**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x

In re                          :

                              :        Chapter 11

PUBLISHERS CLEARING HOUSE LLC,  :

                              :        Case No. 25-10694 (MG)

             Debtor.       :

---------------------------------------------------------x

### EXPLANATORY NOTES TO DEBTOR'S SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

On April 9, 2025 (the "Petition Date"), Publishers Clearing House LLC, the above-captioned debtor and debtor-in-possession (the "Debtor") in the above-referenced chapter 11 case (the "Chapter 11 Case") filed a voluntary petition under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") commencing the Chapter 11 Case before the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court" or the "Court") [Docket No. 1]. The Debtor has filed its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") with the Bankruptcy Court. The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York.

Mr. Laurence Sax, Co-Chief Restructuring Officer of the Debtor, has signed the Schedules and Statement. Mr. Sax is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statement, Mr. Sax has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's legal and financial advisors. Mr. Sax has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statement, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statement, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statement, subsequent information or discovery may result in material changes to the Schedules and Statement. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtor hereby reserves all of its rights, including to amend and/or supplement the Schedules and Statement, as may be necessary or appropriate.

The Debtor and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or

injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.

Disclosure of information in one or more Schedules, the Statement, or one or more exhibits or attachments to the Schedules or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statement, exhibits, or attachments.

These *Explanatory Notes to Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (these "Notes") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statement. These Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statement. In the event that the Schedules and/or Statement differ from these Notes, the Notes control.

## Explanatory Notes

1. **Reservation of Rights.**

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to: (i) amend and/or supplement the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statement with respect to the description or designation of any claim ("Claim")[1]; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statement as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statement as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against the Debtor. Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to the Debtor's Chapter 11 Case, including, without limitation, issues involving or defenses against Claims, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-

---

[1] For the purposes of these Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement.

(a)   **No Admission.**  Nothing contained in the Schedules and Statement is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

(b)   **Recharacterization.**  The Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement.   Nevertheless, due to the complexity of the Debtor's business, the Debtor may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statement at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)   **Classifications.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty, or a waiver of the Debtor's rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

(d)   **Estimates and Assumptions.**  The preparation of the Schedules and Statement required the Debtor to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statement, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(e)   **Causes of Action.**  Despite reasonable efforts, the Debtor may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in their Schedules and Statement, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtor reserves all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or

unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "<u>Causes of Action</u>"), and neither the Notes nor the Schedules and Statement shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(f)   **<u>Intellectual Property Rights</u>.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

2.   **Methodology.**

(a)   **<u>Basis of Presentation</u>.**  Information contained in the Schedules and Statement has been derived from the Debtor's books and records and historical financial statements.  The Schedules and Statement have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>") and are not intended to reconcile fully with any financial statements of the Debtor prepared under GAAP.   For the avoidance of doubt, nothing contained in the Schedules and Statement is indicative of the Debtor's enterprise value.  The Schedules and Statement contain unaudited information that is subject to further review and potential adjustment.

(b)   **<u>Confidential or Sensitive Information</u>.**  There may be instances in which certain information in the Schedules and Statement intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors). The alterations will be limited to only what is necessary to protect the Debtor or applicable third party.  The Debtor may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the Court's *Order (I) Extending the Debtor's Time to File Schedules and Statement of Financial Affairs, (II) Waiving Certain Filing List Requirements, (III) Authorizing the Debtor to Redact in Filed Documents and File Under Seal Personally Identifiable Information of Individuals, (IV) Approving the Form and Manner of Notifying Creditors of Commencement, and (V) Granting Related Relief* [Docket No. 28], which authorized the Debtor to redact the home addresses, email addresses and phone numbers of the Debtor's individual employees, prize winners and equity

holders (to the extent they are individuals) and the names of the annuity prize winners.

(c)    **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtor.  Accordingly, unless otherwise indicated, the Debtor's Schedules and Statement reflect net book values.  Market values may vary, sometimes materially, from net book values.  The Debtor believes that it would be an inefficient use of estate assets for the Debtor to obtain the current market values of its property.  Accordingly, the Debtor has indicated in the Schedules and Statement that the values of certain assets and liabilities are unknown.

(d)    **Allocation of Liabilities.**  The Debtor, in consultation with its advisors, has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtor reserves the right to amend and/or supplement the Schedules and Statement as it deems appropriate in this regard.

(e)    **Unknown Amounts.**  The description of an amount as "unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Case.

(f)    **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtor are scheduled as "unliquidated."

(g)    **Totals.**  All totals that are included in the Schedules and Statement represent totals of all the known amounts included in the Schedules and Statement.  The asset information provided in the Schedules and Statement, except as otherwise noted, represents the asset data of the Debtor as of the close of business on April 9, 2025, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtor as of the close of business on April 9, 2025.  To the extent there are unknown or undetermined amounts, these will not be listed in the totals.

(h)    **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtor's Chapter 11 Case entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtor has authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they may not listed in the Schedules and Statement, unless otherwise indicated.  Regardless of whether such claims are listed in the Schedules and Statement, to the extent the Debtor later pays any amount of the claims listed in the Schedules and Statement pursuant to any orders entered by the Court, the Debtor reserves all rights to amend or supplement the Schedules and

Statement or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

### Specific Disclosures with Respect to the Debtor's Schedules and Statement

**Schedule A/B**. All values set forth in Schedule A/B reflect the book value of the Debtor's assets as of the close of business on April 9, 2025, unless otherwise noted below.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, have been incurred before the Petition Date.

**Schedule E/F**. Determining the date upon which each Claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each Claim listed on Schedule E/F. Furthermore, claims listed on Schedule E/F may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

The claim amounts listed for the annuity-style prize winners on Schedule E/F part 2 are discounted to present value at 11% per annum.

**Schedule G**. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained through the Debtor's reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease in effect on the Petition Date or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such agreements may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

| Fill in this information to identify the case: |
| --- |

Debtor name    **Publishers Clearing House LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **25-10694**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................    $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.......................................................................    $     **8,945,570.46**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..........................................................................    $     **8,945,570.46**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $     **0.00**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $     **773,115.89**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................    +$     **67,261,855.16**

4.    Total liabilities ...............................................................................................
    Lines 2 + 3a + 3b    $     **68,034,971.05**

| Fill in this information to identify the case: |
| --- |
| Debtor name    **Publishers Clearing House LLC** |
| United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known)    **25-10694** |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Wells Fargo Bank, N.A.** | **Master Concentration Account** | **9182** | **$61,994.43** |
| 3.2. | **Wells Fargo Bank, N.A.** | **Commerce Deposit Account** | **8976** | **$0.00** |
| 3.3. | **Wells Fargo Bank, N.A.** | **B2B Lockbox** | **0394** | **$0.00** |
| 3.4. | **Wells Fargo Bank, N.A.** | **Disbursement, A/P Account** | **7704** | **$0.00** |
| 3.5. | **Wells Fargo Bank, N.A.** | **Collateral Account - P-Cards** | **4882** | **$75,795.93** |
| 3.6. | **Wells Fargo Bank, N.A.** | **Collateral Account - Line of Credit for NYC Lease** | **7787** | **$194,561.06** |

Debtor    **Publishers Clearing House LLC**                              Case number *(If known)*  **25-10694**
        Name

| | | | | |
|---|---|---|---|---|
| 3.7. | **Wells Fargo Bank, N.A.** | **Disbursement 2021 Refund Account** | **0082** | **$0.00** |
| 3.8. | **Wells Fargo Bank, N.A.** | **Disbursement 2023 Refund Account** | **0097** | **$0.00** |
| 3.9. | **Wells Fargo Bank, N.A.** | **Winners Check Account** | **9915** | **$0.00** |
| 3.10. | **Wells Fargo Bank, N.A.** | **Payroll** | **9205** | **$0.00** |
| 3.11. | **Bank of America, N.A.** | **Checking Account** | **2917** | **$2,939.89** |
| 3.12. | **Truist Bank** | **Escrow Account** | **8015** | **$155,000.00** |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**

            Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      **$490,291.31**

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.      **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

        7.1.  **Security Deposit held by Steel One, LLC, as Landlord at the Bethpage Storage Facility**      **$7,916.67**

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

        8.1.  **Prepayment for estimated income tax liability due to Arkansas for tax year 2024**      **$1,351.00**

        8.2.  **Prepayment for estimated income tax liability due to California for tax year 2024**      **$3,416.00**

        8.3.  **Prepayment for estimated income tax liability due to Connecticut for tax year 2024**      **$15,354.00**

Debtor    **Publishers Clearing House LLC**                                    Case number *(If known)*  **25-10694**
Name

| | | |
|---|---|---|
| 8.4. | **Prepayment for estimated income tax liability due to Kentucky for tax year 2024** | **$1,677.00** |
| 8.5. | **Prepayment for estimated income tax liability due to Massachusetts for tax year 2024** | **$1,798.00** |
| 8.6. | **Prepayment for estimated income tax liability due to Minnesota for tax year 2024** | **$10,971.00** |
| 8.7. | **Prepayment for estimated income tax liability due to Mississippi for tax year 2024** | **$4,382.00** |
| 8.8. | **Prepayment for estimated income tax liability due to New Jersey for tax year 2024** | **$6,298.00** |
| 8.9. | **Prepayment for estimated income tax liability due to New York City for tax year 2024** | **$7,268.00** |
| 8.10. | **Prepayment for estimated income tax liability due to Ohio for tax year 2024** | **$39,936.00** |
| 8.11. | **Prepayment for estimated income tax liability due to Ohio for tax year 2024** | **$5,342.00** |
| 8.12. | **Prepayment for estimated income tax liability due to Oregon for tax year 2024** | **$9,246.00** |
| 8.13. | **Prepayment for estimated income tax liability due to Utah for tax year 2024** | **$6,874.00** |
| 8.14. | **Prepayment for estimated income tax liability due to Pennsylvania for tax year 2024** | **$6,716.00** |
| 8.15. | **Prepayment for estimated income tax liability due to Rhode Island for tax year 2024** | **$428.00** |
| 8.16. | **Prepayment for estimated income tax liability due to Tennessee for tax year 2024** | **$2,364.00** |
| 8.17. | **Prepayment for estimated income tax liability due to Virginia for tax year 2024** | **$11,688.00** |

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.18. | **Prepayment for estimated income tax liability due to Virginia for tax year 2024** | $3,204.00 |
| 8.19. | **Vendor Prepayment - ASPG (MegaCryption Class 1A One CPU Site License Maintenance)** | $11,317.36 |
| 8.20. | **Vendor Prepayment - BMC SOFTWARE, INC.  (Enterprise License Agreement per T&C of SLA #5809)** | $25,876.87 |
| 8.21. | **Vendor Prepayment - CHICAGO-SOFT LTD (Maintenance for MVS/QuickRef Software)** | $1,917.50 |
| 8.22. | **Vendor Prepayment - Cincom Systems (SW Maintenance)** | $36,512.48 |
| 8.23. | **Vendor Prepayment - COLLIBRA INC. (Cloud Computing Services)** | $19,701.30 |
| 8.24. | **Vendor Prepayment - DEVICEATLAS LIMITED (DeviceAtlas for Web Enterprise License)** | $4,375.00 |
| 8.25. | **Vendor Prepayment - Diligent Corporation  (Boardbooks Software)** | $25,994.66 |
| 8.26. | **Vendor Prepayment - DINO SOFTWARE CORP. (T-Rex Software Maintenance)** | $3,894.79 |
| 8.27. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (Citrix-Concurrent Perpetual User License Renewal)** | $8,958.17 |
| 8.28. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (RUBRIK ONE MONTH OF RUBRIK HOSTED POLARIS FOR MI CROSOF)** | $22,430.51 |
| 8.29. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (Adobe Creative Cloud & Dreamweaver)** | $27,491.30 |
| 8.30. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (CISCO-12 MO Eplus Cisco ELSS-Network)** | $10,630.82 |
| 8.31. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (CISCO-12 MO Eplus Cisco ELSS-UCS)** | $21,060.39 |

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.32. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (HPE Foundation Care - H1K93AC)** | **$73,622.91** |
| 8.33. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (1 Month Evergreen Gold Subscription)** | **$6,364.92** |
| 8.34. | **Vendor Prepayment - EPLUS TECHNOLOGY, INC. (VEEAM-Annual Production 24/7 Maintenance)** | **$9,829.41** |
| 8.35. | **Vendor Prepayment - FIGMA INC (Organization Figma design seats)** | **$5,800.76** |
| 8.36. | **Vendor Prepayments - INFOR (US) INC. (Maintenance Renewal, LBI, Office Add-ins, etc. (0574))** | **$35,010.28** |
| 8.37. | **Vendor Prepayments - IVANTI INC. (Cloud Services/Mgmt Gateway Maintenance/Ivanti Endpt PMA)** | **$18,962.30** |
| 8.38. | **Vendor Prepayments - IVCI LLC (Conference Rooms Maintenance Contract)** | **$8,261.75** |
| 8.39. | **Vendor Prepayments - JAMF SOFTWARE, LLC (COM-RC Jamf Pro macOS)** | **$6,427.89** |
| 8.40. | **Vendor Prepayments - JETBRAINS AMERICAS INC (Commercial Annual Subscription)** | **$519.72** |
| 8.41. | **Vendor Prepayments - LOGICALIS INC (Red Hat Enterprise Linux Server)** | **$2,198.39** |
| 8.42. | **Vendor Prepayments - MONDAY.COM LTD (Monday.com Enterprise Plan)** | **$28,807.35** |
| 8.43. | **Vendor Prepayments - Oracle America, Inc. (Software Update License & Support (12 line items))** | **$15,587.54** |
| 8.44. | **Vendor Prepayments - PARK PLACE TECHNOLOGIES (Maint Contract Svc)** | **$16,684.58** |
| 8.45. | **Vendor Prepayments - PKWARE OF OHIO, INC. (Maintenance Agreement)** | **$2,186.35** |

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
| --- | --- | --- |
| | Name | |

| 8.46. | **Vendor Prepayments - Redis Labs (Redis enterprise RAM Production/QA/Testing/Staging)** | $2,534.58 |
| --- | --- | --- |
| 8.47. | **Vendor Prepayments - Redis Labs (Redis enterprise Cloud Ultimate Shard)** | $27,071.75 |
| 8.48. | **Vendor Prepayments - ROCKET SOFTWARE INC (ASG-Operations Management Maintenance-JJS-ASG-JOB/SCAN)** | $6,247.77 |
| 8.49. | **Vendor Prepayments - ROCKET SOFTWARE INC (Rocket Tape Copy Maintenance)** | $263.66 |
| 8.50. | **Vendor Prepayments - ROCKET SOFTWARE INC (Rocket Tape Copy Maintenance)** | $619.51 |
| 8.51. | **Vendor Prepayments - SAS Institute, Inc. (OS SAS/ACCESS)** | $5,897.71 |
| 8.52. | **Vendor Prepayments - SIRIUS ENTERPRISE SYSTEMS (IBM HWMA)** | $12,552.53 |
| 8.53. | **Vendor Prepayments - SIRIUS ENTERPRISE SYSTEMS (BMC ControlM)** | $53,824.87 |
| 8.54. | **Vendor Prepayments - SOFTWAREONE, INC. (Microsoft)** | $22,571.95 |
| 8.55. | **Vendor Prepayments - SOFTWAREONE, INC. (Microsoft Office 365 Subscription)** | $22,568.51 |
| 8.56. | **Vendor Prepayments - SOLARWINDS INC (SolarWinds Database Performance Analyzer, Server & App Monitor ALX)** | $2,569.42 |
| 8.57. | **Vendor Prepayments - TALEND INC (Real Time Big Data Platform)** | $58,199.37 |
| 8.58. | **Vendor Prepayments - TEALIUM INC (Tealium iQ Subscription)** | $50,917.97 |
| 8.59. | **Vendor Prepayments - TROVATA INC (Platform Services-Base Platform, Cash Operations, Bank Connections)** | $11,875.00 |

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.60. | **Vendor Prepayments - UNICOM SYSTEMS INC (Maintenance Agreement)** | $10,584.83 |
| 8.61. | **Vendor Prepayments - Vertex Inc. (Vertex Indirect Tax O Series)** | $23,234.35 |
| 8.62. | **Vendor Prepayments - OPTIMIZELY NORTH AMERICA INC (Experimentation-platform accelerate tier)** | $52,954.69 |
| 8.63. | **Vendor Prepayments - ALCHEMER LLC (License, Integration, Platform-Silver)** | $10,711.34 |
| 8.64. | **Vendor Prepayments - DOCUSIGN INC (eSignature Business Pro Edition for SFDC)** | $12,461.40 |
| 8.65. | **Vendor Prepayments - LINKEDIN CORPORATION (Sales Navigator Advanced Plus)** | $3,719.27 |
| 8.66. | **Vendor Prepayments - SALESFORCE.COM, INC. (SF Inbox, Sales & Service Cloud-Enterprise Edition)** | $17,544.08 |
| 8.67. | **Vendor Prepayments - ZOOMINFO MIDCO LLC (Zoominfo Subscription Services)** | $5,446.10 |
| 8.68. | **Insurance Prepayments - LOCKTON COMPANIES (Pollution Liability)** | $5,524.00 |
| 8.69. | **Insurance Prepayments - MARSH USA INC (Cyber Risk Coverage)** | $78,010.92 |
| 8.70. | **Insurance Prepayments - MARSH USA INC (Employed Lawyers)** | $960.13 |
| 8.71. | **Insurance Prepayments - MARSH USA INC (Directors & Officers Excess D&O Coverage)** | $5,232.38 |
| 8.72. | **Insurance Prepayments - MARSH USA INC (Other Employ Practice Liability)** | $2,865.25 |
| 8.73. | **Insurance Prepayments - MARSH USA INC (Fiduciary Coverage)** | $918.75 |

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.74. | **Insurance Prepayments - MARSH USA INC (Directors & Officers Coverage)** | $3,166.46 |
| 8.75. | **Insurance Prepayments - MARSH USA INC (Excess Side A - D&O (Endurance))** | $2,375.33 |
| 8.76. | **Vendor Prepayments - ePlus (Flexproject for database)** | $20,238.01 |
| 8.77. | **Vendor Prepayments - Duo Security LLC (Duo MFA Edition)** | $8,149.14 |
| 8.78. | **Vendor Prepayments - Ntirety (AWS RI Purchase)** | $42,234.64 |
| 8.79. | **Vendor Prepayments - EPUS (Prisma Cloud Enterprise)** | $58,323.44 |
| 8.80. | **Vendor Prepayments - Darktrace Limited (Subscription bundle)** | $13,604.83 |
| 8.81. | **Vendor Prepayments - EPUS (Palo Alto Panorama, GlobalProtect, Wildfire)** | $37,432.75 |
| 8.82. | **Vendor Prepayments - Unum Provident (Executive disability insurance)** | $7,073.66 |
| 8.83. | **Vendor Prepayments - Okta (Premier Success Package)** | $11,060.62 |
| 8.84. | **Vendor Prepayments - DUN & BRADSTREET (D&B Finance Analytics)** | $13,634.42 |
| 8.85. | **Vendor Prepayments - Palo Alto Networks Inc (U42 Cybersecurity)** | $10,908.64 |
| 8.86. | **Vendor Prepayments - Workable Inc. (Textubg add-on subscription)** | $7,102.15 |
| 8.87. | **Vendor Prepayments - Workable Inc. (Worable Premier package)** | $7,102.15 |

Debtor    **Publishers Clearing House LLC**                Case number *(If known)*  **25-10694**
Name

| 8.88. | Vendor Prepayments - Hanleigh Management (Executive disability insurance) | $10,592.38 |
|---|---|---|
| 8.89. | Vendor Prepayments - Amazon/Cashstar (Gift Card Credit Balance) | $55,560.23 |
| 8.90. | Vendor Prepayments - Validity (Validity Everest) | $16,369.19 |
| 8.91. | Vendor Prepayments - Marigold USA, Inc (Cheetah digital) (Variable email cost) | $51,339.40 |
| 8.92. | Vendor Prepayments - OSANO (Wirewheel Subscription) | $28,242.50 |
| 8.93. | Vendor Prepayments - SAFEGUARD PRIVACY INC (Premium - US Year 1) | $10,312.50 |
| 8.94. | Vendor Prepayments - Appsflyers Inc (Xpend - Tier 8) | $2,987.42 |
| 8.95. | Vendor Prepayments - Appsflyers Inc (Business Package) | $38,335.57 |
| 8.96. | Vendor Prepayments - MIXPANEL INC. (Enterprise MTU Plan) | $24,229.64 |
| 8.97. | Vendor Prepayments - Jounce Media (SPO market portal) | $5,000.00 |
| 8.98. | Vendor Prepayment - Gong.Io Inc (Zoominfo Subscription Services) | $10,331.51 |
| 8.99. | Vendor Prepayment - Gong.Io Inc (Zoominfo Subscription Services) | $11,018.75 |
| 8.100. | Insurance Prepayments - MARSH USA INC (D&O Extension) | $593,276.18 |
| 8.101. | Vendor Prepayments - Validity (Validity Everest) | $16,369.19 |

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

| 8.10.2 | **Vendor Prepayments - Lashback LLC (Compliance Monitor & BrandAlert Premium)** | **$32,587.50** |
|---|---|---|
| 8.10.3 | **Vendor Prepayments - MediaRadar Inc. (Bundle subscription)** | **$36,509.22** |
| 8.10.4 | **Vendor Prepayments - InfoTrust LLC (Google Analytics)** | **$85,542.19** |
| 8.10.5 | **Vendor Prepayments - InfoTrust LLC (Google Analytics)** | **$85,542.19** |
| 8.10.6 | **Vendor Prepayments - Shutterstock (Flex Premium)** | **$19,406.25** |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$2,480,495.11**

| Part 3: | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:   **5,307,429.64**  -  **0.00**  = ....   **$5,307,429.64**
face amount          doubtful or uncollectible accounts

11b. Over 90 days old:   **630,067.49**  -  **265,713.09**  =....   **$364,354.40**
face amount          doubtful or uncollectible accounts

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**$5,671,784.04**

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** <br> Furniture | Unknown | N/A | Unknown |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** <br> Office Equipment and Computers | Unknown | N/A | Unknown |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| | 42.1.  Paintings, prints, artwork | Unknown | N/A | Unknown |

| 43. | **Total of Part 7.** <br> Add lines 39 through 42.  Copy the total to line 86. | **$0.00** |
|---|---|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

■ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description <br> Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | 47.1.  **2013 GMC Savana, Vin # 1GTS7AFX4D1117711** | $0.00 | | $3,000.00 |

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* | **25-10694** |
|---|---|---|---|
| | Name | | |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.  **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

> **$3,000.00**

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Portion of 1-15 Grumman Road West Bethpage, New York 11714** | Leasehold | Unknown | N/A | Unknown |
| 55.2.  **7 West 22nd Street 10th Floor New York, New York 10010** | Leasehold | Unknown | N/A | Unknown |

56.  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

> **$0.00**

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| | **Patent Number 8,271,495** | | | |
| | **Patent Number 8,185,514** | | | |
| | **Patent Number 7,930,647** | | | |
| | **Patent Number 7,730,062** | | | |
| | **Patent Number 10,896,445** | | | |
| | **Patent Number 11,615,443** | | | |
| | **Patent Number 9,405,732** | | | |
| | **Patent Number 8,250,474** | | | |
| | **Patent Number 7,814,089** | Unknown | | Unknown |
| | **Trademarks - See Attached Rider** | Unknown | | Unknown |
| | **Copyrights** | Unknown | | Unknown |
| | **Trade Secrets** | Unknown | | Unknown |
| 61. | **Internet domain names and websites** | | | |
| | **Internet Domain Names - See Attached Rider** | Unknown | | Unknown |
| | **Mobile Applications - See Attached Rider** | Unknown | | Unknown |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| | **User/Customer Lists** | Unknown | | Unknown |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |
| | **Goodwill** | Unknown | | Unknown |

| 66. | **Total of Part 10.** | | **Unknown** |
|---|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | | |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☐ No

☒ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No

☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number *(If known)* **25-10694** |
|---|---|---|
| | Name | |

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

**All other assets**

**70.** **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **71.** **Notes receivable**<br>Description (include name of obligor) | |
| **72.** **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| **73.** **Interests in insurance policies or annuities**<br>**AIG Specialty Insurance Company**<br>**Policy From:  12/31/24 to 12/31/25**<br>**Specialty Professional Liability Insurance, Media Content Insurance, Security and Privacy Liability Insurance, Regulatory Action Sublimit of Liability, Network Interruption Insurance, Event Management Insurance, Cyber Exortion Insurance, ReputationGuard Insurance** | Unknown |
| **Trumbull Insurance Company**<br>**Policy from: 3/31/25 to 3/31/26**<br>**Commercial Auto** | Unknown |
| **StarNet Insurance Company**<br>**Policy from: 3/31/25 to 3/31/26**<br>**Business Travel Accident** | Unknown |
| **Berkley Insurance Company**<br>**Policy from: 3/31/25 to 3/31/26**<br>**Commercial Crime** | Unknown |
| **National Casualty Company**<br>**Policy from: 4/30/24 to 4/30/25**<br>**Second Excess Insurance Policy (D&O, Employment Practices, and Fiduciary)** | Unknown |
| **National Union Fire Insurance Company of Pittsburgh, Pa.**<br>**Policy from: 4/30/24 to 4/30/25**<br>**Employment Practices (Primary Policy)** | Unknown |
| **Everest National Insurance Company**<br>**Policy from: 4/30/24 to 1/30/26**<br>**First Excess Policy (D&O)** | Unknown |

Debtor    **Publishers Clearing House LLC**
_____
Name

Case number *(If known)*  **25-10694**

---

**Endurance Assurance Corporation**
**Policy from: 4/30/24 to 1/30/26**
**Side A D&O Coverage**

**Unknown**

---

**National Union Fire Insurance Company of Pittsburgh,**
**Pa.**
**Policy from: 4/30/24 to 4/30/26**
**Corporate Counsel Premier**

**Unknown**

---

**Hartford Fire Insurance Company**
**Policy from: 3/31/25 to 3/31/26**
**General Liability and Employee Benefits Liability**

**Unknown**

---

**Property Choice**
**Hartford Fire Insurance Company**
**Policy from: 3/31/25 to 3/31/26**
**Special Multi-Flex Business Insurance**

**Unknown**

---

**Hartford Fire Insurance Company**
**Policy from: 3/31/25 to 3/31/26**
**Umbrella Policy**

**Unknown**

---

**The Hartford**
**Policy from: 3/31/25 to 3/31/26**
**Workers' Compensation and Employers' Liability**

**Unknown**

---

**National Union Fire Insurance Company of Pittsburgh,**
**Pa.**
**Policy from: 4/30/2024 to 1/30/2026**
**Fiduciary and D&O (Primary Policy)**

**Unknown**

---

**National Union Fire Insurance Company of Pittsburgh,**
**Pa.**
**D&O 6 year run-off (Primary Policy)**

**Unknown**

---

**Everest National Insurance Company**
**Policy from: 4/30/24 to 4/30/25**
**First Excess Policy (Employment Practices, Fiduciary)**

**Unknown**

---

**Everest National Insurance Company**
**6 year run-off**
**First Excess Policy (D&O)**

**Unknown**

---

**Endurance Assurance Corporation**
**6 year run-off**
**Side A D&O Coverage**

**Unknown**

---

74.  **Causes of action against third parties (whether or not a lawsuit**
     **has been filed)**

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 15

Debtor **Publishers Clearing House LLC**                    Case number *(If known)* **25-10694**

Name

**Potential claim against Fulfillment Distribution Center on account of misappropriation of warehouse equipment**                                           **Unknown**

**Nature of claim**

**Amount requested**                    **$0.00**

---

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

   **Various Surety Bonds Issued Pursuant to Section 369-e of the New York General Business Law - See Attached Rider**                                           **Unknown**

   **$300,000 in cash as collateral under that certain Collateral Receipt and Agreement between the Debtor, as Depositor and Philadelphia Insurance Companies and Philadelphia Indemnity Insurance Company, as Surety**                                           **$300,000.00**

   **Amounts due from Savage Music, LLC under Revenue Share (up to $549,600.81) and Liquiduity Bonus (if any) of Asset Purchase Agreement**                    **Unknown**

---

78. **Total of Part 11.**                                           | **$300,000.00** |

   Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ■ No
   ☐ Yes

| Debtor | **Publishers Clearing House LLC** | | Case number *(If known)* **25-10694** |
|---|---|---|---|
| | Name | | |

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $490,291.31 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,480,495.11 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,671,784.04 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $3,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.........................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | Unknown | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $300,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $8,945,570.46 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $8,945,570.46 |

Debtor:  Publishers Clearing House LLC                                                                                Case No. 25-10694 (mg)
Assets - Real and Personal Property
Part 10, Question 60:  Patents, copyrights, trademarks, and trade secrets

| Trademark | Image | Country | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Class(es) |
|---|---|---|---|---|---|---|---|---|
| "FOREVER" | | United States of America | Registered | 85665895 | 29-Jun-2012 | 4242135 | 13-Nov-2012 | 41 Int. |
| @DESIGN INNOVATIVE.FUNCTIONAL Plus Light Bulb Design | | United States of America | Registered | 88023018 | 02-Jul-2018 | 6866541 | 04-Oct-2022 | 09 Int., 14 Int. |
| 11 PCHKENO Plus Design | | United States of America | Registered | 87333172 | 13-Feb-2017 | 5465664 | 08-May-2018 | 41 Int. |
| 11 PCHKENO PUBLISHERS CLEARING HOUSE Plus Design | | United States of America | Registered | 87333175 | 13-Feb-2017 | 5465665 | 08-May-2018 | 41 Int. |
| 6 42 PCHLOTTO Plus Design | | United States of America | Registered | 87333163 | 13-Feb-2017 | 5246513 | 18-Jul-2017 | 41 Int. |
| 6 42 PCHLOTTO PUBLISHERS CLEARING HOUSE Plus Design | | United States of America | Registered | 87333167 | 13-Feb-2017 | 5246514 | 18-Jul-2017 | 41 Int. |
| CANYON SKY A SOUTHWEST INSPIRATION logo | | United States of America | Registered | 90118045 | 17-Aug-2020 | 7316582 | 27-Feb-2024 | 24 Int., 25 Int. |
| CANYON SKY A SOUTHWEST INSPIRATION logo | | United States of America | Registered | 87069017 | 13-Jun-2016 | 6463738 | 24-Aug-2021 | 11 Int., 14 Int., 18 Int., 20 Int., 21 Int., 24 Int., 25 Int., 27 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | Canada | Registered | 1416931 | 27-Oct-2008 | TMA808677 | 11-Oct-2011 | 09 Int., 18 Int., 24 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | Canada | Registered | 1416930 | 27-Oct-2008 | TMA802741 | 21-Jul-2011 | NC No Class |
| GOLD COAST ALWAYS IN STYLE & Design | | Canada | Registered | 1383190 | 07-Feb-2008 | TMA779468 | 08-Oct-2010 | 07 Int., 08 Int., 09 Int., 11 Int., 21 Int. |

| Mark | | Country | Status | Application No. | Application Date | Registration No. | Registration Date | Classes |
|---|---|---|---|---|---|---|---|---|
| GOLD COAST ALWAYS IN STYLE & Design | | European Union (Community) | Registered | 006652515 | 07-Feb-2008 | 006652515 | 22-Jan-2009 | 07 Int., 08 Int., 09 Int., 11 Int., 21 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | European Union (Community) | Registered | 007350812 | 28-Oct-2008 | 007350812 | 29-Jul-2009 | 09 Int., 18 Int., 20 Int., 24 Int., 25 Int., 27 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | United Kingdom | Registered | UK00907350812 | 28-Oct-2008 | UK00907350812 | 29-Jul-2009 | 09 Int., 18 Int., 20 Int., 24 Int., 25 Int., 27 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | United Kingdom | Registered | UK00906652515 | 07-Feb-2008 | UK00906652515 | 22-Jan-2009 | 07 Int., 08 Int., 09 Int., 11 Int., 21 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | United Kingdom | Registered | 2474381 | 28-Feb-2007 | 2474381 | 17-Oct-2008 | 14 Int., 18 Int., 25 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | United States of America | Registered | 77977740 | 05-Feb-2008 | 3694131 | 06-Oct-2009 | 21 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | United States of America | Registered | 77596273 | 20-Oct-2008 | 3755715 | 02-Mar-2010 | 25 Int., 27 Int. |
| GOLD COAST ALWAYS IN STYLE & Design | | United States of America | Registered | 77596267 | 20-Oct-2008 | 3626747 | 26-May-2009 | 09 Int., 18 Int., 20 Int., 24 Int. |
| GOLD COAST ALWAYS IN STYLE Plus Design | | United States of America | Registered | 77000673 | 15-Sep-2006 | 3496361 | 02-Sep-2008 | 18 Int., 25 Int. |
| HOUSE/ENVELOPE Design | | Canada | Registered | 515241 | 16-Jan-1984 | TMA297580 | 30-Nov-1984 | NC No Class |
| House/Envelope Design | | European Union (Community) | Registered | 009709254 | 03-Feb-2011 | 009709254 | 30-Aug-2011 | 35 Int., 36 Int., 41 Int. |

| Mark | Design | Country | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Class |
|---|---|---|---|---|---|---|---|---|
| House/Envelope Design | | United Kingdom | Registered | 2371266 | 04-Aug-2004 | 2371266 | 14-Apr-2006 | 9 Int., 16 Int., 28 Int., 35 Int., 38 Int., 41 Int. |
| House/Envelope Design | | United States of America | Registered | 78717831 | 21-Sep-2005 | 3141733 | 12-Sep-2006 | 41 Int. |
| IT'S ALL ABOUT WINNING | | Canada | Registered | 1063291 | 14-Jun-2000 | TMA566029 | 19-Aug-2002 | 35 Int. |
| IT'S ALL ABOUT WINNING | | United States of America | Registered | 78718443 | 22-Sep-2005 | 3132956 | 22-Aug-2006 | 41 Int. |
| Owl Design | | Canada | Registered | 1581896 | 31-May-2012 | TMA906001 | 11-Jun-2015 | NC No Class |
| PCH | | Canada | Registered | 750794 | 28-Mar-1994 | TMA474716 | 14-Apr-1997 | NC No Class |
| PCH | | United States of America | Registered | 78718436 | 22-Sep-2005 | 3141743 | 12-Sep-2006 | 41 Int. |
| PCH | | United States of America | Registered | 73483836 | 06-Jun-1984 | 1371841 | 19-Nov-1985 | 42 Int. |
| PCH.COM | | Canada | Registered | 1063290 | 14-Jun-2000 | TMA566013 | 19-Aug-2002 | 35 Int. |
| PCH.COM | | United States of America | Registered | 75871694 | 15-Dec-1999 | 2716049 | 13-May-2003 | 35 Int. |
| PCH.COM | | United States of America | Registered | 78718448 | 22-Sep-2005 | 3141744 | 12-Sep-2006 | 41 Int. |

| Mark | Image | Country | Status | App. No. | App. Date | Reg. No. | Reg. Date | Class |
|------|-------|---------|--------|----------|-----------|----------|-----------|-------|
| PCH.COM Plus House Design | | Canada | Registered | 1063288 | 14-Jun-2000 | TMA576770 | 03-Mar-2003 | 35 Int. |
| PCH.COM Plus House Design | | European Union (Community) | Registered | 1704717 | 13-Jun-2000 | 1704717 | 03-Apr-2002 | 35 Int. |
| PCH.COM Plus House Design | | United Kingdom | Registered | UK00901704717 | 13-Jun-2000 | UK00901704717 | 03-Apr-2002 | 35 Int. |
| PCH.COM Plus House/Envelope Design | | United States of America | Registered | 78718452 | 22-Sep-05 | 3132957 | 22-Aug-06 | 41 Int. |
| PCH.COM PUBLISHERS CLEARING HOUSE Plus House Design | | Canada | Registered | 1063288 | 14-Jun-2000 | TMA576770 | 03-Mar-2003 | 35 Int. |
| PCH.COM PUBLISHERS CLEARING HOUSE Plus House Design | | European Union (Community) | Registered | 1704998 | 13-Jun-2000 | 1704998 | 03-Apr-2002 | 35 Int. |
| PCH.COM PUBLISHERS CLEARING HOUSE Plus House Design | | United Kingdom | Registered | UK00901704998 | 13-Jun-2000 | UK00901704998 | 03-Apr-2002 | 35 Int. |
| PCH.COM PUBLISHERS CLEARING HOUSE Plus House Design | | United States of America | Registered | 75871695 | 15-Dec-1999 | 2719631 | 27-May-2003 | 35 Int. |
| PCH.COM PUBLISHERS CLEARING HOUSE Plus House/Envelope Design | | United States of America | Registered | 78718455 | 22-Sep-05 | 3132958 | 22-Aug-06 | 41 Int. |
| PCHANSWER&WIN | | United States of America | Pending | 98617324 | 25-Jun-24 | | | 41 Int. |
| PCHFRONTPAGE | | United States of America | Registered | 87337990 | 16-Feb-17 | 5553000 | 4-Sep-18 | 41 Int. |

| Mark | | Country | Status | Application No. | Application Date | Registration No. | Registration Date | Class |
|---|---|---|---|---|---|---|---|---|
| PCHFRONTPAGE Plus Design | | United States of America | Registered | 87683968 | 14-Nov-17 | 6219798 | | 9 Int., 35 Int., 41 Int., 42 Int., 43 Int., 44 Int., 45 Int. |
| PCHKENO | | United States of America | Registered | 87317995 | 30-Jan-17 | 5465608 | 8-May-18 | 41 Int. |
| PCHGAMES | | United States of America | Registered | 87391832 | 30-Mar-17 | 5286343 | 12-Sep-17 | 41 Int. |
| PCHLOTTO | | United States of America | Registered | 87316385 | 27-Jan-2017 | 5246479 | 18-Jul-2017 | 41 Int. |
| PCHPLAY&WIN | | United States of America | Registered | 77903671 | 31-Dec-2009 | 3818312 | 13-Jul-2010 | 41 Int. |
| pchprizes | | European Union (Community) | Registered | 009765967 | 25-Feb-2011 | 009765967 | 27-Sep-2011 | 35 Int., 36 Int., 41 Int. |
| pchprizes | | United Kingdom | Registered | 2573360 | 25-Feb-2011 | 2573360 | 25-Feb-2011 | 35 Int., 36 Int., 41 Int. |
| PCHSEARCH&WIN | | United States of America | Registered | 87771691 | 26-Jan-2018 | 5550652 | 28-Aug-2018 | 41 Int., 42 Int. |
| PCHSEARCH&WIN | PCHSearch&Win | United States of America | Registered | 87771695 | 26-Jan-2018 | 5550653 | 28-Aug-2018 | 41 Int., 42 Int. |
| PCHSLOTS | | United States of America | Registered | 87362851 | 08-Mar-2017 | 5246560 | 18-Jul-2017 | 41 Int. |
| PCHSLOTS Plus Design | | United States of America | Registered | 87362850 | 08-Mar-2017 | 5246559 | 18-Jul-2017 | 41 Int. |

| | | Country | Status | App. No. | App. Date | Reg. No. | Reg. Date | Int. Class |
|---|---|---|---|---|---|---|---|---|
| POWERPRIZE | | Canada | Registered | 1707620 | 12-Aug-2015 | 1489430 | 14-Jul-2016 | 41 Int. |
| POWERPRIZE | | United States of America | Registered | 86931571 | 07-Mar-2016 | 5196897 | 02-May-2017 | 41 Int. |
| PRIZE PATROL | | Canada | Registered | 1295512 | 20-Mar-2006 | TMA696412 | 13-Sep-2007 | 35 Int., 41 Int. |
| PRIZE PATROL | | European Union (Community) | Registered | 005148770 | 05-Jun-2006 | 005148770 | 14-Jun-2007 | 35 Int., 41 Int. |
| PRIZE PATROL | | United Kingdom | Registered | UK00905148770 | 05-Jun-2006 | UK00905148770 | 14-Jun-2007 | 35 Int., 41 Int. |
| PRIZE PATROL | | United States of America | Registered | 78715356 | 19-Sep-2005 | 3200959 | 23-Jan-2007 | 41 Int. |
| PRIZE PATROL | | United States of America | Registered | 74006166 | 30-Nov-1989 | 1644581 | 14-May-1991 | 35 Int. |
| PRIZE PATROL (Stylized) | **PRIZE PATROL** | United States of America | Registered | 74011021 | 12-Dec-1989 | 1642239 | 23-Apr-1991 | 35 Int. |
| PRIZE PATROL (Stylized) | PRIZE PATROL | United States of America | Registered | 78715358 | 19-Sep-2005 | 3198313 | 16-Jan-2007 | 41 Int. |
| PUBLISHERS CLEARING HOUSE | | Canada | Registered | 750793 | 28-Mar-1994 | TMA498354 | 06-Aug-1998 | NC No Class |
| PUBLISHERS CLEARING HOUSE | | European Union (Community) | Registered | 1014992 | 11-Dec-1998 | 1014992 | 22-Nov-2001 | 35 Int., 36 Int., 41 Int., 42 Int. |

| Trademark | Design | Country | Status | Application No. | Application Date | Registration No. | Registration Date | Classes |
|---|---|---|---|---|---|---|---|---|
| PUBLISHERS CLEARING HOUSE | | European Union (Community) | Registered | | | | | |
| PUBLISHERS CLEARING HOUSE | | United Kingdom | Registered | 2571067 | 03-Feb-2011 | 2571067 | 26-Aug-2011 | 35 Int., 38 Int., 41 Int. |
| PUBLISHERS CLEARING HOUSE | | United Kingdom | Registered | UK00901014992 | 11-Dec-1998 | UK00901014992 | 22-Nov-2001 | 35 Int., 36 Int., 41 Int., 42 Int. |
| PUBLISHERS CLEARING HOUSE | | United States of America | Registered | 74006156 | 30-Nov-1989 | 1611700 | 28-Aug-1990 | 42 Int. |
| PUBLISHERS CLEARING HOUSE | | United States of America | Registered | 78717798 | 21-Sep-2005 | 3138822 | 05-Sep-2006 | 41 Int. |
| PUBLISHERS CLEARING HOUSE | | United States of America | Registered | 73460446 | 11-Jan-1984 | 1440245 | 19-May-1987 | 42 Int. |
| PUBLISHERS CLEARING HOUSE | | United States of America | Registered | 74006160 | 30-Nov-1989 | 1611504 | 28-Aug-1990 | 35 Int. |
| PUBLISHERS CLEARING HOUSE SUPER DEAL! SPECIAL VALUE OPPORTUNITY Plus Design | | United States of America | Registered | 77896932 | 18-Dec-2009 | 3924064 | 22-Feb-2011 | 35 Int. |
| PUBLISHERS CLEARING HOUSE SUPER DEAL! SPECIAL VALUE OPPORTUNITY Plus Design | | United States of America | Registered | 76324018 | 11-Oct-2001 | 2727966 | 17-Jun-2003 | 35 Int. |
| SMART HOME ESSENTIALS FOR LIVING (stylized) | | United States of America | Registered | 90980277 | 28-Jul-2021 | 7208361 | 31-Oct-2023 | 21 Int. |
| SMART HOME ESSENTIALS FOR LIVING Plus House Design | | Canada | Registered | 1630342 | 06-Jun-2013 | TMA1024627 | 11-Jun-2019 | 01 Int. |

7

| Mark | Image | Country | Status | App. No. | Filing Date | Reg. No. | Reg. Date | Classes |
|---|---|---|---|---|---|---|---|---|
| SMART HOME ESSENTIALS FOR LIVING Plus House Design | | United States of America | Registered | | | | | |
| SMART HOME ESSENTIALS FOR LIVING Plus House Design | | United States of America | Registered | 85984050 | 31-May-2013 | 4932805 | 05-Apr-2016 | 24 Int. |
| SUNFLOWER GARDEN DESIGNS OF FAITH Logo | | United States of America | Registered | 88578955 | 14-Aug-2019 | 7242876 | 12-Dec-2023 | 04 Int., 06 Int., 08 Int., 09 Int., 11 Int., 12 Int., 14 Int., 16 Int., 18 Int., 19 Int., 20 Int., 21 Int., 24 Int., 25 Int., 27 Int., 28 Int. |
| SUPERPRIZE | | United States of America | Registered | 75077242 | 22-Mar-1996 | 2094424 | 09-Sep-1997 | 35 Int., 42 Int. |
| SWEEPSMARTS | | Canada | Registered | 1040440 | 20-Dec-1999 | TMA585307 | 16-Jul-2003 | NC No Class |
| SWEEPSMARTS | | United States of America | Registered | 75741986 | 01-Jul-1999 | 2333348 | 21-Mar-2000 | 41 Int., 42 Int. |
| THE CLEARING HOUSE | | Canada | Registered | 750945 | 28-Mar-1994 | TMA546022 | 01-Jun-2001 | 35 Int. |
| THE SKYLINE COLLECTION STEP INTO STYLE Plus Skyline Design | | Canada | Registered | 1691317 | 22-Aug-2014 | TMA989505 | 29-Jan-2018 | 14 Int. |
| THE SKYLINE COLLECTION STEP INTO STYLE Plus Skyline Design | | United States of America | Registered | 86368203 | 15-Aug-2014 | 4833261 | 13-Oct-2015 | 14 Int. |
| WOODLAND CREEK BE OUTDOOR READY Plus Design | | United States of America | Registered | 87519148 | 07-Jul-2017 | 6380529 | 08-Jun-2021 | 08 Int., 11 Int., 18 Int., 20 Int., 21 Int., 24 Int., 25 Int., 27 Int., 28 Int., 29 Int. |

**Debtor: Publishers Clearing House LLC**                                      Case No. 25-10694 (MG)

**Assets - Real and Personal Property**
**Part 10, Question 61: Internet domain names and websites**

**Domain Names:**

publisherclearinghouselotto.net
publisherclearinghousetexting.net
publisherclearinghousetextme.net
publishersclearinghouselotto.net
publishersclearinghousetexting.net
publishersclearinghousetextme.net
news-candystand.com
livetowinslots.com
livetowinslots.net
pchinstantwin.com
pchinstantwin.net
pchinstantwincard.com
pchinstantwincards.com
pchinstantwins.com
pchscratchcard.com
pchscratchcard.net
pchscratchcards.com
pchscratchcards.net
publishersclearinghouseinstantwin.com
publishersclearinghouseinstantwin.net
publishersclearinghousescratchcard.com
publishersclearinghousescratchcard.net
publishersclearinghousescratchcards.com
publishersclearinghousescratchcards.net
livetowincasino.com
pchmail.com
pchlottery.com
pchinstantwingame.com
pchinstantwingame.net
pchinstantwingames.com
pchjackpot.com
pchjackpot.net
pchjackpotreward.com
pchjackpotreward.net
pchjackpotrewards.com
pchjackpotrewards.net
pchjackpots.com
pchjackpots.net
pchonlinegames.com
myvalueexpress.com
pch-digital.com
pch-digital.net
pchdigital.com
pchdigital.net
publishersclearinghousedigital.com
publishersclearinghousedigital.net
campussubscriptions.net
mypch.com
mypch.net
mypch.org
pchlottoonline.net
pchlottoonline.org
publisher-clearinghouse.org
freewinisp.co.uk
mypch.co.uk
pch-sweeps.co.uk
pchbingo.co.uk

pchlotto.co.uk
pchsweeps.co.uk
prizecircle.co.uk
prizepatrol.co.uk
publisher-clearinghouse.co.uk
publisherclearinghouse.co.uk
publishers-clearinghouse.co.uk
publishersclearinghouse.co.uk
theprizepatrol.co.uk
winfreeisp.co.uk
prizecoin.com
pchsearchandwin.com
publishers-clearinghouse-search-and-win.com
otherwaystowin.com
otherwaystowin.net
pchcommunity.com
pchcommunity.net
pchotherwaystowin.com
pchotherwaystowin.net
pchwinningways.com
pchwinningways.net
bigchipscasino.com
bigchipscasino.net
bigchipscasino.org
pchcasino.net
pchcasino.org
pickaprizecasino.com
pickaprizecasino.net
pickaprizecasino.org
rakeitincasino.com
rakeitincasino.net
rakeitincasino.org
insidepch.com
realbucks.tv
pchcontact.com
pchenter.com
pchspacead.com
pchtv.com
freewinisp.com
freewinisp.net
pchfree.com
pchfreemoney.com
pchmediahub.com
pchmediahub.net
pchmediahub.org
pchmillion.com
pchmoney.com
winfreeisp.com
winfreeisp.net
pchassets.com
pchassets.net
pchassets.org
funtank.com
pchcoupons.com
pchcoupons.net
pchmags.com
pchmags.net
pchmags.org
pchcareers.com
pchcareers.net
pchcareers.org

publisherclearinghouse.net
publisherclearinghouse.org
prepaidcardnow.mobi
topixcdn.com
5000aweekforever.com
5000aweekforever.net
5000aweekforever.org
infopchgames.com
infopchgames.net
infopchgames.org
pch-sweepstakes.com
pch-sweepstakes.net
pch-sweepstakes.org
sweepstakesofficial.com
sweepstakesofficial.net
sweepstakesofficial.org
pchvip.com
pchvip.info
pchvip.net
pchvip.org
sweepstakesandcontest.net
sweepstakesandcontest.org
pch.tv
pchuk.co.uk
pch-uk.co.uk
pch-uk.org.uk
topix.co.uk
pchblingo.co.uk

**Websites:**

**PCH.com**

Main destination for PCH's free-to-play sweepstakes, games, and prize opportunities. Users can enter daily to win cash and other prizes.

**Search.pch.com**

A search engine platform where users get chances to win prizes by conducting web searches.

**Frontpage.com / Frontpage.pch.com**

A news aggregation and search site offering current lottery results; users gain sweepstakes entries by conducting web searches.

**Lotto.pch.com**

Offers free online lottery-style games and drawings with the chance to win cash prizes.

**Rewards.pch.com**

PCH participants collect and redeem PCH tokens earned through gameplay and activities for chances to win a variety of prizes.

**Games.pch.com**

Hosts a variety of casual games (e.g., puzzles, arcade) that award tokens and prize entries

**Mpo.pch.com**

Features sweepstakes promotions.

**Survey.pch.com**

Offers users the chance to take surveys (often supported by third-party market researchers) in exchange for tokens and sweepstakes entries.

**Quizzes.pch.com**

A quiz platform rewarding users with tokens and entries for completing trivia and quizzes.

**Info.pch.com**

Provides information about how PCH promotions work, including eligibility, rules, and FAQs.

**Blog.pch.com**

Features updates, winner announcements, prize stories, and behind-the-scenes content related to PCH.

**Publishers Clearing House LLC owns all rights, title and interest in and to the copyrights associated with each of its websites and mobile applications, including, but not limited, to text, images, videos, audio, code, game logic, game design, animation and any associated written policies.**

**Debtor:  Publishers Clearing House LLC**                                     **Case No. 25-10694 (MG)**

**Assets - Real and Personal Property**

**Part 10, Question 61: Internet domain names and websites (Mobile Applications)**

**PCH Classic**

A mobile app version of PCH.com offering sweepstakes entries, instant-win games, and opportunities to earn tokens.

**PCH +**

Combines a range of PCH's gaming and sweepstakes experiences, including scratch cards and slots, in one app.

**Wordmania**

A word puzzle game app that awards tokens and entries for completing word challenges.

**Treasuremania**

A matching and treasure-hunting game app that allows users to earn tokens and sweepstakes entries.

**PCHslots**

A slot machine-style game app where users can spin to earn tokens and enter sweepstakes.


**Publishers Clearing House LLC owns all rights, title and interest in and to the copyrights associated with each of its websites and mobile applications, including, but not limited, to text, images, videos, audio, code, game logic, game design, animation and any associated written policies.**

**Debtor Name:  Publishers Clearing House LLC**                **Case No. 25-10694 (MG)**

**Assets – Real and Personal Property**

**Part 11, Question 77:  Other property of any kind not already listed**

<u>**Game of Chance Surety Bonds**</u>

The beneficiary on all the Game of Chance Surety Bonds listed below is the people of the state of New York.

| Surety | Surety Bond Number | Bond Amount |
|---|---|---|
| Contractors Bonding and Insurance Company | HGC0005682 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005666 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005663 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005659 | $6,440.00 |
| Contractors Bonding and Insurance Company | HGC0005658 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005646 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005643 | $43,370.00 |
| Contractors Bonding and Insurance Company | HGC0005640 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005639 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005630 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005606 | $47,255.00 |
| Contractors Bonding and Insurance Company | HGC0005603 | $60,000.00 |
| Contractors Bonding and Insurance Company | HGC0005602 | $60,000.00 |
| Contractors Bonding and Insurance Company | HGC0005601 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005600 | $60,000.00 |
| Contractors Bonding and Insurance Company | HGC0005599 | $30,000.00 |
| Contractors Bonding and Insurance Company | HGC0005598 | $9,050.00 |
| Contractors Bonding and Insurance Company | HGC0005597 | $9,050.00 |
| U.S. Specialty Insurance Company | 1001229006 | $18,100.00 |
| Contractors Bonding and Insurance Company | HGC0005596 | $18,100.00 |
| Contractors Bonding and Insurance Company | HGC0005592 | $15,000.00 |
| Contractors Bonding and Insurance Company | HGC0005591 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005577 | $15,000.00 |
| Contractors Bonding and Insurance Company | HGC0005572 | $22,500.00 |
| Contractors Bonding and Insurance Company | HGC0005569 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005545 | $15,000.00 |
| Contractors Bonding and Insurance Company | HGC0005544 | $100,000.00 |
| Contractors Bonding and Insurance Company | HGC0005540 | $15,000.00 |
| Contractors Bonding and Insurance Company | HGC0005517 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005460 | $6,440.00 |
| Contractors Bonding and Insurance Company | HGC0005433 | $9,200.00 |
| Contractors Bonding and Insurance Company | HGC0005431 | $10,000.00 |
| Contractors Bonding and Insurance Company | HGC0005423 | $7,750.00 |

| Surety | Surety Bond Number | Bond Amount |
|--------|--------------------|-------------|
| Contractors Bonding and Insurance Company | HGC0005422 | $15,655.00 |
| Contractors Bonding and Insurance Company | HGC0005413 | $10,400.00 |
| Contractors Bonding and Insurance Company | HGC0005411 | $5,200.00 |
| Contractors Bonding and Insurance Company | HGC0005407 | $20,800.00 |
| Contractors Bonding and Insurance Company | HGC0005368 | $6,440.00 |
| Contractors Bonding and Insurance Company | HGC0005352 | $20,000.00 |
| U.S. Specialty Insurance Company | 1001206083 | $60,000.00 |
| Contractors Bonding and Insurance Company | HGC0005288 | $11,352,666.00 |
| U.S. Specialty Insurance Company | 1001198223 | $60,000.00 |
| U.S. Specialty Insurance Company | 1001206095 | $252,000.00 |
| U.S. Specialty Insurance Company | 1001206082 | $25,000.00 |
| U.S. Specialty Insurance Company | 1001206039 | $250,000.00 |
| U.S. Specialty Insurance Company | 1001205981 | $40,000.00 |
| U.S. Specialty Insurance Company | 1001205788 | $10,000.00 |
| U.S. Specialty Insurance Company | 1001205736 | $15,000.00 |
| U.S. Specialty Insurance Company | 1001205735 | $100,000.00 |
| U.S. Specialty Insurance Company | 1001205692 | $10,000.00 |
| U.S. Specialty Insurance Company | 1001201264 | $26,260.00 |
| U.S. Specialty Insurance Company | 1001201258 | $13,000.00 |
| U.S. Specialty Insurance Company | 1001197773 | $25,000.00 |
| U.S. Specialty Insurance Company | 1001195902 | $179,660.00 |
| U.S. Specialty Insurance Company | 1001195877 | $365,000.00 |
| U.S. Specialty Insurance Company | 1001195688 | $12,000.00 |
| U.S. Specialty Insurance Company | 1001195659 | $7,240.00 |
| U.S. Specialty Insurance Company | 1001195635 | $5,370.00 |
| U.S. Specialty Insurance Company | 1001195628 | $425,225.00 |
| U.S. Specialty Insurance Company | 1001195621 | $1,825,000.00 |
| U.S. Specialty Insurance Company | 1001195389 | $25,000.00 |
| U.S. Specialty Insurance Company | 1001195281 | $967,000.00 |
| U.S. Specialty Insurance Company | 1001195688 | $25,000.00 |
| **Total** | | **$16,851,171.00** |

**Fill in this information to identify the case:**

Debtor name    **Publishers Clearing House LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **25-10694**

☐ Check if this is an
amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Dell Financial Services L.L.C.**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**Certain Computer Equipment** | **$0.00** | **Unknown** |

**Mail Stop-PS2DF-23
One Dell Way
Round Rock, TX 78682**
Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
■ No
☐ Yes

**Date debt was incurred
2001**
**Last 4 digits of account number**

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

| **2.2** **IBM Credit LLC**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**Lien on Certain Office Equipment and Related Software** | **$0.00** | **Unknown** |
|---|---|---|---|

**One North Castle Drive
Armonk, NY 10504**
Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
■ No
☐ Yes

**Date debt was incurred
2021**
**Last 4 digits of account number**

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.3 | **Nassau County Industrial Development** |
|---|---|
| | Creditor's Name |

**Agency, 1550 Franklin Avenue Suite 235, Attn: Executive Director Mineola, NY 11501**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Property Located at Jericho Offices**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Unknown          Unknown

---

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.          **$0.00**

---

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Phillips Lytle LLP**<br>**1205 Franklin Avenue, Suite 390**<br>**Attn:  Paul V. O'Brien**<br>**Garden City, NY 11530** | Line  **2.3** | |

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Publishers Clearing House LLC** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) | **25-10694** |

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Alexis Sawyer**<br>**Address Redacted** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$5,313.89** | **$5,313.89** |
| | Date or dates debt was incurred | Basis for the claim:<br>**WARN Act Claim and Commission for Q1 2025** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Amanda Molyneux**<br>**Address Redacted** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$17,150.00** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**WARN Act Claim and Commission for Q1 2025** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**2.3**

Priority creditor's name and mailing address
**Andrea Paladino**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$6,012.38     $6,012.38

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.4**

Priority creditor's name and mailing address
**Anthony Depaola**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$1,333.20     $1,333.20

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.5**

Priority creditor's name and mailing address
**Arnold B. Nieder**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$3,096.67     $3,096.67

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.6**

Priority creditor's name and mailing address
**Axel Izaret**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$17,150.00     $17,150.00

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,453.50 | $3,453.50 |
|---|---|---|---|---|

**Betty Leo**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.8 | Priority creditor's name and mailing address | | $3,738.74 | $3,738.74 |
|---|---|---|---|---|

**Brian Medeiros**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.9 | Priority creditor's name and mailing address | | $16,153.92 | $16,153.92 |
|---|---|---|---|---|

**Brody Malone**
**Address Redactd**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.10 | Priority creditor's name and mailing address | | $5,000.00 | $5,000.00 |
|---|---|---|---|---|

**Chris Mitchell**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,012.38 | $6,012.38 |

**Christopher Bagley**
**Address Redacted**

_Check all that apply._
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |

**Christopher Keyes**
**Address Redacted**

_Check all that apply._
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |

**Christopher Moore**
**Address Redacted**

_Check all that apply._
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |

**Dan J. Colacino**
**Address Redacted**

_Check all that apply._
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,179.22 | $3,179.22 |
|---|---|---|---|---|

**Danielle Candreva**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,769.24 | $5,769.24 |

**David Betz**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,703.85 | $2,703.85 |

**David McCully**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |

**Diann Starcke**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.19 | Priority creditor's name and mailing address **Drew Goodwin** **Address Redacted** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$17,150.00** | **$17,150.00** |

| | Date or dates debt was incurred | Basis for the claim: **WARN Act Claim** |

| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset? ■ No ☐ Yes |

| 2.20 | Priority creditor's name and mailing address **Dushyanth Kandakatla** **Address Redacted** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$6,775.70** | **$6,775.70** |

| | Date or dates debt was incurred | Basis for the claim: **WARN Act Claim** |

| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset? ■ No ☐ Yes |

| 2.21 | Priority creditor's name and mailing address **Ed Leahy** **Address Redacted** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$17,150.00** | **$17,150.00** |

| | Date or dates debt was incurred | Basis for the claim: **Commission for Q1 2025** |

| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset? ■ No ☐ Yes |

| 2.22 | Priority creditor's name and mailing address **Elizabeth Garcia** **Address Redacted** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$1,653.15** | **$1,653.15** |

| | Date or dates debt was incurred | Basis for the claim: **Severance** |

| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset? ■ No ☐ Yes |

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**2.23** | Priority creditor's name and mailing address
**Erik Kotik**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,313.48    $2,313.48

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.24** | Priority creditor's name and mailing address
**Evan Doubleday**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$6,057.20    $6,057.20

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.25** | Priority creditor's name and mailing address
**Fahlon Brown**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$8,016.51    $8,016.51

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.26** | Priority creditor's name and mailing address
**Gena Wolfe**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$3,764.36    $3,764.36

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

**2.27**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$17,150.00** | **$17,150.00** |
|---|---|---|---|
| **Harold Low**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim:<br>**Severance** |
|---|---|

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.28**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$17,150.00** | **$17,150.00** |
|---|---|---|---|
| **Ishy Vadgama**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim:<br>**WARN Act Claim** |
|---|---|

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.29**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$3,066.32** | **$3,066.32** |
|---|---|---|---|
| **Jack Brannigan**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim:<br>**Commission for Q1 2025** |
|---|---|

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.30**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$3,228.56** | **$3,228.56** |
|---|---|---|---|
| **Jason Iorio**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim:<br>**WARN Act Claim** |
|---|---|

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**2.31**

Priority creditor's name and mailing address
**Jason Levin**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,542.50    $2,542.50

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.32**

Priority creditor's name and mailing address
**Jeanne Foy**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$17,150.00    $17,150.00

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.33**

Priority creditor's name and mailing address
**Joe Staiano**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$4,336.22    $4,336.22

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.34**

Priority creditor's name and mailing address
**Joe Tedesco**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$3,431.16    $3,431.16

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|
| | **Joel Lebensburger** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **WARN Act Claim** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|
| | **John Andrade** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **WARN Act Claim and Commission for Q1 2025** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,423.08 | $2,423.08 |
|---|---|---|---|---|
| | **John Penesky** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **WARN Act Claim** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,721.32 | $5,721.32 |
|---|---|---|---|---|
| | **Joseph Koonce** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **WARN Act Claim** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|
| | Name | | | |

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,587.32 | $2,587.32 |
|---|---|---|---|---|

**Joseph Murphy**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,746.14 | $2,746.14 |
|---|---|---|---|---|

**Joseph Tura**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Joy Stroud**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,116.31 | $2,116.31 |
|---|---|---|---|---|

**Judith A. Luke**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|
| | **Karolina Horak** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **WARN Act Claim** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,863.26 | $3,863.26 |
|---|---|---|---|---|
| | **Kenneth Clayton** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **WARN Act Claim** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.45 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,443.18 | $2,443.18 |
|---|---|---|---|---|
| | **Kenneth J. Mahoney** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Severance** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.46 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,751.34 | $2,751.34 |
|---|---|---|---|---|
| | **Kevin Hartranft** | *Check all that apply.* | | |
| | **Address Redacted** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **WARN Act Claim** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.47 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $12,692.40 | $12,692.40 |
|---|---|---|---|---|

**Kevin Ruiz**
**Address Redacted**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.48 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,730.78 | $1,730.78 |
|---|---|---|---|---|

**Kyle Nam**
**Address Redacted**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.49 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Loic Paulus**
**Address Redacted**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.50 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,584.20 | $2,584.20 |
|---|---|---|---|---|

**Lori Schulman**
**Address Redacted**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.51 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $5,010.32 | $5,010.32 |
|---|---|---|---|---|
| | **Mallory Diaz**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Commission for Q1 2025** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| 2.52 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $2,537.79 | $2,537.79 |
|---|---|---|---|---|
| | **Marc A. Stile**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Severance** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| 2.53 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $17,150.00 | $17,150.00 |
|---|---|---|---|---|
| | **Matthew Dazzo**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Severance** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| 2.54 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $2,821.89 | $2,821.89 |
|---|---|---|---|---|
| | **Matthew J. Franchi**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Severance** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.55 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Matthew Lantier**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.56 | Priority creditor's name and mailing address | | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Meredith Parks**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance and WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.57 | Priority creditor's name and mailing address | | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Michael McNulty**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.58 | Priority creditor's name and mailing address | | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Michael Soohoo**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|
| | Name | | | |

| 2.59 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,446.34 | $5,446.34 |
|---|---|---|---|---|

**Michelle Dank**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.60 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,500.00 | $2,500.00 |
|---|---|---|---|---|

**Mirian Majano**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.61 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,271.08 | $2,271.08 |
|---|---|---|---|---|

**Mohamed Tarek Shalaby**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.62 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,854.92 | $5,854.92 |
|---|---|---|---|---|

**Natarajan Krishnan**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

**2.63**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,252.20 | $3,252.20 |
|---|---|---|---|
| **Nicole Tringali** | Check all that apply. | | |
| **Address Redacted** | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **WARN Act Claim** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.64**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $11,022.70 | $11,022.70 |
|---|---|---|---|
| **Paige Dwyer** | Check all that apply. | | |
| **Address Redacted** | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Commission for Q1 2025** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.65**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,098.74 | $3,098.74 |
|---|---|---|---|
| **Peter Hunt** | Check all that apply. | | |
| **Address Redacted** | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **WARN Act Claim** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.66**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,008.25 | $4,008.25 |
|---|---|---|---|
| **Philip Rinaldi** | Check all that apply. | | |
| **Address Redacted** | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Commission for Q1 2025** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

**2.67** | Priority creditor's name and mailing address
**Rahul R. Miskin**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$6,538.48   $6,538.48

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.68** | Priority creditor's name and mailing address
**Rati Kontamwar**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,307.70   $2,307.70

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.69** | Priority creditor's name and mailing address
**Ravi Jannu**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$6,740.06   $6,740.06

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.70** | Priority creditor's name and mailing address
**Regina Tarantini**
**Address Redacted**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$3,969.74   $3,969.74

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.71 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,450.72 | $3,450.72 |
|---|---|---|---|---|

**Robert DeAngelo**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.72 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,464.23 | $3,464.23 |
|---|---|---|---|---|

**Robert Iadarola**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.73 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,207.16 | $6,207.16 |
|---|---|---|---|---|

**Robert Macaluso**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.74 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $14,070.17 | $14,070.17 |
|---|---|---|---|---|

**Roey Franco**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**2.75** | Priority creditor's name and mailing address
**Ryan Postal**
**Address Redacted**

As of the petition filing date, the claim is: **$17,150.00**    **$17,150.00**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.76** | Priority creditor's name and mailing address
**Scott Campbell**
**Address Redacted**

As of the petition filing date, the claim is: **$5,253.10**    **$5,253.10**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.77** | Priority creditor's name and mailing address
**Scott Messina**
**Address Redacted**

As of the petition filing date, the claim is: **$13,233.15**    **$13,233.15**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

**2.78** | Priority creditor's name and mailing address
**Shannon Kansteiner**
**Address Redacted**

As of the petition filing date, the claim is: **$3,006.19**    **$3,006.19**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.79 | Priority creditor's name and mailing address **Shasankh Shrestha** Address Redacted | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$6,262.18** | **$6,262.18** |
|---|---|---|---|---|

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.80 | Priority creditor's name and mailing address **Sherry Chao** Address Redacted | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$17,150.00** | **$17,150.00** |
|---|---|---|---|---|

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.81 | Priority creditor's name and mailing address **Shiva Kumar Punna** Address Redacted | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$5,998.62** | **$5,998.62** |
|---|---|---|---|---|

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.82 | Priority creditor's name and mailing address **Shuang He** Address Redacted | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$5,340.90** | **$5,340.90** |
|---|---|---|---|---|

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**2.83** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,541.76 | $4,541.76

**Shweta Singh**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**2.84** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,015.78 | $5,015.78

**Stephanie Beinert**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**2.85** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,614.80 | $5,614.80

**Stephen Boettcher**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**2.86** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,769.24 | $2,769.24

**Sunny Zhu**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 2.87 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Susan Manning**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.88 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,256.92 | $7,256.92 |
|---|---|---|---|---|

**Tanmay Joshi**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.89 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,071.45 | $1,071.45 |
|---|---|---|---|---|

**Terry Scaldaferri**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.90 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,493.69 | $3,493.69 |
|---|---|---|---|---|

**Theresa Brady**
**Address Redacted**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 2.91 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,350.11 | $2,350.11 |
|---|---|---|---|---|

**Thomas Marchena**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.92 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**Tricia Masturzo**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.93 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,605.49 | $2,605.49 |
|---|---|---|---|---|

**Vassil Etropolski**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.94 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,150.00 | $17,150.00 |
|---|---|---|---|---|

**William Broderick**
**Address Redacted**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| Debtor | Publishers Clearing House LLC | Case number (if known) | 25-10694 |
|---|---|---|---|
| | Name | | |

---

**2.95** | Priority creditor's name and mailing address
**William Mangan**
**Address Redacted**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,842.20    $2,842.20

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.96** | Priority creditor's name and mailing address
**Woody Pognon**
**Address Redacted**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$3,397.42    $3,397.42

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.97** | Priority creditor's name and mailing address
**Xiaoya (Grace) Xiong**
**Address Redacted**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$3,978.92    $3,978.92

Date or dates debt was incurred

Basis for the claim:
**WARN Act Claim**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address
**5041 MUSIC INC.**
**747 Appleby Line**
**Burlington, ON L7L 2Y6**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$5,741.00

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address
**512LABS LIMITED LIABILITY COMP**
**3017 CRESMONT AVENUE**
**Baltimore, MD 21211**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|
| | Name | | | |

---

**3.3**

**Nonpriority creditor's name and mailing address**

**A DEL PIANO**
**DBA: BLUE SCORPIO STUDIOS LLC**
**16 MOUNT PLEASANT ROAD**
**Smithtown, NY 11787**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

**$6,888.00**

---

**3.4**

**Nonpriority creditor's name and mailing address**

**AARON STROM**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

**$10.00**

---

**3.5**

**Nonpriority creditor's name and mailing address**

**ADIKTEEV INC**
**2261 MARKET STREET, #5242**
**San Francisco, CA 94114**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

**$129,000.70**

---

**3.6**

**Nonpriority creditor's name and mailing address**

**ADMYFRIENDS INC**
**63 STEPHEN DRIVE**
**Pleasantville, NY 10570**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

**$17,842.41**

---

**3.7**

**Nonpriority creditor's name and mailing address**

**ADOMIK INC.**
**60 BROAD STREET, STE 3502**
**New York, NY 10004**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

**$16,181.67**

---

**3.8**

**Nonpriority creditor's name and mailing address**

**ADP, Inc.**
**P.O. BOX 9001006**
**Louisville, KY 40290-1007**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Employee Benefits__

Is the claim subject to offset? ■ No ☐ Yes

**$13,137.95**

---

**3.9**

**Nonpriority creditor's name and mailing address**

**ADVERTISING DISTB OF AMER INC**
**200 TRADE ZONE DRIVE**
**Ronkonkoma, NY 11779**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Legacy Commerce__

Is the claim subject to offset? ■ No ☐ Yes

**$17,330.24**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.10** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$48,832.37**

**ADZERK INC**
**DBA: KEVEL**
**55 SOUTH DUKE STREET, #5**
**Durham, NC 27701**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade Payable__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,036,023.71**

**AGW PARENT/AG-WERE 300 JERICHO LLC**
**Tony Fromer**
**100 JERICHO QUADRANGLE, SUITE 116**
**Jericho, NY 11753**

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Landlord - Unpaid rent and related charges through termination date and 502(b)(6) rejection damages cap__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**AKAMAI TECHNOLOGIES, INC.**
**150 BROADWAY**
**Cambridge, MA 02142**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade Payable__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$122,899.86**

**Alabama State Treasurer**
**RSA Union Building**
**100 North Union Street, Suite 636**
**Montgomery, AL 36104**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Unclaimed funds__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,978.74**

**Alaska Department of Revenue**
**Treasury Division - Unclaimed Property**
**P.O. Box 110405**
**Juneau, AK 99811-0405**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Unclaimed funds__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5.00**

**ALBERTO VALENZUELA**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Prize Winner__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$45.00**

**ALEX BARON**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Prize Winner__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,000.00**

**ALL INCLUSIVE MARKETING**
**1085 Homer St Suite #6**
**Vancouver, BC V6B 1J4**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00**

**ALLEN MCDONALD**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00**

**ALLEN NII**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,870.40**

**ALMOND BROTHERS**
**2546 E. INDIAN SCHOOL RD**
**Phoenix, AZ 85016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,335.50**

**ALSTON & BIRD LLP**
**ONE ATLANTIC CENTER**
**121 WEST PEACHTREE ST**
**Atlanta, GA 30309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Professional Fees**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15.00**

**AMANDA HUFFORD**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$492.23**

**Amanda Molyneux**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **WARN Act Claim and Commission for Q1 2025**

Is the claim subject to offset? ☐ No ■ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.24** Nonpriority creditor's name and mailing address
**AMAZON CAPITAL SERVICES INC**
**410 TERRY AVENUE NORTH**
**Seattle, WA 98109**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$238.67**

---

**3.25** Nonpriority creditor's name and mailing address
**AMAZON WEB SERVICES LLC**
**410 TERRY AVENUE NORTH**
**Seattle, WA 98109**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.26** Nonpriority creditor's name and mailing address
**AMAZON.COM CORPORATE GIFT CARD**
**1200 12TH AVE S**
**SUITE 1200**
**Seattle, WA 98144**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.27** Nonpriority creditor's name and mailing address
**AMY THOMAS**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$5.00**

---

**3.28** Nonpriority creditor's name and mailing address
**ANDREA O'CONNOR**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$3,000.00**

---

**3.29** Nonpriority creditor's name and mailing address
**ANDREW GHERLONE**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$50.00**

---

**3.30** Nonpriority creditor's name and mailing address
**Angela Colston**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No  ☐ Yes

**$61.73**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.31** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$700.00**

**Angela Miller**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00**

**Anita Goldstein**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.33** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8.72**

**Annie Schroeder**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.34** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**ANTHONY FORTUNE**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**ANTHONY NYBO**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**ANTOINETTE PEARCE**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Aon Hewitt**
**55 EAST 52 STREET**
**New York, NY 10055**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Employee Benefits**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,299.50 |
|---|---|---|---|
| | **APPLE INC**<br>**ONE APPLE PARK WAY**<br>**Cupertino, CA 95014** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade Payable** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $125,088.45 |
|---|---|---|---|
| | **Arizona Department of Revenue**<br>**Unclaimed Property Unit**<br>**P.O. Box 29026**<br>**Phoenix, AZ 85038-9026** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Unclaimed funds** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $73,864.36 |
|---|---|---|---|
| | **Arkansas Auditor of State**<br>**Unclaimed Property, Victory Bldg.**<br>**1401 W. Capitol Ave. Ste 325**<br>**Little Rock, AR 72201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Unclaimed funds** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,311.64 |
|---|---|---|---|
| | **Axel Izaret**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **WARN Act Claim** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **BAKER & HOSTETLER LLP**<br>**PO BOX 70189**<br>**Cleveland, OH 44190-0189** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Professional Fees** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5.00 |
|---|---|---|---|
| | **BARB LEHMAN**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Prize Winner** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2.88 |
|---|---|---|---|
| | **Barbara Grimes**<br>**Address Redacted** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Refund** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Publishers Clearing House LLC | Case number (if known) | 25-10694 |
|---|---|---|---|
| | Name | | |

---

**3.45**

**Nonpriority creditor's name and mailing address**
**BEA RENNER**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

**3.46**

**Nonpriority creditor's name and mailing address**
**BEATRICE BAKERY CO.**
**201 SOUTH 5TH STREET**
**Beatrice, NE 68310**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$8,747.28**

---

**3.47**

**Nonpriority creditor's name and mailing address**
**BETTY STEALEY**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.48**

**Nonpriority creditor's name and mailing address**
**BEVERLY LAMPKIN**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$100.00**

---

**3.49**

**Nonpriority creditor's name and mailing address**
**BILLY WOODARD**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$100.00**

---

**3.50**

**Nonpriority creditor's name and mailing address**
**BLAKE SUTTON**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

**3.51**

**Nonpriority creditor's name and mailing address**
**BLOCKTHROUGH US LLC F/K/A AAX**
**3343 PEACHTREE RD NE**
**STE 145**
**Atlanta, GA 30326**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$3,079.39**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $214.43 |
|---|---|---|---|

**BLUE ROCK VENTURES LLC**
**PO BOX 1798**
**Hallandale, FL 33008**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50.00 |
|---|---|---|---|

**BONITA HENLEY**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,077.53 |
|---|---|---|---|

**Botify Corporation**
**185 Alwife Brook Parkway**
**Suite 21**
**Cambridge, MA 02138**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $871.27 |
|---|---|---|---|

**Bottomline Technologies**
**PO Box 412377**
**Boston, MA 02241-2377**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |
|---|---|---|---|

**BRADLEY KAUS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10.00 |
|---|---|---|---|

**Brent Guy**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10.00 |
|---|---|---|---|

**BRENT WEST**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.59** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$50.00**

**BRI PARENT INC**
**DBA: BENEFIT RESOURCE LLC**
**245 KENNETH DRIVE**
**Rochester, NY 14623**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Employee Benefits**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.60** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$50.00**

**BRIAN DOUGLAS**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Prize Winner**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.61** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,238.32**

**BRIC SECURITY LLC**
**75 W. Merrick Road,**
**PO Box 749**
**Freeport, NY 11520**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.62** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$418.40**

**BROOK POWER CORP**
**69 ROSLYN RD, SUITE 5**
**Roslyn Heights, NY 11577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.63** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,241.16**

**BROWSERSTACK INC**
**4512 LEGACY DRIVE**
**SUITE 1**
**Plano, TX 75024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.64** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000.00**

**BRUCE CARROLL**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.65** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**BRUCE E MILLER**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Prize Winner**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,043.20** |
|---|---|---|---|

**C.H. ROBINSON CO.**
**14800 CHARLSON ROAD**
**SUITE 15**
**Eden Prairie, MN 55347**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Legacy Commerce__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$87,224.50** |
|---|---|---|---|

**C3 DATA LLC**
**4376 FORESTDALE DRIVE #4**
**Park City, UT 84098**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$581,621.15** |
|---|---|---|---|

**California State Controller's Office**
**300 Capitol Mall, Suite 1850**
**Sacramento, CA 95814**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$500.00** |
|---|---|---|---|

**CARL LIGHTELL**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Prize Winner__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$25.00** |
|---|---|---|---|

**CAROL STRICKLAND**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Prize Winner__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,250.00** |
|---|---|---|---|

**CARRIE THOMPSON**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Prize Winner__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$33.40** |
|---|---|---|---|

**Catherine Mitchell**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Refund__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.73** | Nonpriority creditor's name and mailing address
**CATHERLINE AGYEMANG**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.74** | Nonpriority creditor's name and mailing address
**CDS GLOBAL**
**P.O. BOX 360**
**Des Moines, IA 50302**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$5,398.65**

---

**3.75** | Nonpriority creditor's name and mailing address
**CELINA OWENS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$25.00**

---

**3.76** | Nonpriority creditor's name and mailing address
**CENTRAL MAINE POWER**
**PO BOX 847810**
**Boston, MA 02284-7810**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$433.97**

---

**3.77** | Nonpriority creditor's name and mailing address
**CHARLES GREEN**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$100.00**

---

**3.78** | Nonpriority creditor's name and mailing address
**Charles R Miller**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

**$42.38**

---

**3.79** | Nonpriority creditor's name and mailing address
**CHERYL ADAMS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$215.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.80**

**Nonpriority creditor's name and mailing address**
**CHERYL DAUGHTRY**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.81**

**Nonpriority creditor's name and mailing address**
**CHERYL POULIOT**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

**$10,000.00**

---

**3.82**

**Nonpriority creditor's name and mailing address**
**CHERYL WILLIAMS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

**3.83**

**Nonpriority creditor's name and mailing address**
**Christopher Brandon**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Refund__

Is the claim subject to offset? ■ No ☐ Yes

**$6.55**

---

**3.84**

**Nonpriority creditor's name and mailing address**
**Christopher Keyes**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __WARN Act Claim__

Is the claim subject to offset? ■ No ☐ Yes

**$44,650.00**

---

**3.85**

**Nonpriority creditor's name and mailing address**
**Christopher Moore**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __WARN Act Claim and Commission for Q1 2025__

Is the claim subject to offset? ■ No ☐ Yes

**$50,798.66**

---

**3.86**

**Nonpriority creditor's name and mailing address**
**CIGNA HEALTH AND LIFE INSURANCE**
**900 COTTAGE GROVE RD**
**ROUTING C6TAX**
**Hartford, CT 06152**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Employee Health Benefits__

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.87**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,000.00 |
|---|---|---|
| **CINDY KEMP** | ☐ Contingent | |
| **Address Redacted** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: **Prize Winner** | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.88**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $216.55 |
|---|---|---|
| **CINTAS CORP** | ☐ Contingent | |
| **PO BOX 631025** | ☐ Unliquidated | |
| **Cincinnati, OH 45263-1025** | ☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: **Trade Payable** | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.89**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5.00 |
|---|---|---|
| **CLARENCE MCGILL** | ☐ Contingent | |
| **Address Redacted** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: **Prize Winner** | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.90**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $144.00 |
|---|---|---|
| **CLICKSO** | ☐ Contingent | |
| **1411 MCHENRY ROAD** | ☐ Unliquidated | |
| **STE 227** | ☐ Disputed | |
| **Buffalo Grove, IL 60089** | | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: **Trade Payable** | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.91**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $815.20 |
|---|---|---|
| **CLIPCENTRIC INC** | ☐ Contingent | |
| **915 BROADWAY, STE 2E** | ☐ Unliquidated | |
| **Albany, NY 12207** | ☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: **Trade Payable** | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.92**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,650.00 |
|---|---|---|
| **CLOUD TREKKER LLC** | ☐ Contingent | |
| **6830 W 84TH CIR., UNIT 8** | ☐ Unliquidated | |
| **Arvada, CO 80003** | ☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: **Trade Payable** | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.93**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |
|---|---|---|
| **COLLEEN CARMON** | ☐ Contingent | |
| **Address Redacted** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: **Prize Winner** | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Publishers Clearing House LLC** | Case number *(if known)* | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.94** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$103,636.87**

**Commonwealth of MA, Office of State Treasury, Abandoned Property Div.**
1 Ashburton Plaza, 12th Fl.
Boston, MA 02108

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.95** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$149,992.40**

**Commonwealth of Virginia Department of Treasury**
P.O. Box 2485
Richmond, VA 23218

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.96** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$65,454.44**

**Comptroller of Maryland, Compliance Div.**
Unclaimed Property Unit
7 St. Paul Street - Suite 320
Baltimore, MD 21202

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.97** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,467.97**

**COMSCORE, INC.**
11950 DEMOCRACY DRIVE
SUITE 6
Reston, VA 20190

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.98** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**CONCUR TECHNOLOGIES, INC.**
18400 NE UNION HILL ROAD
Redmond, WA 98052

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.99** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40,989.62**

**Connecticut Office of State Treasurer**
Unclaimed Property Division
PO Box 5065
Hartford, CT 06102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.100** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$308,295.38**

**COTTAGE HILL NURSERY**
9960 PADGETT SWITCH ROAD
Irvington, AL 36544

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Legacy Commerce__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.101** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,750.00**

CTRL+V INC
251 UNION STREET
Lawrence, NY 11559

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.102** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$222,785.50**

CUSHMAN & WAKEFIELD
ATTN: ROBERT KUPPERSMITH
175 BROADHOLLOW ROAD, SUITE 235
Melville, NY 11747

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Professional Fees__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.103** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$45,215.76**

CX360 INC
DBA INTRADO
1188 MIRACLE HILLS DR
Omaha, NE 68154

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.104** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$905.00**

DALE ANDRASSY
Address Redacted

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Prize Winner__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.105** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

DALE PHILIPPS
Address Redacted

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Prize Winner__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.106** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,987.78**

Dan J. Colacino
Address Redacted

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Severance__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.107** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$25,000.00**

DANIEL H GOLDEN
DBA: ELM STREET ENTERPRISES LLC
1 GREENE STREET, UNIT 5
New York, NY 10012

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Professional Fees__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

**3.108** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**DARREN TWO CROW**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.109** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**DARRYL FOX II**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.110** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,297.75**

**DATAVAIL CORPORATION**
**4770 BASELINE RD, SUITE 2**
**Boulder, CO 80303**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.111** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**DAVID CASCARINI**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.112** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$642.47**

**DAVID ROTT**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Refund__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.113** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**DAWN SMITH**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.114** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$92,211.60**

**Department of Colorado Treasury**
**Unclaimed Property Division**
**200 East Colfax Ave., Room 141**
**Denver, CO 80203**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Unclaimed funds__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.115** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15.00**

**DIANA DE LA TORRE**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.116** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5.00**

**DIANE SAIENNI**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.117** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$60,157.72**

**Diann Starcke**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Severance__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.118** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,871.25**

**DIRECT FULFILLMENT LLC**
**5 MCLELAND ROAD**
**Saint Cloud, MN 56303**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Legacy Commerce__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.119** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,223.11**

**District of Columbia, Office of CFO**
**Unclaimed Property**
**1101 4th St SW, Ste. 800 W**
**Washington, DC 20024**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Unclaimed funds__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.120** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100.00**

**DIXIE NENNIS**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.121** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,646.03**

**DMT SOLUTIONS GLOBAL CORPORATION**
**DBA: BLUECREST**
**37 EXECUTIVE DR**
**Danbury, CT 06810**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Trade Payable__

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.122** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$750.00**

**DOLORES OSMOND-SIMPSON**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.123** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**DONALD DOWNING**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.124** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**DONALD KESSLER**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.125** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$67,890.65**

**DOUBLEVERIFY INC**
**462 BROADWAY 4TH FLOOR**
**New York, NY 10013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.126** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**DOUGLAS KRAMER**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.127** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$28.25**

**Dreama Bradshaw**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Refund**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.128** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,787.61**

**Drew Goodwin**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **WARN Act Claim and Commission for Q1 2025**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.129** | **Nonpriority creditor's name and mailing address**
**DUALITY HOLDINGS**
**360 NW 27th STREET**
**Miami, FL 33127**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Landlord**

Is the claim subject to offset? ☐ No ☐ Yes

**$61,117.70**

---

**3.130** | **Nonpriority creditor's name and mailing address**
**DUANE MCCLOUD**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$100.00**

---

**3.131** | **Nonpriority creditor's name and mailing address**
**EASTERN VISION SERVICE PLAN**
**VISION SERVICE PLAN**
**3333 QUALITY DR**
**Rancho Cordova, CA 95670**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Employee Benefits**

Is the claim subject to offset? ■ No ☐ Yes

**$1,385.68**

---

**3.132** | **Nonpriority creditor's name and mailing address**
**EasyDMarc Inc**
**8 The Green, #7668**
**Dover, DE 19901**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$12,926.38**

---

**3.133** | **Nonpriority creditor's name and mailing address**
**ED FARNSWORTH**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$650.00**

---

**3.134** | **Nonpriority creditor's name and mailing address**
**Ed Leahy**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Commission for Q1 2025**

Is the claim subject to offset? ■ No ☐ Yes

**$1,852.59**

---

**3.135** | **Nonpriority creditor's name and mailing address**
**EDF COMPLIANCE LLC**
**DBA: ODDS ON COMPLIANCE**
**7957 N UNIVERSITY DR, STE  251**
**Pompano Beach, FL 33067**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$200.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.136** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$250.00**

**EDITH GATLING**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.137** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$200.00**

**EDWIN WILSON**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.138** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16.47**

**Eleanor Mayer**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.139** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$28.49**

**Ella Wattigney**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.140** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**ELVIN RADDEN**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.141** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,000.00**

**EMAIL SENDER & PROVIDER COALITION**
**PO BOX 49**
**Cape Neddick, ME 03902**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.142** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$300.00**

**EMMANUEL GOVADA**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.143** | Nonpriority creditor's name and mailing address
**EPLUS TECHNOLOGY, INC.**
**13595 DULLES TECHNOLOGY DR**
**Herndon, VA 20171**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$29,146.26**

---

**3.144** | Nonpriority creditor's name and mailing address
**ERIC BREGEL**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,100.00**

---

**3.145** | Nonpriority creditor's name and mailing address
**ERIC MANN**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$5,000.00**

---

**3.146** | Nonpriority creditor's name and mailing address
**ERIC TODD JACUNSKI**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$12,250.00**

---

**3.147** | Nonpriority creditor's name and mailing address
**EWA BOBER**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$600.00**

---

**3.148** | Nonpriority creditor's name and mailing address
**EXPERIAN MARKETING SOLUTIONS**
**955 AMERICAN LANE**
**Schaumburg, IL 60173**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$10,357.18**

---

**3.149** | Nonpriority creditor's name and mailing address
**FARESA WILLIAMS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$5.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.150** | Nonpriority creditor's name and mailing address
**FDC FULFILLMENT**
**David Baldwin**
**720 ANDERSON AVENUE**
**Saint Cloud, MN 56303**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  Legacy Commerce

Is the claim subject to offset? ☑ No ☐ Yes

**$46,308.04**

---

**3.151** | Nonpriority creditor's name and mailing address
**FIDELITY**
**2963 Homestead Dr**
**Ft Mitchell, KY 41017-2563**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Employee Benefits

Is the claim subject to offset? ☑ No ☐ Yes

**$99,075.31**

---

**3.152** | Nonpriority creditor's name and mailing address
**FLATIRON MEDIA, LLC**
**7014 13TH AVE, STE 202**
**Brooklyn, NY 11228-1604**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Payable

Is the claim subject to offset? ☑ No ☐ Yes

**$114,435.30**

---

**3.153** | Nonpriority creditor's name and mailing address
**FLEX MARKETING GROUP, LLC**
**1776 BROADWAY, 23rd FLOOR**
**New York, NY 10019**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Payable

Is the claim subject to offset? ☑ No ☐ Yes

**$108.00**

---

**3.154** | Nonpriority creditor's name and mailing address
**Florida Department of Financial Services**
**Unclaimed Property**
**PO Box 8599**
**Tallahassee, FL 32314-8599**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Unclaimed funds

Is the claim subject to offset? ☑ No ☐ Yes

**$330,545.43**

---

**3.155** | Nonpriority creditor's name and mailing address
**FORTUNE**
**CDS GLOBAL**
**1901 BELL AVENUE**
**Des Moines, IA 50315**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Magazine Remit

Is the claim subject to offset? ☑ No ☐ Yes

**$0.50**

---

**3.156** | Nonpriority creditor's name and mailing address
**FRIENDLY TRANSPORTATION OF LI**
**30 JEFFERSON AVE**
**Saint James, NY 11780**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Payable

Is the claim subject to offset? ☑ No ☐ Yes

**$2,221.56**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.157** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**GARY CORBIN**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.158** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$870.00**

**GARY D HAILEY**
**DBA: LAW OFFICE OF GARY D HAIL**
**15212 RED CLOVER DRIVE**
**Rockville, MD 20853**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.159** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**GARY REID**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.160** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**GAYLE THOMPSON**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.161** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**GEORGE HACKER**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.162** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,792.95**

**GEORGE MANTZOUTSOS**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.163** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$29.94**

**Georgia Cappell**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|

---

**3.164** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,000.00**

**GET PROPULSION LLC**
**1904 SL DAVIS AVENUE**
**Austin, TX 78702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.165** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100.00**

**GILBERT A. PAN**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Prize Winner**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.166** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$550.00**

**GLEN WILLIAMS**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Prize Winner**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.167** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$155.00**

**GLOBAL FREIGHT SERVICES USA LLC**
**10350 HERITAGE PARK DR STE 200**
**Santa Fe Springs, CA 90670**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Legacy Commerce**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.168** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$55.10**

**GLORIA MILANO**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Refund**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.169** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$26,666.67**

**GOOGLE LLC**
**16 AMPHITHEATRE PARKWAY**
**Mountain View, CA 94043-1351**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.170** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,468.75**

**GREENBERG TRAURIG LLP**
**MET LIFE BUILDING**
**2 PARK AVENUE**
**New York, NY 10166**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Professional Fees**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.171** Nonpriority creditor's name and mailing address

**GREG WESSELS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$10.00**

---

**3.172** Nonpriority creditor's name and mailing address

**GUMMICUBE INC**
**1225 W Burnside St, Ste 401**
**Portland, OR 97209**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$7,603.76**

---

**3.173** Nonpriority creditor's name and mailing address

**HANLEIGH MANAGEMENT, INC.**
**DBA:MARSH EXECUTIVE BENEFITS**
**5 TICE BLVD., STE 122**
**Woodcliff Lake, NJ 07677**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Employee benefits**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.174** Nonpriority creditor's name and mailing address

**Harold Low**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Severance**

Is the claim subject to offset? ■ No ☐ Yes

**$1,107,850.00**

---

**3.175** Nonpriority creditor's name and mailing address

**HASHTAG LABS INC**
**606 POST ROAD EAST #412**
**Westport, CT 06880**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$3,495.87**

---

**3.176** Nonpriority creditor's name and mailing address

**HEIDI LEHMAN**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$1,100.00**

---

**3.177** Nonpriority creditor's name and mailing address

**HENRY STROBAUGH**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$10.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.178**

**Nonpriority creditor's name and mailing address**
**Holders of Uncashed Checks Listed on Attached Rider (Checks Have Not Reached Dormancy)**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed Funds**

Is the claim subject to offset? ■ No ☐ Yes

**$6,004,422.90**

---

**3.179**

**Nonpriority creditor's name and mailing address**
**I COMPONENT SOFTWARE**
**2 BURLINGTON WOODS DRIVE**
**SUITE 1**
**Burlington, MA 01803**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$16,000.00**

---

**3.180**

**Nonpriority creditor's name and mailing address**
**I IONESCU**
**address redacted**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$100.00**

---

**3.181**

**Nonpriority creditor's name and mailing address**
**ICR OPCO LLC**
**DBA: ICR LLC**
**761 MAIN AVE**
**Norwalk, CT 06851**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$33,562.43**

---

**3.182**

**Nonpriority creditor's name and mailing address**
**Idaho State Treasurer's Office**
**Unclaimed Property Program**
**P.O. Box 83720**
**Boise, ID 83720-9101**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

**$70,509.53**

---

**3.183**

**Nonpriority creditor's name and mailing address**
**INDUSTRIAL CARTING**
**65 EMERSON PLACE**
**Brooklyn, NY 11205**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$445.30**

---

**3.184**

**Nonpriority creditor's name and mailing address**
**Influence Mobile Canada Inc.**
**DBA Blind Ferret**
**5 Rue Jean Talon Quest, Suite 26**
**Canada, H4P 1W9**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$23,831.96**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.185** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$52,000.00**

**INTEGRAL AD SCIENCE INC**
**95 MORTON STREET**
**FLOOR 8**
**New York, NY 10014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.186** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$354,237.55**

**INTERNATIONAL BUSINESS MACHINES**
**CORP.**
**3039 E Cornwalis Road**
**Durham, NC 27709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.187** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,382.01**

**Involved Media, Inc**
**Broad Beam Media Inc.**
**1 Blue Hill Plaza, 9th Floor**
**Pearl River, NY 10965**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.188** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,418.15**

**Iowa State Treasurer's Office**
**Dustin McNulty, Unclaimed Property Div.**
**321 E. 12th Street, 1st Floor**
**Des Moines, IA 50319**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Unclaimed funds**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.189** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$497,058.00**

**IRG REALTY ADVISORS LLC**
**St. Cloud Business Park LLC, Dawn Cragon**
**4020 Kinross Lakes Pkwy, #200**
**Richfield, OH 44286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Defaults under lease agreement**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.190** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$18,836.99**

**IRON MOUNTAIN OSDP**
**P.O. BOX 27128**
**New York, NY 10087-7128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.191** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,699.63**

**IRONSOURCE USA INC**
**30 3RD STREET**
**San Francisco, CA 94103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.192** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,848.20**

**Ishy Vadgama**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.193** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$75.00**

**J LORRAINE SCOTT**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.194** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,278.85**

**JACKSON LEWIS P.C.**
**44 SOUTH BROADWAY**
**14TH FLOOR**
**White Plains, NY 10601**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Professional Fees**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.195** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**JAMES CONLEY**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.196** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**JAMES D ANDREWS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.197** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$30,000.00**

**JAMES DONNER**
**DBA: GROWTH EDGE HOLDINGS LLC**
**8 THE GREEN #12485**
**Dover, DE 19901**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.198** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**JAMES ERICSON**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.199** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**JAMES GLENN**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.200** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**JAMES STELSEL**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.201** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**JAMES WEILERT**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.202** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**JAMES WILLIAMS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.203** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**JAMIE FADNESS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.204** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,799.99**

**JAMIE POORT**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.205** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$550.00**

**JANE SNOW**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.206** Nonpriority creditor's name and mailing address

**JANET FORREST**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.207** Nonpriority creditor's name and mailing address

**JANET ROTSTEIN**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.208** Nonpriority creditor's name and mailing address

**JANETTE ARCHIBEQUE**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.209** Nonpriority creditor's name and mailing address

**JASON DOUGLAS GARGANO**
**DBA: CURIOUS FROG**
**28B RYAN RD**
**Goffstown, NH 03045**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$3,825.00**

---

**3.210** Nonpriority creditor's name and mailing address

**Jeanne Foy**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Severance**

Is the claim subject to offset? ■ No ☐ Yes

**$15,371.56**

---

**3.211** Nonpriority creditor's name and mailing address

**Jeffrey Lane**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

**$110.09**

---

**3.212** Nonpriority creditor's name and mailing address

**JELLYFISH US LIMITED**
**1201 WILLS STREET**
**SUITE 6**
**Baltimore, MD 21231**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.213 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5.00** |
|---|---|---|---|

**JEMO FINGA**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.214 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00** |
|---|---|---|---|

**JEREMY NOBLES**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.215 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,504.79** |
|---|---|---|---|

**Jericho Landscaping**
**Greg Steiner**
**20 Long Drive**
**Hempstead, NY 11550-4708**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.216 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,000.00** |
|---|---|---|---|

**JERRY WINTERS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.217 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5.00** |
|---|---|---|---|

**JIL VAN CISE**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.218 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5.00** |
|---|---|---|---|

**JIMMIE ROBINSON**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.219 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$24.99** |
|---|---|---|---|

**Joan Kover**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Refund__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.220** | Nonpriority creditor's name and mailing address
**JOANN BOLDA**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$10.00**

---

**3.221** | Nonpriority creditor's name and mailing address
**JOBAR INTERNATIONAL, INC.**
**3112 KASHIWA ST**
**Torrance, CA 90505-4011**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ☑ No ☐ Yes

**$0.00**

---

**3.222** | Nonpriority creditor's name and mailing address
**Joel Lebensburger**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim**

Is the claim subject to offset? ☑ No ☐ Yes

**$850.00**

---

**3.223** | Nonpriority creditor's name and mailing address
**JOHN AKERS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$50.00**

---

**3.224** | Nonpriority creditor's name and mailing address
**JOHN ALBERGO**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$100.00**

---

**3.225** | Nonpriority creditor's name and mailing address
**John Andrade**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim and Commission for Q1 2025**

Is the claim subject to offset? ☑ No ☐ Yes

**$99,610.96**

---

**3.226** | Nonpriority creditor's name and mailing address
**JOHN MINI DISTINCTIVE LANDSCAPE**
**250 BRENNER DRIVE**
**Congers, NY 10920**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☑ No ☐ Yes

**$1,407.54**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

**3.227** | Nonpriority creditor's name and mailing address | | **$10.00**

**JOHN SEWASTYNOWICZ**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.228** | Nonpriority creditor's name and mailing address | | **$5.00**

**JOHN SILVER**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.229** | Nonpriority creditor's name and mailing address | | **$5.00**

**JOHN VONIER**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.230** | Nonpriority creditor's name and mailing address | | **$10.00**

**JOSE LUIS ARAGON**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.231** | Nonpriority creditor's name and mailing address | | **$1,000.00**

**JOSEPH BUCHMAN**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.232** | Nonpriority creditor's name and mailing address | | **$100.00**

**JOSEPH STEPHENS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.233** | Nonpriority creditor's name and mailing address | | **$8,000.00**

**JOSEPH ZITO**
**DBA: X-FORM COACHING & CONSULT**
**36 FURMAN STREET, #943**
**Brooklyn, NY 11201**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.234 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10.00 |
|---|---|---|---|

**Joshua Johnson**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.235 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,080.88 |
|---|---|---|---|

**Joy Stroud**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,799.00 |
|---|---|---|---|

**JUDI ALLEN**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $550.00 |
|---|---|---|---|

**JULIA BOWMAN**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10.00 |
|---|---|---|---|

**JULIE CARNAHAN**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.239 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**KANIKA LOEUNG**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.240 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64,154.59 |
|---|---|---|---|

**Kansas State Treasurer**
**Dondie Meyers, Unclaimed Property Div.**
**900 S.W. Jackson, Suite 201**
**Topeka, KS 66612**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.241** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**KAREN SHURLEY**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.242** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,311.64**

**Karolina Horak**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.243** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$600.00**

**KATHLEEN JOHNSON**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.244** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$64.66**

**KATHLEEN MUELLER**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.245** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**KATHY FORSBERG**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.246** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**KATHY RISSER**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.247** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**KELLIE MEREDITH**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.248**

**Nonpriority creditor's name and mailing address**

**Kentucky State Treasury**
**Dillon Diorio, Unclaimed Property Div.**
**1050 US Highway 127 South, Suite 100**
**Frankfort, KY 40601**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

$87,276.20

---

**3.249**

**Nonpriority creditor's name and mailing address**

**KERA CARTER**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

$5.00

---

**3.250**

**Nonpriority creditor's name and mailing address**

**KEVIN MALONE**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

$10.00

---

**3.251**

**Nonpriority creditor's name and mailing address**

**KIM FERGUSON**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

$150.00

---

**3.252**

**Nonpriority creditor's name and mailing address**

**KIMBERLY DUKE**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

$5.00

---

**3.253**

**Nonpriority creditor's name and mailing address**

**KIMMIE KING**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

$79.00

---

**3.254**

**Nonpriority creditor's name and mailing address**

**KING DIGITAL CONSULTING LLC**
**3135 ASBURY DRIVE**
**Columbus, OH 43221**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

$5,000.00

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.255** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$425.50**

**KMS, LLC**
**811 E. Waterman**
**Wichita, KS 67202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.256** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**KUMIKO HOUSTON**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.257** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$34,112.00**

**KUNJ CORPORATION**
**1378 ROUTE 206 STE 342**
**Skillman, NJ 08558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.258** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$33.13**

**Larry Pahl**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Refund__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.259** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**LAURA WRAY**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.260** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$383,164.54**

**Leader Properties LLC**
**100 Commercial Street**
**Portland, ME 04101**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Guaranty of Portland, Maine Lease__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.261** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**LEILA JOHN**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

**3.262**

Nonpriority creditor's name and mailing address
**LEONARD LININGSTON**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$10.00**

---

**3.263**

Nonpriority creditor's name and mailing address
**LEROY SHRUM**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

**3.264**

Nonpriority creditor's name and mailing address
**Les Brownstein**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

**$0.04**

---

**3.265**

Nonpriority creditor's name and mailing address
**LEVEL 3 FINANCING INC**
**DBA: CENTURYLINK/ LUMEN TECH**
**125 ELDORADO BLVD**
**Broomfield, CO 80021**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$50,874.13**

---

**3.266**

Nonpriority creditor's name and mailing address
**LEVEN LABS INC**
**DBA: ADMIRAL**
**747 SW 2ND AVE, IMB #7**
**Gainesville, FL 32601**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$51,527.08**

---

**3.267**

Nonpriority creditor's name and mailing address
**LEXI BRAND LLC**
**412 ALASKA AVE**
**Torrance, CA 90503**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.268**

Nonpriority creditor's name and mailing address
**LF CENTENNIAL PTE LTD**
**1 KALLANG JUNCTION #05-01**
**SINGAPORE, 339263**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.269** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$175.00**

**LIFEREADY 360**
**3597 E. MONARCH SKY LN #200**
**Meridian, ID 83646**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.270** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,380.27**

**LIFESTREET INTERNATIONAL**
**RUE HANS-FRIES 1, C/O ETUDE DE NOTAIRES**
**1700 FRIBOURG**
**SWITZERLAND**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.271** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$70.36**

**Lillian Braxton**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Refund**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.272** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**LINDA DEVANY**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.273** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**LINDA FORMAN**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.274** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**LINDA MEARS**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.275** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,799.99**

**LINDA RAYMOND**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.276** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22,910.40**

**LINKEDIN CORPORATION**
**2029 STIERLIN CT**
**Mountain View, CA 94043**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.277** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10.00**

**LISA ALLS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.278** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,070.00**

**LIVEINTENT, INC.**
**1 WORLD TRADE CENTER**
**SUITE 45A**
**New York, NY 10007**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.279** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$676.42**

**LIVERAMP INC**
**225 BUSH STREET**
**17TH FLOOR**
**San Francisco, CA 94104**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.280** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$50.00**

**LJUBICA WAGNER**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.281** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,000.00**

**LLOYD K FRANKLIN**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.282** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**LOCKTON COMPANIES**
**444 W. 47TH STREET**
**SUITE 6**
**Kansas City, MO 64112-1906**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.283 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30.74** |
|---|---|---|---|

**LOG CABIN HOMES**
**KATHY PAULHAMUS, PUBLISHERS**
**SERVICE ASSO**
**2406 REACH ROAD**
**Williamsport, PA 17701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.284 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,379.82** |
|---|---|---|---|

**Loic Paulus**
**Address Redactd**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.285 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2.86** |
|---|---|---|---|

**Lois Carter**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Refund**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.286 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$975.00** |
|---|---|---|---|

**LORI JONES**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Prize Winner**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.287 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,100.00** |
|---|---|---|---|

**LOUIS WHITNEY**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Prize Winner**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.288 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,988.07** |
|---|---|---|---|

**LUCID SOFTWARE INC**
**10355 SOUTH JORDAN GATEWAY**
**SUITE 3**
**South Jordan, UT 84095**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.289 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$42.94** |
|---|---|---|---|

**M Mcmahan**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Refund**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.290** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15.00**

**MADELINE VEGA**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.291** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,036.00**

**MADISON INDUSTRIES**
**34 WEST 33RD STREET**
**SUITE 11**
**New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.292** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$757.00**

**MAHAMEDI IP LAW LP**
**501 WALNUT STREET**
**San Carlos, CA 94070**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Professional Fees**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.293** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,000.00**

**MARGARET VAUGHAN**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.294** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**MARIANN SIEGEL**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.295** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**MARIE DRAGO**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.296** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$182,286.44**

**Marigold USA Inc**
**Cheetah Digital Inc.**
**11 Lea Avenue**
**Nashville, TN 37210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.297** Nonpriority creditor's name and mailing address

**MARK LAVALLEE**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$5.00**

---

**3.298** Nonpriority creditor's name and mailing address

**MARSH USA INC**
**1166 AVENUE OF THE AMERICAS**
**New York, NY 10036**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☑ No ☐ Yes

**$0.00**

---

**3.299** Nonpriority creditor's name and mailing address

**Mary Kavanagh**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ☑ No ☐ Yes

**$55.04**

---

**3.300** Nonpriority creditor's name and mailing address

**Mary Lou Pett**
**c/o Bursor & Fisher, Philip Fraietta**
**1330 Avenue of the Americas, 32nd Floor**
**New York, NY 10019**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  **Proposed Plaintiff in class action lawsuit**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.301** Nonpriority creditor's name and mailing address

**MARY TUCKERMINOTT**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$5.00**

---

**3.302** Nonpriority creditor's name and mailing address

**MASTECH INFOTRELLIS INC**
**1305 CHERRINGTON PARKWAY**
**BUILDING 21, SUITE 4**
**Coraopolis, PA 15108**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☑ No ☐ Yes

**$35,797.00**

---

**3.303** Nonpriority creditor's name and mailing address

**Matthew Dazzo**
**Address Redactd**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Severance**

Is the claim subject to offset? ☑ No ☐ Yes

**$4,570.02**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.304 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,926.96** |
|---|---|---|---|

**Matthew Lantier**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **WARN Act Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.305 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00** |
|---|---|---|---|

**MATTHEW LUNDY**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.306 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,232.50** |
|---|---|---|---|

**MAXBOUNTY ULC**
**1730 ST. LAURENT BLVD.**
**SUITE 3**
**Ontario, Canada, K1G 3Y7**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.307 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00** |
|---|---|---|---|

**MELBIA ANDREWS**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.308 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$60,000.00** |
|---|---|---|---|

**MERCER HEALTH & BENEFITS LLC**
**48 SOUTH SERVICE ROAD**
**SUITE 31**
**Melville, NY 11747**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Employee Benefits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.309 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,311.60** |
|---|---|---|---|

**Meredith Parks**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Severance and WARN Act**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.310 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**META PLATFORMS INC**
**FACEBOOK**
**161 WILLOW RD.**
**Menlo Park, CA 94025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|
| | Name | | | |

---

**3.311** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00**

**MICAH ALLEY**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.312** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$26,939.34**

**Michael McNulty**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim and Commission for Q1 2025**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.313** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,434.18**

**Michael Soohoo**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim and Commission for Q1 2025**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.314** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00**

**Michael Teneyck**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.315** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,600.00**

**MICHELE MARRONE**
**738 DE I'EGLISE ST**
**OTTAWA, ON KIK4ZB**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.316** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,308.40**

**MICROSOFT ONLINE INC**
**6880 SIERRA CENTER PKWY**
**Reno, NV 89511**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.317** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$123,937.45**

**MICROSOFT SERVICES**
**DBA/MICROSOFT STORE**
**ONE MICROSOFT WAY**
**Redmond, WA 98052-6399**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Publishers Clearing House LLC | Case number (if known) | 25-10694 |
|---|---|---|---|
| | Name | | |

---

**3.318**

**Nonpriority creditor's name and mailing address**
**MILITARY HERITAGE**
**KATHY PAULHAMUS, PUBLISHERS**
**SERVICE ASSO**
**2406 REACH ROAD**
**Williamsport, PA 17701**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Magazine Remit__

Is the claim subject to offset? ■ No ☐ Yes

**$22.45**

---

**3.319**

**Nonpriority creditor's name and mailing address**
**Minnesota Department of Commerce**
**Unclaimed Property Division**
**85 7th Place East - Suite 280**
**Saint Paul, MN 55101**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Unclaimed funds__

Is the claim subject to offset? ■ No ☐ Yes

**$76,888.86**

---

**3.320**

**Nonpriority creditor's name and mailing address**
**Minnesota Logistics, LLC**
**5 MCLELAND ROAD**
**P.O. BOX 218**
**Saint Cloud, MN 56302**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Landlord__

Is the claim subject to offset? ■ No ☐ Yes

**$30,617.32**

---

**3.321**

**Nonpriority creditor's name and mailing address**
**MIRIAM CHRISTINE HALL**
**Address Redacted**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.322**

**Nonpriority creditor's name and mailing address**
**MISTY FERRELL**
**Address Redacted**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

**$10.00**

---

**3.323**

**Nonpriority creditor's name and mailing address**
**MOENGAGE INC**
**315 MONTGOMERY STREET**
**1TH FLOOR**
**San Francisco, CA 94104**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

**$50,950.00**

---

**3.324**

**Nonpriority creditor's name and mailing address**
**MONSTER WORLDWIDE**
**200 NORTH LASALLE STREET**
**SUITE 9**
**Chicago, IL 60601**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

**$13,452.40**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.325** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$25,044.54**

**Montana Department of Revenue
Business and Income Tax Division
125 N Roberts Street
Helena, MT 59601-4558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Unclaimed funds__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.326** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,431.33**

**MORGAN, LEWIS & BOCKIUS
PO BOX 8500 S-6050
Philadelphia, PA 19178**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Professional Fees__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.327** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$378.00**

**MOTIVE INTERACTIVE, INC.
6020 CONERSTONE COURT WEST
SUITE 28
San Diego, CA 92121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.328** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,760,796.68**

**Nassau County Industrial Development
Agency, 1550 Franklin Avenue
Suite 235, Attn:  Executive Director
Mineola, NY 11501**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Recapture of benefits under Project Agreement__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.329** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$29,970.06**

**Nebraska State Treasurer's Office
Meaghan Aguirre, Unclaimed Property Div
809 P. Street
Lincoln, NE 68508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Unclaimed funds__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.330** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5.05**

**Ned Valentino
Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Refund__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.331** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$216,794.03**

**NET TEL USA
8 CORPORATE CENTER DR, SUITE 3
Melville, NY 11747**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.332**

**Nonpriority creditor's name and mailing address**

**Nevada Office of the State Treasurer
Unclaimed Property
1 State of Nevada Way - 4th Floor
Las Vegas, NV 89119**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No  ☐ Yes

**$54,724.21**

---

**3.333**

**Nonpriority creditor's name and mailing address**

**New Hampshire State Treasury
Abandoned Property Division
25 Capitol Street - Room 205
Concord, NH 03301**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No  ☐ Yes

**$26,079.75**

---

**3.334**

**Nonpriority creditor's name and mailing address**

**New Mexico Department of Revenue
Stephanie Dennis, Unclaimed Property Div
P.O. Box 25123
Santa Fe, NM 87504-5123**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No  ☐ Yes

**$40,207.34**

---

**3.335**

**Nonpriority creditor's name and mailing address**

**NEW RELIC, INC.
188 SPEAR STREET
SUITE 12
San Francisco, CA 94105**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$21,894.22**

---

**3.336**

**Nonpriority creditor's name and mailing address**

**Nicholas Figorito
27 Hill Drive
Bohemia, NY 11716**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No  ☐ Yes

**$26,118.49**

---

**3.337**

**Nonpriority creditor's name and mailing address**

**NIMBUS ADVERTISING SOLUTIONS I
3 N MAPLE AVE., STE 1
Ridgewood, NJ 07450**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

**$2,770.81**

---

**3.338**

**Nonpriority creditor's name and mailing address**

**NOEL BARSENAS
Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

**$100.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.339** | Nonpriority creditor's name and mailing address
**NORMAN DONOVAN**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$305.00**

---

**3.340** | Nonpriority creditor's name and mailing address
**NORMAN HICKS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

**3.341** | Nonpriority creditor's name and mailing address
**North Carolina Dept. of State Treasurer**
**3200 Atlantic Avenue**
**Raleigh, NC 27604**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

**$125,074.46**

---

**3.342** | Nonpriority creditor's name and mailing address
**North Dakota Department of Trust Lands**
**Susan Sommerfield, Unclaimed Property**
**1707 N. 9th Street**
**Bismarck, ND 58501**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

**$17,118.48**

---

**3.343** | Nonpriority creditor's name and mailing address
**NORTHPOINT TRADING INC.**
**347 Fifth Avenue, 2nd Floor**
**New York, NY 10016**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$7,278.75**

---

**3.344** | Nonpriority creditor's name and mailing address
**NORWIN TECHNOLOGIES**
**5655 PEACHTREE PKWY, STE 211**
**Norcross, GA 30092**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$26,390.00**

---

**3.345** | Nonpriority creditor's name and mailing address
**NTIRETY INC**
**FORMALY-HOSTING .COM**
**291 VIA FORTUNA SUITE 175**
**Austin, TX 78746**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$37,333.33**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.346** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

OCTAVIO TORRES
Address Redacted

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Prize Winner__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.347** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$70,425.60**

Office of Mississippi State Treasurer
Lee Youngblood, Unclaimed Property Div.
P.O. Box 138
Jackson, MS 39205

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.348** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$131,297.59**

Office of the Indiana Attorney General
Unclaimed Property Division
P.O. Box 2504
Greenwood, IN 46142

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.349** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$36,171.23**

Office of the Maine State Treasurer
39 State House Station, 111 Sewall St.
Burton M. Cross Office Bldg., 3rd Fl
Augusta, ME 04333-0039

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.350** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$118,391.48**

Office of the Missouri State Treasurer
Unclaimed Property
P.O. Box 210
Jefferson City, MO 65102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.351** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$233,042.90**

Ohio Department of Commerce
Division of Unclaimed Funds
77 South High Street - 20th Floor
Columbus, OH 43215

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.352** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$96,355.33**

Oklahoma State Treasurer's Office
Unclaimed Property Division
9520 N. May, Lower Level
Oklahoma City, OK 73120

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.353** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,495.00**

**OPTIZMO TECHNOLOGIES LLC**
**16201 POOL CANYON RD**
**SUITE B**
**Austin, TX 78734**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.354** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**OPTUM BANK INC**
**2525 LAKE PARK BLVD**
**Salt Lake City, UT 84120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Employee Benefits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.355** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$69,205.72**

**ORACLE AMERICA INC**
**500 ORACLE PARKWAY**
**Redwood City, CA 94065**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.356** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**ORAN MCINTYRE**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.357** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$62,220.04**

**Oregon Department of State Lands**
**Division of Unclaimed Funds**
**867 Hawthorne Avenue S.E.**
**Salem, OR 97301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Unclaimed funds**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.358** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20.92**

**P STSURE**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Refund**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.359** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**PAM DYKES**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.360** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**PAMELA BEAVERS**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.361** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**PAMELA FARMER**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.362** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**PAMELA WONSER**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.363** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$700.06**

**PATTI J FRITZ**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.364** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$95,000.27**

**PEBBLEPOST INC**
**442 5TH AVENUE, #1942**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.365** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,661.96**

**PENN CREDIT CORPORATION**
**2800 COMMERCE DRIVE**
**Harrisburg, PA 17110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.366** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$182,766.91**

**Pennsylvania Treasury**
**Bureau of Unclaimed Property**
**P.O. Box 1837**
**Harrisburg, PA 17105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Unclaimed Funds**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.367** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5.00**

**PENNY PRUETT**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.368** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18.00**

**PERMISSION DATA LLC**
**DBA/ADQUIRE MEDIA**
**41 PURDY AVENUE #457**
**Rye, NY 10580**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.369** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,593.41**

**PETER A. DEROW, LLC.**
**Address Redacted**
**Toroto, Canada, ON**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Board of Director Fee**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.370** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,369.00**

**PICKFU INC**
**548 MARKET STREET, #6879**
**San Francisco, CA 94104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.371** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,460.64**

**PIERPONT MAINTENANCE AND SERVICE,**
**LLC**
**250 Fulton Avenue**
**Garden City Park, NY 11040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.372** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,183.10**

**PINNACLE BRANDS LLC**
**301 Route 17 North, Suite 800**
**Rutherford, NJ 07070**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.373** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$922,417.17**

**PITNEY BOWES GLOBAL ECOMMERCE,**
**NEWGISTIC**
**NEWGISTICS**
**27 WATERVIEW DRIVE**
**Shelton, CT 06484**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 3.374 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,332.37 |
|---|---|---|---|

**POWERINBOX**
**DBA: JEENG**
**38 GREENE ST**
**New York, NY 10013**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.375 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,195.00 |
|---|---|---|---|

**PRAJAKTA PRAKASH MISHAL**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.376 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $69,132.72 |
|---|---|---|---|

**PRECISELY SOFTWARE INC.**
**Josh Siverson**
**1700 DISTRICT AVENUE, SUITE 3**
**Burlington, MA 01803**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.377 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $29,031.07 |
|---|---|---|---|

**PREFERRED SECURITY & INVESTIGATIONS**
**Roger Akiki**
**585 STEWART AVE., SUITE 322**
**Garden City, NY 11530**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.378 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,850.00 |
|---|---|---|---|

**Pricewaterhousecoopers LLP**
**P.O. Box 82**
**Royal Trust Tower, Suite 3**
**Toroto, Canada, ON**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Professional Fees**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.379 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,665,324.40 |
|---|---|---|---|

**Prize Winner 1**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Annuity Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.380 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $234,217.86 |
|---|---|---|---|

**Prize Winner 10**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Annuity Prize Winner**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.381** | Nonpriority creditor's name and mailing address
**Prize Winner 11**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$234,217.86**

---

**3.382** | Nonpriority creditor's name and mailing address
**Prize Winner 12**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$91,813.41**

---

**3.383** | Nonpriority creditor's name and mailing address
**Prize Winner 13**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$2,418,551.12**

---

**3.384** | Nonpriority creditor's name and mailing address
**Prize Winner 14**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$252,477.12**

---

**3.385** | Nonpriority creditor's name and mailing address
**Prize Winner 15**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$2,417,620.00**

---

**3.386** | Nonpriority creditor's name and mailing address
**Prize Winner 16**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$968,263.76**

---

**3.387** | Nonpriority creditor's name and mailing address
**Prize Winner 17**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

**$209,601.56**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.388** | Nonpriority creditor's name and mailing address
**Prize Winner 18**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Annuity Prize Winner__

Is the claim subject to offset? ■ No  ☐ Yes

**$234,763.03**

---

**3.389** | Nonpriority creditor's name and mailing address
**Prize Winner 19**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Annuity Prize Winner__

Is the claim subject to offset? ■ No  ☐ Yes

**$234,601.56**

---

**3.390** | Nonpriority creditor's name and mailing address
**Prize Winner 2**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Annuity Prize Winner__

Is the claim subject to offset? ■ No  ☐ Yes

**$267,986.39**

---

**3.391** | Nonpriority creditor's name and mailing address
**Prize Winner 20**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Annuity Prize Winner__

Is the claim subject to offset? ■ No  ☐ Yes

**$136,444.61**

---

**3.392** | Nonpriority creditor's name and mailing address
**Prize Winner 21**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Annuity Prize Winner__

Is the claim subject to offset? ■ No  ☐ Yes

**$2,414,231.31**

---

**3.393** | Nonpriority creditor's name and mailing address
**Prize Winner 22**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Annuity Prize Winner__

Is the claim subject to offset? ■ No  ☐ Yes

**$68,222.94**

---

**3.394** | Nonpriority creditor's name and mailing address
**Prize Winner 23**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Annuity Prize Winner__

Is the claim subject to offset? ■ No  ☐ Yes

**$2,412,867.59**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.395 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$96,159.50** |
|---|---|---|---|

**Prize Winner 24**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.396 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,346,360.00** |
|---|---|---|---|

**Prize Winner 25**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.397 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$123,957.60** |
|---|---|---|---|

**Prize Winner 26**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.398 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$211,120.09** |
|---|---|---|---|

**Prize Winner 27**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.399 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$236,541.80** |
|---|---|---|---|

**Prize Winner 28**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.400 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,360,625.96** |
|---|---|---|---|

**Prize Winner 29**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.401 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$237,986.39** |
|---|---|---|---|

**Prize Winner 3**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.402 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,109,901.45** |
|---|---|---|---|

**Prize Winner 30**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.403 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$211,919.03** |
|---|---|---|---|

**Prize Winner 31**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.404 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$280,000.00** |
|---|---|---|---|

**Prize Winner 32**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.405 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,048,275.15** |
|---|---|---|---|

**Prize Winner 4**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.406 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$266,639.89** |
|---|---|---|---|

**Prize Winner 5**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.407 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$266,639.89** |
|---|---|---|---|

**Prize Winner 6**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.408 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$266,639.89** |
|---|---|---|---|

**Prize Winner 7**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.409** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$266,639.89**

**Prize Winner 8**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.410** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$266,639.89**

**Prize Winner 9**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Annuity Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.411** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,380.00**

**PRODEGE INTERNATIONAL HOLDINGS**
**2030 EAST MAPLE AVENUE**
**SUITE 2**
**El Segundo, CA 90245**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.412** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**PRODUCTS PLUS INC**
**6550 BREM LANE, STE A**
**Gilroy, CA 95020**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.413** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,219.78**

**PROSPECT HILL PARTNERS LLC**
**LAUREN STANICH**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Board of Director Fee**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.414** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$28,038.38**

**Puerto Rico Commissioner of Financial**
**Institutions, Unclaimed Funds Division**
**Edif. Centro Europa Suite 600**
**San Juan, PR 00910-3855**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.415** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,808.00**

**PUNITA LEATHERS INC.**
**42618 Tradewest Drive**
**Sterling, VA 20166**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.416** Nonpriority creditor's name and mailing address
PWP Holdings LP
DBA: Perella Weinberg Partners
767 Fifth Avenue
New York, NY 10153

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:  Professional Fees

Is the claim subject to offset? ☒ No ☐ Yes

$200,050.87

---

**3.417** Nonpriority creditor's name and mailing address
QUADIENT INC
PO BOX 123682
DEPT 3682
Dallas, TX 75312-3682

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Payable

Is the claim subject to offset? ☒ No ☐ Yes

$3,759.44

---

**3.418** Nonpriority creditor's name and mailing address
Rabeka Frantz
Address Redacted

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Prize Winner

Is the claim subject to offset? ☒ No ☐ Yes

$5.00

---

**3.419** Nonpriority creditor's name and mailing address
RALPH STRONG
Address Redacted

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Prize Winner

Is the claim subject to offset? ☒ No ☐ Yes

$650.00

---

**3.420** Nonpriority creditor's name and mailing address
RANDY LEWIS
Address Redacted

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Prize Winner

Is the claim subject to offset? ☒ No ☐ Yes

$5.00

---

**3.421** Nonpriority creditor's name and mailing address
RAY BLANCHARD
Address Redacted

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Prize Winner

Is the claim subject to offset? ☒ No ☐ Yes

$10.00

---

**3.422** Nonpriority creditor's name and mailing address
REGINALD SMITH
Address Redacted

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Prize Winner

Is the claim subject to offset? ☒ No ☐ Yes

$50.00

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.423** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$135,002.00**

**RELISH GAMES INC**
**205 AUGUSTA AVE**
**2ND FLOOR**
**TORONTO, ON CANADA M5T 2L4**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.424** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,159.32**

**Rhode Island General Treasurer**
**50 Service Avenue**
**Warwick, RI 02886**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.425** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37.26**

**Rhonda Rice**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Refund__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.426** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**RICHARD C DOWNEY**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Prize Winner__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.427** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24.44**

**Richard Dunham**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Refund__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.428** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**RICK MATA**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Prize Winner__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.429** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**ROBERT KILMAP**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Prize Winner__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|

---

**3.430** Nonpriority creditor's name and mailing address
**Robert Macaluso**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim**

Is the claim subject to offset? ■ No ☐ Yes

**$12,414.32**

---

**3.431** Nonpriority creditor's name and mailing address
**RON J REIMER**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

**$14.55**

---

**3.432** Nonpriority creditor's name and mailing address
**RONALD GAINES**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$3,000.00**

---

**3.433** Nonpriority creditor's name and mailing address
**Rosalie Hernandez**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

**$68.08**

---

**3.434** Nonpriority creditor's name and mailing address
**ROSALINA SANTACERA**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

**3.435** Nonpriority creditor's name and mailing address
**ROYAL DE REE HOLLAND BV**
**LISSERBROEKERWEG 60**
**HOLLAND, 216GBG**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$378,966.55**

---

**3.436** Nonpriority creditor's name and mailing address
**RUTH ADKINS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.437** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,696.20**

**Ryan Postal**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **WARN Act Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.438** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37,315.13**

**SADA SYSTEMS INC**
**5250 LANKERSHIM BLVD**
**SUITE 62**
**North Hollywood, CA 91601**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.439** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,406.48**

**SAFETY FACILITIES SERVICES**
**5 WEST 37TH STREET**
**SUITE 83**
**New York, NY 10018**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.440** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,285.71**

**SAMEER DEEN**
**DEEN HOLDINGS LLC**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Board of Director Fee**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.441** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$25.00**

**SANDRA CURRY**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.442** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$70.51**

**SCI-FI ENTERTAINMENT**
**KATHY PAULHAMUS, PUBLISHERS**
**SERVICE ASSO**
**2406 REACH ROAD**
**Williamsport, PA 17701**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Magazine Remit**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.443** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**Scott Burandt**
**Address Redacted**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.444 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,291,778.83** |
|---|---|---|---|

**Senior Midwest Direct, Inc.**
**d/b/a Jetson Mailers**
**1005 101st Street, Suite A**
**Lemont, IL 60439**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Damages for purported breach of contract

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.445 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,612.80** |
|---|---|---|---|

**SESSIONS, ISRAEL & SHARTLE LLC**
**3838 N. CAUSEWAY BLVD**
**SUITE 2800**
**Metairie, LA 70002-8319**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Professional Fees

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.446 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,300.00** |
|---|---|---|---|

**SETH JOHNSON**
**DBA: CODY TECHNICAL SERVICES**
**1725 SHERIDAN AVE., STE 144**
**Cody, WY 82414**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Payable

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.447 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00** |
|---|---|---|---|

**SHARON WILEY**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Prize Winner

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.448 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00** |
|---|---|---|---|

**SHELDON MEYERS**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Prize Winner

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.449 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,623.37** |
|---|---|---|---|

**Sherry Chao**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  WARN Act Claim and Commission for Q1 2025

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.450 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$33.40** |
|---|---|---|---|

**SHIRLEY BUCCINO**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Refund

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|
| | Name | | | |

---

**3.451** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**SHIRLEY GUTIERREZ**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.452** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,914.60**

**SHRED-IT US JV LLC dba SHRED-IT USA**
**LLC**
**Tyler Carolin**
**520 JEFFERSON AVE**
**Secaucus, NJ 07094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.453** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,775.00**

**SHUTTERSTOCK INC**
**350 FIFTH AVENUE**
**21ST FLOOR**
**New York, NY 10118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.454** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**SHYLEE CHARLTON**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.455** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,912.19**

**SILKROAD TECHNOLOGIES, INC.**
**dba/RIVAL**
**311 WEST MONROW ST, SUITE 42**
**Chicago, IL 60606-4659**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.456** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$484.00**

**SILVESTRI SWEETS, INC.**
**DBA: CAROUSEL CANDIES**
**2248 GARY LANE**
**Geneva, IL 60134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.457** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000.00**

**SITETUNERS LLC**
**3959 VAN DYKE RD PMB387**
**Lutz, FL 33558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.458 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$311,023.63** |
|---|---|---|---|

**SKYBRIDGE MARKETING GROUP**
**7600 69TH AVE**
**Greenfield, MN 55373**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.459 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$96.07** |
|---|---|---|---|

**SMITHSONIAN**
**STRATEGIC FULF GROUP**
**AGENCY DEPT, 111 CORPORATE DRIVE**
**Big Sandy, TX 75755**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Magazine Remit__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.460 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$248,617.03** |
|---|---|---|---|

**SOFTCRYLIC, LLC**
**73 MAIN STREET**
**SUITE 36**
**Woodbridge, NJ 07095**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.461 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,691.43** |
|---|---|---|---|

**SOURCEPOINT TECHNOLOGIES INC**
**228 PARK AVE S, #87903**
**New York, NY 10003-9056**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Trade Payable__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.462 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$96,888.17** |
|---|---|---|---|

**South Carolina State Treasurer's Office**
**1200 Senate Street, Suite 214**
**Columbia, SC 29201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.463 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,075.84** |
|---|---|---|---|

**South Dakota Office of State Treasurer**
**Unclaimed Property Division**
**124 East Dakota Avenue**
**Pierre, SD 57501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Unclaimed funds__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.464 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$501,128.24** |
|---|---|---|---|

**ST CLOUD BUSINESS PARK LLC**
**4020 KINROSS LAKES PKWY**
**Richfield, OH 44286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  __Landlord__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Publishers Clearing House LLC**    Case number (if known)    **25-10694**
_____
Name

| 3.465 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$100.00** |
|---|---|---|---|

**STACY BEE**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.466 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$189,313.20** |
|---|---|---|---|

**STAQ INC**
**270 COBB PKWY S STE 140, UNIT**
**New York, NY 10003**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.467 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,838.46** |
|---|---|---|---|

**State of Delaware, Department of Finance**
**Office of Unclaimed Property**
**P.O. Box 8931**
**Wilmington, DE 19899**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.468 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$169,620.95** |
|---|---|---|---|

**State of Georgia, Department of Revenue**
**Unclaimed Property Division**
**4125 Welcome All Road**
**Atlanta, GA 30349**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.469 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$55,657.36** |
|---|---|---|---|

**State of HI Dept. of Budget and Finance**
**Unclaimed Property Division**
**P.O. Box 150**
**Honolulu, HI 96810**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.470 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$83,255.16** |
|---|---|---|---|

**State of Louisiana, Dept. of Treasury**
**Division of Unclaimed Property**
**1051 North Third Street, Room 150**
**Baton Rouge, LA 70802**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.471 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$85,534.76** |
|---|---|---|---|

**State of Michigan, Dept. of the Treasury**
**Unclaimed Property Division**
**P.O. Box 30756**
**Lansing, MI 48909**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.472**

**Nonpriority creditor's name and mailing address**

**State of New Jersey, Dept. of Treasury**
**Steven Harris, Unclaimed Property Div.**
**PO Box 002**
**Trenton, NJ 08625-0002**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Unclaimed funds

Is the claim subject to offset? ☑ No ☐ Yes

**$131,094.68**

---

**3.473**

**Nonpriority creditor's name and mailing address**

**State of New York**
**Office of State Comptroller**
**110 State Street**
**Albany, NY 12236**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Unclaimed funds

Is the claim subject to offset? ☑ No ☐ Yes

**$205,323.30**

---

**3.474**

**Nonpriority creditor's name and mailing address**

**State of Tennessee, Treasury Department**
**P.O. Box 190693**
**Nashville, TN 37219-0693**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Unclaimed funds

Is the claim subject to offset? ☑ No ☐ Yes

**$127,185.93**

---

**3.475**

**Nonpriority creditor's name and mailing address**

**State of Washington, Dept. of Revenue**
**Unclaimed Property Section**
**P.O. Box 34053**
**Seattle, WA 98124-1053**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Unclaimed funds

Is the claim subject to offset? ☑ No ☐ Yes

**$130,960.81**

---

**3.476**

**Nonpriority creditor's name and mailing address**

**STEEL ONE LLC**
**999 SOUTH OYSTER BAY ROAD**
**SUITE 200**
**Bethpage, NY 11714**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Landlord

Is the claim subject to offset? ☑ No ☐ Yes

**$2,111.11**

---

**3.477**

**Nonpriority creditor's name and mailing address**

**Stephanie Smith**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Refund

Is the claim subject to offset? ☑ No ☐ Yes

**$44.49**

---

**3.478**

**Nonpriority creditor's name and mailing address**

**STEVE A. ADAMS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Prize Winner

Is the claim subject to offset? ☑ No ☐ Yes

**$5.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.479** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100.00**

**Steve Broock**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.480** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15.00**

**STEVE KING**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.481** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$200.00**

**STEVEN HARD**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.482** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$750.00**

**STUART L HARRIS**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.483** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5.00**

**SUEJANE MCCLUNG**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.484** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$104,442.95**

**SUMOLOGIC INC**
**305 MAIN STREET**
**Redwood City, CA 94063**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.485** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100,816.00**

**SUNRISE CREDIT SERVICES**
**8 CORPORATE CENTER DR., SUITE 3**
**Melville, NY 11747**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

| 3.486 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,500.00 |

**SUSAN GRALL**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.487 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $267,695.33 |

**Susan Manning**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Severance**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.488 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,600.00 |

**SUSAN MANNING**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.489 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |

**SUZANNE BELL**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.490 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.00 |

**SUZANNE ZOOK**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.491 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $215,816.00 |

**SVAM INTERNATIONAL INC**
**233 EAST SHORE RD**
**SUITE 21**
**Great Neck, NY 11023**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.492 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15.00 |

**TAALIBA MUHAMMAD**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.493** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**TABITHA DAY**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.494** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,197.82**

**TABOOLA, INC.**
**ATTN: FINANCE DEPT**
**16 MADISON SQUARE WEST, 7TH FLOOR**
**New York, NY 10010**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.495** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**TALKING DOG**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.496** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$64,740.00**

**TATA CONSULTANCY SERVICES LIMI**
**NIRMAL BUILDING**
**9TH BUILDING**
**NARIMAN POINT, MUMBAI 400021**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.497** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**TERRIE ROBBINS**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.498** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$250,307.34**

**Texas Comptroller of Public Accounts**
**Unclaimed Property Division**
**P.O. Box 12046**
**Austin, TX 78711**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Unclaimed funds**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.499** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50.00**

**THERESA M WALZ**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Prize Winner**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.500** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**TIMOTHY BELLIZIO**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.501** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,000.00**

**TINBU LLC**
**5668 FISHHAWK CROSSING BLVD., #164**
**Lithia, FL 33547**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.502** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**TIP THOMPSON**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.503** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19,740.00**

**TMT DIGITAL INC**
**DBA: THE MEDIA TRUST**
**PO BOX 856**
**Mc Lean, VA 22106**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.504** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.00**

**TOBY CUMMINGS**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.505** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$69.00**

**TONY PACHECO**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.506** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.00**

**TONY VANACKER**
**Address Redacted**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.507** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,000.00**

**TRADE LINKER INTERNATIONAL INC**
**570 SOUTH AVE EAST, BLDG B**
**Cranford, NJ 07016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Legacy Commerce**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.508** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2.00**

**TRAVEL+LEISURE**
**CDS GLOBAL**
**1901 BELL AVENUE**
**Des Moines, IA 50315**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Magazine Remit**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.509** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$129,601.37**

**Treasurer of the State of Illinois**
**Unclaimed Property Division**
**PO Box 19495**
**Springfield, IL 62794-9495**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Unclaimed funds**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.510** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$44,708.86**

**Tricia Masturzo**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  WARN Act Claim and Commission for Q1 2025**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.511** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,075.00**

**TUNE INC**
**2200 WESTERN AVE**
**SUITE 32**
**Seattle, WA 98121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.512** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

**TYRONE MORTON**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Prize Winner**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.513** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$125.66**

**U.S. Virgin Islands Office of the Lt Gov**
**Division of Banking and Insurance**
**No 5049 Kongens Gade 18 Charlotte Amalie**
**St Thomas, VI 00802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Unclaimed funds**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.514** | Nonpriority creditor's name and mailing address

**UNITED PARCEL SERVICE**
**P.O. BOX 7247-0244**
**Philadelphia, PA 19170-0001**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$8,113.35**

---

**3.515** | Nonpriority creditor's name and mailing address

**UNITIL ME**
**PO BOX 981077**
**Boston, MA 02298-1077**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$212.66**

---

**3.516** | Nonpriority creditor's name and mailing address

**UPS**
**P.O. BOX 7247-0244**
**Philadelphia, PA 19170-0001**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$6,981.52**

---

**3.517** | Nonpriority creditor's name and mailing address

**UPS EXPEDITED MAIL SERVICES**
**DBA: UPS MAIL INNOVATIONS INC**
**55 GLENLAKE PKWY NE, Luis Javier Gil**
**Atlanta, GA 30328**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$2,089,065.49**

---

**3.518** | Nonpriority creditor's name and mailing address

**UPS SUPPLY CHAIN SOLUTIONS**
**Steve McMichael**
**P.O. BOX 360302**
**Pittsburgh, PA 15250-6302**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$144,671.78**

---

**3.519** | Nonpriority creditor's name and mailing address

**UPS SUPPLY CHAIN SOLUTIONS, INC**
**ATTN: ACCOUNTS RECEIVABLE**
**2813 NETWORK PLACE**
**Chicago, IL 60673-1280**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$1,056.54**

---

**3.520** | Nonpriority creditor's name and mailing address

**US MONITOR**
**D/B/A U.S. MONITOR**
**251 WEST NYACK RD STE C**
**West Nyack, NY 10994-1724**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$298.15**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.521**

**Nonpriority creditor's name and mailing address**

**Utah State Treasurer's Office**
**Unclaimed Property Division**
**P.O. Box 140530**
**Salt Lake City, UT 84114**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

**$60,060.49**

---

**3.522**

**Nonpriority creditor's name and mailing address**

**VALENTINE JEWELS (NY) INC**
**50 WEST 47STREET**
**SUITE 182**
**New York, NY 10036**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legacy Commerce**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.523**

**Nonpriority creditor's name and mailing address**

**VALERIE ARCHIBALD**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.524**

**Nonpriority creditor's name and mailing address**

**VALERIE MIMS**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

**$50.00**

---

**3.525**

**Nonpriority creditor's name and mailing address**

**Velma Walker**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

**$34.25**

---

**3.526**

**Nonpriority creditor's name and mailing address**

**Vermont Office of the State Treasurer**
**109 State Street**
**Montpelier, VT 05609**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

**$8,055.44**

---

**3.527**

**Nonpriority creditor's name and mailing address**

**VERTEX INC**
**2301 RENAISSANCE BOULEVARD**
**King of Prussia, PA 19406-2772**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

**3.528** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$50.00**

**VIRGINIA CORDERO**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.529** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**VISIQUA LLC**
**2000 CENTRAL AVE**
**SUITE 100**
**Boulder, CO 80301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.530** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5.00**

**VIVIAN FOX**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.531** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$53.96**

**VJ LATEVOLI COGBU**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Refund**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.532** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,500.00**

**WAYNE ELEK**
**Address Redacted**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.533** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**WELLS FARGO BANK N .A.**
**90 SOUTH 7TH STREET**
**N935-164**
**Minneapolis, MN 55402-3903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.534** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**WELLS FARGO PURCHASING CARD**
**P.O. BOX 7145**
**Charlotte, NC 28272-1045**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.535**

**Nonpriority creditor's name and mailing address**

**West Virginia Office of State Treasurer**
**Unclaimed Property Division**
**322 70th Street SE., WV Treasury Bldg 2**
**Charleston, WV 25304**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Unclaimed funds

Is the claim subject to offset? ■ No ☐ Yes

**$49,848.74**

---

**3.536**

**Nonpriority creditor's name and mailing address**

**WILLIAM ALEXANDER**
**Address Redacted**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Prize Winner

Is the claim subject to offset? ■ No ☐ Yes

**$1,000.00**

---

**3.537**

**Nonpriority creditor's name and mailing address**

**WILLIAM BRADDOCK**
**Address Redacted**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Prize Winner

Is the claim subject to offset? ■ No ☐ Yes

**$5.00**

---

**3.538**

**Nonpriority creditor's name and mailing address**

**William Broderick**
**Address Redacted**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Severance

Is the claim subject to offset? ■ No ☐ Yes

**$7,284.83**

---

**3.539**

**Nonpriority creditor's name and mailing address**

**WILLIAM HOLDER**
**Address Redacted**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Prize Winner

Is the claim subject to offset? ■ No ☐ Yes

**$750.00**

---

**3.540**

**Nonpriority creditor's name and mailing address**

**WILLIAM MCCLELLAN**
**Address Redacted**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Prize Winner

Is the claim subject to offset? ■ No ☐ Yes

**$1,005.00**

---

**3.541**

**Nonpriority creditor's name and mailing address**

**WILLIAM R JORDAN**
**Address Redacted**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Prize Winner

Is the claim subject to offset? ■ No ☐ Yes

**$1,200.00**

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

---

**3.542**

**Nonpriority creditor's name and mailing address**
**William Scott Howard, Sr.**
**4905 Glendale Rd.**
**Henderson, TN 38340**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.543**

**Nonpriority creditor's name and mailing address**
**WILLIAM WEISBOND**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

$10.00

---

**3.544**

**Nonpriority creditor's name and mailing address**
**Wisconsin Department of Revenue**
**P.O. Box 8982**
**Madison, WI 53708**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

$88,356.99

---

**3.545**

**Nonpriority creditor's name and mailing address**
**WW II HISTORY**
**KATHY PAULHAMUS, PUBLISHERS**
**SERVICE ASSO**
**2406 REACH ROAD**
**Williamsport, PA 17701**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Magazine Remit**

Is the claim subject to offset? ■ No ☐ Yes

$99.37

---

**3.546**

**Nonpriority creditor's name and mailing address**
**WYNNETTA BECK**
**Address Redacted**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Prize Winner**

Is the claim subject to offset? ■ No ☐ Yes

$105.00

---

**3.547**

**Nonpriority creditor's name and mailing address**
**Wyoming State Treasurer's Office**
**Unclaimed Property Division**
**Herschler Bldg E, 122 W 25th St Ste E300**
**Cheyenne, WY 82002**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Unclaimed funds**

Is the claim subject to offset? ■ No ☐ Yes

$18,744.03

---

**3.548**

**Nonpriority creditor's name and mailing address**
**XANDR INC**
**28 WEST 23RD STREET, 4TH FLOOR**
**New York, NY 10010**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

| Debtor | **Publishers Clearing House LLC** | Case number (if known) | **25-10694** |
|---|---|---|---|
| | Name | | |

| 3.549 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,400.00 |
|---|---|---|---|

**YELLOWBRICK SYSTEMS**
**8461 LAKE WORTH ROAD**
**STE 446**
**Lake Worth, FL 33467**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

| 3.550 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5.00 |
|---|---|---|---|

**YUNIS AWMAALIM**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

| 3.551 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,700.00 |
|---|---|---|---|

**YVONNE ONEAL**
**Address Redacted**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Prize Winner__

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Benesch Law**<br>Alyssa A. Moscarino<br>127 Public Square, Suite 4900<br>Cleveland, OH 44114 | Line __3.189__<br><br>☐ Not listed. Explain _____ | __ |
| 4.2 | **HEDIN HALL LLP**<br>Frank S. Hedin and Arun G. Ravindran<br>1395 Brickell Avenue, Suite 1140<br>Miami, FL 33131 | Line __3.300__<br><br>☐ Not listed. Explain _____ | __ |
| 4.3 | **Meltzer Purtill & Stelle, LLC**<br>175 S Wacker Drive - Suite 2900<br>Attn:  Lorrette Fisher & Charles Valente<br>Chicago, IL 60606 | Line __3.444__<br><br>☐ Not listed. Explain _____ | __ |
| 4.4 | **Phillips Lytle LLP**<br>1205 Franklin Ave. Plaza, Suite 390<br>Attn:  Paul V. O'Brien<br>Jamestown, NY 14701-4907 | Line __3.328__<br><br>☐ Not listed. Explain _____ | __ |
| 4.5 | **Rinke Noonan**<br>1015 West St. Germain St., Suite 300<br>Saint Cloud, MN 56301 | Line __3.320__<br><br>☐ Not listed. Explain _____ | __ |
| 4.6 | **The Miller Law Firm, P.C.**<br>950 W. University Drive, Suite 300<br>Rochester, MI 48307 | Line __3.300__<br><br>☐ Not listed. Explain _____ | __ |

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|
| | Name | | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.7 | **Warren S. Dank. Esq.**<br>**62 Belmont Circle**<br>**Syosset, NY 11791** | Line  **2.59** <br><br>☐  Not listed. Explain ____ | _ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $  773,115.89 |
| **5b. Total claims from Part 2** | 5b.  + | $  67,261,855.16 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $  68,034,971.05 |

**Debtor:** Publishers Clearing House LLC

**Schedule E/F:** Creditors Who Have Unsecured Claims

**Claim 3.178 - Holders of Uncashed Checks Totaling $6,004,422.90**

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| A A BONILLA-ROSALY | 10.00 | Refund | MR COY ATWOOD | 2.00 | Refund | MRS P ISENHART | 21.38 | Refund |
| A A CHAMBERLAND | 3.98 | Refund | MR COY BING | 9.66 | Refund | MRS P IVEY | 30.00 | Prize Winner |
| A A HOLCOMB | 21.98 | Refund | MR COY DECKER | 4.50 | Refund | MRS P JAGDHARRY | 5.00 | Refund |
| A A KEY | 1.32 | Refund | MR COY FIELD | 24.82 | Refund | MRS P JOHNSON | 5.00 | Refund |
| A ALTICE | 25.88 | Refund | MR COY FISHER | 5.00 | Prize Winner | MRS P JONES COLE | 9.63 | Refund |
| A ANDERSON | 4.38 | Refund | MR COY KEMP | 57.83 | Refund | MRS P KASEHAGEN | 10.00 | Prize Winner |
| A ANDREWS MICHALAK | 46.58 | Refund | MR COY MCCAIN | 5.00 | Prize Winner | MRS P KELLEY | 10.00 | Prize Winner |
| A ARGUELLO | 1.72 | Refund | MR COY MILLER | 57.20 | Refund | MRS P KELLOGG MERKEL | 25.00 | Refund |
| A ARMSTRONG | 4.00 | Refund | MR COY NOBIE | 10.00 | Refund | MRS P KNOWLES | 5.00 | Prize Winner |
| A AUMANN | 1.00 | Refund | MR CP DUPUIS | 1.07 | Refund | MRS P LAFONTAINE | 21.38 | Refund |
| A B PRIVATSKY | 12.98 | Refund | MR CRAIG ADAMS | 10.00 | Refund | MRS P LAUDERDALE | 15.00 | Refund |
| A BANKS | 45.00 | Refund | MR CRAIG ALLEY | 10.00 | Prize Winner | Mrs P Ledbetter | 27.74 | Refund |
| A BEDDINGFIELD | 5.62 | Refund | MR CRAIG ANDERSON | 17.48 | Refund | MRS P LEE | 7.79 | Refund |
| A BEHAVIOR | 32.95 | Refund | MR CRAIG ANDREWS | 2.00 | Refund | MRS P LIDON | 1.07 | Refund |
| A BENE | 21.77 | Refund | MR CRAIG ANFORTH | 25.00 | Prize Winner | MRS P LILLIE | 5.35 | Refund |
| A BERTSCH | 3.07 | Refund | MR CRAIG ARAKAKI | 1.05 | Refund | MRS P LINDSEY | 185.58 | Refund |
| A BOGUNOVIC | 2.16 | Refund | MR CRAIG ARMBRUSTER | 10.00 | Prize Winner | MRS P LONGAN | 9.63 | Refund |
| A BRAKKEN | 52.17 | Refund | MR CRAIG ARONSON | 25.00 | Refund | MRS P MACKENZIE | 23.15 | Refund |
| A BRANTLEY | 51.71 | Refund | MR CRAIG ASBURY | 10.00 | Prize Winner | MRS P MARTINEZ | 2.50 | Refund |
| A BROADFIELD | 3.01 | Refund | MR CRAIG BARRY | 15.00 | Refund | MRS P MARTINEZ | 2.00 | Refund |
| A BRUNO | 5.00 | Refund | MR CRAIG BEARDSLEY | 8.05 | Refund | MRS P MCCALLISTER | 21.18 | Refund |
| A C COLEMAN | 18.87 | Refund | MR CRAIG BEEGHLY | 5.00 | Refund | MRS P MCDONNELL | 9.63 | Refund |
| A C CORONADO | 44.08 | Refund | MR CRAIG BELL | 5.00 | Prize Winner | MRS P MCEACHRON | 10.00 | Prize Winner |
| A C HEARD | 1.08 | Refund | MR CRAIG BERGE | 58.45 | Refund | MRS P MCINTOSH-BACH | 5.00 | Prize Winner |
| A C MAZZER | 6.19 | Refund | MR CRAIG BLOOM | 6.33 | Refund | MRS P MCMICHAEL | 4.28 | Refund |
| A C RICHARDSON | 45.59 | Refund | MR CRAIG BRADBURY | 5.00 | Prize Winner | MRS P MCMICHAEL | 5.00 | Prize Winner |
| A CALANO | 22.92 | Refund | MR CRAIG BRADY | 10.00 | Prize Winner | MRS P MOELLENHOFF | 10.00 | Prize Winner |
| A CARTWRIGHT | 5.00 | Prize Winner | MR CRAIG BRAVI | 10.00 | Refund | MRS P MOLDENHAUER | 5.00 | Refund |
| A CASTILLO | 36.70 | Refund | MR CRAIG BREAUX | 25.00 | Prize Winner | MRS P MONDSCHEIN | 5.00 | Prize Winner |
| A CASTILLO | 3.00 | Refund | MR CRAIG BROBERG | 1.33 | Refund | MRS P MURCHINSON | 4.00 | Refund |
| A CHAMBERS | 2.50 | Refund | MR CRAIG BROOKHOUSE | 14.96 | Refund | MRS P NIEWOEHNER | 10.00 | Prize Winner |
| A CHESTERTON | 46.35 | Refund | MR CRAIG BROWN | 5.00 | Prize Winner | MRS P OSTRANDER | 34.58 | Refund |
| A CHOATE | 90.76 | Refund | MR CRAIG BUCHBINDER | 10.00 | Refund | MRS P P PFITZER | 30.71 | Refund |
| A COLANDUONI | 7.44 | Refund | MR CRAIG CASHO | 10.00 | Prize Winner | MRS P PARAXISMOS | 29.00 | Refund |
| A CORDOVA | 3.22 | Refund | MR CRAIG CHADDOCK | 75.11 | Refund | MRS P PARSONS | 9.63 | Refund |
| A CUMMING | 10.00 | Prize Winner | MR CRAIG CHAMPION | 10.00 | Refund | MRS P PENN JACOBS | 1.07 | Refund |
| A CUNNINGHAM | 220.10 | Refund | MR CRAIG CLARK | 15.00 | Refund | MRS P PEREZ | 10.00 | Prize Winner |
| A D MARTIN | 2.00 | Refund | MR CRAIG CLOUD | 8.00 | Refund | MRS P PICCIOTTI | 10.00 | Prize Winner |
| A DORRIS | 17.37 | Refund | MR CRAIG COLBERT | 100.00 | Prize Winner | MRS P PRENDERGAST | 5.00 | Refund |
| A E STITT | 15.84 | Refund | MR CRAIG COLEGROVE | 35.00 | Prize Winner | MRS P PRESTININZI | 5.00 | Prize Winner |
| A ECKARDT | 14.83 | Refund | MR CRAIG CONNERS | 5.00 | Prize Winner | MRS P PRIBBERNOW | 2.00 | Refund |
| A EDMONDS | 2.00 | Refund | MR CRAIG CONNOR | 15.00 | Prize Winner | MRS P PUDERBAUGH | 5.00 | Prize Winner |
| A ENGLANDER | 54.27 | Refund | MR CRAIG COOK | 27.43 | Refund | MRS P RASMUSSEN | 5.00 | Prize Winner |
| A ENGLANDER | 119.75 | Refund | MR CRAIG COSTIE | 15.00 | Refund | MRS P RAYMAKER | 5.00 | Refund |
| A ENRIQUEZ | 10.00 | Prize Winner | MR CRAIG CUMMINGS | 10.00 | Prize Winner | MRS P REYNOLDS | 15.01 | Refund |
| A F AMATO | 5.00 | Prize Winner | MR CRAIG DAVIES | 10.00 | Refund | MRS P RHINEHART | 17.47 | Refund |
| A F CROCKETT | 27.28 | Refund | MR CRAIG DELP | 10.00 | Refund | MRS P RICHARDSON | 5.00 | Prize Winner |
| A FEEMSTER | 59.34 | Refund | MR CRAIG DENNIS | 10.00 | Refund | MRS P ROBINSON | 5.00 | Refund |
| A FICKLIN | 6.06 | Refund | MR CRAIG DIECKMAN | 5.00 | Prize Winner | MRS P ROBINZINE | 43.50 | Refund |
| A FOREMSKI | 5.00 | Prize Winner | MR CRAIG DUSSINGER | 5.00 | Prize Winner | MRS P ROBLES | 5.00 | Prize Winner |
| A FRANKS | 31.57 | Refund | MR CRAIG E DAVID | 10.00 | Refund | MRS P RODRIGUEZ | 24.12 | Refund |
| A G FRANKE | 94.42 | Refund | MR CRAIG ELDRIDGE | 5.00 | Prize Winner | MRS P ROWELL | 4.50 | Refund |
| A GARRAGHAN | 25.00 | Prize Winner | MR CRAIG FARROW | 5.00 | Refund | MRS P SANDIFER | 4.62 | Refund |
| A GORHAM | 3.24 | Refund | MR CRAIG FISHER | 10.00 | Refund | MRS P SCHINDLER | 15.00 | Refund |
| A GRIFFIS | 5.56 | Refund | MR CRAIG FLUHARTY | 5.00 | Prize Winner | MRS P SCHLAEGER | 9.00 | Refund |
| A HAFOUD | 6.35 | Refund | MR CRAIG FORBEY | 22.05 | Refund | MRS P SCHNEIDER | 23.51 | Refund |
| A HARRINGTON | 37.04 | Refund | MR CRAIG FORD | 5.00 | Prize Winner | MRS P SCHNITZLER | 41.33 | Refund |
| A HARRISON | 31.29 | Refund | MR CRAIG FRYE | 10.00 | Prize Winner | MRS P SCHWEITZER | 13.53 | Refund |
| A HARTINEZ | 23.48 | Refund | MR CRAIG GARR | 5.00 | Prize Winner | MRS P SCRIBNER | 10.00 | Prize Winner |
| A HARTLEY | 5.00 | Prize Winner | MR CRAIG GILLILAN | 5.00 | Prize Winner | MRS P SHEPARDSON | 3.90 | Refund |
| A HECTOR | 3.00 | Refund | MR CRAIG GROTH | 8.59 | Refund | MRS P SINGLETON | 1.00 | Refund |
| A HOVIS | 148.34 | Refund | MR CRAIG HAMBLIN | 5.00 | Prize Winner | MRS P SINGLETON | 5.00 | Prize Winner |
| A J BRANDON | 1.15 | Refund | MR CRAIG HAMILTON | 5.50 | Refund | MRS P SMITH | 10.00 | Prize Winner |
| A J CLOUATRE JR | 64.00 | Refund | MR CRAIG HANSEN | 5.00 | Refund | MRS P SPINNEY | 3.83 | Refund |
| A J FIELDS | 31.26 | Refund | MR CRAIG HARDISON | 5.00 | Prize Winner | MRS P STARK | 5.00 | Prize Winner |
| A J HARBIN | 23.89 | Refund | MR CRAIG HARMER | 5.00 | Refund | MRS P STEPHENSON | 14.35 | Refund |
| A J MULLINS | 4.08 | Refund | MR CRAIG HARVEY | 5.00 | Refund | MRS P STEVENSON | 10.00 | Prize Winner |
| A JACOBSMEYER | 10.00 | Refund | MR CRAIG HODGE | 5.00 | Prize Winner | MRS P STODDARD | 24.85 | Refund |
| A JENNIFER | 15.77 | Refund | MR CRAIG HOMAN | 5.00 | Refund | MRS P SUTHERLAND | 5.00 | Prize Winner |
| A JOPEKPASTUZAK | 35.89 | Refund | MR CRAIG HORSFORD | 2.00 | Refund | MRS P T MARCZYNSKI | 1.06 | Refund |
| A JOSIAS | 31.64 | Refund | MR CRAIG HOUSTON | 42.97 | Refund | MRS P THRAILKILL | 2.00 | Refund |
| A KENNEDY | 4.50 | Refund | MR CRAIG HOWELL | 5.00 | Prize Winner | MRS P THRONTON | 10.23 | Refund |
| A KOBUS | 6.04 | Refund | MR CRAIG HUGHES | 10.00 | Prize Winner | MRS P TIMMONS | 34.32 | Refund |
| A L COLLINS | 1.51 | Refund | MR CRAIG IBSEN | 5.00 | Prize Winner | MRS P UNDERWOOD | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| A L EAVY | 9.00 | Refund |
| A L KATZMARK | 5.00 | Prize Winner |
| A L LOPEZ | 28.43 | Refund |
| A L NAJERA | 14.80 | Refund |
| A L ROSTAN | 2.00 | Refund |
| A M COTTER | 27.94 | Refund |
| A M DURAND | 5.00 | Prize Winner |
| A M FREELAND | 2.00 | Refund |
| A M HEAD | 9.94 | Refund |
| A M LAMOREAUX | 34.64 | Refund |
| A M LIVINGSTON | 1.06 | Refund |
| A M LONG | 10.00 | Prize Winner |
| A M RODRIGUEZ | 2.00 | Refund |
| A MARIN | 116.12 | Refund |
| A MARKUMAS | 18.94 | Refund |
| A MCCLUSKIE | 2.30 | Refund |
| A MCDONOUGH | 181.37 | Refund |
| A MCMURTERY | 10.00 | Prize Winner |
| A MEADORS | 17.43 | Refund |
| A MEDINA | 21.24 | Refund |
| A MIDDLETON | 10.00 | Prize Winner |
| A ORTIZ | 5.00 | Refund |
| A P HAWK | 7.53 | Refund |
| A PARIS | 5.00 | Prize Winner |
| A PEARSON | 12.71 | Refund |
| A PETERS | 1.06 | Refund |
| A POLISHCHUK | 28.29 | Refund |
| A PUENTES | 12.12 | Refund |
| A QUATTROMANI | 5.00 | Prize Winner |
| A R CHATTERTON | 3.23 | Refund |
| A R EUCKLAND SR | 83.94 | Refund |
| A R KINGERY | 2.50 | Refund |
| A R NEDDEAN | 16.17 | Refund |
| A R NESTICO | 30.18 | Refund |
| A RAMBARRAN | 10.00 | Prize Winner |
| A RICHARD | 13.34 | Refund |
| A RILLING | 19.89 | Refund |
| A RODRIGUES | 2.00 | Refund |
| A RODRIGUEZ | 20.53 | Refund |
| A ROGERS | 21.85 | Refund |
| A RUCK | 5.00 | Refund |
| A S CLAUSI | 193.41 | Refund |
| A S HOW | 3.71 | Refund |
| A S JARAMILLO JR | 1.00 | Refund |
| A S KERRY | 46.24 | Refund |
| A S KOVACS | 66.11 | Refund |
| A S MCBRIDE | 27.98 | Refund |
| A SCHWEISS | 1.00 | Refund |
| A SMITH | 10.00 | Prize Winner |
| A STAUDINGER | 119.12 | Refund |
| A T JONES | 1.78 | Refund |
| A TANTUVANICH | 5.00 | Prize Winner |
| A THEODOSIS | 9.06 | Refund |
| A VANDERBURG | 113.82 | Refund |
| A VANYZEREN | 91.63 | Refund |
| A W CEGLIA | 22.71 | Refund |
| A W ONEAL | 1.07 | Refund |
| A W WILLIAMS | 6.08 | Refund |
| A WARREN | 3.48 | Refund |
| A WILLIAMS | 1.00 | Refund |
| A WILLIAMS | 6.63 | Refund |
| A WOOD | 16.20 | Refund |
| A YOUNG | 8.50 | Refund |
| A YOUNG | 57.93 | Refund |
| AALIYAH DAVIS | 3.21 | Refund |
| AAROM RHONEY | 7.00 | Refund |
| AARON A PARKER | 10.00 | Prize Winner |
| AARON BOLES | 25.00 | Refund |
| AARON BOOTH | 9.95 | Refund |
| AARON BREDLEAU | 2.00 | Refund |
| AARON BROWN | 1.07 | Refund |
| AARON C EDGE | 5.00 | Prize Winner |
| AARON COLE | 3.20 | Refund |
| AARON CUEVAS | 25.72 | Refund |
| AARON D MAYFIELD | 2.00 | Refund |
| AARON DUNLAP | 167.04 | Refund |
| AARON E BOORSTEIN | 29.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CRAIG IHLEFELD | 3.94 | Refund |
| MR CRAIG ISAAC | 11.96 | Refund |
| MR CRAIG JACKSON | 55.00 | Prize Winner |
| MR CRAIG JOHNSON | 4.50 | Refund |
| MR CRAIG JOHNSON | 2.90 | Refund |
| MR CRAIG KABELL | 5.00 | Refund |
| MR CRAIG KALLEY | 5.00 | Prize Winner |
| MR CRAIG KEITZ | 10.00 | Refund |
| MR CRAIG KELLEY | 5.00 | Prize Winner |
| MR CRAIG KERSHAW | 5.00 | Prize Winner |
| MR CRAIG KETCHUM | 53.06 | Refund |
| MR CRAIG KING | 25.00 | Prize Winner |
| MR CRAIG KNAVEL | 5.00 | Prize Winner |
| MR CRAIG LACKEY | 10.00 | Refund |
| MR CRAIG LANE | 10.00 | Refund |
| MR CRAIG LAWRENCE | 16.96 | Refund |
| MR CRAIG LESLEY | 2.00 | Refund |
| MR CRAIG LEVESQUE | 10.00 | Refund |
| MR CRAIG LEWELLEN | 10.00 | Refund |
| MR CRAIG LINTON | 13.52 | Refund |
| MR CRAIG LOW | 17.10 | Refund |
| MR CRAIG LUNDQUIST | 10.00 | Prize Winner |
| MR CRAIG M PRATT | 5.81 | Refund |
| MR CRAIG M. LUITJEN | 5.00 | Prize Winner |
| MR CRAIG MACE | 24.33 | Refund |
| MR CRAIG MACMILLAN | 10.00 | Refund |
| MR CRAIG MAJESKY | 50.00 | Refund |
| MR CRAIG MCMANUS | 5.00 | Refund |
| MR CRAIG MCMANUS | 10.00 | Refund |
| MR CRAIG MEYER | 21.58 | Refund |
| MR CRAIG MIDDLETON | 10.00 | Refund |
| MR CRAIG MILLER | 5.00 | Refund |
| MR CRAIG MILLS | 5.00 | Refund |
| MR CRAIG MILLS | 5.00 | Refund |
| MR CRAIG MOISTNER | 5.00 | Refund |
| MR CRAIG MOORE | 29.99 | Refund |
| MR CRAIG MOORE | 3.50 | Refund |
| MR CRAIG MOYER | 5.00 | Prize Winner |
| MR CRAIG MUCKLER | 19.43 | Refund |
| MR CRAIG MUIRHEAD | 5.00 | Prize Winner |
| MR CRAIG NEELY | 5.00 | Refund |
| MR CRAIG OLEJAR | 5.00 | Prize Winner |
| MR CRAIG OPPERMAN | 5.00 | Prize Winner |
| MR CRAIG PAGADUAN | 1.05 | Refund |
| MR CRAIG PALLARDY | 4.50 | Refund |
| MR CRAIG PARMENTER | 4.57 | Refund |
| MR CRAIG PASSE | 5.00 | Prize Winner |
| MR CRAIG PHILLIPS | 44.92 | Refund |
| MR CRAIG PICKELL | 5.00 | Prize Winner |
| MR CRAIG PISTNER | 10.00 | Refund |
| MR CRAIG PLATT | 5.00 | Prize Winner |
| MR CRAIG PRESCHER | 1.06 | Refund |
| MR CRAIG R ODMANN | 17.40 | Refund |
| MR CRAIG REICHERT | 67.43 | Refund |
| MR CRAIG RENSHAW | 10.00 | Refund |
| MR CRAIG RICE | 5.00 | Refund |
| MR CRAIG ROBERTS | 10.00 | Refund |
| MR CRAIG ROESER | 1.07 | Refund |
| MR CRAIG ROSS | 10.00 | Refund |
| MR CRAIG RUSHFORTH | 10.00 | Prize Winner |
| MR CRAIG S SAXER | 4.13 | Refund |
| MR CRAIG SALIE | 5.00 | Refund |
| MR CRAIG SAMSON | 5.00 | Prize Winner |
| MR CRAIG SCHNEIDER | 7.68 | Refund |
| MR CRAIG SCHOEPPNER | 5.00 | Prize Winner |
| MR CRAIG SCICCHITANO | 1.19 | Refund |
| MR CRAIG SEAGROVES | 1.08 | Refund |
| MR CRAIG SEAMAN | 4.07 | Refund |
| MR CRAIG SEARLE | 10.00 | Refund |
| MR CRAIG SHITABATA | 5.00 | Refund |
| MR CRAIG SHUCKER | 5.00 | Prize Winner |
| MR CRAIG SIMMONS | 19.99 | Refund |
| MR CRAIG SINCOCK | 19.70 | Refund |
| MR CRAIG SMELIK | 5.00 | Prize Winner |
| MR CRAIG SMITH | 5.00 | Prize Winner |
| MR CRAIG SNOW | 5.00 | Prize Winner |
| MR CRAIG SOUTHWELL | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS P VALENTINE | 20.00 | Refund |
| MRS P VANCAMPEN | 10.00 | Prize Winner |
| MRS P VANDEVELDE | 11.07 | Refund |
| MRS P WATFORD | 3.00 | Refund |
| MRS P WESOLOWSKI | 10.00 | Prize Winner |
| MRS P WETZEL | 5.00 | Refund |
| MRS P WIGINGTON | 33.98 | Refund |
| MRS P WILLIAMS | 29.90 | Refund |
| MRS P WITTEK | 6.00 | Refund |
| MRS P YARBROUGH | 57.88 | Refund |
| Mrs P Zelechowski | 25.52 | Refund |
| MRS P. ANN GRAY | 5.00 | Prize Winner |
| MRS PACITA BEARIS | 32.15 | Refund |
| MRS PACITA TOSOC | 3.30 | Refund |
| MRS PAGE BALL | 50.00 | Refund |
| MRS PAGE DIXON | 10.00 | Prize Winner |
| MRS PAGE TOZZI | 26.59 | Refund |
| MRS PAIGE BAKER | 3.33 | Refund |
| MRS PAIGE BLAIR | 5.00 | Prize Winner |
| MRS PAIGE EVANS | 10.00 | Prize Winner |
| MRS PAIGE RHODES | 46.85 | Refund |
| MRS PAIGE STEPPELLO | 5.00 | Prize Winner |
| MRS PAIRE ROBINSON | 2.22 | Refund |
| MRS PALEEN DYESS | 10.92 | Refund |
| MRS PALESHIA DIXON | 10.00 | Prize Winner |
| MRS PALLAVI FARMER | 10.00 | Prize Winner |
| MRS PALMETA WILSON | 5.00 | Prize Winner |
| MRS PAM ALBERT | 3.50 | Refund |
| MRS PAM ALTIMUS | 5.00 | Prize Winner |
| MRS PAM ASH | 10.00 | Prize Winner |
| MRS PAM BALENTINE | 5.00 | Prize Winner |
| MRS PAM BARHAM | 5.00 | Prize Winner |
| MRS PAM BARKER | 7.47 | Refund |
| MRS PAM BEARD | 46.31 | Refund |
| MRS PAM BERTRAND | 4.21 | Refund |
| MRS PAM BLOTEVOGEL | 10.00 | Prize Winner |
| MRS PAM BOURGEOIS | 47.57 | Refund |
| MRS PAM BRADSHAW | 4.99 | Refund |
| MRS PAM BRYANT | 5.00 | Prize Winner |
| MRS PAM CALLAHAM | 32.00 | Refund |
| MRS PAM CARR | 2.00 | Refund |
| MRS PAM CARR | 5.00 | Prize Winner |
| MRS PAM CASADEVALL | 10.00 | Prize Winner |
| MRS PAM CIMFEL | 5.00 | Prize Winner |
| MRS PAM COLLINS | 10.00 | Prize Winner |
| MRS PAM COSTON | 5.00 | Prize Winner |
| MRS PAM COULON | 1.09 | Refund |
| MRS PAM CUMMINGS | 17.22 | Refund |
| MRS PAM CURRIER | 51.68 | Refund |
| MRS PAM DAVIS | 10.00 | Prize Winner |
| MRS PAM DEWER | 1.53 | Refund |
| MRS PAM DOUSETTE | 20.43 | Refund |
| MRS PAM DOWLING | 15.65 | Refund |
| MRS PAM DROTOVICK | 5.00 | Refund |
| MRS PAM DUNN | 2.00 | Refund |
| MRS PAM E LISENBY | 40.92 | Refund |
| MRS PAM EVITTS | 29.13 | Refund |
| MRS PAM FISHER | 20.00 | Prize Winner |
| MRS PAM FOX | 5.00 | Prize Winner |
| MRS PAM FRELING | 17.31 | Refund |
| MRS PAM GARRETT | 5.00 | Prize Winner |
| MRS PAM GLENN | 13.09 | Refund |
| MRS PAM GOLDSMITH | 10.00 | Prize Winner |
| MRS PAM GRIMES | 78.31 | Refund |
| MRS PAM GROCE | 9.00 | Refund |
| MRS PAM GUEDE | 41.90 | Refund |
| MRS PAM HAGELIN | 5.00 | Prize Winner |
| MRS PAM HANCOCK | 6.00 | Refund |
| MRS PAM HANNON | 12.80 | Refund |
| MRS PAM HARDIE | 10.00 | Refund |
| MRS PAM HARRIS | 1.09 | Refund |
| MRS PAM HART | 13.00 | Refund |
| MRS PAM HEDGEPETH | 29.94 | Refund |
| MRS PAM HEMPHILL | 5.00 | Prize Winner |
| MRS PAM HERNANDEZ | 18.71 | Refund |
| MRS PAM HEUER | 4.75 | Refund |
| MRS PAM INNES | 13.77 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| AARON FARRIOR | 23.48 | Refund |
| AARON G BRANCH | 1.23 | Refund |
| AARON GORDON | 5.23 | Refund |
| AARON HARTSFIELD | 10.00 | Prize Winner |
| AARON HEFFERON | 5.00 | Prize Winner |
| AARON HOWELL | 4.50 | Refund |
| AARON HUGHES | 5.00 | Prize Winner |
| AARON L POEHLEIN | 27.98 | Refund |
| AARON LINDA | 64.90 | Refund |
| AARON M REUCK | 5.00 | Prize Winner |
| AARON PARSONS | 6.00 | Refund |
| AARON PITTMAN | 5.00 | Refund |
| AARON PRAYTOR | 71.00 | Refund |
| AARON RAMSEY | 1.06 | Refund |
| AARON REDMOND | 10.00 | Prize Winner |
| AARON ROMERO | 13.41 | Refund |
| AARON SHIRK | 1.06 | Refund |
| AARON STIMPSON | 39.87 | Refund |
| AARON WATTS | 2.00 | Refund |
| ABAD SANDOVAL | 9.50 | Refund |
| ABBEY HUNTER | 10.00 | Prize Winner |
| ABBIE GARCIA | 5.00 | Prize Winner |
| ABBIE GUTHRIE | 1.07 | Refund |
| ABBIE L CHURCH | 5.00 | Prize Winner |
| ABBIE STEELE | 5.42 | Refund |
| ABBIE WESTOVER | 10.00 | Prize Winner |
| ABBOTT MENIVA | 66.08 | Refund |
| ABBY BURTON | 5.00 | Prize Winner |
| ABDELAZIZ ELHAG | 10.49 | Refund |
| ABDIRZAK ABDULLAHI | 5.00 | Prize Winner |
| ABDUL A SOOMRO | 21.58 | Refund |
| ABDUL AZEEZ | 29.20 | Refund |
| ABE MITSUDA | 10.00 | Prize Winner |
| ABE TANCOURT | 10.76 | Refund |
| ABEL E SANCHEZ | 6.30 | Refund |
| ABEL J ARIAS | 52.96 | Refund |
| ABEL SCRIBNER | 3.50 | Refund |
| ABELARDO CARRION | 1.02 | Refund |
| ABELARDO MEJIA | 5.00 | Prize Winner |
| ABERDENE WRIGHT | 51.67 | Refund |
| ABERELLA COX | 1.74 | Refund |
| ABI WEBSTER | 5.00 | Prize Winner |
| ABIGAIL ALVAREZ | 5.00 | Prize Winner |
| ABIGAIL CAROLINI | 2.12 | Refund |
| ABIGAIL GUZMAN | 1.07 | Refund |
| ABIGAIL R DIAZ | 124.06 | Refund |
| ABNER GASTON | 39.98 | Refund |
| Abolene Williams | 8.43 | Refund |
| ABRAHAM A RYAN | 3.40 | Refund |
| ABRAHAM D MORENO | 21.28 | Refund |
| ABRAHAM E ABENOJAR | 1.00 | Refund |
| ABRAHAM ELIAS | 10.00 | Prize Winner |
| ABRAHAM GATLING | 6.99 | Refund |
| ABRAHAM GUNDEL | 4.07 | Refund |
| ABRAHAM H COOKE | 4.02 | Refund |
| ABRAHAM HULING | 8.00 | Refund |
| ABRAHAM J EDWARDS | 5.00 | Prize Winner |
| ABRAHAM T COLLAZO | 5.00 | Prize Winner |
| ABRAHAM THOMAS | 5.00 | Prize Winner |
| ABRUCE MOWRY | 2.00 | Refund |
| ABSENIA JACOBE | 5.00 | Prize Winner |
| ABVERNA MOORE | 26.79 | Refund |
| AC LITTLETON | 14.54 | Refund |
| AC LITTLETON JR | 1.07 | Refund |
| ACATHA JOHNSON | 5.30 | Refund |
| ACE DARDEN | 111.53 | Refund |
| ACELA SABATLINO | 2.00 | Refund |
| ACELIA GAINER | 10.00 | Prize Winner |
| ACHILLES TROIANOS | 2.00 | Refund |
| ACK M OTT | 10.00 | Prize Winner |
| ACOSTA GILBERT | 78.60 | Refund |
| ACOSTA S INSUN | 1.79 | Refund |
| ACQUANETTA L BRACY | 19.58 | Refund |
| ADA A MONGIELLO | 15.00 | Refund |
| ADA B CONYERS | 10.00 | Prize Winner |
| ADA B HUNTER | 3.57 | Refund |
| ADA C BULLOCK | 20.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CRAIG STEINBECK | 5.00 | Prize Winner |
| MR CRAIG STEUART | 5.00 | Prize Winner |
| MR CRAIG STEVENS | 1.10 | Refund |
| MR CRAIG STEVENS | 8.99 | Refund |
| MR CRAIG STEVENS | 3.63 | Refund |
| MR CRAIG SULLIVAN | 10.00 | Prize Winner |
| MR CRAIG SUTHERLAND | 15.00 | Prize Winner |
| MR CRAIG TEWALT | 17.36 | Refund |
| MR CRAIG TOUCHET | 5.00 | Prize Winner |
| MR CRAIG TRUDELL | 10.00 | Prize Winner |
| MR CRAIG TUDISCO | 10.00 | Prize Winner |
| MR CRAIG VAUGHN | 4.31 | Refund |
| MR CRAIG VELEY | 10.00 | Prize Winner |
| MR CRAIG VEST | 23.69 | Refund |
| MR CRAIG WEBB | 19.23 | Refund |
| MR CRAIG WENDT | 4.50 | Refund |
| MR CRAIG WILBOURN | 1.07 | Refund |
| MR CRAIG WILLIAMS | 5.00 | Prize Winner |
| MR CRAIG YOSHIKAWA | 52.10 | Refund |
| MR CREED PLETCHER | 2.00 | Refund |
| MR CREG COOK | 2.00 | Refund |
| MR CREIGH LEDGER | 5.00 | Refund |
| MR CREWS BRANDHORST | 10.00 | Prize Winner |
| MR CRIS CAPES | 27.00 | Refund |
| MR CRIS HERSOM | 5.00 | Prize Winner |
| MR CRISOFORO VIEYRA | 10.00 | Prize Winner |
| MR CRISTIAN OLVERA | 5.00 | Prize Winner |
| MR CRISTIAN REYES | 5.00 | Prize Winner |
| MR CRISTOBAL MONTANO | 5.00 | Prize Winner |
| MR CRISTOBAL ROMAN | 35.00 | Prize Winner |
| MR CRISTOPH LEWIS | 15.00 | Prize Winner |
| MR CROWDER WAYNE | 10.00 | Prize Winner |
| MR CRUZ CORONA | 5.00 | Prize Winner |
| MR CULLEN ROGERS | 10.00 | Prize Winner |
| MR CUONG NGO | 5.00 | Prize Winner |
| MR CURLEY ALLEN | 10.00 | Prize Winner |
| MR CURN MITCHANER | 10.00 | Prize Winner |
| MR CURRY HUDSON | 130.00 | Prize Winner |
| MR CURT COHICK | 5.00 | Prize Winner |
| MR CURT CONLIN | 11.06 | Refund |
| MR CURT ERICKSON | 2.00 | Refund |
| MR CURT FILLMORE | 22.88 | Refund |
| MR CURT FRANSON | 5.00 | Prize Winner |
| MR CURT GERKEN | 23.79 | Refund |
| MR CURT NUSSER | 15.00 | Prize Winner |
| MR CURT OGDEN | 5.00 | Refund |
| MR CURT ORTH | 5.00 | Prize Winner |
| MR CURT PFANNSTIEL | 49.65 | Refund |
| MR CURT ROORDA | 10.00 | Prize Winner |
| MR CURT THOMPSON | 10.00 | Prize Winner |
| MR CURTHLAND KING | 5.00 | Prize Winner |
| MR CURTIS ABERNATHY | 2.00 | Refund |
| MR CURTIS ANDERSON | 5.00 | Prize Winner |
| MR CURTIS ARTIS | 3.00 | Refund |
| MR CURTIS BACON | 2.00 | Refund |
| MR CURTIS BAKER | 1.07 | Refund |
| MR CURTIS BALD EAGLE | 10.00 | Prize Winner |
| MR CURTIS BALL | 50.00 | Refund |
| MR CURTIS BEEDLES | 5.00 | Prize Winner |
| MR CURTIS BELCHER | 50.00 | Refund |
| MR CURTIS BELL | 1.00 | Refund |
| MR CURTIS BERSON | 14.38 | Refund |
| MR CURTIS BOLTE | 25.00 | Refund |
| MR CURTIS BORINO | 10.00 | Prize Winner |
| MR CURTIS BRANDL | 5.00 | Prize Winner |
| MR CURTIS BRIGGS | 10.00 | Prize Winner |
| MR CURTIS BROWN | 7.19 | Refund |
| MR CURTIS BROWN | 10.00 | Prize Winner |
| MR CURTIS BUCK | 41.85 | Refund |
| MR CURTIS BURTON | 2.00 | Refund |
| MR CURTIS BUTTON | 2.50 | Refund |
| MR CURTIS CAMPBELL | 6.00 | Refund |
| MR CURTIS CAREY | 8.20 | Refund |
| MR CURTIS CHERNEY | 5.00 | Prize Winner |
| MR CURTIS COMBS | 5.00 | Prize Winner |
| MR CURTIS COX | 5.00 | Prize Winner |
| MR CURTIS CURETON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PAM INNIS | 100.00 | Prize Winner |
| MRS PAM JACKSON | 5.00 | Prize Winner |
| MRS PAM JOHNS | 1.08 | Refund |
| MRS PAM JUDD | 73.60 | Refund |
| MRS PAM KEENUM | 3.17 | Refund |
| MRS PAM LINCHNER | 5.00 | Prize Winner |
| MRS PAM LUEBBE | 10.00 | Prize Winner |
| MRS PAM MAHAFFEY | 61.38 | Refund |
| MRS PAM MCCALL | 67.90 | Refund |
| MRS PAM MCKINNON | 193.03 | Refund |
| MRS PAM MCLARTY | 1.00 | Refund |
| MRS PAM MEEKER | 25.94 | Refund |
| MRS PAM MORGAN | 3.52 | Refund |
| MRS PAM MOYER | 5.00 | Prize Winner |
| MRS PAM MUENSTERMAN | 9.06 | Refund |
| MRS PAM NAYLOR | 60.42 | Refund |
| MRS PAM OLSON | 8.69 | Refund |
| MRS PAM PARKER | 10.00 | Prize Winner |
| MRS PAM PARLIER | 3.00 | Refund |
| MRS PAM PERCY | 10.00 | Prize Winner |
| MRS PAM PETEREIT | 5.24 | Refund |
| MRS PAM PFEIFFER | 2.00 | Refund |
| MRS PAM POSEY | 5.00 | Prize Winner |
| MRS PAM PRESGRAVE | 6.44 | Refund |
| MRS PAM REED | 2.03 | Refund |
| MRS PAM RICHARDS | 14.92 | Refund |
| MRS PAM RICHARDSON | 10.00 | Prize Winner |
| MRS PAM RISHEL | 5.00 | Prize Winner |
| MRS PAM SCHWEIDER | 1.38 | Refund |
| MRS PAM SHIRK | 4.27 | Refund |
| MRS PAM SMITH | 3.83 | Refund |
| MRS PAM SMITH | 5.00 | Prize Winner |
| MRS PAM SOLOMON | 34.54 | Refund |
| MRS PAM SORENSEN | 34.16 | Refund |
| MRS PAM SPINELLA | 1.12 | Refund |
| MRS PAM STAHL | 2.00 | Refund |
| MRS PAM STEINMEYER | 5.00 | Prize Winner |
| MRS PAM STEPHENS | 10.00 | Prize Winner |
| MRS PAM SURY | 10.00 | Prize Winner |
| MRS PAM SYLVIA | 2.00 | Refund |
| MRS PAM TAYLOR | 2.00 | Refund |
| MRS PAM TUFTS | 89.53 | Refund |
| MRS PAM WAGERS | 44.78 | Refund |
| MRS PAM WHITLARK | 10.00 | Prize Winner |
| MRS PAM WILSON | 40.91 | Refund |
| MRS PAM WOMACK | 8.22 | Refund |
| MRS PAM WOOD | 2.00 | Refund |
| MRS PAM WOODARD | 5.00 | Prize Winner |
| MRS PAM WOODHAM | 38.48 | Refund |
| MRS PAM WRIGHT | 1.00 | Refund |
| MRS PAM WRIGHT | 5.00 | Prize Winner |
| MRS PAM YARBOROUGH | 5.19 | Refund |
| MRS PAMALA COVINGTON | 2.00 | Refund |
| MRS PAMALA DAVIS | 5.00 | Prize Winner |
| MRS PAMELA ADAMS | 2.00 | Refund |
| MRS PAMELA ALDRICH | 10.00 | Prize Winner |
| MRS PAMELA ALLEN | 15.89 | Refund |
| MRS PAMELA ANDREWS | 10.00 | Prize Winner |
| MRS PAMELA ANNICELLA | 10.00 | Prize Winner |
| MRS PAMELA ARMES | 3.00 | Refund |
| MRS PAMELA AVOOSKE | 10.00 | Prize Winner |
| MRS PAMELA BACON | 3.00 | Refund |
| MRS PAMELA BALDWIN | 11.07 | Refund |
| MRS PAMELA BALKE | 21.08 | Refund |
| MRS PAMELA BALTRUSAITIS | 5.00 | Prize Winner |
| MRS PAMELA BALZER | 5.00 | Prize Winner |
| MRS PAMELA BAMBARA | 100.00 | Prize Winner |
| MRS PAMELA BANKER | 4.50 | Refund |
| MRS PAMELA BARRS | 2.00 | Refund |
| MRS PAMELA BATES | 10.00 | Prize Winner |
| MRS PAMELA BEIGHTOL | 10.00 | Prize Winner |
| MRS PAMELA BELL | 3.00 | Refund |
| MRS PAMELA BICKFORD | 1.07 | Refund |
| MRS PAMELA BODENHORN | 10.00 | Prize Winner |
| MRS PAMELA BOLT | 72.32 | Refund |
| MRS PAMELA BOND | 1.00 | Refund |
| MRS PAMELA BOUSQUET | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ADA C COOL | 3.00 | Refund | MR CURTIS D CHRISTNER | 1.07 | Refund | MRS PAMELA BRADLEY | 18.95 | Refund |
| ADA EIKEL | 10.00 | Refund | MR CURTIS D HARPER | 17.22 | Refund | MRS PAMELA BROCK | 2.50 | Refund |
| ADA GRIFFIS | 5.00 | Prize Winner | MR CURTIS DANIELS | 10.00 | Refund | MRS PAMELA BROOKS | 47.03 | Refund |
| ADA HANBACK | 11.27 | Refund | MR CURTIS DEAL | 13.09 | Refund | MRS PAMELA BROWN | 2.40 | Refund |
| ADA HILLIARD | 6.13 | Refund | MR CURTIS DINKEL | 29.94 | Refund | MRS PAMELA BRYANT | 10.00 | Prize Winner |
| ADA IRIZARRY | 2.00 | Refund | MR CURTIS DOWELL | 5.00 | Prize Winner | MRS PAMELA BUECHE | 10.00 | Prize Winner |
| ADA J CLARK | 16.90 | Refund | MR CURTIS DUNMORE | 10.00 | Refund | MRS PAMELA BUNT | 5.00 | Prize Winner |
| ADA J MCDANIEL | 12.95 | Refund | MR CURTIS DYKSTRA | 5.00 | Prize Winner | MRS PAMELA BURCHETT | 5.00 | Prize Winner |
| ADA KING | 6.25 | Refund | MR CURTIS EASON | 5.00 | Prize Winner | MRS PAMELA BURROWES | 10.67 | Refund |
| ADA M BLANKS | 10.90 | Refund | Mr Curtis Edwards | 33.99 | Refund | MRS PAMELA BUTLER | 5.00 | Prize Winner |
| ADA M LANG | 65.63 | Refund | MR CURTIS EVANS | 1.00 | Refund | MRS PAMELA CABLAY | 1.05 | Refund |
| ADA MARRERO | 2.00 | Refund | MR CURTIS FAIN | 5.00 | Refund | MRS PAMELA CADE | 5.00 | Prize Winner |
| ADA MELENDEZ | 9.99 | Refund | MR CURTIS FOUNTAIN | 5.00 | Refund | MRS PAMELA CAIN | 5.00 | Prize Winner |
| ADA MULLINS | 5.29 | Refund | MR CURTIS FOWLER | 10.00 | Refund | MRS PAMELA CALLICUTT | 1.00 | Refund |
| ADA NIALS | 2.00 | Refund | MR CURTIS FRANTZ | 5.00 | Refund | MRS PAMELA CARLETON | 11.16 | Refund |
| ADA PARKER | 10.53 | Refund | MR CURTIS GILG | 12.10 | Refund | MRS PAMELA CARR | 14.69 | Refund |
| ADA R RODRIGUEZ | 23.98 | Refund | MR CURTIS GILMORE | 97.80 | Refund | MRS PAMELA CARTER | 2.81 | Refund |
| ADA RATKIN | 21.12 | Refund | MR CURTIS GOGGINS SR | 10.00 | Prize Winner | MRS PAMELA CARTER | 3.11 | Refund |
| ADA RIVERA | 10.00 | Prize Winner | MR CURTIS GOGGINS SR | 10.00 | Prize Winner | MRS PAMELA CHASE | 2.46 | Refund |
| ADA ROBINSON | 10.00 | Prize Winner | MR CURTIS GOULD | 15.00 | Refund | MRS PAMELA COLE | 20.78 | Refund |
| ADA RODRIGUEZ | 1.99 | Refund | MR CURTIS GREEN | 5.00 | Refund | MRS PAMELA COLEY | 1.51 | Refund |
| ADA ROSALES | 7.00 | Refund | MR CURTIS GRIFFIN | 10.00 | Refund | MRS PAMELA COLLINS | 5.00 | Prize Winner |
| ADA SHOE | 18.82 | Refund | MR CURTIS GUIDRY | 55.00 | Prize Winner | MRS PAMELA CONSTANT | 84.50 | Refund |
| ADA SINE | 26.48 | Refund | MR CURTIS H MCKEITHAN | 88.95 | Refund | MRS PAMELA COOMBS | 1.00 | Refund |
| ADA SULLIVAN | 37.19 | Refund | MR CURTIS HANNON | 10.00 | Refund | MRS PAMELA COONS | 5.00 | Refund |
| ADA W JAMES | 11.97 | Refund | MR CURTIS HARGROVE | 5.00 | Refund | MRS PAMELA CORNELL | 1.08 | Refund |
| ADA WILLIS | 2.00 | Refund | MR CURTIS HARRIS | 5.00 | Refund | MRS PAMELA CRAW | 10.63 | Refund |
| ADA WILSON | 2.50 | Refund | MR CURTIS HARVEY | 19.99 | Refund | MRS PAMELA CRAWFORD | 5.00 | Prize Winner |
| ADA WINFIELD | 16.10 | Refund | MR CURTIS HILLMON | 5.00 | Prize Winner | MRS PAMELA CUNNINGHAM | 5.00 | Prize Winner |
| ADAF W HITE | 1.46 | Refund | MR CURTIS HOLLAND | 2.00 | Refund | MRS PAMELA CURLEY | 2.50 | Refund |
| ADAIR D PRIDDLE | 28.06 | Refund | MR CURTIS HOLMES | 55.35 | Refund | MRS PAMELA CUSHEY | 2.46 | Refund |
| ADAIR LUMMIS | 14.30 | Refund | MR CURTIS HOUSTON | 5.00 | Prize Winner | MRS PAMELA D OGDEN | 47.28 | Refund |
| ADAIRE C CLARK | 36.40 | Refund | MR CURTIS HUETT | 12.14 | Refund | MRS PAMELA DANIEL | 61.37 | Refund |
| ADAM ACOSTA | 55.12 | Refund | MR CURTIS IVEY | 5.00 | Refund | MRS PAMELA DANIELS | 1.13 | Refund |
| ADAM BAKER | 35.31 | Refund | MR CURTIS J FARMER | 5.00 | Prize Winner | MRS PAMELA DAVIS | 1.08 | Refund |
| ADAM CARR | 1.07 | Refund | MR CURTIS JACKSON | 15.00 | Refund | MRS PAMELA DAVIS | 3.14 | Refund |
| ADAM CARY | 10.00 | Prize Winner | MR CURTIS JENNINGS | 5.00 | Refund | MRS PAMELA DEVORE | 10.00 | Prize Winner |
| ADAM CLEMENT | 1.08 | Refund | MR CURTIS JOHNSON | 5.00 | Refund | MRS PAMELA DICKINSON | 220.00 | Refund |
| ADAM DIOGUARDI | 10.00 | Prize Winner | MR CURTIS JONES | 5.00 | Prize Winner | MRS PAMELA DISCHIAVI | 10.00 | Prize Winner |
| ADAM DOROTEO | 20.00 | Prize Winner | MR CURTIS KENNEDY | 610.00 | Prize Winner | MRS PAMELA DOGGETT | 1.09 | Refund |
| ADAM HINDSOSA | 1.10 | Refund | MR CURTIS KOGAMI | 5.00 | Prize Winner | MRS PAMELA DONNALLEY | 2.00 | Refund |
| ADAM J BIELECKI | 23.70 | Refund | MR CURTIS L ARDLEY | 1.00 | Refund | MRS PAMELA DONOHUE | 56.04 | Refund |
| ADAM KELL | 4.01 | Refund | MR CURTIS L FOSTER | 1.07 | Refund | MRS PAMELA DONOHUE | 5.00 | Prize Winner |
| ADAM KLEIN | 2.00 | Refund | MR CURTIS L MEDLAR | 25.00 | Refund | MRS PAMELA DORTCH | 5.00 | Prize Winner |
| ADAM KNAUBER | 10.00 | Prize Winner | MR CURTIS LACHER | 4.28 | Refund | MRS PAMELA DUBRY | 10.00 | Prize Winner |
| ADAM LESTER | 27.62 | Refund | MR CURTIS LAMBERT | 2.50 | Refund | MRS PAMELA DUFF | 10.00 | Prize Winner |
| ADAM MARRERO | 25.09 | Refund | MR CURTIS LASLEY | 10.00 | Prize Winner | MRS PAMELA DUGAS | 10.00 | Prize Winner |
| ADAM MATHERLY | 19.93 | Refund | MR CURTIS LEARY | 2.14 | Refund | MRS PAMELA DURANT | 5.00 | Prize Winner |
| ADAM N HARRELL JR | 1.00 | Refund | MR CURTIS LEIBER | 5.00 | Prize Winner | MRS PAMELA EASH | 4.34 | Refund |
| ADAM PEFFER | 5.36 | Refund | MR CURTIS LUNG | 17.51 | Refund | MRS PAMELA EDWARDS | 22.88 | Refund |
| ADAM STUART | 51.33 | Refund | MR CURTIS LYNCH | 5.00 | Refund | MRS PAMELA EKLUND | 5.00 | Prize Winner |
| ADAM SUGGS | 31.44 | Refund | MR CURTIS MADDOX | 5.00 | Prize Winner | MRS PAMELA EMRICK | 1.06 | Refund |
| ADAM TAMAYO | 21.58 | Refund | MR CURTIS MASTERS | 15.00 | Refund | MRS PAMELA ENTRINGER | 6.05 | Refund |
| ADAMINA TINSON | 2.50 | Refund | MR CURTIS MAYO | 5.00 | Refund | MRS PAMELA EPPS | 5.00 | Prize Winner |
| ADAMS M C | 29.66 | Refund | MR CURTIS MCGIRT | 5.00 | Refund | MRS PAMELA ERKKILA | 2.00 | Refund |
| ADAMS M M | 113.07 | Refund | MR CURTIS MCGOWAN | 5.00 | Prize Winner | MRS PAMELA FAIR | 1.09 | Refund |
| ADAN G CANCINO | 5.09 | Refund | MR CURTIS MILLER | 5.00 | Refund | MRS PAMELA FARREN | 2.13 | Refund |
| ADAN MAEXIA | 17.22 | Refund | MR CURTIS MONTGOMERY | 2.16 | Refund | MRS PAMELA FELLIN | 10.00 | Prize Winner |
| ADANELL W LAKE | 28.50 | Refund | MR CURTIS MOON | 10.00 | Prize Winner | MRS PAMELA FICHTEL | 10.00 | Prize Winner |
| ADASSA CHERY | 10.00 | Prize Winner | MR CURTIS MOORE | 27.98 | Refund | MRS PAMELA FLANAGAN | 5.00 | Prize Winner |
| ADDIE BECK | 2.88 | Refund | MR CURTIS NIELSEN | 10.00 | Prize Winner | MRS PAMELA FRITZ | 41.50 | Refund |
| ADDIE BLANCHARD | 58.84 | Refund | MR CURTIS ODLE | 1.00 | Refund | MRS PAMELA FUENTES | 15.00 | Prize Winner |
| ADDIE CASTELLUCCI | 2.00 | Refund | MR CURTIS PARKER | 10.00 | Refund | MRS PAMELA GANN | 2.00 | Refund |
| ADDIE CLARK | 5.00 | Prize Winner | MR CURTIS PERRY | 19.82 | Refund | MRS PAMELA GARCIA | 5.00 | Refund |
| ADDIE COLBERT | 5.09 | Refund | MR CURTIS PETRY | 5.00 | Prize Winner | MRS PAMELA GIBBS | 10.00 | Prize Winner |
| ADDIE D WILLIAMS | 5.00 | Prize Winner | MR CURTIS PFAFF | 19.86 | Refund | MRS PAMELA GILES | 1.45 | Refund |
| ADDIE EIKNER | 10.00 | Prize Winner | MR CURTIS POOLE JR- | 10.00 | Prize Winner | MRS PAMELA GOFORTH | 8.00 | Refund |
| ADDIE FERRARI | 150.78 | Refund | MR CURTIS PRITCHARD | 5.00 | Prize Winner | MRS PAMELA GOODSON | 95.86 | Refund |
| ADDIE GORE | 20.50 | Refund | MR CURTIS RALYA | 5.00 | Prize Winner | MRS PAMELA GORDON | 10.00 | Prize Winner |
| ADDIE GRIFFIN | 10.00 | Prize Winner | MR CURTIS RANDOLPH | 5.00 | Prize Winner | MRS PAMELA GREEN | 10.00 | Prize Winner |
| ADDIE HAGANS | 23.42 | Refund | MR CURTIS RANKIN | 15.00 | Refund | MRS PAMELA GREENE | 5.00 | Prize Winner |
| ADDIE ISOM | 91.64 | Refund | MR CURTIS REED | 2.00 | Refund | MRS PAMELA GROOM | 1.00 | Refund |
| ADDIE J HALL | 77.09 | Refund | MR CURTIS RELYEA | 5.00 | Refund | MRS PAMELA GRUTZNER | 29.14 | Refund |
| ADDIE JACKSON | 92.17 | Refund | MR CURTIS REON | 5.00 | Refund | MRS PAMELA GUTIERREZ | 10.00 | Prize Winner |
| ADDIE KIZIAH | 20.00 | Refund | MR CURTIS ROBERTS | 9.14 | Refund | MRS PAMELA HABER | 10.00 | Prize Winner |
| ADDIE M GREEN | 7.49 | Refund | MR CURTIS ROBERTSON | 2.23 | Refund | MRS PAMELA HALL | 5.00 | Prize Winner |
| ADDIE M MCBREAIRT | 2.00 | Refund | MR CURTIS ROBINSON | 2.00 | Refund | MRS PAMELA HALSTEN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ADDIE M RHODES | 1.07 | Refund |
| ADDIE MANNING | 2.00 | Refund |
| ADDIE R MCELYEA | 56.63 | Refund |
| ADDIE TROTTER | 6.91 | Refund |
| ADDIE WATKINS | 6.43 | Refund |
| ADDISON C SHECKLER | 11.99 | Refund |
| ADDISON FRIESON | 2.94 | Refund |
| ADE FURUKIDO | 2.00 | Refund |
| ADEJOKE FATUNDE | 27.95 | Refund |
| ADEL C SARABIA | 10.00 | Prize Winner |
| ADELA CRAVISH | 19.25 | Refund |
| ADELA E PEUGNET | 5.00 | Prize Winner |
| ADELA HAMMONTREE | 4.50 | Refund |
| ADELA HANMONTREE | 20.59 | Refund |
| ADELA KMETZ | 46.98 | Refund |
| ADELA MANOHA | 8.92 | Refund |
| ADELA MARTINEZ | 11.83 | Refund |
| ADELA SALAZAR | 1.00 | Refund |
| ADELAID TALBERT | 3.20 | Refund |
| ADELAIDA B OTEC | 4.00 | Refund |
| ADELAIDA G ESTOESTA | 18.25 | Refund |
| ADELAIDA GARCIA | 7.25 | Refund |
| ADELAIDA MERCADO | 103.93 | Refund |
| ADELAIDA V LIM | 9.12 | Refund |
| ADELAIDE B POTTER | 10.00 | Prize Winner |
| ADELAIDE FAZZONE | 164.18 | Refund |
| ADELAIDE GARNSEY | 1.07 | Refund |
| ADELAIDE SMITH | 2.00 | Refund |
| ADELE BAGGIE | 2.00 | Refund |
| ADELE BELLAS | 2.00 | Refund |
| ADELE BOURNE | 17.10 | Refund |
| ADELE BROWHEAD | 1.07 | Refund |
| ADELE ERICKSON | 54.92 | Refund |
| ADELE FERNANDEZ | 3.00 | Refund |
| ADELE GILHOOLY | 4.53 | Refund |
| ADELE KOSKELA | 5.00 | Prize Winner |
| ADELE M JOHNASEN | 60.40 | Refund |
| ADELE M JOHNSON | 1.05 | Refund |
| ADELE MASUDA | 42.70 | Refund |
| ADELE MCMILLANN | 19.42 | Refund |
| ADELE PORTER | 2.50 | Refund |
| ADELE R PATCH | 53.20 | Refund |
| ADELE RIVELLI | 5.00 | Prize Winner |
| ADELE SHANKLES | 6.38 | Refund |
| ADELE T MAJORS | 3.00 | Refund |
| ADELE WATKINS | 4.41 | Refund |
| ADELE WILLIAMSON | 7.53 | Refund |
| ADELFA DIAZ | 69.95 | Refund |
| ADELFA G ORE | 15.00 | Refund |
| ADELFA T ACOSTA | 73.15 | Refund |
| ADELFINA RODRIGUEZ | 23.44 | Refund |
| ADELHEID E KROHNE | 46.40 | Refund |
| ADELHEID HALL | 2.50 | Refund |
| ADELIA CARDOZA | 32.98 | Refund |
| ADELIA GARY | 13.20 | Refund |
| ADELIA ROSMAN | 69.70 | Refund |
| ADELIADA RIVERA | 10.98 | Refund |
| ADELIE SCHLUTERMAN | 2.00 | Refund |
| ADELINA DULOS | 64.81 | Refund |
| ADELINA GUTIERREZ | 4.04 | Refund |
| ADELINA LOZANO | 1.00 | Refund |
| ADELINA RAMIREZ | 5.00 | Prize Winner |
| ADELINE BERNARD | 2.00 | Refund |
| ADELINE DETTMAN | 82.34 | Refund |
| ADELINE E HUSS | 23.74 | Refund |
| ADELINE K GROSS | 31.44 | Refund |
| ADELINE K SORRELLS | 17.99 | Refund |
| ADELINE LODEASS | 34.40 | Refund |
| ADELINE MILLER | 47.35 | Refund |
| ADELINE SPRATTLER | 22.96 | Refund |
| ADELINE THOMPSON | 154.23 | Refund |
| ADELINE TRAPP | 21.96 | Refund |
| ADELL C WEAVER | 44.56 | Refund |
| ADELL J ENLOE | 66.86 | Refund |
| ADELL S MAYE | 1.07 | Refund |
| ADELL WILLIAMS | 27.38 | Refund |
| ADELLA J CLOUGH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CURTIS RUSSELL | 5.00 | Prize Winner |
| MR CURTIS SCOTT | 5.00 | Prize Winner |
| Mr Curtis Seals | 9.59 | Refund |
| MR CURTIS SHELTON III | 5.00 | Prize Winner |
| MR CURTIS SLOCUM | 19.21 | Refund |
| MR CURTIS SMITH | 5.00 | Prize Winner |
| MR CURTIS SNIDER | 5.00 | Prize Winner |
| MR CURTIS SORENSEN | 10.00 | Prize Winner |
| MR CURTIS STENJEM | 5.00 | Prize Winner |
| MR CURTIS STENJEM | 5.00 | Prize Winner |
| MR CURTIS STEVENS | 1.07 | Refund |
| MR CURTIS STEWART | 15.00 | Prize Winner |
| MR CURTIS SWANSON | 5.00 | Prize Winner |
| MR CURTIS THOMPSON | 36.70 | Refund |
| MR CURTIS THORNTON | 5.00 | Prize Winner |
| MR CURTIS THREATT | 95.16 | Refund |
| MR CURTIS TRIPLET | 10.00 | Prize Winner |
| MR CURTIS TROXELLE | 31.43 | Refund |
| MR CURTIS UNGER | 10.00 | Prize Winner |
| MR CURTIS UYEDA | 5.00 | Prize Winner |
| MR CURTIS VANTAYLOR | 60.00 | Refund |
| MR CURTIS WALKER | 10.00 | Refund |
| MR CURTIS WALKER | 10.00 | Refund |
| MR CURTIS WALTERS | 5.00 | Prize Winner |
| MR CURTIS WAMPLER | 1.00 | Refund |
| MR CURTIS WATKINS | 10.00 | Refund |
| MR CURTIS WENDLER | 15.00 | Refund |
| MR CURTIS WHITE | 15.00 | Refund |
| MR CURTIS WILLIAMS | 6.42 | Refund |
| MR CURTIS WOHLBERG | 10.00 | Prize Winner |
| MR CURVIN HIGH | 134.53 | Refund |
| MR CURVIN S MARTIN | 3.21 | Refund |
| MR CW SEATON | 1.07 | Refund |
| MR CYRANO BUCKENDAHL | 35.00 | Prize Winner |
| MR CYRIL AARON | 2.50 | Refund |
| MR CYRIL BAILEY | 1.03 | Refund |
| MR CYRIL E ARNEY | 24.93 | Refund |
| MR CYRUS AZARES | 5.00 | Prize Winner |
| MR CYRUS HAFFORD | 5.00 | Prize Winner |
| MR CZAR DUNBAR | 1.05 | Refund |
| MR D ANDERS JR | 5.00 | Prize Winner |
| MR D ANDERSON | 3.00 | Refund |
| MR D ANDERSON | 5.00 | Prize Winner |
| MR D ANGELO TOLBERT | 5.00 | Prize Winner |
| MR D BARKSDALE | 50.39 | Refund |
| MR D BEAVERS | 10.00 | Prize Winner |
| MR D BELLEZZA | 37.91 | Refund |
| MR D BENEAR | 10.59 | Refund |
| MR D BLACKER | 495.27 | Refund |
| MR D BORROR | 10.00 | Prize Winner |
| MR D BOURGEOIS JR | 10.00 | Prize Winner |
| MR D BOURGEOISJR | 10.00 | Prize Winner |
| MR D BRANDENBURG | 36.35 | Refund |
| MR D BUTCHER-LAURIE | 10.00 | Prize Winner |
| MR D BUTLER | 33.21 | Refund |
| MR D BYANT | 20.00 | Prize Winner |
| MR D C MALO | 32.58 | Refund |
| MR D CARLSON | 5.00 | Prize Winner |
| MR D CASSIBERRY | 5.00 | Prize Winner |
| MR D CHAMPION | 10.00 | Prize Winner |
| MR D CHAVEZ | 5.64 | Refund |
| MR D CHRISTIAN | 1.08 | Refund |
| MR D CHRISTOPHERSON | 15.00 | Prize Winner |
| MR D CONNELL | 10.00 | Prize Winner |
| MR D COPENHAVER | 5.00 | Prize Winner |
| MR D CORTELLESSA | 2.00 | Refund |
| MR D CURRIE | 29.25 | Refund |
| MR D DAUGHDRILL | 4.90 | Refund |
| MR D DAVIES | 2.43 | Refund |
| MR D DEVASIRVATHAM | 3.00 | Refund |
| MR D DICKERSON | 145.36 | Refund |
| MR D DILLARD | 1.07 | Refund |
| MR D DOMINECK | 48.92 | Refund |
| MR D DOWKAS | 6.53 | Refund |
| MR D ESTRADA | 10.00 | Refund |
| MR D FARNSWORTH | 10.00 | Refund |
| MR D FERNANDEZ | 16.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PAMELA HAMBACH | 3.15 | Refund |
| MRS PAMELA HANNAH | 50.00 | Prize Winner |
| MRS PAMELA HARRELL | 12.00 | Refund |
| MRS PAMELA HARRIS | 29.42 | Refund |
| MRS PAMELA HARTJE | 10.00 | Refund |
| MRS PAMELA HARTLEN | 10.00 | Refund |
| MRS PAMELA HARTMAN | 11.73 | Refund |
| MRS PAMELA HEEG | 5.00 | Prize Winner |
| MRS PAMELA HENDON | 6.00 | Refund |
| MRS PAMELA HENDRICKS | 22.00 | Refund |
| MRS PAMELA HENNESSY | 1.00 | Refund |
| MRS PAMELA HENSON | 5.00 | Prize Winner |
| MRS PAMELA HEYA | 10.00 | Prize Winner |
| MRS PAMELA HIBBITTS | 1.07 | Refund |
| MRS PAMELA HILL | 1.02 | Refund |
| MRS PAMELA HIPP | 1.06 | Refund |
| MRS PAMELA HIRSCH | 2.00 | Refund |
| MRS PAMELA HODES | 2.00 | Refund |
| MRS PAMELA HOFFMAN | 5.00 | Prize Winner |
| MRS PAMELA HOLLAND | 5.00 | Prize Winner |
| MRS PAMELA HOSLER | 4.40 | Refund |
| MRS PAMELA HOWARD | 5.00 | Prize Winner |
| MRS PAMELA HUDAK | 2.50 | Refund |
| MRS PAMELA HUFF | 9.58 | Refund |
| MRS PAMELA HUGHES | 10.88 | Refund |
| MRS PAMELA IRLBECK | 3.00 | Refund |
| MRS PAMELA J ARVIN | 3.00 | Refund |
| MRS PAMELA J LUX | 14.82 | Refund |
| MRS PAMELA J WATERS | 3.00 | Refund |
| MRS PAMELA JACOBSON | 2.12 | Refund |
| MRS PAMELA JENKINS | 30.22 | Refund |
| MRS PAMELA JONES | 6.22 | Refund |
| MRS PAMELA JONES | 10.00 | Refund |
| MRS PAMELA KAURANEN | 5.00 | Prize Winner |
| MRS PAMELA KBRONSON | 10.00 | Refund |
| MRS PAMELA KEESTER | 20.00 | Refund |
| MRS PAMELA KIMSEY | 5.00 | Prize Winner |
| MRS PAMELA KING | 4.44 | Refund |
| MRS PAMELA KNOBELOCH | 10.00 | Prize Winner |
| MRS PAMELA KUMMERLE | 6.03 | Refund |
| MRS PAMELA LANOIE | 6.42 | Refund |
| MRS PAMELA LAUDENSLAG | 29.63 | Refund |
| MRS PAMELA LESSEL | 5.00 | Prize Winner |
| MRS PAMELA LESSOR | 2.00 | Refund |
| MRS PAMELA LEVANN | 5.00 | Prize Winner |
| MRS PAMELA LEWIS | 5.50 | Refund |
| MRS PAMELA LOGGINS | 10.00 | Prize Winner |
| MRS PAMELA LOUDEN | 5.00 | Prize Winner |
| MRS PAMELA LOUPE | 5.00 | Prize Winner |
| MRS PAMELA LYNN | 53.00 | Refund |
| MRS PAMELA M DAVIS | 77.18 | Refund |
| MRS PAMELA MAHAN | 11.41 | Refund |
| MRS PAMELA MAINER | 58.03 | Refund |
| MRS PAMELA MANNING | 44.88 | Refund |
| MRS PAMELA MANUEL | 5.00 | Prize Winner |
| MRS PAMELA MAPHIS | 10.00 | Prize Winner |
| MRS PAMELA MCCORMICK | 2.00 | Refund |
| MRS PAMELA MCCORMICK | 5.00 | Refund |
| MRS PAMELA MCCULLOUGH | 6.00 | Refund |
| MRS PAMELA MCDANIEL | 5.00 | Prize Winner |
| MRS PAMELA MCGILL | 2.00 | Refund |
| MRS PAMELA MCKENZIE | 20.00 | Refund |
| MRS PAMELA MCKINNON | 5.00 | Prize Winner |
| MRS PAMELA MCLEOD | 5.00 | Prize Winner |
| MRS PAMELA MCMILLAN | 10.00 | Prize Winner |
| MRS PAMELA MCNINCH | 5.00 | Prize Winner |
| MRS PAMELA MEADOWS | 21.27 | Refund |
| MRS PAMELA MILLER | 2.70 | Refund |
| MRS PAMELA MILLS | 2.00 | Refund |
| MRS PAMELA MITCHELL | 17.87 | Refund |
| MRS PAMELA MITCHELL | 200.00 | Prize Winner |
| MRS PAMELA MOELLER | 75.40 | Refund |
| MRS PAMELA MONTIMURRO | 437.64 | Refund |
| MRS PAMELA MURPHY | 10.00 | Prize Winner |
| MRS PAMELA MURRAY | 1.98 | Refund |
| MRS PAMELA NANEK | 1.07 | Refund |
| MRS PAMELA NICOLAS | 1.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ADELLAR JONES | 15.03 | Refund | MR D FINNIGAN | 10.00 | Prize Winner | MRS PAMELA NOFFSINGER | 10.00 | Prize Winner |
| ADELLE BANKS | 41.22 | Refund | MR D FULK | 37.00 | Refund | MRS PAMELA NOLAN | 5.00 | Refund |
| ADELYN UPP | 3.70 | Refund | MR D GARDELLA | 1.07 | Refund | MRS PAMELA NOLES | 50.52 | Refund |
| ADENA L HUBLEY | 6.30 | Refund | MR D GARDNER | 5.72 | Refund | MRS PAMELA O LESSER | 5.00 | Prize Winner |
| ADENAGO CONTRERAS | 15.00 | Refund | MR D GOLDBLATT | 4.70 | Refund | MRS PAMELA OAKES | 1.00 | Refund |
| ADIENNE MURPHY | 13.03 | Refund | MR D GRIEGO | 10.00 | Prize Winner | MRS PAMELA OAKES | 5.00 | Prize Winner |
| ADINA J SUAREZ | 2.00 | Refund | MR D GRIFFIN | 10.00 | Prize Winner | MRS PAMELA OSBURN | 2.99 | Refund |
| ADLAY THOMAS | 1.96 | Refund | MR D GROSENBACHER | 73.77 | Refund | MRS PAMELA OSTRANDER | 2.50 | Refund |
| ADLINE SANCHEZ | 37.77 | Refund | MR D HENDRICKS | 2.50 | Refund | MRS PAMELA PARKER | 5.00 | Prize Winner |
| ADOLFO AGOSTO | 16.54 | Refund | MR D HORSCHEN | 1.00 | Refund | MRS PAMELA PEDERSON | 1.07 | Refund |
| ADOLFO BELMONTE | 1.09 | Refund | MR D HUNDLEY | 19.38 | Refund | MRS PAMELA PEREZ | 5.00 | Prize Winner |
| ADOLPH BEGLE | 51.84 | Refund | MR D ICE | 5.00 | Prize Winner | MRS PAMELA PERKINS | 1.07 | Refund |
| ADOLPH FISCHER | 21.86 | Refund | MR D JENSEN | 38.98 | Refund | MRS PAMELA PFAU | 5.00 | Prize Winner |
| ADOLPH HANLEY | 43.52 | Refund | MR D JOHNSON | 30.43 | Refund | MRS PAMELA PILCHMAN | 5.00 | Prize Winner |
| ADOLPH W GURKA | 161.80 | Refund | MR D JONES | 14.10 | Refund | MRS PAMELA POOLE | 4.19 | Refund |
| ADOLPH WRIGHT | 5.00 | Prize Winner | MR D JORDAN | 20.00 | Prize Winner | MRS PAMELA POOLE | 5.00 | Refund |
| ADOLPHUS C THOMAS | 43.42 | Refund | MR D KARNIK | 10.00 | Prize Winner | MRS PAMELA POWERS | 5.00 | Refund |
| ADOLPHUSR TATE | 2.00 | Refund | MR D KELLY | 30.08 | Refund | MRS PAMELA PRISCO | 2.10 | Refund |
| ADOLYN C BARTELS | 23.70 | Refund | MR D LAACK | 10.00 | Prize Winner | MRS PAMELA RABON | 1.07 | Refund |
| ADONNA ENGLISH | 9.34 | Refund | MR D LAPORTA | 3.00 | Refund | MRS PAMELA RAMLACKHAN | 1.07 | Refund |
| ADRA LEWIS | 2.00 | Refund | MR D LEWANDOWSKI | 1.09 | Refund | MRS PAMELA RAMSEY | 5.00 | Prize Winner |
| ADREAN DEVEREAUX | 48.93 | Refund | MR D LEWANDOWSKI | 5.00 | Prize Winner | MRS PAMELA RAPP | 5.00 | Prize Winner |
| ADRENE MILLER | 27.95 | Refund | MR D LIAGA | 5.00 | Prize Winner | MRS PAMELA RAY | 10.00 | Prize Winner |
| ADRENE SHERRON | 1.54 | Refund | MR D MARTIN | 23.01 | Refund | MRS PAMELA REDDECK | 174.98 | Refund |
| ADRIA T UNDERWOOD | 24.75 | Refund | MR D MEDICINEBLANKET | 3.17 | Refund | MRS PAMELA RIDGEWAY | 3.50 | Refund |
| ADRIAN BERGLUND | 2.50 | Refund | MR D MITCHELL | 5.00 | Prize Winner | MRS PAMELA ROBERTS | 15.40 | Refund |
| ADRIAN C MESSINA | 139.42 | Refund | MR D MONTEFERRANTE | 3.00 | Refund | MRS PAMELA ROBERTS | 34.23 | Refund |
| ADRIAN CALLOWAY | 2.50 | Refund | MR D NEEDHAM | 10.00 | Prize Winner | MRS PAMELA ROBERTS | 2.00 | Refund |
| ADRIAN CUTNER | 2.00 | Refund | MR D NEIGENFIND | 18.32 | Refund | MRS PAMELA ROCHA | 2.00 | Refund |
| ADRIAN GONZALES | 26.14 | Refund | MR D NETT-STROZAK | 10.00 | Prize Winner | MRS PAMELA ROGERS | 4.37 | Refund |
| ADRIAN HEMISH | 23.85 | Refund | MR D NEWMAN | 6.09 | Refund | MRS PAMELA ROOP | 6.32 | Refund |
| ADRIAN J VOLNEY | 10.00 | Prize Winner | MR D NORRIS | 22.00 | Refund | MRS PAMELA ROSS | 22.00 | Refund |
| ADRIAN JACKSON | 41.26 | Refund | MR D OCONNELL | 29.10 | Refund | MRS PAMELA ROSS | 10.00 | Prize Winner |
| ADRIAN JOHNSON | 10.00 | Prize Winner | MR D OSTRANDER | 1.70 | Refund | MRS PAMELA RUMER | 5.00 | Refund |
| ADRIAN KLOTT | 1.00 | Refund | MR D PRIDEMORE | 1.07 | Refund | MRS PAMELA RUSCH | 5.00 | Prize Winner |
| ADRIAN M WRIGHT | 32.58 | Refund | MR D REFORMINA | 39.30 | Refund | MRS PAMELA RUTH | 10.00 | Prize Winner |
| ADRIAN N ROGGEVEEN | 10.00 | Prize Winner | MR D ROBERTSON | 2.00 | Refund | MRS PAMELA S MURRAY | 1.00 | Refund |
| ADRIAN PORRAS | 30.55 | Refund | MR D ROCKEFELLER | 2.00 | Refund | MRS PAMELA SABATE | 2.00 | Refund |
| ADRIAN R WEBSTER SR | 2.00 | Refund | MR D RUTLEDGE | 48.51 | Refund | MRS PAMELA SALVAIL | 4.32 | Refund |
| ADRIAN STACY | 10.00 | Prize Winner | MR D SALSBURG | 1.00 | Refund | MRS PAMELA SANDERS | 11.00 | Refund |
| ADRIANA A MORALES | 1.18 | Refund | MR D SCHNEIDER | 10.00 | Prize Winner | MRS PAMELA SATACK | 2.00 | Refund |
| ADRIANA BURK | 5.71 | Refund | MR D SIROUSPOUR | 23.24 | Refund | MRS PAMELA SHANFIELD | 1.19 | Refund |
| ADRIANA BURKE | 5.27 | Refund | MR D SNIFFEN | 26.16 | Refund | MRS PAMELA SHARPE | 42.48 | Refund |
| ADRIANA FERNANDEZ | 44.08 | Refund | MR D STEBBINS | 10.00 | Refund | MRS PAMELA SHEETS | 2.00 | Refund |
| ADRIANA MANCILLAS | 2.00 | Refund | MR D STEVENS | 5.00 | Prize Winner | MRS PAMELA SHEETZ | 3.67 | Refund |
| ADRIANA MORGAN | 46.16 | Refund | MR D STIDHAM | 5.00 | Prize Winner | MRS PAMELA SHERMAN | 5.00 | Prize Winner |
| ADRIANA PORTO | 7.62 | Refund | MR D STOROZHISHCHIN | 21.58 | Refund | MRS PAMELA SHOAF | 5.00 | Prize Winner |
| ADRIANA ZAMUDIO | 10.00 | Prize Winner | MR D SWARTZENTRUBER | 31.30 | Refund | MRS PAMELA SHUPE | 5.43 | Refund |
| ADRIANNE CLARKE | 1.32 | Refund | MR D TAUTKUS | 2.00 | Refund | MRS PAMELA SIMMONDS | 5.00 | Prize Winner |
| ADRIANNE D BROCK | 5.00 | Prize Winner | MR D THAKKAEKARA | 10.00 | Prize Winner | MRS PAMELA SIMON | 1.00 | Refund |
| ADRIANNE FLOYD | 1.00 | Refund | MR D V HILLEND | 111.50 | Refund | MRS PAMELA SINE | 29.62 | Refund |
| ADRIANNE SCHWEIKLE | 1.34 | Refund | MR D VALENZUELA | 10.00 | Prize Winner | MRS PAMELA SINGLETON | 44.93 | Refund |
| ADRIANO F ABATAYO JR | 11.46 | Refund | MR D VEGA | 10.00 | Prize Winner | MRS PAMELA SKAR | 10.00 | Prize Winner |
| ADRIEN GORDON | 1.00 | Refund | MR D VERCAMEN JR- | 10.00 | Prize Winner | MRS PAMELA SKILLMAN | 3.53 | Refund |
| ADRIENE CRIDER | 5.00 | Prize Winner | MR D WASHINGTON | 10.00 | Prize Winner | MRS PAMELA SKINNER | 10.00 | Prize Winner |
| ADRIENE HUNT | 3.08 | Refund | MR D WATKINS | 25.02 | Refund | MRS PAMELA SLACK | 10.00 | Prize Winner |
| ADRIENE STRIGGLERS | 3.00 | Refund | MR D WEINSHENKER | 32.59 | Refund | MRS PAMELA SMITH | 34.16 | Refund |
| ADRIENNE ALBERT | 9.95 | Refund | MR D WILLIAMS | 3.33 | Refund | MRS PAMELA SMITH | 2.50 | Refund |
| ADRIENNE BERRY BURTON | 3.00 | Refund | MR D WOODRUFF | 5.00 | Prize Winner | MRS PAMELA SORENSEN | 10.00 | Prize Winner |
| ADRIENNE BRASWELL | 2.97 | Refund | MR D YEARWOOD | 10.00 | Prize Winner | MRS PAMELA SPENCER | 5.00 | Prize Winner |
| ADRIENNE BRODEUR | 20.00 | Refund | MR D ZIRNITE | 10.15 | Refund | MRS PAMELA SPIRES | 70.43 | Refund |
| ADRIENNE CLARK | 2.38 | Refund | MR D ZUBIRIA | 29.14 | Refund | MRS PAMELA SPRAGUE | 1.78 | Refund |
| ADRIENNE D ARMSTRONG | 3.00 | Refund | MR D. DUDEK | 5.00 | Prize Winner | MRS PAMELA STOUT | 5.00 | Prize Winner |
| ADRIENNE DILMORE | 5.00 | Prize Winner | MR DABRIEL MILLER | 5.00 | Prize Winner | MRS PAMELA STUECHELI | 5.00 | Prize Winner |
| ADRIENNE FRANKLIN | 5.00 | Prize Winner | MR DACO | 5.00 | Prize Winner | MRS PAMELA SUTHERLAND | 2.91 | Refund |
| ADRIENNE FUNNELL | 2.00 | Refund | MR DADIMOS NEGEWO | 5.00 | Prize Winner | MRS PAMELA SWEAZY | 38.17 | Refund |
| ADRIENNE GIANNONE | 56.32 | Refund | MR DAEMERSON AWONG | 5.00 | Prize Winner | MRS PAMELA TAYLOR | 5.00 | Prize Winner |
| ADRIENNE HINDS | 1.36 | Refund | MR DAEVON BROWN | 17.24 | Refund | MRS PAMELA THOBEN | 23.15 | Refund |
| ADRIENNE LASSANDRO | 2.00 | Refund | MR DAGOBERTO GONZALEZ | 35.00 | Prize Winner | MRS PAMELA THOMAS | 3.00 | Refund |
| ADRIENNE MARTIN | 10.00 | Prize Winner | MR DAJUAN WEBB | 5.00 | Prize Winner | MRS PAMELA THOMAS | 27.06 | Refund |
| ADRIENNE MASSEY | 2.50 | Refund | MR DAKOTA CREASON | 5.00 | Prize Winner | MRS PAMELA THOMAS | 12.80 | Refund |
| ADRIENNE NELSEN | 10.00 | Prize Winner | MR DAKOTA EDGAR | 10.00 | Prize Winner | MRS PAMELA THOMASON | 10.00 | Prize Winner |
| ADRIENNE NICOL | 2.50 | Refund | MR DAKOTA MARTINEZ | 5.00 | Prize Winner | MRS PAMELA THOMPSON | 1.68 | Refund |
| ADRIENNE NIX | 12.00 | Refund | MR DAKOTA MCCLANAHAN | 5.00 | Prize Winner | MRS PAMELA THOMPSON | 4.50 | Refund |
| ADRIENNE P ALLEN | 2.50 | Refund | MR DAKOTA RUSH | 500.00 | Prize Winner | MRS PAMELA THORPE | 1.00 | Refund |
| ADRIENNE PFLUGER | 3.29 | Refund | MR DALE A YOUNG | 5.00 | Prize Winner | MRS PAMELA TRACY | 5.00 | Prize Winner |
| ADRIENNE RANOLDE | 5.00 | Prize Winner | MR DALE ADIX | 3.00 | Refund | MRS PAMELA TRAYLOR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ADRIENNE TARSEL | 2.00 | Refund | MR DALE ALFORD | 10.00 | Prize Winner | MRS PAMELA TUCKER | 5.00 | Refund |
| ADRIENNE TOMAKA | 11.65 | Refund | MR DALE AMSTUTZ | 1.00 | Refund | MRS PAMELA TURNER | 15.00 | Refund |
| ADRIENNE WILLIAMS | 3.29 | Refund | MR DALE ANGEL | 15.00 | Prize Winner | MRS PAMELA VALACH | 28.68 | Refund |
| ADROACION FONTILLAS | 13.18 | Refund | MR DALE ARDIS | 63.07 | Refund | MRS PAMELA VAP | 10.00 | Prize Winner |
| ADRON HEAVENER | 19.18 | Refund | MR DALE ARNDT | 10.00 | Prize Winner | MRS PAMELA VARNER | 5.00 | Refund |
| ADULINA M BALENS | 5.23 | Refund | MR DALE ATKINS | 5.00 | Refund | MRS PAMELA VOLMER | 2.38 | Refund |
| AE GEORVAL GEORVAL | 868.09 | Refund | MR DALE AUGLE | 5.00 | Refund | MRS PAMELA WAGNER | 10.00 | Refund |
| AEESHA WAHEED | 48.86 | Refund | MR DALE AUSTIN | 69.94 | Refund | MRS PAMELA WARNER | 10.00 | Prize Winner |
| AEMLRGIAN MITCHELL | 25.00 | Refund | MR DALE BAGWELL | 34.36 | Refund | MRS PAMELA WARREN | 9.87 | Refund |
| AENNE DOUGHTY | 26.73 | Refund | MR DALE BAINTER | 6.08 | Refund | MRS PAMELA WATERS | 1.04 | Refund |
| AFELIA RUSS | 8.33 | Refund | MR DALE BAKER | 1.07 | Refund | MRS PAMELA WATERS | 5.00 | Refund |
| AFTON HOOD | 5.00 | Prize Winner | MR DALE BALIS | 4.06 | Refund | MRS PAMELA WEST | 47.27 | Refund |
| AGATHA ALLEN | 17.98 | Refund | MR DALE BARCLAY | 2.68 | Refund | MRS PAMELA WILBERT | 10.00 | Prize Winner |
| AGATHA HARRIS | 1.00 | Refund | MR DALE BENNETT | 4.50 | Refund | MRS PAMELA WILSON | 3.19 | Refund |
| AGATHA HOFFMANN | 2.00 | Refund | MR DALE BENTON | 10.00 | Prize Winner | MRS PAMELA WINTER | 10.00 | Prize Winner |
| AGATHA M STANDLEY | 6.05 | Refund | MR DALE BERGE | 5.00 | Refund | MRS PAMELA WRIGHT | 5.00 | Prize Winner |
| AGATHA MARINO | 5.92 | Refund | MR DALE BISCHOFF | 4.50 | Refund | MRS PAMELA YORK | 4.50 | Refund |
| AGATHA MORSS | 1.07 | Refund | MR DALE BLACKBURN | 5.00 | Prize Winner | MRS PAMELA YOUNG | 2.00 | Refund |
| AGATHA PORTERFIELD | 39.95 | Refund | MR DALE BLANCHARD | 10.00 | Prize Winner | MRS PAMI OWENS | 5.00 | Refund |
| AGATHA S DAVIS | 8.41 | Refund | MR DALE BLEILE | 2.00 | Refund | MRS PAMLA HARVEY | 3.54 | Refund |
| AGATHA TRUJILLO | 69.83 | Refund | MR DALE BOATRIGHT | 5.00 | Prize Winner | MRS PAMLA SKELTON | 34.22 | Refund |
| AGAYTHER M ADAMS | 35.06 | Refund | MR DALE BOTTOM | 10.04 | Refund | MRS PAMULA GRANT | 5.00 | Prize Winner |
| AGENS GORDON | 50.44 | Refund | MR DALE BRIGGS | 2.05 | Refund | MRS PAMULA MOBLEY | 4.50 | Refund |
| AGENS P YBARRA | 17.98 | Refund | MR DALE BROWN | 18.05 | Refund | MRS PANAGIOTA AMBAZIS | 10.00 | Prize Winner |
| AGGIE JACKSON | 10.00 | Prize Winner | MR DALE BROWN | 10.00 | Refund | MRS PANEE GHRAMM | 9.41 | Refund |
| AGGIE MONEZIS | 2.00 | Refund | MR DALE BROWN | 10.00 | Refund | MRS PANSAY BATES | 1.00 | Refund |
| AGGIE PHILLIPS | 10.00 | Prize Winner | MR DALE BUNKER | 19.20 | Refund | MRS PANSY PIZZO | 2.50 | Refund |
| AGGIE RUSCHEINSKY | 2.50 | Refund | MR DALE BURRIS | 10.00 | Prize Winner | MRS PANSY ROSE | 5.00 | Prize Winner |
| AGGIE TURMAN | 67.98 | Refund | MR DALE BURROWS | 10.00 | Prize Winner | MRS PANSY WATSON | 4.11 | Refund |
| AGNES A NICASTRO | 21.90 | Refund | MR DALE BUSTER | 25.93 | Refund | MRS PANSY WISE | 27.70 | Refund |
| AGNES ADOM | 83.44 | Refund | MR DALE C CARLING | 2.50 | Refund | MRS PARADISE DEFER | 5.00 | Refund |
| AGNES BERGMAN | 14.44 | Refund | MR DALE C SUTTON | 25.35 | Refund | MRS PARESSA WONG | 45.49 | Refund |
| AGNES BESSENT | 2.00 | Refund | MR DALE CARMACK | 30.00 | Refund | MRS PARISA SHARIF | 162.65 | Refund |
| AGNES BLANCHARD | 15.31 | Refund | MR DALE CHEEK | 45.87 | Refund | MRS PARLOR CAMPBELL | 47.44 | Refund |
| AGNES BOUDREAUX | 5.00 | Prize Winner | MR DALE CLARK | 24.15 | Refund | MRS PARMILA JOHNSON | 124.95 | Refund |
| AGNES BROUSSARD | 3.00 | Refund | MR DALE CLARY | 4.00 | Refund | MRS PARMINDER KAUR | 10.00 | Refund |
| AGNES BRYANT | 2.10 | Refund | MR DALE COBB | 15.00 | Prize Winner | MRS PARMINDER NIJJAR | 555.00 | Prize Winner |
| AGNES C POPINO | 1.12 | Refund | MR DALE CONCKLIN | 5.00 | Refund | MRS PARMINDER NIJJAR | 20.00 | Prize Winner |
| AGNES C WOOD | 19.86 | Refund | MR DALE CONLEY | 10.00 | Prize Winner | MRS PARRICIA SHANK | 25.15 | Refund |
| AGNES CALAS | 15.00 | Refund | MR DALE CRAIG | 41.57 | Refund | MRS PASIPANKI | 1.00 | Refund |
| AGNES COOK | 136.91 | Refund | MR DALE CURTIS | 10.00 | Prize Winner | MRS PASQUALE NAPOLI | 2.00 | Refund |
| AGNES CORBIN | 26.30 | Refund | MR DALE CYR | 5.00 | Refund | MRS PAT ALCORN | 7.11 | Refund |
| AGNES CORDEIRO | 1.05 | Refund | MR DALE D AVIGNON | 23.55 | Refund | MRS PAT ALDERSEA | 1.00 | Refund |
| AGNES DAIGLE | 10.00 | Prize Winner | MR DALE DAVIS | 10.00 | Refund | MRS PAT ARNOLD | 5.00 | Refund |
| AGNES DAVIS | 13.83 | Refund | MR DALE DEMOSS | 17.99 | Refund | MRS PAT BAKEY | 4.56 | Refund |
| AGNES DIVINE | 1.00 | Refund | MR DALE DEMPSEY | 5.00 | Refund | MRS PAT BANNON | 1.00 | Refund |
| AGNES DYBING | 2.00 | Refund | MR DALE DIAZ | 5.00 | Prize Winner | MRS PAT BARRY | 1.23 | Refund |
| AGNES GARRETT | 25.98 | Refund | MR DALE DICKHAUSEN | 4.50 | Refund | MRS PAT BEEZLEY | 2.50 | Refund |
| AGNES GAUDIOSO | 49.92 | Refund | MR DALE DICKSON JR | 160.00 | Prize Winner | MRS PAT BENDER | 2.00 | Refund |
| AGNES GELLNER | 8.11 | Refund | MR DALE DISNEY | 8.58 | Refund | MRS PAT BISKNER | 15.00 | Prize Winner |
| AGNES H | 76.74 | Refund | MR DALE DOGGETT | 27.80 | Refund | MRS PAT BIVENS | 46.63 | Refund |
| AGNES HAND | 10.00 | Prize Winner | MR DALE DREW | 79.48 | Refund | MRS PAT BLAKE | 21.38 | Refund |
| AGNES HOLMES | 5.00 | Prize Winner | MR DALE DYER | 3.75 | Refund | MRS PAT BLASER | 46.62 | Refund |
| AGNES J WHANN | 22.82 | Refund | MR DALE E ADAMS | 40.49 | Refund | MRS PAT BOOMHOWER | 5.00 | Prize Winner |
| AGNES JANKURA | 3.00 | Refund | MR DALE E DAMBOISE | 3.00 | Refund | MRS PAT BOOTH | 5.00 | Prize Winner |
| AGNES KENYON | 32.08 | Refund | MR DALE EASTMAN | 15.00 | Refund | MRS PAT BORSTCORRIGAN | 41.63 | Refund |
| AGNES KINDYA | 3.00 | Refund | MR DALE EBBERS | 13.50 | Refund | MRS PAT BRANIGAN | 20.98 | Refund |
| AGNES KOTCELLA | 23.30 | Refund | MR DALE EBNER | 5.00 | Refund | MRS PAT BRASSE | 24.81 | Refund |
| AGNES L CAMERON | 5.00 | Prize Winner | MR DALE EMRICK | 10.00 | Prize Winner | MRS PAT BROCK | 17.22 | Refund |
| AGNES L FEDICS | 6.71 | Refund | MR DALE F NOVOTNY | 13.98 | Refund | MRS PAT BROWN | 3.99 | Refund |
| AGNES L LEDFORD | 6.50 | Refund | MR DALE FLATEAU | 24.22 | Refund | MRS PAT BROWN | 5.00 | Prize Winner |
| AGNES L REID | 5.00 | Refund | MR DALE FORD | 5.00 | Refund | MRS PAT BUGG | 33.03 | Refund |
| AGNES M FAUST | 8.85 | Refund | MR DALE FOX | 2.00 | Refund | MRS PAT C MONTOYA | 32.18 | Refund |
| AGNES M LINTON | 53.67 | Refund | Mr Dale Funkey | 33.40 | Refund | MRS PAT CASEY | 2.00 | Refund |
| AGNES M WILLIS | 1.35 | Refund | MR DALE G HASKIN | 28.98 | Refund | MRS PAT CHAMPAGNE | 10.00 | Refund |
| AGNES MAELEE | 5.00 | Refund | MR DALE GERY | 34.15 | Refund | MRS PAT CHARLES | 21.35 | Refund |
| AGNES MARTINEZ | 2.00 | Refund | MR DALE GILCHRIST | 1.08 | Refund | MRS PAT CLARK | 5.00 | Prize Winner |
| AGNES MCKENNA | 25.11 | Refund | MR DALE GRAHAM | 146.65 | Refund | MRS PAT CLASSEN | 11.86 | Refund |
| AGNES MCKINNON | 8.35 | Refund | MR DALE GRIFFIN | 5.00 | Prize Winner | MRS PAT CLEVINGER | 68.32 | Refund |
| AGNES MCNEILL | 3.00 | Refund | MR DALE GRIMES | 27.94 | Refund | MRS PAT COLLINS | 2.50 | Refund |
| AGNES MURPHY | 15.03 | Refund | MR DALE HACKE | 20.48 | Refund | MRS PAT COPPINGER | 69.73 | Refund |
| AGNES N GREGG | 5.00 | Refund | MR DALE HALL | 45.59 | Refund | MRS PAT CORWIN | 2.00 | Refund |
| AGNES OGORMAN | 4.50 | Refund | MR DALE HALL | 5.00 | Refund | MRS PAT COX | 10.00 | Prize Winner |
| AGNES OLIPHANT | 1.10 | Refund | MR DALE HALL | 5.00 | Prize Winner | MRS PAT CRAMER | 39.25 | Refund |
| AGNES PISKOROWSKI | 3.00 | Refund | MR DALE HALONIE | 27.31 | Refund | MRS PAT DARNELL | 27.50 | Refund |
| AGNES POLHEMUS | 193.57 | Refund | MR DALE HAMRICK | 5.00 | Prize Winner | MRS PAT DECKER | 7.91 | Refund |
| AGNES PROWN | 10.00 | Prize Winner | MR DALE HANSEN | 39.93 | Refund | MRS PAT DELLAVECCHIA | 10.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| AGNES R JONES | 8.01 | Refund | MR DALE HARDING | 57.15 | Refund | MRS PAT DESKOVICH | 15.00 | Refund |
| AGNES ROGERS | 54.25 | Refund | MR DALE HARE | 3.00 | Refund | MRS PAT DRAKE | 5.00 | Prize Winner |
| AGNES ROMER | 14.95 | Refund | MR DALE HATT | 10.00 | Prize Winner | MRS PAT DUBY | 15.56 | Refund |
| AGNES SANDY | 2.00 | Refund | MR DALE HAWORTH | 1.00 | Refund | MRS PAT EASTERLING | 7.09 | Refund |
| AGNES SMALLEY | 4.50 | Refund | MR DALE HAYE | 1.15 | Refund | MRS PAT ELDER | 1.00 | Refund |
| AGNES T HILL | 14.24 | Refund | MR DALE HEDRICK | 1.07 | Refund | MRS PAT FEDERSPIEL | 27.54 | Refund |
| AGNES T NEBROTSKI | 2.00 | Refund | MR DALE HELFEN | 5.00 | Prize Winner | MRS PAT FISHER | 5.00 | Prize Winner |
| AGNES TAGLIARINI | 4.03 | Refund | MR DALE HERMSMEYER | 39.36 | Refund | MRS PAT FOLINO | 19.42 | Refund |
| AGNES THOMPSON | 5.00 | Prize Winner | MR DALE HERRICK | 7.59 | Refund | MRS PAT FREEDERS | 11.55 | Refund |
| AGNES VAN | 2.00 | Refund | MR DALE HERWIG | 10.00 | Prize Winner | MRS PAT FULCHER | 5.00 | Prize Winner |
| AGNES W DULAN | 16.38 | Refund | MR DALE HILLIKER | 5.00 | Prize Winner | MRS PAT FULKS | 18.00 | Refund |
| AGNES W WILLIAMS | 35.93 | Refund | MR DALE HOLT | 5.00 | Prize Winner | MRS PAT GAMBACURTA | 3.00 | Refund |
| AGNES WATFORD | 4.50 | Refund | MR DALE HOWARD | 10.79 | Refund | MRS PAT GAUNCE | 1.09 | Refund |
| AGNES WRIGHT | 185.29 | Refund | MR DALE HOWSE | 10.00 | Prize Winner | MRS PAT GILBERT | 3.21 | Refund |
| AGNESE FROIO | 2.50 | Refund | MR DALE HUDSON | 2.00 | Refund | MRS PAT GOOTEE | 6.16 | Refund |
| AGNESE JEKABSONS | 4.35 | Refund | MR DALE HUFFMAN | 5.00 | Prize Winner | MRS PAT GORE | 25.44 | Refund |
| AGNITTI BARBARA | 1.07 | Refund | MR DALE HUGHES | 10.00 | Prize Winner | MRS PAT GRAHAM | 10.00 | Prize Winner |
| AGRICOLA DANAO | 17.50 | Refund | MR DALE HULL | 29.93 | Refund | MRS PAT GRANT | 10.00 | Prize Winner |
| AGUSTIN MENDOZA | 2.50 | Refund | MR DALE HUNTER | 1.09 | Refund | MRS PAT GREENE | 25.40 | Refund |
| AGUSTINA AGUILERA | 61.54 | Refund | MR DALE ISABELLE | 5.00 | Prize Winner | MRS PAT GRIEPENTROG | 5.00 | Prize Winner |
| AHCHES NUT | 3.23 | Refund | MR DALE IZATT | 21.68 | Refund | MRS PAT HAGER | 1.07 | Refund |
| AHLAM MIKHAIL | 7.86 | Refund | MR DALE J WHEELER | 25.00 | Prize Winner | MRS PAT HAINES | 5.00 | Prize Winner |
| AHMAD PULLOM | 3.41 | Refund | MR DALE JARVI | 2.00 | Refund | MRS PAT HANRAHAN | 1.73 | Refund |
| AHMADOU KEITA | 110.00 | Prize Winner | MR DALE JENNER | 5.00 | Prize Winner | MRS PAT HANSEN | 16.22 | Refund |
| AHMED KESHLAF | 15.00 | Prize Winner | MR DALE JOHNSON | 27.80 | Refund | MRS PAT HARDRICK | 4.21 | Refund |
| AIDA ALVAREZ | 34.39 | Refund | MR DALE JORGENSEN | 10.00 | Prize Winner | MRS PAT HART | 20.78 | Refund |
| AIDA AVILA | 4.50 | Refund | MR DALE KEEN | 1.00 | Refund | MRS PAT HEINZ | 43.62 | Refund |
| AIDA BRINEGAR | 40.57 | Refund | MR DALE KILCHESKY | 5.00 | Prize Winner | MRS PAT HELBIG | 6.42 | Refund |
| AIDA BUENTELLO | 30.00 | Refund | MR DALE KINCER | 2.00 | Refund | MRS PAT HIGGINBOTHAM | 2.00 | Refund |
| AIDA CRUZ | 3.48 | Refund | MR DALE KIND | 5.00 | Prize Winner | MRS PAT HIGGINS | 8.00 | Refund |
| AIDA L PEREZ | 35.74 | Refund | MR DALE KING | 39.56 | Refund | MRS PAT HOVAN | 22.10 | Refund |
| AIDA MCKAZAMBA | 27.99 | Refund | MR DALE KLEIN | 10.00 | Prize Winner | MRS PAT HUFF | 5.00 | Prize Winner |
| AIDA SALAS | 2.00 | Refund | MR DALE KLEIN | 10.00 | Prize Winner | MRS PAT INGLE | 10.00 | Prize Winner |
| AIDA SANTIAGO | 27.34 | Refund | MR DALE KRUGER | 10.00 | Prize Winner | MRS PAT JACKSON | 135.76 | Refund |
| AIDA TORRES | 2.50 | Refund | MR DALE KUESTER | 107.52 | Refund | MRS PAT JACOBS | 1.00 | Refund |
| AIDA VELEZ | 8.71 | Refund | MR DALE L COATES | 13.08 | Refund | MRS PAT JAMISON | 15.00 | Refund |
| AIDA WHIDDON | 4.50 | Refund | MR DALE LARSON | 10.00 | Prize Winner | MRS PAT JOHNSON | 45.54 | Refund |
| AIDALOZ B GAETAN | 98.05 | Refund | MR DALE LASKEY | 5.00 | Prize Winner | MRS PAT JONES | 10.00 | Prize Winner |
| AILECH WILSON | 10.00 | Prize Winner | MR DALE LEHMAN | 5.00 | Prize Winner | MRS PAT JOYNER | 3.48 | Refund |
| AILEEN BAUDER | 3.00 | Refund | MR DALE LILES | 5.00 | Prize Winner | MRS PAT KELLY | 2.12 | Refund |
| AILEEN BROWN | 2.00 | Refund | MR DALE LOHR | 3.00 | Refund | MRS PAT KERTZ | 5.00 | Prize Winner |
| AILEEN CLARK | 15.99 | Refund | MR DALE LONG | 8.98 | Refund | MRS PAT KUPPER | 36.59 | Refund |
| AILEEN DOMANICK | 2.00 | Refund | MR DALE LOPER | 5.00 | Prize Winner | MRS PAT LANTZ | 22.38 | Refund |
| AILEEN MILLER | 3.07 | Refund | MR DALE LOWRIMORE | 10.00 | Prize Winner | MRS PAT LEHMAN | 4.39 | Refund |
| AILEEN NORTON | 18.49 | Refund | MR DALE LYNCH | 4.63 | Refund | MRS PAT LEWIS | 14.14 | Refund |
| AILEEN PANG | 10.00 | Prize Winner | MR DALE M HAWKINS | 94.78 | Refund | MRS PAT LONG | 9.08 | Refund |
| AILEEN POTTERVILLE | 2.00 | Refund | MR DALE MADISON | 5.00 | Prize Winner | MRS PAT LOTT | 22.51 | Refund |
| AILEEN R HARTE | 5.00 | Prize Winner | MR DALE MCCASLAND | 1.09 | Refund | MRS PAT LUCADO | 7.00 | Refund |
| AILEEN S SOLEM | 10.92 | Refund | MR DALE MCDONEL | 5.00 | Prize Winner | MRS PAT MALUNAO | 27.15 | Refund |
| AILEEN SAUSCERMEN | 2.00 | Refund | MR DALE MCMAKIN | 25.00 | Prize Winner | MRS PAT MANN | 85.37 | Refund |
| AILISH DOYLE | 14.95 | Refund | MR DALE MCMURPHY | 4.36 | Refund | MRS PAT MARRS | 5.00 | Prize Winner |
| AIMA TREVINO | 8.20 | Refund | MR DALE MCREYNOLDS | 6.00 | Refund | MRS PAT MARTIN | 4.00 | Refund |
| AIME EMMANUELLA | 20.00 | Refund | MR DALE MELIN | 21.20 | Refund | MRS PAT MARTUCCI | 139.76 | Refund |
| AIMEE BRADLEY | 34.74 | Refund | MR DALE MERRITT | 49.94 | Refund | MRS PAT MASSANOPOLI | 12.36 | Refund |
| AIMEE COOPER | 3.99 | Refund | MR DALE MILES | 4.50 | Refund | MRS PAT MATTIELLI | 3.20 | Refund |
| AIMEE M SACHSEZICK | 4.46 | Refund | MR DALE MINOR | 25.00 | Prize Winner | MRS PAT MCCASKILL | 17.25 | Refund |
| AIMEE MILLER | 10.00 | Prize Winner | MR DALE MOORE | 50.00 | Refund | MRS PAT MEYERS | 18.77 | Refund |
| AIMEE VIDAL | 10.00 | Prize Winner | MR DALE MOORE | 85.00 | Prize Winner | MRS PAT MILLER | 25.88 | Refund |
| AIMER M MILLER | 44.70 | Refund | MR DALE MORTENSEN | 5.00 | Prize Winner | MRS PAT MILLER | 21.18 | Refund |
| AINA BISBEE | 17.27 | Refund | MR DALE MULLEN | 5.00 | Prize Winner | MRS PAT MITCHELL | 116.73 | Refund |
| AINSLEY OUTERBRIDGE | 53.16 | Refund | MR DALE NEEDHAM | 5.00 | Prize Winner | MRS PAT MOFFETT | 5.00 | Prize Winner |
| AIR & SPACE | 24.20 | Vendor Payment | MR DALE NEWBY | 20.00 | Prize Winner | MRS PAT MYERS | 7.54 | Refund |
| AJ MAAHS | 10.00 | Prize Winner | MR DALE NEWCOMB | 32.14 | Refund | MRS PAT NOLAN | 10.00 | Prize Winner |
| AJA HONEYWELL | 20.00 | Prize Winner | MR DALE NICHOLS | 48.09 | Refund | MRS PAT NORRIS | 107.19 | Refund |
| AJAE SMITH | 4.50 | Refund | MR DALE OLSON | 17.04 | Refund | MRS PAT NORRIS | 10.00 | Prize Winner |
| AJCUQLEINE HIPA | 59.54 | Refund | MR DALE ORDORFF | 3.77 | Refund | MRS PAT OAKS | 23.48 | Refund |
| AJEMS CAFFRO | 1.00 | Refund | MR DALE OTTERBACHER | 10.00 | Prize Winner | MRS PAT OLIVER | 105.00 | Prize Winner |
| AJIT RAJ | 1.00 | Refund | MR DALE PARKER | 37.82 | Refund | MRS PAT PAIGE | 7.97 | Refund |
| AJOONI COOK | 5.00 | Prize Winner | MR DALE PARKER | 5.00 | Prize Winner | MRS PAT PARKER | 55.00 | Refund |
| AKA F MALLARD | 5.00 | Prize Winner | MR DALE PAYNE | 110.00 | Prize Winner | MRS PAT PARKERDUMAS | 19.21 | Refund |
| AKEIA WOODLEY | 10.00 | Prize Winner | MR DALE PETERSON | 29.81 | Refund | MRS PAT PECTOL | 19.40 | Refund |
| AKILA BROWN | 15.03 | Refund | MR DALE PETROWSKI | 2.00 | Refund | MRS PAT PETERSEN | 29.90 | Refund |
| AKIRA KIYABU | 30.47 | Refund | MR DALE POESCHEL | 43.17 | Refund | MRS PAT PFARR | 1.98 | Refund |
| AKYE WALDEN | 148.31 | Refund | MR DALE POINSETT | 1.00 | Refund | MRS PAT PHILLIPS | 10.00 | Prize Winner |
| AL ANTOCCIA | 40.04 | Refund | MR DALE PORTER | 1.08 | Refund | MRS PAT QUILTY | 10.00 | Prize Winner |
| AL BARRETT | 10.00 | Prize Winner | MR DALE PRICE | 10.00 | Prize Winner | MRS PAT RAPER | 5.00 | Prize Winner |
| | | | MR DALE PUCKETT | 4.70 | Refund | MRS PAT RAY | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| AL BLANCHARD | 2.50 | Refund | MR DALE RHODES | 24.90 | Refund | MRS PAT REGER | 18.34 | Refund |
| AL C HOLLANDS | 196.32 | Refund | MR DALE RISLING | 32.58 | Refund | MRS PAT RHODES | 22.66 | Refund |
| AL CANALES | 10.00 | Prize Winner | MR DALE ROGERS | 1.00 | Refund | MRS PAT RISHEL | 4.19 | Refund |
| AL DOMBROSKI | 5.00 | Refund | MR DALE S TAKATA | 10.00 | Refund | MRS PAT RIST | 5.00 | Prize Winner |
| AL DRAGE | 3.71 | Refund | MR DALE SABATE | 5.00 | Refund | MRS PAT ROGERS | 2.00 | Refund |
| AL EATON | 12.00 | Refund | MR DALE SAUGET | 5.00 | Refund | MRS PAT ROUEN | 2.89 | Refund |
| AL GAGNE | 2.14 | Refund | MR DALE SBARRA | 5.00 | Refund | MRS PAT RUNCK | 4.32 | Refund |
| AL GALTIERI | 6.00 | Refund | MR DALE SCHERFF | 1.00 | Refund | MRS PAT SABGA | 33.59 | Refund |
| AL HEDSTROM | 17.98 | Refund | MR DALE SCHMIDT | 29.87 | Refund | MRS PAT SANDOVAL | 17.11 | Refund |
| AL HEMPY | 16.19 | Refund | MR DALE SCHROEDER | 10.00 | Refund | MRS PAT SHARP | 10.00 | Prize Winner |
| AL HOWARD | 29.00 | Refund | MR DALE SEARS | 5.00 | Refund | MRS PAT SLOANE | 2.13 | Refund |
| AL KING | 4.00 | Refund | MR DALE SEAY | 2.00 | Refund | MRS PAT SMITH | 20.00 | Prize Winner |
| AL KIRSHFIELD | 49.95 | Refund | MR DALE SEIDENSCHWARZ | 5.00 | Refund | MRS PAT SMITH | 5.00 | Prize Winner |
| AL KRAMER | 48.13 | Refund | MR DALE SHANK | 17.06 | Refund | MRS PAT SNEED | 35.49 | Refund |
| AL LANI | 2.00 | Refund | MR DALE SHELDON | 72.61 | Refund | MRS PAT SPECHT | 2.77 | Refund |
| AL LEVIN | 17.45 | Refund | MR DALE SHEPERD | 10.00 | Refund | MRS PAT STEARNS | 5.00 | Refund |
| AL M ASSOC ESQ | 33.06 | Refund | MR DALE SHEPERD | 5.00 | Refund | MRS PAT STONE | 2.14 | Refund |
| AL MCMILLAN | 10.00 | Prize Winner | MR DALE SINGLETON | 6.77 | Refund | MRS PAT STRAUSBAUGH | 2.50 | Refund |
| AL MESSINA | 5.00 | Refund | MR DALE SLUSHER | 18.03 | Refund | MRS PAT THOMPSON | 5.00 | Prize Winner |
| AL NUBIE | 33.94 | Refund | MR DALE SMITH | 1.97 | Refund | MRS PAT TOLVE | 48.72 | Refund |
| AL RICHTER | 6.50 | Refund | MR DALE SMITH | 10.00 | Refund | MRS PAT TRADER | 5.29 | Refund |
| AL RIUERS | 4.70 | Refund | MR DALE SMITH | 10.00 | Refund | MRS PAT TRAMMELL | 5.00 | Prize Winner |
| AL RODERICK | 1.08 | Refund | MR DALE SNOOK | 5.00 | Refund | MRS PAT TYRRELL | 2.50 | Refund |
| AL ROMANO | 3.67 | Refund | MR DALE SNOW | 5.00 | Refund | MRS PAT VANOSDELL | 70.63 | Refund |
| AL SMITH | 50.00 | Prize Winner | MR DALE STENGEL | 5.00 | Refund | MRS PAT VANPELT | 5.00 | Refund |
| AL SWANSON | 5.00 | Prize Winner | MR DALE STREETER | 10.00 | Refund | MRS PAT VAUGHN | 2.00 | Refund |
| AL VALDEZ | 19.88 | Refund | MR DALE STURGILL | 4.00 | Refund | MRS PAT WAGNER | 21.11 | Refund |
| ALADEAN DOLL | 10.00 | Prize Winner | MR DALE SWAN | 2.59 | Refund | MRS PAT WAGNER | 1.08 | Refund |
| ALAIN MARINO | 37.77 | Refund | MR DALE SWANEY | 5.00 | Refund | MRS PAT WAGONER | 5.00 | Prize Winner |
| ALAN A LAFFERTY | 24.36 | Refund | MR DALE THOMPSON | 21.12 | Refund | MRS PAT WARSTLER | 50.53 | Refund |
| ALAN AMOS | 3.00 | Refund | MR DALE THOMPSON | 5.00 | Refund | MRS PAT WATSON | 348.03 | Refund |
| ALAN ARNDT | 3.59 | Refund | MR DALE THOMPSON | 5.00 | Refund | MRS PAT WEST | 5.00 | Prize Winner |
| ALAN BETHEL | 284.33 | Refund | MR DALE VANCUREN JR | 2.00 | Refund | MRS PAT WHITEY | 10.00 | Prize Winner |
| ALAN BURTON | 30.00 | Refund | MR DALE VIELLEUX | 5.00 | Refund | MRS PAT WILCOX | 1.63 | Refund |
| ALAN C CUEMAN | 5.67 | Refund | MR DALE VIGIL | 5.00 | Refund | MRS PAT WILLCOX | 50.00 | Prize Winner |
| ALAN C WHITE | 23.23 | Refund | MR DALE VOLBERDING | 12.06 | Refund | MRS PAT WILLIAMS | 5.00 | Refund |
| ALAN CHAPPELLE | 5.00 | Prize Winner | MR DALE WEILAND | 5.00 | Prize Winner | MRS PAT WOOSTER | 2.50 | Refund |
| ALAN CHENEY | 5.00 | Prize Winner | MR DALE WEIR | 23.55 | Refund | MRS PAT WORTHEN | 3.00 | Refund |
| ALAN CORREA | 3.49 | Refund | MR DALE WHEELER | 2.00 | Refund | MRS PAT WRIGHT | 1.00 | Refund |
| ALAN D GALEA | 3.00 | Refund | MR DALE WHITE | 27.98 | Refund | MRS PATI LAMPERT | 51.72 | Refund |
| ALAN DAILEY | 30.22 | Refund | MR DALE WHITE | 3.00 | Refund | MRS PATIE MATTHEWS | 5.00 | Prize Winner |
| ALAN DETWILER SR | 18.27 | Refund | MR DALE WIGGINS | 5.00 | Prize Winner | MRS PATIENCE EBI | 9.00 | Refund |
| ALAN DONAHUE | 10.91 | Refund | MR DALE WILSON | 6.79 | Refund | MRS PATRAICIA KELLEY | 20.81 | Refund |
| ALAN DORIS LACKEY | 50.00 | Refund | MR DALE WILSON | 5.00 | Refund | MRS PATRCIA TESSIER | 1.06 | Refund |
| ALAN DOTY | 5.00 | Prize Winner | MR DALE WISNER | 16.94 | Refund | MRS PATRECE JOHNSON | 10.00 | Prize Winner |
| ALAN DURANT | 77.22 | Refund | MR DALE WITHEY | 5.00 | Prize Winner | MRS PATRECIH TAYLOR | 10.00 | Prize Winner |
| ALAN E CASH | 99.24 | Refund | MR DALE WOLFE | 4.00 | Refund | MRS PATREESE MITCHELL | 10.00 | Prize Winner |
| ALAN ESTENCION | 5.00 | Refund | MR DALE WOOD | 3.00 | Refund | MRS PATREICIA KEPLEY | 1.07 | Refund |
| ALAN F SAUNDERS | 2.00 | Refund | MR DALE WRIGHT | 1.07 | Refund | MRS PATRICA DYE | 39.42 | Refund |
| ALAN FAIRCHILD | 4.29 | Refund | MR DALE YORK | 3.00 | Refund | MRS PATRICA WHITE | 8.00 | Refund |
| ALAN FALLERI | 2.00 | Refund | MR DALEN RATHBUN | 3.00 | Refund | MRS PATRICE CLARK | 18.46 | Refund |
| ALAN FEDKENHEUER | 10.00 | Prize Winner | MR DALLAS ARNESON | 10.00 | Prize Winner | MRS PATRICE GOEDICKE | 15.00 | Prize Winner |
| ALAN FISK | 5.00 | Prize Winner | MR DALLAS BATTLE | 4.18 | Refund | MRS PATRICE GOOLSBY | 5.00 | Prize Winner |
| ALAN G COLLINS | 2.50 | Refund | MR DALLAS BOEKEN II | 61.45 | Refund | MRS PATRICE LIGGINS | 10.00 | Prize Winner |
| ALAN GENOVESE | 56.29 | Refund | MR DALLAS BOOTH | 5.00 | Prize Winner | MRS PATRICE MARTINEZ | 5.00 | Prize Winner |
| ALAN GIANCOLA | 6.48 | Refund | MR DALLAS BOURQUE | 10.00 | Refund | MRS PATRICE MCCLURE | 2.00 | Refund |
| ALAN GIFFIN | 30.84 | Refund | MR DALLAS BOZEMAN | 10.00 | Refund | MRS PATRICE MCKAIN | 28.38 | Refund |
| ALAN GILBERT | 10.00 | Prize Winner | MR DALLAS COLLINS | 25.70 | Refund | MRS PATRICE RAMIREZ | 30.66 | Refund |
| ALAN GOLDMAN | 30.00 | Refund | MR DALLAS CONLEY | 10.00 | Refund | MRS PATRICE RILEY | 1.00 | Refund |
| ALAN GONARY | 5.00 | Prize Winner | MR DALLAS DUDDING | 10.00 | Refund | MRS PATRICE SMYTHE | 15.00 | Prize Winner |
| ALAN GROVES | 5.00 | Prize Winner | MR DALLAS FORD | 34.73 | Refund | MRS PATRICIA | 2.00 | Refund |
| ALAN HAMM | 4.03 | Refund | MR DALLAS GASKILL | 10.00 | Refund | MRS PATRICIA A ARNOLD | 6.31 | Refund |
| ALAN HART | 3.00 | Refund | MR DALLAS JONES | 14.79 | Refund | MRS PATRICIA A COLE | 21.66 | Refund |
| ALAN HERMELING | 44.08 | Refund | MR DALLAS SCISNEY | 10.00 | Refund | MRS PATRICIA A CONLEY | 17.70 | Refund |
| ALAN HOEFT | 1.00 | Refund | MR DALLEN J WILSON | 5.00 | Prize Winner | MRS PATRICIA A COX | 23.38 | Refund |
| ALAN HOFFMAN | 5.97 | Refund | MR DALLEN LEHMAN | 6.26 | Refund | MRS PATRICIA A DUSCH | 2.00 | Refund |
| ALAN HOPKINS | 151.84 | Refund | MR DALMA WAGONER | 3.49 | Refund | MRS PATRICIA A FULLER | 26.25 | Refund |
| ALAN HOWARD | 21.69 | Refund | MR DALON BURFORD | 160.00 | Prize Winner | MRS PATRICIA A HIPP | 2.00 | Refund |
| ALAN INGRAM | 10.00 | Prize Winner | MR DALTON CAIRNS | 5.00 | Refund | MRS PATRICIA A KELLER | 68.41 | Refund |
| ALAN J DOBBS | 5.85 | Refund | MR DALTON FLOYD III- | 5.00 | Refund | MRS PATRICIA A KENNEY | 8.00 | Refund |
| ALAN J HAWKINS | 22.98 | Refund | MR DALTON JORDAN | 10.00 | Refund | MRS PATRICIA A KOENIG | 8.34 | Refund |
| ALAN J O'SHEA | 14.77 | Refund | MR DALTON SAVWOIR | 25.00 | Prize Winner | MRS PATRICIA A LEE | 98.56 | Refund |
| ALAN J WASHBURN | 2.50 | Refund | MR DALTON THURMAN | 29.90 | Refund | MRS PATRICIA A LONG | 4.99 | Refund |
| ALAN JOSEPH | 2.00 | Refund | MR DALTON WHITBY | 10.00 | Prize Winner | MRS PATRICIA A NIX | 77.52 | Refund |
| ALAN K GILSTRAP | 4.50 | Refund | MR DALTON WILLIAMS | 5.00 | Prize Winner | MRS PATRICIA A RATTAY | 3.91 | Refund |
| ALAN KLECKNER | 5.00 | Prize Winner | MR DAMEON FOWLER | 10.00 | Prize Winner | MRS PATRICIA A RHODES | 2.00 | Refund |
| ALAN KLIER | 2.00 | Refund | MR DAMIAN DELEON | 9.40 | Refund | MRS PATRICIA A SMITH | 51.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALAN KNIGHT | 5.00 | Prize Winner | MR DAMIAN LOCKRIDGE | 5.00 | Prize Winner | MRS PATRICIA A SMITH | 26.89 | Refund |
| ALAN KOTT | 2.94 | Refund | MR DAMIAN STEVENSON | 5.00 | Prize Winner | MRS PATRICIA A SMITH | 10.00 | Prize Winner |
| ALAN KRUEGER | 10.00 | Prize Winner | MR DAMIAN TAYLOR | 29.94 | Refund | MRS PATRICIA A WILSON | 2.50 | Refund |
| ALAN L NOVOTNY | 5.00 | Prize Winner | MR DAMIAN VAZQUEZ | 10.00 | Prize Winner | MRS PATRICIA ABELING | 44.52 | Refund |
| ALAN L SEABOLT | 3.20 | Refund | MR DAMIEN CADIZ | 5.00 | Prize Winner | MRS PATRICIA ADAMO | 4.50 | Refund |
| ALAN LADRIE | 24.94 | Refund | MR DAMIEN JACQUES | 10.00 | Prize Winner | MRS PATRICIA ADAMS | 5.00 | Prize Winner |
| ALAN LANG | 27.94 | Refund | MR DAMIEN LECESNE | 2.18 | Refund | MRS PATRICIA AGEE | 2.00 | Refund |
| ALAN LANGHIRT | 5.00 | Prize Winner | MR DAMIEN MATHESON | 5.00 | Prize Winner | MRS PATRICIA AGEE | 5.00 | Prize Winner |
| ALAN LORD | 2.50 | Refund | MR DAMIEN MELVIN | 10.00 | Prize Winner | MRS PATRICIA AGUILERA | 5.00 | Prize Winner |
| ALAN MACFEELEY | 7.53 | Refund | MR DAMIEN PITTMON | 10.00 | Prize Winner | MRS PATRICIA AHTONEN | 1.06 | Refund |
| ALAN MARCOHETT | 10.00 | Prize Winner | MR DAMIEN SCHON | 10.00 | Prize Winner | MRS PATRICIA ALBRIGHT | 39.90 | Refund |
| ALAN MCGEE | 4.36 | Refund | MR DAMON BASEY | 10.00 | Prize Winner | MRS PATRICIA ALLEN | 2.00 | Refund |
| ALAN MCKITRICK | 14.36 | Refund | MR DAMON BLUNT | 5.00 | Prize Winner | MRS PATRICIA ALLENDER | 10.00 | Prize Winner |
| ALAN MEUTE | 27.54 | Refund | MR DAMON BRAATZ | 10.00 | Prize Winner | MRS PATRICIA ALLMAN | 10.00 | Prize Winner |
| ALAN MOODY | 5.00 | Prize Winner | MR DAMON CANADY | 25.00 | Prize Winner | MRS PATRICIA ALSABROO | 21.36 | Refund |
| ALAN MORGAN | 17.91 | Refund | MR DAMON HEATH | 20.00 | Refund | MRS PATRICIA AMOS | 24.36 | Refund |
| ALAN MORISCHG | 7.00 | Refund | MR DAMON HEBURN | 5.00 | Prize Winner | MRS PATRICIA ANDERSON | 27.54 | Refund |
| ALAN NORRIS | 9.26 | Refund | MR DAMON HOCKING | 10.00 | Prize Winner | MRS PATRICIA ANDERSON | 35.09 | Refund |
| ALAN OLINZOCK | 17.48 | Refund | MR DAMON NOWAK | 25.00 | Prize Winner | MRS PATRICIA ANDERSON | 24.64 | Refund |
| ALAN PINEL | 5.00 | Prize Winner | MR DAMON RICHARDSON | 20.00 | Prize Winner | MRS PATRICIA ANDREWS | 25.16 | Refund |
| ALAN PINNELL | 24.90 | Refund | MR DAMON SIPLES | 5.00 | Prize Winner | MRS PATRICIA ANTILL | 9.30 | Refund |
| ALAN QUAM | 34.30 | Refund | MR DAMON WALKER | 10.00 | Prize Winner | MRS PATRICIA ARNOLD | 5.00 | Prize Winner |
| ALAN R LUKE | 2.72 | Refund | MR DAMON WALKER | 5.00 | Prize Winner | MRS PATRICIA ARRICK | 32.04 | Refund |
| ALAN R RANCE | 62.30 | Refund | MR DAMON WITIW | 5.00 | Prize Winner | MRS PATRICIA ASHTON | 5.00 | Prize Winner |
| ALAN ROBERTS | 5.00 | Prize Winner | MR DAMONTAY NELSON | 5.00 | Prize Winner | MRS PATRICIA ATCHISON | 5.00 | Prize Winner |
| ALAN ROSENFELD | 2.00 | Refund | MR DAN A COLLIER JR | 2.00 | Refund | MRS PATRICIA ATES | 17.95 | Refund |
| ALAN ROTT | 58.09 | Refund | MR DAN ALDRIDGE | 3.18 | Refund | MRS PATRICIA ATKINSON | 24.36 | Refund |
| ALAN RUMPELTES | 29.06 | Refund | MR DAN ALLEN | 5.00 | Prize Winner | MRS PATRICIA AVILA | 87.03 | Refund |
| ALAN SMITH | 46.76 | Refund | MR DAN ANDERSEN | 4.50 | Refund | MRS PATRICIA AWE | 15.78 | Refund |
| ALAN SNOW | 737.99 | Refund | MR DAN ANDERSON | 29.32 | Refund | MRS PATRICIA BABB | 119.97 | Refund |
| ALAN SUZUKI | 5.00 | Prize Winner | MR DAN ANDERSON | 10.00 | Prize Winner | MRS PATRICIA BACON | 7.33 | Refund |
| ALAN SWITHENBANK | 15.00 | Refund | MR DAN ANDERSON | 5.00 | Prize Winner | MRS PATRICIA BAILEY | 23.48 | Refund |
| ALAN T NAKAMURA | 46.58 | Refund | MR DAN ANGELL | 5.00 | Prize Winner | MRS PATRICIA BAILEY | 10.00 | Prize Winner |
| ALAN TAKAHASHI | 10.00 | Prize Winner | MR DAN ARRIOLA | 5.00 | Prize Winner | MRS PATRICIA BAIRD | 10.00 | Prize Winner |
| ALAN THOMPSON | 53.90 | Refund | MR DAN BAKER | 45.22 | Refund | MRS PATRICIA BAKER | 5.34 | Refund |
| ALAN V KEELY | 10.00 | Prize Winner | MR DAN BARNES | 2.00 | Refund | MRS PATRICIA BAKER | 2.50 | Refund |
| ALAN VANDERMEER | 10.00 | Prize Winner | MR DAN BARRERAS | 207.02 | Refund | MRS PATRICIA BAKER | 5.00 | Prize Winner |
| ALAN W HEMPHILL | 32.53 | Refund | MR DAN BAUMGARTH | 283.48 | Refund | MRS PATRICIA BALASQUIDE | 5.00 | Prize Winner |
| ALAN W MILLIGAN | 14.00 | Refund | MR DAN BIBEAU | 10.00 | Prize Winner | MRS PATRICIA BALDT | 23.77 | Refund |
| ALAN W RAMERMAN | 15.00 | Prize Winner | MR DAN BITTERS | 17.96 | Refund | MRS PATRICIA BALL | 1.86 | Refund |
| ALAN WESTMAN | 4.00 | Refund | MR DAN BLAINE | 5.00 | Prize Winner | MRS PATRICIA BALLI | 17.22 | Refund |
| ALAN WILLIAMS | 5.24 | Refund | MR DAN BOCHEL | 23.48 | Refund | MRS PATRICIA BANE | 5.00 | Prize Winner |
| ALAN WILLS | 73.47 | Refund | MR DAN BOUNDS | 5.00 | Prize Winner | MRS PATRICIA BARBER | 64.90 | Refund |
| ALAN YAGI | 4.71 | Refund | MR DAN BOWEN | 24.43 | Refund | MRS PATRICIA BARNARD | 20.00 | Prize Winner |
| ALANA LAMBOURN | 7.00 | Refund | MR DAN BOYD | 1.09 | Refund | MRS PATRICIA BARTLETT | 5.00 | Prize Winner |
| ALANA LAYLUE | 6.49 | Refund | MR DAN BRANDVOLD | 5.00 | Prize Winner | MRS PATRICIA BARTOSH | 31.07 | Refund |
| ALANA M SHOEMAKER | 5.50 | Refund | MR DAN BRANK | 4.44 | Refund | MRS PATRICIA BASHANDI | 12.00 | Refund |
| ALANA NELSON | 30.65 | Refund | MR DAN BREGANT | 18.55 | Refund | MRS PATRICIA BATEMAN | 15.00 | Prize Winner |
| ALANA NEWMAN | 10.00 | Prize Winner | MR DAN BRUNE | 1.07 | Refund | MRS PATRICIA BATES | 6.05 | Refund |
| ALANE ROSS | 41.42 | Refund | MR DAN BUCKHOLZ | 22.48 | Refund | MRS PATRICIA BAUM | 4.50 | Refund |
| ALANNA MCCARTHY SLIMAK | 14.02 | Refund | MR DAN BUCKNER | 4.00 | Refund | MRS PATRICIA BAUZA | 20.00 | Prize Winner |
| ALANZO MAXWELL | 1.01 | Refund | MR DAN BUNDY | 1.32 | Refund | MRS PATRICIA BELL | 2.00 | Refund |
| ALAPATI ATUAIA | 10.00 | Prize Winner | MR DAN BURTRAW | 3.72 | Refund | MRS PATRICIA BELL | 5.00 | Prize Winner |
| ALARIOUS PERKERSON | 168.63 | Refund | MR DAN BUTLER | 22.03 | Refund | MRS PATRICIA BELL | 25.00 | Prize Winner |
| ALASSANDRA STEPHENS | 5.00 | Prize Winner | MR DAN BUTLER | 5.00 | Prize Winner | MRS PATRICIA BELLAMY | 2.00 | Refund |
| ALAYNE WERNER | 3.00 | Refund | MR DAN CALDWELL | 17.11 | Refund | MRS PATRICIA BELLOWS | 2.00 | Refund |
| ALBA J STILLER | 109.48 | Refund | MR DAN CAMPEAU | 33.15 | Refund | MRS PATRICIA BENNA | 3.27 | Refund |
| ALBA M NIELSEN | 20.04 | Refund | MR DAN CANTRELL | 5.00 | Prize Winner | MRS PATRICIA BENNETT | 5.00 | Prize Winner |
| ALBERICO DISILVIO | 2.00 | Refund | MR DAN CHRIST | 10.00 | Prize Winner | MRS PATRICIA BERRUETA | 22.10 | Refund |
| ALBERNETTA SHEHEE | 9.66 | Refund | MR DAN CHRIST | 5.00 | Prize Winner | MRS PATRICIA BEST | 10.00 | Prize Winner |
| ALBERT A BUCCO | 2.00 | Refund | MR DAN CHRISTIAN | 10.00 | Prize Winner | MRS PATRICIA BEVERLY | 27.34 | Refund |
| ALBERT A MUNSCH JR | 2.00 | Refund | MR DAN CLAUSEN | 10.00 | Prize Winner | MRS PATRICIA BEZJAK | 6.00 | Refund |
| ALBERT A ZICCA | 2.92 | Refund | MR DAN CLIBORNE | 5.00 | Prize Winner | MRS PATRICIA BINA | 83.97 | Refund |
| ALBERT AFULKNR | 29.94 | Refund | MR DAN COLBY | 10.00 | Prize Winner | MRS PATRICIA BIVENS | 2.00 | Refund |
| ALBERT ALPIN | 91.27 | Refund | MR DAN COLE | 10.00 | Prize Winner | MRS PATRICIA BLACK | 1.07 | Refund |
| ALBERT ALVARADO | 103.80 | Refund | Mr Dan Cook | 100.00 | Prize Winner | MRS PATRICIA BLACK | 2.00 | Refund |
| ALBERT ARRINGTON | 1.00 | Refund | MR DAN COVOLO | 38.32 | Refund | MRS PATRICIA BLAIR | 2.00 | Refund |
| ALBERT AUSTIN | 1.00 | Refund | MR DAN DAISS | 5.00 | Prize Winner | MRS PATRICIA BLANEY | 50.76 | Refund |
| ALBERT B BANIAGA | 2.00 | Refund | MR DAN DAVIS | 27.67 | Refund | MRS PATRICIA BLEDSOE | 27.54 | Refund |
| ALBERT B CORZO | 27.76 | Refund | MR DAN DAVIS | 20.00 | Refund | MRS PATRICIA BLEVINS | 42.85 | Refund |
| ALBERT B HASTINGS | 63.04 | Refund | MR DAN DAVIS | 10.00 | Prize Winner | MRS PATRICIA BOECK | 15.58 | Refund |
| ALBERT BINS | 1.07 | Refund | MR DAN DEDONDER | 10.00 | Prize Winner | MRS PATRICIA BONAVITA | 5.00 | Prize Winner |
| ALBERT BOLSSE | 2.00 | Refund | MR DAN DELEON | 2.00 | Refund | MRS PATRICIA BOREN | 5.00 | Prize Winner |
| ALBERT BORRELLI JR | 34.10 | Refund | MR DAN DENNER | 2.50 | Refund | MRS PATRICIA BOTTORFF | 15.00 | Prize Winner |
| ALBERT BOUISE | 2.45 | Refund | MR DAN DENNEY | 30.41 | Refund | MRS PATRICIA BOULIEW | 4.00 | Refund |
| ALBERT BOWEN | 5.00 | Prize Winner | MR DAN DESMOND | 5.00 | Prize Winner | MRS PATRICIA BOWEN | 50.85 | Refund |
| ALBERT BROMLEY | 2.00 | Refund | MR DAN DIONNE | 9.08 | Refund | MRS PATRICIA BOWKER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALBERT BURKS | 5.93 | Refund | MR DAN DISCLAFANI | 5.00 | Prize Winner | MRS PATRICIA BOWMAN | 4.96 | Refund |
| ALBERT BYINGTON | 2.08 | Refund | MR DAN DOLS | 38.87 | Refund | MRS PATRICIA BRABNER | 28.06 | Refund |
| ALBERT C MICHNIAK | 3.00 | Refund | MR DAN DOUGLAS SR | 1.00 | Refund | MRS PATRICIA BRADLEY | 8.40 | Refund |
| ALBERT CASCIOLI | 8.00 | Refund | MR DAN DREHER | 2.14 | Refund | MRS PATRICIA BRADSHAW | 4.50 | Refund |
| ALBERT CHAVEZ | 112.14 | Refund | MR DAN DROGOSCH | 32.42 | Refund | MRS PATRICIA BRANLY | 56.26 | Refund |
| ALBERT CLARK | 10.00 | Prize Winner | MR DAN DURBIN | 29.85 | Refund | MRS PATRICIA BRANLY | 10.00 | Prize Winner |
| ALBERT CLARKE | 23.92 | Refund | MR DAN EARLY | 66.03 | Refund | MRS PATRICIA BRAUN | 10.00 | Prize Winner |
| ALBERT COCKERHAM | 25.66 | Refund | MR DAN EDER | 2.00 | Refund | MRS PATRICIA BRIDGE | 10.00 | Prize Winner |
| ALBERT COLEMAN | 1.00 | Refund | MR DAN EDWARDS | 25.00 | Prize Winner | MRS PATRICIA BRIDGES | 3.00 | Refund |
| ALBERT COLNA | 19.19 | Refund | MR DAN EIZAK | 18.35 | Refund | MRS PATRICIA BRIGGS | 5.00 | Prize Winner |
| ALBERT CONNER | 4.50 | Refund | MR DAN ENTZMINGER | 18.31 | Refund | MRS PATRICIA BRISTOL | 41.82 | Refund |
| ALBERT CRUZ | 2.10 | Refund | MR DAN EVERS | 10.00 | Prize Winner | MRS PATRICIA BRISTOL | 10.00 | Refund |
| ALBERT CUSANO | 1.00 | Refund | MR DAN FERGO | 20.00 | Prize Winner | MRS PATRICIA BROOM | 2.00 | Refund |
| ALBERT D CAMPBELL | 2.00 | Refund | MR DAN FIEDERER | 35.92 | Refund | MRS PATRICIA BROWN | 2.00 | Refund |
| ALBERT DAVENPORT | 21.86 | Refund | MR DAN FISHER | 15.00 | Prize Winner | MRS PATRICIA BROWN | 1.00 | Refund |
| ALBERT DAVIS | 2.00 | Refund | MR DAN FOX | 10.00 | Prize Winner | MRS PATRICIA BROWN | 5.00 | Refund |
| ALBERT DEGRANDE | 6.50 | Refund | MR DAN GARDNER | 4.00 | Refund | MRS PATRICIA BROWNS | 954.42 | Refund |
| ALBERT DEZUTTER | 20.58 | Refund | MR DAN GEEDING | 23.15 | Refund | MRS PATRICIA BRUSH | 5.00 | Refund |
| ALBERT DIMAGGIO | 27.12 | Refund | MR DAN GEIST | 10.00 | Prize Winner | MRS PATRICIA BRYANT | 2.00 | Refund |
| ALBERT E GUZMAN | 2.50 | Refund | MR DAN GOBLE | 10.00 | Prize Winner | MRS PATRICIA BRYANT | 2.50 | Refund |
| ALBERT E LINDLEY | 2.00 | Refund | MR DAN GOODMAN | 5.00 | Prize Winner | MRS PATRICIA BRYDA | 132.34 | Refund |
| ALBERT EHOHMAN | 4.07 | Refund | MR DAN GREENWELL | 4.13 | Refund | MRS PATRICIA BUCHANAN | 1.31 | Refund |
| ALBERT ELDRIDGE | 3.70 | Refund | MR DAN GREFF | 5.00 | Prize Winner | MRS PATRICIA BUCKELEW | 148.24 | Refund |
| ALBERT F MCLAIN | 2.00 | Refund | MR DAN GRISHAM | 49.82 | Refund | MRS PATRICIA BUCKINS | 26.10 | Refund |
| ALBERT FIOL | 5.59 | Refund | MR DAN HAIL | 90.85 | Refund | MRS PATRICIA BULLOCK | 3.00 | Refund |
| ALBERT FREEDMAN | 5.00 | Prize Winner | MR DAN HALL | 23.92 | Refund | MRS PATRICIA BULLOCK | 5.00 | Prize Winner |
| ALBERT FULLER JR | 38.56 | Refund | MR DAN HARNED | 10.00 | Prize Winner | MRS PATRICIA BUNDY | 1.06 | Refund |
| ALBERT G NEWTON | 4.50 | Refund | MR DAN HAWKINS | 5.00 | Refund | MRS PATRICIA BURCH | 10.00 | Prize Winner |
| ALBERT GARCIA | 25.16 | Refund | MR DAN HAWKINS | 5.00 | Refund | MRS PATRICIA BURCHETT | 61.03 | Refund |
| ALBERT GOLDBERGER | 26.46 | Refund | MR DAN HILL | 25.34 | Refund | MRS PATRICIA BURGER | 10.00 | Prize Winner |
| ALBERT GOSENHEIMER | 3.16 | Refund | MR DAN HODSON | 5.34 | Refund | MRS PATRICIA BURNETT | 5.00 | Prize Winner |
| ALBERT GRAVES | 88.09 | Refund | MR DAN HOFER | 10.00 | Prize Winner | MRS PATRICIA BURNS | 5.00 | Prize Winner |
| ALBERT HALL | 31.56 | Refund | MR DAN HOFFMAN | 1.07 | Refund | MRS PATRICIA BURRIGHT | 3.11 | Refund |
| ALBERT HARMON | 3.00 | Refund | MR DAN HOFFMAN | 2.71 | Refund | MRS PATRICIA BURTON | 17.64 | Refund |
| ALBERT HAWKINS | 6.35 | Refund | MR DAN HOLMAN | 10.00 | Refund | MRS PATRICIA BUTLER | 20.14 | Refund |
| ALBERT HAYNES | 59.03 | Refund | MR DAN HOWARD | 5.00 | Prize Winner | MRS PATRICIA BYRD | 2.00 | Refund |
| ALBERT HOWARD | 3.00 | Refund | MR DAN HUSKISSON | 19.44 | Refund | MRS PATRICIA BYWATER | 34.62 | Refund |
| ALBERT INNAMORATO | 34.37 | Refund | MR DAN INGEGNO | 3.00 | Refund | MRS PATRICIA CABE | 10.00 | Prize Winner |
| ALBERT J FISHER | 7.00 | Refund | MR DAN JACOBS | 38.66 | Refund | MRS PATRICIA CALDWELL | 5.00 | Prize Winner |
| ALBERT J HERRINGSHAW | 25.04 | Refund | MR DAN JAMES | 5.00 | Prize Winner | MRS PATRICIA CALDWELL | 5.00 | Prize Winner |
| ALBERT J KANIA | 18.94 | Refund | MR DAN JANUTOLO | 3.00 | Refund | MRS PATRICIA CAMBRON | 1.25 | Refund |
| ALBERT J PINKSTON | 56.65 | Refund | MR DAN JOHNSTON | 10.00 | Prize Winner | MRS PATRICIA CAMMON | 8.63 | Refund |
| ALBERT J SCHRAEPFER | 1.05 | Refund | MR DAN JOHNSTONE | 85.09 | Refund | MRS PATRICIA CAMPBELL | 11.42 | Refund |
| ALBERT JACKSON | 150.64 | Refund | MR DAN JONES | 20.00 | Refund | MRS PATRICIA CAMPBELL | 2.00 | Refund |
| ALBERT JEFFERY | 28.76 | Refund | MR DAN KAY | 10.00 | Prize Winner | MRS PATRICIA CAMPOS | 3.00 | Refund |
| ALBERT JOHNCON | 6.42 | Refund | MR DAN KEGEBEIN | 5.00 | Prize Winner | MRS PATRICIA CAPOCCIA | 5.00 | Prize Winner |
| ALBERT K PUGH JR | 30.60 | Refund | MR DAN KELLY | 10.00 | Prize Winner | MRS PATRICIA CARIGNAN | 10.00 | Prize Winner |
| ALBERT KRUG | 14.27 | Refund | MR DAN KERCHNER | 5.00 | Prize Winner | MRS PATRICIA CARTER | 2.00 | Refund |
| ALBERT L CHAUZA | 2.00 | Refund | MR DAN KLINE | 10.00 | Prize Winner | MRS PATRICIA CARTER | 4.34 | Refund |
| ALBERT L CHAVZA | 2.00 | Refund | MR DAN KLINE | 5.00 | Prize Winner | MRS PATRICIA CARTER | 10.00 | Prize Winner |
| ALBERT L DEJESUS | 170.54 | Refund | MR DAN KLOES | 5.00 | Prize Winner | MRS PATRICIA CARVER | 5.00 | Prize Winner |
| ALBERT L EL | 25.00 | Refund | MR DAN KNOWLES JR | 10.00 | Prize Winner | MRS PATRICIA CASPARI | 1.00 | Refund |
| ALBERT L JAMES | 30.51 | Refund | MR DAN KORTE | 10.00 | Prize Winner | MRS PATRICIA CATO | 5.00 | Prize Winner |
| ALBERT L WYATT | 25.44 | Refund | MR DAN LANTTA | 6.97 | Refund | MRS PATRICIA CERRATO | 94.08 | Refund |
| ALBERT L ZUMPE | 59.80 | Refund | MR DAN LAUERSDORF | 10.00 | Prize Winner | MRS PATRICIA CHAPMAN | 5.00 | Prize Winner |
| ALBERT LADISLAW | 3.31 | Refund | MR DAN LAWLESS | 5.00 | Prize Winner | MRS PATRICIA CHAVEZ | 2.14 | Refund |
| ALBERT LANG | 29.14 | Refund | MR DAN LOONEY | 3.23 | Refund | MRS PATRICIA CHILDERS | 2.00 | Refund |
| ALBERT LANGEN | 36.18 | Refund | MR DAN LORENZ | 1.00 | Refund | MRS PATRICIA CHIMERA | 145.32 | Refund |
| ALBERT LEWIS | 5.00 | Prize Winner | MR DAN LOUCK | 5.52 | Refund | MRS PATRICIA CILESTIO | 3.00 | Refund |
| ALBERT LOPEZ | 4.53 | Refund | MR DAN LOVE | 10.00 | Prize Winner | MRS PATRICIA CLAAR | 57.30 | Refund |
| ALBERT LUI | 5.00 | Prize Winner | MR DAN LUTZ | 100.00 | Prize Winner | MRS PATRICIA CLARK | 51.47 | Refund |
| ALBERT LUTHER | 1.00 | Refund | MR DAN MARCUM | 5.00 | Prize Winner | MRS PATRICIA CLARK | 5.00 | Prize Winner |
| ALBERT LYNDA | 3.00 | Refund | MR DAN MARETT | 4.00 | Refund | MRS PATRICIA CLAUNCH | 17.06 | Refund |
| ALBERT M PADILLA | 2.00 | Refund | MR DAN MARGOLIS | 5.00 | Refund | MRS PATRICIA CLEARY | 19.42 | Refund |
| ALBERT M PERKINS SR- | 5.00 | Prize Winner | MR DAN MARSHALL | 48.16 | Refund | MRS PATRICIA CLOGSTON | 5.00 | Prize Winner |
| ALBERT MAILING | 168.62 | Refund | MR DAN MARTIN | 1.00 | Refund | MRS PATRICIA CLOUSER | 29.62 | Refund |
| ALBERT MARTIN | 2.00 | Refund | MR DAN MAYO JR | 1.14 | Refund | MRS PATRICIA COBB | 5.00 | Prize Winner |
| ALBERT MARTIN | 2.00 | Refund | MR DAN MCCOLE | 370.32 | Refund | MRS PATRICIA CODY | 1.95 | Refund |
| ALBERT MATHEWS | 5.00 | Prize Winner | MR DAN MCCONNELL | 21.18 | Refund | MRS PATRICIA COLLINS | 6.00 | Refund |
| ALBERT MAYDEN | 1.03 | Refund | MR DAN MCDONALD | 35.94 | Refund | MRS PATRICIA COLLINS | 5.00 | Refund |
| ALBERT MCCARTHY | 7.90 | Refund | MR DAN MCDONALD | 5.00 | Prize Winner | MRS PATRICIA COMFORT | 10.00 | Prize Winner |
| ALBERT MCGURR | 5.00 | Prize Winner | MR DAN MCDONOUGH | 5.00 | Prize Winner | MRS PATRICIA CONNER | 10.00 | Prize Winner |
| ALBERT MELFI | 142.94 | Refund | MR DAN MCHALE | 5.00 | Refund | MRS PATRICIA COOGAN | 18.50 | Refund |
| ALBERT MILLS | 43.37 | Refund | MR DAN MCHENRY | 10.00 | Prize Winner | MRS PATRICIA COOK | 5.00 | Prize Winner |
| ALBERT MOLL | 1.00 | Refund | MR DAN MCHONE | 2.62 | Refund | MRS PATRICIA COOPER | 22.03 | Refund |
| ALBERT MOORE | 88.21 | Refund | MR DAN MICKOW | 10.00 | Prize Winner | MRS PATRICIA CORN | 2.13 | Refund |
| ALBERT MORRIS SR- | 10.00 | Prize Winner | MR DAN MOFFETT | 5.00 | Prize Winner | MRS PATRICIA COTTO | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ALBERT NITE | 10.00 | Prize Winner |
| ALBERT PATTERSON | 2.33 | Refund |
| ALBERT PETERSON | 39.97 | Refund |
| ALBERT PISCIOTTA | 19.14 | Refund |
| ALBERT POWERS | 27.80 | Refund |
| ALBERT PUGLISI | 2.00 | Refund |
| ALBERT R HOBBS | 57.88 | Refund |
| ALBERT R LEE | 3.54 | Refund |
| ALBERT R LOVERING | 33.04 | Refund |
| ALBERT RALPH | 11.74 | Refund |
| ALBERT RAMEY | 6.26 | Refund |
| ALBERT RAMHI | 26.34 | Refund |
| ALBERT RAYFORD | 1.83 | Refund |
| ALBERT REMOS | 46.91 | Refund |
| ALBERT RICE | 33.40 | Refund |
| ALBERT RICHARTZ | 84.46 | Refund |
| ALBERT ROBBINS | 8.83 | Refund |
| ALBERT ROBERTSON | 1.13 | Refund |
| Albert Rogers | 13.21 | Refund |
| ALBERT ROGERS | 10.00 | Prize Winner |
| ALBERT ROSSI | 14.95 | Refund |
| ALBERT RUBALCAVA | 17.62 | Refund |
| ALBERT S GOFF | 5.00 | Prize Winner |
| ALBERT S GREENE | 196.12 | Refund |
| ALBERT SALCIDO JR | 5.81 | Refund |
| ALBERT SEARS | 30.65 | Refund |
| ALBERT SHURLDS | 5.96 | Refund |
| ALBERT SOTO | 4.54 | Refund |
| ALBERT TERRY | 130.89 | Refund |
| ALBERT THOMPSON | 2.00 | Refund |
| ALBERT V ALPHEN | 29.13 | Refund |
| ALBERT V CHAPMAN | 8.67 | Refund |
| ALBERT VANDERSON SR | 2.00 | Refund |
| ALBERT VERBEEK | 2.16 | Refund |
| ALBERT VICTORIANNE | 196.94 | Refund |
| ALBERT W SHORT | 10.00 | Prize Winner |
| ALBERT WALKER | 25.00 | Prize Winner |
| ALBERT WHITNEY | 6.90 | Refund |
| ALBERT WILSON | 5.00 | Prize Winner |
| ALBERT WOECKENER | 20.00 | Prize Winner |
| ALBERT Y MATSUI | 5.00 | Prize Winner |
| ALBERT ZIEGLER | 118.42 | Refund |
| ALBERT ZIMBELMAN | 44.44 | Refund |
| ALBERTA ANDERS | 86.67 | Refund |
| ALBERTA B BODDIE | 15.05 | Refund |
| ALBERTA BONEPARTE | 10.57 | Refund |
| ALBERTA BURDA | 1.07 | Refund |
| ALBERTA BURNS | 137.60 | Refund |
| ALBERTA BURRESS | 2.00 | Refund |
| ALBERTA CAREY | 2.00 | Refund |
| ALBERTA CHAVIS | 42.47 | Refund |
| ALBERTA CHUKES | 36.00 | Refund |
| ALBERTA CRAMSEY | 653.50 | Refund |
| ALBERTA DAVIS | 10.00 | Prize Winner |
| ALBERTA DEJESUS | 11.04 | Refund |
| ALBERTA DEWITT | 12.75 | Refund |
| ALBERTA F CREWS | 37.49 | Refund |
| ALBERTA FARLEY | 3.94 | Refund |
| ALBERTA FISHER | 3.23 | Refund |
| ALBERTA GASKINS | 40.00 | Refund |
| ALBERTA HOFFMAN | 33.73 | Refund |
| ALBERTA HOLDEN | 10.00 | Prize Winner |
| ALBERTA HUDSON | 3.49 | Refund |
| ALBERTA HUDSON | 13.00 | Refund |
| ALBERTA J LOAR | 2.00 | Refund |
| ALBERTA JOHNSON | 3.27 | Refund |
| ALBERTA KELLY | 3.68 | Refund |
| ALBERTA L FLUKER | 5.35 | Refund |
| ALBERTA L JONES | 20.00 | Refund |
| ALBERTA L MITCHELL | 21.94 | Refund |
| ALBERTA LITTLEJOHN | 2.92 | Refund |
| ALBERTA MACKOWIAK | 5.00 | Prize Winner |
| ALBERTA MALLORY | 1.00 | Refund |
| ALBERTA MARTIN | 1.78 | Refund |
| ALBERTA MORRIS | 27.00 | Refund |
| ALBERTA NYGAARD | 26.93 | Refund |
| ALBERTA OLIVAREZ | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DAN MOORE | 20.00 | Prize Winner |
| MR DAN MORRISON | 10.00 | Refund |
| MR DAN MOUTON SR | 18.44 | Refund |
| MR DAN NAGEL | 5.00 | Prize Winner |
| MR DAN NAKAGAKI | 22.97 | Refund |
| MR DAN NGUYEN | 41.15 | Refund |
| MR DAN NICE | 322.76 | Refund |
| MR DAN NOBLE | 10.00 | Prize Winner |
| MR DAN NOLEN | 10.00 | Prize Winner |
| MR DAN NUHFER | 2.00 | Refund |
| MR DAN OBERLE | 41.01 | Refund |
| MR DAN O'BRIEN | 1.00 | Refund |
| MR DAN O'MEARA | 5.00 | Prize Winner |
| MR DAN PAGE | 6.47 | Refund |
| MR DAN PASCHKE | 2.00 | Refund |
| MR DAN PATE | 5.00 | Prize Winner |
| MR DAN PAULEY | 114.10 | Refund |
| MR DAN PEPPER | 5.00 | Prize Winner |
| MR DAN PETERS | 5.00 | Prize Winner |
| MR DAN PRENDES | 10.00 | Prize Winner |
| MR DAN QUILL | 56.30 | Refund |
| MR DAN RAMBERT | 10.00 | Prize Winner |
| MR DAN REAGLES | 2.00 | Refund |
| MR DAN REDLER | 15.00 | Prize Winner |
| MR DAN REGO | 2.50 | Refund |
| MR DAN REYNOLDS | 10.00 | Prize Winner |
| MR DAN RICHARDSON | 4.17 | Refund |
| MR DAN ROCHMAN | 8.46 | Refund |
| MR DAN ROGERS | 5.00 | Prize Winner |
| MR DAN ROZELL | 5.00 | Prize Winner |
| MR DAN RYSZ | 10.00 | Refund |
| MR DAN SAUER | 10.00 | Prize Winner |
| MR DAN SCHROEBEL | 65.01 | Refund |
| MR DAN SHALIT | 5.00 | Prize Winner |
| MR DAN SHARP | 61.59 | Refund |
| MR DAN SHELTON | 5.00 | Prize Winner |
| MR DAN SIKORSKI | 5.00 | Prize Winner |
| MR DAN SIMMONS | 5.00 | Prize Winner |
| MR DAN SIMPSON | 21.29 | Refund |
| MR DAN SNELL | 15.00 | Prize Winner |
| MR DAN STARKS | 5.00 | Prize Winner |
| MR DAN STEFANOVICH | 19.24 | Refund |
| MR DAN STURGILL | 42.00 | Refund |
| MR DAN SULLIVAN | 3.26 | Refund |
| MR DAN SUTHERLAND | 5.00 | Prize Winner |
| MR DAN SWANSON | 15.00 | Prize Winner |
| MR DAN TALNADGE | 20.00 | Prize Winner |
| MR DAN TAUB | 5.00 | Prize Winner |
| MR DAN THOMAS | 5.00 | Prize Winner |
| MR DAN THOMPSON | 2.00 | Refund |
| MR DAN VANENOO | 5.00 | Prize Winner |
| MR DAN VICK | 10.00 | Prize Winner |
| MR DAN VINK | 37.97 | Refund |
| MR DAN WAGNER | 1.07 | Refund |
| MR DAN WELLS | 10.00 | Prize Winner |
| MR DAN WENTWORTH | 2.50 | Refund |
| MR DAN WHITE | 5.00 | Prize Winner |
| MR DAN WHITTEN | 6.08 | Refund |
| MR DAN WILLIAMS | 3.75 | Refund |
| MR DAN WILLIAMS | 3.14 | Refund |
| MR DAN WILLIAMS | 5.00 | Prize Winner |
| MR DAN WIMP | 21.75 | Refund |
| MR DAN WINFIELD | 5.00 | Prize Winner |
| MR DAN WITHERS | 3.00 | Refund |
| MR DAN WOLVERTON | 3.57 | Refund |
| MR DAN ZARLING | 5.00 | Prize Winner |
| MR DANA BATEMAN | 1.00 | Refund |
| MR DANA BLACKMAN | 5.00 | Refund |
| MR DANA COTE | 2.00 | Refund |
| MR DANA DENNISON | 18.25 | Refund |
| MR DANA EDMONDSON | 5.00 | Prize Winner |
| MR DANA GINANNI | 10.00 | Prize Winner |
| MR DANA GOODBEAR | 1.48 | Refund |
| MR DANA HARLOW | 46.90 | Refund |
| MR DANA LYON | 48.26 | Refund |
| MR DANA MCSWEENEY | 10.00 | Prize Winner |
| MR DANA MURRAY | 88.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PATRICIA COUCH | 5.00 | Prize Winner |
| MRS PATRICIA COURCHES | 10.00 | Refund |
| MRS PATRICIA COURTER | 49.96 | Refund |
| MRS PATRICIA COX | 48.26 | Refund |
| MRS PATRICIA COX | 6.00 | Refund |
| MRS PATRICIA CRAMER | 10.00 | Prize Winner |
| MRS PATRICIA CRIBBIN | 2.50 | Refund |
| MRS PATRICIA CRNKOVIC | 12.09 | Refund |
| MRS PATRICIA CROWELL | 11.50 | Refund |
| MRS PATRICIA CURCIO | 21.93 | Refund |
| MRS PATRICIA CURD | 19.49 | Refund |
| MRS PATRICIA CURRIER | 10.00 | Prize Winner |
| MRS PATRICIA CUTTS | 9.00 | Refund |
| MRS PATRICIA D KNIGHT | 291.64 | Refund |
| MRS PATRICIA DAILEY | 5.95 | Refund |
| MRS PATRICIA DALMAN | 7.09 | Refund |
| MRS PATRICIA DALY | 3.00 | Refund |
| MRS PATRICIA DANDREA | 5.00 | Prize Winner |
| MRS PATRICIA DANIELS | 10.00 | Prize Winner |
| MRS PATRICIA DANNATT | 148.80 | Refund |
| MRS PATRICIA DARNEY | 25.00 | Prize Winner |
| MRS PATRICIA DARRAH | 17.02 | Refund |
| MRS PATRICIA DAVEY | 10.00 | Prize Winner |
| MRS PATRICIA DAVIDSON | 2.50 | Refund |
| MRS PATRICIA DAVIS | 1.00 | Refund |
| MRS PATRICIA DAVIS | 12.94 | Refund |
| MRS PATRICIA DAVIS | 35.78 | Refund |
| MRS PATRICIA DAVIS | 2.50 | Refund |
| MRS PATRICIA DAVIS | 10.00 | Prize Winner |
| MRS PATRICIA DAWSON | 34.28 | Refund |
| MRS PATRICIA DEAN | 1.07 | Refund |
| MRS PATRICIA DEAN | 10.00 | Prize Winner |
| MRS PATRICIA DECURTIS | 17.37 | Refund |
| MRS PATRICIA DEGON | 32.08 | Refund |
| MRS PATRICIA DELLES | 1.00 | Refund |
| MRS PATRICIA DELUCIO | 5.00 | Prize Winner |
| MRS PATRICIA DEMERS | 4.50 | Refund |
| MRS PATRICIA DENICOLO | 108.79 | Refund |
| MRS PATRICIA DERAMUS | 2.00 | Refund |
| MRS PATRICIA DEWOLFE | 1.94 | Refund |
| MRS PATRICIA DIGIACOM | 2.00 | Refund |
| MRS PATRICIA DILG | 48.71 | Refund |
| MRS PATRICIA DILLARD | 10.00 | Prize Winner |
| MRS PATRICIA DILLON | 4.32 | Refund |
| MRS PATRICIA DISARNO | 6.00 | Refund |
| MRS PATRICIA DITANO | 3.21 | Refund |
| MRS PATRICIA DIXON | 4.50 | Refund |
| MRS PATRICIA DODSON | 29.10 | Refund |
| MRS PATRICIA DONOHO | 33.88 | Refund |
| MRS PATRICIA DONOVAN | 5.00 | Prize Winner |
| MRS PATRICIA DOTHARD | 10.00 | Prize Winner |
| MRS PATRICIA DOTO | 68.22 | Refund |
| MRS PATRICIA DOVICH | 9.06 | Refund |
| MRS PATRICIA DOWDELL | 1.08 | Refund |
| MRS PATRICIA DOWNS | 4.00 | Refund |
| MRS PATRICIA DOYLE | 21.98 | Refund |
| MRS PATRICIA DUDLEY | 5.00 | Prize Winner |
| MRS PATRICIA DUNBRACK | 3.00 | Refund |
| MRS PATRICIA DUNN | 5.00 | Prize Winner |
| MRS PATRICIA E MURPHY | 20.39 | Refund |
| MRS PATRICIA EDDINS | 10.00 | Prize Winner |
| MRS PATRICIA EDGER | 10.00 | Prize Winner |
| MRS PATRICIA EDWARDS | 6.00 | Refund |
| MRS PATRICIA EGGER | 47.04 | Refund |
| MRS PATRICIA ELLIOTT | 26.04 | Refund |
| MRS PATRICIA ELLIS | 34.38 | Refund |
| MRS PATRICIA ELWICK | 4.50 | Refund |
| MRS PATRICIA EMSLIE | 28.63 | Refund |
| MRS PATRICIA EMUZE | 30.18 | Refund |
| MRS PATRICIA ENTLER | 2.00 | Refund |
| MRS PATRICIA ESCOBEDO | 3.00 | Refund |
| MRS PATRICIA EZELL | 2.00 | Refund |
| MRS PATRICIA FARLEY | 3.00 | Refund |
| MRS PATRICIA FAWLEY | 1.29 | Refund |
| MRS PATRICIA FELCHNER | 44.27 | Refund |
| MRS PATRICIA FELICES | 1.02 | Refund |
| MRS PATRICIA FERGUSON | 28.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALBERTA PRICE | 28.06 | Refund | MR DANA OWENS | 4.06 | Refund | MRS PATRICIA FIENGO | 4.46 | Refund |
| ALBERTA PROAST | 1.96 | Refund | MR DANA SALWAY | 5.00 | Prize Winner | MRS PATRICIA FIGLEY | 1.68 | Refund |
| ALBERTA PROCKUP | 51.84 | Refund | MR DANA SAMOL | 185.00 | Prize Winner | MRS PATRICIA FILIGNO | 25.36 | Refund |
| ALBERTA R JITCHAKU | 36.02 | Refund | MR DANA SCOTT | 5.00 | Prize Winner | MRS PATRICIA FINDLEY | 5.00 | Prize Winner |
| ALBERTA ROBINSON | 2.50 | Refund | MR DANA SIEMERS | 5.00 | Prize Winner | MRS PATRICIA FISHER | 3.17 | Refund |
| ALBERTA ROSS | 10.00 | Refund | MR DANA TUCKER | 5.00 | Prize Winner | MRS PATRICIA FITCH | 28.56 | Refund |
| ALBERTA RYAKS | 4.77 | Refund | MR DANA TUCKER | 5.00 | Prize Winner | MRS PATRICIA FLANAGAN | 48.79 | Refund |
| ALBERTA STANLEY | 2.00 | Refund | MR DANA VINAL | 10.00 | Prize Winner | MRS PATRICIA FLANIGAN | 5.00 | Prize Winner |
| ALBERTA STURGILL | 7.79 | Refund | MR DANAMICHAEL DUTRO | 35.00 | Prize Winner | MRS PATRICIA FLECK | 5.00 | Prize Winner |
| ALBERTA SYKES | 23.59 | Refund | MR D'ANDRE GEORGE | 1.30 | Refund | MRS PATRICIA FLEEMAN | 54.51 | Refund |
| ALBERTA THOMAS | 200.88 | Refund | MR DANDY BOURQUE | 10.00 | Prize Winner | MRS PATRICIA FLEMING | 5.00 | Prize Winner |
| ALBERTA WALSH | 7.14 | Refund | MR DANE HUGHES | 1.50 | Refund | MRS PATRICIA FLINT | 10.00 | Prize Winner |
| ALBERTA WILTSHIRE | 5.00 | Prize Winner | MR DANE KASTEN | 10.00 | Prize Winner | MRS PATRICIA FLORES | 49.11 | Refund |
| ALBERTA WOODS | 166.67 | Refund | MR DANE KIILSGAARD | 10.00 | Prize Winner | MRS PATRICIA FLORIA | 9.54 | Refund |
| ALBERTA WRIGHT | 62.52 | Refund | MR DANE KOCH | 2.50 | Refund | MRS PATRICIA FLORIG | 25.64 | Refund |
| ALBERTHA COOPER | 1.90 | Refund | MR DANE LADREW | 30.00 | Prize Winner | MRS PATRICIA FLOTO | 46.91 | Refund |
| ALBERTINA VASQUEZ | 5.00 | Refund | MR DANE MILLER | 6.03 | Refund | MRS PATRICIA FLOYD | 4.44 | Refund |
| ALBERTINE HOLMES | 16.63 | Refund | MR DANE TATE | 10.00 | Prize Winner | MRS PATRICIA FORBESS | 23.74 | Refund |
| ALBERTIS SANDERS | 10.00 | Prize Winner | MR DANE WALTERS | 60.52 | Refund | MRS PATRICIA FORCIER | 2.10 | Refund |
| ALBERTO AYARZAGOITIA | 53.95 | Refund | MR DANE WIYNINGER | 10.00 | Prize Winner | MRS PATRICIA FORD | 175.13 | Refund |
| ALBERTO BARBA | 5.00 | Refund | MR DANGELO MOORE | 10.00 | Prize Winner | MRS PATRICIA FORT | 2.50 | Refund |
| ALBERTO BELIZAIRE | 2.00 | Refund | MR DANIEL A MCINNIS | 63.01 | Refund | MRS PATRICIA FRANKLIN | 26.53 | Refund |
| ALBERTO DELAA | 17.45 | Refund | MR DANIEL A TAYLOR | 1.09 | Refund | MRS PATRICIA FRANZ | 33.14 | Refund |
| ALBERTO E COSIO | 4.50 | Refund | MR DANIEL ABEYTA | 2.00 | Refund | MRS PATRICIA FRANZ | 27.80 | Refund |
| ALBERTO F LUCERO | 4.54 | Refund | MR DANIEL ALLEN | 5.00 | Prize Winner | MRS PATRICIA FRAZIER | 25.88 | Refund |
| ALBERTO GOICODHEA | 1.00 | Refund | MR DANIEL AMBROSE | 5.00 | Prize Winner | MRS PATRICIA FREAL | 10.00 | Prize Winner |
| ALBERTO HERNANDEZ | 4.29 | Refund | MR DANIEL AMELVILLE | 50.17 | Refund | MRS PATRICIA FREEMAN | 22.63 | Refund |
| ALBERTO HERNANDEZ | 2.00 | Refund | MR DANIEL AMOS | 5.00 | Prize Winner | MRS PATRICIA FREEMAN | 10.00 | Prize Winner |
| ALBERTO M CARREIRO | 2.00 | Refund | MR DANIEL ANDERSON | 5.00 | Prize Winner | MRS PATRICIA FULWILER | 4.50 | Refund |
| ALBERTO MURIETA | 12.00 | Refund | MR DANIEL ARAGON | 26.18 | Refund | MRS PATRICIA FUSCO | 10.00 | Prize Winner |
| ALBERTO QUILES | 60.30 | Refund | MR DANIEL ARELLANO | 23.30 | Refund | MRS PATRICIA G ADAMS | 4.00 | Refund |
| ALBERTO RIVERA | 9.88 | Refund | MR DANIEL ARMACOST | 3.00 | Refund | MRS PATRICIA G KISER | 5.00 | Prize Winner |
| ALBERTO ROSE | 29.76 | Refund | MR DANIEL ARRASMITH | 12.14 | Refund | MRS PATRICIA GAINES | 33.59 | Refund |
| ALBERTO TORRES | 9.27 | Refund | MR DANIEL ASHER | 10.00 | Prize Winner | MRS PATRICIA GALE | 156.99 | Refund |
| ALBERTS ENRIQUEZ | 2.12 | Refund | MR DANIEL AYALA | 5.00 | Prize Winner | MRS PATRICIA GALLEGOS | 5.00 | Prize Winner |
| ALBESA AGUILAR | 21.97 | Refund | MR DANIEL AYCOCK | 230.57 | Refund | MRS PATRICIA GARCIA | 29.83 | Refund |
| ALBINA CALDERON | 5.00 | Prize Winner | MR DANIEL AYLMER | 5.00 | Prize Winner | MRS PATRICIA GARDNER | 2.00 | Refund |
| ALBINO GARCIA JR | 20.98 | Refund | MR DANIEL B DZIOBA | 19.12 | Refund | MRS PATRICIA GARNER | 6.10 | Refund |
| ALBINO LOPEZ | 141.58 | Refund | MR DANIEL BALDWIN | 10.88 | Refund | MRS PATRICIA GARVIN | 7.00 | Refund |
| ALBORT L BEER | 109.92 | Refund | MR DANIEL BAPTISTE | 5.00 | Prize Winner | MRS PATRICIA GASKEY | 5.00 | Prize Winner |
| ALC MCLAURIN | 1.00 | Refund | MR DANIEL BARBER | 5.00 | Prize Winner | MRS PATRICIA GATHERS | 5.00 | Prize Winner |
| ALCIE MARX | 1.98 | Refund | MR DANIEL BARBIAN | 1.06 | Refund | MRS PATRICIA GIBERSON | 5.50 | Refund |
| ALCINDOR NOCKIDENEH | 25.00 | Prize Winner | MR DANIEL BARKMAN | 29.80 | Refund | MRS PATRICIA GILBERT | 24.56 | Refund |
| ALCORANA KAZEE-SPENCER | 10.00 | Prize Winner | MR DANIEL BASICH | 5.00 | Prize Winner | MRS PATRICIA GILBERT | 5.00 | Prize Winner |
| ALDA K BROWN | 8.97 | Refund | MR DANIEL BATLLE | 5.00 | Prize Winner | MRS PATRICIA GILLEN | 26.98 | Refund |
| ALDA K MINER | 21.00 | Refund | MR DANIEL BEALL | 5.00 | Prize Winner | MRS PATRICIA GIPSON | 5.00 | Prize Winner |
| ALDA L DORROUGH | 4.50 | Refund | MR DANIEL BEAN | 59.32 | Refund | MRS PATRICIA GIVENS | 5.00 | Prize Winner |
| ALDA M PAIVA | 2.14 | Refund | MR DANIEL BEARDEN | 5.00 | Prize Winner | MRS PATRICIA GLENN | 2.65 | Refund |
| ALDA O NARVAEZ | 2.00 | Refund | MR DANIEL BELL | 100.00 | Prize Winner | MRS PATRICIA GLENN | 1.00 | Refund |
| ALDA WENZEL | 2.13 | Refund | MR DANIEL BERLIN | 10.00 | Prize Winner | MRS PATRICIA GLICK | 5.42 | Refund |
| ALDA Y DELLADO | 5.00 | Prize Winner | MR DANIEL BETHEL | 5.00 | Prize Winner | MRS PATRICIA GOHS | 45.68 | Refund |
| ALDEN D RADER | 5.00 | Prize Winner | MR DANIEL BIESE | 1.06 | Refund | MRS PATRICIA GOLDEN | 1.70 | Refund |
| ALDEN GHANT | 23.92 | Refund | MR DANIEL BLANCHETTE | 10.00 | Prize Winner | MRS PATRICIA GOLDEN | 10.00 | Prize Winner |
| ALDEN HUFFMAN | 16.98 | Refund | MR DANIEL BLEMKE SR | 17.16 | Refund | MRS PATRICIA GOLDSBY | 66.22 | Refund |
| ALDICA WILSON | 4.07 | Refund | MR DANIEL BLISS | 5.00 | Prize Winner | MRS PATRICIA GOODRICH | 11.36 | Refund |
| ALDIE MIDDLETON | 5.00 | Prize Winner | MR DANIEL BOBEE | 5.00 | Prize Winner | MRS PATRICIA GOODWIN | 1.07 | Refund |
| ALDINE BATTLE | 1.06 | Refund | MR DANIEL BOTTOMS | 10.00 | Prize Winner | MRS PATRICIA GORDILLO | 17.62 | Refund |
| ALDO GIORGI | 14.62 | Refund | MR DANIEL BOUFFARD | 20.00 | Prize Winner | MRS PATRICIA GORDON | 15.00 | Prize Winner |
| ALDO ROSASCO | 4.30 | Refund | MR DANIEL BOURGEOIS | 5.00 | Prize Winner | MRS PATRICIA GOWIN | 5.00 | Prize Winner |
| ALDO TEZZA | 5.00 | Prize Winner | MR DANIEL BOURQUE | 5.00 | Prize Winner | MRS PATRICIA GRAEBNER | 21.83 | Refund |
| ALDONA RUKUIZA | 20.00 | Refund | MR DANIEL BOWERSOX | 2.00 | Refund | MRS PATRICIA GRANGER | 5.00 | Prize Winner |
| ALDONA THOMPSON | 760.00 | Prize Winner | MR DANIEL BOWIE | 5.00 | Prize Winner | MRS PATRICIA GRANTZ | 15.16 | Refund |
| ALDRED L HAMLIN | 30.00 | Refund | MR DANIEL BOYLE | 5.00 | Prize Winner | MRS PATRICIA GRAVES | 31.02 | Refund |
| ALDWIN MCLAUGHLIN | 1.46 | Refund | MR DANIEL BRAIA | 5.00 | Prize Winner | MRS PATRICIA GREENE | 83.82 | Refund |
| ALDWYN D MARTIN | 15.12 | Refund | MR DWYN D BRAISTED | 1.35 | Refund | MRS PATRICIA GREENLAN | 1.06 | Refund |
| ALEAN BENTLEY | 1.64 | Refund | MR DANIEL BRAISTED | 33.60 | Refund | MRS PATRICIA GRIFFITH | 26.94 | Refund |
| ALEAN W MCDONALD | 2.16 | Refund | MR DANIEL BREDFELDT | 5.00 | Prize Winner | MRS PATRICIA GRIFFITH | 2.50 | Refund |
| ALEANA J PROSSER | 18.49 | Refund | MR DANIEL BRENNAN | 15.90 | Refund | MRS PATRICIA GRISWOLD | 23.68 | Refund |
| ALEANE JENNINGS | 5.10 | Refund | MR DANIEL BRIERLY | 5.00 | Prize Winner | MRS PATRICIA GROW | 5.00 | Prize Winner |
| ALEANE MOSS | 37.61 | Refund | MR DANIEL BROADHEAD | 1.07 | Refund | MRS PATRICIA GRUBE | 3.00 | Refund |
| ALEASE S LEWIS | 11.84 | Refund | MR DANIEL BROUGHMAN | 5.00 | Prize Winner | MRS PATRICIA GUERRERA | 35.18 | Refund |
| ALECIA GOODMAN | 23.48 | Refund | MR DANIEL BROWN | 12.19 | Refund | MRS PATRICIA GUERRERO | 2.00 | Refund |
| ALECIA ROCK | 5.34 | Refund | MR DANIEL BROWN | 23.68 | Refund | MRS PATRICIA GULLEY | 5.00 | Prize Winner |
| ALECIA S JONES | 2.00 | Refund | MR DANIEL BROWN | 10.00 | Prize Winner | MRS PATRICIA GURRY | 5.00 | Refund |
| ALEDA BALDERSON | 8.32 | Refund | MR DANIEL BROWN | 10.00 | Prize Winner | MRS PATRICIA H TRUST | 2.00 | Refund |
| ALEDA MADISON | 100.00 | Refund | MR DANIEL BROWN | 5.00 | Prize Winner | MRS PATRICIA HAASE | 10.00 | Prize Winner |
| ALEEN ODELL | 1.00 | Refund | MR DANIEL BRUMMETT | 10.00 | Prize Winner | MRS PATRICIA HACKETT | 27.67 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALEESEE Z LACHTER | 76.93 | Refund | MR DANIEL BRYAN | 10.00 | Prize Winner | MRS PATRICIA HAGER | 4.24 | Refund |
| ALEICE G BROOKS | 15.07 | Refund | MR DANIEL BRYAN | 15.00 | Prize Winner | MRS PATRICIA HALBERT | 5.00 | Prize Winner |
| ALEJANDRA HARLIN | 1.35 | Refund | MR DANIEL BUNKER | 5.00 | Refund | MRS PATRICIA HALL | 1.00 | Refund |
| ALEJANDRA MENDEZ | 2.50 | Refund | MR DANIEL BURD | 10.00 | Refund | MRS PATRICIA HAMM | 36.01 | Refund |
| ALEJANDRA PURCELL | 8.04 | Refund | MR DANIEL BURNS | 10.00 | Prize Winner | MRS PATRICIA HAMMOND | 39.45 | Refund |
| ALEJANDRINA GUERRIOS | 57.77 | Refund | MR DANIEL BURSE | 10.00 | Prize Winner | MRS PATRICIA HAMPTON | 5.57 | Refund |
| ALEJANDRINA SANDOVAL | 6.36 | Refund | MR DANIEL BUTLER | 10.00 | Refund | MRS PATRICIA HANCOCK | 9.88 | Refund |
| ALEJANDRINA VASQUEZ | 2.50 | Refund | MR DANIEL BUTT | 5.00 | Prize Winner | MRS PATRICIA HANCOCK | 23.30 | Refund |
| ALEJANDRINO C TACULAD | 5.00 | Prize Winner | MR DANIEL BUWEMBO | 4.00 | Refund | MRS PATRICIA HANKINS | 4.41 | Refund |
| ALEJANDRO A FLORES | 34.02 | Refund | MR DANIEL BYERS | 5.00 | Prize Winner | MRS PATRICIA HANNA | 30.00 | Refund |
| ALEJANDRO BONILLA | 47.00 | Refund | MR DANIEL CABLE | 5.00 | Prize Winner | MRS PATRICIA HARKINS | 7.63 | Refund |
| ALEJANDRO MACHUAT | 5.00 | Prize Winner | MR DANIEL CALHOON | 5.00 | Prize Winner | MRS PATRICIA HARLAN | 5.00 | Prize Winner |
| ALEJANDRO RIVERA | 10.00 | Prize Winner | MR DANIEL CALLEJO | 1.11 | Refund | MRS PATRICIA HARRIS | 42.61 | Refund |
| ALEJANDRO T BASA | 27.94 | Refund | MR DANIEL CANTIN | 224.97 | Refund | MRS PATRICIA HARRIS | 6.38 | Refund |
| ALEJANDRO TAPIRO | 5.00 | Prize Winner | MR DANIEL CAPACIO | 10.00 | Prize Winner | MRS PATRICIA HARRIS | 1.20 | Refund |
| ALEJANDRO VIDAL | 7.47 | Refund | MR DANIEL CARDENAS | 10.00 | Prize Winner | MRS PATRICIA HARRIS | 10.00 | Prize Winner |
| ALEJANDROD SNACHEZ | 4.50 | Refund | MR DANIEL CARDINALE | 4.50 | Refund | MRS PATRICIA HARRISON | 3.78 | Refund |
| ALEJO MORALES | 1.00 | Refund | MR DANIEL CARLON | 5.00 | Refund | MRS PATRICIA HARRISON | 5.00 | Prize Winner |
| ALEJOS AYALA | 65.37 | Refund | MR DANIEL CARMACK | 10.00 | Prize Winner | MRS PATRICIA HARVEY | 16.25 | Refund |
| ALEK KERSTANOFF | 100.00 | Prize Winner | MR DANIEL CARMONA | 5.00 | Refund | MRS PATRICIA HAYDEN | 29.80 | Refund |
| ALEKSANDER K ALOEL | 1.13 | Refund | MR DANIEL CHAN | 5.00 | Refund | MRS PATRICIA HAYES | 16.93 | Refund |
| ALENE GORECKI | 24.44 | Refund | MR DANIEL CHATMAN | 1.00 | Refund | MRS PATRICIA HAYES | 5.00 | Prize Winner |
| ALENE MURRAY | 99.95 | Refund | MR DANIEL CHAVEZ | 20.00 | Refund | MRS PATRICIA HAYS | 5.00 | Prize Winner |
| ALENE PETTY | 5.00 | Prize Winner | MR DANIEL CHECKI | 5.00 | Prize Winner | MRS PATRICIA HAYWARD | 5.00 | Prize Winner |
| ALENE ROBERTS | 2.50 | Refund | MR DANIEL CHERAMIE | 4.61 | Refund | MRS PATRICIA HEDDEN | 2.00 | Refund |
| ALENE ROGERS | 27.98 | Refund | MR DANIEL CHILDERS | 5.00 | Prize Winner | MRS PATRICIA HEGARTY | 2.00 | Refund |
| ALENE SHEETS | 2.00 | Refund | MR DANIEL CHRIS | 10.00 | Refund | MRS PATRICIA HENDRIX | 15.00 | Prize Winner |
| ALENE SINNETT | 15.74 | Refund | MR DANIEL CLARK | 5.00 | Prize Winner | MRS PATRICIA HENLEY | 18.99 | Refund |
| ALENE SMITH | 51.80 | Refund | MR DANIEL CLAY | 10.00 | Refund | MRS PATRICIA HENRIES | 2.50 | Refund |
| ALENE SMITH | 127.57 | Refund | MR DANIEL CLOUGH | 10.00 | Prize Winner | MRS PATRICIA HENRY | 10.00 | Prize Winner |
| ALENE WILLIAMS | 13.13 | Refund | MR DANIEL COHN | 2.00 | Refund | MRS PATRICIA HENRY | 10.00 | Refund |
| ALERED E SHANE | 1.14 | Refund | MR DANIEL COLEMAN | 5.00 | Refund | MRS PATRICIA HENSLEY | 4.17 | Refund |
| ALESIA BARNES | 1.00 | Refund | MR DANIEL COLLINS | 5.00 | Refund | MRS PATRICIA HERBERT | 20.00 | Prize Winner |
| ALESIA BISCHOFF | 45.23 | Refund | MR DANIEL COOK | 3.17 | Refund | MRS PATRICIA HERNANDEZ | 5.00 | Prize Winner |
| ALESIA ELLIS | 28.88 | Refund | MR DANIEL COPPEDGE | 3.00 | Refund | MRS PATRICIA HERNANDEZ | 5.00 | Prize Winner |
| ALESIA G CARROWAY | 9.78 | Refund | MR DANIEL COREY | 5.00 | Refund | MRS PATRICIA HERRERA | 4.50 | Refund |
| ALESIA GRIFFIN | 1.55 | Refund | MR DANIEL COST | 5.00 | Refund | MRS PATRICIA HIBBS | 3.94 | Refund |
| ALESTIAL ABBOTT | 4.01 | Refund | MR DANIEL COULSON | 5.00 | Refund | MRS PATRICIA HICKS | 1.08 | Refund |
| ALETA A LAND | 2.50 | Refund | MR DANIEL COUVILLON | 10.00 | Refund | MRS PATRICIA HIGGINS | 3.35 | Refund |
| ALETA BINION | 2.00 | Refund | MR DANIEL COWANS | 5.00 | Refund | MRS PATRICIA HILL | 10.00 | Refund |
| ALETA COMER | 10.74 | Refund | MR DANIEL CRADDOCK | 52.90 | Refund | MRS PATRICIA HILL | 3.57 | Refund |
| ALETA CROCKETT | 10.00 | Prize Winner | MR DANIEL CRAWFORD | 5.00 | Prize Winner | MRS PATRICIA HOAG | 1.50 | Refund |
| ALETA SOMERS | 2.00 | Refund | MR DANIEL CRNICH | 5.00 | Prize Winner | MRS PATRICIA HOARTY | 2.93 | Refund |
| ALETHA C SCHWENGEL | 12.64 | Refund | MR DANIEL CROW | 10.00 | Prize Winner | MRS PATRICIA HOFF | 10.00 | Refund |
| ALETHA H LANKFORD | 3.08 | Refund | MR DANIEL CUNNINGHAM | 27.76 | Refund | MRS PATRICIA HOLLAND | 10.00 | Prize Winner |
| ALETHA J LOVE | 4.50 | Refund | MR DANIEL CURRAN | 5.00 | Prize Winner | MRS PATRICIA HOLLOMON | 26.03 | Refund |
| ALETHA SHEPLEY | 1.02 | Refund | MR DANIEL D MEREDITH | 31.58 | Refund | MRS PATRICIA HOLMES | 5.00 | Prize Winner |
| ALETHA TODD | 3.69 | Refund | MR DANIEL DACKO | 5.00 | Prize Winner | MRS PATRICIA HOLT | 5.00 | Prize Winner |
| ALETTA DENNIS | 5.00 | Prize Winner | MR DANIEL DAHLGREN | 26.48 | Refund | MRS PATRICIA HOOLEY | 17.00 | Refund |
| ALEX ALFONSO | 24.23 | Refund | MR DANIEL DALEY | 5.00 | Prize Winner | MRS PATRICIA HOPKINS | 5.00 | Refund |
| ALEX ALFONSO | 47.38 | Refund | MR DANIEL DANGERFIELD | 5.00 | Prize Winner | MRS PATRICIA HORN | 12.00 | Refund |
| ALEX ANDERSON | 2.54 | Refund | MR DANIEL DANIELS | 93.45 | Refund | MRS PATRICIA HOSMER | 70.41 | Refund |
| ALEX APPLEWHITE | 58.47 | Refund | MR DANIEL DASS | 10.00 | Prize Winner | MRS PATRICIA HOVER | 5.00 | Prize Winner |
| ALEX B COMES | 3.94 | Refund | MR DANIEL DAUER | 5.00 | Refund | MRS PATRICIA HOWARD | 10.00 | Prize Winner |
| ALEX BAGARRY III | 2.74 | Refund | MR DANIEL DAVIDSON | 25.51 | Refund | MRS PATRICIA HOWE | 5.00 | Prize Winner |
| ALEX DAVIS | 1.10 | Refund | MR DANIEL DAVIS | 10.00 | Prize Winner | MRS PATRICIA HUBER | 1.08 | Refund |
| ALEX DOBBINS | 2.00 | Refund | MR DANIEL DEAN | 5.00 | Prize Winner | MRS PATRICIA HUBING | 10.00 | Prize Winner |
| ALEX FERREN | 2.50 | Refund | MR DANIEL DEBLASIO | 18.38 | Refund | MRS PATRICIA HUDMAN | 27.94 | Refund |
| ALEX G FLORES | 7.72 | Refund | MR DANIEL DECAMPS | 58.74 | Refund | MRS PATRICIA HUNTER | 5.00 | Prize Winner |
| ALEX GRACE | 6.81 | Refund | MR DANIEL DEFOUNT | 5.00 | Prize Winner | MRS PATRICIA HURD | 4.50 | Refund |
| ALEX GREGORY | 5.00 | Prize Winner | MR DANIEL DEGORDON | 5.00 | Refund | MRS PATRICIA HURST | 19.44 | Refund |
| ALEX HARVEY | 31.63 | Refund | MR DANIEL DELOACH | 17.00 | Refund | MRS PATRICIA HUSON | 10.00 | Prize Winner |
| ALEX HERRERA | 15.00 | Prize Winner | MR DANIEL DEMING | 5.00 | Prize Winner | MRS PATRICIA IACOMINI | 7.24 | Refund |
| ALEX HESSE | 29.90 | Refund | MR DANIEL DESAULNIERS | 10.00 | Prize Winner | MRS PATRICIA INGRAM | 2.00 | Refund |
| ALEX L ANDERSON JR | 36.70 | Refund | MR DANIEL DEWALD | 1.08 | Refund | MRS PATRICIA INGRAM | 2.14 | Refund |
| ALEX L HOFFMAN | 1.00 | Refund | MR DANIEL DEWEESE | 97.35 | Refund | MRS PATRICIA IRISH | 5.00 | Prize Winner |
| ALEX L STOVALL | 21.04 | Refund | MR DANIEL DICK | 5.00 | Prize Winner | MRS PATRICIA ISON | 1.08 | Refund |
| ALEX LATTY | 8.56 | Refund | MR DANIEL DIFLORIO | 15.10 | Refund | MRS PATRICIA J ALFORD | 1.09 | Refund |
| ALEX MACNAB | 17.02 | Refund | MR DANIEL DILLARD | 105.00 | Prize Winner | MRS PATRICIA J DINAN | 3.00 | Refund |
| ALEX MARTINEZ | 5.00 | Refund | MR DANIEL DINH | 5.00 | Refund | MRS PATRICIA J HICKS | 3.00 | Refund |
| ALEX MCCHRISTON | 1.95 | Refund | MR DANIEL DIXON | 10.00 | Prize Winner | MRS PATRICIA JACKSON | 55.43 | Refund |
| ALEX MILLER | 19.83 | Refund | MR DANIEL DOAN | 2.00 | Refund | MRS PATRICIA JACKSON | 17.44 | Refund |
| ALEX MORALES | 246.30 | Refund | MR DANIEL DOMINGUEZ | 26.92 | Refund | MRS PATRICIA JACKSON | 3.21 | Refund |
| ALEX NAKAMOTO | 22.62 | Refund | MR DANIEL DORSEY | 5.00 | Prize Winner | MRS PATRICIA JAEHRLING | 5.00 | Prize Winner |
| ALEX R HENDERSON | 2.72 | Refund | MR DANIEL DOSTER | 47.72 | Refund | MRS PATRICIA JANCULA | 8.62 | Refund |
| ALEX RADA | 10.00 | Prize Winner | MR DANIEL DOWNIE | 5.00 | Refund | MRS PATRICIA JAYNE | 2.13 | Refund |
| ALEX S POLITOWICZ | 5.00 | Prize Winner | MR DANIEL DUBRAVEC | 5.00 | Prize Winner | MRS PATRICIA JOHNS | 30.97 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ALEX SAMSONIUK | 4.00 | Refund |
| ALEX THOMPSON | 2.66 | Refund |
| ALEX TORRES | 6.81 | Refund |
| ALEXA BROWN | 5.67 | Refund |
| ALEXAN CARDONALINDLOFF | 5.66 | Refund |
| ALEXANDER BROADEN | 15.70 | Refund |
| ALEXANDER CHEW | 10.00 | Prize Winner |
| ALEXANDER D LEHOTSKY | 2.00 | Refund |
| ALEXANDER DATRI | 5.00 | Prize Winner |
| ALEXANDER DIXON | 174.89 | Refund |
| ALEXANDER EBERENZ | 22.31 | Refund |
| ALEXANDER ELLERBE | 19.92 | Refund |
| ALEXANDER ESMANTOVICH | 115.00 | Prize Winner |
| ALEXANDER FRANCHUK | 2.38 | Refund |
| ALEXANDER G THOMAS | 5.34 | Refund |
| ALEXANDER GRAYS | 46.09 | Refund |
| ALEXANDER LORRAINE | 5.00 | Prize Winner |
| ALEXANDER MCCOMBIE | 3.00 | Refund |
| ALEXANDER MCDONALD | 5.00 | Prize Winner |
| ALEXANDER MOLINA | 10.00 | Refund |
| ALEXANDER MURRAY | 64.46 | Refund |
| ALEXANDER PALMA | 10.00 | Prize Winner |
| ALEXANDER PROMIN | 10.00 | Prize Winner |
| ALEXANDER ROLL | 15.64 | Refund |
| ALEXANDER S DELGADO | 28.37 | Refund |
| ALEXANDER S SOLIS | 15.00 | Refund |
| ALEXANDER SCHAFER | 29.90 | Refund |
| ALEXANDER SRULOVIC | 10.00 | Prize Winner |
| ALEXANDER STRAUTMAN | 1.03 | Refund |
| ALEXANDER VERLENE | 3.00 | Refund |
| ALEXANDER VOJTKO | 3.00 | Refund |
| ALEXANDER W ADAMS | 10.00 | Prize Winner |
| ALEXANDER WITHERS | 4.20 | Refund |
| ALEXANDER WOLF | 5.00 | Prize Winner |
| ALEXANDER WOOD | 10.00 | Prize Winner |
| ALEXANDRA GERMAIN | 23.11 | Refund |
| ALEXANDRA GOLDRING | 15.00 | Prize Winner |
| ALEXANDRA KOLINTZAS | 2.00 | Refund |
| ALEXANDRA KOSTICK | 10.00 | Prize Winner |
| ALEXANDRA M BELTON | 3.36 | Refund |
| ALEXANDRA MATHIS | 35.88 | Refund |
| ALEXANDRA REDFIELD | 38.12 | Refund |
| ALEXANDRA SPLZZIRI | 99.41 | Refund |
| ALEXANDRA WAMBOLD | 10.00 | Prize Winner |
| ALEXANDRIA ROESCH | 2.00 | Refund |
| ALEXANDRIA THOMPSON | 21.97 | Refund |
| ALEXANDRINA HORMOZI | 12.85 | Refund |
| ALEXANDRU SCINTEE | 8.42 | Refund |
| ALEXANDRUS SMITH | 3.90 | Refund |
| ALEXE FOGLE | 30.98 | Refund |
| ALEXINA AZOTEA | 23.98 | Refund |
| ALEXIS BRIMBERRY | 1.07 | Refund |
| ALEXIS MCCULCORS | 59.94 | Refund |
| ALEXIS OLKOWSKI | 1.06 | Refund |
| ALEXIS PATRON | 14.95 | Refund |
| ALEXIS PEEBLES | 9.48 | Refund |
| ALEXIS POLYDOROPOULOS | 5.00 | Prize Winner |
| ALEXIS RUNKEWICH | 15.00 | Refund |
| ALEXIS SEYCOVIC | 5.00 | Prize Winner |
| ALEXNADRINA REGO | 2.00 | Refund |
| ALEXUS A SIGALA | 10.00 | Prize Winner |
| ALFAR L POPE | 126.00 | Refund |
| ALFEDO SALLNMS | 22.80 | Refund |
| ALFONIO SASSER | 2.00 | Refund |
| ALFONSO A DIAZ | 23.73 | Refund |
| ALFONSO ARTIS | 5.00 | Refund |
| ALFONSO CASTRO | 74.31 | Refund |
| ALFONSO DEAN | 41.34 | Refund |
| ALFONSO EDWARDS | 49.66 | Refund |
| ALFONSO EPPS | 11.98 | Refund |
| ALFONSO FORTUNATO | 3.21 | Refund |
| ALFONSO L BILCOVICH | 50.00 | Prize Winner |
| ALFONSO ORTIZ | 4.30 | Refund |
| ALFONSO PADILLA | 25.74 | Refund |
| ALFONSO RAMOS | 49.71 | Refund |
| ALFONSO RIVERA | 1.61 | Refund |
| ALFONSO UIYU | 44.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DANIEL DUBRAVEC | 5.00 | Prize Winner |
| MR DANIEL DUGGER | 5.00 | Refund |
| MR DANIEL E CATLIN | 18.37 | Refund |
| MR DANIEL E KOUPAL | 12.16 | Refund |
| MR DANIEL EARL | 5.00 | Prize Winner |
| MR DANIEL EBERHARDT JR | 5.00 | Prize Winner |
| MR DANIEL EDWARDS | 10.00 | Prize Winner |
| MR DANIEL EISCHEID | 20.00 | Prize Winner |
| MR DANIEL ENGEL | 34.14 | Refund |
| MR DANIEL EPPELHEIMER | 24.81 | Refund |
| MR DANIEL ETTINGER | 54.20 | Refund |
| MR DANIEL EVERHART | 10.00 | Refund |
| MR DANIEL EXIGA | 5.00 | Refund |
| MR DANIEL FALCON | 5.00 | Prize Winner |
| MR DANIEL FARHADI | 2.00 | Refund |
| MR DANIEL FARIA | 5.00 | Prize Winner |
| MR DANIEL FARLIN | 27.54 | Refund |
| MR DANIEL FENNER | 52.08 | Refund |
| MR DANIEL FERNANDEZ | 5.00 | Refund |
| MR DANIEL FILLINGIM | 5.00 | Prize Winner |
| MR DANIEL FINE | 5.30 | Refund |
| MR DANIEL FIREK | 10.00 | Prize Winner |
| MR DANIEL FLANDERS | 10.00 | Refund |
| MR DANIEL FOLEY | 15.00 | Prize Winner |
| MR DANIEL FORSYTH | 20.78 | Refund |
| MR DANIEL FORTUNE | 10.00 | Prize Winner |
| MR DANIEL FREEMAN | 2.85 | Refund |
| MR DANIEL FROST | 45.27 | Refund |
| MR DANIEL FROST | 1,000.00 | Prize Winner |
| MR DANIEL FUENTEZ | 15.00 | Prize Winner |
| MR DANIEL FULLER | 29.00 | Refund |
| MR DANIEL GARCIA | 21.00 | Refund |
| MR DANIEL GARCIA | 5.00 | Prize Winner |
| MR DANIEL GARDNER | 138.10 | Refund |
| MR DANIEL GARDNER | 15.00 | Prize Winner |
| MR DANIEL GARDNER | 5.00 | Prize Winner |
| MR DANIEL GARTEN | 10.00 | Refund |
| MR DANIEL GENACHTE | 10.00 | Prize Winner |
| MR DANIEL GESSNER | 15.00 | Refund |
| MR DANIEL GIBSON | 3.00 | Refund |
| MR DANIEL GILES | 26.98 | Refund |
| MR DANIEL GOLDSMITH | 10.00 | Prize Winner |
| MR DANIEL GOMEZ | 32.18 | Refund |
| MR DANIEL GONZALES | 10.00 | Prize Winner |
| MR DANIEL GOODE | 2.61 | Refund |
| MR DANIEL GOODMAN | 2.00 | Refund |
| MR DANIEL GORDON | 10.00 | Prize Winner |
| MR DANIEL GORRELL | 5.00 | Prize Winner |
| MR DANIEL GRABELLE | 16.94 | Refund |
| MR DANIEL GRAFF | 9.13 | Refund |
| MR DANIEL GRANT | 25.00 | Refund |
| MR DANIEL GRANT JR | 2.00 | Refund |
| MR DANIEL GRAY | 5.00 | Prize Winner |
| MR DANIEL GREEN | 6.50 | Refund |
| MR DANIEL GREEN | 60.00 | Refund |
| MR DANIEL GRISHAM | 10.00 | Prize Winner |
| MR DANIEL GRISWOLD | 3.63 | Refund |
| MR DANIEL GRONEMAN | 10.00 | Prize Winner |
| MR DANIEL GROVER | 37.58 | Refund |
| MR DANIEL GROVER | 10.00 | Refund |
| MR DANIEL GROVES | 10.00 | Refund |
| MR DANIEL GUALTIERI | 53.33 | Refund |
| MR DANIEL GUERRERO | 35.00 | Refund |
| MR DANIEL H WATSON | 5.00 | Refund |
| MR DANIEL HALACY | 5.00 | Prize Winner |
| MR DANIEL HALL | 10.00 | Refund |
| MR DANIEL HAMMOND | 150.12 | Refund |
| MR DANIEL HANNEMAN | 1.05 | Refund |
| MR DANIEL HARKINS | 1.00 | Refund |
| MR DANIEL HARLAN | 5.00 | Refund |
| MR DANIEL HARNETT | 2.00 | Refund |
| MR DANIEL HARPER | 5.00 | Refund |
| MR DANIEL HARTNEY | 1.00 | Refund |
| MR DANIEL HARTZELL | 15.00 | Prize Winner |
| MR DANIEL HEATON | 5.00 | Prize Winner |
| MR DANIEL HEISLER | 5.00 | Refund |
| MR DANIEL HEMPSTEAD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PATRICIA JOHNSON | 2.00 | Refund |
| MRS PATRICIA JOHNSON | 3.06 | Refund |
| MRS PATRICIA JOHNSON | 29.54 | Refund |
| MRS PATRICIA JOHNSON | 2.50 | Refund |
| MRS PATRICIA JOHNSON | 5.00 | Refund |
| MRS PATRICIA JOHNSON | 5.00 | Prize Winner |
| MRS PATRICIA JOINER | 10.00 | Prize Winner |
| MRS PATRICIA JONES | 232.46 | Refund |
| MRS PATRICIA JONES | 7.89 | Refund |
| MRS PATRICIA JONES | 10.00 | Prize Winner |
| MRS PATRICIA JONES | 5.00 | Prize Winner |
| MRS PATRICIA JOSLIN | 48.83 | Refund |
| MRS PATRICIA JULIAN | 1.07 | Refund |
| MRS PATRICIA K EGNER | 279.44 | Refund |
| MRS PATRICIA KANE | 24.77 | Refund |
| MRS PATRICIA KAPCAR | 16.83 | Refund |
| MRS PATRICIA KARN | 10.59 | Refund |
| MRS PATRICIA KASAL | 16.00 | Refund |
| MRS PATRICIA KEANE | 3.00 | Refund |
| MRS PATRICIA KEEN | 15.04 | Refund |
| MRS PATRICIA KEIP | 2.61 | Refund |
| MRS PATRICIA KELLEY | 19.53 | Refund |
| MRS PATRICIA KELLING | 8.61 | Refund |
| MRS PATRICIA KELLY | 36.22 | Refund |
| MRS PATRICIA KENDRICK | 2.12 | Refund |
| MRS PATRICIA KENNEY | 5.00 | Prize Winner |
| MRS PATRICIA KEPLEY | 2.50 | Refund |
| MRS PATRICIA KEVIN | 12.11 | Refund |
| MRS PATRICIA KIDDY | 10.00 | Prize Winner |
| MRS PATRICIA KIEFEL | 58.16 | Refund |
| MRS PATRICIA KIMBALL | 5.00 | Refund |
| MRS PATRICIA KINCAID | 4.42 | Refund |
| MRS PATRICIA KINZIE | 33.51 | Refund |
| MRS PATRICIA KIRKLAND | 5.00 | Prize Winner |
| MRS PATRICIA KISNER | 21.38 | Refund |
| MRS PATRICIA KLEFFNER | 5.00 | Prize Winner |
| MRS PATRICIA KLUK | 32.84 | Refund |
| MRS PATRICIA KNIGHT | 149.65 | Refund |
| MRS PATRICIA KOOGLER | 4.50 | Refund |
| MRS PATRICIA KOPULOS | 2.50 | Refund |
| MRS PATRICIA KRATZER | 20.00 | Refund |
| MRS PATRICIA KREIS | 11.30 | Refund |
| MRS PATRICIA KRZYCKI | 17.06 | Refund |
| MRS PATRICIA KUBERNAT | 17.70 | Refund |
| MRS PATRICIA L PETERS | 18.32 | Refund |
| MRS PATRICIA LAMBERT | 12.75 | Refund |
| MRS PATRICIA LAMPTON | 4.00 | Refund |
| MRS PATRICIA LANG | 8.76 | Refund |
| MRS PATRICIA LANGER | 30.22 | Refund |
| MRS PATRICIA LAPOINT | 10.00 | Prize Winner |
| MRS PATRICIA LARSON | 20.59 | Refund |
| MRS PATRICIA LARSON | 2.00 | Refund |
| MRS PATRICIA LAWRENCE | 10.00 | Prize Winner |
| MRS PATRICIA LAYNE | 69.51 | Refund |
| MRS PATRICIA LEBLANC | 11.68 | Refund |
| MRS PATRICIA LECROY | 33.11 | Refund |
| MRS PATRICIA LEE | 15.00 | Refund |
| MRS PATRICIA LEE | 24.53 | Refund |
| MRS PATRICIA LEITUALA | 5.00 | Prize Winner |
| MRS PATRICIA LENAHAN | 21.58 | Refund |
| MRS PATRICIA LEPPERT | 10.00 | Prize Winner |
| MRS PATRICIA LEPPO | 128.65 | Refund |
| MRS PATRICIA LERCH | 10.58 | Refund |
| MRS PATRICIA LEWIS | 1.09 | Refund |
| MRS PATRICIA LIPKA | 35.00 | Prize Winner |
| MRS PATRICIA LIPKO | 47.19 | Refund |
| MRS PATRICIA LISOWSKI | 2.12 | Refund |
| MRS PATRICIA LITTLE | 1.05 | Refund |
| MRS PATRICIA LOCKHART | 5.00 | Prize Winner |
| MRS PATRICIA LOGGINS | 25.00 | Prize Winner |
| MRS PATRICIA LONGACRE | 5.00 | Prize Winner |
| MRS PATRICIA LONGO | 5.00 | Prize Winner |
| MRS PATRICIA LOPPNOW | 18.75 | Refund |
| MRS PATRICIA LOTTS | 29.42 | Refund |
| MRS PATRICIA LOUCEL | 22.97 | Refund |
| MRS PATRICIA LOWE | 11.48 | Refund |
| MRS PATRICIA LOWE | 19.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALFONZN DUPREE | 4.56 | Refund | MR DANIEL HENNINGS | 2.00 | Refund | MRS PATRICIA LYONS | 3.22 | Refund |
| ALFORD THOMAS | 8.00 | Refund | MR DANIEL HERNANDEZ | 5.00 | Prize Winner | MRS PATRICIA LYONS | 54.36 | Refund |
| ALFRED A MARQUES | 19.64 | Refund | MR DANIEL HICKEY | 5.00 | Prize Winner | MRS PATRICIA LYTTLE | 59.34 | Refund |
| ALFRED ALBERTELLI | 1.07 | Refund | MR DANIEL HIGGINS | 10.00 | Prize Winner | MRS PATRICIA M CONWAY | 13.00 | Refund |
| ALFRED AUSMUS | 1.00 | Refund | MR DANIEL HILL | 5.00 | Prize Winner | MRS PATRICIA M GRAHAM | 1.49 | Refund |
| ALFRED BARNES | 1.00 | Refund | MR DANIEL HIMPHILL | 15.00 | Prize Winner | MRS PATRICIA M TRUST | 61.88 | Refund |
| ALFRED BOYTER | 4.43 | Refund | MR DANIEL HINCHCLIFF | 29.94 | Refund | MRS PATRICIA MACALUSO | 10.00 | Prize Winner |
| ALFRED BROOMES | 10.00 | Prize Winner | MR DANIEL HOGAN | 10.00 | Prize Winner | MRS PATRICIA MACK | 5.00 | Prize Winner |
| ALFRED BUISE | 65.03 | Refund | MR DANIEL HOLICKY | 5.00 | Prize Winner | MRS PATRICIA MADDOX | 5.00 | Prize Winner |
| ALFRED C GIFFORD | 1.59 | Refund | MR DANIEL HOLLOWAY | 1.08 | Refund | MRS PATRICIA MAGGARD | 3.50 | Refund |
| ALFRED CLAY | 30.16 | Refund | MR DANIEL HOLT | 5.00 | Prize Winner | MRS PATRICIA MAJOR | 2.50 | Refund |
| ALFRED CORBIN | 1.69 | Refund | MR DANIEL HOOD | 5.00 | Prize Winner | MRS PATRICIA MARCOSKY | 100.00 | Prize Winner |
| ALFRED D BROUSSARD | 133.12 | Refund | MR DANIEL HOUSTON | 23.00 | Refund | MRS PATRICIA MARKLE | 19.57 | Refund |
| ALFRED D LANAVILLE SR- | 10.00 | Prize Winner | MR DANIEL HRONEC SR | 5.00 | Prize Winner | MRS PATRICIA MARSTIN | 3.21 | Refund |
| ALFRED DELITIZIA | 3.20 | Refund | MR DANIEL HULLETTE | 10.00 | Refund | MRS PATRICIA MARTIN | 86.30 | Refund |
| ALFRED E HINES | 9.00 | Refund | MR DANIEL HUNT | 5.00 | Prize Winner | MRS PATRICIA MARTIN | 34.94 | Refund |
| ALFRED FENTON | 30.03 | Refund | MR DANIEL HUTHWAITE | 19.82 | Refund | MRS PATRICIA MARTIN | 5.00 | Prize Winner |
| ALFRED FIMBREZ | 33.86 | Refund | MR DANIEL HYNSON | 20.00 | Prize Winner | MRS PATRICIA MATLOCK | 5.00 | Prize Winner |
| ALFRED FOUKTAIN | 5.00 | Prize Winner | MR DANIEL I CORDELL | 3.98 | Refund | MRS PATRICIA MATTOON | 1.00 | Refund |
| ALFRED FRIZZELL | 28.32 | Refund | MR DANIEL INTELISANO | 45.00 | Prize Winner | MRS PATRICIA MATULIS | 5.00 | Prize Winner |
| ALFRED GOWEN | 5.00 | Prize Winner | MR DANIEL IVERSON JR | 10.00 | Prize Winner | MRS PATRICIA MCAULEY | 12.84 | Refund |
| ALFRED GRAHAM | 49.56 | Refund | MR DANIEL J ANDRA | 104.97 | Refund | MRS PATRICIA MCCARTHY | 20.43 | Refund |
| ALFRED GRAVITT | 2.00 | Refund | MR DANIEL J LEWIS | 5.00 | Prize Winner | MRS PATRICIA MCCLURE | 10.91 | Refund |
| ALFRED GRAY | 3.00 | Refund | MR DANIEL J PRAGL | 5.00 | Prize Winner | MRS PATRICIA MCDONALD | 3.27 | Refund |
| ALFRED HALL | 29.33 | Refund | MR DANIEL J VAZQUEZ | 5.00 | Prize Winner | MRS PATRICIA MCDONALD | 22.36 | Refund |
| ALFRED HOLLAND | 10.00 | Prize Winner | MR DANIEL JANSEN | 6.17 | Refund | MRS PATRICIA MCDOWELL | 9.59 | Refund |
| ALFRED HOWELL | 134.42 | Refund | MR DANIEL JIMENEZ | 10.00 | Prize Winner | MRS PATRICIA MCELROY | 54.88 | Refund |
| ALFRED HUSTON | 2.00 | Refund | MR DANIEL JOHNSON | 19.64 | Refund | MRS PATRICIA MCGHEE | 1.09 | Refund |
| ALFRED J CARLSON | 27.98 | Refund | MR DANIEL JOHNSON | 5.00 | Prize Winner | MRS PATRICIA MCGOWAN | 78.47 | Refund |
| ALFRED J DILAPI | 2.00 | Refund | MR DANIEL JOHNSTONE | 5.34 | Refund | MRS PATRICIA MCKAGUE | 5.00 | Refund |
| ALFRED J HILL | 9.97 | Refund | MR DANIEL JONES | 5.00 | Prize Winner | MRS PATRICIA MCLEOD | 10.00 | Prize Winner |
| ALFRED J SEIDEL | 4.44 | Refund | MR DANIEL JONES | 10.00 | Prize Winner | MRS PATRICIA MCMAHAN | 17.13 | Refund |
| ALFRED J TAYLOR | 102.73 | Refund | MR DANIEL JUSTIS | 5.00 | Prize Winner | MRS PATRICIA MCNAMARA | 9.50 | Refund |
| ALFRED JENKINS JR | 44.57 | Refund | MR DANIEL KAHLE | 293.15 | Refund | MRS PATRICIA MCNEIL | 3.00 | Refund |
| ALFRED JIMENEZ | 4.20 | Refund | MR DANIEL KAHLE | 3.25 | Refund | MRS PATRICIA MCNEW | 5.00 | Prize Winner |
| ALFRED JOHNSON | 3.78 | Refund | MR DANIEL KAHUHIPA | 10.00 | Prize Winner | MRS PATRICIA MCQUAID | 39.93 | Refund |
| ALFRED JOHNSON | 10.00 | Prize Winner | Mr Daniel Kamanao | 5.00 | Prize Winner | MRS PATRICIA MEADOWS | 28.78 | Refund |
| ALFRED JONES | 3.74 | Refund | MR DANIEL KAMINSKI | 5.00 | Prize Winner | MRS PATRICIA MECKLEY | 78.78 | Refund |
| ALFRED K NAKAULA | 5.87 | Refund | MR DANIEL KEISER | 27.99 | Refund | MRS PATRICIA MEDENIS | 5.00 | Prize Winner |
| ALFRED L MITCHELL | 28.80 | Refund | MR DANIEL KELEHER | 5.00 | Prize Winner | MRS PATRICIA MEEKS | 36.39 | Refund |
| ALFRED L PEREZ JR | 29.34 | Refund | MR DANIEL KELLAR | 16.90 | Refund | MRS PATRICIA MEEKS | 10.00 | Prize Winner |
| ALFRED L PIERCE | 3.67 | Refund | MR DANIEL KELLEY | 10.00 | Prize Winner | MRS PATRICIA MEIXL | 2.15 | Refund |
| ALFRED L SCHIERDING | 11.06 | Refund | MR DANIEL KEMPER | 5.00 | Prize Winner | MRS PATRICIA MERCHANT | 1.08 | Refund |
| ALFRED L WALKER | 23.30 | Refund | MR DANIEL KERBER | 5.00 | Prize Winner | MRS PATRICIA MERIDA | 269.85 | Refund |
| ALFRED LEAVITT | 1.98 | Refund | MR DANIEL KETCHAM | 34.01 | Refund | MRS PATRICIA MEYERS | 10.00 | Prize Winner |
| ALFRED LEONARD | 17.63 | Refund | MR DANIEL KHAN | 10.00 | Prize Winner | MRS PATRICIA MEZA | 50.00 | Prize Winner |
| ALFRED LOCKE | 7.00 | Refund | MR DANIEL KINCH | 4.06 | Refund | MRS PATRICIA MILES | 2.00 | Refund |
| ALFRED LONGHEINRICH | 1.00 | Refund | MR DANIEL KING | 85.67 | Refund | MRS PATRICIA MILES | 2.00 | Refund |
| ALFRED MARSHALL | 19.95 | Refund | MR DANIEL KING | 1.00 | Refund | MRS PATRICIA MILLER | 1.07 | Refund |
| ALFRED MASSOTTI | 136.59 | Refund | MR DANIEL KING | 5.00 | Prize Winner | MRS PATRICIA MILLER | 52.02 | Refund |
| ALFRED MCDAVID | 7.23 | Refund | MR DANIEL KIRCHNER | 5.00 | Prize Winner | MRS PATRICIA MILLER | 19.42 | Refund |
| ALFRED MOORE | 6.92 | Refund | MR DANIEL KLEM | 28.23 | Refund | MRS PATRICIA MILLER | 12.00 | Refund |
| ALFRED MOORE | 1.52 | Refund | MR DANIEL KNAPP | 10.00 | Prize Winner | MRS PATRICIA MILLER | 10.00 | Prize Winner |
| ALFRED MUSUMECI | 32.41 | Refund | MR DANIEL KNOWLTON | 5.00 | Prize Winner | MRS PATRICIA MILLER | 10.00 | Prize Winner |
| ALFRED NORIEGA | 4.92 | Refund | MR DANIEL KOERNER | 5.00 | Prize Winner | MRS PATRICIA MILLER | 10.00 | Prize Winner |
| ALFRED ONTIVEROS JR | 11.28 | Refund | MR DANIEL KOSOBUCKI | 30.18 | Refund | MRS PATRICIA MILLS | 20.12 | Refund |
| ALFRED OTERO | 1.00 | Refund | MR DANIEL KROK | 5.00 | Prize Winner | MRS PATRICIA MILNER | 50.00 | Refund |
| ALFRED R SIMLER | 274.27 | Refund | MR DANIEL L ANTOINE | 1.09 | Refund | MRS PATRICIA MILNER | 1.98 | Refund |
| ALFRED RANDALL | 10.38 | Refund | MR DANIEL LAEMMERHIRT | 19.55 | Refund | MRS PATRICIA MIRIANI | 69.91 | Refund |
| ALFRED RICHARDSON | 50.00 | Refund | MR DANIEL LANDBERG | 1.99 | Refund | MRS PATRICIA MITCHELL | 4.84 | Refund |
| ALFRED ROBINSON | 28.64 | Refund | MR DANIEL LANGNER | 2.00 | Refund | MRS PATRICIA MOCHON | 2.00 | Refund |
| ALFRED RODRIGUEZ | 2.00 | Refund | MR DANIEL LAPER | 1.06 | Refund | MRS PATRICIA MOHS | 16.74 | Refund |
| ALFRED ROGERS | 10.00 | Prize Winner | MR DANIEL LAPRADE | 11.40 | Refund | MRS PATRICIA MONROE | 100.26 | Refund |
| ALFRED ROWE | 1.08 | Refund | MR DANIEL LASS | 10.00 | Refund | MRS PATRICIA MOORE | 5.00 | Prize Winner |
| ALFRED RUMMEL | 1.36 | Refund | MR DANIEL LEBARZ | 5.00 | Prize Winner | MRS PATRICIA MORGAN | 3.50 | Refund |
| ALFRED SAENZ | 5.00 | Prize Winner | MR DANIEL LEBBING | 10.00 | Prize Winner | MRS PATRICIA MORRIS | 37.47 | Refund |
| ALFRED SHEPHERD | 10.00 | Prize Winner | MR DANIEL LEBLANC | 10.00 | Prize Winner | MRS PATRICIA MORRIS | 10.00 | Prize Winner |
| ALFRED SILVA | 16.60 | Refund | MR DANIEL LEDUC | 5.00 | Prize Winner | MRS PATRICIA MORRIS | 10.00 | Prize Winner |
| ALFRED STEVEN | 4.02 | Refund | MR DANIEL LEE | 10.00 | Prize Winner | MRS PATRICIA MOYLE | 11.00 | Refund |
| ALFRED STEWART | 15.00 | Prize Winner | MR DANIEL LEIMER | 10.00 | Prize Winner | MRS PATRICIA MUELLER | 64.91 | Refund |
| ALFRED SYLVEST | 3.00 | Refund | MR DANIEL LEMKE | 9.40 | Refund | MRS PATRICIA MULLER | 2.50 | Refund |
| ALFRED TABARES | 25.44 | Refund | MR DANIEL LIDDELL | 10.00 | Refund | MRS PATRICIA MULLIGAN | 10.49 | Refund |
| ALFRED TAYLOR | 6.74 | Refund | MR DANIEL LINDLER | 10.00 | Refund | MRS PATRICIA MUNETON | 123.94 | Refund |
| ALFRED TERRY | 2.16 | Refund | MR DANIEL LINDSAY | 43.41 | Refund | MRS PATRICIA MUNFORD | 5.00 | Prize Winner |
| ALFRED THOMPSON | 12.00 | Refund | MR DANIEL LIPTON | 5.00 | Prize Winner | MRS PATRICIA MUNN | 3.64 | Refund |
| ALFRED THORNTON | 26.36 | Refund | MR DANIEL LLOYD | 3.00 | Refund | Mrs Patricia Murrin | 28.46 | Refund |
| ALFRED TOWNSEND | 2.00 | Refund | MR DANIEL LOBO | 6.51 | Refund | MRS PATRICIA MYERS | 17.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ALFRED TWOMBLY | 5.96 | Refund |
| ALFRED VILLANI | 10.00 | Prize Winner |
| ALFRED W LOFTIN | 1.07 | Refund |
| ALFRED WALLACE | 1.03 | Refund |
| ALFRED WALLACE | 5.21 | Refund |
| ALFREDA DUPONT | 5.00 | Prize Winner |
| ALFREDA FREEMAN | 10.00 | Prize Winner |
| ALFREDA HERNDON | 71.50 | Refund |
| ALFREDA HOOKER | 42.63 | Refund |
| ALFREDA J TAYLOR | 8.98 | Refund |
| ALFREDA JARVIS | 10.00 | Prize Winner |
| ALFREDA PARKER | 5.00 | Prize Winner |
| ALFREDA PORTER | 28.02 | Refund |
| ALFREDA SEATS | 4.50 | Refund |
| ALFREDA T BROWN | 35.42 | Refund |
| ALFREDETTA BRADFORD | 60.76 | Refund |
| ALFREDO A DAWSON | 10.00 | Prize Winner |
| ALFREDO C M | 73.00 | Refund |
| ALFREDO CHAVEZ JR | 10.00 | Prize Winner |
| ALFREDO CIAMBOTTI | 5.00 | Prize Winner |
| ALFREDO CORPUZ | 273.94 | Refund |
| ALFREDO CRUZ | 170.80 | Refund |
| ALFREDO FLORENDO | 18.97 | Refund |
| ALFREDO G GARCIA | 1.00 | Refund |
| ALFREDO GALINDEZ | 69.31 | Refund |
| ALFREDO GARZA | 10.00 | Prize Winner |
| ALFREDO JIMENEZ | 3.00 | Refund |
| ALFREDO LUCERO | 12.99 | Refund |
| ALFREDO LUGTU | 3.00 | Refund |
| ALFREDO RUEDA | 2.00 | Refund |
| ALFREDO RUVALCABA | 2.76 | Refund |
| ALFREDO ZAPATA | 1.57 | Refund |
| ALFREIDA MCGHEEE | 1.69 | Refund |
| ALFRETTA BUSH | 5.00 | Prize Winner |
| ALFREVA WRIGHT | 1.00 | Refund |
| ALFRIEDA CAROTHERS | 34.32 | Refund |
| ALGANA J PROSSER | 22.07 | Refund |
| ALGENE TAYLOR | 1.00 | Refund |
| ALGERIA HUNTER | 30.22 | Refund |
| ALGERTHA MAJOR | 2.49 | Refund |
| ALGIE DRAYTON | 5.00 | Prize Winner |
| ALGIE GRAY | 3.00 | Refund |
| ALGIN CLARK | 158.17 | Refund |
| ALI RUSK | 1.00 | Refund |
| ALI TYSON | 3.00 | Refund |
| ALI VAALTA | 10.00 | Prize Winner |
| ALICA W ROGERS | 1.00 | Refund |
| ALICE A BAUDRO | 40.52 | Refund |
| ALICE A DURRETT | 2.98 | Refund |
| ALICE A PETERMAN | 23.52 | Refund |
| ALICE A REDHEAD | 2.00 | Refund |
| ALICE ADIELETTO | 1.12 | Refund |
| ALICE AKROUCHE | 12.15 | Refund |
| ALICE ARIAS | 3.00 | Refund |
| ALICE AUMILLER | 11.62 | Refund |
| ALICE B ELLIS | 68.24 | Refund |
| ALICE B KINTON | 3.18 | Refund |
| ALICE B KINTON | 4.60 | Refund |
| ALICE B MCCLOUD | 4.07 | Refund |
| ALICE BAILEY | 9.95 | Refund |
| ALICE BAKER | 18.66 | Refund |
| ALICE BAKER | 2.00 | Refund |
| ALICE BALLEWSKE | 1.05 | Refund |
| ALICE BARBER | 12.95 | Refund |
| ALICE BARFIELD | 5.00 | Prize Winner |
| ALICE BARRETT | 2.00 | Refund |
| ALICE BEBEE | 33.46 | Refund |
| ALICE BECKNER | 19.67 | Refund |
| ALICE BENDER | 1.00 | Refund |
| ALICE BENNETT | 2.16 | Refund |
| ALICE BORCHANDT | 10.00 | Prize Winner |
| ALICE BOUTTE | 5.20 | Refund |
| ALICE BUNNER | 2.00 | Refund |
| ALICE BUTTERFIELD | 8.69 | Refund |
| ALICE C CHAUIS | 4.28 | Refund |
| ALICE C KOCH | 10.00 | Prize Winner |
| ALICE C KULP | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DANIEL LONG | 11.00 | Refund |
| MR DANIEL LONG | 5.00 | Refund |
| MR DANIEL LOPEZ JR | 3.24 | Refund |
| MR DANIEL LORRY | 5.00 | Refund |
| MR DANIEL LUDLAM | 10.00 | Prize Winner |
| MR DANIEL LUTUMBA | 10.00 | Refund |
| MR DANIEL LUTYNSKI | 45.00 | Refund |
| MR DANIEL LYMAN | 15.00 | Refund |
| MR DANIEL M ARONSON | 106.90 | Refund |
| MR DANIEL MACKEY | 500.00 | Prize Winner |
| MR DANIEL MACLEOD | 70.66 | Refund |
| MR DANIEL MADIA | 23.40 | Refund |
| MR DANIEL MAHONEY | 5.00 | Prize Winner |
| MR DANIEL MAKAULA | 10.00 | Refund |
| MR DANIEL MALLOY | 2.00 | Refund |
| MR DANIEL MARCON | 3.00 | Refund |
| MR DANIEL MARTIN | 4.64 | Refund |
| MR DANIEL MARTIN | 5.00 | Refund |
| MR DANIEL MARTINEZ | 10.00 | Refund |
| MR DANIEL MATHIS | 10.00 | Refund |
| MR DANIEL MATTHEWS | 2.14 | Refund |
| MR DANIEL MATTHEWS | 10.00 | Refund |
| MR DANIEL MC CONNELL | 10.00 | Refund |
| MR DANIEL MCCARRA | 19.06 | Refund |
| MR DANIEL MCCARTHY | 10.00 | Prize Winner |
| MR DANIEL MCCLENDON | 5.00 | Prize Winner |
| MR DANIEL MCCLURG | 20.00 | Refund |
| MR DANIEL MCGINNIS | 2.00 | Refund |
| MR DANIEL MCMANUS | 10.00 | Refund |
| MR DANIEL MCQUITTY | 32.26 | Refund |
| MR DANIEL MCSHAN | 78.37 | Refund |
| MR DANIEL MCVEY | 10.00 | Refund |
| MR DANIEL MEDINA | 5.00 | Refund |
| MR DANIEL MELEHAN SR | 23.48 | Refund |
| MR DANIEL MELNICK | 16.94 | Refund |
| MR DANIEL MEYER JR- | 5.00 | Refund |
| MR DANIEL MILLER | 3.00 | Refund |
| MR DANIEL MINARDI | 5.00 | Refund |
| MR DANIEL MITCHELL | 1.01 | Refund |
| MR DANIEL MITCHELL | 5.00 | Refund |
| MR DANIEL MOCK | 10.00 | Prize Winner |
| MR DANIEL MOLLENHAUER | 5.00 | Refund |
| MR DANIEL MOORE | 2.00 | Refund |
| MR DANIEL MORGAN | 5.00 | Refund |
| MR DANIEL MORIOKA | 16.69 | Refund |
| MR DANIEL MORRIS | 20.00 | Prize Winner |
| MR DANIEL MUNDFROM | 5.00 | Refund |
| MR DANIEL MURPHY | 40.74 | Refund |
| MR DANIEL MURPHY | 25.02 | Refund |
| MR DANIEL MYNTTI | 5.00 | Refund |
| MR DANIEL NADOLNY | 10.00 | Refund |
| MR DANIEL NELSON | 19.26 | Refund |
| MR DANIEL NELSON | 5.00 | Refund |
| MR DANIEL NEUMANN | 10.00 | Refund |
| MR DANIEL NEWELL | 5.00 | Refund |
| MR DANIEL NEWTON | 2.00 | Refund |
| MR DANIEL NEWTON | 10.00 | Refund |
| MR DANIEL NICHOLAS | 5.00 | Refund |
| MR DANIEL NIXON | 5.00 | Refund |
| MR DANIEL NNORTH | 5.00 | Refund |
| MR DANIEL NORMAN | 2.00 | Refund |
| MR DANIEL OELKER | 10.00 | Refund |
| MR DANIEL OHARE | 5.00 | Refund |
| MR DANIEL OLSON | 23.82 | Refund |
| MR DANIEL OMALLEY | 102.00 | Refund |
| MR DANIEL OPPERMAN | 115.00 | Prize Winner |
| MR DANIEL ORLANDO | 5.00 | Prize Winner |
| MR DANIEL O'ROURKE | 10.00 | Refund |
| MR DANIEL ORTIZ | 5.00 | Refund |
| MR DANIEL OSBORNE | 5.00 | Refund |
| MR DANIEL OYOLA | 5.00 | Refund |
| MR DANIEL P TORRES | 4.50 | Refund |
| MR DANIEL P. SNYDER | 20.00 | Refund |
| MR DANIEL PADILLA | 5.00 | Refund |
| MR DANIEL PAINE | 2.84 | Refund |
| MR DANIEL PANARESE | 10.00 | Refund |
| MR DANIEL PARIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PATRICIA MYERS | 23.90 | Refund |
| MRS PATRICIA MYERS | 2.00 | Refund |
| MRS PATRICIA MYERS | 2.00 | Refund |
| MRS PATRICIA NALL | 12.84 | Refund |
| MRS PATRICIA NEBEN | 10.00 | Prize Winner |
| MRS PATRICIA NEILL | 1.06 | Refund |
| MRS PATRICIA NELSON | 2.00 | Refund |
| MRS PATRICIA NEWTON | 34.84 | Refund |
| MRS PATRICIA NIERATKO | 4.97 | Refund |
| MRS PATRICIA NIES | 2.00 | Refund |
| MRS PATRICIA NIZEN | 10.00 | Prize Winner |
| MRS PATRICIA NOLAN | 5.00 | Prize Winner |
| MRS PATRICIA NORMAN | 8.00 | Refund |
| MRS PATRICIA NYE | 5.00 | Refund |
| MRS PATRICIA OAKLEY | 5.00 | Prize Winner |
| MRS PATRICIA OBRIEN | 2.00 | Refund |
| MRS PATRICIA ONEAL | 2.00 | Refund |
| MRS PATRICIA OPHEIM | 5.00 | Prize Winner |
| MRS PATRICIA ORENDER | 13.38 | Refund |
| MRS PATRICIA OSWALD | 10.00 | Prize Winner |
| MRS PATRICIA OWEN | 2.50 | Refund |
| MRS PATRICIA P BROOKS | 5.00 | Prize Winner |
| MRS PATRICIA P MARR | 128.72 | Refund |
| MRS PATRICIA PALARDY | 5.50 | Refund |
| MRS PATRICIA PALERMO | 2.50 | Refund |
| MRS PATRICIA PALMER | 4.00 | Refund |
| MRS PATRICIA PAPKE | 40.00 | Refund |
| MRS PATRICIA PARADIS | 2.14 | Refund |
| MRS PATRICIA PARHAM | 55.49 | Refund |
| MRS PATRICIA PARKER | 10.00 | Prize Winner |
| MRS PATRICIA PARROW | 29.62 | Refund |
| MRS PATRICIA PARSONS | 10.00 | Prize Winner |
| MRS PATRICIA PASCHALL | 5.00 | Prize Winner |
| MRS PATRICIA PATE | 21.91 | Refund |
| MRS PATRICIA PATRICK | 30.15 | Refund |
| MRS PATRICIA PATTY | 10.00 | Refund |
| MRS PATRICIA PEACOCK | 10.00 | Prize Winner |
| MRS PATRICIA PEREIDA | 5.00 | Refund |
| MRS PATRICIA PERKS | 2.00 | Refund |
| MRS PATRICIA PERRY | 7.75 | Refund |
| MRS PATRICIA PETERSON | 12.17 | Refund |
| MRS PATRICIA PETRY | 72.31 | Refund |
| MRS PATRICIA PHILLIPS | 2.00 | Refund |
| MRS PATRICIA PHILLIPS | 5.00 | Prize Winner |
| MRS PATRICIA PHILLIPS | 5.00 | Prize Winner |
| MRS PATRICIA PICINI | 51.07 | Refund |
| MRS PATRICIA PICKETT | 12.56 | Refund |
| MRS PATRICIA PIERCE | 10.00 | Prize Winner |
| MRS PATRICIA PINGREE | 15.00 | Refund |
| MRS PATRICIA PLUNKETT | 1.00 | Refund |
| MRS PATRICIA POLUHA | 5.00 | Prize Winner |
| MRS PATRICIA PORTER | 1.08 | Refund |
| MRS PATRICIA POSEY | 11.28 | Refund |
| MRS PATRICIA POTTER | 10.00 | Prize Winner |
| MRS PATRICIA POWELL | 10.21 | Refund |
| MRS PATRICIA PRIDDY | 214.10 | Refund |
| MRS PATRICIA PRIOLEAU | 4.50 | Refund |
| MRS PATRICIA PROCTOR | 25.70 | Refund |
| MRS PATRICIA PROVAN | 5.00 | Refund |
| MRS PATRICIA PUCKETT | 42.90 | Refund |
| MRS PATRICIA PUGH | 5.00 | Prize Winner |
| MRS PATRICIA PUNCH | 24.24 | Refund |
| MRS PATRICIA PURSELL | 3.45 | Refund |
| MRS PATRICIA QUIGLEY | 10.00 | Prize Winner |
| MRS PATRICIA QUILLEN | 5.00 | Prize Winner |
| MRS PATRICIA QUINN | 6.51 | Refund |
| MRS PATRICIA RAINES | 13.00 | Refund |
| MRS PATRICIA RAINEY | 20.00 | Refund |
| MRS PATRICIA RALPH | 24.29 | Refund |
| MRS PATRICIA RAMUNDO | 17.71 | Refund |
| MRS PATRICIA REEDY | 1.07 | Refund |
| MRS PATRICIA REID | 29.94 | Refund |
| MRS PATRICIA REINKE | 5.00 | Prize Winner |
| MRS PATRICIA RENDLER | 328.01 | Refund |
| MRS PATRICIA REPISCAK | 10.00 | Prize Winner |
| MRS PATRICIA RESSLER | 12.00 | Refund |
| MRS PATRICIA RIBEIRO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALICE C MCCLENDON | 20.00 | Refund | MR DANIEL PARK JR- | 20.00 | Refund | MRS PATRICIA RICE | 38.13 | Refund |
| ALICE C MORTON | 1.07 | Refund | MR DANIEL PARKER | 5.00 | Prize Winner | MRS PATRICIA RICKBORN | 5.00 | Prize Winner |
| ALICE C ROCKWELL | 3.95 | Refund | MR DANIEL PARKER | 5.00 | Prize Winner | MRS PATRICIA RIDDLE | 5.00 | Prize Winner |
| ALICE CADDELL RHODEN | 44.82 | Refund | MR DANIEL PARSONS | 3.00 | Refund | MRS PATRICIA RILEY | 25.68 | Refund |
| ALICE CAMPBELL | 32.64 | Refund | MR DANIEL PATNETT | 1.05 | Refund | MRS PATRICIA RINEHART | 5.00 | Prize Winner |
| ALICE CARLYLE | 4.50 | Refund | MR DANIEL PAULI | 5.00 | Prize Winner | MRS PATRICIA RINKER | 5.00 | Prize Winner |
| ALICE CARNES | 2.00 | Refund | MR DANIEL PAYNE | 25.00 | Refund | MRS PATRICIA RIVERO | 5.00 | Prize Winner |
| ALICE CASIMIR | 1.07 | Refund | MR DANIEL PAYNE | 5.00 | Prize Winner | MRS PATRICIA ROACH | 1.07 | Refund |
| ALICE CHILDRESS | 2.50 | Refund | MR DANIEL PAYNE JR | 5.00 | Prize Winner | MRS PATRICIA ROBINS | 2.00 | Refund |
| ALICE CHILDRESS | 48.14 | Refund | MR DANIEL PEAL | 15.00 | Prize Winner | MRS PATRICIA ROBINSON | 2.00 | Refund |
| ALICE CHRISTIAN | 21.08 | Refund | MR DANIEL PEARSON | 10.00 | Prize Winner | MRS PATRICIA RODMAN | 2.00 | Refund |
| ALICE CLAY | 15.00 | Prize Winner | MR DANIEL PENCE | 10.00 | Prize Winner | MRS PATRICIA RODRIGUE | 5.00 | Prize Winner |
| ALICE COCHRAN | 2.00 | Refund | MR DANIEL PERLMUTTER | 4.50 | Refund | MRS PATRICIA RODRIGUEZ | 5.00 | Prize Winner |
| ALICE COCHRANE | 5.00 | Refund | MR DANIEL PETERSON | 5.00 | Prize Winner | MRS PATRICIA ROGERS | 10.00 | Prize Winner |
| ALICE COTLIDGE | 3.81 | Refund | MR DANIEL PETET | 6.15 | Refund | MRS PATRICIA ROHRBACH | 10.00 | Prize Winner |
| ALICE COUSINS | 112.90 | Refund | MR DANIEL PETRUCCELLI | 5.00 | Prize Winner | MRS PATRICIA ROSARIO | 44.59 | Refund |
| ALICE COVARRUBIAS | 4.50 | Refund | MR DANIEL PKA J.D. VAZQUEZ | 5.00 | Prize Winner | MRS PATRICIA ROSAS | 53.61 | Refund |
| ALICE COWART | 3.29 | Refund | MR DANIEL POE | 4.50 | Refund | MRS PATRICIA ROSS | 76.68 | Refund |
| ALICE COX | 5.72 | Refund | MR DANIEL PORTILLOS | 19.24 | Refund | MRS PATRICIA ROSS | 10.00 | Prize Winner |
| ALICE COX | 39.20 | Refund | MR DANIEL POWELL | 145.00 | Prize Winner | MRS PATRICIA ROWE | 10.00 | Prize Winner |
| ALICE COXLIDGE | 1.23 | Refund | MR DANIEL PUGA | 10.00 | Prize Winner | MRS PATRICIA ROWELL | 5.00 | Refund |
| ALICE CRAIN | 36.50 | Refund | MR DANIEL PURCELL | 4.50 | Refund | MRS PATRICIA RUBIN | 29.93 | Refund |
| ALICE CRUME | 47.58 | Refund | MR DANIEL QUACH | 10.00 | Refund | MRS PATRICIA RUSCH | 88.99 | Refund |
| ALICE CRUZ | 4.00 | Refund | MR DANIEL R EBERHART | 5.00 | Prize Winner | MRS PATRICIA RUSINKO | 17.97 | Refund |
| ALICE CULOTTA | 5.00 | Prize Winner | MR DANIEL R WHITE JR | 21.48 | Refund | MRS PATRICIA RUSSELL | 2.00 | Refund |
| ALICE CUNNINGHAM | 19.21 | Refund | MR DANIEL RACKLIFF | 5.00 | Prize Winner | MRS PATRICIA RUSSELL | 10.00 | Prize Winner |
| ALICE D LYONS | 10.00 | Prize Winner | MR DANIEL RADIMECKY | 10.00 | Refund | MRS PATRICIA RUTH | 2.56 | Refund |
| ALICE DANIELS | 7.00 | Refund | MR DANIEL RAUSCH | 10.00 | Refund | MRS PATRICIA RYZEWSKI | 10.00 | Prize Winner |
| ALICE DAVIDSON | 57.96 | Refund | MR DANIEL REES | 5.00 | Prize Winner | MRS PATRICIAS JAMES | 4.50 | Refund |
| ALICE DAVIS | 4.50 | Refund | MR DANIEL REGNIER | 5.00 | Prize Winner | MRS PATRICIA SAFFELL | 10.00 | Prize Winner |
| ALICE DIBBLE | 2.00 | Refund | MR DANIEL RICH | 5.00 | Prize Winner | MRS PATRICIA SAKOWICZ | 5.00 | Prize Winner |
| ALICE DICKERSON | 167.29 | Refund | MR DANIEL ROBERTS | 15.00 | Prize Winner | MRS PATRICIA SANDERS | 13.45 | Refund |
| ALICE DOERR | 2.00 | Refund | MR DANIEL ROBLES | 10.00 | Refund | MRS PATRICIA SANDERS | 3.00 | Refund |
| ALICE DOSTER | 29.93 | Refund | MR DANIEL ROCHE | 5.00 | Prize Winner | MRS PATRICIA SANFACON | 7.95 | Refund |
| ALICE E BASLEE | 1.00 | Refund | MR DANIEL RODRIGUEZ | 5.00 | Prize Winner | MRS PATRICIA SATURDAY | 55.42 | Refund |
| ALICE E HITE | 3.72 | Refund | MR DANIEL RODRIGUEZ | 5.00 | Prize Winner | MRS PATRICIA SAUTER | 1.50 | Refund |
| ALICE E PAYNE | 9.97 | Refund | MR DANIEL RODRIGUEZ | 5.00 | Prize Winner | MRS PATRICIA SCANNELL | 10.00 | Prize Winner |
| ALICE E SPENCER | 5.00 | Prize Winner | MR DANIEL ROGERS | 20.00 | Prize Winner | MRS PATRICIA SCHANZ | 1.07 | Refund |
| ALICE E UTTER | 1.72 | Refund | MR DANIEL ROSE | 24.19 | Refund | MRS PATRICIA SCHLACK | 10.00 | Prize Winner |
| ALICE EDWARDS | 15.82 | Refund | MR DANIEL ROSENTHAL | 2.00 | Refund | MRS PATRICIA SCHMOKE | 5.00 | Prize Winner |
| ALICE ENG | 5.00 | Prize Winner | MR DANIEL ROWELL | 2.50 | Refund | MRS PATRICIA SCHUCH | 61.30 | Refund |
| ALICE ETRINGER | 24.53 | Refund | MR DANIEL ROWELL | 5.00 | Prize Winner | MRS PATRICIA SCHUETZ | 3.63 | Refund |
| ALICE EVANGELISTA | 2.50 | Refund | MR DANIEL RUSSELL | 2.00 | Refund | MRS PATRICIA SCHUMAN | 9.24 | Refund |
| ALICE EVANS | 20.00 | Refund | MR DANIEL RUSSELL | 10.00 | Refund | MRS PATRICIA SCHUMAN | 19.24 | Refund |
| ALICE F BARRETT | 5.00 | Prize Winner | MR DANIEL RYAN | 5.00 | Prize Winner | MRS PATRICIA SCOTT | 46.92 | Refund |
| ALICE F ENGLISH | 10.00 | Prize Winner | MR DANIEL SAENZ | 2.50 | Refund | MRS PATRICIA SCOTT | 10.00 | Prize Winner |
| ALICE F JONES | 2.91 | Refund | MR DANIEL SANDERS | 10.00 | Prize Winner | MRS PATRICIA SCOTT | 5.00 | Prize Winner |
| ALICE F MILLER | 14.68 | Refund | MR DANIEL SANFORD | 1.07 | Refund | MRS PATRICIA SEAGO | 10.00 | Prize Winner |
| ALICE F NORRIS | 2.14 | Refund | MR DANIEL SAPPINGTON | 1.00 | Refund | MRS PATRICIA SEARS | 10.00 | Prize Winner |
| ALICE F UNDERWOOD | 5.00 | Prize Winner | MR DANIEL SARATE | 1.00 | Refund | MRS PATRICIA SEDDON | 36.27 | Refund |
| ALICE F WARNER | 2.00 | Refund | MR DANIEL SCHARTZ | 52.76 | Refund | MRS PATRICIA SEIB | 1.00 | Refund |
| ALICE FALKNER | 30.18 | Refund | MR DANIEL SCHERER | 5.00 | Prize Winner | MRS PATRICIA SEIGMUND | 5.00 | Refund |
| ALICE FAYE | 2.00 | Refund | MR DANIEL SCHICKER | 2.00 | Refund | MRS PATRICIA SELLS | 33.06 | Refund |
| ALICE FOSTER | 189.78 | Refund | MR DANIEL SCHILLING | 10.00 | Prize Winner | MRS PATRICIA SEVERE | 40.62 | Refund |
| ALICE FULLER | 8.37 | Refund | MR DANIEL SCHMALZRIED | 3.00 | Refund | MRS PATRICIA SHAMLIN | 79.71 | Refund |
| ALICE G ASHER | 35.78 | Refund | MR DANIEL SCHOPEN | 4.05 | Refund | MRS PATRICIA SHEEHAN | 8.14 | Refund |
| ALICE G HESS | 1.00 | Refund | MR DANIEL SCHREINER | 5.73 | Refund | MRS PATRICIA SHELTON | 1.08 | Refund |
| ALICE G SHEFF | 2.12 | Refund | MR DANIEL SCHULTZ | 18.76 | Refund | MRS PATRICIA SHEPPARD | 3.00 | Refund |
| ALICE G TOWER | 27.93 | Refund | MR DANIEL SCHWEIGER | 5.00 | Prize Winner | MRS PATRICIA SHERIDAN | 15.00 | Prize Winner |
| ALICE GASKIN | 5.00 | Prize Winner | MR DANIEL SCOTT | 15.00 | Refund | MRS PATRICIA SHERRY | 10.00 | Prize Winner |
| ALICE GILES | 1.42 | Refund | MR DANIEL SCRETCHING | 5.00 | Prize Winner | MRS PATRICIA SHIELDS | 42.86 | Refund |
| ALICE GLANTZ | 10.00 | Prize Winner | MR DANIEL SEEDORF | 2.57 | Refund | MRS PATRICIA SHOEMAKE | 2.00 | Refund |
| ALICE GODDARD | 16.08 | Refund | MR DANIEL SEGOVIA | 10.00 | Prize Winner | MRS PATRICIA SHUCK | 5.00 | Prize Winner |
| ALICE GOODMAN | 9.95 | Refund | MR DANIEL SELGA | 2.00 | Refund | MRS PATRICIA SHUGARS | 11.91 | Refund |
| ALICE GREEN | 44.42 | Refund | MR DANIEL SENDRAL | 10.00 | Prize Winner | MRS PATRICIA SHULTZ | 14.42 | Refund |
| ALICE GREGG | 4.52 | Refund | MR DANIEL SHERWIN | 5.00 | Prize Winner | MRS PATRICIA SIBIGA | 6.18 | Refund |
| ALICE GRIMES | 4.50 | Refund | MR DANIEL SHORT | 20.00 | Prize Winner | MRS PATRICIA SICKLES | 19.35 | Refund |
| ALICE GUENTHER | 6.50 | Refund | MR DANIEL SINCLAIR | 10.00 | Prize Winner | MRS PATRICIA SIEGARD | 5.00 | Prize Winner |
| ALICE GUEVARA | 3.00 | Refund | MR DANIEL SKALKO | 5.00 | Prize Winner | MRS PATRICIA SIMMONS | 5.00 | Prize Winner |
| ALICE H DOWDY | 7.00 | Refund | MR DANIEL SMALL | 44.00 | Refund | MRS PATRICIA SIMONS | 3.54 | Refund |
| ALICE H HOOD | 8.25 | Refund | MR DANIEL SMITH | 16.69 | Refund | MRS PATRICIA SIMS | 10.00 | Prize Winner |
| ALICE H MITCHELL | 12.95 | Refund | MR DANIEL SMITH | 142.51 | Refund | MRS PATRICIA SKINNER | 25.00 | Prize Winner |
| ALICE H WILCOX | 9.61 | Refund | MR DANIEL SMITH | 1.07 | Refund | MRS PATRICIA SMITH | 11.03 | Refund |
| ALICE HALL | 18.00 | Refund | MR DANIEL SMITH | 10.00 | Prize Winner | MRS PATRICIA SMITH | 13.05 | Refund |
| ALICE HAMP | 9.78 | Refund | MR DANIEL SMOKER | 5.00 | Prize Winner | MRS PATRICIA SMITH | 2.50 | Refund |
| ALICE HANKLA | 8.52 | Refund | MR DANIEL SNELL | 5.00 | Prize Winner | MRS PATRICIA SMITH | 1.09 | Refund |
| ALICE HARRIS | 78.60 | Refund | MR DANIEL SNOW | 5.00 | Prize Winner | MRS PATRICIA SMITH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALICE HARRIS | 119.15 | Refund | MR DANIEL SPELLMAN | 10.00 | Prize Winner | MRS PATRICIA SMITH | 10.00 | Prize Winner |
| ALICE HARRIS | 36.70 | Refund | MR DANIEL SPENCE | 5.30 | Refund | MRS PATRICIA SMITH | 5.00 | Refund |
| ALICE HARRIS | 8.91 | Refund | MR DANIEL SPIEKER | 2.00 | Refund | MRS PATRICIA SMITH | 10.00 | Prize Winner |
| ALICE HAVARD | 81.37 | Refund | MR DANIEL STALEY | 15.00 | Prize Winner | MRS PATRICIA SMYTH | 1.07 | Refund |
| ALICE HEBER | 5.00 | Prize Winner | MR DANIEL STAMPER | 100.00 | Prize Winner | MRS PATRICIA SNEED | 5.00 | Refund |
| ALICE HENDRIX | 30.30 | Refund | MR DANIEL STARK | 3.43 | Refund | MRS PATRICIA SNIPES | 1.00 | Refund |
| ALICE HERRERA | 1.50 | Refund | MR DANIEL STEINWAND | 2.22 | Refund | MRS PATRICIA SNOW | 2.00 | Refund |
| ALICE HIBBARD | 47.21 | Refund | MR DANIEL STOMS | 33.60 | Refund | MRS PATRICIA SOKOLOFF | 17.06 | Refund |
| ALICE HICKS | 2.50 | Refund | MR DANIEL STREET | 10.00 | Prize Winner | MRS PATRICIA SOLANS | 28.06 | Refund |
| ALICE HIGGINBOTHAM | 2.00 | Refund | MR DANIEL STRUEMPF | 10.00 | Prize Winner | MRS PATRICIA SOLOMON | 126.13 | Refund |
| ALICE HIGHSMITH | 2.00 | Refund | MR DANIEL STURGIS | 6.99 | Refund | MRS PATRICIA SOPKIN | 10.00 | Prize Winner |
| ALICE HIPKINS | 20.71 | Refund | MR DANIEL SUE | 7.00 | Refund | MRS PATRICIA SPECK | 4.00 | Refund |
| ALICE HOCKET | 40.52 | Refund | MR DANIEL SULLIVAN | 3.02 | Refund | MRS PATRICIA SPENCER | 35.15 | Refund |
| ALICE HOLLAND | 10.65 | Refund | MR DANIEL SULLIVAN | 5.00 | Refund | MRS PATRICIA SPENCER | 1.50 | Refund |
| ALICE HOLT | 24.15 | Refund | MR DANIEL SUMMERS | 22.70 | Refund | MRS PATRICIA SPIESS | 10.00 | Prize Winner |
| ALICE HOLT | 5.47 | Refund | MR DANIEL SUTTON | 5.00 | Refund | Mrs Patricia Steck | 18.24 | Refund |
| ALICE HOOVER | 10.00 | Prize Winner | MR DANIEL SWEARINGEN | 5.00 | Prize Winner | MRS PATRICIA STEELE | 10.00 | Prize Winner |
| ALICE HOPKINS | 2.00 | Refund | MR DANIEL SWEET | 5.38 | Refund | MRS PATRICIA STEFFAN | 15.23 | Refund |
| ALICE HORNE | 3.06 | Refund | MR DANIEL T HARDIN | 3.22 | Refund | MRS PATRICIA STEIB | 5.00 | Prize Winner |
| ALICE HOUGH | 10.00 | Refund | MR DANIEL T MORRISON | 2.00 | Refund | MRS PATRICIA STEVENS | 15.00 | Refund |
| ALICE HUANG | 83.68 | Refund | MR DANIEL TAFOYA | 5.00 | Prize Winner | MRS PATRICIA STEVENS | 5.19 | Refund |
| ALICE HUNT | 22.88 | Refund | MR DANIEL TALAVERA | 5.00 | Prize Winner | MRS PATRICIA STEVENS | 18.91 | Refund |
| ALICE HUTSON | 2.00 | Refund | MR DANIEL TATAR | 24.93 | Refund | MRS PATRICIA STEWART | 10.00 | Prize Winner |
| ALICE I CROSS | 7.72 | Refund | MR DANIEL TAYLOR | 7.44 | Refund | MRS PATRICIA STILL | 4.12 | Refund |
| ALICE J BONNER | 3.00 | Refund | MR DANIEL TAYLOR | 5.00 | Refund | MRS PATRICIA STODDARD | 2.50 | Refund |
| ALICE J BOYLE | 85.76 | Refund | MR DANIEL TERRIEN | 10.00 | Prize Winner | MRS PATRICIA STOKES | 3.00 | Refund |
| ALICE J COFFEY | 2.93 | Refund | MR DANIEL TETRADIS | 10.00 | Prize Winner | MRS PATRICIA STROH | 5.00 | Refund |
| ALICE J DAVIS | 1.08 | Refund | MR DANIEL THIBEAULT | 10.00 | Prize Winner | MRS PATRICIA STRONG | 5.00 | Prize Winner |
| ALICE J DORIOCOURT | 49.70 | Refund | MR DANIEL THOLE | 5.00 | Refund | MRS PATRICIA SUTTON | 10.00 | Prize Winner |
| ALICE J LEWIS | 15.00 | Refund | MR DANIEL THOMAS | 5.00 | Refund | MRS PATRICIA SWANSON | 33.54 | Refund |
| ALICE J LIND | 4.00 | Refund | MR DANIEL TIENSVOLD | 5.00 | Refund | MRS PATRICIA SWEET | 3.00 | Refund |
| ALICE J RUSHING | 2.50 | Refund | MR DANIEL TILLEY | 5.00 | Prize Winner | MRS PATRICIA SWINGLE | 359.43 | Refund |
| ALICE J WILLIAMS | 1.00 | Refund | MR DANIEL TIMM | 5.00 | Prize Winner | MRS PATRICIA SZABO | 10.00 | Prize Winner |
| ALICE JACKS | 3.00 | Refund | MR DANIEL TOFT | 10.00 | Prize Winner | MRS PATRICIA TACKETT | 31.60 | Refund |
| ALICE JACKSON | 8.00 | Refund | MR DANIEL TINKLER | 21.38 | Refund | MRS PATRICIA TAYLOR | 1.07 | Refund |
| ALICE JARMINSKI | 7.52 | Refund | MR DANIEL TURKO | 30.22 | Refund | MRS PATRICIA TEMPLE | 10.00 | Refund |
| ALICE JOHNSON | 1.00 | Refund | MR DANIEL TURNER | 10.00 | Prize Winner | MRS PATRICIA TERRILL | 68.41 | Refund |
| ALICE JOHNSON | 5.00 | Prize Winner | MR DANIEL TURQUEZA | 10.00 | Prize Winner | MRS PATRICIA THAYER | 8.58 | Refund |
| ALICE JOHNSTON | 1.08 | Refund | MR DANIEL TYLER | 21.00 | Refund | MRS PATRICIA THIEL | 10.00 | Prize Winner |
| ALICE JONES | 4.50 | Refund | MR DANIEL UMSTEAD | 10.00 | Prize Winner | MRS PATRICIA THOMAS | 6.91 | Refund |
| ALICE JONES | 4.09 | Refund | MR DANIEL URBAN | 5.00 | Refund | MRS PATRICIA THOMAS | 10.00 | Prize Winner |
| ALICE JONES | 10.00 | Prize Winner | MR DANIEL VANCE | 2.50 | Refund | MRS PATRICIA THOMAS | 5.00 | Prize Winner |
| ALICE K PRAZENICA | 25.44 | Refund | MR DANIEL VANDERPLOEG | 5.00 | Prize Winner | MRS PATRICIA THOMAS | 5.00 | Prize Winner |
| ALICE KAY | 3.00 | Refund | MR DANIEL VANHARPEN | 5.00 | Prize Winner | MRS PATRICIA THOMPSON | 2.00 | Refund |
| ALICE KIRK | 4.87 | Refund | MR DANIEL VASQUEZ | 22.49 | Refund | MRS PATRICIA THOMPSON | 27.75 | Refund |
| ALICE KISER | 24.82 | Refund | MR DANIEL VEGAS | 6.58 | Refund | MRS PATRICIA THOMPSON | 2.00 | Refund |
| ALICE KRAMMER | 2.00 | Refund | MR DANIEL VIEW | 3.56 | Refund | MRS PATRICIA THOMPSON | 5.00 | Prize Winner |
| ALICE KRONENBERGER | 17.00 | Refund | MR DANIEL W CLEMENTS | 118.56 | Refund | MRS PATRICIA THOMSON | 2.00 | Refund |
| ALICE KRUK | 2.00 | Refund | MR DANIEL W NOLAND | 2.02 | Refund | MRS PATRICIA THORPE | 5.00 | Refund |
| ALICE L DOYLE | 2.00 | Refund | MR DANIEL WAHL | 33.69 | Refund | MRS PATRICIA TICKNOR | 27.72 | Refund |
| ALICE L JACKSON | 1.55 | Refund | MR DANIEL WALCZYK | 5.00 | Prize Winner | MRS PATRICIA TIEDE | 19.06 | Refund |
| ALICE L JOYCE | 2.85 | Refund | MR DANIEL WALL | 10.00 | Prize Winner | MRS PATRICIA TILLMAN | 7.65 | Refund |
| ALICE L QUEEN | 10.00 | Prize Winner | MR DANIEL WALSH | 5.00 | Refund | MRS PATRICIA TIMMONS | 39.32 | Refund |
| ALICE L REEVES | 2.00 | Refund | MR DANIEL WATSON | 5.00 | Prize Winner | MRS PATRICIA TIMS | 5.00 | Prize Winner |
| ALICE L STEWART | 17.07 | Refund | MR DANIEL WEBB | 2.00 | Refund | MRS PATRICIA TOMASEK | 85.24 | Refund |
| ALICE L THOMAS | 20.49 | Refund | MR DANIEL WEIGEL | 10.00 | Prize Winner | MRS PATRICIA TOVAR | 10.00 | Refund |
| ALICE LANE | 2.00 | Refund | MR DANIEL WESSELL | 1.09 | Refund | MRS PATRICIA TOWNSEND | 3.02 | Refund |
| ALICE LANE | 2.79 | Refund | MR DANIEL WEST | 5.00 | Refund | MRS PATRICIA TOY | 74.96 | Refund |
| ALICE LEON | 21.83 | Refund | MR DANIEL WETZEL | 10.00 | Prize Winner | MRS PATRICIA TRACY | 5.00 | Prize Winner |
| ALICE LIEBENOW | 19.98 | Refund | MR DANIEL WHITE | 10.00 | Prize Winner | MRS PATRICIA TRAUTNER | 59.33 | Refund |
| ALICE LINDLEY | 37.83 | Refund | MR DANIEL WHITTENBURG | 5.00 | Prize Winner | MRS PATRICIA TRICHON | 33.02 | Refund |
| ALICE LOWE | 35.34 | Refund | MR DANIEL WILKES | 5.00 | Refund | MRS PATRICIA TROUPE | 4.50 | Refund |
| ALICE LOZANO | 13.48 | Refund | MR DANIEL WILLIAMS | 27.42 | Refund | MRS PATRICIA TSCHOHL | 10.00 | Prize Winner |
| ALICE LUDLOW | 10.00 | Prize Winner | MR DANIEL WILLIAMS | 28.65 | Refund | MRS PATRICIA TUCKER | 2.14 | Refund |
| ALICE M BROWN | 11.54 | Refund | MR DANIEL WILLIAMS | 22.79 | Refund | MRS PATRICIA TURNER | 26.99 | Refund |
| ALICE M BROWN | 31.14 | Refund | MR DANIEL WILLIAMSON | 5.00 | Prize Winner | MRS PATRICIA TURNER | 36.07 | Refund |
| ALICE M BULLARD | 91.66 | Refund | MR DANIEL WILSON | 10.00 | Prize Winner | MRS PATRICIA TURNER | 28.96 | Refund |
| ALICE M BURT | 10.00 | Refund | MR DANIEL WILSON | 5.00 | Refund | MRS PATRICIA TURRELL | 2.00 | Refund |
| ALICE M CAMPBELL | 6.00 | Refund | MR DANIEL WINANS | 4.00 | Refund | MRS PATRICIA VAN | 15.22 | Refund |
| ALICE M CELAYA | 36.43 | Refund | MR DANIEL WISE | 5.00 | Prize Winner | MRS PATRICIA VANHOESE | 6.00 | Refund |
| ALICE M EATON | 5.49 | Refund | MR DANIEL WOLTJER | 5.00 | Prize Winner | MRS PATRICIA VANN | 20.72 | Refund |
| ALICE M EGLOF | 10.00 | Refund | MR DANIEL WRENN | 5.00 | Prize Winner | MRS PATRICIA VANOVER | 5.67 | Refund |
| ALICE M GRAVINE | 1.00 | Refund | MR DANIEL WRIGHT | 24.97 | Refund | MRS PATRICIA VESTAL | 1.07 | Refund |
| ALICE M GUEVARA | 4.50 | Refund | MR DANIEL WYSOCKI | 5.00 | Prize Winner | MRS PATRICIA VIGIL | 10.00 | Prize Winner |
| ALICE M HUNGER | 50.15 | Refund | MR DANIEL YARBROUGH | 5.00 | Prize Winner | MRS PATRICIA VLAHOS | 5.00 | Prize Winner |
| ALICE M KLECAN | 114.75 | Refund | MR DANIEL YEPSEN | 3.00 | Refund | MRS PATRICIA VOGEL | 10.00 | Prize Winner |
| ALICE M KNIGHT | 2.00 | Refund | MR DANIEL YOUNG | 10.00 | Prize Winner | MRS PATRICIA WALCHLE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ALICE M LEWIS | 15.06 | Refund |
| ALICE M MCDONALD | 191.46 | Refund |
| ALICE M MOSIER | 2.12 | Refund |
| ALICE M PRIOR | 23.72 | Refund |
| ALICE M RICHARDS | 25.16 | Refund |
| ALICE M ROST | 10.00 | Prize Winner |
| ALICE M SMITH | 28.00 | Refund |
| ALICE M THOMPSON | 2.98 | Refund |
| ALICE M TOLVER | 36.17 | Refund |
| ALICE MAHAN | 3.00 | Refund |
| ALICE MARTHALLER | 16.20 | Refund |
| ALICE MARTIN | 2.50 | Refund |
| ALICE MARTINEZ | 49.96 | Refund |
| ALICE MATA | 2.00 | Refund |
| ALICE MAYES | 23.48 | Refund |
| ALICE MCCRATH | 2.14 | Refund |
| ALICE MCGHEE | 6.47 | Refund |
| ALICE MCGRAW | 8.34 | Refund |
| ALICE MCWATERS | 24.60 | Refund |
| ALICE MEDLER | 6.51 | Refund |
| ALICE MELODICK | 10.00 | Prize Winner |
| ALICE MEROLA | 23.48 | Refund |
| ALICE MEYER | 1.06 | Refund |
| ALICE MINJAREZ | 11.99 | Refund |
| ALICE MITCHELL | 5.44 | Refund |
| ALICE MOBLEY | 73.39 | Refund |
| ALICE MOBLEY | 6.44 | Refund |
| ALICE MOISER | 10.00 | Prize Winner |
| ALICE MOODY | 35.74 | Refund |
| ALICE MOODY | 2.00 | Refund |
| ALICE MORRIS | 1.52 | Refund |
| ALICE MOYE | 4.50 | Refund |
| ALICE MURILLO | 5.42 | Refund |
| ALICE MUSTEEN | 2.00 | Refund |
| ALICE MUSTO | 2.50 | Refund |
| ALICE N KANESHIRO | 10.00 | Prize Winner |
| ALICE NABRITT | 10.00 | Prize Winner |
| ALICE NASH | 54.46 | Refund |
| ALICE NEUNER | 2.50 | Refund |
| ALICE NICHOLSON | 5.00 | Refund |
| ALICE NICHOLSON | 15.00 | Refund |
| ALICE NIX | 2.15 | Refund |
| ALICE NOYD | 75.00 | Refund |
| ALICE OCKINGA | 4.50 | Refund |
| ALICE OQUIST | 19.89 | Refund |
| ALICE OTTERSTATTER | 1.50 | Refund |
| ALICE OWLE | 13.32 | Refund |
| ALICE P ROTH | 38.88 | Refund |
| ALICE PADGETT | 15.00 | Refund |
| ALICE PARKER | 5.00 | Prize Winner |
| ALICE PAVELSKI | 62.86 | Refund |
| ALICE PEREZ | 5.00 | Prize Winner |
| ALICE PERKINS | 3.00 | Refund |
| ALICE PETTUS | 2.35 | Refund |
| ALICE PIERCE | 5.00 | Prize Winner |
| ALICE PLASCZYK | 24.42 | Refund |
| ALICE PLUNKETT | 1.19 | Refund |
| ALICE PRESTIA | 2.00 | Refund |
| ALICE PRIMROSE | 44.76 | Refund |
| ALICE PROSSER | 30.18 | Refund |
| ALICE R GODZIK | 22.24 | Refund |
| ALICE R HAWKINS | 159.27 | Refund |
| ALICE R MEEKS | 5.00 | Prize Winner |
| ALICE R NEWSOM | 5.94 | Refund |
| ALICE RAINEY | 21.30 | Refund |
| ALICE RAMIREZ | 13.90 | Refund |
| ALICE RATTIGAN | 45.84 | Refund |
| ALICE REDDEN | 26.23 | Refund |
| ALICE REDMON | 6.53 | Refund |
| ALICE REED | 10.00 | Prize Winner |
| ALICE REESE | 5.00 | Prize Winner |
| ALICE RESNICK | 2.16 | Refund |
| ALICE RICHARDS | 1.48 | Refund |
| ALICE RICHEY | 11.25 | Refund |
| ALICE ROBBINS | 53.59 | Refund |
| ALICE ROBERTS | 84.59 | Refund |
| ALICE ROBERTSON | 32.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DANIEL ZABALETA | 5.00 | Refund |
| MR DANIEL ZABIK | 35.21 | Refund |
| MR DANIEL ZALANKA | 5.00 | Prize Winner |
| MR DANIEL ZIEGLER | 5.00 | Prize Winner |
| MR DANIELLE MOORE | 14.04 | Refund |
| MR DANIELLE SEABROOKS | 10.00 | Prize Winner |
| MR DANIELT TOMPKINS | 5.00 | Prize Winner |
| MR DANILLO SOTTO | 9.00 | Refund |
| MR DANILO BORROTO | 23.48 | Refund |
| MR DANILO ESTOQUE | 4.48 | Refund |
| MR DANILO NIVAR | 28.56 | Refund |
| MR DANN J REICHEL | 31.42 | Refund |
| MR DANNE DUTCHER | 4.50 | Refund |
| MR DANNIE BROWN | 5.00 | Prize Winner |
| MR DANNIE GARZA | 4.56 | Refund |
| MR DANNIE PELHAM | 78.72 | Refund |
| MR DANNY ALLEN | 27.59 | Refund |
| MR DANNY APODACA | 10.00 | Prize Winner |
| MR DANNY BARCOMB | 145.14 | Refund |
| MR DANNY BELL | 14.50 | Refund |
| MR DANNY BLACKLIDGE | 2.00 | Refund |
| MR DANNY BOWEN | 29.46 | Refund |
| MR DANNY BOWLING | 10.00 | Prize Winner |
| MR DANNY BROOKS | 24.59 | Refund |
| MR DANNY CAMPBELL | 10.00 | Prize Winner |
| MR DANNY CARR | 10.00 | Prize Winner |
| MR DANNY CHANDLER | 11.00 | Refund |
| MR DANNY CLARK | 5.00 | Prize Winner |
| MR DANNY CLONTS | 1.07 | Refund |
| MR DANNY COLLINS | 5.00 | Prize Winner |
| MR DANNY COLSTON | 10.00 | Prize Winner |
| MR DANNY COLVIN | 70.90 | Refund |
| MR DANNY COOK | 5.00 | Prize Winner |
| MR DANNY COX | 5.00 | Prize Winner |
| MR DANNY CURETON | 10.00 | Prize Winner |
| MR DANNY D HOWARD | 41.66 | Refund |
| MR DANNY DECKER | 2.02 | Refund |
| MR DANNY DEESE | 5.39 | Refund |
| MR DANNY DIAZ | 30.15 | Refund |
| MR DANNY DICEY | 5.00 | Prize Winner |
| MR DANNY DOOLIN | 5.00 | Prize Winner |
| MR DANNY DUBLIN | 85.04 | Refund |
| MR DANNY DUNCAN | 15.00 | Refund |
| MR DANNY EASTER | 31.66 | Refund |
| MR DANNY EASTERLY | 5.00 | Prize Winner |
| MR DANNY EVANS | 10.00 | Prize Winner |
| MR DANNY EVERHART | 2.66 | Refund |
| MR DANNY FANNIN | 5.00 | Prize Winner |
| MR DANNY FENTER | 10.00 | Prize Winner |
| MR DANNY FINCHER | 23.74 | Refund |
| MR DANNY FLIPPIN | 5.00 | Prize Winner |
| MR DANNY FONSECA | 5.00 | Prize Winner |
| MR DANNY FRANK | 10.00 | Prize Winner |
| MR DANNY FREEMAN | 13.17 | Refund |
| MR DANNY G VENTURINI | 10.07 | Refund |
| MR DANNY GARCIA | 2.00 | Refund |
| MR DANNY GARCIA | 76.00 | Refund |
| MR DANNY GARO | 10.00 | Prize Winner |
| MR DANNY GEIST | 2.50 | Refund |
| MR DANNY GILLUM | 10.00 | Prize Winner |
| MR DANNY GLISSON | 30.02 | Refund |
| MR DANNY GOMEZ | 20.00 | Prize Winner |
| MR DANNY GOSHORN | 15.00 | Refund |
| MR DANNY GREEN | 60.32 | Refund |
| MR DANNY GRIFFIN | 2.14 | Refund |
| MR DANNY GROOMS | 37.38 | Refund |
| MR DANNY GUY | 1.00 | Refund |
| MR DANNY HALL | 2.00 | Refund |
| MR DANNY HARRIS | 10.00 | Prize Winner |
| MR DANNY HARVEY | 5.00 | Prize Winner |
| MR DANNY HAWKINS | 10.00 | Prize Winner |
| MR DANNY HAYES | 1.07 | Refund |
| MR DANNY HERRIN | 100.00 | Prize Winner |
| MR DANNY HILL | 5.00 | Prize Winner |
| MR DANNY HILLHOUSE | 20.80 | Refund |
| MR DANNY HOLIEN | 25.00 | Prize Winner |
| MR DANNY HOPE | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PATRICIA WALDROP | 5.00 | Prize Winner |
| MRS PATRICIA WALKER | 2.58 | Refund |
| MRS PATRICIA WALL | 37.46 | Refund |
| MRS PATRICIA WALLACE | 1.00 | Refund |
| MRS PATRICIA WALLILA | 5.00 | Prize Winner |
| MRS PATRICIA WARD | 31.09 | Refund |
| MRS PATRICIA WARING | 8.73 | Refund |
| MRS PATRICIA WASHBURN | 5.00 | Prize Winner |
| MRS PATRICIA WATSON | 29.90 | Refund |
| MRS PATRICIA WATT | 10.00 | Prize Winner |
| MRS PATRICIA WEAVER | 20.00 | Prize Winner |
| MRS PATRICIA WELLS | 5.00 | Prize Winner |
| MRS PATRICIA WELLS | 5.00 | Prize Winner |
| MRS PATRICIA WELSH | 2.51 | Refund |
| MRS PATRICIA WEST | 5.00 | Prize Winner |
| MRS PATRICIA WHEELER | 6.85 | Refund |
| MRS PATRICIA WHEELES | 46.11 | Refund |
| MRS PATRICIA WHELAN | 24.92 | Refund |
| MRS PATRICIA WHITCOMB | 26.33 | Refund |
| MRS PATRICIA WHITE | 20.16 | Refund |
| MRS PATRICIA WHITE | 1.07 | Refund |
| MRS PATRICIA WHITE | 50.00 | Refund |
| MRS PATRICIA WHITE | 10.00 | Prize Winner |
| MRS PATRICIA WILCOX | 36.15 | Refund |
| MRS PATRICIA WILHITE | 10.00 | Prize Winner |
| MRS PATRICIA WILLETT | 1.00 | Refund |
| MRS PATRICIA WILLIAMS | 2.00 | Refund |
| MRS PATRICIA WILLIAMS | 5.00 | Refund |
| MRS PATRICIA WILLIAMS | 5.00 | Prize Winner |
| MRS PATRICIA WILLIAMS | 10.00 | Prize Winner |
| MRS PATRICIA WILLIS | 26.42 | Refund |
| MRS PATRICIA WILSON | 3.55 | Refund |
| MRS PATRICIA WILSON | 21.00 | Refund |
| MRS PATRICIA WILSON | 10.00 | Prize Winner |
| MRS PATRICIA WING | 8.74 | Refund |
| MRS PATRICIA WINTERS | 10.00 | Prize Winner |
| MRS PATRICIA WOLF | 2.00 | Refund |
| MRS PATRICIA WOODS | 1.09 | Refund |
| MRS PATRICIA WOODS | 10.00 | Prize Winner |
| MRS PATRICIA WORLEY | 2.00 | Refund |
| MRS PATRICIA WRIGHT | 3.00 | Refund |
| MRS PATRICIA WRIGHT | 4.00 | Refund |
| MRS PATRICIA WROBEL | 10.00 | Prize Winner |
| MRS PATRICIA WYATT | 10.00 | Prize Winner |
| MRS PATRICIA YEE | 4.50 | Refund |
| MRS PATRICIA YOUNG | 3.00 | Refund |
| MRS PATRICIA YOUNG | 10.00 | Prize Winner |
| MRS PATRICIA YOUNG | 200.00 | Prize Winner |
| MRS PATRICIA YOUNGER | 2.00 | Refund |
| MRS PATRICIA YOVICH | 1.07 | Refund |
| MRS PATRICIA YUEN | 1,322.11 | Refund |
| MRS PATRICIA ZENS | 30.27 | Refund |
| MRS PATRICIAFLORIG | 28.87 | Refund |
| MRS PATRICIAIA RUNYAN | 2.00 | Refund |
| MRS PATRICK BANKS | 18.00 | Refund |
| MRS PATRICK KYLES JR | 5.00 | Prize Winner |
| MRS PATRINA ANDERSON | 6.44 | Refund |
| MRS PATRINA VALLETTE | 5.00 | Prize Winner |
| MRS PATRISHA STENBERG | 5.00 | Prize Winner |
| MRS PATSIE REID | 2.96 | Refund |
| MRS PATSY A TRAIL | 1.31 | Refund |
| MRS PATSY ACOSTA | 2.50 | Refund |
| MRS PATSY ADAMS | 2.00 | Refund |
| MRS PATSY ADCOCK | 59.73 | Refund |
| MRS PATSY ARNETT | 2.50 | Refund |
| MRS PATSY BEVON | 10.00 | Prize Winner |
| MRS PATSY BICE | 16.94 | Refund |
| MRS PATSY BLUE | 2.14 | Refund |
| MRS PATSY BRIGHT | 2.71 | Refund |
| MRS PATSY BROYLES | 15.72 | Refund |
| MRS PATSY CASTLE | 512.16 | Refund |
| MRS PATSY CHANNEL | 10.00 | Prize Winner |
| MRS PATSY COBB | 2.00 | Refund |
| MRS PATSY COLSON | 3.12 | Refund |
| MRS PATSY COULTER | 7.28 | Refund |
| MRS PATSY CREIGHTON | 54.71 | Refund |
| MRS PATSY CRUTCHER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALICE ROBINETTE | 18.14 | Refund | MR DANNY HOWELL | 15.00 | Prize Winner | MRS PATSY DEMING | 30.71 | Refund |
| ALICE ROBINSON | 10.00 | Prize Winner | MR DANNY HUDGINS | 10.00 | Refund | MRS PATSY DRUMMOND | 13.00 | Refund |
| ALICE ROBISON | 30.89 | Refund | MR DANNY HUFFORD | 5.00 | Prize Winner | MRS PATSY EVANS | 10.00 | Prize Winner |
| ALICE ROWE | 4.86 | Refund | MR DANNY HURD | 5.00 | Refund | MRS PATSY F SMITH | 4.89 | Refund |
| ALICE ROWE | 5.00 | Prize Winner | MR DANNY JACOBS | 5.00 | Refund | MRS PATSY FIELDER | 5.71 | Refund |
| ALICE RUEB | 37.13 | Refund | MR DANNY JENKINS | 5.00 | Prize Winner | MRS PATSY FISTER | 4.19 | Refund |
| ALICE S HALLMARK | 2.00 | Refund | MR DANNY JOFFROIN | 15.00 | Prize Winner | MRS PATSY FULLER | 1.07 | Refund |
| ALICE S LOVELL | 19.17 | Refund | MR DANNY JOHNS | 10.00 | Prize Winner | MRS PATSY GLOSSON | 25.00 | Prize Winner |
| ALICE SADORF | 43.49 | Refund | MR DANNY JOHNSON | 3.00 | Refund | MRS PATSY GOMEZ | 101.54 | Refund |
| ALICE SAFFORD | 37.25 | Refund | MR DANNY JOHNSON | 22.98 | Refund | MRS PATSY GOODPASTER | 10.00 | Refund |
| ALICE SANDERS | 3.85 | Refund | MR DANNY JOHNSON | 5.00 | Prize Winner | MRS PATSY GRAY | 2.00 | Refund |
| ALICE SANTOS | 32.15 | Refund | MR DANNY JONES | 61.92 | Refund | MRS PATSY GUZMAN | 5.00 | Refund |
| ALICE SARKELA | 29.90 | Refund | MR DANNY JONES | 33.89 | Refund | MRS PATSY HANCOCK | 16.42 | Refund |
| ALICE SAVAGE | 45.40 | Refund | MR DANNY JUSTUS | 5.00 | Prize Winner | MRS PATSY HARMON | 5.00 | Prize Winner |
| ALICE SCIVOLETTI | 2.25 | Refund | MR DANNY KELLEY | 100.00 | Prize Winner | MRS PATSY HERNANDEZ | 5.00 | Prize Winner |
| ALICE SEAWARD | 10.00 | Prize Winner | MR DANNY KEMPER | 13.64 | Refund | MRS PATSY HICKMAN | 28.49 | Refund |
| ALICE SEI | 35.18 | Refund | MR DANNY KING | 10.00 | Refund | MRS PATSY HILL | 4.99 | Refund |
| ALICE SERCOMBE | 38.04 | Refund | MR DANNY KINNARD | 5.00 | Prize Winner | MRS PATSY HILLIARD | 5.00 | Prize Winner |
| ALICE SERTELL | 59.57 | Refund | MR DANNY KUHLMANN | 1.40 | Refund | MRS PATSY HOEMBERG | 6.60 | Refund |
| ALICE SHEARER | 5.00 | Prize Winner | MR DANNY L BAIRD | 26.01 | Refund | MRS PATSY HOLT | 18.02 | Refund |
| ALICE SHETROM | 5.00 | Prize Winner | MR DANNY L BLOODWORTH | 2.00 | Refund | MRS PATSY HORNBUCKLE | 10.80 | Refund |
| ALICE SINGER | 6.19 | Refund | MR DANNY LAMB | 13.69 | Refund | MRS PATSY HUGGINS | 20.08 | Refund |
| ALICE SNYDER-SMITH | 10.00 | Prize Winner | MR DANNY LAMONT | 2.00 | Refund | MRS PATSY HUGHES | 20.45 | Refund |
| ALICE SPROUSE | 2.50 | Refund | MR DANNY LANGFORD | 5.00 | Prize Winner | MRS PATSY HUGHES | 1.07 | Refund |
| ALICE SPRUILL | 5.00 | Prize Winner | MR DANNY LEE WILLIS | 80.00 | Prize Winner | MRS PATSY HUGHES | 10.00 | Prize Winner |
| ALICE STADING | 10.00 | Prize Winner | MR DANNY LEE WILLIS | 25.00 | Prize Winner | MRS PATSY INMAN | 2.00 | Refund |
| ALICE STANDRIDGE | 4.93 | Refund | MR DANNY LEMASTERS | 58.76 | Refund | MRS PATSY J DENNY | 38.10 | Refund |
| ALICE STECHSCHULTE | 4.00 | Refund | MR DANNY LOTUFO | 10.00 | Prize Winner | MRS PATSY J HAWORTH | 11.00 | Refund |
| ALICE STEELE | 5.45 | Refund | MR DANNY LOVE | 5.00 | Refund | MRS PATSY JOHNSON | 66.93 | Refund |
| ALICE STEVENSON | 10.00 | Prize Winner | MR DANNY LUQUETTE | 5.00 | Refund | MRS PATSY JOHNSON | 18.88 | Refund |
| ALICE STIFEL | 1.00 | Refund | MR DANNY M SEXTON | 5.00 | Refund | MRS PATSY JOHNSON | 10.00 | Prize Winner |
| ALICE STOKELY | 1.07 | Refund | MR DANNY MADDOX | 5.00 | Prize Winner | MRS PATSY KIBLER | 33.78 | Refund |
| ALICE STONE | 1.94 | Refund | MR DANNY MARES SR | 1.00 | Refund | MRS PATSY KING | 2.18 | Refund |
| ALICE STOTTLER | 4.00 | Refund | MR DANNY MARSING | 5.00 | Refund | MRS PATSY LANE | 17.57 | Refund |
| ALICE STRAND | 26.23 | Refund | MR DANNY MARTIN | 2.50 | Refund | MRS PATSY LANE | 2.00 | Refund |
| ALICE STRETCH | 14.99 | Refund | MR DANNY MCGEHEE | 15.00 | Prize Winner | MRS PATSY LAUER | 1.06 | Refund |
| ALICE SUDOL | 65.80 | Refund | MR DANNY MCGUIRE | 55.39 | Refund | MRS PATSY LUNA | 76.95 | Refund |
| ALICE SWINDALL | 13.95 | Refund | MR DANNY MCNEELY | 4.50 | Refund | MRS PATSY LUZADER | 2.00 | Refund |
| ALICE T GEEDER | 10.00 | Prize Winner | MR DANNY MILLER | 2.14 | Refund | MRS PATSY MCCOY | 34.12 | Refund |
| ALICE T KEANE | 1.05 | Refund | MR DANNY MILLER | 4.22 | Refund | MRS PATSY MCGEE | 209.73 | Refund |
| ALICE TAESCOTT | 1.04 | Refund | MR DANNY MOORE | 15.00 | Prize Winner | MRS PATSY MEADOWS | 2.14 | Refund |
| ALICE TATE | 115.11 | Refund | MR DANNY MOORE | 5.00 | Prize Winner | MRS PATSY MILAM | 2.00 | Refund |
| ALICE TAVIS | 58.64 | Refund | MR DANNY MORGAN | 2.14 | Refund | MRS PATSY MITCHELL | 4.50 | Refund |
| ALICE THOMPSON | 41.76 | Refund | MR DANNY MORRISON | 3.17 | Refund | MRS PATSY MITCHELL | 7.02 | Refund |
| ALICE THRAILKILL | 10.00 | Prize Winner | MR DANNY MOTT | 10.00 | Prize Winner | MRS PATSY MITCHELL | 26.49 | Refund |
| ALICE TILLMAN | 10.00 | Refund | MR DANNY NAQUIN | 1.10 | Refund | MRS PATSY MOORE | 10.00 | Prize Winner |
| ALICE TRANI | 26.97 | Refund | MR DANNY NICHOLSON | 10.00 | Prize Winner | MRS PATSY NAPIER | 31.66 | Refund |
| ALICE TURPIN | 2.00 | Refund | MR DANNY O'BRIEN | 10.00 | Prize Winner | MRS PATSY NEAGLE | 5.00 | Prize Winner |
| ALICE V POWELL | 20.05 | Refund | MR DANNY ONEAL | 5.00 | Prize Winner | MRS PATSY NICHOLSON | 16.78 | Refund |
| ALICE VANBEEK | 15.00 | Refund | MR DANNY OPPEL | 5.00 | Prize Winner | MRS PATSY PAYNE | 24.21 | Refund |
| ALICE VANCAMP | 7.00 | Refund | MR DANNY OWENS | 5.00 | Prize Winner | MRS PATSY PEDERSEN | 5.00 | Prize Winner |
| ALICE VANDERZYL | 3.72 | Refund | MR DANNY PARSONS | 54.51 | Refund | MRS PATSY PETERS | 3.00 | Refund |
| ALICE VAUGHN | 1.07 | Refund | MR DANNY PIERSON | 10.00 | Prize Winner | MRS PATSY PHILLIPS | 25.87 | Refund |
| ALICE VIGIL | 34.83 | Refund | MR DANNY POWELL | 31.66 | Refund | MRS PATSY PREWIT | 30.22 | Refund |
| ALICE VINCENT | 5.00 | Prize Winner | MR DANNY PURVIS | 10.00 | Prize Winner | MRS PATSY PRYOR | 10.00 | Prize Winner |
| ALICE WADE | 20.52 | Refund | MR DANNY PURVIS | 10.00 | Prize Winner | MRS PATSY R NENNO | 1.00 | Refund |
| ALICE WALDEN | 1.00 | Refund | MR DANNY R BARRETT | 4.00 | Refund | MRS PATSY REDFERN | 34.08 | Refund |
| ALICE WANAMAKER | 2.50 | Refund | MR DANNY R ELDRIDGE | 3.99 | Refund | MRS PATSY ROBINSON | 6.00 | Refund |
| ALICE WARD | 2.02 | Refund | MR DANNY RANDOLPH | 27.30 | Refund | MRS PATSY ROLEN | 5.00 | Prize Winner |
| ALICE WEINBERGER | 27.73 | Refund | MR DANNY REESE | 8.11 | Refund | MRS PATSY RUYBAL | 5.00 | Prize Winner |
| ALICE WELLS | 15.00 | Refund | MR DANNY REYES | 4.51 | Refund | MRS PATSY SCHROYER | 1.07 | Refund |
| ALICE WELSH | 16.31 | Refund | MR DANNY RICHARDS | 2.50 | Refund | MRS PATSY SIBLEY | 47.02 | Refund |
| ALICE WELSLEY | 10.00 | Prize Winner | MR DANNY RICHART | 2.00 | Refund | MRS PATSY SIMS | 4.00 | Refund |
| ALICE WEST | 1.47 | Refund | MR DANNY RIFFLE | 18.42 | Refund | MRS PATSY SMITH | 2.14 | Refund |
| ALICE WESTFALL | 10.00 | Refund | MR DANNY ROBERTSON | 10.00 | Prize Winner | MRS PATSY STONE | 41.83 | Refund |
| ALICE WHITAKER | 5.00 | Prize Winner | MR DANNY RUSS | 1.07 | Refund | MRS PATSY TURN | 5.00 | Refund |
| ALICE WHITE | 30.37 | Refund | MR DANNY RUZICKA | 2.00 | Refund | MRS PATSY VINES | 44.48 | Refund |
| ALICE WHITE | 4.06 | Refund | MR DANNY SALES | 17.16 | Refund | MRS PATSY WAGGONER | 5.00 | Prize Winner |
| ALICE WHITESIDES | 4.50 | Refund | MR DANNY SCHILLER | 10.00 | Prize Winner | MRS PATSY WALTON | 5.00 | Prize Winner |
| ALICE WHITFIELD | 10.99 | Refund | MR DANNY SCROGGS | 1.07 | Refund | MRS PATSY WELLS | 5.00 | Prize Winner |
| ALICE WHITMIRE | 4.00 | Refund | MR DANNY SIMS | 5.00 | Prize Winner | MRS PATSY WILLIAMS | 5.00 | Prize Winner |
| ALICE WORSTER | 9.50 | Refund | MR DANNY SLIGH | 5.00 | Prize Winner | MRS PATSY WRIGHT | 5.00 | Prize Winner |
| ALICE ZIMMERMAN | 15.96 | Refund | MR DANNY SNYDER | 15.00 | Prize Winner | MRS PATSY YOUKER | 32.40 | Refund |
| ALICEIA F DEATON | 10.00 | Prize Winner | MR DANNY STOGSDILL | 5.00 | Prize Winner | MRS PATSY YOUNGBLOOD | 3.00 | Refund |
| ALICIA A ADAMS | 1.07 | Refund | MR DANNY STROMAIN | 10.00 | Prize Winner | MRS PATSY ZACHARY | 11.64 | Refund |
| ALICIA A CHAPMAN | 1.00 | Refund | MR DANNY STROMAIN | 10.00 | Prize Winner | MRS PATSY ZIEGLER | 10.00 | Prize Winner |
| ALICIA A PRADO | 336.35 | Refund | MR DANNY SULLIVAN | 15.00 | Prize Winner | MRS PATT DAVENPORT | 3.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALICIA A WIXOM | 3.00 | Refund | MR DANNY SWEET | 4.50 | Refund | MRS PATT DEITZ | 10.00 | Prize Winner |
| ALICIA ALVARADO | 13.07 | Refund | MR DANNY SYKES | 4.00 | Refund | MRS PATT GALBRAITH | 31.34 | Refund |
| ALICIA ARANGO | 87.27 | Refund | MR DANNY T PUMPHREY | 5.00 | Prize Winner | MRS PATT VALENCIA | 3.00 | Refund |
| ALICIA BALIEY | 10.00 | Prize Winner | MR DANNY TAYLOR | 1.04 | Refund | MRS PATTI A FRANCIS | 15.14 | Refund |
| ALICIA BONEWITS | 28.06 | Refund | MR DANNY TERRIEN | 10.00 | Prize Winner | MRS PATTI ARCISHEWSKY | 32.40 | Refund |
| ALICIA BROCK | 14.61 | Refund | MR DANNY THOMAS | 9.52 | Refund | MRS PATTI ARTHERTON | 24.94 | Refund |
| ALICIA C MARTINEZ | 10.45 | Refund | MR DANNY TOWNSEND | 30.43 | Refund | MRS PATTI BEER | 3.00 | Refund |
| ALICIA CAMACHO | 4.00 | Refund | MR DANNY TRENT | 1.07 | Refund | MRS PATTI BISCOTTI | 21.64 | Refund |
| ALICIA CAMPOS | 29.06 | Refund | MR DANNY TRESSILLIAN | 2.00 | Refund | MRS PATTI BISHOP | 1.66 | Refund |
| ALICIA CARRILLO | 1.11 | Refund | MR DANNY TURNER | 2.07 | Refund | MRS PATTI BLUHM | 6.30 | Refund |
| ALICIA CHASE | 31.33 | Refund | MR DANNY VILLESCAS | 4.16 | Refund | MRS PATTI BORSH | 5.00 | Prize Winner |
| ALICIA CHRISTIAN | 6.69 | Refund | MR DANNY W JOHNSON | 103.48 | Refund | MRS PATTI BOUCHARD | 11.72 | Refund |
| ALICIA COLEMAN | 2.00 | Refund | MR DANNY WAGNER | 2.00 | Refund | MRS PATTI BRAKE | 10.00 | Prize Winner |
| ALICIA DELAFUENTE | 3.00 | Refund | MR DANNY WALLACE | 4.82 | Refund | MRS PATTI BRANSFORD | 1.07 | Refund |
| ALICIA DUDLEY | 10.00 | Prize Winner | MR DANNY WALTERS | 10.00 | Prize Winner | MRS PATTI BRITTON | 23.57 | Refund |
| ALICIA DURAN | 24.55 | Refund | MR DANNY WARDRIP | 5.00 | Refund | MRS PATTI BROADWAY | 5.00 | Prize Winner |
| ALICIA E CAREY | 27.94 | Refund | MR DANNY WEAVER | 1.04 | Refund | MRS PATTI BURKE | 2.00 | Refund |
| ALICIA E CARVAJAL | 41.96 | Refund | MR DANNY WHINERY | 1.00 | Refund | MRS PATTI CONTRERAS | 74.41 | Refund |
| ALICIA FORSEY | 4.29 | Refund | MR DANNY WHITE | 3.09 | Refund | MRS PATTI COOK | 10.00 | Prize Winner |
| ALICIA FRERCH | 10.00 | Prize Winner | MR DANNY WILLIAMS | 10.00 | Prize Winner | MRS PATTI DALEY | 5.00 | Prize Winner |
| ALICIA FULLER | 43.71 | Refund | MR DANNY WILLIAMS | 10.00 | Prize Winner | MRS PATTI DEPRATER | 2.00 | Refund |
| ALICIA G CARRERA | 5.00 | Refund | MR DANNY WILSON | 5.00 | Prize Winner | MRS PATTI DYSON | 19.06 | Refund |
| ALICIA GENDALL | 77.29 | Refund | MR DANNY WINGET | 10.00 | Prize Winner | MRS PATTI FERLITA | 10.00 | Prize Winner |
| ALICIA GONZALEZ | 10.00 | Prize Winner | MR DANNY WOODRING | 5.00 | Prize Winner | MRS PATTI FORSHEY | 5.00 | Prize Winner |
| ALICIA GRIFFIN | 27.80 | Refund | MR DANNY WRIGHTS | 2.16 | Refund | MRS PATTI FORTNEY | 8.89 | Refund |
| ALICIA HERNANDEZ | 32.56 | Refund | MR DANO DIMKE | 5.00 | Prize Winner | MRS PATTI GOAD | 12.95 | Refund |
| ALICIA HILL | 1.59 | Refund | MR DANTE CORONITI | 19.94 | Refund | MRS PATTI HAMILTON | 5.29 | Refund |
| ALICIA JACKSON | 23.29 | Refund | MR DANTE DIAZ | 5.99 | Refund | MRS PATTI HANSEN | 5.00 | Prize Winner |
| ALICIA JOYEAU | 17.00 | Refund | MR DANTE MELGAREJO | 2.68 | Refund | MRS PATTI JOHNSON | 17.16 | Refund |
| ALICIA KAPENGA | 5.00 | Prize Winner | MR DANTE SMITH | 5.00 | Prize Winner | MRS PATTI KRAUSE | 19.38 | Refund |
| ALICIA M BURNS | 3.32 | Refund | MR DANTHONY WADE | 5.00 | Prize Winner | MRS PATTI KRAUSE | 15.00 | Refund |
| ALICIA M WOLTSBERGER | 23.92 | Refund | MR DANTHONY WADE | 5.00 | Prize Winner | MRS PATTI LEWIS | 1.08 | Refund |
| ALICIA MARCY | 43.88 | Refund | MR DANTON HILLDALE | 4.50 | Refund | MRS PATTI MILLER | 6.00 | Refund |
| ALICIA MATOS | 2.28 | Refund | MR DANY DAVIS | 3.00 | Refund | MRS PATTI MONTGOMERY | 5.00 | Prize Winner |
| ALICIA MONTGOMERY | 5.00 | Prize Winner | MR DAPHIN HOLSOMBACH | 13.80 | Refund | MRS PATTI MORGAN | 10.00 | Prize Winner |
| ALICIA NAVARRO | 27.79 | Refund | MR DAQUAN MILLEDGE | 5.00 | Refund | MRS PATTI OAKLEY | 9.68 | Refund |
| ALICIA OCHOA | 11.47 | Refund | MR DARBY SMITH | 5.00 | Prize Winner | MRS PATTI OLSON | 6.31 | Refund |
| ALICIA OLAGUE | 3.86 | Refund | MR DARCEY CHAPMAN | 22.97 | Refund | MRS PATTI ORLUK | 21.39 | Refund |
| ALICIA PALAUOS | 4.50 | Refund | MR DARCY JACKSON | 45.02 | Refund | MRS PATTI PFEIFFER | 10.00 | Prize Winner |
| ALICIA R BROWN | 4.06 | Refund | MR DAREL CONRAD | 1.01 | Refund | MRS PATTI POTEMPA | 10.00 | Prize Winner |
| ALICIA R KAPUA | 10.00 | Prize Winner | MR DARELL POWELL | 15.00 | Prize Winner | MRS PATTI PRINKEY | 53.85 | Refund |
| ALICIA RIVERA | 1.00 | Refund | MR DARIAN HOWERY | 2.00 | Refund | MRS PATTI RADER | 1.07 | Refund |
| ALICIA RIVERO | 10.00 | Prize Winner | MR DARIEL JONES | 10.00 | Prize Winner | MRS PATTI RASMUSSEN | 19.60 | Refund |
| ALICIA ROBLEDO | 1.73 | Refund | MR DARIEN DUNN | 5.00 | Refund | MRS PATTI S VAUGHTER | 24.26 | Refund |
| ALICIA ROMAN | 30.43 | Refund | MR DARIEN MANNING | 10.00 | Prize Winner | MRS PATTI SAWYER | 9.25 | Refund |
| ALICIA S PEARCE | 10.00 | Prize Winner | MR DARIGO JONES | 10.00 | Prize Winner | MRS PATTI SCHUCHMAN | 16.60 | Refund |
| ALICIA T ESPIRITU | 2.00 | Refund | MR DARIN BAKER | 2.14 | Refund | MRS PATTI SPENCER | 48.49 | Refund |
| ALICIA T GUZMAN | 52.30 | Refund | MR DARIN BROUSIL | 1.06 | Refund | MRS PATTI SUGGS | 5.00 | Refund |
| ALICIA TORRESFERRER | 33.04 | Refund | MR DARIN BURTON | 15.00 | Prize Winner | MRS PATTI SULLIVAN | 77.48 | Refund |
| ALICIA VALEZUELA | 5.00 | Prize Winner | MR DARIN COKER | 10.00 | Refund | MRS PATTI TAYLOR | 22.91 | Refund |
| ALICIA WALLACE | 16.89 | Refund | MR DARIN KASTERKE | 10.00 | Refund | MRS PATTI TRACY | 1.07 | Refund |
| ALICIA WARREN | 36.91 | Refund | MR DARIN RITA | 10.00 | Refund | MRS PATTI VARGAS | 2.00 | Refund |
| ALICIA WEST | 6.57 | Refund | MR DARIN SPEER | 9.99 | Refund | MRS PATTI WALKER | 3.90 | Refund |
| ALICIA WINSTEAD | 2.99 | Refund | MR DARIN SUHS | 1.09 | Refund | MRS PATTI WATKINS | 10.00 | Prize Winner |
| ALICIA ZURI | 1.56 | Refund | MR DARIO RODRIGUEZ | 10.00 | Refund | MRS PATTIANNE BARAN | 35.67 | Refund |
| ALICJA A CHAPMAN | 27.62 | Refund | Mr Darius Bailey | 27.79 | Refund | MRS PATTIE DAVIS | 43.92 | Refund |
| ALICJA KIJEWSKI | 71.79 | Refund | MR DARIUS BROWN | 5.00 | Prize Winner | MRS PATTIE JOHNSON | 60.00 | Prize Winner |
| ALIDA BRUBAKER | 4.03 | Refund | MR DARIUS DEAN | 2.08 | Refund | MRS PATTIE MARTIN | 10.00 | Prize Winner |
| ALIDA DAVELAAR | 46.60 | Refund | MR DARIUS HOUSTON | 5.00 | Prize Winner | MRS PATTIE MCCLAIN | 10.00 | Prize Winner |
| ALIDA REED | 25.45 | Refund | MR DARIUS RAY | 180.00 | Prize Winner | MRS PATTIE MCKENZIE | 2.14 | Refund |
| ALIDA TORRES | 2.50 | Refund | MR DARIUS ROGERS EVANS | 5.00 | Prize Winner | MRS PATTSY ROSS | 5.99 | Refund |
| ALIEEN MCLETCHRE | 2.00 | Refund | MR DARIUS THOMPSON | 10.00 | Prize Winner | MRS PATTY ALLEN | 3.12 | Refund |
| ALIENE SCARBROUGH | 16.95 | Refund | MR DARIUS WILLIAMS | 2.97 | Refund | MRS PATTY ALLSBURY | 15.00 | Prize Winner |
| ALIICE ROLA | 11.52 | Refund | MR DARL M KEEN | 20.92 | Refund | MRS PATTY BESTUL | 16.67 | Refund |
| ALIJAH KARRIEM | 104.22 | Refund | MR DARLA FOWLER | 3.87 | Refund | MRS PATTY BOWLING | 55.34 | Refund |
| ALIJANDRINA PULGARIN | 7.22 | Refund | MR DARNELL CARSON | 2.00 | Refund | MRS PATTY BRENTZ | 37.89 | Refund |
| ALIM ABDAL KARIM | 3.00 | Refund | MR DARNELL GEORGE | 5.00 | Prize Winner | MRS PATTY CLOY | 5.00 | Prize Winner |
| ALINDA A CHANDLER | 18.13 | Refund | MR DARNELL ROBINSON | 10.00 | Prize Winner | MRS PATTY COLLINS | 31.76 | Refund |
| ALINE B JOHNSON | 2.00 | Refund | MR DARNELL WILLIAMS | 10.00 | Prize Winner | MRS PATTY COOPER | 1.06 | Refund |
| ALINE COFFEE | 27.89 | Refund | MR DARNELL WILSON | 2.61 | Refund | MRS PATTY COREY | 1.07 | Refund |
| ALINE COPELAND | 1.97 | Refund | MR DARNEY NORMAN | 13.50 | Refund | MRS PATTY DANIELS | 4.62 | Refund |
| ALINE ESTILLETTE | 2.80 | Refund | MR DAROL BEAL | 41.01 | Refund | MRS PATTY ELLIOTT | 5.00 | Prize Winner |
| ALINE FORET | 5.00 | Prize Winner | MR DAROLD BROWN | 5.00 | Refund | MRS PATTY ERICKSON | 3.84 | Refund |
| ALINE GOODWIN | 2.16 | Refund | MR DAROLD KNEEBONE | 3.00 | Refund | MRS PATTY FAIR | 2.00 | Refund |
| ALINE HILL | 3.00 | Refund | MR DAROLHESS | 5.32 | Refund | MRS PATTY FARIS | 4.00 | Refund |
| ALINE JUMP | 18.27 | Refund | MR DARON CALFEE | 10.00 | Prize Winner | MRS PATTY GARCIA | 5.00 | Prize Winner |
| ALINE LOUVIERE | 5.00 | Prize Winner | MR DARON CUSTER | 5.00 | Prize Winner | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALINE W KURTZ | 16.05 | Refund | MR DARON DAVIS | 15.00 | Refund | MRS PATTY GONZALES | 5.00 | Prize Winner |
| ALINE W LEWIS | 2.00 | Refund | MR DARR TOLMAN | 21.03 | Refund | MRS PATTY GUARINO | 2.00 | Refund |
| ALISA CARR | 1.00 | Refund | MR DARRAN DENT | 1.07 | Refund | MRS PATTY HAAG | 6.31 | Refund |
| ALISA FREYDINA | 1.42 | Refund | MR DARREL ABILA | 2.00 | Refund | MRS PATTY HAHNCARLSON | 15.00 | Refund |
| ALISA GAULE | 2.00 | Refund | MR DARREL ACKERSON | 5.00 | Prize Winner | MRS PATTY HALE | 71.62 | Refund |
| ALISHA BAILEY | 1.00 | Refund | MR DARREL BOOTH | 4.50 | Refund | MRS PATTY HALE | 5.00 | Prize Winner |
| ALISHA HADLEY | 9.50 | Refund | MR DARREL CARENDER | 5.00 | Prize Winner | MRS PATTY HANLY | 122.68 | Refund |
| ALISHA TILLMAN | 32.08 | Refund | MR DARREL CARSTEN | 64.36 | Refund | MRS PATTY HARRIS | 5.00 | Prize Winner |
| ALISON DEARY | 1.07 | Refund | MR DARREL GREGORY | 5.00 | Prize Winner | MRS PATTY HELM | 10.00 | Prize Winner |
| ALISON JOHNSTON | 1.09 | Refund | MR DARREL HATICO | 5.00 | Prize Winner | MRS PATTY HELSING | 5.00 | Prize Winner |
| ALISON L WELTY | 2.50 | Refund | MR DARREL JACOBS | 42.38 | Refund | MRS PATTY HENDERSON | 9.54 | Refund |
| ALISON MARTIN | 10.00 | Prize Winner | MR DARREL L GILBERT | 49.93 | Refund | MRS PATTY HILLMAN | 5.00 | Prize Winner |
| ALISON ROOSE | 5.00 | Prize Winner | MR DARREL LEONARD | 35.74 | Refund | MRS PATTY HOYT | 10.00 | Refund |
| ALISON WOLFE | 20.36 | Refund | MR DARREL MARTIN | 5.00 | Prize Winner | MRS PATTY HUNT | 6.48 | Refund |
| ALITA M DANIELL | 7.27 | Refund | MR DARREL R CONRAD | 42.01 | Refund | MRS PATTY JAURE | 5.00 | Prize Winner |
| ALIX SIMONETTI | 4.00 | Refund | MR DARREL STONEBURNER | 10.00 | Prize Winner | MRS PATTY KENDRICK | 5.00 | Prize Winner |
| ALIZE RICHARDSON | 1.47 | Refund | MR DARREL VERBECK | 106.48 | Refund | MRS PATTY KILCOYNE | 10.00 | Prize Winner |
| ALJEAN GEHIER | 1.06 | Refund | MR DARREL WRIGHT | 2.00 | Refund | MRS PATTY KRAMER | 4.99 | Refund |
| ALJEAN S ESTOREON | 10.00 | Prize Winner | MR DARRELL A SCRUGGS | 30.83 | Refund | MRS PATTY KRAMER | 5.88 | Refund |
| ALLA J GONIK | 16.23 | Refund | MR DARRELL ABBOTT | 5.00 | Prize Winner | MRS PATTY KREMP | 15.00 | Refund |
| ALLA STEPANOVA | 6.52 | Refund | MR DARRELL ACKER | 5.00 | Prize Winner | MRS PATTY LONG | 18.74 | Refund |
| ALLA V ROYZMAN | 172.06 | Refund | MR DARRELL ALLEN | 10.00 | Refund | MRS PATTY LUTHER | 5.28 | Refund |
| ALLAN A LIBBERT | 10.00 | Prize Winner | MR DARRELL ANDERSON | 10.00 | Refund | MRS PATTY MANCUSO | 1.09 | Refund |
| ALLAN A PRESTLEY | 24.03 | Refund | MR DARRELL ATCHISON | 10.00 | Refund | MRS PATTY MORRIS | 2.69 | Refund |
| ALLAN ANDERSEN | 19.89 | Refund | MR DARRELL BANKS | 10.00 | Refund | MRS PATTY MORRIS | 5.00 | Prize Winner |
| ALLAN AXTELL | 9.50 | Refund | MR DARRELL BANNISTER | 2.98 | Refund | MRS PATTY MURR | 1.07 | Refund |
| ALLAN B OWENS | 5.00 | Prize Winner | MR DARRELL BARNES | 19.41 | Refund | MRS PATTY OZIMOK | 34.44 | Refund |
| ALLAN C JONES | 3.00 | Refund | Mr Darrell Barnes | 20.00 | Refund | MRS PATTY PAULES | 5.00 | Prize Winner |
| ALLAN COCHRANE | 5.00 | Prize Winner | MR DARRELL BASS | 117.03 | Refund | MRS PATTY PETRILLO | 3.19 | Refund |
| ALLAN D GARCIA | 6.00 | Refund | MR DARRELL BATEY | 16.02 | Refund | MRS PATTY PLANK | 25.00 | Prize Winner |
| ALLAN D SULLIVAN | 5.00 | Prize Winner | MR DARRELL BEASLEY | 5.00 | Refund | MRS PATTY POTTRIDGE | 7.72 | Refund |
| ALLAN DEAMER | 152.65 | Refund | MR DARRELL BLAIR | 5.00 | Prize Winner | MRS PATTY PRIEST | 5.26 | Refund |
| ALLAN DRANSFIELD | 39.44 | Refund | MR DARRELL BRIDGES | 10.00 | Refund | MRS PATTY RICHARD | 31.74 | Refund |
| ALLAN E LUDWIG JR | 1.07 | Refund | MR DARRELL BRYAN | 5.00 | Refund | MRS PATTY ROTHENBACH | 22.45 | Refund |
| ALLAN FONTENOT | 20.24 | Refund | MR DARRELL BURRIS | 10.00 | Refund | MRS PATTY S KIPPER | 20.00 | Refund |
| ALLAN GHELERTER | 16.91 | Refund | MR DARRELL CAMERON | 19.69 | Refund | MRS PATTY SANDROCK | 2.90 | Refund |
| ALLAN GRAY | 18.08 | Refund | MR DARRELL CLARK | 5.00 | Prize Winner | MRS PATTY SARGENT | 18.75 | Refund |
| ALLAN H MACDOUGALL JR | 1.00 | Refund | MR DARRELL CLARKSTON | 5.00 | Prize Winner | MRS PATTY SAURBORN | 3.46 | Refund |
| ALLAN H PASCO | 23.59 | Refund | MR DARRELL CRAIN | 1.07 | Refund | MRS PATTY SCOBEE | 3.00 | Refund |
| ALLAN HARRELL | 116.56 | Refund | MR DARRELL CREWS | 34.87 | Refund | MRS PATTY SICKLES | 5.00 | Prize Winner |
| ALLAN HAYWARD | 29.66 | Refund | Mr Darrell Crummett | 29.76 | Refund | MRS PATTY SMITH | 4.53 | Refund |
| ALLAN HERZBERG | 4.00 | Refund | MR DARRELL DAVIS | 5.00 | Prize Winner | MRS PATTY TRAHAN | 10.00 | Prize Winner |
| ALLAN HILL | 162.86 | Refund | MR DARRELL DENCE | 5.00 | Prize Winner | MRS PATTY UNZEN | 19.31 | Refund |
| ALLAN HUNTSINGER | 5.00 | Prize Winner | MR DARRELL DINGMAN | 5.00 | Prize Winner | MRS PATTY VACCA | 4.17 | Refund |
| ALLAN J SUSORENY | 1.98 | Refund | MR DARRELL DRAKE | 2.14 | Refund | MRS PATTY VANDINE | 5.99 | Refund |
| ALLAN KORTE | 2.50 | Refund | MR DARRELL EVANS | 1.08 | Refund | MRS PATTY VANTASELL | 24.05 | Refund |
| ALLAN L OLSON | 18.55 | Refund | MR DARRELL FRANCO | 1.84 | Refund | MRS PATTY VAUGHN | 1.08 | Refund |
| Allan L Williams | 2.00 | Refund | MR DARRELL FREELAND | 10.00 | Refund | MRS PATTY VOELKERDING | 87.56 | Refund |
| ALLAN LAFLEUR | 3.51 | Refund | MR DARRELL FRENCH | 15.00 | Refund | MRS PATTY WILSON | 10.58 | Refund |
| ALLAN LEE | 15.47 | Refund | MR DARRELL FRY | 5.00 | Refund | MRS PATTY WOODS | 66.80 | Refund |
| ALLAN LONG | 72.81 | Refund | MR DARRELL GALLARDO | 10.00 | Refund | MRS PAUL BALTES | 68.99 | Refund |
| ALLAN LOSEY | 5.00 | Prize Winner | MR DARRELL GARDIPEE | 10.00 | Refund | MRS PAUL CHAPMAN | 7.00 | Refund |
| ALLAN LUECK | 2.00 | Refund | MR DARRELL GOBLE | 2.02 | Refund | MRS PAUL DAILEY | 3.00 | Refund |
| ALLAN MATTERN | 172.11 | Refund | MR DARRELL GOSS | 109.52 | Refund | MRS PAUL F WELLS | 12.16 | Refund |
| ALLAN MCDOUGALL | 15.00 | Refund | MR DARRELL GRAY | 5.00 | Prize Winner | MRS PAUL FORDYCE | 10.00 | Prize Winner |
| ALLAN MOYLE | 17.06 | Refund | MR DARRELL GROSZ | 7.50 | Refund | MRS PAUL G TONER | 29.14 | Refund |
| ALLAN MURRISH | 22.58 | Refund | MR DARRELL HACHEY | 6.32 | Refund | MRS PAUL HEBERER | 100.00 | Prize Winner |
| ALLAN PATTESON | 21.86 | Refund | MR DARRELL HAJEK | 10.00 | Refund | MRS PAUL SHEETS | 21.35 | Refund |
| ALLAN REISKIN | 7.13 | Refund | MR DARRELL HALEY | 2.74 | Refund | MRS PAUL W | 20.61 | Refund |
| ALLAN ROBERT | 3.66 | Refund | MR DARRELL HARVEY | 10.00 | Prize Winner | MRS PAUL WEBSTER | 387.13 | Refund |
| ALLAN ROWLANDS | 71.60 | Refund | MR DARRELL HAVEY | 2.00 | Refund | MRS PAUL WOLTERS | 16.09 | Refund |
| ALLAN RUNNINGER | 20.71 | Refund | MR DARRELL HAWTHORNE | 14.00 | Refund | MRS PAULA AKINS | 27.06 | Refund |
| ALLAN SEGAL | 2.00 | Refund | MR DARRELL HAYES | 2.00 | Refund | MRS PAULA APPEL | 11.37 | Refund |
| ALLAN STEIN | 2.12 | Refund | MR DARRELL HENDERSON | 5.00 | Prize Winner | MRS PAULA APPLEGET | 5.00 | Prize Winner |
| ALLAN STOTT | 69.77 | Refund | MR DARRELL HIBBITS | 3.40 | Refund | MRS PAULA ASH | 10.00 | Prize Winner |
| ALLAN T BROWN | 1.07 | Refund | MR DARRELL HOLLAWAY | 22.32 | Refund | MRS PAULA ASHBROOK | 3.39 | Refund |
| ALLAN TRUSK | 1.07 | Refund | MR DARRELL HOLLIS | 3.20 | Refund | MRS PAULA AULL | 10.00 | Prize Winner |
| ALLAN W KNIGHT | 45.23 | Refund | MR DARRELL HOLTON | 10.00 | Prize Winner | MRS PAULA AUSHERMAN | 24.32 | Refund |
| ALLAN WILKERSON | 5.67 | Refund | MR DARRELL INGALLS | 1.00 | Refund | MRS PAULA B JOHNSON | 10.00 | Prize Winner |
| ALLAN ZISHKA | 3.00 | Refund | MR DARRELL JACKSON | 3.03 | Refund | MRS PAULA BAKER | 1.00 | Refund |
| ALLARD LAWSON | 25.98 | Refund | MR DARRELL JETER | 20.00 | Refund | MRS PAULA BARNES | 5.00 | Prize Winner |
| ALLAROSA FOTOPOULOS | 5.00 | Prize Winner | MR DARRELL JOHNSON | 5.00 | Prize Winner | MRS PAULA BARNEY | 5.00 | Prize Winner |
| ALLCE OLSZEWSKI | 3.00 | Refund | MR DARRELL JONES | 20.00 | Refund | MRS PAULA BARRETT | 10.00 | Prize Winner |
| ALLEAN JONES | 35.59 | Refund | MR DARRELL JONES | 5.00 | Prize Winner | MRS PAULA BARTON | 2.00 | Refund |
| ALLEAN ROBINSON | 5.17 | Refund | MR DARRELL KIMBERLIN | 1.00 | Refund | MRS PAULA BOGGS | 2.00 | Refund |
| ALLEDA CAUDLE | 1.00 | Refund | MR DARRELL KINSEY | 7.07 | Refund | MRS PAULA BONNER | 25.58 | Refund |
| ALLEGRA BARSCHAK | 18.98 | Refund | MR DARRELL LANDERS | 3.00 | Refund | MRS PAULA BONSER | 1.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALLEGRA BLUM | 10.00 | Prize Winner | MR DARRELL LEBLANC | 162.09 | Refund | MRS PAULA BOWMAN | 276.66 | Refund |
| ALLEGRA J DIMUZIO | 6.46 | Refund | MR DARRELL LEE | 30.00 | Prize Winner | MRS PAULA BROACH | 6.47 | Refund |
| ALLEN A LANG | 2.50 | Refund | MR DARRELL LINDSEY | 5.00 | Prize Winner | MRS PAULA BUCKNER | 10.00 | Prize Winner |
| ALLEN ARNOLD | 1.06 | Refund | MR DARRELL LUNN | 10.00 | Prize Winner | MRS PAULA BYRD | 5.00 | Prize Winner |
| ALLEN B HARRIS | 271.57 | Refund | MR DARRELL M BARTON | 5.00 | Prize Winner | MRS PAULA CARLAN | 10.00 | Prize Winner |
| ALLEN BARRIERE | 7.48 | Refund | MR DARRELL MARTIN | 5.00 | Prize Winner | MRS PAULA CATHER | 10.00 | Prize Winner |
| ALLEN BENNETT | 2.50 | Refund | MR DARRELL MAZE | 20.00 | Refund | MRS PAULA CAUDILL | 5.00 | Refund |
| ALLEN BORNE | 3.00 | Refund | MR DARRELL MCMAHAN | 10.00 | Prize Winner | MRS PAULA CHRISTENSEN | 7.44 | Refund |
| ALLEN BOYER | 14.53 | Refund | MR DARRELL MILLER | 5.00 | Prize Winner | MRS PAULA CHRISTENSEN | 5.00 | Prize Winner |
| ALLEN BROWN | 3.08 | Refund | MR DARRELL MOORE | 1.26 | Refund | MRS PAULA CLARK | 20.00 | Prize Winner |
| ALLEN C KEENAN | 5.00 | Prize Winner | MR DARRELL MULLINS | 10.30 | Refund | MRS PAULA CLARK | 10.00 | Prize Winner |
| ALLEN C MARTIN | 2.50 | Refund | MR DARRELL NELSON | 2.00 | Refund | MRS PAULA CLAUSER | 4.88 | Refund |
| ALLEN CHAYUT | 90.32 | Refund | MR DARRELL NEWBERN | 32.06 | Refund | MRS PAULA CLAYTON | 5.00 | Prize Winner |
| ALLEN CLARK | 2.98 | Refund | MR DARRELL NEWMAN | 1.08 | Refund | MRS PAULA COX | 2.00 | Refund |
| ALLEN D BROWN | 3.30 | Refund | MR DARRELL NICHOLS | 1.06 | Refund | MRS PAULA DAUGHTRY | 10.00 | Refund |
| ALLEN D GALL | 131.25 | Refund | MR DARRELL ONDO | 27.68 | Refund | MRS PAULA DEHEER | 2.81 | Refund |
| ALLEN D ILES | 4.37 | Refund | MR DARRELL OWENS | 50.00 | Prize Winner | MRS PAULA DOUGLAS | 2.00 | Refund |
| ALLEN D STJOHN | 5.45 | Refund | MR DARRELL PADEN | 28.14 | Refund | MRS PAULA FARLEY | 15.00 | Refund |
| ALLEN DELAMATER | 20.95 | Refund | MR DARRELL REGEHR | 10.00 | Prize Winner | MRS PAULA FERGUSON | 10.00 | Refund |
| ALLEN DIX | 2.11 | Refund | MR DARRELL RHINES | 5.00 | Prize Winner | MRS PAULA FERRY | 10.00 | Prize Winner |
| ALLEN DUBRUL | 5.00 | Prize Winner | MR DARRELL RIEMANN | 3.00 | Refund | MRS PAULA FLISNIK | 1.33 | Refund |
| ALLEN E BOONE | 16.64 | Refund | MR DARRELL ROBINSON | 7.50 | Refund | MRS PAULA FULLER | 32.08 | Refund |
| ALLEN EDWARDSEN | 2.12 | Refund | MR DARRELL SAUNDERS | 1.07 | Refund | MRS PAULA GAREY | 2.13 | Refund |
| ALLEN ELLIS | 8.08 | Refund | MR DARRELL SHUBERT | 90.31 | Refund | MRS PAULA GEIGER | 4.92 | Refund |
| ALLEN ERICKSEN | 5.00 | Prize Winner | MR DARRELL SMITH | 10.00 | Prize Winner | MRS PAULA GILLARD | 5.00 | Prize Winner |
| ALLEN F KAZIER | 1.18 | Refund | MR DARRELL SNODGRASS | 1.00 | Refund | MRS PAULA GIVEN | 39.56 | Refund |
| ALLEN FARRIA | 3.04 | Refund | MR DARRELL STANLEY | 5.00 | Prize Winner | MRS PAULA GOODWIN | 1.00 | Refund |
| ALLEN FRAZIER | 17.00 | Refund | MR DARRELL TAYLOR | 5.00 | Prize Winner | MRS PAULA GUIDARA | 4.55 | Refund |
| ALLEN G FETTER | 4.58 | Refund | MR DARRELL THOMPSON | 8.00 | Refund | MRS PAULA HARMON | 22.85 | Refund |
| ALLEN G KLENKE | 25.84 | Refund | MR DARRELL TOPE | 30.00 | Prize Winner | MRS PAULA HELTON | 2.00 | Refund |
| ALLEN G LEE | 5.00 | Prize Winner | MR DARRELL TORIX | 100.00 | Prize Winner | MRS PAULA HENDERSON | 10.00 | Prize Winner |
| ALLEN GEORGE | 3.00 | Refund | MR DARRELL VAUGHN | 5.00 | Prize Winner | MRS PAULA HENRY | 10.00 | Prize Winner |
| ALLEN GERAKDEAN | 5.99 | Refund | MR DARRELL WALKER | 5.00 | Prize Winner | MRS PAULA HENSLEY | 2.72 | Refund |
| ALLEN GROVE | 2.00 | Refund | MR DARRELL WARDEN | 3.21 | Refund | MRS PAULA HERNANDEZ | 10.00 | Prize Winner |
| ALLEN H CROSS | 1.40 | Refund | MR DARRELL WILDER | 5.00 | Prize Winner | MRS PAULA HIGGINS | 5.00 | Prize Winner |
| ALLEN H STEVENS | 3.47 | Refund | MR DARRELL WILEY | 10.00 | Prize Winner | MRS PAULA HOEBEE | 9.82 | Refund |
| ALLEN HAMILTON | 7.40 | Refund | MR DARRELL WILKINSON | 5.00 | Prize Winner | MRS PAULA HOTTENSTINE | 3.16 | Refund |
| ALLEN HEYWARD | 1.07 | Refund | MR DARRELL WILLIAMS | 2.00 | Refund | MRS PAULA HOWARD | 1.00 | Refund |
| ALLEN HILL | 3.01 | Refund | MR DARRELL WILLIAMS | 10.00 | Prize Winner | MRS PAULA HOWARD | 1.00 | Refund |
| ALLEN HOUGH | 9.97 | Refund | MR DARRELL WISWELL | 6.00 | Refund | MRS PAULA HUDSON | 2.73 | Refund |
| ALLEN HOUX | 5.00 | Prize Winner | MR DARRELL WOODS | 5.00 | Prize Winner | MRS PAULA HUFF | 28.06 | Refund |
| ALLEN IHARA | 2.00 | Refund | MR DARREN ALLEN | 5.00 | Prize Winner | MRS PAULA HUNYADY | 3.00 | Refund |
| ALLEN IVERSON | 1.06 | Refund | MR DARREN BEASLEY | 2.59 | Refund | MRS PAULA J BOUCHER | 2.48 | Refund |
| ALLEN J P | 539.12 | Refund | MR DARREN BRIDGES | 5.00 | Prize Winner | MRS PAULA JACKSON | 6.03 | Refund |
| ALLEN JAMES | 2.18 | Refund | MR DARREN BRILL | 10.00 | Prize Winner | MRS PAULA JEMERY | 2.50 | Refund |
| ALLEN JENSEN | 1.02 | Refund | MR DARREN CAMPBELL | 23.26 | Refund | MRS PAULA JOHNSON | 5.00 | Prize Winner |
| ALLEN JOHNSTON | 4.00 | Refund | MR DARREN COLE | 5.00 | Prize Winner | MRS PAULA JUDAY | 73.60 | Refund |
| ALLEN JUDSON | 20.98 | Refund | MR DARREN GONSALVES | 8.56 | Refund | MRS PAULA KIEHL | 5.00 | Prize Winner |
| ALLEN KEENE | 2.00 | Refund | MR DARREN HAWKS | 2.34 | Refund | MRS PAULA KOWAL | 27.76 | Refund |
| ALLEN KELLY | 20.11 | Refund | MR DARREN HOLDEN | 10.00 | Prize Winner | MRS PAULA LANDRENEAU | 1.10 | Refund |
| ALLEN KERR | 5.00 | Prize Winner | MR DARREN ISHII | 5.00 | Prize Winner | MRS PAULA LANE | 26.85 | Refund |
| ALLEN L CAMPBELL | 2.00 | Refund | MR DARREN KOLENSKY | 1.07 | Refund | MRS PAULA LAROE | 10.00 | Prize Winner |
| ALLEN L GRAHAM | 23.40 | Refund | MR DARREN LAPORTE | 10.00 | Prize Winner | MRS PAULA LAVIGNE | 10.00 | Prize Winner |
| Allen L Tunget | 2.00 | Refund | MR DARREN MANGUM | 3.00 | Refund | MRS PAULA LAWRENCE | 1.06 | Refund |
| ALLEN LOBLIO | 4.90 | Refund | MR DARREN MATSUMOTO | 5.00 | Prize Winner | MRS PAULA LEBEL | 2.50 | Refund |
| ALLEN LOFTIs | 340.23 | Refund | MR DARREN MAZYCK | 5.00 | Prize Winner | MRS PAULA LEVEN | 3.00 | Refund |
| ALLEN LOFTIS | 14.25 | Refund | MR DARREN MCELRATH | 5.00 | Prize Winner | MRS PAULA LEWIS | 10.00 | Prize Winner |
| ALLEN M BARES | 30.36 | Refund | MR DARREN MCKAY | 5.00 | Prize Winner | MRS PAULA LINESES | 5.00 | Prize Winner |
| ALLEN M HENDERSON | 3.00 | Refund | MR DARREN MILLS | 10.00 | Prize Winner | MRS PAULA LOGAN | 15.49 | Refund |
| ALLEN M WEBB | 10.00 | Prize Winner | MR DARREN OLIVER | 5.00 | Prize Winner | MRS PAULA M DAMERI | 17.21 | Refund |
| ALLEN MCCHAREN | 24.92 | Refund | MR DARREN ROBINSON | 5.00 | Prize Winner | MRS PAULA MANNING | 2.00 | Refund |
| ALLEN MCCOY | 3.22 | Refund | MR DARREN SAMOY | 10.00 | Prize Winner | MRS PAULA MARCELLINO | 10.00 | Prize Winner |
| ALLEN MCKEVITT | 1.07 | Refund | MR DARREN SHARPLESS | 3.00 | Refund | MRS PAULA MARCZYNSKI | 2.00 | Refund |
| ALLEN MOFFITT | 19.94 | Refund | MR DARREN SHAVER | 10.00 | Prize Winner | MRS PAULA MARTIN | 5.00 | Refund |
| ALLEN MORANT | 22.00 | Refund | MR DARREN SMITH | 10.00 | Prize Winner | MRS PAULA MARTINEZ | 5.00 | Prize Winner |
| ALLEN OSBORN | 18.95 | Refund | MR DARREN SMITH | 15.00 | Prize Winner | MRS PAULA MCDONALD | 22.91 | Refund |
| ALLEN PENNEL | 11.00 | Refund | MR DARREN SMITH | 5.00 | Prize Winner | MRS PAULA MCGREW | 10.00 | Prize Winner |
| ALLEN PIERCE JR- | 5.00 | Prize Winner | MR DARREN STANDER | 5.00 | Prize Winner | MRS PAULA MCQUEEN | 57.01 | Refund |
| ALLEN PLAKE | 28.02 | Refund | MR DARREN TREADWELL | 5.00 | Prize Winner | MRS PAULA MEADORS | 5.00 | Prize Winner |
| ALLEN QUIG | 20.59 | Refund | MR DARREN UYEDA | 10.00 | Prize Winner | MRS PAULA METTS | 1.08 | Refund |
| ALLEN R LODER SR | 3.20 | Refund | MR DARREN WALTERS | 17.05 | Refund | MRS PAULA MEYER | 23.52 | Refund |
| ALLEN R SIMPSON | 1.00 | Refund | MR DARREN WONG | 10.00 | Prize Winner | MRS PAULA MIHALICK | 5.00 | Prize Winner |
| ALLEN RAY | 1.00 | Refund | MR DARREN WOODS | 10.00 | Prize Winner | MRS PAULA MILLER | 17.06 | Refund |
| ALLEN REICHWALDT | 16.19 | Refund | MR DARREN. FOSTER | 15.00 | Prize Winner | MRS PAULA MINICK | 10.00 | Prize Winner |
| ALLEN REINHOLD | 27.21 | Refund | MR DARRICK COOPER | 10.00 | Prize Winner | MRS PAULA MOORE | 5.00 | Prize Winner |
| ALLEN RHODES | 1.66 | Refund | MR DARRICK DUNCAN | 5.00 | Refund | MRS PAULA MORGAN | 6.05 | Refund |
| ALLEN RHODES | 2.00 | Refund | MR DARRIEL MURPHY | 1,220.00 | Prize Winner | MRS PAULA NOGGLE | 14.97 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ALLEN RICE | 10.00 | Prize Winner |
| ALLEN RIENHARDT | 8.51 | Refund |
| ALLEN S KONSCAK | 4.53 | Refund |
| ALLEN SCHLICHENMAIER | 1.00 | Refund |
| ALLEN SHIMOKAWA | 14.12 | Refund |
| ALLEN STRAIN | 74.87 | Refund |
| ALLEN STUBBS | 5.00 | Prize Winner |
| ALLEN SUTTON | 2.50 | Refund |
| ALLEN SVATORA | 4.00 | Refund |
| ALLEN TUIDER | 5.00 | Prize Winner |
| ALLEN V ACCALL | 2.50 | Refund |
| ALLEN VAVLA | 2.14 | Refund |
| ALLEN VINCENT | 32.94 | Refund |
| ALLEN W HARTLESS | 14.50 | Refund |
| ALLEN WARNER | 74.66 | Refund |
| ALLEN WEATHERSBY | 26.57 | Refund |
| ALLEN WILLIAMS | 1.36 | Refund |
| ALLEN WILLIS | 17.26 | Refund |
| ALLEN WILSON | 3.07 | Refund |
| ALLEN WINN | 10.00 | Prize Winner |
| ALLEN WISEMAN | 1.00 | Refund |
| ALLEN WRIGHT | 93.49 | Refund |
| ALLEN YOUNCE | 24.59 | Refund |
| ALLENE RHONE | 7.93 | Refund |
| ALLENE SPANN | 14.10 | Refund |
| ALLERS R E | 12.12 | Refund |
| ALLICE L MORROW | 21.20 | Refund |
| ALLIE BRYANT | 8.11 | Refund |
| ALLIE HOEYCUTT | 25.00 | Prize Winner |
| ALLIE J ERWIN | 2.00 | Refund |
| ALLIE MCNEAL | 4.66 | Refund |
| ALLIE MILES | 9.50 | Refund |
| ALLIE WHEELER | 24.82 | Refund |
| ALLINE PAQUIN | 2.83 | Refund |
| ALLISON ALLENSWORTH | 1.00 | Refund |
| ALLISON BURTON | 32.86 | Refund |
| ALLISON GONZALEZ | 10.00 | Refund |
| ALLISON HAYWARD | 2.00 | Refund |
| ALLISON KING | 3.00 | Refund |
| ALLISON KUEHU | 28.09 | Refund |
| ALLISON MULHOLLAND | 8.73 | Refund |
| ALLISON NEWMAN | 1.18 | Refund |
| ALLISON PLATT | 3.00 | Refund |
| ALLISON ROSS | 43.89 | Refund |
| ALLISON STEWARD | 1.30 | Refund |
| ALLISON SYLVESTER | 2.50 | Refund |
| ALLISON WEBB | 2.50 | Refund |
| ALLN SEGAL | 3.00 | Refund |
| ALLURA FORD | 5.00 | Prize Winner |
| ALLY BIBARS | 1.08 | Refund |
| ALLYN MCGUIRE | 2.00 | Refund |
| ALLYSON HERBERT MILLER | 81.62 | Refund |
| ALLYSON J MANOR | 2.00 | Refund |
| ALLYSON WASHBURN | 40.00 | Refund |
| ALMA A ZARATE | 32.35 | Refund |
| ALMA ALEXANDER | 30.20 | Refund |
| ALMA AMOS | 2.62 | Refund |
| ALMA ANKROM | 4.50 | Refund |
| ALMA B BALLARD | 1.60 | Refund |
| ALMA B IMADA | 25.43 | Refund |
| ALMA BARNES | 10.00 | Prize Winner |
| ALMA BASHAM | 2.00 | Refund |
| ALMA BAYNARD | 10.00 | Prize Winner |
| ALMA BLANCHARD | 27.01 | Refund |
| ALMA BRAMBILA | 3.00 | Refund |
| ALMA BREWER | 5.00 | Prize Winner |
| ALMA BRODZELLER | 2.00 | Refund |
| ALMA BROWN | 15.56 | Refund |
| ALMA BUTLER | 8.00 | Refund |
| ALMA CASH | 40.27 | Refund |
| ALMA CASSANITI | 2.50 | Refund |
| ALMA CHADWICK | 10.00 | Prize Winner |
| ALMA CITTY | 1.00 | Refund |
| ALMA COOK | 10.00 | Prize Winner |
| ALMA COVINGTON | 1.08 | Refund |
| ALMA DANIELS | 15.85 | Refund |
| ALMA DELONEY | 15.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DARRIN CLINE | 60.00 | Prize Winner |
| MR DARRIN GEISSLER | 15.00 | Prize Winner |
| MR DARRIN LINEAR | 10.00 | Prize Winner |
| MR DARRIN LODGE | 5.00 | Prize Winner |
| MR DARRIN PAULSEN | 5.00 | Prize Winner |
| MR DARRIN PULLIAM | 18.13 | Refund |
| MR DARRIN WEEKS | 2.12 | Refund |
| MR DARRIN WRIGHT | 4.27 | Refund |
| MR DARRIS L MARTIN | 15.95 | Refund |
| MR DARROL DE ANDRE | 30.00 | Prize Winner |
| MR DARROL HICKS | 10.00 | Refund |
| MR DARRON HUGGINS | 4.50 | Refund |
| MR DARRVL EDWARDS | 51.60 | Refund |
| MR DARRY GREEN | 15.00 | Prize Winner |
| MR DARRYL ALLEN | 10.00 | Refund |
| MR DARRYL ALMASSY | 5.00 | Refund |
| MR DARRYL ALMASSY | 10.00 | Refund |
| MR DARRYL ANTWINE | 10.00 | Refund |
| MR DARRYL AYERS | 5.00 | Prize Winner |
| MR DARRYL BLALOCK | 5.00 | Prize Winner |
| MR DARRYL BROCK | 35.92 | Refund |
| MR DARRYL BROWN | 27.76 | Refund |
| MR DARRYL CARBO | 10.00 | Prize Winner |
| MR DARRYL CARTER | 20.10 | Refund |
| MR DARRYL CRAWFORD | 5.00 | Prize Winner |
| MR DARRYL CROMER | 2.00 | Refund |
| MR DARRYL DANNER | 35.09 | Refund |
| MR DARRYL DOBIN | 5.00 | Prize Winner |
| MR DARRYL DOLAN | 4.44 | Refund |
| MR DARRYL DURHAM | 2.00 | Refund |
| MR DARRYL ELLIOTT | 15.00 | Prize Winner |
| MR DARRYL ESPEY | 3.17 | Refund |
| MR DARRYL EVANS | 10.00 | Prize Winner |
| MR DARRYL FLOYD | 4.66 | Refund |
| MR DARRYL FOX II- | 10.00 | Prize Winner |
| MR DARRYL FRANCIS | 1.53 | Refund |
| MR DARRYL FRANKLIN | 2.00 | Refund |
| MR DARRYL FRIEND | 2.02 | Refund |
| MR DARRYL FULTON | 14.78 | Refund |
| MR DARRYL GRAHAM | 60.06 | Refund |
| MR DARRYL HICKMAN | 5.00 | Refund |
| MR DARRYL HICKMAN | 5.00 | Refund |
| MR DARRYL HOERNKE | 5.00 | Refund |
| MR DARRYL HOLSCLAW | 5.00 | Prize Winner |
| Mr Darryl J Williams | 23.91 | Refund |
| MR DARRYL LOPEZ | 5.00 | Prize Winner |
| MR DARRYL MCGEE | 5.00 | Prize Winner |
| MR DARRYL MCMILLAN | 10.00 | Refund |
| MR DARRYL MCRAE | 3.54 | Refund |
| MR DARRYL MOORE | 10.00 | Refund |
| MR DARRYL MOSLEY | 5.00 | Prize Winner |
| MR DARRYL MUECK | 35.00 | Refund |
| MR DARRYL MYERS | 10.00 | Refund |
| MR DARRYL NANCE | 5.00 | Refund |
| MR DARRYL NICKERSON | 10.26 | Refund |
| MR DARRYL NOREEN | 26.72 | Refund |
| MR DARRYL PARKER | 5.00 | Prize Winner |
| MR DARRYL REYNOLDS | 10.00 | Prize Winner |
| MR DARRYL RONAN | 10.00 | Refund |
| MR DARRYL ROSIN | 10.00 | Refund |
| MR DARRYL SHAFFER | 5.00 | Prize Winner |
| MR DARRYL SMITH | 27.80 | Refund |
| MR DARRYL SMITH | 17.50 | Refund |
| MR DARRYL STONE | 5.00 | Prize Winner |
| MR DARRYL T GOLDMAN | 15.00 | Prize Winner |
| MR DARRYL TAYLOR | 30.44 | Refund |
| MR DARRYL THOMPSON | 40.06 | Refund |
| MR DARRYL TOLIVER | 15.00 | Refund |
| MR DARRYL VAUGHN | 5.00 | Refund |
| MR DARRYL WARREN | 68.94 | Refund |
| MR DARRYL WILLIAMS | 7.98 | Refund |
| MR DARRYL WILLIAMS | 2.52 | Refund |
| MR DARRYL WILLIAMS | 5.00 | Refund |
| MR DARRYL WONG | 5.00 | Refund |
| MR DARRYN KING | 5.00 | Refund |
| MR DARVIN THOMAS | 10.00 | Refund |
| MR DARVON WRIGHT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PAULA O'BRIEN | 15.94 | Refund |
| MRS PAULA ODELL | 1.00 | Refund |
| MRS PAULA OXENDINE | 1.07 | Refund |
| MRS PAULA PAGE | 79.66 | Refund |
| MRS PAULA PARRISH | 5.00 | Prize Winner |
| MRS PAULA PAYNE | 5.00 | Prize Winner |
| MRS PAULA PEGRAM | 43.74 | Refund |
| MRS PAULA PELL | 84.01 | Refund |
| MRS PAULA PELUSI | 7.00 | Refund |
| MRS PAULA PENDERGRAFT | 10.00 | Prize Winner |
| MRS PAULA PENSO | 10.00 | Prize Winner |
| MRS PAULA PEPE | 17.06 | Refund |
| MRS PAULA PINGEL | 2.87 | Refund |
| MRS PAULA PLARRE | 3.21 | Refund |
| MRS PAULA POTRATZ | 2.10 | Refund |
| MRS PAULA POWERS | 10.00 | Prize Winner |
| MRS PAULA PREHN | 5.00 | Prize Winner |
| MRS PAULA PRESTWOOD | 5.00 | Prize Winner |
| MRS PAULA QUASARANO | 80.01 | Refund |
| MRS PAULA QUINN | 50.00 | Refund |
| MRS PAULA QUINN | 5.00 | Prize Winner |
| MRS PAULA R CHEEKS | 6.00 | Refund |
| MRS PAULA RAMSEY | 33.22 | Refund |
| MRS PAULA RAY | 29.94 | Refund |
| MRS PAULA READY | 5.00 | Prize Winner |
| MRS PAULA REID | 5.00 | Prize Winner |
| MRS PAULA RESECKER | 1.43 | Refund |
| MRS PAULA REYNOLDS | 10.00 | Prize Winner |
| MRS PAULA ROBERGE | 3.00 | Refund |
| MRS PAULA ROBINETTE | 21.34 | Refund |
| MRS PAULA ROUGHAN | 2.00 | Refund |
| MRS PAULA ROUTSON | 2.00 | Refund |
| MRS PAULA RUNION | 2.00 | Refund |
| MRS PAULA RUTLEDGE | 11.86 | Refund |
| MRS PAULA SADLER | 10.00 | Prize Winner |
| MRS PAULA SALVI | 7.48 | Refund |
| MRS PAULA SASSEEN | 1.00 | Refund |
| MRS PAULA SHOLTS | 51.80 | Refund |
| MRS PAULA SLAWINSKI | 3.00 | Refund |
| MRS PAULA SMITH | 10.00 | Prize Winner |
| MRS PAULA SMITH | 10.00 | Prize Winner |
| MRS PAULA SOUTHWORTH | 76.45 | Refund |
| MRS PAULA SOVERO | 16.36 | Refund |
| MRS PAULA STORK | 2.00 | Refund |
| MRS PAULA STUCKER | 37.49 | Refund |
| MRS PAULA TAYLOR | 10.00 | Prize Winner |
| MRS PAULA TECK | 10.00 | Prize Winner |
| MRS PAULA TENNYSON | 15.00 | Prize Winner |
| MRS PAULA TURNER | 5.00 | Prize Winner |
| MRS PAULA ULIBARRI | 2.00 | Refund |
| MRS PAULA USSERY | 5.00 | Prize Winner |
| MRS PAULA VANBUSKIRK | 15.00 | Prize Winner |
| MRS PAULA VANDURME | 5.00 | Prize Winner |
| MRS PAULA WALTON | 23.92 | Refund |
| MRS PAULA WARNER | 43.02 | Refund |
| MRS PAULA WATKINS | 3.00 | Refund |
| MRS PAULA WHAMILTON | 19.28 | Refund |
| MRS PAULA WHITEAKER | 5.00 | Prize Winner |
| MRS PAULA WILEY | 20.00 | Prize Winner |
| MRS PAULA WILLIAMS | 2.24 | Refund |
| MRS PAULA WILLIAMS | 5.00 | Prize Winner |
| MRS PAULA WILSON | 4.50 | Refund |
| MRS PAULA WILSON | 15.00 | Prize Winner |
| MRS PAULANNE EAST | 10.00 | Prize Winner |
| MRS PAULAR FULLER | 5.00 | Prize Winner |
| MRS PAULE A CAPAK | 20.00 | Refund |
| MRS PAULETTA BERRY | 15.00 | Refund |
| MRS PAULETTA EASTER | 2.98 | Refund |
| MRS PAULETTE B KEUL | 13.30 | Refund |
| MRS PAULETTE BENZ | 5.00 | Prize Winner |
| MRS PAULETTE BERGERON | 2.00 | Refund |
| MRS PAULETTE BOUGHMAN | 5.00 | Prize Winner |
| MRS PAULETTE BRILEY | 74.84 | Refund |
| MRS PAULETTE BROWN | 4.50 | Refund |
| MRS PAULETTE BURGETT | 2.00 | Refund |
| MRS PAULETTE CONLEY | 6.09 | Refund |
| MRS PAULETTE DEROSIER | 45.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ALMA DICKINSON | 4.50 | Refund |
| ALMA DIETLE | 14.47 | Refund |
| ALMA F DECKARD | 2.00 | Refund |
| ALMA FINSTERBUSH | 1.26 | Refund |
| ALMA FRANCIS | 3.00 | Refund |
| ALMA GEODERWIS | 3.17 | Refund |
| ALMA HENNINGS | 4.50 | Refund |
| ALMA HOLBROOK | 1.09 | Refund |
| ALMA HUGHES | 5.00 | Prize Winner |
| ALMA I DOEGE | 27.33 | Refund |
| ALMA J JACKSON | 2.00 | Refund |
| ALMA J LUBBERS | 67.99 | Refund |
| ALMA J SLOSS | 4.49 | Refund |
| ALMA J STAUP | 1.85 | Refund |
| ALMA JOHNSON | 14.19 | Refund |
| ALMA JONES | 111.29 | Refund |
| ALMA KING | 2.24 | Refund |
| ALMA KING | 16.06 | Refund |
| ALMA KUNES | 87.77 | Refund |
| ALMA L HILL | 115.69 | Refund |
| ALMA L TURNER | 1.25 | Refund |
| ALMA M EGGLESTON | 12.03 | Refund |
| ALMA M HEIL | 4.36 | Refund |
| ALMA M TEEGARDEN | 30.74 | Refund |
| ALMA MALDONADO | 2.50 | Refund |
| ALMA MENDEZ | 19.68 | Refund |
| ALMA MILUM | 7.35 | Refund |
| ALMA MONTOYA | 5.00 | Prize Winner |
| ALMA NELSON HARTMAN | 16.60 | Refund |
| ALMA O NELSON | 3.74 | Refund |
| ALMA PETERS | 5.64 | Refund |
| ALMA PRICE | 2.00 | Refund |
| ALMA R LEAL | 2.00 | Refund |
| ALMA R SILVA | 116.59 | Refund |
| ALMA R TURNER | 26.25 | Refund |
| ALMA SHINNO | 3.74 | Refund |
| ALMA SMITH | 10.00 | Refund |
| ALMA SPOHN | 10.00 | Prize Winner |
| ALMA SPRAKER | 2.00 | Refund |
| ALMA STURGES | 2.00 | Refund |
| ALMA THOMAS | 29.62 | Refund |
| ALMA TRULUCK | 48.91 | Refund |
| ALMA VAUGHN | 45.28 | Refund |
| ALMA VILLARREAL | 2.09 | Refund |
| ALMA WALTERS | 23.79 | Refund |
| ALMA WASHINGTON | 1.00 | Refund |
| ALMA WATSON | 17.27 | Refund |
| ALMA WILSON | 2.91 | Refund |
| ALMARITA LITTLES | 4.50 | Refund |
| ALMEADE P JOYNER | 21.18 | Refund |
| ALMEDA STARKEY | 8.71 | Refund |
| ALMER PERKINS | 7.06 | Refund |
| ALMET SESSOM | 8.33 | Refund |
| ALMETA ASHLOCK | 186.46 | Refund |
| ALMETIA SMITH | 83.16 | Refund |
| ALMIR SEFEROVIC | 31.08 | Refund |
| ALMON PEARRE | 5.00 | Prize Winner |
| ALO DUA | 2.50 | Refund |
| ALOHA ADELSTEIN | 86.21 | Refund |
| ALOHA RILEY | 6.60 | Refund |
| ALOIS CARTER | 83.99 | Refund |
| ALOIS ORTLER | 1.05 | Refund |
| ALOIS TREY JR- | 10.00 | Refund |
| ALOKA ALEXANDER | 10.00 | Prize Winner |
| ALOMA MULLINS | 105.08 | Refund |
| ALOMA P WRIGHT | 3.43 | Refund |
| ALOND MCGEE | 43.08 | Refund |
| ALONSO CARRASCO | 2.00 | Refund |
| ALONSO SHEALY | 27.76 | Refund |
| ALONZA HENRY | 4.00 | Refund |
| ALONZO ASKEW | 1.27 | Refund |
| ALONZO BRINSON | 2.50 | Refund |
| ALONZO BRISTOL | 28.84 | Refund |
| ALONZO JONES | 23.13 | Refund |
| ALONZO JONES | 5.00 | Prize Winner |
| ALONZO L SAMUELS | 1.77 | Refund |
| ALONZO RIVERS | 10.00 | Prize Winner |
| MR DARWIN A HARVEL | 32.90 | Refund |
| MR DARWIN ANTHONY | 2.00 | Refund |
| MR DARWIN BAIN | 72.55 | Refund |
| MR DARWIN CROUSE | 6.67 | Refund |
| MR DARWIN DOW | 1.00 | Refund |
| MR DARWIN GUILLEN | 5.00 | Prize Winner |
| MR DARWIN KNAPP | 22.98 | Refund |
| MR DARWIN LANDERS | 54.63 | Refund |
| MR DARWIN MILLEN | 2.14 | Refund |
| MR DARWIN RATH | 1.07 | Refund |
| MR DARWIN SCHUSSLER | 5.00 | Prize Winner |
| MR DARWIN WEIDAUER | 58.80 | Refund |
| MR DARWYN BALDWIN | 2.12 | Refund |
| MR DARYL ALEXANDER | 1.07 | Refund |
| MR DARYL ANACLETO | 74.27 | Refund |
| MR DARYL BIGGS | 10.00 | Prize Winner |
| MR DARYL BORST SR | 4.57 | Refund |
| MR DARYL BURT | 5.00 | Prize Winner |
| MR DARYL BUTLER | 282.62 | Refund |
| MR DARYL DANIELS | 30.22 | Refund |
| MR DARYL FULLER | 5.00 | Prize Winner |
| MR DARYL HAYDON | 5.00 | Prize Winner |
| MR DARYL HENDERSON | 5.00 | Prize Winner |
| MR DARYL HILDEBRAND | 12.56 | Refund |
| MR DARYL INTILI | 1.07 | Refund |
| MR DARYL JARREAU | 1.09 | Refund |
| MR DARYL JOHNSON | 5.00 | Prize Winner |
| MR DARYL KELLEY | 1.00 | Refund |
| MR DARYL LECKRON | 10.00 | Prize Winner |
| MR DARYL LEE | 5.00 | Prize Winner |
| MR DARYL MCCLISH | 15.00 | Prize Winner |
| MR DARYL METHENY | 14.26 | Refund |
| MR DARYL MILLER | 1.20 | Refund |
| MR DARYL MOFFIT | 5.00 | Prize Winner |
| MR DARYL MOORE | 5.00 | Refund |
| MR DARYL MORGISON | 10.00 | Prize Winner |
| MR DARYL NOTHIGER | 5.00 | Prize Winner |
| MR DARYL RICHARDS | 4.50 | Refund |
| MR DARYL RONISH | 85.74 | Refund |
| MR DARYL RUCKI | 10.00 | Prize Winner |
| MR DARYL SINGER | 51.89 | Refund |
| MR DARYL STACY | 10.00 | Refund |
| MR DARYL STARKE | 50.00 | Prize Winner |
| MR DARYL TAYLOR | 5.00 | Prize Winner |
| MR DARYL TILTON | 6.32 | Refund |
| MR DARYL TUTTLE | 10.00 | Refund |
| MR DARYL WESTENBARGER | 10.00 | Prize Winner |
| MR DARYL WILMES | 1.00 | Refund |
| MR DARYLE CLAY | 56.29 | Refund |
| MR DARYLL CLAUS | 5.00 | Refund |
| MR DARYLL ELLIOTT | 8.51 | Refund |
| MR DARYLL SHACKLEFORD | 4.50 | Refund |
| MR DARYLLE SPIVEY | 10.00 | Prize Winner |
| MR DARYN CAMPBELL | 10.00 | Prize Winner |
| MR DAUN C LAWSON | 24.67 | Refund |
| MR DAVARIO DAWKINS | 10.00 | Prize Winner |
| MR DAVD L HAWKEY | 57.47 | Refund |
| MR DAVE ABDELLA | 5.00 | Refund |
| MR DAVE ALBERTS | 11.90 | Refund |
| MR DAVE ALEXANDER | 21.58 | Refund |
| MR DAVE APPLEBURY JR | 5.00 | Prize Winner |
| MR DAVE BABL | 28.01 | Refund |
| MR DAVE BAILEY | 5.00 | Refund |
| MR DAVE BARBAREK | 25.00 | Prize Winner |
| MR DAVE BECKER | 10.00 | Prize Winner |
| MR DAVE BILLIOT | 5.00 | Refund |
| MR DAVE BLANK | 15.00 | Prize Winner |
| MR DAVE BLOCK | 3.00 | Refund |
| MR DAVE BOHNSACK | 40.76 | Refund |
| MR DAVE BOYER | 12.38 | Refund |
| MR DAVE BRIGHT | 5.00 | Prize Winner |
| MR DAVE BRINKLEY | 5.00 | Refund |
| MR DAVE BROWN | 2.00 | Refund |
| MR DAVE BRUCE | 10.00 | Refund |
| MR DAVE CALDWELL | 13.00 | Refund |
| MR DAVE CAMPBELL | 43.18 | Refund |
| MR DAVE CARR | 5.00 | Prize Winner |
| MRS PAULETTE FLEMINGS | 10.00 | Prize Winner |
| MRS PAULETTE GOLDING | 2.14 | Refund |
| MRS PAULETTE HAUKAAS | 5.00 | Refund |
| MRS PAULETTE KENT | 4.11 | Refund |
| MRS PAULETTE LAPILOO | 5.00 | Refund |
| MRS PAULETTE LESTER | 5.00 | Refund |
| MRS PAULETTE LOTSTEIN | 24.44 | Refund |
| MRS PAULETTE LOVE | 102.23 | Refund |
| MRS PAULETTE LOVE | 5.66 | Refund |
| MRS PAULETTE MACK | 10.00 | Prize Winner |
| MRS PAULETTE MAYNARD | 10.00 | Prize Winner |
| MRS PAULETTE MCMURRY | 19.22 | Refund |
| MRS PAULETTE MEADOWS | 12.16 | Refund |
| MRS PAULETTE MOORE | 6.30 | Refund |
| MRS PAULETTE PAALUHI | 5.00 | Prize Winner |
| MRS PAULETTE PARKS | 1.00 | Refund |
| MRS PAULETTE POWELL | 5.08 | Refund |
| MRS PAULETTE PUAHI | 5.00 | Prize Winner |
| MRS PAULETTE RUSSELL | 11.45 | Refund |
| MRS PAULETTE SACKETT | 405.50 | Refund |
| MRS PAULETTE SAYERS | 44.27 | Refund |
| MRS PAULETTE SCHULZE | 4.90 | Refund |
| MRS PAULETTE SHOEMAKE | 6.07 | Refund |
| MRS PAULETTE SMITH | 34.57 | Refund |
| MRS PAULETTE SNOW | 32.95 | Refund |
| MRS PAULETTE STOKES | 5.00 | Prize Winner |
| MRS PAULETTE STOWE | 10.00 | Prize Winner |
| MRS PAULETTE SWINK | 1.07 | Refund |
| MRS PAULETTE TRUJILLO | 2.00 | Refund |
| MRS PAULETTE TURNER | 10.00 | Prize Winner |
| MRS PAULETTE TWIGGS | 10.00 | Prize Winner |
| MRS PAULETTE WCISEL | 12.45 | Refund |
| MRS PAULETTE WIELAND | 23.70 | Refund |
| MRS PAULETTE WILLIAMS | 4.16 | Refund |
| MRS PAULINA ABELL | 6.07 | Refund |
| MRS PAULINA JOHNSON | 19.12 | Refund |
| MRS PAULINE ANTHONY | 15.00 | Prize Winner |
| MRS PAULINE B WHIRLEY | 1.00 | Refund |
| MRS PAULINE BANDA | 5.00 | Prize Winner |
| MRS PAULINE BETZ | 3.00 | Refund |
| MRS PAULINE BOYER | 2.00 | Refund |
| MRS PAULINE BRADY | 79.82 | Refund |
| MRS PAULINE BRODEUR | 3.86 | Refund |
| MRS PAULINE BROWN | 12.08 | Refund |
| MRS PAULINE BRUNO | 140.89 | Refund |
| MRS PAULINE CALABRIA | 2.00 | Refund |
| MRS PAULINE CASSIE | 3.70 | Refund |
| MRS PAULINE CHISHOLM | 2.50 | Refund |
| MRS PAULINE COOPER | 75.09 | Refund |
| MRS PAULINE DEMOTT | 6.83 | Refund |
| MRS PAULINE DESANTIS | 1.94 | Refund |
| MRS PAULINE DESFORGES | 17.99 | Refund |
| MRS PAULINE DUNTON | 14.20 | Refund |
| MRS PAULINE EDWARDS | 15.00 | Prize Winner |
| MRS PAULINE FERGUSON | 41.60 | Refund |
| MRS PAULINE FISHER | 76.74 | Refund |
| MRS PAULINE FLETCHER | 3.52 | Refund |
| MRS PAULINE FLOWERS | 2.00 | Refund |
| MRS PAULINE H CORMIER | 3.11 | Refund |
| MRS PAULINE HOSLER | 1.84 | Refund |
| MRS PAULINE HUFFMAN | 2.50 | Refund |
| MRS PAULINE JOHNS | 5.00 | Prize Winner |
| MRS PAULINE JOHNSON | 37.98 | Refund |
| MRS PAULINE JOHNSON | 10.00 | Prize Winner |
| MRS PAULINE KIRK | 5.00 | Refund |
| MRS PAULINE KRULL | 15.53 | Refund |
| MRS PAULINE LANE | 7.50 | Refund |
| MRS PAULINE LINDELL | 1.00 | Refund |
| MRS PAULINE LITTLES | 5.00 | Prize Winner |
| MRS PAULINE LUMPKIN | 120.00 | Refund |
| MRS PAULINE MANIJO | 10.00 | Prize Winner |
| MRS PAULINE MARCOTTE | 3.00 | Refund |
| MRS PAULINE NATALIE | 39.29 | Refund |
| MRS PAULINE NEAL | 1.07 | Refund |
| Mrs Pauline Nelson | 0.32 | Refund |
| MRS PAULINE OMAHONY | 17.06 | Refund |
| MRS PAULINE PAGE | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALONZO ZAMORA | 5.00 | Prize Winner | MR DAVE CATES | 5.00 | Prize Winner | MRS PAULINE PARIZEAU | 1.09 | Refund |
| ALONZOA SULLIVAN | 6.25 | Refund | MR DAVE CHEN | 3.00 | Refund | MRS PAULINE PAUL | 24.14 | Refund |
| ALOYS WIESER | 2.02 | Refund | MR DAVE CHILDERS | 5.00 | Refund | MRS PAULINE PEOPLES | 1.88 | Refund |
| ALOYSIUS B MANER | 3.43 | Refund | MR DAVE COLEMAN | 5.00 | Prize Winner | MRS PAULINE PERRON | 2.37 | Refund |
| ALPHA BOWER | 27.69 | Refund | MR DAVE COLLINS | 1.87 | Refund | MRS PAULINE POLLARD | 21.94 | Refund |
| ALPHA EDWARDS | 3.00 | Refund | MR DAVE COMMONS | 5.00 | Prize Winner | MRS PAULINE PONDER | 5.00 | Prize Winner |
| ALPHA GRIGSPY | 36.01 | Refund | MR DAVE CONKLIN | 45.94 | Refund | MRS PAULINE REYNOLDS | 4.27 | Refund |
| ALPHA MONTGOMERY | 21.07 | Refund | MR DAVE COWELL | 15.00 | Prize Winner | MRS PAULINE RIVERS | 1.08 | Refund |
| ALPHA TERRY | 3.29 | Refund | MR DAVE CURTIS | 10.00 | Prize Winner | MRS PAULINE ROBBINS | 2.00 | Refund |
| ALPHARETTA GREEN | 1.02 | Refund | MR DAVE CUVIELLO | 2.50 | Refund | MRS PAULINE S DANIELS | 9.32 | Refund |
| ALPHDNSO POMPEY | 23.86 | Refund | MR DAVE DANIELSON | 7.00 | Refund | MRS PAULINE SARAFIN | 2.00 | Refund |
| ALPHONSE RAMOS | 21.67 | Refund | MR DAVE DAVIS | 36.08 | Refund | MRS PAULINE SCOTT | 29.98 | Refund |
| ALPHONSE WYREMBELESKI | 25.36 | Refund | MR DAVE DAWLEY | 5.00 | Prize Winner | MRS PAULINE SEARS | 21.18 | Refund |
| ALPHONSO BELL | 4.00 | Refund | MR DAVE DEJOY | 2.46 | Refund | MRS PAULINE SIMAO | 20.35 | Refund |
| ALPHONSO HINTON | 89.41 | Refund | MR DAVE DEMERATH | 20.00 | Prize Winner | MRS PAULINE STANIEC | 2.14 | Refund |
| ALPHONSO JACKSON | 152.73 | Refund | MR DAVE DURBEN | 1,000.00 | Prize Winner | MRS PAULINE TRACEY | 10.00 | Refund |
| ALPHONSO L SELDON | 2.50 | Refund | MR DAVE EDWARDS | 5.00 | Refund | MRS PAULINE TRUE | 5.00 | Prize Winner |
| ALPHONSO LEWIS | 19.01 | Refund | MR DAVE EMLAMANO | 2.14 | Refund | MRS PAULINE VACHON | 37.59 | Refund |
| ALPHONSO ROLLERFORD | 26.00 | Refund | MR DAVE EMRICK | 10.00 | Refund | MRS PAULINE VIERNES | 5.00 | Prize Winner |
| ALPHONSO ROWLS | 8.66 | Refund | MR DAVE ESHELMAN | 5.00 | Prize Winner | MRS PAULINE WALTON | 39.77 | Refund |
| ALPHONSO STARKEY | 1.87 | Refund | MR DAVE ESPENES | 10.00 | Refund | MRS PAULINE WAMPLER | 1.00 | Refund |
| ALPHONSO THOMPSON | 2.00 | Refund | MR DAVE FERGUSON | 25.62 | Refund | MRS PAULINE WESTON | 56.54 | Refund |
| ALPHYLLIS TWALKER | 94.53 | Refund | MR DAVE FERRELL | 5.00 | Prize Winner | MRS PAULINE WIERZBA | 5.00 | Prize Winner |
| ALRETA T DIFFERENT | 12.56 | Refund | MR DAVE FIERCE | 10.00 | Refund | MRS PAULINE WILLIAM | 48.92 | Refund |
| ALSIE BOND | 6.26 | Refund | MR DAVE FLAHERTY | 5.00 | Refund | MRS PAULINE WRIGHT | 5.00 | Prize Winner |
| ALSIE HYDEN | 10.00 | Prize Winner | MR DAVE FLYNN | 10.00 | Prize Winner | MRS PAULITA RUIZ | 10.00 | Refund |
| ALSTELMA JACKSON | 2.50 | Refund | MR DAVE GABNELSE | 3.00 | Refund | MRS PAULLETTE CURRIE | 2.30 | Refund |
| ALT DEMAYAGUEZ | 33.47 | Refund | MR DAVE GAROFALO | 5.00 | Refund | MRS PAULUNE MOYER | 20.82 | Refund |
| ALTA CROCKER | 29.77 | Refund | MR DAVE GEISHERT | 10.00 | Refund | MRS PAZIE-MAE HAMLETT | 5.00 | Prize Winner |
| ALTA FERNANDEZ | 2.00 | Refund | MR DAVE GENTRY | 10.00 | Refund | MRS PEARL A JONES | 10.00 | Prize Winner |
| ALTA JOHNSON | 27.93 | Refund | MR DAVE GIBSON | 100.00 | Refund | MRS PEARL ERSHERY | 10.00 | Refund |
| Alta Knight | 221.04 | Refund | MR DAVE GLICK | 5.00 | Prize Winner | MRS PEARL HAIRSTON | 7.76 | Refund |
| ALTA M GARDNER | 22.54 | Refund | MR DAVE GORDON | 19.33 | Refund | MRS PEARL HARRIS | 1.08 | Refund |
| ALTA M MELENYZER | 1.09 | Refund | MR DAVE HARRIS | 8.32 | Refund | MRS PEARL HICKMAN | 4.80 | Refund |
| ALTA M SMITH | 6.60 | Refund | MR DAVE HARRIS | 5.00 | Refund | MRS PEARL HILL | 3.82 | Refund |
| ALTA MASON | 1.00 | Refund | MR DAVE HENDERSON | 10.00 | Prize Winner | MRS PEARL HUMMEL | 24.52 | Refund |
| ALTA MILLER | 60.00 | Refund | MR DAVE HILL | 5.00 | Prize Winner | MRS PEARL HUMMEL | 253.03 | Refund |
| ALTA ODEN | 2.15 | Refund | MR DAVE HODGSON | 10.00 | Prize Winner | MRS PEARL MOORE | 36.00 | Refund |
| ALTA OSBORNE | 6.41 | Refund | MR DAVE HOPKINS | 7.44 | Refund | MRS PEARL OEST | 21.95 | Refund |
| ALTA PRZEDWIECKI | 20.00 | Refund | MR DAVE HOSSEINI | 3.00 | Refund | MRS PEARL PLAVIN | 118.57 | Refund |
| ALTAREA HALL | 10.00 | Prize Winner | Mr Dave Hoth | 10.00 | Prize Winner | MRS PEARL SANCHEZ | 6.00 | Refund |
| ALTERMEASE THOMPSON | 1.00 | Refund | MR DAVE HOXSIE | 5.00 | Prize Winner | MRS PEARL SORKOW | 40.11 | Refund |
| ALTHA STINSON | 1.07 | Refund | MR DAVE HUME | 10.00 | Prize Winner | MRS PEARL SOUTHARD | 16.18 | Refund |
| ALTHEA ABRAMS | 2.50 | Refund | MR DAVE ISBELL | 38.91 | Refund | MRS PEARL STRATTON | 37.15 | Refund |
| ALTHEA BOND | 57.17 | Refund | MR DAVE JACKSON | 5.00 | Prize Winner | MRS PEARL SUNRISE | 25.44 | Refund |
| ALTHEA BUSH | 103.41 | Refund | MR DAVE JENSEN | 183.56 | Refund | MRS PEARL WILSON | 1.00 | Refund |
| ALTHEA C KAHAI | 22.97 | Refund | MR DAVE JOHNESEE | 70.44 | Refund | MRS PEARLE BAK | 1.00 | Refund |
| ALTHEA FREDRICK | 9.95 | Refund | MR DAVE JORDAN | 1.07 | Refund | MRS PEARLEAN BALLEW | 5.00 | Prize Winner |
| ALTHEA G THURMAN | 34.28 | Refund | MR DAVE KING | 5.00 | Prize Winner | MRS PEARLEE PARUN | 4.61 | Refund |
| ALTHEA GIRLEY | 44.49 | Refund | MR DAVE KOEHLER | 1.06 | Refund | MRS PEARLENE CORRY | 1.32 | Refund |
| ALTHEA HOFF | 5.86 | Refund | MR DAVE LACEY | 2.00 | Refund | MRS PEARLENE GREGORY | 2.00 | Refund |
| ALTHEA JOHNSON | 5.00 | Prize Winner | MR DAVE LAHTI | 10.00 | Prize Winner | MRS PEARLETA FYFFE | 37.98 | Refund |
| ALTHEA L CONANT | 5.00 | Refund | MR DAVE LEUSCHEL | 2.00 | Refund | MRS PEARLIE FULLER | 10.00 | Prize Winner |
| ALTHEA LEWIS | 10.00 | Prize Winner | MR DAVE LOWE | 8.59 | Refund | MRS PEARLIE STEVENS | 2.99 | Refund |
| ALTHEA NICHOLS | 29.66 | Refund | MR DAVE MARVIN | 5.00 | Prize Winner | MRS PEARLIE VANDEGRIF | 11.86 | Refund |
| ALTHEA P KELLEY | 10.00 | Prize Winner | MR DAVE MCDANIEL | 2.14 | Refund | MRS PEARLIE WHITAKER | 6.07 | Refund |
| ALTHEA P MASON | 45.66 | Refund | MR DAVE MCKENDRICK | 10.00 | Prize Winner | MRS PEARLIE WILLIAMS | 5.99 | Refund |
| Althea Shrum | 47.40 | Refund | MR DAVE MCKENZIE | 5.00 | Prize Winner | MRS PEARLINE S NIXON | 2.50 | Refund |
| ALTHEA SMITH | 25.88 | Refund | MR DAVE MILLAR | 5.00 | Prize Winner | MRS PEARLINE WOOD | 15.00 | Prize Winner |
| ALTHEA TAYLOR JONES | 22.38 | Refund | MR DAVE MOSCA | 24.36 | Refund | MRS PEBBLE DAVIDSON | 4.50 | Refund |
| ALTHEA TREITLER | 2.18 | Refund | MR DAVE MOYER | 99.28 | Refund | MRS PECOLA MANN | 5.00 | Prize Winner |
| ALTHEA WEEKS | 6.04 | Refund | MR DAVE N TURNBULL | 14.00 | Refund | MRS PEDRO VENANCIO | 5.00 | Prize Winner |
| ALTHEA YOUNG | 10.00 | Prize Winner | MR DAVE NAMETH | 1.00 | Refund | MRS PEETRIS NEAGLE | 13.95 | Refund |
| ALTIE H LEE | 1.90 | Refund | MR DAVE NEAL | 20.00 | Prize Winner | MRS PEG FILE | 23.24 | Refund |
| ALTON BRITT | 22.23 | Refund | MR DAVE NOWAKOWSKI | 5.00 | Prize Winner | MRS PEG GARNER | 53.87 | Refund |
| ALTON BROWN | 2.00 | Refund | MR DAVE NUSSBAUM | 10.00 | Prize Winner | MRS PEG GROSS | 21.04 | Refund |
| ALTON BUCHANAN | 3.07 | Refund | MR DAVE OLNEY | 1.00 | Refund | MRS PEG MCMILLAN | 55.36 | Refund |
| ALTON C WASHINGTON | 36.44 | Refund | MR DAVE PADJEN | 21.21 | Refund | MRS PEG MEREDITH | 5.00 | Prize Winner |
| ALTON CHEAGLE | 1.00 | Refund | MR DAVE PARKER | 2.00 | Refund | MRS PEG NORELLI | 2.00 | Refund |
| ALTON ELBERT | 6.95 | Refund | MR DAVE PHELPS | 15.00 | Prize Winner | MRS PEG RAMSAY | 2.00 | Refund |
| ALTON FLANDERS | 641.77 | Refund | MR DAVE PHILLIPS | 2.00 | Refund | MRS PEGEEN CULLEY | 71.26 | Refund |
| ALTON FOSTER | 3.63 | Refund | MR DAVE PUCCI | 17.10 | Refund | MRS PEGGI PALLEN | 23.54 | Refund |
| ALTON FREEMAN | 4.50 | Refund | MR DAVE QUATTRIN | 6.00 | Refund | MRS PEGGIE COTTEN | 20.52 | Refund |
| ALTON HAMM | 3.00 | Refund | MR DAVE RANDLES | 57.97 | Refund | MRS PEGGIE FRIZZLE | 2.00 | Refund |
| ALTON JEWELL | 26.21 | Refund | MR DAVE RICHARDS | 5.00 | Prize Winner | MRS PEGGIE SPRINKLE | 2.50 | Refund |
| ALTON L PRICE | 10.59 | Refund | MR DAVE ROGER | 10.00 | Prize Winner | MRS PEGGY A BENN | 10.00 | Prize Winner |
| ALTON L SPEARS | 5.00 | Prize Winner | MR DAVE ROLF | 12.39 | Refund | MRS PEGGY A CUBBAGE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALTON MOSLEY | 64.84 | Refund | MR DAVE SAAR | 6.36 | Refund | MRS PEGGY A MILES | 10.00 | Prize Winner |
| ALTON MYERS | 1.61 | Refund | MR DAVE SCAVELLI | 5.00 | Prize Winner | MRS PEGGY ABBOTT | 4.00 | Refund |
| ALTON NEWKIRK | 3.25 | Refund | MR DAVE SCHABACKER | 1.07 | Refund | MRS PEGGY ALEXANDER | 10.00 | Prize Winner |
| ALTON NUGENT | 51.36 | Refund | MR DAVE SCHWIERMANN | 1.00 | Refund | MRS PEGGY ALLEN | 47.65 | Refund |
| ALTON PARRISH | 28.45 | Refund | MR DAVE SEARS | 1.98 | Refund | MRS PEGGY ALLEN | 5.00 | Prize Winner |
| ALTON R FORNEY | 58.71 | Refund | MR DAVE SHANKLIN | 2.00 | Refund | MRS PEGGY ALRED | 1.07 | Refund |
| ALTON SCOTT | 48.74 | Refund | MR DAVE SHOJI | 10.00 | Prize Winner | MRS PEGGY ANSON | 3.00 | Refund |
| ALTON WHITEHEAD | 1.20 | Refund | MR DAVE SMITH | 3.59 | Refund | MRS PEGGY ARNOLD | 8.75 | Refund |
| ALUA VOZZA | 21.94 | Refund | MR DAVE STANFORD | 48.01 | Refund | MRS PEGGY ASKEW | 1.07 | Refund |
| ALVA A WHITE | 5.00 | Refund | MR DAVE STEINBRONN | 1.00 | Refund | MRS PEGGY B ANGEL | 1.07 | Refund |
| ALVA E SENNA | 52.25 | Refund | MR DAVE STIFF | 5.00 | Prize Winner | MRS PEGGY BADOUR | 5.00 | Refund |
| ALVA MARION JR | 1.40 | Refund | MR DAVE STINSON | 1.06 | Refund | MRS PEGGY BAKER | 1.18 | Refund |
| ALVA MORRISON | 95.45 | Refund | MR DAVE STOLZER | 20.06 | Refund | MRS PEGGY BARNES | 1.29 | Refund |
| ALVA SCOGGINS | 71.47 | Refund | MR DAVE SUGAMURA | 5.00 | Prize Winner | MRS PEGGY BARRON | 9.00 | Refund |
| ALVA SHANK | 41.33 | Refund | MR DAVE TAYLOR | 10.00 | Refund | MRS PEGGY BEACHAM | 13.73 | Refund |
| ALVA SQUYRES | 5.00 | Prize Winner | MR DAVE TEGLOVIC | 8.00 | Refund | MRS PEGGY BEAM | 2.00 | Refund |
| ALVA T STOUT | 1.00 | Refund | MR DAVE TERRELL | 5.00 | Refund | MRS PEGGY BELL | 5.00 | Prize Winner |
| ALVADA WILLIAMS | 60.38 | Refund | MR DAVE THOMAS | 18.04 | Refund | MRS PEGGY BENNETT | 2.00 | Refund |
| ALVAH HELMS JR | 4.18 | Refund | MR DAVE TOPPER | 2.00 | Refund | MRS PEGGY BERRY | 34.10 | Refund |
| ALVAH WELLINGHURST | 3.56 | Refund | MR DAVE USSERY | 12.54 | Refund | MRS PEGGY BILLERMAN | 10.00 | Prize Winner |
| ALVAN BLOOD | 1.00 | Refund | MR DAVE VANWINKLE | 20.00 | Prize Winner | MRS PEGGY BINGHAM | 5.00 | Prize Winner |
| ALVAREZ MAGALI | 1.00 | Refund | MR DAVE W LOFY | 6.06 | Refund | MRS PEGGY BINGMON | 2.91 | Refund |
| ALVARIS JACKSON | 2.00 | Refund | MR DAVE WHALEY | 10.00 | Refund | MRS PEGGY BLACKMAN | 1.00 | Refund |
| ALVARO ESCOBAR | 5.28 | Refund | MR DAVE WILSON | 5.00 | Prize Winner | MRS PEGGY BOUGARD | 5.00 | Prize Winner |
| ALVARO J SILVA | 21.34 | Refund | MR DAVE ZIMNIAK | 33.47 | Refund | MRS PEGGY BOURNE | 1.00 | Refund |
| ALVEN SMITH | 74.43 | Refund | MR DAVED TERRELL | 5.00 | Prize Winner | MRS PEGGY BOWMAN | 10.00 | Prize Winner |
| ALVENA GATLIN | 2.50 | Refund | MR DAVEED KUTSENKO | 5.00 | Prize Winner | MRS PEGGY BRANSON | 1.07 | Refund |
| ALVENUS WASHINGTON | 27.25 | Refund | MR DAVEY GODFREY | 10.00 | Prize Winner | MRS PEGGY BREAKER | 2.00 | Refund |
| ALVERA MERRICK | 29.48 | Refund | MR DAVID A FEIVEN | 15.00 | Prize Winner | MRS PEGGY BREGMAN | 10.68 | Refund |
| ALVERDENE WALLACE | 22.26 | Refund | MR DAVID A JOLLY SR- | 1.00 | Refund | MRS PEGGY BROWN | 5.00 | Prize Winner |
| ALVERIA KOPP | 33.16 | Refund | MR DAVID A KEITH | 35.41 | Refund | MRS PEGGY BROWN | 5.00 | Prize Winner |
| ALVERINA COSMERO | 27.94 | Refund | MR DAVID A LABERGE | 5.00 | Refund | MRS PEGGY BRYSON | 3.87 | Refund |
| ALVERLO GARCIA | 10.00 | Refund | MR DAVID A LANE | 5.00 | Refund | MRS PEGGY BURKETT | 1.09 | Refund |
| ALVERSIA M CHAMBERS | 25.05 | Refund | MR DAVID A MILLER | 58.36 | Refund | MRS PEGGY BURNS | 82.62 | Refund |
| ALVERTEEN PRUIT | 26.69 | Refund | MR DAVID A SHAW SR | 58.41 | Refund | MRS PEGGY BUSCHE | 2.44 | Refund |
| ALVIA E FULLER | 5.00 | Prize Winner | MR DAVID A STAPLES | 18.94 | Refund | MRS PEGGY BUTLER | 1.00 | Refund |
| ALVIE BARELA | 6.29 | Refund | MR DAVID A STOLNS | 63.50 | Refund | MRS PEGGY BUTLER | 21.18 | Refund |
| ALVIE NELSON | 5.00 | Prize Winner | MR DAVID A WEAVER | 5.00 | Prize Winner | MRS PEGGY BUZZETTI | 212.31 | Refund |
| ALVIN ALVIN | 27.98 | Refund | MR DAVID ABRAHAMS | 24.84 | Refund | MRS PEGGY CAMEL | 105.00 | Prize Winner |
| ALVIN B ARCHER | 1.00 | Refund | MR DAVID ACOSTA | 5.00 | Refund | MRS PEGGY CAMERON | 16.40 | Refund |
| ALVIN BASS | 11.27 | Refund | MR DAVID ADAM | 5.00 | Prize Winner | MRS PEGGY CARLIN | 20.00 | Refund |
| ALVIN BECKER | 1.98 | Refund | MR DAVID ADAMS | 1.64 | Refund | MRS PEGGY CARLISLE | 87.34 | Refund |
| ALVIN BRYAN | 20.00 | Refund | MR DAVID ADAMS | 4.88 | Refund | MRS PEGGY CARLSON | 4.50 | Refund |
| ALVIN C THOMPSON | 3.29 | Refund | MR DAVID ADAMS | 19.24 | Refund | MRS PEGGY CARROLL | 20.50 | Refund |
| ALVIN CHEEVER | 2.00 | Refund | MR DAVID ADAMS | 5.00 | Prize Winner | MRS PEGGY CARTER | 2.10 | Refund |
| ALVIN CLANCY | 29.70 | Refund | MR DAVID ADDISON | 6.20 | Refund | MRS PEGGY CASSELL | 44.53 | Refund |
| ALVIN CLINE | 1.98 | Refund | MR DAVID ADELMAN | 5.00 | Prize Winner | MRS PEGGY COLBURN | 33.50 | Refund |
| ALVIN CRAWFORD | 1.00 | Refund | MR DAVID ADKINS | 5.00 | Prize Winner | MRS PEGGY COPE | 1.00 | Refund |
| ALVIN CUTSINGER | 101.95 | Refund | MR DAVID AGUILAR | 4.50 | Refund | MRS PEGGY COX | 16.53 | Refund |
| ALVIN DUKE | 5.00 | Prize Winner | MR DAVID AHMIE | 10.00 | Prize Winner | MRS PEGGY COYLE | 10.00 | Prize Winner |
| ALVIN E BANMAN | 10.00 | Prize Winner | MR DAVID AIKEN | 18.70 | Refund | MRS PEGGY COYNE | 10.00 | Prize Winner |
| ALVIN E BROWN | 3.17 | Refund | MR DAVID AIR | 1.07 | Refund | MRS PEGGY CRAIG | 15.00 | Prize Winner |
| ALVIN EDWARDS | 1.98 | Refund | MR DAVID AKUI | 3.14 | Refund | MRS PEGGY CUCCOLO | 3.00 | Refund |
| ALVIN GILDER | 1.00 | Refund | MR DAVID ALDRUP | 1.28 | Refund | MRS PEGGY CUFFIE | 10.00 | Prize Winner |
| ALVIN GLENN | 10.00 | Refund | MR DAVID ALEXANDER | 17.06 | Refund | MRS PEGGY CUMMINGS | 10.00 | Prize Winner |
| ALVIN GRILLO | 17.92 | Refund | MR DAVID ALLEN | 5.00 | Refund | MRS PEGGY CUOZZO | 10.00 | Prize Winner |
| ALVIN HAMMOCK | 85.56 | Refund | MR DAVID ALLEN | 5.00 | Refund | MRS PEGGY DARDEN | 10.00 | Prize Winner |
| ALVIN HARDWICK | 2.00 | Refund | MR DAVID ALLEN | 10.00 | Prize Winner | MRS PEGGY DAVIS | 4.14 | Refund |
| ALVIN HARTS | 6.55 | Refund | MR DAVID ALLMAN | 10.00 | Prize Winner | MRS PEGGY DAVIS | 1.54 | Refund |
| ALVIN HAYE | 10.00 | Prize Winner | MR DAVID ALRED | 2.00 | Refund | MRS PEGGY DEATON | 3.00 | Refund |
| ALVIN HILL | 11.00 | Refund | MR DAVID AMENO | 14.60 | Refund | MRS PEGGY DEES | 9.00 | Refund |
| ALVIN J MOONEN | 4.13 | Refund | MR DAVID ANCELL | 2.50 | Refund | MRS PEGGY DICKOVER | 7.37 | Refund |
| ALVIN J SONS JR | 2.00 | Refund | MR DAVID ANDERSEN | 5.00 | Refund | MRS PEGGY DICKS | 29.90 | Refund |
| ALVIN JENKINS | 10.00 | Prize Winner | MR DAVID ANDERSON | 1.00 | Refund | MRS PEGGY DIPPY | 2.00 | Refund |
| ALVIN JOSEPH | 31.00 | Refund | MR DAVID ANGLIN | 14.51 | Refund | MRS PEGGY DOANE | 10.18 | Refund |
| ALVIN K TURNER | 5.00 | Prize Winner | MR DAVID ANTHONY | 5.00 | Prize Winner | MRS PEGGY DONNELLY | 10.00 | Prize Winner |
| ALVIN K YASUDA | 1.05 | Refund | MR DAVID ANZARA | 24.48 | Refund | MRS PEGGY DOVE | 5.00 | Refund |
| ALVIN KOENIG | 21.95 | Refund | MR DAVID APPELHANS | 1.00 | Refund | MRS PEGGY DREISBACH | 20.68 | Refund |
| ALVIN KRALICEK | 6.12 | Refund | MR DAVID APPLE | 1.07 | Refund | MRS PEGGY DRUMMOND | 6.63 | Refund |
| ALVIN L WEITZ | 5.40 | Refund | MR DAVID APPLEGATE | 5.00 | Prize Winner | MRS PEGGY DUNNAGAN | 10.00 | Prize Winner |
| ALVIN LARSON | 42.54 | Refund | MR DAVID APPLETON | 23.39 | Refund | MRS PEGGY EDLESTON | 3.00 | Refund |
| ALVIN LENK | 6.86 | Refund | MR DAVID ARMSTRONG | 10.00 | Prize Winner | MRS PEGGY EDWARDS | 10.00 | Prize Winner |
| ALVIN LENK | 34.39 | Refund | MR DAVID ARNDT | 5.00 | Prize Winner | MRS PEGGY EFIRD | 21.12 | Refund |
| ALVIN M DAVIS | 3.00 | Refund | MR DAVID ARNESON | 16.81 | Refund | MRS PEGGY ERDMANN | 5.00 | Prize Winner |
| ALVIN M YESKE | 10.00 | Refund | MR DAVID ARROWOOD | 61.35 | Refund | MRS PEGGY ETHERIDGE | 23.48 | Refund |
| ALVIN MCDANIEL | 27.94 | Refund | MR DAVID ASHBY | 10.00 | Prize Winner | MRS PEGGY EVANS | 68.00 | Refund |
| ALVIN MULLINS | 29.90 | Refund | | | | MRS PEGGY FINCHAM | 23.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ALVIN OREE III- | 5.00 | Prize Winner | MR DAVID ASPRION | 2.00 | Refund | MRS PEGGY FINNEGAN | 22.65 | Refund |
| ALVIN PREISER | 22.45 | Refund | MR DAVID ASSAD | 5.00 | Prize Winner | MRS PEGGY FISCHER | 1.05 | Refund |
| ALVIN R MITCHELL | 1.01 | Refund | MR DAVID ASTON | 5.00 | Prize Winner | MRS PEGGY FLEMING | 9.09 | Refund |
| ALVIN R SMITH | 10.00 | Prize Winner | MR DAVID ASTON | 10.00 | Prize Winner | MRS PEGGY FLETCHER | 33.14 | Refund |
| ALVIN REEVES | 205.37 | Refund | MR DAVID ATHERTON | 1.09 | Refund | MRS PEGGY FLOYD | 10.00 | Prize Winner |
| ALVIN S ANDERSON | 26.21 | Refund | MR DAVID ATKIN | 63.71 | Refund | MRS PEGGY FOWLER | 49.32 | Refund |
| ALVIN STEVESON | 2.00 | Refund | MR DAVID ATKINSON | 2.93 | Refund | MRS PEGGY FRIED | 2.00 | Refund |
| ALVIN STOKES | 9.15 | Refund | MR DAVID AUGUSTYN | 20.00 | Prize Winner | MRS PEGGY GAMMILL | 1.00 | Refund |
| ALVIN SWINSON | 24.90 | Refund | MR DAVID AUTEN | 52.94 | Refund | MRS PEGGY GARNER | 1.07 | Refund |
| ALVIN THOMAS | 2.00 | Refund | MR DAVID AVERETT | 5.00 | Prize Winner | MRS PEGGY GASPARD | 5.00 | Refund |
| ALVIN TIERCE | 10.00 | Prize Winner | MR DAVID AVERY | 433.42 | Refund | MRS PEGGY GASTON | 192.46 | Refund |
| ALVIN TOUDHTON | 10.00 | Prize Winner | MR DAVID AYARS JR- | 5.00 | Prize Winner | MRS PEGGY GATES | 12.40 | Refund |
| ALVIN WHITMAN | 10.00 | Prize Winner | MR DAVID AYERS | 5.00 | Prize Winner | MRS PEGGY GILBREATH | 10.00 | Prize Winner |
| ALVINA CHIRILLO | 109.10 | Refund | MR DAVID B HUTTON | 5.00 | Prize Winner | MRS PEGGY GILLIARD | 32.60 | Refund |
| ALVINA OSBORN | 2.00 | Refund | MR DAVID BABB | 5.00 | Refund | MRS PEGGY GLASS | 15.00 | Refund |
| ALVINA S JANOW | 1.00 | Refund | MR DAVID BABYLON | 20.00 | Prize Winner | MRS PEGGY GODBEE | 2.50 | Refund |
| ALVINNA NORWOOD | 23.56 | Refund | MR DAVID BADGER | 165.24 | Refund | MRS PEGGY GOURLEY | 27.17 | Refund |
| ALVIS KENDRIX | 1.00 | Refund | MR DAVID BAER | 5.00 | Prize Winner | MRS PEGGY GRECO | 15.00 | Prize Winner |
| ALVITA LIVELY | 19.99 | Refund | MR DAVID BAILEY | 2.00 | Refund | MRS PEGGY GUYON | 10.00 | Prize Winner |
| ALVN OLIVARI | 10.00 | Prize Winner | MR DAVID BAILEY | 9.17 | Refund | MRS PEGGY HAMANN | 25.00 | Prize Winner |
| ALVYNE FREEMAN | 5.00 | Prize Winner | MR DAVID BAILEY | 5.00 | Prize Winner | MRS PEGGY HAMILTON | 10.00 | Prize Winner |
| ALWEN JONES | 3.00 | Refund | MR DAVID BAKAS | 20.00 | Prize Winner | MRS PEGGY HAMMETT | 54.02 | Refund |
| ALWINA MCSPADDEN | 7.00 | Refund | MR DAVID BAKER | 19.24 | Refund | MRS PEGGY HAMMOND | 1.08 | Refund |
| ALY PAZ | 10.00 | Prize Winner | MR DAVID BAKER | 2.12 | Refund | MRS PEGGY HARPER | 6.42 | Refund |
| ALYCE ANGELL | 2.00 | Refund | MR DAVID BAKER | 5.00 | Prize Winner | MRS PEGGY HEDGES | 1.00 | Refund |
| ALYCE BEGAYE | 40.15 | Refund | MR DAVID BAKER | 25.00 | Prize Winner | MRS PEGGY HENDRIX | 10.00 | Prize Winner |
| ALYCE BOYD | 26.03 | Refund | MR DAVID BAKER | 10.00 | Prize Winner | MRS PEGGY HERRINGTON | 5.00 | Refund |
| ALYCE C FERGUSON | 26.31 | Refund | MR DAVID BALDWIN | 6.24 | Refund | MRS PEGGY HERZOG | 18.20 | Refund |
| ALYCE CAUDILL | 14.15 | Refund | MR DAVID BALDWIN | 10.00 | Refund | MRS PEGGY HEZEKIAH | 28.53 | Refund |
| ALYCE CHARLES | 2.00 | Refund | MR DAVID BALDWIN | 10.00 | Refund | MRS PEGGY HINSON | 2.00 | Refund |
| ALYCE D CAIRNS | 30.38 | Refund | MR DAVID BANALES | 5.00 | Prize Winner | MRS PEGGY HOGAN | 69.10 | Refund |
| ALYCE GALLAGHER | 27.94 | Refund | MR DAVID BANDY | 5.00 | Prize Winner | MRS PEGGY HOLLIS | 30.22 | Refund |
| ALYCE LAMPHEAR | 5.00 | Prize Winner | MR DAVID BARAW | 9.00 | Refund | MRS PEGGY HOLLOWAY | 10.64 | Refund |
| ALYCE LEECH | 5.40 | Refund | MR DAVID BARE | 10.00 | Prize Winner | MRS PEGGY HORTON | 1.00 | Refund |
| ALYCE MCDONALD | 6.00 | Refund | MR DAVID BARRETT | 5.00 | Prize Winner | MRS PEGGY HOUDEK | 42.19 | Refund |
| ALYCE PERRY | 175.00 | Refund | MR DAVID BARRETT | 5.00 | Prize Winner | MRS PEGGY HOUSE | 105.46 | Refund |
| ALYCE T VINING | 2.91 | Refund | MR DAVID BARRY | 10.00 | Prize Winner | MRS PEGGY HUSSAIN | 16.57 | Refund |
| ALYCE WATTS | 66.46 | Refund | Mr David Barsky | 20.00 | Refund | MRS PEGGY HYDE | 1.07 | Refund |
| ALYCIA COOPER | 13.86 | Refund | MR DAVID BARTEN | 20.00 | Prize Winner | MRS PEGGY INGRAM | 5.00 | Prize Winner |
| ALYCIA PRYOR | 5.00 | Prize Winner | MR DAVID BARTLING | 14.99 | Refund | MRS PEGGY JACKSON | 10.00 | Prize Winner |
| ALYENE AINSWORTH | 3.07 | Refund | MR DAVID BASILE | 5.00 | Prize Winner | MRS PEGGY JACOBS | 5.00 | Prize Winner |
| ALYSIA ROSEMOND | 15.00 | Prize Winner | MR DAVID BASSETT | 8.12 | Refund | MRS PEGGY JAMISON | 21.98 | Refund |
| ALYSOUN EVERSOLE | 21.34 | Refund | MR DAVID BATASTINI | 10.00 | Refund | MRS PEGGY JOHNSON | 3.72 | Refund |
| ALYSSA M MALIVD | 2.00 | Refund | MR DAVID BATES | 11.06 | Refund | MRS PEGGY JOHNSON | 2.00 | Refund |
| ALYSTINE CALLOWAY | 34.48 | Refund | MR DAVID BATES | 5.00 | Prize Winner | MRS PEGGY JOHNSON | 13.50 | Refund |
| ALZADIA HONOR | 10.00 | Prize Winner | MR DAVID BATES | 10.00 | Refund | MRS PEGGY JOHNSON | 34.07 | Refund |
| ALZIRA PINHEIRO | 4.55 | Refund | MR DAVID BAUDRY | 1.02 | Refund | MRS PEGGY JOHNSON | 10.00 | Refund |
| ALZONA NOSWORTHY | 10.00 | Prize Winner | MR DAVID BAUER | 107.16 | Refund | MRS PEGGY JONES | 3.00 | Refund |
| AMA MCC | 83.40 | Refund | MR DAVID BAUER | 16.38 | Refund | MRS PEGGY KACHLER | 10.00 | Prize Winner |
| AMAANDA L JOHNSON | 4.26 | Refund | MR DAVID BAUERLE | 5.00 | Prize Winner | MRS PEGGY KEITH | 15.00 | Prize Winner |
| AMADA ALEMAN | 11.87 | Refund | MR DAVID BAYLOR | 2.00 | Refund | MRS PEGGY KILLORAN | 80.90 | Refund |
| AMADA BOUFFARD | 9.95 | Refund | MR DAVID BEATTY | 16.14 | Refund | MRS PEGGY KING | 26.73 | Refund |
| AMADA DELROSARIO | 3.25 | Refund | MR DAVID BEDWELL | 5.00 | Prize Winner | MRS PEGGY KIRBY | 30.08 | Refund |
| AMADA GUEVARA | 2.50 | Refund | MR DAVID BEECHER | 10.00 | Prize Winner | MRS PEGGY KISER | 9.95 | Refund |
| AMADEUS K PEBIBAR | 48.29 | Refund | MR DAVID BEIL | 29.90 | Refund | MRS PEGGY KURILLA | 5.00 | Prize Winner |
| AMADO CAVAZDS | 2.70 | Refund | MR DAVID BEL | 15.00 | Prize Winner | MRS PEGGY LAGRECA | 47.92 | Refund |
| AMADO GONZALEZ | 147.99 | Refund | MR DAVID BENAVENTE | 5.00 | Prize Winner | MRS PEGGY LANE | 23.00 | Refund |
| AMADO LAVAZOS | 1.07 | Refund | MR DAVID BENJAMIN | 5.00 | Prize Winner | MRS PEGGY LAWRENCE | 11.00 | Refund |
| AMADOR E HERMANDEZ | 2.00 | Refund | MR DAVID BENKA | 10.00 | Prize Winner | MRS PEGGY LEAPHART | 25.90 | Refund |
| AMALIA DOMINGO | 29.94 | Refund | MR DAVID BENNETT | 5.00 | Prize Winner | MRS PEGGY LINDQUIST | 2.18 | Refund |
| AMALIA KENNARD | 5.00 | Refund | MR DAVID BEOUGHER | 54.20 | Refund | MRS PEGGY LOVE | 2.50 | Refund |
| AMALIA LUERA | 2.00 | Refund | MR DAVID BERG | 10.00 | Refund | MRS PEGGY LUCAS | 10.99 | Refund |
| AMALIA MEZA | 22.55 | Refund | MR DAVID BETTIN | 10.00 | Prize Winner | MRS PEGGY LUECK | 3.00 | Refund |
| AMALIA ROMERO | 1.07 | Refund | MR DAVID BIERY | 1.47 | Refund | MRS PEGGY LUKEZIC | 5.00 | Prize Winner |
| AMANDA A FETTERMEN | 2.72 | Refund | MR DAVID BINGAMAN | 1.20 | Refund | MRS PEGGY MCCASKILL | 10.00 | Prize Winner |
| AMANDA A KIDDER | 5.00 | Prize Winner | MR DAVID BITNER | 5.00 | Prize Winner | MRS PEGGY MCCLURE | 10.00 | Prize Winner |
| AMANDA BREWER | 4.50 | Refund | MR DAVID BITZER | 6.38 | Refund | MRS PEGGY MCCOY | 76.64 | Refund |
| AMANDA BROCKNEY | 5.00 | Prize Winner | MR DAVID BLAIR | 10.00 | Refund | MRS PEGGY MCGRADY | 52.11 | Refund |
| AMANDA BURROW | 40.00 | Refund | MR DAVID BLAIR | 5.00 | Prize Winner | MRS PEGGY MCKEEL | 1.07 | Refund |
| AMANDA CANDELAS | 5.00 | Prize Winner | MR DAVID BLAKE | 25.00 | Prize Winner | MRS PEGGY MCLEAN | 7.11 | Refund |
| AMANDA CANO | 18.99 | Refund | MR DAVID BLAKELY | 2.00 | Refund | MRS PEGGY MENDOZA | 5.00 | Prize Winner |
| AMANDA CATOE | 1.00 | Refund | MR DAVID BLAMBERG | 5.00 | Refund | MRS PEGGY MILLER | 5.00 | Prize Winner |
| AMANDA EVERS | 4.33 | Refund | MR DAVID BLAZIN | 17.44 | Refund | MRS PEGGY MITCHELL | 5.65 | Refund |
| AMANDA F CARTER | 5.00 | Prize Winner | MR DAVID BLEEKER | 5.00 | Prize Winner | MRS PEGGY MONTOYA | 10.00 | Prize Winner |
| AMANDA FOSTER | 2.50 | Refund | MR DAVID BLISH | 6.95 | Refund | MRS PEGGY MORGAN | 5.00 | Prize Winner |
| AMANDA G CHANDLER | 22.82 | Refund | MR DAVID BLOCK | 1.00 | Refund | MRS PEGGY MURRAY | 132.47 | Refund |
| AMANDA GEILS | 34.23 | Refund | MR DAVID BLODGETT | 3.12 | Refund | MRS PEGGY MURRAY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| AMANDA GILLIS | 74.43 | Refund |
| AMANDA GONZALES | 17.00 | Refund |
| AMANDA J SCHULTZ | 2.50 | Refund |
| AMANDA JOHNSON | 1.39 | Refund |
| AMANDA JOHNSON | 4.02 | Refund |
| AMANDA L STIONG | 2.00 | Refund |
| AMANDA LEWIS | 5.00 | Prize Winner |
| AMANDA MAST | 7.02 | Refund |
| AMANDA MISSIO | 22.50 | Refund |
| AMANDA PEARCE | 10.00 | Prize Winner |
| AMANDA QUEEN | 10.00 | Prize Winner |
| AMANDA R CURTIS | 1.58 | Refund |
| AMANDA RHODEN | 1.18 | Refund |
| AMANDA SCALABRIN | 13.50 | Refund |
| AMANDA SEALS | 66.34 | Refund |
| AMANDA SEARLE | 10.00 | Prize Winner |
| AMANDA SIEBENKITTEL | 5.00 | Prize Winner |
| AMANDA SMITH | 2.00 | Refund |
| AMANDA SUMRALL | 7.77 | Refund |
| AMANDA WHISENANT | 62.28 | Refund |
| AMANDA WITHERSPOON | 10.00 | Prize Winner |
| AMANDO WATRIN | 83.38 | Refund |
| AMAR KUMAR | 27.11 | Refund |
| AMARLLIS HAZLIP | 10.00 | Prize Winner |
| AMARYLLIS DELAPASION | 21.95 | Refund |
| AMARYLLIS H SCOGGINS | 5.00 | Refund |
| AMATE AUELUA | 19.24 | Refund |
| AMBER BROWN | 30.00 | Refund |
| AMBER CORDER | 34.96 | Refund |
| AMBER DELMSTRO | 5.00 | Prize Winner |
| AMBER DONNER | 10.74 | Refund |
| AMBER JACKSON | 2.50 | Refund |
| AMBER JONES | 2.54 | Refund |
| AMBER L FRONEBERGER | 8.00 | Refund |
| AMBER L JARRETT | 24.04 | Refund |
| AMBER PERRY | 10.00 | Prize Winner |
| AMBER STITT | 4.50 | Refund |
| AMBER WILLMORE | 5.00 | Prize Winner |
| AMBERNICOLE EDWARDS | 10.00 | Prize Winner |
| AMBRA DOLAN | 34.16 | Refund |
| AMBROSE BARD | 2.50 | Refund |
| AMBROSE F FRONTIN | 2.19 | Refund |
| AMBROSE LEE | 2.61 | Refund |
| AMDARO AGUILA | 19.99 | Refund |
| AMDARO TATARO | 2.43 | Refund |
| AMDNA M CHRISTIAN | 9.00 | Refund |
| AMEDA M OVERTON | 8.40 | Refund |
| AMEL KACEM | 29.58 | Refund |
| AMELA SULLIVAN | 10.00 | Prize Winner |
| AMELE BENTHO | 2.00 | Refund |
| AMELIA A IMES | 55.07 | Refund |
| AMELIA BARNETTE | 3.00 | Refund |
| AMELIA BERGER | 2.50 | Refund |
| AMELIA BETANCAS | 28.88 | Refund |
| AMELIA BRAICA | 2.00 | Refund |
| AMELIA CAMPBELL | 10.00 | Prize Winner |
| AMELIA CARCIEPENA | 17.08 | Refund |
| AMELIA DEJESUS | 1,227.43 | Refund |
| AMELIA DUQUETTE | 20.70 | Refund |
| AMELIA ERNST | 108.04 | Refund |
| AMELIA GEHRON | 2.06 | Refund |
| AMELIA GIBSON | 19.38 | Refund |
| AMELIA GONZALES | 61.70 | Refund |
| AMELIA HARRIS | 24.23 | Refund |
| AMELIA J FINK | 31.71 | Refund |
| AMELIA KINDT | 2.00 | Refund |
| AMELIA L CHACPER | 5.00 | Prize Winner |
| AMELIA LABADAN | 13.09 | Refund |
| AMELIA LISSOR | 5.00 | Prize Winner |
| AMELIA LOPEZ | 3.00 | Refund |
| AMELIA LUONGO | 3.51 | Refund |
| AMELIA M ABUALKHAIR | 8.47 | Refund |
| AMELIA M ALVAREZ | 5.00 | Refund |
| AMELIA MATHENA | 80.34 | Refund |
| AMELIA MCQUEEN | 1.00 | Refund |
| AMELIA MINER | 13.81 | Refund |
| AMELIA MYRICK | 18.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DAVID BLOSSER | 2.50 | Refund |
| MR DAVID BLUE | 5.00 | Prize Winner |
| MR DAVID BLUE | 30.00 | Refund |
| MR DAVID BLUMER | 10.00 | Prize Winner |
| MR DAVID BOETTCHER | 25.00 | Prize Winner |
| MR DAVID BOGART | 5.00 | Prize Winner |
| MR DAVID BOHANNON | 10.00 | Prize Winner |
| MR DAVID BOLEY | 25.00 | Prize Winner |
| MR DAVID BOLT | 2.69 | Refund |
| MR DAVID BOONE | 37.87 | Refund |
| MR DAVID BORRELLI | 2.00 | Refund |
| Mr David Bosch | 21.18 | Refund |
| MR DAVID BOSCHELLI | 192.47 | Refund |
| MR DAVID BOSHART | 27.98 | Refund |
| MR DAVID BOUDREAUX | 38.19 | Refund |
| MR DAVID BOWEN | 5.00 | Prize Winner |
| MR DAVID BOYCE | 5.00 | Prize Winner |
| MR DAVID BOYD | 5.00 | Refund |
| MR DAVID BOYER | 5.00 | Prize Winner |
| MR DAVID BOYKIN | 34.95 | Refund |
| MR DAVID BOYLAN | 5.00 | Prize Winner |
| MR DAVID BOYLE | 5.00 | Prize Winner |
| MR DAVID BRACKEN | 29.76 | Refund |
| MR DAVID BRADDOCK | 10.00 | Prize Winner |
| MR DAVID BRADLEY | 27.24 | Refund |
| MR DAVID BRADSHAW | 26.46 | Refund |
| MR DAVID BRANTLEY | 5.00 | Prize Winner |
| MR DAVID BRATU | 1.06 | Refund |
| MR DAVID BREAUX | 5.00 | Prize Winner |
| MR DAVID BRECHEEN | 16.09 | Refund |
| MR DAVID BREES | 1.52 | Refund |
| MR DAVID BREWER | 5.00 | Prize Winner |
| MR DAVID BRIDGES | 52.22 | Refund |
| MR DAVID BRIGGS | 12.99 | Refund |
| MR DAVID BROADBENT | 5.00 | Prize Winner |
| MR DAVID BROCHU | 1.00 | Refund |
| MR DAVID BROCK | 10.00 | Prize Winner |
| MR DAVID BRONNER | 1.95 | Refund |
| MR DAVID BROOKER | 5.00 | Prize Winner |
| MR DAVID BROOKS | 29.64 | Refund |
| MR DAVID BROOM | 10.00 | Prize Winner |
| MR DAVID BROSH | 5.00 | Prize Winner |
| MR DAVID BROTHERS | 10.00 | Prize Winner |
| MR DAVID BROUGHTON | 22.45 | Refund |
| MR DAVID BROWN | 1.00 | Refund |
| MR DAVID BROWN | 3.61 | Refund |
| MR DAVID BROWN | 1.29 | Refund |
| MR DAVID BROWN | 2.58 | Refund |
| MR DAVID BROWN | 10.00 | Prize Winner |
| MR DAVID BROWN | 150.00 | Prize Winner |
| MR DAVID BROWN | 10.00 | Prize Winner |
| MR DAVID BROWN | 5.00 | Prize Winner |
| MR DAVID BROWN | 10.00 | Prize Winner |
| MR DAVID BROWNE | 6.00 | Refund |
| MR DAVID BROWNSTEIN | 5.00 | Prize Winner |
| MR DAVID BRUCE | 72.57 | Refund |
| MR DAVID BRUMLEY | 35.40 | Refund |
| MR DAVID BRUMLEY | 28.12 | Refund |
| MR DAVID BRUNELLE | 15.00 | Refund |
| MR DAVID BRUNING | 5.00 | Prize Winner |
| MR DAVID BRYANT | 5.00 | Refund |
| MR DAVID BRYCE | 10.00 | Prize Winner |
| Mr David Bubb | 20.80 | Refund |
| MR DAVID BUCHANAN | 10.00 | Prize Winner |
| MR DAVID BUCHTHAL | 19.22 | Refund |
| MR DAVID BUCKLEY | 25.00 | Prize Winner |
| MR DAVID BUEHNER | 4.50 | Refund |
| MR DAVID BULTRON | 10.00 | Prize Winner |
| MR DAVID BUNDY | 10.00 | Refund |
| MR DAVID BURCH | 5.00 | Prize Winner |
| MR DAVID BURCHINAL | 25.00 | Refund |
| MR DAVID BURDETTE | 5.00 | Refund |
| MR DAVID BURGESS | 198.46 | Refund |
| MR DAVID BURK | 3.00 | Refund |
| MR DAVID BURKE | 4.00 | Refund |
| MR DAVID BURKE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PEGGY NELSON | 22.18 | Refund |
| MRS PEGGY NEWTON | 10.00 | Prize Winner |
| MRS PEGGY NICHOLSON | 3.00 | Refund |
| MRS PEGGY O KENNEDY | 1.08 | Refund |
| MRS PEGGY P WATERS | 18.89 | Refund |
| MRS PEGGY PACKER | 5.00 | Prize Winner |
| MRS PEGGY PAGE | 25.00 | Prize Winner |
| MRS PEGGY PAINE | 2.00 | Refund |
| MRS PEGGY PARKER | 1.00 | Refund |
| MRS PEGGY PARKER | 3.58 | Refund |
| MRS PEGGY PARKER | 5.00 | Refund |
| MRS PEGGY PATTERSON | 2.00 | Refund |
| MRS PEGGY PENDLETON | 2.00 | Refund |
| MRS PEGGY PIPER | 2.00 | Refund |
| MRS PEGGY POLAK | 5.00 | Prize Winner |
| MRS PEGGY POWERS | 43.62 | Refund |
| MRS PEGGY POWERS | 1.07 | Refund |
| MRS PEGGY POYSELL | 1.07 | Refund |
| MRS PEGGY PPOOL | 382.32 | Refund |
| MRS PEGGY PSIMAS | 5.00 | Prize Winner |
| MRS PEGGY PUGH | 2.00 | Refund |
| MRS PEGGY QUIGLEY | 5.00 | Prize Winner |
| MRS PEGGY RANDOLPH | 1.07 | Refund |
| MRS PEGGY RASKOB | 5.00 | Prize Winner |
| MRS PEGGY RIGALI | 2.00 | Refund |
| MRS PEGGY RIZZO | 2.60 | Refund |
| MRS PEGGY ROBINSON | 21.84 | Refund |
| MRS PEGGY ROMAGNOLO | 21.34 | Refund |
| MRS PEGGY ROSEBERRY | 16.84 | Refund |
| MRS PEGGY ROSS | 17.09 | Refund |
| MRS PEGGY ROSS | 10.00 | Prize Winner |
| MRS PEGGY ROYAL | 2.14 | Refund |
| MRS PEGGY S SMITH | 5.15 | Refund |
| MRS PEGGY SCHAFFER | 3.15 | Refund |
| MRS PEGGY SCHROEDER | 5.00 | Prize Winner |
| MRS PEGGY SCOTT | 5.00 | Prize Winner |
| MRS PEGGY SEBASTIAN | 1.00 | Refund |
| MRS PEGGY SHAFER | 1.08 | Refund |
| MRS PEGGY SHANK | 2.00 | Refund |
| MRS PEGGY SHENK | 10.00 | Prize Winner |
| MRS PEGGY SHEPHERD | 20.00 | Prize Winner |
| MRS PEGGY SHIVELY | 18.70 | Refund |
| MRS PEGGY SIDDALL | 15.00 | Prize Winner |
| MRS PEGGY SIMMONS | 5.00 | Prize Winner |
| MRS PEGGY SIMPSON | 36.26 | Refund |
| MRS PEGGY SMITH | 17.06 | Refund |
| MRS PEGGY SMITH | 20.48 | Refund |
| MRS PEGGY SMITH | 19.85 | Refund |
| MRS PEGGY SMITH | 27.94 | Refund |
| MRS PEGGY SMITH | 5.00 | Prize Winner |
| MRS PEGGY SNIDER | 5.75 | Refund |
| MRS PEGGY SNYDER | 1.76 | Refund |
| MRS PEGGY SPARMAN | 2.00 | Refund |
| MRS PEGGY SPILLERS | 12.96 | Refund |
| MRS PEGGY STANISH | 28.94 | Refund |
| MRS PEGGY STORRS | 101.50 | Refund |
| MRS PEGGY STROWBRIDGE | 5.00 | Prize Winner |
| MRS PEGGY SULLIVAN | 17.99 | Refund |
| MRS PEGGY SWAIN | 4.50 | Refund |
| MRS PEGGY T BEACHUM | 2.00 | Refund |
| MRS PEGGY TACKER | 275.66 | Refund |
| MRS PEGGY TAYLOR | 1.71 | Refund |
| MRS PEGGY TERRELL | 2.70 | Refund |
| MRS PEGGY TESCH | 5.00 | Prize Winner |
| MRS PEGGY THICK | 26.00 | Refund |
| MRS PEGGY THOMAS | 2.00 | Refund |
| MRS PEGGY THOMAS | 5.00 | Prize Winner |
| MRS PEGGY THOMPSON | 2.00 | Refund |
| MRS PEGGY TICE | 2.54 | Refund |
| MRS PEGGY TROUTT | 25.00 | Prize Winner |
| MRS PEGGY TWYMAN | 5.00 | Prize Winner |
| MRS PEGGY VILLANI | 41.49 | Refund |
| MRS PEGGY VULPO | 49.98 | Refund |
| MRS PEGGY W COOK | 10.00 | Prize Winner |
| MRS PEGGY WARD | 1.09 | Refund |
| MRS PEGGY WAYTHOMAS | 28.98 | Refund |
| MRS PEGGY WEBB | 112.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| AMELIA NELSON | 10.00 | Prize Winner |
| AMELIA NEWMAN | 1.00 | Refund |
| AMELIA NIESEN | 2.00 | Refund |
| AMELIA ONG | 25.00 | Prize Winner |
| AMELIA PEARSON | 9.35 | Refund |
| AMELIA R WATERS | 12.00 | Refund |
| AMELIA RASCON | 1.99 | Refund |
| AMELIA REID | 46.94 | Refund |
| AMELIA S BORROMEO | 183.88 | Refund |
| AMELIA STODDART | 7.46 | Refund |
| AMELIA SWEETING | 6.95 | Refund |
| AMELIA W SCOTT | 36.27 | Refund |
| AMELICA SANON | 4.50 | Refund |
| AMELINA MORRIS | 1.09 | Refund |
| AMELISA COONFARE | 26.50 | Refund |
| AMERICA DIAZ | 28.31 | Refund |
| AMERIGO LONZI | 2.00 | Refund |
| AMERILYS BOWDEN | 24.40 | Refund |
| AMES BARBEE | 10.00 | Prize Winner |
| Ames Barlow | 55.37 | Refund |
| AMES SARA | 1.82 | Refund |
| AMGE CATHAM | 3.01 | Refund |
| AMIE ABBOTT | 23.91 | Refund |
| AMIE DEVEREUX | 3.33 | Refund |
| AMIE SUCIER | 10.00 | Prize Winner |
| AMIEL KAHIAMOE | 9.89 | Refund |
| AMINA RASHAD | 30.37 | Refund |
| AMIRA A GONZALEZ | 25.00 | Refund |
| AMMIE JOHNSON | 5.00 | Prize Winner |
| AMMIE L BAILEY | 10.00 | Prize Winner |
| AMNON BISHARI | 3.52 | Refund |
| AMO S REID JR | 1.00 | Refund |
| AMOS BARTON | 52.46 | Refund |
| AMOS DEAN | 9.64 | Refund |
| AMOS FRANCIS | 1.72 | Refund |
| AMOS L PARKER | 17.06 | Refund |
| AMOS LAWRENCE | 1.07 | Refund |
| AMOS MASSENGILE | 7.11 | Refund |
| AMPARO A OKAMOTO | 47.53 | Refund |
| AMPARO LAVA | 4.28 | Refund |
| AMPARO QUILES | 34.41 | Refund |
| AMPARO S LINESES | 19.68 | Refund |
| AMRATHLAL PATEL | 5.93 | Refund |
| AMRIE PAWLINOWSKI | 55.21 | Refund |
| Amrjorie L Duvall | 19.69 | Refund |
| AMY ANGEL | 5.00 | Prize Winner |
| Amy Armstrong | 37.00 | Refund |
| AMY AUCI | 21.85 | Refund |
| AMY BASSWETT | 5.00 | Prize Winner |
| AMY BERZ | 37.70 | Refund |
| AMY BOWER | 3.00 | Refund |
| AMY BRIGGS | 110.72 | Refund |
| AMY BRUEGGEMANN | 3.48 | Refund |
| AMY C INGHAM | 2.00 | Refund |
| AMY CHAUVIN | 10.00 | Prize Winner |
| AMY CICCONE | 2.00 | Refund |
| AMY COX | 7.37 | Refund |
| AMY COX | 10.00 | Prize Winner |
| AMY D ESTRADA | 1.08 | Refund |
| AMY DAVIS | 32.86 | Refund |
| AMY DENTON | 112.11 | Refund |
| AMY DUDREY | 11.81 | Refund |
| AMY ERNST | 16.21 | Refund |
| AMY F ROBERTSON | 25.00 | Prize Winner |
| AMY GATLIN | 48.66 | Refund |
| AMY GEMMELL | 6.47 | Refund |
| AMY GRUPE | 2.41 | Refund |
| AMY HANSEN | 2.07 | Refund |
| AMY HOLLOWAY | 10.00 | Prize Winner |
| AMY HONEBRINK | 33.40 | Refund |
| AMY I BENNETT | 29.54 | Refund |
| AMY J JONES | 1.08 | Refund |
| AMY J REMY | 11.22 | Refund |
| AMY JENNINGS | 62.46 | Refund |
| AMY JONES | 20.01 | Refund |
| AMY JOYCE | 29.29 | Refund |
| AMY KAHN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DAVID BURNETT | 200.00 | Prize Winner |
| MR DAVID BURNS | 5.00 | Prize Winner |
| MR DAVID BURNS | 15.00 | Prize Winner |
| MR DAVID BURR | 15.50 | Refund |
| MR DAVID BURRIS | 1.07 | Refund |
| MR DAVID BURRIS | 5.00 | Prize Winner |
| MR DAVID BURTON | 5.00 | Prize Winner |
| MR DAVID BYL | 2.44 | Refund |
| MR DAVID C ARDOLINO | 10.00 | Prize Winner |
| MR DAVID C CHOY | 5.00 | Prize Winner |
| MR DAVID C HUDSON | 1.04 | Refund |
| MR DAVID C KING | 7.96 | Refund |
| MR DAVID CABANTING | 5.00 | Prize Winner |
| MR DAVID CADDELL | 5.00 | Prize Winner |
| MR DAVID CALAMAN | 23.30 | Refund |
| MR DAVID CALLAWAY | 10.00 | Prize Winner |
| MR DAVID CAMP | 1.33 | Refund |
| MR DAVID CAMP | 3.00 | Refund |
| MR DAVID CAMPBELL | 7.17 | Refund |
| MR DAVID CAMPBELL | 3.72 | Refund |
| MR DAVID CAMPBELL | 10.00 | Prize Winner |
| MR DAVID CAMPBELL | 10.00 | Prize Winner |
| MR DAVID CAMPOS | 1.05 | Refund |
| MR DAVID CANNON | 46.07 | Refund |
| MR DAVID CANOVA | 1.07 | Refund |
| MR DAVID CANTRELL | 6.99 | Refund |
| MR DAVID CAPE | 5.00 | Prize Winner |
| MR DAVID CAREY | 15.40 | Refund |
| MR DAVID CAREY | 5.00 | Prize Winner |
| MR DAVID CARLE | 5.00 | Prize Winner |
| MR DAVID CARLER JR | 17.62 | Refund |
| MR DAVID CARLILE | 2.50 | Refund |
| MR DAVID CARLISLE | 10.00 | Prize Winner |
| MR DAVID CARLSON | 67.04 | Refund |
| MR DAVID CARPENTER | 46.94 | Refund |
| MR DAVID CARR | 21.33 | Refund |
| MR DAVID CARR | 1.00 | Refund |
| MR DAVID CARRIERE | 5.00 | Prize Winner |
| MR DAVID CARRODUS | 5.00 | Prize Winner |
| MR DAVID CARROLL | 5.00 | Prize Winner |
| MR DAVID CARTER | 2.14 | Refund |
| MR DAVID CARTER | 10.00 | Prize Winner |
| MR DAVID CARTER | 15.00 | Prize Winner |
| MR DAVID CARVER | 5.00 | Refund |
| MR DAVID CARVER | 10.00 | Prize Winner |
| MR DAVID CASH | 24.48 | Refund |
| MR DAVID CASSEL | 25.00 | Prize Winner |
| MR DAVID CASSIDY | 24.70 | Refund |
| MR DAVID CASTER | 15.00 | Prize Winner |
| MR DAVID CASTRO | 5.00 | Prize Winner |
| MR DAVID CATLIN | 19.80 | Refund |
| MR DAVID CAVALLERO | 10.00 | Prize Winner |
| MR DAVID CAVAZOS | 5.00 | Prize Winner |
| MR DAVID CEBE | 10.00 | Prize Winner |
| MR DAVID CENTNER | 10.00 | Prize Winner |
| MR DAVID CHA | 5.00 | Prize Winner |
| MR DAVID CHAGNON | 10.00 | Prize Winner |
| MR DAVID CHAMPION | 5.00 | Prize Winner |
| MR DAVID CHANDLER | 2.00 | Refund |
| MR DAVID CHAPMAN | 5.00 | Prize Winner |
| MR DAVID CHAPPELL | 3.60 | Refund |
| MR DAVID CHAPPELONE | 10.00 | Prize Winner |
| MR DAVID CHAVARRIA | 10.00 | Prize Winner |
| MR DAVID CHEVALIER | 38.13 | Refund |
| MR DAVID CHILDRESS | 10.00 | Prize Winner |
| MR DAVID CHRISMAN | 4.21 | Refund |
| MR DAVID CHRISTENSEN | 2.00 | Refund |
| MR DAVID CHRISTY | 4.00 | Refund |
| MR DAVID CHURCH | 10.00 | Prize Winner |
| MR DAVID CHURCHILL | 10.00 | Prize Winner |
| MR DAVID CISZAK | 4.46 | Refund |
| MR DAVID CLAPP | 10.00 | Prize Winner |
| MR DAVID CLAPP | 5.00 | Prize Winner |
| MR DAVID CLARK | 4.08 | Refund |
| MR DAVID CLARK | 2.03 | Refund |
| MR DAVID CLARK | 1.06 | Refund |
| MR DAVID CLARK | 4.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PEGGY WHITE | 1.00 | Refund |
| MRS PEGGY WHITNEY | 15.82 | Refund |
| MRS PEGGY WILKERSON | 8.38 | Refund |
| MRS PEGGY WILLIAMS | 5.00 | Prize Winner |
| MRS PEGGY WILMOTH | 3.39 | Refund |
| MRS PEGGY WILSON | 88.46 | Refund |
| MRS PEGGY WILSON | 9.45 | Refund |
| MRS PEGGY WILSON | 4.29 | Refund |
| MRS PEGGY WILSON | 5.00 | Prize Winner |
| MRS PEGGY WINTERS | 21.34 | Refund |
| MRS PEGGY WINTERS | 50.00 | Prize Winner |
| MRS PEGGY WOLD | 6.00 | Refund |
| MRS PEGGY WOOD | 14.75 | Refund |
| MRS PEGGY YOUNG | 2.10 | Refund |
| MRS PEGGY ZECHMAN | 2.00 | Refund |
| MRS PEGUIE VALME | 53.93 | Refund |
| MRS PEIFFER CONSTANCE | 10.00 | Prize Winner |
| MRS PENDORA SAMPSON | 10.00 | Prize Winner |
| MRS PENELLA KEMPFERT | 20.64 | Refund |
| MRS PENELOPE BISH | 10.00 | Prize Winner |
| MRS PENELOPE BIZUB | 17.06 | Refund |
| MRS PENELOPE CHANDLER | 11.08 | Refund |
| MRS PENELOPE DAVIES | 127.24 | Refund |
| MRS PENELOPE MCNULTY | 23.92 | Refund |
| MRS PENELOPE RAWSON | 10.00 | Prize Winner |
| MRS PENELOPE ROBERTS | 5.00 | Prize Winner |
| MRS PENELOPE S FOGEL | 4.00 | Refund |
| MRS PENELOPE SIECKER | 2.37 | Refund |
| MRS PENNI JIVIDEN | 27.63 | Refund |
| MRS PENNIE ALEXANDER | 10.00 | Prize Winner |
| MRS PENNIE KENDRICK | 7.16 | Refund |
| MRS PENNY HALL | 1.00 | Refund |
| MRS PENNY BALL | 5.00 | Refund |
| MRS PENNY BARTHOLET | 15.00 | Refund |
| MRS PENNY BEARD | 5.95 | Refund |
| MRS PENNY BECKSTROM | 18.95 | Refund |
| MRS PENNY BENTON | 3.97 | Refund |
| MRS PENNY BEST | 20.00 | Prize Winner |
| MRS PENNY BRAYTON | 5.00 | Prize Winner |
| MRS PENNY BROOKS | 1.07 | Refund |
| MRS PENNY CASWELL | 5.00 | Refund |
| MRS PENNY CHERRY | 23.07 | Refund |
| MRS PENNY CLAUDIS | 17.99 | Refund |
| MRS PENNY CROCKER | 5.00 | Prize Winner |
| MRS PENNY CROLEY | 29.66 | Refund |
| MRS PENNY CYRUS | 10.85 | Refund |
| MRS PENNY DAVENPORT | 10.00 | Prize Winner |
| MRS PENNY GEASLAND | 24.15 | Refund |
| MRS PENNY GREGORY | 10.00 | Prize Winner |
| MRS PENNY HALLMARK | 1.74 | Refund |
| MRS PENNY HAND | 23.26 | Refund |
| MRS PENNY HARTWIG | 2.00 | Refund |
| MRS PENNY J HOFFMAN | 5.00 | Prize Winner |
| MRS PENNY JOHNSON | 30.15 | Refund |
| MRS PENNY JONES | 27.92 | Refund |
| MRS PENNY L BRADY | 10.00 | Prize Winner |
| MRS PENNY LAUGHLIN | 4.58 | Refund |
| MRS PENNY LEVY | 5.72 | Refund |
| MRS PENNY MCELROY | 2.00 | Refund |
| MRS PENNY MENNITI | 22.40 | Refund |
| MRS PENNY MITCHELL | 5.00 | Prize Winner |
| MRS PENNY MOSS | 1.08 | Refund |
| MRS PENNY MOYER | 5.00 | Prize Winner |
| MRS PENNY NAPLES | 36.04 | Refund |
| MRS PENNY NESTORE | 16.98 | Refund |
| MRS PENNY NORTON | 5.00 | Prize Winner |
| MRS PENNY O'NEILL | 10.00 | Prize Winner |
| MRS PENNY OWENS | 20.91 | Refund |
| MRS PENNY PARSONS | 21.12 | Refund |
| MRS PENNY PAUL | 1.80 | Refund |
| MRS PENNY PEARCE | 33.90 | Refund |
| MRS PENNY PEARSON | 8.00 | Refund |
| MRS PENNY PROSPERIE | 16.81 | Refund |
| MRS PENNY ROSS | 18.84 | Refund |
| MRS PENNY SANCHEZ | 2.18 | Refund |
| MRS PENNY SIMS | 5.00 | Prize Winner |
| MRS PENNY SORRELLS | 11.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| AMY KELTON | 4.48 | Refund |
| AMY KLUPKA | 20.85 | Refund |
| AMY L VOGT | 5.00 | Prize Winner |
| AMY LEAL | 5.00 | Prize Winner |
| AMY LEMPKE | 10.00 | Prize Winner |
| AMY LEONHARD | 5.00 | Prize Winner |
| AMY LIBERTY | 2.00 | Refund |
| AMY M ABLE | 33.69 | Refund |
| AMY MCGEE | 2.00 | Refund |
| AMY MCGREEVY | 15.19 | Refund |
| AMY MURRAY | 5.99 | Refund |
| AMY PARKER | 1.59 | Refund |
| AMY PEEBLES | 1.87 | Refund |
| AMY PELSOR | 10.00 | Refund |
| AMY R DRAFTS | 22.58 | Refund |
| AMY R WHITE | 5.00 | Prize Winner |
| AMY RAMSEY | 1.07 | Refund |
| AMY REHRER | 2.50 | Refund |
| AMY REINSEL | 2.00 | Refund |
| AMY ROBINSON | 21.89 | Refund |
| AMY ROBINSON | 10.00 | Prize Winner |
| AMY RODRIGUEZ | 25.00 | Prize Winner |
| AMY ROUTT | 35.39 | Refund |
| AMY SCANLAN | 5.00 | Prize Winner |
| AMY THEIMER | 10.00 | Prize Winner |
| AMY TRADER | 100.00 | Refund |
| AMY TRIGONIS | 1.00 | Refund |
| AMY TUCKER | 1.90 | Refund |
| AMY W MILLER | 24.34 | Refund |
| AMY WILLMORE | 11.91 | Refund |
| AMY WILMARTH | 30.93 | Refund |
| ANA ANCHIA | 18.78 | Refund |
| ANA ARRIAGA | 2.50 | Refund |
| ANA BARIC | 25.44 | Refund |
| ANA BERNDAL | 5.00 | Prize Winner |
| ANA CAMPBELL | 39.90 | Refund |
| ANA COLLINS | 2.50 | Refund |
| ANA D SEGUI | 65.46 | Refund |
| ANA DEPAUL | 2.00 | Refund |
| ANA DESULLIVAN | 35.48 | Refund |
| ANA ESQUER | 1.14 | Refund |
| ANA FERNANDEZ | 2.00 | Refund |
| ANA FESSIA | 2.14 | Refund |
| ANA G PATTERSON | 5.00 | Refund |
| ANA GOMEZ | 25.00 | Prize Winner |
| ANA GONZALEZ | 6.92 | Refund |
| ANA JONES | 2.16 | Refund |
| ANA KORDORSKY | 4.24 | Refund |
| ANA L AMARO | 4.94 | Refund |
| ANA L ARROYO | 2.80 | Refund |
| ANA L GODREAU | 58.64 | Refund |
| ANA L MENDES | 19.00 | Refund |
| ANA L MILLER | 7.50 | Refund |
| ANA L REYES | 4.51 | Refund |
| ANA LOPEZ | 4.67 | Refund |
| ANA M AUSTEN | 4.64 | Refund |
| ANA M BROWN | 16.90 | Refund |
| ANA M CARTER | 9.07 | Refund |
| ANA M FIGUEROA ORTIZ | 65.26 | Refund |
| ANA M MILLAN | 1.07 | Refund |
| ANA M SANBUENAVENT | 2.77 | Refund |
| ANA M TSCHUDIN | 10.00 | Prize Winner |
| ANA M TULK | 2.00 | Refund |
| ANA M VALENZUELA | 5.00 | Prize Winner |
| ANA M WRIGHT | 18.52 | Refund |
| ANA MANNINO | 20.62 | Refund |
| ANA MENDOZA | 10.20 | Refund |
| ANA MERCIK | 1.00 | Refund |
| ANA MIYARES | 10.00 | Prize Winner |
| ANA MOYA | 5.00 | Prize Winner |
| ANA MUNOZMYERS | 2.00 | Refund |
| ANA ORTIZ | 23.49 | Refund |
| ANA PLASSOCAGIO | 35.34 | Refund |
| ANA QUINONES | 27.13 | Refund |
| ANA QUINONES | 10.00 | Prize Winner |
| ANA QUINTANILLA | 4.00 | Refund |
| ANA R VILLEGAS | 7.85 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DAVID CLARK | 20.00 | Prize Winner |
| MR DAVID CLARK | 10.00 | Refund |
| MR DAVID CLAXTON | 10.00 | Prize Winner |
| MR DAVID CLEMENTS | 10.00 | Refund |
| MR DAVID CLEMMEY | 36.45 | Refund |
| MR DAVID CLEVELAND | 22.56 | Refund |
| MR DAVID CLEVENGER | 5.00 | Prize Winner |
| MR DAVID COCHRAN | 5.00 | Prize Winner |
| MR DAVID COFFMAN | 21.19 | Refund |
| MR DAVID COLBERT | 105.44 | Refund |
| MR DAVID COLBERT | 3.00 | Refund |
| MR DAVID COLBERT | 5.00 | Prize Winner |
| MR DAVID COLBY | 1.50 | Refund |
| MR DAVID COLE | 21.40 | Refund |
| MR DAVID COLE | 1.61 | Refund |
| MR DAVID COLE | 5.00 | Prize Winner |
| MR DAVID COLE | 100.00 | Prize Winner |
| MR DAVID COLGROVE | 5.00 | Prize Winner |
| MR DAVID COLLIER | 7.99 | Refund |
| MR DAVID COLLINS | 22.93 | Refund |
| MR DAVID COLLINS | 5.00 | Prize Winner |
| MR DAVID COMBS | 4.28 | Refund |
| MR DAVID COMBS | 23.69 | Refund |
| MR DAVID COMBS | 5.00 | Prize Winner |
| MR DAVID COMER | 2.50 | Refund |
| MR DAVID COMER | 16.78 | Refund |
| MR DAVID CONE | 65.10 | Refund |
| MR DAVID CONGI | 82.03 | Refund |
| MR DAVID CONLEY | 5.00 | Prize Winner |
| MR DAVID CONN | 2.00 | Refund |
| MR DAVID CONNELLEY | 5.00 | Refund |
| MR DAVID CONNER | 47.06 | Refund |
| MR DAVID CONNER | 5.00 | Prize Winner |
| MR DAVID CONRAD | 2.00 | Refund |
| MR DAVID CONTRERAS | 3.91 | Refund |
| MR DAVID COOK | 5.00 | Prize Winner |
| MR DAVID COOK | 10.00 | Refund |
| MR DAVID COOK | 10.00 | Refund |
| MR DAVID COON | 10.00 | Prize Winner |
| MR DAVID COONAHAN | 5.00 | Prize Winner |
| MR DAVID COOPER | 2.00 | Refund |
| MR DAVID COOPER | 5.00 | Prize Winner |
| MR DAVID COPELAND | 5.00 | Prize Winner |
| MR DAVID CORDTS | 42.37 | Refund |
| MR DAVID CORONA | 47.17 | Refund |
| MR DAVID COTTON | 20.00 | Prize Winner |
| MR DAVID COVINGTON | 1.25 | Refund |
| MR DAVID COWDEN | 2.00 | Refund |
| MR DAVID COX | 10.00 | Prize Winner |
| MR DAVID COYLE | 19.43 | Refund |
| MR DAVID COZAD | 10.00 | Prize Winner |
| MR DAVID CRABILL | 2.00 | Refund |
| MR DAVID CRABILL | 5.00 | Prize Winner |
| MR DAVID CRANE | 3.02 | Refund |
| MR DAVID CRAWFORD | 5.28 | Refund |
| MR DAVID CREEKMUR | 5.00 | Prize Winner |
| MR DAVID CRISMOND | 7.10 | Refund |
| MR DAVID CROCE | 5.00 | Refund |
| MR DAVID CROCK | 2.00 | Refund |
| MR DAVID CROCKER | 5.00 | Refund |
| MR DAVID CROCKETT | 5.00 | Prize Winner |
| MR DAVID CROWDER | 24.35 | Refund |
| MR DAVID CROWLEY | 10.00 | Refund |
| MR DAVID CROWLEY | 5.00 | Prize Winner |
| MR DAVID CUDNOHUFSKY | 140.00 | Refund |
| MR DAVID CULL COVINGTON | 5.00 | Prize Winner |
| MR DAVID CUMMINGS | 31.98 | Refund |
| MR DAVID CUMMLNGS | 10.00 | Prize Winner |
| MR DAVID CUNNINGHAM | 9.71 | Refund |
| MR DAVID CUNNINGHAM | 5.00 | Prize Winner |
| MR DAVID CURNOCK | 10.00 | Refund |
| MR DAVID CURRAN | 5.00 | Refund |
| MR DAVID CURRY | 1.07 | Refund |
| MR DAVID CUSICK | 100.00 | Refund |
| MR DAVID CUSTER | 3.11 | Refund |
| MR DAVID D BAKER | 22.39 | Refund |
| MR DAVID D CANTLEY | 66.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS PENNY SPIEGEL | 27.94 | Refund |
| MRS PENNY STAMEY | 31.77 | Refund |
| MRS PENNY STROHL | 5.00 | Prize Winner |
| MRS PENNY TADSEN | 12.15 | Refund |
| MRS PENNY TAYLOR | 3.44 | Refund |
| MRS PENNY THOMAS | 10.00 | Prize Winner |
| MRS PENNY TODD | 5.00 | Prize Winner |
| MRS PENNY TUCKER | 10.00 | Prize Winner |
| MRS PENNY WAINWRIGHT | 144.63 | Refund |
| MRS PENNY WHITE | 1.07 | Refund |
| MRS PENNY WILSON | 2.00 | Refund |
| MRS PERI MALONE | 5.00 | Prize Winner |
| MRS PERI ZAUSNER | 5.00 | Prize Winner |
| MRS PERLA CALICA | 27.89 | Refund |
| MRS PERRI JOHNSON | 7.78 | Refund |
| MRS PERRI POLOWY | 23.74 | Refund |
| Mrs Perry Koonce | 4.00 | Refund |
| MRS PERRYETTA TAYLOR | 20.00 | Prize Winner |
| MRS PERSILLA BURTON | 7.00 | Refund |
| MRS PERTHINA SPEARS | 2.50 | Refund |
| MRS PETA GAYE WILKS | 5.00 | Prize Winner |
| MRS PETA-GAYE WILKS | 5.00 | Prize Winner |
| MRS PETE MCMULLEN | 16.74 | Refund |
| MRS PETER B NOTTAGE | 5.00 | Prize Winner |
| MRS PETER BABB | 2.31 | Refund |
| MRS PETER DI VENERE | 25.44 | Refund |
| MRS PETRA BREDBERG | 6.39 | Refund |
| MRS PETRA GONZALEZ | 29.00 | Refund |
| MRS PETRA GRUEDER | 5.00 | Prize Winner |
| MRS PETRA KETCHER | 10.00 | Prize Winner |
| MRS PETRA MORRIS | 10.00 | Prize Winner |
| MRS PETRA ROTTECK | 2.00 | Refund |
| MRS PETRA TORRES | 2.13 | Refund |
| MRS PETRINA JONES | 5.00 | Prize Winner |
| MRS PHALA MULLENS | 1.74 | Refund |
| MRS PHALBA HENDERSON | 53.95 | Refund |
| MRS PHARRA HOBBS | 21.93 | Refund |
| MRS PHEBE REARDON | 23.48 | Refund |
| MRS PHEBE RUSSELL | 6.83 | Refund |
| MRS PHEMIE WARNER | 5.00 | Refund |
| MRS PHILIPPA BIGGI | 2.00 | Refund |
| MRS PHILLIP | 4.50 | Refund |
| MRS PHILLIP BRODOWSKY | 10.00 | Prize Winner |
| MRS PHILLIS MILES | 1.76 | Refund |
| MRS PHILLIS RODE | 4.56 | Refund |
| MRS PHILOMENA MORRISON | 5.00 | Prize Winner |
| MRS PHLLIS HUFFMAN | 3.50 | Refund |
| MRS PHOEBE BARNES | 30.81 | Refund |
| MRS PHOEBE FRITSON | 23.54 | Refund |
| MRS PHOEBE MCADAMS | 33.78 | Refund |
| MRS PHOEBE MYERS | 5.00 | Prize Winner |
| MRS PHOEBE PEACOCK | 19.06 | Refund |
| MRS PHOEBE SEBUSHUMBA | 1.00 | Refund |
| MRS PHOEBE THOMAS | 21.25 | Refund |
| MRS PHTLLIS BROOKMAN | 3.76 | Refund |
| MRS PHUONG FORD | 8.50 | Refund |
| MRS PHUONGLIEU TETRICK | 10.00 | Prize Winner |
| MRS PHYL SCHULTE | 4.60 | Refund |
| MRS PHYLIS OLIVER | 15.00 | Refund |
| MRS PHYLISS SCHAEFER | 3.00 | Refund |
| MRS PHYLISS WHITE | 6.00 | Refund |
| MRS PHYLLIS FERGUSON | 31.94 | Refund |
| MRS PHYLLIS AIELLO | 18.17 | Refund |
| MRS PHYLLIS ALLEN | 47.07 | Refund |
| MRS PHYLLIS ALLEN | 5.58 | Refund |
| MRS PHYLLIS ANDERSON | 15.00 | Refund |
| MRS PHYLLIS APPLEMAN | 3.00 | Refund |
| MRS PHYLLIS ARD | 4.50 | Refund |
| MRS PHYLLIS B GERON | 18.76 | Refund |
| MRS PHYLLIS BAIRD | 4.50 | Refund |
| MRS PHYLLIS BARRINGER | 3.70 | Refund |
| MRS PHYLLIS BECKLEY | 17.18 | Refund |
| MRS PHYLLIS BENINATI | 6.39 | Refund |
| MRS PHYLLIS BENNETT | 1.00 | Refund |
| MRS PHYLLIS BIBB | 10.00 | Prize Winner |
| MRS PHYLLIS BISHOFF | 5.00 | Prize Winner |
| MRS PHYLLIS BISHOP | 20.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANA ROBLES | 5.00 | Prize Winner | MR DAVID D HUGHES | 3.07 | Refund | MRS PHYLLIS BLACK | 39.61 | Refund |
| ANA RODRIGUEZ | 32.95 | Refund | MR DAVID DAHMS | 35.00 | Prize Winner | MRS PHYLLIS BLOSSER | 4.94 | Refund |
| ANA RODRIGUEZ | 55.10 | Refund | MR DAVID DANESI | 10.00 | Refund | MRS PHYLLIS BONNIWELL | 2.99 | Refund |
| ANA ROMAN | 3.81 | Refund | MR DAVID DARNALL | 10.00 | Refund | MRS PHYLLIS BOOTH | 5.00 | Prize Winner |
| ANA RUANO | 4.50 | Refund | MR DAVID DARNER | 11.00 | Refund | MRS PHYLLIS BORUM | 10.00 | Prize Winner |
| ANA SANJURJORIVERA | 1.25 | Refund | MR DAVID DAVENNY | 5.00 | Prize Winner | MRS PHYLLIS BOVE | 15.88 | Refund |
| ANA SIDADES | 5.00 | Prize Winner | MR DAVID DAVIDIAN | 10.00 | Refund | MRS PHYLLIS BROCK | 6.57 | Refund |
| ANA TORRES | 5.00 | Prize Winner | MR DAVID DAVIDSON | 15.00 | Prize Winner | MRS PHYLLIS BROWN | 2.00 | Refund |
| ANA TRAVERSO | 4.00 | Refund | MR DAVID DAVIS | 11.98 | Refund | MRS PHYLLIS BUSSE | 10.00 | Refund |
| ANABELL TOKOLA | 4.49 | Refund | MR DAVID DAVIS | 10.00 | Prize Winner | MRS PHYLLIS BYRNE | 30.98 | Refund |
| ANAGEL SARVER | 15.77 | Refund | MR DAVID DAVIS JR | 5.00 | Refund | MRS PHYLLIS CAMPBELL | 10.00 | Refund |
| ANALEA DAVIS | 14.76 | Refund | MR DAVID DAVISON | 5.00 | Prize Winner | MRS PHYLLIS CANNON | 3.00 | Refund |
| ANALENE BAGCAL | 1.50 | Refund | MR DAVID DAWSON | 23.75 | Refund | MRS PHYLLIS CAPERS | 37.35 | Refund |
| ANALUCIA EVANS | 2.95 | Refund | MR DAVID DAZE | 16.90 | Refund | MRS PHYLLIS CASEY | 10.00 | Prize Winner |
| ANAMARIE BALBIN | 3.00 | Refund | MR DAVID DEAL | 5.00 | Prize Winner | MRS PHYLLIS CHAMPION | 2.00 | Refund |
| ANAMARIE PORTER | 10.76 | Refund | MR DAVID DEAN | 10.00 | Refund | MRS PHYLLIS CHANCE | 2.13 | Refund |
| ANASTACIA AGUSTIN | 52.23 | Refund | MR DAVID DEARDORFF | 75.15 | Refund | MRS PHYLLIS CHARETTE | 14.92 | Refund |
| ANASTASIA BUEHNER | 11.44 | Refund | MR DAVID DEASON | 7.34 | Refund | MRS PHYLLIS CHILDRES | 7.49 | Refund |
| ANASTASIA ONEILL | 2.00 | Refund | MR DAVID DEBALL | 10.00 | Refund | MRS PHYLLIS CLAFFEY | 3.43 | Refund |
| ANASTAZYA ROTOLO | 2.00 | Refund | MR DAVID DEEL | 5.00 | Prize Winner | MRS PHYLLIS COLLINS | 10.00 | Prize Winner |
| ANATOLY AVERBUCH | 10.00 | Prize Winner | MR DAVID DEETER | 20.00 | Refund | MRS PHYLLIS COOPER | 29.34 | Refund |
| ANCY BURNS | 10.00 | Prize Winner | MR DAVID DEETZ | 1.00 | Refund | MRS PHYLLIS COPELAND | 297.58 | Refund |
| ANDA E MOORE | 35.77 | Refund | MR DAVID DEFORD | 10.00 | Prize Winner | MRS PHYLLIS CRAWFORD | 2.00 | Refund |
| ANDALUSIA HARRINGTON | 2.62 | Refund | MR DAVID DELIMON | 2.00 | Refund | MRS PHYLLIS D HORSLEY | 57.83 | Refund |
| ANDERS L ANTHOY | 5.82 | Refund | MR DAVID DELLINGER | 22.99 | Refund | MRS PHYLLIS D'AMORE | 28.32 | Refund |
| ANDERSON BAKER | 1.07 | Refund | MR DAVID DELLINGER | 45.03 | Refund | MRS PHYLLIS DANIEL | 2.75 | Refund |
| ANDERSON C LONG JR | 3.00 | Refund | MR DAVID DELOACH JR- | 5.00 | Prize Winner | MRS PHYLLIS DAVIS | 2.24 | Refund |
| ANDERSON D CLAUDE | 15.00 | Prize Winner | MR DAVID DEMITH | 5.00 | Prize Winner | MRS PHYLLIS DAVIS | 3.00 | Refund |
| ANDERSON E LEE | 91.48 | Refund | MR DAVID DENHOLM | 4.50 | Refund | MRS PHYLLIS DEESE | 30.22 | Refund |
| ANDERSON I JIM | 19.00 | Refund | MR DAVID DENNAHY | 10.00 | Prize Winner | MRS PHYLLIS DOUGLAS | 5.00 | Prize Winner |
| ANDERSON KONYA | 5.00 | Prize Winner | MR DAVID DENNIS | 10.00 | Prize Winner | MRS PHYLLIS E PARKER | 5.00 | Prize Winner |
| ANDERSON RUSSELL | 56.14 | Refund | MR DAVID DENNISON | 10.00 | Refund | MRS PHYLLIS ELLIS | 79.38 | Refund |
| ANDERSON SHIPP | 139.69 | Refund | MR DAVID DENNY | 10.00 | Prize Winner | MRS PHYLLIS ERICKSON | 5.00 | Refund |
| ANDES L ANTHOY | 7.94 | Refund | MR DAVID DEPREZ | 5.00 | Prize Winner | MRS PHYLLIS FISHER | 74.70 | Refund |
| ANDI LEMON | 128.24 | Refund | MR DAVID DERHAMMER | 5.00 | Prize Winner | MRS PHYLLIS FORTUNATO | 59.58 | Refund |
| ANDIPETER PAIDEN | 31.32 | Refund | MR DAVID DERR | 27.00 | Refund | MRS PHYLLIS FRASER | 2.50 | Refund |
| ANDRA K HOUSE | 4.21 | Refund | MR DAVID DETWILER | 25.00 | Refund | MRS PHYLLIS FRAZIER | 16.18 | Refund |
| ANDRALYN M GRANT | 1.34 | Refund | MR DAVID DEVENPORT | 5.00 | Prize Winner | MRS PHYLLIS GABBERT | 3.51 | Refund |
| ANDRAY ARROYO | 10.00 | Prize Winner | MR DAVID DEVOLDER | 34.41 | Refund | MRS PHYLLIS GARCIA | 10.00 | Prize Winner |
| ANDRE ANDERSON | 20.87 | Refund | MR DAVID DEYOE | 11.64 | Refund | MRS PHYLLIS GILPIN | 6.32 | Refund |
| ANDRE B STEINHAUER | 7.13 | Refund | MR DAVID DIAZ | 5.00 | Prize Winner | MRS PHYLLIS GRAY | 5.00 | Prize Winner |
| ANDRE BATICE | 4.19 | Refund | MR DAVID DICKERSON | 3.66 | Refund | MRS PHYLLIS GREGORY | 35.44 | Refund |
| ANDRE BELOIN | 1.00 | Refund | MR DAVID DICKSON | 5.00 | Prize Winner | MRS PHYLLIS GREGORY | 101.78 | Refund |
| ANDRE BYRD | 2.00 | Refund | MR DAVID DIEKER | 10.00 | Prize Winner | MRS PHYLLIS GRIZZLE | 35.88 | Refund |
| ANDRE DEOLIVARES | 1.02 | Refund | MR DAVID DIERKSHEIDE | 10.00 | Prize Winner | MRS PHYLLIS GUDINAS | 10.00 | Prize Winner |
| ANDRE HINSE | 4.38 | Refund | MR DAVID DIMEGLIO | 5.00 | Prize Winner | MRS PHYLLIS GUSTAFSON | 2.00 | Refund |
| ANDRE HOLMES | 2.00 | Refund | MR DAVID DINGER | 5.00 | Prize Winner | MRS PHYLLIS HALL CLARK | 10.00 | Prize Winner |
| ANDRE MAYE | 10.00 | Prize Winner | MR DAVID DIPMAN | 5.00 | Prize Winner | MRS PHYLLIS HARDIN | 10.00 | Prize Winner |
| ANDRE PETTAWAY | 1.92 | Refund | MR DAVID DISBROW | 38.05 | Refund | MRS PHYLLIS HARRISON | 5.00 | Prize Winner |
| ANDRE PREVOST | 10.00 | Prize Winner | MR DAVID DIXON | 2.50 | Refund | MRS PHYLLIS HEAD | 10.00 | Prize Winner |
| ANDRE TRUDELLE | 2.50 | Refund | MR DAVID DOHERTY | 1.00 | Refund | MRS PHYLLIS HEIL | 6.94 | Refund |
| ANDRE WILSON | 10.00 | Prize Winner | MR DAVID DOLAN | 10.00 | Refund | MRS PHYLLIS HERD | 5.00 | Prize Winner |
| ANDREA A TIGHE | 7.00 | Refund | MR DAVID DOMINGUEZ | 2.00 | Refund | MRS PHYLLIS HOATSON | 21.68 | Refund |
| ANDREA AGEL | 4.26 | Refund | MR DAVID DONARSKI | 1.48 | Refund | MRS PHYLLIS HOGAN | 100.00 | Prize Winner |
| ANDREA BAILEY | 2.00 | Refund | MR DAVID DONNELLY | 5.00 | Prize Winner | MRS PHYLLIS HOGUE | 5.00 | Prize Winner |
| ANDREA BOLLING | 1.07 | Refund | MR DAVID DONS | 42.26 | Refund | Mrs Phyllis Hohstadt | 22.50 | Refund |
| ANDREA BRYANT | 15.00 | Refund | MR DAVID DORN | 10.00 | Refund | MRS PHYLLIS HOLLOWAY | 5.00 | Prize Winner |
| ANDREA COX | 26.95 | Refund | MR DAVID DOTY | 5.00 | Refund | MRS PHYLLIS HOPKINS | 4.50 | Refund |
| ANDREA DEMARCO | 2.00 | Refund | MR DAVID DOUGHERTY | 10.00 | Prize Winner | MRS PHYLLIS HOWELL | 206.23 | Refund |
| ANDREA EACHUS | 1.08 | Refund | MR DAVID DOUGLAS | 1.07 | Refund | MRS PHYLLIS HUFF | 1.09 | Refund |
| ANDREA GILBERT | 3.00 | Refund | MR DAVID DOWDY | 15.00 | Prize Winner | MRS PHYLLIS HUGHES | 5.00 | Prize Winner |
| ANDREA GOODELL | 3.11 | Refund | MR DAVID DOWIDAT | 10.00 | Refund | MRS PHYLLIS HURLEY | 2.00 | Refund |
| ANDREA GRANTO | 5.00 | Prize Winner | MR DAVID DOWNEY | 10.92 | Refund | MRS PHYLLIS IKE | 6.38 | Refund |
| ANDREA HARMON | 11.00 | Refund | MR DAVID DRIVER | 6.38 | Refund | MRS PHYLLIS INMAN | 2.00 | Refund |
| ANDREA HEIN | 8.00 | Refund | MR DAVID DROP | 15.00 | Prize Winner | MRS PHYLLIS J ALLEN | 10.00 | Prize Winner |
| ANDREA HORNBUCKLE | 18.22 | Refund | MR DAVID DRUCKENBROD | 46.30 | Refund | MRS PHYLLIS J SIMS | 5.19 | Refund |
| ANDREA HUEY | 178.00 | Refund | MR DAVID DRUMGOLD | 20.00 | Prize Winner | MRS PHYLLIS JAMES | 23.75 | Refund |
| ANDREA INCIONG | 4.12 | Refund | MR DAVID DUBOCQ | 10.00 | Refund | MRS PHYLLIS JOHNSON | 10.00 | Refund |
| ANDREA INGRAHAM | 5.00 | Prize Winner | MR DAVID DUCKWORTH | 10.00 | Refund | MRS PHYLLIS JUSTUS | 19.96 | Refund |
| ANDREA JACOBSON | 5.00 | Prize Winner | MR DAVID DUEGAW | 5.00 | Refund | MRS PHYLLIS K MUNSON | 2.00 | Refund |
| ANDREA L GRIPPER | 21.56 | Refund | MR DAVID DUFFY | 23.48 | Refund | MRS PHYLLIS KAUFMAN | 34.02 | Refund |
| ANDREA L KERR | 5.00 | Refund | MR DAVID DUFRESNE | 3.00 | Refund | MRS PHYLLIS KEIL | 1.08 | Refund |
| ANDREA L SWIEDA | 10.00 | Refund | MR DAVID DUHAMEL | 130.23 | Refund | MRS PHYLLIS KLINE | 10.00 | Refund |
| ANDREA LAMB | 27.54 | Refund | MR DAVID DUKE | 26.85 | Refund | MRS PHYLLIS KNUDSEN | 10.00 | Prize Winner |
| ANDREA LEBRON | 29.90 | Refund | MR DAVID DUMAS | 10.00 | Prize Winner | MRS PHYLLIS KROHN | 21.44 | Refund |
| ANDREA LETCHKO | 6.00 | Refund | MR DAVID DUNSMORE | 5.00 | Prize Winner | MRS PHYLLIS LAWRENCE | 5.00 | Prize Winner |
| ANDREA LOCKLIN | 19.00 | Refund | MR DAVID DUNSTON | 6.47 | Refund | MRS PHYLLIS LEMON | 36.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANDREA M WEBB | 18.43 | Refund | MR DAVID DURAN | 5.00 | Refund | MRS PHYLLIS LESHUN | 83.11 | Refund |
| ANDREA M WOLFE | 28.15 | Refund | MR DAVID DURAN | 5.00 | Refund | MRS PHYLLIS LIGGINS | 9.00 | Refund |
| ANDREA MASCIANA | 3.82 | Refund | MR DAVID DURBIN | 5.00 | Prize Winner | MRS PHYLLIS LOUIS | 5.00 | Prize Winner |
| ANDREA MASSEY | 19.94 | Refund | MR DAVID DYER | 5.00 | Prize Winner | MRS PHYLLIS LOWE | 23.57 | Refund |
| ANDREA MCVOY | 31.71 | Refund | MR DAVID E BAUMANN | 1.00 | Refund | MRS PHYLLIS MADISON | 59.90 | Refund |
| ANDREA MILLING | 1.09 | Refund | MR DAVID E BUCH | 5.00 | Refund | MRS PHYLLIS MAKLE | 30.04 | Refund |
| ANDREA NIGHTINGALE | 2.00 | Refund | MR DAVID E COUK MD | 21.19 | Refund | MRS PHYLLIS MARTIN | 4.50 | Refund |
| ANDREA O KNIGHT | 2.00 | Refund | MR DAVID E DILLARD | 2.00 | Refund | MRS PHYLLIS MCGUIRE | 2.00 | Refund |
| ANDREA OGDEN | 10.00 | Prize Winner | MR DAVID E EMMENEGGER | 1.00 | Refund | MRS PHYLLIS MCKEEL | 4.99 | Refund |
| ANDREA OLSEN | 90.92 | Refund | MR DAVID E GIBSON | 5.00 | Prize Winner | MRS PHYLLIS MILLER | 30.40 | Refund |
| ANDREA OTT | 23.80 | Refund | MR DAVID E HESS | 2.50 | Refund | MRS PHYLLIS MOHS | 2.50 | Refund |
| ANDREA PAAR | 7.61 | Refund | MR DAVID E MCCANNON | 6.20 | Refund | MRS PHYLLIS MONTEITH | 15.28 | Refund |
| ANDREA PACE | 4.23 | Refund | MR DAVID E MCCLELLAND | 118.72 | Refund | MRS PHYLLIS MOON | 5.00 | Prize Winner |
| ANDREA PAGE | 23.85 | Refund | MR DAVID E RIVERA | 10.00 | Prize Winner | MRS PHYLLIS MOORE | 60.74 | Refund |
| ANDREA PARASHAC | 26.15 | Refund | MR DAVID E WHEELER | 1.00 | Refund | MRS PHYLLIS MOREY | 5.00 | Prize Winner |
| ANDREA PEGUES | 33.92 | Refund | MR DAVID E WILLEFORD | 1.00 | Refund | MRS PHYLLIS MORGAN | 5.00 | Prize Winner |
| ANDREA PLESSINGER | 2.00 | Refund | Mr David E Zimmer | 30.00 | Refund | MRS PHYLLIS MULLINS | 30.00 | Refund |
| ANDREA PTUYAC | 10.00 | Refund | MR DAVID EALES | 10.00 | Prize Winner | MRS PHYLLIS OAKLEY | 46.20 | Refund |
| ANDREA R GALLERY | 6.00 | Refund | MR DAVID EBBOLE | 5.00 | Prize Winner | MRS PHYLLIS OSBORNE | 13.67 | Refund |
| ANDREA R LEWIS | 18.13 | Refund | MR DAVID EBERT | 4.99 | Refund | MRS PHYLLIS OSMOND | 10.00 | Prize Winner |
| ANDREA RAMIREZ | 8.44 | Refund | MR DAVID EBY | 51.36 | Refund | MRS PHYLLIS OSTROFF | 5.00 | Prize Winner |
| ANDREA ROESING | 10.00 | Prize Winner | MR DAVID EDWARDS | 2.00 | Refund | MRS PHYLLIS OTTO | 38.48 | Refund |
| ANDREA SCROGGIE | 38.94 | Refund | MR DAVID EGGLI | 2.00 | Refund | MRS PHYLLIS OUELLETTE | 5.00 | Prize Winner |
| ANDREA SIORDIA | 1.94 | Refund | MR DAVID EIDSON | 5.00 | Prize Winner | MRS PHYLLIS OVERTON | 5.00 | Prize Winner |
| ANDREA SMITH | 9.95 | Refund | MR DAVID EIFERT | 10.00 | Refund | MRS PHYLLIS P JONES | 11.00 | Refund |
| ANDREA SPRIGGS | 34.27 | Refund | MR DAVID EISENGA | 2.00 | Refund | MRS PHYLLIS PARKER | 1.00 | Refund |
| ANDREA STADNIK | 10.00 | Prize Winner | MR DAVID ELDER | 19.66 | Refund | MRS PHYLLIS PARKER | 42.94 | Refund |
| ANDREA STEWART | 6.42 | Refund | MR DAVID ELLIOTT | 20.00 | Prize Winner | MRS PHYLLIS PEREIRA | 33.68 | Refund |
| ANDREA TOMLINSON | 106.89 | Refund | MR DAVID ELLIS | 2.06 | Refund | MRS PHYLLIS PERRY | 30.50 | Refund |
| ANDREA VALADEZ | 2.00 | Refund | MR DAVID ELO | 10.00 | Prize Winner | MRS PHYLLIS PERRYMAN | 7.00 | Refund |
| ANDREA VINCENT | 53.39 | Refund | MR DAVID EMANUEL | 10.90 | Refund | MRS PHYLLIS PETERSON | 10.00 | Prize Winner |
| ANDREA VINCENTI | 4.50 | Refund | MR DAVID ENGLEMAN | 5.00 | Prize Winner | MRS PHYLLIS PORTEOUS | 12.68 | Refund |
| ANDREA WILCOX | 1.08 | Refund | MR DAVID ENGLISH | 15.00 | Refund | MRS PHYLLIS PRENTISS | 16.84 | Refund |
| ANDREA WILLIAMSON | 10.00 | Prize Winner | MR DAVID ENOS | 5.00 | Prize Winner | MRS PHYLLIS PRIDDY | 10.00 | Prize Winner |
| ANDREA WILSON | 11.58 | Refund | MR DAVID ENRICI | 10.00 | Refund | MRS PHYLLIS PRINCE | 14.99 | Refund |
| ANDREA WOTCIEHOWSKI | 3.00 | Refund | MR DAVID EPPERSON | 3.00 | Refund | MRS PHYLLIS RANDALL | 21.00 | Refund |
| ANDREAS MOORE | 2.00 | Refund | MR DAVID ERDKAMP | 10.00 | Refund | MRS PHYLLIS READE | 10.55 | Refund |
| ANDREE SIRACUSA | 29.85 | Refund | MR DAVID ERTLEY | 10.00 | Prize Winner | MRS PHYLLIS REDDEN | 5.00 | Prize Winner |
| ANDREE TOLEDANO | 10.00 | Prize Winner | MR DAVID ETAKPOFE | 89.70 | Refund | MRS PHYLLIS REEVES | 10.00 | Prize Winner |
| ANDREI ECATHERINA | 2.94 | Refund | MR DAVID EUBANKS | 20.00 | Refund | MRS PHYLLIS REINWALD | 4.52 | Refund |
| ANDRELLITA VIALPANDO | 1.00 | Refund | MR DAVID EUNICE | 5.00 | Refund | MRS PHYLLIS RIESER | 57.98 | Refund |
| ANDRER HAY | 50.70 | Refund | MR DAVID EVE | 5.00 | Prize Winner | MRS PHYLLIS RINICELLA | 2.55 | Refund |
| ANDRES BARDALES | 6.54 | Refund | MR DAVID EVERMAN | 5.00 | Prize Winner | MRS PHYLLIS RITTER | 24.82 | Refund |
| ANDRES C ANTONIO | 12.02 | Refund | MR DAVID F FULLWOOD | 100.63 | Refund | MRS PHYLLIS ROBERSON | 8.59 | Refund |
| ANDRES CASTANEDA | 17.33 | Refund | MR DAVID FABILA | 5.00 | Prize Winner | MRS PHYLLIS ROBERT | 34.65 | Refund |
| ANDRES CASTILLO | 2.13 | Refund | MR DAVID FABRIZIO | 47.66 | Refund | MRS PHYLLIS ROBINSON | 8.20 | Refund |
| ANDRES CORNEJO | 11.49 | Refund | MR DAVID FAIFER | 10.00 | Refund | MRS PHYLLIS ROGERS | 38.49 | Refund |
| ANDRES DOMENA | 1.97 | Refund | MR DAVID FALLSTEAD | 119.19 | Refund | MRS PHYLLIS SCHAPER | 36.99 | Refund |
| ANDRES GALAM | 5.00 | Prize Winner | MR DAVID FARRELL | 5.00 | Prize Winner | MRS PHYLLIS SCOTT | 60.64 | Refund |
| ANDRES GARCIA | 81.22 | Refund | MR DAVID FARRINGTON | 5.66 | Refund | MRS PHYLLIS SHACKLES | 5.00 | Prize Winner |
| ANDRES MCCOY | 83.37 | Refund | MR DAVID FAUL | 3.94 | Refund | MRS PHYLLIS SHAW | 10.00 | Refund |
| ANDRES NAJAR | 2.00 | Refund | MR DAVID FELCH | 5.00 | Prize Winner | MRS PHYLLIS SIFERS | 51.14 | Refund |
| ANDRES OBRET | 20.71 | Refund | MR DAVID FELDHAUS | 7.00 | Refund | MRS PHYLLIS SIMONS | 40.27 | Refund |
| ANDRES RODRIGUEZ | 15.51 | Refund | MR DAVID FELT | 14.60 | Refund | MRS PHYLLIS SMITH | 2.00 | Refund |
| ANDRES VARGAS | 33.91 | Refund | MR DAVID FENDER | 5.00 | Prize Winner | MRS PHYLLIS SMITH | 5.00 | Prize Winner |
| ANDRES YANOS | 5.00 | Prize Winner | MR DAVID FEWELL | 5.00 | Prize Winner | MRS PHYLLIS SPANGLER | 29.90 | Refund |
| ANDREW ALVIS | 5.00 | Prize Winner | MR DAVID FICHTER | 5.00 | Prize Winner | MRS PHYLLIS SPIRES | 1.00 | Refund |
| ANDREW ANDERSON | 69.28 | Refund | MR DAVID FIELDS | 5.00 | Prize Winner | MRS PHYLLIS SPRADO | 2.16 | Refund |
| ANDREW ASINSIN | 5.00 | Prize Winner | MR DAVID FILLA | 3.59 | Refund | MRS PHYLLIS STECH | 21.52 | Refund |
| ANDREW B BYARD | 7.94 | Refund | MR DAVID FINERSON | 2.00 | Refund | MRS PHYLLIS STEIN | 1.00 | Refund |
| ANDREW BARTUSHAK | 18.10 | Refund | MR DAVID FINLEY | 15.00 | Refund | MRS PHYLLIS STRASSER | 120.47 | Refund |
| ANDREW BLACKSHIRE | 53.38 | Refund | MR DAVID FINN | 10.00 | Refund | MRS PHYLLIS SWEAT | 46.70 | Refund |
| ANDREW BLASZYNSKI | 2.00 | Refund | MR DAVID FIPPS | 1.00 | Refund | MRS PHYLLIS TEMPLE | 7.24 | Refund |
| ANDREW BUONSANTE | 27.49 | Refund | MR DAVID FIRE | 2.00 | Refund | MRS PHYLLIS THOMAS | 7.19 | Refund |
| ANDREW CALVER | 4.50 | Refund | MR DAVID FIRESTONE | 100.00 | Prize Winner | MRS PHYLLIS TURGISS | 17.85 | Refund |
| ANDREW CARLSON | 8.16 | Refund | MR DAVID FISCHER | 41.27 | Refund | MRS PHYLLIS VANCE | 25.37 | Refund |
| ANDREW CHAPLIN | 6.36 | Refund | MR DAVID FISCHER | 5.00 | Prize Winner | MRS PHYLLIS VISONE | 20.16 | Refund |
| ANDREW CUMBIA | 42.17 | Refund | MR DAVID FITE | 10.00 | Prize Winner | MRS PHYLLIS WADDELL | 1.07 | Refund |
| ANDREW DAVIS | 12.95 | Refund | MR DAVID FLAX | 5.00 | Refund | MRS PHYLLIS WALLACE | 1.00 | Refund |
| ANDREW DENSON | 18.69 | Refund | MR DAVID FLEMING | 26.03 | Refund | MRS PHYLLIS WEATHERS | 1.00 | Refund |
| ANDREW DEPRETIS | 9.99 | Refund | MR DAVID FLETCHER | 1.07 | Refund | MRS PHYLLIS WEISBROT | 21.34 | Refund |
| ANDREW E MATNCUS | 6.40 | Refund | MR DAVID FLETCHER | 5.00 | Refund | MRS PHYLLIS WESTBROOK | 1.90 | Refund |
| ANDREW FARY | 2.00 | Refund | MR DAVID FLINT | 10.58 | Refund | MRS PHYLLIS WILCOX | 5.00 | Prize Winner |
| ANDREW FERAIOS | 39.44 | Refund | MR DAVID FLOETER | 1.00 | Refund | MRS PHYLLIS WILLIAMS | 5.00 | Prize Winner |
| ANDREW FERENCEVICH | 10.00 | Prize Winner | MR DAVID FLOYD | 26.48 | Refund | MRS PHYLLIS WILSON | 49.72 | Refund |
| ANDREW FITT | 5.00 | Prize Winner | MR DAVID FLYNN | 10.00 | Prize Winner | MRS PHYLLIS WYNN | 3.91 | Refund |
| ANDREW FOUNTAIN | 24.58 | Refund | | | | MRS PHYLLIS YERACE | 2.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANDREW FRANICHEVICH | 2.00 | Refund | MR DAVID FORD | 10.00 | Prize Winner | MRS PHYLLIS YOUNG | 27.45 | Refund |
| ANDREW FREY | 155.00 | Prize Winner | MR DAVID FORGY | 5.00 | Prize Winner | MRS PHYLLIS YOUNG | 5.00 | Prize Winner |
| ANDREW GAIRE | 2.50 | Refund | MR DAVID FOSTER | 13.90 | Refund | MRS PHYLLIS ZIPPER | 5.00 | Refund |
| ANDREW GARCIA | 5.00 | Prize Winner | MR DAVID FOSTER | 4.50 | Refund | MRS PHYLLIS ZWICK | 1.07 | Refund |
| ANDREW GILLESPIE | 1.07 | Refund | MR DAVID FOSTER | 5.00 | Prize Winner | MRS PHYLLISM MCDNALD | 5.00 | Prize Winner |
| ANDREW GRAHAM | 19.99 | Refund | MR DAVID FOUNTAINE | 3.89 | Refund | MRS PHYLLISS COILE | 2.00 | Refund |
| ANDREW GRAHAM | 4.00 | Refund | MR DAVID FOWELL | 10.00 | Prize Winner | MRS PHYLLISS MURPHEY | 29.76 | Refund |
| ANDREW GREENLEAF | 10.00 | Prize Winner | MR DAVID FOX | 100.00 | Prize Winner | MRS PHYLLS ANDERS | 5.00 | Prize Winner |
| ANDREW H ALGEE | 12.77 | Refund | MR DAVID FOY | 30.22 | Refund | MRS PI C LIU | 5.00 | Prize Winner |
| ANDREW HAGER II- | 5.00 | Prize Winner | MR DAVID FRANCK | 3.00 | Refund | MRS PIADORA MANA | 16.75 | Refund |
| ANDREW HAHN SR- | 5.00 | Prize Winner | MR DAVID FRANK | 29.90 | Refund | MRS PIERA MAROTTO | 3.00 | Refund |
| ANDREW HARMON | 2.24 | Refund | MR DAVID FRANKLIN | 3.24 | Refund | MRS PIERCE OVERMAN | 1.44 | Refund |
| ANDREW HEMMINGSEN | 5.00 | Prize Winner | MR DAVID FRANKLIN | 5.00 | Prize Winner | MRS PIERINA ANDREA | 16.99 | Refund |
| ANDREW HEYMANN | 10.00 | Prize Winner | MR DAVID FRANKLIN | 10.00 | Prize Winner | MRS PILAR CARSON | 13.72 | Refund |
| ANDREW HOVANCIK | 4.00 | Refund | MR DAVID FRAUNBERGER | 10.00 | Prize Winner | MRS PILAR GLASS | 27.71 | Refund |
| ANDREW J GRANT | 2.50 | Refund | MR DAVID FREDERICK | 4.50 | Refund | MRS PILAR OTERO | 73.26 | Refund |
| ANDREW J KELLY JR | 198.08 | Refund | MR DAVID FREDERICK | 20.00 | Prize Winner | MRS PIN MOORE | 17.06 | Refund |
| ANDREW J LEWIS | 5.00 | Prize Winner | MR DAVID FREEBY | 5.00 | Prize Winner | MRS PINI MOANANU-VILI | 10.00 | Prize Winner |
| ANDREW J OSIKA | 2.00 | Refund | MR DAVID FREEMAN | 23.97 | Refund | MRS PIRKKO GIBB | 31.54 | Refund |
| ANDREW JENSEN | 23.26 | Refund | MR DAVID FREEMAN | 39.96 | Refund | MRS PIRTRICA PARKER | 7.25 | Refund |
| ANDREW KERBER | 1.00 | Refund | MR DAVID FREEMAN | 10.00 | Prize Winner | MRS PITSAWAT PEBOONTOM | 20.00 | Prize Winner |
| ANDREW KIRKLAND | 5.00 | Prize Winner | MR DAVID FRICK | 6.00 | Refund | MRS PJ WILCOX | 5.00 | Prize Winner |
| ANDREW L CASTRO | 8.00 | Refund | Mr David Friddle | 36.98 | Refund | MRS POLA CANNETTE | 5.00 | Prize Winner |
| ANDREW L COOK | 2.50 | Refund | MR DAVID FRIEDLINE | 5.00 | Prize Winner | MRS POLLY ANDERSON | 338.14 | Refund |
| ANDREW L JACKSON | 3.83 | Refund | MR DAVID FRIES | 10.00 | Prize Winner | MRS POLLY BECKHAM | 6.36 | Refund |
| ANDREW L ROSS | 29.66 | Refund | MR DAVID FROEDGE | 10.00 | Prize Winner | MRS POLLY COTE | 4.19 | Refund |
| ANDREW LACY | 2.50 | Refund | MR DAVID FUENTES | 5.00 | Prize Winner | MRS POLLY MCKEY | 15.00 | Prize Winner |
| ANDREW LONG | 20.50 | Refund | MR DAVID FUKUMOTO | 5.00 | Prize Winner | MRS POLLY MERIDITH | 10.00 | Prize Winner |
| ANDREW M REYNOLDS | 10.00 | Prize Winner | MR DAVID FULKS | 5.00 | Prize Winner | MRS POLLY POWERS | 3.11 | Refund |
| ANDREW MACIAS | 66.32 | Refund | MR DAVID FULLER | 5.00 | Prize Winner | MRS POLLY R ARMSTRONG | 5.00 | Prize Winner |
| ANDREW MALLOY | 10.00 | Refund | MR DAVID FULTON | 5.00 | Prize Winner | MRS POLLY SEM | 7.96 | Refund |
| ANDREW MARCOS | 5.00 | Prize Winner | MR DAVID FULTON | 5.00 | Prize Winner | MRS POLLY SEWELL | 1.56 | Refund |
| ANDREW MATUSHEK | 5.00 | Prize Winner | MR DAVID FURMAN | 5.00 | Prize Winner | MRS POLLY SMITH | 2.14 | Refund |
| ANDREW MCTAGUE SR | 8.44 | Refund | MR DAVID FURR | 6.07 | Refund | MRS POLLY TORRES | 1.07 | Refund |
| ANDREW MESSER | 5.00 | Refund | MR DAVID FURST | 5.00 | Prize Winner | MRS POLLY VERGO | 10.00 | Refund |
| ANDREW MOSES | 10.00 | Prize Winner | MR DAVID G KNIGHT | 5.00 | Prize Winner | MRS POLLY WILLIAMSBROWN | 5.00 | Prize Winner |
| ANDREW NUNEZ | 7.24 | Refund | MR DAVID G WILLIAMSON | 25.00 | Prize Winner | MRS POLLY WRIGHT | 23.48 | Refund |
| ANDREW OCLDO | 10.00 | Prize Winner | MR DAVID GABBARD | 5.00 | Prize Winner | MRS POLLYANNE HAWKES | 10.00 | Prize Winner |
| ANDREW OREN | 27.45 | Refund | MR DAVID GAENICKE | 62.15 | Refund | MRS PONZETTA WALLACE | 20.00 | Prize Winner |
| ANDREW ORTIZ | 6.00 | Refund | MR DAVID GAINES | 118.87 | Refund | MRS POONAM KAUR | 5.00 | Prize Winner |
| ANDREW OTT | 5.00 | Prize Winner | MR DAVID GAMBOA | 8.28 | Refund | MRS POONAM MEHTA | 10.00 | Prize Winner |
| ANDREW P TRAKAS | 17.06 | Refund | MR DAVID GANN | 5.00 | Prize Winner | MRS POORAN SINGH | 42.38 | Refund |
| ANDREW PAULIN | 7.00 | Refund | MR DAVID GARDNER | 5.00 | Prize Winner | MRS PORTIA BABEL | 385.77 | Refund |
| ANDREW PEDIAN | 27.75 | Refund | MR DAVID GARRETT | 4.59 | Refund | MRS PORTIA HASKINS | 33.29 | Refund |
| ANDREW POTENZIANI | 60.73 | Refund | MR DAVID GASPARD | 10.00 | Prize Winner | MRS PORTIA KEGEWRIS | 2.50 | Refund |
| ANDREW R RABILK | 5.00 | Prize Winner | MR DAVID GASS | 5.00 | Prize Winner | MRS PORTIA LARY | 21.91 | Refund |
| ANDREW REECE | 5.00 | Prize Winner | MR DAVID GATES | 35.55 | Refund | MRS PORTIA RIDGEWAY | 41.92 | Refund |
| ANDREW ROBERTSON | 27.15 | Refund | MR DAVID GATES | 200.00 | Refund | MRS POSEY M FREEMAN | 10.00 | Prize Winner |
| ANDREW RODRIGUEZ | 50.34 | Refund | MR DAVID GAWITH | 5.00 | Prize Winner | MRS PRADELIA CLEMONS | 1.00 | Refund |
| ANDREW ROOD | 8.79 | Refund | MR DAVID GEARY | 15.00 | Prize Winner | MRS PRAKORB BENCHAKUL | 9.84 | Refund |
| ANDREW RUSHFORD | 22.00 | Refund | MR DAVID GEE | 10.00 | Prize Winner | MRS PRECIOUS FLOWERS | 15.06 | Refund |
| ANDREW SALMON | 2.02 | Refund | MR DAVID GERARD | 5.00 | Prize Winner | MRS PRESCILLA PILLO | 5.00 | Prize Winner |
| ANDREW STANERT | 59.21 | Refund | MR DAVID GEREG | 5.00 | Prize Winner | MRS PRESCY STEPS | 10.43 | Refund |
| ANDREW STARINSKY | 2.00 | Refund | MR DAVID GIBBS | 21.64 | Refund | MRS PRESLEY GLOVER | 9.61 | Refund |
| ANDREW STEPHENS | 1.91 | Refund | MR DAVID GIBEL | 28.73 | Refund | MRS PREVELLA CLARK | 5.00 | Prize Winner |
| ANDREW SWENSEN | 3.25 | Refund | MR DAVID GIBSON SR- | 5.00 | Prize Winner | MRS PRIMA PRIMEAUX | 7.14 | Refund |
| ANDREW THOMAS | 39.37 | Refund | MR DAVID GIL | 10.00 | Prize Winner | MRS PRIMIS BUECHLER | 10.00 | Prize Winner |
| ANDREW VALLAIR | 2.14 | Refund | MR DAVID GILBERT | 3.72 | Refund | MRS PRINCE MCKNIGHT | 10.00 | Prize Winner |
| ANDREW VOCOS | 10.00 | Prize Winner | MR DAVID GIOMPALO | 9.57 | Refund | MRS PRINCESS LACY | 5.00 | Prize Winner |
| ANDREW W BERENTIS JR- | 10.00 | Prize Winner | MR DAVID GIST | 38.67 | Refund | MRS PRINCETTA ROSS | 12.00 | Refund |
| ANDREW WALHER | 6.42 | Refund | MR DAVID GLASS | 10.00 | Refund | MRS PRINCILLA RUSSELL | 10.00 | Prize Winner |
| ANDREW WARE | 2.00 | Refund | MR DAVID GLEASON | 1.08 | Refund | MRS PRISCILLA ATHA | 10.00 | Refund |
| ANDREW WARREN | 3.28 | Refund | MR DAVID GLENN | 500.00 | Prize Winner | MRS PRISCILLA ATKINS | 1.07 | Refund |
| ANDREW WATKINS | 1.00 | Refund | MR DAVID GOKEY | 1.32 | Refund | MRS PRISCILLA BARTON | 1.00 | Refund |
| ANDREW WATT | 44.64 | Refund | MR DAVID GOLDER | 10.00 | Refund | MRS PRISCILLA BERRY | 5.00 | Prize Winner |
| ANDREW WILLIAMS JR | 47.95 | Refund | MR DAVID GOLDSMITH | 20.02 | Refund | MRS PRISCILLA BOYETTE | 10.00 | Prize Winner |
| ANDREW YATES | 142.23 | Refund | MR DAVID GOMEZ | 7.89 | Refund | MRS PRISCILLA BRANAM | 26.72 | Refund |
| ANDREWS SUSAN | 1.08 | Refund | MR DAVID GONYAW | 5.00 | Prize Winner | MRS PRISCILLA BROOKS | 2.00 | Refund |
| ANDREWSI D SANCHEZ | 19.36 | Refund | MR DAVID GONZALES | 5.00 | Prize Winner | MRS PRISCILLA BURN | 25.98 | Refund |
| ANDREY KUNKEL | 8.66 | Refund | MR DAVID GONZALEZ | 5.00 | Prize Winner | MRS PRISCILLA CASPER | 20.00 | Prize Winner |
| ANDREY LEMPITSKIY | 2.00 | Refund | MR DAVID GOODALE | 5.00 | Prize Winner | MRS PRISCILLA COLLINS | 5.00 | Prize Winner |
| ANDRIA H GARCIA | 44.96 | Refund | MR DAVID GOODMAN | 10.00 | Prize Winner | MRS PRISCILLA COUNARD | 5.00 | Prize Winner |
| ANDRIANA A SMIRMIS | 1.08 | Refund | MR DAVID GOODMANSON | 1.07 | Refund | MRS PRISCILLA DIAZ | 11.11 | Refund |
| ANDRINE KAGU | 1.00 | Refund | MR DAVID GOODNOW | 10.00 | Prize Winner | MRS PRISCILLA EICHORN | 25.64 | Refund |
| ANDRZEJ MATUSZEK | 41.35 | Refund | MR DAVID GOODRICH | 28.38 | Refund | MRS PRISCILLA HAMEL | 5.00 | Prize Winner |
| ANDRZEJ ZAHORSKA | 1.00 | Refund | MR DAVID GOODYEAR | 3.16 | Refund | MRS PRISCILLA HINTON | 5.00 | Prize Winner |
| ANDY ADWELL | 5.00 | Prize Winner | MR DAVID GORDON | 2.00 | Refund | MRS PRISCILLA HUFF | 26.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANDY ANDERSON | 1.02 | Refund | MR DAVID GOSS | 10.00 | Prize Winner | MRS PRISCILLA JORDAN | 35.00 | Prize Winner |
| ANDY ANDERSON | 5.00 | Prize Winner | MR DAVID GRADY | 22.35 | Refund | MRS PRISCILLA LEHMAN | 2.00 | Refund |
| ANDY CHIRSKY | 36.70 | Refund | MR DAVID GRADY | 11.00 | Refund | MRS PRISCILLA LINDSEY | 1.07 | Refund |
| Andy D Damato | 2.00 | Refund | MR DAVID GRAHAM | 188.28 | Refund | MRS PRISCILLA LOCONTO | 12.90 | Refund |
| ANDY GILLESPIE | 38.15 | Refund | MR DAVID GRAHAM | 8.00 | Refund | MRS PRISCILLA MAXEY | 27.53 | Refund |
| ANDY GOMEZ | 1.02 | Refund | MR DAVID GRAHAM | 5.00 | Prize Winner | MRS PRISCILLA MAY | 6.00 | Refund |
| ANDY HART | 2.00 | Refund | MR DAVID GRAMS | 23.10 | Refund | MRS PRISCILLA PLYLER | 4.50 | Refund |
| ANDY HOFFMAN | 12.14 | Refund | MR DAVID GRANA | 30.90 | Refund | MRS PRISCILLA PRYOR | 10.00 | Prize Winner |
| ANDY KELLNER | 22.73 | Refund | MR DAVID GRANT | 46.65 | Refund | MRS PRISCILLA ROSS | 6.39 | Refund |
| ANDY L LASTINGER | 10.00 | Prize Winner | MR DAVID GRANT | 5.99 | Refund | MRS PRISCILLA SIGNOR | 8.78 | Refund |
| ANDY LOUGHREY | 8.55 | Refund | MR DAVID GRANT | 10.00 | Prize Winner | MRS PRISCILLA TEMPLE | 5.00 | Prize Winner |
| ANDY LOWE | 1.64 | Refund | MR DAVID GRAU | 20.00 | Refund | MRS PRISCILLA WEST | 56.13 | Refund |
| ANDY MERRIMAN | 7.00 | Refund | MR DAVID GRAVES | 2.00 | Refund | MRS PRISCILLA YOAST | 5.00 | Prize Winner |
| ANDY MORAIES | 69.78 | Refund | MR DAVID GRAY | 5.00 | Refund | MRS PRISCILLAP COATS SCATE | 10.00 | Prize Winner |
| ANDY NOVAK | 41.91 | Refund | MR DAVID GRAY | 5.00 | Prize Winner | MRS PRISSI CARDEA | 10.00 | Prize Winner |
| ANDY PETERDI | 29.62 | Refund | MR DAVID GRAY | 5.00 | Prize Winner | MRS PRISSILLA CARSON | 1.07 | Refund |
| ANDY PLATERO | 39.66 | Refund | MR DAVID GRAY | 5.00 | Prize Winner | MRS PRUDENCE LENEAR | 5.00 | Refund |
| ANDY PRINCE | 49.07 | Refund | MR DAVID GRAYSON | 10.00 | Prize Winner | MRS PUCHREE POMEROY | 10.00 | Prize Winner |
| ANDY R BARGO | 1.06 | Refund | MR DAVID GREEN | 3.28 | Refund | MRS PUNVIRA W GRICE | 7.90 | Refund |
| ANDY RAMIREZ | 26.03 | Refund | MR DAVID GREEN | 15.00 | Prize Winner | MRS PURA TAPANES | 324.77 | Refund |
| ANDY SULYANTO | 59.29 | Refund | MR DAVID GREENSTEIN | 30.54 | Refund | MRS QUEANNA TRUESDALE | 5.00 | Prize Winner |
| ANE BAKER | 1.00 | Refund | MR DAVID GREER | 4.02 | Refund | MRS QUEEN CHEVES | 17.00 | Refund |
| ANE L MALEC | 83.16 | Refund | MR DAVID GREER | 5.00 | Prize Winner | MRS QUEEN LANEY | 183.44 | Refund |
| ANESSIA D POWELL | 10.00 | Prize Winner | MR DAVID GREER II | 5.00 | Prize Winner | MRS QUEEN ROBINSON | 105.00 | Prize Winner |
| ANET B STEWART | 12.89 | Refund | MR DAVID GRIFFIN | 33.73 | Refund | MRS QUEEN ROUSE | 2.00 | Refund |
| ANETTE H BUEHRLE | 3.46 | Refund | MR DAVID GRIFFITH | 5.00 | Prize Winner | MRS QUEEN ROYAL | 2.22 | Refund |
| ANETTE M SULLIVAN | 2.00 | Refund | MR DAVID GRIGGS | 5.00 | Prize Winner | MRS QUEEN THOMPSON | 22.87 | Refund |
| ANETTE REEVES | 49.62 | Refund | MR DAVID GRIGGS | 5.00 | Prize Winner | MRS QUEEN THOMPSON | 10.00 | Prize Winner |
| ANGEL A ALICEA | 1.07 | Refund | MR DAVID GRIMSLEY | 46.07 | Refund | MRS QUEEN WIGGINS | 2.50 | Refund |
| ANGEL ALAMO | 31.79 | Refund | MR DAVID GRINSTEIN | 3.68 | Refund | MRS QUEEN YOUNG | 3.93 | Refund |
| ANGEL ARRIETA | 8.49 | Refund | MR DAVID GRODI | 29.94 | Refund | MRS QUEENETTA BRADFORD | 5.00 | Prize Winner |
| ANGEL CORREA | 21.51 | Refund | MR DAVID GROSS | 10.00 | Prize Winner | MRS QUETEL SAMS | 10.00 | Prize Winner |
| ANGEL DIAZ | 8.01 | Refund | MR DAVID GROSSMAN | 15.00 | Prize Winner | MRS QUILA CROWE | 5.38 | Refund |
| ANGEL GOMEZ | 30.91 | Refund | MR DAVID GROVE | 35.31 | Refund | MRS QUILLA PORTER | 3.00 | Refund |
| ANGEL GONZALEZ JR- | 5.00 | Prize Winner | MR DAVID GRUNDHAUSER | 5.00 | Prize Winner | MRS QUINE SHAW | 2.63 | Refund |
| ANGEL GOODWINPETERSON | 1.00 | Refund | MR DAVID GUERRERO | 5.00 | Refund | MRS QUINNETTA HOWELL | 51.76 | Refund |
| ANGEL J DAOF | 199.19 | Refund | MR DAVID GUILL | 4.50 | Refund | MRS QUINTANA ATKINS | 100.00 | Prize Winner |
| ANGEL JAVAMILLO | 34.96 | Refund | MR DAVID GUSTAFSON | 1.07 | Refund | MRS QUITA MAINARD | 15.25 | Refund |
| ANGEL L CRUZ | 29.00 | Refund | MR DAVID GUSTAVSON | 20.00 | Refund | MRS QUYNH LE | 10.00 | Prize Winner |
| ANGEL L LOPEZ | 1.07 | Refund | MR DAVID GUZMAN | 12.14 | Refund | MRS R AGUY-PAULSAINT | 5.00 | Prize Winner |
| ANGEL L MOJICA | 10.00 | Prize Winner | MR DAVID H SHEPHERD | 46.60 | Refund | MRS R ARMBRUSTER | 15.00 | Prize Winner |
| ANGEL L RIVERA | 6.97 | Refund | MR DAVID H SPROULES | 41.47 | Refund | MRS R ARNOLD | 10.00 | Prize Winner |
| ANGEL LOCKLEAR | 33.48 | Refund | MR DAVID H WALKER | 5.00 | Prize Winner | MRS R BENDER PRICKETT | 14.91 | Refund |
| ANGEL M GOZNALEZ | 6.93 | Refund | MR DAVID H WHITTLE | 1.07 | Refund | MRS R BIHMS CULLIER | 4.50 | Refund |
| ANGEL MARIE | 1.00 | Refund | MR DAVID HACKER | 1.08 | Refund | MRS R BRENZIKOFER | 3.24 | Refund |
| ANGEL MATOS | 8.83 | Refund | MR DAVID HACKETT | 1.40 | Refund | MRS R BRUNNEMER | 49.73 | Refund |
| ANGEL MONTAINE | 5.00 | Prize Winner | MR DAVID HACKMANN | 25.00 | Prize Winner | MRS R BUSHLING | 53.06 | Refund |
| ANGEL NIEVESRUIZ | 36.27 | Refund | MR DAVID HAGER | 5.00 | Prize Winner | MRS R CARPENTER | 17.06 | Refund |
| ANGEL O HARDING | 8.66 | Refund | MR DAVID HAKUNDY | 9.19 | Refund | MRS R CASH HUGGIN | 14.02 | Refund |
| ANGEL ROSADO | 64.84 | Refund | MR DAVID HALL | 2.00 | Refund | MRS R COLE | 20.18 | Refund |
| ANGEL SANCIER | 10.00 | Prize Winner | MR DAVID HALL | 5.00 | Refund | MRS R CONLEY SMITH | 10.68 | Refund |
| ANGEL SEAL | 63.57 | Refund | MR DAVID HALL | 5.00 | Refund | MRS R CORCORAN | 15.00 | Refund |
| ANGEL SPEAR | 2.00 | Refund | MR DAVID HALL | 5.00 | Refund | MRS R CURTIS-HAWLEY | 10.00 | Prize Winner |
| ANGEL WAY | 9.97 | Refund | MR DAVID HALL | 10.00 | Prize Winner | MRS R DAVIS | 177.10 | Refund |
| ANGEL WELLS | 15.14 | Refund | MR DAVID HALVERSON | 4.32 | Refund | MRS R DES LAURIERS | 39.83 | Refund |
| ANGEL ZAPATA | 17.89 | Refund | MR DAVID HAMILTON | 36.68 | Refund | MRS R DESHAUTELLES | 36.53 | Refund |
| ANGELA A COSBY | 28.79 | Refund | MR DAVID HAMILTON | 2.50 | Refund | MRS R DESSAURE KNIGHT | 2.69 | Refund |
| ANGELA A RANGEL | 32.48 | Refund | MR DAVID HAMLOR | 14.51 | Refund | MRS R DICKERHOFF | 4.50 | Refund |
| ANGELA ALBO | 20.53 | Refund | MR DAVID HAMM | 5.00 | Prize Winner | MRS R DUDLEY | 5.00 | Refund |
| ANGELA ALIANO | 57.78 | Refund | MR DAVID HAMMOND | 11.00 | Refund | MRS R DURAN NIVAL | 10.00 | Prize Winner |
| ANGELA ALMENDRO | 5.00 | Prize Winner | MR DAVID HAMMONS | 5.00 | Refund | MRS R E ENGEL | 5.00 | Prize Winner |
| ANGELA ALOWSO | 2.50 | Refund | MR DAVID HAN | 5.00 | Refund | MRS R ELABAN | 21.31 | Refund |
| ANGELA APODACA | 34.66 | Refund | MR DAVID HANCE | 19.75 | Refund | MRS R FERDINAND | 5.00 | Prize Winner |
| ANGELA APPLEWHITE | 6.85 | Refund | MR DAVID HANSEN | 2.50 | Refund | MRS R FERNANDEZ | 9.70 | Refund |
| ANGELA AYALA | 7.61 | Refund | MR DAVID HANSMAN | 4.50 | Refund | MRS R FERNANDEZ | 20.00 | Prize Winner |
| ANGELA BAGLEY | 4.56 | Refund | MR DAVID HARDING | 28.22 | Refund | MRS R FLEMING | 2.00 | Refund |
| ANGELA BARONE | 15.00 | Prize Winner | MR DAVID HARE | 16.50 | Refund | MRS R FLIPPIN | 20.00 | Prize Winner |
| ANGELA BECNEL | 16.40 | Refund | MR DAVID HARGROVE | 17.24 | Refund | MRS R FORRESTER | 5.00 | Prize Winner |
| ANGELA BELL | 27.90 | Refund | MR DAVID HARPER | 17.26 | Refund | MRS R G RAY | 111.10 | Refund |
| ANGELA BERRY | 19.57 | Refund | MR DAVID HARRELL | 1.07 | Refund | MRS R GRAHAM | 1.54 | Refund |
| ANGELA BERTAGNOLLI | 1.00 | Refund | MR DAVID HARRINGTON | 105.00 | Prize Winner | MRS R GREEN | 4.50 | Refund |
| ANGELA BIUNDO | 14.62 | Refund | MR DAVID HARRIS | 20.79 | Refund | MRS R GREGG | 7.00 | Refund |
| ANGELA BLOCKEL | 5.00 | Prize Winner | MR DAVID HARRIS | 25.00 | Prize Winner | MRS R HANDBERRY | 16.00 | Refund |
| ANGELA BORREAUX | 22.27 | Refund | MR DAVID HARRISON | 5.00 | Prize Winner | MRS R HOCKENBERRY | 1.00 | Refund |
| ANGELA BOWERS | 2.14 | Refund | MR DAVID HARRISON | 5.00 | Prize Winner | MRS R HOUGHTALING | 5.00 | Refund |
| ANGELA BROWN | 3.00 | Refund | MR DAVID HART | 5.00 | Prize Winner | MRS R J GARCIA | 15.22 | Refund |
| ANGELA BURGETT | 6.38 | Refund | MR DAVID HARTER | 10.00 | Prize Winner | MRS R J VANDERWORP | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANGELA BUTT | 10.00 | Prize Winner | MR DAVID HARTIG | 4.50 | Refund | MRS R JAGIELSKI | 2.00 | Refund |
| ANGELA C HALL | 1.07 | Refund | MR DAVID HARTLEY | 18.73 | Refund | MRS R JONES | 3.00 | Refund |
| ANGELA CARDERAS | 5.00 | Prize Winner | MR DAVID HARTLEY | 32.27 | Refund | MRS R KELLY | 2.00 | Refund |
| ANGELA CHRIST | 5.00 | Prize Winner | MR DAVID HARVEY | 1.00 | Refund | MRS R KLING | 52.35 | Refund |
| ANGELA CLARK | 26.65 | Refund | MR DAVID HARWERTH | 10.00 | Prize Winner | MRS R KOTIKALAPUDI | 10.00 | Prize Winner |
| ANGELA COLBERT | 5.58 | Refund | MR DAVID HASKINS | 1.05 | Refund | MRS R KRECKEBENNETT | 43.63 | Refund |
| ANGELA COLEMAN | 10.00 | Prize Winner | MR DAVID HATFIELD | 39.07 | Refund | MRS R KUYKENDALL | 1.07 | Refund |
| ANGELA CONARD | 14.47 | Refund | MR DAVID HAUSER | 17.98 | Refund | MRS R L BLACKSTOCK | 28.98 | Refund |
| ANGELA COREY | 1.35 | Refund | MR DAVID HAVEY | 5.00 | Prize Winner | MRS R L BURTON | 11.36 | Refund |
| ANGELA COWLEY | 2.50 | Refund | MR DAVID HAWRELUK | 10.00 | Prize Winner | MRS R L CUNNINGHAM | 17.06 | Refund |
| ANGELA D FULLER | 1.28 | Refund | MR DAVID HAYES | 23.23 | Refund | MRS R LAFRENIERE | 5.00 | Prize Winner |
| ANGELA D GRIER | 2.00 | Refund | MR DAVID HAYES | 25.00 | Prize Winner | MRS R LANGSFORD | 130.63 | Refund |
| ANGELA D ZUMBO | 4.00 | Refund | MR DAVID HAYS | 10.00 | Prize Winner | MRS R LOUSSARARIAN | 36.11 | Refund |
| ANGELA DAFFRON | 1.07 | Refund | MR DAVID HAZELWOOD | 1.07 | Refund | MRS R LUKE | 39.23 | Refund |
| ANGELA DAMOUR | 5.00 | Prize Winner | MR DAVID HEALY | 30.42 | Refund | MRS R M HERIRNG | 2.10 | Refund |
| ANGELA DAVENPORT | 3.42 | Refund | MR DAVID HEATH | 5.00 | Prize Winner | MRS R M ROSS | 39.41 | Refund |
| ANGELA DAVIS | 2.97 | Refund | MR DAVID HEBER | 1.98 | Refund | MRS R MANSELL | 40.75 | Refund |
| ANGELA DAVIS | 11.20 | Refund | MR DAVID HECHT | 10.00 | Prize Winner | MRS R MARIANO | 2.20 | Refund |
| ANGELA DEATHERAGE | 5.55 | Refund | MR DAVID HEEREY | 6.29 | Refund | MRS R MARKHAM | 11.34 | Refund |
| ANGELA DELAY | 4.54 | Refund | MR DAVID HEFTI | 4.08 | Refund | MRS R MARQUEZ | 2.50 | Refund |
| ANGELA DIPIETRANTONIO | 12.23 | Refund | MR DAVID HELAIRE | 10.00 | Prize Winner | MRS R MARTIN | 4.24 | Refund |
| ANGELA EAST | 10.00 | Prize Winner | MR DAVID HELBIG | 5.00 | Prize Winner | MRS R MATHEWS | 11.26 | Refund |
| ANGELA EDWARDS | 5.00 | Prize Winner | MR DAVID HELBLING | 46.10 | Refund | MRS R MCGLINCHY | 1.00 | Refund |
| ANGELA ENGELUN | 2.00 | Refund | MR DAVID HELLA | 49.14 | Refund | MRS R MCPHERSON | 6.39 | Refund |
| ANGELA ESPINOZA | 1.00 | Refund | MR DAVID HELLMAN | 5.00 | Prize Winner | MRS R MICKIE CHALMUS | 6.00 | Refund |
| ANGELA F ALLEN | 36.27 | Refund | MR DAVID HELM | 2.57 | Refund | MRS R MILLER | 26.98 | Refund |
| ANGELA F COLARELLI | 12.68 | Refund | MR DAVID HELMS | 1.07 | Refund | MRS R MONTGOMERY | 2.00 | Refund |
| ANGELA F FALLS | 10.00 | Prize Winner | MR DAVID HENDRICKSON | 25.00 | Refund | MRS R MOORE | 1.79 | Refund |
| ANGELA FALCON | 9.25 | Refund | MR DAVID HENRY | 5.00 | Prize Winner | MRS R NEUBAUER | 2.11 | Refund |
| ANGELA FECCI | 6.38 | Refund | MR DAVID HENRY | 10.00 | Prize Winner | MRS R PICKERING | 2.00 | Refund |
| ANGELA FIELDS | 3.07 | Refund | MR DAVID HERB | 8.18 | Refund | MRS R PINKERTON | 2.00 | Refund |
| ANGELA FLORES | 20.00 | Refund | MR DAVID HERCHEK | 5.00 | Prize Winner | MRS R PRICE | 1.08 | Refund |
| ANGELA FRAZIER | 2.50 | Refund | MR DAVID HEREAUX | 5.00 | Prize Winner | MRS R RATHBURN | 1.07 | Refund |
| ANGELA FUHRMANN | 1.01 | Refund | MR DAVID HERNANDEZ | 10.00 | Prize Winner | MRS R ROBINSON | 41.57 | Refund |
| ANGELA GARCIA | 26.71 | Refund | MR DAVID HERRERA | 5.00 | Prize Winner | MRS R S GRAHAM | 83.57 | Refund |
| ANGELA GARCIA | 5.00 | Prize Winner | MR DAVID HERRING | 5.00 | Prize Winner | MRS R S WALLER | 10.00 | Prize Winner |
| ANGELA GRABOWSKI | 2.33 | Refund | MR DAVID HEWES | 10.00 | Prize Winner | MRS R SCHUMACHER | 10.00 | Prize Winner |
| ANGELA HAFELE | 33.74 | Refund | MR DAVID HEWETT | 5.00 | Prize Winner | MRS R SIMKINS | 16.94 | Refund |
| ANGELA HAMILTON | 5.00 | Prize Winner | MR DAVID HEWITT | 4.50 | Refund | MRS R SMITHMOORE | 25.00 | Prize Winner |
| ANGELA HEINZER | 23.01 | Refund | MR DAVID HIBDON | 10.00 | Prize Winner | MRS R STACHOWIAK | 22.86 | Refund |
| ANGELA HENDRY | 1.18 | Refund | MR DAVID HICKMAN | 5.00 | Prize Winner | MRS R STEVENS | 1.05 | Refund |
| ANGELA HILGART | 10.00 | Prize Winner | MR DAVID HICKOX | 21.07 | Refund | MRS R STOCKMEIER | 15.00 | Prize Winner |
| ANGELA HILLOCK | 5.00 | Prize Winner | MR DAVID HICKS | 25.00 | Refund | MRS R TAYLOR | 24.59 | Refund |
| ANGELA HOLLIS | 5.00 | Prize Winner | MR DAVID HIGGASON | 5.00 | Prize Winner | MRS R TAYLOR-LOLLIS | 5.00 | Prize Winner |
| ANGELA J BELLOTTI | 5.00 | Prize Winner | MR DAVID HILL | 5.00 | Prize Winner | MRS R TRUXEL | 10.00 | Prize Winner |
| ANGELA J HYLLA | 43.16 | Refund | MR DAVID HILL | 5.00 | Prize Winner | MRS R VANHAERENTS | 23.85 | Refund |
| ANGELA JACKSON | 10.00 | Prize Winner | MR DAVID HILL | 15.00 | Prize Winner | MRS R VOIRET | 5.00 | Prize Winner |
| ANGELA JENKINS | 6.24 | Refund | MR DAVID HILL JR | 5.00 | Prize Winner | MRS R W CLIFTON | 21.76 | Refund |
| ANGELA JOHN | 10.00 | Prize Winner | MR DAVID HILLIARD | 16.88 | Refund | MRS R W JORDAN | 25.72 | Refund |
| ANGELA JOHNSON | 31.70 | Refund | MR DAVID HILLMAN | 10.00 | Prize Winner | MRS R W WHITE SR | 13.40 | Refund |
| ANGELA JOHNSON | 2.00 | Refund | MR DAVID HINTON | 17.06 | Refund | MRS R WASHINGTON | 3.44 | Refund |
| ANGELA K STEELE | 3.26 | Refund | MR DAVID HITCHCOCK | 5.00 | Prize Winner | MRS R WEIDENHAMMER | 5.00 | Prize Winner |
| ANGELA K SWANSON | 41.01 | Refund | MR DAVID HITCHCOCK | 5.00 | Prize Winner | MRS R WILDER STATON | 4.50 | Refund |
| ANGELA K WATSON | 52.04 | Refund | MR DAVID HLAVATY | 19.49 | Refund | MRS R WILTSHIRE | 10.00 | Prize Winner |
| ANGELA KARIS | 10.00 | Prize Winner | MR DAVID HOBBS | 1.08 | Refund | MRS R WOODWORTH | 5.00 | Prize Winner |
| ANGELA KEATON | 6.20 | Refund | MR DAVID HOCK | 10.00 | Prize Winner | MRS R YARBOROUGH | 3.76 | Refund |
| ANGELA KEATON | 6.00 | Refund | MR DAVID HODGES | 21.34 | Refund | MRS RABECCCA GONZALES | 12.19 | Refund |
| ANGELA KELLY | 8.00 | Refund | MR DAVID HODGKINS | 32.88 | Refund | MRS RABONE GOOLSARRAN | 9.69 | Refund |
| ANGELA KERBY | 3.30 | Refund | MR DAVID HOFF | 5.00 | Prize Winner | MRS RACHAEL BREEN | 10.00 | Prize Winner |
| ANGELA L BERRIOS | 1.02 | Refund | MR DAVID HOFFMAN | 1.00 | Refund | MRS RACHAEL JOE | 20.57 | Refund |
| ANGELA L TURNER | 83.82 | Refund | MR DAVID HOGAN | 59.80 | Refund | MRS RACHAEL KOONCE CASTR | 10.00 | Prize Winner |
| ANGELA LAMONT | 330.42 | Refund | MR DAVID HOGUE | 2.00 | Refund | MRS RACHAEL MARCUS | 2.50 | Refund |
| ANGELA LANE | 1.00 | Refund | MR DAVID HOLBROOK | 5.00 | Prize Winner | MRS RACHAEL MUXO | 2.10 | Refund |
| ANGELA LANE | 5.00 | Prize Winner | MR DAVID HOLDMAN | 10.00 | Prize Winner | MRS RACHAEL RAY | 5.00 | Prize Winner |
| ANGELA LANG | 10.00 | Prize Winner | MR DAVID HOLLINGSWORTH | 5.00 | Prize Winner | MRS RACHAEL ROGERS | 1.07 | Refund |
| ANGELA LARMAN | 84.91 | Refund | MR DAVID HOLLY | 29.24 | Refund | MRS RACHAEL SHAW | 5.00 | Prize Winner |
| ANGELA LATHAM | 15.18 | Refund | MR DAVID HOLMES | 5.00 | Prize Winner | MRS RACHAEL DAVIS | 10.00 | Prize Winner |
| ANGELA LOMBARDO | 2.21 | Refund | MR DAVID HOLT | 5.00 | Prize Winner | MRS RACHEAL RAPPE | 7.72 | Refund |
| ANGELA LOWREY | 1.00 | Refund | MR DAVID HOLUB | 5.00 | Prize Winner | MRS RACHEL ARMENDARIZ | 2.00 | Refund |
| ANGELA LUCCKI | 541.98 | Refund | MR DAVID HOLYK | 5.00 | Prize Winner | MRS RACHEL ARONHALT | 3.42 | Refund |
| ANGELA LUNA | 4.50 | Refund | MR DAVID HONAKER | 5.00 | Prize Winner | MRS RACHEL BIERLY | 10.00 | Prize Winner |
| ANGELA LUPO | 10.00 | Prize Winner | MR DAVID HOOGENAKKER | 56.69 | Refund | MRS RACHEL BLAKE | 5.00 | Refund |
| ANGELA M ADAMS | 18.10 | Refund | MR DAVID HOOPINGARNER | 11.08 | Refund | MRS RACHEL BLANCHARD | 5.00 | Refund |
| ANGELA M CORRALES | 4.12 | Refund | MR DAVID HOPE | 5.00 | Prize Winner | MRS RACHEL BOTKIN | 4.07 | Refund |
| ANGELA M FERNANDEZ | 30.40 | Refund | MR DAVID HORNER | 1.06 | Refund | MRS RACHEL BROUSE | 19.98 | Refund |
| ANGELA M LASLEY | 7.00 | Refund | MR DAVID HORNING | 15.00 | Prize Winner | MRS RACHEL BURGESS | 25.00 | Prize Winner |
| ANGELA M LYKINS | 5.21 | Refund | MR DAVID HORTON | 13.65 | Refund | MRS RACHEL BUTLER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANGELA M MARTIN | 11.00 | Refund | MR DAVID HOSTETTER | 5.00 | Prize Winner | MRS RACHEL CARTER | 10.00 | Prize Winner |
| ANGELA M OLIVER | 10.00 | Prize Winner | MR DAVID HOUGH | 5.00 | Prize Winner | MRS RACHEL COVINGTON | 63.94 | Refund |
| ANGELA MACK | 4.59 | Refund | MR DAVID HOUSEL | 5.00 | Prize Winner | MRS RACHEL D SENDEJO | 5.00 | Prize Winner |
| ANGELA MADERA | 87.51 | Refund | MR DAVID HOUSTON | 5.00 | Prize Winner | MRS RACHEL DAVIS | 15.00 | Prize Winner |
| ANGELA MASON | 5.00 | Prize Winner | MR DAVID HOVERY | 10.00 | Prize Winner | MRS RACHEL DEHNEL | 50.00 | Refund |
| ANGELA MCCONNELL | 2.00 | Refund | MR DAVID HOWARD | 10.00 | Prize Winner | MRS RACHEL DEMPSEY | 5.00 | Prize Winner |
| ANGELA MCKINNEY | 4.50 | Refund | MR DAVID HOWARD | 5.00 | Prize Winner | MRS RACHEL DIGIUSEPPE | 5.00 | Prize Winner |
| ANGELA MCNISH | 17.06 | Refund | MR DAVID HOWELL | 21.76 | Refund | MRS RACHEL DONALDSON | 1.84 | Refund |
| ANGELA MEADE | 10.00 | Prize Winner | MR DAVID HOWLEY | 5.00 | Prize Winner | MRS RACHEL DONALDSON | 3.98 | Refund |
| ANGELA MORENO | 3.00 | Refund | MR DAVID HUBL | 10.00 | Prize Winner | MRS RACHEL DRIGGERS | 7.66 | Refund |
| ANGELA MORGART | 5.00 | Prize Winner | MR DAVID HUDSON | 6.00 | Refund | MRS RACHEL GORDON | 10.00 | Prize Winner |
| ANGELA MULL | 5.00 | Prize Winner | MR DAVID HUDSON | 5.00 | Prize Winner | MRS RACHEL GREENE | 6.07 | Refund |
| ANGELA MURRAY | 1.26 | Refund | MR DAVID HUDSON | 5.00 | Prize Winner | MRS RACHEL H SCOTT | 4.36 | Refund |
| ANGELA MYERSCOUGH | 2.00 | Refund | MR DAVID HUETT | 5.00 | Prize Winner | MRS RACHEL HINSON | 18.92 | Refund |
| ANGELA NERE | 5.00 | Prize Winner | MR DAVID HUFF | 50.00 | Refund | MRS RACHEL IMAN | 5.00 | Prize Winner |
| ANGELA NORRIS | 2.00 | Refund | MR DAVID HUFFMAN | 7.01 | Refund | MRS RACHEL JANCSICS | 133.53 | Refund |
| ANGELA NORTHCUTT | 1.40 | Refund | MR DAVID HUFFSTUTTLER | 5.00 | Prize Winner | MRS RACHEL JORDAN | 5.00 | Prize Winner |
| ANGELA P VALLEY | 5.98 | Refund | MR DAVID HUGAERT | 10.00 | Prize Winner | MRS RACHEL KAUFFMAN | 61.97 | Refund |
| ANGELA PHILLIPS | 11.01 | Refund | MR DAVID HUGHES | 5.00 | Prize Winner | MRS RACHEL KEELING | 21.48 | Refund |
| ANGELA PHILLIPS | 30.15 | Refund | MR DAVID HUI | 10.89 | Refund | MRS RACHEL KENNER | 14.95 | Refund |
| ANGELA POGGIOGALLE | 2.00 | Refund | MR DAVID HULL | 92.19 | Refund | MRS RACHEL KOGA | 21.19 | Refund |
| ANGELA PRICE | 1.07 | Refund | MR DAVID HULSEY | 5.00 | Prize Winner | MRS RACHEL KULAKOWSKI | 35.00 | Refund |
| ANGELA PRIDE | 5.00 | Prize Winner | MR DAVID HUNT | 3.00 | Refund | MRS RACHEL LABORDE | 5.00 | Prize Winner |
| ANGELA PURYEAR | 22.24 | Refund | MR DAVID HUNTER | 3.94 | Refund | MRS RACHEL LACKLAND | 10.00 | Prize Winner |
| ANGELA R BOOTON | 34.24 | Refund | MR DAVID HURET | 5.00 | Prize Winner | MRS RACHEL LIMBECK | 37.90 | Refund |
| ANGELA R SAMPSON | 59.39 | Refund | MR DAVID HURLEY | 5.00 | Refund | MRS RACHEL MCRAE | 10.00 | Prize Winner |
| ANGELA RAMSEY | 21.44 | Refund | MR DAVID HURST | 3.00 | Refund | MRS RACHEL MERTZ | 5.00 | Refund |
| ANGELA RICHARDSON | 41.00 | Refund | MR DAVID HURT | 2.20 | Refund | MRS RACHEL MERTZ | 5.00 | Prize Winner |
| ANGELA ROARTY | 3.74 | Refund | MR DAVID HUSE | 2.02 | Refund | MRS RACHEL MILLER | 2.68 | Refund |
| ANGELA ROCKHEAD | 5.00 | Prize Winner | MR DAVID HYBNER | 5.00 | Refund | MRS RACHEL MORITZ | 5.00 | Refund |
| ANGELA SCHMIDT | 10.00 | Prize Winner | MR DAVID HYRNS | 5.00 | Prize Winner | MRS RACHEL MORRISON | 2.00 | Refund |
| ANGELA SHOCKLEY | 10.00 | Prize Winner | MR DAVID IIAMES | 5.00 | Prize Winner | MRS RACHEL MOSKALEW | 5.00 | Prize Winner |
| ANGELA SHREVE | 7.99 | Refund | MR DAVID INAFUKU | 5.00 | Prize Winner | MRS RACHEL MULL | 5.00 | Prize Winner |
| ANGELA SMITH | 10.00 | Prize Winner | MR DAVID INGLE | 55.80 | Refund | MRS RACHEL NELSON | 10.07 | Refund |
| ANGELA SORENSEN | 18.73 | Refund | MR DAVID IRBY | 2.00 | Refund | MRS RACHEL OROZCO | 5.00 | Prize Winner |
| ANGELA TARRATS | 5.00 | Prize Winner | Mr david isbell | 10.00 | Prize Winner | MRS RACHEL PASLEY | 5.00 | Prize Winner |
| ANGELA TUAZON | 68.03 | Refund | MR DAVID ISHIDA | 5.00 | Prize Winner | MRS RACHEL PELLETIER | 5.00 | Prize Winner |
| ANGELA TUNNELL | 25.00 | Prize Winner | MR DAVID J BARR | 5.00 | Prize Winner | MRS RACHEL PONDER | 10.00 | Prize Winner |
| ANGELA V GREER | 27.98 | Refund | MR DAVID J BEECHER | 72.79 | Refund | MRS RACHEL PURDY | 3.72 | Refund |
| ANGELA VARANO | 2.00 | Refund | MR DAVID J BIRON | 5.40 | Refund | MRS RACHEL REYNOLDS | 1.12 | Refund |
| ANGELA VITA | 16.83 | Refund | MR DAVID J BRACKEN | 2.00 | Refund | MRS RACHEL ROLSTON | 1.00 | Refund |
| ANGELA WALLER | 5.01 | Refund | MR DAVID J COUFAL | 5.00 | Prize Winner | MRS RACHEL RUSSELL | 2.00 | Refund |
| ANGELA WALLER | 3.00 | Refund | MR DAVID J GARZA | 17.94 | Refund | MRS RACHEL SHONKWILER | 6.59 | Refund |
| ANGELA WALTERS | 2.00 | Refund | MR DAVID J JOHNSON | 10.00 | Prize Winner | MRS RACHEL SHUMAKER | 10.00 | Prize Winner |
| ANGELA WILLIAMS | 38.36 | Refund | MR DAVID J MAKAREWICZ | 133.04 | Refund | MRS RACHEL SMITH | 19.34 | Refund |
| ANGELA WILLIAMS | 3.63 | Refund | MR DAVID J MURRAY | 10.00 | Prize Winner | MRS RACHEL SMITH | 5.00 | Prize Winner |
| ANGELA WILLIAMS | 1.10 | Refund | MR DAVID J NEMZEK | 24.22 | Refund | MRS RACHEL SMITH | 10.00 | Prize Winner |
| ANGELA YABROU HOWELL | 178.00 | Refund | MR DAVID J WIEGAND | 3.00 | Refund | MRS RACHEL SOUZA | 10.00 | Prize Winner |
| ANGELA YOUNG | 5.68 | Refund | MR DAVID JACKSON | 10.00 | Prize Winner | MRS RACHEL SPACKEEN | 10.00 | Prize Winner |
| ANGELA YOUNG | 106.34 | Refund | MR DAVID JACKSON | 5.00 | Prize Winner | MRS RACHEL STAMPLEY | 75.13 | Refund |
| ANGELE MARINO | 10.00 | Prize Winner | MR DAVID JACKSON | 5.00 | Prize Winner | MRS RACHEL STEWART | 60.44 | Refund |
| ANGELE OLSEN | 13.04 | Refund | MR DAVID JAHOSKY | 10.00 | Prize Winner | MRS RACHEL STREET | 500.00 | Refund |
| ANGELEE AIKEN | 11.24 | Refund | MR DAVID JAMES | 100.00 | Prize Winner | MRS RACHEL THAUBERGER | 42.78 | Refund |
| ANGELER GLAPION | 22.59 | Refund | MR DAVID JAMES | 5.00 | Prize Winner | MRS RACHEL VANCLEVE | 2.00 | Refund |
| ANGELES A TEJADA | 17.70 | Refund | MR DAVID JAMES | 5.00 | Prize Winner | MRS RACHEL W JACKSON | 19.13 | Refund |
| ANGELES ARTZE | 2.00 | Refund | MR DAVID JAMIN | 10.00 | Prize Winner | MRS RACHEL WHITE | 5.00 | Prize Winner |
| ANGELES MORALES | 2.00 | Refund | MR DAVID JANKE | 10.00 | Prize Winner | MRS RACHELLE CORLEY | 1.07 | Refund |
| ANGELES N HULTZ | 10.85 | Refund | MR DAVID JANKOWSKI | 10.00 | Prize Winner | MRS RACHELLE DAUME | 10.00 | Prize Winner |
| ANGELES N HULTZ | 23.69 | Refund | MR DAVID JARVIS | 4.50 | Refund | MRS RACHELLE KIRK | 20.00 | Prize Winner |
| ANGELES ORDAS | 439.99 | Refund | MR DAVID JAVERY | 1.00 | Refund | MRS RACHELLE MUNSON | 1.09 | Refund |
| ANGELETA SPEARS | 249.91 | Refund | MR DAVID JEANE | 34.06 | Refund | MRS RACHELLE VANIER | 1.00 | Refund |
| ANGELETTE SUTHERLIN | 1.00 | Refund | MR DAVID JEFFERSON | 5.00 | Prize Winner | MRS RACHEYA TORRES | 5.00 | Prize Winner |
| ANGELIA GOUDY | 3.37 | Refund | MR DAVID JEFFRIES | 10.00 | Prize Winner | MRS RACQUEL AVERY | 5.00 | Prize Winner |
| ANGELIA LAWSON | 1.07 | Refund | MR DAVID JENKINS | 28.34 | Refund | MRS RACQUEL COLINARES | 5.00 | Prize Winner |
| ANGELIA NUNLEY | 8.10 | Refund | MR DAVID JENKINS | 5.00 | Prize Winner | MRS RADFORD A FULLER | 5.87 | Refund |
| ANGELICA C GONZALEZ | 9.64 | Refund | MR DAVID JENNINGS | 2.50 | Refund | MRS RADONA LLOYD | 2.64 | Refund |
| ANGELICA MARINO | 31.55 | Refund | MR DAVID JENNINGS | 5.00 | Prize Winner | MRS RAE BROUGHMAN | 10.00 | Prize Winner |
| ANGELICA PADRON | 10.00 | Prize Winner | MR DAVID JENNINGS | 15.00 | Prize Winner | MRS RAE FELLOWS | 4.50 | Refund |
| ANGELICA SANTIAGO | 7.60 | Refund | MR DAVID JESPERSEN | 5.00 | Prize Winner | MRS RAE GULLETT | 2.00 | Refund |
| ANGELICA WACHDORF | 16.82 | Refund | MR DAVID JESSUP | 2.00 | Refund | MRS RAE HARRIS | 11.00 | Refund |
| ANGELICA ZAVALLA | 5.00 | Prize Winner | MR DAVID JESTER | 15.98 | Refund | MRS RAE HOGSTEN | 116.71 | Refund |
| ANGELIGUE ROMERO | 21.86 | Refund | MR DAVID JESUS | 5.00 | Prize Winner | MRS RAE JACKSON | 28.68 | Refund |
| ANGELIKA GREENHALGH | 10.00 | Prize Winner | MR DAVID JILBERT | 10.00 | Prize Winner | MRS RAE KOZICZKOWSKI | 5.00 | Prize Winner |
| ANGELIKA KOGLER | 85.82 | Refund | MR DAVID JOBIN | 5.00 | Prize Winner | MRS RAE LAPIDES | 26.73 | Refund |
| ANGELINA AUSTIN | 10.00 | Prize Winner | MR DAVID JOHANNSEN | 4.50 | Refund | MRS RAE MCNEELY | 2.14 | Refund |
| ANGELINA B WATERBURY | 15.00 | Refund | MR DAVID JOHNSON | 10.90 | Refund | MRS RAE MILLER | 1.08 | Refund |
| ANGELINA CARDINALE | 10.00 | Prize Winner | MR DAVID JOHNSON | 2.00 | Refund | MRS RAE RENZELMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANGELINA CARROLL | 19.76 | Refund |
| ANGELINA CLAIR | 34.25 | Refund |
| ANGELINA DIXON | 7.14 | Refund |
| ANGELINA GARCIA | 15.00 | Refund |
| ANGELINA GARCIA | 707.72 | Refund |
| ANGELINA HEFFRON | 94.86 | Refund |
| ANGELINA HIGGINBOTHAM | 1.10 | Refund |
| ANGELINA HUNNICUTT | 27.77 | Refund |
| ANGELINA LEONARD | 30.11 | Refund |
| ANGELINA MARTINEZ | 3.61 | Refund |
| ANGELINA NAJERA | 12.59 | Refund |
| ANGELINA O PADILLA | 24.24 | Refund |
| ANGELINA P PUENTE | 27.98 | Refund |
| ANGELINA SATARA | 3.80 | Refund |
| ANGELINA SMITH | 3.70 | Refund |
| ANGELINE E LEMONS | 10.00 | Prize Winner |
| ANGELINE FARMER | 2.00 | Refund |
| ANGELINE HOTCHKISS | 300.00 | Refund |
| ANGELINE JONES | 1.02 | Refund |
| ANGELINE L KENDALL | 56.29 | Refund |
| ANGELINE M NELSON | 19.11 | Refund |
| ANGELINE MILLER | 1.06 | Refund |
| ANGELINE MILOT | 1.05 | Refund |
| ANGELINE MORRIS | 10.00 | Prize Winner |
| ANGELINE P KUHI | 99.90 | Refund |
| ANGELINE R OAKLEY | 5.00 | Prize Winner |
| ANGELINE ROLAND | 24.38 | Refund |
| ANGELINE T MARTINEZ | 2.00 | Refund |
| ANGELINE TEATOR | 2.00 | Refund |
| ANGELINEA C AVIZ | 130.46 | Refund |
| ANGELIQUE L JONES | 10.00 | Prize Winner |
| ANGELITA G BARBOSA | 21.98 | Refund |
| ANGELITO SANTOS | 2.00 | Refund |
| ANGELLA BLACKWELL | 2.50 | Refund |
| ANGELLA DUNAHOO | 3.04 | Refund |
| ANGELLA VARNADO | 10.00 | Prize Winner |
| ANGELLITA IKEJANI | 20.64 | Refund |
| ANGELMIRA CANTU | 2.50 | Refund |
| ANGELO CONTE | 10.00 | Prize Winner |
| ANGELO CONTI | 3.00 | Refund |
| ANGELO GALLO | 18.71 | Refund |
| ANGELO GARGAS | 2.50 | Refund |
| ANGELO GLIELMI JR | 3.21 | Refund |
| ANGELO IRIZARRY | 1.51 | Refund |
| ANGELO J NICLO | 215.34 | Refund |
| ANGELO JANET | 15.88 | Refund |
| ANGELO MITCHELL | 29.97 | Refund |
| ANGELO N GALALLS | 1.00 | Refund |
| ANGELO NUMI JR | 2.00 | Refund |
| ANGELO P DEMOS | 15.00 | Refund |
| ANGELO PETITO | 2.00 | Refund |
| ANGELO PIERCE | 12.53 | Refund |
| ANGELO SOLAZZO | 12.45 | Refund |
| ANGELO TERRANOVA | 2.77 | Refund |
| ANGELO VEROS | 1.43 | Refund |
| ANGELO WILLIAMS | 10.00 | Prize Winner |
| ANGELYN D BLACKSTOCK | 55.86 | Refund |
| ANGELYNE E DEVEAUX | 56.80 | Refund |
| ANGES HARTLEY | 3.00 | Refund |
| ANGES HILL | 20.76 | Refund |
| ANGES K DASSOW | 19.78 | Refund |
| ANGGELO R VILA JR- | 10.00 | Prize Winner |
| ANGI GIANOPULOS | 10.00 | Prize Winner |
| ANGI REID | 10.00 | Prize Winner |
| ANGIE A MORFIN | 2.80 | Refund |
| ANGIE AMBLER | 2.00 | Refund |
| ANGIE ARMENDREZ | 123.07 | Refund |
| ANGIE BULLARD | 5.00 | Prize Winner |
| ANGIE DUKE | 46.41 | Refund |
| ANGIE DUNCAN | 2.99 | Refund |
| ANGIE ESTALA | 2.00 | Refund |
| ANGIE FENLEY | 5.50 | Refund |
| ANGIE FINKLEA | 19.62 | Refund |
| ANGIE GAULT | 3.43 | Refund |
| ANGIE GILLAND | 48.79 | Refund |
| ANGIE HAYNIE | 3.08 | Refund |
| ANGIE HICKS | 46.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DAVID JOHNSON | 4.50 | Refund |
| MR DAVID JOHNSON | 10.00 | Prize Winner |
| MR DAVID JOHNSON | 10.00 | Prize Winner |
| MR DAVID JOHNSON | 10.00 | Prize Winner |
| MR DAVID JOHNSON | 10.00 | Prize Winner |
| MR DAVID JOHNSON | 5.00 | Prize Winner |
| MR DAVID JOHNSON | 10.00 | Prize Winner |
| MR DAVID JOHNSON | 10.00 | Prize Winner |
| MR DAVID JOHMSON | 5.00 | Prize Winner |
| MR DAVID JOHMSON | 5.00 | Prize Winner |
| MR DAVID JOHMSON | 5.00 | Prize Winner |
| MR DAVID JOHNSTON | 11.04 | Refund |
| MR DAVID JOHNSTON | 7.10 | Refund |
| MR DAVID JONES | 53.94 | Refund |
| MR DAVID JONES | 62.43 | Refund |
| MR DAVID JONES | 10.07 | Refund |
| MR DAVID JONES | 1.73 | Refund |
| MR DAVID JONES | 3.48 | Refund |
| MR DAVID JONES | 17.50 | Refund |
| MR DAVID JONES | 5.00 | Prize Winner |
| MR DAVID JONES | 10.00 | Prize Winner |
| MR DAVID JONES | 10.00 | Prize Winner |
| MR DAVID JONES | 5.00 | Prize Winner |
| MR DAVID JONES | 10.00 | Prize Winner |
| MR DAVID JONES | 5.00 | Prize Winner |
| MR DAVID JORDAANS | 10.00 | Prize Winner |
| MR DAVID JORDAN | 5.00 | Prize Winner |
| MR DAVID JOY | 5.00 | Prize Winner |
| MR DAVID JUMA | 5.00 | Prize Winner |
| MR DAVID JUNG | 100.00 | Prize Winner |
| MR DAVID JUNGERS | 1.00 | Refund |
| MR DAVID KAGAN | 15.00 | Prize Winner |
| MR DAVID KALINOFF | 20.00 | Prize Winner |
| MR DAVID KALMBACHER | 5.00 | Prize Winner |
| MR DAVID KAMEDA | 20.00 | Prize Winner |
| MR DAVID KANANA | 10.00 | Prize Winner |
| MR DAVID KANE | 20.00 | Prize Winner |
| MR DAVID KAPP | 37.48 | Refund |
| MR DAVID KASTER | 10.00 | Prize Winner |
| MR DAVID KATSOCK | 39.92 | Refund |
| MR DAVID KAUFFMAN | 1.68 | Refund |
| MR DAVID KEATON | 10.00 | Prize Winner |
| MR DAVID KELLAM | 1.40 | Refund |
| MR DAVID KELLER | 17.69 | Refund |
| MR DAVID KELLEY | 10.00 | Prize Winner |
| MR DAVID KELSEY | 1.00 | Refund |
| MR DAVID KENNEDY | 5.00 | Prize Winner |
| MR DAVID KEPHART | 13.94 | Refund |
| MR DAVID KERLIN | 1.89 | Refund |
| MR DAVID KERR | 2.50 | Refund |
| MR DAVID KESNER | 5.00 | Prize Winner |
| MR DAVID KETZLER | 15.00 | Prize Winner |
| MR DAVID KEY | 10.00 | Prize Winner |
| MR DAVID KIDDER | 1.07 | Refund |
| MR DAVID KIKAU JR | 3.10 | Refund |
| MR DAVID KILLMER | 15.00 | Prize Winner |
| MR DAVID KILMER SR- | 5.00 | Prize Winner |
| MR DAVID KIMMONS | 5.00 | Prize Winner |
| MR DAVID KING | 27.76 | Refund |
| MR DAVID KING | 19.82 | Refund |
| MR DAVID KING | 49.90 | Refund |
| MR DAVID KING | 1.00 | Refund |
| MR DAVID KING | 5.00 | Prize Winner |
| MR DAVID KING | 10.00 | Prize Winner |
| MR DAVID KING | 5.00 | Prize Winner |
| MR DAVID KING | 5.00 | Prize Winner |
| MR DAVID KING | 5.00 | Prize Winner |
| MR DAVID KINKER | 1.00 | Refund |
| MR DAVID KIRKEBY | 5.00 | Prize Winner |
| MR DAVID KITCHENS | 1.08 | Refund |
| MR DAVID KLAVER | 15.00 | Prize Winner |
| MR DAVID KLINE | 10.00 | Prize Winner |
| MR DAVID KNAPP | 10.00 | Prize Winner |
| MR DAVID KNOWLES | 10.00 | Prize Winner |
| MR DAVID KNOWLES | 10.00 | Prize Winner |
| MR DAVID KOBLENTZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS RAE SHROPSHIRE | 24.18 | Refund |
| MRS RAE TULLY | 1.07 | Refund |
| MRS RAE WHITNEY | 28.82 | Refund |
| MRS RAEANN DERBY | 20.00 | Prize Winner |
| MRS RAEANN DERBY | 5.00 | Prize Winner |
| MRS RAEANN DERBY | 5.00 | Prize Winner |
| MRS RAEBURNE FERGON | 10.00 | Prize Winner |
| MRS RAEDEAN KIESZ | 79.78 | Refund |
| MRS RAELENE BARROWS | 5.00 | Prize Winner |
| MRS RAEMA CHRISTENSEN | 10.71 | Refund |
| MRS RAEMIA COLLINS | 5.00 | Prize Winner |
| MRS RAENEL JONES | 5.96 | Refund |
| MRS RAFAELA LAY | 5.00 | Refund |
| MRS RAFFAELLA PENA | 10.00 | Prize Winner |
| MRS RAGNHILD ULRICH | 7.04 | Refund |
| MRS RAIMY LOSADA | 10.00 | Prize Winner |
| MRS RAISA KAPTSAN | 4.36 | Refund |
| MRS RAJANI GAZULA | 16.98 | Refund |
| MRS RAJEAN BUFFA | 10.00 | Prize Winner |
| MRS RAJINDER KAUR | 50.00 | Prize Winner |
| MRS RAJNA CUSTIC | 13.00 | Refund |
| MRS RALINA HUFMAN | 5.00 | Prize Winner |
| MRS RALOH JENKINS | 21.00 | Refund |
| MRS RALPH ANDERSON | 10.00 | Prize Winner |
| MRS RALPH ECKER | 2.50 | Refund |
| MRS RALPH G OKENQUIST | 22.38 | Refund |
| MRS RAMENE GRAJEDA | 10.00 | Prize Winner |
| MRS RAMIE BERGER | 10.00 | Prize Winner |
| MRS RAMIE JULIAN | 2.00 | Refund |
| MRS RAMON L ANTORCHA | 52.44 | Refund |
| MRS RAMONA AKINA | 5.00 | Prize Winner |
| MRS RAMONA BANKS | 5.00 | Prize Winner |
| MRS RAMONA BLUTMAN | 50.70 | Refund |
| MRS RAMONA BONALES | 17.02 | Refund |
| MRS RAMONA BROOKE | 5.50 | Refund |
| MRS RAMONA BULL | 84.84 | Refund |
| MRS RAMONA CUTHBERTSON | 15.00 | Prize Winner |
| MRS RAMONA ERICKSON | 5.00 | Prize Winner |
| MRS RAMONA FOSTER | 10.00 | Prize Winner |
| MRS RAMONA GATTIS | 65.66 | Refund |
| MRS RAMONA HALLICK | 10.00 | Prize Winner |
| MRS RAMONA HAMMOCK | 5.00 | Prize Winner |
| MRS RAMONA HANLON | 10.00 | Prize Winner |
| MRS RAMONA HERNANDEZ | 6.96 | Refund |
| MRS RAMONA HODGES | 69.67 | Refund |
| MRS RAMONA MARTIN | 1.00 | Refund |
| MRS RAMONA MERRITT | 5.00 | Prize Winner |
| MRS RAMONA MONTEMAYOR | 1.00 | Refund |
| MRS RAMONA NEELY | 68.74 | Refund |
| MRS RAMONA NESSLEY | 10.00 | Prize Winner |
| MRS RAMONA NEWELL | 5.00 | Prize Winner |
| MRS RAMONA NORRIS | 2.14 | Refund |
| MRS RAMONA SCHIGUR | 17.06 | Refund |
| MRS RAMONA SMITH | 10.00 | Prize Winner |
| MRS RAMONA TUCKER | 1.07 | Refund |
| MRS RAMONA WINTERS | 5.00 | Prize Winner |
| MRS RAMONDA THOMPSON | 27.89 | Refund |
| MRS RAMUTE MOYE | 12.32 | Refund |
| MRS RANA HALL | 41.94 | Refund |
| MRS RANA HILDERBRAND | 5.00 | Refund |
| MRS RANA SNIDER | 10.00 | Refund |
| MRS RANAE LESINK | 24.58 | Refund |
| MRS RANAE LITTLE | 7.78 | Refund |
| MRS RANDA MILLER | 2.00 | Refund |
| MRS RANDELL BARNETT | 27.42 | Refund |
| MRS RANDI BASS | 28.25 | Refund |
| MRS RANDI LOVE | 5.00 | Prize Winner |
| MRS RANDI PHILLIPS | 10.00 | Prize Winner |
| MRS RANDI WILLIAMS | 1.07 | Refund |
| MRS RANDOLPH RIDLEY | 20.00 | Prize Winner |
| MRS RANDY BRIDEGAM | 35.90 | Refund |
| MRS RANDY DENNY | 2.00 | Refund |
| MRS RANELLE WEBSTER | 10.00 | Prize Winner |
| MRS RANETTE ERD | 3.15 | Refund |
| MRS RANIE REWIS | 5.00 | Prize Winner |
| MRS RANJAN PATEL | 5.00 | Prize Winner |
| MRS RANJANI JOHNSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANGIE HIGDAY | 23.95 | Refund | MR DAVID KOCHERHANS | 5.00 | Prize Winner | MRS RANNIE CONNER | 2.50 | Refund |
| ANGIE J JOHNSONTUS | 2.00 | Refund | MR DAVID KOELLER | 5.00 | Prize Winner | MRS RANSCINE RUBIERA | 33.36 | Refund |
| ANGIE JORDAN | 15.76 | Refund | MR DAVID KOLBE | 5.00 | Prize Winner | MRS RAQUEL ARCENEAUX | 5.00 | Prize Winner |
| ANGIE LOPEZ | 24.01 | Refund | MR DAVID KOOK | 25.00 | Prize Winner | MRS RAQUEL CHOWANEC | 52.55 | Refund |
| ANGIE LYKO | 16.03 | Refund | MR DAVID KOONTZ | 19.79 | Refund | MRS RAQUEL GALANTE | 5.00 | Prize Winner |
| ANGIE M LYNCH | 21.46 | Refund | MR DAVID KOONTZ | 4.00 | Refund | MRS RAQUEL HERRERA | 1.00 | Refund |
| ANGIE MERTZ | 2.50 | Refund | MR DAVID KORUS | 8.72 | Refund | MRS RAQUEL HICKS | 5.00 | Prize Winner |
| ANGIE MOORE | 16.50 | Refund | MR DAVID KOSKI | 5.00 | Prize Winner | MRS RAQUEL LEBRON | 1.07 | Refund |
| ANGIE MUELLER | 2.00 | Refund | MR DAVID KOVAC | 25.92 | Refund | MRS RAQUEL PACHECO | 5.00 | Prize Winner |
| ANGIE NEUMANN | 5.00 | Refund | MR DAVID KOZEROW | 15.00 | Prize Winner | MRS RAQUEL SHELLEY | 1.00 | Refund |
| ANGIE OBRIEN | 2.76 | Refund | MR DAVID KRAMER | 5.00 | Prize Winner | MRS RASHIDAH ABDUL HAQQ | 10.00 | Prize Winner |
| ANGIE OROZCO | 5.00 | Prize Winner | MR DAVID KRISTOF | 5.00 | Prize Winner | MRS RATANA DEMERS | 21.38 | Refund |
| ANGIE PARK | 2.50 | Refund | MR DAVID KROFT | 9.76 | Refund | MRS RATNA MUKHERJEE | 2.00 | Refund |
| Angie Rascher | 2.05 | Refund | MR DAVID KROLL | 5.00 | Prize Winner | MRS RAVEN CHADWELL | 5.00 | Prize Winner |
| ANGIE RASH | 18.70 | Refund | MR DAVID KRUEGER | 25.38 | Refund | MRS RAY BILLS | 3.56 | Refund |
| ANGIE REBHOLZ | 10.00 | Prize Winner | MR DAVID KRUGEN | 14.09 | Refund | MRS RAY INGRAM | 36.88 | Refund |
| ANGIE SPIVELY | 26.97 | Refund | MR DAVID KRUSE | 10.00 | Prize Winner | MRS RAY MARION | 2.00 | Refund |
| ANGIE THOMAS | 3.00 | Refund | MR DAVID KRZAK | 10.00 | Prize Winner | MRS RAY SMITH | 14.08 | Refund |
| ANGIE THURMAN | 34.43 | Refund | MR DAVID KUNZE | 59.22 | Refund | MRS RAYANN NEWTON | 5.00 | Prize Winner |
| ANGIE TURNER | 2.50 | Refund | MR DAVID KYBURZ | 17.45 | Refund | MRS RAYE ALBERS | 2.18 | Refund |
| ANGIE W MCDUFFIE | 14.92 | Refund | MR DAVID L BAGWELL | 15.45 | Refund | MRS RAYETTA RIGGLEMAN | 10.00 | Prize Winner |
| ANGIE WITTRUP | 2.95 | Refund | MR DAVID L BARTA JR | 66.37 | Refund | MRS RAYFIELD REID | 1.07 | Refund |
| ANGLE MORALES | 52.00 | Refund | MR DAVID L BRICE | 3.27 | Refund | MRS RAYIONA HANKS | 5.00 | Prize Winner |
| ANGLINE PARZUCHOWSKI | 302.51 | Refund | MR DAVID L CUMMINGS | 4.02 | Refund | MRS RAYLEEN NUNEZ | 5.00 | Prize Winner |
| ANGNES BYRD | 1.38 | Refund | MR DAVID L DUREN | 5.00 | Refund | MRS RAYLENE LINCOLN | 5.00 | Prize Winner |
| ANGRLINA HERNANDEZ | 6.97 | Refund | MR DAVID L LINEBERGER | 1.00 | Refund | MRS RAYLYNN SPIKES | 5.00 | Prize Winner |
| ANGSLITA BARRERA | 214.80 | Refund | MR DAVID L LUMLEY | 2.00 | Refund | MRS RAYMOND GOAD | 5.00 | Prize Winner |
| ANGUS R SHAW | 2.00 | Refund | MR DAVID L MCAFEE | 2.00 | Refund | MRS RAYMOND ROCKERS | 21.54 | Refund |
| ANGUS WYNNE | 5.40 | Refund | MR DAVID L POUNDS | 35.30 | Refund | MRS RAYMOND SUCHAN | 10.00 | Refund |
| ANH MAI | 60.59 | Refund | MR DAVID L TUCKER JR | 45.98 | Refund | MRS RAYNA BANDA | 10.00 | Prize Winner |
| ANH N DUONG | 8.24 | Refund | MR DAVID L. GESSNER | 15.00 | Prize Winner | MRS REALDINE HEBERT | 15.44 | Refund |
| ANIBAL D RIO | 11.71 | Refund | MR DAVID LABOC | 185.00 | Refund | MRS REALYN DURANT | 2.00 | Refund |
| ANIBEL FRESSE | 5.00 | Prize Winner | MR DAVID LADD | 1.00 | Refund | MRS REAMA OWUOR | 38.88 | Refund |
| ANICA RAWNSLEY | 74.41 | Refund | MR DAVID LADNIER | 5.00 | Prize Winner | MRS REASHA STODDARD | 2.00 | Refund |
| ANICETA PALICTE | 1.02 | Refund | MR DAVID LALONDE | 29.79 | Refund | MRS REATHA NEUBERT | 66.76 | Refund |
| ANIE E MOORE | 172.73 | Refund | MR DAVID LALONDE | 10.00 | Refund | MRS REATHER JACKSON | 5.00 | Prize Winner |
| ANIEP DAVIS | 2.58 | Refund | MR DAVID LAMBERT | 5.00 | Prize Winner | MRS REBA CLAYTON | 2.00 | Refund |
| ANINE POWELL | 29.55 | Refund | MR DAVID LAMPHERE | 9.29 | Refund | MRS REBA COOPER | 24.59 | Refund |
| ANISA WERESIUKSHUST | 70.40 | Refund | MR DAVID LANE | 25.00 | Prize Winner | MRS REBA GERBER | 68.76 | Refund |
| ANISSA MAIXSEN | 10.00 | Prize Winner | MR DAVID LANE | 5.00 | Prize Winner | MRS REBA GOODSON | 8.83 | Refund |
| ANISSA MOURAD | 15.00 | Prize Winner | MR DAVID LANE SR | 27.37 | Refund | MRS REBA GRIZZLE | 10.00 | Prize Winner |
| ANISSA RAWLES | 38.53 | Refund | MR DAVID LANG | 28.03 | Refund | MRS REBA HONKOMP | 5.99 | Refund |
| ANISSA WATSON | 5.00 | Prize Winner | MR DAVID LANSDALE | 5.00 | Prize Winner | MRS REBA JORDAN | 18.38 | Refund |
| ANISSA WAWAK | 10.00 | Prize Winner | MR DAVID LARMOUR | 5.00 | Prize Winner | MRS REBA RAPP | 1.00 | Refund |
| ANITA ALEJANDRO | 3.27 | Refund | MR DAVID LAROCCA | 5.00 | Prize Winner | MRS REBA ROSS | 10.00 | Prize Winner |
| ANITA ALEXANDER | 8.90 | Refund | MR DAVID LARSEN | 10.00 | Refund | MRS REBA SMITH | 2.00 | Refund |
| ANITA ANNABLE | 31.29 | Refund | MR DAVID LASKOWSKI | 16.00 | Refund | MRS REBA TIMMS | 10.00 | Prize Winner |
| ANITA BADON | 10.00 | Prize Winner | MR DAVID LATTIMORE | 5.00 | Prize Winner | MRS REBA TURNER | 16.09 | Refund |
| ANITA BALL | 50.19 | Refund | MR DAVID LAUER | 5.00 | Prize Winner | MRS REBA YARBROUGH | 5.00 | Prize Winner |
| ANITA BLOOM | 17.06 | Refund | MR DAVID LAWRENCE | 10.00 | Prize Winner | MRS REBAH PARSONS | 15.94 | Refund |
| ANITA BOMBARD | 2.00 | Refund | MR DAVID LAWRENCE | 10.00 | Prize Winner | MRS REBECA DELASTER | 1.07 | Refund |
| ANITA BOUDREAUX | 2.00 | Refund | MR DAVID LAWRENCE | 5.00 | Prize Winner | MRS REBECA OJEA | 5.00 | Prize Winner |
| ANITA BOYETT | 10.00 | Prize Winner | MR DAVID LAWTON | 5.00 | Prize Winner | MRS REBECCA A POOLE | 32.87 | Refund |
| ANITA BRACK | 3,140.86 | Refund | MR DAVID LAYNE | 5.00 | Prize Winner | MRS REBECCA A PRESBY | 43.96 | Refund |
| ANITA BROWN | 14.69 | Refund | MR DAVID LAYTONSR | 7.50 | Refund | MRS REBECCA ABSHIRE | 24.00 | Refund |
| ANITA BROWN | 1.81 | Refund | MR DAVID LEAMING | 8.40 | Refund | MRS REBECCA ADCOCK | 5.00 | Prize Winner |
| ANITA BRYSON | 2.00 | Refund | MR DAVID LEARNED | 85.29 | Refund | MRS REBECCA ARNOLD | 5.00 | Prize Winner |
| ANITA C BAIN | 11.08 | Refund | MR DAVID LEBLANC | 10.00 | Prize Winner | MRS REBECCA ATZ | 16.99 | Refund |
| ANITA C HUTCHINS | 52.46 | Refund | MR DAVID LEDFORD | 15.00 | Prize Winner | MRS REBECCA BADLAM | 5.00 | Prize Winner |
| ANITA C ROMANOWSKI | 24.83 | Refund | MR DAVID LEE | 40.42 | Refund | MRS REBECCA BARNETT | 10.00 | Prize Winner |
| ANITA CAHILL | 127.18 | Refund | MR DAVID LEE | 15.94 | Refund | MRS REBECCA BATTERBEE | 1.44 | Refund |
| ANITA CAMPBELL | 7.86 | Refund | MR DAVID LEE | 5.00 | Prize Winner | MRS REBECCA BEAVERS | 4.31 | Refund |
| ANITA CARAWAY | 5.00 | Prize Winner | MR DAVID LEE | 15.00 | Prize Winner | MRS REBECCA BECK | 5.00 | Prize Winner |
| ANITA CARRIGAN | 1.07 | Refund | MR DAVID LEE | 5.00 | Prize Winner | MRS REBECCA BECKMAN | 6.79 | Refund |
| ANITA CARTER | 5.00 | Refund | MR DAVID LEGERSKI | 2.00 | Refund | MRS REBECCA BENDER | 5.00 | Prize Winner |
| ANITA CARTHEN | 4.44 | Refund | MR DAVID LEHWALDER | 10.00 | Prize Winner | MRS REBECCA BLAIR | 103.00 | Refund |
| ANITA CERMACK | 1.00 | Refund | MR DAVID LEIPCHACK | 2.00 | Refund | MRS REBECCA BLAND | 5.00 | Prize Winner |
| ANITA CHAPMAN | 2.00 | Refund | MR DAVID LEIVESTAD | 19.51 | Refund | MRS REBECCA BONNE | 3.95 | Refund |
| ANITA CLARE | 2.50 | Refund | MR DAVID LENHARDT | 20.00 | Prize Winner | MRS REBECCA BONNER | 10.00 | Prize Winner |
| ANITA CLARK | 7.17 | Refund | MR DAVID LEON | 10.00 | Refund | MRS REBECCA BOOTH | 5.00 | Prize Winner |
| ANITA COALTER | 5.00 | Prize Winner | MR DAVID LEON | 10.00 | Refund | MRS REBECCA BOREL | 36.90 | Refund |
| ANITA CORDEIRO | 2.00 | Refund | MR DAVID LEONE | 10.00 | Refund | MRS REBECCA BRACKIN | 1.99 | Refund |
| ANITA COSTELLO | 38.98 | Refund | MR DAVID LEROY | 10.00 | Refund | MRS REBECCA BRANCATO | 10.00 | Prize Winner |
| ANITA D ANES | 4.00 | Refund | MR DAVID LEUSNER | 10.00 | Refund | MRS REBECCA BRASELL | 10.00 | Prize Winner |
| ANITA DAVISON | 23.52 | Refund | MR DAVID LEWIS | 1.07 | Refund | MRS REBECCA BROWN | 1.00 | Refund |
| ANITA DEBIASE | 1.56 | Refund | MR DAVID LEWIS | 165.00 | Refund | MRS REBECCA BROWN | 10.00 | Prize Winner |
| ANITA DECKARD | 32.98 | Refund | MR DAVID LEWIS | 5.00 | Prize Winner | MRS REBECCA BRUNING | 1.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANITA DELEON | 61.17 | Refund | MR DAVID LEWIS | 5.00 | Prize Winner | MRS REBECCA BUSSEL | 10.00 | Prize Winner |
| ANITA DONIS | 5.00 | Refund | MR DAVID LEWIS | 10.00 | Refund | MRS REBECCA BUTLER | 7.05 | Refund |
| ANITA E BASKETT | 10.00 | Prize Winner | MR DAVID LIECHTY | 33.94 | Refund | MRS REBECCA C VASQUEZ | 5.00 | Refund |
| ANITA E DALTON | 276.37 | Refund | MR DAVID LILLICO | 5.00 | Prize Winner | MRS REBECCA CALVERT | 2.63 | Refund |
| ANITA E HUGHES | 10.00 | Prize Winner | MR DAVID LINDE | 10.00 | Refund | MRS REBECCA CAMPBELL | 5.00 | Prize Winner |
| ANITA E JAMES | 7.00 | Refund | MR DAVID LINDSEY | 2.00 | Refund | MRS REBECCA CARTER | 4.00 | Refund |
| ANITA E VEGA | 7.28 | Refund | MR DAVID LIONETT | 21.31 | Refund | MRS REBECCA CAVETT | 3.19 | Refund |
| ANITA ENEVOLD | 34.06 | Refund | MR DAVID LISJACK | 10.00 | Prize Winner | MRS REBECCA COENEN | 2.00 | Refund |
| ANITA F ANGUIANO | 2.50 | Refund | MR DAVID LISTON | 5.00 | Prize Winner | MRS REBECCA COLE | 10.00 | Refund |
| ANITA FANNING | 5.00 | Prize Winner | MR DAVID LITAK | 2.00 | Refund | MRS REBECCA COLEMAN | 2.50 | Refund |
| ANITA FISH | 10.00 | Prize Winner | MR DAVID LITTLE | 2.00 | Refund | MRS REBECCA CONNER | 23.26 | Refund |
| ANITA G CORT | 63.85 | Refund | MR DAVID LITTLE | 5.00 | Prize Winner | MRS REBECCA COOPER | 10.00 | Prize Winner |
| ANITA G MILLER | 2.00 | Refund | MR DAVID LOCKARD | 1.00 | Refund | MRS REBECCA COPELAND | 100.00 | Prize Winner |
| ANITA GARZA | 2.50 | Refund | MR DAVID LOCKE | 2.65 | Refund | MRS REBECCA CORDEVANT | 1.07 | Refund |
| ANITA GELCIUS | 12.11 | Refund | MR DAVID LOCKETT | 10.00 | Prize Winner | MRS REBECCA COX | 5.00 | Refund |
| ANITA GRAHAM | 43.00 | Refund | MR DAVID LOGSDON | 1.08 | Refund | MRS REBECCA CRABILL | 5.00 | Prize Winner |
| ANITA HAGERTY | 41.92 | Refund | MR DAVID LOLLIS | 25.00 | Prize Winner | MRS REBECCA CRUZ | 1.05 | Refund |
| ANITA HARRIS | 1.00 | Refund | MR DAVID LONG | 1.06 | Refund | MRS REBECCA CUMMINS | 36.65 | Refund |
| ANITA HARVIN | 5.00 | Prize Winner | MR DAVID LONG | 30.32 | Refund | MRS REBECCA CURTIS | 1.00 | Refund |
| ANITA HARWELL | 2.00 | Refund | MR DAVID LONGACRE | 9.67 | Refund | MRS REBECCA CWIKOWSKI | 16.18 | Refund |
| ANITA HAWK | 2.50 | Refund | MR DAVID LONGMUIR | 5.00 | Prize Winner | MRS REBECCA DAVENPORT | 44.89 | Refund |
| ANITA HENRIQUEZGIL | 34.96 | Refund | MR DAVID LONIS | 2.00 | Refund | MRS REBECCA DEAL | 1.00 | Refund |
| ANITA HOCKENSMITH | 1.30 | Refund | MR DAVID LOPEZ | 21.92 | Refund | MRS REBECCA DEBRAAK | 5.00 | Prize Winner |
| ANITA HOUT | 1.26 | Refund | MR DAVID LOPEZ | 10.00 | Prize Winner | MRS REBECCA DEBRAAK | 5.00 | Prize Winner |
| ANITA J ADAM | 6.90 | Refund | MR DAVID LOSIER | 5.00 | Prize Winner | MRS REBECCA DIOCSON | 53.63 | Refund |
| ANITA J BRYANT | 10.00 | Prize Winner | MR DAVID LOTZ | 5.00 | Refund | MRS REBECCA DONET | 3.18 | Refund |
| ANITA J COOK | 10.00 | Prize Winner | MR DAVID LOVE | 5.00 | Refund | MRS REBECCA EPPS | 19.95 | Refund |
| ANITA J MORSE | 20.69 | Refund | MR DAVID LOVER | 3.00 | Refund | MRS REBECCA ESQUIRO M | 1.00 | Refund |
| ANITA J OLIVER | 7.32 | Refund | MR DAVID LOWE | 5.00 | Prize Winner | MRS REBECCA F THOMSON | 28.88 | Refund |
| ANITA J STOREY | 1.30 | Refund | MR DAVID LOWERY | 520.00 | Prize Winner | MRS REBECCA FALK | 10.00 | Prize Winner |
| ANITA JONES | 5.99 | Refund | MR DAVID LOWREY | 10.00 | Prize Winner | MRS REBECCA FELIX | 10.00 | Prize Winner |
| ANITA K CHERAUX | 3.00 | Refund | MR DAVID LUCAS | 15.00 | Prize Winner | MRS REBECCA FLENTGE | 23.01 | Refund |
| ANITA K SMITH | 5.00 | Prize Winner | MR DAVID LUDWIG | 10.00 | Refund | MRS REBECCA FORRY | 66.96 | Refund |
| ANITA KAMENTOVICH | 3.00 | Refund | MR DAVID LUJAN | 3.00 | Refund | MRS REBECCA FOWLER | 5.00 | Prize Winner |
| ANITA KAOLOWI | 1.34 | Refund | MR DAVID LUNA | 8.65 | Refund | MRS REBECCA FREEMAN | 10.00 | Refund |
| ANITA KATZ | 23.37 | Refund | MR DAVID LUNA | 15.85 | Refund | MRS REBECCA FREEMAN | 10.00 | Refund |
| ANITA KEELING | 18.29 | Refund | MR DAVID LUNN | 5.00 | Prize Winner | MRS REBECCA FRENCH | 10.00 | Prize Winner |
| ANITA L BITTS | 27.94 | Refund | MR DAVID LYNCH | 51.32 | Refund | MRS REBECCA FULLER | 5.00 | Prize Winner |
| ANITA L DYER | 2.34 | Refund | MR DAVID LYNN | 5.00 | Refund | MRS REBECCA GAILLARD | 9.95 | Refund |
| ANITA L EMEIGH | 10.17 | Refund | MR DAVID LYONS | 5.00 | Prize Winner | MRS REBECCA GALLINO | 5.00 | Prize Winner |
| ANITA L LEE | 15.05 | Refund | MR DAVID M BANE | 3.58 | Refund | MRS REBECCA GALLOWAY | 10.00 | Prize Winner |
| ANITA L LOCKLEAR | 6.07 | Refund | MR DAVID M CLARK | 3.00 | Refund | MRS REBECCA GARCIA | 18.99 | Refund |
| ANITA L LOLLIS | 10.00 | Prize Winner | MR DAVID M LEWIS | 8.21 | Refund | MRS REBECCA GICKER | 20.00 | Refund |
| ANITA L PEARCE | 60.45 | Refund | MR DAVID M MYERS | 90.24 | Refund | MRS REBECCA GILLISPIE | 5.00 | Prize Winner |
| ANITA LAFOLLETTE | 4.00 | Refund | MR DAVID M SCHROEGER | 20.00 | Prize Winner | MRS REBECCA GRAVOIS | 5.00 | Prize Winner |
| ANITA LAROCHE | 1.69 | Refund | MR DAVID M STRONG | 1.33 | Refund | MRS REBECCA GREUFE | 5.00 | Prize Winner |
| ANITA LAROCHE | 5.00 | Prize Winner | MR DAVID MACHUS | 8.09 | Refund | MRS REBECCA H LEBLEU | 10.00 | Prize Winner |
| ANITA LAVOIE | 22.98 | Refund | MR DAVID MADDOX | 5.00 | Prize Winner | MRS REBECCA HAGLER | 28.77 | Refund |
| ANITA LAY | 2.00 | Refund | MR DAVID MAGYAR | 5.00 | Prize Winner | MRS REBECCA HALL | 7.28 | Refund |
| ANITA LEE | 6.71 | Refund | MR DAVID MAHLBERG | 5.00 | Prize Winner | MRS REBECCA HALLER | 2.00 | Refund |
| ANITA LEWIS | 3.24 | Refund | MR DAVID MAINES | 5.00 | Prize Winner | MRS REBECCA HAMMOCK | 5.00 | Prize Winner |
| ANITA M ACOSTA | 31.90 | Refund | MR DAVID MAJORS | 19.42 | Refund | MRS REBECCA HARDWICK | 7.16 | Refund |
| ANITA M MILLER | 5.00 | Refund | MR DAVID MALLORY | 52.15 | Refund | MRS REBECCA HARRIS | 10.00 | Prize Winner |
| ANITA M OLSON | 12.68 | Refund | MR DAVID MALONE | 147.65 | Refund | MRS REBECCA HEIDEGGER | 5.00 | Prize Winner |
| ANITA MARSTEN | 15.38 | Refund | MR DAVID MALONEY | 16.40 | Refund | MRS REBECCA HILL | 22.92 | Refund |
| ANITA MAXWELL | 1.75 | Refund | MR DAVID MALONEY | 29.61 | Refund | MRS REBECCA HOLMES | 55.53 | Refund |
| ANITA MAYES | 39.95 | Refund | MR DAVID MANCHION | 1.00 | Refund | MRS REBECCA HOOPES | 5.00 | Prize Winner |
| ANITA MCLULLOUGH | 2.00 | Refund | MR DAVID MANEY | 19.42 | Refund | MRS REBECCA HOSKIN | 10.00 | Prize Winner |
| ANITA MCNUTT | 6.03 | Refund | MR DAVID MANGAN | 5.00 | Refund | MRS REBECCA HOSLER | 1,020.00 | Prize Winner |
| ANITA MILLER | 57.72 | Refund | MR DAVID MANGIN | 5.00 | Prize Winner | MRS REBECCA HOWARD | 15.00 | Prize Winner |
| ANITA MILLER | 5.00 | Prize Winner | MR DAVID MANIECE | 25.00 | Prize Winner | MRS REBECCA HUGHES | 10.00 | Prize Winner |
| ANITA MOORE | 23.30 | Refund | MR DAVID MARACH | 83.14 | Refund | MRS REBECCA HUMMEL | 2.00 | Refund |
| ANITA MORRIS | 2.50 | Refund | MR DAVID MARCHETTI | 5.00 | Prize Winner | MRS REBECCA J MUMMA | 4.44 | Refund |
| ANITA MUZIO | 64.35 | Refund | MR DAVID MARIN | 1.05 | Refund | MRS REBECCA JACKSON | 110.45 | Refund |
| ANITA NAVARRO | 2.00 | Refund | MR DAVID MARING | 29.62 | Refund | MRS REBECCA JACKSON | 5.00 | Prize Winner |
| ANITA NEBRASKI | 23.95 | Refund | MR DAVID MARKIN | 5.00 | Prize Winner | MRS REBECCA JENNINGS | 1.00 | Refund |
| ANITA NIVERA | 5.00 | Prize Winner | MR DAVID MARR | 5.00 | Prize Winner | MRS REBECCA JOHNSON | 5.17 | Refund |
| ANITA PADDOCK | 1.08 | Refund | MR DAVID MARSELI | 50.00 | Refund | MRS REBECCA JOHNSON | 62.52 | Refund |
| ANITA PARKER | 34.90 | Refund | MR DAVID MARSH | 3.00 | Refund | MRS REBECCA JOSEPH | 10.00 | Refund |
| ANITA PENNINGTON | 20.91 | Refund | MR DAVID MARTIN | 12.49 | Refund | MRS REBECCA KIEFER | 14.81 | Refund |
| ANITA PHILLIPS | 42.86 | Refund | MR DAVID MARTIN | 73.54 | Refund | MRS REBECCA KINNAN | 14.96 | Refund |
| ANITA PHILLIPS | 5.00 | Prize Winner | MR DAVID MARTIN | 5.00 | Prize Winner | MRS REBECCA KIRBY | 4.50 | Refund |
| ANITA PICKLE | 10.57 | Refund | MR DAVID MARTIN | 5.00 | Refund | MRS REBECCA L RAMSEY | 9.15 | Refund |
| ANITA PINE | 2.90 | Refund | MR DAVID MARTINEZ | 6.31 | Refund | MRS REBECCA LANCASTER | 5.00 | Prize Winner |
| ANITA PLOTH | 17.37 | Refund | MR DAVID MARTINEZ | 9.82 | Refund | MRS REBECCA LANE | 39.42 | Refund |
| ANITA PLOTH | 21.49 | Refund | MR DAVID MARTINEZ | 10.00 | Prize Winner | MRS REBECCA LANE | 10.00 | Prize Winner |
| ANITA PLOUFFE | 6.68 | Refund | MR DAVID MARTINEZ | 10.00 | Prize Winner | MRS REBECCA LAVELY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANITA POLK | 5.60 | Refund |
| ANITA POLLARD | 1.00 | Refund |
| ANITA PRINZING | 2.00 | Refund |
| ANITA PRUTTING | 17.16 | Refund |
| ANITA RABITOY | 6.11 | Refund |
| ANITA RANKIN | 10.00 | Prize Winner |
| ANITA REEDERMCCOY | 2.50 | Refund |
| ANITA REYES | 157.18 | Refund |
| ANITA RICHARDS | 10.00 | Prize Winner |
| ANITA RING | 40.00 | Refund |
| ANITA RISNER | 34.57 | Refund |
| ANITA ROGGENBAUM | 1.07 | Refund |
| ANITA RUSTOLD | 155.09 | Refund |
| ANITA SALDANA | 2.15 | Refund |
| ANITA SALINAS | 103.56 | Refund |
| ANITA SANCHEZ | 45.82 | Refund |
| ANITA SCHUSTER | 2.00 | Refund |
| ANITA SKLAR | 3.00 | Refund |
| ANITA SNIPES | 10.00 | Prize Winner |
| ANITA SNYDER | 3.00 | Refund |
| ANITA SPENCER | 1.07 | Refund |
| ANITA STEPHENS | 66.24 | Refund |
| ANITA T HARRIS | 5.34 | Refund |
| ANITA TAYLER | 3.65 | Refund |
| ANITA TELLEZ | 2.50 | Refund |
| ANITA TERRONEZ | 2.70 | Refund |
| ANITA THIBODEAUX | 3.00 | Refund |
| ANITA TINGLING | 3.00 | Refund |
| ANITA TRUJILLO | 10.00 | Prize Winner |
| ANITA VINSON | 2.00 | Refund |
| ANITA W GOODSON | 5.00 | Prize Winner |
| ANITA WARD | 2.00 | Refund |
| ANITA WAYMAN | 20.47 | Refund |
| ANITA WEBER | 32.97 | Refund |
| ANITA WHIDDON | 29.90 | Refund |
| ANITA WIGGINS | 2.80 | Refund |
| ANITA WIKLUND | 8.00 | Refund |
| ANITA WILKERSON | 1.26 | Refund |
| ANITA WISEMORE | 14.99 | Refund |
| ANITA WMENDIETA | 52.42 | Refund |
| ANITA WOODALL | 39.53 | Refund |
| ANITA YANES | 52.49 | Refund |
| ANITA ZAVALA | 28.08 | Refund |
| ANITE ANDRE | 4.50 | Refund |
| ANJELA LEDFORD | 43.08 | Refund |
| ANKE PAARMANN | 2.50 | Refund |
| ANN A MADDI | 10.00 | Prize Winner |
| ANN A WARE | 10.00 | Prize Winner |
| ANN ABNEY | 2.50 | Refund |
| ANN ABSHIER | 220.21 | Refund |
| ANN ALEXANDER | 2.00 | Refund |
| ANN ALLEN | 5.13 | Refund |
| ANN ANDERSON | 3.00 | Refund |
| ANN ANDREOLI | 2.14 | Refund |
| ANN ANDROS | 107.52 | Refund |
| ANN ATKINS | 23.46 | Refund |
| ANN AUSTIN | 4.50 | Refund |
| ANN AWHTIEAKER | 91.10 | Refund |
| ANN B DANIELS | 1.07 | Refund |
| ANN B DUNSWORTH | 10.00 | Prize Winner |
| ANN B FLOYD | 6.41 | Refund |
| ANN B HARRIS | 548.79 | Refund |
| ANN B ROBINSON | 12.97 | Refund |
| ANN B SNYDER | 2.01 | Refund |
| ANN B STAFFORD | 1.52 | Refund |
| ANN BAGWELL | 5.00 | Prize Winner |
| ANN BAILEY | 42.80 | Refund |
| ANN BANTON | 10.00 | Prize Winner |
| ANN BARBER | 3.49 | Refund |
| ANN BARKLEY | 33.05 | Refund |
| ANN BARNES | 23.74 | Refund |
| ANN BARROW | 52.38 | Refund |
| ANN BAYBOUR | 83.04 | Refund |
| ANN BELCHER | 5.50 | Refund |
| ANN BELTON | 5.00 | Prize Winner |
| ANN BENTON | 35.57 | Refund |
| ANN BERG | 13.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DAVID MARTINEZ | 5.00 | Prize Winner |
| MR DAVID MARTINS | 29.30 | Refund |
| MR DAVID MARX | 31.29 | Refund |
| MR DAVID MASLINE | 46.11 | Refund |
| MR DAVID MASTROIANNI | 5.00 | Prize Winner |
| MR DAVID MATHIS | 5.00 | Prize Winner |
| MR DAVID MCCLEARY | 16.84 | Refund |
| MR DAVID MCCLINTOCK | 5.00 | Prize Winner |
| MR DAVID MCCONNELL | 5.00 | Prize Winner |
| MR DAVID MCCORKLE | 29.00 | Refund |
| MR DAVID MCCOY | 2.00 | Refund |
| MR DAVID MCCOY | 16.90 | Refund |
| MR DAVID MCCRADY | 5.00 | Prize Winner |
| MR DAVID MCDONOUGH | 50.00 | Refund |
| MR DAVID MCDOWELL | 5.00 | Prize Winner |
| MR DAVID MCDUFFIE | 10.00 | Prize Winner |
| MR DAVID MCELROY | 26.48 | Refund |
| MR DAVID MCEWEN | 10.00 | Prize Winner |
| MR DAVID MCFARREN | 55.00 | Prize Winner |
| MR DAVID MCFATE | 22.98 | Refund |
| MR DAVID MCGEE | 67.27 | Refund |
| MR DAVID MCGINNIS | 10.00 | Prize Winner |
| MR DAVID MCGOWAN | 8.47 | Refund |
| MR DAVID MCKEITHEN | 1.09 | Refund |
| MR DAVID MCKELVY | 10.00 | Prize Winner |
| MR DAVID MCKINNEY | 2.20 | Refund |
| MR DAVID MCKINZEY | 5.00 | Refund |
| MR DAVID MCLAUGHLIN | 119.50 | Refund |
| MR DAVID MCLAUGHLIN | 10.00 | Prize Winner |
| MR DAVID MCLAURY | 7.50 | Refund |
| MR DAVID MCLEROY | 5.00 | Prize Winner |
| MR DAVID MCMURTRY | 16.07 | Refund |
| MR DAVID MCNERNEY | 1.00 | Refund |
| MR DAVID MCNUTT | 72.87 | Refund |
| MR DAVID MEADE | 2.46 | Refund |
| MR DAVID MEADOR | 1.00 | Refund |
| MR DAVID MEDINA | 5.00 | Prize Winner |
| MR DAVID MEDINA | 5.00 | Prize Winner |
| MR DAVID MEEHAN | 15.00 | Prize Winner |
| MR DAVID MEININGER | 5.00 | Prize Winner |
| MR DAVID MELANSON | 28.00 | Refund |
| MR DAVID MELDAHL | 5.00 | Prize Winner |
| MR DAVID MENO | 2.16 | Refund |
| MR DAVID MEREDITH | 1.06 | Refund |
| MR DAVID MERGENTHAL | 1.00 | Refund |
| MR DAVID MERRELL | 10.00 | Prize Winner |
| MR DAVID METTA | 12.94 | Refund |
| MR DAVID METZGER | 3.53 | Refund |
| MR DAVID MEYER | 69.26 | Refund |
| MR DAVID MEYER | 3.13 | Refund |
| MR DAVID MEYERS | 5.00 | Prize Winner |
| MR DAVID MEZERA | 3.00 | Refund |
| MR DAVID MIDYETTE | 35.02 | Refund |
| MR DAVID MILES | 5.00 | Prize Winner |
| MR DAVID MILLER | 18.40 | Refund |
| MR DAVID MILLER | 14.21 | Refund |
| MR DAVID MILLER | 1.00 | Refund |
| MR DAVID MILLER | 5.00 | Prize Winner |
| MR DAVID MILLER | 5.00 | Prize Winner |
| MR DAVID MILLER | 5.00 | Prize Winner |
| MR DAVID MILLS | 5.00 | Prize Winner |
| MR DAVID MIRCHELL | 10.00 | Prize Winner |
| MR DAVID MISKOVSKY | 5.00 | Prize Winner |
| MR DAVID MITCHELL | 5.00 | Prize Winner |
| MR DAVID MOFFITT | 3.43 | Refund |
| MR DAVID MOLIQUE | 5.00 | Prize Winner |
| MR DAVID MOODY | 42.98 | Refund |
| MR DAVID MOON | 5.00 | Prize Winner |
| MR DAVID MOORE | 36.37 | Refund |
| MR DAVID MOORE | 4.07 | Refund |
| MR DAVID MOORE | 22.17 | Refund |
| MR DAVID MOORE | 5.00 | Prize Winner |
| MR DAVID MOORE | 25.00 | Refund |
| MR DAVID MOORE | 5.00 | Prize Winner |
| MR DAVID MOORES | 10.00 | Prize Winner |
| MR DAVID MORALES | 120.32 | Refund |
| MR DAVID MORAN | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS REBECCA LENOX | 10.00 | Prize Winner |
| MRS REBECCA LONG | 10.00 | Prize Winner |
| MRS REBECCA LUKE | 10.00 | Prize Winner |
| MRS REBECCA LYERLY | 1.07 | Refund |
| MRS REBECCA MACINTOSH | 5.00 | Prize Winner |
| MRS REBECCA MANZARA | 24.90 | Refund |
| MRS REBECCA MARLOWE | 5.00 | Prize Winner |
| MRS REBECCA MARSHALL | 63.20 | Refund |
| MRS REBECCA MARTINEZ | 4.50 | Refund |
| MRS REBECCA MCCORMICK | 5.00 | Prize Winner |
| MRS REBECCA MCDONALD | 6.00 | Refund |
| MRS REBECCA MCGREGOR | 10.00 | Prize Winner |
| MRS REBECCA MEDRANO | 1.00 | Refund |
| MRS REBECCA MEEKIN | 24.22 | Refund |
| MRS REBECCA MERSNICK | 5.00 | Prize Winner |
| MRS REBECCA MIDDLETON | 7.00 | Refund |
| MRS REBECCA MOORE | 10.00 | Prize Winner |
| MRS REBECCA NELSON | 154.07 | Refund |
| MRS REBECCA NOOR | 5.00 | Prize Winner |
| MRS REBECCA NORTON | 5.00 | Prize Winner |
| MRS REBECCA OGLE | 4.50 | Refund |
| MRS REBECCA ORDUNA | 2.00 | Refund |
| MRS REBECCA ORNDORFF | 1.99 | Refund |
| MRS REBECCA PACE | 1.06 | Refund |
| MRS REBECCA PATTERSON | 5.00 | Prize Winner |
| MRS REBECCA PETERSON | 2.16 | Refund |
| MRS REBECCA PICKERING | 8.34 | Refund |
| MRS REBECCA PITTS | 1.00 | Refund |
| MRS REBECCA POSANSKI | 5.00 | Prize Winner |
| MRS REBECCA PRESCOTT | 18.70 | Refund |
| MRS REBECCA PRUITT | 4.50 | Refund |
| MRS REBECCA RAST | 26.82 | Refund |
| MRS REBECCA REILLY | 10.00 | Prize Winner |
| MRS REBECCA ROTTER | 5.00 | Prize Winner |
| MRS REBECCA RYAN | 1.08 | Refund |
| MRS REBECCA SANFORD | 5.00 | Prize Winner |
| MRS REBECCA SCHAEFFLER | 10.00 | Prize Winner |
| MRS REBECCA SCHMIDT | 5.82 | Refund |
| MRS REBECCA SCHNUR | 5.00 | Prize Winner |
| MRS REBECCA SEALS | 7.10 | Refund |
| MRS REBECCA SELLERS | 241.61 | Refund |
| MRS REBECCA SHEETS | 10.00 | Prize Winner |
| MRS REBECCA SHERMAN | 5.00 | Prize Winner |
| MRS REBECCA SIPE | 5.00 | Prize Winner |
| MRS REBECCA SKAGGS | 31.51 | Refund |
| MRS REBECCA SMITH | 16.03 | Refund |
| MRS REBECCA SMITH | 97.06 | Refund |
| MRS REBECCA SPARKS | 118.28 | Refund |
| MRS REBECCA SPEARING | 5.00 | Prize Winner |
| MRS REBECCA STEPHENS | 1.07 | Refund |
| MRS REBECCA STEPHENS | 27.70 | Refund |
| MRS REBECCA STERN | 2.50 | Refund |
| MRS REBECCA STEVENSON | 1.07 | Refund |
| MRS REBECCA STREET | 10.00 | Prize Winner |
| MRS REBECCA STROUD | 57.63 | Refund |
| MRS REBECCA TATE | 36.35 | Refund |
| MRS REBECCA TAYLOR | 27.36 | Refund |
| MRS REBECCA TENSHAW | 5.00 | Prize Winner |
| MRS REBECCA THOMASSON | 58.47 | Refund |
| MRS REBECCA TWITTY | 10.00 | Prize Winner |
| MRS REBECCA VALDEZ | 5.00 | Prize Winner |
| MRS REBECCA VARNADO | 1.08 | Refund |
| MRS REBECCA VIERS | 5.00 | Prize Winner |
| MRS REBECCA WADE | 1.00 | Refund |
| MRS REBECCA WAGGAMON | 5.00 | Prize Winner |
| MRS REBECCA WAGONER | 25.00 | Refund |
| MRS REBECCA WARD | 5.00 | Prize Winner |
| MRS REBECCA WEDEMAN | 10.00 | Prize Winner |
| MRS REBECCA WEEKS | 10.00 | Prize Winner |
| MRS REBECCA WHITFIELD | 2.13 | Refund |
| MRS REBECCA WILLIAMS | 10.00 | Prize Winner |
| MRS REBECCA WILSON | 3.99 | Refund |
| MRS REBECCA WRIGHT | 50.03 | Refund |
| MRS REBECCA Y SNIPE | 1.09 | Refund |
| MRS REBECCA YATES | 5.00 | Prize Winner |
| MRS REBECCA YUDICO | 5.22 | Refund |
| MRS REBECCS ANTONESCU | 47.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANN BERNARD | 7.12 | Refund | MR DAVID MORAN | 30.00 | Prize Winner | MRS REBECEA SHULER | 1.07 | Refund |
| ANN BEST | 49.99 | Refund | MR DAVID MORENO | 5.00 | Prize Winner | MRS REBEKAH MILLS | 5.00 | Prize Winner |
| ANN BLEVINS | 10.00 | Prize Winner | MR DAVID MORESHEAD | 5.00 | Prize Winner | MRS REBEKAH SHEPHERD | 10.00 | Prize Winner |
| ANN BOHANNON | 5.00 | Prize Winner | MR DAVID MORGAN | 5.63 | Refund | MRS REBEL HONEY | 5.00 | Refund |
| ANN BORNEMANN | 1.47 | Refund | MR DAVID MORGAN | 23.52 | Refund | MRS REBENA TUCKER | 1.08 | Refund |
| ANN BOUSLAY | 1.07 | Refund | MR DAVID MORGAN | 45.00 | Prize Winner | MRS REDA CAUDILL | 28.14 | Refund |
| ANN BOWEN | 1.07 | Refund | MR DAVID MORRIS | 17.91 | Refund | MRS REDA SPEAK | 13.88 | Refund |
| ANN BOWEN | 17.15 | Refund | MR DAVID MORRIS | 15.00 | Prize Winner | MRS REDONNA KASSHEIMER | 10.00 | Prize Winner |
| ANN BOZMAN | 12.74 | Refund | MR DAVID MORRIS | 10.00 | Prize Winner | MRS REESE CHAPPELL | 30.00 | Prize Winner |
| ANN BRADSHAW | 104.89 | Refund | MR DAVID MORRISON | 10.00 | Prize Winner | MRS REESIE CANUP | 1.07 | Refund |
| ANN BRAGG | 279.60 | Refund | MR DAVID MORROW | 2.00 | Refund | MRS REETA GRIMES | 43.28 | Refund |
| ANN BRUCHMANN | 10.00 | Prize Winner | MR DAVID MOSLEY | 97.50 | Refund | MRS REGAN MCLAUGHLIN | 10.00 | Prize Winner |
| ANN BRUNER | 3.00 | Refund | MR DAVID MOSS | 5.00 | Prize Winner | MRS REGENA HINSON | 24.13 | Refund |
| ANN BRYAN | 375.53 | Refund | MR DAVID MOTTRAM | 10.00 | Prize Winner | MRS REGENA SLACK | 5.00 | Prize Winner |
| ANN BUCHANAN | 5.00 | Refund | MR DAVID MOUSSETTE | 1.00 | Refund | MRS REGENIA COOPER | 1.00 | Refund |
| ANN BUNTING | 4.24 | Refund | MR DAVID MUELLER | 3.00 | Refund | MRS REGENIA WILLIAMS | 10.00 | Prize Winner |
| ANN BUTCHER | 10.00 | Prize Winner | MR DAVID MUELLER | 5.00 | Prize Winner | MRS REGENIA WRIGHT | 5.00 | Prize Winner |
| ANN BYRD | 5.00 | Prize Winner | MR DAVID MULLINEAUX | 2.00 | Refund | MRS REGGIE BATTLE | 83.31 | Refund |
| ANN C CARSON | 6.00 | Refund | MR DAVID MUNGER SR- | 5.00 | Prize Winner | MRS REGGIE BORING | 2.00 | Refund |
| ANN C COLLINS | 2.00 | Refund | MR DAVID MUNOZ | 10.00 | Prize Winner | MRS REGGIE RIVERA | 1.00 | Refund |
| ANN C CONBIN | 2.00 | Refund | MR DAVID MURPHY SR | 10.80 | Refund | MRS REGINA ALI | 2.00 | Refund |
| ANN C FRANKLIN | 5.00 | Prize Winner | MR DAVID MURRAY | 23.52 | Refund | MRS REGINA AMMONS | 5.00 | Prize Winner |
| ANN C LARSON | 29.05 | Refund | MR DAVID MURRAY | 10.00 | Prize Winner | MRS REGINA ARNOLD | 1.07 | Refund |
| ANN C MCCULLOUGH | 113.10 | Refund | MR DAVID MUSALO | 19.20 | Refund | MRS REGINA AVILA | 23.00 | Refund |
| ANN C ZUGER | 2.00 | Refund | MR DAVID MYERS | 10.00 | Prize Winner | MRS REGINA BAILEY | 5.00 | Prize Winner |
| ANN CAMP | 1.90 | Refund | MR DAVID MYERS | 5.00 | Prize Winner | MRS REGINA BAKER | 6.63 | Refund |
| ANN CAMPBELL | 6.59 | Refund | MR DAVID MYNATT | 28.16 | Refund | MRS REGINA BAYLOR | 10.00 | Prize Winner |
| ANN CAMPBELL | 143.56 | Refund | MR DAVID MYNES | 15.00 | Prize Winner | MRS REGINA BENNETT | 357.07 | Refund |
| ANN CANNON | 1.09 | Refund | MR DAVID NADVORNICK | 2.00 | Refund | MRS REGINA BILLUPS | 18.40 | Refund |
| ANN CAROLINE | 3.23 | Refund | MR DAVID NARWID | 1.32 | Refund | MRS REGINA BILODEAU | 15.00 | Prize Winner |
| ANN CARR | 8.01 | Refund | MR DAVID NAUGHTON | 5.00 | Prize Winner | MRS REGINA BRADFORD | 5.00 | Prize Winner |
| ANN CARTER | 9.97 | Refund | MR DAVID NAVE | 5.00 | Prize Winner | MRS REGINA BROOKS | 9.24 | Refund |
| ANN CARTER | 1.00 | Refund | MR DAVID NEIDEL | 34.12 | Refund | MRS REGINA COOPER | 183.87 | Refund |
| ANN CASHNER | 150.00 | Refund | MR DAVID NEIGER | 7.88 | Refund | MRS REGINA COULSON | 2.00 | Refund |
| ANN CASTELLANO | 25.00 | Prize Winner | MR DAVID NELSON | 10.00 | Prize Winner | MRS REGINA CRAIG | 5.00 | Prize Winner |
| ANN CHAVERS | 10.00 | Prize Winner | MR DAVID NELSON | 10.00 | Prize Winner | MRS REGINA CRAWFORD | 16.90 | Refund |
| ANN CHAVERS | 10.00 | Prize Winner | MR DAVID NELSON | 5.00 | Prize Winner | MRS REGINA CUNNINGHAM | 10.00 | Prize Winner |
| ANN CHILTON | 31.12 | Refund | MR DAVID NESPOLI | 2.00 | Refund | MRS REGINA DEWBERRY | 10.00 | Prize Winner |
| ANN CLARK | 32.27 | Refund | MR DAVID NEWMAN | 13.88 | Refund | MRS REGINA DEWEY | 26.48 | Refund |
| ANN CLAUDY | 10.00 | Prize Winner | MR DAVID NEWMAN | 10.00 | Prize Winner | MRS REGINA DORSEY | 8.01 | Refund |
| ANN CLAYTON | 10.00 | Prize Winner | MR DAVID NEWTON | 18.17 | Refund | MRS REGINA DOWLING | 2.00 | Refund |
| ANN COHEN | 10.00 | Prize Winner | MR DAVID NICHOLAS | 10.00 | Prize Winner | MRS REGINA ELLMAKER | 1.00 | Refund |
| ANN COLEY | 5.00 | Prize Winner | MR DAVID NICHOLSON | 15.99 | Refund | MRS REGINA EZEOKE | 46.53 | Refund |
| ANN COLLAWN | 21.92 | Refund | MR DAVID NICHOLSON | 10.00 | Prize Winner | MRS REGINA FACTORA | 15.00 | Prize Winner |
| ANN CONMY | 8.40 | Refund | MR DAVID NICKEL | 10.00 | Prize Winner | MRS REGINA FISHER | 61.62 | Refund |
| ANN CONNER | 47.81 | Refund | MR DAVID NIER | 130.59 | Refund | MRS REGINA FLORES | 5.00 | Prize Winner |
| ANN CONNERY | 5.00 | Prize Winner | MR DAVID NOAKES | 30.74 | Refund | MRS REGINA FRYE | 5.00 | Prize Winner |
| ANN COOK MITCHELL | 27.98 | Refund | MR DAVID NOICE | 15.99 | Refund | MRS REGINA GELORMINI | 15.53 | Refund |
| ANN CORDLE | 1.07 | Refund | MR DAVID NOLAN | 2.00 | Refund | MRS REGINA GIMENEZ | 5.00 | Prize Winner |
| ANN CORNWELL | 10.00 | Prize Winner | MR DAVID NOVAKOWSKI | 8.64 | Refund | MRS REGINA GOUVEIA | 15.00 | Prize Winner |
| ANN COSTA | 76.42 | Refund | MR DAVID NOVINSKI | 23.00 | Refund | MRS REGINA HANSON | 2.50 | Refund |
| ANN COSTA | 10.00 | Refund | MR DAVID NUVILL | 23.30 | Refund | MRS REGINA HARDMAN | 1.09 | Refund |
| ANN COUGHLAN | 33.09 | Refund | MR DAVID O DOWNS | 2.00 | Refund | MRS REGINA HARRIS | 22.55 | Refund |
| ANN CREED | 5.00 | Prize Winner | MR DAVID O MATCHETT | 21.66 | Refund | MRS REGINA HARVIN | 5.00 | Prize Winner |
| ANN CRISLALD | 1.07 | Refund | MR DAVID OAKES | 25.65 | Refund | MRS REGINA HOLMES | 10.00 | Prize Winner |
| ANN CROWE | 25.49 | Refund | MR DAVID OBERG | 5.00 | Prize Winner | MRS REGINA JENKINS | 10.00 | Prize Winner |
| ANN CUMMINS | 7.51 | Refund | MR DAVID OBRY | 22.37 | Refund | MRS REGINA JORDAN | 26.44 | Refund |
| ANN CUPOLA | 29.41 | Refund | MR DAVID OGLESBEE | 5.00 | Prize Winner | MRS REGINA KAROSCIK | 10.00 | Prize Winner |
| ANN CUSACK | 2.00 | Refund | MR DAVID OLDHAM | 5.00 | Prize Winner | MRS REGINA KEDDAL | 103.09 | Refund |
| ANN CUSTER | 118.07 | Refund | MR DAVID OLECHOWSKI | 5.00 | Prize Winner | MRS REGINA KRAFT | 2.00 | Refund |
| ANN D RADFORD | 1.66 | Refund | MR DAVID OLIN | 5.00 | Prize Winner | MRS REGINA LANG | 2.00 | Refund |
| ANN D'ALESSANDRO | 3.00 | Refund | MR DAVID OLIVER | 15.00 | Prize Winner | MRS REGINA LASINSKI | 9.00 | Refund |
| ANN DAMRON | 14.83 | Refund | MR DAVID OLSON | 6.07 | Refund | MRS REGINA LAWSON | 5.00 | Prize Winner |
| ANN DAVIS | 5.00 | Prize Winner | MR DAVID ONIBUDOH | 5.00 | Prize Winner | MRS REGINA MACHER | 2.00 | Refund |
| ANN DECKARD | 1.02 | Refund | MR DAVID ORR JR ORR | 5.00 | Prize Winner | MRS REGINA MACKAY | 5.00 | Prize Winner |
| Ann Delano | 50.00 | Refund | MR DAVID ORTEGA | 5.00 | Prize Winner | MRS REGINA MAMI | 28.05 | Refund |
| ANN DELGADO | 2.00 | Refund | MR DAVID ORTIZ | 15.33 | Refund | MRS REGINA MATHIS | 10.85 | Refund |
| ANN DEVINE | 4.50 | Refund | MR DAVID ORTOLANI | 10.00 | Prize Winner | MRS REGINA MCGRATH | 3.27 | Refund |
| ANN DIAHAN | 4.50 | Refund | MR DAVID OSTGAARD | 30.00 | Refund | MRS REGINA MCINERNEY | 36.54 | Refund |
| ANN DODD | 65.36 | Refund | MR DAVID OTTING | 148.66 | Refund | MRS REGINA MCKINNEY | 5.58 | Refund |
| ANN DOLAN | 3.00 | Refund | MR DAVID OWEN | 2.00 | Refund | MRS REGINA MELO | 11.01 | Refund |
| ANN DOMINGUES | 53.38 | Refund | MR DAVID OWENS | 47.42 | Refund | MRS REGINA MILICIA | 2.00 | Refund |
| ANN DOOLEY | 9.24 | Refund | MR DAVID OWENS | 26.30 | Refund | MRS REGINA PARKER | 10.00 | Prize Winner |
| ANN DREW | 8.99 | Refund | MR DAVID P HARMAN | 14.38 | Refund | MRS REGINA PERRYMAN | 3.00 | Refund |
| ANN DRISCOLL | 220.34 | Refund | MR DAVID P MORVAY | 3.00 | Refund | MRS REGINA QUINN | 3.00 | Refund |
| ANN DUARTE | 55.00 | Prize Winner | MR DAVID PAASO | 8.00 | Refund | MRS REGINA RHODES | 5.00 | Prize Winner |
| ANN DUDELSTON | 2.00 | Refund | MR DAVID PACE | 57.74 | Refund | MRS REGINA SANDERS | 9.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANN DUFFY | 4.37 | Refund | MR DAVID PACE | 3.56 | Refund | MRS REGINA SANKUS | 8.88 | Refund |
| ANN DUNN | 13.35 | Refund | MR DAVID PACKARD | 5.00 | Prize Winner | MRS REGINA SAYLOR | 5.00 | Prize Winner |
| ANN DUVALL | 3.17 | Refund | MR DAVID PACKER | 5.00 | Prize Winner | MRS REGINA SHAW | 5.00 | Prize Winner |
| ANN E JENKINS | 28.50 | Refund | MR DAVID PADGETT | 5.00 | Prize Winner | MRS REGINA SHELDON | 12.93 | Refund |
| ANN E JOHNSON | 30.22 | Refund | MR DAVID PAGANINI | 21.83 | Refund | MRS REGINA SISLEY | 5.00 | Prize Winner |
| ANN E KOCH | 4.00 | Refund | MR DAVID PAGE | 2.00 | Refund | MRS REGINA SPARKS | 3.00 | Refund |
| ANN E LITTLE | 10.00 | Prize Winner | MR DAVID PALERMO | 23.98 | Refund | MRS REGINA STAUB | 2.50 | Refund |
| ANN E RASH | 25.00 | Prize Winner | MR DAVID PALUMBO | 5.00 | Prize Winner | MRS REGINA TOLAND | 41.26 | Refund |
| ANN E REED | 77.86 | Refund | MR DAVID PANASIUK | 24.50 | Refund | MRS REGINA TOWNES | 8.43 | Refund |
| ANN E RUSSO | 5.00 | Prize Winner | MR DAVID PANASIUK | 2.00 | Refund | MRS REGINA TURNER-ANDERE | 5.00 | Prize Winner |
| ANN E SEXTON | 5.00 | Refund | MR DAVID PARKER | 10.00 | Prize Winner | MRS REGINA WHITEHURST | 29.89 | Refund |
| ANN E TUCKER | 21.98 | Refund | MR DAVID PARLIN | 5.00 | Prize Winner | MRS REGINA WILLIAMS | 10.00 | Prize Winner |
| ANN E WAGNER | 10.00 | Prize Winner | MR DAVID PARRISH | 14.80 | Refund | MRS REGINA WRIGHT | 32.52 | Refund |
| ANN E WILLIAMS | 39.18 | Refund | MR DAVID PARRISH | 5.00 | Prize Winner | MRS REGINA ZELEDON | 25.00 | Prize Winner |
| ANN E WISNIEWSKI | 90.80 | Refund | MR DAVID PARSONS | 5.00 | Prize Winner | MRS REGINA ZELEDON | 5.00 | Prize Winner |
| ANN E WOODARD | 10.00 | Prize Winner | MR DAVID PASCHALL | 10.00 | Refund | MRS REGINE ARNOLD | 5.00 | Prize Winner |
| ANN E YAMBAO | 7.44 | Refund | MR DAVID PASCHKE | 21.98 | Refund | MRS REGINIA KIRK | 66.94 | Refund |
| ANN E ZUBROWSKI | 87.43 | Refund | MR DAVID PATE | 10.00 | Prize Winner | MRS REGINIA TARVER | 1.00 | Refund |
| ANN EDMUNDS | 5.00 | Prize Winner | MR DAVID PATTERSON | 1.10 | Refund | MRS REGULA FOWLER | 5.00 | Prize Winner |
| ANN EDWARDS | 3.09 | Refund | MR DAVID PATTERSON | 5.00 | Prize Winner | MRS REIDUN ANTRIM | 5.00 | Prize Winner |
| ANN EGRAHAM | 9.75 | Refund | MR DAVID PATTERSON | 5.00 | Prize Winner | MRS REINA GOMEZ | 10.00 | Prize Winner |
| ANN ELDER | 6.53 | Refund | MR DAVID PATTISON | 1.00 | Refund | MRS REINA PINCUS | 11.40 | Refund |
| ANN ENGLAND | 34.27 | Refund | MR DAVID PAUL | 8.00 | Refund | MRS REINA ROSARIO | 2.00 | Refund |
| ANN ERICKSON | 27.86 | Refund | MR DAVID PAULEY | 5.00 | Prize Winner | MRS REITA FONTAINE | 1.07 | Refund |
| ANN ESPINOSA | 10.00 | Prize Winner | MR DAVID PAXTON | 5.00 | Prize Winner | MRS REJEANA ADKINS | 27.79 | Refund |
| ANN ESTRADA | 7.01 | Refund | MR DAVID PAYTON | 5.00 | Prize Winner | MRS RELDA P JACKSON | 18.17 | Refund |
| ANN EUBANKS | 3.73 | Refund | MR DAVID PEACOCK | 2.91 | Refund | MRS RELLA STPIERRE | 3.47 | Refund |
| ANN EVANS | 30.14 | Refund | MR DAVID PEARSON | 5.00 | Prize Winner | MRS REMEDIOS SANTOS | 15.00 | Refund |
| ANN EVERSOLE | 10.00 | Prize Winner | MR DAVID PECORARO | 5.00 | Prize Winner | MRS REMONA HELTON | 5.00 | Prize Winner |
| ANN EXUM | 8.07 | Refund | MR DAVID PEELER | 1.07 | Refund | MRS REMONDA CHAPMAN | 29.77 | Refund |
| ANN F DUNCAN | 5.77 | Refund | MR DAVID PEISTRUP | 1.00 | Refund | MRS RENA BANDY | 2.00 | Refund |
| ANN F TAYLOR | 48.58 | Refund | MR DAVID PENA | 5.00 | Prize Winner | MRS RENA BLACK | 5.00 | Prize Winner |
| ANN FARMER | 6.08 | Refund | MR DAVID PENNINGTON | 5.00 | Prize Winner | MRS RENA MITCHUM | 2.71 | Refund |
| ANN FEALOCK | 17.84 | Refund | MR DAVID PENTLAND | 5.00 | Prize Winner | MRS RENA NOWACOSKI | 8.17 | Refund |
| ANN FISHER | 10.00 | Prize Winner | MR DAVID PERETZ | 5.00 | Prize Winner | MRS RENA ROBERTS | 25.00 | Refund |
| ANN FLETCHER | 1.08 | Refund | MR DAVID PEREZ | 5.00 | Refund | MRS RENA ROSEBORO | 9.07 | Refund |
| ANN FORNOFF | 5.00 | Prize Winner | MR DAVID PEREZ | 11.55 | Refund | MRS RENA SCROGGINS | 16.73 | Refund |
| ANN FOTENOR | 3.99 | Refund | MR DAVID PERKO | 2.14 | Refund | MRS RENAE DANIEL | 26.73 | Refund |
| ANN FOUNTAIN | 2.14 | Refund | MR DAVID PERNA | 10.67 | Refund | MRS RENAE FOUTZ | 5.00 | Prize Winner |
| ANN FRENCH | 304.38 | Refund | MR DAVID PERRIELLO | 1.00 | Refund | MRS RENAE GILPIN | 5.00 | Prize Winner |
| ANN FRONER | 66.99 | Refund | MR DAVID PERSIO | 10.00 | Prize Winner | MRS RENAE HARDEN | 34.58 | Refund |
| ANN G KELLAM | 10.00 | Prize Winner | MR DAVID PERSONS | 2.00 | Refund | MRS RENAE WHITNEY | 5.00 | Prize Winner |
| ANN GALINDO | 82.35 | Refund | MR DAVID PETE | 5.00 | Prize Winner | MRS RENATA HANDAN | 5.00 | Prize Winner |
| ANN GARNDER | 1.86 | Refund | MR DAVID PETEL | 5.00 | Prize Winner | MRS RENATE DONNER | 10.00 | Prize Winner |
| ANN GOLDING | 23.19 | Refund | MR DAVID PETERS | 5.00 | Prize Winner | MRS RENATE FREEMAN | 25.89 | Refund |
| ANN GOLIMOWSKI | 3.00 | Refund | MR DAVID PETERSEN | 10.00 | Prize Winner | MRS RENATE HAMILTON | 3.00 | Refund |
| ANN GOMES | 5.00 | Prize Winner | MR DAVID PETERSEN | 10.00 | Prize Winner | MRS RENATE OTT | 5.00 | Prize Winner |
| ANN GOSS | 10.00 | Prize Winner | MR DAVID PETERSON | 2.50 | Refund | MRS RENATE SCHARFFS | 20.92 | Refund |
| ANN GOULET | 198.58 | Refund | MR DAVID PETRIE | 4.50 | Refund | MRS RENAY HUGHES | 5.00 | Prize Winner |
| ANN GRANATA | 5.00 | Prize Winner | MR DAVID PETROS | 5.00 | Prize Winner | MRS RENAY SMITH | 1.07 | Refund |
| ANN GREEN | 33.70 | Refund | MR DAVID PETTIGREW | 10.00 | Prize Winner | MRS RENAY STEWART | 30.71 | Refund |
| ANN GREENE | 72.14 | Refund | MR DAVID PEVERLY | 26.73 | Refund | MRS RENAYE SMITH | 19.64 | Refund |
| ANN GUIZZOTTI | 13.94 | Refund | MR DAVID PHILLIPS | 16.61 | Refund | MRS RENE ARMSTRONG | 66.22 | Refund |
| ANN H DAY | 11.42 | Refund | MR DAVID PHILLIPS | 10.00 | Prize Winner | MRS RENE CHAPMAN | 10.00 | Prize Winner |
| ANN H HARRELL | 163.15 | Refund | MR DAVID PICKETT | 3.22 | Refund | MRS RENE GORDON | 5.00 | Prize Winner |
| ANN H MATHERS | 3.58 | Refund | MR DAVID PIERCE | 13.76 | Refund | MRS RENE' HOLDEN | 49.91 | Refund |
| ANN H PULLEN | 5.00 | Prize Winner | MR DAVID PIGNATELLO | 5.00 | Prize Winner | MRS RENE HUGHES | 5.00 | Prize Winner |
| ANN HAGDORN | 2.14 | Refund | MR DAVID PIKE | 6.25 | Refund | MRS RENE IWAMOTO | 5.86 | Refund |
| ANN HALL | 19.75 | Refund | MR DAVID PIKE | 14.80 | Refund | MRS RENE MCDANIEL | 29.94 | Refund |
| ANN HALL | 2.50 | Refund | MR DAVID PINION | 1.85 | Refund | MRS RENE RIPKA | 3.06 | Refund |
| ANN HARBER | 924.01 | Refund | MR DAVID PINTER | 2.00 | Refund | MRS RENE SCHROEDER | 3.08 | Refund |
| ANN HARRIS | 2.00 | Refund | MR DAVID PITTENGER | 1.06 | Refund | MRS RENE SMITH | 15.00 | Prize Winner |
| ANN HELMS | 5.00 | Prize Winner | MR DAVID PLUMB | 5.00 | Prize Winner | MRS RENE TOWNSEND | 13.05 | Refund |
| ANN HEPPERMANN | 13.38 | Refund | MR DAVID POLICHT | 5.00 | Prize Winner | MRS RENE TURNBULL | 43.88 | Refund |
| ANN HILL | 27.94 | Refund | MR DAVID POLLAY | 5.00 | Prize Winner | MRS RENEE | 1.00 | Refund |
| ANN HINES | 24.77 | Refund | MR DAVID POLLAY | 10.00 | Prize Winner | MRS RENEE ACREMAN | 23.74 | Refund |
| ANN HORT | 23.74 | Refund | MR DAVID POLSEY | 1.41 | Refund | MRS RENEE ALBERT | 10.00 | Prize Winner |
| ANN HOYT | 10.00 | Prize Winner | MR DAVID PONGRACZ | 1.00 | Refund | MRS RENEE ALLEN | 3.00 | Refund |
| ANN HOYT | 10.00 | Prize Winner | MR DAVID PORTER | 2.00 | Refund | MRS RENEE BAUGH | 3.13 | Refund |
| ANN HSU | 45.78 | Refund | MR DAVID PORTER | 10.00 | Prize Winner | MRS RENEE BEARDSLEY | 5.87 | Refund |
| ANN HUEBNER | 33.59 | Refund | MR DAVID POTTS | 2.39 | Refund | MRS RENEE BEITZ | 5.00 | Prize Winner |
| ANN HUEY | 5.00 | Refund | MR DAVID POUNDERS | 2.00 | Refund | MRS RENEE BISHER | 11.99 | Refund |
| ANN HURLEYPALMER | 5.00 | Prize Winner | MR DAVID POVERO | 2.50 | Refund | MRS RENEE BOWIE | 5.00 | Prize Winner |
| ANN HUXMAN | 1.31 | Refund | MR DAVID POWELL | 3.21 | Refund | MRS RENEE BRAGG | 2.00 | Refund |
| ANN I WALLACE | 13.30 | Refund | MR DAVID POWER | 25.00 | Prize Winner | MRS RENEE BRANDON | 1.82 | Refund |
| ANN J NUNNALLY | 5.00 | Prize Winner | MR DAVID POWERS | 15.00 | Prize Winner | MRS RENEE BROWN | 5.00 | Prize Winner |
| ANN J PETERSON | 23.48 | Refund | MR DAVID POWERS | 5.00 | Prize Winner | MRS RENEE BULTMAN | 76.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANN J SPRAKER | 5.00 | Prize Winner |
| ANN J WETMORE | 2.00 | Refund |
| ANN JACKSON | 10.00 | Prize Winner |
| ANN JOHNSON | 58.42 | Refund |
| ANN JONES | 5.00 | Prize Winner |
| ANN JOYNER | 11.95 | Refund |
| ANN JUVE | 3.17 | Refund |
| ANN K WEST | 24.49 | Refund |
| ANN KEEVER | 10.00 | Prize Winner |
| ANN KENNEDY | 3.27 | Refund |
| ANN KENNEDY | 10.00 | Prize Winner |
| ANN KERSTETTER | 2.00 | Refund |
| ANN KING | 5.00 | Prize Winner |
| ANN KINNE | 23.37 | Refund |
| ANN KIRBY | 94.14 | Refund |
| ANN KISH | 35.11 | Refund |
| ANN KNIGHTON | 10.33 | Refund |
| ANN KNOOP | 9.69 | Refund |
| ANN KOPCZYNSKI | 3.00 | Refund |
| ANN L BYRNES | 21.43 | Refund |
| ANN L NAHN | 5.00 | Prize Winner |
| ANN L PERWEIN | 2.00 | Refund |
| ANN L ROBINSON | 10.00 | Prize Winner |
| ANN L THIESEN | 86.00 | Refund |
| ANN L VAUGHAN | 145.21 | Refund |
| ANN LACEY | 5.00 | Prize Winner |
| ANN LANDWEHR | 3.21 | Refund |
| ANN LAURET | 132.24 | Refund |
| ANN LEASE | 28.86 | Refund |
| ANN LEISSE | 1.07 | Refund |
| ANN LEVINE | 73.08 | Refund |
| ANN LINCOLN | 3.90 | Refund |
| ANN LUNDY | 43.33 | Refund |
| ANN LUNNY | 2.00 | Refund |
| ANN LUTKY | 2.15 | Refund |
| ANN LYNCH | 11.07 | Refund |
| ANN M AVIN | 1.50 | Refund |
| ANN M BUDICH | 1.08 | Refund |
| ANN M CHASE | 4.65 | Refund |
| ANN M CHOUINARD | 1.07 | Refund |
| ANN M DAVIS | 3.18 | Refund |
| ANN M DAVIS | 10.00 | Prize Winner |
| ANN M EBERT | 46.66 | Refund |
| ANN M EPSTEIN | 2.00 | Refund |
| ANN M GALLAGHER | 3.00 | Refund |
| ANN M HARBERT | 19.24 | Refund |
| ANN M HERON | 3.00 | Refund |
| ANN M JACKSON | 3.40 | Refund |
| ANN M JARRELL | 10.00 | Prize Winner |
| ANN M KINELL | 44.50 | Refund |
| ANN M LEWIS | 6.00 | Refund |
| ANN M MANNING | 29.83 | Refund |
| ANN M MCLOUGHLIN | 16.91 | Refund |
| ANN M OBRIEN | 1.00 | Refund |
| ANN M OSHEA | 5.87 | Refund |
| ANN M PHILLION | 23.98 | Refund |
| ANN M PITT | 10.00 | Prize Winner |
| ANN M SCOGNA | 4.50 | Refund |
| ANN M SHEEHAN | 33.98 | Refund |
| ANN M STEVENS | 15.00 | Refund |
| ANN M WILSON | 5.00 | Prize Winner |
| ANN MACK | 30.11 | Refund |
| ANN MANUEL | 10.77 | Refund |
| ANN MARKS | 39.48 | Refund |
| ANN MARSHALL | 2.21 | Refund |
| ANN MARSHALL | 37.44 | Refund |
| ANN MARTIN | 2.00 | Refund |
| ANN MASON | 10.00 | Prize Winner |
| ANN MATHIS | 10.00 | Prize Winner |
| ANN MATSAGO | 2.00 | Refund |
| ANN MATTHEW | 1.76 | Refund |
| ANN MCBRIDE | 10.00 | Prize Winner |
| ANN MCCLAIN | 30.19 | Refund |
| ANN MCCLAIN | 10.00 | Prize Winner |
| ANN MCCORVEY | 10.00 | Prize Winner |
| ANN MCCREA | 33.42 | Refund |
| ANN MCDANIEL | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DAVID PRATT | 10.00 | Prize Winner |
| MR DAVID PREM | 10.00 | Refund |
| MR DAVID PRICE | 56.12 | Refund |
| MR DAVID PRICE | 11.07 | Refund |
| MR DAVID PRICE | 15.00 | Refund |
| MR DAVID PRICE | 5.00 | Prize Winner |
| MR DAVID PRICE | 5.00 | Prize Winner |
| MR DAVID PRIESTER | 15.00 | Refund |
| MR DAVID PRIESTLEY | 5.00 | Refund |
| MR DAVID PRINGLE | 5.00 | Prize Winner |
| MR DAVID PRUETT | 14.95 | Refund |
| MR DAVID PRUNIER | 5.00 | Prize Winner |
| MR DAVID PURCELL | 16.94 | Refund |
| MR DAVID QUERY | 25.94 | Refund |
| MR DAVID QUIJANO | 10.00 | Prize Winner |
| MR DAVID QUINN | 25.22 | Refund |
| MR DAVID QUINN | 10.00 | Refund |
| MR DAVID QUINN | 10.00 | Prize Winner |
| MR DAVID QUINONES | 5.00 | Prize Winner |
| MR DAVID R BECKER | 6.70 | Refund |
| MR DAVID R FRANTA | 28.58 | Refund |
| MR DAVID R HOLT | 11.84 | Refund |
| MR DAVID R JONES | 3.49 | Refund |
| MR DAVID R KIETZKE | 25.44 | Refund |
| MR DAVID R WILSON | 6.07 | Refund |
| MR DAVID RADFORD | 5.00 | Prize Winner |
| MR DAVID RAEDER | 1.36 | Refund |
| MR DAVID RAISHART | 17.02 | Refund |
| MR DAVID RAMANAUSKAS | 30.00 | Prize Winner |
| MR DAVID RAMIREZ | 3.58 | Refund |
| MR DAVID RAMIREZ | 5.00 | Refund |
| MR DAVID RAMIREZ | 5.00 | Prize Winner |
| MR DAVID RAMOS | 87.16 | Refund |
| MR DAVID RAMOS | 5.00 | Prize Winner |
| MR DAVID RANDOLPH | 1.87 | Refund |
| MR DAVID RANDOLPH | 1.07 | Refund |
| MR DAVID RANGEL | 5.00 | Refund |
| MR DAVID RANSON | 29.62 | Refund |
| MR DAVID RASH | 1.00 | Refund |
| MR DAVID RAY | 10.00 | Prize Winner |
| MR DAVID RAYBAL | 4.37 | Refund |
| MR DAVID REDLES | 5.00 | Refund |
| MR DAVID REED | 7.43 | Refund |
| MR DAVID REED | 5.00 | Refund |
| MR DAVID REEDER | 5.00 | Prize Winner |
| MR DAVID REEVES | 39.43 | Refund |
| MR DAVID REEVES | 10.00 | Prize Winner |
| MR DAVID REGINI | 3.00 | Refund |
| MR DAVID REILLY | 5.00 | Prize Winner |
| MR DAVID REMEDES | 10.00 | Prize Winner |
| MR DAVID REMICK | 30.00 | Refund |
| MR DAVID RENFROW | 6.59 | Refund |
| MR DAVID RENIKER | 10.00 | Prize Winner |
| MR DAVID RESTUCCIA | 10.00 | Prize Winner |
| MR DAVID RETALIC | 10.00 | Prize Winner |
| MR DAVID REUSCHEL | 5.00 | Prize Winner |
| MR DAVID REYNOLDS | 16.91 | Refund |
| MR DAVID RHEA | 13.80 | Refund |
| MR DAVID RICHARDSON | 95.57 | Refund |
| MR DAVID RICHARDSON | 10.00 | Refund |
| MR DAVID RICHARDSON | 10.00 | Prize Winner |
| MR DAVID RICHARDSON | 10.00 | Prize Winner |
| MR DAVID RIDGEWAY | 1.00 | Refund |
| MR DAVID RIDGEWAY | 20.00 | Prize Winner |
| MR DAVID RIGGS | 10.00 | Prize Winner |
| MR DAVID RILEY | 18.32 | Refund |
| MR DAVID RILEY | 10.00 | Prize Winner |
| MR DAVID RINEHART | 19.42 | Refund |
| MR DAVID RINI | 10.00 | Prize Winner |
| MR DAVID RIOS | 32.84 | Refund |
| MR DAVID RISKE | 10.00 | Prize Winner |
| MR DAVID RIVERA | 5.00 | Prize Winner |
| MR DAVID RIZZO | 17.60 | Refund |
| MR DAVID ROACH | 5.00 | Prize Winner |
| MR DAVID ROACHE | 39.62 | Refund |
| MR DAVID ROBBINS | 2.00 | Refund |
| MR DAVID ROBBINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS RENEE BURKE | 5.00 | Prize Winner |
| MRS RENEE CHESMORE | 5.00 | Prize Winner |
| MRS RENEE COOK | 5.00 | Prize Winner |
| MRS RENEE CRITTENDON | 5.00 | Prize Winner |
| MRS RENEE D MAINES | 3.47 | Refund |
| MRS RENEE DOVER | 15.00 | Prize Winner |
| MRS RENEE DOWNS | 45.90 | Refund |
| MRS RENEE DUBERVILLE | 6.48 | Refund |
| Mrs Renee Dysinger | 21.94 | Refund |
| MRS RENEE DYSINGER | 5.00 | Prize Winner |
| MRS RENEE GARCIA | 5.00 | Prize Winner |
| MRS RENEE GAUMER | 5.00 | Prize Winner |
| MRS RENEE GRAHAM | 27.54 | Refund |
| MRS RENEE HARTMAN | 1.06 | Refund |
| MRS RENEE HASLER | 3.23 | Refund |
| MRS RENEE HEADLEY | 8.99 | Refund |
| MRS RENEE HENSE | 27.92 | Refund |
| MRS RENEE HIGGINS | 17.61 | Refund |
| MRS RENEE HINSON | 1.07 | Refund |
| MRS RENEE JACKSON | 9.48 | Refund |
| MRS RENEE JOHNSTON | 250.00 | Prize Winner |
| MRS RENEE JONES | 16.55 | Refund |
| MRS RENEE KREI | 2.24 | Refund |
| MRS RENEE LAING | 2.50 | Refund |
| MRS RENEE LANE | 10.00 | Refund |
| MRS RENEE LEE | 10.00 | Prize Winner |
| MRS RENEE LYNCH | 184.50 | Refund |
| MRS RENEE MACK | 10.00 | Prize Winner |
| MRS RENEE MALLOY | 2.05 | Refund |
| MRS RENEE MCMILLAN | 17.65 | Refund |
| MRS RENEE MCMINN | 10.00 | Prize Winner |
| MRS RENEE MEIERHOFF | 5.00 | Prize Winner |
| MRS RENEE MOELLER | 10.00 | Refund |
| MRS RENEE MORAVEC | 17.76 | Refund |
| MRS RENEE MORTON | 5.00 | Prize Winner |
| MRS RENEE NASH | 2.16 | Refund |
| MRS RENEE NAVARRO | 19.64 | Refund |
| MRS RENEE ONWU | 5.36 | Refund |
| MRS RENEE PALMER | 51.51 | Refund |
| MRS RENEE PHILLIPS | 2.00 | Refund |
| MRS RENEE PRAMUK | 2.00 | Refund |
| MRS RENEE PRIDGEN | 5.00 | Prize Winner |
| MRS RENEE RAMIREZ | 10.00 | Prize Winner |
| MRS RENEE RAND | 9.56 | Refund |
| MRS RENEE REYES | 2.00 | Refund |
| MRS RENEE RICHARDSON | 5.00 | Prize Winner |
| MRS RENEE ROBINSON | 135.74 | Refund |
| MRS RENEE ROBINSON | 10.00 | Prize Winner |
| MRS RENEE RORIE | 5.00 | Prize Winner |
| MRS RENEE ROYBAL | 31.97 | Refund |
| MRS RENEE RUSSO | 1.05 | Refund |
| MRS RENEE SASNETT | 10.00 | Prize Winner |
| MRS RENEE STEADMAN | 10.00 | Prize Winner |
| MRS RENEE STEINER | 16.67 | Refund |
| MRS RENEE SUMRALL | 10.00 | Prize Winner |
| MRS RENEE THOMPSON | 63.63 | Refund |
| MRS RENEE URBAN | 10.00 | Prize Winner |
| MRS RENEE VANDERPOOL | 2.71 | Refund |
| MRS RENEE VREDEVOOGD | 4.50 | Refund |
| MRS RENEE WHITLEY | 5.00 | Prize Winner |
| MRS RENEE WISER | 5.00 | Prize Winner |
| MRS RENEE WISKOW | 10.00 | Refund |
| MRS RENEE YAMADA | 88.86 | Refund |
| MRS RENIA HOLLER | 6.46 | Refund |
| MRS RENICE BOLLING | 18.31 | Refund |
| MRS RENIE HALLGREN | 29.90 | Refund |
| MRS RENITA ALTUM | 10.00 | Prize Winner |
| MRS RENITA BOETTCHER | 2.81 | Refund |
| MRS RENITA MINNIFIELD | 5.00 | Prize Winner |
| MRS RENITA SOLURI | 5.00 | Prize Winner |
| MRS RENITA THOMPSON | 5.00 | Prize Winner |
| MRS RENNA STUART | 5.00 | Prize Winner |
| MRS RENNAY DALENBERG | 63.63 | Refund |
| MRS REOLA BURKE | 110.80 | Refund |
| MRS REOLLAR HAYDEN | 19.20 | Refund |
| MRS RESHMA SURITA | 1.00 | Refund |
| MRS RETA OWENS | 37.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANN MCGANN | 6.00 | Refund | MR DAVID ROBERTS | 35.21 | Refund | MRS RETA ROMANCO | 4.50 | Refund |
| ANN MCNUTT | 6.32 | Refund | MR DAVID ROBERTS | 12.05 | Refund | MRS RETA SMITH | 10.00 | Prize Winner |
| ANN MERRICK | 3.00 | Refund | MR DAVID ROBERTS | 80.60 | Refund | MRS RETA STENCEL | 5.58 | Refund |
| ANN MEYER | 25.00 | Prize Winner | MR DAVID ROBERTS | 2.14 | Refund | MRS RETA SWORDS | 1.00 | Refund |
| ANN MILLER | 6.50 | Refund | MR DAVID ROBERTS | 5.00 | Prize Winner | MRS RETHA BAILEY | 2.00 | Refund |
| ANN MILLER | 5.00 | Prize Winner | MR DAVID ROBERTS | 5.00 | Prize Winner | MRS RETHA CASH | 5.00 | Prize Winner |
| ANN MITCHAM | 1.00 | Refund | MR DAVID ROBERTSON | 10.00 | Prize Winner | MRS RETHA HAMILTON | 1.38 | Refund |
| ANN MITCHELL | 17.26 | Refund | MR DAVID ROBINS | 10.00 | Refund | MRS RETHA HAYNES | 46.24 | Refund |
| ANN MOBLEY | 34.17 | Refund | MR DAVID ROBINSON | 5.00 | Refund | MRS RETHA JACKSON | 32.68 | Refund |
| ANN MOODY | 233.30 | Refund | MR DAVID ROBLEE | 2.00 | Refund | MRS RETHA NUNN | 5.00 | Refund |
| ANN MORAN | 29.48 | Refund | MR DAVID RODDEN | 5.00 | Prize Winner | MRS RETINA MAYER | 6.79 | Refund |
| ANN MORRIS | 113.92 | Refund | MR DAVID RODGERS | 10.00 | Prize Winner | MRS RETTA HAMILTON | 27.95 | Refund |
| ANN MOSS | 4.05 | Refund | MR DAVID RODRIGUEZ | 27.33 | Refund | MRS RETTA KEARSE | 38.11 | Refund |
| ANN MULLIN | 77.43 | Refund | MR DAVID RODRIGUEZ | 1.10 | Refund | MRS REUBEN TURNER | 1.00 | Refund |
| ANN MULLINS | 27.90 | Refund | MR DAVID RODRIGUEZ | 15.00 | Prize Winner | MRS REVA BRINKMAN | 2.00 | Refund |
| ANN MUOIO | 1.50 | Refund | MR DAVID ROEGER | 21.07 | Refund | MRS REVA CATON | 5.91 | Refund |
| ANN MURRAY | 143.69 | Refund | MR DAVID ROGERS | 17.82 | Refund | MRS REVA MUCHOW | 5.00 | Prize Winner |
| ANN MYERS | 2.00 | Refund | MR DAVID ROGERS | 34.94 | Refund | MRS REVA SCHERTZ | 19.06 | Refund |
| ANN MYERS | 1.14 | Refund | MR DAVID ROGERS | 10.00 | Prize Winner | MRS REVALE CARROLL | 3.00 | Refund |
| ANN MYERS | 5.00 | Prize Winner | MR DAVID ROGERS | 5.00 | Prize Winner | MRS REVER ODOM | 10.00 | Prize Winner |
| ANN MYRAN | 13.43 | Refund | MR DAVID ROLENS | 15.00 | Refund | MRS REVONDA COLLINS | 1.64 | Refund |
| ANN N NEUSCHWANDER | 340.17 | Refund | MR DAVID ROMANO | 15.00 | Prize Winner | MRS REX HUFFMAN | 1.66 | Refund |
| ANN NAKAMURA | 24.06 | Refund | MR DAVID ROMERO | 5.00 | Prize Winner | MRS REXIE DEVRIES | 3.00 | Refund |
| ANN NESTER | 2.00 | Refund | MR DAVID ROSKOPH | 110.00 | Prize Winner | MRS REY ONNA HART | 5.00 | Prize Winner |
| ANN NIEWOLNY | 5.00 | Prize Winner | MR DAVID ROSS | 7.62 | Refund | MRS RHADA TOLAIMATE | 2.02 | Refund |
| ANN O NEAL | 29.83 | Refund | MR DAVID ROSS | 2.00 | Refund | MRS RHEA SMITH | 18.73 | Refund |
| ANN OBAUGH | 1.08 | Refund | MR DAVID ROUNTREE | 5.00 | Prize Winner | MRS RHEANNE HUGHES | 4.88 | Refund |
| ANN OBRIEN | 5.42 | Refund | MR DAVID ROWE | 41.96 | Refund | MRS RHES RILEY | 3.11 | Refund |
| ANN OSHEA | 29.23 | Refund | MR DAVID ROWE | 35.00 | Refund | MRS RHITTIE GETTONE | 29.62 | Refund |
| ANN OWENS | 1.00 | Refund | MR DAVID ROY | 5.00 | Prize Winner | MRS RHODA CIANCIO | 67.69 | Refund |
| ANN P BOYLE | 19.95 | Refund | MR DAVID RUBIN | 10.00 | Refund | MRS RHODA JENSEN | 5.00 | Prize Winner |
| ANN P DAVIS | 5.00 | Prize Winner | MR DAVID RUIZ | 5.00 | Prize Winner | MRS RHODA THORNHILL | 10.00 | Prize Winner |
| ANN P DENNEDY | 5.00 | Prize Winner | MR DAVID RULE | 29.66 | Refund | MRS RHONA LEE | 15.00 | Prize Winner |
| ANN P MILLIGAN | 29.77 | Refund | MR DAVID RUNYON | 5.98 | Refund | MRS RHONA VANBUSKIRK | 4.26 | Refund |
| ANN P MORRIS | 3.68 | Refund | MR DAVID RUSK | 5.00 | Prize Winner | MRS RHONDA ASHLEY | 22.00 | Refund |
| ANN P SOTO | 4.36 | Refund | MR DAVID RUTMAN | 49.60 | Refund | MRS RHONDA BAINBRIDGE | 5.00 | Prize Winner |
| ANN P VOLLAND | 10.00 | Prize Winner | MR DAVID S BARTLETT | 5.00 | Prize Winner | MRS RHONDA BAKER | 10.00 | Prize Winner |
| ANN PALACIOS | 3.00 | Refund | MR DAVID S IVERSON | 1.10 | Refund | MRS RHONDA BAZAN | 6.72 | Refund |
| ANN PALISI | 5.00 | Prize Winner | MR DAVID S SMITH | 1.07 | Refund | MRS RHONDA BLACK | 73.03 | Refund |
| ANN PATTERSON | 6.00 | Refund | MR DAVID SAKS | 5.00 | Prize Winner | MRS RHONDA BLAKE | 8.30 | Refund |
| ANN PATTON | 5.00 | Prize Winner | MR DAVID SALL | 10.00 | Prize Winner | MRS RHONDA BOCKO | 3.72 | Refund |
| ANN PELL | 2.00 | Refund | MR DAVID SALTER | 1.08 | Refund | MRS RHONDA BOWERMAN | 9.51 | Refund |
| ANN PETERSON | 3.00 | Refund | MR DAVID SAMMATARO | 2.77 | Refund | MRS RHONDA BRAKEMAN | 2.50 | Refund |
| ANN PETROS | 2.50 | Refund | MR DAVID SAMUEL | 10.00 | Prize Winner | MRS RHONDA BRISTOW | 2.00 | Refund |
| ANN PILCHER | 1.07 | Refund | MR DAVID SANFILIPPO | 4.50 | Refund | MRS RHONDA BROOKSHER | 14.27 | Refund |
| ANN PILKINGTON | 7.00 | Refund | MR DAVID SARE | 5.00 | Prize Winner | MRS RHONDA BUDHAN | 26.16 | Refund |
| ANN PORTERFIELD | 55.30 | Refund | MR DAVID SATO | 5.00 | Prize Winner | MRS RHONDA BUSH | 10.00 | Prize Winner |
| ANN POTEET | 3.00 | Refund | MR DAVID SATTERFIELD | 7.95 | Refund | MRS RHONDA CARPENTER | 15.00 | Prize Winner |
| ANN POWELL | 4.32 | Refund | MR DAVID SAURI | 5.00 | Prize Winner | MRS RHONDA CEASER | 15.00 | Prize Winner |
| ANN PRICE | 12.47 | Refund | MR DAVID SCAMUFFA | 2.00 | Refund | MRS RHONDA CLARK | 3.00 | Refund |
| ANN PRIDDY | 2.00 | Refund | MR DAVID SCHARF | 14.46 | Refund | MRS RHONDA COPAS | 1.00 | Refund |
| ANN PROFFITT | 10.00 | Prize Winner | MR DAVID SCHELIN | 5.00 | Prize Winner | MRS RHONDA COTTRELL | 5.00 | Prize Winner |
| ANN PUNCOCHAR | 50.81 | Refund | MR DAVID SCHMALZ | 10.00 | Prize Winner | MRS RHONDA CROMWICK | 41.14 | Refund |
| ANN QUIGGLE | 73.54 | Refund | MR DAVID SCHMIDT | 51.75 | Refund | MRS RHONDA DAUGHERTY | 3.49 | Refund |
| ANN QUINN | 5.00 | Prize Winner | MR DAVID SCHNEIDER | 17.91 | Refund | MRS RHONDA DAVIS | 30.61 | Refund |
| ANN R DITTA | 5.00 | Prize Winner | MR DAVID SCHOEN | 5.00 | Prize Winner | MRS RHONDA DIFFENBACH | 10.00 | Prize Winner |
| ANN R EVANS | 24.82 | Refund | MR DAVID SCHOENBRUN | 19.69 | Refund | MRS RHONDA DOCKERY | 17.14 | Refund |
| ANN R JONES | 31.45 | Refund | MR DAVID SCHOONMAKER | 5.00 | Prize Winner | MRS RHONDA DOSS | 1.60 | Refund |
| ANN R MCGRAW | 7.52 | Refund | MR DAVID SCHRAG | 28.11 | Refund | MRS RHONDA ENGLAND | 2.00 | Refund |
| ANN R MCKENNA | 2.50 | Refund | MR DAVID SCHRANK | 39.84 | Refund | MRS RHONDA EVANS | 2.50 | Refund |
| ANN RAIRDEN | 2.00 | Refund | MR DAVID SCHREIBEIS | 2.80 | Refund | MRS RHONDA FAIRLEY | 1.99 | Refund |
| ANN RAMPLEY | 14.63 | Refund | MR DAVID SCHROEDER | 10.00 | Prize Winner | MRS RHONDA FLINTER | 9.00 | Refund |
| ANN RANDOLPH | 5.00 | Prize Winner | MR DAVID SCHULTZ | 5.00 | Prize Winner | MRS RHONDA FLOREZ | 5.00 | Prize Winner |
| ANN RATLIFF | 10.00 | Prize Winner | MR DAVID SCHWEER | 24.80 | Refund | MRS RHONDA FOGELBERG | 5.00 | Prize Winner |
| ANN REAGAN | 2.52 | Refund | MR DAVID SCOTT | 5.00 | Refund | MRS RHONDA FORRESTER | 5.00 | Prize Winner |
| ANN RENFROW | 2.00 | Refund | MR DAVID SCOTT | 3.22 | Refund | MRS RHONDA FOSTER | 10.00 | Prize Winner |
| ANN REUSCH | 41.71 | Refund | MR DAVID SCOTT | 15.00 | Prize Winner | MRS RHONDA FRYE | 5.00 | Prize Winner |
| ANN RHETT | 28.88 | Refund | MR DAVID SCURRY | 5.00 | Prize Winner | MRS RHONDA GIEHLL | 5.00 | Prize Winner |
| ANN RIDER | 10.00 | Prize Winner | MR DAVID SEKURA | 17.65 | Refund | MRS RHONDA GIES | 2.78 | Refund |
| ANN ROARK | 4.44 | Refund | MR DAVID SELLERS | 10.00 | Prize Winner | MRS RHONDA GOFORTH | 5.00 | Prize Winner |
| ANN ROBERSON | 5.58 | Refund | MR DAVID SESTITO | 5.00 | Prize Winner | MRS RHONDA HADDORFF | 5.00 | Prize Winner |
| ANN ROBERTSON | 2.50 | Refund | MR DAVID SEVILLE | 3.00 | Refund | MRS RHONDA HALL | 60.00 | Refund |
| ANN ROBINSON | 102.86 | Refund | MR DAVID SHAFFER | 5.00 | Prize Winner | MRS RHONDA HANSEN | 10.00 | Prize Winner |
| ANN ROSSE | 26.60 | Refund | MR DAVID SHAKESPEARE | 2.00 | Refund | MRS RHONDA HERVEY | 10.00 | Prize Winner |
| ANN ROTHENBERGER | 2.00 | Refund | MR DAVID SHARP | 15.00 | Prize Winner | MRS RHONDA HILL | 51.14 | Refund |
| ANN ROUSSEL | 24.63 | Refund | MR DAVID SHAW | 2.00 | Refund | MRS RHONDA HORNING | 5.00 | Prize Winner |
| ANN RUSS | 3.90 | Refund | MR DAVID SHEFFIELD | 20.00 | Prize Winner | MRS RHONDA HOWELL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANN RYDELL | 18.94 | Refund | MR DAVID SHELBY | 10.00 | Prize Winner | MRS RHONDA HOWSE | 5.00 | Prize Winner |
| ANN S FREY | 2.12 | Refund | MR DAVID SHELDON | 33.68 | Refund | MRS RHONDA JOHNSON | 27.09 | Refund |
| ANN S MCMAINS | 104.73 | Refund | MR DAVID SHELDON | 5.00 | Prize Winner | MRS RHONDA JOHNSON | 31.24 | Refund |
| ANN S MILLER | 2.12 | Refund | MR DAVID SHELL | 10.00 | Prize Winner | MRS RHONDA JONES | 10.00 | Prize Winner |
| ANN S MUSSER | 207.70 | Refund | MR DAVID SHELLGREN | 5.00 | Prize Winner | MRS RHONDA JOYSE | 5.00 | Prize Winner |
| ANN S RINGER | 23.63 | Refund | MR DAVID SHERIDAN | 10.00 | Prize Winner | MRS RHONDA KEMP | 5.00 | Refund |
| ANN S SASSO | 10.00 | Prize Winner | MR DAVID SHOCKEY | 5.00 | Prize Winner | MRS RHONDA KISSELBURG | 2.00 | Refund |
| ANN S SUMMERFORD | 4.14 | Refund | MR DAVID SHORTER | 28.78 | Refund | MRS RHONDA KNAPP | 4.50 | Refund |
| ANN SABATINI | 47.41 | Refund | MR DAVID SHUDY | 10.00 | Prize Winner | MRS RHONDA LAMBERT | 5.49 | Refund |
| ANN SALIBA | 1.07 | Refund | MR DAVID SIBERZ | 10.00 | Prize Winner | MRS RHONDA LEE | 5.00 | Prize Winner |
| ANN SANBORN | 10.00 | Prize Winner | MR DAVID SIDBURY | 5.00 | Prize Winner | MRS RHONDA LEGETTE | 1.07 | Refund |
| ANN SANDISON | 5.00 | Prize Winner | MR DAVID SIETSMA | 10.00 | Prize Winner | MRS RHONDA LEWIS | 2.50 | Refund |
| ANN SANDOVAL | 49.75 | Refund | MR DAVID SIEWERT | 55.14 | Refund | MRS RHONDA LITTLE | 4.00 | Refund |
| ANN SAWIN | 2.00 | Refund | MR DAVID SIGLIN | 5.00 | Prize Winner | MRS RHONDA LOVEJOY | 21.38 | Refund |
| ANN SAYLES | 10.00 | Prize Winner | MR DAVID SIGMON | 5.00 | Prize Winner | MRS RHONDA MARKS | 10.00 | Prize Winner |
| ANN SCHECK | 19.15 | Refund | MR DAVID SIMMONS | 10.00 | Prize Winner | MRS RHONDA MAULL | 4.50 | Refund |
| ANN SCHMIDT | 3.68 | Refund | MR DAVID SIMPSON | 15.00 | Refund | MRS RHONDA MCDONALD | 10.00 | Prize Winner |
| ANN SCHOLZ | 10.00 | Prize Winner | MR DAVID SIMS | 10.00 | Prize Winner | MRS RHONDA MCKEE | 10.00 | Prize Winner |
| ANN SCHUTT | 4.53 | Refund | MR DAVID SINGLETON | 1.07 | Refund | MRS RHONDA MEGGETT | 5.00 | Prize Winner |
| ANN SCOTT | 37.97 | Refund | MR DAVID SIREK | 5.00 | Prize Winner | MRS RHONDA MERCER | 5.00 | Prize Winner |
| ANN SEIBERT | 19.58 | Refund | MR DAVID SKAGGS | 1.00 | Refund | MRS RHONDA MITCHELL | 24.30 | Refund |
| ANN SEIBOLD | 2.00 | Refund | MR DAVID SKINNER | 23.07 | Refund | MRS RHONDA NEUMANN | 10.00 | Prize Winner |
| ANN SEVIGNY | 15.00 | Refund | MR DAVID SKORUPSKI | 6.02 | Refund | MRS RHONDA ODOM | 10.00 | Prize Winner |
| ANN SHARBONO | 2.00 | Refund | MR DAVID SLEE | 15.00 | Refund | MRS RHONDA OLEARY | 10.00 | Prize Winner |
| ANN SHAW | 26.21 | Refund | MR DAVID SLETTEN | 500.00 | Prize Winner | MRS RHONDA OVERBERG | 52.09 | Refund |
| ANN SHEARON | 83.53 | Refund | MR DAVID SLOUGH | 5.00 | Prize Winner | MRS RHONDA P HAM | 16.11 | Refund |
| ANN SHERMAN | 2.50 | Refund | MR DAVID SLUSHER | 1.07 | Refund | MRS RHONDA PARMER | 12.52 | Refund |
| ANN SHORT | 25.20 | Refund | MR DAVID SMITH | 2.50 | Refund | MRS RHONDA PERNICANO | 10.00 | Prize Winner |
| ANN SHULL | 4.08 | Refund | MR DAVID SMITH | 2.33 | Refund | MRS RHONDA PERRIN | 1.09 | Refund |
| ANN SIMONDS | 10.00 | Prize Winner | MR DAVID SMITH | 53.88 | Refund | MRS RHONDA PETHOUD | 5.00 | Prize Winner |
| ANN SKIPPER | 1.08 | Refund | MR DAVID SMITH | 21.38 | Refund | MRS RHONDA PRESTON | 6.64 | Refund |
| ANN SMITH | 10.77 | Refund | MR DAVID SMITH | 1.41 | Refund | MRS RHONDA RAVER | 5.00 | Prize Winner |
| ANN SMITH | 5.30 | Refund | MR DAVID SMITH | 88.65 | Refund | MRS RHONDA RHODES | 2.00 | Refund |
| ANN SMITH | 1.10 | Refund | MR DAVID SMITH | 29.31 | Refund | MRS RHONDA RIKE | 5.00 | Refund |
| ANN SMITH | 4.50 | Refund | MR DAVID SMITH | 21.18 | Refund | MRS RHONDA ROBERSON | 2.00 | Refund |
| ANN SMOAK | 5.00 | Prize Winner | MR DAVID SMITH | 3.97 | Refund | MRS RHONDA RODGERS | 5.00 | Refund |
| ANN SMOUSE | 6.96 | Refund | MR DAVID SMITH | 5.00 | Prize Winner | MRS RHONDA ROLLER | 23.94 | Refund |
| ANN SNYDER | 11.37 | Refund | MR DAVID SMITH | 5.00 | Prize Winner | MRS RHONDA ROSE | 10.00 | Prize Winner |
| ANN SNYDER | 61.44 | Refund | MR DAVID SMITH | 10.00 | Prize Winner | MRS RHONDA RUIDAS | 5.00 | Prize Winner |
| ANN SOLCH | 5.00 | Prize Winner | MR DAVID SMITH | 10.00 | Prize Winner | MRS RHONDA SCHILLING | 5.00 | Prize Winner |
| ANN SPINELLI | 4.03 | Refund | MR DAVID SMITH | 5.00 | Prize Winner | MRS RHONDA SHAFER | 14.00 | Refund |
| ANN SRAMUH | 3.77 | Refund | MR DAVID SMITH | 10.00 | Prize Winner | MRS RHONDA SHULER | 1.87 | Refund |
| ANN STAETZ | 24.63 | Refund | MR DAVID SMITH | 10.00 | Prize Winner | MRS RHONDA SLOAN | 35.54 | Refund |
| ANN STANLEY | 1.00 | Refund | MR DAVID SMITHERMAN | 5.00 | Prize Winner | MRS RHONDA SMITH | 10.00 | Prize Winner |
| ANN STEVENS | 1.96 | Refund | MR DAVID SMOLA | 100.00 | Prize Winner | MRS RHONDA SPEARMAN | 5.00 | Prize Winner |
| ANN STEWART | 2.01 | Refund | MR DAVID SNODGRASS | 6.97 | Refund | MRS RHONDA STANDISH | 5.00 | Prize Winner |
| ANN STRAIN | 64.61 | Refund | MR DAVID SNOVER | 5.00 | Prize Winner | MRS RHONDA STARK | 1.00 | Refund |
| ANN SWANN | 3.78 | Refund | MR DAVID SNYDER | 3.46 | Refund | MRS RHONDA STARNES | 5.00 | Prize Winner |
| ANN SYLVIA | 3.00 | Refund | MR DAVID SOLIS | 3.46 | Refund | MRS RHONDA STEPP | 10.00 | Prize Winner |
| ANN SZYMANSKI | 10.70 | Refund | MR DAVID SOLLIS | 86.78 | Refund | MRS RHONDA STONE | 10.00 | Prize Winner |
| ANN THOMASON | 17.98 | Refund | MR DAVID SONICH | 10.00 | Prize Winner | MRS RHONDA TASHIMA | 35.00 | Prize Winner |
| ANN THOMASON | 31.44 | Refund | MR DAVID SOUTH | 81.00 | Refund | MRS RHONDA THOMSON | 111.00 | Refund |
| ANN TORTORICE | 16.17 | Refund | MR DAVID SOUZA | 15.00 | Refund | MRS RHONDA TIPTON | 5.00 | Prize Winner |
| ANN TRIVELLIN | 2.00 | Refund | MR DAVID SPARKS | 200.00 | Prize Winner | MRS RHONDA TORRES | 10.00 | Prize Winner |
| ANN TUCKLEY | 6.06 | Refund | MR DAVID SPARLING | 1.47 | Refund | MRS RHONDA TRADER | 43.49 | Refund |
| ANN V BERTOLINI | 12.84 | Refund | MR DAVID SPATCHER | 48.48 | Refund | MRS RHONDA TWILLEY | 19.24 | Refund |
| ANN V CLARK | 2.50 | Refund | MR DAVID SPEAREL | 1.08 | Refund | MRS RHONDA VANCE | 5.00 | Prize Winner |
| ANN VANDERLAAN | 191.62 | Refund | MR DAVID SPEARS | 5.00 | Prize Winner | MRS RHONDA VENTERS | 1.00 | Refund |
| ANN VARNER | 2.00 | Refund | MR DAVID SPIRO | 7.29 | Refund | MRS RHONDA WARE | 15.00 | Prize Winner |
| ANN VIERSMA | 49.12 | Refund | MR DAVID SPRAGUE | 5.00 | Prize Winner | MRS RHONDA WHITE | 3.00 | Refund |
| ANN VOGEL | 2.50 | Refund | MR DAVID SPRINGER | 5.00 | Prize Winner | MRS RHONDA WILLARD | 4.27 | Refund |
| ANN W FICKETT | 10.00 | Prize Winner | MR DAVID SPRINKEL | 5.00 | Prize Winner | MRS RHONDA WILLIE | 2.16 | Refund |
| ANN W MCLEAN | 10.00 | Prize Winner | MR DAVID SPRINKLE | 5.00 | Prize Winner | MRS RHONDA WINTERS | 25.38 | Refund |
| ANN WALKER | 74.84 | Refund | MR DAVID STAJNER | 3.21 | Refund | MRS RHONDA WISLANDMATHE | 5.00 | Prize Winner |
| ANN WALKER | 20.61 | Refund | MR DAVID STANFIELD | 10.00 | Prize Winner | MRS RHONDA WRIGHT | 2.63 | Refund |
| ANN WALKER | 22.82 | Refund | MR DAVID STANLEY | 5.00 | Prize Winner | MRS RHONDA ZOLLARS | 10.00 | Prize Winner |
| ANN WATSON | 5.00 | Prize Winner | MR DAVID STARK | 20.00 | Prize Winner | MRS RHONNI DECKARD | 2.50 | Refund |
| ANN WEATHERSBY | 19.19 | Refund | MR DAVID STARR | 9.39 | Refund | MRS RHYS CLAIBORNE | 26.44 | Refund |
| ANN WEAVER | 2.00 | Refund | MR DAVID STEELE | 10.00 | Prize Winner | MRS RICADONNA CROWELL | 12.39 | Refund |
| ANN WEBER | 2.50 | Refund | MR DAVID STEPHENS | 21.06 | Refund | MRS RICHALIE WILLIAMS | 2.00 | Refund |
| ANN WEEKS | 10.99 | Refund | MR DAVID STEVENS | 5.00 | Prize Winner | MRS RICHARD BENMAN | 1.00 | Refund |
| ANN WERTHEIM | 23.88 | Refund | MR DAVID STEVENSON | 2.00 | Refund | MRS RICHARD BERGERON | 5.00 | Prize Winner |
| ANN WHEELER | 49.00 | Refund | MR DAVID STEVENSON | 10.00 | Prize Winner | MRS RICHARD BRUNSON | 16.88 | Refund |
| ANN WHITE | 138.66 | Refund | MR DAVID STEWART | 11.08 | Refund | MRS RICHARD CAMPBELL | 10.00 | Prize Winner |
| ANN WHITEHEAD | 5.00 | Refund | MR DAVID STEWART | 10.00 | Prize Winner | MRS RICHARD CHIZ | 5.00 | Prize Winner |
| ANN WILLARD | 17.95 | Refund | MR DAVID STINEBAUGH | 39.96 | Refund | MRS RICHARD D JOHNSON | 8.00 | Refund |
| ANN WILLITS | 29.98 | Refund | MR DAVID STITH | 5.00 | Prize Winner | MRS RICHARD DOWLING | 3.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANN WILSON | 2.00 | Refund | MR DAVID STOCK | 1.00 | Refund | MRS RICHARD JERGENSON | 20.48 | Refund |
| ANN WILTGEN | 8.29 | Refund | MR DAVID STOKEM | 48.00 | Refund | MRS RICHARD JONES | 3.00 | Refund |
| ANN WIMBERLEY | 2.00 | Refund | MR DAVID STONEQUIST | 25.89 | Refund | MRS RICHARD NOVIA | 13.41 | Refund |
| ANN WITHEROW | 20.27 | Refund | MR DAVID STOREY | 3.20 | Refund | MRS RICHARD OSTERBIND | 5.00 | Prize Winner |
| ANN WITTE | 1.10 | Refund | MR DAVID STOVER | 5.00 | Prize Winner | MRS RICHARD SMITH | 4.50 | Refund |
| ANN WOOD | 2.00 | Refund | MR DAVID STOWELL | 259.33 | Refund | MRS RICHARD TAN | 19.76 | Refund |
| ANN WRIGHT | 16.96 | Refund | MR DAVID STOY | 5.00 | Prize Winner | MRS RICHARD WARD | 10.00 | Prize Winner |
| ANN WYATT | 1.02 | Refund | MR DAVID STRAIT | 27.32 | Refund | MRS RICHARD WILLIAMS | 100.00 | Prize Winner |
| ANN Y NISHIMURA | 3.20 | Refund | MR DAVID STRICKLER | 5.00 | Prize Winner | MRS RICHARDSON | 7.15 | Refund |
| ANN YARNELL | 16.98 | Refund | MR DAVID STRINGFELLOW | 10.00 | Prize Winner | MRS RICHELE SUSSMANN | 26.34 | Refund |
| ANN YASCAVAGE | 42.38 | Refund | MR DAVID STUART | 5.00 | Refund | MRS RICHELLE EVANS | 5.00 | Prize Winner |
| ANN YOUNG | 49.91 | Refund | MR DAVID STUART | 5.00 | Refund | MRS RICHETTA BASIL | 5.00 | Prize Winner |
| ANN YOUNG | 9.00 | Refund | MR DAVID STURKIE | 5.00 | Prize Winner | MRS RICK DAUGHERTY | 29.71 | Refund |
| ANN YOUNG | 18.48 | Refund | MR DAVID SUCHARZEWSKI | 5.00 | Prize Winner | MRS RICK GILMAN | 10.00 | Prize Winner |
| ANN ZEIDER | 3.00 | Refund | MR DAVID SULLIVAN | 13.52 | Refund | MRS RICKENA LAMBERT | 1.06 | Refund |
| ANNA AIELLO | 5.00 | Prize Winner | MR DAVID SUPER | 5.00 | Refund | MRS RICKI RICKETTS | 3.18 | Refund |
| ANNA ALACQUA | 5.00 | Prize Winner | MR DAVID SUSSMAN | 15.00 | Refund | MRS RICKIE PICKARD | 3.00 | Refund |
| ANNA ALEY | 2.50 | Refund | MR DAVID SUTHERLAND | 1.08 | Refund | MRS RICKY BROWN | 35.83 | Refund |
| ANNA ALFARO | 30.35 | Refund | MR DAVID SVECZ | 5.00 | Refund | MRS RICKY KILGO | 5.00 | Prize Winner |
| ANNA ALLEN | 2.00 | Refund | MR DAVID SWANN | 10.00 | Prize Winner | MRS RIDAWN LYLE | 2.00 | Refund |
| ANNA ALLMAN | 4.58 | Refund | MR DAVID SWATIK | 15.00 | Prize Winner | MRS RIGOBERTA WILSON | 111.55 | Refund |
| ANNA AMOAH | 131.10 | Refund | MR DAVID SWEATLAND | 2.55 | Refund | MRS RIHAM ELSAYED | 10.00 | Prize Winner |
| ANNA ANDERSEN | 5.55 | Refund | MR DAVID SWORD | 23.37 | Refund | MRS RILEY KENDALL | 68.17 | Refund |
| ANNA ANDERSON | 41.65 | Refund | MR DAVID T BROWN | 33.43 | Refund | MRS RINA BENTZEN | 5.00 | Prize Winner |
| ANNA APODACA | 1.90 | Refund | MR DAVID T SHUPE | 2.50 | Refund | MRS RINA GARCIAGUELL | 50.78 | Refund |
| ANNA ATWOOD | 36.18 | Refund | MR DAVID TABER | 3.00 | Refund | MRS RINA GELZINIS | 10.00 | Prize Winner |
| ANNA B EUDELA | 10.00 | Prize Winner | MR DAVID TABER | 56.49 | Refund | MRS RINA MAREK | 10.00 | Prize Winner |
| ANNA B FETTERHOFF | 5.00 | Prize Winner | MR DAVID TAIT | 12.00 | Refund | MRS RINDA MITCHELL | 5.00 | Prize Winner |
| ANNA B LAMPHERE | 5.00 | Prize Winner | MR DAVID TALBOT | 5.00 | Prize Winner | MRS RISOL RUIZ | 10.00 | Prize Winner |
| ANNA B MILLIAN | 5.00 | Refund | MR DAVID TALLANT | 1.80 | Refund | MRS RITA A SANCHEZ | 5.00 | Prize Winner |
| ANNA B PLEAS | 29.52 | Refund | MR DAVID TALLEY | 31.39 | Refund | MRS RITA ACCARDI | 2.14 | Refund |
| ANNA B PORRIA | 5.00 | Prize Winner | MR DAVID TANKERSLEY | 15.00 | Prize Winner | MRS RITA ALLEGRETTO | 5.00 | Prize Winner |
| ANNA B STEVENS | 1.64 | Refund | MR DAVID TANNER | 4.09 | Refund | MRS RITA ANTHONY | 78.33 | Refund |
| ANNA BALLEW | 21.84 | Refund | MR DAVID TARDIFF | 5.00 | Refund | MRS RITA ARNETT | 5.00 | Prize Winner |
| ANNA BALLUM | 61.15 | Refund | MR DAVID TAYLOR | 3.00 | Refund | MRS RITA ASHLEY | 5.00 | Prize Winner |
| ANNA BARTHOLOMEO | 1.07 | Refund | MR DAVID TAYLOR | 22.55 | Refund | MRS RITA ATKINS | 10.00 | Prize Winner |
| ANNA BATEMAN | 1.07 | Refund | MR DAVID TAYLOR | 31.98 | Refund | MRS RITA BABBIT | 3.00 | Refund |
| ANNA BEARD | 3.01 | Refund | MR DAVID TAYLOR | 10.00 | Prize Winner | MRS RITA BAKER | 13.47 | Refund |
| ANNA BLUE | 10.00 | Prize Winner | MR DAVID TAYLOR | 10.00 | Prize Winner | MRS RITA BARBER | 13.17 | Refund |
| ANNA BOLIN | 6.48 | Refund | MR DAVID TEAGUE | 5.00 | Refund | MRS RITA BARKER | 1.00 | Refund |
| ANNA BONINO | 7.20 | Refund | MR DAVID TEDDY | 5.00 | Prize Winner | MRS RITA BARRETT | 48.25 | Refund |
| ANNA BROOME | 18.69 | Refund | MR DAVID TEDFORD | 5.00 | Prize Winner | MRS RITA BELL | 3.00 | Refund |
| ANNA BRZEZINSKI | 26.31 | Refund | MR DAVID TEITELBAUM | 5.00 | Prize Winner | MRS RITA BISTRICK | 10.00 | Prize Winner |
| ANNA BUCHANCZENKO | 3.27 | Refund | MR DAVID TEPSA | 2.00 | Refund | MRS RITA BLISSENBACH | 4.50 | Refund |
| ANNA BURKHOLDER | 25.00 | Prize Winner | MR DAVID TERBEEK | 1.07 | Refund | MRS RITA BOICE | 5.00 | Prize Winner |
| ANNA C ALVAREZ | 106.98 | Refund | MR DAVID TERRELL | 3.56 | Refund | MRS RITA BOMBERE | 31.44 | Refund |
| ANNA C LUCARELLI | 4.34 | Refund | MR DAVID TETREAULT | 10.00 | Prize Winner | MRS RITA BORING | 30.00 | Refund |
| ANNA CALDWELL | 2.00 | Refund | MR DAVID TEVIS | 55.34 | Refund | MRS RITA BRAGG | 10.64 | Refund |
| ANNA CAMERA | 10.00 | Prize Winner | MR DAVID THAO | 5.00 | Prize Winner | MRS RITA BRINKMEYER | 3.00 | Refund |
| ANNA CARRILLO | 27.87 | Refund | MR DAVID THIEL | 1.08 | Refund | MRS RITA C BRADFORD | 10.00 | Prize Winner |
| ANNA CASEY | 95.85 | Refund | MR DAVID THIESSEN | 10.00 | Prize Winner | MRS RITA CAMPBELL | 2.00 | Refund |
| ANNA CASHNALL | 1.85 | Refund | MR DAVID THOMAS | 4.65 | Refund | MRS RITA CARROLL | 20.95 | Refund |
| ANNA CLARK | 24.58 | Refund | MR DAVID THOMAS | 10.00 | Prize Winner | MRS RITA CARTER | 3.29 | Refund |
| ANNA COOTE | 10.00 | Prize Winner | MR DAVID THOMAS | 20.00 | Prize Winner | MRS RITA CARTER | 5.00 | Prize Winner |
| ANNA CORBIN | 10.00 | Prize Winner | MR DAVID THOMAS | 10.00 | Prize Winner | MRS RITA CAZAUBON | 3.23 | Refund |
| ANNA CRAIN | 68.52 | Refund | MR DAVID THOMASX | 10.00 | Prize Winner | MRS RITA CHAVEZ | 2.00 | Refund |
| ANNA CRONOPULOS | 46.96 | Refund | MR DAVID THOMASX | 10.00 | Prize Winner | MRS RITA CHEESEMAN | 5.00 | Prize Winner |
| ANNA CUENDET | 226.02 | Refund | MR DAVID THOMPSON | 23.86 | Refund | MRS RITA CHESLA | 4.00 | Refund |
| ANNA D COX | 1.08 | Refund | MR DAVID THOMPSON | 9.71 | Refund | MRS RITA COOK | 10.00 | Prize Winner |
| ANNA D MORRIS | 5.00 | Prize Winner | MR DAVID THOMPSON | 10.00 | Prize Winner | MRS RITA CRAWFORD | 4.31 | Refund |
| ANNA D'ANGELO | 1.07 | Refund | MR DAVID THOMPSON | 10.00 | Prize Winner | MRS RITA CROSS | 18.99 | Refund |
| ANNA DAVIS | 10.43 | Refund | MR DAVID THOMPSON | 15.00 | Prize Winner | MRS RITA CROSS | 10.00 | Prize Winner |
| ANNA DIETER | 4.88 | Refund | MR DAVID THOMPSON | 5.00 | Prize Winner | MRS RITA CUNNINGHAM | 27.95 | Refund |
| ANNA DIPIAZZA | 5.00 | Prize Winner | MR DAVID THOMPSON | 5.00 | Prize Winner | MRS RITA CVIKEL | 10.00 | Prize Winner |
| ANNA DUNCAN | 2.50 | Refund | MR DAVID THOMSON | 13.00 | Refund | MRS RITA D YOUNG | 2.50 | Refund |
| ANNA E ANDERS | 21.97 | Refund | MR DAVID THOMSON | 10.00 | Prize Winner | MRS RITA DAVIS | 16.71 | Refund |
| ANNA E FRAWLEY | 23.27 | Refund | MR DAVID THORVILSON | 10.00 | Prize Winner | MRS RITA DAWSON | 4.00 | Refund |
| ANNA E QUICK | 5.00 | Prize Winner | MR DAVID THURSTON | 26.48 | Refund | MRS RITA DOTSON | 9.39 | Refund |
| ANNA E TAYLOR | 2.16 | Refund | MR DAVID TIDAY | 105.67 | Refund | MRS RITA E KRAUS | 16.32 | Refund |
| ANNA EDMONDS | 2.00 | Refund | MR DAVID TIEGS | 2.00 | Refund | MRS RITA EDENS | 5.00 | Prize Winner |
| ANNA EDWARDS | 2.00 | Refund | MR DAVID TIETZ | 10.00 | Prize Winner | MRS RITA EIFERL | 2.35 | Refund |
| ANNA EMIRIDES | 40.00 | Prize Winner | MR DAVID TILLMAN | 1.03 | Refund | MRS RITA ELIAS | 5.00 | Prize Winner |
| ANNA ENGLISH | 1.09 | Refund | MR DAVID TINNEY | 52.94 | Refund | MRS RITA ESPINOZA | 10.00 | Refund |
| ANNA ERRICO | 10.00 | Prize Winner | MR DAVID TIPPIE | 58.78 | Refund | MRS RITA EVELAND | 5.00 | Prize Winner |
| ANNA EVERETT | 10.00 | Prize Winner | MR DAVID TIPTON | 5.00 | Prize Winner | MRS RITA F LYNCH | 28.58 | Refund |
| ANNA FAULKENBERRY | 10.00 | Prize Winner | MR DAVID TITUS | 15.00 | Prize Winner | MRS RITA FEREBEE | 2.14 | Refund |
| ANNA FEHN | 4.28 | Refund | MR DAVID TJENSVOLD | 10.00 | Prize Winner | MRS RITA FOSTER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANNA FIKSEL | 28.40 | Refund | MR DAVID TORRES | 3.00 | Refund | MRS RITA FULLER | 2.00 | Refund |
| ANNA FLORES | 2.00 | Refund | MR DAVID TORRES | 5.00 | Prize Winner | MRS RITA GALLAGHER | 3.00 | Refund |
| ANNA FORD | 29.01 | Refund | MR DAVID TOUHEY | 2.50 | Refund | MRS RITA GALLAGHER | 7.00 | Refund |
| ANNA FOX | 60.41 | Refund | MR DAVID TOWELL | 3.99 | Refund | MRS RITA GILBERT | 5.00 | Prize Winner |
| ANNA FRANKLIN | 4.57 | Refund | MR DAVID TOWERY | 5.00 | Refund | MRS RITA GODINA | 6.42 | Refund |
| ANNA FRANKLIN | 10.00 | Prize Winner | MR DAVID TRACEY | 21.25 | Refund | MRS RITA GONZALES | 5.00 | Refund |
| ANNA FRIEDWALD | 21.34 | Refund | MR DAVID TRACY | 15.00 | Prize Winner | MRS RITA GREENBERG | 19.84 | Refund |
| ANNA G ADAMS | 4.96 | Refund | MR DAVID TRADE | 5.00 | Prize Winner | MRS RITA HAMRICK | 5.00 | Prize Winner |
| ANNA GALLOWAY | 2.29 | Refund | MR DAVID TRAPPIER | 13.95 | Refund | MRS RITA HANSHAW | 20.00 | Prize Winner |
| ANNA GARRETT | 5.31 | Refund | MR DAVID TREECE | 2.00 | Refund | MRS RITA HARDING | 29.94 | Refund |
| ANNA GARY | 10.00 | Prize Winner | MR DAVID TRUCKEY | 23.15 | Refund | MRS RITA HASTON | 5.00 | Refund |
| ANNA GASPARD | 14.51 | Refund | MR DAVID TRUMAN | 2.69 | Refund | MRS RITA HELDRETH | 1.00 | Refund |
| ANNA GENOVESE | 34.08 | Refund | MR DAVID TULEY | 10.00 | Prize Winner | MRS RITA HOSIER | 5.00 | Prize Winner |
| ANNA GOLDAMMER | 4.12 | Refund | MR DAVID TURLEY | 40.82 | Refund | MRS RITA HUGGINS | 3.00 | Refund |
| ANNA GONZALES | 345.20 | Refund | MR DAVID TURNER | 4.00 | Refund | MRS RITA HUGHES | 34.19 | Refund |
| ANNA GORIN | 4.96 | Refund | MR DAVID TURNER | 1.00 | Refund | MRS RITA HUTCHISON | 2.00 | Refund |
| ANNA GRAHAM | 3.87 | Refund | MR DAVID TURNER | 500.00 | Prize Winner | MRS RITA JENKINS | 4.50 | Refund |
| ANNA GRIFFIN | 3.67 | Refund | MR DAVID ULLRICH | 5.22 | Refund | MRS RITA JOHNSON | 63.85 | Refund |
| ANNA GROVES | 2.00 | Refund | MR DAVID ULREY | 17.20 | Refund | MRS RITA JORDAN | 5.86 | Refund |
| ANNA GUILLORY | 87.78 | Refund | MR DAVID UNRUH | 23.34 | Refund | MRS RITA K ANDIS | 56.54 | Refund |
| ANNA GUZZO | 18.54 | Refund | MR DAVID UPTON | 5.00 | Prize Winner | MRS RITA KARSTENS | 3.44 | Refund |
| ANNA H HALL | 10.00 | Prize Winner | MR DAVID UTTER | 24.97 | Refund | MRS RITA KOOPMAN | 10.00 | Prize Winner |
| ANNA H LONGMAN | 62.26 | Refund | MR DAVID V DEANE | 44.77 | Refund | MRS RITA LAMOTHE | 4.50 | Refund |
| ANNA HARRIS | 2.50 | Refund | MR DAVID V ZWAAG | 1.06 | Refund | MRS RITA LANTZ | 1.25 | Refund |
| ANNA HARRISON | 10.00 | Refund | MR DAVID VALACHOVIC | 10.00 | Refund | MRS RITA LASSLE | 15.00 | Refund |
| ANNA HARTMAN | 2.50 | Refund | MR DAVID VALENCHIS | 30.00 | Prize Winner | MRS RITA LEE | 10.00 | Prize Winner |
| ANNA HASTY | 5.00 | Prize Winner | MR DAVID VALENZUELA | 5.00 | Refund | MRS RITA LEWIS | 2.00 | Refund |
| ANNA HERNANDEZ | 16.25 | Refund | MR DAVID VALETTI | 10.00 | Prize Winner | MRS RITA LEWIS | 55.83 | Refund |
| ANNA HURD | 30.71 | Refund | MR DAVID VALLADOLID | 45.22 | Refund | MRS RITA LITMAN | 38.99 | Refund |
| ANNA I ZGORSKA | 10.00 | Refund | MR DAVID VANATTA | 10.00 | Refund | MRS RITA LOWMAN | 5.00 | Prize Winner |
| ANNA ISGETT | 5.96 | Refund | Mr David Vanderheyden | 83.00 | Refund | MRS RITA MAHAFFEY | 2.00 | Refund |
| ANNA J FULKS | 172.10 | Refund | MR DAVID VANDEVENTER | 5.00 | Prize Winner | MRS RITA MALLECK | 22.70 | Refund |
| ANNA J HAUGHT | 656.57 | Refund | MR DAVID VANDYK | 10.00 | Refund | MRS RITA MANZO | 24.58 | Refund |
| ANNA J SAYER | 30.13 | Refund | MR DAVID VANDYKE | 3.74 | Refund | MRS RITA MARTIN | 225.69 | Refund |
| ANNA J SMITH | 30.18 | Refund | MR DAVID VANLEY | 10.00 | Refund | MRS RITA MARTIN | 5.00 | Prize Winner |
| ANNA J TAYLOR | 159.00 | Refund | MR DAVID VANSANT | 5.00 | Refund | MRS RITA MARTINEZ | 29.03 | Refund |
| ANNA JACO | 1.00 | Refund | MR DAVID VASQUEZ | 10.00 | Prize Winner | MRS RITA MASSEY | 5.00 | Prize Winner |
| ANNA JAKCSN | 2.00 | Refund | MR DAVID VAUGHN | 10.30 | Refund | MRS RITA MCCARTHY | 17.38 | Refund |
| ANNA JANSON | 27.98 | Refund | MR DAVID VAUGHT | 17.06 | Refund | MRS RITA MCCLURE | 5.00 | Prize Winner |
| ANNA JOHNSON | 3.00 | Refund | MR DAVID VAZQUEZ | 5.00 | Prize Winner | MRS RITA MCDONNELL | 7.50 | Refund |
| ANNA JONES | 15.16 | Refund | MR DAVID VEGA | 5.00 | Prize Winner | MRS RITA MCKINNEY | 2.00 | Refund |
| ANNA JONES | 2.00 | Refund | MR DAVID VELIZ | 7.51 | Refund | MRS RITA MCNEILL | 8.89 | Refund |
| ANNA KENNEY | 12.23 | Refund | MR DAVID VENTERS | 11.00 | Refund | MRS RITA MICK | 10.00 | Prize Winner |
| ANNA KILLIAN | 1.93 | Refund | MR DAVID VESSEY | 1.07 | Refund | MRS RITA MILCH | 5.00 | Prize Winner |
| ANNA KIRBY | 35.92 | Refund | MR DAVID VICKERY | 28.94 | Refund | MRS RITA MITCHELL | 8.25 | Refund |
| ANNA KIRSCHENBAUM | 1.07 | Refund | MR DAVID VIENS | 21.94 | Refund | MRS RITA MOORE | 4.99 | Refund |
| ANNA KITTLE | 1.00 | Refund | MR DAVID VIGIL | 5.00 | Prize Winner | MRS RITA MORGAN | 1.09 | Refund |
| ANNA KOCVARA | 34.13 | Refund | MR DAVID VILLA | 4.05 | Refund | MRS RITA MORRISON | 26.29 | Refund |
| ANNA KUETHES | 19.19 | Refund | MR DAVID VILLAMOR | 33.68 | Refund | MRS RITA MYERS | 38.29 | Refund |
| ANNA L ALLISON | 5.00 | Prize Winner | MR DAVID VIVIER | 5.00 | Refund | MRS RITA NICHOLS | 14.77 | Refund |
| ANNA L BARTON | 24.99 | Refund | MR DAVID VOVK | 5.00 | Prize Winner | MRS RITA ORDAZ | 3.00 | Refund |
| ANNA L BEHLING | 5.00 | Prize Winner | MR DAVID W BOWLES | 10.00 | Refund | MRS RITA ORNDORF | 2.00 | Refund |
| ANNA L CARLSON | 26.58 | Refund | MR DAVID W COLLIER | 15.55 | Refund | MRS RITA PALMATIER | 5.00 | Prize Winner |
| ANNA L CRUZ | 19.98 | Refund | MR DAVID W COX | 5.00 | Refund | MRS RITA PATEL | 10.00 | Prize Winner |
| ANNA L FERGUSON | 3.00 | Refund | MR DAVID WACHTER | 5.00 | Prize Winner | MRS RITA PEACOCK | 122.08 | Refund |
| ANNA L FISHER | 1.72 | Refund | MR DAVID WADDINGTON | 10.00 | Refund | MRS RITA PEDERSON | 70.00 | Refund |
| ANNA L KILLINGSWORTH | 1.93 | Refund | MR DAVID WADSWORTH | 8.13 | Refund | MRS RITA PETTY | 4.30 | Refund |
| ANNA L MARTINSON | 13.00 | Refund | MR DAVID WAGNER | 5.00 | Prize Winner | MRS RITA POLAND | 1.80 | Refund |
| ANNA L RAGSDALE | 10.00 | Prize Winner | MR DAVID WAHL | 46.27 | Refund | MRS RITA PRICE | 3.00 | Refund |
| ANNA L ROBERTS | 10.99 | Refund | MR DAVID WALKER | 1.00 | Refund | MRS RITA QUINN | 5.00 | Prize Winner |
| ANNA L TEXEIRA | 5.00 | Prize Winner | MR DAVID WALKER | 40.97 | Refund | MRS RITA RABE | 2.00 | Refund |
| ANNA L ZIMA | 8.99 | Refund | MR DAVID WALKER | 10.00 | Refund | MRS RITA RAMEY | 1.16 | Refund |
| ANNA LAHEY | 11.18 | Refund | MR DAVID WALKER | 10.00 | Refund | MRS RITA REYNOLDS | 5.96 | Refund |
| ANNA LANE | 7.00 | Refund | MR DAVID WALKER | 10.00 | Prize Winner | MRS RITA REYNOLDS | 6.15 | Refund |
| ANNA LEADBETTER | 1.07 | Refund | MR DAVID WALKER | 10.00 | Refund | MRS RITA REYNOLDS | 5.00 | Prize Winner |
| ANNA LEE | 14.45 | Refund | MR DAVID WALLACE | 5.00 | Refund | MRS RITA RHINEHART | 10.00 | Refund |
| ANNA LEMONS | 1.07 | Refund | MR DAVID WALTER | 5.00 | Refund | MRS RITA S CARVER | 52.46 | Refund |
| ANNA LEONARD | 22.70 | Refund | MR DAVID WALTERS | 510.00 | Prize Winner | MRS RITA SANTIAGO | 96.48 | Refund |
| ANNA LEWIS | 23.48 | Refund | MR DAVID WAMPOLE | 5.00 | Prize Winner | MRS RITA SHAW | 1.00 | Refund |
| ANNA LEWIS | 10.00 | Prize Winner | MR DAVID WARD | 260.00 | Prize Winner | MRS RITA SHERRILL | 26.76 | Refund |
| ANNA LIGUORI | 2.99 | Refund | MR DAVID WARNES | 2.00 | Refund | MRS RITA SHIVE | 10.00 | Prize Winner |
| ANNA LINDSAY | 33.69 | Refund | MR DAVID WASHINGTON | 31.02 | Refund | MRS RITA SHORE | 3.07 | Refund |
| ANNA LUCCHESI | 7.17 | Refund | MR DAVID WATERS | 5.00 | Refund | MRS RITA SICILIA | 1.00 | Refund |
| ANNA LUNDIN | 14.11 | Refund | MR DAVID WATLEY | 5.00 | Refund | MRS RITA SMITH | 5.00 | Refund |
| ANNA LUTZ | 3.23 | Refund | MR DAVID WATSON | 5.00 | Refund | MRS RITA SMITH | 15.00 | Prize Winner |
| ANNA M ANDERSON | 3.00 | Refund | MR DAVID WATSON | 10.00 | Prize Winner | MRS RITA SPRINKLE | 1.56 | Refund |
| ANNA M BALDWIN | 10.00 | Prize Winner | MR DAVID WATSON | 5.00 | Prize Winner | MRS RITA STEPHENSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANNA M BLACK | 67.80 | Refund | MR DAVID WEATHERBEE | 4.00 | Refund | MRS RITA STEWART | 7.72 | Refund |
| ANNA M BROWN | 10.20 | Refund | MR DAVID WEBB | 5.00 | Prize Winner | MRS RITA SWIECZKOWSKI | 42.40 | Refund |
| ANNA M CASTRO | 1.00 | Refund | MR DAVID WEBB | 10.00 | Refund | MRS RITA TACKETT | 2.00 | Refund |
| ANNA M CSAKY | 2.83 | Refund | MR DAVID WEBSTER | 5.00 | Refund | MRS RITA TEXEIRA | 4.60 | Refund |
| ANNA M DAVIS | 65.50 | Refund | MR DAVID WEESE | 5.00 | Refund | MRS RITA VALENTA | 5.00 | Prize Winner |
| ANNA M DOLES | 30.18 | Refund | MR DAVID WEIGANT | 5.00 | Refund | MRS RITA VANRYCKEGHEM | 2.09 | Refund |
| ANNA M DUTT | 3.00 | Refund | MR DAVID WEILACHER | 5.00 | Prize Winner | MRS RITA VEST | 4.81 | Refund |
| ANNA M DYER | 7.00 | Refund | MR DAVID WEIMER | 5.00 | Prize Winner | MRS RITA VOGLER | 30.04 | Refund |
| ANNA M GERACITANO | 48.97 | Refund | MR DAVID WEIR | 2.00 | Refund | MRS RITA VOGTS | 331.25 | Refund |
| ANNA M HOBBS | 10.00 | Prize Winner | MR DAVID WEIR | 5.00 | Prize Winner | MRS RITA WALDEN | 224.02 | Refund |
| ANNA M JOHNSON | 22.26 | Refund | MR DAVID WEIRUP | 10.00 | Prize Winner | MRS RITA WARD | 79.59 | Refund |
| ANNA M JORGENSEN | 34.61 | Refund | MR DAVID WELBAUM | 10.00 | Prize Winner | MRS RITA WARD | 5.00 | Prize Winner |
| ANNA M JROSS | 49.64 | Refund | MR DAVID WELCH | 2.00 | Refund | MRS RITA WEIR | 6.98 | Refund |
| ANNA M KLOCK | 2.00 | Refund | MR DAVID WELCH | 14.11 | Refund | MRS RITA WEISS | 6.99 | Refund |
| ANNA M LOEHR | 2.00 | Refund | MR DAVID WELLER | 4.65 | Refund | MRS RITA WERNKE | 5.00 | Prize Winner |
| ANNA M LYON | 6.18 | Refund | MR DAVID WELLS | 10.00 | Refund | MRS RITA WHITTLE | 5.00 | Prize Winner |
| ANNA M MAUGERI | 1.00 | Refund | MR DAVID WELLS | 10.00 | Refund | MRS RITA WOHLGEMUTH | 1.10 | Refund |
| ANNA M MCCORMICK | 10.00 | Prize Winner | MR DAVID WELSH | 5.00 | Refund | MRS RITA WOOD | 12.29 | Refund |
| ANNA M MOYERS | 8.63 | Refund | MR DAVID WERDERMANN | 20.00 | Prize Winner | MRS RITA ZIMMERMANN | 10.00 | Prize Winner |
| ANNA M NG | 20.92 | Refund | MR DAVID WERNER | 2.50 | Refund | MRS RITCHI ROLLINS | 15.06 | Refund |
| ANNA M PRICE | 8.39 | Refund | MR DAVID WESLEY | 2.50 | Refund | MRS RITZARAH SOSA | 4.62 | Refund |
| ANNA M SCHELLENBERGER | 2.00 | Refund | MR DAVID WEST | 1.00 | Refund | MRS RIVA DUVAL | 2.00 | Refund |
| ANNA M SMITH | 23.53 | Refund | MR DAVID WEST | 25.00 | Prize Winner | MRS RIVKA AVRAMSON | 4.50 | Refund |
| ANNA M SMITH | 5.00 | Prize Winner | MR DAVID WEST | 5.00 | Prize Winner | MRS RIXIE GEISELMAN | 17.48 | Refund |
| ANNA M SNIDER | 8.15 | Refund | MR DAVID WEST | 5.00 | Prize Winner | MRS RIZA MARIE REED | 5.00 | Prize Winner |
| ANNA M STEWART | 5.00 | Prize Winner | MR DAVID WESTON | 10.00 | Prize Winner | MRS RIZYL MACKAY | 2.00 | Refund |
| ANNA M STOBBE | 21.58 | Refund | MR DAVID WETZEL | 5.00 | Refund | MRS RLAPH LAURO | 25.00 | Prize Winner |
| ANNA M STOREIDE | 39.18 | Refund | MR DAVID WHEELER | 5.00 | Refund | MRS RLEE SCHRONRCE | 11.98 | Refund |
| ANNA M TEETER | 1.00 | Refund | MR DAVID WHEELOCK | 10.00 | Refund | MRS RLENE NYDEGGER | 6.98 | Refund |
| ANNA M TIFFT | 1.60 | Refund | MR DAVID WHITE | 1.00 | Refund | MRS RO O. | 10.00 | Prize Winner |
| ANNA M WALKER | 6.74 | Refund | MR DAVID WHITE | 4.28 | Refund | MRS ROACOE | 94.01 | Refund |
| ANNA M WIGHT | 16.47 | Refund | MR DAVID WHITE | 5.00 | Refund | MRS ROANN FEIGO | 10.00 | Prize Winner |
| ANNA M WILLIAMS | 10.62 | Refund | MR DAVID WHITE | 5.00 | Refund | MRS ROATEN J NUNN JR | 12.91 | Refund |
| ANNA M WILLIAMS | 10.00 | Prize Winner | MR DAVID WHITE | 5.00 | Refund | MRS ROBALYN THOMPSON | 10.57 | Refund |
| ANNA MALONEY | 2.20 | Refund | MR DAVID WHITE | 5.00 | Refund | MRS ROBBIE BROOKER | 5.00 | Prize Winner |
| ANNA MANUEL | 5.00 | Prize Winner | MR DAVID WHITE | 5.00 | Refund | MRS ROBBIE EDWARDS | 23.74 | Refund |
| ANNA MARIE | 2.84 | Refund | MR DAVID WHITEHEAD | 2.92 | Refund | MRS ROBBIE ENGLISH | 5.53 | Refund |
| ANNA MARINATOS | 14.92 | Refund | MR DAVID WHITESIDE | 20.00 | Prize Winner | MRS ROBBIE GEORGE | 66.15 | Refund |
| ANNA MARSIPIES | 66.02 | Refund | MR DAVID WHITFIELD | 15.00 | Refund | MRS ROBBIE GEORGIA | 10.00 | Prize Winner |
| ANNA MARTINEZ | 48.04 | Refund | MR DAVID WIBBELS | 7.20 | Refund | MRS ROBBIE HILL | 100.00 | Prize Winner |
| ANNA MAZZELLA | 2.00 | Refund | MR DAVID WICHMAN | 10.00 | Prize Winner | MRS ROBBIE KAYSER | 6.00 | Refund |
| ANNA MCAVIN | 2.00 | Refund | MR DAVID WILCOX | 25.00 | Prize Winner | MRS ROBBIE MODE | 44.77 | Refund |
| ANNA MCCLOSKEY | 28.60 | Refund | MR DAVID WILIAMS | 20.00 | Prize Winner | MRS ROBBIE MONTGOMERY | 11.00 | Refund |
| ANNA MCCOURRY | 30.85 | Refund | MR DAVID MCDANIEL | 34.57 | Refund | MRS ROBBIE PUMP | 1.07 | Refund |
| ANNA MCDANIEL | 1.07 | Refund | MR DAVID WILKERSON | 34.57 | Refund | MRS ROBBIN CURNEY | 45.08 | Refund |
| ANNA MCKEEHAN | 1.64 | Refund | MR DAVID WILKINSON | 67.99 | Refund | MRS ROBBIN DESALLE | 24.01 | Refund |
| ANNA MCQUILLIAMS | 10.00 | Prize Winner | MR DAVID WILLEMSTIJN | 10.00 | Refund | MRS ROBBIN ELLISON | 4.50 | Refund |
| ANNA MILLER | 2.00 | Refund | MR DAVID WILLIAMS | 45.76 | Refund | MRS ROBBIN FOWLER | 2.00 | Refund |
| ANNA MODENA | 2.00 | Refund | MR DAVID WILLIAMS | 4.00 | Refund | MRS ROBBIN KOWALCZYK | 5.00 | Prize Winner |
| ANNA MOORE | 102.74 | Refund | MR DAVID WILLIAMS | 231.92 | Refund | MRS ROBBIN PORTILLO | 10.00 | Prize Winner |
| ANNA MORRISON | 2.00 | Refund | MR DAVID WILLIAMS | 46.81 | Refund | MRS ROBBIN SLATON | 1.08 | Refund |
| ANNA MYERS | 5.58 | Refund | MR DAVID WILLIAMS | 29.90 | Refund | MRS ROBBIN SMITH | 2.14 | Refund |
| ANNA NICKOLSON | 11.51 | Refund | MR DAVID WILLIAMS | 49.18 | Refund | MRS ROBBIN STJOHN | 29.56 | Refund |
| ANNA O LIBAUSKAS | 1.26 | Refund | MR DAVID WILLIAMS | 10.00 | Prize Winner | MRS ROBBINS PATE | 2.00 | Refund |
| ANNA OBERDORF | 2.00 | Refund | MR DAVID WILLIAMS | 10.00 | Prize Winner | MRS ROBERT ALLEN | 15.67 | Refund |
| ANNA OCZROS | 2.14 | Refund | MR DAVID WILLIAMS | 10.00 | Prize Winner | MRS ROBERT BUBASH | 15.39 | Refund |
| ANNA ORETSKE | 5.17 | Refund | MR DAVID WILLIAMS | 10.00 | Prize Winner | MRS ROBERT CARROLL | 15.99 | Refund |
| ANNA PATTERSON | 27.77 | Refund | MR DAVID WILLIAMS | 10.00 | Prize Winner | MRS ROBERT D DELP | 32.62 | Refund |
| ANNA PERDIGON | 5.59 | Refund | MR DAVID WILLIAMSON | 10.00 | Prize Winner | MRS ROBERT DEWITT | 1.00 | Refund |
| ANNA PEREZ | 2.50 | Refund | MR DAVID WILLIAMSON | 10.00 | Prize Winner | MRS ROBERT DUDELSTON | 2.00 | Refund |
| ANNA PORTER | 10.00 | Prize Winner | MR DAVID WILLIARD | 5.00 | Refund | MRS ROBERT G CALDERON | 56.98 | Refund |
| ANNA PROSSER | 1.37 | Refund | MR DAVID WILLIS | 12.00 | Refund | MRS ROBERT GRAMPP | 14.85 | Refund |
| ANNA PYLE | 35.48 | Refund | MR DAVID WILLOUGHBY | 10.00 | Refund | MRS ROBERT HATFIELD | 158.53 | Refund |
| ANNA R ANDERSON | 23.37 | Refund | MR DAVID WILLS | 5.00 | Prize Winner | MRS ROBERT HAYTER | 10.00 | Prize Winner |
| ANNA R HAMM | 17.43 | Refund | MR DAVID WILSON | 5.00 | Prize Winner | MRS ROBERT HINTON | 185.88 | Refund |
| ANNA R JOHNSON | 1.00 | Refund | MR DAVID WINFIELD | 10.00 | Refund | MRS ROBERT I BROWN | 10.00 | Prize Winner |
| ANNA R KING | 38.57 | Refund | MR DAVID WINFREY | 20.00 | Refund | MRS ROBERT JOHNSON | 1.09 | Refund |
| ANNA R LUCARELI | 10.00 | Prize Winner | MR DAVID WINHEIM | 10.00 | Prize Winner | MRS ROBERT JOHNSON | 12.99 | Refund |
| ANNA R MCMINN | 4.00 | Refund | MR DAVID WINTERS | 1.16 | Refund | MRS ROBERT K GIBSON | 9.08 | Refund |
| ANNA R PERRYMAN | 15.00 | Refund | MR DAVID WISENER | 23.82 | Refund | MRS ROBERT KEEL | 3.00 | Refund |
| ANNA RAHRIG | 2.41 | Refund | MR DAVID WISNIEWSKI | 5.00 | Refund | MRS ROBERT KIRVEN | 5.00 | Prize Winner |
| ANNA RAWLINGS | 10.00 | Prize Winner | MR DAVID WIXOM | 3.13 | Refund | MRS ROBERT L DEVLIN | 21.18 | Refund |
| ANNA REALE | 15.00 | Refund | MR DAVID WOLBERT | 19.22 | Refund | MRS ROBERT LONGINO | 10.00 | Refund |
| ANNA REID | 18.74 | Refund | MR DAVID WOMACK | 2.00 | Refund | MRS ROBERT MAGIC | 2.00 | Refund |
| ANNA ROBERTS | 49.85 | Refund | MR DAVID WOOD | 10.00 | Refund | MRS ROBERT O ZEHR | 1.09 | Refund |
| ANNA RODRIGUEZ | 8.53 | Refund | MR DAVID WOOD | 10.00 | Prize Winner | MRS ROBERT PENDLAND | 1.07 | Refund |
| ANNA ROWE | 81.46 | Refund | MR DAVID WOOD | 10.00 | Prize Winner | MRS ROBERT REESE | 109.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANNA RUETH | 1.06 | Refund |
| ANNA S CRAFT | 4.50 | Refund |
| ANNA S MANGER | 2.14 | Refund |
| ANNA SALAIZ | 5.09 | Refund |
| ANNA SANZHAROVA | 35.31 | Refund |
| ANNA SCARNERA | 2.00 | Refund |
| ANNA SCHEND | 2.00 | Refund |
| ANNA SCOTTBUTTS | 17.91 | Refund |
| ANNA SHANNON | 15.99 | Refund |
| ANNA SKALLA | 66.89 | Refund |
| ANNA SPIELVOGEL | 3.25 | Refund |
| ANNA STANLEY | 44.38 | Refund |
| ANNA STEBBINS | 100.00 | Refund |
| ANNA STECKERT | 2.00 | Refund |
| ANNA ST'ONGE | 5.49 | Refund |
| ANNA STRAIT | 30.80 | Refund |
| ANNA STROUP | 46.70 | Refund |
| ANNA SZOPA | 29.00 | Refund |
| ANNA TAYLOR | 49.73 | Refund |
| ANNA TESTER | 87.58 | Refund |
| ANNA TOMBASCO | 18.97 | Refund |
| ANNA V CORMIER | 5.00 | Prize Winner |
| ANNA V DEMASTERS | 22.91 | Refund |
| ANNA V MURPHY | 88.74 | Refund |
| ANNA VAN | 2.00 | Refund |
| ANNA WALKER | 16.95 | Refund |
| ANNA WALTON | 2.36 | Refund |
| ANNA WELCH | 1.08 | Refund |
| ANNA WHITE | 17.25 | Refund |
| ANNA WHORTON | 23.24 | Refund |
| ANNA WIGGINS | 8.27 | Refund |
| ANNA WILSON | 9.23 | Refund |
| ANNA WIMER | 3.39 | Refund |
| ANNA WISNIEWSKI | 5.00 | Prize Winner |
| ANNA WUERTZ | 33.39 | Refund |
| ANNA YANCEY | 18.17 | Refund |
| ANNA YATES | 35.61 | Refund |
| ANNA YOUNG | 4.00 | Refund |
| ANNA ZAMBORY | 4.50 | Refund |
| ANNA ZCH | 10.00 | Prize Winner |
| ANNA ZIGMOND | 3.17 | Refund |
| ANNA ZUTHER | 4.05 | Refund |
| ANNABEE FAVEROTH | 6.29 | Refund |
| ANNABEL M CORRALES | 1.66 | Refund |
| ANNABELCA SNANNON | 63.61 | Refund |
| ANNABELL CLINTON | 85.88 | Refund |
| ANNABELL CLOSSER | 6.08 | Refund |
| ANNABELL DAVIS | 27.00 | Refund |
| ANNABELL GRONE | 4.92 | Refund |
| ANNABELL MCCLEAF | 1.00 | Refund |
| ANNABELL REICHERT | 28.41 | Refund |
| ANNABELLA ORTEGA | 10.00 | Prize Winner |
| ANNABELLE BRODERICK | 23.49 | Refund |
| ANNABELLE BROOKS | 207.28 | Refund |
| ANNABELLE HOLSCHER | 2.00 | Refund |
| ANNABELLE HOSLER | 2.00 | Refund |
| ANNABELLE LANGCAY | 4.50 | Refund |
| ANNABELLE P BENVENUTO | 29.71 | Refund |
| ANNABELLE RILEY | 31.95 | Refund |
| ANNABELLE SANCHEZ | 49.64 | Refund |
| ANNABELLE SHANNON | 1.10 | Refund |
| ANNABYRD I JONES | 6.30 | Refund |
| ANNAJEAN WURTH | 2.00 | Refund |
| ANNALEA LINTON | 1.00 | Refund |
| ANNALEE DICKEY | 22.76 | Refund |
| ANNALEEN MARKS | 5.00 | Prize Winner |
| ANNAMAE MACKARAVITZ | 7.56 | Refund |
| ANNAMAE TROST | 99.92 | Refund |
| ANNAMARIA FALLAVOLLITA | 5.00 | Prize Winner |
| ANNAMARIE BROWN | 1.59 | Refund |
| ANNAMARIE EATON | 1,688.08 | Refund |
| ANNAMARIE FITZGIBBONS | 1.00 | Refund |
| ANNAMARIE FUENTES | 3.00 | Refund |
| ANNAMARIE PEREZ | 2.50 | Refund |
| ANNAMARIE THOMPSON | 1.07 | Refund |
| ANNAMARY SADLER | 34.25 | Refund |
| ANNARAE RUSSELL | 25.00 | Prize Winner |
| MR DAVID WOODBERRY | 41.78 | Refund |
| MR DAVID WOODRUFF | 2.00 | Refund |
| MR DAVID WOOTERS | 5.00 | Prize Winner |
| MR DAVID WRIGHT | 6.00 | Refund |
| MR DAVID WRIGHT | 10.00 | Prize Winner |
| MR DAVID WRIGHT | 10.00 | Prize Winner |
| MR DAVID WUCKI | 2.00 | Refund |
| MR DAVID WUELLING | 1.07 | Refund |
| MR DAVID WUIS | 3.57 | Refund |
| Mr David Yanik | 38.31 | Refund |
| MR DAVID YARBROUGH | 4.33 | Refund |
| MR DAVID YARKA | 55.00 | Prize Winner |
| MR DAVID YAZZA | 5.00 | Refund |
| MR DAVID YBARRA | 24.38 | Refund |
| MR DAVID YEARBY | 10.00 | Refund |
| MR DAVID YEARICKS | 5.00 | Refund |
| MR DAVID YEATTS | 5.00 | Refund |
| MR DAVID YOCUM | 8.64 | Refund |
| MR DAVID YODER | 2.00 | Refund |
| MR DAVID YOHNK | 1.06 | Refund |
| MR DAVID YORK | 10.00 | Prize Winner |
| MR DAVID YOUNG | 5.00 | Refund |
| MR DAVID YOUNG | 5.00 | Refund |
| MR DAVID ZAGALIK | 10.00 | Prize Winner |
| MR DAVID ZEH | 5.00 | Refund |
| MR DAVID ZERBE | 5.00 | Prize Winner |
| MR DAVID ZIMMERMAN | 6.08 | Refund |
| MR DAVID ZOOK | 10.00 | Prize Winner |
| MR DAVIDH HAUKE | 5.00 | Refund |
| MR DAVIE CALLAHAN | 30.81 | Refund |
| MR DAVIE MORRISON | 5.00 | Refund |
| MR DAVIE POWELL | 5.00 | Refund |
| MR DAVIEN STEWART | 5.00 | Refund |
| MR DAVIS DELAA | 7.54 | Refund |
| MR DAVIS GUARD | 5.00 | Refund |
| MR DAVIS PENIX | 5.00 | Refund |
| MR DAVIS RODGERS | 30.67 | Refund |
| MR DAVIS SINGLETARY | 12.17 | Refund |
| MR DAVIS WEBB | 2.50 | Refund |
| MR DAVIS WHALEY | 1.09 | Refund |
| MR DAVOR MIHALINEC | 9.00 | Refund |
| MR DAVY ARANAYDO | 28.04 | Refund |
| MR DAWIT WENDIFRAW | 2.00 | Refund |
| MR DAWN DEAN | 3.68 | Refund |
| MR DAWUD MUHAMMAD | 55.35 | Refund |
| MR DAX THOMAS | 5.00 | Prize Winner |
| MR DAYLE LUNDY | 5.00 | Prize Winner |
| MR DAYNE OSBORNE | 5.00 | Prize Winner |
| MR DAYNOR OWENS | 26.67 | Refund |
| MR DAYTON SMITH | 41.62 | Refund |
| MR DAYTON SMITH | 10.00 | Prize Winner |
| MR DEACON CHENEY | 5.00 | Refund |
| MR DEAN ALEXANDER | 1.00 | Refund |
| MR DEAN ANGELONI | 5.00 | Refund |
| MR DEAN ARNOLD | 50.00 | Prize Winner |
| MR DEAN AUTEN | 27.54 | Refund |
| MR DEAN BAEHR | 10.00 | Prize Winner |
| MR DEAN BARTSCH | 5.00 | Refund |
| MR DEAN BORGENS | 10.00 | Prize Winner |
| MR DEAN BOWERS | 650.00 | Prize Winner |
| MR DEAN BROECKELMAN | 4.00 | Refund |
| MR DEAN BROWN | 25.00 | Refund |
| MR DEAN BUFFINGTON | 4.50 | Refund |
| MR DEAN CALVELAGE | 1.07 | Refund |
| MR DEAN CAMERY | 5.00 | Prize Winner |
| MR DEAN CAPABIANCA | 55.00 | Refund |
| MR DEAN CAPPS | 5.00 | Refund |
| MR DEAN CORREA | 10.00 | Prize Winner |
| MR DEAN DAVIDSON | 5.00 | Prize Winner |
| MR DEAN DAVIDSON | 5.00 | Refund |
| MR DEAN DEITZ | 28.08 | Refund |
| MR DEAN DEMOURA | 3.00 | Refund |
| MR DEAN DIEBEL | 19.37 | Refund |
| MR DEAN DONARICO | 2.43 | Refund |
| MR DEAN E BELL | 28.86 | Refund |
| MR DEAN E GIGER | 2.00 | Refund |
| MR DEAN E HOLTZHOUSER | 12.23 | Refund |
| MRS ROBERT ROSENBAUM | 2.00 | Refund |
| MRS ROBERT S DEDMAN | 2.15 | Refund |
| MRS ROBERT STIBBE | 16.82 | Refund |
| MRS ROBERT T DUNLAP | 2.00 | Refund |
| MRS ROBERT WELLS | 5.00 | Prize Winner |
| MRS ROBERT WILLES | 5.00 | Prize Winner |
| MRS ROBERT WILSON | 91.29 | Refund |
| MRS ROBERT WOODS | 10.00 | Prize Winner |
| MRS ROBERTA ADAMS | 2.00 | Refund |
| MRS ROBERTA BARNHILL | 11.52 | Refund |
| MRS ROBERTA BELASKI | 25.20 | Refund |
| MRS ROBERTA BELL | 1.07 | Refund |
| MRS ROBERTA BILLINGS | 1.99 | Refund |
| MRS ROBERTA BOSCH | 7.49 | Refund |
| MRS ROBERTA BOURNE | 5.00 | Prize Winner |
| MRS ROBERTA BRISTOW | 1.52 | Refund |
| MRS ROBERTA BROWN | 6.00 | Refund |
| MRS ROBERTA BROWN | 11.25 | Refund |
| MRS ROBERTA BUTCHER | 4.07 | Refund |
| MRS ROBERTA CHAPPLE | 10.59 | Refund |
| MRS ROBERTA CHILSON | 5.00 | Prize Winner |
| MRS ROBERTA CROWELL | 4.96 | Refund |
| MRS ROBERTA DANIEL | 5.00 | Prize Winner |
| MRS ROBERTA DAPRA | 2.00 | Refund |
| MRS ROBERTA DAVIS | 10.00 | Prize Winner |
| MRS ROBERTA DERR | 24.33 | Refund |
| MRS ROBERTA DEWEY | 10.00 | Prize Winner |
| MRS ROBERTA ELLIOTT | 16.82 | Refund |
| MRS ROBERTA FOHR | 401.12 | Refund |
| MRS ROBERTA GEORGE | 46.41 | Refund |
| MRS ROBERTA GOULD | 28.02 | Refund |
| MRS ROBERTA GREMAUX | 3.01 | Refund |
| MRS ROBERTA HALL | 2.59 | Refund |
| MRS ROBERTA HARNOIS | 6.31 | Refund |
| MRS ROBERTA HARRIGAN | 5.00 | Prize Winner |
| MRS ROBERTA HARRY | 5.00 | Prize Winner |
| MRS ROBERTA HOOKS | 34.72 | Refund |
| MRS ROBERTA HUDGENS | 5.00 | Prize Winner |
| MRS ROBERTA HUSS | 5.00 | Prize Winner |
| MRS ROBERTA IDE | 4.44 | Refund |
| MRS ROBERTA IDE | 4.50 | Refund |
| MRS ROBERTA JACKSON | 1.04 | Refund |
| MRS ROBERTA JOHNSTON | 46.83 | Refund |
| MRS ROBERTA KELLEY | 2.00 | Refund |
| MRS ROBERTA KRAMER | 7.98 | Refund |
| MRS ROBERTA L PRYOR | 5.83 | Refund |
| MRS ROBERTA MCELFRESH | 10.00 | Prize Winner |
| MRS ROBERTA MCKEE | 127.59 | Refund |
| MRS ROBERTA MCKEEVER | 30.01 | Refund |
| MRS ROBERTA MCNEILL | 7.50 | Refund |
| Mrs Roberta Meagher | 68.41 | Refund |
| MRS ROBERTA NATIONS | 1.10 | Refund |
| MRS ROBERTA NEELEY | 23.39 | Refund |
| MRS ROBERTA NEWMAN | 12.60 | Refund |
| MRS ROBERTA NORMAN | 29.66 | Refund |
| MRS ROBERTA PACHECO | 28.42 | Refund |
| MRS ROBERTA POULOS | 2.16 | Refund |
| MRS ROBERTA RINEHART | 1.07 | Refund |
| MRS ROBERTA ROBB | 94.62 | Refund |
| MRS ROBERTA RUDD | 10.00 | Prize Winner |
| MRS ROBERTA RUIZ | 2.14 | Refund |
| MRS ROBERTA RUX | 5.00 | Prize Winner |
| MRS ROBERTA RYSTROM | 5.00 | Prize Winner |
| MRS ROBERTA SHERFEY | 8.81 | Refund |
| MRS ROBERTA SMITH | 7.06 | Refund |
| MRS ROBERTA SMITH | 26.73 | Refund |
| MRS ROBERTA TANKSLEY | 88.20 | Refund |
| MRS ROBERTA TATE | 5.00 | Refund |
| MRS ROBERTA VILLEGAS | 85.27 | Refund |
| MRS ROBERTA WALKER | 5.00 | Refund |
| MRS ROBERTA WHEBLEY | 9.25 | Refund |
| MRS ROBERTA WHITAKER | 5.00 | Refund |
| MRS ROBERTA WILLIAMS | 2.00 | Refund |
| MRS ROBERTA. J LOOS | 15.00 | Prize Winner |
| MRS ROBERTAL BEVERLY | 10.00 | Prize Winner |
| MRS ROBERTAN HOLMES | 10.00 | Prize Winner |
| MRS ROBERTINA CERDAN | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANNCLAIRE MCLEOD | 19.00 | Refund |
| ANNE A BLOCH | 18.00 | Refund |
| ANNE A BRANCH | 7.38 | Refund |
| ANNE A HASKINS | 10.00 | Prize Winner |
| ANNE ADKINS | 15.00 | Refund |
| ANNE ALTUSKY | 98.26 | Refund |
| ANNE B DEUELWHITE | 27.40 | Refund |
| ANNE B DEVORE | 24.49 | Refund |
| ANNE B VICK | 23.29 | Refund |
| ANNE BAIRD | 2.00 | Refund |
| ANNE BENZ | 10.00 | Prize Winner |
| ANNE BERNKLAU | 1.06 | Refund |
| ANNE BERRY | 25.12 | Refund |
| ANNE BIANCHI | 4.99 | Refund |
| ANNE BLACK | 10.00 | Prize Winner |
| ANNE BLANKENSHIP | 24.44 | Refund |
| ANNE BONELLI | 1.00 | Refund |
| ANNE BROWN | 4.16 | Refund |
| ANNE BRUNETTE | 1.07 | Refund |
| ANNE C MOHR | 1.38 | Refund |
| ANNE C MURRAY | 28.90 | Refund |
| ANNE C SMITH | 4.49 | Refund |
| ANNE CAGNET | 2.00 | Refund |
| ANNE CALLAHAN | 6.39 | Refund |
| ANNE CALVO | 5.00 | Refund |
| ANNE CARDWELL | 74.52 | Refund |
| ANNE CASTELLINA | 10.00 | Prize Winner |
| ANNE CHAPMAN | 9.37 | Refund |
| ANNE CLARK | 5.00 | Prize Winner |
| ANNE CLIFTON | 8.57 | Refund |
| ANNE CRAVER | 2.50 | Refund |
| ANNE CRAWLEY | 3.00 | Refund |
| ANNE CROSBY | 4.00 | Refund |
| ANNE D GRIFFIN | 2.00 | Refund |
| ANNE D PENNINGTON | 1.00 | Refund |
| ANNE D SILVIA | 30.02 | Refund |
| ANNE DECKER | 38.35 | Refund |
| ANNE DELFINO | 241.70 | Refund |
| ANNE DISHMAN | 10.00 | Prize Winner |
| ANNE DOHERTY | 13.84 | Refund |
| ANNE DUNCAN | 2,103.89 | Refund |
| ANNE E CHERRY | 26.61 | Refund |
| ANNE E DELANEY | 19.45 | Refund |
| ANNE E KELLY | 49.43 | Refund |
| ANNE E MARCUS | 14.50 | Refund |
| ANNE E OLSON | 1.00 | Refund |
| ANNE E YURCHISIN | 10.00 | Prize Winner |
| ANNE EDDY | 17.75 | Refund |
| ANNE EVANS | 37.96 | Refund |
| ANNE FAULKNER | 111.70 | Refund |
| ANNE FAUSETT | 17.18 | Refund |
| ANNE FITTS | 14.32 | Refund |
| ANNE FOLTZ | 25.42 | Refund |
| ANNE FONTANA | 1.07 | Refund |
| ANNE G BEDWELL | 27.54 | Refund |
| ANNE G ROY | 2.50 | Refund |
| ANNE GERBING | 2.63 | Refund |
| ANNE GOTZ | 18.70 | Refund |
| ANNE GREEN | 2.29 | Refund |
| ANNE GREGORY | 25.91 | Refund |
| ANNE GRESSLE | 23.28 | Refund |
| ANNE H MURPHY | 21.14 | Refund |
| ANNE HEDGEBETH | 28.51 | Refund |
| ANNE HERETH | 99.84 | Refund |
| ANNE HOLLIS | 48.41 | Refund |
| ANNE HUNT | 27.00 | Refund |
| ANNE HUTCHENS | 10.00 | Prize Winner |
| ANNE J MATTERA | 1.77 | Refund |
| ANNE JOHNSON | 17.22 | Refund |
| ANNE JOHNSON | 16.31 | Refund |
| ANNE JONES | 5.00 | Prize Winner |
| ANNE K FOLEY | 26.38 | Refund |
| ANNE K GUNDERSEN | 10.00 | Prize Winner |
| ANNE KAMBOURIAN | 46.78 | Refund |
| ANNE KELSEY | 57.13 | Refund |
| ANNE KERBE | 2.54 | Refund |
| ANNE KINNE | 10.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DEAN E SARRICKS | 15.00 | Prize Winner |
| MR DEAN ERICKSON | 5.00 | Prize Winner |
| MR DEAN ERICKSON | 5.00 | Prize Winner |
| MR DEAN FENTON | 2.82 | Refund |
| MR DEAN FLEMING | 10.00 | Prize Winner |
| MR DEAN FORD | 2.00 | Refund |
| MR DEAN FOSTER | 17.84 | Refund |
| MR DEAN FRANKLIN | 11.78 | Refund |
| MR DEAN FRAZEE | 15.00 | Prize Winner |
| MR DEAN FRESCHLY | 5.00 | Prize Winner |
| MR DEAN GADEKEN | 5.05 | Refund |
| MR DEAN GLOVER | 5.00 | Prize Winner |
| MR DEAN GORMAN | 23.29 | Refund |
| MR DEAN GOSS | 11.06 | Refund |
| MR DEAN GOULD | 28.71 | Refund |
| MR DEAN HALEY | 10.00 | Prize Winner |
| MR DEAN HANCOX | 27.46 | Refund |
| MR DEAN HANDY | 24.61 | Refund |
| MR DEAN HARDING | 5.00 | Prize Winner |
| MR DEAN HAYNES | 1.00 | Refund |
| MR DEAN HERNANDEZ | 90.94 | Refund |
| MR DEAN HOFFMAN | 27.98 | Refund |
| MR DEAN HOWES | 10.00 | Prize Winner |
| MR DEAN HUNT | 29.32 | Refund |
| MR DEAN HYBL | 5.00 | Prize Winner |
| MR DEAN JANSEN | 9.57 | Refund |
| MR DEAN JAVIER | 1.05 | Refund |
| MR DEAN JOHNSON | 1.07 | Refund |
| MR DEAN JOHNSON | 5.00 | Prize Winner |
| MR DEAN KLUMP | 5.00 | Prize Winner |
| MR DEAN KOVES | 25.30 | Refund |
| MR DEAN KROGMAN | 3.00 | Refund |
| MR DEAN KUROKAWA | 15.00 | Prize Winner |
| MR DEAN LANCASTER | 15.00 | Prize Winner |
| MR DEAN LATIMER | 33.62 | Refund |
| MR DEAN LEANORD | 25.50 | Refund |
| MR DEAN M SELL | 10.00 | Prize Winner |
| MR DEAN MAKRIDIS | 5.00 | Prize Winner |
| MR DEAN MARTIN | 27.16 | Refund |
| MR DEAN MATHIS | 4.99 | Refund |
| MR DEAN MCALISTER | 20.00 | Prize Winner |
| MR DEAN MILLS | 10.00 | Refund |
| MR DEAN MIYAMOTO | 170.00 | Prize Winner |
| MR DEAN N DIAZ | 5.00 | Prize Winner |
| MR DEAN NAKAGAWA | 5.00 | Prize Winner |
| MR DEAN NELSEN | 110.73 | Refund |
| MR DEAN OAKES | 4.66 | Refund |
| MR DEAN OWENSBY | 1.00 | Refund |
| MR DEAN PENERO | 2.00 | Refund |
| MR DEAN PHILLIPS | 1.00 | Refund |
| MR DEAN PONTIUS | 2.00 | Refund |
| MR DEAN RHINE | 12.00 | Refund |
| MR DEAN ROBERTS | 14.03 | Refund |
| MR DEAN S WILLIAMS | 14.68 | Refund |
| MR DEAN SAVAGE | 10.00 | Prize Winner |
| MR DEAN SAYLES | 31.52 | Refund |
| MR DEAN SCANLON | 10.00 | Prize Winner |
| MR DEAN SCHAFER | 22.44 | Refund |
| MR DEAN SHERRICK | 5.00 | Prize Winner |
| MR DEAN SIGLER | 10.00 | Prize Winner |
| MR DEAN SIPICZKY | 10.00 | Prize Winner |
| MR DEAN SNIDER | 3.00 | Refund |
| MR DEAN STEWART | 1.07 | Refund |
| MR DEAN SWAN | 10.00 | Refund |
| MR DEAN SWEDIN | 131.97 | Refund |
| MR DEAN T BEST | 40.67 | Refund |
| MR DEAN TANNER | 10.00 | Refund |
| MR DEAN TAYLOR | 5.00 | Prize Winner |
| MR DEAN THOMPSON | 5.00 | Prize Winner |
| MR DEAN THORPE | 5.00 | Prize Winner |
| MR DEAN THORPE | 10.00 | Prize Winner |
| MR DEAN TKACZYK | 4.00 | Refund |
| MR DEAN TUCKER | 2.00 | Refund |
| MR DEAN TURNER | 5.00 | Prize Winner |
| MR DEAN TUTOR | 5.00 | Prize Winner |
| MR DEAN UN | 5.00 | Prize Winner |
| MR DEAN VALENTINE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ROBERTO ROMARION | 22.67 | Refund |
| MRS ROBI MCCUDDY | 22.67 | Refund |
| MRS ROBIN ADAMS | 5.00 | Prize Winner |
| MRS ROBIN BEAVER | 13.81 | Refund |
| MRS ROBIN BILLS | 5.00 | Prize Winner |
| MRS ROBIN BLAKE | 2.00 | Refund |
| MRS ROBIN BOOTH | 79.70 | Refund |
| MRS ROBIN BOYCE | 29.83 | Refund |
| MRS ROBIN BRIGGS | 5.00 | Prize Winner |
| MRS ROBIN BURGE | 22.28 | Refund |
| MRS ROBIN BUTCHER | 1.00 | Refund |
| MRS ROBIN BUTLER | 10.00 | Prize Winner |
| MRS ROBIN BYRD | 72.08 | Refund |
| MRS ROBIN CANNON | 2.50 | Refund |
| MRS ROBIN CARTY | 10.00 | Prize Winner |
| MRS ROBIN CASE | 15.00 | Prize Winner |
| MRS ROBIN CHARLES | 8.70 | Refund |
| MRS ROBIN CHRISTENSEN | 1.00 | Refund |
| MRS ROBIN COMSTOCK | 5.00 | Prize Winner |
| MRS ROBIN CONDON | 8.60 | Refund |
| MRS ROBIN COOPER | 3.50 | Refund |
| MRS ROBIN CRAIN | 105.00 | Refund |
| MRS ROBIN CRAWFORD | 10.00 | Prize Winner |
| MRS ROBIN CREAGER | 5.00 | Prize Winner |
| MRS ROBIN CROSS | 10.00 | Refund |
| MRS ROBIN DAVIS | 1.52 | Refund |
| MRS ROBIN DEON | 15.00 | Refund |
| MRS ROBIN DETTWILLER | 5.00 | Prize Winner |
| MRS ROBIN DUHAMEL | 11.00 | Refund |
| MRS ROBIN ECKLIN | 10.00 | Prize Winner |
| MRS ROBIN ELWING | 10.00 | Prize Winner |
| MRS ROBIN FATOW | 5.00 | Prize Winner |
| MRS ROBIN FISHER | 2.50 | Refund |
| MRS ROBIN FRY | 550.00 | Prize Winner |
| MRS ROBIN GAGNE | 4.50 | Refund |
| MRS ROBIN GARRO | 3.19 | Refund |
| MRS ROBIN GILLIES | 2.71 | Refund |
| MRS ROBIN GODFREY | 15.00 | Prize Winner |
| MRS ROBIN GREEN | 1.07 | Refund |
| MRS ROBIN GREEN | 5.00 | Prize Winner |
| MRS ROBIN GREENUP GLOSHE | | |
| MRS ROBIN GUESS | 23.16 | Refund |
| MRS ROBIN HAAG | 10.00 | Prize Winner |
| MRS ROBIN HADDIX | 4.34 | Refund |
| MRS ROBIN HANSEN | 5.00 | Prize Winner |
| MRS ROBIN HARRIS | 5.00 | Prize Winner |
| MRS ROBIN HEELEY | 114.73 | Refund |
| MRS ROBIN HELLENBERG | 32.51 | Refund |
| MRS ROBIN HERRIN | 1.09 | Refund |
| MRS ROBIN HONEYCUTT | 1.92 | Refund |
| MRS ROBIN HUNNEWELL | 10.00 | Prize Winner |
| MRS ROBIN J INMAN | 5.00 | Prize Winner |
| MRS ROBIN JACKSON | 26.92 | Refund |
| MRS ROBIN JACKSON | 5.00 | Prize Winner |
| MRS ROBIN JAMES | 5.00 | Prize Winner |
| MRS ROBIN JOHNSON | 3.00 | Refund |
| MRS ROBIN KINCAID | 5.00 | Prize Winner |
| MRS ROBIN KOCH | 4.91 | Refund |
| MRS ROBIN LANESE | 1.06 | Refund |
| MRS ROBIN LAYMON | 10.00 | Prize Winner |
| MRS ROBIN LEWIS | 10.00 | Prize Winner |
| MRS ROBIN LLOYD | 10.00 | Prize Winner |
| MRS ROBIN LUARKS | 3.19 | Refund |
| MRS ROBIN LYON | 14.85 | Refund |
| MRS ROBIN MAYER | 7.42 | Refund |
| MRS ROBIN MCCOLLUM | 6.93 | Refund |
| MRS ROBIN MCINTOSH | 4.50 | Refund |
| MRS ROBIN MELTON | 5.00 | Prize Winner |
| MRS ROBIN MENDOZA | 33.87 | Refund |
| MRS ROBIN MILLER | 5.00 | Prize Winner |
| MRS ROBIN MOYLAN | 1.06 | Refund |
| MRS ROBIN NICHOLSON | 5.00 | Prize Winner |
| MRS ROBIN NOONKESTER | 17.16 | Refund |
| MRS ROBIN NORTON | 1.00 | Refund |
| MRS ROBIN OFFIELD | 5.00 | Prize Winner |
| MRS ROBIN OXFORD | 69.72 | Refund |
| MRS ROBIN PELTIER | 24.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANNE KRAMER | 9.50 | Refund | MR DEAN WALTON | 132.97 | Refund | MRS ROBIN PERINO | 5.00 | Prize Winner |
| ANNE KREIDLER | 56.98 | Refund | MR DEAN WARNER | 2.50 | Refund | MRS ROBIN PETERS | 11.00 | Refund |
| ANNE L AYERS | 3.00 | Refund | MR DEAN WARNKE | 5.00 | Prize Winner | MRS ROBIN PFUHL | 5.00 | Prize Winner |
| ANNE L HATCHER | 2.00 | Refund | MR DEAN WEATHERLY | 2.00 | Refund | MRS ROBIN PICKARD | 1.07 | Refund |
| ANNE L WARNER | 26.45 | Refund | MR DEAN WHITMAN | 29.62 | Refund | MRS ROBIN POWERS | 5.21 | Refund |
| ANNE LALAMA | 21.54 | Refund | MR DEAN WILKINS | 9.12 | Refund | MRS ROBIN QUEHL | 20.00 | Prize Winner |
| ANNE LANGFORD | 7.80 | Refund | MR DEAN WILLHITE | 5.00 | Prize Winner | MRS ROBIN RAY | 10.00 | Prize Winner |
| ANNE LEDGEN | 3.20 | Refund | MR DEAN WYLIE | 10.00 | Prize Winner | MRS ROBIN RICHARDSON | 10.00 | Prize Winner |
| ANNE LEE | 43.97 | Refund | MR DEAN ZEEB | 4.00 | Refund | MRS ROBIN RINEHARDT | 12.94 | Refund |
| ANNE LESTO | 5.50 | Refund | MR DEANDRE HARRIS | 1.19 | Refund | MRS ROBIN ROBINSON | 14.01 | Refund |
| ANNE LEWIS | 15.20 | Refund | MR DEANE COURTNEY | 5.00 | Prize Winner | MRS ROBIN ROMANO | 3.20 | Refund |
| ANNE LHEUREUX | 1.07 | Refund | MR DEANGELO WARREN | 10.00 | Prize Winner | MRS ROBIN ROUSSEL | 5.00 | Prize Winner |
| ANNE LIZOTTE | 17.64 | Refund | MR DEANO SCHEUERMANN | 5.00 | Prize Winner | MRS ROBIN RUSSELL | 5.00 | Prize Winner |
| ANNE M ARCHIBALD | 16.00 | Refund | MR DEARMON MILLER | 2.00 | Refund | MRS ROBIN SAXON | 10.00 | Prize Winner |
| ANNE M BAAS | 4.18 | Refund | MR DEBORAH BANKS | 42.69 | Refund | MRS ROBIN SAYLOR | 1.08 | Refund |
| ANNE M BACKE | 22.78 | Refund | MR DEBORAH IRVING | 11.54 | Refund | MRS ROBIN SCHARBOR | 19.33 | Refund |
| ANNE M CHEVRIER | 1.00 | Refund | MR DEBORAH SEAWRIGHT | 18.98 | Refund | MRS ROBIN SCHLOEMANN | 16.79 | Refund |
| ANNE M DRAGON | 21.34 | Refund | MR DECARLOS STANLEY | 5.00 | Prize Winner | MRS ROBIN SHANKS | 10.00 | Prize Winner |
| ANNE M FLANAGAN | 33.97 | Refund | MR DECLAN MCLAUGHLIN | 20.00 | Prize Winner | MRS ROBIN SHAW | 1.07 | Refund |
| ANNE M HICKS | 51.92 | Refund | MR DEDRIC LOCKRIDGE | 10.00 | Prize Winner | MRS ROBIN SHERMAN | 55.80 | Refund |
| ANNE M HIGBEE-OWENS | 10.00 | Prize Winner | MR DEE LOWRY | 4.50 | Refund | MRS ROBIN SHUMAN | 34.18 | Refund |
| ANNE M NELSON | 40.30 | Refund | MR DEE OUTLAW | 5.00 | Prize Winner | MRS ROBIN SHURTS | 5.00 | Refund |
| ANNE M PARSONS | 57.07 | Refund | MR DEE SHIRLEY | 56.22 | Refund | MRS ROBIN SICKLES | 2.50 | Refund |
| ANNE M RENAUD | 4.95 | Refund | MR DEE TAYLOR | 21.58 | Refund | MRS ROBIN SIEGAL | 63.86 | Refund |
| ANNE M ROMERO | 15.40 | Refund | MR DEE WIDENER | 1.16 | Refund | MRS ROBIN SIEKMAN | 28.60 | Refund |
| ANNE M ROPER | 22.87 | Refund | MR DEEN FATTERPAKER | 5.00 | Prize Winner | MRS ROBIN SOLDANO | 10.00 | Prize Winner |
| ANNE M SIMPSON | 10.00 | Refund | MR DEESHAZZAR WOODS | 5.00 | Prize Winner | MRS ROBIN STEYN | 19.85 | Refund |
| ANNE M TALBERT | 2.00 | Refund | MR DEFOREST MALSTROM | 31.49 | Refund | MRS ROBIN THOMAS | 10.00 | Prize Winner |
| ANNE MALLOY | 27.00 | Refund | MR DEJAY ROBERTSON | 5.00 | Prize Winner | MRS ROBIN THOMAS | 5.00 | Prize Winner |
| ANNE MARIE | 14.73 | Refund | MR DEL BALLWEBER | 5.00 | Prize Winner | MRS ROBIN TURNER | 129.64 | Refund |
| ANNE MARINACCIO | 10.00 | Prize Winner | MR DEL GROVER | 5.00 | Prize Winner | MRS ROBIN VANMEENEN | 10.00 | Prize Winner |
| ANNE MARRA | 23.30 | Refund | MR DEL HOLMAN | 5.00 | Prize Winner | MRS ROBIN WALKER | 42.33 | Refund |
| ANNE MARTINI | 10.30 | Refund | Mr Del Kelbaugh | 26.83 | Refund | MRS ROBIN WALKER | 5.00 | Prize Winner |
| ANNE MASSEY | 38.28 | Refund | MR DEL KOHTZ | 61.06 | Refund | MRS ROBIN WALRAVEN | 3.00 | Refund |
| ANNE MAZZAWI | 5.00 | Prize Winner | MR DEL MEINCKE | 5.00 | Prize Winner | MRS ROBIN WELLS | 2.00 | Refund |
| ANNE MCCLELLAND | 39.47 | Refund | MR DEL ROMJUE | 9.95 | Refund | MRS ROBIN WESTLING | 11.08 | Refund |
| ANNE MCGINNIS | 2.00 | Refund | MR DEL SAITO | 19.98 | Refund | MRS ROBIN WILLIAMS | 1.07 | Refund |
| ANNE MESTER | 8.42 | Refund | MR DEL VANGILDER | 5.23 | Refund | MRS ROBIN WOODS | 2.44 | Refund |
| ANNE MORIN | 6.40 | Refund | MR DELACEY SMITH | 3.00 | Refund | MRS ROBIN YOUNG | 5.00 | Prize Winner |
| ANNE MOSS | 19.73 | Refund | MR DELANCEY MILLER | 5.00 | Prize Winner | MRS ROBIN ZWICK | 146.77 | Refund |
| ANNE MURRAY | 1.00 | Refund | MR DELANDO STROUD JR | 10.00 | Prize Winner | MRS ROBINETTE KAREN | 5.00 | Prize Winner |
| ANNE MUSTACCHIO | 3.00 | Refund | MR DELANO BECKFORD | 10.00 | Refund | MRS ROBINLEE BARBER | 25.00 | Prize Winner |
| ANNE N ANDREWS | 7.01 | Refund | MR DELANO GETZ | 23.48 | Refund | MRS ROBYN ALFONSO | 16.69 | Refund |
| ANNE NEWMAN | 27.91 | Refund | MR DELBERT ALDRIDGE | 10.00 | Prize Winner | MRS ROBYN CLINE | 5.00 | Prize Winner |
| ANNE NOSS | 4.50 | Refund | MR DELBERT AUSTIN | 15.00 | Prize Winner | MRS ROBYN GILBERT | 10.00 | Prize Winner |
| ANNE OROURKE | 68.19 | Refund | MR DELBERT BENKULA | 5.00 | Prize Winner | MRS ROBYN HANEY | 4.50 | Refund |
| ANNE P MCBRIDE | 34.90 | Refund | MR DELBERT BRASWELL | 16.21 | Refund | MRS ROBYN JOHNSON | 5.00 | Prize Winner |
| ANNE PARKER | 262.32 | Refund | MR DELBERT CRAWFORD | 1.08 | Refund | MRS ROBYN LUKA | 1.00 | Refund |
| ANNE PARKER | 32.53 | Refund | MR DELBERT EARLS | 10.00 | Prize Winner | MRS ROBYN LUNDEEN | 15.00 | Prize Winner |
| ANNE PFAHLER | 11.08 | Refund | MR DELBERT FREDERICKS | 5.00 | Prize Winner | MRS ROBYN MORANVILLE | 7.59 | Refund |
| ANNE PINNIX | 17.24 | Refund | MR DELBERT GEGELMAN | 5.00 | Prize Winner | Mrs Robyn Porch | 38.32 | Refund |
| ANNE PITT | 5.00 | Prize Winner | MR DELBERT JONES | 1.08 | Refund | MRS ROBYN SUNDAL | 5.00 | Prize Winner |
| ANNE POLLITT | 22.00 | Refund | MR DELBERT KENAGY | 1.00 | Refund | MRS ROBYN ZIMMERMANN | 2.00 | Refund |
| ANNE PRUITT | 10.00 | Refund | MR DELBERT LEYMON | 10.00 | Prize Winner | MRS ROBYNNE THOMAS | 18.18 | Refund |
| ANNE Q SANDER | 13.81 | Refund | MR DELBERT LOOMIS | 57.90 | Refund | MRS ROCCO INGRA | 50.00 | Prize Winner |
| ANNE QUIRION | 10.00 | Prize Winner | MR DELBERT MALONE | 23.39 | Refund | MRS ROCHELL JACKSON | 4.17 | Refund |
| ANNE R DRAEGER | 2.79 | Refund | MR DELBERT MANSFIELD | 53.99 | Refund | MRS ROCHELLE BECK | 5.00 | Prize Winner |
| ANNE RELJIN | 8.49 | Refund | MR DELBERT MELTON | 11.55 | Refund | MRS ROCHELLE BLACK | 40.00 | Prize Winner |
| ANNE RING | 7.38 | Refund | MR DELBERT NAIHE | 5.00 | Prize Winner | MRS ROCHELLE BONNER | 25.00 | Prize Winner |
| ANNE ROEBUCK | 10.00 | Prize Winner | MR DELBERT PRIMMER | 19.42 | Refund | MRS ROCHELLE BROWN | 7.65 | Refund |
| ANNE ROULEAU | 10.86 | Refund | MR DELBERT R BAHNSEN | 2.50 | Refund | MRS ROCHELLE CRAWFORD | 104.17 | Refund |
| ANNE RYDER | 46.27 | Refund | MR DELBERT SMITH | 2.00 | Refund | MRS ROCHELLE EMMEL | 25.65 | Refund |
| ANNE S HESS | 1.00 | Refund | MR DELBERT STEELE | 38.13 | Refund | MRS ROCHELLE JONES | 58.06 | Refund |
| ANNE SAMUEL | 2.50 | Refund | MR DELBERT WHITTEN | 10.00 | Prize Winner | MRS ROCHELLE LUKEHART | 5.00 | Prize Winner |
| ANNE SAUER | 18.74 | Refund | MR DELBURT FRITZ | 10.00 | Prize Winner | MRS ROCHELLE RUBINO | 51.76 | Refund |
| ANNE SCRUGGS | 16.84 | Refund | MR DELENSON KILAFAKEN | 21.82 | Refund | MRS ROCHELLE WILSON | 1.00 | Refund |
| ANNE SEVEE | 2.12 | Refund | MR DELFINO FERNANDEZ | 5.00 | Prize Winner | MRS ROCHELLE WURMAN | 25.84 | Refund |
| ANNE SHUTT | 11.06 | Refund | MR DELL BROWN | 16.40 | Refund | MRS ROCIO ARAKAKI | 3.00 | Refund |
| ANNE SMITH | 14.72 | Refund | MR DELLEF VANDERMEER | 1.07 | Refund | MRS ROCIO LIEURANCE | 15.00 | Prize Winner |
| ANNE SMITH | 46.31 | Refund | MR DELLORENZO WATSON | 10.00 | Prize Winner | MRS ROCIO MARTINEZ | 60.32 | Refund |
| ANNE SMITHERMAN | 4.50 | Refund | MR DELMAN ROGERS | 2.50 | Refund | MRS RODNEY BEASLEY | 24.42 | Refund |
| ANNE SNOW | 1.06 | Refund | MR DELMAR CALLAWAY | 10.00 | Prize Winner | MRS RODNEY GOLDEN | 214.77 | Refund |
| ANNE SPENCER | 3.00 | Refund | MR DELMAR CARD | 4.62 | Refund | MRS RODOLFO LOPEZ | 35.47 | Refund |
| ANNE STANFIELD | 192.36 | Refund | MR DELMAR FITZGERALD | 23.48 | Refund | MRS RODOLFO PEDREGON | 1.64 | Refund |
| ANNE STANLEY | 1.07 | Refund | MR DELMAR GILLETTE | 15.00 | Prize Winner | MRS RODREA DAVIS | 10.00 | Prize Winner |
| ANNE STOKES | 6.08 | Refund | MR DELMER PUTNAM | 2.50 | Refund | MRS RODRIGO VELASCO | 5.00 | Prize Winner |
| ANNE STROTHER | 17.16 | Refund | MR DELMORE TOLBERT | 5.00 | Prize Winner | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANNE SYLVESTER | 34.26 | Refund | MR DELOES OCKLEBERRY | 19.07 | Refund | MRS ROEDLER | 4.00 | Refund |
| ANNE T CLANCY | 2.00 | Refund | MR DELOS ANDERSON | 5.00 | Prize Winner | MRS ROENA MURRAY | 10.00 | Refund |
| ANNE T WHALEN | 2.08 | Refund | MR DELOS DURDEN | 7.00 | Refund | MRS ROENA SORRELS | 34.69 | Refund |
| ANNE TARGOWSKI | 10.00 | Prize Winner | MR DELOYLE BAILEY | 6.00 | Refund | MRS ROGELIA LOPEZ | 3.98 | Refund |
| ANNE VOGEL | 58.59 | Refund | MR DELPHIS GAGNON | 112.92 | Refund | MRS ROGENA DEESE | 5.00 | Refund |
| ANNE WALCHSHAUSER | 2.00 | Refund | MR DELROY CORSON | 20.00 | Prize Winner | MRS ROGENA KEEN | 10.00 | Prize Winner |
| ANNE WALKOWSKI | 10.00 | Prize Winner | MR DELROY THORPE | 50.00 | Refund | MRS ROGENA KINDER | 20.00 | Prize Winner |
| ANNE WALLACE | 2.58 | Refund | MR DELTENO LUCKETT | 5.00 | Prize Winner | MRS ROGENE HARMS | 12.14 | Refund |
| ANNE WESTIN | 5.42 | Refund | MR DELTON STIMSON JR | 24.63 | Refund | MRS ROGER EHLE | 28.77 | Refund |
| ANNE WHARTON | 44.81 | Refund | MR DELVIN RUSSELL | 10.00 | Refund | MRS ROGER MILES | 5.00 | Prize Winner |
| ANNE WILLIAMS | 5.00 | Refund | MR DELVIN SCHULTZ | 110.90 | Refund | MRS ROGER STEWART | 5.00 | Prize Winner |
| ANNE WINN | 11.74 | Refund | MR DELVIS MURRAY | 4.60 | Refund | MRS ROLAINE BENSON | 6.50 | Refund |
| ANNE WITCZAK | 16.82 | Refund | MR DEMARCO CLAYTON | 10.00 | Prize Winner | MRS ROLAND CLARK | 3.27 | Refund |
| ANNE YEGHOIAN | 61.79 | Refund | MR DEMARCUS WILLIAMS | 10.00 | Prize Winner | MRS ROLANDA HINSON | 5.62 | Refund |
| ANNE ZETTEK | 29.19 | Refund | MR DEMARUS BONDS | 5.00 | Refund | MRS ROLANDA MEYER | 2.60 | Refund |
| ANNEGRET W ZUFELT | 3.50 | Refund | MR DEMETRES JONES | 15.00 | Prize Winner | MRS ROLANDE ST | 32.68 | Refund |
| ANNEI MITCHELL | 41.57 | Refund | MR DEMETRI WILLINGHAM | 10.35 | Refund | MRS ROLANDO BLACKER | 28.07 | Refund |
| ANNEIRA POZO | 10.00 | Prize Winner | MR DEMETRIOUS IRON | 19.69 | Refund | MRS ROLENE VANVLACK | 1.06 | Refund |
| ANNELEISE N SEITZ | 28.13 | Refund | MR DEMETRIOUS LEE | 5.00 | Refund | MRS ROLONDA HENDERSON | 5.00 | Prize Winner |
| ANNELI BOWMAN | 35.43 | Refund | MR DEMETRIST BROWN | 174.12 | Refund | MRS ROLONDA STEELE | 419.55 | Refund |
| ANNELICSE LIPELT | 14.99 | Refund | MR DEMETRIST ADAMS | 5.00 | Refund | MRS ROLYN RING | 2.00 | Refund |
| ANNELIES SECOY | 5.00 | Prize Winner | MR DEMETRIUS CANNON | 5.00 | Prize Winner | MRS ROMA DAUGHDRILL | 17.84 | Refund |
| ANNELIESE L TURNER | 15.00 | Refund | MR DEMETRIUS DAVIS | 3.00 | Refund | MRS ROMA JONES | 3.00 | Refund |
| ANNELIESE SCHWARZ | 23.37 | Refund | MR DEMETRIUS JENKINS | 10.00 | Prize Winner | MRS ROMA MAYFIELD | 2.00 | Refund |
| ANNELIESE SIERZ | 50.30 | Refund | MR DEMETRIUS SUGGS | 10.00 | Prize Winner | MRS ROMAIN MELL | 2.50 | Refund |
| ANNELLA PATRICIA | 2.00 | Refund | MR DEMETRIUS TELLIS | 3.00 | Refund | MRS ROMAINE BERGKAMP | 10.00 | Prize Winner |
| ANNELLEN WALSH | 175.59 | Refund | MR DEMETRIUS WILLIAMS | 10.00 | Refund | MRS ROMAINE BROWN | 24.50 | Refund |
| ANNELN JONES | 48.92 | Refund | MR DEMITRE THOMAS | 28.07 | Refund | MRS ROMAN VALENTIN | 10.00 | Prize Winner |
| ANNEMARIE AMOS | 8.09 | Refund | MR DEMONDRE HOOD | 15.00 | Prize Winner | MRS ROMANA DAWSON | 2.00 | Refund |
| ANNEMARIE HASS | 3.07 | Refund | MR DEMONT HAGLUND | 17.13 | Refund | MRS ROMANDA HERRIN | 5.00 | Refund |
| ANNEMARIE STREET | 10.00 | Prize Winner | MR DEMONT JOHNSON | 1.98 | Refund | MRS ROMINA GUTIERREZ | 10.00 | Prize Winner |
| ANNEMARIE THOMAS | 2.00 | Refund | MR DEMPSEY JAMES | 38.05 | Refund | MRS ROMONA FOSTER | 5.00 | Prize Winner |
| ANNEPPE CORDOVA | 11.00 | Refund | MR DEN STEWART | 10.00 | Prize Winner | MRS RON BURRIS | 5.00 | Prize Winner |
| ANNETA FAGAN | 1.85 | Refund | MR DENIQUE MCFADDEN | 5.00 | Prize Winner | MRS RON MOELLER | 48.11 | Refund |
| ANNETT HOBBS | 1.08 | Refund | MR DENIS BOUDREAUX | 16.01 | Refund | MRS RONA COX | 5.24 | Refund |
| ANNETTA BOLWYN | 5.00 | Prize Winner | MR DENIS CRAIG | 510.00 | Refund | MRS RONALD ALLEN | 33.67 | Refund |
| ANNETTA M MITCHELL | 5.35 | Refund | MR DENIS FREDERICKSON | 176.19 | Refund | MRS RONALD BITTLE | 5.00 | Prize Winner |
| ANNETTE ALDAVE | 63.86 | Refund | MR DENIS GODBOUT | 5.00 | Refund | MRS RONALD F GRIFFITH | 35.98 | Refund |
| ANNETTE ALLEN | 10.00 | Prize Winner | MR DENIS JOHNSON | 5.00 | Refund | MRS RONALD FEEHRER | 2.42 | Refund |
| ANNETTE BACON | 22.66 | Refund | MR DENIS KOLB | 5.00 | Refund | MRS RONALD FITTJE | 10.00 | Prize Winner |
| ANNETTE BARBATO | 9.17 | Refund | MR DENIS MCGREW | 2.00 | Refund | MRS RONALD HARTER | 3.00 | Refund |
| ANNETTE BARR | 11.75 | Refund | MR DENIS SHELDEN | 52.38 | Refund | MRS RONALD JONES | 4.40 | Refund |
| ANNETTE BEASLEY | 21.79 | Refund | MR DENIS STEVENSON | 100.00 | Prize Winner | MRS RONALD MCSWAIN | 5.99 | Refund |
| ANNETTE BOCKELMANN | 4.41 | Refund | MR DENIS ZIEMINSKI | 9.00 | Refund | MRS RONALD OLIVERO | 50.00 | Prize Winner |
| ANNETTE BOWENS | 59.86 | Refund | MR DENISE SUDD | 4.16 | Refund | MRS RONALD P BENOY | 6.55 | Refund |
| ANNETTE BROECKEL | 5.50 | Refund | MR DENNAR WOOD | 41.44 | Refund | MRS RONALD WOLFE | 6.00 | Refund |
| ANNETTE BROWN | 2.00 | Refund | MR DENNARD BURWELL | 20.24 | Refund | MRS RONALDA FRANKLIN | 5.00 | Prize Winner |
| ANNETTE BRYER | 1.92 | Refund | MR DENNIE HAYS | 5.00 | Prize Winner | MRS RONDA CALLAHAM | 1.07 | Refund |
| ANNETTE CAMILLE | 2.50 | Refund | MR DENNIIS SHAW | 5.00 | Prize Winner | MRS RONDA CLINTON | 2.00 | Refund |
| ANNETTE CONLEY | 10.00 | Prize Winner | MR DENNIS A ADAMO | 15.00 | Refund | MRS RONDA FELTS | 10.00 | Prize Winner |
| ANNETTE COOLEY | 2.50 | Refund | MR DENNIS A SHOLZ | 14.82 | Refund | MRS RONDA FIVECOATS | 5.00 | Prize Winner |
| ANNETTE COUNTS | 2.00 | Refund | MR DENNIS ACRE | 31.50 | Refund | MRS RONDA FREED | 2.50 | Refund |
| ANNETTE COX | 2.00 | Refund | MR DENNIS ADAMS | 5.00 | Refund | MRS RONDA GRIFFITH | 10.00 | Prize Winner |
| ANNETTE COZAMANIS | 29.13 | Refund | MR DENNIS AGUIRRE | 10.00 | Prize Winner | MRS RONDA HATFIELD | 10.00 | Prize Winner |
| ANNETTE CURTIS | 2.00 | Refund | MR DENNIS ALDESON | 5.00 | Refund | MRS RONDA IVY | 7.00 | Refund |
| ANNETTE D BAILEY | 10.00 | Refund | MR DENNIS ALEXANDER | 10.00 | Refund | MRS RONDA KUNSMAN | 10.00 | Prize Winner |
| ANNETTE D RICHARD | 10.00 | Prize Winner | MR DENNIS AMOS | 1.00 | Refund | MRS RONDA KUSTER | 1.08 | Refund |
| ANNETTE DANIELS | 24.44 | Refund | MR DENNIS ARNDT | 5.00 | Refund | MRS RONDA MULFORD | 5.00 | Refund |
| ANNETTE DESTRAMPE | 19.95 | Refund | MR DENNIS ARTRIP | 5.00 | Refund | MRS RONDA REIDING | 1.00 | Refund |
| ANNETTE DOBBS | 10.00 | Prize Winner | MR DENNIS ARVISO JR | 4.51 | Refund | MRS RONDA ROBINSON | 3.00 | Refund |
| ANNETTE DUNCAN | 5.00 | Prize Winner | MR DENNIS ASHE | 4.86 | Refund | MRS RONDA RUSSELL | 23.42 | Refund |
| ANNETTE DUNN | 1.07 | Refund | MR DENNIS BAIR | 10.00 | Refund | MRS RONDA SMITH | 10.00 | Refund |
| ANNETTE E BALDWIN | 17.73 | Refund | MR DENNIS BAKER | 2.00 | Refund | MRS RONDA STARK | 10.00 | Prize Winner |
| ANNETTE ELLIOTT | 6.53 | Refund | MR DENNIS BALBIN | 3.00 | Refund | MRS RONDA SWANSON | 5.00 | Refund |
| ANNETTE F THOMAS | 4.50 | Refund | MR DENNIS BALL | 10.88 | Refund | MRS RONDA WILSON | 20.00 | Prize Winner |
| ANNETTE FOISIE | 12.78 | Refund | MR DENNIS BARNES | 10.00 | Refund | MRS RONDELLA BRADLEY | 10.00 | Refund |
| ANNETTE FORD | 9.97 | Refund | MR DENNIS BARROWS | 5.00 | Prize Winner | MRS RONDI ANDERSON | 3.00 | Refund |
| ANNETTE GILL | 6.41 | Refund | MR DENNIS BARTLETT | 2.00 | Refund | MRS RONDI TURNER | 10.00 | Refund |
| ANNETTE GILLEY | 5.00 | Prize Winner | MR DENNIS BAZEMORE | 10.00 | Prize Winner | MRS RONENAH GOODWIN | 30.00 | Prize Winner |
| ANNETTE GLISSON | 20.12 | Refund | MR DENNIS BEATTY | 21.66 | Refund | MRS RONITA DICK | 8.29 | Refund |
| ANNETTE GREENE | 10.68 | Refund | MR DENNIS BEETON | 5.00 | Refund | MRS RONNA NEFF | 10.00 | Prize Winner |
| ANNETTE GUTIERREZ | 1.00 | Refund | MR DENNIS BELANGER | 5.00 | Refund | MRS RONNA WRIGHT | 10.00 | Refund |
| ANNETTE HANKINS | 10.00 | Refund | MR DENNIS BELL | 24.20 | Refund | MRS RONNETTE C FOUTTY | 6.43 | Refund |
| ANNETTE HAWKINS | 17.02 | Refund | MR DENNIS BELL | 5.00 | Refund | MRS RONNI GEBER | 3.00 | Refund |
| ANNETTE HAWKINS | 1.68 | Refund | MR DENNIS BENDICKSON | 5.00 | Prize Winner | MRS RONNIE CAULEY | 10.00 | Prize Winner |
| ANNETTE HEATH | 21.40 | Refund | MR DENNIS BERGERON | 5.00 | Prize Winner | MRS RONNY GARDNER | 121.14 | Refund |
| ANNETTE HILBERT | 5.00 | Prize Winner | MR DENNIS BERRY | 5.00 | Prize Winner | MRS RONNY TURNER | 2.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANNETTE HILL | 2.50 | Refund | MR DENNIS BICKFORD | 2.10 | Refund | MRS RONNYE DAVIES | 10.00 | Prize Winner |
| ANNETTE HILL | 33.82 | Refund | MR DENNIS BIGELOW | 5.00 | Prize Winner | MRS ROOPATIE ZAMAN | 10.00 | Refund |
| ANNETTE HOLLAND | 3.79 | Refund | MR DENNIS BOLT | 1.00 | Refund | MRS RORI STOLLER | 5.00 | Prize Winner |
| ANNETTE HOPP | 6.67 | Refund | MR DENNIS BOOTHBY | 1.07 | Refund | MRS ROSA ALLEN | 1.08 | Refund |
| ANNETTE J COLARIC | 2.90 | Refund | MR DENNIS BOSAK | 5.00 | Prize Winner | MRS ROSA ANTHONY | 5.75 | Refund |
| ANNETTE JEANPIERRE | 4.73 | Refund | MR DENNIS BOTTS | 2.00 | Refund | MRS ROSA AVILA | 10.00 | Prize Winner |
| ANNETTE JONES | 5.44 | Refund | MR DENNIS BOWLES | 10.00 | Prize Winner | MRS ROSA BAETY | 4.50 | Refund |
| ANNETTE JONES | 2.65 | Refund | MR DENNIS BOYD | 4.00 | Refund | MRS ROSA BARRERA | 3.00 | Refund |
| ANNETTE KAST | 9.00 | Refund | MR DENNIS BOYLES | 20.00 | Prize Winner | MRS ROSA BASTIAN | 10.00 | Refund |
| ANNETTE KREKEL | 11.00 | Refund | MR DENNIS BRADISH | 5.00 | Prize Winner | MRS ROSA BROOKS | 1.08 | Refund |
| ANNETTE L PLATO | 3.00 | Refund | MR DENNIS BRASWELL | 1.03 | Refund | MRS ROSA CALLAWAY | 10.00 | Prize Winner |
| ANNETTE LADT | 79.22 | Refund | MR DENNIS BRAVO | 5.00 | Prize Winner | MRS ROSA CLEAVER | 10.00 | Prize Winner |
| ANNETTE LAKES | 7.49 | Refund | MR DENNIS BRIGHAM | 5.00 | Prize Winner | MRS ROSA COLON | 3.00 | Refund |
| ANNETTE LAROCCA | 18.82 | Refund | MR DENNIS BRIGUGLIO | 2.00 | Refund | MRS ROSA COOKE | 2.00 | Refund |
| ANNETTE LASH | 1.00 | Refund | MR DENNIS BRINDLE | 167.67 | Refund | MRS ROSA FEAL | 340.91 | Refund |
| ANNETTE LAWRENCE | 10.00 | Refund | MR DENNIS BROCHU | 5.00 | Prize Winner | MRS ROSA GARCIA | 2.00 | Refund |
| ANNETTE LEDER | 8.49 | Refund | MR DENNIS BRODERICK | 10.00 | Prize Winner | MRS ROSA GILLETTE | 1.08 | Refund |
| ANNETTE LEWIS | 58.31 | Refund | MR DENNIS BRODERSEN | 3.00 | Refund | MRS ROSA GONZALES | 28.60 | Refund |
| ANNETTE LEWIS | 10.00 | Prize Winner | MR DENNIS BROOKS | 1.06 | Refund | MRS ROSA GUY | 30.00 | Refund |
| ANNETTE LOCKLIN | 1.32 | Refund | MR DENNIS BROWN | 5.00 | Prize Winner | MRS ROSA HARRIS | 1.82 | Refund |
| ANNETTE LUPOLI | 56.36 | Refund | MR DENNIS BROWN | 10.00 | Prize Winner | MRS ROSA JONES | 14.68 | Refund |
| ANNETTE M ALBRIGHT | 64.47 | Refund | MR DENNIS BROWNING | 5.00 | Prize Winner | MRS ROSA KEMMERER | 522.08 | Refund |
| ANNETTE M AUBIN | 9.97 | Refund | MR DENNIS BRYAN | 5.00 | Prize Winner | MRS ROSA KING | 2.00 | Refund |
| ANNETTE M CHERAMIE | 10.00 | Prize Winner | MR DENNIS BRYANT | 28.72 | Refund | MRS ROSA KLUTTZ | 10.00 | Prize Winner |
| ANNETTE M COLSON | 3.88 | Refund | MR DENNIS BUBE | 10.00 | Refund | MRS ROSA L RINER | 66.64 | Refund |
| ANNETTE M WILSON | 2.00 | Refund | MR DENNIS BUDLESKI | 10.00 | Refund | MRS ROSA LAMM | 3.00 | Refund |
| ANNETTE MACKAY | 17.76 | Refund | MR DENNIS BURKE | 10.00 | Refund | MRS ROSA LAYNE | 1.40 | Refund |
| ANNETTE MARTIN | 2.00 | Refund | MR DENNIS BURLEY | 19.59 | Refund | MRS ROSA LOCASCIO | 6.08 | Refund |
| ANNETTE MCLAIN | 21.68 | Refund | MR DENNIS BURT | 10.00 | Refund | MRS ROSA MALDONADO | 5.00 | Prize Winner |
| ANNETTE MERENDA | 27.92 | Refund | MR DENNIS BUSICK | 2.14 | Refund | MRS ROSA MARTIN | 15.00 | Refund |
| ANNETTE MERIDTH | 2.00 | Refund | MR DENNIS BYRNE | 28.64 | Refund | MRS ROSA MATOS | 2.14 | Refund |
| ANNETTE MORGAN | 12.14 | Refund | MR DENNIS C BELL | 3.00 | Refund | MRS ROSA MCCOY | 10.00 | Prize Winner |
| ANNETTE MOSLEY | 1.98 | Refund | MR DENNIS CAMPBELL | 10.00 | Prize Winner | MRS ROSA MCELVEEN | 20.23 | Refund |
| ANNETTE MYERS | 6.50 | Refund | MR DENNIS CANTERBURY | 9.47 | Refund | MRS ROSA MELENDEZ | 5.00 | Prize Winner |
| ANNETTE NABITY | 1.08 | Refund | MR DENNIS CARDAMONE | 3.00 | Refund | MRS ROSA MILLER | 11.49 | Refund |
| ANNETTE NUNEZ | 17.07 | Refund | MR DENNIS CARDEN | 5.00 | Refund | MRS ROSA MONTIJO | 5.00 | Prize Winner |
| ANNETTE PATTERSON | 1.90 | Refund | MR DENNIS CARLSEN | 16.51 | Refund | MRS ROSA MOORE | 10.00 | Prize Winner |
| ANNETTE PATTERSON | 19.47 | Refund | MR DENNIS CARLSON | 30.18 | Refund | MRS ROSA MORALES | 63.47 | Refund |
| ANNETTE PATTERSON | 10.00 | Prize Winner | MR DENNIS CARR | 11.00 | Refund | MRS ROSA MOSLEY | 5.00 | Prize Winner |
| ANNETTE PAUL | 10.00 | Prize Winner | MR DENNIS CARTER | 128.24 | Refund | MRS ROSA MUNOZ | 1.27 | Refund |
| ANNETTE PITTS | 10.00 | Refund | MR DENNIS CATES | 30.43 | Refund | MRS ROSA PEALER | 73.30 | Refund |
| ANNETTE PLEXICO | 4.28 | Refund | MR DENNIS CAUDLE | 17.45 | Refund | MRS ROSA PERRY | 2.00 | Refund |
| ANNETTE POOLE | 115.15 | Refund | MR DENNIS CHARETTE | 5.00 | Prize Winner | MRS ROSA PITTS | 10.00 | Refund |
| ANNETTE PROCTER | 2.01 | Refund | MR DENNIS CHOATE | 5.00 | Prize Winner | MRS ROSA R MOORE | 52.30 | Refund |
| ANNETTE PRUITT | 3.00 | Refund | MR DENNIS CHRISTIAN | 6.00 | Refund | MRS ROSA RECIO | 30.22 | Refund |
| ANNETTE RASMUSSEN | 30.40 | Refund | MR DENNIS CISZESKI | 36.36 | Refund | MRS ROSA ROBERTS | 28.56 | Refund |
| ANNETTE REEVES | 29.90 | Refund | MR DENNIS CLAPP | 21.00 | Refund | MRS ROSA ROSA | 23.48 | Refund |
| ANNETTE RILEY | 24.11 | Refund | MR DENNIS CLARK | 9.74 | Refund | MRS ROSA SMITH | 43.57 | Refund |
| ANNETTE ROBINSON | 300.01 | Refund | MR DENNIS CLOW | 1.06 | Refund | MRS ROSA SMITH | 2.50 | Refund |
| ANNETTE ROSELL | 10.84 | Refund | MR DENNIS COBLE | 10.00 | Refund | MRS ROSA SOLIS | 5.00 | Prize Winner |
| ANNETTE ROWLAND | 10.00 | Prize Winner | MR DENNIS COLBERT | 15.00 | Prize Winner | MRS ROSA SPORNHAUER | 16.96 | Refund |
| ANNETTE S KELLEY | 10.00 | Prize Winner | MR DENNIS COLE | 3.73 | Refund | MRS ROSA URIAS | 4.50 | Refund |
| ANNETTE SAUNDERS | 26.70 | Refund | MR DENNIS COMPTON | 9.14 | Refund | MRS ROSA VASSAR | 2.00 | Refund |
| ANNETTE SCOTT | 3.00 | Refund | MR DENNIS CONKLIN | 5.00 | Refund | MRS ROSA VIGO | 1.08 | Refund |
| ANNETTE SHAFER | 5.04 | Refund | MR DENNIS COX | 15.00 | Prize Winner | MRS ROSA WOODS | 5.00 | Prize Winner |
| ANNETTE SHIPP | 10.00 | Prize Winner | MR DENNIS CRAIG | 10.00 | Refund | MRS ROSADEL BUQUET | 26.09 | Refund |
| ANNETTE SHIRAH | 1.00 | Refund | MR DENNIS D CRISP | 5.00 | Refund | MRS ROSALAIN GENTRY | 1.07 | Refund |
| ANNETTE SIMS | 40.77 | Refund | MR DENNIS DALY | 5.00 | Prize Winner | MRS ROSALBA PALOMAR | 5.00 | Refund |
| ANNETTE SKUFF | 9.27 | Refund | MR DENNIS DANCY | 5.00 | Prize Winner | MRS ROSALBA PIRELA | 1.07 | Refund |
| ANNETTE SMITH | 16.84 | Refund | MR DENNIS DAUP | 7.52 | Refund | MRS ROSALEE ASHLOCK | 2.50 | Refund |
| ANNETTE SMITH | 21.98 | Refund | MR DENNIS DAVIDS | 36.43 | Refund | MRS ROSALEE HARLOW | 10.00 | Prize Winner |
| ANNETTE SMITH | 10.00 | Prize Winner | MR DENNIS DAVIS | 8.62 | Refund | MRS ROSALEE MONROE | 10.00 | Prize Winner |
| ANNETTE STEVENS | 95.33 | Refund | MR DENNIS DAVIS | 2.06 | Refund | MRS ROSALEE SCHRAEDER | 2.00 | Refund |
| ANNETTE SUTTON | 3.00 | Refund | MR DENNIS DAY | 2.00 | Refund | MRS ROSALIA JORGE | 10.00 | Prize Winner |
| ANNETTE TAYLOR | 1.37 | Refund | MR DENNIS DAY | 2.00 | Refund | MRS ROSALIA SANCHEZ | 31.46 | Refund |
| ANNETTE THOMPSON | 39.65 | Refund | MR DENNIS DEBAGGIS | 1.00 | Refund | MRS ROSALICE DAVIS | 2.00 | Refund |
| ANNETTE TOLER | 5.28 | Refund | MR DENNIS DEDMON | 5.00 | Prize Winner | MRS ROSALIE AUBUCHON | 9.96 | Refund |
| ANNETTE TOWNS | 25.82 | Refund | MR DENNIS DEENY | 5.00 | Prize Winner | MRS ROSALIE BRACCIALE | 12.01 | Refund |
| ANNETTE V LYON | 2.10 | Refund | MR DENNIS DIERKS | 10.00 | Prize Winner | MRS ROSALIE BRITTEN | 2.50 | Refund |
| ANNETTE W GASTON | 3.82 | Refund | MR DENNIS DIETZ | 30.04 | Refund | MRS ROSALIE CARDENAS | 2.00 | Refund |
| ANNETTE WELLS | 2.00 | Refund | MR DENNIS DOMINGUEZ | 5.00 | Prize Winner | MRS ROSALIE CARLSON | 34.83 | Refund |
| ANNETTE WILDS | 5.00 | Prize Winner | MR DENNIS DONOVAN | 4.95 | Refund | MRS ROSALIE CARNEY | 7.10 | Refund |
| ANNETTE WOODS | 154.64 | Refund | MR DENNIS DOUCETTE | 42.17 | Refund | MRS ROSALIE FRUCHTER | 4.62 | Refund |
| ANNEVA SUDDUTH | 13.12 | Refund | MR DENNIS DOW | 6.00 | Refund | MRS ROSALIE GIRON | 31.40 | Refund |
| ANNH RODRIGUEZ | 4.00 | Refund | MR DENNIS DROUIN | 2.00 | Refund | MRS ROSALIE GONZALES | 10.00 | Prize Winner |
| ANNI JENSEY | 2.54 | Refund | MR DENNIS DUFRENE | 10.00 | Refund | MRS ROSALIE GRIFFITH | 2.00 | Refund |
| ANNICE MEEKER | 3.00 | Refund | MR DENNIS DUGGAN | 22.92 | Refund | MRS ROSALIE HOLROYD | 59.61 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANNICE PERRY | 10.23 | Refund | MR DENNIS DUGGAN | 20.00 | Refund | MRS ROSALIE J STANLEY | 2.00 | Refund |
| ANNIE ADDISON | 3.00 | Refund | MR DENNIS DUNBAR | 5.00 | Refund | MRS ROSALIE JACKSON | 10.00 | Prize Winner |
| ANNIE AKINS | 5.00 | Prize Winner | MR DENNIS DUNN | 10.00 | Prize Winner | MRS ROSALIE JACOB | 3.00 | Refund |
| ANNIE AMOS | 29.42 | Refund | MR DENNIS DUNNICK | 8.01 | Refund | MRS ROSALIE JUAREZ | 5.00 | Prize Winner |
| ANNIE ARMOUR | 3.00 | Refund | MR DENNIS E BOUCHER | 3.23 | Refund | MRS ROSALIE KHISA | 18.55 | Refund |
| ANNIE AUTREY | 25.95 | Refund | MR DENNIS EDENS | 1.94 | Refund | MRS ROSALIE LEWELLEN | 2.16 | Refund |
| ANNIE B ARMSTRONG | 8.03 | Refund | MR DENNIS EFLEIN | 2.00 | Refund | MRS ROSALIE MILLER | 46.61 | Refund |
| ANNIE B COHENS | 1.00 | Refund | MR DENNIS ELLINGTON | 32.79 | Refund | MRS ROSALIE MILLER | 2.00 | Refund |
| ANNIE B DABNEY | 10.00 | Prize Winner | MR DENNIS ERBS | 2.00 | Refund | MRS ROSALIE MINNELLA | 1.06 | Refund |
| ANNIE B HADAWAY | 5.76 | Refund | MR DENNIS EZZIDEEN | 39.94 | Refund | MRS ROSALIE NESS | 5.00 | Prize Winner |
| ANNIE B JENKINS | 4.37 | Refund | MR DENNIS FARKAS | 2.00 | Refund | MRS ROSALIE PETETSON | 21.85 | Refund |
| ANNIE B MANNINGHAM | 4.69 | Refund | MR DENNIS FARRELL | 12.00 | Refund | MRS ROSALIE PHILLIPS | 23.04 | Refund |
| ANNIE B PULLEY | 5.00 | Prize Winner | MR DENNIS FARRELL | 5.00 | Prize Winner | MRS ROSALIE SCHMIDT | 66.97 | Refund |
| ANNIE B SKYES | 6.07 | Refund | MR DENNIS FERRELL | 5.00 | Refund | MRS ROSALIE SEGURA | 15.00 | Prize Winner |
| ANNIE B VANDIVER | 27.53 | Refund | MR DENNIS FERRIERA | 2.00 | Refund | MRS ROSALIE SEGURA | 5.00 | Prize Winner |
| ANNIE BAKR | 24.49 | Refund | MR DENNIS FIGGEROA | 15.00 | Prize Winner | MRS ROSALIE SHADE | 5.00 | Prize Winner |
| ANNIE BALL | 2.00 | Refund | MR DENNIS FINCH | 2.71 | Refund | MRS ROSALIE SMITH | 5.25 | Refund |
| ANNIE BASS | 54.54 | Refund | MR DENNIS FIORE | 20.00 | Prize Winner | MRS ROSALIE SPECKMAN | 29.94 | Refund |
| ANNIE BAYAN | 4.51 | Refund | MR DENNIS FIORILLI | 1.08 | Refund | MRS ROSALIE STEWART | 16.53 | Refund |
| ANNIE BELL | 15.00 | Refund | MR DENNIS FLAHARTY | 58.13 | Refund | MRS ROSALIE TAYLOR | 11.90 | Refund |
| ANNIE BLEDSOE | 1.07 | Refund | MR DENNIS FLEURY | 1.06 | Refund | MRS ROSALIE WASINGER | 30.04 | Refund |
| ANNIE BOYER | 309.13 | Refund | MR DENNIS FOWLER | 21.18 | Refund | MRS ROSALIE YAZZIE | 1.35 | Refund |
| ANNIE BRINSON | 2.10 | Refund | MR DENNIS FREDERICK | 10.00 | Refund | MRS ROSALIE ZEOLLA | 7.60 | Refund |
| ANNIE BRITTON | 2.50 | Refund | MR DENNIS GAGE | 155.00 | Prize Winner | MRS ROSALINA ARANETA | 30.85 | Refund |
| ANNIE BROADNAX | 10.00 | Prize Winner | MR DENNIS GALLOWAY | 37.97 | Refund | MRS ROSALINA CARDENAS | 5.00 | Prize Winner |
| ANNIE BROWN | 32.44 | Refund | MR DENNIS GALLOWAY | 5.00 | Refund | MRS ROSALINA HAMILTON | 5.06 | Refund |
| ANNIE BUTLER | 5.00 | Prize Winner | MR DENNIS GALLOWAY | 5.00 | Prize Winner | MRS ROSALINA LEON | 22.98 | Refund |
| ANNIE C DOBSON | 45.04 | Refund | MR DENNIS GAMBILL | 5.00 | Refund | MRS ROSALINA VENTOLA | 7.00 | Refund |
| ANNIE C HALLIWELL | 10.00 | Refund | MR DENNIS GARDINER | 21.22 | Refund | MRS ROSALIND BOONE | 10.00 | Prize Winner |
| ANNIE C TINSLEY | 19.38 | Refund | MR DENNIS GAUDENTI | 5.00 | Prize Winner | MRS ROSALIND CROWDER | 10.00 | Prize Winner |
| ANNIE C TURMON | 12.65 | Refund | MR DENNIS GAUGER | 15.00 | Refund | MRS ROSALIND GARCIA | 5.69 | Refund |
| ANNIE CALLOWAY | 5.00 | Prize Winner | MR DENNIS GAWRON | 2.00 | Refund | MRS ROSALIND HANNAH | 4.00 | Refund |
| ANNIE CARRUTH | 2.00 | Refund | MR DENNIS GEARY | 5.00 | Refund | MRS ROSALIND JONES | 21.95 | Refund |
| ANNIE CARTER | 50.16 | Refund | MR DENNIS GENSMAN | 32.45 | Refund | MRS ROSALIND MCCALL | 95.84 | Refund |
| ANNIE CASTRO | 5.00 | Prize Winner | MR DENNIS GENTRY | 10.00 | Refund | MRS ROSALIND NASH | 1.00 | Refund |
| ANNIE CHANEY | 7.20 | Refund | MR DENNIS GENZ | 10.00 | Refund | MRS ROSALIND OESTERLE | 24.90 | Refund |
| ANNIE CHEELEY | 5.00 | Prize Winner | MR DENNIS GERBER | 3.25 | Refund | MRS ROSALIND SAROOP | 4.08 | Refund |
| ANNIE CONDALL | 5.00 | Prize Winner | MR DENNIS GIANCOLA | 5.00 | Refund | MRS ROSALIND SIKES | 132.78 | Refund |
| ANNIE COOPER | 6.45 | Refund | MR DENNIS GILBAUGH | 4.00 | Refund | MRS ROSALIND SOR | 10.00 | Prize Winner |
| ANNIE CRUMPTON | 1.00 | Refund | MR DENNIS GILCHRIST | 5.00 | Refund | MRS ROSALIND THOMAS | 5.00 | Prize Winner |
| ANNIE D HERRING | 44.46 | Refund | MR DENNIS GILCREASE | 5.00 | Prize Winner | MRS ROSALIND WAGNER | 10.00 | Prize Winner |
| ANNIE D JOHNS | 1.96 | Refund | MR DENNIS GILES | 5.00 | Prize Winner | MRS ROSALINDA DOUGAN | 2.74 | Refund |
| ANNIE D NEWKIRK | 27.98 | Refund | MR DENNIS GILLETTE | 122.77 | Refund | MRS ROSALINDA N MORGA | 10.00 | Prize Winner |
| ANNIE DAISE | 10.00 | Prize Winner | MR DENNIS GILLISPIE | 21.58 | Refund | MRS ROSALINDA REISS | 5.00 | Prize Winner |
| ANNIE DAUGHERTY | 10.62 | Refund | MR DENNIS GINO | 5.00 | Prize Winner | MRS ROSALYN KILSON | 18.30 | Refund |
| ANNIE DAVIS | 27.91 | Refund | MR DENNIS GITT | 10.00 | Prize Winner | MRS ROSALYN MOORE | 35.74 | Refund |
| ANNIE DAVIS | 8.96 | Refund | MR DENNIS GIVENS JR. | 5.00 | Prize Winner | MRS ROSALYN PALACZ | 5.00 | Prize Winner |
| ANNIE DAWSON | 13.82 | Refund | MR DENNIS GODBOLT | 10.00 | Prize Winner | MRS ROSALYN SADLER | 42.06 | Refund |
| ANNIE DELGADO | 7.93 | Refund | MR DENNIS GODFREY | 2.00 | Refund | MRS ROSAMOND SMITH | 6.07 | Refund |
| ANNIE E HICKS | 24.98 | Refund | MR DENNIS GOODMANSON | 2.16 | Refund | MRS ROSANN SCHWARZ | 8.53 | Refund |
| ANNIE ELLGRBEE | 9.96 | Refund | MR DENNIS GORMAN | 2.50 | Refund | MRS ROSANNA MANZON | 5.00 | Prize Winner |
| ANNIE ENGLISH | 95.68 | Refund | MR DENNIS GRABER | 50.00 | Prize Winner | MRS ROSANNA ROBERTSON | 5.00 | Prize Winner |
| ANNIE F LOGGINS | 19.06 | Refund | MR DENNIS GRABOWSKI | 7.54 | Refund | MRS ROSANNA ROMAN | 5.00 | Prize Winner |
| ANNIE F SULLIVAN | 3.00 | Refund | MR DENNIS GRANDON | 5.00 | Refund | MRS ROSANNA SMITH | 5.00 | Prize Winner |
| ANNIE FALLIN | 11.00 | Refund | MR DENNIS GRANT | 1.00 | Refund | MRS ROSANNA WARREN | 5.00 | Prize Winner |
| ANNIE FALSON | 3.63 | Refund | MR DENNIS GRASS | 5.00 | Refund | MRS ROSANNE CONNER | 4.00 | Refund |
| ANNIE FLOYD | 5.00 | Prize Winner | MR DENNIS GRAY | 5.00 | Prize Winner | MRS ROSANNE GOOD | 2.00 | Refund |
| ANNIE FRASTER | 2.28 | Refund | MR DENNIS GREEN | 5.00 | Refund | MRS ROSANNE ORTSCHEID | 13.70 | Refund |
| ANNIE FREEMAN | 79.37 | Refund | MR DENNIS GREGORY | 5.00 | Prize Winner | MRS ROSANNE POTTS | 10.00 | Prize Winner |
| ANNIE FRIESON | 2.60 | Refund | MR DENNIS GREGORY | 5.00 | Prize Winner | MRS ROSANNE SBROCCA | 2.00 | Refund |
| ANNIE FURMAN | 145.86 | Refund | MR DENNIS GREMS | 5.24 | Refund | MRS ROSANNE SCROM | 29.91 | Refund |
| ANNIE GAINES | 8.00 | Refund | MR DENNIS GRIFFIN | 10.00 | Refund | MRS ROSANNE WILLIAMS | 2.00 | Refund |
| ANNIE GARDNER | 2.94 | Refund | MR DENNIS GRIMES | 10.00 | Refund | MRS ROSARAH GODWIN | 27.80 | Refund |
| ANNIE GARTRELL | 10.00 | Refund | MR DENNIS GROHS | 11.28 | Refund | MRS ROSARIA DEVLIN | 5.19 | Refund |
| ANNIE GIBBS | 95.62 | Refund | MR DENNIS GUM | 15.00 | Refund | MRS ROSARIO MELE | 34.79 | Refund |
| ANNIE GIBBS | 35.00 | Refund | MR DENNIS HAINES | 4.00 | Refund | MRS ROSARIO MENDEZ | 2.31 | Refund |
| ANNIE GIBBS | 7.12 | Refund | MR DENNIS HAIRSTON | 1.00 | Refund | MRS ROSARIO PALACIOS | 65.96 | Refund |
| ANNIE GRABLE | 66.26 | Refund | MR DENNIS HALE | 3.41 | Refund | MRS ROSARIO RAMOS | 5.00 | Prize Winner |
| ANNIE GRAHAM | 1.07 | Refund | MR DENNIS HALL | 40.53 | Refund | MRS ROSARIO SHADIX | 33.88 | Refund |
| ANNIE GRAY | 1.00 | Refund | MR DENNIS HALL | 10.00 | Refund | MRS ROSARIO WAITES | 21.38 | Refund |
| ANNIE GREEN | 15.00 | Refund | MR DENNIS HALL | 100.00 | Prize Winner | MRS ROSARY CATALA | 19.00 | Refund |
| ANNIE GREGORY | 48.17 | Refund | MR DENNIS HARDIE SR | 3.00 | Refund | MRS ROSAURA HUERTA | 5.00 | Prize Winner |
| ANNIE GULLEY | 19.72 | Refund | MR DENNIS HARFST | 10.00 | Refund | MRS ROSAURA JOSEPH | 5.00 | Prize Winner |
| ANNIE H FISHER | 1.07 | Refund | MR DENNIS HARGROVE | 3.00 | Refund | MRS ROSAURA SOTO | 1.07 | Refund |
| ANNIE H GODFREY | 1.02 | Refund | MR DENNIS HARTLEY | 10.00 | Refund | MRS ROSCHELLE SHANTO | 10.00 | Prize Winner |
| ANNIE H HUNSACKER | 29.90 | Refund | MR DENNIS HARTLEY | 10.00 | Prize Winner | MRS ROSE A AMES | 27.01 | Refund |
| ANNIE H PITE | 66.37 | Refund | | | | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANNIE HALE | 29.28 | Refund | MR DENNIS HARVEY | 5.00 | Prize Winner | MRS ROSE A DAVIS | 29.57 | Refund |
| ANNIE HARRIS | 19.76 | Refund | MR DENNIS HEGBERG | 29.24 | Refund | MRS ROSE A WRIGHT | 6.12 | Refund |
| ANNIE HAUGHABROOKS | 10.00 | Prize Winner | MR DENNIS HEINZ | 96.22 | Refund | MRS ROSE ADAMS | 2.50 | Refund |
| ANNIE HAYNES | 1.07 | Refund | MR DENNIS HEMME | 2.10 | Refund | MRS ROSE AFCAN | 49.91 | Refund |
| ANNIE HENDERSON | 9.60 | Refund | MR DENNIS HERD | 30.00 | Prize Winner | MRS ROSE ALBANY | 34.80 | Refund |
| ANNIE HUGGINS | 28.20 | Refund | MR DENNIS HERRICK | 55.60 | Refund | MRS ROSE ARENA | 1.07 | Refund |
| ANNIE HUSSEY | 2.79 | Refund | MR DENNIS HERTZBERH | 30.84 | Refund | MRS ROSE B HOWARD | 1.10 | Refund |
| ANNIE I DAVIS | 3.28 | Refund | MR DENNIS HILL | 17.26 | Refund | MRS ROSE BAKER | 2.00 | Refund |
| ANNIE J LEE | 19.90 | Refund | MR DENNIS HILL | 5.00 | Prize Winner | MRS ROSE BAKER | 16.63 | Refund |
| ANNIE J MCMILLAN | 32.45 | Refund | MR DENNIS HIROSE | 10.00 | Prize Winner | MRS ROSE BARKER | 74.24 | Refund |
| ANNIE J WRIGHT | 29.06 | Refund | MR DENNIS HOAG | 14.75 | Refund | MRS ROSE BAXTER | 33.20 | Refund |
| ANNIE JACKSON | 50.60 | Refund | MR DENNIS HOGAN | 7.26 | Refund | MRS ROSE BECKERLE | 10.00 | Prize Winner |
| ANNIE JACKSON | 69.70 | Refund | MR DENNIS HOLEMAN | 10.00 | Prize Winner | MRS ROSE BETHUNE | 20.00 | Refund |
| ANNIE JACKSON | 37.34 | Refund | MR DENNIS HOLLOWELL | 10.00 | Prize Winner | MRS ROSE BIESCHKE | 10.00 | Prize Winner |
| ANNIE JACKSON | 5.00 | Prize Winner | MR DENNIS HOLT | 47.60 | Refund | MRS ROSE BISSETT | 10.00 | Prize Winner |
| ANNIE JAMES | 2.15 | Refund | MR DENNIS HOPKINS | 5.00 | Prize Winner | MRS ROSE BLACK | 2.50 | Refund |
| ANNIE JENKINS | 23.91 | Refund | MR DENNIS HORSFALL | 2.94 | Refund | MRS ROSE BLOMANDER | 5.00 | Prize Winner |
| ANNIE JEWEL | 4.50 | Refund | MR DENNIS HOUSE | 10.00 | Prize Winner | MRS ROSE BOON | 47.00 | Refund |
| ANNIE JOINTER | 1.00 | Refund | MR DENNIS HOWARD | 4.50 | Refund | MRS ROSE BRANTLEY | 5.00 | Refund |
| ANNIE JONES | 37.18 | Refund | MR DENNIS HOWIE | 9.34 | Refund | MRS ROSE BRIDGEMAN | 5.00 | Prize Winner |
| ANNIE JONES | 3.93 | Refund | MR DENNIS HUBER | 5.00 | Prize Winner | MRS ROSE BROWN | 12.71 | Refund |
| ANNIE JONES | 17.86 | Refund | MR DENNIS HUMMEL | 5.00 | Prize Winner | MRS ROSE BROWN | 33.21 | Refund |
| ANNIE JONES | 10.00 | Prize Winner | MR DENNIS HURLEY III | 15.29 | Refund | MRS ROSE BUTZ | 2.84 | Refund |
| ANNIE K NURSE | 21.20 | Refund | MR DENNIS I EDWARDS | 17.99 | Refund | MRS ROSE CARNES | 2.00 | Refund |
| ANNIE KNIGHT | 5.00 | Prize Winner | MR DENNIS IGE | 1.05 | Refund | MRS ROSE CARROLL | 14.92 | Refund |
| ANNIE KOWE | 48.45 | Refund | MR DENNIS IMHOF | 10.00 | Prize Winner | MRS ROSE CARTER | 5.00 | Prize Winner |
| ANNIE L BIVENS | 4.19 | Refund | MR DENNIS IWAMURA | 27.87 | Refund | MRS ROSE CHAVEZ | 1.00 | Refund |
| ANNIE L ELLINGTON | 43.48 | Refund | MR DENNIS J FACTOR | 27.51 | Refund | MRS ROSE CLARK | 10.77 | Refund |
| ANNIE L GEORGE | 10.00 | Prize Winner | MR DENNIS J MORECRAFT | 4.00 | Refund | MRS ROSE COLLINS | 50.22 | Refund |
| ANNIE L GODFREY | 10.87 | Refund | MR DENNIS JACKSON | 1.00 | Refund | MRS ROSE COOK | 5.00 | Prize Winner |
| ANNIE L GRIMES | 10.00 | Refund | MR DENNIS JASON | 5.00 | Refund | MRS ROSE D ROE | 63.31 | Refund |
| ANNIE L HAYWOOD | 5.00 | Prize Winner | MR DENNIS JAY | 5.00 | Refund | MRS ROSE DENBY | 16.78 | Refund |
| ANNIE L JONES | 44.12 | Refund | MR DENNIS JOHNSON | 1.00 | Refund | MRS ROSE DILLON | 1.00 | Refund |
| ANNIE L MARTIN | 38.61 | Refund | MR DENNIS JOHNSON | 10.00 | Refund | MRS ROSE DORTON | 10.00 | Prize Winner |
| ANNIE L MCKENZIE | 40.01 | Refund | MR DENNIS JOHNSON | 10.00 | Refund | MRS ROSE DUMBRIS | 18.86 | Refund |
| ANNIE L SCRIBER | 10.00 | Prize Winner | MR DENNIS JOHNSON | 5.00 | Refund | MRS ROSE DUNTZ | 25.08 | Refund |
| ANNIE L UPSHAW | 6.85 | Refund | MR DENNIS JOHNSON | 10.00 | Refund | MRS ROSE E THOMA | 5.00 | Prize Winner |
| ANNIE L WILLIAMS | 1.92 | Refund | MR DENNIS JOHNSON | 10.00 | Refund | MRS ROSE EERNISSE | 1.00 | Refund |
| ANNIE LANDRUM | 6.05 | Refund | MR DENNIS JONES | 1.07 | Refund | MRS ROSE ERGISH | 5.00 | Prize Winner |
| ANNIE LANEY | 2.00 | Refund | MR DENNIS KALTER | 5.00 | Prize Winner | MRS ROSE FADNESS | 10.00 | Prize Winner |
| ANNIE LEDLOW | 2.89 | Refund | MR DENNIS KAROLESKI | 20.98 | Refund | MRS ROSE FREDIANELLI | 58.14 | Refund |
| ANNIE LEE | 31.18 | Refund | MR DENNIS KAZICH | 15.00 | Prize Winner | MRS ROSE FURMAN | 3.87 | Refund |
| ANNIE LEE | 10.00 | Prize Winner | MR DENNIS KEARNS JR | 3.00 | Refund | MRS ROSE GARNER | 10.00 | Prize Winner |
| ANNIE LITTLE | 2.00 | Refund | MR DENNIS KIESSLING | 5.00 | Prize Winner | MRS ROSE GERMONTO | 2.00 | Refund |
| ANNIE M BATES | 47.80 | Refund | MR DENNIS KIRWIN | 17.30 | Refund | MRS ROSE GORDON | 10.00 | Prize Winner |
| ANNIE M CARTER | 20.70 | Refund | MR DENNIS KLAMAN | 5.00 | Prize Winner | MRS ROSE GRECO | 4.50 | Refund |
| ANNIE M CARTER | 5.00 | Prize Winner | MR DENNIS KLIMES | 5.00 | Prize Winner | MRS ROSE GREENE | 100.00 | Prize Winner |
| ANNIE M CHAIRS | 5.25 | Refund | MR DENNIS KLINE | 10.00 | Refund | MRS ROSE GRUBB | 5.00 | Prize Winner |
| ANNIE M COPELAND | 23.48 | Refund | MR DENNIS KLIPP | 5.00 | Prize Winner | MRS ROSE HAPTONSTALL | 2.00 | Refund |
| ANNIE M JONES | 4.95 | Refund | MR DENNIS KNUDSON | 1.00 | Refund | MRS ROSE HARRIS | 52.93 | Refund |
| ANNIE M JONES | 5.00 | Prize Winner | MR DENNIS KOSUP | 18.74 | Refund | MRS ROSE HASSAN | 8.18 | Refund |
| ANNIE M LLOYD | 4.07 | Refund | MR DENNIS KOWALSKE | 5.00 | Prize Winner | MRS ROSE HEIGEL | 203.66 | Refund |
| ANNIE M MUSCO | 13.50 | Refund | MR DENNIS KRAMER | 10.00 | Prize Winner | MRS ROSE HOMA | 1.06 | Refund |
| ANNIE M PURUIS | 22.16 | Refund | MR DENNIS KRAUSE | 2.00 | Refund | MRS ROSE HOPKINS | 23.08 | Refund |
| ANNIE M SIMPKINS | 1.99 | Refund | MR DENNIS L CARIS | 2.99 | Refund | MRS ROSE HORNEY | 1.01 | Refund |
| ANNIE M STAFFORD | 2.26 | Refund | MR DENNIS L DINARDI | 72.03 | Refund | MRS ROSE HUDSON | 9.84 | Refund |
| ANNIE M WHITFIELD | 1.00 | Refund | MR DENNIS L GLISSON | 10.00 | Prize Winner | MRS ROSE HUNTER | 2.88 | Refund |
| ANNIE M WILLIAMS | 16.48 | Refund | MR DENNIS L WETZEL | 3.50 | Refund | MRS ROSE HUNTER | 10.00 | Prize Winner |
| ANNIE M WILSON | 27.00 | Refund | MR DENNIS LACLAIR | 5.00 | Prize Winner | MRS ROSE J BEGAY | 32.19 | Refund |
| ANNIE MAE | 6.53 | Refund | MR DENNIS LAMBERT | 1.71 | Refund | MRS ROSE JACKSON | 5.00 | Prize Winner |
| ANNIE MALONE | 10.89 | Refund | MR DENNIS LANE | 5.00 | Prize Winner | MRS ROSE JOHNSON | 2.50 | Refund |
| ANNIE MARC | 40.08 | Refund | MR DENNIS LANE | 10.00 | Prize Winner | MRS ROSE JOHNSON | 5.00 | Prize Winner |
| ANNIE MCFAYDEN | 7.35 | Refund | MR DENNIS LARZIK | 1.91 | Refund | MRS ROSE JOHNSON | 5.00 | Prize Winner |
| ANNIE MCHALE | 11.75 | Refund | MR DENNIS LAUER | 5.00 | Refund | MRS ROSE JONES | 21.14 | Refund |
| ANNIE MCKEE | 60.61 | Refund | MR DENNIS LAWVER | 5.00 | Prize Winner | MRS ROSE KANE | 2.00 | Refund |
| ANNIE MINTER | 27.56 | Refund | MR DENNIS LEACH | 10.00 | Prize Winner | MRS ROSE KARAGAN | 16.24 | Refund |
| ANNIE MOORE | 286.00 | Refund | MR DENNIS LEWIS | 1.08 | Refund | MRS ROSE KEENAN | 15.00 | Prize Winner |
| ANNIE MORGAN | 9.51 | Refund | MR DENNIS LINDAHL | 19.98 | Refund | MRS ROSE KELLY | 3.73 | Refund |
| ANNIE MOSS | 5.00 | Prize Winner | MR DENNIS LINDSAY | 5.00 | Prize Winner | MRS ROSE KEMMERLING | 74.48 | Refund |
| ANNIE NASH | 2.14 | Refund | MR DENNIS LISKE | 3.00 | Refund | MRS ROSE LAKIER | 42.90 | Refund |
| ANNIE OSTROUT | 6.74 | Refund | MR DENNIS LOBINGIER | 4.97 | Refund | MRS ROSE LARCOM | 5.00 | Prize Winner |
| ANNIE OWENS | 4.50 | Refund | MR DENNIS LORING | 5.00 | Prize Winner | MRS ROSE LARISCY | 10.00 | Prize Winner |
| ANNIE P AYERY | 2.00 | Refund | MR DENNIS LUGAR | 1.06 | Refund | MRS ROSE LASALA | 22.50 | Refund |
| ANNIE P BONEY | 5.00 | Prize Winner | MR DENNIS LUTZ | 26.31 | Refund | MRS ROSE LEE | 1.07 | Refund |
| ANNIE P BREEDEN | 1.00 | Refund | MR DENNIS LYLES | 4.62 | Refund | MRS ROSE LIEB | 33.47 | Refund |
| ANNIE P FLEMING | 14.59 | Refund | MR DENNIS LYONS | 2.00 | Refund | MRS ROSE LIPPS | 11.08 | Refund |
| ANNIE P FLEMING | 8.07 | Refund | MR DENNIS M CONDON | 29.90 | Refund | MRS ROSE LIPPS | 11.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANNIE P JERNIGAN | 3.00 | Refund |
| ANNIE P JONES | 7.00 | Refund |
| ANNIE PACHECO | 10.32 | Refund |
| ANNIE PARKER | 50.00 | Refund |
| ANNIE PEARSON | 3.50 | Refund |
| ANNIE PEARSON | 5.00 | Prize Winner |
| ANNIE PORRIER | 10.00 | Prize Winner |
| ANNIE R APCOX | 10.00 | Prize Winner |
| ANNIE R CLARK | 8.43 | Refund |
| ANNIE R CLAZE | 36.97 | Refund |
| ANNIE R COX | 21.31 | Refund |
| ANNIE R EFIRD | 2.14 | Refund |
| ANNIE R HOOKS | 5.79 | Refund |
| ANNIE R JACKSON | 1.14 | Refund |
| ANNIE R MILLER | 1.24 | Refund |
| ANNIE R PHILLIPS | 4.20 | Refund |
| ANNIE R SACCO | 5.00 | Prize Winner |
| ANNIE R WALTON | 1.00 | Refund |
| ANNIE R WILLIAMS | 20.19 | Refund |
| ANNIE REEDY | 7.70 | Refund |
| ANNIE REMOLACOUN | 4.28 | Refund |
| ANNIE RICHARDSON | 112.92 | Refund |
| ANNIE RICHARDSON | 2.50 | Refund |
| ANNIE RICHEY | 1.92 | Refund |
| ANNIE RILEY | 10.00 | Prize Winner |
| ANNIE ROULAN | 2.94 | Refund |
| ANNIE ROYBAL | 5.00 | Prize Winner |
| ANNIE S CASE | 5.00 | Prize Winner |
| ANNIE S LOTT | 18.34 | Refund |
| ANNIE S MUTISPAW | 3.59 | Refund |
| ANNIE SCHELLENBERG | 49.52 | Refund |
| ANNIE SHOWDEN | 1.08 | Refund |
| ANNIE SIEGUE | 5.21 | Refund |
| ANNIE SINGLETON | 1.07 | Refund |
| ANNIE SKYES | 17.59 | Refund |
| ANNIE SMITH | 537.20 | Refund |
| ANNIE SMITH | 3.00 | Refund |
| ANNIE SPANN | 2.50 | Refund |
| ANNIE SPANN | 10.00 | Refund |
| ANNIE T NGUYEN | 10.00 | Prize Winner |
| ANNIE THIGPEN | 323.77 | Refund |
| ANNIE THOMPSON | 2.04 | Refund |
| ANNIE TITUS | 10.00 | Refund |
| ANNIE TOLIVER | 2.64 | Refund |
| ANNIE VINES | 32.27 | Refund |
| ANNIE WARREN | 11.08 | Refund |
| ANNIE WEDDINGTON | 1.07 | Refund |
| ANNIE WILKINS | 2.00 | Refund |
| ANNIE WILSON | 85.54 | Refund |
| ANNIE WITHERSPOON | 5.00 | Prize Winner |
| ANNIE WOODY | 2.00 | Refund |
| ANNIE WRIGHT | 28.58 | Refund |
| ANNIE YE | 12.19 | Refund |
| ANNIE ZAMARRON | 30.22 | Refund |
| ANNIEL SMITH | 3.30 | Refund |
| ANNIEL SMITH | 5.00 | Prize Winner |
| ANNIK ALVAREZ | 52.75 | Refund |
| ANNIS LEDFORD | 37.94 | Refund |
| ANNIS SUMMER | 2.50 | Refund |
| ANNITA LEGAUX | 2.39 | Refund |
| ANNITA LOVELADY | 10.00 | Prize Winner |
| ANNLE L HILTON | 2.00 | Refund |
| ANNMAE ROSS | 34.79 | Refund |
| ANNMARIE A ALLEN | 1.00 | Refund |
| ANNMARIE ANDRESEN | 10.00 | Prize Winner |
| ANNMARIE CASSIA | 35.01 | Refund |
| ANNMARIE HARRIS | 39.74 | Refund |
| ANNMARIE M MANTA | 34.84 | Refund |
| ANNMARIE PAVANO | 3.00 | Refund |
| ANNOLD FOWLER | 4.00 | Refund |
| ANNOULA TSONIS | 23.75 | Refund |
| ANNSHENETT SCOTT | 26.75 | Refund |
| ANNSOFI ROGLER | 10.65 | Refund |
| ANNTOINETTE ALLEN | 2.08 | Refund |
| ANSLEM LEE | 21.71 | Refund |
| ANSLEY C FORD | 14.45 | Refund |
| ANSON DOSSETT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DENNIS M TRUST | 30.70 | Refund |
| MR DENNIS MAHONEY | 2.99 | Refund |
| MR DENNIS MAIER | 1.35 | Refund |
| MR DENNIS MARGLIN | 2.00 | Refund |
| MR DENNIS MARION | 25.00 | Prize Winner |
| MR DENNIS MARSH | 5.00 | Refund |
| MR DENNIS MARTIN | 4.00 | Refund |
| MR DENNIS MARTOCCI | 58.68 | Refund |
| MR DENNIS MATTISON | 15.00 | Prize Winner |
| MR DENNIS MATYE | 21.23 | Refund |
| MR DENNIS MAY | 1.09 | Refund |
| MR DENNIS MCADAMS | 54.40 | Refund |
| MR DENNIS MCANULTY | 5.00 | Refund |
| MR DENNIS MCCAIN | 32.22 | Refund |
| MR DENNIS MCCANTS | 10.00 | Refund |
| MR DENNIS MCCONNELL | 5.00 | Prize Winner |
| MR DENNIS MCCUE | 8.73 | Refund |
| MR DENNIS MCCUEAN | 5.00 | Refund |
| MR DENNIS MCDONALD | 5.00 | Refund |
| MR DENNIS MCDUFFIE | 5.00 | Prize Winner |
| MR DENNIS MCGHEE | 10.00 | Prize Winner |
| MR DENNIS MCGILL | 7.55 | Refund |
| MR DENNIS MCGOVERN | 5.00 | Refund |
| MR DENNIS MCKASSON | 21.86 | Refund |
| MR DENNIS MCMAHON | 12.00 | Refund |
| MR DENNIS MCWILLIAMS | 1.07 | Refund |
| MR DENNIS MELVIN | 2.18 | Refund |
| MR DENNIS MEREDITH | 24.53 | Refund |
| MR DENNIS MERKELBACH | 5.00 | Refund |
| MR DENNIS MERRIFIELD | 5.00 | Refund |
| MR DENNIS MESSINGER | 14.24 | Refund |
| MR DENNIS MEYER | 10.00 | Refund |
| MR DENNIS MIDDLETON | 6.08 | Refund |
| MR DENNIS MIDKIFF | 10.00 | Refund |
| MR DENNIS MILLER | 5.00 | Prize Winner |
| MR DENNIS MILLS | 67.33 | Refund |
| MR DENNIS MINTON | 10.00 | Refund |
| MR DENNIS MITCHELL | 10.00 | Prize Winner |
| MR DENNIS MIYAMOTO | 7.06 | Refund |
| MR DENNIS MORGAN | 19.54 | Refund |
| Mr Dennis Morris | 19.95 | Refund |
| MR DENNIS MOWERY | 5.00 | Prize Winner |
| MR DENNIS MULLINS | 5.00 | Prize Winner |
| MR DENNIS NAGATANI | 24.09 | Refund |
| MR DENNIS NASH SR- | 5.00 | Prize Winner |
| MR DENNIS NEELEY | 5.00 | Refund |
| MR DENNIS NICHOLS | 65.46 | Refund |
| MR DENNIS NICHOLS | 30.00 | Refund |
| MR DENNIS OBRIEN | 10.00 | Prize Winner |
| MR DENNIS O'HALLORAN | 5.00 | Refund |
| MR DENNIS OKAL | 13.08 | Refund |
| MR DENNIS OLKOWSKI | 5.00 | Refund |
| MR DENNIS OLSON | 3.00 | Refund |
| MR DENNIS OLSON | 2.00 | Refund |
| MR DENNIS OLSON | 5.00 | Refund |
| MR DENNIS ONEAL | 5.00 | Prize Winner |
| MR DENNIS ONEILL | 30.64 | Refund |
| MR DENNIS P ALBERT | 2.95 | Refund |
| MR DENNIS P. STACK SR. | 5.00 | Prize Winner |
| MR DENNIS PARADISE | 10.00 | Refund |
| MR DENNIS PARIS | 5.19 | Refund |
| MR DENNIS PARRISH | 5.00 | Refund |
| MR DENNIS PAYNE | 10.00 | Refund |
| MR DENNIS PEARSON | 10.00 | Refund |
| MR DENNIS PELLETIER | 1.00 | Refund |
| MR DENNIS PHARR SR- | 5.00 | Refund |
| MR DENNIS PHILLIPS | 5.00 | Refund |
| MR DENNIS PICK | 2.00 | Refund |
| MR DENNIS PLEMONS | 2.00 | Refund |
| MR DENNIS POWERS | 5.00 | Refund |
| MR DENNIS POWERS | 5.00 | Refund |
| MR DENNIS PRESBROTEN | 5.37 | Refund |
| MR DENNIS PRINGLE | 5.00 | Refund |
| MR DENNIS PROCTOR | 30.22 | Refund |
| MR DENNIS PUGH | 4.50 | Refund |
| MR DENNIS PUSICH | 5.00 | Refund |
| MR DENNIS QUADERER | 30.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ROSE LOCKETT | 1.09 | Refund |
| MRS ROSE LOHMANN | 25.44 | Refund |
| MRS ROSE LOPEZ | 44.00 | Refund |
| MRS ROSE LOPEZ | 1.00 | Refund |
| MRS ROSE LOSINIECKI | 5.00 | Prize Winner |
| MRS ROSE LOTT | 5.00 | Prize Winner |
| MRS ROSE LUCAS-MIER | 10.00 | Prize Winner |
| MRS ROSE M ANGLADE | 12.99 | Refund |
| MRS ROSE M BADMAN | 17.48 | Refund |
| MRS ROSE M BOURNE | 26.60 | Refund |
| MRS ROSE M CAZABON | 5.00 | Prize Winner |
| MRS ROSE M CRUZ | 20.00 | Prize Winner |
| MRS ROSE M CUILTY | 4.50 | Refund |
| MRS ROSE M DEXTER | 5.00 | Prize Winner |
| MRS ROSE M HAM | 10.00 | Prize Winner |
| MRS ROSE M JOHNSON | 4.00 | Refund |
| MRS ROSE M LUBENOW | 57.24 | Refund |
| MRS ROSE M MICKEL | 1.06 | Refund |
| MRS ROSE M SORRENTINO | 10.00 | Prize Winner |
| MRS ROSE M STRATFORD | 32.08 | Refund |
| MRS ROSE M WOODSIDE | 97.24 | Refund |
| MRS ROSE M WOODY | 10.10 | Refund |
| MRS ROSE MAKEKAUJARRA | 19.00 | Refund |
| MRS ROSE MALDON | 20.00 | Refund |
| MRS ROSE MALONEY | 10.00 | Prize Winner |
| MRS ROSE MANZANARES | 23.11 | Refund |
| MRS ROSE MANZANO | 3.00 | Refund |
| MRS ROSE MARSH | 5.00 | Prize Winner |
| MRS ROSE MAZUR | 1.82 | Refund |
| MRS ROSE MENSING | 75.67 | Refund |
| MRS ROSE MEWING | 5.00 | Refund |
| MRS ROSE MIDDLETON | 15.49 | Refund |
| MRS ROSE MILLER | 61.78 | Refund |
| MRS ROSE MILLER | 5.00 | Prize Winner |
| MRS ROSE MOLINA | 3.56 | Refund |
| MRS ROSE MORGAN | 5.00 | Refund |
| MRS ROSE MORONES | 4.96 | Refund |
| MRS ROSE MURRAY | 7.17 | Refund |
| MRS ROSE N HEARD | 32.44 | Refund |
| MRS ROSE NAPUTI | 27.51 | Refund |
| MRS ROSE NAUDEN | 5.00 | Prize Winner |
| MRS ROSE NEEDHAM | 8.00 | Refund |
| MRS ROSE ORTEGA | 1.07 | Refund |
| MRS ROSE ORTIZ | 2.16 | Refund |
| MRS ROSE OVERSOLE | 2.50 | Refund |
| MRS ROSE P VIVONA | 4.00 | Refund |
| MRS ROSE PALAZZOLO | 2.04 | Refund |
| MRS ROSE PARNIS | 8.24 | Refund |
| MRS ROSE PARSONS | 17.00 | Refund |
| MRS ROSE PAVLAS | 34.68 | Refund |
| MRS ROSE PEHLKE | 65.00 | Prize Winner |
| MRS ROSE PETERS | 12.34 | Refund |
| MRS ROSE POOL | 5.00 | Prize Winner |
| MRS ROSE REEDY | 6.32 | Refund |
| MRS ROSE REID | 10.00 | Prize Winner |
| MRS ROSE RUSSELL | 105.00 | Prize Winner |
| MRS ROSE SAULSBERRY | 30.49 | Refund |
| MRS ROSE SCHLOSSER | 24.43 | Refund |
| MRS ROSE SCIROCCO | 33.96 | Refund |
| MRS ROSE SCOTT | 3.44 | Refund |
| MRS ROSE SERRET | 10.00 | Prize Winner |
| MRS ROSE SHIRK | 2.00 | Refund |
| MRS ROSE SIMMONS | 4.79 | Refund |
| MRS ROSE SNYDER | 10.00 | Refund |
| MRS ROSE SOLENO | 6.00 | Refund |
| MRS ROSE SPEARS | 5.57 | Refund |
| MRS ROSE SPEARS | 20.82 | Refund |
| MRS ROSE STANTON | 21.56 | Refund |
| MRS ROSE STURTEVANT | 10.00 | Prize Winner |
| MRS ROSE TAMEZ MONIZE | 5.51 | Refund |
| MRS ROSE THOMAS | 53.22 | Refund |
| MRS ROSE TRIPLETT | 71.00 | Refund |
| MRS ROSE TRUGLIO | 1.07 | Refund |
| MRS ROSE V SURBER | 6.00 | Refund |
| MRS ROSE VACHON | 18.02 | Refund |
| MRS ROSE VASILKO | 5.00 | Prize Winner |
| MRS ROSE WAGNER | 2.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANTHA D KUHLMANN | 5.00 | Prize Winner |
| ANTHEA ADAMS | 2.00 | Refund |
| ANTHOHNY LANPHEAR | 22.58 | Refund |
| ANTHONG LEWKOWSKI | 6.63 | Refund |
| ANTHONINA AGADZI | 2.00 | Refund |
| ANTHONIO RUIZ | 1.00 | Refund |
| ANTHONY A SCHUBERT | 10.00 | Prize Winner |
| ANTHONY A TANNER | 5.99 | Refund |
| ANTHONY ACRES | 30.00 | Refund |
| ANTHONY ALEFOSIO | 10.00 | Prize Winner |
| ANTHONY ALEXANDER | 5.00 | Prize Winner |
| ANTHONY ANDERSON | 8.36 | Refund |
| ANTHONY AYOUNG | 5.00 | Prize Winner |
| ANTHONY B DUSTIN | 21.57 | Refund |
| ANTHONY B SMITH JR | 18.36 | Refund |
| ANTHONY BAKER | 4.06 | Refund |
| ANTHONY BARNETT | 3.00 | Refund |
| ANTHONY BARRIENTEZ | 15.00 | Refund |
| ANTHONY BARTHELEMY | 2.19 | Refund |
| ANTHONY BAUMAN | 2.00 | Refund |
| ANTHONY BERNARDES | 1.08 | Refund |
| ANTHONY BIANCHI | 1.07 | Refund |
| ANTHONY BOMBICH | 23.52 | Refund |
| ANTHONY BREHOW | 5.00 | Prize Winner |
| ANTHONY BROCKINGTON | 8.63 | Refund |
| ANTHONY BROWN | 4.00 | Refund |
| ANTHONY BUTANO | 472.92 | Refund |
| ANTHONY BYRNE | 3.98 | Refund |
| ANTHONY C BELTEZORE | 1.05 | Refund |
| ANTHONY C BOWSER | 44.60 | Refund |
| ANTHONY CAFFARELLI | 2.06 | Refund |
| ANTHONY CALIARI | 1.55 | Refund |
| ANTHONY CAPORALE | 2.00 | Refund |
| ANTHONY CHEROMIAH | 2.00 | Refund |
| ANTHONY CHIAVARINI | 5.35 | Refund |
| ANTHONY CIMMINO | 11.88 | Refund |
| ANTHONY CIULLA | 2.00 | Refund |
| ANTHONY COLASANTO | 19.46 | Refund |
| ANTHONY COLAVITO | 7.00 | Refund |
| ANTHONY COLOMBO | 177.93 | Refund |
| ANTHONY CONSTANZO | 22.22 | Refund |
| ANTHONY COOK | 10.00 | Prize Winner |
| ANTHONY CORNELIUS | 7.85 | Refund |
| ANTHONY COSTA | 4.45 | Refund |
| ANTHONY COSTANTINO | 4.00 | Refund |
| ANTHONY CUSIC | 5.00 | Prize Winner |
| ANTHONY D GRAY | 5.00 | Prize Winner |
| ANTHONY D WALLETT | 2.50 | Refund |
| ANTHONY DANGERFIELD | 40.95 | Refund |
| ANTHONY DAUGHTRY | 3.19 | Refund |
| ANTHONY DAVIS | 12.58 | Refund |
| ANTHONY DAVIS | 3.18 | Refund |
| ANTHONY DEJARNETTE | 5.00 | Prize Winner |
| ANTHONY DELSARDO | 17.01 | Refund |
| ANTHONY DEMARIO | 16.67 | Refund |
| ANTHONY DEMATTEO | 4.00 | Refund |
| ANTHONY DENOFA | 3.39 | Refund |
| ANTHONY DENOTO | 3.00 | Refund |
| ANTHONY DEPAOLO | 3.00 | Refund |
| ANTHONY DIAS | 20.59 | Refund |
| ANTHONY DIAZ | 13.95 | Refund |
| ANTHONY DMARMOL | 5.00 | Refund |
| ANTHONY DURJAN | 4.50 | Refund |
| ANTHONY E GAHR | 37.08 | Refund |
| ANTHONY E PETERSON | 10.00 | Prize Winner |
| ANTHONY E SCHMITT | 5.25 | Refund |
| ANTHONY ESPOSITA | 3.00 | Refund |
| ANTHONY FERNANDEZ | 5.97 | Refund |
| ANTHONY FETTA | 43.38 | Refund |
| ANTHONY FLORES | 5.00 | Prize Winner |
| ANTHONY G GANDOLFO | 15.00 | Refund |
| ANTHONY G TUCCI JR | 2.00 | Refund |
| ANTHONY GAMELLIA III- | 5.00 | Prize Winner |
| ANTHONY GAUNICHAUX | 10.76 | Refund |
| ANTHONY GEORGE | 45.37 | Refund |
| ANTHONY GIANNAMORE | 5.00 | Prize Winner |
| ANTHONY GLANNAMORE | 17.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DENNIS R ELK | 10.00 | Prize Winner |
| MR DENNIS R GRAHAM | 1.99 | Refund |
| MR DENNIS R IRVINE | 14.99 | Refund |
| MR DENNIS R JACKON | 10.00 | Refund |
| MR DENNIS R MARTIN | 27.25 | Refund |
| MR DENNIS R SWAIN | 6.16 | Refund |
| MR DENNIS RADUNZEL | 74.90 | Refund |
| MR DENNIS RANDALL | 4.93 | Refund |
| MR DENNIS RATHBURN | 5.00 | Prize Winner |
| MR DENNIS RAY | 10.66 | Refund |
| MR DENNIS RAYBURN | 1.00 | Refund |
| MR DENNIS REA | 9.50 | Refund |
| MR DENNIS REINEKING | 3.67 | Refund |
| MR DENNIS RENTZ | 5.00 | Prize Winner |
| MR DENNIS REUMANN | 15.88 | Refund |
| MR DENNIS RHODES | 5.00 | Prize Winner |
| MR DENNIS RIEDI | 2.10 | Refund |
| MR DENNIS RIEF | 22.43 | Refund |
| MR DENNIS RIORDAN | 2.00 | Refund |
| MR DENNIS RITCHIE | 10.00 | Refund |
| MR DENNIS RIVA | 21.18 | Refund |
| MR DENNIS RIVERA | 5.00 | Refund |
| MR DENNIS ROBERTS | 200.00 | Prize Winner |
| MR DENNIS ROBINSETT | 34.57 | Refund |
| MR DENNIS ROBINSON | 10.00 | Refund |
| MR DENNIS ROEDER | 8.06 | Refund |
| MR DENNIS ROGOZINSKI | 5.00 | Refund |
| MR DENNIS ROOKLYN | 5.00 | Refund |
| MR DENNIS ROSTANT | 5.00 | Refund |
| MR DENNIS ROWE | 1.07 | Refund |
| MR DENNIS ROWLAND | 4.00 | Refund |
| MR DENNIS RUDY | 10.00 | Refund |
| MR DENNIS RUSTMAN | 25.98 | Refund |
| MR DENNIS RYAN | 1.06 | Refund |
| MR DENNIS S FELIX | 10.00 | Prize Winner |
| MR DENNIS SADLICKI | 50.00 | Refund |
| MR DENNIS SAIKI | 5.00 | Prize Winner |
| MR DENNIS SALTMARSH | 28.14 | Refund |
| MR DENNIS SAMS | 24.06 | Refund |
| MR DENNIS SATTERFIELD | 43.99 | Refund |
| MR DENNIS SAUL | 23.62 | Refund |
| MR DENNIS SAUNDERS | 15.00 | Refund |
| MR DENNIS SAWYER | 4.42 | Refund |
| MR DENNIS SCANLAN | 15.00 | Refund |
| MR DENNIS SCARPELLO | 5.00 | Refund |
| MR DENNIS SCHEPPERS | 23.03 | Refund |
| MR DENNIS SCHICK | 5.00 | Prize Winner |
| MR DENNIS SCHIELE | 4.50 | Refund |
| MR DENNIS SCHILDROTH | 42.10 | Refund |
| MR DENNIS SCHLEPP | 5.00 | Prize Winner |
| MR DENNIS SCHROEDER | 10.00 | Refund |
| MR DENNIS SCHROTH | 5.00 | Refund |
| MR DENNIS SCHUTTE | 86.17 | Refund |
| MR DENNIS SCOTT | 10.00 | Refund |
| MR DENNIS SEATON | 5.00 | Prize Winner |
| MR DENNIS SHACKLOLCK | 95.38 | Refund |
| MR DENNIS SHARFF | 15.00 | Refund |
| MR DENNIS SHARP | 123.03 | Refund |
| MR DENNIS SHAW | 5.00 | Refund |
| MR DENNIS SHAW | 5.00 | Refund |
| MR DENNIS SHEAHAN | 5.00 | Refund |
| MR DENNIS SHOCKLEY | 3.40 | Refund |
| MR DENNIS SHOFNER | 2.00 | Refund |
| MR DENNIS SHROPSHIRE | 34.09 | Refund |
| MR DENNIS SHUMAKER | 5.00 | Refund |
| MR DENNIS SIMON | 13.77 | Refund |
| MR DENNIS SITLINGER | 5.00 | Refund |
| MR DENNIS SMITH | 1.09 | Refund |
| MR DENNIS SMITH | 57.50 | Refund |
| MR DENNIS SMITH | 5.00 | Prize Winner |
| MR DENNIS SMITH | 5.00 | Refund |
| MR DENNIS SMITH | 5.00 | Refund |
| MR DENNIS SMITH | 10.00 | Refund |
| MR DENNIS SMITH | 5.00 | Prize Winner |
| MR DENNIS SNYDER | 19.06 | Refund |
| MR DENNIS SOLOY | 32.17 | Refund |
| MR DENNIS SOPER | 63.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ROSE WALTZER | 10.00 | Refund |
| MRS ROSE WARPOOL | 5.00 | Refund |
| MRS ROSE WARZINSKI | 3.00 | Refund |
| MRS ROSE WELCH | 1.00 | Refund |
| MRS ROSE WESCOAT | 3.00 | Refund |
| MRS ROSE WHIPPLE | 3.47 | Refund |
| MRS ROSE WHITLOW | 8.93 | Refund |
| MRS ROSE WIGGINS | 1.00 | Refund |
| MRS ROSE WILLIAMS | 5.00 | Prize Winner |
| MRS ROSE WILSON | 126.22 | Refund |
| MRS ROSE WISEMAN | 9.00 | Refund |
| MRS ROSE WOMBLE | 2.00 | Refund |
| MRS ROSE WOODS | 2.63 | Refund |
| MRS ROSE ZINKIEWICZ | 28.01 | Refund |
| MRS ROSE ZUCKER | 2.00 | Refund |
| MRS ROSEADDA KITCHEN | 30.89 | Refund |
| MRS ROSEANN HARRIS | 8.93 | Refund |
| MRS ROSEANN KAPPES | 10.00 | Refund |
| MRS ROSEANN PAIRO | 1.00 | Refund |
| MRS ROSEANN SCHELL | 1.09 | Refund |
| MRS ROSEANN TRUMBAUER | 4.08 | Refund |
| MRS ROSEANNA COSTA | 1.07 | Refund |
| MRS ROSEANNA MAROTTA | 10.00 | Prize Winner |
| MRS ROSEANNA SOLOMON | 3.47 | Refund |
| MRS ROSEANNE BARTOSCH | 10.00 | Prize Winner |
| MRS ROSEANNE LANOIE | 121.42 | Refund |
| MRS ROSEANNE LOTITO | 1.07 | Refund |
| MRS ROSEBUD KITE | 27.80 | Refund |
| MRS ROSELENA BELIN | 100.00 | Prize Winner |
| MRS ROSELLA HELMS | 29.90 | Refund |
| MRS ROSELLA WIMSATT | 2.00 | Refund |
| MRS ROSELYN LAVEN | 15.00 | Prize Winner |
| MRS ROSELYN LEACH | 2.14 | Refund |
| MRS ROSELYN RIDGLEY | 11.00 | Refund |
| MRS ROSELYNN WOOLF | 68.88 | Refund |
| MRS ROSEMARIE AHIA | 15.69 | Refund |
| MRS ROSEMARIE AVE | 10.59 | Refund |
| MRS ROSEMARIE BATES | 15.00 | Prize Winner |
| MRS ROSEMARIE BERG | 15.00 | Refund |
| MRS ROSEMARIE BLAEDE | 30.14 | Refund |
| MRS ROSEMARIE BOWERS | 8.00 | Refund |
| MRS ROSEMARIE BROWN | 2.00 | Refund |
| MRS ROSEMARIE BRYAN | 3.00 | Refund |
| MRS ROSEMARIE COZAD | 41.85 | Refund |
| MRS ROSEMARIE DELFIN | 10.00 | Prize Winner |
| MRS ROSEMARIE DENO | 15.00 | Prize Winner |
| MRS ROSEMARIE FOGARTY | 29.29 | Refund |
| MRS ROSEMARIE GIBSON | 11.62 | Refund |
| MRS ROSEMARIE HALE | 3.62 | Refund |
| MRS ROSEMARIE HARTMAN | 5.00 | Prize Winner |
| MRS ROSEMARIE JOHNSON | 2.50 | Refund |
| MRS ROSEMARIE JOSEPH | 10.00 | Prize Winner |
| MRS ROSEMARIE LEACH | 5.00 | Refund |
| MRS ROSEMARIE MACNEIL | 5.00 | Refund |
| MRS ROSEMARIE MEDNICK | 2.75 | Refund |
| MRS ROSEMARIE MONIZ | 3.00 | Refund |
| MRS ROSEMARIE MURRELL | 30.18 | Refund |
| MRS ROSEMARIE POLLISH | 3.00 | Refund |
| MRS ROSEMARIE QUIETO | 2.00 | Refund |
| MRS ROSEMARIE ROSE | 7.65 | Refund |
| MRS ROSEMARY ALSTON | 4.50 | Refund |
| MRS ROSEMARY AVERY | 5.00 | Prize Winner |
| MRS ROSEMARY BECKSTROM | 5.00 | Prize Winner |
| MRS ROSEMARY BOYKIN | 57.00 | Refund |
| MRS ROSEMARY BRADSHAW | 5.00 | Refund |
| MRS ROSEMARY BRAND | 5.00 | Refund |
| MRS ROSEMARY BROTHERS | 24.59 | Refund |
| MRS ROSEMARY BROWN | 37.44 | Refund |
| MRS ROSEMARY BUNTE | 2.50 | Refund |
| MRS ROSEMARY BURROWS | 41.62 | Refund |
| MRS ROSEMARY BYNUM | 20.00 | Prize Winner |
| MRS ROSEMARY C EMAMI | 5.00 | Prize Winner |
| MRS ROSEMARY CARDEN | 22.50 | Refund |
| MRS ROSEMARY CARSTENS | 5.00 | Prize Winner |
| MRS ROSEMARY CHACON-S | 10.00 | Prize Winner |
| MRS ROSEMARY CHANDLER | 21.54 | Refund |
| MRS ROSEMARY CHISM | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GOMEZ | 24.03 | Refund | MR DENNIS SOUCY | 5.00 | Prize Winner | MRS ROSEMARY COLTON | 8.14 | Refund |
| ANTHONY GONCALVES | 21.22 | Refund | MR DENNIS SPENCER | 5.00 | Prize Winner | MRS ROSEMARY COTTRELL | 2.50 | Refund |
| ANTHONY GRAM | 6.35 | Refund | MR DENNIS SPIELMAN | 81.58 | Refund | MRS ROSEMARY CROPPER | 1.00 | Refund |
| ANTHONY GRANTHAM | 1.07 | Refund | MR DENNIS SPOTO | 23.48 | Refund | MRS ROSEMARY DELACEY | 4.50 | Refund |
| ANTHONY GRAVES | 36.15 | Refund | MR DENNIS STACK | 5.00 | Prize Winner | MRS ROSEMARY DISANTIS | 17.26 | Refund |
| ANTHONY GRAY | 9.20 | Refund | MR DENNIS STAFFORD | 4.58 | Refund | MRS ROSEMARY DOBBIE | 10.00 | Prize Winner |
| ANTHONY H WALTON | 1.64 | Refund | MR DENNIS STALKER | 24.06 | Refund | MRS ROSEMARY DORSEY | 21.58 | Refund |
| ANTHONY HALL | 8.63 | Refund | MR DENNIS STAUB | 39.26 | Refund | MRS ROSEMARY DOUGLAS | 5.00 | Prize Winner |
| ANTHONY HARDIN | 3.84 | Refund | MR DENNIS STELZNER | 33.14 | Refund | MRS ROSEMARY DVORAK | 1.06 | Refund |
| ANTHONY HARRELL | 23.14 | Refund | MR DENNIS STEPHENS | 38.85 | Refund | MRS ROSEMARY EVERETT | 4.50 | Refund |
| ANTHONY HARRIS | 10.00 | Prize Winner | MR DENNIS STEWART | 2.50 | Refund | MRS ROSEMARY FUENTES | 1.00 | Refund |
| ANTHONY HAYMOND | 2.00 | Refund | MR DENNIS STEWART | 5.00 | Prize Winner | MRS ROSEMARY GUECIA | 22.37 | Refund |
| ANTHONY HEITZMAN | 15.30 | Refund | MR DENNIS STRICKLAND | 5.00 | Refund | MRS ROSEMARY GUEST | 91.54 | Refund |
| ANTHONY HENSLEY | 28.45 | Refund | MR DENNIS SUKKESTAD | 29.90 | Refund | MRS ROSEMARY HANNAGAN | 2.00 | Refund |
| ANTHONY HICKS | 46.81 | Refund | MR DENNIS SWISHER | 10.00 | Prize Winner | MRS ROSEMARY HARRIS | 2.50 | Refund |
| ANTHONY HILL | 3.82 | Refund | MR DENNIS T HILLARD | 10.00 | Refund | MRS ROSEMARY HESTER | 10.00 | Prize Winner |
| ANTHONY HYDE | 5.00 | Refund | MR DENNIS T PHALEN | 72.05 | Refund | MRS ROSEMARY HLADKY | 10.00 | Prize Winner |
| ANTHONY IENCARELLI | 4.50 | Refund | MR DENNIS TABBAL | 3.15 | Refund | MRS ROSEMARY HOLLY | 1.00 | Refund |
| ANTHONY J BATTAGLIA | 34.23 | Refund | MR DENNIS TAYLOR | 10.00 | Refund | MRS ROSEMARY HOYLE | 1.09 | Refund |
| ANTHONY J BUSCEMI SR | 17.33 | Refund | MR DENNIS TAYLOR | 16.80 | Refund | MRS ROSEMARY HUGHES | 19.64 | Refund |
| ANTHONY J CAMELE | 29.90 | Refund | MR DENNIS THARP | 45.95 | Refund | MRS ROSEMARY HURST | 6.46 | Refund |
| ANTHONY J CORSE | 2.00 | Refund | MR DENNIS THIER | 5.00 | Prize Winner | MRS ROSEMARY IMREGI | 7.10 | Refund |
| ANTHONY J EVELER | 2.00 | Refund | MR DENNIS THOMPSON | 1.10 | Refund | MRS ROSEMARY J RONE | 5.00 | Prize Winner |
| ANTHONY J GONZALEZ | 1.08 | Refund | MR DENNIS TING | 10.00 | Refund | MRS ROSEMARY KIMBREL | 10.00 | Prize Winner |
| ANTHONY J GOUDREAU | 33.10 | Refund | MR DENNIS TOMA | 5.00 | Refund | MRS ROSEMARY KIMBRO | 26.44 | Refund |
| ANTHONY J PATERNO | 1.00 | Refund | MR DENNIS TOMLIN | 22.81 | Refund | MRS ROSEMARY KOSOSKI | 27.50 | Refund |
| ANTHONY J REBON JR- | 5.00 | Prize Winner | MR DENNIS TOPO | 10.00 | Prize Winner | MRS ROSEMARY KOWTKO | 21.58 | Refund |
| ANTHONY J RICHARD | 10.00 | Prize Winner | MR DENNIS TOTEN | 23.97 | Refund | MRS ROSEMARY KRAUS | 113.36 | Refund |
| ANTHONY J SCREMIN | 34.40 | Refund | MR DENNIS TOYNE | 1.06 | Refund | MRS ROSEMARY LADD | 15.00 | Prize Winner |
| ANTHONY JACKSON | 134.78 | Refund | MR DENNIS TRAINOR | 10.00 | Prize Winner | MRS ROSEMARY LAMBERT | 12.64 | Refund |
| ANTHONY JAMES | 12.03 | Refund | MR DENNIS TRCKEY | 10.00 | Prize Winner | MRS ROSEMARY LEFEBRE | 32.44 | Refund |
| ANTHONY JEFFERSON | 5.00 | Prize Winner | MR DENNIS TUMMONS | 55.57 | Refund | MRS ROSEMARY LENOX | 35.00 | Prize Winner |
| ANTHONY JOHNSON | 78.25 | Refund | MR DENNIS ULVOG | 10.00 | Prize Winner | MRS ROSEMARY LENTINE | 14.37 | Refund |
| ANTHONY JONES | 68.14 | Refund | MR DENNIS VALENTE | 5.00 | Prize Winner | MRS ROSEMARY LLOYD | 2.72 | Refund |
| ANTHONY JORDAN | 5.00 | Prize Winner | MR DENNIS VAUGHN | 10.00 | Refund | MRS ROSEMARY LOPEZ | 2.20 | Refund |
| ANTHONY KAMINSKI | 53.17 | Refund | MR DENNIS VESELY | 5.00 | Prize Winner | MRS ROSEMARY MACEDO | 52.83 | Refund |
| ANTHONY KLUGE | 5.00 | Prize Winner | MR DENNIS VILA | 10.00 | Prize Winner | MRS ROSEMARY MACKEY | 150.73 | Refund |
| ANTHONY L COOPER | 19.32 | Refund | MR DENNIS VILLORIA | 66.11 | Refund | MRS ROSEMARY MAHAN | 2.00 | Refund |
| ANTHONY L FRITCHEY | 10.94 | Refund | MR DENNIS VITEK | 10.00 | Refund | MRS ROSEMARY MARCEAU | 10.00 | Prize Winner |
| ANTHONY L RUSHMORE | 5.00 | Prize Winner | MR DENNIS WAGNER | 56.06 | Refund | MRS ROSEMARY MCLENNAN | 5.00 | Prize Winner |
| ANTHONY L TORMATTA | 1.50 | Refund | MR DENNIS WAGNER | 24.82 | Refund | MRS ROSEMARY MEIN | 2.00 | Refund |
| Anthony L Willaims | 1.00 | Refund | MR DENNIS WAHL | 4.00 | Refund | MRS ROSEMARY MELENDEZ | 1.07 | Refund |
| ANTHONY LAFLEUR | 5.00 | Prize Winner | MR DENNIS WALDRON | 5.00 | Prize Winner | MRS ROSEMARY MICAL | 1.07 | Refund |
| ANTHONY LAMANNA | 5.00 | Prize Winner | MR DENNIS WALLACE | 56.96 | Refund | MRS ROSEMARY MONROE | 1.00 | Refund |
| ANTHONY LAMASTRA | 2.00 | Refund | MR DENNIS WALLACE | 1,010.00 | Refund | MRS ROSEMARY MOORE | 2.00 | Refund |
| ANTHONY LANETT | 5.00 | Refund | MR DENNIS WALSH | 24.26 | Refund | MRS ROSEMARY MURPHY | 4.00 | Refund |
| ANTHONY LAWRENCE | 1.16 | Refund | MR DENNIS WALSH | 12.05 | Refund | MRS ROSEMARY NAYLOR | 5.00 | Prize Winner |
| ANTHONY LEGGETT | 39.23 | Refund | MR DENNIS WALTERS | 5.00 | Prize Winner | MRS ROSEMARY NORTON | 15.00 | Prize Winner |
| ANTHONY LEO | 2.00 | Refund | MR DENNIS WEAVER | 10.00 | Prize Winner | MRS ROSEMARY OCHOGO | 1.08 | Refund |
| ANTHONY LEPOMASR | 8.01 | Refund | MR DENNIS WEBER | 5.00 | Prize Winner | MRS ROSEMARY PARENTE | 17.04 | Refund |
| ANTHONY LIKICHE | 2.10 | Refund | MR DENNIS WEISS | 26.95 | Refund | MRS ROSEMARY PRICE | 16.03 | Refund |
| ANTHONY LONEVAL | 53.96 | Refund | MR DENNIS WENDT | 5.00 | Prize Winner | MRS ROSEMARY PROSPERI | 2.00 | Refund |
| ANTHONY LONGVAL JR | 5.20 | Refund | MR DENNIS WHIRRY | 44.61 | Refund | MRS ROSEMARY RUBINO | 5.00 | Prize Winner |
| ANTHONY M REKAS | 10.00 | Prize Winner | MR DENNIS WHITCOMB | 10.00 | Refund | MRS ROSEMARY RUDOLPH | 32.97 | Refund |
| ANTHONY M RIEARA | 4.00 | Refund | MR DENNIS WHITEHEAD | 50.00 | Refund | MRS ROSEMARY RUSSELL | 1.08 | Refund |
| ANTHONY MAGGIO | 3.49 | Refund | MR DENNIS WILBERT | 5.00 | Refund | MRS ROSEMARY SHARP | 6.48 | Refund |
| ANTHONY MAGNONE | 10.00 | Refund | MR DENNIS WILCOX | 1.00 | Refund | MRS ROSEMARY STANLEY | 55.00 | Prize Winner |
| ANTHONY MANGONE III | 2.00 | Refund | MR DENNIS WILLIAMS | 121.91 | Refund | MRS ROSEMARY STANLEY | 5.00 | Prize Winner |
| ANTHONY MARANO | 2.50 | Refund | MR DENNIS WILSON | 3.00 | Refund | MRS ROSEMARY STARK | 5.00 | Prize Winner |
| ANTHONY MARINAKOS | 5.00 | Prize Winner | MR DENNIS WILSON | 5.00 | Refund | MRS ROSEMARY STJOHN | 7.28 | Refund |
| ANTHONY MARTINUCCI | 5.00 | Prize Winner | MR DENNIS WILSON JR | 5.00 | Prize Winner | MRS ROSEMARY STYKE | 18.55 | Refund |
| ANTHONY MC | 31.50 | Refund | MR DENNIS WINCHESTER | 2.92 | Refund | MRS ROSEMARY SUING | 6.50 | Refund |
| ANTHONY MCALISTER | 7.21 | Refund | MR DENNIS WINCHESTER | 1.70 | Refund | MRS ROSEMARY TAYLOR | 15.00 | Prize Winner |
| ANTHONY MCKOY | 27.19 | Refund | MR DENNIS WINTERS | 5.00 | Refund | MRS ROSEMARY WALKER | 10.00 | Prize Winner |
| ANTHONY MENDOZA | 25.94 | Refund | MR DENNIS WOJNAR | 10.00 | Prize Winner | MRS ROSEMARY WARDELL | 30.55 | Refund |
| ANTHONY METOALF | 18.13 | Refund | MR DENNIS WRIGHT | 1.00 | Refund | MRS ROSEMARY WARTHEN | 4.50 | Refund |
| ANTHONY MILLER | 102.01 | Refund | MR DENNIS YAMACHIKA | 5.00 | Prize Winner | MRS ROSEMARY WILKINS | 2.50 | Refund |
| ANTHONY MONTESIONE | 3.00 | Refund | MR DENNIS YON | 5.00 | Refund | MRS ROSEMARY WILSON | 1.00 | Refund |
| ANTHONY MONTGOMERY | 7.00 | Refund | MR DENNIS YORK | 7.09 | Refund | MRS ROSEMARY ZOLLNER | 37.07 | Refund |
| ANTHONY O COSTON | 5.00 | Prize Winner | MR DENNY ADAMS | 152.72 | Refund | MRS ROSEMARY ZUBECK | 5.00 | Prize Winner |
| ANTHONY ODOM | 23.26 | Refund | MR DENNY CLAYTON | 21.30 | Refund | MRS ROSEMERY DONLEY | 5.00 | Prize Winner |
| ANTHONY OSBORNE | 2.00 | Refund | MR DENNY ERDNER | 5.00 | Refund | MRS ROSENA CORTELYOU | 4.23 | Refund |
| ANTHONY P GRACIA | 4.50 | Refund | MR DENNY HODGES | 47.64 | Refund | MRS ROSENA JACOBS | 5.00 | Refund |
| ANTHONY P WHITE | 1.15 | Refund | MR DENNY JONES | 8.56 | Refund | MRS ROSETTA BROOKS | 5.00 | Prize Winner |
| ANTHONY PAGNOZZI | 10.00 | Prize Winner | MR DENNY LARSON | 1.00 | Refund | MRS ROSETTA BUNTING | 1.00 | Refund |
| ANTHONY PALMER | 1.23 | Refund | MR DENNY LEONARD | 5.99 | Refund | MRS ROSETTA ELLIS | 5.00 | Refund |
| ANTHONY PASZTOR | 12.81 | Refund | MR DENNY MILES | 53.90 | Refund | MRS ROSETTA GARCIA | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ANTHONY PERINO | 40.97 | Refund |
| ANTHONY PETIT | 2.00 | Refund |
| ANTHONY PINEAU | 7.89 | Refund |
| ANTHONY PITONE | 15.10 | Refund |
| ANTHONY PURCELLO | 2.67 | Refund |
| ANTHONY QUINATA | 94.51 | Refund |
| ANTHONY R SALDANA | 2.00 | Refund |
| ANTHONY R SALZMAN | 1.06 | Refund |
| ANTHONY RICHARD | 10.00 | Prize Winner |
| ANTHONY RIVELLO | 58.37 | Refund |
| ANTHONY RODRIGUEZ | 1.50 | Refund |
| ANTHONY RODRIGUEZ | 4.23 | Refund |
| ANTHONY S COLON | 44.00 | Refund |
| ANTHONY S HENSON | 37.15 | Refund |
| ANTHONY S LEPONP | 43.81 | Refund |
| ANTHONY S MONTS | 11.14 | Refund |
| ANTHONY SALAZAR | 1.00 | Refund |
| ANTHONY SANCHEZ | 8.00 | Refund |
| ANTHONY SANCHEZ JR | 3.50 | Refund |
| ANTHONY SANTIAGO | 10.00 | Prize Winner |
| ANTHONY SCHIFILLITI | 21.58 | Refund |
| ANTHONY SCHWEITZER | 16.75 | Refund |
| ANTHONY SHERRILL | 12.03 | Refund |
| ANTHONY SOLOMON | 1.98 | Refund |
| ANTHONY SOZA | 2.00 | Refund |
| ANTHONY SPINELLI | 7.55 | Refund |
| ANTHONY STRANCKE | 1.15 | Refund |
| ANTHONY STRASSER | 100.00 | Prize Winner |
| ANTHONY SULAK | 5.00 | Refund |
| ANTHONY SUPPLE | 2.00 | Refund |
| ANTHONY T CARROLL | 21.08 | Refund |
| ANTHONY T WALKER | 2.15 | Refund |
| ANTHONY THOMPSON | 7.26 | Refund |
| ANTHONY THOMSEN | 64.53 | Refund |
| ANTHONY TURNER | 35.66 | Refund |
| ANTHONY V HOLDEN | 3.50 | Refund |
| ANTHONY VALACE | 25.00 | Prize Winner |
| ANTHONY VANKIRK | 2.00 | Refund |
| ANTHONY W BOSHER | 2.00 | Refund |
| ANTHONY W CLARK | 5.00 | Prize Winner |
| ANTHONY W CORLEY | 34.48 | Refund |
| ANTHONY W MASTERJOSEPH | 13.06 | Refund |
| ANTHONY WAKULUK JR | 10.00 | Refund |
| ANTHONY WHADLEY | 18.17 | Refund |
| ANTHONY WILLIAMS | 2.00 | Refund |
| ANTHONY WILLIAMS | 10.00 | Prize Winner |
| ANTHONY WILLIE | 4.12 | Refund |
| ANTHONY WINOHOLZ | 6.16 | Refund |
| ANTHONY YAENY | 5.00 | Prize Winner |
| ANTHONY ZEBNIK | 22.49 | Refund |
| ANTHONY ZOTICH | 39.74 | Refund |
| ANTIA GLEASON | 10.00 | Prize Winner |
| ANTIA MARTIN | 19.13 | Refund |
| ANTIONETTE MANIGAULT | 13.96 | Refund |
| ANTIONETTE MONTOYA | 5.00 | Prize Winner |
| ANTJE WYATT | 2.50 | Refund |
| ANTOINE BOWENS | 25.28 | Refund |
| ANTOINET KEENE | 10.00 | Prize Winner |
| ANTOINETTE ARMSTRONG | 59.82 | Refund |
| ANTOINETTE BELL | 195.01 | Refund |
| ANTOINETTE BENDER | 1.02 | Refund |
| ANTOINETTE BRUGNOLI | 27.80 | Refund |
| ANTOINETTE CALCARA | 99.62 | Refund |
| ANTOINETTE COLE | 24.67 | Refund |
| ANTOINETTE DUPLANTY | 1.76 | Refund |
| Antoinette Flaum | 81.92 | Refund |
| ANTOINETTE GREINER | 22.30 | Refund |
| ANTOINETTE GUILLORY | 22.01 | Refund |
| ANTOINETTE HENNIGAN | 10.00 | Prize Winner |
| ANTOINETTE HUMPHREYS | 1.08 | Refund |
| ANTOINETTE J BAPTISTE | 3.46 | Refund |
| ANTOINETTE KELLER | 10.00 | Prize Winner |
| ANTOINETTE LAMONACA | 5.00 | Prize Winner |
| ANTOINETTE LUSE | 10.68 | Refund |
| ANTOINETTE M PENASS | 5.00 | Prize Winner |
| ANTOINETTE MOREA | 65.58 | Refund |
| ANTOINETTE OLESZEWSKI | 10.00 | Prize Winner |
| MR DENNY NOLET | 38.04 | Refund |
| MR DENNY PATRICK | 5.00 | Prize Winner |
| MR DENNY PATTERSON | 5.00 | Prize Winner |
| MR DENNY V PARGETER | 5.59 | Refund |
| MR DENNY WELLIN | 5.00 | Prize Winner |
| MR DENNY WILSON | 2.00 | Refund |
| MR DENO ELLIS | 5.00 | Prize Winner |
| MR DENTIST HALL | 2.00 | Refund |
| MR DENTON HYATT | 21.56 | Refund |
| MR DENVER BRYANT | 16.07 | Refund |
| MR DENVER CRUPE | 5.00 | Prize Winner |
| MR DENVER LETURNO | 20.00 | Prize Winner |
| MR DENVER LOVELESS | 5.00 | Prize Winner |
| MR DENVER TOWNSEND | 25.00 | Prize Winner |
| MR DENZEL GANN | 2.80 | Refund |
| MR DENZIL ADAMS | 34.94 | Refund |
| MR DENZIL WOLFF | 5.00 | Prize Winner |
| MR DEO HARDMAN | 16.78 | Refund |
| MR DEOGRACIAS TAMAYO | 2.00 | Refund |
| MR DEOGRATIAS BURHAMA | 6.30 | Refund |
| MR DEON WARE | 10.00 | Prize Winner |
| MR DEONATH CHILLAR | 2.00 | Refund |
| MR DEONDE CRAWFORD | 10.00 | Prize Winner |
| MR DERALD WILLIAMS | 1.00 | Refund |
| MR DERAMUS COX | 45.99 | Refund |
| MR DERAN STENBORG | 5.50 | Refund |
| MR DERECK MARSHALL | 10.00 | Prize Winner |
| MR DERECK MARSHALL | 5.00 | Refund |
| MR DERECK MURRAY | 5.00 | Refund |
| MR DERECK PERALTO | 5.00 | Refund |
| MR DEREK ATWELL | 10.00 | Prize Winner |
| MR DEREK BAKER | 10.00 | Prize Winner |
| MR DEREK BANE | 3.00 | Refund |
| MR DEREK BLACKLEDGE | 5.00 | Prize Winner |
| MR DEREK BLAND | 1,000.00 | Prize Winner |
| MR DEREK BREITENBACH | 5.00 | Prize Winner |
| MR DEREK BREITENBACH | 25.00 | Prize Winner |
| MR DEREK BROOKS | 5.00 | Prize Winner |
| MR DEREK BROWN | 5.00 | Prize Winner |
| MR DEREK BRYANT | 30.00 | Refund |
| MR DEREK CASEY | 25.34 | Refund |
| MR DEREK COLEMAN | 10.00 | Prize Winner |
| MR DEREK CONNER | 136.07 | Refund |
| MR DEREK CULPEPPER | 28.24 | Refund |
| MR DEREK DUBASIK | 5.00 | Prize Winner |
| MR DEREK DUNCAN | 10.00 | Prize Winner |
| MR DEREK EASTMAN | 3.73 | Refund |
| MR DEREK GIBSON | 5.00 | Prize Winner |
| MR DEREK GRECO | 5.00 | Prize Winner |
| MR DEREK HAM | 10.00 | Prize Winner |
| MR DEREK HAMM | 5.00 | Prize Winner |
| MR DEREK HAYDEN | 5.00 | Prize Winner |
| MR DEREK KAJIHIRO | 5.00 | Prize Winner |
| MR DEREK LANNUIER | 5.00 | Prize Winner |
| MR DEREK LEE | 35.92 | Refund |
| MR DEREK MCKINNEY | 2.00 | Refund |
| MR DEREK MOSS | 10.00 | Prize Winner |
| MR DEREK MULLIGAN | 135.93 | Refund |
| MR DEREK PIMBLE | 3.18 | Refund |
| MR DEREK RITHAMEL | 5.00 | Refund |
| MR DEREK ROUTH | 64.80 | Refund |
| Mr Derek Ryan | 26.92 | Refund |
| MR DEREK SASAI | 5.00 | Prize Winner |
| MR DEREK SCHUTT | 2.00 | Refund |
| MR DEREK STUMAN | 10.00 | Prize Winner |
| MR DEREK THOMPSON | 10.00 | Prize Winner |
| MR DEREK TOWLES | 10.00 | Prize Winner |
| MR DEREK UYEOKA | 660.00 | Prize Winner |
| MR DEREK WALTERS | 5.00 | Prize Winner |
| MR DEREK WATERMAN | 39.72 | Refund |
| MR DEREK WIMBERLY | 19.29 | Refund |
| MR DERICK AGPALZA | 25.00 | Prize Winner |
| MR DERICK MORROW | 10.00 | Prize Winner |
| MR DERLY RAMIREZ | 6.00 | Refund |
| MR DERMAN HODGE | 5.00 | Prize Winner |
| MR DERON HAYES | 5.00 | Prize Winner |
| MR DEROYCE JELINEK | 140.54 | Refund |
| MRS ROSETTA HAYES | 30.00 | Refund |
| MRS ROSETTA JOHNSON | 18.42 | Refund |
| MRS ROSETTA L LIGSAY | 10.00 | Prize Winner |
| MRS ROSETTA PENNER | 1.21 | Refund |
| MRS ROSETTA POWELL | 25.58 | Refund |
| MRS ROSETTA PRUITT | 37.49 | Refund |
| MRS ROSETTA SUMMERS | 15.00 | Prize Winner |
| MRS ROSI SCHMIDT | 2.00 | Refund |
| MRS ROSIE BATTEN | 4.82 | Refund |
| MRS ROSIE CARO | 2.00 | Refund |
| MRS ROSIE CARTER | 8.32 | Refund |
| MRS ROSIE COLEMAN | 10.00 | Prize Winner |
| MRS ROSIE ELLIS | 2.50 | Refund |
| MRS ROSIE GILES | 2.94 | Refund |
| MRS ROSIE GONZALES | 6.00 | Refund |
| MRS ROSIE GOOLSBY | 21.54 | Refund |
| MRS ROSIE HINES | 2.14 | Refund |
| MRS ROSIE HOLLEY | 10.00 | Prize Winner |
| MRS ROSIE LEE | 5.00 | Prize Winner |
| MRS ROSIE LEON | 4.08 | Refund |
| MRS ROSIE POWELL | 1.00 | Refund |
| MRS ROSIE RITCHIE | 10.00 | Prize Winner |
| MRS ROSIE SCHLICHT | 10.00 | Prize Winner |
| MRS ROSIE SHANNON | 10.00 | Prize Winner |
| MRS ROSIE SHOWERS | 2.50 | Refund |
| MRS ROSIE TOLBERT | 36.08 | Refund |
| MRS ROSIE TOMBAKIAN | 2.00 | Refund |
| MRS ROSIE TREASURE | 10.00 | Prize Winner |
| MRS ROSIE UMSTATTD | 5.00 | Prize Winner |
| MRS ROSIE WASHINGTON | 10.59 | Refund |
| MRS ROSIE WILLIS | 5.24 | Refund |
| MRS ROSIE WOODARD | 1.00 | Refund |
| MRS ROSILAND STAHL | 22.51 | Refund |
| MRS ROSINA DOBRINER | 4.50 | Refund |
| MRS ROSINA MILHOLLIN | 5.00 | Prize Winner |
| MRS ROSINA VERA | 9.80 | Refund |
| MRS ROSITA HAYNES | 48.11 | Refund |
| MRS ROSITA VARGAS | 2.00 | Refund |
| MRS ROSITHAH HOSSEN | 5.00 | Prize Winner |
| MRS ROSLYN BIVENS | 5.00 | Prize Winner |
| MRS ROSLYN COULSEY | 11.07 | Refund |
| MRS ROSLYN FREEMAN | 2.85 | Refund |
| MRS ROSLYN WILLIAMSON | 5.00 | Prize Winner |
| MRS ROSLYNN CARROLL | 20.94 | Refund |
| MRS ROSMARIE COLT | 18.46 | Refund |
| MRS ROSTTA PARKER | 10.00 | Prize Winner |
| MRS ROSULA RAMOS | 10.00 | Prize Winner |
| MRS ROSWITHA GOODMAN | 2.54 | Refund |
| MRS ROSWITHA STECHER | 1.25 | Refund |
| MRS ROSWITHA WELMON | 7.45 | Refund |
| MRS ROSY ACRI | 5.00 | Prize Winner |
| MRS ROSY BROMELL | 1.97 | Refund |
| MRS ROSZITA SNEED | 1.19 | Refund |
| MRS ROUNGSRI RAISANEN | 4.49 | Refund |
| MRS ROVINE HALL | 10.00 | Prize Winner |
| MRS ROWANA CHAMBERS | 31.65 | Refund |
| MRS ROWENA BEAL | 10.00 | Prize Winner |
| MRS ROWENA BUSHNER | 29.69 | Refund |
| MRS ROWENA GRAY | 10.00 | Prize Winner |
| MRS ROWENA GULLION | 1.07 | Refund |
| MRS ROWENA HOLLIDAY | 11.62 | Refund |
| MRS ROWENA NAKAMURA | 1.05 | Refund |
| MRS ROWENA PURIFOY | 10.00 | Prize Winner |
| MRS ROWENA SILVA | 10.00 | Prize Winner |
| MRS ROWENA ZEPP | 3.00 | Refund |
| MRS ROX FLIFLET | 4.46 | Refund |
| MRS ROX RHODES | 5.00 | Prize Winner |
| MRS ROXANA BAKER | 5.00 | Prize Winner |
| MRS ROXANA CONKLIN | 13.00 | Refund |
| MRS ROXANA PIERCE | 15.00 | Prize Winner |
| MRS ROXANA SCHULZ | 10.00 | Prize Winner |
| MRS ROXANA VELASCO | 5.00 | Prize Winner |
| MRS ROXANE ENSZ | 3.00 | Refund |
| MRS ROXANN COFFEY | 31.84 | Refund |
| MRS ROXANN DAVIS | 38.94 | Refund |
| MRS ROXANN LUSTY | 7.72 | Refund |
| MRS ROXANN NADEAU | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANTOINETTE RESTIVO | 2.00 | Refund | MR DERRALL ADAMS | 5.00 | Prize Winner | MRS ROXANN NAVARRO | 2.92 | Refund |
| ANTOINETTE ROBERTS | 5.00 | Prize Winner | MR DERRECK ESAU | 20.00 | Refund | MRS ROXANN SHARPNACK | 53.06 | Refund |
| ANTOINETTE RODRIGUEZ | 5.99 | Refund | MR DERRECK TILLEY | 10.00 | Prize Winner | MRS ROXANN SKELTON | 4.00 | Refund |
| ANTOINETTE RYAN | 40.53 | Refund | MR DERREK CARTER | 15.95 | Refund | MRS ROXANN TEETER | 31.68 | Refund |
| ANTOINETTE SAMBOL | 1.79 | Refund | MR DERREK HOWARD | 5.00 | Prize Winner | MRS ROXANN THERRIEN | 3.00 | Refund |
| ANTOINETTE SCARVELLI | 2.00 | Refund | MR DERREK Q. DAVIS | 15.00 | Prize Winner | MRS ROXANNA BAGGETT | 136.07 | Refund |
| ANTOINETTE STEENBEEK | 19.06 | Refund | MR DERREL LARSEN | 96.47 | Refund | MRS ROXANNA DILL | 5.00 | Prize Winner |
| ANTOINETTE STUART | 25.00 | Prize Winner | MR DERRELL ANGLE | 26.65 | Refund | MRS ROXANNA SIMPSON | 5.00 | Prize Winner |
| ANTOINETTE TARANTO | 1.07 | Refund | MR DERRELL SHORT | 135.46 | Refund | MRS ROXANNA WISHON | 38.71 | Refund |
| ANTOINETTE TOW | 64.93 | Refund | MR DERRICK ANDERSON | 5.00 | Prize Winner | MRS ROXANNE BAKER | 5.06 | Refund |
| ANTOINETTE TUREK | 2.00 | Refund | MR DERRICK BRITT | 51.83 | Refund | MRS ROXANNE BAKER | 13.18 | Refund |
| ANTOINETTED D WILLIAMS | 1.73 | Refund | MR DERRICK CHARLES | 10.00 | Prize Winner | MRS ROXANNE BANEY | 27.98 | Refund |
| ANTOINETTER HATT | 6.39 | Refund | MR DERRICK CHENOWETH | 5.00 | Prize Winner | MRS ROXANNE BONNEY | 10.00 | Prize Winner |
| ANTOINTTE MOLOSE | 5.00 | Prize Winner | MR DERRICK CLEVELAND | 10.00 | Prize Winner | MRS ROXANNE CAMPBELL | 2.00 | Refund |
| ANTON CHEADLE | 1.00 | Refund | MR DERRICK DACE | 5.34 | Refund | MRS ROXANNE CANONIGO | 5.24 | Refund |
| ANTON FERGUSON | 5.00 | Prize Winner | MR DERRICK DAVIS | 5.00 | Prize Winner | MRS ROXANNE COLE | 21.48 | Refund |
| ANTON GENTRUP | 1.94 | Refund | MR DERRICK DILLINGHAM | 5.00 | Prize Winner | MRS ROXANNE E BROWN | 4.50 | Refund |
| ANTON P FETTIG | 3.00 | Refund | MR DERRICK DOUGLAS | 2.36 | Refund | MRS ROXANNE FARWELL | 17.20 | Refund |
| ANTON RUSTEMEYER | 2.00 | Refund | MR DERRICK ELKINS | 2.00 | Refund | MRS ROXANNE GARCIA | 5.00 | Prize Winner |
| ANTON THOMPSON | 10.00 | Prize Winner | MR DERRICK ENGLISH | 10.00 | Prize Winner | MRS ROXANNE HARDEBECK | 12.00 | Refund |
| ANTONETTE PITEK | 68.07 | Refund | MR DERRICK FLEES | 5.00 | Prize Winner | MRS ROXANNE IWANE | 2.00 | Refund |
| ANTONETTE ROSENBERG | 3.50 | Refund | MR DERRICK FORD | 5.00 | Refund | MRS ROXANNE JONES | 2.12 | Refund |
| ANTONIA A PARSON | 1.00 | Refund | MR DERRICK FOSTER | 5.00 | Refund | MRS ROXANNE OSTERMAN | 3.24 | Refund |
| ANTONIA B DURAN | 3.71 | Refund | MR DERRICK GRANT | 1.07 | Refund | MRS ROXANNE PHILLIPS | 11.00 | Refund |
| ANTONIA D HOLMES | 1.49 | Refund | MR DERRICK GREEN | 5.00 | Refund | MRS ROXANNE POWELL | 26.14 | Refund |
| ANTONIA DASILVA | 10.00 | Prize Winner | MR DERRICK GREENE | 10.00 | Refund | MRS ROXANNE RIVERA | 10.98 | Refund |
| ANTONIA DELGADO | 3.00 | Refund | MR DERRICK HAYNES | 2.94 | Refund | MRS ROXANNE ROBERTS | 22.26 | Refund |
| ANTONIA ESPINOZA | 2.00 | Refund | MR DERRICK HOUSE | 5.00 | Refund | MRS ROXANNE SPENCER | 10.00 | Prize Winner |
| ANTONIA G TREVINO | 4.00 | Refund | MR DERRICK JOOST | 16.96 | Refund | MRS ROXANNE STAIR | 5.00 | Prize Winner |
| ANTONIA GARZA | 2.00 | Refund | MR DERRICK KING | 20.00 | Prize Winner | MRS ROXANNE SUBJECK | 10.75 | Refund |
| ANTONIA HERNANDEZ | 18.68 | Refund | MR DERRICK MILLER | 10.00 | Prize Winner | MRS ROXANNE TOMAK | 5.08 | Refund |
| ANTONIA L TRUJILLO | 10.00 | Prize Winner | MR DERRICK MOSLEY | 1.13 | Refund | MRS ROXANNE WOOD | 1.00 | Refund |
| ANTONIA M FREER | 37.64 | Refund | MR DERRICK N HAGGINS | 1.67 | Refund | MRS ROXIE BELTON | 24.18 | Refund |
| ANTONIA M LOVO | 11.07 | Refund | MR DERRICK NORRIS | 10.00 | Prize Winner | MRS ROXIE DAIGLE | 43.95 | Refund |
| ANTONIA MERCADO | 8.65 | Refund | MR DERRICK PARKER | 2.62 | Refund | MRS ROXIE FOLAND | 53.12 | Refund |
| ANTONIA MUNIZ | 12.76 | Refund | MR DERRICK PIPER | 10.00 | Prize Winner | MRS ROXIE GRIER | 5.00 | Prize Winner |
| ANTONIA PEREZ | 1.00 | Refund | MR DERRICK POWELL | 5.00 | Refund | MRS ROXIE LEBLANC | 15.00 | Prize Winner |
| ANTONIA RIVERA | 2.68 | Refund | MR DERRICK REDD | 5.00 | Refund | MRS ROXIEAN TESTER | 2.14 | Refund |
| ANTONIA RODRIGUEZ | 3.64 | Refund | MR DERRICK REID | 1.00 | Refund | MRS ROXSANNA BARNETT | 5.00 | Prize Winner |
| ANTONIA ROJAS | 20.00 | Refund | MR DERRICK RIBUCAN | 5.00 | Prize Winner | MRS ROXYANN RIFENBURG | 41.02 | Refund |
| ANTONIA S VIGO | 5.00 | Prize Winner | MR DERRICK SHELTON | 9.02 | Refund | MRS ROY HARKE | 1.00 | Refund |
| ANTONIA SMALL | 16.12 | Refund | MR DERRICK SMITH | 5.00 | Prize Winner | MRS ROY L HAUCK | 30.31 | Refund |
| ANTONIA VIZCARRONDO | 4.50 | Refund | MR DERRICK SMITH | 5.00 | Prize Winner | MRS ROYCE A SCHMITZ | 30.86 | Refund |
| ANTONIETA BISHOP | 5.08 | Refund | MR DERRICK STAMPER | 10.00 | Prize Winner | MRS ROYCE MURRAY | 1.05 | Refund |
| ANTONIETTE T FISHER | 2.50 | Refund | MR DERRICK STONE | 5.00 | Prize Winner | MRS ROYLYNN ROWE | 5.00 | Prize Winner |
| ANTONINA LANERO | 28.84 | Refund | MR DERRICK TOYER | 100.00 | Prize Winner | MRS ROZ BERK | 10.00 | Prize Winner |
| ANTONIO A LEMUS | 108.53 | Refund | MR DERRICK WARD | 10.42 | Refund | MRS ROZELLA MILLER | 18.69 | Refund |
| ANTONIO ALVAREZ | 39.89 | Refund | MR DERRICK WARD | 5.00 | Prize Winner | MRS RSMOS L A | 10.00 | Prize Winner |
| ANTONIO ARCE | 2.00 | Refund | MR DERRICK WATTS | 10.00 | Prize Winner | MRS RUBIE JONES | 5.00 | Prize Winner |
| ANTONIO ARELLANO JR | 6.03 | Refund | MR DERRICK WEAVER | 5.00 | Prize Winner | MRS RUBY BAILEY | 10.00 | Prize Winner |
| ANTONIO BARRIOS | 46.20 | Refund | MR DERRICK WILLIAMS | 1.50 | Refund | MRS RUBY BATSON | 2.00 | Refund |
| ANTONIO BAZEMORE | 40.54 | Refund | MR DERRICK YIM | 5.00 | Refund | MRS RUBY BIBLER | 5.00 | Prize Winner |
| ANTONIO BRICENO | 5.00 | Prize Winner | MR DERRON TURNER | 5.00 | Refund | MRS RUBY BLAIN | 6.65 | Refund |
| ANTONIO C MANSINHO | 28.11 | Refund | MR DERRON TURNER | 5.00 | Refund | MRS RUBY BLOCKER | 10.46 | Refund |
| ANTONIO C MORENO | 1.92 | Refund | MR DERROW WILLIAMS | 1.00 | Refund | MRS RUBY BOOTH | 2.75 | Refund |
| ANTONIO CABRALES | 2.00 | Refund | MR DERRYKE SUMLIN | 5.00 | Prize Winner | MRS RUBY BROWN | 5.00 | Prize Winner |
| ANTONIO CAPELO | 24.37 | Refund | MR DERWIN WOODRUFF | 5.00 | Prize Winner | MRS RUBY BURKE | 5.29 | Refund |
| ANTONIO CAVARLOC | 188.43 | Refund | MR DERWOOD RUDASILL | 5.68 | Refund | MRS RUBY C HARNEY | 5.00 | Refund |
| ANTONIO CHECO | 31.83 | Refund | MR DERYK BOOSE | 5.00 | Prize Winner | MRS RUBY CARRINGER | 48.87 | Refund |
| ANTONIO CLAUDIO | 65.81 | Refund | MR DERYL WINRICH | 1.06 | Refund | MRS RUBY CARROLL | 2.00 | Refund |
| ANTONIO CLAUDIO | 30.66 | Refund | MR DESHANNON DAVIS | 20.00 | Prize Winner | MRS RUBY CHAMBERLAIN | 2.50 | Refund |
| ANTONIO D BERNABE | 22.51 | Refund | MR DESHAWN FOGG | 5.00 | Prize Winner | MRS RUBY CLARK | 28.82 | Refund |
| ANTONIO DIVERA | 21.58 | Refund | MR DESHON BROOKS | 10.00 | Prize Winner | MRS RUBY COTTRELL | 3.00 | Refund |
| ANTONIO ESTEVES | 50.00 | Prize Winner | MR DESI ROMERO | 5.00 | Prize Winner | MRS RUBY DYE | 15.00 | Prize Winner |
| ANTONIO FALCON | 9.33 | Refund | MR DESI SUTTON | 17.73 | Refund | MRS RUBY E AKINS | 7.66 | Refund |
| ANTONIO FLORES | 5.00 | Refund | MR DESI WILSON | 23.00 | Refund | MRS RUBY ELIX | 4.38 | Refund |
| ANTONIO GARCIA | 1.06 | Refund | MR DESMOND DEFOREST | 123.93 | Refund | MRS RUBY FEIL | 8.87 | Refund |
| ANTONIO GOLDSMITH | 31.77 | Refund | MR DESMOND DORSET | 10.00 | Refund | MRS RUBY FORMAN | 28.56 | Refund |
| ANTONIO GONSALEZ | 10.00 | Refund | MR DESMOND STREETY | 10.00 | Prize Winner | MRS RUBY FRAZIER | 5.00 | Prize Winner |
| ANTONIO J BATISTA | 4.58 | Refund | MR DESMOND WILLIAMS | 69.02 | Refund | MRS RUBY HARDY | 2.50 | Refund |
| ANTONIO JUAREZ JR | 2.00 | Refund | MR DETLEF KETTNER | 5.00 | Prize Winner | MRS RUBY HARRIS | 28.42 | Refund |
| ANTONIO L HAMMOND | 5.42 | Refund | MR DETLEF POOCH | 1.07 | Refund | MRS RUBY HATTEN | 5.00 | Prize Winner |
| ANTONIO MARTINEZ | 57.97 | Refund | MR DETRICK WILSON | 10.00 | Refund | MRS RUBY HEBERT | 10.00 | Prize Winner |
| ANTONIO MAYNEGRA | 18.17 | Refund | MR DETRON HAYWOOD | 5.00 | Prize Winner | MRS RUBY JAMES | 1.07 | Refund |
| ANTONIO MOJICA | 4.50 | Refund | MR DEUEL WOODWARD | 19.55 | Refund | MRS RUBY JARNAGIN | 2.00 | Refund |
| ANTONIO MUNOZ | 12.39 | Refund | MR DEV JENSEN | 1.00 | Refund | MRS RUBY JONES | 23.69 | Refund |
| ANTONIO NETO | 8.00 | Refund | MR DEVADAS SHENOY | 10.00 | Prize Winner | MRS RUBY JONES | 62.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ANTONIO NOFORANGELO | 2.50 | Refund | MR DEVAN HALE | 5.00 | Prize Winner | MRS RUBY JORDAN | 16.94 | Refund |
| ANTONIO OLWERA | 2.00 | Refund | MR DEVAN SHAFER | 5.00 | Prize Winner | MRS RUBY KUN | 1.08 | Refund |
| ANTONIO P CALINAO JR | 1.08 | Refund | MR DEVANG PATEL | 5.00 | Prize Winner | MRS RUBY L TALTON | 4.50 | Refund |
| ANTONIO PEREZ | 71.43 | Refund | MR DEVANTA PALMER | 10.00 | Prize Winner | MRS RUBY LAMBERT | 2.50 | Refund |
| ANTONIO RIVERA | 1.98 | Refund | MR DEVEN HARRIS JR | 5.00 | Prize Winner | MRS RUBY LEIGH | 5.00 | Refund |
| ANTONIO RODRIGUEZ | 3.54 | Refund | MR DEVIN HORINEK | 10.00 | Prize Winner | MRS RUBY M HAIRSTON | 1.08 | Refund |
| ANTONIO RODRIGUEZ | 51.45 | Refund | MR DEVIN MURPHY | 30.00 | Prize Winner | MRS RUBY M NEWBERRY | 2.07 | Refund |
| ANTONIO RODRIGUEZ | 23.53 | Refund | MR DEVIN SCHLOTTER | 10.00 | Prize Winner | MRS RUBY MARTYAK | 5.00 | Prize Winner |
| ANTONIO RODRIGUEZ | 20.00 | Refund | MR DEVIN SWINGTON | 20.00 | Prize Winner | MRS RUBY MCDUFFIE | 2.14 | Refund |
| ANTONIO RODRIGUEZ JR | 29.87 | Refund | MR DEVIN SWINGTON | 5.00 | Prize Winner | MRS RUBY MCGOWAN | 2.00 | Refund |
| ANTONIO SANCHEZ | 129.51 | Refund | MR DEVINDA FERNANDO | 5.00 | Prize Winner | MRS RUBY MILLER | 2.00 | Refund |
| ANTONIO SANDATE | 6.12 | Refund | MR DEVLIN HUNT | 5.00 | Prize Winner | MRS RUBY MOORE | 22.85 | Refund |
| ANTONIO SANDOVAL | 2.00 | Refund | MR DEVOE SHENK | 7.12 | Refund | MRS RUBY MORGAN | 99.80 | Refund |
| ANTONIO SILVA | 30.95 | Refund | MR DEVON ALEXIS | 5.00 | Prize Winner | MRS RUBY MORRISON | 27.65 | Refund |
| ANTONIO SIVILA | 3.00 | Refund | MR DEVON ALLEN | 5.00 | Prize Winner | MRS RUBY NAKAGAWA | 5.36 | Refund |
| ANTONIO SOTO | 7.50 | Refund | MR DEVON DAVIS | 50.00 | Prize Winner | MRS RUBY NELSON | 15.95 | Refund |
| ANTONIO STEWART | 22.01 | Refund | MR DEVON DIXON | 5.00 | Prize Winner | MRS RUBY NUNNALLY | 10.00 | Prize Winner |
| ANTONIO V MILANES | 27.32 | Refund | MR DEVON HENDRY | 5.00 | Prize Winner | MRS RUBY PELLIGRENE | 5.50 | Refund |
| ANTONIO VILLASANA JR | 3.00 | Refund | MR DEVON HUTSON | 5.00 | Prize Winner | MRS RUBY PEREZ | 5.00 | Prize Winner |
| ANTONIU G RAMOS | 3.15 | Refund | MR DEVON HUTSON | 10.00 | Prize Winner | MRS RUBY PHILLIP | 4.50 | Refund |
| ANTONNETTE WRIGHT | 30.00 | Refund | MR DEVON JONES | 10.00 | Prize Winner | MRS RUBY POLICHINO | 26.98 | Refund |
| ANTONSON HARRY | 167.37 | Refund | MR DEVON MCKENZIE | 6.00 | Refund | MRS RUBY ROBINSON | 5.00 | Prize Winner |
| ANTONY EVASCO | 35.27 | Refund | MR DEVON MILLER | 5.00 | Prize Winner | MRS RUBY ROGERS | 5.00 | Prize Winner |
| ANTRENA ALTMON | 13.50 | Refund | MR DEVON SHIRLEY | 25.00 | Prize Winner | MRS RUBY RONIMOUS | 5.41 | Refund |
| ANWINNETT VARNER | 15.00 | Prize Winner | MR DEWAINE WIGGINS | 4.50 | Refund | MRS RUBY SANTA | 4.03 | Refund |
| AOTURO A SANCHEZ | 13.51 | Refund | MR DEWARD BLACK | 2.00 | Refund | MRS RUBY SCUDDER | 39.88 | Refund |
| APHRODITE TARDIF | 3.16 | Refund | MR DEWARD WRIGHT | 2.17 | Refund | MRS RUBY SHOOPE | 2.00 | Refund |
| APOLONIO GARCIA | 16.27 | Refund | MR DEWAYLON WILLIAMS | 5.00 | Prize Winner | MRS RUBY SMITH | 2.91 | Refund |
| APPIE DAVIS | 13.56 | Refund | MR DEWAYNE A RYAN | 48.50 | Refund | MRS RUBY SPICER | 3.00 | Refund |
| APPLICE F LAWRENCE | 136.47 | Refund | MR DEWAYNE CURTIS | 5.00 | Prize Winner | MRS RUBY SWEATT | 10.53 | Refund |
| APPOLLONIA RODRIGUEZ | 9.03 | Refund | MR DEWAYNE DOUSAY | 5.00 | Prize Winner | MRS RUBY TAFOYA | 10.00 | Prize Winner |
| APRIAL B JOHNSON | 56.95 | Refund | MR DEWAYNE EDWARDS | 2.00 | Refund | MRS RUBY TRAPP | 28.37 | Refund |
| APRIL A WADE | 1.14 | Refund | MR DEWAYNE EVANS | 10.00 | Prize Winner | MRS RUBY TYNER | 27.63 | Refund |
| APRIL AUTREY | 1.07 | Refund | MR DEWAYNE FEE | 50.00 | Prize Winner | MRS RUBY VAUGHN | 10.00 | Prize Winner |
| APRIL AVERY | 32.99 | Refund | MR DEWAYNE GOERTZEN | 34.64 | Refund | MRS RUBY WARNER | 2.00 | Refund |
| APRIL B CARROLL | 36.58 | Refund | MR DEWAYNE GOODSEN | 5.00 | Prize Winner | MRS RUBY WELCH | 1.44 | Refund |
| APRIL BAKER | 2.04 | Refund | MR DEWAYNE JOHNSON | 5.00 | Prize Winner | MRS RUBY WHITE | 6.35 | Refund |
| APRIL BROCK | 137.38 | Refund | MR DEWAYNE SHAW | 5.00 | Prize Winner | MRS RUBY WILLIAMS | 10.98 | Refund |
| APRIL BUCHHOLZ | 29.66 | Refund | MR DEWAYNE SPRIGGS | 6.81 | Refund | MRS RUBY WORMSER | 177.97 | Refund |
| APRIL BUSCH | 25.00 | Prize Winner | MR DEWAYNE SPRINGER | 5.00 | Prize Winner | MRS RUBY WRIGHT | 18.67 | Refund |
| APRIL CADWALLADER | 1.06 | Refund | MR DEWAYNE WATTS | 40.10 | Refund | MRS RUBYE CLARK | 2.00 | Refund |
| APRIL D WEEDA | 4.50 | Refund | MR DEWAYNE WEAVER | 5.68 | Refund | MRS RUBYE KING | 10.00 | Prize Winner |
| APRIL E MYERS | 10.00 | Prize Winner | MR DEWAYNE WOODFORD | 3.00 | Refund | MRS RUBYENA BARNES | 10.00 | Prize Winner |
| APRIL EDWARDS | 1.08 | Refund | MR DEWEY BALILES | 5.00 | Prize Winner | MRS RUBYSTINE SMITH | 1.07 | Refund |
| APRIL FISCHER | 28.44 | Refund | MR DEWEY BARR | 1.00 | Refund | MRS RUDOLPH CALHOUN | 25.00 | Refund |
| APRIL HARRISON | 6.00 | Refund | MR DEWEY BISHOP | 5.97 | Refund | MRS RUFINA A COLON | 38.02 | Refund |
| APRIL J SMITH | 28.33 | Refund | MR DEWEY BRIDGERS | 5.00 | Prize Winner | MRS RUFINA CASTANEDA | 50.17 | Refund |
| APRIL JOHNSON | 23.26 | Refund | MR DEWEY BROWN | 10.00 | Prize Winner | MRS RUFINA MYERS | 5.00 | Prize Winner |
| APRIL JONES | 11.87 | Refund | MR DEWEY FERGUSON | 2.08 | Refund | MRS RUFINA NJOKU | 4.65 | Refund |
| APRIL KRAMER | 19.95 | Refund | MR DEWEY GULLICK | 5.81 | Refund | MRS RUI REED | 5.00 | Prize Winner |
| APRIL L MURPHY | 5.00 | Prize Winner | MR DEWEY MCKEE SR | 10.00 | Refund | MRS RUKHMIN MAHARAJ | 24.11 | Refund |
| APRIL L VOSS | 1.09 | Refund | MR DEWEY NUNEZ | 5.00 | Prize Winner | MRS RUNELL TAYLOR | 15.00 | Refund |
| APRIL MACCORMACK | 15.94 | Refund | MR DEWEY PETTIGREW | 2.00 | Refund | MRS RUSHELL DENNIS | 5.00 | Prize Winner |
| APRIL MINOR | 31.00 | Refund | MR DEWEY R HYDE | 123.86 | Refund | MRS RUSSELL SMITH | 17.06 | Refund |
| APRIL PARKER | 10.00 | Prize Winner | MR DEWEY REEVES | 5.00 | Prize Winner | MRS RUSSELLYN CROMBIE | 10.00 | Prize Winner |
| APRIL PARSELL | 10.00 | Prize Winner | MR DEWEY SEARS | 20.00 | Prize Winner | MRS RUSTY CHATHAM | 8.53 | Refund |
| APRIL PENN | 3.00 | Refund | MR DEWEY SHELTON | 15.00 | Prize Winner | MRS RUTH A ARPIN | 1.09 | Refund |
| APRIL RACKLEY | 50.52 | Refund | MR DEWEY SPILLMAN | 23.48 | Refund | Mrs Ruth A Atkins | 20.89 | Refund |
| APRIL ROTTER | 41.20 | Refund | MR DEWEY WARD | 2.00 | Refund | MRS RUTH A DUNN | 28.14 | Refund |
| APRIL SEARS | 1.00 | Refund | MR DEWITT CHANDLER | 2.01 | Refund | MRS RUTH A LOEBMANN | 7.04 | Refund |
| APRIL SHIPMAN | 5.00 | Prize Winner | MR DEWITT HARRIS | 21.07 | Refund | MRS RUTH A LUTKER | 174.25 | Refund |
| APRIL SHORTMAN | 25.29 | Refund | MR DEWITT JACKSON | 2.00 | Refund | MRS RUTH A MILLS | 68.99 | Refund |
| APRIL SIMONS | 32.07 | Refund | MR DEWITT MATTHEWS III | 5.00 | Prize Winner | MRS RUTH A PONSLER | 5.00 | Prize Winner |
| APRIL THORPE | 21.02 | Refund | MR DEXTER BANAAY | 47.01 | Refund | MRS RUTH A WAID | 4.00 | Refund |
| APRIL WALLACE | 54.96 | Refund | MR DEXTER BARTHELL | 17.53 | Refund | MRS RUTH A WHITE | 10.00 | Prize Winner |
| APRIL WHITE | 10.00 | Prize Winner | MR DEXTER BROWN | 4.92 | Refund | MRS RUTH AGOSTO | 2.14 | Refund |
| APRIL WHITLEY | 81.91 | Refund | MR DEXTER BROWN | 23.63 | Refund | MRS RUTH AINSLEY | 5.34 | Refund |
| APROIAN JOHN | 1.56 | Refund | MR DEXTER BROWN | 10.00 | Refund | MRS RUTH ALBERT | 15.11 | Refund |
| APT THORNTON | 10.00 | Prize Winner | MR DEXTER BURLES | 2.00 | Refund | MRS RUTH ALVAREZ | 1.07 | Refund |
| APTRICI AHUNT | 36.79 | Refund | MR DEXTER CLARK | 5.00 | Prize Winner | MRS RUTH AMBRIZ | 8.02 | Refund |
| APTRICIA HILLIS | 36.88 | Refund | MR DEXTER COLLINS | 25.59 | Refund | MRS RUTH AMMON | 10.00 | Refund |
| APTRICK NORTON | 5.00 | Prize Winner | MR DEXTER HEFLIN | 5.00 | Prize Winner | MRS RUTH ANDERSON | 16.78 | Refund |
| APTRICK S GOLDEN | 2.50 | Refund | MR DEXTER JOSEPH | 10.00 | Prize Winner | MRS RUTH ANDERSON | 22.58 | Refund |
| APULYNE PETERS | 6.00 | Refund | MR DEXTER LAU | 25.00 | Prize Winner | MRS RUTH ANDERSON | 4.50 | Refund |
| AQUILES CIFUENTES | 2.33 | Refund | MR DEXTER LUCETTE | 10.00 | Prize Winner | MRS RUTH ASHLEY | 2.00 | Refund |
| AQUILLA A KNIGHTON | 158.79 | Refund | MR DEXTER MCCURRY | 5.00 | Prize Winner | MRS RUTH BAKER | 107.73 | Refund |
| ARABELLA SUTHERLAND | 2.00 | Refund | MR DEXTER MILLS | 5.00 | Prize Winner | MRS RUTH BARD | 29.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ARACELI CHAVIRA | 10.00 | Prize Winner | MR DEXTER PACPACO | 15.00 | Prize Winner | MRS RUTH BARKAT | 9.99 | Refund |
| ARACELI GARZA | 5.00 | Refund | MR DEXTER PORTER | 27.70 | Refund | MRS RUTH BARR | 4.21 | Refund |
| ARACELIS SANTIAGO | 6.27 | Refund | MR DEXTER TRAVIS | 10.00 | Refund | MRS RUTH BAZZANI | 41.82 | Refund |
| ARACELY MARTIN | 2.00 | Refund | MR DEXTER WALKER | 10.00 | Prize Winner | MRS RUTH BENJAMIN | 10.00 | Prize Winner |
| ARADINE B ROME | 10.00 | Prize Winner | MR DEXTER WILLIAMS | 5.00 | Prize Winner | MRS RUTH BENSCH | 22.39 | Refund |
| ARAMETTA PORTER | 8.64 | Refund | MR DEXTER WITHERS | 5.00 | Prize Winner | MRS RUTH BERMAN | 58.81 | Refund |
| ARANKA WENTZEL | 2.00 | Refund | MR DEXTER WRIGHT | 5.00 | Prize Winner | MRS RUTH BERRY | 15.00 | Refund |
| ARBA D FOSTER | 170.59 | Refund | MR DEXTER YAMAMOTO | 8.63 | Refund | MRS RUTH BERRYMAN | 1.06 | Refund |
| ARBRILLIA L MOODY | 74.99 | Refund | MR DEXTONIAL KIRTSEY | 5.00 | Prize Winner | MRS RUTH BIBBS | 2.00 | Refund |
| ARBUTUS FASTHORSE | 142.05 | Refund | MR DEYON YOUNG | 5.00 | Prize Winner | MRS RUTH BLAIR | 4.63 | Refund |
| ARBUTUS H WHITE | 1.07 | Refund | MR DHARMESH PATEL | 10.00 | Prize Winner | MRS RUTH BLUMER | 2.00 | Refund |
| ARBY SHIPP | 1.07 | Refund | MR DIA WILLIAMS | 5.00 | Prize Winner | MRS RUTH BOWLEY | 44.72 | Refund |
| ARCADIO RODRIGUEZ | 24.59 | Refund | MR DIANA CHATELLIER | 10.00 | Refund | MRS RUTH BRADBERRY | 6.97 | Refund |
| ARCHALANE W MASON | 13.52 | Refund | MR DIB DABUL | 5.00 | Prize Winner | MRS RUTH BRANDQUIST | 1.07 | Refund |
| ARCHELEEN CLAY | 347.92 | Refund | MR DIBRELL SMITH | 20.00 | Refund | MRS RUTH BRANDT | 5.00 | Prize Winner |
| ARCHIE BARTLEY | 2.00 | Refund | MR DICARDO RIGGINS | 5.00 | Prize Winner | MRS RUTH BRAXTON | 30.04 | Refund |
| ARCHIE BELLAMY | 24.51 | Refund | MR DICK ARTHUR | 10.00 | Refund | MRS RUTH BROOKS | 3.00 | Refund |
| ARCHIE BEVARD JR | 46.06 | Refund | MR DICK BERNAL | 2.66 | Refund | MRS RUTH BROWN | 3.61 | Refund |
| ARCHIE BROCK | 12.71 | Refund | MR DICK CHARETTE | 10.00 | Refund | MRS RUTH BROWN | 5.00 | Prize Winner |
| ARCHIE C GILLILAN | 12.00 | Refund | MR DICK COMER | 5.00 | Prize Winner | MRS RUTH BULLOCK | 15.99 | Refund |
| ARCHIE CLARK | 4.50 | Refund | MR DICK CREWS | 2.00 | Refund | MRS RUTH BURANDT | 10.90 | Refund |
| ARCHIE CONNELL | 2.16 | Refund | MR DICK CRINER | 5.00 | Refund | MRS RUTH BURKE | 4.15 | Refund |
| ARCHIE D CASTLE | 2.97 | Refund | MR DICK DEJARNATT | 5.00 | Prize Winner | MRS RUTH BURNETT | 10.58 | Refund |
| ARCHIE DABNEY | 8.56 | Refund | MR DICK GALLAGHER | 30.27 | Refund | MRS RUTH BURTON | 10.00 | Prize Winner |
| ARCHIE HILL | 1.07 | Refund | MR DICK GARVIN | 3.00 | Refund | MRS RUTH C SINGLETON | 49.98 | Refund |
| ARCHIE HOLLABAUGH | 2.00 | Refund | MR DICK HANSON | 2.14 | Refund | MRS RUTH CALDERON | 2.00 | Refund |
| ARCHIE KOEHN | 46.18 | Refund | MR DICK HILLYER | 23.32 | Refund | MRS RUTH CALDWELL | 44.38 | Refund |
| ARCHIE KUBESH | 1.06 | Refund | MR DICK K NARUSE | 153.12 | Refund | MRS RUTH CAREY | 13.00 | Refund |
| ARCHIE L REED | 12.19 | Refund | MR DICK KESKULA | 5.00 | Prize Winner | MRS RUTH CARGLE | 19.93 | Refund |
| ARCHIE L ROSEBORO | 10.00 | Refund | MR DICK KOHLER | 1.00 | Refund | MRS RUTH CARLSON | 47.41 | Refund |
| ARCHIE L ROSEBORO | 654.49 | Refund | MR DICK LEWIS | 112.59 | Refund | MRS RUTH CARR | 16.94 | Refund |
| ARCHIE LEE | 2.91 | Refund | MR DICK MARKUSEN | 23.08 | Refund | MRS RUTH CARROLL | 5.00 | Refund |
| ARCHIE M ADAMS JR | 49.62 | Refund | MR DICK MCMANUS | 6.27 | Refund | MRS RUTH CHALMERS | 2.00 | Refund |
| ARCHIE MARSHALL | 10.00 | Prize Winner | MR DICK PEARSON | 5.22 | Refund | MRS RUTH CHAMBERS | 10.00 | Prize Winner |
| ARCHIE MARTIN | 34.11 | Refund | MR DICK R GALLAGHER | 4.11 | Refund | MRS RUTH CHIDESTER | 6.65 | Refund |
| ARCHIE MCLAUGHLIN | 2.00 | Refund | MR DICK RILEY | 2.00 | Refund | MRS RUTH CHITWOOD | 3.22 | Refund |
| ARCHIE MICKLES | 7.52 | Refund | MR DICK STAILEY | 5.00 | Prize Winner | MRS RUTH CIMMEN | 59.40 | Refund |
| ARCHIE MILLER | 36.00 | Refund | MR DICKEY MAYHALL | 10.00 | Prize Winner | MRS RUTH CISSNA | 5.00 | Prize Winner |
| ARCHIE MILLS | 2.99 | Refund | MR DICKEY WHALEY | 1.00 | Refund | MRS RUTH CLEMENS | 4.51 | Refund |
| ARCHIE MOORE | 4.00 | Refund | MR DICKIE COOK | 12.00 | Refund | MRS RUTH COLE | 15.00 | Prize Winner |
| ARCHIE MURRAY | 10.00 | Prize Winner | MR DICKIE MITCHELL | 10.00 | Refund | MRS RUTH COOK | 30.37 | Refund |
| ARCHIE PRICE | 21.94 | Refund | MR DICKIE ROBERTS | 29.27 | Refund | MRS RUTH COOPER | 5.00 | Prize Winner |
| ARCHIE SAUNDERS | 31.20 | Refund | MR DICKSON BARNETT | 5.33 | Refund | MRS RUTH COX | 7.48 | Refund |
| ARCHIE SMITH SR | 2.92 | Refund | MR DICKSON LEWIS | 53.23 | Refund | MRS RUTH CREURE | 206.86 | Refund |
| ARCHIE TALFORD | 1.52 | Refund | MR DIEAGO MYERS | 10.00 | Prize Winner | MRS RUTH CREWS | 2.50 | Refund |
| ARCHIE WILLIAMS | 20.00 | Prize Winner | MR DIEGO ARGUELLO | 10.00 | Prize Winner | MRS RUTH CRUTCHFIELD | 120.60 | Refund |
| ARCHIE WILSON | 17.74 | Refund | MR DIETER BREITKOPF | 29.71 | Refund | MRS RUTH CRUZ | 21.87 | Refund |
| ARCHIMIEDES SANCHEZ | 30.19 | Refund | MR DIETRICH FIELDING | 10.00 | Prize Winner | MRS RUTH DAVIDSON | 5.00 | Refund |
| ARCHLE JOFFERSON | 5.00 | Prize Winner | MR DIETRICK FRYE | 1.07 | Refund | MRS RUTH DAVIS | 5.00 | Refund |
| ARCIDUS BAUMS | 3.10 | Refund | MR DIGNO ROMAN | 5.00 | Refund | MRS RUTH DAVIS | 21.58 | Refund |
| ARCILIO MOURA | 26.44 | Refund | MR DILLARD JARRELL | 2.00 | Refund | MRS RUTH DEAN | 6.73 | Refund |
| ARCOLA LESLIE | 21.61 | Refund | MR DILLMAN THOMASON | 1.00 | Refund | MRS RUTH DEAN | 5.00 | Refund |
| ARCOLIA HATTEN | 1.07 | Refund | MR DILLON HILDENBRAND | 5.00 | Prize Winner | MRS RUTH DEGRADO | 68.34 | Refund |
| ARDEATH HIGGINS | 3.53 | Refund | MR DILLON LONG | 10.00 | Prize Winner | MRS RUTH DEW | 126.19 | Refund |
| Ardeene Swain | 29.32 | Refund | MR DILLON PRATT | 5.00 | Prize Winner | MRS RUTH DICKERSON | 1.07 | Refund |
| ARDELL F HAMILTON | 60.30 | Refund | MR DIMITER BOCSKOV | 2.00 | Refund | MRS RUTH DILLS | 2.00 | Refund |
| ARDELL F WESTON | 46.60 | Refund | MR DINH VU | 3.00 | Refund | MRS RUTH DOPSON | 5.47 | Refund |
| ARDELL HANSEN | 1.07 | Refund | MR DINO DIGREGORIO | 10.00 | Prize Winner | MRS RUTH DREW | 1.08 | Refund |
| ARDELL OZUNA | 10.51 | Refund | MR DINO LALLI | 5.00 | Prize Winner | MRS RUTH DUDA | 10.00 | Prize Winner |
| ARDELL STONE | 2.97 | Refund | MR DINO SCHOFIELD | 341.08 | Refund | MRS RUTH DUNAWAY | 5.00 | Prize Winner |
| ARDELLA WINCHESTER | 10.00 | Prize Winner | MR DINO VAVALA | 1.07 | Refund | MRS RUTH DURBIN | 22.67 | Refund |
| ARDELLE ANDERSON | 2.00 | Refund | MR DINO VELO | 5.00 | Prize Winner | MRS RUTH DUTTON | 10.01 | Refund |
| ARDELLE MICKELSON | 11.61 | Refund | MR DIODELL MCIVER | 2.00 | Refund | MRS RUTH E HOLLIDAY | 30.16 | Refund |
| ARDELLE STEFONICH | 3.80 | Refund | MR DION ALVAREZ | 15.00 | Refund | MRS RUTH E MARKWELL | 6.00 | Refund |
| ARDEN G JOHNSON | 1.00 | Refund | MR DION PAYNE | 105.00 | Prize Winner | MRS RUTH EDENHART | 12.86 | Refund |
| ARDENE HARLEY JR | 19.41 | Refund | MR DION POLLOCK | 5.65 | Refund | MRS RUTH EICHELBERGER | 62.73 | Refund |
| ARDI HOGGATT | 54.66 | Refund | MR DION SWEET | 10.00 | Prize Winner | MRS RUTH ELLER | 3.70 | Refund |
| ARDIE DENONTIGNY | 1.06 | Refund | MR DION WOOD | 15.00 | Refund | MRS RUTH ELLIOTT | 15.31 | Refund |
| ARDINA ABBITT | 4.50 | Refund | MR DIONESE VELA | 5.00 | Prize Winner | MRS RUTH F JUDD | 23.29 | Refund |
| ARDINER ALLEN | 25.99 | Refund | MR DIOSDADO CABANIA | 5.00 | Prize Winner | MRS RUTH FALK | 7.18 | Refund |
| ARDIS A DAVIDSON | 19.95 | Refund | MR DIPAK PATEL | 10.00 | Prize Winner | MRS RUTH FASSETT | 3.99 | Refund |
| ARDIS BEHEN | 2.50 | Refund | MR DIRK A HOUSE | 21.66 | Refund | MRS RUTH FERNANDEZ | 1.65 | Refund |
| ARDIS FISCHER | 100.00 | Prize Winner | MR DIRK BROWN | 2.00 | Refund | MRS RUTH FIELDS | 14.83 | Refund |
| ARDIS J GOLA | 19.98 | Refund | MR DIRK DEHOOGE JR | 1.06 | Refund | MRS RUTH FITZNER | 3.00 | Refund |
| ARDIS J KLAGES | 47.98 | Refund | MR DIRK DEON STUVAINTS | 5.00 | Refund | MRS RUTH FLOOD | 10.00 | Prize Winner |
| ARDIS KIRK | 47.50 | Refund | MR DIRK KEELER | 10.00 | Prize Winner | MRS RUTH FOSTER | 2.56 | Refund |
| ARDIS L REFIOR | 27.55 | Refund | MR DIRK MALEY | 5.00 | Prize Winner | Mrs Ruth Fowble | 37.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ARDIS MCKEEVER | 25.00 | Refund | MR DIRK MCELFRESH | 8.10 | Refund | MRS RUTH FOWBLE | 1.00 | Refund |
| ARDIS MEUNIER | 67.79 | Refund | MR DIXIE BINGHAM | 1.00 | Refund | MRS RUTH FOX | 30.36 | Refund |
| ARDIS PHILLIPS | 4.99 | Refund | MR DIXIE NENNIS | 100.00 | Prize Winner | MRS RUTH FREUND | 2.50 | Refund |
| ARDIS R ARNOLD | 6.31 | Refund | MR DIXON BAUTISTA | 5.00 | Refund | MRS RUTH GOLDSMITH | 5.00 | Prize Winner |
| ARDIS V DERUM | 19.98 | Refund | MR DJ GEMMILL | 5.00 | Refund | MRS RUTH GORA | 9.06 | Refund |
| ARDIS WAHL | 2.00 | Refund | MR DJ HYMAN | 15.00 | Prize Winner | MRS RUTH GOUGH | 4.50 | Refund |
| ARDITH KERSHAW | 2.00 | Refund | MR DJ KNIGHTON | 5.00 | Refund | MRS RUTH GREENE | 1.07 | Refund |
| ARDITH NOTESTINE | 2.50 | Refund | MR DJ MCCORMICK | 8.13 | Refund | MRS RUTH HAGAN | 1.23 | Refund |
| ARDITH P PEART | 5.00 | Prize Winner | MR DJ SALZER | 5.00 | Refund | MRS RUTH HAMMER | 5.00 | Prize Winner |
| ARDNA KORKUCH | 2.00 | Refund | MR DL WERNER | 5.00 | Prize Winner | MRS RUTH HANER | 6.23 | Refund |
| ARDYCE GUYETTE | 50.00 | Prize Winner | MR DLIIER VALIANT | 471.92 | Refund | MRS RUTH HANLEY | 2.85 | Refund |
| ARDYCE ROW | 4.50 | Refund | MR DMITRI GORE | 5.00 | Refund | MRS RUTH HARDEN | 10.00 | Prize Winner |
| ARDYCE SHIPMAN | 10.50 | Refund | MR DMITRY BERMAN | 52.08 | Refund | MRS RUTH HARPER | 15.00 | Prize Winner |
| ARDYS ATKINSON | 29.43 | Refund | MR DMITRY GALANDI | 5.00 | Refund | MRS RUTH HARRIS | 6.43 | Refund |
| ARDYS LAKEBERG | 138.31 | Refund | MR DMITRY OBERNEDER | 100.00 | Prize Winner | MRS RUTH HAUSER | 188.98 | Refund |
| ARELEN LARKIN | 5.00 | Refund | MR DNEY R REED | 2.59 | Refund | MRS RUTH HAZEL | 4.28 | Refund |
| ARENA BEAVER | 804.87 | Refund | MR DOALD A GAGLIA | 22.00 | Refund | MRS RUTH HEDGE | 2.00 | Refund |
| ARENA BRADLEY | 15.87 | Refund | MR DOANDL WHITTINGOT | 17.54 | Refund | MRS RUTH HIBBS | 5.00 | Prize Winner |
| ARETHA BROWN | 1.40 | Refund | MR DOANLD L ECENROAD | 12.56 | Refund | MRS RUTH HICKMAN | 28.00 | Refund |
| ARETHA D WARE | 48.07 | Refund | MR DOBBY HENDERSON | 100.00 | Refund | MRS RUTH HICKMON | 10.00 | Prize Winner |
| ARETHA J VANSCOY | 23.48 | Refund | MR DOBSON GAY | 2.50 | Refund | MRS RUTH HICKS | 5.00 | Prize Winner |
| ARETTA NYGREN | 3.31 | Refund | MR DOC RUSHING | 10.00 | Refund | MRS RUTH HOFEMANN | 2.00 | Refund |
| ARGELIA STILTNER | 3.57 | Refund | MR DOFTON GRANT | 2.14 | Refund | MRS RUTH HOFFNER | 7.71 | Refund |
| ARGELIS KERESZTES | 10.00 | Prize Winner | MR DOIL KELLAR | 2.50 | Refund | MRS RUTH HOLMES | 22.41 | Refund |
| ARGENTINA GRIFFIN | 207.06 | Refund | MR DOLAN GARR SR | 3.00 | Refund | MRS RUTH HOOKER | 20.28 | Refund |
| ARGIE CARTER | 14.50 | Refund | MR DOLF CARDENAS | 5.00 | Refund | MRS RUTH HUBBARD | 1.71 | Refund |
| ARGIE CONNER | 3.73 | Refund | MR DOLPHUS LILLY | 32.83 | Refund | MRS RUTH HUDGENS | 2.12 | Refund |
| ARGIE S YOTHER | 4.00 | Refund | MR DOM CORDONE | 3.00 | Refund | MRS RUTH HUNEYCUTT | 1.07 | Refund |
| ARGIE S YOUNG | 1.00 | Refund | MR DOM WOODBERRY | 10.00 | Refund | MRS RUTH INMAN | 7.89 | Refund |
| ARGIRO SOURVANUS | 10.00 | Prize Winner | MR DOMENIC DIFABIO | 25.00 | Prize Winner | MRS RUTH JACOBS | 20.99 | Refund |
| ARGYLE JANZEN | 45.65 | Refund | MR DOMENICK ARCHER | 5.00 | Refund | MRS RUTH JENKINS | 24.07 | Refund |
| ARHTUR E DAILY JR | 2.94 | Refund | MR DOMINADOR VALMOJA | 84.10 | Refund | MRS RUTH JONES | 18.44 | Refund |
| ARHTUR H IWLLAIMS | 111.13 | Refund | MR DOMINGO AGUIRRE | 5.00 | Prize Winner | MRS RUTH KANOA | 37.27 | Refund |
| ARHTUR M BRAGG | 30.68 | Refund | MR DOMINGO BONGATO | 21.37 | Refund | MRS RUTH KENNEDY | 34.88 | Refund |
| ARHTUR PITTS | 1.48 | Refund | MR DOMINGO F CAMPOS | 33.96 | Refund | MRS RUTH KENNEDY | 2.10 | Refund |
| ARHTUR SCOTT | 1.00 | Refund | MR DOMINGO FARIAS | 10.00 | Refund | MRS RUTH KENNEY | 2.50 | Refund |
| ARHTUR SLONE | 59.93 | Refund | MR DOMINGO FLORES | 5.00 | Prize Winner | MRS RUTH KENT | 5.00 | Prize Winner |
| ARHTUR WILKINS | 2.50 | Refund | MR DOMINGO HERNANDEZ | 79.63 | Refund | MRS RUTH KNISLEY | 110.04 | Refund |
| ARHTUR WISTERMAN | 34.29 | Refund | MR DOMINGO HERNANDEZ | 20.00 | Refund | MRS RUTH KONKLE | 14.92 | Refund |
| ARIDIA TWOMBLY | 3.50 | Refund | MR DOMINGO R TORRES | 4.50 | Refund | MRS RUTH L IS | 1.02 | Refund |
| ARIE J FLENOURY | 2.00 | Refund | MR DOMINGO RODRIGUEZ | 1.00 | Refund | MRS RUTH LACKEY | 21.60 | Refund |
| ARIETTA BOTT | 50.00 | Prize Winner | MR DOMINGO TAGUDIN | 1.05 | Refund | MRS RUTH LAFORGE | 12.18 | Refund |
| ARIF DOWLA | 10.56 | Refund | MR DOMINGO TORRES | 26.21 | Refund | MRS RUTH LANDON | 10.00 | Prize Winner |
| ARIFUR SHANTA | 15.00 | Prize Winner | MR DOMINIC AGBOH | 10.00 | Refund | MRS RUTH LANGLEY | 8.64 | Refund |
| ARISTIDES PIZARRO | 3.50 | Refund | MR DOMINIC ANAYA | 5.00 | Refund | MRS RUTH LARSEN | 4.50 | Refund |
| ARITHER WILLIAMS | 3.23 | Refund | MR DOMINIC BLAKE | 18.53 | Refund | MRS RUTH LEBLANC | 23.98 | Refund |
| ARIUNBOLD DORJGOTOV | 100.00 | Prize Winner | MR DOMINIC CERNIGLIA | 5.00 | Refund | MRS RUTH LEEDY | 1.36 | Refund |
| ARIZONA MCCRACKIN | 29.65 | Refund | MR DOMINIC CROCE | 5.00 | Prize Winner | MRS RUTH LEFLER | 5.00 | Prize Winner |
| ARJA TURTIAINEN | 3.00 | Refund | MR DOMINIC DIXSON | 5.00 | Refund | MRS RUTH LEHR | 4.44 | Refund |
| ARJUN RAMCHANDANI | 5.00 | Prize Winner | MR DOMINIC GAY | 10.00 | Refund | MRS RUTH LEWIS | 18.03 | Refund |
| ARK YUNG | 17.95 | Refund | MR DOMINIC GEHANT | 4.75 | Refund | MRS RUTH LEWIS | 1.07 | Refund |
| ARKADIJ B BIRJULIN | 191.24 | Refund | MR DOMINIC GONZALEZ | 5.00 | Refund | MRS RUTH LINSCOMBE | 15.00 | Refund |
| ARKADY PAVLOV | 159.04 | Refund | MR DOMINIC JURASSI | 33.15 | Refund | MRS RUTH LITTLE | 27.98 | Refund |
| ARLA DILL | 18.98 | Refund | MR DOMINIC LEWIS | 21.24 | Refund | MRS RUTH LITTMAN | 17.26 | Refund |
| ARLAN COX | 10.00 | Prize Winner | MR DOMINIC MARANO | 2.50 | Refund | MRS RUTH LOVE | 1.93 | Refund |
| ARLAN GILMERSTER | 13.67 | Refund | MR DOMINIC MITCHUM | 2.00 | Refund | MRS RUTH LOVE | 5.00 | Prize Winner |
| ARLAN HIGLEY | 2.68 | Refund | MR DOMINIC PADILLA | 10.00 | Refund | MRS RUTH LUCHTENBERG | 5.00 | Prize Winner |
| ARLAN WILLIAMS | 7.19 | Refund | MR DOMINIC RUSSO | 49.67 | Refund | MRS RUTH LUTE | 27.97 | Refund |
| ARLANA STEVENSON | 13.33 | Refund | MR DOMINIC SODER | 5.00 | Prize Winner | MRS RUTH M PAINE | 5.29 | Refund |
| ARLANDRA HARVEY | 1.07 | Refund | MR DOMINIC TROIANO | 21.43 | Refund | MRS RUTH M SCHOEPFLE | 3.00 | Refund |
| ARLANE F HAM | 1.32 | Refund | MR DOMINIC VILLANO | 10.00 | Prize Winner | MRS RUTH MARIN | 2.00 | Refund |
| ARLANE YEAGER | 5.00 | Prize Winner | MR DOMINICK CAVALLO | 2.14 | Refund | MRS RUTH MARKOS | 8.19 | Refund |
| ARLE M WALKER | 63.64 | Refund | MR DOMINICK MARTINELLI | 10.00 | Refund | MRS RUTH MARKSBERRY | 5.99 | Refund |
| ARLE THOMAS | 1.09 | Refund | MR DOMINICK ROMOZZI | 10.00 | Refund | MRS RUTH MATHERS | 19.98 | Refund |
| ARLEAN HARDY | 4.08 | Refund | MR DOMINICK VITALE | 5.00 | Refund | MRS RUTH MCBROOM | 10.00 | Prize Winner |
| ARLEATHEAR ALLEN | 6.00 | Refund | MR DOMINICK YANNOTTI | 20.09 | Refund | MRS RUTH MCCLUSKEY | 21.76 | Refund |
| ARLEEN APUL | 5.49 | Refund | MR DOMINIQUE GARCIA | 5.00 | Prize Winner | MRS RUTH MCELWEE | 20.00 | Refund |
| ARLEEN HATTEN | 10.00 | Prize Winner | MR DOMINO WINDING | 5.00 | Refund | MRS RUTH MCKEAGE | 27.98 | Refund |
| ARLEEN JENSEN | 3.00 | Refund | MR DOMONICK GEONELLIE | 15.00 | Prize Winner | MRS RUTH MCLAUGHLIN | 15.00 | Refund |
| ARLEEN LEWIS | 5.00 | Refund | MR DON A MARTIN | 3.00 | Refund | MRS RUTH MENGHI | 1.03 | Refund |
| ARLEEN MAYEMURA | 5.65 | Refund | MR DON A MOCRE | 23.53 | Refund | MRS RUTH MESSINGER | 27.04 | Refund |
| ARLEEN PIAZZA | 7.00 | Refund | MR DON ADAMS | 5.00 | Refund | MRS RUTH MILLER | 2.00 | Refund |
| ARLEEN THOMPSON | 6.00 | Refund | MR DON AYERS | 5.00 | Refund | MRS RUTH MILLER | 16.94 | Refund |
| ARLEIGH FEEKIN | 4.19 | Refund | MR DON B WALTHER | 5.00 | Prize Winner | MRS RUTH MILLER | 19.06 | Refund |
| ARLEN ANTHONY | 1.00 | Refund | MR DON BAKER | 3.00 | Refund | MRS RUTH MINTON | 10.00 | Prize Winner |
| ARLEN B CENAC | 1.06 | Refund | MR DON BARFELL | 10.00 | Refund | MRS RUTH MONAHAN | 16.98 | Refund |
| ARLEN CRANE | 1.04 | Refund | MR DON BATT | 10.00 | Prize Winner | MRS RUTH MOONEY | 42.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ARLEN JESSEN | 205.82 | Refund | MR DON BENGIER | 10.00 | Prize Winner | MRS RUTH MOONEY | 30.97 | Refund |
| ARLEN SMITH | 3.57 | Refund | MR DON BLANKENSHIP | 1.07 | Refund | MRS RUTH MOORE | 236.14 | Refund |
| ARLEN W LINDAHL | 1.09 | Refund | MR DON BLUE | 27.94 | Refund | MRS RUTH MOORE | 1.50 | Refund |
| ARLENA J CRANDELL | 23.62 | Refund | MR DON BOLDEN | 368.91 | Refund | MRS RUTH MORGANO | 26.49 | Refund |
| ARLENA MATTHEWS | 1.08 | Refund | MR DON BROOKS | 10.00 | Prize Winner | MRS RUTH MORRIS | 10.00 | Prize Winner |
| ARLENA STRAW | 27.94 | Refund | MR DON BROOKS | 10.00 | Prize Winner | MRS RUTH MULLINS | 22.45 | Refund |
| ARLENE A CAREY | 5.00 | Prize Winner | MR DON BROOME | 1.55 | Refund | MRS RUTH MURPHY | 5.39 | Refund |
| ARLENE A OSTEEN | 10.00 | Prize Winner | MR DON BROWN | 10.50 | Refund | MRS RUTH MURRAY | 17.60 | Refund |
| ARLENE A WORONIECKI | 2.60 | Refund | MR DON BROWN | 17.45 | Refund | MRS RUTH MYER | 42.69 | Refund |
| ARLENE ANDERS | 42.53 | Refund | MR DON BUCCUZZO | 6.00 | Refund | MRS RUTH N TRUCE | 10.00 | Prize Winner |
| ARLENE ARMSTRONG | 2.00 | Refund | MR DON BURKHART | 1.08 | Refund | MRS RUTH NEILL | 2.00 | Refund |
| ARLENE B FARMER | 27.83 | Refund | MR DON BUSH | 85.38 | Refund | MRS RUTH NELSON | 10.00 | Prize Winner |
| ARLENE BABB | 20.77 | Refund | MR DON BUSSIERE | 3.00 | Refund | MRS RUTH NEWMAN | 5.00 | Prize Winner |
| ARLENE BAKER | 141.49 | Refund | MR DON CALDER | 238.85 | Refund | MRS RUTH NIXON | 5.00 | Prize Winner |
| ARLENE BALL | 100.00 | Refund | MR DON CALHOUN | 5.00 | Prize Winner | MRS RUTH NORBECK | 32.40 | Refund |
| ARLENE BELL | 2.52 | Refund | MR DON CECE | 26.95 | Refund | MRS RUTH NOTT | 17.29 | Refund |
| ARLENE BLADOW | 18.34 | Refund | MR DON CHAFFIN | 5.00 | Prize Winner | MRS RUTH OLLIVIER | 120.03 | Refund |
| ARLENE BLADOW | 10.00 | Refund | MR DON CHAPPELL | 2.76 | Refund | MRS RUTH PACE | 2.62 | Refund |
| ARLENE BORGHEIINCK | 10.00 | Prize Winner | MR DON CHAVEZ | 5.00 | Prize Winner | MRS RUTH PALACIO | 10.00 | Prize Winner |
| ARLENE BRECKENRIDGE | 30.11 | Refund | MR DON CHENEY | 2.50 | Refund | MRS RUTH PARKER | 26.86 | Refund |
| ARLENE BRUNSON | 23.22 | Refund | MR DON CLEVIDENCE | 10.00 | Prize Winner | MRS RUTH PARKER | 18.92 | Refund |
| ARLENE BURTON | 1.00 | Refund | MR DON COLE | 5.00 | Prize Winner | MRS RUTH PATTERSON | 38.07 | Refund |
| ARLENE C BABISCKO | 10.00 | Prize Winner | MR DON COLEMAN | 2.00 | Refund | MRS RUTH PENNELL | 41.91 | Refund |
| ARLENE C SANDERS | 5.00 | Prize Winner | MR DON COLOMA | 1.05 | Refund | MRS RUTH PHILLIPS | 5.00 | Prize Winner |
| ARLENE C WELK | 3.50 | Refund | MR DON COOK | 10.00 | Prize Winner | MRS RUTH PIERCE | 50.75 | Refund |
| ARLENE CAMARATTA | 7.06 | Refund | MR DON CORNFORD | 5.00 | Refund | MRS RUTH PINE | 60.14 | Refund |
| ARLENE CAMPBELL | 3.00 | Refund | MR DON COXE | 5.00 | Refund | Mrs Ruth Pittman | 5.74 | Refund |
| ARLENE CLARK | 57.65 | Refund | MR DON CRAWFORD | 10.00 | Prize Winner | MRS RUTH PLOWMAN | 10.00 | Prize Winner |
| ARLENE COLLISON | 2.44 | Refund | MR DON CRESSWELL | 4.94 | Refund | MRS RUTH POPE | 43.63 | Refund |
| ARLENE CONNELL | 23.63 | Refund | MR DON DALEY | 12.47 | Refund | MRS RUTH PRICE | 5.00 | Prize Winner |
| ARLENE COURVILLE | 10.90 | Refund | MR DON DALEY | 45.00 | Prize Winner | MRS RUTH PRILLAMAN | 8.59 | Refund |
| ARLENE CRAWFORD | 5.24 | Refund | MR DON DETAR | 25.00 | Prize Winner | MRS RUTH RAGAN | 1.00 | Refund |
| ARLENE DANGELO | 10.62 | Refund | MR DON DICKS | 41.61 | Refund | MRS RUTH RAMION | 36.12 | Refund |
| ARLENE DIVERT | 12.00 | Refund | MR DON DO- | 5.00 | Refund | MRS RUTH RAMIREZ | 18.01 | Refund |
| ARLENE DLOUHY | 9.96 | Refund | MR DON DOUGLAS | 10.00 | Refund | MRS RUTH RANKIN | 20.00 | Prize Winner |
| ARLENE DOMBROSKI | 27.42 | Refund | MR DON DRYDEN | 10.00 | Refund | MRS RUTH REDDING | 39.67 | Refund |
| ARLENE E BURT | 10.00 | Prize Winner | MR DON DUDEY | 22.34 | Refund | MRS RUTH REED | 56.58 | Refund |
| ARLENE E SKURUPEY | 50.15 | Refund | MR DON DULA | 10.00 | Refund | MRS RUTH REED | 10.00 | Prize Winner |
| ARLENE E STURUPEY | 2.06 | Refund | MR DON DURANT | 54.89 | Refund | MRS RUTH REEVES | 5.00 | Prize Winner |
| ARLENE EPPLER | 22.82 | Refund | MR DON E HILL | 1.00 | Refund | MRS RUTH REID | 9.00 | Refund |
| ARLENE ESCOVEDO | 52.43 | Refund | MR DON EARL | 20.95 | Refund | MRS RUTH RIDDLE | 2.50 | Refund |
| ARLENE FARVER | 2.50 | Refund | MR DON EARLES | 30.18 | Refund | MRS RUTH RIDGEN | 5.56 | Refund |
| ARLENE FATZINGER | 73.08 | Refund | MR DON ECKERT | 51.02 | Refund | MRS RUTH ROACH | 10.00 | Prize Winner |
| ARLENE FOWLES | 11.18 | Refund | MR DON EDWARDS | 28.99 | Refund | MRS RUTH ROBIBSON | 17.54 | Refund |
| ARLENE FRAZEE | 59.84 | Refund | MR DON EDWARDS | 9.00 | Refund | MRS RUTH ROBINSON | 4.50 | Refund |
| ARLENE GARREN | 4.00 | Refund | MR DON EICHELBERGER | 3.19 | Refund | MRS RUTH ROBINSON | 26.48 | Refund |
| ARLENE GARRISON | 5.00 | Prize Winner | MR DON EMBRETSON | 7.48 | Refund | MRS RUTH ROBINSON | 252.09 | Refund |
| ARLENE GEIB | 1.06 | Refund | MR DON ERIKSSON | 5.01 | Refund | MRS RUTH ROSENZWEIG | 3.20 | Refund |
| ARLENE GEPPERT | 77.74 | Refund | MR DON FANESTIEL | 4.50 | Refund | MRS RUTH ROSSI | 3.00 | Refund |
| ARLENE GOTHAM | 40.50 | Refund | MR DON FERNANDE | 5.00 | Prize Winner | MRS RUTH ROYTER | 51.45 | Refund |
| ARLENE GRAHAM | 9.88 | Refund | MR DON FIDLAR | 10.22 | Refund | MRS RUTH RUGG | 10.45 | Refund |
| ARLENE GRANBERG | 5.00 | Prize Winner | MR DON FIEBIGER | 10.92 | Refund | MRS RUTH RUHE | 24.77 | Refund |
| ARLENE GRAY | 2.00 | Refund | MR DON FONTAINE | 5.00 | Prize Winner | MRS RUTH RUTLEDGE | 3.74 | Refund |
| ARLENE HAMPTON | 1.49 | Refund | MR DON FORBUSH | 10.00 | Refund | MRS RUTH RYAN | 2.12 | Refund |
| ARLENE HENNINGSEN | 5.00 | Prize Winner | MR DON FOURNIER | 5.00 | Prize Winner | MRS RUTH S OCONNOR | 39.90 | Refund |
| ARLENE HENRY | 46.30 | Refund | MR DON FRANK | 5.00 | Prize Winner | MRS RUTH SAMPSON | 10.00 | Prize Winner |
| ARLENE HERBST | 24.40 | Refund | MR DON FRANZI | 2.00 | Refund | MRS RUTH SAMUELSON | 3.93 | Refund |
| ARLENE HINSON | 1.00 | Refund | MR DON GAITHER | 2.00 | Refund | MRS RUTH SAUER | 5.50 | Refund |
| ARLENE HINTON | 20.90 | Refund | MR DON GALLANT | 11.66 | Refund | MRS RUTH SCHINDLER | 10.00 | Prize Winner |
| ARLENE HOLLISTER | 5.00 | Prize Winner | MR DON GENIEC | 2.00 | Refund | MRS RUTH SCHWEMER | 1.06 | Refund |
| ARLENE J BOND | 2.50 | Refund | MR DON GILES | 5.00 | Prize Winner | MRS RUTH SCULLY | 28.26 | Refund |
| ARLENE J CHOCKLEY | 28.64 | Refund | MR DON GOLDEN | 33.52 | Refund | MRS RUTH SEABERG | 37.12 | Refund |
| ARLENE J COLE | 62.78 | Refund | Mr Don Golden | 33.15 | Refund | MRS RUTH SEIDE | 6.00 | Refund |
| ARLENE J LEWANDROWSKI | 5.65 | Refund | MR DON GOUGH | 20.18 | Refund | MRS RUTH SELLERS | 2.00 | Refund |
| ARLENE JAKUBOWSKI | 92.74 | Refund | MR DON GOWINS | 4.59 | Refund | MRS RUTH SHATT | 5.00 | Prize Winner |
| ARLENE JAMES | 41.89 | Refund | MR DON GRISDALE | 5.00 | Prize Winner | MRS RUTH SHOCKLEY | 22.91 | Refund |
| ARLENE JOHNSON | 3.00 | Refund | MR DON GROSS | 10.00 | Prize Winner | MRS RUTH SHULER | 2.00 | Refund |
| ARLENE JONES | 2.00 | Refund | MR DON H BESS | 126.61 | Refund | MRS RUTH SIMKINS | 95.50 | Refund |
| ARLENE JORGENSON | 1.01 | Refund | MR DON HA | 19.69 | Refund | MRS RUTH SIMMONS | 10.00 | Prize Winner |
| ARLENE K ROGERS | 28.06 | Refund | MR DON HALLADAY | 2.00 | Refund | MRS RUTH SINNETT | 173.51 | Refund |
| ARLENE KAPLAN | 22.12 | Refund | MR DON HAMME | 19.06 | Refund | MRS RUTH SMITH | 42.74 | Refund |
| ARLENE KILE | 7.32 | Refund | MR DON HAMMOND | 2.00 | Refund | MRS RUTH SMITH | 5.37 | Refund |
| ARLENE KOLMER | 6.42 | Refund | MR DON HANSEN | 34.39 | Refund | MRS RUTH SMITH | 23.48 | Refund |
| ARLENE L ALBERTSON | 3.00 | Refund | MR DON HARBISON | 10.00 | Prize Winner | MRS RUTH SMITH | 10.69 | Refund |
| ARLENE L AVDEY | 24.67 | Refund | MR DON HARD | 29.18 | Refund | MRS RUTH SMITH | 87.32 | Refund |
| ARLENE L DEMPSTER | 44.67 | Refund | MR DON HARMON | 5.00 | Prize Winner | MRS RUTH SMITH | 2.00 | Refund |
| ARLENE L KESLER | 24.24 | Refund | MR DON HARRIS | 11.60 | Refund | MRS RUTH SNYDER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ARLENE L KLRBY | 1.00 | Refund | MR DON HARVEY | 5.00 | Prize Winner | MRS RUTH SONERA | 5.00 | Prize Winner |
| ARLENE LAKE | 2.00 | Refund | MR DON HASKINS | 2.00 | Refund | MRS RUTH SORRENTINO | 5.00 | Prize Winner |
| ARLENE LAMONT | 19.41 | Refund | MR DON HAYES | 5.00 | Prize Winner | MRS RUTH SPINO | 5.00 | Prize Winner |
| ARLENE LARSEN | 1.40 | Refund | MR DON HELMICK | 5.00 | Prize Winner | MRS RUTH STANDEFER | 2.50 | Refund |
| ARLENE LEONARD | 29.64 | Refund | MR DON HEMPHILL | 3.00 | Refund | MRS RUTH STRAYER | 5.78 | Refund |
| ARLENE LOPEZ | 1.55 | Refund | MR DON HENKE | 5.00 | Prize Winner | MRS RUTH STULL | 2.00 | Refund |
| ARLENE LUDWIG | 5.00 | Prize Winner | MR DON HERMANN | 1.00 | Refund | MRS RUTH SUNDAY | 215.69 | Refund |
| ARLENE M WHITE | 30.00 | Refund | MR DON HERREN | 1.00 | Refund | MRS RUTH TAYLOR | 22.73 | Refund |
| ARLENE MAGDAZ RN | 2.50 | Refund | MR DON HOLLISTER | 1.99 | Refund | MRS RUTH TERHUNE | 5.00 | Prize Winner |
| ARLENE MAVILIA | 5.00 | Prize Winner | MR DON HOLMES | 5.00 | Prize Winner | MRS RUTH VANGOOR | 1.05 | Refund |
| ARLENE MCCORMICK | 10.00 | Refund | MR DON HOSE | 5.00 | Prize Winner | Mrs Ruth Waks | 27.80 | Refund |
| ARLENE MERKEL | 2.10 | Refund | MR DON HOUSEHOLDER | 10.00 | Prize Winner | MRS RUTH WAKS | 19.31 | Refund |
| Arlene Molis | 17.28 | Refund | MR DON HOWARD | 86.48 | Refund | MRS RUTH WATSON | 39.77 | Refund |
| ARLENE MORLEY | 2.00 | Refund | MR DON HULL | 5.00 | Prize Winner | MRS RUTH WEATHERFORD | 15.00 | Prize Winner |
| ARLENE MORRIS | 15.00 | Refund | MR DON HUTSON | 10.00 | Prize Winner | MRS RUTH WEISMANTLE | 5.60 | Refund |
| ARLENE MORTON | 45.04 | Refund | MR DON J MERCHANT | 82.92 | Refund | MRS RUTH WHARTON | 1.07 | Refund |
| ARLENE MUSTO | 1.77 | Refund | MR DON JABARA | 15.00 | Refund | MRS RUTH WHEATLEY | 5.00 | Prize Winner |
| ARLENE NASH | 50.00 | Prize Winner | MR DON JACKSON | 37.96 | Refund | MRS RUTH WHEELER | 4.70 | Refund |
| ARLENE NEDOHIN | 21.80 | Refund | MR DON JAMES | 2.00 | Refund | MRS RUTH WHITE | 27.34 | Refund |
| ARLENE ODELL | 10.00 | Refund | MR DON JANICH | 10.00 | Prize Winner | MRS RUTH WILLET | 10.00 | Prize Winner |
| ARLENE OLSON | 10.00 | Refund | MR DON JENKINS | 10.29 | Refund | MRS RUTH WILLIAMS | 1.00 | Refund |
| ARLENE ORTON | 5.00 | Prize Winner | MR DON JOHNSON | 3.00 | Refund | MRS RUTH WILLIAMS | 10.00 | Prize Winner |
| ARLENE OVERLY | 2.00 | Refund | MR DON JOHNSON | 5.00 | Prize Winner | MRS RUTH WOOD | 10.00 | Prize Winner |
| ARLENE OVERSTREET | 1.08 | Refund | MR DON JOHNSON | 10.00 | Prize Winner | MRS RUTH WOODS | 2.00 | Refund |
| ARLENE PARR | 4.10 | Refund | MR DON JONES | 1.17 | Refund | MRS RUTH WOODS | 13.50 | Refund |
| ARLENE PILAPIL | 3.57 | Refund | MR DON JONES | 23.37 | Refund | MRS RUTH WRIGHT | 29.97 | Refund |
| ARLENE PINKNEY | 1.06 | Refund | MR DON JONES | 1.07 | Refund | MRS RUTH WRIGHT | 5.00 | Prize Winner |
| ARLENE POSS | 24.87 | Refund | MR DON KAUFFMAN | 21.07 | Refund | MRS RUTH WRIGHT | 10.00 | Prize Winner |
| ARLENE R ANDERSON | 10.00 | Prize Winner | MR DON KELLEY | 1.00 | Refund | MRS RUTH WYRICK | 24.23 | Refund |
| ARLENE R SIMON | 5.00 | Refund | MR DON KELSO | 1.72 | Refund | MRS RUTHANN ALEXANDER | 21.30 | Refund |
| ARLENE RICHERSON | 82.19 | Refund | MR DON KERCHER | 10.00 | Prize Winner | MRS RUTHANN CRAM | 4.00 | Refund |
| ARLENE RINALDO | 10.49 | Refund | MR DON KIERNAN | 10.00 | Prize Winner | MRS RUTHANN HEBDEN | 2.00 | Refund |
| ARLENE RIPLEY | 3.00 | Refund | MR DON KING | 5.00 | Prize Winner | MRS RUTHANN HILL | 276.72 | Refund |
| ARLENE ROSS | 10.00 | Prize Winner | MR DON KISER | 19.24 | Refund | MRS RUTHANN PETERS | 3.00 | Refund |
| ARLENE ROUNDTREE | 18.42 | Refund | MR DON KITCHEN | 6.00 | Refund | MRS RUTHANN POTTER | 7.52 | Refund |
| ARLENE SAKMAR | 522.82 | Refund | MR DON KLEIN | 10.00 | Refund | MRS RUTHANN ROSE | 13.99 | Refund |
| ARLENE SCHECHER | 2.50 | Refund | MR DON KNECHT | 2.95 | Refund | MRS RUTHANNE O'BRIEN | 29.18 | Refund |
| ARLENE SCHWARTZ | 6.33 | Refund | MR DON KNEUER | 1.07 | Refund | MRS RUTHANN FLOOD | 35.83 | Refund |
| ARLENE SKINNER | 5.00 | Prize Winner | MR DON KRUG | 3.06 | Refund | MRS RUTHELLEN OVERY | 65.78 | Refund |
| ARLENE SKOWRONEK | 5.00 | Prize Winner | MR DON L CARTER | 2.16 | Refund | MRS RUTHIE BARNES | 5.99 | Refund |
| ARLENE SOKOLDSKI | 5.56 | Refund | MR DON LACOURSIERE | 10.00 | Refund | MRS RUTHIE D EAST | 4.50 | Refund |
| ARLENE TAYLOR | 45.62 | Refund | MR DON LALLY | 10.00 | Refund | MRS RUTHIE GASKIN | 7.50 | Refund |
| ARLENE THOMPSON | 43.72 | Refund | MR DON LANDALL | 30.38 | Refund | MRS RUTHIE HANKINS | 3.00 | Refund |
| ARLENE TODARO | 2.00 | Refund | MR DON LAROBARDIERE | 12.84 | Refund | MRS RUTHIE HARRISON | 2.00 | Refund |
| ARLENE V SINGLETON | 52.83 | Refund | MR DON LEWIS | 16.50 | Refund | MRS RUTHIE MONTGOMERY | 1.07 | Refund |
| ARLENE VAN | 16.94 | Refund | MR DON LINDARS | 52.94 | Refund | MRS RUTHIE RANDLE | 11.09 | Refund |
| ARLENE WATSON | 23.79 | Refund | MR DON LINDELMANN | 11.35 | Refund | MRS RUTHIE SIMMONS | 5.53 | Refund |
| ARLENE WESTBROOK | 38.78 | Refund | MR DON LITTLE | 5.00 | Prize Winner | MRS RUTHIE STEPHENS | 5.00 | Prize Winner |
| ARLENE WHEELER | 1.01 | Refund | MR DON LORENZEN | 5.73 | Refund | MRS RUTHIE WILLIAMS | 10.00 | Prize Winner |
| ARLENE WILLIAMS | 5.00 | Prize Winner | MR DON LOUNSBURY | 10.00 | Prize Winner | MRS RUTHINA HIEMER | 9.50 | Refund |
| ARLETA B KEITH | 61.88 | Refund | MR DON M MLYASHITA | 1.05 | Refund | MRS RUTHMARY COBB | 5.00 | Prize Winner |
| ARLETA DENNIS | 14.41 | Refund | MR DON MANGRUM | 9.21 | Refund | MRS RYAN BOISEN | 23.98 | Refund |
| ARLETA OSBORN | 3.00 | Refund | MR DON MANUEL | 5.00 | Prize Winner | MRS RYTA MULLEN | 2.06 | Refund |
| ARLETA QUINTAL | 128.75 | Refund | MR DON MARSHALL | 1.68 | Refund | MRS S ABRAHAMSEN | 49.60 | Refund |
| ARLETAC TRADER | 54.51 | Refund | MR DON MARSIK | 5.00 | Prize Winner | MRS S AKERLUND | 29.89 | Refund |
| ARLETHIA STONE | 1.83 | Refund | MR DON MARTIN | 5.00 | Refund | MRS S AKINA-CHONG | 10.00 | Prize Winner |
| ARLETHIA WAFFORD | 45.43 | Refund | MR DON MCCAUSLEY | 1.07 | Refund | MRS S ANDERSON | 25.91 | Refund |
| ARLETTA HAUSCHILD | 10.00 | Refund | MR DON MCCORMICK | 29.09 | Refund | MRS S ANDERSON | 5.00 | Prize Winner |
| ARLETTA SEWELL | 5.00 | Refund | MR DON MCCULLOCH | 31.37 | Refund | MRS S BARKWELL | 5.00 | Prize Winner |
| ARLETTE COMER | 11.00 | Refund | MR DON MCGILL | 5.00 | Prize Winner | MRS S BARTON | 12.84 | Refund |
| ARLETTE CUADRADO | 29.06 | Refund | MR DON MCKEE | 5.00 | Prize Winner | MRS S BASTAJIAN | 10.00 | Prize Winner |
| ARLETTE GLODOSKI | 51.45 | Refund | MR DON MCNEELY | 45.39 | Refund | MRS S BATCHELDER | 1.07 | Refund |
| ARLETTE M HEITZMAN | 5.04 | Refund | MR DON MICKEY | 12.91 | Refund | MRS S BAUMGARTNER | 1.00 | Refund |
| ARLETTE TEMPLET | 10.00 | Prize Winner | MR DON MILLER | 5.61 | Refund | MRS S BEILSTEIN | 3.11 | Refund |
| ARLEY E SMITH | 23.85 | Refund | MR DON MILLIGAN | 5.00 | Prize Winner | MRS S BELL-HUMINS | 10.00 | Prize Winner |
| ARLEY TRAYLOR | 3.20 | Refund | MR DON MITCHUSSON | 6.00 | Refund | MRS S BENCKENSTEIN | 10.00 | Prize Winner |
| ARLIE DISERLY | 5.00 | Prize Winner | MR DON MOORE | 5.00 | Prize Winner | MRS S BLANKINSHIP | 15.00 | Prize Winner |
| ARLIE J BOTKIN | 7.81 | Refund | MR DON MORRIS | 10.00 | Prize Winner | MRS S BOLLINGER | 5.00 | Prize Winner |
| ARLIE KEETON SR | 2.00 | Refund | MR DON NEAGLE | 5.00 | Prize Winner | MRS S BONGIORNO | 23.10 | Refund |
| ARLIE SCHUMACHER | 10.00 | Prize Winner | MR DON NEAL | 5.00 | Prize Winner | MRS S BONGIOVANNI | 14.23 | Refund |
| ARLIE T TIMMONS | 6.42 | Refund | MR DON NEELY | 3.00 | Refund | MRS S BORGES | 62.44 | Refund |
| ARLIENE GRIEL | 1.07 | Refund | MR DON NICHOLS | 1.07 | Refund | MRS S BOYDSTUN | 2.00 | Refund |
| ARLIN AKERS | 1.00 | Refund | MR DON NORMAN | 8.10 | Refund | MRS S BRECKINRIDGE | 259.10 | Refund |
| ARLIN H SOCZKA | 1.06 | Refund | MR DON NORRIS | 51.94 | Refund | MRS S BRELAND-RAY | 10.00 | Prize Winner |
| ARLIN NEUBAUER | 37.96 | Refund | MR DON OAKLAND | 30.21 | Refund | MRS S BROTHERTON | 5.00 | Prize Winner |
| ArlIne Anderson | 14.99 | Refund | MR DON OLSEN | 10.00 | Prize Winner | MRS S BROUSSARD | 20.00 | Prize Winner |
| ARLINE ANDERSON | 5.00 | Prize Winner | MR DON OLSEN | 10.00 | Prize Winner | MRS S BURNS | 1.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ARLINE CHRISTENBURY | 3.69 | Refund | MR DON OSTER | 7.44 | Refund | MRS S CARLSON | 40.15 | Refund |
| ARLINE DUANNE | 5.00 | Prize Winner | MR DON P THOMPSON | 1.82 | Refund | MRS S CHAMBERLAIN | 2.00 | Refund |
| ARLINE E RODDY | 57.94 | Refund | MR DON PAGE | 130.53 | Refund | MRS S CHARELUS | 10.00 | Prize Winner |
| ARLINE ELLIS | 3.86 | Refund | MR DON PALMER | 5.00 | Prize Winner | MRS S CLEMENTS | 5.00 | Prize Winner |
| ARLINE HORN | 3.00 | Refund | MR DON PARR | 5.00 | Prize Winner | MRS S CROWLEY | 10.00 | Prize Winner |
| ARLINE LACHAPELLE | 18.62 | Refund | MR DON PAUL | 2.00 | Refund | MRS S DIANE PETERSON | 5.00 | Prize Winner |
| ARLINE M CUMMINGS | 24.65 | Refund | MR DON PAYNE | 14.00 | Refund | MRS S EDMONDSON | 10.00 | Prize Winner |
| ARLINE MOORE | 5.00 | Prize Winner | MR DON PAYNE | 5.00 | Prize Winner | MRS S ENCARNADO | 33.65 | Refund |
| ARLINE S MORRIS | 20.45 | Refund | MR DON PENDLETON | 3.00 | Refund | MRS S ESPARZA | 5.00 | Prize Winner |
| ARLINGTON PETERSON | 21.42 | Refund | MR DON PETROSS | 3.00 | Refund | MRS S FASOLINO | 21.97 | Refund |
| ARLIS CHOWNS | 10.00 | Prize Winner | MR DON PIERN | 1.15 | Refund | MRS S FERNANDEZ-AMARO | 15.00 | Prize Winner |
| ARLIS GREILLING | 10.00 | Prize Winner | MR DON PIERSON | 15.26 | Refund | MRS S FLOOD | 10.00 | Prize Winner |
| ARLIS SMITH | 3.40 | Refund | MR DON POST | 34.29 | Refund | MRS S FRAME | 132.36 | Refund |
| ARLO C MEHLHAFF | 1.00 | Refund | MR DON PRATER | 10.00 | Prize Winner | MRS S FREDERICKSON | 5.00 | Prize Winner |
| ARLON SPRINGER | 32.56 | Refund | MR DON PRITCHETT | 5.00 | Prize Winner | MRS S FREEMAN | 250.00 | Refund |
| ARLOS JONES | 3.00 | Refund | MR DON PRUCHNITZKY | 20.60 | Refund | MRS S FRIEDLANDER | 2.00 | Refund |
| ARLYN E MAAS | 10.00 | Prize Winner | MR DON RATLIFF | 5.00 | Prize Winner | MRS S GABIOLA | 3.14 | Refund |
| ARLYNE CALVERT | 4.48 | Refund | MR DON REILLY | 3.28 | Refund | MRS S GAVLOCK | 25.50 | Refund |
| ARLYNE COLLIN | 1.05 | Refund | MR DON REVIS | 4.50 | Refund | MRS S GAYNAIKSHARON | 5.65 | Refund |
| ARLYNE M BEITO | 1.94 | Refund | MR DON RIPLEY | 5.00 | Prize Winner | MRS S GLENN-SUDDUTH | 5.00 | Prize Winner |
| ARLYNE SIKON | 5.43 | Refund | MR DON RITCHIE | 5.00 | Prize Winner | MRS S GOODMAN | 4.12 | Refund |
| ARLYS WERMAGER | 7.14 | Refund | MR DON ROBINSON | 5.00 | Prize Winner | MRS S HANKERSON | 10.00 | Prize Winner |
| ARLYSS ENGELSON | 37.01 | Refund | MR DON ROGERS | 5.00 | Prize Winner | MRS S HARDELL | 9.00 | Refund |
| ARMA H AIKENS | 48.06 | Refund | MR DON ROLLINS | 6.41 | Refund | MRS S HARRINGTON | 36.98 | Refund |
| ARMAND BETTIS | 5.00 | Prize Winner | MR DON ROOD | 205.34 | Refund | MRS S HAWKES | 10.00 | Prize Winner |
| ARMAND DECARIA | 6.92 | Refund | MR DON ROUDEBUSH | 5.00 | Prize Winner | MRS S HEALY SHARPLES | 3.00 | Refund |
| ARMAND FLORES | 2.00 | Refund | MR DON RUNYON | 10.00 | Prize Winner | MRS S HEIGHTGOODSPEED | 2.00 | Refund |
| ARMAND L BAZINET | 4.96 | Refund | MR DON SANTANDER | 28.21 | Refund | MRS S HENDRICKSON | 29.98 | Refund |
| ARMAND LEMAY | 90.17 | Refund | MR DON SANZ | 30.00 | Refund | MRS S HOBBS | 1.00 | Refund |
| ARMAND M KOENEN | 32.85 | Refund | MR DON SARTELL | 96.23 | Refund | MRS S HODGESORTIZ | 32.64 | Refund |
| ARMAND PRUDHOMME | 2.68 | Refund | MR DON SARTELL | 67.34 | Refund | MRS S HOGUES | 5.00 | Prize Winner |
| ARMAND STJEANN | 52.11 | Refund | MR DON SATTERLEE | 211.76 | Refund | MRS S HOSTETLER | 5.00 | Prize Winner |
| ARMANDA L WARREN | 1.00 | Refund | MR DON SCATENA | 5.20 | Refund | MRS S HYATT | 24.59 | Refund |
| ARMANDINA GUTIERREZ | 3.93 | Refund | MR DON SCHACK | 5.00 | Refund | MRS S INDELICATO | 31.55 | Refund |
| ARMANDO AVILA | 129.58 | Refund | MR DON SCOGGINS | 5.00 | Refund | MRS S ISAACSON | 15.15 | Refund |
| ARMANDO DURAN | 12.14 | Refund | MR DON SCOTT | 5.00 | Refund | MRS S JACOBSEN | 1.00 | Refund |
| ARMANDO ESPARZA | 16.27 | Refund | MR DON SEELIGER | 5.00 | Prize Winner | MRS S JAY-FEELEMYER | 15.00 | Prize Winner |
| ARMANDO FIGUEREDO | 4.32 | Refund | MR DON SHEALY | 51.97 | Refund | MRS S JOHNSON | 5.00 | Prize Winner |
| ARMANDO FIGUEROA | 30.46 | Refund | MR DON SIMON | 10.00 | Prize Winner | MRS S JOHNSON SMITH | 4.50 | Refund |
| ARMANDO FIGUEROA JR | 13.96 | Refund | MR DON SINGLETON | 5.00 | Prize Winner | MRS S JONES | 7.31 | Refund |
| ARMANDO HOWARD | 15.00 | Refund | MR DON SMITH | 2.00 | Refund | MRS S JONES | 53.26 | Refund |
| ARMANDO J LAVINA | 27.80 | Refund | MR DON SMITH | 4.19 | Refund | MRS S JOSEPH-ROLLINS | 5.00 | Prize Winner |
| ARMANDO LOBETO | 27.76 | Refund | MR DON SMITH | 10.00 | Refund | MRS S KOTLYAR | 3.00 | Refund |
| ARMANDO MARTINEZ | 25.59 | Refund | MR DON SMITH | 5.00 | Prize Winner | MRS S LABRECQUE COTE | 50.63 | Refund |
| ARMANDO P RAMOS | 7.44 | Refund | MR DON SMITH | 5.00 | Prize Winner | MRS S LACROIX | 2.00 | Refund |
| ARMANDO RAMIREZ | 27.00 | Refund | MR DON SNOBERGER | 5.00 | Prize Winner | MRS S LASHINSKE | 1.00 | Refund |
| ARMANDO RINCON | 6.79 | Refund | MR DON SOULE | 5.00 | Prize Winner | MRS S LEAHEY | 1.00 | Refund |
| ARMANDO RUDAMETKIN | 3.00 | Refund | MR DON SOUSA | 5.00 | Prize Winner | MRS S LEWIS | 6.00 | Refund |
| ARMANDO S LUJAN | 18.66 | Refund | MR DON SPEAR | 5.00 | Prize Winner | MRS S LILLY LEWIS | 10.00 | Prize Winner |
| ARMANDO SAMANIEGO | 110.01 | Refund | MR DON STANTON | 11.00 | Refund | MRS S LIRETTE | 10.00 | Prize Winner |
| ARMANDO WATRIN | 2.50 | Refund | MR DON STARKIE | 4.00 | Refund | MRS S LITTELL-ORKINS | 10.00 | Prize Winner |
| ARMEN ARSLANIAN | 5.00 | Prize Winner | MR DON STEEN | 5.00 | Refund | MRS S LODHOLZ | 5.00 | Prize Winner |
| ARMEN J ALAHVERDE JR | 825.62 | Refund | MR DON STELLING | 5.00 | Prize Winner | MRS S LONGHENRY | 18.03 | Refund |
| ARMENIUS WHEELER | 4.50 | Refund | MR DON STEWART | 6.32 | Refund | MRS S LONGORIA | 15.00 | Prize Winner |
| ARMER HOOKS | 6.21 | Refund | MR DON STEWART | 10.30 | Refund | MRS S LOWDERMILK | 1.07 | Refund |
| ARMETA ROBINSON | 2.00 | Refund | MR DON STRAIT | 5.00 | Refund | MRS S MACCAUSLAND | 30.50 | Refund |
| ARMGARD HARTITZ | 33.63 | Refund | MR DON STRAWN | 42.34 | Refund | MRS S MALDONADO | 5.00 | Prize Winner |
| ARMIDAM PLACENCIA | 24.60 | Refund | MR DON SUMMERS | 27.73 | Refund | MRS S MALONE | 5.00 | Prize Winner |
| ARMILDA GASTON | 39.11 | Refund | MR DON THOMPSON | 2.00 | Refund | MRS S MARSINELLI | 5.00 | Prize Winner |
| ARMIN FIELDS | 5.00 | Prize Winner | MR DON TILLMAN | 5.00 | Refund | MRS S MATTHEWS | 1.66 | Refund |
| ARMOR KELLER | 14.95 | Refund | MR DON TURNER | 5.00 | Refund | MRS S MCKINNEY | 7.53 | Refund |
| ARMSTRONG PAULINE | 2.00 | Refund | MR DON VALKA | 10.00 | Prize Winner | MRS S MCLELLAN | 10.00 | Prize Winner |
| ARNANDO A BARTOLOME | 5.00 | Refund | MR DON WADDELL | 50.00 | Prize Winner | MRS S MCMULLIN | 5.00 | Prize Winner |
| ARNDYS WILLIAMS | 2.14 | Refund | MR DON WADDINGTON | 5.00 | Prize Winner | MRS S MCPHERSON | 19.42 | Refund |
| ARNEATIA MASON | 5.00 | Prize Winner | MR DON WALKER | 3.68 | Refund | MRS S MENIG | 1.07 | Refund |
| ARNEITA COLEMAN | 5.98 | Refund | MR DON WALLACE | 7.99 | Refund | MRS S MOHINGER | 4.50 | Refund |
| ARNEL C LUNA | 30.67 | Refund | MR DON WALLIS | 2.50 | Refund | MRS S MORROW | 23.45 | Refund |
| ARNELL BASTIAN | 13.50 | Refund | MR DON WARD | 45.00 | Prize Winner | MRS S MURRAY GUIDICE | 8.25 | Refund |
| ARNELLA CALHOUN | 2.50 | Refund | MR DON WASHBURN | 1.00 | Refund | MRS S NASARZEWSKI | 2.00 | Refund |
| ARNETT MACE | 10.00 | Prize Winner | MR DON WATSON | 3.43 | Refund | MRS S NAVLEN | 10.00 | Prize Winner |
| ARNETT MCCORD | 2.00 | Refund | MR DON WEBER | 2.00 | Refund | MRS S O'NEAL | 31.94 | Refund |
| ARNETTA FUNDERBURK | 1.59 | Refund | MR DON WELCH | 1.00 | Refund | MRS S OSTEN SACKEN | 4.50 | Refund |
| ARNETTA MINTO | 5.00 | Prize Winner | MR DON WELLNER | 5.00 | Refund | MRS S PAGE-HAEHNEL | 5.00 | Prize Winner |
| ARNETTA STREET | 3.00 | Refund | MR DON WHEELER | 1.00 | Refund | MRS S PASFIELD | 11.98 | Refund |
| ARNIE AFFONSO | 2.00 | Refund | MR DON WHITLEY | 5.00 | Refund | MRS S PATRICK | 5.00 | Prize Winner |
| ARNIE E MOORE | 45.25 | Refund | MR DON WILBURN | 20.00 | Refund | MRS S PERARD-FRANCOIS | 10.00 | Prize Winner |
| ARNIE F CLARK | 38.57 | Refund | MR DON WILLIAMS | 5.00 | Prize Winner | MRS S PEYTON JEFFRIES | 22.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ARNIE JOHNSON | 45.84 | Refund | MR DON WILLIAMS | 10.00 | Prize Winner | MRS S PFANNEBECKER | 51.00 | Refund |
| ARNIE W MONAHAN | 27.97 | Refund | MR DON WILLIAMS JR | 6.41 | Refund | MRS S PITSENBERGER | 1.00 | Refund |
| ARNITA NOROTHY | 13.81 | Refund | MR DON WILLIS | 2.00 | Refund | MRS S POLESKI | 3.00 | Refund |
| ARNOLD ANDRADE | 29.45 | Refund | MR DON WISDA | 10.00 | Prize Winner | MRS S PORTER-PLUMMER | 5.00 | Prize Winner |
| ARNOLD B RAMOS | 41.14 | Refund | MR DON WITTIG | 5.00 | Refund | MRS S PRICKETTE | 10.00 | Refund |
| ARNOLD BENARD | 29.90 | Refund | MR DON WOBBE | 5.00 | Refund | MRS S RANDOLPH | 5.00 | Prize Winner |
| ARNOLD BLEWER | 29.16 | Refund | MR DON WOODARD | 4.00 | Refund | MRS S RAYMONDO | 5.00 | Refund |
| ARNOLD BRADLEY | 10.00 | Prize Winner | MR DON WOTHERS | 12.49 | Refund | MRS S REGGANSMCADOO | 25.00 | Prize Winner |
| ARNOLD BRANCH | 1.07 | Refund | MR DON WUNDERLICH | 5.00 | Prize Winner | MRS S RICHARDSON | 1.00 | Refund |
| ARNOLD BRIDENBAKER | 11.67 | Refund | MR DON YEACKLEY | 29.76 | Refund | MRS S RICHARDSON | 5.00 | Prize Winner |
| ARNOLD BURLINGAME | 2.18 | Refund | MR DON YOUNG | 38.86 | Refund | MRS S RIGGLEMAN | 3.89 | Refund |
| ARNOLD C HAMMER | 1.00 | Refund | MR DON ZAUPA | 20.94 | Refund | MRS S ROBERTSON | 2.00 | Refund |
| ARNOLD C MICKELSON | 2.00 | Refund | MR DON ZETTLE | 4.23 | Refund | MRS S RODRIGUES | 1.07 | Refund |
| ARNOLD D BECKER | 10.00 | Prize Winner | MR DON ZUKAUCKAS | 4.50 | Refund | MRS S ROGERSON BIGGS | 40.97 | Refund |
| ARNOLD E VANDENBERG | 54.00 | Refund | MR DON-A DAVIS | 10.00 | Prize Winner | MRS S ROSENQUIST | 10.00 | Prize Winner |
| ARNOLD FARLEY | 5.00 | Prize Winner | MR DONAL O'HARE | 10.00 | Prize Winner | MRS S SCAMMAHORN | 23.36 | Refund |
| ARNOLD GIBBS | 24.90 | Refund | MR DONALD A BENSON | 165.67 | Refund | MRS S SCHARNICK-BEACH | 5.00 | Refund |
| ARNOLD GREEN | 1.00 | Refund | MR DONALD A THOMAS | 480.00 | Refund | MRS S SCHULBERGER | 3.00 | Refund |
| ARNOLD GROSSMAN | 131.04 | Refund | MR DONALD A VANORMAN | 4.26 | Refund | MRS S SCHWENDEMAN | 67.88 | Refund |
| ARNOLD HEHM | 1.07 | Refund | MR DONALD ABAMONTE | 10.00 | Prize Winner | MRS S SEREBRENNIKOV | 4.36 | Refund |
| ARNOLD HETLCOX | 5.00 | Refund | MR DONALD ACKERMAN | 15.00 | Refund | MRS S SEVERINO | 23.70 | Refund |
| ARNOLD HODGES | 14.97 | Refund | MR DONALD ACKERMAN | 1.07 | Refund | MRS S SHAVERS | 5.00 | Prize Winner |
| ARNOLD J ANDRADE | 29.34 | Refund | MR DONALD AINSWORTH | 5.00 | Refund | Mrs S Siefert | 0.10 | Refund |
| ARNOLD JACKSON | 9.25 | Refund | MR DONALD AKINS | 5.00 | Prize Winner | MRS S SINGLETARY | 20.06 | Refund |
| ARNOLD JASO | 10.00 | Prize Winner | MR DONALD ALEXANDER | 17.37 | Refund | MRS S SINGLETARY | 5.00 | Prize Winner |
| ARNOLD JEFFRIES | 10.00 | Prize Winner | MR DONALD ALFSON | 19.94 | Refund | MRS S SKALTSAS | 18.77 | Refund |
| ARNOLD KNOX | 3.73 | Refund | MR DONALD ALLARD | 1.07 | Refund | MRS S SPURLIN | 5.00 | Prize Winner |
| ARNOLD KYER | 5.00 | Prize Winner | MR DONALD ALLEN | 10.00 | Prize Winner | MRS S STACY-TAYLOR | 10.00 | Prize Winner |
| ARNOLD L DUGHMAN | 7.00 | Refund | MR DONALD ALLEN | 5.00 | Prize Winner | MRS S STAUFFENGER | 7.97 | Refund |
| ARNOLD L ROSE | 31.60 | Refund | MR DONALD ALLGEYER | 2.00 | Refund | MRS S STEEN | 18.27 | Refund |
| ARNOLD LABENZ | 17.62 | Refund | MR DONALD ALVEY | 2.00 | Refund | MRS S STEINBACHER | 7.05 | Refund |
| ARNOLD LANCOUR | 7.00 | Refund | MR DONALD AMBROSE | 24.69 | Refund | MRS S STERN | 46.27 | Refund |
| ARNOLD LINDER | 10.00 | Prize Winner | MR DONALD ANDERSON | 1.00 | Refund | MRS S STEVENSON | 25.91 | Refund |
| ARNOLD LUBRANO | 2.00 | Refund | MR DONALD ANDERSON | 6.07 | Refund | MRS S STRICKLAND | 10.00 | Prize Winner |
| ARNOLD LYNCH | 49.15 | Refund | MR DONALD ANDERSON | 1.06 | Refund | MRS S STUART-MONROE | 5.00 | Refund |
| ARNOLD M RAMIREZ | 27.94 | Refund | MR DONALD ANDERSON | 25.00 | Refund | MRS S SUDWISCHER | 8.18 | Refund |
| ARNOLD MONTANO | 4.46 | Refund | MR DONALD ARDOIN | 5.00 | Prize Winner | MRS S SUGIHARA | 4.00 | Refund |
| ARNOLD PRICE | 4.53 | Refund | MR DONALD ARGERSINGER | 10.00 | Prize Winner | MRS S SWATZBAUG | 4.70 | Refund |
| ARNOLD PRINCE | 43.14 | Refund | MR DONALD ARMSTRONG | 2.00 | Refund | MRS S SZULCZEWSKI | 6.16 | Refund |
| ARNOLD R RASMUSSEN | 9.96 | Refund | MR DONALD ARMSTRONG | 5.00 | Refund | MRS S TALLMAN | 10.00 | Prize Winner |
| ARNOLD RIGEL | 215.70 | Refund | MR DONALD ASHFORD | 5.00 | Prize Winner | MRS S TAYLOR VOSE | 19.74 | Refund |
| ARNOLD SHAFER | 10.00 | Prize Winner | MR DONALD AULTMAN | 30.00 | Prize Winner | MRS S TERWILLIGER | 13.58 | Refund |
| ARNOLD SPRADLIN | 2.14 | Refund | MR DONALD BAETZ | 8.53 | Refund | MRS S TUTTLE | 44.21 | Refund |
| ARNOLD THEIS | 10.00 | Prize Winner | MR DONALD BAKER | 2.00 | Refund | MRS S UNDERWOOD | 1.00 | Refund |
| ARNOLD TOGLIATTI | 2.00 | Refund | MR DONALD BAKER | 10.00 | Refund | MRS S USSERY KELLEY | 2.06 | Refund |
| ARNOLD VALCOUR | 4.19 | Refund | MR DONALD BAKER | 10.00 | Refund | MRS S VANSCHAACK | 5.00 | Prize Winner |
| ARNOLD W BASWELL | 4.99 | Refund | MR DONALD BALLUE | 10.00 | Refund | MRS S VANWINGERDEN | 74.30 | Refund |
| ARNOLD YOST | 60.95 | Refund | MR DONALD BANKS | 2.50 | Refund | MRS S WALLACE | 41.47 | Refund |
| ARNOLDEEN VELCHECK | 2.00 | Refund | MR DONALD BANTA | 5.00 | Prize Winner | MRS S WETHERINGTON | 14.69 | Refund |
| ARNOLEE KEARBEY | 13.24 | Refund | MR DONALD BARCLAY | 3.49 | Refund | MRS S WHITECOTTON | 5.00 | Prize Winner |
| ARNULFO DRADERA | 2.03 | Refund | MR DONALD BARLOW | 2.00 | Refund | MRS S WHITTINGTON | 5.99 | Refund |
| ARNULFO NARANJO | 228.86 | Refund | MR DONALD BARNABY | 204.69 | Refund | MRS S WILEY | 10.60 | Refund |
| AROL PRUIETT | 3.40 | Refund | MR DONALD BARNETT | 16.99 | Refund | MRS S WILKINSON | 11.45 | Refund |
| ARON JACKSON | 4.22 | Refund | MR DONALD BARONE | 1.07 | Refund | MRS S WILLIAMS | 1.00 | Refund |
| AROYSIA BARTELS | 22.98 | Refund | MR DONALD BAUMGARDNER | 5.00 | Prize Winner | MRS S WILLIAMS | 10.00 | Prize Winner |
| ARRIDEAN JACKSON | 73.68 | Refund | MR DONALD BAUTCH | 11.24 | Refund | MRS S WILLIAMS | 10.00 | Prize Winner |
| ARRIGO FRANCES | 2.00 | Refund | MR DONALD BE'ANS | 10.00 | Prize Winner | MRS S WILLIS | 2.53 | Refund |
| ARRIS SIMMONS | 5.00 | Prize Winner | MR DONALD BEATTY | 26.70 | Refund | MRS S WRIGHT | 41.52 | Refund |
| ARRON JOHNSON | 5.00 | Prize Winner | MR DONALD BECHTEL | 25.46 | Refund | MRS SABIE TISDEL | 47.67 | Refund |
| ARRON WILLIAMS | 2.50 | Refund | MR DONALD BECKER | 54.69 | Refund | MRS SABINE BARNETT | 2.00 | Refund |
| ARSENIA SANCHEZ | 10.00 | Prize Winner | MR DONALD BEECHER | 5.00 | Prize Winner | MRS SABINE MCDANIEL | 10.00 | Prize Winner |
| ARSENIO P MACADANGDANG | 10.47 | Refund | MR DONALD BEERS | 5.00 | Prize Winner | MRS SABINE SHIPMAN | 4.00 | Refund |
| ARSENIOR THOMPSON | 5.00 | Prize Winner | MR DONALD BELANGER | 13.06 | Refund | MRS SABIRA BANO | 5.00 | Prize Winner |
| ARSHAGUHI PAPAZYAN | 15.00 | Refund | MR DONALD BELL | 71.64 | Refund | MRS SABRA BREGENZER | 5.00 | Prize Winner |
| ARSIE L EATON | 14.95 | Refund | MR DONALD BENECCHI | 2.00 | Refund | MRS SABRA EMOLE | 10.00 | Prize Winner |
| ART BRATCHER | 55.99 | Refund | MR DONALD BENNETT | 150.60 | Refund | MRS SABRA KOUNTZ | 5.00 | Prize Winner |
| ART BRAWSE | 5.00 | Refund | MR DONALD BENNETT | 15.00 | Prize Winner | MRS SABRENA LONGLEY | 5.00 | Refund |
| ART BRENEMAN | 1.40 | Refund | MR DONALD BERGESON | 2.00 | Refund | MRS SABRINA AGNI | 10.00 | Prize Winner |
| ART CHASTEEN | 4.50 | Refund | MR DONALD BERTSCH | 15.00 | Prize Winner | MRS SABRINA BROUSSARD | 10.00 | Prize Winner |
| ART CUMMINGS | 10.94 | Refund | MR DONALD BILLINGS | 2.00 | Refund | MRS SABRINA FUJIMOTO | 25.00 | Prize Winner |
| ART GAGNON | 83.36 | Refund | MR DONALD BISHOP | 5.72 | Refund | MRS SABRINA KING | 4.50 | Refund |
| ART GARCIA | 2.50 | Refund | MR DONALD BLACK | 10.00 | Prize Winner | MRS SABRINA LITTLE | 10.00 | Prize Winner |
| ART GRANADO | 18.00 | Refund | MR DONALD BLUBAUGH | 5.00 | Prize Winner | MRS SABRINA MALANEY | 15.00 | Refund |
| ART HART | 21.94 | Refund | MR DONALD BOHN | 18.46 | Refund | MRS SABRINA MCLEES | 5.00 | Prize Winner |
| ART LEACH | 4.00 | Refund | MR DONALD BOMBA | 5.00 | Prize Winner | MRS SABRINA MIMS | 5.00 | Prize Winner |
| ART M ARREY | 10.00 | Prize Winner | MR DONALD BONTJE | 5.00 | Prize Winner | MRS SABRINA MULLIS | 5.00 | Prize Winner |
| ART MCGRAW | 23.11 | Refund | MR DONALD BOOHER JR | 23.04 | Refund | MRS SABRINA SHELTON | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ART MILTON | 1.49 | Refund | MR DONALD BOOP | 125.00 | Prize Winner | MRS SABRINA SPIVA | 4.50 | Refund |
| ART OSSMAN | 16.05 | Refund | MR DONALD BOOTH | 2.74 | Refund | MRS SABRINA STARNES | 10.00 | Prize Winner |
| ART REDMOND | 5.00 | Prize Winner | MR DONALD BOSKE JR | 14.85 | Refund | MRS SABRINA TATE | 10.00 | Prize Winner |
| ART SCHNEIDEWIND | 1.05 | Refund | MR DONALD BOWSER | 1.00 | Refund | MRS SABRINA THOMAS | 27.00 | Refund |
| ART SEGURA | 36.16 | Refund | MR DONALD BOXLEY | 5.00 | Prize Winner | MRS SABRINA VERDIN | 24.17 | Refund |
| ART SHALLCROSS | 5.00 | Refund | MR DONALD BOYER | 10.00 | Refund | MRS SABRINA WHEELER | 5.00 | Prize Winner |
| ART VALENZUELA | 40.63 | Refund | MR DONALD BOYLE | 5.00 | Prize Winner | MRS SABURI IMARA | 29.31 | Refund |
| ART WANKE | 4.18 | Refund | MR DONALD BOYNAR | 34.72 | Refund | MRS SACHIKO G | 10.00 | Prize Winner |
| ART WILLMAN | 9.95 | Refund | MR DONALD BRADFORD | 5.00 | Prize Winner | MRS SADIE ACQUAH ASARE | 5.00 | Prize Winner |
| ARTA WILLIAMS | 64.55 | Refund | MR DONALD BRADY | 27.35 | Refund | MRS SADIE GILBERT | 5.00 | Prize Winner |
| ARTHEEN HORSEY | 2.00 | Refund | MR DONALD BRADY | 4.50 | Refund | MRS SADIE J MUSIC | 43.70 | Refund |
| ARTHELIA KESSLER | 6.59 | Refund | MR DONALD BRAGG | 17.14 | Refund | MRS SADIE JORDAN | 50.00 | Prize Winner |
| ARTHELIA MOSLEY | 25.68 | Refund | MR DONALD BRAKE | 2.00 | Refund | MRS SADIE MADDEN | 19.00 | Refund |
| ARTHELLER SCISNEY | 33.11 | Refund | MR DONALD BRANDON | 15.49 | Refund | MRS SADIE RUSSELL | 1.08 | Refund |
| ARTHENA SHIFFLETT | 6.11 | Refund | MR DONALD BRANDT | 1.06 | Refund | MRS SADIE WATSON | 4.50 | Refund |
| ARTHENIA MCCULLAR | 1.00 | Refund | MR DONALD BRANK | 2.14 | Refund | MRS SADIQA WALKER | 10.00 | Prize Winner |
| ARTHER HARP | 510.49 | Refund | MR DONALD BRASHER | 2.00 | Refund | MRS SAEEDA KHALIL | 34.36 | Refund |
| ARTHUR G JOHNSON | 11.35 | Refund | MR DONALD BREEDEN | 10.00 | Prize Winner | MRS SAFRONA FINCH | 56.91 | Refund |
| ARTHUR A TOEFF | 137.40 | Refund | MR DONALD BRENEMAN | 5.00 | Refund | MRS SAINI MITCHELL | 10.13 | Refund |
| ARTHUR AIGNER | 104.47 | Refund | MR DONALD BRIDGE | 10.00 | Prize Winner | MRS SAJIDA YASIN | 5.00 | Prize Winner |
| ARTHUR AMES | 47.03 | Refund | MR DONALD BRITTON | 10.00 | Refund | MRS SALENA MARTINEZ | 214.09 | Refund |
| ARTHUR ARAGON | 12.16 | Refund | MR DONALD BROADHURST | 5.00 | Refund | MRS SALINA GSCHWEND | 5.00 | Prize Winner |
| ARTHUR ATOEFF | 70.00 | Refund | MR DONALD BROOKS | 5.00 | Refund | MRS SALLEY DEHNER | 23.48 | Refund |
| ARTHUR BARDWELL | 10.00 | Prize Winner | MR DONALD BROWN | 32.48 | Refund | MRS SALLI BABBITT | 66.71 | Refund |
| ARTHUR BENNETT | 34.98 | Refund | MR DONALD BROWN | 5.00 | Refund | MRS SALLIE ACERO | 2.00 | Refund |
| ARTHUR BLAIR | 5.30 | Refund | MR DONALD BROWN JR- | 5.00 | Prize Winner | MRS SALLIE ARNOULT | 1.09 | Refund |
| ARTHUR BREWER | 1.00 | Refund | MR DONALD BRUCE | 5.00 | Refund | MRS SALLIE BELL | 5.00 | Prize Winner |
| ARTHUR BRINEGAR | 4.50 | Refund | MR DONALD BRUNING | 39.12 | Refund | MRS SALLIE BERRIAN | 47.92 | Refund |
| ARTHUR BROWN | 2.00 | Refund | MR DONALD BUCK | 26.07 | Refund | MRS SALLIE ELLIOTT | 14.43 | Refund |
| ARTHUR BROWN | 4.48 | Refund | MR DONALD BULVIN | 27.98 | Refund | MRS SALLIE ESCOBAR | 36.65 | Refund |
| ARTHUR C CALLAHAN | 26.17 | Refund | MR DONALD BUNNELL | 5.00 | Refund | MRS SALLIE KEITH | 5.00 | Prize Winner |
| ARTHUR C GONZALEZ | 7.23 | Refund | MR DONALD BURGER | 20.84 | Refund | MRS SALLIE M LAVENDER | 17.26 | Refund |
| ARTHUR C PHILLIPS | 2.00 | Refund | MR DONALD BURKE | 10.00 | Refund | MRS SALLIE PARRNELLI | 14.99 | Refund |
| ARTHUR CALDWELL | 27.69 | Refund | MR DONALD BURKHART | 15.00 | Refund | MRS SALLIE SKIPPER | 5.00 | Prize Winner |
| ARTHUR CASKEY | 31.44 | Refund | MR DONALD BURNITT | 4.50 | Refund | MRS SALLIE STOCKS | 5.02 | Refund |
| ARTHUR CHANDLER | 158.32 | Refund | MR DONALD BURTON | 5.00 | Refund | MRS SALLIE WILLIAMS | 46.25 | Refund |
| ARTHUR CHAVEZ | 18.59 | Refund | MR DONALD BUSALD | 5.00 | Refund | MRS SALLIE WOOTEN | 4.50 | Refund |
| ARTHUR CLESEN | 2.00 | Refund | MR DONALD BUSBY | 28.94 | Refund | MRS SALLIE WRIGHT | 20.58 | Refund |
| ARTHUR COLLINS | 10.00 | Prize Winner | MR DONALD BUSSELL | 5.00 | Prize Winner | MRS SALLY A FLORS | 33.52 | Refund |
| ARTHUR COLWELL | 8.74 | Refund | MR DONALD BUSTLE | 10.00 | Refund | MRS SALLY AGENT | 10.00 | Prize Winner |
| ARTHUR D ANDERSON | 2.50 | Refund | MR DONALD BUTLER | 3.00 | Refund | MRS SALLY ALDRIDGE | 19.34 | Refund |
| ARTHUR D BIZZELL | 100.00 | Refund | MR DONALD BYERS | 9.00 | Refund | MRS SALLY ANNE A KAYE | 3.00 | Refund |
| ARTHUR D QUINNEY | 2.00 | Refund | MR DONALD C LEGRAND | 6.35 | Refund | MRS SALLY AUSTIN | 2.50 | Refund |
| ARTHUR D ROSS | 1.46 | Refund | MR DONALD C MOORE | 10.00 | Prize Winner | MRS SALLY BAIN | 410.94 | Refund |
| ARTHUR DAVIS | 13.40 | Refund | MR DONALD C SHOBERG | 10.00 | Prize Winner | MRS SALLY BELARMINO | 10.00 | Prize Winner |
| ARTHUR DUBOISE | 3.00 | Refund | MR DONALD CALDWELL | 5.00 | Refund | MRS SALLY BLADEN | 33.83 | Refund |
| ARTHUR DULONG | 53.42 | Refund | MR DONALD CALL | 5.00 | Refund | MRS SALLY BOCKMAN | 4.56 | Refund |
| ARTHUR DYSZELSKI | 2.00 | Refund | MR DONALD CAREY | 5.00 | Refund | MRS SALLY BRADLEY | 5.00 | Prize Winner |
| ARTHUR E HUGHES | 24.77 | Refund | MR DONALD CARLOCK | 15.00 | Prize Winner | MRS SALLY BUTTERFIELD | 6.49 | Refund |
| ARTHUR E MEYER | 2.12 | Refund | MR DONALD CARLSON | 4.48 | Refund | MRS SALLY CANAR | 2.00 | Refund |
| ARTHUR E MIDDLETON | 59.04 | Refund | MR DONALD CARTER | 3.20 | Refund | MRS SALLY CARRASCO | 22.65 | Refund |
| ARTHUR E R | 88.12 | Refund | MR DONALD CARTER | 5.08 | Refund | MRS SALLY CHRISTENSEN | 1.61 | Refund |
| ARTHUR EILINSFELD | 5.00 | Prize Winner | MR DONALD CARTER | 6.00 | Refund | MRS SALLY COLE | 18.70 | Refund |
| ARTHUR ERICKSON | 79.69 | Refund | MR DONALD CARTER | 1.00 | Refund | MRS SALLY CONNOLLY | 10.00 | Prize Winner |
| ARTHUR ESTRELLA | 28.89 | Refund | MR DONALD CARTMILL | 10.00 | Refund | MRS SALLY COX | 10.00 | Prize Winner |
| ARTHUR F BROWNING | 30.69 | Refund | MR DONALD CARULLO | 16.82 | Refund | MRS SALLY CRIBBS | 10.00 | Prize Winner |
| ARTHUR FERGUSON | 27.93 | Refund | MR DONALD CASE | 30.23 | Refund | MRS SALLY CUNDARI | 2.00 | Refund |
| ARTHUR FERGUSON | 9.83 | Refund | MR DONALD CASTNER | 5.00 | Refund | MRS SALLY DEJARNETTE | 95.83 | Refund |
| ARTHUR FERGUSON | 19.15 | Refund | MR DONALD CAUDELL | 5.00 | Refund | MRS SALLY DOUGHERTY | 35.81 | Refund |
| ARTHUR FERGUSON | 2.00 | Refund | MR DONALD CHADBOURNE | 5.00 | Refund | MRS SALLY EDWARDS | 60.51 | Refund |
| ARTHUR FERRANTE | 5.60 | Refund | MR DONALD CHANDLER | 1.40 | Refund | MRS SALLY ERICKSON | 10.00 | Prize Winner |
| ARTHUR FORREST | 6.21 | Refund | MR DONALD CHAPPELLE | 32.98 | Refund | MRS SALLY ESCHRICH | 1.06 | Refund |
| ARTHUR G HODGES | 2.84 | Refund | MR DONALD CHARRON | 59.24 | Refund | MRS SALLY ESTEFAN | 10.00 | Prize Winner |
| ARTHUR G LANGE JR | 265.71 | Refund | MR DONALD CHAVEZ | 1.07 | Refund | MRS SALLY F WRIGHT | 70.33 | Refund |
| ARTHUR GILLEN | 7.56 | Refund | MR DONALD CHAVEZ | 15.00 | Refund | MRS SALLY FERRARO | 8.50 | Refund |
| ARTHUR GOMES | 10.00 | Prize Winner | MR DONALD CHAVEZ | 15.00 | Refund | MRS SALLY FORT | 20.00 | Refund |
| ARTHUR GONZALEZ | 90.80 | Refund | MR DONALD CHEBRA | 8.60 | Refund | MRS SALLY FRENCH | 18.11 | Refund |
| ARTHUR GREGORY | 1.25 | Refund | MR DONALD CHILDS | 45.05 | Refund | MRS SALLY GANIRON | 5.00 | Prize Winner |
| ARTHUR H BURBA | 17.06 | Refund | MR DONALD CLARK | 2.50 | Refund | MRS SALLY GATES | 5.00 | Prize Winner |
| ARTHUR H WILLIAMS SR | 5.01 | Refund | Mr Donald Clark | 10.00 | Refund | MRS SALLY GILLIAM | 2.62 | Refund |
| ARTHUR HALL | 32.97 | Refund | MR DONALD CLARK | 6.80 | Refund | MRS SALLY GIVENS | 33.28 | Refund |
| ARTHUR HALSTEAD | 8.00 | Refund | MR DONALD CLEARY | 5.00 | Refund | MRS SALLY GLOVER | 2.00 | Refund |
| ARTHUR HAMILTON | 9.00 | Refund | MR DONALD CLEAVELAND | 1.07 | Refund | MRS SALLY GOWNES | 5.00 | Refund |
| ARTHUR HANSEN | 235.11 | Refund | MR DONALD CLODFELTER | 5.34 | Refund | MRS SALLY GROOM | 10.00 | Prize Winner |
| ARTHUR HARRIS | 5.00 | Prize Winner | MR DONALD COGGINS | 10.00 | Refund | MRS SALLY GUERRERO | 47.47 | Refund |
| ARTHUR HART | 7.00 | Refund | MR DONALD COGNATA | 1.00 | Refund | MRS SALLY HANDRICH | 2.37 | Refund |
| ARTHUR HASTY | 1.00 | Refund | MR DONALD COLE | 5.00 | Prize Winner | MRS SALLY HARTGROVE | 3.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ARTHUR HELMUS | 1.00 | Refund |
| ARTHUR HODGE | 10.00 | Prize Winner |
| ARTHUR HOLDEN | 30.98 | Refund |
| ARTHUR HORRIDGE | 113.41 | Refund |
| ARTHUR HOTYKAY | 4.37 | Refund |
| ARTHUR HOWREN | 20.00 | Prize Winner |
| ARTHUR HUGHES | 33.92 | Refund |
| ARTHUR HUNGERFORD | 24.82 | Refund |
| ARTHUR J CHERRY | 6.60 | Refund |
| ARTHUR J FLYNN | 6.00 | Refund |
| ARTHUR J JACKSON | 10.00 | Prize Winner |
| ARTHUR J JOHNSON | 24.08 | Refund |
| ARTHUR J LEOMBRUNO JR | 21.94 | Refund |
| ARTHUR J NESS | 2.00 | Refund |
| ARTHUR J OLMOS | 3.89 | Refund |
| ARTHUR J RANDLE | 323.58 | Refund |
| ARTHUR J ROJAS | 154.01 | Refund |
| ARTHUR JACOBS | 2.00 | Refund |
| ARTHUR JAGODZINSKI | 16.60 | Refund |
| ARTHUR JOHNSON | 26.39 | Refund |
| ARTHUR KING | 2.00 | Refund |
| ARTHUR L BANKS | 6.10 | Refund |
| ARTHUR L BUSH | 2.14 | Refund |
| ARTHUR L COHN JR | 12.70 | Refund |
| ARTHUR L CRAFT | 40.50 | Refund |
| ARTHUR L HAINES | 6.00 | Refund |
| ARTHUR L HAMMOND | 4.50 | Refund |
| ARTHUR L HARVESTER | 1.06 | Refund |
| ARTHUR L MECKLEY | 10.00 | Prize Winner |
| ARTHUR L POWELL | 29.66 | Refund |
| ARTHUR L WILLIAMS | 1.03 | Refund |
| ARTHUR LAUTERBACK | 8.43 | Refund |
| ARTHUR LAWLER | 19.72 | Refund |
| ARTHUR LOPEZ | 7.98 | Refund |
| ARTHUR LUCAS | 6.46 | Refund |
| ARTHUR LUSE | 10.92 | Refund |
| ARTHUR M BARNES | 34.64 | Refund |
| ARTHUR M PALERMO | 23.75 | Refund |
| ARTHUR M ROSS SR- | 10.00 | Prize Winner |
| ARTHUR MCMILLAN | 46.98 | Refund |
| ARTHUR MEADE | 10.61 | Refund |
| ARTHUR MELLS | 113.13 | Refund |
| ARTHUR MERULLO | 3.00 | Refund |
| ARTHUR MITCHELL | 12.64 | Refund |
| ARTHUR MITCHELL SR | 40.00 | Refund |
| ARTHUR MOODY | 5.00 | Prize Winner |
| ARTHUR MOORE | 4.50 | Refund |
| ARTHUR MOORE | 3.24 | Refund |
| ARTHUR MORGAN | 5.00 | Prize Winner |
| ARTHUR MOTLEY | 3.00 | Refund |
| ARTHUR NAKAIDINAE | 10.31 | Refund |
| ARTHUR NAY | 15.53 | Refund |
| ARTHUR NICKERSON | 2.83 | Refund |
| ARTHUR NIELSEN | 28.70 | Refund |
| ARTHUR PAGEL | 5.00 | Prize Winner |
| ARTHUR PERRY | 29.83 | Refund |
| ARTHUR PESOLI | 18.34 | Refund |
| ARTHUR PHELAND | 33.85 | Refund |
| ARTHUR PICKLE | 5.00 | Prize Winner |
| ARTHUR QUINTANA | 10.00 | Prize Winner |
| ARTHUR R STUFF | 43.05 | Refund |
| ARTHUR R WALDRON | 14.56 | Refund |
| ARTHUR RANSBURG | 18.39 | Refund |
| ARTHUR REYES | 2.50 | Refund |
| ARTHUR SCHNAUDER | 1.07 | Refund |
| ARTHUR SCHULCZ | 24.76 | Refund |
| ARTHUR SEIPLE | 30.00 | Refund |
| ARTHUR SHATUS | 10.00 | Prize Winner |
| ARTHUR SINNOTT | 8.78 | Refund |
| ARTHUR SMITH | 4.50 | Refund |
| ARTHUR SMITH | 27.96 | Refund |
| ARTHUR SMITH | 5.59 | Refund |
| ARTHUR SOSA | 111.71 | Refund |
| ARTHUR STACK | 15.09 | Refund |
| ARTHUR STALBOW | 1.07 | Refund |
| ARTHUR SWEATT | 2.00 | Refund |
| ARTHUR TERRELL | 17.31 | Refund |
| MR DONALD COLLINS | 7.68 | Refund |
| MR DONALD COLLINS | 10.00 | Prize Winner |
| MR DONALD CONNER | 10.00 | Refund |
| MR DONALD CONNORS | 4.50 | Refund |
| MR DONALD CONSTANCE | 25.00 | Prize Winner |
| MR DONALD CONTOIS | 211.44 | Refund |
| MR DONALD COOK | 9.50 | Refund |
| MR DONALD COPLEY | 5.72 | Refund |
| MR DONALD CORBRAY | 1.00 | Refund |
| MR DONALD CORBRAY | 4.54 | Refund |
| MR DONALD CORNELL SR | 11.00 | Refund |
| MR DONALD COSTILOW | 26.66 | Refund |
| MR DONALD CRANDALL | 10.00 | Prize Winner |
| MR DONALD CREECH | 2.00 | Refund |
| MR DONALD CRESSEY | 5.00 | Prize Winner |
| MR DONALD CUMMINGS | 26.05 | Refund |
| MR DONALD CUMMINS | 10.00 | Prize Winner |
| MR DONALD CUPPETT | 2.00 | Refund |
| Mr Donald Curnes | 5.62 | Refund |
| MR DONALD D. DALE JR | 5.00 | Prize Winner |
| MR DONALD DAIGNEAULT | 29.48 | Refund |
| MR DONALD DANGERFIELD | 5.00 | Refund |
| MR DONALD DARCEY | 103.45 | Refund |
| MR DONALD DAVIES | 5.00 | Refund |
| MR DONALD DAVIS | 1.49 | Refund |
| MR DONALD DAVIS | 4.50 | Refund |
| MR DONALD DAVIS | 28.02 | Refund |
| MR DONALD DAVIS | 10.00 | Prize Winner |
| MR DONALD DEARMAN | 37.20 | Refund |
| MR DONALD DEATHERAGE | 10.00 | Prize Winner |
| MR DONALD DEININGER | 4.00 | Refund |
| MR DONALD DEROSSETT | 5.00 | Prize Winner |
| MR DONALD DIBBLE | 10.00 | Prize Winner |
| MR DONALD DICKSON | 10.00 | Prize Winner |
| MR DONALD DILLENBECK | 31.51 | Refund |
| MR DONALD DILLOW | 2.00 | Refund |
| MR DONALD DOMEK | 10.00 | Prize Winner |
| MR DONALD DOOLITTLE | 21.98 | Refund |
| MR DONALD DOW | 3.00 | Refund |
| MR DONALD DUCHARME | 4.50 | Refund |
| MR DONALD DUDAK | 22.91 | Refund |
| MR DONALD DUNNING | 40.00 | Prize Winner |
| MR DONALD DUSTMAN | 15.89 | Refund |
| MR DONALD DYKEMAN | 110.00 | Prize Winner |
| MR DONALD E CARWILE | 5.00 | Refund |
| MR DONALD E DEVANS | 3.29 | Refund |
| MR DONALD E HATHAWAY | 20.00 | Prize Winner |
| MR DONALD E PRESTON | 7.00 | Refund |
| MR DONALD E STOTLER | 1.95 | Refund |
| MR DONALD E TRENT | 5.00 | Refund |
| MR DONALD EDMONDS | 6.93 | Refund |
| MR DONALD EGNEW | 10.00 | Prize Winner |
| MR DONALD EKLEBERRY | 3.00 | Refund |
| MR DONALD ENGLAND | 1.00 | Refund |
| MR DONALD ERHARDT | 4.00 | Refund |
| MR DONALD ETCHISON | 21.07 | Refund |
| MR DONALD EVANS | 10.00 | Refund |
| MR DONALD EVANS | 5.00 | Refund |
| MR DONALD EWALT | 4.50 | Refund |
| MR DONALD F KALINA | 5.00 | Refund |
| MR DONALD FARKAS | 4.88 | Refund |
| MR DONALD FEAGIN | 2.68 | Refund |
| MR DONALD FELKER | 10.70 | Refund |
| MR DONALD FINCH | 10.00 | Prize Winner |
| MR DONALD FISHER | 2.00 | Refund |
| MR DONALD FISHER | 5.00 | Refund |
| MR DONALD FISHER | 5.00 | Prize Winner |
| MR DONALD FLANDERS | 5.00 | Prize Winner |
| MR DONALD FLETCHER | 1.07 | Refund |
| MR DONALD FLICK | 1.06 | Refund |
| MR DONALD FLIPPIN | 2.70 | Refund |
| MR DONALD FOSTER | 10.00 | Prize Winner |
| MR DONALD FRANCHI | 12.89 | Refund |
| MR DONALD FREDERICK | 3.00 | Refund |
| MR DONALD FREEZE | 6.08 | Refund |
| MR DONALD FRENCH | 26.65 | Refund |
| MR DONALD FRIDAY | 1.07 | Refund |
| MRS SALLY HARTLEY | 66.71 | Refund |
| MRS SALLY HELLYER | 42.89 | Refund |
| MRS SALLY HOLLENBECK | 8.50 | Refund |
| MRS SALLY HOPKINS | 10.00 | Prize Winner |
| MRS SALLY HUTCHISON | 10.00 | Refund |
| MRS SALLY J SEBERT | 5.00 | Prize Winner |
| MRS SALLY J YOUNG | 2.00 | Refund |
| MRS SALLY JACOBUS | 15.00 | Prize Winner |
| MRS SALLY KAIL | 4.88 | Refund |
| MRS SALLY KEELING | 35.62 | Refund |
| MRS SALLY KERFOOT | 10.00 | Prize Winner |
| MRS SALLY KNICKMAN | 10.00 | Prize Winner |
| MRS SALLY L KROUTH | 4.70 | Refund |
| MRS SALLY LANG | 10.00 | Prize Winner |
| MRS SALLY LEEMAN | 5.00 | Refund |
| MRS SALLY LINDBERG | 10.00 | Prize Winner |
| MRS SALLY LUX | 19.12 | Refund |
| MRS SALLY MALONE | 2.00 | Refund |
| MRS SALLY MARINO | 14.97 | Refund |
| MRS SALLY MATHIS | 10.00 | Prize Winner |
| MRS SALLY MAY | 2.50 | Refund |
| MRS SALLY MCLAUGHLIN | 2.12 | Refund |
| MRS SALLY MILLER | 6.08 | Refund |
| MRS SALLY MOLINA | 8.30 | Refund |
| MRS SALLY MUNSON | 20.17 | Refund |
| MRS SALLY NOMINA | 24.08 | Refund |
| MRS SALLY NOWLAN | 6.12 | Refund |
| MRS SALLY NUNN | 1.00 | Refund |
| MRS SALLY OAKES | 10.00 | Prize Winner |
| MRS SALLY O'ROURKE | 5.00 | Prize Winner |
| MRS SALLY ORRICO | 77.96 | Refund |
| MRS SALLY OVERLANDER | 58.22 | Refund |
| MRS SALLY PARKER | 224.25 | Refund |
| MRS SALLY PFOHL | 2.00 | Refund |
| MRS SALLY PIEPER | 17.99 | Refund |
| MRS SALLY PITOCK | 1.80 | Refund |
| MRS SALLY PUSKA | 3.06 | Refund |
| MRS SALLY RACHANOW | 2.00 | Refund |
| MRS SALLY RANKINS | 11.43 | Refund |
| MRS SALLY REAPER | 10.24 | Refund |
| MRS SALLY RIBBLE | 5.00 | Prize Winner |
| MRS SALLY SECK | 1.08 | Refund |
| MRS SALLY SNOWBERGER | 33.08 | Refund |
| MRS SALLY SOKOLIK | 18.09 | Refund |
| MRS SALLY STELZER | 5.00 | Prize Winner |
| MRS SALLY STENZEL | 34.17 | Refund |
| MRS SALLY STRICKLING | 5.00 | Prize Winner |
| MRS SALLY SYLVESTER | 2.00 | Refund |
| MRS SALLY TAYLOR | 64.88 | Refund |
| MRS SALLY THIRJUNG | 3.20 | Refund |
| MRS SALLY THOMPSON | 35.24 | Refund |
| MRS SALLY TIERNO | 26.64 | Refund |
| MRS SALLY TILLETT | 1.40 | Refund |
| MRS SALLY TSUDA | 10.00 | Prize Winner |
| MRS SALLY TURNER | 1.07 | Refund |
| MRS SALLY TUXHORN | 122.70 | Refund |
| MRS SALLY VANKAMPEN | 18.23 | Refund |
| MRS SALLY WAGNER | 6.34 | Refund |
| MRS SALLY WALKER | 10.00 | Prize Winner |
| MRS SALLY WHITE | 24.01 | Refund |
| MRS SALLY WILDS | 5.00 | Refund |
| MRS SALLY WING | 24.10 | Refund |
| MRS SALLY WITMER | 100.00 | Prize Winner |
| MRS SALLYE EASTHAM | 5.34 | Refund |
| MRS SALLYE HADLEY | 5.00 | Prize Winner |
| MRS SALVATRICE HER | 51.68 | Refund |
| MR SAM SPRINGER | 5.00 | Refund |
| MRS SAMANTHA A CUE | 5.00 | Refund |
| MRS SAMANTHA BOUCHER | 5.00 | Prize Winner |
| MRS SAMANTHA CLEGG | 5.00 | Refund |
| MRS SAMANTHA COLLINS | 10.00 | Prize Winner |
| MRS SAMANTHA FANNING | 14.03 | Refund |
| MRS SAMANTHA FOUDRAY | 5.00 | Refund |
| MRS SAMANTHA FURST | 10.00 | Prize Winner |
| MRS SAMANTHA GRANT | 10.00 | Prize Winner |
| MRS SAMANTHA HAUGHT | 5.00 | Prize Winner |
| MRS SAMANTHA JONES | 2.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ARTHUR THIBOOEAU | 1.04 | Refund |
| ARTHUR THIEME | 21.17 | Refund |
| ARTHUR THOMAS | 4.50 | Refund |
| ARTHUR TUCKER | 174.47 | Refund |
| ARTHUR TYRE | 9.40 | Refund |
| ARTHUR W HEIMOS | 2.12 | Refund |
| ARTHUR W SMITH | 15.00 | Refund |
| ARTHUR W WEAVER | 52.99 | Refund |
| ARTHUR WALLACE | 10.00 | Prize Winner |
| ARTHUR WEBB | 260.26 | Refund |
| ARTHUR WELANDER | 2.87 | Refund |
| ARTHUR WHITE | 2.00 | Refund |
| ARTHUR WHITMILL | 2.00 | Refund |
| ARTHUR WILLIAMS | 6.55 | Refund |
| ARTHUR WOODSON | 6.30 | Refund |
| ARTHUR WOODSON | 2.00 | Refund |
| ARTHUR WRIGHT | 3.00 | Refund |
| ARTHUR YOUNG | 109.81 | Refund |
| ARTHURINE DESOLA | 34.54 | Refund |
| ARTHURINE MCSHAN | 33.01 | Refund |
| ARTHURINE THOMPSON | 39.07 | Refund |
| ARTIE COFFMAN | 5.00 | Prize Winner |
| ARTIE GIBBS | 5.00 | Prize Winner |
| ARTIE JENKINS | 1.24 | Refund |
| ARTIE M MOORE | 67.64 | Refund |
| ARTIE STUBBLEFIELD | 27.10 | Refund |
| ARTIS TATE | 18.83 | Refund |
| ARTITH H ANDREWS | 1.07 | Refund |
| ARTURO B CHAVEZ | 42.48 | Refund |
| ARTURO D MORALES | 2.00 | Refund |
| ARTURO GOMEZ | 1.30 | Refund |
| ARTURO TORRES | 24.93 | Refund |
| ARTURO VASQUEZ | 4.00 | Refund |
| ARUIL BAKER | 21.38 | Refund |
| ARUNABHA GANGULY | 32.59 | Refund |
| ARVAL LEWIS | 19.24 | Refund |
| ARVETTA TERRY | 2.00 | Refund |
| ARVID E LINDQUIST | 3.78 | Refund |
| ARVIE AUTREY JR | 2.82 | Refund |
| ARVIED S HARDENBROOK | 25.00 | Refund |
| ARVIL YOUNG | 27.36 | Refund |
| ARVILLA CARLILE | 25.22 | Refund |
| ARVILLA HILL | 67.07 | Refund |
| ARVILLA JONES | 3.50 | Refund |
| ARVILLA WEAVER | 40.78 | Refund |
| ARVINDBHAI DESAI | 18.45 | Refund |
| ARVIS CRAIG | 5.00 | Prize Winner |
| ARVO SUOMI | 78.02 | Refund |
| ARWED EGLI | 1.07 | Refund |
| ARY C PARK | 45.40 | Refund |
| ARZELL BRUSTAD | 25.18 | Refund |
| ARZELLA DENNIS | 14.48 | Refund |
| ARZETTA WILKINS | 42.63 | Refund |
| ASA N AOKI | 34.06 | Refund |
| ASA SHEN | 27.98 | Refund |
| ASALENE PICKETT | 4.52 | Refund |
| ASCENCION GUANAJUATO | 11.72 | Refund |
| ASCENITH B DEEN | 6.06 | Refund |
| ASCENSION JASSO | 4.86 | Refund |
| ASE GREEAR | 5.00 | Prize Winner |
| ASHA SHAH | 10.00 | Prize Winner |
| ASHBY BALTIMORE | 10.72 | Refund |
| ASHER BURLINGAME | 28.84 | Refund |
| ASHER WILLETT | 45.92 | Refund |
| Ashieka Nealey | 34.93 | Refund |
| ASHLEE WITHERS | 2.89 | Refund |
| ASHLEY A GREENE | 39.17 | Refund |
| ASHLEY AZBILL | 5.00 | Prize Winner |
| ASHLEY BAKER | 5.00 | Prize Winner |
| ASHLEY BROOMFIELD | 26.76 | Refund |
| ASHLEY C BURTON | 21.38 | Refund |
| ASHLEY CAMPBELL | 36.70 | Refund |
| ASHLEY CARPENTER | 55.54 | Refund |
| ASHLEY D MAYCHRZAK | 4.50 | Refund |
| ASHLEY DIFRONZO | 143.70 | Refund |
| ASHLEY ELDRIGE JR | 5.00 | Prize Winner |
| ASHLEY ELDRIGE JR- | 5.00 | Prize Winner |
| MR DONALD G BRIGGS | 19.60 | Refund |
| Mr Donald Gaddis | 18.53 | Refund |
| MR DONALD GAINOR | 5.00 | Prize Winner |
| MR DONALD GAJEWSKI | 5.00 | Prize Winner |
| MR DONALD GALLAGHER | 32.16 | Refund |
| MR DONALD GARNER | 5.00 | Prize Winner |
| MR DONALD GARNETT | 8.00 | Refund |
| MR DONALD GARRETT | 1.00 | Refund |
| MR DONALD GATTRA | 2.00 | Refund |
| MR DONALD GAU | 16.69 | Refund |
| MR DONALD GAUTHIER | 1.08 | Refund |
| MR DONALD GEIGER | 10.00 | Refund |
| MR DONALD GENTRY | 213.02 | Refund |
| MR DONALD GIEMZIK | 5.00 | Prize Winner |
| MR DONALD GIESLER | 10.00 | Refund |
| MR DONALD GILBAR | 10.00 | Refund |
| MR DONALD GINN | 2.00 | Refund |
| MR DONALD GIPSON | 15.00 | Refund |
| MR DONALD GLICK | 1.47 | Refund |
| MR DONALD GLINES | 5.00 | Refund |
| MR DONALD GOMES | 5.00 | Refund |
| MR DONALD GOO | 1.05 | Refund |
| MR DONALD GOOBICH | 15.97 | Refund |
| MR DONALD GOVERNO | 157.68 | Refund |
| MR DONALD GRAESSLE | 5.00 | Prize Winner |
| MR DONALD GRAFF | 15.00 | Refund |
| MR DONALD GRAGG | 11.45 | Refund |
| MR DONALD GRAHAM | 5.20 | Refund |
| MR DONALD GRASSER | 21.54 | Refund |
| MR DONALD GRAVITT | 5.00 | Prize Winner |
| MR DONALD GRAY | 1.00 | Refund |
| MR DONALD GRAY | 19.31 | Refund |
| MR DONALD GRAY | 10.00 | Prize Winner |
| MR DONALD GRAY JR- | 10.00 | Prize Winner |
| MR DONALD GREENE | 5.00 | Prize Winner |
| MR DONALD GREENWOOD | 15.36 | Refund |
| MR DONALD GRIER | 5.00 | Prize Winner |
| MR DONALD GRIES | 4.50 | Refund |
| MR DONALD GRIFFIS | 5.00 | Prize Winner |
| MR DONALD GUINN | 5.00 | Prize Winner |
| MR DONALD H LURTON | 13.16 | Refund |
| MR DONALD HAEHNEL | 23.42 | Refund |
| MR DONALD HAMELIN | 43.67 | Refund |
| MR DONALD HAMILTON | 30.80 | Refund |
| MR DONALD HARDAWAY | 12.58 | Refund |
| MR DONALD HARDING | 3.21 | Refund |
| MR DONALD HARMON | 5.00 | Refund |
| MR DONALD HARMON | 5.00 | Prize Winner |
| MR DONALD HARPER | 5.89 | Refund |
| MR DONALD HARRALD | 12.86 | Refund |
| MR DONALD HARRIS | 1.00 | Refund |
| MR DONALD HARRIS | 1.00 | Refund |
| MR DONALD HARRIS | 11.09 | Refund |
| MR DONALD HARRIS | 10.00 | Prize Winner |
| MR DONALD HARRISON | 5.00 | Refund |
| MR DONALD HASELDEN | 20.00 | Prize Winner |
| MR DONALD HASKINS | 1.00 | Refund |
| MR DONALD HASSELL | 8.61 | Refund |
| MR DONALD HASSLER | 7.00 | Refund |
| MR DONALD HATCHER | 1.26 | Refund |
| MR DONALD HAUSER | 5.00 | Prize Winner |
| MR DONALD HAVENS | 100.00 | Prize Winner |
| MR DONALD HAWORTH | 5.00 | Prize Winner |
| MR DONALD HEALY | 44.24 | Refund |
| MR DONALD HEATER | 28.06 | Refund |
| MR DONALD HEERDT | 10.00 | Refund |
| MR DONALD HENDERSON | 5.00 | Prize Winner |
| MR DONALD HENNIGE | 5.00 | Refund |
| MR DONALD HERMAN | 1.99 | Refund |
| MR DONALD HERWECK | 5.00 | Refund |
| MR DONALD HERYFORD | 70.81 | Refund |
| MR DONALD HESTERMAN | 5.00 | Refund |
| MR DONALD HIGHTOWER | 100.00 | Refund |
| MR DONALD HILL | 10.00 | Refund |
| MR DONALD HILL | 5.00 | Prize Winner |
| MR DONALD HINES | 5.00 | Prize Winner |
| MR DONALD HINTON | 5.00 | Prize Winner |
| MRS SAMANTHA KING | 5.00 | Prize Winner |
| MRS SAMANTHA LIU | 1.00 | Refund |
| MRS SAMANTHA MARSHALL | 10.00 | Prize Winner |
| MRS SAMANTHA MCKISSIC | 2.86 | Refund |
| MRS SAMANTHA NEWMAN | 10.00 | Prize Winner |
| MRS SAMANTHA PEAIRSON | 10.00 | Prize Winner |
| MRS SAMANTHA PIEHL | 1.00 | Refund |
| MRS SAMANTHA PURNEY | 4.00 | Refund |
| MRS SAMANTHA SCOTT | 5.00 | Prize Winner |
| MRS SAMANTHA SHAW | 5.00 | Prize Winner |
| MRS SAMANTHA TURNER | 5.00 | Prize Winner |
| MRS SAMANTHA WEST | 5.00 | Prize Winner |
| MRS SAMARIA DUKES | 15.00 | Prize Winner |
| MRS SAMELLA HUDSON BR | 5.33 | Refund |
| MRS SAMI RAHMANI | 15.00 | Refund |
| MRS SAMIRA OKANOVIC | 5.00 | Prize Winner |
| MRS SAMMIE ARRINGTON | 34.24 | Refund |
| MRS SAMMIE F MARTIN | 10.00 | Prize Winner |
| MRS SAMMIE FARLEY | 2.27 | Refund |
| MRS SAMMIE FERGUSON | 7.56 | Refund |
| MRS SAMMY MCKINNEY | 29.62 | Refund |
| MRS SAMMY MCNATT | 10.00 | Prize Winner |
| MRS SAMMYE KRANZKE | 4.50 | Refund |
| MRS SAMRA MALIK | 14.43 | Refund |
| MRS SAMUEL WILLIAMS | 14.95 | Refund |
| MRS SANDARA TEMENTO | 24.23 | Refund |
| MRS SANDE GALLIENNE | 5.00 | Prize Winner |
| MRS SANDE HAYES | 30.71 | Refund |
| MRS SANDEE RODRIGUEZ | 51.54 | Refund |
| MRS SANDHEY SINGH | 35.55 | Refund |
| MRS SANDI AYCOCK | 3.00 | Refund |
| MRS SANDI BIRD | 10.00 | Prize Winner |
| MRS SANDI BOYD | 29.94 | Refund |
| MRS SANDI BROWN | 2.00 | Refund |
| MRS SANDI BURR | 29.21 | Refund |
| MRS SANDI GREER | 3.11 | Refund |
| MRS SANDI HENSLEY | 5.00 | Prize Winner |
| MRS SANDI JANDT | 27.45 | Refund |
| MRS SANDI JOY | 10.00 | Prize Winner |
| MRS SANDI MENCHAVEZ | 1.05 | Refund |
| MRS SANDI REDDEN | 10.00 | Prize Winner |
| MRS SANDI ROSENAU | 15.00 | Prize Winner |
| MRS SANDI STANDRIDGE | 34.88 | Refund |
| MRS SANDI VEASEY | 6.12 | Refund |
| MRS SANDI YOUNG | 7.96 | Refund |
| MRS SANDIE RANDOL | 5.00 | Prize Winner |
| MRS SANDIE STECKER | 5.00 | Prize Winner |
| MRS SANDII PORTER | 5.00 | Prize Winner |
| MRS SANDMARIA REESE | 5.00 | Prize Winner |
| MRS SANDRA ADAMS | 10.00 | Prize Winner |
| MRS SANDRA AGOLIA | 13.65 | Refund |
| MRS SANDRA AHLBORN | 2.59 | Refund |
| MRS SANDRA ALBRITTON | 50.00 | Prize Winner |
| MRS SANDRA ALCALA | 5.00 | Prize Winner |
| MRS SANDRA ALLS | 5.00 | Prize Winner |
| MRS SANDRA AMANN | 5.00 | Prize Winner |
| MRS SANDRA AMENT | 36.02 | Refund |
| MRS SANDRA ANDERSON | 1.00 | Refund |
| MRS SANDRA ANDERSON | 141.76 | Refund |
| MRS SANDRA ANDERSON | 3.21 | Refund |
| MRS SANDRA ANTISDEL | 10.00 | Prize Winner |
| MRS SANDRA APLACA | 36.16 | Refund |
| MRS SANDRA APPLETON | 10.00 | Prize Winner |
| MRS SANDRA ARTHUR | 21.34 | Refund |
| MRS SANDRA ARTHUR | 1.07 | Refund |
| MRS SANDRA ASHE | 5.00 | Prize Winner |
| MRS SANDRA AULTMAN | 5.00 | Prize Winner |
| MRS SANDRA AUMENT | 1.92 | Refund |
| MRS SANDRA AUNGST | 2.50 | Refund |
| MRS SANDRA B SCHEEFE | 10.00 | Prize Winner |
| MRS SANDRA BAGGETT | 2.00 | Refund |
| MRS SANDRA BALBOA | 10.00 | Prize Winner |
| MRS SANDRA BALL | 7.13 | Refund |
| MRS SANDRA BANE | 10.00 | Prize Winner |
| MRS SANDRA BANKS | 3.00 | Refund |
| MRS SANDRA BARBER | 18.12 | Refund |
| MRS SANDRA BARBER | 38.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ASHLEY GRACEY | 5.00 | Prize Winner |
| ASHLEY GUERRERO | 5.00 | Prize Winner |
| ASHLEY HENLEY | 5.00 | Prize Winner |
| ASHLEY HUNT | 1.52 | Refund |
| ASHLEY KARTER | 10.00 | Prize Winner |
| ASHLEY MAIDA | 2.50 | Refund |
| ASHLEY ONG | 10.00 | Prize Winner |
| ASHLEY R BEAUREGARD | 7.50 | Refund |
| ASHLEY SEDLAK | 8.42 | Refund |
| ASHLEY SINGLETON | 5.00 | Prize Winner |
| ASHLEY TAYLOR | 21.28 | Refund |
| ASHLEY THOMAS | 54.80 | Refund |
| ASHLEY TREJO | 5.00 | Prize Winner |
| ASHLEY W WHITE | 13.93 | Refund |
| ASHLYN BETHEL | 26.73 | Refund |
| ASHLYN CONOVER | 10.00 | Prize Winner |
| ASHOT MERIJANIAN | 15.02 | Refund |
| ASHTON C KITCHENS JR | 108.98 | Refund |
| ASHTON L BRADSHAW | 23.98 | Refund |
| ASLEY LEYVA | 10.00 | Prize Winner |
| ASNLAND D FORTNNE | 19.82 | Refund |
| ASPASIA CHIRSTY | 2.45 | Refund |
| ASPASIA TARTSINIS | 6.00 | Refund |
| ASSUMPTA SHIPWONI | 5.00 | Prize Winner |
| ASSUNTA CASTELLUCCI | 84.66 | Refund |
| ASSUWTA GERARD | 59.37 | Refund |
| ASTER KASSAHUN | 15.00 | Refund |
| ASTER R COLEMAN | 19.95 | Refund |
| ASTHER NEW | 18.50 | Refund |
| ASTRI DELAFIELD | 4.50 | Refund |
| ASTRID CAUVET | 2.00 | Refund |
| ASTRIO HENRIQUES | 18.31 | Refund |
| ASTRO B HIMELRIGHT | 10.00 | Prize Winner |
| ASUNCION LIVINGSTON | 17.35 | Refund |
| ASUNCION MORTEN | 2.00 | Refund |
| AT THINNES | 10.00 | Prize Winner |
| ATANACIO M PACHECO | 17.07 | Refund |
| ATANACIO TRISTAN | 2.13 | Refund |
| ATHALEE AUSLEY | 32.46 | Refund |
| ATHANASE SCHELLINGER | 3.20 | Refund |
| ATHEANA LYLES | 10.00 | Refund |
| ATHELENE HATFIELD | 100.00 | Refund |
| ATHELLA GUNTER | 1.00 | Refund |
| ATHENA DROBNY | 5.00 | Prize Winner |
| ATHENA M FARLEKAS | 2.00 | Refund |
| ATHENE COLLINS | 10.17 | Refund |
| ATHOLIA SCOTT | 2.00 | Refund |
| ATLA MASON | 11.40 | Refund |
| ATLAS LAWS | 4.00 | Refund |
| ATOLIE BALAN | 2.50 | Refund |
| ATONIA C CORONADO | 24.54 | Refund |
| ATRICIA M SHAHEEN | 15.00 | Refund |
| ATTILAH SHAKIR | 4.89 | Refund |
| ATTIPOE K PROSPER | 5.00 | Prize Winner |
| AUBEN MANAGTTE | 7.37 | Refund |
| AUBREY BARROUR | 10.00 | Prize Winner |
| AUBREY BOUNDS | 5.00 | Prize Winner |
| AUBREY HARDY | 3.81 | Refund |
| AUBREY J MAHONE JR | 2.00 | Refund |
| AUBREY K LOMAX | 146.51 | Refund |
| AUBREY L DAVIS | 2.00 | Refund |
| AUBREY L DEASON | 7.58 | Refund |
| AUBREY L DELAP | 5.00 | Prize Winner |
| AUBREY L TATUM | 7.33 | Refund |
| AUBREY M BROWN | 1.09 | Refund |
| AUBREY REED | 1.07 | Refund |
| AUBREY S TILLIS | 1.07 | Refund |
| AUBREY W PALMER | 15.56 | Refund |
| AUBREY WILLIAMS JR | 1.00 | Refund |
| AUBREY WINSTEAD | 2.00 | Refund |
| AUBRY BRADFORD | 9.00 | Refund |
| AUDELIA VAUGHN | 38.89 | Refund |
| AUDIA R DAY | 5.00 | Prize Winner |
| AUDIE PHILLIPS | 4.50 | Refund |
| AUDIE V GILL | 2.50 | Refund |
| AUDIE WAGGONER | 10.00 | Prize Winner |
| AUDLEY ASHLEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DONALD HOFFMAN | 5.00 | Prize Winner |
| MR DONALD HOFFMAN SR | 425.11 | Refund |
| MR DONALD HOGUE | 5.00 | Prize Winner |
| MR DONALD HOLLE | 5.00 | Prize Winner |
| MR DONALD HOLLIS | 1.20 | Refund |
| MR DONALD HOLT | 6.69 | Refund |
| MR DONALD HONEYSETTE | 6.58 | Refund |
| MR DONALD HORN | 5.99 | Refund |
| MR DONALD HORNBAKER | 15.00 | Prize Winner |
| MR DONALD HORNBAKER | 220.00 | Refund |
| MR DONALD HORNICKEL | 5.18 | Refund |
| MR DONALD HORTON | 139.64 | Refund |
| MR DONALD HOSKINS | 1.07 | Refund |
| MR DONALD HOWARD | 23.70 | Refund |
| MR DONALD HOWARD | 5.00 | Prize Winner |
| MR DONALD HOWELL | 5.00 | Prize Winner |
| MR DONALD HUBERT | 5.00 | Prize Winner |
| MR DONALD HUGHES | 10.00 | Refund |
| MR DONALD HULL | 24.98 | Refund |
| MR DONALD IRITZ | 1.00 | Refund |
| MR DONALD ISABELLE | 39.38 | Refund |
| MR DONALD J DANIELS | 10.00 | Prize Winner |
| MR DONALD JACKS | 5.00 | Refund |
| MR DONALD JACKSON | 25.00 | Refund |
| MR DONALD JACKSON | 5.00 | Prize Winner |
| MR DONALD JACOBS | 20.00 | Refund |
| MR DONALD JAMSKI | 17.98 | Refund |
| MR DONALD JENKINS | 11.00 | Refund |
| MR DONALD JENNESS | 2.00 | Refund |
| MR DONALD JENNINGS | 5.00 | Refund |
| MR DONALD JOHNSON | 24.98 | Refund |
| MR DONALD JOHNSTON | 8.10 | Refund |
| MR DONALD JONES | 26.12 | Refund |
| MR DONALD JONES | 5.08 | Refund |
| MR DONALD JONES | 9.56 | Refund |
| MR DONALD JONES | 5.00 | Refund |
| MR DONALD JOYNER | 2.50 | Refund |
| MR DONALD JUHL | 5.00 | Refund |
| MR DONALD KAY | 5.00 | Refund |
| MR DONALD KENDALL | 19.06 | Refund |
| MR DONALD KETTERMAN | 100.00 | Refund |
| MR DONALD KIBLER | 16.94 | Refund |
| MR DONALD KIESOW | 10.00 | Refund |
| MR DONALD KIM | 30.00 | Prize Winner |
| MR DONALD KIMPFBECK | 2.00 | Refund |
| MR DONALD KING | 10.00 | Refund |
| MR DONALD KINNICUTT | 5.00 | Refund |
| MR DONALD KIRBY | 5.00 | Refund |
| MR DONALD KIRK | 2.15 | Refund |
| MR DONALD KIRK | 25.00 | Prize Winner |
| MR DONALD KLEIN | 5.00 | Prize Winner |
| MR DONALD KLEMPKE | 79.10 | Refund |
| MR DONALD KLINE | 5.00 | Prize Winner |
| MR DONALD KNIGHT | 74.66 | Refund |
| MR DONALD KOETSCH | 5.00 | Prize Winner |
| MR DONALD KRAUSE | 5.00 | Prize Winner |
| MR DONALD KRIVICKY | 5.00 | Prize Winner |
| MR DONALD KUPSCH | 5.00 | Prize Winner |
| MR DONALD L BYRD | 38.74 | Refund |
| MR DONALD L HOLLIS | 29.62 | Refund |
| MR DONALD L PATE | 2.00 | Refund |
| MR DONALD L PERRY | 1.92 | Refund |
| MR DONALD L RHAESA | 20.00 | Refund |
| MR DONALD L SCHOCH | 10.00 | Prize Winner |
| MR DONALD L THOMAS | 1.07 | Refund |
| MR DONALD L WILKINS | 14.07 | Refund |
| MR DONALD LACKEY JR | 41.64 | Refund |
| MR DONALD LACOMBE | 1.07 | Refund |
| MR DONALD LAFRANCE | 1.07 | Refund |
| MR DONALD LANDRY | 4.50 | Refund |
| MR DONALD LANGAARD | 1.06 | Refund |
| MR DONALD LAROCHELLE | 9.01 | Refund |
| MR DONALD LARSEN | 16.95 | Refund |
| MR DONALD LARSON | 2.00 | Refund |
| MR DONALD LAUGHRAN | 10.00 | Prize Winner |
| MR DONALD LEE | 21.38 | Refund |
| MR DONALD LEE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SANDRA BARNETT | 42.82 | Refund |
| MRS SANDRA BARRON | 5.00 | Prize Winner |
| MRS SANDRA BARTON | 13.87 | Refund |
| MRS SANDRA BASDEN | 54.67 | Refund |
| MRS SANDRA BASFORD | 16.00 | Refund |
| MRS SANDRA BASSO | 22.20 | Refund |
| MRS SANDRA BASTIAN | 5.00 | Prize Winner |
| MRS SANDRA BAUERS | 10.00 | Prize Winner |
| MRS SANDRA BAUM | 10.00 | Prize Winner |
| MRS SANDRA BAUMGART | 1.05 | Refund |
| MRS SANDRA BEAHAN | 2.00 | Refund |
| MRS SANDRA BENJAMIN | 27.98 | Refund |
| MRS SANDRA BENT | 5.00 | Prize Winner |
| MRS SANDRA BENTON | 49.05 | Refund |
| MRS SANDRA BERLIN | 5.00 | Prize Winner |
| MRS SANDRA BETANCOURT | 10.00 | Prize Winner |
| MRS SANDRA BIGGS | 5.00 | Prize Winner |
| MRS SANDRA BLACKINGTON | 5.00 | Prize Winner |
| MRS SANDRA BOLDS | 10.00 | Prize Winner |
| MRS SANDRA BOLZ | 131.69 | Refund |
| MRS SANDRA BOONE | 1.07 | Refund |
| MRS SANDRA BORTON | 11.12 | Refund |
| MRS SANDRA BORWIG | 1.00 | Refund |
| MRS SANDRA BOUDREAU | 10.02 | Refund |
| MRS SANDRA BOUTTE | 8.18 | Refund |
| MRS SANDRA BOWERS | 17.93 | Refund |
| MRS SANDRA BOWERS | 1.00 | Refund |
| MRS SANDRA BOYD | 53.66 | Refund |
| MRS SANDRA BOYER | 7.47 | Refund |
| MRS SANDRA BRACKIN | 1.00 | Refund |
| MRS SANDRA BRAHM | 10.00 | Prize Winner |
| MRS SANDRA BRANTON | 5.00 | Prize Winner |
| MRS SANDRA BRASIER | 34.12 | Refund |
| MRS SANDRA BRENT | 46.24 | Refund |
| MRS SANDRA BREWER | 35.66 | Refund |
| MRS SANDRA BRICKEY | 5.00 | Prize Winner |
| MRS SANDRA BRIDY | 10.00 | Prize Winner |
| MRS SANDRA BROADUS | 2.00 | Refund |
| MRS SANDRA BROCKERT | 1.00 | Refund |
| MRS SANDRA BROGAN | 18.91 | Refund |
| MRS SANDRA BROTHERS | 2.00 | Refund |
| MRS SANDRA BROWN | 31.99 | Refund |
| MRS SANDRA BROWN | 8.50 | Refund |
| MRS SANDRA BROWN | 6.52 | Refund |
| MRS SANDRA BROWN | 5.00 | Prize Winner |
| MRS SANDRA BROWN | 5.00 | Prize Winner |
| MRS SANDRA BUCKINGHAM | 4.50 | Refund |
| MRS SANDRA BURKHART | 5.00 | Prize Winner |
| MRS SANDRA BUSHA | 5.00 | Prize Winner |
| MRS SANDRA CADLE | 2.17 | Refund |
| MRS SANDRA CALLENDER | 5.00 | Prize Winner |
| MRS SANDRA CAMP | 31.76 | Refund |
| MRS SANDRA CAMPBELL | 2.23 | Refund |
| MRS SANDRA CANADY | 29.09 | Refund |
| MRS SANDRA CARTER | 18.26 | Refund |
| MRS SANDRA CASE | 5.00 | Prize Winner |
| MRS SANDRA CASWELL | 53.15 | Refund |
| MRS SANDRA CATAPANO | 10.00 | Prize Winner |
| MRS SANDRA CATO | 2.14 | Refund |
| MRS SANDRA CAVANAUGH | 2.00 | Refund |
| MRS SANDRA CENTERS | 4.50 | Refund |
| MRS SANDRA CHAGOIS | 2.00 | Refund |
| MRS SANDRA CHAPMAN | 3.00 | Refund |
| MRS SANDRA CHESTER | 1.07 | Refund |
| MRS SANDRA CLANIN | 15.00 | Refund |
| MRS SANDRA CLARK | 1.08 | Refund |
| MRS SANDRA CLAYTON | 5.37 | Refund |
| MRS SANDRA CLEMENTS | 39.78 | Refund |
| MRS SANDRA COBB | 3.00 | Refund |
| MRS SANDRA COLLINS | 38.85 | Refund |
| MRS SANDRA COLLINS | 121.98 | Refund |
| MRS SANDRA CONORS | 4.54 | Refund |
| MRS SANDRA COOK | 36.80 | Refund |
| MRS SANDRA COONS | 5.00 | Prize Winner |
| MRS SANDRA CORLISS | 5.49 | Refund |
| MRS SANDRA CORUM | 5.00 | Prize Winner |
| MRS SANDRA COVERT | 2.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| AUDREA MISSILDINE | 4.50 | Refund |
| AUDREY A BEZANSON | 24.59 | Refund |
| AUDREY A COCHRAN | 1.00 | Refund |
| AUDREY A PARSONS | 6.41 | Refund |
| AUDREY A STONE | 25.44 | Refund |
| AUDREY ABITBOL | 59.63 | Refund |
| AUDREY ALBRECHT | 295.37 | Refund |
| AUDREY ALSTON | 12.68 | Refund |
| AUDREY ARMSTRONG | 36.44 | Refund |
| AUDREY ARSENEAU | 19.99 | Refund |
| AUDREY BERRY | 7.97 | Refund |
| AUDREY BLACKWELL | 5.00 | Prize Winner |
| AUDREY BLAKE | 2.00 | Refund |
| AUDREY BORTNER | 29.48 | Refund |
| AUDREY BROWN | 6.00 | Refund |
| AUDREY BROWN | 10.00 | Prize Winner |
| AUDREY BURRELL | 5.00 | Prize Winner |
| AUDREY C GLACKEN | 3.20 | Refund |
| AUDREY C HEARD | 2.00 | Refund |
| AUDREY CLEMENT | 22.70 | Refund |
| AUDREY CONRADER | 5.00 | Prize Winner |
| AUDREY COX | 17.60 | Refund |
| AUDREY CRAFT | 2.50 | Refund |
| AUDREY D BREAUX | 24.41 | Refund |
| AUDREY DAIGNEAULT | 114.95 | Refund |
| AUDREY DUVERGLAS | 1.22 | Refund |
| AUDREY DYSON | 41.15 | Refund |
| AUDREY E RISSMILLER | 4.00 | Refund |
| AUDREY EBERT | 2.00 | Refund |
| AUDREY ELKO | 16.67 | Refund |
| AUDREY ELLIS | 17.07 | Refund |
| AUDREY ELLISON | 2.00 | Refund |
| AUDREY ELLZEY | 1.00 | Refund |
| Audrey F Blake | 40.40 | Refund |
| AUDREY FARRIOR | 1.00 | Refund |
| AUDREY FARRIS | 125.48 | Refund |
| AUDREY FELARISE | 28.51 | Refund |
| AUDREY FURMAGE | 2.50 | Refund |
| AUDREY G JOHNSON | 19.93 | Refund |
| AUDREY GLOVER | 5.00 | Refund |
| AUDREY GLYNN | 1.09 | Refund |
| AUDREY GRAVELLE | 1.08 | Refund |
| AUDREY GUINN | 1.26 | Refund |
| AUDREY HAMILTON | 7.24 | Refund |
| AUDREY HAMMETT | 22.36 | Refund |
| AUDREY HANNA | 16.98 | Refund |
| AUDREY HARRIS | 18.08 | Refund |
| AUDREY HART | 75.50 | Refund |
| AUDREY HARVEY | 29.94 | Refund |
| AUDREY HENSHAW | 15.00 | Refund |
| AUDREY HOLLINGSWORTH | 36.00 | Refund |
| AUDREY HOLMGREN | 35.00 | Prize Winner |
| AUDREY HOWELL | 18.70 | Refund |
| AUDREY HUTCHINSON | 3.68 | Refund |
| AUDREY J HODGES | 31.48 | Refund |
| AUDREY J MARKLE | 10.00 | Prize Winner |
| AUDREY J MARTIN | 85.30 | Refund |
| AUDREY J PHILLIPS | 8.00 | Refund |
| AUDREY J SHEAD | 18.42 | Refund |
| AUDREY J SZPARA | 89.56 | Refund |
| AUDREY JENKINS | 48.73 | Refund |
| AUDREY KELLEHER | 2.00 | Refund |
| AUDREY KIECKHEFER | 19.37 | Refund |
| AUDREY KING | 10.00 | Prize Winner |
| AUDREY KOPTA | 168.14 | Refund |
| AUDREY L DOWLING | 83.25 | Refund |
| AUDREY LIFRAGE | 91.98 | Refund |
| AUDREY LOGUE | 100.00 | Refund |
| AUDREY LOVE | 28.19 | Refund |
| AUDREY LUARKIE | 10.00 | Prize Winner |
| AUDREY LUDOVICO | 6.28 | Refund |
| AUDREY M BRUM | 1.85 | Refund |
| AUDREY M COLLIER | 31.30 | Refund |
| AUDREY M CONNITE | 2.00 | Refund |
| AUDREY M CROCKER | 12.72 | Refund |
| AUDREY M DENNY | 12.69 | Refund |
| AUDREY M HUFOHINSON | 2.00 | Refund |
| MR DONALD LEFFINGWELL | 5.00 | Prize Winner |
| MR DONALD LEIGHT | 1.00 | Refund |
| MR DONALD LEIN | 10.00 | Prize Winner |
| MR DONALD LELAND | 4.04 | Refund |
| MR DONALD LEONARD | 5.00 | Prize Winner |
| MR DONALD LEVESQUE | 10.00 | Prize Winner |
| MR DONALD LEVY | 10.00 | Prize Winner |
| MR DONALD LEWIS | 10.00 | Prize Winner |
| MR DONALD LIEBERT | 1.09 | Refund |
| MR DONALD LIETAERT | 1.08 | Refund |
| MR DONALD LIND | 3.76 | Refund |
| MR DONALD LITTLE | 29.90 | Refund |
| MR DONALD LOGAN | 3.00 | Refund |
| MR DONALD LOGUE | 29.85 | Refund |
| MR DONALD LOMAX | 17.06 | Refund |
| MR DONALD LOUGHERY | 22.98 | Refund |
| MR DONALD LOVE | 4.22 | Refund |
| MR DONALD M CARLETON | 102.57 | Refund |
| MR DONALD M COBB | 40.73 | Refund |
| MR DONALD M LUKACHEK | 3.60 | Refund |
| MR DONALD M NAGY | 14.95 | Refund |
| MR DONALD M RIES | 218.46 | Refund |
| MR DONALD MABRY | 34.04 | Refund |
| MR DONALD MAGAW | 3.19 | Refund |
| MR DONALD MAHONEY | 5.00 | Prize Winner |
| MR DONALD MALARA | 2.00 | Refund |
| MR DONALD MARGOLI | 10.00 | Prize Winner |
| MR DONALD MARSHMAN | 5.00 | Prize Winner |
| MR DONALD MARSTON | 5.00 | Prize Winner |
| MR DONALD MARTIN | 330.99 | Refund |
| MR DONALD MARTIN | 10.00 | Prize Winner |
| MR DONALD MARTS | 7.00 | Refund |
| MR DONALD MARXEN | 4.30 | Refund |
| MR DONALD MASSIE | 5.00 | Prize Winner |
| MR DONALD MATTINGLY | 15.75 | Refund |
| MR DONALD MAY | 2.00 | Refund |
| MR DONALD MAY | 5.00 | Prize Winner |
| MR DONALD MCCARL | 5.00 | Prize Winner |
| MR DONALD MCCLAIN | 5.00 | Prize Winner |
| MR DONALD MCCLEAD | 10.00 | Prize Winner |
| MR DONALD MCCUNE | 10.00 | Refund |
| MR DONALD MCDANIEL | 5.00 | Prize Winner |
| MR DONALD MCELHENEY | 5.00 | Prize Winner |
| MR DONALD MCFARLAND | 10.00 | Prize Winner |
| MR DONALD MCGLORY | 14.01 | Refund |
| MR DONALD MCKEE | 10.00 | Prize Winner |
| MR DONALD MCKENNEY | 4.50 | Refund |
| MR DONALD MCNAMARA | 5.00 | Prize Winner |
| MR DONALD MCWILLIAMS | 6.70 | Refund |
| MR DONALD MEINDL | 5.00 | Prize Winner |
| MR DONALD MELVIN | 10.00 | Prize Winner |
| MR DONALD MENKE | 43.16 | Refund |
| MR DONALD MERCER | 10.00 | Prize Winner |
| MR DONALD MEUNIER | 5.00 | Refund |
| MR DONALD MILLER | 12.48 | Refund |
| MR DONALD MILLER | 21.22 | Refund |
| MR DONALD MILLER | 6.00 | Refund |
| MR DONALD MILLER | 3.01 | Refund |
| MR DONALD MILLER | 35.00 | Refund |
| MR DONALD MILLER | 5.00 | Prize Winner |
| MR DONALD MILLER SR | 10.00 | Prize Winner |
| MR DONALD MILNER | 10.00 | Prize Winner |
| MR DONALD MINSHALL | 51.90 | Refund |
| MR DONALD MOATS | 47.06 | Refund |
| MR DONALD MONROE | 5.00 | Prize Winner |
| MR DONALD MONTAGUE | 45.73 | Refund |
| MR DONALD MOORE | 10.00 | Prize Winner |
| MR DONALD MORAN | 2.50 | Refund |
| MR DONALD MORRIS | 3.00 | Refund |
| MR DONALD MORRIS | 3.56 | Refund |
| MR DONALD MORSE | 5.00 | Prize Winner |
| MR DONALD MOSS JR | 28.48 | Refund |
| MR DONALD MOUSER | 5.00 | Prize Winner |
| MR DONALD MOYER | 2.00 | Refund |
| MR DONALD MOYERS | 5.00 | Prize Winner |
| MR DONALD MUDD | 16.61 | Refund |
| MR DONALD MULLINS | 7.00 | Refund |
| MRS SANDRA COX | 54.93 | Refund |
| MRS SANDRA CRAIG | 2.00 | Refund |
| MRS SANDRA CRAWFORD | 24.01 | Refund |
| MRS SANDRA CROSS | 10.00 | Prize Winner |
| MRS SANDRA CULLY | 29.76 | Refund |
| MRS SANDRA DAENZER | 28.60 | Refund |
| MRS SANDRA DANIEL | 111.42 | Refund |
| MRS SANDRA DANIELS | 3.00 | Refund |
| MRS SANDRA DAVIS | 30.01 | Refund |
| MRS SANDRA DAVIS | 2.00 | Refund |
| MRS SANDRA DAWSON | 5.00 | Prize Winner |
| MRS SANDRA DEAN | 15.00 | Prize Winner |
| MRS SANDRA DEARMENT | 2.00 | Refund |
| MRS SANDRA DEAVERS | 6.00 | Refund |
| MRS SANDRA DEHAESELEER | 5.00 | Prize Winner |
| MRS SANDRA DELAHOYA | 100.00 | Prize Winner |
| MRS SANDRA DELAPP | 22.07 | Refund |
| MRS SANDRA DERIEG | 7.81 | Refund |
| MRS SANDRA DEROUEN | 30.34 | Refund |
| MRS SANDRA DETERMAN | 11.96 | Refund |
| MRS SANDRA DEWEAVER | 1.07 | Refund |
| MRS SANDRA DIAZ | 17.43 | Refund |
| MRS SANDRA DILL | 4.50 | Refund |
| MRS SANDRA DILLINGER | 10.00 | Prize Winner |
| MRS SANDRA DITCH | 8.00 | Refund |
| MRS SANDRA DIXON | 5.00 | Prize Winner |
| MRS SANDRA DODDER | 2.50 | Refund |
| MRS SANDRA DOMINGUEZ | 6.00 | Refund |
| MRS SANDRA DOYLE | 33.57 | Refund |
| MRS SANDRA DRESHER | 91.22 | Refund |
| MRS SANDRA DUGAN | 4.00 | Refund |
| MRS SANDRA DUNCAN | 21.40 | Refund |
| MRS SANDRA DUPREE | 5.00 | Prize Winner |
| MRS SANDRA DURHAM | 5.00 | Prize Winner |
| MRS SANDRA E KUZNIA | 2.00 | Refund |
| MRS SANDRA ELLIOTT | 2.00 | Refund |
| MRS SANDRA EUBANKS | 14.97 | Refund |
| MRS SANDRA EVANS | 18.40 | Refund |
| MRS SANDRA F LANDRY | 1.08 | Refund |
| MRS SANDRA FAIRCHILD | 10.00 | Prize Winner |
| MRS SANDRA FARRELL | 18.54 | Refund |
| MRS SANDRA FEDRICK | 36.76 | Refund |
| MRS SANDRA FERGUSON | 141.96 | Refund |
| MRS SANDRA FERGUSON | 10.00 | Prize Winner |
| MRS SANDRA FISHER | 11.07 | Refund |
| MRS SANDRA FLAGG | 59.94 | Refund |
| MRS SANDRA FLOREA | 28.99 | Refund |
| MRS SANDRA FLORES | 10.00 | Prize Winner |
| MRS SANDRA FLOWERS | 59.50 | Refund |
| MRS SANDRA FLOYD | 45.00 | Refund |
| MRS SANDRA FLYNN | 15.00 | Prize Winner |
| MRS SANDRA FORSYTHE | 10.00 | Prize Winner |
| MRS SANDRA FRIGO | 10.00 | Prize Winner |
| MRS SANDRA FROST | 3.43 | Refund |
| MRS SANDRA FULLER | 1.00 | Refund |
| MRS SANDRA GALAMBA | 1.08 | Refund |
| MRS SANDRA GARCIA | 38.25 | Refund |
| MRS SANDRA GARITTA | 1.07 | Refund |
| MRS SANDRA GATTI | 2.35 | Refund |
| MRS SANDRA GATTI | 5.30 | Refund |
| MRS SANDRA GAUL | 10.00 | Prize Winner |
| MRS SANDRA GENTRY | 10.00 | Prize Winner |
| MRS SANDRA GILLILAND | 86.73 | Refund |
| MRS SANDRA GISINER | 28.64 | Refund |
| MRS SANDRA GOAD | 5.00 | Prize Winner |
| MRS SANDRA GONZALES | 2.00 | Refund |
| MRS SANDRA GOODING | 9.63 | Refund |
| MRS SANDRA GOODWIN | 12.60 | Refund |
| MRS SANDRA GOODWIN | 5.00 | Prize Winner |
| MRS SANDRA GOODWIN | 10.00 | Prize Winner |
| MRS SANDRA GOSA | 9.00 | Refund |
| MRS SANDRA GRADY | 4.50 | Refund |
| MRS SANDRA GRAY | 27.93 | Refund |
| MRS SANDRA GRAY | 2.00 | Refund |
| MRS SANDRA GREEN | 5.78 | Refund |
| MRS SANDRA GREEN | 10.00 | Prize Winner |
| MRS SANDRA GRIEDER | 10.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| AUDREY M JACKSON | 6.67 | Refund | MR DONALD MUNRO | 10.00 | Prize Winner | MRS SANDRA GUERRERO | 1.00 | Refund |
| AUDREY MARTIN | 1.07 | Refund | MR DONALD MURPHY | 236.29 | Refund | MRS SANDRA GUIDRY | 1.09 | Refund |
| AUDREY MAXWELL | 1.09 | Refund | MR DONALD MUSACCHIA | 10.00 | Prize Winner | MRS SANDRA GULBRANDSEN | 5.00 | Refund |
| AUDREY MAYO | 1.08 | Refund | MR DONALD NAKONECHNY | 10.00 | Prize Winner | MRS SANDRA HAIRSTON | 10.00 | Refund |
| AUDREY MURRAY | 3.00 | Refund | MR DONALD NAPIER | 10.00 | Prize Winner | MRS SANDRA HALL | 3.80 | Refund |
| AUDREY P MATHISON | 10.00 | Refund | MR DONALD NASH | 106.68 | Refund | MRS SANDRA HAMILTON | 1.24 | Refund |
| AUDREY PARTLOW | 5.00 | Prize Winner | MR DONALD NELKA | 4.00 | Refund | MRS SANDRA HAMILTON | 1.06 | Refund |
| AUDREY PECHMAN | 3.07 | Refund | MR DONALD NELSEN | 5.00 | Prize Winner | MRS SANDRA HAMMEL | 2.00 | Refund |
| AUDREY PERKOVICH | 106.73 | Refund | MR DONALD NEWCOME | 10.00 | Prize Winner | MRS SANDRA HANEY | 10.00 | Prize Winner |
| AUDREY PERRAM | 113.75 | Refund | MR DONALD NEWMAN JR- | 10.00 | Prize Winner | MRS SANDRA HARDY | 5.00 | Refund |
| AUDREY PRICE | 5.00 | Prize Winner | MR DONALD NICHOLS | 1.07 | Refund | MRS SANDRA HARROD | 51.90 | Refund |
| AUDREY R HAMOUS | 7.42 | Refund | MR DONALD NOVAK | 37.54 | Refund | MRS SANDRA HARTFORD | 2.50 | Refund |
| AUDREY RICE | 28.06 | Refund | MR DONALD NOWLAND | 62.63 | Refund | MRS SANDRA HARTNESS | 5.00 | Prize Winner |
| AUDREY S BULLARD | 4.50 | Refund | MR DONALD NUNN | 23.10 | Refund | MRS SANDRA HAUGHTON | 1.00 | Refund |
| AUDREY S VANDERLOO | 2.00 | Refund | MR DONALD O'BRIEN | 48.42 | Refund | MRS SANDRA HAVENER | 10.00 | Prize Winner |
| AUDREY SAUCER | 134.70 | Refund | MR DONALD ODERKIRK | 20.83 | Refund | MRS SANDRA HAYDEN | 19.11 | Refund |
| AUDREY SAVOY | 1.06 | Refund | MR DONALD ODOM | 42.32 | Refund | MRS SANDRA HEFFLEY | 7.07 | Refund |
| AUDREY SCHRECK | 2.00 | Refund | MR DONALD OLIVER | 10.00 | Prize Winner | MRS SANDRA HEIHS | 27.94 | Refund |
| AUDREY SCHUMACHER | 2.12 | Refund | MR DONALD OLSON | 2.15 | Refund | MRS SANDRA HEINRICHS | 4.50 | Refund |
| AUDREY SHANNON | 7.78 | Refund | MR DONALD ORTON | 4.91 | Refund | MRS SANDRA HENRY | 2.00 | Refund |
| AUDREY SMITH | 15.60 | Refund | MR DONALD OSBORNE | 50.00 | Refund | MRS SANDRA HENSON | 6.81 | Refund |
| AUDREY STARR | 13.41 | Refund | MR DONALD OVERBEY | 10.00 | Prize Winner | MRS SANDRA HILL | 10.00 | Prize Winner |
| AUDREY STREHL | 21.45 | Refund | MR DONALD OWEN | 26.67 | Refund | MRS SANDRA HIVELY | 56.13 | Refund |
| AUDREY TREBON | 1.00 | Refund | MR DONALD OWENS | 1.52 | Refund | MRS SANDRA HODGE | 5.00 | Prize Winner |
| AUDREY V BULLARD | 5.00 | Prize Winner | MR DONALD OWENS | 10.00 | Prize Winner | MRS SANDRA HOLCOMBE | 5.00 | Refund |
| AUDREY VINELLI | 10.00 | Prize Winner | MR DONALD P BROUWER | 7.33 | Refund | MRS SANDRA HOLMES | 10.00 | Prize Winner |
| AUDREY WAITERS | 140.06 | Refund | MR DONALD P LUNCEFORD | 21.41 | Refund | MRS SANDRA HOPKINS | 11.08 | Refund |
| AUDREY WARFIELD | 25.00 | Prize Winner | MR DONALD P WENDT | 10.00 | Prize Winner | MRS SANDRA HORNE | 2.50 | Refund |
| AUDREY WATKINS | 1.41 | Refund | MR DONALD PARKER | 19.93 | Refund | MRS SANDRA HOWARD | 10.00 | Prize Winner |
| AUDREY WEST | 3.00 | Refund | MR DONALD PARR | 10.49 | Refund | MRS SANDRA HOWELL | 24.08 | Refund |
| AUDREY WHORLEY | 57.83 | Refund | MR DONALD PARROTT | 36.54 | Refund | MRS SANDRA HUFF | 3.00 | Refund |
| AUDREY WILAMOSKY | 35.79 | Refund | MR DONALD PASCHAL | 19.24 | Refund | MRS SANDRA HULEN | 235.06 | Refund |
| AUDREY WILLIAMS | 2.00 | Refund | MR DONALD PASCHEN | 10.00 | Prize Winner | MRS SANDRA HUMPHRIES | 3.00 | Refund |
| AUDREY WILSON | 37.61 | Refund | MR DONALD PATTEN | 2.00 | Refund | MRS SANDRA HUNT | 10.00 | Prize Winner |
| AUDREY WILSON | 18.76 | Refund | MR DONALD PATTERSON | 3.00 | Refund | MRS SANDRA HUNTER | 2.00 | Refund |
| AUDREY WILSON | 58.74 | Refund | MR DONALD PAYNE | 5.00 | Refund | MRS SANDRA HUNTER | 50.00 | Refund |
| AUDREY WOODS | 10.00 | Prize Winner | MR DONALD PEADEN | 101.51 | Refund | MRS SANDRA HURST | 17.02 | Refund |
| AUDREY Y CLARK | 5.80 | Refund | MR DONALD PEARSON | 5.00 | Refund | MRS SANDRA HURTT | 10.00 | Prize Winner |
| AUDREY YACHT | 19.32 | Refund | MR DONALD PEDEN | 10.00 | Prize Winner | MRS SANDRA I VILLEGAS | 1.00 | Refund |
| AUDRICE WALKER | 87.12 | Refund | MR DONALD PEDERSEN | 5.00 | Prize Winner | MRS SANDRA INGRAM | 20.00 | Refund |
| AUDRIE HAYES | 57.21 | Refund | MR DONALD PEDIGO | 1.01 | Refund | MRS SANDRA IVY | 2.00 | Refund |
| AUDRIE Y BURNS | 10.00 | Prize Winner | MR DONALD PENNY | 5.00 | Refund | MRS SANDRA J MORRILL | 6.59 | Refund |
| AUDRINNE KOMPELIEN | 3.00 | Refund | MR DONALD PERRY | 1.00 | Refund | MRS SANDRA JACKS | 6.63 | Refund |
| AUDRY ARGEROPOULOS | 16.94 | Refund | MR DONALD PERRY | 5.00 | Prize Winner | MRS SANDRA JACKS | 17.02 | Refund |
| AUDRY COOPER | 2.00 | Refund | MR DONALD PERSON | 4.50 | Refund | MRS SANDRA JACKSON | 2.00 | Refund |
| AUDRY JAMES | 9.51 | Refund | MR DONALD PETERS | 61.05 | Refund | MRS SANDRA JACKSON | 13.00 | Refund |
| AUDRY WRIGHT | 5.00 | Prize Winner | MR DONALD PETERS | 1.00 | Refund | MRS SANDRA JACKSON | 10.00 | Prize Winner |
| AUGISTINE SEAY | 7.52 | Refund | MR DONALD PETERSON | 2.00 | Refund | MRS SANDRA JACOBI | 5.00 | Prize Winner |
| AUGTIN S HOTNES | 5.00 | Prize Winner | MR DONALD PFLEGER | 10.00 | Prize Winner | MRS SANDRA JACOBS | 8.47 | Refund |
| AUGUST B RUSSO | 11.98 | Refund | MR DONALD PHILLIPS | 2.09 | Refund | MRS SANDRA JACOBSEN | 5.00 | Prize Winner |
| AUGUST E SCHEPPERS | 1.20 | Refund | MR DONALD PHILLIPS | 5.00 | Prize Winner | MRS SANDRA JAMES | 23.71 | Refund |
| AUGUST FRANK | 16.17 | Refund | MR DONALD PIELA SR | 16.93 | Refund | MRS SANDRA JAMISON | 5.00 | Prize Winner |
| AUGUST GAPPA | 10.00 | Prize Winner | MR DONALD PIERCE | 15.00 | Refund | MRS SANDRA JEWELL | 28.13 | Refund |
| AUGUST R SMITH | 32.71 | Refund | MR DONALD PIERCE | 30.10 | Refund | MRS SANDRA JOHNSON | 29.19 | Refund |
| AUGUST R TARASI | 5.00 | Prize Winner | MR DONALD PIERCY | 34.68 | Refund | MRS SANDRA JOHNSON | 38.46 | Refund |
| AUGUST W POLACEK JR | 11.00 | Refund | MR DONALD POPE | 40.78 | Refund | MRS SANDRA JOHNSON | 3.11 | Refund |
| AUGUSTA CASCIO | 36.70 | Refund | MR DONALD POWELL | 5.00 | Refund | MRS SANDRA JOHNSON | 10.00 | Prize Winner |
| AUGUSTA E GROGAN | 2.00 | Refund | MR DONALD PRESCOTT | 5.00 | Prize Winner | MRS SANDRA JONES | 8.58 | Refund |
| AUGUSTA MAY | 4.50 | Refund | MR DONALD PRITCHARD | 24.37 | Refund | MRS SANDRA JONES | 10.00 | Refund |
| AUGUSTA THOMAS | 25.33 | Refund | MR DONALD R BOLES | 1.07 | Refund | MRS SANDRA JONES | 10.00 | Prize Winner |
| AUGUSTE HOVDE | 1.00 | Refund | MR DONALD R BUHRMAN | 2.54 | Refund | MRS SANDRA K MARTIN | 27.94 | Refund |
| AUGUSTIN AGUILAR | 3.61 | Refund | MR DONALD R BYARS | 49.39 | Refund | MRS SANDRA KAEVATS | 15.96 | Refund |
| AUGUSTIN OCHOA JR | 4.14 | Refund | MR DONALD R DWIGHT | 62.71 | Refund | MRS SANDRA KAHN | 17.06 | Refund |
| AUGUSTINA COMMISSIONG | 10.00 | Prize Winner | MR DONALD R FOLEY | 73.56 | Refund | MRS SANDRA KAHN | 10.00 | Prize Winner |
| AUGUSTINA JONES | 5.00 | Prize Winner | MR DONALD R HACKROTT | 19.28 | Refund | MRS SANDRA KANDEL | 1.08 | Refund |
| AUGUSTINA REDMOND | 1.24 | Refund | MR DONALD R LUTHER | 23.48 | Refund | MRS SANDRA KARGER | 10.00 | Refund |
| AUGUSTINE ACEVEDO | 4.24 | Refund | MR DONALD R MOORE | 10.00 | Prize Winner | MRS SANDRA KATHERMAN | 39.94 | Refund |
| AUGUSTINE BRUMFIELD | 10.00 | Prize Winner | MR DONALD R POLK | 2.00 | Refund | MRS SANDRA KEETCH | 370.63 | Refund |
| AUGUSTINE HYMON | 91.00 | Refund | MR DONALD R SCHWEISS | 35.12 | Refund | MRS SANDRA KELLEY | 23.45 | Refund |
| AUGUSTINE TURNER | 3.00 | Refund | MR DONALD R SMITH | 7.79 | Refund | MRS SANDRA KELLEY | 2.00 | Refund |
| AUGUSTINE WOODS | 65.74 | Refund | MR DONALD R TURNER | 3.00 | Refund | MRS SANDRA KENDALL | 2.14 | Refund |
| AUGUSTO AMADOR | 1.07 | Refund | MR DONALD RAAB JR | 29.00 | Refund | MRS SANDRA KENEALY | 5.00 | Prize Winner |
| AUGUSTUS KELLEY | 77.88 | Refund | MR DONALD RADER | 5.00 | Refund | MRS SANDRA KINNEY | 2.00 | Refund |
| AUGUSTUS UNDERWOOD | 51.88 | Refund | MR DONALD RADUSEWICZ | 5.00 | Prize Winner | MRS SANDRA KIRKPATRICK | 5.00 | Prize Winner |
| AUGUSTUS W LANGE III | 2.00 | Refund | MR DONALD RANDOLPH | 97.37 | Refund | MRS SANDRA KLINGLER | 10.35 | Refund |
| AUGUSTUS WIMBERLY | 31.17 | Refund | MR DONALD REA | 10.00 | Prize Winner | MRS SANDRA KLUG | 17.07 | Refund |
| AUGUTINE R VEGA | 61.19 | Refund | MR DONALD REINKE | 15.00 | Prize Winner | MRS SANDRA KNABE | 13.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| AUILEY WINN | 4.90 | Refund |
| AUNDREA F REYES | 192.46 | Refund |
| AUNORA PHILLIPS | 10.00 | Prize Winner |
| AURA CURRAN | 7.46 | Refund |
| AUREA CAMLEZ | 56.36 | Refund |
| AUREA DIAZ | 4.50 | Refund |
| AUREA RAMIREZ | 2.50 | Refund |
| AURELA CUMMINGHAM | 44.47 | Refund |
| AURELIA GRAHAM | 25.00 | Refund |
| AURELIA HARTENBERGER | 5.00 | Prize Winner |
| AURELIA LEINARTAS | 1.07 | Refund |
| AURELIA MATHENY | 5.99 | Refund |
| AURELIA NELTON | 2.20 | Refund |
| AURELIA P HARVEY | 3.56 | Refund |
| AURELIO D JUAN | 45.41 | Refund |
| AURELIO TORRELLA | 3.00 | Refund |
| AURELIUS HENKE | 5.71 | Refund |
| AURIE BROOKSHIRE | 25.00 | Prize Winner |
| AURIE RICHARDSON | 4.34 | Refund |
| AURORA ARRIOLA | 24.82 | Refund |
| AURORA AYERS | 1.00 | Refund |
| AURORA B RIOJAS | 18.34 | Refund |
| AURORA COLLINS | 47.11 | Refund |
| AURORA D CHAVEZ | 10.00 | Prize Winner |
| AURORA GRDINA | 22.01 | Refund |
| AURORA HEREDIA | 23.74 | Refund |
| AURORA LAMOSA | 37.17 | Refund |
| AURORA LONGORIA | 4.00 | Refund |
| AURORA M GILMORE | 12.79 | Refund |
| AURORA MARTINEZ | 4.74 | Refund |
| AURORA MENDOZA | 18.52 | Refund |
| AURORA PENA | 4.00 | Refund |
| AURORA RODRIGUEZ | 1.00 | Refund |
| AURORA SOLANO | 10.00 | Prize Winner |
| AUROVA SOTO | 2.00 | Refund |
| AUSENCIA BIRKINBINE | 6.51 | Refund |
| AUSLEY INGHAM | 17.00 | Refund |
| AUSSIE M MANN | 3.00 | Refund |
| AUSTIN C TYRONE | 2.14 | Refund |
| AUSTIN DAKE | 19.21 | Refund |
| AUSTIN E GANLY | 14.64 | Refund |
| AUSTIN EASTERLING | 10.00 | Prize Winner |
| AUSTIN F SAIN | 5.50 | Refund |
| AUSTIN HARRIS | 5.75 | Refund |
| AUSTIN J SANBORN | 2.00 | Refund |
| AUSTIN KRAMER | 5.00 | Prize Winner |
| AUSTIN M JOHNSON | 2.00 | Refund |
| AUSTIN W STOCKSTILL | 41.30 | Refund |
| AUSTIN WILLIAMS | 3.00 | Refund |
| AUSUSLINE NEWELL | 30.00 | Refund |
| AUTHER WALLS JR | 1.31 | Refund |
| AUTHOR REED | 94.30 | Refund |
| AUTOINE PHILLIPS | 174.49 | Refund |
| AUTREY FEASTER | 6.48 | Refund |
| AUTRY BUTTS | 8.92 | Refund |
| AUTRY K RICHMOND | 11.82 | Refund |
| AUTUMN BIEWETT | 80.00 | Refund |
| AUTUMN TRAVELSTEAD | 21.67 | Refund |
| AVA A RICE | 10.00 | Prize Winner |
| AVA CALLENDER | 52.13 | Refund |
| AVA FROCK | 1.00 | Refund |
| AVA J LAY | 28.57 | Refund |
| AVA J SALYER | 34.73 | Refund |
| AVA J SIMNITT | 3.22 | Refund |
| AVA KUSEL | 32.48 | Refund |
| AVA MCWHORTER | 15.95 | Refund |
| AVA PERSAUD | 20.56 | Refund |
| AVA SIGMON | 3.00 | Refund |
| AVA W CONLEY | 43.87 | Refund |
| AVANCENA FAMIL | 4.50 | Refund |
| AVANDA PHILLIPS | 5.00 | Prize Winner |
| AVANETTE ZETZSCHE | 24.50 | Refund |
| AVE NICKENS | 1.07 | Refund |
| AVELINA A GARCIA | 2.08 | Refund |
| AVELINA M MAMARIL | 8.00 | Refund |
| AVELINA MOYA | 34.97 | Refund |
| AVELINO SAMBADE | 64.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DONALD RESLER | 69.64 | Refund |
| MR DONALD REVIOUS | 14.36 | Refund |
| MR DONALD REYNOLDS | 2.50 | Refund |
| MR DONALD RICH | 7.38 | Refund |
| MR DONALD RICHARD | 10.00 | Prize Winner |
| MR DONALD RICHARDSON | 2.50 | Refund |
| MR DONALD RING | 5.00 | Prize Winner |
| MR DONALD ROBBINS | 2.00 | Refund |
| MR DONALD ROBBINS | 1.00 | Refund |
| MR DONALD ROBBINS | 2.00 | Refund |
| MR DONALD ROBERTS | 19.99 | Refund |
| MR DONALD ROBERTSON | 9.28 | Refund |
| MR DONALD ROBINSON | 10.00 | Prize Winner |
| MR DONALD ROBINSON | 5.00 | Prize Winner |
| MR DONALD RODDEN | 19.95 | Refund |
| MR DONALD RODGERS | 5.16 | Refund |
| MR DONALD ROGERS | 20.29 | Refund |
| MR DONALD ROGERS | 10.00 | Prize Winner |
| MR DONALD ROLAND | 5.00 | Prize Winner |
| MR DONALD ROLPH | 11.07 | Refund |
| MR DONALD ROSEBERRY | 19.93 | Refund |
| MR DONALD ROSSIE | 66.79 | Refund |
| MR DONALD ROUSH | 2.73 | Refund |
| MR DONALD ROWE | 2.00 | Refund |
| MR DONALD ROWELL SR | 31.23 | Refund |
| MR DONALD ROY | 24.38 | Refund |
| MR DONALD ROY | 10.00 | Prize Winner |
| MR DONALD ROZICH | 4.83 | Refund |
| MR DONALD RUARK | 10.00 | Prize Winner |
| MR DONALD RUBSCHA | 5.00 | Prize Winner |
| MR DONALD RUSH | 2.00 | Refund |
| MR DONALD RUSSOM | 19.47 | Refund |
| MR DONALD SAKORNBUT | 10.00 | Prize Winner |
| MR DONALD SALAZAR | 2.00 | Refund |
| MR DONALD SALMONS | 5.00 | Prize Winner |
| MR DONALD SAMPSON JR | 24.75 | Refund |
| MR DONALD SANDERS | 5.00 | Prize Winner |
| MR DONALD SARACCO | 25.00 | Prize Winner |
| MR DONALD SAVAGE | 11.38 | Refund |
| MR DONALD SCARPITTO | 5.00 | Prize Winner |
| MR DONALD SCHAPERO | 4.50 | Refund |
| MR DONALD SCHMIDT | 10.00 | Refund |
| MR DONALD SCHNEIDER | 16.93 | Refund |
| MR DONALD SCHOFIELD | 28.94 | Refund |
| MR DONALD SCHRAM | 12.02 | Refund |
| MR DONALD SCHUMACHER | 1.07 | Refund |
| MR DONALD SCHWISOW | 1.07 | Refund |
| MR DONALD SCOTHERN | 1.00 | Refund |
| MR DONALD SCOTT | 10.00 | Prize Winner |
| MR DONALD SEALE | 5.00 | Refund |
| MR DONALD SEARES | 4.00 | Refund |
| MR DONALD SELMAN JR- | 10.00 | Prize Winner |
| MR DONALD SENDRA | 14.18 | Refund |
| MR DONALD SHAFFER | 10.00 | Prize Winner |
| MR DONALD SHEETS | 20.00 | Prize Winner |
| MR DONALD SHEPLER | 4.25 | Refund |
| MR DONALD SHEPPARD | 15.00 | Prize Winner |
| MR DONALD SHERBERT | 5.00 | Refund |
| MR DONALD SHERWOOD | 28.02 | Refund |
| MR DONALD SHIELDS | 10.35 | Refund |
| MR DONALD SHIELDS | 96.49 | Refund |
| MR DONALD SHORES | 10.00 | Prize Winner |
| MR DONALD SIERING | 17.76 | Refund |
| MR DONALD SILLARS | 7.00 | Refund |
| MR DONALD SILVESTRO | 13.00 | Refund |
| MR DONALD SIMS | 5.00 | Prize Winner |
| MR DONALD SKELTON | 5.00 | Prize Winner |
| MR DONALD SLAWINSKI | 3.17 | Refund |
| MR DONALD SMEDLEY | 19.06 | Refund |
| MR DONALD SMITH | 7.00 | Refund |
| MR DONALD SMITH | 28.76 | Refund |
| MR DONALD SMITH | 28.06 | Refund |
| MR DONALD SMITH | 1.09 | Refund |
| MR DONALD SMITH | 12.52 | Refund |
| MR DONALD SMITH | 20.00 | Prize Winner |
| MR DONALD SMITH | 5.00 | Prize Winner |
| MR DONALD SMITH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SANDRA KNIGHT | 9.17 | Refund |
| MRS SANDRA KNIGHT | 135.67 | Refund |
| MRS SANDRA KNIGHT | 5.89 | Refund |
| MRS SANDRA KOSTER | 5.40 | Refund |
| MRS SANDRA KREITZ | 1.00 | Refund |
| MRS SANDRA KUNDBARGI | 1.07 | Refund |
| MRS SANDRA L MUCK | 1.06 | Refund |
| MRS SANDRA LAITY | 130.01 | Refund |
| MRS SANDRA LANGLOIS | 2.00 | Refund |
| MRS SANDRA LANGSTON | 3.00 | Refund |
| MRS SANDRA LARGEN | 24.12 | Refund |
| MRS SANDRA LARRIMORE | 4.32 | Refund |
| MRS SANDRA LAUGEN | 3.00 | Refund |
| MRS SANDRA LAURAMORE | 10.00 | Prize Winner |
| MRS SANDRA LAWLER | 3.00 | Refund |
| MRS SANDRA LAWSON | 23.74 | Refund |
| MRS SANDRA LEIST | 19.22 | Refund |
| MRS SANDRA LEVESQUE | 15.00 | Prize Winner |
| MRS SANDRA LEWIS | 3.18 | Refund |
| MRS SANDRA LEWIS | 1.83 | Refund |
| MRS SANDRA LEWIS | 2.14 | Refund |
| MRS SANDRA LEWIS | 31.39 | Refund |
| MRS SANDRA LIETHEN | 16.82 | Refund |
| MRS SANDRA LIGOCKI | 1.06 | Refund |
| MRS SANDRA LINDER | 59.61 | Refund |
| MRS SANDRA LINSER | 2.00 | Refund |
| MRS SANDRA LIVINGSTON | 2.00 | Refund |
| MRS SANDRA LOGUE | 5.00 | Prize Winner |
| MRS SANDRA LONG | 15.00 | Prize Winner |
| MRS SANDRA LONGTINE | 1.00 | Refund |
| MRS SANDRA LOOKEBILL | 2.00 | Refund |
| MRS SANDRA LOPEZ | 57.56 | Refund |
| MRS SANDRA LOPEZ | 25.00 | Prize Winner |
| MRS SANDRA LORD | 33.89 | Refund |
| MRS SANDRA LOVING | 10.00 | Prize Winner |
| MRS SANDRA LUBECK | 12.65 | Refund |
| MRS SANDRA LUCY | 40.54 | Refund |
| MRS SANDRA LUMPKIN | 25.00 | Prize Winner |
| MRS SANDRA LUNA | 132.55 | Refund |
| MRS SANDRA LUND | 25.00 | Prize Winner |
| MRS SANDRA LUNSFORD | 7.27 | Refund |
| MRS SANDRA M PORTAL | 15.00 | Prize Winner |
| MRS SANDRA M. POOLE | 10.00 | Prize Winner |
| MRS SANDRA MACAVOY | 10.00 | Prize Winner |
| MRS SANDRA MACK | 31.66 | Refund |
| MRS SANDRA MADER | 18.41 | Refund |
| MRS SANDRA MAGOON | 3.00 | Refund |
| MRS SANDRA MASE | 2.00 | Refund |
| MRS SANDRA MASSEY | 5.07 | Refund |
| MRS SANDRA MATTINGLY | 17.31 | Refund |
| MRS SANDRA MAYNARD | 5.00 | Prize Winner |
| MRS SANDRA MCCOLLOM | 5.00 | Prize Winner |
| MRS SANDRA MCDONALD | 5.00 | Prize Winner |
| MRS SANDRA MCGETTIGAN | 29.62 | Refund |
| MRS SANDRA MCGILL | 9.63 | Refund |
| MRS SANDRA MCGLOTHLIN | 9.00 | Refund |
| MRS SANDRA MCGUIRE | 10.00 | Prize Winner |
| MRS SANDRA MCKINNEY | 5.00 | Prize Winner |
| MRS SANDRA MCKINNIE | 10.00 | Prize Winner |
| MRS SANDRA MELTON | 3.68 | Refund |
| MRS SANDRA MEYER | 4.50 | Refund |
| MRS SANDRA MIDDLETON | 10.00 | Prize Winner |
| MRS SANDRA MILITELLO | 10.00 | Prize Winner |
| MRS SANDRA MILLER | 33.94 | Refund |
| MRS SANDRA MILLSAP | 2.00 | Refund |
| MRS SANDRA MITCHELL | 14.84 | Refund |
| MRS SANDRA MITCHELL | 2.66 | Refund |
| MRS SANDRA MIXON | 5.00 | Prize Winner |
| MRS SANDRA MOODY | 33.90 | Refund |
| MRS SANDRA MOORE | 29.84 | Refund |
| MRS SANDRA MOORE | 63.55 | Refund |
| MRS SANDRA MOORE | 2.00 | Refund |
| MRS SANDRA MORGAN | 10.00 | Prize Winner |
| MRS SANDRA MORRIS | 27.94 | Refund |
| MRS SANDRA MORSE | 5.00 | Prize Winner |
| MRS SANDRA MOSLEY | 27.33 | Refund |
| MRS SANDRA MOYER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| AVERELL JEFFERSON | 5.00 | Prize Winner | MR DONALD SOBEL | 20.49 | Refund | MRS SANDRA MULLENS | 4.50 | Refund |
| AVERILL ENGSTROM | 10.00 | Refund | MR DONALD SOBIECK | 2.50 | Refund | MRS SANDRA MULLER | 21.75 | Refund |
| AVERINE GILMORE ISLAND | 6.52 | Refund | MR DONALD SOLIS | 5.00 | Prize Winner | MRS SANDRA MUNGER | 2.50 | Refund |
| AVERLL BROWN | 42.63 | Refund | MR DONALD SOUTHALL | 10.00 | Refund | MRS SANDRA MUNN | 5.00 | Prize Winner |
| AVERNIA BANTON | 1.00 | Refund | MR DONALD SPARKS | 1.00 | Refund | MRS SANDRA MUNOZ | 2.00 | Refund |
| AVERY SPOTTEDCORN | 22.16 | Refund | MR DONALD SPEARS | 19.00 | Refund | MRS SANDRA MURPHY | 2.00 | Refund |
| AVICE B LEGG | 1.00 | Refund | MR DONALD SPRAWLS | 71.00 | Refund | MRS SANDRA MUSSELMAN | 55.22 | Refund |
| AVINASH PATEL | 30.18 | Refund | MR DONALD SPRINGER | 1.15 | Refund | MRS SANDRA MUTSCHLER | 10.00 | Prize Winner |
| AVIS BERGER | 2.00 | Refund | MR DONALD STACY | 10.39 | Refund | MRS SANDRA MYERS | 2.77 | Refund |
| AVIS DALESSANDRO | 15.48 | Refund | MR DONALD STCLAIR | 20.00 | Refund | MRS SANDRA MYNATT | 46.89 | Refund |
| AVIS E MOUNTS | 6.50 | Refund | MR DONALD STEELMAN | 5.00 | Prize Winner | MRS SANDRA MYNATT | 10.00 | Prize Winner |
| AVIS E WILLIAMS | 4.00 | Refund | MR DONALD STEINBRUECK | 10.00 | Refund | MRS SANDRA NACH | 23.83 | Refund |
| AVIS HAMBLIN | 1.07 | Refund | MR DONALD STEPHENS | 5.00 | Refund | MRS SANDRA NA-O | 10.00 | Prize Winner |
| AVIS HANSON | 5.00 | Prize Winner | MR DONALD STEWART | 19.95 | Refund | MRS SANDRA NEUMAN | 9.00 | Refund |
| AVIS HENDERSON | 2.00 | Refund | MR DONALD STILLEY JR | 1.00 | Refund | MRS SANDRA NEVEU | 10.00 | Prize Winner |
| AVIS MCROBERTS | 1.76 | Refund | MR DONALD STOCK | 23.64 | Refund | MRS SANDRA NOLAN | 100.00 | Prize Winner |
| AVIS MILLER | 42.06 | Refund | MR DONALD STOCK | 15.00 | Prize Winner | MRS SANDRA NOVO | 1.01 | Refund |
| AVISL JONES | 46.91 | Refund | MR DONALD STOKEY | 2.02 | Refund | MRS SANDRA OCAMPO | 2.00 | Refund |
| AVIZONIS PETRAS | 27.11 | Refund | MR DONALD STORM II | 1.07 | Refund | MRS SANDRA OCKENHOUSE | 2.00 | Refund |
| AVLEAN HINTON | 53.70 | Refund | MR DONALD STOUTE JR | 13.00 | Refund | MRS SANDRA OLSON | 23.74 | Refund |
| AVNA HENDERSON | 3.78 | Refund | MR DONALD STUBBS | 1,406.22 | Refund | MRS SANDRA OTTE | 5.07 | Refund |
| AVNER WARREHELM | 10.00 | Refund | MR DONALD STUBER | 5.00 | Prize Winner | MRS SANDRA OUELLETTE | 12.89 | Refund |
| AVON HENDRIX | 85.24 | Refund | MR DONALD SULLIVAN | 5.35 | Refund | MRS SANDRA P FARFAN GUTIE | 5.00 | Prize Winner |
| AVONDA BELL | 5.00 | Prize Winner | MR DONALD SURA | 388.27 | Refund | MRS SANDRA PAGE | 5.00 | Prize Winner |
| AWILDA BENJAMIN | 7.65 | Refund | MR DONALD SURRENCY | 30.73 | Refund | MRS SANDRA PAINE | 18.36 | Refund |
| AWILLIAM CEGLIA | 24.88 | Refund | MR DONALD SWANGER | 8.60 | Refund | MRS SANDRA PARKER | 10.00 | Prize Winner |
| AXEL D DEIGEL | 7.49 | Refund | MR DONALD SWARMER | 10.00 | Prize Winner | MRS SANDRA PARKS | 2.00 | Refund |
| AYAKO DETWILER | 4.50 | Refund | MR DONALD T GODIN | 23.54 | Refund | MRS SANDRA PAULEY | 29.95 | Refund |
| AYAKO MANABE | 25.47 | Refund | MR DONALD T KELLY | 25.10 | Refund | MRS SANDRA PAYNE | 12.02 | Refund |
| AYAKO MEISEMHELTER | 42.59 | Refund | MR DONALD TABER | 13.20 | Refund | MRS SANDRA PAYNE | 17.66 | Refund |
| AYANA ENEYEW | 33.37 | Refund | MR DONALD TACKETT | 15.00 | Refund | MRS SANDRA PAYNE | 19.42 | Refund |
| AYANA ENEYEW | 29.62 | Refund | MR DONALD TAYLOR | 4.99 | Refund | MRS SANDRA PETERS | 2.70 | Refund |
| AYE P WIN | 23.75 | Refund | MR DONALD TAYLOR | 1.02 | Refund | MRS SANDRA PETERS | 3.94 | Refund |
| AYE THEIN | 29.02 | Refund | MR DONALD TAYLOR | 10.00 | Prize Winner | MRS SANDRA PETERS | 5.00 | Prize Winner |
| AYEBEA AYE | 48.91 | Refund | MR DONALD TEITELBAUM | 6.45 | Refund | MRS SANDRA PETERSON | 1.00 | Refund |
| AYN RENICK | 5.00 | Prize Winner | MR DONALD TESSMAN | 1.07 | Refund | MRS SANDRA PETTY | 25.98 | Refund |
| AYOTT DIANA | 17.23 | Refund | MR DONALD TESSMAN JR | 9.72 | Refund | MRS SANDRA PHILYAW | 10.00 | Prize Winner |
| AZADA DAVIS | 2.50 | Refund | MR DONALD THAMES | 29.83 | Refund | MRS SANDRA PICKERING | 18.08 | Refund |
| AZALEA A PRYSSNY | 57.05 | Refund | MR DONALD THOMAS | 5.51 | Refund | MRS SANDRA PINNER | 31.98 | Refund |
| AZELL THOMAS | 31.17 | Refund | MR DONALD THOMAS | 5.00 | Prize Winner | MRS SANDRA PITTS | 5.00 | Prize Winner |
| AZELLA TINGLER | 10.53 | Refund | MR DONALD THORSON | 10.00 | Prize Winner | MRS SANDRA POKORNY | 20.00 | Refund |
| AZITA DUBOIS | 10.00 | Prize Winner | MR DONALD THURSTON | 5.00 | Refund | MRS SANDRA PRENTIS | 10.00 | Prize Winner |
| AZZORA SPINKS | 1.21 | Refund | MR DONALD TIBODEAU | 5.00 | Prize Winner | MRS SANDRA PRITCHETT | 20.00 | Refund |
| B A BURCHFIELD | 2.00 | Refund | MR DONALD TILLMAN | 8.33 | Refund | MRS SANDRA PROSSER | 24.49 | Refund |
| B A DABBELT | 4.70 | Refund | MR DONALD TISDALE | 29.14 | Refund | MRS SANDRA PRUITT | 19.24 | Refund |
| B A HARRIS | 1.00 | Refund | MR DONALD TOLMAN | 1.00 | Refund | MRS SANDRA PUEVOZNIK | 39.27 | Refund |
| B A JOHNSON | 15.00 | Prize Winner | MR DONALD TOOTILL | 5.00 | Prize Winner | MRS SANDRA QUICK | 5.00 | Prize Winner |
| B A NORTON | 51.36 | Refund | MR DONALD TOTH | 5.00 | Prize Winner | MRS SANDRA RAMASAMI | 10.00 | Prize Winner |
| B A WESSELLHOFF | 4.00 | Refund | MR DONALD TOUSIGNANT | 5.00 | Refund | MRS SANDRA RATHBUN | 5.00 | Prize Winner |
| B A WHITE | 5.97 | Refund | MR DONALD TRICE | 5.00 | Refund | MRS SANDRA RAY | 29.14 | Refund |
| B A WILLIMAS | 2.00 | Refund | MR DONALD TURNER | 81.07 | Refund | MRS SANDRA REEVES | 101.27 | Refund |
| B ALONZO | 5.00 | Prize Winner | MR DONALD TURNES | 5.00 | Prize Winner | MRS SANDRA REGISTER | 25.93 | Refund |
| B ANDERSON | 2.50 | Refund | MR DONALD UHEN | 20.94 | Refund | MRS SANDRA RESLEY | 2.50 | Refund |
| B ANDERSON | 2.00 | Refund | MR DONALD UPTON | 23.96 | Refund | MRS SANDRA RETZLAFF | 5.00 | Prize Winner |
| B ARRINGTON | 6.42 | Refund | MR DONALD VACHON | 25.98 | Refund | MRS SANDRA REYNOLDS | 40.86 | Refund |
| B BELCHER | 52.95 | Refund | MR DONALD VAILE | 10.00 | Prize Winner | MRS SANDRA RHINEHART | 32.04 | Refund |
| B BERST | 16.44 | Refund | MR DONALD VANDERYAJT | 10.00 | Refund | MRS SANDRA RICHARDS | 25.95 | Refund |
| B BLANKENBECKLER | 4.11 | Refund | MR DONALD VAUGHN | 10.00 | Refund | MRS SANDRA RICHARDSON | 17.26 | Refund |
| B BRADHAM | 5.61 | Refund | MR DONALD VELEY | 34.11 | Refund | MRS SANDRA RIPPEL | 100.00 | Prize Winner |
| B BROWN | 3.18 | Refund | MR DONALD VERNIA | 4.88 | Refund | MRS SANDRA RITTER | 20.00 | Prize Winner |
| B BROWN | 2.00 | Refund | MR DONALD W BABKIRK | 19.44 | Refund | MRS SANDRA ROBINSON | 1.07 | Refund |
| B BROWN | 20.94 | Refund | MR DONALD W CLARK | 153.36 | Refund | MRS SANDRA ROBINSON | 35.97 | Refund |
| B BROWNING | 4.50 | Refund | MR DONALD W GENTRY | 62.36 | Refund | MRS SANDRA RODEHEAVER | 1.80 | Refund |
| B BUNYARD | 7.18 | Refund | MR DONALD W HARMON | 5.00 | Prize Winner | MRS SANDRA RODKEY | 1.00 | Refund |
| B BUTTERFIELD | 262.53 | Refund | MR DONALD W PERRY JR- | 5.00 | Prize Winner | MRS SANDRA ROGERS | 5.00 | Prize Winner |
| B C MCDONALD | 15.00 | Refund | MR DONALD W RICHEY | 2.00 | Refund | MRS SANDRA ROMAN | 5.00 | Prize Winner |
| B C SCOTT | 44.71 | Refund | MR DONALD W STERRITT | 3.00 | Refund | MRS SANDRA ROOT | 7.82 | Refund |
| B CHAMBERS | 6.00 | Refund | MR DONALD WADDELL | 34.90 | Refund | MRS SANDRA ROWELL | 1.07 | Refund |
| B CHANEY | 2.00 | Refund | MR DONALD WADE | 5.00 | Refund | MRS SANDRA RUDISILL | 5.01 | Refund |
| B CHOUCHENE | 17.85 | Refund | MR DONALD WADE | 5.00 | Refund | MRS SANDRA RYAN | 2.00 | Refund |
| B CHRYSLER | 17.99 | Refund | MR DONALD WAGER | 10.00 | Refund | MRS SANDRA SAEVIG | 33.23 | Refund |
| B CLARK | 2.50 | Refund | MR DONALD WALK | 1.00 | Refund | MRS SANDRA SAKIHARA | 1.05 | Refund |
| B CLARK | 16.76 | Refund | MR DONALD WALKER | 18.97 | Refund | MRS SANDRA SCHMITZ | 500.00 | Refund |
| B CODISPOTI | 16.90 | Refund | MR DONALD WALKER | 2.00 | Refund | MRS SANDRA SCHOLTEN | 16.58 | Refund |
| B D MCCALL | 7.57 | Refund | MR DONALD WALKER | 10.00 | Prize Winner | MRS SANDRA SCHRAER | 100.51 | Refund |
| B D REEVES | 2.00 | Refund | MR DONALD WARD | 89.81 | Refund | MRS SANDRA SCHWEITZER | 25.56 | Refund |
| B D STEPHENS | 10.00 | Prize Winner | MR DONALD WARD | 10.00 | Prize Winner | MRS SANDRA SEARS | 1.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| B DAVIDSON | 2.00 | Refund | MR DONALD WASHINGTON | 10.00 | Prize Winner | MRS SANDRA SEGOVIA | 5.00 | Prize Winner |
| B DAVIS | 5.00 | Refund | MR DONALD WATKINS | 5.00 | Refund | MRS SANDRA SEIDEL | 22.66 | Refund |
| B DELABIO | 5.00 | Prize Winner | MR DONALD WATSON | 27.93 | Refund | MRS SANDRA SEIPELT | 2.88 | Refund |
| B DITZLER | 2.00 | Refund | MR DONALD WATTS | 2.00 | Refund | MRS SANDRA SETTLES | 5.00 | Prize Winner |
| B DONNELL | 8.68 | Refund | MR DONALD WAYBRIGHT | 3.00 | Refund | MRS SANDRA SHELLEY | 16.54 | Refund |
| B E BULL | 31.98 | Refund | MR DONALD WEBB | 5.00 | Prize Winner | MRS SANDRA SHIVES | 5.00 | Prize Winner |
| B E MILLER | 35.63 | Refund | MR DONALD WELLING | 32.98 | Refund | MRS SANDRA SHOCKEY | 6.00 | Refund |
| B E SOHURKUS | 9.04 | Refund | MR DONALD WELLMANN | 5.00 | Refund | MRS SANDRA SHOEMAKER | 23.52 | Refund |
| B E STANKEWITSCH | 77.24 | Refund | MR DONALD WEST | 4.96 | Refund | MRS SANDRA SIPLE | 28.06 | Refund |
| B EDGE | 63.17 | Refund | MR DONALD WHATLEY | 10.00 | Prize Winner | MRS SANDRA SKAGGS | 10.98 | Refund |
| B FOJTIK | 16.51 | Refund | MR DONALD WHEELER | 10.00 | Prize Winner | MRS SANDRA SKEENE | 6.42 | Refund |
| B FROMBERGER | 50.12 | Refund | MR DONALD WHITE | 30.22 | Refund | MRS SANDRA SKORNICKA | 2.00 | Refund |
| B G BROWN | 4.00 | Refund | MR DONALD WHITE | 1.86 | Refund | MRS SANDRA SLUSSER | 15.12 | Refund |
| B G CARTWRIGHT | 25.39 | Refund | MR DONALD WHITEHEAD | 5.00 | Refund | MRS SANDRA SMITH | 4.50 | Refund |
| B G SIMRELL | 75.00 | Refund | MR DONALD WHITTEMORE | 5.00 | Refund | MRS SANDRA SMITH | 30.00 | Refund |
| B GAFABUSA | 14.01 | Refund | MR DONALD WIGHT | 1.00 | Refund | MRS SANDRA SMITH | 16.15 | Refund |
| B GANTZ | 26.02 | Refund | MR DONALD WILHELM | 9.00 | Refund | MRS SANDRA SMITH | 22.60 | Refund |
| B GARONER | 2.14 | Refund | MR DONALD WILHITE | 23.92 | Refund | MRS SANDRA SMITH | 20.12 | Refund |
| B GOVINDHARAJULU | 1.00 | Refund | MR DONALD WILKES | 47.91 | Refund | MRS SANDRA SMITH | 3.44 | Refund |
| B GRACE | 3.57 | Refund | MR DONALD WILLEMS | 4.50 | Refund | MRS SANDRA SMITH | 3.00 | Refund |
| B GRAMMAN | 2.00 | Refund | MR DONALD WILLIAMS | 4.60 | Refund | MRS SANDRA SMITH | 10.00 | Prize Winner |
| B H ZEOLLA | 2.99 | Refund | MR DONALD WILLIAMS | 2.50 | Refund | MRS SANDRA SMITH | 10.00 | Prize Winner |
| B HARBOUR | 5.00 | Prize Winner | MR DONALD WILLIAMS | 15.00 | Prize Winner | MRS SANDRA SMITH | 5.00 | Prize Winner |
| B HARTMANN | 2.12 | Refund | MR DONALD WILLIAMSON | 5.00 | Refund | MRS SANDRA SOUTAHRD | 5.00 | Prize Winner |
| B HEASTON | 13.17 | Refund | MR DONALD WILSON | 10.00 | Prize Winner | MRS SANDRA SPENCE | 5.00 | Prize Winner |
| B HEINRICHS | 55.35 | Refund | MR DONALD WINCE | 4.00 | Refund | MRS SANDRA STALLINGS | 5.00 | Prize Winner |
| B HENDERSON | 4.23 | Refund | MR DONALD WINIECKE | 1.28 | Refund | MRS SANDRA STARR | 10.00 | Prize Winner |
| B HENRY | 10.00 | Prize Winner | MR DONALD WINKLER | 10.00 | Prize Winner | MRS SANDRA STEPHENS | 1.07 | Refund |
| B HEREFORD | 4.75 | Refund | MR DONALD WINTERS | 10.00 | Prize Winner | MRS SANDRA STEWART | 2.00 | Refund |
| B HERREROHART | 20.83 | Refund | MR DONALD WISHARD | 1.80 | Refund | MRS SANDRA STONE | 10.00 | Prize Winner |
| B HILDEBRANDT | 5.00 | Refund | MR DONALD WITHEY | 5.00 | Refund | MRS SANDRA STRONG | 5.00 | Prize Winner |
| B IVESTER | 2.00 | Refund | MR DONALD WOLFE | 10.00 | Refund | MRS SANDRA STURDIVANT | 1.00 | Refund |
| B J BERTZ | 10.64 | Refund | MR DONALD WOLFF | 10.16 | Refund | MRS SANDRA SUAREZ | 39.24 | Refund |
| B J BROOKS | 36.00 | Refund | MR DONALD WOLPERT | 5.00 | Prize Winner | MRS SANDRA SURVELLO | 23.91 | Refund |
| B J BURKHOLDER | 34.84 | Refund | MR DONALD WOOD | 1.07 | Refund | MRS SANDRA SUTTON | 2.00 | Refund |
| B J CHARLTON | 29.76 | Refund | MR DONALD WOODARD | 66.70 | Refund | MRS SANDRA SWARTZ | 10.00 | Refund |
| B J DURHAM | 2.01 | Refund | MR DONALD WRIGHT | 20.17 | Refund | MRS SANDRA SWORDS | 30.50 | Refund |
| B J FIGUEREDO | 4.50 | Refund | MR DONALD WYATT | 37.25 | Refund | MRS SANDRA TALBOTT | 1.07 | Refund |
| B J FRISCO | 63.32 | Refund | MR DONALD YGLESIAS | 20.00 | Refund | MRS SANDRA TARDIFF | 3.19 | Refund |
| B J GARLAND | 17.06 | Refund | MR DONALD YORDY | 25.00 | Prize Winner | MRS SANDRA TATE | 5.00 | Prize Winner |
| B J HERZOG | 1.00 | Refund | MR DONALD YOUNG | 29.16 | Refund | MRS SANDRA TAYLOR | 1.00 | Refund |
| B J HILL | 18.07 | Refund | MR DONALD ZEHNDER | 17.85 | Refund | MRS SANDRA TAZELL | 2.50 | Refund |
| B J LAWSON | 5.34 | Refund | MR DONALD ZELEZNICK | 29.56 | Refund | MRS SANDRA TELLIS | 5.00 | Prize Winner |
| B J MORALES | 1.26 | Refund | MR DONALD ZINKE | 13.00 | Refund | MRS SANDRA TESTA | 2.50 | Refund |
| B J MUHONEN | 10.00 | Prize Winner | MR DONALDSON SANTIAGO | 40.00 | Refund | MRS SANDRA THAYER | 5.00 | Prize Winner |
| B J MULLINS | 110.23 | Refund | MR DONAVAN BROUSSARD | 2.50 | Refund | MRS SANDRA THOMAS | 2.50 | Refund |
| B J PEMBERTON | 2.00 | Refund | MR DONDI ANDERSON | 15.00 | Prize Winner | MRS SANDRA THRASH | 18.98 | Refund |
| B J SCHLEICHER | 2.00 | Refund | MR DONELL BOYD | 20.00 | Refund | MRS SANDRA TODD | 21.48 | Refund |
| B J SEABOURNE | 6.86 | Refund | MR DONELL CARTER | 19.74 | Refund | MRS SANDRA TOMES | 10.00 | Prize Winner |
| B J STEWART | 10.00 | Prize Winner | MR DONELL THOMPSON | 27.16 | Refund | MRS SANDRA TREADWAY | 10.00 | Prize Winner |
| B J WALSTON | 48.08 | Refund | MR DONJO MEDLEVINE | 5.00 | Prize Winner | MRS SANDRA TREHERNE | 4.50 | Refund |
| B JOHNSON | 7.09 | Refund | MR DONN BARBER | 10.00 | Refund | MRS SANDRA TREMAIN | 5.00 | Prize Winner |
| B K OFLAAGAN | 4.22 | Refund | MR DONN CRAMTON | 10.00 | Prize Winner | MRS SANDRA TROTT | 21.58 | Refund |
| B KARIPPAPARAMBIL | 56.38 | Refund | MR DONN MAYNARD | 49.78 | Refund | MRS SANDRA TROXCLAIR | 5.00 | Prize Winner |
| B KEENER | 5.61 | Refund | MR DONN PILLMORE | 100.00 | Prize Winner | MRS SANDRA TUCKER | 29.97 | Refund |
| B KELSEY | 21.35 | Refund | MR DONNA L BUCHANAN | 95.83 | Refund | MRS SANDRA TURCO | 5.00 | Prize Winner |
| B KENNEDY | 30.47 | Refund | MR DONNEL BROWN | 10.00 | Prize Winner | MRS SANDRA ULIBARRI | 2.12 | Refund |
| B L BRINKMAN | 5.33 | Refund | MR DONNELL JONES | 5.00 | Refund | MRS SANDRA ULSH | 24.01 | Refund |
| B L DESHAZO | 5.00 | Prize Winner | MR DONNELL LITTLES | 10.00 | Prize Winner | MRS SANDRA V HENRY | 27.50 | Refund |
| B LABERNIK | 137.97 | Refund | MR DONNELL NUNN | 35.00 | Prize Winner | MRS SANDRA VANBUREN | 10.00 | Prize Winner |
| B LANGLOIS | 12.54 | Refund | MR DONNELL SPRUILL | 14.50 | Refund | MRS SANDRA VANDYK | 2.00 | Refund |
| B LEAESENY | 26.69 | Refund | MR DONNIE ALLISON | 5.00 | Refund | MRS SANDRA VEGA | 28.29 | Refund |
| B LEWY | 18.13 | Refund | MR DONNIE ASHFORD | 8.02 | Refund | MRS SANDRA VOSE | 24.47 | Refund |
| B LOWICKI | 3.00 | Refund | MR DONNIE BUMGARNER | 5.83 | Refund | MRS SANDRA WADE | 6.00 | Refund |
| B LUDENS | 2.00 | Refund | MR DONNIE CANAAN | 21.60 | Refund | MRS SANDRA WAGNER | 5.00 | Prize Winner |
| B LUGO | 15.00 | Prize Winner | MR DONNIE CANAAN | 5.00 | Prize Winner | MRS SANDRA WAHL | 22.33 | Refund |
| B M BROWNING | 7.65 | Refund | MR DONNIE CARNEAL | 5.00 | Refund | MRS SANDRA WALBERG | 13.30 | Refund |
| B M WINTERS | 4.50 | Refund | MR DONNIE CASTERLOW | 2.00 | Refund | MRS SANDRA WALKER | 17.46 | Refund |
| B MARTINEZ MORENO | 2.99 | Refund | MR DONNIE COOPER | 15.07 | Refund | MRS SANDRA WALLS | 10.00 | Prize Winner |
| B MATCOTTE | 5.00 | Prize Winner | MR DONNIE DARNELL | 5.00 | Prize Winner | MRS SANDRA WALTER | 2.00 | Refund |
| B MAYBIN | 76.00 | Refund | MR DONNIE DAVENPORT | 5.00 | Refund | MRS SANDRA WARREN | 5.00 | Prize Winner |
| B MCKINNEY | 68.77 | Refund | MR DONNIE DAVIS | 5.00 | Refund | MRS SANDRA WARTHEN | 19.05 | Refund |
| B MINIHAN | 5,743.42 | Refund | MR DONNIE DILBECK | 23.48 | Refund | MRS SANDRA WATSON | 11.00 | Refund |
| B MITCHELL | 5.00 | Prize Winner | MR DONNIE DRAKE | 10.00 | Prize Winner | MRS SANDRA WEAVER | 5.00 | Prize Winner |
| B MONCADO | 5.78 | Refund | MR DONNIE EATON | 45.09 | Refund | MRS SANDRA WEBB | 2.00 | Refund |
| B MOZEYKO | 2.00 | Refund | MR DONNIE GOFF | 6.07 | Refund | MRS SANDRA WELCH | 5.00 | Prize Winner |
| B NAGEL | 29.83 | Refund | MR DONNIE HILL | 10.00 | Prize Winner | MRS SANDRA WENGERT | 30.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| B OLIVER | 7.00 | Refund |
| B P George | 41.86 | Refund |
| B PEMBERTON | 2.00 | Refund |
| B PENDERS | 2.00 | Refund |
| B PENSICK | 5.00 | Refund |
| B PITCHFORD | 3.22 | Refund |
| B POINDEXTER | 1.07 | Refund |
| B POND | 1.98 | Refund |
| B R GARTHUS | 5.32 | Refund |
| B R PARTLOW | 1.00 | Refund |
| B R SHOEMAKER | 4.26 | Refund |
| B RAMSEY | 80.25 | Refund |
| B RETIC | 10.00 | Refund |
| B RISINGER | 17.06 | Refund |
| B RODENHAVER | 10.00 | Prize Winner |
| B RUTLEDGE | 71.00 | Refund |
| B SCHAUB | 1.06 | Refund |
| B SCOTT | 9.67 | Refund |
| B SCOTT | 2.00 | Refund |
| B SCROXTON | 28.06 | Refund |
| B SLOVER | 5.00 | Prize Winner |
| B SMITH | 10.99 | Refund |
| B SOUTHERN | 17.06 | Refund |
| B STAPLES MCAULIFFE | 18.17 | Refund |
| B STEPHAN | 100.00 | Prize Winner |
| B STUBBLEFIELD | 10.00 | Prize Winner |
| B T CARDOZ | 57.14 | Refund |
| B THIRD | 10.00 | Prize Winner |
| B THOMASON | 3.14 | Refund |
| B THOMPSON | 2.00 | Refund |
| B THORNTON | 31.58 | Refund |
| B TRUJILLO | 5.00 | Prize Winner |
| B UNDERWOOD | 8.69 | Refund |
| B UYEHARA | 5.00 | Prize Winner |
| B VAIL | 6.43 | Refund |
| B VANCAMPEN | 37.10 | Refund |
| B VANSLEET | 29.90 | Refund |
| B WAMPLER | 3.17 | Refund |
| B WEBER | 29.59 | Refund |
| B WILLIAMS | 3.12 | Refund |
| B WILLIAMS | 2.14 | Refund |
| B WILLIAMSON | 10.00 | Prize Winner |
| B WOOLARD | 64.10 | Refund |
| B YOPP | 1.21 | Refund |
| BABARA SHERRER | 9.88 | Refund |
| BABBETTE LOBERGE | 16.24 | Refund |
| BABBITT THOMAS | 8.59 | Refund |
| BABCOCK SR | 3.00 | Refund |
| BABE SAUNDERS | 6.41 | Refund |
| BABEN PATRICELLI | 5.00 | Prize Winner |
| BABERN C JONES | 4.50 | Refund |
| BABETTE FOWLER | 2.00 | Refund |
| BABETTE GOERGEN | 20.17 | Refund |
| BABETTE HATFIELD | 38.97 | Refund |
| BABETTE REICHLEY | 20.95 | Refund |
| BABETTE WARTENBERG | 16.39 | Refund |
| BABSIE SALICK | 8.57 | Refund |
| BACKUS DAVID | 47.04 | Refund |
| BAERUTH KIRSCHBAUM | 23.15 | Refund |
| BAHIA WILSON | 2.50 | Refund |
| BAIERSCHMITT WILLIAM | 2.00 | Refund |
| BAILEY JUANITA | 12.01 | Refund |
| BAISE LARUE | 2.00 | Refund |
| BAJEH DYER | 2.48 | Refund |
| BAKER J J | 15.94 | Refund |
| BALASINGAM JEEVANANTHA | 2.12 | Refund |
| BALDEMAR GALINDO | 70.93 | Refund |
| BALDOMERO MONTEVERDE | 2.00 | Refund |
| BALLARD SHELTON | 97.58 | Refund |
| BALTZELL NANCY | 7.00 | Refund |
| BAMOS L WHIGHAM | 10.00 | Prize Winner |
| BANH SENGKEO | 2.59 | Refund |
| BANKS E MULL | 83.53 | Refund |
| BARABRA ROSS | 23.36 | Refund |
| BARABRA TAYLOR | 403.85 | Refund |
| BARABRA TOMLINSON | 25.81 | Refund |
| BARARA BACA | 31.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DONNIE HOWARD | 10.00 | Prize Winner |
| MR DONNIE HOWARD | 5.00 | Prize Winner |
| MR DONNIE HOWARD JR- | 10.00 | Prize Winner |
| MR DONNIE HUCKABA | 10.00 | Prize Winner |
| MR DONNIE JAMES | 100.00 | Prize Winner |
| MR DONNIE JAQUES | 1.00 | Refund |
| MR DONNIE KIMBALL | 5.68 | Refund |
| MR DONNIE LOVE | 10.00 | Prize Winner |
| MR DONNIE LOVETT | 10.00 | Prize Winner |
| MR DONNIE MCGARR | 11.00 | Refund |
| MR DONNIE MIMS | 10.00 | Prize Winner |
| MR DONNIE MOBLEY | 5.00 | Prize Winner |
| MR DONNIE MOORE | 23.63 | Refund |
| MR DONNIE MORTON | 5.00 | Prize Winner |
| MR DONNIE MYERS | 5.00 | Prize Winner |
| MR DONNIE PARAMORE | 3.21 | Refund |
| MR DONNIE PARKER | 1.00 | Refund |
| MR DONNIE POUCHER | 5.00 | Prize Winner |
| MR DONNIE ROSE | 1.00 | Refund |
| MR DONNIE SLOAS | 10.00 | Prize Winner |
| MR DONNIE SMITH | 50.00 | Prize Winner |
| MR DONNIE STARNES | 1.08 | Refund |
| MR DONNIE STEPHENS | 30.00 | Refund |
| MR DONNIE TANDY | 10.00 | Prize Winner |
| MR DONNIE VAUGHAN | 2.00 | Refund |
| MR DONNIE WALLER | 5.00 | Prize Winner |
| MR DONNIE WILKEY | 5.00 | Prize Winner |
| MR DONNIERAY ROSS | 10.00 | Prize Winner |
| MR DONNY BRANGATO | 6.70 | Refund |
| MR DONNY LEMMOND | 2.00 | Refund |
| MR DONNY OTAKE | 5.00 | Refund |
| MR DONNY SANDLIN | 19.05 | Refund |
| MR DONNY SPRATT | 10.00 | Prize Winner |
| MR DONOTHAN FLOURNAY | 18.92 | Refund |
| MR DONOVAN ALEXANDER | 5.00 | Prize Winner |
| MR DONOVAN MCINTURFF | 5.00 | Prize Winner |
| MR DONOVAN MCMURRAY | 5.00 | Prize Winner |
| MR DONOVAN MINZIE | 5.00 | Prize Winner |
| MR DONOVAN POLLINS | 1.07 | Refund |
| MR DONOVAN WEBB | 3.12 | Refund |
| MR DONOVAN WITT | 5.00 | Prize Winner |
| MR DONTA MOORE | 10.00 | Prize Winner |
| MR DONTE LEE | 10.00 | Prize Winner |
| MR DONTEZ PREWITT | 25.00 | Prize Winner |
| MR DONTEZ PREWITT | 5.00 | Prize Winner |
| MR DONYALE TANNER | 10.00 | Prize Winner |
| MR DONYAY MARSHALL | 10.00 | Prize Winner |
| MR DORAN SANCHEZ | 5.00 | Refund |
| MR DORIAN GODTFREDSEN | 11.07 | Refund |
| MR DORIAN LEE | 5.00 | Prize Winner |
| MR DORIAN MARTINEZ | 5.00 | Prize Winner |
| MR DORIAN RITSKO | 1.00 | Refund |
| MR DORIAN TURNER | 56.89 | Refund |
| MR DORIS STROUP | 23.30 | Refund |
| MR DORMAN MOBLEY | 97.64 | Refund |
| MR DORNE W SANDIFER | 15.10 | Refund |
| MR DOROTHY GAINES | 5.00 | Prize Winner |
| MR DORRALL BERRY | 10.00 | Prize Winner |
| MR DORRIS PERSALL | 10.00 | Prize Winner |
| MR DORRIS SPELL | 1.00 | Refund |
| MR DORRIS W BOLLINGER | 259.54 | Refund |
| MR DORRISE FRAZIER | 5.00 | Refund |
| MR DORSEY M MASTERS | 2.54 | Refund |
| MR DORSEY PENNINGTON | 160.46 | Refund |
| MR DORSEY PETERMAN | 1.08 | Refund |
| MR DORSEY RICHARDSON | 10.00 | Prize Winner |
| MR DORSEY WATSON | 1.00 | Refund |
| MR DORZELL COOK | 5.00 | Refund |
| MR DOUG ADKINS | 5.00 | Prize Winner |
| MR DOUG AMIS | 10.00 | Prize Winner |
| MR DOUG BEANE | 6.42 | Refund |
| MR DOUG BEARDSLEY | 5.00 | Prize Winner |
| MR DOUG BENOIT | 5.00 | Refund |
| MR DOUG BERRYHILL | 10.00 | Prize Winner |
| MR DOUG BLATTMACHR | 21.70 | Refund |
| MR DOUG BOSS | 6.00 | Refund |
| MR DOUG BRACKETT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SANDRA WHEATLEY | 10.00 | Prize Winner |
| MRS SANDRA WHITE | 33.93 | Refund |
| MRS SANDRA WHITENER | 5.00 | Refund |
| MRS SANDRA WHITING | 30.15 | Refund |
| MRS SANDRA WHITNEY | 32.83 | Refund |
| MRS SANDRA WHITNEY | 10.00 | Prize Winner |
| MRS SANDRA WILDE | 2.16 | Refund |
| MRS SANDRA WILEY | 20.00 | Prize Winner |
| MRS SANDRA WILLIAMS | 3.13 | Refund |
| MRS SANDRA WILLIAMS | 8.27 | Refund |
| MRS SANDRA WILLIAMS | 10.00 | Prize Winner |
| MRS SANDRA WILLIAMS | 10.00 | Prize Winner |
| MRS SANDRA WILSON | 4.19 | Refund |
| MRS SANDRA WILSON | 29.10 | Refund |
| MRS SANDRA WILSON | 5.00 | Prize Winner |
| MRS SANDRA WINEBARGER | 10.89 | Refund |
| MRS SANDRA WIRTH | 5.00 | Refund |
| MRS SANDRA WOODS | 4.95 | Refund |
| MRS SANDRA WOODSON | 125.47 | Refund |
| MRS SANDRA WORD | 33.98 | Refund |
| MRS SANDRA WORIAX | 5.00 | Prize Winner |
| MRS SANDRA WRIGHT | 22.92 | Refund |
| MRS SANDRA WRIGHT | 5.98 | Refund |
| MRS SANDRA WRIGHT | 43.50 | Refund |
| MRS SANDRA WYATT | 5.00 | Prize Winner |
| MRS SANDRA YEAGER | 10.00 | Prize Winner |
| MRS SANDRA YOUNG | 1.06 | Refund |
| MRS SANDRA ZAINO | 33.98 | Refund |
| MRS SANDRA ZELLERS | 2.00 | Refund |
| MRS SANDRA ZIMMERMAN | 29.64 | Refund |
| MRS SANDREA L BROWN | 7.14 | Refund |
| MRS SANDRIA GRANT | 5.00 | Prize Winner |
| MRS SANDRIS PEABODY | 7.74 | Refund |
| MRS SANDRRA ROLLINS | 2.34 | Refund |
| MRS SANDY ANDERSON | 9.37 | Refund |
| MRS SANDY ANTERIO | 10.00 | Prize Winner |
| MRS SANDY APPELDORN | 5.00 | Prize Winner |
| MRS SANDY ARMSTRONG | 21.28 | Refund |
| MRS SANDY ARNOLD | 4.34 | Refund |
| MRS SANDY BANDY | 6.85 | Refund |
| MRS SANDY BREHM | 19.95 | Refund |
| MRS SANDY BROCE | 3.00 | Refund |
| MRS SANDY BROWN | 2.00 | Refund |
| MRS SANDY BUEHLER | 1.00 | Refund |
| MRS SANDY BUNTIN | 2.68 | Refund |
| MRS SANDY BURROUGHS | 22.98 | Refund |
| MRS SANDY CANTRELL | 28.57 | Refund |
| MRS SANDY CHANNEL | 7.22 | Refund |
| MRS SANDY COFFEY | 4.52 | Refund |
| MRS SANDY COX | 29.66 | Refund |
| MRS SANDY CYR | 5.00 | Prize Winner |
| MRS SANDY DANDREA | 6.39 | Refund |
| MRS SANDY DARIF | 5.00 | Prize Winner |
| MRS SANDY DAVIS | 217.93 | Refund |
| MRS SANDY DEVINEY | 10.00 | Prize Winner |
| MRS SANDY DUNBAR | 13.45 | Refund |
| MRS SANDY EBORN | 3.00 | Refund |
| MRS SANDY FEREIRA | 40.14 | Refund |
| MRS SANDY FLAMINI | 13.19 | Refund |
| MRS SANDY FOLSOM | 30.53 | Refund |
| MRS SANDY FORRESTER | 2.00 | Refund |
| MRS SANDY FRASER | 120.62 | Refund |
| MRS SANDY GANTZ | 5.00 | Prize Winner |
| MRS SANDY GENTHNER | 10.00 | Prize Winner |
| MRS SANDY HALL | 5.00 | Refund |
| MRS SANDY HALLCOX | 15.00 | Prize Winner |
| MRS SANDY HAMBRICK | 2.00 | Refund |
| MRS SANDY HARRITON | 10.00 | Prize Winner |
| MRS SANDY HAZEN | 4.18 | Refund |
| MRS SANDY HONG | 4.39 | Refund |
| MRS SANDY HOOD | 54.70 | Refund |
| MRS SANDY HOWELL | 10.00 | Prize Winner |
| MRS SANDY HUFFMAN | 2.14 | Refund |
| MRS SANDY JOHNSON | 14.61 | Refund |
| MRS SANDY KADOLPH | 5.00 | Prize Winner |
| MRS SANDY KAUTZMAN | 5.00 | Prize Winner |
| MRS SANDY KELLEY | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARARA HOWELL | 1.01 | Refund |
| BARARA ROEBUCK | 56.66 | Refund |
| BARARA WALSH | 1.71 | Refund |
| BARB A RICKUS | 2.00 | Refund |
| BARB ANNON | 5.00 | Prize Winner |
| BARB ANSELL | 28.07 | Refund |
| BARB B BROWN | 5.00 | Prize Winner |
| BARB BASSETT | 3.00 | Refund |
| BARB BOONE | 11.09 | Refund |
| BARB CAPPS | 6.09 | Refund |
| BARB FRANKENSTEIN | 2.12 | Refund |
| BARB HUSEMOEN | 9.99 | Refund |
| BARB JENICEK | 68.50 | Refund |
| BARB KALKBRENNER | 5.00 | Prize Winner |
| BARB LABELLE | 20.00 | Prize Winner |
| BARB NIELSON | 71.87 | Refund |
| BARB OMUNDSON | 1.00 | Refund |
| BARB OWENS | 78.82 | Refund |
| BARB PHILLIPS | 31.44 | Refund |
| BARB RATCLIFF | 10.00 | Prize Winner |
| BARB SHIRLEY | 5.71 | Refund |
| BARB TRAVIS | 4.31 | Refund |
| BARB UNGER | 2.50 | Refund |
| BARB VANNATTA | 37.96 | Refund |
| BARB WARD | 1.52 | Refund |
| BARB WENZEL | 1.05 | Refund |
| BARB WREN | 9.66 | Refund |
| BARBAA A JONES | 1.07 | Refund |
| BARBAA THURMAN | 32.76 | Refund |
| BARBAERA P AUSTIN | 22.22 | Refund |
| BARBAM ROTHENBERGER | 2.00 | Refund |
| BARBAR J SCHOCK | 2.39 | Refund |
| BARBAR JACKSON | 36.65 | Refund |
| BARBAR LARSEN | 42.11 | Refund |
| BARBAR NOLEN | 1.54 | Refund |
| BARBAR PRESTON | 31.49 | Refund |
| BARBAR ROBERTS | 30.52 | Refund |
| BARBAR SIMPSON | 71.76 | Refund |
| BARBAR VINSON | 32.38 | Refund |
| BARBARA A ABRAMS | 54.11 | Refund |
| BARBARA A ADAMS | 5.00 | Refund |
| BARBARA A ALAMEDA | 1.00 | Refund |
| BARBARA A ANTHONY | 2.00 | Refund |
| BARBARA A AVEREQUE | 3.26 | Refund |
| BARBARA A BAKER | 3.70 | Refund |
| BARBARA A BALL | 4.26 | Refund |
| BARBARA A BARTON | 13.94 | Refund |
| BARBARA A BECKWITH | 10.00 | Refund |
| BARBARA A BLACK | 39.69 | Refund |
| BARBARA A BLAYLOCK | 155.99 | Refund |
| BARBARA A BOBB | 10.00 | Prize Winner |
| BARBARA A BOWEN | 27.25 | Refund |
| BARBARA A BOWLING | 1.08 | Refund |
| BARBARA A CABRINHA | 10.00 | Prize Winner |
| BARBARA A CALLAHAN | 2.50 | Refund |
| BARBARA A CARR | 1.10 | Refund |
| BARBARA A CASH | 60.01 | Refund |
| BARBARA A CASNER | 31.20 | Refund |
| BARBARA A CLOBES | 43.97 | Refund |
| BARBARA A CLUTTER | 2.00 | Refund |
| BARBARA A COMBS | 27.08 | Refund |
| BARBARA A CONNELL | 1.00 | Refund |
| BARBARA A CROSBY | 16.03 | Refund |
| BARBARA A DEVINE | 9.00 | Refund |
| BARBARA A DIMOPOULOS | 14.99 | Refund |
| BARBARA A EDELINE | 9.35 | Refund |
| BARBARA A FRIDAY | 17.11 | Refund |
| BARBARA A GALE | 25.98 | Refund |
| BARBARA A GALLOWAY | 11.68 | Refund |
| BARBARA A GALLOWAY | 35.98 | Refund |
| BARBARA A GERMANETTI | 3.00 | Refund |
| BARBARA A GLOVER | 37.32 | Refund |
| BARBARA A GREENE | 29.81 | Refund |
| BARBARA A GRICE | 4.50 | Refund |
| BARBARA A GRIFFIN | 3.07 | Refund |
| BARBARA A GUSTAVUS | 3.00 | Refund |
| BARBARA A HANAUER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Mr Doug Brown | 33.18 | Refund |
| MR DOUG BROWN | 5.00 | Prize Winner |
| MR DOUG BRYANT | 15.00 | Refund |
| MR DOUG BUCKNER | 10.00 | Prize Winner |
| MR DOUG BYLER | 1.00 | Refund |
| MR DOUG CHANDLER | 5.00 | Prize Winner |
| MR DOUG CHENEY | 5.00 | Prize Winner |
| MR DOUG CRUMLEY | 10.00 | Prize Winner |
| MR DOUG CUBBAGE | 12.00 | Refund |
| MR DOUG DENNIS | 6.08 | Refund |
| MR DOUG DENNISON | 2.00 | Refund |
| MR DOUG DICUS | 1.00 | Refund |
| MR DOUG DILLON | 20.00 | Prize Winner |
| MR DOUG DITTMANN | 21.60 | Refund |
| MR DOUG DIXON | 2.00 | Refund |
| MR DOUG DONAUBAUER | 5.00 | Refund |
| MR DOUG DUNLAP | 5.00 | Refund |
| MR DOUG EARNEST | 15.00 | Refund |
| MR DOUG ELLIOTT | 5.00 | Refund |
| MR DOUG ELLIS | 15.00 | Prize Winner |
| MR DOUG ENGDAHL | 6.00 | Refund |
| MR DOUG GEYMAN | 25.00 | Prize Winner |
| MR DOUG GIBSON | 125.16 | Refund |
| MR DOUG GILBERT | 3.19 | Refund |
| MR DOUG GOTTSABEND | 3.52 | Refund |
| MR DOUG GRAY | 5.00 | Prize Winner |
| MR DOUG GREGORY | 18.00 | Refund |
| MR DOUG HAGIN | 10.00 | Prize Winner |
| MR DOUG HALL | 5.00 | Refund |
| MR DOUG HAMMERS | 10.00 | Prize Winner |
| MR DOUG HANNAH | 2.00 | Refund |
| MR DOUG HANSON | 5.00 | Refund |
| MR DOUG HARRISON | 18.70 | Refund |
| MR DOUG HAZELRIGG | 10.00 | Prize Winner |
| MR DOUG HILTS | 5.00 | Prize Winner |
| MR DOUG HISER | 2.34 | Refund |
| MR DOUG HOLSCLAW | 10.00 | Prize Winner |
| MR DOUG ISBELL | 15.06 | Refund |
| MR DOUG JOHNSON | 10.00 | Prize Winner |
| MR DOUG KIMURA | 17.00 | Refund |
| MR DOUG KROKSTROM | 2.00 | Refund |
| MR DOUG LARSON | 10.00 | Prize Winner |
| MR DOUG LAVICKY | 2.00 | Refund |
| MR DOUG LEARN | 10.00 | Refund |
| MR DOUG LEE | 5.00 | Prize Winner |
| MR DOUG LEIDHOLT | 16.79 | Refund |
| MR DOUG LETTEER | 2.00 | Refund |
| MR DOUG LOPEZ | 26.48 | Refund |
| MR DOUG LYNCH | 5.00 | Prize Winner |
| MR DOUG MAEDER | 5.00 | Prize Winner |
| MR DOUG MALONE | 10.00 | Prize Winner |
| MR DOUG MANN | 1.07 | Refund |
| MR DOUG MATHESON | 25.00 | Prize Winner |
| MR DOUG MAVITY | 5.00 | Refund |
| MR DOUG MCCRAW | 100.00 | Prize Winner |
| MR DOUG MCCUISTION | 5.00 | Prize Winner |
| MR DOUG MCKENZIE | 24.82 | Refund |
| MR DOUG MEADER | 5.00 | Prize Winner |
| MR DOUG MEYER | 10.00 | Prize Winner |
| MR DOUG MILLER | 1.00 | Refund |
| MR DOUG MILLER | 10.00 | Prize Winner |
| MR DOUG MINCHEW | 6.05 | Refund |
| MR DOUG MONAGHAN | 5.00 | Prize Winner |
| MR DOUG MORROW | 6.02 | Refund |
| MR DOUG NOLIN | 10.00 | Prize Winner |
| MR DOUG PANCEREV | 5.00 | Refund |
| MR DOUG PAVEY | 10.00 | Prize Winner |
| MR DOUG PECK | 50.03 | Refund |
| MR DOUG PEYTON | 5.00 | Prize Winner |
| MR DOUG RANDALL | 25.00 | Prize Winner |
| MR DOUG ROSS | 10.00 | Prize Winner |
| MR DOUG ROTHELL | 5.00 | Refund |
| MR DOUG ROUSE | 5.00 | Refund |
| MR DOUG SANGO | 100.00 | Refund |
| MR DOUG SCHOECKERT | 29.87 | Refund |
| MR DOUG SHIPMAN | 5.00 | Refund |
| MR DOUG SHUNAMON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SANDY KRISTENSEN | 55.74 | Refund |
| MRS SANDY LOVE | 5.00 | Prize Winner |
| MRS SANDY LUNDY | 10.00 | Prize Winner |
| MRS SANDY MARTIN | 3.32 | Refund |
| MRS SANDY MARTINS | 2.00 | Refund |
| MRS SANDY MASSIE | 1.99 | Refund |
| MRS SANDY MCDONALD | 2.50 | Refund |
| MRS SANDY MCINTIRE | 5.00 | Prize Winner |
| MRS SANDY MEADOR | 227.72 | Refund |
| MRS SANDY MIER | 2.50 | Refund |
| MRS SANDY MINGLEDORFF | 17.49 | Refund |
| MRS SANDY NELSON | 1.07 | Refund |
| MRS SANDY PALMIERI | 22.00 | Refund |
| MRS SANDY PAYNE | 22.73 | Refund |
| MRS SANDY PETTYJOHN | 1.09 | Refund |
| MRS SANDY PRODUIT | 61.51 | Refund |
| MRS SANDY PURKEYPILE | 10.00 | Prize Winner |
| MRS SANDY RAINEY | 5.00 | Prize Winner |
| MRS SANDY SALVUCCI | 5.00 | Prize Winner |
| MRS SANDY SANDERS | 5.00 | Prize Winner |
| MRS SANDY SCHLOSS | 5.00 | Refund |
| MRS SANDY SEPPIE | 38.43 | Refund |
| MRS SANDY SHINKLE | 6.48 | Refund |
| MRS SANDY SKIPPER | 5.00 | Prize Winner |
| MRS SANDY SMITH | 10.00 | Refund |
| MRS SANDY SMITH | 5.00 | Prize Winner |
| MRS SANDY STEGGERDA | 4.66 | Refund |
| MRS SANDY STEPHENS | 2.00 | Refund |
| MRS SANDY STUDER | 1.08 | Refund |
| MRS SANDY VANDYKE | 5.00 | Prize Winner |
| MRS SANDY VICARY | 5.00 | Prize Winner |
| MRS SANDY WAGNER | 10.00 | Prize Winner |
| MRS SANDY WELSH | 299.69 | Refund |
| MRS SANDY WIGGINS | 1.08 | Refund |
| MRS SANDY WINKLESKY | 5.00 | Prize Winner |
| MRS SANDY YATES | 2.00 | Refund |
| MRS SANDY ZUMWALT | 5.00 | Prize Winner |
| MRS SANTA ARRIAGA | 2.00 | Refund |
| MRS SANTA RODRIGUEZ | 2.77 | Refund |
| MRS SANTHONY GASTON | 10.00 | Prize Winner |
| MRS SANYA VANZANDT | 3.17 | Refund |
| MRS SARA ABRAHAM | 182.77 | Refund |
| MRS SARA ABRAHAM | 5.00 | Prize Winner |
| MRS SARA ACREE | 24.60 | Refund |
| MRS SARA ADAMS | 40.11 | Refund |
| MRS SARA ADAMS | 6.60 | Refund |
| MRS SARA ALEO | 5.00 | Refund |
| MRS SARA ALLEN | 29.66 | Refund |
| MRS SARA BARTON | 12.99 | Refund |
| MRS SARA BUTZIN | 10.00 | Prize Winner |
| MRS SARA CAMPBELL | 29.90 | Refund |
| MRS SARA CAPPS | 1.07 | Refund |
| MRS SARA CASHWELL | 3.00 | Refund |
| MRS SARA CIELO | 4.50 | Refund |
| MRS SARA CONNELL | 1.01 | Refund |
| MRS SARA CRONIN | 10.00 | Prize Winner |
| MRS SARA DUCKETT | 19.99 | Refund |
| MRS SARA ERAQUAM | 5.00 | Prize Winner |
| MRS SARA FERGUSON | 12.67 | Refund |
| MRS SARA FREEMAN | 44.04 | Refund |
| MRS SARA GANGAWARE | 2.00 | Refund |
| MRS SARA GARCIA | 10.00 | Prize Winner |
| MRS SARA GEISLER | 27.94 | Refund |
| MRS SARA GOODER | 9.00 | Refund |
| MRS SARA GREENE | 1.05 | Refund |
| MRS SARA HARWELL | 4.14 | Refund |
| MRS SARA HOLZNECHT | 19.24 | Refund |
| MRS SARA HUDGENS | 43.74 | Refund |
| MRS SARA HUDLIN | 4.50 | Refund |
| MRS SARA IBBETSON | 10.00 | Prize Winner |
| MRS SARA JENKINS | 9.00 | Refund |
| MRS SARA JONES | 10.00 | Prize Winner |
| MRS SARA LESLIE | 10.00 | Prize Winner |
| MRS SARA LUJAN | 17.08 | Refund |
| MRS SARA LYON | 5.00 | Prize Winner |
| MRS SARA M FREDERICK | 18.32 | Refund |
| MRS SARA MERCER | 23.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA A HEETER | 1.00 | Refund | MR DOUG SLAVICK | 15.00 | Prize Winner | MRS SARA MILES | 1.09 | Refund |
| BARBARA A HERMAN | 4.09 | Refund | MR DOUG STEPHENS | 3.00 | Refund | MRS SARA MORGAN | 5.00 | Prize Winner |
| BARBARA A HOLLMAN | 8.09 | Refund | MR DOUG STEVENS | 1.07 | Refund | MRS SARA MUNEVAR | 2.00 | Refund |
| BARBARA A HORN | 7.62 | Refund | MR DOUG STEWART | 1.00 | Refund | MRS SARA NUGENT | 10.00 | Prize Winner |
| BARBARA A HUNT | 133.96 | Refund | MR DOUG STRATTON | 5.00 | Prize Winner | MRS SARA PAUL | 22.60 | Refund |
| BARBARA A JEFFERSON | 18.03 | Refund | MR DOUG SVEINSSON | 5.00 | Refund | MRS SARA PEACOCK | 43.50 | Refund |
| BARBARA A KILIAN | 10.00 | Prize Winner | MR DOUG THAYER | 10.00 | Prize Winner | MRS SARA PRICE | 27.10 | Refund |
| BARBARA A LUTTRELL | 33.26 | Refund | MR DOUG VANLAWICK | 80.00 | Refund | MRS SARA PRUITT | 2.00 | Refund |
| BARBARA A LYDECKER | 5.00 | Prize Winner | MR DOUG WALKER | 5.00 | Prize Winner | MRS SARA REMINGTON | 64.32 | Refund |
| BARBARA A MAHON | 1.16 | Refund | MR DOUG WALLACE | 1.88 | Refund | MRS SARA RILEY | 2.50 | Refund |
| BARBARA A MCCONNELL | 36.20 | Refund | Mr Doug Walley | 71.55 | Refund | MRS SARA RODRIGUEZ | 64.36 | Refund |
| BARBARA A MIDDLETON | 5.62 | Refund | MR DOUG WILLIAMS | 10.00 | Prize Winner | MRS SARA ROLFE | 3.75 | Refund |
| BARBARA A MILLING | 56.15 | Refund | MR DOUG WILSON | 5.00 | Refund | MRS SARA ROWLAND | 66.10 | Refund |
| BARBARA A MOORE | 5.33 | Refund | MR DOUG WRAY | 5.00 | Prize Winner | MRS SARA SARTAIN | 34.88 | Refund |
| BARBARA A MORRIS | 2.91 | Refund | MR DOUGLAS ALLENSON | 5.00 | Prize Winner | MRS SARA SMITH | 10.00 | Prize Winner |
| BARBARA A MORRIS | 9.24 | Refund | MR DOUGLAS ANDERS | 3.50 | Refund | MRS SARA SNYPP | 1.07 | Refund |
| BARBARA A NICOLAUS | 4.52 | Refund | MR DOUGLAS ANDERSON | 5.00 | Refund | MRS SARA SPENCER | 5.00 | Prize Winner |
| BARBARA A NOLAN | 34.76 | Refund | MR DOUGLAS ANDERSON | 1.02 | Refund | MRS SARA STARNES | 2.00 | Refund |
| BARBARA A OLSON | 2.00 | Refund | MR DOUGLAS ANDERSON | 2.50 | Refund | MRS SARA STEELE | 2.14 | Refund |
| BARBARA A PAIDER | 5.00 | Prize Winner | MR DOUGLAS ARRINGTON | 1.11 | Refund | MRS SARA STEPHENS | 3.58 | Refund |
| BARBARA A PARNELL | 2.00 | Refund | MR DOUGLAS AUSTIN | 5.00 | Prize Winner | MRS SARA STOTTS | 18.60 | Refund |
| BARBARA A PAULS | 6.49 | Refund | MR DOUGLAS AXTELL | 5.00 | Prize Winner | MRS SARA STUART | 3.99 | Refund |
| BARBARA A PAULS | 8.52 | Refund | MR DOUGLAS BAILEY | 20.00 | Prize Winner | MRS SARA TILLERY | 32.79 | Refund |
| BARBARA A PENNINGTON | 15.00 | Refund | MR DOUGLAS BAKER | 48.89 | Refund | MRS SARA TREASTER | 2.00 | Refund |
| BARBARA A PENTON | 6.00 | Refund | MR DOUGLAS BAKER | 10.00 | Prize Winner | MRS SARA VICTOR | 15.00 | Prize Winner |
| BARBARA A PFAFF | 181.98 | Refund | MR DOUGLAS BARD | 5.00 | Prize Winner | MRS SARA WILKERSON | 5.00 | Prize Winner |
| BARBARA A POURCHOT | 4.50 | Refund | MR DOUGLAS BARRY | 69.88 | Refund | MRS SARA WYMAN | 1.45 | Refund |
| BARBARA A PRIDGEN | 1.00 | Refund | MR DOUGLAS BARTON | 6.28 | Refund | MRS SARA ZECHMAN | 3.18 | Refund |
| BARBARA A PROCTOR | 3.83 | Refund | MR DOUGLAS BATES | 67.97 | Refund | MRS SARA ZINK | 1.07 | Refund |
| BARBARA A PURCELL | 1.07 | Refund | MR DOUGLAS BATES | 5.00 | Prize Winner | MRS SARABJIT KAUR | 5.00 | Prize Winner |
| BARBARA A QUALLS | 4.50 | Refund | MR DOUGLAS BEHNKE | 36.05 | Refund | MRS SARAH ALEXANDER | 49.33 | Refund |
| BARBARA A RITTENHOUSE | 3.00 | Refund | MR DOUGLAS BELDEN | 2.00 | Refund | MRS SARAH ALEXANDER | 5.00 | Prize Winner |
| BARBARA A RUPERT | 52.76 | Refund | MR DOUGLAS BELLINGER | 2.84 | Refund | MRS SARAH ALLEN | 4.65 | Refund |
| BARBARA A SCHROEDER | 1.06 | Refund | MR DOUGLAS BITTINGER | 50.19 | Refund | MRS SARAH AUGUSTIN | 5.00 | Prize Winner |
| BARBARA A SCHULER | 284.45 | Refund | MR DOUGLAS BJERKE | 25.94 | Refund | MRS SARAH B REID | 25.94 | Refund |
| BARBARA A SCOTECE | 1.92 | Refund | MR DOUGLAS BLALOCK | 5.00 | Prize Winner | MRS SARAH BARNES | 5.00 | Prize Winner |
| BARBARA A SCRANTON | 36.19 | Refund | MR DOUGLAS BLATT | 104.16 | Refund | MRS SARAH BASNER | 5.00 | Prize Winner |
| BARBARA A SPECKIEN | 20.03 | Refund | MR DOUGLAS BOGARD | 64.24 | Refund | MRS SARAH BIDWELL | 100.00 | Prize Winner |
| BARBARA A STEPHENS | 10.00 | Prize Winner | MR DOUGLAS BRAIN | 5.00 | Prize Winner | MRS SARAH BOWEN | 5.00 | Refund |
| BARBARA A STUMP | 2.50 | Refund | MR DOUGLAS BROWN | 50.00 | Refund | MRS SARAH BRAAWELL | 10.00 | Prize Winner |
| BARBARA A TARABORELLI | 17.37 | Refund | MR DOUGLAS CABASIN | 15.00 | Prize Winner | MRS SARAH BROUGHMAN | 2.50 | Refund |
| BARBARA A TOBIN | 2.00 | Refund | MR DOUGLAS CANNELL | 5.00 | Refund | MRS SARAH BROWN | 4.28 | Refund |
| BARBARA A TURNER | 14.95 | Refund | MR DOUGLAS CHASE | 1.00 | Refund | MRS SARAH BROWNMORA | 39.16 | Refund |
| BARBARA A ULVESTAD | 5.00 | Refund | MR DOUGLAS CHIRIBOGA | 1.00 | Refund | MRS SARAH BRUNER | 49.04 | Refund |
| BARBARA A WARREN | 25.38 | Refund | MR DOUGLAS CLAYCOMB | 16.94 | Refund | MRS SARAH BUCKNER | 51.98 | Refund |
| BARBARA A WELCH | 5.00 | Prize Winner | MR DOUGLAS CLAYCOMB | 5.00 | Prize Winner | MRS SARAH C WORTON | 5.00 | Prize Winner |
| BARBARA A WENTZEL | 4.00 | Refund | MR DOUGLAS CLIFTON | 1.02 | Refund | MRS SARAH CALTON | 8.72 | Refund |
| BARBARA A WILDSCHUETZ | 29.62 | Refund | MR DOUGLAS COEN | 19.82 | Refund | MRS SARAH CAMPBELL | 3.00 | Refund |
| BARBARA A WILLIAMS | 4.50 | Refund | MR DOUGLAS COVERT | 27.89 | Refund | MRS SARAH CERMAK | 5.00 | Prize Winner |
| BARBARA A WILSON | 22.43 | Refund | MR DOUGLAS COX | 3.50 | Refund | MRS SARAH CHANDLER | 5.00 | Prize Winner |
| BARBARA A WOOD | 15.00 | Prize Winner | MR DOUGLAS DAVIS | 11.88 | Refund | MRS SARAH CHAVIS | 2.00 | Refund |
| BARBARA ABERNATHY | 8.42 | Refund | MR DOUGLAS DEMARCE | 45.30 | Refund | MRS SARAH CHERRY | 5.00 | Prize Winner |
| BARBARA ABRAMS | 10.00 | Prize Winner | MR DOUGLAS DENNING | 39.33 | Refund | MRS SARAH CHEUVRONT | 236.68 | Refund |
| BARBARA ADAM | 3.50 | Refund | MR DOUGLAS DETUZZI | 10.00 | Prize Winner | MRS SARAH CHILDERS | 7.10 | Refund |
| BARBARA ADAMS | 5.00 | Prize Winner | MR DOUGLAS DOTRO | 5.00 | Refund | MRS SARAH COHN | 10.00 | Prize Winner |
| BARBARA AKERS | 48.47 | Refund | MR DOUGLAS DOUCETTE | 5.00 | Refund | MRS SARAH CRONIN | 15.24 | Refund |
| BARBARA AKERS | 2.33 | Refund | MR DOUGLAS DOVE | 62.96 | Refund | MRS SARAH D BOWDEN | 3.56 | Refund |
| BARBARA ALBAUGH | 26.29 | Refund | MR DOUGLAS DREES | 5.00 | Prize Winner | MRS SARAH D WARDEN | 1.00 | Refund |
| BARBARA ALEXANDER | 3.00 | Refund | MR DOUGLAS E ESSER | 11.17 | Refund | MRS SARAH DAVIDSON | 5.00 | Prize Winner |
| BARBARA ALFRED | 3.02 | Refund | MR DOUGLAS E TARRANCE SR | 150.00 | Prize Winner | MRS SARAH DEARMON | 5.00 | Prize Winner |
| BARBARA ALLEN | 1.00 | Refund | MR DOUGLAS EDGE | 5.00 | Prize Winner | MRS SARAH DOBYNS | 5.99 | Refund |
| BARBARA ALLEN | 22.22 | Refund | MR DOUGLAS EISELE | 18.56 | Refund | MRS SARAH DONNEM | 10.90 | Refund |
| BARBARA ALLEN | 97.75 | Refund | MR DOUGLAS ENBORG | 10.00 | Prize Winner | MRS SARAH DOUGLAS | 21.98 | Refund |
| BARBARA ALLEN | 3.00 | Refund | MR DOUGLAS ERWIN | 1.06 | Refund | MRS SARAH DUNCAN | 5.00 | Prize Winner |
| BARBARA ALLEN | 2.00 | Refund | MR DOUGLAS EVANS | 5.00 | Refund | MRS SARAH ELDRIDGE | 30.04 | Refund |
| BARBARA ALLISON | 60.93 | Refund | MR DOUGLAS FERGUSON | 9.95 | Refund | MRS SARAH FARMER | 5.00 | Prize Winner |
| BARBARA AMHONEY | 2.85 | Refund | MR DOUGLAS FINES | 53.89 | Refund | MRS SARAH FINNIGAN | 2.00 | Refund |
| BARBARA ANADY | 5.00 | Prize Winner | MR DOUGLAS FLEMING | 36.32 | Refund | MRS SARAH FORD | 3.00 | Refund |
| BARBARA ANDERSEN | 5.42 | Refund | MR DOUGLAS FORSYTHE | 9.07 | Refund | MRS SARAH FOUNTAIN | 341.78 | Refund |
| BARBARA ANDERSON | 16.97 | Refund | MR DOUGLAS FOSTER | 19.99 | Refund | MRS SARAH FOWLER | 19.67 | Refund |
| BARBARA ANDERSON | 2.00 | Refund | MR DOUGLAS FRAZIER | 10.00 | Prize Winner | MRS SARAH FRANKLIN | 5.35 | Refund |
| BARBARA ANDERSON | 1.08 | Refund | MR DOUGLAS GANS | 5.00 | Prize Winner | MRS SARAH GALLAGHER | 3.00 | Refund |
| BARBARA ANDERSON | 2.00 | Refund | MR DOUGLAS GARDNER | 32.94 | Refund | MRS SARAH GALLAGHER | 10.00 | Prize Winner |
| BARBARA ANDERSON | 2.00 | Refund | MR DOUGLAS GARLITZ | 5.22 | Refund | MRS SARAH GAYLE | 10.00 | Prize Winner |
| BARBARA ANGLE | 2.00 | Refund | MR DOUGLAS GASKINS | 5.00 | Prize Winner | MRS SARAH GOWDY | 15.00 | Prize Winner |
| BARBARA ARCHEY | 19.32 | Refund | MR DOUGLAS GATTIS | 5.00 | Prize Winner | MRS SARAH GRIFFIN | 10.00 | Prize Winner |
| BARBARA ARENA | 58.22 | Refund | MR DOUGLAS GEORGE | 7.41 | Refund | MRS SARAH H MCALISTER | 38.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARBARA ARMSTRONG | 76.05 | Refund |
| BARBARA ARNOLD | 4.50 | Refund |
| BARBARA ASHCRAFT | 25.00 | Prize Winner |
| BARBARA AUSTIN | 12.26 | Refund |
| BARBARA AUSTIN | 6.33 | Refund |
| BARBARA AUSTISS | 7.46 | Refund |
| BARBARA AZOMEMR | 1,054.39 | Refund |
| BARBARA B BOSTIAN | 35.19 | Refund |
| BARBARA B BOYER | 897.55 | Refund |
| BARBARA B BROWN | 12.61 | Refund |
| BARBARA B EMERSON | 24.46 | Refund |
| BARBARA B GASS | 2.50 | Refund |
| BARBARA B GLORIG | 338.38 | Refund |
| BARBARA B LARPENTER | 10.00 | Prize Winner |
| BARBARA B MEYER | 800.66 | Refund |
| BARBARA B MINTER | 3.00 | Refund |
| BARBARA B MITCHELL | 59.57 | Refund |
| BARBARA B SAIRA | 63.52 | Refund |
| BARBARA B SCHWIERZKE | 25.11 | Refund |
| BARBARA B WHITE | 10.30 | Refund |
| BARBARA B WHITE | 86.68 | Refund |
| BARBARA BACHMEYER | 22.45 | Refund |
| BARBARA BAILEY | 21.01 | Refund |
| BARBARA BAILEY | 33.47 | Refund |
| BARBARA BAILEY | 4.00 | Refund |
| BARBARA BAKER | 2.00 | Refund |
| BARBARA BALDWIN | 6.00 | Refund |
| BARBARA BALIGURA | 1.00 | Refund |
| BARBARA BALSER | 12.18 | Refund |
| BARBARA BALSER | 10.00 | Prize Winner |
| BARBARA BANISTER | 2.00 | Refund |
| BARBARA BARILE | 15.76 | Refund |
| BARBARA BARKER | 28.56 | Refund |
| BARBARA BARKS | 26.41 | Refund |
| BARBARA BARNES | 6.93 | Refund |
| BARBARA BARRAS | 181.60 | Refund |
| BARBARA BARRON | 5.00 | Refund |
| BARBARA BARROW | 1.54 | Refund |
| BARBARA BARRUS | 54.08 | Refund |
| BARBARA BARRY | 10.00 | Prize Winner |
| BARBARA BARTER | 25.94 | Refund |
| BARBARA BASKERVILLE | 3.00 | Refund |
| BARBARA BATCHELOR | 5.00 | Prize Winner |
| BARBARA BATY | 30.22 | Refund |
| BARBARA BEACHUM | 5.00 | Prize Winner |
| BARBARA BEARD | 34.99 | Refund |
| BARBARA BEARD | 66.36 | Refund |
| BARBARA BEARD | 13.02 | Refund |
| BARBARA BECHTOLD | 34.58 | Refund |
| BARBARA BEDWELL | 44.63 | Refund |
| BARBARA BEESON | 27.69 | Refund |
| BARBARA BELGUM | 4.62 | Refund |
| BARBARA BELIZAIRE | 80.32 | Refund |
| BARBARA BELL | 2.00 | Refund |
| BARBARA BELL | 52.26 | Refund |
| BARBARA BELLIS | 22.12 | Refund |
| BARBARA BENKE | 4.50 | Refund |
| BARBARA BENNETT | 5.00 | Prize Winner |
| BARBARA BENTON | 5.00 | Prize Winner |
| BARBARA BERDAR | 21.18 | Refund |
| BARBARA BERG | 11.84 | Refund |
| BARBARA BERGER | 6.46 | Refund |
| BARBARA BERNSTEIN | 23.48 | Refund |
| BARBARA BERNTGEN | 3.00 | Refund |
| BARBARA BESNIER | 4.50 | Refund |
| BARBARA BESS | 5.00 | Prize Winner |
| BARBARA BIAS | 25.00 | Prize Winner |
| BARBARA BIEGER | 2.50 | Refund |
| BARBARA BILINSKI | 5.00 | Prize Winner |
| BARBARA BING | 17.50 | Refund |
| BARBARA BINNS | 5.00 | Prize Winner |
| BARBARA BIRK | 10.00 | Prize Winner |
| BARBARA BIZUB | 2.71 | Refund |
| BARBARA BLACKBURN | 16.33 | Refund |
| BARBARA BLACKWOOD | 97.50 | Refund |
| BARBARA BLAIR | 2.00 | Refund |
| BARBARA BLAND | 147.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DOUGLAS GIRARD | 2.00 | Refund |
| MR DOUGLAS GOSE | 14.04 | Refund |
| MR DOUGLAS GRANADOS | 16.00 | Refund |
| MR DOUGLAS GROTHEER | 10.00 | Refund |
| MR DOUGLAS GUGUDAN | 23.02 | Refund |
| MR DOUGLAS HACKNEY | 5.00 | Prize Winner |
| MR DOUGLAS HALEY | 30.00 | Refund |
| MR DOUGLAS HAMILT | 5.00 | Refund |
| MR DOUGLAS HARDIMAN | 5.00 | Refund |
| MR DOUGLAS HARKLESS | 38.75 | Refund |
| MR DOUGLAS HARRIS | 5.00 | Prize Winner |
| MR DOUGLAS HARTWELL | 10.00 | Refund |
| MR DOUGLAS HELE | 27.94 | Refund |
| MR DOUGLAS HELMS | 1.00 | Refund |
| MR DOUGLAS HELMS | 5.00 | Prize Winner |
| MR DOUGLAS HENDRIX | 5.00 | Refund |
| MR DOUGLAS HENLEY | 5.00 | Refund |
| MR DOUGLAS HENRIKSEN | 2.09 | Refund |
| MR DOUGLAS HILL | 10.00 | Prize Winner |
| MR DOUGLAS HINSHAW | 14.62 | Refund |
| MR DOUGLAS HOFFMAN | 5.00 | Refund |
| MR DOUGLAS HOLLABAUGH | 2.58 | Refund |
| MR DOUGLAS HOLLAND | 5.00 | Refund |
| MR DOUGLAS HOLTE | 25.00 | Prize Winner |
| MR DOUGLAS HUMES | 5.00 | Refund |
| MR DOUGLAS HUNGERFORD | 10.00 | Prize Winner |
| MR DOUGLAS J YAP | 13.97 | Refund |
| MR DOUGLAS JACKSON | 5.00 | Prize Winner |
| MR DOUGLAS JAMES | 22.60 | Refund |
| MR DOUGLAS JAMESON | 30.17 | Refund |
| MR DOUGLAS JANDER | 5.00 | Prize Winner |
| MR DOUGLAS JARVIS | 1.00 | Refund |
| MR DOUGLAS JOHNSON | 4.95 | Refund |
| MR DOUGLAS JOHNSON | 10.00 | Refund |
| MR DOUGLAS JOHNSON | 5.00 | Prize Winner |
| MR DOUGLAS JONES | 2.45 | Refund |
| MR DOUGLAS JONES | 2.00 | Refund |
| MR DOUGLAS JONES | 5.00 | Refund |
| MR DOUGLAS JONES | 5.00 | Refund |
| MR DOUGLAS JONES | 5.00 | Prize Winner |
| MR DOUGLAS KAMINSKI | 5.00 | Prize Winner |
| MR DOUGLAS KAPP | 14.49 | Refund |
| MR DOUGLAS KAYA | 12.05 | Refund |
| MR DOUGLAS KEENAN | 5.00 | Refund |
| MR DOUGLAS KELLER | 5.56 | Refund |
| MR DOUGLAS KING | 10.00 | Prize Winner |
| MR DOUGLAS KLINE | 5.00 | Refund |
| MR DOUGLAS KOCH | 28.39 | Refund |
| MR DOUGLAS KOENIGSFELD | 20.00 | Refund |
| MR DOUGLAS KRIEZEL | 62.80 | Refund |
| MR DOUGLAS KUBO | 11.04 | Refund |
| MR DOUGLAS L GRIFFIN | 2.00 | Refund |
| MR DOUGLAS LABELLE | 30.00 | Prize Winner |
| MR DOUGLAS LAMBERT | 44.98 | Refund |
| MR DOUGLAS LAWRENCE | 44.37 | Refund |
| MR DOUGLAS LAWRENCE | 10.00 | Prize Winner |
| MR DOUGLAS LECOURS | 5.00 | Refund |
| MR DOUGLAS LENHART | 89.57 | Refund |
| MR DOUGLAS LEWIS | 30.32 | Refund |
| MR DOUGLAS LIMA | 10.00 | Prize Winner |
| MR DOUGLAS LOWRIMORE | 22.07 | Refund |
| MR DOUGLAS LUCAS | 5.00 | Refund |
| MR DOUGLAS MACKEY | 19.74 | Refund |
| MR DOUGLAS MAGNANI | 16.69 | Refund |
| MR DOUGLAS MAGUIRE | 28.06 | Refund |
| MR DOUGLAS MARLOR | 44.47 | Refund |
| MR DOUGLAS MARSHALL | 15.00 | Refund |
| MR DOUGLAS MASSIA | 40.59 | Refund |
| MR DOUGLAS MASTELLER | 1.06 | Refund |
| MR DOUGLAS MATHIAS | 2.00 | Refund |
| MR DOUGLAS MATTHEWS | 5.00 | Refund |
| MR DOUGLAS MAYER | 9.87 | Refund |
| MR DOUGLAS MCARTHUR | 55.09 | Refund |
| MR DOUGLAS MCCALL | 4.50 | Refund |
| MR DOUGLAS MCCONNELL | 114.66 | Refund |
| MR DOUGLAS MCCOY | 1.28 | Refund |
| MR DOUGLAS MCCOY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SARAH HABERSBERGER | 5.00 | Refund |
| MRS SARAH HALL | 51.42 | Refund |
| MRS SARAH HAMPLE | 2.15 | Refund |
| MRS SARAH HANEY | 10.00 | Refund |
| MRS SARAH HANEY | 10.00 | Prize Winner |
| MRS SARAH HENLEY | 5.00 | Prize Winner |
| MRS SARAH HERF | 6.18 | Refund |
| MRS SARAH HOTZMORRIS | 57.09 | Refund |
| MRS SARAH HOUSE | 5.00 | Refund |
| MRS SARAH HUDZIK | 16.60 | Refund |
| MRS SARAH HUFFMAN | 48.76 | Refund |
| MRS SARAH HUNTER | 51.13 | Refund |
| MRS SARAH HYLTON | 5.94 | Refund |
| MRS SARAH IRONS | 5.00 | Prize Winner |
| MRS SARAH J HOWARD | 5.00 | Prize Winner |
| MRS SARAH J SHULER | 3.17 | Refund |
| MRS SARAH JACOBS | 5.00 | Prize Winner |
| MRS SARAH JIMENEZ | 2.00 | Refund |
| MRS SARAH JOHNSON | 10.00 | Refund |
| MRS SARAH JONES | 5.00 | Prize Winner |
| MRS SARAH JORDAN | 53.96 | Refund |
| MRS SARAH JORDAN | 117.75 | Refund |
| MRS SARAH K BEECHEM | 31.20 | Refund |
| MRS SARAH KIM | 5.00 | Prize Winner |
| MRS SARAH KING | 1.07 | Refund |
| MRS SARAH L KYLES | 1.08 | Refund |
| MRS SARAH LAFOUNTAIN | 5.00 | Prize Winner |
| MRS SARAH LANNING | 10.00 | Prize Winner |
| MRS SARAH LLOYD | 4.05 | Refund |
| MRS SARAH M CARROLL | 15.00 | Prize Winner |
| MRS SARAH MAGEE | 55.60 | Refund |
| MRS SARAH MAGGARD | 10.00 | Prize Winner |
| MRS SARAH MALIVUK | 30.00 | Refund |
| MRS SARAH MATTOX | 72.50 | Refund |
| MRS SARAH MAY | 6.07 | Refund |
| MRS SARAH MCAULAY | 3.00 | Refund |
| MRS SARAH MCKEE | 5.00 | Prize Winner |
| MRS SARAH MCKINNON | 10.00 | Prize Winner |
| MRS SARAH MCLEAN | 10.00 | Refund |
| MRS SARAH MCLEMORE | 147.59 | Refund |
| MRS SARAH MEAKENS | 12.62 | Refund |
| MRS SARAH MELCHER | 26.73 | Refund |
| MRS SARAH MESCHER | 6.19 | Refund |
| MRS SARAH MIELKE | 10.00 | Prize Winner |
| MRS SARAH MILHOUSE | 2.16 | Refund |
| MRS SARAH MILLER | 30.18 | Refund |
| MRS SARAH NEAL | 1.08 | Refund |
| MRS SARAH NEASE | 10.28 | Refund |
| MRS SARAH NICHOLS | 5.00 | Prize Winner |
| MRS SARAH ORR | 10.06 | Refund |
| MRS SARAH PERRILL | 4.50 | Refund |
| MRS SARAH PHILLIPS | 10.00 | Prize Winner |
| MRS SARAH PICKERING | 5.00 | Prize Winner |
| MRS SARAH PICKETT | 2.00 | Refund |
| MRS SARAH POGAN | 10.00 | Prize Winner |
| MRS SARAH PRICE | 4.21 | Refund |
| MRS SARAH RANDLES | 37.82 | Refund |
| MRS SARAH REDING | 20.00 | Prize Winner |
| MRS SARAH REED | 17.06 | Refund |
| MRS SARAH REID | 9.05 | Refund |
| MRS SARAH RICHARD | 20.00 | Prize Winner |
| MRS SARAH RIDEOUT | 10.00 | Prize Winner |
| MRS SARAH ROOS | 2.00 | Refund |
| MRS SARAH RUSSELL | 32.18 | Refund |
| MRS SARAH SCHMIDT | 5.00 | Prize Winner |
| MRS SARAH STANFIELD | 30.49 | Refund |
| MRS SARAH STANLEY | 21.86 | Refund |
| MRS SARAH STEELE | 1.00 | Refund |
| MRS SARAH STEEN | 10.00 | Prize Winner |
| MRS SARAH SUMMERS | 15.00 | Prize Winner |
| MRS SARAH SWEERS | 10.00 | Prize Winner |
| MRS SARAH T WOODARD | 26.76 | Refund |
| MRS SARAH THOMPSON | 1.00 | Refund |
| MRS SARAH THOMPSON | 10.00 | Prize Winner |
| MRS SARAH THOMPSON | 5.00 | Prize Winner |
| MRS SARAH THORNTON | 24.15 | Refund |
| MRS SARAH TREMPER | 6.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA BLANKENSHIP | 10.00 | Prize Winner | MR DOUGLAS MCCULLOCH | 10.00 | Refund | MRS SARAH VONGRIES | 5.00 | Prize Winner |
| BARBARA BLEDSOE | 3.37 | Refund | MR DOUGLAS MCCUNE | 5.00 | Prize Winner | MRS SARAH W JONES | 5.00 | Prize Winner |
| BARBARA BLEIWELS | 5.50 | Refund | MR DOUGLAS MCDOWELL | 21.54 | Refund | MRS SARAH WALKER | 10.00 | Prize Winner |
| BARBARA BLOOM | 1.58 | Refund | MR DOUGLAS MCELROY | 7.39 | Refund | MRS SARAH WALLICK | 6.76 | Refund |
| BARBARA BLOOMER | 9.06 | Refund | MR DOUGLAS MCKAY | 62.51 | Refund | MRS SARAH WANTLAND | 2.00 | Refund |
| BARBARA BOARDINGHAM | 2.00 | Refund | MR DOUGLAS MCKISSICK | 5.00 | Prize Winner | MRS SARAH WATKINS | 5.00 | Prize Winner |
| BARBARA BOARDWINE | 1.18 | Refund | MR DOUGLAS MCLAUGHLIN | 10.00 | Refund | MRS SARAH WEISS | 95.41 | Refund |
| BARBARA BOCKHOLT | 36.70 | Refund | MR DOUGLAS MCLAUGHLIN | 5.00 | Prize Winner | MRS SARAH WESTMORELAND | 5.00 | Prize Winner |
| BARBARA BOCKHORN | 1.70 | Refund | MR DOUGLAS MCNATT | 10.00 | Refund | MRS SARAH WESTPHAL | 1.09 | Refund |
| BARBARA BOHANAN | 5.00 | Refund | MR DOUGLAS MCNEIL | 5.00 | Prize Winner | MRS SARAH WILLIAMS | 38.85 | Refund |
| BARBARA BOHL | 2.50 | Refund | MR DOUGLAS MCPHIE | 5.00 | Prize Winner | MRS SARAH WILLINGHAM | 10.00 | Prize Winner |
| BARBARA BOHRER | 1.07 | Refund | MR DOUGLAS MCROBERTS | 5.00 | Prize Winner | MRS SARAH WOOLWINE | 10.00 | Prize Winner |
| BARBARA BOLICK | 1.07 | Refund | MR DOUGLAS MERCER | 1.06 | Refund | MRS SARAI CORREA | 10.00 | Prize Winner |
| BARBARA BOLTON | 1.07 | Refund | MR DOUGLAS METZ | 1.06 | Refund | MRS SARAI CRUZ | 5.00 | Prize Winner |
| BARBARA BONANNO | 19.27 | Refund | MR DOUGLAS MINER | 8.22 | Refund | MRS SARAJO CLIFTON | 8.37 | Refund |
| BARBARA BOSS | 5.00 | Prize Winner | MR DOUGLAS MOODY | 5.00 | Prize Winner | MRS SARALU HESTER | 4.26 | Refund |
| BARBARA BOSTIC | 27.80 | Refund | MR DOUGLAS MOORE | 10.00 | Prize Winner | MRS SARALYN MCFARLAND | 17.31 | Refund |
| BARBARA BOWEN | 20.00 | Refund | MR DOUGLAS MOOTISPAW | 7.65 | Refund | MRS SARAS RAM | 4.50 | Refund |
| BARBARA BOWENS | 10.00 | Prize Winner | MR DOUGLAS MORGAN | 2.00 | Refund | MRS SARI GUECO | 23.02 | Refund |
| BARBARA BOWERS | 5.00 | Prize Winner | MR DOUGLAS MORGESON | 2.49 | Refund | MRS SARINA MICHAELY | 1.07 | Refund |
| BARBARA BOWLES | 26.35 | Refund | MR DOUGLAS MORTENSON | 13.00 | Refund | MRS SARITA MILLINER | 5.00 | Prize Winner |
| BARBARA BOWMAN | 1.07 | Refund | MR DOUGLAS MOSER | 150.00 | Prize Winner | MRS SAROJ JOSHI | 5.00 | Prize Winner |
| BARBARA BOYD | 2.00 | Refund | MR DOUGLAS MYLES | 1.69 | Refund | MRS SAROOJ LOUTAN | 15.00 | Refund |
| BARBARA BOYER | 5.00 | Refund | MR DOUGLAS N GERBAZ | 30.37 | Refund | MRS SARRACIA DALTON | 3.00 | Refund |
| BARBARA BRADBURN | 1.08 | Refund | MR DOUGLAS NEESE | 5.00 | Prize Winner | MRS SARRITA GREER | 5.00 | Prize Winner |
| BARBARA BRADLEY | 6.70 | Refund | MR DOUGLAS NICHOLS | 40.65 | Refund | MRS SATAH M MCCRAY | 11.90 | Refund |
| BARBARA BRADSHAW | 42.09 | Refund | MR DOUGLAS NICKERSON | 2.00 | Refund | MRS SATBEER SINGH | 2.00 | Refund |
| BARBARA BRADY | 58.63 | Refund | MR DOUGLAS OGREEN | 3.00 | Refund | MRS SATURNINA ROSAS | 28.01 | Refund |
| BARBARA BRATTAIN | 25.00 | Prize Winner | MR DOUGLAS OLSON | 1.06 | Refund | MRS SAUNDRA BLANKS | 7.92 | Refund |
| BARBARA BREAUX | 10.00 | Prize Winner | MR DOUGLAS OVERBY | 5.00 | Prize Winner | MRS SAUNDRA BROCK | 10.00 | Prize Winner |
| BARBARA BREDEAU | 10.05 | Refund | MR DOUGLAS P SNOWMAN | 30.47 | Refund | MRS SAUNDRA CONRAD | 2.00 | Refund |
| BARBARA BRENMAN | 39.81 | Refund | MR DOUGLAS PATILANO | 5.00 | Prize Winner | MRS SAUNDRA FOWLER | 5.00 | Prize Winner |
| BARBARA BREWSTER | 5.48 | Refund | MR DOUGLAS PAYNE | 5.00 | Prize Winner | MRS SAUNDRA GRIFFIN | 5.00 | Prize Winner |
| BARBARA BRICKMAN | 25.41 | Refund | MR DOUGLAS PENICK | 5.00 | Prize Winner | MRS SAUNDRA HUGHLEY | 20.00 | Prize Winner |
| BARBARA BRIDGES | 34.31 | Refund | MR DOUGLAS PERRY | 20.00 | Prize Winner | MRS SAUNDRA JOHNSON | 31.31 | Refund |
| BARBARA BRIODY | 14.89 | Refund | MR DOUGLAS PERTZSCH | 1.28 | Refund | MRS SAUNDRA JONES | 15.00 | Refund |
| BARBARA BRONNBAUER | 8.79 | Refund | MR DOUGLAS PIERCE | 10.00 | Prize Winner | MRS SAUNDRA KEIM | 19.41 | Refund |
| BARBARA BROOKINS | 250.86 | Refund | MR DOUGLAS PITMAN | 23.86 | Refund | MRS SAUNDRA LENLING | 4.00 | Refund |
| BARBARA BROWN | 6.93 | Refund | MR DOUGLAS POLITO | 10.00 | Prize Winner | MRS SAUNDRA MAXWELL | 23.70 | Refund |
| BARBARA BROWN | 10.00 | Refund | MR DOUGLAS POLLY | 10.00 | Prize Winner | MRS SAUNDRA MONROE | 27.00 | Refund |
| BARBARA BROWN | 63.53 | Refund | MR DOUGLAS POOLE | 5.00 | Prize Winner | MRS SAUNDRA PENOVICH | 2.00 | Refund |
| BARBARA BROWNING | 2.00 | Refund | MR DOUGLAS PRYCE | 10.65 | Refund | MRS SAUNDRA ROYSTER | 5.00 | Prize Winner |
| BARBARA BRUMFIELD | 3.55 | Refund | MR DOUGLAS RAMMING | 10.00 | Prize Winner | MRS SAUNDRA SCHMIDT | 8.22 | Refund |
| BARBARA BRUNER | 10.85 | Refund | MR DOUGLAS RAMOS SR | 1.00 | Refund | MRS SAUNDRA WELLER | 10.00 | Prize Winner |
| BARBARA BRZAKALA | 10.00 | Prize Winner | MR DOUGLAS REEVES | 47.30 | Refund | MRS SAVANNAH WILDER | 15.00 | Prize Winner |
| BARBARA BUCHANAN | 12.93 | Refund | MR DOUGLAS REID | 8.01 | Refund | MRS SAVERA BENEDICT | 10.00 | Prize Winner |
| BARBARA BUCK | 23.52 | Refund | MR DOUGLAS RICH | 5.00 | Prize Winner | MRS SAVITRI BINDIAL | 10.00 | Prize Winner |
| BARBARA BURGESS | 74.94 | Refund | MR DOUGLAS RIFFLE | 15.98 | Refund | MRS SAWSAN SHOHBOR | 10.00 | Prize Winner |
| BARBARA BURKE | 1.00 | Refund | MR DOUGLAS ROGERS | 5.00 | Prize Winner | MRS SAYBAH AKOI | 5.00 | Prize Winner |
| BARBARA BURNHAM | 9.72 | Refund | MR DOUGLAS RONAN | 10.00 | Prize Winner | MRS SAYURI OGIWARA | 2.50 | Refund |
| BARBARA BURNS | 73.00 | Refund | MR DOUGLAS ROOTE | 5.00 | Prize Winner | MRS SCARLET MOORE | 15.00 | Prize Winner |
| BARBARA BURNS | 1.36 | Refund | MR DOUGLAS RUTLEDGE | 5.00 | Prize Winner | MRS SCARLET QUINN | 10.00 | Prize Winner |
| BARBARA BURTON | 2.50 | Refund | MR DOUGLAS S CASSIDY | 2.50 | Refund | MRS SCARLETT ROEMER | 10.00 | Prize Winner |
| BARBARA BUSH | 29.64 | Refund | MR DOUGLAS SAMUELSON | 5.00 | Prize Winner | MRS SCHERI NEWBRY | 42.25 | Refund |
| BARBARA BUSH | 1.45 | Refund | MR DOUGLAS SCHLIEDER | 10.00 | Prize Winner | MRS SCHERLEY LOPEZ | 100.00 | Prize Winner |
| BARBARA BUSHWAY | 1.00 | Refund | MR DOUGLAS SCHULTE | 5.00 | Prize Winner | MRS SCHILDER WATKINS | 40.00 | Refund |
| BARBARA BUSKIRK | 47.04 | Refund | MR DOUGLAS SEIPP | 2.00 | Refund | MRS SCHILDER WATKINS | 5.00 | Prize Winner |
| BARBARA BUTERBAUGH | 6.63 | Refund | MR DOUGLAS SELSOR | 1.29 | Refund | MRS SCHRONDA CAMP | 10.00 | Prize Winner |
| BARBARA BUTLER | 2.00 | Refund | MR DOUGLAS SESSIONS | 10.00 | Prize Winner | MRS SCOTT GRAMMER | 1.97 | Refund |
| BARBARA BYERS | 13.00 | Refund | MR DOUGLAS SHEARER | 3.00 | Refund | MRS SCOTT KEBLERIS | 10.00 | Refund |
| BARBARA BYRD | 2.00 | Refund | MR DOUGLAS SHELEY | 25.98 | Refund | MRS SCOTT SCHUNA | 4.61 | Refund |
| BARBARA C ATWOOD | 21.07 | Refund | MR DOUGLAS SHERWOOD | 7.00 | Refund | MRS SCOTTIE WHISNANT | 6.58 | Refund |
| BARBARA C BACON | 19.15 | Refund | MR DOUGLAS SILVEY | 2.64 | Refund | MRS SE WILSON | 57.83 | Refund |
| BARBARA C BROWN | 9.50 | Refund | MR DOUGLAS SISNEROS | 7.50 | Refund | MRS SEARA RICE | 5.00 | Prize Winner |
| BARBARA C COHOLAN | 3.59 | Refund | MR DOUGLAS SMITH | 2.00 | Refund | MRS SEBRENA ROBINSON | 12.48 | Refund |
| BARBARA C HYDE | 81.67 | Refund | MR DOUGLAS SMITH | 5.00 | Refund | MRS SEFERINA ARAGON | 1.70 | Refund |
| BARBARA C IRVING | 5.00 | Prize Winner | MR DOUGLAS SUMNER | 29.10 | Refund | MRS SEFRINA PEREZ | 17.00 | Refund |
| BARBARA C JENKINS | 20.85 | Refund | MR DOUGLAS SWETT | 17.98 | Refund | MRS SEGRID JAMES | 1.08 | Refund |
| BARBARA C JOHNSON | 4.00 | Refund | MR DOUGLAS TAYLOR | 4.50 | Refund | MRS SEGRID WILLIAMS | 1.07 | Refund |
| BARBARA C KENNEY | 6.48 | Refund | MR DOUGLAS TEASLEY | 2.00 | Refund | MRS SELENA BOYSAW | 11.61 | Refund |
| BARBARA C MOATON | 10.00 | Prize Winner | MR DOUGLAS THOMAS | 2.00 | Refund | MRS SELENA F LAWSON | 13.57 | Refund |
| BARBARA C TRAIN | 1.08 | Refund | MR DOUGLAS THOMPSON | 10.00 | Prize Winner | MRS SELENA HARRIS | 5.00 | Prize Winner |
| BARBARA CALDWELL | 6.68 | Refund | MR DOUGLAS TOWNLEY | 5.00 | Prize Winner | MRS SELENA HAWKINS | 2.00 | Refund |
| BARBARA CALDWELL | 10.03 | Refund | MR DOUGLAS TROTTER | 13.67 | Refund | MRS SELENA HENAGER | 5.00 | Prize Winner |
| BARBARA CALEVAS | 66.18 | Refund | MR DOUGLAS TROWBRIDGE | 5.00 | Prize Winner | MRS SELENA JOYCE | 10.00 | Prize Winner |
| BARBARA CALHOUN | 1.00 | Refund | MR DOUGLAS TUCK | 1.00 | Refund | MRS SELENA KING | 44.53 | Refund |
| BARBARA CALLAHAN | 4.44 | Refund | MR DOUGLAS TUTTLE | 2.00 | Refund | MRS SELENA LIOTTA | 30.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA CAMPAGNA | 7.42 | Refund | MR DOUGLAS W ARCHER | 13.46 | Refund | MRS SELENA MARLOWE | 5.00 | Prize Winner |
| BARBARA CAMPBELL | 1.07 | Refund | MR DOUGLAS W GRALL GRALL | 5.00 | Prize Winner | MRS SELENA NELSON | 2.50 | Refund |
| BARBARA CAMPBELL | 25.58 | Refund | MR DOUGLAS W SPENCER | 25.00 | Prize Winner | MRS SELENA STAGGS | 10.00 | Refund |
| BARBARA CAMPEAU | 2.00 | Refund | MR DOUGLAS WADOLE | 30.25 | Refund | MRS SELINA LIVINGSTON | 20.00 | Refund |
| BARBARA CARHART | 73.12 | Refund | MR DOUGLAS WAGSTER | 37.16 | Refund | MRS SELINDA KEY | 5.00 | Prize Winner |
| BARBARA CARLSON | 32.90 | Refund | MR DOUGLAS WAHL | 2.00 | Refund | MRS SELMA A ALSOP | 4.50 | Refund |
| BARBARA CARLSTON | 86.67 | Refund | MR DOUGLAS WESSELLS | 16.78 | Refund | MRS SELMA CANON | 19.96 | Refund |
| BARBARA CARLSTROM | 5.00 | Prize Winner | MR DOUGLAS WESTENHAVER | 160.00 | Prize Winner | MRS SELMA LOSS | 2.61 | Refund |
| BARBARA CARPENTER | 56.79 | Refund | MR DOUGLAS WESTROPE | 10.00 | Prize Winner | MRS SELMA ROGERS | 29.95 | Refund |
| BARBARA CARPENTER | 3.00 | Refund | MR DOUGLAS WHITERS | 10.80 | Refund | MRS SELYNA GAMBLE | 10.00 | Prize Winner |
| BARBARA CARPER | 12.95 | Refund | MR DOUGLAS WILLIAMS | 5.00 | Prize Winner | MRS SENA DIXON | 19.10 | Refund |
| BARBARA CARTER | 22.90 | Refund | MR DOUGLAS WILSON | 5.00 | Refund | MRS SENA STOCKS | 7.40 | Refund |
| BARBARA CARTER | 4.14 | Refund | MR DOUGLAS WORKMAN | 30.30 | Refund | MRS SENADA SESAR | 5.00 | Prize Winner |
| BARBARA CASSIS | 10.00 | Prize Winner | MR DOUGLAS WRIGHT | 175.08 | Refund | MRS SERAFINA SULAK | 4.49 | Refund |
| BARBARA CASWELL | 9.95 | Refund | MR DOUGLAS WYANT | 15.00 | Prize Winner | MRS SERANDA BARILLA | 2.00 | Refund |
| BARBARA CERTO | 28.47 | Refund | MR DOUGLAS ZIMMERMAN | 50.00 | Prize Winner | MRS SERENA BREWSTER | 29.66 | Refund |
| BARBARA CHAMBERLAIN | 5.00 | Prize Winner | MR DOUGLASS RANDOLPH | 11.00 | Refund | MRS SERENA DOI | 10.00 | Prize Winner |
| BARBARA CHAPMAN | 4.00 | Refund | MR DOUGLASS TIMBERLAKE | 35.00 | Prize Winner | MRS SERENA LOTT | 12.16 | Refund |
| BARBARA CHILLEEN | 3.00 | Refund | MR DOW EVANS | 1.23 | Refund | MRS SERENA PETERS | 5.00 | Prize Winner |
| BARBARA CHITWOOD | 34.15 | Refund | MR DOWARD STEVENS | 22.88 | Refund | MRS SERENA RAPPA | 2.12 | Refund |
| BARBARA CHOINIERE | 4.50 | Refund | MR DOWELL SUMNER | 4.50 | Refund | MRS SERENA STALLARD | 5.00 | Prize Winner |
| BARBARA CHRISTENSEN | 2.37 | Refund | MR DOY PAYNE | 10.00 | Prize Winner | MRS SERENA TALITIAN | 33.73 | Refund |
| BARBARA CHRISTIAN | 165.47 | Refund | MR DOYCE CLARK | 71.76 | Refund | MRS SETSUKO KAWAGUCHI | 5.00 | Prize Winner |
| BARBARA CHRISTIANA | 3.28 | Refund | MR DOYE AMERSON | 5.00 | Prize Winner | MRS SHAARON PHILLIPS | 27.46 | Refund |
| BARBARA CHRISTOPHER | 25.00 | Prize Winner | MR DOYL SWIFT | 10.00 | Refund | MRS SHAHLA ABEDI | 13.12 | Refund |
| BARBARA CLAIR | 38.30 | Refund | MR DOYLE ALLEN | 10.00 | Prize Winner | MRS SHAHNOZA AZAMOVA | 5.00 | Prize Winner |
| BARBARA CLAIR | 5.00 | Prize Winner | MR DOYLE ARGO | 2.00 | Refund | MRS SHALANA RUSSELL | 11.00 | Refund |
| BARBARA CLARK | 191.80 | Refund | MR DOYLE BOYD | 5.00 | Prize Winner | MRS SHALDA CONKLIN | 2.00 | Refund |
| BARBARA CLARK | 1.77 | Refund | MR DOYLE BURGIN | 16.89 | Refund | MRS SHALEECE BELL | 5.00 | Prize Winner |
| BARBARA CLARK | 25.75 | Refund | MR DOYLE CAIN | 10.00 | Prize Winner | MRS SHALMIR LUKICH | 25.02 | Refund |
| BARBARA CLARK | 21.01 | Refund | MR DOYLE CLEMMER | 3.33 | Refund | MRS SHAMEKA JONES | 12.48 | Refund |
| BARBARA CLARKE | 81.42 | Refund | MR DOYLE FOSKEY | 16.36 | Refund | MRS SHAMEKA JONES | 5.00 | Prize Winner |
| BARBARA CLAYBURN | 5.32 | Refund | MR DOYLE HARRISON | 5.00 | Refund | MRS SHAMICA HARDIN | 10.00 | Refund |
| BARBARA CLEARY | 22.36 | Refund | MR DOYLE HOLMAN | 5.00 | Prize Winner | MRS SHANA FERNANDEZ | 11.00 | Refund |
| BARBARA CLIPPARD | 5.00 | Prize Winner | MR DOYLE MILLER | 5.00 | Refund | MRS SHANA FERNANDEZ | 5.00 | Prize Winner |
| BARBARA COCHRAN | 180.50 | Refund | MR DOYLE MOORE | 15.00 | Prize Winner | MRS SHANA GULISH | 10.00 | Refund |
| BARBARA CODY | 1.08 | Refund | MR DOYLE MUNKRES | 21.06 | Refund | MRS SHANA PARKER | 166.77 | Refund |
| BARBARA COHEN | 26.48 | Refund | MR DOYLE PARKER | 5.00 | Prize Winner | MRS SHANATHIA HOLLAND | 5.00 | Prize Winner |
| BARBARA COKER | 74.70 | Refund | MR DOYLE THOMAS | 32.77 | Refund | MRS SHANDA BISHOP | 5.00 | Prize Winner |
| BARBARA COLEMAN | 7.00 | Refund | MR DOYLE TYREE | 5.00 | Prize Winner | MRS SHANDA IRVIN | 125.00 | Prize Winner |
| BARBARA COLLIER | 298.06 | Refund | MR DOYLE W KING | 2.55 | Refund | MRS SHANDA JEAN BAPTISTE-B | 5.00 | Prize Winner |
| BARBARA COLLIER | 5.00 | Prize Winner | MR DOYLE WYATT | 7.00 | Refund | MRS SHANDA LOWE | 5.00 | Prize Winner |
| BARBARA COLLINS | 4.35 | Refund | MR DOYLE YOUNG | 3.72 | Refund | MRS SHANDA MCCABE | 10.00 | Prize Winner |
| BARBARA COLLINS | 2.03 | Refund | MR DOYSA WHITAKER | 18.05 | Refund | MRS SHANDALYN CARR | 4.50 | Refund |
| BARBARA COLLINS | 5.00 | Prize Winner | MR DOYT WILLIAMSON | 2.00 | Refund | MRS SHANDELL MANSION | 1.10 | Refund |
| BARBARA COLSON | 5.00 | Prize Winner | MR DPREE PATTERSON | 5.00 | Prize Winner | MRS SHANDELL MANSION | 10.00 | Prize Winner |
| BARBARA COMEAU | 36.94 | Refund | MR DPREE PATTERSON | 20.00 | Prize Winner | MRS SHANE ENGEL | 10.00 | Prize Winner |
| BARBARA CONGDON | 1.32 | Refund | MR DR BARRY FARMER | 2.00 | Refund | MRS SHANEEKA WILLIAMS | 5.00 | Prize Winner |
| BARBARA CONGER | 55.97 | Refund | MR DRAGAN NOVIC | 2.00 | Refund | MRS SHANIQUA GREENE | 10.00 | Prize Winner |
| BARBARA CONRADT | 4.28 | Refund | MR DRAKE OPDAHL | 5.00 | Prize Winner | MRS SHANITA VANCE | 17.53 | Refund |
| BARBARA CONWAY | 7.53 | Refund | MR DRAKE RIDDLE | 10.00 | Prize Winner | MRS SHANNA ALLENSWORTH | 5.00 | Prize Winner |
| BARBARA COOK | 5.00 | Prize Winner | MR DRAYTON BISHOP | 10.00 | Prize Winner | MRS SHANNA DOBBINS | 10.00 | Prize Winner |
| BARBARA COONS | 1.00 | Refund | MR DREEYALE YAZZIE | 5.00 | Prize Winner | MRS SHANNA KIRBY | 6.08 | Refund |
| BARBARA CORBETT | 12.00 | Refund | MR DREW BARTINELLI | 34.73 | Refund | MRS SHANNON BARKER | 23.66 | Refund |
| BARBARA CORBETT | 16.00 | Refund | MR DREW DAVIS | 5.00 | Prize Winner | MRS SHANNON BLACK | 34.22 | Refund |
| BARBARA CORBITT | 11.00 | Refund | MR DREW DICKEY | 10.00 | Prize Winner | MRS SHANNON BOELHOWER | 10.00 | Prize Winner |
| BARBARA CORDASCO | 23.20 | Refund | MR DREW DROTLEFF | 5.00 | Prize Winner | MRS SHANNON BROWN | 74.04 | Refund |
| BARBARA CORDELL | 10.00 | Prize Winner | MR DREW FITZPATRICK | 5.00 | Prize Winner | MRS SHANNON CARRIER | 5.00 | Prize Winner |
| BARBARA COREY | 20.14 | Refund | MR DREW GIOVANNINI | 5.00 | Prize Winner | MRS SHANNON CHRISTIAN | 44.19 | Refund |
| BARBARA CORMIER | 11.06 | Refund | MR DREW GLOVER | 4.03 | Refund | MRS SHANNON CONTU | 5.00 | Prize Winner |
| BARBARA CORNELIUSSEN | 2.97 | Refund | MR DREW HANSEN | 2.00 | Refund | MRS SHANNON DADAY | 5.00 | Prize Winner |
| BARBARA CORNELL | 5.00 | Prize Winner | MR DREW KREMER | 5.00 | Refund | MRS SHANNON DEAN | 10.00 | Prize Winner |
| BARBARA CORSE | 105.65 | Refund | MR DREW M BOWYER | 5.22 | Refund | MRS SHANNON DEROUIN | 5.00 | Prize Winner |
| BARBARA COSBY | 5.50 | Refund | MR DREW MARTIN | 25.00 | Prize Winner | MRS SHANNON DICKERSON | 10.00 | Prize Winner |
| BARBARA COSTANZA | 62.07 | Refund | MR DREW MCLEAN | 4.00 | Refund | MRS SHANNON DIXON | 2.00 | Refund |
| BARBARA COSTELLO | 5.00 | Prize Winner | MR DREW MCQUADE | 21.30 | Refund | MRS SHANNON DRAFAHL | 5.00 | Prize Winner |
| BARBARA COUNTS | 48.88 | Refund | MR DREW OLSON | 5.00 | Prize Winner | MRS SHANNON DRENNEN | 12.86 | Refund |
| BARBARA COUVILLON | 8.76 | Refund | MR DREW SAWLEY | 10.00 | Prize Winner | MRS SHANNON ELIXSON | 10.00 | Prize Winner |
| BARBARA COX | 3.97 | Refund | MR DREW WATSON | 5.00 | Prize Winner | MRS SHANNON FARMER | 5.00 | Prize Winner |
| BARBARA CRAFT | 59.64 | Refund | MR DRIVER ELIZABETH | 1.09 | Refund | MRS SHANNON GIDDENS | 1.07 | Refund |
| BARBARA CRATREE | 41.57 | Refund | MR DRUE BEST | 12.69 | Refund | MRS SHANNON GORR | 3.00 | Refund |
| BARBARA CRISMAS | 10.00 | Prize Winner | MR DRUKELL TRAHAN | 1.00 | Refund | MRS SHANNON GOUPIL | 10.00 | Prize Winner |
| BARBARA CROOKS | 45.68 | Refund | MR DRYSDALE HERNANDEZ | 5.00 | Prize Winner | MRS SHANNON GREENE | 59.95 | Refund |
| BARBARA CROUSE | 2.00 | Refund | MR DUAINE JAMES | 5.00 | Prize Winner | MRS SHANNON HART | 9.00 | Refund |
| BARBARA CRUM NASH | 13.30 | Refund | MR DUAINE MINKE | 3.00 | Refund | MRS SHANNON HAY | 82.40 | Refund |
| BARBARA CUCCINELLO | 1.07 | Refund | MR DUANE ALBERSKI | 1.30 | Refund | MRS SHANNON HERDLICK | 5.00 | Prize Winner |
| BARBARA CUEBAS | 53.75 | Refund | MR DUANE ALLEN | 72.32 | Refund | MRS SHANNON HOWELL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARBARA CULVER | 5.00 | Prize Winner |
| BARBARA CUMMISKEY | 6.00 | Refund |
| BARBARA CURTIS | 1.09 | Refund |
| BARBARA CYPERT | 5.00 | Prize Winner |
| BARBARA CYR | 15.00 | Refund |
| BARBARA D BRIMM | 16.94 | Refund |
| BARBARA D BURDICK | 53.91 | Refund |
| BARBARA D CRAIG | 15.00 | Refund |
| BARBARA D DRISCOLL | 38.86 | Refund |
| BARBARA D MILTON | 1.91 | Refund |
| BARBARA D PIERCE | 6.00 | Refund |
| BARBARA D QUEENO | 17.55 | Refund |
| BARBARA D REGAN | 1.00 | Refund |
| BARBARA D VARIAN | 3.38 | Refund |
| BARBARA DAIGLE | 36.49 | Refund |
| BARBARA DAIGLE | 14.04 | Refund |
| BARBARA DAIGLE | 10.00 | Prize Winner |
| BARBARA DAMICO | 36.98 | Refund |
| BARBARA DANIELE | 2.50 | Refund |
| BARBARA DANIELS | 62.93 | Refund |
| BARBARA DANIELS | 2.50 | Refund |
| BARBARA DANIELS | 2.10 | Refund |
| BARBARA DANIELS | 2.00 | Refund |
| BARBARA DANKER | 3.59 | Refund |
| BARBARA DANUL | 3.60 | Refund |
| BARBARA DAUTEL | 3.00 | Refund |
| BARBARA DAVES | 11.31 | Refund |
| BARBARA DAVIDSON | 4.24 | Refund |
| BARBARA DAVIS | 48.97 | Refund |
| BARBARA DAVIS | 10.00 | Prize Winner |
| BARBARA DAVISON | 10.00 | Prize Winner |
| BARBARA DAWLEY | 17.06 | Refund |
| BARBARA DAWSON | 1.07 | Refund |
| BARBARA DAWSON | 5.00 | Refund |
| BARBARA DAY | 2.00 | Refund |
| BARBARA DAY | 172.62 | Refund |
| BARBARA DECAIRE | 3.23 | Refund |
| BARBARA DECK | 33.94 | Refund |
| BARBARA DEGASPE | 83.00 | Refund |
| BARBARA DEITZ | 64.17 | Refund |
| BARBARA DENSON | 4.34 | Refund |
| BARBARA DENTON | 30.18 | Refund |
| BARBARA DEPUY | 21.39 | Refund |
| BARBARA DERRICOTTE | 2.16 | Refund |
| BARBARA DETTBARN | 6.18 | Refund |
| BARBARA DEUEL | 75.82 | Refund |
| BARBARA DICK | 122.06 | Refund |
| BARBARA DILLARD | 10.69 | Refund |
| BARBARA DILLMAN | 10.00 | Prize Winner |
| BARBARA DILLON | 113.33 | Refund |
| BARBARA DILLON | 10.00 | Prize Winner |
| BARBARA DIMMICK | 8.68 | Refund |
| BARBARA DISHMAN | 7.06 | Refund |
| BARBARA DIXON | 28.13 | Refund |
| BARBARA DODY | 4.29 | Refund |
| BARBARA DOETZER | 68.01 | Refund |
| BARBARA DOLL | 18.86 | Refund |
| BARBARA DOLTON | 25.00 | Refund |
| BARBARA DONALDSON | 5.38 | Refund |
| BARBARA DONEY | 2.00 | Refund |
| BARBARA DONNELL | 34.76 | Refund |
| BARBARA DONNELLY | 21.14 | Refund |
| BARBARA DOSEMAGEN | 23.19 | Refund |
| BARBARA DOTSON | 4.51 | Refund |
| BARBARA DOTY | 10.00 | Prize Winner |
| BARBARA DOUGLAS | 2.18 | Refund |
| BARBARA DREILLY | 76.14 | Refund |
| BARBARA DROUNETTE | 5.00 | Prize Winner |
| BARBARA DRUMMOND | 26.36 | Refund |
| BARBARA DUARTE | 20.79 | Refund |
| BARBARA DUNCAN | 10.00 | Prize Winner |
| BARBARA DUNHAM | 9.00 | Refund |
| BARBARA DUNLAP | 9.85 | Refund |
| BARBARA DUNLAP | 10.00 | Prize Winner |
| BARBARA DUNNING | 18.26 | Refund |
| BARBARA DYER | 6.00 | Refund |
| BARBARA DZIEWINSKI | 3.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR DUANE BARNHART | 2.00 | Refund |
| MR DUANE BAUM | 5.00 | Prize Winner |
| MR DUANE BLANCHARD | 2.00 | Refund |
| MR DUANE BRADY | 5.00 | Prize Winner |
| MR DUANE BRASFIELD | 5.00 | Prize Winner |
| MR DUANE BREWINGTON | 5.00 | Prize Winner |
| MR DUANE BROCK | 6.20 | Refund |
| MR DUANE BUCKNELL | 1.07 | Refund |
| MR DUANE CAMPBELL | 19.73 | Refund |
| MR DUANE CARDENAS | 10.00 | Prize Winner |
| MR DUANE CLINTON | 27.80 | Refund |
| MR DUANE COMBS | 1.00 | Refund |
| MR DUANE CONLEY | 5.00 | Prize Winner |
| MR DUANE CORN | 12.91 | Refund |
| MR DUANE COY | 14.75 | Refund |
| MR DUANE DARLING | 5.00 | Prize Winner |
| MR DUANE DOUTHIT | 136.11 | Refund |
| MR DUANE E MILES | 11.92 | Refund |
| MR DUANE E WINSLOW | 1.00 | Refund |
| MR DUANE FALTEISEK | 3.00 | Refund |
| MR DUANE FINSETH | 2.00 | Refund |
| MR DUANE FISHER | 5.00 | Prize Winner |
| MR DUANE FOSTER | 5.00 | Prize Winner |
| MR DUANE FRAGUA | 1.00 | Refund |
| MR DUANE FRANTZ | 2.50 | Refund |
| MR DUANE FREEMAN | 5.00 | Prize Winner |
| MR DUANE FRIFER | 3.24 | Refund |
| MR DUANE GLAMANN | 5.00 | Prize Winner |
| MR DUANE GREGORY | 100.00 | Prize Winner |
| MR DUANE GREGORY | 100.00 | Prize Winner |
| MR DUANE GRISWOLD JR | 2.00 | Refund |
| MR DUANE HANSON | 5.00 | Prize Winner |
| MR DUANE HARRIS | 5.00 | Prize Winner |
| MR DUANE HERBST | 3.42 | Refund |
| MR DUANE HUNSTAD | 43.37 | Refund |
| MR DUANE JARVIS | 5.00 | Prize Winner |
| MR DUANE JOHNSON | 17.34 | Refund |
| MR DUANE KEMPF | 9.39 | Refund |
| MR DUANE KESSLER | 15.00 | Prize Winner |
| MR DUANE KNIGHT | 48.92 | Refund |
| MR DUANE KRUG | 28.07 | Refund |
| MR DUANE LARSON | 5.00 | Prize Winner |
| MR DUANE M BAER | 117.87 | Refund |
| MR DUANE M LAWRENCE | 2.00 | Refund |
| MR DUANE MARA | 10.00 | Prize Winner |
| MR DUANE MAYO | 36.00 | Refund |
| MR DUANE MCNAIR | 4.50 | Refund |
| MR DUANE MESAEH | 19.69 | Refund |
| MR DUANE MESKILL | 5.00 | Prize Winner |
| MR DUANE MISPAGEL | 15.00 | Prize Winner |
| MR DUANE MONKRES | 189.00 | Refund |
| MR DUANE NORMAN | 34.90 | Refund |
| MR DUANE OCONNOR | 22.95 | Refund |
| MR DUANE OWENS | 5.00 | Prize Winner |
| MR DUANE PAQUETTE | 10.00 | Prize Winner |
| MR DUANE PIRES | 5.00 | Prize Winner |
| MR DUANE RABUTTINO | 2.00 | Refund |
| MR DUANE REITMEIER | 2.50 | Refund |
| MR DUANE ROBERTS | 5.00 | Prize Winner |
| MR DUANE SIKES | 5.00 | Prize Winner |
| MR DUANE SMITH | 5.00 | Prize Winner |
| MR DUANE SREENAN | 10.00 | Prize Winner |
| MR DUANE TACKETTE | 3.17 | Refund |
| MR DUANE TAYLOR | 30.34 | Refund |
| MR DUANE THORNBLAD | 5.00 | Prize Winner |
| MR DUANE THORPE | 5.00 | Prize Winner |
| MR DUANE VAN ANTWERP | 5.00 | Prize Winner |
| MR DUANE VANNEWKIRK | 4.50 | Refund |
| MR DUANE WATKINS | 5.00 | Prize Winner |
| MR DUANE WEISLING | 4.00 | Refund |
| MR DUANE WELSH | 5.00 | Prize Winner |
| MR DUANE WHEELER | 10.00 | Prize Winner |
| MR DUANE WILLIAMS | 3.63 | Refund |
| MR DUANE WILSON | 15.00 | Prize Winner |
| MR DUANE WITT | 5.00 | Prize Winner |
| MR DUARTE PHILLIP | 2.00 | Refund |
| MR DUB BROWNING | 3.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SHANNON JOHNSON | 10.00 | Prize Winner |
| MRS SHANNON KAPEPA | 5.00 | Prize Winner |
| MRS SHANNON LAGERQUIST | 5.00 | Prize Winner |
| MRS SHANNON MASSIE | 56.48 | Refund |
| MRS SHANNON MAY | 8.64 | Refund |
| MRS SHANNON MCABEE | 10.00 | Prize Winner |
| MRS SHANNON MCINTYRE | 24.95 | Refund |
| MRS SHANNON NICHOLS | 10.00 | Prize Winner |
| MRS SHANNON PERINO | 5.00 | Prize Winner |
| MRS SHANNON RICHARD | 5.00 | Prize Winner |
| MRS SHANNON ROEMER | 27.42 | Refund |
| MRS SHANNON ROGERS | 5.00 | Prize Winner |
| MRS SHANNON SIMPSON | 4.50 | Refund |
| MRS SHANNON STEWART | 9.50 | Refund |
| MRS SHANNON SULLIVAN | 16.07 | Refund |
| MRS SHANNON WATSON | 23.04 | Refund |
| MRS SHANNON WATSON | 10.00 | Prize Winner |
| MRS SHANNON WHEELER | 10.00 | Prize Winner |
| MRS SHANNON YOGORE | 10.00 | Prize Winner |
| MRS SHANNON ZALANKA | 2.50 | Refund |
| MRS SHANTA WILCOX | 105.00 | Prize Winner |
| MRS SHANTARA ANDERSON | 5.00 | Prize Winner |
| MRS SHANTIKA ROPER | 5.00 | Prize Winner |
| MRS SHAPERELL KOUADIO | 10.00 | Prize Winner |
| MRS SHARA SERA | 10.00 | Prize Winner |
| MRS SHARAN SHIVERS | 10.00 | Prize Winner |
| MRS SHARDA SHIFFRIN | 3.95 | Refund |
| MRS SHAREE NORVELL | 28.06 | Refund |
| MRS SHAREEN BANAGAN | 37.97 | Refund |
| MRS SHAREEN HAQ | 5.00 | Prize Winner |
| MRS SHAREN JOHNSON | 2.50 | Refund |
| MRS SHAREN MCDANIEL | 33.42 | Refund |
| MRS SHAREN RANDALL | 7.00 | Refund |
| MRS SHAREN YOUNG | 5.00 | Prize Winner |
| MRS SHARI AJA | 35.00 | Refund |
| MRS SHARI BARNETT | 5.00 | Prize Winner |
| MRS SHARI BIZIER | 5.00 | Prize Winner |
| MRS SHARI BOULAY | 10.00 | Prize Winner |
| MRS SHARI CAMPOFIORE | 11.69 | Refund |
| MRS SHARI CONNER | 10.00 | Prize Winner |
| MRS SHARI CORDES | 1.00 | Refund |
| MRS SHARI FUDGE | 6.33 | Refund |
| MRS SHARI GOODACK | 1.00 | Refund |
| MRS SHARI HAAG | 1.06 | Refund |
| MRS SHARI HEMKER | 10.00 | Prize Winner |
| MRS SHARI HICKS | 2.50 | Refund |
| MRS SHARI KNIGHT | 2.00 | Refund |
| MRS SHARI LEWIS | 1.00 | Refund |
| MRS SHARI MAGEE | 2.50 | Refund |
| MRS SHARI MANCINI | 100.00 | Prize Winner |
| MRS SHARI MUNKRES | 39.85 | Refund |
| MRS SHARI TILMAN | 6.49 | Refund |
| MRS SHARI TOOKE | 5.00 | Prize Winner |
| MRS SHARI ZIEBELL | 5.00 | Prize Winner |
| MRS SHARIDAN SKINNER | 5.20 | Refund |
| MRS SHARILEE RUDOLPH | 40.62 | Refund |
| MRS SHARITA WEBB | 5.00 | Prize Winner |
| MRS SHARLA MAYER | 4.00 | Refund |
| MRS SHARLA RAUCH | 12.71 | Refund |
| MRS SHARLENE BANKS | 5.00 | Prize Winner |
| MRS SHARLENE ESCHITI | 25.00 | Prize Winner |
| MRS SHARLENE HESTER | 1.07 | Refund |
| MRS SHARLENE HILL | 20.00 | Prize Winner |
| MRS SHARLENE LOOSE | 9.64 | Refund |
| MRS SHARLENE LOUK | 85.51 | Refund |
| MRS SHARLENE NOVA | 64.24 | Refund |
| MRS SHARLETTE HARRIS | 201.61 | Refund |
| MRS SHARLINE BOWEN | 1.06 | Refund |
| MRS SHARLINE JANI | 4.50 | Refund |
| MRS SHARLINE TALLEY | 5.00 | Prize Winner |
| MRS SHARLON TRAYLOR | 1.63 | Refund |
| MRS SHARLYN LEWIS | 2.50 | Refund |
| MRS SHARLYNN KRAEMER | 5.00 | Prize Winner |
| MRS SHARMAINE CHEERS | 5.00 | Prize Winner |
| MRS SHARMAINE MERRIWEATH | 5.00 | Prize Winner |
| MRS SHAROLYN MARTIN | 3.00 | Refund |
| MRS SHAROLYN MOREARTY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA E BARCLAY | 4.58 | Refund | MR DUCKERY JONES | 5.00 | Refund | MRS SHAROLYN PHILLIPS | 56.74 | Refund |
| BARBARA E DAWES | 74.94 | Refund | MR DUDLEY HILTIBIDAL | 5.00 | Refund | MRS SHARON A BOWERS | 107.39 | Refund |
| BARBARA E GUNN | 19.99 | Refund | MR DUDLEY IRVINE | 2.00 | Refund | MRS SHARON A OVERMAN | 2.00 | Refund |
| BARBARA E HONEYCUTT | 5.23 | Refund | MR DUDLEY MADURO | 10.00 | Prize Winner | MRS SHARON ABERLE | 10.64 | Refund |
| BARBARA E KRAUSE | 1.20 | Refund | MR DUDLEY R SMITH | 23.42 | Refund | MRS SHARON ADAMS | 46.44 | Refund |
| BARBARA E LIGHTHIZER | 3.86 | Refund | MR DUDLEY STRANGE | 1.07 | Refund | MRS SHARON ADANICH | 89.27 | Refund |
| BARBARA E MADISON | 50.98 | Refund | MR DUEAINE SIMMONS | 17.99 | Refund | MRS SHARON ALLEN | 29.18 | Refund |
| BARBARA E MILLER | 83.87 | Refund | MR DUEY LYNCH | 10.00 | Prize Winner | MRS SHARON ALLEN | 4.22 | Refund |
| BARBARA E STEWART | 5.00 | Prize Winner | MR DUFFY JENNIGES | 5.00 | Prize Winner | MRS SHARON ALLENSTONE | 5.00 | Refund |
| BARBARA E VERWYS | 8.80 | Refund | MR DUFFY STOVER | 20.49 | Refund | MRS SHARON ALMONEY | 70.24 | Refund |
| BARBARA ECHOLS | 1.07 | Refund | MR DUILIO AVENDANO | 10.00 | Prize Winner | MRS SHARON AMBROSE | 5.00 | Prize Winner |
| BARBARA ECKERT | 37.97 | Refund | MR DUKE BUTLER | 32.30 | Refund | MRS SHARON ANDERSON | 28.23 | Refund |
| BARBARA EDMONSON | 21.38 | Refund | MR DUKE CHASTAIN | 5.00 | Refund | MRS SHARON ANTOGNAZZI | 50.34 | Refund |
| BARBARA EDWARDS | 37.41 | Refund | MR DUKE CHUNG JR | 155.18 | Refund | MRS SHARON ARMSTRONG | 5.81 | Refund |
| BARBARA EDWARDS | 10.00 | Prize Winner | MR DUKE KELLY | 10.00 | Refund | MRS SHARON ARNETT | 12.72 | Refund |
| BARBARA EGAN | 17.99 | Refund | MR DUKE LOW | 1.68 | Refund | MRS SHARON ASHFORD | 2.00 | Refund |
| BARBARA EINEMANN | 2.00 | Refund | MR DUKE MCNICHOL | 1.07 | Refund | MRS SHARON ASHLEY | 1.29 | Refund |
| BARBARA ELAM | 5.00 | Prize Winner | MR DUKE PAOA | 10.00 | Prize Winner | MRS SHARON AUSDAHL | 1.00 | Refund |
| BARBARA ELDRED | 15.22 | Refund | MR DUKE PENDERGAST | 5.00 | Prize Winner | MRS SHARON AYERS | 35.20 | Refund |
| BARBARA ELDRIDGE | 19.99 | Refund | MR DUKE SEEGERS | 25.00 | Prize Winner | MRS SHARON AYERS | 10.00 | Prize Winner |
| BARBARA ELSON | 60.00 | Refund | MR DUKE SHIH | 5.00 | Refund | MRS SHARON BAKER | 104.33 | Refund |
| BARBARA EMMONS | 18.01 | Refund | MR DUKE WALLS | 23.68 | Refund | MRS SHARON BAKER | 29.09 | Refund |
| BARBARA ENGLAND | 1.00 | Refund | MR DULLES COPEDGE | 38.76 | Refund | MRS SHARON BALDWIN | 11.08 | Refund |
| BARBARA ENGLANDER | 1.06 | Refund | MR DUMITRU PARVULESCU | 10.00 | Prize Winner | MRS SHARON BANKS | 2.00 | Refund |
| BARBARA ENGLISH | 17.66 | Refund | MR DUNCAN BLACKBURN | 5.00 | Refund | MRS SHARON BARGER | 11.34 | Refund |
| BARBARA ESPER | 6.00 | Refund | MR DUNCAN HARRIS | 10.00 | Prize Winner | MRS SHARON BARKER | 66.80 | Refund |
| BARBARA EUBANK | 30.51 | Refund | MR DUNCAN MASSICOT | 22.95 | Refund | MRS SHARON BARNES | 20.00 | Prize Winner |
| BARBARA EVANS | 3.00 | Refund | MR DUNCAN MCIVER | 23.52 | Refund | MRS SHARON BARRETT | 5.00 | Prize Winner |
| BARBARA EVANS | 3.54 | Refund | MR DUNCAN ROBINSON | 10.00 | Refund | MRS SHARON BARTH | 125.64 | Refund |
| BARBARA EVANS | 10.00 | Prize Winner | MR DUNCAN SILLERS | 4.90 | Refund | MRS SHARON BASKINS | 6.76 | Refund |
| BARBARA EVERETT | 3.00 | Refund | MR DUNCAN TAYLOR | 5.00 | Prize Winner | MRS SHARON BATEY | 5.00 | Prize Winner |
| BARBARA EZELL | 1.08 | Refund | MR DURLIN HAYES | 1.08 | Refund | MRS SHARON BECKER | 2.00 | Refund |
| BARBARA F GREEN | 1.99 | Refund | MR DURWARD A DEROSIA | 4.50 | Refund | MRS SHARON BEELER | 53.02 | Refund |
| BARBARA F MITCHELL | 26.44 | Refund | MR DURWARD GRUBBS | 4.61 | Refund | MRS SHARON BERRY | 2.00 | Refund |
| BARBARA F MOHR | 12.00 | Refund | MR DURWIN JUSTIS | 5.00 | Refund | MRS SHARON BILBREY | 4.50 | Refund |
| BARBARA FAIGLE | 12.95 | Refund | MR DURWOOD ROBINSON | 10.00 | Prize Winner | MRS SHARON BLACK | 10.00 | Prize Winner |
| BARBARA FAIR | 10.00 | Prize Winner | MR DUSHUN MALLETT | 1.27 | Refund | MRS SHARON BLANCHARD | 25.00 | Prize Winner |
| BARBARA FALTERMAN | 15.70 | Refund | MR DUSTIN BADGER | 5.00 | Refund | MRS SHARON BLANTON | 12.88 | Refund |
| BARBARA FARLEY | 64.72 | Refund | MR DUSTIN BOROWICZ | 10.00 | Prize Winner | MRS SHARON BOAN | 10.00 | Prize Winner |
| BARBARA FARMER | 45.50 | Refund | MR DUSTIN BURMEISTER | 5.00 | Prize Winner | MRS SHARON BOKUS | 5.00 | Prize Winner |
| BARBARA FARR | 2.00 | Refund | MR DUSTIN CARPENTER | 5.00 | Refund | MRS SHARON BONENFANT | 33.39 | Refund |
| BARBARA FASCETTA | 5.00 | Prize Winner | MR DUSTIN CARWYLE | 5.00 | Refund | MRS SHARON BOOTH | 3.65 | Refund |
| BARBARA FASCIANA | 19.24 | Refund | MR DUSTIN CORREIA | 5.00 | Refund | MRS SHARON BOYD | 2.50 | Refund |
| BARBARA FELT | 4.50 | Refund | MR DUSTIN GRAY | 5.00 | Prize Winner | MRS SHARON BOYNTON | 5.00 | Prize Winner |
| BARBARA FERGUSON | 1.07 | Refund | MR DUSTIN HAMEL | 10.00 | Prize Winner | MRS SHARON BRAMLETT | 23.28 | Refund |
| BARBARA FERMAN | 1.00 | Refund | MR DUSTIN HEMA | 22.85 | Refund | MRS SHARON BRANDMEYER | 3.00 | Refund |
| BARBARA FERRAZZANO | 1.09 | Refund | MR DUSTIN HOLZWEISS | 10.00 | Prize Winner | MRS SHARON BRANTZ | 3.71 | Refund |
| BARBARA FETTER | 3.00 | Refund | MR DUSTIN NOLTING | 5.00 | Prize Winner | MRS SHARON BREESE | 1.00 | Refund |
| BARBARA FETTER | 5.00 | Prize Winner | MR DUSTIN OWENS | 5.00 | Refund | MRS SHARON BRIM | 10.00 | Prize Winner |
| BARBARA FIELDING | 48.22 | Refund | MR DUSTIN SAWVELL | 10.00 | Refund | MRS SHARON BRINK | 4.60 | Refund |
| BARBARA FINDLEY | 16.37 | Refund | MR DUSTIN SMITH | 5.00 | Prize Winner | MRS SHARON BRINKWORTH | 10.00 | Prize Winner |
| BARBARA FINN | 39.81 | Refund | MR DUSTIN WILBUR | 1.05 | Refund | MRS SHARON BRITO | 5.00 | Prize Winner |
| BARBARA FISCHER | 15.00 | Refund | MR DUSTIN WITTEN | 5.00 | Refund | MRS SHARON BROCKMEIER | 5.00 | Prize Winner |
| BARBARA FISHER | 10.72 | Refund | MR DUSTY DERRINGER | 10.00 | Refund | MRS SHARON BROOKS | 141.29 | Refund |
| BARBARA FISHER | 9.62 | Refund | MR DUSTY KIRKES | 10.00 | Prize Winner | MRS SHARON BROUSSARD | 5.50 | Refund |
| BARBARA FITZGERALD | 1.00 | Refund | MR DUSTY KITZMILLER | 3.00 | Refund | MRS SHARON BROWN | 126.03 | Refund |
| BARBARA FLETCHER | 23.68 | Refund | MR DUSTY RUSSELL | 10.00 | Prize Winner | MRS SHARON BROWN | 25.58 | Refund |
| BARBARA FLOWERS | 4.00 | Refund | MR DUVAL SALLUSTIO | 10.00 | Prize Winner | MRS SHARON BROWN | 29.11 | Refund |
| BARBARA FLYNN | 26.86 | Refund | MR DUWARD MCDONALD | 10.00 | Prize Winner | MRS SHARON BROWN | 7.79 | Refund |
| BARBARA FOGLE | 1.70 | Refund | MR DUWAYNE HEYING | 73.45 | Refund | MRS SHARON BROWN | 10.00 | Prize Winner |
| BARBARA FORRESTER | 5.00 | Prize Winner | MR DWAIN COQUAT | 2.00 | Refund | MRS SHARON BRYAN | 10.00 | Prize Winner |
| BARBARA FOSTER | 46.58 | Refund | MR DWAIN EATON | 1.37 | Refund | MRS SHARON BUMGARNER | 10.00 | Prize Winner |
| BARBARA FOSTER | 2.00 | Refund | MR DWAIN HARBISON | 5.00 | Prize Winner | MRS SHARON BURDT | 1.93 | Refund |
| BARBARA FOSTER | 5.00 | Prize Winner | MR DWAIN HARTLEY | 8.97 | Refund | MRS SHARON BURGESS | 21.42 | Refund |
| BARBARA FOUQUETTE | 5.00 | Prize Winner | MR DWAIN MINOR | 5.00 | Refund | MRS SHARON BURGESS | 26.73 | Refund |
| BARBARA FOUTS | 8.00 | Refund | MR DWAIN ROGERS | 2.57 | Refund | MRS SHARON CAIN | 51.28 | Refund |
| BARBARA FOWLER | 1.08 | Refund | MR DWAIN TOLLIE | 15.00 | Prize Winner | MRS SHARON CAMPBELL | 5.00 | Prize Winner |
| BARBARA FOX | 1.00 | Refund | MR DWAIN TOLLISON | 33.94 | Refund | MRS SHARON CAMPBELL-CLAY | 5.00 | Prize Winner |
| BARBARA FOX | 59.24 | Refund | MR DWAINE BEAULIEU | 10.00 | Prize Winner | MRS SHARON CARANI | 10.00 | Prize Winner |
| BARBARA FOX | 20.00 | Refund | MR DWAINE PARK | 10.00 | Prize Winner | MRS SHARON CARIGNAN | 15.39 | Refund |
| BARBARA FRANKS | 2.00 | Refund | MR DWAINE SHAFE | 24.50 | Refund | MRS SHARON CARPENTER | 43.85 | Refund |
| BARBARA FRECHETTE | 27.54 | Refund | MR DWAINE STIR | 5.49 | Refund | MRS SHARON CARTER | 25.00 | Prize Winner |
| BARBARA FREDRICK | 6.28 | Refund | MR DWAN RONEY | 10.00 | Refund | MRS SHARON CASTRO | 53.25 | Refund |
| BARBARA FREDRICKSON | 10.00 | Prize Winner | MR DWAN SCOTT | 5.00 | Prize Winner | MRS SHARON CAWLEY | 15.00 | Prize Winner |
| BARBARA FREEMAN | 2.00 | Refund | MR DWAYNE A OLIVER | 5.00 | Prize Winner | MRS SHARON CERVANTES | 1.00 | Refund |
| BARBARA FREEMAN | 53.87 | Refund | MR DWAYNE ADAMS | 10.00 | Prize Winner | MRS SHARON CHADEE | 5.00 | Prize Winner |
| BARBARA FRENCH | 3.08 | Refund | MR DWAYNE BAKER | 5.00 | Prize Winner | MRS SHARON CHAPMAN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA FRIEMOTH | 10.00 | Prize Winner | MR DWAYNE BOYKIN | 5.00 | Prize Winner | MRS SHARON CHISM | 15.94 | Refund |
| BARBARA FUGATT | 17.09 | Refund | MR DWAYNE BROWN | 5.00 | Prize Winner | MRS SHARON CLAAS | 2.00 | Refund |
| BARBARA FULLER | 9.53 | Refund | MR DWAYNE CAMP | 11.09 | Refund | MRS SHARON CLARK | 20.00 | Refund |
| BARBARA FULTON | 3.23 | Refund | MR DWAYNE DANIELS | 10.00 | Prize Winner | MRS SHARON CLARK | 5.00 | Prize Winner |
| BARBARA FURMAN | 19.42 | Refund | MR DWAYNE DANO | 5.00 | Refund | MRS SHARON CLEMENT | 5.00 | Prize Winner |
| BARBARA G CLEMONS | 10.00 | Prize Winner | MR DWAYNE DAVIS | 10.00 | Refund | MRS SHARON CLEMENTS | 3.82 | Refund |
| BARBARA G CUSIC | 11.18 | Refund | MR DWAYNE GARDENER | 2.00 | Refund | MRS SHARON CLOUSER | 21.94 | Refund |
| BARBARA G GRAHAM | 36.47 | Refund | MR DWAYNE GRAVOUIA | 10.00 | Refund | MRS SHARON COLEMAN | 332.95 | Refund |
| BARBARA G PEREZ | 2.91 | Refund | MR DWAYNE HEBERT | 1.00 | Refund | MRS SHARON COLEMAN | 3.00 | Refund |
| BARBARA G SMITH | 3.00 | Refund | MR DWAYNE HOLLY | 10.00 | Prize Winner | MRS SHARON COLLINS | 2.00 | Refund |
| BARBARA G TUITE | 29.53 | Refund | MR DWAYNE JOHNSON | 2.00 | Refund | MRS SHARON COLON | 1.00 | Refund |
| BARBARA G TURNER | 3.00 | Refund | MR DWAYNE JONES | 5.00 | Refund | MRS SHARON CONNER | 2.00 | Refund |
| BARBARA GAGNON | 16.18 | Refund | MR DWAYNE KENT | 10.00 | Refund | MRS SHARON CONSORTE | 5.00 | Refund |
| BARBARA GAINES | 5.00 | Refund | MR DWAYNE LITTLE | 5.00 | Refund | MRS SHARON CONTE | 10.00 | Prize Winner |
| BARBARA GAITHER | 10.00 | Prize Winner | MR DWAYNE MOORE | 5.00 | Prize Winner | MRS SHARON COOPER | 5.00 | Prize Winner |
| BARBARA GALEY | 2.00 | Refund | MR DWAYNE MOORE | 5.00 | Prize Winner | MRS SHARON COOPER | 5.00 | Prize Winner |
| BARBARA GALLAGHER | 1.00 | Refund | MR DWAYNE MORRIS | 2.00 | Refund | MRS SHARON COPLIN | 1.00 | Refund |
| BARBARA GALLAHER | 10.00 | Refund | MR DWAYNE MORRIS | 2.50 | Refund | MRS SHARON COWAN | 7.08 | Refund |
| BARBARA GARDNER | 10.00 | Prize Winner | MR DWAYNE MOSS | 5.00 | Refund | MRS SHARON CRAVEN | 10.00 | Refund |
| BARBARA GARMAN | 1.00 | Refund | MR DWAYNE PARKS | 10.00 | Refund | MRS SHARON CRAWFORD | 5.00 | Prize Winner |
| BARBARA GARNER | 1.18 | Refund | MR DWAYNE PROKOSCH | 5.00 | Refund | MRS SHARON CRITIKIDIS | 3.58 | Refund |
| BARBARA GASSAWAY | 51.23 | Refund | MR DWAYNE SALIMA | 10.00 | Refund | MRS SHARON CROCKER | 10.00 | Prize Winner |
| BARBARA GEARWAR | 2.70 | Refund | MR DWAYNE SALLEY | 46.89 | Refund | MRS SHARON CUMMINGS | 4.50 | Refund |
| BARBARA GEORGE | 5.00 | Prize Winner | MR DWAYNE SEBO | 10.00 | Prize Winner | MRS SHARON CUMMINS | 4.17 | Refund |
| BARBARA GERMANO | 500.00 | Prize Winner | MR DWAYNE TAYLOR | 2.00 | Refund | MRS SHARON CURTIS | 3.21 | Refund |
| BARBARA GHOLSON | 5.00 | Prize Winner | MR DWAYNE WATSON | 29.94 | Refund | MRS SHARON CUSTER | 2.00 | Refund |
| BARBARA GIBBS | 4.82 | Refund | MR DWAYNE WILKINS | 5.00 | Prize Winner | MRS SHARON D GARZA | 5.00 | Prize Winner |
| BARBARA GIBSON | 29.66 | Refund | MR DWAYNE WILLIAMS | 12.20 | Refund | MRS SHARON DANIEL | 2.00 | Refund |
| BARBARA GIBSON | 42.59 | Refund | MR DWIGHT ALEXANDER | 10.00 | Prize Winner | MRS SHARON DANIELS | 2.00 | Refund |
| BARBARA GILBAUGH | 30.01 | Refund | MR DWIGHT AMES | 7.82 | Refund | MRS SHARON DARCO | 6.44 | Refund |
| BARBARA GILL | 23.26 | Refund | MR DWIGHT BANKS | 2.32 | Refund | MRS SHARON DAUGHERTY | 24.49 | Refund |
| BARBARA GILLESPEY | 2.00 | Refund | MR DWIGHT BELT II | 2.00 | Refund | MRS SHARON DAVIS | 10.00 | Prize Winner |
| BARBARA GILLEY | 3.00 | Refund | MR DWIGHT BRANDON | 3.00 | Refund | MRS SHARON DEAL | 1.38 | Refund |
| BARBARA GILLOW | 2.50 | Refund | MR DWIGHT BRIGHT | 10.00 | Prize Winner | MRS SHARON DELANEY | 2.00 | Refund |
| BARBARA GISLER | 2.00 | Refund | MR DWIGHT CHADBOURNE | 5.00 | Prize Winner | MRS SHARON DELANEY | 5.00 | Prize Winner |
| BARBARA GLOSS | 22.91 | Refund | MR DWIGHT E MILLS | 2.11 | Refund | MRS SHARON DEMOTTE | 3.81 | Refund |
| BARBARA GNASSI | 23.67 | Refund | MR DWIGHT GILMORE | 58.44 | Refund | MRS SHARON DENNIS | 5.00 | Prize Winner |
| BARBARA GODFREY | 23.32 | Refund | MR DWIGHT GRAY | 53.70 | Refund | MRS SHARON DERRA | 2.00 | Refund |
| BARBARA GOLOB | 2.50 | Refund | MR DWIGHT GRIFFIN | 2.16 | Refund | MRS SHARON DEWEASE | 21.28 | Refund |
| BARBARA GONSALVES | 3.24 | Refund | MR DWIGHT HANKINS | 7.00 | Refund | MRS SHARON DEWITT | 5.13 | Refund |
| BARBARA GONSALVES | 5.00 | Prize Winner | MR DWIGHT HANSON | 21.06 | Refund | MRS SHARON DEXTER | 21.47 | Refund |
| BARBARA GOOD | 21.57 | Refund | MR DWIGHT HARTZ | 5.00 | Prize Winner | MRS SHARON DIAL | 5.00 | Prize Winner |
| BARBARA GOODHEAU | 2.78 | Refund | MR DWIGHT HAWK | 5.00 | Refund | MRS SHARON DIXON | 2.50 | Refund |
| BARBARA GOODMAN | 30.01 | Refund | MR DWIGHT HOFFARTH | 5.00 | Refund | MRS SHARON DOWELL | 23.70 | Refund |
| BARBARA GOODRICH | 101.52 | Refund | MR DWIGHT HUIZENGA | 10.00 | Refund | MRS SHARON DRAGOTTO | 2.00 | Refund |
| BARBARA GOODSPEED | 1.92 | Refund | MR DWIGHT LAND | 10.00 | Refund | MRS SHARON DRAGSCHUTZ | 6.25 | Refund |
| BARBARA GORDON | 74.68 | Refund | MR DWIGHT MCKINNEY | 14.04 | Refund | MRS SHARON DROUBI | 14.78 | Refund |
| BARBARA GOVINDHARAJULU | 22.60 | Refund | MR DWIGHT NORRIS | 4.50 | Refund | MRS SHARON DUNCAN | 3.00 | Refund |
| BARBARA GOZA | 10.00 | Prize Winner | MR DWIGHT O'DELL | 10.00 | Prize Winner | MRS SHARON DYKES | 5.00 | Prize Winner |
| BARBARA GRACZYK | 15.08 | Refund | MR DWIGHT O'QUINN | 15.00 | Prize Winner | MRS SHARON E DUNN | 10.00 | Prize Winner |
| BARBARA GRAHAN | 75.95 | Refund | MR DWIGHT PERRY | 10.00 | Prize Winner | MRS SHARON E HOLT | 2.00 | Refund |
| BARBARA GRAVEL | 6.87 | Refund | MR DWIGHT POWELL | 19.24 | Refund | MRS SHARON E KNIGHT | 6.34 | Refund |
| BARBARA GRAVES | 3.10 | Refund | MR DWIGHT R WILLIAMS | 4.50 | Refund | MRS SHARON EAKES | 10.00 | Prize Winner |
| BARBARA GRAVES | 1.76 | Refund | MR DWIGHT ROLLINSON | 4.00 | Refund | MRS SHARON EDWARDS | 5.00 | Prize Winner |
| BARBARA GREEN | 20.21 | Refund | MR DWIGHT ROSS | 1.00 | Refund | MRS SHARON EDWARS | 1.79 | Refund |
| BARBARA GREEN | 5.00 | Prize Winner | MR DWIGHT SMITH | 1.09 | Refund | MRS SHARON ELDRIDGE | 2.13 | Refund |
| BARBARA GREENING | 66.86 | Refund | MR DWIGHT SPRINGFIELD | 20.00 | Prize Winner | MRS SHARON EPPS | 14.67 | Refund |
| BARBARA GREENOUGH | 14.49 | Refund | MR DWIGHT SURFACE | 1.00 | Refund | MRS SHARON EVANS | 19.24 | Refund |
| BARBARA GREGORY | 64.18 | Refund | MR DWIGHT TYSON | 5.00 | Refund | MRS SHARON FARRENKOPF | 100.91 | Refund |
| BARBARA GRIENER | 48.45 | Refund | MR DWIGHT TYSON | 5.00 | Prize Winner | MRS SHARON FARRENKOPF | 21.10 | Refund |
| BARBARA GRIFFIN | 2.50 | Refund | MR DWIGHT WEGNER | 5.00 | Prize Winner | MRS SHARON FARRIS | 50.14 | Refund |
| BARBARA GRIFFIN | 1.98 | Refund | MR DWIGHT WILLKE | 54.68 | Refund | MRS SHARON FASHING | 51.38 | Refund |
| BARBARA GRIFFITH | 3.52 | Refund | MR DWIGHT WINTHROP | 5.00 | Prize Winner | MRS SHARON FASSBENDER | 29.38 | Refund |
| BARBARA GRIFFITH | 6.64 | Refund | MR DWIGHT WOODS | 10.00 | Refund | MRS SHARON FATTOR | 21.38 | Refund |
| BARBARA GRILLO | 9.34 | Refund | MR DWYANE HALL | 10.00 | Prize Winner | MRS SHARON FELTON | 5.00 | Prize Winner |
| BARBARA GRIMES | 1.07 | Refund | MR DYARL BURNS | 5.00 | Refund | MRS SHARON FERGUSON | 19.59 | Refund |
| BARBARA GROOMS | 4.00 | Refund | MR DYE JOHNSON | 35.54 | Refund | MRS SHARON FERGUSON | 5.00 | Prize Winner |
| BARBARA GROTH | 30.43 | Refund | MR DYLAN CORCORAN | 5.00 | Refund | MRS SHARON FLOYD | 29.48 | Refund |
| BARBARA GRUBBS | 32.43 | Refund | MR DYLAN CRAIG | 5.00 | Prize Winner | MRS SHARON FLUGGE | 4.15 | Refund |
| BARBARA GRUBER | 2.00 | Refund | MR DYLAN HANSIN | 5.00 | Refund | MRS SHARON FOGG | 2.00 | Refund |
| BARBARA GUERNSEY | 7.66 | Refund | MR DYLAN LARGENT | 5.00 | Refund | MRS SHARON FOLKS | 22.30 | Refund |
| BARBARA GUGGENHEIM | 185.37 | Refund | MR DYLAN LEE | 5.00 | Refund | MRS SHARON FORNESS | 1.00 | Refund |
| BARBARA GUIDRY | 6.00 | Refund | MR DYLAN PORTER | 5.00 | Refund | MRS SHARON FOURNEY | 2.00 | Refund |
| BARBARA GUILLER | 1.78 | Refund | MR DYLAN RIDGLEY | 15.17 | Refund | MRS SHARON FOX | 10.00 | Prize Winner |
| BARBARA GULLOTTI | 38.50 | Refund | MR DYLAN STOGNER | 10.00 | Prize Winner | MRS SHARON FRANCO | 5.00 | Prize Winner |
| BARBARA GURLEY | 1.78 | Refund | MR DYLAN TRAN | 1,000.00 | Prize Winner | MRS SHARON FRANK | 15.00 | Prize Winner |
| BARBARA GUSS | 10.59 | Refund | MR DYLAN TRAN | 5.00 | Prize Winner | MRS SHARON FRANKLIN | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA GUST | 1.06 | Refund | MR DYLAN WARD | 15.00 | Prize Winner | MRS SHARON FREDERICK | 62.60 | Refund |
| BARBARA GUTIERREZ | 18.34 | Refund | MR DYLAN WHITE | 5.00 | Prize Winner | MRS SHARON FRIES | 10.00 | Prize Winner |
| BARBARA H DAY | 2.99 | Refund | MR DYMON GARDNER | 10.00 | Prize Winner | MRS SHARON FULLENKAMP | 18.52 | Refund |
| BARBARA H HOLLAND | 4.29 | Refund | MR DYXTER HUDSON | 5.00 | Prize Winner | MRS SHARON FULLER | 19.72 | Refund |
| BARBARA H LEMOINE | 2.82 | Refund | MR E A VIGIL | 2.50 | Refund | MRS SHARON GALLAGHER | 45.12 | Refund |
| BARBARA H LEWIS | 23.30 | Refund | MR E BUTTERFIELD | 5.00 | Prize Winner | MRS SHARON GARDNER | 25.82 | Refund |
| BARBARA H MOORE | 10.00 | Prize Winner | MR E CARINO | 10.00 | Prize Winner | MRS SHARON GEORGE | 10.00 | Prize Winner |
| BARBARA H MOTI | 4.50 | Refund | MR E CHARAY | 15.00 | Prize Winner | MRS SHARON GILLILAND | 5.00 | Prize Winner |
| BARBARA H POWELL | 4.00 | Refund | Mr E Cooke | 103.78 | Refund | MRS SHARON GILLS | 1.09 | Refund |
| BARBARA HAAG | 139.74 | Refund | MR E D COLEMAN JR | 49.33 | Refund | MRS SHARON GINOCCHI | 9.00 | Refund |
| BARBARA HAGELE | 2.00 | Refund | MR E D RIDDLE | 29.65 | Refund | MRS SHARON GIORDANO | 49.84 | Refund |
| BARBARA HAGER | 3.00 | Refund | MR E D SCHROEDER | 38.19 | Refund | MRS SHARON GLASCO | 5.00 | Prize Winner |
| BARBARA HAKE | 10.00 | Prize Winner | MR E DILORETOO | 2.50 | Refund | MRS SHARON GOODWIN | 29.62 | Refund |
| BARBARA HALL | 100.22 | Refund | MR E ESTADILLA | 5.00 | Prize Winner | MRS SHARON GOULD | 3.00 | Refund |
| BARBARA HALPINE | 1.00 | Refund | MR E EVANS | 5.00 | Prize Winner | MRS SHARON GRABOWSKI | 3.37 | Refund |
| BARBARA HAMES | 36.60 | Refund | MR E FETTERHOFF | 95.00 | Refund | MRS SHARON GRAY | 4.50 | Refund |
| BARBARA HAMILTON | 4.55 | Refund | MR E G HAHNLEN | 4.52 | Refund | MRS SHARON GREEN | 1.77 | Refund |
| BARBARA HAMMOND | 2.00 | Refund | MR E G JOHNSON | 5.00 | Prize Winner | MRS SHARON GRIGG | 5.00 | Prize Winner |
| BARBARA HAMMOND | 5.00 | Prize Winner | MR E GAST | 25.42 | Refund | MRS SHARON GRIGSBY | 2.00 | Refund |
| BARBARA HAMPTON | 3.00 | Refund | MR E HACKER | 10.00 | Prize Winner | MRS SHARON GRIGSON | 2.50 | Refund |
| BARBARA HANLEY | 14.92 | Refund | MR E J AUGUSTIN JR- | 5.00 | Prize Winner | MRS SHARON GRUBER | 37.35 | Refund |
| BARBARA HANNA | 83.30 | Refund | MR E KIEFFABER | 5.00 | Prize Winner | MRS SHARON GRUENEBERG | 24.99 | Refund |
| BARBARA HANRAHAN | 28.64 | Refund | MR E LANERSJR | 10.00 | Prize Winner | MRS SHARON GUTEKUNST | 12.01 | Refund |
| BARBARA HARABES | 25.63 | Refund | MR E LEBEAU | 5.00 | Prize Winner | MRS SHARON GUYNES | 10.00 | Prize Winner |
| BARBARA HARDIN | 191.75 | Refund | MR E MALLORY JR- | 20.00 | Refund | MRS SHARON HAGGERTY | 5.00 | Prize Winner |
| BARBARA HARLSON | 6.28 | Refund | MR E MALUMPHY | 5.00 | Refund | MRS SHARON HAITH | 5.00 | Prize Winner |
| BARBARA HARPER | 1.53 | Refund | MR E MCALLISTER | 6.01 | Refund | MRS SHARON HAMILTON | 2.18 | Refund |
| BARBARA HARRAH | 60.13 | Refund | MR E NASH | 65.50 | Refund | MRS SHARON HAMILTON | 5.00 | Prize Winner |
| BARBARA HARRIS | 4.50 | Refund | MR E NELSON | 23.18 | Refund | MRS SHARON HAMPTON | 2.00 | Refund |
| BARBARA HARRIS | 119.80 | Refund | MR E NICHOLS | 22.98 | Refund | MRS SHARON HANSEN | 21.08 | Refund |
| BARBARA HARRISON | 22.90 | Refund | MR E NICHOLSON | 3.00 | Refund | MRS SHARON HARDY | 8.00 | Refund |
| BARBARA HARTOG | 27.80 | Refund | MR E NUGENT | 68.26 | Refund | MRS SHARON HARDY | 10.00 | Prize Winner |
| BARBARA HASENMUELLER | 5.00 | Prize Winner | MR E OUTLAW | 5.00 | Prize Winner | MRS SHARON HARRIGAN | 10.00 | Prize Winner |
| BARBARA HASPER | 10.00 | Prize Winner | MR E PAPADOPOULOS | 5.00 | Prize Winner | MRS SHARON HARRIS | 36.40 | Refund |
| BARBARA HAUSMAN | 3.20 | Refund | MR E RIDGELL | 5.94 | Refund | MRS SHARON HARRIS | 2.00 | Refund |
| BARBARA HAWK | 23.48 | Refund | MR E SANCHEZ | 5.00 | Prize Winner | MRS SHARON HARRISON | 23.58 | Refund |
| BARBARA HAWKINS | 25.12 | Refund | MR E SANCHEZ-BONET | 10.00 | Prize Winner | MRS SHARON HARVISTON | 30.00 | Refund |
| BARBARA HAYES | 1.07 | Refund | MR E SAVINON | 10.00 | Prize Winner | MRS SHARON HARWELL | 10.00 | Prize Winner |
| BARBARA HAZELTINE | 2.50 | Refund | MR E SWANSON | 22.82 | Refund | MRS SHARON HARY | 5.00 | Prize Winner |
| BARBARA HAZELTON | 2.43 | Refund | MR E VILLANUEVA | 15.00 | Refund | MRS SHARON HASKE | 2.60 | Refund |
| BARBARA HEADLEE | 4.05 | Refund | MR E VILLARINO | 10.00 | Prize Winner | MRS SHARON HAWTHORNE | 23.44 | Refund |
| BARBARA HEARNE | 3.00 | Refund | MR E VILLAVICENCIO | 5.00 | Prize Winner | MRS SHARON HAYES | 5.00 | Prize Winner |
| BARBARA HECKMAN | 3.00 | Refund | MR E WARNER | 8.00 | Refund | MRS SHARON HEATH | 26.39 | Refund |
| BARBARA HEHN | 16.62 | Refund | MR E WERMUTH | 337.98 | Refund | MRS SHARON HEATH | 77.94 | Refund |
| BARBARA HEHN | 10.00 | Prize Winner | MR E.J. SMITH | 5.00 | Prize Winner | MRS SHARON HEBERT | 5.00 | Prize Winner |
| BARBARA HEIDECKER | 6.08 | Refund | MR EA CHIN | 5.00 | Prize Winner | MRS SHARON HEDGE | 28.69 | Refund |
| BARBARA HELTON | 2.00 | Refund | MR EAFA ROBY | 7.44 | Refund | MRS SHARON HIGASHIDA | 2.50 | Refund |
| BARBARA HENDERSON | 2.86 | Refund | MR EAPH WEATHERSBY | 33.80 | Refund | MRS SHARON HILLARD | 4.00 | Refund |
| BARBARA HENDERSON | 3.72 | Refund | MR EARDIS HOLLOWAY | 29.69 | Refund | MRS SHARON HILTON | 43.70 | Refund |
| BARBARA HENLINE | 43.94 | Refund | MR EARETT FISHER JR | 7.64 | Refund | MRS SHARON HIPP | 19.07 | Refund |
| BARBARA HENRICH | 65.64 | Refund | MR EARL A MADSEN | 27.94 | Refund | MRS SHARON HLAVTUR | 4.50 | Refund |
| BARBARA HENRY | 1.50 | Refund | MR EARL ABBOTT | 58.46 | Refund | MRS SHARON HODGES | 4.38 | Refund |
| BARBARA HENSELY | 7.88 | Refund | MR EARL AIKEN | 1.08 | Refund | MRS SHARON HOFFMAN | 2.00 | Refund |
| BARBARA HENSLEY | 3.00 | Refund | MR EARL AKAMA | 10.00 | Prize Winner | MRS SHARON HOLLER | 11.00 | Refund |
| BARBARA HICKEY | 1.00 | Refund | MR EARL BAILEY | 5.00 | Prize Winner | MRS SHARON HOOVER | 6.00 | Refund |
| BARBARA HICKS | 1.08 | Refund | MR EARL BAKER | 20.99 | Refund | MRS SHARON HORTON | 6.42 | Refund |
| BARBARA HICKS | 9.48 | Refund | MR EARL BARBER | 10.00 | Prize Winner | MRS SHARON HOSTRICH | 2.00 | Refund |
| BARBARA HICKSON | 10.00 | Refund | MR EARL BARNES | 68.88 | Refund | MRS SHARON HOTARD | 2.00 | Refund |
| BARBARA HIGGINS | 13.92 | Refund | MR EARL BENEDETTO | 1.06 | Refund | MRS SHARON HOWELL | 181.11 | Refund |
| BARBARA HILL | 38.15 | Refund | MR EARL BLYTHE | 9.96 | Refund | MRS SHARON HOYT | 5.00 | Prize Winner |
| BARBARA HILL | 4.99 | Refund | MR EARL BOLEN | 2.07 | Refund | MRS SHARON HREZO | 5.21 | Refund |
| BARBARA HILL | 4.50 | Refund | MR EARL BOSTIC | 9.96 | Refund | MRS SHARON HUNSAKER | 1.95 | Refund |
| BARBARA HINES | 5.38 | Refund | MR EARL BOTHE | 1.09 | Refund | MRS SHARON HUNSINGER | 5.00 | Prize Winner |
| BARBARA HINES | 5.35 | Refund | MR EARL BRANDON | 5.00 | Prize Winner | MRS SHARON HUNT | 5.00 | Prize Winner |
| BARBARA HINSON | 5.00 | Refund | MR EARL BRYAN | 20.94 | Refund | MRS SHARON INGRAM | 10.00 | Prize Winner |
| BARBARA HOBSON | 2.26 | Refund | MR EARL BRYANT | 5.00 | Prize Winner | MRS SHARON ISAAC | 10.00 | Prize Winner |
| BARBARA HOCHMUTH | 2.00 | Refund | MR EARL BURTON | 5.00 | Prize Winner | MRS SHARON ISKOWITZ | 17.89 | Refund |
| BARBARA HOFFMAN | 2.86 | Refund | MR EARL BUTLER | 10.00 | Prize Winner | MRS SHARON IVERSON | 5.00 | Prize Winner |
| BARBARA HOGAN | 2.58 | Refund | MR EARL C REED | 27.87 | Refund | MRS SHARON IWASHITA | 1.05 | Refund |
| BARBARA HOLFORD | 54.70 | Refund | MR EARL CALVIN | 7.47 | Refund | MRS SHARON JACKSON | 40.27 | Refund |
| BARBARA HOLLAND | 20.00 | Refund | MR EARL CAPLE | 1.00 | Refund | MRS SHARON JAMITO | 13.69 | Refund |
| BARBARA HOLLOWAY | 5.00 | Prize Winner | MR EARL CAULDER | 5.00 | Refund | MRS SHARON JOHNS | 2.00 | Refund |
| BARBARA HOLMES | 2.39 | Refund | MR EARL CLEMONS | 5.00 | Refund | MRS SHARON JOHNSON | 16.81 | Refund |
| BARBARA HOOPER | 55.88 | Refund | MR EARL COCHRAN | 2.50 | Refund | MRS SHARON JOHNSON | 5.00 | Prize Winner |
| BARBARA HOOPINGARNER | 27.98 | Refund | MR EARL CONKLIN | 3.00 | Refund | MRS SHARON JOHNSON | 5.00 | Prize Winner |
| BARBARA HOPKE | 2.62 | Refund | MR EARL COOK | 10.00 | Prize Winner | MRS SHARON JONES | 29.70 | Refund |
| BARBARA HOPKINS | 67.57 | Refund | MR EARL COWDREY | 35.04 | Refund | MRS SHARON JONES | 29.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA HOPKINS | 15.33 | Refund | MR EARL CRAWFORD | 1.08 | Refund | MRS SHARON JONES | 19.24 | Refund |
| BARBARA HORN | 2.00 | Refund | MR EARL D MILLER | 10.00 | Prize Winner | MRS SHARON JONES | 42.02 | Refund |
| BARBARA HORTON | 20.00 | Prize Winner | MR EARL D PORTER | 2.00 | Refund | MRS SHARON JOSEPH | 5.00 | Prize Winner |
| BARBARA HOTHAN | 1.07 | Refund | MR EARL DAILEY | 10.00 | Prize Winner | MRS SHARON K MENACHO | 2.00 | Refund |
| BARBARA HOUCHINS | 5.00 | Prize Winner | MR EARL DAVIS | 31.08 | Refund | MRS SHARON KAKISIS | 19.35 | Refund |
| BARBARA HOWARD | 68.04 | Refund | MR EARL DAVIS | 1.00 | Refund | MRS SHARON KAPELLER | 28.22 | Refund |
| BARBARA HOWARD | 10.00 | Prize Winner | MR EARL DAY JR | 30.15 | Refund | MRS SHARON KEETON | 2.00 | Refund |
| BARBARA HOWELL | 36.35 | Refund | MR EARL DECKER | 5.00 | Prize Winner | MRS SHARON KELSEY | 10.00 | Prize Winner |
| BARBARA HUBBARD | 12.79 | Refund | MR EARL DEVINNEY JR | 29.37 | Refund | MRS SHARON KING | 63.64 | Refund |
| BARBARA HUBBLE | 2.50 | Refund | MR EARL DOUGLAS | 5.00 | Prize Winner | MRS SHARON KING | 10.00 | Prize Winner |
| BARBARA HUBBS | 56.93 | Refund | MR EARL DUNKLEY | 10.00 | Prize Winner | MRS SHARON KOHLMEYER | 50.36 | Refund |
| BARBARA HUDGINS | 10.00 | Prize Winner | MR EARL E ANDERSON | 10.00 | Prize Winner | MRS SHARON KOPF | 5.00 | Prize Winner |
| BARBARA HUGHES | 20.56 | Refund | MR EARL E KARR | 2.72 | Refund | MRS SHARON KOWALSKI | 1.08 | Refund |
| BARBARA HULETT | 26.64 | Refund | MR EARL ETHERIDGE JR | 24.54 | Refund | MRS SHARON KRUSE | 64.84 | Refund |
| BARBARA HULL | 2.00 | Refund | MR EARL EVANS | 5.00 | Prize Winner | MRS SHARON L AEHLERT | 19.18 | Refund |
| BARBARA HUNSAKER | 28.15 | Refund | MR EARL F HILES | 552.55 | Refund | MRS SHARON L CONNOR | 14.40 | Refund |
| BARBARA HUNT | 8.69 | Refund | MR EARL FEARN | 5.00 | Prize Winner | MRS SHARON L SMITH | 2.00 | Refund |
| BARBARA HUNTER | 5.00 | Prize Winner | MR EARL FOURMAN | 2.02 | Refund | MRS SHARON L STOUT | 2.00 | Refund |
| BARBARA HUNZIKER | 20.04 | Refund | MR EARL GABBARD | 2.24 | Refund | MRS SHARON LAMB | 5.20 | Refund |
| BARBARA HUSKEY | 31.01 | Refund | MR EARL GATES | 9.48 | Refund | MRS SHARON LAMILLER | 10.00 | Prize Winner |
| BARBARA HUSKEY | 19.46 | Refund | MR EARL GOEBEL | 2.00 | Refund | MRS SHARON LAMPROS | 28.06 | Refund |
| BARBARA HUTCHERSON | 10.00 | Prize Winner | MR EARL GRAWE | 3.00 | Refund | MRS SHARON LANE | 8.40 | Refund |
| BARBARA HUTCHINS | 5.00 | Prize Winner | MR EARL GREEN | 15.00 | Prize Winner | MRS SHARON LARRISON | 5.00 | Prize Winner |
| BARBARA IHLE | 3.38 | Refund | MR EARL GUENTHER | 1.95 | Refund | MRS SHARON LARSON | 1.06 | Refund |
| BARBARA INGMAN | 209.06 | Refund | MR EARL GUTLIPH | 83.28 | Refund | MRS SHARON LAUER | 10.00 | Prize Winner |
| BARBARA INOSHITA | 5.00 | Refund | MR EARL HACKETT | 10.00 | Prize Winner | MRS SHARON LAYTON | 1.00 | Refund |
| BARBARA IOLI | 10.00 | Prize Winner | MR EARL HARNDEN | 2.39 | Refund | MRS SHARON LEBOUEF | 49.27 | Refund |
| BARBARA IRELAND | 2.00 | Refund | MR EARL HARRISON | 1.00 | Refund | MRS SHARON LEDBETTER | 4.50 | Refund |
| BARBARA IRVIN | 10.43 | Refund | MR EARL HAWKINS | 4.51 | Refund | MRS SHARON LEICHT | 1.07 | Refund |
| BARBARA IRVIN | 1.82 | Refund | MR EARL HAYTER | 5.30 | Refund | MRS SHARON LEININGER | 6.79 | Refund |
| BARBARA ITNYRE | 24.99 | Refund | MR EARL HEDGMON | 4.50 | Refund | MRS SHARON LEONARDI | 2.33 | Refund |
| BARBARA J ALBRIGHT | 16.92 | Refund | MR EARL HENDERSON | 1.00 | Refund | MRS SHARON LESLIE | 5.00 | Prize Winner |
| BARBARA J ALLEN | 2.00 | Refund | MR EARL HEWLETT | 2.00 | Refund | MRS SHARON LESNER | 1.07 | Refund |
| BARBARA J ARMSTRONG | 10.00 | Prize Winner | MR EARL HIERS | 10.00 | Prize Winner | MRS SHARON LEWIS | 69.02 | Refund |
| BARBARA J BAKER | 1.07 | Refund | MR EARL HILL | 2.50 | Refund | MRS SHARON LINDLEY | 30.58 | Refund |
| BARBARA J BARELLA | 67.48 | Refund | MR EARL HOLIDAY | 110.00 | Prize Winner | MRS SHARON LOBE | 2.50 | Refund |
| BARBARA J BEHRMANN | 9.02 | Refund | MR EARL HOUSEMAN | 5.00 | Prize Winner | MRS SHARON LOGAN | 3.23 | Refund |
| BARBARA J BELMER | 58.70 | Refund | MR EARL HUNT | 2.14 | Refund | MRS SHARON LOMAX | 1.00 | Refund |
| BARBARA J BLAISDELL | 4.00 | Refund | MR EARL HUTCHINSON | 2.88 | Refund | MRS SHARON LONG | 34.80 | Refund |
| BARBARA J BLANCO | 23.19 | Refund | MR EARL J CAVALIER | 7.66 | Refund | MRS SHARON LONG | 17.65 | Refund |
| BARBARA J BLOUT | 13.15 | Refund | MR EARL J GATLIN | 51.78 | Refund | MRS SHARON LOWERY | 8.48 | Refund |
| BARBARA J BRAGG | 2.00 | Refund | MR EARL JENKINS | 10.00 | Prize Winner | MRS SHARON LUDWICK | 33.68 | Refund |
| BARBARA J BROOKS | 4.37 | Refund | MR EARL JOHNSON | 40.00 | Prize Winner | MRS SHARON LUNDSTROM | 3.00 | Refund |
| BARBARA J BURGESS | 3.87 | Refund | MR EARL JOHNSON | 5.00 | Prize Winner | MRS SHARON LUNDY | 10.92 | Refund |
| BARBARA J CALLDAY | 2.93 | Refund | MR EARL JOHNSON | 200.00 | Prize Winner | MRS SHARON LYNCH | 11.07 | Refund |
| BARBARA J CANTRELL | 2.48 | Refund | MR EARL JOHNSON | 10.00 | Prize Winner | MRS SHARON M FINKLE | 4.00 | Refund |
| BARBARA J CARRASCO | 34.51 | Refund | MR EARL JONES | 10.00 | Prize Winner | MRS SHARON M HENRY | 10.00 | Prize Winner |
| BARBARA J CASON | 25.63 | Refund | MR EARL KANAE | 6.00 | Refund | MRS SHARON MAJEWSKI | 11.06 | Refund |
| BARBARA J CASTO | 218.96 | Refund | MR EARL KEITH | 5.00 | Prize Winner | MRS SHARON MALONE | 10.00 | Prize Winner |
| BARBARA J CLARK | 57.19 | Refund | MR EARL KINNARD | 5.00 | Prize Winner | MRS SHARON MANLEY | 5.00 | Prize Winner |
| BARBARA J COOK | 21.28 | Refund | MR EARL L DAUGHTRY | 2.00 | Refund | MRS SHARON MANYAWI | 5.00 | Prize Winner |
| BARBARA J CUMMINS | 7.76 | Refund | MR EARL L SPENCER | 15.65 | Refund | MRS SHARON MARSHALL | 10.00 | Prize Winner |
| BARBARA J DAVIS | 40.40 | Refund | MR EARL LACKEY | 30.00 | Prize Winner | MRS SHARON MARTIN | 2.50 | Refund |
| BARBARA J DENTON | 4.50 | Refund | MR EARL LAFFERTY | 5.00 | Prize Winner | MRS SHARON MARTIN | 5.00 | Prize Winner |
| BARBARA J DIXON | 4.06 | Refund | MR EARL LEWIS | 27.85 | Refund | MRS SHARON MARTINEZ | 7.05 | Refund |
| BARBARA J EILAND | 2.50 | Refund | MR EARL LISTEBARGER | 15.00 | Prize Winner | MRS SHARON MARTINEZ | 15.02 | Refund |
| BARBARA J FAYNE | 10.00 | Prize Winner | MR EARL M WALKER | 1.07 | Refund | MRS SHARON MATHIS | 2.50 | Refund |
| BARBARA J FOREMAN | 20.50 | Refund | MR EARL MAJOR | 34.95 | Refund | MRS SHARON MATSON | 13.91 | Refund |
| BARBARA J FRANZ | 3.00 | Refund | MR EARL MARSHALL | 110.00 | Refund | MRS SHARON MATTSON | 1.08 | Refund |
| BARBARA J FRIDAY | 1.30 | Refund | MR EARL MAVIS | 10.00 | Prize Winner | MRS SHARON MAXWELL | 66.45 | Refund |
| BARBARA J GIDDINGS | 32.01 | Refund | MR EARL MCCONNELL | 5.00 | Prize Winner | MRS SHARON MAY | 5.00 | Prize Winner |
| BARBARA J GRIFFIN | 31.44 | Refund | MR EARL MCCOWAN | 14.99 | Refund | MRS SHARON MAYER | 2.00 | Refund |
| BARBARA J HACKNEY | 10.00 | Prize Winner | MR EARL MICKENS | 3.50 | Refund | MRS SHARON MAYES | 5.00 | Prize Winner |
| BARBARA J HENDRY | 6.00 | Refund | MR EARL MILLIGAN | 5.00 | Refund | MRS SHARON MCBRIDE | 8.79 | Refund |
| BARBARA J HERRING | 28.98 | Refund | MR EARL MINOR | 85.26 | Refund | MRS SHARON MCBRIDE | 25.98 | Refund |
| BARBARA J HIGBIE | 10.60 | Refund | MR EARL MOFFET | 5.00 | Prize Winner | MRS SHARON MCCANDLESS | 15.00 | Prize Winner |
| BARBARA J IANNICIELLO | 40.81 | Refund | MR EARL MOSELY | 89.08 | Refund | MRS SHARON MCCLAIN | 5.00 | Prize Winner |
| BARBARA J JANES | 1.53 | Refund | MR EARL MYHRE JR | 206.58 | Refund | MRS SHARON MCCLELLAN | 10.00 | Prize Winner |
| BARBARA J KARP | 6.35 | Refund | MR EARL N HELDER | 4.50 | Refund | MRS SHARON MCCONAGHIE | 46.06 | Refund |
| BARBARA J KEEN | 6.57 | Refund | MR EARL NAITO | 2.50 | Refund | MRS SHARON MCCOY | 3.66 | Refund |
| BARBARA J KESSLER | 1.00 | Refund | MR EARL ORTH | 1.00 | Refund | MRS SHARON MCCRACKEN | 2.50 | Refund |
| BARBARA J KUPITZ | 3.80 | Refund | MR EARL PAISLEY | 2.00 | Refund | MRS SHARON MCDANIEL | 7.35 | Refund |
| BARBARA J LAMBERT | 17.22 | Refund | MR EARL POTTS | 5.00 | Prize Winner | MRS SHARON MCDANIEL | 3.00 | Refund |
| BARBARA J LANGE | 5.00 | Prize Winner | MR EARL R HOTTINGER | 19.24 | Refund | MRS SHARON MCDANNELL | 5.82 | Refund |
| BARBARA J LINZEY | 393.95 | Refund | MR EARL R HOUSE | 10.00 | Refund | MRS SHARON MCDONALD | 27.99 | Refund |
| BARBARA J MARKS | 10.00 | Prize Winner | MR EARL RAY | 5.00 | Prize Winner | MRS SHARON MCKIBBEN | 5.00 | Refund |
| BARBARA J MATTHEWS | 11.27 | Refund | MR EARL ROBERTS | 2.91 | Refund | MRS SHARON MCVICKER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARBARA J MATTHEWS | 7.54 | Refund |
| BARBARA J MCCULLOUGH | 2.00 | Refund |
| BARBARA J MCFADYEN | 18.23 | Refund |
| BARBARA J MCINTYRE | 15.64 | Refund |
| BARBARA J MILLS | 21.94 | Refund |
| BARBARA J MILTEER | 96.12 | Refund |
| BARBARA J MOZELL | 1.08 | Refund |
| BARBARA J MURRAY | 2.42 | Refund |
| BARBARA J NELSON | 6.24 | Refund |
| BARBARA J ORNDORF | 3.00 | Refund |
| BARBARA J PATTERSON | 2.00 | Refund |
| BARBARA J PAYNE | 3.07 | Refund |
| BARBARA J QUERNEMOEN | 25.98 | Refund |
| BARBARA J QUINN | 32.30 | Refund |
| BARBARA J RAK | 60.00 | Refund |
| BARBARA J RALEY | 10.00 | Prize Winner |
| BARBARA J ROBERTS | 3.00 | Refund |
| BARBARA J ROGERS | 10.00 | Prize Winner |
| BARBARA J ROLL | 1.00 | Refund |
| BARBARA J ROLLER | 3.00 | Refund |
| BARBARA J ROTHAS | 5.29 | Refund |
| BARBARA J SCHMITT | 52.49 | Refund |
| BARBARA J SCHWEIBENZ | 8.35 | Refund |
| BARBARA J SCOTT | 19.25 | Refund |
| BARBARA J SILLS | 20.00 | Refund |
| BARBARA J SIMMS | 23.47 | Refund |
| BARBARA J SMITH | 42.52 | Refund |
| BARBARA J SMITH | 1.08 | Refund |
| BARBARA J SMITH | 10.00 | Prize Winner |
| BARBARA J STANARD | 1.05 | Refund |
| BARBARA J STEPHAN | 9.72 | Refund |
| BARBARA J SUNDAY | 10.00 | Prize Winner |
| BARBARA J TATE | 2.00 | Refund |
| BARBARA J TAYLOR | 22.76 | Refund |
| BARBARA J TRENARY | 25.98 | Refund |
| BARBARA J TYSINGER | 2.14 | Refund |
| BARBARA J UMHOLTZ | 7.10 | Refund |
| BARBARA J VANNESS | 2.00 | Refund |
| BARBARA J WALKER | 1.64 | Refund |
| BARBARA J WARD | 10.91 | Refund |
| BARBARA J WATSON | 6.06 | Refund |
| BARBARA J WEBB | 10.00 | Prize Winner |
| BARBARA J WHITE | 8.00 | Refund |
| BARBARA J WILLIAMS | 3.74 | Refund |
| BARBARA J WILLIAMS | 20.42 | Refund |
| BARBARA J WILLIAMS | 4.86 | Refund |
| BARBARA J WILSON | 2.00 | Refund |
| BARBARA J WULFF | 1.05 | Refund |
| BARBARA J YOUNGER | 5.70 | Refund |
| BARBARA JACKSON | 1,586.24 | Refund |
| BARBARA JACKSON | 191.00 | Refund |
| BARBARA JACKSON | 425.75 | Refund |
| BARBARA JACKSON | 21.36 | Refund |
| BARBARA JACKSON | 10.00 | Prize Winner |
| BARBARA JACKSON | 10.00 | Prize Winner |
| BARBARA JACOBS | 22.92 | Refund |
| BARBARA JALONSKI | 8.72 | Refund |
| BARBARA JASINSKI | 32.61 | Refund |
| BARBARA JASPER | 6.00 | Refund |
| BARBARA JENKINS | 2.00 | Refund |
| BARBARA JENKINS | 6.93 | Refund |
| BARBARA JENNE | 10.25 | Refund |
| BARBARA JENNER | 6.36 | Refund |
| BARBARA JENNINGS | 12.42 | Refund |
| BARBARA JENT | 26.06 | Refund |
| BARBARA JINES | 14.50 | Refund |
| BARBARA JOHNS | 34.12 | Refund |
| BARBARA JOHNSON | 2.36 | Refund |
| BARBARA JOHNSON | 8.00 | Refund |
| BARBARA JOHNSON | 2.00 | Refund |
| BARBARA JOHNSON | 2.15 | Refund |
| BARBARA JOHNSON | 20.23 | Refund |
| BARBARA JOHNSON | 20.66 | Refund |
| BARBARA JOHNSON | 16.95 | Refund |
| BARBARA JOHNSON | 6.54 | Refund |
| BARBARA JOHNSON | 2.00 | Refund |
| BARBARA JOHNSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR EARL RODDY | 1.10 | Refund |
| MR EARL RODGERS | 10.00 | Prize Winner |
| MR EARL RUBIN | 17.06 | Refund |
| MR EARL RYDER JR | 5.00 | Refund |
| MR EARL SCHAEFER | 4.51 | Refund |
| MR EARL SCHNEIDER | 10.00 | Prize Winner |
| MR EARL SEABROOKS | 2.00 | Refund |
| MR EARL SEAY | 10.00 | Prize Winner |
| MR EARL SHELLHOUSE | 5.00 | Prize Winner |
| MR EARL SHERMAN | 13.06 | Refund |
| MR EARL SHERRILL | 32.03 | Refund |
| MR EARL SHIMABUKURO | 15.91 | Refund |
| MR EARL SINGLETON | 2.50 | Refund |
| MR EARL SLAY | 20.21 | Refund |
| MR EARL SLOT | 23.74 | Refund |
| MR EARL SMITH | 9.10 | Refund |
| MR EARL STALEY | 1.00 | Refund |
| MR EARL STARKS | 13.15 | Refund |
| MR EARL STATEN | 2.34 | Refund |
| MR EARL STIELL | 10.00 | Refund |
| MR EARL STONE | 37.60 | Refund |
| MR EARL SYKES | 21.08 | Refund |
| MR EARL T MASON | 124.33 | Refund |
| MR EARL TEN | 10.00 | Refund |
| MR EARL THOMAS | 3.00 | Refund |
| MR EARL THOMPSON | 23.49 | Refund |
| MR EARL TILLINGHAST | 5.00 | Prize Winner |
| MR EARL TIMMERMAN | 34.13 | Refund |
| MR EARL V ALBERT JR | 29.46 | Refund |
| MR EARL W HAUCK JR | 2.00 | Refund |
| MR EARL W HOLMES | 23.74 | Refund |
| MR EARL WELFORD | 10.00 | Prize Winner |
| MR EARL WELSH | 5.00 | Refund |
| MR EARL WENDT | 2.00 | Refund |
| MR EARL WHITE | 5.00 | Prize Winner |
| MR EARL WHITE | 10.00 | Refund |
| MR EARL WILLIAMS | 5.00 | Refund |
| MR EARL WILLIAMS | 10.00 | Prize Winner |
| MR EARL WILSON | 53.14 | Refund |
| MR EARL WRIGHT | 5.00 | Prize Winner |
| MR EARL YOSHIOKA | 20.00 | Prize Winner |
| MR EARLIE STEPHENS | 11.60 | Refund |
| MR EARLMER ROCKER | 4.50 | Refund |
| MR EARLY COOPER | 5.00 | Prize Winner |
| MR EARLY WASHAM | 11.07 | Refund |
| MR EARNELL COLTER | 2.00 | Refund |
| MR EARNEST B JERNIGAN | 37.84 | Refund |
| MR EARNEST BOATRITE | 5.23 | Refund |
| MR EARNEST BUTLER | 1.08 | Refund |
| MR EARNEST CAMPBELL | 20.00 | Prize Winner |
| MR EARNEST CLARK SR | 5.00 | Refund |
| MR EARNEST CRESSWELL | 5.00 | Refund |
| MR EARNEST CROWELL | 1.07 | Refund |
| MR EARNEST DAVIS | 35.07 | Refund |
| MR EARNEST DAVIS | 5.00 | Prize Winner |
| MR EARNEST GREENE | 100.00 | Prize Winner |
| MR EARNEST LARGE | 2.00 | Refund |
| MR EARNEST MANSHACK | 10.00 | Refund |
| MR EARNEST PRICE | 3.07 | Refund |
| MR EARNEST RICHARDSON | 3.80 | Refund |
| MR EARNEST THOMAS | 5.00 | Refund |
| MR EARNEST VAUGHN | 1.07 | Refund |
| MR EARNEST WILKINS | 5.00 | Prize Winner |
| MR EARNEST WILLIAMS | 200.00 | Prize Winner |
| MR EARNEST YEATTS | 2.00 | Refund |
| MR EARNESTO BALL | 5.00 | Prize Winner |
| MR EARVIN HINSON | 2.00 | Refund |
| MR EASH RONALD | 15.00 | Refund |
| MR EB PRICE | 10.00 | Prize Winner |
| MR EBENEZER SCOTT | 12.88 | Refund |
| MR ECEDRIC JOHNSON | 44.95 | Refund |
| MR ECTOR QUINTANILLA | 2.00 | Refund |
| MR ED ARENS | 53.19 | Refund |
| MR ED BABULA | 10.00 | Refund |
| MR ED BAGWELL | 6.48 | Refund |
| Mr Ed Ball | 44.81 | Refund |
| MR ED BARBER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SHARON MEIGS | 1.00 | Refund |
| MRS SHARON MERRITT | 10.95 | Refund |
| MRS SHARON MERTENS | 4.50 | Refund |
| MRS SHARON MESSINGER | 18.16 | Refund |
| MRS SHARON MICHAUD | 10.00 | Refund |
| MRS SHARON MILLER | 16.82 | Refund |
| MRS SHARON MILLER | 57.88 | Refund |
| MRS SHARON MILLER | 9.29 | Refund |
| MRS SHARON MITCHELL | 5.00 | Prize Winner |
| MRS SHARON MOLETTIERE | 2.50 | Refund |
| MRS SHARON MOORE | 2.00 | Refund |
| MRS SHARON MORGAN | 13.01 | Refund |
| MRS SHARON MORRIS | 23.42 | Refund |
| MRS SHARON MORRIS | 5.00 | Prize Winner |
| MRS SHARON MORRISETTE | 2.80 | Refund |
| MRS SHARON MOSANSKY | 25.19 | Refund |
| MRS SHARON MOSELEY | 3.00 | Refund |
| MRS SHARON MULLEN | 23.00 | Refund |
| MRS SHARON MUNRO | 17.10 | Refund |
| MRS SHARON MURPHY | 60.38 | Refund |
| MRS SHARON NANNEY | 2.00 | Refund |
| MRS SHARON NARRETO | 5.00 | Prize Winner |
| MRS SHARON NAUGLE | 25.26 | Refund |
| MRS SHARON NAZAREK | 2.00 | Refund |
| MRS SHARON NEEDHAM | 79.47 | Refund |
| MRS SHARON NEIDIG | 19.94 | Refund |
| MRS SHARON NEJAKO | 338.16 | Refund |
| MRS SHARON NELSON | 13.32 | Refund |
| MRS SHARON NETHAWAY | 55.17 | Refund |
| MRS SHARON NEVILLE | 10.00 | Prize Winner |
| MRS SHARON NEW | 27.51 | Refund |
| MRS SHARON NICKANDER | 5.00 | Refund |
| MRS SHARON NIEUWSMA | 1.00 | Refund |
| MRS SHARON NISWONGER | 1.08 | Refund |
| MRS SHARON NORLAND | 7.69 | Refund |
| MRS SHARON NOWELL | 4.90 | Refund |
| MRS SHARON OKELLEY | 1.94 | Refund |
| MRS SHARON OKONEK | 10.00 | Prize Winner |
| Mrs Sharon Oldham | 12.95 | Refund |
| MRS SHARON ORMSBY | 3.00 | Refund |
| MRS SHARON OSBORNE | 17.83 | Refund |
| MRS SHARON OWEN | 5.00 | Prize Winner |
| MRS SHARON OWENS | 15.00 | Refund |
| MRS SHARON OZUNA | 27.58 | Refund |
| MRS SHARON PALCZYNSKI | 5.05 | Refund |
| MRS SHARON PARKER | 1.00 | Refund |
| MRS SHARON PARKS | 5.00 | Prize Winner |
| MRS SHARON PATASCHER | 3.00 | Refund |
| MRS SHARON PATRICK | 5.00 | Prize Winner |
| MRS SHARON PAYTON | 32.88 | Refund |
| MRS SHARON PELZEL | 5.00 | Prize Winner |
| MRS SHARON PERRY | 3.65 | Refund |
| MRS SHARON PERRY | 5.00 | Prize Winner |
| MRS SHARON PHILLIPS | 10.00 | Prize Winner |
| MRS SHARON PICKERING | 5.00 | Prize Winner |
| MRS SHARON PILCHER | 2.00 | Refund |
| MRS SHARON PINARD | 5.00 | Prize Winner |
| MRS SHARON PINE | 7.86 | Refund |
| MRS SHARON PINTLER | 5.00 | Prize Winner |
| MRS SHARON PITTS | 35.45 | Refund |
| MRS SHARON PLEASANT | 5.00 | Prize Winner |
| MRS SHARON PLOTKIN | 10.00 | Refund |
| MRS SHARON POSTLE | 5.00 | Prize Winner |
| MRS SHARON POTTER | 5.00 | Prize Winner |
| MRS SHARON POWERS | 79.85 | Refund |
| MRS SHARON PROCK | 5.00 | Prize Winner |
| MRS SHARON PRUDHOMME | 1.18 | Refund |
| MRS SHARON RAMAGE | 3.00 | Refund |
| MRS SHARON RAMIRO | 10.00 | Prize Winner |
| MRS SHARON RAMSEY | 15.00 | Refund |
| MRS SHARON RANTIN | 47.65 | Refund |
| MRS SHARON RAWLINS | 2.00 | Refund |
| MRS SHARON REDPATH | 10.00 | Prize Winner |
| MRS SHARON REESE | 2.57 | Refund |
| MRS SHARON REGIER | 206.17 | Refund |
| MRS SHARON REUS | 82.57 | Refund |
| MRS SHARON RICHARDSON | 55.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARBARA JOHNSTON | 2.00 | Refund |
| BARBARA JONES | 53.33 | Refund |
| BARBARA JONES | 3.00 | Refund |
| BARBARA JONES | 29.94 | Refund |
| BARBARA JONES | 1.08 | Refund |
| BARBARA JONES | 4.50 | Refund |
| BARBARA JONES | 55.22 | Refund |
| BARBARA JORDAN | 2.50 | Refund |
| BARBARA JORDAN | 15.00 | Prize Winner |
| BARBARA JORDAN | 5.00 | Prize Winner |
| BARBARA JOYNER | 5.00 | Refund |
| BARBARA JUEDES | 13.33 | Refund |
| BARBARA JULIAN | 10.59 | Refund |
| BARBARA K BENDICKSON | 4.08 | Refund |
| BARBARA K BLANTON | 4.50 | Refund |
| BARBARA K BRAUN | 33.94 | Refund |
| BARBARA K COOK | 75.48 | Refund |
| BARBARA K FAANCH | 31.44 | Refund |
| BARBARA K LORIAUX | 41.82 | Refund |
| BARBARA K SMITH | 14.19 | Refund |
| BARBARA KALDENBERG | 26.98 | Refund |
| BARBARA KAMER | 5.00 | Prize Winner |
| BARBARA KAMMERDIENCK | 6.00 | Refund |
| BARBARA KAREL | 1.07 | Refund |
| BARBARA KASZUBINSKI | 23.74 | Refund |
| BARBARA KAUFMAN | 6.93 | Refund |
| BARBARA KEE | 2.00 | Refund |
| BARBARA KEHR | 4.21 | Refund |
| BARBARA KEISLER | 5.99 | Refund |
| BARBARA KELLEY | 1.22 | Refund |
| BARBARA KENNEY | 22.17 | Refund |
| BARBARA KENNEY | 1.00 | Refund |
| BARBARA KENYON | 4.49 | Refund |
| BARBARA KERR | 1.00 | Refund |
| BARBARA KERR | 71.00 | Refund |
| BARBARA KICEEK | 23.38 | Refund |
| BARBARA KILBURN | 51.00 | Refund |
| BARBARA KING | 16.00 | Refund |
| BARBARA KINNISON | 5.00 | Prize Winner |
| BARBARA KIRBY | 1.29 | Refund |
| BARBARA KISER | 5.00 | Prize Winner |
| BARBARA KLINE | 6.20 | Refund |
| BARBARA KNAPP | 1.80 | Refund |
| BARBARA KNIGHT | 144.34 | Refund |
| BARBARA KNOPES | 23.15 | Refund |
| BARBARA KNUDSEN | 3.22 | Refund |
| BARBARA KOKALIS | 3.00 | Refund |
| BARBARA KORPOS | 2.14 | Refund |
| BARBARA KORTHAMAR | 7.03 | Refund |
| BARBARA KRAFT | 2.00 | Refund |
| BARBARA KRAUSE | 100.12 | Refund |
| BARBARA KRITZER | 4.16 | Refund |
| BARBARA KRONHOLM | 2.22 | Refund |
| BARBARA KSWANSON | 50.00 | Prize Winner |
| BARBARA KUDLA | 21.14 | Refund |
| BARBARA KUMMER | 32.57 | Refund |
| BARBARA KUSEK | 6.59 | Refund |
| BARBARA KUSHNER | 7.11 | Refund |
| BARBARA L ADAMS | 10.00 | Prize Winner |
| BARBARA L ANDREWS | 13.51 | Refund |
| BARBARA L BASILE | 21.38 | Refund |
| BARBARA L BRYANT | 3.72 | Refund |
| BARBARA L BURGE | 15.00 | Prize Winner |
| BARBARA L CHAPPELL | 10.00 | Prize Winner |
| BARBARA L COOPER | 5.00 | Prize Winner |
| BARBARA L DEACON | 5.06 | Refund |
| BARBARA L GRAHAM | 1.07 | Refund |
| BARBARA L JORDAN | 47.43 | Refund |
| BARBARA L JORDAN | 5.06 | Refund |
| BARBARA L KANKAINEN | 56.63 | Refund |
| BARBARA L KING | 2.84 | Refund |
| BARBARA L LANHAM | 21.38 | Refund |
| BARBARA L LAZZARONE | 26.75 | Refund |
| BARBARA L LOIS | 60.35 | Refund |
| BARBARA L NAISMITH | 2.00 | Refund |
| BARBARA L NATALINO | 2.05 | Refund |
| BARBARA L PAPIERNIK | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ED BARCLAY | 10.00 | Prize Winner |
| MR ED BENNETT | 10.00 | Prize Winner |
| MR ED BODE | 10.00 | Prize Winner |
| MR ED BOGLE | 10.00 | Prize Winner |
| MR ED BOWEN | 2.00 | Refund |
| MR ED BOWEN | 10.00 | Prize Winner |
| MR ED BUDNEY | 1.07 | Refund |
| MR ED C CARRIGAN | 29.42 | Refund |
| MR ED CADWELL | 5.00 | Prize Winner |
| MR ED CASSELL | 5.00 | Prize Winner |
| MR ED CHOATE | 29.68 | Refund |
| MR ED CLARK | 10.00 | Prize Winner |
| MR ED CONNER | 15.00 | Prize Winner |
| MR ED COYLE | 26.69 | Refund |
| MR ED COYLE | 9.00 | Refund |
| MR ED CROSS | 25.57 | Refund |
| MR ED CROSS | 10.00 | Prize Winner |
| MR ED DAVIS | 81.53 | Refund |
| MR ED DONNER | 10.00 | Prize Winner |
| MR ED EASON | 5.00 | Prize Winner |
| MR ED EASTMAN | 3.89 | Refund |
| MR ED EDEN | 10.00 | Prize Winner |
| MR ED FARNSWORTH | 5.00 | Prize Winner |
| MR ED FERNANDEZ | 5.00 | Prize Winner |
| MR ED FLAHERTY | 10.00 | Prize Winner |
| MR ED GASTAUT | 14.65 | Refund |
| MR ED GOOTZAIT | 10.00 | Prize Winner |
| MR ED GORDON | 10.00 | Prize Winner |
| MR ED GOYDA | 6.00 | Refund |
| MR ED GRAVEN | 5.00 | Prize Winner |
| MR ED GRUBE | 5.00 | Prize Winner |
| MR ED HARDESTY | 2.00 | Refund |
| MR ED HAWLEY | 5.00 | Prize Winner |
| MR ED HEALY | 4.00 | Refund |
| MR ED HELMICK | 10.69 | Refund |
| MR ED HENSLEY | 5.00 | Prize Winner |
| MR ED HIGLEY | 5.00 | Prize Winner |
| MR ED HONLEY | 10.00 | Prize Winner |
| MR ED HOROWITZ | 5.00 | Prize Winner |
| MR ED HOWARD | 1.10 | Refund |
| MR ED HUDGINS | 5.00 | Prize Winner |
| MR ED HUGHES JR- | 10.00 | Prize Winner |
| MR ED JONES | 5.00 | Prize Winner |
| MR ED KELLY | 10.00 | Prize Winner |
| MR ED KNAPP | 25.99 | Refund |
| MR ED KVARNES | 5.00 | Prize Winner |
| MR ED LAWTON | 48.17 | Refund |
| MR ED LAWTON | 5.00 | Prize Winner |
| MR ED LEKKI | 10.00 | Prize Winner |
| MR ED LENTEJAS | 5.00 | Prize Winner |
| MR ED LUTEN | 5.00 | Prize Winner |
| MR ED MARSTON | 38.77 | Refund |
| MR ED MCQUEEN | 1.07 | Refund |
| MR ED MEISE | 10.00 | Prize Winner |
| MR ED MEYER | 10.00 | Prize Winner |
| MR ED MORY | 15.00 | Prize Winner |
| MR ED MOSHER | 3.00 | Refund |
| MR ED NEWMAN | 5.00 | Prize Winner |
| MR ED OVERCAST | 10.00 | Prize Winner |
| MR ED PAYNE | 5.00 | Prize Winner |
| MR ED PIET | 2.00 | Refund |
| MR ED PRUITT | 10.00 | Prize Winner |
| MR ED REID | 5.00 | Prize Winner |
| MR ED ROSENBERG | 5.00 | Prize Winner |
| MR ED S LLL | 10.00 | Prize Winner |
| MR ED SCHMITT | 5.00 | Prize Winner |
| MR ED SCOVILLE | 5.00 | Prize Winner |
| MR ED SHARP | 21.43 | Refund |
| MR ED SHEALY | 10.00 | Prize Winner |
| MR ED SHEVLIN | 3.00 | Refund |
| MR ED SMALL | 23.45 | Refund |
| MR ED SMITH | 5.00 | Prize Winner |
| MR ED SNOOK | 5.00 | Prize Winner |
| MR ED STRATMAN | 11.10 | Refund |
| MR ED THIBEAULT | 5.00 | Prize Winner |
| MR ED THEASE | 1.00 | Refund |
| MR ED WASHINGTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SHARON RIDGWAY | 21.95 | Refund |
| MRS SHARON RILEY | 84.91 | Refund |
| MRS SHARON RINE | 2.50 | Refund |
| MRS SHARON RINK | 10.00 | Prize Winner |
| MRS SHARON RITZ | 115.38 | Refund |
| MRS SHARON ROBERTS | 5.30 | Refund |
| MRS SHARON ROBERTS | 10.00 | Prize Winner |
| MRS SHARON ROBERTSON | 5.00 | Prize Winner |
| MRS SHARON ROBINSON | 23.95 | Refund |
| MRS SHARON ROBINSON | 10.00 | Prize Winner |
| MRS SHARON ROBINSON | 5.00 | Prize Winner |
| MRS SHARON ROCKWELL | 43.07 | Refund |
| MRS SHARON RODENBERG | 5.00 | Prize Winner |
| MRS SHARON ROGERS | 2.00 | Refund |
| MRS SHARON ROGERS | 10.00 | Prize Winner |
| MRS SHARON ROSE | 35.32 | Refund |
| MRS SHARON ROSSI | 17.99 | Refund |
| MRS SHARON ROTHROCK | 14.92 | Refund |
| MRS SHARON ROY | 10.00 | Prize Winner |
| MRS SHARON ROZEK | 1.07 | Refund |
| MRS SHARON RUDOLPH | 10.00 | Prize Winner |
| MRS SHARON RUFFIN | 19.98 | Refund |
| MRS SHARON RUSSELL | 1.72 | Refund |
| MRS SHARON RYBICKI | 5.00 | Prize Winner |
| MRS SHARON S BROWN | 1.10 | Refund |
| MRS SHARON SAMOA | 5.00 | Prize Winner |
| MRS SHARON SAMPAGNA | 8.00 | Refund |
| MRS SHARON SAMPSON | 14.90 | Refund |
| MRS SHARON SANKEY | 20.00 | Prize Winner |
| MRS SHARON SANTANA | 4.50 | Refund |
| MRS SHARON SCHENA | 3.00 | Refund |
| MRS SHARON SCHENK | 11.72 | Refund |
| MRS SHARON SCHERBEL | 5.00 | Prize Winner |
| MRS SHARON SCHOOLEY | 14.62 | Refund |
| MRS SHARON SCHWAN | 17.06 | Refund |
| MRS SHARON SCHWARTZ | 5.50 | Refund |
| MRS SHARON SCHWARTZ | 10.00 | Prize Winner |
| MRS SHARON SCOFIELD | 1.10 | Refund |
| MRS SHARON SCOTT | 10.00 | Prize Winner |
| MRS SHARON SEITZ | 17.96 | Refund |
| MRS SHARON SHANK | 3.68 | Refund |
| MRS SHARON SHAW | 2.00 | Refund |
| MRS SHARON SHAW | 40.02 | Refund |
| MRS SHARON SHEA | 2.50 | Refund |
| MRS SHARON SHEFFIELD | 15.65 | Refund |
| MRS SHARON SHELNUT | 10.00 | Prize Winner |
| MRS SHARON SHER | 8.48 | Refund |
| MRS SHARON SHERRON | 5.34 | Refund |
| MRS SHARON SHETLER | 10.00 | Prize Winner |
| MRS SHARON SHIFFLETT | 10.00 | Prize Winner |
| MRS SHARON SHOEMAKER | 1.05 | Refund |
| MRS SHARON SHORT | 1.91 | Refund |
| MRS SHARON SHYKES | 62.41 | Refund |
| MRS SHARON SIMPSON | 27.67 | Refund |
| MRS SHARON SIMPSON | 2.00 | Refund |
| MRS SHARON SISIL | 22.86 | Refund |
| MRS SHARON SLANKSTER | 2.00 | Refund |
| MRS SHARON SMITH | 6.00 | Refund |
| MRS SHARON SMITH | 87.22 | Refund |
| MRS SHARON SMITH | 1.07 | Refund |
| MRS SHARON SMITH | 5.00 | Prize Winner |
| MRS SHARON SMITH | 10.00 | Prize Winner |
| MRS SHARON SNYDER | 15.00 | Prize Winner |
| MRS SHARON SOBOLESKI | 5.00 | Prize Winner |
| MRS SHARON SPENCER | 10.23 | Refund |
| MRS SHARON SPENCER | 5.00 | Prize Winner |
| MRS SHARON STALEY | 2.00 | Refund |
| Mrs Sharon Stanton | 120.75 | Refund |
| MRS SHARON STCLAIR | 2.50 | Refund |
| MRS SHARON STEVENS | 6.09 | Refund |
| MRS SHARON STEWART | 4.21 | Refund |
| MRS SHARON STILES | 5.00 | Prize Winner |
| MRS SHARON STRONG | 10.00 | Prize Winner |
| MRS SHARON SWANSON | 173.44 | Refund |
| MRS SHARON TAGUCHI | 6.04 | Refund |
| MRS SHARON TANNER | 2.00 | Refund |
| MRS SHARON TAYLOR | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARBARA L PAYNE | 9.90 | Refund |
| BARBARA L PIAGET | 224.42 | Refund |
| BARBARA L REMALEY | 29.62 | Refund |
| BARBARA L ROBERTS | 22.91 | Refund |
| BARBARA L ROBERTS | 2.50 | Refund |
| BARBARA L ROGERS | 1.64 | Refund |
| BARBARA L SEMIC | 2.00 | Refund |
| BARBARA L SMITH | 5.00 | Prize Winner |
| BARBARA L THOMAS | 3.09 | Refund |
| BARBARA L VERDONE | 5.19 | Refund |
| BARBARA L VOORHEES | 56.00 | Refund |
| BARBARA L WAGNER | 7.77 | Refund |
| BARBARA L WHITE | 8.00 | Refund |
| BARBARA L WORKMON | 39.59 | Refund |
| BARBARA LABER | 62.37 | Refund |
| BARBARA LADNER | 10.00 | Prize Winner |
| BARBARA LAIDLA | 52.11 | Refund |
| BARBARA LAKEBRINK | 13.20 | Refund |
| BARBARA LAMBERT | 3.00 | Refund |
| BARBARA LAMONT | 3.49 | Refund |
| BARBARA LANDOWSKI | 17.74 | Refund |
| BARBARA LANGE | 10.00 | Prize Winner |
| BARBARA LANGSTON | 2.50 | Refund |
| BARBARA LARGE | 26.11 | Refund |
| BARBARA LARISON | 159.72 | Refund |
| BARBARA LAROCCO | 10.00 | Prize Winner |
| BARBARA LASSITER | 2.50 | Refund |
| BARBARA LATCHAW | 108.04 | Refund |
| BARBARA LAUGESEN | 3.00 | Refund |
| BARBARA LAUGHLIN | 2.00 | Refund |
| BARBARA LAWRENCE | 33.28 | Refund |
| BARBARA LAY | 114.56 | Refund |
| BARBARA LECONTE | 1.07 | Refund |
| BARBARA LEFFELL | 55.32 | Refund |
| BARBARA LEHMBERG | 50.44 | Refund |
| BARBARA LEIGH | 5.00 | Prize Winner |
| BARBARA LEINDECKER | 2.50 | Refund |
| BARBARA LENKEY | 10.00 | Prize Winner |
| BARBARA LEONARD | 102.09 | Refund |
| BARBARA LEONARD | 5.00 | Prize Winner |
| BARBARA LESLIE | 33.84 | Refund |
| BARBARA LEWELLEN | 1.26 | Refund |
| BARBARA LEWIS | 16.00 | Refund |
| BARBARA LIDDELL | 1.66 | Refund |
| BARBARA LINDEMUTH | 11.89 | Refund |
| BARBARA LINDENMUTH | 3.18 | Refund |
| BARBARA LITTLE | 22.09 | Refund |
| BARBARA LITTLETON | 262.64 | Refund |
| BARBARA LLORENS | 5.48 | Refund |
| BARBARA LOCHONIC | 2.50 | Refund |
| BARBARA LONG | 17.64 | Refund |
| BARBARA LONG | 1.08 | Refund |
| BARBARA LONGFELLOW | 1.69 | Refund |
| BARBARA LOPEZ | 2.00 | Refund |
| BARBARA LORBECKI | 2.00 | Refund |
| BARBARA LORD | 2.00 | Refund |
| BARBARA LORIO | 49.57 | Refund |
| BARBARA LOVE | 8.56 | Refund |
| BARBARA LOVELACE | 10.00 | Prize Winner |
| BARBARA LOVELESS | 4.00 | Refund |
| BARBARA LOWER | 30.04 | Refund |
| BARBARA LUEDTKE | 10.00 | Prize Winner |
| BARBARA LUKAS | 2.64 | Refund |
| BARBARA LUNDY | 119.00 | Refund |
| BARBARA LYCANS | 22.36 | Refund |
| BARBARA LYKE | 2.00 | Refund |
| BARBARA LYNCH | 2.00 | Refund |
| BARBARA M BITZ | 2.00 | Refund |
| BARBARA M BRODSKY | 28.98 | Refund |
| BARBARA M BROOME | 15.94 | Refund |
| BARBARA M CALHOUN | 31.89 | Refund |
| BARBARA M CRAWFORD | 1.06 | Refund |
| BARBARA M CRAWFORD | 5.00 | Prize Winner |
| BARBARA M EARLE | 7.00 | Refund |
| BARBARA M FENSKE | 1.06 | Refund |
| BARBARA M FINK | 27.67 | Refund |
| BARBARA M GRAHAM | 37.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ED WEIL | 5.00 | Prize Winner |
| MR ED WHITNEY | 53.83 | Refund |
| MR ED WINKELBAUER | 5.00 | Prize Winner |
| MR ED WOLFE | 1.00 | Refund |
| MR ED WOODS | 2.00 | Refund |
| MR ED ZENTNER | 4.99 | Refund |
| MR EDAVID PIZARRO | 5.00 | Prize Winner |
| MR EDBURN FAIRCLOTH | 17.98 | Refund |
| MR EDD DUCOTE | 10.00 | Prize Winner |
| MR EDD PITTMAN | 12.13 | Refund |
| MR EDDIE ADMORE | 10.00 | Prize Winner |
| MR EDDIE ALLEN | 3.56 | Refund |
| MR EDDIE ANDERSON | 5.00 | Prize Winner |
| MR EDDIE B MATIENZO | 10.00 | Prize Winner |
| MR EDDIE BAINES | 10.00 | Refund |
| MR EDDIE BANDA | 5.00 | Prize Winner |
| MR EDDIE BARRON | 148.36 | Refund |
| MR EDDIE BENZ | 27.94 | Refund |
| MR EDDIE BLOCKER | 2.00 | Refund |
| MR EDDIE BLOUNT | 30.44 | Refund |
| MR EDDIE BOYCE JR- | 10.00 | Prize Winner |
| MR EDDIE BOYD | 15.00 | Prize Winner |
| MR EDDIE BRISTOW SR | 5.00 | Refund |
| MR EDDIE BROWN | 5.00 | Refund |
| MR EDDIE BUIE | 5.00 | Refund |
| MR EDDIE CASH | 4.50 | Refund |
| MR EDDIE CHEATUM | 5.00 | Refund |
| MR EDDIE CHRISCO | 1.07 | Refund |
| MR EDDIE CLAYTON | 10.00 | Refund |
| MR EDDIE COCHRAN | 5.00 | Refund |
| MR EDDIE CURRY | 10.00 | Refund |
| MR EDDIE CUTDHEN | 10.65 | Refund |
| MR EDDIE DANCE | 15.00 | Prize Winner |
| MR EDDIE DANNER | 52.23 | Refund |
| MR EDDIE DARVILLE | 25.00 | Refund |
| MR EDDIE DAVIS | 30.89 | Refund |
| MR EDDIE DAVIS | 23.31 | Refund |
| MR EDDIE DIAZ | 1.24 | Refund |
| MR EDDIE DOZIER SR | 2.13 | Refund |
| MR EDDIE DREWERY | 10.00 | Prize Winner |
| MR EDDIE EDMOND | 1.00 | Refund |
| MR EDDIE ESCUDERO | 25.00 | Prize Winner |
| MR EDDIE ETHRIDGE | 1.09 | Refund |
| MR EDDIE EVERY JR | 260.00 | Prize Winner |
| MR EDDIE FEIY | 3.22 | Refund |
| MR EDDIE FORD | 5.00 | Prize Winner |
| MR EDDIE FOSTER | 1.00 | Refund |
| MR EDDIE FOSTER | 3.00 | Refund |
| MR EDDIE GRIFFIS | 5.00 | Prize Winner |
| MR EDDIE HAMILTON | 3.42 | Refund |
| MR EDDIE HARRIS | 10.00 | Refund |
| Mr Eddie Harrison | 19.99 | Refund |
| MR EDDIE HARTNESS | 6.00 | Refund |
| MR EDDIE HENRY SR | 21.06 | Refund |
| MR EDDIE HOLLINS | 10.99 | Refund |
| MR EDDIE HOPKINS | 20.00 | Prize Winner |
| MR EDDIE HOWARD | 10.00 | Prize Winner |
| MR EDDIE HUNTER | 5.00 | Refund |
| MR EDDIE HUNTLEY | 5.00 | Prize Winner |
| MR EDDIE J TAYLOR | 1.21 | Refund |
| MR EDDIE JACKSON | 5.00 | Prize Winner |
| MR EDDIE JENNINGS | 36.70 | Refund |
| MR EDDIE JOHNSON | 2.00 | Refund |
| MR EDDIE JOHNSON | 5.00 | Refund |
| MR EDDIE JOHNSON | 10.00 | Prize Winner |
| MR EDDIE JONES | 5.00 | Refund |
| MR EDDIE KEMPER | 5.00 | Prize Winner |
| MR EDDIE KERWIN | 5.00 | Refund |
| MR EDDIE KINCADE | 7.58 | Refund |
| MR EDDIE KOSIN | 26.35 | Refund |
| MR EDDIE LANG | 50.00 | Prize Winner |
| MR EDDIE LASHLEY | 11.80 | Refund |
| MR EDDIE LEE | 5.00 | Refund |
| MR EDDIE LOPEZ | 10.00 | Prize Winner |
| MR EDDIE LYONS | 4.38 | Refund |
| MR EDDIE MACK | 2.14 | Refund |
| MR EDDIE MARTIN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SHARON TENNISON | 2.30 | Refund |
| MRS SHARON THEODORE | 2.98 | Refund |
| MRS SHARON THOMPSON | 23.70 | Refund |
| MRS SHARON THOMPSON | 2.00 | Refund |
| MRS SHARON THOMPSON | 15.00 | Prize Winner |
| MRS SHARON TINDALL | 5.00 | Prize Winner |
| MRS SHARON TINGLOF | 3.00 | Refund |
| MRS SHARON TOCHILIN | 29.60 | Refund |
| MRS SHARON TODRIFF | 1.07 | Refund |
| MRS SHARON TOMLINSON | 25.00 | Prize Winner |
| MRS SHARON TOPKIN | 23.38 | Refund |
| MRS SHARON TOTTEN | 10.00 | Prize Winner |
| MRS SHARON TUTEIN | 32.03 | Refund |
| MRS SHARON TYLL | 30.04 | Refund |
| MRS SHARON VANPOLEN | 2.50 | Refund |
| MRS SHARON VAUGHN | 114.41 | Refund |
| MRS SHARON VIE | 2.00 | Refund |
| MRS SHARON VINSON | 11.44 | Refund |
| MRS SHARON VOICE | 4.85 | Refund |
| MRS SHARON WARD | 10.00 | Prize Winner |
| MRS SHARON WARNSLEY | 59.46 | Refund |
| MRS SHARON WARREN | 11.70 | Refund |
| MRS SHARON WASHINGTON | 12.37 | Refund |
| MRS SHARON WEINER | 2.00 | Refund |
| MRS SHARON WEIR | 62.09 | Refund |
| MRS SHARON WERT | 10.00 | Prize Winner |
| MRS SHARON WEST | 9.84 | Refund |
| MRS SHARON WHITE | 60.97 | Refund |
| MRS SHARON WHITE | 10.00 | Prize Winner |
| MRS SHARON WILKERSON | 7.50 | Refund |
| MRS SHARON WILLIAMS | 2.00 | Refund |
| MRS SHARON WILLIAMS | 2.00 | Refund |
| MRS SHARON WILLIAMS | 10.00 | Prize Winner |
| MRS SHARON WILLIAMSON | 27.49 | Refund |
| MRS SHARON WILSON | 12.01 | Refund |
| MRS SHARON WINGO | 100.00 | Prize Winner |
| MRS SHARON WINTERS | 5.00 | Prize Winner |
| MRS SHARON WIRTH | 50.00 | Prize Winner |
| MRS SHARON WITT | 98.35 | Refund |
| MRS SHARON WOOD | 15.80 | Refund |
| MRS SHARON WOOD | 23.88 | Refund |
| MRS SHARON WOODBURY | 15.00 | Prize Winner |
| MRS SHARON WUKICH | 2.00 | Refund |
| MRS SHARON WUNDER | 35.61 | Refund |
| MRS SHARON WYSOCARSKI | 5.00 | Prize Winner |
| MRS SHARON YOOL | 2.00 | Refund |
| MRS SHARON YOST | 6.06 | Refund |
| MRS SHARON ZACK | 43.24 | Refund |
| MRS SHARRA JOHNSON | 5.00 | Prize Winner |
| MRS SHARREN BRITSCHGI | 10.00 | Prize Winner |
| MRS SHARRI HOFFMAN | 16.49 | Refund |
| MRS SHARRIE WALDRIP | 15.94 | Refund |
| MRS SHARRON DOEL | 2.50 | Refund |
| MRS SHARRON LENOX | 26.28 | Refund |
| MRS SHARRON LOWE | 7.00 | Refund |
| MRS SHARRON SIMS | 39.80 | Refund |
| MRS SHARRON STACY | 50.00 | Prize Winner |
| MRS SHARRY STOUT | 22.91 | Refund |
| MRS SHARRYN WEBINGER | 3.00 | Refund |
| MRS SHARVET MCDANIEL | 20.97 | Refund |
| MRS SHARYL BOUDREAU | 10.00 | Prize Winner |
| MRS SHARYN FRANZESE | 5.00 | Prize Winner |
| MRS SHARYN KELLEY | 5.00 | Prize Winner |
| MRS SHARYN MEDROW | 11.77 | Refund |
| MRS SHARYN MEINKE | 15.98 | Refund |
| MRS SHARYN NORTON | 5.00 | Prize Winner |
| MRS SHAULA SPENCE | 2.00 | Refund |
| MRS SHAUNA NADEAU | 155.00 | Prize Winner |
| Mrs Shauna Rigby | 100.00 | Refund |
| MRS SHAUNA SPENDLOVE | 1.00 | Refund |
| MRS SHAUNA TRUSTY | 10.00 | Prize Winner |
| MRS SHAUNDA BLACK | 5.00 | Prize Winner |
| MRS SHAUNEILLE JOSEPH | 10.00 | Prize Winner |
| MRS SHAUNTAY DUNNING | 10.00 | Prize Winner |
| MRS SHAVON JACOBS | 6.00 | Refund |
| MRS SHAWANA DAVIS | 5.90 | Refund |
| MRS SHAWANDA SPANN | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA M JAUDON | 5.00 | Prize Winner | MR EDDIE MARTIN | 10.00 | Refund | MRS SHAWANNA MOORE | 19.67 | Refund |
| BARBARA M MAGEE | 16.42 | Refund | MR EDDIE MCMURRAY | 263.10 | Refund | MRS SHAWN BARBON | 5.00 | Prize Winner |
| BARBARA M MINIX | 184.32 | Refund | MR EDDIE MCNEIL | 17.80 | Refund | MRS SHAWN BUCKUS | 1.00 | Refund |
| BARBARA M MOORE | 5.00 | Prize Winner | MR EDDIE MITCHELL | 3.65 | Refund | MRS SHAWN DRAGO | 5.00 | Prize Winner |
| BARBARA M ODEH | 2.00 | Refund | MR EDDIE PANNELL JR | 16.54 | Refund | MRS SHAWN FORBES DAVIS | 5.00 | Prize Winner |
| BARBARA M PAYNE | 155.93 | Refund | MR EDDIE PARDO | 2.00 | Refund | MRS SHAWN GOLLEHON | 5.00 | Prize Winner |
| BARBARA M REILLY | 6.39 | Refund | MR EDDIE PARKER | 29.13 | Refund | MRS SHAWN HASWELL | 4.09 | Refund |
| BARBARA M RUTHE | 6.40 | Refund | MR EDDIE PHILLIPS | 18.00 | Refund | MRS SHAWN KOHRELL | 5.00 | Prize Winner |
| BARBARA M SIMON | 10.00 | Prize Winner | MR EDDIE PIZON | 3.00 | Refund | MRS SHAWN MCCLATCHEY | 28.62 | Refund |
| BARBARA M STOVALL | 21.73 | Refund | MR EDDIE POWELL | 1.07 | Refund | MRS SHAWN MOORE | 4.03 | Refund |
| BARBARA M TOWNSEND | 1.07 | Refund | MR EDDIE PRICE | 2.50 | Refund | MRS SHAWN URCHO | 5.00 | Prize Winner |
| BARBARA M WAGNER | 2.50 | Refund | MR EDDIE PUGH | 7.06 | Refund | MRS SHAWN WILDMAN | 25.99 | Refund |
| BARBARA M YOUNGER | 3.00 | Refund | MR EDDIE RAIFORD | 5.00 | Prize Winner | MRS SHAWNA CUFF | 2.50 | Refund |
| BARBARA MACARTHUR | 43.13 | Refund | MR EDDIE RANDOLPH | 19.86 | Refund | MRS SHAWNA DEMASTERS | 10.00 | Prize Winner |
| BARBARA MACEY | 5.00 | Prize Winner | MR EDDIE RAY | 52.36 | Refund | MRS SHAWNA HILL | 10.00 | Refund |
| Barbara Macgillivray | 23.69 | Refund | MR EDDIE RHYNE | 1.07 | Refund | MRS SHAWNA MCKEITHAN | 5.00 | Prize Winner |
| BARBARA MACGILLIVRAY | 1.81 | Refund | MR EDDIE ROBERSON | 5.00 | Prize Winner | MRS SHAWNA WOODRUFF | 4.50 | Refund |
| BARBARA MAELHORN | 154.75 | Refund | MR EDDIE SCHULTZ | 1.00 | Refund | MRS SHAWNDA HUFFMAN | 10.00 | Prize Winner |
| BARBARA MAINGUY | 5.00 | Prize Winner | MR EDDIE SCOVER | 10.00 | Prize Winner | MRS SHAWNE JOLICOEUR | 5.00 | Prize Winner |
| BARBARA MAKAROWSKI | 30.48 | Refund | MR EDDIE SEGUI | 3.98 | Refund | MRS SHAWNELL WILBOURN | 5.00 | Prize Winner |
| BARBARA MALLON | 23.30 | Refund | MR EDDIE SPRANGLE | 41.91 | Refund | MRS SHAWNETTE STEWART | 20.00 | Refund |
| BARBARA MANDEL | 1.20 | Refund | MR EDDIE STEEL | 11.00 | Refund | MRS SHAWNNA WROTEN | 6.60 | Refund |
| BARBARA MANFREY | 11.73 | Refund | MR EDDIE THREADGILL | 10.00 | Prize Winner | MRS SHAWNTYLE MILLER | 5.00 | Prize Winner |
| BARBARA MANN | 2.00 | Refund | MR EDDIE THURBER | 10.00 | Prize Winner | MRS SHAY | 2.00 | Refund |
| BARBARA MANSFIELD | 2.00 | Refund | MR EDDIE VAZQUEZ | 1.00 | Refund | MRS SHAY LANGGOOD | 10.00 | Prize Winner |
| BARBARA MARCHAND | 29.94 | Refund | MR EDDIE WADE | 33.20 | Refund | MRS SHAY LEWIS | 10.00 | Prize Winner |
| BARBARA MARKUS | 10.93 | Refund | MR EDDIE WARD | 28.02 | Refund | MRS SHAYLA BRATCHER | 1.00 | Refund |
| BARBARA MARTIN | 1.09 | Refund | MR EDDIE WATTS | 5.00 | Prize Winner | MRS SHAYLAH SPRAGG | 5.00 | Prize Winner |
| BARBARA MARTIN | 4.07 | Refund | MR EDDIE WEST | 24.07 | Refund | MRS SHAYNE WARSING | 2.89 | Refund |
| BARBARA MARTIN | 143.25 | Refund | MR EDDIE WEST | 10.00 | Prize Winner | MRS SHAZASHA POLLOCK | 5.00 | Prize Winner |
| BARBARA MARTIN | 3.00 | Refund | MR EDDIE WHITE | 5.00 | Prize Winner | MRS SHEALLY RAFTIS | 26.90 | Refund |
| BARBARA MARTIN | 5.00 | Prize Winner | MR EDDIE WILDER | 4.50 | Refund | MRS SHEAR EVELYN | 69.20 | Refund |
| BARBARA MARTINDALE | 3.00 | Refund | MR EDDIE WILLIAMS | 5.94 | Refund | MRS SHEARON SKAGGS | 2.91 | Refund |
| BARBARA MARTINELLI | 2.00 | Refund | MR EDDIE WILLIAMS | 23.52 | Refund | MRS SHEEDA WILSON | 1.00 | Refund |
| BARBARA MARUCCI | 58.39 | Refund | MR EDDIE WILLIAMS | 10.00 | Prize Winner | MRS SHEENA CROPPER | 15.00 | Prize Winner |
| BARBARA MASON | 35.81 | Refund | MR EDDIE WILLIAMS | 10.00 | Refund | MRS SHEENA JAMES | 8.07 | Refund |
| BARBARA MASON GARDINER | 27.36 | Refund | MR EDDIE WILLIAMS | 5.00 | Prize Winner | MRS SHEENA JENNINGS | 10.00 | Prize Winner |
| BARBARA MASTERTON | 55.13 | Refund | MR EDDIE WILLIAMS SR | 14.88 | Refund | MRS SHEENA TAYLOR | 18.84 | Refund |
| BARBARA MASTRILLI | 25.00 | Prize Winner | MR EDDIE WILSON | 5.00 | Prize Winner | MRS SHEERA GLASS | 2.00 | Refund |
| BARBARA MATHIS | 40.03 | Refund | MR EDDIE WITHYCOMBE | 10.00 | Prize Winner | MRS SHEERAN GROGAN | 74.43 | Refund |
| BARBARA MATHSON | 2.00 | Refund | MR EDDIE WOOD | 1.00 | Refund | MRS SHEILA ARFLIN | 23.80 | Refund |
| BARBARA MATLOCK | 19.08 | Refund | MR EDDIE. SIBISKI | 5.00 | Refund | MRS SHEILA ARONOFF | 10.00 | Prize Winner |
| BARBARA MATNEY | 2.99 | Refund | MR EDDY BREYNE | 5.00 | Prize Winner | MRS SHEILA BALLENGER | 7.16 | Refund |
| BARBARA MATSON | 2.50 | Refund | MR EDDY DOOLEY | 100.00 | Refund | MRS SHEILA BATCH | 24.36 | Refund |
| BARBARA MATTHEWS | 21.38 | Refund | MR EDDY GILLIARD | 10.00 | Prize Winner | MRS SHEILA BECK | 1.00 | Refund |
| BARBARA MATTOX | 1.00 | Refund | MR EDDY NELSON | 22.32 | Refund | MRS SHEILA BLACHER | 10.00 | Prize Winner |
| BARBARA MATUSZESKI | 10.00 | Prize Winner | MR EDDY SMITH | 5.00 | Prize Winner | MRS SHEILA BOLICK | 2.14 | Refund |
| BARBARA MCCAN | 11.07 | Refund | MR EDDY SOLACK | 5.00 | Prize Winner | MRS SHEILA BOLLENGIER | 2.00 | Refund |
| BARBARA MCCAULEY | 21.93 | Refund | MR EDDY TRISTANT | 5.00 | Prize Winner | MRS SHEILA BRAUD | 10.00 | Prize Winner |
| BARBARA MCCLEAN | 1.00 | Refund | MR EDEDIE WRIGHT | 10.00 | Prize Winner | MRS SHEILA BRECHKA | 10.00 | Refund |
| BARBARA MCCLURE | 4.38 | Refund | MR EDEL ROMAY | 27.11 | Refund | MRS SHEILA BREWER | 5.00 | Prize Winner |
| BARBARA MCCOMB | 2.00 | Refund | MR EDEM UMOREN | 19.90 | Refund | MRS SHEILA BROWN | 5.00 | Prize Winner |
| BARBARA MCCONNELL | 22.99 | Refund | MR EDERT ORTIZ | 10.00 | Prize Winner | MRS SHEILA BRUCE | 8.79 | Refund |
| BARBARA MCCONNELL | 5.00 | Prize Winner | MR EDGAR ALLEN | 3.76 | Refund | MRS SHEILA BRYANT | 30.46 | Refund |
| BARBARA MCCOURT | 3.51 | Refund | MR EDGAR B. EASTERLING | 10.00 | Prize Winner | MRS SHEILA C JAMES | 8.19 | Refund |
| BARBARA MCCOY | 1.24 | Refund | MR EDGAR BAHOU | 10.00 | Refund | MRS SHEILA CALLAWAY | 5.00 | Prize Winner |
| BARBARA MCDANIEL | 5.00 | Prize Winner | MR EDGAR BLAIR | 5.00 | Prize Winner | MRS SHEILA CAMP | 26.97 | Refund |
| BARBARA MCDONALD | 43.94 | Refund | MR EDGAR BLALOCK | 4.50 | Refund | MRS SHEILA CAMPBELL | 20.00 | Refund |
| BARBARA MCDONALD | 53.03 | Refund | MR EDGAR BYLER | 5.00 | Prize Winner | MRS SHEILA CAMPBELL | 5.00 | Prize Winner |
| BARBARA MCDONALD | 2.84 | Refund | MR EDGAR CASTRO | 24.92 | Refund | MRS SHEILA CARR | 28.35 | Refund |
| BARBARA MCGILL | 230.80 | Refund | MR EDGAR CHAPPELL | 32.32 | Refund | MRS SHEILA CARTER | 146.53 | Refund |
| BARBARA MCGLAWN | 10.00 | Prize Winner | MR EDGAR CINTRON | 5.00 | Prize Winner | MRS SHEILA CARVER | 15.00 | Prize Winner |
| BARBARA MCGLENNY | 2.91 | Refund | MR EDGAR CORTES | 709.00 | Refund | MRS SHEILA CASADOS | 2.08 | Refund |
| BARBARA MCHALEY | 7.00 | Refund | MR EDGAR DOUGLAS | 5.00 | Prize Winner | MRS SHEILA CASTIN | 28.88 | Refund |
| BARBARA MCHENRY | 10.00 | Prize Winner | MR EDGAR FORD | 1.10 | Refund | MRS SHEILA CHRISTIE | 4.50 | Refund |
| BARBARA MCILNAY | 152.76 | Refund | MR EDGAR GARZA | 10.00 | Refund | MRS SHEILA CLARKE | 1.00 | Refund |
| BARBARA MCINNIS | 14.28 | Refund | MR EDGAR GONZALEZ | 5.00 | Prize Winner | MRS SHEILA CLAY | 35.44 | Refund |
| BARBARA MCINTYRE | 7.80 | Refund | MR EDGAR GREEN | 14.68 | Refund | MRS SHEILA COCHRAN | 34.95 | Refund |
| BARBARA MCINTYRE | 15.22 | Refund | MR EDGAR HARMON | 10.00 | Prize Winner | MRS SHEILA COMBS | 10.00 | Prize Winner |
| BARBARA MCIVER | 2.50 | Refund | MR EDGAR HOLMES | 57.26 | Refund | MRS SHEILA CRAMM | 3.00 | Refund |
| BARBARA MCLAMB | 9.85 | Refund | MR EDGAR HOY | 44.34 | Refund | MRS SHEILA D KING | 4.50 | Refund |
| BARBARA MCLAUGHLIN | 15.00 | Prize Winner | MR EDGAR ILDEFONZO | 5.00 | Prize Winner | MRS SHEILA DALTON | 1.07 | Refund |
| BARBARA MCLAWHORN | 33.86 | Refund | MR EDGAR JENKINS | 5.00 | Refund | MRS SHEILA DATTILO | 17.37 | Refund |
| BARBARA MCLEOD | 35.50 | Refund | MR EDGAR JOHNSON | 15.00 | Refund | MRS SHEILA DAVIS | 5.00 | Prize Winner |
| BARBARA MCMILLIAN | 10.52 | Refund | MR EDGAR JOHNSON | 30.15 | Refund | MRS SHEILA DEFAN | 5.00 | Prize Winner |
| BARBARA MCNAIR | 2.50 | Refund | MR EDGAR JONES | 5.00 | Prize Winner | MRS SHEILA DENNIS | 7.55 | Refund |
| BARBARA MCNEIL | 5.00 | Prize Winner | MR EDGAR KRAMER | 5.00 | Prize Winner | MRS SHEILA DEVENPORT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARBARA MCRAE | 16.96 | Refund |
| BARBARA MCVETY | 28.85 | Refund |
| BARBARA MEAGHER | 25.00 | Prize Winner |
| BARBARA MEDLOCK | 25.00 | Prize Winner |
| BARBARA MEINECKE | 2.00 | Refund |
| BARBARA MEINECKE | 24.39 | Refund |
| BARBARA MELVIN | 3.50 | Refund |
| BARBARA MELVIN | 37.96 | Refund |
| BARBARA MENDENHALL | 2.50 | Refund |
| BARBARA MERCANDO | 2.00 | Refund |
| BARBARA MERCIER | 3.00 | Refund |
| BARBARA MERIWETHER | 15.00 | Refund |
| BARBARA MERKEL | 557.10 | Refund |
| BARBARA MESSER | 17.24 | Refund |
| BARBARA MICHAEL | 4.00 | Refund |
| BARBARA MICHEN | 1.07 | Refund |
| BARBARA MIKOS | 5.56 | Refund |
| BARBARA MILES | 18.52 | Refund |
| BARBARA MILLER | 4.01 | Refund |
| BARBARA MILLER | 4.25 | Refund |
| BARBARA MILLER | 1.07 | Refund |
| BARBARA MILLER | 9.61 | Refund |
| BARBARA MILLER | 1.74 | Refund |
| BARBARA MILLER | 5.00 | Prize Winner |
| BARBARA MILLS | 5.25 | Refund |
| BARBARA MOCK | 25.00 | Prize Winner |
| BARBARA MOCKUS | 3.61 | Refund |
| BARBARA MOELLER | 24.32 | Refund |
| BARBARA MOFFETT | 4.00 | Refund |
| BARBARA MOHR | 35.01 | Refund |
| BARBARA MOIREN | 6.76 | Refund |
| BARBARA MOKEWZIE | 7.48 | Refund |
| BARBARA MOORE | 38.41 | Refund |
| BARBARA MOORE | 1.00 | Refund |
| BARBARA MOORE | 2.50 | Refund |
| BARBARA MOORE | 3.96 | Refund |
| BARBARA MOOSE | 13.59 | Refund |
| BARBARA MORGAN | 7.30 | Refund |
| BARBARA MORIARTY | 2.00 | Refund |
| BARBARA MORRIS | 118.01 | Refund |
| BARBARA MORRIS | 8.17 | Refund |
| BARBARA MORRISON | 3.00 | Refund |
| BARBARA MORRISSEY | 3.99 | Refund |
| BARBARA MORSE | 15.94 | Refund |
| BARBARA MOTLEY | 10.00 | Prize Winner |
| BARBARA MOYER | 12.16 | Refund |
| BARBARA MOYER | 5.00 | Prize Winner |
| BARBARA MULLIN | 5.00 | Prize Winner |
| BARBARA MULROONY | 59.90 | Refund |
| BARBARA MURET | 2.00 | Refund |
| BARBARA MURPHY | 1.07 | Refund |
| BARBARA MURPHY | 5.00 | Refund |
| BARBARA MURRAY | 7.92 | Refund |
| BARBARA MUSGRAVE | 5.48 | Refund |
| BARBARA MUTTER | 129.26 | Refund |
| BARBARA N CORPIER | 1.09 | Refund |
| BARBARA N EADES | 6.33 | Refund |
| BARBARA N FULLER | 2.00 | Refund |
| BARBARA N TAYLOR | 4.85 | Refund |
| BARBARA NADEAU | 17.71 | Refund |
| BARBARA NASH | 5.00 | Prize Winner |
| BARBARA NEELY | 2.19 | Refund |
| BARBARA NEFF | 5.00 | Refund |
| BARBARA NELSON | 2.00 | Refund |
| BARBARA NELSON | 2.62 | Refund |
| BARBARA NELSON | 1.22 | Refund |
| BARBARA NELSON | 5.69 | Refund |
| BARBARA NETHERCOTT | 2.50 | Refund |
| BARBARA NEWENHISEN | 52.07 | Refund |
| BARBARA NEWHARD | 15.41 | Refund |
| BARBARA NICHOLAS | 4.00 | Refund |
| BARBARA NICHOLS | 10.00 | Prize Winner |
| BARBARA NIELSEN | 15.00 | Refund |
| BARBARA NOBLE | 10.00 | Prize Winner |
| BARBARA NOEL | 3.22 | Refund |
| BARBARA NOERENBERG | 98.41 | Refund |
| BARBARA NOLAN | 73.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR EDGAR LIGHTSEY | 19.07 | Refund |
| Mr Edgar Marquez | 28.78 | Refund |
| MR EDGAR MATHIS | 49.68 | Refund |
| MR EDGAR MURPHY | 121.54 | Refund |
| MR EDGAR MURRAY | 10.00 | Prize Winner |
| MR EDGAR PRADO | 21.38 | Refund |
| MR EDGAR R BIGGS | 47.28 | Refund |
| MR EDGAR RAFULS | 110.35 | Refund |
| MR EDGAR RESTO | 50.00 | Prize Winner |
| MR EDGAR RODRIGUEZ | 23.27 | Refund |
| MR EDGAR SCRUGGS | 2.68 | Refund |
| MR EDGAR STEWART | 5.00 | Prize Winner |
| MR EDGAR SVETLIK | 44.16 | Refund |
| MR EDGAR THACKER | 28.03 | Refund |
| MR EDGAR TORRES | 10.00 | Prize Winner |
| MR EDGAR VARGAS | 5.00 | Prize Winner |
| MR EDGAR YBARRA | 5.00 | Prize Winner |
| MR EDGARDO ALICEA | 5.00 | Prize Winner |
| MR EDGARDO CASIS | 10.00 | Prize Winner |
| MR EDGARDO CASLANO | 25.09 | Refund |
| MR EDGARDO RIVERA | 5.00 | Prize Winner |
| MR EDGARDO VIRAY | 67.47 | Refund |
| MR EDGURDO SCHERURS | 1.81 | Refund |
| MR EDIE HAYES | 38.01 | Refund |
| MR EDILBERTO ROSARIO | 12.99 | Refund |
| MR EDIN ZERIC | 15.00 | Prize Winner |
| MR EDITH CARSON | 11.06 | Refund |
| MR EDITH GOMEZ | 216.20 | Refund |
| MR EDLAM LESLIE | 20.00 | Refund |
| MR EDLEY W MOORE | 51.02 | Refund |
| MR EDMOND BROWN | 5.00 | Prize Winner |
| MR EDMOND DARVILLE | 15.00 | Refund |
| MR EDMOND GRIFFIN | 20.00 | Prize Winner |
| MR EDMOND HINELY | 5.00 | Prize Winner |
| MR EDMOND MAROON | 5.00 | Prize Winner |
| MR EDMOND MONTGOMERY | 4.00 | Refund |
| MR EDMOND SEAL | 35.00 | Prize Winner |
| MR EDMOND SUMPTER | 55.69 | Refund |
| MR EDMOND UNDERWOOD | 2.00 | Refund |
| MR EDMOND VODOCHODSKY | 2.00 | Refund |
| MR EDMOND WOLVEN | 15.79 | Refund |
| MR EDMOUR GAGNON | 35.48 | Refund |
| MR EDMUND C LUNDER | 201.84 | Refund |
| MR EDMUND DEMONT | 10.00 | Prize Winner |
| MR EDMUND DUNN | 10.00 | Refund |
| MR EDMUND FRANDSEN | 12.13 | Refund |
| MR EDMUND HARRIS | 3.85 | Refund |
| MR EDMUND HIRSCHMANN | 2.00 | Refund |
| MR EDMUND HIRSCHMANN | 6.23 | Refund |
| MR EDMUND JAMISON SR | 87.93 | Refund |
| MR EDMUND LAING | 2.75 | Refund |
| MR EDMUND MATTHEWS | 1.10 | Refund |
| MR EDMUND PRAYOR | 5.00 | Prize Winner |
| MR EDMUND QUIRKE | 7.00 | Refund |
| MR EDMUND RAVEL | 10.00 | Prize Winner |
| MR EDMUND SCHELSKI | 5.00 | Refund |
| MR EDMUND THOMPSON | 5.00 | Prize Winner |
| MR EDMUND TRAMONT | 15.10 | Refund |
| MR EDMUND URBAN | 5.00 | Prize Winner |
| MR EDMUND WESOLOWSKI | 10.00 | Prize Winner |
| MR EDMUNDO HERRERA | 84.83 | Refund |
| MR EDMUNDO LUNA | 1.04 | Refund |
| MR EDMUNDO NUNEZ | 5.00 | Prize Winner |
| MR EDMUNDO ORTANEZ | 5.00 | Prize Winner |
| MR EDRIC BRUYETTE | 6.14 | Refund |
| MR EDSEL PAULEY | 10.00 | Prize Winner |
| MR EDUARDO A HERRERA | 2.00 | Refund |
| MR EDUARDO ATRISTAIN | 24.52 | Refund |
| MR EDUARDO AVELINO | 23.68 | Refund |
| MR EDUARDO BARCELO | 10.00 | Prize Winner |
| MR EDUARDO BOURGET | 30.43 | Refund |
| MR EDUARDO CRUZ | 5.00 | Prize Winner |
| MR EDUARDO DOMINGUEZ | 5.00 | Prize Winner |
| MR EDUARDO GALLEGOS | 3.00 | Refund |
| MR EDUARDO GONZALEZ | 5.00 | Prize Winner |
| MR EDUARDO GONZALEZ | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SHEILA DEYOUNG | 3.20 | Refund |
| MRS SHEILA DREW | 8.00 | Refund |
| MRS SHEILA DROUILLARD | 5.00 | Prize Winner |
| MRS SHEILA DUCKETT | 3.00 | Refund |
| MRS SHEILA DYE | 64.91 | Refund |
| MRS SHEILA EAGAN | 10.00 | Prize Winner |
| MRS SHEILA EDDINS | 3.00 | Refund |
| MRS SHEILA EDWARDS | 26.17 | Refund |
| MRS SHEILA EVANS | 125.11 | Refund |
| MRS SHEILA EVANS | 1.10 | Refund |
| MRS SHEILA FIELDS | 5.00 | Prize Winner |
| MRS SHEILA FISHER | 1.00 | Refund |
| MRS SHEILA FLOYD | 5.76 | Refund |
| MRS SHEILA FORREST | 12.79 | Refund |
| MRS SHEILA FULLAM | 2.00 | Refund |
| MRS SHEILA FUNK | 5.00 | Prize Winner |
| MRS SHEILA GARDNER | 67.62 | Refund |
| MRS SHEILA GLOVER | 1.09 | Refund |
| MRS SHEILA GLUCK | 10.00 | Prize Winner |
| MRS SHEILA GONZALES | 5.00 | Prize Winner |
| MRS SHEILA GOODSON | 5.00 | Prize Winner |
| MRS SHEILA GRACE | 10.00 | Prize Winner |
| MRS SHEILA GRAHAM | 10.00 | Prize Winner |
| MRS SHEILA GULLEY | 47.00 | Refund |
| MRS SHEILA HANCOCK | 97.32 | Refund |
| MRS SHEILA HARVELL | 5.00 | Prize Winner |
| MRS SHEILA HATFIELD | 8.48 | Refund |
| MRS SHEILA HETTMAN | 5.00 | Prize Winner |
| MRS SHEILA HEWITT | 16.95 | Refund |
| MRS SHEILA HICKMAN | 10.00 | Prize Winner |
| MRS SHEILA HICKS | 10.00 | Refund |
| MRS SHEILA HINDS | 11.10 | Refund |
| MRS SHEILA HOLDER | 21.00 | Refund |
| MRS SHEILA HOLT | 28.70 | Refund |
| MRS SHEILA I LENNOX | 119.06 | Refund |
| MRS SHEILA JACKSON | 10.00 | Prize Winner |
| MRS SHEILA JOHNSON | 25.04 | Refund |
| MRS SHEILA JOHNSON | 4.12 | Refund |
| MRS SHEILA JOHNSON | 29.58 | Refund |
| MRS SHEILA JOHNSON MUNYE | 5.00 | Prize Winner |
| MRS SHEILA JORGE | 1.07 | Refund |
| MRS SHEILA JUSTUST | 1.00 | Refund |
| MRS SHEILA KELLEY | 10.00 | Prize Winner |
| MRS SHEILA KENDRICK | 36.69 | Refund |
| MRS SHEILA KIDD | 5.00 | Prize Winner |
| MRS SHEILA KILGORE | 4.47 | Refund |
| MRS SHEILA KRAUS | 5.00 | Prize Winner |
| MRS SHEILA KRISTIE | 30.50 | Refund |
| MRS SHEILA KUNIYUKI | 27.54 | Refund |
| MRS SHEILA LONG | 15.00 | Prize Winner |
| MRS SHEILA MAJERUS | 29.99 | Refund |
| MRS SHEILA MANDERSON | 2.00 | Refund |
| MRS SHEILA MARRONE | 29.62 | Refund |
| MRS SHEILA MATTHEWS | 86.35 | Refund |
| MRS SHEILA MCCARTHY | 28.12 | Refund |
| MRS SHEILA METCALF | 4.50 | Refund |
| MRS SHEILA MONTROY | 10.00 | Prize Winner |
| MRS SHEILA MOORE | 17.06 | Refund |
| MRS SHEILA MOORE | 8.32 | Refund |
| MRS SHEILA MORANDO | 16.69 | Refund |
| MRS SHEILA MORDEN | 2.00 | Refund |
| MRS SHEILA MORTON | 2.14 | Refund |
| MRS SHEILA MOSS | 10.00 | Prize Winner |
| MRS SHEILA MOUREAU | 1.06 | Refund |
| MRS SHEILA MUNSEE | 5.00 | Prize Winner |
| MRS SHEILA NESTER | 3.61 | Refund |
| MRS SHEILA NUNNALLY-HARR | 5.00 | Prize Winner |
| MRS SHEILA OKRASKA | 3.00 | Refund |
| MRS SHEILA OSMER | 3.18 | Refund |
| MRS SHEILA PARVI | 24.98 | Refund |
| MRS SHEILA PERCIFUL | 5.00 | Prize Winner |
| MRS SHEILA POLK | 10.00 | Prize Winner |
| MRS SHEILA PUGH | 10.00 | Prize Winner |
| MRS SHEILA QUINN | 5.00 | Prize Winner |
| MRS SHEILA RABAGLIA | 10.00 | Prize Winner |
| MRS SHEILA RADCLIFF | 5.00 | Prize Winner |
| MRS SHEILA RAMEY | 8.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA NOLAN | 2.00 | Refund | MR EDUARDO GUERRERO | 3.30 | Refund | MRS SHEILA RANSCO | 2.00 | Refund |
| BARBARA NORMAN | 10.00 | Refund | MR EDUARDO IMPERIAL | 1.30 | Refund | MRS SHEILA RATCLIFFE | 19.06 | Refund |
| BARBARA NORRIS | 50.00 | Prize Winner | MR EDUARDO LUGO | 5.19 | Refund | MRS SHEILA REHAGEN | 5.00 | Prize Winner |
| BARBARA NUNN | 45.84 | Refund | MR EDUARDO LUIS MORE | 5.00 | Refund | MRS SHEILA RIDER | 2.50 | Refund |
| BARBARA NUZMAN | 1.05 | Refund | MR EDUARDO NAVARRO | 5.00 | Refund | MRS SHEILA ROSS | 5.00 | Prize Winner |
| BARBARA O BODENHAMER | 2.14 | Refund | MR EDUARDO RIVERA | 100.00 | Prize Winner | MRS SHEILA SAUNDERS | 10.00 | Refund |
| BARBARA O OUSLEY | 3.26 | Refund | MR EDUARDO RODRIGUEZ | 2.50 | Refund | MRS SHEILA SCHNEDLER | 22.88 | Refund |
| BARBARA O PRICE | 1.00 | Refund | MR EDUARDO RODRIGUEZ | 10.00 | Refund | MRS SHEILA SIMMONS | 9.54 | Refund |
| BARBARA O WAITE | 3.00 | Refund | MR EDUARDO RUIZ JR- | 10.00 | Refund | MRS SHEILA SNOW | 22.62 | Refund |
| BARBARA O'BRIEN | 52.90 | Refund | MR EDUARDO SANDOVAL | 203.58 | Refund | MRS SHEILA SOBINA | 2.50 | Refund |
| BARBARA OCONNOR | 1.07 | Refund | MR EDUARDO SANDOVAL | 5.00 | Prize Winner | MRS SHEILA SPARKS | 132.10 | Refund |
| BARBARA OISEN | 70.06 | Refund | MR EDUARDO SANTOS | 1.07 | Refund | MRS SHEILA STICKNEY | 23.47 | Refund |
| BARBARA OLDFIELD | 16.98 | Refund | MR EDUARDO TAPIA | 5.00 | Refund | MRS SHEILA STINSON | 22.64 | Refund |
| BARBARA OLDS | 2.00 | Refund | MR EDUARDO TORRES | 20.00 | Prize Winner | MRS SHEILA STONE | 100.00 | Prize Winner |
| BARBARA OLEARY | 3.49 | Refund | MR EDUARDO UY | 10.00 | Prize Winner | MRS SHEILA STRICKLAND | 6.39 | Refund |
| BARBARA OLSH | 3.17 | Refund | MR EDUARDO VILLAFLOR | 9.82 | Refund | MRS SHEILA STROGEN | 10.00 | Prize Winner |
| BARBARA OLSON | 21.98 | Refund | MR EDW CHIARI | 45.74 | Refund | MRS SHEILA STYRON | 7.85 | Refund |
| BARBARA OLT | 10.02 | Refund | MR EDWARD A MOYA | 16.00 | Refund | MRS SHEILA SULLIVAN | 10.00 | Prize Winner |
| BARBARA ONEIL | 36.88 | Refund | MR EDWARD A OTLO | 2.16 | Refund | MRS SHEILA SUTTON | 15.00 | Refund |
| BARBARA ONEILL | 20.95 | Refund | MR EDWARD A OTLO | 5.40 | Refund | MRS SHEILA TAYLOR | 10.00 | Prize Winner |
| BARBARA OPPENHEIMER | 13.27 | Refund | MR EDWARD A SNAPP | 4.00 | Refund | MRS SHEILA TENZEK | 3.00 | Refund |
| BARBARA OROSZ | 2.00 | Refund | MR EDWARD A TROY | 3.00 | Refund | MRS SHEILA THOMPSON | 10.00 | Refund |
| BARBARA ORTON | 3.07 | Refund | MR EDWARD A ZELLIE | 5.00 | Refund | MRS SHEILA THORNTON | 10.00 | Refund |
| BARBARA OSBORNE | 10.00 | Prize Winner | MR EDWARD ABELL | 43.14 | Refund | MRS SHEILA TUCKER | 2.50 | Refund |
| BARBARA OSTROM | 83.87 | Refund | MR EDWARD ALLARD | 101.97 | Refund | MRS SHEILA VANN | 1.07 | Refund |
| BARBARA OTINGER | 16.84 | Refund | MR EDWARD ANDERSON | 20.00 | Prize Winner | MRS SHEILA VICK | 21.76 | Refund |
| BARBARA P JOHNSON | 2.00 | Refund | MR EDWARD APPERSON | 5.00 | Prize Winner | MRS SHEILA WALKER | 13.83 | Refund |
| BARBARA P KEELEY | 10.21 | Refund | MR EDWARD ARMSTRONG | 10.00 | Refund | MRS SHEILA WALKER | 21.37 | Refund |
| BARBARA P STEPONIK | 11.13 | Refund | MR EDWARD ARNOLD | 10.00 | Refund | MRS SHEILA WARD | 35.37 | Refund |
| BARBARA PAGE | 18.74 | Refund | MR EDWARD ARRIVILLAGA | 5.00 | Prize Winner | MRS SHEILA WATTS | 10.70 | Refund |
| BARBARA PAMPINELLA | 10.00 | Prize Winner | MR EDWARD AUGUSTYN | 1.07 | Refund | MRS SHEILA WHITE | 40.00 | Refund |
| BARBARA PANGARO | 158.81 | Refund | MR EDWARD AUSTIN | 37.88 | Refund | MRS SHEILA WHITE | 15.00 | Prize Winner |
| BARBARA PANNELL | 27.85 | Refund | MR EDWARD B ALLEN | 2.50 | Refund | MRS SHEILA WHITLATCH | 8.48 | Refund |
| BARBARA PARKER | 1.08 | Refund | MR EDWARD B BRADLEY | 20.09 | Refund | MRS SHEILA WILLIAMS | 10.00 | Prize Winner |
| BARBARA PARKERDARRAGH | 429.16 | Refund | MR EDWARD B RAY JR | 21.63 | Refund | MRS SHEILA WILLIS | 2.71 | Refund |
| BARBARA PARKS | 11.65 | Refund | MR EDWARD BACON | 6.46 | Refund | MRS SHEILA WILSON | 1.07 | Refund |
| BARBARA PARKS | 10.00 | Prize Winner | MR EDWARD BAILEY | 2.00 | Refund | MRS SHEILA YEATTS | 5.00 | Prize Winner |
| BARBARA PARNELL | 30.65 | Refund | MR EDWARD BALES | 28.51 | Refund | MRS SHEILA YEOMANS | 9.00 | Refund |
| BARBARA PATE | 5.00 | Prize Winner | MR EDWARD BANK | 5.00 | Refund | MRS SHEILAH BAKER | 29.18 | Refund |
| BARBARA PATTERSON | 6.00 | Refund | MR EDWARD BARKIS | 15.01 | Refund | MRS SHEILAH FIELDS | 31.66 | Refund |
| BARBARA PATTERSON | 2.00 | Refund | MR EDWARD BARRAGAN | 12.54 | Refund | MRS SHEILAH KOTULSKI | 10.00 | Prize Winner |
| BARBARA PATTERSON | 2.00 | Refund | MR EDWARD BASIUL | 1.00 | Refund | MRS SHEILAH OLDEN | 4.50 | Refund |
| BARBARA PAUL | 20.07 | Refund | MR EDWARD BATES | 2.00 | Refund | MRS SHELBA MCCLUREE | 21.27 | Refund |
| BARBARA PAUL | 12.99 | Refund | MR EDWARD BATES | 10.00 | Prize Winner | MRS SHELBY AKINA CHONG | 5.00 | Prize Winner |
| BARBARA PAULGER | 1.00 | Refund | MR EDWARD BELLAR | 3.00 | Refund | MRS SHELBY ANDERSON | 5.00 | Prize Winner |
| BARBARA PEARSON | 1.12 | Refund | MR EDWARD BELTZ | 5.00 | Prize Winner | MRS SHELBY CARMAN | 5.00 | Prize Winner |
| BARBARA PEARSON | 32.13 | Refund | MR EDWARD BENOIT | 32.81 | Refund | MRS SHELBY CATHCART | 10.00 | Refund |
| BARBARA PEDROSO | 20.11 | Refund | MR EDWARD BILLADEAU | 5.00 | Prize Winner | MRS SHELBY CRAMER | 11.96 | Refund |
| BARBARA PELLERIN | 52.98 | Refund | MR EDWARD BISHOP | 10.00 | Refund | MRS SHELBY CRATCHA | 5.00 | Prize Winner |
| BARBARA PENKA | 10.00 | Prize Winner | MR EDWARD BISHOP | 5.00 | Refund | MRS SHELBY EMERALD | 5.00 | Prize Winner |
| BARBARA PEPPER | 6.46 | Refund | MR EDWARD BLAKER | 2.00 | Refund | MRS SHELBY FUNDERBURK | 4.50 | Refund |
| BARBARA PERKINS | 32.83 | Refund | MR EDWARD BLEDSOE | 3.17 | Refund | MRS SHELBY GOULAS | 26.44 | Refund |
| BARBARA PEROTTI | 10.00 | Prize Winner | MR EDWARD BODMER | 32.65 | Refund | MRS SHELBY HANNA | 20.93 | Refund |
| BARBARA PERRIGIN | 2.50 | Refund | MR EDWARD BOLTERSDORF | 3.00 | Refund | MRS SHELBY HAYWOOD | 1.08 | Refund |
| BARBARA PERRY | 21.98 | Refund | MR EDWARD BOVE | 1.07 | Refund | MRS SHELBY HILBMANN | 16.00 | Refund |
| BARBARA PERRY | 1.07 | Refund | MR EDWARD BOYD | 2.00 | Refund | MRS SHELBY HINES | 2.88 | Refund |
| BARBARA PETERS | 37.25 | Refund | MR EDWARD BOZANT | 5.00 | Prize Winner | MRS SHELBY JOHNSON | 10.00 | Prize Winner |
| BARBARA PETERS | 1.07 | Refund | MR EDWARD BRICE | 10.00 | Prize Winner | MRS SHELBY JONES | 2.14 | Refund |
| BARBARA PETERS | 30.11 | Refund | MR EDWARD BROCKBANK | 12.14 | Refund | MRS SHELBY KRAJEWSKI | 69.31 | Refund |
| BARBARA PETERSEN | 2.00 | Refund | MR EDWARD BROUSSARD | 2.50 | Refund | MRS SHELBY LESCH | 5.00 | Prize Winner |
| BARBARA PETTIFORD | 104.28 | Refund | MR EDWARD BROWN | 20.00 | Prize Winner | MRS SHELBY MAYS | 28.71 | Refund |
| BARBARA PETTRY | 29.62 | Refund | MR EDWARD BULLARD | 5.00 | Refund | MRS SHELBY MCCALLISTER | 5.00 | Prize Winner |
| BARBARA PETTY | 30.04 | Refund | MR EDWARD BUNCH | 5.00 | Prize Winner | MRS SHELBY OBRYAN | 1.40 | Refund |
| BARBARA PETTY | 460.06 | Refund | MR EDWARD BURDETT | 5.00 | Refund | MRS SHELBY RICHMOND | 3.43 | Refund |
| BARBARA PFAFF | 110.55 | Refund | MR EDWARD BURDICK | 5.00 | Refund | MRS SHELBY RILEY | 1.08 | Refund |
| BARBARA PFAHL | 29.83 | Refund | MR EDWARD BURNS | 4.50 | Refund | MRS SHELBY SCHULTE | 9.77 | Refund |
| BARBARA PHILLIPS | 156.59 | Refund | MR EDWARD BURSK | 1.00 | Refund | MRS SHELBY SMITH | 1.07 | Refund |
| BARBARA PHIPPS | 85.50 | Refund | MR EDWARD C KRAEMER | 32.95 | Refund | MRS SHELBY THOMAS | 67.88 | Refund |
| BARBARA PICKENS | 30.63 | Refund | MR EDWARD C RODRIGUEZ | 10.00 | Prize Winner | MRS SHELBY TOOMBS | 10.00 | Prize Winner |
| BARBARA PIERCE | 44.98 | Refund | MR EDWARD C TRAHAN | 10.00 | Refund | MRS SHELBY VAUGHN | 5.00 | Prize Winner |
| BARBARA PIERCE | 19.32 | Refund | MR EDWARD CAFFREY | 51.13 | Refund | MRS SHELIA ANDERSON | 10.00 | Prize Winner |
| BARBARA PIGG | 1.00 | Refund | MR EDWARD CALLEN | 5.00 | Prize Winner | MRS SHELIA BATIGNANI | 2.00 | Refund |
| BARBARA PIKE | 10.00 | Prize Winner | MR EDWARD CAMPBELL | 22.22 | Refund | MRS SHELIA C SANDERS | 7.56 | Refund |
| BARBARA PITOCCO | 2.97 | Refund | MR EDWARD CAMPBELL | 10.00 | Refund | MRS SHELIA COLEMAN | 9.00 | Refund |
| BARBARA PLAIA | 4.00 | Refund | MR EDWARD CANNON | 5.00 | Refund | MRS SHELIA DICKER | 7.58 | Refund |
| BARBARA PLANES | 7.00 | Refund | MR EDWARD CARRUTHERS | 10.00 | Prize Winner | MRS SHELIA GARDNER | 7.66 | Refund |
| BARBARA PLUMMER | 5.00 | Prize Winner | MR EDWARD CARTIER | 5.00 | Prize Winner | MRS SHELIA GOOCH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA POEHLMANN | 6.06 | Refund | MR EDWARD CATOIRE | 5.00 | Prize Winner | MRS SHELIA GOOLSBY | 42.64 | Refund |
| BARBARA POLLOCK | 2.00 | Refund | MR EDWARD CAVANAUGH | 45.77 | Refund | MRS SHELIA GULICK | 5.00 | Prize Winner |
| BARBARA PONDER | 1.07 | Refund | MR EDWARD CAVE | 68.56 | Refund | MRS SHELIA HODGE | 23.52 | Refund |
| BARBARA POOLE | 12.72 | Refund | MR EDWARD CECERE | 4.49 | Refund | MRS SHELIA HUFF | 10.00 | Prize Winner |
| BARBARA PORTER | 1.39 | Refund | MR EDWARD CHANCEY | 10.00 | Refund | MRS SHELIA HUFF | 15.00 | Prize Winner |
| BARBARA POSTON | 21.38 | Refund | MR EDWARD CHANDLER | 64.12 | Refund | MRS SHELIA IVIE | 5.00 | Prize Winner |
| BARBARA POTTS | 473.46 | Refund | MR EDWARD CHAPELL | 13.00 | Refund | MRS SHELIA J ROBINSON | 10.00 | Prize Winner |
| BARBARA POWELL | 1.08 | Refund | MR EDWARD CHEATHAM | 5.00 | Prize Winner | MRS SHELIA KING | 13.50 | Refund |
| BARBARA POWERS | 2.14 | Refund | MR EDWARD CHURCH | 11.00 | Refund | MRS SHELIA LAUW | 16.48 | Refund |
| BARBARA PRATT | 6.28 | Refund | MR EDWARD CLARK | 5.00 | Prize Winner | MRS SHELIA LOWRY | 22.98 | Refund |
| BARBARA PRESLEY | 2.00 | Refund | MR EDWARD CLARK | 10.00 | Refund | MRS SHELIA MCCALLUM | 5.00 | Prize Winner |
| BARBARA PRESTRIDGE | 10.00 | Prize Winner | MR EDWARD CLARKE | 5.00 | Refund | MRS SHELIA MENDEZ | 18.00 | Refund |
| BARBARA PRICE | 51.01 | Refund | MR EDWARD CLEMENS | 5.00 | Prize Winner | MRS SHELIA PERMENTER | 100.00 | Refund |
| BARBARA PRIDEMORE | 40.00 | Refund | MR EDWARD COBB | 45.36 | Refund | MRS SHELIA REYNOLDS | 2.00 | Refund |
| BARBARA PRIKE | 10.61 | Refund | MR EDWARD COBURN | 6.47 | Refund | MRS SHELIA SALYERS | 26.02 | Refund |
| BARBARA PRINCE | 5.60 | Refund | MR EDWARD COBURN | 255.00 | Prize Winner | MRS SHELIA STARKS | 2.50 | Refund |
| BARBARA PRUITT | 18.50 | Refund | MR EDWARD COLE | 6.75 | Refund | MRS SHELIA SURRETT | 2.00 | Refund |
| BARBARA PRUITT | 10.00 | Prize Winner | MR EDWARD COLLETT | 2.00 | Refund | MRS SHELIA VASSER | 19.08 | Refund |
| BARBARA PRUSHAW | 2.50 | Refund | MR EDWARD COLLINS | 21.18 | Refund | MRS SHELIA WILSON | 1.90 | Refund |
| BARBARA PUKT | 22.46 | Refund | MR EDWARD COLLINS | 5.00 | Prize Winner | MRS SHELIAH COLLINS | 7.47 | Refund |
| BARBARA Q BADRAN | 42.85 | Refund | MR EDWARD COLLINS | 5.00 | Prize Winner | MRS SHELIEA GAVE | 6.07 | Refund |
| BARBARA QUAM | 21.08 | Refund | MR EDWARD COMBES | 10.00 | Prize Winner | MRS SHELLA BANISTER | 5.00 | Prize Winner |
| BARBARA QUINN | 60.62 | Refund | MR EDWARD COOPER | 5.00 | Prize Winner | MRS SHELLA F WATERS | 2.50 | Refund |
| BARBARA QUINTON | 102.81 | Refund | MR EDWARD CORMIER | 1.10 | Refund | MRS SHELLEE WIEDER | 43.70 | Refund |
| BARBARA R DURHAM | 5.00 | Prize Winner | MR EDWARD CORNELL | 21.52 | Refund | MRS SHELLEY | 2.09 | Refund |
| BARBARA R FLYNN | 1.00 | Refund | MR EDWARD CORTIS | 10.00 | Refund | MRS SHELLEY ANDERS | 4.00 | Refund |
| BARBARA R HESS | 4.00 | Refund | MR EDWARD COUNTRYMAN | 10.00 | Refund | MRS SHELLEY ANDERSON | 5.00 | Prize Winner |
| BARBARA R PILLSBURY | 29.48 | Refund | MR EDWARD COURSEN | 5.00 | Prize Winner | MRS SHELLEY BELL | 5.00 | Prize Winner |
| BARBARA R RAPPOLD | 3.90 | Refund | MR EDWARD COX | 4.50 | Refund | MRS SHELLEY CARNEY | 4.50 | Refund |
| BARBARA R RIDDLE | 1.00 | Refund | MR EDWARD CRAWFORD | 5.00 | Prize Winner | MRS SHELLEY COSTA | 21.94 | Refund |
| BARBARA R TURNER | 21.04 | Refund | MR EDWARD CRUMPLER | 10.00 | Refund | MRS SHELLEY DAVIS | 1.06 | Refund |
| BARBARA RABREN | 2.00 | Refund | MR EDWARD CRUSE | 5.00 | Prize Winner | MRS SHELLEY DITOMMASO | 5.00 | Prize Winner |
| BARBARA RADICH | 64.41 | Refund | MR EDWARD D HIMELRICK | 29.02 | Refund | MRS SHELLEY FULKS | 2.00 | Refund |
| BARBARA RAINEY | 5.00 | Prize Winner | MR EDWARD D SAILER | 32.51 | Refund | MRS SHELLEY GARRETT | 35.22 | Refund |
| BARBARA RALSTON | 77.40 | Refund | MR EDWARD DAIGLE | 17.07 | Refund | MRS SHELLEY GRIGSBY | 10.00 | Prize Winner |
| BARBARA RAMIREZ | 6.04 | Refund | MR EDWARD DAILEY | 5.00 | Prize Winner | MRS SHELLEY HOSKINSON | 10.00 | Refund |
| BARBARA RAMSAY | 1.06 | Refund | MR EDWARD DAMPER | 10.00 | Prize Winner | MRS SHELLEY J FULLAM | 2.50 | Refund |
| BARBARA RANDELL | 5.00 | Prize Winner | MR EDWARD DELASSUS | 5.00 | Prize Winner | MRS SHELLEY JACOBS | 43.98 | Refund |
| BARBARA RANDOLPH | 9.07 | Refund | MR EDWARD DENAVAGE | 5.00 | Prize Winner | MRS SHELLEY LANGELLA | 10.00 | Prize Winner |
| BARBARA RANSOM | 21.72 | Refund | MR EDWARD DENNEDINE | 93.41 | Refund | MRS SHELLEY MAGER | 2.94 | Refund |
| BARBARA RAWLS | 9.50 | Refund | MR EDWARD DENNIS | 33.86 | Refund | MRS SHELLEY MAY | 5.00 | Prize Winner |
| BARBARA RAY | 2.00 | Refund | MR EDWARD DERENDA | 19.55 | Refund | MRS SHELLEY MAY | 5.00 | Prize Winner |
| BARBARA RAY | 1.03 | Refund | MR EDWARD DICKSON | 700.21 | Refund | MRS SHELLEY PETERSON | 5.00 | Prize Winner |
| BARBARA RAYBURN | 5.00 | Prize Winner | MR EDWARD DIETZ | 8.52 | Refund | MRS SHELLEY QUINN | 5.00 | Prize Winner |
| BARBARA RAYFORD | 119.63 | Refund | MR EDWARD DONAHUE | 5.00 | Prize Winner | MRS SHELLEY SANDLIN | 29.37 | Refund |
| BARBARA RECARD | 45.15 | Refund | MR EDWARD DORSCHIED | 2.00 | Refund | MRS SHELLEY STEWART | 12.00 | Refund |
| BARBARA RECTOR | 3.00 | Refund | MR EDWARD DOUGLAS | 10.00 | Prize Winner | MRS SHELLEY TEDFORD | 33.23 | Refund |
| BARBARA REDDEN | 3.00 | Refund | MR EDWARD DOWNER | 5.00 | Prize Winner | MRS SHELLEY VANBOXEL | 8.00 | Refund |
| BARBARA REED | 26.16 | Refund | MR EDWARD DROPP | 5.00 | Prize Winner | MRS SHELLEY WADAHARA | 5.00 | Prize Winner |
| BARBARA REED | 15.13 | Refund | MR EDWARD DUMAS | 2.00 | Refund | MRS SHELLEY WILSON | 28.25 | Refund |
| BARBARA REEVES | 2.12 | Refund | MR EDWARD DUNBAR | 25.50 | Refund | MRS SHELLI SHOULTS | 11.10 | Refund |
| BARBARA REHAK | 21.58 | Refund | MR EDWARD DUNBAR JR- | 10.00 | Prize Winner | MRS SHELLIE DAHMEN | 2.00 | Refund |
| BARBARA REINKING | 5.00 | Prize Winner | MR EDWARD DUNCAN | 29.66 | Refund | MRS SHELLIE NEILL | 5.00 | Prize Winner |
| BARBARA RENEER | 2.50 | Refund | MR EDWARD DUNKERSON | 5.00 | Prize Winner | MRS SHELLIE SCHOLZ | 1.30 | Refund |
| BARBARA RENZELMAN | 1.51 | Refund | MR EDWARD DUNN | 1.07 | Refund | MRS SHELLIE ZWOLINSKI | 10.00 | Prize Winner |
| BARBARA REYNOLDS | 1.00 | Refund | MR EDWARD DUNN | 27.76 | Refund | MRS SHELLY BERNER | 362.15 | Refund |
| BARBARA RHINEHARDT | 33.48 | Refund | MR EDWARD DUPEE | 24.99 | Refund | MRS SHELLY BRADSHAW | 15.84 | Refund |
| BARBARA RHOADS | 5.38 | Refund | MR EDWARD DURAKO | 30.40 | Refund | MRS SHELLY CLAPP | 5.00 | Prize Winner |
| BARBARA RHODIE | 8.55 | Refund | MR EDWARD EAST | 10.00 | Refund | MRS SHELLY CUTLER | 10.00 | Prize Winner |
| BARBARA RICE | 179.75 | Refund | MR EDWARD EDWIN | 12.72 | Refund | MRS SHELLY DELCOUR | 6.37 | Refund |
| BARBARA RICHARDSON | 30.61 | Refund | MR EDWARD EMERSON | 5.00 | Prize Winner | MRS SHELLY DOTSON | 8.86 | Refund |
| BARBARA RIDDLE | 4.38 | Refund | MR EDWARD ENGLAND | 5.00 | Prize Winner | MRS SHELLY DRUMMOND | 4.05 | Refund |
| BARBARA RIDGE | 63.69 | Refund | MR EDWARD ENGLE | 13.57 | Refund | MRS SHELLY GOFF | 5.00 | Prize Winner |
| BARBARA RIGALI | 60.00 | Refund | MR EDWARD ENGLERTH | 5.50 | Refund | MRS SHELLY GRAY | 29.57 | Refund |
| BARBARA RIMMER | 40.47 | Refund | MR EDWARD ENGLISH | 5.00 | Prize Winner | MRS SHELLY GROGAN | 1.00 | Refund |
| BARBARA RINGENBERGER | 7.14 | Refund | MR EDWARD ENSLEY | 6.70 | Refund | MRS SHELLY HOLMBERG | 41.88 | Refund |
| BARBARA RINGER | 31.00 | Refund | MR EDWARD F SHORTT | 55.49 | Refund | MRS SHELLY HUGHES | 25.86 | Refund |
| BARBARA RIST | 1.07 | Refund | MR EDWARD FARMER | 10.00 | Refund | MRS SHELLY KALVODA | 10.00 | Prize Winner |
| BARBARA ROBARDS | 1.00 | Refund | MR EDWARD FARRELL | 1.13 | Refund | MRS SHELLY LANGENDORF | 1.00 | Refund |
| BARBARA ROBERT | 15.13 | Refund | MR EDWARD FERRO SR | 6.27 | Refund | MRS SHELLY LAY | 5.00 | Prize Winner |
| BARBARA ROBERTS | 77.39 | Refund | MR EDWARD FISHER | 2.00 | Refund | MRS SHELLY LEE | 4.70 | Refund |
| BARBARA ROBERTS | 19.78 | Refund | MR EDWARD FIZER | 10.00 | Refund | MRS SHELLY LEWIS | 1.15 | Refund |
| BARBARA ROBERTS | 14.50 | Refund | MR EDWARD FLANAGAN | 5.00 | Prize Winner | MRS SHELLY LINK | 5.00 | Prize Winner |
| BARBARA ROBERTS | 5.00 | Prize Winner | MR EDWARD FLORIAN | 5.00 | Prize Winner | MRS SHELLY MARKS | 42.36 | Refund |
| BARBARA ROBINSON | 310.59 | Refund | MR EDWARD FLYNN | 5.00 | Prize Winner | MRS SHELLY MUSGROVE | 10.00 | Prize Winner |
| BARBARA ROBINSON | 3.00 | Refund | MR EDWARD FORD JR | 3.88 | Refund | MRS SHELLY PASDERA | 5.00 | Prize Winner |
| BARBARA ROBISON | 149.07 | Refund | MR EDWARD FORD SR | 5.00 | Prize Winner | MRS SHELLY PEDRAZA | 30.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BARBARA ROGERS | 42.70 | Refund |
| BARBARA ROLLINS | 3.80 | Refund |
| BARBARA ROMAN | 9.40 | Refund |
| BARBARA ROOT | 3.83 | Refund |
| BARBARA ROPER | 1.00 | Refund |
| BARBARA ROSALES | 91.54 | Refund |
| BARBARA ROSS | 17.47 | Refund |
| BARBARA ROSS | 5.00 | Prize Winner |
| BARBARA ROTH | 10.00 | Prize Winner |
| BARBARA ROWLETT | 12.40 | Refund |
| BARBARA ROZBICKA | 12.58 | Refund |
| BARBARA RPESLEY | 5.00 | Prize Winner |
| BARBARA RUDOMETKIN | 10.52 | Refund |
| BARBARA RUE | 30.44 | Refund |
| BARBARA RUGENUS | 100.00 | Refund |
| BARBARA RUMMERFIELD | 3.00 | Refund |
| BARBARA RUTLEDGE | 5.00 | Prize Winner |
| BARBARA S AMBERG | 2.00 | Refund |
| BARBARA S BOWMAN | 49.88 | Refund |
| BARBARA S CRUISE | 23.48 | Refund |
| BARBARA S DAVIS | 3.00 | Refund |
| BARBARA S FROST | 117.99 | Refund |
| BARBARA S GRIFFIN | 3.00 | Refund |
| BARBARA S HAMPTON | 2.84 | Refund |
| BARBARA S LAPE | 18.64 | Refund |
| BARBARA S MUNRO | 4.10 | Refund |
| BARBARA S OLSON | 42.96 | Refund |
| BARBARA S THOMPSON | 1.08 | Refund |
| BARBARA S TIBLOW | 6.51 | Refund |
| BARBARA S WELLS | 5.00 | Prize Winner |
| BARBARA S WIGGINS | 41.92 | Refund |
| BARBARA S WILLIAMS | 75.84 | Refund |
| BARBARA S WOODS | 10.00 | Prize Winner |
| BARBARA SABIS | 2.00 | Refund |
| BARBARA SALYERS | 20.00 | Refund |
| BARBARA SAMMONS | 8.00 | Refund |
| BARBARA SAMPSON | 159.49 | Refund |
| BARBARA SANCHEZ | 11.92 | Refund |
| BARBARA SANCHEZ | 2.00 | Refund |
| BARBARA SANDERS | 2.50 | Refund |
| BARBARA SANFORD | 156.47 | Refund |
| BARBARA SAULSBURY | 34.70 | Refund |
| BARBARA SAULSBURY | 60.00 | Refund |
| BARBARA SAULSBURY | 2.50 | Refund |
| BARBARA SCARBROUGH | 5.00 | Prize Winner |
| BARBARA SCHAKE | 6.91 | Refund |
| BARBARA SCHEMEHORN | 3.65 | Refund |
| BARBARA SCHMIDT | 10.00 | Prize Winner |
| BARBARA SCHMIDT | 10.00 | Prize Winner |
| BARBARA SCHMIT | 2.00 | Refund |
| BARBARA SCHOBAT | 2.50 | Refund |
| BARBARA SCHOLL | 10.00 | Refund |
| BARBARA SCHUETZ | 25.78 | Refund |
| BARBARA SCOTT | 4.09 | Refund |
| BARBARA SEABAUGH | 6.40 | Refund |
| BARBARA SEABROOKS | 28.00 | Refund |
| BARBARA SEVERSON | 3.56 | Refund |
| BARBARA SEVERT | 2.00 | Refund |
| BARBARA SHANAHAN | 201.95 | Refund |
| BARBARA SHANEYFLET | 53.38 | Refund |
| BARBARA SHAW | 17.06 | Refund |
| BARBARA SHAW | 13.99 | Refund |
| BARBARA SHELL | 1.07 | Refund |
| BARBARA SHELTON | 23.10 | Refund |
| BARBARA SHEPPARD | 27.89 | Refund |
| BARBARA SHERIDAN | 17.06 | Refund |
| BARBARA SHERMAN | 109.74 | Refund |
| BARBARA SHERWOOD | 5.00 | Prize Winner |
| BARBARA SHIBAYAMA | 77.92 | Refund |
| BARBARA SHOEN | 11.58 | Refund |
| BARBARA SHORT | 5.00 | Prize Winner |
| BARBARA SHOULTS | 1.00 | Refund |
| BARBARA SHUMAN | 1.08 | Refund |
| BARBARA SILER | 4.50 | Refund |
| BARBARA SIMPSON | 1.00 | Refund |
| BARBARA SINCLAIR | 34.54 | Refund |
| BARBARA SKELTON | 54.77 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR EDWARD FOSTER SR | 2.14 | Refund |
| MR EDWARD FOY | 4.50 | Refund |
| MR EDWARD FROST | 7.13 | Refund |
| MR EDWARD FUNDERBURK | 30.00 | Refund |
| MR EDWARD G JUSTUS | 127.55 | Refund |
| MR EDWARD GADSDEN | 6.68 | Refund |
| MR EDWARD GAHAN | 5.00 | Prize Winner |
| MR EDWARD GAHUMAN | 10.00 | Prize Winner |
| MR EDWARD GAMBLE | 51.52 | Refund |
| MR EDWARD GARCIA | 14.71 | Refund |
| MR EDWARD GARCIA | 3.00 | Refund |
| MR EDWARD GARCIA | 20.06 | Refund |
| MR EDWARD GARRITY | 19.35 | Refund |
| MR EDWARD GIDDENS | 25.00 | Refund |
| MR EDWARD GILL | 5.00 | Prize Winner |
| MR EDWARD GILLIS | 30.18 | Refund |
| MR EDWARD GILLOOLY | 30.97 | Refund |
| MR EDWARD GINKEL | 50.00 | Prize Winner |
| MR EDWARD GLASSMIRE | 3.00 | Refund |
| MR EDWARD GOLDSTON | 5.00 | Prize Winner |
| MR EDWARD GONZALES | 26.39 | Refund |
| MR EDWARD GORCZYNSKI | 64.57 | Refund |
| MR EDWARD GRANT | 3.00 | Refund |
| MR EDWARD GRASSO | 5.00 | Prize Winner |
| MR EDWARD GREEN | 2.02 | Refund |
| MR EDWARD GRENIER | 25.00 | Prize Winner |
| MR EDWARD GRESHAM | 20.00 | Prize Winner |
| MR EDWARD GRIFFITH | 10.00 | Prize Winner |
| MR EDWARD GROGEAN | 32.01 | Refund |
| MR EDWARD GRONKA | 10.00 | Prize Winner |
| MR EDWARD GROSSHEIM | 20.00 | Refund |
| MR EDWARD GUENTHER | 5.00 | Prize Winner |
| MR EDWARD GUERRA | 15.00 | Refund |
| MR EDWARD GUERRERO | 10.00 | Refund |
| MR EDWARD GUESS | 10.00 | Prize Winner |
| MR EDWARD GUGLICH | 40.88 | Refund |
| MR EDWARD H GARCIA | 100.00 | Prize Winner |
| MR EDWARD H KELLY | 95.07 | Refund |
| MR EDWARD H NEWBILL | 4.63 | Refund |
| MR EDWARD H VETERAN | 20.00 | Prize Winner |
| MR EDWARD H WILKE | 2.12 | Refund |
| MR EDWARD HALEY | 64.90 | Refund |
| MR EDWARD HALL II | 5.00 | Prize Winner |
| MR EDWARD HALLIGAN | 5.00 | Prize Winner |
| MR EDWARD HANSEN | 5.00 | Prize Winner |
| MR EDWARD HARENZA | 28.24 | Refund |
| MR EDWARD HARGRAVES | 15.00 | Prize Winner |
| MR EDWARD HARPER | 1.00 | Refund |
| MR EDWARD HARPER | 3.22 | Refund |
| MR EDWARD HARRIS | 45.50 | Refund |
| MR EDWARD HARRIS | 15.00 | Prize Winner |
| MR EDWARD HARVEY | 5.60 | Refund |
| MR EDWARD HARVEY | 3.00 | Refund |
| MR EDWARD HARVEY | 5.00 | Prize Winner |
| MR EDWARD HECK | 20.70 | Refund |
| MR EDWARD HENRY | 30.00 | Prize Winner |
| MR EDWARD HENSHAW | 3.00 | Refund |
| MR EDWARD HEPLER | 14.20 | Refund |
| MR EDWARD HERMALIK | 1.98 | Refund |
| MR EDWARD HERNANDEZ | 29.69 | Refund |
| MR EDWARD HETTICK | 73.98 | Refund |
| MR EDWARD HILDENBRAND | 17.94 | Refund |
| MR EDWARD HINGULA | 1.00 | Refund |
| MR EDWARD HOEFER | 8.69 | Refund |
| MR EDWARD HOGAN | 2.00 | Refund |
| MR EDWARD HOLDCROFT | 14.00 | Refund |
| MR EDWARD HOLEVINSKI | 1.00 | Refund |
| MR EDWARD HOLMES | 10.00 | Prize Winner |
| MR EDWARD HOLT | 148.55 | Refund |
| MR EDWARD HORTON | 37.39 | Refund |
| MR EDWARD HOWARD | 2.47 | Refund |
| MR EDWARD HUFFORD | 8.47 | Refund |
| MR EDWARD HUNT | 19.42 | Refund |
| MR EDWARD HUNT | 14.27 | Refund |
| MR EDWARD IDELSON | 28.77 | Refund |
| MR EDWARD IVERSEN | 12.84 | Refund |
| MR EDWARD J BELL | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SHELLY THOMPSON | 21.48 | Refund |
| MRS SHELLY VAHSHOLTZ | 25.95 | Refund |
| MRS SHELLY VETTRUS | 9.19 | Refund |
| MRS SHELLY WALTMAN | 1.02 | Refund |
| MRS SHELLYE R MIHULKA | 10.00 | Prize Winner |
| MRS SHELVA WATKINS | 1.07 | Refund |
| MRS SHENA BAEZ | 10.00 | Prize Winner |
| MRS SHENIKA SAPP | 5.00 | Prize Winner |
| MRS SHER BLEVINS | 5.99 | Refund |
| MRS SHERALD DYER | 49.72 | Refund |
| MRS SHEREE BAESSLER | 279.42 | Refund |
| MRS SHEREE COGBURN | 20.00 | Prize Winner |
| MRS SHEREE KULP | 31.62 | Refund |
| MRS SHEREE MCMILLAN | 10.00 | Prize Winner |
| MRS SHEREE NELSON | 16.72 | Refund |
| MRS SHEREE ROBINSON | 10.00 | Prize Winner |
| MRS SHEREE SHORT | 29.77 | Refund |
| MRS SHERELL SHEDRICK | 1.69 | Refund |
| MRS SHERENE GALLAGHER | 176.80 | Refund |
| MRS SHERETH COBLE | 14.99 | Refund |
| MRS SHERI BENEDICT | 5.00 | Prize Winner |
| MRS SHERI BOLT | 5.00 | Prize Winner |
| MRS SHERI BRADDOCK | 5.00 | Prize Winner |
| MRS SHERI BRO | 5.00 | Prize Winner |
| MRS SHERI COLLINS | 33.46 | Refund |
| MRS SHERI CRABBS | 6.64 | Refund |
| MRS SHERI CUSHMAN | 59.85 | Refund |
| MRS SHERI DYE | 5.00 | Prize Winner |
| MRS SHERI HOSCHAR | 10.00 | Prize Winner |
| MRS SHERI JOHNSON | 5.00 | Prize Winner |
| MRS SHERI MCSPADDEN | 2.92 | Refund |
| MRS SHERI MITCHELL | 365.20 | Refund |
| MRS SHERI NORSKOV | 19.95 | Refund |
| MRS SHERI SIERS | 2.00 | Refund |
| MRS SHERI STONE | 37.77 | Refund |
| MRS SHERI SULLIVAN | 287.52 | Refund |
| MRS SHERI WALKER | 10.00 | Prize Winner |
| MRS SHERI WEST | 6.35 | Refund |
| MRS SHERI WILEY | 5.00 | Prize Winner |
| MRS SHERI WORDEN | 21.50 | Refund |
| MRS SHERI YEAROUT | 1.07 | Refund |
| MRS SHERIA WARD | 1.06 | Refund |
| MRS SHERIAN HUTH | 60.59 | Refund |
| MRS SHERIE DARBY | 10.00 | Prize Winner |
| MRS SHERIE MILLE | 5.00 | Prize Winner |
| MRS SHERIECE WEBB | 10.00 | Prize Winner |
| MRS SHERILL EDGELL | 5.00 | Prize Winner |
| MRS SHERILL STANTON | 5.00 | Prize Winner |
| MRS SHERILYN BEEDLE | 136.63 | Refund |
| MRS SHERILYN CRAIN | 3.00 | Refund |
| MRS SHERILYN MORGAN | 3.23 | Refund |
| MRS SHERILYN SASA | 5.00 | Prize Winner |
| MRS SHERILYN TIQUI | 10.00 | Prize Winner |
| MRS SHERILYN WALKER | 10.00 | Prize Winner |
| MRS SHERL SACO-VERTIZ | 10.00 | Prize Winner |
| MRS SHERNELL SCOTT | 45.75 | Refund |
| MRS SHERON CLOER | 27.90 | Refund |
| MRS SHERON FINLEY | 6.52 | Refund |
| MRS SHERON P BURNETT | 16.30 | Refund |
| MRS SHERON RIGGS | 1.07 | Refund |
| MRS SHERONICA AHJUDER | 5.00 | Prize Winner |
| MRS SHERRA RAMEY | 11.51 | Refund |
| MRS SHERRAN HOLLAND | 5.00 | Prize Winner |
| MRS SHERRE HOOKFIN | 10.00 | Prize Winner |
| MRS SHERRE STROUD | 10.00 | Prize Winner |
| MRS SHERREE PELFREY | 5.00 | Prize Winner |
| MRS SHERRI BERRY | 2.87 | Refund |
| MRS SHERRI BOSWORTH | 10.00 | Prize Winner |
| MRS SHERRI BROWN | 10.00 | Prize Winner |
| MRS SHERRI CAMPBELL | 2.00 | Refund |
| MRS SHERRI CARSHALL | 4.50 | Refund |
| MRS SHERRI CLARK | 21.93 | Refund |
| MRS SHERRI COATS | 5.00 | Prize Winner |
| MRS SHERRI DANIELS | 2.50 | Refund |
| MRS SHERRI DENAULT | 8.25 | Refund |
| MRS SHERRI DEWITT | 50.00 | Prize Winner |
| MRS SHERRI ELEY | 80.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA SLACK | 24.97 | Refund | MR EDWARD J MURDOCK | 20.00 | Refund | MRS SHERRI ENOS | 67.38 | Refund |
| BARBARA SLEMP | 3.00 | Refund | MR EDWARD J NOLAN | 2.00 | Refund | MRS SHERRI FORD | 1.07 | Refund |
| BARBARA SLUSHER | 2.00 | Refund | MR EDWARD J RILEY | 5.00 | Prize Winner | MRS SHERRI GOCHENAUR | 15.00 | Prize Winner |
| BARBARA SMITH | 2.00 | Refund | MR EDWARD J SAGAN | 1.80 | Refund | MRS SHERRI HINNENKAMP | 13.94 | Refund |
| BARBARA SMITH | 10.56 | Refund | MR EDWARD J STEWART | 2.00 | Refund | MRS SHERRI JEFFERS | 5.00 | Prize Winner |
| BARBARA SMITH | 1.29 | Refund | MR EDWARD J TUSCHEL | 22.17 | Refund | MRS SHERRI KOHMAN | 5.00 | Prize Winner |
| BARBARA SMITH | 6.62 | Refund | MR EDWARD JACKSON | 17.28 | Refund | MRS SHERRI LAWSON | 1.09 | Refund |
| BARBARA SMITH | 81.78 | Refund | MR EDWARD JACKSON | 4.00 | Refund | MRS SHERRI LEWIS | 128.21 | Refund |
| BARBARA SMITH | 1.07 | Refund | MR EDWARD JACKSON | 5.00 | Prize Winner | MRS SHERRI MANN | 19.66 | Refund |
| BARBARA SMITH | 100.81 | Refund | MR EDWARD JARVIS | 5.00 | Prize Winner | MRS SHERRI MATHIS | 5.00 | Refund |
| BARBARA SMITH | 116.99 | Refund | MR EDWARD JENKINS | 30.86 | Refund | MRS SHERRI MCGINLEY | 17.48 | Refund |
| BARBARA SMITH | 2.21 | Refund | MR EDWARD JOHNS | 4.50 | Refund | MRS SHERRI MILLNER | 12.64 | Refund |
| BARBARA SMITH | 2.12 | Refund | MR EDWARD JOHNSON | 83.22 | Refund | MRS SHERRI MOOSE | 2.00 | Refund |
| BARBARA SMITH | 3.67 | Refund | MR EDWARD JOHNSON | 1.08 | Refund | MRS SHERRI OBRIEN | 5.00 | Prize Winner |
| BARBARA SMITH | 21.99 | Refund | MR EDWARD JOHNSON | 10.00 | Prize Winner | MRS SHERRI OTT-RUSTONI | 5.00 | Prize Winner |
| BARBARA SMITH | 2.50 | Refund | MR EDWARD JOHNSON | 10.00 | Prize Winner | MRS SHERRI PALMER | 10.00 | Prize Winner |
| BARBARA SMITH | 33.55 | Refund | MR EDWARD JOLLY | 22.32 | Refund | MRS SHERRI RAVEN | 5.00 | Prize Winner |
| BARBARA SMITH | 10.00 | Refund | MR EDWARD JONES | 3.00 | Refund | MRS SHERRI RILEY | 5.00 | Prize Winner |
| BARBARA SMITH | 10.00 | Prize Winner | MR EDWARD JONES | 5.00 | Prize Winner | MRS SHERRI SEARS | 10.00 | Refund |
| BARBARA SMITH | 10.00 | Prize Winner | MR EDWARD JURY | 34.96 | Refund | MRS SHERRI SHORTRIDGE | 2.00 | Refund |
| BARBARA SNEED | 94.65 | Refund | MR EDWARD KAOHU | 5.00 | Prize Winner | MRS SHERRI SOULES | 5.00 | Refund |
| BARBARA SNYDER | 30.38 | Refund | MR EDWARD KELLEY | 38.43 | Refund | MRS SHERRI SPRANG | 2.56 | Refund |
| BARBARA SNYDER | 21.77 | Refund | MR EDWARD KELLY | 5.00 | Prize Winner | MRS SHERRI STAFFORD | 23.15 | Refund |
| BARBARA SOLOMON | 65.47 | Refund | MR EDWARD KIGGINS | 2.80 | Refund | MRS SHERRI TREVINO | 13.00 | Refund |
| BARBARA SOMMER | 10.00 | Prize Winner | MR EDWARD KILEY | 2.50 | Refund | MRS SHERRI WADDELL | 23.74 | Refund |
| BARBARA SONNTAG | 6.00 | Refund | MR EDWARD KIMOTO | 5.00 | Prize Winner | MRS SHERRI WALKER | 4.50 | Refund |
| BARBARA SOURIALL | 7.55 | Refund | MR EDWARD KING | 3.42 | Refund | MRS SHERRI WARREN | 15.00 | Prize Winner |
| BARBARA SPARKS | 47.46 | Refund | MR EDWARD KING | 24.76 | Refund | MRS SHERRI WHALEY | 5.00 | Prize Winner |
| BARBARA SPAULDING | 395.78 | Refund | MR EDWARD KING | 1.07 | Refund | MRS SHERRIE BALMER | 6.00 | Refund |
| BARBARA SPEARS | 10.00 | Prize Winner | MR EDWARD KING | 29.66 | Refund | MRS SHERRIE BECKER | 20.07 | Refund |
| BARBARA SPENCE | 1.10 | Refund | MR EDWARD KIRMES | 3.11 | Refund | MRS SHERRIE COOPER | 36.16 | Refund |
| BARBARA SPENCER | 13.29 | Refund | MR EDWARD KNIGHT | 10.00 | Refund | MRS SHERRIE CROUCH | 57.00 | Refund |
| BARBARA SPENCER | 2.00 | Refund | MR EDWARD KOUGL | 22.98 | Refund | MRS SHERRIE DAISHER | 23.52 | Refund |
| BARBARA SPOTO | 4.25 | Refund | MR EDWARD KRAMER | 2.50 | Refund | MRS SHERRIE DAVIS | 5.00 | Refund |
| BARBARA SRRINGSTEAD | 240.38 | Refund | MR EDWARD KRAWIEC | 1.07 | Refund | MRS SHERRIE DOMINY | 3.00 | Refund |
| BARBARA STAEHLIN | 1.07 | Refund | MR EDWARD KRESS | 10.00 | Refund | MRS SHERRIE DRURY | 35.30 | Refund |
| BARBARA STAFFORD | 29.91 | Refund | MR EDWARD KROENLEIN | 14.36 | Refund | MRS SHERRIE DUFF | 19.71 | Refund |
| BARBARA STAMATOPOULOS | 10.00 | Prize Winner | MR EDWARD L PERONA | 14.31 | Refund | MRS SHERRIE GUEVIN | 18.56 | Refund |
| BARBARA STANDISH | 2.00 | Refund | MR EDWARD L WEATHERS | 23.85 | Refund | MRS SHERRIE GUNNING | 10.00 | Prize Winner |
| BARBARA STANLEY | 9.31 | Refund | MR EDWARD LAMB | 2.00 | Refund | MRS SHERRIE HAMACHER | 2.98 | Refund |
| BARBARA STARNER | 3.00 | Refund | MR EDWARD LANGSTON | 9.16 | Refund | MRS SHERRIE KNOWLES | 1.07 | Refund |
| BARBARA STARRETT | 2.00 | Refund | MR EDWARD LANTHIER | 5.00 | Prize Winner | MRS SHERRIE L NELSON | 5.00 | Prize Winner |
| BARBARA STEELMAN | 2.14 | Refund | MR EDWARD LAUX | 10.00 | Prize Winner | MRS SHERRIE MOORE | 5.00 | Prize Winner |
| BARBARA STEGER | 48.37 | Refund | MR EDWARD LEDFORD | 10.00 | Prize Winner | MRS SHERRIE ROBINETTE | 2.00 | Refund |
| BARBARA STEPHENS | 73.11 | Refund | MR EDWARD LEGASSIE | 5.00 | Prize Winner | MRS SHERRIE SCARLETT | 38.71 | Refund |
| BARBARA STEPHENS | 10.00 | Prize Winner | MR EDWARD LEGENZA | 28.96 | Refund | MRS SHERRIE SELMAN | 222.71 | Refund |
| BARBARA STEPHENSON | 41.56 | Refund | MR EDWARD LENT | 3.12 | Refund | MRS SHERRIE STEPHENS | 14.20 | Refund |
| BARBARA STEVENS | 15.95 | Refund | MR EDWARD LESLIE | 2.00 | Refund | MRS SHERRIE STEWART | 5.00 | Refund |
| BARBARA STEWART | 1.00 | Refund | MR EDWARD LETOURNEAU | 15.18 | Refund | MRS SHERRIE WEERTS | 5.33 | Refund |
| BARBARA STGERMAIN | 6.57 | Refund | MR EDWARD LEVINE | 15.00 | Prize Winner | MRS SHERRIEA HARVEY | 5.00 | Refund |
| BARBARA STOCKWELL | 11.62 | Refund | MR EDWARD LEWIS | 40.93 | Refund | MRS SHERRIES WOLFE | 22.10 | Refund |
| BARBARA STOKES | 3.31 | Refund | MR EDWARD LIMBACH | 18.20 | Refund | MRS SHERRIL O'CONNELL | 10.00 | Prize Winner |
| BARBARA STOTTS | 2.00 | Refund | MR EDWARD LONDON | 10.00 | Refund | MRS SHERRIL SNYDER | 2.00 | Refund |
| BARBARA STOVERINK | 5.00 | Prize Winner | MR EDWARD LONG | 2.50 | Refund | MRS SHERRILL | 6.99 | Refund |
| BARBARA STRANGE | 25.53 | Refund | MR EDWARD LONGSTRETH | 1.00 | Refund | MRS SHERRILL CROSNO | 160.26 | Refund |
| BARBARA STREET | 23.71 | Refund | MR EDWARD LOVING | 13.17 | Refund | MRS SHERRILL GREEN | 1.03 | Refund |
| BARBARA STROTHER | 16.78 | Refund | MR EDWARD LOWERY | 40.54 | Refund | MRS SHERRILL JUMP | 5.00 | Prize Winner |
| BARBARA STROUGH | 23.99 | Refund | MR EDWARD LOWHORN | 17.33 | Refund | MRS SHERRILL KELLY | 10.00 | Prize Winner |
| BARBARA SULLIIVAN | 10.00 | Prize Winner | MR EDWARD LYKEN | 5.99 | Refund | MRS SHERRILL KILGAS | 23.19 | Refund |
| BARBARA SULLIVAN | 1.09 | Refund | MR EDWARD LYNN | 15.14 | Refund | MRS SHERRILL NICHOLS | 67.54 | Refund |
| BARBARA SULLIVAN | 33.64 | Refund | MR EDWARD LYONS | 26.21 | Refund | MRS SHERRILL PAINE | 5.00 | Prize Winner |
| BARBARA SULLIVAN | 5.00 | Prize Winner | MR EDWARD M BROWN | 29.76 | Refund | MRS SHERRILL TILLY | 109.36 | Refund |
| BARBARA SUPINSKA | 16.00 | Refund | MR EDWARD M RACZ | 2.00 | Refund | MRS SHERRON BAKER | 15.00 | Prize Winner |
| BARBARA SURETTE | 21.00 | Refund | MR EDWARD MACY | 16.58 | Refund | MRS SHERRON SLADE | 93.97 | Refund |
| BARBARA SUTTON | 33.34 | Refund | MR EDWARD MAKSYM JR- | 5.00 | Prize Winner | MRS SHERRY ABITZ | 1.06 | Refund |
| BARBARA SWANSON | 2.93 | Refund | MR EDWARD MANCOS JR- | 5.00 | Prize Winner | MRS SHERRY ADKINS | 5.50 | Refund |
| BARBARA SWART | 21.43 | Refund | MR EDWARD MANNING | 28.10 | Refund | MRS SHERRY ALLING | 67.27 | Refund |
| BARBARA TACKETT | 2.00 | Refund | MR EDWARD MANTHEY | 5.00 | Refund | MRS SHERRY ANN MONTGOME | 5.00 | Prize Winner |
| BARBARA TAPP | 13.07 | Refund | MR EDWARD MARSHALL | 4.37 | Refund | MRS SHERRY ANTOINE | 5.00 | Prize Winner |
| BARBARA TAULBEE | 2.87 | Refund | MR EDWARD MARSHALL | 5.00 | Prize Winner | MRS SHERRY AOUN | 5.49 | Refund |
| BARBARA TAYLOR | 32.75 | Refund | MR EDWARD MARSHEL | 3.00 | Refund | MRS SHERRY AUDIA | 14.22 | Refund |
| BARBARA TEPEDINO | 16.88 | Refund | MR EDWARD MARTINEZ | 16.26 | Refund | MRS SHERRY BARLOW | 1.00 | Refund |
| BARBARA TETTATON | 1.00 | Refund | MR EDWARD MARTOS | 5.00 | Refund | MRS SHERRY BASS | 5.00 | Refund |
| BARBARA TEUSCHER | 1.00 | Refund | MR EDWARD MASON | 56.10 | Refund | MRS SHERRY BEARDSLEE | 5.00 | Prize Winner |
| BARBARA THOMAS | 3.15 | Refund | MR EDWARD MATSUO | 52.63 | Refund | Mrs Sherry Beasley | 82.69 | Refund |
| BARBARA THOMAS | 1.78 | Refund | MR EDWARD MATTHEWS | 2.00 | Refund | MRS SHERRY BEEBE | 91.77 | Refund |
| BARBARA THOMAS | 4.00 | Refund | MR EDWARD MAYFIELD | 5.00 | Prize Winner | MRS SHERRY BODEN | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA THOMASHEFSKY | 20.00 | Refund | MR EDWARD MAYSONET | 6.89 | Refund | MRS SHERRY BOGNER | 1.08 | Refund |
| BARBARA THOMPSON | 13.00 | Refund | MR EDWARD MCCLELLAN | 10.00 | Prize Winner | MRS SHERRY BOMAN | 10.00 | Prize Winner |
| BARBARA THOMPSON | 2.64 | Refund | MR EDWARD MCCORMICK | 2.00 | Refund | MRS SHERRY BORDERS | 28.62 | Refund |
| BARBARA THOMPSON | 34.15 | Refund | MR EDWARD MCFOWLAND | 5.00 | Prize Winner | MRS SHERRY BRAWNER | 10.00 | Refund |
| BARBARA THOMPSON | 5.00 | Prize Winner | MR EDWARD MCGHEE | 5.00 | Prize Winner | MRS SHERRY BROGAN | 3.72 | Refund |
| BARBARA THROWER | 9.64 | Refund | MR EDWARD MCGOLDRICK | 2.00 | Refund | MRS SHERRY BROWN | 2.84 | Refund |
| BARBARA TIBBETS | 2.50 | Refund | MR EDWARD MCKAY | 5.00 | Prize Winner | MRS SHERRY BRUNO | 2.50 | Refund |
| BARBARA TISDALE | 1.08 | Refund | MR EDWARD MCNALLY | 27.94 | Refund | MRS SHERRY BUFORD | 29.69 | Refund |
| BARBARA TODD | 14.54 | Refund | MR EDWARD MCNEIL | 50.00 | Prize Winner | MRS SHERRY CALVIN | 10.00 | Prize Winner |
| BARBARA TODD | 30.39 | Refund | MR EDWARD MEEKER JR | 1.70 | Refund | MRS SHERRY CARGNEL | 3.00 | Refund |
| BARBARA TOLLISON | 24.37 | Refund | MR EDWARD MEI | 5.00 | Prize Winner | MRS SHERRY CARMICHEL | 18.74 | Refund |
| BARBARA TOMASCHIK | 25.00 | Refund | MR EDWARD MELHADO | 5.00 | Prize Winner | MRS SHERRY CARR | 2.00 | Refund |
| BARBARA TOMES | 10.28 | Refund | MR EDWARD MELVIN | 10.66 | Refund | MRS SHERRY CASE | 1.07 | Refund |
| BARBARA TOMLINSON | 5.00 | Prize Winner | MR EDWARD MENDES | 5.00 | Refund | MRS SHERRY CASSODY | 5.00 | Prize Winner |
| BARBARA TOOTLE | 17.98 | Refund | MR EDWARD METCALFE | 5.00 | Prize Winner | MRS SHERRY CEBINA | 3.08 | Refund |
| BARBARA TOWNSEND | 31.56 | Refund | MR EDWARD MICHALENKO | 4.50 | Refund | MRS SHERRY CHAPMAN | 10.00 | Prize Winner |
| BARBARA TOWSLEY | 9.96 | Refund | MR EDWARD MILESKI | 5.00 | Prize Winner | MRS SHERRY CLAIRDAY | 22.91 | Refund |
| BARBARA TRAIL | 1.00 | Refund | MR EDWARD MOORE | 2.00 | Refund | MRS SHERRY COBB | 2.56 | Refund |
| BARBARA TRAINHAM | 218.54 | Refund | MR EDWARD MOORE | 10.00 | Prize Winner | MRS SHERRY COTE | 15.00 | Prize Winner |
| BARBARA TRAMBLEY | 10.00 | Prize Winner | MR EDWARD MOORE | 5.00 | Prize Winner | MRS SHERRY CURRIER | 5.00 | Prize Winner |
| BARBARA TREVEAN | 64.97 | Refund | MR EDWARD MORGAN | 5.00 | Prize Winner | MRS SHERRY D PAPALE | 5.00 | Prize Winner |
| BARBARA TRICARIO | 2.50 | Refund | MR EDWARD MORIE | 3.50 | Refund | MRS SHERRY DAVIS | 2.50 | Refund |
| BARBARA TROPIN | 5.00 | Prize Winner | MR EDWARD MORRIS | 39.90 | Refund | MRS SHERRY DAVIS | 4.50 | Refund |
| BARBARA TRUITT | 10.00 | Refund | MR EDWARD MORRISON | 10.00 | Prize Winner | MRS SHERRY DITTMAN | 1.02 | Refund |
| BARBARA TUCKER | 89.73 | Refund | MR EDWARD MOUNT | 5.00 | Refund | MRS SHERRY DUER | 24.12 | Refund |
| BARBARA TUCKER | 2.23 | Refund | MR EDWARD MYERS | 3.09 | Refund | MRS SHERRY EARHART | 8.19 | Refund |
| BARBARA TUCKER | 2.50 | Refund | MR EDWARD MYERS | 5.00 | Prize Winner | MRS SHERRY EMANUEL | 10.00 | Prize Winner |
| BARBARA TURCIOS | 11.45 | Refund | MR EDWARD NATION | 31.43 | Refund | MRS SHERRY FENWICK | 8.00 | Refund |
| BARBARA TURER | 2.00 | Refund | MR EDWARD NAVONE | 5.00 | Prize Winner | MRS SHERRY FERGUSON | 29.09 | Refund |
| BARBARA TURNER | 3.58 | Refund | MR EDWARD NEAL | 15.00 | Refund | MRS SHERRY FLYNN | 2.50 | Refund |
| BARBARA TURNER | 1.07 | Refund | MR EDWARD NELSON III- | 10.00 | Prize Winner | MRS SHERRY FOOTIT | 6.06 | Refund |
| BARBARA TURNEY | 3.00 | Refund | MR EDWARD NORCOTT | 5.00 | Prize Winner | MRS SHERRY FOUNTAIN | 1.82 | Refund |
| BARBARA TURRELL | 66.04 | Refund | MR EDWARD NORRIS | 50.14 | Refund | MRS SHERRY GARRETT | 33.00 | Refund |
| BARBARA TYLER | 1.08 | Refund | MR EDWARD NOVAK | 55.08 | Refund | MRS SHERRY GARRETT | 2.00 | Refund |
| BARBARA TYLER | 5.22 | Refund | MR EDWARD O'BRIEN JR | 2.00 | Refund | MRS SHERRY GAST | 33.65 | Refund |
| BARBARA UNDERWOOD | 2.00 | Refund | MR EDWARD OCONNOR | 5.00 | Prize Winner | MRS SHERRY GATLIN | 2.00 | Refund |
| BARBARA UTZ | 10.00 | Prize Winner | MR EDWARD ODOMS | 5.00 | Prize Winner | MRS SHERRY GENEST | 5.00 | Prize Winner |
| BARBARA V HUGHES | 149.90 | Refund | MR EDWARD OLIVER | 1.94 | Refund | MRS SHERRY GIBBS | 8.58 | Refund |
| BARBARA V SUCKIEL | 11.61 | Refund | MR EDWARD OPSHELOR | 1.07 | Refund | MRS SHERRY GILLESPIE | 10.00 | Prize Winner |
| BARBARA V WEBB | 34.94 | Refund | MR EDWARD OSHEA | 50.00 | Prize Winner | MRS SHERRY GONZALEZ | 5.00 | Prize Winner |
| BARBARA VALIGURA | 7.70 | Refund | MR EDWARD O'SULLIVAN | 2.00 | Refund | MRS SHERRY GRAVES | 28.94 | Refund |
| BARBARA VANCE | 22.77 | Refund | MR EDWARD OSWALD | 5.00 | Prize Winner | MRS SHERRY GREENE | 25.00 | Prize Winner |
| BARBARA VANHORN | 14.72 | Refund | MR EDWARD OWENS | 58.75 | Refund | MRS SHERRY GRODI | 127.04 | Refund |
| BARBARA VANHOUTEN | 2.50 | Refund | MR EDWARD P WEBER | 57.99 | Refund | MRS SHERRY HALL | 2.00 | Refund |
| BARBARA VANNATTA | 1.58 | Refund | MR EDWARD PAETZNICK | 5.00 | Prize Winner | MRS SHERRY HARDY | 6.86 | Refund |
| BARBARA VANNATTA | 13.99 | Refund | MR EDWARD PANKOW | 32.53 | Refund | MRS SHERRY HARTSON | 30.98 | Refund |
| BARBARA VANSANT | 1.34 | Refund | MR EDWARD PARRAZ | 5.00 | Prize Winner | MRS SHERRY HAYDEN | 21.44 | Refund |
| BARBARA VEGA | 4.50 | Refund | MR EDWARD PATRICK | 5.00 | Prize Winner | MRS SHERRY HEINICHEN | 4.32 | Refund |
| BARBARA VELOZ | 10.00 | Prize Winner | MR EDWARD PATTERSON | 38.05 | Refund | MRS SHERRY HILLIARD | 2.99 | Refund |
| BARBARA VENABLE | 11.49 | Refund | MR EDWARD PAULY | 5.00 | Prize Winner | MRS SHERRY HOLDREN | 3.69 | Refund |
| BARBARA VERA | 3.60 | Refund | MR EDWARD PAWLICK | 5.00 | Prize Winner | MRS SHERRY HUDSON | 14.95 | Refund |
| BARBARA VEST | 1.00 | Refund | MR EDWARD PERIS | 2.57 | Refund | MRS SHERRY HUNSKAER | 1.00 | Refund |
| BARBARA VESTAL | 20.76 | Refund | MR EDWARD PERKINS | 5.00 | Prize Winner | MRS SHERRY JACKSON | 33.48 | Refund |
| BARBARA VICK | 10.00 | Prize Winner | MR EDWARD PERRY | 10.00 | Refund | MRS SHERRY JACKSON | 24.90 | Refund |
| BARBARA VILLPIANO | 3.00 | Refund | MR EDWARD PHILBROOK | 10.00 | Refund | MRS SHERRY JACKSON | 5.00 | Prize Winner |
| BARBARA VINCENT | 80.10 | Refund | MR EDWARD PIAZZA | 10.00 | Prize Winner | MRS SHERRY JOHNSON | 10.00 | Prize Winner |
| BARBARA VOGTLIN | 3.00 | Refund | MR EDWARD PINC | 5.00 | Prize Winner | MRS SHERRY K HOLLAND | 1.08 | Refund |
| BARBARA VOYLES | 10.00 | Prize Winner | MR EDWARD POUND | 5.00 | Prize Winner | MRS SHERRY KARSTENS | 19.29 | Refund |
| BARBARA W ARDINGER | 3.07 | Refund | MR EDWARD PRATT | 5.00 | Prize Winner | MRS SHERRY KELSH | 2.14 | Refund |
| BARBARA W BATTEN | 71.38 | Refund | MR EDWARD PRICE | 2.00 | Refund | MRS SHERRY KERN | 2.50 | Refund |
| BARBARA W CASOH | 10.00 | Prize Winner | MR EDWARD PROSOSKI | 15.00 | Refund | MRS SHERRY KILBY | 275.84 | Refund |
| BARBARA W DURHAM | 44.28 | Refund | MR EDWARD PRUETT | 1.00 | Refund | MRS SHERRY KING | 32.61 | Refund |
| BARBARA W FONG | 5.25 | Refund | MR EDWARD PUC | 100.00 | Prize Winner | MRS SHERRY KLINKER | 5.00 | Prize Winner |
| BARBARA W LACOMBE | 1.10 | Refund | MR EDWARD QUINN | 10.39 | Refund | MRS SHERRY L HILL | 3.00 | Refund |
| BARBARA W LENNON | 1.07 | Refund | MR EDWARD RAMOS | 18.23 | Refund | MRS SHERRY L MILLER | 1.00 | Refund |
| BARBARA W MALONE | 80.05 | Refund | MR EDWARD RANFT | 16.05 | Refund | MRS SHERRY L NICOLIA | 16.56 | Refund |
| BARBARA W MCGINTY | 21.34 | Refund | MR EDWARD RATAJCZAK | 10.00 | Prize Winner | MRS SHERRY L PETERSON | 24.99 | Refund |
| BARBARA W SPIERS | 46.04 | Refund | MR EDWARD RAWERS | 28.98 | Refund | MRS SHERRY LAKE | 4.50 | Refund |
| BARBARA WADSWORTH | 25.68 | Refund | MR EDWARD RICHARDSON | 10.00 | Refund | MRS SHERRY LAMBERT | 52.97 | Refund |
| BARBARA WAHL | 6.83 | Refund | MR EDWARD RICHTER | 33.36 | Refund | MRS SHERRY LANGREHR | 15.34 | Refund |
| BARBARA WAIDE | 2.00 | Refund | MR EDWARD RICKER | 23.30 | Refund | MRS SHERRY LAURENCE | 5.00 | Prize Winner |
| BARBARA WALKER | 2.00 | Refund | MR EDWARD RICKEY | 5.94 | Refund | MRS SHERRY LAYTON | 5.00 | Prize Winner |
| BARBARA WALKER | 1.55 | Refund | MR EDWARD RILEY | 88.30 | Refund | MRS SHERRY LEE | 5.30 | Refund |
| BARBARA WALLER | 4.50 | Refund | MR EDWARD RILEY | 5.00 | Prize Winner | MRS SHERRY LIBERATO | 15.94 | Refund |
| BARBARA WALTHER | 3.72 | Refund | MR EDWARD ROBERTS | 257.50 | Refund | MRS SHERRY LIKE | 3.99 | Refund |
| BARBARA WARD | 15.00 | Refund | MR EDWARD ROBERTS | 23.50 | Refund | MRS SHERRY LUDEMAN | 10.00 | Prize Winner |
| BARBARA WARD | 23.68 | Refund | MR EDWARD ROBERTS | 3.20 | Refund | MRS SHERRY MARTIN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA WARREN | 83.97 | Refund | MR EDWARD ROBINSON | 4.62 | Refund | MRS SHERRY MASON | 5.00 | Prize Winner |
| BARBARA WARREN | 1.06 | Refund | MR EDWARD ROBINSON | 5.00 | Prize Winner | MRS SHERRY MAYFIELD | 2.00 | Refund |
| BARBARA WARTHMAN | 3.00 | Refund | MR EDWARD ROBINSON | 25.00 | Refund | MRS SHERRY MCCOY | 7.23 | Refund |
| BARBARA WASHINGTON | 45.81 | Refund | MR EDWARD ROSE | 10.00 | Refund | MRS SHERRY MCCREA | 2.16 | Refund |
| BARBARA WATERFIELD | 10.00 | Prize Winner | MR EDWARD ROSEN | 3.00 | Refund | MRS SHERRY MCKINLEY | 5.00 | Prize Winner |
| BARBARA WATFORD | 93.70 | Refund | MR EDWARD ROULHAC | 56.64 | Refund | MRS SHERRY MOLT | 5.00 | Prize Winner |
| BARBARA WATFORD | 2.50 | Refund | MR EDWARD ROWELL | 1.00 | Refund | MRS SHERRY MORVAN | 4.50 | Refund |
| BARBARA WATSON | 55.75 | Refund | MR EDWARD RUCINSKI | 10.00 | Refund | MRS SHERRY NAYSMITH | 58.27 | Refund |
| BARBARA WATTS | 6.00 | Refund | MR EDWARD RUFFIN | 100.00 | Prize Winner | MRS SHERRY NEAL | 10.00 | Refund |
| BARBARA WAUGH | 18.95 | Refund | MR EDWARD RUTH | 1.07 | Refund | MRS SHERRY O'DETT | 16.78 | Refund |
| BARBARA WEBB | 1.48 | Refund | MR EDWARD RUTTER | 5.00 | Prize Winner | MRS SHERRY OLIVER | 86.08 | Refund |
| BARBARA WEBBER | 3.78 | Refund | MR EDWARD RYNECKI | 16.26 | Refund | MRS SHERRY OTTAWAY | 5.00 | Prize Winner |
| BARBARA WEBER | 21.82 | Refund | MR EDWARD S COOPER | 1.77 | Refund | MRS SHERRY PARADIS | 27.98 | Refund |
| BARBARA WEEKS | 10.00 | Prize Winner | MR EDWARD S COSTLEY | 2.50 | Refund | MRS SHERRY PARKHILL | 23.82 | Refund |
| BARBARA WEHRLE | 5.00 | Prize Winner | MR EDWARD SADLER | 4.50 | Refund | MRS SHERRY PATTERSON | 15.00 | Prize Winner |
| BARBARA WEHRLE | 10.00 | Prize Winner | MR EDWARD SAHAGUN | 43.97 | Refund | MRS SHERRY PELINKA | 5.00 | Prize Winner |
| BARBARA WEISENBACH | 76.06 | Refund | MR EDWARD SAINT | 15.00 | Refund | MRS SHERRY PERRY | 8.10 | Refund |
| BARBARA WELCH | 49.66 | Refund | MR EDWARD SALCIDO | 10.00 | Refund | MRS SHERRY PETERSON | 3.61 | Refund |
| BARBARA WELCH | 4.30 | Refund | MR EDWARD SALTER | 10.00 | Prize Winner | MRS SHERRY PHILLIPS | 4.33 | Refund |
| BARBARA WELGOSH | 18.01 | Refund | MR EDWARD SALVADOR | 2.00 | Refund | MRS SHERRY POLING | 2.00 | Refund |
| BARBARA WELLES | 90.36 | Refund | MR EDWARD SAMS | 10.00 | Prize Winner | MRS SHERRY POYNOR | 104.12 | Refund |
| BARBARA WENDIG | 3.00 | Refund | MR EDWARD SANDERS | 7.05 | Refund | MRS SHERRY PROTHE | 5.14 | Refund |
| BARBARA WESSON | 6.32 | Refund | MR EDWARD SCHONS | 5.00 | Refund | MRS SHERRY PRUETT | 1.07 | Refund |
| BARBARA WESTBERRY | 29.09 | Refund | MR EDWARD SCHUMAN | 5.00 | Prize Winner | MRS SHERRY PRUTER | 49.33 | Refund |
| BARBARA WESTERVELT | 4.50 | Refund | MR EDWARD SCOTT | 6.54 | Refund | MRS SHERRY PUNG | 5.00 | Prize Winner |
| BARBARA WHEELER | 29.42 | Refund | MR EDWARD SCOTT | 84.48 | Refund | MRS SHERRY RANDALL | 6.00 | Refund |
| BARBARA WHEELER | 41.19 | Refund | MR EDWARD SEGUIN | 8.45 | Refund | MRS SHERRY RAYMOND | 2.00 | Refund |
| BARBARA WHISENHUNT | 1.00 | Refund | MR EDWARD SELF | 5.00 | Prize Winner | MRS SHERRY REED | 5.00 | Prize Winner |
| BARBARA WHITAKER | 26.53 | Refund | MR EDWARD SELSTAD | 1.00 | Refund | MRS SHERRY REED | 5.00 | Prize Winner |
| BARBARA WHITCHEAD | 7.36 | Refund | MR EDWARD SEUFERT | 1.61 | Refund | MRS SHERRY RICKMAN | 5.00 | Prize Winner |
| BARBARA WHITE | 31.45 | Refund | MR EDWARD SHAFFER | 26.93 | Refund | MRS SHERRY ROBERTS | 24.35 | Refund |
| BARBARA WHITE | 5.00 | Prize Winner | MR EDWARD SHANAHAN | 5.00 | Prize Winner | MRS SHERRY ROBERTS | 5.00 | Prize Winner |
| BARBARA WHITECROW | 10.00 | Prize Winner | MR EDWARD SHERROD | 13.11 | Refund | MRS SHERRY ROSE | 10.00 | Refund |
| BARBARA WHITEMAN | 15.00 | Refund | MR EDWARD SHUMATE | 68.74 | Refund | MRS SHERRY ROZMENOSKI | 2.68 | Refund |
| BARBARA WICKS | 2.90 | Refund | MR EDWARD SILVA | 228.73 | Refund | MRS SHERRY RUTHERFORD | 5.00 | Refund |
| BARBARA WIEDENMANN | 22.66 | Refund | MR EDWARD SIMMONS | 5.00 | Prize Winner | MRS SHERRY SCHLAMP | 5.00 | Prize Winner |
| BARBARA WIEGAND | 2.50 | Refund | MR EDWARD SIMPSON | 61.95 | Refund | MRS SHERRY SCUTT | 30.26 | Refund |
| BARBARA WIGGINS | 28.62 | Refund | MR EDWARD SLAVIN | 2.50 | Refund | MRS SHERRY SEILER | 5.00 | Prize Winner |
| BARBARA WILCOX | 6.28 | Refund | MR EDWARD SMITH | 29.94 | Refund | MRS SHERRY SELTMAN | 4.50 | Refund |
| BARBARA WILDNER | 7.95 | Refund | MR EDWARD SMITH | 5.00 | Prize Winner | MRS SHERRY SHAW | 3.74 | Refund |
| BARBARA WILEY | 20.00 | Refund | MR EDWARD SMITH | 10.00 | Refund | MRS SHERRY SISCO | 2.50 | Refund |
| BARBARA WILKINS | 54.54 | Refund | MR EDWARD SORENSEN | 5.00 | Prize Winner | MRS SHERRY SIX | 22.77 | Refund |
| BARBARA WILKINSON | 223.87 | Refund | MR EDWARD SPAAY | 3.17 | Refund | MRS SHERRY SMITH | 10.00 | Refund |
| BARBARA WILLIAMS | 4.50 | Refund | MR EDWARD SQUIRTS | 5.00 | Prize Winner | MRS SHERRY SPAITE | 2.00 | Refund |
| BARBARA WILLIAMS | 23.48 | Refund | MR EDWARD STANLEY | 100.00 | Prize Winner | MRS SHERRY STEAKLEY | 2.64 | Refund |
| BARBARA WILLIAMS | 1.00 | Refund | MR EDWARD STAPLETON | 40.22 | Refund | MRS SHERRY STEPHENS | 1.01 | Refund |
| BARBARA WILLIAMS | 10.98 | Refund | MR EDWARD STEADMAN | 2.53 | Refund | MRS SHERRY STURDIVANT | 19.75 | Refund |
| BARBARA WILLIAMS | 1.00 | Refund | MR EDWARD STEELE | 10.00 | Refund | MRS SHERRY TOTH | 3.00 | Refund |
| BARBARA WILLIAMS | 6.26 | Refund | MR EDWARD STEELE | 5.00 | Prize Winner | MRS SHERRY TURNER | 20.34 | Refund |
| BARBARA WILLIAMS | 37.50 | Refund | MR EDWARD STEPKA JR | 31.15 | Refund | MRS SHERRY TURNER | 5.00 | Prize Winner |
| BARBARA WILLIAMS | 100.00 | Prize Winner | MR EDWARD STEVENSON | 15.00 | Refund | MRS SHERRY VANCIL | 54.81 | Refund |
| BARBARA WILLIAMS | 5.00 | Prize Winner | MR EDWARD STEWART | 5.00 | Refund | MRS SHERRY VESCUSO | 1.98 | Refund |
| BARBARA WILLIAMSON | 28.56 | Refund | MR EDWARD STILLIONS | 1.00 | Refund | MRS SHERRY VINEYARD | 28.84 | Refund |
| BARBARA WILLIAMSON | 19.38 | Refund | MR EDWARD STONER | 3.00 | Refund | MRS SHERRY WADE | 26.06 | Refund |
| BARBARA WILLIAMSON | 10.00 | Refund | MR EDWARD STRAPP | 10.00 | Refund | MRS SHERRY WALKER | 1.75 | Refund |
| BARBARA WILLIS | 2.00 | Refund | MR EDWARD STRAUSS | 88.25 | Refund | MRS SHERRY WHITTEMORE | 5.38 | Refund |
| BARBARA WILLIS | 2.79 | Refund | MR EDWARD STRICKLAND | 10.00 | Refund | MRS SHERRY WILL | 2.50 | Refund |
| BARBARA WILSON | 123.42 | Refund | MR EDWARD STRUCHOWSKI | 5.00 | Prize Winner | MRS SHERRY WILLIAMS | 3.92 | Refund |
| BARBARA WILSON | 10.00 | Prize Winner | MR EDWARD SWAIN | 102.14 | Refund | MRS SHERRY WILLIAMS | 3.00 | Refund |
| BARBARA WINDHAM | 82.82 | Refund | MR EDWARD T EARLYWINE | 19.98 | Refund | MRS SHERRY WILLIS | 5.00 | Prize Winner |
| BARBARA WINDISH | 4.50 | Refund | MR EDWARD T HERBERT | 17.04 | Refund | MRS SHERRY WILSON | 47.10 | Refund |
| BARBARA WINDSOR | 21.23 | Refund | MR EDWARD T MCGLONE | 1.99 | Refund | MRS SHERRY WITMAN | 26.66 | Refund |
| BARBARA WINDUS | 2.50 | Refund | MR EDWARD T NUGENT | 6.08 | Refund | MRS SHERRY YOUNG | 47.98 | Refund |
| BARBARA WINKLER | 10.00 | Prize Winner | MR EDWARD TABISZ | 23.30 | Refund | MRS SHERRY YUTZY | 21.98 | Refund |
| BARBARA WINSOR | 21.24 | Refund | MR EDWARD TATE | 2.00 | Refund | MRS SHERRY ZEMPEL | 2.00 | Refund |
| BARBARA WITULSKI | 3.00 | Refund | MR EDWARD TENORIO | 5.00 | Prize Winner | MRS SHERRY ZENDEL | 3.00 | Refund |
| BARBARA WOJCICKI | 129.91 | Refund | MR EDWARD THARIKI | 13.55 | Refund | MRS SHERRYL COBB | 5.00 | Prize Winner |
| BARBARA WOODARD | 28.02 | Refund | MR EDWARD THOMAS | 1.07 | Refund | MRS SHERRYL DECK | 5.00 | Prize Winner |
| BARBARA WOODS | 38.07 | Refund | MR EDWARD THOMAS | 38.76 | Refund | MRS SHERRYL ELLIOTT | 82.58 | Refund |
| BARBARA WOOLERY | 2.00 | Refund | MR EDWARD THOMPSON | 2.00 | Refund | MRS SHERRYL POWER | 9.46 | Refund |
| BARBARA WOOLEY | 27.41 | Refund | MR EDWARD TICKNOR | 102.58 | Refund | MRS SHERRYLE HINTON | 10.56 | Refund |
| BARBARA WORCESTER | 1.94 | Refund | MR EDWARD TINAO | 5.00 | Prize Winner | MRS SHERYL ANN SNOW | 5.00 | Prize Winner |
| BARBARA WORD | 4.99 | Refund | MR EDWARD TOMICICH | 5.00 | Refund | MRS SHERYL BARCOE | 5.00 | Prize Winner |
| BARBARA WORTMAN | 1.06 | Refund | MR EDWARD TOPE | 5.00 | Prize Winner | MRS SHERYL BINAGHI | 100.00 | Prize Winner |
| BARBARA WRIGHT | 2.50 | Refund | MR EDWARD TRICHE | 25.06 | Refund | MRS SHERYL CLARK | 5.00 | Prize Winner |
| BARBARA WRIGHT | 3.00 | Refund | MR EDWARD TRIERWELLER | 41.74 | Refund | MRS SHERYL CLIFTON | 5.00 | Prize Winner |
| BARBARA WRIGHT | 5.00 | Prize Winner | MR EDWARD TUCKER | 7.16 | Refund | MRS SHERYL CLYDE | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARBARA WRIGHT | 5.00 | Prize Winner | MR EDWARD VANCLEVE | 15.00 | Refund | MRS SHERYL CODOGAN | 8.50 | Refund |
| BARBARA WYNN | 12.56 | Refund | MR EDWARD VANGORDER | 6.82 | Refund | MRS SHERYL COUSINEAU | 13.61 | Refund |
| BARBARA YANICK | 33.76 | Refund | MR EDWARD VANHUIZEN | 5.00 | Prize Winner | MRS SHERYL DERUSH | 1.07 | Refund |
| BARBARA YAUGER | 2.05 | Refund | MR EDWARD VEAUTHIER | 10.00 | Refund | MRS SHERYL DIAS | 1.14 | Refund |
| BARBARA YOUNCE | 35.51 | Refund | MR EDWARD VELEZ | 1.07 | Refund | MRS SHERYL DRUBA | 100.00 | Refund |
| BARBARA YOUNG | 35.10 | Refund | MR EDWARD VET | 20.00 | Refund | MRS SHERYL EDWARDS | 48.45 | Refund |
| BARBARA YOUNG | 2.00 | Refund | MR EDWARD VILLARREAL | 7.62 | Refund | MRS SHERYL FACKLER | 5.00 | Prize Winner |
| BARBARA YOUNG | 5.00 | Prize Winner | MR EDWARD VIOLA | 59.24 | Refund | MRS SHERYL FRANKLIN | 10.00 | Prize Winner |
| BARBARA YOUNG | 25.00 | Prize Winner | MR EDWARD VLOCK | 10.00 | Prize Winner | MRS SHERYL GALIANO | 30.55 | Refund |
| BARBARA YSASI | 21.59 | Refund | MR EDWARD VORTISCH | 10.00 | Refund | MRS SHERYL GILBERT | 5.00 | Prize Winner |
| BARBARA ZAUG | 197.59 | Refund | MR EDWARD W FINNEGAN | 5.37 | Refund | MRS SHERYL GRAVATT | 2.00 | Refund |
| BARBARA ZEOLLA | 54.26 | Refund | MR EDWARD W USNR | 26.98 | Refund | MRS SHERYL HENRY | 5.00 | Refund |
| BARBARA ZESHONSKI | 4.00 | Refund | MR EDWARD WALDEN | 23.63 | Refund | MRS SHERYL HOLLAND | 12.14 | Refund |
| BARBARA ZIESE | 11.83 | Refund | MR EDWARD WALKER JR | 25.50 | Refund | MRS SHERYL HOSSLER | 1.06 | Refund |
| BARBARA ZIMMERMAN | 4.50 | Refund | MR EDWARD WALSH | 10.00 | Refund | MRS SHERYL JACKSON | 5.00 | Prize Winner |
| BARBARA ZOLLICOFFER | 5.00 | Prize Winner | MR EDWARD WEBSTER | 85.63 | Refund | MRS SHERYL JAGGARS | 85.33 | Refund |
| BARBARAA FIORE | 13.98 | Refund | MR EDWARD WEINMAN | 10.00 | Refund | MRS SHERYL KEIL | 10.00 | Refund |
| BARBARAQ A STALCUP | 3.00 | Refund | MR EDWARD WEISS | 5.00 | Prize Winner | MRS SHERYL LETOURNEAU | 5.00 | Prize Winner |
| BARBARARUTH BOWLEY | 1.58 | Refund | MR EDWARD WELLMAN | 4.00 | Refund | MRS SHERYL MARTIN | 22.87 | Refund |
| BARBARB TUCKER | 28.32 | Refund | MR EDWARD WESTERNEIER | 1.07 | Refund | MRS SHERYL MAYS | 2.50 | Refund |
| BARBAREA THOMAS | 2.00 | Refund | MR EDWARD WESTON | 5.00 | Refund | MRS SHERYL NARDI | 60.00 | Prize Winner |
| BARBAREE MOORE | 21.77 | Refund | MR EDWARD WEYMAN | 11.78 | Refund | MRS SHERYL PARKER | 5.00 | Prize Winner |
| BARBARP TING | 28.13 | Refund | MR EDWARD WHITE | 22.28 | Refund | MRS SHERYL PETERSON | 10.00 | Refund |
| BARBARQA DARLING | 66.20 | Refund | MR EDWARD WHITLOCK | 137.09 | Refund | MRS SHERYL PORRIER | 21.18 | Refund |
| BARBARR LEE | 10.00 | Prize Winner | MR EDWARD WILLIAMS | 535.00 | Prize Winner | MRS SHERYL REITINGER | 67.91 | Refund |
| BARBEL I DOTY | 51.14 | Refund | MR EDWARD WILLIAMS | 20.00 | Refund | MRS SHERYL RIDDLE | 2.00 | Refund |
| BARBETTE BOWIE | 2.00 | Refund | MR EDWARD WILSON | 5.00 | Refund | MRS SHERYL SEABORN | 1.07 | Refund |
| BARBIE COURTER | 5.00 | Prize Winner | MR EDWARD WIMETT | 10.00 | Refund | MRS SHERYL SEBRANEK | 5.00 | Prize Winner |
| BARBIE GARRETT | 2.50 | Refund | MR EDWARD WINANS | 1.35 | Refund | MRS SHERYL SHERRILL | 2.50 | Refund |
| BARBIE L ANDERSON | 27.52 | Refund | MR EDWARD WINEBRENNER | 5.00 | Prize Winner | MRS SHERYL SMITH | 10.00 | Prize Winner |
| BARBIE MARSH | 3.00 | Refund | MR EDWARD WOELFEL | 5.00 | Prize Winner | MRS SHERYL STEWART | 5.00 | Prize Winner |
| BARBIE WALLAOMERNIK | 5.00 | Prize Winner | MR EDWARD WONG | 90.00 | Refund | MRS SHERYL STEWART | 5.00 | Prize Winner |
| BARBRA A TROY | 2.89 | Refund | MR EDWARD WOOD | 99.00 | Prize Winner | MRS SHERYL SWOPES | 41.57 | Refund |
| BARBRA B GORE | 5.11 | Refund | MR EDWARD WOOD | 10.00 | Refund | MRS SHERYL TOMIS | 9.89 | Refund |
| BARBRA COLLINS | 2.50 | Refund | MR EDWARD WRIGHT | 1.00 | Refund | MRS SHERYL V STANLEY | 58.86 | Refund |
| BARBRA FISHER | 5.00 | Prize Winner | MR EDWARD WRIGLEY | 2.64 | Refund | MRS SHERYL WATCHORN | 3.00 | Refund |
| BARBRA HILLMAN | 24.60 | Refund | MR EDWARD WRIGLEY | 10.00 | Prize Winner | MRS SHERYL WRIGHT | 1.07 | Refund |
| BARBRA MYRICK | 24.10 | Refund | MR EDWARD WUNSCH | 5.00 | Refund | MRS SHEVANNIE FONSECA | 32.94 | Refund |
| BARBRA PARKER | 2.41 | Refund | MR EDWARD YORK | 5.00 | Refund | MRS SHEVAWN MCLIN | 17.14 | Refund |
| BARBRA WINK | 2.00 | Refund | Mr Edward Yough | 5.00 | Refund | MRS SHEYANNE NEELY | 5.00 | Prize Winner |
| BARBRIA C GOYER | 4.50 | Refund | MR EDWARD YOUMANS JR | 4.50 | Refund | MRS SHI FAWLEY | 28.06 | Refund |
| BARBY JOHN | 2.00 | Refund | MR EDWARD YOUNG | 5.00 | Prize Winner | MRS SHIELA CRAMTON | 8.00 | Refund |
| BARFB CASTELLI | 5.00 | Prize Winner | MR EDWARD YOUNG | 5.00 | Prize Winner | MRS SHIELA PETERSON | 5.00 | Prize Winner |
| BARHARA HOBBS | 24.56 | Refund | MR EDWARD ZGLENSKI | 91.92 | Refund | MRS SHIELAH HORNBECK | 5.00 | Prize Winner |
| BARHBARA E MACDONALD | 3.44 | Refund | MR EDWARD ZINKEWICH | 5.00 | Prize Winner | MRS SHIKENA JONES | 5.00 | Prize Winner |
| BARI CASSANBRANSON | 2.00 | Refund | MR EDWARD ZWADUK | 70.96 | Refund | MRS SHIQUITA MYRICK | 10.00 | Prize Winner |
| BARKER KENNY | 24.36 | Refund | MR EDWARDM MCIVER | 5.00 | Refund | MRS SHIRELLE TARDY | 2.50 | Refund |
| BARNABAS BAZEMORE | 5.00 | Refund | MR EDWIN ADLER | 28.02 | Refund | MRS SHIRL LIGHT | 5.00 | Prize Winner |
| BARNEY AVAVGHN | 2.50 | Refund | MR EDWIN ALBRITE | 25.29 | Refund | MRS SHIRL LOVE | 21.00 | Refund |
| BARNEY BROWN | 3.00 | Refund | MR EDWIN BARGER | 5.00 | Refund | MRS SHIRLEE KITTRELL | 40.17 | Refund |
| BARNEY CASTAGNO | 5.00 | Prize Winner | MR EDWIN BARNES | 11.50 | Refund | MRS SHIRLEE THIES | 1.00 | Refund |
| BARNEY FINCH JR | 2.50 | Refund | MR EDWIN BARRETT | 10.00 | Prize Winner | MRS SHIRLEEN BRANNEN | 59.38 | Refund |
| BARNEY FORMAN | 35.61 | Refund | MR EDWIN BASDEN | 27.26 | Refund | MRS SHIRLENE EDWARDS | 3.00 | Refund |
| BARNEY LAWRENCE | 6.32 | Refund | MR EDWIN BISBALL | 19.15 | Refund | MRS SHIRLENE GIBSON | 5.00 | Prize Winner |
| BARNEY R MANDERS | 5.00 | Prize Winner | MR EDWIN BLESSING JR. | 5.00 | Prize Winner | MRS SHIRLENE ISLER | 7.49 | Refund |
| BARON R SMITH | 1.08 | Refund | MR EDWIN BOGDANOWICZ | 5.00 | Prize Winner | MRS SHIRLENE WALLACE | 8.98 | Refund |
| BARON THOMAS | 16.07 | Refund | MR EDWIN BOWERS | 37.20 | Refund | MRS SHIRLEU WOOD | 5.00 | Prize Winner |
| BARR BUTLER | 2.70 | Refund | MR EDWIN BRADLEY | 5.00 | Refund | MRS SHIRLEY A HOLT | 2.00 | Refund |
| BARRAZA LUCILLE | 19.80 | Refund | MR EDWIN BROWN | 71.22 | Refund | MRS SHIRLEY A JOHNSON | 57.24 | Refund |
| BARRETT BOBBYE | 1.07 | Refund | MR EDWIN BULAON | 5.00 | Prize Winner | MRS SHIRLEY A KAGAWA | 6.90 | Refund |
| BARRETT JOHNHOPE | 2.99 | Refund | MR EDWIN BUNNELL SR | 26.48 | Refund | MRS SHIRLEY A LEDFORD | 1.00 | Refund |
| BARRIE L WILLIAMS | 21.73 | Refund | MR EDWIN BURGESS | 21.13 | Refund | MRS SHIRLEY A MAULOFF | 10.00 | Prize Winner |
| BARRIE STJOHN | 7.79 | Refund | MR EDWIN BURT | 5.00 | Prize Winner | MRS SHIRLEY A WILKIE | 4.50 | Refund |
| BARRILLE AUX | 17.51 | Refund | MR EDWIN BURTON | 20.00 | Refund | MRS SHIRLEY A ZUEGE | 1.00 | Refund |
| BARRON NELSON | 7.50 | Refund | MR EDWIN C GOCHNAUER | 15.69 | Refund | MRS SHIRLEY ABDULLAH | 21.07 | Refund |
| BARRY A BARNHART | 23.60 | Refund | MR EDWIN CAMPBELL | 3.00 | Refund | MRS SHIRLEY ABELL | 3.01 | Refund |
| BARRY ABBOTT | 5.00 | Prize Winner | MR EDWIN CAREY | 21.58 | Refund | MRS SHIRLEY ACOSTA | 7.29 | Refund |
| BARRY ALTLAND | 2.00 | Refund | MR EDWIN CAREY | 50.00 | Prize Winner | MRS SHIRLEY ADAMS | 18.36 | Refund |
| BARRY ANNIS | 32.97 | Refund | MR EDWIN CARTER | 21.35 | Refund | MRS SHIRLEY ADAMS | 5.78 | Refund |
| BARRY ARNOLD | 2.50 | Refund | MR EDWIN CARTER | 10.00 | Refund | MRS SHIRLEY ADRIANCE | 4.50 | Refund |
| BARRY ASHLEY | 2.02 | Refund | MR EDWIN COLLINS | 5.00 | Prize Winner | MRS SHIRLEY ALDAY | 20.50 | Refund |
| BARRY AUSTIN | 120.16 | Refund | MR EDWIN COOKE III- | 10.00 | Refund | MRS SHIRLEY ALSTON | 14.81 | Refund |
| BARRY B BURKHART | 18.32 | Refund | MR EDWIN CORBITT | 29.87 | Refund | MRS SHIRLEY AMMONS | 32.26 | Refund |
| BARRY BAZEL | 9.99 | Refund | MR EDWIN DEGRUY | 1.09 | Refund | MRS SHIRLEY ANDERS | 2.00 | Refund |
| BARRY BICKETT | 32.62 | Refund | MR EDWIN DELPILAR | 10.00 | Prize Winner | MRS SHIRLEY ARNOLD | 5.00 | Prize Winner |
| BARRY BJORNSTAD | 29.39 | Refund | MR EDWIN DENBY | 6.13 | Refund | MRS SHIRLEY ASBELL | 15.06 | Refund |
| BARRY BLACKERBY | 3.75 | Refund | MR EDWIN DUMATRAIT | 5.00 | Prize Winner | MRS SHIRLEY ASSENZA | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARRY BROOKS | 38.53 | Refund | MR EDWIN ETHEREDGE | 21.77 | Refund | MRS SHIRLEY AUKER | 5.00 | Prize Winner |
| BARRY BRUPBACHER | 19.62 | Refund | MR EDWIN FINNEY | 19.90 | Refund | MRS SHIRLEY AUSTIN | 50.00 | Prize Winner |
| BARRY C ALLEMAO | 2.00 | Refund | MR EDWIN FLAKE | 5.00 | Prize Winner | MRS SHIRLEY AUSTIN | 10.00 | Prize Winner |
| BARRY C SHIPWASH | 3.99 | Refund | MR EDWIN FLAKE | 5.00 | Prize Winner | MRS SHIRLEY B LEWIS | 5.50 | Refund |
| BARRY CANTOR | 2.00 | Refund | MR EDWIN FLORENTINO | 15.22 | Refund | MRS SHIRLEY B SWEENEY | 174.53 | Refund |
| BARRY CRAUN | 6.50 | Refund | MR EDWIN FLORES ROSA | 10.00 | Refund | MRS SHIRLEY BAILEY | 95.92 | Refund |
| BARRY CUTLER | 20.92 | Refund | MR EDWIN FLY | 5.00 | Refund | MRS SHIRLEY BAKER | 1.07 | Refund |
| BARRY DANIEL | 109.85 | Refund | MR EDWIN FREY | 5.86 | Refund | MRS SHIRLEY BANNISTER | 5.00 | Prize Winner |
| BARRY DEIBERT | 4.00 | Refund | MR EDWIN GAUTHREAUX | 60.30 | Refund | MRS SHIRLEY BARCUS | 2.00 | Refund |
| BARRY DIXON | 1.08 | Refund | MR EDWIN GEIGER | 5.00 | Prize Winner | MRS SHIRLEY BARFIELD | 31.27 | Refund |
| BARRY E HAWKINS | 2.16 | Refund | MR EDWIN GENDREAU | 5.00 | Prize Winner | MRS SHIRLEY BARKER | 21.11 | Refund |
| BARRY E RABY | 8.56 | Refund | MR EDWIN GIBSON | 24.90 | Refund | MRS SHIRLEY BARKINS | 4.50 | Refund |
| BARRY EDWARDS | 9.87 | Refund | MR EDWIN GRIEGO | 1.00 | Refund | MRS SHIRLEY BARNETTE | 3.00 | Refund |
| BARRY ELSENHEIMER | 10.00 | Prize Winner | MR EDWIN GUNTHER | 43.14 | Refund | MRS SHIRLEY BASS | 259.99 | Refund |
| BARRY F AERCE | 157.36 | Refund | MR EDWIN HAMEL | 5.00 | Prize Winner | MRS SHIRLEY BATTLE | 3.00 | Refund |
| BARRY FREY | 24.67 | Refund | MR EDWIN HIBBARD | 6.49 | Refund | MRS SHIRLEY BAUSTIAN | 8.02 | Refund |
| BARRY G CUNNINGHAM | 23.83 | Refund | MR EDWIN HIRSCH | 10.00 | Refund | MRS SHIRLEY BEASLEY | 28.28 | Refund |
| BARRY GRAHAM | 1.07 | Refund | MR EDWIN HOBBS | 5.07 | Refund | MRS SHIRLEY BELDEN | 2.00 | Refund |
| BARRY H REID | 12.58 | Refund | MR EDWIN HYER | 5.00 | Prize Winner | MRS SHIRLEY BELL | 32.40 | Refund |
| BARRY HENRY | 45.79 | Refund | MR EDWIN JONES | 20.91 | Refund | MRS SHIRLEY BENECCIO | 2.00 | Refund |
| BARRY HERMAN | 1.06 | Refund | MR EDWIN JOYNER | 10.00 | Prize Winner | MRS SHIRLEY BENNER | 19.31 | Refund |
| BARRY HINTON | 10.00 | Prize Winner | MR EDWIN K PRUETT JR | 1.65 | Refund | MRS SHIRLEY BENNETT | 2.10 | Refund |
| BARRY HOLLIS | 21.04 | Refund | MR EDWIN KELLEY | 5.00 | Refund | MRS SHIRLEY BENNETT | 14.48 | Refund |
| BARRY HOROWITZ | 7.00 | Refund | MR EDWIN KENNON | 10.00 | Refund | MRS SHIRLEY BENSON | 1.07 | Refund |
| BARRY HUGHES | 5.00 | Prize Winner | MR EDWIN KERR | 263.42 | Refund | MRS SHIRLEY BERNHARDT | 35.73 | Refund |
| BARRY J BENFIELD SR | 5.98 | Refund | MR EDWIN KINGEN | 5.00 | Prize Winner | MRS SHIRLEY BERNSEN | 5.00 | Refund |
| BARRY J BRANDOW | 30.54 | Refund | MR EDWIN KNOBLAUCH | 10.00 | Refund | MRS SHIRLEY BERRY | 10.00 | Prize Winner |
| BARRY JESSEE | 2.00 | Refund | MR EDWIN KRUMPEN | 5.00 | Prize Winner | MRS SHIRLEY BESHEARS | 3.00 | Refund |
| BARRY JUNE | 5.29 | Refund | MR EDWIN KURTZ | 17.00 | Refund | MRS SHIRLEY BEVERLY | 4.57 | Refund |
| BARRY KOERBER | 6.00 | Refund | MR EDWIN LAGUERRE | 13.04 | Refund | MRS SHIRLEY BIDDLE | 1.07 | Refund |
| BARRY L BRUBAKER | 10.00 | Refund | MR EDWIN LEGG | 14.53 | Refund | MRS SHIRLEY BIGGS | 1.07 | Refund |
| BARRY L MCLEMORE | 458.56 | Refund | MR EDWIN LEWIS | 1.07 | Refund | MRS SHIRLEY BLAKEY | 10.00 | Prize Winner |
| BARRY L TANLOR SR | 5.84 | Refund | MR EDWIN LOGAN | 1.00 | Refund | MRS SHIRLEY BONE | 11.04 | Refund |
| BARRY L WALLER | 104.77 | Refund | MR EDWIN M WEBBER | 10.00 | Prize Winner | MRS SHIRLEY BOOKER | 2.50 | Refund |
| BARRY L WILLIAMS | 2.00 | Refund | MR EDWIN MALAWEY | 5.00 | Prize Winner | MRS SHIRLEY BORGMAN | 8.38 | Refund |
| BARRY LANDER | 5.00 | Prize Winner | MR EDWIN MALDONADO | 7.00 | Refund | MRS SHIRLEY BOWDEN | 10.00 | Refund |
| BARRY LEE | 23.39 | Refund | MR EDWIN MARES | 5.00 | Prize Winner | MRS SHIRLEY BOWERS | 5.00 | Prize Winner |
| BARRY MADDEN | 7.00 | Refund | MR EDWIN MASON | 6.95 | Refund | MRS SHIRLEY BOWMAN | 19.20 | Refund |
| BARRY MORAST | 5.00 | Prize Winner | MR EDWIN MOORE | 10.00 | Refund | MRS SHIRLEY BRADDOCK | 23.52 | Refund |
| BARRY NAYLOR | 2.00 | Refund | MR EDWIN MUELLER | 1.09 | Refund | MRS SHIRLEY BREWER | 34.99 | Refund |
| BARRY NEIZMEN | 13.24 | Refund | MR EDWIN NEWBOLD | 10.00 | Refund | MRS SHIRLEY BROADNAX | 11.98 | Refund |
| BARRY OCONNOR | 21.94 | Refund | MR EDWIN PETERSON | 5.00 | Prize Winner | MRS SHIRLEY BRONSON | 3.99 | Refund |
| BARRY OLEARY | 6.60 | Refund | MR EDWIN PLATO | 40.90 | Refund | MRS SHIRLEY BROOKS | 5.00 | Prize Winner |
| BARRY ORCHARD | 5.00 | Prize Winner | MR EDWIN QUILES | 4.00 | Refund | MRS SHIRLEY BROUSSARD | 1.10 | Refund |
| BARRY PACK | 25.00 | Prize Winner | MR EDWIN R AVILES | 126.41 | Refund | MRS SHIRLEY BROWN | 3.91 | Refund |
| BARRY PATTERSON | 4.50 | Refund | MR EDWIN RALSTON | 175.50 | Refund | MRS SHIRLEY BROWN | 117.06 | Refund |
| BARRY PETTUS | 3.68 | Refund | MR EDWIN RAMIREZ | 27.20 | Refund | MRS SHIRLEY BROWN | 19.95 | Refund |
| BARRY R BULMAN | 8.64 | Refund | MR EDWIN RAMOS | 5.00 | Prize Winner | MRS SHIRLEY BROWN | 29.01 | Refund |
| BARRY R JUTICE | 21.46 | Refund | MR EDWIN RAMOS | 10.00 | Refund | MRS SHIRLEY BROWN | 2.00 | Refund |
| BARRY RATMANSKY | 5.00 | Prize Winner | MR EDWIN RENNER | 5.00 | Prize Winner | MRS SHIRLEY BROWN | 10.00 | Prize Winner |
| BARRY REBER | 67.72 | Refund | MR EDWIN REYES | 5.00 | Prize Winner | MRS SHIRLEY BROWN | 5.00 | Prize Winner |
| BARRY REYNOLDS | 10.00 | Prize Winner | MR EDWIN ROSS | 79.17 | Refund | MRS SHIRLEY BRUCE | 5.00 | Prize Winner |
| BARRY ROWE | 4.15 | Refund | MR EDWIN ROTH | 6.60 | Refund | MRS SHIRLEY BRUNSON | 1.00 | Refund |
| BARRY RUTLEDGE | 4.00 | Refund | MR EDWIN SANTIAGO | 2.50 | Refund | MRS SHIRLEY BRYANT | 10.00 | Prize Winner |
| BARRY S HANAGAMI | 98.84 | Refund | MR EDWIN SCHEUER JR | 13.86 | Refund | MRS SHIRLEY BUCHANAN | 1.10 | Refund |
| BARRY SCOTT | 2,505.00 | Refund | MR EDWIN SCHNEIDER | 17.63 | Refund | MRS SHIRLEY BUDZINA | 24.36 | Refund |
| BARRY SLOAN | 15.00 | Refund | MR EDWIN SIMMONS | 6.22 | Refund | MRS SHIRLEY BURRS | 10.00 | Prize Winner |
| BARRY STACEY | 58.25 | Refund | MR EDWIN SMITH | 5.00 | Prize Winner | MRS SHIRLEY BUSH | 4.50 | Refund |
| BARRY STUPPLEBEEN | 30.48 | Refund | MR EDWIN STOLZ | 20.35 | Refund | MRS SHIRLEY BUTLER | 25.81 | Refund |
| BARRY VANPATTEN | 204.03 | Refund | MR EDWIN SUER | 21.18 | Refund | MRS SHIRLEY BUTZ | 19.24 | Refund |
| BARRY WEAVER | 2.00 | Refund | MR EDWIN TAYLOR | 50.99 | Refund | MRS SHIRLEY BYERS | 36.95 | Refund |
| BARRY WELBORNE | 1.07 | Refund | MR EDWIN TAYLOR | 5.00 | Prize Winner | MRS SHIRLEY BYRD | 10.00 | Prize Winner |
| BARRY WILLIAMS | 2.00 | Refund | MR EDWIN TORRES | 11.00 | Refund | MRS SHIRLEY BYRNE | 15.17 | Refund |
| BARRY YATES | 3.17 | Refund | MR EDWIN TUBBY | 16.91 | Refund | MRS SHIRLEY C HUDSON | 3.50 | Refund |
| BARRY ZYIA | 6.75 | Refund | MR EDWIN V VALLE | 10.00 | Prize Winner | MRS SHIRLEY CABBS | 97.69 | Refund |
| BART ALLARD | 127.58 | Refund | MR EDWIN VANDIEN | 15.00 | Refund | MRS SHIRLEY CADDELL | 34.36 | Refund |
| BART BRUMFIELD | 1.09 | Refund | MR EDWIN VARGAS | 10.00 | Refund | MRS SHIRLEY CANTRELL | 55.58 | Refund |
| BART HENDERSON | 5.00 | Prize Winner | MR EDWIN WARREN | 2.24 | Refund | MRS SHIRLEY CARDWELL | 5.00 | Prize Winner |
| BART KNIGHT | 61.12 | Refund | MR EDWIN WILKINS | 5.00 | Prize Winner | MRS SHIRLEY CARPENTER | 5.00 | Prize Winner |
| BART KOLACNY | 3.84 | Refund | MR EDWIN WILLIAMS | 10.00 | Refund | MRS SHIRLEY CASSITY | 3.00 | Refund |
| BART PELLEGRINI | 1.69 | Refund | MR EDWIN WILSON | 10.00 | Refund | MRS SHIRLEY CHAMPAGNE | 10.00 | Prize Winner |
| BART V SCHILLAGE | 5.00 | Prize Winner | MR EDWIN WINGATE | 5.00 | Prize Winner | MRS SHIRLEY CHANDLER | 28.72 | Refund |
| BARTHOLOMEW ELLIOTT | 5.70 | Refund | MR EDWIN ZALE | 44.85 | Refund | MRS SHIRLEY CHANG | 21.53 | Refund |
| BARTHOLOMEW ROMERO | 15.00 | Refund | MR EDWRD R JOHNSON | 3.00 | Refund | MRS SHIRLEY CHILDS | 4.72 | Refund |
| BARTLETT R R | 10.00 | Refund | MR EFFTEN JONES | 5.00 | Refund | MRS SHIRLEY CLAY | 10.00 | Prize Winner |
| BARTOLO GONZALES | 2.00 | Refund | MR EFRAIN DELGADILLO | 5.48 | Refund | MRS SHIRLEY CLEMONS | 21.19 | Refund |
| BARTOLOME SANTOS | 7.00 | Refund | MR EFRAIN ECHEVARRIA | 5.00 | Prize Winner | MRS SHIRLEY COBLE | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BARTON R MILLER | 10.00 | Prize Winner | MR EFRAIN FERNANDEZ | 13.74 | Refund | MRS SHIRLEY COLLIER | 1.07 | Refund |
| BARTOW BROWN | 32.00 | Refund | MR EFRAIN HERNANDEZ | 10.00 | Prize Winner | MRS SHIRLEY CONTRERAS | 2.00 | Refund |
| BARY D LANGLEY | 17.00 | Refund | MR EFRAIN RIVAS | 5.00 | Refund | MRS SHIRLEY COONCE | 57.61 | Refund |
| BASDAYE ALLENBY | 36.50 | Refund | MR EFRAIN SANTIAGO | 2.22 | Refund | MRS SHIRLEY COOPER | 27.94 | Refund |
| BASEL HOOPER | 46.06 | Refund | MR EFRAIN SERRANO | 5.00 | Refund | MRS SHIRLEY CORNILS | 1.06 | Refund |
| BASIL LLEWELLYN | 44.20 | Refund | MR EFRAIN TORRES | 5.00 | Refund | MRS SHIRLEY COTE | 21.04 | Refund |
| BASIL STEWART | 3.40 | Refund | MR EFRAIN VELEZ | 35.91 | Refund | MRS SHIRLEY COTREL | 27.80 | Refund |
| BASILIA CRUZ | 49.01 | Refund | MR EFREN CORDERO | 10.00 | Refund | MRS SHIRLEY CRANE | 43.54 | Refund |
| Basilic Moses-Atkinson | 100.00 | Refund | MR EFREN TERAN | 5.00 | Prize Winner | MRS SHIRLEY CREAGH | 10.00 | Prize Winner |
| BASILIO RAFANAN | 5.00 | Prize Winner | MR EFUTT AJAH | 23.93 | Refund | MRS SHIRLEY CRITELLI | 9.37 | Refund |
| BASILLA RHODES | 2.00 | Refund | MR EGBERT MORTON | 22.00 | Refund | MRS SHIRLEY CROWE | 2.00 | Refund |
| BASIM Z HAAMID | 2.50 | Refund | MR EHSOR ENDERE | 5.00 | Prize Winner | MRS SHIRLEY CURTIS | 2.71 | Refund |
| BASSETT M BRYANT | 2.00 | Refund | MR EITAN GORALSKY | 5.00 | Prize Winner | MRS SHIRLEY CURTIS | 23.48 | Refund |
| BATRICIA A PACKNETT | 2.00 | Refund | MR ELADIO D VALLE | 10.00 | Prize Winner | MRS SHIRLEY DAIGLE | 22.03 | Refund |
| BATTY BELL | 52.93 | Refund | MR ELAMAR EILAND | 20.99 | Refund | MRS SHIRLEY DANIELS | 3.42 | Refund |
| BATTY R MARTIN | 18.90 | Refund | MR ELAND TSUBATA | 10.00 | Prize Winner | MRS SHIRLEY DAUBIN | 1.07 | Refund |
| BAUDELIA RODRIGUEZ | 1.00 | Refund | MR ELARCH AMERSON | 1.07 | Refund | MRS SHIRLEY DAUGETREY | 3.00 | Refund |
| BAUMEISTER LINDA | 2.00 | Refund | MR ELBERT COLEMAN | 2.00 | Refund | MRS SHIRLEY DAVENPORT | 3.00 | Refund |
| BAYANI SOSA | 179.51 | Refund | MR ELBERT GULLEDGE | 10.00 | Prize Winner | MRS SHIRLEY DAVIES | 1.00 | Refund |
| BAYTOWN REALTY | 42.00 | Refund | MR ELBERT LEMONS | 2.10 | Refund | MRS SHIRLEY DAVIS | 32.16 | Refund |
| BC ATMORE | 1.07 | Refund | MR ELBERT MCPHAUL | 13.66 | Refund | MRS SHIRLEY DAVIS | 28.08 | Refund |
| BDEA SYKES | 34.41 | Refund | MR ELBERT WALKER | 3.03 | Refund | MRS SHIRLEY DAVIS | 2.52 | Refund |
| BEA CARRILLO | 10.00 | Prize Winner | MR ELCID NELSON | 5.00 | Prize Winner | MRS SHIRLEY DAVIS | 31.66 | Refund |
| BEA LAMBERT | 38.00 | Refund | MR ELDEN COOLEY | 11.00 | Refund | MRS SHIRLEY DAVIS | 10.00 | Prize Winner |
| BEA MADDOX | 47.08 | Refund | MR ELDON CRAWFORD | 77.54 | Refund | MRS SHIRLEY DAVISON | 3.32 | Refund |
| BEA SPENCER | 5.50 | Refund | MR ELDON D SHARON | 62.51 | Refund | MRS SHIRLEY DEAN | 18.48 | Refund |
| BEADLE CAMPBELL | 48.41 | Refund | MR ELDON GREER JR | 7.30 | Refund | MRS SHIRLEY DEARTH | 5.00 | Prize Winner |
| BEALI CHAT | 24.42 | Refund | MR ELDON HAWORTH | 10.00 | Prize Winner | MRS SHIRLEY DEMILLE | 4.22 | Refund |
| BEARL D DAY | 16.61 | Refund | MR ELDON HELMICH | 15.00 | Prize Winner | MRS SHIRLEY DEPROW | 5.00 | Prize Winner |
| BEATE BROWN | 95.34 | Refund | MR ELDON TURNER | 10.00 | Prize Winner | MRS SHIRLEY DERBY | 5.00 | Prize Winner |
| BEATGRICE MARTIN | 10.00 | Prize Winner | MR ELDON TYSVER | 2.00 | Refund | MRS SHIRLEY DEWERT | 2.50 | Refund |
| BEATRIC VOISINE | 5.16 | Refund | MR ELDRED BLAND | 5.00 | Prize Winner | MRS SHIRLEY DIEHL | 5.00 | Prize Winner |
| BEATRICE A THOMPSON | 4.23 | Refund | MR ELDRIDGE BATEMAN | 5.00 | Prize Winner | MRS SHIRLEY DILLARD | 55.20 | Refund |
| BEATRICE AIKEN | 18.27 | Refund | MR ELDRIDGE DAVIS JR | 15.00 | Prize Winner | MRS SHIRLEY DIRUSSO | 29.76 | Refund |
| BEATRICE APPLEWHITE | 24.23 | Refund | MR ELDRIDGE LEJEUNE | 35.41 | Refund | MRS SHIRLEY DIXON | 2.00 | Refund |
| BEATRICE ARMER | 3.00 | Refund | MR ELENA HART | 10.00 | Refund | MRS SHIRLEY DODSON | 1.00 | Refund |
| BEATRICE B HAYDEN | 1.07 | Refund | MR ELGIN GORDON | 5.00 | Prize Winner | MRS SHIRLEY DOGEY | 15.33 | Refund |
| BEATRICE BACH | 16.77 | Refund | MR ELGIN HULLABY | 10.00 | Prize Winner | MRS SHIRLEY DOLLIS | 5.00 | Prize Winner |
| BEATRICE BACKHOLM | 11.52 | Refund | MR ELGIN OLSON | 5.00 | Prize Winner | MRS SHIRLEY DOMINGUEZ | 5.00 | Prize Winner |
| BEATRICE BARTON | 27.35 | Refund | MR ELGY BETTS | 2.00 | Refund | MRS SHIRLEY DORSEY | 3.50 | Refund |
| BEATRICE BELCHER | 1.27 | Refund | MR ELI BAUGHMAN | 5.00 | Prize Winner | MRS SHIRLEY DOUGLAS | 19.40 | Refund |
| BEATRICE BREWER | 159.81 | Refund | MR ELI CROSBY | 10.00 | Prize Winner | MRS SHIRLEY DOWNS | 3.00 | Refund |
| BEATRICE C WILSON | 50.79 | Refund | MR ELI LAPP | 7.52 | Refund | MRS SHIRLEY DUNCAN | 2.50 | Refund |
| BEATRICE CARLSON | 45.50 | Refund | MR ELI MIGUES | 15.00 | Prize Winner | MRS SHIRLEY DUTTON | 23.10 | Refund |
| BEATRICE CARROLL | 5.00 | Prize Winner | MR ELI PARKER | 10.00 | Prize Winner | MRS SHIRLEY E CARNELL | 36.78 | Refund |
| BEATRICE CHARTIER | 26.04 | Refund | MR ELI THOMAS | 5.76 | Refund | MRS SHIRLEY E PEPE | 10.00 | Refund |
| BEATRICE COLLINS | 1.08 | Refund | MR ELI WHITE | 10.00 | Prize Winner | MRS SHIRLEY EASON | 10.00 | Prize Winner |
| BEATRICE D WALLS | 33.46 | Refund | MR ELI WILLIAMS | 3.98 | Refund | MRS SHIRLEY EATHERTON | 103.24 | Refund |
| BEATRICE DEVINE | 70.89 | Refund | MR ELIA BRINK | 100.00 | Prize Winner | MRS SHIRLEY EDWARDS | 19.91 | Refund |
| BEATRICE DOONE MERENA | 4.43 | Refund | MR ELIA JOY | 10.00 | Prize Winner | MRS SHIRLEY EGGERT | 15.33 | Refund |
| BEATRICE DORANGE | 2.00 | Refund | MR ELIA ROFAIL | 53.39 | Refund | MRS SHIRLEY ELKINS | 145.90 | Refund |
| BEATRICE DOUGLAS | 29.39 | Refund | MR ELIADES PENA | 10.00 | Prize Winner | MRS SHIRLEY ELLIS | 4.50 | Refund |
| BEATRICE F MANSFIELD | 10.65 | Refund | MR ELIAS BEQUER | 5.00 | Refund | MRS SHIRLEY ELMORE | 11.81 | Refund |
| BEATRICE FERNANDEZ | 21.23 | Refund | MR ELIAS BROWN | 5.00 | Refund | MRS SHIRLEY ELMORE | 16.20 | Refund |
| BEATRICE FULLWOOD | 45.04 | Refund | MR ELIAS FORD | 10.00 | Prize Winner | MRS SHIRLEY ELRED | 2.00 | Refund |
| BEATRICE FUNK | 3.00 | Refund | MR ELIAS RAMIREZ | 5.00 | Prize Winner | MRS SHIRLEY ENGEL | 5.00 | Prize Winner |
| BEATRICE GALINDO | 5.64 | Refund | MR ELIAS TESHOME | 359.42 | Refund | MRS SHIRLEY ENGELHART | 91.85 | Refund |
| BEATRICE GREAFGHERT | 3.50 | Refund | MR ELICK GRANT | 20.00 | Prize Winner | MRS SHIRLEY ENNELS | 5.00 | Prize Winner |
| BEATRICE GREEN | 2.00 | Refund | MR ELIDO GARZA | 5.00 | Prize Winner | MRS SHIRLEY FALLERT | 2.00 | Refund |
| BEATRICE GRINSLADE | 21.15 | Refund | MR ELIEL SALAZAR | 34.04 | Refund | MRS SHIRLEY FARMER | 10.00 | Prize Winner |
| BEATRICE H MARTIN | 7.44 | Refund | MR ELIJAH ANDERSON | 7.23 | Refund | MRS SHIRLEY FARROW | 27.10 | Refund |
| BEATRICE HANSELMAN | 21.26 | Refund | MR ELIJAH FOGLE | 50.00 | Prize Winner | MRS SHIRLEY FAULKNER | 16.54 | Refund |
| BEATRICE HARDY | 2.87 | Refund | MR ELIJAH GORDON | 5.00 | Prize Winner | MRS SHIRLEY FENDER | 5.00 | Prize Winner |
| BEATRICE HAYS | 1.00 | Refund | MR ELIJAH HIGDON | 40.00 | Refund | MRS SHIRLEY FIELDER | 75.56 | Refund |
| BEATRICE HENRY | 2.00 | Refund | MR ELIJAH JONES | 20.00 | Prize Winner | MRS SHIRLEY FIELDS | 5.00 | Prize Winner |
| BEATRICE HERRERA | 5.00 | Prize Winner | MR ELIJAH PHILIPS | 40.71 | Refund | MRS SHIRLEY FIFER | 4.00 | Refund |
| BEATRICE HINDS | 2.42 | Refund | MR ELIJAH WASHINGTON | 52.45 | Refund | MRS SHIRLEY FISCHER | 175.46 | Refund |
| BEATRICE HODSON | 27.40 | Refund | MR ELIJAH WILLIAMS | 1.45 | Refund | MRS SHIRLEY FISHER | 39.48 | Refund |
| BEATRICE HOSKINS | 50.00 | Refund | MR ELIJAH WILLIAMS | 3.00 | Refund | MRS SHIRLEY FLANAGAN | 4.50 | Refund |
| BEATRICE HUSTING | 5.00 | Prize Winner | MR ELIO BASSO | 5.00 | Refund | MRS SHIRLEY FLEISCHER | 1.00 | Refund |
| BEATRICE HUTSON | 1.00 | Refund | MR ELISEO BERUMEN | 5.00 | Prize Winner | MRS SHIRLEY FLETCHER | 25.49 | Refund |
| BEATRICE I JACKSON | 5.00 | Prize Winner | MR ELISEO CAJUCOM | 10.00 | Prize Winner | MRS SHIRLEY FORTSON | 19.21 | Refund |
| BEATRICE ISEMOTO | 31.30 | Refund | MR ELISEO COMPANERO | 37.62 | Refund | MRS SHIRLEY FOX | 40.37 | Refund |
| BEATRICE JAMES | 6.95 | Refund | MR ELISHA NEECE | 93.41 | Refund | MRS SHIRLEY FRAZIER | 20.00 | Prize Winner |
| BEATRICE JANTZ | 9.49 | Refund | MR ELIUD PINERO | 26.63 | Refund | MRS SHIRLEY FREEMAN | 1.08 | Refund |
| BEATRICE JONES | 3.54 | Refund | MR ELIZABETH C WHITE | 1.00 | Refund | MRS SHIRLEY FREEMAN | 3.00 | Refund |
| BEATRICE JONES | 17.69 | Refund | MR ELIZAH BRAZIER | 19.24 | Refund | MRS SHIRLEY FREEMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BEATRICE K SOULES | 64.90 | Refund | MR ELIZER ALAMIS | 2.06 | Refund | MRS SHIRLEY FRENCH | 6.22 | Refund |
| BEATRICE KEMMERLIN | 5.00 | Prize Winner | MR ELKTON LONGJAW | 3.29 | Refund | MRS SHIRLEY FRIZELLE | 5.00 | Prize Winner |
| BEATRICE KNIGHT | 1.50 | Refund | MR ELLARD FORRESTER | 10.00 | Prize Winner | MRS SHIRLEY G TTEE | 1.07 | Refund |
| BEATRICE L WARD | 1.14 | Refund | MR ELLARD FORRESTER | 10.00 | Prize Winner | MRS SHIRLEY GABEL | 2.00 | Refund |
| BEATRICE LASTER | 45.09 | Refund | MR ELLARD JANSSEN | 5.00 | Prize Winner | MRS SHIRLEY GALIMORE | 3.64 | Refund |
| BEATRICE LEMIRE | 10.00 | Prize Winner | MR ELLEN GOLLEY | 5.23 | Refund | MRS SHIRLEY GARCIA | 5.00 | Prize Winner |
| BEATRICE LLOYD | 2.00 | Refund | MR ELLERBE ACKERMAN | 37.87 | Refund | MRS SHIRLEY GARNER | 25.00 | Refund |
| BEATRICE LONDON | 26.00 | Refund | MR ELLERY TRUESDELL | 1.00 | Refund | MRS SHIRLEY GASKIND | 6.67 | Refund |
| BEATRICE LOWE | 10.00 | Prize Winner | MR ELLIE H PHILLIPS | 1.08 | Refund | MRS SHIRLEY GAYHART | 5.00 | Refund |
| BEATRICE M EVERAGE | 1.00 | Refund | MR ELLIE NICKELSON | 2.50 | Refund | MRS SHIRLEY GERMENIS | 5.00 | Prize Winner |
| BEATRICE M LEE | 1.07 | Refund | MR ELLIOT DOZIER | 5.00 | Prize Winner | MRS SHIRLEY GLASGOW | 76.83 | Refund |
| BEATRICE M STEEVES | 4.50 | Refund | MR ELLIOT MCBRIDE | 5.00 | Prize Winner | MRS SHIRLEY GLOVER | 3.00 | Refund |
| BEATRICE M WALKER | 5.98 | Refund | MR ELLIOT RASSIN | 2.00 | Refund | MRS SHIRLEY GODWIN | 6.47 | Refund |
| BEATRICE MAKOKHA | 25.00 | Prize Winner | MR ELLIOTT BIDNICK | 5.00 | Prize Winner | MRS SHIRLEY GRANT | 1.66 | Refund |
| BEATRICE MALDONADO | 4.71 | Refund | MR ELLIOTT CALK | 5.00 | Prize Winner | MRS SHIRLEY GRATTO | 9.17 | Refund |
| BEATRICE MALPICA | 7.26 | Refund | MR ELLIOTT CONE | 5.00 | Prize Winner | MRS SHIRLEY GRAY | 28.00 | Refund |
| BEATRICE MARTIN | 1.07 | Refund | MR ELLIOTT GILBERT | 29.83 | Refund | MRS SHIRLEY GREEN | 1.07 | Refund |
| BEATRICE MCGIRTHH | 5.66 | Refund | MR ELLIOTT JONES | 10.00 | Prize Winner | MRS SHIRLEY GRIZZARD | 5.57 | Refund |
| BEATRICE MCINTYRE | 1.02 | Refund | MR ELLIOTT KOEPP | 5.00 | Prize Winner | MRS SHIRLEY GRONEFELD | 24.35 | Refund |
| BEATRICE MENDOZA | 44.00 | Refund | MR ELLIOTT MORRIS | 5.00 | Refund | MRS SHIRLEY GUNTER | 3.78 | Refund |
| BEATRICE METZLER | 2.50 | Refund | MR ELLIOTT ROSARIO | 10.00 | Prize Winner | MRS SHIRLEY GUTHRIE | 49.11 | Refund |
| BEATRICE MITCHELL | 100.09 | Refund | MR ELLIOTT TURNER | 118.54 | Refund | MRS SHIRLEY GUYTON | 35.90 | Refund |
| BEATRICE MULDOON | 20.08 | Refund | MR ELLIOTT VILLENEUVE | 1.06 | Refund | MRS SHIRLEY HACKWORTH | 33.48 | Refund |
| BEATRICE NORFLEET | 2.00 | Refund | MR ELLIOTTE SKINNER | 5.00 | Prize Winner | MRS SHIRLEY HALE | 21.58 | Refund |
| BEATRICE PEARCE | 2.50 | Refund | MR ELLIS COVER | 5.92 | Refund | MRS SHIRLEY HALL | 1.07 | Refund |
| BEATRICE PERDUE | 3.16 | Refund | MR ELLIS DARBY | 20.00 | Prize Winner | MRS SHIRLEY HALL | 4.20 | Refund |
| BEATRICE PEREZ | 1.00 | Refund | MR ELLIS DIGGS | 5.00 | Prize Winner | MRS SHIRLEY HAMBLIN | 45.03 | Refund |
| BEATRICE PERKINS | 4.57 | Refund | MR ELLIS E FRANKLIN | 5.00 | Prize Winner | MRS SHIRLEY HAMILTON | 5.50 | Refund |
| BEATRICE RAMSEY | 4.13 | Refund | MR ELLIS GARNER | 29.62 | Refund | MRS SHIRLEY HAMLETT | 20.88 | Refund |
| BEATRICE REEB | 10.00 | Prize Winner | MR ELLIS HAVEMAN | 5.00 | Prize Winner | MRS SHIRLEY HANKINS | 1.00 | Refund |
| BEATRICE ROBINSON | 5.00 | Prize Winner | MR ELLIS HINES | 7.92 | Refund | MRS SHIRLEY HANNA | 5.00 | Prize Winner |
| BEATRICE RONEY | 27.39 | Refund | MR ELLIS HOPKINS | 27.80 | Refund | MRS SHIRLEY HANNAH | 34.75 | Refund |
| BEATRICE ROSS | 29.83 | Refund | MR ELLIS JENKINS | 10.00 | Prize Winner | MRS SHIRLEY HANON | 3.87 | Refund |
| BEATRICE RUSSUM | 2.46 | Refund | MR ELLIS JONES | 40.80 | Refund | MRS SHIRLEY HARBUR | 10.00 | Prize Winner |
| BEATRICE SCHLOTE | 10.00 | Prize Winner | MR ELLIS KEEN | 116.35 | Refund | MRS SHIRLEY HARGIS | 5.00 | Prize Winner |
| BEATRICE SCHOEL | 19.11 | Refund | MR ELLIS L STREETE | 10.00 | Refund | MRS SHIRLEY HARRIS | 39.21 | Refund |
| BEATRICE SHELL | 2.86 | Refund | MR ELLIS LANDER | 10.00 | Prize Winner | MRS SHIRLEY HARRIS | 5.77 | Refund |
| BEATRICE SOTO | 50.00 | Prize Winner | MR ELLIS LITTRELL | 10.00 | Refund | MRS SHIRLEY HARRIS | 10.00 | Prize Winner |
| BEATRICE SUAREZ | 1.62 | Refund | MR ELLIS PEACH | 43.68 | Refund | MRS SHIRLEY HARRIS | 10.00 | Prize Winner |
| BEATRICE SWANY | 5.00 | Prize Winner | MR ELLIS ROBERSON | 5.00 | Prize Winner | MRS SHIRLEY HARRISON | 10.00 | Prize Winner |
| BEATRICE VIERS | 9.03 | Refund | MR ELLIS SANDERS | 7.00 | Refund | MRS SHIRLEY HASLAM | 1.00 | Refund |
| BEATRICE W ORD | 3.74 | Refund | MR ELLIS SCALES | 1.08 | Refund | MRS SHIRLEY HATFIELD | 4.50 | Refund |
| BEATRICE WALANDER | 7.88 | Refund | MR ELLIS TAYLOR | 144.35 | Refund | MRS SHIRLEY HAWLEY | 13.76 | Refund |
| BEATRICE WALKER | 15.00 | Refund | MR ELLIS TROUP | 25.00 | Prize Winner | MRS SHIRLEY HAWLEY | 5.00 | Prize Winner |
| BEATRICE WEEKES | 1.07 | Refund | MR ELLISTON SAINT THOMAS | 5.00 | Prize Winner | MRS SHIRLEY HEIS | 2.44 | Refund |
| BEATRICE YANCE | 13.39 | Refund | MR ELLSA SLRACUSANO | 5.91 | Refund | MRS SHIRLEY HELTON | 5.00 | Prize Winner |
| BEATRICE ZAYAS | 30.31 | Refund | MR ELLWYN REYNOLDS | 3.90 | Refund | MRS SHIRLEY HENDERSON | 2.50 | Refund |
| BEATRICIA DUPREOAKLE | 5.00 | Prize Winner | Mr Elmer A Dubs | 5.00 | Refund | MRS SHIRLEY HENDERSON | 5.00 | Prize Winner |
| BEATRIZ E BUENO | 34.25 | Refund | MR ELMER A ELEY | 23.42 | Refund | MRS SHIRLEY HENSLEY | 15.00 | Prize Winner |
| BEATRIZ PEREZ | 4.47 | Refund | MR ELMER A PIERCE | 27.94 | Refund | MRS SHIRLEY HERRELL | 16.00 | Refund |
| BEATRIZ PILLIER | 4.00 | Refund | MR ELMER BERKLEY JR | 7.49 | Refund | MRS SHIRLEY HIGA | 5.00 | Prize Winner |
| BEATRIZ RODRIGUEZ | 19.49 | Refund | MR ELMER BEUTZ | 25.00 | Prize Winner | MRS SHIRLEY HOBERG | 10.00 | Prize Winner |
| BEAULA CLOUD | 5.00 | Prize Winner | MR ELMER BOURGEOIS | 10.00 | Prize Winner | MRS SHIRLEY HOLDEN | 10.00 | Prize Winner |
| BEAULAH BOURQUE | 10.00 | Prize Winner | MR ELMER C TADPOLE JR | 5.00 | Prize Winner | MRS SHIRLEY HOOPER | 20.00 | Refund |
| BEAULAH KERN | 23.42 | Refund | MR ELMER CAWLEY | 15.00 | Prize Winner | MRS SHIRLEY HORN | 45.11 | Refund |
| BEAULAH LOURTAN | 6.00 | Refund | MR ELMER CRISP | 13.94 | Refund | MRS SHIRLEY HOUGH | 31.00 | Refund |
| BEAVER STOSS | 31.10 | Refund | MR ELMER E SMITH | 5.00 | Prize Winner | MRS SHIRLEY HOWELL | 2.70 | Refund |
| BEBECCA A KNOWLES | 10.00 | Prize Winner | MR ELMER ENGELBERTSON | 2.00 | Refund | MRS SHIRLEY HUFFMAN | 54.09 | Refund |
| BEBEE J WATTS | 19.99 | Refund | MR ELMER ERDMANN | 71.38 | Refund | MRS SHIRLEY HULTQUIST | 1.08 | Refund |
| BECK SCHWEIGER | 1.82 | Refund | MR ELMER EVANS | 5.38 | Refund | MRS SHIRLEY IGO | 3.00 | Refund |
| BECKI GLADSON | 28.30 | Refund | MR ELMER HELGESEN | 14.79 | Refund | MRS SHIRLEY IRIONS | 135.99 | Refund |
| BECKIE JOHNSON | 37.64 | Refund | MR ELMER J BERTRAM | 15.00 | Refund | MRS SHIRLEY J BYRD | 3.00 | Refund |
| BECKIE MCCORKLE | 2.50 | Refund | MR ELMER KELLEY | 23.15 | Refund | MRS SHIRLEY J SCOTT | 30.38 | Refund |
| BECKIE MORTON | 34.68 | Refund | MR ELMER L ALEXANDER | 14.95 | Refund | MRS SHIRLEY JACKSON | 2.10 | Refund |
| BECKNER JIM | 2.41 | Refund | MR ELMER L YOW | 20.80 | Refund | MRS SHIRLEY JACKSON | 10.00 | Prize Winner |
| BECKT BLACKARD | 48.26 | Refund | MR ELMER LEEKER | 3.41 | Refund | MRS SHIRLEY JAMIESON | 2.00 | Refund |
| BECKY ABEREGG | 17.29 | Refund | MR ELMER LOVETT | 82.04 | Refund | MRS SHIRLEY JAVUREK | 5.00 | Prize Winner |
| BECKY ADAMS | 7.94 | Refund | MR ELMER MARTIN | 2.48 | Refund | MRS SHIRLEY JEFFERSON | 10.00 | Prize Winner |
| BECKY ADNEY | 3.91 | Refund | MR ELMER NIKOLICH | 15.56 | Refund | MRS SHIRLEY JEFFRIES | 5.00 | Prize Winner |
| BECKY ALDRIDGE | 12.50 | Refund | MR ELMER NILES | 2.00 | Refund | MRS SHIRLEY JESTER | 2.00 | Refund |
| BECKY BABER | 5.00 | Prize Winner | MR ELMER NONTELL | 5.00 | Refund | MRS SHIRLEY JETT | 31.83 | Refund |
| BECKY BAKER | 2.00 | Refund | MR ELMER OXINIO | 5.00 | Refund | MRS SHIRLEY JOHN | 4.00 | Refund |
| BECKY BLEVINS | 1.06 | Refund | MR ELMER PATTERSON'S | 5.00 | Prize Winner | MRS SHIRLEY JOHNICAN | 5.00 | Prize Winner |
| BECKY CAMERON | 59.34 | Refund | MR ELMER RIGGEN | 3.00 | Refund | MRS SHIRLEY JOHNSON | 1.07 | Refund |
| BECKY CARVER | 30.00 | Refund | MR ELMER SMITH | 3.00 | Refund | MRS SHIRLEY JOHNSON | 1.07 | Refund |
| BECKY CRAWFORD | 5.00 | Refund | MR ELMER SPROW | 5.00 | Prize Winner | MRS SHIRLEY JONES | 9.00 | Refund |
| BECKY CRONE | 120.68 | Refund | MR ELMER SPROW | 5.00 | Prize Winner | MRS SHIRLEY JONES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BECKY D GREEN | 25.54 | Refund | MR ELMER TERRY | 5.00 | Prize Winner | MRS SHIRLEY KEARNS | 4.32 | Refund |
| BECKY D JARAMILLO | 10.00 | Prize Winner | MR ELMER VANGEMERT | 11.07 | Refund | MRS SHIRLEY KENDALL | 6.42 | Refund |
| BECKY DAVIS | 33.12 | Refund | MR ELMO FAGGINS | 72.94 | Refund | MRS SHIRLEY KERSEY | 24.81 | Refund |
| BECKY DAVIS | 10.00 | Prize Winner | MR ELMO J DALEY | 62.28 | Refund | MRS SHIRLEY KHALVATI | 29.52 | Refund |
| BECKY DEAL | 29.42 | Refund | MR ELMO MARTINEZ | 5.00 | Prize Winner | MRS SHIRLEY KIMMEY | 46.03 | Refund |
| BECKY DINKINS | 23.92 | Refund | MR ELMORE MCCOY | 5.00 | Prize Winner | MRS SHIRLEY KING | 61.90 | Refund |
| BECKY EBERLE | 5.00 | Prize Winner | MR ELOMRE TYLER | 2.00 | Refund | MRS SHIRLEY KIZE | 10.00 | Prize Winner |
| BECKY FULTON | 10.00 | Prize Winner | MR ELON MORRIS | 21.05 | Refund | MRS SHIRLEY KLEIN | 10.00 | Prize Winner |
| BECKY FURR | 5.00 | Prize Winner | MR ELOY CAMPOS | 20.96 | Refund | MRS SHIRLEY KNIGHT | 59.08 | Refund |
| BECKY GALLES | 20.63 | Refund | MR ELOY CANTU JR- | 10.00 | Prize Winner | MRS SHIRLEY KRAFT | 1.05 | Refund |
| BECKY GANN | 24.16 | Refund | MR ELOY GARZA | 2.00 | Refund | MRS SHIRLEY L BARGER | 10.00 | Prize Winner |
| BECKY GOODMAN | 5.00 | Prize Winner | MR ELOY ORTEGA | 4.00 | Refund | MRS SHIRLEY LAFLER | 16.56 | Refund |
| BECKY GREAVES | 32.91 | Refund | MR ELOY ROBLES | 5.00 | Prize Winner | MRS SHIRLEY LAMOTHE | 30.59 | Refund |
| BECKY GREGORY | 2.00 | Refund | MR ELPIDIO PERALTA | 7.00 | Refund | MRS SHIRLEY LANG | 30.70 | Refund |
| BECKY GRESHAM | 15.59 | Refund | MR ELRIE OGLESBY | 5.00 | Prize Winner | MRS SHIRLEY LANNING | 2.00 | Refund |
| BECKY GRIGG | 1.03 | Refund | MR ELROY SKIFFER | 19.67 | Refund | MRS SHIRLEY LASKOWSKI | 5.43 | Refund |
| BECKY HARTER | 3.00 | Refund | MR ELRY GUFFEY | 5.00 | Prize Winner | MRS SHIRLEY LAURIANO | 73.29 | Refund |
| BECKY HAWKES | 10.00 | Prize Winner | MR ELTAHIR ALI | 5.00 | Prize Winner | MRS SHIRLEY LAVARE | 46.72 | Refund |
| BECKY HODGES | 21.36 | Refund | MR ELTON ASKEW | 9.62 | Refund | MRS SHIRLEY LAWRENCE | 2.00 | Refund |
| BECKY KEENE | 20.50 | Refund | MR ELTON BINDOO | 10.00 | Prize Winner | MRS SHIRLEY LAWSON | 3.00 | Refund |
| BECKY KELLEY | 10.00 | Prize Winner | MR ELTON CAUDLE | 111.90 | Refund | MRS SHIRLEY LAXTON | 43.25 | Refund |
| BECKY KOCH | 10.00 | Prize Winner | MR ELTON CORMIER | 5.00 | Prize Winner | MRS SHIRLEY LAY | 4.58 | Refund |
| BECKY KOLLER | 15.53 | Refund | MR ELTON GUSHIKEN | 5.00 | Prize Winner | MRS SHIRLEY LEBLANC | 27.51 | Refund |
| BECKY LANIER | 19.42 | Refund | MR ELTON JONES | 6.78 | Refund | MRS SHIRLEY LEBLEU | 27.99 | Refund |
| BECKY LARSEN | 58.86 | Refund | MR ELTON KMIEC | 20.00 | Prize Winner | MRS SHIRLEY LEE | 10.00 | Prize Winner |
| BECKY LEWIS | 22.22 | Refund | MR ELTON MAYBURY | 201.41 | Refund | MRS SHIRLEY LEGETTE | 33.70 | Refund |
| BECKY MALONEY | 5.00 | Prize Winner | MR ELTON OQUINN | 4.20 | Refund | MRS SHIRLEY LEGG | 21.28 | Refund |
| BECKY MAXCEY | 8.00 | Refund | MR ELTON TAKAKI | 45.94 | Refund | MRS SHIRLEY LESANE | 5.12 | Refund |
| BECKY MEEKS | 1.82 | Refund | MR ELTON WORLEY | 8.98 | Refund | MRS SHIRLEY LEVENTRY | 1.07 | Refund |
| BECKY MELVIN | 2.00 | Refund | MR ELVAN ALLEN | 30.71 | Refund | MRS SHIRLEY LIPSCOMB | 1.07 | Refund |
| BECKY MORGAN | 10.00 | Prize Winner | MR ELVIN BROWN | 10.00 | Prize Winner | MRS SHIRLEY LITTLE | 10.94 | Refund |
| BECKY MORRIS | 10.00 | Prize Winner | MR ELVIN D BRITTON | 3.51 | Refund | MRS SHIRLEY LITTLE | 29.34 | Refund |
| BECKY MULLEN | 3.00 | Refund | MR ELVIN GRAHAM | 10.00 | Prize Winner | MRS SHIRLEY LITTLE | 5.00 | Refund |
| BECKY NICELY | 25.00 | Refund | MR ELVIN HARTSOCK | 10.00 | Prize Winner | MRS SHIRLEY LLOYD | 16.31 | Refund |
| BECKY POUNCEY | 22.63 | Refund | MR ELVIN O PAZ | 2.00 | Refund | MRS SHIRLEY LONG | 20.59 | Refund |
| BECKY RICHARDS | 5.00 | Prize Winner | MR ELVIN PERRY | 4.50 | Refund | MRS SHIRLEY LONG | 3.00 | Refund |
| BECKY S DEENER | 10.00 | Prize Winner | MR ELVIN PRINCE | 12.00 | Refund | MRS SHIRLEY LOUCADO | 2.00 | Refund |
| BECKY SHEPHERD | 1.74 | Refund | MR ELVIN ROMERO | 9.50 | Refund | MRS SHIRLEY LUCAS | 10.00 | Prize Winner |
| BECKY SOLLEY | 111.40 | Refund | MR ELVIN SPRANKLE | 2.00 | Refund | MRS SHIRLEY LUFT | 27.76 | Refund |
| BECKY SPEACHT | 21.25 | Refund | MR ELVIN TURNER | 15.00 | Prize Winner | MRS SHIRLEY MACHKOVITZ | 500.00 | Prize Winner |
| BECKY STEPHENS | 10.00 | Prize Winner | MR ELVIR MEHINOVIC | 5.00 | Prize Winner | MRS SHIRLEY MACHKOVITZ | 25.00 | Prize Winner |
| BECKY STOWERS | 5.00 | Prize Winner | MR ELVIS ACQUAH | 10.00 | Prize Winner | MRS SHIRLEY MADDRY | 2.50 | Refund |
| BECKY SVOBODA | 1.07 | Refund | MR ELVIS ADKINS | 10.00 | Prize Winner | MRS SHIRLEY MAHONEY | 3.80 | Refund |
| BECKY TALBERT | 6.81 | Refund | MR ELVIS CARRANZA | 9.64 | Refund | MRS SHIRLEY MARLOW | 5.00 | Prize Winner |
| BECKY TIMME | 2.50 | Refund | MR ELVIS ORTIZ | 3.50 | Refund | MRS SHIRLEY MARPLE | 26.48 | Refund |
| BECKY WELLS | 262.23 | Refund | MR ELVIS SHARPE | 5.00 | Prize Winner | MRS SHIRLEY MARTINEZ | 8.63 | Refund |
| BECKY WICKESBERG | 16.63 | Refund | MR ELVY TOLENTINO | 56.31 | Refund | MRS SHIRLEY MASON | 1.62 | Refund |
| BEDIE LOGSDON | 5.00 | Prize Winner | MR ELWARIUS HUNTER | 1.22 | Refund | MRS SHIRLEY MASONER | 4.00 | Refund |
| BEDOOR SULEIMAN | 2.00 | Refund | MR ELWIN EVANS | 10.00 | Prize Winner | MRS SHIRLEY MATHENA | 22.04 | Refund |
| BEE C OYLER | 8.85 | Refund | MR ELWIN O'DELL | 3.00 | Refund | MRS SHIRLEY MATTHEWS | 2.50 | Refund |
| BEEKY A TABOR | 10.00 | Prize Winner | MR ELWOOD BUMBRAY | 5.00 | Prize Winner | MRS SHIRLEY MATTISON | 249.36 | Refund |
| BEGI STUPAR | 2.50 | Refund | MR ELWOOD DEAN | 2.00 | Refund | MRS SHIRLEY MAURIN | 18.78 | Refund |
| BEHTA VALENZUELA | 101.87 | Refund | MR ELWOOD DEJESUS | 9.08 | Refund | MRS SHIRLEY MAYNE | 6.49 | Refund |
| BEHZAD NABATIAN | 10.00 | Prize Winner | MR ELWOOD EMM | 70.65 | Refund | MRS SHIRLEY MCCANN | 1.95 | Refund |
| BEIGHLEY MARY | 10.00 | Prize Winner | MR ELWOOD H DAVIS | 3.00 | Refund | MRS SHIRLEY MCCLARAN | 10.00 | Prize Winner |
| BEKCY BAILEY | 5.40 | Refund | MR ELWOOD HURST | 23.30 | Refund | MRS SHIRLEY MCCLELLAN | 33.63 | Refund |
| BEKELE YIMER | 16.13 | Refund | MR ELWOOD MAKAIWI | 10.00 | Prize Winner | MRS SHIRLEY MCCONNELL | 5.00 | Prize Winner |
| BELEN RUPERT | 1.00 | Refund | MR ELWOOD NEWPORT | 1.09 | Refund | MRS SHIRLEY MCDONALD | 4.50 | Refund |
| BELEN VIRAMONTES | 58.53 | Refund | MR ELWOOD STRANG | 1.06 | Refund | MRS SHIRLEY MCGRATH | 1.80 | Refund |
| BELENDA WALKER | 14.99 | Refund | MR ELWYN BERTAUX | 15.00 | Prize Winner | MRS SHIRLEY MCINTOSH | 21.89 | Refund |
| BELEY FRANZ | 20.97 | Refund | MR ELZA HUDKINS | 42.71 | Refund | MRS SHIRLEY MCKIN | 38.62 | Refund |
| BELIND JOHNSON | 3.65 | Refund | MR EMAD GHARAIBEH | 5.00 | Prize Winner | MRS SHIRLEY MCKOY | 27.40 | Refund |
| BELIND WESTMORELAND | 10.00 | Prize Winner | MR EMANUAL AVERY | 1.20 | Refund | MRS SHIRLEY MCPHERSON | 3.19 | Refund |
| BELINDA B GOODEN | 15.00 | Refund | MR EMANUEL CARTER | 1.24 | Refund | MRS SHIRLEY MEGEL | 5.00 | Prize Winner |
| BELINDA BARBER | 5.00 | Prize Winner | MR EMANUEL CENTIFONTI | 2.50 | Refund | MRS SHIRLEY MENDOZA | 21.27 | Refund |
| BELINDA BASS | 12.00 | Refund | MR EMANUEL COWAN | 26.48 | Refund | MRS SHIRLEY MENDOZA | 40.33 | Refund |
| BELINDA BOOTH | 1.07 | Refund | MR EMANUEL HOLMAN | 10.00 | Prize Winner | MRS SHIRLEY MENG | 2.50 | Refund |
| BELINDA BORGES | 4.10 | Refund | MR EMANUEL KENNELL | 10.00 | Prize Winner | MRS SHIRLEY MICHALSKI | 5.00 | Prize Winner |
| BELINDA BRADY | 19.19 | Refund | MR EMANUEL KILPATRICK | 5.00 | Prize Winner | MRS SHIRLEY MILAZZO | 1.05 | Refund |
| BELINDA D HAMILTON | 4.77 | Refund | MR EMANUEL POLLOCKS | 1.02 | Refund | MRS SHIRLEY MILES | 3.00 | Refund |
| BELINDA D LONG | 5.00 | Prize Winner | MR EMANUEL SIMMONS | 51.56 | Refund | MRS SHIRLEY MILLER | 33.43 | Refund |
| BELINDA EMERSON | 2.18 | Refund | MR EMANUEL SIMPSON | 4.50 | Refund | MRS SHIRLEY MILLER | 18.97 | Refund |
| BELINDA FAILOR | 10.00 | Refund | MR EMANUEL SPATES | 10.00 | Prize Winner | MRS SHIRLEY MILLER | 5.00 | Prize Winner |
| BELINDA G ROUNSEFEL | 91.36 | Refund | MR EMANUEL STEVENSON | 3.09 | Refund | MRS SHIRLEY MILLIGAN | 16.93 | Refund |
| BELINDA GARNICA | 53.62 | Refund | MR EMANUEL WASHINGTON | 1.07 | Refund | MRS SHIRLEY MILLIGAN | 10.80 | Refund |
| BELINDA HEIFFERON | 2.14 | Refund | MR EMANUELE LONGO | 34.00 | Refund | MRS SHIRLEY MILLS | 27.21 | Refund |
| BELINDA HILL | 5.00 | Prize Winner | | | | MRS SHIRLEY MINER | 40.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BELINDA JONES | 1.07 | Refund | MR EMEKA IGWE-ONU | 5.00 | Refund | MRS SHIRLEY MITCHELL | 5.00 | Prize Winner |
| BELINDA K GRANT | 4.00 | Refund | MR EMERICK BLACKBURN | 5.00 | Prize Winner | MRS SHIRLEY MOCK | 12.31 | Refund |
| BELINDA K YOON | 99.68 | Refund | MR EMERSON CONAWAY | 1.07 | Refund | MRS SHIRLEY MOORE | 159.77 | Refund |
| BELINDA L EVERITT | 3.22 | Refund | MR EMERSON LAMPITOC | 5.00 | Prize Winner | MRS SHIRLEY MOTLEY | 15.37 | Refund |
| BELINDA L LOPEZ | 1.00 | Refund | MR EMERSON LEMKA | 2.00 | Refund | MRS SHIRLEY MOYER | 1.08 | Refund |
| BELINDA LANDERS | 29.66 | Refund | MR EMERY MASSEY | 10.00 | Refund | MRS SHIRLEY MUNFORD | 42.66 | Refund |
| BELINDA LAUGHLIN | 5.53 | Refund | MR EMERY RONALD | 73.99 | Refund | MRS SHIRLEY NEELY | 11.84 | Refund |
| BELINDA M CHASARIK | 10.00 | Prize Winner | MR EMERY ROY | 4.00 | Refund | MRS SHIRLEY NETTLES | 1.08 | Refund |
| BELINDA M MOBLEY | 2.55 | Refund | MR EMERY SOUEIRA | 10.00 | Prize Winner | MRS SHIRLEY NEUKAM | 5.00 | Prize Winner |
| BELINDA MADDOX | 10.00 | Prize Winner | MR EMERY STAUTZENBERG | 27.94 | Refund | MRS SHIRLEY NICHOLS | 17.06 | Refund |
| BELINDA MAZZETTA | 55.53 | Refund | MR EMERY VISTO | 4.04 | Refund | MRS SHIRLEY NICHOLSON | 10.00 | Prize Winner |
| BELINDA MILLAGE | 27.35 | Refund | MR EMERY WATERS | 5.00 | Prize Winner | MRS SHIRLEY NICKOLI | 7.31 | Refund |
| BELINDA MITCHELL | 25.35 | Refund | MR EMESTO RAMON | 172.09 | Refund | MRS SHIRLEY NIETO | 191.37 | Refund |
| BELINDA MONTEVERDE | 10.00 | Prize Winner | MR EMIL BERTELS | 50.00 | Prize Winner | MRS SHIRLEY NITKIN | 6.22 | Refund |
| BELINDA PRICE | 2.50 | Refund | MR EMIL FANELLI JR | 109.39 | Refund | MRS SHIRLEY OLSON | 457.31 | Refund |
| BELINDA RANDALL | 1.07 | Refund | MR EMIL GERVACIO | 10.00 | Prize Winner | MRS SHIRLEY OMALLEY | 16.53 | Refund |
| BELINDA SCOTT | 5.86 | Refund | MR EMIL MANZO | 5.00 | Prize Winner | MRS SHIRLEY OSBORNE | 4.50 | Refund |
| BELINDA SMITH | 8.76 | Refund | MR EMIL SCHEIDECKER | 5.00 | Prize Winner | MRS SHIRLEY OTT | 4.44 | Refund |
| BELINDA SMITH | 5.00 | Prize Winner | MR EMIL WEISS | 10.00 | Prize Winner | MRS SHIRLEY OWENS | 5.00 | Prize Winner |
| BELINDA TAMEZ | 2.14 | Refund | MR EMILE BAGNERIS | 1.00 | Refund | MRS SHIRLEY P CHOY | 22.50 | Refund |
| BELINDA TINSLEY | 10.00 | Prize Winner | MR EMILE COCHET | 10.00 | Prize Winner | MRS SHIRLEY PALMER | 39.42 | Refund |
| BELINDA VASQUEZ | 2.00 | Refund | MR EMILE D AMICO | 5.00 | Prize Winner | MRS SHIRLEY PALMER | 27.52 | Refund |
| BELINDA WELLS | 50.95 | Refund | MR EMILE DAMIBA | 56.44 | Refund | MRS SHIRLEY PALMORE | 34.94 | Refund |
| BELINDA WILLIAMS | 2.00 | Refund | MR EMILIANO ROSARIO | 25.00 | Prize Winner | MRS SHIRLEY PAPE | 37.53 | Refund |
| BELIVIA OWENS | 361.95 | Refund | MR EMILIE HESS | 2.00 | Refund | MRS SHIRLEY PARCELL | 1.08 | Refund |
| BELK STRAIT | 1.08 | Refund | MR EMILIO CASTRO | 3.24 | Refund | MRS SHIRLEY PARKHURST | 1.40 | Refund |
| BELL JASMIN | 1.80 | Refund | MR EMILIO FUMERO | 10.00 | Prize Winner | MRS SHIRLEY PAUL | 5.00 | Prize Winner |
| BELL JOANI | 33.14 | Refund | MR EMILIO HERNANDEZ | 22.99 | Refund | MRS SHIRLEY PEPPLER | 6.33 | Refund |
| BELL TILLISON | 10.67 | Refund | MR EMILIO MARTINEZ | 5.00 | Prize Winner | MRS SHIRLEY PETTIE | 3.72 | Refund |
| BELLA ABANO | 1.00 | Refund | MR EMILIO PINEYRO | 2.44 | Refund | MRS SHIRLEY PETTY | 5.00 | Prize Winner |
| BELLA J GALLEGOS | 2.50 | Refund | MR EMILIO POLITO | 28.10 | Refund | MRS SHIRLEY PHIFER | 126.28 | Refund |
| BELLA KLEINHAN | 2.00 | Refund | MR EMILIO RODRIGUEZ | 30.08 | Refund | MRS SHIRLEY PHILLIPS | 10.00 | Prize Winner |
| BELLAFLOR CRYER | 50.30 | Refund | MR EMIR FERATOVIC | 25.00 | Prize Winner | MRS SHIRLEY PIEPER | 32.67 | Refund |
| BELLE C BARLOW | 8.02 | Refund | MR EMMANUEL BOTWE | 2.97 | Refund | MRS SHIRLEY PINKERTON | 1.00 | Refund |
| BELLE PARKER | 10.00 | Prize Winner | MR EMMANUEL CABILDO | 21.70 | Refund | MRS SHIRLEY PITSCH | 75.21 | Refund |
| BELLE S BOWLES | 32.06 | Refund | MR EMMANUEL CALDERON | 10.00 | Prize Winner | MRS SHIRLEY POPE | 300.00 | Refund |
| BELLE WHETSELL | 18.17 | Refund | MR EMMANUEL FELICIANO | 1.08 | Refund | MRS SHIRLEY PORTER | 10.00 | Prize Winner |
| BELLO BLEVINS | 36.83 | Refund | MR EMMANUEL FIELD | 19.98 | Refund | MRS SHIRLEY PRESLEY | 10.99 | Refund |
| Bellona Stephen | 21.95 | Refund | MR EMMANUEL FINAZZO | 2.00 | Refund | MRS SHIRLEY PRESTON | 3.33 | Refund |
| BELLY TALLEY | 10.25 | Refund | MR EMMANUEL GAOR | 42.54 | Refund | MRS SHIRLEY PREVATTE | 11.07 | Refund |
| BELMA A LOLLIE | 3.00 | Refund | MR EMMANUEL GARRETT | 178.87 | Refund | MRS SHIRLEY PRICE | 10.00 | Prize Winner |
| BELTON ROYSTER SR | 30.22 | Refund | MR EMMANUEL GOVADA | 100.00 | Prize Winner | MRS SHIRLEY PRUITT | 1.34 | Refund |
| BELVA B GARVER | 2.00 | Refund | MR EMMANUEL ISAAKIDES | 34.80 | Refund | MRS SHIRLEY QUEER | 2.00 | Refund |
| BELVA B WILCOX | 2.00 | Refund | MR EMMANUEL JAGMOHAN | 12.45 | Refund | MRS SHIRLEY RAINEY | 20.00 | Prize Winner |
| BELVA EVERSGERD | 27.94 | Refund | MR EMMANUEL LEE | 5.00 | Prize Winner | MRS SHIRLEY RATLIFF | 1.00 | Refund |
| BELVA HARNETT | 1.88 | Refund | MR EMMANUEL LOPEZ | 10.00 | Prize Winner | MRS SHIRLEY RAUSCH | 2.00 | Refund |
| BELVIE RONEY | 5.00 | Prize Winner | MR EMMANUEL LOWERY | 10.00 | Prize Winner | MRS SHIRLEY RAYMOND | 3.50 | Refund |
| BELVIELEE PATTON | 14.79 | Refund | MR EMMANUEL MBA- | 340.00 | Prize Winner | MRS SHIRLEY REED | 18.07 | Refund |
| BELVIN R EVANS | 39.90 | Refund | MR EMMANUEL MENSAH | 5.00 | Prize Winner | MRS SHIRLEY RHODES | 10.00 | Prize Winner |
| BELVINE C GLODOWSKI | 29.43 | Refund | MR EMMANUEL MICAH | 10.00 | Prize Winner | MRS SHIRLEY RICHARDS | 5.00 | Prize Winner |
| BELYNDA MCALPIN | 4.72 | Refund | MR EMMANUEL MOORE | 24.79 | Refund | MRS SHIRLEY RICHMOND | 10.00 | Prize Winner |
| BEMICE WILLIAMS | 5.00 | Prize Winner | MR EMMANUEL OBENG | 20.85 | Refund | MRS SHIRLEY RIDALL | 3.17 | Refund |
| BEN ANDERSON | 15.76 | Refund | MR EMMANUEL OLIVER | 10.00 | Prize Winner | MRS SHIRLEY RIEHL | 29.80 | Refund |
| BEN BENNEST | 30.22 | Refund | MR EMMANUEL SILAIRE | 115.00 | Prize Winner | MRS SHIRLEY RINES | 5.00 | Prize Winner |
| BEN BENSON | 6.07 | Refund | MR EMMANUEL SILAIRE | 100.00 | Prize Winner | MRS SHIRLEY ROBBINS | 5.00 | Prize Winner |
| BEN BLOCKER | 10.24 | Refund | MR EMMANUEL SIMMONS | 54.41 | Refund | MRS SHIRLEY ROBERTS | 2.00 | Refund |
| BEN C FISHER | 15.98 | Refund | MR EMMANUEL TAN | 5.00 | Prize Winner | MRS SHIRLEY ROBINSON | 5.00 | Prize Winner |
| BEN CLEMENTS | 6.00 | Refund | MR EMMANUEL WRIGHT | 10.00 | Prize Winner | MRS SHIRLEY ROBINSON | 5.00 | Prize Winner |
| BEN COCOGLIATO | 2.00 | Refund | MR EMMANUELL HICKS | 5.00 | Prize Winner | MRS SHIRLEY ROEHL | 1.06 | Refund |
| BEN COLLINS | 5.00 | Prize Winner | MR EMMANUELL HICKS | 10.00 | Prize Winner | MRS SHIRLEY ROWLAND | 5.00 | Prize Winner |
| BEN CURTIS | 50.00 | Prize Winner | MR EMMETT DAVISON | 43.79 | Refund | MRS SHIRLEY ROWLEY | 2.00 | Refund |
| BEN EMERY | 5.00 | Prize Winner | MR EMMETT GROSS | 5.00 | Prize Winner | MRS SHIRLEY RUCKER | 1.00 | Refund |
| BEN F SALMON JR | 5.93 | Refund | MR EMMETT HARBIN | 10.00 | Prize Winner | MRS SHIRLEY RUNDLE | 2.12 | Refund |
| BEN G CHICO | 1.00 | Refund | MR EMMETT RUMBLES | 1.16 | Refund | MRS SHIRLEY RUTZ | 9.53 | Refund |
| BEN GAMMONS | 106.31 | Refund | MR EMMETT SCOTT | 10.00 | Prize Winner | MRS SHIRLEY SAFFORD | 46.20 | Refund |
| BEN HARRIS | 3.08 | Refund | MR EMMETT SMITH | 10.00 | Prize Winner | MRS SHIRLEY SALADINO | 10.00 | Prize Winner |
| BEN HOLDSWORTH | 2.00 | Refund | MR EMMETT WASHINGTON | 5.00 | Prize Winner | MRS SHIRLEY SALLEE | 5.00 | Prize Winner |
| BEN J SALAZAR | 29.95 | Refund | MR EMMETT WILLIAMS | 30.48 | Refund | MRS SHIRLEY SANTORNO | 8.17 | Refund |
| BEN JACKSON | 22.59 | Refund | MR EMMIT ARCHIE | 10.00 | Prize Winner | MRS SHIRLEY SAUCIER | 11.17 | Refund |
| BEN KIRK | 41.63 | Refund | MR EMMIT C JONES | 1.00 | Refund | MRS SHIRLEY SAUNDERS | 11.17 | Refund |
| BEN L FELTON | 190.83 | Refund | MR EMMIT LATIMER | 10.00 | Prize Winner | MRS SHIRLEY SAWYER | 5.00 | Prize Winner |
| BEN LINDSEY JR | 1.00 | Refund | MR EMMITT BREWINGTON | 19.66 | Refund | MRS SHIRLEY SAYLOR | 1.00 | Refund |
| BEN MANGINA | 82.77 | Refund | MR EMORY BOWEN | 25.00 | Prize Winner | MRS SHIRLEY SCOTT | 10.00 | Prize Winner |
| BEN MAPSFIELD | 27.29 | Refund | MR EMORY BROWN | 5.00 | Prize Winner | MRS SHIRLEY SCROGGS | 26.13 | Refund |
| BEN NUTTING | 1.06 | Refund | MR EMORY BRYANT | 10.00 | Prize Winner | MRS SHIRLEY SESSOMS | 6.42 | Refund |
| BEN P KLEMME | 2.50 | Refund | MR EMORY CHECK | 19.74 | Refund | MRS SHIRLEY SHAVER | 19.51 | Refund |
| BEN PENROD | 5.95 | Refund | | | | MRS SHIRLEY SHERROD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BEN PORTER | 3.00 | Refund |
| BEN PRICHARD | 34.41 | Refund |
| BEN RAMOS | 5.00 | Prize Winner |
| BEN SLATES | 6.96 | Refund |
| BEN SNIPES | 10.00 | Prize Winner |
| BEN TATE | 44.85 | Refund |
| BEN WILLIAMS | 5.00 | Prize Winner |
| BEN YOUNGER IV | 26.98 | Refund |
| BENANCIO PENA | 9.59 | Refund |
| BENEDETTO MUNIZZA | 3.20 | Refund |
| BENEDICT FRANCIS | 2.00 | Refund |
| BENEDICT HALL | 10.00 | Refund |
| BENEDICT WONG | 3.50 | Refund |
| BENEDICTO KOEPPEL | 10.00 | Refund |
| BENELLE RUSSAW | 5.99 | Refund |
| BENETTA M WILLIAMS | 334.68 | Refund |
| BENFORD MASTERSON | 2.00 | Refund |
| BENG LEONG | 2.50 | Refund |
| BENGIE NORTH | 2.08 | Refund |
| BENICE B STANLEY | 11.25 | Refund |
| BENITA B ROSS | 10.00 | Prize Winner |
| BENITA BURGE | 6.54 | Refund |
| BENITA CODDINGTON | 2.51 | Refund |
| BENITA L THOMPSON | 3.00 | Refund |
| BENITA LOPEZ | 26.79 | Refund |
| BENITABENITA AL | 2.00 | Refund |
| BENITO B RUIZ | 16.78 | Refund |
| BENITO MARTIN | 27.00 | Refund |
| BENITO ORONA | 2.00 | Refund |
| BENITO SIBILA | 39.56 | Refund |
| BENJALYN EDWARDS | 100.00 | Prize Winner |
| BENJAM GRAVES | 4.00 | Refund |
| BENJAMAIN DEROSALES | 101.97 | Refund |
| BENJAMIN A BAREFIELD | 2.00 | Refund |
| BENJAMIN AGUIRRE | 20.00 | Refund |
| BENJAMIN APT | 2.00 | Refund |
| BENJAMIN B MCCENEY | 61.97 | Refund |
| BENJAMIN B OBEMBE | 2.18 | Refund |
| BENJAMIN BACKES | 707.95 | Refund |
| BENJAMIN BADGER | 4.00 | Refund |
| BENJAMIN BALABAN | 6.37 | Refund |
| BENJAMIN BECERRA | 1.00 | Refund |
| BENJAMIN BEDFORD | 4.54 | Refund |
| BENJAMIN BEERS | 4.00 | Refund |
| BENJAMIN BENNETT | 4.15 | Refund |
| BENJAMIN BROWN | 1.00 | Refund |
| BENJAMIN C DECORAH | 31.85 | Refund |
| BENJAMIN CHAPMAN | 28.75 | Refund |
| BENJAMIN CLARKE JR | 3.00 | Refund |
| BENJAMIN CRISDEN | 2.99 | Refund |
| BENJAMIN CROSBY | 84.85 | Refund |
| BENJAMIN D ARCAMO | 2.00 | Refund |
| BENJAMIN D RIVERA | 1.84 | Refund |
| BENJAMIN DENNIS | 110.66 | Refund |
| BENJAMIN DIAZ | 133.30 | Refund |
| BENJAMIN E FRISBY | 2.01 | Refund |
| BENJAMIN F AVENT | 30.71 | Refund |
| BENJAMIN F GOODING | 94.85 | Refund |
| BENJAMIN F PRESTON | 2.00 | Refund |
| BENJAMIN GOOD | 10.00 | Prize Winner |
| BENJAMIN GRIDINE | 1.08 | Refund |
| BENJAMIN HALEY | 10.00 | Prize Winner |
| BENJAMIN HARRINGTON | 10.00 | Prize Winner |
| BENJAMIN HAYES | 28.79 | Refund |
| BENJAMIN HENDERSON | 16.90 | Refund |
| BENJAMIN J COOPER JR | 24.86 | Refund |
| BENJAMIN JONES JR | 4.57 | Refund |
| BENJAMIN L MEDINA | 120.96 | Refund |
| BENJAMIN LEE | 1.07 | Refund |
| BENJAMIN LUMICAO | 10.77 | Refund |
| BENJAMIN M JONES | 35.57 | Refund |
| BENJAMIN M JONES | 83.67 | Refund |
| BENJAMIN MCCALL | 25.26 | Refund |
| BENJAMIN MCKENZIE | 3.00 | Refund |
| BENJAMIN MILLER | 22.94 | Refund |
| BENJAMIN NICHOLS | 3.07 | Refund |
| BENJAMIN PALAU | 14.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR EMORY DEAN | 5.00 | Prize Winner |
| MR EMS R VIGIL | 27.00 | Refund |
| MR EMSY CRAWFORD | 21.31 | Refund |
| MR ENCARNACION TERAN | 77.83 | Refund |
| MR ENDRE DOJCSAK | 27.67 | Refund |
| MR ENGLAND SANDERS | 10.00 | Prize Winner |
| MR ENNIS LONG SR | 100.00 | Prize Winner |
| MR ENNIS VANN | 1.07 | Refund |
| MR ENOC CALDERON | 20.00 | Prize Winner |
| MR ENOCH BASTIAN | 5.00 | Prize Winner |
| MR ENOKA PIO | 5.00 | Prize Winner |
| MR ENORD DORILUS | 10.00 | Prize Winner |
| MR ENOS BOWLIN | 9.00 | Refund |
| MR ENREST KRAUSE | 2.97 | Refund |
| MR ENRICO CLAUSI | 15.00 | Refund |
| MR ENRICO DESANTIS | 5.00 | Prize Winner |
| MR ENRICO FLORIO | 10.00 | Prize Winner |
| MR ENRIGUE PENA | 5.55 | Refund |
| MR ENRIQUE CLACIO | 10.00 | Prize Winner |
| MR ENRIQUE CORTEZ | 31.54 | Refund |
| MR ENRIQUE CUERVO | 3.00 | Refund |
| MR ENRIQUE ESPOSO SR | 27.20 | Refund |
| MR ENRIQUE FOLCH | 27.98 | Refund |
| MR ENRIQUE GARCIA | 5.00 | Prize Winner |
| MR ENRIQUE GONZALEZ | 10.00 | Refund |
| MR ENRIQUE GONZALEZ | 15.00 | Prize Winner |
| MR ENRIQUE GUTIERREZ | 4.00 | Refund |
| MR ENRIQUE LUCERO | 85.94 | Refund |
| MR ENRIQUE LUCERO | 3.00 | Refund |
| MR ENRIQUE MEDINA | 10.00 | Refund |
| MR ENRIQUE MENDOZAJR | 42.09 | Refund |
| MR ENRIQUE ORTIZ | 22.03 | Refund |
| MR ENRIQUE PUIG | 5.34 | Refund |
| MR ENRIQUE RIVERA | 10.00 | Refund |
| MR ENRIQUE STINGA | 57.33 | Refund |
| MR ENRIQUE TORRES | 1.00 | Refund |
| MR ENTRE LLC | 10.00 | Refund |
| MR EON WILLIAMS | 5.00 | Prize Winner |
| MR EPAFRODITO SAMIANO | 20.00 | Prize Winner |
| MR EPHRAIM HINTON | 10.00 | Refund |
| MR EPHRAIM OZINEGBE | 544.21 | Refund |
| MR EPHRAM SACHS | 5.00 | Prize Winner |
| MR EPIFANIO O FELIX | 116.90 | Refund |
| MR ERENST GIBBS | 4.91 | Refund |
| MR ERIC ADAMSON | 10.00 | Prize Winner |
| MR ERIC AIKENS | 1.00 | Refund |
| MR ERIC ALEGADO | 10.00 | Prize Winner |
| MR ERIC ALLEN | 7.00 | Refund |
| MR ERIC ANDERSEN | 5.00 | Prize Winner |
| MR ERIC ANDERSON | 17.26 | Refund |
| MR ERIC ANDERSON | 5.00 | Prize Winner |
| MR ERIC ANKNER | 122.73 | Refund |
| MR ERIC ANSLEY | 265.50 | Refund |
| MR ERIC BADON | 5.00 | Prize Winner |
| MR ERIC BARNHARDT | 1.07 | Refund |
| MR ERIC BATES | 2.50 | Refund |
| MR ERIC BECKFORD | 10.00 | Prize Winner |
| MR ERIC BENNETT | 5.00 | Prize Winner |
| MR ERIC BERG | 5.00 | Prize Winner |
| MR ERIC BERRY | 5.00 | Prize Winner |
| MR ERIC BETHEA | 1.83 | Refund |
| MR ERIC BIERMAN | 10.00 | Refund |
| MR ERIC BRAZIER | 5.00 | Prize Winner |
| MR ERIC BRETT | 5.00 | Refund |
| MR ERIC BROWN | 10.00 | Prize Winner |
| MR ERIC BRZEG | 11.80 | Refund |
| MR ERIC BUMP | 58.03 | Refund |
| MR ERIC BURDEN | 5.00 | Prize Winner |
| MR ERIC BYNUM | 10.00 | Prize Winner |
| MR ERIC C CAMPOS | 3.99 | Refund |
| MR ERIC CALHOUN | 10.00 | Prize Winner |
| MR ERIC CANTY | 34.76 | Refund |
| MR ERIC CARLSEN | 30.35 | Refund |
| MR ERIC CARRILLO | 5.00 | Prize Winner |
| MR ERIC CARTER | 5.00 | Prize Winner |
| MR ERIC CAULDER | 5.00 | Prize Winner |
| MR ERIC CHANG | 4.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SHIRLEY SHOLES | 1.00 | Refund |
| MRS SHIRLEY SHONBORN | 13.50 | Refund |
| MRS SHIRLEY SIDMAN | 5.00 | Prize Winner |
| MRS SHIRLEY SIEGEL | 62.84 | Refund |
| MRS SHIRLEY SIMMONS | 2.00 | Refund |
| MRS SHIRLEY SIMMONS | 5.00 | Prize Winner |
| MRS SHIRLEY SIMON | 62.13 | Refund |
| MRS SHIRLEY SMITH | 6.18 | Refund |
| MRS SHIRLEY SMITH | 5.00 | Refund |
| MRS SHIRLEY SMITH | 10.00 | Refund |
| MRS SHIRLEY SNOWDEN | 61.51 | Refund |
| MRS SHIRLEY SOILEAU | 17.61 | Refund |
| MRS SHIRLEY STEWART | 2.87 | Refund |
| MRS SHIRLEY STJOHN | 2.50 | Refund |
| MRS SHIRLEY STOJEBA | 1.00 | Refund |
| MRS SHIRLEY STRAIGHT | 25.32 | Refund |
| MRS SHIRLEY STUTSON | 27.05 | Refund |
| MRS SHIRLEY SURLES | 10.00 | Prize Winner |
| MRS SHIRLEY SWEET | 5.58 | Refund |
| MRS SHIRLEY SWIFT | 2.00 | Refund |
| MRS SHIRLEY SWOPE | 3.00 | Refund |
| MRS SHIRLEY T ZIGLAR | 17.56 | Refund |
| MRS SHIRLEY TATUM | 5.00 | Prize Winner |
| MRS SHIRLEY TAYLOR | 104.95 | Refund |
| MRS SHIRLEY TEDESKI | 1.99 | Refund |
| MRS SHIRLEY TERRY | 5.00 | Prize Winner |
| MRS SHIRLEY THIGPEN | 2.00 | Refund |
| MRS SHIRLEY THOMPSON | 1.00 | Refund |
| MRS SHIRLEY THOMPSON | 1.00 | Refund |
| MRS SHIRLEY THOMPSON | 27.02 | Refund |
| MRS SHIRLEY THOMSON | 3.24 | Refund |
| MRS SHIRLEY TIETZ | 14.50 | Refund |
| MRS SHIRLEY TREDWAY | 3.62 | Refund |
| MRS SHIRLEY TURNER | 1.08 | Refund |
| MRS SHIRLEY UMBARGER | 21.88 | Refund |
| MRS SHIRLEY UMBAUGH | 4.58 | Refund |
| MRS SHIRLEY V HEARLD | 4.49 | Refund |
| MRS SHIRLEY VANNOY | 53.33 | Refund |
| MRS SHIRLEY VICK | 16.90 | Refund |
| MRS SHIRLEY VICKERY | 10.63 | Refund |
| MRS SHIRLEY WAGES | 3.00 | Refund |
| MRS SHIRLEY WARD | 92.01 | Refund |
| MRS SHIRLEY WEBER | 80.95 | Refund |
| MRS SHIRLEY WEIDMAN | 10.00 | Prize Winner |
| MRS SHIRLEY WERSEBE | 19.66 | Refund |
| MRS SHIRLEY WESTRICK | 32.16 | Refund |
| MRS SHIRLEY WHITT | 17.06 | Refund |
| MRS SHIRLEY WILLIAMS | 2.50 | Refund |
| MRS SHIRLEY WILLIAMS | 24.00 | Refund |
| MRS SHIRLEY WILLIAMS | 10.00 | Prize Winner |
| MRS SHIRLEY WILSON | 8.03 | Refund |
| MRS SHIRLEY WILSON | 16.44 | Refund |
| MRS SHIRLEY WILT | 5.00 | Prize Winner |
| MRS SHIRLEY WITTNER | 11.00 | Refund |
| MRS SHIRLEY WORRELL | 3.00 | Refund |
| MRS SHIRLEY WYLLIE | 32.94 | Refund |
| MRS SHIRLEY Y REID | 3.91 | Refund |
| MRS SHIRLEY YERBY | 3.20 | Refund |
| MRS SHIRLEY YOCUM | 661.10 | Refund |
| MRS SHIRLEY ZAMBOTTI | 5.00 | Prize Winner |
| MRS SHIRLEY ZINK | 17.92 | Refund |
| MRS SHIRLEY ZUROSKY | 10.00 | Refund |
| MRS SHIRLEYANN LOUIS | 5.00 | Prize Winner |
| MRS SHIRLEYIRLEY BROW | 1.00 | Refund |
| MRS SHIRLEYS BLACKMON | 26.90 | Refund |
| MRS SHIRLLEY WILLIAMS | 61.45 | Refund |
| MRS SHIRLY RODRIGUEZ | 3.24 | Refund |
| MRS SHIRLYN DECAMBRA | 4.50 | Refund |
| MRS SHIRREL VANTASSEL | 10.00 | Prize Winner |
| MRS SHOMALEE STRATTON | 5.00 | Prize Winner |
| MRS SHONDA BYRD | 2.00 | Refund |
| MRS SHONNA FRANKLIN | 5.00 | Prize Winner |
| MRS SHOREH PIRNIA | 5.00 | Refund |
| MRS SHORTY ENLOE | 10.00 | Prize Winner |
| MRS SHRON IRVIN | 5.00 | Prize Winner |
| MRS SHUJUN DOU | 5.81 | Refund |
| MRS SHUNA KNAPP | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN PATEFIELD | 26.27 | Refund | MR ERIC CLARK | 10.00 | Prize Winner | MRS SHYAMALA BALACHANDR | 5.00 | Prize Winner |
| BENJAMIN PEREA | 2.50 | Refund | MR ERIC CLARK | 5.00 | Prize Winner | MRS SHYLA RODRIGUEZ | 10.00 | Prize Winner |
| BENJAMIN PERRIN | 30.45 | Refund | MR ERIC CLARKE | 5.00 | Prize Winner | MRS SIA PELC | 10.00 | Prize Winner |
| BENJAMIN PETKIEWICZ | 5.00 | Prize Winner | MR ERIC CLAY | 1.07 | Refund | MRS SIATUMOTU SIVA | 17.62 | Refund |
| BENJAMIN PRICE JR | 40.00 | Refund | MR ERIC COSTON | 10.00 | Prize Winner | MRS SIBYL GUIDRY | 1.10 | Refund |
| BENJAMIN RICHARDS | 2.00 | Refund | MR ERIC COX | 5.00 | Prize Winner | MRS SIBYL POST | 1.05 | Refund |
| BENJAMIN ROMAN | 7.31 | Refund | MR ERIC CRAM | 10.00 | Prize Winner | MRS SIDHARTHA MOSS | 10.00 | Prize Winner |
| BENJAMIN S MILLE | 2.00 | Refund | MR ERIC DAHL | 5.00 | Prize Winner | MRS SIDNEY BECKWITH | 67.41 | Refund |
| BENJAMIN S VALDEZ | 5.00 | Prize Winner | MR ERIC DAIGLE | 30.62 | Refund | MRS SIDNEY FORBUS | 1.07 | Refund |
| BENJAMIN SKIPPER | 5.49 | Refund | MR ERIC DAVIDS | 2.05 | Refund | MRS SIDNEY LOUVIERE | 2.18 | Refund |
| BENJAMIN SMITH | 1.06 | Refund | MR ERIC DAVIS | 34.85 | Refund | MRS SIDNEY M GROSS | 10.00 | Prize Winner |
| BENJAMIN SOLOMON | 17.06 | Refund | MR ERIC DAVIS | 10.00 | Prize Winner | MRS SIDRA COURTNEY | 23.95 | Refund |
| BENJAMIN T LORENZ | 74.45 | Refund | MR ERIC DAVY | 43.04 | Refund | MRS SIEMO TANA | 24.35 | Refund |
| BENJAMIN TROTTER | 73.86 | Refund | MR ERIC DEMARCO | 23.74 | Refund | MRS SIERRA SCOTT | 5.00 | Prize Winner |
| BENJAMIN TUCKER | 2.14 | Refund | MR ERIC DETOY | 5.00 | Prize Winner | MRS SIGNE BRUHN | 68.36 | Refund |
| BENJAMIN V MORALES | 5.00 | Prize Winner | MR ERIC DILLANDER | 5.00 | Prize Winner | MRS SIGRID RUDOLPH | 489.18 | Refund |
| BENJAMIN WILSON | 5.00 | Prize Winner | MR ERIC DOMBKOWSKI | 10.00 | Prize Winner | MRS SIGRID SANTIANO | 1.07 | Refund |
| BENJAMIN WYMAN | 43.33 | Refund | MR ERIC DORRIETY | 10.00 | Prize Winner | MRS SIHAM IBRAHIM | 39.80 | Refund |
| BENJEANA KNOWLES | 3.54 | Refund | MR ERIC DUDLEY | 125.00 | Refund | MRS SIIRI AVERY | 50.00 | Prize Winner |
| BENJIE JOHSTON | 1.19 | Refund | MR ERIC DUNCAN | 5.00 | Prize Winner | MRS SILETTE JEAN | 5.00 | Prize Winner |
| BENJIE STALCUP | 71.92 | Refund | MR ERIC DUNKELY | 24.53 | Refund | MRS SILVIA CASADIO | 33.23 | Refund |
| BENJMAIN CRAWLEY | 1.87 | Refund | MR ERIC K KNIGHT | 38.78 | Refund | MRS SILVIA DIAZ DELEON | 100.00 | Prize Winner |
| BENJMAIN HALL | 4.50 | Refund | MR ERIC ELDER | 5.00 | Prize Winner | MRS SILVIA DUGAN | 10.00 | Prize Winner |
| BENJMAIN P LAMKE JR | 18.10 | Refund | MR ERIC ELLANSON | 10.00 | Prize Winner | MRS SILVIA GALAN | 3.00 | Refund |
| BENLTO GARCIA | 74.83 | Refund | MR ERIC ELLEFSON | 5.00 | Prize Winner | MRS SILVIA GONZALEZ | 10.00 | Prize Winner |
| BENNA EARLEY | 10.00 | Prize Winner | MR ERIC ERICKSON | 15.00 | Prize Winner | MRS SILVIA OLIVABRAVO | 3.36 | Refund |
| BENNDETTE M TALKSABOUT | 5.00 | Prize Winner | MR ERIC EVANS | 5.00 | Prize Winner | MRS SILVIA STAPLES | 5.69 | Refund |
| BENNETT BOLTIN | 3.06 | Refund | MR ERIC FARTHING | 5.00 | Prize Winner | MRS SILVIA WASHEBEK | 10.00 | Prize Winner |
| BENNETT E KLINE | 2.00 | Refund | MR ERIC FAULKNER | 10.00 | Prize Winner | MRS SILVIA ZULETA | 41.10 | Refund |
| BENNETTA WATKINS | 10.00 | Prize Winner | MR ERIC FINNIE | 5.00 | Prize Winner | MRS SIMA FURMAN | 30.84 | Refund |
| BENNIE ALLEN-BROOK | 17.23 | Refund | MR ERIC FIRCHOW | 5.00 | Prize Winner | MRS SIMONA JIMISON | 5.00 | Refund |
| BENNIE ARNETT | 1.08 | Refund | MR ERIC FOWLER | 22.30 | Refund | MRS SIMONA OLLEY | 3.27 | Refund |
| BENNIE C GRIFFIN | 2.00 | Refund | MR ERIC FRAZIER | 10.00 | Prize Winner | MRS SIMONE KING | 5.00 | Prize Winner |
| BENNIE CARTER | 4.76 | Refund | MR ERIC FREDERICK | 5.00 | Prize Winner | MRS SIMONE NEVINS | 10.00 | Prize Winner |
| BENNIE DAVIS | 6.90 | Refund | MR ERIC FREEMAN | 5.00 | Prize Winner | MRS SIMONE SIMPSON | 5.00 | Prize Winner |
| BENNIE DAVIS | 22.98 | Refund | MR ERIC FRY | 10.00 | Prize Winner | MRS SINDA SAMCZUK | 5.00 | Prize Winner |
| BENNIE DUNCAN | 80.41 | Refund | MR ERIC FULFER | 23.18 | Refund | MRS SINDY MYRE | 6.30 | Refund |
| BENNIE F KIMBROUGH | 10.00 | Prize Winner | MR ERIC FULFER | 5.00 | Prize Winner | MRS SINDY SPRIGGS | 5.87 | Refund |
| BENNIE GOMEZ | 10.46 | Refund | MR ERIC GARCIA | 5.00 | Prize Winner | MRS SINTREL SIMMONS | 63.55 | Refund |
| BENNIE H HULSEY | 10.00 | Prize Winner | MR ERIC GARNESKI | 5.00 | Prize Winner | MRS SIPAU LAVATAI | 6.92 | Refund |
| BENNIE H KRUEGER | 21.08 | Refund | MR ERIC GARRETT | 15.00 | Prize Winner | MRS SIRENA PHILLIPS | 13.47 | Refund |
| BENNIE HADDOX | 16.21 | Refund | MR ERIC GAUTHIER | 5.00 | Prize Winner | MRS SIRETTA HARRIS | 3.97 | Refund |
| BENNIE HEARON | 5.00 | Prize Winner | MR ERIC GIBSON | 5.00 | Prize Winner | MRS SIRIPORN BUNKLEY | 6.37 | Refund |
| BENNIE HILL | 13.86 | Refund | MR ERIC GIST | 5.00 | Prize Winner | MRS SIRKKU JENSEN | 1.45 | Refund |
| BENNIE HILL | 1.00 | Refund | MR ERIC GLOSSON | 10.00 | Prize Winner | MRS SISSI HAGEDORN | 10.00 | Prize Winner |
| BENNIE HOLLAND | 49.74 | Refund | MR ERIC GODDEN | 2.00 | Refund | MRS SISSI HAGEDORN | 10.00 | Prize Winner |
| BENNIE J ALLEN | 5.00 | Prize Winner | MR ERIC GOETTER | 5.00 | Prize Winner | MRS SISSY GRANDERSON | 31.02 | Refund |
| BENNIE JACKSON | 23.15 | Refund | MR ERIC GOLDY | 10.00 | Prize Winner | MRS SIVI THACH | 5.00 | Prize Winner |
| BENNIE JACKSON | 5.52 | Refund | MR ERIC GOSKER | 72.07 | Refund | MRS SIYKA OWEN | 6.33 | Refund |
| BENNIE JONES | 58.41 | Refund | MR ERIC GRAVES | 5.00 | Prize Winner | MRS SIZANNE DIENER | 2.00 | Refund |
| BENNIE KIRKLAND | 8.46 | Refund | MR ERIC GREEN | 23.89 | Refund | MRS SKYLA MAKAY | 10.00 | Prize Winner |
| BENNIE L BLACK | 2.50 | Refund | MR ERIC GRIBBLE | 10.00 | Prize Winner | MRS SLAOME WOODARD | 5.00 | Prize Winner |
| BENNIE L COLEMAN III | 2.50 | Refund | MR ERIC GUSTAFSON | 15.00 | Prize Winner | MRS SLATTERY | 23.48 | Refund |
| BENNIE L HORTON | 45.42 | Refund | MR ERIC GUSTKEY | 5.00 | Prize Winner | MRS SLAVICA VLAJIC | 15.00 | Prize Winner |
| BENNIE L LEIGH | 10.76 | Refund | MR ERIC H WESTERVELT | 2.00 | Refund | MRS SMITHA JOHNY | 20.10 | Refund |
| BENNIE L RICHARDSON | 4.94 | Refund | MR ERIC HALBEISEN | 133.75 | Refund | MRS SNJA CAREY | 15.00 | Refund |
| BENNIE LONG | 72.32 | Refund | Mr Eric Hall | 23.71 | Refund | MRS SNO MEAGHER | 10.00 | Prize Winner |
| BENNIE M DORSEY | 5.00 | Prize Winner | MR ERIC HALL | 6.00 | Refund | MRS SNOFLAKE KOKAL | 23.60 | Refund |
| BENNIE M JOHNSON | 473.83 | Refund | MR ERIC HALL | 5.00 | Prize Winner | MRS SNOWBIRD RATZEL | 10.00 | Prize Winner |
| BENNIE MARTIN | 10.00 | Prize Winner | MR ERIC HALL | 5.00 | Prize Winner | MRS SO FAIRCHILD | 10.00 | Prize Winner |
| BENNIE OBRIEN | 30.22 | Refund | MR ERIC HANSON | 100.00 | Prize Winner | MRS SOCORRO GAITAN | 4.55 | Refund |
| BENNIE SINCLAIR | 1.06 | Refund | MR ERIC HENDERSON | 5.00 | Prize Winner | MRS SOCORRO MERCEDES | 30.81 | Refund |
| BENNIE T YAZZIE | 5.00 | Prize Winner | MR ERIC HENDERSON | 5.00 | Prize Winner | MRS SOCORRO MEZA | 1.35 | Refund |
| BENNIE TREADWAY | 34.79 | Refund | MR ERIC HENRY | 20.00 | Refund | MRS SOCORRO RODRIGUEZ | 3.00 | Refund |
| BENNIE TROUPE | 6.08 | Refund | MR ERIC HENSLEY | 5.00 | Prize Winner | MRS SOE O BETHEA | 24.97 | Refund |
| BENNIE TYNER | 1.07 | Refund | MR ERIC HINKLE | 32.23 | Refund | MRS SOFI KOCEVSKA | 5.00 | Prize Winner |
| BENNIE WILSON | 5.00 | Prize Winner | MR ERIC HOLE | 10.00 | Prize Winner | MRS SOFIA COSTA | 22.92 | Refund |
| BENNJAMIN MCDESTE | 42.33 | Refund | MR ERIC HOLLRAH | 31.74 | Refund | MRS SOFIA LOPEZ | 2.50 | Refund |
| BENNY B COOK | 2.00 | Refund | MR ERIC HOOK | 1.00 | Refund | MRS SOFIA NAVARRETE | 1.86 | Refund |
| BENNY BADESSA | 2.00 | Refund | MR ERIC HOWARD | 5.00 | Prize Winner | MRS SOFIA RODRIGUEZ | 19.96 | Refund |
| BENNY BRADLEY | 43.40 | Refund | MR ERIC HUNTING | 10.00 | Prize Winner | MRS SOLANGE ROSEMOND | 46.64 | Refund |
| BENNY BROCKINGTON III- | 10.00 | Prize Winner | MR ERIC HYATT | 63.03 | Refund | MRS SOLANGEL RIVAS | 10.00 | Prize Winner |
| BENNY CARLAYA | 7.00 | Refund | MR ERIC J PHILLIPPE | 10.00 | Prize Winner | MRS SOLEDAD GOMEZ COCHR | 5.00 | Prize Winner |
| BENNY CASTILLO | 16.73 | Refund | MR ERIC J SPITZER | 2.77 | Refund | MRS SOLEDAD HOCHMEYER | 13.00 | Refund |
| BENNY CHADD | 92.21 | Refund | MR ERIC JACQUES | 5.00 | Prize Winner | MRS SOLEDAD HORNBAKER | 5.50 | Refund |
| BENNY E PETERSON | 4.50 | Refund | MR ERIC JAMES | 10.00 | Prize Winner | MRS SOLINA MCPHERSON | 5.00 | Prize Winner |
| BENNY EADES | 24.10 | Refund | MR ERIC JASCH | 10.00 | Prize Winner | MRS SOLVEIG FARHAT | 3.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BENNY ELDRIDGE | 19.42 | Refund |
| BENNY FIESELER | 2.58 | Refund |
| BENNY GEORGE | 30.62 | Refund |
| BENNY HARTWICK | 24.90 | Refund |
| BENNY HERNANDEZ | 13.70 | Refund |
| BENNY HUDSON | 97.38 | Refund |
| BENNY HUNT | 21.10 | Refund |
| BENNY J EDGAR | 3.00 | Refund |
| BENNY J KING | 28.68 | Refund |
| BENNY JONES | 24.82 | Refund |
| BENNY L POLLARD | 1.00 | Refund |
| BENNY L QUALLS | 1.09 | Refund |
| BENNY MARTIN | 10.00 | Prize Winner |
| BENNY R THOMAS | 3.00 | Refund |
| BENNY ROBERTS | 2.00 | Refund |
| Benny Robinson | 5.00 | Refund |
| BENNY ROOT | 8.89 | Refund |
| BENNY STEPHENS | 34.40 | Refund |
| BENNY TOLLETT | 2.00 | Refund |
| BENNY W TISCHLER | 3.31 | Refund |
| BENNY WILLIAMS | 10.00 | Refund |
| BENSON BEVERLY | 64.63 | Refund |
| BENT CHRISTIANSEN | 5.00 | Prize Winner |
| BENTHA L MINOR | 34.40 | Refund |
| BENTON COMBS | 5.30 | Refund |
| BENTON L POWELL | 2.16 | Refund |
| BENTRICE M LEE | 10.00 | Prize Winner |
| BENTSON L BECKETT JR | 15.30 | Refund |
| BENZENA BARTON | 32.68 | Refund |
| Beola Hale | 48.96 | Refund |
| BERALD DERSTINE | 1.07 | Refund |
| BERBARA B LAMBETH | 148.79 | Refund |
| BERDEAN WILKINSON | 6.45 | Refund |
| BERDEANE THOMAS | 1.00 | Refund |
| BERDELL DONAHUE | 5.41 | Refund |
| BERDENA A DESILVA | 23.63 | Refund |
| BERDENA AUMAN | 7.00 | Refund |
| BERDIE CLAYTON | 391.22 | Refund |
| BERDIE F EVANS | 5.00 | Prize Winner |
| BERDIE R NETT | 1.59 | Refund |
| BERENICE M WALTON | 155.82 | Refund |
| BERERLY BROKMAN | 42.70 | Refund |
| BERGENE WILCOX | 10.00 | Prize Winner |
| BERHA WILKERSON | 2.50 | Refund |
| BERIKO FOWLER | 1.83 | Refund |
| BERINTHIA GONZALEZ | 26.94 | Refund |
| BERIT S MCDUFFIE | 28.06 | Refund |
| BERKLEY WATKINS | 10.00 | Prize Winner |
| BERLE BARBER | 23.57 | Refund |
| BERLENE OWENS | 3.04 | Refund |
| BERLIN KNOWLES | 5.00 | Prize Winner |
| BERLINDA GLASS | 20.66 | Refund |
| BERLINE BOONE | 1.02 | Refund |
| BERMAN WESSON | 4.50 | Refund |
| BERMICE SULLIVAN | 10.00 | Prize Winner |
| BERNA D NEWSOME | 5.00 | Prize Winner |
| BERNA PACE | 5.30 | Refund |
| BERNADE FITZPATRICK | 14.20 | Refund |
| BERNADENE MORGAN | 11.80 | Refund |
| BERNADET HUMPHREYS | 5.00 | Prize Winner |
| BERNADETTA BREITHACT | 37.84 | Refund |
| BERNADETTE BARSLOUE | 3.00 | Refund |
| BERNADETTE BERKEBILE | 33.98 | Refund |
| BERNADETTE BRIGANCE | 12.16 | Refund |
| BERNADETTE BROWN | 15.29 | Refund |
| BERNADETTE BUTLER | 17.44 | Refund |
| BERNADETTE CARRASCO | 3.49 | Refund |
| BERNADETTE CHARLES | 1.06 | Refund |
| BERNADETTE CORIZ | 1.00 | Refund |
| BERNADETTE D FURON | 38.90 | Refund |
| BERNADETTE FLATOFF | 10.00 | Prize Winner |
| BERNADETTE FLINK | 27.97 | Refund |
| BERNADETTE GOMEZ | 35.18 | Refund |
| BERNADETTE GORCZYNSKI | 2.00 | Refund |
| BERNADETTE GRESEZYK | 91.08 | Refund |
| BERNADETTE HANER | 2.78 | Refund |
| BERNADETTE HECKER | 151.00 | Refund |
| MR ERIC JEFFERSON | 10.00 | Prize Winner |
| MR ERIC JENSEN | 11.94 | Refund |
| MR ERIC JENSEN | 5.00 | Refund |
| MR ERIC JERZAK | 10.00 | Prize Winner |
| MR ERIC JOHNSON | 5.00 | Refund |
| MR ERIC JOHNSON | 23.88 | Refund |
| MR ERIC JOHNSON | 15.90 | Refund |
| MR ERIC JOHNSON | 15.00 | Prize Winner |
| MR ERIC JOHNSON | 10.00 | Prize Winner |
| MR ERIC JOHNSON | 5.00 | Prize Winner |
| MR ERIC JOHNSON | 15.00 | Prize Winner |
| MR ERIC JONES | 23.39 | Refund |
| MR ERIC JONES | 6.07 | Refund |
| MR ERIC JORDAN | 5.00 | Prize Winner |
| MR ERIC KANDA | 10.00 | Prize Winner |
| MR ERIC KANTIN | 20.00 | Prize Winner |
| MR ERIC KEITH OLSEIN | 5.00 | Prize Winner |
| MR ERIC KENDALL | 10.00 | Prize Winner |
| MR ERIC KESTERSON | 31.00 | Refund |
| MR ERIC KNIGHT | 574.00 | Prize Winner |
| MR ERIC KOBAYASHI | 5.00 | Prize Winner |
| MR ERIC KRAMER | 5.00 | Prize Winner |
| MR ERIC LAFLAM | 10.00 | Prize Winner |
| MR ERIC LAKE | 10.00 | Prize Winner |
| MR ERIC LAKINS | 4.50 | Refund |
| MR ERIC LARSON | 10.00 | Prize Winner |
| MR ERIC LAWRENCE | 2.00 | Refund |
| MR ERIC LAYTON | 15.00 | Prize Winner |
| MR ERIC LEONG | 15.00 | Prize Winner |
| MR ERIC LEWIS | 5.00 | Prize Winner |
| MR ERIC LIHOLT | 10.00 | Prize Winner |
| MR ERIC LITTERAL | 10.00 | Prize Winner |
| MR ERIC LOCKETT | 5.00 | Refund |
| MR ERIC LOMAX | 5.00 | Prize Winner |
| MR ERIC LOPEZ | 5.00 | Prize Winner |
| MR ERIC LOVETT | 10.00 | Prize Winner |
| MR ERIC LOVGREN | 27.54 | Refund |
| MR ERIC LOWRY | 49.96 | Refund |
| MR ERIC LUIGI | 5.00 | Prize Winner |
| MR ERIC LUNDY | 5.25 | Refund |
| MR ERIC LUNSTEAD | 10.00 | Prize Winner |
| MR ERIC MADOW | 2.00 | Refund |
| MR ERIC MANN | 10.00 | Prize Winner |
| MR ERIC MARROW | 5.00 | Prize Winner |
| MR ERIC MARTIN | 10.00 | Prize Winner |
| MR ERIC MATTSON | 3.00 | Refund |
| MR ERIC MCTAGUE | 5.00 | Prize Winner |
| MR ERIC MILLER | 11.83 | Refund |
| MR ERIC MILLS | 10.00 | Prize Winner |
| MR ERIC MIMS | 5.00 | Prize Winner |
| MR ERIC MOORE | 10.00 | Prize Winner |
| MR ERIC MORRIS | 10.00 | Prize Winner |
| MR ERIC MURPH | 2.79 | Refund |
| MR ERIC MUSSGROVE | 94.48 | Refund |
| MR ERIC NEIDERHISER | 5.00 | Prize Winner |
| MR ERIC NEIDLINGER | 10.00 | Prize Winner |
| MR ERIC NEIL | 10.00 | Prize Winner |
| MR ERIC NEILS | 10.00 | Prize Winner |
| MR ERIC NELSON | 5.00 | Prize Winner |
| MR ERIC NILSSON | 10.00 | Prize Winner |
| MR ERIC NORRIS | 10.00 | Prize Winner |
| MR ERIC NUMRICH | 10.00 | Prize Winner |
| MR ERIC PAGE | 5.00 | Prize Winner |
| MR ERIC PEARSON | 7.95 | Refund |
| MR ERIC PERRY | 5.00 | Prize Winner |
| MR ERIC POIROT | 5.00 | Prize Winner |
| MR ERIC PROSOCO | 5.00 | Prize Winner |
| MR ERIC PRYOR | 15.00 | Prize Winner |
| MR ERIC RAMBANA | 21.34 | Refund |
| MR ERIC RANSONET | 5.00 | Prize Winner |
| MR ERIC REHBERGER | 10.00 | Prize Winner |
| MR ERIC RICHARDS | 6.43 | Refund |
| MR ERIC RICHARDSON | 85.00 | Prize Winner |
| MR ERIC RICHTER | 2.50 | Refund |
| MR ERIC RIDGEWAY | 10.00 | Prize Winner |
| MR ERIC RIPLEY | 20.00 | Prize Winner |
| MR ERIC RIVERS | 5.00 | Refund |
| MRS SOMSRI PARSONS | 6.81 | Refund |
| MRS SONAL HERRING | 6.20 | Refund |
| MRS SONAL PATEL | 50.00 | Prize Winner |
| MRS SONDRA ALLEY | 5.00 | Refund |
| MRS SONDRA BEAN | 23.90 | Refund |
| MRS SONDRA BOWCUTT | 38.77 | Refund |
| MRS SONDRA GARRETT | 23.88 | Refund |
| MRS SONDRA HALL | 10.00 | Prize Winner |
| MRS SONDRA HAMILTON | 1.07 | Refund |
| MRS SONDRA HARTZFELD | 11.96 | Refund |
| MRS SONDRA KELLY | 29.66 | Refund |
| MRS SONDRA LINGEFELT | 5.00 | Prize Winner |
| MRS SONDRA M HARVEY | 1.00 | Refund |
| MRS SONDRA M TALBERT | 39.62 | Refund |
| MRS SONDRA MOTES | 10.00 | Prize Winner |
| MRS SONDRA ORTIZ | 22.43 | Refund |
| MRS SONDRA RAILSBACK | 10.00 | Prize Winner |
| MRS SONDRA RICE | 4.50 | Refund |
| MRS SONDRA RICHMOND | 26.66 | Refund |
| MRS SONDRA SMITH | 1.00 | Refund |
| MRS SONDRA SOUKERAS | 29.71 | Refund |
| MRS SONDRA THOMAS | 15.00 | Prize Winner |
| MRS SONDRA WILLIAMSON | 2.50 | Refund |
| MRS SONDRA WINNINGHAM | 23.59 | Refund |
| MRS SONDRA WOOD | 5.49 | Refund |
| MRS SONI MASTERS | 29.05 | Refund |
| MRS SONIA ANDERSON | 6.05 | Refund |
| MRS SONIA ATALLAH | 5.99 | Refund |
| MRS SONIA AVILES | 2.50 | Refund |
| MRS SONIA BALDEON | 10.00 | Prize Winner |
| MRS SONIA BRAND | 177.91 | Refund |
| MRS SONIA C CRUZ | 5.00 | Prize Winner |
| MRS SONIA CADY | 20.00 | Prize Winner |
| MRS SONIA CANCIAN | 1.00 | Refund |
| MRS SONIA COOPER | 6.42 | Refund |
| MRS SONIA DELEON | 15.99 | Refund |
| MRS SONIA FOSLER | 28.27 | Refund |
| MRS SONIA GALAN EVANS | 28.83 | Refund |
| MRS SONIA GRESSETT | 5.00 | Prize Winner |
| MRS SONIA HUGHES | 30.07 | Refund |
| MRS SONIA LONGORIA | 88.61 | Refund |
| MRS SONIA MCCARTHY | 23.42 | Refund |
| MRS SONIA MOLIERE | 16.07 | Refund |
| MRS SONIA MORALES | 5.00 | Prize Winner |
| MRS SONIA OLTON | 2.50 | Refund |
| MRS SONIA POZYCK | 2.00 | Refund |
| MRS SONIA SHUMATE | 2.00 | Refund |
| MRS SONIA SUAREZ | 5.00 | Prize Winner |
| MRS SONIA VASQUEZ | 10.00 | Prize Winner |
| MRS SONIA WATKINS | 5.00 | Prize Winner |
| MRS SONIA WATSON | 21.18 | Refund |
| MRS SONIA WIARD | 10.00 | Prize Winner |
| MRS SONIA ZACKRISON | 2.50 | Refund |
| MRS SONIANN BLANDING | 10.00 | Prize Winner |
| MRS SONJA A ENGEL | 10.00 | Prize Winner |
| MRS SONJA ASHBY | 7.02 | Refund |
| MRS SONJA BAUER | 24.81 | Refund |
| MRS SONJA BISHOP | 29.42 | Refund |
| MRS SONJA BRUCE | 8.36 | Refund |
| MRS SONJA DENNIE | 5.00 | Prize Winner |
| MRS SONJA FORD | 10.00 | Prize Winner |
| MRS SONJA GRONNING | 4.60 | Refund |
| MRS SONJA JOHNSON | 32.00 | Refund |
| MRS SONJA KEARSE | 25.00 | Prize Winner |
| MRS SONJA LINK | 1.08 | Refund |
| MRS SONJA NELSON | 4.50 | Refund |
| MRS SONJA ROYLSTON | 2.00 | Refund |
| MRS SONJA SCHNEIDER | 5.00 | Prize Winner |
| MRS SONJA SELLERS | 5.00 | Prize Winner |
| MRS SONJA THOMAS | 5.00 | Prize Winner |
| MRS SONJA TURNER | 3.11 | Refund |
| MRS SONJA WELSH | 10.00 | Prize Winner |
| MRS SONJA WILLIAMS | 6.43 | Refund |
| MRS SONJA YATES | 5.00 | Prize Winner |
| MRS SONNI COUNSIL | 5.00 | Prize Winner |
| MRS SONNY CREWS | 24.88 | Refund |
| MRS SONYA BLENKNER | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BERNADETTE JANSEN | 27.42 | Refund | MR ERIC RODRIGUEZ | 5.00 | Prize Winner | MRS SONYA BLUMENTHAL | 24.49 | Refund |
| BERNADETTE KALAUKOA | 52.29 | Refund | MR ERIC RODRIGUEZ | 5.00 | Prize Winner | MRS SONYA BRAND | 5.00 | Prize Winner |
| BERNADETTE L WALTERS | 1.07 | Refund | MR ERIC ROGERS | 5.00 | Prize Winner | MRS SONYA BURGER | 2.01 | Refund |
| BERNADETTE LAVISON | 172.98 | Refund | MR ERIC ROWLEY | 5.00 | Prize Winner | MRS SONYA CRAWFORD | 5.00 | Prize Winner |
| BERNADETTE LEWIS | 19.60 | Refund | MR ERIC RUSSELL | 9.16 | Refund | MRS SONYA CROSBY | 78.02 | Refund |
| BERNADETTE LOPES | 38.47 | Refund | MR ERIC RYLES | 10.00 | Prize Winner | MRS SONYA FUSSELL | 10.00 | Prize Winner |
| BERNADETTE M YAZZIE | 1.00 | Refund | MR ERIC S DAY | 121.85 | Refund | MRS SONYA GAUTHIER | 10.00 | Refund |
| BERNADETTE MARTINEZ | 3.72 | Refund | MR ERIC SAKAZAKI | 10.00 | Prize Winner | MRS SONYA GOBER | 10.00 | Prize Winner |
| BERNADETTE MILLSON | 2.83 | Refund | MR ERIC SALAS | 70.00 | Prize Winner | MRS SONYA GONZALES | 5.00 | Prize Winner |
| BERNADETTE MORROW | 23.19 | Refund | MR ERIC SALYERS | 5.00 | Prize Winner | MRS SONYA HURT | 2.00 | Refund |
| BERNADETTE PARKER | 2.50 | Refund | MR ERIC SCHIAVO | 5.00 | Prize Winner | MRS SONYA JENNINGS | 2.50 | Refund |
| BERNADETTE PETERSON | 5.84 | Refund | MR ERIC SCHIFFER | 20.00 | Prize Winner | MRS SONYA KINBROUGH | 1.02 | Refund |
| Bernadette Planesi | 8.00 | Refund | MR ERIC SCHNEIDER | 10.00 | Refund | MRS SONYA KOLTES | 5.00 | Prize Winner |
| BERNADETTE RICCIARDI | 14.99 | Refund | MR ERIC SCHULTZ | 5.00 | Prize Winner | MRS SONYA LANIER | 10.00 | Prize Winner |
| BERNADETTE SAKS | 3.28 | Refund | MR ERIC SCOTT | 5.00 | Prize Winner | MRS SONYA MAYO | 3.72 | Refund |
| BERNADETTE SCARBOROUGH | 9.00 | Refund | MR ERIC SEKIGAWA | 10.00 | Prize Winner | MRS SONYA MEDLOCK | 148.13 | Refund |
| BERNADETTE SOLTIS | 5.00 | Refund | MR ERIC SHANEBECK | 3.00 | Refund | MRS SONYA PARMER | 2.00 | Refund |
| BERNADETTE TONSALL | 15.00 | Refund | MR ERIC SHEPPARD | 1.00 | Refund | MRS SONYA PAYNE | 10.00 | Prize Winner |
| BERNADETTE VALDES | 1.00 | Refund | MR ERIC SHEPPARD | 10.00 | Prize Winner | MRS SONYA PEARCE | 5.00 | Prize Winner |
| BERNADETTE VERHETTE | 11.38 | Refund | MR ERIC SHIMODOI | 10.00 | Prize Winner | MRS SONYA SELBY | 21.10 | Refund |
| BERNADETTE WILK | 12.99 | Refund | MR ERIC SMITH | 5.00 | Prize Winner | MRS SONYA SHIPLEY | 18.14 | Refund |
| BERNADETTE WOLF | 25.10 | Refund | MR ERIC SPANGLE | 20.39 | Refund | MRS SONYA TORRES | 5.00 | Prize Winner |
| BERNADINE BRANDT | 21.94 | Refund | MR ERIC SPEARS | 5.00 | Prize Winner | MRS SONYA TYSON | 1.41 | Refund |
| BERNADINE BURRY | 4.00 | Refund | MR ERIC STANLEY | 10.00 | Prize Winner | MRS SONYA WARD | 30.22 | Refund |
| BERNADINE DAVENPORT | 4.01 | Refund | MR ERIC STARK | 10.00 | Prize Winner | MRS SONYA WATSON | 10.00 | Prize Winner |
| BERNADINE DICKERSON | 46.52 | Refund | MR ERIC STEBBINS | 20.00 | Refund | MRS SONYA WEESE | 2.00 | Refund |
| BERNADINE E LINDSTROM | 52.43 | Refund | MR ERIC STEFFEY | 5.00 | Prize Winner | MRS SONYA WINT | 1.07 | Refund |
| BERNADINE ESTRADA | 50.09 | Refund | MR ERIC STETHEM | 20.00 | Prize Winner | MRS SONYA WRIGHT | 5.00 | Prize Winner |
| BERNADINE GARDNER | 4.50 | Refund | MR ERIC STRACK | 29.94 | Refund | MRS SOPHIA BEDEAU | 5.00 | Prize Winner |
| BERNADINE HARRIS | 2.91 | Refund | MR ERIC STRAUSS | 10.00 | Prize Winner | MRS SOPHIA CHARLERY | 1.07 | Refund |
| BERNADINE HERRMANN | 10.00 | Prize Winner | MR ERIC TAYLOR | 10.00 | Prize Winner | MRS SOPHIA KURZWEG | 55.84 | Refund |
| BERNADINE J MILLER | 615.21 | Refund | MR ERIC TAYLOR | 10.00 | Prize Winner | MRS SOPHIA MARTINI | 22.20 | Refund |
| BERNADINE L WACHTEL | 15.15 | Refund | MR ERIC THOMAS | 10.00 | Prize Winner | MRS SOPHIA MURCHISON | 5.00 | Prize Winner |
| BERNADINE PIPPEN | 2.00 | Refund | MR ERIC THOMAS | 10.00 | Prize Winner | MRS SOPHIA PERMENTER | 4.47 | Refund |
| BERNADINE R STOUT | 2.50 | Refund | MR ERIC THOMPSON | 10.00 | Prize Winner | MRS SOPHIA PHILLIPS | 1.00 | Refund |
| BERNADINE REID | 4.00 | Refund | MR ERIC THOMPSON | 5.00 | Prize Winner | MRS SOPHIA TEAMER | 1.07 | Refund |
| BERNADINE RUSSAKIS | 1.00 | Refund | MR ERIC THRANE | 15.00 | Prize Winner | MRS SOPHIA WINNETT | 10.00 | Prize Winner |
| BERNADINE SHIRLEY | 5.00 | Prize Winner | MR ERIC TOBEY | 8.13 | Refund | MRS SOPHIE COLE | 26.98 | Refund |
| BERNALDO GARSO | 1.09 | Refund | MR ERIC TOWNSLEY | 5.00 | Prize Winner | MRS SOPHIE DAVEY | 5.00 | Prize Winner |
| BERNAN COOPER | 4.56 | Refund | MR ERIC TRAUTMANN | 5.00 | Prize Winner | MRS SOPHIE NEISHELL | 46.17 | Refund |
| BERNANETTE RADOSTA | 3.85 | Refund | MR ERIC TROST | 2.05 | Refund | MRS SOPHIE SCHEETZ | 5.00 | Prize Winner |
| BERNARD A NOVAK | 168.18 | Refund | MR ERIC TURNAGE | 90.00 | Prize Winner | MRS SOPHIE VIGIL | 49.87 | Refund |
| BERNARD A SIMMONS | 23.34 | Refund | MR ERIC VALENTINE | 10.00 | Prize Winner | MRS SOPHINE BURTON | 10.00 | Prize Winner |
| BERNARD ALEXANDER JR- | 5.00 | Prize Winner | MR ERIC VINING | 5.00 | Prize Winner | MRS SORAYA VERACIERTA | 1.07 | Refund |
| BERNARD ANDERSON | 15.32 | Refund | MR ERIC VIVEIROS | 10.00 | Prize Winner | MRS SORONA JENKINS | 21.87 | Refund |
| BERNARD AUGUTIS | 19.78 | Refund | MR ERIC VOIVEDICH | 1.01 | Refund | MRS SPARKLE SATHE | 20.00 | Prize Winner |
| BERNARD BAKER | 10.18 | Refund | MR ERIC VREELAND | 23.81 | Refund | MRS SPRAY FLEMING | 117.19 | Refund |
| BERNARD BANABY | 5.00 | Prize Winner | MR ERIC W JIMENEZ JR | 10.00 | Prize Winner | MRS SREE PARUCHURI | 36.68 | Refund |
| BERNARD BIALECKI SR | 60.88 | Refund | MR ERIC W VONELGG | 28.40 | Refund | MRS SSALLY RADICALI | 22.61 | Refund |
| BERNARD BRENNAUER | 4.07 | Refund | MR ERIC WAGNER | 21.77 | Refund | MRS STACEE SHILTS | 8.04 | Refund |
| BERNARD BROWN | 2.17 | Refund | MR ERIC WARD | 34.24 | Refund | MRS STACEY ANDERSON | 10.00 | Prize Winner |
| BERNARD BUFFENSTEIN | 10.00 | Prize Winner | MR ERIC WARREN | 10.00 | Prize Winner | MRS STACEY BALMOJA | 10.00 | Prize Winner |
| BERNARD CAMPBELL | 2.10 | Refund | MR ERIC WATSON | 2.46 | Refund | MRS STACEY BOILY | 1.06 | Refund |
| BERNARD CARR JR | 1.00 | Refund | MR ERIC WEBER | 7.00 | Refund | MRS STACEY CONLEY | 10.00 | Prize Winner |
| BERNARD CARTER | 14.45 | Refund | MR ERIC WEINBERG | 10.00 | Prize Winner | MRS STACEY CZAJA | 1.79 | Refund |
| BERNARD CHILDS | 5.00 | Prize Winner | MR ERIC WELLS | 10.00 | Prize Winner | MRS STACEY DUPREE | 21.52 | Refund |
| BERNARD COLLINS JR | 5.00 | Refund | MR ERIC WHITE | 1.00 | Refund | MRS STACEY HOLCOMB | 2.00 | Refund |
| BERNARD CROOM | 1.07 | Refund | MR ERIC WHITE | 5.00 | Prize Winner | MRS STACEY JARRIEL | 10.00 | Prize Winner |
| BERNARD D HARRIS | 21.38 | Refund | MR ERIC WILLIAMS | 2.39 | Refund | MRS STACEY KRUCHKO | 33.05 | Refund |
| BERNARD D SPANGLER | 58.06 | Refund | MR ERIC WILLIAMS | 25.00 | Refund | MRS STACEY MASON | 10.00 | Prize Winner |
| BERNARD D WALDEN | 10.00 | Prize Winner | MR ERIC WILLIAMS | 10.00 | Prize Winner | MRS STACEY MCCLELLAN | 5.00 | Prize Winner |
| BERNARD DICKINSON | 75.93 | Refund | MR ERIC WILLIAMS | 10.00 | Prize Winner | MRS STACEY MCDOWELL | 10.00 | Prize Winner |
| BERNARD DUCKETT | 1.07 | Refund | MR ERIC WITTER | 1.07 | Refund | MRS STACEY MCVEY | 5.00 | Prize Winner |
| BERNARD E LLOYD | 6.16 | Refund | MR ERIC WOHLWENDER | 5.00 | Prize Winner | MRS STACEY MONEY | 5.00 | Prize Winner |
| BERNARD E PROPPS JR | 11.09 | Refund | MR ERIC WRIGHT | 5.00 | Prize Winner | MRS STACEY PERRY | 1.05 | Refund |
| BERNARD EDENFIELD | 13.33 | Refund | MR ERIC WRIGHT | 5.00 | Prize Winner | MRS STACEY STONE | 20.78 | Refund |
| BERNARD ENGELBRECH | 102.40 | Refund | MR ERIC YAKA | 21.86 | Refund | MRS STACEY TOBIK | 10.00 | Prize Winner |
| BERNARD FARLEY | 26.25 | Refund | MR ERIC YOUNG | 5.00 | Prize Winner | MRS STACEY WING | 10.00 | Prize Winner |
| BERNARD FINUCAN | 2.00 | Refund | MR ERIC YOUNG | 10.00 | Prize Winner | MRS STACEY WORTH | 10.00 | Prize Winner |
| BERNARD FORD | 5.00 | Prize Winner | MR ERIC YOUNGBORG | 130.00 | Prize Winner | MRS STACI MAZEL | 3.00 | Refund |
| BERNARD G FINNIGAN JR- | 10.00 | Prize Winner | MR ERIC ZAREMBA | 5.00 | Prize Winner | MRS STACI RAMSEY | 5.00 | Prize Winner |
| BERNARD GABAYLO JR | 5.00 | Prize Winner | MR ERIC ZIMBEHL | 5.00 | Prize Winner | MRS STACIE BAIRD | 56.71 | Refund |
| BERNARD GERVAIS | 27.98 | Refund | MRICE GRADY | 5.00 | Prize Winner | MRS STACIE COTA | 5.00 | Prize Winner |
| BERNARD GOODIN | 1.00 | Refund | MR ERICH BEHRENS | 11.54 | Refund | MRS STACIE DUMELIN | 5.00 | Prize Winner |
| BERNARD GORDON | 21.34 | Refund | MR ERICH HUETHER | 1.07 | Refund | MRS STACIE EDWARDS | 1.00 | Refund |
| BERNARD GREENBERG | 1.05 | Refund | MR ERICH WIEHL | 15.00 | Prize Winner | MRS STACIE FISCHER | 10.00 | Prize Winner |
| BERNARD HOWLETT | 7.07 | Refund | MR ERICK ANDERSON | 5.00 | Prize Winner | MRS STACIE GLOVER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BERNARD I YOUNG | 1.46 | Refund |
| BERNARD J FISHER | 26.89 | Refund |
| BERNARD JACKSON | 1.97 | Refund |
| BERNARD JORDAN | 21.46 | Refund |
| BERNARD JORDON | 2.00 | Refund |
| BERNARD K HOY | 10.00 | Prize Winner |
| BERNARD KAUFMAN | 19.98 | Refund |
| BERNARD KOWALSKI | 27.76 | Refund |
| BERNARD L COOPER | 1.00 | Refund |
| BERNARD LEMON | 5.00 | Prize Winner |
| BERNARD LINEMAN | 2.00 | Refund |
| BERNARD MADISON | 5.82 | Refund |
| BERNARD MASTERS | 14.01 | Refund |
| BERNARD NAEGELE | 21.32 | Refund |
| BERNARD NELSON | 22.94 | Refund |
| BERNARD NELSON | 42.74 | Refund |
| BERNARD PALMER | 1.47 | Refund |
| BERNARD PEIRIS | 180.02 | Refund |
| BERNARD R GEHRKE | 22.21 | Refund |
| BERNARD R JACOBS | 5.00 | Prize Winner |
| BERNARD RAMIREZ | 1.39 | Refund |
| BERNARD REUKAUF | 1.01 | Refund |
| BERNARD REUKAUT | 10.00 | Refund |
| BERNARD ROCK | 30.18 | Refund |
| BERNARD S PALEA SR | 29.15 | Refund |
| BERNARD SIMONS | 1.00 | Refund |
| BERNARD SMITH | 10.00 | Prize Winner |
| BERNARD STEIN | 21.43 | Refund |
| BERNARD STELLA | 3.38 | Refund |
| BERNARD TOMBELAINE | 16.59 | Refund |
| BERNARD TOOHEY | 1.90 | Refund |
| BERNARD WATSON | 18.30 | Refund |
| BERNARD WUENNEMANN | 1.00 | Refund |
| BERNARD ZABLOCKI | 4.50 | Refund |
| BERNARD ZAJDEL | 20.00 | Refund |
| BERNARDEAN BOYD | 4.24 | Refund |
| BERNARDINE ALVES | 59.98 | Refund |
| BERNARDINE BOROWICKI | 2.00 | Refund |
| BERNARDINE RELAFORD | 6.00 | Refund |
| BERNARDO A AMAYA | 99.90 | Refund |
| BERNARDO BOLOSAN | 39.76 | Refund |
| BERNARDO C CALUB | 11.49 | Refund |
| BERNATA L DUBOIS | 2.50 | Refund |
| BERNCIE L EMBRY | 10.00 | Prize Winner |
| BERND KOSTER | 5.86 | Refund |
| BERND U LAGANSKY | 2.00 | Refund |
| BERNDT GRAF | 3.00 | Refund |
| BERNECE LANDAU | 2.50 | Refund |
| BERNEITHIA ROBINSON | 20.95 | Refund |
| BERNELL STEVENSON | 2.63 | Refund |
| BERNELL WEIGEL | 2.00 | Refund |
| BERNESE BRANCH | 2.00 | Refund |
| BERNETA WALTHOUR | 33.97 | Refund |
| BERNETHER STEPHENS | 21.78 | Refund |
| BERNETTA GOODRICH | 2.50 | Refund |
| BERNETTA GUESBY | 57.29 | Refund |
| Bernetta Williams | 31.91 | Refund |
| BERNETTE HUI | 6.28 | Refund |
| BERNHARD PARZENTNY | 23.48 | Refund |
| BERNI WILSON | 21.14 | Refund |
| BERNICE A EVENSON | 5.00 | Prize Winner |
| BERNICE A MCELMAN | 5.00 | Prize Winner |
| BERNICE ALSTON | 30.25 | Refund |
| BERNICE ARSENAULT | 2.00 | Refund |
| BERNICE AUVIL | 7.59 | Refund |
| BERNICE B GRIFFITH | 5.00 | Refund |
| BERNICE B HAMMOCK | 6.18 | Refund |
| BERNICE B STROUD | 51.99 | Refund |
| Bernice Barnes | 24.90 | Refund |
| BERNICE BASS | 1.19 | Refund |
| BERNICE BENNETT | 56.04 | Refund |
| BERNICE BISHOP | 25.27 | Refund |
| BERNICE BLACK | 1.78 | Refund |
| BERNICE BOARD | 3.36 | Refund |
| BERNICE BOECKMANN | 1.00 | Refund |
| BERNICE BOULTON | 2.00 | Refund |
| BERNICE BROOKS | 25.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ERICK J SALISBURY | 5.00 | Prize Winner |
| MR ERICK JAMES | 5.00 | Prize Winner |
| MR ERICK RAMIREZ | 49.64 | Refund |
| MR ERICK RICHARDS | 153.59 | Refund |
| MR ERICK SAHUMBA | 5.00 | Prize Winner |
| MR ERIE HEBERT | 5.00 | Prize Winner |
| MR ERIK ALBERTSON | 69.96 | Refund |
| MR ERIK BAKER | 5.00 | Prize Winner |
| MR ERIK BOLAND | 10.00 | Prize Winner |
| MR ERIK BOUSQUET | 5.00 | Prize Winner |
| MR ERIK CONERLY | 10.00 | Prize Winner |
| MR ERIK DYKEMAN | 52.39 | Refund |
| MR ERIK EDSON | 3.21 | Refund |
| MR ERIK HAMMEL | 10.00 | Refund |
| MR ERIK HAWKINS | 5.00 | Refund |
| MR ERIK HELSKE | 10.51 | Refund |
| MR ERIK HOLM | 20.00 | Refund |
| MR ERIK HVIDE | 27.94 | Refund |
| MR ERIK JACINTH | 5.00 | Prize Winner |
| MR ERIK JOHNS | 10.00 | Prize Winner |
| MR ERIK JOHNSON | 7.33 | Refund |
| MR ERIK KAJIWARA | 5.00 | Prize Winner |
| MR ERIK LEWIS | 5.00 | Prize Winner |
| MR ERIK LOESER | 41.60 | Refund |
| MR ERIK MILLER | 5.00 | Prize Winner |
| MR ERIK MOORE | 5.00 | Prize Winner |
| MR ERIK NEIMAN | 5.00 | Prize Winner |
| MR ERIK NEY | 10.00 | Prize Winner |
| MR ERIK RITERIS IN | 20.00 | Refund |
| MR ERIK ROBINSON | 5.00 | Prize Winner |
| MR ERIK ROSBORG | 10.00 | Prize Winner |
| MR ERIK ROUSH | 1.00 | Refund |
| MR ERIK SAGE | 10.00 | Refund |
| MR ERIK WESEMAN | 100.00 | Prize Winner |
| MR ERIN GREGERSEN | 10.00 | Prize Winner |
| MR ERIN TIDWELL | 5.00 | Prize Winner |
| MR ERLAND ERICKSON | 1.00 | Refund |
| MR ERLE EATON | 5.00 | Prize Winner |
| MR ERMIAS TAKELE | 5.00 | Prize Winner |
| MR ERMIN KURDIC | 25.00 | Refund |
| MR ERNEL SMITH | 5.00 | Prize Winner |
| MR ERNEST ADAMS | 5.00 | Prize Winner |
| MR ERNEST ALLGROVE | 5.00 | Prize Winner |
| MR ERNEST ALTAMIRANO | 50.00 | Refund |
| MR ERNEST AMMERMAN | 42.35 | Refund |
| MR ERNEST BACH | 21.40 | Refund |
| MR ERNEST BANCALE | 66.81 | Refund |
| MR ERNEST BARNER | 5.00 | Prize Winner |
| MR ERNEST BARNES | 3.91 | Refund |
| MR ERNEST BATISTA | 1.07 | Refund |
| MR ERNEST BAUMIA | 5.00 | Prize Winner |
| MR ERNEST BAURAIN | 3.70 | Refund |
| MR ERNEST BAYLOR | 5.00 | Prize Winner |
| MR ERNEST BOCCHINO | 10.00 | Refund |
| MR ERNEST BOEMER | 3.00 | Refund |
| MR ERNEST BOLM | 26.30 | Refund |
| MR ERNEST BOWIE | 10.00 | Prize Winner |
| MR ERNEST BRADLEY | 16.86 | Refund |
| MR ERNEST BROWN | 3.66 | Refund |
| MR ERNEST BROWNE | 5.00 | Prize Winner |
| MR ERNEST BUCKLES | 10.00 | Prize Winner |
| MR ERNEST CANCIO | 35.70 | Refund |
| MR ERNEST CARROLL JR | 1.07 | Refund |
| MR ERNEST CARTHON | 2.00 | Refund |
| MR ERNEST CHANDLER | 1.30 | Refund |
| MR ERNEST CHARLES JR- | 5.00 | Prize Winner |
| MR ERNEST CONLEY | 1.07 | Refund |
| MR ERNEST COTY | 5.00 | Prize Winner |
| MR ERNEST CROSBY | 30.50 | Refund |
| MR ERNEST CUEVAS | 17.10 | Refund |
| MR ERNEST CUEVAS | 23.52 | Refund |
| MR ERNEST D BLACKBURN | 189.44 | Refund |
| MR ERNEST D BLACNBURN | 1.00 | Refund |
| MR ERNEST DINKINS | 6.32 | Refund |
| MR ERNEST DOLE | 1.00 | Refund |
| MR ERNEST DUNCAN | 2.00 | Refund |
| MR ERNEST E MIGNAULT | 27.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS STACIE GONZALEZ | 1.07 | Refund |
| MRS STACIE LEBATO | 5.43 | Refund |
| MRS STACIE O'KEEFE | 6.99 | Refund |
| MRS STACIE RICHEY | 3.00 | Refund |
| MRS STACIE TRAHAN | 9.50 | Refund |
| MRS STACIE WHITAKER | 7.77 | Refund |
| MRS STACY BENNETT | 5.00 | Prize Winner |
| MRS STACY BROWN | 5.00 | Prize Winner |
| MRS STACY CAMPBELL | 81.36 | Refund |
| MRS STACY DRUMMOND | 4.00 | Refund |
| MRS STACY DYRESON | 2.00 | Refund |
| MRS STACY GILLETTE | 15.00 | Prize Winner |
| MRS STACY GIORDANO | 5.00 | Prize Winner |
| MRS STACY HAUSSMANN | 10.00 | Prize Winner |
| MRS STACY HERRERA | 30.29 | Refund |
| MRS STACY HICKMAN | 16.26 | Refund |
| MRS STACY JUDD | 12.63 | Refund |
| MRS STACY LANEY | 10.00 | Prize Winner |
| MRS STACY MACLASKEY | 1.09 | Refund |
| MRS STACY MATLOCK | 4.00 | Refund |
| MRS STACY OWENS | 10.00 | Prize Winner |
| MRS STACY PAGAN | 39.44 | Refund |
| MRS STACY PARLAPIANO | 11.17 | Refund |
| MRS STACY PAYNE | 1.60 | Refund |
| MRS STACY RENTMEESTER | 10.00 | Prize Winner |
| MRS STACY ROMERO | 10.00 | Prize Winner |
| MRS STACY ROTHER | 10.00 | Prize Winner |
| MRS STACY SEIBERT | 10.00 | Prize Winner |
| MRS STACY STROCK | 5.00 | Prize Winner |
| MRS STACY TURNER FULK | 5.63 | Refund |
| MRS STACY WRIGHT | 10.00 | Prize Winner |
| MRS STACY ZIGNEGO | 10.00 | Prize Winner |
| MRS STANKA WOODS | 63.86 | Refund |
| MRS STANLEY GROUP | 3.00 | Refund |
| MRS STANLEY MASON | 10.00 | Prize Winner |
| MRS STANLEY WARYAS | 14.98 | Refund |
| MRS STARLA REID | 5.00 | Prize Winner |
| MRS STARLEN BARNHARDT | 1.07 | Refund |
| MRS STARLET CLEW | 1.00 | Refund |
| MRS STARLETE TAYLOR | 5.00 | Prize Winner |
| MRS STARLETTE OAKS | 5.00 | Prize Winner |
| MRS STARLOYCE JEFFERS | 9.00 | Refund |
| MRS STARR BARINEAU | 54.13 | Refund |
| MRS STARR HAYS | 70.57 | Refund |
| MRS STARR WADE | 2.00 | Refund |
| MRS STASIA DARROW | 9.00 | Refund |
| MRS STASIA PALMER | 13.83 | Refund |
| MRS STEF RICHARDSON | 24.36 | Refund |
| MRS STEFANI QUINBY | 1.46 | Refund |
| MRS STEFANI SALOUN | 5.00 | Prize Winner |
| MRS STEFANIE CONDER | 10.00 | Prize Winner |
| MRS STEFANIE DECKER | 1.00 | Refund |
| MRS STEFANIE DODSON | 10.00 | Prize Winner |
| MRS STEFANIE ORELLANA | 10.00 | Prize Winner |
| MRS STEFANIE RAMIREZ | 15.00 | Prize Winner |
| MRS STEFANIE RUSSO | 1.09 | Refund |
| MRS STEFICA SOLOMUN | 1.00 | Refund |
| MRS STELLA BRIONES | 2.00 | Refund |
| MRS STELLA BUENO | 2.50 | Refund |
| MRS STELLA CARROLL | 23.87 | Refund |
| MRS STELLA CHAPMAN | 10.00 | Prize Winner |
| MRS STELLA CLEMENT | 4.01 | Refund |
| MRS STELLA CUMMINS | 1.07 | Refund |
| MRS STELLA DIEL | 5.00 | Prize Winner |
| MRS STELLA EDWARDS | 25.45 | Refund |
| MRS STELLA EVERY | 10.00 | Prize Winner |
| MRS STELLA FIRSTER | 5.00 | Prize Winner |
| MRS STELLA HALE | 1.42 | Refund |
| MRS STELLA HAMMAN | 1.00 | Refund |
| MRS STELLA HOPKINS | 1.08 | Refund |
| MRS STELLA JACOBSON | 9.82 | Refund |
| MRS STELLA JOHNSON | 19.95 | Refund |
| MRS STELLA JOHNSON | 6.41 | Refund |
| MRS STELLA JOHNSON | 15.00 | Prize Winner |
| MRS STELLA KILGORE | 3.97 | Refund |
| MRS STELLA LOCKE | 2.32 | Refund |
| MRS STELLA NEWMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BERNICE BRYANT | 10.00 | Prize Winner |
| BERNICE C BEVERLY | 20.36 | Refund |
| BERNICE C HENDERSON | 10.00 | Prize Winner |
| BERNICE C PRATT | 33.90 | Refund |
| BERNICE CAIN | 2.00 | Refund |
| BERNICE CHAVIS | 102.39 | Refund |
| BERNICE CLEMENT | 30.42 | Refund |
| BERNICE COOK | 2.00 | Refund |
| BERNICE COOPER | 14.56 | Refund |
| BERNICE COTTON | 10.00 | Prize Winner |
| BERNICE CRAWLEY | 25.00 | Refund |
| BERNICE D TAYLOR | 20.93 | Refund |
| BERNICE DANIELS | 21.34 | Refund |
| BERNICE DEJEAN | 1.51 | Refund |
| BERNICE DOUGLAS | 9.07 | Refund |
| BERNICE E SMITH | 88.16 | Refund |
| BERNICE EBNER | 24.66 | Refund |
| BERNICE ELKINS | 1.07 | Refund |
| BERNICE FALIN | 54.46 | Refund |
| BERNICE FARNSWORTH | 5.00 | Prize Winner |
| BERNICE FLOYD | 55.00 | Refund |
| BERNICE FREELON | 41.68 | Refund |
| BERNICE G LYNCH | 2.50 | Refund |
| BERNICE GALLAGHER | 13.99 | Refund |
| BERNICE GORMALLY | 10.00 | Prize Winner |
| BERNICE GRIFFE | 40.28 | Refund |
| BERNICE GRINZINGER | 63.51 | Refund |
| BERNICE HARDWICK | 10.00 | Prize Winner |
| BERNICE HARDY | 3.00 | Refund |
| BERNICE HARVEY | 14.84 | Refund |
| BERNICE HAUSER | 5.23 | Refund |
| BERNICE HAYES | 134.69 | Refund |
| BERNICE HEFLEY | 6.27 | Refund |
| BERNICE HENDERSON | 1.07 | Refund |
| BERNICE HIGGS | 25.15 | Refund |
| BERNICE HILLMAN | 12.28 | Refund |
| BERNICE I NAYLOR | 5.98 | Refund |
| BERNICE J COLE | 28.59 | Refund |
| BERNICE JILES | 11.59 | Refund |
| BERNICE JOSEPH | 5.00 | Prize Winner |
| BERNICE KILPATRICK | 162.37 | Refund |
| BERNICE KINCHUSKY | 31.90 | Refund |
| BERNICE KLIETHERMES | 42.53 | Refund |
| BERNICE L DAVIS | 144.55 | Refund |
| BERNICE L RAULLERSON | 12.46 | Refund |
| BERNICE LAPLANTE | 27.98 | Refund |
| BERNICE LAWSON | 39.92 | Refund |
| BERNICE LUCAS | 27.54 | Refund |
| BERNICE LYNCH | 5.55 | Refund |
| BERNICE M COCA | 5.00 | Prize Winner |
| BERNICE M RIVERA | 71.11 | Refund |
| BERNICE M THOMAS | 5.00 | Refund |
| BERNICE MARROW | 5.00 | Prize Winner |
| BERNICE MATHER | 13.02 | Refund |
| BERNICE MCCLENDON | 1.07 | Refund |
| BERNICE MCDANIEL | 51.59 | Refund |
| BERNICE MCLENDON | 2.50 | Refund |
| BERNICE MCMILLON | 27.24 | Refund |
| BERNICE MCQUEEN | 13.98 | Refund |
| BERNICE MILLER | 37.33 | Refund |
| BERNICE MILLER | 5.00 | Prize Winner |
| BERNICE MONTAGUE | 31.88 | Refund |
| BERNICE MORRIS | 4.50 | Refund |
| BERNICE NEWTON | 3.91 | Refund |
| BERNICE ORTIZ | 27.82 | Refund |
| BERNICE PALEY | 19.58 | Refund |
| BERNICE PERCY | 21.98 | Refund |
| BERNICE POWELSKI | 10.95 | Refund |
| BERNICE R MCDANIEL | 17.72 | Refund |
| BERNICE R RHODES | 82.36 | Refund |
| BERNICE RAYMER | 1.00 | Refund |
| BERNICE RIGGINS | 13.49 | Refund |
| BERNICE RUTLEDGE | 21.73 | Refund |
| BERNICE S GREENWOOD | 11.08 | Refund |
| BERNICE S STOUTMIRE | 6.18 | Refund |
| BERNICE SACKETT | 1.00 | Refund |
| BERNICE SCHILLER | 17.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ERNEST EDWARDS | 10.00 | Prize Winner |
| MR ERNEST EICK JR | 3.00 | Refund |
| MR ERNEST FARABEE | 10.00 | Prize Winner |
| MR ERNEST FERGUSON | 1.00 | Refund |
| MR ERNEST FERRIS | 3.00 | Refund |
| MR ERNEST FEWELL | 7.12 | Refund |
| MR ERNEST FINNEY | 2.00 | Refund |
| MR ERNEST FLAKE | 35.00 | Refund |
| MR ERNEST FREITAS | 25.00 | Prize Winner |
| MR ERNEST GALLEGOS | 10.00 | Refund |
| MR ERNEST GAMBLE | 14.50 | Refund |
| MR ERNEST GANT JR | 70.54 | Refund |
| MR ERNEST GARBADE | 10.00 | Refund |
| MR ERNEST GONZALES | 15.00 | Prize Winner |
| MR ERNEST HAIRSTON | 23.10 | Refund |
| MR ERNEST HALLMAN | 1.08 | Refund |
| MR ERNEST HARDY | 5.00 | Prize Winner |
| MR ERNEST HARRELL | 1.07 | Refund |
| MR ERNEST HARRIS | 5.00 | Prize Winner |
| MR ERNEST HAYES | 27.94 | Refund |
| MR ERNEST HAYWOOD | 35.44 | Refund |
| MR ERNEST HILL | 5.00 | Prize Winner |
| MR ERNEST HORNE | 10.00 | Prize Winner |
| MR ERNEST HUETER | 45.12 | Refund |
| MR ERNEST HURTADO | 4.50 | Refund |
| MR ERNEST JACOBS | 10.00 | Prize Winner |
| MR ERNEST JANSSON | 3.00 | Refund |
| MR ERNEST JETTE JR- | 5.00 | Prize Winner |
| MR ERNEST JOHNSON | 24.12 | Refund |
| MR ERNEST JONES | 1.07 | Refund |
| MR ERNEST JOSEPH | 5.00 | Refund |
| MR ERNEST KELLER | 5.00 | Refund |
| MR ERNEST KOLAR | 15.00 | Prize Winner |
| MR ERNEST KONCABA | 1.07 | Refund |
| MR ERNEST KRAUSE | 8.00 | Refund |
| MR ERNEST KROEZE | 45.19 | Refund |
| MR ERNEST L QUICK | 100.00 | Prize Winner |
| MR ERNEST L SIMPSON | 19.73 | Refund |
| MR ERNEST LAIL | 10.00 | Prize Winner |
| MR ERNEST LALALEM | 20.00 | Prize Winner |
| MR ERNEST LANGLOIS | 10.00 | Prize Winner |
| MR ERNEST LEE | 4.62 | Refund |
| MR ERNEST LI | 5.00 | Prize Winner |
| MR ERNEST LINDSEY | 10.00 | Prize Winner |
| MR ERNEST M BUTLER | 66.18 | Refund |
| MR ERNEST M RIVARD | 2.05 | Refund |
| MR ERNEST MACK | 1.09 | Refund |
| MR ERNEST MACK | 10.00 | Prize Winner |
| MR ERNEST MASSENGALE | 65.00 | Prize Winner |
| MR ERNEST METZ | 10.00 | Prize Winner |
| MR ERNEST MORGAN | 5.00 | Refund |
| MR ERNEST MORGAN | 10.00 | Prize Winner |
| MR ERNEST MOTE | 5.00 | Prize Winner |
| MR ERNEST MOTTA | 48.08 | Refund |
| MR ERNEST MUNDEN | 4.65 | Refund |
| MR ERNEST NETTLES | 10.00 | Prize Winner |
| MR ERNEST NEUMANN | 28.92 | Refund |
| MR ERNEST ORTEGA | 169.92 | Refund |
| MR ERNEST PARKER III- | 10.00 | Prize Winner |
| MR ERNEST PELON | 40.17 | Refund |
| MR ERNEST POUCHE | 2.00 | Refund |
| MR ERNEST POWELL | 10.00 | Prize Winner |
| MR ERNEST PUNG | 16.96 | Refund |
| MR ERNEST PURNELL | 12.00 | Refund |
| MR ERNEST R PAGE | 2.14 | Refund |
| MR ERNEST R SCHULTEN | 5.00 | Prize Winner |
| MR ERNEST RAYFORD | 5.00 | Prize Winner |
| MR ERNEST ROBERSON | 10.00 | Prize Winner |
| MR ERNEST ROBERTS | 10.00 | Prize Winner |
| MR ERNEST RODRIGUES | 10.00 | Prize Winner |
| MR ERNEST RUIZ | 49.86 | Refund |
| MR ERNEST S LEMUS | 8.09 | Refund |
| MR ERNEST S RUIZ | 10.18 | Refund |
| MR ERNEST SALDUA | 2.00 | Refund |
| MR ERNEST SERPAS | 6.00 | Refund |
| MR ERNEST SHARUM | 1.74 | Refund |
| MR ERNEST SHAW | 30.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS STELLA NOVITZKY | 5.00 | Prize Winner |
| MRS STELLA RODGERS | 5.00 | Prize Winner |
| MRS STELLA SAULS | 10.00 | Prize Winner |
| MRS STELLA SHELTON | 5.00 | Prize Winner |
| MRS STELLA SHELTON | 5.00 | Prize Winner |
| MRS STELLA SIMS | 5.85 | Refund |
| MRS STELLA THURSTON | 191.65 | Refund |
| MRS STELLA VIENA | 1.05 | Refund |
| MRS STELPHINE CLARK | 1.10 | Refund |
| MRS STEPHANEY SAULS | 6.07 | Refund |
| MRS STEPHANI FABELA | 10.00 | Prize Winner |
| MRS STEPHANI SMITH | 5.00 | Prize Winner |
| MRS STEPHANIE | 5.00 | Refund |
| MRS STEPHANIE ADKINS | 35.24 | Refund |
| MRS STEPHANIE ALLEN | 5.00 | Prize Winner |
| MRS STEPHANIE AMERSON | 5.00 | Prize Winner |
| MRS STEPHANIE ANDREWS | 10.00 | Prize Winner |
| Mrs Stephanie Ang | 30.19 | Refund |
| MRS STEPHANIE ATAROD | 5.00 | Prize Winner |
| MRS STEPHANIE ATWOOD | 67.80 | Refund |
| MRS STEPHANIE AUMAN | 15.00 | Refund |
| MRS STEPHANIE BARBER | 10.00 | Prize Winner |
| MRS STEPHANIE BASS | 85.15 | Refund |
| MRS STEPHANIE BECK | 10.78 | Refund |
| MRS STEPHANIE BECK | 2.00 | Refund |
| MRS STEPHANIE BENNETT | 10.00 | Prize Winner |
| MRS STEPHANIE BINGHAM | 5.00 | Prize Winner |
| MRS STEPHANIE BLOUNT | 1.00 | Refund |
| MRS STEPHANIE BORDA | 30.00 | Refund |
| MRS STEPHANIE BRADLEY | 10.00 | Prize Winner |
| MRS STEPHANIE BRAKE | 10.00 | Prize Winner |
| MRS STEPHANIE BRENYCZ | 21.38 | Refund |
| MRS STEPHANIE BROCK | 10.00 | Prize Winner |
| MRS STEPHANIE BROGAN | 13.39 | Refund |
| MRS STEPHANIE CHILES | 71.04 | Refund |
| MRS STEPHANIE COE | 5.00 | Prize Winner |
| MRS STEPHANIE DOUGHTY | 10.00 | Prize Winner |
| MRS STEPHANIE ERICKSON | 10.00 | Prize Winner |
| MRS STEPHANIE ESPINOSA | 5.00 | Prize Winner |
| MRS STEPHANIE FISHER | 10.00 | Prize Winner |
| MRS STEPHANIE FORBES | 10.00 | Prize Winner |
| MRS STEPHANIE FOX | 20.00 | Prize Winner |
| MRS STEPHANIE GATES | 5.00 | Prize Winner |
| MRS STEPHANIE GAUTHIER | 5.00 | Prize Winner |
| MRS STEPHANIE GIGUERE | 16.98 | Refund |
| MRS STEPHANIE GRAHAM | 5.00 | Prize Winner |
| MRS STEPHANIE HALL | 6.65 | Refund |
| Mrs Stephanie Hayes | 23.69 | Refund |
| MRS STEPHANIE HERFEL | 42.64 | Refund |
| MRS STEPHANIE HOLCOMB | 10.00 | Prize Winner |
| MRS STEPHANIE HOLLAND | 10.00 | Prize Winner |
| MRS STEPHANIE HORTON | 10.00 | Prize Winner |
| MRS STEPHANIE HUFF | 5.00 | Prize Winner |
| MRS STEPHANIE JACK | 4.66 | Refund |
| MRS STEPHANIE JENSEN | 4.00 | Refund |
| MRS STEPHANIE JENSEN | 25.00 | Prize Winner |
| MRS STEPHANIE JOHNSON | 10.00 | Prize Winner |
| MRS STEPHANIE KASER | 2.00 | Refund |
| MRS STEPHANIE KELLER | 5.00 | Prize Winner |
| MRS STEPHANIE KLINKER | 5.00 | Prize Winner |
| MRS STEPHANIE KNIERIEMEN | 5.00 | Prize Winner |
| MRS STEPHANIE KRAMER | 5.00 | Prize Winner |
| MRS STEPHANIE LANGE | 10.00 | Prize Winner |
| MRS STEPHANIE LARDINO | 10.00 | Prize Winner |
| MRS STEPHANIE LEDET | 5.00 | Prize Winner |
| MRS STEPHANIE LEE | 38.88 | Refund |
| MRS STEPHANIE LEWIS | 5.00 | Prize Winner |
| MRS STEPHANIE MAGEE | 5.00 | Prize Winner |
| MRS STEPHANIE MAXWELL | 1.38 | Refund |
| MRS STEPHANIE MAXWELL | 13.49 | Refund |
| MRS STEPHANIE MILLER | 32.50 | Refund |
| MRS STEPHANIE MILLER | 5.00 | Prize Winner |
| MRS STEPHANIE MILLER | 10.00 | Prize Winner |
| MRS STEPHANIE MOROSIN | 6.99 | Refund |
| MRS STEPHANIE MOUTON | 10.00 | Prize Winner |
| MRS STEPHANIE MUNCH | 4.50 | Refund |
| MRS STEPHANIE NADLER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BERNICE SELENSKY | 2.83 | Refund |
| Bernice Sevine | 5.00 | Refund |
| BERNICE SILVER | 47.34 | Refund |
| BERNICE SIPE | 8.09 | Refund |
| BERNICE THORNTON | 10.00 | Prize Winner |
| BERNICE THORSEN | 15.85 | Refund |
| BERNICE TRIBBLE | 5.00 | Prize Winner |
| BERNICE TURNER | 1.00 | Refund |
| BERNICE V BRIDCKHOUSE | 23.26 | Refund |
| BERNICE VOIGT | 7.00 | Refund |
| BERNICE WALKER | 7.27 | Refund |
| BERNICE WALKER | 49.61 | Refund |
| BERNICE WALTERS | 19.01 | Refund |
| BERNICE WALTS | 5.07 | Refund |
| BERNICE WATTS | 15.58 | Refund |
| BERNICE WELCH | 5.55 | Refund |
| BERNICE WHITE | 2.50 | Refund |
| BERNICE WHITLEY | 1.10 | Refund |
| BERNICE WILLIAMS | 2.55 | Refund |
| BERNICE WOOTEN | 2.00 | Refund |
| BERNIE BLACK | 2.50 | Refund |
| BERNIE BROWN | 41.98 | Refund |
| BERNIE CARSON | 1.90 | Refund |
| BERNIE DARDIS | 16.11 | Refund |
| BERNIE FAIRCHILD | 7.00 | Refund |
| BERNIE GARCIA | 5.01 | Refund |
| BERNIE GOTT | 1.07 | Refund |
| BERNIE HUNTER | 29.62 | Refund |
| BERNIE L LANDRY | 2.00 | Refund |
| BERNIE LEDESMA | 6.28 | Refund |
| BERNIE MANDAN | 114.77 | Refund |
| BERNIE MESKIMEN | 2.50 | Refund |
| BERNIE REETZ | 5.00 | Prize Winner |
| BERNIE SANDERS | 5.00 | Refund |
| BERNIE SEARLES | 6.24 | Refund |
| BERNIE WELLER | 5.00 | Prize Winner |
| BERNIE WOJCIECHOWSKI | 4.38 | Refund |
| BERNIECE CARLIN | 53.52 | Refund |
| BERNIECE TANSILL | 33.99 | Refund |
| BERNITA DUGAS | 3.28 | Refund |
| BERNITA O'NEAL | 22.45 | Refund |
| BERNITA THOMAS | 26.14 | Refund |
| BERNITA THURMAN | 1.00 | Refund |
| BERNITA WINSTEAD | 1.07 | Refund |
| BERNITA WOODDRIDGE | 4.34 | Refund |
| BERRIS HAMILTON | 33.12 | Refund |
| BERRY CARIAGA | 758.32 | Refund |
| BERRY CARLAGA | 246.09 | Refund |
| BERRY CURRY | 16.08 | Refund |
| BERRY KENDRICK | 10.00 | Prize Winner |
| BERRY MULKEY | 10.00 | Prize Winner |
| BERRY NATHELLA | 5.00 | Prize Winner |
| BERT A CAMDEN | 23.10 | Refund |
| BERT ADKINS | 1.33 | Refund |
| BERT CASTILE | 1.07 | Refund |
| BERT D MARTYN | 10.00 | Prize Winner |
| BERT DAVIS | 15.42 | Refund |
| BERT DEBOER | 2.00 | Refund |
| BERT DOLL | 17.45 | Refund |
| BERT FUJIOKA | 16.60 | Refund |
| BERT H SHIBUYA | 6.05 | Refund |
| BERT JOHNSON | 1.06 | Refund |
| BERT KAMI | 5.00 | Prize Winner |
| BERT KLECKNER | 27.76 | Refund |
| BERT KOON | 9.13 | Refund |
| BERT KUBICA | 6.10 | Refund |
| BERT L LEVERETTE | 1.78 | Refund |
| BERT LEE | 29.26 | Refund |
| BERT LOQUE | 16.60 | Refund |
| BERT MEADOWS | 47.09 | Refund |
| BERT PEACO | 41.61 | Refund |
| BERT PHILLIPS | 101.46 | Refund |
| BERT SANCHEZ | 53.49 | Refund |
| BERT SCHWANTES | 4.22 | Refund |
| BERT SIMPSON | 5.00 | Prize Winner |
| BERT SMITH | 21.77 | Refund |
| BERT W KRETZMANN | 3.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ERNEST SIMMS | 58.21 | Refund |
| MR ERNEST SLINGSBY | 10.00 | Prize Winner |
| MR ERNEST STAFFORD | 15.42 | Refund |
| MR ERNEST STANDIFER | 45.60 | Refund |
| MR ERNEST STEVENSON | 15.00 | Prize Winner |
| MR ERNEST STUDIVANT | 5.00 | Refund |
| MR ERNEST SUMMERALL | 5.00 | Refund |
| MR ERNEST SYKES | 10.48 | Refund |
| MR ERNEST TARPEIN | 49.33 | Refund |
| MR ERNEST TATUM | 6.44 | Refund |
| MR ERNEST TODD | 10.00 | Prize Winner |
| MR ERNEST TRUJILLO | 5.00 | Prize Winner |
| MR ERNEST USHER | 30.18 | Refund |
| MR ERNEST VASQUEZ | 2.50 | Refund |
| MR ERNEST VENEY | 2.50 | Refund |
| MR ERNEST VERNE | 1.07 | Refund |
| MR ERNEST WALKER | 32.99 | Refund |
| MR ERNEST WALTHER | 30.07 | Refund |
| MR ERNEST WATKINS | 1.60 | Refund |
| MR ERNEST WATSON | 1.07 | Refund |
| MR ERNEST WATSON | 2.00 | Refund |
| MR ERNEST WATTS | 10.00 | Prize Winner |
| MR ERNEST WEGNER | 5.00 | Refund |
| MR ERNEST WERMUTH | 24.47 | Refund |
| MR ERNEST WHITE | 5.29 | Refund |
| MR ERNEST WILDMAN | 17.06 | Refund |
| MR ERNEST WILLIS | 29.94 | Refund |
| MR ERNEST WINSLOW | 7.78 | Refund |
| MR ERNEST WINTERS | 12.78 | Refund |
| MR ERNEST WITHERSPOON | 1.00 | Refund |
| MR ERNEST WITTWER | 5.00 | Refund |
| MR ERNEST WULZER | 5.00 | Prize Winner |
| MR ERNEST YOUNG | 15.00 | Prize Winner |
| MR ERNEST ZUNIGA | 13.50 | Refund |
| MR ERNESTO ARREDONDO | 10.00 | Prize Winner |
| MR ERNESTO FLORES | 130.00 | Prize Winner |
| MR ERNESTO HERNANDEZ | 28.38 | Refund |
| MR ERNESTO IGLESIAS | 15.00 | Refund |
| MR ERNESTO INFANTE | 10.00 | Prize Winner |
| MR ERNESTO JUMALON | 6.37 | Refund |
| MR ERNESTO LIVAS | 4.15 | Refund |
| MR ERNESTO LOPEZ | 17.98 | Refund |
| MR ERNESTO OLIVEIRA | 52.08 | Refund |
| MR ERNESTO PASCUAL | 21.18 | Refund |
| MR ERNESTO R RIVERA | 2.00 | Refund |
| MR ERNESTO RAMIREZ | 5.00 | Prize Winner |
| MR ERNESTO REYES | 20.00 | Refund |
| MR ERNESTO ROBERTS | 20.00 | Prize Winner |
| MR ERNESTO SALAZAR | 5.00 | Prize Winner |
| MR ERNIE AHO | 10.00 | Prize Winner |
| MR ERNIE DOMGAARD | 174.21 | Refund |
| MR ERNIE HAWKINS | 5.00 | Prize Winner |
| MR ERNIE HERTZOG | 29.46 | Refund |
| MR ERNIE KIMBLER | 82.86 | Refund |
| MR ERNIE MARSTON | 4.50 | Refund |
| MR ERNIE MARTINEZ | 6.66 | Refund |
| MR ERNIE MCLELLAN | 1.00 | Refund |
| MR ERNIE MILES | 5.00 | Refund |
| MR ERNIE POST | 5.00 | Prize Winner |
| MR ERNIE RANFT | 4.30 | Refund |
| MR ERNIE RICHARDS | 5.00 | Prize Winner |
| MR ERNIE ROE | 10.00 | Prize Winner |
| MR ERNIE THOMPSON | 5.00 | Refund |
| MR ERNIE WISE JR | 5.00 | Refund |
| MR ERNST SELIG | 34.33 | Refund |
| MR ERNST VESELY | 2.00 | Refund |
| MR ERRICK WILLIAMS | 5.00 | Refund |
| MR ERROL BACHOO | 5.00 | Refund |
| MR ERROL CHAMBERS | 29.00 | Refund |
| MR ERROL L BENNETT | 49.91 | Refund |
| MR ERROL NISHIMURA | 10.00 | Refund |
| MR ERROL ODOM | 2.50 | Refund |
| MR ERROLL BONG | 1.00 | Refund |
| MR ERROLL WILLIAMS | 20.00 | Refund |
| MR ERRON FLOWERS | 10.00 | Refund |
| MR ERSKINE C KINES | 30.22 | Refund |
| MR ERVAN HICKMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS STEPHANIE OSBORNE | 10.00 | Prize Winner |
| MRS STEPHANIE PANNELL | 10.00 | Prize Winner |
| MRS STEPHANIE PERKINS | 16.89 | Refund |
| MRS STEPHANIE PURNELL | 10.00 | Prize Winner |
| MRS STEPHANIE R COLE | 10.00 | Prize Winner |
| MRS STEPHANIE RASMUS | 10.00 | Prize Winner |
| MRS STEPHANIE REED | 6.37 | Refund |
| MRS STEPHANIE SCOTT | 21.34 | Refund |
| MRS STEPHANIE SITES | 3.01 | Refund |
| MRS STEPHANIE SMITH | 10.00 | Prize Winner |
| MRS STEPHANIE SMITH | 10.00 | Prize Winner |
| MRS STEPHANIE SQUIRES | 53.58 | Refund |
| MRS STEPHANIE TOSH | 10.00 | Prize Winner |
| MRS STEPHANIE WALTON | 2.50 | Refund |
| MRS STEPHANIE WHITE | 3.72 | Refund |
| MRS STEPHANIE WITHAM | 10.00 | Prize Winner |
| MRS STEPHANY CAMPBELL | 5.00 | Prize Winner |
| MRS STEPHANY DEGARMO | 9.83 | Refund |
| MRS STEPHEN HOOPES | 2.50 | Refund |
| MRS STEPHENIE FINK | 4.50 | Refund |
| MRS STEPHENIE JUSTICE | 4.23 | Refund |
| MRS STEVE COPELAND | 4.50 | Refund |
| MRS STEVE WORTHINGTON | 32.16 | Refund |
| MRS STEVEN GERICS | 5.00 | Prize Winner |
| MRS STEVEN LANGE | 6.21 | Refund |
| MRS STEVIE MILLER | 5.00 | Prize Winner |
| MRS STEVIE STROUD | 391.31 | Refund |
| MRS STORY QUINN | 11.38 | Refund |
| MRS SUAN FIGUEROA | 23.30 | Refund |
| MRS SUANET ALFONSO | 5.00 | Prize Winner |
| MRS SUANN CUNNINGHAM | 5.00 | Prize Winner |
| MRS SUANN GRANT | 10.00 | Prize Winner |
| MRS SUANN STRUBBE | 2.00 | Refund |
| MRS SUANS GENTRY | 1.07 | Refund |
| MRS SUBAHIN NARAYAN | 55.85 | Refund |
| MRS SUBRINA MARTIN | 5.00 | Refund |
| MRS SUBSCRIBER | 66.97 | Refund |
| MRS SUDIE PRICE | 1.03 | Refund |
| MRS SUDIE THORMAHLEN | 10.00 | Prize Winner |
| MRS SUDIE WAGGONER | 10.00 | Prize Winner |
| MRS SUE A BRISTOW | 5.00 | Prize Winner |
| MRS SUE A FOX | 3.00 | Refund |
| MRS SUE A VOORHEES | 113.75 | Refund |
| MRS SUE ADAMS | 108.45 | Refund |
| MRS SUE ALHASANII | 22.87 | Refund |
| MRS SUE ALLARD | 10.00 | Prize Winner |
| MRS SUE ANDERSON | 28.02 | Refund |
| MRS SUE ARCHER | 1.06 | Refund |
| MRS SUE ARMES | 2.00 | Refund |
| MRS SUE ARNOLD | 1.08 | Refund |
| MRS SUE ARTHUR | 10.00 | Prize Winner |
| MRS SUE B LINDLEY | 21.38 | Refund |
| MRS SUE BAILEY | 20.00 | Prize Winner |
| MRS SUE BALL | 23.30 | Refund |
| MRS SUE BARNEY | 10.00 | Prize Winner |
| MRS SUE BAYS | 5.00 | Prize Winner |
| MRS SUE BEASLEY | 20.00 | Prize Winner |
| MRS SUE BEAVER | 3.17 | Refund |
| MRS SUE BLAKE | 4.00 | Refund |
| MRS SUE BOYER | 24.36 | Refund |
| MRS SUE BRADFORD | 20.00 | Prize Winner |
| MRS SUE BRUNNER | 7.50 | Refund |
| MRS SUE BURGESS | 3.00 | Refund |
| MRS SUE BURGOS | 7.38 | Refund |
| MRS SUE BURNS | 52.77 | Refund |
| MRS SUE C HARRIS | 4.99 | Refund |
| MRS SUE C VAUGHN | 10.00 | Prize Winner |
| MRS SUE CALLAHAN | 5.56 | Refund |
| MRS SUE CALLENDER | 1.07 | Refund |
| MRS SUE CAPPS | 9.00 | Refund |
| MRS SUE CHAPMAN | 10.00 | Prize Winner |
| MRS SUE COOKE | 2.00 | Refund |
| MRS SUE COOPER | 5.00 | Refund |
| MRS SUE COULON | 5.00 | Prize Winner |
| MRS SUE CRAFT | 2.50 | Refund |
| MRS SUE CRITES | 96.90 | Refund |
| MRS SUE CROTTS | 22.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BERT WHITE | 2.50 | Refund | MR ERVAN WATERS | 3.00 | Refund | MRS SUE DAHL | 3.00 | Refund |
| BERT ZARNOTH | 5.00 | Prize Winner | MR ERVAN WINSCHELL | 2.00 | Refund | MRS SUE DARNELL | 10.00 | Prize Winner |
| BERTA JOHN | 10.00 | Prize Winner | MR ERVIN BECK | 10.00 | Prize Winner | MRS SUE DAVIES | 2.00 | Refund |
| BERTA RAMIREZ | 28.98 | Refund | MR ERVIN BEOSHANZ | 5.00 | Prize Winner | MRS SUE DEHART | 2.12 | Refund |
| BERTA SHISHIDO | 1.05 | Refund | Mr Ervin Blaise | 36.41 | Refund | MRS SUE DESCH | 10.00 | Prize Winner |
| BERTELL DOUGLAS POWELL | 7.45 | Refund | MR ERVIN BURNETTE | 1.98 | Refund | MRS SUE DILEO | 30.34 | Refund |
| BERTH A TOPOLANEK | 25.84 | Refund | MR ERVIN CARR | 10.00 | Prize Winner | MRS SUE DOUGHTY | 2.45 | Refund |
| BERTHA A JENKINS | 50.98 | Refund | MR ERVIN CLARK | 20.00 | Prize Winner | MRS SUE DOVER | 3.51 | Refund |
| BERTHA A PASSAMIKA | 3.00 | Refund | MR ERVIN DECKER | 14.96 | Refund | MRS SUE DUFFY | 5.00 | Prize Winner |
| BERTHA ALEXANDER | 29.56 | Refund | MR ERVIN F BECKER | 2.00 | Refund | MRS SUE DURHAM | 2.00 | Refund |
| BERTHA AVERY | 1.39 | Refund | MR ERVIN FELICIANO | 4.91 | Refund | MRS SUE E PETTIT | 4.50 | Refund |
| BERTHA BARTHELEMY | 137.53 | Refund | MR ERVIN FIELDS | 10.00 | Prize Winner | MRS SUE E TROUT | 42.17 | Refund |
| BERTHA BASHAM | 14.50 | Refund | MR ERVIN FOX | 35.00 | Prize Winner | MRS SUE EDDINS | 23.63 | Refund |
| BERTHA BLESSLEY | 5.00 | Prize Winner | MR ERVIN GROTH | 10.00 | Prize Winner | MRS SUE EDWARDS | 10.00 | Prize Winner |
| BERTHA BORDELON | 4.02 | Refund | MR ERVIN GUDAKUNST | 5.00 | Prize Winner | MRS SUE ELLEN MOBLEY | 5.00 | Prize Winner |
| BERTHA BROOKS | 20.36 | Refund | MR ERVIN HANNERS | 5.00 | Prize Winner | MRS SUE ELLEN THORFINNSON | 10.00 | Prize Winner |
| BERTHA BROWN | 10.00 | Refund | MR ERVIN HUGHES | 4.00 | Refund | MRS SUE ELLIS | 1.50 | Refund |
| BERTHA BRYANT | 10.00 | Prize Winner | MR ERVIN JERNIGAN | 20.00 | Prize Winner | MRS SUE ELZEY | 16.87 | Refund |
| BERTHA BRYANT | 100.00 | Prize Winner | MR ERVIN KOZICKI | 6.00 | Refund | MRS SUE F SUMMERLIN | 31.26 | Refund |
| BERTHA BURNETT | 10.00 | Prize Winner | MR ERVIN MORZEWSKI | 5.00 | Prize Winner | MRS SUE FAIR | 3.00 | Refund |
| BERTHA BURTON | 4.50 | Refund | MR ERVIN PEITERSEN | 5.00 | Prize Winner | MRS SUE FARRIS | 6.00 | Refund |
| BERTHA CARR | 10.00 | Prize Winner | MR ERVIN RAMEY | 10.00 | Prize Winner | MRS SUE FERGUSON | 2.50 | Refund |
| BERTHA CONJULUSA | 2.50 | Refund | MR ERVIN SINCLAIR | 23.03 | Refund | MRS SUE FITZPATRICK | 161.88 | Refund |
| BERTHA CUNNINGHAM | 1.28 | Refund | MR ERVIN VEREEN | 1.00 | Refund | MRS SUE FIVECOATE | 10.00 | Prize Winner |
| BERTHA DESAUTELS | 38.27 | Refund | MR ERWIN HILLIARD | 5.00 | Prize Winner | MRS SUE FONDREN | 2.00 | Refund |
| BERTHA E JOHNSON | 3.18 | Refund | MR ERWIN JOE | 5.00 | Prize Winner | MRS SUE FOOTE | 19.06 | Refund |
| BERTHA EDWARDS | 4.99 | Refund | MR ERWIN KRAUSS | 2.00 | Refund | MRS SUE FOSTER | 36.27 | Refund |
| BERTHA ERNST | 2.00 | Refund | MR ERWIN LARSON | 178.01 | Refund | MRS SUE FURLOW | 3.24 | Refund |
| BERTHA FISHER | 2.16 | Refund | MR ERWIN LOGAN | 5.00 | Prize Winner | MRS SUE GARDNER | 2.50 | Refund |
| BERTHA GARCIA | 30.01 | Refund | MR ERWIN MALDONADO | 39.43 | Refund | MRS SUE GARRARD | 2.00 | Refund |
| BERTHA GONZALEZ | 25.56 | Refund | MR ERWIN MEYER | 15.72 | Refund | MRS SUE GERLICH | 5.00 | Prize Winner |
| BERTHA H UTZ | 6.84 | Refund | MR ERWIN OZOA | 5.00 | Prize Winner | MRS SUE GRAF | 30.00 | Prize Winner |
| BERTHA HALL | 30.80 | Refund | MR ERWIN WILLIAMS | 15.00 | Prize Winner | MRS SUE GREER | 2.50 | Refund |
| BERTHA HANHART | 30.13 | Refund | MR ESAU FRAZIER III- | 25.00 | Prize Winner | MRS SUE HALEY | 14.89 | Refund |
| BERTHA HILL | 33.59 | Refund | MR ESCHOUS HARRIS | 4.00 | Refund | MRS SUE HALLETT | 9.38 | Refund |
| BERTHA HORN | 41.65 | Refund | Mr Esiquio Moreno | 5.00 | Prize Winner | MRS SUE HANFORD | 108.04 | Refund |
| BERTHA HOUSER | 2.00 | Refund | MR ESPINOSA ISAAC | 5.00 | Prize Winner | MRS SUE HARDTKE | 10.00 | Prize Winner |
| BERTHA HOUSTON | 3.79 | Refund | MR ESREF MARUSIC | 5.00 | Prize Winner | MRS SUE HARER | 100.00 | Prize Winner |
| BERTHA HUGHES | 5.00 | Refund | MR ESSIT BLAKNEY | 10.00 | Prize Winner | MRS SUE HARKINS | 9.00 | Refund |
| BERTHA HUNT | 12.00 | Refund | MR ESTEBAN GUADALUPE | 21.17 | Refund | MRS SUE HARLAN | 1.66 | Refund |
| BERTHA IWLSON | 3.00 | Refund | MR ESTELL SOUTH | 23.05 | Refund | MRS SUE HAYES | 2.00 | Refund |
| BERTHA JONES | 20.00 | Prize Winner | MR ESTELLA LOMAS | 2.63 | Refund | MRS SUE HEDRICK | 2.00 | Refund |
| BERTHA KELLER | 1.17 | Refund | MR ESTEVAN MARTINEZ | 10.00 | Prize Winner | MRS SUE HERRING | 18.76 | Refund |
| BERTHA L DREWING | 8.21 | Refund | MR ESTORGIO GALVAN | 20.00 | Prize Winner | MRS SUE HESSLER | 21.71 | Refund |
| BERTHA L FAGAN | 89.85 | Refund | MR ESWORTH RAWLINGS | 10.00 | Prize Winner | MRS SUE HIGHFILL | 5.00 | Prize Winner |
| BERTHA L FITZSIMMONS | 2.00 | Refund | MR ETHAN CHRISTIAN | 3.01 | Refund | MRS SUE HILBOURN | 66.79 | Refund |
| BERTHA L LUCIOUS | 21.60 | Refund | MR ETHAN HINRICHSEN | 10.00 | Prize Winner | MRS SUE HINDS | 3.00 | Refund |
| BERTHA L MCLAUGHLIN | 21.73 | Refund | MR ETHAN LEAVITT | 5.00 | Prize Winner | MRS SUE HOLDEN | 10.02 | Refund |
| BERTHA L MOSS | 24.39 | Refund | MR ETHAN STAFFORD | 5.00 | Prize Winner | MRS SUE HUBER | 40.00 | Prize Winner |
| BERTHA L TROY | 1.38 | Refund | MR ETHAN WILSON | 5.00 | Prize Winner | MRS SUE HUFF | 37.95 | Refund |
| BERTHA L WADE | 46.52 | Refund | MR ETHEL BURNS | 5.00 | Prize Winner | MRS SUE ISOM | 3.00 | Refund |
| BERTHA L WOODALL | 6.08 | Refund | MR ETHIAN THOMAS | 26.17 | Refund | MRS SUE JACKSON | 36.14 | Refund |
| BERTHA LAWSON | 2.00 | Refund | MR ETIENNE PERLEY | 20.79 | Refund | MRS SUE JOHNSON | 5.41 | Refund |
| BERTHA LEFFEW | 39.21 | Refund | MR EUAN MORRISON | 5.00 | Prize Winner | MRS SUE JOHNSON | 5.00 | Prize Winner |
| BERTHA LOPEZ | 3.24 | Refund | MR EUCLID STRAYHORN | 5.00 | Prize Winner | MRS SUE JORDAN | 47.15 | Refund |
| BERTHA LORENZ | 20.51 | Refund | MR EUEL B MCKINNEY | 35.62 | Refund | MRS SUE KEATON | 30.49 | Refund |
| BERTHA M MAYNARD | 2.00 | Refund | MR EUFRONIO REGINALDO | 16.04 | Refund | MRS SUE KELLEY | 369.90 | Refund |
| BERTHA M POLK | 3.00 | Refund | MR EUGEN BARBU | 10.00 | Prize Winner | MRS SUE KING | 1.06 | Refund |
| BERTHA M PRATT | 104.00 | Refund | MR EUGENE A BUCKLEY | 26.00 | Refund | MRS SUE KING | 5.00 | Prize Winner |
| BERTHA M SCOTT | 18.34 | Refund | MR EUGENE ADKINS | 5.00 | Prize Winner | MRS SUE KIRBY | 18.21 | Refund |
| BERTHA M STOCKTON | 5.00 | Refund | MR EUGENE ALBERTSON | 10.26 | Refund | MRS SUE KRUEGER | 2.00 | Refund |
| BERTHA M WARREN | 27.00 | Refund | MR EUGENE B GRAVES | 52.91 | Refund | MRS SUE LAMONT | 8.33 | Refund |
| BERTHA MARTINEZ | 27.04 | Refund | MR EUGENE BAILEY | 45.50 | Refund | MRS SUE LAYMAN | 41.31 | Refund |
| BERTHA MCPHETRIDGE | 2.86 | Refund | MR EUGENE BARTON | 10.00 | Prize Winner | MRS SUE LEDING | 5.00 | Prize Winner |
| BERTHA NAUGHTON | 35.64 | Refund | MR EUGENE BENFORD | 5.00 | Prize Winner | MRS SUE M JENSEN | 5.00 | Prize Winner |
| BERTHA NELSON | 1.00 | Refund | MR EUGENE BERNEY | 5.00 | Prize Winner | MRS SUE MAIER | 35.90 | Refund |
| BERTHA OCHOA | 9.61 | Refund | MR EUGENE BLAINE | 5.00 | Prize Winner | MRS SUE MASSEY | 2.00 | Refund |
| BERTHA P MCCOY | 114.40 | Refund | MR EUGENE BLEA | 99.35 | Refund | MRS SUE MAYER | 5.00 | Prize Winner |
| BERTHA PADEN | 7.61 | Refund | MR EUGENE BODIE | 2.58 | Refund | MRS SUE MCCONNELL | 4.00 | Refund |
| BERTHA PINO | 10.00 | Prize Winner | MR EUGENE BROWER | 5.00 | Prize Winner | MRS SUE MCCUTCHEON | 23.69 | Refund |
| BERTHA R DIVELY | 47.66 | Refund | MR EUGENE BROWN | 28.22 | Refund | MRS SUE MCLUTY | 10.00 | Prize Winner |
| BERTHA R JONES | 50.00 | Refund | MR EUGENE BURNS | 5.00 | Prize Winner | MRS SUE MCNULTY | 43.24 | Refund |
| BERTHA R MCCOY | 5.00 | Refund | MR EUGENE CAMPBELL | 5.00 | Prize Winner | MRS SUE MCPHERSON | 2.50 | Refund |
| BERTHA REED | 2.50 | Refund | MR EUGENE CAMPBELL | 10.00 | Prize Winner | MRS SUE MENEFEE | 79.00 | Refund |
| BERTHA RICHTER | 30.98 | Refund | MR EUGENE CARMEN | 5.00 | Prize Winner | MRS SUE MERRITT | 15.00 | Prize Winner |
| BERTHA ROCHEFORT | 15.00 | Refund | MR EUGENE CARPENTER | 5.00 | Prize Winner | MRS SUE MEYER | 22.26 | Refund |
| BERTHA ROGERS | 7.90 | Refund | MR EUGENE CARRERO | 6.05 | Refund | MRS SUE MILLER | 17.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BERTHA SANCHEZ | 5.00 | Prize Winner |
| BERTHA SANDERS | 9.83 | Refund |
| BERTHA SHANK | 10.00 | Prize Winner |
| BERTHA SMITH | 2.00 | Refund |
| BERTHA STEVENS | 4.92 | Refund |
| BERTHA STRICKLER | 1.07 | Refund |
| BERTHA SUDMANN | 248.71 | Refund |
| BERTHA SUZUKA | 5.00 | Prize Winner |
| BERTHA TANNER | 10.00 | Prize Winner |
| BERTHA TWINE | 2.00 | Refund |
| BERTHA UPSHAW | 2.50 | Refund |
| BERTHA VANDERBLOEMEN | 1.07 | Refund |
| BERTHA WARE | 20.00 | Refund |
| BERTHA WASHINGTON | 6.52 | Refund |
| BERTHA WAY | 23.48 | Refund |
| BERTHA WEST | 297.18 | Refund |
| BERTHA WHITMORE | 24.50 | Refund |
| BERTHA WILCOX | 3.52 | Refund |
| BERTHA YOUNG | 10.00 | Prize Winner |
| BERTHIER LANDRY | 8.29 | Refund |
| BERTIE HESS | 10.00 | Prize Winner |
| BERTIE JERNIGAN | 1.09 | Refund |
| BERTIE L SMITH | 10.00 | Prize Winner |
| BERTIE PULLIAM | 6.13 | Refund |
| BERTIE SISSENSTEIN | 5.00 | Prize Winner |
| BERTILE WILLIAMS | 17.06 | Refund |
| BERTRAM DURHAM | 3.00 | Refund |
| BERTRAM GARDNER | 8.37 | Refund |
| BERTRANDE HICKS | 1.07 | Refund |
| BERTRICE KING | 61.28 | Refund |
| BERWYN PROCTOR | 148.68 | Refund |
| BERYL BOREL | 5.00 | Prize Winner |
| BERYL CUNNINGHAM | 37.23 | Refund |
| BERYL EKSTROM | 10.00 | Prize Winner |
| BERYL ELLIS | 1.00 | Refund |
| BERYL J WITT | 2.00 | Refund |
| BERYL NADEAU | 2.00 | Refund |
| BERYL RIMES | 1.00 | Refund |
| BERYLE LANE | 1.83 | Refund |
| BERYLYN BAZZOON | 3.97 | Refund |
| BESCIA BOUEKA | 247.80 | Refund |
| BESIE HAINLINE | 21.19 | Refund |
| BESS BAILEY | 17.20 | Refund |
| BESS MANOUSOS | 19.04 | Refund |
| BESS MICHAEL | 8.89 | Refund |
| BESS THORNBURG | 24.59 | Refund |
| BESSEY NICHOLS | 14.93 | Refund |
| BESSIE ANDERSON | 5.99 | Refund |
| BESSIE ARMSTRONG | 22.50 | Refund |
| BESSIE B BARBONE | 1.00 | Refund |
| BESSIE BAKER | 10.00 | Prize Winner |
| BESSIE BAUGH | 10.00 | Refund |
| BESSIE BROWN | 5.00 | Prize Winner |
| BESSIE C WEBSTER | 11.62 | Refund |
| BESSIE CHARLEY | 33.55 | Refund |
| BESSIE CHISHALM | 59.94 | Refund |
| BESSIE CLEVENGER | 98.67 | Refund |
| BESSIE COX | 50.00 | Refund |
| BESSIE DANCY | 15.06 | Refund |
| BESSIE DAVIS | 5.00 | Prize Winner |
| BESSIE DEVERS | 4.38 | Refund |
| BESSIE DUNCAN | 39.96 | Refund |
| BESSIE E ALLAN | 90.88 | Refund |
| BESSIE E RVIN | 2.00 | Refund |
| BESSIE ECTOR | 2.15 | Refund |
| BESSIE ESTRADA | 10.00 | Refund |
| BESSIE FISHER | 2.00 | Refund |
| BESSIE FULLER | 20.00 | Refund |
| BESSIE G BOUSKA | 3.59 | Refund |
| BESSIE G WILLIAMS | 1.10 | Refund |
| BESSIE GREENWAY | 4.28 | Refund |
| BESSIE HARPER | 2.97 | Refund |
| BESSIE HILL | 1.34 | Refund |
| BESSIE J CRESS | 7.18 | Refund |
| BESSIE J DUNSTON | 13.36 | Refund |
| BESSIE J FORRESTER | 1.25 | Refund |
| BESSIE L BORBINSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR EUGENE CARTER | 17.68 | Refund |
| MR EUGENE CARTER | 16.03 | Refund |
| MR EUGENE CASH | 1.24 | Refund |
| MR EUGENE CHERAMIE | 10.00 | Prize Winner |
| MR EUGENE CHRISTOPHER | 34.88 | Refund |
| MR EUGENE CLEEK | 27.10 | Refund |
| MR EUGENE COLLINS | 5.00 | Prize Winner |
| MR EUGENE COOPER JR | 59.33 | Refund |
| MR EUGENE COPE | 2.00 | Refund |
| MR EUGENE COSTELLO | 5.56 | Refund |
| MR EUGENE CRAWLEY | 16.00 | Refund |
| MR EUGENE CULBERT | 17.95 | Refund |
| MR EUGENE D WEEKES | 2.00 | Refund |
| MR EUGENE DANDREA | 1.07 | Refund |
| MR EUGENE DEAN | 1.38 | Refund |
| MR EUGENE DERUSHA | 5.00 | Prize Winner |
| MR EUGENE DEVEZIN | 5.00 | Refund |
| MR EUGENE DEW | 5.00 | Prize Winner |
| MR EUGENE DOLL | 10.00 | Prize Winner |
| MR EUGENE DOSS | 5.07 | Refund |
| MR EUGENE E PAPENFUSS | 10.00 | Prize Winner |
| MR EUGENE EDELSTEIN | 1.00 | Refund |
| MR EUGENE ENGLEHART | 5.00 | Prize Winner |
| MR EUGENE EVENSON | 87.00 | Refund |
| MR EUGENE FIELDS | 46.01 | Refund |
| MR EUGENE FLENAUGH | 3.72 | Refund |
| MR EUGENE FOX | 2.14 | Refund |
| MR EUGENE FULL | 1.00 | Refund |
| MR EUGENE FULTZ | 1.07 | Refund |
| MR EUGENE GARVIN | 5.00 | Prize Winner |
| MR EUGENE GIROUARD | 40.45 | Refund |
| MR EUGENE GONSALVES | 5.00 | Prize Winner |
| MR EUGENE GOUAUX JR | 17.62 | Refund |
| MR EUGENE GRAVES | 5.00 | Prize Winner |
| MR EUGENE GUTIERREZ | 30.00 | Prize Winner |
| MR EUGEN H ROTH | 19.98 | Refund |
| MR EUGENE HAMMER | 49.32 | Refund |
| MR EUGENE HAMPTON | 5.00 | Prize Winner |
| MR EUGENE HARDEN | 2.00 | Refund |
| MR EUGENE HARRIS | 5.00 | Prize Winner |
| MR EUGENE HARTRANFT | 2.85 | Refund |
| MR EUGENE HATMAKER | 3.27 | Refund |
| MR EUGENE HEBERT | 20.00 | Refund |
| MR EUGENE HEINTZ | 5.00 | Prize Winner |
| MR EUGENE HILL | 20.00 | Refund |
| MR EUGENE HOFLIN | 6.00 | Refund |
| MR EUGENE HOOVER | 3.93 | Refund |
| MR EUGENE HOPKINS | 10.00 | Prize Winner |
| MR EUGENE HOWARD | 15.00 | Refund |
| MR EUGENE HURT | 49.27 | Refund |
| MR EUGENE JACKSON | 7.93 | Refund |
| MR EUGENE JENNINGS | 62.00 | Refund |
| MR EUGENE JOHNSON | 150.00 | Prize Winner |
| MR EUGENE JONES | 1.10 | Refund |
| MR EUGENE JONES | 10.00 | Refund |
| MR EUGENE KLETT | 5.00 | Prize Winner |
| MR EUGENE KUZMIK | 17.64 | Refund |
| MR EUGENE KWIAT | 2.00 | Refund |
| MR EUGENI L BELL | 13.49 | Refund |
| MR EUGENI L HAGER | 65.21 | Refund |
| MR EUGENE LASHLEY | 17.22 | Refund |
| MR EUGENE LAYER | 5.34 | Refund |
| MR EUGENE LEBOEUF | 10.00 | Refund |
| MR EUGENE LEE | 5.00 | Refund |
| MR EUGENE LEMIEUX | 115.19 | Refund |
| MR EUGENE LEONARD | 15.00 | Prize Winner |
| MR EUGENE LONG | 2.00 | Refund |
| MR EUGENE LOUQUE SR- | 5.00 | Prize Winner |
| MR EUGENE MAHER | 41.79 | Refund |
| MR EUGENE MALDENEY | 3.00 | Refund |
| MR EUGENE MARLER | 38.71 | Refund |
| MR EUGENE MCCORMICKK | 53.85 | Refund |
| MR EUGENE MCNEAL | 4.00 | Refund |
| MR EUGENE MINARD | 14.66 | Refund |
| MR EUGENE MUCZINSKI | 5.00 | Prize Winner |
| MR EUGENE MURLEY | 2.50 | Refund |
| MR EUGENE MUSE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SUE MILLER WRIGHT | 27.54 | Refund |
| MRS SUE MILLS | 36.17 | Refund |
| MRS SUE MINARD | 9.95 | Refund |
| MRS SUE MITCHELL | 47.26 | Refund |
| MRS SUE MONACO | 2.00 | Refund |
| MRS SUE MORRIS | 5.00 | Prize Winner |
| MRS SUE NATION | 20.92 | Refund |
| MRS SUE NIXON | 4.76 | Refund |
| MRS SUE NORRIS | 20.51 | Refund |
| MRS SUE OCONNOR | 2.00 | Refund |
| MRS SUE OKENYI | 6.47 | Refund |
| MRS SUE PAMMER | 5.00 | Prize Winner |
| MRS SUE PANKOW | 2.00 | Refund |
| MRS SUE PARADIS | 2.00 | Refund |
| MRS SUE PARKER | 1.94 | Refund |
| MRS SUE PEARSON | 12.00 | Refund |
| MRS SUE PETERS | 5.00 | Prize Winner |
| MRS SUE PHARES | 229.42 | Refund |
| MRS SUE PHILLIPS | 24.58 | Refund |
| MRS SUE PRICE | 29.76 | Refund |
| MRS SUE RAY | 10.00 | Prize Winner |
| MRS SUE REED | 5.00 | Refund |
| MRS SUE RHOADES | 62.17 | Refund |
| MRS SUE RHODES | 26.79 | Refund |
| MRS SUE RIVETT | 4.44 | Refund |
| MRS SUE ROBERTSON | 5.00 | Prize Winner |
| MRS SUE ROBEY | 1.06 | Refund |
| MRS SUE RUSSELL | 26.40 | Refund |
| MRS SUE S BROWN | 25.00 | Prize Winner |
| MRS SUE SAUNDERS | 5.00 | Prize Winner |
| MRS SUE SCHAPPERT | 5.98 | Refund |
| MRS SUE SCHOONMAKER | 160.27 | Refund |
| MRS SUE SHELLEY | 1.07 | Refund |
| MRS SUE SHERWOOD | 73.45 | Refund |
| MRS SUE SHIELDS | 38.74 | Refund |
| MRS SUE SIMMONS | 37.96 | Refund |
| MRS SUE SLATE | 2.00 | Refund |
| MRS SUE SMITH | 29.62 | Refund |
| MRS SUE SMITH | 20.21 | Refund |
| MRS SUE SMITH | 9.96 | Refund |
| MRS SUE SMITH | 5.00 | Prize Winner |
| MRS SUE STANFORD | 58.20 | Refund |
| MRS SUE STEWART | 10.00 | Prize Winner |
| MRS SUE STOUT | 4.00 | Refund |
| MRS SUE STUTZ | 5.00 | Prize Winner |
| MRS SUE TALBERT | 1.07 | Refund |
| MRS SUE TENNELL | 10.00 | Prize Winner |
| MRS SUE THAXTON | 1.29 | Refund |
| MRS SUE THOMPSON | 44.44 | Refund |
| MRS SUE TRAVIS | 10.00 | Prize Winner |
| MRS SUE TURNER | 71.40 | Refund |
| MRS SUE VANALSTYNE | 1.08 | Refund |
| MRS SUE VANDERBRINK | 2.00 | Refund |
| MRS SUE VANDREASON | 9.00 | Refund |
| MRS SUE VASICEK | 29.64 | Refund |
| MRS SUE W YANAK | 5.00 | Prize Winner |
| MRS SUE WADE | 11.00 | Refund |
| MRS SUE WARD | 55.93 | Refund |
| MRS SUE WEAVER | 34.35 | Refund |
| MRS SUE WEIGEL | 96.18 | Refund |
| MRS SUE WESTGARD | 25.78 | Refund |
| MRS SUE WHITAKER | 7.35 | Refund |
| MRS SUE WIEDEMAN | 5.00 | Prize Winner |
| MRS SUE WILDER | 7.78 | Refund |
| MRS SUE WILLIAMS | 27.35 | Refund |
| MRS SUE WRIGHT | 14.50 | Refund |
| MRS SUEANN COTTRELL | 10.00 | Prize Winner |
| MRS SUEANN WOODHAMS | 1.69 | Refund |
| MRS SUELLEN APPELLOF | 1.09 | Refund |
| MRS SUELLYN SMITH | 10.00 | Prize Winner |
| MRS SUEZATTE BAILEY | 10.00 | Prize Winner |
| MRS SUGI DEWEY | 2.00 | Refund |
| MRS SUGUNA FRAKES | 14.90 | Refund |
| MRS SUHAIR ALRESHAID | 2.50 | Refund |
| MRS SUI C YAO | 1.00 | Refund |
| MRS SUI CHUYAO | 20.00 | Refund |
| MRS SUKI ANDERSON | 23.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BESSIE L EADDY | 10.00 | Prize Winner | MR EUGENE NIKOLAEVSKI | 5.00 | Refund | MRS SULA RICHARDS | 10.00 | Prize Winner |
| BESSIE L HENDERSON | 35.74 | Refund | MR EUGENE O'BANNON | 5.00 | Refund | MRS SULEMA ARREDONDO | 272.06 | Refund |
| BESSIE L KEARNEY | 9.45 | Refund | MR EUGENE OGLESBY | 47.53 | Refund | MRS SULEMA CANTU | 1.13 | Refund |
| BESSIE L ROBINSON | 46.19 | Refund | MR EUGENE OLSEN | 2.50 | Refund | MRS SULIA SKINNER | 19.93 | Refund |
| BESSIE L SMITH | 433.23 | Refund | MR EUGENE OLSON | 66.22 | Refund | MRS SULINDA WATSON | 29.66 | Refund |
| BESSIE LAFAYETTE | 73.01 | Refund | MR EUGENE ONEAL | 23.06 | Refund | MRS SULMA ALLEN | 5.00 | Prize Winner |
| BESSIE LEWIS | 64.00 | Refund | MR EUGENE OSBECK | 7.72 | Refund | MRS SUMERA KHOKHAR | 10.00 | Prize Winner |
| BESSIE LOVETTE | 19.79 | Refund | MR EUGENE OWENS | 2.00 | Refund | MRS SUMI TABBERT | 39.50 | Refund |
| BESSIE M BAILEY | 10.00 | Prize Winner | MR EUGENE PILECKI | 10.00 | Prize Winner | MRS SUMMER CURRIER | 5.00 | Prize Winner |
| BESSIE M BROWN | 7.74 | Refund | MR EUGENE PITNEY | 2.14 | Refund | MRS SUMMER HOLFELDER | 24.59 | Refund |
| BESSIE M FUERY | 40.97 | Refund | MR EUGENE PODOLAK | 65.45 | Refund | MRS SUMMER PARMLEY | 5.00 | Prize Winner |
| BESSIE M GARRETT | 10.00 | Prize Winner | MR EUGENE POOL | 10.00 | Prize Winner | MRS SUNCEE SCOTT | 5.00 | Prize Winner |
| BESSIE M LYNN | 5.00 | Prize Winner | MR EUGENE POWERS | 1.66 | Refund | MRS SUNNY COLLARD | 5.00 | Prize Winner |
| Bessie M Mccullough | 3.00 | Refund | MR EUGENE PRZYBOCKI | 5.00 | Prize Winner | MRS SUSAN A BARRETT | 2.00 | Refund |
| BESSIE M MCPATTER | 4.50 | Refund | MR EUGENE R FIKTUS | 9.96 | Refund | MRS SUSAN A JONES | 5.00 | Prize Winner |
| BESSIE M OWRTHEN | 10.00 | Prize Winner | MR EUGENE RAIO | 21.73 | Refund | MRS SUSAN ABELL | 13.32 | Refund |
| BESSIE MAGBY | 94.80 | Refund | MR EUGENE REEVES | 4.17 | Refund | MRS SUSAN ABLAN | 21.17 | Refund |
| BESSIE MCCAW | 2.14 | Refund | MR EUGENE ROBBINS | 3.21 | Refund | MRS SUSAN ADAMS | 1.00 | Refund |
| BESSIE MOSLEY | 2.00 | Refund | MR EUGENE ROBINSON | 5.00 | Prize Winner | MRS SUSAN ADOFOLI | 5.00 | Refund |
| BESSIE NELSON | 4.26 | Refund | MR EUGENE RUIZ | 45.11 | Refund | MRS SUSAN AIELLO | 4.50 | Refund |
| BESSIE NOLEN | 2.00 | Refund | MR EUGENE RUSERT | 145.96 | Refund | MRS SUSAN ALBERTO | 10.00 | Prize Winner |
| BESSIE POWELL | 2.14 | Refund | MR EUGENE SAMPLE III | 27.90 | Refund | MRS SUSAN ALDRICH | 58.63 | Refund |
| BESSIE R BYRAMS | 2.00 | Refund | MR EUGENE SCHUTZBACH | 24.24 | Refund | MRS SUSAN ALEKSANDROW | 21.66 | Refund |
| BESSIE RATCLIFFE | 2.00 | Refund | MR EUGENE SEMINAVAGE | 10.00 | Refund | MRS SUSAN ALEXANDER | 1.00 | Refund |
| BESSIE REEVES | 10.01 | Refund | MR EUGENE SHELLY | 29.14 | Refund | MRS SUSAN ALLAN | 22.45 | Refund |
| BESSIE RENTZ | 51.92 | Refund | MR EUGENE SHORTER | 5.00 | Prize Winner | MRS SUSAN ALLEN | 15.97 | Refund |
| BESSIE ROBERSON | 26.10 | Refund | MR EUGENE SHULMAN | 4.79 | Refund | MRS SUSAN ALLEN | 5.00 | Prize Winner |
| BESSIE SAMPLE | 5.00 | Prize Winner | MR EUGENE SILVER | 5.00 | Prize Winner | MRS SUSAN ALLEN | 5.00 | Prize Winner |
| BESSIE SAUNDERS | 6.55 | Refund | MR EUGENE SMITH | 5.00 | Prize Winner | MRS SUSAN AMBROSINI | 10.00 | Prize Winner |
| BESSIE SHAPE | 16.18 | Refund | MR EUGENE SMITHJR | 3.21 | Refund | MRS SUSAN AMIN | 10.00 | Prize Winner |
| BESSIE SHELTON | 335.40 | Refund | MR EUGENE SNYDER | 5.00 | Prize Winner | MRS SUSAN ANDERSON | 3.97 | Refund |
| BESSIE SHEPARD | 1.00 | Refund | MR EUGENE SPURLOCK | 4.00 | Refund | MRS SUSAN ANDERSON | 124.83 | Refund |
| BESSIE SHROUD | 26.00 | Refund | MR EUGENE STOVERN | 5.00 | Prize Winner | MRS SUSAN ANDREW | 5.00 | Refund |
| BESSIE W RILEY | 33.86 | Refund | MR EUGENE SWIMMER | 4.00 | Refund | MRS SUSAN ANTESBERGER | 5.15 | Refund |
| BESSIE WILLIAMS | 8.00 | Refund | MR EUGENE T BEAL | 34.44 | Refund | MRS SUSAN APPLING | 1.07 | Refund |
| BESSIE WILLYARD | 5.00 | Prize Winner | MR EUGENE T JRIIII | 10.00 | Refund | MRS SUSAN ARLEDGE | 11.02 | Refund |
| BESSIE WOOTEN | 3.77 | Refund | MR EUGENE TALIENTO | 44.66 | Refund | MRS SUSAN ARNOLD | 25.00 | Prize Winner |
| BESSIE WRIGHT | 1.07 | Refund | MR EUGENE TATE | 2.14 | Refund | MRS SUSAN ASKLIPIADIS | 18.59 | Refund |
| BESSLE L WHEELER | 2.00 | Refund | MR EUGENE TERRELL | 10.00 | Refund | MRS SUSAN ATHEY | 16.90 | Refund |
| BESSTE FLOYD | 17.36 | Refund | MR EUGENE TIEHM | 10.00 | Refund | MRS SUSAN AUSTIN | 2.70 | Refund |
| BESSY E PERKINS | 2.00 | Refund | MR EUGENE TROUT | 10.00 | Prize Winner | MRS SUSAN B NORRIS | 19.00 | Refund |
| BESSY N PUENTE | 2.00 | Refund | MR EUGENE TRUJILLO | 15.00 | Prize Winner | MRS SUSAN BACKES | 1.06 | Refund |
| BEST GLORIA | 10.00 | Prize Winner | MR EUGENE TRUPE | 235.86 | Refund | MRS SUSAN BADLEY | 1.48 | Refund |
| BESTY REISING | 3.49 | Refund | MR EUGENE TRUSTY | 85.52 | Refund | MRS SUSAN BAER | 5.00 | Prize Winner |
| BETH A MCEVOY | 36.67 | Refund | MR EUGENE TYLER | 2.00 | Refund | MRS SUSAN BALDWIN | 8.38 | Refund |
| BETH ABY | 21.70 | Refund | MR EUGENE V REYES | 19.66 | Refund | MRS SUSAN BALDWIN | 3.51 | Refund |
| BETH BERGHER | 3.63 | Refund | MR EUGENE V. DAVIS | 5.00 | Prize Winner | MRS SUSAN BALSANO | 5.00 | Prize Winner |
| BETH BRAGG | 42.23 | Refund | MR EUGENE WARD | 2.00 | Refund | MRS SUSAN BARNES | 3.13 | Refund |
| BETH BRAY | 15.00 | Refund | MR EUGENE WATSON | 1.21 | Refund | MRS SUSAN BARNHARDT | 1.07 | Refund |
| BETH BROADWELL | 11.38 | Refund | MR EUGENE WEBB | 10.00 | Prize Winner | MRS SUSAN BASS | 34.20 | Refund |
| BETH BROWN | 23.68 | Refund | MR EUGENE WEBER | 1.06 | Refund | MRS SUSAN BATSON | 10.00 | Prize Winner |
| BETH CRAYCRAFT | 27.80 | Refund | MR EUGENE WEBSTER | 2.55 | Refund | MRS SUSAN BATTENBURG | 92.14 | Refund |
| BETH DANIEIL | 38.21 | Refund | MR EUGENE WHITE | 2.00 | Refund | MRS SUSAN BAUMER | 10.00 | Prize Winner |
| BETH DAVIS | 19.78 | Refund | MR EUGENE WHITE | 3.07 | Refund | MRS SUSAN BEECHER | 2.00 | Refund |
| BETH DENDINGER | 74.95 | Refund | MR EUGENE WHITE | 10.00 | Prize Winner | MRS SUSAN BEHAN | 10.00 | Prize Winner |
| BETH DENNIS | 7.94 | Refund | MR EUGENE WINN | 16.05 | Refund | MRS SUSAN BEHR | 1.06 | Refund |
| BETH DESKIN | 2.50 | Refund | MR EUGENE WITHROW | 8.29 | Refund | MRS SUSAN BEISEL | 1.06 | Refund |
| BETH DOHT | 31.81 | Refund | MR EUGENE WOODY | 10.00 | Prize Winner | MRS SUSAN BENEFIEL | 67.52 | Refund |
| BETH DUVALL | 67.51 | Refund | MR EUGENE YAVORSKI | 24.55 | Refund | MRS SUSAN BENNINGER | 6.07 | Refund |
| BETH E HUGHES | 143.86 | Refund | MR EUGENE ZIGLAR | 3.20 | Refund | MRS SUSAN BERGIN | 2.00 | Refund |
| BETH EDENS | 3.00 | Refund | MR EUGENIO BALLI | 10.00 | Prize Winner | MRS SUSAN BEYER | 2.00 | Refund |
| BETH FISHER | 5.00 | Prize Winner | MR EUGENIO D CRUZ | 10.00 | Prize Winner | MRS SUSAN BISHOP | 2.12 | Refund |
| BETH GREEN | 1.00 | Refund | MR EUGENIO GICOLE | 10.00 | Prize Winner | MRS SUSAN BLAKE | 4.40 | Refund |
| BETH HANSING | 1.05 | Refund | MR EUGENIO ORTEGA | 5.00 | Prize Winner | MRS SUSAN BLANCHARD | 20.00 | Prize Winner |
| BETH HEMMERSBACH | 5.00 | Prize Winner | MR EUGENIO RIVERA | 10.00 | Prize Winner | MRS SUSAN BLEDSOE | 75.00 | Prize Winner |
| BETH J MCDONALD | 26.98 | Refund | MR EUGENIO SALINAS | 40.08 | Refund | MRS SUSAN BODA | 4.32 | Refund |
| BETH JOSSELYN | 262.08 | Refund | MR EULEY SIMINGTON | 4.71 | Refund | MRS SUSAN BOLDEN | 2.00 | Refund |
| BETH KENNEDY | 59.87 | Refund | MR EULYSSES DAVIS | 10.00 | Prize Winner | MRS SUSAN BOLDUC | 34.52 | Refund |
| BETH KETCHUM | 1.07 | Refund | MR EUNICE BOWMAN | 33.96 | Refund | MRS SUSAN BONACK | 1.47 | Refund |
| BETH KNOLL | 16.00 | Refund | MR EURA STALLWORTH | 20.88 | Refund | MRS SUSAN BORCHIN | 1.74 | Refund |
| BETH L KNUTSON | 23.60 | Refund | MR EUSTASON GASTON | 20.00 | Prize Winner | MRS SUSAN BOSS | 78.40 | Refund |
| BETH LISENBY | 34.34 | Refund | MR EUTEMIO GALLEGOS | 10.00 | Prize Winner | MRS SUSAN BOULEY | 1.00 | Refund |
| BETH LUCAS | 5.00 | Prize Winner | MR EUTHER ERVIN | 10.00 | Prize Winner | MRS SUSAN BOYLE | 81.87 | Refund |
| BETH M DIXON | 2.60 | Refund | MR EVAN CLARKE | 5.00 | Prize Winner | MRS SUSAN BRACKIN | 2.00 | Refund |
| BETH MARDIS | 10.00 | Prize Winner | MR EVAN HALL | 100.00 | Prize Winner | MRS SUSAN BRANDOLIN | 2.00 | Refund |
| BETH MARKER | 1.00 | Refund | MR EVAN JENKINS | 5.00 | Prize Winner | MRS SUSAN BRIDGE | 10.00 | Prize Winner |
| BETH MAY | 23.48 | Refund | MR EVAN JOHNSON | 20.00 | Prize Winner | MRS SUSAN BRINKLE | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETH MCIVER | 69.30 | Refund | MR EVAN L JRDJ | 15.00 | Refund | MRS SUSAN BRINKMAN | 18.21 | Refund |
| BETH OSTWINKLE | 1.00 | Refund | MR EVAN LASHER | 7.14 | Refund | MRS SUSAN BRINSER | 2.00 | Refund |
| BETH POWELL | 2.00 | Refund | MR EVAN LESLIE WRIGHT JR | 5.00 | Refund | MRS SUSAN BRINSON | 20.53 | Refund |
| BETH R BROUILLARD | 5.99 | Refund | MR EVAN NIERENBERG | 5.00 | Refund | MRS SUSAN BRITTINGHAM | 10.00 | Prize Winner |
| BETH RIGDON | 10.66 | Refund | MR EVAN PHILLIPS | 2.50 | Refund | MRS SUSAN BROOKS | 5.00 | Prize Winner |
| BETH RUSH | 5.00 | Refund | MR EVAN SICKMILLER | 3.00 | Refund | MRS SUSAN BROWNE | 31.44 | Refund |
| BETH S SHIRTZ | 10.00 | Prize Winner | MR EVAN SOLAKA | 25.00 | Prize Winner | MRS SUSAN BRUNO | 3.56 | Refund |
| BETH SOFALVI | 2.00 | Refund | MR EVAN SULLIVAN | 10.00 | Prize Winner | MRS SUSAN BUCKLEY | 6.08 | Refund |
| BETH STINSON | 15.77 | Refund | MR EVANDER DAVIS | 10.00 | Prize Winner | MRS SUSAN BUNCH | 10.00 | Prize Winner |
| BETH STONE | 1.07 | Refund | MR EVANS HAKAMAKI | 10.00 | Prize Winner | MRS SUSAN BURDAN | 4.27 | Refund |
| BETH STOPPLECAMP | 52.52 | Refund | MR EVELIO PEREZ | 2.14 | Refund | MRS SUSAN BURNS | 1.00 | Refund |
| BETH STRATE | 10.00 | Prize Winner | MR EVELYN STEELE | 5.00 | Prize Winner | MRS SUSAN BURNS | 5.00 | Prize Winner |
| BETH T MCKINNEY | 2.00 | Refund | MR EVENS JULIEN | 10.00 | Prize Winner | MRS SUSAN C NORCUTT | 10.00 | Prize Winner |
| BETH TOWNLEY | 10.00 | Prize Winner | MR EVENS PAUL | 7.00 | Refund | MRS SUSAN CABALLERO | 53.00 | Refund |
| BETH TRIPP | 2.00 | Refund | MR EVERALL ROBINSON | 10.00 | Refund | MRS SUSAN CAGLE | 1.07 | Refund |
| BETH UTRECHT | 79.65 | Refund | MR EVERETT ADAMS | 23.01 | Refund | MRS SUSAN CAIN | 5.00 | Prize Winner |
| BETH VANARKEL | 2.21 | Refund | MR EVERETT ALLEN | 100.00 | Refund | MRS SUSAN CALDWELL | 37.77 | Refund |
| BETH VANWEELDE | 1.00 | Refund | MR EVERETT ANTOINE | 5.00 | Prize Winner | MRS SUSAN CAMPBELL | 1.07 | Refund |
| BETH VENUS | 10.00 | Prize Winner | MR EVERETT ARNOLD | 44.91 | Refund | MRS SUSAN CAMPBELL | 5.00 | Refund |
| BETH VILLEGAS | 5.00 | Prize Winner | MR EVERETT BANNER | 10.00 | Prize Winner | MRS SUSAN CANFIELD | 4.67 | Refund |
| BETH WOLFE | 5.00 | Prize Winner | MR EVERETT BIXBY | 5.00 | Refund | MRS SUSAN CAREY | 10.00 | Prize Winner |
| BETH YOW | 68.45 | Refund | MR EVERETT BRAGG | 2.16 | Refund | MRS SUSAN CARLISLE | 30.22 | Refund |
| BETH ZINN | 2.50 | Refund | MR EVERETT BRATTIN | 10.00 | Refund | MRS SUSAN CARTER | 25.95 | Refund |
| BETHANY A GLENN | 28.58 | Refund | MR EVERETT BRUMBAUGH | 16.22 | Refund | MRS SUSAN CARTY | 26.98 | Refund |
| BETHANY FORTWANGLER | 15.00 | Prize Winner | MR EVERETT C WEEMS | 1.06 | Refund | MRS SUSAN CASSADY | 1.07 | Refund |
| BETHANY NELSON | 10.00 | Refund | MR EVERETT COLVIN | 19.17 | Refund | MRS SUSAN CASTANZA | 7.46 | Refund |
| BETHANY PRESSLEY | 1.41 | Refund | MR EVERETT CORRAL | 5.00 | Prize Winner | MRS SUSAN CATES | 5.00 | Prize Winner |
| BETHEL CRUTCHFIELD | 68.77 | Refund | MR EVERETTE E JORDAN | 5.59 | Refund | MRS SUSAN CAUDILL | 5.00 | Refund |
| BETHEL LEWIS | 50.06 | Refund | MR EVERETT FAST | 5.00 | Prize Winner | MRS SUSAN CHAN | 22.97 | Refund |
| BETHEL TAYLOR | 1.63 | Refund | MR EVERETT FAUGHT | 71.87 | Refund | MRS SUSAN CHANDLER | 20.00 | Prize Winner |
| BETHENE WARD | 26.28 | Refund | MR EVERETT GRAVES | 18.34 | Refund | MRS SUSAN CHENAULT | 8.50 | Refund |
| BETIE NILES | 51.29 | Refund | MR EVERETT HAGEMAN | 5.00 | Prize Winner | MRS SUSAN CHRISTMANN | 10.00 | Prize Winner |
| BETNARD L FLAMING | 72.29 | Refund | MR EVERETT HAGUE | 20.00 | Prize Winner | MRS SUSAN CICHY | 2.00 | Refund |
| BETO RAMIREZ | 2.00 | Refund | MR EVERETT HARRISON | 16.02 | Refund | MRS SUSAN CINKOVICH | 14.30 | Refund |
| BETRAM R COOK | 37.84 | Refund | MR EVERETT HARRISON | 5.00 | Prize Winner | MRS SUSAN CLARK | 1.00 | Refund |
| BETSEY LEAVENWORTH | 100.00 | Prize Winner | MR EVERETT HUBBARD | 14.24 | Refund | MRS SUSAN CLARK | 5.69 | Refund |
| BETSEY LEE | 20.46 | Refund | MR EVERETT HUFF | 14.93 | Refund | MRS SUSAN CLEMANN | 24.93 | Refund |
| BETSI ADLER | 10.00 | Prize Winner | MR EVERETT JOHNSON | 27.70 | Refund | MRS SUSAN COGGESHALL | 5.00 | Prize Winner |
| BETSY ARNOLD | 10.99 | Refund | MR EVERETT LENOIR | 1.42 | Refund | MRS SUSAN COGLIANDRO | 5.00 | Prize Winner |
| BETSY B OHARA | 4.50 | Refund | MR EVERETT LEWIS | 3.38 | Refund | MRS SUSAN COHOON | 110.47 | Refund |
| BETSY BECK | 1.25 | Refund | MR EVERETT MOOE | 5.00 | Prize Winner | MRS SUSAN COLE | 1.07 | Refund |
| BETSY BENSON | 46.71 | Refund | MR EVERETT MORRIS | 5.00 | Refund | MRS SUSAN COLLINS | 5.00 | Prize Winner |
| BETSY BONNELL | 19.06 | Refund | MR EVERETT PACK | 10.00 | Prize Winner | MRS SUSAN COLMORE | 21.54 | Refund |
| BETSY BURRIS | 10.00 | Prize Winner | MR EVERETT PAGE | 19.96 | Refund | MRS SUSAN COMSTOCK | 5.00 | Prize Winner |
| BETSY CARDOZA | 10.00 | Prize Winner | MR EVERETT PATE | 5.00 | Prize Winner | MRS SUSAN CONKLIN | 58.86 | Refund |
| BETSY COOPER | 34.07 | Refund | MR EVERETT PROPST | 11.32 | Refund | MRS SUSAN COOK | 19.06 | Refund |
| BETSY CORDER | 4.09 | Refund | MR EVERETT RETOHER | 2.70 | Refund | MRS SUSAN COOK | 10.00 | Prize Winner |
| BETSY CORDY | 5.00 | Prize Winner | MR EVERETT SMALLEN | 5.00 | Prize Winner | MRS SUSAN COOPER | 23.72 | Refund |
| BETSY FOSBURGH | 26.04 | Refund | MR EVERETT WALKER | 5.00 | Prize Winner | MRS SUSAN COOPER | 5.00 | Refund |
| BETSY GARCIA | 14.97 | Refund | MR EVERETT WATERS | 21.75 | Refund | MRS SUSAN COOPER | 10.00 | Prize Winner |
| BETSY HAFEMANN | 45.00 | Refund | MR EVERETT WEIGHTER | 25.00 | Prize Winner | MRS SUSAN COPELAND | 51.18 | Refund |
| BETSY J STACK | 37.62 | Refund | MR EVERETTE HASELOW | 28.06 | Refund | MRS SUSAN CORE | 5.00 | Prize Winner |
| BETSY KING | 2.50 | Refund | MR EVERETTE W HANNUM | 30.37 | Refund | MRS SUSAN COUSINS | 70.44 | Refund |
| BETSY LANGDON | 25.18 | Refund | MR EVERTON KNOTT | 5.00 | Prize Winner | MRS SUSAN CRAIG | 27.94 | Refund |
| BETSY LUNDBERG | 2.00 | Refund | MR EWALD WEBER | 16.00 | Refund | MRS SUSAN CRAWFORD | 5.00 | Prize Winner |
| BETSY MCELROY | 2.00 | Refund | MR EWART BERTETE | 67.24 | Refund | MRS SUSAN CROSS | 25.00 | Prize Winner |
| BETSY R WELCH | 2.95 | Refund | MR EWELL KNIGHT | 2.00 | Refund | MRS SUSAN CRUTCHER | 2.50 | Refund |
| BETSY REDDIC | 71.81 | Refund | MR EWELL MAGBY | 3.00 | Refund | MRS SUSAN CRUTCHFIELD | 6.51 | Refund |
| BETSY ROSS | 3.00 | Refund | MR EXPEDIT M VOGT | 26.56 | Refund | MRS SUSAN CULOTTA | 1.07 | Refund |
| BETSY S GIRARD | 14.40 | Refund | MR EZELL KIRTSEY | 4.00 | Refund | MRS SUSAN CURREN | 1.00 | Refund |
| BETSY WALKER | 85.41 | Refund | MR EZELL SANDERS | 2.00 | Refund | MRS SUSAN CYBULSKI | 51.65 | Refund |
| BETSY WARD | 10.00 | Prize Winner | MR EZRA PORTER | 15.00 | Prize Winner | MRS SUSAN CZERNIEWSKI | 5.00 | Prize Winner |
| BETTE A SHROYER | 102.27 | Refund | MR EZRA RANDLE | 2.97 | Refund | MRS SUSAN D TUFO | 6.56 | Refund |
| BETTE ASHLEY | 4.50 | Refund | MR EZRA THOMPSON | 10.00 | Prize Winner | MRS SUSAN DAIGLE | 5.00 | Prize Winner |
| BETTE BOAL | 24.93 | Refund | MR F BARRETT | 27.68 | Refund | MRS SUSAN DANIEL | 2.50 | Refund |
| BETTE CAMPBELL | 8.12 | Refund | MR F BARRIENTOS | 2.35 | Refund | MRS SUSAN DAUL | 26.23 | Refund |
| BETTE CHRISTIE | 96.96 | Refund | MR F BEST | 2.00 | Refund | MRS SUSAN DAVIS | 3.73 | Refund |
| BETTE CORUM | 23.04 | Refund | MR F BLANKENSHIP | 10.25 | Refund | MRS SUSAN DAVIS | 2.16 | Refund |
| BETTE DECKER | 24.06 | Refund | MR F BOYCE | 18.89 | Refund | MRS SUSAN DAVIS | 3.60 | Refund |
| BETTE JONES | 68.98 | Refund | MR F CAPPS | 2.00 | Refund | MRS SUSAN DAVIS | 5.00 | Prize Winner |
| BETTE KOWALSKI | 10.56 | Refund | MR F CARTER | 55.13 | Refund | MRS SUSAN DAVIS | 10.00 | Prize Winner |
| BETTE L STRUCKHOFF | 33.00 | Refund | MR F D CONNER | 10.00 | Prize Winner | MRS SUSAN DAYWALT | 5.00 | Prize Winner |
| BETTE MCKELVY | 64.82 | Refund | MR F DERROUGH JR | 30.20 | Refund | MRS SUSAN DEGNAN | 17.71 | Refund |
| BETTE MCLAUGHLIN | 40.52 | Refund | MR F DESSOYE | 13.00 | Refund | MRS SUSAN DEHARO | 2.00 | Refund |
| BETTE MOORE | 3.58 | Refund | MR F E REPP | 5.34 | Refund | MRS SUSAN DEMOSS | 5.00 | Prize Winner |
| BETTE NOVITSKE | 1.05 | Refund | MR F E SULLIVAN | 3.00 | Refund | MRS SUSAN DETWILER | 59.15 | Refund |
| BETTE S HILLMAN | 34.69 | Refund | MR F FIGUEROA | 9.50 | Refund | MRS SUSAN DINGMAN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETTE SHELL | 7.50 | Refund | MR F HETTINGER | 5.00 | Prize Winner | MRS SUSAN DISMUKE | 45.60 | Refund |
| BETTE SLIWA | 20.96 | Refund | MR F J MACIAS | 1.56 | Refund | MRS SUSAN DISTEFANO | 17.00 | Refund |
| BETTE SMITH | 65.00 | Refund | MR F J ROBINSON JR | 21.14 | Refund | MRS SUSAN DOBBS | 1.07 | Refund |
| BETTE SWETT-THIBEAULT | 29.48 | Refund | MR F LIPPOLIS | 9.44 | Refund | MRS SUSAN DODSON | 10.00 | Prize Winner |
| BETTE WALCZAK | 5.00 | Prize Winner | MR F NAVARRO | 75.05 | Refund | MRS SUSAN DOE | 2.00 | Refund |
| BETTE WARREN | 65.74 | Refund | MR F NEUBAUER | 29.66 | Refund | MRS SUSAN DOUGLAS | 5.00 | Prize Winner |
| BETTEANN E HALDER | 2.12 | Refund | MR F NICEWONDER | 10.00 | Prize Winner | MRS SUSAN DOWNING | 37.67 | Refund |
| BETTI ANDERSON | 17.22 | Refund | MR F NICKENS | 29.66 | Refund | MRS SUSAN DOWNS | 1.00 | Refund |
| BETTIE A BIANCARDI | 50.02 | Refund | MR F PALUMBO | 18.94 | Refund | MRS SUSAN DOYLE | 5.00 | Prize Winner |
| BETTIE A BROWN | 15.00 | Refund | MR F RODRIGUEZ | 5.00 | Prize Winner | MRS SUSAN DRAGOO | 66.96 | Refund |
| BETTIE A SHEELER | 3.17 | Refund | MR F RODRIGUEZ-NIEVES | 10.00 | Prize Winner | MRS SUSAN DREWES | 25.66 | Refund |
| BETTIE AMENT | 60.55 | Refund | MR F ROSENTHAL | 5.00 | Refund | MRS SUSAN DRIVER | 5.00 | Prize Winner |
| BETTIE ATCHERSON | 27.33 | Refund | MR F SCHIARIZZI | 18.69 | Refund | MRS SUSAN DUDLEY | 7.16 | Refund |
| BETTIE BIRDSELL | 2.00 | Refund | MR F SINGLETARY | 1.07 | Refund | MRS SUSAN DUGAS | 25.21 | Refund |
| BETTIE BOUINGTON | 44.50 | Refund | MR F STOLICKI | 10.00 | Prize Winner | MRS SUSAN E MORAN | 30.41 | Refund |
| BETTIE BRADY | 5.00 | Prize Winner | MR F SZCZYKUTOWICZ | 5.00 | Prize Winner | MRS SUSAN EADES | 16.91 | Refund |
| BETTIE BURGESS | 13.76 | Refund | MR F TAVERAS | 10.00 | Prize Winner | MRS SUSAN EARL | 13.08 | Refund |
| BETTIE CAREY | 1.07 | Refund | MR F THORESON | 1.23 | Refund | MRS SUSAN EDGAR | 5.00 | Prize Winner |
| BETTIE CHENEY | 3.52 | Refund | MR F TORRES | 10.00 | Prize Winner | MRS SUSAN EICK | 6.36 | Refund |
| BETTIE COOPER | 21.94 | Refund | MR F VALLADARES | 96.90 | Refund | MRS SUSAN ELAM | 72.48 | Refund |
| BETTIE COSTLYBYRD | 21.98 | Refund | MR F VANLIEROP | 5.00 | Refund | MRS SUSAN ELDON | 48.38 | Refund |
| BETTIE CROSS | 2.00 | Refund | MR F VAZQUEZ | 33.96 | Refund | MRS SUSAN ELDRED | 10.50 | Refund |
| BETTIE E WATTS | 3.58 | Refund | MR F W JOHNSON | 5.00 | Prize Winner | MRS SUSAN ELDRIDGE | 10.00 | Prize Winner |
| BETTIE G TAYLOR | 4.00 | Refund | MR F WALTON SR | 4.28 | Refund | MRS SUSAN ELLIS | 17.94 | Refund |
| BETTIE GIVENS | 3.00 | Refund | MR FABIAN FLORES | 20.69 | Refund | MRS SUSAN ENO | 48.19 | Refund |
| BETTIE GRACE | 2.57 | Refund | MR FABIAN GILLYARD | 5.00 | Prize Winner | MRS SUSAN ENSMINGER | 10.00 | Prize Winner |
| BETTIE H LOONEY | 60.00 | Refund | MR FABIAN ORTEGA | 100.00 | Prize Winner | MRS SUSAN ERICKSON | 3.00 | Refund |
| BETTIE HARGIS | 2.00 | Refund | MR FABIAN YUSELU | 5.00 | Prize Winner | MRS SUSAN ERICKSON | 2.00 | Refund |
| BETTIE HELMICK | 3.49 | Refund | MR FACKSON NKANDU | 10.00 | Prize Winner | MRS SUSAN ERVIN | 6.08 | Refund |
| BETTIE J CARRINGTON | 1.00 | Refund | MR FADI MASRI | 5.00 | Prize Winner | MRS SUSAN ESCUDE | 1.07 | Refund |
| BETTIE J MORRIS | 34.78 | Refund | MR FAIAO PUAA | 10.00 | Prize Winner | MRS SUSAN FARLOW | 10.00 | Prize Winner |
| BETTIE J POWELL | 2.50 | Refund | MR FAISAL ALBANNA MD- | 10.00 | Prize Winner | MRS SUSAN FARRELL | 5.00 | Prize Winner |
| BETTIE L RACKLEY | 5.00 | Prize Winner | MR FAISAL WAGKOUN | 20.00 | Prize Winner | MRS SUSAN FASSBENDER | 25.00 | Refund |
| BETTIE LANCASTER | 1.00 | Refund | MR FAIZA IQBAL | 5.00 | Prize Winner | MRS SUSAN FAWBER | 21.61 | Refund |
| BETTIE MCKINNIE | 3.85 | Refund | MR FAIZA KEKTOMA | 30.15 | Refund | MRS SUSAN FEESER | 2.79 | Refund |
| BETTIE MOORE | 146.62 | Refund | MR FARDREL GUICE | 2.95 | Refund | MRS SUSAN FEITH | 2.00 | Refund |
| BETTIE PADGETT | 22.00 | Refund | MR FARESA WILLIAMS | 25.00 | Refund | MRS SUSAN FELT | 36.27 | Refund |
| BETTIE POWELL | 3.00 | Refund | MR FARID LICEA | 5.00 | Prize Winner | MRS SUSAN FERRER | 52.96 | Refund |
| BETTIE R GARTMAN | 10.00 | Prize Winner | MR FARLEY LADSON | 10.00 | Prize Winner | MRS SUSAN FERRY | 83.28 | Refund |
| BETTIE R SANDERS | 20.27 | Refund | MR FAROOQ IKHMAIES | 23.28 | Refund | MRS SUSAN FIELDS | 17.84 | Refund |
| BETTIE RAY | 8.20 | Refund | MR FARRELL BRUNEAU | 1.00 | Refund | MRS SUSAN FIGUEROA | 1.00 | Refund |
| BETTIE ROGERS | 2.00 | Refund | MR FARRELL MCATEE | 5.00 | Refund | MRS SUSAN FISCHER | 10.00 | Prize Winner |
| BETTIE SACOTTE | 2.50 | Refund | MR FARRELL PINE | 10.00 | Prize Winner | MRS SUSAN FLANAGAN | 2.71 | Refund |
| BETTIE SOLOMON | 14.33 | Refund | MR FARRELL RAY | 36.36 | Refund | MRS SUSAN FLICKINGER | 2.50 | Refund |
| BETTIE STRICKLAND | 137.64 | Refund | MR FARRIS JOHNSON | 127.56 | Refund | MRS SUSAN FLYNN | 5.00 | Prize Winner |
| BETTIE STUHLDREHER | 25.00 | Refund | MR FARRIS MORRIS | 3.00 | Refund | MRS SUSAN FOLTZ | 7.81 | Refund |
| BETTIE TARTAMELLA | 15.63 | Refund | MR FARROLD STANLEY | 5.00 | Prize Winner | MRS SUSAN FORMAN | 5.00 | Prize Winner |
| BETTIE W CIVENS | 5.00 | Refund | MR FARRON SITES | 10.00 | Prize Winner | MRS SUSAN FOSTER | 17.44 | Refund |
| BETTIE WALKER | 10.00 | Prize Winner | MR FATOS VRETO | 16.58 | Refund | MRS SUSAN FOSTER | 2.00 | Refund |
| BETTIE YOUNG | 94.21 | Refund | MR FATTHAY REED | 3.00 | Refund | MRS SUSAN FOWLKES | 5.00 | Prize Winner |
| BETTINA I WILLIAMS | 10.00 | Prize Winner | MR FAUSTINO GARCIA | 17.26 | Refund | MRS SUSAN FRANCIS | 14.72 | Refund |
| BETTINA M AYALA | 16.45 | Refund | MR FAUSTINO MAGBANUA | 1.07 | Refund | MRS SUSAN FRASER | 45.12 | Refund |
| BETTINA OLSON | 2.00 | Refund | MR FAUSTINO VARGAS | 27.71 | Refund | MRS SUSAN FREEMAN | 10.00 | Prize Winner |
| BETTVER WREN | 47.91 | Refund | MR FAVIL WEST | 28.32 | Refund | MRS SUSAN FREY | 10.00 | Prize Winner |
| BETTY A ALMOND | 16.27 | Refund | MR FAYE REED | 5.00 | Refund | MRS SUSAN FRIDDLE | 5.00 | Prize Winner |
| BETTY A BLENKIN | 30.59 | Refund | MR FAYSAL AMAC | 5.00 | Prize Winner | MRS SUSAN FRITZ | 2.50 | Refund |
| BETTY A BRYANT | 1.09 | Refund | MR FAZAL QADIR | 5.00 | Prize Winner | MRS SUSAN FRITZE | 1.07 | Refund |
| BETTY A CARNER | 17.99 | Refund | MR FED MADEUS | 5.00 | Prize Winner | MRS SUSAN FULLER | 19.95 | Refund |
| BETTY A CLARK | 1.98 | Refund | MR FEDERICO COLLYMORE | 5.00 | Prize Winner | MRS SUSAN FUNT | 5.57 | Refund |
| BETTY A DIETRICH | 2.05 | Refund | MR FEDERICO DIGO | 6.00 | Refund | MRS SUSAN GALBRAITH | 19.22 | Refund |
| BETTY A DINGER | 2.17 | Refund | MR FEDERICO GARCIA | 1.84 | Refund | MRS SUSAN GALLAGHER | 1.64 | Refund |
| BETTY A ELZY | 1.01 | Refund | MR FEDERICO MUNIZ | 5.00 | Refund | MRS SUSAN GANNON | 3.67 | Refund |
| BETTY A FOX | 4.50 | Refund | MR FEDERICO SAMSON | 5.00 | Prize Winner | MRS SUSAN GARCIA | 11.44 | Refund |
| BETTY A GENRING | 5.41 | Refund | MR FEDERICO SANA | 1.08 | Refund | MRS SUSAN GARCIA | 15.00 | Prize Winner |
| BETTY A GOULD | 3.00 | Refund | MR FEDRICK R GAGLIANO | 36.51 | Refund | MRS SUSAN GARIEPY | 10.03 | Refund |
| BETTY A HIGGINS | 10.17 | Refund | MR FEDRICK WILSON | 1.07 | Refund | MRS SUSAN GARNTO | 1.08 | Refund |
| BETTY A HORVATH | 6.00 | Refund | MR FELBERT BENEFIELD | 2.16 | Refund | MRS SUSAN GASPARD | 5.00 | Prize Winner |
| BETTY A ILLOWR | 1.38 | Refund | MR FELICIANO BALBOA | 5.00 | Prize Winner | MRS SUSAN GAYDOS | 5.35 | Refund |
| BETTY A KELLUM | 763.67 | Refund | MR FELIPE CHEMALI | 5.00 | Prize Winner | MRS SUSAN GEARY | 1.00 | Refund |
| BETTY A KELLUM | 149.47 | Refund | MR FELIPE DELACRUZ | 5.00 | Prize Winner | MRS SUSAN GERLING | 25.00 | Refund |
| BETTY A LEWIS | 17.44 | Refund | MR FELIPE POMARE | 5.00 | Prize Winner | MRS SUSAN GIBSON | 194.81 | Refund |
| BETTY A MILES | 1.58 | Refund | MR FELIPE PRIETO | 5.00 | Refund | MRS SUSAN GIESE | 19.95 | Refund |
| BETTY A MILLER | 17.18 | Refund | MR FELIPE QUINONES | 8.02 | Refund | MRS SUSAN GILBERT | 5.00 | Refund |
| BETTY A POLAND | 50.19 | Refund | MR FELIPE SARQUILLA | 42.29 | Refund | MRS SUSAN GILCHRIST | 10.00 | Prize Winner |
| BETTY A POYDRAS | 2.12 | Refund | MR FELIPE VASQUEZ | 5.00 | Prize Winner | MRS SUSAN GILLESPIE | 5.00 | Prize Winner |
| BETTY A RAILEY | 4.50 | Refund | MR FELIX AKINSEYE | 25.00 | Prize Winner | MRS SUSAN GLASS | 6.88 | Refund |
| BETTY A RICKETT | 14.26 | Refund | MR FELIX AQUINO | 5.00 | Prize Winner | MRS SUSAN GOLD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY A SCHAEFER | 64.86 | Refund |
| BETTY A SMITH | 7.16 | Refund |
| BETTY A SPRINKLE | 1.82 | Refund |
| BETTY A TOMPKINS | 5.50 | Refund |
| BETTY A WALLIN | 49.56 | Refund |
| BETTY A WHALEN | 10.00 | Prize Winner |
| BETTY ADAMS | 30.98 | Refund |
| BETTY ADAMS | 2.00 | Refund |
| BETTY ALBRIGHT | 22.31 | Refund |
| BETTY ALLEN | 2.50 | Refund |
| BETTY ALPHONSO | 28.22 | Refund |
| BETTY ALTMAN | 8.95 | Refund |
| BETTY ALTON | 10.00 | Prize Winner |
| BETTY ALZAMORA | 1.00 | Refund |
| BETTY AMOS | 6.63 | Refund |
| BETTY ANDERSON | 39.18 | Refund |
| Betty Anderson | 59.54 | Refund |
| BETTY ANDERSON | 2.82 | Refund |
| BETTY ANDREWS | 5.21 | Refund |
| BETTY ANDREWS | 60.22 | Refund |
| BETTY ANTICO | 2.67 | Refund |
| BETTY ARCHER | 5.00 | Prize Winner |
| BETTY ASHER | 1.00 | Refund |
| BETTY ASHLEY | 1.07 | Refund |
| BETTY ASHLEY | 5.00 | Prize Winner |
| BETTY ATENCIO | 3.19 | Refund |
| BETTY ATKINSON | 10.00 | Prize Winner |
| BETTY AUEL | 9.00 | Refund |
| BETTY AUTEN | 5.34 | Refund |
| BETTY AUTEN | 3.21 | Refund |
| BETTY AVIS | 5.00 | Prize Winner |
| BETTY B ALLEN | 6.00 | Refund |
| BETTY B BOGUSCH | 10.00 | Prize Winner |
| BETTY B DUNN | 2.00 | Refund |
| BETTY B KNIGHT | 5.00 | Prize Winner |
| BETTY B MILLER | 23.30 | Refund |
| BETTY B MILLER | 10.00 | Refund |
| BETTY B MILLER | 5.00 | Prize Winner |
| BETTY B REESE | 10.00 | Prize Winner |
| BETTY B ROBERTS | 5.00 | Prize Winner |
| BETTY BABCOCK | 124.92 | Refund |
| BETTY BACA ALLEN | 2.00 | Refund |
| BETTY BAILEY | 1.00 | Refund |
| BETTY BAILEY | 38.28 | Refund |
| BETTY BAKER | 2.00 | Refund |
| BETTY BALDREE | 1.08 | Refund |
| BETTY BALLEW | 2.39 | Refund |
| BETTY BALTHROP | 2.00 | Refund |
| BETTY BAME | 4.50 | Refund |
| BETTY BARNARD | 4.61 | Refund |
| BETTY BARR | 5.00 | Prize Winner |
| BETTY BARRINEAU | 10.00 | Prize Winner |
| BETTY BASTIE | 2.00 | Refund |
| BETTY BATTLE | 17.00 | Refund |
| BETTY BAUGHER | 3.00 | Refund |
| BETTY BAUKNIGHT | 15.00 | Refund |
| BETTY BAYNARD | 36.44 | Refund |
| BETTY BEAL | 16.41 | Refund |
| BETTY BEARD | 6.79 | Refund |
| BETTY BEAUMONT | 1.01 | Refund |
| BETTY BECHTHOLDT | 19.95 | Refund |
| BETTY BECK | 10.00 | Prize Winner |
| BETTY BECKER | 5.00 | Refund |
| BETTY BECKER | 1.06 | Refund |
| BETTY BEHM | 49.47 | Refund |
| BETTY BEHRLE | 3.19 | Refund |
| BETTY BELL | 4.25 | Refund |
| BETTY BENNETT | 109.80 | Refund |
| BETTY BENO | 2.00 | Refund |
| BETTY BENTON | 107.14 | Refund |
| BETTY BERENDS | 5.15 | Refund |
| BETTY BERGER | 17.06 | Refund |
| BETTY BERRY | 18.69 | Refund |
| BETTY BERRYHILL | 2.00 | Refund |
| BETTY BIELICKI | 94.51 | Refund |
| BETTY BIGGS | 2.00 | Refund |
| BETTY BIVENS | 1.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FELIX ARAGON | 35.00 | Refund |
| MR FELIX ARULEBA | 5.00 | Prize Winner |
| MR FELIX BATISTA | 23.37 | Refund |
| MR FELIX BERRIOS | 10.00 | Prize Winner |
| MR FELIX COLAIZZO | 5.00 | Refund |
| MR FELIX CORTES | 10.00 | Prize Winner |
| MR FELIX CROSS | 137.12 | Refund |
| MR FELIX CRUZ | 10.00 | Prize Winner |
| MR FELIX D SANTIAGO | 43.08 | Refund |
| MR FELIX FERNANDEZ | 1.07 | Refund |
| MR FELIX FIERRO | 5.00 | Prize Winner |
| MR FELIX GONZALEZ | 27.48 | Refund |
| MR FELIX HUTCHINS | 5.00 | Prize Winner |
| MR FELIX LENCHANKO | 18.92 | Refund |
| MR FELIX LEONARDO | 5.00 | Prize Winner |
| MR FELIX M SUAREZ | 5.00 | Prize Winner |
| MR FELIX MAGHANOY | 16.73 | Refund |
| MR FELIX MALDONADO | 10.00 | Prize Winner |
| MR FELIX MAURER | 5.00 | Prize Winner |
| MR FELIX P TEJEDA | 15.00 | Prize Winner |
| MR FELIX RAY DEGROOT | 5.00 | Prize Winner |
| MR FELIX ROSADO | 5.00 | Prize Winner |
| MR FELIX SAMUEL | 23.70 | Refund |
| MR FELIX SHRAYBER | 5.00 | Prize Winner |
| MR FELIX TOM | 32.75 | Refund |
| MR FELIX VEGA | 5.00 | Prize Winner |
| MR FELIX ZEUGNER | 1.56 | Refund |
| MR FELTON ALFRED | 5.00 | Prize Winner |
| Mr Felton Johnson | 1.50 | Refund |
| MR FELTON WEST | 10.00 | Prize Winner |
| MR FELY DCRUZ | 65.99 | Refund |
| MR FENER DORSAINVIL | 5.00 | Prize Winner |
| MR FENKL ALOIS | 46.03 | Refund |
| MR FENNELL PREDDY | 5.00 | Refund |
| MR FENTON QUINN | 10.58 | Refund |
| MR FERDINAND BROWN | 5.00 | Prize Winner |
| MR FERDINAND CRUZADO | 193.65 | Refund |
| MR FERDINAND GRANA | 62.39 | Refund |
| MR FERDINAND MENDOZA | 23.21 | Refund |
| MR FERDINANDO PENN | 2.00 | Refund |
| MR FERENC SCHMIDT | 14.92 | Refund |
| MR FERGUS DOWLING | 5.39 | Refund |
| MR FERINDA BAKER | 12.83 | Refund |
| MR FERLIN NAUD | 10.00 | Prize Winner |
| MR FERMIN GONZALEZ | 181.19 | Refund |
| MR FERNADO RIVERA | 2.00 | Refund |
| MR FERNAND MENOU | 4.00 | Refund |
| MR FERNANDER THOMPSON | 9.50 | Refund |
| MR FERNANDEZ SANDOVAL | 10.00 | Prize Winner |
| MR FERNANDO BARRERA | 40.00 | Refund |
| MR FERNANDO CHEVANNES | 5.00 | Prize Winner |
| MR FERNANDO COLON | 3.39 | Refund |
| MR FERNANDO D CRUZ | 5.00 | Prize Winner |
| MR FERNANDO DAVILA | 5.00 | Prize Winner |
| MR FERNANDO DIAZ | 5.00 | Prize Winner |
| MR FERNANDO FLORES | 5.00 | Prize Winner |
| MR FERNANDO FRANCO | 5.00 | Prize Winner |
| MR FERNANDO GARCIA | 15.00 | Refund |
| MR FERNANDO GRANDFA | 27.48 | Refund |
| MR FERNANDO LEITAO | 6.41 | Refund |
| MR FERNANDO MARTINEZ | 1.01 | Refund |
| MR FERNANDO MERINO | 5.00 | Prize Winner |
| MR FERNANDO NOGUERA | 70.94 | Refund |
| MR FERNANDO NOPERI | 5.00 | Prize Winner |
| MR FERNANDO PEREZ | 15.00 | Prize Winner |
| MR FERNANDO ROSARIO | 14.99 | Refund |
| MR FERNANDO RUIZ | 5.00 | Prize Winner |
| MR FERNANDO WILLIAMS | 5.00 | Prize Winner |
| MR FEROUN KHAN | 5.00 | Prize Winner |
| MR FERREE LEFEVRE | 23.30 | Refund |
| MR FERRELL WHITAKER | 5.00 | Prize Winner |
| MR FIDEL DELROSARIO | 46.67 | Refund |
| MR FIDEL MARTINEZ | 10.00 | Prize Winner |
| MR FIDELIS B ASHU | 18.00 | Refund |
| MR FIELD MAJORS | 10.50 | Refund |
| MR FIL WICKED | 5.00 | Prize Winner |
| MR FILBERT VIGIL | 73.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SUSAN GOMEZ | 1.00 | Refund |
| MRS SUSAN GONOS | 2.00 | Refund |
| MRS SUSAN GOOKIN | 94.40 | Refund |
| MRS SUSAN GOULD | 2.00 | Refund |
| MRS SUSAN GRAHAM | 22.82 | Refund |
| MRS SUSAN GRAHAM | 10.00 | Prize Winner |
| MRS SUSAN GREGG | 10.00 | Prize Winner |
| MRS SUSAN GRIFFIN | 5.00 | Prize Winner |
| MRS SUSAN GRIFFITH | 2.00 | Refund |
| MRS SUSAN GROMMESH | 10.00 | Prize Winner |
| MRS SUSAN GROTH | 13.13 | Refund |
| MRS SUSAN GUMINA | 5.00 | Prize Winner |
| MRS SUSAN GUNDERSON | 28.83 | Refund |
| MRS SUSAN GUSTAVSEN | 5.88 | Refund |
| MRS SUSAN HACKMANN | 2.00 | Refund |
| MRS SUSAN HAIDA | 20.00 | Prize Winner |
| MRS SUSAN HAIST | 1.07 | Refund |
| MRS SUSAN HALLORAN | 20.81 | Refund |
| MRS SUSAN HAMAN | 1.06 | Refund |
| MRS SUSAN HAMMOND | 29.90 | Refund |
| Mrs Susan Haney | 10.00 | Refund |
| MRS SUSAN HARDT | 4.00 | Refund |
| MRS SUSAN HARKINS | 5.27 | Refund |
| MRS SUSAN HAROUTOUNIAN | 5.00 | Prize Winner |
| MRS SUSAN HARRIS | 22.78 | Refund |
| MRS SUSAN HARTENBURG | 7.52 | Refund |
| MRS SUSAN HARTMAN | 4.50 | Refund |
| MRS SUSAN HASTINGS | 5.00 | Prize Winner |
| MRS SUSAN HAYES | 10.00 | Prize Winner |
| MRS SUSAN HEAD | 2.00 | Refund |
| MRS SUSAN HEATLEY | 1.08 | Refund |
| MRS SUSAN HELMS | 12.90 | Refund |
| MRS SUSAN HELMS | 24.59 | Refund |
| MRS SUSAN HELWIG | 5.00 | Prize Winner |
| MRS SUSAN HENRY | 2.50 | Refund |
| MRS SUSAN HEROLD | 5.00 | Refund |
| MRS SUSAN HILL | 2.38 | Refund |
| MRS SUSAN HITE | 10.00 | Prize Winner |
| MRS SUSAN HOAG | 2.00 | Refund |
| MRS SUSAN HOEPFL | 10.00 | Prize Winner |
| MRS SUSAN HOERNLEIN | 15.00 | Prize Winner |
| MRS SUSAN HOF | 40.00 | Refund |
| MRS SUSAN HOFFMAN | 15.98 | Refund |
| MRS SUSAN HOLT | 25.93 | Refund |
| MRS SUSAN HORNBAKER | 2.00 | Refund |
| MRS SUSAN HORTON | 15.68 | Refund |
| MRS SUSAN HOTCHKISS | 13.91 | Refund |
| MRS SUSAN HOUK | 5.00 | Prize Winner |
| MRS SUSAN HOUSTON | 9.00 | Refund |
| MRS SUSAN HOWARD | 2.50 | Refund |
| MRS SUSAN HUBERT | 46.24 | Refund |
| MRS SUSAN HUDLER | 19.17 | Refund |
| MRS SUSAN HUDSON | 219.63 | Refund |
| MRS SUSAN HUGGINS | 11.71 | Refund |
| MRS SUSAN HULME | 28.86 | Refund |
| MRS SUSAN HUNT | 5.00 | Prize Winner |
| MRS SUSAN HUTCHINSON | 19.46 | Refund |
| MRS SUSAN IBARRA | 5.00 | Prize Winner |
| MRS SUSAN J CAUSEY | 10.14 | Refund |
| MRS SUSAN JACOBS | 2.00 | Refund |
| MRS SUSAN JAGGI | 4.50 | Refund |
| MRS SUSAN JARRELL | 3.21 | Refund |
| MRS SUSAN JAWORSKI | 2.75 | Refund |
| MRS SUSAN JEFFRIES | 10.26 | Refund |
| MRS SUSAN JENKINS | 5.00 | Prize Winner |
| MRS SUSAN JENNINGS | 5.00 | Prize Winner |
| MRS SUSAN JETKOSKI | 28.98 | Refund |
| MRS SUSAN JETT | 5.00 | Prize Winner |
| MRS SUSAN JOHNSON | 2.00 | Refund |
| MRS SUSAN JONES | 4.41 | Refund |
| MRS SUSAN JORDAN | 5.00 | Prize Winner |
| MRS SUSAN JOSEPHSON | 29.76 | Refund |
| MRS SUSAN JOZWIAK | 88.92 | Refund |
| MRS SUSAN JURENKO | 1.61 | Refund |
| MRS SUSAN JUSTICE | 5.00 | Prize Winner |
| MRS SUSAN KAIN | 5.00 | Prize Winner |
| MRS SUSAN KAMSTRA | 45.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETTY BLACK | 20.34 | Refund | MR FILBERTO DEHERRERA | 1.00 | Refund | MRS SUSAN KANE | 5.80 | Refund |
| BETTY BLACK | 3.20 | Refund | MR FILBERTO MIRANDA | 11.30 | Refund | MRS SUSAN KARCH | 1.40 | Refund |
| BETTY BLACK | 10.00 | Prize Winner | MR FILIMON CHAGOLLA | 15.00 | Prize Winner | MRS SUSAN KASPER | 2.00 | Refund |
| BETTY BLACKARD | 10.00 | Prize Winner | MR FILIPPO SERRA | 4.46 | Refund | MRS SUSAN KAY | 25.26 | Refund |
| BETTY BLAEKMON | 1.07 | Refund | Mr Finnie A Harris III | 20.00 | Prize Winner | MRS SUSAN KAYANEK | 10.00 | Prize Winner |
| BETTY BLASINGAME | 24.82 | Refund | MR FISCHER JEFFCOAT | 3.21 | Refund | MRS SUSAN KEARNEY | 131.23 | Refund |
| BETTY BLIGH | 10.00 | Prize Winner | MR FITZGERALD NURSE | 49.42 | Refund | MRS SUSAN KEYES | 55.01 | Refund |
| BETTY BLUE | 5.61 | Refund | MR FLAY MOREHEAD III | 2.00 | Refund | MRS SUSAN KILLIMETT | 2.00 | Refund |
| BETTY BOGGILD | 4.50 | Refund | MR FLETCHER | 310.00 | Refund | MRS SUSAN KINARD | 11.90 | Refund |
| BETTY BOGGS | 40.22 | Refund | MR FLETCHER EVERETT | 5.00 | Refund | MRS SUSAN KING | 26.48 | Refund |
| BETTY BOHANNON | 5.00 | Prize Winner | MR FLETCHER RICHMOND | 5.00 | Prize Winner | MRS SUSAN KING | 5.00 | Prize Winner |
| BETTY BOLES | 19.65 | Refund | MR FLETCHER TILGHMAN | 107.17 | Refund | MRS SUSAN KNIGHT | 4.50 | Refund |
| BETTY BOMBERGER | 10.00 | Prize Winner | MR FLOR CARDENAS | 9.50 | Refund | MRS SUSAN KNUEPPEL | 14.71 | Refund |
| BETTY BONETTI | 7.00 | Refund | MR FLOR GENDRON | 5.00 | Prize Winner | MRS SUSAN KOEHLER | 16.76 | Refund |
| BETTY BOSTIC | 19.12 | Refund | MR FLORENTINO LOPEZ | 4.50 | Refund | MRS SUSAN KONDA | 58.95 | Refund |
| BETTY BOURASSA | 197.99 | Refund | MR FLORENTINO PAZ | 215.25 | Refund | MRS SUSAN KORBER | 1.08 | Refund |
| BETTY BOURNE | 2.75 | Refund | MR FLORIAN NALENCZ | 16.82 | Refund | MRS SUSAN KORT | 1.07 | Refund |
| BETTY BOURQUE | 16.50 | Refund | MR FLORITO OLIVA | 395.87 | Refund | MRS SUSAN KOTLYN | 45.43 | Refund |
| BETTY BOUTWELL | 20.71 | Refund | MR FLOYD ALEXANDER | 201.74 | Refund | MRS SUSAN KRICK | 1.07 | Refund |
| BETTY BOWSER | 1.07 | Refund | MR FLOYD ARNOLD | 1.51 | Refund | MRS SUSAN KRIGBAUM | 5.00 | Prize Winner |
| BETTY BOYD | 77.20 | Refund | MR FLOYD BANKS | 5.36 | Refund | MRS SUSAN KRUEGER | 14.49 | Refund |
| BETTY BRADLEY | 1.00 | Refund | MR FLOYD BELSHE | 2.00 | Refund | MRS SUSAN KUAHIWINUI | 5.00 | Prize Winner |
| BETTY BRAGG | 8.31 | Refund | MR FLOYD BOCOX | 5.00 | Prize Winner | MRS SUSAN KUGEL | 20.89 | Refund |
| BETTY BRAGG | 5.00 | Prize Winner | MR FLOYD BORING | 3.00 | Refund | MRS SUSAN KURTH | 5.00 | Prize Winner |
| BETTY BRAKER | 26.25 | Refund | MR FLOYD BOYER | 10.00 | Prize Winner | MRS SUSAN L WHITE | 3.21 | Refund |
| BETTY BRALLEY | 9.00 | Refund | MR FLOYD BURDETTE | 3.40 | Refund | MRS SUSAN L WILLIAMS | 10.00 | Prize Winner |
| BETTY BRAY | 5.00 | Prize Winner | MR FLOYD BUSBY | 21.98 | Refund | MRS SUSAN LAFERTY | 5.00 | Prize Winner |
| BETTY BREASURE | 5.00 | Prize Winner | MR FLOYD CAMPBELL | 70.92 | Refund | MRS SUSAN LAMB | 29.62 | Refund |
| BETTY BREEDING | 2.50 | Refund | MR FLOYD CAMPBELL | 5.00 | Prize Winner | MRS SUSAN LANCASTER | 5.00 | Prize Winner |
| BETTY BROWN | 6.00 | Refund | MR FLOYD CULWELL | 5.00 | Prize Winner | MRS SUSAN LANE | 18.23 | Refund |
| BETTY BROWN | 99.68 | Refund | MR FLOYD DIXON | 75.15 | Refund | MRS SUSAN LANGER | 59.16 | Refund |
| BETTY BROWN | 17.32 | Refund | MR FLOYD DOBSON | 27.06 | Refund | MRS SUSAN LANGFORD | 10.00 | Prize Winner |
| BETTY BROWN | 28.13 | Refund | MR FLOYD DUPREE | 10.00 | Prize Winner | MRS SUSAN LAVALLIS | 8.08 | Refund |
| BETTY BROWN | 2.50 | Refund | MR FLOYD DWIGGINS JR | 200.00 | Prize Winner | MRS SUSAN LEATHERS | 5.00 | Prize Winner |
| BETTY BRYANT | 1.02 | Refund | MR FLOYD EASON | 5.00 | Prize Winner | MRS SUSAN LEGAN | 73.88 | Refund |
| BETTY BUCKNER | 2.00 | Refund | MR FLOYD EWING | 19.53 | Refund | MRS SUSAN LEIFELD | 61.72 | Refund |
| BETTY BUFFA | 14.80 | Refund | MR FLOYD FEATHER | 2.00 | Refund | MRS SUSAN LEIGH | 10.00 | Prize Winner |
| BETTY BURCH | 7.69 | Refund | MR FLOYD FIELDER | 2.00 | Refund | MRS SUSAN LEVANETZ | 20.00 | Refund |
| BETTY BURGESS | 23.52 | Refund | MR FLOYD FINCH | 2.00 | Refund | MRS SUSAN LEVY | 1.00 | Refund |
| BETTY BURGESS | 2.50 | Refund | MR FLOYD FORD JR | 1.12 | Refund | MRS SUSAN LEWEY | 54.22 | Refund |
| BETTY BURKE | 10.00 | Prize Winner | MR FLOYD G PIERCE | 2.50 | Refund | MRS SUSAN LIETZ DAVIS | 27.26 | Refund |
| BETTY BURNSED | 4.33 | Refund | MR FLOYD GUILLORY JR | 5.17 | Refund | MRS SUSAN LINDFORS | 14.63 | Refund |
| BETTY BURR | 21.72 | Refund | MR FLOYD HEINTZ | 16.84 | Refund | MRS SUSAN LINN | 10.00 | Prize Winner |
| BETTY BUSH | 2.00 | Refund | MR FLOYD HERN | 12.00 | Refund | MRS SUSAN LOSER | 4.54 | Refund |
| BETTY BUSTAMANTE | 34.72 | Refund | MR FLOYD HOLT | 30.10 | Refund | MRS SUSAN LUBE | 10.00 | Prize Winner |
| BETTY BYERLY | 1.07 | Refund | MR FLOYD HONEYCUTT | 5.00 | Prize Winner | MRS SUSAN M FLYNN | 2.00 | Refund |
| BETTY C BARNWELL | 1.07 | Refund | MR FLOYD HOOD | 29.63 | Refund | MRS SUSAN M REICHERT | 70.74 | Refund |
| BETTY C BURTON | 1.08 | Refund | MR FLOYD HOWARD | 6.94 | Refund | MRS SUSAN M WERTANEN | 4.00 | Refund |
| BETTY C DUKE | 11.37 | Refund | MR FLOYD JACOBS | 52.38 | Refund | MRS SUSAN MACKENTHUN | 43.21 | Refund |
| BETTY C DUNN | 2.00 | Refund | MR FLOYD JOHNSON | 13.00 | Refund | MRS SUSAN MAHONEY | 5.00 | Prize Winner |
| BETTY C HENDERSON | 3.20 | Refund | MR FLOYD JOHNSON | 10.00 | Prize Winner | MRS SUSAN MAITIA | 1.00 | Refund |
| BETTY C HOWELL | 1.07 | Refund | MR FLOYD KIRKHAM | 1.00 | Refund | MRS SUSAN MALONE | 15.00 | Prize Winner |
| BETTY C HUGHES | 42.19 | Refund | MR FLOYD LAWRENCE | 2.00 | Refund | MRS SUSAN MANNA | 21.97 | Refund |
| BETTY C HUGHES | 46.15 | Refund | MR FLOYD LEWIS | 20.00 | Prize Winner | MRS SUSAN MARCANTEL | 15.00 | Refund |
| BETTY C JOHNSON | 5.00 | Prize Winner | Mr Floyd Long | 121.69 | Refund | MRS SUSAN MARIN | 1.55 | Refund |
| BETTY C LUNSFORD | 2.00 | Refund | MR FLOYD LUSKER | 11.07 | Refund | MRS SUSAN MARTIN | 30.25 | Refund |
| BETTY C NICHOLSON | 62.90 | Refund | MR FLOYD M WORSHAM | 11.00 | Refund | MRS SUSAN MARTIN | 115.38 | Refund |
| BETTY C POWELL | 9.84 | Refund | MR FLOYD MARLATT | 1.09 | Refund | MRS SUSAN MARTIN | 22.88 | Refund |
| BETTY C TMAS | 1.07 | Refund | MR FLOYD MCABEE | 5.00 | Prize Winner | MRS SUSAN MARTIN | 5.00 | Prize Winner |
| BETTY CABLE | 5.00 | Prize Winner | MR FLOYD MCDANIEL | 10.00 | Refund | MRS SUSAN MASTERPOOL | 4.27 | Refund |
| BETTY CAIN | 75.16 | Refund | MR FLOYD MELANCON | 110.04 | Refund | MRS SUSAN MATHIS | 23.77 | Refund |
| BETTY CALAI | 302.70 | Refund | MR FLOYD NEWBERRY | 10.00 | Refund | MRS SUSAN MAURER | 5.00 | Prize Winner |
| BETTY CAMPBELL | 5.00 | Refund | MR FLOYD NICHOLSON | 4.53 | Refund | MRS SUSAN MAYEUX | 55.44 | Refund |
| BETTY CAMPBELL | 1.00 | Refund | MR FLOYD NUDI | 27.98 | Refund | MRS SUSAN MCALARY | 1.07 | Refund |
| BETTY CANEZ | 11.42 | Refund | MR FLOYD OLIVER | 25.34 | Refund | MRS SUSAN MCBROOM | 2.00 | Refund |
| BETTY CARNES | 1.41 | Refund | MR FLOYD PACHECO | 5.00 | Prize Winner | MRS SUSAN MCCARTHY | 1.01 | Refund |
| BETTY CARPENTER | 3.00 | Refund | MR FLOYD PLYMOUTH | 11.02 | Refund | MRS SUSAN MCCARVILLR | 5.00 | Prize Winner |
| BETTY CARPENTER | 43.16 | Refund | MR FLOYD PORTER | 1.07 | Refund | MRS SUSAN MCCLUNG | 1.07 | Refund |
| BETTY CARPENTER | 5.00 | Prize Winner | MR FLOYD QUIVERS | 10.00 | Prize Winner | MRS SUSAN MCDANIEL | 3.52 | Refund |
| BETTY CARRELL | 4.96 | Refund | MR FLOYD RASMUSSEN | 40.00 | Prize Winner | MRS SUSAN MCFALLS | 85.38 | Refund |
| BETTY CARTER | 1.00 | Refund | MR FLOYD REIGEL | 100.00 | Prize Winner | MRS SUSAN MCFARLAND | 2.00 | Refund |
| BETTY CARTER | 41.47 | Refund | MR FLOYD RORIE | 10.03 | Refund | MRS SUSAN MCKNIGHT | 5.00 | Prize Winner |
| BETTY CARTER | 4.40 | Refund | MR FLOYD SANDOVAL | 99.14 | Refund | MRS SUSAN MCLENDON | 72.79 | Refund |
| BETTY CARTER | 1.50 | Refund | MR FLOYD SHORT | 10.00 | Prize Winner | MRS SUSAN MCMAHON | 1.07 | Refund |
| BETTY CARVER | 1.30 | Refund | MR FLOYD STONE | 78.00 | Refund | MRS SUSAN MCNERNEY | 2.50 | Refund |
| BETTY CASH | 10.00 | Prize Winner | MR FLOYD TOLBERT | 10.00 | Refund | MRS SUSAN MCNURLIN | 30.00 | Prize Winner |
| BETTY CHAMBERS | 1.07 | Refund | MR FLOYD WAGNER | 1.25 | Refund | MRS SUSAN MEDEIROS | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY CHAMPNEY | 1.00 | Refund |
| BETTY CHANCELLOR | 30.00 | Refund |
| BETTY CHANDLER | 63.58 | Refund |
| BETTY CHANEY | 16.69 | Refund |
| BETTY CHAPLIN | 4.00 | Refund |
| BETTY CHAPMAN | 2.50 | Refund |
| BETTY CHARLES | 21.38 | Refund |
| BETTY CHASTAIN | 10.00 | Prize Winner |
| BETTY CHESTNUT | 28.12 | Refund |
| BETTY CHOQUETTE | 49.68 | Refund |
| BETTY CLARK | 4.95 | Refund |
| BETTY CLARK | 2.00 | Refund |
| BETTY CLASSEN | 5.16 | Refund |
| BETTY CLEMMER | 48.89 | Refund |
| BETTY CLEVELAND | 4.99 | Refund |
| BETTY CLEVELAND | 2.16 | Refund |
| BETTY COFFIN | 4.88 | Refund |
| BETTY COHEN | 2.45 | Refund |
| BETTY COLE | 27.69 | Refund |
| BETTY COLLINS | 92.33 | Refund |
| BETTY CONNORS | 2.50 | Refund |
| BETTY COOPER | 4.37 | Refund |
| BETTY CORBETT | 5.00 | Prize Winner |
| BETTY CORDES | 2.85 | Refund |
| BETTY COSBY | 1.26 | Refund |
| BETTY COSBY | 10.00 | Prize Winner |
| BETTY COSS | 33.54 | Refund |
| BETTY COTTMAN | 55.52 | Refund |
| BETTY COVER | 4.52 | Refund |
| BETTY CRAIG | 39.99 | Refund |
| BETTY CRAWFORD | 4.51 | Refund |
| BETTY CREASY | 21.04 | Refund |
| BETTY CREWS | 4.57 | Refund |
| BETTY CRIPPS | 20.45 | Refund |
| BETTY CRISLER | 4.50 | Refund |
| BETTY CROSBY | 5.00 | Prize Winner |
| BETTY CROSS | 10.00 | Prize Winner |
| BETTY CROWDER | 25.47 | Refund |
| BETTY CRUDUP | 10.00 | Prize Winner |
| BETTY CURTIS | 5.00 | Prize Winner |
| BETTY CZWORKA | 7.56 | Refund |
| BETTY D BRIEN | 3.74 | Refund |
| BETTY D HAIRSTON | 19.12 | Refund |
| BETTY D WEBB | 187.56 | Refund |
| BETTY DAHLQUIST | 78.87 | Refund |
| BETTY DALTON | 43.14 | Refund |
| BETTY DARK | 17.87 | Refund |
| BETTY DAVENPORT | 5.99 | Refund |
| BETTY DAVIS | 1.08 | Refund |
| BETTY DAVIS | 1.03 | Refund |
| BETTY DAVIS | 2.15 | Refund |
| BETTY DAVIS | 5.00 | Prize Winner |
| BETTY DEJARDINN | 10.00 | Prize Winner |
| BETTY DENNE | 32.94 | Refund |
| BETTY DENT | 10.00 | Prize Winner |
| BETTY DERNULC | 2.00 | Refund |
| BETTY DESHAZO | 5.00 | Refund |
| BETTY DEUSIC | 2.10 | Refund |
| BETTY DEVILLIER | 10.00 | Prize Winner |
| BETTY DEVRIES | 30.22 | Refund |
| BETTY DICKERSON | 5.00 | Prize Winner |
| BETTY DICKERSON | 10.00 | Prize Winner |
| BETTY DICKSON | 26.69 | Refund |
| BETTY DION | 2.50 | Refund |
| BETTY DIXON | 5.00 | Prize Winner |
| BETTY DOTTERS | 2.00 | Refund |
| BETTY DOWLEN | 4.00 | Refund |
| BETTY DOWNS | 43.14 | Refund |
| BETTY DRAUGHN | 12.00 | Refund |
| BETTY DREHER | 13.50 | Refund |
| BETTY DUARTE | 387.22 | Refund |
| BETTY DUBOSE | 5.00 | Prize Winner |
| BETTY DUPRIEST | 35.37 | Refund |
| BETTY DUVALL | 5.07 | Refund |
| BETTY DYKE | 18.48 | Refund |
| BETTY E BENNETT | 34.99 | Refund |
| BETTY E GUZOWSKI | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FLOYD WATKINS | 10.00 | Refund |
| MR FLOYD WATTS | 35.91 | Refund |
| MR FLOYD WEBB | 10.00 | Prize Winner |
| MR FLOYD WILLIAMS | 18.00 | Refund |
| MR FLOYD WILLIAMS | 10.00 | Prize Winner |
| MR FLOYD YODER | 48.41 | Refund |
| MR FLOYDE KEARNEY | 3.16 | Refund |
| MR FLYNN EDMONSON | 4.07 | Refund |
| MR FLYNN MORTON | 5.00 | Prize Winner |
| MR FN JR | 18.89 | Refund |
| MR FNU PRADEEPKUMAR | 5.00 | Prize Winner |
| MR FORD MATSUNAGA | 10.00 | Prize Winner |
| MR FOREST BROWN | 2.00 | Refund |
| MR FOREST ELDRIDGE | 5.00 | Prize Winner |
| MR FOREST HATCHER | 5.00 | Prize Winner |
| MR FOREST LANE | 13.45 | Refund |
| MR FOREST LATENDRESSE | 4.00 | Refund |
| MR FOREST MILBRODT | 2.50 | Refund |
| MR FOREST ROBERTS | 101.14 | Refund |
| MR FORREST BANKS | 3.00 | Refund |
| MR FORREST CROOM | 2.50 | Refund |
| MR FORREST DEEN | 5.00 | Prize Winner |
| MR FORREST HARDIN | 21.34 | Refund |
| MR FORREST HEINRICH | 3.00 | Refund |
| MR FORREST JOHNSON | 5.00 | Refund |
| MR FORREST JONES | 5.00 | Refund |
| MR FORREST MARSHALL | 10.00 | Refund |
| MR FORREST MCCLENDON | 12.09 | Refund |
| MR FORREST PARKER | 107.26 | Refund |
| MR FORREST PRUITT | 4.50 | Refund |
| MR FORREST ROBERTS | 22.67 | Refund |
| MR FORREST SANFORD | 1.07 | Refund |
| MR FORREST SMITH | 20.00 | Prize Winner |
| MR FORREST WAYNE | 2.50 | Refund |
| MR FORTINO CARDENAS | 2.61 | Refund |
| MR FOSTER BROCK | 5.00 | Prize Winner |
| MR FOY BUCHANAN | 10.00 | Prize Winner |
| MR FOY ROGERSON | 5.00 | Refund |
| MR FOY ROGERSON | 5.00 | Prize Winner |
| MR FOY WHITE | 75.82 | Refund |
| MR FOYE CASH | 10.00 | Prize Winner |
| MR FRADIUS THOMPSON | 10.00 | Prize Winner |
| MR FRAN JOHNSTON | 10.00 | Prize Winner |
| MR FRANCES JOHNSON | 4.50 | Refund |
| MR FRANCES RODRIGUEZ | 10.00 | Prize Winner |
| MR FRANCES SMITH | 5.00 | Prize Winner |
| MR FRANCESCO BROGI | 1.07 | Refund |
| MR FRANCHOT P MCNEIL | 5.00 | Prize Winner |
| MR FRANCIS ATEFAH | 30.94 | Refund |
| MR FRANCIS AUFMUTH | 19.78 | Refund |
| MR FRANCIS AUTH | 1.06 | Refund |
| MR FRANCIS BAROLET | 36.39 | Refund |
| MR FRANCIS BRANNAN | 45.98 | Refund |
| MR FRANCIS CASEY | 16.73 | Refund |
| MR FRANCIS CLIFTON | 5.00 | Prize Winner |
| MR FRANCIS COATES | 2.00 | Refund |
| MR FRANCIS COLLENS | 23.88 | Refund |
| MR FRANCIS COOPER | 2.98 | Refund |
| MR FRANCIS COOPER | 5.00 | Prize Winner |
| MR FRANCIS CORBETT | 21.25 | Refund |
| MR FRANCIS CROAK | 10.00 | Prize Winner |
| MR FRANCIS DACHEL | 1.06 | Refund |
| MR FRANCIS DANIELS | 17.12 | Refund |
| MR FRANCIS D'AVELLA | 2.57 | Refund |
| MR FRANCIS DEAL | 5.00 | Refund |
| MR FRANCIS DEAL | 5.00 | Refund |
| MR FRANCIS DEHART | 5.00 | Refund |
| MR FRANCIS E FALGOUST | 25.00 | Refund |
| MR FRANCIS EVANS | 5.00 | Refund |
| MR FRANCIS FADAOFF | 100.00 | Prize Winner |
| MR FRANCIS FERMINO | 1.10 | Refund |
| MR FRANCIS FIELDS | 5.37 | Refund |
| MR FRANCIS FINZEL | 9.23 | Refund |
| MR FRANCIS FULLER | 10.00 | Prize Winner |
| MR FRANCIS GALIANI | 4.39 | Refund |
| MR FRANCIS GOOD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SUSAN MEHR | 27.44 | Refund |
| MRS SUSAN MEIKLEJOHN | 10.00 | Prize Winner |
| MRS SUSAN MEIXNER | 10.00 | Refund |
| MRS SUSAN MELIET | 26.73 | Refund |
| MRS SUSAN MENDENHALL | 2.00 | Refund |
| MRS SUSAN MENDOZA | 3.37 | Refund |
| MRS SUSAN MERRICKS | 38.12 | Refund |
| MRS SUSAN MESTAN | 117.74 | Refund |
| MRS SUSAN METHVIN | 5.00 | Prize Winner |
| MRS SUSAN METTS | 21.54 | Refund |
| MRS SUSAN MEYER | 9.00 | Refund |
| MRS SUSAN MICHAELS | 10.00 | Prize Winner |
| MRS SUSAN MILES | 10.00 | Prize Winner |
| MRS SUSAN MILLER | 87.42 | Refund |
| MRS SUSAN MILLER | 4.82 | Refund |
| MRS SUSAN MILLER | 10.00 | Prize Winner |
| MRS SUSAN MILLS | 4.28 | Refund |
| MRS SUSAN MINOTTI | 28.98 | Refund |
| MRS SUSAN MITCHELL | 5.00 | Prize Winner |
| MRS SUSAN MOFFITT | 9.41 | Refund |
| MRS SUSAN MOLDOON | 27.89 | Refund |
| MRS SUSAN MONKS | 47.39 | Refund |
| MRS SUSAN MONTEIRO | 10.00 | Prize Winner |
| MRS SUSAN MOORE | 18.92 | Refund |
| MRS SUSAN MOORE | 19.04 | Refund |
| MRS SUSAN MOREN | 31.70 | Refund |
| MRS SUSAN MORIN | 10.00 | Prize Winner |
| MRS SUSAN MORRIS | 21.93 | Refund |
| MRS SUSAN MORSE | 15.00 | Prize Winner |
| MRS SUSAN MOWBRAY | 5.00 | Prize Winner |
| MRS SUSAN MULL | 3.40 | Refund |
| MRS SUSAN MURPHY | 5.00 | Prize Winner |
| MRS SUSAN MURRAY | 2.00 | Refund |
| MRS SUSAN NAUMES | 4.99 | Refund |
| MRS SUSAN NAVARRO | 10.00 | Prize Winner |
| MRS SUSAN NEFF | 2.00 | Refund |
| MRS SUSAN NEMETH | 1.08 | Refund |
| MRS SUSAN NESSAN | 12.00 | Refund |
| MRS SUSAN NICE | 10.00 | Prize Winner |
| MRS SUSAN NIX | 1.07 | Refund |
| MRS SUSAN OBERG | 5.00 | Prize Winner |
| MRS SUSAN OGLESBY | 10.00 | Prize Winner |
| MRS SUSAN OGLETREE | 10.00 | Prize Winner |
| MRS SUSAN OLIVER | 7.87 | Refund |
| MRS SUSAN OLLIKAINEN | 17.49 | Refund |
| MRS SUSAN OLSON | 5.52 | Refund |
| MRS SUSAN OSIF | 5.00 | Prize Winner |
| MRS SUSAN OVERMAN | 5.00 | Prize Winner |
| MRS SUSAN PALUMBO | 67.48 | Refund |
| MRS SUSAN PARDOE | 2.69 | Refund |
| MRS SUSAN PARKER | 22.00 | Refund |
| MRS SUSAN PATRICK | 595.00 | Prize Winner |
| MRS SUSAN PAULSON | 36.02 | Refund |
| MRS SUSAN PAULSON | 4.50 | Refund |
| MRS SUSAN PAYNE | 10.00 | Prize Winner |
| MRS SUSAN PELCHAT | 5.00 | Prize Winner |
| MRS SUSAN PERRY | 16.79 | Refund |
| MRS SUSAN PETERSON | 31.17 | Refund |
| MRS SUSAN PETTERSON | 10.00 | Prize Winner |
| MRS SUSAN PETTY | 25.00 | Refund |
| MRS SUSAN PICKERING | 2.00 | Refund |
| MRS SUSAN PIERCE | 47.73 | Refund |
| MRS SUSAN PIGGOTT | 30.00 | Prize Winner |
| MRS SUSAN PINHEIRO | 2.50 | Refund |
| MRS SUSAN PINO | 5.00 | Prize Winner |
| MRS SUSAN PLASSMAN | 10.00 | Prize Winner |
| MRS SUSAN POWERS | 5.00 | Prize Winner |
| MRS SUSAN PRESSON | 1.07 | Refund |
| MRS SUSAN PRICE | 3.11 | Refund |
| MRS SUSAN PRICE | 37.11 | Refund |
| MRS SUSAN PRICE | 10.00 | Prize Winner |
| MRS SUSAN PUCCI | 2.00 | Refund |
| MRS SUSAN PUGLIESE | 10.00 | Prize Winner |
| MRS SUSAN QUALES | 5.00 | Prize Winner |
| MRS SUSAN RADLE | 17.11 | Refund |
| MRS SUSAN RAGAN | 1.07 | Refund |
| MRS SUSAN RAINEY | 1.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY E HILLIS | 4.50 | Refund |
| BETTY E MILLER | 32.79 | Refund |
| BETTY E STONE | 40.90 | Refund |
| BETTY EATON | 5.00 | Prize Winner |
| BETTY ECHOLS | 1.08 | Refund |
| BETTY EJONES | 5.00 | Prize Winner |
| BETTY ELLINGTON | 4.50 | Refund |
| BETTY ELLIOTT | 2.00 | Refund |
| BETTY ELLIS | 4.50 | Refund |
| BETTY ENGLISH | 295.12 | Refund |
| BETTY ENGLISH | 33.25 | Refund |
| BETTY EUBANKS | 22.56 | Refund |
| BETTY EVANS | 50.75 | Refund |
| BETTY EVANS | 5.00 | Prize Winner |
| BETTY EVETTS | 2.00 | Refund |
| BETTY F BROWN | 45.24 | Refund |
| BETTY F BURR | 14.26 | Refund |
| BETTY F TERRELL | 5.00 | Prize Winner |
| BETTY F WHEELER | 3.36 | Refund |
| BETTY F WRIGHT | 1.06 | Refund |
| BETTY FARLEY | 298.19 | Refund |
| BETTY FARROW | 258.51 | Refund |
| BETTY FELDMAN | 2.92 | Refund |
| BETTY FENDER | 3.00 | Refund |
| BETTY FENNELL | 5.00 | Prize Winner |
| BETTY FERGUSON | 16.19 | Refund |
| BETTY FINDLEY | 2.00 | Refund |
| BETTY FISHER | 131.92 | Refund |
| BETTY FITZMORRIS | 34.84 | Refund |
| BETTY FITZPATRICK | 30.00 | Refund |
| Betty Flick | 11.59 | Refund |
| BETTY FLORENCE | 90.51 | Refund |
| BETTY FLOYD | 4.47 | Refund |
| BETTY FORET | 10.00 | Prize Winner |
| BETTY FOUNTAIN | 8.83 | Refund |
| BETTY FOURNIER | 1.49 | Refund |
| BETTY FRENCH | 4.50 | Refund |
| BETTY FRISBEE | 8.50 | Refund |
| BETTY FRYER | 4.50 | Refund |
| BETTY FULKS | 1.07 | Refund |
| BETTY G BINION | 10.00 | Refund |
| BETTY G CABROUTH | 9.65 | Refund |
| BETTY G HOLTON | 4.99 | Refund |
| BETTY G HUFF | 3.00 | Refund |
| BETTY G MCCRAW | 92.48 | Refund |
| BETTY G TOPP | 53.29 | Refund |
| BETTY G WILKERSON | 24.27 | Refund |
| BETTY G WINGATE | 10.00 | Prize Winner |
| BETTY GADBERRY | 4.05 | Refund |
| BETTY GAINER | 8.00 | Refund |
| BETTY GAINES | 19.39 | Refund |
| BETTY GANDY | 22.47 | Refund |
| BETTY GARCIA | 76.00 | Refund |
| BETTY GARDINOWICZ | 1.00 | Refund |
| BETTY GARDNER | 30.22 | Refund |
| BETTY GILBERT | 35.36 | Refund |
| BETTY GILLESPIE | 10.00 | Refund |
| BETTY GODDARD | 2.00 | Refund |
| BETTY GODWIN | 10.00 | Prize Winner |
| BETTY GOINS | 26.72 | Refund |
| BETTY GOLDSBY | 26.32 | Refund |
| BETTY GOODE | 2.50 | Refund |
| BETTY GOODMAN | 1.06 | Refund |
| BETTY GOOLSBY | 31.06 | Refund |
| BETTY GORVAD | 65.23 | Refund |
| BETTY GRAHAM | 14.09 | Refund |
| BETTY GRAHAM | 28.58 | Refund |
| BETTY GRAVES | 26.50 | Refund |
| BETTY GRAY | 3.00 | Refund |
| BETTY GREEN | 358.60 | Refund |
| BETTY GRIFFITH | 10.60 | Refund |
| BETTY GRIFFON | 72.42 | Refund |
| BETTY GUIZAR | 2.00 | Refund |
| BETTY GULICK | 10.00 | Prize Winner |
| BETTY GUMBUS | 15.75 | Refund |
| BETTY GUNTERMAN | 29.52 | Refund |
| BETTY GURLEY | 2.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FRANCIS GRIMM | 2.00 | Refund |
| MR FRANCIS GRUNSKY | 2.00 | Refund |
| MR FRANCIS HASTINGS | 5.00 | Prize Winner |
| MR FRANCIS HENRY | 5.45 | Refund |
| MR FRANCIS HLAD | 5.00 | Refund |
| MR FRANCIS HOFFMAN | 180.33 | Refund |
| MR FRANCIS IWANCIO | 5.00 | Prize Winner |
| MR FRANCIS J BENTZ | 8.20 | Refund |
| MR FRANCIS JACOB III | 47.34 | Refund |
| MR FRANCIS JAMES | 2.23 | Refund |
| MR FRANCIS JENKINS | 5.00 | Prize Winner |
| MR FRANCIS KALANI | 19.99 | Refund |
| MR FRANCIS KALUPA | 5.00 | Prize Winner |
| MR FRANCIS KNEPPER | 50.00 | Prize Winner |
| MR FRANCIS LASEUR | 10.00 | Refund |
| MR FRANCIS LESHKO | 20.00 | Prize Winner |
| MR FRANCIS LOVING | 5.00 | Prize Winner |
| MR FRANCIS M MULLEN | 10.84 | Refund |
| MR FRANCIS MARTELL | 10.00 | Prize Winner |
| MR FRANCIS MASON | 2.50 | Refund |
| MR FRANCIS MCALEER | 44.48 | Refund |
| MR FRANCIS MCFADDEN | 5.00 | Prize Winner |
| MR FRANCIS MCGILL | 10.00 | Refund |
| MR FRANCIS MERRITT | 35.85 | Refund |
| MR FRANCIS MICALIZZI | 4.00 | Refund |
| MR FRANCIS MONTANO | 29.48 | Refund |
| MR FRANCIS N BELK | 10.00 | Refund |
| MR FRANCIS NEWELL | 5.00 | Refund |
| MR FRANCIS O'DEA | 5.00 | Prize Winner |
| MR FRANCIS O'DONNELL | 36.05 | Refund |
| MR FRANCIS PENDOLA | 42.44 | Refund |
| MR FRANCIS PEPSIN | 19.06 | Refund |
| MR FRANCIS PHILLIPS | 15.95 | Refund |
| MR FRANCIS QUINN | 5.85 | Refund |
| MR FRANCIS R SCHWALM | 2.00 | Refund |
| MR FRANCIS RANEY | 93.02 | Refund |
| MR FRANCIS REBELLO | 22.41 | Refund |
| MR FRANCIS RYFA | 1.00 | Refund |
| MR FRANCIS SAPIENZA | 10.00 | Refund |
| MR FRANCIS SEIDLINGER | 10.00 | Prize Winner |
| MR FRANCIS SHIMABUKURO | 10.00 | Prize Winner |
| MR FRANCIS SHIMAKAWA | 5.00 | Prize Winner |
| MR FRANCIS SHINN | 110.74 | Refund |
| MR FRANCIS SMITH | 75.19 | Refund |
| MR FRANCIS STRICKLER | 57.32 | Refund |
| MR FRANCIS SWAIN JR | 3.07 | Refund |
| MR FRANCIS T RODGERS | 2.00 | Refund |
| MR FRANCIS TALABI | 10.00 | Prize Winner |
| MR FRANCIS TITRE | 5.00 | Prize Winner |
| MR FRANCIS TOSSAVA | 7.48 | Refund |
| MR FRANCIS TRAMMELL | 15.00 | Refund |
| MR FRANCIS VAN HOOSIER | 10.00 | Refund |
| MR FRANCIS VOROUS | 10.00 | Refund |
| MR FRANCIS WAITE | 195.38 | Refund |
| MR FRANCIS WELLS | 9.67 | Refund |
| MR FRANCIS YEAGER | 10.00 | Refund |
| MR FRANCIS YORGOVAN | 14.98 | Refund |
| MR FRANCISCO ALDERETE JR | 10.00 | Refund |
| MR FRANCISCO AQUINO | 65.04 | Refund |
| MR FRANCISCO BARET | 10.00 | Refund |
| MR FRANCISCO BELTRAN | 137.68 | Refund |
| MR FRANCISCO BENITEZ | 84.86 | Refund |
| MR FRANCISCO CAMARGO | 10.00 | Prize Winner |
| MR FRANCISCO CARPIO | 35.45 | Refund |
| MR FRANCISCO CASTILLO | 5.00 | Prize Winner |
| MR FRANCISCO CERRILLO | 5.00 | Prize Winner |
| MR FRANCISCO CHAVES | 10.00 | Prize Winner |
| MR FRANCISCO CRUZ | 5.00 | Prize Winner |
| MR FRANCISCO DASILVA | 10.00 | Prize Winner |
| MR FRANCISCO DELMONTE | 21.16 | Refund |
| MR FRANCISCO DURAN | 16.98 | Refund |
| MR FRANCISCO ESTRADA | 5.00 | Prize Winner |
| MR FRANCISCO GARCIA | 1.05 | Refund |
| MR FRANCISCO GARCIA | 42.45 | Refund |
| MR FRANCISCO GARCIA | 3.50 | Refund |
| MR FRANCISCO GARCIA | 10.00 | Prize Winner |
| MR FRANCISCO GERMAN | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SUSAN RAMES | 26.48 | Refund |
| MRS SUSAN RAMSEY | 21.82 | Refund |
| MRS SUSAN RATAJCZAK | 29.93 | Refund |
| MRS SUSAN RATHMAN | 43.51 | Refund |
| MRS SUSAN REDIGER | 5.00 | Prize Winner |
| MRS SUSAN REED | 5.00 | Prize Winner |
| MRS SUSAN REESE | 4.08 | Refund |
| MRS SUSAN REGAN | 2.09 | Refund |
| MRS SUSAN REID | 35.60 | Refund |
| MRS SUSAN RENFROE | 10.00 | Prize Winner |
| MRS SUSAN RHODES | 28.32 | Refund |
| MRS SUSAN RICHARDSON | 6.98 | Refund |
| MRS SUSAN RICHARDSON | 17.42 | Refund |
| MRS SUSAN RICHTER | 21.21 | Refund |
| MRS SUSAN RITZ | 5.00 | Prize Winner |
| MRS SUSAN RIVERA | 20.21 | Refund |
| MRS SUSAN ROBBINS | 18.13 | Refund |
| MRS SUSAN ROBERTS | 19.59 | Refund |
| MRS SUSAN ROBERTSON | 2.87 | Refund |
| MRS SUSAN ROBINSON | 5.00 | Prize Winner |
| MRS SUSAN RODECK | 2.50 | Refund |
| MRS SUSAN ROGERS | 12.95 | Refund |
| MRS SUSAN ROLLMAN | 2.00 | Refund |
| MRS SUSAN ROMO | 17.31 | Refund |
| MRS SUSAN RONNEKAMP | 27.98 | Refund |
| MRS SUSAN ROODE | 19.20 | Refund |
| MRS SUSAN ROPER | 17.57 | Refund |
| MRS SUSAN ROUT | 6.00 | Refund |
| MRS SUSAN ROWE | 10.00 | Prize Winner |
| MRS SUSAN RUDDER | 27.65 | Refund |
| MRS SUSAN RUEDA | 28.97 | Refund |
| MRS SUSAN RUHL | 19.33 | Refund |
| MRS SUSAN RUSHING | 53.96 | Refund |
| MRS SUSAN RUSSELL | 5.00 | Prize Winner |
| MRS SUSAN RYAN | 121.82 | Refund |
| MRS SUSAN RYAN | 20.00 | Refund |
| MRS SUSAN SADLIER | 1.00 | Refund |
| MRS SUSAN SANCHEZ | 10.00 | Prize Winner |
| MRS SUSAN SANCHEZ | 10.00 | Prize Winner |
| MRS SUSAN SANDERS | 2.00 | Refund |
| MRS SUSAN SAPP | 7.15 | Refund |
| MRS SUSAN SCHIMMER | 10.00 | Prize Winner |
| MRS SUSAN SCHLOSS | 10.00 | Prize Winner |
| MRS SUSAN SCHNEIDER | 38.75 | Refund |
| MRS SUSAN SCHNEIDER | 5.00 | Prize Winner |
| MRS SUSAN SCHWARTZ | 50.00 | Prize Winner |
| MRS SUSAN SCOTT | 4.00 | Refund |
| MRS SUSAN SCOTT | 36.69 | Refund |
| MRS SUSAN SCRUGGS | 33.92 | Refund |
| MRS SUSAN SCRUGGS | 5.00 | Refund |
| MRS SUSAN SCULLIN | 10.00 | Prize Winner |
| MRS SUSAN SEALS | 2.50 | Refund |
| MRS SUSAN SEEDS | 524.87 | Refund |
| MRS SUSAN SELL | 7.72 | Refund |
| MRS SUSAN SEMENTILLI | 16.94 | Refund |
| MRS SUSAN SHAFEL | 10.00 | Prize Winner |
| MRS SUSAN SHEARER | 11.28 | Refund |
| MRS SUSAN SHERBERT | 10.00 | Refund |
| MRS SUSAN SHERMAN | 20.98 | Refund |
| MRS SUSAN SHERMAN | 10.00 | Refund |
| MRS SUSAN SHIFFLETT | 1.00 | Refund |
| MRS SUSAN SHOFFNER | 20.00 | Prize Winner |
| MRS SUSAN SILVER | 5.00 | Prize Winner |
| MRS SUSAN SIMETH | 5.00 | Refund |
| MRS SUSAN SIMPSON | 14.47 | Refund |
| MRS SUSAN SINGER | 3.50 | Refund |
| MRS SUSAN SKOG | 2.00 | Refund |
| MRS SUSAN SLADE | 183.11 | Refund |
| MRS SUSAN SLAGLE | 10.00 | Prize Winner |
| MRS SUSAN SLOW | 29.83 | Refund |
| MRS SUSAN SMITH | 1.06 | Refund |
| MRS SUSAN SMITH | 5.00 | Prize Winner |
| MRS SUSAN SMITH | 10.00 | Refund |
| MRS SUSAN SOKOLICH | 29.83 | Refund |
| MRS SUSAN SPANGLER | 1.49 | Refund |
| MRS SUSAN SPEER | 5.00 | Prize Winner |
| MRS SUSAN SPENCER | 21.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETTY GUSTAFSON | 2.00 | Refund | MR FRANCISCO GUADIANA | 5.00 | Prize Winner | MRS SUSAN SPRINGER | 19.00 | Refund |
| BETTY H BAEZ | 2.00 | Refund | MR FRANCISCO JIMENEZ | 5.00 | Prize Winner | MRS SUSAN STAGNITTO | 1.07 | Refund |
| BETTY H FENTON | 24.63 | Refund | MR FRANCISCO JUAREZ | 4.00 | Refund | MRS SUSAN STALEY | 1.00 | Refund |
| BETTY H MILLER | 21.58 | Refund | MR FRANCISCO LINERA | 5.00 | Prize Winner | MRS SUSAN STEINBERG | 1.06 | Refund |
| BETTY H MURRAY | 34.16 | Refund | MR FRANCISCO LOPEZ | 10.00 | Refund | MRS SUSAN STIDHAM | 16.90 | Refund |
| BETTY H PEACE | 8.06 | Refund | MR FRANCISCO M TOUS | 5.00 | Prize Winner | MRS SUSAN STILES | 10.00 | Refund |
| BETTY H SLEMEN | 8.18 | Refund | MR FRANCISCO MACIAS | 5.00 | Prize Winner | MRS SUSAN STIMPERT | 24.98 | Refund |
| BETTY H TABB | 7.00 | Refund | MR FRANCISCO MCDOWELL | 10.60 | Refund | MRS SUSAN STOKKE | 10.00 | Prize Winner |
| BETTY H YATES | 10.00 | Prize Winner | MR FRANCISCO MILLAN | 5.00 | Refund | MRS SUSAN STRUDL | 1.83 | Refund |
| BETTY H ZUGELDER | 18.15 | Refund | MR FRANCISCO MONTJOY | 15.00 | Prize Winner | MRS SUSAN STUART | 1.00 | Refund |
| BETTY HACKER | 21.38 | Refund | MR FRANCISCO NAVARRO | 5.00 | Prize Winner | MRS SUSAN STUCKEY | 10.00 | Refund |
| BETTY HAGERMAN | 23.36 | Refund | MR FRANCISCO PENA | 2.00 | Refund | MRS SUSAN SUMMERS | 5.00 | Refund |
| BETTY HAHN | 20.27 | Refund | MR FRANCISCO PEREYRA | 5.00 | Prize Winner | MRS SUSAN SUTTON | 10.00 | Prize Winner |
| BETTY HAIRE | 17.91 | Refund | MR FRANCISCO RAMIREZ | 1.19 | Refund | MRS SUSAN SWAIN | 39.24 | Refund |
| BETTY HALE | 4.21 | Refund | MR FRANCISCO RIVERA | 5.00 | Prize Winner | MRS SUSAN SWANK | 102.20 | Refund |
| BETTY HALL | 29.23 | Refund | MR FRANCISCO S CAMPOS | 5.44 | Refund | MRS SUSAN SWITTEL | 5.00 | Prize Winner |
| BETTY HAMBY | 63.09 | Refund | MR FRANCISCO SANTIAGO | 5.00 | Prize Winner | MRS SUSAN T O'KEEFFE | 5.00 | Prize Winner |
| BETTY HAMMOND | 10.00 | Prize Winner | MR FRANCISCO SOTELO | 16.99 | Refund | MRS SUSAN T OWEN | 1.00 | Refund |
| BETTY HARDY | 50.00 | Prize Winner | MR FRANCISCO SUCRE | 5.00 | Prize Winner | MRS SUSAN TARBOX | 5.00 | Refund |
| BETTY HARRIS | 1.04 | Refund | MR FRANCISCO TORRES | 5.00 | Prize Winner | MRS SUSAN TAVARES | 6.93 | Refund |
| BETTY HARRIS | 6.94 | Refund | MR FRANCISCO VICENTE | 100.00 | Prize Winner | MRS SUSAN TAVERNA | 3.00 | Refund |
| BETTY HARRISON | 31.89 | Refund | MR FRANCO BILBAENO | 4.50 | Refund | MRS SUSAN TAYLOR | 4.00 | Refund |
| BETTY HARRISWILSON | 1.00 | Refund | MR FRANCO OGENTHO | 10.00 | Refund | MRS SUSAN TERRELL | 8.27 | Refund |
| BETTY HARSHMAN | 29.90 | Refund | MR FRANCO WOOD'S | 10.00 | Prize Winner | MRS SUSAN THOMPSON | 81.61 | Refund |
| BETTY HART | 2.50 | Refund | MR FRANCOIS MONTINARD | 3.54 | Refund | MRS SUSAN THOMPSON | 1.97 | Refund |
| BETTY HARVEY | 42.36 | Refund | MR FRANK A BORRACCI | 22.40 | Refund | MRS SUSAN TIPPETT | 1.07 | Refund |
| BETTY HAYES | 1.53 | Refund | MR FRANK A GIANNOTTI | 1.07 | Refund | MRS SUSAN TRAHAN | 20.00 | Refund |
| BETTY HAYS | 3.91 | Refund | MR FRANK A GOEKE | 34.62 | Refund | MRS SUSAN TREMBLAY | 10.00 | Prize Winner |
| BETTY HDYE | 5.00 | Prize Winner | MR FRANK ADAMY | 10.00 | Refund | MRS SUSAN TRONERUD | 76.13 | Refund |
| BETTY HEAD | 3.28 | Refund | MR FRANK AGUDAH | 2.50 | Refund | MRS SUSAN TROTMAN | 5.00 | Prize Winner |
| BETTY HEALD | 18.16 | Refund | MR FRANK ALLEN | 5.00 | Refund | MRS SUSAN TRUELSCH | 13.50 | Refund |
| BETTY HEDGES | 2.50 | Refund | MR FRANK ALMAZAN | 5.00 | Prize Winner | MRS SUSAN TWAROG | 5.00 | Prize Winner |
| BETTY HEFFLEY | 48.52 | Refund | MR FRANK ALVAREZ | 5.00 | Prize Winner | MRS SUSAN TYSARCZYK | 10.00 | Prize Winner |
| BETTY HELM | 12.00 | Refund | MR FRANK ALVES | 25.45 | Refund | MRS SUSAN UNDERCO | 5.00 | Prize Winner |
| BETTY HELPARD | 2.00 | Refund | MR FRANK ANCIRA | 10.00 | Prize Winner | MRS SUSAN UNDERHILL | 5.00 | Prize Winner |
| BETTY HENDERSON | 29.12 | Refund | MR FRANK ANDREWS | 19.42 | Refund | MRS SUSAN URBUSH | 137.45 | Refund |
| BETTY HENNEEKE | 51.00 | Refund | MR FRANK ARCHULETA | 10.00 | Refund | MRS SUSAN V BROWN | 1.00 | Refund |
| BETTY HERZOG | 1.09 | Refund | MR FRANK ARCURI | 1.00 | Refund | MRS SUSAN VANCLEAVE | 5.00 | Prize Winner |
| BETTY HIATT | 4.62 | Refund | MR FRANK ATKINSON | 6.24 | Refund | MRS SUSAN VANEMBURGH | 61.37 | Refund |
| BETTY HICKS | 10.00 | Prize Winner | MR FRANK B CHEQUER | 37.03 | Refund | MRS SUSAN VANZANDT | 28.45 | Refund |
| BETTY HICKS | 5.00 | Prize Winner | MR FRANK B FERREMI | 2.50 | Refund | MRS SUSAN VIOTTO | 21.31 | Refund |
| BETTY HILL | 3.18 | Refund | MR FRANK B SANTAGATO | 50.44 | Refund | MRS SUSAN VOGT | 30.20 | Refund |
| BETTY HILLMAN | 2.00 | Refund | MR FRANK BALBUENA | 22.59 | Refund | MRS SUSAN W DAUGHTRY | 64.10 | Refund |
| BETTY HOBBICK | 1.00 | Refund | MR FRANK BALDWIN | 126.81 | Refund | MRS SUSAN W DOVE | 3.22 | Refund |
| BETTY HODGES | 2.02 | Refund | MR FRANK BALISTRERI | 37.64 | Refund | MRS SUSAN WADDELL | 2.00 | Refund |
| BETTY HOLLAND | 7.23 | Refund | MR FRANK BARCELLOS | 2.00 | Refund | MRS SUSAN WALBRUN | 100.00 | Prize Winner |
| BETTY HOLLOWAY | 1.08 | Refund | MR FRANK BARHORST | 3.47 | Refund | MRS SUSAN WALLACE | 3.00 | Refund |
| BETTY HOLLOWAY | 5.00 | Prize Winner | MR FRANK BARNETT | 66.28 | Refund | MRS SUSAN WANG | 2.00 | Refund |
| BETTY HOLSHOUSER | 3.00 | Refund | MR FRANK BARRON | 10.11 | Refund | MRS SUSAN WARE | 5.00 | Prize Winner |
| BETTY HOLSTED | 5.00 | Prize Winner | MR FRANK BARTKOWSKI | 20.00 | Prize Winner | MRS SUSAN WASHINGTON | 2.50 | Refund |
| BETTY HOLT | 1.00 | Refund | MR FRANK BASILE | 5.00 | Refund | MRS SUSAN WATTS | 10.00 | Prize Winner |
| BETTY HOLT | 29.36 | Refund | MR FRANK BATES | 10.00 | Refund | MRS SUSAN WEEKS | 5.00 | Prize Winner |
| BETTY HOLTON | 5.00 | Prize Winner | MR FRANK BEAVER | 14.71 | Refund | MRS SUSAN WEINRUB | 10.00 | Prize Winner |
| BETTY HOOKER | 17.06 | Refund | MR FRANK BELL | 3.00 | Refund | MRS SUSAN WELCH | 5.00 | Prize Winner |
| BETTY HOPKINS | 10.00 | Prize Winner | MR FRANK BELL | 10.00 | Prize Winner | MRS SUSAN WEST | 22.43 | Refund |
| BETTY HOREYDELL | 10.00 | Prize Winner | MR FRANK BELLINA | 44.12 | Refund | MRS SUSAN WHITCRAFT | 4.98 | Refund |
| BETTY HOUSE | 16.90 | Refund | MR FRANK BENFIGLIO | 14.23 | Refund | MRS SUSAN WHITE | 48.95 | Refund |
| BETTY HOUTENVILLE | 10.00 | Prize Winner | MR FRANK BERG | 4.71 | Refund | MRS SUSAN WHITLEY | 48.07 | Refund |
| BETTY HOWARD | 58.98 | Refund | MR FRANK BLAKE | 5.00 | Prize Winner | MRS SUSAN WHITLOCK | 17.30 | Refund |
| BETTY HUBER | 4.50 | Refund | MR FRANK BLOCK | 4.02 | Refund | MRS SUSAN WHITNEY | 10.00 | Prize Winner |
| BETTY HUCKBY | 18.08 | Refund | MR FRANK BOGGIO | 5.00 | Prize Winner | MRS SUSAN WIEDENHOFER | 24.88 | Refund |
| BETTY HUDSON | 5.00 | Refund | MR FRANK BONANNO | 5.00 | Prize Winner | MRS SUSAN WIEGAND | 5.00 | Refund |
| BETTY HUFF | 5.06 | Refund | MR FRANK BROWN | 2.00 | Refund | MRS SUSAN WILLIAMS | 1.07 | Refund |
| BETTY HUFF | 5.00 | Prize Winner | MR FRANK BROWN | 13.78 | Refund | MRS SUSAN WILSON | 16.60 | Refund |
| BETTY HUGHES | 14.62 | Refund | MR FRANK BRUNI | 41.30 | Refund | MRS SUSAN WILSON | 4.50 | Refund |
| BETTY HUGHES | 92.04 | Refund | MR FRANK BRYANT JR | 136.64 | Refund | MRS SUSAN WINBURN | 28.22 | Refund |
| BETTY HULTS | 29.93 | Refund | MR FRANK BSTOFFELL | 32.44 | Refund | MRS SUSAN WINGATE | 7.50 | Refund |
| BETTY HUNT | 1.07 | Refund | MR FRANK BUNICK | 26.63 | Refund | MRS SUSAN WOLF | 5.00 | Refund |
| BETTY HUNT | 1.50 | Refund | MR FRANK BURNER | 10.00 | Refund | MRS SUSAN WOLFIN | 5.00 | Prize Winner |
| BETTY HUNT | 9.70 | Refund | MR FRANK BURNS | 10.99 | Refund | MRS SUSAN WOLFROM | 10.00 | Prize Winner |
| BETTY HUNT | 1.00 | Refund | MR FRANK BUSALACCHI | 5.00 | Prize Winner | MRS SUSAN WONG | 25.30 | Refund |
| BETTY HUNT | 5.00 | Prize Winner | MR FRANK BYRD | 2.00 | Refund | MRS SUSAN WOOD | 2.00 | Refund |
| BETTY HUSSEY | 2.33 | Refund | MR FRANK C MARTIN | 163.65 | Refund | MRS SUSAN WOODS | 2.00 | Refund |
| BETTY HYLER | 21.38 | Refund | MR FRANK C WEAVER | 1.71 | Refund | MRS SUSAN WYATT | 4.32 | Refund |
| BETTY HYTER | 2.91 | Refund | MR FRANK CADICAMO | 5.00 | Prize Winner | MRS SUSAN YAKLE | 3.00 | Refund |
| BETTY I ALTHOFF | 2.00 | Refund | MR FRANK CALAMIA | 24.01 | Refund | MRS SUSAN YOUNG | 6.04 | Refund |
| BETTY I HARVEY | 222.03 | Refund | MR FRANK CALDERON | 10.00 | Prize Winner | MRS SUSAN YOUNG | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETTY I KIRBY | 32.92 | Refund | MR FRANK CALDWELL IV- | 10.00 | Prize Winner | MRS SUSAN ZOLDOS | 5.00 | Refund |
| BETTY ISRAEL | 21.83 | Refund | MR FRANK CAMPBELL | 16.08 | Refund | MRS SUSAN ZURINSKY | 5.00 | Prize Winner |
| BETTY J AARON | 21.41 | Refund | MR FRANK CAMPOLO | 7.56 | Refund | MRS SUSANA BACTOL | 87.37 | Refund |
| BETTY J ADAMS | 10.00 | Prize Winner | MR FRANK CARCAGENTE | 145.60 | Refund | MRS SUSANA DOCTOR | 5.00 | Refund |
| BETTY J ALSTON | 96.49 | Refund | MR FRANK CARDINALE | 72.65 | Refund | MRS SUSANA JONES | 5.00 | Prize Winner |
| BETTY J ANDERSON | 10.00 | Prize Winner | MR FRANK CARDONA | 10.00 | Prize Winner | MRS SUSANA M INOVEJAS | 1.04 | Refund |
| BETTY J ANTHONY | 63.26 | Refund | MR FRANK CARINI SR | 5.00 | Prize Winner | MRS SUSANA SERNA | 34.51 | Refund |
| BETTY J BAILEY | 6.86 | Refund | MR FRANK CARRIO SR | 17.76 | Refund | MRS SUSANA VALADEZ | 5.00 | Prize Winner |
| BETTY J BENNETT | 2.50 | Refund | MR FRANK CARTOLANO | 10.00 | Refund | MRS SUSANN KINKEAD | 15.00 | Prize Winner |
| BETTY J BILLS | 14.00 | Refund | MR FRANK CASTILLO | 20.00 | Prize Winner | MRS SUSANN TIERNEY | 510.00 | Prize Winner |
| BETTY J BLAKE | 1.56 | Refund | MR FRANK CATAPANO | 21.94 | Refund | MRS SUSANNA ALLEN | 5.00 | Prize Winner |
| BETTY J BLUM | 10.00 | Prize Winner | MR FRANK CAWLEY | 6.50 | Refund | MRS SUSANNA HAKOBYAN | 10.00 | Prize Winner |
| BETTY J BOUGHNER | 33.98 | Refund | MR FRANK CHASE | 10.95 | Refund | MRS SUSANNA KITLAS | 2.00 | Refund |
| BETTY J BRANHAM | 19.28 | Refund | MR FRANK CHAVEZ | 10.00 | Refund | MRS SUSANNA LAMBERT | 10.00 | Prize Winner |
| BETTY J BROGDON | 31.79 | Refund | MR FRANK CICCI | 3.65 | Refund | MRS SUSANNA RADTKE | 10.00 | Refund |
| BETTY J BROWN | 9.50 | Refund | MR FRANK CLARKSON | 4.50 | Refund | MRS SUSANNAH CORT | 32.20 | Refund |
| BETTY J BROWN | 2.00 | Refund | MR FRANK CLIFTON | 29.69 | Refund | MRS SUSANNAH HILTON | 5.00 | Refund |
| BETTY J BRYANT | 10.00 | Prize Winner | MR FRANK CLOHAN | 9.14 | Refund | MRS SUSANNE CURTIS | 4.45 | Refund |
| BETTY J BYRD | 2.10 | Refund | MR FRANK CLOHAN | 50.32 | Refund | MRS SUSANNE ROSO | 10.70 | Refund |
| BETTY J CLARK | 5.17 | Refund | MR FRANK COCHEO | 2.00 | Refund | MRS SUSANNE WEIGHTMAN | 248.08 | Refund |
| BETTY J CLARK | 2.00 | Refund | MR FRANK COLESANTI | 2.14 | Refund | MRS SUSANNE WILSON | 5.00 | Prize Winner |
| BETTY J CLARK | 35.98 | Refund | MR FRANK CONLON | 19.00 | Refund | MRS SUSCILLA SAMAROO | 16.11 | Refund |
| BETTY J COCHRAN | 13.79 | Refund | MR FRANK COOK | 5.00 | Prize Winner | MRS SUSE BOYNTON | 5.50 | Refund |
| BETTY J COOK | 1.08 | Refund | MR FRANK CORDES | 5.00 | Prize Winner | MRS SUSHMA DAVE | 41.40 | Refund |
| BETTY J CRAWFORD | 7.91 | Refund | MR FRANK CORRIGAN | 18.36 | Refund | MRS SUSI PARRISH | 10.00 | Prize Winner |
| BETTY J CROWL | 39.60 | Refund | MR FRANK COWGILL | 5.00 | Prize Winner | MRS SUSIE A TAYLOR | 169.27 | Refund |
| BETTY J CULVERSON | 2.00 | Refund | MR FRANK COX | 10.00 | Refund | MRS SUSIE BECKHAM | 61.39 | Refund |
| BETTY J CUNNINGHAM | 39.90 | Refund | MR FRANK CRUZ | 10.00 | Refund | MRS SUSIE BENTCH | 2.00 | Refund |
| BETTY J DURR | 457.11 | Refund | MR FRANK D ABREU | 10.00 | Refund | MRS SUSIE BOYD | 5.00 | Refund |
| BETTY J DUVALL | 21.53 | Refund | MR FRANK D LOPEZ | 27.21 | Refund | MRS SUSIE COLEMAN | 2.23 | Refund |
| BETTY J DWNAHOE | 15.37 | Refund | MR FRANK D USCG | 174.74 | Refund | MRS SUSIE DELAROSA | 5.00 | Refund |
| BETTY J EDEN | 50.40 | Refund | MR FRANK DARIENZO | 15.96 | Refund | MRS SUSIE ERVIN | 7.02 | Refund |
| BETTY J FERREBEE | 3.20 | Refund | MR FRANK DAWSON | 5.00 | Refund | MRS SUSIE FAKHRAEE | 1.86 | Refund |
| BETTY J FOOTE | 10.00 | Prize Winner | MR FRANK DEDE | 1.49 | Refund | MRS SUSIE GOSS | 3.44 | Refund |
| BETTY J FORD | 21.72 | Refund | MR FRANK DELARMI | 10.00 | Refund | MRS SUSIE HOWARD | 58.77 | Refund |
| BETTY J FREDRICK | 18.59 | Refund | MR FRANK DELUCA | 5.00 | Refund | MRS SUSIE HUGGINS | 10.00 | Prize Winner |
| BETTY J GANOE | 17.86 | Refund | MR FRANK DEMAIO | 5.00 | Prize Winner | MRS SUSIE JOHNSON | 38.88 | Refund |
| BETTY J GINGRICH | 2.00 | Refund | MR FRANK DEMOTT | 1.00 | Refund | MRS SUSIE JOHNSON | 2.50 | Refund |
| BETTY J GOLDMAN | 20.69 | Refund | MR FRANK DENNY | 10.00 | Prize Winner | MRS SUSIE LANDRUM | 10.00 | Prize Winner |
| BETTY J GORDON | 30.65 | Refund | MR FRANK DOBBERT | 1.06 | Refund | MRS SUSIE LEWIS | 43.18 | Refund |
| BETTY J GRAY | 5.00 | Refund | MR FRANK DOCIMO | 10.00 | Refund | MRS SUSIE LOEFFLER | 3.15 | Refund |
| BETTY J GREBENC | 1.45 | Refund | MR FRANK DOKA | 5.00 | Prize Winner | MRS SUSIE MCGUIRE | 74.15 | Refund |
| BETTY J GUY | 25.72 | Refund | MR FRANK DORT | 10.00 | Prize Winner | MRS SUSIE MILLER | 5.07 | Refund |
| BETTY J HAMILTON | 22.45 | Refund | MR FRANK DOUGLAS | 29.12 | Refund | MRS SUSIE MOORE | 5.00 | Prize Winner |
| BETTY J HEBERT | 5.00 | Prize Winner | MR FRANK DOWTIN | 10.00 | Prize Winner | MRS SUSIE MUTTART | 157.29 | Refund |
| BETTY J HENDERSON | 8.42 | Refund | MR FRANK DRAB | 5.00 | Prize Winner | MRS SUSIE PONDER | 10.00 | Prize Winner |
| BETTY J HODGE | 19.32 | Refund | MR FRANK DUKE | 29.90 | Refund | MRS SUSIE RANGEL | 5.00 | Refund |
| BETTY J HOLBROOK | 68.11 | Refund | MR FRANK E GORDON | 5.00 | Prize Winner | MRS SUSIE SANDERS | 88.21 | Refund |
| BETTY J HOLT | 38.34 | Refund | MR FRANK ECKER | 44.71 | Refund | MRS SUSIE SEYMOUR | 20.80 | Refund |
| BETTY J HUNT | 2.00 | Refund | MR FRANK EKSTROM | 5.00 | Prize Winner | MRS SUSIE SIBLEY | 2.00 | Refund |
| BETTY J HUNTER | 10.00 | Prize Winner | MR FRANK ELARDI | 37.29 | Refund | MRS SUSIE SPECIALE | 5.00 | Prize Winner |
| BETTY J JEPSEN | 130.91 | Refund | MR FRANK ELKINS | 27.94 | Refund | MRS SUSIE STARR | 5.00 | Prize Winner |
| BETTY J JOHNSON | 1.94 | Refund | MR FRANK ELLIOTT | 2.56 | Refund | MRS SUSIE SWEIGART | 5.00 | Prize Winner |
| BETTY J JONES | 30.00 | Refund | MR FRANK ENCINIAS | 1.00 | Refund | MRS SUSIE TIMOTHY | 4.67 | Refund |
| BETTY J KARABENSH | 39.56 | Refund | MR FRANK ESCOTT | 3.00 | Refund | MRS SUSIE VIZCARRONDO | 1.07 | Refund |
| BETTY J KUNTZMAN | 1.08 | Refund | MR FRANK FALCONE | 2.50 | Refund | MRS SUSIE VONAMMON | 18.13 | Refund |
| BETTY J LAMB | 11.08 | Refund | MR FRANK FARIAS | 17.20 | Refund | MRS SUSIE WILLIAMS | 1.04 | Refund |
| BETTY J LEIKER | 5.00 | Prize Winner | MR FRANK FENNESSY | 5.00 | Refund | MRS SUSIE ZIMMERMAN | 8.96 | Refund |
| BETTY J LEWIS | 16.28 | Refund | MR FRANK FIELDS | 1.00 | Refund | MRS SUSSANNAH LEET | 9.51 | Refund |
| BETTY J MALLAMACE | 2.50 | Refund | MR FRANK FISCHER | 5.00 | Refund | MRS SUSUM KUMAR | 8.47 | Refund |
| BETTY J MALLORY | 16.50 | Refund | MR FRANK FLORES | 3.00 | Refund | MRS SUSY HSU | 5.00 | Prize Winner |
| BETTY J MANUEL | 36.93 | Refund | MR FRANK FORD | 10.00 | Prize Winner | MRS SUZAN BAGLEY | 50.00 | Prize Winner |
| BETTY J MATHEWS | 1.36 | Refund | MR FRANK FORTUNA | 5.42 | Refund | MRS SUZAN CHAMPINE | 3.63 | Refund |
| BETTY J MCCULLOUGH | 11.91 | Refund | MR FRANK FRAZIER | 948.60 | Refund | MRS SUZAN GARNER | 5.00 | Prize Winner |
| BETTY J MCDOWELL | 29.83 | Refund | MR FRANK FRIEDEL | 10.00 | Prize Winner | MRS SUZAN HABEEB | 1.07 | Refund |
| BETTY J MCFARLANE | 4.66 | Refund | MR FRANK FRY | 10.00 | Prize Winner | MRS SUZAN MCHONE | 5.00 | Refund |
| BETTY J MOLTER | 16.05 | Refund | MR FRANK FULKERSIN | 5.00 | Prize Winner | MRS SUZAN MEYERS | 51.97 | Refund |
| BETTY J MONTGOMERY | 6.33 | Refund | MR FRANK G BAILEN | 14.50 | Refund | MRS SUZAN PERKINS | 29.84 | Refund |
| BETTY J MOORE | 22.24 | Refund | MR FRANK G GRAHAM | 10.00 | Prize Winner | MRS SUZAN RADIN | 5.00 | Prize Winner |
| BETTY J MORRIS | 2.12 | Refund | MR FRANK GAGLIARDO | 5.00 | Refund | MRS SUZAN URRUTIA | 29.88 | Refund |
| BETTY J MOSCOSO | 27.44 | Refund | MR FRANK GALANTE | 45.64 | Refund | MRS SUZAN URRUTIA | 5.00 | Prize Winner |
| BETTY J NAGEL | 36.26 | Refund | MR FRANK GANNUUCI | 5.00 | Prize Winner | MRS SUZAN WAGGONER | 20.81 | Refund |
| BETTY J NOBLES | 5.00 | Prize Winner | MR FRANK GARBER | 2.00 | Refund | MRS SUZANBAH W BEY | 10.00 | Prize Winner |
| BETTY J NOGALSKI | 2.12 | Refund | MR FRANK GARCIA | 5.00 | Refund | MRS SUZANN PRESSON | 2.00 | Refund |
| BETTY J PAGEL | 5.00 | Prize Winner | MR FRANK GARCIA | 5.00 | Prize Winner | MRS SUZANNA BROWN | 20.00 | Prize Winner |
| BETTY J PARKER | 19.52 | Refund | MR FRANK GARRISI | 2.00 | Refund | MRS SUZANNA DIXON | 5.00 | Prize Winner |
| BETTY J PARKER | 32.18 | Refund | MR FRANK GASBARRA | 105.00 | Prize Winner | MRS SUZANNA O'LEARY | 23.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Betty J Parrott | 23.00 | Refund |
| BETTY J PHILYOR | 6.84 | Refund |
| BETTY J PORTER | 7.02 | Refund |
| BETTY J POTEAT | 12.89 | Refund |
| BETTY J PUGH | 4.50 | Refund |
| BETTY J PULLAM | 2.04 | Refund |
| BETTY J REESE | 1.00 | Refund |
| BETTY J REILLY | 3.48 | Refund |
| BETTY J RICE | 119.81 | Refund |
| BETTY J RICHARDSON | 17.22 | Refund |
| BETTY J ROSS | 13.38 | Refund |
| BETTY J RUSSELL | 44.78 | Refund |
| BETTY J SANDER | 16.98 | Refund |
| BETTY J SCHMIDT | 44.05 | Refund |
| BETTY J SHEPHERD | 11.25 | Refund |
| BETTY J SMITH | 6.05 | Refund |
| BETTY J SMITH | 4.00 | Refund |
| BETTY J SMITH | 10.00 | Prize Winner |
| BETTY J SOPTELEAN | 2.00 | Refund |
| BETTY J SPEARS | 16.78 | Refund |
| BETTY J SPIVEY | 3.20 | Refund |
| BETTY J STABLER | 3.86 | Refund |
| BETTY J STEELE | 14.01 | Refund |
| BETTY J STEWART | 14.50 | Refund |
| BETTY J STEWART | 5.00 | Prize Winner |
| BETTY J SUMMERS | 60.19 | Refund |
| BETTY J TAYLOR | 1.94 | Refund |
| BETTY J TONEY | 5.00 | Prize Winner |
| BETTY J TURNAGE | 3.80 | Refund |
| BETTY J VOTAVA | 10.00 | Refund |
| BETTY J VROTNEY | 5.99 | Refund |
| BETTY J WALSTON | 1.00 | Refund |
| BETTY J WELLHOUSER | 1.00 | Refund |
| BETTY J WILICKOWSKI | 31.16 | Refund |
| BETTY J WILLIAMS | 21.82 | Refund |
| BETTY J WILLIAMSON | 15.00 | Refund |
| BETTY J WOOD | 10.00 | Prize Winner |
| BETTY JACKSON | 49.91 | Refund |
| BETTY JACKSON | 64.02 | Refund |
| BETTY JACKSON | 40.01 | Refund |
| BETTY JACKSON | 2.00 | Refund |
| BETTY JACKSON | 5.00 | Prize Winner |
| BETTY JAILLET | 5.58 | Refund |
| BETTY JAMES | 10.00 | Prize Winner |
| BETTY JANE OLMSTEAD | 36.02 | Refund |
| BETTY JARVIS | 20.00 | Refund |
| BETTY JASSO | 1.88 | Refund |
| BETTY JEANWILLIAMS | 33.79 | Refund |
| BETTY JEFFRIES | 5.00 | Prize Winner |
| BETTY JENKINS | 5.00 | Prize Winner |
| BETTY JERNIGAN | 5.00 | Prize Winner |
| BETTY JHAMPTON | 2.00 | Refund |
| BETTY JOHNSON | 104.15 | Refund |
| BETTY JOHNSON | 3.00 | Refund |
| BETTY JOHNSON | 2.00 | Refund |
| BETTY JOHNSON | 2.00 | Refund |
| BETTY JOHNSON | 10.00 | Prize Winner |
| BETTY JOHNSON | 10.00 | Prize Winner |
| BETTY JONES | 57.31 | Refund |
| BETTY JONES | 15.79 | Refund |
| BETTY JONES | 27.98 | Refund |
| BETTY JONES | 3.18 | Refund |
| BETTY JONES | 3.51 | Refund |
| BETTY JONES | 2.00 | Refund |
| BETTY JONES | 2.12 | Refund |
| BETTY JONES | 2.00 | Refund |
| BETTY JONES | 7.51 | Refund |
| BETTY K CANDLER | 100.00 | Refund |
| BETTY K JONES | 10.00 | Prize Winner |
| BETTY K ODOM | 28.78 | Refund |
| BETTY K TERRILL | 14.08 | Refund |
| BETTY K WOOLDRIDGE | 3.00 | Refund |
| BETTY KAEMMERER | 5.00 | Prize Winner |
| BETTY KALB | 33.11 | Refund |
| BETTY KALLIO | 31.30 | Refund |
| BETTY KAMPHOWE | 24.65 | Refund |
| BETTY KARAGINIDES | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FRANK GIARRATANO | 1.09 | Refund |
| MR FRANK GILBERT | 5.00 | Prize Winner |
| MR FRANK GOMEZ | 2.00 | Refund |
| MR FRANK GONZALEZ | 5.00 | Refund |
| MR FRANK GOODLETT | 21.10 | Refund |
| MR FRANK GORDON | 5.00 | Prize Winner |
| MR FRANK GRAFF | 449.67 | Refund |
| MR FRANK GRANATA | 10.00 | Refund |
| MR FRANK GREMILLION | 6.05 | Refund |
| MR FRANK GROSS | 10.00 | Refund |
| MR FRANK GRUBER | 5.00 | Refund |
| MR FRANK GUERRA | 10.00 | Refund |
| MR FRANK GUNBY | 5.00 | Prize Winner |
| MR FRANK GURNICK | 15.00 | Refund |
| MR FRANK GUTIERREZ | 5.00 | Refund |
| MR FRANK H WALLACE | 25.51 | Refund |
| MR FRANK HABERSTROH | 21.00 | Refund |
| MR FRANK HADDEN | 48.64 | Refund |
| MR FRANK HAGEN | 15.00 | Refund |
| MR FRANK HALLETT | 15.00 | Refund |
| MR FRANK HANDWERK | 5.00 | Refund |
| MR FRANK HARRIS | 10.00 | Refund |
| MR FRANK HARRIS | 5.00 | Refund |
| MR FRANK HART | 5.00 | Prize Winner |
| MR FRANK HARVEY | 21.38 | Refund |
| MR FRANK HAYES | 10.00 | Refund |
| MR FRANK HEINZE | 1.00 | Refund |
| MR FRANK HENDRIX | 5.00 | Prize Winner |
| MR FRANK HENRY | 10.00 | Prize Winner |
| MR FRANK HENSLEY | 38.26 | Refund |
| MR FRANK HOFFMAN | 4.86 | Refund |
| MR FRANK HOLLAND | 4.50 | Refund |
| MR FRANK HOUSTON | 10.00 | Refund |
| MR FRANK HOWALD | 5.00 | Refund |
| MR FRANK HUBBARD | 2.00 | Refund |
| MR FRANK HUDSON | 10.00 | Refund |
| MR FRANK HUDSON | 5.00 | Prize Winner |
| MR FRANK HUNT | 29.90 | Refund |
| MR FRANK HUNTER | 10.00 | Refund |
| MR FRANK HYDE | 28.35 | Refund |
| MR FRANK INDERWIESEN | 10.00 | Refund |
| MR FRANK IRWIN | 100.00 | Prize Winner |
| MR FRANK J CIRNSKI | 10.20 | Refund |
| MR FRANK JAIME | 1.26 | Refund |
| MR FRANK JAMES | 10.00 | Refund |
| MR FRANK JAMES | 5.00 | Refund |
| MR FRANK JARVIS | 38.95 | Refund |
| MR FRANK JEMMERINO | 46.88 | Refund |
| MR FRANK JOHNSON | 86.33 | Refund |
| MR FRANK JOHNSON | 127.90 | Refund |
| MR FRANK JOHNSON | 115.76 | Refund |
| MR FRANK JOHNSTON | 10.00 | Prize Winner |
| MR FRANK JONES | 6.22 | Refund |
| MR FRANK JONES | 5.00 | Refund |
| MR FRANK JONES | 15.00 | Prize Winner |
| MR FRANK JORGENSEN | 3.00 | Refund |
| MR FRANK KANOVSKY | 5.00 | Prize Winner |
| MR FRANK KEAWEMAUHILI | 10.00 | Prize Winner |
| MR FRANK KEENA | 26.73 | Refund |
| MR FRANK KERR | 5.00 | Refund |
| MR FRANK KESSLER | 10.00 | Prize Winner |
| MR FRANK KILLOUGH | 11.92 | Refund |
| MR FRANK KIMSEY | 5.31 | Refund |
| MR FRANK KING | 46.20 | Refund |
| MR FRANK KING | 5.00 | Prize Winner |
| MR FRANK KNAACK | 3.12 | Refund |
| MR FRANK KOHLER | 5.00 | Refund |
| MR FRANK KOT | 5.00 | Refund |
| MR FRANK KOWALCZYK | 23.15 | Refund |
| MR FRANK KOZA | 10.00 | Refund |
| MR FRANK KRAUSS | 15.94 | Refund |
| MR FRANK KRESICH | 4.60 | Refund |
| MR FRANK KRZESOWIAK | 10.00 | Refund |
| MR FRANK KUNICKI | 5.00 | Refund |
| MR FRANK L MOJARRO | 30.71 | Refund |
| MR FRANK L MONTE | 5.00 | Refund |
| MR FRANK LALONE | 33.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SUZANNE ANDERSON | 15.00 | Prize Winner |
| MRS SUZANNE ARMSTRONG | 82.93 | Refund |
| MRS SUZANNE ARNOLD | 5.00 | Prize Winner |
| MRS SUZANNE BARIGHT | 16.93 | Refund |
| MRS SUZANNE BECKHAM | 10.00 | Prize Winner |
| MRS SUZANNE BERNARDI | 5.00 | Prize Winner |
| MRS SUZANNE BISHOP | 10.00 | Prize Winner |
| MRS SUZANNE BLAHNIK | 1.06 | Refund |
| MRS SUZANNE BOYD | 5.00 | Prize Winner |
| MRS SUZANNE BROSSEAU | 5.00 | Prize Winner |
| MRS SUZANNE BROWN | 5.00 | Prize Winner |
| MRS SUZANNE BRYAN | 51.35 | Refund |
| MRS SUZANNE BURALLI | 10.00 | Refund |
| MRS SUZANNE BUTCOFSKI | 10.00 | Prize Winner |
| MRS SUZANNE BYRON | 5.00 | Prize Winner |
| MRS SUZANNE CAPELLINI | 10.00 | Prize Winner |
| MRS SUZANNE CAREY | 2.00 | Refund |
| MRS SUZANNE CLARK | 2.50 | Refund |
| MRS SUZANNE COSGRAVE | 10.00 | Prize Winner |
| MRS SUZANNE CROCKER | 2.00 | Refund |
| MRS SUZANNE DAVIS | 12.85 | Refund |
| MRS SUZANNE DETOTA | 10.00 | Prize Winner |
| MRS SUZANNE DIPAOLA | 2.00 | Refund |
| MRS SUZANNE DUMAIS | 94.03 | Refund |
| MRS SUZANNE E FREEL | 3.74 | Refund |
| MRS SUZANNE EASTMAN | 9.99 | Refund |
| MRS SUZANNE FARRELL | 8.80 | Refund |
| MRS SUZANNE FISCHBECK | 5.00 | Prize Winner |
| MRS SUZANNE GERMER | 5.08 | Refund |
| MRS SUZANNE GIBBONS | 3.00 | Refund |
| MRS SUZANNE GOREY | 14.79 | Refund |
| MRS SUZANNE GRAHAM | 32.07 | Refund |
| MRS SUZANNE GRAVENER | 5.00 | Prize Winner |
| MRS SUZANNE HAMMOND | 1.07 | Refund |
| MRS SUZANNE HELLYER | 10.00 | Prize Winner |
| MRS SUZANNE HENDERSON | 8.47 | Refund |
| MRS SUZANNE HOM | 5.00 | Prize Winner |
| MRS SUZANNE JONES | 31.78 | Refund |
| MRS SUZANNE JONES | 10.00 | Prize Winner |
| MRS SUZANNE JORDAN | 10.00 | Prize Winner |
| MRS SUZANNE KAMINSKI | 46.38 | Refund |
| MRS SUZANNE KOONCE | 3.46 | Refund |
| MRS SUZANNE KRZOS | 1.07 | Refund |
| MRS SUZANNE LAWRENCE | 5.00 | Prize Winner |
| MRS SUZANNE LEAGUE | 1.06 | Refund |
| MRS SUZANNE LEOPARD | 42.29 | Refund |
| MRS SUZANNE LEUCK | 3.80 | Refund |
| MRS SUZANNE LOMBARDI | 22.07 | Refund |
| MRS SUZANNE LUCAS | 2.50 | Refund |
| MRS SUZANNE LYFORD | 16.56 | Refund |
| MRS SUZANNE LYKINS | 73.45 | Refund |
| MRS SUZANNE M ISHLER | 1.09 | Refund |
| MRS SUZANNE MARSHALL | 2.50 | Refund |
| MRS SUZANNE MAXWELL | 36.59 | Refund |
| MRS SUZANNE MCCAWLEY | 5.00 | Prize Winner |
| MRS SUZANNE MILLER | 40.01 | Refund |
| MRS SUZANNE NASH | 30.00 | Refund |
| MRS SUZANNE NELSON | 2.50 | Refund |
| MRS SUZANNE NEWLAND | 1.00 | Refund |
| MRS SUZANNE NUSS | 6.62 | Refund |
| MRS SUZANNE ODOM | 10.00 | Prize Winner |
| MRS SUZANNE OUELLETTE | 1.06 | Refund |
| MRS SUZANNE PANE | 23.73 | Refund |
| MRS SUZANNE PARTEE | 5.00 | Prize Winner |
| MRS SUZANNE PICHARDO | 5.00 | Prize Winner |
| MRS SUZANNE REVERE | 51.16 | Refund |
| MRS SUZANNE ROBINSON | 5.00 | Prize Winner |
| MRS SUZANNE SCHENSUL | 5.00 | Prize Winner |
| MRS SUZANNE SCHMITT | 2.12 | Refund |
| MRS SUZANNE SLIMMER | 1.06 | Refund |
| MRS SUZANNE STOKES | 10.00 | Prize Winner |
| MRS SUZANNE STRADLING | 24.59 | Refund |
| MRS SUZANNE STROUD | 2.50 | Refund |
| MRS SUZANNE STURGEON | 8.75 | Refund |
| MRS SUZANNE TALIJAN | 10.00 | Prize Winner |
| MRS SUZANNE THERIOT | 10.00 | Prize Winner |
| MRS SUZANNE THURMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY KEAR | 2.00 | Refund |
| BETTY KEEL | 10.00 | Prize Winner |
| BETTY KEELER | 12.49 | Refund |
| BETTY KEETH | 2.50 | Refund |
| BETTY KELLY | 1.71 | Refund |
| BETTY KELLY | 8.09 | Refund |
| BETTY KEMPFER | 5.00 | Prize Winner |
| BETTY KENDALL | 2.00 | Refund |
| BETTY KENNON | 1.25 | Refund |
| BETTY KETTELL | 18.28 | Refund |
| BETTY KETTERING | 5.00 | Refund |
| BETTY KIDD | 32.38 | Refund |
| BETTY KIGER | 6.08 | Refund |
| BETTY KILLION | 1.00 | Refund |
| BETTY KIMBLER | 2.00 | Refund |
| BETTY KING | 3.00 | Refund |
| BETTY KING | 21.04 | Refund |
| BETTY KING | 59.85 | Refund |
| BETTY KING | 3.00 | Refund |
| BETTY KING | 10.00 | Prize Winner |
| BETTY KINSER | 3.03 | Refund |
| BETTY KINSEY | 10.00 | Prize Winner |
| BETTY KIPLINGER | 2.50 | Refund |
| BETTY KIRKLIN | 29.59 | Refund |
| BETTY KISER | 21.78 | Refund |
| BETTY KISER | 6.36 | Refund |
| BETTY KISHI | 2.00 | Refund |
| BETTY KNOTTS | 1.07 | Refund |
| BETTY KNOWLES | 1.40 | Refund |
| BETTY KOENIG | 44.47 | Refund |
| BETTY KOLBE | 30.83 | Refund |
| BETTY KOLODIZIEJEZYK | 4.45 | Refund |
| BETTY KONERT | 33.16 | Refund |
| BETTY KOPLASKI | 26.50 | Refund |
| BETTY KOSIER | 2.00 | Refund |
| BETTY KOVACHICK | 5.00 | Refund |
| BETTY KOZLOWSKI | 3.00 | Refund |
| BETTY KRAAYENBRINK | 3.25 | Refund |
| BETTY KUNTZ | 12.31 | Refund |
| BETTY L ARMSTRONG | 10.00 | Prize Winner |
| BETTY L BARKER | 1.00 | Refund |
| BETTY L BOX | 8.03 | Refund |
| BETTY L CALF | 10.00 | Prize Winner |
| BETTY L CLAIR | 28.97 | Refund |
| BETTY L CLUFF | 2.00 | Refund |
| BETTY L CREASEY | 2.14 | Refund |
| BETTY L CRIVELLA | 3.20 | Refund |
| BETTY L DAVIS | 26.67 | Refund |
| BETTY L DENNISON | 71.80 | Refund |
| BETTY L EADES | 4.13 | Refund |
| BETTY L FARNUM | 2.53 | Refund |
| BETTY L FOSTER | 10.00 | Prize Winner |
| BETTY L FOX | 23.84 | Refund |
| BETTY L FRENCH | 6.62 | Refund |
| BETTY L FROST | 10.00 | Refund |
| BETTY L FRYE | 246.71 | Refund |
| BETTY L HARKLEROAD | 2.00 | Refund |
| BETTY L HARRIS | 72.94 | Refund |
| BETTY L HICKS | 67.33 | Refund |
| BETTY L HIRDES | 10.00 | Prize Winner |
| BETTY L HOLLIS | 10.00 | Prize Winner |
| BETTY L JARNAGIN | 21.90 | Refund |
| BETTY L JOHNSON | 11.98 | Refund |
| BETTY L KIDD | 3.38 | Refund |
| BETTY L KINSEY | 27.87 | Refund |
| BETTY L LEWIS | 8.07 | Refund |
| BETTY L MATLOCK | 45.00 | Refund |
| BETTY L MCCHRISTIAN | 4.50 | Refund |
| BETTY L MCDONALD | 264.18 | Refund |
| BETTY L MCNABB | 44.07 | Refund |
| BETTY L MICKSHAW | 2.00 | Refund |
| BETTY L MILLER | 11.34 | Refund |
| BETTY L MOORE | 8.95 | Refund |
| BETTY L RADMER | 6.64 | Refund |
| BETTY L REXROAD | 27.94 | Refund |
| BETTY L SADLER | 1.82 | Refund |
| BETTY L SCHUMPERT | 29.51 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FRANK LANCELOTTA | 19.98 | Refund |
| MR FRANK LATHER | 9.05 | Refund |
| MR FRANK LAUBERT | 21.03 | Refund |
| MR FRANK LAWRENCE | 50.00 | Prize Winner |
| MR FRANK LAY | 42.92 | Refund |
| MR FRANK LEE | 12.47 | Refund |
| MR FRANK LENGEL | 4.39 | Refund |
| MR FRANK LEON | 4.00 | Refund |
| MR FRANK LESANE | 10.00 | Prize Winner |
| MR FRANK LIND | 37.76 | Refund |
| MR FRANK LOEFFLER | 21.08 | Refund |
| MR FRANK LOMBARDI | 96.35 | Refund |
| MR FRANK LOPEZ | 1.05 | Refund |
| MR FRANK LOPEZ | 2.50 | Refund |
| MR FRANK LOTT | 51.52 | Refund |
| MR FRANK LOZA | 1.08 | Refund |
| MR FRANK LOZA | 45.00 | Prize Winner |
| MR FRANK LUCIO | 3.20 | Refund |
| MR FRANK LUEBBERT | 1.07 | Refund |
| MR FRANK M RAFFO JR | 17.06 | Refund |
| MR FRANK M USN | 73.81 | Refund |
| MR FRANK MADURE | 10.00 | Prize Winner |
| MR FRANK MALMGREN | 3.00 | Refund |
| MR FRANK MALONE | 5.00 | Refund |
| MR FRANK MANDARANO | 2.14 | Refund |
| MR FRANK MANZANARES | 5.00 | Refund |
| MR FRANK MANZELLI | 15.00 | Prize Winner |
| MR FRANK MAPES | 4.50 | Refund |
| MR FRANK MARASS | 5.00 | Refund |
| MR FRANK MARKELC | 141.50 | Refund |
| MR FRANK MARKIEWICZ | 5.00 | Refund |
| MR FRANK MASCARO | 2.00 | Refund |
| MR FRANK MAYER | 24.44 | Refund |
| MR FRANK MCGHEE | 2.00 | Refund |
| MR FRANK MCGRATH | 60.76 | Refund |
| MR FRANK MCKINLEY | 1.07 | Refund |
| MR FRANK MEDINA III- | 10.00 | Prize Winner |
| MR FRANK MEIKLE | 2.00 | Refund |
| MR FRANK MENDEZ | 40.50 | Refund |
| MR FRANK MENDEZ | 76.69 | Refund |
| MR FRANK MERRILL | 10.00 | Refund |
| MR FRANK MEYER | 16.79 | Refund |
| MR FRANK MIELE | 3.00 | Refund |
| MR FRANK MIHALIC | 49.06 | Refund |
| MR FRANK MILAM | 5.00 | Prize Winner |
| MR FRANK MILLER | 27.94 | Refund |
| MR FRANK MINIOTAS | 90.00 | Prize Winner |
| MR FRANK MINOR | 105.00 | Prize Winner |
| MR FRANK MOMENT JR- | 5.00 | Prize Winner |
| MR FRANK MONACHINO | 15.00 | Refund |
| MR FRANK MORANO | 5.00 | Refund |
| MR FRANK MORGAN | 5.00 | Refund |
| MR FRANK MOYTO | 3.00 | Refund |
| MR FRANK MUELLER JR | 5.46 | Refund |
| MR FRANK MURDOLA | 39.00 | Refund |
| MR FRANK NEMETH | 10.00 | Prize Winner |
| MR FRANK NEUMANN | 15.00 | Prize Winner |
| MR FRANK NEVILLE | 18.37 | Refund |
| MR FRANK NEWBERRY | 10.00 | Prize Winner |
| MR FRANK NEWCOMBE | 5.00 | Refund |
| MR FRANK NIEMIEC | 2.30 | Refund |
| MR FRANK NOLAN | 7.55 | Refund |
| MR FRANK NOLAN | 10.00 | Prize Winner |
| MR FRANK NOVAK | 5.00 | Refund |
| MR FRANK OBRIEN | 47.41 | Refund |
| MR FRANK OHALLORAN | 21.98 | Refund |
| MR FRANK OLIVAS | 20.16 | Refund |
| MR FRANK OSEI | 15.00 | Refund |
| MR FRANK OSWALT | 8.23 | Refund |
| MR FRANK P ROGERS | 10.00 | Prize Winner |
| MR FRANK PACANA | 10.10 | Refund |
| MR FRANK PAPA | 49.55 | Refund |
| MR FRANK PARRIS | 25.00 | Refund |
| MR FRANK PARSONS | 2.00 | Refund |
| MR FRANK PASSANTE | 32.48 | Refund |
| MR FRANK PATINO | 15.00 | Refund |
| MR FRANK PATTON | 30.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SUZANNE UZZOLINO | 10.00 | Prize Winner |
| MRS SUZANNE VIDRINE | 35.31 | Refund |
| MRS SUZANNE WALKER | 11.99 | Refund |
| MRS SUZANNE WESSINGER | 5.00 | Prize Winner |
| MRS SUZANNE WILLIAMS | 16.10 | Refund |
| MRS SUZANNE WILLIAMS | 10.00 | Prize Winner |
| MRS SUZANNE WODICKA | 1.05 | Refund |
| MRS SUZANNE WOLCOTT | 48.96 | Refund |
| MRS SUZANNE WOODWARD | 1.05 | Refund |
| MRS SUZANNE WYATT | 2.00 | Refund |
| MRS SUZANNE ZEIGLER | 33.67 | Refund |
| MRS SUZANNE ZULOAGA | 6.32 | Refund |
| MRS SUZEAHN KRUSE | 13.00 | Refund |
| MRS SUZETTE BYOUS | 7.70 | Refund |
| MRS SUZETTE CALDWELL | 10.00 | Prize Winner |
| MRS SUZETTE CHANDLER | 3.07 | Refund |
| MRS SUZETTE CLEMENS | 1.68 | Refund |
| MRS SUZETTE FRESE | 6.05 | Refund |
| MRS SUZETTE GRINER | 10.00 | Prize Winner |
| MRS SUZETTE HOPPE | 5.00 | Prize Winner |
| MRS SUZETTE LANDAU | 62.56 | Refund |
| MRS SUZETTE POTTS | 1.64 | Refund |
| MRS SUZETTE RAIMANN | 5.00 | Prize Winner |
| MRS SUZI HOULIHAN | 5.00 | Prize Winner |
| MRS SUZI YERKES | 10.00 | Refund |
| MRS SUZIE ARGUELLO | 10.00 | Prize Winner |
| MRS SUZIE ARN | 57.41 | Refund |
| MRS SUZIE GOLDEN | 23.23 | Refund |
| MRS SUZIE GRINNAN | 10.00 | Prize Winner |
| MRS SUZIE WOODS | 5.00 | Prize Winner |
| MRS SUZILLE BAILEY | 4.45 | Refund |
| MRS SUZY HILL | 11.51 | Refund |
| MRS SUZY SHELL | 5.00 | Prize Winner |
| MRS SUZZIE VANOVER | 10.00 | Prize Winner |
| MRS SVETA LAVRENOVA | 5.00 | Refund |
| MRS SVETA LAVRENOVA | 100.00 | Prize Winner |
| MRS SVITLANA NAIRNSEY | 1.07 | Refund |
| MRS SWANNA DOYLE | 18.17 | Refund |
| MRS SWARSATIE MANGAL | 2.30 | Refund |
| MRS SYBIL DELAVERGNE | 19.56 | Refund |
| MRS SYBIL HILL | 3.28 | Refund |
| MRS SYBIL LEWIS | 2.50 | Refund |
| MRS SYBIL LYNCH | 1.07 | Refund |
| MRS SYBIL PERRY | 5.00 | Prize Winner |
| MRS SYBIL WARREN | 5.00 | Prize Winner |
| MRS SYBIL YATES | 32.77 | Refund |
| MRS SYBILL PRICE | 2.00 | Refund |
| MRS SYBLE COOK | 5.00 | Prize Winner |
| MRS SYBRENA TESTON | 10.00 | Prize Winner |
| MRS SYDENIA D GRABER | 2.00 | Refund |
| MRS SYDNEY BEIGHLEY | 10.00 | Prize Winner |
| MRS SYDNEY SCIANDRA | 2.00 | Refund |
| MRS SYDNEY WHEELING | 53.27 | Refund |
| MRS SYKES | 29.26 | Refund |
| MRS SYLPHA THOMPSON | 1.18 | Refund |
| MRS SYLVIA ABEYTA | 1.98 | Refund |
| MRS SYLVIA ALFIERI | 4.46 | Refund |
| MRS SYLVIA ANDERSON | 38.20 | Refund |
| MRS SYLVIA ANDERSON | 5.00 | Prize Winner |
| MRS SYLVIA ANTRUM | 5.00 | Prize Winner |
| MRS SYLVIA ATKINS | 26.07 | Refund |
| MRS SYLVIA B SMITH | 18.99 | Refund |
| MRS SYLVIA BAKER | 2.50 | Refund |
| MRS SYLVIA BALLANTYNE | 184.76 | Refund |
| MRS SYLVIA BARTLETT | 2.00 | Refund |
| MRS SYLVIA BLANCHARD | 10.00 | Refund |
| MRS SYLVIA BOARD | 2.35 | Refund |
| MRS SYLVIA BREWER | 12.59 | Refund |
| MRS SYLVIA BRINKLEY | 52.11 | Refund |
| MRS SYLVIA BROWN | 21.39 | Refund |
| MRS SYLVIA BURCH | 2.00 | Refund |
| MRS SYLVIA BURKE | 74.23 | Refund |
| MRS SYLVIA CAMPER | 52.47 | Refund |
| MRS SYLVIA CARTWRIGHT | 10.05 | Refund |
| MRS SYLVIA COOK | 10.00 | Prize Winner |
| MRS SYLVIA COVINGTON | 2.50 | Refund |
| MRS SYLVIA CUESTA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETTY L SIEWING | 10.00 | Prize Winner | MR FRANK PELATTI | 1.07 | Refund | MRS SYLVIA DAMIEN | 20.00 | Prize Winner |
| BETTY L SPILKER | 7.51 | Refund | MR FRANK PERKINS | 10.00 | Prize Winner | MRS SYLVIA DELATORRE | 10.00 | Refund |
| BETTY L STALLING | 35.66 | Refund | MR FRANK PERRY | 2.00 | Refund | MRS SYLVIA DOWNES | 41.43 | Refund |
| BETTY L STARKS | 226.55 | Refund | MR FRANK PETRAITIS | 55.00 | Refund | MRS SYLVIA DRAYTON | 15.19 | Refund |
| BETTY L TANKERSLEY | 1.01 | Refund | MR FRANK PETRASICH | 3.00 | Refund | MRS SYLVIA E BALDWIN | 3.22 | Refund |
| BETTY L WART | 21.78 | Refund | MR FRANK PIERCE | 14.53 | Refund | MRS SYLVIA EASTERLING | 65.09 | Refund |
| BETTY L WELLINER | 65.59 | Refund | MR FRANK PIMENTEL | 1.00 | Refund | MRS SYLVIA EDWARDS | 2.00 | Refund |
| BETTY L WESNER | 18.69 | Refund | MR FRANK PISCIOTTA | 55.00 | Refund | MRS SYLVIA ESCAMILLA | 30.22 | Refund |
| BETTY L WILLMER | 2.00 | Refund | MR FRANK PISCO | 20.16 | Refund | MRS SYLVIA FARR | 1.08 | Refund |
| BETTY L WILSON | 71.52 | Refund | MR FRANK POCIERNICKI | 1.00 | Refund | MRS SYLVIA FEIN | 20.00 | Refund |
| BETTY L WOOD | 128.71 | Refund | MR FRANK POLL | 15.00 | Prize Winner | MRS SYLVIA FUGATE | 10.00 | Prize Winner |
| BETTY LADEWIG | 22.87 | Refund | MR FRANK POPE | 5.00 | Refund | MRS SYLVIA GEORGE | 17.45 | Refund |
| BETTY LAKE | 76.29 | Refund | MR FRANK PORTER | 8.00 | Refund | MRS SYLVIA GIBBARD | 5.00 | Prize Winner |
| BETTY LANE | 10.49 | Refund | MR FRANK POTERA | 20.00 | Prize Winner | MRS SYLVIA GILBERT | 5.00 | Prize Winner |
| BETTY LANE | 2.00 | Refund | MR FRANK PRINCE | 5.00 | Refund | MRS SYLVIA GILL | 10.00 | Refund |
| BETTY LANEMAN | 1.00 | Refund | MR FRANK PROVINO | 10.00 | Prize Winner | MRS SYLVIA GREEN | 5.00 | Prize Winner |
| BETTY LANGER | 25.00 | Prize Winner | MR FRANK PRUITT | 6.23 | Refund | MRS SYLVIA HARRIS | 5.00 | Refund |
| BETTY LANGLEY | 5.00 | Prize Winner | MR FRANK QUINONES | 5.00 | Refund | MRS SYLVIA HARVEY | 16.56 | Refund |
| BETTY LAPISH | 1.61 | Refund | MR FRANK R HENDERSON | 5.00 | Prize Winner | MRS SYLVIA HARVEY | 20.00 | Refund |
| BETTY LAPKE | 3.00 | Refund | MR FRANK R HOTALING | 1.00 | Refund | MRS SYLVIA HENDERSON | 30.11 | Refund |
| BETTY LAWRENCE | 25.00 | Prize Winner | MR FRANK R LOPEZ | 6.04 | Refund | MRS SYLVIA HENRIQUEZ | 5.00 | Prize Winner |
| BETTY LAWSON | 19.06 | Refund | MR FRANK RAFFO | 28.11 | Refund | MRS SYLVIA HILL | 10.00 | Prize Winner |
| BETTY LEVAN | 1.07 | Refund | MR FRANK RANO | 14.20 | Refund | MRS SYLVIA HOLLUMS | 5.00 | Prize Winner |
| BETTY LEVERETT | 5.00 | Refund | MR FRANK REED | 2.97 | Refund | MRS SYLVIA HOOVER | 22.50 | Refund |
| BETTY LEWIS | 9.37 | Refund | MR FRANK REES | 41.89 | Refund | MRS SYLVIA HOPKINS | 25.87 | Refund |
| BETTY LEWIS | 5.00 | Refund | MR FRANK REICHERT | 10.00 | Refund | MRS SYLVIA HUGHES | 5.30 | Refund |
| BETTY LEWIS | 24.11 | Refund | MR FRANK REID | 9.13 | Refund | MRS SYLVIA HYDE | 10.00 | Prize Winner |
| BETTY LEWIS | 28.22 | Refund | MR FRANK REKOWSKI | 5.00 | Prize Winner | MRS SYLVIA ICE | 2.14 | Refund |
| BETTY LEWIS | 7.00 | Refund | MR FRANK REVILL | 5.00 | Refund | MRS SYLVIA J HILL | 5.28 | Refund |
| BETTY LEWIS | 10.00 | Prize Winner | MR FRANK REYES | 1.08 | Refund | MRS SYLVIA J LANEY | 10.00 | Prize Winner |
| BETTY LICHT | 3.00 | Refund | MR FRANK RILEY | 24.63 | Refund | MRS SYLVIA JOHNSON | 2.00 | Refund |
| BETTY LINSKY | 6.99 | Refund | MR FRANK RIVERS | 5.00 | Prize Winner | MRS SYLVIA K HOFLAND | 2.06 | Refund |
| BETTY LITTLE | 50.27 | Refund | MR FRANK ROBERTS | 4.71 | Refund | MRS SYLVIA KAPPHAHN | 10.00 | Prize Winner |
| BETTY LITTLE | 31.60 | Refund | MR FRANK ROBINSON | 17.46 | Refund | MRS SYLVIA KELSO | 30.76 | Refund |
| BETTY LOLLEY | 3.00 | Refund | MR FRANK RODDEN | 12.83 | Refund | MRS SYLVIA KENT | 26.89 | Refund |
| BETTY LOMBAS | 2.99 | Refund | MR FRANK RODRIGUEZ | 5.00 | Refund | MRS SYLVIA KITTS | 4.66 | Refund |
| BETTY LONDON | 41.98 | Refund | MR FRANK RORK | 5.00 | Prize Winner | MRS SYLVIA KNOWLES | 19.06 | Refund |
| BETTY LONGMIRE | 1.07 | Refund | MR FRANK ROSSETTI | 3.72 | Refund | MRS SYLVIA KOCI | 15.90 | Refund |
| BETTY LOPEZ | 129.67 | Refund | MR FRANK ROSSIO | 15.00 | Refund | MRS SYLVIA KULWICKI | 2.00 | Refund |
| BETTY LOUISE BRILEY | 19.06 | Refund | MR FRANK RUDOLPH | 20.00 | Prize Winner | MRS SYLVIA LARA | 2.00 | Refund |
| BETTY LOVE | 1.07 | Refund | MR FRANK RUSSELL | 50.91 | Refund | MRS SYLVIA LATOUCHE | 5.00 | Prize Winner |
| BETTY LOVE | 10.00 | Prize Winner | MR FRANK RUSSO | 8.24 | Refund | MRS SYLVIA LEUTEMAN | 1.07 | Refund |
| BETTY LOVELL | 1.07 | Refund | MR FRANK S RICE II | 2.00 | Refund | MRS SYLVIA LITTLEJOHN | 5.00 | Prize Winner |
| BETTY LOWDER | 59.80 | Refund | MR FRANK SABIDO | 10.00 | Prize Winner | MRS SYLVIA LOCKWOOD | 200.00 | Prize Winner |
| BETTY LOWE | 4.00 | Refund | MR FRANK SAGONA | 6.07 | Refund | MRS SYLVIA LUMPKIN | 14.79 | Refund |
| BETTY LOWRANCE | 1.50 | Refund | MR FRANK SALAJCIK | 2.00 | Refund | MRS SYLVIA LYLE | 5.00 | Prize Winner |
| BETTY LUNDGREN | 2.00 | Refund | MR FRANK SALAS | 5.95 | Refund | MRS SYLVIA LYNCH | 3.00 | Refund |
| BETTY LUNDY | 6.48 | Refund | MR FRANK SALAZAR | 10.00 | Prize Winner | MRS SYLVIA LYNN | 17.02 | Refund |
| BETTY M AYERS | 76.04 | Refund | MR FRANK SALETTA III | 5.00 | Prize Winner | MRS SYLVIA LYONS | 40.43 | Refund |
| BETTY M BENSON | 8.38 | Refund | MR FRANK SALVINO JR | 2.00 | Refund | MRS SYLVIA MADDEN | 10.00 | Prize Winner |
| BETTY M BROWN | 1.85 | Refund | MR FRANK SANDERS | 15.00 | Prize Winner | MRS SYLVIA MAYS | 5.00 | Prize Winner |
| BETTY M FORAN | 5.00 | Prize Winner | MR FRANK SAULTZ III | 15.00 | Prize Winner | MRS SYLVIA MCCHESNEY | 2.92 | Refund |
| BETTY M HANNON | 22.60 | Refund | MR FRANK SAULTZ III- | 20.00 | Prize Winner | MRS SYLVIA MCCRAW | 9.64 | Refund |
| BETTY M HOBSON | 20.49 | Refund | MR FRANK SAVAGE | 25.00 | Prize Winner | MRS SYLVIA MCDOWELL | 89.00 | Refund |
| BETTY M HOOPER | 10.00 | Refund | MR FRANK SCHAEFER | 10.00 | Prize Winner | MRS SYLVIA MCKNIGHT | 5.00 | Prize Winner |
| BETTY M LARSEN | 1.40 | Refund | MR FRANK SCHIRETZ | 42.99 | Refund | MRS SYLVIA MEYER | 15.00 | Prize Winner |
| BETTY M LEE | 22.72 | Refund | MR FRANK SCHIRMER | 10.00 | Refund | MRS SYLVIA MILLER | 30.22 | Refund |
| BETTY M LONG | 1.07 | Refund | MR FRANK SCHNEIDER | 5.00 | Refund | MRS SYLVIA MILLIKEN | 5.00 | Refund |
| BETTY M LOTT | 13.50 | Refund | MR FRANK SCOTT | 1.07 | Refund | MRS SYLVIA MOORE | 19.70 | Refund |
| BETTY M MARTIN | 1.00 | Refund | MR FRANK SEDMERA | 48.32 | Refund | MRS SYLVIA MUNOZ | 5.00 | Prize Winner |
| BETTY M ORNDOFF | 10.00 | Prize Winner | MR FRANK SEGRETO | 1.07 | Refund | MRS SYLVIA MURAKAMI | 2.00 | Refund |
| BETTY M SMITH | 24.99 | Refund | MR FRANK SEVICK | 1.46 | Refund | MRS SYLVIA NEBLETT | 3.00 | Refund |
| BETTY M STEPHENS | 68.05 | Refund | MR FRANK SHAW | 5.00 | Prize Winner | MRS SYLVIA NORWOOD | 5.00 | Prize Winner |
| BETTY M TAYLOR | 3.00 | Refund | MR FRANK SHEPPARD | 10.00 | Prize Winner | MRS SYLVIA O DEALY | 140.06 | Refund |
| BETTY MABE | 22.71 | Refund | MR FRANK SIDDOWAY | 10.00 | Refund | MRS SYLVIA OATS | 5.00 | Prize Winner |
| BETTY MACE | 1.07 | Refund | MR FRANK SIDENER | 5.00 | Refund | MRS SYLVIA ORTEGA | 2.00 | Refund |
| BETTY MACKEY | 177.88 | Refund | MR FRANK SILVEIRA | 1.60 | Refund | MRS SYLVIA OXENDINE | 5.00 | Prize Winner |
| BETTY MACOMBER | 7.19 | Refund | MR FRANK SIMS | 30.22 | Refund | MRS SYLVIA PARADIS | 29.90 | Refund |
| BETTY MADDOX | 5.00 | Prize Winner | MR FRANK SINCLAIR | 79.23 | Refund | MRS SYLVIA PEREZ | 5.00 | Prize Winner |
| BETTY MAHAN | 3.60 | Refund | MR FRANK SMITH | 8.09 | Refund | MRS SYLVIA POOLE | 7.40 | Refund |
| BETTY MAHAN | 40.40 | Refund | MR FRANK SMITH | 5.00 | Refund | MRS SYLVIA POOLE | 5.00 | Prize Winner |
| BETTY MAIER | 1.00 | Refund | MR FRANK SMITH | 5.00 | Refund | MRS SYLVIA QUIDIT | 2.00 | Refund |
| BETTY MANN | 17.42 | Refund | MR FRANK SNITCHER | 5.00 | Refund | MRS SYLVIA REMILY | 5.00 | Refund |
| BETTY MANNING | 11.86 | Refund | MR FRANK SOLIMENO | 18.10 | Refund | MRS SYLVIA RHYNE | 3.00 | Refund |
| BETTY MARCOUX | 3.70 | Refund | MR FRANK SOWERS | 10.00 | Prize Winner | MRS SYLVIA RITCH | 4.87 | Refund |
| BETTY MARTIN | 8.61 | Refund | MR FRANK SPECCHIERLA | 112.68 | Refund | MRS SYLVIA ROGERS | 30.25 | Refund |
| BETTY MARTIN | 19.44 | Refund | MR FRANK SPRINGER | 5.00 | Prize Winner | MRS SYLVIA ROLLINS | 15.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY MASCHER | 17.75 | Refund |
| BETTY MATHIS | 5.00 | Prize Winner |
| BETTY MATROZZO | 2.88 | Refund |
| BETTY MATTHEWS | 3.28 | Refund |
| BETTY MCCALLUM | 12.00 | Refund |
| BETTY MCCARTHEY | 10.00 | Refund |
| BETTY MCCAULEY | 10.00 | Prize Winner |
| BETTY MCCLAIN | 6.15 | Refund |
| BETTY MCCLAIN | 2.00 | Refund |
| BETTY MCCOLLOGH | 2.12 | Refund |
| BETTY MCCONICO | 1.04 | Refund |
| BETTY MCDONALD | 8.82 | Refund |
| BETTY MCDUFFIE | 27.09 | Refund |
| BETTY MCGAHEE | 10.00 | Prize Winner |
| BETTY MCGINNIS | 88.35 | Refund |
| BETTY MCGUIGAN | 28.62 | Refund |
| BETTY MCKOWN | 32.59 | Refund |
| BETTY MCLAUGHLIN | 27.76 | Refund |
| BETTY MCLEOD | 5.00 | Prize Winner |
| BETTY MCNEILL | 1.94 | Refund |
| BETTY MEARS | 4.50 | Refund |
| BETTY MELBY | 1.00 | Refund |
| BETTY MELENDEZ | 2.50 | Refund |
| BETTY MELTON | 4.50 | Refund |
| BETTY MENALIS | 13.56 | Refund |
| BETTY MERRITT | 11.07 | Refund |
| BETTY MIDDLEBROOKS | 36.95 | Refund |
| BETTY MIDDLETON | 24.66 | Refund |
| BETTY MILLER | 1.07 | Refund |
| BETTY MILLER | 5.00 | Prize Winner |
| BETTY MILLER | 10.00 | Refund |
| BETTY MILLER | 5.00 | Prize Winner |
| BETTY MILLHOFF | 10.00 | Prize Winner |
| BETTY MILLS | 21.69 | Refund |
| BETTY MILLS | 22.70 | Refund |
| BETTY MINTZ | 5.00 | Prize Winner |
| BETTY MITCHELL | 2.00 | Refund |
| BETTY MIZE | 5.00 | Prize Winner |
| BETTY MLADEK | 55.95 | Refund |
| BETTY MONTANARI | 28.24 | Refund |
| BETTY MONTGOMERY | 3.34 | Refund |
| BETTY MOON | 16.62 | Refund |
| BETTY MOOREFIELD | 8.05 | Refund |
| BETTY MORGAN | 5.93 | Refund |
| BETTY MOSS | 10.58 | Refund |
| BETTY MOUDY | 4.50 | Refund |
| BETTY MYERS | 1.30 | Refund |
| BETTY MYLES | 25.98 | Refund |
| BETTY N CRAWFORD | 4.50 | Refund |
| BETTY N HENSON | 9.05 | Refund |
| BETTY N MCNAIR | 30.82 | Refund |
| BETTY N WOODS | 28.33 | Refund |
| BETTY NAKASHIMA | 10.00 | Prize Winner |
| BETTY NALL | 5.28 | Refund |
| BETTY NATALE | 18.92 | Refund |
| BETTY NEELY | 4.51 | Refund |
| BETTY NENGER | 2.50 | Refund |
| BETTY NETTLES | 13.43 | Refund |
| BETTY NEVELS | 2.00 | Refund |
| BETTY NICELY | 5.00 | Prize Winner |
| BETTY NICELY | 5.00 | Prize Winner |
| BETTY NICHOLS | 1.07 | Refund |
| BETTY NILES | 22.32 | Refund |
| BETTY NIXON | 4.00 | Refund |
| BETTY NIXON | 10.00 | Prize Winner |
| BETTY NOCKELIN | 2.50 | Refund |
| BETTY NOLEN | 1.00 | Refund |
| BETTY NORRIS | 6.51 | Refund |
| BETTY NOVAK | 44.97 | Refund |
| BETTY NUANES | 1.00 | Refund |
| BETTY OBRION | 12.14 | Refund |
| BETTY OFFUTT | 1.07 | Refund |
| BETTY OHLS | 2.00 | Refund |
| BETTY ORANDER | 19.27 | Refund |
| BETTY ORAUGHN | 1.07 | Refund |
| BETTY OSAL | 87.82 | Refund |
| BETTY OVITT | 9.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FRANK STAMAND | 11.06 | Refund |
| MR FRANK STEIN | 32.25 | Refund |
| MR FRANK STEWART | 2.36 | Refund |
| MR FRANK STEWART JR- | 10.00 | Prize Winner |
| MR FRANK STRAW | 5.00 | Refund |
| MR FRANK STRICKLAND | 10.00 | Prize Winner |
| MR FRANK SUNNY | 5.00 | Prize Winner |
| MR FRANK SUPPER | 14.02 | Refund |
| MR FRANK SWAIM | 1.00 | Refund |
| MR FRANK SYLVESTER | 18.52 | Refund |
| MR FRANK SZERLOG | 5.00 | Refund |
| MR FRANK T CROSS | 153.91 | Refund |
| MR FRANK TARR | 7.96 | Refund |
| MR FRANK TEMPLE | 10.00 | Refund |
| MR FRANK TERRAZAS | 10.00 | Refund |
| MR FRANK THOMAS | 1.07 | Refund |
| MR FRANK THOMAS | 27.42 | Refund |
| MR FRANK THOMAS | 10.00 | Prize Winner |
| MR FRANK THOMPSON SR | 4.50 | Refund |
| MR FRANK TOAL | 15.00 | Prize Winner |
| MR FRANK TOLSMA | 30.17 | Refund |
| MR FRANK TORCH | 10.00 | Prize Winner |
| MR FRANK TORRES | 10.00 | Refund |
| MR FRANK TOVAR | 56.97 | Refund |
| MR FRANK TRIOLO | 24.36 | Refund |
| MR FRANK TRUMBLE | 15.00 | Prize Winner |
| MR FRANK TUCK | 14.54 | Refund |
| MR FRANK TUCK | 2.53 | Refund |
| MR FRANK TUCKER | 5.00 | Refund |
| MR FRANK TUCKER | 10.00 | Prize Winner |
| MR FRANK VALENTINE | 5.00 | Refund |
| MR FRANK VANGORDON | 10.00 | Prize Winner |
| MR FRANK VASQUEZ | 14.46 | Refund |
| MR FRANK VASQUEZ | 25.34 | Refund |
| MR FRANK VASQUEZ | 5.00 | Prize Winner |
| MR FRANK VEIGA | 5.00 | Prize Winner |
| MR FRANK VENVERTLOH | 4.00 | Refund |
| MR FRANK VESSELLS | 5.00 | Refund |
| MR FRANK VINCI JR | 28.69 | Refund |
| MR FRANK VIRGILIO | 100.00 | Prize Winner |
| MR FRANK VISH | 6.44 | Refund |
| MR FRANK W DEFINA | 87.93 | Refund |
| MR FRANK W SLANINA | 43.74 | Refund |
| MR FRANK W SOUTHARD | 16.98 | Refund |
| MR FRANK W WELLMAN | 30.78 | Refund |
| MR FRANK WALKER | 10.00 | Prize Winner |
| MR FRANK WALL | 19.05 | Refund |
| MR FRANK WALLACE | 5.00 | Prize Winner |
| MR FRANK WARD | 3.23 | Refund |
| MR FRANK WARNOCK | 14.33 | Refund |
| MR FRANK WELLS | 19.06 | Refund |
| MR FRANK WHINERY | 42.59 | Refund |
| MR FRANK WHITNEY | 12.81 | Refund |
| MR FRANK WHITSON | 5.00 | Prize Winner |
| MR FRANK WIGGINS | 30.18 | Refund |
| MR FRANK WILLIAMS | 15.72 | Refund |
| MR FRANK WILLIAMS | 5.00 | Prize Winner |
| MR FRANK WINTERLING | 10.00 | Prize Winner |
| MR FRANK WODIUK | 5.00 | Prize Winner |
| MR FRANK WORTHINGTON | 27.98 | Refund |
| MR FRANK WRIGHT | 5.00 | Prize Winner |
| MR FRANK WROBLEWSKI | 5.00 | Refund |
| MR FRANK ZAMARELLI | 5.00 | Refund |
| MR FRANK ZARCONE | 41.00 | Refund |
| MR FRANK ZIFFER | 30.12 | Refund |
| MR FRANK ZOGLIO | 16.36 | Refund |
| MR FRANKIE ABBOTT II | 63.35 | Refund |
| MR FRANKIE BORGES | 6.07 | Refund |
| MR FRANKIE BURCH | 19.19 | Refund |
| MR FRANKIE FENNELL | 5.00 | Prize Winner |
| MR FRANKIE JENKINS | 5.00 | Prize Winner |
| MR FRANKIE KROPACEK | 5.00 | Prize Winner |
| MR FRANKIE KROPACEK | 10.00 | Prize Winner |
| MR FRANKIE L BROWN JR | 10.00 | Prize Winner |
| MR FRANKIE MALDONADO | 5.00 | Prize Winner |
| MR FRANKIE NANCE JR | 5.00 | Prize Winner |
| MR FRANKIE WILLIAMS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS SYLVIA RUDE | 5.00 | Prize Winner |
| MRS SYLVIA SAKACH | 4.00 | Refund |
| MRS SYLVIA SANTARCANG | 3.00 | Refund |
| MRS SYLVIA SCHOETTKER | 150.00 | Prize Winner |
| MRS SYLVIA SESSION | 4.50 | Refund |
| MRS SYLVIA SISCHO | 186.61 | Refund |
| MRS SYLVIA SMITH | 82.00 | Refund |
| MRS SYLVIA STACKS | 5.00 | Refund |
| MRS SYLVIA STREETER | 75.99 | Refund |
| MRS SYLVIA STRICKLAND | 5.00 | Prize Winner |
| MRS SYLVIA STUCKEY | 24.98 | Refund |
| MRS SYLVIA TAYLOR | 170.25 | Refund |
| MRS SYLVIA TIBBS | 10.00 | Prize Winner |
| MRS SYLVIA TIERNEY | 1.00 | Refund |
| MRS SYLVIA VERDEJO | 2.50 | Refund |
| MRS SYLVIA WEEKS | 8.30 | Refund |
| MRS SYLVIA WHITE | 1.08 | Refund |
| MRS SYLVIA WHITLOCK | 24.78 | Refund |
| MRS SYLVIA WILLIAMS | 2.00 | Refund |
| MRS SYLVIA WILLIAMS | 2.00 | Refund |
| MRS SYLVIA WOOD | 5.00 | Prize Winner |
| MRS SYLVIA WRIGHT | 4.00 | Refund |
| MRS SYLVIA YSLAS | 2.00 | Refund |
| MRS SYLVIE GENEST | 10.00 | Prize Winner |
| MRS SYLVIE R DUARTE | 20.07 | Refund |
| MRS SYLVIE WARMATH | 45.41 | Refund |
| MRS SYMONE WILEY | 4.06 | Refund |
| MRS SYNDEE WEESE | 5.00 | Prize Winner |
| MRS SYNORA ELLIS | 4.50 | Refund |
| MRS SYNTHIA CUCCHIARA | 5.00 | Prize Winner |
| MRS SYNTHIA SMITH | 26.53 | Refund |
| MRS SYRENA RAINEY | 1.08 | Refund |
| MRS SYRENIA HILLIARD | 10.00 | Refund |
| MRS T ABLES-SNYDER | 5.00 | Prize Winner |
| MRS T ALCANTARA | 1.48 | Refund |
| MRS T BARTUCCELLI | 5.00 | Prize Winner |
| MRS T BENNETT | 7.99 | Refund |
| MRS T BERSCHEID | 5.00 | Prize Winner |
| Mrs T Carpentieri | 307.22 | Refund |
| MRS T CHRISTIANSEN | 5.00 | Prize Winner |
| MRS T CHRISTIANSON | 23.41 | Refund |
| MRS T CLEVELAND | 15.00 | Prize Winner |
| MRS T D GERONIMO | 98.41 | Refund |
| MRS T DAVIS PORTIS | 5.00 | Prize Winner |
| MRS T DRUESNE | 32.84 | Refund |
| MRS T DUTOIT | 5.00 | Prize Winner |
| MRS T EICHBERGER | 13.80 | Refund |
| MRS T FAULKENBERRY | 5.34 | Refund |
| MRS T FAULKINGHAM | 2.00 | Refund |
| MRS T FITZSIMONS | 2.00 | Refund |
| MRS T FRUERGAARD | 6.15 | Refund |
| MRS T GIBSON | 38.35 | Refund |
| MRS T HANSON | 1.89 | Refund |
| MRS T HARVEY | 2.00 | Refund |
| MRS T HERBST | 5.63 | Refund |
| MRS T HUNT RHOADES | 5.00 | Prize Winner |
| MRS T J LEBOUER | 8.27 | Refund |
| MRS T JOHNSON-EL | 10.00 | Prize Winner |
| MRS T KLINGLESMITH | 1.29 | Refund |
| MRS T L ARNOLD MELENDEZ | 5.00 | Prize Winner |
| MRS T LEWANDOWSKI | 1.07 | Refund |
| MRS T LILIENTHAL | 8.01 | Refund |
| MRS T MADDOX | 5.00 | Prize Winner |
| MRS T MARION | 23.69 | Refund |
| MRS T MARSHAK | 19.20 | Refund |
| MRS T MCGEE WELLS | 1.08 | Refund |
| MRS T MCILLROY | 6.32 | Refund |
| MRS T MCINTYRE | 36.19 | Refund |
| MRS T MCWILLIAMS | 5.00 | Prize Winner |
| MRS T MELVIN FIELDER | 5.00 | Refund |
| MRS T MEYERS | 16.50 | Refund |
| MRS T MIELOSZYK | 5.00 | Prize Winner |
| MRS T MIERZWINSKI | 10.00 | Prize Winner |
| MRS T MILLER MCLAURIN | 16.00 | Refund |
| MRS T MOORE | 1.00 | Refund |
| MRS T MORNINGSTAR | 5.00 | Prize Winner |
| MRS T MUSTAIN | 34.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY P ARCHER | 1.91 | Refund |
| BETTY P BROWN | 4.00 | Refund |
| BETTY P GUNTER | 24.00 | Refund |
| BETTY P NEWHOUSE | 5.77 | Refund |
| BETTY P POMEROY | 10.00 | Prize Winner |
| BETTY P SMACK | 13.50 | Refund |
| BETTY P SWEAT | 25.87 | Refund |
| BETTY P THIBODEAUX | 10.00 | Prize Winner |
| BETTY PALMER | 2.00 | Refund |
| BETTY PARIN | 31.44 | Refund |
| BETTY PARKER | 2.00 | Refund |
| BETTY PARMER | 5.00 | Prize Winner |
| BETTY PARRISH | 2.00 | Refund |
| BETTY PARSONS | 1.00 | Refund |
| BETTY PARSONS | 2.00 | Refund |
| BETTY PARSONS | 5.00 | Prize Winner |
| BETTY PASCHALL | 6.00 | Refund |
| BETTY PATTERSON | 6.51 | Refund |
| BETTY PATTERSON | 3.00 | Refund |
| BETTY PATTERSON | 5.00 | Prize Winner |
| BETTY PAUL | 5.19 | Refund |
| BETTY PAYNE | 10.00 | Prize Winner |
| BETTY PAYTON | 3.50 | Refund |
| BETTY PEARSON | 1.00 | Refund |
| BETTY PEDERSON | 1.08 | Refund |
| BETTY PEISTER | 10.00 | Prize Winner |
| BETTY PELLMAN | 5.31 | Refund |
| BETTY PENIX | 1.30 | Refund |
| BETTY PENNINGTON | 1.07 | Refund |
| BETTY PERKIAS | 6.91 | Refund |
| BETTY PEROT | 4.00 | Refund |
| BETTY PETERSON | 247.97 | Refund |
| BETTY PETERSON | 1.10 | Refund |
| BETTY PETREA | 8.50 | Refund |
| BETTY PETTY | 1.08 | Refund |
| BETTY PETZEL | 2.00 | Refund |
| BETTY PHILLIPS | 3.49 | Refund |
| BETTY PILCHER | 14.94 | Refund |
| BETTY PINKERTON | 1.00 | Refund |
| BETTY PITTMAN | 25.44 | Refund |
| BETTY PITTMAN | 5.00 | Prize Winner |
| BETTY PLEMMONS | 1.06 | Refund |
| BETTY PLOFCHAN | 16.58 | Refund |
| BETTY POMPEY | 1.08 | Refund |
| BETTY PORRAS | 21.92 | Refund |
| BETTY PORTER | 1.97 | Refund |
| BETTY POST | 7.00 | Refund |
| BETTY POST | 21.30 | Refund |
| BETTY POULIN | 16.99 | Refund |
| BETTY POUNDERS | 1.26 | Refund |
| BETTY POWERS | 10.00 | Prize Winner |
| BETTY PRATS | 10.00 | Prize Winner |
| BETTY PREMOE | 9.00 | Refund |
| BETTY PRESTRIDGE | 17.22 | Refund |
| BETTY PRICE | 3.00 | Refund |
| BETTY PRICE | 1.08 | Refund |
| BETTY PRIEST | 28.06 | Refund |
| BETTY PULLEN | 32.90 | Refund |
| BETTY QUIGLEY | 148.46 | Refund |
| BETTY QUIN | 4.00 | Refund |
| BETTY R BRENTON | 4.87 | Refund |
| BETTY R BRYANT | 1.00 | Refund |
| BETTY R DENNETT | 4.46 | Refund |
| BETTY R DORN | 2.81 | Refund |
| BETTY R DULL | 29.90 | Refund |
| BETTY R DYE | 1.27 | Refund |
| BETTY R HOLLAND | 65.28 | Refund |
| BETTY R HOLTMANN | 4.50 | Refund |
| BETTY R JONES | 204.80 | Refund |
| BETTY R KENEMER | 58.26 | Refund |
| BETTY R LOWRY | 22.79 | Refund |
| BETTY R NELSON | 4.62 | Refund |
| BETTY R SISLER | 5.00 | Prize Winner |
| BETTY R STARKS | 2.00 | Refund |
| BETTY R YARBROUGH | 5.00 | Prize Winner |
| BETTY RAGSDALE | 1.53 | Refund |
| BETTY RAINES | 3.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FRANKIE ZAPATA | 5.00 | Prize Winner |
| MR FRANKLIN BENNETT | 10.00 | Prize Winner |
| MR FRANKLIN BEVEL | 5.00 | Prize Winner |
| MR FRANKLIN BIVENS | 8.17 | Refund |
| MR FRANKLIN BRADLEY | 7.68 | Refund |
| MR FRANKLIN BROWN JR- | 25.00 | Prize Winner |
| MR FRANKLIN BURDEN | 10.00 | Refund |
| MR FRANKLIN BUSTOS | 3.00 | Refund |
| MR FRANKLIN BYRD | 10.00 | Prize Winner |
| MR FRANKLIN COLBERT | 14.73 | Refund |
| MR FRANKLIN D ROSS | 6.74 | Refund |
| MR FRANKLIN DICKERSON | 1.00 | Refund |
| MR FRANKLIN DILL | 30.18 | Refund |
| MR FRANKLIN DUCK | 5.00 | Prize Winner |
| MR FRANKLIN EALEY | 104.41 | Refund |
| MR FRANKLIN ELLIS | 19.38 | Refund |
| MR FRANKLIN FLETCHER | 10.00 | Prize Winner |
| MR FRANKLIN FRITTS | 5.00 | Prize Winner |
| MR FRANKLIN GRANT | 2.00 | Refund |
| MR FRANKLIN HANCOCK JR. | 5.00 | Prize Winner |
| MR FRANKLIN HAUCK | 10.00 | Prize Winner |
| MR FRANKLIN KENDRICK | 10.00 | Prize Winner |
| MR FRANKLIN KERN | 5.98 | Refund |
| MR FRANKLIN KNIGHTS | 23.22 | Refund |
| MR FRANKLIN MARIANO | 5.00 | Prize Winner |
| MR FRANKLIN NORTHRUP | 19.42 | Refund |
| MR FRANKLIN PERDOMO | 5.00 | Prize Winner |
| MR FRANKLIN RICHARDS | 33.40 | Refund |
| MR FRANKLIN RICHARDS | 5.52 | Refund |
| MR FRANKLIN RICHIE | 24.82 | Refund |
| MR FRANKLIN ROSE | 24.59 | Refund |
| MR FRANKLIN RULITE | 10.00 | Refund |
| MR FRANKLIN SAMPSON | 5.00 | Refund |
| MR FRANKLIN SANDEFER | 10.00 | Refund |
| MR FRANKLIN SCOTT | 5.00 | Refund |
| MR FRANKLIN SEAGROVES | 10.00 | Refund |
| MR FRANKLIN SMITH | 3.19 | Refund |
| MR FRANKLIN STARR | 5.00 | Prize Winner |
| MR FRANKLIN STONE | 10.00 | Refund |
| MR FRANKLIN THUMMER | 18.51 | Refund |
| MR FRANKLIN TOM | 10.00 | Prize Winner |
| MR FRANKLIN TOMPKINS | 5.00 | Refund |
| MR FRANKLIN VOWELL | 2.19 | Refund |
| MR FRANKLIN WALLACE | 3.00 | Refund |
| MR FRANKLIN WARREN | 5.00 | Prize Winner |
| MR FRANKLIN XU | 15.00 | Prize Winner |
| MR FRANKLIN YOH | 2.00 | Refund |
| MR FRANKLYN CHARLES | 5.00 | Prize Winner |
| MR FRANKLYN LORD | 32.20 | Refund |
| MR FRANKLYN SIMMONS | 10.00 | Prize Winner |
| MR FRANKY LOUIS | 100.00 | Prize Winner |
| MR FRANQUET PETER | 8.29 | Refund |
| MR FRANSO GRIFFIN | 10.00 | Prize Winner |
| MR FRANSON JAMES | 5.00 | Refund |
| MR FRANZ OWENS | 19.84 | Refund |
| MR FRANZ WALKER | 5.00 | Prize Winner |
| MR FRAZIER CHESNEY | 11.07 | Refund |
| MR FRED ALLEN | 2.00 | Refund |
| MR FRED ALLEN | 53.19 | Refund |
| MR FRED ALPHIN | 17.38 | Refund |
| MR FRED ASKEW | 5.00 | Prize Winner |
| MR FRED BACH | 10.00 | Refund |
| MR FRED BALDAUF | 5.00 | Prize Winner |
| MR FRED BANNISTER | 12.18 | Refund |
| MR FRED BARGER | 5.00 | Prize Winner |
| MR FRED BECKHAM | 5.00 | Prize Winner |
| MR FRED BENTLEY | 5.00 | Prize Winner |
| MR FRED BOSSARDT | 5.00 | Prize Winner |
| MR FRED BOWLES | 5.00 | Prize Winner |
| MR FRED BOWMAN | 29.90 | Refund |
| MR FRED BRANHAM | 10.00 | Prize Winner |
| MR FRED BRASSEL | 2.88 | Refund |
| MR FRED BRIDGES | 2.00 | Refund |
| MR FRED BROOKER | 3.52 | Refund |
| MR FRED BROWN | 10.00 | Prize Winner |
| MR FRED BURNETT | 2.00 | Refund |
| MR FRED BUSKIRK | 20.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS T NOFFSINGER | 3.00 | Refund |
| MRS T NOYKHOVICH | 5.00 | Prize Winner |
| MRS T RAINWATER | 11.07 | Refund |
| MRS T RODEN-DIVIN | 10.00 | Prize Winner |
| MRS T SATTERFIELD | 18.26 | Refund |
| MRS T VANALEN-BANKSON | 5.00 | Prize Winner |
| MRS T VANDERMARK | 5.00 | Prize Winner |
| MRS T VAUGHAN-PRICE | 10.00 | Prize Winner |
| MRS T WHISNANT | 19.52 | Refund |
| MRS T. JEAN | 5.00 | Prize Winner |
| MRS TABBY MCLENDON | 5.00 | Prize Winner |
| MRS TABITA MUNTEAN | 5.00 | Prize Winner |
| MRS TABITA MUNTEAN | 5.00 | Prize Winner |
| MRS TABITHA BROWN | 4.00 | Refund |
| MRS TABITHA ORELLANA | 5.00 | Prize Winner |
| MRS TAD S OSGATHARP | 25.88 | Refund |
| MRS TAFFY TAMBLYN | 10.00 | Prize Winner |
| MRS TAHISHA KEITH | 5.00 | Prize Winner |
| MRS TAHNEE TRUITT | 7.75 | Refund |
| MRS TAIEPISI SOLI | 30.25 | Refund |
| MRS TAIRON AGUIRRE | 532.99 | Refund |
| MRS TAKAKO COLBERT | 5.00 | Prize Winner |
| MRS TAKARA BROOKS | 10.00 | Prize Winner |
| MRS TAKETTA BURKE | 10.00 | Prize Winner |
| MRS TALESA COOPER | 5.00 | Prize Winner |
| MRS TALEYA HANNAH | 1.07 | Refund |
| MRS TALITA MAPP | 14.60 | Refund |
| MRS TALITHA GRAHAM | 4.00 | Refund |
| MRS TAMAMY STAMBAUGH | 5.00 | Prize Winner |
| MRS TAMARA ALVIZURES | 10.00 | Prize Winner |
| MRS TAMARA BUNNELL | 64.95 | Prize Winner |
| MRS TAMARA CALVERT | 5.72 | Refund |
| MRS TAMARA CARODENUTO | 2.30 | Refund |
| MRS TAMARA CASTELLANOS | 5.00 | Prize Winner |
| MRS TAMARA DENES | 3.30 | Refund |
| MRS TAMARA DEWEY | 3.00 | Refund |
| MRS TAMARA ECHOLS | 10.00 | Prize Winner |
| MRS TAMARA FAIRLEY | 5.00 | Prize Winner |
| MRS TAMARA FOX | 5.00 | Prize Winner |
| MRS TAMARA FRENCH | 32.07 | Refund |
| MRS TAMARA HAVER | 30.00 | Prize Winner |
| MRS TAMARA HERBECK | 10.00 | Prize Winner |
| MRS TAMARA HOLTON | 5.00 | Prize Winner |
| MRS TAMARA HUNSUCK | 165.88 | Refund |
| MRS TAMARA JONES | 4.00 | Refund |
| MRS TAMARA LASHLEY | 10.00 | Prize Winner |
| MRS TAMARA LEECOLE | 19.06 | Refund |
| MRS TAMARA MARTIN | 1.00 | Refund |
| MRS TAMARA MOTLEY | 10.00 | Prize Winner |
| MRS TAMARA MOYER | 18.69 | Refund |
| MRS TAMARA MURRAY | 5.00 | Prize Winner |
| MRS TAMARA NIETO | 5.00 | Prize Winner |
| MRS TAMARA PERKINS | 1.05 | Refund |
| MRS TAMARA POWELL | 7.56 | Refund |
| MRS TAMARA STONE | 33.30 | Refund |
| MRS TAMARA SURBER | 10.00 | Prize Winner |
| MRS TAMARA VANATTA | 10.00 | Prize Winner |
| MRS TAMARA WADE | 10.00 | Prize Winner |
| MRS TAMARA WILLIAMS | 10.00 | Prize Winner |
| MRS TAMARA WOLF | 5.00 | Prize Winner |
| MRS TAMARIE NELSON | 13.00 | Refund |
| MRS TAMATHA SIMMONS | 5.00 | Prize Winner |
| MRS TAMEE PARKS | 5.00 | Prize Winner |
| MRS TAMEKA BANEGAS | 10.00 | Prize Winner |
| MRS TAMELA CEBALLOS | 15.00 | Prize Winner |
| MRS TAMELA GILES | 5.00 | Prize Winner |
| MRS TAMERA BAGLEY | 20.80 | Refund |
| MRS TAMERA HOLDMAN | 5.00 | Prize Winner |
| MRS TAMESHIA PARTLOW | 10.00 | Prize Winner |
| MRS TAMEY HAVENER | 10.00 | Prize Winner |
| MRS TAMI ADAMS | 15.00 | Prize Winner |
| MRS TAMI COVINGTON | 134.31 | Refund |
| MRS TAMI DALTON | 24.47 | Refund |
| MRS TAMI DANIELS | 10.00 | Prize Winner |
| MRS TAMI HIGBY | 10.00 | Prize Winner |
| MRS TAMI J TEASLEY | 10.00 | Prize Winner |
| MRS TAMI LITTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETTY RALLS | 16.76 | Refund | MR FRED BUTTLER | 3.44 | Refund | MRS TAMI MERCIER | 2.83 | Refund |
| BETTY RAMSHAN | 17.81 | Refund | MR FRED BUTTS | 20.00 | Prize Winner | MRS TAMI MORGAN | 5.00 | Prize Winner |
| BETTY RANDOLPH | 23.90 | Refund | MR FRED BUTTS | 15.00 | Prize Winner | MRS TAMI PEETE | 18.17 | Refund |
| BETTY RASBERRY | 10.00 | Prize Winner | MR FRED CANNON | 19.12 | Refund | MRS TAMI TIRONE | 10.00 | Prize Winner |
| BETTY RASMUSSEN | 5.25 | Refund | MR FRED CAOVAN | 16.94 | Refund | MRS TAMI WALTERS | 1.16 | Refund |
| BETTY RAY | 1.29 | Refund | MR FRED CARTER | 25.11 | Refund | MRS TAMIKA BOWMAN | 10.00 | Prize Winner |
| BETTY RAZOR | 3.28 | Refund | MR FRED CARTER | 28.42 | Refund | MRS TAMIKA PAUL | 10.00 | Prize Winner |
| BETTY REASKA | 1.08 | Refund | MR FRED CHAMBERS | 5.00 | Refund | MRS TAMIKA THOMPSON | 5.00 | Prize Winner |
| BETTY REDFIELD | 14.95 | Refund | MR FRED CLEMMER JR. | 5.00 | Prize Winner | MRS TAMILINE MYERS | 36.38 | Refund |
| BETTY REED | 26.79 | Refund | MR FRED COMMONS | 15.00 | Prize Winner | MRS TAMMARIN KNUTH | 5.00 | Prize Winner |
| BETTY REEP | 17.10 | Refund | MR FRED CONROY | 2.00 | Refund | MRS TAMMER TUCKER | 5.00 | Prize Winner |
| BETTY REESE | 21.00 | Refund | MR FRED COOK | 5.00 | Prize Winner | MRS TAMMI BRUX | 5.00 | Prize Winner |
| BETTY RENDON | 19.59 | Refund | MR FRED COUCH | 106.92 | Refund | MRS TAMMI CLOUTIER | 24.18 | Refund |
| BETTY REUETTE | 1.07 | Refund | MR FRED CRAWFORD | 10.00 | Refund | MRS TAMMI HILDRETH | 5.00 | Prize Winner |
| BETTY REYNOLDS | 1.00 | Refund | MR FRED DAVIES | 90.79 | Refund | MRS TAMMI JONES | 1.00 | Refund |
| BETTY REYNOLDS | 21.48 | Refund | MR FRED DECAMP | 1.00 | Refund | MRS TAMMI KENEMER | 10.00 | Prize Winner |
| BETTY RHODES | 13.82 | Refund | MR FRED DELGADILLO | 34.92 | Refund | MRS TAMMI LEE | 5.00 | Refund |
| BETTY RHONE | 3.72 | Refund | MR FRED DEVENDORF | 1.08 | Refund | MRS TAMMI MOORE | 3.64 | Refund |
| BETTY RICHARDSON | 15.56 | Refund | MR FRED DIAMOND | 5.00 | Prize Winner | MRS TAMMIE BAKER | 120.41 | Refund |
| BETTY RICHARDSON | 5.00 | Prize Winner | MR FRED DREXLER | 3.07 | Refund | MRS TAMMIE BUTLER | 2.20 | Refund |
| BETTY RILEY | 17.12 | Refund | MR FRED EAGLE | 33.00 | Refund | MRS TAMMIE CORLEY | 10.00 | Prize Winner |
| BETTY RILLS | 1.09 | Refund | MR FRED F PERRY JR | 6.60 | Refund | MRS TAMMIE DIEHL | 5.00 | Prize Winner |
| BETTY RINKER | 15.00 | Prize Winner | MR FRED FAGG | 1.08 | Refund | MRS TAMMIE EPPOLITO | 52.97 | Refund |
| BETTY ROBB | 3.50 | Refund | MR FRED FATZINGER | 3.36 | Refund | MRS TAMMIE FLEMING | 15.00 | Prize Winner |
| BETTY ROBERTS | 12.85 | Refund | MR FRED FENNER | 5.00 | Prize Winner | MRS TAMMIE GAREY | 4.93 | Refund |
| BETTY ROBERTSON | 1.06 | Refund | MR FRED FERRAO JR | 80.72 | Refund | MRS TAMMIE HEDGES | 2.00 | Refund |
| BETTY ROBINSON | 19.97 | Refund | MR FRED FORCIER | 2.34 | Refund | MRS TAMMIE HIBBON | 1.00 | Refund |
| BETTY ROBINSON | 10.00 | Prize Winner | MR FRED FORREST | 5.00 | Prize Winner | MRS TAMMIE HILLIARD | 6.00 | Refund |
| BETTY RODRIGUEZ | 2.00 | Refund | MR FRED FRENCH | 30.23 | Refund | MRS TAMMIE MORRIS | 25.00 | Prize Winner |
| BETTY ROSALES | 2.00 | Refund | MR FRED FULENWIDER | 50.72 | Refund | MRS TAMMIE PIETREK | 3.51 | Refund |
| BETTY ROSE | 19.05 | Refund | MR FRED G ANGULO JR | 8.58 | Refund | MRS TAMMIE REYNOLDS | 13.33 | Refund |
| BETTY ROSSER | 1.55 | Refund | MR FRED G SCHWARTZ | 100.85 | Refund | MRS TAMMIE SCHNEIDER | 2.00 | Refund |
| BETTY ROTA | 2.81 | Refund | MR FRED GAJETE | 15.00 | Prize Winner | MRS TAMMIE SCOTT | 5.00 | Prize Winner |
| BETTY ROUNDTREE | 18.17 | Refund | MR FRED GILLESPIE | 21.52 | Refund | MRS TAMMRA DAVIS | 2.00 | Refund |
| BETTY RUSSELL | 3.00 | Refund | MR FRED GLENN | 61.56 | Refund | MRS TAMMY A MULHERIN | 1.00 | Refund |
| BETTY RUSSELL | 10.74 | Refund | MR FRED GOODE | 5.00 | Prize Winner | MRS TAMMY ABELE | 20.00 | Refund |
| BETTY RUTTER | 3.50 | Refund | MR FRED GRAMAZIO | 10.00 | Prize Winner | MRS TAMMY ADKISON | 5.00 | Prize Winner |
| BETTY S AUBIN | 18.70 | Refund | MR FRED GRENNAN | 14.00 | Refund | MRS TAMMY ADORNO | 10.00 | Prize Winner |
| BETTY S BOWERS | 16.78 | Refund | MR FRED GUGEL | 2.00 | Refund | MRS TAMMY AHLO | 5.00 | Prize Winner |
| BETTY S BRYANT | 2.91 | Refund | MR FRED HACKETT | 2.70 | Refund | MRS TAMMY ALASCANO | 5.00 | Prize Winner |
| BETTY S CHADWICK | 15.00 | Refund | MR FRED HAHL | 4.20 | Refund | MRS TAMMY ALLEN | 6.00 | Refund |
| BETTY S CLARK | 2.00 | Refund | MR FRED HALTER | 10.00 | Prize Winner | MRS TAMMY ALLEN | 20.16 | Refund |
| BETTY S HENDERSON | 34.75 | Refund | MR FRED HANSON | 2.56 | Refund | MRS TAMMY ALLEN | 10.00 | Prize Winner |
| BETTY S HENRY | 10.07 | Refund | MR FRED HATCH | 2.00 | Refund | MRS TAMMY ANDERSON | 5.00 | Refund |
| BETTY S HIATT | 23.51 | Refund | MR FRED HAWTHORNE | 5.00 | Prize Winner | MRS TAMMY ASHCRAFT | 42.10 | Refund |
| BETTY S HOWARD | 23.56 | Refund | MR FRED HEAD | 5.00 | Prize Winner | MRS TAMMY AUBERGER | 5.00 | Refund |
| BETTY S KELLY | 1.09 | Refund | MR FRED HENSLEY | 5.00 | Prize Winner | MRS TAMMY AYALA | 5.00 | Prize Winner |
| BETTY S KNIGHT | 15.00 | Prize Winner | MR FRED HERBERT JR- | 10.00 | Prize Winner | MRS TAMMY BALDWIN | 29.46 | Refund |
| BETTY S LEGG | 23.47 | Refund | MR FRED HERRLE | 29.94 | Refund | MRS TAMMY BARNICK | 2.00 | Refund |
| BETTY S LINNEMANN | 53.80 | Refund | MR FRED HERSEY | 5.00 | Prize Winner | MRS TAMMY BLACK | 3.44 | Refund |
| BETTY S SCHLEICHER | 1.67 | Refund | MR FRED HILL | 5.00 | Prize Winner | MRS TAMMY BOOHER | 2.00 | Refund |
| BETTY S TEER | 2.00 | Refund | MR FRED HINTZ | 5.00 | Prize Winner | MRS TAMMY BOYETTE | 5.00 | Prize Winner |
| BETTY S WILLARD | 3.00 | Refund | MR FRED HOLLIFIELD | 1.96 | Refund | MRS TAMMY BROCK | 1.07 | Refund |
| BETTY SALTER | 4.42 | Refund | MR FRED HOUSE | 5.00 | Refund | MRS TAMMY BROOMALL | 1.00 | Refund |
| BETTY SALTON | 2.00 | Refund | MR FRED HOWARD | 5.00 | Prize Winner | MRS TAMMY BURNETT | 1.38 | Refund |
| BETTY SANDERS | 2.00 | Refund | MR FRED HUNSDON | 3.00 | Refund | MRS TAMMY BUSS | 10.00 | Prize Winner |
| BETTY SATTLER | 2.50 | Refund | MR FRED HUTTON | 16.44 | Refund | MRS TAMMY CAGLIA | 4.50 | Refund |
| BETTY SAVARDBOYER | 52.53 | Refund | MR FRED IBBERSON | 72.58 | Refund | MRS TAMMY CALHOUN | 99.96 | Refund |
| BETTY SCANLON | 10.00 | Prize Winner | MR FRED ISAACK | 10.00 | Refund | MRS TAMMY CARDINAL | 2.50 | Refund |
| BETTY SCHEMPP | 58.65 | Refund | MR FRED ISENSEE | 1.00 | Refund | MRS TAMMY CARPENTER | 10.00 | Prize Winner |
| BETTY SCHLOTTER | 10.00 | Prize Winner | MR FRED J SORBER | 6.70 | Refund | MRS TAMMY CARTER | 15.00 | Prize Winner |
| BETTY SCHUAL | 37.05 | Refund | MR FRED J WIESNER | 5.00 | Refund | MRS TAMMY CEARNS | 5.00 | Refund |
| BETTY SCOGGIN | 2.00 | Refund | MR FRED JACKSON | 88.86 | Refund | MRS TAMMY CHANCE | 5.00 | Prize Winner |
| BETTY SCOTT | 7.99 | Refund | MR FRED JOHNSON | 5.00 | Refund | MRS TAMMY CHAPIN | 5.00 | Prize Winner |
| BETTY SCOTT | 53.29 | Refund | MR FRED JOHNSON | 5.00 | Prize Winner | MRS TAMMY COLLINS | 5.00 | Prize Winner |
| BETTY SCOTT | 10.00 | Prize Winner | MR FRED JONES | 2.00 | Refund | MRS TAMMY COOK | 10.00 | Prize Winner |
| BETTY SEBERA | 18.60 | Refund | MR FRED JORDAN | 5.00 | Refund | MRS TAMMY COPELAND | 5.00 | Refund |
| BETTY SEIDEL | 18.36 | Refund | MR FRED KAHN | 10.00 | Prize Winner | MRS TAMMY COX | 5.00 | Refund |
| BETTY SEITZ | 5.00 | Prize Winner | MR FRED KARBERG | 2.00 | Refund | MRS TAMMY CRAVENS | 5.00 | Prize Winner |
| BETTY SEVERA | 10.30 | Refund | MR FRED KARL | 5.00 | Prize Winner | MRS TAMMY CRAWFORD | 19.42 | Refund |
| BETTY SEVERIN | 4.53 | Refund | MR FRED KASTNER | 2.00 | Refund | MRS TAMMY CUATT | 5.00 | Prize Winner |
| BETTY SHAFFER | 10.69 | Refund | MR FRED KIEFER | 2.00 | Refund | MRS TAMMY DAVIS | 4.50 | Refund |
| Betty Sharp | 5.92 | Refund | MR FRED KIMBRELL | 5.00 | Refund | MRS TAMMY DEAN | 10.00 | Prize Winner |
| BETTY SHELTON | 28.06 | Refund | MR FRED KLEIN | 10.00 | Prize Winner | MRS TAMMY DECASAS | 19.37 | Refund |
| BETTY SHIRLEY | 2.50 | Refund | MR FRED KNIGHT | 5.00 | Prize Winner | MRS TAMMY DEVRIES | 5.00 | Prize Winner |
| BETTY SHOCKLY | 19.69 | Refund | MR FRED KOLLOFF | 2.00 | Refund | MRS TAMMY DUENAS | 5.11 | Refund |
| BETTY SIKOSKI | 35.36 | Refund | MR FRED KRAVARIK | 2.00 | Refund | MRS TAMMY EAVES | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BETTY SILLS | 5.00 | Prize Winner | MR FRED L DANIELS | 8.00 | Refund | MRS TAMMY EDMONDSON | 10.00 | Prize Winner |
| BETTY SIMMONS | 1.00 | Refund | MR FRED LACLAIRE | 6.07 | Refund | MRS TAMMY ELLISON | 5.00 | Refund |
| BETTY SIMPSON | 2.50 | Refund | MR FRED LAFORETT | 36.99 | Refund | MRS TAMMY ENGLER | 5.00 | Refund |
| BETTY SIMS | 19.42 | Refund | MR FRED LAMONTAGNE | 19.75 | Refund | MRS TAMMY ENSOR | 10.00 | Refund |
| BETTY SINGLETARY | 1.07 | Refund | MR FRED LEMNITZER | 17.35 | Refund | MRS TAMMY ERVIN | 50.00 | Refund |
| BETTY SINKLER | 5.00 | Refund | MR FRED LEYH | 4.55 | Refund | MRS TAMMY FELLER | 5.00 | Prize Winner |
| BETTY SITES | 2.00 | Refund | MR FRED LUDWIG | 10.00 | Prize Winner | MRS TAMMY FIDLER | 4.68 | Refund |
| BETTY SIZEMORE | 2.50 | Refund | MR FRED LUTZ | 5.00 | Refund | MRS TAMMY FRAHM | 39.50 | Refund |
| BETTY SKIOMORE | 10.00 | Prize Winner | MR FRED MANCHESTER | 5.00 | Refund | MRS TAMMY FRAZIER | 2.00 | Refund |
| BETTY SMELLEY | 13.98 | Refund | MR FRED MANN | 30.22 | Refund | MRS TAMMY GASKINS | 1.07 | Refund |
| BETTY SMITH | 6.50 | Refund | MR FRED MARIANO | 10.00 | Prize Winner | MRS TAMMY GASKINS | 15.00 | Prize Winner |
| BETTY SMITH | 13.35 | Refund | MR FRED MARKLE | 8.01 | Refund | MRS TAMMY GIBSON | 15.00 | Prize Winner |
| BETTY SMITH | 1.51 | Refund | MR FRED MARONI | 6.00 | Refund | MRS TAMMY GIBSON | 5.00 | Refund |
| BETTY SMITH | 33.12 | Refund | MR FRED MARTI | 2.91 | Refund | MRS TAMMY GOODRICH | 5.00 | Prize Winner |
| BETTY SMITH | 2.00 | Refund | MR FRED MASON | 2.00 | Refund | MRS TAMMY GORE | 25.00 | Refund |
| BETTY SMITH | 1.00 | Refund | MR FRED MCCORD | 30.24 | Refund | MRS TAMMY GRABER | 94.00 | Refund |
| BETTY SMITH | 35.07 | Refund | MR FRED MCDANIEL | 14.38 | Refund | MRS TAMMY GRAY | 31.50 | Refund |
| BETTY SMITH | 21.19 | Refund | MR FRED MCGEE | 5.00 | Prize Winner | MRS TAMMY GREEN | 23.52 | Refund |
| BETTY SMITH | 10.00 | Prize Winner | MR FRED MCNICKLE | 11.36 | Refund | MRS TAMMY GUERRERO | 10.00 | Refund |
| BETTY SMTITH | 2.79 | Refund | MR FRED MERCER | 10.00 | Prize Winner | MRS TAMMY GUIDRY | 12.11 | Refund |
| BETTY SNEED | 19.02 | Refund | MR FRED MERLISS | 5.00 | Refund | MRS TAMMY HALL | 6.93 | Refund |
| BETTY SNELL | 18.26 | Refund | MR FRED MEYER | 1.06 | Refund | MRS TAMMY HANSEN | 17.91 | Refund |
| BETTY SNELL | 2.00 | Refund | MR FRED MICKELSON | 10.00 | Prize Winner | MRS TAMMY HARDING | 16.89 | Refund |
| BETTY SNELL | 1.00 | Refund | MR FRED MILLER | 28.04 | Refund | MRS TAMMY HARRIS | 5.00 | Prize Winner |
| BETTY SNIDER | 212.04 | Refund | MR FRED MOHLE | 5.00 | Refund | MRS TAMMY HASSELBRING | 10.00 | Prize Winner |
| BETTY SNIDER | 18.46 | Refund | MR FRED MONTGOMERY | 1.00 | Refund | MRS TAMMY HEATH | 10.00 | Prize Winner |
| BETTY SNOW | 10.00 | Prize Winner | MR FRED MOORE | 5.00 | Refund | MRS TAMMY HEISMEYER | 3.23 | Refund |
| BETTY SOUZA | 6.44 | Refund | MR FRED MORGAN | 49.82 | Refund | MRS TAMMY HENON | 5.00 | Prize Winner |
| BETTY SPACE | 2.00 | Refund | MR FRED MORGENSTTERN | 5.00 | Prize Winner | MRS TAMMY HENSON | 5.00 | Prize Winner |
| BETTY SPEAKER | 1.00 | Refund | MR FRED MOSKWA | 52.22 | Refund | MRS TAMMY HOBBS | 10.00 | Prize Winner |
| BETTY SPEICHER | 5.00 | Prize Winner | MR FRED MUNAR | 5.00 | Refund | MRS TAMMY HOFF | 10.00 | Prize Winner |
| BETTY SPELLMAN | 34.19 | Refund | MR FRED NASHOOKPUK | 5.00 | Prize Winner | MRS TAMMY HOLLY | 3.00 | Refund |
| BETTY SPENCE | 17.87 | Refund | MR FRED NICHOLSON | 16.42 | Refund | MRS TAMMY HUDGINS | 2.00 | Refund |
| BETTY SPENCE | 14.27 | Refund | MR FRED NOLAN | 5.00 | Refund | MRS TAMMY JAKOVEC | 5.00 | Prize Winner |
| BETTY SPERLING | 62.04 | Refund | MR FRED NORRIS | 56.04 | Refund | MRS TAMMY JESKE | 5.00 | Refund |
| BETTY STANCIL | 10.00 | Prize Winner | MR FRED OATES | 10.00 | Refund | MRS TAMMY JOHNSON | 1.00 | Refund |
| BETTY STEBBINS | 9.50 | Refund | MR FRED OLIVER | 6.41 | Refund | MRS TAMMY JOHNSON | 5.00 | Prize Winner |
| BETTY STEPHENS | 154.02 | Refund | MR FRED OWEN | 25.98 | Refund | MRS TAMMY JONES | 100.00 | Prize Winner |
| BETTY STEPHERS | 2.50 | Refund | MR FRED PAGE | 5.00 | Prize Winner | MRS TAMMY JORDAN | 5.00 | Refund |
| BETTY STEVENS | 1.84 | Refund | MR FRED PAKOSTA | 5.00 | Prize Winner | MRS TAMMY KAMAKANA | 1.59 | Refund |
| BETTY STEVENS | 5.00 | Prize Winner | MR FRED PALMER | 15.00 | Refund | MRS TAMMY KELLY | 5.00 | Prize Winner |
| BETTY STEVENSON | 46.96 | Refund | MR FRED PEASE | 10.00 | Refund | MRS TAMMY KELSO | 10.00 | Prize Winner |
| BETTY STEWART | 1.07 | Refund | MR FRED PEDERSEN | 16.98 | Refund | MRS TAMMY KOEPP | 15.00 | Prize Winner |
| BETTY STEWART | 1.07 | Refund | MR FRED PEDERSEN | 5.00 | Refund | MRS TAMMY KUHN | 42.81 | Refund |
| BETTY STICKFORD | 29.85 | Refund | MR FRED PENDLEY | 10.00 | Prize Winner | MRS TAMMY KUNZE | 5.00 | Prize Winner |
| BETTY STILL | 2.50 | Refund | MR FRED PERRINO | 5.00 | Prize Winner | MRS TAMMY LAESSIG | 2.00 | Refund |
| BETTY STINAR | 10.00 | Prize Winner | MR FRED PICKETT | 5.00 | Prize Winner | MRS TAMMY LANDIS | 5.67 | Refund |
| BETTY STONE | 4.37 | Refund | MR FRED PIPPIN | 5.00 | Prize Winner | MRS TAMMY LANDRY | 15.00 | Prize Winner |
| BETTY STRAIT | 10.00 | Refund | MR FRED PONDER | 15.00 | Prize Winner | MRS TAMMY LANDSBERG | 10.00 | Prize Winner |
| BETTY STREETT | 2.00 | Refund | MR FRED POWELL | 1.47 | Refund | MRS TAMMY LANTZ | 2.50 | Refund |
| Betty Strong | 27.98 | Refund | MR FRED PRIMM | 2.00 | Refund | MRS TAMMY LAUREL | 5.00 | Prize Winner |
| BETTY STROUD | 4.51 | Refund | MR FRED R ORMAND JR | 20.17 | Refund | MRS TAMMY LENTZ FOWLER | 5.00 | Prize Winner |
| BETTY STUMP | 1.00 | Refund | MR FRED RAGAN | 142.55 | Refund | MRS TAMMY LEWIS | 12.82 | Refund |
| BETTY SUITOR | 15.19 | Refund | MR FRED RAHAIM | 1.08 | Refund | MRS TAMMY LOCKMAN | 10.00 | Refund |
| BETTY SULLIVAN | 11.39 | Refund | MR FRED RAINEY | 10.00 | Refund | Mrs Tammy Logan | 23.30 | Refund |
| BETTY SULLIVAN | 38.13 | Refund | MR FRED RAMIREZ | 2.00 | Refund | MRS TAMMY M YERGES | 31.91 | Refund |
| BETTY SUMMER | 5.00 | Prize Winner | MR FRED REED | 9.00 | Refund | MRS TAMMY MALINOVSKY | 51.76 | Refund |
| BETTY SWEARINGEN | 6.00 | Refund | MR FRED REGISTER | 25.00 | Prize Winner | MRS TAMMY MALOTT | 3.54 | Refund |
| BETTY SWEATT | 1.00 | Refund | MR FRED REILING | 19.98 | Refund | MRS TAMMY MANUEL | 11.10 | Refund |
| BETTY SWEDEEN | 138.68 | Refund | MR FRED RESZ | 5.00 | Refund | MRS TAMMY MASTIN | 1.22 | Refund |
| BETTY SWEDENSKY | 12.78 | Refund | MR FRED RICHARDSON | 11.49 | Refund | MRS TAMMY MCGALLION | 15.84 | Refund |
| BETTY SWINTON | 6.68 | Refund | MR FRED RIEDEL | 4.47 | Refund | MRS TAMMY MCINERNEY | 9.48 | Refund |
| BETTY T HOPKINS | 10.74 | Refund | MR FRED RIGGINS | 10.00 | Prize Winner | MRS TAMMY MCLAUGHLIN | 5.00 | Prize Winner |
| BETTY T SMITH | 14.60 | Refund | MR FRED ROBINSON | 1.07 | Refund | MRS TAMMY MINER | 6.20 | Refund |
| BETTY TANN | 19.04 | Refund | MR FRED ROCCO | 5.00 | Refund | MRS TAMMY MOORE | 10.00 | Prize Winner |
| BETTY TANNER | 1.05 | Refund | MR FRED RODE | 2.00 | Refund | MRS TAMMY MOORE | 5.00 | Refund |
| BETTY TAYLOR | 50.00 | Refund | MR FRED RODGERS | 17.37 | Refund | MRS TAMMY MURPHY | 1.07 | Refund |
| BETTY TERRELL | 31.77 | Refund | MR FRED RYDHOLM | 2.00 | Refund | MRS TAMMY NOAH | 27.98 | Refund |
| BETTY THIGPEN | 4.70 | Refund | MR FRED SAKURADA | 23.17 | Refund | MRS TAMMY OLSEN | 5.00 | Prize Winner |
| BETTY THOLT | 5.32 | Refund | MR FRED SCHLIEKMANN | 7.55 | Refund | MRS TAMMY OLSON | 23.81 | Refund |
| BETTY THOMAS | 7.49 | Refund | MR FRED SCHROEDER | 10.00 | Prize Winner | MRS TAMMY OLSON | 5.00 | Prize Winner |
| BETTY THOMAS | 2.00 | Refund | MR FRED SCOTT | 5.00 | Refund | MRS TAMMY ONIZUKA | 10.00 | Prize Winner |
| BETTY THOMAS | 2.00 | Refund | MR FRED SEIFERT | 9.46 | Refund | MRS TAMMY PARK | 2.00 | Refund |
| BETTY THORNHILL | 1.08 | Refund | MR FRED SHELLEY | 2.00 | Refund | MRS TAMMY PAYNE | 10.00 | Prize Winner |
| BETTY TIERNEY | 5.00 | Prize Winner | MR FRED SHELTON | 194.71 | Refund | MRS TAMMY PELTOMA | 15.00 | Prize Winner |
| BETTY TILLMAN | 30.04 | Refund | MR FRED SHEW | 5.00 | Prize Winner | MRS TAMMY PERSHALL | 5.00 | Prize Winner |
| BETTY TIMM | 21.72 | Refund | MR FRED SMEAD | 10.00 | Prize Winner | MRS TAMMY PHILLIPS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY TIMPE | 55.49 | Refund |
| BETTY TINGLE | 7.73 | Refund |
| BETTY TOOMEY | 17.01 | Refund |
| BETTY TRAHAN | 5.00 | Prize Winner |
| BETTY TRUETT | 4.50 | Refund |
| BETTY TRUSTY | 1.07 | Refund |
| BETTY TURMAN | 1.00 | Refund |
| BETTY TURNBO | 14.02 | Refund |
| BETTY TURNER | 38.25 | Refund |
| BETTY TURNER | 10.00 | Prize Winner |
| BETTY TUTCHTON | 33.89 | Refund |
| BETTY UCHTMAN | 30.25 | Refund |
| BETTY ULRICH | 2.00 | Refund |
| BETTY V BENNETT | 88.05 | Refund |
| BETTY VAN | 1.00 | Refund |
| BETTY VANHOOSE | 12.12 | Refund |
| BETTY VANSTEENBERG | 15.44 | Refund |
| BETTY VAUGHAN | 10.00 | Prize Winner |
| BETTY VAUGHT | 10.00 | Prize Winner |
| BETTY VERSIA | 38.81 | Refund |
| BETTY VIAN | 33.26 | Refund |
| BETTY W BRUCE | 5.33 | Refund |
| BETTY W MATTHEWS | 12.09 | Refund |
| BETTY W MORRIS | 2.00 | Refund |
| BETTY W SKIPPER | 39.36 | Refund |
| BETTY W SMITH | 1.07 | Refund |
| BETTY W WALL | 2.00 | Refund |
| BETTY W WILBORN | 5.00 | Prize Winner |
| BETTY W WILLIAMS | 1.07 | Refund |
| BETTY WAGNER | 44.63 | Refund |
| BETTY WALDO | 2.13 | Refund |
| BETTY WALES | 10.00 | Prize Winner |
| BETTY WALKER | 2.50 | Refund |
| BETTY WALL | 22.99 | Refund |
| BETTY WALLACE | 15.00 | Refund |
| BETTY WALLACE | 4.28 | Refund |
| BETTY WALLEY | 23.74 | Refund |
| BETTY WALLIS | 198.51 | Refund |
| BETTY WALZ | 1.00 | Refund |
| BETTY WARD | 1.07 | Refund |
| BETTY WARD STEVENSON | 10.00 | Prize Winner |
| BETTY WASHINGTON | 60.36 | Refund |
| BETTY WATSON | 122.68 | Refund |
| BETTY WATSON | 39.68 | Refund |
| BETTY WATTS | 17.95 | Refund |
| BETTY WATTS | 4.34 | Refund |
| BETTY WATTS | 25.00 | Prize Winner |
| BETTY WEINBERG | 5.00 | Prize Winner |
| BETTY WEISSENFLUH | 3.73 | Refund |
| BETTY WELCH | 5.00 | Prize Winner |
| BETTY WELCH | 10.00 | Prize Winner |
| BETTY WENGER | 4.35 | Refund |
| BETTY WERTZ | 12.90 | Refund |
| BETTY WEST | 5.00 | Prize Winner |
| BETTY WHEELER | 2.50 | Refund |
| BETTY WHISENHUNT | 6.65 | Refund |
| BETTY WHISNANT | 2.57 | Refund |
| BETTY WHITE | 7.14 | Refund |
| BETTY WHITE | 18.00 | Refund |
| BETTY WHITE | 1.19 | Refund |
| BETTY WHITESCARVER | 27.94 | Refund |
| Betty Wickliff | 1.68 | Refund |
| BETTY WIENS | 9.60 | Refund |
| BETTY WILBORN | 5.00 | Prize Winner |
| BETTY WILCOX | 5.00 | Prize Winner |
| BETTY WILKINSON | 10.94 | Refund |
| BETTY WILLIAMS | 14.02 | Refund |
| BETTY WILLIAMS | 2.14 | Refund |
| BETTY WILLIAMS | 6.94 | Refund |
| BETTY WILLIAMS | 10.69 | Refund |
| BETTY WILLIAMS | 5.00 | Prize Winner |
| BETTY WILLIAMSON | 2.00 | Refund |
| BETTY WILLIS | 1.75 | Refund |
| BETTY WILSON | 33.70 | Refund |
| BETTY WILSON | 6.58 | Refund |
| BETTY WINGARD | 19.15 | Refund |
| BETTY WITHERSPOON | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FRED SMILEY | 10.00 | Prize Winner |
| MR FRED SMITH | 3.58 | Refund |
| MR FRED SMITH | 10.00 | Prize Winner |
| MR FRED SOUDERS | 19.72 | Refund |
| MR FRED SPANIER | 5.00 | Prize Winner |
| MR FRED SPECHT | 21.64 | Refund |
| MR FRED SPIVA | 7.07 | Refund |
| MR FRED STALBAUM | 10.00 | Prize Winner |
| MR FRED STATLER JR | 22.87 | Refund |
| MR FRED STEINHAUSER | 5.00 | Prize Winner |
| MR FRED STEPHENSON | 2.00 | Refund |
| MR FRED STRINE | 5.00 | Prize Winner |
| MR FRED SWEET | 10.00 | Prize Winner |
| MR FRED TAITAGUE | 18.35 | Refund |
| MR FRED TANKERSLEY | 4.62 | Refund |
| MR FRED TEASLEY | 3.00 | Refund |
| MR FRED THOMAS | 31.77 | Refund |
| MR FRED THORNTON | 1.07 | Refund |
| MR FRED TOMLINSON | 31.53 | Refund |
| MR FRED TRAUTERMAN | 19.70 | Refund |
| MR FRED TREVINO | 1.00 | Refund |
| MR FRED VAGO | 10.00 | Prize Winner |
| MR FRED VALLE | 20.00 | Prize Winner |
| MR FRED VANNOY | 169.34 | Refund |
| MR FRED VANPEER | 30.26 | Refund |
| MR FRED VASSELL | 10.00 | Prize Winner |
| MR FRED VENARDOS | 9.75 | Refund |
| MR FRED VOIGT | 3.00 | Refund |
| MR FRED WAKEFIELD | 5.00 | Prize Winner |
| MR FRED WAGNER | 5.00 | Prize Winner |
| MR FRED WARE | 10.00 | Refund |
| MR FRED WEBBERSON | 3.21 | Refund |
| MR FRED WEDDLE | 10.00 | Prize Winner |
| MR FRED WEERHEIM | 4.50 | Refund |
| MR FRED WENNERBERG | 39.90 | Refund |
| MR FRED WILLIAMS | 144.80 | Refund |
| MR FRED WILLIAMSON | 47.12 | Refund |
| MR FRED WILSON | 4.10 | Refund |
| MR FRED WIRT | 7.00 | Refund |
| MR FRED WOOD | 10.00 | Prize Winner |
| MR FRED WOTOCEK | 5.00 | Prize Winner |
| MR FRED WRIXON | 17.14 | Refund |
| MR FRED YENNEY | 15.98 | Refund |
| MR FRED ZOEHLER | 2.00 | Refund |
| MR FREDDIE ALMODOVAR | 2.98 | Refund |
| MR FREDDIE BROOMS | 8.18 | Refund |
| MR FREDDIE BYRD | 10.00 | Prize Winner |
| MR FREDDIE COLEMAN | 5.00 | Prize Winner |
| MR FREDDIE CORLEY | 25.00 | Prize Winner |
| MR FREDDIE DAY | 5.00 | Prize Winner |
| MR FREDDIE DAY | 10.00 | Prize Winner |
| MR FREDDIE DAYE | 5.00 | Prize Winner |
| MR FREDDIE DOTSON | 5.00 | Prize Winner |
| MR FREDDIE GAMBOA | 5.00 | Prize Winner |
| MR FREDDIE GATEWOOD | 1.00 | Refund |
| MR FREDDIE GOMEZ | 1.00 | Refund |
| MR FREDDIE J ROMERO | 17.57 | Refund |
| MR FREDDIE JOHNSON | 10.00 | Prize Winner |
| MR FREDDIE KELLY | 26.89 | Refund |
| MR FREDDIE L GRAVES | 1.07 | Refund |
| MR FREDDIE LAMBERT | 1.07 | Refund |
| MR FREDDIE MATTHEWS | 1.07 | Refund |
| MR FREDDIE MCLEAN | 10.00 | Prize Winner |
| MR FREDDIE MCNABB | 5.00 | Prize Winner |
| MR FREDDIE MOMSON | 10.00 | Prize Winner |
| MR FREDDIE NICHOLS | 18.76 | Refund |
| MR FREDDIE PALMORE | 19.78 | Refund |
| MR FREDDIE PARKS | 2.00 | Refund |
| MR FREDDIE SAENZ | 2.00 | Refund |
| MR FREDDIE SHEARS | 10.00 | Prize Winner |
| MR FREDDIE STRICKLAND | 29.90 | Refund |
| MR FREDDIE TROUTMAN | 5.99 | Refund |
| MR FREDDIE WILLIAMS | 6.84 | Refund |
| MR FREDDIE WILLIAMS | 3.84 | Refund |
| MR FREDDIE WILLIAMS | 5.00 | Prize Winner |
| MR FREDDRICK HAMILTON | 2.00 | Refund |
| MR FREDDY CALDERA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TAMMY PILOLA | 5.00 | Prize Winner |
| MRS TAMMY PRICE | 40.99 | Refund |
| MRS TAMMY R SHEPHERD | 10.00 | Prize Winner |
| MRS TAMMY RATCLIFFE | 5.00 | Prize Winner |
| MRS TAMMY REINERT | 5.00 | Prize Winner |
| MRS TAMMY RICKS | 2.00 | Refund |
| MRS TAMMY ROBINSON | 10.00 | Prize Winner |
| MRS TAMMY ROBLES | 5.00 | Prize Winner |
| MRS TAMMY ROSARIO | 15.00 | Prize Winner |
| MRS TAMMY RUBNER | 5.00 | Prize Winner |
| MRS TAMMY SALMONS | 7.72 | Refund |
| MRS TAMMY SCHWANKE | 5.00 | Prize Winner |
| MRS TAMMY STEED | 6.68 | Refund |
| MRS TAMMY STEPHENSON | 5.00 | Refund |
| MRS TAMMY STOCKER | 16.58 | Refund |
| MRS TAMMY STOREY | 10.00 | Prize Winner |
| MRS TAMMY STREET | 10.00 | Refund |
| MRS TAMMY TAYLOR | 4.21 | Refund |
| MRS TAMMY TERRY | 9.20 | Refund |
| MRS TAMMY TESTON | 30.00 | Prize Winner |
| MRS TAMMY TESTON | 5.00 | Refund |
| MRS TAMMY THOMPSON | 6.48 | Refund |
| MRS TAMMY TILLEY | 50.00 | Refund |
| MRS TAMMY TROTTER | 1.07 | Refund |
| MRS TAMMY TRUSLOW | 10.00 | Prize Winner |
| MRS TAMMY UNDERWOOD | 1.00 | Refund |
| MRS TAMMY WAKEFIELD | 5.00 | Refund |
| MRS TAMMY WEBB | 10.00 | Prize Winner |
| MRS TAMMY WEST | 1.90 | Refund |
| MRS TAMMY WHEATLEY | 20.59 | Refund |
| MRS TAMMY WHEELER | 10.00 | Prize Winner |
| MRS TAMMY WHITE | 5.00 | Prize Winner |
| MRS TAMMY WILSON | 2.00 | Refund |
| MRS TAMMY WOODARD | 1.09 | Refund |
| MRS TAMMY WORDEN | 10.00 | Prize Winner |
| MRS TAMMY ZINKOSKY | 38.83 | Refund |
| MRS TAMMY ZUMSTEIN | 33.15 | Refund |
| MRS TAMMY ZUNIGA | 25.94 | Refund |
| MRS TAMORA WILLIAMS | 22.76 | Refund |
| MRS TAMRA ASEVES | 2.00 | Refund |
| MRS TAMRA DUFFY | 5.00 | Prize Winner |
| MRS TAMRA LAWSON | 10.00 | Prize Winner |
| MRS TAMSIN JAY | 5.00 | Prize Winner |
| MRS TAMSON KACSUR | 10.00 | Prize Winner |
| MRS TAMYA SMITH | 10.00 | Prize Winner |
| MRS TANA LOCKE | 1.17 | Refund |
| MRS TANASHA WARE | 5.00 | Prize Winner |
| MRS TANDRA EAMES | 24.58 | Refund |
| MRS TANDY ROBERTSON | 10.00 | Prize Winner |
| MRS TANEEKA DAYE | 31.03 | Refund |
| MRS TANESHA DANTZLER | 10.00 | Prize Winner |
| MRS TANGELIA DAGGAN | 20.00 | Prize Winner |
| MRS TANIA KOPP | 4.85 | Refund |
| MRS TANIA OSEGUEDA | 20.00 | Prize Winner |
| MRS TANIA RODRIGUEZ | 15.00 | Prize Winner |
| MRS TANIA SOLOMON | 2.00 | Refund |
| MRS TANIEKA ROBINSON | 10.00 | Prize Winner |
| MRS TANIS HUDSON | 18.65 | Refund |
| MRS TANIS SINES | 15.00 | Prize Winner |
| MRS TANISHA BAILEY | 5.00 | Prize Winner |
| MRS TANISHA BIELER | 5.00 | Prize Winner |
| MRS TANISHA GRIER | 3.13 | Refund |
| MRS TANISHA STEWART | 10.00 | Prize Winner |
| MRS TANNA ST | 1.10 | Refund |
| MRS TANNA TIDMORE | 5.00 | Prize Winner |
| MRS TANYA ADAMS | 1.03 | Refund |
| MRS TANYA BANCROFT | 9.96 | Refund |
| MRS TANYA BANKS | 5.00 | Prize Winner |
| MRS TANYA CAMARILLO | 5.00 | Prize Winner |
| MRS TANYA COX | 4.17 | Refund |
| MRS TANYA EHRISMAN | 2.00 | Refund |
| MRS TANYA F DANIEL | 5.72 | Refund |
| MRS TANYA FRIEDMAN | 16.21 | Refund |
| MRS TANYA GAGLIARDO | 5.00 | Prize Winner |
| MRS TANYA HARRIS | 3.00 | Refund |
| MRS TANYA HOLMAN | 1.00 | Refund |
| MRS TANYA HUDSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BETTY WITMER | 71.75 | Refund |
| BETTY WOOD | 52.43 | Refund |
| BETTY WOOD | 36.42 | Refund |
| BETTY WOODALL | 43.25 | Refund |
| BETTY WOODELL | 4.98 | Refund |
| BETTY WOODWARD | 4.50 | Refund |
| BETTY WOOLDRIDGE | 23.60 | Refund |
| BETTY WOOLSON | 11.75 | Refund |
| BETTY WORZALLA | 2.00 | Refund |
| BETTY WYATT | 5.00 | Refund |
| BETTY Y HALE | 2.50 | Refund |
| BETTY YORK | 2.14 | Refund |
| BETTY YOUNG | 162.02 | Refund |
| BETTY YOUNG | 1.08 | Refund |
| BETTY ZWISLER | 1.08 | Refund |
| BETTYA C PERRY | 5.00 | Prize Winner |
| BETTYBETTY J MIMS | 28.02 | Refund |
| BETTYE ATKINS | 21.56 | Refund |
| BETTYE BLUE | 47.48 | Refund |
| BETTYE CHAMPBERLAIN | 15.02 | Refund |
| BETTYE CLARK | 95.53 | Refund |
| BETTYE CURRY | 43.14 | Refund |
| BETTYE DANIELS | 2.00 | Refund |
| BETTYE EATON | 15.00 | Refund |
| BETTYE HUNLEY | 7.06 | Refund |
| BETTYE J CHAVES | 10.00 | Refund |
| BETTYE J GRAY | 21.58 | Refund |
| BETTYE J KELLY | 4.00 | Refund |
| BETTYE KENT | 3.00 | Refund |
| BETTYE L SMITH | 2.00 | Refund |
| BETTYE MANEE | 2.00 | Refund |
| BETTYE MCPHAIL | 102.30 | Refund |
| BETTYE P CHAPMAN | 96.39 | Refund |
| BETTYE PETERS | 5.00 | Prize Winner |
| BETTYE ROBERTSON | 13.60 | Refund |
| BETTYE S COCKRELL | 2.10 | Refund |
| BETTYE S PARKE | 1.00 | Refund |
| BETTYE SADOWSKI | 4.84 | Refund |
| BETTYE SANDERS | 18.64 | Refund |
| BETTYE SPANN | 8.54 | Refund |
| BETTYE SPENCER | 10.00 | Prize Winner |
| BETTYE THOMPSON | 45.00 | Refund |
| BETTYE WINFIELD | 16.90 | Refund |
| BETTYE WRIGGLESWORTH | 51.67 | Refund |
| BETTYJANE WOODWORTH | 2.00 | Refund |
| BETTYJO HINTON | 2.71 | Refund |
| BETTYL ETCHEY | 20.32 | Refund |
| BETTYLOU KUPERSAVAGE | 32.92 | Refund |
| BETTYLOU PATTERSON | 59.70 | Refund |
| BETTYS HELSEL | 3.97 | Refund |
| BETY BLAND | 2.14 | Refund |
| BETY J HERNANDEZ | 65.11 | Refund |
| BETY L BURKE | 4.50 | Refund |
| BETY L STORY | 35.33 | Refund |
| BETY LOCKHART | 5.00 | Prize Winner |
| BETY R ADAMS | 8.00 | Refund |
| BETYT BERETT | 12.11 | Refund |
| BETYT DOTOSN | 62.74 | Refund |
| BETYT J AUTTEROSN | 5.00 | Prize Winner |
| BETYT J BARNES | 2.34 | Refund |
| BETYT L EVANS | 10.00 | Prize Winner |
| BETYT MANGUM | 120.32 | Refund |
| BETYT MARLIN | 2.19 | Refund |
| BETYT STEDDUM | 1.00 | Refund |
| BEUALH PALMER | 26.02 | Refund |
| BEUHAH CAIN | 19.09 | Refund |
| BEULAH A HALL | 16.19 | Refund |
| BEULAH BALDWIN | 5.00 | Prize Winner |
| BEULAH BATES | 5.00 | Prize Winner |
| BEULAH BLEVINS | 12.14 | Refund |
| BEULAH FREDERICK | 1.57 | Refund |
| BEULAH GARHART | 10.00 | Prize Winner |
| BEULAH GERDES | 2.50 | Refund |
| BEULAH H WATKINS | 5.00 | Prize Winner |
| BEULAH HARRIS | 1.00 | Refund |
| BEULAH J DENNIE | 52.34 | Refund |
| BEULAH J PATRICK | 1.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FREDDY COLON | 10.00 | Prize Winner |
| MR FREDDY CRUZ | 5.00 | Prize Winner |
| MR FREDDY FULLER | 14.03 | Refund |
| MR FREDDY PADILLA | 5.00 | Prize Winner |
| MR FREDDY PRICE | 5.00 | Prize Winner |
| MR FREDDY ROJAS | 5.00 | Prize Winner |
| MR FREDDY SPRAKER | 2.00 | Refund |
| MR FREDDY YNOA | 10.00 | Prize Winner |
| MR FREDEICK ROHRS | 29.64 | Refund |
| MR FREDERIC A LORD | 23.76 | Refund |
| MR FREDERIC BRADLEY | 1.27 | Refund |
| MR FREDERIC GRANDPIERRE | 5.00 | Prize Winner |
| MR FREDERIC KING | 5.00 | Prize Winner |
| MR FREDERIC TABERT | 30.00 | Refund |
| MR FREDERICK ALCORN | 5.00 | Prize Winner |
| MR FREDERICK ALEXANDER | 100.00 | Prize Winner |
| MR FREDERICK ALLEN | 15.00 | Refund |
| MR FREDERICK ANDERSON | 5.00 | Prize Winner |
| MR FREDERICK ARCENEAU | 1.50 | Refund |
| MR FREDERICK BAKER | 5.00 | Prize Winner |
| MR FREDERICK BARTON | 3.00 | Refund |
| MR FREDERICK BECKER | 82.59 | Refund |
| MR FREDERICK BEELER | 5.00 | Prize Winner |
| MR FREDERICK BENTEL | 30.55 | Refund |
| MR FREDERICK BIBBS | 10.00 | Prize Winner |
| MR FREDERICK BIVENS | 27.54 | Refund |
| MR FREDERICK BLOSSER | 10.00 | Prize Winner |
| MR FREDERICK BORGENS | 2.00 | Refund |
| MR FREDERICK BOROWSKI | 5.00 | Prize Winner |
| MR FREDERICK BROWN | 2.00 | Refund |
| MR FREDERICK CHAMBLEE | 4.50 | Refund |
| MR FREDERICK COPELAND | 40.00 | Prize Winner |
| MR FREDERICK CRAWFORD | 27.81 | Refund |
| MR FREDERICK CYR | 4.50 | Refund |
| MR FREDERICK DEMMER | 5.00 | Prize Winner |
| MR FREDERICK DERR | 7.00 | Refund |
| MR FREDERICK DONAHUE | 16.90 | Refund |
| MR FREDERICK DUNBAR | 2.16 | Refund |
| MR FREDERICK ERICKSON | 8.39 | Refund |
| MR FREDERICK FERREIRA | 5.00 | Prize Winner |
| MR FREDERICK FLAGG | 10.00 | Prize Winner |
| MR FREDERICK FOSTER | 5.00 | Prize Winner |
| MR FREDERICK FOSTER | 5.00 | Prize Winner |
| MR FREDERICK GALE | 10.00 | Prize Winner |
| MR FREDERICK GARRETT | 42.03 | Refund |
| MR FREDERICK GLAZIER | 5.00 | Prize Winner |
| MR FREDERICK GRAY | 8.90 | Refund |
| MR FREDERICK HARRIS | 2.00 | Refund |
| MR FREDERICK HEBNER | 5.00 | Prize Winner |
| MR FREDERICK HERZOG | 24.50 | Refund |
| MR FREDERICK HOHMANN | 28.23 | Refund |
| MR FREDERICK HORTON | 10.00 | Prize Winner |
| MR FREDERICK JONES | 37.83 | Refund |
| MR FREDERICK JONES | 28.60 | Refund |
| MR FREDERICK KETTRELL | 16.94 | Refund |
| MR FREDERICK KING | 4.02 | Refund |
| MR FREDERICK KLARMAN | 3.57 | Refund |
| MR FREDERICK KNAPPER | 1.00 | Refund |
| MR FREDERICK KOERNER | 2.00 | Refund |
| MR FREDERICK LEHMAN | 4.36 | Refund |
| MR FREDERICK LEWIS | 1.08 | Refund |
| MR FREDERICK LOTT | 10.00 | Prize Winner |
| MR FREDERICK LOVE | 5.00 | Prize Winner |
| MR FREDERICK LOWELL | 1.02 | Refund |
| MR FREDERICK MAHATHA | 15.00 | Prize Winner |
| MR FREDERICK MCENANY | 47.35 | Refund |
| MR FREDERICK MILES | 5.00 | Prize Winner |
| MR FREDERICK MILLER | 9.99 | Refund |
| MR FREDERICK MILLER | 10.00 | Prize Winner |
| MR FREDERICK MITCHELL | 5.00 | Prize Winner |
| MR FREDERICK MORGAN | 1.60 | Refund |
| MR FREDERICK MORIN | 5.00 | Prize Winner |
| MR FREDERICK N SCOTT | 7.38 | Refund |
| MR FREDERICK NAGLE | 5.00 | Prize Winner |
| MR FREDERICK NASH | 5.00 | Prize Winner |
| MR FREDERICK PATRICK | 10.00 | Prize Winner |
| MR FREDERICK PU | 78.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TANYA HYMAN | 7.13 | Refund |
| MRS TANYA MORRIS | 5.00 | Prize Winner |
| MRS TANYA POE REED | 5.00 | Prize Winner |
| MRS TANYA SALLETTE | 10.00 | Prize Winner |
| MRS TANYA SCHROEDER | 20.00 | Prize Winner |
| MRS TANYA SKELTON TEWES | 5.00 | Prize Winner |
| MRS TANYA SKELTON TEWES | 10.00 | Prize Winner |
| MRS TANYA SMITH | 10.00 | Prize Winner |
| MRS TANYA STORTZ | 1.66 | Refund |
| MRS TANYA TOWNSEND | 23.13 | Refund |
| MRS TANYUA C WILLIAMS | 10.00 | Prize Winner |
| MRS TAPINDER KHATRA | 5.00 | Prize Winner |
| MRS TAQUANA WILLIAMS | 5.00 | Prize Winner |
| MRS TARA ADEN | 5.00 | Prize Winner |
| MRS TARA DYER | 5.00 | Prize Winner |
| MRS TARA EATON | 25.00 | Prize Winner |
| MRS TARA LORA | 5.00 | Prize Winner |
| MRS TARA ONEAL | 10.00 | Prize Winner |
| MRS TARA RACER | 9.00 | Refund |
| MRS TARA RIMER | 40.07 | Refund |
| MRS TARA ROMANELLI | 5.00 | Prize Winner |
| MRS TARA SARVER | 5.00 | Prize Winner |
| MRS TARA SJOBERG | 39.75 | Refund |
| MRS TARA VITALE | 10.00 | Prize Winner |
| MRS TARECIA JOHNSON | 27.46 | Refund |
| MRS TARI FASULO | 10.00 | Prize Winner |
| MRS TARRA SWIGER-SMITH | 5.00 | Prize Winner |
| MRS TARRY L STOWITTS | 6.26 | Refund |
| MRS TARYN MAUTH | 10.00 | Prize Winner |
| MRS TASHA AHRENS | 10.00 | Prize Winner |
| MRS TASHA BOWIE | 1.10 | Refund |
| MRS TASHA MILLER | 5.00 | Prize Winner |
| MRS TASHA MORENO | 10.00 | Prize Winner |
| MRS TASHEKAH OAKLEY | 10.00 | Prize Winner |
| MRS TASHINA ANDERSON | 5.00 | Prize Winner |
| MRS TATIA MCMILLION | 2.50 | Refund |
| MRS TATIANA MENNELLA | 5.00 | Prize Winner |
| MRS TATIANA SYNSMIR | 10.00 | Prize Winner |
| MRS TATUM YOUNG | 1.07 | Refund |
| MRS TATYANA DICKINSON | 19.08 | Refund |
| MRS TATYANA HART | 4.15 | Refund |
| MRS TATYANA MULLIN | 1.07 | Refund |
| MRS TATYANA SHCHERBAN | 50.96 | Refund |
| MRS TAWANDA SURLEA | 20.00 | Prize Winner |
| MRS TAWNA GRIMMETT | 5.00 | Prize Winner |
| MRS TAWNDRA SHORTER | 1.07 | Refund |
| MRS TAWNYA KELLEY | 5.00 | Prize Winner |
| MRS TAYLOR BEARD | 10.00 | Prize Winner |
| MRS TAYLOR BEARD | 10.00 | Prize Winner |
| MRS TAYLOR ESQUIVEL | 5.00 | Prize Winner |
| MRS TAYLOR WILLIAMS | 5.00 | Prize Winner |
| MRS TAZUKO FERGUSON | 23.19 | Refund |
| MRS TEAA FERNANDEZ | 5.00 | Prize Winner |
| MRS TE-ANN ELLIOTT | 500.00 | Prize Winner |
| MRS TEARA GOLBERG | 5.00 | Prize Winner |
| MRS TECKLA NAAB | 5.02 | Refund |
| MRS TED NEHRENBERG | 9.97 | Refund |
| MRS TEDDIE SKIPPER | 1.07 | Refund |
| MRS TEDDY SULLIVAN | 5.00 | Prize Winner |
| MRS TEDI GIBBONS | 28.74 | Refund |
| MRS TEENA HOFFMAN | 27.24 | Refund |
| MRS TEENA WEBB | 5.00 | Prize Winner |
| MRS TEENA YACOVOU | 7.45 | Refund |
| MRS TEIKO SASSER | 25.81 | Refund |
| MRS TEKKI HARRIS | 10.00 | Prize Winner |
| MRS TELISA ENGRAM | 1.00 | Refund |
| MRS TELMA COLL | 10.00 | Prize Winner |
| MRS TELMA GAZIO | 2.00 | Refund |
| MRS TEMPIE IRVIN | 100.00 | Prize Winner |
| MRS TEMPIE WILLIAMS | 54.98 | Refund |
| MRS TEMPY DILLON | 24.00 | Refund |
| MRS TENA KANGAS | 4.00 | Refund |
| MRS TENA MCINTOSH | 2.00 | Refund |
| MRS TENA VIVIANO | 4.92 | Refund |
| MRS TENNA BERGERON | 10.00 | Prize Winner |
| MRS TENYA ANTHONY | 5.43 | Refund |
| MRS TEQUILA STEWART | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BEULAH JOHNSON | 1.08 | Refund |
| BEULAH K PHILLIPS | 19.85 | Refund |
| BEULAH KING | 1.07 | Refund |
| BEULAH L GERWITZ | 6.48 | Refund |
| BEULAH LAFFERTY | 5.00 | Prize Winner |
| BEULAH M MASON | 1.08 | Refund |
| BEULAH M MILLS | 2.00 | Refund |
| BEULAH M RAFFLER | 10.00 | Refund |
| BEULAH M RALTER | 2.50 | Refund |
| BEULAH PHILLIPS | 5.00 | Prize Winner |
| BEULAH PUTMAN | 319.28 | Refund |
| BEULAH RICHARDSON | 3.21 | Refund |
| BEULAH SAVAGE | 2.50 | Refund |
| BEULAH SCOTT | 10.84 | Refund |
| BEULAH SHORTRIDGE | 23.46 | Refund |
| BEULAH STEEN | 9.08 | Refund |
| BEULAH TAYLOR | 1.00 | Refund |
| BEULAH WILLIAMS | 2.00 | Refund |
| Beulan C Peden | 1.00 | Refund |
| BEULCH VESCO | 2.00 | Refund |
| BEV BANNIGAN | 5.00 | Prize Winner |
| BEV BARE | 10.31 | Refund |
| BEV CROSSON | 4.00 | Refund |
| BEV LENZ | 11.54 | Refund |
| BEV LETCHER | 31.46 | Refund |
| BEV MALZAHN | 26.08 | Refund |
| BEV MARKAS | 25.00 | Prize Winner |
| BEV MARTIN | 23.59 | Refund |
| BEV RHODES | 47.82 | Refund |
| BEV S FRY | 201.06 | Refund |
| BEV UNZICKER | 24.29 | Refund |
| BEV WILLIAMS | 5.00 | Prize Winner |
| BEVEIDLY D JONES | 27.82 | Refund |
| BEVELLY ALEXANDER | 22.12 | Refund |
| BEVELRY A EDER MURPHY | 22.68 | Refund |
| BEVELRY A FORD | 3.24 | Refund |
| BEVELRY A ODEGAARD | 61.37 | Refund |
| BEVELRY A THORNE | 16.00 | Refund |
| BEVELRY A WIGGINS | 1.01 | Refund |
| BEVELRY A WOODARD | 2.00 | Refund |
| BEVELRY BLAZAK | 11.22 | Refund |
| BEVELRY CHMAITELLI | 2.00 | Refund |
| BEVELRY D FREEMAN | 32.53 | Refund |
| BEVELRY E GOODE | 14.99 | Refund |
| BEVELRY J NEWELL | 70.81 | Refund |
| BEVELRY KIBBLE | 2.00 | Refund |
| BEVELRY KINDIG | 24.28 | Refund |
| BEVELRY L WALKER | 10.00 | Prize Winner |
| BEVELRY M FINN | 2.50 | Refund |
| BEVELRY M KINDRICK | 115.40 | Refund |
| BEVELRY M PUTNAM | 58.15 | Refund |
| BEVELRY MCCOMBS | 4.03 | Refund |
| BEVELRY MCMICHAEL | 72.95 | Refund |
| BEVELRY S BRENNSTUHL | 1.75 | Refund |
| BEVELRY SEIGLER | 52.66 | Refund |
| BEVELRY TABOR | 22.24 | Refund |
| BEVELY BRIGGS | 55.08 | Refund |
| BEVELYN CLARK | 10.23 | Refund |
| BEVERL BOWAR | 1.55 | Refund |
| BEVERLEENA J BROWN | 43.76 | Refund |
| BEVERLEY BLACK | 22.24 | Refund |
| BEVERLEY CHIN | 1.14 | Refund |
| BEVERLEY CLARKE | 22.20 | Refund |
| BEVERLEY DAILEY | 1.00 | Refund |
| BEVERLEY HARDEN | 15.28 | Refund |
| BEVERLEY HUGGINS | 5.00 | Prize Winner |
| BEVERLEY L DUNN | 5.00 | Prize Winner |
| BEVERLEY LUCAS | 30.18 | Refund |
| BEVERLEY MOCK | 17.98 | Refund |
| BEVERLEY POOL | 41.61 | Refund |
| BEVERLEY R HART | 92.48 | Refund |
| BEVERLEY SAGE | 3.59 | Refund |
| BEVERLEY TOBIAS | 6.29 | Refund |
| BEVERLEY VIRTUE | 4.48 | Refund |
| BEVERLEY ZUBICK | 5.00 | Prize Winner |
| BEVERLY A ANDERSON | 10.00 | Prize Winner |
| BEVERLY A BARUSCH | 8.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR FREDERICK QUEHL | 7.46 | Refund |
| MR FREDERICK RAHN | 6.07 | Refund |
| MR FREDERICK RATLIFF | 8.48 | Refund |
| MR FREDERICK REEHLING | 10.00 | Prize Winner |
| MR FREDERICK REYNOLDS | 32.04 | Refund |
| MR FREDERICK ROUCEK | 4.05 | Refund |
| MR FREDERICK RUTH | 1.07 | Refund |
| MR FREDERICK SCHMIDT | 20.00 | Prize Winner |
| MR FREDERICK SCHWARTZ | 5.00 | Prize Winner |
| MR FREDERICK SCOTT | 25.00 | Prize Winner |
| MR FREDERICK SHEARIN | 5.00 | Prize Winner |
| MR FREDERICK SPEIGHTS | 5.00 | Prize Winner |
| MR FREDERICK STEVENS | 31.93 | Refund |
| MR FREDERICK SVOBODA | 23.52 | Refund |
| MR FREDERICK T DEHNER | 10.00 | Prize Winner |
| MR FREDERICK TALASCO | 2.00 | Refund |
| MR FREDERICK THIBODEAU | 10.00 | Prize Winner |
| MR FREDERICK THOMPSON | 19.33 | Refund |
| MR FREDERICK TOTTEN | 29.90 | Refund |
| MR FREDERICK TUCKER | 1.18 | Refund |
| MR FREDERICK VANBRUNT | 21.76 | Refund |
| MR FREDERICK VELARDE | 18.58 | Refund |
| MR FREDERICK VILLELLA | 5.00 | Prize Winner |
| MR FREDERICK W DAVIES | 34.26 | Refund |
| MR FREDERICK W SWAIN | 12.00 | Refund |
| MR FREDERICK WADLEY | 10.00 | Prize Winner |
| MR FREDERICK WASHBURN | 21.45 | Refund |
| MR FREDERICK WATKINS | 2.09 | Refund |
| MR FREDERICK WEEKS | 2.19 | Refund |
| MR FREDERICK WEINING | 10.00 | Prize Winner |
| MR FREDERICK WIGLEY | 10.00 | Prize Winner |
| MR FREDERICK WILKINS | 50.09 | Refund |
| MR FREDERICO HERNANDEZ | 15.00 | Prize Winner |
| MR FREDERIK DAMBRINK | 5.00 | Prize Winner |
| MR FREDERIK ZEGSTROO | 31.74 | Refund |
| MR FREDO GAY | 5.00 | Prize Winner |
| MR FREDRIC FELIO | 1.18 | Refund |
| MR FREDRIC GRAHAM | 2.00 | Refund |
| MR FREDRIC HASKETT | 10.00 | Prize Winner |
| MR FREDRIC HORMANN | 2.50 | Refund |
| MR FREDRIC JONES | 21.95 | Refund |
| MR FREDRIC WEISSMAN | 23.68 | Refund |
| MR FREDRIC ZIPSER | 115.66 | Refund |
| MR FREDRICK BEACHAM | 5.00 | Prize Winner |
| MR FREDRICK BLADO | 1.06 | Refund |
| MR FREDRICK BUBECK | 64.97 | Refund |
| MR FREDRICK COLLIER | 10.00 | Prize Winner |
| MR FREDRICK D REID | 5.33 | Refund |
| MR FREDRICK EGGERS | 12.95 | Refund |
| MR FREDRICK FISHER | 15.00 | Prize Winner |
| MR FREDRICK FRIDELLA | 2.50 | Refund |
| MR FREDRICK HELMS | 10.00 | Refund |
| MR FREDRICK HENTON | 111.45 | Refund |
| MR FREDRICK HERING | 2.00 | Refund |
| MR FREDRICK LAWRENCE | 30.97 | Refund |
| MR FREDRICK LAWSON | 23.22 | Refund |
| MR FREDRICK MARSH | 10.00 | Prize Winner |
| MR FREDRICK PARKER | 5.00 | Prize Winner |
| MR FREDRICK ROEHL | 10.00 | Prize Winner |
| MR FREDRICK ROTH | 3.00 | Refund |
| MR FREDRICK SANCHEZ | 2.00 | Refund |
| MR FREDRICK TYLER | 48.08 | Refund |
| MR FREDRICK WALTON | 5.00 | Prize Winner |
| MR FREDRICK WELLS | 21.85 | Refund |
| MR FREDRICK WENDT | 1.72 | Refund |
| MR FREDRICK ZENTNER | 10.00 | Prize Winner |
| MR FREELAND HARJO | 5.00 | Prize Winner |
| MR FREEMAN BANKS | 3.00 | Refund |
| MR FREEMAN BANKS | 29.90 | Refund |
| MR FREEMAN BRANCH | 25.13 | Refund |
| MR FREEMAN DILLARD | 5.00 | Prize Winner |
| MR FREMONT MITCHELL | 5.03 | Refund |
| MR FRENCHIE LAINE | 5.33 | Refund |
| MR FREY KENNETH | 42.03 | Refund |
| MR FRISTCO ESTIMABLE | 60.59 | Refund |
| MR FRITZ HENSELER | 3.09 | Refund |
| MR FRITZ LELEA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TERA SHAVER | 10.00 | Prize Winner |
| MRS TERACINA WISSER | 5.00 | Prize Winner |
| MRS TERE RUIZ | 10.00 | Prize Winner |
| Mrs Teree Molina | 17.26 | Refund |
| MRS TERENA SHANNON | 4.17 | Refund |
| MRS TERESA AGEE | 15.41 | Refund |
| MRS TERESA ANGUS | 10.00 | Prize Winner |
| MRS TERESA APPLEBY | 15.00 | Prize Winner |
| MRS TERESA ASHE | 5.00 | Prize Winner |
| MRS TERESA B ROWN | 1.71 | Refund |
| MRS TERESA BARNES | 2.00 | Refund |
| MRS TERESA BELTON | 18.73 | Refund |
| MRS TERESA BIEBER | 10.00 | Prize Winner |
| MRS TERESA BITSKO | 5.00 | Prize Winner |
| MRS TERESA BOYER | 10.00 | Prize Winner |
| MRS TERESA BROOKS | 1.44 | Refund |
| MRS TERESA BROULLIRE | 1.06 | Refund |
| MRS TERESA BUCK | 46.64 | Refund |
| MRS TERESA BUHS | 61.26 | Refund |
| MRS TERESA C MENDOZA | 119.01 | Refund |
| MRS TERESA CALLAHAN | 22.89 | Refund |
| MRS TERESA CANADY | 16.00 | Refund |
| MRS TERESA CHRISTIAN | 5.00 | Prize Winner |
| MRS TERESA CHUNG | 15.00 | Refund |
| MRS TERESA CLARK | 37.56 | Refund |
| MRS TERESA CLARKE | 30.29 | Refund |
| MRS TERESA COBB | 10.00 | Prize Winner |
| MRS TERESA COLLINS | 10.00 | Prize Winner |
| MRS TERESA COOPER | 20.00 | Prize Winner |
| MRS TERESA COTTON | 8.74 | Refund |
| MRS TERESA COUCHMAN | 10.00 | Prize Winner |
| MRS TERESA CRAWLEY | 5.00 | Prize Winner |
| MRS TERESA CULLEY | 10.00 | Prize Winner |
| MRS TERESA CUNNEEN | 75.00 | Refund |
| MRS TERESA D YATES | 9.97 | Refund |
| MRS TERESA DANIELS | 5.00 | Prize Winner |
| MRS TERESA DASHER | 1.75 | Refund |
| MRS TERESA DAWKINS | 15.00 | Prize Winner |
| MRS TERESA DAY | 5.00 | Prize Winner |
| MRS TERESA DELONG | 10.00 | Prize Winner |
| MRS TERESA DOAK | 1,306.03 | Refund |
| MRS TERESA DONLEY | 2.00 | Refund |
| MRS TERESA DOTY | 40.93 | Refund |
| MRS TERESA DROLETT | 4.00 | Refund |
| MRS TERESA EAGLEROAD | 1.00 | Refund |
| MRS TERESA EDDLEMAN | 5.00 | Prize Winner |
| MRS TERESA EDENS | 1.07 | Refund |
| MRS TERESA EICHMAN | 10.00 | Prize Winner |
| MRS TERESA ELLIOTT | 5.00 | Prize Winner |
| MRS TERESA EVANS | 5.00 | Prize Winner |
| MRS TERESA FARIES | 10.00 | Prize Winner |
| MRS TERESA FESETCH | 1.73 | Refund |
| MRS TERESA FINCKBONE | 16.98 | Refund |
| MRS TERESA FLY | 40.18 | Refund |
| MRS TERESA FRIEDMAN | 3.21 | Refund |
| MRS TERESA FRYSINGER | 12.64 | Refund |
| MRS TERESA G HILL | 11.79 | Refund |
| MRS TERESA GALVIN | 1.00 | Refund |
| MRS TERESA GARCIA | 2.47 | Refund |
| MRS TERESA GARCIA | 10.00 | Prize Winner |
| MRS TERESA GATES | 5.00 | Prize Winner |
| MRS TERESA GILMER | 5.00 | Prize Winner |
| MRS TERESA GOLDIN | 10.00 | Prize Winner |
| MRS TERESA GOMES | 5.00 | Prize Winner |
| MRS TERESA GRIMANDO | 20.69 | Refund |
| MRS TERESA GROVE | 10.00 | Prize Winner |
| MRS TERESA GUGLIELMI | 69.14 | Refund |
| MRS TERESA HALDERMAN | 29.90 | Refund |
| MRS TERESA HALE | 5.00 | Prize Winner |
| MRS TERESA HALFMANN | 5.00 | Prize Winner |
| MRS TERESA HAMILTON | 5.00 | Prize Winner |
| MRS TERESA HANEY | 10.00 | Refund |
| MRS TERESA HANSON | 29.76 | Refund |
| MRS TERESA HATCHER | 5.00 | Prize Winner |
| MRS TERESA HEATH | 4.30 | Refund |
| MRS TERESA HEATON | 10.00 | Prize Winner |
| MRS TERESA HERBERT | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BEVERLY A BATTERSON | 18.34 | Refund | MR FRITZ ST VIL | 7.14 | Refund | MRS TERESA HERNANDO | 1.20 | Refund |
| BEVERLY A BAUCOM | 3.00 | Refund | MR FRITZ VIXAMA | 5.00 | Prize Winner | MRS TERESA HERRICK | 5.00 | Prize Winner |
| BEVERLY A BENEFIEL | 1.99 | Refund | MR FRITZGERALD YAZZIE | 5.00 | Prize Winner | MRS TERESA HILL | 10.00 | Prize Winner |
| BEVERLY A BUSHEY | 12.62 | Refund | MR FRNAK QUINONES | 3.00 | Refund | MRS TERESA HODGES | 2.00 | Refund |
| BEVERLY A BUTTON | 16.01 | Refund | MR FTED BOOSE | 5.00 | Prize Winner | MRS TERESA HOITENGA | 5.00 | Prize Winner |
| BEVERLY A CLAY | 1.68 | Refund | MR FULTON FRYAR | 63.73 | Refund | MRS TERESA HOLT | 1.00 | Refund |
| BEVERLY A COE | 64.14 | Refund | MR FURICHOUS JONES | 5.00 | Prize Winner | MRS TERESA HONEYCUTT | 15.00 | Prize Winner |
| BEVERLY A FERGUSON | 6.42 | Refund | MR FURMAN DEARMAN | 5.00 | Prize Winner | MRS TERESA HUNTER | 2.85 | Refund |
| BEVERLY A GALLO | 5.00 | Prize Winner | MR FURMAN LOWE | 54.64 | Refund | MRS TERESA HUSEBY | 10.00 | Prize Winner |
| BEVERLY A HANSON | 10.00 | Prize Winner | MR G ALVAREZ | 6.42 | Refund | MRS TERESA HUTTON | 5.00 | Prize Winner |
| BEVERLY A HILL | 19.90 | Refund | MR G ANDERSON | 4.14 | Refund | MRS TERESA IZUMI | 18.57 | Refund |
| BEVERLY A JAKCOSN | 43.85 | Refund | Mr G Bailey | 24.64 | Refund | MRS TERESA J GUILMET | 10.00 | Prize Winner |
| BEVERLY A JOHNSON | 4.50 | Refund | MR G BENJAMIN | 5.00 | Prize Winner | MRS TERESA JACKSON | 10.00 | Refund |
| BEVERLY A JOHNSON | 10.00 | Prize Winner | MR G BENNETT | 24.81 | Refund | MRS TERESA JACOBS | 5.00 | Prize Winner |
| BEVERLY A LORD | 11.00 | Refund | MR G BLACKWELL JR- | 10.00 | Prize Winner | MRS TERESA JAMES | 50.00 | Refund |
| BEVERLY A MALONE | 22.97 | Refund | MR G BOWMAN | 2.00 | Refund | MRS TERESA JENNEMAN | 7.00 | Refund |
| BEVERLY A MCDONELL | 32.81 | Refund | MR G BRIDGEFORTH | 23.65 | Refund | MRS TERESA JENSEN | 1.28 | Refund |
| BEVERLY A MILLER | 18.17 | Refund | MR G BURLINGAME | 1.07 | Refund | MRS TERESA JENSEN | 1.00 | Refund |
| BEVERLY A ODOARDO | 21.39 | Refund | MR G C HOPPER JR | 5.00 | Prize Winner | MRS TERESA JOHNSON | 5.00 | Refund |
| BEVERLY A PINCKARD | 6.00 | Refund | MR G CALKINS | 25.00 | Prize Winner | MRS TERESA JONES | 10.00 | Prize Winner |
| BEVERLY A POUPARD | 10.00 | Prize Winner | MR G CHRISTIANSEN | 18.04 | Refund | MRS TERESA KAGO | 53.18 | Refund |
| BEVERLY A RUCKER | 2.71 | Refund | MR G COLWELL | 27.36 | Refund | MRS TERESA KELLEY | 17.96 | Refund |
| BEVERLY A RUMFELT | 27.94 | Refund | MR G CORTESE | 5.11 | Refund | MRS TERESA KELLEY | 10.00 | Prize Winner |
| BEVERLY A RUSHIN | 10.00 | Prize Winner | MR G CUMMINS | 10.00 | Prize Winner | MRS TERESA KENNEDY | 10.00 | Refund |
| BEVERLY A STEFANAVAGE | 20.00 | Refund | MR G DEMARCO | 10.00 | Prize Winner | MRS TERESA KIMBRO | 2.00 | Refund |
| BEVERLY A THOMAS | 4.50 | Refund | MR G DICKERSON | 5.00 | Prize Winner | MRS TERESA KISSELL | 5.00 | Prize Winner |
| BEVERLY A WILEY | 5.00 | Prize Winner | MR G DRAKE | 23.54 | Refund | MRS TERESA KOOR | 5.00 | Prize Winner |
| BEVERLY ADAMS | 29.96 | Refund | Mr G Fields | 21.18 | Refund | MRS TERESA KOSIBA | 21.04 | Refund |
| BEVERLY ADAY | 41.06 | Refund | MR G FINFROCK | 2.08 | Refund | MRS TERESA KUHN | 27.97 | Refund |
| BEVERLY ALEXANDER | 12.70 | Refund | MR G FITZPATRICK | 20.79 | Refund | MRS TERESA KUNDER | 14.00 | Refund |
| BEVERLY ALLISON | 5.00 | Prize Winner | MR G FUNDERBURKE | 10.00 | Prize Winner | MRS TERESA LAMBERT | 2.50 | Refund |
| BEVERLY AMMONS | 26.86 | Refund | MR G GENTRY | 2.00 | Refund | MRS TERESA LAMBERT | 5.00 | Prize Winner |
| BEVERLY APPELHANCE | 16.67 | Refund | MR G GRIFFITH | 22.00 | Refund | MRS TERESA LANG | 2.00 | Refund |
| BEVERLY B MCKINNEY | 1.07 | Refund | MR G HAMBLETON | 28.50 | Refund | MRS TERESA LAWSON | 2.00 | Refund |
| BEVERLY BADEN | 12.39 | Refund | MR G HATCHER | 10.00 | Prize Winner | MRS TERESA LEGORRETA | 15.00 | Prize Winner |
| BEVERLY BARBA | 12.99 | Refund | MR G HAYWARD | 2.63 | Refund | MRS TERESA LEMON | 20.00 | Prize Winner |
| BEVERLY BARSH | 49.72 | Refund | Mr G Jarrell | 40.00 | Refund | MRS TERESA LETIZIA | 16.02 | Refund |
| BEVERLY BATES | 2.00 | Refund | MR G K BARNHILL | 19.42 | Refund | MRS TERESA LEWIS | 5.00 | Prize Winner |
| BEVERLY BATTILLO | 29.90 | Refund | MR G KRISTOFFERSEN | 5.00 | Prize Winner | MRS TERESA LIMBER | 30.10 | Refund |
| BEVERLY BAXTER | 6.07 | Refund | MR G LANDON | 2.00 | Refund | MRS TERESA LITTLETON | 10.00 | Prize Winner |
| BEVERLY BEAUDOIN | 24.94 | Refund | MR G LAVIOLETTTE | 4.50 | Refund | MRS TERESA LONDON | 5.00 | Prize Winner |
| BEVERLY BELL | 5.00 | Prize Winner | MR G LUCADAMO | 86.09 | Refund | MRS TERESA LOPEZ | 1.00 | Refund |
| BEVERLY BENSON | 3.00 | Refund | MR G MARTIN | 6.38 | Refund | MRS TERESA LOPEZ | 5.00 | Prize Winner |
| BEVERLY BERNHARDT | 28.08 | Refund | MR G MCCONAGHY | 1.08 | Refund | MRS TERESA LOUDERBACK | 1.00 | Refund |
| BEVERLY BERNIER | 5.00 | Prize Winner | MR G MUMPOWER | 164.96 | Refund | MRS TERESA LYONS | 1.07 | Refund |
| BEVERLY BERNT | 2.45 | Refund | MR G NEUENSCHWANDER | 1.06 | Refund | MRS TERESA MADIGAN | 1.08 | Refund |
| BEVERLY BERUBE | 27.69 | Refund | MR G ORBISTONDO | 10.00 | Prize Winner | MRS TERESA MAHONEY | 93.37 | Refund |
| BEVERLY BLANDING | 16.80 | Refund | MR G PATEL | 2.13 | Refund | MRS TERESA MAULDIN | 6.93 | Refund |
| BEVERLY BORBOTTI | 17.52 | Refund | MR G RAYL | 5.00 | Prize Winner | MRS TERESA MCCLORY | 5.00 | Prize Winner |
| BEVERLY BORGEEST | 24.59 | Refund | MR G RETCHKIMAN | 1.07 | Refund | MRS TERESA MCIVER | 10.00 | Prize Winner |
| BEVERLY BOSTICK | 31.44 | Refund | MR G ROBERTS | 1.07 | Refund | MRS TERESA MCKENZIE | 2.00 | Refund |
| BEVERLY BOWER | 2.00 | Refund | MR G ROBERTS | 20.00 | Prize Winner | MRS TERESA MCNAMARA | 22.74 | Refund |
| BEVERLY BOWERS | 4.80 | Refund | MR G ROBLES | 6.48 | Refund | MRS TERESA MECHLER | 5.00 | Prize Winner |
| BEVERLY BOZELL | 100.00 | Prize Winner | MR G RUTHERFORD | 3.30 | Refund | MRS TERESA MEYERS | 5.00 | Prize Winner |
| BEVERLY BRACKEN | 10.00 | Prize Winner | MR G S TEWKSBURY | 281.63 | Refund | MRS TERESA MILLER | 35.04 | Refund |
| BEVERLY BRANNER | 27.20 | Refund | MR G SCHAFFER | 35.74 | Refund | MRS TERESA MILLER | 14.69 | Refund |
| BEVERLY BRENNAN | 55.57 | Refund | MR G SCHELLHAMMER | 5.00 | Prize Winner | MRS TERESA MOLYNEUX | 29.85 | Refund |
| BEVERLY BROCK | 24.09 | Refund | MR G SCHWALLENBERG | 6.00 | Refund | MRS TERESA MONTES | 96.63 | Refund |
| BEVERLY BRUCE | 4.73 | Refund | MR G SHARRER | 34.21 | Refund | MRS TERESA MOORE | 1.07 | Refund |
| BEVERLY BRYAN | 5.00 | Prize Winner | MR G SPEARMAN | 10.00 | Prize Winner | MRS TERESA MOTON | 10.00 | Prize Winner |
| BEVERLY BRYANT | 10.00 | Prize Winner | MR G SWAIN | 54.05 | Refund | MRS TERESA MOTZ | 5.00 | Prize Winner |
| BEVERLY BUCHANAN | 27.12 | Refund | MR G TREBETS | 16.12 | Refund | MRS TERESA NAGY | 33.15 | Refund |
| BEVERLY BURNETT | 15.00 | Prize Winner | MR G VAILLANT | 2.00 | Refund | MRS TERESA NANSON | 5.00 | Prize Winner |
| BEVERLY BUSBY | 75.00 | Refund | MR G VALLADARES | 1.89 | Refund | MRS TERESA NEWMAN | 13.00 | Refund |
| BEVERLY BUSH | 4.00 | Refund | MR G VANDUSENJR | 45.17 | Refund | MRS TERESA NOLAN | 2.00 | Refund |
| BEVERLY BUTLER | 2.50 | Refund | MR G VANLYDEGRAF | 5.00 | Prize Winner | MRS TERESA OBERRY | 1.07 | Refund |
| BEVERLY CALDWELL | 19.99 | Refund | MR G VEREEN | 28.59 | Refund | MRS TERESA OGLESBY | 2.00 | Refund |
| BEVERLY CALKINS | 4.28 | Refund | MR G VILLARREAL | 4.48 | Refund | MRS TERESA OLSEN | 5.00 | Refund |
| BEVERLY CANNADAY | 2.00 | Refund | MR G VOLESKY | 28.16 | Refund | MRS TERESA ORTIZ | 2.00 | Refund |
| BEVERLY CARRINGTON | 48.00 | Refund | MR G WAIALAE | 10.00 | Prize Winner | MRS TERESA ORTIZ | 10.00 | Prize Winner |
| BEVERLY CATHERPOLE | 8.99 | Refund | MR G WALKER | 10.00 | Prize Winner | MRS TERESA OWEN | 5.00 | Prize Winner |
| BEVERLY CHAMBERLIN | 5.00 | Prize Winner | MR G WEIKEL | 8.99 | Refund | MRS TERESA PAFF | 5.00 | Prize Winner |
| BEVERLY CHENEY | 17.29 | Refund | MR G WHITEHEAD | 20.74 | Refund | MRS TERESA PALMER | 18.00 | Refund |
| BEVERLY CISCO | 10.00 | Prize Winner | MR Z ZIEGLGANSBERGER | 5.00 | Prize Winner | MRS TERESA PARKER | 5.00 | Prize Winner |
| BEVERLY CLAGHORN | 10.00 | Prize Winner | MR G ZIELINSKI | 10.00 | Prize Winner | MRS TERESA PEEVEY | 5.00 | Prize Winner |
| BEVERLY CLARK | 1.00 | Refund | MR G. M. AKITA | 15.00 | Prize Winner | MRS TERESA PEWITT | 10.00 | Prize Winner |
| BEVERLY CLAYTON | 10.00 | Prize Winner | MR G. M. AKITA | 5.00 | Prize Winner | MRS TERESA PIECHOWICZ | 8.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BEVERLY CLEMONS | 6.00 | Refund | MR G. TAZE HEARN | 5.00 | Prize Winner | MRS TERESA PLOTTS | 100.00 | Prize Winner |
| BEVERLY CLEVELAND | 267.32 | Refund | MR G. TODD BATES | 5.00 | Prize Winner | MRS TERESA POLLIN | 92.08 | Refund |
| BEVERLY COATES | 170.15 | Refund | MR G.B. JEWELL | 5.00 | Prize Winner | MRS TERESA POWERS | 33.77 | Refund |
| BEVERLY COLLINS | 14.24 | Refund | MR GA LAGBARA | 5.00 | Prize Winner | MRS TERESA QUINEY | 5.00 | Prize Winner |
| BEVERLY COLOMBO | 4.16 | Refund | MR GABE NAGLE | 5.00 | Prize Winner | MRS TERESA RASNICK | 5.43 | Refund |
| BEVERLY COOLEY | 6.00 | Refund | MR GABE SOLACHE | 10.00 | Prize Winner | MRS TERESA RAYNER | 19.58 | Refund |
| BEVERLY COREY | 53.00 | Refund | MR GABINO D RAMOS | 5.00 | Prize Winner | MRS TERESA REYNOLDS | 17.84 | Refund |
| BEVERLY CORNWELL | 25.00 | Refund | MR GABRIEL APODACA | 5.00 | Prize Winner | MRS TERESA ROBERSON | 5.00 | Prize Winner |
| BEVERLY CROCKER | 5.99 | Refund | MR GABRIEL BARRAGAN | 5.00 | Prize Winner | MRS TERESA ROGALLA | 12.46 | Refund |
| BEVERLY CROOM | 19.43 | Refund | MR GABRIEL BASANESE | 31.01 | Refund | MRS TERESA ROLAND | 2.00 | Refund |
| BEVERLY CURTIS | 25.00 | Refund | MR GABRIEL BEJJANI | 14.30 | Refund | MRS TERESA ROSE | 19.86 | Refund |
| BEVERLY CUTLIP | 20.01 | Refund | MR GABRIEL BEN-OKOH | 10.00 | Refund | MRS TERESA ROSS | 10.00 | Prize Winner |
| BEVERLY CUTRELL | 1.69 | Refund | MR GABRIEL BODA | 35.48 | Refund | MRS TERESA ROTH | 61.56 | Refund |
| BEVERLY D SMITH | 10.00 | Prize Winner | MR GABRIEL BUSTAMANTE | 10.00 | Prize Winner | MRS TERESA ROWAN | 19.06 | Refund |
| BEVERLY D WHEATON | 30.00 | Refund | MR GABRIEL C GARELA | 59.21 | Refund | MRS TERESA SAPP | 25.00 | Prize Winner |
| BEVERLY DAGENAIS | 16.06 | Refund | MR GABRIEL CHANDLER | 14.10 | Refund | MRS TERESA SCHELDBERG | 22.87 | Refund |
| BEVERLY DAMON | 18.02 | Refund | MR GABRIEL CLARKE | 5.00 | Prize Winner | MRS TERESA SEPPANEN | 6.00 | Refund |
| BEVERLY DANBY | 3.99 | Refund | MR GABRIEL CORDERO | 4.54 | Refund | MRS TERESA SHAFER | 10.00 | Prize Winner |
| BEVERLY DAUGHERTY | 10.00 | Prize Winner | MR GABRIEL DELATORRE | 2.00 | Refund | MRS TERESA SIEGLE | 3.82 | Refund |
| BEVERLY DAVIDSON | 11.00 | Refund | MR GABRIEL DEWEY | 25.04 | Refund | MRS TERESA SIMS | 10.00 | Prize Winner |
| BEVERLY DAVIES | 2.50 | Refund | MR GABRIEL GOMES | 5.00 | Prize Winner | MRS TERESA SOLOMON | 17.60 | Refund |
| BEVERLY DAVIS | 9.83 | Refund | MR GABRIEL HARRIS | 5.00 | Prize Winner | MRS TERESA STACY | 5.64 | Refund |
| BEVERLY DAVIS | 10.91 | Refund | MR GABRIEL IDOWU | 10.00 | Prize Winner | MRS TERESA STAFFORD | 10.00 | Prize Winner |
| BEVERLY DAY | 5.57 | Refund | MR GABRIEL JULIANO | 2.00 | Refund | MRS TERESA STEWART | 4.48 | Refund |
| BEVERLY DAY | 5.00 | Prize Winner | MR GABRIEL LAGUNAS | 25.00 | Refund | MRS TERESA STEWART | 10.00 | Prize Winner |
| BEVERLY DIETZ | 26.03 | Refund | MR GABRIEL LANDRY | 5.00 | Prize Winner | MRS TERESA STONE | 2.00 | Refund |
| BEVERLY DILLON | 10.00 | Prize Winner | MR GABRIEL LOMBARDO | 32.08 | Refund | MRS TERESA STRAIT | 10.00 | Prize Winner |
| BEVERLY DIPERNA | 28.39 | Refund | MR GABRIEL MARTINEZ | 10.00 | Refund | MRS TERESA STREET | 58.24 | Refund |
| BEVERLY DIXON | 10.00 | Prize Winner | MR GABRIEL MARTINEZ | 10.00 | Refund | MRS TERESA STUART | 2.00 | Refund |
| BEVERLY DORAN | 18.20 | Refund | MR GABRIEL MOKUAHI | 10.00 | Refund | MRS TERESA SUMRALL | 10.00 | Prize Winner |
| BEVERLY DOUGLAS | 2.50 | Refund | MR GABRIEL NEGRETTE | 5.00 | Prize Winner | MRS TERESA SUMRALL | 5.00 | Prize Winner |
| BEVERLY DREVNIAK | 4.50 | Refund | MR GABRIEL PAGE | 25.00 | Prize Winner | MRS TERESA SZUBA | 24.82 | Refund |
| BEVERLY DUCK | 26.00 | Refund | MR GABRIEL PALEA | 9.00 | Refund | MRS TERESA TALAMANTES | 21.22 | Refund |
| BEVERLY DUNBAR | 25.85 | Refund | MR GABRIEL PRATA | 37.67 | Refund | MRS TERESA TAPANES | 15.29 | Refund |
| BEVERLY DUNHAM | 1.88 | Refund | MR GABRIEL PREDA | 5.00 | Prize Winner | MRS TERESA TAYLOR | 10.00 | Prize Winner |
| BEVERLY E BUNCH | 15.13 | Refund | MR GABRIEL RESENDEZ | 2.00 | Refund | MRS TERESA TELLEZ | 10.00 | Prize Winner |
| BEVERLY E GROVE | 27.98 | Refund | MR GABRIEL RIBERA JR | 5.00 | Prize Winner | MRS TERESA THOMAS | 5.00 | Prize Winner |
| BEVERLY E HICKS | 31.77 | Refund | MR GABRIEL SIBRI | 5.00 | Prize Winner | MRS TERESA TIFFEE | 10.00 | Prize Winner |
| BEVERLY E JACOBS | 20.44 | Refund | MR GAETAN BLANCHETTE | 56.82 | Refund | MRS TERESA TODD | 10.00 | Prize Winner |
| BEVERLY E KALE | 16.95 | Refund | MR GAEY SOEAS | 2.00 | Refund | MRS TERESA VANAUKEN | 10.00 | Prize Winner |
| BEVERLY E MILLER | 34.72 | Refund | MR GAGE LENEVE | 10.00 | Prize Winner | MRS TERESA VELARDE | 5.00 | Prize Winner |
| BEVERLY E MONTGOMERY | 31.88 | Refund | MR GAIL DAILEY | 5.02 | Refund | MRS TERESA WALDEN | 3.00 | Refund |
| BEVERLY E MYERS | 117.83 | Refund | MR GAIL HOLDER | 5.00 | Prize Winner | MRS TERESA WALKER | 10.00 | Prize Winner |
| BEVERLY E ROBISON | 2.00 | Refund | MR GAIL SCHOPPERT | 43.92 | Refund | MRS TERESA WALLEN | 43.49 | Refund |
| BEVERLY EDGE | 4.63 | Refund | MR GAIL STORM | 5.00 | Prize Winner | MRS TERESA WALTON | 6.41 | Refund |
| BEVERLY EKBERG | 4.33 | Refund | MR GAILE CAMACHO | 1.10 | Refund | MRS TERESA WASSENAAR | 3.24 | Refund |
| BEVERLY ELLIS | 2.00 | Refund | MR GAILEN KEIFFER | 5.00 | Prize Winner | MRS TERESA WATERBURY | 5.00 | Prize Winner |
| BEVERLY EMMONS | 2.34 | Refund | MR GAINES DAVIS | 5.00 | Prize Winner | MRS TERESA WAUNEKA | 10.00 | Prize Winner |
| BEVERLY F BROWN | 2.14 | Refund | MR GAITHER MEDLEY | 22.74 | Refund | MRS TERESA WELBORN | 20.76 | Refund |
| BEVERLY F DAW | 33.40 | Refund | MR GALE | 25.52 | Refund | MRS TERESA WILKE | 1.00 | Refund |
| BEVERLY F WHITE | 2.77 | Refund | MR GALE ANDREW | 10.00 | Prize Winner | MRS TERESA WILLS | 5.00 | Prize Winner |
| BEVERLY FAASSE | 10.00 | Prize Winner | MR GALE BARTEL | 10.00 | Prize Winner | MRS TERESA WOOTEN | 5.00 | Prize Winner |
| BEVERLY FALLAW | 24.98 | Refund | MR GALE FAULKNER | 4.50 | Refund | MRS TERESA WRIGHT | 2.00 | Refund |
| BEVERLY FATOUT | 2.50 | Refund | MR GALE GLENN | 1.06 | Refund | MRS TERESA YEATER | 5.00 | Prize Winner |
| BEVERLY FERGUSON | 31.78 | Refund | MR GALE LYTLE | 5.00 | Prize Winner | MRS TERESA YOUNG | 62.42 | Refund |
| BEVERLY FERTIG | 10.00 | Prize Winner | MR GALE NEWLIN | 10.00 | Prize Winner | MRS TERESA YOUNG | 135.00 | Prize Winner |
| BEVERLY FIELDS | 5.00 | Prize Winner | MR GALE RHAMY | 1.00 | Refund | MRS TERESIA MARBERRY | 3.00 | Refund |
| BEVERLY FINCH | 29.76 | Refund | MR GALE RICHARD | 64.11 | Refund | MRS TERESITA DOPICO | 81.27 | Refund |
| BEVERLY FISCHER | 2.00 | Refund | MR GALE SHEPHERD | 1.00 | Refund | MRS TERESITA DORTA | 10.00 | Prize Winner |
| BEVERLY FISHER | 2.00 | Refund | MR GALEN CRAPP | 5.00 | Prize Winner | MRS TERESITA PADUA | 5.08 | Refund |
| BEVERLY FISK | 50.46 | Refund | MR GALEN DREIER | 5.00 | Prize Winner | MRS TERESITA RODRIGO | 23.37 | Refund |
| BEVERLY FITZPATRICK | 30.35 | Refund | MR GALEN HLL | 26.24 | Refund | MRS TERESSA PORTER | 5.00 | Prize Winner |
| BEVERLY FLETCHER | 4.50 | Refund | MR GALEN KENNEDY | 10.00 | Prize Winner | MRS TERI ALLISON | 5.00 | Prize Winner |
| BEVERLY FLICKER | 149.50 | Refund | MR GALEN MCDONALD | 5.00 | Prize Winner | MRS TERI ANDERSON | 983.22 | Refund |
| BEVERLY FOLLANSBEE | 10.01 | Refund | MR GALEN MOORE | 5.00 | Prize Winner | MRS TERI BAKER | 10.00 | Prize Winner |
| BEVERLY FOOTE | 10.00 | Prize Winner | MR GALEN WOMACK | 10.00 | Prize Winner | Mrs Teri Bento | 20.00 | Refund |
| BEVERLY FORBES | 19.33 | Refund | MR GALLEGOS HONORE | 10.00 | Prize Winner | MRS TERI CHERNETSKI | 1.00 | Refund |
| BEVERLY FORD | 7.99 | Refund | MR GALLEGOS HONORE | 15.00 | Prize Winner | MRS TERI CLINCH | 30.18 | Refund |
| BEVERLY FORD | 6.46 | Refund | MR GAMACHU GADISA | 13.98 | Refund | MRS TERI CROOKE | 10.00 | Prize Winner |
| BEVERLY FORREST | 5.00 | Prize Winner | MR GAMAILLE OWENS | 21.98 | Refund | MRS TERI GIBSON | 10.00 | Prize Winner |
| BEVERLY FOSTER | 4.50 | Refund | MR GARCIA MORROW | 1.00 | Refund | MRS TERI HAIRSTON | 10.00 | Prize Winner |
| BEVERLY FOX | 25.84 | Refund | MR GARD FERGUSON | 5.00 | Prize Winner | MRS TERI HIGGASON | 10.00 | Prize Winner |
| BEVERLY FUNDERBURK | 17.10 | Refund | MR GARDNER MATSUMURA | 2.30 | Refund | MRS TERI JOHNSTON | 159.83 | Refund |
| BEVERLY G COLLIER | 1.07 | Refund | MR GARE WYATT | 10.00 | Prize Winner | MRS TERI KING | 2.00 | Refund |
| BEVERLY G JOHNSON | 13.59 | Refund | MR GARET SANDBERG | 3.00 | Refund | MRS TERI MACDONALD | 30.00 | Refund |
| BEVERLY G RICHARDS | 10.00 | Prize Winner | MR GARETH BURK | 10.00 | Prize Winner | MRS TERI MANGELSEN | 1.06 | Refund |
| BEVERLY GAINESS | 5.00 | Refund | MR GARETH KANO | 1.05 | Refund | MRS TERI MARSH EPPLER | 57.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BEVERLY GAITHER | 27.98 | Refund |
| BEVERLY GALBRAITH | 2.08 | Refund |
| BEVERLY GALLION | 5.00 | Prize Winner |
| BEVERLY GARCIA | 5.00 | Prize Winner |
| BEVERLY GILBERT | 17.86 | Refund |
| BEVERLY GOCLON | 5.00 | Prize Winner |
| BEVERLY GOUTY | 1.00 | Refund |
| BEVERLY GROVE | 28.02 | Refund |
| BEVERLY HAEFELE | 5.00 | Prize Winner |
| BEVERLY HAHAJ | 1.06 | Refund |
| BEVERLY HALLEY | 1.60 | Refund |
| BEVERLY HARLOW | 10.00 | Refund |
| BEVERLY HARPER | 5.00 | Prize Winner |
| BEVERLY HARPINE | 5.00 | Prize Winner |
| BEVERLY HARRELL | 2.16 | Refund |
| BEVERLY HARRIGAN | 5.00 | Prize Winner |
| BEVERLY HARRIS | 2.77 | Refund |
| BEVERLY HARRIS | 5.00 | Refund |
| BEVERLY HARRISON | 2.50 | Refund |
| BEVERLY HARTIG | 25.44 | Refund |
| BEVERLY HATIN | 24.14 | Refund |
| BEVERLY HAYES | 30.22 | Refund |
| BEVERLY HAYES | 1.09 | Refund |
| BEVERLY HEIMERMAN | 1.44 | Refund |
| BEVERLY HETZEL | 168.03 | Refund |
| BEVERLY HIJAZI | 48.07 | Refund |
| BEVERLY HILL | 61.82 | Refund |
| BEVERLY HOLMES | 10.00 | Prize Winner |
| BEVERLY HOOKS | 14.91 | Refund |
| BEVERLY HOOPER | 10.00 | Prize Winner |
| BEVERLY HOSKINS | 10.00 | Prize Winner |
| BEVERLY HOWARD | 39.49 | Refund |
| BEVERLY HUBBARD | 51.54 | Refund |
| BEVERLY HUTCHINS | 9.73 | Refund |
| BEVERLY J AMBROSE | 29.94 | Refund |
| BEVERLY J BENNETT | 78.16 | Refund |
| BEVERLY J BOWMAN | 3.63 | Refund |
| BEVERLY J BRANNON | 4.50 | Refund |
| BEVERLY J BYRNES | 5.00 | Prize Winner |
| BEVERLY J DYE | 10.00 | Prize Winner |
| BEVERLY J FRANK | 5.00 | Prize Winner |
| BEVERLY J HARKE | 32.85 | Refund |
| BEVERLY J HARRIS | 50.00 | Refund |
| BEVERLY J KUHNKE | 5.00 | Prize Winner |
| BEVERLY J MARANTZ | 29.02 | Refund |
| BEVERLY J MEGATHLIN | 1.07 | Refund |
| BEVERLY J RICHARDS | 1.01 | Refund |
| BEVERLY J ROSSER | 31.44 | Refund |
| BEVERLY J RYAN | 40.25 | Refund |
| BEVERLY J TATUM | 3.00 | Refund |
| BEVERLY J VENDELBOE | 15.00 | Refund |
| BEVERLY JACKSON | 1.84 | Refund |
| BEVERLY JAYNES | 5.50 | Refund |
| BEVERLY JOHNSON | 3.55 | Refund |
| BEVERLY JOHNSON | 112.75 | Refund |
| BEVERLY JOHNSON | 3.00 | Refund |
| BEVERLY JOHNSON | 41.82 | Refund |
| BEVERLY JOSEPHS | 32.70 | Refund |
| BEVERLY K KOCHER | 8.74 | Refund |
| BEVERLY KENNEDY | 29.17 | Refund |
| BEVERLY KERETA | 10.00 | Prize Winner |
| BEVERLY KILGOUR | 3.19 | Refund |
| BEVERLY KIRBY | 5.00 | Prize Winner |
| BEVERLY KNOLL | 75.74 | Refund |
| BEVERLY KUPRIONAS | 2.50 | Refund |
| BEVERLY L COMBS | 26.44 | Refund |
| BEVERLY LABELLE | 22.42 | Refund |
| BEVERLY LAMPKIN | 100.00 | Prize Winner |
| BEVERLY LANGE | 1.10 | Refund |
| BEVERLY LARSON | 2.00 | Refund |
| BEVERLY LEHMAN | 36.01 | Refund |
| BEVERLY LENNING | 10.00 | Prize Winner |
| BEVERLY LIBICH | 27.42 | Refund |
| BEVERLY LOFTON | 6.00 | Refund |
| BEVERLY LOPEZ | 5.00 | Prize Winner |
| BEVERLY LORING | 30.35 | Refund |
| BEVERLY LUMLEY | 9.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GARETH TURGEON | 3.84 | Refund |
| MR GARETH WELDON | 10.00 | Prize Winner |
| MR GAREY FAUGHT | 31.72 | Refund |
| MR GAREY JOHNSON | 4.60 | Refund |
| MR GARFIELD BANKS | 10.00 | Prize Winner |
| MR GARFIELD HUTCHINSON | 5.00 | Refund |
| MR GARFIELD PENLEY | 30.00 | Prize Winner |
| MR GARIK OJAGHIANS | 5.00 | Refund |
| MR GARLAND ANDERSON | 5.00 | Refund |
| MR GARLAND DILLON | 10.00 | Prize Winner |
| MR GARLAND HART | 100.37 | Refund |
| MR GARLAND HESS | 2.08 | Refund |
| MR GARLAND JOHNSON | 1.07 | Refund |
| MR GARLAND PRUITT | 5.00 | Refund |
| MR GARLAND SHELBY | 5.00 | Refund |
| MR GARLAND SIMREL | 7.51 | Refund |
| MR GARLAND WILLIAMS | 9.00 | Refund |
| MR GARNET HILDEBRANDT | 18.97 | Refund |
| MR GARRET OWA | 9.77 | Refund |
| MR GARRETT B LEGGINS | 10.00 | Prize Winner |
| MR GARRETT BIRES | 10.00 | Prize Winner |
| MR GARRETT BUTLER | 10.00 | Prize Winner |
| MR GARRETT CHEATHAM | 10.00 | Prize Winner |
| MR GARRETT DREKE | 5.00 | Prize Winner |
| MR GARRETT FREEMAN | 10.00 | Prize Winner |
| MR GARRETT GOETZ | 5.00 | Prize Winner |
| MR GARRETT GOURLAY | 10.00 | Prize Winner |
| MR GARRETT GRANT | 5.00 | Prize Winner |
| MR GARRETT HARRIS | 5.00 | Prize Winner |
| MR GARRETT KEATING | 10.00 | Prize Winner |
| MR GARRETT KENNEDY | 3.00 | Refund |
| MR GARRETT KENNY | 10.00 | Prize Winner |
| MR GARRETT KIDD | 5.00 | Prize Winner |
| MR GARRETT OHANLON | 5.00 | Refund |
| MR GARRETT PETROVICH | 5.00 | Refund |
| MR GARRETT RAMSEY | 5.00 | Refund |
| MR GARRETT TAKAHASHI | 5.00 | Prize Winner |
| MR GARRETT VANDEVER | 2.14 | Refund |
| MR GARRIE SMITH | 21.48 | Refund |
| MR GARRISON STEGALL | 1.08 | Refund |
| MR GARRITT FORSTNER | 1.06 | Refund |
| MR GARRON FORTE | 10.00 | Prize Winner |
| MR GARRY BALENTINE | 7.09 | Refund |
| MR GARRY BARRON | 5.00 | Refund |
| MR GARRY BOLLLES | 25.54 | Refund |
| MR GARRY BREAULT | 1.07 | Refund |
| MR GARRY BROWN | 5.00 | Prize Winner |
| MR GARRY BUZZELL | 19.77 | Refund |
| MR GARRY CARDWELL | 10.00 | Prize Winner |
| MR GARRY CLAYBROOK | 10.00 | Prize Winner |
| MR GARRY COLBERT | 5.00 | Prize Winner |
| MR GARRY D GODDARD | 12.99 | Refund |
| MR GARRY DADE | 1.00 | Refund |
| MR GARRY DALTON | 5.93 | Refund |
| MR GARRY FOUNTAIN | 16.69 | Refund |
| MR GARRY GRAFF | 1.07 | Refund |
| MR GARRY HARMAN | 29.44 | Refund |
| MR GARRY HAZELTON | 5.00 | Prize Winner |
| MR GARRY HIEBERT | 5.00 | Prize Winner |
| MR GARRY HIGGINS | 67.63 | Refund |
| MR GARRY HOWELL | 5.00 | Prize Winner |
| MR GARRY KING | 2.00 | Refund |
| MR GARRY KIVI | 10.00 | Prize Winner |
| MR GARRY KUCK | 15.00 | Prize Winner |
| MR GARRY LEGEIN | 1.07 | Refund |
| MR GARRY MANDEVILL | 5.00 | Refund |
| MR GARRY MCCULLOUGH | 5.00 | Prize Winner |
| MR GARRY MELTON | 5.00 | Refund |
| MR GARRY MILCHESKY | 10.00 | Prize Winner |
| MR GARRY MINTER | 75.00 | Refund |
| MR GARRY MULLINS | 50.00 | Prize Winner |
| MR GARRY NEEL | 3.00 | Refund |
| MR GARRY NEVERDON | 10.00 | Prize Winner |
| MR GARRY PORTER | 3.53 | Refund |
| MR GARRY SHAFFER | 20.00 | Refund |
| MR GARRY SMITH | 5.00 | Prize Winner |
| MR GARRY SMOTHERS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TERI MCELROY | 10.00 | Refund |
| Mrs Teri Mcneal | 25.00 | Refund |
| MRS TERI PETERSEN | 1.07 | Refund |
| MRS TERI RITTER | 20.00 | Prize Winner |
| MRS TERI SHEA | 1.43 | Refund |
| MRS TERI SPENCER | 5.00 | Prize Winner |
| MRS TERI VANN | 50.48 | Refund |
| MRS TERI WEINHEIMER | 58.28 | Refund |
| MRS TERI WINDHAM | 10.00 | Prize Winner |
| MRS TERI ZIERER | 5.00 | Prize Winner |
| MRS TERIE MCDUFFIE | 1.50 | Refund |
| MRS TERILEE HUFF WORKMAN | 10.00 | Prize Winner |
| MRS TERISA HARMON | 5.00 | Prize Winner |
| MRS TERISA SPAULDING | 1.00 | Refund |
| MRS TERISA TAPSCOTT | 3.00 | Refund |
| MRS TERISSIA RICE | 29.36 | Refund |
| MRS TERRA BREWER | 2.50 | Refund |
| MRS TERRELL FAWBUSH | 31.76 | Refund |
| MRS TERRESA HEATH | 1.00 | Refund |
| MRS TERRESA HENLEY | 10.00 | Prize Winner |
| MRS TERRESSA BUSH | 10.00 | Prize Winner |
| MRS TERRI BALLARD | 10.00 | Prize Winner |
| MRS TERRI BAMBAKAKIS | 5.00 | Prize Winner |
| MRS TERRI BARGER | 62.63 | Refund |
| MRS TERRI BERG | 10.00 | Prize Winner |
| MRS TERRI BIGGS | 10.00 | Refund |
| MRS TERRI BOCOCK | 10.00 | Prize Winner |
| MRS TERRI BOHANAN | 1.00 | Refund |
| MRS TERRI BURNS | 5.00 | Prize Winner |
| MRS TERRI CARUTHERS | 5.00 | Prize Winner |
| MRS TERRI CHONG | 10.00 | Prize Winner |
| MRS TERRI CLEARY | 5.00 | Prize Winner |
| MRS TERRI CROSWAIT | 59.86 | Refund |
| MRS TERRI DELMASSO | 4.50 | Refund |
| MRS TERRI DUFOUR | 5.00 | Prize Winner |
| MRS TERRI EVANS | 25.54 | Refund |
| MRS TERRI FIEBER | 3.00 | Refund |
| MRS TERRI FISH | 5.00 | Prize Winner |
| MRS TERRI FOX | 100.00 | Prize Winner |
| MRS TERRI FRAZIER | 2.00 | Refund |
| MRS TERRI FRIEND | 15.14 | Refund |
| MRS TERRI GALLEGOS | 5.00 | Prize Winner |
| MRS TERRI GAUTREAUX | 19.75 | Refund |
| MRS TERRI GILBERT | 5.00 | Prize Winner |
| MRS TERRI GILLETTE | 124.58 | Refund |
| MRS TERRI GOTT | 4.93 | Refund |
| MRS TERRI GREEN | 5.00 | Prize Winner |
| MRS TERRI HANDY | 1.07 | Refund |
| MRS TERRI HARLEY | 106.81 | Refund |
| MRS TERRI HAWKINS | 10.00 | Prize Winner |
| MRS TERRI HEDGEPETH | 10.00 | Prize Winner |
| MRS TERRI HENRY | 2.00 | Refund |
| MRS TERRI HERNANDEZ | 10.00 | Prize Winner |
| MRS TERRI HESTER | 10.00 | Refund |
| MRS TERRI HOWE | 54.41 | Refund |
| MRS TERRI JEFFRIES | 1.06 | Refund |
| MRS TERRI JOHNSON | 5.00 | Prize Winner |
| MRS TERRI KERSCHEN | 4.13 | Refund |
| MRS TERRI KIMBLER | 2.00 | Refund |
| MRS TERRI LEE | 27.98 | Refund |
| MRS TERRI LENKER | 1.10 | Refund |
| MRS TERRI LINE | 5.00 | Prize Winner |
| MRS TERRI LINGAFELTER | 2.83 | Refund |
| MRS TERRI MARRS | 3.00 | Refund |
| MRS TERRI MARTIN | 10.00 | Prize Winner |
| MRS TERRI MASON | 1.00 | Refund |
| MRS TERRI MCDOUGALD | 29.80 | Refund |
| MRS TERRI MCELWAIN | 10.00 | Prize Winner |
| MRS TERRI MCKAY | 5.00 | Prize Winner |
| MRS TERRI MORGAN | 10.00 | Prize Winner |
| MRS TERRI MUNTER | 6.42 | Refund |
| MRS TERRI MYERS | 5.00 | Prize Winner |
| MRS TERRI NAZWORTH | 10.00 | Prize Winner |
| MRS TERRI NECAMP | 1.00 | Refund |
| MRS TERRI NEWMAN | 5.00 | Prize Winner |
| MRS TERRI ROBINSON | 1.07 | Refund |
| MRS TERRI RUGER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BEVERLY M DREW | 2.00 | Refund |
| BEVERLY M EDWARDS | 10.00 | Prize Winner |
| BEVERLY M GROSS | 62.51 | Refund |
| BEVERLY M SCARANI | 19.06 | Refund |
| BEVERLY M TOMOCHIK | 6.99 | Refund |
| BEVERLY M WILFUER | 10.00 | Prize Winner |
| BEVERLY MAIZLAND | 20.86 | Refund |
| BEVERLY MAJOR | 1.00 | Refund |
| BEVERLY MAKI | 2.00 | Refund |
| BEVERLY MANN | 4.50 | Refund |
| BEVERLY MARTIN | 95.98 | Refund |
| BEVERLY MARTIN | 3.00 | Refund |
| BEVERLY MARY | 6.00 | Refund |
| BEVERLY MASK | 1.00 | Refund |
| BEVERLY MCWILLIAMS | 24.09 | Refund |
| BEVERLY MERAR | 45.19 | Refund |
| BEVERLY MERKLE | 42.91 | Refund |
| BEVERLY MILEY | 54.52 | Refund |
| BEVERLY MILLER | 2.06 | Refund |
| BEVERLY MINOR | 38.78 | Refund |
| BEVERLY MITCHELL | 90.93 | Refund |
| BEVERLY MITCHELL | 10.00 | Prize Winner |
| BEVERLY MONTGOMERY | 3.00 | Refund |
| BEVERLY MORPHY | 1.08 | Refund |
| BEVERLY MULKEY | 4.00 | Refund |
| BEVERLY MURNIN | 84.68 | Refund |
| BEVERLY MURNIN | 74.62 | Refund |
| BEVERLY NEINAS | 5.00 | Prize Winner |
| BEVERLY NEUENSCHWANDER | 13.09 | Refund |
| BEVERLY NEWELL | 5.00 | Prize Winner |
| BEVERLY NIERSTHEIMER | 8.17 | Refund |
| BEVERLY NIX | 14.48 | Refund |
| BEVERLY NORMAN | 53.07 | Refund |
| BEVERLY OBERMILLER | 68.43 | Refund |
| BEVERLY OTWELL | 4.00 | Refund |
| BEVERLY P SUCCO | 2.00 | Refund |
| BEVERLY PAGE | 2.50 | Refund |
| BEVERLY PARKER | 2.50 | Refund |
| BEVERLY PAUGH | 2.00 | Refund |
| BEVERLY PEARCE | 5.00 | Prize Winner |
| BEVERLY PECHTA | 5.00 | Prize Winner |
| BEVERLY PEREZ | 40.62 | Refund |
| BEVERLY PIETRANDREA | 5.00 | Prize Winner |
| BEVERLY PODLESNY | 10.79 | Refund |
| BEVERLY POIST | 21.35 | Refund |
| BEVERLY PONCIROLI | 15.53 | Refund |
| BEVERLY POTTER | 29.42 | Refund |
| BEVERLY PREBLE | 2.00 | Refund |
| BEVERLY R COON | 4.50 | Refund |
| BEVERLY R KNAPP | 6.03 | Refund |
| BEVERLY R MORENO | 13.72 | Refund |
| BEVERLY RANISATE | 5.73 | Refund |
| BEVERLY RASCHER | 142.22 | Refund |
| BEVERLY REDFIELD | 56.28 | Refund |
| BEVERLY REED | 2.85 | Refund |
| BEVERLY REYMER | 67.46 | Refund |
| BEVERLY RICE | 5.81 | Refund |
| BEVERLY RICE | 6.07 | Refund |
| BEVERLY RICHARDSON | 5.00 | Prize Winner |
| BEVERLY RICHDALE | 2.00 | Refund |
| BEVERLY RIVERS | 2.00 | Refund |
| BEVERLY ROBINSON | 1.07 | Refund |
| BEVERLY ROGERS | 2.50 | Refund |
| BEVERLY ROLEN | 27.86 | Refund |
| BEVERLY ROSS | 15.44 | Refund |
| BEVERLY ROSSI | 159.77 | Refund |
| BEVERLY ROUGEAUX | 13.84 | Refund |
| BEVERLY S DENNEN | 37.89 | Refund |
| BEVERLY S GERY | 102.71 | Refund |
| BEVERLY S JONES | 8.16 | Refund |
| BEVERLY S KING | 15.00 | Refund |
| BEVERLY SACKETT | 3.20 | Refund |
| BEVERLY SANCHEZ | 10.99 | Refund |
| BEVERLY SANCHEZ | 113.83 | Refund |
| BEVERLY SANDERSON | 1.33 | Refund |
| BEVERLY SANFORD | 2.00 | Refund |
| BEVERLY SCHILLA | 7.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GARRY STANLEY | 5.00 | Prize Winner |
| MR GARRY WALKER | 11.59 | Refund |
| MR GARRY WATLEY | 10.00 | Refund |
| MR GARRY WILHITE | 56.80 | Refund |
| MR GARTH CHADWICK | 21.98 | Refund |
| MR GARTH GANOW | 1.58 | Refund |
| MR GARTH STUDSTILL | 5.00 | Refund |
| MR GARTHER HALBERT | 5.00 | Refund |
| MR GARY A WORRELL | 15.63 | Refund |
| MR GARY ABDON | 1.91 | Refund |
| MR GARY ABEL | 5.00 | Prize Winner |
| MR GARY ADAMS | 23.56 | Refund |
| MR GARY ADKINS | 10.00 | Prize Winner |
| MR GARY ALEXANDER | 5.00 | Prize Winner |
| MR GARY ALLEN | 2.00 | Refund |
| MR GARY ALMEIDA | 5.00 | Prize Winner |
| MR GARY ALVES | 10.00 | Refund |
| MR GARY ANDERSON | 1.00 | Refund |
| MR GARY ANDERSON | 3.90 | Refund |
| MR GARY ANDERSON | 5.00 | Prize Winner |
| MR GARY ANDERSON | 20.00 | Prize Winner |
| MR GARY ANSPACH | 5.00 | Prize Winner |
| MR GARY ARMINTROUT | 15.00 | Refund |
| MR GARY ASBILL | 10.00 | Prize Winner |
| MR GARY ATWATER | 5.19 | Refund |
| MR GARY AULL | 1.06 | Refund |
| MR GARY AYALA | 5.00 | Prize Winner |
| MR GARY BAGWELL | 36.48 | Refund |
| MR GARY BAILEY | 96.32 | Refund |
| MR GARY BAKER | 15.46 | Refund |
| MR GARY BAKER | 30.66 | Refund |
| MR GARY BAKER | 5.00 | Prize Winner |
| MR GARY BAKER | 5.00 | Prize Winner |
| MR GARY BAKER | 10.00 | Prize Winner |
| MR GARY BALL | 2.86 | Refund |
| MR GARY BANKS | 10.00 | Prize Winner |
| MR GARY BARNES | 19.47 | Refund |
| MR GARY BARRON | 15.00 | Refund |
| MR GARY BARROW | 10.00 | Refund |
| MR GARY BARROW | 5.00 | Refund |
| MR GARY BATES | 5.00 | Prize Winner |
| MR GARY BEASLEY | 3.56 | Refund |
| MR GARY BEATON | 1.01 | Refund |
| MR GARY BEATTY | 90.96 | Refund |
| MR GARY BEAUPRE | 17.10 | Refund |
| MR GARY BECKER | 5.00 | Prize Winner |
| MR GARY BECKER | 10.00 | Prize Winner |
| MR GARY BEDARD | 33.73 | Refund |
| MR GARY BEDWELL | 5.00 | Prize Winner |
| Mr Gary Begley | 12.67 | Refund |
| MR GARY BENNETT | 5.00 | Prize Winner |
| MR GARY BENOIT | 10.00 | Prize Winner |
| MR GARY BENSCOTER | 1.07 | Refund |
| MR GARY BENTEMAN | 6.18 | Refund |
| MR GARY BIERBRAUER | 38.28 | Refund |
| MR GARY BILLS | 5.00 | Refund |
| MR GARY BLACK | 10.00 | Refund |
| MR GARY BLAKE | 5.00 | Refund |
| MR GARY BLAKE JR | 2.00 | Refund |
| MR GARY BLANKENSHIP | 6.21 | Refund |
| MR GARY BLATECKY | 1.07 | Refund |
| MR GARY BLEVINS | 63.07 | Refund |
| MR GARY BOLEY | 15.00 | Prize Winner |
| MR GARY BOLICK | 1.07 | Refund |
| MR GARY BOLING | 10.00 | Refund |
| MR GARY BONNER | 1.07 | Refund |
| MR GARY BORNEMAN | 5.00 | Prize Winner |
| MR GARY BOTTS | 5.00 | Refund |
| MR GARY BOUFFIOU | 5.00 | Prize Winner |
| MR GARY BOYD | 5.00 | Refund |
| MR GARY BRABENDER | 3.00 | Refund |
| MR GARY BRADFORD | 5.00 | Refund |
| MR GARY BRADLEY | 1.06 | Refund |
| MR GARY BRADLEY | 2.50 | Refund |
| MR GARY BRADSHAW | 5.00 | Refund |
| MR GARY BRANDT | 11.87 | Refund |
| MR GARY BRENNAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TERRI RUPPRECHT | 24.36 | Refund |
| MRS TERRI SCHMIDT | 2.00 | Refund |
| MRS TERRI SCHNUDERL | 5.00 | Prize Winner |
| MRS TERRI SKENDER | 10.00 | Prize Winner |
| MRS TERRI SPARKMAN | 5.00 | Prize Winner |
| MRS TERRI STEPHENS | 19.42 | Refund |
| MRS TERRI STERLING | 2.00 | Refund |
| MRS TERRI TONEY | 1.00 | Refund |
| MRS TERRI TURNAGE | 15.00 | Prize Winner |
| MRS TERRI VONACHEN | 5.08 | Refund |
| MRS TERRI WALTERS | 4.22 | Refund |
| MRS TERRI WIRTH | 5.00 | Prize Winner |
| MRS TERRI WOMACK | 19.42 | Refund |
| MRS TERRI ZAGER | 50.00 | Prize Winner |
| MRS TERRI ZARELLA | 3.17 | Refund |
| MRS TERRIE BARANOWSKI | 3.00 | Refund |
| MRS TERRIE BENNETT | 10.00 | Prize Winner |
| MRS TERRIE BERRY | 1.19 | Refund |
| MRS TERRIE FISHER | 5.00 | Refund |
| MRS TERRIE FLEWELLEN | 2.00 | Refund |
| MRS TERRIE KING | 40.03 | Refund |
| MRS TERRIE L GASKILL | 5.07 | Refund |
| MRS TERRIE LEONARD | 2.00 | Refund |
| MRS TERRIE LUCAS | 5.00 | Prize Winner |
| MRS TERRIE MARTIN | 63.85 | Refund |
| MRS TERRIE MCLANE | 5.00 | Prize Winner |
| MRS TERRIE PEREZ | 1.00 | Refund |
| MRS TERRIE POHL | 4.00 | Refund |
| MRS TERRIE STAMP | 1,005.00 | Prize Winner |
| MRS TERRIE STURM | 20.00 | Refund |
| MRS TERRILL BARBER | 5.00 | Prize Winner |
| MRS TERRILYN CHANDLER | 36.85 | Refund |
| MRS TERRILYN MCCREERY | 4.85 | Refund |
| MRS TERRY | 2.01 | Refund |
| MRS TERRY ANDREWS | 4.50 | Refund |
| MRS TERRY B SEXTON | 5.00 | Prize Winner |
| MRS TERRY BARNES | 16.20 | Refund |
| MRS TERRY BECKER | 5.00 | Prize Winner |
| MRS TERRY BENIGNO | 5.00 | Prize Winner |
| MRS TERRY BOWERS | 7.01 | Refund |
| MRS TERRY BROWN | 10.00 | Prize Winner |
| MRS TERRY CAMPBELL | 1.06 | Refund |
| MRS TERRY CHOPIN | 10.00 | Prize Winner |
| MRS TERRY CLINE | 5.00 | Prize Winner |
| MRS TERRY COLEMAN | 10.00 | Prize Winner |
| MRS TERRY DAVIS | 10.00 | Prize Winner |
| MRS TERRY DAWKINS | 145.62 | Refund |
| MRS TERRY DECOUDRES | 10.00 | Prize Winner |
| MRS TERRY DRAKE | 1.07 | Refund |
| MRS TERRY E ALEXANDER | 10.00 | Prize Winner |
| MRS TERRY EMMERT | 10.00 | Prize Winner |
| MRS TERRY GARCIA | 2.50 | Refund |
| MRS TERRY GIACOMINI | 23.75 | Refund |
| MRS TERRY GRAY | 5.00 | Prize Winner |
| MRS TERRY GREEN | 5.00 | Prize Winner |
| MRS TERRY GREGORY | 1.07 | Refund |
| MRS TERRY GRINIE | 5.00 | Prize Winner |
| MRS TERRY HALSTED | 1.74 | Refund |
| MRS TERRY HAMNER | 5.00 | Prize Winner |
| MRS TERRY HARMON | 6.08 | Refund |
| MRS TERRY HEARE | 10.00 | Prize Winner |
| MRS TERRY HINKLE | 3.00 | Refund |
| MRS TERRY JACKSON | 4.50 | Refund |
| MRS TERRY JENSEN | 28.12 | Refund |
| MRS TERRY KING | 5.00 | Prize Winner |
| MRS TERRY L WOODROE | 31.93 | Refund |
| MRS TERRY MATTHEWS | 7.62 | Refund |
| MRS TERRY MAZZUCA | 10.00 | Prize Winner |
| MRS TERRY MCCARTHY | 6.21 | Refund |
| MRS TERRY MICHAUD | 50.11 | Refund |
| MRS TERRY OZANNE | 15.86 | Refund |
| MRS TERRY PANTALION | 55.00 | Prize Winner |
| MRS TERRY PIATT | 5.00 | Prize Winner |
| MRS TERRY PITARRA | 29.53 | Refund |
| MRS TERRY PITTMAN | 15.99 | Refund |
| MRS TERRY RETIEF | 10.00 | Prize Winner |
| MRS TERRY ROBERTS | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BEVERLY SCHLAFF | 2.00 | Refund |
| BEVERLY SCHLEHUBER | 56.00 | Refund |
| BEVERLY SCHMUDE | 2.00 | Refund |
| BEVERLY SCHNEIDER | 20.00 | Prize Winner |
| BEVERLY SCHOEN | 1.06 | Refund |
| BEVERLY SCHOLES | 2.41 | Refund |
| BEVERLY SCHUMMER | 22.98 | Refund |
| BEVERLY SCHWEYER | 1.81 | Refund |
| BEVERLY SCIBERRAS | 5.00 | Prize Winner |
| BEVERLY SEARIGHT | 2.00 | Refund |
| BEVERLY SEEGER | 2.00 | Refund |
| BEVERLY SENCENBAUGH | 34.00 | Refund |
| BEVERLY SERGHE | 68.11 | Refund |
| BEVERLY SEYFERT | 150.46 | Refund |
| BEVERLY SHAW | 2.00 | Refund |
| BEVERLY SHERMAN | 14.74 | Refund |
| BEVERLY SHORT | 21.99 | Refund |
| BEVERLY SIMMONS | 2.00 | Refund |
| BEVERLY SIMS | 34.87 | Refund |
| BEVERLY SINGLETARY | 6.59 | Refund |
| BEVERLY SISSON | 256.95 | Refund |
| BEVERLY SIVILS | 40.12 | Refund |
| BEVERLY SKERVIN | 3.82 | Refund |
| BEVERLY SLATER | 23.80 | Refund |
| BEVERLY SMITH | 5.50 | Refund |
| BEVERLY SMITH | 2.00 | Refund |
| BEVERLY SMITH | 5.00 | Prize Winner |
| BEVERLY SMITH | 5.00 | Prize Winner |
| BEVERLY SNOWEN | 2.33 | Refund |
| BEVERLY SOARES | 8.03 | Refund |
| BEVERLY SOBOTKA | 1.09 | Refund |
| BEVERLY SOLCHENBERGE | 3.00 | Refund |
| BEVERLY SPURGEON | 2.49 | Refund |
| BEVERLY STACY | 8.08 | Refund |
| BEVERLY STATES | 9.00 | Refund |
| BEVERLY STEINBROOK | 85.91 | Refund |
| BEVERLY STEPHENSON | 4.00 | Refund |
| BEVERLY STEVENS | 23.74 | Refund |
| BEVERLY STEWART | 28.57 | Refund |
| BEVERLY SUMMERS | 2.50 | Refund |
| BEVERLY SWANSON | 18.99 | Refund |
| BEVERLY SWEATMAN | 108.90 | Refund |
| BEVERLY SWEETING | 83.02 | Refund |
| BEVERLY TAFT | 3.20 | Refund |
| BEVERLY TAYLOR | 60.45 | Refund |
| BEVERLY TAYLOR | 10.00 | Prize Winner |
| BEVERLY TEAGLE | 39.08 | Refund |
| BEVERLY TEXTER | 36.23 | Refund |
| BEVERLY THOMPSON | 8.09 | Refund |
| BEVERLY TILLETTE | 37.81 | Refund |
| BEVERLY TODARO | 13.44 | Refund |
| BEVERLY TODD | 29.63 | Refund |
| BEVERLY TOOLEY | 2.00 | Refund |
| BEVERLY TRASKY | 37.22 | Refund |
| BEVERLY TURNER | 33.29 | Refund |
| BEVERLY UMPHENOUR | 10.00 | Prize Winner |
| BEVERLY VANVRANKEN | 2.00 | Refund |
| BEVERLY VANWAGENEN | 5.00 | Prize Winner |
| BEVERLY VEAL | 43.26 | Refund |
| BEVERLY W HUNTER | 10.00 | Prize Winner |
| BEVERLY W PIERCE | 57.03 | Refund |
| BEVERLY WALKER | 96.52 | Refund |
| BEVERLY WALKER | 10.00 | Prize Winner |
| BEVERLY WALLS | 184.89 | Refund |
| BEVERLY WATSON | 6.93 | Refund |
| BEVERLY WELLINGTON | 6.79 | Refund |
| BEVERLY WEST | 144.09 | Refund |
| BEVERLY WHITACRE | 11.44 | Refund |
| BEVERLY WHITE | 8.24 | Refund |
| BEVERLY WHITMARSH | 3.00 | Refund |
| BEVERLY WICKWIRE | 1.07 | Refund |
| BEVERLY WILDE | 1.07 | Refund |
| BEVERLY WILEY | 3.00 | Refund |
| BEVERLY WILLIAMS | 3.71 | Refund |
| BEVERLY WILLIAMS | 106.21 | Refund |
| BEVERLY WILLIAMS | 5.00 | Prize Winner |
| BEVERLY WILLIS | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GARY BRENT | 2.50 | Refund |
| MR GARY BRIESEMEISTER | 5.00 | Prize Winner |
| MR GARY BRITTAIN | 14.60 | Refund |
| MR GARY BRIZENDINE | 100.00 | Prize Winner |
| MR GARY BROOKS | 4.98 | Refund |
| MR GARY BROUILLETTE | 10.00 | Prize Winner |
| MR GARY BROWN | 20.00 | Refund |
| MR GARY BROYLES | 10.00 | Prize Winner |
| MR GARY BRUNELLE | 21.32 | Refund |
| MR GARY BRYANT | 5.00 | Refund |
| MR GARY BUBASH | 5.00 | Refund |
| MR GARY BUCKLER | 5.00 | Prize Winner |
| MR GARY BULLEN | 82.02 | Refund |
| MR GARY BURGE | 5.00 | Refund |
| MR GARY BURKHART | 2.00 | Refund |
| MR GARY BURKS | 103.76 | Refund |
| MR GARY BURR | 5.00 | Refund |
| MR GARY BURTON | 28.81 | Refund |
| MR GARY BUSS | 2.50 | Refund |
| MR GARY BUTLER | 34.54 | Refund |
| MR GARY BYRD | 23.86 | Refund |
| MR GARY C COOPER SR | 68.29 | Refund |
| MR GARY CAMPBELL | 2.78 | Refund |
| MR GARY CAMPBELL | 10.00 | Prize Winner |
| MR GARY CANNON | 5.00 | Refund |
| MR GARY CAPPETTA | 11.39 | Refund |
| MR GARY CARAWAY | 1.07 | Refund |
| MR GARY CARLSON | 8.00 | Refund |
| MR GARY CARTER | 15.00 | Prize Winner |
| MR GARY CASKEY | 5.00 | Refund |
| MR GARY CASWELL | 283.46 | Refund |
| MR GARY CAWTHON | 10.00 | Prize Winner |
| MR GARY CHARLESTON | 5.00 | Refund |
| MR GARY CHEADLE | 55.74 | Refund |
| MR GARY CHEEK | 20.00 | Prize Winner |
| MR GARY CHICK | 1.00 | Refund |
| MR GARY CHINAULT | 8.59 | Refund |
| MR GARY CHRISTIANSEN | 23.98 | Refund |
| MR GARY CHROSTOWSKI | 5.00 | Prize Winner |
| MR GARY CLARK | 8.56 | Refund |
| MR GARY CLARK | 10.00 | Prize Winner |
| MR GARY CLERC SR- | 5.00 | Refund |
| Mr Gary Cline Jr | 34.95 | Refund |
| MR GARY CLINESMITH | 11.11 | Refund |
| MR GARY COCHRAN | 47.62 | Refund |
| MR GARY COGGINS | 5.00 | Prize Winner |
| MR GARY COLE | 12.55 | Refund |
| MR GARY COLLINS | 5.00 | Prize Winner |
| MR GARY COLLINS | 10.00 | Prize Winner |
| MR GARY CONLEY | 88.09 | Refund |
| MR GARY CONNER | 8.78 | Refund |
| MR GARY COOK | 2.00 | Refund |
| MR GARY COOK | 55.00 | Prize Winner |
| MR GARY COOK | 5.00 | Refund |
| MR GARY COOPER | 9.95 | Refund |
| MR GARY COOPER | 5.00 | Prize Winner |
| MR GARY COOPER | 5.00 | Prize Winner |
| MR GARY COOPRIDER | 20.59 | Refund |
| MR GARY CORBETT | 10.00 | Prize Winner |
| MR GARY CORNETT | 5.00 | Refund |
| MR GARY CORNISH | 1.07 | Refund |
| MR GARY COSTELLO | 1.00 | Refund |
| MR GARY COUNCELL | 5.00 | Prize Winner |
| MR GARY COURTNEY | 25.00 | Prize Winner |
| MR GARY COURTRIGHT | 24.49 | Refund |
| MR GARY COVAIS | 2.36 | Refund |
| MR GARY COX | 50.44 | Refund |
| MR GARY COY | 1.09 | Refund |
| MR GARY CRAIG | 4.00 | Refund |
| MR GARY CRAIG | 2.00 | Refund |
| MR GARY CRAWEFORD | 35.06 | Refund |
| MR GARY CRAWFORD | 1.03 | Refund |
| MR GARY CRIFFITH | 74.23 | Refund |
| MR GARY CURTIS | 2.31 | Refund |
| MR GARY CURTIS | 5.00 | Prize Winner |
| MR GARY CURTON | 2.00 | Refund |
| MR GARY CUSHING | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TERRY ROBINSON | 10.00 | Prize Winner |
| MRS TERRY ROEBER | 10.60 | Refund |
| MRS TERRY ROMERO | 10.00 | Prize Winner |
| MRS TERRY ROMINES | 25.00 | Prize Winner |
| MRS TERRY SALEM | 94.94 | Refund |
| MRS TERRY SAYLES | 1.55 | Refund |
| MRS TERRY SCHLUENTZ | 5.00 | Prize Winner |
| MRS TERRY SCHRAMM | 2.50 | Refund |
| MRS TERRY SIMON | 29.98 | Refund |
| MRS TERRY SMITH | 29.66 | Refund |
| MRS TERRY SMITH | 33.01 | Refund |
| MRS TERRY STARK | 5.00 | Prize Winner |
| MRS TERRY STONEBARGER | 5.00 | Prize Winner |
| MRS TERRY STROTHER | 27.36 | Refund |
| MRS TERRY THRELKELD | 10.00 | Prize Winner |
| MRS TERRY TITUS | 6.85 | Refund |
| MRS TERRY TRACY | 22.76 | Refund |
| MRS TERRY TREBER | 10.00 | Prize Winner |
| MRS TERRY TURNER | 2.50 | Refund |
| MRS TERRY TUTTLE | 5.00 | Prize Winner |
| MRS TERRY VAUGHAN | 5.00 | Refund |
| MRS TERRY WALDRON | 6.63 | Refund |
| MRS TERRY WARCHOL | 5.00 | Refund |
| MRS TERRY WIRTZ | 10.00 | Prize Winner |
| MRS TERRY WOODS | 17.40 | Refund |
| MRS TERRYE GORMAN | 5.00 | Prize Winner |
| MRS TERRYE MCGRATH | 10.00 | Prize Winner |
| MRS TERRYE RHAME | 3.23 | Refund |
| MRS TERRYE RHYNE | 2.00 | Refund |
| MRS TERRYE WORKMAN | 5.00 | Prize Winner |
| MRS TERRYL MAINARD | 25.00 | Refund |
| MRS TERRYL REBANDO | 5.00 | Prize Winner |
| MRS TERTI LANDRUM | 5.00 | Prize Winner |
| MRS TERUSH BOOKER | 5.00 | Prize Winner |
| MRS TESA GRAHAM | 36.22 | Refund |
| MRS TESLEY STEADMAN | 21.50 | Refund |
| MRS TESS SILVA | 1.00 | Refund |
| MRS TESS WARREN | 1.90 | Refund |
| MRS TESSIE FORD | 27.28 | Refund |
| MRS TESSIE KALAWA | 10.00 | Prize Winner |
| MRS TESYLA ROSE | 1,000.00 | Prize Winner |
| MRS TETYANA WILSON | 44.54 | Refund |
| MRS TEVI REED | 5.00 | Prize Winner |
| MRS THE TAVERAS | 6.50 | Refund |
| MRS THEA GRAY | 5.00 | Prize Winner |
| Mrs Theany Mcafee | 232.22 | Refund |
| MRS THELCA CLARK | 5.00 | Prize Winner |
| MRS THELECIA TOWNS | 21.44 | Refund |
| MRS THELIA JEFFERY | 2.77 | Refund |
| MRS THELMA | 31.66 | Refund |
| MRS THELMA ARTHUR | 5.00 | Prize Winner |
| MRS THELMA ASBURY | 27.94 | Refund |
| MRS THELMA BARMORE | 10.00 | Prize Winner |
| MRS THELMA BARTLEY | 20.47 | Refund |
| MRS THELMA BECKETT | 1.07 | Refund |
| MRS THELMA BENNETT | 13.16 | Refund |
| MRS THELMA BOND | 96.82 | Refund |
| MRS THELMA BROWN | 17.04 | Refund |
| MRS THELMA BROWN | 6.00 | Refund |
| MRS THELMA CATIO | 2.50 | Refund |
| MRS THELMA CHRISCO | 28.45 | Refund |
| MRS THELMA CLARKE | 68.57 | Refund |
| MRS THELMA COOK | 6.50 | Refund |
| MRS THELMA CUTLER | 26.52 | Refund |
| MRS THELMA DAGOSTINO | 139.66 | Refund |
| MRS THELMA GIBO | 10.00 | Prize Winner |
| MRS THELMA GOSTON | 5.00 | Prize Winner |
| MRS THELMA GUYTON | 30.52 | Refund |
| MRS THELMA HALL | 19.98 | Refund |
| MRS THELMA HALL | 22.02 | Refund |
| MRS THELMA HIMELRIGHT | 50.00 | Prize Winner |
| MRS THELMA HOWELL | 5.00 | Prize Winner |
| MRS THELMA JOHNSON | 27.22 | Refund |
| MRS THELMA KAM | 29.21 | Refund |
| MRS THELMA KIMBLE | 5.00 | Prize Winner |
| MRS THELMA L SUMMERS | 22.00 | Refund |
| MRS THELMA LIGHTFOOT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BEVERLY WILSON | 17.41 | Refund |
| BEVERLY WOODS | 47.44 | Refund |
| BEVERLY YONTS | 3.09 | Refund |
| BEVERLY ZMICH | 2.00 | Refund |
| BEVERLYANN CORNELL | 14.95 | Refund |
| BEVEROLY PEACE | 77.23 | Refund |
| BEVLA FENDER | 1.28 | Refund |
| BEVLERY A BROWN | 4.00 | Refund |
| BEVLEYR MUBB | 12.47 | Refund |
| BEVLIN S RUTHERFORD | 10.00 | Refund |
| BEVVIE KEY | 3.50 | Refund |
| BEWAYNE DALLEN | 30.08 | Refund |
| BEWELY J H | 1.00 | Refund |
| BG WOLSEY | 1.60 | Refund |
| BHONDA ETHERTON | 3.11 | Refund |
| BIANCA FIORE | 2.00 | Refund |
| BIANCA JACKSON | 4.50 | Refund |
| BIBBIE ANDERSON | 26.08 | Refund |
| BIBI KHAN | 49.82 | Refund |
| BIBI KHAN | 2.00 | Refund |
| BIBI LATIF | 4.54 | Refund |
| BIBI N YASSIN | 20.00 | Refund |
| BIBI PERSAUD | 118.57 | Refund |
| BIBS M PANKIN | 21.50 | Refund |
| BICKFORD J ELAINE | 5.00 | Prize Winner |
| BICKY PICKREL | 2.00 | Refund |
| BIENVENDA ALAMO | 3.00 | Refund |
| BIGE MULLINS JR | 3.54 | Refund |
| BIJAI PRASAD | 330.94 | Refund |
| BILAL MUHAMMAD | 12.00 | Refund |
| BILIE WALKER | 2.72 | Refund |
| BILL ALBRECHT | 1.00 | Refund |
| BILL ALLEN | 2.50 | Refund |
| BILL ANDERSON | 10.00 | Prize Winner |
| BILL ANDERSON | 5.00 | Prize Winner |
| BILL ARMER | 3.72 | Refund |
| BILL ATHEY | 209.98 | Refund |
| BILL AUSTIN | 2.50 | Refund |
| BILL AXE | 2.00 | Refund |
| BILL BARTIN | 12.22 | Refund |
| BILL BATES | 23.98 | Refund |
| BILL BECK | 34.54 | Refund |
| BILL BENNETT | 2.00 | Refund |
| BILL BERWICK | 30.39 | Refund |
| BILL BEVERLY | 10.00 | Prize Winner |
| BILL BICHARD | 1.00 | Refund |
| BILL BISHOP | 50.00 | Prize Winner |
| BILL BODOH | 11.00 | Refund |
| BILL BOLTE | 10.00 | Prize Winner |
| BILL BROWN | 23.18 | Refund |
| BILL BROWN | 10.00 | Prize Winner |
| BILL BROWN | 5.00 | Prize Winner |
| BILL BRUTON JR | 3.68 | Refund |
| BILL BURTON | 64.79 | Refund |
| BILL C HYDE | 1.49 | Refund |
| BILL CRAVER | 5.00 | Prize Winner |
| BILL CROSBY | 48.36 | Refund |
| BILL CYRIER JR | 2.30 | Refund |
| BILL DAVIES | 2.00 | Refund |
| BILL DENTZAU | 10.00 | Prize Winner |
| BILL DESHONG | 7.02 | Refund |
| BILL DILLMON | 51.28 | Refund |
| BILL DISBENNET | 27.73 | Refund |
| BILL DOLLIVER | 9.00 | Refund |
| BILL EAGLE | 128.84 | Refund |
| BILL FANNING | 42.36 | Refund |
| BILL FLOURNOY | 572.00 | Refund |
| BILL GREEN | 4.50 | Refund |
| BILL HANCOCK | 63.23 | Refund |
| BILL HANDYSIDE | 5.00 | Prize Winner |
| BILL HARRIS | 3.00 | Refund |
| BILL HARRISON | 1.00 | Refund |
| BILL HOFFMAN | 10.00 | Refund |
| BILL HOLE | 62.18 | Refund |
| BILL HOWLAND | 1.44 | Refund |
| BILL HUDSON | 19.46 | Refund |
| BILL J FLOYD SR | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GARY CUTBIRTH | 5.00 | Refund |
| MR GARY CUTBIRTH | 5.00 | Refund |
| MR GARY D ROBERTS | 64.67 | Refund |
| MR GARY D WEBB | 3.00 | Refund |
| MR GARY DAMLO | 279.69 | Refund |
| MR GARY DAUGHTRY | 10.00 | Prize Winner |
| MR GARY DAUGHTRY | 5.00 | Refund |
| MR GARY DAVIS | 5.00 | Prize Winner |
| MR GARY DAVIS | 5.00 | Prize Winner |
| MR GARY DAVIS JR- | 10.00 | Prize Winner |
| MR GARY DELONG | 225.88 | Refund |
| MR GARY DELUCIA | 17.45 | Refund |
| MR GARY DEPEW | 4.00 | Refund |
| MR GARY DESMARAIS | 4.97 | Refund |
| MR GARY DEWILLIAMS | 65.50 | Refund |
| MR GARY DIRMYER | 4.58 | Refund |
| MR GARY DOCKERY | 2.00 | Refund |
| MR GARY D'ORAZIO | 2.00 | Refund |
| MR GARY DOUGLAS | 13.39 | Refund |
| MR GARY DREIS | 20.00 | Prize Winner |
| MR GARY DREWS | 20.00 | Prize Winner |
| MR GARY DUBE | 5.00 | Prize Winner |
| MR GARY DUE | 5.00 | Refund |
| MR GARY DUNHAM | 24.84 | Refund |
| MR GARY DUNN | 2.00 | Refund |
| MR GARY DUPKE | 15.00 | Refund |
| MR GARY DURBIN | 2.70 | Refund |
| MR GARY E BUTLER | 2.00 | Refund |
| MR GARY EAGER | 26.05 | Refund |
| MR GARY EAGLES | 4.65 | Refund |
| MR GARY EAKES | 5.00 | Refund |
| MR GARY EATON | 1.64 | Refund |
| MR GARY EBERLE | 5.00 | Prize Winner |
| MR GARY ECKHARD | 10.00 | Prize Winner |
| MR GARY EDSELL | 2.00 | Refund |
| MR GARY EDWARDS | 1.05 | Refund |
| MR GARY EGGENBERGER | 3.17 | Refund |
| MR GARY ELAZIER | 5.00 | Prize Winner |
| MR GARY ELLEN | 10.00 | Refund |
| MR GARY ELLEX | 34.16 | Refund |
| MR GARY ELLIOTT | 126.99 | Refund |
| MR GARY ELWOOD | 10.00 | Prize Winner |
| MR GARY ENGELGAU | 10.00 | Prize Winner |
| MR GARY ENGELHARDT | 3.00 | Refund |
| MR GARY ENGLADE | 10.00 | Prize Winner |
| MR GARY ENGLISH | 10.00 | Prize Winner |
| MR GARY F MOELLER | 23.30 | Refund |
| MR GARY F RIGGS | 28.36 | Refund |
| MR GARY FANCHER | 1.06 | Refund |
| MR GARY FARRIS | 1.00 | Refund |
| MR GARY FASONE | 10.00 | Prize Winner |
| MR GARY FEIGENBAUM | 13.21 | Refund |
| MR GARY FELCKOWSKI | 6.06 | Refund |
| MR GARY FELTENBERGER | 4.95 | Refund |
| MR GARY FERGUSON | 10.00 | Prize Winner |
| MR GARY FERRESE | 5.88 | Refund |
| MR GARY FIELDSETH | 4.30 | Refund |
| MR GARY FINLEY | 29.86 | Refund |
| MR GARY FIRMAN | 80.97 | Refund |
| MR GARY FITZGERALD | 5.00 | Prize Winner |
| MR GARY FLEBBE | 25.40 | Refund |
| MR GARY FLENKER | 23.67 | Refund |
| MR GARY FOGLE | 5.00 | Prize Winner |
| MR GARY FORD | 2.00 | Refund |
| MR GARY FOREMAN SR- | 5.00 | Refund |
| MR GARY FRAYCHINEAUD | 10.94 | Refund |
| MR GARY FREIDLIN | 5.00 | Refund |
| MR GARY FUELLING | 2.50 | Refund |
| MR GARY GALLAGHER | 5.00 | Prize Winner |
| MR GARY GALLE | 78.04 | Refund |
| MR GARY GARBE | 20.38 | Refund |
| MR GARY GARBO | 10.00 | Refund |
| MR GARY GARCIA | 10.00 | Refund |
| MR GARY GARDNER | 5.00 | Prize Winner |
| MR GARY GARRETT | 21.16 | Refund |
| MR GARY GASPAR | 5.00 | Prize Winner |
| MR GARY GAY | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS THELMA LINVILLE | 10.00 | Prize Winner |
| MRS THELMA MAHAFFEY | 4.82 | Refund |
| MRS THELMA MELENDY | 5.00 | Prize Winner |
| MRS THELMA NEELD | 3.10 | Refund |
| MRS THELMA NORTH | 19.28 | Refund |
| MRS THELMA PRICE | 10.00 | Prize Winner |
| MRS THELMA RITCHIE | 1.79 | Refund |
| MRS THELMA ROBINSON | 40.41 | Refund |
| MRS THELMA SCOTT | 27.78 | Refund |
| MRS THELMA SMITH | 12.00 | Refund |
| MRS THELMA ST.CLAIR | 5.00 | Prize Winner |
| MRS THELMA TAYLOR | 92.09 | Refund |
| MRS THELMA WORKS | 9.33 | Refund |
| MRS THELMA YATES | 5.00 | Prize Winner |
| MRS THEO OMO | 52.70 | Refund |
| MRS THEODORA COULTER | 3.00 | Refund |
| MRS THEODORA HARPER | 5.00 | Prize Winner |
| MRS THEODORA MCQUADE | 5.00 | Refund |
| MRS THEODORA NELLIGAN | 46.53 | Refund |
| MRS THEODORE PETERSON | 5.00 | Prize Winner |
| MRS THEODORIA NIXON | 15.48 | Refund |
| MRS THEOLISE RAWLES | 19.00 | Refund |
| MRS THEONIE MEIBUHR | 23.74 | Refund |
| MRS THEOPIA GERMAN | 4.12 | Refund |
| MRS THERESA AMATO | 21.53 | Refund |
| MRS THERESA ARSENAULT | 2.00 | Refund |
| MRS THERESA BAILEM | 10.00 | Prize Winner |
| MRS THERESA BARLOW | 34.27 | Refund |
| MRS THERESA BLAIR | 10.00 | Prize Winner |
| MRS THERESA BLANTON | 27.94 | Refund |
| MRS THERESA BOUDREAUX | 2.45 | Refund |
| MRS THERESA BREUNIG | 10.00 | Prize Winner |
| MRS THERESA BROWN | 6.07 | Refund |
| MRS THERESA BRYANT | 27.11 | Refund |
| MRS THERESA BUCK | 5.00 | Prize Winner |
| MRS THERESA BUCKEL | 5.00 | Refund |
| MRS THERESA CARDENAS | 15.00 | Prize Winner |
| MRS THERESA CARRICK | 27.54 | Refund |
| MRS THERESA CASEY | 1.00 | Refund |
| MRS THERESA CASTRO | 5.02 | Refund |
| MRS THERESA CHASE | 4.50 | Refund |
| MRS THERESA CONRAD | 64.88 | Refund |
| MRS THERESA CRAIG | 10.00 | Prize Winner |
| MRS THERESA CROCKER | 3.14 | Refund |
| MRS THERESA CUNNINGHAM | 5.00 | Prize Winner |
| MRS THERESA D MINOR | 4.50 | Refund |
| MRS THERESA D TRUXTON | 27.63 | Refund |
| MRS THERESA DAVIDSON | 2.00 | Refund |
| MRS THERESA DAVIDSON | 5.00 | Refund |
| MRS THERESA DAVIES | 34.26 | Refund |
| MRS THERESA DECICCO | 10.00 | Prize Winner |
| MRS THERESA DELGADO | 10.00 | Prize Winner |
| MRS THERESA DOOLEY | 10.00 | Prize Winner |
| MRS THERESA DUVEN | 74.64 | Refund |
| MRS THERESA E POPE | 72.25 | Refund |
| MRS THERESA EAKER | 2.00 | Refund |
| MRS THERESA EDWARDS | 17.00 | Refund |
| MRS THERESA FAHRINGER | 27.81 | Refund |
| MRS THERESA FARR | 22.87 | Refund |
| MRS THERESA FARRELL | 5.00 | Prize Winner |
| MRS THERESA FEZZOLARE | 2.00 | Refund |
| MRS THERESA FOWLER | 12.62 | Refund |
| MRS THERESA FOX | 2.12 | Refund |
| MRS THERESA FOX | 1.00 | Refund |
| MRS THERESA GAINES | 30.15 | Refund |
| MRS THERESA GARCIA | 6.00 | Refund |
| MRS THERESA GARCIA | 5.00 | Prize Winner |
| MRS THERESA GILL | 23.25 | Refund |
| MRS THERESA GOEDRICH | 7.41 | Refund |
| MRS THERESA GONZALES | 5.00 | Prize Winner |
| MRS THERESA GREENE | 5.00 | Prize Winner |
| MRS THERESA HAMILTON | 4.00 | Refund |
| MRS THERESA HECKLER | 3.00 | Refund |
| MRS THERESA HOLBERT | 1.07 | Refund |
| MRS THERESA HOLDEN | 10.00 | Prize Winner |
| MRS THERESA HOWARD | 5.00 | Prize Winner |
| MRS THERESA HUMES | 17.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BILL J FUNDERBURK | 236.34 | Refund |
| BILL JONES | 29.90 | Refund |
| BILL K JONES | 10.00 | Prize Winner |
| BILL KERWIN | 5.00 | Refund |
| BILL KETCHERSIDE | 3.00 | Refund |
| BILL KING | 2.95 | Refund |
| BILL KIPPES | 22.90 | Refund |
| BILL KLINE | 1.00 | Refund |
| BILL KLOEPPEL | 1.00 | Refund |
| BILL KNAPIK | 29.75 | Refund |
| BILL KNIGHT | 170.07 | Refund |
| BILL KOUARIK | 3.00 | Refund |
| BILL KRUEGER | 3.00 | Refund |
| BILL KURTS | 3.00 | Refund |
| BILL L ODONNELL | 6.00 | Refund |
| BILL LATHER | 23.37 | Refund |
| BILL LAW | 17.30 | Refund |
| BILL LEUTENEGGER | 10.00 | Refund |
| BILL LEWIS | 29.87 | Refund |
| BILL LIMEBARGER | 1.00 | Refund |
| BILL LLOYD | 5.00 | Prize Winner |
| BILL LOWDEN | 117.24 | Refund |
| BILL LUEHE | 3.00 | Refund |
| BILL LUNSFORD | 76.08 | Refund |
| BILL MACRAE | 49.16 | Refund |
| BILL MARTIN | 84.61 | Refund |
| BILL MARTIN | 2.00 | Refund |
| BILL MAZZEO | 7.00 | Refund |
| BILL MCDEVITT | 3.00 | Refund |
| BILL MCDOW | 31.24 | Refund |
| BILL MCELROY | 15.00 | Refund |
| BILL MIDDLETON | 32.64 | Refund |
| BILL MILLER | 26.56 | Refund |
| BILL MILLER | 26.61 | Refund |
| BILL MITCHELL | 68.47 | Refund |
| BILL MONTGOMERY | 10.00 | Prize Winner |
| BILL MOORE | 4.54 | Refund |
| BILL MORRIS | 4.40 | Refund |
| BILL MOTEN | 3.63 | Refund |
| BILL NAYLOR | 10.07 | Refund |
| BILL NEIMANN | 2.00 | Refund |
| BILL NELL | 10.00 | Prize Winner |
| BILL NEWCHURCH | 3.00 | Refund |
| BILL ORSE | 4.45 | Refund |
| BILL OWENS | 433.01 | Refund |
| BILL P RADEMANN | 1.00 | Refund |
| BILL PARSONS | 27.05 | Refund |
| BILL PASTORELLI | 63.81 | Refund |
| BILL PERRY | 10.50 | Refund |
| BILL POWERS | 7.70 | Refund |
| BILL PRUITT | 2.00 | Refund |
| BILL R BOWEN | 2.00 | Refund |
| BILL R CUPPS | 10.00 | Prize Winner |
| BILL R FRANKLIN | 60.30 | Refund |
| BILL RAINES | 67.87 | Refund |
| BILL RASNIC | 118.54 | Refund |
| BILL RAY | 30.98 | Refund |
| BILL RENTER | 25.23 | Refund |
| BILL RETHER | 64.06 | Refund |
| BILL RICHARDSON | 27.06 | Refund |
| BILL RIGG | 10.00 | Prize Winner |
| BILL ROEMER | 2.12 | Refund |
| BILL ROLLINGS | 29.82 | Refund |
| BILL RUMBERGER | 34.34 | Refund |
| BILL SANDERSON | 9.98 | Refund |
| BILL SAYERS | 8.78 | Refund |
| BILL SCHEIBE | 18.26 | Refund |
| BILL SCHOENBERG | 28.04 | Refund |
| BILL SCOTTI | 10.00 | Refund |
| BILL SEARLE | 15.00 | Refund |
| BILL SIMMS | 5.00 | Prize Winner |
| BILL SKEHAN | 4.50 | Refund |
| BILL SMALL | 14.36 | Refund |
| BILL SMITH | 7.44 | Refund |
| BILL SMITHHART | 11.84 | Refund |
| BILL SNELL | 25.00 | Prize Winner |
| BILL SOURS JR | 5.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GARY GEDNEY | 10.00 | Prize Winner |
| MR GARY GEIGER | 1.06 | Refund |
| MR GARY GEIGER | 5.00 | Refund |
| MR GARY GEIGER | 5.00 | Refund |
| MR GARY GELVIN | 19.55 | Refund |
| MR GARY GEORGE | 1.08 | Refund |
| MR GARY GIDEON | 2.00 | Refund |
| MR GARY GILBERT | 34.16 | Refund |
| MR GARY GILLISPIE | 19.16 | Refund |
| MR GARY GIORDANO | 2.00 | Refund |
| MR GARY GODEL | 10.00 | Prize Winner |
| MR GARY GOEDERS | 5.00 | Refund |
| MR GARY GOLDSTEIN | 17.02 | Refund |
| MR GARY GOMEZ | 10.00 | Prize Winner |
| MR GARY GOODFELLOW | 5.00 | Prize Winner |
| MR GARY GOODRICH SR | 13.20 | Refund |
| MR GARY GOTHRICK | 16.26 | Refund |
| MR GARY GRABER | 2.00 | Refund |
| MR GARY GRAHAM | 15.00 | Prize Winner |
| MR GARY GRANDE | 5.00 | Prize Winner |
| MR GARY GRANGER | 57.87 | Refund |
| MR GARY GRANT | 1.00 | Refund |
| MR GARY GREBELDINGER | 5.00 | Refund |
| MR GARY GREEN | 25.75 | Refund |
| MR GARY GREEN | 10.00 | Refund |
| MR GARY GRIFFIN | 14.00 | Refund |
| MR GARY GRIFFING | 15.98 | Refund |
| MR GARY GRIMM | 6.90 | Refund |
| MR GARY GRINKIEWICZ | 34.44 | Refund |
| MR GARY GROB | 10.00 | Prize Winner |
| MR GARY GROSS | 30.82 | Refund |
| MR GARY GROSSMAN | 5.00 | Refund |
| MR GARY GROVES | 11.00 | Refund |
| MR GARY GRUELL | 5.00 | Refund |
| MR GARY GUESSFORD | 2.84 | Refund |
| MR GARY GUYER | 14.50 | Refund |
| MR GARY HAAG | 5.00 | Refund |
| MR GARY HABE | 5.00 | Prize Winner |
| MR GARY HABER | 15.00 | Refund |
| MR GARY HALL | 1.86 | Refund |
| MR GARY HALL | 10.00 | Refund |
| MR GARY HALL SR | 2.14 | Refund |
| MR GARY HAMBLET | 24.98 | Refund |
| MR GARY HAMER | 10.00 | Prize Winner |
| MR GARY HAMLIN | 5.00 | Prize Winner |
| MR GARY HAMM | 6.00 | Refund |
| MR GARY HAMMOND | 29.52 | Refund |
| MR GARY HANCOCK JR | 108.26 | Refund |
| MR GARY HANEY | 10.00 | Prize Winner |
| MR GARY HARDEN | 3.51 | Refund |
| MR GARY HARLOW | 5.00 | Prize Winner |
| MR GARY HARMON | 5.00 | Prize Winner |
| MR GARY HARNDEN | 43.12 | Refund |
| MR GARY HARPER | 5.00 | Prize Winner |
| MR GARY HARRISON | 7.00 | Refund |
| MR GARY HARTLEY | 10.00 | Prize Winner |
| MR GARY HARTMAN | 10.00 | Prize Winner |
| MR GARY HASEGAWA | 44.95 | Refund |
| MR GARY HASTINGS | 1.00 | Refund |
| MR GARY HAWTHORNE | 10.00 | Refund |
| MR GARY HAWTHORNE | 10.00 | Refund |
| MR GARY HAYCOCK | 111.23 | Refund |
| MR GARY HAYNES | 1.07 | Refund |
| MR GARY HEATH | 5.00 | Refund |
| MR GARY HECKER | 6.47 | Refund |
| MR GARY HEILIGMAN | 59.65 | Refund |
| MR GARY HEINZ | 5.00 | Prize Winner |
| MR GARY HELM | 3.00 | Refund |
| MR GARY HELM | 10.00 | Refund |
| MR GARY HELMKE | 5.00 | Refund |
| MR GARY HELMS | 10.00 | Prize Winner |
| MR GARY HELMS | 5.00 | Prize Winner |
| MR GARY HENDERSON | 66.96 | Refund |
| MR GARY HENSON | 1.07 | Refund |
| MR GARY HEPP | 4.50 | Refund |
| MR GARY HETRICK | 1.00 | Refund |
| MR GARY HIGHLEY | 1.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS THERESA JACKSON | 3.52 | Refund |
| MRS THERESA JOHNSON | 1.09 | Refund |
| MRS THERESA JOHNSON | 74.05 | Refund |
| MRS THERESA JOHNSON | 1.07 | Refund |
| MRS THERESA JONES | 2.61 | Refund |
| MRS THERESA JOY | 1.00 | Refund |
| MRS THERESA JOY | 75.53 | Refund |
| MRS THERESA KEITH | 3.78 | Refund |
| MRS THERESA KIELBASA | 33.46 | Refund |
| MRS THERESA KING | 10.00 | Prize Winner |
| MRS THERESA KONYS | 19.55 | Refund |
| MRS THERESA KRANZLER | 2.00 | Refund |
| MRS THERESA KRAUSE | 5.00 | Prize Winner |
| MRS THERESA LAFLAMME | 29.36 | Refund |
| MRS THERESA LAGODKIN | 1.06 | Refund |
| MRS THERESA LEHNERT | 2.00 | Refund |
| MRS THERESA LEWIS | 7.98 | Refund |
| MRS THERESA LOCKWOOD | 4.50 | Refund |
| MRS THERESA LOOPER | 53.52 | Refund |
| MRS THERESA LOPEZ | 1.46 | Refund |
| MRS THERESA LUTHER | 6.07 | Refund |
| MRS THERESA M FRYER | 115.92 | Refund |
| MRS THERESA MAGYAR | 10.00 | Refund |
| MRS THERESA MALONE | 13.50 | Refund |
| MRS THERESA MARCUM | 28.32 | Refund |
| MRS THERESA MARTIN | 10.00 | Prize Winner |
| MRS THERESA MARTIN | 5.00 | Prize Winner |
| MRS THERESA MAXWELL | 15.00 | Prize Winner |
| MRS THERESA MCCANN | 157.03 | Refund |
| MRS THERESA MCCORKELL | 11.07 | Refund |
| MRS THERESA MCCORMACK | 2.00 | Refund |
| MRS THERESA MCDARIS | 5.00 | Prize Winner |
| MRS THERESA MOORE | 1.08 | Refund |
| MRS THERESA MOSS | 1.07 | Refund |
| MRS THERESA NEWTON | 2.33 | Refund |
| MRS THERESA NICHOLSON | 1.08 | Refund |
| MRS THERESA NITTI | 1.07 | Refund |
| MRS THERESA NOLAN | 5.00 | Prize Winner |
| MRS THERESA NUCARO | 35.74 | Refund |
| MRS THERESA OSBORNE | 5.00 | Prize Winner |
| MRS THERESA PACE | 6.35 | Refund |
| MRS THERESA PALLARES | 15.29 | Refund |
| MRS THERESA PATE | 12.14 | Refund |
| MRS THERESA PEASE | 29.66 | Refund |
| MRS THERESA PETERSON | 1.00 | Refund |
| MRS THERESA PETERSON | 10.00 | Prize Winner |
| MRS THERESA PFIFFNER | 10.00 | Prize Winner |
| MRS THERESA PIERCE | 2.00 | Refund |
| MRS THERESA POND | 10.00 | Prize Winner |
| MRS THERESA POWELL | 38.26 | Refund |
| MRS THERESA QUINTANA | 4.61 | Refund |
| MRS THERESA RAMSEY | 10.00 | Prize Winner |
| MRS THERESA RANZ | 5.00 | Prize Winner |
| MRS THERESA REID | 22.10 | Refund |
| MRS THERESA RITSCHEL | 9.68 | Refund |
| MRS THERESA ROBERTS | 5.00 | Prize Winner |
| MRS THERESA ROGARS | 10.00 | Prize Winner |
| MRS THERESA ROMAN | 1.07 | Refund |
| MRS THERESA ROSE | 2.00 | Refund |
| MRS THERESA RUGGIERI | 5.00 | Prize Winner |
| MRS THERESA SALTS | 1.00 | Refund |
| MRS THERESA SAVOY | 10.00 | Prize Winner |
| MRS THERESA SCHULZ | 108.35 | Refund |
| MRS THERESA SCHWARTZ | 5.50 | Refund |
| MRS THERESA SHAFFER | 15.83 | Refund |
| MRS THERESA SIWA | 28.25 | Refund |
| MRS THERESA SLAZAS | 10.00 | Prize Winner |
| MRS THERESA SMITH | 1.82 | Refund |
| MRS THERESA SMITH | 5.00 | Prize Winner |
| MRS THERESA SPEAKS | 31.90 | Refund |
| MRS THERESA TASKEY | 24.00 | Refund |
| MRS THERESA TEAHAN | 1.07 | Refund |
| MRS THERESA TERRELL | 5.00 | Prize Winner |
| MRS THERESA THOMPSON | 10.00 | Prize Winner |
| MRS THERESA TUFANO | 23.74 | Refund |
| MRS THERESA TUFARIELLO | 5.00 | Prize Winner |
| MRS THERESA TURNER | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BILL STONG | 3.00 | Refund | MR GARY HILDEBRANT | 10.00 | Refund | MRS THERESA WALL | 19.12 | Refund |
| BILL STOVALL | 10.00 | Prize Winner | MR GARY HILL | 5.00 | Refund | MRS THERESA WALLY | 73.72 | Refund |
| BILL SWAYZE | 2.50 | Refund | MR GARY HILT | 1.06 | Refund | MRS THERESA WARREN | 1.69 | Refund |
| BILL TENDPIR | 6.00 | Refund | MR GARY HINES JR | 10.00 | Prize Winner | MRS THERESA WATTERS | 3.11 | Refund |
| BILL THOMAS | 2.00 | Refund | MR GARY HOBIN | 5.00 | Refund | MRS THERESA WELLMAN | 2.56 | Refund |
| BILL THOMAS | 2.69 | Refund | MR GARY HODGE | 10.00 | Prize Winner | MRS THERESA WELLS | 5.00 | Prize Winner |
| BILL TIDWELL | 20.53 | Refund | MR GARY HOFFMAN | 1.80 | Refund | MRS THERESA WENSKE | 10.07 | Refund |
| BILL TROLINGER | 1.58 | Refund | MR GARY HOFFMAN | 25.36 | Refund | MRS THERESA WILLING | 2.00 | Refund |
| BILL TURNER | 5.00 | Prize Winner | MR GARY HOFFMAN | 3.18 | Refund | MRS THERESA WILSON | 3.34 | Refund |
| BILL VENABLE | 5.00 | Prize Winner | MR GARY HOFFMAN | 5.00 | Refund | MRS THERESA WOOD | 36.01 | Refund |
| BILL VINCENT | 44.50 | Refund | MR GARY HOHENBERGER | 25.00 | Prize Winner | MRS THERESA WRIGHT | 31.35 | Refund |
| BILL WEAVER | 3.23 | Refund | MR GARY HOLCOMB | 5.00 | Refund | MRS THERESA YOUNG | 4.00 | Refund |
| BILL WEIPPERT | 17.48 | Refund | MR GARY HOLDEN | 5.00 | Refund | MRS THERESA ZITTROUER | 5.00 | Prize Winner |
| BILL WHITAKER | 5.00 | Refund | MR GARY HOLLAND | 5.00 | Prize Winner | MRS THERESA ZORA | 1.60 | Refund |
| BILL WHITE | 5.82 | Refund | MR GARY HOLLIS | 10.00 | Prize Winner | MRS THERESA ZOTTO | 5.00 | Prize Winner |
| BILL WHITE | 6.96 | Refund | MR GARY HOPPA | 2.68 | Refund | MRS THERESE ANDRE | 23.04 | Refund |
| BILL WHITLEY | 28.21 | Refund | MR GARY HORNUNG | 5.00 | Refund | MRS THERESE COLEMAN | 82.87 | Refund |
| BILL WILHITE | 30.00 | Prize Winner | MR GARY HORSTMANN | 16.03 | Refund | MRS THERESE CORFITS | 8.64 | Refund |
| BILL WILKERSON | 2.00 | Refund | MR GARY HOUSTON | 28.47 | Refund | MRS THERESE ELLIS | 105.00 | Refund |
| BILL WILLIAMS | 1.20 | Refund | MR GARY HOWARD | 20.00 | Prize Winner | MRS THERESE F DIXON | 3.00 | Refund |
| BILL ZOOK | 15.94 | Refund | MR GARY HOWELL | 5.00 | Refund | MRS THERESE FOULSHAM | 1.07 | Refund |
| BILLEE J PFENNINGER | 255.51 | Refund | MR GARY HUFFMAN | 38.40 | Refund | MRS THERESE FREELAND | 21.14 | Refund |
| BILLG HILDERBRAND | 1.00 | Refund | MR GARY HUGGARD | 5.00 | Refund | MRS THERESE GOEDDE | 5.00 | Prize Winner |
| BILLI J BIRSCH | 16.90 | Refund | MR GARY HUMMER | 1.00 | Refund | MRS THERESE GUAGLIARDO | 10.00 | Prize Winner |
| BILLI J ZIPPWALD | 8.41 | Refund | MR GARY HUNT | 48.31 | Refund | MRS THERESE KOCHAN | 10.00 | Prize Winner |
| BILLIA GOFF | 22.45 | Refund | MR GARY HUNT | 46.96 | Refund | MRS THERESE M ZANDY | 2.12 | Refund |
| BILLIE A STOKES | 10.00 | Prize Winner | MR GARY HUNT | 19.20 | Refund | MRS THERESE POULIOT | 3.00 | Refund |
| BILLIE ABEL | 83.18 | Refund | MR GARY HURLBURT | 2.50 | Refund | MRS THERESE PUCKETT | 1.00 | Refund |
| BILLIE ALLEMAND | 2.50 | Refund | MR GARY HURST | 74.91 | Refund | MRS THERESE ROBERTS | 2.00 | Refund |
| BILLIE BARNES | 5.77 | Refund | MR GARY IFTIGER | 10.00 | Prize Winner | MRS THERESE SCHOLTZ | 21.30 | Refund |
| BILLIE BEAMS | 3.00 | Refund | MR GARY IVY | 1.02 | Refund | MRS THERESE SIFUENTES | 2.00 | Refund |
| BILLIE BLAKE | 11.91 | Refund | MR GARY JACKSON | 5.00 | Refund | MRS THERESE SUWANSKI | 10.87 | Refund |
| BILLIE BOONE | 30.70 | Refund | MR GARY JACKSON | 5.00 | Refund | MRS THERESE TESSIER | 61.48 | Refund |
| BILLIE BOUCHER | 5.00 | Prize Winner | MR GARY JAKES | 2.00 | Refund | MRS THERESE TRAHEY | 5.00 | Prize Winner |
| BILLIE BOWMAN | 7.95 | Refund | MR GARY JAMES | 2.00 | Refund | MRS THERESEA CLARK | 23.15 | Refund |
| BILLIE BRADLEY | 1.47 | Refund | MR GARY JAQUAY | 5.00 | Refund | MRS THERESHA JORDAN | 9.00 | Refund |
| BILLIE BREWER | 70.92 | Refund | MR GARY JOHNSON | 8.27 | Refund | MRS THERESIA BAKER | 10.00 | Prize Winner |
| BILLIE BREWER | 2.00 | Refund | MR GARY JOHNSON | 60.84 | Refund | MRS THERESIA MARTIN | 10.00 | Prize Winner |
| BILLIE BRINNEMAN | 5.50 | Refund | MR GARY JOHNSON | 2.00 | Refund | MRS THERON E TIDWELL | 5.50 | Refund |
| BILLIE BRYANT | 12.96 | Refund | MR GARY JOHNSON | 10.00 | Prize Winner | MRS THERRA M LINDSEY | 5.68 | Refund |
| BILLIE BYRD | 19.99 | Refund | MR GARY JOHNSON | 5.00 | Prize Winner | MRS THETIS CASEY | 2.79 | Refund |
| BILLIE CARPENTER | 5.00 | Prize Winner | MR GARY JOHNSON | 10.00 | Prize Winner | MRS THETUS VAZQUEZ | 8.00 | Refund |
| BILLIE CHALOULT | 2.14 | Refund | MR GARY JOHNSON | 100.00 | Prize Winner | MRS THOMAS BEAVER | 2.50 | Refund |
| BILLIE CHANDLER | 1.00 | Refund | MR GARY JOHNSON | 5.00 | Prize Winner | MRS THOMAS CHALLENDER | 2.00 | Refund |
| BILLIE COLVIN | 31.84 | Refund | MR GARY JONES | 5.00 | Prize Winner | MRS THOMAS CLEARY | 20.79 | Refund |
| BILLIE D REXWINKLE | 11.82 | Refund | MR GARY JONES | 5.00 | Prize Winner | MRS THOMAS DOLEZAL | 18.58 | Refund |
| BILLIE DAVIS | 4.00 | Refund | MR GARY JONES | 150.00 | Prize Winner | MRS THOMAS GEIST | 2.00 | Refund |
| BILLIE DELMARR | 2.62 | Refund | MR GARY KAGEL | 23.37 | Refund | MRS THOMAS HINKEL | 11.26 | Refund |
| BILLIE E YON | 1.07 | Refund | MR GARY KAMPSEN | 5.00 | Refund | MRS THOMAS HUSSEY | 27.34 | Refund |
| BILLIE EARWOOD | 2.50 | Refund | MR GARY KAOIHANA | 10.00 | Prize Winner | MRS THOMAS J ROONEY | 59.83 | Refund |
| BILLIE ENSLEY | 17.64 | Refund | MR GARY KAZUNAGA | 26.12 | Refund | MRS THOMAS KAFFERLIN | 5.00 | Prize Winner |
| BILLIE F BELL | 2.00 | Refund | MR GARY KEESLER | 22.98 | Refund | MRS THOMAS M DEMPSEY | 2.87 | Refund |
| BILLIE F SMITH | 13.83 | Refund | MR GARY KELLEY | 5.00 | Prize Winner | MRS THOMAS MOORE | 3.69 | Refund |
| BILLIE FELLERS | 2.00 | Refund | MR GARY KELLY | 15.00 | Prize Winner | MRS THOMAS MORAN | 2.00 | Refund |
| BILLIE FOLLMER | 1.08 | Refund | MR GARY KELSO | 4.60 | Refund | MRS THOMAS PAVASIL | 2.00 | Refund |
| BILLIE FOUST | 29.68 | Refund | MR GARY KERNS | 2.52 | Refund | MRS THOMAS ROSARIO | 2.00 | Refund |
| BILLIE FROST | 4.50 | Refund | MR GARY KERR | 18.98 | Refund | MRS THOMAS SCHNEIDER | 5.00 | Prize Winner |
| BILLIE FUTCH | 10.82 | Refund | MR GARY KIDD | 6.66 | Refund | MRS THOMAS STEPHENS | 5.00 | Prize Winner |
| BILLIE G COOK | 4.50 | Refund | MR GARY KIDDER | 16.94 | Refund | Mrs Thomasina Gore | 17.45 | Refund |
| BILLIE G GILBERT | 40.19 | Refund | MR GARY KIELMAN | 5.00 | Refund | MRS THOMASINA ROBBINS | 4.50 | Refund |
| BILLIE GARRETT | 22.65 | Refund | MR GARY KING | 10.00 | Prize Winner | MRS THOMAXINE DIXON | 5.00 | Prize Winner |
| BILLIE GREEN | 6.00 | Refund | MR GARY KING | 20.00 | Prize Winner | MRS THONDA MCMILLAN | 30.18 | Refund |
| BILLIE GROVES | 90.44 | Refund | MR GARY KINSEY | 2.00 | Refund | MRS THORANN CLARK | 10.00 | Prize Winner |
| BILLIE H WILLINGHAM | 5.00 | Prize Winner | MR GARY KITTLE | 5.00 | Refund | MRS THREASA ELLIOTT | 2.50 | Refund |
| BILLIE HALBERSTADT | 207.09 | Refund | MR GARY KLINGENSMITH | 5.00 | Refund | MRS THRESIA BRUNETTI | 5.00 | Prize Winner |
| BILLIE HAMILTON | 1.07 | Refund | MR GARY KNIGHT | 5.00 | Refund | MRS THU TRUONG | 10.00 | Refund |
| BILLIE HAMMONDS | 29.98 | Refund | MR GARY KOBS | 10.00 | Prize Winner | MRS THUC TRAN | 27.76 | Refund |
| BILLIE HENEFORTH | 7.00 | Refund | MR GARY KOCH | 5.00 | Refund | MRS THYRA WORFFORD | 8.45 | Refund |
| BILLIE HESSELBERG | 56.50 | Refund | MR GARY KOSS | 3.00 | Refund | MRS TIA ATHENS | 1.07 | Refund |
| BILLIE HOALER | 10.00 | Prize Winner | MR GARY KOSTERMAN | 12.72 | Refund | MRS TIA BURNHAM | 5.00 | Prize Winner |
| BILLIE HODSON | 2.50 | Refund | MR GARY KOTTKE | 10.00 | Prize Winner | MRS TIA DILGER | 50.00 | Prize Winner |
| BILLIE HOELSCHER | 11.82 | Refund | MR GARY KRAMER | 5.00 | Refund | MRS TIA OWENS | 5.00 | Prize Winner |
| BILLIE HOLT | 2.50 | Refund | MR GARY KRAUS | 15.00 | Refund | MRS TIALA TOETUU | 5.00 | Refund |
| BILLIE HOOKER | 1.00 | Refund | MR GARY KRIGER | 21.04 | Refund | MRS TIARE PANA | 10.00 | Prize Winner |
| BILLIE HOWARD | 2.00 | Refund | MR GARY KROGH | 5.00 | Prize Winner | MRS TIARE ULII | 5.50 | Refund |
| BILLIE HUBBLE | 19.56 | Refund | MR GARY KRUEGER | 69.90 | Refund | MRS TICA WAKE | 10.00 | Prize Winner |
| BILLIE HUGHES | 21.29 | Refund | MR GARY KUAKINI | 10.00 | Prize Winner | MRS TIDWELL BETH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BILLIE J ALGER | 42.47 | Refund | MR GARY KUHL | 2.00 | Refund | MRS TIERA MALDONADO | 5.00 | Refund |
| BILLIE J BOBLETT | 15.90 | Refund | MR GARY KULPA | 5.00 | Refund | MRS TIERRA DUNN | 10.00 | Prize Winner |
| BILLIE J BROOKS | 10.62 | Refund | MR GARY KULPA | 5.00 | Prize Winner | MRS TIFFANNIE JOCHUM | 2.00 | Refund |
| BILLIE J CLOSSON | 21.08 | Refund | MR GARY KUNIHIRO | 10.00 | Prize Winner | MRS TIFFANY CHENEY | 10.00 | Prize Winner |
| BILLIE J DOBEY | 2.00 | Refund | MR GARY KUSY | 3.00 | Refund | MRS TIFFANY CHIZEK | 10.00 | Prize Winner |
| BILLIE J FORBES | 96.15 | Refund | MR GARY KVITTUM | 5.00 | Prize Winner | MRS TIFFANY COX | 5.00 | Prize Winner |
| BILLIE J MARTIN | 5.24 | Refund | MR GARY KWIATKOWSKI | 10.00 | Prize Winner | MRS TIFFANY DAWSON | 10.00 | Prize Winner |
| BILLIE J PERKINS | 29.85 | Refund | MR GARY L ABRAHAMSON | 3.19 | Refund | MRS TIFFANY DURRETT | 40.86 | Refund |
| BILLIE J TREMBLE | 54.95 | Refund | MR GARY L BEARDEN | 5.17 | Refund | MRS TIFFANY HARSTAD | 15.00 | Refund |
| BILLIE J WALKER | 29.62 | Refund | MR GARY L DUCKWORTH | 25.05 | Refund | MRS TIFFANY HOLLCRAFT | 5.00 | Prize Winner |
| BILLIE J WHITE | 2.00 | Refund | MR GARY L JENKINS | 19.09 | Refund | MRS TIFFANY IVEY | 5.00 | Prize Winner |
| BILLIE KEETON | 17.06 | Refund | MR GARY L KROUT | 2.97 | Refund | MRS TIFFANY KEENER | 1.06 | Refund |
| BILLIE KELLY | 42.98 | Refund | MR GARY L LEONARD | 34.84 | Refund | MRS TIFFANY KOVATCH | 5.00 | Prize Winner |
| BILLIE KNIGHT | 5.00 | Prize Winner | MR GARY L MEEKS | 5.00 | Refund | MRS TIFFANY LYNCH | 5.00 | Prize Winner |
| BILLIE L FERRY | 51.39 | Refund | MR GARY L NICHOLS | 93.59 | Refund | MRS TIFFANY MONTESANO | 5.00 | Prize Winner |
| BILLIE L FRIEND | 143.59 | Refund | MR GARY L ROGERS | 15.00 | Prize Winner | MRS TIFFANY MYERS | 10.00 | Prize Winner |
| BILLIE L RENFRO | 10.00 | Prize Winner | MR GARY L SCHULTZ | 2.00 | Refund | MRS TIFFANY TAYLOR | 10.00 | Prize Winner |
| BILLIE LAFERRY | 589.41 | Refund | MR GARY L WEBERLING | 6.01 | Refund | MRS TIFFANY WALKER | 17.18 | Refund |
| BILLIE LEE | 11.26 | Refund | MR GARY L WELLS | 31.13 | Refund | MRS TIFFANY WATSON | 5.00 | Prize Winner |
| BILLIE LOGUE | 10.00 | Prize Winner | MR GARY L WIESE | 23.47 | Refund | MRS TIFFANYS SIMS | 20.00 | Refund |
| BILLIE LYNCH | 1.00 | Refund | MR GARY LAFLEUR | 50.77 | Refund | MRS TIJUANA LOGAN | 10.00 | Prize Winner |
| BILLIE M GROGG | 36.13 | Refund | MR GARY LAFRENIERE | 5.00 | Prize Winner | MRS TIJUANA RAND | 10.00 | Prize Winner |
| BILLIE M LABHART | 4.46 | Refund | MR GARY LAGAE | 22.88 | Refund | MRS TILLIE | 1.80 | Refund |
| BILLIE M PATE | 10.00 | Prize Winner | MR GARY LAGROW | 5.00 | Prize Winner | MRS TILLIE GERNAM | 10.05 | Refund |
| BILLIE MASSEY | 1.08 | Refund | MR GARY LAMB | 10.00 | Prize Winner | MRS TILMON SCHUMPERT | 1.07 | Refund |
| BILLIE MCNECE | 10.00 | Prize Winner | MR GARY LANDIS | 37.18 | Refund | MRS TIM BAUER | 5.00 | Prize Winner |
| BILLIE MOODY | 150.57 | Refund | MR GARY LANE | 4.50 | Refund | MRS TIMA ZEIDERS | 9.00 | Refund |
| BILLIE MOORE | 5.99 | Refund | MR GARY LANE | 5.00 | Prize Winner | MRS TIMAIMA NAWAI | 3.73 | Refund |
| BILLIE MORA | 10.00 | Prize Winner | MR GARY LANGDON | 5.00 | Prize Winner | MRS TIMBERLY SKIDMORE | 5.00 | Prize Winner |
| BILLIE MULBERRY | 10.00 | Prize Winner | MR GARY LANKFORD | 11.00 | Refund | MRS TIMBLE DODSON | 10.00 | Prize Winner |
| BILLIE MUNOZ | 69.28 | Refund | MR GARY LASETER | 5.00 | Prize Winner | MRS TIMETRA ADAMS | 2.00 | Refund |
| BILLIE PATTERSON | 17.02 | Refund | MR GARY LATOS | 2.00 | Refund | MRS TIMMEY ORR | 2.00 | Refund |
| BILLIE PENDERGAST | 28.38 | Refund | MR GARY LAWSON | 15.00 | Prize Winner | MRS TIMOTHI SMITH | 1.00 | Refund |
| BILLIE PETZINGER | 4.00 | Refund | MR GARY LAZO | 5.00 | Prize Winner | MRS TIMOTHY | 6.92 | Refund |
| BILLIE POOLE | 10.00 | Refund | MR GARY LE JAMBRE | 5.00 | Prize Winner | MRS TIMOTHY K MCCORD | 6.00 | Refund |
| BILLIE PRIGMORE | 25.77 | Refund | MR GARY LEE | 10.00 | Prize Winner | MRS TIMOTHY LEWIS | 5.00 | Refund |
| BILLIE R GALLAND | 30.71 | Refund | MR GARY LEET | 5.00 | Prize Winner | MRS TINA ADAMS | 1.08 | Refund |
| BILLIE R MYERS | 2.00 | Refund | MR GARY LEONARD | 5.00 | Prize Winner | MRS TINA ANTRAM | 10.00 | Prize Winner |
| BILLIE R TRIMBLE | 23.30 | Refund | MR GARY LEWIS | 1.07 | Refund | MRS TINA ARCHER | 5.00 | Prize Winner |
| BILLIE R WILLSEY | 10.00 | Prize Winner | MR GARY LOCHERT | 9.00 | Refund | MRS TINA BAILEY | 5.00 | Prize Winner |
| BILLIE REOME | 15.51 | Refund | MR GARY LOESCH | 5.00 | Prize Winner | MRS TINA BALISON | 3.10 | Refund |
| BILLIE RICHARDSON | 45.33 | Refund | MR GARY LORI | 2.11 | Refund | MRS TINA BATES | 23.85 | Refund |
| BILLIE ROBBINS | 4.55 | Refund | MR GARY LOWE | 5.00 | Prize Winner | MRS TINA BAZOR | 10.00 | Prize Winner |
| BILLIE S THOMSON | 31.31 | Refund | MR GARY MADIA | 1.00 | Refund | MRS TINA BEERS | 8.08 | Refund |
| BILLIE S WRIGHT | 3.14 | Refund | MR GARY MANDEL | 9.60 | Refund | MRS TINA BELL | 5.00 | Prize Winner |
| BILLIE THOMAS | 14.35 | Refund | MR GARY MAPP | 11.45 | Refund | MRS TINA BOWDEN | 13.73 | Refund |
| BILLIE TIDWELL | 10.00 | Prize Winner | MR GARY MARTIN | 30.28 | Refund | MRS TINA BRADLEY | 2.50 | Refund |
| BILLIE TINNIN | 2.50 | Refund | MR GARY MARTZAHL | 5.00 | Prize Winner | MRS TINA BRIGGS | 3.18 | Refund |
| BILLIE VERCENE | 9.01 | Refund | MR GARY MAURER | 5.00 | Prize Winner | MRS TINA BULLOCK | 23.35 | Refund |
| BILLIE VEREENE | 8.80 | Refund | MR GARY MAYER | 105.00 | Prize Winner | MRS TINA BUNGER | 3.00 | Refund |
| BILLIE W PRATHER | 2.50 | Refund | MR GARY MCCALMANT | 6.67 | Refund | MRS TINA BURTON | 5.00 | Prize Winner |
| BILLIE WILLAIMS | 15.51 | Refund | MR GARY MCCARGO | 5.00 | Prize Winner | MRS TINA COLLINS | 1.07 | Refund |
| BILLIE WOOD | 1.00 | Refund | MR GARY MCCORMACK | 6.18 | Refund | MRS TINA COLLINS | 5.00 | Prize Winner |
| BILLIE YOUNGER | 5.00 | Prize Winner | MR GARY MCCRANEY | 5.00 | Prize Winner | MRS TINA CONNER | 10.00 | Prize Winner |
| BILLIEGENE GARNER | 29.90 | Refund | MR GARY MCDOUGAL | 5.00 | Prize Winner | MRS TINA CORNE | 4.00 | Refund |
| BILLINA PARKER | 12.00 | Refund | MR GARY MCDOWELL | 10.00 | Prize Winner | MRS TINA CORNELIUS | 5.00 | Prize Winner |
| BILLINGS THEOPHUS | 3.00 | Refund | MR GARY MCGOUGH | 10.00 | Prize Winner | MRS TINA CORNETT | 4.54 | Refund |
| BILLY A REED | 2.02 | Refund | MR GARY MCNAIR | 10.00 | Prize Winner | MRS TINA CRAMPTON | 12.00 | Refund |
| BILLY ALFORD | 23.92 | Refund | MR GARY MCNALLY | 10.00 | Prize Winner | MRS TINA CRISP | 5.00 | Prize Winner |
| BILLY ANDERSON | 88.02 | Refund | MR GARY MEEKS | 29.83 | Refund | MRS TINA DADY | 10.00 | Refund |
| BILLY ANDERSON | 9.28 | Refund | MR GARY MELANSON | 5.50 | Refund | MRS TINA DANVER | 27.73 | Refund |
| BILLY B BUSH | 170.09 | Refund | MR GARY MELEAR | 51.36 | Refund | MRS TINA DAVIS | 6.99 | Refund |
| BILLY B DOYLE | 5.00 | Prize Winner | MR GARY MENTING | 500.00 | Prize Winner | MRS TINA DOSS | 5.00 | Prize Winner |
| BILLY BAKER | 9.66 | Refund | MR GARY MERCER | 21.68 | Refund | MRS TINA DREW | 1.05 | Refund |
| BILLY BARNETT | 2.00 | Refund | MR GARY MESICH | 5.00 | Prize Winner | MRS TINA DULLE | 5.00 | Prize Winner |
| BILLY BEARD | 4.00 | Refund | MR GARY MIGNON | 5.00 | Prize Winner | MRS TINA FALLS | 3.48 | Refund |
| BILLY BERGLOFF | 36.27 | Refund | MR GARY MIKES | 86.37 | Refund | MRS TINA FAULK | 3.00 | Refund |
| BILLY BERRY | 17.18 | Refund | MR GARY MILES | 10.00 | Prize Winner | MRS TINA FAVALE | 52.29 | Refund |
| BILLY BOTTOMS | 6.52 | Refund | MR GARY MILLER | 24.66 | Refund | MRS TINA FIELDS | 2.00 | Refund |
| BILLY BOWEN | 28.02 | Refund | MR GARY MILLER | 5.00 | Prize Winner | MRS TINA FLOYD | 5.00 | Prize Winner |
| BILLY BRYAN | 28.33 | Refund | MR GARY MILLER | 10.00 | Prize Winner | MRS TINA FRANK | 5.00 | Prize Winner |
| BILLY C MALLARD | 387.94 | Refund | MR GARY MILLER | 5.00 | Prize Winner | MRS TINA FRANKRONE | 2.50 | Refund |
| BILLY C MEFFO SR | 11.54 | Refund | MR GARY MITCHELL | 5.00 | Prize Winner | MRS TINA FRASARD | 58.24 | Refund |
| BILLY CHILDERS | 23.25 | Refund | MR GARY MIYASATO | 5.00 | Prize Winner | MRS TINA GARDNER | 3.50 | Refund |
| BILLY CHORMAN | 20.00 | Refund | MR GARY MONAGHAN | 10.00 | Prize Winner | MRS TINA GERISCH | 10.00 | Prize Winner |
| BILLY COONS | 10.00 | Prize Winner | MR GARY MONTGOMERY | 5.00 | Prize Winner | MRS TINA GIBBS | 54.48 | Refund |
| BILLY CREECH | 1.90 | Refund | MR GARY MOON | 1.00 | Refund | MRS TINA GILLETTE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BILLY CROWE | 1.00 | Refund |
| BILLY CRUEY | 61.75 | Refund |
| BILLY CUMBIE | 10.97 | Refund |
| BILLY CURTIS | 6.08 | Refund |
| BILLY D JUSTIS | 21.93 | Refund |
| BILLY D MASON JR | 7.02 | Refund |
| BILLY D OWENS | 23.13 | Refund |
| BILLY D PREAST | 1.93 | Refund |
| BILLY DANIELS | 82.68 | Refund |
| BILLY DAVIS | 3.48 | Refund |
| BILLY DELGADO | 22.11 | Refund |
| BILLY DYER | 5.40 | Refund |
| BILLY E AMISON | 2.91 | Refund |
| BILLY E HELTON | 10.00 | Prize Winner |
| BILLY E SEGARS | 2.00 | Refund |
| BILLY F FRANKLIN | 5.20 | Refund |
| BILLY F MYERS | 1.07 | Refund |
| BILLY FORD | 2.14 | Refund |
| BILLY G HAIRALD | 22.74 | Refund |
| BILLY GALLOWAY | 26.27 | Refund |
| BILLY GARCIA | 5.00 | Prize Winner |
| BILLY GARDNER | 4.30 | Refund |
| BILLY GARLAND | 13.86 | Refund |
| BILLY GARMON | 74.97 | Refund |
| BILLY GARRETT | 3.00 | Refund |
| BILLY GENTRY | 27.20 | Refund |
| BILLY GLIDEWELL | 2.50 | Refund |
| BILLY GRAVES | 10.00 | Prize Winner |
| BILLY GRAY | 20.00 | Refund |
| BILLY H HARRIS | 9.26 | Refund |
| BILLY H PILLER | 260.48 | Refund |
| BILLY H RAMSEY | 2.00 | Refund |
| BILLY HAHN | 3.00 | Refund |
| BILLY HAMILTON | 29.23 | Refund |
| BILLY HANCOCK | 7.50 | Refund |
| BILLY HARRIS | 55.32 | Refund |
| BILLY HARRIS | 43.82 | Refund |
| BILLY HARRIS | 5.00 | Prize Winner |
| BILLY HATCHER | 12.24 | Refund |
| BILLY HAWKINS | 2.00 | Refund |
| BILLY HILL | 2.00 | Refund |
| BILLY HODGE | 1.07 | Refund |
| BILLY HOLLOWAY | 1.00 | Refund |
| BILLY HORAK | 2.00 | Refund |
| BILLY INGRAM | 5.00 | Refund |
| BILLY J BROWN | 5.00 | Prize Winner |
| BILLY J BRUNSON | 4.00 | Refund |
| BILLY J BUFFAN | 17.06 | Refund |
| BILLY J CLARK | 10.00 | Prize Winner |
| BILLY J CULVER | 1.09 | Refund |
| BILLY J FARROW | 2.77 | Refund |
| BILLY J GARRETT | 1.10 | Refund |
| BILLY J GENSLER | 1.00 | Refund |
| BILLY J GUTHMANN JR- | 10.00 | Prize Winner |
| BILLY J HARRIS | 10.00 | Prize Winner |
| BILLY J MATHEWS | 7.00 | Refund |
| BILLY J POOL JR | 1.00 | Refund |
| BILLY J SCRUGGS | 8.02 | Refund |
| BILLY J SMITH | 5.00 | Prize Winner |
| BILLY J WILKES | 2.50 | Refund |
| BILLY JONES | 43.34 | Refund |
| BILLY K RECTOR | 26.98 | Refund |
| BILLY KEEL | 2.00 | Refund |
| BILLY KELLY | 30.18 | Refund |
| BILLY KIDD | 5.37 | Refund |
| BILLY KOEPPE | 23.15 | Refund |
| BILLY L LAMB | 5.00 | Prize Winner |
| BILLY L WHETSTONE | 10.00 | Prize Winner |
| BILLY LAUSTEN | 13.91 | Refund |
| BILLY LOVE | 59.79 | Refund |
| BILLY LUKASHEAY | 15.58 | Refund |
| BILLY M BOZEMAN | 30.00 | Refund |
| BILLY MARION | 23.76 | Refund |
| BILLY MAXWELL | 3.23 | Refund |
| BILLY MCCORMICK | 22.98 | Refund |
| BILLY MCCOU JR | 1.00 | Refund |
| BILLY MCCOY | 30.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GARY MORELLO | 6.35 | Refund |
| MR GARY MORISHIMA | 5.00 | Refund |
| MR GARY MORRIS | 47.26 | Refund |
| MR GARY MORRIS | 15.00 | Prize Winner |
| MR GARY MORRIS | 5.00 | Prize Winner |
| MR GARY MORRISON | 5.00 | Prize Winner |
| MR GARY MORRISON | 10.00 | Prize Winner |
| MR GARY MOSSBERG | 5.00 | Prize Winner |
| MR GARY MOSSNER | 73.96 | Refund |
| MR GARY MUNDHEIM | 5.00 | Prize Winner |
| MR GARY MYERS | 36.84 | Refund |
| MR GARY NAPLE | 2.15 | Refund |
| MR GARY NARANJO | 5.00 | Prize Winner |
| MR GARY NEAL | 6.29 | Refund |
| MR GARY NEAL | 5.00 | Prize Winner |
| MR GARY NEISLER | 15.00 | Prize Winner |
| MR GARY NELSON | 6.06 | Refund |
| MR GARY NELSON | 2.00 | Refund |
| MR GARY NELSON | 5.00 | Prize Winner |
| MR GARY NEUMARKER | 5.00 | Prize Winner |
| MR GARY NICHOLS | 1.07 | Refund |
| MR GARY NICKELS | 30.58 | Refund |
| MR GARY NOCK | 5.00 | Prize Winner |
| MR GARY NOLAND | 1.00 | Refund |
| MR GARY NORMAN | 5.00 | Prize Winner |
| MR GARY NORRIS | 5.00 | Prize Winner |
| MR GARY NORWOOD | 4.00 | Refund |
| MR GARY O MINZEL | 1.21 | Refund |
| MR GARY OINONEN | 20.00 | Prize Winner |
| MR GARY OUSLEY | 10.00 | Prize Winner |
| MR GARY OVERMAN | 5.00 | Prize Winner |
| MR GARY OWENS | 2.64 | Refund |
| MR GARY P ECKHART | 10.00 | Prize Winner |
| MR GARY PAGE | 21.56 | Refund |
| MR GARY PARK | 15.00 | Prize Winner |
| MR GARY PARKS | 24.99 | Refund |
| MR GARY PARKS | 5.00 | Prize Winner |
| MR GARY PARSONS | 86.88 | Refund |
| MR GARY PAYNE | 23.20 | Refund |
| MR GARY PAYNE | 5.00 | Prize Winner |
| MR GARY PEARCE | 19.06 | Refund |
| MR GARY PEARCE | 10.00 | Prize Winner |
| MR GARY PEER | 10.00 | Prize Winner |
| MR GARY PENCE | 10.00 | Prize Winner |
| MR GARY PENKERT | 5.00 | Prize Winner |
| MR GARY PENN | 10.00 | Prize Winner |
| MR GARY PETERSEN | 100.00 | Prize Winner |
| MR GARY PETERSON | 1.59 | Refund |
| MR GARY PETROPOULOS | 5.00 | Prize Winner |
| MR GARY PHILLIPS | 17.00 | Refund |
| MR GARY PIKE | 23.00 | Refund |
| MR GARY PLESEA | 105.00 | Prize Winner |
| MR GARY POLITTE | 18.00 | Refund |
| MR GARY POLLARD | 10.00 | Prize Winner |
| MR GARY POMARES | 100.00 | Prize Winner |
| MR GARY POMEROY | 22.56 | Refund |
| MR GARY POOLE | 5.00 | Refund |
| MR GARY POUWELS | 10.00 | Prize Winner |
| MR GARY POWELL | 10.00 | Prize Winner |
| MR GARY POWELL | 10.00 | Prize Winner |
| MR GARY POWERS | 2.50 | Refund |
| MR GARY PREUSS | 21.58 | Refund |
| MR GARY PRIBBANOW | 5.00 | Prize Winner |
| MR GARY PRICE | 15.00 | Prize Winner |
| MR GARY PRICE | 10.00 | Prize Winner |
| MR GARY PRICHARD | 29.77 | Refund |
| MR GARY PRIESTER | 10.00 | Prize Winner |
| MR GARY PRINCE | 10.00 | Prize Winner |
| MR GARY PROCACCINO | 5.00 | Prize Winner |
| MR GARY QUEEN | 3.24 | Refund |
| MR GARY QUESENBERRY | 20.00 | Prize Winner |
| MR GARY R FULK | 17.39 | Refund |
| MR GARY R JOHNSON | 119.46 | Refund |
| MR GARY R STONE | 157.31 | Refund |
| MR GARY RADLOFF | 2.00 | Refund |
| MR GARY RAKESTRAW | 23.57 | Refund |
| MR GARY RAMSEY | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TINA GOLDSTEIN | 10.00 | Prize Winner |
| MRS TINA GOODWYN | 5.00 | Prize Winner |
| MRS TINA GREER | 15.00 | Prize Winner |
| MRS TINA HALL | 15.88 | Refund |
| MRS TINA HARPER | 10.34 | Refund |
| MRS TINA HILL | 1.81 | Refund |
| MRS TINA HOOVER | 2.00 | Refund |
| MRS TINA HUGHES | 2.00 | Refund |
| MRS TINA JOHNSON | 34.98 | Refund |
| MRS TINA KEENAN | 22.84 | Refund |
| MRS TINA KEETO | 5.00 | Prize Winner |
| MRS TINA KERSLAKE | 5.00 | Prize Winner |
| MRS TINA KORNEGAY | 9.08 | Refund |
| MRS TINA KOTCH | 15.33 | Refund |
| MRS TINA LAMB | 1.95 | Refund |
| MRS TINA LAMB | 24.14 | Refund |
| MRS TINA LAMBERT | 1.07 | Refund |
| MRS TINA LATHAM | 24.43 | Refund |
| MRS TINA LAVERDURE | 5.00 | Prize Winner |
| MRS TINA LAWSON | 10.00 | Prize Winner |
| MRS TINA LAYTON | 10.00 | Refund |
| MRS TINA LEACH | 10.00 | Prize Winner |
| MRS TINA LEE SMITH MURRAY | 5.00 | Prize Winner |
| MRS TINA LEGLISE | 2.14 | Refund |
| MRS TINA LINDNER | 10.00 | Prize Winner |
| MRS TINA LOPEZ | 1.00 | Refund |
| MRS TINA LYKINS | 2.00 | Refund |
| MRS TINA M BOWEN | 5.00 | Prize Winner |
| MRS TINA MACOUBRIE | 10.00 | Prize Winner |
| MRS TINA MADDEN | 5.00 | Prize Winner |
| MRS TINA MADISON | 5.00 | Prize Winner |
| MRS TINA MARSHALL | 5.00 | Prize Winner |
| MRS TINA MARTI | 2.50 | Refund |
| MRS TINA MCCASLAND | 38.71 | Refund |
| MRS TINA MEREDITH | 10.00 | Prize Winner |
| MRS TINA MOON | 47.00 | Refund |
| MRS TINA MORAVEC | 9.00 | Refund |
| MRS TINA MORRIS | 6.34 | Refund |
| MRS TINA NIELSEN | 15.92 | Refund |
| MRS TINA NIGGEMEYER | 5.00 | Prize Winner |
| MRS TINA PAYNE | 35.44 | Refund |
| MRS TINA PETERSON | 10.96 | Refund |
| MRS TINA PIERCE | 5.00 | Prize Winner |
| MRS TINA PINNEY | 5.34 | Refund |
| MRS TINA PIXLER | 4.00 | Refund |
| MRS TINA POWELL | 4.50 | Refund |
| MRS TINA RICE | 5.00 | Prize Winner |
| MRS TINA ROBERTS | 10.00 | Prize Winner |
| MRS TINA S JONES | 45.00 | Refund |
| MRS TINA SCHIRALLI | 25.71 | Refund |
| MRS TINA SCULLY | 23.59 | Refund |
| MRS TINA SHIPP | 10.00 | Prize Winner |
| MRS TINA SHOCK | 5.00 | Prize Winner |
| MRS TINA SMITH | 46.41 | Refund |
| MRS TINA SMITH | 80.27 | Refund |
| MRS TINA SMITHPYRON | 5.00 | Prize Winner |
| MRS TINA SNELL | 10.00 | Prize Winner |
| MRS TINA SPEARS | 10.00 | Prize Winner |
| MRS TINA SPISAK | 10.00 | Prize Winner |
| MRS TINA SRYOCK | 15.00 | Refund |
| MRS TINA STATON | 10.00 | Prize Winner |
| MRS TINA STEWART | 3.89 | Refund |
| MRS TINA STEWART | 20.00 | Prize Winner |
| MRS TINA STUK | 3.12 | Refund |
| MRS TINA SYKES | 10.00 | Prize Winner |
| MRS TINA SZIGETY | 5.00 | Prize Winner |
| MRS TINA THOMAN | 4.50 | Refund |
| MRS TINA THOMAS | 20.00 | Prize Winner |
| MRS TINA THORNTON | 5.38 | Refund |
| MRS TINA VANCE | 23.54 | Refund |
| MRS TINA VANDEPOL | 5.00 | Prize Winner |
| MRS TINA VIENS | 5.00 | Prize Winner |
| MRS TINA WAGNER | 3.78 | Refund |
| MRS TINA WATSON | 1.07 | Refund |
| MRS TINA WEISS | 1.08 | Refund |
| MRS TINA WESTENBROEK | 3.55 | Refund |
| MRS TINA WILSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BILLY MCCRAVY | 2.64 | Refund | MR GARY RAMSEY | 1.00 | Refund | MRS TINA WRIGHT | 5.00 | Prize Winner |
| BILLY MCLEOD | 11.91 | Refund | MR GARY REED JR | 5.00 | Refund | MRS TINA YOUNG | 16.94 | Refund |
| BILLY MEINS | 175.37 | Refund | MR GARY REID | 21.15 | Refund | MRS TINA YOUNG | 183.02 | Refund |
| BILLY METOYER | 1.68 | Refund | MR GARY REXROAD | 3.00 | Refund | MRS TINK PARROTT | 1.00 | Refund |
| BILLY MEVICKER | 3.00 | Refund | MR GARY RICHARD JR- | 10.00 | Prize Winner | MRS TINKER JAMES | 173.44 | Refund |
| BILLY MIKEOWN | 2.16 | Refund | MR GARY RIDDLE | 10.00 | Refund | MRS TINY BURKHALTER | 23.48 | Refund |
| BILLY MONTGOMERY | 24.88 | Refund | MR GARY RIDGEWAY | 10.00 | Refund | MRS TIRA YARBROUGH | 1.02 | Refund |
| BILLY MONTOYA | 5.00 | Prize Winner | MR GARY RIECHMAN | 15.00 | Prize Winner | MRS TIRINA WILKINSON | 5.00 | Prize Winner |
| BILLY MOORE | 12.59 | Refund | MR GARY RILEY | 15.00 | Prize Winner | MRS TIRSHA WALTON | 5.00 | Prize Winner |
| BILLY MOORE | 2.14 | Refund | MR GARY ROARK | 5.00 | Refund | MRS TIRUNESH ALEMU | 5.49 | Refund |
| BILLY MORELAND | 1.65 | Refund | MR GARY ROARKE | 5.00 | Refund | MRS TISH MCELHANNON | 30.98 | Refund |
| BILLY MORRISON | 1.85 | Refund | MR GARY ROBERTS | 5.00 | Prize Winner | MRS TISHA HALL | 10.00 | Prize Winner |
| BILLY MUPHEY | 42.03 | Refund | MR GARY ROBERTSON | 4.50 | Refund | MRS TISHA JENKINS | 5.00 | Prize Winner |
| BILLY MURPHY | 2.00 | Refund | MR GARY ROBERTSON | 10.00 | Prize Winner | MRS TISHA MEDEIROS | 10.00 | Prize Winner |
| BILLY NELSON | 12.00 | Refund | MR GARY ROBIDOUX | 3.00 | Refund | MRS TIITAYA LESANE | 10.00 | Prize Winner |
| BILLY ORSBORN | 48.76 | Refund | MR GARY ROBINSON | 154.85 | Refund | MRS TIYA JOHNSON | 35.75 | Refund |
| BILLY P DALE | 1.00 | Refund | MR GARY RODGERS | 67.99 | Refund | MRS TL DAVIS | 10.00 | Refund |
| BILLY P POTTS | 42.46 | Refund | MR GARY RODGERS | 2.50 | Refund | MRS TOBI GUFFEY | 10.00 | Prize Winner |
| BILLY PARKER | 218.52 | Refund | MR GARY ROGERS | 22.80 | Refund | MRS TOBY BERMAN | 46.60 | Refund |
| BILLY PARSONS | 2.00 | Refund | MR GARY ROMANINI | 10.00 | Refund | MRS TOBY BRODY | 2.00 | Refund |
| BILLY PEPPERS | 2.95 | Refund | MR GARY ROSE | 27.40 | Refund | MRS TOBY HART | 16.65 | Refund |
| BILLY PLUNKETT | 9.98 | Refund | MR GARY ROSE | 5.00 | Prize Winner | MRS TOKIKO WOLF | 31.59 | Refund |
| BILLY PORTER | 17.26 | Refund | MR GARY ROSENBERG | 10.00 | Prize Winner | MRS TOM WESTBROOK | 2.00 | Refund |
| BILLY PRIDE | 44.36 | Refund | MR GARY ROSIERE | 10.00 | Prize Winner | MRS TOMASA GOMEZ | 82.12 | Refund |
| BILLY PROCHASKA | 5.00 | Prize Winner | MR GARY ROWELL | 5.00 | Prize Winner | MRS TOMASA RODRIGUEZ | 15.00 | Prize Winner |
| BILLY R ARCHER | 5.00 | Prize Winner | MR GARY RUDNITSKI | 2.16 | Refund | MRS TOMASA RODRIGUEZ | 10.00 | Prize Winner |
| BILLY R BURKE | 5.00 | Prize Winner | MR GARY RUSH | 15.00 | Prize Winner | MRS TOMASITA CHAVEZ | 10.00 | Prize Winner |
| BILLY R CARRILL | 5.00 | Prize Winner | MR GARY RUTHERFORD | 72.88 | Refund | MRS TOMASITA RALPH | 3.07 | Refund |
| BILLY R CLARK | 2.06 | Refund | MR GARY S RD | 36.69 | Refund | MRS TOMEKA WATKINS | 5.00 | Prize Winner |
| BILLY R ELLEOGE | 13.98 | Refund | MR GARY SAITO | 310.16 | Refund | MRS TOMEKA WILLIAMS | 9.98 | Refund |
| BILLY R GILLILAND | 14.93 | Refund | MR GARY SALMERI | 5.00 | Prize Winner | MRS TOMI HIPPENSTEEL | 5.00 | Prize Winner |
| BILLY R MIDDLETON SR- | 10.00 | Prize Winner | MR GARY SALWIERAK | 2.00 | Refund | MRS TOMI KOLTERMAN | 5.00 | Prize Winner |
| BILLY R MOSES | 24.12 | Refund | MR GARY SAMUELS | 5.00 | Refund | MRS TOMIRIS BASILE | 10.00 | Prize Winner |
| BILLY R STEWART | 1.00 | Refund | MR GARY SANDLIN | 10.00 | Refund | MRS TOMMA STOWERS | 5.00 | Refund |
| BILLY RAY | 29.90 | Refund | MR GARY SAUSTO | 5.00 | Refund | MRS TOMMIE DALE | 19.54 | Refund |
| BILLY RICE | 7.05 | Refund | MR GARY SAVAGE | 10.00 | Refund | MRS TOMMIE DURHAM | 69.57 | Refund |
| BILLY ROBERTSON | 40.51 | Refund | MR GARY SCHAFFER | 52.10 | Refund | MRS TOMMIE EDWARDS | 3.76 | Refund |
| BILLY S BENTLEY | 43.15 | Refund | MR GARY SCHILDMEIER | 3.00 | Refund | MRS TOMMIE GOODE | 30.72 | Refund |
| BILLY SAYERS | 7.13 | Refund | MR GARY SCHILLERS | 1.08 | Refund | MRS TOMMIE HENTON | 14.03 | Refund |
| BILLY SPEARMAN | 1.07 | Refund | MR GARY SCHLIEWE | 32.57 | Refund | MRS TOMMIE K. GUINN | 10.00 | Prize Winner |
| BILLY STEELE | 5.00 | Refund | MR GARY SCHMOKER | 10.00 | Refund | MRS TOMMIE LEDBETTER | 1.08 | Refund |
| BILLY STRNAD | 2.19 | Refund | MR GARY SCHWANDNER | 10.00 | Refund | MRS TOMMIE MILLER | 5.03 | Refund |
| BILLY SULLIVAN | 5.00 | Prize Winner | MR GARY SCOTT | 15.00 | Prize Winner | MRS TOMMIE NEWSOM | 5.73 | Refund |
| BILLY SURLES | 9.93 | Refund | MR GARY SHARP | 3.00 | Refund | MRS TOMMIE PRICE | 5.00 | Prize Winner |
| BILLY SUTTON | 5.00 | Refund | MR GARY SHAYNE | 10.00 | Prize Winner | MRS TOMMIE REDD | 4.12 | Refund |
| BILLY SYKES | 1.08 | Refund | MR GARY SHELTON | 5.00 | Prize Winner | MRS TOMMIE RICHARDSON | 23.07 | Refund |
| BILLY TANNER | 27.82 | Refund | MR GARY SHEPARD | 25.44 | Refund | MRS TOMMIE ROBERTSON | 98.79 | Refund |
| BILLY TIGER | 63.97 | Refund | MR GARY SHEPHERD | 15.28 | Refund | MRS TOMMIE SCALLEY | 5.00 | Prize Winner |
| BILLY TYRRELL | 2.00 | Refund | MR GARY SHERMAN | 5.00 | Prize Winner | MRS TOMMIE SINGLETON | 5.00 | Prize Winner |
| BILLY V LEVEQUE | 1.06 | Refund | MR GARY SHIFFLETT | 5.00 | Prize Winner | MRS TOMMIE TRUJILLO | 1.00 | Refund |
| BILLY VELAZQUEZ | 3.22 | Refund | MR GARY SHIMABUKURO | 9.50 | Refund | MRS TOMMIE WILSON | 10.00 | Prize Winner |
| BILLY W CHILDERS | 54.77 | Refund | MR GARY SHIPE | 10.00 | Prize Winner | MRS TOMMIE WNDHAM | 1.07 | Refund |
| BILLY W DOBBINS | 2.00 | Refund | MR GARY SHIPP | 2.14 | Refund | MRS TOMMIE WOOD WALKER | 5.00 | Prize Winner |
| BILLY W GAUTREAU | 10.28 | Refund | MR GARY SHOCKLEY | 5.00 | Prize Winner | MRS TOMMIE YOUNG | 2.91 | Refund |
| BILLY W HAMILTON | 5.00 | Refund | MR GARY SIEGEL | 10.00 | Prize Winner | MRS TOMMY SORRELS | 10.00 | Refund |
| BILLY W MASTERS | 2.00 | Refund | MR GARY SIMPKINS | 24.81 | Refund | MRS TOMMYE DAVES | 2.00 | Refund |
| BILLY W MCNEER | 121.06 | Refund | MR GARY SISK | 15.00 | Prize Winner | MRS TOMMYE HIPP | 19.78 | Refund |
| BILLY W PARKS | 48.48 | Refund | MR GARY SLATER | 5.00 | Prize Winner | MRS TONDA GETTINGS | 5.00 | Prize Winner |
| BILLY WALKER | 483.37 | Refund | MR GARY SLEIGHT | 2.00 | Refund | MRS TONDA JAROSZ | 7.69 | Refund |
| BILLY WALKER | 1.00 | Refund | MR GARY SLIGER | 2.00 | Refund | MRS TONETTE M CORNISH | 5.00 | Prize Winner |
| BILLY WALLER | 1.71 | Refund | MR GARY SMITH | 104.32 | Refund | MRS TONEY | 4.50 | Refund |
| BILLY WASHINGTON | 2.94 | Refund | MR GARY SMITH | 3.74 | Refund | MRS TONEY PURVIS | 21.56 | Refund |
| BILLY WEBSTER | 5.72 | Refund | Mr Gary Smith | 250.00 | Refund | MRS TONI BALLENGER | 1.07 | Refund |
| BILLY WELLMANN | 39.56 | Refund | MR GARY SMITH | 5.00 | Refund | MRS TONI BOUDREAUX | 7.00 | Refund |
| BILLY WOMACK | 1.99 | Refund | MR GARY SMITH | 5.00 | Prize Winner | MRS TONI BROWN | 132.12 | Refund |
| BILLY WYLY | 24.07 | Refund | MR GARY SMITH | 200.00 | Refund | MRS TONI BURKE | 6.42 | Refund |
| BILLY YARBOROUGH | 5.00 | Prize Winner | MR GARY SMITH | 20.00 | Refund | MRS TONI BURKOTH | 10.00 | Prize Winner |
| BILLYE B CURRIE | 1.07 | Refund | MR GARY SMITH | 10.00 | Refund | MRS TONI CLINGER | 5.00 | Prize Winner |
| BILLYE BOLES | 43.11 | Refund | MR GARY SMITH | 5.00 | Prize Winner | MRS TONI COLLINS | 49.97 | Refund |
| BILLYE CORT | 6.91 | Refund | MR GARY SORRELL | 5.00 | Prize Winner | MRS TONI DAWKINS | 5.00 | Prize Winner |
| BILLYE COTHERI | 10.00 | Prize Winner | MR GARY SOUSA | 18.25 | Refund | MRS TONI DEAVILLE | 31.29 | Refund |
| BILLYE DAVIS | 17.41 | Refund | MR GARY SOUTHERN | 1.45 | Refund | MRS TONI ESCAMILLA | 6.44 | Refund |
| BILLYE J MATULA | 155.21 | Refund | MR GARY SPARKS | 23.26 | Refund | MRS TONI GALUSKA | 5.00 | Prize Winner |
| BILLYE PIPKIN | 2.50 | Refund | MR GARY SPENCE | 46.32 | Refund | MRS TONI GAST | 7.55 | Refund |
| BILLYLEVAN SQUIRE SR | 106.95 | Refund | MR GARY SPONAUGLE | 3.07 | Refund | MRS TONI HAWKINS | 1.00 | Refund |
| BILSE ROBINSON | 42.74 | Refund | MR GARY SQUIRES | 18.34 | Refund | MRS TONI HENGESTEG | 30.22 | Refund |
| BILY J SHERER | 4.00 | Refund | MR GARY STACHOVICH | 3.00 | Refund | MRS TONI HILTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BILYANA BREZNIKAR | 5.00 | Refund | MR GARY STAHLMAN | 52.79 | Refund | MRS TONI HINERMAN | 14.39 | Refund |
| BINAH MISHLI | 51.97 | Refund | MR GARY STAMMER | 5.00 | Prize Winner | MRS TONI JONES | 35.24 | Refund |
| BING ANDREWS | 5.44 | Refund | MR GARY STANFIELD | 10.00 | Refund | MRS TONI JONES | 3.33 | Refund |
| BINSON ROTH | 90.89 | Refund | MR GARY STANGLIN | 5.00 | Prize Winner | MRS TONI L ALEXANDER | 5.00 | Prize Winner |
| BINTZ REESE | 10.00 | Prize Winner | MR GARY STANLEY | 1.00 | Refund | MRS TONI LEE | 10.00 | Prize Winner |
| BINYOMIN ZIMMERMAN | 11.37 | Refund | MR GARY STARNES | 1.00 | Refund | MRS TONI M DEROSE | 5.00 | Prize Winner |
| BIRD J LABOMBARD | 21.53 | Refund | MR GARY STENNETT | 1.09 | Refund | Mrs Toni Marshall | 60.00 | Refund |
| BIRDA L ROYAL | 16.64 | Refund | MR GARY STENNETT | 87.77 | Refund | MRS TONI MCCANN | 10.00 | Prize Winner |
| BIRDENA JOHNSON | 10.00 | Prize Winner | MR GARY STEVENSON | 20.00 | Prize Winner | MRS TONI MCCARTNEY | 26.64 | Refund |
| BIRDEYE L MIDDLETON | 1.40 | Refund | MR GARY STJOHN | 42.77 | Refund | MRS TONI MIKESH | 5.00 | Prize Winner |
| BIRDIA FLETCHER | 7.77 | Refund | MR GARY STOBART | 10.00 | Prize Winner | MRS TONI MOORADIAN | 68.22 | Refund |
| BIRDIA GORDON | 3.00 | Refund | MR GARY STOWE | 2.72 | Refund | MRS TONI MORGAN | 5.00 | Prize Winner |
| BIRDIE BASSETT | 4.13 | Refund | MR GARY STREILER | 10.00 | Refund | MRS TONI NELSON | 5.09 | Refund |
| BIRDIE CARTER | 1.07 | Refund | MR GARY STRICKLAND | 5.00 | Prize Winner | MRS TONI OSER | 34.67 | Refund |
| BIRDIE HARRISON | 21.97 | Refund | MR GARY STUCKE | 74.41 | Refund | MRS TONI PEREZ | 2.00 | Refund |
| BIRDIE JACKSON | 21.61 | Refund | MR GARY STURROCK | 10.00 | Prize Winner | MRS TONI RIPLEY | 23.89 | Refund |
| BIRDIE ROBINSONJONES | 2.42 | Refund | MR GARY SUNDUST | 5.00 | Prize Winner | MRS TONI RUPNOW | 31.05 | Refund |
| BIRGER JENSEN | 6.00 | Refund | MR GARY SWANSON | 5.00 | Prize Winner | MRS TONI SANDERS | 5.00 | Prize Winner |
| BIRGIT CARPENTER | 26.32 | Refund | MR GARY SWARM | 29.86 | Refund | MRS TONI SHIMA | 5.00 | Prize Winner |
| BIRGIT S BROOKS | 23.94 | Refund | MR GARY SWOPE | 29.23 | Refund | MRS TONI SKARZENSKI | 10.00 | Prize Winner |
| BIRGIT WHITE | 5.00 | Prize Winner | MR GARY T HONDA | 18.79 | Refund | MRS TONI TOMER | 26.88 | Refund |
| BIRGITTA A ENGEL | 2.88 | Refund | MR GARY TALBERT | 29.54 | Refund | MRS TONI TOYOFUKU | 6.50 | Refund |
| BIRGITTA GYALLAI | 78.06 | Refund | MR GARY TALLEY | 5.00 | Prize Winner | MRS TONI TUTTLE | 5.00 | Refund |
| BIRGITTA RAYMAN | 10.00 | Prize Winner | MR GARY TANDY | 3.24 | Refund | MRS TONI VASEY | 34.75 | Refund |
| BIRTHE CAULFIELD | 59.02 | Refund | MR GARY TAYLOR | 4.50 | Refund | MRS TONI WALLS | 5.00 | Prize Winner |
| BISH STANLEY | 7.70 | Refund | MR GARY TAYLOR | 5.00 | Prize Winner | MRS TONI WEDDLE | 27.94 | Refund |
| BISHOP L LANE | 24.82 | Refund | MR GARY TAYLOR | 5.00 | Prize Winner | MRS TONI WINCH | 10.00 | Prize Winner |
| BITA SULISTIONO | 20.00 | Prize Winner | MR GARY TETER | 15.00 | Prize Winner | MRS TONI WRIGHT | 2.59 | Refund |
| BITTIE GOODSPEED | 2.79 | Refund | MR GARY THALLER | 5.00 | Prize Winner | MRS TONIA BARNES | 5.00 | Prize Winner |
| BITTINGER DONNA | 2.50 | Refund | MR GARY THARP | 99.71 | Refund | MRS TONIA CLAPP | 5.00 | Prize Winner |
| BITTY COACH | 5.00 | Prize Winner | MR GARY THOMAS | 5.00 | Refund | MRS TONIA CRAWFORD | 2.50 | Refund |
| BITTY TILLEY | 69.17 | Refund | MR GARY THOMAS | 10.00 | Prize Winner | MRS TONIA FULLENWIDER | 21.73 | Refund |
| BIVIAN WALLS | 4.70 | Refund | MR GARY THORPE | 10.00 | Prize Winner | MRS TONIA RACKOW | 2.00 | Refund |
| BIZZIE DALTON | 17.45 | Refund | MR GARY THUDIUM | 1.08 | Refund | MRS TONIA WHIDDON | 3.00 | Refund |
| BKUCE LEWIS SR- | 10.00 | Prize Winner | MR GARY THUT | 5.00 | Prize Winner | MRS TONIA WILSON | 5.00 | Refund |
| Black Dorsey | 2.10 | Refund | MR GARY TIMMERMAN | 84.00 | Refund | MRS TONIE JENNINGS | 10.00 | Refund |
| BLACKMORE DEBRA | 12.42 | Refund | MR GARY TODD JR | 1.00 | Refund | MRS TONIE VIGIL | 5.00 | Refund |
| BLAINC MEEKS | 5.00 | Prize Winner | MR GARY TOLL | 15.72 | Refund | MRS TONJA WILLIAMS | 12.30 | Refund |
| BLAINE ALIP | 10.00 | Prize Winner | MR GARY TOMPKINS | 32.38 | Refund | MRS TONY CULP | 27.54 | Refund |
| BLAINE CONE | 22.67 | Refund | MR GARY TOY | 2.00 | Refund | MRS TONY DUCK | 24.11 | Refund |
| BLAINE FISH | 2.00 | Refund | MR GARY TOYAMA | 5.00 | Prize Winner | MRS TONY RICHUISA | 2.00 | Refund |
| BLAINE HEPLER | 17.29 | Refund | MR GARY TRIAL | 5.00 | Refund | MRS TONY SINGER | 1.00 | Refund |
| BLAINE K DIAS | 54.87 | Refund | MR GARY TRIPP | 10.00 | Prize Winner | MRS TONYA BAIN | 5.00 | Prize Winner |
| BLAINE O WILLIAMS | 48.21 | Refund | MR GARY TRITTEN | 5.00 | Prize Winner | MRS TONYA BEZOUSEK | 10.00 | Prize Winner |
| BLAINE R SOLUM | 4.08 | Refund | MR GARY TRUMAN | 10.00 | Prize Winner | MRS TONYA BROWN | 5.00 | Prize Winner |
| BLAINE W THONAS | 29.20 | Refund | MR GARY TRUTTMANN | 1.06 | Refund | MRS TONYA COX | 10.00 | Prize Winner |
| BLAINE WOODBY | 1.08 | Refund | MR GARY TUCKER | 5.00 | Prize Winner | MRS TONYA CRANFIELD | 1.97 | Refund |
| BLAKE GRAHAM | 3.19 | Refund | MR GARY TYNER | 1.98 | Refund | MRS TONYA CURCIO | 2.00 | Refund |
| BLAKE KOZUKI | 10.00 | Prize Winner | MR GARY UHRICH | 2.00 | Refund | MRS TONYA DAVIS | 5.00 | Prize Winner |
| BLAKE ROBERTSON | 19.54 | Refund | MR GARY VAN LIEW | 12.79 | Refund | MRS TONYA DUDASH | 5.00 | Prize Winner |
| BLAKE WILSON | 5.00 | Prize Winner | MR GARY VICKERS | 5.00 | Prize Winner | MRS TONYA FAMBRO | 10.00 | Prize Winner |
| BLAKELY M CYNTHIA | 5.94 | Refund | MR GARY VOIGT | 5.00 | Prize Winner | MRS TONYA FOWLKES | 5.00 | Prize Winner |
| BLANCA ALONSO | 30.86 | Refund | MR GARY VOLZ | 5.00 | Prize Winner | MRS TONYA GARCIA | 5.00 | Prize Winner |
| BLANCA BELTRAN | 5.00 | Prize Winner | MR GARY W FIELD | 1.06 | Refund | MRS TONYA GILLESPIE | 5.00 | Prize Winner |
| BLANCA CEDILLO | 5.00 | Prize Winner | MR GARY W GUTHRIE | 5.00 | Prize Winner | MRS TONYA HAIRE | 2.88 | Refund |
| BLANCA COMES | 5.44 | Refund | MR GARY W NISSLEY | 2.00 | Refund | MRS TONYA JAMES | 5.00 | Prize Winner |
| BLANCA E ALVARADO | 12.95 | Refund | MR GARY WALSH | 2.00 | Refund | MRS TONYA JOZWIAK | 1.42 | Refund |
| BLANCA E LOPEZ | 1.46 | Refund | MR GARY WALTON | 5.00 | Prize Winner | MRS TONYA LEDFORD | 2.50 | Refund |
| BLANCA E RABONI | 2.34 | Refund | MR GARY WANDRIE | 5.00 | Prize Winner | MRS TONYA MARTZ | 2.00 | Refund |
| BLANCA E YTURRIA | 3.56 | Refund | MR GARY WANG | 10.00 | Refund | MRS TONYA S DAVID | 5.00 | Prize Winner |
| BLANCA FIERRO | 4.13 | Refund | MR GARY WARREN | 5.00 | Prize Winner | MRS TONYA SCHNEIDER | 5.00 | Prize Winner |
| BLANCA FRANQUI | 19.99 | Refund | MR GARY WARREN | 10.00 | Prize Winner | MRS TONYA SMITH | 33.05 | Refund |
| BLANCA I TORRES | 3.00 | Refund | MR GARY WATERHOUSE | 10.00 | Prize Winner | MRS TONYA SOLISARCE | 10.00 | Prize Winner |
| BLANCA KILLEEN | 25.00 | Prize Winner | MR GARY WEESE | 34.75 | Refund | MRS TONYA SPAIN | 28.22 | Refund |
| BLANCA L RAMOS | 6.07 | Refund | MR GARY WEITZEL | 5.00 | Prize Winner | MRS TONYA STIEL | 1.00 | Refund |
| BLANCA MORALES | 2.00 | Refund | MR GARY WELLS | 5.00 | Prize Winner | MRS TONYA STROUT | 36.36 | Refund |
| BLANCA PENA | 33.64 | Refund | MR GARY WEST | 12.63 | Refund | MRS TONYA WILLIAMS | 10.77 | Refund |
| BLANCA R AIVAREZ | 42.52 | Refund | MR GARY WHITE | 5.00 | Refund | MRS TONYA WOODS | 17.62 | Refund |
| BLANCA TRINIDAD | 8.76 | Refund | MR GARY WIESE | 10.00 | Prize Winner | MRS TOPEKA BROWN | 5.00 | Prize Winner |
| BLANCA WOJCIK | 5.00 | Prize Winner | MR GARY WIKUM | 24.86 | Refund | MRS TOPEKA BROWN | 55.00 | Refund |
| BLANCH PARSONS | 32.87 | Refund | MR GARY WILBURN | 5.00 | Prize Winner | MRS TORA JOHNSTON | 10.00 | Prize Winner |
| BLANCH PATTERSON | 10.00 | Prize Winner | MR GARY WILLIAMS | 1.27 | Refund | MRS TORENNE JACKSON | 15.63 | Refund |
| BLANCH PERDUE | 2.00 | Refund | MR GARY WILLIAMS | 10.00 | Refund | MRS TOSCHUA THOMAS | 5.00 | Refund |
| BLANCH SHEPARD | 17.22 | Refund | MR GARY WILLIAMSON | 35.94 | Refund | MRS TOSHA WILKINS | 10.00 | Prize Winner |
| BLANCHE A ROUNDTREE | 28.20 | Refund | MR GARY WILLIS | 5.00 | Prize Winner | MRS TOSHIA BROOKS | 10.00 | Prize Winner |
| BLANCHE A TRUAX | 17.26 | Refund | MR GARY WILSON | 1.00 | Refund | MRS TOVE BECTON | 5.00 | Refund |
| BLANCHE ARSENAULT | 15.00 | Prize Winner | MR GARY WILSON | 10.00 | Prize Winner | MRS TOYA L BASARA | 16.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BLANCHE COX | 20.96 | Refund |
| BLANCHE CRANE | 12.11 | Refund |
| BLANCHE CUNNINGHAM | 29.66 | Refund |
| BLANCHE D FILECCIA | 10.00 | Prize Winner |
| BLANCHE DUGGER | 3.00 | Refund |
| BLANCHE DULA | 3.95 | Refund |
| BLANCHE E MILLS | 4.19 | Refund |
| BLANCHE E WILLIAMS | 2.67 | Refund |
| BLANCHE GIBSON | 1.07 | Refund |
| BLANCHE GREEN | 3.00 | Refund |
| BLANCHE GROOM | 3.00 | Refund |
| BLANCHE HOUSE | 5.00 | Prize Winner |
| BLANCHE HUSKETT | 23.60 | Refund |
| BLANCHE IRVIN | 3.99 | Refund |
| BLANCHE L TURNER | 155.00 | Refund |
| BLANCHE LEVESQUE | 5.17 | Refund |
| BLANCHE MORGAN | 64.62 | Refund |
| BLANCHE RIDDLE | 23.75 | Refund |
| BLANCHE ROBINSON | 57.73 | Refund |
| BLANCHE SHAW | 72.70 | Refund |
| BLANCHE SHUFFLETON | 10.00 | Prize Winner |
| BLANCHE SMITH | 2.00 | Refund |
| BLANCHE SMOTHERS | 5.00 | Prize Winner |
| BLANCHE SPECHT | 35.07 | Refund |
| BLANCHE V GRAY | 11.74 | Refund |
| BLANCHE V SAWYER | 72.29 | Refund |
| BLANCHE W CHAPMAN | 6.52 | Refund |
| BLANCHE WHORRALL | 5.00 | Refund |
| BLANCHE WILLINGHAM | 1.05 | Refund |
| BLANCHE ZELLMER | 21.86 | Refund |
| BLANCHIE LEWIS | 7.00 | Refund |
| BLAND H GAITER JR | 38.32 | Refund |
| BLANDELL FLORYANCE | 4.20 | Refund |
| BLANEY LEE | 17.48 | Refund |
| BLAS GARCIA | 10.00 | Refund |
| BLAS VALDEZ | 3.50 | Refund |
| BLAZENKA WEBER | 6.07 | Refund |
| BLEASE J ODOM JR | 7.92 | Refund |
| BLEMA DEKU | 27.98 | Refund |
| BLENDA LANDERS | 10.00 | Prize Winner |
| BLENDA NELSON | 1.00 | Refund |
| BLESSING H UZOR | 10.00 | Prize Winner |
| BLONDEAN KUECKER | 3.00 | Refund |
| BLONDELL CROWE | 30.22 | Refund |
| BLONDELL PENN | 32.94 | Refund |
| BLONDELL PRESTON | 2.00 | Refund |
| BLONDELL SIMS | 2.50 | Refund |
| BLONDELL W JANKINS | 3.17 | Refund |
| BLONDELL WILLIAMS | 43.82 | Refund |
| BLONDIE M BROWN | 41.40 | Refund |
| BLOSSOM HOOKE | 12.00 | Refund |
| BLYNDA BOLDUC | 5.64 | Refund |
| BLYTHE WILSON | 51.70 | Refund |
| BNNIE BAUMGARDNER | 23.32 | Refund |
| BNNIE FULP | 48.05 | Refund |
| BO AYERS | 37.44 | Refund |
| BO FAULKENBERRY | 2.00 | Refund |
| BO W BRUMBLE | 50.86 | Refund |
| BOB ACHTERKIRCH | 4.00 | Refund |
| BOB ALLEN | 1.57 | Refund |
| BOB ALMO | 6.46 | Refund |
| BOB APPLE | 57.22 | Refund |
| BOB ATWOOD | 5.73 | Refund |
| BOB BALDWIN | 2.00 | Refund |
| BOB BEAULIEU | 2.50 | Refund |
| BOB BLANCHAR | 5.00 | Prize Winner |
| BOB BOUDREAU | 3.00 | Refund |
| BOB BOYD | 1.07 | Refund |
| BOB BROOKS | 4.80 | Refund |
| BOB BUHL | 5.00 | Refund |
| BOB C BIRDSELL | 5.00 | Refund |
| BOB C TRUESDELL | 5.00 | Prize Winner |
| BOB CARSEY | 7.37 | Refund |
| BOB CARTER | 2.45 | Refund |
| BOB CATLIN | 32.01 | Refund |
| BOB CLINE | 1.80 | Refund |
| BOB COLLINS | 81.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GARY WILSON | 10.00 | Prize Winner |
| MR GARY WINCHESTER | 5.00 | Refund |
| MR GARY WISEMAN | 5.00 | Prize Winner |
| MR GARY WITHERS | 3.60 | Refund |
| MR GARY WOLFE | 2.93 | Refund |
| MR GARY WOLFE | 1.96 | Refund |
| MR GARY WOODARD | 15.00 | Prize Winner |
| MR GARY WOODRUFF | 80.52 | Refund |
| MR GARY WORSHAM | 5.00 | Prize Winner |
| MR GARY WORTZ | 33.26 | Refund |
| MR GARY WRIGHT | 10.00 | Prize Winner |
| MR GARY WRIGHT | 5.00 | Prize Winner |
| MR GARY WURTSMITH | 27.05 | Refund |
| MR GARY Y CRANE | 10.00 | Prize Winner |
| MR GARY YAMASAKI | 5.00 | Prize Winner |
| MR GARY YAZZOLINO | 2.00 | Refund |
| MR GARY YOUNG | 27.09 | Refund |
| MR GARY YOUNG | 10.00 | Prize Winner |
| MR GARY YUNKER | 15.00 | Prize Winner |
| MR GARY ZACHEY | 31.93 | Refund |
| MR GARY ZIELINSKI | 5.00 | Prize Winner |
| MR GARY ZIMMERMAN | 5.00 | Prize Winner |
| MR GARYLAND MIDDLETON | 219.01 | Refund |
| MR GASPAR ARRIAGA JR | 1.58 | Refund |
| MR GASPARD SILIEN | 10.00 | Prize Winner |
| MR GASPER PERI | 2.14 | Refund |
| MR GASTON PRIDGEN | 20.40 | Refund |
| MR GATES BROWN | 75.00 | Prize Winner |
| MR GAVAN BOYLE | 5.00 | Prize Winner |
| MR GAVIN KANE | 5.00 | Prize Winner |
| MR GAWAIN CORCORAN | 10.00 | Prize Winner |
| MR GAYLAND CHAPMAN | 1.08 | Refund |
| MR GAYLE E JENSEN | 2.00 | Refund |
| MR GAYLE HAMMEL | 10.00 | Prize Winner |
| MR GAYLE L FAIRLESS | 20.96 | Refund |
| MR GAYLE TEEL | 1.09 | Refund |
| MR GAYLEN HESS | 27.06 | Refund |
| MR GAYLEN ROGNESS | 6.23 | Refund |
| MR GAYLEN STREICH | 5.00 | Prize Winner |
| MR GAYLON BRIDGES | 5.00 | Prize Winner |
| MR GAYLON COOK | 5.00 | Prize Winner |
| MR GAYLON RAY | 10.00 | Prize Winner |
| MR GAYLON SILVEY | 29.14 | Refund |
| MR GEARL HAWORTH | 26.65 | Refund |
| MR GEARLD LEWIS | 10.00 | Prize Winner |
| MR GEARY GUILLEBEAU | 5.00 | Prize Winner |
| MR GEARY WALTON | 30.45 | Refund |
| MR GEFF MOYER | 3.00 | Refund |
| MR GELFORD FISHER | 2.16 | Refund |
| MR GENDRICIO ACOJIDO | 91.75 | Refund |
| MR GENE ALEXANDER | 2.04 | Refund |
| MR GENE AMSTUTZ | 10.00 | Prize Winner |
| MR GENE ASBECK | 1.00 | Refund |
| MR GENE ATKINSON | 5.00 | Prize Winner |
| MR GENE BALL | 5.50 | Refund |
| MR GENE BENNETT | 22.50 | Refund |
| MR GENE BERNHARD | 22.02 | Refund |
| MR GENE BIGHAM | 11.99 | Refund |
| MR GENE BISCONTINI | 5.00 | Prize Winner |
| MR GENE BROOKS | 10.00 | Refund |
| MR GENE BROWAN | 20.00 | Prize Winner |
| MR GENE BYERHOFF | 6.00 | Refund |
| MR GENE CALHOUN | 10.00 | Prize Winner |
| MR GENE CAOUETTE | 5.00 | Prize Winner |
| MR GENE CAPRA | 7.00 | Refund |
| MR GENE CEBULSKI | 42.24 | Refund |
| MR GENE CHRISINGER | 10.73 | Refund |
| MR GENE CLARK | 15.00 | Refund |
| MR GENE CRANDELL | 5.00 | Prize Winner |
| MR GENE CRONE | 1.00 | Refund |
| MR GENE DALHOFF | 5.00 | Refund |
| MR GENE DAUSTER | 5.00 | Prize Winner |
| MR GENE DIRKS | 17.14 | Refund |
| MR GENE DUGAN | 3.00 | Refund |
| MR GENE EDMONDSON | 28.08 | Refund |
| MR GENE ENDRIJONAS | 3.00 | Refund |
| MR GENE ENGLISH | 13.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS TOYIA ZWINGER | 71.51 | Refund |
| MRS TRACEE SMITH | 10.00 | Prize Winner |
| MRS TRACEY BEHARRY TOLBER | 5.00 | Prize Winner |
| MRS TRACEY BROWNE | 5.00 | Prize Winner |
| MRS TRACEY CHASE | 5.00 | Prize Winner |
| MRS TRACEY CLARK | 5.00 | Prize Winner |
| MRS TRACEY DANKA | 17.02 | Refund |
| MRS TRACEY DRAIN | 2.00 | Refund |
| MRS TRACEY ELLER | 10.00 | Prize Winner |
| MRS TRACEY FLINT | 23.28 | Refund |
| MRS TRACEY JACLSON | 15.00 | Prize Winner |
| MRS TRACEY JENKINS | 5.00 | Prize Winner |
| MRS TRACEY KASTEL | 5.00 | Prize Winner |
| MRS TRACEY LILES | 10.00 | Prize Winner |
| MRS TRACEY MCGINNIS | 10.00 | Prize Winner |
| MRS TRACEY RICE | 10.00 | Refund |
| MRS TRACEY STRANGE | 200.00 | Refund |
| MRS TRACEY WELLS | 13.78 | Refund |
| MRS TRACEY WILLIAMS | 20.00 | Prize Winner |
| MRS TRACI BUTLER | 10.00 | Prize Winner |
| MRS TRACI BUTLER | 10.00 | Prize Winner |
| MRS TRACI CHASE MOORE | 6.00 | Refund |
| MRS TRACI FALLECKER | 1.64 | Refund |
| MRS TRACI KIMBALL | 10.00 | Prize Winner |
| MRS TRACI SWERDLOFF | 49.07 | Refund |
| MRS TRACI TIPTON | 1.07 | Refund |
| MRS TRACI VANCHURE | 5.00 | Prize Winner |
| MRS TRACI WILMOTH | 5.00 | Prize Winner |
| MRS TRACIE BOLAIN | 5.00 | Prize Winner |
| MRS TRACIE CONKLIN | 1.00 | Refund |
| MRS TRACIE GOLDSMITH | 5.00 | Prize Winner |
| MRS TRACIE LEVIE | 5.00 | Prize Winner |
| MRS TRACY ADAMS | 2.86 | Refund |
| MRS TRACY AGUIRRE | 2.31 | Refund |
| MRS TRACY ALBRIGHT | 61.72 | Refund |
| MRS TRACY ALEXANDER | 10.00 | Prize Winner |
| MRS TRACY AMBROSINO | 30.12 | Refund |
| MRS TRACY ANTONOWICZ | 5.00 | Prize Winner |
| MRS TRACY ASKWITH | 6.42 | Refund |
| MRS TRACY BARRENTINE | 5.00 | Prize Winner |
| MRS TRACY BAYFIELD | 5.00 | Prize Winner |
| MRS TRACY BELL | 1.21 | Refund |
| MRS TRACY BUCKLES | 17.27 | Refund |
| MRS TRACY BUTLER | 10.00 | Prize Winner |
| MRS TRACY CARLSON | 1.00 | Refund |
| MRS TRACY CLARK | 5.00 | Prize Winner |
| MRS TRACY COLLINS | 1.10 | Refund |
| MRS TRACY CORNETT | 30.00 | Refund |
| MRS TRACY D BAHR | 5.00 | Prize Winner |
| MRS TRACY DAVIS | 5.00 | Prize Winner |
| MRS TRACY DAY | 15.00 | Prize Winner |
| MRS TRACY DUNCAN | 5.00 | Prize Winner |
| MRS TRACY EDWARDS | 18.17 | Refund |
| MRS TRACY ERISMAN | 5.00 | Prize Winner |
| MRS TRACY ERVIN | 31.29 | Refund |
| MRS TRACY FELSINGER | 38.17 | Refund |
| MRS TRACY FREEMAN | 30.18 | Refund |
| MRS TRACY GADBERRY | 10.00 | Prize Winner |
| MRS TRACY GILLEAN | 10.00 | Prize Winner |
| MRS TRACY HARRIS | 2.50 | Refund |
| MRS TRACY HITT | 1.00 | Refund |
| MRS TRACY HODGE | 5.00 | Prize Winner |
| MRS TRACY HOWARD | 10.00 | Prize Winner |
| MRS TRACY HUDSON | 6.58 | Refund |
| MRS TRACY JACKSON | 10.00 | Prize Winner |
| MRS TRACY JANUS | 1.06 | Refund |
| MRS TRACY KNUTSON | 4.99 | Refund |
| MRS TRACY KOLEGAS | 5.00 | Prize Winner |
| MRS TRACY KROKEN | 5.00 | Prize Winner |
| MRS TRACY LILLY | 1.07 | Refund |
| MRS TRACY LITT | 5.00 | Prize Winner |
| MRS TRACY MCAFEE | 10.00 | Prize Winner |
| MRS TRACY MCMANAMA | 2.00 | Refund |
| MRS TRACY MEIER | 5.00 | Prize Winner |
| MRS TRACY MILLER | 5.00 | Prize Winner |
| MRS TRACY MOLCSAN | 10.75 | Refund |
| MRS TRACY MOORE | 32.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BOB CORSON | 38.54 | Refund | MR GENE ESTRIBOU | 25.00 | Prize Winner | MRS TRACY PERRIN | 16.62 | Refund |
| BOB DAVIS | 23.48 | Refund | MR GENE FOLLIS | 9.00 | Refund | MRS TRACY PHILLIPS | 10.00 | Prize Winner |
| BOB DELANEY | 2.00 | Refund | MR GENE FRANCIS | 46.23 | Refund | MRS TRACY PIROWSKI | 82.28 | Refund |
| BOB DITWILER | 3.19 | Refund | MR GENE FRANCIS | 60.15 | Refund | MRS TRACY POWERS | 17.08 | Refund |
| BOB DONALD | 47.16 | Refund | MR GENE GAGLIANO | 2.14 | Refund | MRS TRACY ROBERSON | 5.00 | Prize Winner |
| BOB DRAYTON | 1.41 | Refund | MR GENE GAOUETTE | 6.49 | Refund | MRS TRACY S CROFT | 5.00 | Prize Winner |
| BOB EASTMAN | 1.18 | Refund | MR GENE GLASS | 10.00 | Prize Winner | MRS TRACY SCIVEDGE | 5.00 | Refund |
| BOB FERREIRA | 16.59 | Refund | MR GENE GOEDERT | 5.00 | Prize Winner | MRS TRACY SHADE | 5.00 | Prize Winner |
| BOB FITZSIMMONS | 6.00 | Refund | MR GENE GREEN | 5.00 | Prize Winner | MRS TRACY SHADE | 10.00 | Prize Winner |
| BOB FLINT | 29.57 | Refund | MR GENE GRIGGS | 15.49 | Refund | MRS TRACY SHUMOCK | 10.00 | Prize Winner |
| BOB FREESEHA | 20.97 | Refund | MR GENE HAAKE | 28.37 | Refund | MRS TRACY SMITH | 11.00 | Refund |
| BOB FROEDGE | 5.50 | Refund | MR GENE HAMMACK | 2.00 | Refund | MRS TRACY SMITH | 46.06 | Refund |
| BOB GORBET | 42.41 | Refund | MR GENE HASKIN | 1.56 | Refund | MRS TRACY STEGALL | 5.00 | Refund |
| BOB H ELAM | 36.74 | Refund | MR GENE HESS | 1.00 | Refund | MRS TRACY SYMONDS | 10.00 | Prize Winner |
| BOB HAYNES | 5.00 | Prize Winner | MR GENE HILL | 5.00 | Refund | MRS TRACY SYPHERS | 5.00 | Refund |
| BOB HELLERUD | 40.83 | Refund | MR GENE HINES | 12.50 | Refund | MRS TRACY TAYLOR | 5.00 | Prize Winner |
| BOB HENNING | 13.95 | Refund | MR GENE HINSHAW | 4.10 | Refund | MRS TRACY THRELFALL | 1.31 | Refund |
| BOB HOFFMAN | 21.94 | Refund | MR GENE HORGOS | 10.00 | Prize Winner | MRS TRACY TIPTON | 5.00 | Prize Winner |
| BOB HOWARD JR | 1.00 | Refund | MR GENE HOWLAND | 2.00 | Refund | MRS TRACY WALKER | 5.00 | Prize Winner |
| BOB HUPRICH | 1.16 | Refund | MR GENE HUDSON | 12.56 | Refund | MRS TRACY WELLING | 5.00 | Prize Winner |
| BOB J HARBOUR | 1.12 | Refund | MR GENE KARPENSKE | 15.00 | Refund | MRS TRACY WEYGAERTS | 10.00 | Prize Winner |
| BOB JONES | 2.17 | Refund | MR GENE KIMBREW | 6.41 | Refund | MRS TRACY WILCOXSON | 13.52 | Refund |
| BOB JORDAN | 92.17 | Refund | MR GENE KING | 1.08 | Refund | MRS TRACY WRIGHT | 10.00 | Prize Winner |
| BOB KAHL | 29.66 | Refund | MR GENE KURTZ | 71.56 | Refund | MRS TRACYDAWN FEY | 5.00 | Prize Winner |
| BOB KEARNS | 14.40 | Refund | MR GENE LOZEY SR | 35.43 | Refund | MRS TRACYE DIGIORGIO | 5.00 | Prize Winner |
| BOB KEEGAN | 3.00 | Refund | MR GENE LUCKY | 2.27 | Refund | MRS TRAKEYA PENCHION | 5.00 | Prize Winner |
| BOB KELCH | 12.00 | Refund | MR GENE MALONEY | 25.00 | Prize Winner | MRS TRAKEYA PENCHION | 5.00 | Prize Winner |
| BOB KELLY | 2.00 | Refund | MR GENE MARSHALL | 105.26 | Refund | MRS TRAVIS BUSHAU | 58.09 | Refund |
| BOB KING | 10.00 | Prize Winner | MR GENE MARTENS | 5.00 | Prize Winner | MRS TREANA HART | 5.00 | Prize Winner |
| BOB LANGLEY | 4.00 | Refund | MR GENE MARTIN | 140.88 | Refund | MRS TREASA HUITT | 21.92 | Refund |
| BOB LEDE | 4.50 | Refund | MR GENE MCINTYRE | 16.18 | Refund | MRS TREASA STANFORD | 6.54 | Refund |
| BOB LEE | 34.96 | Refund | MR GENE MOBLEY | 11.08 | Refund | MRS TREASURE | 62.14 | Refund |
| BOB LINDA | 301.57 | Refund | MR GENE MORRIS | 10.00 | Prize Winner | MRS TRECA BALENTINE | 10.00 | Prize Winner |
| BOB LISKOM | 16.08 | Refund | MR GENE MYERS | 20.00 | Prize Winner | MRS TRECA MCCRACKEN | 14.06 | Refund |
| BOB LOPEZ | 24.23 | Refund | MR GENE NEWMAN | 5.74 | Refund | MRS TREENA REID | 59.59 | Refund |
| BOB LUTTLE | 5.00 | Prize Winner | MR GENE NOGALSKI | 68.66 | Refund | MRS TRELLA BERTHELOT | 16.29 | Refund |
| BOB MADEWELL | 10.00 | Prize Winner | MR GENE PARMELEE | 26.44 | Refund | MRS TRENA CARTER | 10.00 | Prize Winner |
| BOB MASON | 5.00 | Prize Winner | MR GENE PEEBLES | 10.00 | Prize Winner | MRS TRENA JACKSON | 1.99 | Refund |
| BOB MAYOTTE | 1.64 | Refund | MR GENE PEELE | 1.07 | Refund | MRS TRENA MORENO | 10.00 | Prize Winner |
| BOB MCCORMICK | 4.00 | Refund | MR GENE POWELL | 10.00 | Prize Winner | MRS TRENNEDY JACKSON | 57.85 | Refund |
| BOB MCFALL | 10.00 | Prize Winner | MR GENE PRIMAVERA | 5.00 | Prize Winner | MRS TRESA BENNETT | 5.00 | Prize Winner |
| BOB MEAD JR | 2.50 | Refund | MR GENE PURDUE | 23.52 | Refund | MRS TRESA COLISTRO | 2.00 | Refund |
| BOB MELCHER | 2.00 | Refund | MR GENE PURSIFULL | 5.00 | Prize Winner | MRS TRESA GRIFFITH | 5.00 | Prize Winner |
| BOB MINCHER | 27.93 | Refund | MR GENE RAPPE | 79.88 | Refund | MRS TRESCA LEE | 10.00 | Prize Winner |
| BOB MORGAN | 4.56 | Refund | MR GENE REID | 30.08 | Refund | MRS TRESSA BATTISTA | 2.00 | Refund |
| BOB MORGAN | 84.40 | Refund | MR GENE REINHOLD | 79.19 | Refund | MRS TRESSIE DOWNING | 5.00 | Prize Winner |
| BOB MORRISON | 4.50 | Refund | MR GENE REISDORFER | 1.07 | Refund | MRS TREVA DAVIS | 16.53 | Refund |
| BOB MOSS | 2.64 | Refund | MR GENE REUTER | 18.96 | Refund | MRS TREVA HENDERSON | 5.00 | Prize Winner |
| BOB NEWBILL | 4.00 | Refund | MR GENE ROBINSON | 20.00 | Prize Winner | MRS TREVA TESAR | 10.00 | Prize Winner |
| BOB NICHOLS | 14.35 | Refund | MR GENE ROENFELD | 5.00 | Prize Winner | MRS TREVIA HARRIS | 5.00 | Refund |
| BOB NOVOTNY | 5.00 | Prize Winner | MR GENE ROLAND | 5.17 | Refund | MRS TREVIS HUNTER | 2.00 | Refund |
| BOB ONEIL | 199.39 | Refund | MR GENE RUBY | 37.09 | Refund | MRS TRICIA DESMOND | 35.98 | Refund |
| BOB P DAMJANOVICH | 10.00 | Prize Winner | MR GENE RUSE | 5.00 | Prize Winner | MRS TRICIA DUNCAN | 1.10 | Refund |
| BOB PROSSER | 1.00 | Refund | MR GENE SERGEANT | 5.00 | Prize Winner | MRS TRICIA MATTHEWS | 2.50 | Refund |
| BOB PUSHEE | 5.00 | Prize Winner | MR GENE SMITH | 2.95 | Refund | MRS TRICIA O'NEIL | 10.00 | Prize Winner |
| BOB R FOX | 13.99 | Refund | MR GENE SMITH | 12.00 | Refund | MRS TRICIA TUBBS | 5.00 | Prize Winner |
| BOB R MARTINEZ | 4.56 | Refund | MR GENE SOUSA | 2.00 | Refund | MRS TRICIA WISBROCK | 10.00 | Prize Winner |
| BOB REESE | 28.74 | Refund | MR GENE STATTON | 5.00 | Prize Winner | MRS TRILBY MCINTOSH | 10.00 | Prize Winner |
| BOB RITCHIE | 153.59 | Refund | MR GENE STEPHENS | 23.40 | Refund | MRS TRINA CANTRELL | 9.11 | Refund |
| BOB ROACH | 5.00 | Prize Winner | MR GENE STEWART | 31.29 | Refund | MRS TRINA CHRISTMAN | 1.20 | Refund |
| BOB ROVATTI | 3.66 | Refund | MR GENE SULLIVAN | 32.59 | Refund | MRS TRINA DEATHERAGE | 1.96 | Refund |
| BOB ROWE | 1.07 | Refund | MR GENE SWANSON | 5.00 | Prize Winner | MRS TRINA ELIZONDO | 3.00 | Refund |
| BOB S CARTER | 5.00 | Prize Winner | MR GENE TATE | 1.00 | Refund | MRS TRINA FUHRHOP | 5.00 | Prize Winner |
| Bob Scott | 3.20 | Refund | MR GENE TAYLOR | 12.24 | Refund | MRS TRINA HEAD | 2.00 | Refund |
| BOB SHELBY | 35.74 | Refund | MR GENE TUTTLE | 4.59 | Refund | MRS TRINA LABBEE | 10.00 | Prize Winner |
| BOB SHOOP | 50.49 | Refund | MR GENE UHRHAMMER | 15.00 | Refund | MRS TRINA OBRYAN | 4.17 | Refund |
| BOB SIMMONS | 10.00 | Prize Winner | MR GENE VAUGHN | 4.28 | Refund | MRS TRINA SIMS | 5.00 | Refund |
| BOB SIMS | 18.97 | Refund | MR GENE WAGGONER | 5.00 | Prize Winner | MRS TRINA WILLIAMS | 10.00 | Prize Winner |
| BOB SPOONER | 29.79 | Refund | MR GENE WALKER | 2.00 | Refund | MRS TRINIDAD RUZIN | 2.14 | Refund |
| BOB STANKIEWICZ | 2.87 | Refund | MR GENE WARD | 6.88 | Refund | MRS TRINNIE BRIDGE | 5.00 | Refund |
| BOB STAPLES | 86.84 | Refund | MR GENE WASRUD | 1.06 | Refund | MRS TRINUETTA MCMURTRY | 5.00 | Prize Winner |
| BOB STURGEON | 10.00 | Prize Winner | MR GENE WEEKLEY | 24.59 | Refund | MRS TRISCIA SHAW | 5.00 | Prize Winner |
| BOB TATE | 5.00 | Prize Winner | MR GENE WENDA | 150.00 | Prize Winner | MRS TRISH GLOVER | 10.46 | Refund |
| BOB THOMAS | 3.63 | Refund | MR GENE WHITLOCK | 15.00 | Prize Winner | MRS TRISH HARBIN | 1.02 | Refund |
| BOB TOTTEN | 1.00 | Refund | MR GENE WILEY | 18.25 | Refund | MRS TRISH HOLTON | 8.00 | Refund |
| BOB TRIMBLE | 2.00 | Refund | MR GENE WINKLER | 48.68 | Refund | MRS TRISH KNIGHT | 13.80 | Refund |
| BOB V ECKARD | 38.39 | Refund | MR GENE ZASLAVSKY | 2.50 | Refund | MRS TRISH MATLOCK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BOB VIRAMONTES | 5.00 | Refund | MR GENE ZUCKER | 5.00 | Prize Winner | MRS TRISH OTERO | 10.00 | Prize Winner |
| BOB W STARK | 27.80 | Refund | MR GENERAL MCKENZIE | 5.00 | Refund | MRS TRISH VEDDA | 2.00 | Refund |
| BOB WATSON JR | 3.00 | Refund | MR GENESIS BACON | 5.00 | Prize Winner | Mrs Trish Wouters | 61.18 | Refund |
| BOB WHALEY | 5.00 | Refund | MR GENNARO MASE | 17.18 | Refund | MRS TRISHA ALTMAN | 5.00 | Prize Winner |
| BOBB J TUCKER | 5.00 | Prize Winner | MR GENO BAKER | 255.00 | Prize Winner | MRS TRISHA GILLIS | 7.31 | Refund |
| BOBBE HOWARD | 2.00 | Refund | MR GENO SOEGANDA | 2.00 | Refund | MRS TRISHA HODGES | 2.00 | Refund |
| BOBBE MARSH | 2.50 | Refund | MR GENTRY STAPLETON | 21.70 | Refund | MRS TRISHA JACKSON | 10.19 | Refund |
| BOBBETTE GRAFF | 10.00 | Prize Winner | MR GEO LOCKWOOD | 2.50 | Refund | MRS TRISHA KLEIN | 33.57 | Refund |
| BOBBETTE M BOOMER | 5.25 | Refund | MR GEOF WICKETT | 10.46 | Refund | MRS TRISHA MAUER | 5.00 | Prize Winner |
| BOBBI A MATTINGLY | 10.00 | Prize Winner | MR GEOFF BROOKS | 5.00 | Prize Winner | MRS TRISHA SWEETMAN | 19.18 | Refund |
| BOBBI CHARPENTIER | 6.19 | Refund | MR GEOFF CASTRO | 4.86 | Refund | MRS TRISHA TARIS | 32.09 | Refund |
| BOBBI D WYONIC | 6.64 | Refund | MR GEOFF DARBYSHIRE | 11.09 | Refund | MRS TRISHA WOOD | 7.02 | Refund |
| BOBBI EFERGUSON | 1.10 | Refund | MR GEOFF FOSTER | 1,000.00 | Prize Winner | MRS TRISKA BARNICOAT | 10.00 | Prize Winner |
| BOBBI FERGUSON | 5.00 | Prize Winner | MR GEOFF HARBERT | 7.39 | Refund | MRS TRISS MCCORD | 4.00 | Refund |
| BOBBI GARCIA | 5.00 | Prize Winner | MR GEOFF KRAFT | 22.38 | Refund | MRS TRIXY LEE | 10.00 | Refund |
| BOBBI KREMER | 24.98 | Refund | MR GEOFF MILFORD | 22.97 | Refund | MRS TROY PERDUE | 5.00 | Prize Winner |
| BOBBI KRUMHOLT | 10.00 | Prize Winner | MR GEOFF MILFORD | 6.28 | Refund | MRS TROYLYN WILLIAMS | 1.09 | Refund |
| BOBBI MADISON | 4.50 | Refund | MR GEOFF SMITH | 16.38 | Refund | MRS TRUDA HOUCHENS | 221.97 | Refund |
| BOBBI PROALL | 4.50 | Refund | MR GEOFF THURSTON | 10.00 | Prize Winner | MRS TRUDEE BERRY | 1.00 | Refund |
| BOBBI STROTHER | 20.00 | Prize Winner | MR GEOFFREY ALLLEN | 10.00 | Refund | MRS TRUDI RATHBUN | 5.00 | Prize Winner |
| BOBBIE A HARDESTY | 3.00 | Refund | MR GEOFFREY BLAKE | 11.45 | Refund | MRS TRUDINA MIFFLIN | 11.96 | Refund |
| BOBBIE ALLEN | 26.69 | Refund | MR GEOFFREY CUTCHEON | 57.84 | Refund | MRS TRUDY ARBUCKLE | 27.18 | Refund |
| BOBBIE BAINES | 7.79 | Refund | MR GEOFFREY DAVIS | 10.00 | Refund | MRS TRUDY ARNER | 19.15 | Refund |
| BOBBIE BOWMAN | 10.00 | Prize Winner | MR GEOFFREY FERSTER | 9.41 | Refund | MRS TRUDY BITZER | 10.00 | Prize Winner |
| BOBBIE BRANTLEY | 2.00 | Refund | MR GEOFFREY FOX | 24.94 | Refund | MRS TRUDY BLACK | 6.84 | Refund |
| BOBBIE BROTHERS | 30.18 | Refund | MR GEOFFREY LONERAGAN | 2.00 | Refund | MRS TRUDY BROWN | 2.00 | Refund |
| BOBBIE CALHOUN | 5.00 | Prize Winner | MR GEOFFREY MCCABE | 10.00 | Refund | MRS TRUDY CODELKA | 5.00 | Prize Winner |
| BOBBIE CAMPBELL | 2.00 | Refund | MR GEOFFREY MCCAULEY | 5.00 | Refund | MRS TRUDY DEFINO | 31.77 | Refund |
| BOBBIE CANTERBURY | 97.92 | Refund | MR GEOFFREY MCGRAW | 5.00 | Refund | MRS TRUDY FRIEND | 57.40 | Refund |
| BOBBIE CARTER | 10.00 | Refund | MR GEOFFREY SEVILLE | 16.22 | Refund | MRS TRUDY HARTNESS | 11.11 | Refund |
| BOBBIE CASTLEMAN | 10.00 | Refund | MR GEOFFREY SNODGRASS | 5.00 | Prize Winner | MRS TRUDY KENNEDY | 6.47 | Refund |
| BOBBIE CHAVERS | 2.99 | Refund | MR GEOFFREY TIBLIN | 25.00 | Prize Winner | MRS TRUDY KUNZE | 5.00 | Prize Winner |
| BOBBIE COOKS | 4.91 | Refund | MR GEOFFREY WEISBAUM | 53.30 | Refund | MRS TRUDY LEE | 30.76 | Refund |
| BOBBIE CYMBER | 1.00 | Refund | MR GEORGE A FERREIRO | 2.00 | Refund | MRS TRUDY LEOPARD | 23.49 | Refund |
| BOBBIE D PATTEESON | 5.13 | Refund | MR GEORGE A LODLE | 10.00 | Prize Winner | MRS TRUDY MCNULTY | 62.95 | Refund |
| BOBBIE DARLING | 21.56 | Refund | MR GEORGE A POWELL | 1.08 | Refund | MRS TRUDY NICHOLSON | 1.41 | Refund |
| BOBBIE DEARION | 10.34 | Refund | MR GEORGE A WILLIAMS | 1.00 | Refund | MRS TRUDY PAIGHT | 2.50 | Refund |
| BOBBIE DIXON | 15.10 | Refund | MR GEORGE ABEL | 164.79 | Refund | MRS TRUDY PAUL | 7.50 | Refund |
| BOBBIE EPLEY | 10.00 | Prize Winner | MR GEORGE ADAMS | 79.24 | Refund | MRS TRUDY PELLEGRINI | 61.28 | Refund |
| BOBBIE EVANS | 1.13 | Refund | MR GEORGE ADAMS | 5.00 | Prize Winner | MRS TRUDY RICHARDSON | 65.00 | Prize Winner |
| BOBBIE FERGUSON | 1.06 | Refund | MR GEORGE ADAMS | 5.00 | Prize Winner | MRS TRUDY SMITH-GUY | 10.00 | Prize Winner |
| BOBBIE FORD | 10.00 | Prize Winner | MR GEORGE AGUIRRE | 5.00 | Prize Winner | MRS TRUDY STAFFELDT | 11.05 | Refund |
| BOBBIE FORT | 1.86 | Refund | MR GEORGE ALLEN | 15.00 | Refund | MRS TRUDY STOLPA | 5.00 | Prize Winner |
| BOBBIE FREESTONE | 19.95 | Refund | MR GEORGE ALTICE | 18.93 | Refund | MRS TRUDY STORER | 5.29 | Refund |
| BOBBIE G POOLE | 6.06 | Refund | MR GEORGE AMEN | 5.00 | Prize Winner | MRS TRUDY THIBODEAUX | 10.00 | Prize Winner |
| BOBBIE GLISSON | 7.21 | Refund | MR GEORGE ANDERSON | 12.53 | Refund | MRS TRUDY WOHLFORD | 1.00 | Refund |
| BOBBIE GOLD | 2.00 | Refund | MR GEORGE ANDERSON | 5.00 | Prize Winner | MRS TRULA MOODY | 31.17 | Refund |
| BOBBIE GORMAN | 60.59 | Refund | MR GEORGE ANDREASON | 5.00 | Prize Winner | MRS TRUMAN DAVIS JR | 14.88 | Refund |
| BOBBIE GRIGGS | 1.00 | Refund | MR GEORGE ANDREW | 42.47 | Refund | MRS TSUNEKO DEPAROLIS | 2.00 | Refund |
| BOBBIE HAWTHORNE | 2.00 | Refund | MR GEORGE ANGELICH | 5.00 | Refund | MRS TU PHAN | 41.56 | Refund |
| BOBBIE HIEBERY | 4.70 | Refund | MR GEORGE ARMOUR | 4.29 | Refund | MRS TUANA TARKINGTON | 5.00 | Prize Winner |
| BOBBIE HILDEBRAND | 37.60 | Refund | MR GEORGE ARMSTRONG | 1.07 | Refund | MRS TUESDEE PAUL | 5.00 | Prize Winner |
| BOBBIE HINDS | 1.07 | Refund | MR GEORGE BAHM | 1.07 | Refund | MRS TULLA DILLING | 16.04 | Refund |
| BOBBIE HINOMAN | 14.17 | Refund | MR GEORGE BAILEY | 21.65 | Refund | MRS TUPOU KOENIG | 5.00 | Prize Winner |
| BOBBIE HONEYCUTT | 7.31 | Refund | MR GEORGE BAILEY | 5.00 | Prize Winner | MRS TURA PETERSON | 19.70 | Refund |
| BOBBIE J CEARLEY | 47.47 | Refund | MR GEORGE BAILS | 10.00 | Refund | MRS TUSSIONA MIKELL | 5.47 | Refund |
| BOBBIE J CONLEY | 2.00 | Refund | MR GEORGE BAKER | 29.17 | Refund | MRS TWAINA JOHNSON | 1.14 | Refund |
| BOBBIE J CROSBY | 36.36 | Refund | MR GEORGE BALDADIAN | 5.00 | Prize Winner | MRS TWALA COGGINS | 1.50 | Refund |
| BOBBIE J DICKERSON | 10.00 | Prize Winner | MR GEORGE BALL | 26.66 | Refund | MRS TWANIA GRAY | 10.00 | Prize Winner |
| BOBBIE J DICKEY | 25.00 | Prize Winner | MR GEORGE BARKSDALE | 10.00 | Refund | MRS TWILA DANIELSON | 30.22 | Refund |
| BOBBIE J GIBSON | 1.07 | Refund | MR GEORGE BARNAS | 14.53 | Refund | MRS TWILA DERY | 10.00 | Prize Winner |
| BOBBIE J GRATTET | 15.00 | Prize Winner | MR GEORGE BARNES | 5.00 | Refund | MRS TWILA HANEY | 4.05 | Refund |
| BOBBIE J MONTGOMERY | 4.90 | Refund | MR GEORGE BARON | 18.36 | Refund | MRS TWILA SAXMAN | 5.00 | Prize Winner |
| BOBBIE J ROUSSELL | 1.37 | Refund | MR GEORGE BARRIER | 4.50 | Refund | MRS TWILA SMITH | 1.05 | Refund |
| BOBBIE J TOMLINSON | 2.50 | Refund | MR GEORGE BARTON | 36.07 | Refund | MRS TWYLA GUPTON | 1.00 | Refund |
| BOBBIE J WALLER | 672.67 | Refund | MR GEORGE BARTUSKA | 10.00 | Refund | MRS TWYLA KEARNEY | 1.13 | Refund |
| BOBBIE J WILLIAMS | 10.00 | Prize Winner | MR GEORGE BATEMAN | 70.85 | Refund | MRS TWYLA PAULSON | 7.76 | Refund |
| BOBBIE JEROME | 29.90 | Refund | MR GEORGE BEAUDRY | 12.43 | Refund | MRS TWYLA SEARS | 40.54 | Refund |
| BOBBIE KELLUM | 10.00 | Prize Winner | MR GEORGE BEAUMONT | 1.00 | Refund | MRS TWYLA SUTTON | 57.10 | Refund |
| BOBBIE L GORG | 2.00 | Refund | MR GEORGE BECHT | 10.00 | Prize Winner | MRS TY M ALVAREZ | 13.95 | Refund |
| BOBBIE L GRIMM | 8.22 | Refund | MR GEORGE BEDFORD | 1.09 | Refund | MRS TYECHIA S ORTIZ | 10.00 | Prize Winner |
| BOBBIE LAWHORN | 2.50 | Refund | MR GEORGE BELL | 8.08 | Refund | MRS TYESHA BROWN | 5.00 | Prize Winner |
| BOBBIE MADEWELL | 163.21 | Refund | MR GEORGE BELL | 3.94 | Refund | MRS TYLER HIMES | 15.00 | Refund |
| BOBBIE MARTIN | 2.00 | Refund | MR GEORGE BERRIAN | 15.00 | Prize Winner | MRS TYLER MARTIN | 10.00 | Prize Winner |
| BOBBIE MAYEAUX | 10.00 | Prize Winner | MR GEORGE BETZ | 5.00 | Prize Winner | MRS TYMESHIA MINNIEFIELD | 5.00 | Prize Winner |
| BOBBIE MCCLENDON | 2.66 | Refund | MR GEORGE BIEGEL | 10.00 | Prize Winner | MRS TYRA HAMMOND | 2.23 | Refund |
| BOBBIE MCMILLAN | 2.00 | Refund | MR GEORGE BIGOT | 5.00 | Prize Winner | MRS TYRA TIPPLE | 15.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BOBBIE MERRITT | 8.36 | Refund | MR GEORGE BISKUP | 5.00 | Prize Winner | MRS TYWANN HUNTER | 5.00 | Prize Winner |
| BOBBIE MILLER | 168.95 | Refund | MR GEORGE BITAR | 2.77 | Refund | MRS ULANA ZINYCH | 18.06 | Refund |
| BOBBIE MUNSON | 93.38 | Refund | MR GEORGE BLAKELEY | 41.63 | Refund | MRS ULETT WILLIAMS | 32.44 | Refund |
| BOBBIE MURPHY | 1.00 | Refund | MR GEORGE BLANCO | 4.50 | Refund | MRS ULLA GRAVES | 5.00 | Prize Winner |
| BOBBIE MURRAY | 34.21 | Refund | MR GEORGE BLIEMEISTER | 10.00 | Prize Winner | MRS ULLA NOST | 27.10 | Refund |
| BOBBIE MUSGROVE | 3.14 | Refund | MR GEORGE BLOOMBERG | 5.00 | Prize Winner | MRS ULRIKE DARROHN | 5.00 | Prize Winner |
| BOBBIE N MERRITT | 61.04 | Refund | MR GEORGE BOBBITT | 5.00 | Prize Winner | MRS ULRIKE SPROUT | 5.00 | Prize Winner |
| BOBBIE N SQUYIRE | 4.00 | Refund | MR GEORGE BODNAR | 12.18 | Refund | MRS ULRIKE SZEWCZAK | 1.09 | Refund |
| BOBBIE NEWELL | 4.25 | Refund | MR GEORGE BONDS | 26.35 | Refund | MRS UNA HANKE | 7.48 | Refund |
| BOBBIE NICKLASSON | 2.00 | Refund | MR GEORGE BONIS | 57.20 | Refund | MRS UNA JARBOI | 18.18 | Refund |
| BOBBIE OLSON | 6.53 | Refund | MR GEORGE BORGES | 5.00 | Prize Winner | MRS UNA O'NEILL | 2.00 | Refund |
| BOBBIE OSBORNE | 8.63 | Refund | MR GEORGE BOWERS | 24.50 | Refund | MRS UNA RONDEAU | 23.66 | Refund |
| BOBBIE PERRY | 5.00 | Refund | MR GEORGE BRACKEN | 2.50 | Refund | MRS UNAV LIPE | 2.00 | Refund |
| BOBBIE PLUMLEE | 22.82 | Refund | MR GEORGE BRADAC | 29.48 | Refund | MRS UNCHA SNIDER | 10.00 | Prize Winner |
| BOBBIE PRIESTER | 60.00 | Refund | MR GEORGE BRAKE II- | 5.00 | Prize Winner | MRS UNHUI HARADEN | 106.63 | Refund |
| BOBBIE PRINCE | 15.00 | Refund | MR GEORGE BRANTLEY | 15.00 | Prize Winner | MRS UNNI BARTON | 33.55 | Refund |
| BOBBIE PROCTOR | 4.50 | Refund | MR GEORGE BRIGGES | 2.16 | Refund | MRS URA COLLINS | 4.97 | Refund |
| BOBBIE R RUTHERFORD | 23.70 | Refund | MR GEORGE BRIGGS JR | 2.00 | Refund | MRS URBANIA | 7.02 | Refund |
| BOBBIE RICKERSON | 10.10 | Refund | MR GEORGE BRINSON | 10.00 | Prize Winner | MRS URDYNE R BRYSON | 59.81 | Refund |
| BOBBIE RITTMAN | 5.18 | Refund | MR GEORGE BRITT | 34.12 | Refund | MRS URITTIES PAYNE | 5.00 | Prize Winner |
| BOBBIE ROBINSON | 27.68 | Refund | MR GEORGE BROCKELBANK | 5.00 | Prize Winner | MRS URSLA MCKENZIE | 31.13 | Refund |
| BOBBIE S BAXTER | 28.78 | Refund | MR GEORGE BROOKS | 10.00 | Prize Winner | MRS URSULA BLACKBURN | 2.00 | Refund |
| BOBBIE S GILBERT | 8.62 | Refund | MR GEORGE BROTHERS | 36.41 | Refund | MRS URSULA BOSCHET | 3.91 | Refund |
| BOBBIE SMITH | 1.07 | Refund | MR GEORGE BROWER | 2.00 | Refund | MRS URSULA FRIES | 2.14 | Refund |
| BOBBIE SMITH | 3.00 | Refund | MR GEORGE BROWN | 2.00 | Refund | MRS URSULA GRAHAM | 2.00 | Refund |
| BOBBIE STEPHENS | 1.07 | Refund | MR GEORGE BROWN | 60.72 | Refund | MRS URSULA HILL | 24.70 | Refund |
| BOBBIE STRAND | 15.98 | Refund | MR GEORGE BROWN | 20.00 | Refund | MRS URSULA JONES | 10.00 | Prize Winner |
| BOBBIE STRICKLEN | 71.86 | Refund | MR GEORGE BROWN | 25.78 | Refund | MRS URSULA LAFOND | 3.00 | Refund |
| BOBBIE SWOAPE | 3.28 | Refund | MR GEORGE BROWN | 15.00 | Prize Winner | MRS URSULA MOSER | 2.00 | Refund |
| BOBBIE THAMES | 1.07 | Refund | MR GEORGE BROWNING | 7.07 | Refund | MRS URSULA ORTEZ | 19.79 | Refund |
| BOBBIE TIPLER | 69.54 | Refund | MR GEORGE BRUNDAGE | 1.37 | Refund | MRS URSULA OSWALD | 21.00 | Refund |
| BOBBIE VALENTINE | 19.58 | Refund | MR GEORGE BRUNNER | 5.50 | Refund | MRS URSULA PARRIS | 2.49 | Refund |
| BOBBIE WEDER | 2.01 | Refund | MR GEORGE BRUSH | 11.07 | Refund | MRS URSULA PEDEN | 20.00 | Prize Winner |
| BOBBIE WHITE | 2.00 | Refund | MR GEORGE BRUSS | 46.10 | Refund | MRS URSULA SPRIGGS | 5.00 | Prize Winner |
| BOBBIE WILLIAMS | 2.00 | Refund | MR GEORGE BRYAN | 10.00 | Refund | MRS URSULA THOMAS | 10.00 | Prize Winner |
| BOBBIE WILLIAMS | 19.11 | Refund | MR GEORGE BUCHLER | 2.00 | Refund | MRS URSULA W KEMP | 10.00 | Prize Winner |
| BOBBIE WOODARD | 10.00 | Prize Winner | MR GEORGE BUDLONG | 23.48 | Refund | MRS URSULA WOLFE | 3.08 | Refund |
| BOBBIE WOOLDRIDGE | 9.78 | Refund | MR GEORGE BUNDO | 25.00 | Prize Winner | MRS USHA WALIA | 3.26 | Refund |
| BOBBIEJEAN FREEMAN | 1.07 | Refund | MR GEORGE BURFORD | 20.00 | Prize Winner | MRS UT LE | 18.21 | Refund |
| BOBBIJO JACKSON | 10.00 | Prize Winner | MR GEORGE BURFORD | 5.00 | Prize Winner | MRS UTAHNA QUIGLEY | 16.96 | Refund |
| BOBBY A MITCHELL | 37.58 | Refund | MR GEORGE BURKHART | 2.00 | Refund | MRS UTE ARSENAULT | 11.00 | Refund |
| BOBBY ADAMS | 10.94 | Refund | MR GEORGE BYRD | 34.05 | Refund | MRS UTE GONIO | 4.76 | Refund |
| BOBBY APPLEBY | 1.06 | Refund | MR GEORGE C CAMPBELL | 2.10 | Refund | MRS UTE ROGERS | 33.30 | Refund |
| BOBBY B WILLIFORD | 1.00 | Refund | MR GEORGE C GAMBLE | 1.00 | Refund | MRS UVA SAHI | 1.61 | Refund |
| BOBBY BLEVINS | 30.26 | Refund | MR GEORGE CALHOUN | 5.00 | Prize Winner | MRS V ALEXANDER | 20.00 | Refund |
| BOBBY BLOUNT | 10.00 | Prize Winner | MR GEORGE CALLOWAY | 1.83 | Refund | MRS V ARMSTRONG | 141.71 | Refund |
| BOBBY BRANCH | 33.84 | Refund | MR GEORGE CAMP | 6.83 | Refund | MRS V ARNEAULT | 27.68 | Refund |
| BOBBY BROCK | 2.92 | Refund | MR GEORGE CAPEHART | 4.50 | Refund | MRS V BELL | 1.09 | Refund |
| BOBBY BROWN | 2.00 | Refund | MR GEORGE CARLSEN | 2.00 | Refund | MRS V BERTOGLIO | 58.20 | Refund |
| BOBBY BULL | 3.00 | Refund | MR GEORGE CARLSON | 6.07 | Refund | MRS V BREWINGTON | 7.22 | Refund |
| BOBBY BUMPASS | 2.00 | Refund | MR GEORGE CARRON | 5.00 | Prize Winner | MRS V BUCHOVECKY | 17.98 | Refund |
| BOBBY BURCH | 10.00 | Prize Winner | MR GEORGE CARTAGENA | 50.91 | Refund | MRS V BURROUGHS | 13.91 | Refund |
| BOBBY CENRLEY | 1.61 | Refund | MR GEORGE CASANOVA | 5.00 | Prize Winner | MRS V CHADBOURNE | 5.00 | Prize Winner |
| BOBBY COLE | 2.00 | Refund | MR GEORGE CESANA | 10.00 | Prize Winner | MRS V CHILDRESS | 2.00 | Refund |
| BOBBY COLLINS | 5.00 | Prize Winner | MR GEORGE CHAPMAN | 5.00 | Prize Winner | MRS V CURTIS-DURAN | 10.00 | Prize Winner |
| BOBBY COOK | 18.34 | Refund | MR GEORGE CHARGING | 5.00 | Prize Winner | MRS V FALCO | 1.07 | Refund |
| BOBBY COPELAND | 1.00 | Refund | MR GEORGE CHASE | 9.70 | Refund | MRS V FITZGERALD | 10.00 | Prize Winner |
| BOBBY CORFEY | 43.89 | Refund | MR GEORGE CHERONIS | 10.00 | Prize Winner | MRS V GARCIA | 169.88 | Refund |
| BOBBY CORLEY | 24.31 | Refund | MR GEORGE CLASBEY | 10.00 | Prize Winner | MRS V GATEWOOD | 10.00 | Prize Winner |
| BOBBY CORUM | 4.49 | Refund | MR GEORGE CLEAVES | 10.00 | Prize Winner | MRS V GOTTSCHALK | 81.86 | Refund |
| BOBBY COUSIN | 29.00 | Refund | MR GEORGE CLECKLER | 1.07 | Refund | MRS V HENDERSON | 3.75 | Refund |
| BOBBY CROW | 3.00 | Refund | MR GEORGE CLOUD | 13.03 | Refund | MRS V HERNANDEZ | 5.00 | Prize Winner |
| BOBBY D CROSBY | 10.00 | Prize Winner | Mr George Cobb | 19.42 | Refund | MRS V HUDSON | 23.36 | Refund |
| BOBBY D HAWKINS | 6.00 | Refund | MR GEORGE COLAS | 10.35 | Refund | MRS V JEFFERSON | 1.00 | Refund |
| BOBBY D RATLIFF SR | 51.00 | Refund | MR GEORGE CONINE | 24.59 | Refund | MRS V JOHNS WILDS | 2.00 | Refund |
| BOBBY DOIRON | 10.00 | Prize Winner | MR GEORGE CONRAD | 5.00 | Prize Winner | MRS V KELHOFFER | 10.00 | Prize Winner |
| BOBBY DOTSON | 1.25 | Refund | MR GEORGE COOK | 21.76 | Refund | MRS V KILLINGBECK | 28.93 | Refund |
| BOBBY DUNBAR | 6.06 | Refund | MR GEORGE COOLEY | 3.00 | Refund | MRS V KNIGHT | 23.63 | Refund |
| BOBBY E LILLY | 5.00 | Prize Winner | MR GEORGE COOPER | 23.32 | Refund | MRS V L BAILEY | 50.00 | Prize Winner |
| Bobby E Poole | 3.00 | Refund | MR GEORGE COTTER | 5.00 | Prize Winner | MRS V LINDSTROM | 5.00 | Prize Winner |
| BOBBY ELSWICK | 2.00 | Refund | MR GEORGE COX | 18.20 | Refund | MRS V LIVERMORE | 2.00 | Refund |
| BOBBY ESTHER | 70.14 | Refund | MR GEORGE COX JR | 1.55 | Refund | MRS V LIVERPOOL | 20.50 | Refund |
| BOBBY FIELDS | 5.21 | Refund | MR GEORGE CRAIG | 5.00 | Prize Winner | MRS V LOZANO | 4.50 | Refund |
| BOBBY FORSYTH | 2.78 | Refund | MR GEORGE CRAWFORD | 23.52 | Refund | MRS V MASSENGILL | 6.48 | Refund |
| BOBBY FRAZIER | 77.29 | Refund | MR GEORGE CULLINGFORD | 5.00 | Prize Winner | MRS V MATTHEWSFASSINU | 1.06 | Refund |
| BOBBY G WILLIAMSON | 5.24 | Refund | MR GEORGE CURRY | 49.01 | Refund | MRS V MCLINCHA | 1.92 | Refund |
| BOBBY GRAHAM | 7.28 | Refund | | | | MRS V MUSKETT-LYON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BOBBY GULLEDGE | 13.67 | Refund |
| BOBBY H GRIFFIN | 8.97 | Refund |
| BOBBY HASBELL | 1.00 | Refund |
| BOBBY HAUSER | 3.00 | Refund |
| BOBBY HICKS | 1.07 | Refund |
| BOBBY HINES | 4.75 | Refund |
| BOBBY I SRAEL | 32.52 | Refund |
| BOBBY J BAILEY | 44.44 | Refund |
| BOBBY J CARMNNACK | 4.16 | Refund |
| BOBBY J DAVIDSON | 1.00 | Refund |
| BOBBY J HALE | 22.89 | Refund |
| BOBBY J MILLER | 1.34 | Refund |
| BOBBY JAMES | 15.17 | Refund |
| BOBBY JENKINS | 19.49 | Refund |
| BOBBY KINCADE | 35.97 | Refund |
| BOBBY L CONSTANT | 5.00 | Prize Winner |
| BOBBY L COOPER SR | 2.00 | Refund |
| BOBBY L DODD | 36.92 | Refund |
| BOBBY L GUNNIN | 10.00 | Prize Winner |
| BOBBY L HAYNES | 1.39 | Refund |
| BOBBY L HOLCOMBE | 23.86 | Refund |
| BOBBY L LONG | 118.91 | Refund |
| BOBBY L MCCLELLAN | 10.00 | Prize Winner |
| BOBBY L NICHOLS JR | 1.00 | Refund |
| BOBBY L PARKMAN | 23.52 | Refund |
| BOBBY LASANE | 48.08 | Refund |
| BOBBY LEMONS | 1.00 | Refund |
| BOBBY LESTER | 38.79 | Refund |
| BOBBY LEWIS | 2.00 | Refund |
| BOBBY LINDSEY | 3.29 | Refund |
| BOBBY LINEHAM | 16.56 | Refund |
| BOBBY LOVETT | 4.50 | Refund |
| Bobby Luster | 18.00 | Refund |
| BOBBY M CAFFEY | 26.60 | Refund |
| BOBBY MASON | 2.00 | Refund |
| BOBBY MCCUMBEE | 6.62 | Refund |
| BOBBY MCLEOD | 5.00 | Prize Winner |
| BOBBY MOORE | 3.20 | Refund |
| BOBBY MUSE | 22.44 | Refund |
| BOBBY MYRICK | 10.00 | Prize Winner |
| BOBBY ODOM | 11.00 | Refund |
| BOBBY ODOM | 10.00 | Prize Winner |
| BOBBY ONEAL | 61.85 | Refund |
| BOBBY OWENS | 58.15 | Refund |
| BOBBY PEARCE | 10.00 | Prize Winner |
| BOBBY PLACKER | 2.00 | Refund |
| BOBBY PLILER | 10.00 | Prize Winner |
| BOBBY POTIER | 2.50 | Refund |
| BOBBY PROOF | 21.54 | Refund |
| BOBBY PRUITT | 43.14 | Refund |
| BOBBY R CARTER | 2.71 | Refund |
| BOBBY R DAVISON | 27.21 | Refund |
| BOBBY R HOLLOMAN | 1.07 | Refund |
| BOBBY R JOHNSON | 30.37 | Refund |
| BOBBY R SENTERELT | 10.00 | Prize Winner |
| BOBBY R WATERS | 2.00 | Refund |
| BOBBY RICE | 27.32 | Refund |
| BOBBY RICHARDSON | 3.23 | Refund |
| BOBBY ROSS | 85.08 | Refund |
| BOBBY RUSSELL | 4.50 | Refund |
| BOBBY SAIZ | 10.00 | Prize Winner |
| BOBBY SANDERS | 1.09 | Refund |
| BOBBY SHARON | 7.28 | Refund |
| BOBBY SIMS | 38.49 | Refund |
| BOBBY SKIDMORE | 26.65 | Refund |
| BOBBY SLOAN | 2.14 | Refund |
| BOBBY SMITH | 6.09 | Refund |
| BOBBY STANFILL | 1.09 | Refund |
| BOBBY STEVENS | 3.00 | Refund |
| BOBBY STRINGER | 13.71 | Refund |
| BOBBY THOMAS | 2.00 | Refund |
| BOBBY THOMPSON | 83.22 | Refund |
| BOBBY THOMPSON | 2.00 | Refund |
| BOBBY TIPPITT | 157.87 | Refund |
| BOBBY V LUCAS | 10.00 | Prize Winner |
| BOBBY VAUGHAN | 42.50 | Refund |
| BOBBY W BOOKER | 3.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GEORGE CURTIN | 2.02 | Refund |
| MR GEORGE D LL | 7.27 | Refund |
| MR GEORGE D. GRAY SR | 5.00 | Prize Winner |
| MR GEORGE DAVENPORT | 9.99 | Refund |
| MR GEORGE DAVIS | 5.00 | Prize Winner |
| MR GEORGE DAVIS | 5.00 | Prize Winner |
| MR GEORGE DAVIS | 10.00 | Prize Winner |
| MR GEORGE DAWSON | 10.00 | Prize Winner |
| MR GEORGE DAY | 24.98 | Refund |
| MR GEORGE DAY | 5.00 | Prize Winner |
| MR GEORGE DEAR JR. | 5.00 | Prize Winner |
| MR GEORGE DEATON | 7.65 | Refund |
| MR GEORGE DENNIS | 22.87 | Refund |
| MR GEORGE DEROSIER | 35.72 | Refund |
| MR GEORGE DESHAIES | 305.00 | Prize Winner |
| MR GEORGE DESHAZOR | 5.00 | Prize Winner |
| MR GEORGE DEWEY | 1.00 | Refund |
| MR GEORGE DILLON | 15.00 | Refund |
| MR GEORGE DOGGETT JR | 3.48 | Refund |
| MR GEORGE DONAHOO | 19.76 | Refund |
| MR GEORGE DONHAM | 6.52 | Refund |
| MR GEORGE DOYLE | 5.00 | Refund |
| MR GEORGE DRASEN | 5.00 | Prize Winner |
| MR GEORGE DREWRY | 24.10 | Refund |
| MR GEORGE DUBELL | 10.00 | Refund |
| MR GEORGE DUCHARME | 1.10 | Refund |
| MR GEORGE DUDLEY | 20.00 | Prize Winner |
| MR GEORGE DUDLEY | 10.00 | Prize Winner |
| MR GEORGE DUEBEN | 284.35 | Refund |
| MR GEORGE DUNCAN | 15.00 | Prize Winner |
| MR GEORGE DUNN | 4.73 | Refund |
| MR GEORGE DUNN | 5.00 | Refund |
| MR GEORGE DURHAM | 10.00 | Prize Winner |
| MR GEORGE DYER | 5.00 | Prize Winner |
| MR GEORGE E JEFFREY | 3.00 | Refund |
| MR GEORGE E LEMON | 12.92 | Refund |
| MR GEORGE E MEAD | 23.48 | Refund |
| MR GEORGE E ROBBS | 2.00 | Refund |
| MR GEORGE E THOMAS | 5.00 | Refund |
| MR GEORGE E WOOD | 2.00 | Refund |
| MR GEORGE E. CREVATAS | 200.00 | Prize Winner |
| MR GEORGE EAGAN | 5.00 | Refund |
| MR GEORGE EASOM | 10.00 | Refund |
| MR GEORGE EBNER | 2.00 | Refund |
| MR GEORGE ECHOLS | 7.22 | Refund |
| MR GEORGE ECONOMU | 5.00 | Prize Winner |
| MR GEORGE EDWARDS | 21.98 | Refund |
| MR GEORGE EDWARDS | 5.00 | Prize Winner |
| MR GEORGE EDWARDS | 5.02 | Prize Winner |
| MR GEORGE EDWARDS JR | 3.65 | Refund |
| MR GEORGE EILERS | 1.00 | Refund |
| MR GEORGE ELDORA | 5.00 | Refund |
| MR GEORGE ELIAS | 23.88 | Refund |
| MR GEORGE ELLIS | 5.00 | Prize Winner |
| MR GEORGE ELLISON | 10.00 | Refund |
| MR GEORGE ENG | 16.09 | Refund |
| MR GEORGE ENGEL | 35.46 | Refund |
| MR GEORGE ENSLEY | 6.00 | Refund |
| MR GEORGE ENZINNA | 10.00 | Prize Winner |
| MR GEORGE ERSKINE | 5.00 | Refund |
| MR GEORGE ESPINOZA | 25.98 | Refund |
| MR GEORGE ESPINOZA | 5.00 | Prize Winner |
| MR GEORGE EVERTZ | 33.72 | Refund |
| MR GEORGE F BROWN JR | 5.00 | Prize Winner |
| MR GEORGE F CHEN | 2.00 | Refund |
| MR GEORGE F WILLIAMS | 3.25 | Refund |
| MR GEORGE F WILLIAMS | 62.58 | Refund |
| MR GEORGE FARMER | 33.70 | Refund |
| MR GEORGE FARRAGE | 1.00 | Refund |
| MR GEORGE FERGUSON | 5.00 | Refund |
| MR GEORGE FERRETTI | 5.00 | Refund |
| MR GEORGE FETZ | 9.15 | Refund |
| MR GEORGE FETZER JR- | 10.00 | Prize Winner |
| MR GEORGE FIELD | 20.00 | Prize Winner |
| MR GEORGE FIELDS | 1.07 | Refund |
| MR GEORGE FINFROCK | 47.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS V OLAVARRIA | 3.00 | Refund |
| MRS V R SWANK | 10.00 | Prize Winner |
| MRS V RICHARDSON | 19.24 | Refund |
| MRS V ROBBINSGRACE | 10.00 | Prize Winner |
| MRS V ROBERTSON | 5.00 | Prize Winner |
| MRS V ROCHESTER | 10.00 | Prize Winner |
| MRS V ROSELLINI | 20.06 | Refund |
| MRS V SAGADRACA | 31.86 | Refund |
| MRS V SHIELDS | 17.94 | Refund |
| MRS V SINGLETON | 10.00 | Prize Winner |
| MRS V SMITH-WILDER | 10.00 | Prize Winner |
| MRS V SNODGRASS | 10.00 | Prize Winner |
| MRS V STRUTHERS | 26.70 | Refund |
| MRS V TREVARTHEN | 10.00 | Prize Winner |
| MRS V VALENTINE | 5.00 | Prize Winner |
| MRS V VANHEST | 1.36 | Refund |
| MRS V WALLACE | 6.00 | Refund |
| MRS V WALLEN | 24.75 | Refund |
| MRS V WRIGHT-MARTIN | 15.00 | Refund |
| MRS VAL FRAZIER | 1.00 | Refund |
| MRS VAL HETTICH | 4.22 | Refund |
| MRS VAL HULZEBOS | 10.00 | Prize Winner |
| MRS VAL KLINE | 1.07 | Refund |
| MRS VAL PARTON | 197.20 | Refund |
| MRS VAL SMITH | 26.33 | Refund |
| MRS VALA HOWELL | 16.64 | Refund |
| MRS VALARIE MECHE | 5.00 | Prize Winner |
| MRS VALARIE MORGAN | 10.00 | Prize Winner |
| MRS VALARIE MUETH | 5.00 | Prize Winner |
| MRS VALARIE ROSNIK | 2.00 | Refund |
| MRS VALARIE SANDERS | 2.00 | Refund |
| MRS VALARIE ST.AMANT | 5.00 | Prize Winner |
| MRS VALARIE WEIGLE | 10.00 | Prize Winner |
| MRS VALDA SMITH | 69.80 | Refund |
| MRS VALENCIA BRINSON | 34.38 | Refund |
| MRS VALENCIA CHAVIS | 72.41 | Refund |
| MRS VALENCIA LEWIS | 5.00 | Prize Winner |
| MRS VALENTINA BELKIN | 5.00 | Prize Winner |
| MRS VALENTINA BLEGEN | 29.94 | Refund |
| MRS VALENTINA CAIAZZO | 19.98 | Refund |
| MRS VALENTINA GONDIN | 63.85 | Refund |
| MRS VALENTINA KELLY | 5.00 | Prize Winner |
| MRS VALENTINA MOREAU | 3.00 | Refund |
| MRS VALENTINA PETRE | 15.00 | Refund |
| MRS VALERIA PASCU | 38.86 | Refund |
| MRS VALERIA STEVENSON | 42.84 | Refund |
| MRS VALERIE A JOHNS | 1.00 | Refund |
| MRS VALERIE ADDISON | 4.50 | Refund |
| MRS VALERIE ALEXANDER | 17.06 | Refund |
| MRS VALERIE ALLEN | 34.15 | Refund |
| MRS VALERIE ALLEN | 10.00 | Prize Winner |
| MRS VALERIE AREND | 5.00 | Prize Winner |
| MRS VALERIE ATWOOD | 5.00 | Prize Winner |
| MRS VALERIE BERGMANN | 15.98 | Refund |
| MRS VALERIE BRANDT | 10.00 | Prize Winner |
| MRS VALERIE BREWER | 5.00 | Refund |
| MRS VALERIE BRIGGS | 15.00 | Refund |
| MRS VALERIE BULLOCK | 11.18 | Refund |
| MRS VALERIE CALLENDER | 30.32 | Refund |
| MRS VALERIE CAMPBELL | 17.98 | Refund |
| MRS VALERIE CARTER | 2.00 | Refund |
| MRS VALERIE CHAMBERS | 10.00 | Prize Winner |
| MRS VALERIE CLINE | 10.00 | Prize Winner |
| MRS VALERIE CROMER | 5.00 | Prize Winner |
| MRS VALERIE CRONK | 30.39 | Refund |
| MRS VALERIE CRUZ | 4.51 | Refund |
| MRS VALERIE DENNIE | 2.83 | Refund |
| MRS VALERIE DENNIS | 118.72 | Refund |
| MRS VALERIE DERKS | 6.00 | Refund |
| MRS VALERIE DICKINSON | 1.00 | Refund |
| MRS VALERIE DINNAN | 2.00 | Refund |
| MRS VALERIE DOEBLER | 5.00 | Prize Winner |
| MRS VALERIE DONALDSON | 1.07 | Refund |
| MRS VALERIE EUREY | 10.94 | Refund |
| MRS VALERIE EVANS | 31.34 | Refund |
| MRS VALERIE FAIRLEY | 42.95 | Refund |
| MRS VALERIE FINLEY | 2.51 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BOBBY W COBURN | 10.00 | Prize Winner |
| BOBBY WALKER | 1.00 | Refund |
| BOBBY WATSON | 155.45 | Refund |
| BOBBY WELCH | 11.78 | Refund |
| BOBBY WILLIAMS | 2.00 | Refund |
| BOBBY WOODARD | 5.99 | Refund |
| BOBBYE A RORIE | 5.00 | Prize Winner |
| BOBBYE BARRETT | 6.49 | Refund |
| BOBBYE JAMES | 1.09 | Refund |
| BOBBYE L BUTTS | 4.29 | Refund |
| BOBBYE MARTINEZ | 30.22 | Refund |
| BOBETTE MAREK | 5.00 | Prize Winner |
| BOBTLINDA WILLIAMS | 10.00 | Prize Winner |
| BOGDAN E PAWLICKI | 85.55 | Refund |
| BOGUSLAWA LUBECKI | 10.00 | Prize Winner |
| BOHDAN BEJGER | 102.98 | Refund |
| BOHDAN LOS | 51.14 | Refund |
| BOK SAVAGE | 10.00 | Prize Winner |
| BOLIVAR MORALES JR- | 79.54 | Refund |
| BOLTON LEHUA | 3.00 | Refund |
| BONA TAYLOR | 5.00 | Prize Winner |
| BONAFIDE RIVERA | 48.76 | Refund |
| BOND L GARY | 10.00 | Refund |
| BONETA OGIER | 27.08 | Refund |
| BONETA SCHNURE | 4.00 | Refund |
| BONIE BURGESS | 2.19 | Refund |
| BONIE CHASTEEN | 1.00 | Refund |
| BONIE M CROSSLEY | 10.00 | Prize Winner |
| BONIFADE GRANDILLO | 2.00 | Refund |
| BONIJEAN SALMON | 27.94 | Refund |
| BONIT A MCCLELLAN | 4.64 | Refund |
| BONITA ANDERSON | 71.62 | Refund |
| BONITA B SUTTON | 5.00 | Prize Winner |
| BONITA BOLLINGER | 5.00 | Prize Winner |
| BONITA BOYER | 5.30 | Refund |
| BONITA BURLISON | 1.07 | Refund |
| BONITA CHILDS | 8.00 | Refund |
| BONITA COOPER | 86.67 | Refund |
| BONITA D RUSSELL | 10.00 | Prize Winner |
| BONITA DAUGHERTY | 20.06 | Refund |
| BONITA EVANS | 4.66 | Refund |
| BONITA HADWIN | 1.07 | Refund |
| BONITA HARRIS | 8.00 | Refund |
| BONITA J KNETSCH | 4.80 | Refund |
| BONITA K LANE | 4.00 | Refund |
| BONITA K PROFFITT | 35.21 | Refund |
| BONITA KAYLOR | 42.90 | Refund |
| BONITA KRAUSE | 4.34 | Refund |
| BONITA M BERGER | 5.00 | Prize Winner |
| BONITA MCCLOY | 2.50 | Refund |
| BONITA MCCOSKEY | 2.00 | Refund |
| BONITA MCMANUS | 2.54 | Refund |
| BONITA PATTERSON | 1.07 | Refund |
| BONITA PURVIS | 10.90 | Refund |
| BONITA RATLIFF | 1.08 | Refund |
| BONITA SCHOENFELDER | 41.01 | Refund |
| BONITA SCHWARTZ | 48.26 | Refund |
| BONITA SHEAVER | 2.40 | Refund |
| BONITA SICHEL | 5.00 | Prize Winner |
| BONITA SUNDBERG | 68.72 | Refund |
| BONITA SUNDLERY | 50.93 | Refund |
| BONITA T EWERS | 10.00 | Prize Winner |
| BONITA TAYLOR | 53.72 | Refund |
| BONITA THOMPSON | 32.08 | Refund |
| BONITA ULUM | 2.00 | Refund |
| BONITA WARNER | 61.13 | Refund |
| BONITA WARREN | 2.77 | Refund |
| BONITA WOOLARD | 7.68 | Refund |
| BONITA WYATT | 2.50 | Refund |
| BONITA YOUNG | 1.36 | Refund |
| BONNETA J KOEHN | 2.00 | Refund |
| BONNI MUSE | 15.00 | Refund |
| BONNIE A BORDELON | 4.50 | Refund |
| BONNIE A BUTLER | 12.42 | Refund |
| BONNIE A FRENCH | 11.46 | Refund |
| BONNIE A MANNING | 2.00 | Refund |
| BONNIE A SWANSON | 22.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GEORGE FITCH | 10.00 | Refund |
| MR GEORGE FLORES | 2.75 | Refund |
| MR GEORGE FLOWERS | 15.00 | Refund |
| Mr George Flynn | 10.09 | Refund |
| MR GEORGE FLYNN | 15.97 | Refund |
| MR GEORGE FOLKERS | 67.96 | Refund |
| MR GEORGE FOOTE | 2.00 | Refund |
| MR GEORGE FORD | 59.03 | Refund |
| MR GEORGE FORSLUND | 5.00 | Prize Winner |
| MR GEORGE FOSTER | 9.52 | Refund |
| MR GEORGE FOX | 17.22 | Refund |
| MR GEORGE FRANK | 2.50 | Refund |
| MR GEORGE FRANKLIN | 5.00 | Prize Winner |
| MR GEORGE FREEMAN | 2.00 | Refund |
| MR GEORGE FRICHTER | 1.20 | Refund |
| MR GEORGE FUKUOKA | 15.00 | Prize Winner |
| MR GEORGE GAAGAL | 5.87 | Refund |
| MR GEORGE GABERT | 15.00 | Prize Winner |
| MR GEORGE GABRYS | 24.98 | Refund |
| MR GEORGE GAGNET | 5.00 | Refund |
| MR GEORGE GAMARD | 25.68 | Refund |
| MR GEORGE GANDY | 3.00 | Refund |
| MR GEORGE GARBUTT | 5.00 | Refund |
| MR GEORGE GARCIA | 4.55 | Refund |
| MR GEORGE GARCIA | 5.00 | Refund |
| MR GEORGE GARDINER | 5.00 | Refund |
| MR GEORGE GARIBAY | 5.00 | Refund |
| MR GEORGE GAZIVODA | 1.09 | Refund |
| MR GEORGE GIBSON | 1.07 | Refund |
| MR GEORGE GIGUETTE | 500.00 | Prize Winner |
| MR GEORGE GILPIN | 10.00 | Refund |
| MR GEORGE GLYMPH | 5.00 | Prize Winner |
| MR GEORGE GRADL | 9.06 | Refund |
| MR GEORGE GRAGG | 4.95 | Refund |
| MR GEORGE GRANT | 10.00 | Refund |
| MR GEORGE GREEN | 5.00 | Refund |
| MR GEORGE GROVER | 5.00 | Refund |
| MR GEORGE GUERRERO | 1.00 | Refund |
| MR GEORGE GUERRERO | 5.00 | Refund |
| MR GEORGE GUEST | 5.00 | Refund |
| MR GEORGE GUEVARA | 10.00 | Refund |
| MR GEORGE GUIN | 5.00 | Refund |
| MR GEORGE GULLUIAN | 25.29 | Refund |
| MR GEORGE H BOX | 3.56 | Refund |
| MR GEORGE H HAMOR | 5.00 | Refund |
| MR GEORGE H VANCE LLL | 5.00 | Prize Winner |
| MR GEORGE HAAK III | 104.59 | Refund |
| MR GEORGE HACKER | 20.00 | Refund |
| MR GEORGE HALE JR- | 10.00 | Refund |
| MR GEORGE HALFMANN | 5.00 | Refund |
| MR GEORGE HALL | 5.00 | Refund |
| MR GEORGE HALLAM | 24.05 | Refund |
| MR GEORGE HAMILTON | 1.80 | Refund |
| MR GEORGE HARADA | 17.06 | Refund |
| MR GEORGE HARBECK | 35.42 | Refund |
| MR GEORGE HARDMAN | 23.18 | Refund |
| MR GEORGE HARE | 1.06 | Refund |
| MR GEORGE HARING | 2.00 | Refund |
| MR GEORGE HARRIS | 10.00 | Prize Winner |
| MR GEORGE HARRISON | 7.00 | Refund |
| MR GEORGE HAWES | 5.00 | Prize Winner |
| MR GEORGE HAYDEN | 2.58 | Refund |
| MR GEORGE HAYES | 7.50 | Refund |
| MR GEORGE HENRY | 29.86 | Refund |
| MR GEORGE HICKS | 55.23 | Refund |
| MR GEORGE HIGA | 10.00 | Prize Winner |
| MR GEORGE HIMES | 10.00 | Prize Winner |
| MR GEORGE HOBBES | 10.00 | Refund |
| MR GEORGE HORB | 14.31 | Refund |
| MR GEORGE HOSKIN | 3.00 | Refund |
| MR GEORGE HOUSTON | 2.00 | Refund |
| MR GEORGE HOWARD | 5.00 | Prize Winner |
| MR GEORGE HUGHES | 4.59 | Refund |
| MR GEORGE HUNNICUTT | 5.00 | Prize Winner |
| MR GEORGE HUSE | 2.00 | Refund |
| MR GEORGE INGLE | 5.00 | Refund |
| MR GEORGE IWAI | 19.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS VALERIE FOLEY | 19.81 | Refund |
| MRS VALERIE FORTNEY | 10.00 | Prize Winner |
| MRS VALERIE FRANKLIN | 5.00 | Prize Winner |
| MRS VALERIE FULMORE | 10.00 | Prize Winner |
| MRS VALERIE GOMILLION | 10.00 | Prize Winner |
| MRS VALERIE HABOUSTAK | 41.00 | Refund |
| MRS VALERIE HART | 1.03 | Refund |
| MRS VALERIE HARVEY | 10.00 | Prize Winner |
| MRS VALERIE HEAD | 48.12 | Refund |
| MRS VALERIE HUNT | 31.13 | Refund |
| MRS VALERIE INDRIDSON | 2.00 | Refund |
| MRS VALERIE JONES | 10.00 | Prize Winner |
| MRS VALERIE KROPF | 5.00 | Refund |
| MRS VALERIE KRYSHAK | 5.00 | Prize Winner |
| MRS VALERIE LEITERMAN | 10.00 | Prize Winner |
| MRS VALERIE LESCHIED | 2.50 | Refund |
| MRS VALERIE LEVINER | 18.12 | Refund |
| MRS VALERIE LIEBL | 5.00 | Prize Winner |
| MRS VALERIE LOBMEYER | 10.00 | Refund |
| MRS VALERIE LUHMAN | 5.00 | Prize Winner |
| MRS VALERIE MANN | 11.56 | Refund |
| MRS VALERIE MARCZYK | 1.07 | Refund |
| MRS VALERIE MASON | 4.50 | Refund |
| MRS VALERIE MCCARTHY | 4.41 | Refund |
| MRS VALERIE MCGURK | 3.19 | Refund |
| MRS VALERIE MCROBERTS | 5.00 | Prize Winner |
| MRS VALERIE MICK | 5.00 | Prize Winner |
| MRS VALERIE MILLER | 16.68 | Refund |
| MRS VALERIE MYERS | 5.00 | Refund |
| MRS VALERIE MYLES | 12.94 | Refund |
| MRS VALERIE NOSTDAHL | 35.64 | Refund |
| MRS VALERIE PACKEL | 5.00 | Refund |
| MRS VALERIE PAPST | 45.25 | Refund |
| MRS VALERIE PORTER | 5.00 | Prize Winner |
| MRS VALERIE RHODES | 40.19 | Refund |
| MRS VALERIE RUDE | 61.01 | Refund |
| MRS VALERIE SANDERS | 10.00 | Prize Winner |
| MRS VALERIE SHIELDS | 5.00 | Refund |
| MRS VALERIE SHRIVER | 5.00 | Prize Winner |
| MRS VALERIE STAVELEY | 1,483.41 | Refund |
| MRS VALERIE STUCKEL | 2.00 | Refund |
| MRS VALERIE THOMAS | 5.00 | Prize Winner |
| MRS VALERIE TRAINER | 5.00 | Prize Winner |
| MRS VALERIE VOGEL | 25.20 | Refund |
| MRS VALERIE WACTOR | 1.07 | Refund |
| MRS VALERIE WALDVOGEL | 20.00 | Prize Winner |
| MRS VALERIE WARD | 47.00 | Refund |
| MRS VALERIE WILLIAMS | 47.97 | Refund |
| MRS VALERIE WILSON | 10.00 | Prize Winner |
| MRS VALERIE ZAHN | 32.56 | Refund |
| MRS VALERIEC MORROW | 5.00 | Prize Winner |
| MRS VALERY BALTZ | 5.00 | Prize Winner |
| MRS VALETA BIGGS | 4.50 | Refund |
| MRS VALETA BUSH | 100.00 | Refund |
| MRS VALIA SPERRING | 11.66 | Refund |
| MRS VALINDA JONES | 23.30 | Refund |
| MRS VALLERIE CONLEY | 10.00 | Prize Winner |
| MRS VALLERY A HOFF | 1.08 | Refund |
| Mrs Valletta Ware | 9.98 | Refund |
| MRS VALORIA PETERS | 5.00 | Refund |
| MRS VALORIE NEWSON | 7.66 | Refund |
| MRS VALRENE GOMEZ | 10.00 | Prize Winner |
| MRS VALRIE COOTE | 6.48 | Refund |
| MRS VALRIE STEPHENSON | 3.44 | Refund |
| MRS VALYNDA USSERY | 10.00 | Prize Winner |
| MRS VANDORA SKINNER | 5.00 | Refund |
| MRS VANELL HOLLOWAY | 3.22 | Refund |
| MRS VANESSA BYERS | 1.00 | Refund |
| MRS VANESSA CARTER | 5.00 | Refund |
| MRS VANESSA CASILLAS | 5.00 | Refund |
| MRS VANESSA CONLEY | 5.00 | Prize Winner |
| MRS VANESSA FRANCOM | 10.00 | Prize Winner |
| MRS VANESSA GOMEZ | 5.00 | Refund |
| MRS VANESSA GONZALEZ GRE | 5.00 | Prize Winner |
| MRS VANESSA GORDON | 10.00 | Prize Winner |
| MRS VANESSA HECK | 5.00 | Prize Winner |
| MRS VANESSA JENKINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BONNIE ALBRITTON | 141.31 | Refund | MR GEORGE J DALY III | 25.00 | Prize Winner | MRS VANESSA JOHNSON | 5.00 | Prize Winner |
| BONNIE ALEKSANDROWICZ | 13.55 | Refund | MR GEORGE J WHITING | 10.00 | Prize Winner | MRS VANESSA KEITH | 5.00 | Prize Winner |
| BONNIE AMYX | 61.87 | Refund | MR GEORGE J WILSON | 1.08 | Refund | MRS VANESSA LITTLE | 2.00 | Refund |
| BONNIE ANDERSON | 3.00 | Refund | MR GEORGE JACOB | 42.64 | Refund | MRS VANESSA LLAGUNO | 5.00 | Prize Winner |
| BONNIE ANDERSON | 17.06 | Refund | MR GEORGE JACOBS | 2.00 | Refund | MRS VANESSA MAXSON | 33.62 | Refund |
| BONNIE ANTHONY | 59.84 | Refund | MR GEORGE JACOBY | 2.14 | Refund | MRS VANESSA MOORE | 4.50 | Refund |
| BONNIE APODACA | 3.10 | Refund | MR GEORGE JELLERSON | 41.00 | Refund | MRS VANESSA MURPHY | 1.00 | Refund |
| BONNIE AUSMUS | 2.80 | Refund | MR GEORGE JENKINS | 5.00 | Prize Winner | MRS VANESSA MURPHY | 10.00 | Prize Winner |
| BONNIE B HAMILTON | 5.00 | Prize Winner | MR GEORGE JOHNSON | 1.06 | Refund | MRS VANESSA NULPH | 10.00 | Prize Winner |
| BONNIE B HUGHES | 118.50 | Refund | MR GEORGE JOHNSON | 37.24 | Refund | MRS VANESSA O'DELL | 2.00 | Refund |
| BONNIE BAGWELL | 1.07 | Refund | MR GEORGE JOHNSON | 5.00 | Prize Winner | MRS VANESSA PATRICK | 1.00 | Refund |
| BONNIE BAKER | 39.93 | Refund | MR GEORGE JOHNSON | 5.00 | Prize Winner | MRS VANESSA PRIVETT | 5.00 | Prize Winner |
| BONNIE BAKER | 10.00 | Prize Winner | MR GEORGE JONES | 1.00 | Refund | MRS VANESSA ROPER | 10.00 | Prize Winner |
| BONNIE BAKOS | 27.54 | Refund | MR GEORGE JONES | 35.00 | Refund | MRS VANESSA SANDERS | 1.00 | Refund |
| BONNIE BALL | 2.41 | Refund | MR GEORGE JONES | 10.00 | Prize Winner | MRS VANESSA THOMAS | 5.00 | Prize Winner |
| BONNIE BARLOW | 8.32 | Refund | MR GEORGE JOSEPH | 10.00 | Prize Winner | MRS VANESSA WILLIAMS | 35.49 | Refund |
| BONNIE BARTHOLOMEW | 21.44 | Refund | MR GEORGE KEELER | 11.07 | Refund | MRS VANGIE CORDOVA | 31.17 | Refund |
| BONNIE BATES | 1.00 | Refund | MR GEORGE KENDJELIC | 29.37 | Refund | MRS VANITY MONTGOMERY | 16.00 | Refund |
| BONNIE BATTISTELLI | 9.80 | Refund | MR GEORGE KENNEY | 15.99 | Refund | MRS VANNESSA VUKELICH | 2.00 | Refund |
| BONNIE BAUDINO | 22.99 | Refund | MR GEORGE KESSLER | 39.65 | Refund | MRS VANNIE GENTRY | 10.00 | Refund |
| BONNIE BAUER | 3.60 | Refund | MR GEORGE KIDD | 326.37 | Refund | MRS VANTA CARTER | 25.98 | Refund |
| BONNIE BEAUVAIS | 30.48 | Refund | MR GEORGE KING | 2.00 | Refund | MRS VARA JACKSON | 3.00 | Refund |
| BONNIE BECK | 263.38 | Refund | MR GEORGE KING | 5.00 | Prize Winner | MRS VARSHA PATEL | 24.76 | Refund |
| BONNIE BELL | 14.88 | Refund | MR GEORGE KIRKLAND | 42.29 | Refund | MRS VASSILIKI GOUTIS | 10.00 | Prize Winner |
| BONNIE BICKNELL | 2.64 | Refund | MR GEORGE KLEIN | 3.00 | Refund | MRS VAUGHN PIKE | 5.25 | Refund |
| BONNIE BINION | 3.68 | Refund | MR GEORGE KNEBEL | 4.00 | Refund | MRS VAUGHNA VANCE | 16.67 | Refund |
| BONNIE BITTEL | 2.00 | Refund | MR GEORGE KNIGHT | 5.00 | Prize Winner | MRS VEDA BRANAM | 5.00 | Prize Winner |
| BONNIE BLACK | 57.39 | Refund | MR GEORGE KNOX | 2.00 | Refund | MRS VEDA BREEDEN | 1.00 | Refund |
| BONNIE BLOESSER | 28.14 | Refund | MR GEORGE KOKKALAS | 15.00 | Refund | MRS VEDONNA SUTTON | 1.00 | Refund |
| BONNIE BONLANDER | 4.87 | Refund | MR GEORGE KOONS | 10.00 | Prize Winner | MRS VEDURIA MCBRIDE | 28.47 | Refund |
| BONNIE BOULDER | 3.92 | Refund | MR GEORGE KOUTNY | 26.78 | Refund | MRS VEEANN BEASLEY | 7.47 | Refund |
| BONNIE BRANNEN | 26.46 | Refund | MR GEORGE KRATZERT | 3.00 | Refund | MRS VEERA MANTHA | 178.11 | Refund |
| BONNIE BRASWELL | 2.00 | Refund | MR GEORGE KRUPPE | 91.60 | Refund | MRS VEGA MARIA | 10.00 | Prize Winner |
| BONNIE BREEDLOVE | 29.94 | Refund | MR GEORGE KWISANGA | 75.00 | Prize Winner | MRS VEILLEUX | 17.47 | Refund |
| BONNIE BROWN | 10.00 | Prize Winner | MR GEORGE L BROWN | 21.29 | Refund | MRS VEL BOLKE | 5.00 | Prize Winner |
| BONNIE BUMGARDNER | 3.00 | Refund | MR GEORGE L BURT JR | 20.00 | Refund | MRS VELA HERRERA | 2.18 | Refund |
| BONNIE C GRINDLE | 6.44 | Refund | MR GEORGE L SPEROS | 66.56 | Refund | MRS VELA HODKIN | 30.64 | Refund |
| BONNIE C MORTLEY | 2.00 | Refund | MR GEORGE LACH | 5.00 | Prize Winner | MRS VELA JOHNSON | 10.00 | Prize Winner |
| BONNIE C SHANER | 2.00 | Refund | MR GEORGE LAMPSHIRE | 10.00 | Prize Winner | MRS VELDA GATES | 10.00 | Prize Winner |
| BONNIE C STARK | 10.00 | Prize Winner | MR GEORGE LANDA | 11.00 | Refund | MRS VELDA NAYLOR | 2.50 | Refund |
| BONNIE CAMERON | 7.38 | Refund | MR GEORGE LANE | 23.74 | Refund | MRS VELDA SMITH | 37.94 | Refund |
| BONNIE CARD | 7.33 | Refund | MR GEORGE LANGENEGGER | 5.00 | Prize Winner | MRS VELDA WADEL | 29.11 | Refund |
| BONNIE CARDEN | 6.86 | Refund | MR GEORGE LARKO | 29.06 | Refund | MRS VELDON BALDWIN | 2.00 | Refund |
| BONNIE CARLEY | 43.04 | Refund | MR GEORGE LARRATT | 10.00 | Refund | MRS VELEDIA TAYLOR | 5.00 | Prize Winner |
| BONNIE CARTER | 14.99 | Refund | MR GEORGE LATTIMER | 10.00 | Refund | MRS VELIA GUERRERO | 3.02 | Refund |
| BONNIE CATON | 5.00 | Prize Winner | MR GEORGE LAWSON | 10.00 | Refund | MRS VELINDA BAGWELL | 59.52 | Refund |
| BONNIE CAVINESS | 2.70 | Refund | MR GEORGE LAY | 10.00 | Prize Winner | MRS VELLA LANZ | 5.60 | Refund |
| BONNIE CHANDLER | 5.00 | Prize Winner | MR GEORGE LEDGYARD | 75.31 | Refund | MRS VELMA AUGUST | 37.79 | Refund |
| Bonnie Chanulle | 7.30 | Refund | MR GEORGE LEDOUX | 1.07 | Refund | MRS VELMA BAUNE | 4.75 | Refund |
| BONNIE CHEEKA | 2.00 | Refund | MR GEORGE LEE | 35.61 | Refund | MRS VELMA BECKMAN | 1.00 | Refund |
| BONNIE CHRISTIAN | 34.36 | Refund | MR GEORGE LEE | 4.68 | Refund | MRS VELMA BRAUNBECK | 16.30 | Refund |
| BONNIE CHRISTIANS | 50.00 | Prize Winner | MR GEORGE LEHNHARD | 1.71 | Refund | MRS VELMA DIXON | 1.07 | Refund |
| BONNIE CHRISTIANSEN | 2.00 | Refund | MR GEORGE LENNON | 2.00 | Refund | MRS VELMA FRANKLIN | 94.46 | Refund |
| BONNIE COFFIN | 1.07 | Refund | MR GEORGE LENTZ | 4.17 | Refund | MRS VELMA HENRY | 2.82 | Refund |
| BONNIE COLLINS | 25.43 | Refund | MR GEORGE L'HOMMEDIEU | 5.00 | Prize Winner | MRS VELMA HIPP | 22.50 | Refund |
| BONNIE CONTI | 5.88 | Refund | MR GEORGE LIMONA | 3.00 | Refund | MRS VELMA JOSEPH | 5.00 | Prize Winner |
| BONNIE CORCORAN | 2.50 | Refund | MR GEORGE LINDHOLM | 3.85 | Refund | MRS VELMA L DEESE | 12.00 | Refund |
| BONNIE CORNELL | 50.36 | Refund | MR GEORGE LINDSAY JR | 5.00 | Prize Winner | MRS VELMA LECHLITNER | 33.89 | Refund |
| BONNIE CORTEZ | 6.71 | Refund | MR GEORGE LINSEY | 3.00 | Refund | MRS VELMA MANNS | 1.00 | Refund |
| BONNIE COSTNER | 7.56 | Refund | MR GEORGE LIVESAY | 5.00 | Prize Winner | MRS VELMA MCCULLOUGH | 15.00 | Prize Winner |
| BONNIE CROUCH | 2.00 | Refund | MR GEORGE LOCKWOOD | 21.58 | Refund | MRS VELMA MILTON | 32.39 | Refund |
| BONNIE CRUTCHFIELD | 42.77 | Refund | MR GEORGE LOGAN | 5.00 | Prize Winner | MRS VELMA MITCHELL | 5.00 | Prize Winner |
| BONNIE D CHANNEL | 5.00 | Prize Winner | MR GEORGE LONG | 30.18 | Refund | MRS VELMA PLYMATE | 8.49 | Refund |
| BONNIE DANIELS | 1.66 | Refund | MR GEORGE LOVETT | 2.50 | Refund | MRS VELMA SMITH | 4.06 | Refund |
| BONNIE DEBEAULIEU | 3.21 | Refund | MR GEORGE LOVETTE | 5.00 | Prize Winner | MRS VELMA SPILLERS | 30.06 | Refund |
| BONNIE DERMER | 10.00 | Prize Winner | MR GEORGE LUCAS | 12.95 | Refund | MRS VELMA STAHL | 10.55 | Refund |
| BONNIE DOBRINICK | 5.07 | Refund | MR GEORGE LUNZER JR | 2.00 | Refund | MRS VELMA STOUT | 12.70 | Refund |
| BONNIE DONELSON | 2.50 | Refund | MR GEORGE LUSK | 27.94 | Refund | MRS VELMA SUBER | 5.00 | Prize Winner |
| BONNIE DORAN | 33.15 | Refund | MR GEORGE LUTTGE | 3.52 | Refund | MRS VELMA VASBINDER | 102.81 | Refund |
| BONNIE DOWNIN | 5.85 | Refund | MR GEORGE M BAKER | 10.00 | Prize Winner | MRS VELMA VIERS | 505.00 | Prize Winner |
| BONNIE DOYLE | 2.50 | Refund | MR GEORGE M HEILMAN | 10.00 | Prize Winner | MRS VELTA BOUDREAUX | 1.06 | Refund |
| BONNIE DUMONT | 23.98 | Refund | MR GEORGE M MCGINNIS | 5.00 | Prize Winner | MRS VELTHA COLEMAN | 119.53 | Refund |
| BONNIE DUNN | 29.90 | Refund | MR GEORGE M WATANABE | 3.60 | Refund | MRS VELVET CROWE | 4.35 | Refund |
| BONNIE DURRANCE | 157.38 | Refund | MR GEORGE M WILKOWSKI | 2.50 | Refund | MRS VENA FERRIN | 25.07 | Refund |
| BONNIE E HORNE | 32.52 | Refund | MR GEORGE MACCABEE | 10.00 | Prize Winner | MRS VENA MCCALL | 5.00 | Prize Winner |
| BONNIE E SANDERS | 1.07 | Refund | MR GEORGE MACKEY | 29.97 | Refund | MRS VENCY MOORE | 13.00 | Refund |
| BONNIE EDDINGTON | 2.82 | Refund | MR GEORGE MAEZ | 5.00 | Prize Winner | MRS VENDA LEE | 30.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BONNIE EDSON | 6.00 | Refund | MR GEORGE MAHAN | 35.40 | Refund | MRS VENESSA LAUGHLIN | 5.00 | Prize Winner |
| BONNIE EGLIN | 15.95 | Refund | MR GEORGE MALONE | 17.28 | Refund | MRS VENESSA VILLAR | 27.98 | Refund |
| BONNIE EMERSON | 3.00 | Refund | MR GEORGE MANK | 5.00 | Prize Winner | MRS VENESSA WILSON | 3.00 | Refund |
| BONNIE EWING | 7.04 | Refund | MR GEORGE MANNING | 1.50 | Refund | MRS VENETTA JOHNSON | 5.00 | Prize Winner |
| BONNIE F COLEMAN | 18.12 | Refund | MR GEORGE MANNING | 15.00 | Prize Winner | MRS VENICE FOSSBERG | 2.16 | Refund |
| BONNIE F DONNELLY | 4.28 | Refund | MR GEORGE MANSON | 2.00 | Refund | MRS VENICE RIOUX | 3.00 | Refund |
| BONNIE F MOORE | 445.03 | Refund | MR GEORGE MARKS | 15.00 | Prize Winner | MRS VENIE KELLER | 2.59 | Refund |
| BONNIE FEDDERSEN | 4.50 | Refund | MR GEORGE MARSH | 16.36 | Refund | MRS VENITA BOONE | 16.94 | Refund |
| BONNIE FELDMANN | 7.86 | Refund | MR GEORGE MARSHALL | 19.94 | Refund | MRS VENITA JOHNSON | 2.00 | Refund |
| BONNIE FIEDLER | 23.03 | Refund | MR GEORGE MARSHALL | 23.30 | Refund | MRS VENITA MCGEE | 22.74 | Refund |
| BONNIE FIGUERO | 1.00 | Refund | MR GEORGE MARTIN | 1.00 | Refund | MRS VENITA SCHULZ | 3.00 | Refund |
| BONNIE FLYNN | 8.55 | Refund | MR GEORGE MARTIN | 10.00 | Refund | MRS VENITA SODERQUIST | 2.00 | Refund |
| BONNIE FORD | 4.00 | Refund | MR GEORGE MARTINEZ | 5.00 | Prize Winner | Mrs Venita Spring | 20.00 | Refund |
| BONNIE FOX | 84.70 | Refund | MR GEORGE MASSIMINI | 10.00 | Refund | MRS VENOLA YELLE | 10.00 | Prize Winner |
| BONNIE FOX | 2.50 | Refund | MR GEORGE MASSONI | 23.58 | Refund | MRS VENUS FREEMAN | 12.50 | Refund |
| BONNIE FREEMAN | 2.00 | Refund | MR GEORGE MATHIS | 72.00 | Refund | MRS VENUS O AGOR | 108.54 | Refund |
| BONNIE FREEMAN | 72.94 | Refund | MR GEORGE MATOIAN | 33.47 | Refund | MRS VENUS TOWNSEND | 22.55 | Refund |
| BONNIE FRITZ | 2.00 | Refund | MR GEORGE MATSUI | 1.00 | Refund | MRS VERA ANDERSON | 2.50 | Refund |
| BONNIE G SMITH | 50.00 | Prize Winner | MR GEORGE MATTHEWS | 21.84 | Refund | MRS VERA ANDERSON | 2.00 | Refund |
| BONNIE GALUSHA | 1.05 | Refund | MR GEORGE MAYER | 50.02 | Refund | MRS VERA ANDERSON | 5.00 | Prize Winner |
| BONNIE GERBER | 2.00 | Refund | MR GEORGE MAYLE | 5.00 | Prize Winner | MRS VERA ANKER | 7.15 | Refund |
| BONNIE GILMORE | 1.00 | Refund | MR GEORGE MCCONNELL | 2.99 | Refund | MRS VERA BELL | 6.07 | Refund |
| BONNIE GIVENS | 1.00 | Refund | MR GEORGE MCCOY | 5.00 | Prize Winner | MRS VERA BERMAN | 1.07 | Refund |
| BONNIE GLASHEEN | 1.05 | Refund | MR GEORGE MCCRACKEN | 34.57 | Refund | MRS VERA BIVENS | 37.08 | Refund |
| BONNIE GLESSNER | 29.03 | Refund | MR GEORGE MCDEARMID | 23.59 | Refund | MRS VERA CALHOUN | 1.07 | Refund |
| BONNIE GLOVER | 1.80 | Refund | MR GEORGE MCDERMOTT | 45.00 | Prize Winner | MRS VERA CLARK | 33.01 | Refund |
| BONNIE GODFREY | 10.00 | Prize Winner | MR GEORGE MCKAY | 20.00 | Refund | MRS VERA CORDELL | 10.00 | Prize Winner |
| BONNIE GOGGANS | 10.00 | Prize Winner | MR GEORGE MCLAUGHLIN | 26.74 | Refund | MRS VERA D GRAHAM | 1.66 | Refund |
| BONNIE GOLDRUP | 14.66 | Refund | MR GEORGE MCNAB | 2.00 | Refund | MRS VERA E STEPHENS | 38.22 | Refund |
| BONNIE GORDON | 4.50 | Refund | MR GEORGE MCRAE | 5.00 | Prize Winner | MRS VERA ELLINGTON | 12.00 | Refund |
| BONNIE GRECH | 1.08 | Refund | MR GEORGE MEALER | 2.00 | Refund | MRS VERA FALCONIERI | 2.00 | Refund |
| BONNIE GROEN | 9.41 | Refund | MR GEORGE MEESE | 5.00 | Prize Winner | MRS VERA FREITAS | 1.05 | Refund |
| BONNIE GUILLIAM | 77.38 | Refund | MR GEORGE MEKJIAN | 2.75 | Refund | MRS VERA GOBER | 1.00 | Refund |
| BONNIE GUTHRIE | 21.00 | Refund | MR GEORGE MELINE | 37.56 | Refund | MRS VERA GRAHAM | 38.14 | Refund |
| BONNIE GWYN | 67.40 | Refund | MR GEORGE MENCER JR. | 20.00 | Prize Winner | MRS VERA HODGES | 6.23 | Refund |
| BONNIE HAINES | 1.67 | Refund | MR GEORGE MERRILL | 1.00 | Refund | MRS VERA J ASHLEY | 123.91 | Refund |
| BONNIE HAMMETT | 5.53 | Refund | MR GEORGE MESERVE | 10.00 | Refund | MRS VERA JONES | 1.07 | Refund |
| BONNIE HAMPTON | 182.72 | Refund | MR GEORGE MESIMER | 46.91 | Refund | MRS VERA JUNE | 44.41 | Refund |
| BONNIE HANN | 1.00 | Refund | MR GEORGE MEYER | 19.24 | Refund | MRS VERA KASSELMAN | 182.16 | Refund |
| BONNIE HAZLEY | 10.00 | Prize Winner | MR GEORGE MEYER | 15.03 | Refund | MRS VERA KRAKAUER | 26.28 | Refund |
| BONNIE HEADLEE | 10.00 | Refund | MR GEORGE MICHA | 10.00 | Prize Winner | MRS VERA MCFALL | 2.00 | Refund |
| BONNIE HENDERSON | 38.46 | Refund | MR GEORGE MIKEDES | 10.00 | Prize Winner | MRS VERA MCNUTT | 30.22 | Refund |
| BONNIE HOFFART | 5.00 | Prize Winner | MR GEORGE MILLER | 38.34 | Refund | MRS VERA MELONE | 27.54 | Refund |
| BONNIE HOKE | 10.46 | Refund | MR GEORGE MINDEN | 1.50 | Refund | MRS VERA MURPHY | 1.00 | Refund |
| BONNIE HOLDEN | 20.00 | Refund | MR GEORGE MIYASHIRO | 29.30 | Refund | MRS VERA NORTON | 1.98 | Refund |
| BONNIE HOLEN | 19.05 | Refund | MR GEORGE MONEY | 5.00 | Prize Winner | MRS VERA OLLER | 11.83 | Refund |
| Bonnie Holloway | 460.02 | Refund | MR GEORGE MONTGOMERY | 29.35 | Refund | MRS VERA P METZGER | 128.45 | Refund |
| BONNIE HOLMQUEST | 10.00 | Prize Winner | MR GEORGE MONTGPMERY | 32.38 | Refund | MRS VERA PARKER | 46.30 | Refund |
| BONNIE HORSLEY | 3.00 | Refund | MR GEORGE MONTOYA | 5.00 | Prize Winner | MRS VERA PFINGSTEN | 3.13 | Refund |
| BONNIE HOSTETLER | 109.65 | Refund | MR GEORGE MOORE JR. | 5.00 | Prize Winner | MRS VERA PRIOLEAU | 10.00 | Prize Winner |
| BONNIE HOUSEMAN | 1.50 | Refund | MR GEORGE MORALES | 21.75 | Refund | MRS VERA ROHR | 10.00 | Prize Winner |
| BONNIE HUMMEL | 10.00 | Prize Winner | MR GEORGE MORRISON | 5.00 | Refund | MRS VERA SCHLEIG | 29.80 | Refund |
| BONNIE HURST | 1.00 | Refund | MR GEORGE MORRISS | 20.14 | Refund | MRS VERA SETEREN | 15.00 | Refund |
| BONNIE HUTCHISON | 10.00 | Prize Winner | MR GEORGE MOSS | 21.56 | Refund | MRS VERA STANOJEVIC | 23.36 | Refund |
| BONNIE I ANDERSON | 5.00 | Prize Winner | MR GEORGE MOTHERSHEAD | 5.00 | Prize Winner | MRS VERA STATEN | 142.10 | Refund |
| BONNIE IVES | 53.33 | Refund | MR GEORGE MOULDER | 56.96 | Refund | MRS VERA STREIT | 5.99 | Refund |
| BONNIE J BARKER | 1.00 | Refund | MR GEORGE MUNSON | 2.00 | Refund | MRS VERA SULLIVAN | 15.00 | Refund |
| BONNIE J BLINSON | 5.34 | Refund | MR GEORGE MYERS | 10.00 | Refund | MRS VERA SUPPLEE | 1.68 | Refund |
| BONNIE J BUDGE | 4.22 | Refund | MR GEORGE NADORFF | 31.01 | Refund | MRS VERA THOMPSON | 5.00 | Prize Winner |
| BONNIE J CAMPBELL | 5.00 | Prize Winner | MR GEORGE NAUMOWICZ | 5.00 | Prize Winner | MRS VERA TIMOSHENKO | 12.88 | Refund |
| BONNIE J CHRISTIAN | 3.08 | Refund | MR GEORGE NESBITT | 20.28 | Refund | MRS VERA TYSON | 13.76 | Refund |
| BONNIE J COHRAN | 45.45 | Refund | MR GEORGE NEUNER II | 10.00 | Refund | MRS VERA VANROY | 78.08 | Refund |
| BONNIE J CREAIS | 10.00 | Prize Winner | MR GEORGE NEWTON | 15.00 | Prize Winner | MRS VERA VENISSAT | 5.00 | Prize Winner |
| BONNIE J EVANS | 10.00 | Prize Winner | MR GEORGE NEWTON | 10.00 | Prize Winner | MRS VERA VERNON | 5.00 | Prize Winner |
| BONNIE J HENLEY | 23.26 | Refund | MR GEORGE NICHOLS | 21.51 | Refund | MRS VERA WATSON | 4.50 | Refund |
| BONNIE J HOCH | 4.23 | Refund | MR GEORGE NORRIS | 5.64 | Refund | MRS VERA YARMAN | 3.00 | Refund |
| BONNIE J HOLPER | 4.17 | Refund | MR GEORGE ODOM | 10.00 | Prize Winner | MRS VERA YEARLEY | 10.00 | Prize Winner |
| BONNIE J LANGLEY | 3.12 | Refund | MR GEORGE OKUDA | 29.29 | Refund | MRS VERDA L TARBELL | 16.47 | Refund |
| BONNIE J MARSHAIL | 14.41 | Refund | MR GEORGE OLIVEIRA | 3.00 | Refund | MRS VERDA VISOCSKY | 5.00 | Prize Winner |
| BONNIE J MCALLISTER | 37.18 | Refund | MR GEORGE OSBORNE | 2.50 | Refund | MRS VERDA YEARBY | 5.00 | Refund |
| BONNIE J MCCARTNEY | 29.18 | Refund | MR GEORGE OTTLEIN | 23.48 | Refund | MRS VERDELL DARBY | 5.00 | Prize Winner |
| BONNIE J MOE | 23.19 | Refund | MR GEORGE P TRAYLOR | 3.41 | Refund | MRS VERDELL JEFFERSON | 2.00 | Refund |
| BONNIE J PADGETT | 10.00 | Prize Winner | MR GEORGE P ZAPF | 5.34 | Refund | MRS VERDELLE NEWBY | 2.00 | Refund |
| BONNIE J RYAN | 76.78 | Refund | MR GEORGE PAGE | 2.00 | Refund | MRS VERDIS PARKS | 2.00 | Refund |
| BONNIE J THORNTON | 29.37 | Refund | MR GEORGE PALACIOS | 5.00 | Prize Winner | MRS VERDUN BEHAN | 5.00 | Prize Winner |
| BONNIE J WALTERS | 44.91 | Refund | MR GEORGE PALCZYNSKI | 5.00 | Prize Winner | MRS VERENA COX | 10.00 | Prize Winner |
| BONNIE JANO | 3.75 | Refund | MR GEORGE PALECKI | 10.00 | Prize Winner | MRS VERETA ROSE | 7.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BONNIE JANOWSKI | 2.00 | Refund | MR GEORGE PAPPAS | 3.34 | Refund | MRS VERITA LARRICK | 10.00 | Prize Winner |
| BONNIE JENSEN | 31.59 | Refund | MR GEORGE PARASHO | 17.10 | Refund | MRS VERLA FISH | 10.00 | Refund |
| BONNIE JERNIGAN | 43.04 | Refund | MR GEORGE PARRA | 2.00 | Refund | MRS VERLA ROTHFUSS | 21.08 | Refund |
| BONNIE JIMENEZ | 10.00 | Prize Winner | MR GEORGE PARRA | 5.00 | Prize Winner | MRS VERLECIA FIELDS | 5.00 | Prize Winner |
| BONNIE JOHNSON | 4.01 | Refund | MR GEORGE PARSONS | 2.00 | Refund | MRS VERLIE BREUER | 2.73 | Refund |
| BONNIE JOHNSON | 15.94 | Refund | MR GEORGE PARTLOW | 10.00 | Refund | MRS VERLIE HOLLOWAY | 46.05 | Refund |
| BONNIE JOHNSON | 2.00 | Refund | MR GEORGE PAVLAKOS | 15.00 | Refund | Mrs Verlyn H Causey | 30.18 | Refund |
| BONNIE JOHNSON | 3.52 | Refund | MR GEORGE PAYNE III | 5.00 | Refund | MRS VERLYNN STOWELL | 2.00 | Refund |
| BONNIE JONES | 105.82 | Refund | MR GEORGE PENNELL | 22.60 | Refund | MRS VERNA AUSTIN | 73.96 | Refund |
| BONNIE K GOLLIHER | 3.94 | Refund | MR GEORGE PENNEY | 17.89 | Refund | MRS VERNA BEAM | 14.50 | Refund |
| BONNIE K HEINLE | 33.74 | Refund | MR GEORGE PERKINS | 4.50 | Refund | MRS VERNA BRYANT | 10.00 | Prize Winner |
| BONNIE K KEG | 1.27 | Refund | MR GEORGE PERRY | 63.20 | Refund | MRS VERNA CARPENTER | 5.00 | Prize Winner |
| BONNIE K KRAMER | 2.00 | Refund | MR GEORGE PFRIMMER | 20.00 | Prize Winner | MRS VERNA CHERRY | 1.00 | Refund |
| BONNIE K STAFFORD | 30.56 | Refund | MR GEORGE PLICK | 10.00 | Prize Winner | MRS VERNA GATLIN | 1.50 | Refund |
| BONNIE KAZAKEWITZ | 3.57 | Refund | MR GEORGE POSHKA | 5.00 | Prize Winner | MRS VERNA GIRDWOOD | 2.00 | Refund |
| BONNIE KEITHLEY | 7.77 | Refund | MR GEORGE POTTER | 12.00 | Refund | MRS VERNA GOCKLEY | 7.34 | Refund |
| BONNIE KELLOGG | 24.82 | Refund | MR GEORGE PRICE | 2.00 | Refund | MRS VERNA HALL | 61.27 | Refund |
| BONNIE KING | 39.06 | Refund | MR GEORGE QUINTANA | 5.00 | Prize Winner | MRS VERNA HOWELL | 10.00 | Prize Winner |
| BONNIE KITCHEN | 10.00 | Prize Winner | MR GEORGE R JONES | 10.00 | Prize Winner | MRS VERNA KELLER | 2.00 | Refund |
| BONNIE KOEHLER | 48.97 | Refund | MR GEORGE R WARDEN | 24.14 | Refund | MRS VERNA M BURNS | 40.32 | Refund |
| BONNIE KRAKOWSKI | 2.50 | Refund | MR GEORGE RABORN | 5.00 | Prize Winner | MRS VERNA PARMENTER | 2.00 | Refund |
| BONNIE KRUGER | 2.00 | Refund | MR GEORGE RAFTER | 22.00 | Refund | MRS VERNA SHORT | 32.16 | Refund |
| BONNIE L BROWN | 2.00 | Refund | MR GEORGE RAMIREZ | 5.00 | Refund | MRS VERNA WAGNER | 4.65 | Refund |
| BONNIE L COX | 7.09 | Refund | MR GEORGE RAMIREZ | 5.00 | Prize Winner | MRS VERNA WALLACE | 16.82 | Refund |
| BONNIE L EMIG | 2.89 | Refund | MR GEORGE RAMOS | 10.00 | Prize Winner | MRS VERNA WALTON | 15.00 | Prize Winner |
| BONNIE L GALLION | 6.08 | Refund | MR GEORGE RANKIN | 1.78 | Refund | MRS VERNADINE ROBERTS | 10.00 | Prize Winner |
| BONNIE L GARZA | 10.00 | Prize Winner | MR GEORGE RATLIFF | 5.00 | Refund | MRS VERNAL HOMAN | 2.00 | Refund |
| BONNIE L HENRY | 5.50 | Refund | MR GEORGE RAU | 5.00 | Prize Winner | MRS VERNAS | 3.51 | Refund |
| BONNIE L JACKSON | 5.00 | Refund | MR GEORGE RAWLINGS | 21.06 | Refund | MRS VERNEALIUS TALLEY | 6.60 | Refund |
| BONNIE L LEVANG | 9.00 | Refund | MR GEORGE REAVES | 10.00 | Prize Winner | MRS VERNELL CRENSHAW | 4.50 | Refund |
| BONNIE L LUNSFORD | 121.85 | Refund | MR GEORGE REBMANN | 10.00 | Prize Winner | MRS VERNELL KORTH | 2.42 | Refund |
| BONNIE L PARKER | 1.40 | Refund | MR GEORGE REECE | 48.78 | Refund | MRS VERNELL POUSSAINT | 10.00 | Prize Winner |
| BONNIE L PATTON | 2.00 | Refund | MR GEORGE REED | 4.08 | Refund | MRS VERNELL ROSS | 4.50 | Refund |
| BONNIE L SMITH | 63.74 | Refund | MR GEORGE REID | 5.00 | Refund | MRS VERNELLE GREEN | 15.00 | Prize Winner |
| BONNIE L STUBBS | 2.00 | Refund | MR GEORGE REID | 30.00 | Prize Winner | MRS VERNESTINE SCOTT | 2.50 | Refund |
| BONNIE L TRICKLAND | 12.06 | Refund | MR GEORGE REID | 20.00 | Prize Winner | MRS VERNET DUPUY | 2.50 | Refund |
| BONNIE L WIRTH | 1.15 | Refund | MR GEORGE RHODES | 1.50 | Refund | MRS VERNETTA BLUNT | 10.00 | Prize Winner |
| BONNIE LABLANC | 5.00 | Prize Winner | MR GEORGE RIDDLE | 2.50 | Refund | MRS VERNETTE AVANT | 2.00 | Refund |
| BONNIE LAMENDOLA | 10.00 | Prize Winner | MR GEORGE RIES | 2.00 | Refund | MRS VERNETTE COLEMAN | 5.00 | Prize Winner |
| BONNIE LAPILLA | 13.88 | Refund | MR GEORGE RIGGS | 24.12 | Refund | MRS VERNETTE ELLIS | 10.00 | Prize Winner |
| BONNIE LATOUR | 4.50 | Refund | MR GEORGE RIVERA JR | 60.20 | Refund | MRS VERNICE E RUSSELL | 13.03 | Refund |
| BONNIE LAWONN | 34.40 | Refund | MR GEORGE ROANE | 5.00 | Prize Winner | MRS VERNICE PRICE | 13.19 | Refund |
| BONNIE LAYNE | 2.00 | Refund | MR GEORGE ROBERTS | 18.26 | Refund | MRS VERNIE BROWN | 8.64 | Refund |
| BONNIE LEE | 33.94 | Refund | MR GEORGE ROCHETTE | 1.06 | Refund | MRS VERNIE S SHORT | 2.00 | Refund |
| BONNIE LEE | 10.00 | Prize Winner | MR GEORGE RODRIGUEZ | 25.67 | Refund | MRS VERNIQUE WILLIAMS | 5.00 | Prize Winner |
| BONNIE LEROY | 1.00 | Refund | MR GEORGE RODRIGUEZ | 5.00 | Prize Winner | MRS VERNITA CARPENTER | 2.00 | Refund |
| BONNIE LIEBIG | 5.00 | Prize Winner | MR GEORGE ROGERS | 10.00 | Prize Winner | MRS VERNITAA RANDON | 5.00 | Refund |
| BONNIE LLOYD | 1.75 | Refund | MR GEORGE ROLLER | 5.00 | Prize Winner | MRS VERNON M AMOS | 38.86 | Refund |
| BONNIE LLOYD | 2.50 | Refund | MR GEORGE ROMAN | 5.00 | Prize Winner | MRS VERON CHENMERS | 22.07 | Refund |
| BONNIE LOCICERO | 4.56 | Refund | MR GEORGE ROOF | 62.48 | Refund | MRS VERONCA HANSON | 29.51 | Refund |
| BONNIE LOFTUS | 1.10 | Refund | MR GEORGE ROONEY | 1.07 | Refund | MRS VERONDA HUFF | 4.50 | Refund |
| BONNIE LOSH | 14.98 | Refund | MR GEORGE ROSEBERRY | 11.12 | Refund | MRS VERONICA BEAN | 5.13 | Refund |
| BONNIE M BARKER | 1.30 | Refund | MR GEORGE RUBIO | 4.59 | Refund | MRS VERONICA BRUNSON | 10.99 | Refund |
| BONNIE M BERKEMIER | 13.78 | Refund | MR GEORGE RUSSELL | 30.24 | Refund | MRS VERONICA BRYSON | 5.00 | Prize Winner |
| BONNIE M COFFEY | 24.24 | Refund | MR GEORGE S MARTIN | 47.68 | Refund | MRS VERONICA CARTER | 5.00 | Prize Winner |
| BONNIE M KLEMZ | 30.58 | Refund | MR GEORGE S REGAS | 206.24 | Refund | MRS VERONICA COX | 5.00 | Prize Winner |
| BONNIE MADDOX | 5.00 | Prize Winner | MR GEORGE S SHEPARD | 6.63 | Refund | MRS VERONICA DAVIDSON | 260.81 | Refund |
| BONNIE MAHONEY | 5.00 | Prize Winner | MR GEORGE SABLAN | 2.00 | Refund | MRS VERONICA DELUCCIE | 5.00 | Prize Winner |
| BONNIE MARTIN | 61.08 | Refund | MR GEORGE SADAKANE | 15.00 | Prize Winner | MRS VERONICA FAUST | 21.18 | Refund |
| BONNIE MATCHUS | 2.00 | Refund | MR GEORGE SALTONSTALL | 10.00 | Prize Winner | MRS VERONICA FRANKLIN | 4.50 | Refund |
| BONNIE MAYOR | 10.16 | Refund | MR GEORGE SAMPLE | 3.00 | Refund | MRS VERONICA HABEEB | 190.40 | Refund |
| BONNIE MCCAFFERY | 8.03 | Refund | MR GEORGE SANKEY | 5.00 | Prize Winner | MRS VERONICA HARVEY | 5.00 | Prize Winner |
| BONNIE MCCALMANT | 22.28 | Refund | MR GEORGE SANTIAGO | 5.00 | Prize Winner | MRS VERONICA HOCH | 1.00 | Refund |
| BONNIE MCCONNELL | 24.37 | Refund | MR GEORGE SANTILLAN | 32.89 | Refund | MRS VERONICA INGHAM | 2.00 | Refund |
| BONNIE MCDANIEL | 25.69 | Refund | MR GEORGE SARTOR JR | 4.59 | Refund | MRS VERONICA J. BLUE | 5.00 | Prize Winner |
| BONNIE MCGAHAN | 39.73 | Refund | MR GEORGE SCHIELER | 19.19 | Refund | MRS VERONICA JARVIS | 19.58 | Refund |
| BONNIE MCKENNA | 45.64 | Refund | MR GEORGE SCHIMMEL | 18.39 | Refund | MRS VERONICA JEFFRIES | 2.06 | Refund |
| BONNIE MEAD | 23.11 | Refund | MR GEORGE SCOTT | 4.00 | Refund | MRS VERONICA JOHNSON | 10.00 | Prize Winner |
| BONNIE MICHAEL | 28.05 | Refund | MR GEORGE SCOTT | 105.00 | Prize Winner | MRS VERONICA JONES | 5.92 | Refund |
| BONNIE MILES | 5.04 | Refund | MR GEORGE SERRES | 1.07 | Refund | MRS VERONICA KEIL | 5.00 | Prize Winner |
| BONNIE MILLER | 26.97 | Refund | MR GEORGE SEYBOTH | 21.34 | Refund | MRS VERONICA LAMBROS | 5.00 | Prize Winner |
| BONNIE MILLER | 31.10 | Refund | MR GEORGE SHAMBLIN | 2.50 | Refund | MRS VERONICA LEINGER | 1.00 | Refund |
| BONNIE MINER | 46.42 | Refund | MR GEORGE SHARDY | 1.20 | Refund | MRS VERONICA LOCKWOOD | 10.00 | Prize Winner |
| BONNIE MITTEN | 5.00 | Prize Winner | MR GEORGE SHELDON | 25.00 | Prize Winner | MRS VERONICA LOPEZ | 10.00 | Prize Winner |
| BONNIE MONAHAN | 41.35 | Refund | MR GEORGE SHELTON | 5.00 | Prize Winner | MRS VERONICA M GILES | 2.84 | Refund |
| BONNIE MONROE | 5.00 | Refund | MR GEORGE SHUTTLE | 15.00 | Prize Winner | MRS VERONICA MARTIN | 10.00 | Prize Winner |
| BONNIE MORRIS | 2.68 | Refund | MR GEORGE SIEMER | 25.47 | Refund | MRS VERONICA MUNZ | 52.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BONNIE MUNIZ | 16.66 | Refund | MR GEORGE SILVA | 27.00 | Refund | MRS VERONICA PHILLIPS | 10.00 | Prize Winner |
| BONNIE MURPHY | 2.14 | Refund | MR GEORGE SIMMONS | 5.00 | Prize Winner | MRS VERONICA PRICE | 5.00 | Prize Winner |
| BONNIE MUSTARD | 2.00 | Refund | MR GEORGE SINCLAIR | 32.64 | Refund | MRS VERONICA RIOJAS | 10.00 | Prize Winner |
| BONNIE N DENHAM | 19.20 | Refund | MR GEORGE SISILIANO | 5.00 | Prize Winner | MRS VERONICA RUSSELL | 10.00 | Prize Winner |
| BONNIE N JONES | 95.18 | Refund | MR GEORGE SLATER | 9.00 | Refund | MRS VERONICA SINGLETO | 10.00 | Prize Winner |
| BONNIE N REED | 3.00 | Refund | MR GEORGE SMERZ | 3.22 | Refund | MRS VERONICA TOWNSLEY | 10.24 | Refund |
| BONNIE NEAL | 1.06 | Refund | MR GEORGE SMITH | 10.00 | Prize Winner | MRS VERONICA VALERIO | 5.00 | Prize Winner |
| BONNIE NEES | 5.00 | Prize Winner | MR GEORGE SMITH | 5.00 | Prize Winner | MRS VERONICA WALKER | 27.19 | Refund |
| BONNIE NEVIL | 3.00 | Refund | MR GEORGE SNODGRASS | 10.00 | Prize Winner | MRS VERONICA WARNECKE | 5.36 | Refund |
| BONNIE NICHOLS | 5.00 | Refund | MR GEORGE SNYDER | 10.00 | Prize Winner | MRS VERONICA WEAVER | 2.00 | Refund |
| BONNIE NISBET | 5.00 | Prize Winner | MR GEORGE SOFFA | 200.00 | Prize Winner | MRS VERONICA WILKERSON | 5.00 | Prize Winner |
| BONNIE NOLAN | 4.00 | Refund | MR GEORGE SOLIZ | 5.00 | Prize Winner | MRS VERONICA ZARSUELA | 20.06 | Refund |
| BONNIE NOVAK | 3.00 | Refund | MR GEORGE SOLORIO | 2.00 | Refund | MRS VERONIKA BELL | 5.70 | Refund |
| BONNIE O FLOYD | 2.00 | Refund | MR GEORGE SOMEILLAN | 20.75 | Refund | MRS VEROUSCE MCIBBIN | 10.00 | Prize Winner |
| BONNIE OCONNELL | 6.46 | Refund | MR GEORGE STANKOSKY | 30.00 | Prize Winner | MRS VERSA H HAAS | 10.00 | Refund |
| BONNIE ODELL | 23.38 | Refund | MR GEORGE STARK | 44.58 | Refund | MRS VERTITH ANGLE | 38.91 | Refund |
| BONNIE OLIVA | 23.06 | Refund | MR GEORGE STEFFENSON | 4.20 | Refund | MRS VESSIE DAVIS | 59.54 | Refund |
| BONNIE OWENS | 4.00 | Refund | MR GEORGE STEVENS | 5.00 | Prize Winner | MRS VESTA BAKER | 25.17 | Refund |
| BONNIE PALASEK | 1.07 | Refund | MR GEORGE STILWELL | 81.18 | Refund | MRS VESTA GLENN | 5.00 | Prize Winner |
| BONNIE PARSONS | 12.02 | Refund | MR GEORGE STOUT | 10.00 | Prize Winner | MRS VESTAL TAYLOR | 41.94 | Refund |
| BONNIE PATTON | 3.00 | Refund | MR GEORGE STUHL | 1.47 | Refund | MRS VH MANN | 10.00 | Refund |
| BONNIE PAUL | 20.00 | Prize Winner | MR GEORGE SUTTON | 5.00 | Refund | MRS VHELMA RAPLEY | 52.82 | Refund |
| BONNIE PAWLINOWSKI | 2.00 | Refund | MR GEORGE SWEARINGEN | 5.00 | Prize Winner | MRS VI JARMAN | 10.00 | Prize Winner |
| BONNIE PENGELLY | 30.98 | Refund | MR GEORGE SWEAT | 6.00 | Refund | MRS VICKEY ARMSTRONG | 10.00 | Prize Winner |
| BONNIE PITTZ | 24.12 | Refund | MR GEORGE SWIHART | 31.93 | Refund | MRS VICKEY BURKE | 5.00 | Prize Winner |
| Bonnie Portner | 2.98 | Refund | MR GEORGE SYLVESTER | 5.00 | Prize Winner | MRS VICKEY HEBERT | 10.00 | Prize Winner |
| BONNIE POSEY | 3.34 | Refund | MR GEORGE SZKOLNY | 5.00 | Prize Winner | MRS VICKEY HOOD | 5.00 | Prize Winner |
| BONNIE POUNCIL | 20.84 | Refund | MR GEORGE T ADAMS | 21.54 | Refund | MRS VICKI ACTON | 51.97 | Refund |
| BONNIE PREITAUER | 10.00 | Prize Winner | MR GEORGE T JR CLAYTON | 5.00 | Prize Winner | MRS VICKI ADAM | 20.00 | Refund |
| BONNIE PRICE | 25.00 | Prize Winner | MR GEORGE T WAASER | 7.83 | Refund | MRS VICKI ADAMS | 24.79 | Refund |
| BONNIE PRIMUS | 2.00 | Refund | MR GEORGE TACKITT | 5.00 | Refund | MRS VICKI ANDERSON | 11.00 | Refund |
| BONNIE PRINCE | 25.23 | Refund | MR GEORGE TATE | 2.00 | Refund | MRS VICKI BEAN | 21.17 | Refund |
| BONNIE PROVINE | 8.56 | Refund | MR GEORGE TAYLOR | 4.74 | Refund | MRS VICKI BENNINGTON | 7.22 | Refund |
| BONNIE PURDEN | 2.00 | Refund | MR GEORGE TAYLOR | 5.00 | Prize Winner | MRS VICKI BLEVINS | 10.00 | Prize Winner |
| BONNIE R KAYE | 2.50 | Refund | MR GEORGE TEEL | 5.00 | Prize Winner | MRS VICKI BOND | 15.00 | Refund |
| BONNIE RACHELS | 7.11 | Refund | MR GEORGE TERRY | 44.42 | Refund | MRS VICKI BOWEN | 10.00 | Refund |
| BONNIE RAGLAND | 51.23 | Refund | MR GEORGE THOMAS | 16.00 | Refund | MRS VICKI BROTHERS | 15.00 | Refund |
| BONNIE RANDALL | 399.99 | Refund | MR GEORGE THOMAS | 5.00 | Refund | MRS VICKI BUCK | 2.00 | Refund |
| BONNIE RATTO | 2.50 | Refund | MR GEORGE THOMPSON | 1.00 | Refund | MRS VICKI CALHOUN | 10.00 | Prize Winner |
| BONNIE REARDON | 1.00 | Refund | MR GEORGE THOMPSON | 24.65 | Refund | MRS VICKI CARTER | 3.07 | Refund |
| BONNIE REICHENBACH | 10.00 | Prize Winner | MR GEORGE TOMASZEK | 10.00 | Prize Winner | MRS VICKI CHAPPEL | 84.96 | Refund |
| BONNIE RICHARDS | 19.06 | Refund | MR GEORGE TOMLINSON | 34.96 | Refund | MRS VICKI CILLEY | 15.70 | Refund |
| BONNIE RICHARDS | 1.42 | Refund | MR GEORGE TOMLINSON | 4.05 | Refund | MRS VICKI CLEVINGER | 15.14 | Refund |
| BONNIE RITCHEY | 10.00 | Prize Winner | MR GEORGE TOMONAGA | 5.00 | Prize Winner | MRS VICKI COOK | 17.06 | Refund |
| BONNIE ROWE | 2.00 | Refund | MR GEORGE TOOLE | 10.00 | Prize Winner | MRS VICKI CORBITT | 12.00 | Refund |
| BONNIE S ADAMS | 4.00 | Refund | MR GEORGE TOPCZIJ | 4.50 | Refund | MRS VICKI COREY | 5.00 | Prize Winner |
| BONNIE S ALLIGOOD | 12.00 | Refund | MR GEORGE TOPETE | 23.35 | Refund | MRS VICKI CORK | 1.00 | Refund |
| BONNIE S COLLINS | 6.62 | Refund | MR GEORGE TORRO | 193.97 | Refund | MRS VICKI CORMIER | 5.00 | Prize Winner |
| BONNIE S COLLINS | 10.00 | Prize Winner | MR GEORGE TRANY | 29.46 | Refund | MRS VICKI CRISWELL | 31.88 | Refund |
| BONNIE S HENSON | 6.87 | Refund | MR GEORGE TRETTNER | 1.00 | Refund | MRS VICKI DANIELS | 5.00 | Prize Winner |
| BONNIE S HOWARD | 19.32 | Refund | MR GEORGE TREVOR | 1.00 | Refund | MRS VICKI DENTON | 8.33 | Refund |
| BONNIE S MITCHELL | 33.33 | Refund | MR GEORGE TRIPLETT | 10.00 | Refund | MRS VICKI DIAL | 2.00 | Refund |
| BONNIE S SCHWAB | 2.00 | Refund | MR GEORGE TROGNER | 10.00 | Prize Winner | MRS VICKI DIFABIO | 1.08 | Refund |
| BONNIE S STREETER | 3.00 | Refund | MR GEORGE TRZCINSKI | 5.00 | Prize Winner | MRS VICKI DIXON | 34.69 | Refund |
| BONNIE S SUTTON | 1.00 | Refund | MR GEORGE TUNIS | 78.95 | Refund | MRS VICKI DRAKE | 5.00 | Prize Winner |
| BONNIE SANFORD | 38.16 | Refund | MR GEORGE TUREY | 27.40 | Refund | MRS VICKI EITH | 10.00 | Refund |
| BONNIE SAXON | 10.00 | Prize Winner | MR GEORGE TURNER | 15.00 | Prize Winner | MRS VICKI ETHERIDGE | 3.00 | Refund |
| BONNIE SCALZI | 25.00 | Prize Winner | MR GEORGE V TROGDON | 4.80 | Refund | MRS VICKI FINCH | 5.00 | Prize Winner |
| BONNIE SCHULER | 2.00 | Refund | MR GEORGE VANCSA | 1.00 | Refund | MRS VICKI FITCH | 5.00 | Prize Winner |
| BONNIE SCHULMEISTER | 4.08 | Refund | MR GEORGE VANLAETHEM | 5.00 | Prize Winner | MRS VICKI FLYNN | 10.00 | Prize Winner |
| BONNIE SCHULTZ | 15.00 | Refund | MR GEORGE VANOVER | 43.10 | Refund | MRS VICKI FOLEY | 15.00 | Prize Winner |
| BONNIE SCOTT | 62.02 | Refund | MR GEORGE VEREEN | 2.17 | Refund | MRS VICKI FOWLER | 5.00 | Prize Winner |
| BONNIE SEBOE | 53.28 | Refund | MR GEORGE VILLEMAIRE | 10.00 | Prize Winner | MRS VICKI GAINES | 48.47 | Refund |
| BONNIE SHIELDS | 30.22 | Refund | MR GEORGE VIOLETT | 9.99 | Refund | MRS VICKI GRINER | 24.96 | Refund |
| BONNIE SIMONS | 10.00 | Refund | MR GEORGE W CEH | 10.00 | Prize Winner | MRS VICKI HAYES | 24.82 | Refund |
| BONNIE SINES | 2.00 | Refund | MR GEORGE W HOUTZ | 89.87 | Refund | MRS VICKI HEUSER | 10.00 | Refund |
| BONNIE SMITH | 3.52 | Refund | MR GEORGE W KELLOGG | 32.00 | Refund | MRS VICKI HOVERKAMP | 10.00 | Prize Winner |
| BONNIE SMITH | 90.89 | Refund | MR GEORGE W KERNSTOCK | 5.32 | Refund | MRS VICKI HUTCHISON | 10.00 | Prize Winner |
| BONNIE SODERIN | 27.07 | Refund | MR GEORGE W RIEGEL | 29.33 | Refund | MRS VICKI JACKSON | 5.00 | Prize Winner |
| BONNIE SONDRA | 5.00 | Refund | MR GEORGE W WISDOM | 15.83 | Refund | MRS VICKI KARRICK | 41.81 | Refund |
| BONNIE SOVA | 4.50 | Refund | MR GEORGE WACOB | 41.18 | Refund | MRS VICKI KENYON | 20.00 | Prize Winner |
| BONNIE STORMS | 14.67 | Refund | MR GEORGE WADE | 10.59 | Refund | MRS VICKI KILBRIDE | 55.01 | Refund |
| BONNIE STORNS | 10.00 | Refund | MR GEORGE WADE | 10.00 | Refund | MRS VICKI KNOWLES | 9.98 | Refund |
| BONNIE SULLIVAN | 14.00 | Refund | MR GEORGE WAGNER | 5.00 | Prize Winner | MRS VICKI KOWALSKI | 5.00 | Prize Winner |
| BONNIE SUMMERS | 5.95 | Refund | MR GEORGE WALDRON | 10.00 | Prize Winner | MRS VICKI KRUG | 37.70 | Refund |
| BONNIE SWANK | 3.00 | Refund | MR GEORGE WALKER | 10.80 | Refund | MRS VICKI L CAMPBELL | 5.00 | Prize Winner |
| BONNIE T FLANNERY | 2.00 | Refund | MR GEORGE WALL | 42.24 | Refund | MRS VICKI L ONEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BONNIE TANQUIST | 15.99 | Refund | MR GEORGE WALLER | 8.64 | Refund | MRS VICKI LANDERS | 51.79 | Refund |
| BONNIE TEFERTILLER | 10.00 | Refund | MR GEORGE WALTERS | 5.00 | Prize Winner | MRS VICKI LESTER | 14.92 | Refund |
| BONNIE THOMAS | 10.00 | Prize Winner | MR GEORGE WARD | 5.00 | Prize Winner | MRS VICKI LUJAN | 5.00 | Prize Winner |
| BONNIE THOMPSON | 15.94 | Refund | MR GEORGE WATERSTRAM | 10.00 | Refund | MRS VICKI LYONS | 69.88 | Refund |
| BONNIE THOMPSON | 6.00 | Refund | MR GEORGE WATKINS | 10.00 | Prize Winner | MRS VICKI MACK | 5.00 | Prize Winner |
| BONNIE THOMPSON | 20.00 | Refund | MR GEORGE WATSON | 10.00 | Prize Winner | MRS VICKI MANN | 10.00 | Refund |
| BONNIE TOKI | 20.54 | Refund | MR GEORGE WEBER | 10.00 | Refund | MRS VICKI MARSHALL | 22.98 | Refund |
| BONNIE TOWNE | 48.94 | Refund | MR GEORGE WEBSTER | 7.50 | Refund | MRS VICKI MARTIN | 5.00 | Prize Winner |
| BONNIE TUBANDT | 2.00 | Refund | MR GEORGE WEIR | 5.00 | Prize Winner | MRS VICKI MAYNARD | 2.00 | Refund |
| BONNIE TUOTO | 4.51 | Refund | MR GEORGE WHITE | 44.18 | Refund | MRS VICKI MCANALLY | 10.00 | Prize Winner |
| BONNIE TURNER | 58.94 | Refund | MR GEORGE WHITE | 10.00 | Refund | MRS VICKI MCNELLY | 20.00 | Prize Winner |
| BONNIE V HAMMONS | 28.53 | Refund | MR GEORGE WIEGER | 2.00 | Refund | MRS VICKI MEALEY | 5.00 | Prize Winner |
| BONNIE V WEARLEY | 5.81 | Refund | MR GEORGE WILLIAMS | 3.00 | Refund | MRS VICKI MELDER | 5.00 | Prize Winner |
| BONNIE VICK | 22.88 | Refund | MR GEORGE WILLIS | 10.00 | Refund | MRS VICKI MILBURN | 9.75 | Refund |
| BONNIE VIRDEN | 16.19 | Refund | MR GEORGE WILSON | 10.00 | Refund | MRS VICKI MILLER | 132.17 | Refund |
| BONNIE WAGNER | 21.09 | Refund | MR GEORGE WILSON | 5.00 | Prize Winner | MRS VICKI MINZLER | 2.00 | Refund |
| BONNIE WATSON | 5.00 | Prize Winner | MR GEORGE WIMSETT | 26.63 | Refund | MRS VICKI MONROE | 2.00 | Refund |
| BONNIE WATTS | 10.00 | Prize Winner | MR GEORGE WISNIESKI | 4.50 | Refund | MRS VICKI MORRIS | 5.56 | Refund |
| BONNIE WEINHOLD | 2.00 | Refund | MR GEORGE WOOD | 26.64 | Refund | MRS VICKI MOSLEY | 5.00 | Prize Winner |
| BONNIE WILLIAMS | 17.53 | Refund | MR GEORGE WOOD | 5.00 | Prize Winner | MRS VICKI MOUTON | 64.75 | Refund |
| BONNIE WILLIAMS | 12.79 | Refund | MR GEORGE WOODALL | 25.00 | Prize Winner | MRS VICKI MYERS | 10.64 | Refund |
| BONNIE WILLIAMS | 4.69 | Refund | MR GEORGE WOODHOUSE | 2.00 | Refund | MRS VICKI NELSEN | 96.34 | Refund |
| BONNIE WILSON | 1.67 | Refund | MR GEORGE WOODWARD | 10.00 | Prize Winner | MRS VICKI NISHIKIDA | 188.41 | Refund |
| BONNIE WINNETT | 97.06 | Refund | MR GEORGE WOODY | 10.00 | Prize Winner | MRS VICKI NOVAK | 24.20 | Refund |
| BONNIE WOOD | 39.77 | Refund | MR GEORGE WRIGHT | 10.00 | Prize Winner | MRS VICKI OLIGMUELLER | 2.71 | Refund |
| BONNIE WRIGHT | 5.99 | Refund | MR GEORGE WYCHE | 12.00 | Refund | MRS VICKI PAGE | 30.66 | Refund |
| BONNIE WRIGHT | 5.04 | Refund | MR GEORGE YAGER | 22.95 | Refund | MRS VICKI PERRY | 7.95 | Refund |
| BONNIE WYGANT | 18.88 | Refund | MR GEORGE YANKAY | 10.00 | Prize Winner | MRS VICKI PIPPIN | 4.13 | Refund |
| BONNIE YUNGWIRTH | 58.28 | Refund | MR GEORGE YATES | 79.59 | Refund | MRS VICKI PLASTER | 1.00 | Refund |
| BONNIEBSWCSLL WILLIAMS | 15.05 | Refund | MR GEORGE YAZZIE | 3.00 | Refund | MRS VICKI POSTON | 5.00 | Prize Winner |
| BONNIEL DROESSER | 6.77 | Refund | MR GEORGE YEARGIN | 37.46 | Refund | MRS VICKI RAGLAND | 5.00 | Prize Winner |
| BONNITA KOTILA | 10.00 | Prize Winner | MR GEORGE YONEK | 5.00 | Prize Winner | MRS VICKI RATCLIFF | 10.00 | Prize Winner |
| BONNY B DISSELBRETT | 19.00 | Refund | MR GEORGE YOUMANS | 10.00 | Refund | MRS VICKI REID | 5.12 | Refund |
| BONNY BELLINGER | 30.52 | Refund | MR GEORGE YOUNGER | 5.00 | Prize Winner | MRS VICKI ROBINSON | 5.00 | Prize Winner |
| BONNY BOOTH | 5.00 | Prize Winner | MR GEORGE ZAWADIWSKY | 1.06 | Refund | MRS VICKI RODGERS | 5.00 | Prize Winner |
| BONNY D SMITH | 57.60 | Refund | MR GEORGE ZICKAFOOSE | 2.14 | Refund | MRS VICKI ROEDER | 5.00 | Prize Winner |
| BONNY GARDNER | 1.67 | Refund | MR GEORGES AUGUSTE | 203.87 | Refund | MRS VICKI RUSSELL | 7.86 | Refund |
| BONNY J WETZEL | 2.00 | Refund | MR GEORGES CONSTANTIN | 19.75 | Refund | MRS VICKI SCHAIBLE | 5.00 | Prize Winner |
| BONNY MOODY | 45.32 | Refund | MR GEORGES M JEAN | 10.00 | Prize Winner | MRS VICKI SHILLING | 10.00 | Prize Winner |
| BONNY MULLIKIN | 1.06 | Refund | MR GEORGI STEFANOV | 20.00 | Prize Winner | MRS VICKI SHURTLEFF | 18.71 | Refund |
| BONNY POWELL | 32.00 | Refund | MR GEORGIA A SANDERS | 12.27 | Refund | MRS VICKI SNEED | 5.00 | Prize Winner |
| BONNY RAYMOND | 18.97 | Refund | MR GEORGIE WINGER | 1.06 | Refund | MRS VICKI SPRADLIN | 31.38 | Refund |
| BONNY SEALE | 1.45 | Refund | MR GEORGIOS GONIS | 5.00 | Prize Winner | MRS VICKI STALLINGS | 169.52 | Refund |
| BONZELLA MEYER | 2.00 | Refund | MR GEORGY ALMONY | 10.00 | Prize Winner | MRS VICKI STARON | 5.12 | Refund |
| BOOKER J THOMAS | 1.00 | Refund | MR GEPRGE GARCIA | 101.62 | Refund | MRS VICKI STREMEL | 5.00 | Prize Winner |
| BOOKER KING | 23.92 | Refund | MR GERAL MCFARLAND | 5.00 | Prize Winner | MRS VICKI SUMMITT | 68.67 | Refund |
| BOOKER PRINCE | 1.52 | Refund | MR GERALD ACE | 10.00 | Prize Winner | MRS VICKI SURRELL | 5.00 | Prize Winner |
| BOOKER T VESTER | 2.00 | Refund | MR GERALD AFFLERBACK | 2.14 | Refund | MRS VICKI SWANSON | 2.00 | Refund |
| BOOTS ABRAMS | 11.02 | Refund | MR GERALD AULT | 10.00 | Prize Winner | MRS VICKI THORNBURG | 4.00 | Refund |
| BOOYONG H LEE | 149.64 | Refund | MR GERALD BAKER | 21.85 | Refund | MRS VICKI TISDALE | 46.68 | Refund |
| BORCZENA MALDONADO | 10.00 | Prize Winner | MR GERALD BAKER | 3.00 | Refund | MRS VICKI VANDERPOOL | 5.00 | Refund |
| BORIS DEGTYAR | 2.00 | Refund | MR GERALD BALL | 2.14 | Refund | MRS VICKI VRANAK | 15.00 | Prize Winner |
| BORIS JACKSON | 7.88 | Refund | MR GERALD BARNETT | 4.00 | Refund | MRS VICKI WOOTON | 3.98 | Refund |
| BORIS LAWRENCE | 3.64 | Refund | MR GERALD BATES | 3.00 | Refund | MRS VICKI YANCEY | 10.00 | Prize Winner |
| BORIS POLIAKINE | 20.00 | Refund | MR GERALD BECKER | 2.00 | Refund | MRS VICKI YOUNGE | 30.11 | Refund |
| BORIS PRUDINSKY | 11.14 | Refund | MR GERALD BECKTEL | 5.00 | Prize Winner | MRS VICKIE ADAMS | 23.30 | Refund |
| BORIS SHVARTS | 14.92 | Refund | MR GERALD BEIERSDORF | 1.06 | Refund | MRS VICKIE ALEXANDER | 10.00 | Prize Winner |
| BOS NANDAN | 97.82 | Refund | MR GERALD BENSON | 12.94 | Refund | MRS VICKIE AMRON | 27.44 | Refund |
| BOSA BESEDIC | 4.99 | Refund | MR GERALD BERRYHILL | 2.50 | Refund | MRS VICKIE BALL | 59.32 | Refund |
| BOSARGE K E JR | 7.01 | Refund | MR GERALD BEYER | 1.05 | Refund | MRS VICKIE BALL | 1.63 | Refund |
| BOSC NICOLE | 16.19 | Refund | MR GERALD BEYERSDORF | 6.07 | Refund | MRS VICKIE BOYCE | 21.70 | Refund |
| BOTTH NATIONS | 13.09 | Refund | MR GERALD BILLINGSLEY | 5.00 | Prize Winner | MRS VICKIE BRICE | 1.00 | Refund |
| BOTTICELLI TERESA | 118.09 | Refund | MR GERALD BLACKBURN | 10.00 | Prize Winner | MRS VICKIE BROWNING | 3.00 | Refund |
| BOUNSAVANG SAYCOCIE | 3.26 | Refund | MR GERALD BONCZAK | 10.00 | Prize Winner | MRS VICKIE BURKETT | 10.00 | Prize Winner |
| Bovina Carey | 3.00 | Refund | MR GERALD BORDEN | 6.38 | Refund | MRS VICKIE CAMPBELL | 47.77 | Refund |
| BOWEN CAMPBELL | 3.00 | Refund | MR GERALD BRANSON | 4.54 | Refund | MRS VICKIE CANNON | 52.57 | Refund |
| BOWENA L HOLT | 19.37 | Refund | MR GERALD BRELIN | 5.00 | Prize Winner | MRS VICKIE CARRAHER | 5.00 | Prize Winner |
| BOWERS DIANNA | 33.12 | Refund | MR GERALD BRIGGS | 51.47 | Refund | MRS VICKIE CARROLL | 5.18 | Refund |
| BOYCE PAYSOUR | 10.00 | Prize Winner | MR GERALD BRITTAIN | 5.00 | Prize Winner | MRS VICKIE CASHATT | 10.00 | Prize Winner |
| BOYCE PEARSON | 20.00 | Prize Winner | MR GERALD BRODY | 6.77 | Refund | MRS VICKIE CHILCUTT | 5.00 | Prize Winner |
| BOYCE TRAVIS | 36.70 | Refund | MR GERALD BRONDOU | 10.00 | Prize Winner | MRS VICKIE CHUBB | 1.35 | Refund |
| BOYCEE JOHNSON | 10.65 | Refund | MR GERALD BROOKS | 2.50 | Refund | MRS VICKIE DEMIK | 5.00 | Prize Winner |
| BOYD E SMITH | 157.89 | Refund | MR GERALD BRYNDZA | 2.00 | Refund | MRS VICKIE DOGAN | 30.85 | Refund |
| BOYD GRAHAM | 5.00 | Prize Winner | MR GERALD BURKE | 30.83 | Refund | MRS VICKIE DRAPER | 5.00 | Prize Winner |
| BOYD JOHNSON | 5.00 | Prize Winner | MR GERALD BURTON | 5.00 | Prize Winner | MRS VICKIE DUNN | 10.00 | Prize Winner |
| BOYD L HUMPHRIES | 1.08 | Refund | MR GERALD CALLAHAN | 106.21 | Refund | MRS VICKIE DURANT | 10.68 | Refund |
| BOYD MACE | 5.00 | Prize Winner | MR GERALD CARREL | 43.17 | Refund | MRS VICKIE EASTERDAY | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BOYD ROBINSON | 19.86 | Refund | MR GERALD CASAVANT | 6.00 | Refund | MRS VICKIE EDWARDS | 1.09 | Refund |
| BOYD ROY | 141.76 | Refund | MR GERALD CAVANAUGH | 5.00 | Prize Winner | MRS VICKIE FOSTER | 10.00 | Prize Winner |
| BOYD SIMONSON | 18.01 | Refund | MR GERALD CHAMPION | 5.00 | Prize Winner | MRS VICKIE FRITSCHE | 4.34 | Refund |
| BOYD WHITE | 10.00 | Refund | MR GERALD CHASE | 9.82 | Refund | MRS VICKIE GAINES | 5.43 | Refund |
| BOYLE BOYLE | 2.99 | Refund | MR GERALD CLARK | 19.25 | Refund | MRS VICKIE GAULTNEY | 43.67 | Refund |
| BOZENA KOZAKIENICZ | 8.80 | Refund | MR GERALD CODY | 28.18 | Refund | MRS VICKIE HALL | 3.69 | Refund |
| BOZENA LAVERDE | 2.50 | Refund | MR GERALD COFFELT | 2.15 | Refund | MRS VICKIE HARCROW | 10.34 | Refund |
| BPENDA LUCAS | 15.00 | Refund | MR GERALD COLE | 27.98 | Refund | MRS VICKIE HENDERSON | 5.00 | Prize Winner |
| BRACK MAGGARD | 30.22 | Refund | MR GERALD COLLEY | 116.98 | Refund | MRS VICKIE HILEMAN | 1.24 | Refund |
| BRAD BAGGS | 25.00 | Prize Winner | MR GERALD COMBS | 22.88 | Refund | MRS VICKIE HILL | 15.00 | Refund |
| BRAD C BARNES | 73.68 | Refund | MR GERALD CONWELL | 50.00 | Prize Winner | MRS VICKIE HOLLIS | 5.00 | Prize Winner |
| BRAD COOK | 5.00 | Prize Winner | MR GERALD COON | 5.00 | Prize Winner | MRS VICKIE HUFFMAN | 10.00 | Prize Winner |
| BRAD DWIGGINS | 1.35 | Refund | MR GERALD COPELAND | 4.50 | Refund | MRS VICKIE JACKSON | 1.10 | Refund |
| BRAD EASTBURG | 49.92 | Refund | MR GERALD CORCORAN | 5.00 | Prize Winner | MRS VICKIE JACOBSON | 3.60 | Refund |
| BRAD FREEMAN | 5.08 | Refund | MR GERALD CRAIG | 15.00 | Prize Winner | MRS VICKIE JORDAN | 2.00 | Refund |
| BRAD GRONLI | 5.00 | Prize Winner | MR GERALD CRAIG | 10.00 | Refund | MRS VICKIE JORDAN | 11.08 | Refund |
| BRAD JOLLY | 51.36 | Refund | MR GERALD CZEKALA | 12.00 | Refund | MRS VICKIE JUAREZ | 1.98 | Refund |
| BRAD KEPLINGER | 25.54 | Refund | MR GERALD D HAWKINS | 30.31 | Refund | MRS VICKIE KARNES | 4.50 | Refund |
| BRAD LAWRENCE | 22.68 | Refund | MR GERALD D JACOBY | 2.14 | Refund | MRS VICKIE KEES | 10.00 | Prize Winner |
| BRAD LOTHRIDGE | 46.18 | Refund | MR GERALD D MOTT | 2.50 | Refund | MRS VICKIE KURTIAK | 26.98 | Refund |
| BRAD OBAKER | 29.54 | Refund | MR GERALD D SANDERS | 19.53 | Refund | MRS VICKIE LAYDE | 1.00 | Refund |
| BRAD P CARVER | 23.60 | Refund | MR GERALD DAVIS | 12.14 | Refund | MRS VICKIE LEECH | 5.00 | Prize Winner |
| BRAD PERSSON | 5.00 | Prize Winner | MR GERALD DAVIS | 5.00 | Refund | MRS VICKIE LISKE | 72.83 | Refund |
| BRAD SASSER | 2.00 | Refund | MR GERALD DAVIS | 5.00 | Refund | MRS VICKIE MARTINO | 75.25 | Refund |
| BRAD SINN | 10.00 | Prize Winner | MR GERALD DEARMAN | 10.00 | Refund | MRS VICKIE MASUDA | 4.37 | Refund |
| BRADEANA HODGES | 17.16 | Refund | MR GERALD DEROSE | 4.00 | Refund | MRS VICKIE MCNEER | 10.00 | Prize Winner |
| BRADEN HOLLIS | 2.50 | Refund | MR GERALD DERSTINE | 4.28 | Refund | MRS VICKIE MELTON | 5.70 | Refund |
| BRADFORD BEADLEJR | 19.78 | Refund | MR GERALD DEWITT | 10.00 | Prize Winner | MRS VICKIE MORRIS | 10.00 | Prize Winner |
| BRADFORD C TURNER | 2.00 | Refund | MR GERALD DUCKWORTH | 2.00 | Refund | MRS VICKIE MOSER | 109.27 | Refund |
| BRADFORD HATTAWAY | 5.00 | Prize Winner | MR GERALD DUPRE | 5.00 | Prize Winner | MRS VICKIE NELSON | 10.00 | Prize Winner |
| BRADFORD J WILLIAMS | 50.13 | Refund | MR GERALD DUPUY | 70.75 | Refund | MRS VICKIE NEWBOLD | 21.53 | Refund |
| BRADFORD KEMP | 1.09 | Refund | MR GERALD DURBIN | 12.30 | Refund | MRS VICKIE OLSON | 150.00 | Refund |
| BRADLEE MILLER | 2.00 | Refund | MR GERALD DURST | 15.00 | Prize Winner | MRS VICKIE OWEN | 10.00 | Prize Winner |
| BRADLEY ALLEN | 13.81 | Refund | MR GERALD DYKES | 18.98 | Refund | MRS VICKIE PEARCE | 67.63 | Refund |
| BRADLEY ANDERSON | 33.11 | Refund | MR GERALD E BOYLES | 10.00 | Prize Winner | MRS VICKIE PHILLIPS | 5.00 | Prize Winner |
| BRADLEY BAILEY | 5.00 | Prize Winner | MR GERALD E LAWRENCE | 158.43 | Refund | MRS VICKIE PRETZER | 5.00 | Prize Winner |
| BRADLEY BALLEZZER | 68.61 | Refund | MR GERALD E METZGER | 2.00 | Refund | MRS VICKIE RICH | 4.56 | Refund |
| BRADLEY BENZ | 5.00 | Prize Winner | MR GERALD EDWARDS | 5.00 | Prize Winner | MRS VICKIE RUSTIN | 26.73 | Refund |
| BRADLEY GERMAIN | 26.09 | Refund | MR GERALD ELDER | 5.00 | Prize Winner | MRS VICKIE SEILER | 5.00 | Prize Winner |
| BRADLEY JOHN | 2.00 | Refund | MR GERALD ENGLISH | 10.00 | Prize Winner | MRS VICKIE SHIVAR | 5.00 | Prize Winner |
| BRADLEY K COOPER | 1.10 | Refund | MR GERALD ESPOSITO | 5.00 | Prize Winner | MRS VICKIE SMITH | 1.02 | Refund |
| BRADLEY L THACKRAY | 2.00 | Refund | MR GERALD ESTEP | 2.00 | Refund | MRS VICKIE SMITH | 2.00 | Refund |
| BRADLEY LUND | 33.93 | Refund | MR GERALD EVANS | 6.48 | Refund | MRS VICKIE SMITH | 5.00 | Prize Winner |
| BRADLEY MELTON | 2.00 | Refund | MR GERALD FERRERA | 10.00 | Prize Winner | MRS VICKIE SMOOT | 2.88 | Refund |
| BRADLEY MOSER | 5.00 | Prize Winner | MR GERALD FIFIELD | 2.95 | Refund | MRS VICKIE SUMMERFIEL | 2.21 | Refund |
| BRADLEY OLSON | 5.00 | Prize Winner | MR GERALD FINLEY | 24.55 | Refund | MRS VICKIE TALLEY | 1.00 | Refund |
| BRADLEY OSBORN | 89.60 | Refund | MR GERALD FITZGIBBONS | 25.00 | Prize Winner | MRS VICKIE TUCKER | 23.42 | Refund |
| BRADLEY OSHIRO | 5.00 | Prize Winner | MR GERALD FOERSTER | 3.00 | Refund | MRS VICKIE WEBB | 45.72 | Refund |
| BRADLEY RICE | 33.94 | Refund | MR GERALD FORSYTHE | 43.56 | Refund | MRS VICKIE WEISBERG | 10.00 | Prize Winner |
| BRADLEY ROE | 2.00 | Refund | MR GERALD FOXBOWER | 24.59 | Refund | MRS VICKIE WHISMAN | 5.00 | Prize Winner |
| BRADLEY ROGERS | 15.00 | Refund | MR GERALD FRITZ | 26.87 | Refund | MRS VICKIE WOJTECZKO | 5.00 | Prize Winner |
| BRADLEY RUOTSALAIN | 10.00 | Prize Winner | MR GERALD FULLER | 5.00 | Prize Winner | MRS VICKIE WRAY | 21.52 | Refund |
| BRADLEY S PHILLIPS | 1.07 | Refund | MR GERALD G WIDMAN | 2.00 | Refund | MRS VICKTORIYA SCOTT | 2.12 | Refund |
| BRADLEY W BALLENGER | 1.00 | Refund | MR GERALD GALIETTA | 18.17 | Refund | MRS VICKY AERNI | 10.00 | Prize Winner |
| BRADLY G JACOBS | 5.00 | Prize Winner | MR GERALD GEARHART | 49.58 | Refund | MRS VICKY ANDERSON | 2.00 | Refund |
| BRADY BRATTON | 63.90 | Refund | MR GERALD GLASSMAN | 53.47 | Refund | MRS VICKY ASHER | 6.06 | Refund |
| BRADY CRAIN | 2.00 | Refund | MR GERALD GOEBEL | 4.00 | Refund | MRS VICKY BYRUM | 48.29 | Refund |
| BRADY PHILBRICK | 1.09 | Refund | MR GERALD GOTELAERE | 21.90 | Refund | MRS VICKY CAMPBELL | 1.07 | Refund |
| BRADY S HART | 1.00 | Refund | Mr Gerald Grawe | 3.00 | Refund | MRS VICKY CAMPOS | 5.00 | Prize Winner |
| BRAIN MUNOZ | 4.00 | Refund | MR GERALD GREESON | 5.00 | Prize Winner | MRS VICKY CARITHERS | 10.00 | Prize Winner |
| BRAINERD WHITBECK | 5.00 | Prize Winner | MR GERALD GRIMM | 29.94 | Refund | MRS VICKY CARRAHER | 5.00 | Prize Winner |
| BRANDAN CLARK | 3.71 | Refund | MR GERALD GROETKEN | 29.59 | Refund | MRS VICKY DEPEW | 100.00 | Refund |
| BRANDEE WILLIAMS | 2.50 | Refund | MR GERALD HALL | 2.56 | Refund | MRS VICKY ECKERT | 2.16 | Refund |
| BRANDI ARD | 10.00 | Prize Winner | Mr Gerald Hall | 15.78 | Refund | MRS VICKY EMERSON | 10.00 | Prize Winner |
| BRANDI DAY | 9.34 | Refund | MR GERALD HANSON | 10.00 | Prize Winner | MRS VICKY FORTNER | 4.50 | Refund |
| BRANDI L HARRIS | 5.00 | Prize Winner | MR GERALD HARDISON | 10.00 | Prize Winner | MRS VICKY GLASS | 10.53 | Refund |
| BRANDI PATTERSON | 5.18 | Refund | MR GERALD HARRIS | 6.38 | Refund | MRS VICKY GOODRICH | 8.00 | Refund |
| BRANDON C FRANZEN | 1.06 | Refund | MR GERALD HARWEGER | 29.22 | Refund | MRS VICKY GOODRICH | 5.00 | Prize Winner |
| BRANDON C WHATLEY | 10.00 | Refund | MR GERALD HASSELL | 5.00 | Prize Winner | MRS VICKY GRANT | 1.13 | Refund |
| BRANDON CRUZ | 10.00 | Prize Winner | MR GERALD HATTON | 1.00 | Refund | MRS VICKY HUTTON | 320.78 | Refund |
| BRANDON MALONE | 28.98 | Refund | MR GERALD HEADRICK | 1.07 | Refund | MRS VICKY IRBY | 5.00 | Prize Winner |
| BRANDON WELCH | 15.00 | Refund | MR GERALD HEFTY | 8.71 | Refund | MRS VICKY KNOPF | 15.00 | Prize Winner |
| BRANDOW RAGMARSOLF | 10.00 | Prize Winner | MR GERALD HENDERSON | 15.00 | Refund | MRS VICKY L SWANBECK | 5.00 | Prize Winner |
| BRANDY EDWARDS | 5.00 | Prize Winner | MR GERALD HENDERSON | 5.00 | Prize Winner | MRS VICKY MCLEMORE | 17.20 | Refund |
| BRANDY HELMKEN | 103.14 | Refund | MR GERALD HERSHEY | 10.00 | Prize Winner | MRS VICKY MERCER | 17.18 | Refund |
| BRANDY JONES | 3.15 | Refund | MR GERALD HERTZLER | 15.00 | Prize Winner | MRS VICKY MOSCO | 1.00 | Refund |
| BRANDY L GRUZENSKI | 39.89 | Refund | MR GERALD HOLLIS | 5.00 | Prize Winner | MRS VICKY PACE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BRANDY LEWALLEN | 1.02 | Refund |
| BRANDY MCKINNEY | 23.27 | Refund |
| BRANKA STANAREVIC | 10.00 | Prize Winner |
| BRANT GORMAN | 7.43 | Refund |
| BRANT HAYES | 3.82 | Refund |
| BRANTLEY DORIS | 2.00 | Refund |
| BRANTLY CARA | 5.00 | Prize Winner |
| BRAXTON YATES | 65.00 | Refund |
| BRBARA JOHNSTON | 1.38 | Refund |
| BRBARA SHEPARD | 7.16 | Refund |
| BRBARA ZIESE | 29.52 | Refund |
| BRDIE J MALONE | 3.11 | Refund |
| BREANA E MCCOY | 10.00 | Prize Winner |
| BREANNA M BERTSCH | 5.02 | Refund |
| BREDNA WOODS | 22.96 | Refund |
| BREF FRENCH | 4.51 | Refund |
| BREHT GIPSON | 7.06 | Refund |
| BREND SMITHLOPEZZAPATA | 2.00 | Refund |
| BRENDA A CAMPBELL | 2.00 | Refund |
| BRENDA A CHAMBLESS | 46.62 | Refund |
| BRENDA A KING | 10.00 | Prize Winner |
| BRENDA A LIOYD | 18.27 | Refund |
| BRENDA A MCWILLIAMS | 1.09 | Refund |
| BRENDA A OBARR | 1.06 | Refund |
| BRENDA A WILSON | 133.20 | Refund |
| BRENDA ADAMS | 212.00 | Refund |
| BRENDA ADAMS | 10.00 | Prize Winner |
| BRENDA ADKINS | 27.38 | Refund |
| BRENDA ADKINS | 47.48 | Refund |
| BRENDA ALCOMBRIGHT | 24.04 | Refund |
| BRENDA ALLEN | 8.00 | Refund |
| BRENDA ALSTON | 30.00 | Refund |
| Brenda Altman | 1.00 | Refund |
| BRENDA AMATO | 22.66 | Refund |
| BRENDA AMOS | 29.23 | Refund |
| BRENDA ANDERSON | 25.35 | Refund |
| BRENDA ANDERSON | 10.00 | Refund |
| BRENDA ANDERSON | 10.00 | Prize Winner |
| BRENDA ANNEMAN | 2.35 | Refund |
| BRENDA ANTOINE | 2.50 | Refund |
| BRENDA APPELHANS | 10.00 | Prize Winner |
| BRENDA ATCHESON | 4.00 | Refund |
| BRENDA AUTERY | 60.46 | Refund |
| BRENDA AVAZIER | 5.00 | Prize Winner |
| BRENDA B FORTENBERRY | 1.07 | Refund |
| BRENDA B GOINS | 27.47 | Refund |
| BRENDA B JUDD | 1.07 | Refund |
| BRENDA B LEMONS | 69.71 | Refund |
| BRENDA B MCDANIEL | 10.00 | Prize Winner |
| BRENDA B TAYLOR | 1.07 | Refund |
| BRENDA BABEL | 23.69 | Refund |
| BRENDA BAILEY | 252.70 | Refund |
| BRENDA BAILEY | 1.00 | Refund |
| BRENDA BAILEY | 10.00 | Prize Winner |
| BRENDA BAIRD | 2.00 | Refund |
| BRENDA BAKER | 18.01 | Refund |
| BRENDA BALCUNAS | 2.50 | Refund |
| BRENDA BALUTA | 41.21 | Refund |
| BRENDA BARBOUR | 2.00 | Refund |
| BRENDA BAREFOOT | 2.00 | Refund |
| BRENDA BARNARD | 2.50 | Refund |
| BRENDA BARNBY | 50.87 | Refund |
| BRENDA BARNHART | 27.94 | Refund |
| BRENDA BARTLETT | 4.87 | Refund |
| BRENDA BASS | 4.50 | Refund |
| BRENDA BAUGH | 2.00 | Refund |
| BRENDA BAYLOR | 17.10 | Refund |
| BRENDA BELL | 25.28 | Refund |
| BRENDA BELL | 15.00 | Refund |
| BRENDA BELLIVEAU | 1.94 | Refund |
| BRENDA BENNETT | 30.21 | Refund |
| BRENDA BEVINS | 10.00 | Prize Winner |
| BRENDA BIRCHETT | 13.50 | Refund |
| BRENDA BIZZLE | 10.00 | Prize Winner |
| BRENDA BLEDSOE | 3.02 | Refund |
| BRENDA BLEVINS | 2.50 | Refund |
| BRENDA BOX | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GERALD HUBBELL | 143.60 | Refund |
| MR GERALD HUGHES | 2.00 | Refund |
| MR GERALD HUIE | 18.00 | Refund |
| MR GERALD HUNTER | 21.83 | Refund |
| MR GERALD IDLER | 4.47 | Refund |
| MR GERALD JACKSON | 62.41 | Refund |
| MR GERALD JAMES | 10.00 | Prize Winner |
| MR GERALD JAMES | 5.00 | Prize Winner |
| MR GERALD JANERT | 50.72 | Refund |
| MR GERALD JOHNSON | 7.00 | Refund |
| MR GERALD JOHNSON | 19.28 | Refund |
| MR GERALD KAPPENSTEIN | 4.42 | Refund |
| MR GERALD KELLER | 2.00 | Refund |
| MR GERALD KENDALL | 131.72 | Refund |
| MR GERALD KERSEY | 5.00 | Prize Winner |
| MR GERALD KIMMELL | 5.00 | Refund |
| MR GERALD KNIGHT | 5.00 | Refund |
| MR GERALD KNUCKLES | 4.50 | Refund |
| MR GERALD L BAILEY | 9.32 | Refund |
| MR GERALD L MILDFELT | 1.08 | Refund |
| MR GERALD LEDET | 5.75 | Refund |
| MR GERALD LEINNEWEBER | 5.00 | Refund |
| MR GERALD LEWIS | 5.00 | Refund |
| MR GERALD LIND | 36.89 | Refund |
| MR GERALD LINDO | 1.23 | Refund |
| MR GERALD LONG | 3.23 | Refund |
| MR GERALD LOUGHMILLER | 2.00 | Refund |
| MR GERALD M HANSEN | 1.00 | Refund |
| MR GERALD M STEELE | 17.67 | Refund |
| MR GERALD MAGGIACOMO | 20.34 | Refund |
| MR GERALD MAHER | 96.92 | Refund |
| MR GERALD MAHONEY | 1.09 | Refund |
| MR GERALD MAJOR | 10.00 | Prize Winner |
| MR GERALD MARR | 10.00 | Prize Winner |
| MR GERALD MARSHALL | 21.04 | Refund |
| MR GERALD MASON | 1.07 | Refund |
| MR GERALD MATELSKI | 10.00 | Refund |
| MR GERALD MCCLAIN | 5.00 | Refund |
| MR GERALD MILLER | 3.04 | Refund |
| MR GERALD MIZERA | 15.00 | Refund |
| MR GERALD MOORE | 100.00 | Prize Winner |
| MR GERALD MOSIOR | 1.14 | Refund |
| MR GERALD MUELLER | 5.00 | Refund |
| MR GERALD NEUNER | 5.00 | Prize Winner |
| MR GERALD NEWSON | 2.00 | Refund |
| MR GERALD NOVAK | 5.00 | Prize Winner |
| MR GERALD OLDHAM | 5.00 | Refund |
| MR GERALD OLLIER | 17.06 | Refund |
| MR GERALD ONEILL JR | 1,000.00 | Prize Winner |
| MR GERALD OSHEL | 14.25 | Refund |
| MR GERALD OSTACH | 5.00 | Refund |
| MR GERALD PENA | 10.00 | Refund |
| MR GERALD PETERKA | 30.43 | Refund |
| MR GERALD PODLINSKI | 10.00 | Refund |
| MR GERALD POWELL | 5.00 | Refund |
| MR GERALD PRESCOTT | 2.00 | Refund |
| MR GERALD PREUSKER | 28.79 | Refund |
| MR GERALD PRINCE | 1.00 | Refund |
| MR GERALD QUIGGLE | 5.00 | Refund |
| MR GERALD QUINN | 5.00 | Refund |
| MR GERALD R GAY | 23.30 | Refund |
| MR GERALD R PAIRIER | 30.00 | Refund |
| MR GERALD RADFORD | 5.00 | Refund |
| MR GERALD RADKE | 5.00 | Refund |
| MR GERALD RAY | 16.99 | Refund |
| MR GERALD REESE | 22.89 | Refund |
| MR GERALD REIFF | 5.00 | Refund |
| MR GERALD REILLY | 6.52 | Refund |
| MR GERALD RESCH | 5.00 | Refund |
| MR GERALD RICKHEIM | 5.00 | Refund |
| MR GERALD RIVERA | 5.00 | Refund |
| MR GERALD ROBERTS | 10.00 | Refund |
| MR GERALD ROBINSON | 8.09 | Refund |
| MR GERALD ROPA | 22.06 | Refund |
| MR GERALD ROSE | 33.15 | Refund |
| MR GERALD ROVELO CACERES | 10.00 | Prize Winner |
| MR GERALD RUBIO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS VICKY PATIENCE | 10.00 | Prize Winner |
| MRS VICKY PERKINS | 10.00 | Prize Winner |
| MRS VICKY RIVERA | 13.45 | Refund |
| MRS VICKY SALMON | 40.33 | Refund |
| MRS VICKY SCHAFFER | 2.00 | Refund |
| MRS VICKY SHORT | 1.06 | Refund |
| MRS VICKY SHURES | 10.00 | Prize Winner |
| MRS VICKY SMITH | 10.00 | Prize Winner |
| MRS VICKY SMITH | 5.00 | Prize Winner |
| MRS VICKY STEPHENS | 1.07 | Refund |
| MRS VICKY STEWART | 5.00 | Prize Winner |
| MRS VICKY SULLIVAN | 1.07 | Refund |
| MRS VICKY SULLIVAN | 10.00 | Prize Winner |
| MRS VICKY TALLENT | 2.00 | Refund |
| MRS VICKY TAYLOR | 11.90 | Refund |
| MRS VICKY THURMOND | 10.00 | Prize Winner |
| MRS VICKY TOLSON | 11.60 | Refund |
| MRS VICKY TRENT | 28.55 | Refund |
| MRS VICKY UTTERBACK | 105.00 | Prize Winner |
| MRS VICKY WALLACE | 29.90 | Refund |
| MRS VICKY WELLS | 46.66 | Refund |
| MRS VICTOR FARR | 5.00 | Prize Winner |
| MRS VICTOR KENT | 5.00 | Prize Winner |
| MRS VICTOR OLSON | 41.26 | Refund |
| MRS VICTOR SCHNEIDER | 24.74 | Refund |
| MRS VICTOR SULLIVAN | 1.07 | Refund |
| MRS VICTORIA ADENAU | 3.60 | Refund |
| MRS VICTORIA BARKAN | 356.07 | Refund |
| MRS VICTORIA BENN | 15.00 | Prize Winner |
| MRS VICTORIA BRIGHT | 2.00 | Refund |
| MRS VICTORIA BROWN | 50.70 | Refund |
| MRS VICTORIA BROWN | 2.57 | Refund |
| MRS VICTORIA CAIN | 28.06 | Refund |
| MRS VICTORIA CHAPMAN | 10.60 | Refund |
| MRS VICTORIA CLARK | 22.31 | Refund |
| Mrs Victoria Clark | 25.00 | Refund |
| MRS VICTORIA CLOUD | 4.50 | Refund |
| MRS VICTORIA COX | 5.00 | Prize Winner |
| MRS VICTORIA CRUZ | 21.94 | Refund |
| MRS VICTORIA DAVIDSON | 6.98 | Refund |
| MRS VICTORIA DAVIES | 5.00 | Prize Winner |
| MRS VICTORIA DAVIS | 5.00 | Prize Winner |
| MRS VICTORIA DUMAS | 16.40 | Refund |
| MRS VICTORIA EDGAR | 2.00 | Refund |
| MRS VICTORIA EUBANKS | 28.21 | Refund |
| MRS VICTORIA FAUBION | 1.61 | Refund |
| MRS VICTORIA FEILD | 15.00 | Prize Winner |
| MRS VICTORIA FERGUSON | 10.00 | Prize Winner |
| MRS VICTORIA GALLEGOS | 52.29 | Refund |
| MRS VICTORIA GIL | 15.00 | Prize Winner |
| MRS VICTORIA GILLMAN | 10.00 | Prize Winner |
| MRS VICTORIA GRIFFIN | 59.72 | Refund |
| MRS VICTORIA GUEST | 71.65 | Refund |
| MRS VICTORIA GUZMAN | 5.00 | Prize Winner |
| MRS VICTORIA GYURIK | 4.50 | Refund |
| MRS VICTORIA HALL | 5.00 | Prize Winner |
| MRS VICTORIA HALL | 10.00 | Prize Winner |
| MRS VICTORIA HALLOCK | 10.00 | Refund |
| MRS VICTORIA HOGAN | 3.00 | Refund |
| MRS VICTORIA HOVAN | 10.00 | Prize Winner |
| MRS VICTORIA HUCKER | 119.29 | Refund |
| MRS VICTORIA JACKSON | 1.09 | Refund |
| MRS VICTORIA KASZNICA | 50.00 | Prize Winner |
| MRS VICTORIA KIMBLE | 10.00 | Prize Winner |
| MRS VICTORIA KROLL | 1.07 | Refund |
| MRS VICTORIA L WIEBE | 112.60 | Refund |
| Mrs Victoria Lao | 27.94 | Refund |
| MRS VICTORIA MARSHALL | 3.09 | Refund |
| MRS VICTORIA MARTINEZ | 17.41 | Refund |
| MRS VICTORIA MEJIA | 64.36 | Refund |
| MRS VICTORIA NAGY | 2.00 | Refund |
| MRS VICTORIA NIELSEN | 8.14 | Refund |
| MRS VICTORIA NOVATSKI | 5.00 | Prize Winner |
| MRS VICTORIA NOVITCH | 17.98 | Refund |
| MRS VICTORIA ORTEGA | 50.00 | Prize Winner |
| MRS VICTORIA OSINAME | 5.00 | Prize Winner |
| MRS VICTORIA PEREZ | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BRENDA BRANNON | 18.25 | Refund | MR GERALD RUCH | 5.00 | Prize Winner | MRS VICTORIA PLUMMER | 10.00 | Prize Winner |
| BRENDA BRASWELL | 7.99 | Refund | MR GERALD RUEB | 5.00 | Prize Winner | MRS VICTORIA REJMAN-LEWIS | 400.00 | Prize Winner |
| BRENDA BRIDGES | 10.30 | Refund | MR GERALD RUEL | 13.94 | Refund | MRS VICTORIA ROACH | 2.00 | Refund |
| BRENDA BRITTON | 2.00 | Refund | MR GERALD RUIZ | 19.94 | Refund | MRS VICTORIA ROBERTS | 5.00 | Prize Winner |
| BRENDA BROUGHTON | 19.06 | Refund | MR GERALD RUSSELL | 10.00 | Prize Winner | MRS VICTORIA RUSSELL | 3.94 | Refund |
| BRENDA BROWN | 29.32 | Refund | MR GERALD SAMPSEL | 2.00 | Refund | MRS VICTORIA SALAS | 75.00 | Prize Winner |
| BRENDA BROWN | 8.16 | Refund | MR GERALD SANFORD | 10.00 | Prize Winner | MRS VICTORIA SALYER | 5.00 | Prize Winner |
| BRENDA BROWN | 2.50 | Refund | MR GERALD SAWICKI | 2.00 | Refund | MRS VICTORIA SCHROEDER | 5.00 | Prize Winner |
| BRENDA BROWN | 3.00 | Refund | MR GERALD SCHAEFFER | 5.00 | Prize Winner | MRS VICTORIA SMITH | 10.00 | Prize Winner |
| BRENDA BROWN | 10.00 | Prize Winner | MR GERALD SCHNASE | 37.93 | Refund | MRS VICTORIA STEPHENS | 5.00 | Prize Winner |
| BRENDA BULGIN | 5.00 | Prize Winner | MR GERALD SCHULTE | 3.00 | Refund | MRS VICTORIA SWINDLER | 22.38 | Refund |
| BRENDA BURDA | 8.25 | Refund | MR GERALD SCOTT | 10.00 | Prize Winner | MRS VICTORIA THATCHER | 32.26 | Refund |
| BRENDA BURGESS | 33.46 | Refund | MR GERALD SEDLAK | 2.00 | Refund | MRS VICTORIA THOMAS | 2.00 | Refund |
| BRENDA BURNS | 2.25 | Refund | MR GERALD SHEPARD | 110.40 | Refund | MRS VICTORIA THROW | 24.21 | Refund |
| BRENDA BUTNER | 5.00 | Refund | MR GERALD SHERIFF | 5.00 | Prize Winner | MRS VICTORIA TROY | 10.00 | Prize Winner |
| BRENDA BYRD | 4.07 | Refund | MR GERALD SHIREY | 4.00 | Refund | MRS VICTORIA VALENTE | 22.13 | Refund |
| BRENDA C DAVIS | 29.73 | Refund | MR GERALD SISUNG | 1.09 | Refund | MRS VICTORIA VINCE | 4.80 | Refund |
| BRENDA C HENDERSON | 4.50 | Refund | MR GERALD SLATER | 5.00 | Prize Winner | MRS VICTORIA WALSHE | 2.14 | Refund |
| BRENDA C HOLMES | 9.00 | Refund | MR GERALD SMARTLEY | 3.00 | Refund | MRS VICTORIA WASSI | 5.00 | Refund |
| BRENDA CADENA | 2.46 | Refund | MR GERALD SMITH | 2.00 | Refund | MRS VICTORIA WERNER | 10.00 | Prize Winner |
| BRENDA CAMPBELL | 5.00 | Prize Winner | MR GERALD STAUFFER | 13.02 | Refund | MRS VICTORIA WILLIAMS | 5.00 | Prize Winner |
| BRENDA CARBAUGH | 2.00 | Refund | MR GERALD STEPNEY | 27.38 | Refund | MRS VICTORIA ZAMBRANO | 15.00 | Refund |
| BRENDA CARDISH | 10.17 | Refund | MR GERALD STOPPER | 10.00 | Prize Winner | MRS VICTORINA FETROW | 2.00 | Refund |
| BRENDA CARDWELL | 1.00 | Refund | MR GERALD STOTLER | 10.00 | Prize Winner | MRS VIDA BUSH | 5.00 | Prize Winner |
| BRENDA CARPENTER | 2.14 | Refund | MR GERALD TACKMANN | 15.00 | Prize Winner | MRS VIERA BERNAT | 21.38 | Refund |
| BRENDA CASTLE | 30.98 | Refund | MR GERALD TADLOCK | 1.07 | Refund | MRS VIERA KURTANSKY | 8.55 | Refund |
| BRENDA CHADWICK | 20.82 | Refund | MR GERALD TEMPLIN | 14.00 | Refund | MRS VIESLAVA SIVY | 15.00 | Prize Winner |
| BRENDA CHAMBERS | 10.00 | Prize Winner | MR GERALD TORGERSON | 10.00 | Prize Winner | MRS VIESTENZ JENNIFER | 24.00 | Refund |
| BRENDA CHANDLER | 19.00 | Refund | MR GERALD TRIPP | 1.06 | Refund | MRS VIETTA BUFORD | 5.00 | Refund |
| BRENDA CHRISTENSON | 10.00 | Prize Winner | MR GERALD TUTON | 17.18 | Refund | MRS VIETTA RAYSOR | 72.72 | Refund |
| BRENDA CLARK | 2.50 | Refund | MR GERALD V HEI | 45.25 | Refund | MRS VIJAYA SRINIVASAN | 5.98 | Refund |
| BRENDA CLUCAS | 3.13 | Refund | MR GERALD VAUSE | 117.82 | Refund | MRS VIJAYANTIM MARTIN | 83.34 | Refund |
| BRENDA COLE | 34.40 | Refund | MR GERALD VIATOR | 1.08 | Refund | MRS VIKI FAGER | 62.97 | Refund |
| BRENDA COLE | 34.30 | Refund | MR GERALD VYTLACIL | 15.00 | Prize Winner | MRS VIKI HAUGSTED | 5.21 | Refund |
| BRENDA COLE | 40.62 | Refund | MR GERALD W EPPINGER | 10.00 | Prize Winner | MRS VIKI THRAN | 2.00 | Refund |
| BRENDA COLEMAN | 3.03 | Refund | MR GERALD WADE | 13.50 | Refund | MRS VIKI WARD | 5.00 | Prize Winner |
| BRENDA COLLINS | 54.44 | Refund | MR GERALD WALTERS | 5.72 | Refund | MRS VIKIE TORAASON | 10.00 | Prize Winner |
| BRENDA CONNER | 20.76 | Refund | MR GERALD WARD | 5.00 | Prize Winner | MRS VIKKI BURCKHARDT | 20.00 | Prize Winner |
| BRENDA COOK | 5.00 | Prize Winner | MR GERALD WARNER | 16.06 | Refund | MRS VIKKI COOLEY | 21.50 | Refund |
| BRENDA COOKSEY | 1.00 | Refund | MR GERALD WATSON | 18.17 | Refund | MRS VIKKI FERGUSON | 46.96 | Refund |
| BRENDA COOLEY | 5.00 | Prize Winner | MR GERALD WELLMAN | 10.00 | Prize Winner | MRS VIKKI KINSMAN | 5.00 | Prize Winner |
| BRENDA CORMIER | 8.56 | Refund | MR GERALD WEST | 3.13 | Refund | MRS VIKKI WILSON | 5.00 | Prize Winner |
| BRENDA CRENSHAW | 2.85 | Refund | MR GERALD WHITE | 33.98 | Refund | MRS VIKTORIA JACKSON | 2.89 | Refund |
| BRENDA CRIMINGER | 5.00 | Prize Winner | MR GERALD WILDGOOSE | 10.00 | Prize Winner | MRS VILA COOK | 4.99 | Refund |
| BRENDA CULLUM | 81.41 | Refund | MR GERALD WILLIAMS | 2.16 | Refund | MRS VILLUS LARIMORE | 2.00 | Refund |
| BRENDA CURTIS | 25.60 | Refund | MR GERALD WILSON | 500.00 | Prize Winner | MRS VILMA B GIL | 10.00 | Prize Winner |
| BRENDA D CARPENTER | 5.00 | Prize Winner | MR GERALD WILSON | 10.00 | Prize Winner | MRS VILMA MARIMON | 57.88 | Refund |
| BRENDA D PATE | 10.00 | Prize Winner | MR GERALD WOLL | 2.00 | Refund | MRS VILMA PETERSON | 5.00 | Refund |
| BRENDA D SAVELL | 6.54 | Refund | MR GERALD WOOD | 5.00 | Prize Winner | MRS VILMA SALDIVAR | 5.00 | Prize Winner |
| BRENDA D STOCKWELL | 4.50 | Refund | MR GERALD WRECSICS | 26.03 | Refund | MRS VILMA V ANKER | 10.00 | Prize Winner |
| BRENDA D WHITING | 91.68 | Refund | MR GERALD WRIGHT | 1.00 | Refund | MRS VINA E ANDREASEN | 27.49 | Refund |
| BRENDA D WYCHE | 4.50 | Refund | MR GERALD YEAZLE | 1.19 | Refund | MRS VINA MORRIS | 5.00 | Prize Winner |
| BRENDA DAUGHERTY | 3.38 | Refund | MR GERALD YEMOTO | 10.00 | Prize Winner | MRS VINCENT LAHAYE | 109.95 | Refund |
| BRENDA DAVIS | 2.50 | Refund | MR GERALD YOUKER | 10.00 | Prize Winner | MRS VINEY ANDERSON | 4.50 | Refund |
| BRENDA DEBHAM | 94.64 | Refund | MR GERALD ZBRZEZNY | 8.93 | Refund | MRS VINGINIA BURNS | 4.50 | Refund |
| BRENDA DEESE | 5.00 | Prize Winner | MR GERALD ZEHLER | 10.00 | Refund | MRS VINITA BAUMANN | 5.00 | Refund |
| BRENDA DELOATCH | 24.09 | Refund | MR GERALD ZIELINSKI | 10.00 | Prize Winner | MRS VIOET SULLIVAN | 10.00 | Prize Winner |
| BRENDA DHAR | 3.00 | Refund | MR GERALDINE CORREA | 10.00 | Refund | MRS VIOLA | 18.71 | Refund |
| BRENDA DIODATI | 2.14 | Refund | MR GERALDO ARBOLEDA | 5.10 | Refund | MRS VIOLA BEAUFILS | 5.00 | Prize Winner |
| BRENDA DOBERCK | 2.50 | Refund | MR GERALDO SANCHEZ | 10.00 | Prize Winner | MRS VIOLA CAIN TAYLOR | 2.28 | Refund |
| BRENDA DOWELL | 2.00 | Refund | MR GERARD A LEBLANC | 29.71 | Refund | MRS VIOLA CUNNINGHAM | 5.00 | Prize Winner |
| BRENDA DOYER | 297.35 | Refund | MR GERARD AARON | 2.00 | Refund | MRS VIOLA DRAYTON | 20.00 | Refund |
| BRENDA DULIF | 10.94 | Refund | MR GERARD BOUDOUSQUIE | 10.00 | Prize Winner | MRS VIOLA GLESSNER | 5.00 | Prize Winner |
| BRENDA DULJE | 8.86 | Refund | MR GERARD BUCHHOLZ | 51.88 | Refund | MRS VIOLA KETTERER | 21.99 | Refund |
| BRENDA E BEDELL | 2.00 | Refund | MR GERARD CALLAHAN | 5.00 | Prize Winner | MRS VIOLA LINNGREN | 27.67 | Refund |
| BRENDA E CRABTREE | 5.00 | Prize Winner | MR GERARD CARON | 2.00 | Refund | MRS VIOLA MCDONALD | 42.50 | Refund |
| BRENDA E HUBERT | 40.78 | Refund | MR GERARD CARREAU | 29.23 | Refund | MRS VIOLA MONTGOMERY | 1.07 | Refund |
| BRENDA E SAMUEL | 56.24 | Refund | MR GERARD CERCHIO | 5.00 | Prize Winner | MRS VIOLA SIMMONS | 6.00 | Refund |
| BRENDA E YOUNG | 10.00 | Prize Winner | MR GERARD CHARRON | 34.07 | Refund | MRS VIOLA SMITH | 1.00 | Refund |
| BRENDA ECKARD | 4.28 | Refund | MR GERARD COELSCH | 23.98 | Refund | MRS VIOLA SOUZA | 1.05 | Refund |
| BRENDA EDDINGFIELD | 1.07 | Refund | MR GERARD CUSA | 27.39 | Refund | MRS VIOLET BLAYLOCK | 1.07 | Refund |
| BRENDA EDMONDS | 2.00 | Refund | MR GERARD DALE | 60.94 | Refund | MRS VIOLET BLOW | 10.00 | Prize Winner |
| BRENDA EGGERT | 5.00 | Prize Winner | MR GERARD DELPRIORE | 10.00 | Prize Winner | MRS VIOLET BOUDRY | 5.00 | Prize Winner |
| BRENDA EHLERS | 54.53 | Refund | MR GERARD DUGUAY | 1.07 | Refund | MRS VIOLET BRANT | 5.00 | Prize Winner |
| BRENDA EMMETT | 10.00 | Prize Winner | MR GERARD GAGLIARDO | 5.00 | Prize Winner | MRS VIOLET BURTSON | 1.08 | Refund |
| BRENDA F ARNOLD | 2.50 | Refund | MR GERARD GIBSON | 10.00 | Prize Winner | MRS VIOLET BYNOG | 10.09 | Refund |
| BRENDA F FOXWORTH | 5.00 | Prize Winner | MR GERARD GORDON | 45.72 | Refund | MRS VIOLET CLEMONS | 11.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BRENDA F GOODRICH | 11.26 | Refund | MR GERARD GRENIER | 2.00 | Refund | MRS VIOLET CROSSMAN | 2.50 | Refund |
| BRENDA F SANDERS | 7.72 | Refund | MR GERARD GRUSS | 5.00 | Prize Winner | MRS VIOLET CURLEY | 16.94 | Refund |
| BRENDA F SOWELL | 2.78 | Refund | MR GERARD KIELY | 10.00 | Refund | MRS VIOLET CYR | 2.20 | Refund |
| BRENDA FANGUY | 10.00 | Prize Winner | MR GERARD KLEIN | 5.00 | Prize Winner | MRS VIOLET DELONG | 2.89 | Refund |
| BRENDA FARMER | 18.19 | Refund | MR GERARD LANDERS | 82.70 | Refund | MRS VIOLET DIDOMENICO | 3.00 | Refund |
| BRENDA FARRINGTON | 1.00 | Refund | MR GERARD LAVACCA | 2.00 | Refund | MRS VIOLET HADE | 172.73 | Refund |
| BRENDA FENSTIA | 1.00 | Refund | MR GERARD MURKOWSKI | 500.00 | Prize Winner | MRS VIOLET JONES | 10.00 | Prize Winner |
| BRENDA FIELDS | 22.23 | Refund | MR GERARD MURPHY | 33.94 | Refund | MRS VIOLET MAMAC | 7.10 | Refund |
| BRENDA FIGUEROA | 52.23 | Refund | MR GERARD NOLAN | 10.00 | Prize Winner | MRS VIOLET MOOSE | 72.03 | Refund |
| BRENDA FINDLAY | 31.98 | Refund | MR GERARD O DAVIS | 10.00 | Prize Winner | MRS VIOLET MORRISON | 30.54 | Refund |
| BRENDA FISHER | 39.81 | Refund | MR GERARD PASTORE | 10.00 | Refund | MRS VIOLET PEABODY | 3.07 | Refund |
| BRENDA FISHER | 25.00 | Prize Winner | MR GERARD PLATO | 135.00 | Prize Winner | MRS VIOLET PETTY | 5.00 | Prize Winner |
| BRENDA FLECK | 3.00 | Refund | MR GERARD ROBERT | 1.07 | Refund | MRS VIOLET PITTER | 1.53 | Refund |
| BRENDA FLETCHER | 34.63 | Refund | MR GERARD ROGERS | 10.00 | Prize Winner | MRS VIOLET POTTER | 28.11 | Refund |
| BRENDA FORD | 21.07 | Refund | MR GERARD TIMOTHY | 26.39 | Refund | MRS VIOLET RICHARDS | 1.07 | Refund |
| BRENDA FOWLER | 2.00 | Refund | MR GERARD VAUGHAN | 5.00 | Prize Winner | MRS VIOLET S NAKANO | 2.00 | Refund |
| BRENDA FRITZINGER | 2.00 | Refund | MR GERARD WASHINGTON | 5.00 | Prize Winner | MRS VIOLET SHERMAN | 5.00 | Prize Winner |
| BRENDA FUSS | 4.00 | Refund | MR GERARD WEBB | 2.76 | Refund | MRS VIOLET THOMAS | 4.00 | Refund |
| BRENDA G BUNN | 4.27 | Refund | MR GERARD WEIS | 3.00 | Refund | MRS VIOLET VANBUSKIRK | 120.83 | Refund |
| BRENDA G MABRY | 6.43 | Refund | MR GERARD WOOLEY | 10.00 | Prize Winner | MRS VIOLETA USREY | 6.00 | Refund |
| BRENDA G MCDONALD | 12.55 | Refund | MR GERARDO ABELLA | 5.00 | Prize Winner | MRS VIOLETTA EDWARDS | 2.00 | Refund |
| BRENDA G WHITE | 4.52 | Refund | MR GERARDO J MARTINEZ | 5.00 | Prize Winner | MRS VIOLETTA M WRIGHT | 10.00 | Prize Winner |
| BRENDA GARRETT | 51.81 | Refund | MR GERARDO MANGUAL-PAGA | 5.00 | Refund | MRS VIRDA ZEKAS | 2.00 | Refund |
| BRENDA GEORGE | 10.00 | Prize Winner | MR GERARDO NAPOLITANO | 2.00 | Refund | MRS VIRDERIE KAMINSKA | 1.07 | Refund |
| BRENDA GIFFORD | 5.00 | Prize Winner | MR GERARDO PAREDES | 27.99 | Refund | MRS VIRGIE GABELMAN | 2.90 | Refund |
| BRENDA GILLIARD | 22.00 | Refund | MR GERARDO PEREZ | 91.97 | Refund | MRS VIRGIE JOHNSON | 5.00 | Prize Winner |
| BRENDA GOODWIN | 4.88 | Refund | MR GERARDO RANGEL | 5.00 | Prize Winner | MRS VIRGIE SORRELLS | 7.00 | Refund |
| BRENDA GOOLSBY | 4.50 | Refund | MR GERARDO RUIZ | 5.35 | Refund | MRS VIRGIE STEPHENS | 10.00 | Prize Winner |
| BRENDA GRAHAM | 3.00 | Refund | MR GERHARD P HUTTER | 10.00 | Prize Winner | MRS VIRGIE UBBEN | 10.00 | Prize Winner |
| BRENDA GRANT | 1.00 | Refund | MR GERHARD WOLLENBURG | 2.00 | Refund | MRS VIRGIMIA MACK | 2.14 | Refund |
| BRENDA GRAY | 1.00 | Refund | MR GERHARDT GOLDADE | 5.00 | Prize Winner | MRS VIRGINA EBERSBACH | 2.00 | Refund |
| BRENDA GREENWOOD | 10.00 | Prize Winner | MR GERHARDT SEMLAK | 34.95 | Refund | MRS VIRGINI CHAMPION | 5.00 | Prize Winner |
| BRENDA GRIFFIN | 2.00 | Refund | MR GERHART FITZ | 3.44 | Refund | MRS VIRGINIA | 3.00 | Refund |
| BRENDA GRIZZLE | 23.10 | Refund | MR GERMAINE WOODS | 10.00 | Prize Winner | MRS VIRGINIA ' KLINE | 14.70 | Refund |
| BRENDA GRUBBS | 20.99 | Refund | MR GERMAN JARAMILLO | 42.06 | Refund | MRS VIRGINIA ALIRES | 10.00 | Prize Winner |
| BRENDA H BRITE | 28.00 | Refund | MR GERMAN R RIVERA | 45.44 | Refund | MRS VIRGINIA ALLEN | 2.00 | Refund |
| BRENDA H LAWRENCE | 46.31 | Refund | MR GEROGE SHACKELFORD | 1.07 | Refund | MRS VIRGINIA ALLEN | 5.00 | Prize Winner |
| BRENDA HAGENBERGER | 7.49 | Refund | MR GEROGE YOUNG | 18.21 | Refund | MRS VIRGINIA ALLI | 16.66 | Refund |
| BRENDA HAIRSTON | 30.23 | Refund | MR GEROGE YOUNG | 15.00 | Refund | MRS VIRGINIA ANDERSON | 15.00 | Prize Winner |
| BRENDA HAISER | 134.29 | Refund | MR GEROME TORRIBIO | 30.44 | Refund | MRS VIRGINIA ANN COLLINS | 10.00 | Prize Winner |
| BRENDA HALL | 12.28 | Refund | MR GERRALD DENNY | 16.28 | Refund | MRS VIRGINIA ARNOLD | 15.00 | Refund |
| BRENDA HALL | 10.00 | Prize Winner | MR GERRY BARTO | 5.00 | Prize Winner | MRS VIRGINIA ASMAN | 5.25 | Refund |
| BRENDA HALLMAN | 11.08 | Refund | MR GERRY BLAIR | 5.00 | Prize Winner | MRS VIRGINIA ATCHISON | 35.28 | Refund |
| BRENDA HAM | 16.94 | Refund | MR GERRY BROWN | 1.00 | Refund | MRS VIRGINIA BACIERTO | 9.40 | Refund |
| BRENDA HAMPTON | 19.95 | Refund | MR GERRY COMIRE | 19.48 | Refund | MRS VIRGINIA BALL | 15.00 | Prize Winner |
| BRENDA HANDCOCK | 5.00 | Prize Winner | MR GERRY CONDON | 84.65 | Refund | MRS VIRGINIA BARRON | 5.00 | Prize Winner |
| BRENDA HARPER | 1.47 | Refund | MR GERRY CONNER | 2.00 | Refund | MRS VIRGINIA BEACH | 1.07 | Refund |
| BRENDA HARRIS | 8.21 | Refund | MR GERRY DIAZ | 3.89 | Refund | MRS VIRGINIA BEAVS | 14.95 | Refund |
| BRENDA HARRIS | 2.00 | Refund | MR GERRY GEE | 10.00 | Prize Winner | MRS VIRGINIA BJERKE | 9.01 | Refund |
| BRENDA HART | 3.00 | Refund | MR GERRY LENZ | 19.00 | Refund | MRS VIRGINIA BRANCH | 5.00 | Refund |
| BRENDA HATCH | 5.00 | Prize Winner | MR GERRY MCCALLUM | 5.00 | Prize Winner | MRS VIRGINIA BREESE | 1.00 | Refund |
| BRENDA HAUSSERMANN | 21.05 | Refund | MR GERRY MCDONALD | 5.00 | Prize Winner | MRS VIRGINIA BRISTER | 15.03 | Refund |
| BRENDA HAWKINS | 2.00 | Refund | MR GERRY MILSON | 1.06 | Refund | MRS VIRGINIA BRYANT | 102.72 | Refund |
| BRENDA HAXEL | 4.50 | Refund | MR GERRY OLIVER | 10.00 | Prize Winner | MRS VIRGINIA BUCKLEY | 6.10 | Refund |
| BRENDA HAYES | 16.67 | Refund | MR GERRY PARKER | 10.00 | Prize Winner | MRS VIRGINIA BUMPHUS | 6.36 | Refund |
| BRENDA HAYNES | 10.00 | Prize Winner | MR GERRY ROONEY | 3.00 | Refund | MRS VIRGINIA BUNT | 5.00 | Prize Winner |
| BRENDA HEAFNER | 25.88 | Refund | MR GERRY TEPLEY | 10.00 | Prize Winner | MRS VIRGINIA BURICK | 25.00 | Refund |
| BRENDA HIGHTOWER | 28.23 | Refund | MR GERRY YOUNG | 5.00 | Prize Winner | MRS VIRGINIA BURTON | 10.00 | Prize Winner |
| BRENDA HILL | 41.24 | Refund | MR GERSHON MAMATTAH | 10.00 | Prize Winner | MRS VIRGINIA BUSSEY | 43.92 | Refund |
| BRENDA HILL | 29.50 | Refund | MR GERSON ALVARADO | 5.00 | Prize Winner | MRS VIRGINIA CALDWELL | 10.00 | Refund |
| BRENDA HINES | 10.00 | Prize Winner | MR GERSON ROMERO | 10.00 | Refund | MRS VIRGINIA CALLOWAY | 15.48 | Refund |
| BRENDA HORSTON | 2.72 | Refund | MR GETACHEW N DESTA | 9.94 | Refund | MRS VIRGINIA CANADA | 10.00 | Refund |
| BRENDA HOWELL | 1.40 | Refund | MR GHANEM ALMONASER | 10.00 | Prize Winner | MRS VIRGINIA CARREAU | 37.39 | Refund |
| BRENDA HOWELL | 5.00 | Prize Winner | MR GHARIBELLAH ALMESBAH | 5.00 | Refund | MRS VIRGINIA CARTER | 1.09 | Refund |
| BRENDA HUNNICUTT | 14.96 | Refund | MR GHEYATH A HANOON | 5.00 | Prize Winner | MRS VIRGINIA CHAPMAN | 3.50 | Refund |
| BRENDA HUNTER | 9.98 | Refund | MR GHULAM MUHIUDIN | 5.00 | Prize Winner | MRS VIRGINIA CHAPMAN | 5.00 | Refund |
| BRENDA HYSLIP | 2.00 | Refund | MR GIB COERPER | 8.55 | Refund | MRS VIRGINIA CINTRON | 10.00 | Prize Winner |
| BRENDA IKERD | 5.00 | Prize Winner | MR GIBB HUGHES | 5.00 | Refund | MRS VIRGINIA CLARK | 5.00 | Refund |
| BRENDA J ADDY | 1.07 | Refund | MR GIBLERT GONZALES | 10.00 | Refund | MRS VIRGINIA CLARK | 5.00 | Refund |
| BRENDA J ARTZER | 30.94 | Refund | MR GIBSON LANIER | 70.14 | Refund | MRS VIRGINIA CLIFF | 5.00 | Refund |
| BRENDA J BANKS | 4.73 | Refund | MR GIDEON AWA | 11.90 | Refund | MRS VIRGINIA CLINTON | 5.00 | Prize Winner |
| BRENDA J BAUBL | 10.00 | Refund | MR GIDEON ELEVAZO | 2.01 | Refund | MRS VIRGINIA COCHRAN | 2.00 | Refund |
| BRENDA J COPELAND | 27.81 | Refund | MR GIDEON GERMAIN | 10.00 | Refund | MRS VIRGINIA COLE | 43.21 | Refund |
| BRENDA J COTTER | 6.00 | Refund | MR GIL A COLVIN | 36.71 | Refund | MRS VIRGINIA COLEY | 25.39 | Refund |
| BRENDA J DIXON | 10.00 | Prize Winner | MR GIL BERNARD | 10.00 | Refund | MRS VIRGINIA COLOHAN | 10.00 | Prize Winner |
| BRENDA J EADES | 7.05 | Refund | MR GIL DUPREE | 5.00 | Prize Winner | MRS VIRGINIA CONROW | 2.50 | Refund |
| BRENDA J FELDER | 11.97 | Refund | MR GIL GARCIA | 2.00 | Refund | MRS VIRGINIA COON | 5.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BRENDA J GRINER | 1.08 | Refund |
| BRENDA J HEARD | 2.00 | Refund |
| BRENDA J HEISER | 3.49 | Refund |
| BRENDA J JACKSON | 10.00 | Prize Winner |
| BRENDA J JOHNSON | 21.84 | Refund |
| BRENDA J KENNEDY | 1.12 | Refund |
| BRENDA J LOCKE | 54.12 | Refund |
| BRENDA J MARTIN | 32.04 | Refund |
| BRENDA J PEAK | 66.61 | Refund |
| BRENDA J PEARSON | 3.17 | Refund |
| BRENDA J PRESTON | 10.00 | Prize Winner |
| BRENDA J SCHROER | 44.37 | Refund |
| BRENDA J SHAW | 4.22 | Refund |
| BRENDA J SUGGS | 5.00 | Prize Winner |
| BRENDA J WEBBER | 29.76 | Refund |
| BRENDA JACKSON | 1.41 | Refund |
| BRENDA JACKSON | 2.00 | Refund |
| BRENDA JACKSON | 10.00 | Prize Winner |
| BRENDA JAGGERS | 24.45 | Refund |
| BRENDA JAIMEZ | 10.00 | Prize Winner |
| BRENDA JAMISON | 6.50 | Refund |
| BRENDA JAQUESS | 10.00 | Prize Winner |
| BRENDA JOHNSON | 70.62 | Refund |
| BRENDA JOHNSON | 15.95 | Refund |
| BRENDA JOHNSON | 15.03 | Refund |
| BRENDA JOHNSON | 10.00 | Prize Winner |
| BRENDA JONES | 5.00 | Prize Winner |
| BRENDA JORDAN | 18.04 | Refund |
| BRENDA JOSPEH | 24.57 | Refund |
| BRENDA JOYCE | 10.00 | Prize Winner |
| BRENDA K ALDERMAN | 17.14 | Refund |
| BRENDA K BENTON | 11.21 | Refund |
| BRENDA K FERGUSON | 10.00 | Prize Winner |
| BRENDA K PARTAIN | 1.05 | Refund |
| BRENDA K PLUNK | 5.00 | Prize Winner |
| BRENDA K RICKARD | 10.00 | Prize Winner |
| BRENDA K ROBINSON | 4.17 | Refund |
| BRENDA K SAVROCK | 17.98 | Refund |
| BRENDA K TEABERRY | 5.00 | Prize Winner |
| BRENDA K WISHON | 185.27 | Refund |
| BRENDA KAPPLE | 5.97 | Refund |
| BRENDA KARGEL | 4.00 | Refund |
| BRENDA KARRIKER | 35.24 | Refund |
| BRENDA KELSAY | 43.72 | Refund |
| BRENDA KIMBEL | 7.24 | Refund |
| BRENDA KIVALU | 10.00 | Prize Winner |
| BRENDA KLEPCYK | 6.93 | Refund |
| BRENDA KNETZER | 3.23 | Refund |
| BRENDA KNISELY | 5.00 | Prize Winner |
| BRENDA KOHEL | 4.50 | Refund |
| BRENDA KOLB | 3.20 | Refund |
| BRENDA KORPI | 2.98 | Refund |
| BRENDA KOZLOWSKI | 17.65 | Refund |
| BRENDA KROTZER | 1.00 | Refund |
| BRENDA L CESARE | 2.50 | Refund |
| BRENDA L DAVIS | 5.00 | Prize Winner |
| BRENDA L FRANKS | 64.93 | Refund |
| BRENDA L HANCOCK | 1.01 | Refund |
| BRENDA L HILLS | 11.79 | Refund |
| BRENDA L LAWRENCE | 26.96 | Refund |
| BRENDA L SCHULTZ | 2.00 | Refund |
| BRENDA L SMITH | 6.42 | Refund |
| BRENDA L YATES | 2.00 | Refund |
| BRENDA LAFLEUR | 28.45 | Refund |
| BRENDA LAMM | 1.07 | Refund |
| BRENDA LAMMERS | 3.78 | Refund |
| BRENDA LANGNESS | 2.06 | Refund |
| BRENDA LANNING | 1.08 | Refund |
| BRENDA LAWSON | 19.01 | Refund |
| BRENDA LEATH | 5.33 | Refund |
| BRENDA LEO | 1.07 | Refund |
| BRENDA LILLY | 67.55 | Refund |
| BRENDA LINDHORST | 52.26 | Refund |
| BRENDA LINDSAY | 10.00 | Prize Winner |
| BRENDA LITTLEJOHN | 1.01 | Refund |
| BRENDA LOCKHART | 8.59 | Refund |
| BRENDA LOOMER | 17.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GIL RECTOR | 14.38 | Refund |
| MR GIL SANCHEZ | 10.00 | Prize Winner |
| MR GIL YOUNG | 26.88 | Refund |
| MR GILBERT A. PAN | 100.00 | Prize Winner |
| MR GILBERT AGNER JR | 10.00 | Prize Winner |
| MR GILBERT AGUILAR | 104.98 | Refund |
| MR GILBERT ALBA | 15.00 | Refund |
| MR GILBERT ALLEN | 6.06 | Refund |
| MR GILBERT ALONZO | 5.00 | Prize Winner |
| MR GILBERT ALVIDREZ | 70.73 | Refund |
| MR GILBERT BARBA | 5.00 | Prize Winner |
| MR GILBERT BERNAL | 72.94 | Refund |
| MR GILBERT BOND | 71.49 | Refund |
| MR GILBERT BROWN | 10.00 | Prize Winner |
| MR GILBERT BUSBY | 15.00 | Refund |
| MR GILBERT C OLSEN | 1.00 | Refund |
| MR GILBERT CHOUINARD | 14.99 | Refund |
| MR GILBERT CONTRERAS | 3.00 | Refund |
| MR GILBERT DAVIS | 5.00 | Prize Winner |
| MR GILBERT GESUALDI | 5.00 | Prize Winner |
| MR GILBERT GOMEZ | 141.88 | Refund |
| MR GILBERT GREEN | 38.13 | Refund |
| MR GILBERT GRIER | 4.70 | Refund |
| MR GILBERT GROOM | 5.00 | Prize Winner |
| MR GILBERT HAGER | 30.25 | Refund |
| MR GILBERT HARDY SR- | 5.00 | Prize Winner |
| MR GILBERT HARRIS | 10.00 | Prize Winner |
| MR GILBERT HERRERA | 302.01 | Refund |
| MR GILBERT HOKE | 46.87 | Refund |
| MR GILBERT HOUK | 25.65 | Refund |
| MR GILBERT JENKINS | 34.96 | Refund |
| MR GILBERT JOHNSON | 10.00 | Prize Winner |
| MR GILBERT JR | 9.57 | Refund |
| MR GILBERT KERR | 5.00 | Prize Winner |
| MR GILBERT LAAKE | 5.00 | Prize Winner |
| MR GILBERT LANDE | 46.60 | Refund |
| MR GILBERT LOPEZ | 20.22 | Refund |
| MR GILBERT M GARCIA | 5.00 | Prize Winner |
| MR GILBERT MARTINEZ | 5.00 | Prize Winner |
| MR GILBERT MCGUIRE | 50.00 | Refund |
| MR GILBERT MERRILL | 55.12 | Refund |
| MR GILBERT MICHAUD | 10.00 | Prize Winner |
| MR GILBERT MONTOYA | 10.00 | Prize Winner |
| MR GILBERT NICHOLS | 44.26 | Refund |
| MR GILBERT PATRON | 5.00 | Prize Winner |
| MR GILBERT PEREZ | 1.99 | Refund |
| MR GILBERT PETER | 5.13 | Refund |
| MR GILBERT REI | 5.00 | Prize Winner |
| MR GILBERT REITZ JR | 5.00 | Prize Winner |
| MR GILBERT S REYNA | 2.00 | Refund |
| MR GILBERT SANCHEZ | 5.05 | Refund |
| MR GILBERT SARABIA | 10.00 | Prize Winner |
| MR GILBERT SCHWANDER | 3.47 | Refund |
| MR GILBERT SEGAL | 21.00 | Refund |
| MR GILBERT SILVAS | 27.94 | Refund |
| MR GILBERT THOMAS | 5.00 | Prize Winner |
| MR GILBERT VALDEZ | 3.00 | Refund |
| MR GILBERT WARREN | 9.00 | Refund |
| MR GILBERT WATT | 10.00 | Prize Winner |
| MR GILBERT WILLIE | 19.74 | Refund |
| MR GILBERT ZAMORA | 5.00 | Prize Winner |
| MR GILBERTO BERMUDEZ | 2.00 | Refund |
| MR GILBERTO CALLEJO | 10.00 | Prize Winner |
| MR GILBERTO GOMEZ | 20.00 | Prize Winner |
| MR GILBERTO LEAL | 5.00 | Prize Winner |
| MR GILBERTO LEY | 10.00 | Prize Winner |
| MR GILBERTO MARTINEZ | 30.55 | Refund |
| MR GILBERTO RIOS | 50.57 | Refund |
| MR GILBERTO RODRIGUEZ | 28.62 | Refund |
| MR GILBERTO VALLADARES | 10.00 | Prize Winner |
| MR GILBERTO VALLADARES | 5.00 | Prize Winner |
| MR GILBERTO VELEZ | 19.98 | Refund |
| MR GILDARDO ALEMAN | 5.00 | Prize Winner |
| MR GILES JAMES | 37.18 | Refund |
| MR GILFORD ECHOLS | 15.00 | Prize Winner |
| MR GILL BARNETT | 40.02 | Refund |
| MR GILLEBOY CRUZ | 17.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS VIRGINIA CORNES | 17.26 | Refund |
| MRS VIRGINIA COX | 5.00 | Prize Winner |
| MRS VIRGINIA COYLE | 25.09 | Refund |
| MRS VIRGINIA CRAFT | 5.30 | Refund |
| MRS VIRGINIA CRANE | 8.08 | Refund |
| MRS VIRGINIA CRAWFORD | 5.00 | Prize Winner |
| MRS VIRGINIA CROCKETT | 5.00 | Prize Winner |
| MRS VIRGINIA CRUZ | 116.27 | Refund |
| MRS VIRGINIA CULVER | 2.50 | Refund |
| MRS VIRGINIA CURRY | 30.34 | Refund |
| MRS VIRGINIA CURTIS | 1.00 | Refund |
| MRS VIRGINIA CURUCHET | 5.00 | Prize Winner |
| MRS VIRGINIA DAVIS | 3.60 | Refund |
| MRS VIRGINIA DAVIS DAVIS | 5.00 | Prize Winner |
| MRS VIRGINIA DECKER | 54.44 | Refund |
| MRS VIRGINIA DORSEY | 2.00 | Refund |
| MRS VIRGINIA DRAKE | 5.00 | Prize Winner |
| MRS VIRGINIA DREIKOSEN | 5.00 | Prize Winner |
| MRS VIRGINIA DUNCAN | 6.51 | Refund |
| MRS VIRGINIA DUNNE | 10.00 | Prize Winner |
| MRS VIRGINIA EDMONDS | 2.90 | Refund |
| MRS VIRGINIA EDWARDS | 28.24 | Refund |
| MRS VIRGINIA EDWARDS | 10.00 | Prize Winner |
| MRS VIRGINIA FARMER | 2.00 | Refund |
| MRS VIRGINIA FEDURUK | 3.00 | Refund |
| MRS VIRGINIA FELLINI | 1.01 | Refund |
| MRS VIRGINIA FISHER | 17.06 | Refund |
| MRS VIRGINIA FOWLER | 5.00 | Prize Winner |
| MRS VIRGINIA FOX | 5.00 | Prize Winner |
| MRS VIRGINIA GARCIA | 43.17 | Refund |
| MRS VIRGINIA GARDNER | 7.00 | Refund |
| MRS VIRGINIA GARRISON | 31.66 | Refund |
| MRS VIRGINIA GERKE | 3.00 | Refund |
| MRS VIRGINIA GIBBS | 1.10 | Refund |
| MRS VIRGINIA GLOR | 95.74 | Refund |
| MRS VIRGINIA GLUNT | 5.00 | Prize Winner |
| MRS VIRGINIA GOLDEN | 5.00 | Prize Winner |
| MRS VIRGINIA GOODMAN | 20.01 | Refund |
| MRS VIRGINIA GREEN | 10.00 | Prize Winner |
| MRS VIRGINIA HAMILTON | 5.00 | Prize Winner |
| MRS VIRGINIA HAMMERS | 20.60 | Refund |
| MRS VIRGINIA HAMMETT | 2.00 | Refund |
| MRS VIRGINIA HARMS | 15.43 | Refund |
| MRS VIRGINIA HARRIS | 2.10 | Refund |
| MRS VIRGINIA HARVEY | 4.50 | Refund |
| MRS VIRGINIA HAWKINS | 2.18 | Refund |
| MRS VIRGINIA HEIDMANN | 4.50 | Refund |
| MRS VIRGINIA HEWITT | 29.81 | Refund |
| MRS VIRGINIA HILL | 29.90 | Refund |
| MRS VIRGINIA HILL | 47.21 | Refund |
| MRS VIRGINIA HINKLIN | 20.00 | Prize Winner |
| MRS VIRGINIA HOADLEY | 4.06 | Refund |
| MRS VIRGINIA HOCH | 4.00 | Refund |
| MRS VIRGINIA HODGES | 57.81 | Refund |
| MRS VIRGINIA HUFFMAN | 5.00 | Prize Winner |
| MRS VIRGINIA HUGHES | 2.00 | Refund |
| MRS VIRGINIA HUNT | 33.06 | Refund |
| MRS VIRGINIA JONES | 3.00 | Refund |
| MRS VIRGINIA KALMEYER | 4.00 | Refund |
| MRS VIRGINIA KANE | 5.00 | Prize Winner |
| MRS VIRGINIA KRAUSE | 4.50 | Refund |
| MRS VIRGINIA L ALLEN | 10.00 | Prize Winner |
| MRS VIRGINIA L HAWKS | 10.15 | Refund |
| MRS VIRGINIA LARSON | 8.44 | Refund |
| MRS VIRGINIA LAWRENCE | 4.12 | Refund |
| MRS VIRGINIA LEMMENS | 1.06 | Refund |
| MRS VIRGINIA LEWIS | 68.00 | Refund |
| MRS VIRGINIA LEWIS | 5.00 | Prize Winner |
| MRS VIRGINIA LIBERTO | 19.02 | Refund |
| MRS VIRGINIA LINTON | 5.00 | Prize Winner |
| MRS VIRGINIA LISNOW | 3.00 | Refund |
| MRS VIRGINIA LOCKE | 24.59 | Refund |
| MRS VIRGINIA MALONE | 1.07 | Refund |
| MRS VIRGINIA MANN | 5.00 | Prize Winner |
| MRS VIRGINIA MARCHAND | 1.78 | Refund |
| MRS VIRGINIA MASKELL | 7.03 | Refund |
| MRS VIRGINIA MAXWELL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BRENDA LOVING | 18.34 | Refund |
| BRENDA LUMAYE | 5.00 | Prize Winner |
| BRENDA LUNA | 11.23 | Refund |
| BRENDA LUTHER | 10.68 | Refund |
| BRENDA LYLE | 2.50 | Refund |
| BRENDA M EHRLICHER | 4.50 | Refund |
| BRENDA M HERRING | 1.38 | Refund |
| BRENDA M KELLY | 3.00 | Refund |
| BRENDA M OGORMAN | 7.54 | Refund |
| BRENDA M PARKER | 4.50 | Refund |
| BRENDA M PARRA | 10.00 | Prize Winner |
| BRENDA M STANFIELD | 29.28 | Refund |
| BRENDA M WILLIS | 66.48 | Refund |
| BRENDA M WORDEN | 9.90 | Refund |
| BRENDA MAGGETTI | 1.07 | Refund |
| BRENDA MAIMONE | 12.22 | Refund |
| BRENDA MALCOM | 1.00 | Refund |
| BRENDA MALM | 2.91 | Refund |
| BRENDA MALOY | 5.00 | Prize Winner |
| BRENDA MANCUSO | 21.82 | Refund |
| BRENDA MARSHBURN | 26.98 | Refund |
| BRENDA MARZULLO | 6.00 | Refund |
| BRENDA MATEEN | 2.00 | Refund |
| BRENDA MATHIS | 36.14 | Refund |
| BRENDA MATTHEWS | 2.00 | Refund |
| BRENDA MAYLEN | 5.00 | Prize Winner |
| BRENDA MAYNARD | 100.00 | Prize Winner |
| BRENDA MCAFEE | 5.00 | Prize Winner |
| BRENDA MCCLINTON | 13.06 | Refund |
| BRENDA MCCLUNE | 26.41 | Refund |
| BRENDA MCCOLLUM | 2.02 | Refund |
| BRENDA MCCORMICK | 200.00 | Prize Winner |
| BRENDA MCCORMICK | 5.00 | Prize Winner |
| BRENDA MCGAHA | 2.00 | Refund |
| BRENDA MCGLOCKLING | 2.00 | Refund |
| BRENDA MCKENNY | 2.30 | Refund |
| BRENDA MCKINNEY | 6.59 | Refund |
| BRENDA MCKINNON | 5.00 | Prize Winner |
| BRENDA MCMICHAEL | 58.20 | Refund |
| BRENDA MCMULLEN | 4.20 | Refund |
| BRENDA MCNABB | 4.00 | Refund |
| BRENDA MCNUTT | 3.00 | Refund |
| BRENDA MEINHOLZ | 13.65 | Refund |
| BRENDA MELANSON | 3.36 | Refund |
| BRENDA MELTON | 10.00 | Refund |
| BRENDA MESSICK | 2.00 | Refund |
| BRENDA MEYERS | 5.00 | Prize Winner |
| BRENDA MILLER | 8.76 | Refund |
| BRENDA MILLS | 2.14 | Refund |
| BRENDA MIXON | 75.18 | Refund |
| BRENDA MOBERLY | 19.92 | Refund |
| BRENDA MONTES | 2.50 | Refund |
| BRENDA MOORE | 9.69 | Refund |
| BRENDA MORGAN | 13.50 | Refund |
| BRENDA MORGAN | 2.00 | Refund |
| BRENDA MORTON | 17.14 | Refund |
| BRENDA MORTON | 10.00 | Prize Winner |
| BRENDA MORVANT | 3.00 | Refund |
| BRENDA MORVANT | 7.00 | Refund |
| BRENDA MOSS | 10.00 | Prize Winner |
| BRENDA MOSS | 10.00 | Prize Winner |
| BRENDA MOULD | 1.00 | Refund |
| BRENDA MUNCY | 2.00 | Refund |
| BRENDA MYERS | 31.65 | Refund |
| BRENDA N GOSS | 27.00 | Refund |
| BRENDA NASH | 16.80 | Refund |
| BRENDA NEALY | 5.00 | Prize Winner |
| BRENDA NEWCOMB | 10.00 | Refund |
| BRENDA NEWTON | 2.50 | Refund |
| BRENDA NEZTSOSIE | 4.06 | Refund |
| BRENDA NICHOLS | 34.62 | Refund |
| BRENDA NICHOLSON | 7.00 | Refund |
| BRENDA NOBLE | 6.00 | Refund |
| BRENDA NOBLES | 2.00 | Refund |
| BRENDA NORLING | 58.94 | Refund |
| BRENDA NUNEZ | 4.50 | Refund |
| BRENDA O HART | 69.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GILLES GEORGE ANJOH | 5.00 | Prize Winner |
| MR GILMORE SEM | 100.00 | Prize Winner |
| MR GILROY CLARK | 10.00 | Prize Winner |
| MR GINO MARTINEZ | 10.00 | Prize Winner |
| MR GINO PORTANOVA | 3.00 | Refund |
| MR GINO VIGNIERI | 5.00 | Prize Winner |
| MR GIORA ARZI | 104.63 | Refund |
| MR GIOVANNI GIUSEPPE | 5.00 | Prize Winner |
| MR GIOVANNI GONZALEZ | 5.00 | Prize Winner |
| MR GIOVANNI RABADI | 4.57 | Refund |
| MR GIOVANNI RAMIREZ | 10.00 | Prize Winner |
| MR GIRARD JACKSON | 1.08 | Refund |
| MR GIRLEVER SMITH | 70.44 | Refund |
| MR GIULIAN GRASSO | 5.00 | Prize Winner |
| MR GKHASSAN KHARSA | 5.00 | Prize Winner |
| MR GLADWIN WALDRON | 4.50 | Refund |
| MR GLEASON MCBANE | 69.24 | Refund |
| MR GLEN ARCHINAL | 123.74 | Refund |
| MR GLEN ARETZ | 6.00 | Refund |
| MR GLEN ASKINS | 5.00 | Prize Winner |
| MR GLEN BAGNELL | 10.00 | Prize Winner |
| MR GLEN BARNETT | 5.00 | Prize Winner |
| MR GLEN BASKEN | 10.00 | Refund |
| MR GLEN BEEMAN | 3.00 | Refund |
| MR GLEN BOSQUE | 20.00 | Prize Winner |
| MR GLEN BOWEN | 7.50 | Refund |
| MR GLEN BRINK | 5.00 | Prize Winner |
| MR GLEN BROWNING | 15.00 | Prize Winner |
| MR GLEN CALDWELL | 10.00 | Refund |
| MR GLEN CATES | 3.89 | Refund |
| MR GLEN CHEATWOOD | 10.00 | Prize Winner |
| MR GLEN CLARK | 27.63 | Refund |
| MR GLEN COOL | 12.44 | Refund |
| MR GLEN DORBAND | 26.67 | Refund |
| MR GLEN DORKINS | 22.14 | Refund |
| MR GLEN E SIEVERT | 154.44 | Refund |
| MR GLEN ELLERBE | 10.00 | Refund |
| MR GLEN FAIRCLOUGH | 10.00 | Refund |
| MR GLEN FASNACHT | 10.00 | Refund |
| MR GLEN FERRITER | 2.00 | Refund |
| MR GLEN FINLEY | 5.00 | Prize Winner |
| MR GLEN FORD | 10.00 | Refund |
| MR GLEN FOSNAUGH | 60.12 | Refund |
| MR GLEN FRANKLIN | 5.00 | Prize Winner |
| MR GLEN GARDNER | 5.00 | Prize Winner |
| MR GLEN GORDON | 26.79 | Refund |
| MR GLEN GRAHAM | 34.70 | Refund |
| MR GLEN HADLEY | 3.00 | Refund |
| MR GLEN HARRISON | 265.42 | Refund |
| MR GLEN HAYNIE | 10.00 | Prize Winner |
| MR GLEN HILL | 531.86 | Refund |
| MR GLEN HINCKSON | 10.00 | Prize Winner |
| MR GLEN HOLLINGSEAD | 5.00 | Prize Winner |
| MR GLEN JOHNSON | 1.08 | Refund |
| MR GLEN JOHNSON | 4.93 | Refund |
| MR GLEN JONES SR | 2.50 | Refund |
| MR GLEN KARIYAMA | 5.00 | Prize Winner |
| MR GLEN KOFLER | 21.47 | Refund |
| MR GLEN LUECKE | 5.00 | Prize Winner |
| MR GLEN M LAFRENIERE | 3.11 | Refund |
| MR GLEN M LOGA JR | 2.00 | Refund |
| MR GLEN MANNING | 10.00 | Prize Winner |
| MR GLEN MARTZ | 2.50 | Refund |
| MR GLEN MCCRARY | 15.00 | Prize Winner |
| MR GLEN MERCER | 4.08 | Refund |
| MR GLEN MILLER | 61.60 | Refund |
| MR GLEN MILLS | 22.64 | Refund |
| MR GLEN MINCEY | 3.00 | Refund |
| MR GLEN MOOREHEAD | 10.00 | Prize Winner |
| MR GLEN MUNGER | 20.56 | Refund |
| MR GLEN PARRISH | 17.98 | Refund |
| MR GLEN PATOUT | 5.00 | Prize Winner |
| MR GLEN PRICHARD | 5.00 | Refund |
| MR GLEN RAVENSCROFT | 5.00 | Prize Winner |
| MR GLEN REISMAN | 10.00 | Prize Winner |
| MR GLEN ROBINSON | 3.57 | Refund |
| MR GLEN ROSS | 24.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS VIRGINIA MAYER | 10.00 | Prize Winner |
| MRS VIRGINIA MCKAY | 66.80 | Refund |
| MRS VIRGINIA MCNAIR | 5.00 | Prize Winner |
| MRS VIRGINIA MESSIER | 30.35 | Refund |
| MRS VIRGINIA MILLNER | 99.54 | Refund |
| MRS VIRGINIA MOLE | 6.05 | Refund |
| MRS VIRGINIA MOODY | 1.00 | Refund |
| MRS VIRGINIA MOORE | 5.00 | Prize Winner |
| MRS VIRGINIA MOQUIN | 11.33 | Refund |
| MRS VIRGINIA MOSHER | 2.50 | Refund |
| MRS VIRGINIA MURPHY | 14.06 | Refund |
| MRS VIRGINIA MURRAY | 22.57 | Refund |
| MRS VIRGINIA NELSON | 2.00 | Refund |
| MRS VIRGINIA NEWMAN | 10.00 | Prize Winner |
| MRS VIRGINIA OLSON | 2.70 | Refund |
| MRS VIRGINIA ORLANDO | 22.89 | Refund |
| MRS VIRGINIA OTHIC | 24.16 | Refund |
| MRS VIRGINIA OUTSLAY | 8.01 | Refund |
| MRS VIRGINIA PANTHER | 6.19 | Refund |
| MRS VIRGINIA PARKER | 5.00 | Prize Winner |
| MRS VIRGINIA PASCUA | 10.00 | Prize Winner |
| MRS VIRGINIA PENTZ | 8.81 | Refund |
| MRS VIRGINIA PERCY | 2.00 | Refund |
| MRS VIRGINIA PEREZ | 8.39 | Refund |
| MRS VIRGINIA PIERSON | 10.00 | Prize Winner |
| MRS VIRGINIA POLLARD | 242.04 | Refund |
| MRS VIRGINIA POULOS | 10.78 | Refund |
| MRS VIRGINIA POZEK | 2.54 | Refund |
| MRS VIRGINIA PRICE | 27.02 | Refund |
| MRS VIRGINIA PULVER | 23.13 | Refund |
| MRS VIRGINIA RAUSCH | 27.80 | Refund |
| MRS VIRGINIA REBYAK | 10.00 | Prize Winner |
| MRS VIRGINIA RICE | 10.00 | Prize Winner |
| MRS VIRGINIA RICHARD | 4.07 | Refund |
| MRS VIRGINIA RIGBY | 4.90 | Refund |
| MRS VIRGINIA RIGGS | 58.25 | Refund |
| MRS VIRGINIA RIGHTER | 1.07 | Refund |
| MRS VIRGINIA ROBINSON | 22.34 | Refund |
| MRS VIRGINIA ROLA | 109.70 | Refund |
| MRS VIRGINIA RUSH | 3.00 | Refund |
| MRS VIRGINIA RUSS | 1.07 | Refund |
| MRS VIRGINIA S PALMER | 303.65 | Refund |
| MRS VIRGINIA SALMON | 23.30 | Refund |
| MRS VIRGINIA SANDOVAL | 1.00 | Refund |
| MRS VIRGINIA SARANT | 32.84 | Refund |
| MRS VIRGINIA SARVER | 5.00 | Prize Winner |
| MRS VIRGINIA SCHUBERT | 21.28 | Refund |
| MRS VIRGINIA SHUMPERT | 5.00 | Prize Winner |
| MRS VIRGINIA SIGONA | 3.00 | Refund |
| MRS VIRGINIA SIMMS | 10.00 | Prize Winner |
| MRS VIRGINIA SISOLAK | 1.27 | Refund |
| MRS VIRGINIA SITES | 22.24 | Refund |
| MRS VIRGINIA SLAUGHTER | 10.00 | Prize Winner |
| MRS VIRGINIA SLOCUM | 10.00 | Prize Winner |
| MRS VIRGINIA SMITH | 5.11 | Refund |
| MRS VIRGINIA SMITH | 34.53 | Refund |
| MRS VIRGINIA SMITH | 100.00 | Prize Winner |
| MRS VIRGINIA STELK | 2.00 | Refund |
| MRS VIRGINIA STEPHENS | 5.00 | Prize Winner |
| MRS VIRGINIA STIDUM | 7.24 | Refund |
| MRS VIRGINIA STROGEN | 55.99 | Refund |
| MRS VIRGINIA SVALINA | 10.76 | Refund |
| MRS VIRGINIA TALLMAN | 24.94 | Refund |
| MRS VIRGINIA TAYLOR | 10.00 | Prize Winner |
| MRS VIRGINIA TEMPLE | 10.00 | Prize Winner |
| MRS VIRGINIA TYRE | 10.00 | Refund |
| MRS VIRGINIA V PLAAT | 5.00 | Prize Winner |
| MRS VIRGINIA WALKER | 24.73 | Refund |
| MRS VIRGINIA WALKER | 11.98 | Refund |
| MRS VIRGINIA WALTERS | 1.08 | Refund |
| MRS VIRGINIA WARD | 128.35 | Refund |
| MRS VIRGINIA WARE | 2.00 | Refund |
| MRS VIRGINIA WATKINS | 5.00 | Refund |
| MRS VIRGINIA WEBSTER | 5.00 | Prize Winner |
| MRS VIRGINIA WEST | 15.62 | Refund |
| MRS VIRGINIA WHITE | 7.81 | Refund |
| MRS VIRGINIA WILLIAMS | 29.61 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BRENDA O KIYOTA | 10.00 | Refund | MR GLEN SCHRIMSHER | 25.63 | Refund | MRS VIRGINIA WILLIAMS | 1.48 | Refund |
| BRENDA OESTREICH | 2.11 | Refund | MR GLEN SHAEFFER | 40.88 | Refund | MRS VIRGINIA WILLOUGHBY | 5.00 | Prize Winner |
| BRENDA OLIVA | 4.39 | Refund | MR GLEN SHAMPANORE | 10.00 | Prize Winner | MRS VIRGINIA WILSON | 5.37 | Refund |
| BRENDA OSSELLO | 4.50 | Refund | MR GLEN SMILEY | 2.00 | Refund | MRS VIRGINIA WILSON | 5.00 | Prize Winner |
| BRENDA OWEN | 1.80 | Refund | MR GLEN SMUTZ | 30.62 | Refund | MRS VIRGINIA WOLF | 23.94 | Refund |
| BRENDA P WELLS | 29.90 | Refund | MR GLEN STONE | 5.00 | Prize Winner | MRS VIRGINIA WRIGHT | 302.26 | Refund |
| BRENDA PARK | 22.88 | Refund | MR GLEN SUNAHARA | 5.00 | Prize Winner | MRS VIRGINIA ZAHN | 10.00 | Prize Winner |
| BRENDA PARKER | 7.31 | Refund | MR GLEN TILGHMAN | 5.00 | Prize Winner | MRS VIRGINIA ZINN | 1.98 | Refund |
| BRENDA PARKS | 5.00 | Prize Winner | MR GLEN TURPIN | 17.99 | Refund | MRS VIRGINIA ZUREK | 44.71 | Refund |
| BRENDA PARSON | 38.44 | Refund | MR GLEN V. MORGAN | 5.00 | Prize Winner | MRS VIRKETT HAYES | 5.00 | Prize Winner |
| BRENDA PEARSON | 10.00 | Prize Winner | MR GLEN VOWELL | 1.00 | Refund | MRS VISA LATHAM | 1.00 | Refund |
| BRENDA PECK | 17.82 | Refund | MR GLEN WALBRIDGE | 2.00 | Refund | MRS VISTA BARGER | 5.00 | Prize Winner |
| BRENDA PEEKE | 5.50 | Refund | MR GLEN WALDKOETTER | 44.90 | Refund | MRS VITA KINSCH | 1.09 | Refund |
| BRENDA PEOPLES | 11.68 | Refund | MR GLEN WILLIAMS | 560.00 | Prize Winner | MRS VITA STEINKAMP | 5.00 | Prize Winner |
| BRENDA PHILYAW | 235.82 | Refund | MR GLEN WYRCK | 10.00 | Prize Winner | MRS VITALIS BRUMFIELD | 2.63 | Refund |
| BRENDA PICKARD | 27.76 | Refund | MR GLEN ZEINERT | 10.00 | Prize Winner | MRS VITINA BRAVOCO | 29.79 | Refund |
| BRENDA PINE | 160.42 | Refund | MR GLENDALE BLANCHARD | 5.00 | Prize Winner | MRS VITRA GARCIA | 5.00 | Refund |
| BRENDA PITTS | 7.80 | Refund | MR GLENDALE HALL | 5.00 | Prize Winner | MRS VIVAH COOPER | 5.00 | Prize Winner |
| BRENDA PITTS | 30.43 | Refund | MR GLENDON SORRELL | 1.00 | Refund | MRS VIVAH COOPER | 5.00 | Prize Winner |
| BRENDA PORTIS | 14.03 | Refund | MR GLENFORD WILLIAMS | 2.00 | Refund | MRS VIVAN STANLEY | 12.80 | Refund |
| BRENDA POWELL | 2.00 | Refund | MR GLENN A HELMUTH | 5.00 | Prize Winner | MRS VIVI SONNING | 5.00 | Prize Winner |
| BRENDA POWELSON | 10.00 | Prize Winner | MR GLENN A SCMIDT | 12.62 | Refund | MRS VIVIAN ANDRADE | 5.00 | Prize Winner |
| BRENDA PRESTON | 25.43 | Refund | MR GLENN ACKERSON | 5.00 | Prize Winner | MRS VIVIAN BARONE | 33.64 | Refund |
| BRENDA PRICE | 3.16 | Refund | MR GLENN ADAMS | 19.90 | Refund | MRS VIVIAN BATES | 23.48 | Refund |
| BRENDA PRITT | 4.28 | Refund | MR GLENN ALLEN | 1.07 | Refund | MRS VIVIAN BEAN | 1.07 | Refund |
| BRENDA PUCKETT | 1.07 | Refund | MR GLENN ANDERSON | 5.00 | Prize Winner | MRS VIVIAN BEIGEL | 28.07 | Refund |
| BRENDA PULLIAM | 14.66 | Refund | MR GLENN ANDERSON | 100.00 | Prize Winner | MRS VIVIAN BEKELESKI | 18.48 | Refund |
| BRENDA PURVIS | 7.81 | Refund | MR GLENN ARAI | 15.11 | Refund | MRS VIVIAN BLAND | 1.14 | Refund |
| BRENDA QUADE | 2.50 | Refund | MR GLENN ARAKAWA | 35.00 | Refund | MRS VIVIAN BONHAM | 10.00 | Prize Winner |
| BRENDA R FONTENOT | 10.00 | Prize Winner | MR GLENN BALDWIN | 113.42 | Refund | MRS VIVIAN BOOKER | 5.00 | Prize Winner |
| BRENDA R JACKSON | 1.17 | Refund | MR GLENN BARK | 5.00 | Prize Winner | MRS VIVIAN CAHOON | 5.02 | Refund |
| BRENDA R JUDD | 4.50 | Refund | MR GLENN BARTELL | 5.00 | Prize Winner | MRS VIVIAN CANLAS | 5.00 | Prize Winner |
| BRENDA R MCLEOD | 10.00 | Prize Winner | MR GLENN BAYERKOHLER | 5.00 | Prize Winner | MRS VIVIAN CHEW | 2.00 | Refund |
| BRENDA R PUTMAN | 21.58 | Refund | MR GLENN BEL | 4.50 | Refund | MRS VIVIAN CHIAPPETTA | 2.00 | Refund |
| BRENDA R SMITH | 96.78 | Refund | MR GLENN BEVERLY | 1.07 | Refund | MRS VIVIAN CHILDERS | 10.00 | Prize Winner |
| BRENDA RAINES | 3.50 | Refund | MR GLENN BLAUVELT | 5.00 | Prize Winner | MRS VIVIAN COULTER | 27.98 | Refund |
| BRENDA RAINWATER | 5.00 | Prize Winner | MR GLENN BONIN | 12.28 | Refund | MRS VIVIAN CRAIG | 2.00 | Refund |
| BRENDA RAMOS | 50.00 | Refund | MR GLENN BOXWELL | 15.25 | Refund | MRS VIVIAN CROCKER | 4.76 | Refund |
| BRENDA RANDOLPH | 14.95 | Refund | MR GLENN BOXX | 135.00 | Refund | MRS VIVIAN DAVIS | 92.18 | Refund |
| BRENDA RASMUSSEN | 5.00 | Prize Winner | MR GLENN BRADLEY | 5.00 | Prize Winner | MRS VIVIAN DILLE | 19.85 | Refund |
| BRENDA RASO | 1.00 | Refund | MR GLENN BRADSHAW | 5.00 | Prize Winner | MRS VIVIAN DITOMASSO | 5.00 | Prize Winner |
| BRENDA RATTY | 2.24 | Refund | MR GLENN BRITTAIN | 10.00 | Prize Winner | MRS VIVIAN DOHERTY | 5.00 | Prize Winner |
| BRENDA RAWLS | 5.00 | Prize Winner | MR GLENN BROWN | 10.00 | Prize Winner | MRS VIVIAN DUBOSE | 5.58 | Refund |
| BRENDA RHODES | 28.78 | Refund | MR GLENN BRYANT | 2.00 | Refund | MRS VIVIAN EFIRD | 10.00 | Prize Winner |
| BRENDA RICHARDSON | 5.00 | Prize Winner | MR GLENN BURGESS | 1.99 | Refund | MRS VIVIAN FARRIS | 10.00 | Prize Winner |
| BRENDA RIDDLE | 28.00 | Refund | MR GLENN BURGOON | 24.65 | Refund | MRS VIVIAN FOX | 5.00 | Prize Winner |
| BRENDA RIESER | 5.00 | Prize Winner | MR GLENN CARLSON | 5.00 | Prize Winner | MRS VIVIAN GILLELAND | 22.88 | Refund |
| BRENDA ROACH | 2.50 | Refund | MR GLENN CARLSRUD | 137.39 | Refund | MRS VIVIAN GROOMS | 5.00 | Prize Winner |
| BRENDA ROBERTSON | 9.57 | Refund | MR GLENN CARREATHERS | 2.00 | Refund | MRS VIVIAN GUNSELL | 32.96 | Refund |
| BRENDA ROBINS | 4.50 | Refund | MR GLENN CARROLL | 10.00 | Prize Winner | MRS VIVIAN HILL | 10.00 | Prize Winner |
| BRENDA ROBINSON | 2.00 | Refund | MR GLENN CARTER | 3.00 | Refund | MRS VIVIAN HITE | 10.00 | Prize Winner |
| BRENDA ROBISON | 12.01 | Refund | MR GLENN CARVER | 8.99 | Refund | MRS VIVIAN HOFFMAN | 1.00 | Refund |
| BRENDA RODGERS | 5.00 | Prize Winner | MR GLENN CASTEEL | 5.00 | Prize Winner | MRS VIVIAN HOWELL | 3.00 | Refund |
| BRENDA ROGERS | 2.00 | Refund | MR GLENN CLARK | 71.77 | Refund | MRS VIVIAN IGLOW | 2.50 | Refund |
| BRENDA ROLAND | 2.00 | Refund | MR GLENN CLEVER | 5.00 | Prize Winner | MRS VIVIAN JONES | 50.00 | Prize Winner |
| BRENDA ROLLINS | 3.07 | Refund | MR GLENN COLEMAN | 22.24 | Refund | MRS VIVIAN KALAHER | 5.00 | Prize Winner |
| BRENDA ROWELL | 2.50 | Refund | MR GLENN COOKSEY | 4.75 | Refund | MRS VIVIAN KELLEY | 100.48 | Refund |
| BRENDA ROYAL | 5.00 | Prize Winner | MR GLENN COWDEN | 5.00 | Prize Winner | MRS VIVIAN KENT | 29.62 | Refund |
| BRENDA RUCKER | 17.73 | Refund | MR GLENN CROOK | 10.00 | Prize Winner | MRS VIVIAN KOUTNY | 4.00 | Refund |
| BRENDA RUSSELL | 3.00 | Refund | MR GLENN CROWE | 5.00 | Prize Winner | MRS VIVIAN LILLY | 62.88 | Refund |
| BRENDA S ANDERS | 10.00 | Prize Winner | MR GLENN DAVIS | 10.00 | Prize Winner | MRS VIVIAN LOPEZ | 7.00 | Refund |
| BRENDA S BANEKR | 1.08 | Refund | MR GLENN DEAN | 2.00 | Refund | MRS VIVIAN LUEBS | 5.00 | Prize Winner |
| BRENDA S GRANTHAM | 5.00 | Prize Winner | MR GLENN DEL VALLE | 500.00 | Prize Winner | MRS VIVIAN MARLAR | 1.00 | Refund |
| BRENDA S JOHNSON | 63.68 | Refund | MR GLENN DOLAN | 10.00 | Prize Winner | MRS VIVIAN MASON | 26.73 | Refund |
| BRENDA S MAIDEN | 2.00 | Refund | MR GLENN DOUGHERTY | 51.60 | Refund | MRS VIVIAN MAURY | 5.00 | Prize Winner |
| BRENDA S RICARD | 29.77 | Refund | MR GLENN EDENS | 8.74 | Refund | MRS VIVIAN MAY | 10.00 | Prize Winner |
| BRENDA S SILVA | 6.63 | Refund | MR GLENN EGLINGTON | 85.12 | Refund | MRS VIVIAN MAYES | 18.37 | Refund |
| BRENDA S SISCO | 4.00 | Refund | MR GLENN ELKINS | 15.00 | Prize Winner | MRS VIVIAN MCDANIEL | 2.00 | Refund |
| BRENDA S SLATER | 3.00 | Refund | MR GLENN FEITT | 5.00 | Prize Winner | MRS VIVIAN MOORE | 8.59 | Refund |
| BRENDA S TURLEY | 2.00 | Refund | MR GLENN FISK | 15.00 | Prize Winner | MRS VIVIAN MOUZON | 10.00 | Prize Winner |
| BRENDA S TURNER | 10.00 | Prize Winner | MR GLENN FOGG | 15.00 | Prize Winner | MRS VIVIAN NIXON | 5.00 | Prize Winner |
| BRENDA S WOOD | 10.00 | Prize Winner | MR GLENN FOSTER | 1.09 | Refund | MRS VIVIAN PAINE | 5.00 | Prize Winner |
| BRENDA SALACUP | 1.00 | Refund | MR GLENN FULLER | 80.58 | Refund | MRS VIVIAN PARK | 5.00 | Prize Winner |
| BRENDA SALISBURY | 3.17 | Refund | MR GLENN FUTCH | 2.16 | Refund | MRS VIVIAN PEFFER | 195.59 | Refund |
| BRENDA SAMPSEL | 2.00 | Refund | MR GLENN GALES | 10.00 | Refund | MRS VIVIAN PEIFFER | 10.00 | Prize Winner |
| BRENDA SAULS | 3.19 | Refund | MR GLENN GEE | 5.00 | Prize Winner | MRS VIVIAN PERRY | 62.95 | Refund |
| BRENDA SAVAGE | 4.33 | Refund | MR GLENN GOBER | 2.00 | Refund | MRS VIVIAN PITTMAN | 5.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BRENDA SAWYER | 10.00 | Refund | MR GLENN GRAHAM | 328.37 | Refund | MRS VIVIAN PREJEAN | 2.90 | Refund |
| BRENDA SCHEELER | 2.00 | Refund | MR GLENN GREENBERG | 19.37 | Refund | MRS VIVIAN PRINCE | 2.00 | Refund |
| BRENDA SCHIBBELHUT | 3.00 | Refund | MR GLENN GRINDSTAFF | 5.00 | Prize Winner | MRS VIVIAN PUCKETT | 23.65 | Refund |
| BRENDA SCHWARTZ | 26.94 | Refund | MR GLENN H PAULK | 9.32 | Refund | MRS VIVIAN PUYEAR | 6.00 | Refund |
| BRENDA SCHWEIGER | 5.00 | Prize Winner | MR GLENN HALL | 1.18 | Refund | MRS VIVIAN RESENDE | 11.07 | Refund |
| Brenda Scott | 106.43 | Refund | MR GLENN HANNA | 10.92 | Refund | MRS VIVIAN ROBERTS | 20.00 | Prize Winner |
| BRENDA SEARS | 5.00 | Prize Winner | MR GLENN HARTMAN | 13.91 | Refund | MRS VIVIAN ROSE | 29.90 | Refund |
| BRENDA SEATON | 100.00 | Prize Winner | MR GLENN HAYES | 5.00 | Prize Winner | MRS VIVIAN SARWI | 5.00 | Prize Winner |
| BRENDA SEWARD | 10.00 | Prize Winner | MR GLENN HENDERSON | 10.00 | Refund | MRS VIVIAN SIMMEL | 10.00 | Prize Winner |
| BRENDA SHARP | 34.53 | Refund | MR GLENN HINES | 22.40 | Refund | MRS VIVIAN SIMMONS | 17.16 | Refund |
| BRENDA SHIFFER | 21.34 | Refund | MR GLENN HOHMAN | 1.00 | Refund | MRS VIVIAN SUTPHIN | 6.00 | Refund |
| BRENDA SHIPP | 2.50 | Refund | MR GLENN HOUSMAN | 24.22 | Refund | MRS VIVIAN THOMAS | 5.00 | Prize Winner |
| BRENDA SHOBE | 1.70 | Refund | MR GLENN HOWARD | 5.00 | Prize Winner | MRS VIVIAN TIPTON | 5.00 | Prize Winner |
| BRENDA SHOOK | 1.28 | Refund | MR GLENN HUDGINS | 10.00 | Refund | MRS VIVIAN VALDEZ | 5.00 | Prize Winner |
| BRENDA SHOPODOCK | 33.77 | Refund | MR GLENN J. BOURGEOIS | 10.00 | Prize Winner | MRS VIVIAN VEGA | 10.00 | Refund |
| BRENDA SHUMAN | 18.12 | Refund | MR GLENN JACKSON | 1.00 | Refund | MRS VIVIAN W MARTENS | 28.72 | Refund |
| BRENDA SIGNOR | 35.86 | Refund | MR GLENN JOHNSON | 58.41 | Refund | MRS VIVIAN WAGNER | 5.00 | Refund |
| BRENDA SIMPSON | 162.71 | Refund | MR GLENN JOHNSON | 10.00 | Prize Winner | MRS VIVIAN WALKER | 4.90 | Refund |
| BRENDA SLAUGHTER | 10.00 | Prize Winner | MR GLENN JONES | 39.20 | Refund | MRS VIVIAN WALTON | 27.52 | Refund |
| BRENDA SNELL | 5.00 | Prize Winner | MR GLENN JONES | 10.00 | Refund | MRS VIVIAN WHITE | 13.89 | Refund |
| BRENDA SNOW | 17.06 | Refund | MR GLENN JONES | 10.00 | Refund | MRS VIVIAN WILLIAMS | 23.06 | Refund |
| BRENDA SOMERVILLE | 1.07 | Refund | MR GLENN JONES | 100.00 | Refund | MRS VIVIAN WORTHAM | 38.41 | Refund |
| BRENDA SORTO | 2.00 | Refund | MR GLENN KEINER | 10.00 | Refund | MRS VIVIAN Y SMALL | 10.00 | Prize Winner |
| BRENDA SOUTHEY | 19.41 | Refund | MR GLENN KERNAN | 5.00 | Prize Winner | MRS VIVIAN ZELVIN | 29.47 | Refund |
| BRENDA SPROUSE | 1.00 | Refund | MR GLENN KITASHIMA | 10.00 | Refund | MRS VIVIANA GOMEZ | 29.67 | Refund |
| BRENDA STAFFORD | 27.26 | Refund | MR GLENN KUBIN | 5.00 | Prize Winner | MRS VIVIENE EVANS | 52.98 | Refund |
| BRENDA STAMPS | 5.00 | Prize Winner | MR GLENN KUNIS | 5.00 | Prize Winner | MRS VIVIENNE KAMINSKI | 10.00 | Prize Winner |
| BRENDA STEELMAN | 13.13 | Refund | MR GLENN LAMBERT | 2.14 | Refund | MRS VIVIENNE SANDERS | 9.95 | Refund |
| BRENDA STEPHENS | 1.07 | Refund | MR GLENN LANE | 10.00 | Refund | MRS VIVIENNE TAYLOR | 10.00 | Refund |
| BRENDA STERLING | 1.43 | Refund | MR GLENN LEWIS | 10.00 | Refund | MRS VIZ LAMORENA | 64.17 | Refund |
| BRENDA STERLY | 47.18 | Refund | MR GLENN LILLIBRIDGE | 14.50 | Refund | MRS VONA OLSON | 10.00 | Prize Winner |
| BRENDA STEVENS | 21.56 | Refund | MR GLENN LOUDENSLAGER | 5.00 | Prize Winner | MRS VONA QUACKENBUSH | 2.00 | Refund |
| BRENDA STEWART | 27.00 | Refund | MR GLENN MACDONALD | 2.00 | Refund | MRS VONANN STUTLER | 3.18 | Refund |
| BRENDA STEWART | 5.00 | Prize Winner | MR GLENN MANGOLD | 13.00 | Refund | MRS VONCIL SHIVERS | 5.07 | Refund |
| BRENDA STRICKLAND | 15.00 | Prize Winner | MR GLENN MARR | 29.92 | Refund | MRS VONCILE MCDONALD | 43.67 | Refund |
| BRENDA STRIPE | 29.87 | Refund | MR GLENN MCDANIEL | 25.00 | Refund | MRS VONCILLE KRAUT | 10.00 | Refund |
| BRENDA SURVILLO | 5.00 | Prize Winner | MR GLENN MCDONALD | 15.00 | Refund | MRS VONDA BAILS | 148.98 | Refund |
| BRENDA SWAGERTY | 1.41 | Refund | MR GLENN MERZ | 5.00 | Prize Winner | MRS VONDA JONES | 10.00 | Prize Winner |
| BRENDA SWANN | 3.00 | Refund | MR GLENN MESSMER | 5.00 | Prize Winner | MRS VONDA PURVIS | 26.05 | Refund |
| BRENDA T HUMPHRIES | 115.96 | Refund | MR GLENN MILLER | 5.00 | Prize Winner | MRS VONDA STEELE | 10.00 | Prize Winner |
| BRENDA T ORDOYNE | 10.00 | Prize Winner | MR GLENN MOORE | 14.49 | Refund | MRS VONDA STEVENS | 10.00 | Prize Winner |
| BRENDA T PAGE | 19.19 | Refund | MR GLENN MOSER | 1.07 | Refund | MRS VONDA TILLOTSON | 5.00 | Prize Winner |
| BRENDA TARLTON | 27.71 | Refund | MR GLENN MOUNKES | 10.00 | Prize Winner | MRS VONDELL LESPI | 32.15 | Refund |
| BRENDA TATE | 51.03 | Refund | MR GLENN NAPPER | 4.50 | Refund | MRS VONNA HUSBY | 54.95 | Refund |
| BRENDA TAYLOR | 1.07 | Refund | MR GLENN NIELSON | 2.00 | Refund | MRS VONNA METZER | 67.52 | Refund |
| BRENDA TAYLOR | 2.00 | Refund | MR GLENN NYMAN | 5.00 | Prize Winner | MRS VONNIE CARPENTER | 4.50 | Refund |
| BRENDA THOMAS | 1.08 | Refund | MR GLENN ORTON | 10.00 | Prize Winner | MRS VONNIE RAYBURN | 6.66 | Refund |
| BRENDA THOMAS | 53.85 | Refund | MR GLENN PAINTER | 10.00 | Refund | MRS VONNIE SHOCKEY | 27.94 | Refund |
| BRENDA THREADGILL | 10.06 | Refund | MR GLENN PAQUETTE | 10.00 | Refund | MRS VONNIE WILKINS | 10.00 | Prize Winner |
| BRENDA THREET | 55.61 | Refund | MR GLENN PAVY | 1.00 | Refund | MRS VYADRA MOORE | 50.00 | Prize Winner |
| BRENDA THULOR | 5.30 | Refund | MR GLENN PERCELL JR- | 10.00 | Refund | MRS VYANN LOVETT | 5.40 | Refund |
| BRENDA TIDD | 49.55 | Refund | MR GLENN PEREZ | 22.97 | Refund | MRS W A STROTTER | 10.00 | Prize Winner |
| BRENDA TIMBERLAKE | 10.00 | Prize Winner | MR GLENN PHILLIPS | 3.24 | Refund | MRS W ASKINS | 6.29 | Refund |
| BRENDA TITUS | 2.00 | Refund | MR GLENN PITTMAN | 5.00 | Refund | MRS W B TAFT | 99.06 | Refund |
| BRENDA TODD | 1.30 | Refund | MR GLENN PODLEWSKI | 3.18 | Refund | MRS W BLANKENSHIP | 5.00 | Refund |
| BRENDA TOLLIVER | 44.99 | Refund | MR GLENN POTTS | 19.08 | Refund | MRS W CLARK | 45.55 | Refund |
| BRENDA TRALIES | 18.75 | Refund | MR GLENN PRESTON | 10.00 | Prize Winner | MRS W DARLING | 10.00 | Prize Winner |
| BRENDA TRMAMELL | 11.54 | Refund | MR GLENN PROPST | 2.00 | Refund | MRS W DELGADO | 29.66 | Refund |
| BRENDA TURNER | 2.00 | Refund | MR GLENN PURKETT | 30.93 | Refund | MRS W DEVEY-YESTER | 10.00 | Prize Winner |
| BRENDA TURNER | 2.00 | Refund | MR GLENN R MACKENZIE | 4.28 | Refund | MRS W FRANKLIN | 17.10 | Refund |
| BRENDA UBON | 231.91 | Refund | MR GLENN R WILLIAMS | 14.49 | Refund | MRS W GADDISON | 1.08 | Refund |
| BRENDA UCHTMAN | 17.93 | Refund | MR GLENN REICHENBACH | 5.00 | Refund | MRS W HARDISON | 2.02 | Refund |
| BRENDA VANDAGRIFF | 2.00 | Refund | MR GLENN REVIER | 5.00 | Prize Winner | MRS W HICKMAN | 3.04 | Refund |
| BRENDA VANDERGRIFF | 10.00 | Prize Winner | MR GLENN ROBERTSON | 13.42 | Refund | MRS W HOLCOMB | 5.00 | Prize Winner |
| BRENDA VANDERGRIFT | 3.31 | Refund | MR GLENN ROBERTSON | 10.00 | Refund | MRS W IBBETSON | 10.00 | Refund |
| BRENDA VANDEURSEN | 32.90 | Refund | MR GLENN ROGERS | 5.00 | Refund | MRS W J JOHNSON III | 2.00 | Refund |
| BRENDA VANLUE | 28.19 | Refund | MR GLENN RORIE | 5.00 | Refund | MRS W KING EPPERLY | 39.90 | Refund |
| BRENDA VANMETER | 2.08 | Refund | MR GLENN ROSA | 5.00 | Refund | MRS W LOPEZ-BISHOP | 10.00 | Refund |
| BRENDA VICKERY | 47.77 | Refund | MR GLENN RUSHIN | 10.00 | Refund | MRS W MCMAHAN | 10.00 | Prize Winner |
| BRENDA VINCENT | 10.00 | Prize Winner | MR GLENN RUSMISELLE | 15.00 | Refund | MRS W REHM | 3.00 | Refund |
| BRENDA W AGUNYEGO | 6.36 | Refund | MR GLENN SCHACKMUTH | 56.89 | Refund | MRS W RILEY-TURNER | 10.00 | Prize Winner |
| BRENDA W FLESHMAN | 10.00 | Prize Winner | MR GLENN SCHANEL | 1.07 | Refund | MRS W SHAFFETT | 2.50 | Refund |
| BRENDA W MUACHINSON | 5.00 | Refund | MR GLENN SCHNEIDEWIND | 1.06 | Refund | MRS W STANLEY | 1.07 | Refund |
| BRENDA WALLACE | 6.07 | Refund | MR GLENN SCHRONCE | 5.00 | Refund | MRS W TURMAN | 7.13 | Refund |
| BRENDA WALLENKAMP | 10.00 | Refund | MR GLENN SCHULER | 17.25 | Refund | MRS W WEISSMAN | 2.00 | Refund |
| BRENDA WARREN | 10.00 | Prize Winner | MR GLENN SEYMOUR | 37.67 | Refund | MRS W WILKINSON | 32.82 | Refund |
| BRENDA WATERS | 5.00 | Prize Winner | MR GLENN SHAFFER | 255.00 | Prize Winner | MRS W WILLIAMS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BRENDA WATTS | 6.00 | Refund | MR GLENN SHARP | 5.00 | Prize Winner | MRS W WRIGHT WILLIAMS | 146.17 | Refund |
| BRENDA WEAVER | 2.85 | Refund | MR GLENN SICILIANO | 5.00 | Refund | MRS WA N BANKSTON | 10.00 | Prize Winner |
| BRENDA WEBSTER | 21.34 | Refund | MR GLENN SLIKER | 8.68 | Refund | MRS WAHEEDA WAHID | 4.50 | Refund |
| BRENDA WEESE | 3.17 | Refund | MR GLENN SLOAN | 2.00 | Refund | MRS WAHNITA MCCOY | 3.23 | Refund |
| BRENDA WELLS | 3.77 | Refund | MR GLENN SMITH | 5.00 | Prize Winner | MRS WAI HENDLEY | 4.50 | Refund |
| BRENDA WHEAT | 19.20 | Refund | MR GLENN SMITH | 5.00 | Prize Winner | MRS WALDEN POPE | 10.00 | Prize Winner |
| BRENDA WHEETLEY | 2.00 | Refund | MR GLENN SMOTHERS | 24.59 | Refund | MRS WALDI ROSENBERG | 26.44 | Refund |
| BRENDA WHYTE | 100.00 | Prize Winner | MR GLENN SODUSTA | 5.00 | Prize Winner | MRS WALICE SMITH | 5.00 | Prize Winner |
| BRENDA WILLIAMS | 4.50 | Refund | MR GLENN SOLBERG | 10.00 | Prize Winner | MRS WALLACE SMITH | 5.79 | Refund |
| BRENDA WILLIAMS | 4.28 | Refund | MR GLENN SPORIE | 19.53 | Refund | MRS WALTER JOHNSON III | 5.00 | Prize Winner |
| BRENDA WILLIAMS | 21.55 | Refund | MR GLENN STEEL | 5.00 | Prize Winner | MRS WALTER KOSKO | 54.82 | Refund |
| BRENDA WILLIAMS | 1.07 | Refund | MR GLENN STEWART | 20.00 | Prize Winner | MRS WALTER S SANDERS | 18.48 | Refund |
| BRENDA WILLIAMS | 1.10 | Refund | MR GLENN STOWELL | 5.00 | Prize Winner | MRS WALTERINE M COX | 1.07 | Refund |
| BRENDA WILLIAMS | 4.38 | Refund | MR GLENN STRICKLAND | 1.07 | Refund | MRS WALTRAUD MEYER | 100.00 | Prize Winner |
| BRENDA WINTERS | 2.00 | Refund | MR GLENN SWAIN | 5.00 | Prize Winner | MRS WALTRAUD PUCHTEL | 1.07 | Refund |
| BRENDA WORKMAN | 2.00 | Refund | MR GLENN SWARTZLANDER | 36.96 | Refund | MRS WALTRAUT SUNICH | 2.00 | Refund |
| BRENDA WRIGHT | 31.76 | Refund | MR GLENN SYSKA | 26.35 | Refund | MRS WALTSIE MCCROEY | 17.89 | Refund |
| BRENDA XANDER | 4.99 | Refund | MR GLENN TAKEHARA | 99.19 | Refund | MRS WANDA ALLEN | 6.42 | Refund |
| BRENDA Y DEYO | 1.00 | Refund | MR GLENN TAYLOR | 15.00 | Prize Winner | MRS WANDA ANDERSON | 21.58 | Refund |
| BRENDA Y THOMPSON | 16.02 | Refund | MR GLENN THOMAS | 40.73 | Refund | MRS WANDA ANDERSON | 6.32 | Refund |
| BRENDA YEACK | 2.05 | Refund | MR GLENN THOMPSON | 20.00 | Prize Winner | MRS WANDA ARCURI | 9.00 | Refund |
| BRENDA YEOMANS | 142.92 | Refund | MR GLENN THOREN | 26.57 | Refund | MRS WANDA BAKER | 3.00 | Refund |
| BRENDA YORK | 10.57 | Refund | MR GLENN TROSS | 125.93 | Refund | MRS WANDA BARRERE | 10.00 | Prize Winner |
| BRENDA Z PERRY | 2.50 | Refund | MR GLENN UYENO | 1.05 | Refund | MRS WANDA BARRY | 8.86 | Refund |
| BRENDALEA BROWN | 14.65 | Refund | MR GLENN VANCLEVE | 5.00 | Prize Winner | MRS WANDA BARTH | 23.14 | Refund |
| BRENDAN MCCARRON | 42.01 | Refund | MR GLENN VICKNAIR | 6.00 | Refund | MRS WANDA BAYLOR | 1.07 | Refund |
| BRENDER ROYSTON | 4.85 | Refund | MR GLENN W BUNTING | 1.07 | Refund | MRS WANDA BEEMAN | 2.00 | Refund |
| BRENDIA THOMAS | 8.05 | Refund | MR GLENN WAGNER | 5.00 | Prize Winner | MRS WANDA BENTON | 5.00 | Refund |
| BRENDO WILSON | 2.47 | Refund | MR GLENN WELLER | 10.00 | Refund | MRS WANDA BLACK | 41.03 | Refund |
| BRENDT HOLDEN | 36.78 | Refund | MR GLENN WILCOX | 10.00 | Refund | MRS WANDA BOOKER | 2.32 | Refund |
| BRENICE LAMBERT | 9.95 | Refund | MR GLENN WILKINS | 53.48 | Refund | MRS WANDA BORDELON | 10.00 | Prize Winner |
| BRENT BAGLEY | 10.00 | Prize Winner | MR GLENN WILLIAMS | 2.00 | Refund | MRS WANDA BOWEN | 2.91 | Refund |
| BRENT BOYD | 2.07 | Refund | MR GLENN WILLIAMS | 6.17 | Refund | MRS WANDA BREVIG | 7.91 | Refund |
| BRENT BRANNON | 2.00 | Refund | MR GLENN WILSON | 61.52 | Refund | MRS WANDA BRYANT | 5.99 | Refund |
| BRENT CHASE | 3.00 | Refund | MR GLENN WINEKE | 1.30 | Refund | MRS WANDA BUCKINGHAM | 1.00 | Refund |
| BRENT D SPAULDING | 10.50 | Refund | MR GLENN WOOD | 10.00 | Prize Winner | MRS WANDA BURTON | 5.46 | Refund |
| BRENT DARNELL | 10.00 | Prize Winner | MR GLENN YORK | 1.66 | Refund | MRS WANDA BUYAS | 5.00 | Prize Winner |
| BRENT DRAKE | 19.67 | Refund | MR GLENN YORK | 1.07 | Refund | MRS WANDA CALLAHAN | 331.58 | Refund |
| BRENT E HOKANSON | 13.49 | Refund | MR GLENNIE BRINKMAN | 1.00 | Refund | MRS WANDA CAMPBELL | 2.00 | Refund |
| BRENT JONES | 1.00 | Refund | MR GLENNIS SWARTS | 1.08 | Refund | MRS WANDA CARLTON | 17.88 | Refund |
| BRENT L CAIN | 39.42 | Refund | MR GLENWOOD BROWN II | 17.06 | Refund | MRS WANDA CHENNAULT | 10.00 | Prize Winner |
| BRENT L DOUCETT | 2.50 | Refund | MR GLENWOOD MUNSON | 38.64 | Refund | MRS WANDA CHILDERS | 29.90 | Refund |
| BRENT L MANLEY | 30.00 | Refund | MR GLENWOOD NORRIS | 19.24 | Refund | MRS WANDA CHISM | 9.50 | Refund |
| BRENT LEMONS | 4.00 | Refund | MR GLORIA DUNCAN | 1.07 | Refund | MRS WANDA CLARK | 1.06 | Refund |
| BRENT LOUISE | 29.64 | Refund | MR GLORIA HUNTER | 40.98 | Refund | MRS WANDA CLAY | 20.00 | Prize Winner |
| BRENT MYERS | 5.94 | Refund | MR GLORIA MORGAN | 2.40 | Refund | MRS WANDA COBB | 23.20 | Refund |
| BRENT NORTON | 15.00 | Prize Winner | MR GLORY ADAMS | 17.45 | Refund | MRS WANDA COOK | 85.00 | Prize Winner |
| BRENT RUIZ | 5.38 | Refund | MR GLOUCESTER BROWN | 10.00 | Prize Winner | MRS WANDA CRAWFORD | 10.00 | Prize Winner |
| BRENT W SPENCER | 3.32 | Refund | MR GLYNN BAXTER | 5.00 | Prize Winner | MRS WANDA CRAWFORD | 10.00 | Prize Winner |
| BRENT WHITLOCK | 1.00 | Refund | MR GLYNN HAYNES | 5.00 | Prize Winner | MRS WANDA CROZIER | 2.00 | Refund |
| BRENT WILCOX | 2.00 | Refund | MR GLYNN RALPH | 21.20 | Refund | MRS WANDA CRUZ | 10.00 | Prize Winner |
| BRENT WILSON | 14.88 | Refund | MR GO GALLEGOS | 5.00 | Prize Winner | MRS WANDA CUTSFORTH | 3.47 | Refund |
| BRENTON H COX | 31.24 | Refund | MR GODFREY CORDOVA | 2.00 | Refund | MRS WANDA DAVIS | 39.63 | Refund |
| BRENTON S PETE | 19.97 | Refund | MR GODFREY EVERITT | 25.00 | Refund | MRS WANDA DECKER | 5.00 | Prize Winner |
| BRET A MCKAY | 5.99 | Refund | MR GODFREY OFOEZIE | 15.00 | Prize Winner | MRS WANDA DELLINGER | 37.54 | Refund |
| BRET FOSTER | 66.45 | Refund | MR GOERGE KAROUSOS | 25.24 | Refund | MRS WANDA DENNEY | 3.00 | Refund |
| BRET KEPPLE | 5.00 | Refund | MR GOFF HUDSON | 1.49 | Refund | MRS WANDA DOUGLAS | 2.16 | Refund |
| BRET VANSEIVER | 6.06 | Refund | MR GOGGINS JAMES | 5.00 | Prize Winner | MRS WANDA DOWNS | 5.00 | Prize Winner |
| BRETT BRADEN | 17.03 | Refund | MR GOKULDAS SHAH | 4.50 | Refund | MRS WANDA DUBOIS | 21.38 | Refund |
| BRETT DARCE | 5.00 | Prize Winner | MR GONZALEZ I JUAN | 2.00 | Refund | MRS WANDA DUCOMMUN | 1.06 | Refund |
| BRETT DARR | 5.00 | Prize Winner | MR GONZALO LIRA | 5.00 | Prize Winner | MRS WANDA DUKES | 2.59 | Refund |
| BRETT EAGLISH | 2.50 | Refund | MR GONZALO SANTANA | 36.77 | Refund | MRS WANDA DUNCAN | 3.00 | Refund |
| BRETT HALL | 10.00 | Prize Winner | MR GOODLOW H TOOTLE | 10.00 | Prize Winner | MRS WANDA DUNCAN | 10.00 | Prize Winner |
| BRETT M JONES | 10.00 | Prize Winner | MR GORAN ILIEV | 5.00 | Prize Winner | MRS WANDA DUNLAP | 42.88 | Refund |
| BREWER E JANET | 166.57 | Refund | MR GORDIE GIBBS | 2.00 | Refund | MRS WANDA E RUBY | 2.00 | Refund |
| BRIAITTE WHITE | 2.50 | Refund | MR GORDON ALLIS | 5.00 | Prize Winner | MRS WANDA EARLS | 37.00 | Refund |
| BRIAN A BARE | 5.00 | Prize Winner | MR GORDON ANDERSON | 12.00 | Refund | MRS WANDA ELLIS | 5.00 | Prize Winner |
| BRIAN A RICH | 2.00 | Refund | MR GORDON ANSON | 13.85 | Refund | MRS WANDA ESTRADA | 10.00 | Prize Winner |
| BRIAN ABEL | 9.54 | Refund | MR GORDON AUGUSTIN | 20.00 | Prize Winner | MRS WANDA FOSTER | 15.65 | Refund |
| BRIAN ALOISI | 6.39 | Refund | MR GORDON AYEN | 1.06 | Refund | MRS WANDA FUESTER | 9.00 | Refund |
| BRIAN ASHBY | 5.00 | Refund | MR GORDON BAGLEY | 36.19 | Refund | MRS WANDA G TURNER | 10.00 | Prize Winner |
| BRIAN BACA | 10.00 | Prize Winner | MR GORDON BEAN | 28.17 | Refund | MRS WANDA GARCED | 10.00 | Prize Winner |
| BRIAN BALL | 104.53 | Refund | MR GORDON BICKEL | 6.29 | Refund | MRS WANDA GAYHART | 5.00 | Prize Winner |
| BRIAN BATES | 2.02 | Refund | MR GORDON BISHOP | 12.68 | Refund | MRS WANDA GEORGE | 26.68 | Refund |
| BRIAN BELCHER | 5.00 | Prize Winner | MR GORDON BOLLES | 5.00 | Prize Winner | MRS WANDA GERMANN | 8.58 | Refund |
| BRIAN BIXBY | 9.50 | Refund | MR GORDON BRAZAA | 5.00 | Prize Winner | MRS WANDA GIBSON | 16.20 | Refund |
| BRIAN BOTSHON | 93.03 | Refund | MR GORDON CERRUDO | 31.30 | Refund | MRS WANDA GILES | 49.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BRIAN BOYKIN | 1.10 | Refund |
| BRIAN BRADFIELD | 2.06 | Refund |
| BRIAN BROSEY | 40.44 | Refund |
| BRIAN BURGESS | 2.50 | Refund |
| BRIAN C LOCKLIN | 5.00 | Prize Winner |
| BRIAN CHAMPION | 27.90 | Refund |
| BRIAN CROUSE | 30.48 | Refund |
| BRIAN D MOORE | 5.00 | Prize Winner |
| BRIAN DELVAL | 2.00 | Refund |
| BRIAN DIPIETRO | 16.58 | Refund |
| BRIAN E ESPENSCHIED | 2.99 | Refund |
| BRIAN ECKER | 29.48 | Refund |
| BRIAN EDGETT | 1.09 | Refund |
| BRIAN EDICK | 2.00 | Refund |
| BRIAN ERICKSON | 5.00 | Prize Winner |
| BRIAN F BROWN | 60.95 | Refund |
| Brian F Mills | 4.00 | Refund |
| BRIAN FAULKNER | 2.50 | Refund |
| BRIAN FERRIS | 8.50 | Refund |
| BRIAN FLYNN | 57.90 | Refund |
| BRIAN FOREMAN | 8.81 | Refund |
| BRIAN G MARCKS | 2.00 | Refund |
| BRIAN G STANLEY | 3.28 | Refund |
| BRIAN GERBER JR | 17.04 | Refund |
| BRIAN GILES | 58.76 | Refund |
| BRIAN GRAYBILL | 9.27 | Refund |
| BRIAN HAWKINS | 10.00 | Prize Winner |
| BRIAN HELMS | 53.38 | Refund |
| BRIAN HENDRICKS | 8.78 | Refund |
| BRIAN HENRY | 20.00 | Prize Winner |
| BRIAN HOLCOMB | 1.53 | Refund |
| BRIAN HOLMES | 10.00 | Prize Winner |
| BRIAN HORAN | 41.70 | Refund |
| BRIAN HORII | 5.00 | Prize Winner |
| BRIAN J APPEL ESQ | 23.09 | Refund |
| BRIAN J CASSIDY | 39.00 | Refund |
| BRIAN J GATES | 16.03 | Refund |
| BRIAN JAMES | 5.00 | Prize Winner |
| BRIAN JONES | 3.24 | Refund |
| BRIAN JORDAN | 2.00 | Refund |
| BRIAN K HALL | 10.00 | Prize Winner |
| BRIAN K KANAHA | 83.96 | Refund |
| BRIAN K PERSON | 15.15 | Refund |
| BRIAN K VINCENT | 9.09 | Refund |
| BRIAN KETCHERSID | 7.15 | Refund |
| BRIAN KIERNAN | 11.56 | Refund |
| BRIAN KILBURN | 1.17 | Refund |
| BRIAN L CRICKENBERGER | 10.00 | Prize Winner |
| BRIAN L MHOWARD | 1.72 | Refund |
| BRIAN LABIT | 10.00 | Prize Winner |
| BRIAN LACOTTA | 43.03 | Refund |
| BRIAN LANDIN | 14.20 | Refund |
| BRIAN LEONARD | 3.55 | Refund |
| BRIAN MAKI | 10.00 | Prize Winner |
| BRIAN MARTINCHEH | 43.45 | Refund |
| BRIAN MCKENNA | 47.48 | Refund |
| BRIAN MEDDAUGH | 12.81 | Refund |
| BRIAN MICH | 15.00 | Prize Winner |
| BRIAN MILLER | 5.00 | Prize Winner |
| BRIAN MILLS | 10.00 | Refund |
| BRIAN MOENNING | 6.33 | Refund |
| BRIAN MUNOZ | 2.24 | Refund |
| BRIAN MURPHY | 4.50 | Refund |
| BRIAN NAKAMURA | 10.00 | Prize Winner |
| BRIAN NELSON | 2.00 | Refund |
| BRIAN NOVOTNY | 1.38 | Refund |
| BRIAN ORENDER | 5.00 | Prize Winner |
| BRIAN P BOURG | 18.50 | Refund |
| BRIAN P O'KEEFE | 13.96 | Refund |
| BRIAN PAJA | 1.47 | Refund |
| BRIAN PERKINS | 1.78 | Refund |
| BRIAN PHILLIPS | 4.00 | Refund |
| BRIAN PROTHEROE | 7.47 | Refund |
| BRIAN RATLIFF | 10.00 | Prize Winner |
| BRIAN REEVES | 101.56 | Refund |
| BRIAN RICHARRICHARDS | 5.00 | Prize Winner |
| BRIAN RIDER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GORDON CLAUCHERTY | 42.38 | Refund |
| MR GORDON COLBY | 1.00 | Refund |
| MR GORDON COOL | 5.00 | Prize Winner |
| MR GORDON CREGG | 5.00 | Prize Winner |
| MR GORDON CUTLER | 5.00 | Prize Winner |
| MR GORDON D RADEKE | 272.14 | Refund |
| MR GORDON DEGNAN | 37.34 | Refund |
| MR GORDON DENTON | 27.98 | Refund |
| MR GORDON DREIER | 37.60 | Refund |
| MR GORDON DUWELL | 29.87 | Refund |
| MR GORDON E KING | 56.40 | Refund |
| MR GORDON E WILSON | 10.00 | Prize Winner |
| MR GORDON EVANS | 22.11 | Refund |
| MR GORDON FIELDS JR | 39.92 | Refund |
| MR GORDON FINNEMORE | 29.90 | Refund |
| MR GORDON FRETTEM | 1.00 | Refund |
| MR GORDON FULLER | 10.00 | Prize Winner |
| MR GORDON GERSTNER | 8.16 | Refund |
| MR GORDON GLENNIE | 10.00 | Prize Winner |
| MR GORDON GOLDSBERRY | 15.00 | Prize Winner |
| MR GORDON GRAY | 15.00 | Prize Winner |
| MR GORDON HEAD | 5.00 | Prize Winner |
| MR GORDON HEGEL | 6.00 | Refund |
| MR GORDON HENDERSON | 70.76 | Refund |
| MR GORDON HENDERSON | 15.00 | Prize Winner |
| MR GORDON HENDEY JR | 9.83 | Refund |
| MR GORDON J SELKE | 36.06 | Refund |
| MR GORDON JOHNSON | 2.59 | Refund |
| MR GORDON K MATSUMURA | 5.00 | Prize Winner |
| MR GORDON KAHANU | 311.59 | Refund |
| MR GORDON KAQUATOSH | 4.51 | Refund |
| MR GORDON KEE | 5.00 | Prize Winner |
| MR GORDON KELLOGG | 21.29 | Refund |
| MR GORDON KELLY | 3.00 | Refund |
| MR GORDON KIMPEL | 7.44 | Refund |
| MR GORDON KUNEWA | 10.00 | Prize Winner |
| MR GORDON L BECK | 13.08 | Refund |
| MR GORDON LAWRENCE | 500.00 | Prize Winner |
| MR GORDON LEE | 3.48 | Refund |
| MR GORDON MALINAK | 2.00 | Refund |
| MR GORDON MASON | 18.82 | Refund |
| MR GORDON MATHIEU | 2.00 | Refund |
| MR GORDON MCCLENNY | 10.00 | Prize Winner |
| MR GORDON MEEKS | 2.88 | Refund |
| MR GORDON MOORE | 3.67 | Refund |
| MR GORDON MURRAY | 10.00 | Prize Winner |
| MR GORDON MUSCOLINO | 10.00 | Prize Winner |
| MR GORDON NICOLAUS | 100.00 | Prize Winner |
| MR GORDON OLSON | 10.00 | Prize Winner |
| MR GORDON OSBORNE | 22.85 | Refund |
| MR GORDON PARKER | 53.12 | Refund |
| MR GORDON PATE | 20.00 | Prize Winner |
| MR GORDON PENNINGTON | 10.00 | Refund |
| MR GORDON PETERS | 2.00 | Refund |
| MR GORDON PLAIN JR | 100.00 | Prize Winner |
| MR GORDON PRICE | 10.00 | Prize Winner |
| MR GORDON RANNIGAN | 3.00 | Refund |
| MR GORDON SHADDEN | 2.00 | Refund |
| MR GORDON SHEARS | 67.02 | Refund |
| MR GORDON SHEERER | 1.46 | Refund |
| MR GORDON SIEFKA | 30.18 | Refund |
| MR GORDON SMITH | 5.00 | Prize Winner |
| MR GORDON UEKI | 15.00 | Prize Winner |
| MR GORDON W ROBINSON | 23.48 | Refund |
| MR GORDON WRIGHT | 200.00 | Prize Winner |
| MR GORDON YOUNG | 1.07 | Refund |
| MR GORDY ANDERSON | 10.00 | Prize Winner |
| MR GOSTON MACRAS | 78.84 | Refund |
| MR GOV GUS | 40.89 | Refund |
| MR GOWAN LANCASTER | 1.06 | Refund |
| MR GOYKO BUBICA | 13.86 | Refund |
| MR GRACE BROWN | 23.48 | Refund |
| MR GRACIE PHILLIPS | 14.20 | Refund |
| MR GRADIS WHITT | 5.00 | Prize Winner |
| MR GRADY BENSON | 10.00 | Prize Winner |
| MR GRADY BRADDOCK | 10.00 | Prize Winner |
| MR GRADY BUCKNER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS WANDA GONZALEZ | 10.00 | Refund |
| MRS WANDA GORE | 15.87 | Refund |
| MRS WANDA GOSSER | 2.00 | Refund |
| MRS WANDA GRIFFIN | 10.00 | Prize Winner |
| MRS WANDA GRIFFITH | 10.00 | Prize Winner |
| MRS WANDA GUIDRY | 1.09 | Refund |
| MRS WANDA HAMPTON | 8.77 | Refund |
| MRS WANDA HARLEY | 100.00 | Prize Winner |
| MRS WANDA HARRIS | 5.00 | Prize Winner |
| MRS WANDA HARVEY | 1.10 | Refund |
| MRS WANDA HAUGEN | 9.07 | Refund |
| MRS WANDA HEATH | 5.00 | Prize Winner |
| MRS WANDA HILL | 22.37 | Refund |
| MRS WANDA HILL | 1.00 | Refund |
| MRS WANDA HOGE | 32.95 | Refund |
| MRS WANDA HOLT | 10.00 | Prize Winner |
| MRS WANDA HOLT SMITH | 68.31 | Refund |
| MRS WANDA HUGGINS | 65.96 | Refund |
| MRS WANDA HUNTER | 35.80 | Refund |
| MRS WANDA INNIS | 100.00 | Prize Winner |
| MRS WANDA ISHIDA | 5.00 | Prize Winner |
| MRS WANDA JACKSON | 10.00 | Prize Winner |
| MRS WANDA JENNINGS | 26.26 | Refund |
| MRS WANDA JENNINGS | 5.00 | Prize Winner |
| MRS WANDA JOHNSON | 30.22 | Refund |
| MRS WANDA JOHNSON | 5.00 | Prize Winner |
| MRS WANDA JOHNSON | 5.00 | Prize Winner |
| MRS WANDA JONES | 3.11 | Refund |
| MRS WANDA JONES | 2.50 | Refund |
| MRS WANDA KEEL | 15.00 | Prize Winner |
| MRS WANDA KEOWN | 1.08 | Refund |
| MRS WANDA KINCAID | 25.00 | Refund |
| MRS WANDA KLUEWER | 1.06 | Refund |
| MRS WANDA L MATTHEUS | 20.48 | Refund |
| MRS WANDA LAMB | 18.03 | Refund |
| MRS WANDA LAMB | 10.00 | Refund |
| MRS WANDA LAYMAN | 23.68 | Refund |
| MRS WANDA LETIENNE | 1.50 | Refund |
| MRS WANDA LILES | 1.07 | Refund |
| MRS WANDA LOUDER | 2.00 | Refund |
| MRS WANDA LOWE | 12.00 | Refund |
| MRS WANDA LOWRY | 7.00 | Refund |
| MRS WANDA LUCAS | 25.00 | Prize Winner |
| MRS WANDA LUCIER | 5.00 | Prize Winner |
| MRS WANDA M DUNLAP | 10.00 | Prize Winner |
| MRS WANDA MADDOX | 1.07 | Refund |
| MRS WANDA MANNING | 18.32 | Refund |
| MRS WANDA MARKEM | 17.87 | Refund |
| MRS WANDA MARRERO | 56.96 | Refund |
| MRS WANDA MATTOX | 5.00 | Prize Winner |
| MRS WANDA MAYO | 1.00 | Refund |
| MRS WANDA MCCALL | 61.43 | Refund |
| MRS WANDA MCCLAIN | 5.00 | Prize Winner |
| MRS WANDA MCCONKEY | 10.00 | Prize Winner |
| MRS WANDA MCCOY | 1.27 | Refund |
| MRS WANDA MCHENRY | 10.00 | Prize Winner |
| MRS WANDA MCKAY | 3.17 | Refund |
| MRS WANDA MCNERNEY | 14.56 | Refund |
| MRS WANDA MEREDITH | 5.00 | Prize Winner |
| MRS WANDA MILLER | 2.00 | Refund |
| MRS WANDA MILLER | 5.00 | Prize Winner |
| MRS WANDA MILLER | 5.00 | Prize Winner |
| MRS WANDA MONK | 10.00 | Prize Winner |
| MRS WANDA MOORE | 15.00 | Refund |
| MRS WANDA MORRIS | 28.81 | Refund |
| MRS WANDA MOSELEY | 10.00 | Prize Winner |
| MRS WANDA MOUTRAY | 5.00 | Prize Winner |
| MRS WANDA MULE | 14.93 | Refund |
| MRS WANDA MULLINS | 62.50 | Refund |
| MRS WANDA MULLINS | 23.26 | Refund |
| MRS WANDA MURPHY | 5.00 | Prize Winner |
| MRS WANDA NAPLE | 15.00 | Refund |
| MRS WANDA NAVRATIL | 1.22 | Refund |
| MRS WANDA NEFF | 2.00 | Refund |
| MRS WANDA NELSON | 5.00 | Prize Winner |
| MRS WANDA NIELSON | 50.00 | Prize Winner |
| MRS WANDA NORMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BRIAN ROMANO | 10.00 | Prize Winner |
| BRIAN S DANIELSON | 3.00 | Refund |
| BRIAN S TRUSTY | 10.00 | Prize Winner |
| BRIAN SCOBEE | 2.00 | Refund |
| BRIAN STAFFORD | 10.00 | Prize Winner |
| BRIAN STONGE | 8.20 | Refund |
| BRIAN STURDY | 1.10 | Refund |
| BRIAN SWANSON | 11.31 | Refund |
| BRIAN T LEONARD | 41.72 | Refund |
| BRIAN T MURPHY | 55.18 | Refund |
| BRIAN T STUETZ | 10.51 | Refund |
| BRIAN TAYLOR | 5.00 | Refund |
| BRIAN TOBERMAN | 10.00 | Prize Winner |
| BRIAN TROXEL | 2.00 | Refund |
| BRIAN VENNES | 4.00 | Refund |
| BRIAN WHEELER | 12.20 | Refund |
| BRIAN WILLY | 10.00 | Prize Winner |
| BRIAN WILSON | 2.00 | Refund |
| BRIAN WYCZAWSKI | 5.00 | Prize Winner |
| BRIAN Y MIYAMOTO | 16.40 | Refund |
| BRIAND ZIELKE | 2.50 | Refund |
| BRIDGET C HAWLEY | 7.23 | Refund |
| BRIDGET CHILDS | 42.51 | Refund |
| BRIDGET FRASER | 10.00 | Prize Winner |
| BRIDGET GORDON | 4.82 | Refund |
| BRIDGET HOLIDAY | 2.22 | Refund |
| BRIDGET KATCHMAN | 26.48 | Refund |
| BRIDGET LAROCHELLE | 42.07 | Refund |
| BRIDGET LINDSEY | 5.00 | Prize Winner |
| BRIDGET M KUCHARIK | 202.70 | Refund |
| BRIDGET MCCULLOUGH | 30.00 | Refund |
| BRIDGET MCMULLEN | 21.19 | Refund |
| BRIDGET MURPHY | 21.65 | Refund |
| BRIDGET QUILTER | 12.37 | Refund |
| BRIDGET RADA | 61.57 | Refund |
| BRIDGET SPANGLER | 2.50 | Refund |
| BRIDGET VANHOUTEN | 188.39 | Refund |
| BRIDGET WESIERSKI | 10.20 | Refund |
| BRIDGETT COLBURN | 11.82 | Refund |
| BRIDGETT E MCDOWELL | 10.00 | Prize Winner |
| BRIDGETT GREEN | 3.52 | Refund |
| BRIDGETT YEE | 10.00 | Prize Winner |
| BRIDGETTE CROSS-HELLER | 17.80 | Refund |
| BRIDGETTE JOHNSON | 5.00 | Prize Winner |
| BRIDGETTE KLATT | 2.00 | Refund |
| BRIDGETTE LAMBERT | 21.87 | Refund |
| BRIDGITTE D BRIDGES | 13.27 | Refund |
| BRIGHT SMITH | 2.00 | Refund |
| BRIGID OHARAKOSHKO | 10.00 | Prize Winner |
| BRIGID TOUAZALIN | 36.88 | Refund |
| BRIGID VOSS | 16.85 | Refund |
| BRIGIDA ROSA | 5.00 | Refund |
| BRIGINA C CALAGOS | 5.56 | Refund |
| BRIGITE JUROSKA | 4.00 | Refund |
| BRIGITTA BARNHARD | 3.00 | Refund |
| BRIGITTE BINES | 45.23 | Refund |
| BRIGITTE E CREWS | 4.17 | Refund |
| BRIGITTE FEGE | 21.18 | Refund |
| BRIGITTE HACKO | 26.08 | Refund |
| BRIGITTE KILPATRICK | 1.08 | Refund |
| BRIGITTE M PAGELS | 2.15 | Refund |
| BRIGITTE PARTINGTON | 6.50 | Refund |
| BRIGITTE PILLING | 9.06 | Refund |
| BRIGITTE SOLT | 5.00 | Prize Winner |
| BRIGITTE STATON | 13.15 | Refund |
| BRIGITTE STRADLING | 324.39 | Refund |
| BRIGITTE WHALEY | 2.00 | Refund |
| BRIJ NATH | 2.00 | Refund |
| BRINDA L COMPTON | 3.94 | Refund |
| BRINDA WHITE | 5.00 | Refund |
| BRINLEY H DAVIS | 2.87 | Refund |
| BRION C WALKER | 11.00 | Refund |
| BRITANNA CROMARTIE | 29.19 | Refund |
| BRITT BAIR | 5.10 | Refund |
| BRITT H MARCHBANKS | 2.50 | Refund |
| BRITT QUILLEN | 9.00 | Refund |
| BRITTA PEDERSEN | 27.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GRADY COFER JR | 25.98 | Refund |
| MR GRADY DERRICK | 2.00 | Refund |
| MR GRADY DOSTER | 5.00 | Prize Winner |
| MR GRADY DOWNEY | 5.00 | Prize Winner |
| MR GRADY HOUGH | 10.00 | Prize Winner |
| MR GRADY JORDAN | 5.00 | Prize Winner |
| MR GRADY KEMNITS | 32.94 | Refund |
| MR GRADY KURFEES | 10.00 | Prize Winner |
| MR GRADY L COOKS | 5.00 | Prize Winner |
| MR GRADY LANIER | 5.00 | Prize Winner |
| MR GRADY LEONARD | 10.00 | Prize Winner |
| MR GRADY ROBINSON | 30.00 | Refund |
| MR GRADY SAUNDERS | 1.07 | Refund |
| MR GRADY SLMS | 10.00 | Prize Winner |
| MR GRADY SMITH | 1.07 | Refund |
| MR GRADY STRIBLING | 1.08 | Refund |
| MR GRADY W TUCKER | 63.81 | Refund |
| MR GRAEME DUBOIS | 11.10 | Refund |
| MR GRAHAM BOOTHE | 5.00 | Prize Winner |
| MR GRAHAM BURKHEIMER | 8.24 | Refund |
| MR GRAHAM FOSTER | 5.00 | Prize Winner |
| MR GRAHAM MOORE | 5.00 | Prize Winner |
| MR GRAHAM RESTER | 10.00 | Prize Winner |
| MR GRANDON THOMPSON | 5.00 | Prize Winner |
| MR GRANGER K BENNETT | 5.00 | Prize Winner |
| MR GRANT AMSBERRY | 10.00 | Prize Winner |
| MR GRANT BRANSON | 2.00 | Refund |
| MR GRANT COLE | 10.00 | Prize Winner |
| MR GRANT DIXON | 4.75 | Refund |
| MR GRANT ELLIOT | 5.00 | Prize Winner |
| MR GRANT ELSER | 5.00 | Prize Winner |
| MR GRANT GUDE | 10.00 | Prize Winner |
| MR GRANT HEDGEPETH | 10.00 | Prize Winner |
| MR GRANT MACKIE | 525.59 | Refund |
| MR GRANT MULLER | 5.00 | Prize Winner |
| MR GRANT NELSON | 5.00 | Prize Winner |
| MR GRANT PASEKA | 5.00 | Prize Winner |
| MR GRANT REIS | 5.00 | Prize Winner |
| MR GRANT RITTER | 5.00 | Prize Winner |
| MR GRANT ROE | 15.00 | Refund |
| MR GRANT SADDLER | 5.00 | Prize Winner |
| MR GRANT STEPHENS | 25.00 | Refund |
| MR GRANT WATSON | 10.00 | Prize Winner |
| MR GRANVIL CALHOUN | 15.00 | Refund |
| MR GRANVILLE ALLEY | 5.00 | Prize Winner |
| MR GRANVILLE ANDERSON | 23.00 | Refund |
| MR GRANVILLE BRICE | 15.08 | Refund |
| MR GRANVILLE HOUSTON | 17.09 | Refund |
| MR GRAY QUACKENBUSH | 9.00 | Refund |
| MR GRAYDON WILEY | 5.00 | Prize Winner |
| MR GRAYLEN A STORY | 30.00 | Prize Winner |
| MR GREG AGUILUCHO | 26.40 | Refund |
| MR GREG ALLEN | 4.50 | Refund |
| MR GREG ARAYA | 5.00 | Prize Winner |
| MR GREG ARCARI | 11.27 | Refund |
| MR GREG BADGWELL | 193.49 | Refund |
| MR GREG BARRINGER | 5.00 | Prize Winner |
| MR GREG BASKERVILLE | 1.00 | Refund |
| MR GREG BEER | 10.00 | Prize Winner |
| MR GREG BENNETT | 19.66 | Refund |
| MR GREG BENTLEY | 5.00 | Prize Winner |
| MR GREG BERG | 32.54 | Refund |
| MR GREG BLACK | 20.00 | Prize Winner |
| MR GREG BLUMENTHAL | 5.00 | Prize Winner |
| MR GREG BOND | 10.00 | Prize Winner |
| MR GREG BREMBY | 10.00 | Prize Winner |
| MR GREG BRONZYNSKI | 10.00 | Prize Winner |
| MR GREG BROWN | 5.00 | Prize Winner |
| MR GREG BRYANT | 10.00 | Prize Winner |
| MR GREG BULLINGTON | 54.75 | Refund |
| MR GREG BYERS | 9.19 | Refund |
| MR GREG CARTER | 10.00 | Prize Winner |
| MR GREG CAVIGGIOLA | 10.00 | Prize Winner |
| MR GREG CHRIST | 5.00 | Prize Winner |
| MR GREG CHRISTENSEN | 1.00 | Refund |
| MR GREG CLARK | 5.00 | Prize Winner |
| MR GREG COCKRELL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS WANDA NORWOOD | 537.81 | Refund |
| MRS WANDA ODOM | 139.36 | Refund |
| MRS WANDA ODOM | 1.07 | Refund |
| MRS WANDA ORTIZ | 5.00 | Prize Winner |
| MRS WANDA OUTLAND | 5.33 | Refund |
| MRS WANDA OWEN | 7.98 | Refund |
| MRS WANDA OWENSBY | 1.07 | Refund |
| MRS WANDA PADGETT | 5.00 | Prize Winner |
| MRS WANDA PARNELL | 31.48 | Refund |
| MRS WANDA PARTON | 2.00 | Refund |
| MRS WANDA PASCHALL | 4.03 | Refund |
| MRS WANDA PATTERSON | 17.26 | Refund |
| MRS WANDA PAVAO | 5.00 | Prize Winner |
| MRS WANDA PICKENS | 5.00 | Prize Winner |
| MRS WANDA POTTS | 2.18 | Refund |
| MRS WANDA PUA KAIPO | 7.08 | Refund |
| MRS WANDA REED | 5.00 | Prize Winner |
| MRS WANDA REMINGTON | 1.26 | Refund |
| MRS WANDA RICCIONE | 5.00 | Prize Winner |
| MRS WANDA RINGLE | 5.30 | Refund |
| MRS WANDA RODRIGUE | 5.00 | Prize Winner |
| MRS WANDA RODRIGUEZ | 10.00 | Prize Winner |
| MRS WANDA ROMANO | 3.57 | Refund |
| MRS WANDA ROSS | 28.06 | Refund |
| MRS WANDA ROSS | 1.00 | Refund |
| MRS WANDA RUFF | 13.76 | Refund |
| MRS WANDA S CHECK | 21.97 | Refund |
| MRS WANDA SALZWEDEL | 6.02 | Refund |
| MRS WANDA SANTIAGO-TO | 5.00 | Prize Winner |
| MRS WANDA SCOTT | 4.50 | Refund |
| MRS WANDA SHANNON | 1.08 | Refund |
| MRS WANDA SITES | 3.00 | Refund |
| MRS WANDA SMILEY | 3.00 | Refund |
| MRS WANDA SMITH | 30.18 | Refund |
| MRS WANDA SMITH | 7.00 | Refund |
| MRS WANDA SMITH | 20.00 | Prize Winner |
| MRS WANDA SMITH | 10.00 | Prize Winner |
| MRS WANDA SMITH | 5.00 | Prize Winner |
| MRS WANDA SMITH | 10.00 | Prize Winner |
| MRS WANDA SNIPES | 1.07 | Refund |
| MRS WANDA SNYDER | 10.00 | Prize Winner |
| MRS WANDA SOMMERS | 10.00 | Prize Winner |
| MRS WANDA STANTON | 10.00 | Prize Winner |
| MRS WANDA STELLY | 10.76 | Refund |
| MRS WANDA SULLIVAN | 5.00 | Prize Winner |
| MRS WANDA SWINNEY | 51.97 | Refund |
| MRS WANDA THURBER | 5.00 | Prize Winner |
| MRS WANDA TOBIE | 4.83 | Refund |
| MRS WANDA TOMLINSON | 3.25 | Refund |
| MRS WANDA TORRES | 21.34 | Refund |
| MRS WANDA TRAUTMAN | 5.00 | Prize Winner |
| MRS WANDA TSOTADDLE | 13.80 | Refund |
| MRS WANDA VAUTRIN | 25.00 | Prize Winner |
| MRS WANDA VEST | 11.70 | Refund |
| MRS WANDA VILLEPONTE | 6.24 | Refund |
| MRS WANDA WARD | 12.70 | Refund |
| MRS WANDA WARREN | 28.32 | Refund |
| MRS WANDA WEBER | 2.50 | Refund |
| MRS WANDA WHEELER | 47.05 | Refund |
| MRS WANDA WILEY | 94.28 | Refund |
| MRS WANDA WILHELM | 7.60 | Refund |
| MRS WANDA WILLIAMS | 2.16 | Refund |
| MRS WANDA WITT | 2.50 | Refund |
| MRS WANDA WRIGHT | 5.00 | Prize Winner |
| MRS WANDA YARD | 17.98 | Refund |
| MRS WANDA YORK | 79.23 | Refund |
| MRS WANDA YOUNT | 2.00 | Refund |
| MRS WANDA ZINN | 1.00 | Refund |
| MRS WANDALIE PRICKETT | 2.00 | Refund |
| MRS WANDANET HANNIBAL | 2.53 | Refund |
| MRS WANDI GAINES | 1.07 | Refund |
| MRS WANDS HENRY | 9.12 | Refund |
| MRS WANETA F KELLEY | 10.00 | Prize Winner |
| MRS WANETA GREER | 5.00 | Prize Winner |
| MRS WANITA GARRETY | 2.50 | Refund |
| MRS WANITA TANNER | 1.07 | Refund |
| MRS WANN MOSLEY | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BRITTANY BANKS | 10.00 | Prize Winner |
| BRITTANY PARKMOND | 1.52 | Refund |
| BRITTANY SCOVILLE | 5.00 | Prize Winner |
| BRITTIE G POPP | 12.80 | Refund |
| BRITTNEY BROWN | 5.00 | Prize Winner |
| BRNDTT M MICHALCZEWSKI | 5.00 | Prize Winner |
| BRNEDA E CRIBB | 1.07 | Refund |
| BRNEDA RISINGER | 33.32 | Refund |
| BRNICE PAYNE | 39.19 | Refund |
| BROCK A CAMPOS | 21.55 | Refund |
| BROCK HANNA | 1.21 | Refund |
| BRODERICK REED | 10.00 | Prize Winner |
| BRODMANN TAMMI | 4.35 | Refund |
| BRODRICK JEFFRES | 20.35 | Refund |
| BRONDON MCFARLAND | 3.75 | Refund |
| BROOK POWER CORP | 418.40 | Vendor Payment |
| BROOKE COHN | 5.00 | Prize Winner |
| BROOKE HUNT | 3.26 | Refund |
| BROOKE PEROS | 2.50 | Refund |
| BROOKE STGORDON | 1.08 | Refund |
| BROOKS CAROLYN | 71.00 | Refund |
| BROOKS E MCDONOUGH | 2.09 | Refund |
| BROOKS RICKY | 2.21 | Refund |
| BROOKS SALTERS | 1.08 | Refund |
| BROWARD CARVER | 1.07 | Refund |
| BROWN ISARICK | 5.00 | Prize Winner |
| BROWN LEATRICE | 29.86 | Refund |
| BROWN MATTIE | 2.64 | Refund |
| BROWN R H | 28.24 | Refund |
| BROWNIE BARTON | 2.00 | Refund |
| BROWNING RANDY | 2.00 | Refund |
| BRUC GREELEY | 5.00 | Prize Winner |
| BRUCE A CRAIG | 17.45 | Refund |
| BRUCE A DULUDE | 2.00 | Refund |
| BRUCE A MOTTER | 4.00 | Refund |
| BRUCE A PURDOM | 10.00 | Prize Winner |
| BRUCE ADDIS | 10.00 | Prize Winner |
| BRUCE AKINS | 1.00 | Refund |
| BRUCE ANDERSON | 5.00 | Prize Winner |
| BRUCE ANDERSON | 10.00 | Prize Winner |
| BRUCE ARDEN | 10.00 | Prize Winner |
| BRUCE ARON | 32.38 | Refund |
| BRUCE ATKINS | 10.00 | Prize Winner |
| BRUCE ATKINSON | 447.06 | Refund |
| BRUCE BARASH | 5.00 | Prize Winner |
| BRUCE BARTLAM | 10.00 | Prize Winner |
| BRUCE BATY | 56.82 | Refund |
| BRUCE BECHHOLD | 5.00 | Prize Winner |
| BRUCE BEHRENS | 2.00 | Refund |
| BRUCE BELVIN | 57.51 | Refund |
| BRUCE BIERMANN | 7.08 | Refund |
| BRUCE BLAIR | 10.00 | Refund |
| BRUCE BLAUVELT | 33.82 | Refund |
| BRUCE BOEHM | 2.50 | Refund |
| BRUCE BORGEN | 19.96 | Refund |
| BRUCE BREAKER | 1.06 | Refund |
| BRUCE BRIGGS | 1.07 | Refund |
| BRUCE BRUSO | 2.00 | Refund |
| BRUCE BURKE | 8.00 | Refund |
| BRUCE CABLE | 1.16 | Refund |
| BRUCE CAMPBELL | 1.00 | Refund |
| BRUCE CAMPBELL | 5.00 | Prize Winner |
| BRUCE CARROLL | 31.69 | Refund |
| BRUCE CHAFFIN | 5.00 | Prize Winner |
| BRUCE CLUKIES | 5.00 | Refund |
| BRUCE COGLE | 61.47 | Refund |
| BRUCE COMER | 5.58 | Refund |
| BRUCE CONNER | 20.00 | Refund |
| BRUCE CRAWFORD | 10.00 | Prize Winner |
| BRUCE CROZIER | 1.20 | Refund |
| BRUCE D BATY | 44.05 | Refund |
| BRUCE D BROWNING | 22.02 | Refund |
| BRUCE D YADDOW | 25.30 | Refund |
| BRUCE DANKERT | 10.00 | Prize Winner |
| BRUCE DIX | 1.27 | Refund |
| BRUCE DONTEN | 16.58 | Refund |
| BRUCE DOSS | 4.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GREG COLSON | 1.96 | Refund |
| MR GREG CONDIFF | 10.00 | Prize Winner |
| MR GREG COOTS | 5.00 | Refund |
| MR GREG COPELAND | 60.00 | Prize Winner |
| MR GREG COSTELLO | 33.01 | Refund |
| MR GREG COVINGTON | 5.00 | Prize Winner |
| MR GREG CUMMINGS | 29.90 | Refund |
| MR GREG CURB | 5.00 | Prize Winner |
| MR GREG CURL | 5.00 | Refund |
| MR GREG CWIK | 1.06 | Refund |
| MR GREG DANDY | 5.00 | Prize Winner |
| MR GREG DAVIS | 5.00 | Prize Winner |
| MR GREG DEVORE | 1.12 | Refund |
| MR GREG DOHERTY | 5.00 | Prize Winner |
| MR GREG DOLPHAY | 10.00 | Refund |
| MR GREG DOUTHIT | 15.00 | Prize Winner |
| MR GREG DUNHAM | 4.32 | Refund |
| MR GREG DUNKER | 15.00 | Prize Winner |
| MR GREG EDWARDS | 13.98 | Refund |
| MR GREG FOLTZ | 10.00 | Prize Winner |
| MR GREG GALIZA | 3.60 | Refund |
| MR GREG GAMBINO | 5.00 | Prize Winner |
| MR GREG GATES | 9.20 | Refund |
| MR GREG GONZALES | 10.00 | Prize Winner |
| MR GREG GOODSITT | 5.00 | Prize Winner |
| MR GREG GOUR | 5.00 | Prize Winner |
| MR GREG GRAHAM | 25.00 | Prize Winner |
| Mr Greg Greer | 35.44 | Refund |
| MR GREG GREGORY | 5.00 | Prize Winner |
| MR GREG GRIBLER | 10.00 | Prize Winner |
| MR GREG GRIFFIE | 5.00 | Refund |
| MR GREG GUTHRIE | 5.00 | Refund |
| MR GREG HALSTEAD | 5.00 | Prize Winner |
| MR GREG HAWKINS | 23.48 | Refund |
| MR GREG HEATH | 5.00 | Prize Winner |
| MR GREG HELPHINSTINE | 7.54 | Refund |
| MR GREG HINSON | 10.00 | Prize Winner |
| MR GREG HOGAN | 1.00 | Refund |
| MR GREG HOLTZ | 2.00 | Refund |
| MR GREG HOPSON | 5.00 | Prize Winner |
| MR GREG HOWARD | 5.00 | Prize Winner |
| MR GREG HUSE | 2.50 | Refund |
| MR GREG HUSTON | 1.08 | Refund |
| MR GREG ISOM | 10.00 | Prize Winner |
| MR GREG JANECZEK | 64.44 | Refund |
| MR GREG JEFFERS | 5.00 | Prize Winner |
| MR GREG JEPSEN | 5.00 | Prize Winner |
| MR GREG JONES | 5.00 | Prize Winner |
| MR GREG KANE | 10.00 | Prize Winner |
| MR GREG KELLAR | 1.08 | Refund |
| MR GREG KLOCKE | 5.00 | Prize Winner |
| MR GREG KLOUSIA | 5.00 | Refund |
| MR GREG KOKORIS | 10.00 | Prize Winner |
| MR GREG KORBA | 5.00 | Refund |
| MR GREG KREMPASKY | 1.07 | Refund |
| MR GREG KUCERA | 5.00 | Prize Winner |
| MR GREG LANCASTER | 10.00 | Prize Winner |
| MR GREG LEVEQUE | 5.00 | Refund |
| MR GREG LONGO | 5.00 | Prize Winner |
| MR GREG LOPEZ | 30.00 | Refund |
| MR GREG LOVERDE | 10.00 | Prize Winner |
| MR GREG LYLE | 13.21 | Refund |
| MR GREG LYON | 56.18 | Refund |
| MR GREG MACKINDER | 15.00 | Prize Winner |
| MR GREG MACKINDER | 5.00 | Prize Winner |
| MR GREG MAESTAS | 10.00 | Refund |
| MR GREG MANGANELLI | 1.86 | Refund |
| MR GREG MARSH | 5.00 | Prize Winner |
| MR GREG MASON | 10.00 | Refund |
| MR GREG MAY | 28.75 | Refund |
| MR GREG MAYBERRY | 10.00 | Prize Winner |
| MR GREG MCCALEB | 20.00 | Prize Winner |
| MR GREG MEDINA | 1.06 | Refund |
| MR GREG MEEHAN | 10.00 | Prize Winner |
| MR GREG MELTON | 5.00 | Prize Winner |
| MR GREG MILLER | 12.74 | Refund |
| MR GREG MILLER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS WANZA ALFORD | 10.00 | Prize Winner |
| MRS WAPLE L BROWN | 20.00 | Refund |
| MRS WAUTHENA RHODES | 6.79 | Refund |
| MRS WAYNE COLLAMORE | 17.12 | Refund |
| MRS WAYNE D KELLY | 2.00 | Refund |
| MRS WAYNE HOLLEY | 1.52 | Refund |
| MRS WAYNE JOHNSON | 2.50 | Refund |
| MRS WAYNE LYON | 31.98 | Refund |
| MRS WAYNE WILLIAMS | 5.00 | Refund |
| MRS WAYNE WOODSON | 39.11 | Refund |
| MRS WEBER MARIANNE | 44.34 | Refund |
| MRS WEDAD ALI | 5.00 | Prize Winner |
| MRS WEI WU | 2.00 | Refund |
| MRS WENDELL GRAINGER | 23.60 | Refund |
| MRS WENDER ANDREWS | 25.65 | Refund |
| MRS WENDI DOERR | 15.00 | Refund |
| MRS WENDI HANDY | 59.97 | Refund |
| MRS WENDI HARKNESS | 1.07 | Refund |
| MRS WENDI JACOBSON | 5.00 | Prize Winner |
| MRS WENDI JAECK | 5.00 | Prize Winner |
| MRS WENDI RISER | 5.00 | Prize Winner |
| MRS WENDIE BENING | 10.00 | Prize Winner |
| MRS WENDIE KELLY | 3.00 | Refund |
| MRS WENDY ANDERSON | 15.00 | Refund |
| MRS WENDY ARMSTRONG | 40.44 | Refund |
| MRS WENDY ARTETA | 2.50 | Refund |
| MRS WENDY ASHTON | 5.00 | Prize Winner |
| MRS WENDY BOISE | 2.50 | Refund |
| MRS WENDY CARVER | 3.00 | Refund |
| MRS WENDY CHURCHWELL | 5.00 | Prize Winner |
| MRS WENDY CLAY | 5.00 | Prize Winner |
| MRS WENDY CLINE | 10.00 | Prize Winner |
| MRS WENDY CUIZON | 5.00 | Prize Winner |
| MRS WENDY CUNNINGHAM | 21.23 | Refund |
| MRS WENDY DEDERICK | 10.00 | Prize Winner |
| MRS WENDY DUNBAR | 19.46 | Refund |
| MRS WENDY E DAVIS | 1.00 | Refund |
| MRS WENDY F BALLARD | 130.15 | Refund |
| MRS WENDY FERG | 5.00 | Prize Winner |
| MRS WENDY FERRIS | 10.00 | Prize Winner |
| MRS WENDY FORCHIONE | 25.00 | Prize Winner |
| MRS WENDY FULFORD | 5.00 | Prize Winner |
| MRS WENDY FULMER | 2.50 | Refund |
| MRS WENDY GADDY | 5.00 | Prize Winner |
| MRS WENDY GALLAGHER | 5.00 | Prize Winner |
| MRS WENDY GARDNER | 5.00 | Prize Winner |
| MRS WENDY GARRETT | 3.00 | Refund |
| MRS WENDY GLAZA | 5.00 | Prize Winner |
| MRS WENDY GOSPODINOV | 5.00 | Prize Winner |
| MRS WENDY GUZMAN | 54.85 | Refund |
| MRS WENDY HANSEN | 5.00 | Prize Winner |
| MRS WENDY HARMON | 5.00 | Prize Winner |
| MRS WENDY HATHAWAY | 1.00 | Refund |
| MRS WENDY HICKS | 10.00 | Prize Winner |
| MRS WENDY IDIAQUEZ | 6.08 | Refund |
| MRS WENDY IUCCI | 5.00 | Prize Winner |
| MRS WENDY JACKSON | 10.00 | Prize Winner |
| MRS WENDY JENKERSON | 10.00 | Prize Winner |
| MRS WENDY JORDAN | 5.00 | Prize Winner |
| MRS WENDY KLEIMOLA | 15.00 | Prize Winner |
| MRS WENDY KNOTTINGHAM | 4.21 | Refund |
| MRS WENDY KOCH | 3.03 | Refund |
| MRS WENDY KOPOWSKI | 10.00 | Prize Winner |
| MRS WENDY LEICHT | 1.00 | Refund |
| MRS WENDY LEMING | 10.00 | Prize Winner |
| MRS WENDY LEWIS | 5.00 | Prize Winner |
| MRS WENDY LOPEZBISHOP | 17.06 | Refund |
| MRS WENDY LOQUET | 15.00 | Prize Winner |
| MRS WENDY MAGGART | 10.00 | Prize Winner |
| MRS WENDY MCCORMICK | 22.51 | Refund |
| MRS WENDY MEIER | 1.16 | Refund |
| MRS WENDY MILES | 5.93 | Refund |
| MRS WENDY MINCHEFF | 10.00 | Prize Winner |
| MRS WENDY MITCHELL | 2.00 | Refund |
| MRS WENDY NICHOLS | 10.00 | Prize Winner |
| MRS WENDY PITTMAN | 10.00 | Prize Winner |
| MRS WENDY R BROOKS | 1.71 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BRUCE E CROWE | 17.67 | Refund |
| BRUCE E DANLEY | 3.00 | Refund |
| BRUCE E LOBERG | 5.00 | Prize Winner |
| BRUCE E SHAW | 1.14 | Refund |
| BRUCE E TOWNSEND | 120.62 | Refund |
| BRUCE ECK | 2.00 | Refund |
| BRUCE ELLIS | 2.00 | Refund |
| BRUCE EMERO | 2.00 | Refund |
| BRUCE F GREEN | 5.00 | Prize Winner |
| BRUCE FINK | 6.21 | Refund |
| BRUCE FITZSIMMONS | 29.50 | Refund |
| BRUCE FOSTER | 46.12 | Refund |
| BRUCE FRIELDS | 37.42 | Refund |
| BRUCE FRIZZELL | 10.00 | Prize Winner |
| BRUCE FROEMMING | 17.95 | Refund |
| BRUCE GARDNER | 32.66 | Refund |
| BRUCE GASTINEAU | 3.39 | Refund |
| BRUCE GEHRI | 20.00 | Refund |
| BRUCE GEISSERT | 4.86 | Refund |
| BRUCE GOULET | 2.00 | Refund |
| BRUCE GRATES | 1.00 | Refund |
| BRUCE GRIMSLEY | 10.00 | Prize Winner |
| BRUCE H COOK | 23.54 | Refund |
| BRUCE H NAGAO | 5.00 | Prize Winner |
| BRUCE HALL | 5.73 | Refund |
| BRUCE HEATHER | 13.00 | Refund |
| BRUCE HERRON | 10.00 | Prize Winner |
| BRUCE HOLM | 22.43 | Refund |
| BRUCE J MILLER | 10.00 | Prize Winner |
| BRUCE JACOBSON | 19.51 | Refund |
| BRUCE JEPPERSON | 3.18 | Refund |
| BRUCE JOHNSON | 1.08 | Refund |
| BRUCE JOHNSON | 1.29 | Refund |
| BRUCE JOHNSTON | 19.64 | Refund |
| BRUCE JONES | 7.45 | Refund |
| BRUCE JUDD | 56.32 | Refund |
| BRUCE KASTANKO | 15.00 | Refund |
| BRUCE KLATT | 2.00 | Refund |
| BRUCE KNIGHT | 2.00 | Refund |
| BRUCE L BOTHUN | 2.00 | Refund |
| BRUCE L DONAT | 36.50 | Refund |
| BRUCE L FETTERS | 29.54 | Refund |
| BRUCE L GORMAN | 10.00 | Prize Winner |
| BRUCE L PHEARSDORF | 25.06 | Refund |
| BRUCE LAMBOY | 6.77 | Refund |
| BRUCE LEACH | 141.06 | Refund |
| BRUCE LEAHY | 21.21 | Refund |
| BRUCE LEASON | 21.90 | Refund |
| BRUCE LOAN | 1.01 | Refund |
| BRUCE M GARDNER | 32.03 | Refund |
| BRUCE M HEWSTON | 5.00 | Prize Winner |
| BRUCE M MCCLAIN | 2.50 | Refund |
| BRUCE M OVERMYER | 23.39 | Refund |
| BRUCE M WADDELL | 21.43 | Refund |
| BRUCE MAHLER | 1.74 | Refund |
| BRUCE MASIAK | 10.00 | Prize Winner |
| BRUCE MATNEY | 10.00 | Prize Winner |
| BRUCE MCCULLER | 4.46 | Refund |
| BRUCE MCGEE | 1.08 | Refund |
| BRUCE MCLEAN | 30.59 | Refund |
| BRUCE MERCHANT | 5.00 | Prize Winner |
| BRUCE MESSERSMITH | 130.41 | Refund |
| BRUCE MESSIER | 62.04 | Refund |
| BRUCE MIFFLIN | 5.00 | Prize Winner |
| BRUCE MILLER | 25.29 | Refund |
| BRUCE MORTINSON | 10.00 | Prize Winner |
| BRUCE NELSON | 3.00 | Refund |
| BRUCE NELSON | 2.50 | Refund |
| BRUCE OAKLEAF | 2.00 | Refund |
| BRUCE OTT | 5.00 | Prize Winner |
| BRUCE P JAYNES | 29.56 | Refund |
| BRUCE P TOLENTINO | 247.93 | Refund |
| BRUCE PARKER | 2.96 | Refund |
| BRUCE PELTON | 170.60 | Refund |
| BRUCE PERKINS | 10.41 | Refund |
| BRUCE PERRY | 2.44 | Refund |
| BRUCE PETERS | 15.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GREG MITCHELL | 5.00 | Prize Winner |
| MR GREG MORRIS | 10.00 | Prize Winner |
| MR GREG MORRISON | 5.00 | Prize Winner |
| MR GREG MULLEN | 5.00 | Prize Winner |
| MR GREG NESTROYL | 10.00 | Prize Winner |
| MR GREG NICK | 10.00 | Prize Winner |
| MR GREG NOBLE | 3.15 | Refund |
| MR GREG NOTTLING | 1.85 | Refund |
| MR GREG NUNAMAKER | 5.00 | Prize Winner |
| MR GREG O'KEEFE | 24.41 | Refund |
| MR GREG PAPPAS | 10.00 | Prize Winner |
| MR GREG PELLOWSKI | 5.00 | Prize Winner |
| MR GREG PELZ | 5.00 | Prize Winner |
| MR GREG PETERSON | 5.00 | Prize Winner |
| MR GREG PHILLIPS | 19.00 | Refund |
| MR GREG PHILLIPS | 25.00 | Prize Winner |
| MR GREG PIECK | 10.00 | Refund |
| MR GREG POLLEY | 27.80 | Refund |
| MR GREG PSILOPOULOS | 27.94 | Refund |
| MR GREG PUCCI | 5.00 | Prize Winner |
| MR GREG PUTNAM | 7.00 | Refund |
| MR GREG QUICK | 26.75 | Refund |
| MR GREG REED | 1.07 | Refund |
| MR GREG RILEY | 17.06 | Refund |
| MR GREG RINO | 5.00 | Prize Winner |
| MR GREG RUTTMAN | 5.00 | Prize Winner |
| MR GREG SCHENKEL | 67.34 | Refund |
| MR GREG SCHMIT | 5.00 | Prize Winner |
| MR GREG SCHULTZ | 2.00 | Refund |
| MR GREG SHAW | 5.00 | Prize Winner |
| MR GREG SINGLETON | 5.00 | Prize Winner |
| MR GREG SMITH | 4.00 | Refund |
| MR GREG SOBEK | 5.00 | Prize Winner |
| MR GREG SPENCER | 10.00 | Prize Winner |
| MR GREG STANNARD | 97.47 | Refund |
| MR GREG STAUBER | 10.00 | Prize Winner |
| MR GREG STEVENS | 1.00 | Refund |
| MR GREG STEWART | 4.01 | Refund |
| MR GREG STOLLEY | 5.00 | Prize Winner |
| MR GREG STOWE | 5.00 | Prize Winner |
| MR GREG SUBA | 5.00 | Prize Winner |
| MR GREG TAYLOR | 10.00 | Prize Winner |
| MR GREG TEDFORD | 2.91 | Refund |
| MR GREG TIETJE | 5.00 | Prize Winner |
| MR GREG TILLMAN | 5.00 | Prize Winner |
| MR GREG TRECASO | 5.00 | Prize Winner |
| MR GREG VARNER | 6.00 | Refund |
| MR GREG VETURYS | 17.08 | Refund |
| MR GREG VIA | 10.00 | Prize Winner |
| MR GREG WADE | 2.00 | Refund |
| MR GREG WELCH | 10.00 | Prize Winner |
| MR GREG WESSELS | 20.00 | Prize Winner |
| MR GREG WHEELER | 6.29 | Refund |
| MR GREG WHITAKER | 10.00 | Prize Winner |
| MR GREG WILLIAMS | 5.00 | Prize Winner |
| MR GREG WILLIFORD | 7.79 | Refund |
| MR GREG WISE | 5.00 | Prize Winner |
| MR GREG YOKOTAKE | 5.00 | Prize Winner |
| MR GREG YOUNG | 10.00 | Prize Winner |
| MR GREG YOUNG | 5.00 | Prize Winner |
| MR GREGERY BINKLEY | 14.00 | Refund |
| MR GREGG ALLEN | 8.40 | Refund |
| MR GREGG ARMBRISTER | 5.00 | Prize Winner |
| MR GREGG BEECHWOOD | 10.00 | Prize Winner |
| MR GREGG BOYNTON | 17.16 | Refund |
| MR GREGG C ANTONIO | 4.50 | Refund |
| MR GREGG DEFIBAUGH | 5.00 | Prize Winner |
| MR GREGG FIEHLER | 5.00 | Prize Winner |
| MR GREGG HAYNES | 5.00 | Prize Winner |
| MR GREGG HILLYER | 2.00 | Refund |
| MR GREGG HOPWOOD | 5.00 | Prize Winner |
| MR GREGG KEEGAN | 10.00 | Prize Winner |
| MR GREGG KRUSE | 10.00 | Prize Winner |
| MR GREGG L HAYES | 5.00 | Refund |
| MR GREGG LEVINE | 5.00 | Prize Winner |
| MR GREGG MCCORMICK | 2.00 | Refund |
| MR GREGG MORGAN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS WENDY REEDER | 1.07 | Refund |
| MRS WENDY ROBERTS | 5.00 | Refund |
| MRS WENDY ROHKAMM | 6.01 | Refund |
| MRS WENDY SATHOFF | 4.67 | Refund |
| MRS WENDY SHUMAKER | 15.94 | Refund |
| MRS WENDY STRALOW | 2.19 | Refund |
| MRS WENDY TEXTER | 10.00 | Prize Winner |
| MRS WENDY VALDEZ | 5.00 | Prize Winner |
| MRS WENDY WALTERS | 5.00 | Prize Winner |
| MRS WENDY WATT | 18.77 | Refund |
| MRS WENDY WETZEL | 23.62 | Refund |
| MRS WENDY WHITE | 1.07 | Refund |
| MRS WENDY WHITNEY | 22.41 | Refund |
| MRS WENDY WILKERSON | 7.46 | Refund |
| MRS WENDY WILLIAMS | 35.89 | Refund |
| MRS WENDY WILLIAMS | 10.00 | Prize Winner |
| MRS WENDY WILSON | 1.07 | Refund |
| MRS WENDY WOLTMAN | 5.00 | Prize Winner |
| MRS WENDY ZASTROW | 10.00 | Prize Winner |
| MRS WENNY DAVIS | 15.40 | Refund |
| MRS WENONIAH HUDSONP | 16.19 | Refund |
| MRS WHITEHEAD | 34.06 | Refund |
| MRS WHITNEY BOSWELL | 10.00 | Prize Winner |
| MRS WHITNEY JOH | 7.63 | Refund |
| MRS WHITNEY MILLS | 10.00 | Prize Winner |
| MRS WHITNEY NGUYEN | 5.00 | Prize Winner |
| MRS WHITNEY PIERCE | 20.00 | Refund |
| MRS WIESLAWA BRISKI | 10.00 | Prize Winner |
| MRS WILDA NELSON | 5.00 | Refund |
| MRS WILDA SWALE | 3.17 | Refund |
| MRS WILDA ZAUGG | 19.82 | Refund |
| MRS WILDIE GEDEUS | 5.00 | Prize Winner |
| MRS WILEY RUTLEDGE | 5.50 | Refund |
| MRS WILEY S WILLIAMSO | 10.00 | Prize Winner |
| MRS WILHELMINA EVANS | 1.01 | Refund |
| MRS WILHELMINA G USRY | 20.58 | Refund |
| MRS WILLA CONNERS | 58.20 | Refund |
| MRS WILLA COOK | 10.00 | Prize Winner |
| MRS WILLA ELLIS | 10.00 | Prize Winner |
| MRS WILLA GWYN | 3.24 | Refund |
| MRS WILLA HARP | 4.50 | Refund |
| MRS WILLA JONES | 4.55 | Refund |
| MRS WILLA LEE | 19.27 | Refund |
| MRS WILLA LYVERS | 66.21 | Refund |
| MRS WILLA M MOORE | 13.37 | Refund |
| MRS WILLA MELTON | 5.99 | Refund |
| MRS WILLA R THOMPSON | 1.02 | Refund |
| MRS WILLA REGIONS | 10.00 | Prize Winner |
| MRS WILLA ROUZEE | 94.20 | Refund |
| MRS WILLA RPINCE | 1.00 | Refund |
| MRS WILLA THAMES | 41.67 | Refund |
| MRS WILLA VIRKLER | 42.88 | Refund |
| MRS WILLA WILLIAMS | 29.90 | Refund |
| MRS WILLAMAE MARION | 25.66 | Refund |
| MRS WILLANN THORPE | 10.00 | Prize Winner |
| MRS WILLENE HANCOCK | 30.89 | Refund |
| MRS WILLENE JUAREZ | 41.29 | Refund |
| MRS WILLENE SAMILTON | 10.00 | Prize Winner |
| MRS WILLENE STINNETTE | 26.35 | Refund |
| MRS WILLETTA BOCAGE | 286.96 | Refund |
| MRS WILLETTA DOWNS | 17.50 | Refund |
| MRS WILLETTA LAWHEAD | 17.23 | Refund |
| MRS WILLETTE LIPKINS | 5.00 | Prize Winner |
| MRS WILLIA EVANS | 106.48 | Refund |
| MRS WILLIA WILLIAMS | 1.00 | Refund |
| MRS WILLIAM ALVIS | 47.96 | Refund |
| MRS WILLIAM B PIE | 23.38 | Refund |
| MRS WILLIAM BEAM | 32.67 | Refund |
| MRS WILLIAM BOYS | 23.52 | Refund |
| MRS WILLIAM DART | 18.98 | Refund |
| MRS WILLIAM DAVENDER | 21.14 | Refund |
| MRS WILLIAM DYE | 17.69 | Refund |
| MRS WILLIAM GRAHAM | 35.50 | Refund |
| MRS WILLIAM HARPER | 5.00 | Prize Winner |
| MRS WILLIAM JAGER | 16.94 | Refund |
| MRS WILLIAM KEARNEY | 3.40 | Refund |
| MRS WILLIAM L JR | 12.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BRUCE PHILLIPS | 21.30 | Refund | MR GREGG MOSER | 2.18 | Refund | MRS WILLIAM M HOLDER | 4.02 | Refund |
| BRUCE PICKENS | 5.00 | Prize Winner | MR GREGG MOULTRIE | 39.00 | Refund | MRS WILLIAM MORRIS | 10.00 | Prize Winner |
| BRUCE PLOTT | 2.00 | Refund | MR GREGG OSWALD | 16.54 | Refund | MRS WILLIAM NONCK | 4.27 | Refund |
| BRUCE PORTMORE | 29.90 | Refund | MR GREGG PHILBRICK | 10.00 | Refund | MRS WILLIAM PHELPS | 8.74 | Refund |
| BRUCE QUICK | 2.50 | Refund | Mr Gregg R Wright | 10.00 | Refund | MRS WILLIAM R ELLIOTT | 23.32 | Refund |
| BRUCE R EMMONDS | 23.48 | Refund | MR GREGG ROGERS | 5.00 | Refund | MRS WILLIAM S HOLMES | 14.28 | Refund |
| BRUCE R FIELD | 53.72 | Refund | MR GREGG S FLICK | 16.94 | Refund | MRS WILLIAM STANSELL | 29.30 | Refund |
| BRUCE R PALMER | 24.70 | Refund | MR GREGG SERVI | 25.00 | Prize Winner | MRS WILLIAM UHLAND | 2.50 | Refund |
| BRUCE R PORTER | 6.19 | Refund | MR GREGG SMITH | 32.36 | Refund | MRS WILLIAMS BRADLEY | 1.25 | Refund |
| BRUCE RANNIGER | 2.00 | Refund | MR GREGG TELLO | 5.00 | Prize Winner | MRS WILLIE A SANDERS | 5.48 | Refund |
| BRUCE RATZLAFF | 1.00 | Refund | MR GREGG TUCKER | 115.00 | Prize Winner | MRS WILLIE ANN BROWN | 5.00 | Prize Winner |
| BRUCE REDLIN | 5.00 | Prize Winner | MR GREGG WHITFIELD | 10.00 | Refund | MRS WILLIE BELLAMY | 80.99 | Refund |
| BRUCE RENTSCH | 1.06 | Refund | MR GREGG WILLIAMS | 3.00 | Refund | MRS WILLIE DANCER | 17.06 | Refund |
| BRUCE RICHIE | 3.17 | Refund | MR GREGG WILTERMOOD | 2.50 | Refund | MRS WILLIE E KNOX | 5.17 | Refund |
| BRUCE ROBERTS | 4.00 | Refund | MR GREGGORY ALEXANDER | 25.00 | Prize Winner | MRS WILLIE GLADNEY | 23.53 | Refund |
| BRUCE ROEPKE | 10.00 | Prize Winner | MR GREGGORY ALLEN | 58.47 | Refund | MRS WILLIE HANSELL | 50.39 | Refund |
| BRUCE ROWE | 21.82 | Refund | MR GREGGORY MARSH | 20.00 | Refund | MRS WILLIE HARRIS | 10.00 | Prize Winner |
| BRUCE SALERNO | 5.00 | Prize Winner | MR GREGOR SPOELDER | 2.00 | Refund | MRS WILLIE HOLMES | 2.84 | Refund |
| BRUCE SCHREINER | 24.98 | Refund | MR GREGORIO CATUNCAN | 31.58 | Refund | MRS WILLIE J CR | 5.00 | Prize Winner |
| BRUCE SIMS | 32.25 | Refund | MR GREGORIO LOPEZ | 4.50 | Refund | MRS WILLIE JONES | 8.00 | Refund |
| BRUCE SMALLING | 210.53 | Refund | MR GREGORIO NUNEZ | 5.00 | Refund | MRS WILLIE LOVE | 8.50 | Refund |
| BRUCE SMITH | 1.19 | Refund | MR GREGORIO ORTEGA | 13.32 | Refund | MRS WILLIE M DAY | 67.86 | Refund |
| BRUCE SMITH | 2.00 | Refund | MR GREGORIO RUIZ | 10.00 | Refund | MRS WILLIE M HORTON | 5.00 | Prize Winner |
| BRUCE SMITH | 5.00 | Prize Winner | MR GREGORIO VENTAYEN | 18.80 | Refund | MRS WILLIE M HOUSTON | 2.00 | Refund |
| BRUCE SPENCER | 3.21 | Refund | MR GREGORY ADAMS | 5.49 | Refund | MRS WILLIE M TURNER | 165.10 | Refund |
| BRUCE STARCHASKA | 46.47 | Refund | MR GREGORY AHERN | 2.68 | Refund | MRS WILLIE M WILLIAM | 5.00 | Prize Winner |
| BRUCE STAUBER | 2.50 | Refund | MR GREGORY ALLEN | 2.00 | Refund | MRS WILLIE MCCONICO | 5.00 | Prize Winner |
| BRUCE STEEN | 760.25 | Refund | MR GREGORY ALTORFER | 5.00 | Prize Winner | MRS WILLIE MCLEOD | 2.00 | Refund |
| BRUCE STELL | 2.12 | Refund | MR GREGORY ALYASSIN | 10.00 | Prize Winner | MRS WILLIE PIERSON | 44.68 | Refund |
| BRUCE T MITSUL | 5.00 | Prize Winner | MR GREGORY ANTKOWIAK | 5.00 | Prize Winner | MRS WILLIE R SMITH | 4.27 | Refund |
| BRUCE TAYLOR | 36.16 | Refund | MR GREGORY ARROYO SR | 51.55 | Refund | MRS WILLIE S WATKINS | 41.01 | Refund |
| BRUCE TOBIA | 3.74 | Refund | MR GREGORY ATKINSON | 21.41 | Refund | MRS WILLIE SHARP | 24.50 | Refund |
| BRUCE TODOROVICH | 3.00 | Refund | MR GREGORY B DOWNING | 5.00 | Prize Winner | MRS WILLIE TEAGUE | 19.54 | Refund |
| BRUCE TUMBLIN | 11.02 | Refund | MR GREGORY BAKER | 5.00 | Refund | MRS WILLIE V FREEMAN | 10.00 | Prize Winner |
| BRUCE UREN | 1.49 | Refund | MR GREGORY BALLOU | 5.00 | Prize Winner | MRS WILLIE VONLANGLEY | 7.17 | Refund |
| BRUCE W BURNS SR | 1.07 | Refund | MR GREGORY BANKS | 1.09 | Refund | MRS WILLIE WATSON | 3.00 | Refund |
| BRUCE W BUTLER | 1.08 | Refund | MR GREGORY BARDEN | 10.00 | Refund | MRS WILLIE WENDER | 3.00 | Refund |
| BRUCE W DUNCANSON | 5.00 | Prize Winner | MR GREGORY BARR | 5.00 | Refund | MRS WILLIE WHITFIELD | 5.03 | Refund |
| BRUCE W GREEN | 2.50 | Refund | MR GREGORY BASDEN | 10.00 | Refund | MRS WILLIEMAE GALLON | 1.08 | Refund |
| BRUCE W HARNISH | 3.26 | Refund | MR GREGORY BEASLEY | 2.00 | Refund | MRS WILLIEMAE MOORE | 1.07 | Refund |
| BRUCE W HELD | 1.06 | Refund | MR GREGORY BECK | 25.81 | Refund | MRS WILLINE SVENDSEN | 18.63 | Refund |
| BRUCE W HUNSAKER | 2.00 | Refund | MR GREGORY BECNEL | 5.00 | Prize Winner | MRS WILLISTEAN CLERK | 10.00 | Prize Winner |
| BRUCE W MEHNER | 2.18 | Refund | MR GREGORY BLACKSHEAR | 2.00 | Refund | MRS WILLO JACKSON | 5.00 | Prize Winner |
| BRUCE WAGAR | 10.00 | Prize Winner | MR GREGORY BLANKS | 5.00 | Refund | MRS WILLOVENA HANLEY | 7.03 | Refund |
| BRUCE WALKER | 2.00 | Refund | MR GREGORY BOATRIGHT | 5.00 | Prize Winner | MRS WILLOW BELL | 31.44 | Refund |
| BRUCE WALKER | 10.00 | Prize Winner | MR GREGORY BOLDER | 2.50 | Refund | MRS WILLYENE KRAFT | 3.00 | Refund |
| BRUCE WARD | 19.18 | Refund | MR GREGORY BOZEMAN | 1.07 | Refund | MRS WILMA A KRESL | 10.00 | Prize Winner |
| BRUCE WASHINGTON | 200.00 | Prize Winner | MR GREGORY BRIGGS | 10.00 | Prize Winner | MRS WILMA ABER | 14.52 | Refund |
| BRUCE WEIL | 1.00 | Refund | MR GREGORY BROWN | 5.07 | Refund | MRS WILMA ADAMS | 1.00 | Refund |
| BRUCE WHITE | 27.70 | Refund | MR GREGORY BROWN | 5.00 | Refund | MRS WILMA ADLER | 81.25 | Refund |
| BRUCE WOOD | 5.00 | Refund | MR GREGORY BRYANT | 15.00 | Refund | MRS WILMA ALLEN | 11.45 | Refund |
| BRUCE WRIGHT | 2.50 | Refund | MR GREGORY BUCK | 10.00 | Refund | MRS WILMA BLACKBURN | 1.07 | Refund |
| BRUCE Y FLOWER | 5.00 | Prize Winner | MR GREGORY BUFORD | 5.00 | Prize Winner | MRS WILMA BLACKMON | 30.00 | Refund |
| BRUCE YAMAMOTO | 5.68 | Refund | MR GREGORY BUTLER | 79.31 | Refund | MRS WILMA BRAGA | 45.28 | Refund |
| BRUCE Z SMITH | 13.08 | Refund | MR GREGORY CALDWELL | 2.00 | Refund | MRS WILMA C JONES | 1.08 | Refund |
| BRUCE ZASTROW | 17.99 | Refund | MR GREGORY CAMERON | 10.00 | Refund | MRS WILMA C SAIN | 1.07 | Refund |
| BRUCEL ENGSTRAND | 6.83 | Refund | MR GREGORY CAMPBELL | 6.00 | Refund | MRS WILMA CALDWELL | 17.97 | Refund |
| BRUCK J STANTOINE | 5.61 | Refund | MR GREGORY CANTRELL | 5.00 | Refund | MRS WILMA CONNER | 3.00 | Refund |
| BRUHILDE BURGER | 4.98 | Refund | MR GREGORY CARLSON | 10.00 | Prize Winner | MRS WILMA DANIELS | 5.00 | Prize Winner |
| BRUNELLA BANKS | 25.38 | Refund | MR GREGORY CARR | 31.04 | Refund | MRS WILMA DIPBOYE | 5.10 | Refund |
| BRUNER L M | 50.00 | Refund | MR GREGORY CARRIER | 10.00 | Refund | MRS WILMA DODD | 5.41 | Refund |
| BRUNHILDE CASTILLO | 6.01 | Refund | MR GREGORY CASINGHINO | 5.00 | Prize Winner | MRS WILMA DUGGER | 1.08 | Refund |
| BRUNILDA RIVERA | 9.00 | Refund | MR GREGORY CASSADAY | 17.19 | Refund | MRS WILMA DWYER | 27.94 | Refund |
| BRUNO VONFORSTMEYER | 10.00 | Prize Winner | MR GREGORY CASTANEDA | 5.00 | Prize Winner | MRS WILMA E POWELL | 40.73 | Refund |
| BRUYCE STUCKEY | 10.00 | Refund | MR GREGORY CHAMBERLIN | 10.00 | Prize Winner | MRS WILMA FLETCHER | 10.00 | Prize Winner |
| BRVIN WINCZEWSKI | 6.00 | Refund | MR GREGORY CHITTICK | 5.00 | Prize Winner | MRS WILMA FORBES | 50.82 | Refund |
| BRYAN A BLAS | 120.21 | Refund | MR GREGORY COLEMAN | 3.83 | Refund | MRS WILMA GANCARZ | 35.87 | Refund |
| BRYAN AWONG | 2.50 | Refund | MR GREGORY COOLEY | 10.00 | Prize Winner | MRS WILMA GARY | 2.00 | Refund |
| BRYAN B NUNLEY | 5.00 | Prize Winner | MR GREGORY CORBIN | 2.00 | Refund | MRS WILMA GIBBONS | 44.90 | Refund |
| BRYAN BOLTIES | 2.00 | Refund | MR GREGORY CORMIER | 16.16 | Refund | MRS WILMA GRAVES | 5.53 | Refund |
| BRYAN BOND | 5.00 | Prize Winner | MR GREGORY COTTEN | 11.00 | Refund | MRS WILMA HANSLEY | 3.38 | Refund |
| BRYAN BYRD | 10.00 | Prize Winner | MR GREGORY COWHERD | 34.90 | Refund | MRS WILMA HOUSER | 4.00 | Refund |
| BRYAN C GLOVER | 1.07 | Refund | MR GREGORY COX | 1.05 | Refund | MRS WILMA IMMONEN | 1.00 | Refund |
| BRYAN D MOSER | 1.00 | Refund | MR GREGORY COX | 5.00 | Prize Winner | MRS WILMA J GIBSON | 3.00 | Refund |
| BRYAN DELAHOUSSAYE | 5.00 | Prize Winner | MR GREGORY COXJR | 10.00 | Prize Winner | MRS WILMA KNOWLES | 40.00 | Refund |
| BRYAN EDWARDS | 22.66 | Refund | MR GREGORY CROUSE | 125.00 | Prize Winner | MRS WILMA L BRADAS | 35.98 | Refund |
| BRYAN GREGG | 10.00 | Prize Winner | MR GREGORY CULBERSON | 50.00 | Prize Winner | MRS WILMA M WEST | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BRYAN GUIDROZ | 4.50 | Refund | MR GREGORY CUMMINS | 10.00 | Prize Winner | MRS WILMA MARPLE | 25.64 | Refund |
| BRYAN HARRISON | 6.89 | Refund | MR GREGORY DAILY | 10.00 | Refund | MRS WILMA MCCORKLE | 13.75 | Refund |
| BRYAN HOSTETLER | 35.19 | Refund | MR GREGORY DAVENPORT | 10.00 | Prize Winner | MRS WILMA MICHLER | 10.00 | Prize Winner |
| BRYAN J BUTTON | 1.00 | Refund | MR GREGORY DAVIS | 55.61 | Refund | MRS WILMA MINOR | 5.00 | Prize Winner |
| BRYAN KRUEGER | 1.53 | Refund | MR GREGORY DAVIS | 5.00 | Refund | MRS WILMA MONTE | 15.00 | Prize Winner |
| BRYAN M MCGOVERN | 5.00 | Prize Winner | MR GREGORY DAVIS | 5.00 | Refund | MRS WILMA MURRAY | 5.00 | Prize Winner |
| BRYAN MASSAY | 13.02 | Refund | MR GREGORY DAVY | 5.00 | Refund | MRS WILMA OLIVER | 2.00 | Refund |
| BRYAN MASSINGILL | 16.73 | Refund | MR GREGORY DEKMEJIAN | 4.41 | Refund | MRS WILMA PAYNE | 15.00 | Refund |
| BRYAN MCFADDEN | 2.50 | Refund | MR GREGORY DIPIETRO | 5.00 | Prize Winner | MRS WILMA PERRIN | 10.00 | Prize Winner |
| BRYAN MITCHELL | 9.78 | Refund | MR GREGORY DUBRULE | 29.10 | Refund | MRS WILMA REHBEIN | 23.04 | Refund |
| BRYAN PADDACK | 5.00 | Prize Winner | MR GREGORY DUNLAP | 10.06 | Refund | MRS WILMA RICHARDSON | 29.66 | Refund |
| BRYAN PETERMAN | 2.50 | Refund | MR GREGORY E PETERSEN | 52.84 | Refund | MRS WILMA ROWDEN | 10.00 | Prize Winner |
| BRYAN POLING | 18.10 | Refund | MR GREGORY EGGINK | 15.00 | Prize Winner | MRS WILMA STAMANT | 10.00 | Prize Winner |
| BRYAN POWELL | 15.00 | Prize Winner | MR GREGORY F PROCTOR | 1.06 | Refund | MRS WILMA STEIGERS | 2.50 | Refund |
| BRYAN R LUNDY | 16.82 | Refund | MR GREGORY FENDA | 13.89 | Refund | MRS WILMA TAYLOR | 1.07 | Refund |
| BRYAN RICHTERKESSING | 5.00 | Prize Winner | MR GREGORY FLICK | 11.05 | Refund | MRS WILMA TAYLOR | 5.00 | Prize Winner |
| BRYAN SANTIN | 2.50 | Refund | MR GREGORY FLORIO | 5.00 | Prize Winner | MRS WILMA TENNIS | 10.00 | Refund |
| BRYAN SHIRLEY | 4.17 | Refund | MR GREGORY FORSYTH | 10.00 | Prize Winner | MRS WILMA TRULOVE | 10.01 | Refund |
| BRYAN SIMON | 46.79 | Refund | MR GREGORY FOULKROD | 20.00 | Prize Winner | MRS WILMA TUCKER | 14.34 | Refund |
| BRYAN WALLS | 5.36 | Refund | MR GREGORY FOX | 10.00 | Prize Winner | MRS WILMA VANADIA | 17.36 | Refund |
| BRYAN YAZZIE | 5.00 | Prize Winner | MR GREGORY FRANCIS | 1.02 | Refund | MRS WILMA WILLGER | 10.00 | Refund |
| BRYANT B RUTH | 26.14 | Refund | MR GREGORY FURR | 1.05 | Refund | MRS WILMA WYCOFF | 18.23 | Refund |
| BRYANT BARBARA | 25.61 | Refund | MR GREGORY GARLIN | 1.96 | Refund | MRS WILMA WYCOFF | 4.50 | Refund |
| BRYANT EARNIE | 23.98 | Refund | MR GREGORY GARSO | 73.76 | Refund | MRS WINDA JOHNSON | 10.00 | Prize Winner |
| BRYANT GLYNN | 18.33 | Refund | MR GREGORY GENTZLER | 35.98 | Refund | MRS WINDA JOHNSON | 10.00 | Prize Winner |
| BRYANT K HODGES | 4.00 | Refund | MR GREGORY GONZALES | 2.00 | Refund | MRS WINDA JOHNSON | 10.00 | Prize Winner |
| BRYANT KELLEHER | 4.00 | Refund | MR GREGORY GOTTSCHALK | 10.00 | Prize Winner | MRS WINDY SHUMAN | 43.88 | Refund |
| BRYANT LILLIE | 21.18 | Refund | MR GREGORY GRAVES | 3.23 | Refund | MRS WINIFRED ANDREWS | 17.22 | Refund |
| BRYANT SMITH | 4.49 | Refund | MR GREGORY GREENE | 30.00 | Prize Winner | MRS WINIFRED BOONE | 53.38 | Refund |
| BRYANT SNARON | 31.09 | Refund | MR GREGORY H PROCTOR | 1.57 | Refund | MRS WINIFRED BOYCE | 19.99 | Refund |
| BRYANT TERESENA | 23.48 | Refund | MR GREGORY HACKL | 100.00 | Prize Winner | MRS WINIFRED BRENT | 22.64 | Refund |
| BRYCE CORBIN | 27.67 | Refund | MR GREGORY HALTER | 5.00 | Refund | MRS WINIFRED CALABRES | 12.06 | Refund |
| BRYCE GOEHRING | 15.00 | Prize Winner | MR GREGORY HAMMONDS | 6.09 | Refund | MRS WINIFRED DAVIS | 1.07 | Refund |
| BRYCE PARKER | 36.88 | Refund | MR GREGORY HAMSHER | 5.00 | Refund | MRS WINIFRED DICUS | 1.00 | Refund |
| BRYNDA CROMER | 9.31 | Refund | MR GREGORY HANSEN | 5.00 | Prize Winner | MRS WINIFRED HIGGS | 10.00 | Prize Winner |
| BRYNNE SISSOM | 2.00 | Refund | MR GREGORY HARA | 5.00 | Prize Winner | MRS WINIFRED SPERANZA | 19.53 | Refund |
| BRYON D MILLER | 3.00 | Refund | MR GREGORY HARDWICK | 5.00 | Refund | MRS WINIFRED WESHLER | 28.45 | Refund |
| BRYON RIESS | 5.00 | Prize Winner | MR GREGORY HART | 4.50 | Refund | MRS WINNELL BAILEY | 39.94 | Refund |
| BS MCEWEN | 136.85 | Refund | MR GREGORY HAWKINS | 9.71 | Refund | MRS WINNIE CREWS | 79.79 | Refund |
| BUBBA WOODS | 12.39 | Refund | MR GREGORY HAYS | 10.00 | Prize Winner | MRS WINNIE DIXON | 44.16 | Refund |
| BUBBIE MILLER | 17.03 | Refund | MR GREGORY HEDDEN | 17.04 | Refund | MRS WINNIE HAYNES | 4.41 | Refund |
| BUCCI T HOMAS | 1.00 | Refund | MR GREGORY HEMBY | 5.00 | Prize Winner | MRS WINNIE MITCHELL | 207.30 | Refund |
| BUCK COLLIER | 10.00 | Prize Winner | MR GREGORY HENDRICKS | 10.00 | Refund | MRS WINNIFRED DOWE | 13.50 | Refund |
| BUCK D WILLIAMS | 1.49 | Refund | MR GREGORY HENDRICKS | 5.00 | Refund | MRS WINNIFRED MARCUS | 2.39 | Refund |
| BUCKY GREEN | 21.06 | Refund | MR GREGORY HENSON | 25.00 | Refund | MRS WINONA BURRIS | 51.96 | Refund |
| BUD BARNES | 52.44 | Refund | MR GREGORY HERSEY | 2.00 | Refund | MRS WINONA DOUGHERTY | 31.53 | Refund |
| BUD COMSTOCK | 49.73 | Refund | MR GREGORY HODGE | 15.00 | Prize Winner | MRS WINONA GOO | 10.00 | Prize Winner |
| BUD GRAVES | 18.88 | Refund | MR GREGORY HOGAN | 5.00 | Refund | MRS WINONA SAMUELSON | 1.00 | Refund |
| BUD J TAXLDERMY | 1.08 | Refund | MR GREGORY HOLLINS | 5.00 | Prize Winner | MRS WINONNA HOLTON | 19.06 | Refund |
| BUD MITTEN | 21.48 | Refund | MR GREGORY HOLLOWAY | 100.00 | Refund | MRS WINSOME BOYCE | 14.92 | Refund |
| BUD MOON | 5.00 | Prize Winner | MR GREGORY HOWARD | 5.00 | Refund | MRS WINSOME CHIN | 4.50 | Refund |
| BUD PAXTON | 26.67 | Refund | MR GREGORY HUNTER | 5.00 | Prize Winner | MRS WISDOM GRANTOGDEN | 5.00 | Prize Winner |
| BUD WASPI | 67.38 | Refund | MR GREGORY JACKSON | 5.00 | Prize Winner | MRS WM CAUSEY | 2.97 | Refund |
| BUDD BUNDERS | 7.00 | Refund | MR GREGORY JAMES | 48.75 | Refund | MRS WOKEETA HAHN | 23.21 | Refund |
| BUDD L GILLESPIE | 2.14 | Refund | MR GREGORY JENKINS | 5.00 | Prize Winner | MRS WONDA AUBREY | 1.57 | Refund |
| BUDDY CABE | 5.00 | Prize Winner | MR GREGORY JONES | 2.00 | Refund | MRS WONDELL AIKEN | 25.50 | Refund |
| BUDDY CASHON | 5.00 | Prize Winner | MR GREGORY JONES | 21.98 | Refund | MRS WONDIA JONES | 9.78 | Refund |
| BUDDY E CORBITT | 28.02 | Refund | MR GREGORY KEEP | 4.00 | Refund | MRS WONITA STUBBS | 10.00 | Prize Winner |
| BUDDY HAMMOCK | 23.48 | Refund | MR GREGORY KELLER | 3.00 | Refund | MRS WOODELL PATSY | 2.14 | Refund |
| BUDDY HARMON | 19.86 | Refund | MR GREGORY KERSON | 10.00 | Refund | MRS WORTH CLINKSCALES | 20.05 | Refund |
| BUDDY J ROGERS | 13.56 | Refund | MR GREGORY KING | 2.00 | Refund | MRS WYLODEAN KELLEY | 1.24 | Refund |
| BUDDY KALUHIOKALARI | 25.00 | Prize Winner | MR GREGORY KNIGHT | 40.29 | Refund | MRS WYLODEAN KELLEY | 47.78 | Refund |
| BUDDY LOUDEN | 6.27 | Refund | MR GREGORY KNOWLES | 15.00 | Prize Winner | MRS WYNDI JOHNSON | 10.00 | Prize Winner |
| BUDDY MCGHEE | 5.00 | Prize Winner | MR GREGORY KOOMLER | 5.00 | Refund | MRS WYNDI TURNER | 27.80 | Refund |
| BUDDY MERGENTHALER | 58.91 | Refund | MR GREGORY L MAY | 6.07 | Refund | MRS WYNDOLYN HALL | 20.45 | Refund |
| BUDDY MORRIS JR | 34.00 | Refund | MR GREGORY L. TAYLOR | 5.00 | Refund | MRS WYNETTE ELROD | 1.78 | Refund |
| BUDDY PERRY | 2.00 | Refund | MR GREGORY LABAGH | 5.00 | Prize Winner | MRS WYNETTE HILL | 28.84 | Refund |
| BUDDY QUICK | 1.00 | Refund | MR GREGORY LAEDLEIN | 5.00 | Refund | MRS WYNETTI LOVELL | 10.00 | Prize Winner |
| BUDDY R NUSZ | 3.00 | Refund | MR GREGORY LARSON | 4.24 | Refund | MRS WYNNE BECK | 10.00 | Prize Winner |
| Buddy Roberts | 3.99 | Refund | MR GREGORY LEAKE | 5.00 | Refund | MRS WYNNE FUSE | 5.00 | Prize Winner |
| BUDDY ROGERS | 29.44 | Refund | MR GREGORY LEE | 10.00 | Prize Winner | MRS WYNNE VONSASPE | 10.00 | Prize Winner |
| BUDDY WALTON | 11.94 | Refund | MR GREGORY LONG | 10.00 | Refund | MRS WYNONA CLAPP | 10.00 | Prize Winner |
| BUECE M PAIGE | 2.50 | Refund | MR GREGORY LUND | 23.31 | Refund | MRS WYNONA VOYLES | 3.07 | Refund |
| BUENA HAVRICK | 3.00 | Refund | MR GREGORY LUSH | 5.00 | Prize Winner | MRS WYONNE MACK | 10.00 | Prize Winner |
| BUFFY RIPPERDAN | 10.00 | Prize Winner | MR GREGORY M HIMES | 2.13 | Refund | MRS X W MAYOL | 30.67 | Refund |
| BUFORD ADKINS | 1.43 | Refund | MR GREGORY MACK | 5.00 | Prize Winner | MRS XIOMARA ARCE | 25.00 | Prize Winner |
| BUFORD BRAXTON | 5.35 | Refund | MR GREGORY MAHIN | 5.00 | Prize Winner | MRS XIOMARA JOHNSON | 100.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| BUFORD FORD | 10.00 | Refund | MR GREGORY MANGUM | 2.50 | Prize Winner | MRS XIOMARA PURCELL | 1.07 | Refund |
| BUFORD MITCHELL | 4.63 | Refund | MR GREGORY MARCHAND | 2.50 | Refund | MRS Y CABALLERO | 10.00 | Prize Winner |
| BUGGS CLARENCE | 17.81 | Refund | MR GREGORY MARS | 5.00 | Prize Winner | MRS Y CAMPBELL | 5.00 | Prize Winner |
| BULLET F MCGEE | 5.00 | Prize Winner | MR GREGORY MARSHALL | 299.05 | Refund | MRS Y ESTARELLAS | 10.00 | Prize Winner |
| BULLINGTON T A | 2.80 | Refund | MR GREGORY MARSTELLER | 10.00 | Prize Winner | MRS Y GREENE | 5.00 | Prize Winner |
| BUN LEBLANC | 64.11 | Refund | MR GREGORY MASSENGALE | 5.00 | Prize Winner | MRS Y STRICKLAND | 2.00 | Refund |
| BUNARD SAWYER | 52.88 | Refund | MR GREGORY MAU | 7.60 | Refund | MRS Y WILSON | 32.66 | Refund |
| BUNNIE FARRAR | 10.00 | Prize Winner | MR GREGORY MCCAFFREY | 3.07 | Refund | MRS YADIRA HERNANDEZ | 2.50 | Refund |
| BUNNIE L MCCAMMON | 56.57 | Refund | MR GREGORY MCCARTY | 5.00 | Prize Winner | MRS YAEKO BRENNEN | 10.00 | Prize Winner |
| BUNNY BROWN | 3.59 | Refund | MR GREGORY MCCLEARY | 2.00 | Refund | MRS YAMILA RODRIGUEZ | 5.00 | Prize Winner |
| BUNNY CLARK | 5.00 | Prize Winner | MR GREGORY MCDANIEL | 19.72 | Refund | MRS YAN Y FAUROT | 25.00 | Refund |
| BUNNY GRAHAM | 32.79 | Refund | MR GREGORY MCMILLAN | 5.00 | Prize Winner | MRS YANET LOPEZ | 5.00 | Prize Winner |
| BUNNY SWANSON | 83.27 | Refund | MR GREGORY MELBY | 15.00 | Prize Winner | MRS YARA ORTEGA | 5.00 | Prize Winner |
| BURDETTE NIELSEN | 10.00 | Prize Winner | MR GREGORY MERRITT | 14.73 | Refund | MRS YARINA CERNIAZ | 22.97 | Refund |
| BURDETTE PIERPOINT | 4.59 | Refund | MR GREGORY MILLER | 2.00 | Refund | MRS YAVONNE A COMBS | 10.00 | Refund |
| BURDETTYA LINN | 17.03 | Refund | MR GREGORY MIRABEL | 5.00 | Prize Winner | MRS YAZMIN V AGUILLON | 8.66 | Refund |
| BURDOCK MILLNER | 1.07 | Refund | MR GREGORY MITCHELL | 1.07 | Refund | MRS YEHIMMY MOTT | 5.00 | Prize Winner |
| BUREDA HANLON | 162.75 | Refund | MR GREGORY MOCEO | 5.00 | Prize Winner | MRS YEJIDE OSIKANLU | 16.90 | Refund |
| BUREN BRINKLEY JR | 4.50 | Refund | MR GREGORY MOCK | 5.00 | Prize Winner | MRS YELENA GOLKOVA | 4.29 | Refund |
| BUREN W BROOKSHIRE | 2.98 | Refund | MR GREGORY MOREALLI | 5.00 | Prize Winner | MRS YELITZA BRUNO | 5.00 | Prize Winner |
| BURETTA CHANEY | 192.03 | Refund | MR GREGORY MORRISON | 10.00 | Prize Winner | MRS YENNISSE ALFARO | 10.00 | Prize Winner |
| BURGOS JUAN | 8.00 | Refund | MR GREGORY MORTON | 2.78 | Refund | MRS YESENIA CASTANEDA | 10.00 | Prize Winner |
| BURKE LONGFORD | 1.88 | Refund | MR GREGORY MOUTON | 5.00 | Prize Winner | MRS YESENIA RAMIREZ | 5.00 | Prize Winner |
| BURL CURRIN | 23.48 | Refund | MR GREGORY MUNDY JR- | 5.00 | Prize Winner | MRS YESENIA SANTANA | 5.00 | Prize Winner |
| BURL E JONES | 142.45 | Refund | MR GREGORY MYERS | 36.08 | Refund | MRS YESENIA SORIA | 5.00 | Prize Winner |
| BURL FOUCHLER | 26.46 | Refund | MR GREGORY NARCISSE | 5.00 | Prize Winner | MRS YEVETTE ALLEN | 25.14 | Refund |
| BURL PRUITT JR | 19.00 | Refund | MR GREGORY NEAL | 5.00 | Prize Winner | MRS YIM LAI RANDOLPH | 5.00 | Prize Winner |
| BURL ZORN | 6.78 | Refund | MR GREGORY NEAL | 20.00 | Prize Winner | MRS YLEANA MOLINA | 4.50 | Refund |
| BURLEY C ANN | 2.00 | Refund | MR GREGORY NEAL | 10.00 | Prize Winner | MRS YMELDA RAMOS | 22.64 | Refund |
| BURLEY DUNN | 21.35 | Refund | MR GREGORY NELSON | 5.99 | Refund | MRS YMKIE S DYKSTRA | 34.57 | Refund |
| BURLEY L ADAMS | 6.79 | Refund | MR GREGORY NEUMANN | 5.05 | Refund | MRS YOANKA LEJARDI | 35.00 | Prize Winner |
| BURLIE MILLER | 10.00 | Prize Winner | MR GREGORY OFFHAUS | 14.46 | Refund | MRS YOGI POTTS | 90.72 | Refund |
| BURNADEAN EZELL | 5.00 | Prize Winner | MR GREGORY OPARA NADI | 15.50 | Refund | MRS YOKO HASSING | 17.10 | Refund |
| BURNADEEN L WHITLEY | 5.00 | Prize Winner | MR GREGORY OWEN | 2.50 | Refund | MRS YOLANDA ABLIAN | 23.87 | Refund |
| BURNADETTE ANDERSON | 19.98 | Refund | MR GREGORY PATRICK | 10.00 | Prize Winner | MRS YOLANDA BARNETTE | 10.00 | Prize Winner |
| BURNADETTE OWNS | 3.00 | Refund | MR GREGORY PAUGH | 9.00 | Refund | MRS YOLANDA BAUTISTA | 70.16 | Refund |
| BURNETTA THOMAS | 4.05 | Refund | MR GREGORY PERKINS | 5.00 | Prize Winner | MRS YOLANDA CAHOON | 27.80 | Refund |
| BURNETTE D EDWARDS | 9.00 | Refund | MR GREGORY PERRY | 88.61 | Refund | MRS YOLANDA CONCARI | 5.00 | Prize Winner |
| BURNETTE FUJIINAKA | 5.00 | Prize Winner | MR GREGORY PETERS | 10.00 | Prize Winner | MRS YOLANDA COVINGTON | 5.00 | Prize Winner |
| BURNETTE JAMES | 58.68 | Refund | MR GREGORY PHILLIPS | 10.00 | Prize Winner | MRS YOLANDA FRANKLIN | 10.00 | Prize Winner |
| BURNEY KATHY | 73.73 | Refund | MR GREGORY PITMAN | 10.00 | Refund | MRS YOLANDA FRICKE | 1.54 | Refund |
| BURNIES RICHTER | 4.00 | Refund | MR GREGORY PLATE | 5.00 | Prize Winner | MRS YOLANDA GARDNER | 4.12 | Refund |
| BURNIS FIELDS | 1.09 | Refund | MR GREGORY POGUE | 10.00 | Prize Winner | MRS YOLANDA GARRETT | 3.21 | Refund |
| BURNIS L AUSTIN | 25.19 | Refund | MR GREGORY POINDEXTER | 5.00 | Prize Winner | MRS YOLANDA GONZALEZ | 5.00 | Prize Winner |
| BURRAGE MCCOY | 1.00 | Refund | MR GREGORY POULOS | 2.14 | Refund | MRS YOLANDA GONZALEZ | 50.02 | Refund |
| BURRELL JOHNSON | 68.77 | Refund | MR GREGORY RANKINS | 10.00 | Prize Winner | MRS YOLANDA HAIRSTON | 10.00 | Prize Winner |
| BURT CARLE | 10.00 | Prize Winner | MR GREGORY REETZ | 100.00 | Prize Winner | MRS YOLANDA JENKINS | 12.42 | Refund |
| BURT CLARK | 5.58 | Refund | MR GREGORY RHODES | 4.34 | Refund | MRS YOLANDA JIMENEZ | 10.00 | Prize Winner |
| BURT COLE | 5.00 | Prize Winner | MR GREGORY RICHARDSON | 5.00 | Prize Winner | MRS YOLANDA LOPEZ | 6.00 | Refund |
| BURT FINK | 3.00 | Refund | MR GREGORY RION | 5.00 | Prize Winner | MRS YOLANDA LOPEZ | 2.50 | Refund |
| BURT GREENBERG | 7.88 | Refund | MR GREGORY ROBINSON | 14.07 | Refund | MRS YOLANDA MARTINEZ | 8.23 | Refund |
| BURT K STEIN | 5.00 | Prize Winner | MR GREGORY ROBINSON | 1.80 | Refund | MRS YOLANDA MARTINEZ | 39.00 | Refund |
| BURT PETERSON | 1.06 | Refund | MR GREGORY ROBLES | 10.00 | Prize Winner | MRS YOLANDA MASON | 5.00 | Prize Winner |
| BURTON A KNUDSEN | 41.91 | Refund | MR GREGORY ROGERS | 22.38 | Refund | MRS YOLANDA MATHEWS | 5.00 | Prize Winner |
| BURTON DARGO | 3.52 | Refund | MR GREGORY RULE | 10.00 | Prize Winner | MRS YOLANDA MCAVINUE | 5.00 | Prize Winner |
| BURTON FOREMAN | 34.44 | Refund | MR GREGORY RUSHFORD | 5.00 | Prize Winner | MRS YOLANDA MCCLELLAND | 50.00 | Refund |
| BURTON HEAD | 2.00 | Refund | MR GREGORY S MCCRAY | 5.00 | Prize Winner | MRS YOLANDA MCGRATH | 10.00 | Prize Winner |
| BURTON M MARTIN | 22.45 | Refund | MR GREGORY SCHATTEN | 20.00 | Prize Winner | MRS YOLANDA MCIVER GILLES | 50.00 | Refund |
| BURTON ROSE | 26.03 | Refund | MR GREGORY SCHILL | 3.18 | Refund | MRS YOLANDA MEDINA | 30.22 | Refund |
| BURTON TINGLE | 4.21 | Refund | MR GREGORY SCHRUPP | 5.00 | Prize Winner | MRS YOLANDA MEDRANO | 28.17 | Refund |
| BURTON WEICHENTHAL | 1.18 | Refund | MR GREGORY SCRIMENTI | 5.00 | Prize Winner | MRS YOLANDA MINJARES | 2.00 | Refund |
| BURTON WRIGHT | 36.14 | Refund | MR GREGORY SHAFER | 5.00 | Prize Winner | MRS YOLANDA MORUA | 5.34 | Refund |
| BURTON WRIHT | 5.00 | Prize Winner | MR GREGORY SHUTE | 42.57 | Refund | MRS YOLANDA MUNOZ | 5.20 | Refund |
| BURYL CARNES | 2.20 | Refund | MR GREGORY SIMPSON | 10.00 | Prize Winner | MRS YOLANDA PERALTA | 2.00 | Refund |
| BUSAM HANNESOTR | 1.00 | Refund | MR GREGORY SINCLAIR | 20.00 | Prize Winner | MRS YOLANDA RIVERA | 5.00 | Prize Winner |
| BUSSIE MELTON | 10.00 | Prize Winner | MR GREGORY SIRICO | 19.19 | Refund | MRS YOLANDA RUIZ | 43.17 | Refund |
| BUTCH DANIEL | 5.00 | Refund | MR GREGORY SMITH | 4.56 | Refund | MRS YOLANDA SANCHEZ | 23.00 | Refund |
| BUTCH EVANS | 30.25 | Refund | MR GREGORY SMITH | 4.50 | Refund | MRS YOLANDA SANTIAGO | 5.00 | Prize Winner |
| BUTCH HEIDMANN | 10.63 | Refund | MR GREGORY SMITH | 10.00 | Refund | MRS YOLANDA SMITH | 10.00 | Prize Winner |
| BUTCH J HOGAN | 11.07 | Refund | MR GREGORY SPARKS | 5.00 | Prize Winner | MRS YOLANDA SOTO | 80.22 | Refund |
| BUTCH LEIBER | 6.00 | Refund | MR GREGORY STITT | 5.00 | Prize Winner | MRS YOLANDA WALSH | 5.08 | Refund |
| BUTCH WILLIAMS | 5.00 | Refund | MR GREGORY SVESTKA | 5.00 | Prize Winner | MRS YOLANDA ZAMORA | 10.00 | Refund |
| BUTLER J E | 5.00 | Refund | MR GREGORY SWIM | 5.00 | Prize Winner | MRS YOLANDE H TING | 10.00 | Refund |
| BUTSCHER RAWLE | 4.88 | Refund | MR GREGORY THORP | 11.05 | Refund | MRS YOLANDE ODDET | 23.89 | Refund |
| BUZ VANGHAN | 5.00 | Refund | MR GREGORY TOIA | 16.94 | Refund | MRS YOLONDA ARNOLD | 1.81 | Refund |
| BUZETTE JACKSON | 29.66 | Refund | MR GREGORY TORRES | 5.00 | Prize Winner | MRS YOLONDA PASSMORE | 10.00 | Prize Winner |
| BVERLY A SARGENT | 5.00 | Prize Winner | | | | MRS YOSHIKO TADA | 3.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| BYDE LYLE | 2.32 | Refund |
| BYNON MITCHILL | 5.00 | Prize Winner |
| BYRD LENNON | 7.80 | Refund |
| BYRDENA BRANT | 49.90 | Refund |
| BYRL CLAXTON | 10.00 | Prize Winner |
| BYRLENE JONES | 23.69 | Refund |
| BYRON B OBERST MD | 8.46 | Refund |
| BYRON BEACH | 10.00 | Prize Winner |
| BYRON BESSETTE | 2.18 | Refund |
| BYRON BOND JR | 199.61 | Refund |
| BYRON CLAYTON | 10.00 | Prize Winner |
| BYRON CORLEY | 1.00 | Refund |
| BYRON FUJIMOTO | 1.05 | Refund |
| BYRON J HAYGOOD | 1.00 | Refund |
| BYRON K BROWN | 17.37 | Refund |
| BYRON KEENEY | 1.07 | Refund |
| BYRON KUNKEL | 42.75 | Refund |
| BYRON MATSON | 1.00 | Refund |
| BYRON NEWTON | 2.00 | Refund |
| BYRON RICHARDS | 1.01 | Refund |
| BYRON SEYMOUR | 1.07 | Refund |
| BYRON V BAUM | 13.88 | Refund |
| BYRON VICE | 2.00 | Refund |
| BYRON VIDRINE | 21.32 | Refund |
| BYRON VRADIS | 672.51 | Refund |
| BYRON WOODROW | 2.01 | Refund |
| BYRUN TARWATERS | 5.20 | Refund |
| C A BEERS | 27.46 | Refund |
| C A BERG | 3.00 | Refund |
| C A FARRELL | 22.58 | Refund |
| C A HARTMAN | 2.21 | Refund |
| C A MCPHERSON | 14.88 | Refund |
| C A MOCKELSTROM | 10.00 | Prize Winner |
| C A NELSON | 168.28 | Refund |
| C A PETRO | 56.64 | Refund |
| C A STEVENS | 3.00 | Refund |
| C A SUTTON | 4.00 | Refund |
| C A WIERZBA | 16.61 | Refund |
| C ABRAHAMSSON | 6.00 | Refund |
| C ADAMSON | 5.00 | Prize Winner |
| C ALLEN | 1.06 | Refund |
| C ALVARADO | 19.98 | Refund |
| C ANGNEY | 8.09 | Refund |
| C B MEYER | 4.56 | Refund |
| C BARBER | 31.37 | Refund |
| C BAREFIELD | 6.52 | Refund |
| C BARNHARDT | 1.01 | Refund |
| C BELGARD | 10.00 | Prize Winner |
| C BELL | 100.00 | Refund |
| C BENE | 132.92 | Refund |
| C BENTIVEGNA | 25.50 | Refund |
| C BERTAGNOLLI | 24.56 | Refund |
| C BEWRY | 1.07 | Refund |
| C BIRCKHEAD | 9.85 | Refund |
| C BIRNHAK | 27.62 | Refund |
| C BONACQUISTI | 1.07 | Refund |
| C BOND | 28.82 | Refund |
| C BOURDEN | 42.84 | Refund |
| C BOWMAN | 21.38 | Refund |
| C BRACHIO | 5.00 | Prize Winner |
| C BURDETT | 2.96 | Refund |
| C BURLINGAME | 69.10 | Refund |
| C BURNETT | 34.72 | Refund |
| C BURTON | 5.00 | Prize Winner |
| C C TANGORA | 3.50 | Refund |
| C C WOOD | 18.93 | Refund |
| C CALLAWAY | 5.35 | Refund |
| C CAMERON | 2.00 | Refund |
| C CARDAROPOLI | 2.50 | Refund |
| C CARDENTER | 4.30 | Refund |
| C CASAREZ | 7.99 | Refund |
| C CHRISTENSEN | 4.93 | Refund |
| C COCKRELL | 1.17 | Refund |
| C COMBS | 16.54 | Refund |
| C CONSIDINE | 2.00 | Refund |
| C COX | 5.00 | Prize Winner |
| C CROSSLAND | 1.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GREGORY TOWNSEND | 14.95 | Refund |
| MR GREGORY TROY | 5.00 | Prize Winner |
| MR GREGORY TRUJILLO | 5.00 | Prize Winner |
| MR GREGORY TULLY | 21.38 | Refund |
| MR GREGORY VALE | 15.00 | Prize Winner |
| MR GREGORY VANLIEW | 24.98 | Refund |
| MR GREGORY VASQUEZ | 10.00 | Refund |
| MR GREGORY VEACH | 22.71 | Refund |
| MR GREGORY VEREEN | 5.00 | Refund |
| MR GREGORY VOGELAAR | 10.00 | Prize Winner |
| MR GREGORY W BENTON | 4.50 | Refund |
| MR GREGORY W GANDEE | 29.71 | Refund |
| MR GREGORY WALDEN | 17.86 | Refund |
| MR GREGORY WALKER | 5.00 | Prize Winner |
| MR GREGORY WALLENSTEIN | 5.00 | Prize Winner |
| MR GREGORY WALLER | 5.00 | Prize Winner |
| MR GREGORY WEISS | 5.00 | Prize Winner |
| MR GREGORY WHITEHURST | 8.17 | Refund |
| MR GREGORY WINTERS | 3.65 | Refund |
| MR GREGORY WOODS | 1.00 | Refund |
| MR GREGORY WRIGHT | 5.00 | Prize Winner |
| MR GREGORY YOHNK | 15.00 | Prize Winner |
| MR GREGORY YORK | 10.00 | Prize Winner |
| MR GREGORY ZABEK | 81.39 | Refund |
| MR GREIG CROWDER | 5.00 | Prize Winner |
| MR GRIFFITH BOCEK | 2.50 | Refund |
| MR GRIFFITH KAMAI | 10.00 | Prize Winner |
| MR GRISEL O CORDERO | 21.62 | Refund |
| MR GRISTLE MORGAN | 5.00 | Prize Winner |
| MR GRO BODART | 22.33 | Refund |
| MR GROVER CORWIN | 90.33 | Refund |
| MR GROVER DAVIS | 78.56 | Refund |
| MR GROVER EVANS | 2.00 | Refund |
| MR GROVER FINNEY | 5.00 | Refund |
| MR GROVER FRANKLIN JR | 5.00 | Prize Winner |
| MR GROVER MITCHAM | 10.00 | Refund |
| MR GROVER PARNELL | 1.98 | Refund |
| MR GROVER PARNELL | 5.00 | Prize Winner |
| MR GROVER W JONES | 55.79 | Refund |
| MR GUADALUPE MARTINEZ | 15.00 | Prize Winner |
| MR GUADALUPE ZAMARRIPA | 5.00 | Prize Winner |
| MR GUENTHER STRUNK | 31.46 | Refund |
| MR GUESSNER FULTS | 19.81 | Refund |
| MR GUIDO BIANCHINI | 2.00 | Refund |
| MR GUIFFRE J KILGREN | 4.50 | Refund |
| MR GUILE MALARKEY | 5.00 | Prize Winner |
| MR GUILFORD KEMPADOO | 10.00 | Prize Winner |
| MR GUILFORD LINDLEY III | 5.00 | Prize Winner |
| MR GUILLERMO BLANCO | 20.00 | Prize Winner |
| MR GUILLERMO CABREJOS | 96.44 | Refund |
| MR GUILLERMO GUTIERREZ | 5.00 | Prize Winner |
| MR GUILLERMO HERRERA | 5.00 | Prize Winner |
| MR GUILLERMO HERRERA | 5.00 | Prize Winner |
| MR GUILLERMO MARTIN | 15.00 | Prize Winner |
| MR GUILLERMO MIRANDA | 100.75 | Refund |
| MR GUILLERMO NEYRA | 5.00 | Refund |
| MR GUILLERMO PEREZ | 9.63 | Refund |
| MR GUILLERMO RIVAS | 35.00 | Prize Winner |
| MR GUILLERMO VALDES | 20.00 | Refund |
| MR GUILLERMO YBARRA | 8.20 | Refund |
| MR GUIOS BROWN | 13.00 | Refund |
| MR GUIOS BROWN | 10.00 | Refund |
| MR GUITANO DAMIANI | 10.00 | Refund |
| MR GULPHNY JEAN BAPTISTE | 5.00 | Prize Winner |
| MR GUNNY LANE | 10.00 | Refund |
| MR GUNNY WEDEKIND | 5.00 | Prize Winner |
| MR GUNTER GLASS | 36.53 | Refund |
| MR GUNTER GLASS | 5.00 | Refund |
| MR GUNTER WITTHOLT | 35.10 | Refund |
| MR GUNTHER ODMARK | 5.00 | Refund |
| MR GUNTHER WENSKE | 10.00 | Prize Winner |
| MR GURVASE VAUGHN | 2.00 | Refund |
| MR GUS BROOMFIELDLLL | 10.00 | Refund |
| MR GUS BUSH | 15.00 | Prize Winner |
| MR GUS DRAGOUTSIS | 10.00 | Prize Winner |
| MR GUS DUARTE | 34.48 | Refund |
| MR GUS HARRIS JR | 55.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS YOULANDA BANKS | 5.00 | Prize Winner |
| MRS YOUNG HARTLAND | 2.00 | Refund |
| MRS YOUNG HEE KROUSE | 1.00 | Refund |
| MRS YOUNGSUK SMITH | 10.00 | Refund |
| MRS YOUNTS LINDA | 13.33 | Refund |
| MRS YREVA MOORE | 41.36 | Refund |
| MRS YUKA DELLINGER | 10.00 | Refund |
| MRS YUKA YOSHINO | 10.00 | Refund |
| MRS YUKO WINDERS | 20.92 | Refund |
| MRS YURI STREAT | 6.13 | Refund |
| MRS YURIKO POSEY | 8.00 | Refund |
| MRS YUVONNE BRAZIER | 1.42 | Refund |
| MRS YVETTA HARVEY | 5.00 | Prize Winner |
| MRS YVETTE BAYER | 5.00 | Prize Winner |
| MRS YVETTE CARLSON | 3.27 | Refund |
| MRS YVETTE FIELDS | 20.35 | Refund |
| MRS YVETTE GONZALEZ | 4.00 | Refund |
| MRS YVETTE HAMILTON | 64.10 | Refund |
| MRS YVETTE JONES | 2.00 | Refund |
| MRS YVETTE KIMURA | 20.00 | Prize Winner |
| MRS YVETTE LANDRY | 3.00 | Refund |
| MRS YVETTE MUSSE | 5.00 | Prize Winner |
| MRS YVETTE NOWOTNY | 21.13 | Refund |
| MRS YVETTE RICHARD | 10.00 | Prize Winner |
| MRS YVETTE SANTOS | 5.00 | Prize Winner |
| MRS YVETTE SIMMONS | 46.72 | Refund |
| MRS YVETTE SIMMONS | 3.34 | Refund |
| MRS YVETTE SMALLS | 5.00 | Prize Winner |
| MRS YVETTE SOMMERS | 5.00 | Prize Winner |
| MRS YVETTE TORRALVA | 5.00 | Prize Winner |
| MRS YVETTE WILLIAMS | 1.00 | Refund |
| MRS YVETTE WILLIAMS | 5.00 | Prize Winner |
| MRS YVONE BANTON | 1.00 | Refund |
| MRS YVONNDA BELL | 5.00 | Prize Winner |
| MRS YVONNE AHLQUIST | 17.06 | Refund |
| MRS YVONNE ALVIZO | 5.00 | Refund |
| MRS YVONNE BAKER | 25.10 | Refund |
| MRS YVONNE BONCY | 2.50 | Refund |
| MRS YVONNE BRANDON | 17.06 | Refund |
| MRS YVONNE BRICENO | 2.00 | Refund |
| MRS YVONNE BURCH | 2.00 | Refund |
| MRS YVONNE CAMAT | 1.05 | Refund |
| MRS YVONNE CHANEY | 64.18 | Refund |
| MRS YVONNE CLARK | 28.99 | Refund |
| MRS YVONNE CLARK | 2.00 | Refund |
| MRS YVONNE CLAYTON | 10.00 | Prize Winner |
| MRS YVONNE COAKLEY | 1.00 | Refund |
| MRS YVONNE COLEMAN | 1.00 | Refund |
| MRS YVONNE CROWTHER | 10.00 | Prize Winner |
| MRS YVONNE DANIEL | 32.06 | Refund |
| MRS YVONNE DAVIS | 3.21 | Refund |
| MRS YVONNE DAVIS | 5.28 | Refund |
| MRS YVONNE DODSON | 8.47 | Refund |
| MRS YVONNE DOUGHTIE | 30.43 | Refund |
| MRS YVONNE ELLIOTT | 2.50 | Refund |
| MRS YVONNE EMMETT | 35.53 | Refund |
| MRS YVONNE ENGEL | 34.38 | Refund |
| MRS YVONNE FAULKNER | 10.00 | Prize Winner |
| MRS YVONNE FISK | 21.58 | Refund |
| MRS YVONNE FRATER | 34.36 | Refund |
| MRS YVONNE FURMAN | 39.04 | Refund |
| MRS YVONNE GARLINGTON | 1.07 | Refund |
| MRS YVONNE GUENTHER | 9.00 | Refund |
| MRS YVONNE HARPER | 15.34 | Refund |
| MRS YVONNE HARPER | 7.71 | Refund |
| MRS YVONNE HEDGEPETH | 35.83 | Refund |
| MRS YVONNE HIGHMAN | 10.00 | Prize Winner |
| MRS YVONNE HILL | 5.00 | Prize Winner |
| MRS YVONNE HINMAN | 47.97 | Refund |
| MRS YVONNE HOPKINS | 10.00 | Prize Winner |
| MRS YVONNE JACKSON | 30.36 | Refund |
| MRS YVONNE JOHNSTON | 10.00 | Prize Winner |
| MRS YVONNE JONES | 13.48 | Refund |
| MRS YVONNE JONES | 10.00 | Prize Winner |
| MRS YVONNE KEEFE | 3.68 | Refund |
| MRS YVONNE KEESE | 39.69 | Refund |
| MRS YVONNE LABREC | 13.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| C CUSHINBORRY | 5.00 | Prize Winner |
| C D ARNDT | 1.00 | Refund |
| C D CHANDLER SR | 2.71 | Refund |
| C D CRAWFORD | 31.46 | Refund |
| C D KELLEY | 27.07 | Refund |
| C DEMOREUILLE | 3.00 | Refund |
| C DEVASCONCELLOS | 2.00 | Refund |
| C DILLARD | 24.82 | Refund |
| C DOLBERRY | 10.00 | Prize Winner |
| C DOMASINSKY | 2.00 | Refund |
| C DONOHUE | 27.48 | Refund |
| C E AKUI | 25.00 | Prize Winner |
| C E ALBRITTON SR | 2.70 | Refund |
| C E ALEXANDER | 22.82 | Refund |
| C E BLANK | 1.07 | Refund |
| C E JOHNSON | 17.06 | Refund |
| C EDWARDS | 3.00 | Refund |
| C EMINIZER | 10.00 | Prize Winner |
| C F BOOHEN | 30.97 | Refund |
| C FENSTERMACHER | 5.00 | Prize Winner |
| C FIELDING | 2.00 | Refund |
| C FISCHER | 170.09 | Refund |
| C FITZGERALD | 1.00 | Refund |
| C FLANDERS | 9.00 | Refund |
| C FLUCKIGER | 5.00 | Prize Winner |
| C FOLEY | 5.73 | Refund |
| C FOOTE | 2.00 | Refund |
| C FOOTE | 1.82 | Refund |
| C FORCIER | 153.84 | Refund |
| C FREY | 5.00 | Refund |
| C FULLBRIGHT | 10.00 | Prize Winner |
| C FUNDIS | 5.00 | Prize Winner |
| C G BOWLING | 50.00 | Prize Winner |
| C G MCCALLISTER | 41.58 | Refund |
| C GARDNER | 10.00 | Prize Winner |
| C GILBERT | 5.00 | Prize Winner |
| C GLENN | 7.49 | Refund |
| C GLOSIER | 4.00 | Refund |
| C GONZALEG | 13.00 | Refund |
| C GOTTSCHALK | 10.00 | Prize Winner |
| C GREGORY | 19.42 | Refund |
| C GRIFFITH | 3.00 | Refund |
| C GRIFFITH | 5.00 | Prize Winner |
| C H CAUTON | 10.00 | Prize Winner |
| C H DINGER | 5.00 | Prize Winner |
| C H LYMAN | 4.50 | Refund |
| C HAGEWOOD | 2.00 | Refund |
| C HALL | 10.00 | Prize Winner |
| C HALLMARK | 2.00 | Refund |
| C HAMILTON | 10.00 | Prize Winner |
| C HEBERT | 14.44 | Refund |
| C HEILBRON | 10.00 | Prize Winner |
| C HERMES | 4.00 | Refund |
| C HIGGINBOTHAM | 5.00 | Refund |
| C HODGKINS | 2.12 | Refund |
| C HOLLINGSWORTH | 23.89 | Refund |
| C HOLLOWELL | 7.35 | Refund |
| C HOUSE | 2.00 | Refund |
| C HULBERT | 86.64 | Refund |
| C INGRAFFIA | 4.50 | Refund |
| C J BURCH | 2.50 | Refund |
| C J CLONCH | 10.75 | Refund |
| C J DATTON | 264.04 | Refund |
| C J GOTCHER SR | 4.50 | Refund |
| C J JOSEPH | 13.06 | Refund |
| C J MCCULLOUGH | 8.93 | Refund |
| C J PALLISER | 5.00 | Prize Winner |
| C J SMITH | 11.14 | Refund |
| C J ZAJICEK | 7.98 | Refund |
| C JENNINGS | 10.32 | Refund |
| C JOHNSTON | 2.00 | Refund |
| C JONES SAVOY | 3.71 | Refund |
| C KAHLE | 1.00 | Refund |
| C KAHLER | 2.00 | Refund |
| C KENNETH | 35.27 | Refund |
| C KIRKPATRICK | 10.00 | Prize Winner |
| C KNEHANS | 26.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR GUS HITZ | 22.95 | Refund |
| MR GUS KAKOURAS | 5.00 | Prize Winner |
| MR GUS MATHIS | 5.00 | Refund |
| MR GUS VILLALOBOS | 6.00 | Refund |
| MR GUS WALLS | 10.00 | Prize Winner |
| MR GUST CAPARELL | 4.50 | Refund |
| MR GUST MARTINEZ | 11.94 | Refund |
| MR GUSTAV E GYLLENHOFF | 15.00 | Prize Winner |
| MR GUSTAV VALVERDE | 2.14 | Refund |
| MR GUSTAVO CASTILLO | 10.00 | Prize Winner |
| MR GUSTAVO HERNANDEZ | 5.72 | Refund |
| MR GUSTAVO PEREZ | 10.00 | Prize Winner |
| MR GUSTAVO POLA JR | 5.00 | Refund |
| MR GUSTAVO REYES | 7.97 | Refund |
| MR GUSTAVO ROMERO | 5.00 | Refund |
| MR GUSTAVO TRULL | 10.00 | Prize Winner |
| MR GUY ALDERMAN | 5.00 | Refund |
| MR GUY ANDERSON | 2.00 | Refund |
| MR GUY BILLOUT | 21.78 | Refund |
| MR GUY BOTTOMS | 10.00 | Prize Winner |
| MR GUY BROWN | 51.69 | Refund |
| MR GUY BROWNING | 8.46 | Refund |
| MR GUY BUNN | 15.00 | Refund |
| MR GUY BURD | 10.00 | Refund |
| MR GUY BURR | 10.00 | Refund |
| MR GUY CHAPMAN | 5.00 | Refund |
| MR GUY CHENEVERT | 5.00 | Refund |
| MR GUY COOPER | 1.07 | Refund |
| MR GUY DESHONG | 5.00 | Refund |
| MR GUY ESPOSITO | 5.00 | Refund |
| MR GUY G WHITE | 1.07 | Refund |
| MR GUY GERARD | 5.00 | Refund |
| MR GUY GONSALES | 5.00 | Refund |
| MR GUY GOWEN | 30.18 | Refund |
| MR GUY GREGOIRE | 2.00 | Refund |
| MR GUY GRIFFITH | 10.00 | Refund |
| MR GUY HANOHANONAONE | 12.10 | Refund |
| MR GUY HELLER | 42.31 | Refund |
| MR GUY HILL | 2.00 | Refund |
| MR GUY HIRAKI | 58.96 | Refund |
| MR GUY JOAO | 99.10 | Refund |
| MR GUY JOHNSON | 1,000.00 | Prize Winner |
| MR GUY JONES | 10.00 | Refund |
| MR GUY KAHALE | 70.88 | Refund |
| MR GUY LACHAPELLE | 1.08 | Refund |
| MR GUY LOCASTRO | 44.77 | Refund |
| MR GUY MAZZARELLA | 55.67 | Refund |
| MR GUY MEREDITH | 15.00 | Prize Winner |
| MR GUY NIX | 47.88 | Refund |
| MR GUY PETERSON | 32.95 | Refund |
| MR GUY PIKUL | 2.50 | Refund |
| MR GUY POTELIUNAS | 2.00 | Refund |
| MR GUY RIVARD | 2.00 | Refund |
| MR GUY SANDERSON | 32.72 | Refund |
| MR GUY SIMPSON | 5.00 | Prize Winner |
| MR GUY SPERLE | 10.00 | Refund |
| MR GUY TALLENT | 3.00 | Refund |
| MR GUY TSERRONE JR | 32.97 | Refund |
| MR GUY UNDERDOWN | 5.00 | Refund |
| MR GUY WALCH | 5.00 | Refund |
| MR GUY WALKOS | 5.00 | Refund |
| MR GUY WIEGERT | 1.00 | Refund |
| MR GUY WILLIAMS | 2.14 | Refund |
| MR GUYANA PERKINS | 35.66 | Refund |
| MR GUYON WEAVER | 3.00 | Refund |
| MR GW MOLLENBERG | 23.99 | Refund |
| MR GW MOLLENBERG | 10.00 | Prize Winner |
| MR GWEN HOWELL | 5.00 | Refund |
| MR GWENDOLYN BERAKSA | 10.78 | Refund |
| MR GWENN WILLIAMS | 5.00 | Refund |
| MR GWINN KING | 5.00 | Prize Winner |
| MR H A PARKER | 20.00 | Refund |
| MR H A RAHMAN | 5.00 | Refund |
| MR H ALLEN | 93.25 | Refund |
| MR H BAKER | 10.00 | Prize Winner |
| MR H BRENTLINGER | 43.24 | Refund |
| MR H BRIGGS | 13.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS YVONNE LANIER | 2.00 | Refund |
| MRS YVONNE LEEVER | 2.50 | Refund |
| MRS YVONNE LEON | 2.00 | Refund |
| MRS YVONNE LEWIS | 10.00 | Prize Winner |
| MRS YVONNE LITTLE | 2.05 | Refund |
| MRS YVONNE M ROSS | 8.40 | Refund |
| MRS YVONNE MASAKOWSKI | 21.04 | Refund |
| MRS YVONNE MCCAULEY | 36.74 | Refund |
| MRS YVONNE MEADE | 5.00 | Prize Winner |
| MRS YVONNE MELLERT | 3.53 | Refund |
| MRS YVONNE MENENDEZ | 1.10 | Refund |
| MRS YVONNE MILLER | 2.00 | Refund |
| MRS YVONNE MILLER | 10.10 | Refund |
| MRS YVONNE MOORE | 74.90 | Refund |
| MRS YVONNE MORROW | 17.06 | Refund |
| MRS YVONNE N RAMOS | 1.08 | Refund |
| MRS YVONNE NAPEROLA | 11.99 | Refund |
| MRS YVONNE NELSON | 2.50 | Refund |
| MRS YVONNE NORMAN | 5.00 | Refund |
| MRS YVONNE OBREITER | 5.00 | Prize Winner |
| MRS YVONNE OLIVER | 5.00 | Prize Winner |
| MRS YVONNE PARCHMENT | 73.38 | Refund |
| MRS YVONNE PASHIA | 39.20 | Refund |
| MRS YVONNE PICKENS | 10.00 | Prize Winner |
| MRS YVONNE RABER | 1.08 | Refund |
| MRS YVONNE REHARD | 1.00 | Refund |
| MRS YVONNE REVIS | 10.00 | Prize Winner |
| MRS YVONNE RICHARDS | 1.00 | Refund |
| MRS YVONNE RIGGS | 5.69 | Refund |
| MRS YVONNE ROBINSON | 21.44 | Refund |
| MRS YVONNE RODGERS | 3.21 | Refund |
| MRS YVONNE SANCHEZ | 10.00 | Prize Winner |
| MRS YVONNE SANDERS | 21.28 | Refund |
| MRS YVONNE SANDERSON | 23.74 | Refund |
| MRS YVONNE SANDIFER | 100.00 | Prize Winner |
| MRS YVONNE SEABERG | 4.50 | Refund |
| MRS YVONNE SHIELDS | 15.00 | Prize Winner |
| MRS YVONNE SHORT | 1.08 | Refund |
| MRS YVONNE SILLS | 68.46 | Refund |
| MRS YVONNE SMITH | 2.00 | Refund |
| MRS YVONNE SMYTHE | 121.05 | Refund |
| MRS YVONNE SQUIRE | 10.00 | Prize Winner |
| MRS YVONNE SWANSON | 1.00 | Refund |
| MRS YVONNE THOMAS | 1.00 | Refund |
| MRS YVONNE VALLARO | 63.82 | Refund |
| MRS YVONNE WALKER | 10.00 | Prize Winner |
| MRS YVONNE WARREN | 1.09 | Refund |
| MRS YVONNE WHITEHILL | 10.00 | Prize Winner |
| MRS YVONNE WHITLOW | 5.00 | Prize Winner |
| MRS YVONNE WILLEY | 140.21 | Refund |
| MRS YVONNE WILLIAMS | 1.06 | Refund |
| MRS YVONNE WILLIAMS | 2.40 | Refund |
| MRS YVONNE WILLIAMS | 10.00 | Prize Winner |
| MRS YVONNE WILSON | 8.21 | Refund |
| MRS YVONNE WILSON | 10.00 | Prize Winner |
| MRS YVONNE WINBORN | 5.00 | Prize Winner |
| MRS YVONNE WOCHNER | 5.00 | Prize Winner |
| MRS YVONNE WOLF | 5.43 | Refund |
| MRS YVONNE ZIMPEL | 1.00 | Refund |
| MRS YVONNES HAYES | 5.00 | Prize Winner |
| MRS Z CARTER ALVIN | 35.74 | Refund |
| MRS Z RIVERA | 10.00 | Prize Winner |
| MRS ZABEL TARPINIAN | 45.58 | Refund |
| MRS ZADIE FOX | 3.64 | Refund |
| MRS ZAHIRAH HASSAN | 27.97 | Refund |
| MRS ZAHRA DELSHAD | 4.19 | Refund |
| MRS ZAHRA S LAJEVARDI | 19.00 | Refund |
| MRS ZAIDA GOINGS | 5.00 | Prize Winner |
| MRS ZAIDA LIZ PEREZ | 5.00 | Prize Winner |
| MRS ZANDRA CROWL | 5.00 | Prize Winner |
| MRS ZANDRA JOHNSON | 29.28 | Refund |
| MRS ZANDRA PINK | 11.83 | Refund |
| Mrs Zandra Tinnin | 32.45 | Refund |
| MRS ZANDRAYA POLLOCK | 5.00 | Prize Winner |
| MRS ZARGHUNA ROGERS | 10.00 | Prize Winner |
| MRS ZARRIN JAVID | 75.35 | Refund |
| Mrs Zaundra Clark | 29.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| C KOHOUTEK | 10.00 | Prize Winner | MR H BUDMONTEGNA | 25.74 | Refund | MRS ZAYRA LOPEZ | 25.00 | Prize Winner |
| C KOLB | 30.43 | Refund | MR H CARMACK | 2.00 | Refund | MRS ZDRAVKA WORNOM | 19.24 | Refund |
| C L KELLY | 30.95 | Refund | MR H COLEMAN | 33.44 | Refund | MRS ZEFFRIA ROBINSON | 5.00 | Prize Winner |
| C L MARTIN | 14.28 | Refund | MR H CREDE | 3.14 | Refund | MRS ZEINA MILLER | 1.06 | Refund |
| C L SHOMAKER | 62.00 | Refund | MR H D HUTTON | 5.00 | Prize Winner | MRS ZELDA BROWN | 34.33 | Refund |
| C LACEY | 27.94 | Refund | MR H D TAYLOR | 57.56 | Refund | MRS ZELDA DAVIS | 5.00 | Prize Winner |
| C LACY | 7.99 | Refund | MR H FELTHAM | 5.00 | Prize Winner | MRS ZELDA M. KAPUNI | 5.00 | Prize Winner |
| C LANDERS | 6.10 | Refund | MR H HONARMANDIAN | 5.00 | Prize Winner | MRS ZELDA MULLIS | 10.00 | Prize Winner |
| C LANG | 6.93 | Refund | MR H JOHNSON | 8.82 | Refund | MRS ZELDA TROUTMAN | 60.98 | Refund |
| C LAVIOLETTE | 16.94 | Refund | MR H KOGER | 43.57 | Refund | MRS ZELDA WATERFIELD | 5.00 | Prize Winner |
| C LEANOLD | 6.82 | Refund | MR H KRUEGER | 2.12 | Refund | MRS ZELDAMARIE MADSEN | 60.64 | Refund |
| C LEPEILBET | 5.00 | Prize Winner | MR H L CARTER | 5.72 | Refund | MRS ZELENE GILL | 3.85 | Refund |
| C LILLIE | 135.28 | Refund | MR H M EINSPAHR | 15.00 | Prize Winner | MRS ZELINDA LUNA | 5.00 | Prize Winner |
| C LINCOLN | 5.00 | Prize Winner | MR H MCLAWRENCE | 5.00 | Prize Winner | MRS ZELLA BAKER | 10.00 | Prize Winner |
| C LITZINGER | 33.21 | Refund | MR H MEIER | 2.85 | Refund | MRS ZELLA BELL | 10.00 | Prize Winner |
| C LOUNSBERY | 39.90 | Refund | MR H NA'ANMIAP | 28.22 | Refund | MRS ZELLA HARRINGTON | 10.00 | Prize Winner |
| C LUDWIG | 5.00 | Prize Winner | MR H ORTEGA | 4.50 | Refund | MRS ZELLA JACKSON | 8.00 | Refund |
| C M KONOPKA | 1.02 | Refund | MR H PETERSON | 10.00 | Prize Winner | MRS ZELLA PFITZER | 30.57 | Refund |
| C M SMITH | 28.78 | Refund | MR H PIERSON | 25.00 | Prize Winner | MRS ZELLA WELTY | 1.70 | Refund |
| C MACHNICKI-BENSMAN | 5.00 | Prize Winner | MR H R WILLIAMS | 3.72 | Refund | MRS ZELLA WELTY | 1.21 | Refund |
| C Makarski | 37.15 | Refund | MR H RAUSCHENBERGER | 3.00 | Refund | MRS ZELLENE SAUNDERS | 1.07 | Refund |
| C MARGENAU | 1.05 | Refund | MR H ROSENBAUM | 17.06 | Refund | MRS ZELLIE DUPREE | 23.65 | Refund |
| C MARTIN | 7.12 | Refund | MR H S BRANDT | 23.65 | Refund | MRS ZELMA WYNN | 1.00 | Refund |
| C MASTROPOLO | 18.86 | Refund | MR H S FURST | 25.00 | Prize Winner | MRS ZENA BEADLE | 6.84 | Refund |
| C MCGILBRAY | 2.00 | Refund | MR H SALISBURY | 10.00 | Refund | MRS ZENA SCHAFFER | 4.50 | Refund |
| C MCLAUGHLIN | 21.68 | Refund | MR H SOOAEMALELAGI | 10.00 | Prize Winner | MRS ZENAIDA MORENO | 2.00 | Refund |
| C MCLAUGHLIN | 20.00 | Refund | MR H SPIGHT | 5.00 | Refund | MRS ZENAIDA VIADO | 5.00 | Prize Winner |
| C MCLAUGHLIN | 15.00 | Prize Winner | MR H SPRINGMEYER JR- | 5.00 | Prize Winner | MRS ZENDA VARGAS | 10.00 | Refund |
| C MCNAIR | 32.52 | Refund | MR H STAN BORING | 5.00 | Prize Winner | MRS ZENIE GEORGE | 1.07 | Refund |
| C MILLER | 29.80 | Refund | MR H THARPE | 37.42 | Refund | MRS ZENREE L LESSARD | 5.00 | Prize Winner |
| C MOORE | 2.50 | Refund | MR H U THOMAS | 3.00 | Refund | MRS ZEPHYR FRASER | 9.00 | Refund |
| C MORROW | 10.00 | Prize Winner | MR H WHITAKER | 6.87 | Refund | MRS ZEPHYREE JAMES | 49.95 | Refund |
| C O REID | 10.00 | Prize Winner | MR H WILDE | 5.00 | Prize Winner | MRS ZETTA LYONS | 5.00 | Prize Winner |
| C OCONNOR | 4.50 | Refund | MR H WILKINSON | 23.30 | Refund | MRS ZILPA SEFA | 5.00 | Prize Winner |
| C OECHSLI | 2.11 | Refund | MR HA LE | 10.00 | Prize Winner | MRS ZIMMERMAN | 30.11 | Refund |
| C P GIBSON | 52.02 | Refund | MR HABTE NEGUSE | 20.52 | Refund | MRS ZINA HAZELTON | 10.00 | Prize Winner |
| C PANAGEAS | 27.68 | Refund | MR HADGU MEKONNEN | 5.00 | Prize Winner | MRS ZINA IZQUIERDO | 2.50 | Refund |
| C PARKER | 32.52 | Refund | MR HADJI GAMIL | 5.00 | Prize Winner | MRS ZINA MCKIBBENS | 2.00 | Refund |
| C PFANNENSTEIN | 2.50 | Refund | MR HADLEY E NADLER | 2.20 | Refund | MRS ZINA YOUNG | 10.00 | Prize Winner |
| C PIORKOWSKI | 4.00 | Refund | MR HAE CHUNG | 104.71 | Refund | MRS ZINNIA SWEARINGEN | 4.50 | Refund |
| C POORE | 70.92 | Refund | MR HAEOLD R LOSIER | 12.00 | Refund | MRS ZITA MCGUIRE | 5.00 | Prize Winner |
| C POTTS | 49.30 | Refund | MR HAGAN DEAN | 7.88 | Refund | MRS ZITA MERKLEIN | 14.77 | Refund |
| C PRICKETT | 10.00 | Prize Winner | MR HAI NGUYEN | 5.00 | Prize Winner | MRS ZITA MONETT | 5.00 | Prize Winner |
| C R AUSTIN | 5.00 | Prize Winner | MR HAI VU | 71.56 | Refund | MRS ZOE BURDINE-FLY | 15.00 | Prize Winner |
| C R ISAAC | 4.00 | Refund | MR HAIRSTON LOUIS | 4.64 | Refund | MRS ZOE DEROPP | 5.00 | Prize Winner |
| C R PACOLBA | 4.50 | Refund | MR HAL ABLE | 10.00 | Prize Winner | MRS ZOFIA CZEKAJ | 10.73 | Refund |
| C R WILSON | 132.96 | Refund | MR HAL BENEFIELD | 10.00 | Prize Winner | MRS ZOFIA ROHRER | 21.13 | Refund |
| C RALPH | 5.09 | Refund | MR HAL CARTER | 10.00 | Prize Winner | MRS ZOFIA ZAGER | 60.80 | Refund |
| C REPPERT | 10.00 | Prize Winner | MR HAL CLOUGH | 5.00 | Prize Winner | MRS ZOILA GARCIA | 12.30 | Refund |
| C REY | 10.00 | Prize Winner | MR HAL EDWARDS | 10.00 | Prize Winner | MRS ZOILA R PEREZ | 86.11 | Refund |
| C RIES | 5.00 | Refund | MR HAL FRAZIER | 2.00 | Refund | MRS ZONA SPAETH | 2.50 | Refund |
| C RODRIGUEZ | 1.08 | Refund | MR HAL HUTSON | 20.00 | Refund | MRS ZONA WARE | 10.00 | Prize Winner |
| C S DAVIS | 2.82 | Refund | MR HAL ILLINGWORTH | 27.94 | Refund | MRS ZORA FRANJIC | 1.07 | Refund |
| C S HYINAN | 4.11 | Refund | MR HAL KONIE | 1.81 | Refund | MRS ZORA L WILSON | 10.00 | Prize Winner |
| C S MARABLE | 2.00 | Refund | MR HAL LANIER | 5.00 | Prize Winner | MRS ZORADA KNAPP | 29.83 | Refund |
| C S PALMIOTTO | 10.00 | Prize Winner | MR HAL LUEKING | 5.00 | Prize Winner | MRS ZORAIDA RIVERA | 52.45 | Refund |
| C S SANDEFUR | 9.85 | Refund | MR HAL MEGONIGAL | 52.87 | Refund | MRS ZORAYA BOYCE | 5.00 | Prize Winner |
| C SAMPSON | 5.00 | Prize Winner | MR HAL MILLER | 5.00 | Prize Winner | MRS ZOSIMA LISING | 10.00 | Prize Winner |
| C SCHWARTZ | 23.84 | Refund | MR HAL PALMER | 30.00 | Prize Winner | MRS ZOYA RESENER | 10.00 | Prize Winner |
| C SHARPEE | 77.17 | Refund | MR HAL PLOGHOFT | 2.50 | Refund | MRS ZOYA SECHOWICZ | 100.00 | Prize Winner |
| C SHIMAOKA | 27.98 | Refund | MR HAL POLLOCK | 19.35 | Refund | MRS ZULA DAVIS | 5.00 | Prize Winner |
| C SIMPSON-SIEVERT | 3.00 | Refund | MR HAL POPE | 15.38 | Refund | MRS ZULEIKA SANTIAGO | 5.00 | Prize Winner |
| C SINGLETARY | 22.27 | Refund | MR HAL PUTTUCK | 5.00 | Prize Winner | MRS ZULEIKHA QURESHI | 10.00 | Prize Winner |
| C SOWERSBY | 2.00 | Refund | MR HAL RADUGGE | 18.29 | Refund | MRS ZULEMA C BOAN | 10.00 | Prize Winner |
| C SPERLING | 35.34 | Refund | MR HAL SANDS | 10.00 | Prize Winner | MRS ZULEMA MONTES | 14.95 | Refund |
| C SPRINGFORD | 29.62 | Refund | MR HAL SHUTE | 10.00 | Prize Winner | MRS ZULMA MERCED | 2.00 | Refund |
| C STARZENSKI | 5.98 | Refund | MR HAL SMITH | 2.00 | Refund | MRS ZULMA ROSADO | 27.89 | Refund |
| C STORINGER | 2.00 | Refund | MR HALI GRANADOS | 5.00 | Refund | MRS ZULMA ZAYAS | 10.95 | Refund |
| C STOUT | 10.00 | Prize Winner | MR HALL OWENS | 11.23 | Refund | MRS ZUZANA STIPANITZ | 10.00 | Prize Winner |
| C T THOMPSON | 9.54 | Refund | MR HALLAM ELIAS | 1.09 | Refund | MRS. A STEWART | 5.00 | Prize Winner |
| C TAYLOR | 19.42 | Refund | MR HALLEY B LEWIS JR | 4.79 | Refund | MRS. ALFREDA BERKLEY | 5.00 | Prize Winner |
| C TELMANOWSKI | 35.11 | Refund | MR HALLIE EVERETT | 5.00 | Prize Winner | MRS. ALYSSA D S B KLINEC | 5.00 | Prize Winner |
| C THOMPSON | 5.30 | Refund | MR HAMDY ABDALLA | 5,000.00 | Prize Winner | MRS. APRIL LUTJENS | 5.00 | Prize Winner |
| C THORNHILL | 6.00 | Refund | MR HAMID SALAS | 10.00 | Prize Winner | Mrs. Armar McColumn | 5.00 | Prize Winner |
| C TIMMINS | 10.00 | Prize Winner | MR HAMILTON LANCE | 5.00 | Prize Winner | MRS. BARBARA NANNERY | 5.00 | Prize Winner |
| C UNDERWOOD | 16.14 | Refund | MR HAMILTON S OVEN | 1.02 | Refund | Mrs. Bebe Woodruff | 10.00 | Prize Winner |
| C V CASSIANI | 21.08 | Refund | MR HAMILTON UBERAWA | 10.00 | Prize Winner | Mrs. BOBBIE TAYLOR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| C V CHRISTIANSEN | 5.00 | Prize Winner | MR HAMILTON WALKER | 10.64 | Refund | MRS. BONNIE PETITT | 5.00 | Prize Winner |
| C VALMUS | 2.00 | Refund | MR HAMMIE DONATO | 5.00 | Prize Winner | MRS. CHARLOTTE CAINE | 5.00 | Prize Winner |
| C VANDERSLICE | 3.00 | Refund | MR HAMPTON RAINES | 10.00 | Refund | MRS. CHERYL THOMAS | 5.00 | Prize Winner |
| C VANLANDINGHAM | 5.00 | Prize Winner | MR HAMZA DUNCAN | 20.00 | Prize Winner | Mrs. Claire Howard | 35.00 | Prize Winner |
| C VESPERMAN | 52.39 | Refund | MR HAN KIM | 55.62 | Refund | MRS. CLARA GREGORY | 5.00 | Prize Winner |
| C W BALL | 10.00 | Prize Winner | MR HANI AZIZ | 5.00 | Prize Winner | MRS. CORI RAMIREZ | 5.00 | Prize Winner |
| C W CHILDRESS JR | 34.55 | Refund | MR HANIF PATEL | 15.00 | Refund | MRS. CYNTHIA VEAZEY | 5.00 | Prize Winner |
| C W GAY | 6.74 | Refund | MR HANK ARNETT | 5.00 | Prize Winner | MRS. DAISY HARPER | 5.00 | Prize Winner |
| C W GREEN | 2.11 | Refund | MR HANK CROCKETT | 1.09 | Refund | MRS. EILEEN P GLASSEY | 21.61 | Refund |
| C W OWENS | 4.00 | Refund | MR HANK DILLON | 3.51 | Refund | Mrs. FABIOLA ABBOTT | 5.00 | Prize Winner |
| C WALKER | 8.79 | Refund | MR HANK DORSI | 100.20 | Refund | MRS. GLORIA MCNEER | 5.00 | Prize Winner |
| C WALKER | 3.48 | Refund | MR HANK HENDRIKS | 5.00 | Prize Winner | MRS. J J W JONES WILLIAMS | 5.00 | Prize Winner |
| C WARD | 5.55 | Refund | MR HANK JOHNSON | 10.00 | Refund | Mrs. Jacqueline De Leon | 5.00 | Prize Winner |
| C WEISBERGER | 10.00 | Prize Winner | MR HANK JORDAN | 5.00 | Prize Winner | MRS. JOLENE NOACK | 5.00 | Prize Winner |
| C WEITZNER | 10.00 | Prize Winner | MR HANK KOSTRZEWA | 27.94 | Refund | MRS. JUDITH DELANEY | 5.00 | Prize Winner |
| C WENDERSKI | 2.50 | Refund | MR HANK MOORE | 100.00 | Refund | Mrs. JUDITH SMITH | 5.00 | Prize Winner |
| C WESTFIELD | 9.85 | Refund | MR HANK RINER | 5.00 | Prize Winner | Mrs. kathy lorentz | 5.00 | Prize Winner |
| C WHITAKER | 28.96 | Refund | MR HANK ROBERTS | 5.00 | Prize Winner | MRS. KIM BARNES | 10.00 | Prize Winner |
| C WHITMAN | 1.49 | Refund | MR HANK WEYERMAN | 21.94 | Refund | MRS. LINDA SCHUMACHER | 5.00 | Prize Winner |
| C WILLIAMS | 5.00 | Prize Winner | MR HANLEY FROST | 21.94 | Refund | MRS. MARCIA SHELBY | 5.00 | Prize Winner |
| C WILLIAMS APPLEBY | 10.00 | Refund | MR HANNU MAKELA | 6.36 | Refund | MRS. MARIANN HARRISON | 5.00 | Prize Winner |
| C WILLIAMS APPLEBY | 5.00 | Prize Winner | MR HANOI AIZMARES | 5.00 | Prize Winner | MRS. MARY PARRISH | 5.00 | Prize Winner |
| C WILLSON | 2.00 | Refund | MR HANS BRESTEL | 10.00 | Prize Winner | Mrs. Maureen Patton | 5.00 | Prize Winner |
| C WOOD | 4.24 | Refund | MR HANS F. SEEBO | 5.00 | Prize Winner | MRS. MICHELLE CHEESE | 5.00 | Prize Winner |
| C Y MCKENDREE BARTHE | 2.00 | Refund | MR HANS FRITSCHEN | 5.00 | Prize Winner | Mrs. Miriam Rivera | 10.00 | Refund |
| C ZOLDAK | 15.00 | Refund | MR HANS HEILMANN | 11.36 | Refund | MRS. MONICA TORRICO | 5.00 | Prize Winner |
| C ZUCKER | 27.13 | Refund | MR HANS J WILDER | 10.00 | Refund | MRS. NASA MCMANUS | 5.00 | Prize Winner |
| CAARRIE SPICER | 5.00 | Prize Winner | MR HANS SORGENFREI | 15.00 | Prize Winner | Mrs. Norma Davis | 5.00 | Prize Winner |
| CABELL SHOAF | 25.00 | Prize Winner | MR HANS WASHINGTON | 10.00 | Refund | Mrs. Paula Retzlaff | 10.00 | Prize Winner |
| CADE PANTOJA | 7.00 | Refund | MR HANSFORD BOWEN | 7.14 | Refund | MRS. PHYLLIS COX | 5.00 | Prize Winner |
| CADIE PEVER | 2.00 | Refund | MR HANSON TAYLOR | 2.19 | Refund | Mrs. Princess Bordes | 5.00 | Prize Winner |
| CAESAI ZOBBI | 14.98 | Refund | MR HAORDL L KOBER | 3.00 | Refund | Mrs. Roschelle Shanto | 10.00 | Prize Winner |
| CAESAR A BADILLO | 17.06 | Refund | MR HARALD PETER | 1.06 | Refund | MRS. S M PORTAL | 10.00 | Prize Winner |
| CAESAR BOBBI | 1.29 | Refund | MR HARALD RAMBACHER | 10.45 | Refund | Mrs. Salena TYLER | 5.00 | Prize Winner |
| CAESAR D ESPINOZA | 34.12 | Refund | MR HARDY GALLOP | 2.88 | Refund | MRS. SANDRA KLIMPKE | 5.00 | Prize Winner |
| CAESER SUAN | 4.91 | Refund | MR HARDY GUICE | 19.55 | Refund | MRS. SHELAGH BARNES | 5.00 | Prize Winner |
| CAHILL CLARENCE | 10.00 | Prize Winner | MR HARDY WALKER | 14.99 | Refund | Mrs. Shirley Garsha | 5.00 | Prize Winner |
| CAHRLENE FACTORY | 5.00 | Prize Winner | MR HARESH BHATIA | 5.00 | Prize Winner | Mrs. skye macdonald-jones | 5.00 | Prize Winner |
| CAHRLENE R ISSAK | 5.00 | Prize Winner | MR HARGIS LEWIS | 7.99 | Refund | Mrs. Thelma Brown | 5.00 | Prize Winner |
| CAHRLES E GRIFFITH | 135.38 | Refund | MR HARISH CHANDER | 1.07 | Refund | MRSBETTY M BOYDSTON | 11.69 | Refund |
| CAHRLES FLANAGIN | 3.14 | Refund | MR HARLAN HILL | 1.09 | Refund | MRSC C FERGUSON | 49.90 | Refund |
| CAHRLES HORNBACK | 1.06 | Refund | MR HARLAN LENANDER | 1.00 | Refund | MRSGLENNA DEPETER | 2.00 | Refund |
| CAHRLES JACKSON | 1.00 | Refund | MR HARLAN LINK | 10.00 | Prize Winner | MRSJOHNNIE RILEE | 2.50 | Refund |
| CAHRLES MANN | 40.10 | Refund | MR HARLAN MOSIER | 6.09 | Refund | MRSLYDIA JONES | 26.38 | Refund |
| CAHRLES TURNER | 2.00 | Refund | MR HARLAN OLSON | 9.95 | Refund | MRSM M BOND | 6.47 | Refund |
| CAHRLIE WEAVER | 106.19 | Refund | MR HARLAN RICHTER | 5.00 | Prize Winner | MRSM M FAISON | 8.00 | Refund |
| CAHTEIRNE C ORISCOLL | 19.95 | Refund | MR HARLAN ROBERSON | 5.00 | Prize Winner | MRSMAJ SHARON | 5.00 | Prize Winner |
| CAHTEIRNE I KISS | 5.00 | Prize Winner | MR HARLAN WESTRELL | 5.00 | Prize Winner | MRSS E BUTLER | 9.77 | Refund |
| CAHTEIRNE L LEHNER | 10.00 | Prize Winner | MR HARLAND SEABOLT | 5.00 | Prize Winner | MRSVERA MCCLENDON | 38.96 | Refund |
| CAHTERINE A GLEIM | 27.94 | Refund | MR HARLAND SHEEHAN | 2.00 | Refund | MRTLE KOHNEN | 29.83 | Refund |
| CAHTERINE E SNYDER | 42.16 | Refund | MR HARLEE HOLBROOK | 21.63 | Refund | MRTYLE MINIARD | 38.12 | Refund |
| CAHTERINE REINOLD | 1.84 | Refund | MR HARLEY BURK | 29.51 | Refund | MRWAYNE BARNES | 12.99 | Refund |
| CAHTERINE SUCHODOLSKI | 1.00 | Refund | MR HARLEY COLE | 20.00 | Refund | MRY G DONALDSON | 47.83 | Refund |
| CAHTERINE VEEMAN | 2.73 | Refund | MR HARLEY HODGSON | 2.91 | Refund | MRY P ROSS | 2.50 | Refund |
| CAHTIENRE DANEILS | 5.00 | Prize Winner | MR HARLEY MARTIN | 41.52 | Refund | MS   BONNIE LEWIS | 50.00 | Prize Winner |
| CAHTY CHERENZIA | 9.00 | Refund | MR HARLEY MCDANIEL | 3.06 | Refund | MS   STACY BENNETT | 50.00 | Prize Winner |
| CAHTY F CASEY | 2.50 | Refund | MR HARLEY MIECH | 80.08 | Refund | MS A A GRAY | 5.86 | Refund |
| CAHTY FOSNAUGH | 26.31 | Refund | MR HARLEY MINNICH | 194.02 | Refund | MS A ALEXANDER | 47.69 | Refund |
| CAHTY MONTES | 5.36 | Refund | MR HARLEY SILVA | 26.94 | Refund | MS A ANDREOLI | 4.27 | Refund |
| CAHTY SCHULZE | 2.00 | Refund | MR HARLEY SNYDER | 5.00 | Prize Winner | MS A AVRAMOPOULOS | 25.00 | Prize Winner |
| CAHTY WADE | 9.75 | Refund | MR HARLEY WIEDEMAN | 24.94 | Refund | MS A B CAREY | 17.92 | Refund |
| CAIRO BALDWIN | 18.00 | Refund | MR HARLIN RUSS | 2.00 | Refund | MS A BAILEY | 2.33 | Refund |
| CAITLIN M SNYDER | 12.93 | Refund | MR HARLINZA JONES | 15.00 | Refund | MS A BARNES | 10.00 | Prize Winner |
| CAL CRUTCHFIELD | 10.00 | Prize Winner | MR HARLON JORDAN JR- | 5.00 | Prize Winner | MS A BONNERMARSHALL | 10.00 | Prize Winner |
| CAL DONSKY | 24.82 | Refund | MR HARMON JOHNSON | 5.00 | Prize Winner | MS A BOYD | 10.21 | Refund |
| CAL HOLMES | 76.12 | Refund | MR HAROLD A PATTERSON | 10.00 | Prize Winner | MS A BRICENO | 5.18 | Refund |
| CAL MACRIMMON | 32.13 | Refund | MR HAROLD ADAMS | 5.00 | Refund | MS A CALHOUN | 19.50 | Refund |
| CALDONIA SMITH | 3.00 | Refund | MR HAROLD AHLERS | 5.00 | Prize Winner | MS A CESTERO | 1.08 | Refund |
| CALDONIA STEWART | 1.10 | Refund | MR HAROLD ALBRITTON | 3.00 | Refund | MS A CHAPARRO | 10.00 | Prize Winner |
| CALEB FORNASH | 14.39 | Refund | MR HAROLD ANDRE | 40.00 | Prize Winner | MS A CLEVELAND | 10.00 | Prize Winner |
| CALENE DEILER | 1.06 | Refund | MR HAROLD BACKUS | 2.08 | Refund | MS A CODY | 5.00 | Prize Winner |
| CALETTE BOLEN | 10.11 | Refund | MR HAROLD BACON | 47.64 | Refund | MS A CUBRIA | 10.00 | Prize Winner |
| CALISTA BRUMETT | 2.50 | Refund | MR HAROLD BAILEY SR | 18.25 | Refund | MS A CUNNINGHAM | 10.00 | Prize Winner |
| CALISTA ROBBINS | 1.51 | Refund | MR HAROLD BALZER | 5.00 | Prize Winner | MS A D STOUT | 2.47 | Refund |
| CALL DIX | 9.68 | Refund | MR HAROLD BARNARD | 5.36 | Refund | MS A DAVIS | 5.00 | Prize Winner |
| CALLAWAY MILTON | 1.07 | Refund | MR HAROLD BAUER | 27.04 | Refund | MS A DIMATTEO | 44.41 | Refund |
| CALLEI A CLARK | 1.39 | Refund | | | | MS A DIPIETRANTONIO | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CALLIE JONSON | 1.00 | Refund |
| CALLIE M VEGAS | 4.50 | Refund |
| CALLIE MAXEY | 2.00 | Refund |
| CALLIE MURRELL | 23.48 | Refund |
| CALLIE PETERSON | 80.47 | Refund |
| CALLIE STANHOPE | 10.00 | Prize Winner |
| CALLIOPE NALLIN | 1.01 | Refund |
| CALLVIN NANNKLLY | 5.00 | Refund |
| CALOGERER GUARDINO | 3.12 | Refund |
| CALR J DUDLEY | 5.00 | Prize Winner |
| CALRK STADDE | 91.32 | Refund |
| CALTHA WEBSTER | 72.29 | Refund |
| CALULA X ASSUMPCAO | 1.62 | Refund |
| CALVIN A KREGER | 84.58 | Refund |
| CALVIN AURAND | 17.26 | Refund |
| CALVIN B WYCHE | 21.62 | Refund |
| CALVIN BENSCH | 29.76 | Refund |
| CALVIN C RETTIG | 49.30 | Refund |
| CALVIN CHAMBLISS | 1.07 | Refund |
| CALVIN COIT | 2.95 | Refund |
| CALVIN COOPER | 8.71 | Refund |
| CALVIN DAVIS | 7.60 | Refund |
| CALVIN E LUHRING | 2.72 | Refund |
| CALVIN ENZOR | 10.00 | Prize Winner |
| CALVIN F JOHNSON | 2.99 | Refund |
| CALVIN FITSGERALD JR | 12.62 | Refund |
| CALVIN FLUKER | 1.00 | Refund |
| CALVIN GAINES | 14.93 | Refund |
| CALVIN GIBSON | 29.83 | Refund |
| CALVIN GRANT | 6.01 | Refund |
| CALVIN GRIMM | 5.00 | Prize Winner |
| CALVIN HARRELL | 2.00 | Refund |
| CALVIN HICKEY | 21.11 | Refund |
| CALVIN HINES | 20.79 | Refund |
| CALVIN J HOLMES | 1.50 | Refund |
| CALVIN JOHNSON | 5.00 | Prize Winner |
| CALVIN KAMEYA | 15.00 | Prize Winner |
| CALVIN KOLSTINEN | 17.13 | Refund |
| CALVIN MAPP | 18.24 | Refund |
| CALVIN MASON | 27.94 | Refund |
| CALVIN MCDOWELL | 36.00 | Refund |
| CALVIN MILLER | 5.00 | Refund |
| CALVIN MOORE | 4.82 | Refund |
| CALVIN NAKAMA | 18.74 | Refund |
| CALVIN NASHIRO | 18.84 | Refund |
| CALVIN NAYLOR | 2.00 | Refund |
| CALVIN NED | 1.00 | Refund |
| CALVIN P TAYLOR | 3.20 | Refund |
| CALVIN PENLAND | 2.14 | Refund |
| CALVIN PEPPER | 5.00 | Prize Winner |
| CALVIN R DAY | 3.50 | Refund |
| CALVIN R OBENCHAIN | 22.21 | Refund |
| CALVIN R ROBINSON | 5.00 | Prize Winner |
| CALVIN REYNOLDS | 2.50 | Refund |
| CALVIN S HOWELL | 5.60 | Refund |
| CALVIN SCHMIDERER III- | 10.00 | Prize Winner |
| CALVIN SHIGETA | 10.00 | Prize Winner |
| CALVIN SMITH | 5.00 | Prize Winner |
| CALVIN SWAYNEY JR | 1.40 | Refund |
| CALVIN THOMAS | 10.00 | Refund |
| CALVIN TUCKER | 5.46 | Refund |
| CALVIN W BOYLE | 22.74 | Refund |
| CALVIN WELLS | 27.54 | Refund |
| CALVIN WHEELER | 2.60 | Refund |
| CALVIN WHIRRY | 10.00 | Prize Winner |
| CALVIN WILLIAMS | 15.58 | Refund |
| CALVIN WILT | 2.00 | Refund |
| CALVIN ZANELLA | 1.00 | Refund |
| CALVON SHUENA | 2.50 | Refund |
| CALWYN E WALTERS | 2.24 | Refund |
| CAM CANTRELL | 17.19 | Refund |
| CAM CARPINO | 211.99 | Refund |
| CAMELA SMITH | 20.00 | Refund |
| CAMELIA MCGARY | 38.94 | Refund |
| CAMELIA YEAMAN | 25.00 | Prize Winner |
| CAMELLA HARVILLE | 15.00 | Prize Winner |
| CAMEO ADAIR | 1.10 | Refund |
| MR HAROLD BEARD | 10.00 | Refund |
| MR HAROLD BELL | 5.00 | Prize Winner |
| MR HAROLD BENDA | 5.00 | Prize Winner |
| MR HAROLD BERESKIN | 621.39 | Refund |
| MR HAROLD BLANCHARD | 10.00 | Prize Winner |
| MR HAROLD BLEDSOE | 41.71 | Refund |
| MR HAROLD BRICE | 5.00 | Prize Winner |
| MR HAROLD BRINKLEY | 8.35 | Refund |
| MR HAROLD BRINSON | 5.00 | Prize Winner |
| MR HAROLD BROWN | 5.00 | Prize Winner |
| MR HAROLD BRUMOND | 1.01 | Refund |
| MR HAROLD BRUNK | 1.07 | Refund |
| MR HAROLD BUSSELEN | 3.00 | Refund |
| MR HAROLD C KERSTEEN | 5.00 | Prize Winner |
| MR HAROLD C SMITH | 2.00 | Refund |
| MR HAROLD CALL | 2.14 | Refund |
| MR HAROLD CALLAWAY | 5.00 | Prize Winner |
| MR HAROLD CALVERT | 36.96 | Refund |
| MR HAROLD CANFIELD | 10.00 | Prize Winner |
| MR HAROLD CANTRELL | 18.97 | Refund |
| MR HAROLD CARR | 1.00 | Refund |
| MR HAROLD CARROLL | 10.00 | Prize Winner |
| MR HAROLD CAYWOOD | 12.17 | Refund |
| MR HAROLD CHANDLER | 33.89 | Refund |
| MR HAROLD CHAPMAN | 15.00 | Prize Winner |
| MR HAROLD CHI | 10.00 | Prize Winner |
| MR HAROLD CHRISTIANO | 4.00 | Refund |
| MR HAROLD CLARK | 11.18 | Refund |
| MR HAROLD COBBS | 5.00 | Prize Winner |
| MR HAROLD COLLINS | 5.00 | Prize Winner |
| MR HAROLD CONWAY | 10.00 | Prize Winner |
| MR HAROLD COOLEY II- | 5.00 | Prize Winner |
| MR HAROLD COURTOIS | 69.56 | Refund |
| MR HAROLD COX | 5.00 | Prize Winner |
| MR HAROLD CROCKETT | 4.00 | Refund |
| MR HAROLD CROLEY | 18.27 | Refund |
| MR HAROLD CURRIE | 21.34 | Refund |
| MR HAROLD DALBEY | 1.07 | Refund |
| MR HAROLD DANIELS | 10.00 | Prize Winner |
| MR HAROLD DAVID CROWE | 10.00 | Prize Winner |
| MR HAROLD DAY | 23.48 | Refund |
| MR HAROLD DISBROW | 15.00 | Prize Winner |
| MR HAROLD DONHAM | 5.00 | Prize Winner |
| MR HAROLD DONLE | 50.00 | Prize Winner |
| MR HAROLD DOSS | 2.20 | Refund |
| MR HAROLD DUNLAP | 5.00 | Prize Winner |
| MR HAROLD DUPREE | 23.48 | Refund |
| MR HAROLD DWYER | 2.00 | Refund |
| MR HAROLD E AUTINS | 2.00 | Refund |
| MR HAROLD E BAILEY | 37.05 | Refund |
| MR HAROLD E GALLAGHER | 75.70 | Refund |
| MR HAROLD E RIDENHOUR | 6.00 | Refund |
| MR HAROLD EASLER | 2.00 | Refund |
| MR HAROLD EFFINGER | 5.00 | Prize Winner |
| MR HAROLD EHLER | 28.08 | Refund |
| MR HAROLD ELEY | 2.00 | Refund |
| MR HAROLD ELWOOD | 19.21 | Refund |
| MR HAROLD ENGEL | 25.00 | Prize Winner |
| MR HAROLD EYNON | 3.00 | Refund |
| MR HAROLD FABRE | 10.45 | Refund |
| MR HAROLD FAVINGER | 5.00 | Prize Winner |
| MR HAROLD FLASCH | 185.95 | Refund |
| MR HAROLD FORESTER | 5.00 | Prize Winner |
| MR HAROLD FORNOFF | 19.06 | Refund |
| MR HAROLD FRAZIER | 2.00 | Refund |
| MR HAROLD FUNDERBURK | 10.00 | Prize Winner |
| MR HAROLD GALLIMORE | 2.14 | Refund |
| MR HAROLD GARCHOW | 3.10 | Refund |
| MR HAROLD GRALEY | 5.00 | Prize Winner |
| MR HAROLD GRANT | 5.00 | Prize Winner |
| MR HAROLD HALL | 10.00 | Prize Winner |
| MR HAROLD HAMMOND | 4.50 | Refund |
| MR HAROLD HAMRICK | 3.46 | Refund |
| MR HAROLD HARDESTER | 10.00 | Prize Winner |
| MR HAROLD HARKINS | 110.00 | Prize Winner |
| MR HAROLD HARROUN | 10.00 | Prize Winner |
| MR HAROLD HAWORTH | 4.00 | Refund |
| MS A FERGUS O'BRIEN | 18.88 | Refund |
| MS A FIELDS | 5.00 | Prize Winner |
| MS A G VIRJET | 7.87 | Refund |
| MS A GEORVAL GEORVAL | 57.14 | Refund |
| MS A HARRIGAN | 3.79 | Refund |
| MS A HARTZELL | 3.00 | Refund |
| MS A HILL | 1.00 | Refund |
| MS A HOFFSTATTER | 5.00 | Prize Winner |
| MS A HOLLANDSWORTH | 5.00 | Prize Winner |
| MS A HOWARD | 35.86 | Refund |
| MS A INGERSOLL | 20.00 | Prize Winner |
| MS A IRONSIDE | 28.22 | Refund |
| MS A IVANOVSKY | 27.86 | Refund |
| MS A KELEMEN | 5.00 | Prize Winner |
| MS A LANDSEIDEL | 10.00 | Prize Winner |
| MS A LENCHUS | 65.45 | Refund |
| MS A LOCKLEAR | 5.00 | Prize Winner |
| MS A LUCAS | 2.00 | Refund |
| MS A LUNDSTROM | 2.00 | Refund |
| MS A M SCHOWER | 18.72 | Refund |
| MS A MILLER | 10.00 | Prize Winner |
| MS A MITCHELL | 16.14 | Refund |
| MS A MOORE | 1.76 | Refund |
| MS A MORISSEAU | 10.00 | Prize Winner |
| MS A NAVARRO | 24.59 | Refund |
| MS A NELSON | 2.16 | Refund |
| MS A ORTIZ | 3.49 | Refund |
| MS A P LAFAYETTE | 17.10 | Refund |
| MS A PALMER | 1.74 | Refund |
| MS A R HERNANDEZ | 17.22 | Refund |
| MS A R KENNEDY | 9.00 | Refund |
| MS A ROBINSON | 10.00 | Prize Winner |
| MS A S MARRA | 3.12 | Refund |
| MS A STROWBRIDGE | 10.00 | Prize Winner |
| MS A TEGLOVIC | 2.00 | Refund |
| MS A TONNESEN | 5.00 | Refund |
| MS A TURNER | 5.00 | Prize Winner |
| MS A UPEGUI | 1.07 | Refund |
| MS A VALINEVICIUS | 5.80 | Refund |
| MS A WHITTINGHAM | 5.00 | Prize Winner |
| MS A. PAIGE ROLLINGS | 5.00 | Prize Winner |
| MS AALIYAH FRANKLIN | 5.00 | Prize Winner |
| MS AALIYAH LAZU | 5.00 | Prize Winner |
| MS AARON HAZLETT | 10.00 | Prize Winner |
| MS AARTI SUBRAMANIAN | 5.00 | Prize Winner |
| MS ABBE JACOBS | 83.77 | Refund |
| MS ABBEY COUCH | 55.58 | Refund |
| MS ABBIE ELDRIDGE | 7.49 | Refund |
| MS ABBIE GENTRY | 10.00 | Prize Winner |
| MS ABBIE HERRICK | 1.00 | Refund |
| MS ABBIE HIGGINBOTHAM | 8.09 | Refund |
| MS ABBIE PHILLIPS | 3.14 | Refund |
| MS ABBY HART | 5.00 | Prize Winner |
| MS ABIGAIL AMES | 10.00 | Prize Winner |
| MS ABIGAIL ARTIS | 2.97 | Refund |
| MS ABIGAIL JIMENEZ | 2.00 | Refund |
| MS ABIGAIL RICHARDSON | 5.00 | Prize Winner |
| MS ABIGAIL RICHARDSON | 5.00 | Prize Winner |
| MS ABIGAIL VAUGHAN | 10.00 | Prize Winner |
| MS ABIGAY ACOSTA | 2.00 | Refund |
| MS ABRIGAIL CALINA | 4.50 | Refund |
| MS AC HOSKINS | 46.06 | Refund |
| MS ACHUNDRIS WILLIAMS | 5.00 | Prize Winner |
| MS ACQUILLA GRESHAM | 2.00 | Refund |
| MS ADA AVANT | 1.07 | Refund |
| MS ADA DICKSON | 5.00 | Prize Winner |
| MS ADA DOWELL | 20.36 | Refund |
| Ms Ada Farnham | 22.98 | Refund |
| MS ADA FEAK | 5.00 | Prize Winner |
| MS ADA HARMON | 5.00 | Prize Winner |
| MS ADA HESS | 21.05 | Refund |
| MS ADA HOBBS | 7.16 | Refund |
| MS ADA HOGGARD | 10.00 | Prize Winner |
| MS ADA L KEAHI | 15.00 | Prize Winner |
| MS ADA MALDONADO | 21.58 | Refund |
| MS ADA PANDO | 39.90 | Refund |
| MS ADA REICH | 7.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAMERINA C ORTIZ | 17.38 | Refund |
| CAMERINO ERNEST | 10.60 | Refund |
| CAMERON C KING | 2.50 | Refund |
| CAMERON CRAIN | 25.00 | Prize Winner |
| CAMERON H FOWLER | 14.95 | Refund |
| CAMERON HUBBARD | 5.00 | Prize Winner |
| CAMERON WEIR | 10.00 | Prize Winner |
| CAMERON YOUNGER | 2.50 | Refund |
| Camill Cochran-Elliott | 29.99 | Refund |
| CAMILLA BRADWELL | 3.50 | Refund |
| CAMILLA BROOKS | 209.17 | Refund |
| CAMILLA FALLIN | 1.00 | Refund |
| Camilla Frager | 26.11 | Refund |
| CAMILLA GANDY | 1.27 | Refund |
| CAMILLA HARRIS | 13.50 | Refund |
| CAMILLA L WALD | 4.50 | Refund |
| CAMILLA MCCOY | 10.00 | Prize Winner |
| CAMILLE DONEGAN | 4.50 | Refund |
| CAMILLE FISHER | 3.00 | Refund |
| CAMILLE HEIN | 1.09 | Refund |
| CAMILLE HOLMAN | 2.00 | Refund |
| CAMILLE INTERBARTOLO | 29.76 | Refund |
| CAMILLE ISUMU | 19.69 | Refund |
| CAMILLE J LAVIOLETTE | 36.31 | Refund |
| CAMILLE M MOORADIAN | 58.41 | Refund |
| CAMILLE MARASCO | 25.94 | Refund |
| CAMILLE MORALES | 130.08 | Refund |
| CAMILLE P FLOGER | 30.18 | Refund |
| CAMILLE PARKS | 45.64 | Refund |
| CAMILLE PENNACHIO | 2.00 | Refund |
| CAMILLE ROSELIUS | 108.98 | Refund |
| CAMILLE VEVERA | 5.50 | Refund |
| CAMILLE WALKER | 144.13 | Refund |
| CAMILLIA BYRD | 6.92 | Refund |
| CAMILLIA MANCZUK | 126.38 | Refund |
| CAMILLIA SERRANO | 5.24 | Refund |
| CAMILLO GRANATA | 14.97 | Refund |
| CAMILO PEREZ | 38.85 | Refund |
| CAMILO RIVERA | 1.08 | Refund |
| CAMMEYE SMITH | 18.35 | Refund |
| CAMMIE E PARKER | 5.00 | Prize Winner |
| CAMMY STEWART | 10.00 | Prize Winner |
| CAMREN L MONTOYA | 19.94 | Refund |
| CAMRYN MCCAIN | 20.00 | Prize Winner |
| CAN N LE | 10.00 | Prize Winner |
| CANA MUELHOWER | 25.00 | Prize Winner |
| CANA MUENLBAUER | 137.11 | Refund |
| CANAVIA HAYES | 40.13 | Refund |
| CANDA BENITES | 4.19 | Refund |
| CANDACE A MIRANDA | 1.08 | Refund |
| CANDACE A WILLIAMS | 5.00 | Prize Winner |
| CANDACE AUTHEMENT | 2.00 | Refund |
| CANDACE BARBACCIA | 5.00 | Prize Winner |
| CANDACE BERRY | 10.00 | Prize Winner |
| CANDACE BISHOP | 3.00 | Refund |
| CANDACE BLACKSTONE | 11.59 | Refund |
| CANDACE DYE | 30.35 | Refund |
| CANDACE G GRAFF | 11.99 | Refund |
| CANDACE GASKINS | 12.49 | Refund |
| CANDACE GREENE | 1.08 | Refund |
| CANDACE HARDIN | 25.00 | Prize Winner |
| CANDACE HOLLAND | 9.02 | Refund |
| CANDACE HUNDLEY | 3.24 | Refund |
| CANDACE KNOWLES | 2.00 | Refund |
| CANDACE MANNING | 50.68 | Refund |
| CANDACE MANUS | 1.07 | Refund |
| CANDACE MILLER | 2.50 | Refund |
| CANDACE REICHARD | 4.51 | Refund |
| CANDACE SPENCER | 7.49 | Refund |
| CANDACE STARKEY | 20.91 | Refund |
| CANDALE LIVELL | 10.00 | Refund |
| CANDANCE TASSILL | 28.25 | Refund |
| CANDI L DENNELL | 10.00 | Refund |
| CANDI MCCLELLAND | 5.00 | Prize Winner |
| CANDI WILEY | 24.00 | Refund |
| CANDICE A MATHIS | 27.75 | Refund |
| CANDICE ARMSTRONG | 14.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR HAROLD HAWTHORNE | 5.00 | Prize Winner |
| MR HAROLD HAYDEN | 1.18 | Refund |
| MR HAROLD HENDRICKS | 5.00 | Prize Winner |
| MR HAROLD HENSARLING | 36.32 | Refund |
| MR HAROLD HICKS | 15.00 | Prize Winner |
| MR HAROLD HILL | 15.16 | Refund |
| MR HAROLD HILLIARD | 62.04 | Refund |
| MR HAROLD HINER | 5.00 | Prize Winner |
| MR HAROLD HITCHLER | 1.81 | Refund |
| MR HAROLD HM ROBERTSON | 10.00 | Prize Winner |
| MR HAROLD HOLLOWAY | 5.00 | Prize Winner |
| MR HAROLD HOM | 10.00 | Refund |
| MR HAROLD HUBERT | 5.00 | Prize Winner |
| MR HAROLD HUNT | 36.35 | Refund |
| MR HAROLD HUTTON | 1.00 | Refund |
| MR HAROLD IKUMA | 5.00 | Prize Winner |
| MR HAROLD JOHNSON | 205.82 | Refund |
| MR HAROLD JOHNSON | 2.00 | Refund |
| MR HAROLD JOHNSON | 5.00 | Prize Winner |
| MR HAROLD JONES | 24.55 | Refund |
| MR HAROLD JONES | 21.60 | Refund |
| MR HAROLD JONES | 10.00 | Refund |
| MR HAROLD JONES | 5.00 | Prize Winner |
| MR HAROLD JONES | 10.00 | Prize Winner |
| MR HAROLD KANESHIRO | 10.00 | Refund |
| MR HAROLD KENDALL | 5.00 | Prize Winner |
| MR HAROLD KILTON | 33.26 | Refund |
| MR HAROLD KING | 10.00 | Prize Winner |
| MR HAROLD KIRBY | 45.74 | Refund |
| MR HAROLD KOLLMANN | 25.00 | Refund |
| MR HAROLD KUHN | 5.00 | Prize Winner |
| MR HAROLD L CHAPMAN | 24.12 | Refund |
| MR HAROLD L GIBONEY | 2.00 | Refund |
| MR HAROLD L PRICE | 33.31 | Refund |
| MR HAROLD L SWANN | 1.07 | Refund |
| MR HAROLD LAFRANCE | 5.00 | Prize Winner |
| MR HAROLD LAYTON | 4.00 | Refund |
| MR HAROLD LEBLANC | 16.09 | Refund |
| MR HAROLD LEE | 3.79 | Refund |
| MR HAROLD LLOYD | 2.00 | Refund |
| MR HAROLD LOYD | 4.44 | Refund |
| MR HAROLD LUTZ | 3.67 | Refund |
| MR HAROLD LYMAN | 3.17 | Refund |
| MR HAROLD MARBLE | 4.00 | Refund |
| MR HAROLD MARTIN | 6.47 | Refund |
| MR HAROLD MATTHEWS | 5.00 | Prize Winner |
| MR HAROLD MAYS | 1.00 | Refund |
| MR HAROLD MCCAIN | 5.00 | Prize Winner |
| MR HAROLD MCCOMBS | 9.00 | Refund |
| MR HAROLD MCDANIEL | 52.72 | Refund |
| MR HAROLD MCREYNOLDS | 10.00 | Prize Winner |
| MR HAROLD MELNICK | 10.00 | Refund |
| MR HAROLD MERRIETT | 35.00 | Refund |
| MR HAROLD MILLER | 8.27 | Refund |
| MR HAROLD MILLER | 5.00 | Prize Winner |
| MR HAROLD MOODY | 15.00 | Refund |
| MR HAROLD MOORE | 10.00 | Prize Winner |
| MR HAROLD MOORES | 2.00 | Refund |
| MR HAROLD MORGAN JR | 42.38 | Refund |
| MR HAROLD MYERS | 1.09 | Refund |
| MR HAROLD NICKEL | 5.00 | Prize Winner |
| MR HAROLD NYGAARD | 5.00 | Prize Winner |
| MR HAROLD OGLESBY | 10.00 | Prize Winner |
| MR HAROLD OLSON | 2.00 | Refund |
| MR HAROLD PALMER | 5.00 | Prize Winner |
| MR HAROLD PARKER | 39.99 | Refund |
| MR HAROLD PATTERSON | 167.46 | Refund |
| MR HAROLD PEIRCE | 2.00 | Refund |
| MR HAROLD PEMBERTON | 3.30 | Refund |
| MR HAROLD PENCE | 90.43 | Refund |
| MR HAROLD PERKINS | 20.65 | Refund |
| MR HAROLD PHILLIPS | 4.63 | Refund |
| MR HAROLD PHILLIPS | 5.00 | Prize Winner |
| MR HAROLD PHIPPS | 4.00 | Refund |
| MR HAROLD POWELL | 10.00 | Prize Winner |
| MR HAROLD QUERIO | 5.00 | Prize Winner |
| MR HAROLD R BERTRAND | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ADA RODRIGUEZ | 200.00 | Prize Winner |
| MS ADA SANDERS | 5.00 | Prize Winner |
| MS ADA SARGENT | 5.00 | Prize Winner |
| MS ADA VARGAS | 5.00 | Prize Winner |
| MS ADAILSA VEGA | 1.08 | Refund |
| MS ADAIR GELLMAN | 3.97 | Refund |
| MS ADANELY MAGANA | 5.00 | Prize Winner |
| MS ADDIE BROWN | 21.06 | Refund |
| MS ADDIE CHAVIS | 5.00 | Prize Winner |
| MS ADDIE DEMPSEY | 5.99 | Refund |
| MS ADDIE HARPER | 11.92 | Refund |
| MS ADDIE JACKSON | 11.90 | Refund |
| MS ADDIE JORDAN | 1.07 | Refund |
| MS ADDIE LAWSON | 5.00 | Prize Winner |
| MS ADDIE LIKE | 5.00 | Prize Winner |
| MS ADDIE R MARROW | 3.26 | Refund |
| MS ADDIE TALLEY | 4.01 | Refund |
| MS ADDYS SOTO | 5.00 | Prize Winner |
| MS ADEANA JOHNSON | 10.00 | Prize Winner |
| MS ADELA CIAPPOLINO | 5.00 | Prize Winner |
| MS ADELA CONDE | 10.00 | Refund |
| MS ADELA DENNY | 2.92 | Refund |
| MS ADELA MATA | 5.00 | Prize Winner |
| MS ADELAIDE COOK | 1.20 | Refund |
| MS ADELE BROWN | 20.26 | Refund |
| MS ADELE LIPOFSKY | 23.46 | Refund |
| MS ADELE MARGRAVE | 5.00 | Prize Winner |
| MS ADELE MCCLUNG | 5.00 | Prize Winner |
| MS ADELE MITCHELL | 22.14 | Refund |
| MS ADELE MOREHEAD | 51.81 | Refund |
| MS ADELE S YOSHIMORI | 10.00 | Prize Winner |
| MS ADELE SAVORETTI | 10.00 | Prize Winner |
| MS ADELE WALTER | 24.98 | Refund |
| MS ADELETE BORGES | 9.00 | Refund |
| MS ADELHEID CERTIK | 5.00 | Prize Winner |
| MS ADELIA HUSSER | 2.00 | Refund |
| MS ADELIA NASON | 1.07 | Refund |
| MS ADELIA WILLIAMS | 38.05 | Refund |
| MS ADELINA ACORDA | 1.11 | Refund |
| MS ADELINA GARZA | 74.00 | Refund |
| MS ADELINA JAMES | 10.00 | Prize Winner |
| MS ADELINE KAHL | 33.60 | Refund |
| MS ADELINE SCHMIDT | 4.15 | Refund |
| MS ADELL EDWARDS | 5.00 | Prize Winner |
| MS ADELLA ESPELIEN | 30.98 | Refund |
| MS ADELLA KELLEY | 20.00 | Refund |
| MS ADELWEZA STONEKING | 16.31 | Refund |
| Ms Adiane Stout | 2,617.97 | Refund |
| MS ADIEREN ARIAS | 5.00 | Prize Winner |
| MS ADINA BAISDEN | 5.00 | Prize Winner |
| MS ADIS COLLINS | 10.00 | Prize Winner |
| MS ADREAN WASHINGTON | 5.00 | Prize Winner |
| MS ADRENIA BARBOUR | 10.00 | Prize Winner |
| MS ADRENNA ANTREASIAN | 35.17 | Refund |
| MS ADRIAN SIMMONS | 3.00 | Refund |
| MS ADRIAN SMITH | 5.00 | Prize Winner |
| MS ADRIANA CARRASCO | 20.00 | Prize Winner |
| MS ADRIANA GUTIERREZ | 2.80 | Refund |
| MS ADRIANA PEREZ | 5.00 | Prize Winner |
| MS ADRIANA SANCHEZ | 5.00 | Prize Winner |
| MS ADRIANE DRAYTON | 70.94 | Refund |
| MS ADRIANE MORGAN | 30.00 | Prize Winner |
| MS ADRIANNE LAMSON | 2.00 | Refund |
| MS ADRIANNE STUTZ | 46.15 | Refund |
| MS ADRIENE RYZNER | 5.00 | Prize Winner |
| MS ADRIENNE B KRASKIN | 6.00 | Refund |
| MS ADRIENNE GRIFFIN | 9.00 | Refund |
| MS ADRIENNE HICKMAN | 1.08 | Refund |
| MS ADRIENNE HUGHES BURKS | 25.00 | Prize Winner |
| MS ADRIENNE JOYNER | 10.00 | Prize Winner |
| MS ADRIENNE KELLY | 3.56 | Refund |
| MS ADRIENNE MASON | 10.00 | Prize Winner |
| MS ADRIENNE MCCLINTON | 5.00 | Prize Winner |
| MS ADRIENNE MCFARLAND | 16.90 | Refund |
| MS ADRIENNE MCLEAN | 3.00 | Refund |
| MS ADRIENNE MOWE | 10.00 | Prize Winner |
| MS ADRIENNE ROBINSON | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CANDICE BERRY | 2.50 | Refund |
| CANDICE CAHILL | 34.88 | Refund |
| CANDICE H BENN | 213.36 | Refund |
| CANDICE K WEST | 260.84 | Refund |
| CANDICE L NUGENT | 21.66 | Refund |
| CANDICE M DAVIS | 7.98 | Refund |
| CANDICE SEYMORE | 5.77 | Refund |
| CANDICE STANFIELD | 2.00 | Refund |
| CANDICE TEETS | 5.00 | Prize Winner |
| CANDIDA MURPHY | 4.50 | Refund |
| CANDIDA ORTIZ | 3.58 | Refund |
| CANDIDA SILVER | 21.50 | Refund |
| CANDIDO FERNANDEZ | 44.96 | Refund |
| CANDIDO RIVERA | 2.73 | Refund |
| CANDIDO Y RIVERA | 30.11 | Refund |
| CANDIE MITCHELL | 39.32 | Refund |
| CANDIS CASEY | 7.56 | Refund |
| CANDIS MARSHALL | 10.00 | Prize Winner |
| CANDY ARMSTRONG | 3.39 | Refund |
| CANDY BROOKS | 2.00 | Refund |
| CANDY COLE | 5.00 | Prize Winner |
| CANDY D KIDD | 2.12 | Refund |
| CANDY DOWLING | 1.94 | Refund |
| CANDY EURESTE | 1.02 | Refund |
| CANDY HARVISON | 46.29 | Refund |
| CANDY HINKLEY | 10.00 | Prize Winner |
| CANDY IVANOVICH | 22.95 | Refund |
| CANDY RICHTER | 9.00 | Refund |
| CANDY STINNETT | 16.48 | Refund |
| CANDY TAYLOR | 10.00 | Prize Winner |
| CANDY VOLZ | 13.29 | Refund |
| CANDY WARREN | 9.49 | Refund |
| CANDY WILLIAMS | 34.94 | Refund |
| CANOACE H DAHL | 68.24 | Refund |
| CANUTE MORRIS | 2.00 | Refund |
| CAORL A MACHENRY | 2.50 | Refund |
| CAORL A NICKASCH | 3.06 | Refund |
| CAORL BARES | 1.06 | Refund |
| CAORL BROWN | 5.00 | Prize Winner |
| CAORL FERGUSON | 2.00 | Refund |
| CAORL J BRENNEMAN | 10.00 | Prize Winner |
| CAORL J RIZZO | 2.00 | Refund |
| CAORL JOHNS | 24.19 | Refund |
| CAORL LONG | 1.07 | Refund |
| CAORL M OCDS | 10.00 | Prize Winner |
| CAORL MAGUIRE | 24.50 | Refund |
| CAORL MEDLEY | 21.15 | Refund |
| CAORL PHELPS | 1.56 | Refund |
| CAORL SCHILT | 13.74 | Refund |
| CAORL SPANGENBERG | 83.99 | Refund |
| CAORL WILSON | 12.77 | Refund |
| CAORLANN A KOGLER | 22.00 | Refund |
| CAORLINE M CHAPMAN | 5.88 | Refund |
| CAORLINE M WARD | 68.70 | Refund |
| CAORLYN CHERWINSKI | 50.00 | Refund |
| CAORLYN CURL | 1.32 | Refund |
| CAORLYN EPPS | 14.99 | Refund |
| CAORLYN HOLMES | 39.94 | Refund |
| CAORLYN HOUSE | 55.03 | Refund |
| CAORLYN HUNT | 12.00 | Refund |
| CAORLYN M SHUPERT | 20.89 | Refund |
| CAORLYN MCANLLY | 60.61 | Refund |
| CAORLYN N DAVIS | 21.36 | Refund |
| CAORLYN NORRIS | 1.96 | Refund |
| CAORLYN ROBERTS | 96.40 | Refund |
| CAORLYN ROBINSON | 1.07 | Refund |
| CAORLYN WEINGART | 10.00 | Prize Winner |
| CAORLYNN SCHLAGEL | 10.00 | Prize Winner |
| CAPEHART JULIA | 3.89 | Refund |
| CAPELLO LAURA | 266.98 | Refund |
| CAPERS MAEBELL | 1.52 | Refund |
| Caprice Pace | 54.14 | Refund |
| CAPT JACK S USAF RET | 29.71 | Refund |
| CAPT MICHAEL KELLY | 2.78 | Refund |
| CAPT MICHAEL MINO | 19.69 | Refund |
| CAPT RICHARD TRIPPE | 30.22 | Refund |
| CAR O GRAHAM | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR HAROLD RAGER | 136.92 | Refund |
| MR HAROLD RANDOLPH | 26.48 | Refund |
| MR HAROLD RANSIER | 26.38 | Refund |
| MR HAROLD REDFIELD | 133.31 | Refund |
| MR HAROLD REGER | 2.52 | Refund |
| MR HAROLD REID | 100.32 | Refund |
| MR HAROLD RHYMER | 10.00 | Prize Winner |
| MR HAROLD RICHARDSON | 13.06 | Refund |
| MR HAROLD RICKERSON | 139.86 | Refund |
| MR HAROLD RILEY | 99.58 | Refund |
| MR HAROLD ROGERS | 2.00 | Refund |
| MR HAROLD ROSENDAHL | 10.00 | Prize Winner |
| MR HAROLD ROWE | 17.23 | Refund |
| MR HAROLD RUSSELL JR | 4.64 | Refund |
| MR HAROLD SANDERS | 6.30 | Refund |
| MR HAROLD SANFORD | 67.88 | Refund |
| MR HAROLD SCHULTZ | 5.00 | Prize Winner |
| MR HAROLD SCOTT | 5.00 | Prize Winner |
| MR HAROLD SHANER | 1.06 | Refund |
| MR HAROLD SHORT | 20.00 | Prize Winner |
| MR HAROLD SIMONDS | 7.18 | Refund |
| MR HAROLD SINGER | 23.42 | Refund |
| MR HAROLD SKRIPSKY | 5.00 | Prize Winner |
| MR HAROLD SMITH | 14.27 | Refund |
| MR HAROLD SMITH | 5.80 | Refund |
| MR HAROLD SNIDER | 5.00 | Prize Winner |
| MR HAROLD SPEARS | 5.00 | Prize Winner |
| MR HAROLD SPEIR | 1.00 | Refund |
| MR HAROLD SPENCER | 5.00 | Prize Winner |
| MR HAROLD STEEB | 2.50 | Refund |
| MR HAROLD STEPHENSON | 10.00 | Prize Winner |
| MR HAROLD STERENBERG | 5.00 | Prize Winner |
| MR HAROLD STEVENSON | 5.00 | Prize Winner |
| MR HAROLD STEWART | 30.00 | Refund |
| MR HAROLD STINSON | 1.48 | Refund |
| MR HAROLD STRUNK | 10.00 | Refund |
| MR HAROLD SULLIVAN | 131.32 | Refund |
| MR HAROLD TANNER | 10.00 | Prize Winner |
| MR HAROLD TATE | 5.00 | Prize Winner |
| MR HAROLD TREIBER | 10.00 | Refund |
| MR HAROLD TRUMAN | 10.00 | Prize Winner |
| MR HAROLD W LOTTES | 6.14 | Refund |
| MR HAROLD W SHULTZ | 25.00 | Prize Winner |
| MR HAROLD WALTER | 5.00 | Prize Winner |
| MR HAROLD WALTERS | 5.00 | Prize Winner |
| MR HAROLD WALTON | 10.00 | Prize Winner |
| MR HAROLD WATKINS | 20.50 | Refund |
| MR HAROLD WAUNEKA | 4.00 | Refund |
| MR HAROLD WEATHERS | 5.80 | Refund |
| MR HAROLD WEAVER | 21.00 | Refund |
| MR HAROLD WEAVER | 2.50 | Refund |
| MR HAROLD WEISS | 5.00 | Prize Winner |
| MR HAROLD WESTS | 6.06 | Refund |
| MR HAROLD WHITE | 85.48 | Refund |
| MR HAROLD WILDERMUTH | 10.00 | Prize Winner |
| MR HAROLD WILLIAMS | 10.00 | Prize Winner |
| MR HAROLD WILLIAMSON | 10.00 | Prize Winner |
| MR HAROLD WINSLOW | 10.00 | Prize Winner |
| MR HAROLD WISSIG | 24.59 | Refund |
| MR HAROON ROBIN | 555.00 | Prize Winner |
| MR HAROUN KABBA KAMARA | 10.00 | Prize Winner |
| MR HARPER COLE | 29.97 | Refund |
| MR HARPER ROLLINGS | 10.75 | Refund |
| MR HARPINDER SINGH | 10.00 | Prize Winner |
| MR HARREL STEINER | 17.30 | Refund |
| MR HARRELL BARFIELD | 5.00 | Prize Winner |
| MR HARRELL PERRY | 2.54 | Refund |
| MR HARRELL PETTITT | 23.00 | Refund |
| MR HARRIS GUIDRY | 5.00 | Prize Winner |
| MR HARRIS JENKINS | 12.84 | Refund |
| MR HARRIS KING | 88.86 | Refund |
| MR HARRIS RAYMOND | 1.07 | Refund |
| MR HARRIS SHAW | 10.00 | Refund |
| MR HARRIS SHIROMA | 10.00 | Prize Winner |
| MR HARRIS SPENCE | 18.99 | Refund |
| MR HARRIS WILL | 5.00 | Prize Winner |
| MR HARRISON CURTIS | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ADRIENNE RODDINI | 5.00 | Refund |
| MS ADRIENNE ROURKE | 5.00 | Refund |
| MS ADRIENNE THURMOND | 20.00 | Refund |
| MS ADRIENNE WARD | 9.48 | Refund |
| MS ADRON HANKERSON | 10.00 | Prize Winner |
| MS AELA CIAPPOLINO | 10.00 | Prize Winner |
| MS AEYON GULLEDGE | 15.00 | Prize Winner |
| MS AEYON GULLEDGE | 25.00 | Prize Winner |
| MS AEYON GULLEDGE | 5.00 | Prize Winner |
| MS AFIFA AFIFI | 5.00 | Prize Winner |
| MS AFRA JOHNSON | 3.44 | Refund |
| MS AFRIKA CAREY | 5.00 | Prize Winner |
| MS AGATHA SNYDER | 2.00 | Refund |
| Ms Agnes Adams | 26.98 | Refund |
| MS AGNES BRYANT | 10.00 | Prize Winner |
| MS AGNES C METZGER | 2.14 | Refund |
| MS AGNES EDWARDS | 44.24 | Refund |
| MS AGNES FENWICK | 68.36 | Refund |
| MS AGNES HANKS | 5.00 | Prize Winner |
| MS AGNES JOHNSON | 2.00 | Refund |
| MS AGNES KUPAU | 10.00 | Prize Winner |
| MS AGNES NAUTA DEMENT | 30.44 | Refund |
| MS AGNES PATERSON | 135.34 | Refund |
| MS AGNES REDMOND | 10.00 | Prize Winner |
| MS AGNES ROSSETTA | 7.00 | Refund |
| MS AGNES SCHWEICKERT | 3.34 | Refund |
| MS AGNES SCOTT | 5.27 | Refund |
| MS AGNES SUAREZ | 3.50 | Refund |
| MS AGNES SULLIVAN | 5.00 | Refund |
| MS AGNES TAIMANAO | 39.21 | Refund |
| MS AGNES TUCKER | 7.14 | Refund |
| MS AGNES VANALSTYNE | 5.00 | Prize Winner |
| MS AGNES ZARAGOZA | 61.09 | Refund |
| MS AHALIA SCOTT | 5.00 | Prize Winner |
| MS AHNIWAKE MILLS | 28.32 | Refund |
| MS AHSIA HILL | 5.00 | Prize Winner |
| MS AHYZIA JOHNSON | 5.00 | Refund |
| MS AIDA EVANS | 5.00 | Refund |
| MS AIDA GARCIA | 4.50 | Refund |
| MS AIDA HERNANDEZ | 10.00 | Prize Winner |
| MS AIDA HOBBS | 10.00 | Prize Winner |
| MS AIDA LACEN | 10.00 | Prize Winner |
| MS AIDA MEDINA | 5.00 | Prize Winner |
| MS AIDA REYES | 68.04 | Refund |
| MS AIDA SALITA | 4.50 | Refund |
| MS AILEEN DAY | 2.00 | Refund |
| MS AILEEN GONZALEZ | 5.00 | Prize Winner |
| MS AILEEN LOPEZ | 40.16 | Refund |
| MS AILEEN TILTON | 15.00 | Prize Winner |
| MS AILENE B MINCEY | 17.95 | Refund |
| MS AIMEE CARBONE | 20.00 | Prize Winner |
| MS AIMEE HINKLEY | 5.00 | Prize Winner |
| MS AIMEE JOHNSTON | 8.59 | Refund |
| MS AIMEE POISSANT | 4.37 | Refund |
| MS AIMEE TUMBLESON | 10.00 | Prize Winner |
| MS AIMEE WRIGHT | 47.48 | Refund |
| MS AINAH A SUTTON | 5.00 | Prize Winner |
| MS AISHA FARUQ | 10.00 | Prize Winner |
| MS AISHA GERMANY | 5.00 | Prize Winner |
| MS AISHA WALLACE | 5.00 | Prize Winner |
| MS AISLEY DANIELS | 5.21 | Refund |
| MS AJA KNOTT | 5.00 | Prize Winner |
| MS AKIYO HILL | 1.07 | Refund |
| MS ALABAMA GREEN | 23.00 | Refund |
| MS ALAINA CUCINOTTA | 23.74 | Refund |
| MS ALAINA HAIG | 5.00 | Refund |
| MS ALAINA HOPPONEN | 18.54 | Refund |
| MS ALAINAH ROBILLARD | 5.00 | Refund |
| MS ALANA BLICKLEY | 100.00 | Prize Winner |
| MS ALANA JAFFE | 10.00 | Prize Winner |
| MS ALANA MARTELOCK | 2.00 | Refund |
| MS ALANA SMITH | 10.00 | Prize Winner |
| MS ALANA SPARKS | 1.39 | Refund |
| MS ALANNA CIPRO | 10.00 | Prize Winner |
| MS ALANNA SCHWARTZ | 5.00 | Prize Winner |
| MS ALAYA SHEARMAN | 5.00 | Prize Winner |
| MS ALAYNA STEWART | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CARA COLE | 11.08 | Refund |
| CARA GLENN | 5.00 | Prize Winner |
| CARA H SMITH | 1.09 | Refund |
| CARA J LANGSTON | 4.50 | Refund |
| CARA KANSIER | 527.05 | Refund |
| CARA L HAMILTON | 4.00 | Refund |
| CARA SCHAEFFER | 58.64 | Refund |
| CARA SLY | 1.00 | Refund |
| CARAH A VACCARO | 2.00 | Refund |
| CARCENER BRITT | 5.00 | Prize Winner |
| CARCIA ALLEN | 8.87 | Refund |
| CARDACE BROCKNER | 65.50 | Refund |
| CARDE N KEOHOKALOLE | 11.46 | Refund |
| CARDELL HOMER | 14.03 | Refund |
| CARDELL MOORE | 5.00 | Refund |
| CARDINAL CAMERON | 34.91 | Refund |
| CARDLLEE MACKLOSKY | 10.00 | Refund |
| CAREITA BROWDER | 12.86 | Refund |
| CAREL D DIXON | 33.64 | Refund |
| CARELL WILSON | 2.50 | Refund |
| CAREN BURGESS | 3.07 | Refund |
| CAREN CIVELLO | 23.53 | Refund |
| CAREN CLARK | 5.00 | Prize Winner |
| CAREN HOVEY | 2.00 | Refund |
| CAREN UNGER | 85.86 | Refund |
| CARERY J WOLFE | 2.00 | Refund |
| CAREY A DIXON | 10.00 | Prize Winner |
| CAREY BASS | 5.00 | Prize Winner |
| CAREY BAYLESS | 23.74 | Refund |
| CAREY DAVIS | 2.83 | Refund |
| CAREY FLENOY | 21.34 | Refund |
| CAREY PICHE | 1.43 | Refund |
| CAREY STROOD | 10.00 | Prize Winner |
| CARHEN M TORRES | 10.00 | Prize Winner |
| CARI DIENER | 26.95 | Refund |
| CARI RILEY | 5.00 | Prize Winner |
| CARIA A OLIVER | 7.67 | Refund |
| CARIA LUKINICH | 7.01 | Refund |
| CARIANNE TIPPETT | 22.82 | Refund |
| CARIDAD CORREA | 2.00 | Refund |
| CARIDAD DELGADO | 10.63 | Refund |
| CARIDAD FUENTES | 14.92 | Refund |
| CARIE FOSS | 1.05 | Refund |
| CARIE TETZEL | 3.00 | Refund |
| CARIG TROTT | 5.00 | Prize Winner |
| CARIGE JAMISON | 33.68 | Refund |
| CARILEE LAMB | 10.00 | Prize Winner |
| CARINA LEACH | 5.86 | Refund |
| CARINA MOORE | 5.00 | Refund |
| CARISSA S STEPNIOSKI | 1.00 | Refund |
| CARITA ACEBEDO | 40.08 | Refund |
| CARITA MENDIOLA | 41.70 | Refund |
| CARL A GIANNONE | 14.08 | Refund |
| CARL A SAPPELSA | 5.00 | Prize Winner |
| CARL ALLEN | 1.07 | Refund |
| CARL ANDACHT | 1.16 | Refund |
| CARL ANGELUCCI | 3.00 | Refund |
| CARL ARLINE HENLINE | 19.19 | Refund |
| CARL BANDGLIN | 62.97 | Refund |
| CARL BARTLETT | 1.43 | Refund |
| CARL BEARCE | 250.00 | Refund |
| CARL BELCHEFF | 3.19 | Refund |
| CARL BENDER | 10.00 | Prize Winner |
| CARL BENGTSON | 5.00 | Prize Winner |
| CARL BEYNE | 11.18 | Refund |
| CARL BLAKER | 10.00 | Prize Winner |
| CARL BORCHARD | 1.07 | Refund |
| CARL BROWN | 12.99 | Refund |
| CARL BROWN | 1.00 | Refund |
| CARL BUCHTER | 5.00 | Prize Winner |
| CARL BURKEEN | 4.38 | Refund |
| CARL C J | 10.00 | Prize Winner |
| CARL C MCGINLEY JR- | 5.00 | Prize Winner |
| CARL C PICKREL | 21.23 | Refund |
| CARL C SELF | 100.26 | Refund |
| CARL CARLSON | 7.63 | Refund |
| CARL CARR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR HARRISON FIGUEROA | 10.00 | Refund |
| MR HARRISON JACKSON | 19.25 | Refund |
| MR HARRISON LENKEY | 5.00 | Prize Winner |
| MR HARRISON NIKOLAO | 2.78 | Refund |
| MR HARRISON PAYNE | 5.00 | Prize Winner |
| MR HARRISON RAMSEY | 57.20 | Refund |
| MR HARRISON SNELLING | 10.00 | Prize Winner |
| MR HARRU ILECZKO | 5.00 | Prize Winner |
| MR HARRY ABEL | 10.00 | Prize Winner |
| MR HARRY ABEL | 20.00 | Prize Winner |
| MR HARRY ADKINS | 26.00 | Refund |
| MR HARRY ARCHER | 5.00 | Prize Winner |
| MR HARRY BANKS | 1.00 | Refund |
| MR HARRY BEATTIE | 5.00 | Prize Winner |
| MR HARRY BEATTY | 8.75 | Refund |
| MR HARRY BECKER | 5.00 | Prize Winner |
| MR HARRY BENTON | 5.00 | Prize Winner |
| MR HARRY BETHEL | 5.00 | Prize Winner |
| MR HARRY BIDDLE | 34.55 | Refund |
| MR HARRY BIEBER | 10.00 | Prize Winner |
| MR HARRY BOGGS | 5.00 | Prize Winner |
| MR HARRY BOYD | 4.64 | Refund |
| MR HARRY BOYDSTUN | 55.45 | Refund |
| MR HARRY BOYNTON | 10.00 | Prize Winner |
| MR HARRY BROCHARD | 7.00 | Refund |
| MR HARRY BRODZIK | 195.95 | Refund |
| MR HARRY BROWN | 1.00 | Refund |
| MR HARRY BURGESS | 6.00 | Refund |
| MR HARRY BURNSED | 10.00 | Prize Winner |
| MR HARRY BUSH | 2.00 | Refund |
| MR HARRY BUSH | 7.18 | Refund |
| MR HARRY C DELGER | 5.00 | Prize Winner |
| MR HARRY CABRERA | 12.72 | Refund |
| MR HARRY CARSON | 5.00 | Prize Winner |
| MR HARRY CARTWRIGHT | 2.00 | Prize Winner |
| MR HARRY CHIOFFE | 1.75 | Refund |
| MR HARRY CHISM | 26.95 | Refund |
| MR HARRY CHOWN | 1.07 | Refund |
| MR HARRY CHUYKO | 5.00 | Prize Winner |
| MR HARRY CLARKE | 5.00 | Prize Winner |
| MR HARRY CLEVELAND | 11.98 | Refund |
| MR HARRY CRAFT | 10.00 | Prize Winner |
| MR HARRY DENHAM | 10.00 | Prize Winner |
| MR HARRY DOWNING | 17.62 | Refund |
| MR HARRY DUFRENE | 10.00 | Prize Winner |
| MR HARRY E TREXLER | 15.00 | Refund |
| MR HARRY ERICH | 10.00 | Prize Winner |
| MR HARRY EVANS | 20.33 | Refund |
| MR HARRY FIELDS | 1.13 | Refund |
| MR HARRY FINCH | 1.07 | Refund |
| MR HARRY FUREIGH | 38.16 | Refund |
| MR HARRY GARCIA | 3.02 | Refund |
| MR HARRY GARVIN JR | 31.21 | Refund |
| MR HARRY GETZ | 283.38 | Refund |
| MR HARRY GIBBONS | 2.00 | Refund |
| MR HARRY GIBSON | 10.00 | Prize Winner |
| MR HARRY GOUCHER | 5.00 | Prize Winner |
| MR HARRY GOULD | 24.98 | Refund |
| MR HARRY GREENE | 5.00 | Prize Winner |
| MR HARRY GREENE | 15.00 | Prize Winner |
| MR HARRY GRIFFIN | 4.00 | Refund |
| MR HARRY GUILES | 5.00 | Prize Winner |
| MR HARRY HAWKINSON | 3.00 | Refund |
| MR HARRY HAWLEY | 10.00 | Prize Winner |
| MR HARRY HEMPHILL | 5.00 | Prize Winner |
| MR HARRY HENDERSON | 10.00 | Prize Winner |
| MR HARRY HICKMAN JR | 10.58 | Refund |
| MR HARRY HORTON | 5.00 | Prize Winner |
| MR HARRY HOWARD | 10.00 | Prize Winner |
| MR HARRY HOWARD | 5.00 | Prize Winner |
| MR HARRY HUBBARD | 12.50 | Refund |
| MR HARRY HUFFMASTER | 15.00 | Prize Winner |
| MR HARRY ICKES | 21.56 | Refund |
| MR HARRY J DASHER | 2.50 | Refund |
| MR HARRY J OWENS | 5.00 | Prize Winner |
| MR HARRY J PROCINA | 2.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ALAYSHA MERRITT | 5.00 | Prize Winner |
| MS ALBA ALVA | 1.07 | Refund |
| MS ALBA DAVILA | 5.00 | Prize Winner |
| MS ALBA M SALAS | 3.00 | Refund |
| MS ALBA MIGNEAULT | 5.00 | Prize Winner |
| MS ALBA QUIROGA | 15.00 | Prize Winner |
| MS ALBA SANTIAGO | 1.00 | Refund |
| MS ALBENNIE HARRIS | 20.00 | Prize Winner |
| MS ALBERTA BEYALE | 1.00 | Refund |
| MS ALBERTA BONTRAGER | 6.45 | Refund |
| MS ALBERTA BOSWELL | 19.74 | Refund |
| MS ALBERTA EPPS | 1.00 | Refund |
| MS ALBERTA ERICKSON | 10.00 | Prize Winner |
| MS ALBERTA GAMBLE | 6.45 | Refund |
| MS ALBERTA HALLIWELL | 23.02 | Refund |
| MS ALBERTA HARDEN | 191.13 | Refund |
| MS ALBERTA KIMBROUGH | 40.77 | Refund |
| MS ALBERTA MENSAH-WOOD | 5.00 | Prize Winner |
| MS ALBERTA NITZSCHE | 11.47 | Refund |
| MS ALBERTA SMITH | 2.00 | Refund |
| MS ALBERTA VARNEY | 15.00 | Prize Winner |
| MS ALBERTA WILSON | 5.00 | Prize Winner |
| MS ALBERTA WOLF | 5.99 | Refund |
| MS ALBERTHA COOPER | 25.00 | Prize Winner |
| MS ALBERTHA KNOWLIN | 5.00 | Prize Winner |
| MS ALBERTHA MARCELIN | 10.00 | Prize Winner |
| MS ALDANA GRIER | 5.00 | Prize Winner |
| MS ALDINA FINN | 5.00 | Prize Winner |
| MS ALDITH GREENWOOD | 30.00 | Prize Winner |
| MS ALDONA MAPLES | 5.00 | Prize Winner |
| MS ALDONA THOMPSON | 5.00 | Prize Winner |
| MS ALDRENA WILLIAMS | 5.00 | Prize Winner |
| MS ALEATHA THOMAS | 5.00 | Prize Winner |
| MS ALECIA MITCHELL | 5.00 | Prize Winner |
| MS ALECIA WRIGHT | 20.00 | Prize Winner |
| MS ALECSE RHODES | 10.00 | Prize Winner |
| MS ALEEHA TURNER | 5.00 | Prize Winner |
| MS ALEESA JONES | 10.00 | Prize Winner |
| MS ALEESE SLACHTER | 65.04 | Refund |
| MS ALEIDA ACOSTA | 10.00 | Prize Winner |
| MS ALEJANDRA ALINEDA | 68.18 | Refund |
| MS ALEJANDRA DUDA | 10.00 | Prize Winner |
| MS ALEJANDRINA LAGO | 3.00 | Refund |
| MS ALENA SHUPPERT | 5.00 | Prize Winner |
| MS ALERIA ZOHY | 10.00 | Prize Winner |
| MS ALESA BRANHAM | 2.00 | Refund |
| MS ALESA COLLINS | 5.44 | Refund |
| MS ALESA NICOLAY | 10.00 | Prize Winner |
| MS ALESHIA CLARK | 10.00 | Prize Winner |
| MS ALESIA BENGE | 10.00 | Prize Winner |
| MS ALESIA SIMS | 1.83 | Refund |
| MS ALESSE MILLER | 5.00 | Prize Winner |
| MS ALETA ISAACSON | 6.44 | Refund |
| MS ALETA SPENCER | 5.00 | Prize Winner |
| MS ALETHA NORRIS | 3.30 | Refund |
| MS ALETHEA HAMILTON | 48.20 | Refund |
| MS ALETHEA WASHINGTON | 2.00 | Refund |
| MS ALETHIA BARRETT | 10.00 | Prize Winner |
| MS ALETHIA BAXTER | 5.00 | Prize Winner |
| MS ALETTA CARLSON | 10.00 | Prize Winner |
| MS ALEX MONCADA | 10.00 | Prize Winner |
| Ms Alexa Munoz | 33.13 | Refund |
| MS ALEXA WILLS | 5.00 | Prize Winner |
| MS ALEXANDERIA SHORT | 5.00 | Prize Winner |
| MS ALEXANDRA BATEN | 2.00 | Refund |
| MS ALEXANDRA BESSOM | 20.00 | Prize Winner |
| MS ALEXANDRA ESCOBEDO | 5.00 | Prize Winner |
| MS ALEXANDRA JESSICK | 3.55 | Refund |
| MS ALEXANDRA LUCAS | 5.00 | Prize Winner |
| MS ALEXANDRA LUERAS | 10.00 | Prize Winner |
| MS ALEXANDRA RUNNELS | 5.00 | Prize Winner |
| MS ALEXANDRA TAYLOR | 10.00 | Prize Winner |
| MS ALEXANDRA THORNE | 10.00 | Prize Winner |
| MS ALEXANDRA ZANI | 5.00 | Refund |
| MS ALEXANDREA CRUZ | 60.00 | Prize Winner |
| MS ALEXANDRIA AUMACK | 5.00 | Prize Winner |
| MS ALEXANDRIA COBB | 22.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARL CASH | 51.21 | Refund | MR HARRY JANSSEN | 12.88 | Refund | MS ALEXANDRIA HOWARD | 5.00 | Prize Winner |
| CARL CHANDLER | 9.95 | Refund | MR HARRY JENKINS | 6.46 | Refund | MS ALEXEY HUDSON | 5.00 | Refund |
| CARL CHASTAIN | 4.04 | Refund | MR HARRY JENKINS | 10.00 | Prize Winner | MS ALEXIA SIDNEY | 5.00 | Refund |
| CARL COLLINS | 21.30 | Refund | MR HARRY KARMUN J.R. | 5.00 | Refund | MS ALEXIA WARD | 10.00 | Prize Winner |
| CARL COLOMBO | 19.06 | Refund | MR HARRY KEIPINGER | 51.62 | Refund | MS ALEXIS CARR | 5.00 | Refund |
| CARL COMPTON | 9.00 | Refund | MR HARRY KENT | 1.00 | Refund | MS ALEXIS CUTSHAW | 5.00 | Refund |
| CARL CONLEY | 2.00 | Refund | MR HARRY KILANDER | 2.00 | Refund | MS ALEXIS DOOLE | 101.38 | Refund |
| CARL CRAWFORD | 5.00 | Prize Winner | MR HARRY KINARD | 10.00 | Prize Winner | MS ALEXIS FELDMAN | 39.18 | Refund |
| CARL D ADAMS JR | 21.03 | Refund | MR HARRY KOOSER | 1.07 | Refund | MS ALEXIS KAALUND | 1.37 | Refund |
| CARL D LAGALLE | 6.08 | Refund | MR HARRY KOSOY | 66.30 | Refund | MS ALEXIS KNIGHTON | 5.00 | Prize Winner |
| CARL D ROBINSON | 10.00 | Prize Winner | MR HARRY KRUSSMAN | 98.07 | Refund | MS ALEXIS MAPP | 5.52 | Refund |
| CARL D SEXTON | 33.81 | Refund | MR HARRY L LUNDY | 6.38 | Refund | MS ALEXIS OGLE | 10.00 | Prize Winner |
| CARL D SWEEZA | 75.39 | Refund | MR HARRY LAMBERT | 4.46 | Refund | MS ALEXIS PETERSON | 50.00 | Prize Winner |
| CARL DARBY | 2.00 | Refund | MR HARRY LANDSMAN | 10.00 | Refund | MS ALEXIS SMITH | 2.00 | Refund |
| CARL DAVIDSON | 15.39 | Refund | MR HARRY LANE | 10.00 | Refund | MS ALEXIS STEVESON | 5.00 | Refund |
| CARL DAVIS | 70.80 | Refund | MR HARRY LARGENT | 1.00 | Refund | MS ALEXIS STEVESON | 50.00 | Prize Winner |
| CARL DAVIS | 12.63 | Refund | MR HARRY LAW | 5.00 | Prize Winner | MS ALEXIS TEAGUE | 10.00 | Refund |
| CARL DENSON | 1.99 | Refund | MR HARRY LEIFER | 23.54 | Refund | MS ALEXUS BUSBY | 5.00 | Prize Winner |
| CARL DOUGLAS | 78.57 | Refund | MR HARRY LIMBAUGH | 5.00 | Prize Winner | MS ALEXUS BUSBY | 25.00 | Refund |
| CARL DURDEN | 3.00 | Refund | MR HARRY LOWE | 5.00 | Prize Winner | MS ALEXUS JONES | 5.00 | Prize Winner |
| CARL DUTCHER | 17.14 | Refund | MR HARRY LUKKES | 1.07 | Refund | MS ALEXANDRIA PARRISH | 10.00 | Prize Winner |
| CARL E HITE | 2.50 | Refund | MR HARRY MANKO JR | 5.00 | Prize Winner | MS ALFA BROOKS | 15.94 | Refund |
| CARL E HOLMES | 1.77 | Refund | MR HARRY MARSHALL | 2.00 | Refund | MS ALFREDA GREEN | 5.00 | Refund |
| CARL E MILLER | 33.66 | Refund | MR HARRY MAYO | 160.35 | Refund | MS ALFREDA HOUGH | 10.00 | Prize Winner |
| CARL E PETTIGREW | 2.00 | Refund | MR HARRY MCDONALD | 2.14 | Refund | MS ALFREDA MARSHALL | 8.32 | Refund |
| CARL E SAAKE | 10.04 | Refund | MR HARRY MCELHONE | 15.00 | Prize Winner | MS ALFREDA MILLER | 60.29 | Refund |
| CARL E SAUNIER | 10.00 | Prize Winner | MR HARRY MCGINLEY | 29.90 | Refund | MS ALFREDA R MACHEN | 15.00 | Refund |
| CARL F ANDERS | 48.13 | Refund | MR HARRY MCMURRAY | 28.24 | Refund | MS ALFREDIA JONES | 5.00 | Prize Winner |
| CARL F DIENER | 21.67 | Refund | MR HARRY MCQUEEN | 2.00 | Refund | MS ALFREETA CARPENTER | 10.00 | Refund |
| CARL F GREEN | 2.00 | Refund | MR HARRY MICKLE | 19.42 | Refund | MS ALICA JAMES | 1.07 | Refund |
| CARL F SENSABAUGH | 60.46 | Refund | MR HARRY MILLIGAN | 9.71 | Refund | MS ALICE ANDERSON | 1.00 | Refund |
| CARL FIEL | 10.00 | Refund | MR HARRY MOREHOUSE | 12.54 | Refund | MS ALICE ANDERSON | 5.00 | Prize Winner |
| CARL FITZSIMMONS | 19.06 | Refund | MR HARRY MOSELEY | 5.00 | Prize Winner | MS ALICE BARCUS | 26.73 | Refund |
| CARL FLODQUIST | 92.46 | Refund | MR HARRY MURCHISON | 2.00 | Refund | MS ALICE BELL | 682.39 | Refund |
| CARL FLOYD | 49.91 | Refund | MR HARRY MURPHY | 4.00 | Refund | MS ALICE BIRGENHEIER | 4.01 | Refund |
| CARL FRERS | 32.86 | Refund | MR HARRY NEARING | 1.08 | Refund | MS ALICE BONEY | 29.90 | Refund |
| CARL G ROOF SR | 61.67 | Refund | MR HARRY NELSON | 20.15 | Refund | MS ALICE BRANCH | 15.00 | Prize Winner |
| CARL GARDNER | 5.99 | Refund | MR HARRY OFFUTT | 5.00 | Prize Winner | MS ALICE BROWN | 5.00 | Prize Winner |
| CARL GARDNER | 10.00 | Prize Winner | MR HARRY OLDEN | 9.60 | Refund | MS ALICE BROZAK | 1.06 | Refund |
| CARL GARRISON | 10.00 | Prize Winner | MR HARRY OWEN | 22.71 | Refund | MS ALICE BUBECK | 5.00 | Prize Winner |
| CARL GENAC | 5.69 | Refund | MR HARRY PACHECO | 5.00 | Prize Winner | MS ALICE BURKLIN | 16.85 | Refund |
| CARL GIANFRANCISCO | 5.00 | Prize Winner | MR HARRY PAUGH | 20.00 | Prize Winner | MS ALICE C HOLLEY | 28.88 | Refund |
| CARL GILLETTE | 4.50 | Refund | MR HARRY PEREZ | 2.00 | Refund | MS ALICE CARNEY | 9.00 | Refund |
| CARL GOFORTH | 2.00 | Refund | MR HARRY PETERSON | 10.00 | Refund | MS ALICE CHRIST | 20.00 | Prize Winner |
| CARL GOLDMAN | 10.00 | Prize Winner | MR HARRY PHILLIPS | 20.75 | Refund | MS ALICE CHRISTIANSON | 5.00 | Prize Winner |
| CARL GOOD | 5.00 | Prize Winner | MR HARRY PLAPPERT | 27.76 | Refund | MS ALICE CLARK | 3.00 | Refund |
| CARL GORDON | 28.12 | Refund | MR HARRY POOTER | 5.00 | Prize Winner | MS ALICE CLAUSEN | 4.82 | Refund |
| CARL H GASCHE | 83.85 | Refund | MR HARRY POSEY | 5.00 | Prize Winner | MS ALICE CLAY | 5.00 | Prize Winner |
| CARL H LONDON | 129.92 | Refund | MR HARRY POWELL | 49.88 | Refund | MS ALICE CLUGSTONE | 5.00 | Prize Winner |
| CARL H PERRY | 1.08 | Refund | MR HARRY RASH | 10.00 | Prize Winner | MS ALICE COLLINS | 18.33 | Refund |
| CARL H SCHOONOVER | 2.00 | Refund | MR HARRY ROEBUCK | 10.00 | Prize Winner | MS ALICE COX | 18.98 | Refund |
| CARL H WAYCASTER | 36.79 | Refund | MR HARRY ROLLE | 14.12 | Refund | MS ALICE COX | 5.00 | Refund |
| CARL HALL | 16.35 | Refund | MR HARRY ROMERO | 15.00 | Prize Winner | MS ALICE COX-REDDEN | 5.00 | Prize Winner |
| CARL HALLADA | 18.28 | Refund | MR HARRY ROOP | 137.89 | Refund | MS ALICE DANE | 16.99 | Refund |
| CARL HAMILTON | 2.00 | Refund | MR HARRY ROUSSEAU | 5.00 | Prize Winner | MS ALICE DAY | 19.11 | Refund |
| CARL HANDY | 1.07 | Refund | MR HARRY SAXBY | 5.00 | Prize Winner | MS ALICE DODSON | 10.00 | Refund |
| CARL HARRIS | 10.00 | Prize Winner | MR HARRY SAYLOR | 5.00 | Prize Winner | MS ALICE DOMINICK | 1.07 | Refund |
| CARL HEITZMAN | 36.70 | Refund | MR HARRY SHAW | 20.00 | Refund | MS ALICE DOTTI | 30.15 | Refund |
| CARL HENDRICKSON | 26.86 | Refund | MR HARRY SHELTON | 5.50 | Refund | MS ALICE E LARSON | 10.00 | Prize Winner |
| CARL HERRING | 4.00 | Refund | MR HARRY SHOUN | 2.54 | Refund | MS ALICE EDWARDS | 10.00 | Prize Winner |
| CARL HESSE | 1.00 | Refund | MR HARRY SHUSTER | 1.88 | Refund | MS ALICE ELKINS | 7.00 | Refund |
| CARL HICKS | 104.34 | Refund | MR HARRY SILVA | 26.43 | Refund | MS ALICE ERMAN | 4.50 | Refund |
| CARL HILES JR | 4.77 | Refund | MR HARRY SIVLEY | 29.66 | Refund | MS ALICE EVANS | 2.92 | Refund |
| CARL HIRANO | 29.63 | Refund | MR HARRY SOPRANUK | 11.20 | Refund | MS ALICE F LINDSLEY | 2.00 | Refund |
| CARL HOOPER | 22.87 | Refund | MR HARRY STAATS | 10.00 | Prize Winner | MS ALICE F MARX | 53.27 | Refund |
| CARL HORNE | 21.94 | Refund | MR HARRY T PINCHBACK | 3.00 | Refund | MS ALICE F OWENS | 16.78 | Refund |
| CARL HUBBELL | 29.66 | Refund | MR HARRY TANIOKA | 2.10 | Refund | MS ALICE F ROACH | 64.78 | Refund |
| CARL HYPES | 17.99 | Refund | MR HARRY THOMAS | 5.00 | Refund | MS ALICE F WYATT | 4.19 | Refund |
| CARL I BARNES | 15.00 | Refund | MR HARRY THORNTON | 5.00 | Prize Winner | MS ALICE FARLEY | 2.00 | Refund |
| CARL J ALLEN | 48.65 | Refund | MR HARRY TRABER | 5.00 | Refund | MS ALICE FISHER | 5.00 | Prize Winner |
| CARL JACKSON | 6.49 | Refund | MR HARRY TRAEGER | 10.00 | Refund | MS ALICE FLUKER | 2.92 | Refund |
| CARL JAMES | 3.21 | Refund | MR HARRY TURNER SR | 5.90 | Refund | MS ALICE GOFF | 5.00 | Prize Winner |
| CARL JOHNS | 5.00 | Prize Winner | MR HARRY VANBILLIARD | 2.00 | Refund | MS ALICE GRAY | 9.45 | Refund |
| CARL JOHNSON | 5.00 | Prize Winner | MR HARRY VANNESS | 4.55 | Refund | MS ALICE GRIGGEORY | 2.00 | Refund |
| CARL JOHNSON JR | 2.00 | Refund | MR HARRY W HAGER | 5.00 | Prize Winner | MS ALICE HAHN | 10.00 | Prize Winner |
| CARL JONES | 19.24 | Refund | MR HARRY W MATTHEWS | 96.03 | Refund | MS ALICE HALLOCK | 10.00 | Prize Winner |
| CARL JORDAN | 94.20 | Refund | MR HARRY WARLEY | 10.00 | Prize Winner | MS ALICE HAMER | 4.86 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARL KAPOI | 71.06 | Refund | MR HARRY WEAVER | 10.00 | Prize Winner | MS ALICE HAMILTON | 5.00 | Refund |
| CARL KERBS | 5.00 | Prize Winner | MR HARRY WHITING JR | 28.57 | Refund | MS ALICE HANVEY | 5.00 | Refund |
| CARL KERNAN | 2.00 | Refund | MR HARRY WILTROUT | 10.00 | Prize Winner | MS ALICE HARLOW | 5.00 | Refund |
| CARL KING | 26.92 | Refund | MR HARRY YEADON | 1.08 | Refund | MS ALICE HARVEY | 36.78 | Refund |
| CARL KISSLING | 23.57 | Refund | MR HARRY YON | 51.30 | Refund | MS ALICE HAYES | 5.00 | Refund |
| CARL KLEIN | 10.00 | Prize Winner | MR HARRY YOUNG | 5.00 | Prize Winner | MS ALICE HEDGEPETH | 21.60 | Refund |
| CARL LAMOND | 24.58 | Refund | MR HARRY YOUNG | 5.00 | Prize Winner | MS ALICE HENRY | 10.00 | Refund |
| CARL LARSEN | 3.60 | Refund | MR HART KRAIMER | 5.00 | Prize Winner | MS ALICE HUBBARD | 1.08 | Refund |
| CARL LAWRENCE | 3.00 | Refund | MR HARTSOCK JOHNNY | 1.00 | Refund | MS ALICE HUMES | 1.07 | Refund |
| CARL LEGION | 12.99 | Refund | MR HARVEL RALEIGH | 45.00 | Refund | MS ALICE J COTTOM | 28.08 | Refund |
| CARL LEIBNER | 30.20 | Refund | MR HARVEY ALLEN | 6.47 | Refund | MS ALICE J FITZWATER | 10.00 | Refund |
| CARL LEONARD | 10.35 | Refund | MR HARVEY ALLEN | 10.00 | Prize Winner | MS ALICE J WRIGHT | 11.83 | Refund |
| CARL LIBBY | 6.29 | Refund | MR HARVEY ATKINS JR | 5.00 | Prize Winner | MS ALICE JACKSON | 21.97 | Refund |
| CARL LICKEL | 1.06 | Refund | MR HARVEY AVERY | 5.00 | Prize Winner | MS ALICE JOHNSON | 10.00 | Prize Winner |
| CARL LOCKHART | 79.93 | Refund | MR HARVEY AYERS | 21.82 | Refund | MS ALICE JONES | 5.00 | Prize Winner |
| CARL LOFGREN | 15.98 | Refund | MR HARVEY BATT | 13.48 | Refund | MS ALICE KEATON | 12.08 | Refund |
| CARL LOVE | 2.00 | Refund | MR HARVEY BEAUPIED | 36.44 | Refund | MS ALICE KELLAM | 8.18 | Refund |
| CARL M ALLEN | 2.00 | Refund | MR HARVEY BRODSKY | 25.66 | Refund | MS ALICE KELLEY | 5.00 | Prize Winner |
| CARL M THOMPSON | 7.00 | Refund | MR HARVEY C HARDY | 7.44 | Refund | MS ALICE KIRKPATRICK | 10.00 | Refund |
| CARL M ZICKLER | 3.28 | Refund | MR HARVEY CANADY | 4.00 | Refund | MS ALICE KURTZ | 153.67 | Refund |
| CARL MARBURY | 4.07 | Refund | MR HARVEY CLARKE | 5.00 | Prize Winner | MS ALICE L COVELL | 28.21 | Refund |
| CARL MATHIS | 6.68 | Refund | MR HARVEY CONNELLY | 5.00 | Prize Winner | MS ALICE L KELLY | 2.00 | Refund |
| CARL MAY | 2.98 | Refund | MR HARVEY DAVIS | 3.22 | Refund | MS ALICE LAMARCA | 5.00 | Refund |
| CARL MCCAIN | 9.95 | Refund | MR HARVEY DEVORE | 52.63 | Refund | MS ALICE LAROCCA | 10.00 | Prize Winner |
| CARL MCDONALD | 10.66 | Refund | MR HARVEY DICKS | 26.44 | Refund | MS ALICE LEE | 66.36 | Refund |
| CARL MCNEALY | 5.00 | Refund | MR HARVEY DUNCAN | 10.00 | Prize Winner | MS ALICE LOWE | 10.00 | Prize Winner |
| CARL MEAD | 5.00 | Prize Winner | MR HARVEY F TEW II | 4.02 | Refund | MS ALICE M HOGUE | 82.04 | Refund |
| CARL MERCENDETTI | 32.66 | Refund | MR HARVEY FINDERS | 2.00 | Refund | MS ALICE M JEWETT | 32.76 | Refund |
| CARL MESHEY | 33.95 | Refund | MR HARVEY FLANARY | 4.11 | Refund | MS ALICE M PONT | 6.06 | Refund |
| CARL MEYER | 5.00 | Prize Winner | MR HARVEY FREEMAN | 5.00 | Prize Winner | MS ALICE M STROUP | 2.50 | Refund |
| CARL MILLS | 25.34 | Refund | MR HARVEY FREEZE | 81.76 | Refund | MS ALICE MACWALTERS | 3.50 | Refund |
| CARL MOBLEY | 30.80 | Refund | MR HARVEY FROST | 52.62 | Refund | MS ALICE MARTIN | 1.94 | Refund |
| CARL MORGAN | 2.00 | Refund | MR HARVEY GILL | 5.00 | Prize Winner | MS ALICE MARTIN | 25.00 | Prize Winner |
| CARL MURRAY | 62.56 | Refund | MR HARVEY GREEN JR | 6.48 | Refund | MS ALICE MASON | 16.76 | Refund |
| CARL NEELY | 5.00 | Prize Winner | MR HARVEY GREGOIRE | 100.00 | Prize Winner | MS ALICE MATHEWS | 1.07 | Refund |
| CARL NELSON | 33.94 | Refund | MR HARVEY HENDERSON | 85.45 | Refund | MS ALICE MATHIS | 34.60 | Refund |
| CARL NUNNEMAKER | 25.12 | Refund | MR HARVEY HOLDERFIELD | 5.04 | Refund | MS ALICE MCCELLEIS | 10.00 | Prize Winner |
| CARL ORTON | 4.50 | Refund | MR HARVEY JAEGER | 2.84 | Refund | MS ALICE MEEKINS | 10.00 | Prize Winner |
| CARL P TALMADGE | 1.07 | Refund | MR HARVEY JOHNSON | 5.00 | Prize Winner | MS ALICE MILLER | 10.00 | Prize Winner |
| CARL P TAYLOR | 1.00 | Refund | MR HARVEY KEMP | 43.15 | Refund | MS ALICE MOODY | 10.00 | Prize Winner |
| CARL P TAYLOR JR | 33.58 | Refund | MR HARVEY KING | 5.00 | Prize Winner | MS ALICE MORRIS | 15.00 | Prize Winner |
| CARL PARDEE | 41.12 | Refund | MR HARVEY L ATKINS JR | 5.00 | Prize Winner | MS ALICE MOWAN | 15.00 | Refund |
| CARL PEEPLES | 1.07 | Refund | MR HARVEY LIPMAN | 27.80 | Refund | MS ALICE NICHOLS | 5.00 | Prize Winner |
| CARL PETERSON | 5.00 | Prize Winner | MR HARVEY LOGAN | 1.07 | Refund | MS ALICE NOONAN | 5.00 | Prize Winner |
| CARL PHILLIPS | 96.37 | Refund | MR HARVEY LYNCH | 2.00 | Refund | MS ALICE NUNEZ | 5.00 | Prize Winner |
| CARL PIERCE | 2.00 | Refund | MR HARVEY MILLER | 1.68 | Refund | MS ALICE OWENS | 10.00 | Prize Winner |
| CARL PILLO | 2.50 | Refund | MR HARVEY NAKAMURA | 15.00 | Prize Winner | Ms Alice Panno | 3.24 | Refund |
| CARL PINKNEY | 29.63 | Refund | MR HARVEY NELSON | 21.81 | Refund | MS ALICE PARSONS | 26.28 | Refund |
| CARL PLUMMER | 4.50 | Refund | MR HARVEY NORTON JR- | 10.00 | Prize Winner | MS ALICE PINKNEY | 105.82 | Refund |
| CARL POITIER | 5.00 | Prize Winner | MR HARVEY OGLESBY | 24.59 | Refund | MS ALICE PITTS | 29.87 | Refund |
| CARL POLK | 7.32 | Refund | MR HARVEY OUBRE | 10.00 | Prize Winner | MS ALICE R MORGAN | 4.00 | Refund |
| CARL POWE | 10.00 | Prize Winner | MR HARVEY PENTLETON | 9.73 | Refund | MS ALICE R ORTEGA | 20.86 | Refund |
| CARL POWELL | 1.00 | Refund | MR HARVEY PETERS | 4.00 | Refund | MS ALICE RAMOS | 33.21 | Refund |
| CARL PRINCE | 2.75 | Refund | MR HARVEY PLACE | 22.90 | Refund | MS ALICE RAMSEY | 2.00 | Refund |
| CARL PURITZ | 47.82 | Refund | MR HARVEY PRATHER | 21.38 | Refund | MS ALICE RAY | 25.92 | Refund |
| CARL R BRACCAGNI | 3.73 | Refund | MR HARVEY RUCKER | 3.27 | Refund | MS ALICE REED | 4.50 | Refund |
| CARL R JOHNSON | 1.08 | Refund | MR HARVEY RUECKERT | 6.33 | Refund | MS ALICE RICHTER | 27.59 | Refund |
| CARL R MATYUS | 2.00 | Refund | MR HARVEY RUFFIN | 10.06 | Refund | MS ALICE RILEY | 17.10 | Refund |
| CARL R NAGEL | 1.09 | Refund | MR HARVEY TUCKER | 10.00 | Prize Winner | MS ALICE ROBERTS | 1.07 | Refund |
| CARL R SUERSTREET | 23.53 | Refund | MR HARVEY V ROBERTS | 8.71 | Refund | MS ALICE ROLLINGS | 5.00 | Prize Winner |
| CARL RAINES | 3.73 | Refund | MR HARVEY VANCLEAVE | 105.00 | Prize Winner | MS ALICE ROSS | 5.00 | Prize Winner |
| CARL RASNAKE | 1.00 | Refund | MR HARVEY WATSON | 66.15 | Refund | MS ALICE RUSSELL | 5.00 | Prize Winner |
| CARL RAY | 2.15 | Refund | MR HARVEY WILLIAMS | 1.00 | Refund | MS ALICE RYAN | 2.67 | Refund |
| CARL REDDERSON | 15.58 | Refund | MR HARVEY WOODMANSEE | 10.00 | Refund | MS ALICE S BACON | 3.74 | Refund |
| CARL REED | 14.93 | Refund | MR HARVEY YINGLING | 5.00 | Prize Winner | MS ALICE S KALIN | 55.40 | Refund |
| CARL REISCH | 54.04 | Refund | Mr Harvick Carlton | 4.59 | Refund | MS ALICE SALLET | 7.24 | Refund |
| CARL REVELL | 8.41 | Refund | MR HARVIE CHRISTIAN | 5.00 | Prize Winner | MS ALICE SCHALZ | 204.46 | Refund |
| CARL REYNOLDS | 24.48 | Refund | MR HASAN ALI | 23.90 | Refund | MS ALICE SCHUNEMAN | 1.07 | Refund |
| CARL RICHARD | 5.00 | Prize Winner | MR HASAN HADEE | 5.00 | Prize Winner | MS ALICE SELEY | 11.15 | Refund |
| CARL RICHARDSON | 10.00 | Refund | MR HASAN SYED | 5.00 | Prize Winner | MS ALICE SEXTON | 5.00 | Prize Winner |
| CARL ROBINSON | 13.68 | Refund | MR HASKELL ORSBON | 5.00 | Prize Winner | MS ALICE SIGHTES | 17.10 | Refund |
| CARL ROBINSON | 10.00 | Prize Winner | MR HASSAN LOVE | 5.00 | Prize Winner | MS ALICE SILVA | 3.00 | Refund |
| CARL ROLAND | 34.71 | Refund | MR HASSAN SHERIFF | 78.75 | Refund | MS ALICE SIMS | 8.71 | Refund |
| CARL ROOS | 2.00 | Refund | MR HAYDEN FRY | 16.81 | Refund | MS ALICE SKELSON | 15.00 | Prize Winner |
| CARL ROSE | 5.00 | Prize Winner | MR HAYDEN GOODWIN | 13.54 | Refund | MS ALICE SMITH | 16.00 | Refund |
| CARL ROSENTHAL | 68.51 | Refund | MR HAYDEN HARVEY JR- | 10.00 | Prize Winner | MS ALICE SMITH | 24.98 | Refund |
| CARL RYKARD | 93.08 | Refund | MR HAYDEN MONTGOMERY | 5.00 | Prize Winner | MS ALICE SMITH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CARL S DRAKE | 15.95 | Refund |
| CARL SABOURIN | 13.04 | Refund |
| CARL SANDERS | 10.00 | Prize Winner |
| CARL SCHAFER | 38.62 | Refund |
| CARL SHAVERS | 10.00 | Prize Winner |
| CARL SHRADER | 33.70 | Refund |
| CARL SHUMWAY | 306.96 | Refund |
| CARL SIMS | 29.53 | Refund |
| CARL SKORUP | 16.03 | Refund |
| CARL SLUSHER | 97.01 | Refund |
| CARL SMITH | 10.09 | Refund |
| CARL SNEIRSON | 13.05 | Refund |
| CARL SPANO | 2.00 | Refund |
| CARL SPARRISON | 22.21 | Refund |
| CARL STACK | 10.00 | Prize Winner |
| CARL STORY | 1.00 | Refund |
| CARL SZUBERAN | 20.23 | Refund |
| CARL T BROWDER | 5.00 | Prize Winner |
| CARL TAKAMIYA | 6.28 | Refund |
| CARL THOMAS | 1.00 | Refund |
| CARL THOMASON | 10.00 | Prize Winner |
| CARL THORNTON | 5.00 | Prize Winner |
| CARL V WELSH JR | 33.64 | Refund |
| CARL VALADE | 39.47 | Refund |
| CARL VANMEETEREN | 3.00 | Refund |
| CARL VEAUX | 90.00 | Refund |
| CARL VESSELL | 10.00 | Prize Winner |
| CARL W ANDERSON | 5.00 | Prize Winner |
| CARL W CLARK | 10.42 | Refund |
| CARL W HEELAND | 51.95 | Refund |
| CARL W LONGENECKER | 26.03 | Refund |
| CARL W MACDONALD | 3.00 | Refund |
| CARL W SHAY | 127.92 | Refund |
| CARL WALKER | 21.98 | Refund |
| CARL WEAVER | 2.00 | Refund |
| CARL WEBSTER | 2.00 | Refund |
| CARL WILLIAMS JR | 5.20 | Refund |
| CARL WILSON | 10.00 | Prize Winner |
| CARL WYATT | 143.38 | Refund |
| CARL YOB | 35.88 | Refund |
| CARLA A ARMANTROUT | 13.86 | Refund |
| CARLA A CURLEY | 22.33 | Refund |
| CARLA B WEBER | 10.00 | Prize Winner |
| CARLA BASDEN | 205.37 | Refund |
| CARLA BELCHER | 5.16 | Refund |
| CARLA BORZELLINO | 14.73 | Refund |
| CARLA BUCHANAN | 2.00 | Refund |
| CARLA C HERRERA | 1.00 | Refund |
| CARLA COBB | 5.00 | Prize Winner |
| CARLA COLE | 1.56 | Refund |
| CARLA COOK | 133.36 | Refund |
| CARLA COOK | 2.00 | Refund |
| CARLA COX | 10.00 | Prize Winner |
| CARLA CRABB | 10.00 | Prize Winner |
| CARLA CROCE | 12.71 | Refund |
| CARLA CUNNINGHAM | 1.00 | Refund |
| CARLA D PROFFITT | 1.07 | Refund |
| CARLA DEAN | 11.00 | Refund |
| CARLA DUPRATT | 31.39 | Refund |
| CARLA DYE | 2.50 | Refund |
| CARLA E SOEKIAS | 2.00 | Refund |
| CARLA FISHER | 5.00 | Prize Winner |
| CARLA GRAHAM | 5.00 | Prize Winner |
| CARLA GRIMM | 2.00 | Refund |
| CARLA GROPPER | 10.00 | Prize Winner |
| CARLA H TAYLOR | 19.95 | Refund |
| CARLA HARSENS | 15.00 | Refund |
| CARLA HAYES | 20.80 | Refund |
| CARLA HENSON | 10.00 | Prize Winner |
| CARLA HISE | 1.00 | Refund |
| CARLA HOWARD | 10.00 | Prize Winner |
| CARLA INGE | 4.00 | Refund |
| CARLA J BELL | 77.51 | Refund |
| CARLA JESSUP | 4.50 | Refund |
| CARLA JOHNS | 2.00 | Refund |
| CARLA JOHNSON | 5.00 | Prize Winner |
| CARLA JULIUS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR HAYES HENDRICKSON | 30.18 | Refund |
| MR HAYES M LYNCH | 2.14 | Refund |
| MR HAYWARD BENNETT EL | 2.00 | Refund |
| MR HAYWOOD LEACH | 22.90 | Refund |
| MR HB HOYTE | 10.00 | Prize Winner |
| MR HEARCHEL FREDERICK | 5.00 | Prize Winner |
| MR HEATH HAMILTON | 5.00 | Prize Winner |
| MR HEATH PERSUN | 5.00 | Prize Winner |
| MR HEATH PERSUN | 5.00 | Prize Winner |
| MR HECTOR AGUILAR | 5.00 | Prize Winner |
| MR HECTOR ANDRADES | 10.00 | Prize Winner |
| MR HECTOR BARDALES | 5.00 | Prize Winner |
| MR HECTOR BRIONES | 5.00 | Prize Winner |
| MR HECTOR CAVAZOS | 89.00 | Refund |
| MR HECTOR CLASS | 4.30 | Refund |
| MR HECTOR COLON | 24.79 | Refund |
| MR HECTOR CUEBAS | 45.97 | Refund |
| MR HECTOR DAPROZA | 5.00 | Prize Winner |
| MR HECTOR DIAZ | 5.00 | Prize Winner |
| MR HECTOR ESTRADA JR- | 5.00 | Prize Winner |
| MR HECTOR FELICIANO | 181.69 | Refund |
| MR HECTOR FIGUEROA | 5.00 | Prize Winner |
| MR HECTOR FOLGAR | 40.00 | Refund |
| MR HECTOR FRIAS | 10.00 | Prize Winner |
| MR HECTOR GARCIA | 69.52 | Refund |
| MR HECTOR GIBBS | 63.99 | Refund |
| MR HECTOR JIMENEZ | 5.00 | Prize Winner |
| MR HECTOR LOPEZ | 2.00 | Refund |
| MR HECTOR MARIN | 5.00 | Prize Winner |
| MR HECTOR MAYORAL | 5.00 | Prize Winner |
| MR HECTOR MENKE | 4.50 | Refund |
| MR HECTOR NEGRON | 10.00 | Prize Winner |
| MR HECTOR PASILLAS | 3.61 | Refund |
| MR HECTOR PENATE | 8.00 | Refund |
| MR HECTOR QUINONES | 9.58 | Refund |
| MR HECTOR RAMIREZ | 52.85 | Refund |
| MR HECTOR RAMIREZ | 10.00 | Prize Winner |
| MR HECTOR RAMIREZ | 5.00 | Prize Winner |
| MR HECTOR REYES | 8.11 | Refund |
| MR HECTOR REYES | 25.00 | Prize Winner |
| MR HECTOR RODRIGUEZ | 5.00 | Prize Winner |
| MR HECTOR ROMAN | 3.00 | Refund |
| MR HECTOR TERREFORTE | 2.00 | Refund |
| MR HECTOR TORRES | 2.00 | Refund |
| MR HECTOR Z PONCE | 6.03 | Refund |
| MR HEDLEY COCKBURN | 5.34 | Refund |
| MR HEINZ BARTESCH | 3.10 | Refund |
| MR HEINZ RENGEL | 5.00 | Prize Winner |
| MR HEINZ SCHAIDREITER | 2.00 | Refund |
| MR HELMUT HAY | 24.43 | Refund |
| MR HELMUT SHAFER | 2.00 | Refund |
| MR HELMUT TURBANISCH | 10.00 | Prize Winner |
| MR HELMUT WESTERHAUSEN | 5.00 | Prize Winner |
| MR HELMUTH KOSBAB | 2.00 | Refund |
| MR HEM ALLEY | 5.00 | Prize Winner |
| MR HENADZI BAHATYROU | 3.00 | Refund |
| MR HENDRIK DONKER | 1.45 | Refund |
| MR HENDRIX FOWLER | 21.95 | Refund |
| MR HENLEY DAVENPORT | 10.00 | Prize Winner |
| MR HENRI CLAVIER | 29.90 | Refund |
| MR HENRI MCNEIL | 10.00 | Prize Winner |
| MR HENRI NOLIN | 1.59 | Refund |
| MR HENRICK MONDEROY | 1.66 | Refund |
| MR HENRIQUE FALCAO | 5.00 | Prize Winner |
| MR HENRY A GRZYCH | 10.00 | Prize Winner |
| MR HENRY ACERET | 21.66 | Refund |
| MR HENRY ALEXANDER | 10.00 | Prize Winner |
| MR HENRY ALINIECE | 57.72 | Refund |
| MR HENRY ALLEN | 2.00 | Refund |
| MR HENRY ALTHOFF | 10.00 | Prize Winner |
| MR HENRY ALVARADO | 10.00 | Prize Winner |
| MR HENRY ALVORD | 5.00 | Prize Winner |
| MR HENRY AMBROZIK | 5.00 | Prize Winner |
| MR HENRY ARBERRY | 48.18 | Refund |
| MR HENRY ASHCRAFT | 25.00 | Prize Winner |
| MR HENRY BANUELOS JR | 40.45 | Refund |
| MR HENRY BARRETO | 14.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ALICE SOUCEY | 5.00 | Prize Winner |
| MS ALICE SPERRY | 4.50 | Refund |
| MS ALICE SRACKANGAST | 9.90 | Refund |
| MS ALICE STANLEY | 51.42 | Refund |
| MS ALICE STEVENSON | 87.14 | Refund |
| MS ALICE STORTZ | 6.07 | Refund |
| MS ALICE SWOBODA | 1.00 | Refund |
| MS ALICE THOMAS | 21.18 | Refund |
| MS ALICE THORNTON | 5.00 | Refund |
| MS ALICE WARREN | 5.00 | Prize Winner |
| MS ALICE WHEELER | 24.55 | Refund |
| MS ALICE WHITE | 126.89 | Refund |
| MS ALICE WILSON | 5.00 | Prize Winner |
| MS ALICE WILSON | 5.00 | Prize Winner |
| MS ALICE WISSEL | 10.00 | Prize Winner |
| MS ALICE XANDER | 100.00 | Prize Winner |
| MS ALICE YATES | 36.02 | Refund |
| MS ALICELLE LAUGHLIN | 7.96 | Refund |
| MS ALICIA AYALA | 10.00 | Prize Winner |
| MS ALICIA BAKER | 7.68 | Refund |
| MS ALICIA BAKER | 5.00 | Prize Winner |
| MS ALICIA BRYANT | 10.00 | Prize Winner |
| MS ALICIA BUNCH | 30.98 | Refund |
| MS ALICIA CANADY | 5.00 | Prize Winner |
| MS ALICIA CAPPIALLO | 5.00 | Prize Winner |
| MS ALICIA CARROLL | 15.00 | Prize Winner |
| MS ALICIA CASSIDY | 28.56 | Refund |
| MS ALICIA CASSITY | 27.94 | Refund |
| MS ALICIA COVIN | 5.00 | Prize Winner |
| MS ALICIA ERPELDING | 12.54 | Refund |
| MS ALICIA FANDAL | 10.00 | Prize Winner |
| MS ALICIA FERNANDEZ | 1.09 | Refund |
| MS ALICIA FIELDS | 5.00 | Prize Winner |
| MS ALICIA GILLINGER | 2.09 | Refund |
| MS ALICIA JOHNSON | 10.00 | Prize Winner |
| MS ALICIA JUKNIEWICZ | 5.00 | Prize Winner |
| MS ALICIA LAW | 5.00 | Prize Winner |
| MS ALICIA MANNING | 10.00 | Prize Winner |
| MS ALICIA MAYFIELD | 5.00 | Prize Winner |
| MS ALICIA MORELL | 20.00 | Refund |
| MS ALICIA PRICE | 5.26 | Refund |
| MS ALICIA PURDY | 10.00 | Prize Winner |
| MS ALICIA REAVES | 10.00 | Prize Winner |
| MS ALICIA RIOS | 18.69 | Refund |
| MS ALICIA RODGERS | 10.00 | Prize Winner |
| MS ALICIA SMALL | 5.00 | Refund |
| MS ALICIA SMALL | 10.00 | Prize Winner |
| MS ALICIA VACHON | 5.00 | Prize Winner |
| MS ALICIA WADLE | 5.00 | Prize Winner |
| MS ALICIA WALKER | 10.00 | Prize Winner |
| MS ALICIA WENTWORTH | 1.07 | Refund |
| MS ALICIA WILLS | 1.07 | Refund |
| MS ALICIA WRIGHT | 25.00 | Prize Winner |
| MS ALIDA DEMPSTER | 3.30 | Refund |
| MS ALIDA GEPPERT | 1.00 | Refund |
| MS ALIESA BOWMAN | 30.00 | Prize Winner |
| MS ALIETTE CHAMCHIL | 1.07 | Refund |
| MS ALIETTE ESTIME | 15.00 | Prize Winner |
| MS ALIETTE ESTIME | 10.00 | Prize Winner |
| MS ALINA JAMES | 5.00 | Prize Winner |
| MS ALINE PARINAS | 10.00 | Prize Winner |
| MS ALINE PRUTKY | 4.94 | Refund |
| MS ALINE SMITH | 2.00 | Refund |
| MS ALISA CRUCE | 5.00 | Prize Winner |
| MS ALISA HARTMAN | 10.00 | Prize Winner |
| MS ALISA MCAVINCHEY | 5.00 | Prize Winner |
| MS ALISA MEAD | 5.00 | Prize Winner |
| MS ALISA MELTON | 10.00 | Prize Winner |
| MS ALISA MORAN | 5.00 | Prize Winner |
| MS ALISA PARKER | 5.00 | Prize Winner |
| MS ALISA PENNINGER | 15.00 | Prize Winner |
| MS ALISA WHITTLE | 40.44 | Refund |
| MS ALISE MARTINEZ | 29.42 | Refund |
| MS ALISHA ALLEN | 5.00 | Prize Winner |
| MS ALISHA BLOCKMON | 15.00 | Prize Winner |
| MS ALISHA BREEDING | 10.00 | Prize Winner |
| MS ALISHA BURBANK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARLA K LEINER | 13.24 | Refund | MR HENRY BATTLE | 1.06 | Refund | MS ALISHA CLARK | 1.01 | Refund |
| CARLA LEACH | 5.34 | Refund | MR HENRY BEALE JR | 228.62 | Refund | MS ALISHA DAVIS | 5.00 | Prize Winner |
| CARLA LEWIS | 10.00 | Prize Winner | MR HENRY BEAULIEU | 22.51 | Refund | MS ALISHA DENGLER | 5.00 | Prize Winner |
| CARLA LOTTI | 4.57 | Refund | MR HENRY BEDSUAL | 30.00 | Refund | MS ALISHA INMAN | 5.00 | Prize Winner |
| CARLA MCCLURE | 1.28 | Refund | MR HENRY BELL | 37.34 | Refund | MS ALISHA KOHLER | 21.32 | Refund |
| CARLA MELODY | 2.50 | Refund | MR HENRY BENTLEY | 10.00 | Prize Winner | Ms Alisha Nazara | 25.00 | Prize Winner |
| CARLA MONTIJO | 4.00 | Refund | MR HENRY BILECKI | 10.00 | Refund | MS ALISHA PARKER | 5.00 | Prize Winner |
| CARLA MORNINGSTAR | 5.00 | Prize Winner | MR HENRY BITTLE | 82.74 | Refund | MS ALISHA VUKOVICH | 1.11 | Refund |
| CARLA MORPETH | 1.00 | Refund | MR HENRY BONNER | 5.00 | Prize Winner | MS ALISHA WILLIAMSON | 10.00 | Prize Winner |
| CARLA O'DELL | 2.00 | Refund | MR HENRY BORDEAUX | 10.00 | Prize Winner | MS ALISHEA CORDOVA | 5.00 | Prize Winner |
| CARLA ROLLINS | 12.68 | Refund | MR HENRY BOYTER | 5.00 | Prize Winner | MS ALISHIA PRINGLE | 10.00 | Prize Winner |
| CARLA SARRETT | 3.00 | Refund | MR HENRY BOZEMAN | 5.00 | Prize Winner | MS ALISON A HARDWICK | 34.96 | Refund |
| CARLA SIMS | 1.00 | Refund | MR HENRY BRADLEY | 5.00 | Prize Winner | MS ALISON BOUTILIER | 10.00 | Prize Winner |
| CARLA STANARD | 24.96 | Refund | MR HENRY BRADY | 2.50 | Refund | MS ALISON CORNYN | 5.00 | Prize Winner |
| CARLA STRUBLE | 6.40 | Refund | MR HENRY BRAZIEL | 5.00 | Prize Winner | MS ALISON CROCHET | 10.00 | Prize Winner |
| CARLA SULLIVAN | 43.24 | Refund | MR HENRY BRENNEMAN | 5.36 | Refund | MS ALISON DANIELS | 5.00 | Prize Winner |
| CARLA TESCH | 10.00 | Prize Winner | MR HENRY BROADNAX | 1.10 | Refund | MS ALISON EDWARDS | 100.00 | Prize Winner |
| CARLA V DOUGLASS | 10.00 | Prize Winner | MR HENRY BROWN | 33.69 | Refund | MS ALISON FINCH | 21.38 | Refund |
| CARLA WIARD | 100.45 | Refund | MR HENRY BROWN JR | 7.00 | Refund | MS ALISON FINCH | 10.00 | Prize Winner |
| CARLA WIARD | 1.13 | Refund | MR HENRY BRYSON | 22.42 | Refund | MS ALISON GIBSON | 14.43 | Refund |
| CARLA WILSON | 29.48 | Refund | MR HENRY BURDEN | 5.00 | Prize Winner | MS ALISON GODFREY | 5.00 | Prize Winner |
| CARLA WILSON | 9.82 | Refund | MR HENRY BUSCHER | 60.00 | Refund | MS ALISON HOPKINS | 2.00 | Refund |
| CARLA YOUNG | 1.06 | Refund | MR HENRY BYTNER | 4.00 | Refund | MS ALISON MOORE | 1.31 | Refund |
| CARLALYNNGMAIL GRAHAM | 1.69 | Refund | MR HENRY C CAUDILL | 6.00 | Refund | MS ALISON NUGENT | 5.00 | Prize Winner |
| CARLAYVONNE PETTY | 7.70 | Refund | MR HENRY C WILLIAMS | 28.22 | Refund | MS ALISON R GAYNOR | 25.00 | Prize Winner |
| CARLEATHA JAMES | 27.34 | Refund | MR HENRY CADE | 29.06 | Refund | MS ALISON SNOW | 20.35 | Refund |
| CARLEATHEA Y HALL | 11.33 | Refund | MR HENRY CANTLION | 24.98 | Refund | MS ALISON STEIN | 25.00 | Prize Winner |
| CARLEEN CUMBERBATCH | 2.50 | Refund | MR HENRY CARTER | 18.48 | Refund | MS ALISSA ROOT | 30.00 | Prize Winner |
| CARLEEN DANA | 27.00 | Refund | MR HENRY CARTER | 5.00 | Prize Winner | MS ALITA COLLING | 18.30 | Refund |
| CARLEEN STICKNEY | 1.00 | Refund | MR HENRY CASTLE JR | 18.17 | Refund | MS ALIVIA SCOTT | 5.00 | Prize Winner |
| CARLENA STEPHENS | 3.00 | Refund | MR HENRY CATANIA | 5.00 | Prize Winner | MS ALIX ROBB | 10.00 | Prize Winner |
| CARLENE A HORSLEY | 2.99 | Refund | MR HENRY CERIL | 2.00 | Refund | MS ALLEAN GOUDWIN | 29.80 | Refund |
| CARLENE A JOHNSON | 127.00 | Refund | MR HENRY CERRATO | 5.00 | Prize Winner | MS ALLEGRA ARROWOOD | 19.00 | Refund |
| CARLENE BRICKELL | 3.00 | Refund | MR HENRY CHAMBERS | 20.00 | Prize Winner | MS ALLEGRA COLEMAN | 21.98 | Refund |
| CARLENE CARLSON CASSEM | 6.07 | Refund | MR HENRY CHANDLER | 10.00 | Prize Winner | MS ALLEN STANDIFORD | 2.00 | Refund |
| CARLENE FASSLER | 7.68 | Refund | MR HENRY CHOY | 110.00 | Prize Winner | MS ALLENE GAMBLE | 49.16 | Refund |
| CARLENE FINN | 59.06 | Refund | MR HENRY CHRZ | 5.00 | Prize Winner | MS ALLENE JOHNSON | 2.15 | Refund |
| CARLENE NIEDERMEYER | 30.73 | Refund | MR HENRY COLEMAN | 10.00 | Prize Winner | MS ALLENE T DORSEY | 1.07 | Refund |
| CARLENE NORKET | 5.00 | Prize Winner | MR HENRY COLLINS | 5.00 | Prize Winner | MS ALLENE WILLIAMS | 3.50 | Refund |
| CARLENE RULLMANN | 1.08 | Refund | MR HENRY COLMAN | 10.00 | Prize Winner | MS ALLETHE YNGSDAHL | 79.19 | Refund |
| CARLENE TROUTH | 10.00 | Prize Winner | MR HENRY COWART | 36.33 | Refund | MS ALLICIA ELLICK | 5.00 | Prize Winner |
| CARLENE VIDAL | 7.64 | Refund | MR HENRY CRANE | 25.75 | Refund | MS ALLIDA APLANALP | 2.50 | Refund |
| CARLES J SMULLIN | 1.10 | Refund | MR HENRY CURRY | 5.00 | Prize Winner | MS ALLIS RUSSELL | 1.00 | Refund |
| CARLES THOMAS | 4.60 | Refund | MR HENRY CYGANIEWICZ | 11.95 | Refund | MS ALLISON AVERETT | 22.40 | Refund |
| CARLES W MORASH | 11.54 | Refund | MR HENRY CZERANKO | 5.24 | Refund | MS ALLISON BELL | 5.00 | Prize Winner |
| CARLETON CHIMAL | 5.00 | Prize Winner | MR HENRY D FITZGERALD | 5.24 | Refund | MS ALLISON BRADSHAW | 5.00 | Prize Winner |
| CARLETTA BARNER | 21.73 | Refund | MR HENRY DANIELS | 1.00 | Refund | MS ALLISON COX | 10.00 | Prize Winner |
| CARLETTA BRINZE | 3.00 | Refund | MR HENRY DAVILA | 87.86 | Refund | MS ALLISON EPPLE | 5.00 | Prize Winner |
| CARLETTE JESTER | 16.90 | Refund | MR HENRY DAVIS | 6.50 | Refund | MS ALLISON GATLIN | 5.00 | Prize Winner |
| CARLIANNE PATRICK | 23.89 | Refund | MR HENRY DEESE | 27.95 | Refund | MS ALLISON GRUBBS | 10.00 | Prize Winner |
| CARLIE JSTEPHENSON | 1.00 | Refund | MR HENRY DEHAAI | 5.00 | Refund | Ms Allison Heard | 29.84 | Refund |
| CARLILL MANN | 10.00 | Prize Winner | MR HENRY DIAZ | 5.00 | Prize Winner | MS ALLISON HERNDON | 10.00 | Prize Winner |
| CARLIN BELIAKOFF | 5.00 | Prize Winner | MR HENRY DODD | 39.34 | Refund | MS ALLISON HERNDON | 10.00 | Prize Winner |
| CARLIN BURCH | 10.00 | Prize Winner | MR HENRY DORAN | 5.00 | Prize Winner | MS ALLISON HUFNAGEL | 5.00 | Prize Winner |
| CARLIN HARRIS | 2.00 | Refund | MR HENRY DORNIER | 48.99 | Refund | MS ALLISON KILGRO | 5.00 | Prize Winner |
| CARLIN RANKIN | 33.09 | Refund | MR HENRY DORSEY | 10.00 | Prize Winner | MS ALLISON LINDER | 5.00 | Prize Winner |
| CARLINE HORN | 2.31 | Refund | MR HENRY DORSEY | 10.00 | Prize Winner | MS ALLISON MACLAREN | 10.00 | Prize Winner |
| CARLINE JOHNSON | 5.00 | Prize Winner | MR HENRY DOTSON JR | 2.00 | Refund | MS ALLISON MCKOWEN | 10.00 | Prize Winner |
| CARLINE JOSEPH | 2.67 | Refund | MR HENRY DOWDY | 10.00 | Prize Winner | MS ALLISON MITCHELL | 5.00 | Prize Winner |
| CARLINE JOSPEH | 2.14 | Refund | MR HENRY DREW | 10.00 | Refund | MS ALLISON NEAL | 5.00 | Prize Winner |
| CARLINE M PRENTISS | 3.00 | Refund | MR HENRY DUPLANTIS | 30.83 | Refund | MS ALLISON OAKES | 5.00 | Prize Winner |
| CARLISLE HOBDY JR | 2.50 | Refund | MR HENRY E GREEN JR- | 25.00 | Prize Winner | MS ALLISON STEFFEN | 10.00 | Prize Winner |
| CARLO BARONI | 5.61 | Refund | MR HENRY ENGLER JR | 175.28 | Refund | MS ALLISON TOWERS | 5.00 | Prize Winner |
| CARLO MUZZI | 4.86 | Refund | MR HENRY ESPINOSA | 2.00 | Refund | MS ALLISON WILKES | 10.00 | Prize Winner |
| CARLON DOVER | 30.21 | Refund | MR HENRY EVERETT | 2.00 | Refund | MS ALLISSIA TUCKER | 5.00 | Prize Winner |
| CARLOS A ALMODOVAR | 6.97 | Refund | MR HENRY FERGUSON | 40.76 | Refund | MS ALLORNA FORDE | 2.15 | Refund |
| CARLOS A JIMENEZ | 24.72 | Refund | MR HENRY FINK | 10.00 | Prize Winner | MS ALLYENE LUNA | 17.94 | Refund |
| CARLOS ARAICA | 42.43 | Refund | MR HENRY FRANCIS | 10.00 | Prize Winner | MS ALLYNE ROBINSON | 1.59 | Refund |
| CARLOS ARANA | 4.50 | Refund | MR HENRY FRANCO | 5.00 | Prize Winner | MS ALLYSIA AUBUCHON | 10.00 | Prize Winner |
| CARLOS B GREATHOUSE | 24.00 | Refund | MR HENRY FRANK | 20.00 | Prize Winner | MS ALLYSON AMEIS | 5.00 | Prize Winner |
| CARLOS B PAYTUVI | 4.00 | Refund | MR HENRY FRAZIER | 4.37 | Refund | MS ALLYSON HORNER | 25.72 | Refund |
| CARLOS BARAJAS | 15.97 | Refund | MR HENRY FRAZIER | 5.00 | Prize Winner | MS ALLYSON KELLY | 5.00 | Prize Winner |
| CARLOS BERNATH | 3.01 | Refund | MR HENRY FURMANEK | 5.00 | Prize Winner | MS ALLYSON ROBERTSON | 5.00 | Prize Winner |
| CARLOS BRIGHT | 2.50 | Refund | MR HENRY GAITAN | 2.00 | Refund | Ms Allyson Robertson | 10.00 | Prize Winner |
| CARLOS BULLA | 3.00 | Refund | MR HENRY GALLOWAY | 5.00 | Prize Winner | MS ALLYSON WARREN | 1.07 | Refund |
| CARLOS BUSTAMANTE | 55.10 | Refund | MR HENRY GAMBRELL | 10.00 | Prize Winner | MS ALLYSSA BUTLER | 5.00 | Prize Winner |
| CARLOS CHAVEZ | 2.50 | Refund | MR HENRY GAUDET | 15.00 | Prize Winner | MS ALMA ALT | 3.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARLOS CLARK | 7.91 | Refund | MR HENRY GIBSON | 5.00 | Prize Winner | MS ALMA BOSTIC | 5.25 | Refund |
| CARLOS CONLEY | 2.98 | Refund | MR HENRY GINGERICH | 1.00 | Prize Winner | MS ALMA BURR | 107.95 | Refund |
| CARLOS CRAFT | 29.62 | Refund | MR HENRY GLANDER | 10.00 | Prize Winner | MS ALMA BURRELL | 10.00 | Prize Winner |
| CARLOS CREAMER | 2.00 | Refund | MR HENRY GOBRICK | 1.07 | Prize Winner | MS ALMA CAICEDO | 5.00 | Prize Winner |
| CARLOS DAVILA | 7.50 | Refund | MR HENRY GUZMAN | 5.00 | Prize Winner | MS ALMA D BOWMAN | 6.00 | Refund |
| CARLOS DELCASTILLO | 50.76 | Refund | MR HENRY H ODOM | 21.85 | Refund | MS ALMA EPPS | 2.16 | Refund |
| CARLOS DEMELO | 48.59 | Refund | MR HENRY HACKNEY | 90.39 | Refund | MS ALMA F PINERO | 111.98 | Refund |
| CARLOS E HERN | 45.04 | Refund | MR HENRY HALTON | 1.06 | Refund | MS ALMA FORCHION | 21.58 | Refund |
| CARLOS ESCOBAR | 16.61 | Refund | MR HENRY HARDY | 5.00 | Prize Winner | MS ALMA GRIFFITH | 25.80 | Refund |
| CARLOS FIGUEROA | 23.48 | Refund | MR HENRY HARRIS | 5.00 | Prize Winner | MS ALMA HUDSON | 10.00 | Prize Winner |
| CARLOS FLORES | 10.00 | Refund | MR HENRY HARRIS | 5.00 | Prize Winner | MS ALMA LUERA | 10.00 | Prize Winner |
| CARLOS G PENA | 3.00 | Refund | MR HENRY HARRIS | 5.00 | Prize Winner | MS ALMA MARROY | 5.00 | Prize Winner |
| CARLOS GIL | 3.29 | Refund | MR HENRY HARRISON | 17.10 | Refund | MS ALMA MARTIN | 10.00 | Prize Winner |
| CARLOS JACOBS | 5.00 | Prize Winner | MR HENRY HARVEY | 10.00 | Prize Winner | MS ALMA P REILLY | 10.00 | Prize Winner |
| CARLOS LUGO | 10.00 | Prize Winner | MR HENRY HENDERSON | 23.13 | Refund | MS ALMA REYNOSO | 5.00 | Prize Winner |
| CARLOS M GONZALEZ | 28.15 | Refund | MR HENRY HIGHTOWER | 271.29 | Refund | MS ALMA RIVERA | 13.40 | Refund |
| CARLOS MENDOZA | 4.26 | Refund | MR HENRY HILL | 17.38 | Refund | MS ALMA RODRIGUEZ | 15.00 | Prize Winner |
| CARLOS MILLER | 3.00 | Refund | MR HENRY HINZ | 10.82 | Refund | MS ALMA SCHERCK | 5.00 | Prize Winner |
| CARLOS PARADO | 1.05 | Refund | MR HENRY HISEL | 64.55 | Refund | MS ALMA SMITH | 14.94 | Refund |
| CARLOS PEDRERO | 24.76 | Refund | MR HENRY HOBBS | 9.99 | Refund | MS ALMA VANGNESS | 8.84 | Refund |
| CARLOS PEREZ | 8.85 | Refund | MR HENRY HOOD | 187.83 | Refund | MS ALMA WASHINGTON | 5.00 | Prize Winner |
| CARLOS RAMIREZ | 23.87 | Refund | MR HENRY HORN | 1.07 | Refund | MS ALMEDA ATKINSON | 12.34 | Refund |
| CARLOS RIOS | 65.09 | Refund | MR HENRY HORTON | 2.00 | Refund | MS ALMENIA ODEAY | 21.15 | Refund |
| CARLOS RIVERA | 5.00 | Prize Winner | MR HENRY HUNT | 5.00 | Prize Winner | MS ALMETA VANCE | 10.79 | Refund |
| CARLOS RODRIGUEZ | 10.00 | Prize Winner | MR HENRY HUNTZICKER | 2.00 | Refund | MS ALMETTA TREADWAY | 23.06 | Refund |
| CARLOS SALINAS | 41.90 | Refund | MR HENRY HUTSON | 1.00 | Refund | MS ALONA VON GUNTEN | 50.00 | Prize Winner |
| CARLOS SANDERS | 75.03 | Refund | MR HENRY J PATCHAK | 10.00 | Prize Winner | MS ALONDA DAVENPORT | 21.92 | Refund |
| CARLOS SANTIAGO | 10.00 | Prize Winner | MR HENRY JARNAGIN | 30.73 | Refund | MS ALORA MAYER | 5.00 | Prize Winner |
| CARLOS SNIPES | 6.01 | Refund | MR HENRY JEMISON | 10.00 | Prize Winner | MS ALORRAINE JONES | 2.87 | Refund |
| CARLOS T OLLISON JR | 33.46 | Refund | MR HENRY JOHNSON | 2.00 | Refund | MS ALPHA JOHNSON | 10.00 | Prize Winner |
| CARLOS TAFOYA | 3.73 | Refund | MR HENRY JOHNSON | 66.75 | Refund | MS ALPHA RANDLE | 34.00 | Refund |
| CARLOTA CRUZ | 29.00 | Refund | MR HENRY KAIALOA | 10.00 | Prize Winner | MS ALPHONIA WILLIAMS | 30.90 | Refund |
| CARLOTA GOVEY | 1.06 | Refund | MR HENRY KANA | 5.00 | Prize Winner | MS ALTA HAMILTON | 5.69 | Refund |
| CARLOTA LOPEZ | 8.28 | Refund | MR HENRY KEA | 5.00 | Prize Winner | MS ALTAGRACIA N CHANG | 28.29 | Refund |
| CARLOTTA A PROCTOR | 29.87 | Refund | MR HENRY KENNEDY | 2.00 | Refund | MS ALTANTSETSEG DORJJAV | 5.00 | Prize Winner |
| CARLOTTA ALEXANDER | 5.00 | Prize Winner | MR HENRY KING | 5.00 | Prize Winner | MS ALTHA L FORD | 1.06 | Refund |
| CARLOTTA KABAY | 183.64 | Refund | MR HENRY KLEIN | 35.61 | Refund | MS ALTHEA ANDERSON | 96.11 | Refund |
| CARLOTTA L COX | 4.00 | Refund | MR HENRY KRZYWIECKI | 5.00 | Prize Winner | MS ALTHEA BROWN | 10.00 | Prize Winner |
| CARLOTTA MCGARVEY | 12.06 | Refund | MR HENRY KWAGONNER | 2.88 | Refund | MS ALTHEA CARTER | 26.04 | Refund |
| CARLOTTA R WILLIAMS | 1.07 | Refund | MR HENRY L BROWN | 30.00 | Refund | MS ALTHEA COLEMAN | 16.06 | Refund |
| CARLOTTA SCOTT | 11.07 | Refund | MR HENRY LAHNEMAN | 5.99 | Refund | MS ALTHEA L DURHAM | 2.90 | Refund |
| CARLOTTA WILSON | 93.93 | Refund | MR HENRY LEE | 5.00 | Prize Winner | MS ALTHEA LOLE | 5.00 | Prize Winner |
| CARLOTTE BACON | 35.54 | Refund | MR HENRY LEROY JR | 20.94 | Refund | MS ALTHEA MITTS | 5.00 | Prize Winner |
| CARLOTTE PALLINGTON | 10.00 | Prize Winner | MR HENRY LESHER | 64.72 | Refund | MS ALTHEA MOSSOP | 51.74 | Refund |
| CARLTON B THOMPSON | 5.00 | Prize Winner | MR HENRY LINGEFELT | 5.00 | Prize Winner | MS ALTHEA SPRAGGANS | 30.00 | Prize Winner |
| CARLTON CAMPBELL | 1.08 | Refund | MR HENRY LOCKETT JR- | 15.00 | Prize Winner | MS ALTHEA STIFFLER | 5.00 | Prize Winner |
| CARLTON CARLSON | 3.09 | Refund | MR HENRY LODEL | 15.00 | Prize Winner | MS ALTHEA W GREEN | 10.71 | Refund |
| CARLTON CARTER | 3.70 | Refund | MR HENRY LOREDO | 100.00 | Refund | MS ALTHEA WINKEL | 10.00 | Prize Winner |
| CARLTON COOPER | 10.00 | Prize Winner | MR HENRY M BURBACH | 1.00 | Refund | MS ALTINE PERRON | 5.00 | Prize Winner |
| CARLTON D CURRY | 5.00 | Prize Winner | MR HENRY M SCHNELL | 10.00 | Prize Winner | MS ALVEETER PETTIFORD | 5.00 | Prize Winner |
| CARLTON DAVIS | 2.00 | Refund | MR HENRY MARCOTTE | 5.00 | Prize Winner | MS ALVENA VINCENT | 29.87 | Refund |
| CARLTON E MIROR | 21.52 | Refund | MR HENRY MARINO | 53.52 | Refund | MS ALVERA SMITH | 3.00 | Refund |
| CARLTON E REYNOLD | 2.00 | Refund | MR HENRY MCINTOSH | 10.00 | Prize Winner | MS ALVERNIA GUSTAS | 3.43 | Refund |
| CARLTON IRWIN | 31.34 | Refund | MR HENRY MCKINLEY | 2.00 | Refund | MS ALVINA J FREUND | 12.93 | Refund |
| CARLTON L HEDRICK | 2.20 | Refund | MR HENRY MCMORRIS | 5.00 | Prize Winner | MS ALVINA LIVERY | 10.00 | Prize Winner |
| CARLTON LAFRANCE | 3.48 | Refund | MR HENRY MCNEIL | 4.48 | Refund | MS ALVINA MOSELEY | 10.00 | Prize Winner |
| CARLTON M PRESHA | 64.07 | Refund | MR HENRY MEADOR | 20.00 | Prize Winner | MS ALVINA NIXON | 53.96 | Refund |
| CARLTON NEWBERRY | 8.30 | Refund | MR HENRY MENNE | 54.01 | Refund | MS ALVIRA REDD | 5.00 | Prize Winner |
| CARLTON PARKER | 10.76 | Refund | MR HENRY MICHALISZYN | 2.00 | Refund | MS ALVITA CHUCK | 10.68 | Refund |
| CARLTON PARKER | 23.63 | Refund | MR HENRY MILLER | 27.98 | Refund | MS ALWYNN HUTTO | 7.53 | Refund |
| CARLTON R LOFGREN | 182.97 | Refund | MR HENRY MINUENT | 10.00 | Prize Winner | MS ALYAH HASSAN | 23.56 | Refund |
| CARLTON R WILLIAMSON | 3.00 | Refund | MR HENRY MONGEAU | 5.00 | Prize Winner | MS ALYCE FIELDING | 5.00 | Prize Winner |
| CARLTON SAMPSON | 5.00 | Prize Winner | MR HENRY MONZELLO | 1.52 | Refund | MS ALYCE GARNER | 20.00 | Prize Winner |
| CARLTON SEVERANCE | 2.00 | Refund | MR HENRY MOODY | 31.07 | Refund | MS ALYCE HALE | 5.00 | Prize Winner |
| CARLTON SHAFFER | 9.59 | Refund | MR HENRY MOORE | 45.00 | Prize Winner | MS ALYCE LANPHERE | 521.64 | Refund |
| CARLTON TOUCHET | 84.83 | Refund | MR HENRY MORALES | 21.75 | Refund | MS ALYCE LITTLEDAVE | 10.00 | Prize Winner |
| CARLTON WOODS | 5.00 | Prize Winner | MR HENRY MUGRIDGE | 10.00 | Prize Winner | MS ALYCE LUCIUS | 10.00 | Prize Winner |
| CARLYLE COOGAN | 36.87 | Refund | MR HENRY MULLANEY | 81.25 | Refund | MS ALYCE MORDECAI | 41.40 | Refund |
| CARM HUMPHREYS | 10.00 | Prize Winner | MR HENRY MUNOZ | 10.00 | Prize Winner | MS ALYCE MORGAN | 10.00 | Prize Winner |
| CARMA CHIODO | 1.05 | Refund | MR HENRY MUSE | 11.15 | Refund | MS ALYCE ROGERS | 5.00 | Prize Winner |
| CARMA WITHROW | 1.70 | Refund | MR HENRY NASH | 215.00 | Refund | MS ALYCIA PRINCE | 5.00 | Prize Winner |
| CARMA WOODBRIDGE | 18.61 | Refund | MR HENRY NEGVESKY | 5.00 | Prize Winner | MS ALYSON IRVIN | 5.00 | Prize Winner |
| CARMAC SHELTON | 5.27 | Refund | MR HENRY NORIEGA | 3.00 | Refund | MS ALYSON MORRISSEY | 50.00 | Prize Winner |
| CARMACK M BLACKMON | 12.00 | Refund | MR HENRY OEHLSEN | 5.00 | Prize Winner | MS ALYSSA APUZZIO | 5.00 | Prize Winner |
| CARMACK M BLACKMON | 1.00 | Refund | MR HENRY OKNYANSKY | 15.00 | Prize Winner | MS ALYSSA CELEBI | 10.00 | Prize Winner |
| CARMAN F WIEDEMAN | 39.99 | Refund | MR HENRY ORTEGA | 5.00 | Prize Winner | MS ALYSSA DAVIS | 10.00 | Prize Winner |
| CARMEL D CAMERINI | 1.00 | Refund | MR HENRY OSUNA | 5.00 | Prize Winner | MS ALYSSA HALLSTEAD | 17.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARMEL E RAMEY | 3.65 | Refund | MR HENRY P WHITNEY | 2.00 | Refund | MS ALYSSA SHORES | 16.18 | Refund |
| CARMEL EANNACE | 62.20 | Refund | MR HENRY PADEN | 15.00 | Prize Winner | MS ALYSSA SHORES | 17.54 | Refund |
| CARMEL FENTON | 2.00 | Refund | MR HENRY PANKOW | 32.22 | Refund | MS ALYSSA TAMUL | 5.00 | Prize Winner |
| CARMEL J KNIEPER | 22.82 | Refund | MR HENRY PETERS | 2.50 | Refund | MS ALYSSA WOOTEN | 5.00 | Prize Winner |
| CARMEL REEVES | 33.25 | Refund | MR HENRY POHL | 26.96 | Refund | MS ALYSSA YAZZIE | 5.00 | Prize Winner |
| CARMELA D BRENDEL | 4.95 | Refund | MR HENRY POINDEXTER | 5.00 | Prize Winner | MS ALZENIA THOMAS | 21.07 | Refund |
| CARMELA DIFAZIO | 2.00 | Refund | MR HENRY PREJEAN | 21.17 | Refund | MS ALZYRE CHARLES | 5.00 | Prize Winner |
| CARMELA DIONIZIO | 2.00 | Refund | MR HENRY PRIVETT | 16.78 | Refund | MS AMABELISA GALVAO | 5.00 | Prize Winner |
| CARMELA KIELY | 10.00 | Prize Winner | MR HENRY PRUITT | 5.00 | Prize Winner | MS AMADA CLAUSELL | 4.18 | Refund |
| CARMELA MAYER | 5.00 | Prize Winner | MR HENRY PRYSTALSKI | 88.55 | Refund | MS AMAL TIMSAH | 50.00 | Prize Winner |
| CARMELA O SANDERS | 6.40 | Refund | MR HENRY R COATES | 23.01 | Refund | MS AMALIA CANALES | 30.22 | Refund |
| CARMELA POPOLO | 2.62 | Refund | MR HENRY RAINGE | 5.00 | Prize Winner | MS AMALIA DIDIER | 2.00 | Refund |
| CARMELA QUDGENTI | 10.40 | Refund | MR HENRY RAPE | 4.64 | Refund | MS AMALIA R GONZALEZ | 4.67 | Refund |
| CARMELA SANTORO | 2.00 | Refund | MR HENRY RENTERIA | 2.00 | Refund | MS AMALIA RIOS | 10.00 | Prize Winner |
| CARMELITA B CRUZ | 5.00 | Refund | MR HENRY ROGILLIO | 1.10 | Refund | MS AMALIA TAGLIADA | 26.97 | Refund |
| CARMELITA ESTES | 10.00 | Prize Winner | MR HENRY ROMERO | 10.00 | Refund | MS AMALIA TALAVERA | 5.00 | Prize Winner |
| CARMELITA HECHT | 6.00 | Refund | MR HENRY SANDOVAL | 30.93 | Refund | MS AMALIA TRICA | 17.57 | Refund |
| CARMELITA LOMBOY | 51.78 | Refund | MR HENRY SCHMIEDER | 10.00 | Prize Winner | MS AMANDA AGUERO | 25.00 | Prize Winner |
| CARMELITA MEIERS | 2.00 | Refund | MR HENRY SETZE | 10.00 | Refund | MS AMANDA ANTEAU | 5.00 | Prize Winner |
| CARMELITA S WACKENS | 3.00 | Refund | MR HENRY SHERWOOD | 25.61 | Refund | MS AMANDA ARCHAMBAULT | 1.86 | Refund |
| CARMELITA VASQUEZ | 9.00 | Refund | MR HENRY SIENKIEWICZ | 20.00 | Refund | MS AMANDA ARCHER | 5.00 | Prize Winner |
| CARMELITA WILLIAMS | 2.50 | Refund | MR HENRY SIMMONS | 12.99 | Refund | MS AMANDA BALDWIN | 5.00 | Prize Winner |
| CARMELITA WRIGHT | 2.00 | Refund | MR HENRY SMITH | 3.00 | Refund | MS AMANDA BARNES | 10.00 | Prize Winner |
| CARMELL WHITEHEAD | 4.00 | Refund | MR HENRY SMITH | 5.00 | Refund | MS AMANDA BARR | 5.00 | Prize Winner |
| CARMELLA CARLIN | 21.43 | Refund | MR HENRY SMITH | 5.00 | Refund | MS AMANDA BEAIRD | 52.25 | Refund |
| CARMELLA CLIFFORD | 3.68 | Refund | MR HENRY SMITH | 5.00 | Refund | MS AMANDA BICKEL | 5.00 | Prize Winner |
| CARMELLA LEHOCKY | 1.06 | Refund | MR HENRY SOBIECH | 17.06 | Refund | MS AMANDA BROWN | 10.00 | Prize Winner |
| CARMELLA M WALMSLEY | 2.37 | Refund | MR HENRY SPILLER | 10.00 | Prize Winner | MS AMANDA BRYANT | 10.00 | Prize Winner |
| CARMELLA MENTINK | 12.95 | Refund | MR HENRY STALEY | 16.61 | Refund | MS AMANDA BUTLER | 5.00 | Prize Winner |
| CARMELLA MICHKA | 1.12 | Refund | MR HENRY STEDDOM | 10.00 | Prize Winner | MS AMANDA CALDERON | 10.00 | Prize Winner |
| CARMELLA MILLER | 1.07 | Refund | MR HENRY STEED | 3.71 | Refund | MS AMANDA CARDRAN | 10.00 | Prize Winner |
| CARMELLA TOMASIK | 5.00 | Prize Winner | MR HENRY STROBAUGH | 5.00 | Refund | MS AMANDA CAREY | 10.00 | Prize Winner |
| CARMELO CALDERONRIVERA | 108.41 | Refund | MR HENRY STROHECKER | 5.00 | Prize Winner | MS AMANDA CHENEY | 10.00 | Prize Winner |
| CARMELO CRUZ | 14.82 | Refund | MR HENRY STUDEMEYER | 5.00 | Prize Winner | MS AMANDA CLARK | 5.00 | Prize Winner |
| CARMELO F FLECHA | 6.02 | Refund | MR HENRY STURDIVANT | 3.69 | Refund | MS AMANDA COLLIER | 10.00 | Prize Winner |
| CARMELO GONZALEZ | 1.07 | Refund | MR HENRY SUITTER | 1.09 | Refund | MS AMANDA COSTON | 5.00 | Prize Winner |
| CARMELO GUERRA | 4.00 | Refund | MR HENRY SUMNER | 10.00 | Prize Winner | MS AMANDA CURTIS | 20.00 | Prize Winner |
| CARMELO LORAN | 23.37 | Refund | MR HENRY TEJA | 6.76 | Refund | MS AMANDA CUSTER | 5.00 | Prize Winner |
| CARMELO MORALES | 5.01 | Refund | MR HENRY TERRY | 4.00 | Refund | MS AMANDA DAY | 5.00 | Prize Winner |
| CARMELO OTERO | 45.69 | Refund | MR HENRY THORNTON | 20.67 | Refund | MS AMANDA DELOACH | 5.00 | Prize Winner |
| CARMELO TORRES | 10.00 | Refund | MR HENRY TIMM | 10.00 | Prize Winner | MS AMANDA EVERS | 1.09 | Refund |
| Carmen A Amanor | 64.03 | Refund | MR HENRY TOMLIN | 5.00 | Prize Winner | MS AMANDA FORD | 10.00 | Prize Winner |
| CARMEN A ROBLES | 6.06 | Refund | MR HENRY TRUJILLO | 91.29 | Refund | MS AMANDA GOBER | 5.00 | Prize Winner |
| CARMEN ALBARRAN | 5.00 | Prize Winner | MR HENRY TRUSLER | 10.00 | Refund | MS AMANDA GOLDRING | 3.21 | Refund |
| CARMEN ALVAREZ | 25.99 | Refund | MR HENRY UY | 1.08 | Refund | MS AMANDA GONZALES | 10.00 | Prize Winner |
| CARMEN AMADOR | 10.00 | Prize Winner | MR HENRY VRBSKY | 5.00 | Prize Winner | MS AMANDA GROSS | 10.00 | Prize Winner |
| CARMEN AROCHO | 46.69 | Refund | MR HENRY W HOEFT | 2.99 | Refund | MS AMANDA HAKES | 5.00 | Prize Winner |
| CARMEN AUSBORN | 1.00 | Refund | MR HENRY WADSWORTH | 11.08 | Refund | MS AMANDA HARTLEY | 5.00 | Prize Winner |
| CARMEN B CONTRERAS | 2.00 | Refund | MR HENRY WALDEIM | 68.45 | Refund | MS AMANDA HERBERT | 43.51 | Refund |
| CARMEN B LUNA | 3.00 | Refund | MR HENRY WALLACE | 10.00 | Prize Winner | MS AMANDA HORTON | 5.00 | Prize Winner |
| CARMEN BACA | 4.50 | Refund | MR HENRY WANCOWICZ | 29.62 | Refund | MS AMANDA HOSLER | 15.00 | Prize Winner |
| CARMEN BAEZ | 6.10 | Refund | MR HENRY WARD | 23.30 | Refund | MS AMANDA HVIDHYLD | 5.00 | Prize Winner |
| CARMEN BAUTISTA | 27.00 | Refund | MR HENRY WARNER | 10.00 | Prize Winner | MS AMANDA JACKSON | 5.00 | Prize Winner |
| CARMEN BENNETT | 3.00 | Refund | MR HENRY WESELOH | 5.00 | Prize Winner | MS AMANDA JACOBS | 5.00 | Prize Winner |
| CARMEN BERDIEL | 44.45 | Refund | MR HENRY WILLIAMS | 10.00 | Prize Winner | MS AMANDA JONES | 5.00 | Prize Winner |
| CARMEN BERNAL | 5.00 | Prize Winner | MR HENRY WINGARD | 2.00 | Refund | MS AMANDA KUESIS | 10.00 | Prize Winner |
| CARMEN BETANCOURT | 55.02 | Refund | MR HENRY WISNIEWSKI | 10.00 | Prize Winner | MS AMANDA LEE | 10.00 | Prize Winner |
| CARMEN BETHEA | 2.30 | Refund | MR HENRY WOLFE | 6.68 | Refund | MS AMANDA MARTINEZ | 10.00 | Prize Winner |
| CARMEN BONILLAJONES | 10.00 | Prize Winner | MR HENRY WOOD II- | 10.00 | Prize Winner | MS AMANDA MATNEY | 10.00 | Prize Winner |
| CARMEN BOURQUE | 1.10 | Refund | MR HENRY YATES | 5.00 | Prize Winner | MS AMANDA MCGOWAN | 10.00 | Prize Winner |
| CARMEN BOVELL | 18.08 | Refund | MR HENRY YOUNG | 5.00 | Prize Winner | MS AMANDA MEADS | 2.00 | Refund |
| CARMEN BRINKER | 4.47 | Refund | MR HENRY ZASOWSKI | 10.00 | Prize Winner | MS AMANDA MORALES | 5.00 | Prize Winner |
| CARMEN BURNS | 21.45 | Refund | MR HENRY ZELLMAN | 24.07 | Refund | MS AMANDA MORALES | 10.00 | Prize Winner |
| CARMEN C ENDERLE | 42.54 | Refund | MR HENRY ZIEGLER | 33.72 | Refund | MS AMANDA MULL | 13.50 | Refund |
| CARMEN CALDERON | 30.35 | Refund | MR HENTERSON CARLISLE | 18.69 | Refund | MS AMANDA MULL | 10.00 | Prize Winner |
| CARMEN CARDONA | 20.01 | Refund | MR HERALAL MAHARAJ | 5.00 | Prize Winner | MS AMANDA NAKANO | 5.00 | Prize Winner |
| CARMEN CARRASQUILLO | 3.00 | Refund | MR HERARDO D ROSA | 5.08 | Refund | MS AMANDA OUELLET RUSSO | 5.00 | Prize Winner |
| CARMEN CASTILLO | 5.00 | Prize Winner | MR HERB ANDREWS | 5.00 | Prize Winner | MS AMANDA PADILLA | 10.00 | Prize Winner |
| CARMEN CORTES | 1.83 | Refund | MR HERB BRAY | 9.32 | Refund | MS AMANDA PAYNE | 10.00 | Prize Winner |
| CARMEN CRUZ | 4.80 | Refund | MR HERB CORDS | 10.00 | Prize Winner | MS AMANDA PENNINGTON | 5.00 | Prize Winner |
| CARMEN CURRY | 1.08 | Refund | MR HERB GILLETTE | 5.00 | Prize Winner | MS AMANDA PINKWASSER | 5.00 | Prize Winner |
| CARMEN D DEESTRADA | 10.00 | Prize Winner | MR HERB LANZEL | 10.00 | Prize Winner | MS AMANDA REITZEL | 10.00 | Prize Winner |
| CARMEN D HAYES | 5.00 | Refund | MR HERB MELAND | 82.41 | Refund | MS AMANDA RICHARDS | 5.00 | Prize Winner |
| CARMEN DELGADO | 2.00 | Refund | MR HERB MOORE | 37.20 | Refund | MS AMANDA RIDGE | 10.00 | Prize Winner |
| CARMEN DELTORO | 60.23 | Refund | MR HERB PINERO | 10.00 | Prize Winner | MS AMANDA SALANOA | 10.00 | Prize Winner |
| CARMEN DEPAUL | 4.75 | Refund | MR HERB ROBERTS | 18.73 | Refund | MS AMANDA SELBY | 10.00 | Prize Winner |
| CARMEN DUARTE | 3.89 | Refund | MR HERB SCHORRAK | 5.00 | Prize Winner | MS AMANDA SIMMONS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARMEN E CAMPBELL | 64.63 | Refund | MR HERB THOMPSON | 5.65 | Refund | MS AMANDA SMITH | 3.21 | Refund |
| CARMEN E DOOLEY | 104.18 | Refund | MR HERB W ADKINS | 2.00 | Refund | MS AMANDA STAFFORD | 5.00 | Prize Winner |
| CARMEN ESCOBARJUIG | 10.00 | Prize Winner | MR HERB WALKER | 22.98 | Refund | MS AMANDA STURDIVANT | 10.00 | Prize Winner |
| CARMEN ESTERGREN | 15.08 | Refund | MR HERB WHEELER | 30.94 | Refund | MS AMANDA SUDDATH | 5.00 | Prize Winner |
| CARMEN EVERHART | 10.00 | Prize Winner | MR HERB WOMAC | 55.00 | Prize Winner | MS AMANDA T BENNING | 20.95 | Refund |
| CARMEN FIGUEROA | 2.07 | Refund | MR HERBERT A PUCK | 13.99 | Refund | MS AMANDA THOMPSON | 35.16 | Refund |
| CARMEN FRANCIS | 5.00 | Prize Winner | MR HERBERT ASHWOOD | 5.00 | Refund | MS AMANDA VELEZ | 10.00 | Prize Winner |
| CARMEN FRISBY | 2.50 | Refund | MR HERBERT B STOGNER | 10.00 | Prize Winner | MS AMANDA WAGNER | 5.00 | Prize Winner |
| CARMEN G VELAZGUEZ | 38.59 | Refund | MR HERBERT BALL | 10.00 | Prize Winner | MS AMANDA WEEKS | 5.00 | Prize Winner |
| CARMEN GALINDO | 27.41 | Refund | MR HERBERT BATTISE | 5.00 | Prize Winner | MS AMANDA WOODS | 5.00 | Prize Winner |
| CARMEN GALLEGOS | 2.00 | Refund | MR HERBERT BENALLY | 19.97 | Refund | MS AMANDA WRIGHT | 10.00 | Prize Winner |
| CARMEN GARCIA | 4.03 | Refund | MR HERBERT BLACKABY | 48.65 | Refund | MS AMANDA YOCK | 10.00 | Prize Winner |
| CARMEN GARCIA | 3.00 | Refund | MR HERBERT BOUTWELL | 18.25 | Refund | MS AMANDE MCNULTY | 5.00 | Prize Winner |
| CARMEN GATO | 65.00 | Refund | MR HERBERT BRADFORD | 5.00 | Prize Winner | MS AMANI PEOPLES | 100.00 | Prize Winner |
| CARMEN GIL | 42.38 | Refund | MR HERBERT C DODGE | 1.43 | Refund | MS AMANNA BABAR | 60.00 | Refund |
| CARMEN GODFREY | 23.16 | Refund | MR HERBERT CALDWELL | 12.99 | Refund | MS AMARI EVANS | 5.00 | Prize Winner |
| CARMEN GOMEZ | 10.00 | Prize Winner | MR HERBERT CHAPMAN | 10.00 | Prize Winner | MS AMARI SHAHEED | 5.00 | Prize Winner |
| CARMEN GONGALEZ | 112.27 | Refund | MR HERBERT COLE | 2.00 | Refund | MS AMBER AMMON | 22.91 | Refund |
| CARMEN GUNN | 3.00 | Refund | MR HERBERT COLLINGTON | 10.00 | Prize Winner | MS AMBER BALESTRA | 10.00 | Prize Winner |
| CARMEN HAAGENSON | 6.05 | Refund | MR HERBERT CONSTANT | 2.00 | Refund | MS AMBER BETTON | 5.00 | Prize Winner |
| CARMEN HANO | 554.76 | Refund | MR HERBERT COVINGTON | 10.00 | Prize Winner | MS AMBER BINDLEY | 5.00 | Prize Winner |
| CARMEN HAPE | 10.75 | Refund | MR HERBERT DEAN | 10.00 | Prize Winner | MS AMBER BROWNING | 10.00 | Prize Winner |
| CARMEN HARRIS | 57.10 | Refund | MR HERBERT DILLS | 15.00 | Refund | MS AMBER BURTON | 5.00 | Prize Winner |
| CARMEN HENRY | 60.77 | Refund | MR HERBERT DORSEY | 10.00 | Prize Winner | MS AMBER BUSSEY | 5.00 | Prize Winner |
| CARMEN HERNANDEZ | 43.75 | Refund | MR HERBERT DRUCKMAN | 2.00 | Refund | MS AMBER BYRD | 10.00 | Prize Winner |
| CARMEN HERRERA | 19.35 | Refund | MR HERBERT F CARDER | 3.98 | Refund | MS AMBER CHAMBERS | 5.00 | Prize Winner |
| CARMEN HILL | 56.47 | Refund | MR HERBERT FITZGERALD | 2.00 | Refund | MS AMBER CONLEY | 20.00 | Prize Winner |
| CARMEN HORACIO | 10.00 | Prize Winner | MR HERBERT FOSTER | 10.00 | Prize Winner | MS AMBER COVERT | 15.00 | Prize Winner |
| CARMEN HOUSSIERE | 17.85 | Refund | MR HERBERT FOWLER | 3.00 | Refund | MS AMBER DAVIS | 10.00 | Prize Winner |
| CARMEN HUERTA | 5.00 | Prize Winner | MR HERBERT GEORGE | 5.00 | Prize Winner | MS AMBER DUDKOWSKI | 10.00 | Prize Winner |
| CARMEN I FIGUEROA | 6.33 | Refund | MR HERBERT GISTARB | 1.07 | Refund | MS AMBER FLOWERS | 5.00 | Prize Winner |
| CARMEN J GREY | 13.94 | Refund | MR HERBERT GOODRICH | 34.40 | Refund | MS AMBER FORTUNE | 24.67 | Refund |
| CARMEN J SCHMIESING | 1.54 | Refund | MR HERBERT GRIMEK | 1.06 | Refund | MS AMBER GWYNN | 5.00 | Prize Winner |
| CARMEN J VINCENTY | 1.00 | Refund | MR HERBERT GRODIN | 362.87 | Refund | MS AMBER HAYES | 5.00 | Prize Winner |
| CARMEN JANKOWSKI | 119.61 | Refund | MR HERBERT HAMILTON | 103.94 | Refund | MS AMBER HENNINGER | 5.00 | Prize Winner |
| CARMEN JENKINS | 5.50 | Refund | MR HERBERT HARPER | 4.06 | Refund | MS AMBER HUNT | 34.16 | Refund |
| CARMEN JOHNSON | 17.17 | Refund | MR HERBERT HASKINS | 5.59 | Refund | MS AMBER INCORVIA | 5.00 | Prize Winner |
| CARMEN JONES | 5.00 | Prize Winner | MR HERBERT HATCHETT | 6.28 | Refund | MS AMBER JACOBS | 5.00 | Prize Winner |
| CARMEN JOURDAN | 3.61 | Refund | MR HERBERT HAWKINS | 91.21 | Refund | MS AMBER JASPER | 10.00 | Prize Winner |
| CARMEN KIBBE | 1.08 | Refund | MR HERBERT HILL | 5.00 | Prize Winner | MS AMBER JOSEPH | 10.00 | Prize Winner |
| CARMEN KUEHNER | 2.00 | Refund | MR HERBERT HOHE | 2.00 | Refund | MS AMBER KINCAID | 21.33 | Refund |
| CARMEN L APARICIO | 18.53 | Refund | MR HERBERT HOLDER | 5.00 | Prize Winner | MS AMBER KLASINSKI | 16.33 | Refund |
| CARMEN L GARCIA | 24.82 | Refund | MR HERBERT HORDGE | 10.00 | Prize Winner | MS AMBER KOOP | 5.00 | Prize Winner |
| CARMEN L GONZALEZ | 9.69 | Refund | MR HERBERT HULSEY | 13.62 | Refund | MS AMBER KRUEGER | 5.00 | Prize Winner |
| CARMEN L OTERO | 10.00 | Prize Winner | MR HERBERT HUTCHENS | 59.38 | Refund | MS AMBER LEWIS | 5.00 | Prize Winner |
| CARMEN L RODRIGUEZ | 64.59 | Refund | MR HERBERT HUTSON | 2.00 | Refund | MS AMBER LYNCH | 5.00 | Prize Winner |
| CARMEN LEMUS | 2.00 | Refund | MR HERBERT IMAMOTO | 20.00 | Prize Winner | MS AMBER MARSHALL | 10.00 | Prize Winner |
| CARMEN LEYBA | 10.00 | Prize Winner | MR HERBERT J DUCHARME | 39.47 | Refund | MS AMBER MCMULLEN | 5.00 | Prize Winner |
| CARMEN LIORENZ | 24.50 | Refund | MR HERBERT JONES | 21.34 | Refund | MS AMBER MENEFEE | 10.00 | Prize Winner |
| CARMEN M BURNSON | 10.00 | Prize Winner | MR HERBERT KIVEL | 5.00 | Prize Winner | MS AMBER MILAM | 5.00 | Prize Winner |
| CARMEN M DELGADO | 67.19 | Refund | MR HERBERT KIVEL | 25.00 | Prize Winner | MS AMBER MILLER | 10.00 | Prize Winner |
| CARMEN M MERCADO | 45.97 | Refund | MR HERBERT L PACE JR- | 10.00 | Prize Winner | MS AMBER MILLIGAN | 5.00 | Prize Winner |
| CARMEN M MONTALVO | 4.39 | Refund | MR HERBERT LARSEN | 27.93 | Refund | MS AMBER MURRAY | 5.00 | Prize Winner |
| CARMEN M SEYMOUR | 24.75 | Refund | MR HERBERT LEVITT | 10.00 | Prize Winner | MS AMBER MURRELL | 10.00 | Prize Winner |
| CARMEN M SOTO | 50.85 | Refund | MR HERBERT LEWIS | 5.00 | Prize Winner | MS AMBER POLKOWSKI | 5.00 | Prize Winner |
| CARMEN MACISAAC | 13.50 | Refund | MR HERBERT LLOYD | 2.00 | Refund | MS AMBER ROSEN | 2.00 | Refund |
| CARMEN MAGBATA | 17.98 | Refund | MR HERBERT MARTIN | 5.00 | Prize Winner | MS AMBER SAYLOR | 5.00 | Prize Winner |
| CARMEN MANN | 10.00 | Prize Winner | MR HERBERT MARTINEZ | 5.00 | Prize Winner | MS AMBER SCHMITZ | 10.00 | Prize Winner |
| CARMEN MAPES | 5.00 | Prize Winner | MR HERBERT MAZELIN | 100.00 | Prize Winner | MS AMBER SHEETS | 10.00 | Prize Winner |
| CARMEN MARIANI | 2.12 | Refund | MR HERBERT MCALLISTER | 10.00 | Prize Winner | MS AMBER SIMPSON | 10.00 | Prize Winner |
| CARMEN MASUNAS | 2.00 | Refund | MR HERBERT MCDONALD | 6.00 | Refund | MS AMBER SMITH | 5.00 | Prize Winner |
| CARMEN MCDEVITT | 71.76 | Refund | MR HERBERT MEADE | 10.00 | Prize Winner | MS AMBER SOLES | 5.00 | Prize Winner |
| CARMEN MENDEZ | 3.53 | Refund | MR HERBERT MERRILL | 2.00 | Refund | MS AMBER VIEL | 15.00 | Prize Winner |
| CARMEN MINOR | 4.98 | Refund | MR HERBERT MILLER | 3.22 | Refund | MS AMBER WALLS | 10.00 | Prize Winner |
| CARMEN MITCHELL | 8.66 | Refund | MR HERBERT MILLER | 10.00 | Prize Winner | MS AMBER WINKOWSKI | 30.15 | Refund |
| CARMEN MONTES | 2.50 | Refund | MR HERBERT MOORE | 16.08 | Refund | MS AMBER YATES | 5.00 | Prize Winner |
| CARMEN MONTOYA | 3.00 | Refund | MR HERBERT OWENS | 5.00 | Prize Winner | MS AMBERLY JOHNSON | 5.00 | Prize Winner |
| CARMEN MURGUIA | 2.50 | Refund | MR HERBERT PATRICK | 5.00 | Prize Winner | MS AMBRE BLEDSOE | 5.00 | Prize Winner |
| CARMEN N SEGURA | 4.50 | Refund | MR HERBERT PATTEN | 5.00 | Prize Winner | MS AMEENA SHAHEED | 17.10 | Refund |
| CARMEN NIEVES | 55.01 | Refund | MR HERBERT PERSONS | 5.00 | Prize Winner | MS AMELIA ARAIZA | 11.29 | Refund |
| CARMEN NUNN | 77.69 | Refund | MR HERBERT PETERSON | 27.02 | Refund | MS AMELIA CALDWELL | 38.69 | Refund |
| CARMEN OLIVERAS | 100.48 | Refund | MR HERBERT PINCKNEY | 63.82 | Refund | MS AMELIA CHEEKS | 3.73 | Refund |
| CARMEN ORTIZ | 8.71 | Refund | MR HERBERT PLUM | 15.98 | Refund | MS AMELIA CHILDS | 5.00 | Prize Winner |
| CARMEN PADIN | 1.07 | Refund | MR HERBERT RODRIGUEZ | 2.00 | Refund | MS AMELIA DAYAN | 15.28 | Refund |
| CARMEN PREJEAN | 3.58 | Refund | MR HERBERT SHELTON | 5.00 | Prize Winner | MS AMELIA HAYES | 10.00 | Prize Winner |
| CARMEN QUINTANA | 2.00 | Refund | MR HERBERT SMITH | 5.00 | Prize Winner | MS AMELIA JOHNSON | 10.00 | Prize Winner |
| CARMEN R LING | 7.93 | Refund | MR HERBERT STOKEY | 1.00 | Refund | MS AMELIA MCPHERSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CARMEN R WICK | 7.47 | Refund |
| CARMEN RICHARDSON | 8.50 | Refund |
| CARMEN RIEDEL | 234.33 | Refund |
| CARMEN RIESCO | 3.00 | Refund |
| CARMEN RIVERA | 5.00 | Prize Winner |
| CARMEN ROBLES | 83.17 | Refund |
| CARMEN RODRIGUEZ | 5.38 | Refund |
| CARMEN S HERRERA | 5.21 | Refund |
| CARMEN SABORI | 4.00 | Refund |
| CARMEN SANCHEZ | 1.01 | Refund |
| CARMEN SANCHEZ | 2.00 | Refund |
| CARMEN SANTIAGO | 15.00 | Refund |
| CARMEN SANTOS | 2.00 | Refund |
| CARMEN SCOTT | 4.00 | Refund |
| CARMEN SILVA | 16.19 | Refund |
| CARMEN SINGH | 8.62 | Refund |
| CARMEN SLOENS | 32.62 | Refund |
| CARMEN SOUTHGATE | 6.53 | Refund |
| CARMEN STJOHN | 1.00 | Refund |
| CARMEN TALLY | 1.70 | Refund |
| Carmen Teran | 58.35 | Refund |
| CARMEN THOMAS | 2.70 | Refund |
| CARMEN TORRES | 68.98 | Refund |
| CARMEN TOVAR | 5.00 | Prize Winner |
| CARMEN TRIBBLE | 4.56 | Refund |
| CARMEN TROTTA | 30.42 | Refund |
| CARMEN V AGUILAR | 10.54 | Refund |
| CARMEN V MEER | 2.50 | Refund |
| CARMEN VANDERMEER | 5.14 | Refund |
| CARMEN VANEPPS | 1.07 | Refund |
| CARMEN WELLER | 10.00 | Prize Winner |
| CARMEN WILLIAMS | 9.21 | Refund |
| CARMEN WOLFE | 10.00 | Prize Winner |
| CARMENITA MADDUX | 6.47 | Refund |
| CARMENZITA ORIGGERS | 10.00 | Prize Winner |
| CARMETTA BROWN | 22.85 | Refund |
| CARMINE CANNAVO | 19.10 | Refund |
| CARMINE DELVECCHIO | 2.00 | Refund |
| CARMINE DESIMONE | 277.82 | Refund |
| CARMINE H CATALANO | 12.91 | Refund |
| CARMINE MARTORILLI | 11.07 | Refund |
| CARMINE RIBISI | 1.01 | Refund |
| CARMINE SERVIDIO | 6.50 | Refund |
| CARMINE TAFFURI | 2.00 | Refund |
| CARMITA GUFFEY | 10.00 | Refund |
| CARNELL SPELLS | 5.00 | Prize Winner |
| CARNELLA MCGOWAN | 54.96 | Refund |
| CARNEN M MERCIDO | 1.08 | Refund |
| CARNES GWEN | 10.00 | Refund |
| CAROL A ADAMS | 10.00 | Prize Winner |
| CAROL A ANDREWS | 21.66 | Refund |
| CAROL A BARTOSHEVICH | 5.86 | Refund |
| CAROL A BEYMER | 107.90 | Refund |
| CAROL A BICKERSON | 14.08 | Refund |
| CAROL A BREWSTER | 10.00 | Prize Winner |
| CAROL A BRUCE | 32.84 | Refund |
| CAROL A BUCHOLZ | 3.20 | Refund |
| CAROL A BUCZEK | 27.29 | Refund |
| CAROL A BULLOCK | 5.00 | Prize Winner |
| CAROL A CANFIELD | 15.00 | Refund |
| CAROL A CAUDILL | 2.00 | Refund |
| CAROL A COCHRAN | 10.76 | Refund |
| CAROL A COTTLE | 10.00 | Prize Winner |
| CAROL A CURIT | 1.05 | Refund |
| CAROL A DEBIASE | 23.88 | Refund |
| CAROL A ERLANDSON | 3.23 | Refund |
| CAROL A ESTRIGHT | 3.39 | Refund |
| CAROL A EVERSLAGE | 5.00 | Refund |
| CAROL A FLETTER | 5.00 | Prize Winner |
| CAROL A FREEMAN | 10.00 | Prize Winner |
| CAROL A FREY | 11.85 | Refund |
| CAROL A FURMAN | 29.18 | Refund |
| CAROL A GEORGE | 5.00 | Prize Winner |
| CAROL A GOLUCKI | 3.17 | Refund |
| CAROL A GOOLSBY | 5.00 | Prize Winner |
| CAROL A GREFF | 29.83 | Refund |
| CAROL A GRVESSING | 8.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR HERBERT STOUGHTON | 8.79 | Refund |
| MR HERBERT T TOYOOKA | 2.00 | Refund |
| MR HERBERT TEMPLE | 23.59 | Refund |
| MR HERBERT THOMPSON | 25.00 | Prize Winner |
| MR HERBERT TOWNLEY | 101.35 | Refund |
| MR HERBERT VAJEN | 53.33 | Refund |
| MR HERBERT WAHLER | 5.00 | Prize Winner |
| MR HERBERT WALSTON | 5.00 | Prize Winner |
| MR HERBERT WAMEY | 10.00 | Prize Winner |
| MR HERBERT WEINER | 15.00 | Prize Winner |
| MR HERBERT WELLS | 5.00 | Prize Winner |
| MR HERBERT WHALEY | 17.56 | Refund |
| MR HERBERT WHITE | 14.40 | Refund |
| MR HERBERT WILE | 105.94 | Refund |
| MR HERBIE JONHSON | 26.44 | Refund |
| MR HERCULANO SALAIS | 6.00 | Refund |
| MR HERCULES VINCENT | 10.00 | Prize Winner |
| MR HERIBERTO VALDEZ | 16.95 | Refund |
| MR HERIL SHETH | 5.00 | Prize Winner |
| MR HERMAN A ANDERSON | 22.72 | Refund |
| MR HERMAN BOYD | 3.00 | Refund |
| MR HERMAN BRADSHAW | 10.00 | Prize Winner |
| MR HERMAN BROWN | 34.44 | Refund |
| MR HERMAN CASTELLANO | 2.05 | Refund |
| MR HERMAN CHAPMAN | 1.00 | Refund |
| MR HERMAN CORDOVA | 10.00 | Prize Winner |
| MR HERMAN D FOLSOM | 323.91 | Refund |
| MR HERMAN DANTZLER | 5.00 | Prize Winner |
| MR HERMAN E MARSHALL | 1.09 | Refund |
| MR HERMAN E TAYLOR | 15.94 | Refund |
| MR HERMAN EADS | 1.08 | Refund |
| MR HERMAN EDDINS | 5.90 | Refund |
| MR HERMAN F ANE | 14.00 | Refund |
| MR HERMAN GILLIAM | 7.71 | Refund |
| MR HERMAN GREENE | 100.00 | Prize Winner |
| MR HERMAN H KOCH | 10.00 | Prize Winner |
| MR HERMAN HAMM | 2.00 | Refund |
| MR HERMAN HAWKINS | 1.06 | Refund |
| MR HERMAN HOPPER | 38.95 | Refund |
| MR HERMAN HUGHES | 5.00 | Prize Winner |
| MR HERMAN J HECK | 5.00 | Refund |
| MR HERMAN JOHNSON | 15.00 | Prize Winner |
| MR HERMAN JONES | 3.00 | Refund |
| MR HERMAN JONES | 5.00 | Prize Winner |
| MR HERMAN KOHLMANN | 5.00 | Prize Winner |
| MR HERMAN LEPLEY | 10.00 | Prize Winner |
| MR HERMAN LEVY | 10.00 | Prize Winner |
| MR HERMAN MCKINNEY | 3.00 | Refund |
| MR HERMAN MILLER | 10.00 | Prize Winner |
| MR HERMAN MORTON | 75.96 | Refund |
| MR HERMAN ORDONEZ | 10.00 | Prize Winner |
| MR HERMAN PORTER | 1.01 | Refund |
| MR HERMAN RENFROW | 6.07 | Refund |
| MR HERMAN RUSH | 5.00 | Refund |
| MR HERMAN SAMAYOA | 10.00 | Refund |
| MR HERMAN SAMUELS | 15.00 | Prize Winner |
| MR HERMAN SCHNIDRIG | 13.50 | Refund |
| MR HERMAN SMITH | 17.06 | Refund |
| MR HERMAN SMITH | 5.00 | Prize Winner |
| MR HERMAN SMITH | 5.00 | Prize Winner |
| MR HERMAN STARKS | 22.24 | Refund |
| MR HERMAN WHITEGRASS | 5.00 | Prize Winner |
| MR HERMAN WOODS | 10.00 | Prize Winner |
| MR HERMAN ZEIDNER | 2.17 | Refund |
| MR HERMER GORDILLS | 5.00 | Prize Winner |
| MR HERMES HU | 88.04 | Refund |
| MR HERMINIO BALA | 5.00 | Prize Winner |
| MR HERMINIO MARTINEZ | 10.69 | Refund |
| MR HERMON CLAPP | 5.00 | Prize Winner |
| MR HERMOND LAWSON | 59.51 | Refund |
| MR HERNAN FLORES | 2.00 | Refund |
| MR HERNAN JIMENEZ | 4.00 | Refund |
| MR HERNANDO PEDRAZA | 19.58 | Refund |
| MR HERNDON PRICE | 28.94 | Refund |
| MR HERRY DAVIS | 10.00 | Prize Winner |
| MR HERSCHEL COOK | 3.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS AMELIA MEJIA | 2.00 | Refund |
| MS AMELIA MORRIS | 2.00 | Refund |
| MS AMELIA SCHWARTZ | 3.00 | Refund |
| MS AMELIA WHITMIRE | 1.07 | Refund |
| MS AMERICA MENDEZ | 5.00 | Prize Winner |
| MS AMERICA WHITEHEAD | 2.00 | Refund |
| MS AMERILUS GURLEY | 10.00 | Prize Winner |
| MS AMETHYST LEYVA | 10.00 | Prize Winner |
| MS AMIE GETTYS | 5.00 | Prize Winner |
| MS AMIE RALSTON | 5.00 | Prize Winner |
| MS AMIE SALKAY | 5.00 | Prize Winner |
| MS AMIE SMITH | 5.00 | Prize Winner |
| MS AMIE TAYLOR | 15.00 | Prize Winner |
| MS AMIE WONCH | 5.00 | Prize Winner |
| MS AMIN MARTE | 2.95 | Refund |
| MS AMINA BROWN | 30.09 | Refund |
| MS AMINA KHALIL | 35.90 | Refund |
| MS AMISHEA ASBURY | 5.00 | Prize Winner |
| MS AMMIE R COLE | 4.37 | Refund |
| MS AMMIE W GAWRYCH | 5.00 | Prize Winner |
| MS AMORY DONALDSON | 5.00 | Prize Winner |
| MS AMPARO LOZADA | 5.00 | Prize Winner |
| MS AMRY HOUSTON | 10.00 | Prize Winner |
| MS AMY ADAMS | 22.78 | Refund |
| MS AMY ADKINS | 5.00 | Refund |
| MS AMY ALLEN | 10.00 | Prize Winner |
| MS AMY BAKER | 27.94 | Refund |
| MS AMY BURSON | 10.00 | Prize Winner |
| MS AMY CARL | 5.00 | Prize Winner |
| MS AMY CARTER | 2.84 | Refund |
| MS AMY CAVEDON | 59.31 | Refund |
| MS AMY COLLINS | 2.00 | Refund |
| MS AMY COLLINS | 108.15 | Refund |
| MS AMY CONSTANTINE | 388.57 | Refund |
| MS AMY COTTON | 5.00 | Prize Winner |
| MS AMY DARROW | 10.00 | Refund |
| MS AMY DAVIDSON | 10.00 | Prize Winner |
| MS AMY DEBOARD | 5.00 | Prize Winner |
| MS AMY DEGELE | 1.00 | Refund |
| MS AMY DOUGLAS | 18.11 | Refund |
| MS AMY DOZIER | 5.00 | Prize Winner |
| MS AMY FAAREN | 10.00 | Prize Winner |
| MS AMY FIGLINSKI | 53.50 | Refund |
| MS AMY FOX | 31.79 | Refund |
| MS AMY FRY | 10.00 | Prize Winner |
| MS AMY GARGANO | 20.00 | Prize Winner |
| MS AMY GUSTASHAW | 1.07 | Refund |
| MS AMY HALL | 10.00 | Prize Winner |
| MS AMY HARRIS | 18.44 | Refund |
| MS AMY HAUGH | 5.00 | Prize Winner |
| MS AMY HOPKINS | 5.00 | Prize Winner |
| MS AMY HUDSON | 5.00 | Prize Winner |
| MS AMY HUNLEY | 10.00 | Prize Winner |
| MS AMY HUTCHINSON | 5.00 | Prize Winner |
| MS AMY ITES | 19.45 | Refund |
| MS AMY IWERKS | 1.07 | Refund |
| MS AMY JABLINSKE | 65.14 | Refund |
| MS AMY JANKOWSKI | 30.00 | Prize Winner |
| MS AMY JOHNSTON | 10.00 | Prize Winner |
| MS AMY JUSTUS | 91.15 | Refund |
| MS AMY KEIPER | 5.00 | Prize Winner |
| MS AMY KEMPEN | 10.00 | Prize Winner |
| MS AMY KERCHER | 10.00 | Prize Winner |
| MS AMY KILGALLIN | 1.07 | Refund |
| MS AMY KUNS | 31.00 | Refund |
| MS AMY LARSEN | 10.00 | Prize Winner |
| MS AMY LAW | 10.00 | Prize Winner |
| MS AMY LEE | 7.02 | Refund |
| MS AMY LONG | 3.68 | Refund |
| MS AMY LUTZ | 13.15 | Refund |
| MS AMY LUTZ | 10.00 | Prize Winner |
| MS AMY MAHER | 5.00 | Prize Winner |
| MS AMY MALEK | 5.02 | Refund |
| MS AMY MARTINEZ | 2.14 | Refund |
| MS AMY MASSKA | 10.00 | Prize Winner |
| MS AMY MCCORMICK | 5.00 | Prize Winner |
| MS AMY MCKAY | 5.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL A HANSON | 7.49 | Refund | MR HERSCHEL COOPER | 6.55 | Refund | MS AMY MCPHERSON | 19.92 | Refund |
| CAROL A HEFFELFINGER | 49.63 | Refund | MR HERSCHEL HARVEY | 8.03 | Refund | MS AMY MEYERS | 150.00 | Prize Winner |
| CAROL A HOWARD | 4.23 | Refund | MR HERSCHEL HOLLIE | 2.00 | Refund | MS AMY MILLER | 10.00 | Prize Winner |
| CAROL A INDIVERI | 22.50 | Refund | MR HERSCHEL MASON | 23.74 | Refund | MS AMY MILLER | 5.00 | Prize Winner |
| CAROL A JANSSEN | 1.00 | Refund | MR HERSHEL BIGHAM | 3.25 | Refund | MS AMY MILLS | 10.00 | Prize Winner |
| CAROL A JOHNSON | 2.00 | Refund | MR HERSHEL BROWN | 5.00 | Prize Winner | MS AMY MITCHELL | 10.00 | Prize Winner |
| CAROL A JOHNSON | 32.23 | Refund | MR HERSHEL SHIPP | 10.00 | Prize Winner | MS AMY NEAL | 18.76 | Refund |
| CAROL A KANE | 2.00 | Refund | MR HERSHEL URBAN | 4.50 | Refund | MS AMY NEWMAN | 5.00 | Refund |
| CAROL A KILEY | 5.00 | Prize Winner | MR HERSHIEL RUSSELL | 10.00 | Prize Winner | MS AMY NORTH | 5.00 | Refund |
| CAROL A LARGE | 10.00 | Refund | MR HERUSAH QETLAH | 10.00 | Prize Winner | MS AMY OSBORNE | 20.00 | Prize Winner |
| CAROL A LEONARD | 8.27 | Refund | MR HEWITT FREDEBAUGH | 56.96 | Refund | MS AMY PARISI | 5.00 | Refund |
| CAROL A LOUGHREN | 3.44 | Refund | MR HEYARD HAYGOOD | 1.07 | Refund | MS AMY PHILLIS | 5.00 | Refund |
| CAROL A LOWRY | 23.70 | Refund | MR HEYWARD LYNAH | 405.35 | Refund | MS AMY REED | 10.00 | Prize Winner |
| CAROL A MALONE | 21.36 | Refund | MR HEYWARD SIMPSON | 10.00 | Prize Winner | MS AMY RESSLER | 5.00 | Refund |
| CAROL A MARTIN | 33.90 | Refund | MR HEYWOOD TATE | 7.73 | Refund | MS AMY RICHARDS | 5.00 | Refund |
| CAROL A MARTIN | 2.00 | Refund | MR HEZEKIAH JOHNSON | 25.00 | Refund | MS Amy Riley | 39.00 | Refund |
| CAROL A MARTONE | 10.00 | Prize Winner | MR HICHEM GHRIB | 5.00 | Refund | MS AMY RILEY | 5.00 | Refund |
| CAROL A MAYES | 5.50 | Refund | MR HICKS WILCHER | 6.96 | Refund | MS AMY RIVERA | 5.00 | Refund |
| CAROL A MIGNEAULT | 205.79 | Refund | MR HIDARALLY RAHIM | 30.42 | Refund | MS AMY RORK | 5.00 | Refund |
| CAROL A MINNICH | 1.07 | Refund | MR HIDEO KIMURA | 58.88 | Refund | MS AMY ROSIERE | 44.99 | Refund |
| CAROL A OLECHNOWICH | 13.60 | Refund | MR HIEU DANG | 31.39 | Refund | MS AMY ROUDEBUSH | 70.85 | Refund |
| CAROL A PALMER | 2.00 | Refund | MR HIGINIO GARZA | 51.97 | Refund | MS AMY RUBY | 10.00 | Prize Winner |
| CAROL A PEGRAM | 33.60 | Refund | MR HILARIO LEDOUX | 10.00 | Prize Winner | MS AMY RUSSELL | 13.50 | Refund |
| CAROL A POTTER | 21.08 | Refund | MR HILARY SIMIEN JR | 237.15 | Refund | MS AMY SAMONDS | 5.00 | Prize Winner |
| CAROL A PRITCHARD | 25.84 | Refund | MR HILATY PHIPPS | 21.75 | Refund | MS AMY SANDERS | 10.00 | Prize Winner |
| CAROL A SANDER | 18.10 | Refund | MR HILLARD HOLLERMAN | 5.00 | Refund | MS AMY SAYANOUSO | 10.00 | Prize Winner |
| CAROL A SAUSEN | 24.30 | Refund | MR HILLIS NESTER | 5.00 | Refund | MS AMY SCHOMER | 1.00 | Refund |
| CAROL A SCAVONE | 15.03 | Refund | MR HILTON HAYES | 5.00 | Refund | MS AMY SCHULTE | 11.00 | Refund |
| CAROL A SILBERER | 1.01 | Refund | MR HILTON MARKETTE | 10.00 | Prize Winner | MS AMY SCHWEBKE | 5.00 | Refund |
| CAROL A THERRIEN | 3.00 | Refund | MR HILTON SEAY | 2.50 | Refund | MS AMY SEAHOLM | 5.00 | Refund |
| CAROL A THILMONT | 49.19 | Refund | MR HIRAM GONZALEZ | 5.00 | Prize Winner | MS AMY SHEFFER | 10.00 | Prize Winner |
| CAROL A THOMAS | 35.91 | Refund | MR HIRAM HEATH | 10.00 | Prize Winner | MS AMY SIMPSON | 120.00 | Prize Winner |
| CAROL A THORNTON | 141.43 | Refund | MR HIRAM MALDONADO | 2.00 | Refund | MS AMY SINGLETON | 10.00 | Prize Winner |
| CAROL A VICTOR | 15.00 | Refund | MR HIRAM OLSEN | 77.49 | Refund | MS AMY SLINGERLAND | 14.21 | Refund |
| CAROL A WARFIELD | 29.92 | Refund | MR HIRAM RAHMING | 10.00 | Prize Winner | MS AMY SMELTZER | 10.00 | Prize Winner |
| CAROL A WELBOURN | 1.07 | Refund | MR HIRO IKUMA | 7.29 | Refund | MS AMY SMITH | 2.00 | Refund |
| CAROL A WELLS | 10.00 | Prize Winner | MR HIROYUKI OCHI | 105.00 | Prize Winner | MS AMY SNOW | 2.00 | Refund |
| CAROL A WILLIS | 68.55 | Refund | MR HITLER ERAM | 10.00 | Prize Winner | MS AMY SPARCK | 5.00 | Refund |
| CAROL A YAMAMOTO | 10.00 | Prize Winner | MR HM DOVE | 1.31 | Refund | MS AMY STANLEY | 5.00 | Refund |
| CAROL ABBOTT | 2.00 | Refund | MR HM FRASER | 17.05 | Refund | MS AMY SULLIVAN | 5.00 | Refund |
| CAROL ABEEL | 171.73 | Refund | MR HN RUIZ | 4.50 | Refund | MS AMY THACKER | 10.00 | Prize Winner |
| CAROL ABRAHAM | 24.79 | Refund | MR HOBERT BALLARD | 5.00 | Prize Winner | MS AMY THOMAS | 5.00 | Refund |
| CAROL ADAMS | 7.92 | Refund | MR HOBERT LOWE | 5.00 | Prize Winner | MS AMY THOMPSON | 10.00 | Prize Winner |
| CAROL AGEHLE | 6.56 | Refund | MR HOBERT RATLIFF | 2.00 | Refund | MS AMY TOSH | 5.00 | Refund |
| CAROL ALBRECHT | 1.06 | Refund | MR HOBY DOUGLAS | 5.00 | Prize Winner | MS AMY VALENCOURT | 5.00 | Refund |
| CAROL ALBRIGHT | 2.50 | Refund | MR HODGES HINES | 10.00 | Prize Winner | MS AMY VASSIOS | 30.00 | Refund |
| CAROL ALEXANDER | 67.96 | Refund | MR HOFFARD NORMAND | 15.00 | Prize Winner | MS AMY VENNES | 15.00 | Prize Winner |
| CAROL ALEXANDER | 18.47 | Refund | MR HOLLAND MCMULLEN | 5.00 | Prize Winner | MS AMY VEY | 5.00 | Refund |
| CAROL ALLGOOD | 15.15 | Refund | MR HOLLAND RUMPH | 22.40 | Refund | MS AMY WAGNER | 13.40 | Refund |
| CAROL ANDERSON | 37.19 | Refund | MR HOLLAND WILGUS JR- | 30.00 | Prize Winner | MS AMY WALKER | 5.00 | Refund |
| CAROL ANDREWS | 39.00 | Refund | MR HOLLIE GESS | 22.09 | Refund | MS AMY WAUGH | 100.00 | Prize Winner |
| CAROL ANN ZIEMELIS | 1.05 | Refund | MR HOLLIE WRIGHT | 5.00 | Prize Winner | MS AMY WIELAND | 10.00 | Prize Winner |
| CAROL ARANDA | 24.50 | Refund | MR HOLLIS HATTEN | 2.08 | Refund | MS AMY WISSINGER | 5.00 | Refund |
| CAROL ARCHER | 14.50 | Refund | MR HOLLIS HOPKINS | 10.00 | Prize Winner | MS AMY YAMADA | 23.35 | Refund |
| CAROL ARMBRUST | 19.96 | Refund | MR HOLLIS WALL | 2.00 | Refund | MS AMYSUE SCHAUT | 2.50 | Refund |
| CAROL ARMSTRONG | 7.74 | Refund | MR HOMER ANDERSON | 23.81 | Refund | MS AN LEWA | 5.00 | Refund |
| CAROL ARTHINGTON | 1.33 | Refund | MR HOMER B SMITH | 4.50 | Refund | MS ANA A. MELANCON | 5.00 | Refund |
| CAROL ARVIE | 10.00 | Prize Winner | MR HOMER BROOKS | 15.94 | Refund | MS ANA BONILLA | 87.56 | Refund |
| CAROL ASHFORD | 6.10 | Refund | MR HOMER CHRISTOPHER | 10.00 | Prize Winner | MS ANA CARBONELL | 15.60 | Refund |
| CAROL ASHLEY | 1.05 | Refund | MR HOMER CLAYTON | 3.72 | Refund | MS ANA CASTELLON | 34.10 | Refund |
| CAROL ATKINS | 50.75 | Refund | MR HOMER FLOYD | 1.08 | Refund | MS ANA CASTRO | 24.37 | Refund |
| CAROL B BLAGG | 14.50 | Refund | MR HOMER HUNT | 1.43 | Refund | MS ANA CESPEDES | 23.48 | Refund |
| CAROL B DASKAL | 3.85 | Refund | MR HOMER JOHNS | 6.94 | Refund | MS ANA CRUZ | 10.00 | Prize Winner |
| CAROL B KENNEDY | 2.14 | Refund | MR HOMER JOHNSON | 10.00 | Prize Winner | MS ANA CRUZ | 25.00 | Prize Winner |
| CAROL B MCNALLY | 5.00 | Prize Winner | MR HOMER KING | 19.95 | Refund | MS ANA DELGADO | 29.21 | Refund |
| CAROL B NICHOLS | 29.48 | Refund | MR HOMER MANER | 5.00 | Refund | MS ANA ESPINAL | 37.08 | Refund |
| CAROL B SMITH | 23.74 | Refund | MR HOMER MCCAIN | 5.00 | Prize Winner | MS ANA FAYLUN | 5.00 | Prize Winner |
| CAROL BABB | 10.00 | Prize Winner | MR HOMER MCCLURE | 78.90 | Refund | MS ANA G RENDEROS | 4.50 | Refund |
| CAROL BABINEAUX | 3.20 | Refund | MR HOMER MONROE | 2.50 | Refund | MS ANA GARCIA | 29.62 | Refund |
| CAROL BADGER | 2.00 | Refund | MR HOMER PETTIGREW | 5.00 | Prize Winner | MS ANA GUTIERREZ | 5.00 | Refund |
| CAROL BALDRIDGE | 10.00 | Prize Winner | MR HOMER PIATT | 22.91 | Refund | MS ANA M NUCKLES | 7.02 | Refund |
| CAROL BARBER | 5.00 | Prize Winner | MR HOMER RAGSDALE | 3.00 | Refund | MS ANA MARTINEZ | 32.99 | Refund |
| CAROL BARLOW | 8.23 | Refund | MR HOMER ROBINSON | 101.04 | Refund | MS ANA MENENDEZ | 13.37 | Refund |
| CAROL BARNES | 25.00 | Refund | MR HOMER THOMPSON | 27.54 | Refund | MS ANA MONTERO | 5.00 | Prize Winner |
| CAROL BARNES | 19.19 | Refund | MR HOMERO ESCOBAR | 5.00 | Prize Winner | MS ANA MORALES | 5.00 | Prize Winner |
| CAROL BARTON | 47.89 | Refund | MR HOMERO GONZALEZ | 10.00 | Prize Winner | MS ANA NUNEZ | 18.68 | Refund |
| CAROL BASARA | 30.58 | Refund | MR HOMERO HERNANDEZ | 69.47 | Refund | MS ANA PUJOL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL BAUER | 29.41 | Refund | MR HOMERO VASQUEZ | 50.00 | Refund | MS ANA RAMIREZ | 10.00 | Prize Winner |
| CAROL BEARFIELD | 2.00 | Refund | MR HORACE ALEXANDER | 16.64 | Refund | MS ANA RODRIGUEZ | 1.07 | Refund |
| CAROL BEBBER | 7.68 | Refund | MR HORACE CLEMENT | 23.00 | Refund | MS ANA ROJAS | 30.46 | Refund |
| CAROL BELLAMY | 52.63 | Refund | MR HORACE COWAN | 10.00 | Prize Winner | MS ANA ZUSMER | 10.00 | Prize Winner |
| CAROL BELLMORE | 2.94 | Refund | MR HORACE EPPINETTE | 10.00 | Prize Winner | MS ANABEL C TREJO | 10.00 | Prize Winner |
| CAROL BENETT | 5.00 | Prize Winner | MR HORACE GOODWIN | 2.50 | Refund | MS ANABEL FIELDS | 5.00 | Prize Winner |
| CAROL BENNER | 2.50 | Refund | MR HORACE H WATERS | 44.91 | Refund | MS ANABEL MONCADA | 100.00 | Prize Winner |
| CAROL BENNETT | 2.00 | Refund | MR HORACE HOCKETT | 2.00 | Refund | MS ANAH CUYLER | 5.00 | Prize Winner |
| CAROL BENNETT | 1.00 | Refund | MR HORACE LEE | 10.00 | Prize Winner | MS ANAKI SPENCE | 5.00 | Prize Winner |
| CAROL BENNETT | 5.00 | Prize Winner | MR HORACE MCGREGOR | 20.00 | Prize Winner | MS ANAMARIA SALCEDO | 10.00 | Prize Winner |
| CAROL BENTZLIN | 2.00 | Refund | MR HORACE PATTERSON | 5.00 | Prize Winner | MS ANAMEMBER CAMACHO | 5.00 | Prize Winner |
| CAROL BERGER | 21.38 | Refund | MR HORACE RAY | 5.00 | Prize Winner | MS ANASTACIA TRUJILLO | 10.00 | Prize Winner |
| CAROL BERNHARDT | 5.00 | Prize Winner | MR HORACE RIDDLE | 1.07 | Refund | MS ANASTASHIA GARCIA | 5.00 | Prize Winner |
| CAROL BICCHIERI | 2.00 | Refund | MR HORACE SHEFFIELD | 50.21 | Refund | MS ANASTASIA CALIVERE | 1.00 | Prize Winner |
| CAROL BIONDI | 2.50 | Refund | MR HORACE SMITH | 1.07 | Refund | MS ANASTASIA COOKS | 15.00 | Prize Winner |
| CAROL BIRCH | 5.00 | Prize Winner | MR HORACE SOULE | 9.16 | Refund | MS ANASTASIA HARRIS | 5.00 | Prize Winner |
| CAROL BLACKBURN | 2.00 | Refund | MR HORACE TATUM | 18.68 | Refund | MS ANASTASIA LIKOUSAS | 2.00 | Refund |
| CAROL BLACKEEN | 20.00 | Prize Winner | MR HORACE TAYLOR JR | 24.81 | Refund | MS ANASTASIA PEHAN | 5.00 | Prize Winner |
| CAROL BLACKWOOD | 118.81 | Refund | MR HORACE THOMPSON | 24.98 | Refund | MS ANCA ARSENIE | 6.42 | Refund |
| CAROL BLANTON | 89.19 | Refund | MR HORACE TURNER JR | 2.00 | Refund | MS ANDELE LLC | 16.98 | Refund |
| CAROL BLOUNT | 29.13 | Refund | MR HORACE VALLAS | 25.00 | Prize Winner | MS ANDERA MURPHY | 26.79 | Refund |
| CAROL BOLTON | 18.10 | Refund | MR HORACE WEEMS | 30.23 | Refund | MS ANDRA ARMENT | 3.00 | Refund |
| CAROL BONACCI | 29.67 | Refund | MR HORACE WILLIAMS | 1.09 | Refund | MS ANDRA BIZZELL | 4.05 | Refund |
| CAROL BORDOK | 26.47 | Refund | MR HORACE YOUNG | 5.00 | Prize Winner | MS ANDRA CANTRELL | 27.67 | Refund |
| CAROL BOSWORTH | 5.00 | Prize Winner | MR HORST KOHL | 4.54 | Refund | MS ANDRA CARROLL | 5.00 | Prize Winner |
| CAROL BOULDS | 13.83 | Refund | MR HORST W SCHUTZ | 2.02 | Refund | MS ANDRA D'ARCHANGEL | 5.00 | Prize Winner |
| CAROL BOYD | 10.00 | Prize Winner | MR HOSEA CARTER | 10.00 | Prize Winner | MS ANDRA FISHER | 10.00 | Prize Winner |
| CAROL BOYER | 37.88 | Refund | MR HOSEA' GALES | 22.45 | Refund | MS ANDRA JERMUNDSON | 15.00 | Prize Winner |
| CAROL BOYNTON | 7.43 | Refund | MR HOSEY LEE | 5.00 | Prize Winner | MS ANDRANAE MCCOY | 5.00 | Prize Winner |
| CAROL BOYTHILLIER | 26.99 | Refund | MR HOSHANE MCINDOO | 5.00 | Prize Winner | MS ANDREA AARON BURKE | 46.00 | Refund |
| CAROL BRAATZ | 1.06 | Refund | MR HOSS WOOD | 5.00 | Prize Winner | MS ANDREA ABLES | 10.00 | Prize Winner |
| CAROL BRADLEY | 2.00 | Refund | MR HOUGHTON MEYER | 13.16 | Refund | MS ANDREA ANDREWS | 15.00 | Prize Winner |
| CAROL BRAIG | 20.12 | Refund | MR HOUSTON LEFLER | 20.00 | Prize Winner | MS ANDREA ARCAROLA | 2.00 | Refund |
| CAROL BRAYSHAW | 31.30 | Refund | MR HOWARD A KOCH | 5.00 | Refund | MS ANDREA AURAND | 5.00 | Prize Winner |
| CAROL BREMNER | 6.00 | Refund | MR HOWARD ADAMS | 15.00 | Prize Winner | MS ANDREA BAGLIER | 2.00 | Refund |
| CAROL BRESCHINI | 3.27 | Refund | MR HOWARD ALLEN | 15.00 | Prize Winner | MS ANDREA BAKER | 3.65 | Refund |
| CAROL BRIDGES | 4.07 | Refund | MR HOWARD ANSON | 10.00 | Prize Winner | MS ANDREA BARRE | 10.00 | Prize Winner |
| CAROL BRITTON | 6.59 | Refund | MR HOWARD APPELT | 5.00 | Prize Winner | MS ANDREA BOREN | 5.00 | Prize Winner |
| CAROL BRONK | 2.00 | Refund | MR HOWARD AYTES | 5.00 | Prize Winner | MS ANDREA BRANDIES | 5.00 | Prize Winner |
| CAROL BROTEN | 5.00 | Prize Winner | MR HOWARD BALZER | 4.50 | Refund | MS ANDREA BROOKS | 5.00 | Prize Winner |
| CAROL BROWN | 6.43 | Refund | MR HOWARD BAZOR | 10.00 | Prize Winner | MS ANDREA BROWN | 13.16 | Refund |
| CAROL BROWN | 23.40 | Refund | MR HOWARD BEARD | 10.00 | Prize Winner | MS ANDREA CARR | 5.00 | Prize Winner |
| CAROL BROWN | 20.68 | Refund | MR HOWARD BECKER | 11.35 | Refund | MS ANDREA CHISARI | 10.00 | Prize Winner |
| CAROL BROWN | 3.64 | Refund | MR HOWARD BETTS | 5.00 | Prize Winner | MS ANDREA CHRISTIAN | 10.00 | Prize Winner |
| CAROL BROWNE | 94.72 | Refund | MR HOWARD BIERMAN | 2.12 | Refund | MS ANDREA CHRISTMAN | 5.00 | Prize Winner |
| CAROL BRUCE | 3.48 | Refund | MR HOWARD BILLIE | 5.00 | Prize Winner | MS ANDREA COLE | 20.50 | Refund |
| CAROL BRUDEEN | 2.50 | Refund | MR HOWARD BOBBY | 16.50 | Refund | MS ANDREA CONNOR | 2.00 | Refund |
| CAROL BRUNN | 15.00 | Refund | MR HOWARD BOLL | 9.77 | Refund | MS ANDREA COOK | 5.00 | Prize Winner |
| CAROL BRYANT | 2.00 | Refund | MR HOWARD BOONE | 5.00 | Prize Winner | MS ANDREA COPE | 19.49 | Refund |
| CAROL BRYANT | 4.25 | Refund | MR HOWARD BOUDREAUX | 5.00 | Prize Winner | MS ANDREA D JAMES | 9.99 | Refund |
| CAROL BUDDS | 9.02 | Refund | MR HOWARD BOUFFARF | 2.00 | Refund | MS ANDREA DOUGLAS | 5.00 | Prize Winner |
| CAROL BUDISH | 2.00 | Refund | MR HOWARD BOUNDS | 10.00 | Prize Winner | MS ANDREA DUHOW | 5.00 | Prize Winner |
| CAROL BULLETT | 8.01 | Refund | MR HOWARD BRINKLEY | 5.00 | Prize Winner | MS ANDREA ENGRAM | 10.00 | Prize Winner |
| CAROL BURGTORF | 3.00 | Refund | MR HOWARD BROWN | 1.07 | Refund | MS ANDREA FIELDS | 5.00 | Prize Winner |
| CAROL BURKE | 10.00 | Prize Winner | MR HOWARD BUCHANAN | 5.28 | Refund | MS ANDREA FORBES | 5.00 | Prize Winner |
| CAROL BURLESON | 5.00 | Refund | MR HOWARD BURGARD | 2.00 | Refund | MS ANDREA FUCARILE | 5.00 | Prize Winner |
| CAROL BURRIS | 10.00 | Prize Winner | MR HOWARD BUSH | 2.70 | Refund | MS ANDREA GARZA | 5.00 | Prize Winner |
| CAROL BURROUS | 1.91 | Refund | MR HOWARD CAMPBELL | 2.00 | Refund | MS ANDREA GRIFFITHS | 13.83 | Refund |
| CAROL BURTON | 34.90 | Refund | MR HOWARD CAPSHAW | 41.12 | Refund | MS ANDREA GRUBER | 10.00 | Prize Winner |
| CAROL BUSHLACK | 61.22 | Refund | MR HOWARD CHALIKIAN | 10.00 | Prize Winner | MS ANDREA H FOOTE | 10.00 | Prize Winner |
| CAROL BUTTS | 10.71 | Refund | MR HOWARD CHAMPAGNE | 1.08 | Refund | MS ANDREA HARPE | 21.35 | Refund |
| CAROL BYNUM | 3.00 | Refund | Mr Howard Charles | 30.79 | Refund | MS ANDREA HARRIS | 5.00 | Prize Winner |
| CAROL BYRUM | 2.00 | Refund | MR HOWARD CLARK | 1.29 | Refund | MS ANDREA HELGEN | 3.89 | Refund |
| CAROL C BAUMANN | 10.00 | Prize Winner | MR HOWARD CLARKE | 85.63 | Refund | MS ANDREA HOFACKER | 2.50 | Refund |
| CAROL C CONNOR | 29.19 | Refund | MR HOWARD COFFEY | 10.00 | Prize Winner | MS ANDREA HUMPHRIES | 5.00 | Prize Winner |
| CAROL C LUDLOW | 12.00 | Refund | MR HOWARD COLLINS | 4.99 | Refund | MS ANDREA IMES | 5.00 | Prize Winner |
| CAROL C MILLER | 1.00 | Refund | MR HOWARD COLLINS | 1.08 | Refund | MS ANDREA JANKOWIAK | 5.00 | Prize Winner |
| CAROL C SIMPSON | 100.00 | Prize Winner | MR HOWARD COUNTS | 18.99 | Refund | MS ANDREA JEFFERS | 5.00 | Prize Winner |
| CAROL CALLICOPT | 27.24 | Refund | MR HOWARD DANKEL JR- | 20.00 | Prize Winner | MS ANDREA JOHNSON | 28.34 | Refund |
| CAROL CAMERON | 10.00 | Prize Winner | MR HOWARD DARNELL | 8.08 | Refund | MS ANDREA JOICE | 10.00 | Prize Winner |
| CAROL CAMPANARO | 23.25 | Refund | MR HOWARD DARROW | 10.00 | Prize Winner | MS ANDREA JONES | 10.00 | Prize Winner |
| CAROL CAMPBELL | 19.95 | Refund | MR HOWARD DAVIDS | 5.00 | Prize Winner | MS ANDREA KINGBIRD SMITH | 10.00 | Prize Winner |
| CAROL CAMPBELL | 15.00 | Refund | MR HOWARD DAVIS | 28.52 | Refund | MS ANDREA KOBELA | 5.00 | Prize Winner |
| CAROL CANINO | 568.59 | Refund | MR HOWARD DONGES | 25.00 | Prize Winner | MS ANDREA LAMB | 15.00 | Prize Winner |
| CAROL CARDARELLI | 21.33 | Refund | MR HOWARD DOSTER | 10.00 | Prize Winner | MS ANDREA LESUEUR | 24.59 | Refund |
| CAROL CARKHUFF | 1.30 | Refund | MR HOWARD DYKE | 26.23 | Refund | MS ANDREA LITTLE | 5.00 | Prize Winner |
| CAROL CARLE | 16.07 | Refund | MR HOWARD E THOMPSON | 1.06 | Refund | MS ANDREA MALDONADO | 5.67 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL CARON | 69.56 | Refund | MR HOWARD EISENBERG | 1.70 | Refund | MS ANDREA MANOS | 10.00 | Prize Winner |
| CAROL CARVALHO | 20.00 | Refund | MR HOWARD ELLIS | 30.22 | Refund | MS ANDREA MANSFIELD | 1.49 | Refund |
| CAROL CHEEK | 62.16 | Refund | MR HOWARD FARR | 5.00 | Prize Winner | MS ANDREA MARKS | 10.00 | Prize Winner |
| CAROL CHICKERING | 10.00 | Prize Winner | MR HOWARD FRANKLIN | 5.00 | Prize Winner | MS ANDREA MENARD | 15.00 | Prize Winner |
| CAROL CHILDERS | 1.36 | Refund | MR HOWARD FREEMAN | 1.88 | Refund | MS ANDREA MILES | 21.38 | Refund |
| CAROL CHRISTOPHER | 12.57 | Refund | MR HOWARD FREEMAN | 35.77 | Refund | MS ANDREA MILLER | 5.00 | Prize Winner |
| CAROL CHRISTOPHER | 1.07 | Refund | MR HOWARD FRIDLEY | 2.00 | Refund | MS ANDREA MILLS | 4.50 | Refund |
| CAROL CIERASZYNSKI | 182.47 | Refund | MR HOWARD FRIEDMAN | 79.64 | Refund | MS ANDREA MUNSON | 150.00 | Prize Winner |
| CAROL CIGANKO | 5.72 | Refund | MR HOWARD GARDNER | 1.07 | Refund | Ms Andrea Niccum | 3.50 | Refund |
| CAROL CLARK | 28.61 | Refund | MR HOWARD GOLDBERG | 3.00 | Refund | MS ANDREA OQUENDO | 5.00 | Prize Winner |
| CAROL CLARK | 23.98 | Refund | MR HOWARD GOLDMAN | 69.50 | Refund | MS ANDREA PAYTON | 5.00 | Prize Winner |
| CAROL CLARK | 41.00 | Refund | MR HOWARD GORDINEER | 13.58 | Refund | MS ANDREA PESENTI | 11.80 | Refund |
| CAROL CLARK | 16.95 | Refund | MR HOWARD GREEN | 2.50 | Refund | MS ANDREA PEVERLEY | 5.25 | Refund |
| CAROL CLAUDEN | 1.08 | Refund | MR HOWARD GRIFFIS | 2.50 | Refund | MS ANDREA PORTER | 10.00 | Prize Winner |
| CAROL CLAYTON | 27.94 | Refund | MR HOWARD GRUBBS | 5.00 | Prize Winner | MS ANDREA PRESTON | 23.63 | Refund |
| CAROL CLOSE | 2.00 | Refund | MR HOWARD GULDRY | 10.00 | Prize Winner | MS ANDREA RIDER | 5.00 | Prize Winner |
| CAROL COATES | 36.62 | Refund | MR HOWARD GULNAC | 92.80 | Refund | MS ANDREA RUFFIN | 5.00 | Refund |
| CAROL COFFMAN | 31.14 | Refund | MR HOWARD H KIDO | 5.00 | Prize Winner | MS ANDREA S EDMONDS | 21.14 | Refund |
| CAROL COLE | 17.72 | Refund | MR HOWARD HAMPSHIRE | 4.46 | Refund | MS ANDREA SAMPSON | 155.00 | Prize Winner |
| CAROL COLEGROVE | 36.52 | Refund | MR HOWARD HEIDEBRINK | 5.00 | Prize Winner | MS ANDREA SEVERANCE | 2.50 | Refund |
| CAROL COLEMAN | 51.86 | Refund | MR HOWARD HEIMBERGER | 1.07 | Refund | MS ANDREA SHORT | 10.00 | Prize Winner |
| CAROL COLLINS | 19.93 | Refund | MR HOWARD HIGGINS | 5.00 | Prize Winner | MS ANDREA SOEIRO | 5.00 | Prize Winner |
| CAROL CONLEY | 23.74 | Refund | MR HOWARD HODGKINS | 1.06 | Refund | MS ANDREA STANIFORTH | 23.00 | Refund |
| CAROL CONWAY | 29.19 | Refund | MR HOWARD HOHNSTEIN | 27.05 | Refund | MS ANDREA STEWARD | 5.00 | Prize Winner |
| CAROL COOK | 35.48 | Refund | MR HOWARD HOLDEN | 2.00 | Refund | MS ANDREA STRAUSS | 45.53 | Refund |
| CAROL COOK | 1.15 | Refund | MR HOWARD HOLM | 10.39 | Refund | MS ANDREA STRINGFIELD | 10.00 | Prize Winner |
| CAROL COOK | 2.00 | Refund | MR HOWARD HUDSON. | 5.00 | Prize Winner | MS ANDREA SUMMER | 25.20 | Refund |
| CAROL COOKE | 29.90 | Refund | MR HOWARD HUGHES | 5.00 | Prize Winner | MS ANDREA SWEARENGEN | 1.00 | Refund |
| CAROL COOLEY | 1.00 | Refund | MR HOWARD HUMMEL | 2.00 | Refund | MS ANDREA TAYLOR | 2.00 | Refund |
| CAROL COON | 21.11 | Refund | MR HOWARD IWAHASHI | 5.00 | Prize Winner | MS ANDREA TRICE | 11.45 | Refund |
| CAROL COOPER | 23.11 | Refund | MR HOWARD JACK | 25.47 | Refund | MS ANDREA WALLACE | 5.00 | Prize Winner |
| CAROL CORLETT | 7.50 | Refund | MR HOWARD JENKINS | 2.00 | Refund | MS ANDREA WESTWOOD | 5.00 | Prize Winner |
| CAROL CORNELIUS | 2.50 | Refund | MR HOWARD JONES | 10.00 | Prize Winner | MS ANDREA WILLIAMS | 17.06 | Refund |
| CAROL COSTERE | 33.35 | Refund | MR HOWARD JOSEPH | 29.52 | Refund | MS ANDREA WILLIAMS | 10.00 | Prize Winner |
| CAROL COUDARE | 2.00 | Refund | MR HOWARD JUNKERMAN | 10.00 | Prize Winner | MS ANDREA WINFREE | 5.00 | Prize Winner |
| CAROL COWAN | 21.82 | Refund | MR HOWARD K DILLS | 2.00 | Refund | MS ANDREA WRIGHT | 8.47 | Refund |
| CAROL CRANER | 32.75 | Refund | MR HOWARD KATZOFF | 15.63 | Refund | MS ANDREANNA MAGUIRE | 5.00 | Prize Winner |
| CAROL CRAWFORD | 1.07 | Refund | MR HOWARD KELLEY | 10.00 | Prize Winner | MS ANDREE SANTUCCI | 2.00 | Refund |
| CAROL CRAWFRD | 7.75 | Refund | MR HOWARD KIMPTON | 72.79 | Refund | MS ANDREEVA G PINDER | 5.44 | Refund |
| CAROL CRAZE | 2.00 | Refund | MR HOWARD KING | 21.15 | Refund | MS ANDRIA MCALLISTER | 10.00 | Prize Winner |
| CAROL CRESSMAN | 3.00 | Refund | MR HOWARD KING | 637.66 | Refund | MS ANDY PROVCAMPBELL | 129.00 | Refund |
| CAROL CRETELLA | 49.14 | Refund | MR HOWARD KLINE | 5.00 | Prize Winner | MS ANELLA ALLEYNE | 10.00 | Prize Winner |
| CAROL CRONIN | 1.00 | Refund | MR HOWARD KNAUER | 10.00 | Prize Winner | MS ANETA MENDEZ | 5.00 | Prize Winner |
| CAROL CUMMINGS | 2.00 | Refund | MR HOWARD KOENIG | 50.00 | Refund | MS ANGEL BANNISTER | 12.19 | Refund |
| CAROL CUPOLI | 29.83 | Refund | MR HOWARD KUEN | 2.00 | Refund | MS ANGEL CABRAL | 5.00 | Prize Winner |
| CAROL CURRAN | 3.00 | Refund | MR HOWARD LAIRD | 20.00 | Prize Winner | MS ANGEL CASILLAS | 30.00 | Refund |
| CAROL CURTIS | 28.55 | Refund | MR HOWARD LANIER | 35.00 | Prize Winner | MS ANGEL CECIL | 5.00 | Prize Winner |
| CAROL CURTIS | 2.00 | Refund | MR HOWARD LATIN | 20.00 | Prize Winner | MS ANGEL COFFMAN | 5.00 | Prize Winner |
| CAROL D DELL | 5.40 | Refund | MR HOWARD LAW | 30.94 | Refund | MS ANGEL COVINGTON | 10.00 | Prize Winner |
| CAROL D JONES | 2.50 | Refund | MR HOWARD LEDFORD | 2.50 | Refund | MS ANGEL CUMMINGS | 17.26 | Refund |
| CAROL D RENSHAW | 1.75 | Refund | MR HOWARD LEEK | 10.00 | Prize Winner | MS ANGEL DANIELS | 10.00 | Prize Winner |
| CAROL D ZIELINSKI | 1.60 | Refund | MR HOWARD LEVY | 21.91 | Refund | MS ANGEL DARWIN | 6.35 | Refund |
| CAROL DALY | 19.46 | Refund | MR HOWARD LOCKWOOD | 35.96 | Refund | MS ANGEL GRIMES | 10.00 | Prize Winner |
| CAROL DALY | 20.10 | Refund | MR HOWARD LUNDEEN | 3.13 | Refund | Ms Angel Hibell | 27.54 | Refund |
| CAROL DANNER | 10.44 | Refund | MR HOWARD MANSKER | 5.00 | Prize Winner | MS ANGEL LESTER | 10.00 | Prize Winner |
| CAROL DAUGHERTY | 24.49 | Refund | MR HOWARD MARKOWITZ | 10.00 | Prize Winner | MS ANGEL LINDSEY | 5.00 | Prize Winner |
| CAROL DAVIS | 19.42 | Refund | MR HOWARD MARYE | 1.07 | Refund | MS ANGEL MARTIN | 5.00 | Prize Winner |
| CAROL DEAN | 10.00 | Prize Winner | MR HOWARD MASON | 2.00 | Refund | MS ANGEL MUSSMANN | 10.00 | Prize Winner |
| CAROL DEGARMO | 2.00 | Refund | MR HOWARD MCADAM | 5.00 | Prize Winner | MS ANGEL ROBINSON | 10.00 | Prize Winner |
| CAROL DEHAAS | 14.49 | Refund | MR HOWARD MCBRIDE | 10.00 | Prize Winner | MS ANGEL SPIVEY | 5.00 | Prize Winner |
| CAROL DELATORRE | 28.07 | Refund | MR HOWARD MCDANIEL | 4.50 | Refund | MS ANGEL WAGNER | 5.00 | Prize Winner |
| CAROL DEMARINO | 30.72 | Refund | MR HOWARD MCLEAN JR | 1.07 | Refund | MS ANGEL YOUNG | 10.00 | Prize Winner |
| CAROL DEPPONG | 2.00 | Refund | MR HOWARD MCNEIL | 42.99 | Refund | MS ANGELA ABSHIRE | 3.36 | Refund |
| CAROL DEREMER | 4.47 | Refund | MR HOWARD MCWILSON | 102.68 | Refund | MS ANGELA ADAMS | 5.00 | Prize Winner |
| CAROL DESJARDIN | 93.01 | Refund | MR HOWARD MEHAN | 10.00 | Prize Winner | MS ANGELA AJAMI | 2.50 | Refund |
| CAROL DEVANEY | 218.98 | Refund | MR HOWARD MELTON | 5.00 | Prize Winner | MS ANGELA ALLARD | 10.00 | Prize Winner |
| CAROL DEWITT | 2.00 | Refund | MR HOWARD MITEFF | 45.00 | Refund | MS ANGELA ALMELIA | 20.63 | Refund |
| CAROL DIAKAKIS | 24.00 | Refund | MR HOWARD MOORE | 10.00 | Prize Winner | MS ANGELA AMOLE | 2.00 | Refund |
| CAROL DILELLA | 45.32 | Refund | MR HOWARD MORDIN | 17.06 | Refund | MS ANGELA ANDERSON | 10.00 | Prize Winner |
| CAROL DINKEL | 1.09 | Refund | MR HOWARD MYERS | 18.57 | Refund | MS ANGELA ANGLE | 47.48 | Refund |
| CAROL DIXON | 5.00 | Refund | MR HOWARD MYERS | 500.00 | Prize Winner | MS ANGELA ARMSTRONG | 5.00 | Prize Winner |
| CAROL DLUGOS | 40.00 | Prize Winner | MR HOWARD NAPIER | 1.07 | Refund | MS ANGELA ASH | 5.00 | Prize Winner |
| CAROL DOBSON | 20.09 | Refund | MR HOWARD NICHOLS | 10.00 | Prize Winner | MS ANGELA BENTLEY | 10.00 | Prize Winner |
| CAROL DODSON | 15.18 | Refund | MR HOWARD NORTH | 8.48 | Refund | MS ANGELA BODEN | 3.24 | Refund |
| CAROL DOWDY | 7.14 | Refund | MR HOWARD OLDS | 10.00 | Prize Winner | MS ANGELA BREEDEN | 5.00 | Prize Winner |
| CAROL DOWNING | 10.00 | Refund | MR HOWARD OTTO | 2.00 | Refund | MS ANGELA BRINKLEY | 5.00 | Prize Winner |
| CAROL DRISCOLL | 29.87 | Refund | MR HOWARD P WEASEL | 10.00 | Prize Winner | MS ANGELA BROCK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL DUDLEY | 4.50 | Refund | MR HOWARD PARKER | 10.00 | Prize Winner | MS ANGELA BROOKS | 5.00 | Prize Winner |
| CAROL DUFFY | 3.00 | Refund | MR HOWARD PICKENS | 5.00 | Prize Winner | MS ANGELA BUTLER | 10.00 | Prize Winner |
| CAROL DUKE | 2.00 | Refund | MR HOWARD POLSON | 47.31 | Refund | MS ANGELA C MCREE | 5.00 | Prize Winner |
| CAROL DUNCH | 2.50 | Refund | MR HOWARD POWELL | 10.00 | Prize Winner | MS ANGELA CARBONE | 35.36 | Refund |
| CAROL DUNNING | 2.77 | Refund | MR HOWARD POWERS | 18.78 | Refund | MS ANGELA CATES | 2.14 | Refund |
| CAROL DUPUY | 1.10 | Refund | MR HOWARD RABINOWITZ | 5.00 | Prize Winner | MS ANGELA CHANDLER | 10.00 | Prize Winner |
| CAROL DURGIN | 76.77 | Refund | MR HOWARD RACKLEY | 5.00 | Prize Winner | MS ANGELA CIMMINO | 3.44 | Refund |
| CAROL DURKIN | 15.99 | Refund | MR HOWARD RAKES | 5.00 | Prize Winner | MS ANGELA CLAYBON | 2.50 | Refund |
| CAROL DUSENBERY | 18.34 | Refund | MR HOWARD RAMSEY | 10.00 | Prize Winner | MS ANGELA CLINE | 5.00 | Refund |
| CAROL E BERRY | 671.92 | Refund | MR HOWARD REESE | 5.00 | Prize Winner | MS ANGELA COKER | 53.96 | Refund |
| CAROL E DAHLBERG | 71.07 | Refund | MR HOWARD ROGERS | 10.00 | Prize Winner | MS ANGELA CONKLIN | 5.00 | Refund |
| CAROL E DODIER | 21.94 | Refund | MR HOWARD ROSEN | 10.00 | Prize Winner | MS ANGELA CONWAY | 10.00 | Prize Winner |
| CAROL E FICKE | 76.30 | Refund | MR HOWARD ROTHMAN | 5.00 | Prize Winner | MS ANGELA COPLEY | 1.00 | Refund |
| CAROL E LANG | 63.18 | Refund | MR HOWARD SAVAGE | 1.07 | Refund | MS ANGELA CORSETTE | 5.00 | Prize Winner |
| CAROL E PEARSON | 2.00 | Refund | MR HOWARD SCHILLING | 5.00 | Prize Winner | MS ANGELA CRAWFORD | 1.08 | Refund |
| CAROL E REYNOLDS | 64.80 | Refund | MR HOWARD SCHNUCK | 289.92 | Refund | MS ANGELA CULLINS | 5.00 | Prize Winner |
| CAROL E SEKIMOTO | 10.00 | Prize Winner | MR HOWARD SHELTON | 19.35 | Refund | MS ANGELA D TEJERA | 10.00 | Prize Winner |
| CAROL E TUSS | 28.94 | Refund | MR HOWARD SHIVELY | 14.97 | Refund | MS ANGELA D TEJERA | 5.00 | Prize Winner |
| CAROL E WAIDE | 6.60 | Refund | MR HOWARD SOUKUP | 9.76 | Refund | MS ANGELA DALRYMPLE | 60.75 | Refund |
| CAROL E ZUMBRO | 34.43 | Refund | MR HOWARD SOUZA | 5.00 | Prize Winner | MS ANGELA DANIELSON | 10.00 | Prize Winner |
| CAROL EATON | 65.65 | Refund | MR HOWARD SPINA | 1.08 | Refund | MS ANGELA DELLUTRI | 10.00 | Prize Winner |
| CAROL EBERT | 37.84 | Refund | MR HOWARD STALLARD | 26.30 | Refund | MS ANGELA DEPIETRO | 10.00 | Prize Winner |
| CAROL EDMUNDS | 5.44 | Refund | MR HOWARD STEEN | 5.00 | Prize Winner | MS ANGELA DEROSATO | 5.00 | Prize Winner |
| CAROL ELEY | 29.18 | Refund | MR HOWARD TAKA | 10.00 | Prize Winner | MS ANGELA DERSCHA | 10.00 | Prize Winner |
| CAROL ELLISON | 2.50 | Refund | MR HOWARD TAKA | 10.00 | Prize Winner | MS ANGELA DINSMORE | 5.00 | Prize Winner |
| CAROL ENNETT | 7.48 | Refund | MR HOWARD THOMSON | 5.00 | Prize Winner | MS ANGELA DODDS | 5.00 | Prize Winner |
| CAROL ENNEY | 128.99 | Refund | MR HOWARD TOZER | 5.00 | Prize Winner | MS ANGELA DOUB | 5.00 | Prize Winner |
| CAROL ERRINGTON | 2.00 | Refund | MR HOWARD TRIPPE | 5.00 | Prize Winner | MS ANGELA DOUGLASS | 5.00 | Prize Winner |
| CAROL ESTES | 8.00 | Refund | MR HOWARD TYRE | 1.00 | Refund | MS ANGELA DURAN | 5.00 | Prize Winner |
| CAROL ETTER | 13.72 | Refund | MR HOWARD VESTAL | 1.00 | Refund | MS ANGELA E MARTIN | 10.00 | Prize Winner |
| CAROL EVANS | 53.54 | Refund | MR HOWARD VLADIMER | 3.51 | Refund | MS ANGELA EKLUND | 5.00 | Prize Winner |
| CAROL EVANS | 64.38 | Refund | MR HOWARD W SCOTT | 30.00 | Refund | MS ANGELA ENSLEY | 31.22 | Refund |
| CAROL EVERSMAN | 1.07 | Refund | MR HOWARD WALTERS | 23.00 | Refund | MS ANGELA EVANS | 6.25 | Refund |
| CAROL F GRAHAM | 13.64 | Refund | MR HOWARD WASHINGTON | 3.00 | Refund | MS ANGELA FAIRFIELD | 5.00 | Prize Winner |
| CAROL F GRAHAM | 327.74 | Refund | MR HOWARD WEAVER | 20.68 | Refund | MS ANGELA FASANO | 5.00 | Prize Winner |
| CAROL F LESLIE | 4.16 | Refund | MR HOWARD WEISBROD | 2.00 | Refund | MS ANGELA FINLEY | 50.05 | Refund |
| CAROL F MANGELS | 2.00 | Refund | MR HOWARD WILKINS | 3.69 | Refund | MS ANGELA G WILLIAMS | 29.90 | Refund |
| CAROL F PRUETT | 20.94 | Refund | MR HOWARD WINSTEAD | 5.00 | Prize Winner | MS ANGELA GARLEB | 10.00 | Prize Winner |
| CAROL FARMER | 138.00 | Refund | MR HOWARD WITHROW | 110.00 | Refund | MS ANGELA GARRISON | 10.00 | Prize Winner |
| CAROL FARRAR | 21.60 | Refund | MR HOWARD WOODS | 5.00 | Prize Winner | MS ANGELA GARZA | 9.78 | Refund |
| CAROL FAULCONER | 31.98 | Refund | MR HOWARD YEE | 18.37 | Refund | MS ANGELA GILLIARD | 5.00 | Prize Winner |
| CAROL FERGUSON | 2.00 | Refund | MR HOWELL GEE | 10.00 | Prize Winner | MS ANGELA GIVENS | 5.00 | Prize Winner |
| CAROL FERNLAND | 1.00 | Refund | MR HOWELL LEWIS | 1.07 | Refund | MS ANGELA GRAF | 10.00 | Prize Winner |
| CAROL FERRELL | 5.00 | Prize Winner | MR HOWIE ANGELONI | 10.00 | Prize Winner | MS ANGELA GROSS | 31.37 | Refund |
| CAROL FIALA | 48.61 | Refund | MR HOWIE HOLLENBECK | 58.84 | Refund | MS ANGELA HAWKINS | 10.00 | Prize Winner |
| CAROL FINUCAN | 1.06 | Refund | MR HOYT CORLEY | 5.00 | Prize Winner | MS ANGELA HEIL | 27.94 | Refund |
| CAROL FINUP | 3.00 | Refund | MR HOYT DOTSON | 6.33 | Refund | MS ANGELA HENNIGAN | 5.00 | Prize Winner |
| CAROL FISCHER | 30.04 | Refund | MR HOYT PERKINS | 5.00 | Prize Winner | MS ANGELA HERZOG | 5.00 | Prize Winner |
| CAROL FISHER | 43.97 | Refund | MR HOYT STUDDARD | 5.00 | Prize Winner | MS ANGELA HETES | 1.08 | Refund |
| CAROL FLETT | 1.07 | Refund | MR HREMAN EVANS | 6.02 | Refund | MS ANGELA HIBBARD | 17.97 | Refund |
| CAROL FLINT | 2.67 | Refund | MR HRIAM WRIGHT | 50.76 | Refund | MS ANGELA HICKMAN | 5.00 | Prize Winner |
| CAROL FLITTER | 2.50 | Refund | MR HRIRE GRIGORIAN | 67.64 | Refund | MS ANGELA HINES | 10.00 | Prize Winner |
| CAROL FOERSTEL | 5.00 | Prize Winner | MR HSEAN HSU | 30.45 | Refund | MS ANGELA HOGAN | 3.00 | Refund |
| CAROL FOLTZ | 66.69 | Refund | MR HSUN-CHIEH VUONG | 50.00 | Prize Winner | MS ANGELA HOOD | 5.60 | Refund |
| CAROL FORD | 5.00 | Prize Winner | MR HUBERT BAUCOM | 2.00 | Refund | MS ANGELA HOWELL | 5.00 | Prize Winner |
| CAROL FRANCE | 89.65 | Refund | MR HUBERT BEALS | 58.51 | Refund | MS ANGELA HOYES | 27.54 | Refund |
| CAROL FRANKEL | 21.76 | Refund | MR HUBERT BEDARD | 5.00 | Prize Winner | MS ANGELA HUNNINGS | 10.00 | Prize Winner |
| CAROL FRENCH | 4.48 | Refund | MR HUBERT CARTER | 1.70 | Refund | MS ANGELA HUNTER | 12.00 | Refund |
| CAROL FRISINGER | 6.61 | Refund | MR HUBERT DODSON | 29.15 | Refund | MS ANGELA IRONS | 100.00 | Prize Winner |
| CAROL FRUSH | 29.98 | Refund | MR HUBERT LOMAX | 2.50 | Refund | MS ANGELA J VILLER | 10.00 | Prize Winner |
| CAROL FURLOW | 1.09 | Refund | MR HUBERT MCGEE | 47.19 | Refund | MS ANGELA JACKSON | 1.00 | Refund |
| CAROL FURR | 1.00 | Refund | MR HUBERT PLYMALE | 5.00 | Prize Winner | MS ANGELA JACKSON | 5.00 | Prize Winner |
| CAROL G LANE | 14.94 | Refund | MR HUBERT RUSSELL | 5.00 | Prize Winner | MS ANGELA JAMES | 5.00 | Prize Winner |
| CAROL GABEL | 10.00 | Prize Winner | MR HUBERT SHORT JR- | 10.00 | Prize Winner | MS ANGELA JENNEJAHN | 15.00 | Prize Winner |
| CAROL GALLAGHER | 14.49 | Refund | MR HUBERT STACKER | 5.00 | Prize Winner | MS ANGELA JOHNSON | 10.00 | Prize Winner |
| CAROL GALLAHAN | 5.00 | Prize Winner | MR HUBERT STANARIDGE | 12.95 | Refund | MS ANGELA JOHNSON | 50.00 | Prize Winner |
| CAROL GALVIN | 12.12 | Refund | MR HUBERT STANDRIDGE | 6.41 | Refund | MS ANGELA JONES | 5.00 | Prize Winner |
| CAROL GARCIA | 2.00 | Refund | MR HUBERT TWIGG JR | 21.18 | Refund | MS ANGELA JONES | 5.00 | Prize Winner |
| CAROL GARNER | 8.51 | Refund | MR HUBERT VINCENT | 15.00 | Prize Winner | MS ANGELA JORDAN | 5.00 | Prize Winner |
| CAROL GARRETT | 10.00 | Prize Winner | MR HUBERT WEST | 5.00 | Prize Winner | MS ANGELA KAPPLER | 5.00 | Prize Winner |
| CAROL GENOVESE | 2.50 | Refund | MR HUBERTO DUMADAG | 41.73 | Refund | MS ANGELA KEENAN | 5.00 | Prize Winner |
| CAROL GERRITS | 4.50 | Refund | MR HUCK FAIRMAN | 19.17 | Refund | MS ANGELA KERESZTURY | 4.50 | Refund |
| CAROL GIBSON | 10.09 | Refund | MR HUDDIE DEAN | 5.00 | Prize Winner | MS ANGELA KETCHAM | 10.00 | Prize Winner |
| CAROL GIBSON | 32.76 | Refund | MR HUEY CROCKETT | 10.00 | Prize Winner | MS ANGELA KING | 5.00 | Prize Winner |
| CAROL GILLETTE | 12.84 | Refund | MR HUEY LOGAN | 306.84 | Refund | MS ANGELA KISTO | 16.54 | Refund |
| CAROL GILLIAM | 2.50 | Refund | MR HUEY MOORE | 17.22 | Refund | MS ANGELA KOLASINSKI | 105.35 | Refund |
| CAROL GIPSON | 5.00 | Prize Winner | MR HUEY SEARS | 5.00 | Prize Winner | MS ANGELA LAFLEUR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROL GLATFELTER | 95.02 | Refund |
| CAROL GLEASON | 5.00 | Prize Winner |
| CAROL GOERG | 10.00 | Prize Winner |
| CAROL GORDY | 76.62 | Refund |
| CAROL GRAF | 1.06 | Refund |
| CAROL GRAHAM | 8.48 | Refund |
| CAROL GRAUY | 8.98 | Refund |
| CAROL GRAVES | 2.00 | Refund |
| CAROL GRAY | 18.92 | Refund |
| CAROL GRAY | 123.40 | Refund |
| CAROL GREEN | 1.08 | Refund |
| CAROL GREEN | 6.06 | Refund |
| CAROL GREENE | 2.00 | Refund |
| CAROL GREER | 44.65 | Refund |
| CAROL GREGOR | 4.44 | Refund |
| CAROL GRIFFITHS | 25.81 | Refund |
| CAROL GRIGG | 10.00 | Prize Winner |
| CAROL GRIZZELL | 25.19 | Refund |
| CAROL GROBE | 41.19 | Refund |
| CAROL GROSEY | 6.31 | Refund |
| CAROL GROSSKOPF | 227.86 | Refund |
| CAROL GROULX | 5.00 | Refund |
| CAROL GUMP | 1.07 | Refund |
| CAROL H BALDWIN | 4.16 | Refund |
| CAROL HACKER | 9.30 | Refund |
| CAROL HADDOY-BALDWIN | 5.00 | Prize Winner |
| CAROL HAGA | 1.65 | Refund |
| CAROL HAGER | 8.98 | Refund |
| CAROL HALL | 2.00 | Refund |
| CAROL HALVERSON | 13.94 | Refund |
| CAROL HAMILTON | 18.34 | Refund |
| CAROL HANLIN | 30.18 | Refund |
| CAROL HANNA | 11.00 | Refund |
| CAROL HARDEL | 2.12 | Refund |
| CAROL HARKRIDER | 10.00 | Prize Winner |
| CAROL HARRA | 28.05 | Refund |
| CAROL HARRELL | 54.05 | Refund |
| CAROL HARRIS | 10.00 | Prize Winner |
| CAROL HART | 7.00 | Refund |
| CAROL HARTY | 2.00 | Refund |
| CAROL HATCH | 3.00 | Refund |
| CAROL HAUBEIL | 3.00 | Refund |
| CAROL HAUSNER | 1.65 | Refund |
| CAROL HAYWOOD | 46.47 | Refund |
| CAROL HEAD | 109.67 | Refund |
| CAROL HEATH | 32.80 | Refund |
| CAROL HEBERT | 10.00 | Prize Winner |
| CAROL HEFFER | 80.94 | Refund |
| CAROL HELTON | 7.00 | Refund |
| CAROL HENDERSON | 24.15 | Refund |
| CAROL HENDRICKSON | 10.00 | Prize Winner |
| CAROL HENRY | 17.06 | Refund |
| CAROL HENSON | 2.00 | Refund |
| CAROL HENTHORN | 60.25 | Refund |
| CAROL HERBERT | 1.08 | Refund |
| CAROL HESSEN | 10.00 | Prize Winner |
| CAROL HICKS | 22.69 | Refund |
| CAROL HICKS | 15.00 | Prize Winner |
| CAROL HIETT | 17.10 | Refund |
| CAROL HIGGINBOTHAM | 2.40 | Refund |
| CAROL HIGGS | 1.17 | Refund |
| CAROL HIGHFIELD | 1.00 | Refund |
| CAROL HILL | 17.57 | Refund |
| CAROL HILL | 48.48 | Refund |
| CAROL HODGE | 20.87 | Refund |
| CAROL HOENE | 4.89 | Refund |
| CAROL HOFFMAN | 139.78 | Refund |
| CAROL HOLMES | 21.16 | Refund |
| CAROL HOLT | 10.00 | Prize Winner |
| CAROL HOOD | 38.49 | Refund |
| CAROL HOOVER | 31.29 | Refund |
| CAROL HORNE | 5.00 | Prize Winner |
| CAROL HOWARD | 1.07 | Refund |
| CAROL HOWARD | 29.35 | Refund |
| CAROL HUGHES | 1.10 | Refund |
| CAROL HUGHES | 20.00 | Refund |
| CAROL HUNT | 22.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR HUEY SMITH | 5.00 | Refund |
| MR HUGER WALLACE | 5.00 | Refund |
| MR HUGH ALTON | 10.00 | Prize Winner |
| MR HUGH BILLINGSLEY | 4.50 | Refund |
| MR HUGH BLAIKIE | 1.89 | Refund |
| MR HUGH BRINKMAN | 5.00 | Refund |
| MR HUGH CAUDLE | 20.00 | Prize Winner |
| MR HUGH CRAVEN | 21.00 | Refund |
| MR HUGH DENTON | 32.57 | Refund |
| MR HUGH FLEMMING | 15.94 | Refund |
| MR HUGH FLINN | 2.00 | Refund |
| MR HUGH FRAZER | 2.02 | Refund |
| MR HUGH GANLEY | 10.00 | Prize Winner |
| MR HUGH GANN | 101.07 | Refund |
| MR HUGH GREEN | 10.00 | Prize Winner |
| MR HUGH HANGER | 10.18 | Refund |
| MR HUGH HAYNES | 39.82 | Refund |
| MR HUGH HENDERSON | 10.00 | Prize Winner |
| MR HUGH HINSON | 2.00 | Refund |
| MR HUGH JAMES | 5.00 | Refund |
| MR HUGH JAMES | 5.00 | Prize Winner |
| MR HUGH MASSEY | 14.49 | Refund |
| MR HUGH MCLENAGHAN | 5.00 | Prize Winner |
| MR HUGH MURPHY | 5.00 | Refund |
| MR HUGH PARKE | 5.00 | Refund |
| MR HUGH PARSONS JR | 10.60 | Refund |
| MR HUGH PASCO | 5.00 | Refund |
| MR HUGH R WILLIAMSON JR | 10.00 | Prize Winner |
| MR HUGH RALSTON | 1.00 | Refund |
| MR HUGH REEDY | 5.00 | Prize Winner |
| MR HUGH REID | 2.00 | Refund |
| MR HUGH SHAMHART | 28.89 | Refund |
| MR HUGH SNYDER | 5.00 | Prize Winner |
| MR HUGH TILNEY | 96.05 | Refund |
| MR HUGH WHITFORD | 100.00 | Prize Winner |
| MR HUGHIE PRITCHETT | 2.03 | Refund |
| MR HUGO A VINAGERA | 4.50 | Refund |
| MR HUGO CEJA | 10.00 | Prize Winner |
| MR HUGO CRUZ | 10.00 | Prize Winner |
| MR HUGO DOMINGUEZ | 10.00 | Prize Winner |
| MR HUGO PATTISON | 10.00 | Prize Winner |
| MR HUGO RELLA | 31.63 | Refund |
| MR HULON COLE | 5.00 | Prize Winner |
| MR HULON LANMON | 5.00 | Prize Winner |
| MR HUMBERT MAUTONE | 5.00 | Prize Winner |
| MR HUMBERTO ALVARADO | 2.00 | Refund |
| MR HUMBERTO GALINDO | 10.00 | Prize Winner |
| MR HUMBERTO LOZANO | 9.50 | Refund |
| MR HUMBERTO SAABEDRA | 5.00 | Prize Winner |
| MR HUMPHREY ELLINGTON | 30.27 | Refund |
| MR HUNG PHAM | 100.02 | Refund |
| MR HUNG TRUONG | 7.54 | Refund |
| MR HUNLY FRED | 5.00 | Prize Winner |
| MR HUNTER BLOCH | 5.00 | Prize Winner |
| MR HUNTER HENRICKSON | 10.00 | Prize Winner |
| MR HUNTER SHOEMAKER | 5.00 | Prize Winner |
| MR HURBERT HALL | 4.50 | Refund |
| MR HURDLE | 28.22 | Refund |
| MR HURSHEL J HARDY | 1.08 | Refund |
| MR HUSSAIN TAYLOR | 5.00 | Refund |
| MR HUSSAIN STONE | 5.00 | Prize Winner |
| MR HUSTON THOMAS | 2.00 | Refund |
| MR HYATT HOLT | 29.28 | Refund |
| MR HYAYWARD GARCIA | 34.37 | Refund |
| MR HYMAN GOLDMAN | 4.32 | Refund |
| MR HYMAN GOLUB | 2.50 | Refund |
| MR I GEBRESILASSIE | 1.94 | Refund |
| MR I H KIER II- | 10.00 | Refund |
| MR I MCLELLAN | 10.00 | Prize Winner |
| MR I WARD III | 5.00 | Refund |
| MR IAN ALBERT | 5.00 | Prize Winner |
| MR IAN ALEXANDER | 5.00 | Prize Winner |
| MR IAN BROWN | 58.69 | Refund |
| MR IAN BRYANT | 10.00 | Prize Winner |
| MR IAN BURTON | 5.00 | Prize Winner |
| MR IAN CASAS | 10.00 | Prize Winner |
| MR IAN CASTRO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANGELA LAMAR | 10.00 | Refund |
| MS ANGELA LANGDON | 5.00 | Prize Winner |
| MS ANGELA LEARY | 1.00 | Refund |
| MS ANGELA LENG | 3.50 | Refund |
| MS ANGELA M QUALLS | 3.94 | Refund |
| MS ANGELA MACK | 172.76 | Refund |
| MS ANGELA MANOS | 1.07 | Refund |
| MS ANGELA MARTIN | 14.08 | Refund |
| MS ANGELA MARTIN | 5.00 | Refund |
| MS ANGELA MCCOLLUM | 10.00 | Prize Winner |
| MS ANGELA MCCOMB | 66.80 | Refund |
| MS ANGELA MCDEVITT | 5.00 | Prize Winner |
| MS ANGELA MCKEE | 10.00 | Prize Winner |
| MS ANGELA MCMAHAN | 10.00 | Prize Winner |
| MS ANGELA MICELI | 10.00 | Prize Winner |
| MS ANGELA MILLER | 47.04 | Refund |
| MS ANGELA MILLER | 850.00 | Prize Winner |
| MS ANGELA MINOTTI | 10.00 | Prize Winner |
| MS ANGELA MOE | 5.00 | Refund |
| MS ANGELA MORTON | 20.00 | Prize Winner |
| MS ANGELA MURPHY | 31.93 | Refund |
| MS ANGELA NEWLAND | 26.73 | Refund |
| MS ANGELA OKUMANKAMA | 5.00 | Prize Winner |
| MS ANGELA OTT | 5.00 | Refund |
| MS ANGELA P MCGREGOR | 16.05 | Refund |
| MS ANGELA PALMER | 10.00 | Prize Winner |
| MS ANGELA PAVIONI | 5.00 | Refund |
| MS ANGELA PAYNE | 100.00 | Prize Winner |
| MS ANGELA PERINI | 5.00 | Prize Winner |
| MS ANGELA PIRRI | 66.76 | Refund |
| MS ANGELA PLUM | 2.14 | Refund |
| MS ANGELA POINDEXTER | 2.50 | Refund |
| MS ANGELA POLITZ | 43.58 | Refund |
| MS ANGELA PORTER | 10.00 | Prize Winner |
| MS ANGELA PURYEAR | 5.00 | Refund |
| MS ANGELA RICE | 10.00 | Refund |
| MS ANGELA RITTER | 1.00 | Refund |
| MS ANGELA ROBINSON | 5.00 | Prize Winner |
| MS ANGELA ROTH | 251.83 | Refund |
| MS ANGELA RUBIN | 5.00 | Prize Winner |
| MS ANGELA RUTLEDGE | 10.00 | Prize Winner |
| MS ANGELA SCHUFFERT | 5.00 | Prize Winner |
| MS ANGELA SCOTT | 10.00 | Prize Winner |
| MS ANGELA SERNA | 5.00 | Prize Winner |
| MS ANGELA SHEEHY | 2.00 | Refund |
| MS ANGELA SHUBRICK | 42.37 | Refund |
| MS ANGELA SIMMS | 25.00 | Prize Winner |
| MS ANGELA SIMONE | 67.36 | Refund |
| MS ANGELA SLEEPER | 5.00 | Prize Winner |
| MS ANGELA SLEEPER | 5.00 | Prize Winner |
| MS ANGELA SMITH | 27.41 | Refund |
| MS ANGELA SMITH | 5.00 | Refund |
| MS ANGELA SMITH | 5.00 | Refund |
| MS ANGELA SMOTHERS | 26.91 | Refund |
| MS ANGELA SPANOS | 10.00 | Prize Winner |
| MS ANGELA SPEE | 5.00 | Refund |
| MS ANGELA SPENCER | 10.00 | Prize Winner |
| MS ANGELA SPENCER | 5.00 | Refund |
| MS ANGELA SPURLIN | 55.41 | Refund |
| MS ANGELA STIEG | 50.00 | Prize Winner |
| MS ANGELA STONE | 10.00 | Prize Winner |
| MS ANGELA STONER | 29.80 | Refund |
| MS ANGELA STREMMING | 11.85 | Refund |
| MS ANGELA SULLIVAN | 5.00 | Prize Winner |
| MS ANGELA THOMAS | 5.00 | Prize Winner |
| Ms Angela Thornlon | 15.00 | Refund |
| MS ANGELA TIMBERLAKE | 5.00 | Prize Winner |
| MS ANGELA TREFETHEN | 27.80 | Refund |
| MS ANGELA TROXLER | 23.62 | Refund |
| MS ANGELA TYLER | 1.52 | Refund |
| MS ANGELA VEREEN | 58.95 | Refund |
| MS ANGELA VOLZ | 4.29 | Refund |
| MS ANGELA WALSH | 10.00 | Refund |
| MS ANGELA WATKINS | 5.00 | Prize Winner |
| MS ANGELA WEEKS | 5.00 | Prize Winner |
| MS ANGELA WELLS | 5.00 | Prize Winner |
| MS ANGELA WELLS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL HURLEY | 3.00 | Refund | MR IAN CORNELL | 1.50 | Prize Winner | MS ANGELA WHITE | 47.16 | Refund |
| CAROL I BOND | 61.66 | Refund | MR IAN DOTY | 20.00 | Prize Winner | MS ANGELA WHITE | 5.00 | Prize Winner |
| CAROL I WEAKLEY | 3.00 | Refund | MR IAN FELLOWS | 5.00 | Refund | MS ANGELA WHITMORE | 10.00 | Prize Winner |
| CAROL IENNER | 2.00 | Refund | MR IAN GRAHAM | 5.00 | Prize Winner | MS ANGELA WHITNEY | 5.00 | Prize Winner |
| CAROL IRWIN | 11.00 | Refund | MR IAN JABLONER | 24.86 | Refund | MS ANGELA WILLCUTT | 5.00 | Refund |
| CAROL J BAILEY | 5.69 | Refund | MR IAN JOHANNES | 10.00 | Prize Winner | MS ANGELA WILLIAMS | 10.00 | Prize Winner |
| CAROL J BOHN | 7.56 | Refund | MR IAN MALONE | 50.00 | Refund | MS ANGELA WILLIAMS | 5.00 | Prize Winner |
| CAROL J BROOKS | 5.00 | Prize Winner | MR IAN MCCALLUM | 5.00 | Prize Winner | MS ANGELA WILSON | 17.62 | Refund |
| CAROL J CAHOONE | 5.42 | Refund | MR IAN MOCKLER | 17.99 | Refund | MS ANGELA WILSON | 40.31 | Refund |
| CAROL J COTTRELL | 10.00 | Prize Winner | MR IAN OWENS | 1.07 | Refund | MS ANGELA WILSON | 3.65 | Refund |
| CAROL J CROWSON | 3.00 | Refund | MR IAN PUGH | 10.00 | Prize Winner | MS ANGELA WILSON | 25.00 | Prize Winner |
| CAROL J FOX | 6.48 | Refund | MR IAN ROARTY | 3.00 | Refund | MS ANGELA YOUNG | 5.00 | Prize Winner |
| CAROL J GASTON | 4.23 | Refund | MR IAN SALDANIA | 10.00 | Prize Winner | MS ANGELAKA PATTERSON | 5.00 | Prize Winner |
| CAROL J GIMSE | 11.72 | Refund | MR IAN SHEPPARD | 5.00 | Prize Winner | MS ANGELES CASTOENA | 5.00 | Refund |
| CAROL J GOODRICH | 41.77 | Refund | MR IAN SLACK | 9.47 | Refund | MS ANGELES FERNANDEZ | 106.37 | Refund |
| CAROL J HANNA | 26.61 | Refund | MR IAN SMITH | 5.00 | Refund | MS ANGELIA ATKINSON | 7.15 | Refund |
| CAROL J HARRELL | 10.00 | Prize Winner | MR IAN STEPHENS | 10.00 | Refund | MS ANGELIA BALLARD | 5.00 | Prize Winner |
| CAROL J HUGHES | 33.92 | Refund | MR IAN SWEZEY | 5.00 | Prize Winner | MS ANGELIA BLUNT | 7.31 | Refund |
| CAROL J JOHNSON | 3.91 | Refund | MR IAN THOMPSON | 35.54 | Refund | MS ANGELIA FOLKS | 24.44 | Refund |
| CAROL J KOLB | 2.54 | Refund | Mr Ian Volem | 122.86 | Refund | MS ANGELIA LIGHTS | 5.00 | Prize Winner |
| CAROL J MADDIX | 7.00 | Refund | MR IAN VOLEM | 2.12 | Refund | MS ANGELIA MERCER | 50.69 | Refund |
| CAROL J MEYER | 5.00 | Prize Winner | MR IAN WEITZ | 3.50 | Refund | MS ANGELIA P TUCKER | 10.00 | Prize Winner |
| CAROL J PERSONS | 11.34 | Refund | MR IBN MUHAMMAD | 10.00 | Refund | MS ANGELIA PUGH | 10.00 | Prize Winner |
| CAROL J PETTAY | 51.21 | Refund | MR IDAU ALLAGOA | 5.00 | Prize Winner | MS ANGELIA SPECKMAN | 5.00 | Prize Winner |
| CAROL J PHARRIES | 6.00 | Refund | MR IDAVID SAAR | 125.01 | Refund | MS ANGELIA WATSON | 1.10 | Refund |
| CAROL J PIERCE | 1.02 | Refund | MR IDONGESIT JOHN | 30.18 | Refund | MS ANGELICA CARMOUCHE | 10.00 | Prize Winner |
| CAROL J PUGH | 2.00 | Refund | MR IDRIS ADAN | 33.46 | Refund | MS ANGELICA EDLER | 10.00 | Refund |
| CAROL J REEVES | 10.00 | Prize Winner | MR IDRIS ADAN | 5.00 | Prize Winner | MS ANGELICA FULTON | 3.26 | Refund |
| CAROL J SEBA | 26.42 | Refund | MR IDRISSA DIOP | 5.00 | Prize Winner | MS ANGELICA LUEVANO | 10.00 | Prize Winner |
| CAROL J SEXTON | 34.00 | Refund | MR IEO NOLEN | 1.87 | Refund | MS ANGELICA MOORE | 20.00 | Prize Winner |
| CAROL J SMITH | 2.90 | Refund | MR IETI TEO | 7.55 | Refund | MS ANGELICA PENA | 5.00 | Prize Winner |
| CAROL J STOVER | 2.23 | Refund | MR IFEANYI EMENIKE | 5.00 | Prize Winner | MS ANGELICA RODRIGUEZ | 19.67 | Refund |
| CAROL J VINROE | 30.18 | Refund | MR IGNACIO CHAVEZ | 10.00 | Prize Winner | MS ANGELICA SANABRIA | 2.00 | Refund |
| CAROL J WRIGHT | 16.82 | Refund | MR IGNACIO MARTINEZ | 2.00 | Refund | MS ANGELICA SIMMONS | 5.00 | Prize Winner |
| CAROL JACKSON | 12.99 | Refund | MR IGNATTI WILLIS | 46.71 | Refund | MS ANGELIKA LONG | 10.00 | Refund |
| CAROL JAMES | 1.07 | Refund | MR IGOR KNYAZEV | 5.00 | Prize Winner | MS ANGELINA AMADOR | 2.01 | Refund |
| CAROL JASPER | 3.00 | Refund | MR IJAZ HYDER | 2.50 | Refund | MS ANGELINA BALFOUR | 10.00 | Prize Winner |
| CAROL JEAN | 1.46 | Refund | MR IKAIKA MACABEO | 5.00 | Prize Winner | MS ANGELINA CHAVEZ | 5.00 | Prize Winner |
| CAROL JESSUP | 2.50 | Refund | MR IKE HESTER | 2.34 | Refund | MS ANGELINA CHISOM | 19.53 | Refund |
| CAROL JETER | 8.00 | Refund | MR IKE LAUNEY | 5.00 | Prize Winner | MS ANGELINA GALLEGOS | 63.17 | Refund |
| CAROL JOHNSON | 2.50 | Refund | MR IKE OSUORJI | 25.41 | Refund | MS ANGELINA PRIETO | 5.00 | Prize Winner |
| CAROL JOHNSON | 20.00 | Refund | MR IKE ROSEN | 1.07 | Refund | MS ANGELINA SANDOVAL | 39.68 | Refund |
| CAROL JOHNSTON | 3.00 | Refund | MR ILBER SELA | 2.50 | Refund | MS ANGELINA THOMPSON | 24.63 | Refund |
| CAROL JONES | 41.79 | Refund | MR ILIR BUNJAKU | 5.00 | Prize Winner | MS ANGELINA WIILLIAMS | 10.00 | Refund |
| CAROL JONES | 51.69 | Refund | MR ILKKA TALVI | 2.00 | Refund | MS ANGELINE ADDISON | 5.00 | Prize Winner |
| CAROL JONES | 54.38 | Refund | MR ILLIYA KRECKMAN | 5.00 | Prize Winner | MS ANGELINE ENGRAM | 5.00 | Prize Winner |
| CAROL JONES | 4.02 | Refund | MR ILMAR JANKALNS | 5.69 | Refund | MS ANGELINE FLOOD | 10.00 | Prize Winner |
| CAROL JORDAN | 16.96 | Refund | MR IMIA MILLER | 10.00 | Prize Winner | MS ANGELIQUE BURROWS | 5.00 | Prize Winner |
| CAROL JORGENSEN | 255.27 | Refund | MR IMMY MAHITAB | 5.00 | Prize Winner | MS ANGELIQUE CLAGG | 10.00 | Prize Winner |
| CAROL JOSEPH | 10.00 | Prize Winner | MR IMRE SZABO | 5.00 | Prize Winner | MS ANGELIQUE CLAGG | 10.00 | Prize Winner |
| CAROL JUCHNOWSKI | 10.47 | Refund | MR INGMAR BURGOS DELGADO | 5.00 | Prize Winner | MS ANGELIQUE EWING | 5.00 | Prize Winner |
| CAROL K GROCE | 7.10 | Refund | MR INNIS L DAVIS | 64.74 | Refund | MS ANGELIQUE EWING | 5.00 | Prize Winner |
| CAROL K HOWE | 2.00 | Refund | MR INOCENCIO TERRAZAS | 23.74 | Refund | MS ANGELIQUE FIGUEROA | 10.00 | Prize Winner |
| CAROL K JOHNSON | 2.00 | Refund | MR INSAFF MOHAMMED | 26.42 | Refund | MS ANGELIQUE STACK | 5.00 | Prize Winner |
| CAROL K MAINVILLE | 2.00 | Refund | MR INSE ELZY | 10.00 | Prize Winner | MS ANGELIQUE THOMAS | 5.00 | Prize Winner |
| CAROL K TURKELSON | 1.25 | Refund | MR IOAN MIHESTEAN | 3.00 | Refund | MS ANGELIQUE WARREN | 100.00 | Prize Winner |
| CAROL K WILLIAMS | 4.00 | Refund | MR IOPU TUUGAIFO | 14.50 | Refund | MS ANGELITA DELGADO | 10.00 | Prize Winner |
| CAROL KAIT | 3.99 | Refund | MR IOSIF KOLESOV | 125.00 | Refund | MS ANGELITA ROMERO | 10.00 | Prize Winner |
| CAROL KARSNER | 25.00 | Prize Winner | MR IOSIF SAZYKIN | 5.00 | Prize Winner | MS ANGELITA SINK | 2.41 | Refund |
| CAROL KASTELIC | 31.36 | Refund | MR IRA A GOEFSCH | 139.80 | Refund | MS ANGELITA WRIGHT | 10.00 | Prize Winner |
| CAROL KAUFFMAN | 15.00 | Refund | MR IRA ADAMS | 10.00 | Prize Winner | MS ANGELLE BULOT | 10.00 | Prize Winner |
| CAROL KAZANJIAN | 2.00 | Refund | MR IRA BRAY | 10.00 | Prize Winner | MS ANGELLE MURRAY | 5.00 | Prize Winner |
| CAROL KEMPKE | 5.00 | Prize Winner | MR IRA BYRD | 5.00 | Prize Winner | MS ANGELS LAZEAR | 10.00 | Prize Winner |
| CAROL KENNIE | 54.54 | Refund | MR IRA CALDWELL | 30.18 | Refund | MS ANGI DOBRUSKY | 1.90 | Refund |
| CAROL KINCAID | 2.00 | Refund | MR IRA FUNDERBURK | 5.00 | Prize Winner | MS ANGIE ANDERSON | 5.00 | Prize Winner |
| CAROL KING | 23.30 | Refund | MR IRA GOLDSMITH | 10.00 | Prize Winner | MS ANGIE AVRAMOPOULOS | 5.00 | Prize Winner |
| CAROL KING | 4.15 | Refund | MR IRA HERGESHEIMER | 17.26 | Refund | MS ANGIE BARNER | 10.00 | Prize Winner |
| CAROL KIRBY | 5.00 | Prize Winner | MR IRA JAKOB | 1.07 | Refund | MS ANGIE CANALES | 5.99 | Refund |
| CAROL KIRK | 10.31 | Refund | MR IRA KEENE | 18.90 | Refund | MS ANGIE CARDENAS | 3.29 | Refund |
| Carol Kitchen | 36.58 | Refund | MR IRA LEVINTON | 5.00 | Prize Winner | MS ANGIE CARDENAS | 3.00 | Refund |
| CAROL KIZER | 7.00 | Refund | MR IRA MARTIN | 11.52 | Refund | MS ANGIE CHITTAM | 27.79 | Refund |
| CAROL KNAPTON | 17.10 | Refund | MR IRA MOORE | 29.62 | Refund | MS ANGIE DIEUJUSTE | 10.00 | Prize Winner |
| CAROL KNUTSON | 1.08 | Refund | MR IRA NADBORNE | 100.00 | Refund | MS ANGIE HARO | 10.47 | Refund |
| CAROL KOESTNER | 5.00 | Prize Winner | MR IRA SCHRANK | 2.00 | Refund | MS ANGIE JENNEN | 25.28 | Refund |
| CAROL KOSLOSKE | 15.60 | Refund | MR IRA SCOTT | 51.89 | Refund | MS ANGIE KREWSON | 6.70 | Refund |
| CAROL KOZLOVICH | 48.91 | Refund | MR IRA WHITE | 5.00 | Prize Winner | MS ANGIE LETHCOE | 5.00 | Prize Winner |
| CAROL KRALIK | 1.08 | Refund | MR IRA WRIGHT | 10.00 | Prize Winner | MS ANGIE LOUGHRIDGE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROL KUCHARSKI | 10.00 | Refund |
| CAROL KUEHL | 21.78 | Refund |
| CAROL KUHN | 2.50 | Refund |
| CAROL KUMLE | 2.00 | Refund |
| CAROL KWAAK | 20.57 | Refund |
| CAROL L AMELING | 21.24 | Refund |
| CAROL L BECK | 2.67 | Refund |
| CAROL L BUTLER | 10.00 | Prize Winner |
| CAROL L CALLAROTA | 235.83 | Refund |
| CAROL L CIFELLI | 10.00 | Prize Winner |
| CAROL L COLEMAN | 9.71 | Refund |
| CAROL L COWEN | 1.31 | Refund |
| CAROL L FALLON | 2.00 | Refund |
| CAROL L FLEMING | 68.61 | Refund |
| CAROL L FRAMPTON | 7.77 | Refund |
| CAROL L HECKERT | 3.00 | Refund |
| CAROL L KEESE | 4.17 | Refund |
| CAROL L MACE | 19.71 | Refund |
| CAROL L MECIER | 5.00 | Prize Winner |
| CAROL L REED | 1.07 | Refund |
| CAROL L RUPPEL | 2.00 | Refund |
| CAROL L SCHACHER | 42.75 | Refund |
| CAROL L SMITH | 5.42 | Refund |
| CAROL L STACY | 14.21 | Refund |
| CAROL L TULIPANA | 1.00 | Refund |
| CAROL L WADDELL | 12.42 | Refund |
| CAROL L WARREN | 3.00 | Refund |
| CAROL L YOCHUM | 25.61 | Refund |
| CAROL LABRUNO | 21.94 | Refund |
| CAROL LACKEY | 2.50 | Refund |
| CAROL LAMPO | 32.90 | Refund |
| CAROL LAMPSA | 28.15 | Refund |
| CAROL LANDGREBE | 4.00 | Refund |
| CAROL LANDRUM | 14.79 | Refund |
| CAROL LANE | 16.00 | Refund |
| CAROL LANG | 134.77 | Refund |
| CAROL LANG | 10.00 | Prize Winner |
| CAROL LAPIN | 5.30 | Refund |
| CAROL LEA | 9.48 | Refund |
| CAROL LEACOCK | 1.00 | Refund |
| CAROL LEATHERS | 23.57 | Refund |
| CAROL LEFLAY | 20.00 | Refund |
| CAROL LEMAY | 10.71 | Refund |
| CAROL LEVIN | 64.73 | Refund |
| CAROL LEWIS | 7.48 | Refund |
| CAROL LEWIS | 3.25 | Refund |
| CAROL LINDBERG | 1.08 | Refund |
| CAROL LINTON | 25.00 | Prize Winner |
| CAROL LOBELSCHACHER | 623.09 | Refund |
| CAROL LOGSDON | 10.00 | Prize Winner |
| CAROL LOOSZ | 247.85 | Refund |
| CAROL LOUF | 5.00 | Refund |
| CAROL LOVE | 10.00 | Prize Winner |
| CAROL LOWE | 5.00 | Prize Winner |
| CAROL LUNN | 2.13 | Refund |
| CAROL LYDA | 26.13 | Refund |
| CAROL M BARRIS | 6.90 | Refund |
| CAROL M CHUNN | 18.46 | Refund |
| CAROL M DUNN | 10.00 | Prize Winner |
| CAROL M FAVALE | 3.00 | Refund |
| CAROL M HEINE | 77.78 | Refund |
| CAROL M HIRSH | 1.06 | Refund |
| CAROL M JOHNSON | 33.68 | Refund |
| CAROL M RIVAS | 20.81 | Refund |
| CAROL MABEN | 27.95 | Refund |
| CAROL MACKIEWICZ | 1.07 | Refund |
| CAROL MACRAE | 52.39 | Refund |
| CAROL MAJOR | 1.00 | Refund |
| CAROL MANGIPANO | 1.08 | Refund |
| CAROL MANISCALCO | 38.29 | Refund |
| CAROL MANN | 2.00 | Refund |
| CAROL MARACH | 76.85 | Refund |
| CAROL MARKOWSKI | 24.34 | Refund |
| CAROL MARKS | 8.00 | Refund |
| CAROL MARTIN | 2.00 | Refund |
| CAROL MARTIN | 1.09 | Refund |
| CAROL MASON | 220.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR IRENE A BONGMAN | 188.60 | Refund |
| MR IRHCARD ALTRICHTER | 2.50 | Refund |
| MR IRIA SKY | 10.00 | Prize Winner |
| MR IRINEO LIGSAY | 106.18 | Refund |
| MR IRISH RETUTA | 5.00 | Prize Winner |
| MR IRL FIELD | 17.74 | Refund |
| MR IRLEY NEUGEBAUE | 4.88 | Refund |
| MR IRUDAYA XAVIER | 100.00 | Prize Winner |
| MR IRV DODSON | 23.23 | Refund |
| MR IRV EASTERDAY | 2.00 | Refund |
| MR IRVIN BROWN | 10.00 | Prize Winner |
| MR IRVIN BRYANT | 22.92 | Refund |
| MR IRVIN CLARK | 2.00 | Refund |
| MR IRVIN COLEMAN | 2.00 | Refund |
| MR IRVIN DUROSSETTE | 48.07 | Refund |
| MR IRVIN EASTHAM | 5.00 | Prize Winner |
| MR IRVIN HADLEY | 5.00 | Refund |
| MR IRVIN HOWLAND | 5.00 | Prize Winner |
| MR IRVIN JOHNSON | 2.00 | Refund |
| MR IRVIN KING | 2.20 | Refund |
| MR IRVIN KROLL | 1.62 | Refund |
| MR IRVIN MCKENZIE | 5.00 | Prize Winner |
| MR IRVIN PFANNEBECKER | 20.00 | Prize Winner |
| MR IRVIN R MOON | 6.61 | Refund |
| MR IRVIN REANO | 20.00 | Prize Winner |
| MR IRVIN WARD | 5.00 | Prize Winner |
| MR IRVING BRITTINGHAM | 5.00 | Prize Winner |
| MR IRVING CANTUE | 9.78 | Refund |
| MR IRVING JENKINS JR | 66.33 | Refund |
| MR IRVING JONES | 1.10 | Refund |
| MR IRVING JONES | 19.28 | Refund |
| MR IRVING KAPIAN | 2.00 | Refund |
| MR IRVING KATZ | 14.19 | Refund |
| MR IRVING MEYERS | 10.00 | Prize Winner |
| MR IRVING VANSLYKE | 2.00 | Refund |
| MR IRWIN LEVY | 5.00 | Refund |
| MR ISAAC ADAMS | 5.00 | Prize Winner |
| MR ISAAC BEALE | 5.00 | Prize Winner |
| MR ISAAC BOTH | 100.00 | Prize Winner |
| MR ISAAC CHAPA | 10.00 | Prize Winner |
| MR ISAAC COSBY | 70.00 | Prize Winner |
| MR ISAAC FLOWERS | 1.00 | Refund |
| MR ISAAC FORTT | 5.00 | Prize Winner |
| MR ISAAC GANN | 5.00 | Prize Winner |
| MR ISAAC GIBBY | 5.00 | Prize Winner |
| MR ISAAC GILLIAM | 5.00 | Prize Winner |
| MR ISAAC GRANT | 5.00 | Prize Winner |
| MR ISAAC HAMMOND | 27.17 | Refund |
| MR ISAAC HENDERSON | 1.00 | Refund |
| MR ISAAC HICKS | 5.00 | Prize Winner |
| MR ISAAC JONES | 2.66 | Refund |
| MR ISAAC JONES | 50.00 | Prize Winner |
| MR ISAAC KELLOM | 10.00 | Prize Winner |
| MR ISAAC MADYUN | 178.36 | Refund |
| MR ISAAC NEWMAN | 19.95 | Refund |
| MR ISAAC PIPP | 10.00 | Prize Winner |
| MR ISAAC RANDOLPH | 23.55 | Refund |
| MR ISAAC ROBINSON | 3.55 | Refund |
| MR ISAAC SMITH | 5.00 | Prize Winner |
| MR ISAAC SMITH JR- | 10.00 | Prize Winner |
| MR ISAAC SOUTHER | 10.00 | Prize Winner |
| MR ISAAC TOMA | 2.00 | Refund |
| MR ISAAC UDOGWU | 10.00 | Prize Winner |
| MR ISAAC WALKER | 10.00 | Prize Winner |
| MR ISAAC WILLIAMS | 3.00 | Refund |
| MR ISAAC WILLIS | 1.95 | Refund |
| MR ISAAC YAGHOUBI | 2.00 | Refund |
| MR ISAAC YOHANNES | 5.30 | Refund |
| MR ISAIAH ALEXANDER | 2.50 | Refund |
| MR ISAIAH BROWN | 2.92 | Refund |
| MR ISAIAH CAMPBELL | 13.65 | Refund |
| MR ISAIAH GREENE | 10.00 | Refund |
| MR ISAIAH ISHMAEL | 10.00 | Refund |
| MR ISAIAH JEANPIERRE | 5.00 | Prize Winner |
| MR ISAIAH JONES | 5.00 | Prize Winner |
| MR ISAIAH MASSEY | 5.00 | Prize Winner |
| MR ISAIAH NEWKIRK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANGIE MOSER | 34.33 | Refund |
| MS ANGIE MURRAY | 2.10 | Refund |
| MS ANGIE NEVAREZ | 3.50 | Refund |
| MS ANGIE PETERSON | 13.99 | Refund |
| MS ANGIE PORTILLO | 5.00 | Prize Winner |
| MS ANGIE R BALDWIN | 5.00 | Prize Winner |
| MS ANGIE REYES | 5.00 | Refund |
| MS ANGIE RIGGLE | 5.00 | Prize Winner |
| MS ANGIE RIVERS | 7.00 | Refund |
| MS ANGIE SMITH | 5.00 | Prize Winner |
| MS ANGIE SOUSA | 5.00 | Prize Winner |
| MS ANGIE STUBBLEFIELD | 5.00 | Prize Winner |
| MS ANGIENETTE CHARLES | 23.74 | Refund |
| MS ANGLIA RAINWATER | 5.00 | Refund |
| MS ANIECE LOUIS | 5.00 | Prize Winner |
| MS ANIKA TAYLOR | 15.00 | Prize Winner |
| MS ANISHA FULLER | 5.00 | Prize Winner |
| MS ANISSA CUNNINGHAM | 15.00 | Prize Winner |
| MS ANITA A DESOUZA | 1.71 | Refund |
| MS ANITA ANDERSON | 2.00 | Refund |
| MS ANITA ARMSTRONG | 40.23 | Refund |
| MS ANITA BAILEY | 17.06 | Refund |
| MS ANITA BARRY | 4.13 | Refund |
| MS ANITA BELTON | 5.00 | Prize Winner |
| MS ANITA BEMMA | 12.05 | Refund |
| MS ANITA BOATWRIGHT | 10.00 | Prize Winner |
| MS ANITA BODDEN | 11.96 | Refund |
| MS ANITA BOLDEN | 43.71 | Refund |
| MS ANITA BRADLEY | 6.00 | Refund |
| MS ANITA BRADSHAW | 5.00 | Prize Winner |
| MS ANITA C EDLIN | 2.00 | Refund |
| MS ANITA CAMPBELL | 5.00 | Prize Winner |
| MS ANITA CHARGING | 100.00 | Refund |
| MS ANITA CLEARY | 10.00 | Prize Winner |
| MS ANITA CORLEY | 12.60 | Refund |
| MS ANITA DAUGHERTY | 4.87 | Refund |
| MS ANITA DEDOMENICO | 174.88 | Refund |
| MS ANITA DILLARD | 40.27 | Refund |
| MS ANITA ERB | 91.80 | Refund |
| MS ANITA ERDMANN | 1.06 | Refund |
| MS ANITA F MEADOWS | 25.30 | Refund |
| MS ANITA FLUGMAN | 2.92 | Refund |
| MS ANITA FORDYCE | 21.18 | Refund |
| MS ANITA FRAZIER | 66.86 | Refund |
| MS ANITA GINSBERG | 5.00 | Refund |
| MS ANITA GONZALES | 1.10 | Refund |
| MS ANITA GUERRA | 2.00 | Refund |
| MS ANITA HANNON | 2.67 | Refund |
| MS ANITA HARPER | 5.00 | Prize Winner |
| MS ANITA HONG | 39.58 | Refund |
| MS ANITA HUGHES | 39.21 | Refund |
| MS ANITA HUTCHERSON | 20.34 | Refund |
| MS ANITA ISOM | 10.00 | Prize Winner |
| MS ANITA J ABRELL | 29.09 | Refund |
| MS ANITA JACOBS | 110.33 | Refund |
| MS ANITA JENKINS | 10.00 | Prize Winner |
| MS ANITA JENSEN | 4.22 | Refund |
| MS ANITA KENDUS | 10.00 | Prize Winner |
| MS ANITA KOLB | 84.55 | Refund |
| MS ANITA L HUNT | 10.00 | Prize Winner |
| MS ANITA LAMBERT | 5.00 | Prize Winner |
| MS ANITA LEONE | 1.00 | Refund |
| MS ANITA LOCK | 100.00 | Prize Winner |
| Ms Anita Lopez | 98.96 | Refund |
| MS ANITA LOUX | 10.00 | Prize Winner |
| MS ANITA MARTIN | 5.00 | Refund |
| MS ANITA MASON | 5.00 | Prize Winner |
| MS ANITA MATHIS | 5.00 | Prize Winner |
| MS ANITA MILLER | 5.00 | Prize Winner |
| MS ANITA MINCK | 19.02 | Refund |
| MS ANITA MORGAN | 15.96 | Refund |
| MS ANITA MUEGERL | 8.36 | Refund |
| MS ANITA OBRIEN | 11.00 | Refund |
| MS ANITA PENSON | 26.85 | Refund |
| MS ANITA POPE | 92.36 | Refund |
| MS ANITA POSTON | 28.27 | Refund |
| MS ANITA RAMPERSAD | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROL MASTRULL | 3.54 | Refund |
| CAROL MATTHES | 6.17 | Refund |
| CAROL MAYR | 5.26 | Refund |
| CAROL MCADAM | 12.55 | Refund |
| CAROL MCCLURE | 19.98 | Refund |
| CAROL MCCORMICK | 30.72 | Refund |
| CAROL MCCRARY | 2.50 | Refund |
| CAROL MCCULLOUGH | 10.00 | Prize Winner |
| CAROL MCDONEL | 3.00 | Refund |
| CAROL MCEACHRAN | 2.00 | Refund |
| CAROL MCLAUGHLIN | 2.30 | Refund |
| CAROL MCLAUGHLIN | 2.00 | Refund |
| CAROL MCLEAN | 10.00 | Prize Winner |
| CAROL MCMAHAN | 3.00 | Refund |
| CAROL MCPEAK | 5.00 | Prize Winner |
| CAROL MEADOWS | 5.00 | Prize Winner |
| CAROL MEEHLEIB | 2.00 | Refund |
| CAROL MEEK | 2.00 | Refund |
| CAROL MENNA | 2.50 | Refund |
| CAROL MESSER | 10.00 | Prize Winner |
| CAROL METFCALF | 2.50 | Refund |
| CAROL MICHAEL | 43.72 | Refund |
| CAROL MILLER | 2.00 | Refund |
| CAROL MILLER | 75.67 | Refund |
| CAROL MILLERS | 1.39 | Refund |
| CAROL MINISEE | 2.00 | Refund |
| CAROL MISKE | 17.18 | Refund |
| CAROL MITCHELL | 1.08 | Refund |
| CAROL MIXON | 5.00 | Prize Winner |
| CAROL MOGENSEN | 5.27 | Refund |
| CAROL MOLINA | 4.20 | Refund |
| CAROL MONPAS | 18.38 | Refund |
| CAROL MONROE | 39.93 | Refund |
| CAROL MOODY | 30.33 | Refund |
| CAROL MOORE | 9.61 | Refund |
| CAROL MOORMAN | 2.00 | Refund |
| CAROL MORGAN | 55.98 | Refund |
| CAROL MORRIS | 1.00 | Refund |
| CAROL MORRIS | 6.08 | Refund |
| CAROL MOSIER | 5.00 | Prize Winner |
| CAROL MURATA | 18.35 | Refund |
| CAROL MURRAY | 10.69 | Refund |
| CAROL MYRICK | 99.42 | Refund |
| CAROL N ASATOWICZ | 9.00 | Refund |
| CAROL N KELLEY | 204.82 | Refund |
| CAROL NARVAEZ | 10.09 | Refund |
| CAROL NASS | 5.00 | Prize Winner |
| CAROL NELSON | 4.50 | Refund |
| CAROL NEPTUNE | 5.40 | Refund |
| CAROL NETHERLAND | 1.10 | Refund |
| CAROL NEUDECK | 166.18 | Refund |
| CAROL NEWMAN | 2.00 | Refund |
| CAROL NICHOLS | 29.90 | Refund |
| CAROL NICHOLSON | 19.15 | Refund |
| CAROL NIEBAUER | 2.00 | Refund |
| CAROL NIEDERLUECKE | 10.00 | Prize Winner |
| CAROL NIELSEN | 34.84 | Refund |
| CAROL NOORLANDER | 116.59 | Refund |
| CAROL NOVOTNY | 21.78 | Refund |
| CAROL O SCOTT | 2.00 | Refund |
| CAROL OBRIEN | 25.22 | Refund |
| CAROL OHR | 29.90 | Refund |
| CAROL OLSON | 7.32 | Refund |
| CAROL OLSON | 5.01 | Refund |
| CAROL OTAKE | 1.05 | Refund |
| CAROL OUELLETTE | 1.40 | Refund |
| CAROL P BARNNARDT | 2.14 | Refund |
| CAROL PACK | 2.00 | Refund |
| CAROL PAINE | 29.55 | Refund |
| CAROL PAJEWSKI | 41.59 | Refund |
| CAROL PALMER | 14.95 | Refund |
| CAROL PALMER | 15.00 | Prize Winner |
| CAROL PANKOWSKI | 6.06 | Refund |
| CAROL PAOLI | 1.84 | Refund |
| CAROL PAPPA | 30.01 | Refund |
| CAROL PAPPAS | 5.00 | Refund |
| CAROL PARK | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ISAIAH PETTAWAY | 3.00 | Refund |
| MR ISAIAH SANDERS | 5.00 | Prize Winner |
| MR ISAIAH SCOTT | 5.00 | Refund |
| MR ISAIAH SMITH | 10.00 | Prize Winner |
| MR ISAIAS PEREZ | 5.00 | Prize Winner |
| MR ISAMEAL MARTINEZ | 1.00 | Refund |
| MR ISAYAS GEBREMESKEL | 20.00 | Refund |
| MR ISHAQ MAJEED | 10.00 | Prize Winner |
| MR ISHMAEL MOHAMMAD | 5.00 | Refund |
| MR ISHWAR LASZLO | 5.00 | Prize Winner |
| MR ISIAH BROWN | 10.00 | Refund |
| MR ISIAH COLLINS | 10.00 | Refund |
| MR ISIAH HATHORN | 10.00 | Refund |
| MR ISIDORE LASKOWSKI | 12.16 | Refund |
| MR ISIDRO MARIN JR- | 2.16 | Refund |
| MR ISIDRO MORENO | 5.00 | Prize Winner |
| MR ISLAH PARKER | 15.00 | Refund |
| MR ISMAEL BENAVIDES | 2.00 | Refund |
| MR ISMAEL CABRERA | 5.00 | Refund |
| MR ISMAEL CARRASCO | 10.00 | Prize Winner |
| MR ISMAEL HARO | 5.00 | Refund |
| MR ISMAEL MOLINA | 20.00 | Prize Winner |
| Mr Ismael Moya | 5.00 | Prize Winner |
| MR ISMAEL OTERO | 3.06 | Refund |
| MR ISMAEL SANGARY | 43.51 | Refund |
| MR ISMAEL SANTIAGO | 25.30 | Refund |
| MR ISMAIL PATAIL | 5.00 | Refund |
| MR ISMAT HUNEIDI | 1.07 | Refund |
| MR ISRAEL BROWN | 10.00 | Refund |
| MR ISRAEL EDWARDS | 4.46 | Refund |
| MR ISRAEL FAZ | 5.00 | Refund |
| MR ISRAEL GEDALOWITZ | 37.00 | Refund |
| MR ISRAEL GRACIA | 1.41 | Refund |
| MR ISRAEL IRIZARRY | 10.00 | Refund |
| MR ISRAEL LOPEZ | 2.00 | Refund |
| MR ISRAEL MILEAGE | 10.00 | Refund |
| MR ISRAEL NAVARRO | 23.30 | Refund |
| MR ISRAEL RAMOS | 15.37 | Refund |
| MR ISRAEL REYES | 10.00 | Refund |
| MR ISRAEL SIMPSON | 1.00 | Refund |
| MR ISRAEL TURIN | 15.00 | Refund |
| MR ISRIEL BARNES | 10.00 | Prize Winner |
| MR ISTVAN KOBZOS | 10.00 | Prize Winner |
| MR ISTVAN PEKAR | 65.60 | Refund |
| MR ITTU TOLENNA | 29.06 | Refund |
| MR IVAL D FUENTE | 24.82 | Refund |
| MR IVAN BUSCH | 5.00 | Prize Winner |
| MR IVAN CORTES | 5.00 | Prize Winner |
| MR IVAN D BENNETT | 99.93 | Refund |
| MR IVAN DRAGIN | 2.00 | Refund |
| MR IVAN FERNANDEZ | 5.00 | Refund |
| MR IVAN FREED | 100.00 | Prize Winner |
| MR IVAN GARZOTTO | 5.00 | Prize Winner |
| MR IVAN GUILLORY | 10.00 | Refund |
| MR IVAN HERNANDEZ | 5.00 | Refund |
| MR IVAN LOPEZ | 10.00 | Refund |
| MR IVAN MELTON | 5.00 | Prize Winner |
| MR IVAN MITCHELL | 35.00 | Prize Winner |
| MR IVAN ROLNICK | 1.07 | Refund |
| MR IVAN TAYLOR | 21.88 | Refund |
| MR IVAN TEMNIKOV | 1.67 | Refund |
| MR IVAN VACLAV | 26.26 | Refund |
| MR IVAN WANG | 15.00 | Prize Winner |
| MR IVERSON WHISNANT | 5.00 | Prize Winner |
| MR IVIN WILSON | 10.00 | Refund |
| MR IVIN WILSON | 126.55 | Refund |
| MR IVO BUDIAS | 10.00 | Prize Winner |
| MR IVOR ABBOTT | 10.00 | Refund |
| MR IVOR HUTCHINSON | 3.00 | Refund |
| MR IVORY ERVIN | 5.00 | Prize Winner |
| MR IVORY JACKSON | 2.18 | Refund |
| MR IVORY LOVELACE | 2.00 | Refund |
| MR IVORY REDDEN | 2.50 | Refund |
| MR IVORY TOLLIVER | 4.35 | Refund |
| MR IVORY WALMON JR | 1.00 | Refund |
| MR IVY JOHNSON | 10.00 | Prize Winner |
| MR IYASU ASAFA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANITA REED | 5.00 | Prize Winner |
| MS ANITA RICHMOND | 2.57 | Refund |
| MS ANITA RUTLAND | 5.00 | Prize Winner |
| MS ANITA S ANDREWS | 3.00 | Refund |
| MS ANITA S GRIFFIN | 10.00 | Prize Winner |
| MS ANITA S KINZER | 3.00 | Refund |
| MS ANITA SANSBURY | 5.00 | Prize Winner |
| MS ANITA SHARGOTS | 5.00 | Prize Winner |
| MS ANITA SHREWSBURY | 5.00 | Prize Winner |
| MS ANITA SMITH | 26.73 | Refund |
| MS ANITA SMITH | 10.00 | Prize Winner |
| MS ANITA SMOCK | 5.00 | Prize Winner |
| MS ANITA SORTOR | 6.00 | Refund |
| MS ANITA SOUKUP | 10.00 | Prize Winner |
| MS ANITA SPENCE | 3.88 | Refund |
| MS ANITA STAMPER | 5.00 | Prize Winner |
| MS ANITA STODDARD | 2.79 | Refund |
| MS ANITA STOLTMAN | 28.14 | Refund |
| MS ANITA THOMAS | 4.52 | Refund |
| MS ANITA TRAHAN | 5.00 | Prize Winner |
| MS ANITA TURNER | 5.00 | Prize Winner |
| MS ANITA UNDERWOOD | 5.00 | Prize Winner |
| MS ANITA VIGIL | 1.00 | Refund |
| MS ANITA VILLAGOMEZ | 48.59 | Refund |
| MS ANITA VILLARANTE | 5.00 | Refund |
| MS ANITA WAFFORD | 5.00 | Prize Winner |
| MS ANITA WALKER | 12.78 | Refund |
| MS ANITA WALKER | 5.00 | Prize Winner |
| MS ANITA WALZ | 29.99 | Refund |
| MS ANITA WAY | 38.40 | Refund |
| MS ANITA WEINTRAUB | 1.07 | Refund |
| MS ANITA WHALEY | 2.00 | Refund |
| MS ANITA WILLIAMS | 5.00 | Prize Winner |
| MS ANITA WRIGHT | 30.57 | Refund |
| MS ANITRA ALLEN | 3.21 | Refund |
| MS ANJANA JEYAKUMAR | 5.00 | Refund |
| MS ANJEANETTA BONEY | 5.00 | Prize Winner |
| MS ANJELLA PELLEGRINO | 5.00 | Prize Winner |
| MS ANN ADAMS | 5.00 | Prize Winner |
| MS ANN ADERS | 21.44 | Refund |
| MS ANN ANDERSON | 12.97 | Refund |
| MS ANN ANDERSON | 58.76 | Refund |
| MS ANN ANDERSON | 2.00 | Refund |
| MS ANN APPERSON | 60.00 | Prize Winner |
| MS ANN ASHTON | 5.58 | Refund |
| MS ANN AYALA | 5.00 | Prize Winner |
| MS ANN B MOORE | 10.00 | Prize Winner |
| MS ANN BAIRD | 11.31 | Refund |
| MS ANN BAKER | 5.42 | Refund |
| MS ANN BALCH | 40.00 | Prize Winner |
| MS ANN BALLARD | 1.00 | Refund |
| MS ANN BANKS | 1.00 | Refund |
| MS ANN BARONE | 167.44 | Refund |
| MS ANN BARTOCCI | 3.29 | Refund |
| MS ANN BAUGHMAN | 5.00 | Prize Winner |
| MS ANN BEATTIE | 63.30 | Refund |
| MS ANN BENSON | 1.50 | Refund |
| MS ANN BOWER | 23.04 | Refund |
| MS ANN BRANDES | 2.59 | Refund |
| MS ANN BROWN | 29.85 | Refund |
| MS ANN BUHR | 28.82 | Refund |
| MS ANN BUSIEK | 10.00 | Prize Winner |
| MS ANN BUTTON | 21.38 | Refund |
| MS ANN C PAGE | 39.79 | Refund |
| MS ANN C SPRUCE | 2.00 | Refund |
| MS ANN CAREY | 100.14 | Refund |
| MS ANN CATANIA | 60.96 | Refund |
| MS ANN CHAN | 5.00 | Refund |
| MS ANN CHASE | 3.15 | Refund |
| MS ANN CHILDRESS | 28.05 | Refund |
| MS ANN CIKO | 1.00 | Refund |
| MS ANN COFFEY | 15.00 | Prize Winner |
| MS ANN COLLIER | 10.00 | Prize Winner |
| Ms Ann Collins | 6.46 | Refund |
| MS ANN CONAWAY | 4.44 | Refund |
| MS ANN CONTINOLO | 21.95 | Refund |
| MS ANN COOK | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL PARKER | 1.08 | Refund | MR J A ALEXANDRE | 5.00 | Prize Winner | MS ANN COOL | 10.00 | Prize Winner |
| CAROL PARRISH | 1.04 | Refund | MR J A BRANDT | 26.88 | Refund | MS ANN CRIBB | 4.49 | Refund |
| CAROL PATTERSON | 2.00 | Refund | MR J A OAKLEY | 34.51 | Refund | MS ANN CROSS | 5.00 | Prize Winner |
| CAROL PAUL | 18.81 | Refund | MR J ABEDE ALEXANDRE | 20.00 | Prize Winner | MS ANN DANE | 10.00 | Prize Winner |
| CAROL PEACOCK | 11.26 | Refund | MR J ADKISSON | 1.44 | Refund | MS ANN DAY | 5.00 | Prize Winner |
| CAROL PEARCE | 17.06 | Refund | MR J AGUILAR | 5.00 | Prize Winner | MS ANN DESSERT | 17.67 | Refund |
| CAROL PEARSON | 7.32 | Refund | MR J ALDERTON | 36.22 | Refund | MS ANN DOBBIE | 37.57 | Refund |
| CAROL PENNINGTON | 28.03 | Refund | MR J ALEXANDER | 10.00 | Prize Winner | MS ANN DOTY | 2.00 | Refund |
| CAROL PENROD | 7.68 | Refund | MR J ANCHORS | 10.00 | Prize Winner | MS ANN DRABANT | 1.07 | Refund |
| CAROL PETERSEN | 3.20 | Refund | MR J ANDERSON | 9.95 | Refund | MS ANN E GEORGE | 26.06 | Refund |
| CAROL PETROVICH | 10.00 | Prize Winner | MR J ARMY RET | 30.94 | Refund | MS ANN EAKER | 15.12 | Refund |
| CAROL PICHLER | 5.00 | Prize Winner | MR J ARNETTE | 5.00 | Prize Winner | MS ANN EBBING | 26.73 | Refund |
| CAROL PIERCE | 3.41 | Refund | MR J B CARTER | 2.00 | Refund | MS ANN EDGE | 2.00 | Refund |
| CAROL PLASTER | 2.00 | Refund | MR J B HARRIS | 1.07 | Refund | MS ANN ELLIOTT | 9.42 | Refund |
| CAROL POLIFKA | 11.02 | Refund | MR J BAITMANSOUR | 5.00 | Prize Winner | MS ANN ERIGHSH | 40.00 | Refund |
| CAROL POLITE | 2.00 | Refund | MR J BANKER | 5.00 | Prize Winner | MS ANN ETHRIDGE | 11.18 | Refund |
| CAROL PONTZER | 1.08 | Refund | MR J BARNETT | 2.00 | Refund | MS ANN FEY | 15.99 | Refund |
| CAROL POTTER | 22.24 | Refund | MR J BERGER | 2.50 | Refund | MS ANN FLOWERS | 30.04 | Refund |
| CAROL POWICHROSKI | 1.00 | Refund | MR J BIRD JR | 3.60 | Refund | MS ANN FOLLETTE | 2.00 | Refund |
| CAROL PRAML | 74.25 | Refund | MR J BLACK | 5.00 | Prize Winner | MS ANN FULKERSON | 3.00 | Refund |
| CAROL PRATHER | 4.50 | Refund | MR J BLANKENBILLER | 10.00 | Prize Winner | MS ANN FUNK | 2.00 | Refund |
| CAROL PRATT | 2.00 | Refund | MR J BLANKENSHIP JR | 50.59 | Refund | MS ANN GIBBS | 10.00 | Prize Winner |
| CAROL PRESLEY | 46.50 | Refund | MR J BORES | 1.06 | Refund | MS ANN GIUMARELLI | 1.07 | Refund |
| CAROL PREYER | 10.00 | Prize Winner | MR J BOZEMAN | 9.76 | Refund | MS ANN GRENCI | 48.43 | Refund |
| CAROL PRICE | 2.00 | Refund | MR J BRIDGMOHAN | 10.00 | Prize Winner | MS ANN GUOLADDLE | 5.00 | Refund |
| CAROL PRIDE | 28.54 | Refund | MR J BULL | 46.96 | Refund | MS ANN HAGA | 23.48 | Refund |
| CAROL PRISK | 2.09 | Refund | MR J BURRIS | 7.89 | Refund | MS ANN HALVERSON | 5.00 | Prize Winner |
| CAROL PUCEL | 2.00 | Refund | MR J C BROOKS | 1.00 | Refund | MS ANN HAMNES | 3.52 | Refund |
| CAROL PUGH | 3.06 | Refund | MR J C SMITH JR | 2.00 | Refund | MS ANN HANKE | 5.00 | Prize Winner |
| CAROL PURDOM | 29.90 | Refund | MR J CARTER | 4.67 | Refund | MS ANN HARMON | 1.07 | Refund |
| CAROL QUANDT | 2.02 | Refund | MR J CHANDLER | 5.00 | Prize Winner | MS ANN HARRIS | 19.97 | Refund |
| CAROL QUIMBY | 5.00 | Prize Winner | MR J CHENAULT | 28.31 | Refund | MS ANN HARRISON | 15.00 | Prize Winner |
| CAROL R BURCH | 3.29 | Refund | MR J CHERKEZIAN | 2.14 | Refund | MS ANN HAYDOCK | 6.47 | Refund |
| CAROL R CARVER | 2.00 | Refund | MR J CHERRY | 5.00 | Prize Winner | MS ANN HEWELL | 20.58 | Refund |
| CAROL R CRAFT | 10.40 | Refund | MR J CORRIGAN | 5.00 | Prize Winner | MS ANN HOLMES | 3.69 | Refund |
| CAROL R DERR | 33.62 | Refund | MR J CRUTCHFIELD | 10.00 | Prize Winner | MS ANN J MATTHEWS | 4.00 | Refund |
| CAROL R HEWITT | 10.00 | Prize Winner | MR J CUFF | 5.00 | Prize Winner | MS ANN JACKSON | 14.08 | Refund |
| CAROL R HOLLIS | 5.00 | Prize Winner | MR J D ANDERSON | 5.00 | Prize Winner | MS ANN JAMES | 2.00 | Refund |
| CAROL R KELLNER | 14.57 | Refund | MR J D BRADLEY | 27.59 | Refund | MS ANN JOHNSON | 116.71 | Refund |
| CAROL R MARTIN | 10.00 | Refund | MR J D COCHRAN | 10.00 | Prize Winner | MS ANN JONES | 10.00 | Prize Winner |
| CAROL R PECK | 5.00 | Prize Winner | MR J D DUFF | 5.00 | Prize Winner | MS ANN KEEGAN | 5.00 | Refund |
| CAROL RADINGER | 2.00 | Refund | MR J D HINSON | 48.83 | Refund | MS ANN KEELEY | 35.00 | Prize Winner |
| CAROL RADLOFF | 2.00 | Refund | MR J D HYATT | 38.54 | Refund | MS ANN KELLY | 8.32 | Refund |
| CAROL RALPH | 5.00 | Prize Winner | MR J D JINKINS | 5.00 | Prize Winner | MS ANN KEY | 59.32 | Refund |
| CAROL RALSTON | 15.00 | Refund | MR J D KENNEDY | 10.00 | Prize Winner | MS ANN KOTOWICZ | 2.06 | Refund |
| CAROL RAMSEY | 10.00 | Prize Winner | MR J D MOORE | 5.00 | Prize Winner | MS ANN KVETON | 5.00 | Prize Winner |
| CAROL RASHFORD | 2.14 | Refund | MR J D PATTERSON | 5.00 | Prize Winner | MS ANN L BEVARD | 19.98 | Refund |
| CAROL RASMUSSEN | 2.00 | Refund | MR J D SHIPMAN | 29.66 | Refund | MS ANN L GUZMAN | 17.48 | Refund |
| CAROL RASMUSSEN | 5.00 | Prize Winner | MR J D WILLIS | 35.46 | Refund | MS ANN LAMOTHE | 22.38 | Refund |
| CAROL RAUTH | 159.28 | Refund | MR J DANFORTH | 28.41 | Refund | MS ANN LANSING | 28.91 | Refund |
| CAROL REDDEN | 8.00 | Refund | MR J DANIELS | 10.00 | Refund | MS ANN LANZING | 5.00 | Prize Winner |
| CAROL REGAN | 4.00 | Refund | MR J DELACROIX | 5.00 | Prize Winner | MS ANN LEENSTRA | 17.98 | Refund |
| CAROL REMINGTON | 946.47 | Refund | MR J DEMPSTER | 10.00 | Prize Winner | MS ANN LOAM | 1.00 | Refund |
| CAROL RENNINGER | 3.00 | Refund | MR J DESHONG | 3.00 | Refund | MS ANN LUJAN | 11.96 | Refund |
| CAROL REYES | 436.47 | Refund | MR J DICKEY | 4.50 | Refund | MS ANN LUNDER | 5.00 | Prize Winner |
| CAROL REYNOLDS | 19.36 | Refund | MR J DIMITRIOU | 86.64 | Refund | MS ANN M FORD | 25.99 | Refund |
| CAROL REYNOLDS | 1.77 | Refund | MR J DOGHERRA | 10.00 | Prize Winner | MS ANN M LEWARS | 1.08 | Refund |
| CAROL REYNOLDS | 49.16 | Refund | MR J ELLSWORTH | 2.00 | Refund | MS ANN M OLDFIELD | 2.13 | Refund |
| CAROL RICE | 1.12 | Refund | MR J ESHENBAUGH JR | 5.00 | Prize Winner | MS ANN M PEER | 78.90 | Refund |
| CAROL RICHARD | 18.18 | Refund | MR J ETTAWAGESHIK | 5.00 | Prize Winner | MS ANN M REDDIE | 5.00 | Prize Winner |
| CAROL RICHARDSON | 41.80 | Refund | MR J FEDERSPIEL SR | 5.51 | Refund | MS ANN M WINDHAM | 3.24 | Refund |
| CAROL RITCHIE | 20.77 | Refund | MR J FELICIANO | 10.00 | Prize Winner | MS ANN MARIE BREUER | 3.00 | Refund |
| CAROL ROBERTS | 58.50 | Refund | MR J FELIX | 373.10 | Refund | MS ANN MARIE CUNNINGHAM | 5.00 | Prize Winner |
| CAROL ROBERTS | 29.90 | Refund | MR J FORD | 5.00 | Prize Winner | MS ANN MARIE JOACHIM | 5.00 | Prize Winner |
| CAROL ROBINSON | 85.40 | Refund | MR J GARCIA | 10.00 | Prize Winner | MS ANN MARIE SANSONE | 15.00 | Prize Winner |
| CAROL ROESKE | 7.19 | Refund | MR J GIRDLER | 25.40 | Refund | MS ANN MARIE WORLEY | 5.00 | Prize Winner |
| CAROL ROJAS | 6.39 | Refund | MR J GOLDFARB | 10.00 | Prize Winner | MS ANN MARKS | 10.00 | Prize Winner |
| CAROL ROLEFSON | 21.99 | Refund | MR J GORDON | 24.75 | Refund | MS ANN MARTIN | 5.30 | Refund |
| CAROL ROLL | 8.06 | Refund | MR J GOSLIN | 19.84 | Refund | MS ANN MATTHEIS | 113.30 | Refund |
| CAROL ROSS | 93.32 | Refund | MR J GREGER | 5.00 | Prize Winner | MS ANN MCCULLY | 10.00 | Prize Winner |
| CAROL ROTH | 3.72 | Refund | MR J H SHARPE | 4.76 | Refund | MS ANN MCGRAW | 1.79 | Refund |
| CAROL ROWE | 3.00 | Refund | MR J HAMMETT | 52.08 | Refund | MS ANN MERRITT | 3.20 | Refund |
| CAROL ROYER | 1.00 | Refund | MR J HARDEMAN | 140.98 | Refund | MS ANN MIHANOVICH | 5.00 | Prize Winner |
| CAROL RUDOLPH | 5.00 | Prize Winner | MR J HELYER | 10.00 | Prize Winner | MS ANN MINTON | 2.00 | Refund |
| CAROL RUSSELL | 33.99 | Refund | MR J HENDERSON | 10.00 | Prize Winner | MS ANN MORGAN | 57.14 | Refund |
| CAROL RUSSELL | 2.00 | Refund | MR J HENSLER | 50.44 | Refund | MS ANN MORK | 5.00 | Prize Winner |
| CAROL RUTKOWSKI | 16.18 | Refund | MR J HOFFMAN | 3.88 | Refund | MS ANN MORRIS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL S BAILEY | 15.60 | Refund | MR J HOLLINGSWORTH | 10.00 | Refund | MS ANN NOLAN | 3.38 | Refund |
| CAROL S DURHAM | 2.00 | Refund | MR J HUBBERT | 1.00 | Refund | MS ANN NORTON | 5.00 | Prize Winner |
| CAROL S FIORE | 5.00 | Prize Winner | MR J HUE JENNINGS | 100.00 | Prize Winner | MS ANN NULPH | 7.99 | Refund |
| CAROL S FLESHOOD | 29.94 | Refund | MR J J BLACKBURN | 1.15 | Refund | MS ANN O'CONNOR | 10.00 | Prize Winner |
| CAROL S HEYS | 4.00 | Refund | MR J J CURTSINGER | 2.00 | Refund | MS ANN O'HEARN | 2.00 | Refund |
| CAROL S HICKS | 2.00 | Refund | MR J J FILIP | 2.13 | Refund | MS ANN OLDENBURG | 5.00 | Prize Winner |
| CAROL S JACOBS | 28.23 | Refund | MR J J VAUGHN | 6.41 | Refund | MS ANN OLIVER | 5.00 | Prize Winner |
| CAROL S KURTZMAN | 4.00 | Refund | MR J JONES | 100.33 | Refund | MS ANN OWENS | 3.09 | Refund |
| CAROL S MCGREW | 17.12 | Refund | MR J JOYNER | 10.00 | Prize Winner | MS ANN OWNBEY | 5.00 | Prize Winner |
| CAROL S SMITH | 3.21 | Refund | MR J KELLY | 3.00 | Refund | MS ANN P DAVIS | 6.00 | Refund |
| CAROL S TUCHFELD | 16.80 | Refund | MR J KENNEDY | 10.00 | Prize Winner | MS ANN PARKS | 28.08 | Refund |
| CAROL S WALLACE | 5.00 | Prize Winner | MR J KIDD | 4.52 | Refund | MS ANN PARRISH | 44.03 | Refund |
| CAROL S WEIGER | 5.00 | Refund | MR J KRIEWALD | 17.84 | Refund | MS ANN PATTERSON | 10.00 | Prize Winner |
| CAROL SAL HENDERSON | 5.00 | Prize Winner | MR J KRUCK | 16.82 | Refund | MS ANN PELL | 1.06 | Refund |
| CAROL SALAS | 10.00 | Refund | MR J L SICKLER | 1.07 | Refund | MS ANN PELLETIER | 100.00 | Prize Winner |
| CAROL SANDERS | 40.47 | Refund | MR J L WRIGHT | 1.02 | Refund | MS ANN PERKINS | 2.00 | Refund |
| CAROL SANDERS | 91.38 | Refund | MR J LIEBERMAN | 45.50 | Refund | MS ANN PLAISANCE | 5.00 | Prize Winner |
| CAROL SANDERS | 10.00 | Prize Winner | MR J LUDWAY | 57.33 | Refund | MS ANN PLATERO | 7.00 | Refund |
| CAROL SARVER | 5.00 | Prize Winner | MR J LUTES | 5.00 | Prize Winner | MS ANN POLAND | 25.00 | Prize Winner |
| CAROL SCHAEFER | 10.50 | Refund | MR J M NAPIER | 5.00 | Prize Winner | MS ANN PRESCITI | 12.82 | Refund |
| CAROL SCHEUERMAN | 10.64 | Refund | MR J MACKEEVER | 2.70 | Refund | MS ANN RAINEY | 4.45 | Refund |
| CAROL SCHILT | 28.80 | Refund | MR J MALDONADO | 5.00 | Prize Winner | MS ANN RANKIN | 50.73 | Refund |
| CAROL SCHMOYER | 50.34 | Refund | MR J MAYNARD | 3.00 | Refund | MS ANN RAY | 3.00 | Refund |
| CAROL SCHNELL | 4.10 | Refund | MR J MCCHESNEY | 2.00 | Refund | MS ANN RIVERA | 19.20 | Refund |
| CAROL SCHOOLCRAFT | 1.07 | Refund | MR J MICHAEL ALBRECHT | 5.00 | Prize Winner | MS ANN ROADARMEL | 2.00 | Refund |
| CAROL SCHUBERT | 37.26 | Refund | MR J MIDDLEBROOKS | 31.00 | Refund | MS ANN RODRIGUEZ | 10.00 | Prize Winner |
| CAROL SCHULTZE | 1.10 | Refund | MR J MITCHELL | 18.10 | Refund | MS ANN ROGERS | 1.08 | Refund |
| CAROL SCOTT | 5.00 | Prize Winner | MR J MITCHELL JR | 20.00 | Prize Winner | MS ANN RONE | 1.00 | Refund |
| CAROL SENTMAN | 16.24 | Refund | MR J MOLINA | 25.13 | Refund | MS ANN S KLIMAN | 50.59 | Refund |
| CAROL SERPA | 2.00 | Refund | MR J MOORE | 2.54 | Refund | MS ANN SALA | 23.55 | Refund |
| CAROL SESSLER | 6.00 | Refund | MR J MORGAN | 2.00 | Refund | MS ANN SANDERS | 10.32 | Refund |
| CAROL SEVERANCE | 14.00 | Refund | MR J MURPHY | 16.88 | Refund | MS ANN SCHAFFER | 29.90 | Refund |
| CAROL SHANLEY | 2.00 | Refund | MR J MURRAY | 50.48 | Refund | MS ANN SCHMELING | 10.00 | Prize Winner |
| CAROL SHAVER | 29.00 | Refund | MR J N STEWART JR | 5.00 | Prize Winner | MS ANN SCHMINKE | 27.13 | Refund |
| CAROL SHERROD | 11.80 | Refund | MR J NAVARRETE | 30.32 | Refund | MS ANN SCHNEIDER | 31.75 | Refund |
| CAROL SHIRAKI | 2.94 | Refund | MR J NAVARRO | 5.00 | Prize Winner | MS ANN SCHOFIELD | 5.00 | Prize Winner |
| CAROL SHOENER | 2.00 | Refund | MR J NIEDZWIECKI | 5.00 | Prize Winner | MS ANN SCHULTZ | 4.32 | Refund |
| CAROL SHORT | 12.53 | Refund | MR J O'NEAL | 28.32 | Refund | MS ANN SCOTT | 5.00 | Prize Winner |
| CAROL SIDDENS | 10.43 | Refund | MR J P SUNDERLAND | 30.90 | Refund | MS ANN SEARS | 4.00 | Refund |
| CAROL SIGMON | 13.00 | Refund | MR J PEACOCK | 5.00 | Prize Winner | MS ANN SEPRISH | 31.13 | Refund |
| CAROL SILVAS | 2.85 | Refund | MR J PENNINGTON | 3.82 | Refund | MS ANN SHABALA | 3.05 | Refund |
| CAROL SILVERMAN | 2.00 | Refund | MR J PERRY | 1.59 | Refund | MS ANN SHANK | 33.60 | Refund |
| CAROL SIMMONS | 13.44 | Refund | MR J PIORKOWSKI | 5.00 | Prize Winner | MS ANN SLAUGHTER | 1.00 | Refund |
| CAROL SIMPSON | 7.78 | Refund | MR J PRICE | 18.25 | Refund | MS ANN SMART | 1.07 | Refund |
| CAROL SLOCTWELL | 30.68 | Refund | MR J PRITCHETT | 129.84 | Refund | MS ANN SMITH | 10.00 | Prize Winner |
| CAROL SLOCUM | 5.92 | Refund | MR J R GREENE JR | 64.24 | Refund | MS ANN SPRINGER | 1.07 | Refund |
| CAROL SMALL | 1.09 | Refund | MR J R HARRIS | 73.57 | Refund | MS ANN STEELE | 224.25 | Refund |
| CAROL SMALLACK | 5.00 | Refund | MR J R JONES | 27.61 | Refund | MS ANN TAYLOR | 10.00 | Prize Winner |
| CAROL SMITH | 5.00 | Refund | MR J R KRZYWICKI | 5.00 | Prize Winner | MS ANN TEAL | 15.78 | Refund |
| CAROL SMITH | 2.01 | Refund | MR J R MATHIS | 1.83 | Refund | MS ANN THOMPSON | 100.00 | Prize Winner |
| CAROL SMITH | 10.00 | Refund | MR J R WEAVER | 5.00 | Prize Winner | MS ANN TONER | 1.00 | Refund |
| CAROL SMITH | 5.00 | Prize Winner | MR J R WILSON | 15.24 | Refund | MS ANN TRAMMELL | 2.13 | Refund |
| CAROL SMITHEY | 26.16 | Refund | MR J RAGSDALE | 1.00 | Refund | MS ANN U BLACKNER | 5.00 | Refund |
| CAROL SNOOK | 5.00 | Prize Winner | MR J RANDOLPH | 10.00 | Prize Winner | MS ANN UMLAND | 35.17 | Refund |
| CAROL SNOWBALL | 17.29 | Refund | MR J RANIEWICZ | 1.06 | Refund | MS ANN VERSCHUUREN | 15.00 | Refund |
| CAROL SNYDER | 127.17 | Refund | MR J RICHARDSON | 1.68 | Refund | MS ANN WALKER | 10.00 | Prize Winner |
| CAROL SORENSEN | 48.93 | Refund | MR J RICHARDSON | 10.00 | Prize Winner | MS ANN WALSH | 10.00 | Prize Winner |
| CAROL SOUZA | 2.34 | Refund | MR J ROBBINS | 5.00 | Prize Winner | MS ANN WALTERS | 5.00 | Prize Winner |
| CAROL SOWERS | 1.64 | Refund | MR J ROBERTSON | 5.00 | Prize Winner | MS ANN WATSON | 31.52 | Refund |
| CAROL SPARKS | 7.49 | Refund | MR J ROMERO | 80.42 | Refund | MS ANN WEBER | 1.00 | Refund |
| CAROL SPEIDELL | 12.57 | Refund | MR J ROMEROCARRASCO | 5.00 | Prize Winner | MS ANN WEHRMEYER | 30.18 | Refund |
| CAROL SPENCE | 2.00 | Refund | MR J RUBIANES | 2.00 | Refund | MS ANN WHITAKER | 16.99 | Refund |
| CAROL SPROUL | 2.00 | Refund | MR J SANGIOVANNI | 1.07 | Refund | MS ANN WHITE | 29.94 | Refund |
| CAROL SPROUSE | 10.00 | Refund | MR J SIBLEY | 10.00 | Prize Winner | MS ANN WHITE | 61.51 | Refund |
| CAROL SPRUNG | 30.18 | Refund | MR J SIMMONS | 27.54 | Refund | MS ANN WILLIAMS | 123.54 | Refund |
| CAROL SQUIRES | 8.26 | Refund | MR J SIMMONS | 10.00 | Prize Winner | MS ANN WILSON | 3.51 | Refund |
| CAROL SQUIRES | 6.00 | Refund | MR J SKATOFF | 6.25 | Refund | MS ANN WINSLOW | 25.59 | Refund |
| CAROL SROKE | 2.00 | Refund | MR J STECA | 5.00 | Prize Winner | MS ANN WISE | 5.00 | Prize Winner |
| CAROL STALEY | 42.50 | Refund | MR J STEFFEY | 2.19 | Refund | MS ANN WOLFE | 111.04 | Refund |
| CAROL STANEFER | 12.70 | Refund | MR J STEPENOFF | 10.00 | Prize Winner | MS ANN WORLEY | 2.22 | Refund |
| CAROL STANLEY | 2.00 | Refund | MR J STOCKREITER | 25.00 | Prize Winner | MS ANN YAEGER | 25.00 | Prize Winner |
| CAROL STASIAK | 12.29 | Refund | MR J STOCKSCHLADER | 5.00 | Prize Winner | MS ANN YASUDA | 5.00 | Prize Winner |
| CAROL STCLAIR | 125.74 | Refund | MR J STRAUGHTER | 9.50 | Refund | MS ANN YOUNG | 5.00 | Prize Winner |
| CAROL STEED | 1.14 | Refund | MR J STUBERT | 36.69 | Refund | MS ANN ZIMOLA | 5.00 | Prize Winner |
| CAROL STEIDL | 29.52 | Refund | MR J THATCHER | 5.00 | Prize Winner | MS ANNA ABEYTA | 15.00 | Prize Winner |
| CAROL STEPHENS | 5.00 | Refund | MR J TRONCONE | 13.89 | Refund | MS ANNA AHART | 10.00 | Prize Winner |
| CAROL STERNAL | 77.45 | Refund | MR J VANDENBRANDEN | 6.05 | Refund | MS ANNA AHART | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROL STICKLER | 18.07 | Refund | MR J VASILAKE | 5.00 | Prize Winner | MS ANNA ALLEN | 31.88 | Refund |
| CAROL STRADLEY | 10.00 | Prize Winner | MR J VIERNES | 1.07 | Refund | MS ANNA ANDREW | 18.63 | Refund |
| CAROL STREET | 28.91 | Refund | MR J W WEYHGANDT | 160.99 | Refund | MS ANNA ATKINSON | 3.00 | Refund |
| CAROL STRONG | 10.00 | Prize Winner | MR J WARINNER | 4.50 | Refund | MS ANNA ATWATER | 10.00 | Prize Winner |
| CAROL SUDERMAN | 379.67 | Refund | MR J WILSON | 3.52 | Refund | MS ANNA B MACK | 1.00 | Refund |
| CAROL SULLIVAN | 1.07 | Refund | MR J WILSON | 4.50 | Refund | MS ANNA BACHMAN | 1.00 | Refund |
| CAROL SULLIVAN | 125.34 | Refund | MR J WILSON JR | 8.86 | Refund | MS ANNA BARNHILL | 5.00 | Prize Winner |
| CAROL SUPPLEE | 136.95 | Refund | MR J WOJCIECHOWSKI | 5.00 | Prize Winner | MS ANNA BEINKAMPEN | 5.00 | Prize Winner |
| CAROL SUTTON | 1.00 | Refund | MR J WOODWARD | 21.38 | Refund | MS ANNA BINDREIFF | 5.00 | Prize Winner |
| CAROL SWARTZ | 2.00 | Refund | MR J YELVERTON | 36.34 | Refund | MS ANNA BOWYER | 35.78 | Refund |
| CAROL SYMONDS | 2.00 | Refund | MR J. ALAN EDMONDS | 5.00 | Prize Winner | MS ANNA BOYLE | 5.00 | Prize Winner |
| CAROL SYNDER | 56.93 | Refund | MR J. EDGAR HACKER | 10.00 | Prize Winner | MS ANNA BROWN | 5.00 | Prize Winner |
| CAROL SZEWCZYK | 2.00 | Refund | MR J. LELAND LEMASTER | 5.00 | Prize Winner | MS ANNA BUCHOLTZ | 5.00 | Prize Winner |
| CAROL SZYCHOWSKI | 24.73 | Refund | MR J. NAKANISHI | 20.00 | Prize Winner | MS ANNA BURCHFIELD | 5.00 | Prize Winner |
| CAROL T BARE | 50.00 | Refund | MR J.R. RANDOLPH | 10.00 | Prize Winner | MS ANNA BURCHFIELD | 5.00 | Prize Winner |
| CAROL T BROWN | 4.50 | Refund | MR JA BLACKWELL | 5.00 | Prize Winner | MS ANNA CARNES | 25.20 | Refund |
| CAROL T ECKMAN | 3.66 | Refund | MR JA KERNE | 5.00 | Prize Winner | MS ANNA CHALKLEY | 5.00 | Prize Winner |
| CAROL TALTON | 2.50 | Refund | MR JA MURAKAMI | 5.00 | Prize Winner | MS ANNA CHAPMAN | 10.00 | Prize Winner |
| CAROL TATE | 5.35 | Refund | MR JA WILSON | 10.00 | Prize Winner | MS ANNA CHARRON | 5.00 | Prize Winner |
| CAROL TAYLOR | 1.07 | Refund | MR JAC MARTINEZ | 17.98 | Refund | MS ANNA CHRISTIANSEN | 42.61 | Refund |
| CAROL TAYLOR | 11.00 | Refund | MR JACEN DILLE | 10.00 | Prize Winner | MS ANNA CLEMENTS | 4.20 | Refund |
| CAROL TESSIER | 2.50 | Refund | MR JACINTO REYES | 6.35 | Refund | MS ANNA COLIS | 1.00 | Refund |
| CAROL TETOR | 4.30 | Refund | MR JACK A CHAPMAN | 17.00 | Refund | MS ANNA COMPEAU | 21.07 | Refund |
| CAROL THELEN | 17.40 | Refund | MR JACK A DAVIS | 105.00 | Prize Winner | MS ANNA COMPTON | 343.75 | Refund |
| CAROL THERIOT | 21.06 | Refund | MR JACK A HALL | 2.00 | Refund | MS ANNA COOK | 5.00 | Prize Winner |
| CAROL THOMPSON | 1.09 | Refund | MR JACK A MARSH | 5.00 | Prize Winner | MS ANNA COSPER | 5.00 | Prize Winner |
| CAROL THOMPSON | 22.42 | Refund | MR JACK ABBOTT | 21.94 | Refund | MS ANNA COSTLEY | 5.00 | Prize Winner |
| CAROL THOMPSON | 2.00 | Refund | MR JACK ABBOTT | 5.00 | Prize Winner | MS ANNA COX | 5.00 | Prize Winner |
| CAROL THOMPSON | 4.00 | Refund | MR JACK AHERON | 5.00 | Prize Winner | MS ANNA D BELL | 795.98 | Refund |
| CAROL TIBBITTS | 79.78 | Refund | MR JACK ALLISON | 4.99 | Refund | MS ANNA D MALDONADO | 42.28 | Refund |
| CAROL TOMASKI | 5.00 | Refund | MR JACK ALLRED | 1.00 | Refund | MS ANNA DAVIS | 6.36 | Refund |
| CAROL TOMPKINS | 2.00 | Refund | MR JACK ANDERSON | 34.90 | Refund | MS ANNA DAVIS | 25.00 | Refund |
| CAROL TRACY | 16.47 | Refund | MR JACK ANDERSON | 2.15 | Refund | MS ANNA DAVIS | 4.42 | Refund |
| CAROL TRANBARGER | 2.00 | Refund | MR JACK ANGEL | 29.97 | Refund | MS ANNA DAVIS | 10.00 | Prize Winner |
| CAROL TUNGATE | 27.77 | Refund | MR JACK ANTHONY | 5.00 | Prize Winner | MS ANNA DEAN | 1.07 | Refund |
| CAROL TURGEON | 1.26 | Refund | MR JACK ARMSTRONG | 24.90 | Refund | MS ANNA DILIBERTI | 3.75 | Refund |
| CAROL TUTTLE | 39.74 | Refund | MR JACK ARY | 10.00 | Prize Winner | MS ANNA DUPLECHAN | 1.95 | Refund |
| CAROL URAVICH | 17.38 | Refund | MR JACK ASHER | 10.00 | Prize Winner | MS ANNA ELLIS | 10.00 | Prize Winner |
| CAROL V FLYNN | 500.00 | Prize Winner | MR JACK B COOPER | 5.00 | Prize Winner | MS ANNA FAIRFAX | 15.00 | Prize Winner |
| CAROL V HOLBROOK | 2.00 | Refund | MR JACK B PEARSON | 23.52 | Refund | MS ANNA FARLEY | 5.00 | Prize Winner |
| CAROL VANDERVELDEN | 121.87 | Refund | MR JACK BAILEY | 2.14 | Refund | MS ANNA FISHER | 5.00 | Prize Winner |
| CAROL VARGO | 2.50 | Refund | MR JACK BARKER | 12.00 | Refund | MS ANNA GALANTE | 107.71 | Refund |
| CAROL VELSOR | 26.23 | Refund | MR JACK BARTON | 5.00 | Prize Winner | MS ANNA GIBSON | 52.20 | Refund |
| CAROL VERNIA | 5.00 | Prize Winner | MR JACK BEASLEY | 35.98 | Refund | MS ANNA GOMEZ | 5.00 | Prize Winner |
| CAROL VICKERS | 5.71 | Refund | MR JACK BELLINI | 5.00 | Prize Winner | Ms Anna Gordon | 110.00 | Refund |
| CAROL VOSS | 5.00 | Prize Winner | MR JACK BENNINGER | 5.00 | Prize Winner | MS ANNA GRENTHER | 10.00 | Prize Winner |
| CAROL VRANA | 3.99 | Refund | MR JACK BENTLEY | 22.64 | Refund | MS ANNA GRIFFIN | 16.98 | Refund |
| CAROL VRIESEMA | 1.94 | Refund | MR JACK BIGGER | 1.07 | Refund | MS ANNA GURMAN | 3.56 | Refund |
| CAROL W BRILEY | 2.58 | Refund | MR JACK BOGNER | 50.63 | Refund | MS ANNA HAMILTON | 5.00 | Prize Winner |
| CAROL W JENSEN | 2.00 | Refund | MR JACK BORMET | 1.08 | Refund | MS ANNA HAYES | 21.08 | Refund |
| CAROL W SODA | 65.79 | Refund | MR JACK BOW | 25.57 | Refund | MS ANNA HILGART | 10.00 | Prize Winner |
| CAROL WAGNER | 3.22 | Refund | MR JACK BRANDT | 5.00 | Prize Winner | MS ANNA HOLOWITZ | 4.00 | Refund |
| CAROL WALKER | 4.18 | Refund | MR JACK BRIMER | 2.13 | Refund | MS ANNA HOLTZMAN | 19.05 | Refund |
| CAROL WARD | 4.00 | Refund | MR JACK BROOKER | 1.06 | Refund | MS ANNA HUMMER | 3.68 | Refund |
| CAROL WARD | 10.00 | Refund | MR JACK BROOKS | 42.36 | Refund | MS ANNA J ETIENNE | 10.00 | Prize Winner |
| CAROL WARDWELL | 5.00 | Prize Winner | MR JACK BROOKS | 66.42 | Refund | MS ANNA J WEAVER | 16.90 | Refund |
| CAROL WASSERMAN | 11.47 | Refund | MR JACK BROWN | 5.00 | Prize Winner | MS ANNA JOHN | 10.00 | Prize Winner |
| CAROL WATERMAN | 21.47 | Refund | MR JACK BRYAN | 147.34 | Refund | MS ANNA JOHNSON | 10.00 | Prize Winner |
| CAROL WATSON | 21.37 | Refund | MR JACK BUCHANAN | 19.60 | Refund | MS ANNA JORGENSEN | 4.50 | Refund |
| CAROL WEBER | 2.00 | Refund | MR JACK BUNCHE | 27.84 | Refund | MS ANNA JURY | 10.00 | Prize Winner |
| CAROL WELCH | 9.00 | Refund | MR JACK CALDWELL | 20.00 | Prize Winner | MS ANNA K THOMAS | 1.58 | Refund |
| CAROL WELLS | 5.00 | Prize Winner | MR JACK CAULKINS | 3.08 | Refund | MS ANNA KHOSID | 2.00 | Refund |
| CAROL WENDEL | 10.00 | Prize Winner | MR JACK CHADWICK | 10.00 | Prize Winner | MS ANNA LANGDON | 10.00 | Prize Winner |
| CAROL WENIGER | 23.92 | Refund | MR JACK CHAPPEL | 2.50 | Refund | MS ANNA LANNING | 2.14 | Refund |
| CAROL WENZLOFF | 13.06 | Refund | MR JACK CHASTAIN | 3.46 | Refund | MS ANNA LARA | 2.00 | Refund |
| CAROL WERT | 6.39 | Refund | MR JACK CLONINGER | 17.06 | Refund | MS ANNA LEAHY | 11.90 | Refund |
| CAROL WEST | 10.15 | Refund | MR JACK CLOSE | 5.00 | Prize Winner | MS ANNA M DELAROSA | 22.56 | Refund |
| CAROL WEYHRETER | 3.22 | Refund | MR JACK COLEMAN | 15.00 | Prize Winner | MS ANNA M FLAHERTY | 10.00 | Prize Winner |
| CAROL WHATLEY | 5.00 | Prize Winner | MR JACK COLPETZER | 1.07 | Refund | MS ANNA M KEMP | 1.00 | Refund |
| CAROL WHITE | 1.00 | Refund | MR JACK COLSON | 5.00 | Prize Winner | MS ANNA M KOCH | 3.05 | Refund |
| CAROL WHITE | 320.88 | Refund | MR JACK CONNOLLY | 5.00 | Prize Winner | MS ANNA M LUBONSKI | 2.00 | Refund |
| CAROL WHITE | 58.44 | Refund | MR JACK CONWAY | 1.00 | Refund | MS ANNA M WYPART | 5.00 | Prize Winner |
| CAROL WHITEHEAD | 87.38 | Refund | MR JACK CORP | 1.09 | Refund | MS ANNA MACK | 5.99 | Refund |
| CAROL WILBURN | 2.00 | Refund | MR JACK CRAWFORD JR | 8.95 | Refund | MS ANNA MAJOR | 5.00 | Prize Winner |
| CAROL WILLIAMS | 2.57 | Refund | MR JACK CRUNICAN | 20.00 | Prize Winner | MS ANNA MARIE HALVERSON | 5.00 | Prize Winner |
| CAROL WILLIAMS | 59.80 | Refund | MR JACK DAVIS | 1.06 | Refund | MS ANNA MARTINEZ | 230.77 | Refund |
| CAROL WILLIAMS | 4.68 | Refund | MR JACK DAVIS | 10.00 | Prize Winner | MS ANNA MCALLISTER | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROL WILLIAMS | 1.00 | Refund |
| CAROL WILLIAMS | 2.65 | Refund |
| CAROL WILLIAMS | 6.87 | Refund |
| CAROL WILLIS | 4.46 | Refund |
| CAROL WILLOUGHBY | 10.77 | Refund |
| CAROL WILSON | 2.00 | Refund |
| CAROL WILSON | 2.00 | Refund |
| CAROL WILSON | 8.05 | Refund |
| CAROL WILSON | 3.95 | Refund |
| CAROL WINTERS | 3.00 | Refund |
| CAROL WIPF | 83.97 | Refund |
| CAROL WISE | 22.98 | Refund |
| CAROL WISKE | 56.80 | Refund |
| CAROL WOOD | 2.50 | Refund |
| CAROL WOOLSEY | 17.22 | Refund |
| CAROL WOSTER | 1.00 | Refund |
| CAROL WRIGHT | 1.00 | Refund |
| CAROL WROTEN | 7.24 | Refund |
| CAROL WYCKOFF | 17.06 | Refund |
| CAROL YARBROUGH | 5.00 | Prize Winner |
| CAROL YEAGLEY | 4.50 | Refund |
| CAROL YEE | 23.93 | Refund |
| CAROL YOHO | 8.00 | Refund |
| CAROL YOUNG | 1.17 | Refund |
| CAROL YOUNGBLOOD | 4.10 | Refund |
| CAROLA A HERRICK | 10.00 | Refund |
| CAROLA FISS | 2.00 | Refund |
| CAROLA SAEGEBARTH | 7.57 | Refund |
| CAROLANE PIER | 5.00 | Prize Winner |
| CAROLANN BRENNAN | 17.00 | Refund |
| CAROLANN HAHN | 173.80 | Refund |
| CAROLANN HAYES | 29.78 | Refund |
| CAROLANN NOWLAN | 10.00 | Refund |
| CAROLANN PICARDI | 8.44 | Refund |
| CAROLANN VICTOR | 18.61 | Refund |
| CAROLANNE BUELOW | 1.00 | Refund |
| CAROLANNE HACKETT | 5.00 | Prize Winner |
| CAROLANNE JACOBS | 12.00 | Refund |
| CAROLC BISHOP | 2.50 | Refund |
| CAROLE A BEETON | 2.00 | Refund |
| CAROLE A CHWALA | 2.50 | Refund |
| CAROLE A DAVIS | 26.69 | Refund |
| CAROLE A GEORGE | 10.00 | Prize Winner |
| CAROLE A LEWALLEN | 2.00 | Refund |
| CAROLE A MARKLE | 36.86 | Refund |
| CAROLE A MEDINA | 3.26 | Refund |
| CAROLE A MORGAN | 1.09 | Refund |
| CAROLE ANDERSON | 21.50 | Refund |
| CAROLE BALDERAS | 3.45 | Refund |
| CAROLE BALDWIN | 2.00 | Refund |
| CAROLE BASS | 35.87 | Refund |
| CAROLE BAXTER | 8.59 | Refund |
| CAROLE BLANCHARD | 2.00 | Refund |
| CAROLE BOROS | 4.00 | Refund |
| CAROLE BOWLES | 16.00 | Refund |
| CAROLE BRADEN | 5.00 | Prize Winner |
| CAROLE BUSICK | 4.89 | Refund |
| CAROLE CHRISTENSEN | 2.00 | Refund |
| CAROLE CLAWSON | 244.31 | Refund |
| CAROLE COLE | 29.48 | Refund |
| CAROLE COLLINS | 58.19 | Refund |
| CAROLE COMSTOCK | 1.00 | Refund |
| CAROLE COOK | 49.47 | Refund |
| CAROLE COX | 18.13 | Refund |
| CAROLE COX | 2.50 | Refund |
| CAROLE CROCKER | 220.38 | Refund |
| CAROLE D NEWTON | 1.00 | Refund |
| CAROLE DANIELS | 23.84 | Refund |
| CAROLE DAWSON | 2.10 | Refund |
| CAROLE DEWEESE | 13.72 | Refund |
| CAROLE DOMSALLA | 110.82 | Refund |
| CAROLE DONNER | 32.18 | Refund |
| CAROLE DOUCETTE | 5.00 | Prize Winner |
| CAROLE DYKES | 2.00 | Refund |
| CAROLE E HOWELL | 3.00 | Refund |
| CAROLE E KOLB | 30.00 | Refund |
| CAROLE ENGLAND | 65.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JACK DEANGELIS | 2.00 | Refund |
| MR JACK DEIBERT | 10.60 | Refund |
| MR JACK DICKSON | 10.00 | Prize Winner |
| MR JACK DIEM | 10.00 | Prize Winner |
| MR JACK DONALDSON | 5.00 | Prize Winner |
| MR JACK DORR | 11.42 | Refund |
| MR JACK DUMIRE | 20.23 | Refund |
| MR JACK E ERVIN | 10.99 | Refund |
| MR JACK E EVANS | 15.06 | Refund |
| MR JACK EDELMAN | 2.00 | Refund |
| MR JACK EDWARDS | 27.76 | Refund |
| MR JACK EDWARDS | 5.00 | Refund |
| MR JACK EDWARDS | 5.00 | Prize Winner |
| MR JACK ERB | 1.06 | Refund |
| MR JACK ERHARDT | 12.00 | Refund |
| MR JACK ESTABROOK | 36.99 | Refund |
| MR JACK EVANS | 14.99 | Refund |
| MR JACK EVERS | 5.00 | Prize Winner |
| MR JACK FARR | 5.00 | Prize Winner |
| MR JACK FEEMAN | 4.00 | Refund |
| MR JACK FERGUSON | 5.00 | Prize Winner |
| MR JACK FERKO | 15.00 | Prize Winner |
| MR JACK FICARRA | 9.14 | Refund |
| MR JACK FISHER | 10.00 | Prize Winner |
| MR JACK FLOOD | 10.75 | Refund |
| MR JACK FOLLIS | 20.00 | Prize Winner |
| MR JACK FRANTAL | 4.00 | Refund |
| MR JACK FRATER | 10.00 | Refund |
| MR JACK FULBRIGHT | 1.00 | Refund |
| MR JACK GAITSKILL | 75.62 | Refund |
| MR JACK GALBRAITH | 6.00 | Refund |
| MR JACK GALL | 5.00 | Prize Winner |
| MR JACK GEARHART | 2.00 | Refund |
| MR JACK GENTRY | 2.15 | Refund |
| MR JACK GOETZ | 5.00 | Refund |
| MR JACK GRAHAM | 31.78 | Refund |
| MR JACK GRAY | 108.93 | Refund |
| MR JACK GREER | 151.37 | Refund |
| MR JACK GRIMM | 2.00 | Refund |
| MR JACK HAINES | 50.00 | Refund |
| MR JACK HAM | 3.80 | Refund |
| MR JACK HAMILTON | 5.00 | Prize Winner |
| MR JACK HAMMOND | 5.00 | Refund |
| MR JACK HAZELWOOD | 200.00 | Prize Winner |
| MR JACK HAZELWOOD | 25.00 | Refund |
| MR JACK HENRY | 181.57 | Refund |
| MR JACK HERNANDEZ | 43.45 | Refund |
| MR JACK HERNDON | 10.00 | Prize Winner |
| MR JACK HERT | 10.08 | Refund |
| MR JACK HEYWOOD | 2.85 | Refund |
| MR JACK HIETANEN | 3.30 | Refund |
| MR JACK HILL | 16.62 | Refund |
| MR JACK HINES | 4.07 | Refund |
| MR JACK HINES | 5.00 | Prize Winner |
| MR JACK HOLLINGSWORTH | 2.00 | Refund |
| MR JACK HORVATH | 13.38 | Refund |
| MR JACK JACOBS | 5.00 | Prize Winner |
| MR JACK JORDAN | 8.22 | Refund |
| MR JACK JOYCE | 5.00 | Prize Winner |
| MR JACK KHOEN | 2.00 | Refund |
| MR JACK KIDD | 5.50 | Refund |
| MR JACK KING | 5.00 | Prize Winner |
| MR JACK KING | 20.00 | Prize Winner |
| MR JACK KIRKENDALL | 50.00 | Refund |
| MR JACK KLUG | 50.00 | Prize Winner |
| MR JACK KNOX | 22.91 | Refund |
| MR JACK KUPERSMITH | 5.86 | Refund |
| MR JACK L COURTNEY | 2.07 | Refund |
| MR JACK L GOODPASTURE | 10.00 | Prize Winner |
| MR JACK L HAMILTON | 10.00 | Refund |
| MR JACK L HARRIS | 39.33 | Refund |
| MR JACK L HINES | 5.00 | Refund |
| MR JACK L LIGHT | 2.50 | Refund |
| MR JACK LAPELLE | 28.24 | Refund |
| MR JACK LEHMAN | 2.50 | Refund |
| MR JACK LESLIE | 20.61 | Refund |
| MR JACK LEVITT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANNA MCCALLUM | 5.00 | Prize Winner |
| MS ANNA MELTON | 5.00 | Prize Winner |
| MS ANNA MIHM | 6.00 | Refund |
| MS ANNA MILES | 40.27 | Refund |
| Ms Anna Missouri | 0.50 | Refund |
| MS ANNA MOLEK | 144.57 | Refund |
| MS ANNA MOORMAN | 418.40 | Refund |
| MS ANNA MYKOLA | 37.73 | Refund |
| MS ANNA N INGULLI | 21.35 | Refund |
| MS ANNA NAPIER | 5.00 | Prize Winner |
| MS ANNA NOVIK | 5.00 | Prize Winner |
| MS ANNA PARCHER | 14.23 | Refund |
| MS ANNA PARRIS | 28.15 | Refund |
| MS ANNA PEACE | 5.00 | Prize Winner |
| MS ANNA PEARSON | 6.00 | Refund |
| MS ANNA PRICE | 4.50 | Refund |
| MS ANNA R MOREHEAD | 3.00 | Refund |
| MS ANNA R SAENZ | 1.24 | Refund |
| MS ANNA RICH | 1.00 | Refund |
| MS ANNA RODRIGUEZ | 2.00 | Refund |
| MS ANNA ROE | 10.00 | Prize Winner |
| MS ANNA RUPERT | 10.00 | Prize Winner |
| MS ANNA RUSSELL | 5.00 | Prize Winner |
| MS ANNA RYAN | 20.10 | Refund |
| MS ANNA SAETTEL | 5.00 | Prize Winner |
| MS ANNA SANTIAGO | 5.00 | Prize Winner |
| MS ANNA SARPOLUS | 2.00 | Refund |
| MS ANNA SHEMEREKO | 10.00 | Prize Winner |
| MS ANNA SMITH | 10.00 | Prize Winner |
| MS ANNA SNELLENBERG | 10.00 | Prize Winner |
| MS ANNA STEIN | 1.83 | Refund |
| MS ANNA STOVALL | 10.00 | Prize Winner |
| MS ANNA SUTTON | 70.00 | Prize Winner |
| MS ANNA SWAN | 7.96 | Refund |
| MS ANNA SWINK | 2.00 | Refund |
| MS ANNA TANNER | 1.08 | Refund |
| MS ANNA TILLER | 30.18 | Refund |
| MS ANNA TURNER | 58.00 | Refund |
| MS ANNA TWINAM | 15.00 | Refund |
| MS ANNA VASQUEZ | 5.00 | Prize Winner |
| MS ANNA WILCOX | 5.00 | Prize Winner |
| MS ANNA WILSON | 10.00 | Prize Winner |
| MS ANNA WOLGAST | 1.00 | Refund |
| MS ANNA WOODS | 1.06 | Refund |
| MS ANNA WYPART | 10.00 | Prize Winner |
| MS ANNABEL JOHNSON | 23.26 | Refund |
| MS ANNABELLE ELLINGWO | 17.44 | Refund |
| MS ANNABELLE HERBERT | 43.96 | Refund |
| MS ANNABELLE THOMPSON | 5.65 | Refund |
| MS ANNABELLE TINKLE | 10.00 | Prize Winner |
| MS ANNABETH ZIER | 30.58 | Refund |
| MS ANNAGRACE KROKOWSK | 1.98 | Refund |
| MS ANNAH GAONA | 144.63 | Refund |
| MS ANNALYN LAWE | 10.00 | Prize Winner |
| MS ANNAMARIA BYRD | 5.00 | Prize Winner |
| MS ANNAMARIA GRECO | 44.36 | Refund |
| MS ANNAMARIE BURNETTE | 1.60 | Refund |
| MS ANNAMARIE CONFORTH | 50.00 | Prize Winner |
| MS ANNAMARIE ESPINOZA | 45.00 | Refund |
| MS ANNCRUMP | 11.00 | Refund |
| MS ANNE BASILE | 5.00 | Prize Winner |
| MS ANNE BELLOSI | 10.00 | Prize Winner |
| MS ANNE BERNADO | 14.08 | Refund |
| MS ANNE BURKHART | 26.48 | Refund |
| MS ANNE C MANOS | 13.99 | Refund |
| MS ANNE C ONLY | 1.07 | Refund |
| MS ANNE CAPPUCCINO | 2.00 | Refund |
| MS ANNE CASSLER | 6.73 | Refund |
| MS ANNE COOK | 41.69 | Refund |
| MS ANNE CROWLEY | 16.03 | Refund |
| MS ANNE CURTIS | 5.00 | Prize Winner |
| MS ANNE CZERWINSKI | 12.78 | Refund |
| MS ANNE D CUNNINGHAM | 14.34 | Refund |
| MS ANNE DAKE | 28.82 | Refund |
| MS ANNE DELMASTRO | 10.00 | Prize Winner |
| MS ANNE DEVER | 5.00 | Prize Winner |
| MS ANNE DEVNEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROLE ERCOLE | 30.08 | Refund | MR JACK LIN | 10.00 | Refund | MS ANNE DOONAN | 23.80 | Refund |
| CAROLE F ERDING | 3.53 | Refund | MR JACK LOWRANCE | 5.00 | Refund | MS ANNE DU FRESNE | 5.00 | Prize Winner |
| CAROLE FERGUSON | 10.00 | Prize Winner | MR JACK LUCKHARDT JR | 1.00 | Refund | MS ANNE DWYER | 26.94 | Refund |
| CAROLE FLOWERS | 2.00 | Refund | MR JACK MAHONEY | 19.99 | Refund | MS ANNE E MALCOLM | 50.56 | Refund |
| CAROLE FREEMON | 25.15 | Refund | MR JACK MALCHAK | 2.00 | Refund | MS ANNE EREKSON | 18.81 | Refund |
| CAROLE G DUNCAN | 2.24 | Refund | MR JACK MALVANO | 38.99 | Refund | MS ANNE FERRY | 30.05 | Refund |
| CAROLE GLEASON | 6.06 | Refund | MR JACK MARSHALL | 6.22 | Refund | MS ANNE FREE | 11.17 | Refund |
| CAROLE GODDARD | 3.96 | Refund | Mr Jack Martin | 1.19 | Refund | MS ANNE GREENE | 20.00 | Prize Winner |
| CAROLE GORDON | 25.25 | Refund | MR JACK MARTIN | 1.08 | Refund | MS ANNE GREISEN | 22.77 | Refund |
| CAROLE GRAMOLA | 3.00 | Refund | MR JACK MARTIN | 10.00 | Prize Winner | MS ANNE GROVE | 4.27 | Refund |
| CAROLE GRIFFIN | 2.50 | Refund | MR JACK MATTEI | 28.27 | Refund | MS ANNE H HOPE | 59.63 | Refund |
| CAROLE GRISAMORE | 10.00 | Prize Winner | MR JACK MCCALLUS | 17.15 | Refund | MS ANNE HAMBLY | 5.00 | Prize Winner |
| CAROLE H DECEA | 19.49 | Refund | MR JACK MCCALMAN | 3.00 | Refund | MS ANNE HARDEE | 10.00 | Prize Winner |
| CAROLE HALL | 2.50 | Refund | MR JACK MCCLENDON | 5.00 | Refund | MS ANNE HARRELL | 10.00 | Prize Winner |
| CAROLE HIGGINBOTHAM | 125.01 | Refund | MR JACK MCKEE | 9.89 | Refund | MS ANNE HENDERSON | 20.00 | Refund |
| CAROLE HILL | 6.00 | Refund | MR JACK MCKEON | 10.00 | Refund | MS ANNE HENDERSON | 10.00 | Refund |
| CAROLE HOFFMAN | 17.91 | Refund | MR JACK MEDINA | 10.00 | Refund | MS ANNE HENDERSON | 10.00 | Refund |
| CAROLE HOGAN | 5.00 | Prize Winner | MR JACK MELTON | 2.50 | Refund | MS ANNE HESSLER | 10.00 | Prize Winner |
| CAROLE HOLLIDAY | 30.08 | Refund | MR JACK MEYERS | 5.00 | Refund | MS ANNE HILTON | 1.00 | Refund |
| CAROLE HOLT | 20.00 | Prize Winner | MR JACK MEYERS | 5.00 | Prize Winner | MS ANNE HUGHES | 26.98 | Refund |
| CAROLE HOLTON | 100.00 | Refund | MR JACK MILLER | 2.00 | Refund | MS ANNE HUMMEL | 18.92 | Refund |
| CAROLE HOPPER | 41.56 | Refund | MR JACK MINER | 10.00 | Prize Winner | MS ANNE HUNEYCUTT | 60.81 | Refund |
| CAROLE HUDLER | 12.41 | Refund | MR JACK MISSETT | 74.16 | Refund | MS ANNE HUNTER | 5.23 | Refund |
| CAROLE IDEMA | 165.17 | Refund | MR JACK MOULTON | 10.00 | Refund | MS ANNE HUPKOWICZ | 4.62 | Refund |
| CAROLE INGRATTA | 510.00 | Prize Winner | MR JACK MULLIS | 15.00 | Refund | MS ANNE ICENHOWER | 10.00 | Prize Winner |
| CAROLE J GOURLEY | 63.64 | Refund | MR JACK MURRAY | 40.00 | Refund | MS ANNE JACOWAY | 10.00 | Prize Winner |
| CAROLE J MCCAULEY | 25.44 | Refund | MR JACK MUSE | 500.00 | Prize Winner | MS ANNE JAHNKE | 2.50 | Refund |
| CAROLE JAMERSON | 4.41 | Refund | MR JACK NAIL | 2.06 | Refund | MS ANNE JARBOE | 5.00 | Prize Winner |
| CAROLE JUNG | 4.50 | Refund | MR JACK NANINI | 2.69 | Refund | MS ANNE JETT | 2.76 | Refund |
| CAROLE KAY | 2.00 | Refund | MR JACK NEIS | 15.00 | Refund | MS ANNE JIMERSON | 10.00 | Prize Winner |
| CAROLE KENNEDY | 5.99 | Refund | MR JACK NEWCOMBE | 1.29 | Refund | MS ANNE JONES | 1.07 | Refund |
| CAROLE KING | 10.00 | Prize Winner | MR JACK NOONE | 5.00 | Refund | MS ANNE JONES | 44.90 | Refund |
| CAROLE KOLANDER | 5.69 | Refund | MR JACK NORDIN | 5.00 | Refund | MS ANNE KAZZI | 40.62 | Refund |
| CAROLE KRESS | 20.06 | Refund | MR JACK ODDY | 5.00 | Prize Winner | MS ANNE KOSSACK | 10.00 | Prize Winner |
| CAROLE KUEHN | 5.00 | Prize Winner | MR JACK ODONNELL | 19.28 | Refund | MS ANNE LABOUY | 10.00 | Refund |
| CAROLE KYSELA | 4.84 | Refund | MR JACK OSLIN | 3.00 | Refund | MS ANNE LASCHOBER | 5.00 | Refund |
| CAROLE L HAYS | 18.04 | Refund | MR JACK OWEN | 55.61 | Refund | MS ANNE LEBLANC | 5.00 | Refund |
| CAROLE L OVERSON | 23.92 | Refund | MR JACK OWENS | 33.37 | Refund | MS ANNE LEMMON | 28.84 | Refund |
| CAROLE L SMITH | 83.03 | Refund | MR JACK OWENS | 5.00 | Prize Winner | MS ANNE LEO | 10.00 | Prize Winner |
| CAROLE L VINSON | 8.48 | Refund | MR JACK PACKLAIAN | 2.00 | Refund | MS ANNE LINE | 5.00 | Prize Winner |
| CAROLE LAMANNA | 2.00 | Refund | MR JACK PARSONS | 10.00 | Refund | MS ANNE LONG | 5.00 | Prize Winner |
| CAROLE M ROBERTS | 62.30 | Refund | MR JACK PENNINGTON | 10.00 | Prize Winner | MS ANNE M ALSTON | 60.00 | Refund |
| CAROLE M STRAUSS | 16.90 | Refund | MR JACK PEREZ | 2.00 | Refund | MS ANNE M BOLLER | 9.00 | Refund |
| CAROLE M WALKER | 2.14 | Refund | MR JACK PHENNEGER | 23.78 | Refund | MS ANNE M CARULLI | 2.00 | Refund |
| CAROLE MARKLEY | 2.00 | Refund | MR JACK PHILLIPS | 5.00 | Prize Winner | MS ANNE M GARRETT | 25.00 | Prize Winner |
| CAROLE MASON | 23.70 | Refund | MR JACK PINDER | 10.00 | Prize Winner | MS ANNE M SEEGER | 2.00 | Refund |
| CAROLE MAYO | 9.44 | Refund | MR JACK PURDY | 10.00 | Refund | MS ANNE MANSFIELD | 1.60 | Refund |
| CAROLE MCCLURE | 52.10 | Refund | MR JACK R LEISZ | 13.94 | Refund | MS ANNE MARTELL | 1.22 | Refund |
| CAROLE MCKAY | 24.85 | Refund | MR JACK R STEINMAN | 7.68 | Refund | MS ANNE MARTIN | 1.06 | Refund |
| CAROLE MUROBAYASHI | 1.03 | Refund | MR JACK RATTERREE | 15.78 | Refund | MS ANNE MCBEE | 10.00 | Prize Winner |
| CAROLE MUSE | 21.90 | Refund | MR JACK REARDEN | 3.00 | Refund | MS ANNE MCCALL | 5.42 | Refund |
| CAROLE MYERS | 14.90 | Refund | MR JACK REDD | 4.25 | Refund | MS ANNE MCCARTHY | 2.00 | Refund |
| CAROLE NYSTROM | 26.09 | Refund | MR JACK REYNOLDS | 29.21 | Refund | MS ANNE MCKENZIE | 5.00 | Prize Winner |
| CAROLE PALMER | 26.88 | Refund | MR JACK RIELL | 19.54 | Refund | MS ANNE MCLESTER | 2.87 | Refund |
| CAROLE PARRISH | 2.50 | Refund | MR JACK RIELL | 27.94 | Refund | MS ANNE MEAD-RIGSBY | 10.00 | Prize Winner |
| CAROLE PATRICK | 31.88 | Refund | MR JACK ROADCAP | 1.07 | Refund | MS ANNE MOORE | 21.24 | Refund |
| CAROLE POPE | 2.36 | Refund | MR JACK ROBERSON | 5.00 | Refund | MS ANNE NARKUNAS | 1.00 | Refund |
| CAROLE PURYEAR | 1.00 | Refund | MR JACK RODE | 15.00 | Prize Winner | MS ANNE NELSON | 19.42 | Refund |
| CAROLE RETERT | 21.00 | Refund | MR JACK ROGINO | 2.10 | Refund | MS ANNE NEWTON | 2.00 | Refund |
| CAROLE ROSSUM | 19.98 | Refund | MR JACK ROSENBURG | 5.00 | Refund | MS ANNE NIMNICHT | 34.22 | Refund |
| CAROLE S COTTRELL | 37.59 | Refund | MR JACK ROUSH | 5.72 | Refund | MS ANNE O'CONNELL | 63.44 | Refund |
| CAROLE S STACEY | 8.41 | Refund | MR JACK RUFFNER | 10.00 | Refund | MS ANNE PASCHALL | 13.32 | Refund |
| CAROLE S WHITE | 5.00 | Prize Winner | MR JACK RUSSELL | 30.00 | Refund | MS ANNE PHILLIPS | 65.23 | Refund |
| CAROLE SANDERSON | 2.00 | Refund | MR JACK RUZICKA | 23.74 | Refund | MS ANNE PRIODE | 10.00 | Prize Winner |
| CAROLE SAPP | 10.00 | Prize Winner | MR JACK S WILDER | 6.42 | Refund | MS ANNE RIGGINS | 5.00 | Prize Winner |
| CAROLE SCHARP | 12.40 | Refund | MR JACK SAYLORS | 5.00 | Refund | MS ANNE ROBERTSON | 19.63 | Refund |
| CAROLE SEARS | 6.45 | Refund | MR JACK SCHREIBER | 31.90 | Refund | MS ANNE ROCHE | 4.50 | Refund |
| CAROLE SESHIKI | 8.31 | Refund | MR JACK SHERBINO | 226.30 | Refund | MS ANNE RUTH | 10.00 | Refund |
| CAROLE SHAW | 98.42 | Refund | MR JACK SIFFORD | 5.00 | Prize Winner | MS ANNE SCHAEFER | 3.00 | Refund |
| CAROLE SIPES | 59.58 | Refund | MR JACK SIMPSON | 33.48 | Refund | MS ANNE SCOTT | 10.00 | Prize Winner |
| CAROLE SMALL | 54.00 | Refund | MR JACK SINL | 23.10 | Refund | MS ANNE SELLERS | 50.89 | Refund |
| CAROLE SMART | 35.88 | Refund | MR JACK SLATON | 10.00 | Refund | MS ANNE SOON | 3.74 | Refund |
| CAROLE SMITH | 47.17 | Refund | MR JACK SLUSHER | 3.24 | Refund | MS ANNE STARK | 133.36 | Refund |
| CAROLE SNIDER | 4.50 | Refund | MR JACK SMITH | 26.48 | Refund | MS ANNE STOCKSCHLADER | 5.00 | Prize Winner |
| CAROLE STEVENS | 11.34 | Refund | MR JACK SMITH | 5.00 | Prize Winner | MS ANNE STRAUN | 1.07 | Refund |
| CAROLE STRANDBERG | 2.80 | Refund | MR JACK SMITH | 1,000.00 | Prize Winner | MS ANNE SULLIVAN | 74.96 | Refund |
| CAROLE TANAKA | 4.39 | Refund | MR JACK SNELLER | 5.00 | Prize Winner | MS ANNE SUMPSON | 31.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROLE THRASHER | 10.00 | Prize Winner |
| CAROLE TZOLOV | 23.53 | Refund |
| CAROLE VIEL | 2.12 | Refund |
| CAROLE WHITE | 30.95 | Refund |
| CAROLE WHITTINGTON | 3.96 | Refund |
| CAROLE WINTER | 4.44 | Refund |
| CAROLE WOOD | 6.35 | Refund |
| CAROLE WOOD | 29.94 | Refund |
| CAROLE ZATLIN | 6.07 | Refund |
| CAROLEE ADDERHOLD | 6.15 | Refund |
| CAROLEE BITTLE | 29.66 | Refund |
| CAROLEE GRIGGS | 21.82 | Refund |
| CAROLEE ROONEY | 1.30 | Refund |
| CAROLEE ZYWICKI | 1.06 | Refund |
| CAROLENE PASE | 12.32 | Refund |
| CAROLEPA D WILTIS | 45.54 | Refund |
| CAROLHN WILSON | 2.00 | Refund |
| CAROLIEN P COOK | 47.16 | Refund |
| CAROLIN BOOTH | 10.00 | Prize Winner |
| CAROLIN MARTIN | 2.00 | Refund |
| CAROLINA ACUNA | 10.78 | Refund |
| CAROLINA BAUTISTA | 51.29 | Refund |
| CAROLINA ESSIE | 2.60 | Refund |
| CAROLINA FRANCIKOWSKI | 40.47 | Refund |
| CAROLINA GALLARDO | 36.12 | Refund |
| CAROLINA GUERRERO | 2.00 | Refund |
| CAROLINA I NAVARRETE | 10.24 | Refund |
| CAROLINA JOHNSON | 10.00 | Prize Winner |
| CAROLINA R DELGALLEGO | 2.00 | Refund |
| CAROLINA SMITH | 1.12 | Refund |
| CAROLINE A WILLETT | 19.06 | Refund |
| CAROLINE AKIU | 5.00 | Prize Winner |
| CAROLINE ALBERT | 2.50 | Refund |
| CAROLINE BELTRAN | 3.07 | Refund |
| CAROLINE BISHOP | 5.00 | Prize Winner |
| CAROLINE BOH | 3.00 | Refund |
| CAROLINE BURKE | 16.61 | Refund |
| CAROLINE C JACKSON | 52.54 | Refund |
| CAROLINE COMPTON | 18.00 | Refund |
| CAROLINE CONWAY | 10.00 | Prize Winner |
| CAROLINE COOPERMAN | 90.37 | Refund |
| CAROLINE CORNWELL | 4.50 | Refund |
| CAROLINE DAVIS | 201.74 | Refund |
| CAROLINE DAVIS | 57.50 | Refund |
| CAROLINE DELVECCHIO | 1.97 | Refund |
| CAROLINE DENSON | 1.00 | Refund |
| CAROLINE DRAKE | 5.00 | Prize Winner |
| CAROLINE DULANEY | 31.51 | Refund |
| CAROLINE F RUSSO | 9.01 | Refund |
| CAROLINE GIROUARD | 10.00 | Prize Winner |
| CAROLINE GOOGE | 5.73 | Refund |
| CAROLINE GORMLEY | 15.95 | Refund |
| CAROLINE GRIMES | 11.43 | Refund |
| CAROLINE GUARDIANO | 18.44 | Refund |
| CAROLINE H KENNEDY | 7.77 | Refund |
| CAROLINE HANSEN | 26.10 | Refund |
| CAROLINE HIDALGO | 3.00 | Refund |
| CAROLINE HOUCK | 10.00 | Prize Winner |
| CAROLINE J KEITH | 9.17 | Refund |
| CAROLINE JACOBS | 19.95 | Refund |
| CAROLINE JESSEN | 47.65 | Refund |
| CAROLINE JONES | 10.00 | Prize Winner |
| CAROLINE KUSTABORDER | 7.20 | Refund |
| CAROLINE LAMBERTSON | 3.51 | Refund |
| CAROLINE LUCAS | 20.44 | Refund |
| CAROLINE MAHON | 32.64 | Refund |
| CAROLINE MARUSO | 8.48 | Refund |
| CAROLINE MASON | 1.08 | Refund |
| CAROLINE MCCARTHY | 2.00 | Refund |
| CAROLINE MCDEVITT | 41.96 | Refund |
| CAROLINE MCINTOSH | 37.00 | Refund |
| CAROLINE MEDLINGER | 3.17 | Refund |
| CAROLINE MONJE | 24.91 | Refund |
| CAROLINE MORRISON | 10.00 | Prize Winner |
| CAROLINE MURPHY | 48.11 | Refund |
| CAROLINE OWEN | 2.14 | Refund |
| CAROLINE PALAMIDESSI | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JACK SOCHOR | 105.40 | Refund |
| MR JACK SOHNLEITNER | 5.00 | Prize Winner |
| MR JACK SPEERS JR | 5.00 | Prize Winner |
| MR JACK STANCIL | 10.00 | Refund |
| MR JACK STINSON | 28.98 | Refund |
| MR JACK STROESSNER | 5.00 | Prize Winner |
| MR JACK SUMMERELL | 5.00 | Prize Winner |
| MR JACK SUTPHEN | 7.18 | Refund |
| MR JACK TALBOT | 5.00 | Prize Winner |
| MR JACK TANTE | 10.00 | Prize Winner |
| MR JACK TEAGUE | 1.07 | Refund |
| MR JACK THOMAS | 182.10 | Refund |
| MR JACK THOMPSON | 2.50 | Refund |
| MR JACK THOMPSON | 15.00 | Refund |
| MR JACK THOMPSON | 10.00 | Refund |
| MR JACK TILK | 5.00 | Prize Winner |
| MR JACK TRUJILLO | 5.00 | Prize Winner |
| MR JACK TUTTLE | 2.00 | Refund |
| MR JACK VACCARO | 6.00 | Refund |
| MR JACK VEALE | 2.49 | Refund |
| MR JACK VERGARA | 5.00 | Prize Winner |
| MR JACK VIGRASS | 5.00 | Prize Winner |
| MR JACK W FREEMAN | 10.00 | Prize Winner |
| MR JACK W PARKER | 38.91 | Refund |
| MR JACK WAGNER | 25.00 | Refund |
| MR JACK WARD | 1.00 | Refund |
| MR JACK WARD | 5.00 | Prize Winner |
| MR JACK WATKINS JR | 20.12 | Refund |
| MR JACK WEBB | 18.75 | Refund |
| MR JACK WEESE | 550.00 | Refund |
| MR JACK WEISS | 1.00 | Refund |
| MR JACK WELCH | 32.21 | Refund |
| MR JACK WESLEY | 5.00 | Prize Winner |
| MR JACK WHEELER | 80.95 | Refund |
| MR JACK WHITE | 1.07 | Refund |
| MR JACK WIEBE | 5.00 | Refund |
| MR JACK WIEBE | 5.00 | Prize Winner |
| MR JACK WILES | 10.00 | Prize Winner |
| MR JACK WILSON | 35.46 | Refund |
| MR JACK WISE JR | 26.08 | Refund |
| MR JACK WISSMANN | 1.00 | Refund |
| MR JACK WITT | 45.68 | Refund |
| MR JACK WRIGHT | 5.00 | Prize Winner |
| MR JACK Y NAITO | 10.00 | Refund |
| MR JACK YEAGER | 27.00 | Refund |
| MR JACK YOUNG | 15.00 | Refund |
| MR JACK YOUNG | 5.00 | Prize Winner |
| MR JACK. T MORRISEY | 5.00 | Prize Winner |
| MR JACKIE BRIMER | 5.00 | Refund |
| MR JACKIE BRIMER | 10.00 | Refund |
| MR JACKIE BROWN | 1.37 | Refund |
| MR JACKIE CAIN | 5.00 | Prize Winner |
| MR JACKIE CLARK | 2.01 | Refund |
| MR JACKIE CLIFFORD | 5.00 | Prize Winner |
| MR JACKIE CROCKER | 51.43 | Refund |
| MR JACKIE D CORNUE | 2.00 | Refund |
| MR JACKIE DAVIS | 5.00 | Prize Winner |
| MR JACKIE DAY | 8.63 | Refund |
| MR JACKIE FARLEY | 200.00 | Prize Winner |
| MR JACKIE FOUTCH | 5.00 | Prize Winner |
| MR JACKIE FOUTCH | 5.00 | Prize Winner |
| MR JACKIE GRANT | 3.00 | Refund |
| MR JACKIE HARRIS | 10.00 | Prize Winner |
| MR JACKIE JACKSON | 2.00 | Refund |
| MR JACKIE JONES | 1.08 | Refund |
| MR JACKIE JONES | 10.00 | Prize Winner |
| MR JACKIE KEELING | 30.00 | Prize Winner |
| MR JACKIE KENNINGTON | 5.00 | Prize Winner |
| MR JACKIE L BROWN | 9.61 | Refund |
| MR JACKIE LONG | 10.00 | Prize Winner |
| MR JACKIE MCMILLAN | 5.00 | Prize Winner |
| MR JACKIE MERCHANT | 1.20 | Refund |
| MR JACKIE MULLER | 5.00 | Prize Winner |
| MR JACKIE ODOM | 16.88 | Refund |
| MR JACKIE P WATSON | 76.36 | Refund |
| MR JACKIE POPE | 5.00 | Prize Winner |
| MR JACKIE REED | 71.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANNE WEAVER | 5.00 | Prize Winner |
| MS ANNE WOLF | 1.21 | Refund |
| MS ANNE WOLF | 10.00 | Refund |
| MS ANNE WRIGHT | 2.50 | Refund |
| MS ANNE YANKAY | 1.17 | Refund |
| MS ANNE YURICKONES | 3.00 | Refund |
| MS ANNE ZABENKO | 10.00 | Prize Winner |
| MS ANNELEE WOODSTROM | 6.38 | Refund |
| MS ANNELIESE CLARKE | 8.00 | Refund |
| MS ANNEMARIE CARRESE | 1.14 | Refund |
| MS ANNEMARIE FALLAI | 49.34 | Refund |
| MS ANNEMARIE HUNTER | 8.82 | Refund |
| MS ANNEMARIE JACKSON | 5.00 | Prize Winner |
| MS ANNE-MARIE STAGER | 20.00 | Prize Winner |
| MS ANNER B CAMPBELL | 10.00 | Refund |
| MS ANNER HEROD | 3.00 | Refund |
| MS ANNESHIA HODGES | 5.00 | Prize Winner |
| MS ANNETTA BOOZE | 5.00 | Prize Winner |
| MS ANNETTA PEERY | 10.00 | Prize Winner |
| MS ANNETTE ACKERSON | 10.00 | Prize Winner |
| MS ANNETTE AKI | 66.47 | Refund |
| MS ANNETTE ALSTON | 10.00 | Prize Winner |
| MS ANNETTE ARMSTRONG | 25.92 | Refund |
| MS ANNETTE BARTOLOMEI | 1.07 | Refund |
| MS ANNETTE BIDART | 22.71 | Refund |
| MS ANNETTE BISCHEL | 10.00 | Prize Winner |
| MS ANNETTE BOHON | 5.00 | Refund |
| MS ANNETTE BREER | 10.00 | Prize Winner |
| MS ANNETTE BROOKS | 25.95 | Refund |
| MS ANNETTE BROWN | 6.25 | Refund |
| MS ANNETTE BROWN | 5.00 | Refund |
| MS ANNETTE CALLOWAY | 5.00 | Prize Winner |
| MS ANNETTE CASTRO | 5.00 | Prize Winner |
| MS ANNETTE COLLINS | 2.52 | Refund |
| MS ANNETTE CORPENING | 25.00 | Refund |
| MS ANNETTE CZAJKOWSKI | 119.30 | Refund |
| MS ANNETTE DAVIS | 1.00 | Refund |
| MS ANNETTE DAWSON | 18.54 | Refund |
| MS ANNETTE DENNIS | 10.00 | Prize Winner |
| MS ANNETTE DENSLEY | 5.00 | Prize Winner |
| MS ANNETTE DORTCH | 4.50 | Refund |
| MS ANNETTE F BEOS | 51.46 | Refund |
| MS ANNETTE F DEAS | 58.09 | Refund |
| MS ANNETTE FAULK | 5.00 | Prize Winner |
| MS ANNETTE FOX | 4.85 | Refund |
| MS ANNETTE FULWILER | 10.00 | Prize Winner |
| MS ANNETTE GARCIA | 5.00 | Prize Winner |
| MS ANNETTE GLADU | 4.50 | Refund |
| MS ANNETTE GORMAN | 2.50 | Refund |
| MS ANNETTE GRAVERAN | 10.00 | Refund |
| MS ANNETTE GUY | 15.00 | Prize Winner |
| MS ANNETTE HERZ | 49.11 | Refund |
| MS ANNETTE HOPKINS | 28.31 | Refund |
| MS ANNETTE HOUSTON | 5.00 | Prize Winner |
| MS ANNETTE JACKSON | 53.58 | Refund |
| MS ANNETTE JEFFERSON | 5.00 | Prize Winner |
| MS ANNETTE JOHNSON | 10.00 | Prize Winner |
| MS ANNETTE JUARBE | 27.77 | Refund |
| MS ANNETTE KIMB | 10.00 | Prize Winner |
| MS ANNETTE KLINE | 10.00 | Prize Winner |
| MS ANNETTE KUBLY | 5.00 | Prize Winner |
| MS ANNETTE L SCOTT | 10.00 | Prize Winner |
| MS ANNETTE LAGOON | 50.00 | Prize Winner |
| MS ANNETTE LARRIER | 2.00 | Refund |
| MS ANNETTE LEVENSON | 2.00 | Refund |
| MS ANNETTE LOWIS | 5.00 | Prize Winner |
| MS ANNETTE LUCAS | 145.45 | Refund |
| MS ANNETTE MARSACH | 25.58 | Refund |
| MS ANNETTE MATHIS | 4.50 | Refund |
| MS ANNETTE MCCLENDON | 10.00 | Refund |
| MS ANNETTE MEAD | 10.00 | Prize Winner |
| MS ANNETTE MEEK | 65.74 | Refund |
| MS ANNETTE MELBY | 2.00 | Refund |
| MS ANNETTE METZ | 1.07 | Refund |
| MS ANNETTE MILLER | 2.00 | Refund |
| MS ANNETTE MILLER | 5.00 | Prize Winner |
| MS ANNETTE NIEMCZYK | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROLINE PIEPER | 8.53 | Refund |
| CAROLINE R LARSEN | 3.00 | Refund |
| CAROLINE RICHARDS | 1.80 | Refund |
| CAROLINE SCOTT | 15.00 | Refund |
| CAROLINE SCOTT | 20.98 | Refund |
| CAROLINE SINGLETON | 1.07 | Refund |
| CAROLINE SUBLETT | 17.02 | Refund |
| CAROLINE SURRITE | 28.69 | Refund |
| CAROLINE SYLVESTER | 5.00 | Prize Winner |
| CAROLINE VANDERLOOP | 5.00 | Prize Winner |
| CAROLINE W CALAMAN | 37.44 | Refund |
| CAROLINE WOLF | 4.50 | Refund |
| CAROLINE WOOTEN | 37.54 | Refund |
| CAROLJEAN OGRODNIK | 16.90 | Refund |
| CAROLL BURNS | 51.00 | Refund |
| CAROLL D GILL | 6.29 | Refund |
| CAROLL E WARREN | 8.00 | Refund |
| CAROLLE MILIEN | 20.50 | Refund |
| CAROLLE OSSON | 64.90 | Refund |
| CAROLLEE KRAHULIK | 1.08 | Refund |
| CAROLNE HILLIARD | 3.96 | Refund |
| CAROLOTTA T MCINTOSH | 4.50 | Refund |
| CAROLY B RUST | 63.16 | Refund |
| CAROLYBN M WATT | 1.00 | Refund |
| CAROLYN ' LUMPKIN | 1.07 | Refund |
| CAROLYN A ALEXANDER | 4.87 | Refund |
| CAROLYN A BEDILION | 2.00 | Refund |
| CAROLYN A BRITT | 13.85 | Refund |
| CAROLYN A BROWN | 13.71 | Refund |
| CAROLYN A CROUSHORN | 15.00 | Refund |
| CAROLYN A KEYES | 1.00 | Refund |
| CAROLYN A ROBINSON | 2.00 | Refund |
| CAROLYN A TAYLOR | 3.16 | Refund |
| CAROLYN A THORNTON | 1.07 | Refund |
| CAROLYN A VITALE | 5.87 | Refund |
| CAROLYN A WARD | 1.05 | Refund |
| CAROLYN A YORKE | 3.69 | Refund |
| CAROLYN ADAMS | 3.00 | Refund |
| CAROLYN ADAMS | 31.48 | Refund |
| CAROLYN ALEXANDER | 17.06 | Refund |
| CAROLYN ALEXANDER | 75.55 | Refund |
| CAROLYN ALEXANDER | 5.39 | Refund |
| CAROLYN ALFORD | 1.24 | Refund |
| CAROLYN ALLEN | 2.00 | Refund |
| CAROLYN ALLEN | 5.00 | Prize Winner |
| CAROLYN ALLEN | 5.00 | Prize Winner |
| CAROLYN ANDERSEN | 109.21 | Refund |
| CAROLYN ANDREWS | 4.63 | Refund |
| CAROLYN ANDREWS | 25.68 | Refund |
| CAROLYN ANGEVINE | 10.00 | Prize Winner |
| CAROLYN ARCHIBALD | 3.00 | Refund |
| CAROLYN ARNETT | 28.99 | Refund |
| CAROLYN ARTEAGA | 3.00 | Refund |
| CAROLYN ATTEBERRY | 159.03 | Refund |
| CAROLYN AUGHTMAN | 12.97 | Refund |
| CAROLYN B ENNIS | 77.16 | Refund |
| CAROLYN B FORTNER | 28.07 | Refund |
| CAROLYN B LENAHAN | 53.38 | Refund |
| CAROLYN B MCQUEEN | 23.48 | Refund |
| CAROLYN B WILLIS | 5.00 | Prize Winner |
| CAROLYN BADARACCO | 51.45 | Refund |
| CAROLYN BAKER | 4.50 | Refund |
| CAROLYN BALLARD | 73.72 | Refund |
| CAROLYN BARNES | 19.79 | Refund |
| CAROLYN BARNHART | 2.00 | Refund |
| CAROLYN BARTLETT | 4.50 | Refund |
| CAROLYN BASBEN | 33.94 | Refund |
| CAROLYN BATTEN | 5.02 | Refund |
| CAROLYN BEITLER | 3.51 | Refund |
| CAROLYN BELL | 18.25 | Refund |
| CAROLYN BENTON | 1.07 | Refund |
| CAROLYN BERNIER | 5.00 | Refund |
| CAROLYN BIERMANN | 3.00 | Refund |
| CAROLYN BISHOP | 44.48 | Refund |
| CAROLYN BISHOP | 42.23 | Refund |
| CAROLYN BLECHAIR | 1.57 | Refund |
| CAROLYN BLEVINS | 7.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JACKIE RICHARDSON | 2.00 | Refund |
| MR JACKIE TRAYLOR | 66.96 | Refund |
| MR JACKIE UNDERWOOD | 1.63 | Refund |
| MR JACKIE VEACH | 10.00 | Prize Winner |
| MR JACKIE WILSON SR | 1.00 | Refund |
| MR JACKIE WOODBERRY | 10.00 | Prize Winner |
| MR JACKJACK NEAL | 2.00 | Refund |
| MR JACKSON BONAR | 10.00 | Prize Winner |
| MR JACKSON CHURCH | 5.00 | Prize Winner |
| MR JACKSON REWEY | 10.00 | Prize Winner |
| MR JACKSON RUFUS | 5.00 | Prize Winner |
| MR JACKSON SALLEY | 20.38 | Refund |
| MR JACKSON SHELTON | 5.00 | Prize Winner |
| MR JACKSON TAITINFONG | 5.00 | Prize Winner |
| MR JACKSON TOWNES | 9.95 | Refund |
| MR JACKY GARNER | 5.00 | Prize Winner |
| MR JACKY MAYHEW | 21.38 | Refund |
| MR JACKY PERDUE | 10.00 | Prize Winner |
| MR JACOB BATTLW | 214.80 | Refund |
| MR JACOB BEDELL | 10.00 | Prize Winner |
| MR JACOB BOHANNAN | 5.00 | Refund |
| MR JACOB BROADBENT | 5.00 | Refund |
| MR JACOB BUDWORTH | 15.00 | Refund |
| MR JACOB BUHL | 10.00 | Prize Winner |
| MR JACOB CANTY | 5.00 | Refund |
| MR JACOB COLLINS | 15.00 | Prize Winner |
| MR JACOB COTTLE | 5.00 | Refund |
| MR JACOB EHLERT | 5.00 | Prize Winner |
| MR JACOB ELPHEE | 10.00 | Prize Winner |
| MR JACOB FAITCHILD | 10.00 | Prize Winner |
| MR JACOB FRETWELL | 30.59 | Refund |
| MR JACOB FULLER | 10.00 | Prize Winner |
| MR JACOB GOBLE | 1,058.12 | Refund |
| MR JACOB GROVE | 5.00 | Prize Winner |
| MR JACOB H STONER | 5.00 | Prize Winner |
| MR JACOB H WASHINGTON | 5.00 | Prize Winner |
| MR JACOB HAYES | 3.00 | Refund |
| MR JACOB HERSHBERGER | 41.99 | Refund |
| MR JACOB HICKS | 5.00 | Prize Winner |
| MR JACOB HILL | 10.00 | Prize Winner |
| MR JACOB HILL | 10.00 | Prize Winner |
| MR JACOB HOBLIT | 12.24 | Refund |
| MR JACOB HOOKANO | 5.00 | Prize Winner |
| MR JACOB KAPLAN | 10.00 | Prize Winner |
| MR JACOB LUDWIG | 9.36 | Refund |
| MR JACOB MACLEAN | 5.00 | Prize Winner |
| MR JACOB MCDANIEL | 5.00 | Prize Winner |
| MR JACOB MCQUEENJR | 10.00 | Prize Winner |
| MR JACOB PETERMAN | 10.00 | Prize Winner |
| MR JACOB PHILLIPS | 1.08 | Refund |
| MR JACOB POWELL | 10.00 | Prize Winner |
| MR JACOB PRATER | 16.73 | Refund |
| MR JACOB RAGER | 15.00 | Prize Winner |
| MR JACOB RICHARDS | 700.00 | Refund |
| MR JACOB ROBINSON | 10.00 | Prize Winner |
| MR JACOB RODRIGUEZ | 10.00 | Prize Winner |
| MR JACOB SCHLER | 5.00 | Prize Winner |
| MR JACOB SCHMIDT | 10.00 | Prize Winner |
| Mr Jacob Slay | 24.98 | Refund |
| MR JACOB SPITZ | 5.00 | Prize Winner |
| MR JACOB STETAR | 15.00 | Prize Winner |
| MR JACOB TRACCHI | 10.00 | Prize Winner |
| MR JACOB TRAVER | 10.00 | Prize Winner |
| MR JACOB VINSON | 2.53 | Refund |
| MR JACOB VOIGT | 5.00 | Prize Winner |
| MR JACOB WALSH | 5.00 | Prize Winner |
| MR JACOB WARTMAN | 4.66 | Refund |
| MR JACOB WILLIAMS | 20.00 | Prize Winner |
| MR JACOB WILSON | 26.73 | Refund |
| MR JACOBB PARRIERA | 5.00 | Prize Winner |
| MR JACQUE DORE | 10.00 | Prize Winner |
| MR JACQUE GURLEY | 155.10 | Refund |
| MR JACQUE LAND | 1.00 | Refund |
| MR JACQUES BERNARDIN | 33.06 | Refund |
| MR JACQUES MARQUIS | 15.00 | Prize Winner |
| MR JACQUES ROLLAND | 505.00 | Prize Winner |
| MR JACQUES WEAVER | 3.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANNETTE ORTIZ | 5.00 | Prize Winner |
| MS ANNETTE PALERMO | 15.00 | Prize Winner |
| MS ANNETTE PASCUA | 18.69 | Refund |
| MS ANNETTE POMPAY | 5.00 | Prize Winner |
| MS ANNETTE POMPEY | 15.00 | Prize Winner |
| MS ANNETTE PRESLEY | 10.00 | Prize Winner |
| MS ANNETTE PUSCIZNA | 10.00 | Prize Winner |
| MS ANNETTE R BROOKS | 7.50 | Refund |
| MS ANNETTE R CRYMES | 22.87 | Refund |
| MS ANNETTE RIGGINS | 5.00 | Prize Winner |
| MS ANNETTE S WILIAMS | 45.00 | Prize Winner |
| MS ANNETTE SIMMONS | 5.00 | Prize Winner |
| MS ANNETTE SMITH | 2.50 | Refund |
| MS ANNETTE SMITH | 67.52 | Refund |
| MS ANNETTE SMITH | 5.00 | Prize Winner |
| MS ANNETTE STAATZ | 12.18 | Refund |
| MS ANNETTE STRUZZIERO | 21.25 | Refund |
| MS ANNETTE TAYLOR | 10.00 | Prize Winner |
| MS ANNETTE TOGAMI | 5.00 | Prize Winner |
| MS ANNETTE TORRES | 5.00 | Prize Winner |
| MS ANNETTE TRAVIS | 21.29 | Refund |
| MS ANNETTE VICTOR | 2.78 | Refund |
| MS ANNETTE WALKER | 12.88 | Refund |
| MS ANNETTE WALKER | 10.00 | Prize Winner |
| MS ANNETTE WALKER | 5.00 | Prize Winner |
| MS ANNETTE WARE | 2.00 | Refund |
| MS ANNETTE WILSON | 5.00 | Prize Winner |
| MS ANNETTE Y WOOLEN | 24.70 | Refund |
| MS ANNETTE ZAYAS | 15.00 | Prize Winner |
| MS ANNICKIWA CAULTON | 5.00 | Prize Winner |
| MS ANNIE B ADAMS | 54.96 | Refund |
| MS ANNIE B JOHNSON | 10.00 | Prize Winner |
| MS ANNIE B JOINER | 5.00 | Prize Winner |
| MS ANNIE BAKER | 10.00 | Prize Winner |
| MS ANNIE BENSON | 32.55 | Refund |
| MS ANNIE BOYD | 25.00 | Prize Winner |
| MS ANNIE BROOKS | 9.79 | Refund |
| MS ANNIE BUSSIE | 4.56 | Refund |
| MS ANNIE CAMPBELL | 1.08 | Refund |
| MS ANNIE CAMPBELL | 34.36 | Refund |
| MS ANNIE CAVE | 2.00 | Refund |
| MS ANNIE CHERRY | 30.39 | Refund |
| MS ANNIE CLARK | 5.00 | Refund |
| MS ANNIE CLENNEY | 36.61 | Refund |
| MS ANNIE CLIBREY | 6.99 | Refund |
| MS ANNIE D AUGUST | 3.27 | Refund |
| MS ANNIE DAVAL | 5.00 | Prize Winner |
| MS ANNIE DAVIS | 5.00 | Prize Winner |
| MS ANNIE DUNBAR | 50.00 | Prize Winner |
| MS ANNIE FISHER | 5.00 | Prize Winner |
| MS ANNIE FULLER | 1.07 | Refund |
| MS ANNIE GARRETT | 3.30 | Refund |
| MS ANNIE GAY | 5.00 | Prize Winner |
| MS ANNIE GOINS | 4.29 | Refund |
| MS ANNIE GOLDWIRE | 5.00 | Prize Winner |
| MS ANNIE GOODING | 5.00 | Prize Winner |
| MS ANNIE GRANT | 10.00 | Prize Winner |
| MS ANNIE GRIFFITH | 6.83 | Refund |
| MS ANNIE HADLEY | 5.00 | Prize Winner |
| MS ANNIE HARRELL | 1.07 | Refund |
| MS ANNIE HATTON | 5.00 | Prize Winner |
| MS ANNIE HAUGHTON | 1.00 | Refund |
| MS ANNIE HAYNES | 1.05 | Refund |
| MS ANNIE HICKMAN | 5.00 | Prize Winner |
| MS ANNIE HICKMAN | 70.00 | Prize Winner |
| MS ANNIE HICKMAN | 10.00 | Prize Winner |
| MS ANNIE HORTON | 2.50 | Refund |
| MS ANNIE JACKSON | 12.77 | Refund |
| MS ANNIE JAMES | 27.56 | Refund |
| MS ANNIE JONES | 5.00 | Prize Winner |
| MS ANNIE L CHU | 27.00 | Refund |
| MS ANNIE L COLLINS | 10.60 | Refund |
| MS ANNIE L HUNT | 3.00 | Refund |
| MS ANNIE LADD | 5.00 | Prize Winner |
| MS ANNIE LAYNE | 10.00 | Prize Winner |
| MS ANNIE LOTT | 10.00 | Prize Winner |
| MS ANNIE M ARMSTRONG | 33.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROLYN BONNER | 10.00 | Prize Winner |
| CAROLYN BONSIGNORE | 1.07 | Refund |
| CAROLYN BOSTIC | 10.00 | Prize Winner |
| CAROLYN BOWERS | 65.06 | Refund |
| CAROLYN BRADSHAW | 45.46 | Refund |
| CAROLYN BRAGG | 24.27 | Refund |
| CAROLYN BRANDT | 2.50 | Refund |
| CAROLYN BRIGGS | 4.50 | Refund |
| CAROLYN BROOKS | 21.36 | Refund |
| CAROLYN BRUMFIELD | 10.00 | Prize Winner |
| CAROLYN BRUNER | 1.23 | Refund |
| CAROLYN BRYANT | 5.52 | Refund |
| CAROLYN BUTLER | 5.00 | Refund |
| CAROLYN BYRNES | 44.34 | Refund |
| CAROLYN C LONG | 35.52 | Refund |
| CAROLYN C M | 26.05 | Refund |
| CAROLYN C SARGENT | 84.69 | Refund |
| CAROLYN C WILLIAMSON | 1.07 | Refund |
| CAROLYN CALLOWAY | 10.00 | Prize Winner |
| CAROLYN CAMP | 4.50 | Refund |
| CAROLYN CAMPBELL | 2.60 | Refund |
| CAROLYN CAMPBELL | 5.40 | Refund |
| CAROLYN CAMPBELL | 6.00 | Refund |
| CAROLYN CARBONE | 15.88 | Refund |
| CAROLYN CARLON | 1.08 | Refund |
| CAROLYN CARLSON | 10.00 | Prize Winner |
| CAROLYN CARNES | 2.50 | Refund |
| CAROLYN CARPENTER | 33.89 | Refund |
| CAROLYN CARROLL | 2.00 | Refund |
| CAROLYN CARTER | 10.00 | Prize Winner |
| CAROLYN CARVER | 1.03 | Refund |
| CAROLYN CECIL | 4.50 | Refund |
| CAROLYN CHABOT | 32.33 | Refund |
| CAROLYN CHAMBERS | 5.50 | Refund |
| CAROLYN CHANDLER | 44.53 | Refund |
| CAROLYN CHASE | 10.20 | Refund |
| CAROLYN CHERRY | 2.72 | Refund |
| CAROLYN CHISM | 28.50 | Refund |
| CAROLYN CLARK | 3.41 | Refund |
| CAROLYN CLARK | 5.00 | Refund |
| CAROLYN CLARK | 10.00 | Refund |
| CAROLYN CLAYTON | 18.99 | Refund |
| CAROLYN CLEVELAND | 7.00 | Refund |
| CAROLYN COBLE | 4.59 | Refund |
| CAROLYN COERINGER | 3.36 | Refund |
| CAROLYN COLBURN | 16.74 | Refund |
| CAROLYN COLE | 36.82 | Refund |
| CAROLYN COLE | 3.00 | Refund |
| CAROLYN COLEMAN | 139.29 | Refund |
| CAROLYN COLLENDUBOSE | 51.04 | Refund |
| CAROLYN COLLIER | 14.00 | Refund |
| CAROLYN COLLINS | 10.04 | Refund |
| CAROLYN COMER | 21.83 | Refund |
| CAROLYN CONNER | 3.17 | Refund |
| CAROLYN COOKE | 23.49 | Refund |
| CAROLYN COONROD-LANGE | 5.00 | Prize Winner |
| CAROLYN COOPER | 9.87 | Refund |
| CAROLYN COOPERIDER | 2.00 | Refund |
| CAROLYN COPELAND | 28.56 | Refund |
| CAROLYN COX | 2.50 | Refund |
| CAROLYN CRAWFORD | 5.00 | Prize Winner |
| CAROLYN CRISP | 1.07 | Refund |
| CAROLYN CROWDER | 5.00 | Prize Winner |
| CAROLYN CRUME | 10.00 | Prize Winner |
| CAROLYN CURRAN | 2.00 | Refund |
| CAROLYN CURTI | 4.97 | Refund |
| CAROLYN D MILLER | 8.20 | Refund |
| CAROLYN D WADE | 2.00 | Refund |
| CAROLYN D WATSON | 1.00 | Refund |
| CAROLYN DANIEL | 20.23 | Refund |
| CAROLYN DAVIS | 8.00 | Refund |
| CAROLYN DAVIS | 3.00 | Refund |
| CAROLYN DAVIS | 5.00 | Prize Winner |
| CAROLYN DAWSON | 13.14 | Refund |
| CAROLYN DAWSON | 2.50 | Refund |
| CAROLYN DEBAVADI | 10.00 | Prize Winner |
| CAROLYN DEBERRY | 7.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JACY WARNER | 100.00 | Refund |
| MR JADIER FUENTES | 5.00 | Refund |
| MR JADU A HASSAN | 2.00 | Refund |
| MR JAE ROCHA | 10.00 | Refund |
| MR JAEMS A ALLBRITTON | 12.16 | Refund |
| MR JAIME CANO | 5.00 | Refund |
| MR JAIME DORIA-MEDINA | 62.74 | Refund |
| MR JAIME FIGUEROA | 5.00 | Refund |
| MR JAIME GARCIA | 13.89 | Refund |
| MR JAIME GARCIA | 10.00 | Prize Winner |
| MR JAIME GAUTIER | 47.50 | Prize Winner |
| MR JAIME GONZALEZ | 100.00 | Prize Winner |
| MR JAIME HERNANDEZ | 4.50 | Refund |
| MR JAIME HERRERA | 5.00 | Refund |
| MR JAIME JOSE | 23.02 | Refund |
| MR JAIME LUGO | 9.95 | Refund |
| MR JAIME MATOS | 29.99 | Refund |
| MR JAIME O PRADA | 34.12 | Refund |
| MR JAIME P VELAZQUEZ | 1.87 | Refund |
| MR JAIME RASCON | 22.42 | Refund |
| MR JAIME RIVERA | 29.90 | Refund |
| MR JAIME RIVERA | 30.46 | Refund |
| MR JAIME SALTO | 5.00 | Prize Winner |
| MR JAIME VILORIA | 42.84 | Refund |
| MR JAIRAJ RAMDASS | 5.00 | Prize Winner |
| MR JAKE ENGEL | 15.00 | Prize Winner |
| MR JAKE FINNEY | 5.00 | Prize Winner |
| Mr Jake Hammonds | 21.72 | Refund |
| MR JAKE LICHTY | 5.00 | Prize Winner |
| MR JAKE LORD | 1.09 | Refund |
| MR JAKE OBERGFELL | 27.98 | Refund |
| MR JAKE SCOTT | 5.00 | Prize Winner |
| MR JAKE THRAIN | 5.00 | Prize Winner |
| MR JAKE WELDON | 5.00 | Prize Winner |
| MR JAKE WHITFIELD | 17.12 | Refund |
| MR JAKIE GADSON | 30.08 | Refund |
| MR JAKOB MESSER | 5.00 | Prize Winner |
| MR JAKOB VLIETSTRA | 5.00 | Prize Winner |
| MR JALEEL FAULKNER | 10.00 | Refund |
| MR JALLAH YOKO | 5.50 | Refund |
| MR JAMAAL DAVIS | 10.00 | Prize Winner |
| MR JAMAICA GORDON | 10.00 | Prize Winner |
| MR JAMAL CELESTINE | 5.00 | Prize Winner |
| MR JAMAL CELESTINE | 5.00 | Prize Winner |
| MR JAMAL SALFITY | 10.00 | Prize Winner |
| MR JAMAL SEGATOL | 100.00 | Prize Winner |
| MR JAMAL WHITE | 10.00 | Prize Winner |
| MR JAMAL WOODARD | 5.00 | Prize Winner |
| MR JAMARION DUNN | 10.00 | Prize Winner |
| MR JAMARKUS MOZEE | 5.00 | Prize Winner |
| MR JAMARR BOWMAN | 5.00 | Prize Winner |
| MR JAME STMICHAEL | 46.96 | Refund |
| MR JAMEE LONG | 5.00 | Prize Winner |
| MR JAMEEL BAPTISTE | 5.00 | Prize Winner |
| MR JAMEL JOHNSON | 5.00 | Prize Winner |
| MR JAMEL WHITE | 5.00 | Prize Winner |
| MR JAMERAL MIXON | 10.00 | Prize Winner |
| MR JAMES A CALVIN | 10.00 | Prize Winner |
| MR JAMES A CARAMORE | 14.76 | Refund |
| MR JAMES A COGGINS | 117.22 | Refund |
| MR JAMES A COOPER | 13.75 | Refund |
| MR JAMES A EDGCOMB | 1.00 | Refund |
| MR JAMES A HARRIS | 5.04 | Refund |
| MR JAMES A PETERSEN | 6.19 | Refund |
| MR JAMES A SADLER | 88.69 | Refund |
| MR JAMES A STRATTON | 10.00 | Refund |
| MR JAMES A WILLIAMS | 5.42 | Refund |
| MR JAMES ABBOTT | 51.15 | Refund |
| MR JAMES ABENDSCHEIN | 5.00 | Prize Winner |
| MR JAMES ABRUZZINO | 10.00 | Refund |
| MR JAMES ABRUZZO | 4.00 | Refund |
| MR JAMES ACQUAVITA | 2.00 | Refund |
| MR JAMES ACRI | 21.18 | Refund |
| MR JAMES ADABOR | 9.64 | Refund |
| MR JAMES ADAIR | 20.00 | Prize Winner |
| MR JAMES ADAMS | 30.73 | Refund |
| MR JAMES ADAMS | 25.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANNIE M CHATMAN | 7.36 | Refund |
| MS ANNIE M OSBORNE | 6.03 | Refund |
| MS ANNIE MADDREY | 3.82 | Refund |
| MS ANNIE MARTIN | 5.00 | Prize Winner |
| MS ANNIE MATHIS | 1.08 | Refund |
| MS ANNIE MIDGETT | 5.00 | Prize Winner |
| MS ANNIE MOTES | 2.75 | Refund |
| MS ANNIE NOLAN | 33.15 | Refund |
| MS ANNIE NOLIN | 5.00 | Prize Winner |
| MS ANNIE OSHIRO | 4.20 | Refund |
| MS ANNIE P KIDD | 15.00 | Refund |
| MS ANNIE P WILLIS | 5.00 | Prize Winner |
| MS ANNIE PARKER | 31.80 | Refund |
| MS ANNIE PATTERSON | 4.00 | Refund |
| MS ANNIE PATTON | 10.00 | Prize Winner |
| MS ANNIE PRINGLE | 31.42 | Refund |
| MS ANNIE R MILLER | 2.47 | Refund |
| MS ANNIE RHETT | 5.00 | Prize Winner |
| MS ANNIE ROBERTS | 19.06 | Refund |
| MS ANNIE ROLLINS | 19.80 | Refund |
| MS ANNIE RUMPH | 3.17 | Refund |
| MS ANNIE SANDERS | 10.00 | Prize Winner |
| MS ANNIE SCHOONMAKER | 5.00 | Refund |
| MS ANNIE SCOTT | 5.00 | Prize Winner |
| MS ANNIE SHEAR | 5.00 | Prize Winner |
| MS ANNIE SLADE | 24.47 | Refund |
| MS ANNIE STOVALL | 20.00 | Prize Winner |
| MS ANNIE SWILLEY | 2.00 | Refund |
| MS ANNIE T OWENS | 1.07 | Refund |
| MS ANNIE TOLEN | 5.00 | Prize Winner |
| MS ANNIE VENSKUS | 47.47 | Refund |
| MS ANNIE WESLEY | 15.08 | Refund |
| MS ANNIE WHEELER | 1.71 | Refund |
| MS ANNIE WHITTED | 10.00 | Prize Winner |
| MS ANNIE WILLIAMS | 10.00 | Prize Winner |
| MS ANNIE WISE | 10.00 | Prize Winner |
| MS ANNIE WOOD | 10.00 | Prize Winner |
| MS ANNIE YACKSHAW | 25.93 | Refund |
| MS ANNIETTA THOMAS | 17.00 | Refund |
| MS ANNISTEEN JONES | 5.00 | Prize Winner |
| MS ANNITA WIMBISH | 5.00 | Prize Winner |
| MS ANNITTA HOLDEN | 1.06 | Refund |
| MS ANNMARIE GALIPEAU | 10.00 | Prize Winner |
| MS ANNMARIE LEONETTI | 5.00 | Prize Winner |
| MS ANNMARIE MCMAHON | 2.00 | Refund |
| MS ANNMARIE ODONNELL | 20.00 | Prize Winner |
| MS ANNMARIE RACO | 5.00 | Refund |
| MS ANNMARIE STEWART | 39.32 | Refund |
| MS ANNNET DELANEY | 10.00 | Prize Winner |
| MS ANNS MCELROY | 25.00 | Prize Winner |
| MS ANNYA TERRERO | 5.00 | Refund |
| MS ANQUENETTE WILLIAMS | 5.00 | Refund |
| MS ANSARA HARDWAY | 10.00 | Prize Winner |
| MS ANSARA HARDWAY | 5.00 | Prize Winner |
| MS ANSLEY ZEITLER | 23.84 | Refund |
| MS ANTINA SIPA | 5.00 | Refund |
| MS ANTJE STEINWANDT | 5.00 | Prize Winner |
| MS ANTOINETTE BENCSEK | 2.18 | Refund |
| MS ANTOINETTE BOYD | 10.00 | Prize Winner |
| MS ANTOINETTE BROOKS | 5.00 | Prize Winner |
| MS ANTOINETTE BROWN | 6.09 | Refund |
| MS ANTOINETTE CARRON | 56.13 | Refund |
| MS ANTOINETTE DIMUZIO | 5.00 | Refund |
| MS ANTOINETTE GIMAS | 5.00 | Refund |
| MS ANTOINETTE JOHNSON | 50.00 | Prize Winner |
| MS ANTOINETTE KUNICKI | 27.94 | Refund |
| MS ANTOINETTE LACEY | 5.00 | Prize Winner |
| MS ANTOINETTE LEDET | 1.09 | Refund |
| MS ANTOINETTE MARTINEZ | 5.00 | Prize Winner |
| MS ANTOINETTE MAURO | 5.00 | Refund |
| MS ANTOINETTE MCROY | 5.00 | Refund |
| MS ANTOINETTE SOLARI | 27.70 | Refund |
| MS ANTOINETTE TONINI | 20.00 | Prize Winner |
| MS ANTOINETTE WAS | 15.00 | Prize Winner |
| MS ANTOINETTE WORTHY | 5.00 | Prize Winner |
| MS ANTONIA CHARLES | 30.03 | Refund |
| MS ANTONIA EUSEBIO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CAROLYN DEBROSKY | 2.00 | Refund |
| CAROLYN DEMBLCZAK | 2.94 | Refund |
| CAROLYN DEMENT | 22.26 | Refund |
| CAROLYN DENSON | 2.00 | Refund |
| CAROLYN DEXTER | 14.04 | Refund |
| CAROLYN DEYOUNG | 5.00 | Prize Winner |
| CAROLYN DOCKERY | 1.07 | Refund |
| CAROLYN DOOLEY | 5.00 | Prize Winner |
| CAROLYN DOVE MCDANIEL | 1.09 | Refund |
| CAROLYN DOWNS | 2.50 | Refund |
| CAROLYN DRAKE | 1.99 | Refund |
| CAROLYN DREESZEN | 5.00 | Prize Winner |
| CAROLYN DREW | 13.40 | Refund |
| CAROLYN DUKES | 10.77 | Refund |
| CAROLYN DUNCAN | 5.20 | Refund |
| CAROLYN DUPLISSEY | 2.00 | Refund |
| CAROLYN DURBIN | 124.24 | Refund |
| CAROLYN E ALLEN | 90.58 | Refund |
| CAROLYN E SMITH | 21.98 | Refund |
| CAROLYN E STEWART | 14.25 | Refund |
| CAROLYN EDMISTON | 3.24 | Refund |
| CAROLYN ELLEDGE | 1.00 | Refund |
| CAROLYN ELLIOTT | 24.82 | Refund |
| CAROLYN ELROD | 7.58 | Refund |
| CAROLYN ERICKSON | 4.00 | Refund |
| CAROLYN EVERHART | 5.44 | Refund |
| CAROLYN F COWAN | 2.00 | Refund |
| CAROLYN FAORO | 3.00 | Refund |
| CAROLYN FAULK | 5.00 | Prize Winner |
| CAROLYN FEAZELL | 23.70 | Refund |
| CAROLYN FITZNER | 3.47 | Refund |
| CAROLYN FIZER | 5.96 | Refund |
| CAROLYN FORESTER | 5.27 | Refund |
| CAROLYN FOSTER | 13.79 | Refund |
| CAROLYN FOSTER | 10.83 | Refund |
| CAROLYN FOSTER | 10.00 | Prize Winner |
| CAROLYN FOWLER | 1.68 | Refund |
| CAROLYN FOWLER | 10.00 | Prize Winner |
| CAROLYN FRANCESKANE | 29.05 | Refund |
| CAROLYN FRANKLIN | 1.00 | Refund |
| CAROLYN FRAZIER | 40.82 | Refund |
| CAROLYN FRIDAY | 10.00 | Prize Winner |
| CAROLYN FULMER | 28.49 | Refund |
| CAROLYN FUMAGALLI | 3.08 | Refund |
| CAROLYN G CRUCE | 7.17 | Refund |
| CAROLYN G MCCAULEY | 2.50 | Refund |
| CAROLYN GANDERSON | 10.25 | Refund |
| CAROLYN GARRETT | 32.01 | Refund |
| CAROLYN GAYDA | 18.12 | Refund |
| CAROLYN GENTILE | 5.00 | Refund |
| CAROLYN GILBERT | 1.00 | Refund |
| CAROLYN GILLESPIE | 14.78 | Refund |
| CAROLYN GILMAN | 1.00 | Refund |
| CAROLYN GIVENS | 5.00 | Prize Winner |
| CAROLYN GODINEZ | 31.08 | Refund |
| CAROLYN GOHRING | 6.53 | Refund |
| CAROLYN GOODHUE | 1.00 | Refund |
| CAROLYN GOODRUM | 30.23 | Refund |
| CAROLYN GRAHAM | 7.51 | Refund |
| CAROLYN GRASSEL | 24.36 | Refund |
| CAROLYN GRAZIANO | 20.81 | Refund |
| CAROLYN GREEN | 13.73 | Refund |
| CAROLYN GREENE | 2.50 | Refund |
| CAROLYN GREENE | 5.00 | Prize Winner |
| CAROLYN GRIGSBY | 38.21 | Refund |
| CAROLYN GRIMSRUD | 23.23 | Refund |
| CAROLYN GROSSO | 19.00 | Refund |
| CAROLYN GUIDRY | 10.00 | Prize Winner |
| CAROLYN GUILLORY | 5.00 | Prize Winner |
| CAROLYN GUNDLACH | 2.12 | Refund |
| CAROLYN GUYTON | 3.52 | Refund |
| CAROLYN H AYERS | 1.07 | Refund |
| CAROLYN H GILMER | 59.45 | Refund |
| CAROLYN H HADAWAY | 23.46 | Refund |
| CAROLYN HALL | 3.00 | Refund |
| CAROLYN HALL | 10.00 | Prize Winner |
| CAROLYN HAM | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES ADAMS | 5.00 | Prize Winner |
| MR JAMES ADCOCK | 10.00 | Prize Winner |
| MR JAMES ADDAS | 4.52 | Refund |
| MR JAMES ADVERSALO | 54.48 | Refund |
| MR JAMES AFFELD | 1.06 | Refund |
| MR JAMES AGEE | 5.00 | Prize Winner |
| MR JAMES AGUINIGA | 18.17 | Refund |
| MR JAMES AINSWORTH | 2.00 | Refund |
| MR JAMES AIIFU | 5.00 | Prize Winner |
| MR JAMES ALBANY | 2.00 | Refund |
| MR JAMES ALBARADO | 3.12 | Refund |
| MR JAMES ALBERTINE | 5.00 | Prize Winner |
| MR JAMES ALDRICH | 25.31 | Refund |
| MR JAMES ALDRIDGE | 51.12 | Refund |
| MR JAMES ALEXANDER | 3.48 | Refund |
| MR JAMES ALLBURN | 36.32 | Refund |
| MR JAMES ALLEN | 20.00 | Prize Winner |
| MR JAMES ALLEN | 5.00 | Prize Winner |
| MR JAMES ALLEN | 10.00 | Prize Winner |
| MR JAMES ALLEN | 5.00 | Prize Winner |
| MR JAMES ALLISON | 15.00 | Refund |
| MR JAMES ALLISON | 5.00 | Prize Winner |
| MR JAMES ALLMOND | 5.30 | Refund |
| MR JAMES ALVORD | 5.00 | Prize Winner |
| MR JAMES AMUNDSON | 26.35 | Refund |
| MR JAMES ANASTOS | 10.00 | Prize Winner |
| MR JAMES ANDERSON | 22.58 | Refund |
| MR JAMES ANDERSON | 125.27 | Refund |
| MR JAMES ANDERSON | 23.52 | Refund |
| MR JAMES ANDERSON | 10.00 | Prize Winner |
| MR JAMES ANDERSON | 10.00 | Prize Winner |
| MR JAMES ANDERSON JR | 5.00 | Prize Winner |
| MR JAMES ANDI | 7.00 | Refund |
| MR JAMES ANDREWS | 10.00 | Prize Winner |
| MR JAMES ANDREWS | 10.00 | Prize Winner |
| MR JAMES ANDRUS | 19.11 | Refund |
| MR JAMES ANNINO | 15.00 | Prize Winner |
| MR JAMES ANTONACCI | 1.00 | Refund |
| MR JAMES ARD | 5.00 | Prize Winner |
| MR JAMES ARMOR | 5.00 | Prize Winner |
| MR JAMES ARMSTRONG | 5.00 | Prize Winner |
| MR JAMES ARNOLD | 20.00 | Prize Winner |
| MR JAMES ARRINGTON | 10.00 | Prize Winner |
| MR JAMES ASBERY | 5.00 | Prize Winner |
| MR JAMES AUCKER | 18.00 | Refund |
| MR JAMES AUSTIN | 5.00 | Prize Winner |
| MR JAMES AUTREY | 5.00 | Prize Winner |
| MR JAMES AVANT | 1.08 | Refund |
| MR JAMES AVANT | 5.00 | Prize Winner |
| MR JAMES AVERY | 8.99 | Refund |
| MR JAMES AWOLIN | 2.00 | Refund |
| MR JAMES AXTON | 5.00 | Prize Winner |
| MR JAMES AYRES | 10.78 | Refund |
| MR JAMES B BRANDEL | 26.08 | Refund |
| MR JAMES B CAMPBELL | 12.14 | Refund |
| MR JAMES B CASE | 5.00 | Prize Winner |
| MR JAMES B MAYFIELDJR | 25.00 | Refund |
| MR JAMES B MEALHOUSE | 5.00 | Prize Winner |
| MR JAMES B MORRIS | 2.00 | Refund |
| MR JAMES B REILLY JR | 35.83 | Refund |
| MR JAMES B ROWLAND | 1.07 | Refund |
| MR JAMES B STEWART | 110.60 | Refund |
| MR JAMES BAGLEY | 10.00 | Prize Winner |
| MR JAMES BAGWELL | 1.78 | Refund |
| MR JAMES BAILEY | 181.49 | Refund |
| MR JAMES BAILEY | 5.00 | Prize Winner |
| MR JAMES BAILEY | 5.00 | Prize Winner |
| MR JAMES BAILEY JR | 5.01 | Refund |
| MR JAMES BAILIFF | 22.81 | Refund |
| MR JAMES BAINE | 5.60 | Refund |
| MR JAMES BAKER | 15.41 | Refund |
| MR JAMES BAKER | 5.00 | Prize Winner |
| MR JAMES BAKER | 5.00 | Prize Winner |
| MR JAMES BAKER | 5.00 | Prize Winner |
| MR JAMES BALENTINE | 5.00 | Prize Winner |
| MR JAMES BALLENGEE | 17.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ANTONIA GILKEY | 1.04 | Refund |
| MS ANTONIA KIRK | 10.00 | Prize Winner |
| MS ANTONIA MORALES | 5.00 | Refund |
| MS ANTONIA PARHAM | 5.00 | Prize Winner |
| MS ANTONIA REYES | 4.48 | Refund |
| MS ANTONIA REYES | 9.80 | Refund |
| MS ANTONIA ROSARIO | 10.00 | Prize Winner |
| MS ANTONIETTA BALSAMO | 10.00 | Prize Winner |
| MS ANTONIETTA POTTER | 5.00 | Refund |
| MS ANTONIETTE LILLY | 5.00 | Refund |
| MS ANTONINA BAUM | 3.00 | Refund |
| MS ANTONINA CAL | 10.00 | Prize Winner |
| MS ANYA LEPPLA | 10.00 | Prize Winner |
| MS APPEL DIANNE | 63.16 | Refund |
| MS APRIL BALL | 5.00 | Prize Winner |
| MS APRIL BESSINGER | 1.50 | Refund |
| MS APRIL BLEDSOE | 60.79 | Refund |
| MS APRIL BORDELON | 10.00 | Prize Winner |
| Ms April Brown | 50.00 | Refund |
| MS APRIL BROWN | 61.20 | Refund |
| MS APRIL BROWNLEE | 10.00 | Prize Winner |
| MS APRIL BURR | 10.00 | Prize Winner |
| MS APRIL CADLE | 5.00 | Refund |
| MS APRIL COFIELD | 29.58 | Refund |
| MS APRIL CRANE | 14.98 | Refund |
| MS APRIL DANIELS | 10.00 | Prize Winner |
| MS APRIL ELLISON | 11.54 | Refund |
| MS APRIL GANTT | 5.00 | Prize Winner |
| MS APRIL HAFNER | 5.00 | Prize Winner |
| MS APRIL HEITMAN | 5.00 | Prize Winner |
| MS APRIL HENRY | 10.00 | Prize Winner |
| MS APRIL HOWARD | 5.00 | Prize Winner |
| MS APRIL HUNTER | 25.59 | Refund |
| MS APRIL JACKSON | 20.00 | Prize Winner |
| MS APRIL JEFFERS | 20.00 | Prize Winner |
| MS APRIL JOHNSON | 5.00 | Prize Winner |
| MS APRIL JOHNSON | 5.00 | Prize Winner |
| MS APRIL JONES | 5.00 | Prize Winner |
| MS APRIL KARWOWSKI | 10.00 | Prize Winner |
| MS APRIL KING | 27.74 | Refund |
| MS APRIL KIRCHHOFF | 10.00 | Prize Winner |
| MS APRIL L COOK | 29.87 | Refund |
| MS APRIL LAMBETH | 5.00 | Prize Winner |
| MS APRIL LANE | 5.00 | Prize Winner |
| MS APRIL LARGENT | 5.00 | Prize Winner |
| MS APRIL LEVELL | 3.00 | Refund |
| MS APRIL MARTINEZ | 10.00 | Prize Winner |
| MS APRIL MATHIS | 5.00 | Prize Winner |
| MS APRIL MOSELEY | 5.00 | Prize Winner |
| MS APRIL MOSLEY | 5.00 | Prize Winner |
| MS APRIL OTTEN | 10.00 | Prize Winner |
| MS APRIL RAPEZ | 16.87 | Refund |
| MS APRIL RICHMOND | 6.00 | Refund |
| MS APRIL RIVAS | 5.00 | Prize Winner |
| MS APRIL ROBINSON | 2.16 | Refund |
| MS APRIL SANDOVAL | 5.00 | Prize Winner |
| MS APRIL SAVOIE | 10.00 | Prize Winner |
| MS APRIL SMITH | 1.38 | Refund |
| MS APRIL STEELE | 5.00 | Prize Winner |
| MS APRIL STELTER | 10.00 | Prize Winner |
| MS APRIL STEVENS | 5.00 | Prize Winner |
| MS APRIL STRINGFELLOW | 5.00 | Prize Winner |
| MS APRIL STROHL | 5.00 | Prize Winner |
| MS APRIL THOMAS | 45.00 | Refund |
| MS APRIL THOMPSON | 5.00 | Prize Winner |
| MS APRIL TRASK | 5.00 | Prize Winner |
| MS APRIL WAGNER | 1.08 | Refund |
| MS APRIL WALKER | 15.00 | Prize Winner |
| MS APRIL WILLIAMS | 349.99 | Prize Winner |
| MS APRIL WILLIAMS | 5.00 | Prize Winner |
| MS APRIL WILLIAMS | 5.00 | Prize Winner |
| MS APRIL WILLOUGHBY | 5.00 | Prize Winner |
| MS APRYL KENT | 10.00 | Prize Winner |
| MS APRYL SODERLUND | 5.00 | Prize Winner |
| MS AQUARIUS SLAPPEY | 14.20 | Refund |
| MS AQUILLA CANADY | 15.00 | Prize Winner |
| MS ARABIA LEGGETTE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROLYN HAMILTON | 21.83 | Refund | MR JAMES BAMBERG | 11.07 | Refund | MS ARACELI GOMEZ | 28.64 | Refund |
| CAROLYN HAMMONDS | 5.39 | Refund | MR JAMES BANKS | 14.95 | Refund | MS ARACELI HENDRICKS | 10.00 | Prize Winner |
| CAROLYN HANNA | 11.01 | Refund | MR JAMES BANKS | 1.00 | Refund | MS ARACELY SERRANO | 28.84 | Refund |
| CAROLYN HARMON | 2.50 | Refund | MR JAMES BANNER | 14.85 | Refund | MS ARADINE ROME | 2.00 | Refund |
| CAROLYN HARP | 4.50 | Refund | MR JAMES BARCLAY | 5.00 | Prize Winner | MS ARBONNIE SEAL | 5.00 | Prize Winner |
| CAROLYN HARPER | 23.48 | Refund | MR JAMES BARES | 17.99 | Refund | MS ARCADIA GONZALEZ | 70.80 | Refund |
| CAROLYN HECKLER | 542.18 | Refund | MR JAMES BARFIELD | 26.67 | Refund | MS ARCHIA ELLA | 3.00 | Refund |
| CAROLYN HECKMAN | 4.32 | Refund | MR JAMES BARNES | 4.18 | Refund | MS ARDEAN BOYER | 19.35 | Refund |
| CAROLYN HEITMANN | 5.00 | Prize Winner | MR JAMES BARNES | 2.00 | Refund | MS ARDEAN D OLSON | 1.35 | Refund |
| CAROLYN HELTON | 10.00 | Prize Winner | MR JAMES BARNES | 3.00 | Refund | MS ARDELIA M WRIGHT | 5.00 | Prize Winner |
| CAROLYN HENNINGSEN | 5.37 | Refund | MR JAMES BARNES | 5.00 | Prize Winner | MS ARDELIA MYLES | 7.19 | Refund |
| CAROLYN HENRY | 2.00 | Refund | MR JAMES BARNES | 5.00 | Prize Winner | MS ARDELL DUNBAR | 38.68 | Refund |
| CAROLYN HESTER | 16.75 | Refund | MR JAMES BARNES | 5.00 | Prize Winner | MS ARDELLA MORGAN | 10.00 | Prize Winner |
| CAROLYN HIGHTOWER | 22.87 | Refund | MR JAMES BARNES | 5.00 | Prize Winner | MS ARDELLE ASHELMAN | 10.00 | Prize Winner |
| CAROLYN HILL | 28.06 | Refund | MR JAMES BARNES | 10.00 | Prize Winner | MS ARDELLE JAMISON | 2.00 | Refund |
| CAROLYN HILTON | 5.00 | Prize Winner | MR JAMES BARNHILL | 5.00 | Prize Winner | MS ARDENA MATLACK | 10.00 | Prize Winner |
| CAROLYN HINES | 14.00 | Refund | MR JAMES BARROWS | 17.44 | Refund | MS ARDIE JACKSON | 136.69 | Refund |
| CAROLYN HOFFMAN | 1.93 | Refund | MR JAMES BARRY | 2.00 | Refund | MS ARDINI MARIE | 27.92 | Refund |
| CAROLYN HOLLOWAY | 1.14 | Refund | MR JAMES BARRY | 10.00 | Prize Winner | MS ARDIS DOLEZAL | 11.27 | Refund |
| CAROLYN HOLMES | 1.35 | Refund | MR JAMES BARSODA | 50.00 | Prize Winner | MS ARDIS GOOD | 5.00 | Prize Winner |
| CAROLYN HORN | 1.07 | Refund | MR JAMES BASS | 10.00 | Prize Winner | MS ARDIS SILVA | 2.58 | Refund |
| CAROLYN HORNER | 5.00 | Prize Winner | MR JAMES BATES | 2.00 | Refund | MS ARDISE WILLIAMS | 25.17 | Refund |
| CAROLYN HUDGINS | 11.48 | Refund | MR JAMES BATES | 10.00 | Refund | MS ARDITH GOODMAN | 6.41 | Refund |
| CAROLYN HUDSON | 3.50 | Refund | MR JAMES BATES | 10.00 | Refund | MS ARDITH SHEA | 10.00 | Refund |
| CAROLYN HUDSON | 13.76 | Refund | MR JAMES BAUER | 40.52 | Refund | MS ARDYCE SHIPMAN | 5.00 | Prize Winner |
| CAROLYN HUFF | 6.36 | Refund | MR JAMES BAUMAN | 5.00 | Prize Winner | MS ARDYTH OIEN | 2.00 | Refund |
| CAROLYN HUGHES | 3.24 | Refund | MR JAMES BAYLISS | 2.00 | Refund | MS ARETAS PHILLIPS | 17.74 | Refund |
| CAROLYN HURLEY | 10.60 | Refund | MR JAMES BEAN | 15.00 | Prize Winner | MS ARETHA LANIER | 5.00 | Prize Winner |
| CAROLYN HURTADO | 3.00 | Refund | MR JAMES BEAR | 1.07 | Refund | MS ARETHA RICHARDSON | 5.00 | Prize Winner |
| CAROLYN IGE | 33.80 | Refund | MR JAMES BEARD | 38.14 | Refund | MS ARETTA BAKER | 1.00 | Refund |
| CAROLYN INGRAM | 144.46 | Refund | MR JAMES BEARD | 5.00 | Prize Winner | MS ARIA RONQUILLO | 9.34 | Refund |
| CAROLYN IRWIN | 17.06 | Refund | MR JAMES BEASLEY | 3.53 | Refund | MS ARIADNA INCER | 4.50 | Refund |
| CAROLYN J ALTMAN | 1.00 | Refund | MR JAMES BEATTY | 15.00 | Prize Winner | MS ARIANA SANCHEZ | 5.00 | Prize Winner |
| CAROLYN J BALDWIN | 5.00 | Prize Winner | MR JAMES BECK | 15.00 | Prize Winner | MS ARIANA VIGIL | 15.00 | Prize Winner |
| CAROLYN J BOWEN | 1.90 | Refund | MR JAMES BECKLEY | 1.62 | Refund | MS ARIANE WATKINS | 10.00 | Prize Winner |
| CAROLYN J CARNAHAN | 38.85 | Refund | MR JAMES BECKSTINE | 5.00 | Prize Winner | MS ARIEL DRAKE | 1.00 | Refund |
| CAROLYN J DALTON | 150.76 | Refund | MR JAMES BECVAR | 21.08 | Refund | MS ARIEL FISHER | 13.76 | Refund |
| CAROLYN J DRINNON | 18.08 | Refund | MR JAMES BEECH | 231.37 | Refund | MS ARIEL LABINJO | 10.00 | Prize Winner |
| CAROLYN J LEDFORD | 1.07 | Refund | MR JAMES BELIAKOFF | 5.00 | Prize Winner | MS ARIEL PENTON | 5.00 | Prize Winner |
| CAROLYN J LOTT | 2.50 | Refund | MR JAMES BELL | 10.00 | Prize Winner | MS ARIEL RAYBORN | 5.00 | Prize Winner |
| CAROLYN J LUSK | 2.30 | Refund | MR JAMES BELL | 10.00 | Prize Winner | MS ARIEL SMITH | 5.00 | Prize Winner |
| CAROLYN J MCCUTCHEON | 5.00 | Prize Winner | MR JAMES BELLINGER | 50.64 | Refund | MS ARIEL YORK | 36.78 | Refund |
| CAROLYN J PAINTER | 70.61 | Refund | MR JAMES BENEFIEL SR | 26.82 | Refund | MS ARKENYIA WADE | 5.00 | Prize Winner |
| CAROLYN J SCHOONOVER | 5.00 | Refund | MR JAMES BENNER | 19.24 | Refund | MS ARKESHIA SEYMORE | 8.54 | Refund |
| CAROLYN J SDANIEL | 4.00 | Refund | MR JAMES BENNETT | 4.07 | Refund | MS ARLA WEIBLE | 1.00 | Refund |
| CAROLYN J SPARLING | 10.00 | Prize Winner | MR JAMES BENNETT | 1.05 | Refund | MS ARLEAN GAINEY | 10.00 | Prize Winner |
| CAROLYN J SUMMERS | 37.41 | Refund | MR JAMES BENNETT | 5.00 | Prize Winner | MS ARLEE DEFRIES | 47.51 | Refund |
| CAROLYN J TANNER | 10.00 | Prize Winner | MR JAMES BENSON | 5.00 | Prize Winner | MS ARLEEN HORN | 5.00 | Prize Winner |
| CAROLYN J TAYLOR | 30.22 | Refund | MR JAMES BERG | 5.00 | Prize Winner | MS ARLEEN MCMASTER | 4.28 | Refund |
| CAROLYN J TRANVILLE | 5.00 | Prize Winner | MR JAMES BERGIN | 5.00 | Prize Winner | MS ARLEEN RINKER | 10.00 | Prize Winner |
| CAROLYN J TUCKER | 29.76 | Refund | MR JAMES BERNARDY | 2.50 | Refund | MS ARLENE BAILEY | 11.72 | Refund |
| CAROLYN JACKSON | 23.95 | Refund | MR JAMES BERNET | 15.00 | Prize Winner | MS ARLENE BLACKEY | 5.56 | Refund |
| CAROLYN JACKSON | 25.00 | Refund | MR JAMES BERRY | 28.06 | Refund | MS ARLENE BONNER | 34.94 | Refund |
| CAROLYN JACOBS | 5.00 | Prize Winner | MR JAMES BERRY | 23.15 | Refund | MS ARLENE BROWN | 41.69 | Refund |
| CAROLYN JACOBSEN | 24.55 | Refund | MR JAMES BERRY | 5.00 | Prize Winner | MS ARLENE BUTCHER | 15.00 | Prize Winner |
| CAROLYN JENKINS | 4.50 | Refund | MR JAMES BEST | 1.07 | Refund | MS ARLENE CARDINALE | 39.13 | Refund |
| CAROLYN JENKINS | 187.32 | Refund | MR JAMES BETHEA | 10.00 | Prize Winner | MS ARLENE CHEATHAM | 5.00 | Refund |
| CAROLYN JENSEN | 27.39 | Refund | MR JAMES BETZ | 5.00 | Prize Winner | MS ARLENE DAZZO | 6.50 | Refund |
| CAROLYN JEWELL | 3.00 | Refund | MR JAMES BIANCULLI | 5.00 | Prize Winner | MS ARLENE DENNEE | 5.00 | Prize Winner |
| CAROLYN JOHNSON | 3.29 | Refund | MR JAMES BIBBS | 25.98 | Refund | MS ARLENE FREDLOCK | 84.04 | Refund |
| CAROLYN JOHNSON | 26.51 | Refund | MR JAMES BIBLE | 4.97 | Refund | MS ARLENE GRAY | 4.00 | Refund |
| CAROLYN JOHNSON | 82.50 | Refund | MR JAMES BIES | 4.49 | Refund | MS ARLENE H KUSHNER | 5.00 | Prize Winner |
| CAROLYN JOHNSON | 7.39 | Refund | MR JAMES BIGONIA | 11.00 | Refund | MS ARLENE HERSHKOWITZ | 21.38 | Refund |
| CAROLYN JONES | 22.15 | Refund | MR JAMES BILBO | 1.07 | Refund | MS ARLENE HOLBERT | 2.00 | Refund |
| CAROLYN JONES | 2.50 | Refund | MR JAMES BILLINGS | 20.00 | Prize Winner | MS ARLENE HOLDEN | 5.00 | Prize Winner |
| CAROLYN JORDAN | 2.50 | Refund | MR JAMES BINGHAM | 30.18 | Refund | MS ARLENE HUDSON | 3.00 | Refund |
| CAROLYN JORDON | 25.76 | Refund | MR JAMES BIRD | 2.00 | Refund | MS ARLENE JONES | 5.00 | Prize Winner |
| CAROLYN JOYHNSON | 1.07 | Refund | MR JAMES BIRD | 5.00 | Prize Winner | MS ARLENE JONES | 25.00 | Prize Winner |
| CAROLYN K CRAWFORD | 108.84 | Refund | MR JAMES BISBEE | 1.00 | Refund | MS ARLENE KLUBA | 6.07 | Refund |
| CAROLYN K HOLBROOK | 3.35 | Refund | MR JAMES BIVEN | 5.00 | Prize Winner | MS ARLENE KOENIG | 23.23 | Refund |
| CAROLYN KALETO | 5.00 | Prize Winner | MR JAMES BIXLER | 5.00 | Prize Winner | MS ARLENE KOLLER | 35.44 | Refund |
| CAROLYN KEARNEY | 6.11 | Refund | MR JAMES BJERKAN | 10.00 | Prize Winner | MS ARLENE LASCH | 5.50 | Refund |
| CAROLYN KEARNEY | 3.00 | Refund | MR JAMES BLACK | 4.50 | Refund | MS ARLENE MCGUIRE | 6.13 | Refund |
| CAROLYN KEELING | 1.84 | Refund | MR JAMES BLACK | 25.00 | Prize Winner | MS ARLENE MCNAMARA | 37.96 | Refund |
| CAROLYN KEFFER | 19.00 | Refund | MR JAMES BLACK | 5.00 | Prize Winner | MS ARLENE MONAHAN | 62.05 | Refund |
| CAROLYN KELLEY | 13.19 | Refund | MR JAMES BLACKMON | 5.00 | Prize Winner | MS ARLENE MORALES | 2.00 | Refund |
| CAROLYN KELLY | 26.28 | Refund | MR JAMES BLACKMOND | 88.76 | Refund | MS ARLENE NEILL | 23.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROLYN KELLY | 5.00 | Refund | MR JAMES BLANKENSHIP | 2.50 | Refund | MS ARLENE OLSON | 5.00 | Prize Winner |
| CAROLYN KENNEDY | 208.57 | Refund | MR JAMES BLOODGOOD | 23.52 | Refund | MS ARLENE PAYTON | 5.00 | Prize Winner |
| CAROLYN KENOYER | 32.38 | Refund | MR JAMES BLUNK | 10.00 | Prize Winner | MS ARLENE PEARSON | 5.00 | Refund |
| CAROLYN KIEFER | 4.00 | Refund | MR JAMES BOBO | 2.14 | Refund | MS ARLENE PETAGNO | 5.00 | Prize Winner |
| CAROLYN KIMBROUGH | 20.41 | Refund | MR JAMES BOGGS | 6.39 | Refund | MS ARLENE POST | 1.00 | Refund |
| CAROLYN KINCHEN | 10.00 | Prize Winner | MR JAMES BOHATA | 5.00 | Prize Winner | MS ARLENE ROHRER | 2.00 | Refund |
| CAROLYN KINTER | 25.29 | Refund | MR JAMES BOLAND | 1.00 | Refund | MS ARLENE RUST | 68.06 | Refund |
| CAROLYN KIRBY | 30.92 | Refund | MR JAMES BOLINGER | 1.00 | Refund | MS ARLENE SHACHNOW | 17.06 | Refund |
| CAROLYN KIRKPATRICK | 13.51 | Refund | MR JAMES BOLT | 5.00 | Prize Winner | MS ARLENE SMITH | 4.00 | Refund |
| CAROLYN KLEIN | 1.08 | Refund | MR JAMES BOMARITO | 15.00 | Prize Winner | MS ARLENE SMITH | 2.50 | Refund |
| CAROLYN KNOLLMAN | 1.27 | Refund | MR JAMES BOMBOK | 1.07 | Refund | MS ARLENE SPADONE | 5.00 | Prize Winner |
| CAROLYN KOLB | 18.44 | Refund | MR JAMES BOND | 5.00 | Refund | MS ARLENE TAYLOR | 2.00 | Refund |
| CAROLYN KOMKOY | 18.14 | Refund | MR JAMES BOOKER | 5.00 | Refund | MS ARLENE TAYLOR | 10.00 | Prize Winner |
| CAROLYN KRAMER | 2.00 | Refund | MR JAMES BORMAN | 10.00 | Prize Winner | MS ARLENE TODD | 2.50 | Refund |
| CAROLYN KRUMI | 2.07 | Refund | MR JAMES BOSWORTH | 21.18 | Refund | MS ARLENE URBAIN | 22.47 | Refund |
| CAROLYN KUBANEK | 10.00 | Prize Winner | MR JAMES BOUCHARD | 2.50 | Refund | MS ARLENE WEMMER | 109.72 | Refund |
| CAROLYN L BROWN | 10.87 | Refund | MR JAMES BOXLEY | 2.50 | Refund | MS ARLENE WHITE | 9.00 | Refund |
| CAROLYN L BRUMMELL | 26.27 | Refund | MR JAMES BOY | 7.00 | Refund | MS ARLENE WILBER | 70.84 | Refund |
| CAROLYN L CLARK | 19.24 | Refund | MR JAMES BOYETTE | 5.00 | Prize Winner | MS ARLENE WILLIAMS | 71.76 | Refund |
| CAROLYN L DISANTO | 10.00 | Prize Winner | MR JAMES BRAATON | 10.00 | Prize Winner | MS ARLENE WILLIAMS | 4.50 | Refund |
| CAROLYN L FADDIS | 10.00 | Prize Winner | MR JAMES BRACKETT | 56.88 | Refund | MS ARLENE YOUNG | 5.00 | Prize Winner |
| CAROLYN L GEORGE | 39.16 | Refund | MR JAMES BRADLEY | 5.56 | Refund | MS ARLESIA JACKSON | 5.00 | Prize Winner |
| CAROLYN L HARRIS | 5.00 | Refund | MR JAMES BRADLEY | 10.00 | Refund | MS ARLETA MOULDEN | 1.66 | Refund |
| CAROLYN L HUBBARD | 5.00 | Prize Winner | MR JAMES BRADLEY | 5.00 | Prize Winner | MS ARLETA SHEETS | 2.00 | Refund |
| CAROLYN L JANSEN | 26.83 | Refund | MR JAMES BRADY | 196.16 | Refund | MS ARLETHA COBBS | 15.00 | Prize Winner |
| CAROLYN L MADLOCK | 2.00 | Refund | MR JAMES BRADY | 5.00 | Prize Winner | MS ARLETHA FENWICK | 5.00 | Prize Winner |
| CAROLYN L MILLER | 5.00 | Prize Winner | MR JAMES BRAGG | 5.00 | Refund | MS ARLETHA ROSS | 3.00 | Refund |
| CAROLYN L SCOTT | 5.00 | Prize Winner | MR JAMES BRALEY | 20.00 | Prize Winner | MS ARLETHA THOMPSON | 5.00 | Prize Winner |
| CAROLYN L WHITE | 42.73 | Refund | MR JAMES BRANDT | 32.85 | Refund | MS ARLETHIA RUFFIN | 5.00 | Prize Winner |
| CAROLYN L WICKER | 1.00 | Refund | MR JAMES BRASINGTON | 45.00 | Prize Winner | MS ARLETTA BURSE | 20.00 | Refund |
| CAROLYN LAMURA | 4.69 | Refund | MR JAMES BRATTEN | 15.00 | Refund | MS ARLETTA HUBBS | 10.00 | Refund |
| CAROLYN LANDY | 84.96 | Refund | MR JAMES BRAWNER MCKEE | 5.00 | Refund | MS ARLETTA PITTMAN | 46.58 | Refund |
| CAROLYN LASH | 8.64 | Refund | MR JAMES BRAY | 20.17 | Refund | MS ARLETTE BROWN | 20.05 | Refund |
| CAROLYN LAWLER | 5.50 | Refund | MR JAMES BREDA | 15.00 | Refund | MS ARLETTE HARPER | 10.00 | Prize Winner |
| CAROLYN LEARDI | 7.86 | Refund | MR JAMES BREINER | 10.00 | Prize Winner | MS ARLETTE NIMLEY | 5.00 | Prize Winner |
| CAROLYN LEPPICH | 17.50 | Refund | MR JAMES BREITKREUTZ | 1.15 | Refund | MS ARLICIA GUY | 2.98 | Refund |
| CAROLYN LESSER | 9.00 | Refund | MR JAMES BRENNAN | 19.29 | Refund | MS ARLIE MILLER | 16.52 | Refund |
| CAROLYN LEWIS | 8.26 | Refund | MR JAMES BREWER | 5.00 | Refund | MS ARLINDA SMITH | 15.00 | Prize Winner |
| CAROLYN LIGHTNER | 2.50 | Refund | MR JAMES BRIDGES | 1.00 | Refund | MS ARLINE ALEXANDER | 52.06 | Refund |
| CAROLYN LINART | 2.00 | Refund | MR JAMES BRIDGES | 3.00 | Refund | MS ARLINE COOPER | 21.85 | Refund |
| CAROLYN LINDSEY | 10.00 | Prize Winner | MR JAMES BRIDGES | 5.00 | Refund | MS ARLINE SOARDS | 1.51 | Refund |
| CAROLYN LITTLE | 5.00 | Prize Winner | MR JAMES BRINKLEY | 5.00 | Refund | MS ARLINE TROSPER | 48.17 | Refund |
| CAROLYN LITTLETON | 2.00 | Refund | MR JAMES BRITT JR | 610.00 | Prize Winner | MS ARLINE WOLFE | 69.94 | Refund |
| CAROLYN LOCKE | 18.59 | Refund | MR JAMES BROACH | 1.08 | Refund | MS ARLIS WICKSTRUM | 10.00 | Prize Winner |
| CAROLYN LOGAN | 60.00 | Refund | MR JAMES BROCK | 2.04 | Refund | MS ARLISS CURRIE | 4.31 | Refund |
| CAROLYN LOGAN | 14.92 | Refund | MR JAMES BRODERICK | 26.73 | Refund | MS ARLISS HENDERSON | 10.00 | Prize Winner |
| CAROLYN LONG | 367.71 | Refund | MR JAMES BRODKA | 5.00 | Prize Winner | MS ARLITA HOPKINS | 3.00 | Refund |
| CAROLYN LONGCOR | 16.37 | Refund | MR JAMES BROOKINGS | 10.00 | Prize Winner | MS ARLOA J TAGGART | 24.96 | Refund |
| CAROLYN LOTT | 15.00 | Refund | MR JAMES BROOKS | 10.00 | Prize Winner | MS ARLOEEN SCIARONI | 1.07 | Refund |
| CAROLYN LUSTER | 1.91 | Refund | MR JAMES BROSSEAU | 4.50 | Refund | MS ARLYS DANIELSON | 178.80 | Refund |
| CAROLYN LYON | 4.00 | Refund | MR JAMES BROWN | 1.10 | Refund | MS ARMA J AUSTIN | 10.00 | Prize Winner |
| CAROLYN M BAEFIELD | 10.00 | Prize Winner | MR JAMES BROWN | 2.75 | Refund | MS ARMANDA HOLGATE | 2.50 | Refund |
| CAROLYN M BOOTH | 21.94 | Refund | MR JAMES BROWN | 1.98 | Refund | MS ARMENTA GILLIARD | 5.00 | Prize Winner |
| CAROLYN M BRYANT | 4.50 | Refund | MR JAMES BROWN | 37.38 | Refund | MS ARMENTA PARKER | 10.00 | Prize Winner |
| CAROLYN M CASPARY | 1.46 | Refund | MR JAMES BROWN | 1.01 | Refund | MS ARMI GUTIERREZ | 5.00 | Prize Winner |
| CAROLYN M DURHAM | 17.34 | Refund | MR JAMES BROWN | 3.00 | Refund | MS ARMIDA G CRUZ | 79.82 | Refund |
| CAROLYN M GRAY | 2.50 | Refund | MR JAMES BROWN | 2.00 | Refund | MS ARMIE MANNING | 43.14 | Refund |
| CAROLYN M HUGGINS | 108.69 | Refund | MR JAMES BROWN | 10.00 | Prize Winner | MS ARMINDA BLACKWOOD | 10.98 | Refund |
| CAROLYN M JONES | 1.62 | Refund | MR JAMES BROWN | 15.00 | Prize Winner | MS ARMINE BEAL | 2.00 | Refund |
| CAROLYN M LANDRY | 5.00 | Prize Winner | MR JAMES BROWN | 5.00 | Refund | MS ARMINTA KING | 10.00 | Prize Winner |
| CAROLYN M NANCE | 3.69 | Refund | MR JAMES BROWN | 5.00 | Prize Winner | MS ARNDELLE ATWELL | 61.74 | Refund |
| CAROLYN M PREBLE | 3.00 | Refund | MR JAMES BROWN | 10.00 | Prize Winner | MS ARNEATHA FLEMMING | 5.00 | Prize Winner |
| CAROLYN M ROBINETT | 15.00 | Refund | MR JAMES BROWN | 10.00 | Prize Winner | MS ARNEATHA FLEMMING | 5.00 | Prize Winner |
| CAROLYN M STANLEY | 21.57 | Refund | MR JAMES BROWN | 5.00 | Prize Winner | MS ARNESIA WELLS | 29.04 | Refund |
| CAROLYN M TYLER | 82.52 | Refund | MR JAMES BROWN | 15.00 | Prize Winner | MS ARNETHA JONES | 5.00 | Refund |
| CAROLYN M ZEIGLER | 10.00 | Prize Winner | MR JAMES BRUCE | 6.82 | Refund | MS ARNETIA BURRELL | 5.00 | Prize Winner |
| CAROLYN MAJOR | 13.47 | Refund | MR JAMES BRUCKE | 17.06 | Refund | MS ARNETTA SIMPSON | 22.87 | Refund |
| CAROLYN MAKEY | 10.00 | Prize Winner | MR JAMES BRUGNOLI | 2.50 | Refund | MS ARNETTE BARNES | 15.00 | Refund |
| CAROLYN MANER | 1.07 | Refund | MR JAMES BRUMFIELD | 116.80 | Refund | MS ARNIEL UZEL | 26.48 | Refund |
| CAROLYN MANNON | 29.92 | Refund | MR JAMES BRYAN | 71.12 | Refund | MS ARNITA JEFFERSON | 10.00 | Prize Winner |
| CAROLYN MANSUETTI | 29.94 | Refund | MR JAMES BRYAN | 2.00 | Refund | MS ARRABELLE GOMEZ | 23.68 | Refund |
| CAROLYN MARIEGARD | 6.05 | Refund | MR JAMES BRYANT | 15.00 | Refund | MS ARSEMA BEREKETAB | 5.00 | Refund |
| CAROLYN MARLOW | 3.00 | Refund | MR JAMES BUCKIN | 7.99 | Refund | MS ARTELIA CLYBURN | 10.00 | Refund |
| CAROLYN MARSHALL | 38.45 | Refund | MR JAMES BUCKLEY | 3.00 | Refund | MS Artesia Alexander | 25.00 | Refund |
| CAROLYN MARSHALL | 1.00 | Refund | MR JAMES BUFFINGTON | 3.00 | Refund | MS ARTHEA LOTT | 5.00 | Prize Winner |
| CAROLYN MARTIN | 12.63 | Refund | MR JAMES BULGER | 10.00 | Prize Winner | MS ARTHENIA LEWIS | 23.70 | Refund |
| CAROLYN MATHEWS | 9.75 | Refund | MR JAMES BULLOCK | 5.00 | Prize Winner | MS ARTHUREEN LINDSEY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROLYN MATTHEWS | 4.00 | Refund | MR JAMES BUNCH | 10.00 | Prize Winner | MS ARTIS C RUDD | 15.58 | Refund |
| CAROLYN MAXWELL | 1.07 | Refund | MR JAMES BUNN | 10.00 | Prize Winner | MS ARTIS LAVERGNE | 3.03 | Refund |
| CAROLYN MCARTHUR | 10.00 | Prize Winner | MR JAMES BURGESS | 1.05 | Refund | MS ARTIS WALKER | 4.97 | Refund |
| CAROLYN MCCARVER | 3.78 | Refund | MR JAMES BURLEIGH | 3.00 | Refund | MS ARTMEICE SMITH | 5.00 | Prize Winner |
| CAROLYN MCCOY | 1.07 | Refund | MR JAMES BURNETT | 5.00 | Prize Winner | MS ARVEL GERMAN | 5.00 | Prize Winner |
| CAROLYN MCCRAY | 4.00 | Refund | MR JAMES BURNETT | 20.00 | Refund | MS ARVENIA WALKER | 10.00 | Prize Winner |
| CAROLYN MCDOUGALD | 5.00 | Prize Winner | MR JAMES BURR | 34.90 | Refund | MS ARZELL BRUSTAD | 22.39 | Refund |
| CAROLYN MCFERRIN | 2.00 | Refund | MR JAMES BURRELL | 12.19 | Refund | MS ASEANA MILLER | 5.00 | Prize Winner |
| CAROLYN MCGREGOR | 5.00 | Prize Winner | MR JAMES BURRIS | 36.79 | Refund | MS ASHBY COHEN | 2.00 | Refund |
| CAROLYN MCLAUGHLIN | 3.00 | Refund | MR JAMES BURROWS | 3.33 | Refund | MS ASHKAYLOUN MOTTON | 2.00 | Refund |
| CAROLYN MCRFOE | 33.95 | Refund | MR JAMES BUSH | 15.00 | Prize Winner | MS ASHKEA CHAVIS | 12.68 | Refund |
| CAROLYN MEADOWS | 7.15 | Refund | MR JAMES BUSH | 5.00 | Prize Winner | MS ASHLEIGH LILZE | 10.00 | Prize Winner |
| CAROLYN MERIDITH | 3.71 | Refund | MR JAMES BUTLER | 11.32 | Refund | MS ASHLEIGH SHINALL | 10.00 | Prize Winner |
| Carolyn Merrells | 63.61 | Refund | MR JAMES BUTLER | 1.38 | Refund | MS ASHLEY ARTHUR-JOHNSON | 5.00 | Prize Winner |
| CAROLYN MICHALEC | 2.00 | Refund | MR JAMES BUTLER JR | 13.34 | Refund | MS ASHLEY BAILEY | 5.00 | Prize Winner |
| CAROLYN MILBURN | 2.44 | Refund | MR JAMES BYARS | 5.00 | Prize Winner | MS ASHLEY BLAIS | 5.00 | Prize Winner |
| CAROLYN MILLER | 18.27 | Refund | MR JAMES BYRD | 10.00 | Refund | MS ASHLEY BOUVAY | 5.00 | Prize Winner |
| CAROLYN MILLER | 7.41 | Refund | MR JAMES BYRNE | 8.42 | Refund | MS ASHLEY BROWN | 5.00 | Prize Winner |
| CAROLYN MINOR | 19.25 | Refund | MR JAMES C BRIGGS | 107.98 | Refund | MS ASHLEY BROWN | 10.00 | Prize Winner |
| CAROLYN MITCHELL | 1.07 | Refund | MR JAMES C CARSON | 5.00 | Prize Winner | MS ASHLEY BROWN | 5.00 | Prize Winner |
| CAROLYN MITCHELL | 26.41 | Refund | MR JAMES C HAIRSTON | 1.07 | Refund | MS ASHLEY C BACA | 10.00 | Prize Winner |
| CAROLYN MOLINARD | 21.31 | Refund | MR JAMES C HARRIS | 29.07 | Refund | MS ASHLEY CALCAGNO | 10.00 | Prize Winner |
| CAROLYN MOON | 1.00 | Refund | MR JAMES C HOWELL | 6.46 | Refund | MS ASHLEY CAROTHERS | 5.00 | Prize Winner |
| CAROLYN MOORE | 3.00 | Refund | MR JAMES C HUGHES | 1.00 | Refund | MS ASHLEY CHIROQUE | 20.00 | Prize Winner |
| CAROLYN MOREE | 66.94 | Refund | MR JAMES C JOESING | 1.60 | Refund | MS ASHLEY COIL | 5.00 | Prize Winner |
| CAROLYN MORGAN | 5.00 | Refund | MR JAMES C KRAMER | 30.15 | Refund | MS ASHLEY COUTURE | 5.00 | Prize Winner |
| CAROLYN MORGAN | 1.00 | Refund | MR JAMES C OROSS | 3.67 | Refund | MS ASHLEY COWAN | 5.00 | Prize Winner |
| CAROLYN MORLEY | 39.41 | Refund | MR JAMES C PATTON | 46.11 | Refund | MS ASHLEY CRUZ | 10.00 | Prize Winner |
| CAROLYN MOSHER | 2.78 | Refund | MR JAMES C WEST III- | 10.00 | Prize Winner | MS ASHLEY EADE | 5.00 | Prize Winner |
| CAROLYN MURPHY | 34.12 | Refund | MR JAMES C WILEMON | 11.56 | Refund | MS ASHLEY EICKSTEADT | 48.18 | Refund |
| CAROLYN MYERS | 1.00 | Refund | MR JAMES CAFFREY | 5.00 | Prize Winner | MS ASHLEY FERBRACHE | 5.00 | Prize Winner |
| CAROLYN N COOK | 5.00 | Prize Winner | MR JAMES CAIN | 9.15 | Refund | MS ASHLEY FOGLE TOST | 5.00 | Prize Winner |
| CAROLYN NAVARRO | 2.12 | Refund | MR JAMES CAIN | 2.00 | Refund | MS ASHLEY FOSTER | 10.00 | Prize Winner |
| CAROLYN NEUCKE | 8.78 | Refund | MR JAMES CAIN | 5.00 | Prize Winner | MS ASHLEY GADSON | 5.00 | Prize Winner |
| CAROLYN NIEVES | 4.62 | Refund | MR JAMES CALDWELL | 5.00 | Prize Winner | MS ASHLEY GARMAN | 5.00 | Prize Winner |
| CAROLYN NOBLE | 11.33 | Refund | MR JAMES CAMP | 26.16 | Refund | MS ASHLEY GARNER | 5.00 | Prize Winner |
| CAROLYN NOBRE | 2.00 | Refund | MR JAMES CAMPBELL | 5.00 | Refund | MS ASHLEY HART | 5.00 | Prize Winner |
| CAROLYN NOLES | 3.00 | Refund | MR JAMES CAMPBELL | 58.65 | Refund | MS ASHLEY HEIMBECKER | 10.00 | Prize Winner |
| CAROLYN NORMAN | 1.04 | Refund | MR JAMES CAMPBELL | 2.00 | Refund | MS ASHLEY HIRAMOTO | 5.00 | Prize Winner |
| CAROLYN NORRIS | 10.00 | Prize Winner | MR JAMES CAMPBELL | 5.00 | Prize Winner | MS ASHLEY HOSKIN | 5.00 | Prize Winner |
| CAROLYN O MARY | 27.75 | Refund | MR JAMES CAMPBELL | 5.00 | Prize Winner | MS ASHLEY KENNEY | 5.00 | Prize Winner |
| CAROLYN OATES | 17.06 | Refund | MR JAMES CAMREN | 65.55 | Refund | MS ASHLEY KISSEL | 1.09 | Refund |
| CAROLYN OGDEN | 26.48 | Refund | MR JAMES CANAVAN | 40.00 | Prize Winner | MS ASHLEY LEE | 5.00 | Prize Winner |
| CAROLYN OLDHAM | 5.00 | Prize Winner | MR JAMES CANNON | 67.00 | Refund | MS ASHLEY LUCHER | 10.00 | Prize Winner |
| CAROLYN OLIVER | 3.08 | Refund | MR JAMES CANNON | 45.13 | Refund | MS ASHLEY MANN | 5.00 | Prize Winner |
| CAROLYN OLSEN | 2.20 | Refund | MR JAMES CANTERBURY | 23.30 | Refund | MS ASHLEY MEEKS | 5.00 | Prize Winner |
| CAROLYN OWEN | 5.00 | Prize Winner | MR JAMES CANTRELL | 1.07 | Refund | MS ASHLEY MENEFEE | 5.00 | Prize Winner |
| CAROLYN OWENS | 40.49 | Refund | MR JAMES CANTRELL | 10.00 | Prize Winner | Ms Ashley Moore | 40.00 | Refund |
| CAROLYN P GARRIS | 5.67 | Refund | MR JAMES CAPEHART | 10.00 | Prize Winner | MS ASHLEY MOORE | 5.00 | Prize Winner |
| CAROLYN P HALL | 73.64 | Refund | MR JAMES CARLEN IV- | 5.00 | Prize Winner | MS ASHLEY MOSIER | 10.00 | Prize Winner |
| CAROLYN P MANN | 1.00 | Refund | MR JAMES CARLISLE | 5.00 | Prize Winner | MS ASHLEY MURRAY | 10.00 | Prize Winner |
| CAROLYN P SHAW | 3.00 | Refund | MR JAMES CARLSON | 27.63 | Refund | MS ASHLEY NAVARRO | 10.00 | Prize Winner |
| CAROLYN P SIMMS | 2.00 | Refund | MR JAMES CARNEY | 10.00 | Prize Winner | MS ASHLEY NEWLAND | 5.00 | Prize Winner |
| CAROLYN PADGETT | 10.00 | Prize Winner | MR JAMES CARPENTER | 1.00 | Refund | MS ASHLEY OWENS | 5.00 | Prize Winner |
| CAROLYN PARNOSKY | 3.00 | Refund | MR JAMES CARPENTER | 3.11 | Refund | MS ASHLEY PATA | 10.00 | Prize Winner |
| CAROLYN PATRICK | 7.67 | Refund | MR JAMES CARR | 3.60 | Refund | MS ASHLEY PEACH | 10.00 | Prize Winner |
| CAROLYN PAULK | 10.00 | Prize Winner | MR JAMES CARR | 1.76 | Refund | MS ASHLEY RADFORD | 10.00 | Prize Winner |
| CAROLYN PAYTON | 2.00 | Refund | MR JAMES CARR JR | 10.27 | Refund | MS ASHLEY RAMOS | 10.00 | Prize Winner |
| CAROLYN PAYTON | 4.16 | Refund | MR JAMES CARRINGTON | 29.02 | Refund | MS ASHLEY RAMOS | 10.00 | Prize Winner |
| CAROLYN PEARSON | 5.00 | Prize Winner | MR JAMES CARSON | 10.00 | Prize Winner | MS ASHLEY RANDLE | 5.00 | Prize Winner |
| CAROLYN PECK | 12.00 | Refund | MR JAMES CARTER | 1.05 | Refund | MS ASHLEY REEDY | 5.00 | Prize Winner |
| CAROLYN PELDUN | 14.56 | Refund | MR JAMES CARTER | 24.34 | Refund | MS ASHLEY RIDDLE | 10.00 | Prize Winner |
| CAROLYN PENCE | 9.47 | Refund | MR JAMES CARTER | 23.70 | Refund | MS ASHLEY ROBINSON | 5.00 | Prize Winner |
| CAROLYN PERNELL | 3.45 | Refund | MR JAMES CARTER | 1.08 | Refund | MS ASHLEY SEARCIE | 5.00 | Prize Winner |
| CAROLYN PETERMAN | 20.67 | Refund | MR JAMES CARTER | 5.00 | Prize Winner | MS ASHLEY SMITH | 5.00 | Prize Winner |
| CAROLYN PHILLIPS | 7.50 | Refund | MR JAMES CARVER | 19.73 | Refund | MS ASHLEY SMITH | 5.00 | Prize Winner |
| CAROLYN PHIPPS | 37.17 | Refund | MR JAMES CASEY | 17.33 | Refund | MS ASHLEY SPENCE | 3.54 | Refund |
| CAROLYN PINTO | 8.67 | Refund | MR JAMES CASSIN | 10.00 | Prize Winner | MS ASHLEY SPICER | 20.00 | Prize Winner |
| CAROLYN PLAGENZ | 1.06 | Refund | MR JAMES CASTELLOW | 5.00 | Prize Winner | MS ASHLEY THOMPSON | 5.00 | Prize Winner |
| CAROLYN PLUMP | 7.77 | Refund | MR JAMES CASTILLE | 2.50 | Refund | MS ASHLEY THORPE | 5.00 | Prize Winner |
| CAROLYN POTEET | 3.19 | Refund | MR JAMES CASTRO | 44.87 | Refund | MS ASHLEY WALDORF | 5.00 | Prize Winner |
| CAROLYN PRICE | 10.00 | Prize Winner | MR JAMES CATO | 10.00 | Prize Winner | MS ASHLEY WHALEN | 5.00 | Prize Winner |
| CAROLYN PRINCE | 14.50 | Refund | MR JAMES CAUDLE | 5.00 | Prize Winner | MS ASHLEY WHITE | 10.00 | Prize Winner |
| CAROLYN QAPIER | 3.00 | Refund | MR JAMES CAULEY | 2.14 | Refund | MS ASHLEY WHITE | 5.00 | Prize Winner |
| CAROLYN QUATTLEBAUM | 15.04 | Refund | MR JAMES CAULEY | 15.00 | Prize Winner | MS ASHLEY WILLIAMS | 5.00 | Prize Winner |
| CAROLYN QUICK | 2.00 | Refund | MR JAMES CAWTHON | 10.00 | Prize Winner | MS ASHLYN BUCHANAN | 5.00 | Prize Winner |
| CAROLYN R HICKMAN | 3.26 | Refund | MR JAMES CENDROSKI | 5.00 | Prize Winner | MS ASHLYN SAMILJAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROLYN R KARNIS | 2.00 | Refund | MR JAMES CERNY | 5.00 | Prize Winner | MS ASHLYNN GREY | 5.00 | Prize Winner |
| CAROLYN R MITCHELL | 4.14 | Refund | MR JAMES CERRUTI | 5.00 | Prize Winner | MS ASHTON EVANS | 5.00 | Prize Winner |
| CAROLYN R PIERCEFIELD | 2.00 | Refund | MR JAMES CEWS | 60.90 | Refund | MS ASHTON JACKSON | 5.00 | Prize Winner |
| CAROLYN R WAGNER | 5.00 | Prize Winner | MR JAMES CHAMBLEY | 5.00 | Prize Winner | MS ASHTON SMITH | 10.00 | Prize Winner |
| CAROLYN R WILSON | 591.71 | Refund | MR JAMES CHAMBLEY | 5.00 | Prize Winner | MS ASIA BROWN | 5.00 | Prize Winner |
| CAROLYN RANDOLPH | 1.07 | Refund | MR JAMES CHANDLER | 45.00 | Prize Winner | MS ASIA NOBLE | 5.00 | Prize Winner |
| CAROLYN RATCLIFF | 24.06 | Refund | MR JAMES CHAPEAU | 5.00 | Prize Winner | MS ASIA THOMPSON | 10.00 | Prize Winner |
| CAROLYN RAY | 11.37 | Refund | MR JAMES CHAPMAN | 1.07 | Refund | MS ASIA WARD | 10.00 | Prize Winner |
| CAROLYN REARDON | 1.00 | Refund | MR JAMES CHAPPELL | 47.47 | Refund | MS ASIMA DAUTOVIC | 10.00 | Prize Winner |
| CAROLYN REED | 44.65 | Refund | MR JAMES CHASE | 5.00 | Prize Winner | MS ASLI MOHAMED | 10.00 | Prize Winner |
| CAROLYN REESE | 2.00 | Refund | MR JAMES CHATHAM | 10.00 | Prize Winner | MS ASMATHE BAZILE | 10.00 | Prize Winner |
| CAROLYN RICE | 3.00 | Refund | MR JAMES CHAVEZ | 5.00 | Prize Winner | MS ASPEN SELBY | 5.00 | Prize Winner |
| CAROLYN RIEDEL | 28.53 | Refund | MR JAMES CHECK | 5.00 | Prize Winner | MS ASTRID MANDRYK | 5.23 | Refund |
| CAROLYN RINICKER | 5.00 | Prize Winner | MR JAMES CHEEK | 5.00 | Prize Winner | MS ASWELL CATORIE | 262.11 | Refund |
| CAROLYN RITCHEY | 176.66 | Refund | MR JAMES CHENIER | 134.20 | Refund | MS ATALAYA WHITE | 10.00 | Prize Winner |
| CAROLYN RITTER | 27.94 | Refund | MR JAMES CHEPKO | 10.00 | Prize Winner | MS ATHA BROCKELL | 5.00 | Prize Winner |
| CAROLYN ROBBS | 10.00 | Prize Winner | MR JAMES CHILDERS | 17.35 | Refund | MS ATHEL DAVIS | 5.00 | Prize Winner |
| CAROLYN ROBERTSON | 189.26 | Refund | MR JAMES CHINN | 5.00 | Prize Winner | MS ATHELINE GOODWIN | 1.00 | Refund |
| CAROLYN ROBINSON | 17.67 | Refund | MR JAMES CHISHOLM | 1.00 | Refund | MS ATHENA BROWN | 1.34 | Refund |
| CAROLYN ROHDY | 5.00 | Prize Winner | MR JAMES CHISHOLM | 5.00 | Prize Winner | MS ATHENA ELKINS | 5.00 | Prize Winner |
| CAROLYN ROLLE | 7.28 | Refund | MR JAMES CHISOLM | 15.00 | Prize Winner | MS ATHENA KUINTZLE | 5.00 | Prize Winner |
| CAROLYN ROSETTA | 1.09 | Refund | MR JAMES CHITWOOD | 4.50 | Refund | MS ATHENA MARTIN | 5.00 | Prize Winner |
| CAROLYN ROZIER | 34.49 | Refund | MR JAMES CHRETIEN | 5.00 | Prize Winner | MS ATHENA NEGUSSIE | 20.00 | Prize Winner |
| CAROLYN RUSHING | 65.52 | Refund | MR JAMES CHRISTODOLOU | 21.21 | Refund | MS ATHENA PALLISER | 10.00 | Prize Winner |
| CAROLYN RUSSELL | 1.37 | Refund | MR JAMES CHRISTOPHER | 2.00 | Refund | MS ATHENA TIMMS | 127.13 | Refund |
| CAROLYN S ALLENDER | 1.00 | Refund | MR JAMES CHURCH | 21.18 | Refund | MS ATHENA TZIOUVARAS | 5.00 | Prize Winner |
| CAROLYN S ATKINSON | 12.45 | Refund | MR JAMES CLARK | 21.71 | Refund | MS ATHENA VANLEAR | 5.00 | Prize Winner |
| CAROLYN S CHAMBERLAIN | 5.00 | Prize Winner | MR JAMES CLARK | 28.92 | Refund | MS Atholia Scott | 1.07 | Refund |
| CAROLYN S COCHRAN | 10.00 | Prize Winner | MR JAMES CLARK | 510.71 | Refund | MS ATIYAH BANKS | 10.00 | Prize Winner |
| CAROLYN S ELVIS | 34.99 | Refund | MR JAMES CLARK | 21.18 | Refund | MS ATLEE WINTERS | 2.00 | Refund |
| CAROLYN S FROST | 44.23 | Refund | MR JAMES CLARK | 1,487.47 | Refund | MS AUBREY OCONNELL | 5.00 | Prize Winner |
| CAROLYN S HILL | 1.00 | Refund | MR JAMES CLARK | 2.00 | Refund | MS AUBREY PERSON | 7.50 | Refund |
| CAROLYN S JACKSON | 3.00 | Refund | MR JAMES CLARK | 5.00 | Prize Winner | MS AUBREY WANSER | 1.07 | Refund |
| CAROLYN S KAISER | 44.69 | Refund | MR JAMES CLARK | 5.00 | Prize Winner | MS AUDELIA SANDOVAL | 1.00 | Refund |
| CAROLYN S LAMB | 9.45 | Refund | MR JAMES CLARK | 5.00 | Prize Winner | MS AUDRA BLACKBURN | 5.00 | Prize Winner |
| CAROLYN S LASSITER | 4.00 | Refund | MR JAMES CLARK | 10.00 | Prize Winner | MS AUDRA LULL | 2.00 | Refund |
| CAROLYN S MAHONEY | 55.25 | Refund | MR JAMES CLARK | 10.00 | Prize Winner | MS AUDRA MARTIN | 5.00 | Prize Winner |
| CAROLYN S OLIVER | 17.58 | Refund | MR JAMES CLARY | 22.31 | Refund | MS AUDRA MORGAN | 4.46 | Refund |
| CAROLYN S OSTERHOUSE | 21.54 | Refund | MR JAMES CLAYBROOKS | 5.00 | Prize Winner | MS AUDRAE THOMPSON | 5.00 | Prize Winner |
| CAROLYN S POLLOCK | 3.06 | Refund | MR JAMES CLEMENTS | 30.43 | Refund | MS AUDRE MANCZUR | 24.99 | Refund |
| CAROLYN S SBISHOP | 10.00 | Refund | MR JAMES CLEMENTS | 15.00 | Prize Winner | MS AUDRE STURTEVANT | 2.00 | Refund |
| CAROLYN S SMITH | 5.00 | Prize Winner | MR JAMES CLENDENIN | 5.00 | Prize Winner | MS AUDREA TADLOCK | 5.00 | Prize Winner |
| CAROLYN S THOMPSON | 5.00 | Refund | MR JAMES CLEVELAND | 10.00 | Prize Winner | MS AUDREENA COCHRAN | 5.00 | Prize Winner |
| CAROLYN S WILLETTE | 2.50 | Refund | MR JAMES CLEVENGER | 5.00 | Prize Winner | MS AUDREY BAKER | 9.70 | Refund |
| CAROLYN SAGER | 2.50 | Refund | MR JAMES CLEVINGER | 5.00 | Prize Winner | MS AUDREY BELL | 2.16 | Refund |
| CAROLYN SALCIDO | 3.22 | Refund | MR JAMES CLINE | 33.75 | Refund | MS AUDREY BENJAMIN | 10.00 | Prize Winner |
| CAROLYN SAMMONS | 29.66 | Refund | MR JAMES CLINGER | 10.00 | Prize Winner | MS AUDREY BEY | 3.18 | Refund |
| CAROLYN SAMPSON | 14.95 | Refund | MR JAMES CLINTON | 5.00 | Prize Winner | MS AUDREY BREINER | 5.00 | Prize Winner |
| CAROLYN SANDELL | 29.95 | Refund | MR JAMES CLOUD | 10.00 | Prize Winner | MS AUDREY BRINDLE | 8.20 | Refund |
| CAROLYN SATTERFIELD | 6.08 | Refund | MR JAMES CLOUSE | 8.00 | Refund | MS AUDREY BURWELL | 6.08 | Refund |
| CAROLYN SCHEUER | 10.80 | Refund | MR JAMES COATES | 34.18 | Refund | MS AUDREY BYLER | 28.94 | Refund |
| CAROLYN SCHLATRE | 5.00 | Prize Winner | MR JAMES COCKLIN | 5.00 | Prize Winner | MS AUDREY CARDWELL | 10.00 | Prize Winner |
| CAROLYN SCHNEIDER | 24.90 | Refund | MR JAMES COFFEY | 10.00 | Prize Winner | MS AUDREY CHIASSON | 1.37 | Refund |
| CAROLYN SCOTT | 7.51 | Refund | MR JAMES COGHLAN | 127.78 | Refund | MS AUDREY CULLOM | 10.00 | Prize Winner |
| CAROLYN SELLERS | 26.03 | Refund | MR JAMES COKER | 5.00 | Prize Winner | MS AUDREY DAVALOS | 1.42 | Refund |
| CAROLYN SELQUIST | 4.50 | Refund | MR JAMES COLE | 4.00 | Refund | MS AUDREY DAVIS | 6.01 | Refund |
| CAROLYN SEWELL | 1.36 | Refund | MR JAMES COLE | 1.00 | Refund | MS AUDREY DAVIS | 47.34 | Refund |
| CAROLYN SHAGRIN | 64.13 | Refund | MR JAMES COLE | 20.00 | Prize Winner | MS AUDREY DIXON | 41.30 | Refund |
| CAROLYN SHAVER | 17.23 | Refund | MR JAMES COLERICK | 5.00 | Prize Winner | MS AUDREY DRAKE | 29.11 | Refund |
| CAROLYN SHAW | 4.50 | Refund | MR JAMES COLLENBERGER | 30.00 | Prize Winner | MS AUDREY DRAKE | 181.87 | Refund |
| CAROLYN SHELTON | 10.00 | Prize Winner | MR JAMES COLLERAN | 2.22 | Refund | MS AUDREY E BOLTON | 10.00 | Prize Winner |
| CAROLYN SHIVES | 5.11 | Refund | MR JAMES COLLETTE JR- | 5.00 | Prize Winner | MS AUDREY E SHARLEIN | 56.91 | Refund |
| CAROLYN SHIVLEY | 41.80 | Refund | MR JAMES COLLINS | 5.00 | Prize Winner | MS AUDREY FARMER | 5.16 | Refund |
| CAROLYN SHORTSLE | 24.36 | Refund | MR JAMES COLLINS | 5.00 | Prize Winner | MS AUDREY FIELDS | 46.51 | Refund |
| CAROLYN SHULUND | 1.00 | Refund | MR JAMES COLTON | 5.00 | Prize Winner | MS AUDREY FITZGERALD | 7.78 | Refund |
| CAROLYN SHUSTER | 2.19 | Refund | MR JAMES COLWELL | 10.00 | Prize Winner | MS AUDREY FLATTUM | 1.06 | Refund |
| CAROLYN SICKMILLER | 6.00 | Refund | MR JAMES COLWES | 23.12 | Refund | MS AUDREY GILLILAND | 6.50 | Refund |
| CAROLYN SILVER | 35.00 | Refund | MR JAMES COMBS | 20.00 | Prize Winner | MS AUDREY GRAYSON | 2.00 | Refund |
| CAROLYN SIMS | 36.94 | Refund | MR JAMES COMPTON | 145.75 | Refund | MS AUDREY H MOUZONE | 2.05 | Refund |
| CAROLYN SMITH | 3.08 | Refund | MR JAMES CONLAN | 5.00 | Prize Winner | MS AUDREY HAILE | 10.00 | Prize Winner |
| CAROLYN SMITH | 2.97 | Refund | MR JAMES CONLEY | 100.00 | Prize Winner | MS AUDREY HOLT | 1.97 | Refund |
| CAROLYN SMITH | 3.27 | Refund | MR JAMES CONNER | 5.91 | Refund | MS AUDREY JARRELL | 10.00 | Prize Winner |
| CAROLYN SMITH | 1.30 | Refund | MR JAMES CONNERS | 5.00 | Prize Winner | MS AUDREY JONES | 26.35 | Refund |
| CAROLYN SMITH | 2.50 | Refund | MR JAMES CONNOLLY | 10.00 | Prize Winner | MS AUDREY JONES | 5.00 | Refund |
| CAROLYN SMITH | 2.00 | Refund | MR JAMES CONNOLLY | 10.00 | Prize Winner | MS AUDREY L LANE | 18.17 | Refund |
| CAROLYN SMITH | 10.00 | Refund | MR JAMES CONNORS | 32.63 | Refund | MS AUDREY LANG | 5.00 | Prize Winner |
| CAROLYN SNELL | 3.00 | Refund | MR JAMES CONSTIEN | 1.28 | Refund | MS AUDREY LAWSON | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CAROLYN SNOW | 17.29 | Refund | MR JAMES CONTARD | 5.00 | Prize Winner | MS AUDREY LESCHINSKI | 21.73 | Refund |
| CAROLYN SOUTHARD | 23.62 | Refund | MR JAMES CONYERS | 30.47 | Refund | MS AUDREY M SARTIN | 16.82 | Refund |
| CAROLYN SOUTHERN | 85.19 | Refund | MR JAMES COOK | 5.00 | Prize Winner | MS AUDREY MARSH | 10.00 | Refund |
| CAROLYN SPAIN | 7.44 | Refund | MR JAMES COOKSEY | 1.00 | Refund | MS AUDREY MATTISON | 6.24 | Refund |
| CAROLYN SPECKMAN | 2.50 | Refund | MR JAMES COOPER | 4.22 | Refund | MS AUDREY MCCAFFERTY | 5.50 | Refund |
| CAROLYN SPENCER | 8.10 | Refund | MR JAMES COOPER | 75.59 | Refund | MS AUDREY MITCHELL | 48.03 | Refund |
| CAROLYN SPENCER | 50.35 | Refund | MR JAMES COOPER | 3.72 | Refund | MS AUDREY MIXER | 4.06 | Refund |
| CAROLYN SPENCER | 2.00 | Refund | MR JAMES COOPER | 3.21 | Refund | MS AUDREY MOORE | 3.00 | Refund |
| CAROLYN SPERRY | 87.99 | Refund | MR JAMES COOPER | 15.00 | Prize Winner | MS AUDREY MORRIS | 2.04 | Refund |
| CAROLYN SPRING | 53.07 | Refund | MR JAMES COOPER | 5.00 | Prize Winner | MS AUDREY PLATT | 17.10 | Refund |
| CAROLYN STAFFORD | 2.00 | Refund | MR JAMES COOPERIDER | 102.67 | Refund | MS AUDREY RICE | 17.30 | Refund |
| CAROLYN STAGGS | 4.27 | Refund | MR JAMES COPE | 10.00 | Prize Winner | MS AUDREY ROOT | 71.61 | Refund |
| CAROLYN STALNAKER | 10.00 | Prize Winner | MR JAMES COPELAND | 2.00 | Refund | MS AUDREY SALLEY | 7.47 | Refund |
| CAROLYN STANFORD | 8.00 | Refund | MR JAMES CORBETT | 5.00 | Prize Winner | MS AUDREY SNYDER | 48.89 | Refund |
| CAROLYN STOSSEL | 76.03 | Refund | MR JAMES CORCORAN | 1.00 | Refund | MS AUDREY SPARKS | 33.02 | Refund |
| CAROLYN STRUBLE | 14.95 | Refund | MR JAMES CORRELL | 30.39 | Refund | MS AUDREY SPENCER | 28.80 | Refund |
| CAROLYN SWARTZ | 49.98 | Refund | MR JAMES CORRELL | 7.00 | Refund | MS AUDREY SPERGL | 4.70 | Refund |
| CAROLYN SWINGLE | 2.00 | Refund | MR JAMES CORRIGAN | 18.98 | Refund | MS AUDREY STONE | 4.06 | Refund |
| CAROLYN T BIESCHKE | 12.62 | Refund | MR JAMES COSTNER | 3.00 | Refund | MS AUDREY STYRON | 5.00 | Prize Winner |
| CAROLYN T CALLAWAY | 19.92 | Refund | MR JAMES COTTON | 25.50 | Refund | MS AUDREY SUMMERS | 10.00 | Prize Winner |
| CAROLYN T GULDRY | 10.00 | Prize Winner | MR JAMES COTTON | 46.94 | Refund | MS AUDREY SWEETEN | 35.00 | Prize Winner |
| CAROLYN T HOLMES | 2.00 | Refund | MR JAMES COUCH | 24.58 | Refund | MS AUDREY SZABO | 4.50 | Refund |
| CAROLYN T JANSSEN | 4.50 | Refund | MR JAMES COVEY | 5.00 | Prize Winner | MS AUDREY THIES | 3.00 | Refund |
| CAROLYN TARDIFF | 5.00 | Refund | MR JAMES COVINGTON | 13.07 | Refund | MS AUDREY THOMPSON | 3.00 | Refund |
| CAROLYN TATUM | 2.94 | Refund | MR JAMES COWAN | 5.00 | Refund | MS AUDREY THOMPSON | 25.00 | Prize Winner |
| CAROLYN TAYLOR | 2.50 | Refund | MR JAMES COWDEN | 5.00 | Prize Winner | MS AUDREY TREMBLAY | 5.00 | Prize Winner |
| CAROLYN TEMPLETON | 40.44 | Refund | MR JAMES COX | 10.00 | Prize Winner | MS AUDREY VENO | 10.00 | Refund |
| CAROLYN TENNIE | 1.08 | Refund | MR JAMES COX | 5.00 | Refund | MS AUDREY WERMTER | 24.93 | Refund |
| CAROLYN TENORLO | 31.00 | Refund | MR JAMES COX | 5.00 | Refund | MS AUDREY WHITEAKER | 5.00 | Refund |
| CAROLYN THOMAS | 29.37 | Refund | MR JAMES COX | 5.00 | Refund | MS AUDREY WITKO | 15.00 | Refund |
| CAROLYN THOMAS | 25.08 | Refund | MR JAMES COY | 10.00 | Refund | MS AUDREY WULF | 22.87 | Refund |
| CAROLYN THOMAS | 4.88 | Refund | MR JAMES CRAIG | 1.07 | Refund | MS AUDREY. M. RIDDLE | 5.00 | Prize Winner |
| CAROLYN THOMAS | 3.00 | Refund | MR JAMES CRAMER | 20.94 | Refund | MS AUDRIANNA GALLEGOS | 5.00 | Refund |
| CAROLYN THOMPKINS | 17.22 | Refund | MR JAMES CRAVENS | 15.00 | Prize Winner | MS AUDRY CHACON | 5.00 | Prize Winner |
| CAROLYN THOMPSON | 29.57 | Refund | MR JAMES CRAWFORD | 11.82 | Refund | MS AUGUSTE HODGINS | 10.00 | Refund |
| CAROLYN TINER | 4.32 | Refund | MR JAMES CRAWFORD | 2.14 | Refund | MS AUGUSTINE HERNANDEZ | 5.00 | Refund |
| CAROLYN TIROFF | 385.01 | Refund | MR JAMES CRENSHAW | 31.28 | Refund | MS AULIKKI FRIED | 15.00 | Prize Winner |
| CAROLYN TODD | 3.00 | Refund | MR JAMES CRISAFULLI | 20.00 | Prize Winner | MS AUNDRA HARRIS | 10.00 | Prize Winner |
| CAROLYN TOLBERT | 2.50 | Refund | MR JAMES CRIVEAU | 8.27 | Refund | MS AUNTENA JONES | 5.00 | Refund |
| CAROLYN TRAVIS | 2.00 | Refund | MR JAMES CROMER | 12.37 | Refund | MS AURALIE YOUNGBLOOD | 5.00 | Refund |
| CAROLYN TREMBLAY | 6.09 | Refund | MR JAMES CROSS | 1.09 | Refund | MS AURELIA WEEKS | 30.15 | Refund |
| CAROLYN TRIPLETT | 10.30 | Refund | MR JAMES CROW | 11.76 | Refund | MS AURELIA WHEELOCK | 8.21 | Refund |
| CAROLYN TRUEBLOOD | 1.00 | Refund | MR JAMES CROWELL | 5.00 | Prize Winner | MS AURELLIA RILEY | 10.00 | Prize Winner |
| CAROLYN TUMEY | 10.00 | Prize Winner | MR JAMES CRUM | 1.00 | Refund | MS AURORA ALVARADO | 30.85 | Refund |
| CAROLYN TURNER | 3.00 | Refund | MR JAMES CRUTCHFIELD | 11.07 | Refund | MS AURORA ARRIBAS | 16.09 | Refund |
| CAROLYN TURPIN | 2.50 | Refund | MR JAMES CULP | 194.70 | Refund | MS AURORA FLOHR | 19.99 | Refund |
| CAROLYN UNDERWOOD | 10.00 | Prize Winner | MR JAMES CURRY | 1.00 | Refund | MS AURORA GARCIA | 5.00 | Refund |
| CAROLYN UNGRUHE | 23.69 | Refund | MR JAMES CUSTER | 1.72 | Refund | MS AURORA I NI | 33.06 | Refund |
| CAROLYN UPTON | 31.86 | Refund | MR JAMES CYPHERS | 9.79 | Refund | MS AUTREY HADLEY | 33.09 | Refund |
| CAROLYN V POWERS | 22.88 | Refund | MR JAMES CZUBA | 35.00 | Prize Winner | MS AUTUMN GOBEN | 29.31 | Refund |
| CAROLYN V SHAW | 33.94 | Refund | MR JAMES D BLACK | 20.46 | Refund | MS AUTUMN MEARS | 5.00 | Prize Winner |
| CAROLYN V VOOR | 23.16 | Refund | MR JAMES D BOZZER | 10.97 | Refund | MS AVA ANDERSON | 10.00 | Prize Winner |
| CAROLYN VANAMERONGEN | 105.14 | Refund | MR JAMES D BROWN | 34.76 | Refund | MS AVA RODGERS | 5.00 | Prize Winner |
| CAROLYN VANCE | 30.00 | Refund | MR JAMES D CARPENTER | 2.00 | Refund | MS AVA ROSSLER | 10.00 | Prize Winner |
| CAROLYN VASQUEZ | 4.61 | Refund | MR JAMES D COX | 5.00 | Prize Winner | MS AVA SCOTT | 10.00 | Prize Winner |
| CAROLYN VERDIN | 34.17 | Refund | MR JAMES D ESPIRITU | 5.00 | Prize Winner | MS AVA WHITFIELD | 20.00 | Refund |
| CAROLYN VICALDO | 21.53 | Refund | MR JAMES D GARRIGUS | 2.00 | Refund | MS AVALON SCHILLING | 10.00 | Prize Winner |
| CAROLYN W HALL | 2.50 | Refund | MR JAMES D GRANDSTAFF | 20.23 | Refund | MS AVALYN GILLMORE | 10.91 | Refund |
| CAROLYN W TATE | 1.92 | Refund | MR JAMES D HENDRICKS | 4.57 | Refund | MS AVANDA PHILLIPS | 300.00 | Refund |
| CAROLYN W WEBB | 131.56 | Refund | MR JAMES D JESSUP | 7.00 | Refund | MS AVANGELA HUBERT | 15.00 | Prize Winner |
| CAROLYN WADE | 1.05 | Refund | MR JAMES D KIRBY | 2.26 | Refund | MS AVERY CUNNINGHAM | 5.00 | Prize Winner |
| CAROLYN WAGNER | 5.58 | Refund | MR JAMES D LAGARDE | 2.00 | Refund | MS AVERY MCCAULEY | 24.82 | Refund |
| CAROLYN WAINSCOTT | 25.36 | Refund | MR JAMES D MORGAN | 3.17 | Refund | MS AVIS A MULLEN | 21.75 | Refund |
| CAROLYN WALDEN | 4.99 | Refund | MR JAMES D REILLY | 3.22 | Refund | MS AVIS GORTON | 15.00 | Prize Winner |
| CAROLYN WALLING | 10.00 | Prize Winner | MR JAMES D ROBERTSON | 10.00 | Prize Winner | MS AVIS JOHNSON | 15.00 | Refund |
| CAROLYN WANKE | 1.81 | Refund | MR JAMES D ROTHROCK | 2.00 | Refund | MS AVIS T CAREY | 5.37 | Refund |
| CAROLYN WATSON | 2.12 | Refund | MR JAMES D UMLAND | 3.30 | Refund | MS AVRIL GORDON | 2.00 | Refund |
| CAROLYN WHATLEY | 27.29 | Refund | MR JAMES D USN RET | 5.00 | Prize Winner | MS AVRIL HIRSCHBEIN | 10.00 | Refund |
| CAROLYN WHITE | 1.51 | Refund | MR JAMES DAGENHART | 3.92 | Refund | MS AWILDA DAVILA | 10.00 | Prize Winner |
| CAROLYN WHITE | 4.45 | Refund | MR JAMES DAILEY | 5.00 | Refund | MS AWILDA LACEY | 4.50 | Refund |
| CAROLYN WHITENER | 9.43 | Refund | MR JAMES DALE | 11.00 | Refund | MS AWUR JOK | 10.00 | Prize Winner |
| CAROLYN WHITMER | 19.04 | Refund | MR JAMES DALEY | 5.00 | Prize Winner | MS AXINEYA MARTIN | 5.00 | Prize Winner |
| CAROLYN WHITTIKER | 15.10 | Refund | MR JAMES DAMON | 2.00 | Refund | MS AYABA LOSSOU | 705.00 | Refund |
| CAROLYN WILBURN | 1.28 | Refund | MR JAMES DANDENEAU | 10.00 | Prize Winner | MS AYAN HASSAN | 5.00 | Prize Winner |
| CAROLYN WILEY | 5.00 | Prize Winner | MR JAMES DANIEL | 10.00 | Prize Winner | MS AYANA ESCUDERO | 12.80 | Refund |
| CAROLYN WILKES | 41.01 | Refund | MR JAMES DANIEL | 10.00 | Prize Winner | MS AYE TOLER | 56.10 | Refund |
| CAROLYN WILLIAMS | 10.18 | Refund | Mr James Daniel | 5.00 | Prize Winner | MS AYLZA DASILVA | 6.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Carolyn Williams | 11.88 | Refund |
| CAROLYN WILLIAMS | 5.00 | Prize Winner |
| CAROLYN WILLIAMS | 10.00 | Prize Winner |
| CAROLYN WILTSHIRE | 5.00 | Prize Winner |
| CAROLYN WINSLOW | 5.00 | Prize Winner |
| CAROLYN WINSTEAD | 5.00 | Prize Winner |
| CAROLYN WINTERS | 10.00 | Prize Winner |
| CAROLYN WITTY | 2.47 | Refund |
| CAROLYN WOLFE | 16.80 | Refund |
| CAROLYN WOODS | 2.00 | Refund |
| CAROLYN WOODS | 2.50 | Refund |
| CAROLYN WORKMAN | 5.35 | Refund |
| CAROLYN WRIGHT | 5.00 | Prize Winner |
| CAROLYN WURZBURGER | 2.00 | Refund |
| CAROLYN Y FLINCHUM | 24.40 | Refund |
| CAROLYN YOUNG | 26.94 | Refund |
| CAROLYN ZAMOIDA | 12.95 | Refund |
| CAROLYN ZINK | 2.00 | Refund |
| CAROLYNE GASH | 19.00 | Refund |
| CAROLYNE STROBEL | 100.00 | Prize Winner |
| CAROLYNN HAMILTON | 20.65 | Refund |
| CAROLYNN LOMENICK | 10.00 | Prize Winner |
| CAROLYUN DAVIS | 5.00 | Prize Winner |
| CAROLYYN S ROGERS | 2.00 | Refund |
| CARON H HARMONBRANCH | 1.87 | Refund |
| CARONDELE DUCRE | 86.23 | Refund |
| CARR CARROLL ROBERTSON | 11.09 | Refund |
| CARREL BRAWNER | 109.51 | Refund |
| CARREL L PAGE | 42.98 | Refund |
| CARRELL CROUCH | 45.71 | Refund |
| CARREN WARREN | 2.00 | Refund |
| CARRIE  OVERTON | 1.09 | Refund |
| Carrie A Johnson | 14.89 | Refund |
| CARRIE ALEXANDER | 2.00 | Refund |
| CARRIE ALEXANDER | 2.00 | Refund |
| CARRIE B DUBOSE | 2.00 | Refund |
| CARRIE BARNES | 10.00 | Prize Winner |
| CARRIE BAUMHAUER | 2.00 | Refund |
| CARRIE BELL | 5.00 | Refund |
| CARRIE BLAIR | 2.00 | Refund |
| CARRIE BLANSON | 1.33 | Refund |
| CARRIE BOND | 2.00 | Refund |
| CARRIE BOVA | 2.24 | Refund |
| CARRIE BREAUX | 5.00 | Prize Winner |
| CARRIE C NIXON | 8.01 | Refund |
| CARRIE CARTER | 2.01 | Refund |
| CARRIE CASSIN | 29.12 | Refund |
| CARRIE CASTELL | 5.00 | Prize Winner |
| CARRIE CHAPMANWALMSLEY | 5.00 | Prize Winner |
| CARRIE DANIEL | 3.52 | Refund |
| CARRIE DODD | 1.10 | Refund |
| CARRIE DUGGER | 5.20 | Refund |
| CARRIE DUNSON | 18.93 | Refund |
| CARRIE E PATTERSON | 2.00 | Refund |
| CARRIE FAY | 32.12 | Refund |
| CARRIE GORDON | 31.45 | Refund |
| CARRIE GRADY | 8.00 | Refund |
| CARRIE GRAVES | 53.59 | Refund |
| CARRIE HALL | 10.00 | Prize Winner |
| CARRIE HARPER | 5.00 | Prize Winner |
| CARRIE HARTUNG | 2.00 | Refund |
| CARRIE HENDRICKS | 2.50 | Refund |
| CARRIE HILL | 1.00 | Refund |
| CARRIE HOLLAND | 95.86 | Refund |
| CARRIE IZZO | 3.56 | Refund |
| CARRIE J BOITNOTT | 10.00 | Prize Winner |
| CARRIE JAMES | 1.36 | Refund |
| CARRIE L BATTEN | 20.00 | Refund |
| CARRIE L BLACK | 19.95 | Refund |
| CARRIE L CHAPMAN | 10.92 | Refund |
| CARRIE L CHAVIS | 21.75 | Refund |
| CARRIE L CLONTS | 10.00 | Prize Winner |
| CARRIE L PARKS | 5.73 | Refund |
| CARRIE L ROZEK | 10.00 | Prize Winner |
| CARRIE L TURNER | 10.00 | Refund |
| CARRIE L ZATER | 2.00 | Refund |
| CARRIE M FOX | 71.03 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES DANSBY | 5.00 | Prize Winner |
| MR JAMES DARNELL | 21.60 | Refund |
| MR JAMES DARNICK | 10.00 | Prize Winner |
| MR JAMES DAVIGNON | 42.16 | Refund |
| MR JAMES DAVIS | 16.47 | Refund |
| MR JAMES DAVIS | 4.26 | Refund |
| MR JAMES DAVIS | 33.45 | Refund |
| MR JAMES DAVIS | 1.00 | Refund |
| MR JAMES DAVIS | 27.94 | Refund |
| MR JAMES DAVIS | 1.34 | Refund |
| MR JAMES DAVIS | 24.05 | Refund |
| MR JAMES DAVIS | 21.22 | Refund |
| MR JAMES DAVIS | 3.00 | Refund |
| MR JAMES DAVIS | 27.59 | Refund |
| MR JAMES DAVIS | 3.43 | Refund |
| MR JAMES DAVIS | 17.26 | Refund |
| MR JAMES DAVIS | 20.00 | Prize Winner |
| MR JAMES DAVIS | 5.00 | Prize Winner |
| MR JAMES DAVIS | 10.00 | Prize Winner |
| MR JAMES DAVIS | 5.00 | Prize Winner |
| MR JAMES DAVIS | 5.00 | Prize Winner |
| MR JAMES DAVIS | 5.00 | Prize Winner |
| MR JAMES DAVIS | 550.00 | Prize Winner |
| MR JAMES DAVIS JR | 50.98 | Refund |
| MR JAMES DAWS | 5.00 | Prize Winner |
| MR JAMES DAY | 32.98 | Refund |
| MR JAMES DEALING | 2.00 | Refund |
| MR JAMES DEAN | 23.48 | Refund |
| MR JAMES DEANGELIS | 5.00 | Prize Winner |
| MR JAMES DEARMIN | 34.67 | Refund |
| MR JAMES DEATHERAGE | 7.84 | Refund |
| MR JAMES DECOSSE | 25.00 | Prize Winner |
| MR JAMES DEIMLING | 5.00 | Prize Winner |
| MR JAMES DELIMITROS | 10.00 | Prize Winner |
| MR JAMES DELISLE | 2.70 | Refund |
| MR JAMES DELONAY | 4.00 | Refund |
| MR JAMES DEMENY | 2.00 | Refund |
| MR JAMES DEMOLL | 10.00 | Refund |
| MR JAMES DEMPEWOLF | 10.00 | Prize Winner |
| MR JAMES DENEGALL | 10.00 | Prize Winner |
| MR JAMES DENNIS | 15.00 | Refund |
| MR JAMES DENNIS | 10.00 | Refund |
| MR JAMES DENNISON | 1.07 | Refund |
| MR JAMES DERAIMO | 2.00 | Refund |
| MR JAMES DERDEN | 15.10 | Refund |
| MR JAMES DERRICK | 5.00 | Prize Winner |
| MR JAMES DERUPA | 22.22 | Refund |
| MR JAMES DESANTIS | 10.00 | Prize Winner |
| MR JAMES DESCHENES | 10.00 | Prize Winner |
| MR JAMES DEVEY | 5.00 | Prize Winner |
| MR JAMES DEVORE | 2.00 | Refund |
| MR JAMES DEW | 5.00 | Prize Winner |
| MR JAMES DEWBERRY | 20.00 | Prize Winner |
| MR JAMES DEWBERRY | 10.00 | Prize Winner |
| MR JAMES DEXTER | 46.18 | Refund |
| MR JAMES DIBLASIO | 5.00 | Prize Winner |
| MR JAMES DICANIO | 8.31 | Refund |
| MR JAMES DICINTIO | 10.00 | Prize Winner |
| MR JAMES DICKERSON | 3.00 | Refund |
| MR JAMES DICKSON | 28.87 | Refund |
| MR JAMES DICKSON | 16.89 | Refund |
| MR JAMES DIEHL | 5.00 | Prize Winner |
| MR JAMES DIMICHINO | 2.00 | Refund |
| MR JAMES DINNEBECK | 10.00 | Prize Winner |
| MR JAMES DINSMORE | 1.09 | Refund |
| MR JAMES DIPIRRO | 5.00 | Prize Winner |
| MR JAMES DIRENNA | 53.46 | Refund |
| MR JAMES DIXON | 1.17 | Refund |
| MR JAMES DIXON | 5.00 | Prize Winner |
| MR JAMES DOBBINS | 1.00 | Refund |
| MR JAMES DODD | 16.96 | Refund |
| MR JAMES DODD | 2.00 | Refund |
| MR JAMES DODDS | 2.00 | Refund |
| MR JAMES DODL | 5.00 | Prize Winner |
| MR JAMES DOLAN | 4.29 | Refund |
| MR JAMES DOLLARHIDE | 4.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS AYNALEM YEMERU | 5.00 | Prize Winner |
| MS AZALEA DRAKEFORD | 5.00 | Prize Winner |
| MS AZHAR ABDULHOSSEIN | 5.00 | Prize Winner |
| MS AZILEE HARRIS | 5.00 | Prize Winner |
| MS AZIZA KABONGO | 5.00 | Prize Winner |
| MS AZUCENA MCGUIRE | 2.03 | Refund |
| MS AZZIE HUGHES | 2.86 | Refund |
| MS B ANDERSON | 10.09 | Refund |
| MS B ANTONELLIS | 11.07 | Refund |
| MS B BAILEY | 10.00 | Prize Winner |
| MS B BARKER | 4.33 | Refund |
| MS B BARKER | 27.55 | Refund |
| MS B BARROWMAN | 10.00 | Prize Winner |
| MS B BARTON | 5.00 | Prize Winner |
| MS B BENNERMON | 1.51 | Refund |
| MS B BLUE | 5.39 | Refund |
| MS B BOUCHER | 10.00 | Prize Winner |
| MS B BROTHERSEN | 2.00 | Refund |
| MS B BROWNELL | 5.00 | Prize Winner |
| MS B CASEY | 5.61 | Refund |
| MS B CHANDLER | 4.99 | Refund |
| MS B CHAPMAN | 4.50 | Refund |
| MS B CONTRERAS | 5.00 | Prize Winner |
| MS B CREWS | 1.07 | Refund |
| MS B CUNNINGH | 4.16 | Refund |
| MS B DAUGHDRILL | 24.82 | Refund |
| MS B DOAN | 26.84 | Refund |
| MS B DYCUS | 4.04 | Refund |
| MS B E BERRY | 2.00 | Refund |
| MS B ELLISON | 5.00 | Refund |
| MS B ERICKSON | 9.01 | Refund |
| MS B FITZGERALD | 1.85 | Refund |
| MS B FREDERICKSON | 5.00 | Prize Winner |
| MS B FREITAS | 39.68 | Refund |
| MS B FRIEDEN | 2.00 | Refund |
| MS B GOLDBERG | 4.50 | Refund |
| MS B GOVINDHARAJULU | 39.96 | Refund |
| MS B GRANVILLE | 10.00 | Prize Winner |
| Ms B Gryder | 28.41 | Refund |
| MS B HARPER | 2.50 | Refund |
| MS B HERMAN | 10.00 | Prize Winner |
| MS B HICKENBOTTOM | 10.00 | Prize Winner |
| MS B HOFFMAN | 5.00 | Prize Winner |
| MS B HOLLINGSWORTH | 16.98 | Refund |
| MS B HOLLINGSWORTH | 14.87 | Refund |
| MS B HOLLINGSWORTH | 5.00 | Prize Winner |
| MS B HOLLYWOOD | 10.00 | Prize Winner |
| MS B HUMPHREY | 15.82 | Refund |
| MS B J KEMPF | 2.00 | Refund |
| MS B J PIKE | 29.83 | Refund |
| MS B JACOBS | 2.00 | Refund |
| MS B JOHNSON | 2.02 | Refund |
| MS B JOHNSON | 5.00 | Prize Winner |
| MS B KAHOONEI | 16.73 | Refund |
| MS B KLEM | 7.78 | Refund |
| MS B KOSTELNIK | 50.00 | Refund |
| MS B KUSHNIROV | 21.00 | Refund |
| MS B L LITTLE | 1.04 | Refund |
| MS B L MURPHREY | 1.07 | Refund |
| MS B LAMARSEILLAISE | 5.00 | Prize Winner |
| MS B LATTIMORE | 5.00 | Prize Winner |
| MS B LOADHOLT | 2.00 | Refund |
| MS B LOFGRAN | 2.56 | Refund |
| MS B MARGARITA | 55.31 | Refund |
| MS B MATHEWS HACKETT | 35.14 | Refund |
| MS B MCCARVER | 23.62 | Refund |
| MS B MILNE | 10.00 | Prize Winner |
| MS B MITCHELL | 10.00 | Refund |
| MS B MOTT | 6.00 | Refund |
| MS B MVENG | 13.32 | Refund |
| MS B MYDEN | 2.17 | Refund |
| MS B NABAZA | 1.00 | Refund |
| MS B NADROTOSKA | 3.16 | Refund |
| MS B NEILL ROMINGER | 40.15 | Refund |
| MS B NELSON | 40.11 | Refund |
| MS B NORDSTROM | 50.00 | Prize Winner |
| MS B O'CONNOR | 1.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARRIE M MOORE | 2.50 | Refund | MR JAMES DONALD | 10.00 | Prize Winner | MS B PERCIVAL | 10.00 | Prize Winner |
| CARRIE M RHANES | 6.35 | Refund | MR JAMES DONALDSON | 27.16 | Refund | MS B PETERSEN | 4.50 | Refund |
| CARRIE MCALPIN | 32.70 | Refund | MR JAMES DONNELLY | 10.00 | Refund | MS B PORTER | 5.00 | Prize Winner |
| CARRIE MCCOPRMICK | 4.50 | Refund | MR JAMES DORAN | 2.00 | Refund | MS B RAMAKRISHNA | 10.58 | Refund |
| CARRIE MCGRAW | 6.26 | Refund | MR JAMES DOROW | 5.00 | Prize Winner | MS B ROBERTS | 10.00 | Prize Winner |
| CARRIE MENDOZA | 3.00 | Refund | MR JAMES DORSETT | 10.00 | Prize Winner | MS B ROTHENBERGER | 54.31 | Refund |
| CARRIE MILLER | 6.00 | Refund | MR JAMES DOSS | 1.00 | Refund | MS B RUCKERCATCHUP | 10.00 | Prize Winner |
| CARRIE MILLS | 8.21 | Refund | MR JAMES DOUGHERTY | 5.00 | Prize Winner | MS B S BONFIGLIO | 128.31 | Refund |
| CARRIE MOELLER | 5.00 | Prize Winner | MR JAMES DOUGLAS | 9.94 | Refund | MS B SAIN | 31.53 | Refund |
| CARRIE PALMER | 15.00 | Prize Winner | MR JAMES DOWDEN | 5.00 | Refund | MS B SALISBURY | 23.36 | Refund |
| CARRIE PETERS | 28.02 | Refund | MR JAMES DOWDY II | 5.00 | Refund | MS B SAZUNIC | 27.54 | Refund |
| CARRIE PHILPOT | 19.76 | Refund | Mr James Downey | 4.50 | Refund | MS B SCHRAGER | 46.50 | Refund |
| CARRIE POPE | 5.00 | Refund | MR JAMES DOWNEY | 10.00 | Prize Winner | MS B SHERRER JONES | 10.00 | Refund |
| CARRIE QUICK | 2.50 | Refund | MR JAMES DOWNING | 5.00 | Refund | MS B SMALLWOOD | 32.30 | Refund |
| CARRIE R MITCHELL | 3.00 | Refund | MR JAMES DOWNS | 10.08 | Refund | MS B SMITH | 3.00 | Refund |
| CARRIE RASEL | 10.00 | Prize Winner | MR JAMES DRAIN | 44.22 | Refund | MS B SMITH | 10.00 | Prize Winner |
| CARRIE REEVE | 5.00 | Refund | MR JAMES DRAKE | 10.00 | Refund | MS B SOLOMON | 21.52 | Refund |
| CARRIE ROBERTS | 6.64 | Refund | MR JAMES DRAKE | 5.00 | Prize Winner | MS B SOUTHERLAND | 2.00 | Refund |
| CARRIE ROSE | 29.15 | Refund | MR JAMES DRIGGERS | 10.00 | Prize Winner | MS B SOUTHERLAND | 10.00 | Refund |
| CARRIE SMALLS | 38.53 | Refund | MR JAMES DRUMHELLER | 5.00 | Prize Winner | MS B SOUTHERN | 20.07 | Refund |
| CARRIE TIPTON | 10.00 | Prize Winner | MR JAMES DUFF | 15.00 | Refund | MS B STANCEL | 1.00 | Refund |
| CARRIE TRACY | 2.00 | Refund | MR JAMES DUFFY | 10.00 | Refund | MS B STEINBERG | 10.00 | Prize Winner |
| CARRIE TRIMBLE | 24.00 | Refund | MR JAMES DUFFY | 15.00 | Refund | MS B STEVANOVIC | 24.99 | Refund |
| CARRIE WASHINGTON | 1.25 | Refund | MR JAMES DULL | 5.50 | Refund | MS B STEWART | 19.06 | Refund |
| CARRIE WHITE | 11.37 | Refund | MR JAMES DUNBAR | 1.03 | Refund | MS B STURDIVANT | 1.22 | Refund |
| CARRIE WHITLEY | 50.41 | Refund | MR JAMES DUNCAN | 2.50 | Refund | MS B TAYLOR | 23.26 | Refund |
| CARRIE WILLIS | 2.00 | Refund | MR JAMES DUNCAN | 21.07 | Refund | MS B TUJUBA | 10.00 | Prize Winner |
| CARRIETTA STEVENS | 5.00 | Prize Winner | MR JAMES DUNCAN | 101.04 | Refund | MS B VANGAASBEEK | 10.00 | Prize Winner |
| CARRIS HUBBARD | 15.00 | Refund | MR JAMES DUNCAN | 10.00 | Prize Winner | MS B VANHORN | 1.08 | Refund |
| CARROL CHANEY | 5.89 | Refund | MR JAMES DUNN | 13.14 | Refund | MS B VECCHIARINO | 4.46 | Refund |
| CARROL DENNY | 1.09 | Refund | MR JAMES DUQUETTE | 5.00 | Prize Winner | MS B VEER | 10.00 | Prize Winner |
| CARROL S RONOVECH | 3.57 | Refund | MR JAMES DUREN JR | 9.47 | Refund | MS B WAGENSELLER | 13.02 | Refund |
| CARROL TANG | 4.00 | Refund | MR JAMES DURHAM | 5.00 | Prize Winner | MS B WARD | 105.44 | Refund |
| CARROLL BOONE | 10.00 | Prize Winner | MR JAMES DUROY | 1.00 | Refund | MS B WATERMAN | 10.00 | Prize Winner |
| CARROLL BRASHEARS JR | 6.49 | Refund | MR JAMES DURRETT | 40.83 | Refund | MS B WILLIAMS | 50.25 | Refund |
| CARROLL DAVIS | 9.22 | Refund | MR JAMES DUSSIA | 9.68 | Refund | MS B WOLFF | 16.03 | Refund |
| CARROLL E BOLICK | 1.07 | Refund | MR JAMES DYER | 2.00 | Refund | MS B YORK | 2.00 | Refund |
| CARROLL E CROWSON | 2.50 | Refund | MR JAMES E ANDERSON | 10.00 | Prize Winner | MS B YOUNGSTEADT | 6.00 | Refund |
| CARROLL F MATTHEWS | 24.53 | Refund | MR JAMES E BAXTER JR | 6.00 | Refund | MS BABBIE BOOKER | 1.97 | Refund |
| CARROLL GLASSCOCK | 15.00 | Refund | MR JAMES E BODNAR | 5.00 | Refund | MS BABETTE ABNEY | 5.00 | Refund |
| CARROLL GRIFFITH | 10.81 | Refund | MR JAMES E BOGLE | 46.88 | Refund | MS BADIA THOMPSON | 2.00 | Refund |
| CARROLL GROOMS | 5.00 | Prize Winner | MR JAMES E BULLARD | 100.00 | Prize Winner | MS BAHEERAH MUWWAKKILL | 5.00 | Prize Winner |
| CARROLL HANSEN | 5.00 | Refund | MR JAMES E COOK | 48.10 | Refund | MS BAILEY BARNETT | 17.10 | Refund |
| CARROLL JAMES | 1.14 | Refund | MR JAMES E ELLIS | 5.00 | Prize Winner | MS BAILEY WALDROP | 5.00 | Prize Winner |
| CARROLL JETT | 10.00 | Prize Winner | MR JAMES E EVANS | 7.60 | Refund | MS BAMA WILLIAMS | 2.00 | Refund |
| CARROLL LABOVE | 9.16 | Refund | MR JAMES E FERGUSON | 10.00 | Prize Winner | MS BAMBI THRONESBERRY | 45.25 | Refund |
| CARROLL M LUEDTKE | 3.00 | Refund | MR JAMES E FRUCHEY | 5.01 | Refund | MS BANDY BARTON | 10.00 | Prize Winner |
| CARROLL O | 6.08 | Refund | MR JAMES E HILTON | 1.09 | Refund | MS BANNON BEAUCHAMP | 10.00 | Prize Winner |
| CARROLL O HUGHES | 11.08 | Refund | MR JAMES E JONES | 10.00 | Prize Winner | MS BARB BAUMGARTH | 5.00 | Prize Winner |
| CARROLL ONDEAL | 4.82 | Refund | MR JAMES E LOWE JR | 1.08 | Refund | MS BARB BLISS | 64.27 | Refund |
| CARROLL ONEAL | 20.06 | Refund | MR JAMES E MODEN | 34.72 | Refund | MS BARB CAMPBELL | 10.00 | Prize Winner |
| CARROLL OSBURN | 2.00 | Refund | MR JAMES E OSBORNE | 36.87 | Refund | MS BARB GEETING | 1.05 | Refund |
| CARROLL PARSONS | 5.00 | Prize Winner | MR JAMES E PERLEBERG | 55.70 | Refund | MS BARB GRAHAM | 1.07 | Refund |
| CARROLL RHODES | 10.00 | Prize Winner | MR JAMES E SCHENCK | 37.41 | Refund | MS BARB HALL | 5.00 | Prize Winner |
| CARROLL RICHARDSON | 1.00 | Refund | MR JAMES E SCOTT SR | 96.06 | Refund | MS BARB HARRELL | 5.00 | Prize Winner |
| CARROLL SHANAHAN | 9.37 | Refund | MR JAMES E THEODORE | 10.00 | Prize Winner | MS BARB HERMSEM | 5.30 | Refund |
| Carroll Taylor | 28.74 | Refund | MR JAMES EASON | 38.02 | Refund | MS BARB JOHNSON | 21.71 | Refund |
| CARROLL TOBIN | 23.26 | Refund | MR JAMES EASTERLIN | 5.00 | Prize Winner | MS BARB JONES | 42.85 | Refund |
| CARROLL TOWLER | 20.40 | Refund | MR JAMES EATON | 24.82 | Refund | MS BARB KAPLAN | 10.00 | Prize Winner |
| CARROLL WILLIAMSON | 2.00 | Refund | MR JAMES ECKARD | 15.00 | Prize Winner | MS BARB KNUTSON | 15.00 | Prize Winner |
| CARROLYN N VAUGHN | 15.00 | Refund | MR JAMES ECKERLE | 5.00 | Prize Winner | MS BARB LEWANDOWSKI | 2.36 | Refund |
| CARSON A GORDON | 5.00 | Prize Winner | MR JAMES ECONOMON | 1.40 | Refund | MS BARB MCBRIDE | 1.00 | Refund |
| CARSON E WILSON | 35.61 | Refund | MR JAMES EDENS | 2.00 | Refund | MS BARB MCCARRON | 4.50 | Refund |
| CARSON HARRIS | 4.08 | Refund | MR JAMES EDWARDS | 10.00 | Refund | MS BARB MCCAUGHEY | 5.00 | Prize Winner |
| CARSON JONES | 29.80 | Refund | MR JAMES EICHNER | 3.59 | Refund | MS BARB POPESCU | 10.00 | Prize Winner |
| CARSON MARYANNE | 26.90 | Refund | MR JAMES ELDER | 5.00 | Refund | MS BARB STUYVENBERG | 4.68 | Refund |
| CARSON SIMMONS | 130.64 | Refund | MR JAMES ELEBY | 13.86 | Refund | MS BARB WAGNER | 1.06 | Refund |
| CARSTEN THUESEN | 29.94 | Refund | Mr James Eley | 5.11 | Refund | MS BARB WOLF | 5.00 | Refund |
| CARTER L WALTER | 1.00 | Refund | MR JAMES ELEY | 26.76 | Refund | MS BARB YAGER | 21.41 | Refund |
| CARTER N JUMP | 15.00 | Refund | MR JAMES ELLERHOLZ | 21.24 | Refund | MS BARBARA A BRUSCINO | 3.00 | Refund |
| CARTER ROGERS | 31.98 | Refund | MR JAMES ELLIOTT | 29.72 | Refund | MS BARBARA A CORMIER | 10.00 | Prize Winner |
| CARTON HARRIS | 2.00 | Refund | MR JAMES ELLIS | 20.00 | Prize Winner | MS BARBARA A DAGATA | 35.00 | Prize Winner |
| CARVER WRIGHT | 1.08 | Refund | MR JAMES ELMS | 3.00 | Refund | MS BARBARA A DALTON | 2.00 | Refund |
| CARVIN BROWN | 3.49 | Refund | MR JAMES ELMS | 2.00 | Refund | MS BARBARA A GARDNER | 2.50 | Refund |
| CARY BROADWAY | 9.29 | Refund | MR JAMES ELSEA | 5.00 | Refund | MS BARBARA A HALL | 3.00 | Refund |
| CARY COOPER | 9.50 | Refund | MR JAMES ELWINGER | 5.00 | Refund | MS BARBARA A HARDIN | 3.21 | Refund |
| CARY JONES | 2.50 | Refund | MR JAMES ELY | 26.48 | Refund | MS BARBARA A HINKLEY | 31.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CARY MORRIS | 1.00 | Refund | MR JAMES ELZEY | 33.66 | Refund | MS BARBARA A HURLEY | 40.54 | Refund |
| CARY P CHISWICK | 10.00 | Prize Winner | MR JAMES EMANUEL | 5.00 | Refund | MS BARBARA A KOLBECK | 2.00 | Refund |
| CARY SALADINO | 2.50 | Refund | MR JAMES EMERY | 11.00 | Refund | MS BARBARA A LYNCH | 10.00 | Prize Winner |
| CARY SHAW | 19.94 | Refund | MR JAMES ENGEL | 5.00 | Prize Winner | MS BARBARA A MOORE | 25.00 | Prize Winner |
| CARYL A STEPHENSON | 14.12 | Refund | MR JAMES ENGLISH | 19.76 | Refund | MS BARBARA A PAQUETTE | 8.69 | Refund |
| CARYL BERGER | 1.00 | Refund | MR JAMES ENSLOW | 15.00 | Prize Winner | MS BARBARA A PIETRO | 34.29 | Refund |
| CARYL HENDERSON | 2.50 | Refund | MR JAMES ERICSON | 10.00 | Prize Winner | MS BARBARA A RHUDA | 11.90 | Refund |
| CARYL J PERRIN | 1.05 | Refund | MR JAMES ERWIN | 13.35 | Refund | MS BARBARA A ROHN | 5.00 | Prize Winner |
| CARYLE BENEVENTO | 4.26 | Refund | MR JAMES ESKEW | 2.00 | Refund | MS BARBARA A STRATTON | 2.27 | Refund |
| CARYN COHEN | 21.56 | Refund | MR JAMES ESTABROOKS | 5.00 | Refund | MS BARBARA ABBOTT | 80.01 | Refund |
| CARYN RALEY | 24.99 | Refund | MR JAMES ESTES | 17.07 | Refund | MS BARBARA ACANTILADO | 31.35 | Refund |
| CARYN SCHUELER | 2.00 | Refund | MR JAMES EUTZLER | 10.00 | Prize Winner | MS BARBARA ADLER | 52.39 | Refund |
| CASA DEMARTINEZ | 86.95 | Refund | MR JAMES EVANS | 5.49 | Refund | MS BARBARA AHRNDT | 52.39 | Refund |
| CASAR ION | 2.17 | Refund | MR JAMES EVANS | 40.00 | Refund | MS BARBARA AINGE | 9.12 | Refund |
| CASEY JONES | 5.00 | Prize Winner | MR JAMES EVERETT | 3.72 | Refund | MS BARBARA ALBERDING | 5.00 | Prize Winner |
| CASEY L LONDON | 85.02 | Refund | MR JAMES EVERETT | 10.00 | Refund | MS BARBARA ALDRICH | 198.87 | Refund |
| CASEY LANPHERE | 31.24 | Refund | MR JAMES EVERETT | 10.00 | Refund | MS BARBARA ALLAIS | 5.00 | Prize Winner |
| CASEY MCKENNA | 4.22 | Refund | MR JAMES EVINS | 105.00 | Prize Winner | MS BARBARA ALLEN | 1.08 | Refund |
| CASEY SARAH | 2.14 | Refund | MR JAMES EXON | 23.63 | Refund | MS BARBARA ALLISON | 8.55 | Refund |
| CASEY TILLMAN | 5.00 | Prize Winner | MR JAMES F CARROLL | 1.30 | Refund | MS BARBARA ALVIRA | 5.00 | Prize Winner |
| CASILDA TRUJILLO | 1.00 | Refund | MR JAMES F CURRALL | 72.40 | Refund | MS BARBARA AMICK | 2.73 | Refund |
| CASIMIRO GAMBOA | 36.64 | Refund | MR JAMES F JR | 14.49 | Refund | MS BARBARA AMMON | 10.00 | Prize Winner |
| CASINER LEONARD | 7.86 | Refund | MR JAMES F KELLEY | 12.72 | Refund | MS BARBARA ANDERSON | 5.00 | Prize Winner |
| CASINO RAY | 2.00 | Refund | MR JAMES F MICKELSON | 5.00 | Prize Winner | MS BARBARA ANDREWS | 1.01 | Refund |
| CASOLYN CRAWMER | 16.00 | Refund | MR JAMES F MONTGOMERY JR | 15.00 | Prize Winner | MS BARBARA ANKROM | 5.00 | Prize Winner |
| CASS BREEN | 1.07 | Refund | MR JAMES F MYERS SR | 16.22 | Refund | MS BARBARA ANN IVERSEN | 5.00 | Prize Winner |
| CASSANDR CHATMAN | 7.29 | Refund | MR JAMES F PRESKITT | 77.12 | Refund | MS BARBARA ARMSTRONG | 1.00 | Refund |
| CASSANDRA CARTER | 60.16 | Refund | MR JAMES F STARTT | 14.62 | Refund | MS BARBARA ARNOLDY | 10.00 | Prize Winner |
| CASSANDRA FLICK | 26.38 | Refund | MR JAMES F UPTON | 146.28 | Refund | MS BARBARA ASHTON | 5.00 | Prize Winner |
| CASSANDRA HALE | 26.65 | Refund | MR JAMES FACTOR | 22.16 | Refund | MS BARBARA AVERY | 585.00 | Prize Winner |
| CASSANDRA KING | 16.72 | Refund | MR JAMES FAINTER | 10.00 | Prize Winner | MS BARBARA B PETERSON | 2.00 | Refund |
| CASSANDRA KOCIS | 10.00 | Refund | MR JAMES FAIRCLOTH | 10.00 | Prize Winner | MS BARBARA BAILEY | 1.46 | Refund |
| CASSANDRA M WALKER | 46.30 | Refund | MR JAMES FALEN | 10.00 | Refund | MS BARBARA BAKER | 10.00 | Prize Winner |
| CASSANDRA MARTIN | 5.00 | Prize Winner | Mr James Falk | 9.39 | Refund | MS BARBARA BALL | 2.00 | Refund |
| CASSANDRA MAY | 3.10 | Refund | MR JAMES FALLON | 5.96 | Refund | MS BARBARA BALL | 25.65 | Refund |
| CASSANDRA MCDONALD | 1.08 | Refund | MR JAMES FALSKEN | 5.00 | Refund | MS BARBARA BANKS | 5.34 | Refund |
| CASSANDRA MCGUIRE | 19.32 | Refund | MR JAMES FARACE | 29.30 | Refund | MS BARBARA BANKS | 16.98 | Refund |
| CASSANDRA MCKENTRY | 47.58 | Refund | MR JAMES FARRELL | 20.00 | Prize Winner | MS BARBARA BARNHILL | 1.07 | Refund |
| CASSANDRA REED | 78.83 | Refund | MR JAMES FASO | 2.00 | Refund | MS BARBARA BARRETT | 19.00 | Refund |
| CASSANDRA ROBERTS | 4.60 | Refund | MR JAMES FAUL | 1.10 | Refund | MS BARBARA BARTLETT | 1.07 | Refund |
| CASSANDRA WILIAMS | 5.00 | Prize Winner | MR JAMES FAULK | 10.99 | Refund | MS BARBARA BARTON | 5.00 | Prize Winner |
| CASSANDRA WILKINS | 1.21 | Refund | MR JAMES FAULKNER | 5.00 | Refund | MS BARBARA BATTLE | 5.00 | Prize Winner |
| CASSANDRA WILSON | 73.50 | Refund | MR JAMES FAY | 18.09 | Refund | MS BARBARA BAZAN | 66.20 | Refund |
| CASSANDRA WITHERSPOON | 9.18 | Refund | MR JAMES FAZIO | 5.00 | Prize Winner | MS BARBARA BECKLEY | 2.67 | Refund |
| CASSE KLUTTZ | 1.07 | Refund | MR JAMES FEEHAN | 2.50 | Refund | MS BARBARA BECKNER | 5.00 | Prize Winner |
| CASSIE DONNELLY | 2.00 | Refund | MR JAMES FELIX | 1.08 | Refund | MS BARBARA BELCHER | 17.79 | Refund |
| CASSIE FARLAND | 2.00 | Refund | MR JAMES FENNELLY | 5.00 | Prize Winner | MS BARBARA BELLAMY | 1.01 | Refund |
| CASSIE J BOOK | 2.00 | Refund | MR JAMES FERALIN | 5.00 | Prize Winner | MS BARBARA BENNETT | 6.79 | Refund |
| CASSIE JONES | 18.85 | Refund | MR JAMES FERGUSON | 5.00 | Prize Winner | MS BARBARA BENNETT | 15.00 | Prize Winner |
| CASSIE MARSHALL | 1.07 | Refund | MR JAMES FIELD | 10.19 | Refund | MS BARBARA BENSON | 5.00 | Prize Winner |
| CASSIE MENGWASSER | 10.00 | Prize Winner | MR JAMES FIELD | 5.00 | Refund | MS BARBARA BERGER | 2.00 | Refund |
| CASSIE MEYER | 24.22 | Refund | MR JAMES FIELDS | 5.00 | Refund | MS BARBARA BERMAN | 5.00 | Prize Winner |
| CASSILENE DAVID | 92.78 | Refund | MR JAMES FIELDS | 5.00 | Refund | MS BARBARA BERNARDI | 5.00 | Prize Winner |
| CASTEL C HUNT | 10.00 | Prize Winner | MR JAMES FIELDS | 5.00 | Refund | MS BARBARA BERNATH | 25.00 | Prize Winner |
| CASTULA V HUFFMAN | 4.50 | Refund | MR JAMES FIGUEROA | 50.22 | Refund | MS BARBARA BERRY | 5.00 | Prize Winner |
| CATALINA ESQUIVEL | 20.95 | Refund | MR JAMES FINEGAN | 5.00 | Refund | MS BARBARA BEST | 23.93 | Refund |
| CATALINA GUTIERREZ | 3.00 | Refund | MR JAMES FINEGAN | 10.00 | Prize Winner | MS BARBARA BIGALKE | 2.95 | Refund |
| CATALINA LUNA | 16.59 | Refund | MR JAMES FINGER | 29.16 | Refund | MS BARBARA BISH | 10.00 | Prize Winner |
| CATALINA M MILLAN | 16.98 | Refund | MR JAMES FINK | 5.00 | Prize Winner | MS BARBARA BLACK | 369.40 | Refund |
| CATALINA MORALES | 1.26 | Refund | MR JAMES FISHEL | 35.43 | Refund | MS BARBARA BLACK | 16.40 | Refund |
| CATALINA RAMIREZ | 1.50 | Refund | MR JAMES FISHER | 5.00 | Prize Winner | MS BARBARA BLAKE | 16.00 | Refund |
| CATALINA ROMERO | 8.74 | Refund | MR JAMES FISK | 44.60 | Refund | MS BARBARA BLAND | 54.91 | Refund |
| CATALINA SUTTON | 46.07 | Refund | MR JAMES FITCH | 5.00 | Prize Winner | MS BARBARA BLOUGH | 11.07 | Refund |
| CATALINO VAZQUEZ | 50.00 | Refund | MR JAMES FITZLAFF | 60.00 | Refund | MS BARBARA BLUE | 10.00 | Prize Winner |
| CATARINO R SEGURA | 295.32 | Refund | MR JAMES FITZPATRICK | 2.28 | Refund | MS BARBARA BODKIN | 15.07 | Refund |
| CATERINA RICARDO | 2.02 | Refund | MR JAMES FLAHERTY | 32.97 | Refund | MS BARBARA BOLM | 22.91 | Refund |
| CATHALEEN YOUNG | 26.98 | Refund | MR JAMES FLECKP | 3.54 | Refund | MS BARBARA BOWDRY | 10.00 | Prize Winner |
| CATHARINE ZEIDERS | 71.52 | Refund | MR JAMES FLEEMAN JR | 3.60 | Refund | MS BARBARA BRAY | 20.77 | Refund |
| CATHEINE H SANGSTER | 4.39 | Refund | MR JAMES FLEET | 7.03 | Refund | MS BARBARA BRAY | 2.00 | Refund |
| CATHEINE LEWIS | 5.00 | Prize Winner | MR JAMES FLORES | 2.00 | Refund | MS BARBARA BRENNAN | 4.05 | Refund |
| CATHEIRNE A BAKER | 1.06 | Refund | MR JAMES FLOREZ | 30.00 | Prize Winner | MS BARBARA BROOKS | 5.00 | Prize Winner |
| CATHEIRNE ADDINGTON | 10.00 | Prize Winner | MR JAMES FLORIG II- | 5.00 | Prize Winner | MS BARBARA BROWN | 1.82 | Refund |
| CATHEIRNE B SMITH | 21.91 | Refund | MR JAMES FLOWERS | 10.00 | Refund | MS BARBARA BROWN | 57.18 | Refund |
| CATHEIRNE CHARNEY | 8.00 | Refund | MR JAMES FLOYD | 5.00 | Prize Winner | MS BARBARA BROWN | 38.40 | Refund |
| CATHEIRNE EDDINGS | 2.00 | Refund | MR JAMES FOLSOM | 1.00 | Refund | MS BARBARA BROWN | 5.00 | Prize Winner |
| CATHEIRNE FERGUSON | 10.00 | Prize Winner | MR JAMES FORD | 3.00 | Refund | MS BARBARA BRUDZINSKI | 1.00 | Refund |
| CATHEIRNE H BURNDRICK | 14.85 | Refund | MR JAMES FORD | 5.00 | Prize Winner | MS BARBARA BRUM | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CATHEIRNE JNSERRA | 19.99 | Refund | MR JAMES FORDYCE | 10.00 | Prize Winner | MS BARBARA BRUSH | 2.00 | Refund |
| CATHEIRNE KUBO | 2.40 | Refund | MR JAMES FORMAN | 10.60 | Refund | MS BARBARA BRYANT | 5.00 | Prize Winner |
| CATHEIRNE M BRITTON | 27.94 | Refund | MR JAMES FORREN | 3.17 | Refund | MS BARBARA BUCHANAN | 31.00 | Refund |
| CATHEIRNE M HANEY | 21.70 | Refund | MR JAMES FORTE | 26.26 | Refund | MS BARBARA BUFFKIN | 10.68 | Refund |
| CATHEIRNE MANZOLILLO | 2.14 | Refund | MR JAMES FORTIN | 5.00 | Prize Winner | MS BARBARA BUFFUM | 31.58 | Refund |
| CATHEIRNE NANCE | 9.72 | Refund | MR JAMES FORTUNES | 5.00 | Prize Winner | MS BARBARA BURGER | 10.00 | Prize Winner |
| CATHEIRNE ROGERS | 4.00 | Refund | MR JAMES FOSTER | 5.30 | Refund | MS BARBARA BURKE | 4.50 | Refund |
| CATHER A BARLOW | 2.00 | Refund | MR JAMES FOSTER | 4.13 | Refund | MS BARBARA BURKE | 10.00 | Prize Winner |
| CATHEREINE BROWN | 58.99 | Refund | MR JAMES FOWLER | 23.74 | Refund | MS BARBARA BURKHOLDER | 5.00 | Prize Winner |
| CATHEREN A WATKINS | 25.99 | Refund | MR JAMES FOWLER | 10.00 | Prize Winner | MS BARBARA BUSH | 3.00 | Refund |
| CATHERIEN E SMITH | 7.09 | Refund | MR JAMES FOX | 6.16 | Refund | MS BARBARA BUSH | 2.00 | Refund |
| CATHERIEN HEAD | 2.00 | Refund | MR JAMES FOX | 5.00 | Refund | MS BARBARA BUTCHER | 2.00 | Refund |
| CATHERIEN M GARD | 2.12 | Refund | MR JAMES FRANCIS | 5.00 | Prize Winner | MS BARBARA BYKER | 5.00 | Prize Winner |
| CATHERIN BENFIELDBROWN | 23.48 | Refund | MR JAMES FRANCIS | 5.00 | Prize Winner | MS BARBARA C CORTEZ | 142.89 | Refund |
| CATHERIN MARKHAM | 5.00 | Prize Winner | MR JAMES FRANCISCO | 12.07 | Refund | MS BARBARA C WESLEY | 13.72 | Refund |
| CATHERIN RODNEY | 93.28 | Refund | MR JAMES FRANK | 5.00 | Prize Winner | MS BARBARA CACHO | 10.00 | Prize Winner |
| CATHERINA BLOW | 10.00 | Prize Winner | MR JAMES FRANKLIN | 8.41 | Refund | MS BARBARA CAPUANO | 10.00 | Prize Winner |
| CATHERINE A COBB | 1.08 | Refund | MR JAMES FRANKLIN | 1.07 | Refund | Ms Barbara Carithers | 29.26 | Refund |
| CATHERINE A FISHER | 1.07 | Refund | MR JAMES FREDENBURGH | 5.00 | Prize Winner | MS BARBARA CARLIN | 2.14 | Refund |
| CATHERINE A GREER | 35.79 | Refund | MR JAMES FREELAND | 5.00 | Prize Winner | MS BARBARA CARPENTER | 2.00 | Refund |
| CATHERINE A HESTER | 64.38 | Refund | MR JAMES FREELING | 5.93 | Refund | MS BARBARA CARR | 1.00 | Refund |
| CATHERINE A MENDELL | 10.00 | Prize Winner | MR JAMES FREEMAN | 21.18 | Refund | MS BARBARA CARTER | 42.52 | Refund |
| CATHERINE A MOORE | 2.00 | Refund | MR JAMES FREEMAN | 2.00 | Refund | MS BARBARA CARTER | 2.02 | Refund |
| CATHERINE A RANIERI | 276.88 | Refund | MR JAMES FREEMAN | 30.00 | Refund | MS BARBARA CASEY | 6.07 | Refund |
| CATHERINE A ROGERS | 6.36 | Refund | MR JAMES FREKING | 10.00 | Prize Winner | MS BARBARA CAULFIELD | 2.00 | Refund |
| CATHERINE A SCHNEIDER | 30.18 | Refund | MR JAMES FRENZEL | 5.00 | Prize Winner | MS BARBARA CENTER | 10.00 | Prize Winner |
| CATHERINE A WHITE | 1.15 | Refund | MR JAMES FRICK | 27.76 | Refund | MS BARBARA CHAMBLISS | 10.00 | Prize Winner |
| CATHERINE A ZOTOS | 9.42 | Refund | MR JAMES FRIEDRICHSEN | 5.00 | Prize Winner | MS BARBARA CHANDLER | 28.65 | Refund |
| CATHERINE ACAIN | 10.00 | Refund | MR JAMES FRISHKORN | 5.00 | Prize Winner | MS BARBARA CHANEY | 5.00 | Prize Winner |
| CATHERINE AHERN | 2.00 | Refund | MR JAMES FROMM | 10.00 | Prize Winner | MS BARBARA CHARVAT | 5.23 | Refund |
| CATHERINE AISTON | 2.57 | Refund | MR JAMES FROST | 5.00 | Prize Winner | MS BARBARA CHASE | 10.00 | Refund |
| CATHERINE ANDERSONV | 27.00 | Refund | MR JAMES FRYE | 2.00 | Refund | MS BARBARA CHERF STIEHR | 10.00 | Prize Winner |
| CATHERINE ANDREW | 2.50 | Refund | MR JAMES FRYE | 5.00 | Prize Winner | MS BARBARA CHURCH | 4.00 | Refund |
| CATHERINE ARAGO | 3.24 | Refund | MR JAMES FUEGER | 2.11 | Refund | MS BARBARA CHURCH | 2.00 | Refund |
| CATHERINE AREY | 14.62 | Refund | MR JAMES FULTZ | 10.00 | Prize Winner | MS BARBARA CLIETTE | 41.74 | Refund |
| CATHERINE ARMSTRONG | 2.70 | Refund | MR JAMES FUSSELL | 4.50 | Refund | MS BARBARA CLIFFORD | 6.05 | Refund |
| CATHERINE ASKIN | 10.00 | Prize Winner | MR JAMES FUTRELLE | 5.00 | Prize Winner | MS BARBARA CMEHIL | 32.07 | Refund |
| CATHERINE ATKINSON | 53.26 | Refund | MR JAMES G LONDON | 10.00 | Prize Winner | MS BARBARA COHEN | 2.00 | Refund |
| CATHERINE B BRAXTON | 17.22 | Refund | MR JAMES G SIMPSON | 2.91 | Refund | MS BARBARA COLLINS | 3.65 | Refund |
| CATHERINE B TEOESCO | 27.98 | Refund | MR JAMES G THOMPSON | 10.00 | Prize Winner | MS BARBARA COMERER | 3.17 | Refund |
| CATHERINE BADGETT | 2.00 | Refund | MR JAMES GAEDE | 25.95 | Refund | MS BARBARA COMFORT | 53.61 | Refund |
| CATHERINE BAKER | 1.07 | Refund | MR JAMES GALLAGHER | 4.00 | Refund | MS BARBARA COOPER | 10.00 | Prize Winner |
| CATHERINE BARKSDALE | 12.78 | Refund | MR JAMES GAMMA | 10.00 | Prize Winner | MS BARBARA CORDOVA | 10.00 | Prize Winner |
| CATHERINE BATTIE | 44.44 | Refund | MR JAMES GARCIA | 60.84 | Refund | MS BARBARA CORSEY | 2.00 | Refund |
| CATHERINE BEARD | 17.85 | Refund | MR JAMES GARDNER | 1.07 | Refund | MS BARBARA COTTRILL C | 40.00 | Refund |
| CATHERINE BECK | 19.35 | Refund | MR JAMES GARNER | 10.00 | Prize Winner | MS BARBARA COUTURE | 11.39 | Refund |
| CATHERINE BESSINGER | 9.00 | Refund | MR JAMES GAROFALO | 2.00 | Refund | MS BARBARA COWLEY | 320.78 | Refund |
| CATHERINE BLACKWELL | 9.95 | Refund | MR JAMES GARRETT | 2.00 | Refund | MS BARBARA COX | 50.00 | Prize Winner |
| CATHERINE BLAKEY | 22.87 | Refund | MR JAMES GARRETT JR- | 10.00 | Prize Winner | MS BARBARA CRAGER | 25.74 | Refund |
| CATHERINE BLUMENTHAL | 76.37 | Refund | MR JAMES GARRISON | 5.00 | Refund | MS BARBARA CRANE | 43.05 | Refund |
| CATHERINE BOLANOS | 5.00 | Prize Winner | MR JAMES GARY NOLIND | 5.00 | Prize Winner | MS BARBARA CRANE | 5.00 | Prize Winner |
| CATHERINE BOMMARITO | 1.81 | Refund | MR JAMES GASPER | 34.91 | Refund | MS BARBARA CRAYTOR | 5.42 | Refund |
| CATHERINE BOURQUE | 6.08 | Refund | MR JAMES GAUBERT | 1.09 | Refund | MS BARBARA CREEL | 19.16 | Refund |
| CATHERINE BRONWELL | 13.25 | Refund | MR JAMES GAUNCE | 41.98 | Refund | MS BARBARA CRIPE | 4.49 | Refund |
| CATHERINE BROSCHART | 20.27 | Refund | MR JAMES GAY III | 95.28 | Refund | MS BARBARA CRONIN | 5.00 | Prize Winner |
| CATHERINE BROWN | 3.00 | Refund | MR JAMES GAY III- | 10.00 | Prize Winner | MS BARBARA CRUM | 3.00 | Refund |
| CATHERINE BROWNS | 20.80 | Refund | MR JAMES GAYDEN | 10.00 | Prize Winner | MS BARBARA CUMMINS | 51.22 | Refund |
| CATHERINE BUNKE | 2.00 | Refund | MR JAMES GEARHART | 5.00 | Refund | MS BARBARA CURLEE | 1.60 | Refund |
| CATHERINE C ONEY | 19.73 | Refund | MR JAMES GEEHUH | 22.84 | Refund | MS BARBARA D STOCK | 46.28 | Refund |
| CATHERINE CABANISS | 1.07 | Refund | MR JAMES GEISELMAN | 74.67 | Refund | MS BARBARA DAMM | 30.00 | Prize Winner |
| CATHERINE CANFIELD | 2.71 | Refund | MR JAMES GENTRY | 5.00 | Prize Winner | MS BARBARA DARK | 36.27 | Refund |
| CATHERINE CANFIELD | 38.12 | Refund | MR JAMES GENTRY | 5.00 | Prize Winner | MS BARBARA DEANE | 5.00 | Prize Winner |
| CATHERINE CARTER | 17.62 | Refund | MR JAMES GEORGE | 5.00 | Prize Winner | MS BARBARA DEANE | 5.00 | Prize Winner |
| CATHERINE CARTWRIGHT | 10.00 | Prize Winner | MR JAMES GERMAIN | 2.00 | Refund | MS BARBARA DECOCK | 31.57 | Refund |
| CATHERINE CASEY | 2.06 | Refund | MR JAMES GERMAN | 10.00 | Prize Winner | MS BARBARA DEERE | 23.23 | Refund |
| CATHERINE CHANNELS | 6.29 | Refund | MR JAMES GIBBONS | 3.00 | Refund | MS BARBARA DEFURIA | 1.08 | Refund |
| CATHERINE CHATZISTAVRO | 20.49 | Refund | MR JAMES GIBSON | 5.00 | Refund | MS BARBARA DEIHL | 5.00 | Prize Winner |
| CATHERINE CHERNIAK | 2.16 | Refund | MR JAMES GIBSON | 5.00 | Prize Winner | MS BARBARA DELOACH | 10.00 | Prize Winner |
| CATHERINE CIACCI | 2.22 | Refund | MR JAMES GIBSON | 5.00 | Prize Winner | MS BARBARA DEMPSEY | 10.00 | Prize Winner |
| CATHERINE CLAPP | 132.95 | Refund | MR JAMES GIDDINGS | 5.00 | Prize Winner | MS BARBARA DEWEESE | 5.00 | Prize Winner |
| CATHERINE CLEVENGER | 34.67 | Refund | MR JAMES GIFFORD | 7.34 | Refund | MS BARBARA DIAZ | 2.96 | Refund |
| CATHERINE COLLEDGE | 28.82 | Refund | MR JAMES GILCHRIST | 26.44 | Refund | MS BARBARA DIPNER | 29.94 | Refund |
| CATHERINE COLLINS | 1.07 | Refund | MR JAMES GILLENS | 10.00 | Prize Winner | MS BARBARA DISTASIO | 86.01 | Refund |
| CATHERINE COLLINS | 5.00 | Prize Winner | MR JAMES GILLENTINE | 8.47 | Refund | MS BARBARA DOBSON | 2.50 | Refund |
| CATHERINE CONANT | 5.00 | Prize Winner | MR JAMES GILLNER | 10.00 | Prize Winner | MS BARBARA DOCKERY | 9.54 | Refund |
| CATHERINE COWHICK | 1.87 | Refund | MR JAMES GINGRICH | 2.00 | Refund | MS BARBARA DOHLE | 62.01 | Refund |
| CATHERINE D THOMAS | 20.80 | Refund | MR JAMES GINN | 10.00 | Prize Winner | MS BARBARA DOKA | 3.51 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CATHERINE DAVIS | 4.04 | Refund |
| CATHERINE DEMARTINO | 1.00 | Refund |
| CATHERINE DOVER | 26.68 | Refund |
| CATHERINE DUFFY | 194.42 | Refund |
| CATHERINE DUGGAN | 33.21 | Refund |
| CATHERINE DURLING | 1.07 | Refund |
| CATHERINE DURM | 6.24 | Refund |
| CATHERINE DWYER | 4.20 | Refund |
| CATHERINE DWYER | 3.00 | Refund |
| CATHERINE DZIOBKOWSKI | 5.00 | Prize Winner |
| CATHERINE E CILENTI | 9.34 | Refund |
| CATHERINE E CLARK | 36.00 | Refund |
| CATHERINE E FLEMING | 2.50 | Refund |
| CATHERINE E HARREY | 12.71 | Refund |
| CATHERINE E TILGHMAN | 13.96 | Refund |
| CATHERINE EDLER | 48.60 | Refund |
| CATHERINE ENGLEHART | 2.11 | Refund |
| CATHERINE EVANS | 32.74 | Refund |
| CATHERINE EVANS | 1.02 | Refund |
| CATHERINE FENDER | 5.60 | Refund |
| CATHERINE G JACKSON | 5.00 | Prize Winner |
| CATHERINE G YOUNG | 1.06 | Refund |
| CATHERINE GALBRAITH | 2.00 | Refund |
| CATHERINE GARDNER | 10.00 | Prize Winner |
| CATHERINE GAULRAPP | 1.00 | Refund |
| CATHERINE GAUTIER | 31.62 | Refund |
| CATHERINE GELDON | 9.00 | Refund |
| CATHERINE GIBSON | 3.90 | Refund |
| CATHERINE GILKES | 3.75 | Refund |
| CATHERINE GLASBY | 3.00 | Refund |
| CATHERINE GOLDMAN | 4.00 | Refund |
| CATHERINE GORDON | 5.00 | Prize Winner |
| CATHERINE GUILFOYLE | 2.00 | Refund |
| CATHERINE H BRISBOIS | 22.21 | Refund |
| CATHERINE H FISHER | 57.94 | Refund |
| CATHERINE H GRAZIOSI | 1.14 | Refund |
| CATHERINE H THOMAS | 10.00 | Prize Winner |
| CATHERINE HAGER | 50.01 | Refund |
| CATHERINE HAILEY | 1.00 | Refund |
| CATHERINE HALL | 7.99 | Refund |
| CATHERINE HALTERMAN | 4.36 | Refund |
| CATHERINE HAND | 62.30 | Refund |
| CATHERINE HARTLEY | 42.49 | Refund |
| CATHERINE HARTMANN | 1.00 | Refund |
| CATHERINE HAYNES | 11.38 | Refund |
| CATHERINE HENDERSON | 88.82 | Refund |
| CATHERINE HENDERSON | 5.00 | Prize Winner |
| CATHERINE HERNANDEZ | 2.00 | Refund |
| CATHERINE HEWITT | 30.77 | Refund |
| CATHERINE HILCHEY | 5.00 | Prize Winner |
| CATHERINE HILL | 4.50 | Refund |
| CATHERINE HILL | 10.00 | Prize Winner |
| CATHERINE HOCKETT | 2.00 | Refund |
| CATHERINE HOELLMAN | 4.12 | Refund |
| CATHERINE HOLLAND | 2.00 | Refund |
| CATHERINE HOLLER | 4.50 | Refund |
| CATHERINE HONEYCUTT | 5.00 | Prize Winner |
| CATHERINE HORN | 12.55 | Refund |
| CATHERINE HOWZE | 11.78 | Refund |
| CATHERINE HOYLE | 4.29 | Refund |
| CATHERINE HUDGENS | 2.50 | Refund |
| CATHERINE HULL | 2.79 | Refund |
| CATHERINE HULRT | 52.03 | Refund |
| CATHERINE HUMPHREYS | 1.92 | Refund |
| CATHERINE HUTCHINSON | 4.00 | Refund |
| CATHERINE INMAN | 34.32 | Refund |
| CATHERINE INMAN | 2.00 | Refund |
| CATHERINE INSENA | 4.27 | Refund |
| CATHERINE J BLAIR | 111.58 | Refund |
| CATHERINE J PATTI | 78.91 | Refund |
| CATHERINE J REGULA | 306.65 | Refund |
| CATHERINE J SMITH | 29.45 | Refund |
| CATHERINE J TREWARTHA | 1.21 | Refund |
| CATHERINE J YAGER | 8.73 | Refund |
| CATHERINE JAN | 21.23 | Refund |
| CATHERINE JOHNSTON | 2.00 | Refund |
| CATHERINE JORDAN | 45.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES GISLASON | 24.59 | Refund |
| MR JAMES GIST | 5.00 | Prize Winner |
| MR JAMES GIVANS | 5.00 | Prize Winner |
| MR JAMES GIVENS | 5.00 | Prize Winner |
| MR JAMES GLAUM | 10.00 | Prize Winner |
| MR JAMES GLENN | 5.00 | Prize Winner |
| MR JAMES GLOTHON | 7.00 | Refund |
| MR JAMES GOAD | 5.00 | Prize Winner |
| MR JAMES GOARI | 10.91 | Refund |
| MR JAMES GOBLIRSCH | 2.00 | Refund |
| MR JAMES GODSEY | 10.00 | Prize Winner |
| MR JAMES GOLDEN | 5.00 | Prize Winner |
| MR JAMES GONGOB | 5.00 | Prize Winner |
| MR JAMES GOODWIN | 4.50 | Refund |
| MR JAMES GORDON | 10.00 | Prize Winner |
| MR JAMES GORDON | 5.00 | Prize Winner |
| MR JAMES GORRELL | 21.06 | Refund |
| MR JAMES GOTT | 27.90 | Refund |
| MR JAMES GOWEN | 1.00 | Refund |
| MR JAMES GOWEN | 2.60 | Refund |
| MR JAMES GOWER | 5.00 | Prize Winner |
| MR JAMES GRABER | 5.00 | Prize Winner |
| MR JAMES GRACHECK | 5.00 | Prize Winner |
| MR JAMES GRADY | 2.50 | Refund |
| MR JAMES GRADY | 37.01 | Refund |
| MR JAMES GRAHAM | 22.66 | Refund |
| MR JAMES GRANDBERRY | 1.32 | Refund |
| MR JAMES GRAVES | 1.07 | Refund |
| MR JAMES GRAY | 19.24 | Refund |
| MR JAMES GRAY | 14.20 | Refund |
| MR JAMES GRAY | 41.01 | Refund |
| MR JAMES GRAY | 5.00 | Prize Winner |
| MR JAMES GRAYBILL | 2.50 | Refund |
| MR JAMES GRAZIOSO | 29.94 | Refund |
| MR JAMES GREBAS | 18.94 | Refund |
| MR JAMES GREEN | 1.06 | Refund |
| MR JAMES GREEN | 10.00 | Refund |
| MR JAMES GREEN | 5.00 | Prize Winner |
| MR JAMES GREEN | 10.00 | Prize Winner |
| MR JAMES GREEN JR | 39.20 | Refund |
| MR JAMES GREENE | 5.00 | Prize Winner |
| MR JAMES GREENHALGH | 29.62 | Refund |
| MR JAMES GREENLEE | 12.55 | Refund |
| MR JAMES GREGORY | 10.00 | Prize Winner |
| MR JAMES GRENIER | 3.00 | Refund |
| MR JAMES GRIDER | 70.00 | Prize Winner |
| MR JAMES GRIFFIN | 4.28 | Refund |
| MR JAMES GRIFFIN | 1.50 | Refund |
| MR JAMES GRIGGS | 13.98 | Refund |
| MR JAMES GRIMES | 1.20 | Refund |
| MR JAMES GRIMWOOD | 10.00 | Prize Winner |
| MR JAMES GRISTWOOD | 11.66 | Refund |
| MR JAMES GROAT | 12.56 | Refund |
| MR JAMES GROOMS | 3.00 | Refund |
| MR JAMES GROSCOST | 27.57 | Refund |
| MR JAMES GROSE | 5.00 | Prize Winner |
| MR JAMES GROSS | 15.88 | Refund |
| MR JAMES GROVE | 1.08 | Refund |
| MR JAMES GRUBBS | 5.00 | Prize Winner |
| MR JAMES GRUND | 10.00 | Prize Winner |
| MR JAMES GUIDRY | 1.06 | Refund |
| MR JAMES GUITARD | 10.00 | Prize Winner |
| MR JAMES GULLI | 65.68 | Refund |
| MR JAMES GUTIERREZ | 5.00 | Prize Winner |
| MR JAMES GYARMATHY | 47.06 | Refund |
| MR JAMES H AVERETT | 7.00 | Refund |
| MR JAMES H BANE | 5.00 | Prize Winner |
| MR JAMES H BRANDT | 1.73 | Refund |
| MR JAMES H BURRELL | 10.00 | Prize Winner |
| MR JAMES H BUTLER | 20.66 | Refund |
| MR JAMES H CAYLOR | 27.94 | Refund |
| MR JAMES H FOSTER | 79.36 | Refund |
| MR JAMES H HEATH | 56.99 | Refund |
| MR JAMES H KELLY SR- | 5.00 | Prize Winner |
| MR JAMES H LEAZENBY | 44.44 | Refund |
| MR JAMES H LEE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BARBARA DOMINGUEZ | 10.00 | Prize Winner |
| MS BARBARA DONATHAN | 10.00 | Prize Winner |
| MS BARBARA DORN | 10.00 | Prize Winner |
| MS BARBARA DORR | 5.00 | Prize Winner |
| MS BARBARA DOTSON | 14.82 | Refund |
| MS BARBARA DOUGLAS | 1.06 | Refund |
| MS BARBARA DOVER | 10.00 | Prize Winner |
| MS BARBARA DOYAL | 1.07 | Refund |
| MS BARBARA DUNAWAY | 3.00 | Refund |
| MS BARBARA DUNCAN | 5.00 | Prize Winner |
| MS BARBARA DUNN | 11.81 | Refund |
| MS BARBARA E COLLINS | 20.00 | Refund |
| MS BARBARA E HUNT | 7.05 | Refund |
| MS BARBARA E SMITH | 2.50 | Refund |
| MS BARBARA EARLS | 10.00 | Prize Winner |
| MS BARBARA EDGE | 5.00 | Prize Winner |
| MS BARBARA EDRICK | 5.00 | Prize Winner |
| MS BARBARA EISWORTH | 15.00 | Prize Winner |
| MS BARBARA ERICKSON | 2.00 | Refund |
| MS BARBARA ESTABROOK | 29.44 | Refund |
| MS BARBARA ETHERIDGE | 16.26 | Refund |
| MS BARBARA F BARROS | 5.72 | Refund |
| MS BARBARA F HAYDEN | 122.11 | Refund |
| MS BARBARA FACHINI | 7.65 | Refund |
| MS BARBARA FALISE | 1.07 | Refund |
| MS BARBARA FARQUHAR | 24.23 | Refund |
| MS BARBARA FEASTER | 10.00 | Prize Winner |
| MS BARBARA FECHT | 1.08 | Refund |
| MS BARBARA FINK | 2.00 | Refund |
| MS BARBARA FISHER | 5.00 | Prize Winner |
| MS BARBARA FIX | 7.88 | Refund |
| MS BARBARA FLOOD | 71.99 | Refund |
| MS BARBARA FLOOD | 51.14 | Refund |
| MS BARBARA FLORENCE | 96.87 | Refund |
| MS BARBARA FOLLETT | 31.15 | Refund |
| MS BARBARA FOLSE | 5.00 | Prize Winner |
| MS BARBARA FORD | 9.12 | Refund |
| MS BARBARA FORREST | 55.29 | Refund |
| MS BARBARA FOSS | 26.35 | Refund |
| MS BARBARA FRANKENFIELD | 5.00 | Prize Winner |
| MS BARBARA FREE | 10.00 | Prize Winner |
| MS BARBARA FRETZ | 23.67 | Refund |
| MS BARBARA FRIEND | 5.00 | Prize Winner |
| MS BARBARA FROLICH | 23.57 | Refund |
| MS BARBARA FROST | 81.63 | Refund |
| MS BARBARA FULMER | 5.00 | Prize Winner |
| MS BARBARA G MAUNEY | 5.00 | Prize Winner |
| MS BARBARA GABBERT | 7.50 | Refund |
| MS BARBARA GABRINI | 20.80 | Refund |
| MS BARBARA GARDNER | 46.98 | Refund |
| MS BARBARA GARNETT | 5.00 | Prize Winner |
| MS BARBARA GEORGE | 2.00 | Refund |
| MS BARBARA GIBSON | 25.00 | Prize Winner |
| MS BARBARA GIESLER | 43.50 | Refund |
| MS BARBARA GILLILAND | 12.45 | Refund |
| MS BARBARA GILMAN | 3.00 | Refund |
| MS BARBARA GIPSON | 2.16 | Refund |
| MS BARBARA GIPSON | 10.00 | Prize Winner |
| MS BARBARA GODWIN | 2.50 | Refund |
| MS BARBARA GOLDEN | 5.00 | Prize Winner |
| MS BARBARA GOLDSMITH | 10.00 | Prize Winner |
| MS BARBARA GOLL | 4.50 | Refund |
| MS BARBARA GORDON | 15.77 | Refund |
| MS BARBARA GORMAN | 34.90 | Refund |
| MS BARBARA GREEN | 25.00 | Prize Winner |
| MS BARBARA GREENE | 250.00 | Prize Winner |
| MS BARBARA GREGORY | 5.00 | Prize Winner |
| MS BARBARA GRIFFIN | 5.00 | Prize Winner |
| MS BARBARA GROSE | 5.00 | Prize Winner |
| MS BARBARA GROVES | 5.00 | Prize Winner |
| MS BARBARA GURIDI | 23.47 | Refund |
| MS BARBARA GUYER | 8.41 | Refund |
| MS BARBARA H OWENS | 2.00 | Refund |
| MS BARBARA H SMITH | 33.44 | Refund |
| MS BARBARA HAAS | 2.00 | Refund |
| MS BARBARA HAASE | 27.70 | Refund |
| MS BARBARA HALL | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CATHERINE JOSEPH | 11.00 | Refund |
| CATHERINE JULIAN | 1.07 | Refund |
| CATHERINE K ADDINGTON | 10.74 | Refund |
| CATHERINE KEY | 1.06 | Refund |
| CATHERINE KINGSBERRY | 4.50 | Refund |
| CATHERINE KRALL | 6.22 | Refund |
| CATHERINE L ALEY | 1.00 | Refund |
| CATHERINE L GOTTHEARDT | 20.51 | Refund |
| CATHERINE L JONES | 10.67 | Refund |
| CATHERINE L LARGUE | 5.16 | Refund |
| CATHERINE L MEYER | 2.00 | Refund |
| CATHERINE L SCHROEDER | 4.28 | Refund |
| CATHERINE L SIEBENALER | 21.43 | Refund |
| CATHERINE L WARFIELD | 68.54 | Refund |
| CATHERINE LAMB | 17.03 | Refund |
| CATHERINE LANTZY | 7.48 | Refund |
| CATHERINE LEE | 190.43 | Refund |
| CATHERINE LIBRANDI | 2.11 | Refund |
| CATHERINE LITZIE | 4.28 | Refund |
| CATHERINE LIVEZEY | 10.00 | Prize Winner |
| CATHERINE LOFGREN | 153.50 | Refund |
| CATHERINE LUDWIG | 18.20 | Refund |
| CATHERINE LUMETTA | 10.00 | Prize Winner |
| CATHERINE M LASH | 29.66 | Refund |
| CATHERINE M MASON | 84.66 | Refund |
| CATHERINE M PARKS | 8.00 | Refund |
| CATHERINE M PENDLETON | 5.00 | Prize Winner |
| CATHERINE M PLAYER | 5.65 | Refund |
| CATHERINE M REED | 19.23 | Refund |
| CATHERINE M TIBLIS | 6.40 | Refund |
| CATHERINE M WACKSMAN | 4.00 | Refund |
| CATHERINE M WANKO | 22.58 | Refund |
| CATHERINE M WARE | 5.00 | Prize Winner |
| CATHERINE MACNEILL | 2.00 | Refund |
| CATHERINE MAHER | 47.43 | Refund |
| CATHERINE MANCUSI | 4.00 | Refund |
| CATHERINE MAPLES | 22.00 | Refund |
| CATHERINE MARINO | 2.19 | Refund |
| CATHERINE MARTINEAS | 10.00 | Prize Winner |
| CATHERINE MATTHEWS | 363.13 | Refund |
| CATHERINE MATTICE | 1.00 | Refund |
| CATHERINE MCALLISTER | 4.00 | Refund |
| CATHERINE MCAULIFFE | 24.94 | Refund |
| CATHERINE MCDANIEL | 2.50 | Refund |
| CATHERINE MCDANIEL | 2.00 | Refund |
| CATHERINE MCLAUGHLIN | 2.00 | Refund |
| CATHERINE MEIXELL | 2.00 | Refund |
| CATHERINE MENDOZA | 15.00 | Refund |
| CATHERINE MILLER | 5.88 | Refund |
| CATHERINE MITCHELL | 5.00 | Refund |
| CATHERINE MURPHY | 1.49 | Refund |
| CATHERINE MURPHY | 2.00 | Refund |
| CATHERINE MUSALL | 25.94 | Refund |
| CATHERINE MYERS | 8.49 | Refund |
| CATHERINE NIEVES | 15.00 | Refund |
| CATHERINE NUCKOLES | 1.26 | Refund |
| CATHERINE O CALLAGHAN | 5.00 | Prize Winner |
| CATHERINE O SHAFFER | 9.59 | Refund |
| CATHERINE O SITARSKI | 4.50 | Refund |
| CATHERINE OHAGAN | 58.04 | Refund |
| CATHERINE OLIVO | 5.00 | Refund |
| CATHERINE OLSON | 9.64 | Refund |
| CATHERINE OMALLEY | 2.00 | Refund |
| CATHERINE ORBOVICH | 2.90 | Refund |
| CATHERINE OSBORN | 5.00 | Prize Winner |
| CATHERINE P DALTON | 10.00 | Prize Winner |
| CATHERINE P FINAMORE | 27.00 | Refund |
| CATHERINE P MASON | 25.67 | Refund |
| CATHERINE PAGE | 5.00 | Prize Winner |
| CATHERINE PANNELL | 22.99 | Refund |
| CATHERINE PARRISH | 6.00 | Refund |
| CATHERINE PAYNE | 24.82 | Refund |
| CATHERINE PEARSON | 4.00 | Refund |
| CATHERINE PERRY | 2.91 | Refund |
| CATHERINE PINCKNEY | 3.16 | Refund |
| CATHERINE POE | 39.16 | Refund |
| CATHERINE POE | 10.65 | Refund |
| MR JAMES H THOMPSON JR | 10.00 | Prize Winner |
| MR JAMES H TUCKER | 1.00 | Refund |
| MR JAMES H WILEY | 10.00 | Prize Winner |
| MR JAMES HACKMAN | 5.00 | Refund |
| MR JAMES HADLEY | 2.00 | Refund |
| MR JAMES HAHN | 2.00 | Refund |
| MR JAMES HALE | 4.10 | Refund |
| MR JAMES HALEY | 3.07 | Refund |
| MR JAMES HALL | 1.16 | Refund |
| MR JAMES HALL | 41.91 | Refund |
| MR JAMES HALL | 20.26 | Refund |
| MR JAMES HALL | 3.65 | Refund |
| MR JAMES HALL | 5.00 | Prize Winner |
| MR JAMES HALL | 5.00 | Prize Winner |
| MR JAMES HALLS | 10.00 | Prize Winner |
| MR JAMES HALLS | 5.00 | Prize Winner |
| MR JAMES HALLUMS | 2.16 | Refund |
| MR JAMES HAMBERGER | 4.00 | Refund |
| MR JAMES HAMILL | 10.00 | Prize Winner |
| MR JAMES HAMILTON | 2.00 | Refund |
| MR JAMES HAMLER | 30.00 | Refund |
| MR JAMES HAMRICK | 34.27 | Refund |
| MR JAMES HANKINS | 10.00 | Prize Winner |
| MR JAMES HANLON | 5.00 | Prize Winner |
| MR JAMES HANNA | 8.67 | Refund |
| MR JAMES HANNON | 2.50 | Refund |
| MR JAMES HANSEN | 1.86 | Refund |
| MR JAMES HANSON | 5.00 | Prize Winner |
| MR JAMES HANUS JR | 30.92 | Refund |
| MR JAMES HANZELKA | 5.00 | Prize Winner |
| MR JAMES HARBERT | 5.00 | Refund |
| MR JAMES HARDIN | 5.00 | Refund |
| MR JAMES HARDMAN | 5.00 | Refund |
| MR JAMES HARLAN | 5.00 | Refund |
| MR JAMES HARPER | 10.00 | Refund |
| MR JAMES HARPP | 10.00 | Refund |
| MR JAMES HARRELL | 84.66 | Refund |
| MR JAMES HARRELL | 15.00 | Prize Winner |
| MR JAMES HARRIS | 2.00 | Refund |
| MR JAMES HARRIS | 16.47 | Refund |
| MR JAMES HARRIS | 21.29 | Refund |
| MR JAMES HARRIS | 32.42 | Refund |
| MR JAMES HARRIS | 10.00 | Prize Winner |
| MR JAMES HARRIS | 10.00 | Prize Winner |
| MR JAMES HARRISON | 1.00 | Refund |
| MR JAMES HARRISON | 5.00 | Prize Winner |
| MR JAMES HARRUP | 23.42 | Refund |
| MR JAMES HART | 4.86 | Refund |
| MR JAMES HART | 10.00 | Prize Winner |
| MR JAMES HARTMAN | 18.60 | Refund |
| MR JAMES HARTSHORN | 5.00 | Prize Winner |
| MR JAMES HARVEY | 23.95 | Refund |
| MR JAMES HATFIELD | 21.14 | Refund |
| MR JAMES HATTAWAY | 86.55 | Refund |
| MR JAMES HAUCK | 25.77 | Refund |
| MR JAMES HAUGE | 1.06 | Refund |
| MR JAMES HAWKINS | 28.24 | Refund |
| MR JAMES HAWKINS | 10.00 | Prize Winner |
| MR JAMES HAWKLAND | 2.50 | Refund |
| MR JAMES HAWLEY | 25.95 | Refund |
| MR JAMES HAY | 42.97 | Refund |
| MR JAMES HAYES | 7.14 | Refund |
| MR JAMES HAYES | 7.07 | Refund |
| MR JAMES HAYES | 5.00 | Prize Winner |
| MR JAMES HAYLEY | 6.69 | Refund |
| MR JAMES HAYMAN | 10.00 | Prize Winner |
| MR JAMES HAYWOOD | 2.00 | Refund |
| MR JAMES HAZEL | 5.00 | Prize Winner |
| MR JAMES HEADING | 10.00 | Refund |
| MR JAMES HECHT | 1.06 | Refund |
| MR JAMES HEFLEY | 4.32 | Refund |
| MR JAMES HELM | 5.50 | Refund |
| MR JAMES HELTON | 62.64 | Refund |
| MR JAMES HEMRICH | 1.08 | Refund |
| MR JAMES HENDERSON | 7.84 | Refund |
| MR JAMES HENDLEY | 16.37 | Refund |
| MR JAMES HENDRICKS | 3.00 | Refund |
| MS BARBARA HALL | 5.00 | Prize Winner |
| MS BARBARA HAM | 17.66 | Refund |
| MS BARBARA HAMMOCK | 20.00 | Prize Winner |
| MS BARBARA HANKS | 15.00 | Prize Winner |
| MS BARBARA HANNA | 1.09 | Refund |
| MS BARBARA HANRAHAN | 29.90 | Refund |
| MS BARBARA HARDIE | 27.54 | Refund |
| MS BARBARA HARDIN | 26.69 | Refund |
| MS BARBARA HARHIGH | 10.00 | Prize Winner |
| MS BARBARA HARRIS | 2.73 | Refund |
| MS BARBARA HARRIS | 9.62 | Refund |
| MS BARBARA HARRIS | 59.30 | Refund |
| MS BARBARA HARRIS | 28.65 | Refund |
| MS BARBARA HARRIS | 5.00 | Refund |
| MS BARBARA HARRISON | 1.25 | Refund |
| MS BARBARA HARTLEY | 8.75 | Refund |
| MS BARBARA HAWK | 10.00 | Prize Winner |
| MS BARBARA HAY | 41.70 | Refund |
| MS BARBARA HAYDEN | 28.52 | Refund |
| MS BARBARA HAYWARD | 13.66 | Refund |
| MS BARBARA HEDRICK | 10.00 | Prize Winner |
| MS BARBARA HEIGHT | 2.00 | Refund |
| MS BARBARA HEINEMAN | 10.00 | Prize Winner |
| MS BARBARA HENRY | 5.00 | Refund |
| MS BARBARA HENSON | 3.10 | Refund |
| MS BARBARA HERRERA | 3.97 | Refund |
| MS BARBARA HERZOG | 22.98 | Refund |
| MS BARBARA HESSE | 42.20 | Refund |
| MS BARBARA HIGER | 5.27 | Refund |
| MS BARBARA HIGGINS | 73.77 | Refund |
| MS BARBARA HINDERMAN | 5.00 | Prize Winner |
| MS BARBARA HINES | 2.86 | Refund |
| MS BARBARA HITT | 2.00 | Refund |
| MS BARBARA HOGUE | 5.00 | Prize Winner |
| MS BARBARA HOLLAND | 17.96 | Refund |
| MS BARBARA HOLLAND | 150.33 | Refund |
| MS BARBARA HOLLE | 5.00 | Prize Winner |
| MS BARBARA HOLLOWAY | 5.00 | Prize Winner |
| MS BARBARA HOLMSTROM | 39.99 | Prize Winner |
| MS BARBARA HOOTMAN | 1.70 | Refund |
| MS BARBARA HOWARD | 16.65 | Refund |
| MS BARBARA HUBBARD | 10.00 | Prize Winner |
| MS BARBARA HUDSON | 14.72 | Refund |
| MS BARBARA HUGHES | 7.67 | Refund |
| MS BARBARA HUNTER | 10.00 | Prize Winner |
| MS BARBARA INEICHEN | 5.00 | Prize Winner |
| MS BARBARA ISACSSON | 10.00 | Prize Winner |
| MS BARBARA IVERSON | 5.00 | Prize Winner |
| MS BARBARA J BROWN | 136.70 | Refund |
| MS BARBARA J CAULKETT | 10.00 | Prize Winner |
| MS BARBARA J CONRAD | 14.50 | Refund |
| MS BARBARA J CUTLIP | 52.85 | Refund |
| MS BARBARA J DILLON | 1.07 | Refund |
| MS BARBARA J FOREMAN | 1.00 | Refund |
| MS BARBARA J JONES | 3.00 | Refund |
| MS BARBARA J KLASEK | 10.00 | Prize Winner |
| MS BARBARA J LEEDS | 10.00 | Refund |
| MS BARBARA J NUCKLES | 3.00 | Refund |
| MS BARBARA J OLSON | 15.00 | Prize Winner |
| MS BARBARA J SANDERS | 5.00 | Refund |
| MS BARBARA J SAVAGE | 3.00 | Refund |
| MS BARBARA J TURNER | 1.07 | Refund |
| MS BARBARA JACKLETT | 3.00 | Refund |
| MS BARBARA JACKSON | 100.00 | Prize Winner |
| MS BARBARA JACOBS | 6.00 | Refund |
| MS BARBARA JACOBS | 1.10 | Refund |
| MS BARBARA JAIMERSON | 1.00 | Refund |
| MS BARBARA JANOSICK | 100.00 | Prize Winner |
| MS BARBARA JARMEL | 14.41 | Refund |
| MS BARBARA JECKERING | 27.09 | Refund |
| MS BARBARA JENDRYCZKA | 45.32 | Refund |
| MS BARBARA JENKINS | 1.07 | Refund |
| MS BARBARA JENKS | 28.67 | Refund |
| MS BARBARA JOHNSON | 34.90 | Refund |
| MS BARBARA JOHNSON | 26.04 | Refund |
| MS BARBARA JOHNSON | 67.87 | Refund |
| MS BARBARA JOHNSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CATHERINE POLK | 3.00 | Refund | MR JAMES HENDRIX | 10.00 | Prize Winner | MS BARBARA JOHNSON | 10.00 | Prize Winner |
| CATHERINE POWELL | 4.99 | Refund | MR JAMES HENDRIX | 5.00 | Prize Winner | MS BARBARA JONES | 48.28 | Refund |
| CATHERINE PRESLEY | 24.82 | Refund | MR JAMES HENDRIX | 5.00 | Prize Winner | MS BARBARA JONES | 60.97 | Refund |
| CATHERINE PRETLOW | 5.00 | Prize Winner | MR JAMES HENNINGTON | 5.00 | Prize Winner | MS BARBARA JONES | 2.00 | Refund |
| CATHERINE P JARCHOW | 22.68 | Refund | MR JAMES HENSON | 27.86 | Refund | MS BARBARA JONES | 5.00 | Prize Winner |
| CATHERINE RAGLAND | 4.15 | Refund | MR JAMES HERMAN | 2.00 | Refund | MS BARBARA JONES | 5.00 | Prize Winner |
| CATHERINE RAMBO | 22.85 | Refund | MR JAMES HERRING | 2.16 | Refund | MS BARBARA JORDAN | 149.64 | Refund |
| CATHERINE RAVY | 27.45 | Refund | MR JAMES HERRING | 3.21 | Refund | MS BARBARA JORDAN | 1.07 | Refund |
| CATHERINE RICH | 22.35 | Refund | MR JAMES HERRINGTON | 5.00 | Prize Winner | MS BARBARA K BENNETT | 5.11 | Refund |
| CATHERINE RICHARDSON | 25.00 | Prize Winner | MR JAMES HERRON | 12.92 | Refund | MS BARBARA K DYER | 17.67 | Refund |
| CATHERINE RIDGEWAY | 5.04 | Refund | MR JAMES HESS | 10.00 | Prize Winner | MS BARBARA KAAPANA | 27.56 | Refund |
| CATHERINE RILEY | 8.06 | Refund | MR JAMES HESSE | 3.00 | Refund | MS BARBARA KAPLAN | 13.72 | Refund |
| CATHERINE RINGO | 5.00 | Prize Winner | MR JAMES HESTERLEE | 5.00 | Prize Winner | MS BARBARA KARAS | 2.14 | Refund |
| CATHERINE RITCHIE | 13.78 | Refund | MR JAMES HEWITT | 1.00 | Refund | MS BARBARA KAUZ | 258.85 | Refund |
| CATHERINE ROBBINS | 33.11 | Refund | MR JAMES HICE | 5.00 | Refund | MS BARBARA KEITH | 57.95 | Refund |
| CATHERINE ROBUCK | 3.33 | Refund | MR JAMES HICKMAN | 5.00 | Prize Winner | MS BARBARA KEITH | 4.90 | Refund |
| CATHERINE ROGERS | 5.00 | Prize Winner | MR JAMES HIERONYMUS | 3.68 | Refund | MS BARBARA KELLEY | 2.50 | Refund |
| CATHERINE ROTH | 4.36 | Refund | MR JAMES HIGASHIDE | 11.00 | Refund | MS BARBARA KELLY | 2.03 | Refund |
| CATHERINE ROYER | 2.00 | Refund | MR JAMES HIGGS | 35.99 | Refund | MS BARBARA KELLY | 33.54 | Refund |
| CATHERINE S BRANNICK | 22.84 | Refund | MR JAMES HIGH | 17.18 | Refund | MS BARBARA KEMP | 12.83 | Refund |
| CATHERINE S DURHAM | 5.00 | Prize Winner | MR JAMES HILL | 1.59 | Refund | MS BARBARA KENNEDY | 5.00 | Prize Winner |
| CATHERINE S JENKINS | 57.65 | Refund | MR JAMES HILL | 26.20 | Refund | MS BARBARA KERBY | 2.00 | Refund |
| CATHERINE SANTICH | 6.72 | Refund | MR JAMES HILL | 1.00 | Refund | MS BARBARA KING | 30.54 | Refund |
| CATHERINE SCOGGINYOR | 18.21 | Refund | MR JAMES HILL | 9.75 | Refund | MS BARBARA KINNETT | 27.60 | Refund |
| CATHERINE SHAFFER | 18.01 | Refund | MR JAMES HILL | 1.17 | Refund | MS BARBARA KINSEY | 5.00 | Prize Winner |
| CATHERINE SHAVER | 10.00 | Prize Winner | MR JAMES HILL | 5.00 | Prize Winner | MS BARBARA KIRBY | 5.00 | Prize Winner |
| CATHERINE SHEPHERD | 21.95 | Refund | MR JAMES HILL III | 53.32 | Refund | MS BARBARA KIRBY | 10.00 | Prize Winner |
| CATHERINE SHERBURN | 97.11 | Refund | MR JAMES HILLARD | 5.00 | Prize Winner | MS BARBARA KLINE | 10.00 | Prize Winner |
| CATHERINE SHERLOCK | 1.09 | Refund | MR JAMES HILLIARD | 1.06 | Refund | MS BARBARA KNEULE | 14.00 | Refund |
| CATHERINE SIEMON | 2.50 | Refund | MR JAMES HILLIARD | 10.00 | Prize Winner | MS BARBARA KNOWLS | 10.00 | Prize Winner |
| CATHERINE SMITH | 18.06 | Refund | MR JAMES HINSON | 2.50 | Refund | MS BARBARA KOCAN | 5.00 | Prize Winner |
| CATHERINE SMITH | 13.21 | Refund | MR JAMES HOAGUE | 12.09 | Refund | MS BARBARA KOCH | 5.00 | Prize Winner |
| CATHERINE SMITH | 2.00 | Refund | MR JAMES HOBGOOD | 24.59 | Refund | MS BARBARA KOHN | 30.40 | Refund |
| CATHERINE SNEAD | 2.50 | Refund | MR JAMES HOCOTT | 43.67 | Refund | MS BARBARA KOONCE | 10.00 | Prize Winner |
| CATHERINE SOMEN | 4.81 | Refund | MR JAMES HODGE | 5.00 | Refund | MS BARBARA KORBY | 39.37 | Refund |
| CATHERINE SPARE | 4.00 | Refund | MR JAMES HODGES | 1.04 | Refund | MS BARBARA KOSLOSKI | 10.00 | Refund |
| CATHERINE STERMEL | 2.50 | Refund | MR JAMES HODO | 5.00 | Prize Winner | MS BARBARA KRANTZ | 1.07 | Refund |
| CATHERINE STIGLICH | 70.80 | Refund | MR JAMES HOGAN | 5.00 | Prize Winner | MS BARBARA KUHN | 10.00 | Prize Winner |
| CATHERINE SULLIVAN | 22.75 | Refund | MR JAMES HOGUE | 20.00 | Prize Winner | MS BARBARA KURTS | 4.50 | Refund |
| CATHERINE SUMMA | 11.17 | Refund | MR JAMES HOLBROOK | 5.00 | Prize Winner | MS BARBARA L KELLY | 1.46 | Refund |
| CATHERINE SUSTERKA | 10.00 | Prize Winner | MR JAMES HOLEYFIELD | 4.50 | Refund | MS BARBARA L OUSLEY | 2.15 | Refund |
| CATHERINE SYMITCZEK | 17.00 | Refund | MR JAMES HOLLAND | 10.00 | Refund | MS BARBARA L SANDROCK | 4.00 | Refund |
| CATHERINE SYMS | 10.57 | Refund | MR JAMES HOLLIDAY | 10.00 | Prize Winner | MS BARBARA L WILLIAMS | 3.00 | Refund |
| CATHERINE SZACHOWICZ | 29.19 | Refund | MR JAMES HOLLOWAY | 10.00 | Prize Winner | MS BARBARA L WILLIS | 132.84 | Refund |
| CATHERINE T MACKEY | 52.02 | Refund | MR JAMES HOLLY | 57.31 | Refund | MS BARBARA LABER | 10.00 | Prize Winner |
| CATHERINE TAFT | 10.00 | Refund | MR JAMES HOLMES | 24.01 | Refund | MS BARBARA LACY | 8.27 | Refund |
| CATHERINE TAYLOR | 13.00 | Refund | MR JAMES HOLT | 5.00 | Prize Winner | MS BARBARA LACY | 1.00 | Refund |
| CATHERINE TAYLOR | 2.27 | Refund | MR JAMES HOMERSKI | 41.32 | Refund | MS BARBARA LADD | 25.74 | Refund |
| CATHERINE TAYLOR | 10.00 | Prize Winner | MR JAMES HOOD | 10.00 | Prize Winner | MS BARBARA LAFLECHE | 13.52 | Refund |
| CATHERINE TESFA | 10.00 | Prize Winner | MR JAMES HOOPES | 5.30 | Refund | MS BARBARA LAFURGE | 10.00 | Prize Winner |
| CATHERINE THOMAS | 27.98 | Refund | MR JAMES HOOVER | 5.00 | Prize Winner | MS BARBARA LAHLUM | 42.88 | Refund |
| CATHERINE THOMPSON | 12.00 | Refund | MR JAMES HOOVER | 5.00 | Prize Winner | MS BARBARA LAMPE | 1.07 | Refund |
| CATHERINE THOMPSON | 10.00 | Prize Winner | MR JAMES HOOVER JR | 2.00 | Refund | MS BARBARA LANDBERG | 2.00 | Refund |
| CATHERINE TOMLINSON | 29.90 | Refund | MR JAMES HOPPUS | 1.18 | Refund | MS BARBARA LANDRY | 5.00 | Prize Winner |
| CATHERINE TORRES | 3.58 | Refund | MR JAMES HORAINES | 4.50 | Refund | MS BARBARA LANSAW | 18.08 | Refund |
| CATHERINE VANKAMPEN | 5.00 | Prize Winner | MR JAMES HORNING | 70.32 | Refund | MS BARBARA LARKIN | 12.96 | Refund |
| CATHERINE VEITCH | 10.00 | Prize Winner | MR JAMES HORTON | 10.00 | Prize Winner | MS BARBARA LARSON | 16.39 | Refund |
| CATHERINE VICE | 206.99 | Refund | MR JAMES HOSPITAL | 5.00 | Prize Winner | MS BARBARA LAVOIE | 17.18 | Refund |
| CATHERINE VILES | 2.50 | Refund | MR JAMES HOUCHINS | 5.00 | Prize Winner | MS BARBARA LEHMAN | 2.00 | Refund |
| CATHERINE VOLLMAR | 34.75 | Refund | MR JAMES HOULE | 10.00 | Prize Winner | MS BARBARA LEMIEUX | 15.00 | Refund |
| CATHERINE VONMETZGER | 31.93 | Refund | MR JAMES HOUSE | 5.00 | Prize Winner | MS BARBARA LEOPOLD | 2.00 | Refund |
| CATHERINE W MCLEAN | 2.00 | Refund | MR JAMES HOVERMILL | 2.00 | Refund | MS BARBARA LEOS | 2.00 | Refund |
| CATHERINE W SEGRAVES | 11.53 | Refund | MR JAMES HOWARD | 5.65 | Refund | MS BARBARA LERNER | 10.00 | Refund |
| CATHERINE WALTON | 26.35 | Refund | MR JAMES HOWARD | 2.49 | Refund | MS BARBARA LESTER | 5.00 | Prize Winner |
| CATHERINE WASHINGTON | 10.00 | Prize Winner | MR JAMES HOWARD | 10.00 | Prize Winner | MS BARBARA LEWIS | 15.00 | Refund |
| CATHERINE WHITLOCK | 5.00 | Prize Winner | MR JAMES HOWARTH | 5.00 | Prize Winner | MS BARBARA LEWIS | 26.85 | Refund |
| CATHERINE WHITWORTH | 3.12 | Refund | MR JAMES HOWE | 5.00 | Refund | MS BARBARA LICHTFUSS | 62.12 | Refund |
| CATHERINE WIEGELE | 7.45 | Refund | MR JAMES HOWELL | 2.00 | Refund | MS BARBARA LIGON | 27.82 | Refund |
| CATHERINE WIGGINS | 2.00 | Refund | MR JAMES HOWELL | 10.00 | Prize Winner | MS BARBARA LINSCHEID | 2.50 | Refund |
| CATHERINE WILLIAMS | 24.98 | Refund | MR JAMES HOWES | 5.00 | Prize Winner | MS BARBARA LITTLE | 39.98 | Refund |
| CATHERINE WILLIAMS | 21.00 | Refund | MR JAMES HOWLEY | 10.00 | Prize Winner | MS BARBARA LOEFFLER | 2.50 | Refund |
| CATHERINE WILLIAMS | 136.26 | Refund | MR JAMES HOYT JR | 1.00 | Refund | MS BARBARA LOGAN | 39.01 | Refund |
| CATHERINE WILLIAMS | 1,425.27 | Refund | MR JAMES HUDSON | 11.60 | Refund | MS BARBARA LOVELESS | 21.87 | Refund |
| CATHERINE WILLIAMS | 10.00 | Prize Winner | MR JAMES HUDSON | 5.00 | Prize Winner | MS BARBARA LOWRY | 10.00 | Refund |
| CATHERINE WLODARCZYK | 2.50 | Refund | MR JAMES HUDSON | 5.00 | Prize Winner | MS BARBARA LUBIN | 7.50 | Refund |
| CATHERINE WORKMAN | 4.50 | Refund | MR JAMES HUESMAN | 1.38 | Refund | MS BARBARA LUDTKE | 3.00 | Refund |
| CATHERINE WRIGHT | 12.91 | Refund | Mr James Huey | 29.65 | Refund | MS BARBARA LUEBKE | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CATHERINE Y GORDON | 25.18 | Refund |
| CATHERINE YOUNG | 1.63 | Refund |
| CATHERINE ZEEMAN | 15.99 | Refund |
| CATHERLEAN LEWIS | 1.99 | Refund |
| CATHERN M PATAKI | 1.65 | Refund |
| CATHERN TOSTENSON | 32.56 | Refund |
| CATHERYN E DAVIS | 5.00 | Prize Winner |
| CATHERYN MATHEWS | 10.00 | Prize Winner |
| CATHEY C REA | 3.24 | Refund |
| CATHEY COLLINS | 3.74 | Refund |
| CATHEY E EASON | 3.62 | Refund |
| CATHEY FLOWERS | 3.00 | Refund |
| CATHEY H YOWELL | 18.10 | Refund |
| CATHEY MILLER | 93.76 | Refund |
| CATHEY ROGERS | 5.00 | Prize Winner |
| CATHEY THIBODEAUX | 5.00 | Refund |
| CATHI JOHNSTON | 3.00 | Refund |
| CATHIE D STOCKMAN | 52.31 | Refund |
| CATHIE DAYMON | 2.25 | Refund |
| CATHIE HATFIELD | 5.00 | Refund |
| CATHIE JOY | 3.00 | Refund |
| CATHIE MILLION | 20.75 | Refund |
| CATHIE SHULTZ | 37.29 | Refund |
| CATHIE WELGE | 4.50 | Refund |
| CATHIEL BERGLUND | 1.04 | Refund |
| CATHLEAN KEITH | 4.74 | Refund |
| CATHLEE LEBINE | 5.00 | Prize Winner |
| CATHLEEN A ROLPH | 3.00 | Refund |
| CATHLEEN CALLAHAN | 28.01 | Refund |
| CATHLEEN D BURLEY | 23.56 | Refund |
| CATHLEEN DELORENZO | 21.28 | Refund |
| CATHLEEN DORRIS | 18.00 | Refund |
| CATHLEEN G VEILE | 1.06 | Refund |
| CATHLEEN GOLDEN | 2.50 | Refund |
| CATHLEEN JOHNSON | 6.18 | Refund |
| CATHLEEN MARANO | 2.50 | Refund |
| CATHLEEN MOORE | 14.32 | Refund |
| CATHLEEN NAROWITZ | 5.00 | Prize Winner |
| CATHLEEN ROBERTSON | 20.00 | Prize Winner |
| CATHLEEN ROCHE | 5.00 | Prize Winner |
| CATHLEEN THOMAS | 1.00 | Refund |
| CATHLEEN TOMPKINS | 1.00 | Refund |
| CATHLEEN WIDNER | 10.00 | Prize Winner |
| CATHLEEN WILSON | 49.76 | Refund |
| CATHLYEEN PAIGE | 1.00 | Refund |
| CATHRINE CAMERN | 5.00 | Prize Winner |
| CATHRINE EVANS | 5.00 | Prize Winner |
| CATHRINE SKAGGS | 3.00 | Refund |
| CATHRINE SMITH | 1.16 | Refund |
| CATHRYN MCGURRIN | 32.10 | Refund |
| CATHRYN MUNSHOWER | 15.00 | Refund |
| CATHRYN T HARRIS | 25.02 | Refund |
| CATHY A ANDERSON | 1.00 | Refund |
| CATHY A BRYANT | 1.44 | Refund |
| CATHY A COLLINS | 3.50 | Refund |
| CATHY A DILMORE | 55.33 | Refund |
| CATHY A DOVE | 3.00 | Refund |
| CATHY A HARTZELL | 3.00 | Refund |
| CATHY A MCCLELLAND | 2.50 | Refund |
| CATHY ADAMS | 40.00 | Refund |
| CATHY AN SEIDE | 3.81 | Refund |
| CATHY ANDERSON | 1.05 | Refund |
| Cathy Annseide | 121.20 | Refund |
| CATHY ARNOLD | 114.62 | Refund |
| CATHY B NEJA | 3.63 | Refund |
| CATHY BELZ | 4.00 | Refund |
| Cathy Bennett | 17.02 | Refund |
| CATHY BENNETT | 10.00 | Prize Winner |
| CATHY BESSONE | 10.00 | Prize Winner |
| CATHY BLACKWELL | 3.00 | Refund |
| CATHY BLANCAS | 10.00 | Prize Winner |
| CATHY BROWNELL | 86.43 | Refund |
| CATHY BURKE | 17.85 | Refund |
| CATHY BUSE | 13.09 | Refund |
| CATHY C STEEN | 6.57 | Refund |
| CATHY CARLSON | 28.93 | Refund |
| CATHY CLUCKEY | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES HUFFMAN | 3.00 | Refund |
| MR JAMES HUGHEN | 10.00 | Prize Winner |
| MR JAMES HUGHES | 25.00 | Refund |
| MR JAMES HUMMEL | 17.84 | Refund |
| MR JAMES HUMPHREY | 4.28 | Refund |
| MR JAMES HUMPHREYS | 10.55 | Refund |
| MR JAMES HUNT | 27.06 | Refund |
| MR JAMES HUNT | 5.00 | Refund |
| MR JAMES HUNT | 5.00 | Prize Winner |
| MR JAMES HUNT | 5.00 | Prize Winner |
| MR JAMES HUNTER | 4.63 | Refund |
| MR JAMES HUNTER | 17.45 | Refund |
| MR JAMES HUNTER | 5.00 | Refund |
| MR JAMES HUNTER | 5.00 | Prize Winner |
| MR JAMES HUNTINGTON | 130.03 | Refund |
| MR JAMES HUNTLEY | 5.83 | Refund |
| MR JAMES HURLEY | 1.07 | Refund |
| MR JAMES HUSETH | 2.00 | Refund |
| MR JAMES HUSTON | 180.00 | Prize Winner |
| MR JAMES HUTTON | 5.00 | Refund |
| MR JAMES HUTZENBILER | 2.00 | Refund |
| MR JAMES HYDE | 100.00 | Prize Winner |
| MR JAMES I HORTON | 3.24 | Refund |
| MR JAMES I WALZ | 4.81 | Refund |
| MR JAMES IMBEAULT | 5.00 | Refund |
| MR JAMES INGRAM | 38.24 | Refund |
| MR JAMES INGRAM | 5.00 | Refund |
| MR JAMES INMAN | 2.00 | Refund |
| MR JAMES IRBY | 20.00 | Prize Winner |
| MR JAMES IS MCNEILL | 5.00 | Prize Winner |
| MR JAMES ISABELL | 5.00 | Refund |
| MR JAMES ISOM | 29.62 | Refund |
| MR JAMES ISOM JR | 100.28 | Refund |
| MR JAMES IVEY | 10.00 | Prize Winner |
| MR JAMES IVIE | 10.00 | Refund |
| MR JAMES IVIE | 5.00 | Refund |
| MR JAMES IVY | 23.85 | Refund |
| MR JAMES J BARBER | 116.93 | Refund |
| MR JAMES J GRZELLA | 31.71 | Refund |
| MR JAMES J HUCKE | 40.54 | Refund |
| MR JAMES J MAURO | 2.00 | Refund |
| MR JAMES J THOMPSON | 1.07 | Refund |
| MR JAMES J YUNGK | 5.00 | Prize Winner |
| MR JAMES JACKSON | 20.35 | Refund |
| MR JAMES JACKSON | 13.00 | Refund |
| MR JAMES JACKSON | 24.58 | Refund |
| MR JAMES JACKSON | 3.00 | Refund |
| MR JAMES JACKSON | 10.00 | Prize Winner |
| MR JAMES JACKSON | 15.00 | Refund |
| MR JAMES JACKSON | 5.00 | Prize Winner |
| MR JAMES JACKSON | 10.00 | Refund |
| MR JAMES JACKSON | 10.00 | Prize Winner |
| MR JAMES JACKSON | 5.00 | Prize Winner |
| MR JAMES JAMISON | 5.00 | Prize Winner |
| MR JAMES JANZEN | 24.63 | Refund |
| MR JAMES JARAMILLO JR. | 10.00 | Prize Winner |
| MR JAMES JARRETT | 5.00 | Refund |
| MR JAMES JBURNS JR | 1.97 | Refund |
| MR JAMES JEFFERSON | 4.50 | Refund |
| MR JAMES JEFFERSON | 10.00 | Prize Winner |
| MR JAMES JEFFREYS | 1.20 | Refund |
| MR JAMES JENKINS | 5.00 | Refund |
| MR JAMES JENKINS | 5.00 | Refund |
| MR JAMES JENNERSON | 5.00 | Prize Winner |
| MR JAMES JENNINGS | 1.07 | Refund |
| MR JAMES JENNINGS | 1.00 | Refund |
| MR JAMES JENNINGS | 5.00 | Prize Winner |
| MR JAMES JENSEN | 2.02 | Refund |
| MR JAMES JETER | 6.06 | Refund |
| MR JAMES JETER | 10.00 | Prize Winner |
| MR JAMES JEWETT | 10.00 | Prize Winner |
| MR JAMES JEWSON | 52.07 | Refund |
| MR JAMES JOCHEM | 10.00 | Prize Winner |
| MR JAMES JOHNSON | 64.87 | Refund |
| MR JAMES JOHNSON | 3.50 | Refund |
| MR JAMES JOHNSON | 1.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BARBARA LYNCH | 2.82 | Refund |
| MS BARBARA LYNCH | 17.00 | Refund |
| MS BARBARA M DURANT | 2.00 | Refund |
| MS BARBARA MACCARELLA | 3.00 | Refund |
| MS BARBARA MACK | 5.00 | Prize Winner |
| MS BARBARA MAITLAND | 1.00 | Refund |
| MS BARBARA MALONE | 10.00 | Prize Winner |
| MS BARBARA MANDLEY | 5.00 | Prize Winner |
| MS BARBARA MANN | 1.84 | Refund |
| MS BARBARA MANSKER | 10.00 | Prize Winner |
| MS BARBARA MARTENS | 12.00 | Refund |
| MS BARBARA MARTIN | 44.74 | Refund |
| MS BARBARA MARTIN | 2.50 | Refund |
| MS BARBARA MASON | 5.00 | Refund |
| MS BARBARA MATEO | 35.00 | Prize Winner |
| MS BARBARA MATHEWS | 5.00 | Refund |
| MS BARBARA MATTIOLA | 5.00 | Refund |
| MS BARBARA MAX | 10.00 | Prize Winner |
| MS BARBARA MCBRIDE | 5.00 | Refund |
| MS BARBARA MCCARTHY | 5.17 | Refund |
| MS BARBARA MCCLANAHAN | 5.00 | Refund |
| MS BARBARA MCCRAY | 5.00 | Prize Winner |
| MS BARBARA MCCREARY | 12.00 | Refund |
| Ms Barbara Mcculley | 58.00 | Refund |
| MS BARBARA MCELFRESH | 32.40 | Refund |
| MS BARBARA MCFADDEN | 10.00 | Prize Winner |
| MS BARBARA MCGINNIS | 10.00 | Refund |
| MS BARBARA MCGONIGAL | 48.12 | Refund |
| MS BARBARA MCGOWAN | 16.21 | Refund |
| MS BARBARA MCKAY | 10.00 | Prize Winner |
| MS BARBARA MCKEEVER | 33.65 | Refund |
| MS BARBARA MCLAUGHLIN | 5.00 | Prize Winner |
| MS BARBARA MCNALLY | 5.00 | Prize Winner |
| MS BARBARA MCNEIL | 5.00 | Prize Winner |
| MS BARBARA MCNETT | 8.08 | Refund |
| MS BARBARA MEADE | 30.18 | Refund |
| MS BARBARA MELLOWAY | 29.54 | Refund |
| MS BARBARA MERCER | 13.24 | Refund |
| MS BARBARA MERLINE | 28.98 | Refund |
| MS BARBARA MESA | 5.00 | Prize Winner |
| MS BARBARA MEYER | 1.07 | Refund |
| MS BARBARA MEYER | 5.00 | Prize Winner |
| MS BARBARA MIDDLETON | 2.00 | Refund |
| MS BARBARA MIELCAREK | 2.00 | Refund |
| MS BARBARA MILAM | 5.00 | Refund |
| MS BARBARA MILLER | 51.71 | Refund |
| MS BARBARA MILLER | 13.04 | Refund |
| MS BARBARA MILLER | 2.00 | Refund |
| MS BARBARA MILLER | 5.00 | Prize Winner |
| MS BARBARA MILLER | 5.00 | Prize Winner |
| MS BARBARA MITCHELL | 1.08 | Refund |
| MS BARBARA MITCHELL | 1.00 | Refund |
| MS BARBARA MITCHELL | 5.00 | Prize Winner |
| MS BARBARA MITCHNER | 5.00 | Prize Winner |
| MS BARBARA MONFRE | 2.00 | Refund |
| MS BARBARA MONTAGUE | 5.00 | Prize Winner |
| MS BARBARA MONTANARO | 32.37 | Refund |
| MS BARBARA MONTANEZ | 5.00 | Prize Winner |
| MS BARBARA MOOMAW | 5.00 | Prize Winner |
| MS BARBARA MOORE | 21.34 | Refund |
| MS BARBARA MOORE | 10.00 | Prize Winner |
| MS BARBARA MORENO | 3.25 | Refund |
| MS BARBARA MOREY | 5.00 | Prize Winner |
| MS BARBARA MOSER | 29.97 | Refund |
| MS BARBARA MOSS | 2.50 | Refund |
| MS BARBARA MOYNIHAN | 2.50 | Refund |
| MS BARBARA MULLINGS | 47.61 | Refund |
| MS BARBARA MULLIS | 2.00 | Refund |
| MS BARBARA MULROY | 17.95 | Refund |
| MS BARBARA MUNDY | 3.00 | Refund |
| MS BARBARA MURRAY | 5.00 | Prize Winner |
| MS BARBARA NELSON | 19.42 | Refund |
| MS BARBARA NELSON | 1.00 | Refund |
| MS BARBARA NELSON | 117.13 | Refund |
| MS BARBARA NETHERY | 2.00 | Refund |
| MS BARBARA NEWTON | 1.00 | Refund |
| MS BARBARA NICKS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CATHY COMPTON | 10.00 | Prize Winner | MR JAMES JOHNSON | 1.07 | Refund | MS BARBARA NIST | 273.07 | Refund |
| CATHY CRUMP | 23.37 | Refund | MR JAMES JOHNSON | 2.00 | Refund | MS BARBARA NIX | 33.25 | Refund |
| CATHY D DOSSER | 5.00 | Prize Winner | MR JAMES JOHNSON | 5.13 | Refund | MS BARBARA NOE | 5.00 | Prize Winner |
| CATHY DAILEY | 1.00 | Refund | MR JAMES JOHNSON | 77.45 | Refund | MS BARBARA NOLEN | 27.51 | Refund |
| CATHY DAOUST | 25.53 | Refund | MR JAMES JOHNSON | 4.50 | Refund | MS BARBARA NORTH | 1.06 | Refund |
| CATHY DAVIS | 2.50 | Refund | MR JAMES JOHNSON | 128.26 | Refund | MS BARBARA NORWOOD | 29.90 | Refund |
| CATHY DEES | 23.79 | Refund | MR JAMES JOHNSON | 5.00 | Prize Winner | MS BARBARA O FAUCETT | 2.00 | Refund |
| CATHY DIXON | 19.06 | Refund | MR JAMES JOHNSON | 5.00 | Prize Winner | MS BARBARA O NEAL | 5.00 | Prize Winner |
| CATHY DOUGHTIE | 2.00 | Refund | MR JAMES JOHNSON | 5.00 | Prize Winner | MS BARBARA OAKLEY | 117.29 | Refund |
| CATHY DRERUP | 2.50 | Refund | MR JAMES JOHNSON | 5.00 | Prize Winner | MS BARBARA OGDEN | 1.07 | Refund |
| CATHY DUNCAN | 10.00 | Prize Winner | MR JAMES JOHNSON | 45.00 | Prize Winner | MS BARBARA OHASHI | 15.00 | Prize Winner |
| CATHY ELDREDGE | 10.50 | Refund | MR JAMES JOHNSON | 40.00 | Refund | MS BARBARA OLSON | 51.89 | Refund |
| CATHY ENOCHS | 15.00 | Refund | MR JAMES JOHNSON | 5.00 | Refund | MS BARBARA ORR | 3.33 | Refund |
| CATHY ESKEW | 5.00 | Prize Winner | MR JAMES JOHNSON | 10.00 | Refund | MS BARBARA P FRANKS | 1.07 | Refund |
| CATHY FAWLER | 66.26 | Refund | MR JAMES JOHNSON | 5.00 | Refund | MS BARBARA PAAR | 4.02 | Refund |
| Cathy Follis | 22.23 | Refund | MR JAMES JOHNSON | 10.00 | Refund | MS BARBARA PAIGE | 2.50 | Refund |
| CATHY FRANKLIN | 5.00 | Refund | MR JAMES JOHNSON | 5.00 | Refund | MS BARBARA PAIGE | 10.00 | Prize Winner |
| CATHY FRISBEY | 27.00 | Refund | MR JAMES JOHNSON | 5.00 | Prize Winner | MS BARBARA PALKO | 10.00 | Prize Winner |
| CATHY FUNDERSOL | 21.97 | Refund | MR JAMES JOHNSTON | 25.00 | Refund | MS BARBARA PAPILLION | 10.97 | Refund |
| CENTHY GENTRY | 23.48 | Refund | MR JAMES JOHNSTON | 5.00 | Prize Winner | MS BARBARA PARATORE | 51.98 | Refund |
| CATHY GOODMAN | 39.74 | Refund | MR JAMES JONES | 1.10 | Refund | MS BARBARA PARIS | 31.44 | Refund |
| CATHY HAFFIN | 5.00 | Prize Winner | MR JAMES JONES | 21.29 | Refund | MS BARBARA PARKER | 2.00 | Refund |
| CATHY HAMBY | 5.00 | Prize Winner | MR JAMES JONES | 8.50 | Refund | MS BARBARA PATNAUDE | 10.00 | Prize Winner |
| CATHY HANKTON | 78.74 | Refund | MR JAMES JONES | 2.00 | Refund | MS BARBARA PATTERSON | 18.97 | Refund |
| CATHY HAPY | 29.78 | Refund | MR JAMES JONES | 25.98 | Refund | MS BARBARA PATTERSON | 5.45 | Refund |
| CATHY HICKS | 20.49 | Refund | MR JAMES JONES | 3.00 | Refund | MS BARBARA PAUL | 3.09 | Refund |
| CATHY HUDSON | 10.00 | Prize Winner | MR JAMES JONES | 5.00 | Refund | MS BARBARA PAYNE | 60.44 | Refund |
| CATHY HUFFMAN | 8.70 | Refund | MR JAMES JONES | 10.00 | Refund | MS BARBARA PEARCE | 274.91 | Refund |
| CATHY ISGRIGE | 5.39 | Refund | MR JAMES JONES | 10.00 | Refund | MS BARBARA PEARCY | 2.94 | Refund |
| CATHY J WILLIAMS | 17.32 | Refund | MR JAMES JONES | 10.00 | Refund | MS BARBARA PEDERSON | 8.32 | Refund |
| CATHY JENSEN | 2.00 | Refund | MR JAMES JONES | 10.00 | Refund | MS BARBARA PEDOWITZ | 1.07 | Refund |
| CATHY JOHNSON | 77.61 | Refund | MR JAMES JONES | 5.00 | Prize Winner | MS BARBARA PENN | 3.00 | Refund |
| CATHY JOHNSON | 97.54 | Refund | MR JAMES JONES JR- | 10.00 | Prize Winner | MS BARBARA PEREZ | 10.00 | Prize Winner |
| CATHY JONES | 5.00 | Prize Winner | MR JAMES JORDAN | 32.98 | Refund | MS BARBARA PERRY | 1.02 | Refund |
| CATHY KATZER | 1.07 | Refund | MR JAMES JOURDAN | 27.80 | Refund | MS BARBARA PERRY | 9.95 | Refund |
| CATHY KEEN | 55.60 | Refund | MR JAMES JOYCE | 10.00 | Refund | MS BARBARA PERRY | 2.16 | Refund |
| CATHY KENDRIGAN | 10.00 | Prize Winner | MR JAMES JUDKINS | 22.41 | Refund | MS BARBARA PETERS | 26.76 | Refund |
| CATHY KENNEDY | 2.09 | Refund | MR JAMES JUETT | 21.87 | Refund | MS BARBARA PETERS | 1.00 | Refund |
| CATHY KENNEDY | 6.35 | Refund | MR JAMES JUGAN | 1.00 | Refund | MS BARBARA PHILLIPS | 2.00 | Refund |
| CATHY KNAPP | 26.01 | Refund | MR JAMES JURNEY | 101.95 | Refund | MS BARBARA PHILLIPS | 5.00 | Prize Winner |
| CATHY KNOX | 5.00 | Prize Winner | MR JAMES JUSTICE | 14.49 | Refund | MS BARBARA PHILLIPS | 10.00 | Prize Winner |
| CATHY KOPROWSKI | 5.00 | Prize Winner | MR JAMES K KREMER SR | 23.48 | Refund | MS BARBARA PHILP | 55.60 | Refund |
| CATHY KRONTZ | 2.00 | Refund | MR JAMES KAAIHUEJR | 40.00 | Refund | MS BARBARA PICK | 5.00 | Refund |
| CATHY L MARTIN | 5.41 | Refund | MR JAMES KACZOR | 10.00 | Prize Winner | MS BARBARA PILLARS | 27.03 | Refund |
| CATHY L MCKINNEY | 7.49 | Refund | MR JAMES KAFKAKIS | 8.00 | Refund | MS BARBARA PIORO | 3.61 | Refund |
| CATHY L RELIFORD | 5.00 | Prize Winner | MR JAMES KAISER | 2.00 | Refund | MS BARBARA PITTS | 7.86 | Refund |
| CATHY L RUSSELL | 4.50 | Refund | MR JAMES KALIHI | 34.24 | Refund | MS BARBARA POETZMAN | 21.56 | Refund |
| CATHY LAMARCHE | 3.00 | Refund | MR JAMES KALLAND | 10.00 | Prize Winner | MS BARBARA PONTIOUS | 3.00 | Refund |
| CATHY LEE | 10.00 | Prize Winner | MR JAMES KALLMAN | 5.00 | Refund | MS BARBARA PORRATA | 8.60 | Refund |
| CATHY LEONARD | 20.45 | Refund | MR JAMES KANELAKOS | 1.00 | Refund | MS BARBARA POSTON | 21.78 | Refund |
| CATHY LIGREGNI | 33.63 | Refund | MR JAMES KARON | 5.00 | Prize Winner | MS BARBARA POTTER | 60.48 | Refund |
| CATHY LINDSEY | 2.00 | Refund | MR JAMES KATZENBERGER | 23.56 | Refund | MS BARBARA POWELL | 23.26 | Refund |
| CATHY LOCKLEAR | 1.08 | Refund | MR JAMES KEAN | 10.00 | Refund | MS BARBARA PREECE | 9.50 | Refund |
| CATHY LOIACONO | 32.58 | Refund | MR JAMES KECK | 4.00 | Refund | MS BARBARA PRESCOTT | 20.79 | Refund |
| CATHY LORANGER | 22.93 | Refund | MR JAMES KEEVER | 10.00 | Prize Winner | MS BARBARA PRESCOTT | 5.00 | Prize Winner |
| CATHY M BOWE | 4.00 | Refund | MR JAMES KEGERREIS | 5.00 | Prize Winner | MS BARBARA PRESNELL | 4.07 | Refund |
| CATHY M BRUNGS | 10.00 | Prize Winner | MR JAMES KELLEY | 50.61 | Refund | MS BARBARA PRINCE | 5.00 | Prize Winner |
| CATHY M GILLISPIE | 17.39 | Refund | MR JAMES KELLEY | 117.64 | Refund | MS BARBARA PRITCHETT | 2.00 | Refund |
| CATHY M LUQUIRE | 21.38 | Refund | MR JAMES KELLY | 5.00 | Refund | MS BARBARA PROPER | 1.00 | Refund |
| CATHY M MASTRO | 1.05 | Refund | MR JAMES KELLY | 5.00 | Refund | MS BARBARA PRUITT | 2.00 | Refund |
| CATHY M ROUSE | 10.00 | Prize Winner | MR JAMES KELLY | 5.00 | Prize Winner | MS BARBARA QUIGG | 5.00 | Prize Winner |
| CATHY MAGGARD | 2.00 | Refund | MR JAMES KELSEY | 14.66 | Refund | MS BARBARA R CELLI | 1.00 | Refund |
| CATHY MARKS | 1.07 | Refund | MR JAMES KENNEDY | 88.12 | Refund | MS BARBARA R HOUSE | 5.42 | Refund |
| CATHY MARMON | 1.00 | Refund | MR JAMES KENNEDY | 5.00 | Prize Winner | MS BARBARA RABE | 5.00 | Prize Winner |
| CATHY MARRICLE | 17.23 | Refund | MR JAMES KENNEDY | 5.00 | Refund | MS BARBARA RAMEY | 1.33 | Refund |
| CATHY MARTINEZ | 1.00 | Refund | MR JAMES KENNEDY | 5.00 | Prize Winner | MS BARBARA RAMSDELL | 20.95 | Refund |
| CATHY MCCLURE | 21.58 | Refund | MR JAMES KENNEFICK | 7.00 | Refund | MS BARBARA RAY | 2.00 | Refund |
| CATHY MCDANEL | 14.38 | Refund | MR JAMES KENT | 77.25 | Refund | MS BARBARA RECHTZIGEL | 18.30 | Refund |
| CATHY MENKE | 5.00 | Prize Winner | MR JAMES KENT | 10.91 | Refund | MS BARBARA REED | 5.00 | Prize Winner |
| CATHY MILLER | 1.05 | Refund | MR JAMES KENTNER | 5.00 | Prize Winner | MS BARBARA REINHARDT | 5.00 | Prize Winner |
| CATHY MILLS | 5.00 | Prize Winner | MR JAMES KERMAN | 17.90 | Refund | MS BARBARA REISING | 3.22 | Refund |
| CATHY MINOR | 6.00 | Refund | MR JAMES KERR | 36.17 | Refund | MS BARBARA REUBUSH | 1.00 | Refund |
| CATHY MITCHELL | 10.00 | Prize Winner | MR JAMES KERRIGAN | 5.00 | Refund | MS BARBARA RIALES | 5.00 | Refund |
| CATHY MITTERMEIER | 24.59 | Refund | MR JAMES KERSCHNER | 5.00 | Prize Winner | MS BARBARA RICHIUTS | 5.00 | Refund |
| CATHY MONDICHAK | 2.14 | Refund | MR JAMES KETCHEN | 18.95 | Refund | MS BARBARA RILEY | 5.00 | Prize Winner |
| CATHY MULIOS | 1.66 | Refund | MR JAMES KEYES | 5.00 | Prize Winner | MS BARBARA ROACH | 10.00 | Prize Winner |
| CATHY MULLINS | 175.17 | Refund | MR JAMES KEYES | 5.00 | Prize Winner | MS BARBARA ROBERSON | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CATHY MUYS | 84.82 | Refund | MR JAMES KIAWU | 17.99 | Refund | MS BARBARA ROBINSON | 23.20 | Refund |
| CATHY NEAL | 5.00 | Prize Winner | MR JAMES KIDWELL | 2.00 | Refund | MS BARBARA RODAK | 20.06 | Refund |
| CATHY OCONNOR | 32.19 | Refund | MR JAMES KIEFER | 5.57 | Refund | MS BARBARA ROHAN | 315.07 | Refund |
| CATHY ORRIS | 17.13 | Refund | MR JAMES KILDAU | 10.00 | Refund | MS BARBARA ROHLMAN | 5.00 | Prize Winner |
| CATHY OWENS | 45.04 | Refund | MR JAMES KILPELA | 10.00 | Prize Winner | MS BARBARA ROSSON | 5.00 | Prize Winner |
| CATHY P KERR | 16.58 | Refund | MR JAMES KINCAIDE | 2.11 | Refund | MS BARBARA ROTH | 16.80 | Refund |
| CATHY PADYK | 2.00 | Refund | MR JAMES KING | 379.89 | Refund | MS BARBARA ROYAL | 15.24 | Refund |
| CATHY PARKINSON | 2.00 | Refund | MR JAMES KING | 23.14 | Refund | MS BARBARA RUBY | 6.57 | Refund |
| CATHY PEREZ | 16.38 | Refund | MR JAMES KING | 3.43 | Refund | MS BARBARA RUSSELL | 5.00 | Prize Winner |
| CATHY PHILLIPS | 5.00 | Refund | MR JAMES KING | 24.81 | Refund | MS BARBARA RUTA | 10.00 | Prize Winner |
| CATHY PIERCE | 5.00 | Prize Winner | MR JAMES KING | 72.97 | Refund | MS BARBARA RUTA | 5.00 | Prize Winner |
| CATHY PINCH | 26.49 | Refund | MR JAMES KINGEN | 3.20 | Refund | MS BARBARA SAMPSON | 3.92 | Refund |
| CATHY PRICE | 1.08 | Refund | MR JAMES KINSTLER | 5.00 | Prize Winner | MS BARBARA SANCHEZ | 26.73 | Refund |
| CATHY QUADE | 36.17 | Refund | MR JAMES KIRK | 14.78 | Refund | MS BARBARA SANCHEZ | 10.00 | Prize Winner |
| CATHY R SCHIRM | 70.37 | Refund | MR JAMES KIRK | 25.00 | Prize Winner | MS BARBARA SANCHEZ | 10.00 | Prize Winner |
| CATHY RADLOFF | 5.47 | Refund | MR JAMES KIRTLEY | 16.88 | Refund | MS BARBARA SCHILLING | 2.00 | Refund |
| CATHY RAGSDALE | 5.00 | Prize Winner | MR JAMES KISER | 1.84 | Refund | MS BARBARA SCHMIDT | 10.00 | Refund |
| CATHY RAINER | 10.00 | Prize Winner | MR JAMES KITAMURA | 1.05 | Refund | MS BARBARA SCHUNKE | 2.00 | Refund |
| CATHY RALEY | 39.00 | Refund | MR JAMES KITTRELL | 5.00 | Prize Winner | MS BARBARA SCHUSTER | 2.37 | Refund |
| CATHY RAMIREZ | 5.00 | Prize Winner | MR JAMES KLECKA | 1.07 | Refund | MS BARBARA SCHWARTZ | 22.03 | Refund |
| CATHY REESER | 24.47 | Refund | MR JAMES KLEIN | 5.00 | Refund | MS BARBARA SCOTT | 10.00 | Prize Winner |
| CATHY ROBERTS | 10.00 | Prize Winner | MR JAMES KLEINRICHERT | 1.07 | Refund | MS BARBARA SEAY | 4.50 | Refund |
| CATHY RODRIGUEZ | 2.00 | Refund | MR JAMES KLIETHERMES | 6.00 | Refund | MS BARBARA SELTZER | 10.00 | Prize Winner |
| CATHY ROETTIER | 13.97 | Refund | MR JAMES KLINGENSMITH | 23.95 | Refund | MS BARBARA SHARLOW | 5.00 | Prize Winner |
| CATHY RYAN | 3.00 | Refund | MR JAMES KNABE | 20.00 | Prize Winner | MS BARBARA SHEAR | 15.62 | Refund |
| CATHY SCHNEIDER | 20.00 | Refund | MR JAMES KNAPINSKI | 2.23 | Refund | MS BARBARA SHELL | 5.00 | Prize Winner |
| CATHY SERRANO | 3.24 | Refund | MR JAMES KNIGHT | 46.52 | Refund | MS BARBARA SHERIDAN | 5.00 | Prize Winner |
| CATHY SEXTON | 5.13 | Refund | MR JAMES KOCH | 19.08 | Refund | MS BARBARA SHUBKIN | 10.00 | Prize Winner |
| CATHY SGAMBATI | 2.50 | Refund | MR JAMES KOEHLER | 48.55 | Refund | MS BARBARA SHULTIS | 10.00 | Prize Winner |
| CATHY SIMPSON | 21.10 | Refund | MR JAMES KOERBER | 5.00 | Prize Winner | MS BARBARA SHUMMON | 5.00 | Prize Winner |
| CATHY SMITH | 10.00 | Refund | MR JAMES KOHLHAGEN | 1.06 | Refund | MS BARBARA SIMCOX | 7.78 | Refund |
| CATHY SMITH | 9.83 | Refund | MR JAMES KOHOVICH | 30.00 | Prize Winner | MS BARBARA SIMMONDS | 1.07 | Refund |
| CATHY SNELLING | 4.40 | Refund | MR JAMES KONYN | 31.22 | Refund | MS BARBARA SIMON | 5.00 | Prize Winner |
| CATHY SNYDER | 1.82 | Refund | MR JAMES KORT | 11.07 | Refund | MS BARBARA SIMPSON | 20.00 | Prize Winner |
| CATHY STAFFORD | 3.00 | Refund | MR JAMES KOSSEL | 5.00 | Prize Winner | MS BARBARA SIMS | 17.06 | Refund |
| CATHY TABAG | 15.00 | Refund | MR JAMES KOSTAS | 5.00 | Prize Winner | MS BARBARA SJAARDA | 36.78 | Refund |
| CATHY TAMISLEA | 1.00 | Refund | MR JAMES KOSTOPLIS | 3.67 | Refund | MS BARBARA SKILLMAN | 19.88 | Refund |
| CATHY TESTERMAN | 2.00 | Refund | MR JAMES KOWALKOWSKI | 15.00 | Refund | MS BARBARA SLOANE | 5.00 | Prize Winner |
| CATHY THOMPSONREED | 10.00 | Prize Winner | MR JAMES KROGER | 20.00 | Prize Winner | MS BARBARA SMITH | 129.98 | Refund |
| CATHY TIDWELL | 10.00 | Prize Winner | MR JAMES KROPE | 5.00 | Prize Winner | MS BARBARA SMITH | 9.87 | Refund |
| CATHY TOOMEY | 15.36 | Refund | MR JAMES KRUEGER | 25.00 | Prize Winner | MS BARBARA SMITH | 24.90 | Refund |
| CATHY VANCE | 10.00 | Prize Winner | MR JAMES KUBIAK | 20.00 | Prize Winner | MS BARBARA SMITH | 82.67 | Refund |
| CATHY VAYG | 25.00 | Refund | MR JAMES KUHLMAN | 10.00 | Prize Winner | MS BARBARA SMITH | 27.96 | Refund |
| CATHY VIDRINE | 3.00 | Refund | MR JAMES KUSSARD | 5.00 | Prize Winner | MS BARBARA SMITH | 2.00 | Refund |
| CATHY WATKINS | 10.00 | Prize Winner | MR JAMES KUSTRA | 1.09 | Refund | MS BARBARA SMITH | 5.00 | Prize Winner |
| CATHY WHIDDON | 85.93 | Refund | MR JAMES L ANDERSON | 16.82 | Refund | MS BARBARA SMITH | 10.00 | Prize Winner |
| CATHY WILLIAMS | 29.90 | Refund | MR JAMES L FOWLER | 2.00 | Refund | MS BARBARA SMITH | 5.00 | Prize Winner |
| CATHY WILLIAMS | 5.00 | Prize Winner | MR JAMES L KISER | 30.79 | Refund | MS BARBARA SMITH | 5.00 | Prize Winner |
| CATHY Y MIMS | 1.09 | Refund | MR JAMES L MYLES | 5.00 | Prize Winner | MS BARBARA SMITH | 5.00 | Prize Winner |
| CATHY ZWIRN | 155.22 | Refund | MR JAMES L OWEN | 7.46 | Refund | MS BARBARA SOUTHALL | 10.00 | Prize Winner |
| CATHYE HARRIS | 21.04 | Refund | MR JAMES L PARNELL | 20.00 | Refund | MS BARBARA STAPLES | 1.07 | Refund |
| CATHYY A BRAMER | 17.08 | Refund | MR JAMES L PULLIAM | 1.07 | Refund | MS BARBARA STARCHER | 82.89 | Refund |
| CAULETTE GEDDES | 5.00 | Prize Winner | MR JAMES L RICHIE | 20.00 | Prize Winner | MS BARBARA STARNES | 29.62 | Refund |
| CAULIE CASTEN | 5.24 | Refund | MR JAMES L STRAKOWSKI | 3.00 | Refund | MS BARBARA STARNES | 10.98 | Refund |
| CAVERIL PRYCE | 11.77 | Refund | MR JAMES L WADE | 20.86 | Refund | MS BARBARA STEINMETZ | 15.00 | Prize Winner |
| CAVOLYN BUNNELL | 2.00 | Refund | MR JAMES L WILLIAMS | 22.87 | Refund | MS BARBARA STEPHENSON | 5.00 | Prize Winner |
| CAYETANA G BELL | 15.50 | Refund | MR JAMES LAAU | 5.00 | Prize Winner | MS BARBARA STEWART | 31.76 | Refund |
| CAYETANA QUISTIANO | 3.00 | Refund | MR JAMES LABONTE | 4.00 | Refund | MS BARBARA STOKES | 24.63 | Refund |
| CAYLA SONDERGARD | 155.35 | Refund | Mr James Laboski | 32.96 | Refund | MS BARBARA STOVER | 5.00 | Prize Winner |
| CAZZIE MCCLAMB | 41.11 | Refund | MR JAMES LACEY | 24.45 | Refund | MS BARBARA STRACHAN | 2.50 | Refund |
| CCATHERINE L GATTO | 23.73 | Refund | MR JAMES LADEAIROUS | 6.82 | Refund | MS BARBARA STRAYHORN | 2.00 | Refund |
| CECEILE HALL | 2.00 | Refund | MR JAMES LADNIER | 10.00 | Prize Winner | MS BARBARA STREETER | 5.00 | Prize Winner |
| CECELIA A DANDOVAL | 4.00 | Refund | MR JAMES LADNIER | 10.00 | Prize Winner | MS BARBARA STRICKLAND | 10.00 | Prize Winner |
| CECELIA A MARTIN | 37.13 | Refund | MR JAMES LADOW | 15.00 | Refund | MS BARBARA SULLIVAN | 1.00 | Refund |
| CECELIA ALLEYNE | 7.00 | Refund | MR JAMES LADUZINSKY | 28.58 | Refund | MS BARBARA SUTORKA | 2.14 | Refund |
| CECELIA ASKEGARD | 2.00 | Refund | MR JAMES LAFAMAN | 10.00 | Refund | MS BARBARA SVOBODA | 5.67 | Refund |
| CECELIA C MEDITZ | 4.50 | Refund | MR JAMES LAIR | 14.01 | Refund | MS BARBARA SWAIN | 2.14 | Refund |
| CECELIA CAUDILL | 2.00 | Refund | MR JAMES LAKE | 19.24 | Refund | MS BARBARA SWANK | 3.00 | Refund |
| CECELIA COAKLEY | 20.10 | Refund | MR JAMES LAKIN | 5.00 | Prize Winner | MS BARBARA SWANN | 10.00 | Refund |
| CECELIA DOUGLAS | 3.00 | Refund | MR JAMES LAMAR | 10.00 | Prize Winner | MS BARBARA SWEAT | 5.00 | Prize Winner |
| CECELIA DOWNES | 2.00 | Refund | MR JAMES LAMBERT | 58.06 | Refund | MS BARBARA SWENSON | 5.00 | Prize Winner |
| Cecelia Durbin | 2.00 | Refund | MR JAMES LAMOREAUX | 10.00 | Prize Winner | MS BARBARA SWITZER | 2.00 | Refund |
| CECELIA E WILLIAMS | 1.47 | Refund | MR JAMES LANCASTER | 10.00 | Refund | MS BARBARA SZAFRANSKI | 74.09 | Refund |
| CECELIA F KENDALL | 11.85 | Refund | MR JAMES LANDON | 55.97 | Refund | MS BARBARA TALIAFERRO | 2.00 | Refund |
| CECELIA GAHAN | 7.97 | Refund | MR JAMES LANE | 48.43 | Refund | MS BARBARA TANN | 1.00 | Refund |
| CECELIA H SMITH | 4.64 | Refund | MR JAMES LANE | 10.00 | Prize Winner | MS BARBARA TAYLOR | 2.50 | Refund |
| CECELIA H TAYLOR | 5.00 | Prize Winner | MR JAMES LANG | 35.00 | Prize Winner | MS BARBARA TETA | 16.21 | Refund |
| | | | | | | MS BARBARA THOMAS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CECELIA HAYNIE | 24.86 | Refund |
| CECELIA J MORGAN | 2.09 | Refund |
| CECELIA J RUTZ | 2.00 | Refund |
| CECELIA KENNEDY | 2.00 | Refund |
| CECELIA LANE | 18.98 | Refund |
| CECELIA M KING | 3.00 | Refund |
| CECELIA M NELSON | 4.50 | Refund |
| CECELIA M VEDLICKA | 317.87 | Refund |
| CECELIA MANFREDI | 27.05 | Refund |
| CECELIA MAYNE | 5.80 | Refund |
| CECELIA NAPOLEON | 5.00 | Refund |
| CECELIA PERSON | 70.52 | Refund |
| CECELIA QUIN | 2.29 | Refund |
| CECELIA ROSENBAGER | 7.92 | Refund |
| CECELIA SANDOVAL | 30.63 | Refund |
| CECELIA SHAFER | 2.50 | Refund |
| CECELIA STRICKLAND | 37.53 | Refund |
| CECELIA TILGHMAN | 127.21 | Refund |
| CECELIA WAYNE | 2.94 | Refund |
| CECELIA WILLIAMS | 23.26 | Refund |
| CECI EDMISTON | 23.48 | Refund |
| CECI FONSECA | 12.59 | Refund |
| CECIE CRAWFORD | 1.04 | Refund |
| CECIL A BALLOR | 2.00 | Refund |
| CECIL A WIDEMAN | 15.00 | Refund |
| CECIL ALLEN | 27.15 | Refund |
| CECIL BERRY | 5.00 | Prize Winner |
| CECIL BEWLEY | 5.00 | Prize Winner |
| CECIL BOGGS | 61.66 | Refund |
| CECIL C COLLIER | 3.00 | Refund |
| CECIL CORDING | 10.00 | Prize Winner |
| CECIL D BYKERK | 25.66 | Refund |
| CECIL DIXON | 5.00 | Refund |
| CECIL E MATTHEWS | 30.28 | Refund |
| CECIL E PURVIS | 33.61 | Refund |
| CECIL E REED | 13.00 | Refund |
| CECIL EAKINS | 18.39 | Refund |
| CECIL EDWARDS | 4.00 | Refund |
| CECIL ENGELS | 112.76 | Refund |
| CECIL F JOYNER | 5.50 | Refund |
| CECIL GEIGER | 5.00 | Prize Winner |
| CECIL HENRY | 18.36 | Refund |
| CECIL HILTON | 12.45 | Refund |
| CECIL HUGHES | 5.84 | Refund |
| CECIL J BOWEN | 16.78 | Refund |
| CECIL JOHNSON | 1.64 | Refund |
| CECIL JONES | 14.99 | Refund |
| CECIL JONES | 10.00 | Prize Winner |
| CECIL JOSEPH | 14.92 | Refund |
| CECIL K MAYHUE | 1.99 | Refund |
| CECIL KITCHENS | 7.77 | Refund |
| CECIL L BUTLER | 69.04 | Refund |
| CECIL L TINNIN | 3.00 | Refund |
| CECIL L YOUNG | 24.47 | Refund |
| CECIL LANG | 10.00 | Prize Winner |
| CECIL LOVELESS | 5.00 | Refund |
| CECIL M BOWLING | 3.17 | Refund |
| CECIL M MCKENZIE | 5.49 | Refund |
| CECIL M WILKERSON | 107.05 | Refund |
| CECIL MANKEY | 3.00 | Refund |
| CECIL MILLER | 11.48 | Refund |
| CECIL N HEYDERICKY | 17.98 | Refund |
| CECIL NOAH | 55.58 | Refund |
| CECIL OLIVER | 2.58 | Refund |
| CECIL OZARK | 10.00 | Prize Winner |
| CECIL PITTS | 13.07 | Refund |
| CECIL POWELL | 55.00 | Refund |
| CECIL REED | 33.00 | Refund |
| CECIL SCHONIWITZ | 10.00 | Prize Winner |
| CECIL SMITH | 1.00 | Refund |
| CECIL SPROWLS | 30.74 | Refund |
| CECIL STAFFORD | 10.56 | Refund |
| CECIL W SAILOU | 2.18 | Refund |
| CECILE ALLEN | 1.08 | Refund |
| CECILE BIRD | 1.00 | Refund |
| CECILE BLAIR | 10.00 | Prize Winner |
| CECILE BROWN | 39.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES LANGE | 5.00 | Prize Winner |
| MR JAMES LANGENDORFER | 62.53 | Refund |
| MR JAMES LANGHAM | 10.00 | Prize Winner |
| MR JAMES LANZAFAME | 10.00 | Prize Winner |
| MR JAMES LAPARA | 15.89 | Refund |
| MR JAMES LARY JR- | 250.00 | Prize Winner |
| MR JAMES LATTIN | 2.00 | Refund |
| MR JAMES LAUER | 5.00 | Prize Winner |
| MR JAMES LAW | 24.98 | Refund |
| MR JAMES LAWBAUGH | 46.91 | Refund |
| MR JAMES LEAHY | 477.18 | Refund |
| MR JAMES LEARY | 10.00 | Prize Winner |
| MR JAMES LEE | 2.00 | Refund |
| MR JAMES LEE | 6.48 | Refund |
| MR JAMES LEE | 22.90 | Refund |
| MR JAMES LEE | 15.00 | Refund |
| MR JAMES LEE | 29.46 | Refund |
| MR JAMES LEE | 15.00 | Refund |
| MR JAMES LEE | 10.00 | Prize Winner |
| MR JAMES LEE | 5.00 | Prize Winner |
| MR JAMES LEE | 10.00 | Prize Winner |
| MR JAMES LEMON | 10.00 | Prize Winner |
| MR JAMES LENHOFF | 7.67 | Refund |
| MR JAMES LENNING | 10.00 | Prize Winner |
| MR JAMES LEO GERMILLER | 10.00 | Prize Winner |
| MR JAMES LEONARD | 10.00 | Prize Winner |
| MR JAMES LEVELL | 1.59 | Refund |
| MR JAMES LEWIS | 1.00 | Refund |
| MR JAMES LEWIS | 10.00 | Prize Winner |
| MR JAMES LEWIS | 10.00 | Prize Winner |
| MR JAMES LEWIS | 5.00 | Prize Winner |
| MR JAMES LIEN | 10.00 | Prize Winner |
| MR JAMES LIGGETT | 10.00 | Prize Winner |
| MR JAMES LIGHTFOOT | 19.95 | Refund |
| MR JAMES LIGHTNER | 38.86 | Refund |
| MR JAMES LINDHOLM | 5.00 | Prize Winner |
| MR JAMES LINEBACK | 39.77 | Refund |
| MR JAMES LINES | 3.74 | Refund |
| MR JAMES LINK | 5.00 | Prize Winner |
| MR JAMES LINS | 4.50 | Refund |
| MR JAMES LIPPER | 5.00 | Prize Winner |
| MR JAMES LITTLEJOHN | 50.00 | Prize Winner |
| MR JAMES LITTLEPAGE | 7.50 | Refund |
| MR JAMES LIVENGOOD | 32.08 | Refund |
| MR JAMES LLOYD | 10.22 | Refund |
| MR JAMES LOBACZ | 28.18 | Refund |
| MR JAMES LOCKERMAN | 6.32 | Refund |
| MR JAMES LOCKLEY | 1.00 | Refund |
| MR JAMES LOFTUS | 10.00 | Prize Winner |
| MR JAMES LOHMAN | 59.43 | Refund |
| MR JAMES LONG | 1.16 | Refund |
| MR JAMES LOPEZ | 15.00 | Prize Winner |
| MR JAMES LORD | 35.22 | Refund |
| MR JAMES LOSASSO | 27.80 | Refund |
| MR JAMES LOVE | 40.46 | Refund |
| MR JAMES LOVE | 5.00 | Prize Winner |
| MR JAMES LOVING | 10.00 | Prize Winner |
| MR JAMES LOWE | 3.57 | Refund |
| MR JAMES LUCERO | 5.00 | Prize Winner |
| MR JAMES LUDIKER | 5.00 | Prize Winner |
| MR JAMES LUDVIK | 1.00 | Refund |
| MR JAMES LUKE | 5.00 | Prize Winner |
| MR JAMES LUNSFORD | 21.50 | Refund |
| MR JAMES LUPER | 10.00 | Prize Winner |
| MR JAMES LUSSKY | 10.00 | Refund |
| MR JAMES LUTTMAN | 10.92 | Refund |
| MR JAMES LUTZ | 5.00 | Prize Winner |
| MR JAMES LYLES | 92.95 | Refund |
| MR JAMES LYONS | 2.00 | Refund |
| MR JAMES LYONS | 5.00 | Prize Winner |
| MR JAMES M BERGEN | 15.00 | Prize Winner |
| MR JAMES M FOUNTAIN | 2.00 | Refund |
| MR JAMES M MASTEL | 68.87 | Refund |
| MR JAMES M MCKOY | 5.00 | Prize Winner |
| MR JAMES M PROULX | 1.07 | Refund |
| MR JAMES M SMITH | 127.49 | Refund |
| MR JAMES M WELLS | 39.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BARBARA THOMAS | 5.00 | Prize Winner |
| MS BARBARA THOMPSON | 4.50 | Refund |
| MS BARBARA THRASH | 72.34 | Refund |
| MS BARBARA TICKLE | 1.00 | Refund |
| MS BARBARA TODD | 182.39 | Refund |
| MS BARBARA TOTH | 42.85 | Refund |
| MS BARBARA TRAINOR | 1.07 | Refund |
| MS BARBARA TREACY | 27.57 | Refund |
| MS BARBARA TRURAN | 10.00 | Prize Winner |
| MS BARBARA TUCHER | 2.00 | Refund |
| MS BARBARA TURNER | 2.00 | Refund |
| MS BARBARA TURNER | 1.07 | Refund |
| MS BARBARA TURNER | 89.20 | Refund |
| MS BARBARA TYLER | 2.00 | Refund |
| MS BARBARA UNGER | 82.21 | Refund |
| MS BARBARA VALENTINO | 10.00 | Prize Winner |
| MS BARBARA VANNOSTRA | 30.22 | Refund |
| MS BARBARA VANWYE | 2.00 | Refund |
| MS BARBARA VARTANIAN | 32.38 | Refund |
| MS BARBARA VAUGHN | 12.00 | Refund |
| MS BARBARA VAUGHN | 6.01 | Refund |
| MS BARBARA VAWTER | 3.23 | Refund |
| MS BARBARA VEST | 2.12 | Refund |
| MS BARBARA VIELE | 4.50 | Refund |
| MS BARBARA WADE | 50.00 | Prize Winner |
| MS BARBARA WALDRON | 5.00 | Prize Winner |
| MS BARBARA WALKER | 33.65 | Refund |
| MS BARBARA WALKER | 37.26 | Refund |
| MS BARBARA WALKER | 1.00 | Refund |
| MS BARBARA WALKER | 2.00 | Refund |
| MS BARBARA WALKER | 5.00 | Prize Winner |
| MS BARBARA WALLACE | 4.91 | Refund |
| MS BARBARA WALLACE | 5.00 | Prize Winner |
| MS BARBARA WALLNER | 36.61 | Refund |
| MS BARBARA WALLS | 10.00 | Prize Winner |
| MS BARBARA WALSH | 15.36 | Refund |
| MS BARBARA WALTON | 2.00 | Refund |
| MS BARBARA WARD | 12.07 | Refund |
| MS BARBARA WARD | 10.00 | Prize Winner |
| MS BARBARA WASHINGTON | 1.08 | Refund |
| MS BARBARA WATERS | 5.00 | Prize Winner |
| MS BARBARA WATSON | 10.00 | Prize Winner |
| MS BARBARA WEAVER | 2.00 | Refund |
| MS BARBARA WELBORN | 55.00 | Prize Winner |
| MS BARBARA WESTFALL | 5.00 | Prize Winner |
| MS BARBARA WHITE | 4.00 | Refund |
| MS BARBARA WHITE | 5.00 | Refund |
| MS BARBARA WHITE | 5.00 | Refund |
| MS BARBARA WHITMAN | 17.98 | Refund |
| MS BARBARA WHITMIRE | 145.64 | Refund |
| MS BARBARA WILLIAMS | 1.07 | Refund |
| MS BARBARA WILLIAMS | 25.83 | Refund |
| MS BARBARA WILLIAMS | 2.50 | Refund |
| MS BARBARA WILLIAMS | 10.00 | Prize Winner |
| MS BARBARA WILLIAMSON | 19.50 | Refund |
| MS BARBARA WILLIAMSS | 5.00 | Prize Winner |
| MS BARBARA WILLIS | 5.00 | Prize Winner |
| MS BARBARA WILSON | 49.97 | Refund |
| MS BARBARA WITTEMAN | 5.00 | Prize Winner |
| MS BARBARA WOODFORD | 21.58 | Refund |
| MS BARBARA WOODY | 30.52 | Refund |
| MS BARBARA WOOLFOLK | 1.16 | Refund |
| MS BARBARA WORKMAN | 32.98 | Refund |
| MS BARBARA WUNDROW | 32.74 | Refund |
| MS BARBARA WURSTER | 1.19 | Refund |
| MS BARBARA WYCHE | 5.00 | Prize Winner |
| MS BARBARA YAZZIE | 10.00 | Prize Winner |
| MS BARBARA YOUNG | 10.00 | Refund |
| MS BARBARA YOUNG | 5.00 | Prize Winner |
| MS BARBARA ZANOLINI | 7.23 | Refund |
| MS BARBARA ZARBATANY | 1.07 | Refund |
| MS BARBARA ZIMATH | 18.90 | Refund |
| MS BARBARFA PARDUE | 1.07 | Refund |
| MS BARBE HENRICHS | 25.31 | Refund |
| MS BARBEE KEENE | 6.33 | Refund |
| MS BARBIE ATCHLEY | 5.00 | Prize Winner |
| MS BARBIE BENSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CECILE FORTUNE | 107.43 | Refund | MR JAMES MABEE | 222.76 | Refund | MS BARBIE SOMMERFELD | 1.00 | Refund |
| CECILE GORDON | 6.42 | Refund | MR JAMES MABRY | 17.43 | Refund | MS BARBIE TALLENT | 10.00 | Refund |
| CECILE H TIMMIE | 10.00 | Prize Winner | MR JAMES MACIOLEK | 33.74 | Refund | MS BARBIE WALLING | 10.00 | Prize Winner |
| CECILE M SMALE | 10.00 | Prize Winner | MR JAMES MACK | 10.00 | Prize Winner | MS BARBRA EVANS | 20.00 | Prize Winner |
| CECILE PRIZZI | 58.83 | Refund | MR JAMES MACLEOD | 5.00 | Prize Winner | MS BARBRA GUNN | 9.00 | Refund |
| CECILE TOUCHET | 2.00 | Refund | MR JAMES MADDEN | 1.02 | Refund | MS BARBRA JEAN | 5.00 | Prize Winner |
| CECILE WATSON | 32.78 | Refund | MR JAMES MAEDER | 2.00 | Refund | MS BARBRA OGLE | 5.00 | Prize Winner |
| CECILE WILLIAMS | 19.25 | Refund | MR JAMES MAGGARD | 149.16 | Refund | MS BARBRA S SINGH | 14.38 | Refund |
| CECILIA A LUCERO | 2.01 | Refund | MR JAMES MAGYAR | 23.37 | Refund | MS BARDON CAROL | 10.00 | Prize Winner |
| CECILIA A MAXWELL | 5.00 | Prize Winner | MR JAMES MAHANEY | 5.00 | Prize Winner | MS BARNETT SUE | 2.00 | Refund |
| CECILIA AGUIRRE | 2.50 | Refund | MR JAMES MAHANEY | 5.00 | Prize Winner | MS BARRY JARREAU | 50.10 | Refund |
| CECILIA ANDERSON | 3.00 | Refund | MR JAMES MAHER | 6.76 | Refund | MS BARRY MUSOLF | 1.00 | Refund |
| CECILIA BENOIT | 6.10 | Refund | MR JAMES MAJEWSKI | 1.07 | Refund | MS BAUDELIA CAMPBELL | 5.00 | Prize Winner |
| CECILIA BILETNIKOFF | 43.29 | Refund | MR JAMES MAKI | 1.05 | Refund | MS BAUMBACH BONNIE | 5.00 | Prize Winner |
| CECILIA BLACKWELL | 26.14 | Refund | MR JAMES MALABY | 2.80 | Refund | MS BAYLINSON | 153.42 | Refund |
| CECILIA BOGARD | 12.97 | Refund | MR JAMES MALLARD | 10.00 | Prize Winner | MS BBRITTANY SINDEN | 5.00 | Prize Winner |
| CECILIA BOWERS | 536.29 | Refund | MR JAMES MALM | 17.90 | Refund | MS BE BURKEY | 5.00 | Prize Winner |
| CECILIA BURCH | 2.00 | Refund | MR JAMES MALONEY | 5.00 | Prize Winner | MS BEA CLOTFELTER | 10.00 | Prize Winner |
| CECILIA BURNS | 24.82 | Refund | MR JAMES MANN | 38.40 | Refund | MS BEA EVANS | 10.00 | Refund |
| CECILIA CASADOS | 1.00 | Refund | MR JAMES MARINAKIS | 10.00 | Prize Winner | MS BEA JONSEOF | 11.07 | Refund |
| CECILIA CEDILLO | 3.00 | Refund | MR JAMES MARINELLI | 27.94 | Refund | MS BEA SLOAN | 75.95 | Refund |
| CECILIA CUNNINGHAM | 1.53 | Refund | MR JAMES MARION | 8.00 | Refund | MS BEA STRITTMATER | 3.12 | Refund |
| CECILIA CUNNINGHAM | 34.16 | Refund | MR JAMES MAROLF | 1.00 | Refund | MS BEA SWANN | 4.34 | Refund |
| CECILIA CURLESS | 4.04 | Refund | MR JAMES MARSH | 2.00 | Refund | MS BEA WOODARD | 10.00 | Prize Winner |
| CECILIA D RICHARDS | 261.97 | Refund | MR JAMES MARSHALL | 38.44 | Refund | MS BEADEBNEY DEBNEY | 4.18 | Refund |
| CECILIA DIXON | 2.04 | Refund | MR JAMES MARSHALL | 5.00 | Prize Winner | MS BEATE DAYTON | 66.11 | Refund |
| CECILIA G HARMON | 9.85 | Refund | MR JAMES MARSICO | 1.07 | Refund | MS BEATRICE ABERNATHY | 28.06 | Refund |
| CECILIA GUTMANN | 39.91 | Refund | MR JAMES MARTIN | 1.00 | Refund | MS BEATRICE ANAYA | 10.00 | Prize Winner |
| CECILIA H WILKERSON | 19.06 | Refund | MR JAMES MARTIN | 42.64 | Refund | MS BEATRICE BENYOUN | 23.42 | Refund |
| CECILIA HAWLEY | 131.19 | Refund | MR JAMES MARTIN | 1.00 | Refund | MS BEATRICE BLANTON | 5.00 | Prize Winner |
| CECILIA JACKSON | 3.50 | Refund | MR JAMES MARTIN | 3.77 | Refund | Ms Beatrice Crocker | 0.06 | Refund |
| CECILIA JONES | 4.97 | Refund | MR JAMES MARTIN | 10.00 | Prize Winner | MS BEATRICE E WEEKS | 10.00 | Prize Winner |
| CECILIA KRAMER | 1.07 | Refund | MR JAMES MARTIN | 5.00 | Prize Winner | MS BEATRICE FLORES | 2.50 | Refund |
| CECILIA L HANOVA | 39.94 | Refund | MR JAMES MARTIN | 90.00 | Prize Winner | MS BEATRICE FORSYTHE | 5.00 | Prize Winner |
| CECILIA LAKUS | 31.12 | Refund | MR JAMES MARTIN | 10.00 | Prize Winner | MS BEATRICE FRANCO | 31.98 | Refund |
| CECILIA MONSERRATTE | 3.00 | Refund | MR JAMES MASON | 4.85 | Refund | MS BEATRICE GRIFF | 2.97 | Refund |
| CECILIA MORGAN | 6.42 | Refund | MR JAMES MASON | 6.62 | Refund | MS BEATRICE HAMBLIN | 10.00 | Prize Winner |
| CECILIA PERREIRA | 5.00 | Prize Winner | MR JAMES MASON | 10.00 | Prize Winner | MS BEATRICE HAMILTON | 47.67 | Refund |
| CECILIA R FLETCHALL | 5.00 | Prize Winner | MR JAMES MASON | 5.00 | Prize Winner | MS BEATRICE JOHNSON | 15.00 | Prize Winner |
| CECILIA RAMIREZ | 24.45 | Refund | MR JAMES MASTERSON | 13.98 | Refund | MS BEATRICE K BETZNER | 1.47 | Refund |
| CECILIA ROMERO | 21.73 | Refund | MR JAMES MATHER | 5.00 | Prize Winner | MS BEATRICE LINDNER | 1.06 | Refund |
| CECILIA S MORALES | 16.21 | Refund | MR JAMES MATHESON | 5.00 | Prize Winner | MS BEATRICE LUCERO | 9.39 | Refund |
| CECILIA SANDERS | 2.00 | Refund | MR JAMES MATHEWS | 5.00 | Prize Winner | MS BEATRICE M SHAFER | 27.80 | Refund |
| CECILIA SAUERWINE | 10.00 | Prize Winner | MR JAMES MATTHEWS | 10.00 | Prize Winner | MS BEATRICE MALDONADO | 3.00 | Refund |
| CECILIA SIFUENTES | 10.00 | Prize Winner | MR JAMES MAUPIN III | 1.08 | Refund | MS BEATRICE MARTIN | 50.91 | Refund |
| CECILIA SIMMONS | 2.00 | Refund | MR JAMES MAXWELL | 2.00 | Refund | MS BEATRICE MINASSIAN | 2.00 | Refund |
| CECILIA STEVENSON | 1.00 | Refund | MR JAMES MAY | 2.16 | Refund | MS BEATRICE NAGY | 1.07 | Refund |
| CECILIA T VALCOURT | 35.01 | Refund | MR JAMES MAY | 15.00 | Prize Winner | MS BEATRICE PAGE | 7.78 | Refund |
| CECILIA TREJO | 6.50 | Refund | MR JAMES MAY | 5.00 | Prize Winner | MS BEATRICE POWERS | 107.52 | Refund |
| CECILIA TRISTE | 10.00 | Prize Winner | MR JAMES MAYO | 35.51 | Refund | MS BEATRICE RACKARD | 1.07 | Refund |
| CECILIA V SALAS | 1.00 | Refund | MR JAMES MAYS | 11.00 | Refund | MS BEATRICE ROMERO | 82.97 | Refund |
| CECILIA VARGAS | 10.00 | Prize Winner | MR JAMES MCALINEY | 5.00 | Prize Winner | MS BEATRICE SHEPARD | 22.74 | Refund |
| CECILIA WELCH | 2.00 | Refund | MR JAMES MCANARNEY | 10.00 | Prize Winner | MS BEATRICE THOMPSON | 49.65 | Refund |
| CECILIA WILKE | 25.00 | Prize Winner | MR JAMES MCAULEY | 5.00 | Prize Winner | MS BEATRICE TOMETICH | 5.00 | Prize Winner |
| CECILIA WILSON | 47.44 | Refund | MR JAMES MCBEE | 2.78 | Refund | MS BEATRICE WALLACE | 2.00 | Refund |
| CECILIA YOUNG | 2.50 | Refund | MR JAMES MCBRIDE | 10.00 | Prize Winner | MS BEATRICE WALTERS | 3.91 | Refund |
| CECILIA YSLAS | 10.00 | Prize Winner | MR JAMES MCBRIDE JR | 5.00 | Prize Winner | MS BEATRICIA DUPREOAKLEY | 10.00 | Prize Winner |
| CECILIO R DELAO | 2.50 | Refund | MR JAMES MCCALL | 60.30 | Refund | MS BEATRIZ GAY | 10.00 | Refund |
| CECILIO W HERNANDEZ | 5.99 | Refund | MR JAMES MCCANNA | 33.83 | Refund | MS BEATRIZ HERNANDEZ | 5.00 | Prize Winner |
| CECILLA GOMEZ | 3.00 | Refund | MR JAMES MCCARTHA | 3.24 | Refund | MS BEATRIZ PADRON | 6.41 | Refund |
| CECILY GOMES | 15.20 | Refund | MR JAMES MCCARTHY | 5.00 | Prize Winner | MS BEATRIZ PORTER | 2.18 | Refund |
| CECILY GRESHAM | 10.00 | Prize Winner | MR JAMES MCCARTY | 1.08 | Refund | MS BEATRIZ ROBLES | 4.50 | Refund |
| CECILY HINA | 12.83 | Refund | MR JAMES MCCARTY | 5.00 | Prize Winner | MS BEATRIZ RODRIGUEZ | 50.00 | Prize Winner |
| CECLIA MARTINEZ | 2.00 | Refund | MR JAMES MCCLENDON | 21.10 | Refund | MS BEATRIZ TORRES | 18.76 | Refund |
| CECYLIA B TOE | 10.96 | Refund | MR JAMES MCCOLL | 3.57 | Refund | MS BEAULA GUINN | 1.00 | Refund |
| CEDONIA HUNT | 4.49 | Refund | MR JAMES MCCOLLUM | 2.14 | Refund | MS BEBA ZEVGOLIS | 28.13 | Refund |
| CEDRIC A GRAVELLE | 20.00 | Refund | MR JAMES MCCONNELL | 5.00 | Prize Winner | MS BEBE CAPEHART | 20.30 | Refund |
| CEDRIC ANTRUM | 6.37 | Refund | MR JAMES MCCORMACK | 1.00 | Refund | MS BECCA DENNIS | 5.00 | Prize Winner |
| CEDRIC CHRISTIAN | 1.08 | Refund | MR JAMES MCCORMACK | 30.00 | Prize Winner | MS BECCA FOEMMEL | 10.00 | Prize Winner |
| CEDRIC EDWARDS | 5.00 | Prize Winner | MR JAMES MCCORMICK | 40.55 | Refund | MS BECKI HORNE | 3.00 | Refund |
| CEDRIC SAUNDERS | 5.00 | Prize Winner | MR JAMES MCCOY | 1.00 | Refund | MS BECKI WOZNIAK | 20.00 | Prize Winner |
| CEDRIC SILLS | 5.50 | Refund | MR JAMES MCCOY | 50.14 | Refund | MS BECKY ASHWELL | 10.00 | Prize Winner |
| CEDRIC WILLIAMS | 5.00 | Prize Winner | MR JAMES MCCRAY | 10.00 | Prize Winner | MS BECKY BOWMAN | 4.28 | Refund |
| CEFERINA MOJADO | 10.00 | Refund | MR JAMES MCCUE | 17.80 | Refund | MS BECKY BREWER | 1.92 | Refund |
| CEFERINO RODRIGUEZ | 83.00 | Refund | MR JAMES MCCULLEY | 5.00 | Prize Winner | MS BECKY BROWN | 5.00 | Prize Winner |
| CEIL CIRILLO | 3.50 | Refund | MR JAMES MCCULLOUGH | 32.54 | Refund | MS BECKY BUCHER | 3.98 | Refund |
| CEILIA ANDERSON | 4.43 | Refund | MR JAMES MCCUNE | 46.19 | Refund | MS BECKY BURROUGHS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CEISO L TORRES | 21.91 | Refund | MR JAMES MCCURDY | 10.00 | Prize Winner | MS BECKY CANADAY | 1.07 | Refund |
| CELA HUNTER | 2.00 | Refund | MR JAMES MCDANAL | 5.00 | Prize Winner | MS BECKY CASPER | 2.50 | Refund |
| CELA R LEACH | 2.00 | Refund | MR JAMES MCDANIEL | 78.40 | Refund | MS BECKY COOPER | 20.00 | Prize Winner |
| CELASTIE WARD | 15.29 | Refund | MR JAMES MCDERMOTT | 2.00 | Refund | MS BECKY CRABB | 10.00 | Prize Winner |
| CELEDONIA DEVERA | 15.99 | Refund | MR JAMES MCDONALD | 28.24 | Refund | MS BECKY CROMWELL | 10.00 | Prize Winner |
| CELEDONIA E VERA | 1.41 | Refund | MR JAMES MCDONALD | 1.00 | Refund | MS BECKY DORAN ADAMS | 1.15 | Refund |
| CELENDA M MATLOCK | 6.45 | Refund | MR JAMES MCDONALD | 4.00 | Refund | MS BECKY DUSEK | 4.80 | Refund |
| CELESIE MURPHY | 27.77 | Refund | MR JAMES MCDONALD | 2.00 | Refund | MS BECKY ENGEL | 2.50 | Refund |
| CELESTA WILLIAMS | 5.46 | Refund | MR JAMES MCDONALD | 5.00 | Prize Winner | MS BECKY ENGLAND | 9.48 | Refund |
| CELESTE BOWMAN | 19.35 | Refund | MR JAMES MCDONALD | 5.00 | Prize Winner | MS BECKY FORSTER | 3.00 | Refund |
| CELESTE BRUSTOWICZ | 50.00 | Refund | MR JAMES MCDOWELL | 26.67 | Refund | MS BECKY FREEMAN | 10.00 | Prize Winner |
| CELESTE CALLOWAY | 4.00 | Refund | MR JAMES MCELHANEY | 5.00 | Prize Winner | MS BECKY GARNER | 10.00 | Prize Winner |
| CELESTE CAMARA | 2.00 | Refund | MR JAMES MCFADDEN | 5.00 | Prize Winner | MS BECKY GEHRKE | 2.00 | Refund |
| CELESTE DUZANT | 4.89 | Refund | MR JAMES MCGANN | 5.45 | Refund | MS BECKY GERMAN | 10.00 | Prize Winner |
| CELESTE FERRIS | 19.96 | Refund | MR JAMES MCGANN | 5.00 | Prize Winner | MS BECKY HARWELL | 14.86 | Refund |
| CELESTE GISONDI | 4.00 | Refund | MR JAMES MCGEE | 30.37 | Refund | MS BECKY HICKEY | 2.00 | Refund |
| CELESTE HELDERMAN | 2.53 | Refund | MR JAMES MCGILVERY | 10.00 | Prize Winner | MS BECKY HOUSTON | 10.00 | Prize Winner |
| CELESTE I DESROSIERS | 317.89 | Refund | MR JAMES MCGOUGH | 52.67 | Refund | MS BECKY K RODGERS | 5.00 | Prize Winner |
| CELESTE LOM | 3.95 | Refund | MR JAMES MCGREGOR | 10.00 | Prize Winner | MS BECKY KENNARD | 19.44 | Refund |
| CELESTE LUMPKIN | 10.00 | Prize Winner | MR JAMES MCINTOSH | 5.00 | Prize Winner | MS BECKY MARTINEZ | 14.20 | Refund |
| CELESTE MCMANAWAY | 10.00 | Prize Winner | MR JAMES MCINTYRE | 100.00 | Prize Winner | MS BECKY MASSESIDFRID | 39.38 | Refund |
| CELESTE MICHEL | 10.62 | Refund | MR JAMES MCIVER JR. | 5.00 | Prize Winner | MS BECKY MCCONKEY | 22.25 | Refund |
| CELESTE NOEL | 39.62 | Refund | MR JAMES MCKAHAN | 21.71 | Refund | MS BECKY MCGOWAN | 5.00 | Prize Winner |
| CELESTE PUGLIESE | 17.05 | Refund | MR JAMES MCKEEVER | 10.00 | Prize Winner | MS BECKY MEEKS | 5.00 | Prize Winner |
| CELESTE RARICK | 128.13 | Refund | MR JAMES MCKINLEY | 35.00 | Prize Winner | MS BECKY OSBORNE | 5.00 | Prize Winner |
| CELESTE ROBERSON | 1.71 | Refund | MR JAMES MCKINNEY | 2.51 | Refund | MS BECKY PIENING | 1.71 | Refund |
| CELESTE SCHRIEFER | 15.00 | Refund | MR JAMES MCKINNEY | 15.00 | Refund | MS BECKY PITTS | 5.00 | Prize Winner |
| CELESTE SULLIVAN | 10.00 | Prize Winner | MR JAMES MCLEAN | 5.00 | Prize Winner | MS BECKY RITCHIE | 5.00 | Prize Winner |
| CELESTE THATCHER | 2.00 | Refund | MR JAMES MCLEAN | 5.00 | Prize Winner | MS BECKY ROBERSON | 26.40 | Refund |
| CELESTE WALTON | 11.82 | Refund | MR JAMES MCMAHON | 10.00 | Prize Winner | MS BECKY ROUSE | 5.00 | Prize Winner |
| CELESTE WINKLE | 10.00 | Prize Winner | MR JAMES MCMANUS | 10.00 | Prize Winner | MS BECKY SANDS | 17.00 | Refund |
| CELESTER HUMES | 10.00 | Prize Winner | MR JAMES MCMILLAN | 34.19 | Refund | MS BECKY SHERER | 2.18 | Refund |
| CELESTIME FULLARD | 3.00 | Refund | MR JAMES MCMULLEN | 4.00 | Refund | MS BECKY SMITH | 1.00 | Refund |
| CELESTINA GORDON | 28.29 | Refund | MR JAMES MCMURRAY | 30.48 | Refund | MS BECKY SMITH | 27.63 | Refund |
| CELESTINA LOERA | 1.00 | Refund | MR JAMES MCNAIR | 1.07 | Refund | MS BECKY SULLIVAN | 5.00 | Prize Winner |
| CELESTINE CRAIG | 5.50 | Refund | MR JAMES MCNAMARA | 15.00 | Refund | MS BECKY THOMPSON | 5.00 | Prize Winner |
| CELESTINE DINKINS | 12.29 | Refund | MR JAMES MCNEILLY | 3.00 | Refund | MS BECKY USRY | 39.96 | Refund |
| CELESTINE GOODWIN | 2.00 | Refund | MR JAMES MCNINCH | 5.00 | Prize Winner | MS BECKY WALTERS | 5.00 | Prize Winner |
| CELESTINE LITTLE | 15.85 | Refund | MR JAMES MCWILLIAMS | 5.00 | Prize Winner | MS BECKY WENDT | 15.00 | Prize Winner |
| CELESTINE MOSES | 2.50 | Refund | MR JAMES MEADOR | 42.74 | Refund | MS BECKY WHITNEY | 8.56 | Refund |
| CELESTINE PIERRE | 60.02 | Refund | MR JAMES MEAOLE | 10.00 | Prize Winner | MS BECKY WILLIS | 5.00 | Prize Winner |
| CELESTINE ROBINSON | 1.00 | Refund | MR JAMES MECKFESSEL | 5.00 | Prize Winner | MS BECKY WINTERMUTE | 5.00 | Prize Winner |
| CELESTINE WASHINGTON | 5.00 | Prize Winner | MR JAMES MEDLEY | 10.00 | Prize Winner | MS BEDANE SMITH | 1.00 | Refund |
| CELESTINE WHITAKER | 4.50 | Refund | MR JAMES MEGENHARDT | 2.50 | Refund | MS BEE P CRAIG | 2.00 | Refund |
| CELESTINO FLORES | 40.73 | Refund | MR JAMES MELLICK | 5.00 | Prize Winner | MS BEEOCKA BRAXTON | 5.00 | Prize Winner |
| CELESTINO OVIEDO | 2.00 | Refund | MR JAMES MELTON | 141.99 | Refund | MS BELENDA WILKERSON | 20.00 | Prize Winner |
| CELEVELAND WEST | 6.03 | Refund | MR JAMES MENAUGH | 26.11 | Refund | MS BELIA THOMPSON | 3.00 | Refund |
| CELIA BARBER | 6.83 | Refund | MR JAMES MENDENHALL | 10.00 | Prize Winner | MS BELINA FERREIRA | 5.00 | Prize Winner |
| CELIA BROOKS | 10.00 | Prize Winner | MR JAMES MENGER | 5.00 | Prize Winner | MS BELINDA ALFORD | 10.00 | Prize Winner |
| CELIA CARDENAS | 10.00 | Prize Winner | MR JAMES MENGERS | 11.50 | Refund | MS BELINDA AVDEK | 30.00 | Refund |
| CELIA CENICEROS | 2.14 | Refund | MR JAMES MERCADO | 4.00 | Refund | MS BELINDA BATTLE | 10.00 | Prize Winner |
| CELIA CRISP | 15.72 | Refund | MR JAMES MERCIL | 30.00 | Prize Winner | MS BELINDA BISCOE | 37.52 | Refund |
| CELIA E CORRETJER | 72.59 | Refund | MR JAMES MERTSCHING | 27.70 | Refund | MS BELINDA BOAN | 5.00 | Prize Winner |
| CELIA GAINER | 24.05 | Refund | MR JAMES MERWIN | 5.00 | Prize Winner | MS BELINDA BOWMAN | 37.82 | Refund |
| CELIA HAYNOSKY | 2.94 | Refund | MR JAMES MESSENGER | 25.00 | Refund | MS BELINDA CLARK | 55.59 | Refund |
| CELIA HILL | 44.20 | Refund | MR JAMES MESSLER | 5.00 | Prize Winner | MS BELINDA COLLEY | 5.00 | Prize Winner |
| CELIA L GARCIA | 2.00 | Refund | MR JAMES MEYER | 49.75 | Refund | MS BELINDA COTTAR | 2.08 | Refund |
| CELIA L QUINN | 25.91 | Refund | MR JAMES MEYER | 2.00 | Refund | MS BELINDA COX | 10.00 | Prize Winner |
| CELIA LANDRY | 51.95 | Refund | MR JAMES MEYER | 10.00 | Prize Winner | MS BELINDA CROSBY | 5.08 | Refund |
| CELIA M HERNANDEZ | 5.99 | Refund | MR JAMES MEZHIR | 30.22 | Refund | MS BELINDA DESCHAINE | 10.00 | Prize Winner |
| CELIA METCALF | 110.55 | Refund | MR JAMES MICCIO | 5.00 | Prize Winner | MS BELINDA DUFFEY | 3.00 | Refund |
| CELIA ORTIZ | 2.00 | Refund | MR JAMES MICETICH | 5.00 | Prize Winner | MS BELINDA DUNLAP | 5.00 | Prize Winner |
| CELIA P STABLEY | 10.00 | Prize Winner | MR JAMES MICHAEL | 2.00 | Refund | MS BELINDA DURAN | 14.04 | Refund |
| CELIA PRICE | 9.50 | Refund | MR JAMES MICHAEL | 5.00 | Prize Winner | MS BELINDA FREDWELL | 10.00 | Prize Winner |
| Celia R Imbrescia | 5.00 | Refund | MR JAMES MIDDAUGH | 5.00 | Prize Winner | MS BELINDA GIBSON | 10.00 | Prize Winner |
| CELIA RAMOS | 2.00 | Refund | MR JAMES MIDIRI | 5.00 | Prize Winner | MS BELINDA HALL | 15.00 | Prize Winner |
| CELIA S ALMAREZ | 19.46 | Refund | MR JAMES MILAM | 6.09 | Refund | MS BELINDA HARTFIELD | 124.66 | Refund |
| CELIA TSABETSAYE | 1.00 | Refund | MR JAMES MILEY | 18.05 | Refund | MS BELINDA HAYES | 5.00 | Prize Winner |
| CELIAS GARCIA | 6.50 | Refund | MR JAMES MILLER | 22.99 | Refund | MS BELINDA HOLMES | 5.00 | Prize Winner |
| CELIDA ABREU | 11.72 | Refund | MR JAMES MILLER | 2.00 | Refund | MS BELINDA HOYT | 2.00 | Refund |
| CELINA LUBHAYA | 29.95 | Refund | MR JAMES MILLER | 11.46 | Refund | MS BELINDA HYMES | 5.00 | Prize Winner |
| CELINA M PADILLA | 21.53 | Refund | MR JAMES MILLER | 15.02 | Refund | MS BELINDA J JOHNSON | 46.88 | Refund |
| CELINE M KELLY | 28.69 | Refund | MR JAMES MILLER | 19.99 | Refund | MS BELINDA JAMES | 10.00 | Prize Winner |
| CELINE POLINCHOCK | 15.44 | Refund | MR JAMES MILLER | 1.07 | Refund | MS BELINDA KEATON | 18.34 | Refund |
| CELINE Y JACQUES | 6.07 | Refund | MR JAMES MILLER | 2.00 | Refund | MS BELINDA KNOX | 5.00 | Prize Winner |
| CELIS LUZ B DEL | 41.12 | Refund | MR JAMES MILLER | 5.00 | Prize Winner | MS BELINDA LEE | 5.00 | Prize Winner |
| CELLIE FENION | 2.50 | Refund | MR JAMES MILLER | 5.00 | Prize Winner | MS BELINDA LYNGEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CELSA AMPIL | 39.34 | Refund |
| CELSO GONZALES | 14.23 | Refund |
| CELSO O GOMEZ | 12.51 | Refund |
| CENDA M KUMIMISU | 10.00 | Prize Winner |
| CENDER CANIZALES | 33.00 | Refund |
| CENRA WEATHERFORD | 2.00 | Refund |
| CENTURY DENT | 3.29 | Refund |
| CENTURY DENT | 4.50 | Refund |
| CEOIL E BULLARD | 17.06 | Refund |
| CEOIL S SCHINKE | 56.07 | Refund |
| CERENATO AGUILAR | 19.43 | Refund |
| CERNORIA JOHNSON | 10.00 | Prize Winner |
| CERO J HOLLOWAY | 11.60 | Refund |
| CESAR L RAMOS | 5.00 | Prize Winner |
| CESAR LEMOS | 41.56 | Refund |
| CESAR MACAPOBRE | 1.24 | Refund |
| CESAR MARROQUIN | 17.00 | Refund |
| CESAR MARTINI | 10.00 | Refund |
| CESAR Y NOE | 2.00 | Refund |
| CESILE GORDON | 2.88 | Refund |
| CHAALES HACKWORTH | 23.94 | Refund |
| CHAD BARKLEY | 2.48 | Refund |
| CHAD BONVILLIAN | 10.00 | Refund |
| CHAD C GLOVER | 5.00 | Prize Winner |
| CHAD COFFMAN | 1.00 | Refund |
| CHAD CROSBY | 2.00 | Refund |
| CHAD J ETLER | 2.50 | Refund |
| CHAD KING | 10.00 | Prize Winner |
| CHAD L KITTERMAN | 1.00 | Refund |
| CHAD M KIDD | 27.01 | Refund |
| CHAD M PIERCE | 16.00 | Refund |
| CHAD STEEN | 28.48 | Refund |
| CHAD WILLIAMS | 2.50 | Refund |
| CHAD WILSON | 52.45 | Refund |
| CHADENE CARR | 2.00 | Refund |
| CHADINE F GONG | 6.61 | Refund |
| CHAILES HERR | 3.00 | Refund |
| CHAILLE LATHAM | 211.58 | Refund |
| CHAKLENE WALLACE | 5.00 | Prize Winner |
| CHALEUR BASTOS | 10.00 | Prize Winner |
| CHALIE W ST | 1.28 | Refund |
| CHALMER J SMITH | 4.47 | Refund |
| CHALRES BENSON | 2.00 | Refund |
| CHALRES C MCCARTHY | 2.00 | Refund |
| CHALRES D KELLEY | 364.53 | Refund |
| CHALRES E LEONARD | 5.00 | Prize Winner |
| CHALRES E SPEARMAN | 5.00 | Prize Winner |
| CHALRES EVERETT | 25.98 | Refund |
| CHALRES HENKLE | 4.50 | Refund |
| CHALRES HORSEY | 1.00 | Refund |
| CHALRES L STALKER JR | 18.13 | Refund |
| CHALRES SCHENK | 2.00 | Refund |
| CHALRES SINGLETON | 25.67 | Refund |
| CHALRES W COOK | 34.40 | Refund |
| CHALRES W PEETERS | 29.68 | Refund |
| CHALRES W WHITE SR | 36.00 | Refund |
| CHALRES WILLAIMS | 3.07 | Refund |
| CHALRES ZENISKY | 22.92 | Refund |
| CHALROTTE HAMMONS | 1.06 | Refund |
| CHAMP STONE III | 17.38 | Refund |
| CHAMPAGNE POAHA JARRA | 179.18 | Refund |
| CHAN HO | 5.00 | Prize Winner |
| CHAN PATTERSON | 1.08 | Refund |
| CHAN PHETBOUNTHAVONG | 1.07 | Refund |
| CHANCEY YOUNG | 2.99 | Refund |
| CHANCY YOUNGBLOOD | 24.90 | Refund |
| CHANDAR GRIFFIN | 1.07 | Refund |
| CHANDLYN TERRELL | 15.00 | Prize Winner |
| CHANDRA CHANDRAKAR | 2.00 | Refund |
| CHANDRA L MAXWELL | 11.69 | Refund |
| CHANDRADAT SINGH | 21.71 | Refund |
| CHANDRAGUPTA MAJMUDAR | 5.00 | Prize Winner |
| CHANDRIMA SEN | 2.00 | Refund |
| CHANIE C JOHNSON | 2.00 | Refund |
| CHANLES LACY | 10.00 | Prize Winner |
| CHANNIE LAWSON | 104.44 | Refund |
| CHANTAL A FISHER | 2.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES MILLER | 10.00 | Refund |
| MR JAMES MILLER | 5.00 | Prize Winner |
| MR JAMES MILLER | 5.00 | Refund |
| MR JAMES MILLION | 10.00 | Refund |
| MR JAMES MILS | 10.00 | Refund |
| MR JAMES MILOT | 10.00 | Refund |
| MR JAMES MILSAP | 5.00 | Refund |
| MR JAMES MINARD | 10.00 | Refund |
| MR JAMES MITCHELL | 5.00 | Refund |
| MR JAMES MITCHELL | 11.00 | Refund |
| MR JAMES MITCHELL | 6.07 | Refund |
| MR JAMES MITCHELL | 5.00 | Prize Winner |
| MR JAMES MITCHELL | 10.00 | Prize Winner |
| MR JAMES MIXSONJR | 2.94 | Refund |
| MR JAMES MOBLEY | 3.00 | Refund |
| MR JAMES MOCK | 24.04 | Refund |
| MR JAMES MOGENSEN | 2.00 | Refund |
| MR JAMES MOHR | 10.32 | Refund |
| MR JAMES MOLASSO | 24.16 | Refund |
| MR JAMES MONROE | 5.00 | Refund |
| MR JAMES MONTGOMERY | 5.73 | Refund |
| MR JAMES MOODY | 10.00 | Prize Winner |
| MR JAMES MOOK | 24.38 | Refund |
| MR JAMES MOONEY | 5.00 | Refund |
| MR JAMES MOONEYHAM | 10.00 | Refund |
| MR JAMES MOORE | 9.50 | Refund |
| MR JAMES MOORE | 37.82 | Refund |
| MR JAMES MOORE | 7.46 | Refund |
| MR JAMES MOORE | 29.82 | Refund |
| MR JAMES MOORE | 22.99 | Refund |
| MR JAMES MOORE | 5.00 | Prize Winner |
| MR JAMES MOORE | 5.00 | Refund |
| MR JAMES MOORE | 5.00 | Refund |
| MR JAMES MOORE | 10.00 | Prize Winner |
| MR JAMES MOORMAN | 21.13 | Refund |
| MR JAMES MORA | 5.00 | Refund |
| MR JAMES MOREHEAD | 25.61 | Refund |
| MR JAMES MORGAN | 2.00 | Refund |
| MR JAMES MORGAN | 17.95 | Refund |
| MR JAMES MORGAN | 4.49 | Refund |
| MR JAMES MORGAN | 3.60 | Refund |
| MR JAMES MORGAN | 5.00 | Refund |
| MR JAMES MORGAN | 5.00 | Prize Winner |
| MR JAMES MORGAN | 15.00 | Refund |
| MR JAMES MORGAN | 15.00 | Refund |
| MR JAMES MORPHIS | 30.00 | Refund |
| MR JAMES MORRIS | 59.02 | Refund |
| MR JAMES MORRIS | 1.86 | Refund |
| MR JAMES MORRIS | 5.00 | Refund |
| MR JAMES MORRIS | 5.00 | Refund |
| MR JAMES MORRISETTE | 10.00 | Refund |
| MR JAMES MORRISON | 14.99 | Refund |
| MR JAMES MORRISON | 5.00 | Refund |
| MR JAMES MORSE | 29.23 | Refund |
| MR JAMES MORTON | 5.00 | Refund |
| MR JAMES MOSBY | 5.00 | Refund |
| MR JAMES MOSER | 30.22 | Refund |
| MR JAMES MOSES | 55.36 | Refund |
| MR JAMES MOSHER | 17.56 | Refund |
| MR JAMES MOSS | 65.97 | Refund |
| MR JAMES MOTES | 5.00 | Prize Winner |
| MR JAMES MOYE | 511.17 | Refund |
| MR JAMES MROZOSKI | 15.22 | Refund |
| MR JAMES MUHAMMAD | 52.88 | Refund |
| MR JAMES MUHLENKAMP | 10.00 | Prize Winner |
| MR JAMES MUIR | 20.00 | Refund |
| MR JAMES MULLEN | 10.00 | Refund |
| MR JAMES MULLIGAN | 1.71 | Refund |
| MR JAMES MULLINS | 1.00 | Refund |
| MR JAMES MUNCH | 3.00 | Refund |
| MR JAMES MUNRO | 45.00 | Prize Winner |
| MR JAMES MURAKI | 29.25 | Refund |
| MR JAMES MURATHAM | 5.00 | Refund |
| MR JAMES MURDOCK | 17.06 | Refund |
| MR JAMES MURPHY | 66.45 | Refund |
| MR JAMES MURPHY | 23.48 | Refund |
| MR JAMES MURPHY | 20.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BELINDA MCGINNES | 5.00 | Prize Winner |
| MS BELINDA MCNUTT | 29.90 | Refund |
| MS BELINDA METCALF | 5.00 | Prize Winner |
| MS BELINDA MOORE | 4.92 | Refund |
| MS BELINDA NEWKIRK | 25.00 | Prize Winner |
| MS BELINDA OWENS | 5.00 | Prize Winner |
| MS BELINDA ROBERTSON | 5.00 | Prize Winner |
| MS BELINDA ROBINSON | 5.00 | Prize Winner |
| MS BELINDA TENTION | 10.00 | Prize Winner |
| MS BELINDA THOMPSON | 1.07 | Refund |
| MS BELINDA WILLIAMS | 12.00 | Refund |
| MS BELINDA WOODS | 20.00 | Prize Winner |
| MS BELISCIA CASTRO | 1.47 | Refund |
| MS BELLA BEALL | 10.00 | Prize Winner |
| MS BELLA GARCIA | 5.00 | Prize Winner |
| MS BELLA REED | 1.08 | Refund |
| MS BELLE SCOTT | 50.00 | Prize Winner |
| MS BELLE VICK | 10.00 | Prize Winner |
| MS BELMA STEWART | 2.61 | Refund |
| MS BELUAH FRANCIS | 5.00 | Prize Winner |
| MS BELUAH MITCHELL | 10.00 | Refund |
| MS BELVA J GRIFFITH | 5.00 | Prize Winner |
| MS BELVAJANE GUY | 2.00 | Refund |
| MS BENADINE S GAVELEK | 1.06 | Refund |
| MS BENET BERHANE | 5.00 | Prize Winner |
| MS BENETTA J HERD | 20.16 | Refund |
| MS BENIE RIVERS | 10.00 | Prize Winner |
| MS BENITA ADAMS | 5.00 | Prize Winner |
| MS BENITA BUSH | 2.00 | Refund |
| MS BENITA FREEMAN | 5.00 | Prize Winner |
| MS BENITA GRAY | 5.00 | Prize Winner |
| MS BENITA HUDSON | 10.00 | Prize Winner |
| MS BENITA J GLASS | 21.42 | Refund |
| MS BENITA JEFFERSON | 4.07 | Refund |
| MS BENITA MACKEY | 43.09 | Refund |
| MS BENITA WASHINGTON | 10.00 | Prize Winner |
| MS BENITA ZAPATA | 4.29 | Refund |
| MS BENNIE J HILL | 16.60 | Refund |
| MS BENNIE LAMPHERE | 22.90 | Refund |
| MS BENNIE WILSON | 5.00 | Prize Winner |
| MS BENNIERITA HEBERT | 15.14 | Refund |
| MS BERDELLA BARNES | 11.09 | Refund |
| MS BERDINE RAMBUS | 5.00 | Prize Winner |
| MS BERENDA MATTHEWS | 10.00 | Prize Winner |
| MS BERETHA DAVIS | 1.07 | Refund |
| MS BERI PEZZNER | 5.00 | Prize Winner |
| MS BERLINDA BARNETT | 5.00 | Prize Winner |
| MS BERNA YATES | 5.00 | Prize Winner |
| MS BERNABE ESTRADA | 2.00 | Refund |
| MS BERNADENE SOUDERS | 30.01 | Refund |
| MS BERNADETT BLIGH | 39.84 | Refund |
| MS BERNADETT RIGGINS | 10.00 | Prize Winner |
| MS BERNADETTE ALCON | 6.00 | Refund |
| MS BERNADETTE CALL | 2.00 | Refund |
| MS BERNADETTE CAMERON | 24.26 | Refund |
| MS BERNADETTE DAIGLE | 2.33 | Refund |
| MS BERNADETTE DIAZ | 10.00 | Prize Winner |
| MS BERNADETTE DUFFY | 5.00 | Prize Winner |
| MS BERNADETTE ISHO | 14.80 | Refund |
| MS BERNADETTE KAMANA | 5.00 | Prize Winner |
| MS BERNADETTE MANNS | 5.00 | Prize Winner |
| MS BERNADETTE MERRITT | 10.00 | Prize Winner |
| MS BERNADETTE MOLLICA | 5.00 | Prize Winner |
| MS BERNADETTE POORMAN | 16.98 | Refund |
| MS BERNADETTE TOUNEY | 5.00 | Prize Winner |
| MS BERNADETTE VALL | 7.85 | Refund |
| MS BERNADETTE WAKED | 10.00 | Prize Winner |
| MS BERNADETTE WALTON | 21.43 | Refund |
| MS BERNADETTE WILSON | 11.56 | Refund |
| MS BERNADINE LAPPLE | 22.26 | Refund |
| MS BERNADINE STUDEY | 4.00 | Refund |
| MS BERNADINE THORNTON | 3.50 | Refund |
| MS BERNADINE VEAL | 9.00 | Refund |
| MS BERNARDINE LEE | 195.13 | Refund |
| MS BERNARDITA ALANO | 7.44 | Refund |
| MS BERNETA MILBERGER | 10.00 | Prize Winner |
| MS BERNETHA HECTOR | 2.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHANTEL SPEARS | 48.52 | Refund |
| CHAPPLE KILGORE | 19.40 | Refund |
| CHAPPY KIDD | 10.00 | Prize Winner |
| CHAR MANSER | 10.00 | Prize Winner |
| CHAR MISHLER | 15.00 | Refund |
| CHAR NEILSON | 321.17 | Refund |
| CHAR PHILLIPSSEINDIANA | 6.78 | Refund |
| CHAR RAUSCH | 18.81 | Refund |
| CHAR REID | 1.07 | Refund |
| CHAR SCHNEIBERG | 26.68 | Refund |
| CHAR THURWANGER | 90.00 | Refund |
| CHARA R BACKWATER | 10.00 | Prize Winner |
| CHARCHAFLIAH LHELENE | 3.00 | Refund |
| CHAREL ZUIDEMA | 34.79 | Refund |
| CHARELS A BOLEN | 3.01 | Refund |
| CHARES E HULL | 1.00 | Refund |
| CHARIES D MUNSON III | 25.68 | Refund |
| CHARIES ESON | 12.00 | Refund |
| CHARISSA LEWIS | 10.00 | Prize Winner |
| CHARISSA SIEBERT | 3.67 | Refund |
| CHARISSE CARTER | 1.52 | Refund |
| CHARISSE LACHAPELLE | 10.00 | Prize Winner |
| CHARISSE ROBINSON | 26.87 | Refund |
| CHARISTINE NORWOOD | 2.59 | Refund |
| CHARITY AMADI | 5.00 | Refund |
| CHARITY BODOL | 13.63 | Refund |
| CHARITY J MARLOWE | 27.94 | Refund |
| CHARITY NELSON | 21.08 | Refund |
| CHARITY RAMOZ | 5.00 | Prize Winner |
| CHARITY STAMBAUGH | 10.00 | Prize Winner |
| CHARLA CANALE | 2.00 | Refund |
| CHARLA LYONS | 1.07 | Refund |
| CHARLA MURPHY | 3.84 | Refund |
| CHARLA RHOADES | 10.00 | Prize Winner |
| CHARLA RHODES | 1.00 | Refund |
| CHARLAINE P WHEELER | 3.55 | Refund |
| CHARLCIA KEENER | 2.50 | Refund |
| CHARLDTTE MILLIGAN | 11.08 | Refund |
| CHARLE SCOTT | 8.00 | Refund |
| CHARLE WAGNER | 39.84 | Refund |
| CHARLEAN A PUGH | 2.14 | Refund |
| CHARLEE MILLER | 25.34 | Refund |
| CHARLEE SIMPSON | 24.22 | Refund |
| CHARLEEN ASHBY | 1.00 | Refund |
| CHARLEEN AYREG | 10.00 | Prize Winner |
| CHARLEEN DEWEY | 17.99 | Refund |
| CHARLEEN GORE | 135.18 | Refund |
| CHARLEEN JACKSON | 3.00 | Refund |
| CHARLEEN KLINK | 1.06 | Refund |
| CHARLEEN MORRISON | 123.76 | Refund |
| CHARLENA CHILSON | 1.45 | Refund |
| CHARLENE A IVES | 5.99 | Refund |
| CHARLENE A OVERMAN | 9.99 | Refund |
| CHARLENE A WISBY | 10.00 | Refund |
| CHARLENE ANFINSON | 8.01 | Refund |
| CHARLENE APER | 6.44 | Refund |
| CHARLENE B ISKRA | 31.98 | Refund |
| CHARLENE B JOHNSON | 28.78 | Refund |
| CHARLENE B KAUFFMAN | 28.22 | Refund |
| CHARLENE BARR | 30.84 | Refund |
| CHARLENE BENSON | 1.00 | Refund |
| CHARLENE BERINS | 10.00 | Refund |
| CHARLENE BODE | 9.37 | Refund |
| CHARLENE BRIDGES | 5.00 | Prize Winner |
| CHARLENE BROWN | 38.15 | Refund |
| CHARLENE BURKE | 19.37 | Refund |
| CHARLENE BURRUSS | 10.44 | Refund |
| CHARLENE C MARZE | 45.99 | Refund |
| CHARLENE CARPENTER | 80.59 | Refund |
| CHARLENE CASON | 47.18 | Refund |
| CHARLENE CHIGUITA | 2.98 | Refund |
| CHARLENE CHISOLM | 1.09 | Refund |
| CHARLENE CLARK | 4.54 | Refund |
| CHARLENE COCHRAN | 2.49 | Refund |
| CHARLENE COCO | 31.64 | Refund |
| CHARLENE CORAGGIO | 12.55 | Refund |
| CHARLENE CROFT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES MURPHY | 5.00 | Prize Winner |
| MR JAMES MURRAY | 10.00 | Refund |
| MR JAMES N SAUNDERS | 1.07 | Refund |
| MR JAMES N VIDRINE | 5.00 | Prize Winner |
| MR JAMES NAGLIE | 62.83 | Refund |
| MR JAMES NAKATA | 75.60 | Refund |
| MR JAMES NALLEY | 20.02 | Refund |
| MR JAMES NALLEY | 5.00 | Prize Winner |
| MR JAMES NAPIER | 25.70 | Refund |
| MR JAMES NATIVIDAD | 23.48 | Refund |
| MR JAMES NAVE JR | 57.75 | Refund |
| MR JAMES NEAL | 5.00 | Prize Winner |
| MR JAMES NEALEY | 10.00 | Refund |
| MR JAMES NELEMAN | 1.00 | Refund |
| MR JAMES NELSON | 2.50 | Refund |
| MR JAMES NELSON | 5.00 | Refund |
| MR JAMES NELSON | 5.00 | Refund |
| MR JAMES NELSON | 5.00 | Refund |
| MR JAMES NELSON | 5.00 | Prize Winner |
| MR JAMES NEMETZ | 10.00 | Prize Winner |
| MR JAMES NEWBROUGH | 37.44 | Refund |
| MR JAMES NEWMAN | 2.14 | Refund |
| MR JAMES NEWMAN | 5.00 | Prize Winner |
| MR JAMES NEWTON | 6.27 | Refund |
| MR JAMES NEWTON | 5.00 | Prize Winner |
| MR JAMES NICHOLS | 2.00 | Refund |
| MR JAMES NICHOLS | 10.00 | Prize Winner |
| MR JAMES NICHOLS | 5.00 | Prize Winner |
| MR JAMES NICHOLSON | 5.00 | Refund |
| MR JAMES NICOLO | 10.35 | Refund |
| MR JAMES NIXON | 38.74 | Refund |
| MR JAMES NIXON | 5.00 | Prize Winner |
| MR JAMES NOBLE | 36.70 | Refund |
| MR JAMES NOBLE | 5.00 | Prize Winner |
| MR JAMES NOBLE | 5.00 | Prize Winner |
| MR JAMES NOBLE | 10.00 | Prize Winner |
| MR JAMES NOEL | 4.48 | Refund |
| MR JAMES NOLL | 25.00 | Prize Winner |
| MR JAMES NOONE | 39.71 | Refund |
| MR JAMES NORDHOFF | 29.66 | Refund |
| MR JAMES NORTHERN | 10.00 | Prize Winner |
| MR JAMES NORTHROP | 10.00 | Prize Winner |
| MR JAMES NOZAWA | 4.28 | Refund |
| MR JAMES NUGENT | 5.00 | Prize Winner |
| MR JAMES OAKLEY | 5.00 | Prize Winner |
| MR JAMES O'BRIEN | 31.05 | Refund |
| MR JAMES O'BRIEN | 5.00 | Prize Winner |
| MR JAMES ODA | 1.05 | Refund |
| MR JAMES ODO | 10.00 | Prize Winner |
| MR JAMES ODOMS | 10.00 | Prize Winner |
| MR JAMES ODONNELL | 5.00 | Prize Winner |
| MR JAMES O'DONNELL | 2.00 | Refund |
| MR JAMES O'DONNELL | 10.00 | Prize Winner |
| MR JAMES O'GRADY | 4.77 | Refund |
| MR JAMES OGRODOWICZ | 10.00 | Prize Winner |
| MR JAMES OI | 76.70 | Refund |
| MR JAMES OLDHAM | 1.07 | Refund |
| MR JAMES OLINGER | 20.00 | Refund |
| MR JAMES OLIPHANT | 1.00 | Refund |
| MR JAMES ORAVETZ | 12.00 | Refund |
| MR JAMES OREM | 3.00 | Refund |
| MR JAMES ORLOWSKI | 3.00 | Refund |
| MR JAMES OSBORN | 98.72 | Refund |
| MR JAMES OSBORNE | 15.00 | Prize Winner |
| MR JAMES OSBORNE | 5.00 | Prize Winner |
| MR JAMES OWEN | 1.00 | Refund |
| MR JAMES OWENS | 10.00 | Prize Winner |
| MR JAMES OWENS | 5.00 | Prize Winner |
| MR JAMES OWENS | 5.00 | Prize Winner |
| MR JAMES OWTEN | 2.00 | Refund |
| MR JAMES P CCULLOGH | 36.32 | Refund |
| Mr James P Cheramie | 5.00 | Prize Winner |
| MR JAMES P CONLEY | 237.18 | Refund |
| MR JAMES P FALLUCCO | 1.07 | Refund |
| MR JAMES P KEEGAN | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BERNETTA ANDERSON | 50.00 | Refund |
| MS BERNETTA CORBETT | 10.54 | Refund |
| MS BERNETTA GILLET | 3.00 | Refund |
| MS BERNETTE C SCHUY | 4.00 | Refund |
| MS BERNETTE JOUBERT | 10.00 | Prize Winner |
| MS BERNICE ADERHOLT | 1.09 | Refund |
| MS BERNICE ANDERSON | 2.00 | Refund |
| MS BERNICE ARCHIE | 26.08 | Refund |
| MS BERNICE AVENHART | 2.00 | Refund |
| MS BERNICE BIROSCHAK | 5.00 | Prize Winner |
| MS BERNICE BROWN | 5.00 | Prize Winner |
| MS BERNICE BRYANT | 4.31 | Refund |
| MS BERNICE DEBRAY | 66.10 | Refund |
| MS BERNICE ETOK | 38.98 | Refund |
| MS BERNICE F COCHRAN | 58.24 | Refund |
| MS BERNICE FAUST | 2.06 | Refund |
| MS BERNICE FLUKER | 2.14 | Refund |
| MS BERNICE HARRIS | 1.00 | Refund |
| MS BERNICE HENDERSON | 98.56 | Refund |
| MS BERNICE HUDLER | 30.12 | Refund |
| MS BERNICE I MOORE | 2.65 | Refund |
| MS BERNICE JAMES | 23.30 | Refund |
| MS BERNICE JOHNSON | 10.00 | Prize Winner |
| MS BERNICE KNIGHT | 1.07 | Refund |
| MS BERNICE KNOX | 10.00 | Prize Winner |
| MS BERNICE LETTERMAN | 4.41 | Refund |
| MS BERNICE MOLINA | 30.64 | Refund |
| MS BERNICE MYERS | 10.39 | Refund |
| MS BERNICE OKPALA | 5.00 | Prize Winner |
| MS BERNICE PERKINS | 2.82 | Refund |
| MS BERNICE PORTER | 3.50 | Refund |
| MS BERNICE RIGGINS | 5.00 | Prize Winner |
| MS BERNICE SETLIFF | 1.00 | Refund |
| MS BERNICE SHEPPERSON | 10.00 | Prize Winner |
| MS BERNICE SINKFIELD | 2.59 | Refund |
| MS BERNICE SPELL | 5.00 | Prize Winner |
| MS BERNICE STEINBAUM | 60.87 | Refund |
| MS BERNICE THOMAS | 10.00 | Prize Winner |
| MS BERNICE W SHERRILL | 21.20 | Refund |
| MS BERNICE YOUNG | 1.00 | Refund |
| MS BERNICIA NAVARRO | 10.00 | Prize Winner |
| MS BERNIE TIMBERLAKE | 28.08 | Refund |
| MS BERNIE WOLSKI | 33.98 | Refund |
| MS BERNITA BARNETT | 54.68 | Refund |
| MS BERNITA JOHNSON | 10.44 | Refund |
| MS BERRY HEATH | 5.00 | Prize Winner |
| MS BERT ROJO | 3.13 | Refund |
| MS BERTA HALAC | 10.00 | Prize Winner |
| MS BERTA J HARPER | 10.54 | Refund |
| MS BERTA J HARPER | 1.42 | Refund |
| MS BERTA M MUNT | 2.00 | Refund |
| MS BERTA RESENDEZ | 9.34 | Refund |
| MS BERTHA BALTIMORE | 10.00 | Prize Winner |
| MS BERTHA CONDRY | 5.29 | Refund |
| MS BERTHA CRUZ | 6.07 | Refund |
| MS BERTHA EASTERLING | 5.00 | Prize Winner |
| MS BERTHA FREEMAN | 32.26 | Refund |
| MS BERTHA FREEMAN | 1.62 | Refund |
| MS BERTHA GREEN | 5.00 | Prize Winner |
| MS BERTHA HEARD | 7.37 | Refund |
| MS BERTHA HICKS | 4.50 | Refund |
| MS BERTHA HOPE | 5.00 | Prize Winner |
| MS BERTHA HOWARD | 3.00 | Refund |
| MS BERTHA JONES | 15.56 | Refund |
| MS BERTHA JONES | 5.00 | Prize Winner |
| MS BERTHA LOPEZ | 5.00 | Refund |
| MS BERTHA MANNING | 4.85 | Refund |
| MS BERTHA MASSEY | 25.00 | Refund |
| MS BERTHA NUNN | 21.18 | Refund |
| MS BERTHA RIVERS | 5.00 | Prize Winner |
| MS BERTHA RUPERT | 1.07 | Refund |
| MS BERTHA S NESBITT | 1.08 | Refund |
| MS BERTHA SPRING | 59.60 | Refund |
| MS BERTHA WALKER | 5.00 | Prize Winner |
| MS BERTHA YAZZIE | 16.00 | Refund |
| MS BERTIE M DAVIDSON | 57.11 | Refund |
| MS BERTINA HANSON | 15.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLENE CRUMP | 25.90 | Refund | MR JAMES P SCHRIMER | 33.23 | Refund | MS BERYL B ERDAL | 21.14 | Refund |
| CHARLENE D SCHIEBER | 5.00 | Prize Winner | MR JAMES PACHECO | 19.37 | Refund | MS BERYL C MYERS | 49.82 | Refund |
| CHARLENE DALLAS | 2.00 | Refund | MR JAMES PACKWOOD | 32.66 | Refund | MS BERYL DIAMOND CHACON | 5.00 | Prize Winner |
| CHARLENE DANIELS | 1,000.00 | Prize Winner | MR JAMES PAGE | 16.21 | Refund | MS BERYL FORDYCE | 18.63 | Refund |
| CHARLENE DAX | 5.00 | Refund | MR JAMES PAIGE | 5.00 | Prize Winner | MS BERYL HICKS | 3.00 | Refund |
| CHARLENE DECKER | 27.99 | Refund | MR JAMES PAINTER | 11.08 | Refund | MS BERYL L JOHNSON | 72.13 | Refund |
| CHARLENE DEEL | 3.15 | Refund | MR JAMES PALM | 26.05 | Refund | MS BERYL LINDEN | 30.18 | Refund |
| CHARLENE DIAK | 2.00 | Refund | MR JAMES PAPOULOS | 4.00 | Refund | MS BERYL RODRIGUEZ | 23.86 | Refund |
| CHARLENE DIES | 4.99 | Refund | MR JAMES PARDON | 150.00 | Prize Winner | MS BERYL STINSON | 10.00 | Prize Winner |
| CHARLENE DRAKES | 3.84 | Refund | MR JAMES PARHAM | 40.51 | Refund | MS BERYLDENE LIBURD | 9.06 | Refund |
| CHARLENE E GROVER | 46.67 | Refund | MR JAMES PARK | 8.53 | Refund | MS BERYLE JEANSONNE | 18.63 | Refund |
| CHARLENE EMERSON | 20.00 | Refund | MR JAMES PARKER | 10.00 | Prize Winner | MS BESS MCLAMB | 6.42 | Refund |
| CHARLENE EPHRAIM | 30.11 | Refund | MR JAMES PARKER | 5.00 | Prize Winner | MS BESSIE ADAMS | 2.68 | Refund |
| CHARLENE EUBANKS | 39.56 | Refund | MR JAMES PARMALEE | 1.07 | Refund | MS BESSIE BROWN | 1.00 | Refund |
| CHARLENE EVANS | 209.08 | Refund | MR JAMES PARRIS | 25.00 | Prize Winner | MS BESSIE GADDY | 3.65 | Refund |
| CHARLENE FARMER | 1.00 | Refund | MR JAMES PARRISH | 24.59 | Refund | MS BESSIE GRINES | 10.00 | Prize Winner |
| CHARLENE FASSMAN | 2.00 | Refund | MR JAMES PARRON | 5.00 | Prize Winner | MS BESSIE H JONES | 2.16 | Refund |
| CHARLENE FIALKOWSKI | 5.98 | Refund | MR JAMES PARSON | 10.00 | Prize Winner | MS BESSIE J BROWN | 1.07 | Refund |
| CHARLENE FLYNN | 182.28 | Refund | MR JAMES PATRICK | 25.00 | Refund | MS BESSIE JORDAN | 1.15 | Refund |
| CHARLENE FORBES | 123.10 | Refund | MR JAMES PATSOURAKOS | 3.24 | Refund | MS BESSIE LIVINGSTON | 21.81 | Refund |
| CHARLENE FORESTER | 32.59 | Refund | MR JAMES PATT | 5.00 | Prize Winner | MS BESSIE M COOPER | 4.18 | Refund |
| CHARLENE FORTUNE | 2.50 | Refund | MR JAMES PATTERSON | 5.00 | Refund | MS BESSIE M MESSER | 26.42 | Refund |
| CHARLENE GAREIS | 326.68 | Refund | MR JAMES PATTERSON | 5.00 | Refund | MS BESSIE MASON | 10.00 | Prize Winner |
| Charlene Gazaway | 66.34 | Refund | MR JAMES PATTERSON | 30.00 | Prize Winner | MS BESSIE R STROBLE | 10.00 | Prize Winner |
| CHARLENE GILLISS | 10.00 | Prize Winner | MR JAMES PAULL | 10.00 | Refund | MS BESSIE SANDS | 5.00 | Prize Winner |
| CHARLENE GORUM | 24.59 | Refund | MR JAMES PAYNE | 5.00 | Prize Winner | MS BESSIE SMITH | 5.00 | Prize Winner |
| CHARLENE GRASSELLI | 2.80 | Refund | MR JAMES PEACE | 10.00 | Refund | MS BESSIE VILLALON | 156.52 | Refund |
| CHARLENE GROVER | 1.05 | Refund | MR JAMES PEARSON | 5.00 | Refund | MS BESSIE WASHINGTON | 2.00 | Refund |
| CHARLENE HALVERSON | 5.00 | Prize Winner | MR JAMES PECK | 5.00 | Refund | MS BESSIE WILLIAMSON | 21.56 | Refund |
| CHARLENE J AKINS | 4.79 | Refund | MR JAMES PECKHAM | 16.00 | Refund | MS BETH ADOLPH | 19.79 | Refund |
| CHARLENE J LUSBY | 2.00 | Refund | MR JAMES PEMBERTON | 39.14 | Refund | MS BETH ANDERSON | 21.43 | Refund |
| CHARLENE J MARSHALL | 27.98 | Refund | MR JAMES PENA | 22.00 | Refund | MS BETH BAGBY | 2.92 | Refund |
| CHARLENE JEFFERS | 30.98 | Refund | MR JAMES PENDERGRAFT | 2.00 | Refund | MS BETH BRENEK | 3.23 | Refund |
| CHARLENE JESSEE | 1.00 | Refund | MR JAMES PENN | 3.00 | Refund | MS BETH BROWN | 1.07 | Refund |
| CHARLENE K PALMER | 12.50 | Refund | MR JAMES PENNINGTON | 31.98 | Refund | MS BETH BURK | 5.00 | Prize Winner |
| CHARLENE KEHR | 2.50 | Refund | MR JAMES PENNINGTON | 5.00 | Prize Winner | MS BETH CAGE | 3.00 | Refund |
| CHARLENE KOMIVES | 9.93 | Refund | MR JAMES PENNY SR | 21.97 | Refund | MS BETH CENTRELLA | 10.00 | Prize Winner |
| CHARLENE KORDAN | 6.00 | Refund | MR JAMES PERCHER JR | 24.15 | Refund | MS BETH CERCY | 5.00 | Prize Winner |
| CHARLENE L MACDONALD | 196.09 | Refund | MR JAMES PERDUE | 70.44 | Refund | MS BETH CHAIRES | 3.00 | Refund |
| CHARLENE L SHERWOOD | 30.45 | Refund | MR JAMES PERDUE | 2.94 | Refund | MS BETH CORTER | 10.95 | Refund |
| CHARLENE LAMBERT | 3.00 | Refund | MR JAMES PERKINS | 5.00 | Prize Winner | MS BETH DAHLSTROM | 7.51 | Refund |
| Charlene Leverette | 30.00 | Refund | MR JAMES PERKINS | 10.00 | Prize Winner | MS BETH DANA | 6.05 | Refund |
| CHARLENE LINK | 1.00 | Refund | MR JAMES PERREIRA | 5.00 | Prize Winner | MS BETH DEFABIO | 4.53 | Refund |
| CHARLENE LUNDY | 21.31 | Refund | MR JAMES PERRY | 21.00 | Refund | MS BETH DEROSE | 367.34 | Refund |
| CHARLENE M TOSI | 50.00 | Prize Winner | MR JAMES PERRY | 43.68 | Refund | MS BETH DOBBY | 52.95 | Refund |
| CHARLENE MAUTZ | 3.28 | Refund | MR JAMES PERRY | 2.00 | Refund | MS BETH FLOWERS | 5.00 | Prize Winner |
| CHARLENE MAY | 16.00 | Refund | MR JAMES PESSETTI | 35.29 | Refund | MS BETH GEESEY | 5.00 | Prize Winner |
| CHARLENE MAZZOLA | 10.00 | Prize Winner | MR JAMES PETERSON | 11.62 | Refund | MS BETH GRIGGS | 47.01 | Refund |
| CHARLENE MCGRAW | 2.00 | Refund | MR JAMES PETERSON | 15.00 | Refund | MS BETH HANSEN | 10.00 | Prize Winner |
| CHARLENE MCLEAN | 8.45 | Refund | MR JAMES PETERSON | 5.00 | Refund | MS BETH HARRINGTON | 5.00 | Prize Winner |
| CHARLENE MCPHELIN | 29.66 | Refund | MR JAMES PETERSON | 5.00 | Refund | MS BETH HUDGINS | 5.00 | Prize Winner |
| CHARLENE MIDDLETON | 2.00 | Refund | MR JAMES PETERSON JR- | 10.00 | Refund | MS BETH HUGHES | 110.00 | Prize Winner |
| CHARLENE MILLER | 3.50 | Refund | MR JAMES PETRAUSCH | 3.42 | Refund | MS BETH IGNEY | 2.00 | Refund |
| CHARLENE MILLER | 54.77 | Refund | MR JAMES PETRIZZO | 5.00 | Prize Winner | MS BETH JENNINGS | 8.15 | Refund |
| CHARLENE MITCHUM | 2.75 | Refund | MR JAMES PETRUCELLI | 4.47 | Refund | MS BETH KOCH | 10.00 | Prize Winner |
| CHARLENE MOORE | 4.28 | Refund | MR JAMES PETTIGREW | 1.07 | Refund | MS BETH KOCH | 5.00 | Prize Winner |
| CHARLENE NALBANDIAN | 23.79 | Refund | MR JAMES PETTIT | 75.86 | Refund | MS BETH KUPFER | 26.70 | Refund |
| CHARLENE NICHOLSON | 8.00 | Refund | MR JAMES PETTY | 24.59 | Refund | MS BETH LALLY | 10.00 | Prize Winner |
| CHARLENE O BONAN | 3.00 | Refund | MR JAMES PHELPS | 1.00 | Refund | MS BETH LAUGHERY | 15.00 | Prize Winner |
| CHARLENE OAWSON | 3.13 | Refund | MR JAMES PHILBIN | 6.00 | Refund | MS BETH MACE | 5.00 | Prize Winner |
| CHARLENE OLIVER | 2.00 | Refund | MR JAMES PHILIP | 49.14 | Refund | MS BETH MCCRIGHT | 200.00 | Refund |
| CHARLENE OSHIRO | 28.00 | Refund | MR JAMES PHILLIPS | 50.72 | Refund | MS BETH MITCHUM | 10.00 | Prize Winner |
| CHARLENE PAGNI | 2.00 | Refund | MR JAMES PHILLIPS | 15.00 | Refund | MS BETH MONTOYA | 10.00 | Prize Winner |
| CHARLENE PARKER | 1.00 | Refund | MR JAMES PHILLIPS | 5.00 | Prize Winner | MS BETH MURPHY | 10.00 | Prize Winner |
| CHARLENE POOLE | 127.74 | Refund | MR JAMES PHIPPS | 9.17 | Refund | MS BETH MYJAK MURRAY | 1.49 | Refund |
| CHARLENE POSTLETHWAIT | 346.74 | Refund | MR JAMES PIASON | 28.77 | Refund | MS BETH OLTHOFF | 10.00 | Prize Winner |
| CHARLENE PRESTI | 40.68 | Refund | MR JAMES PIEDRA | 5.00 | Prize Winner | MS BETH PATTEN | 2.50 | Refund |
| CHARLENE R HECK | 3.00 | Refund | MR JAMES PIERCE | 20.10 | Refund | MS BETH PAVIA | 8.92 | Refund |
| CHARLENE R MARYANSKI | 81.56 | Refund | MR JAMES PIERCE | 15.00 | Refund | MS BETH PERCY | 1.77 | Refund |
| CHARLENE R PADILLA | 6.44 | Refund | MR JAMES PIETRZAK | 23.00 | Refund | Ms Beth Reamer | 27.98 | Refund |
| CHARLENE RAMPLEY | 3.00 | Refund | MR JAMES PIKUS JR- | 10.00 | Prize Winner | MS BETH REGER | 23.05 | Refund |
| CHARLENE READ | 24.56 | Refund | MR JAMES PILLOW | 5.00 | Refund | MS BETH REID | 5.00 | Prize Winner |
| CHARLENE RIDNERKNECHT | 1.00 | Refund | MR JAMES PIMENTEL | 5.85 | Refund | MS BETH RODEN | 5.00 | Prize Winner |
| CHARLENE ROBERTS | 56.32 | Refund | MR JAMES PINDEL | 33.44 | Refund | MS BETH S OZARK | 5.00 | Prize Winner |
| CHARLENE ROMESBERG | 51.54 | Refund | MR JAMES PING | 43.72 | Refund | MS BETH SHEA | 10.00 | Prize Winner |
| CHARLENE ROSSLER | 1.07 | Refund | MR JAMES PINNER | 5.00 | Prize Winner | MS BETH SIKMA | 1.00 | Refund |
| CHARLENE SCHNACK | 2.53 | Refund | MR JAMES PLATT | 5.00 | Prize Winner | MS BETH SWIFT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLENE SEAGER | 4.00 | Refund | MR JAMES PLESNIAK | 100.00 | Prize Winner | MS BETH VASSALLI | 22.18 | Refund |
| CHARLENE SENA | 13.99 | Refund | MR JAMES PLICE | 30.00 | Prize Winner | MS BETH VOIT | 10.00 | Prize Winner |
| CHARLENE SHADRICK | 1.00 | Refund | MR JAMES PLUMMER | 5.00 | Prize Winner | MS BETH WEBER | 10.00 | Prize Winner |
| CHARLENE SHANKLE | 1.00 | Refund | MR JAMES PLUMMER | 5.00 | Prize Winner | MS BETH WILLIAMSON | 1.08 | Refund |
| CHARLENE SLAY | 1.92 | Refund | MR JAMES PO BOX | 10.00 | Prize Winner | MS BETH ZANTUA | 5.00 | Refund |
| CHARLENE SMITH | 2.00 | Refund | MR JAMES POFF | 16.78 | Refund | MS BETHA JACKSON | 20.00 | Refund |
| CHARLENE STEEBY | 4.50 | Refund | MR JAMES POLLARD | 10.00 | Prize Winner | MS BETHANEY HARPER | 10.00 | Prize Winner |
| CHARLENE SUMMERS | 10.00 | Prize Winner | MR JAMES PONDER | 10.00 | Prize Winner | MS BETHANN WILLIAMS | 25.00 | Prize Winner |
| CHARLENE SUNDSTROM | 73.37 | Refund | MR JAMES PONTON | 5.08 | Refund | MS BETHANY BALOW | 20.00 | Refund |
| CHARLENE T GREENE | 2.00 | Refund | MR JAMES POOLER | 5.00 | Prize Winner | MS BETHANY BASTON | 10.00 | Prize Winner |
| CHARLENE THOMAS | 5.00 | Prize Winner | MR JAMES PORTINGTON | 2.14 | Refund | MS BETHANY DURLAND | 15.00 | Refund |
| CHARLENE THOMPSON | 65.86 | Refund | MR JAMES POTTER | 26.88 | Refund | MS BETHANY LONG | 10.00 | Prize Winner |
| CHARLENE THOMPSON | 2.00 | Refund | MR JAMES POTTS | 5.00 | Prize Winner | MS BETHANY NELSON | 5.00 | Refund |
| CHARLENE TOAL | 8.91 | Refund | MR JAMES POWELL | 5.00 | Prize Winner | MS BETHANY WHITE | 5.00 | Refund |
| CHARLENE TROGLIN | 22.95 | Refund | MR JAMES POWERS | 10.00 | Prize Winner | MS BETHANY YOUNG | 5.61 | Refund |
| CHARLENE TURNER | 2.00 | Refund | MR JAMES PRALAT | 1.06 | Refund | MS BETHEL ESSARY | 10.00 | Prize Winner |
| CHARLENE URGENT | 8.99 | Refund | MR JAMES PRANGE | 10.00 | Prize Winner | MS BETINA COX | 5.00 | Refund |
| CHARLENE VALLOT | 2.50 | Refund | MR JAMES PRATT | 11.78 | Refund | MS BETINA JAMES | 20.00 | Prize Winner |
| CHARLENE W THORNTON | 4.50 | Refund | MR JAMES PREISNER | 5.00 | Prize Winner | MS BETINA TRYFOROS | 2.00 | Refund |
| CHARLENE WALLACE | 4.50 | Refund | MR JAMES PRENATT | 5.00 | Prize Winner | MS BETSEY DUFOUR | 5.00 | Prize Winner |
| CHARLENE WARD | 3.07 | Refund | MR JAMES PRESSNELL | 5.00 | Prize Winner | MS BETSY AARON | 19.47 | Refund |
| CHARLENE WASHBURN | 273.88 | Refund | MR JAMES PRESTON | 23.90 | Refund | MS BETSY BAKER | 27.16 | Refund |
| CHARLENE WILLIAMS | 1.08 | Refund | MR JAMES PRESTON | 2.00 | Refund | MS BETSY BLANKENSHIP | 2.00 | Refund |
| CHARLENE WILLIAMS | 4.04 | Refund | MR JAMES PRIDDY | 10.00 | Prize Winner | MS BETSY BROWN | 5.34 | Refund |
| CHARLENE WRIGHT | 5.50 | Refund | MR JAMES PRIEST | 1.08 | Refund | MS BETSY DEXTER | 5.71 | Refund |
| CHARLENE WUKELA | 3.20 | Refund | MR JAMES PRINCE | 15.00 | Prize Winner | MS BETSY FRANCIS | 4.00 | Refund |
| CHARLENE ZEARFOSS | 3.56 | Refund | MR JAMES PRITCHARD | 4.00 | Refund | MS BETSY G TRAPP | 5.00 | Prize Winner |
| CHARLENIA CURRY | 293.06 | Refund | MR JAMES PRITCHETT | 3.00 | Refund | MS BETSY GRADWELL | 2.14 | Refund |
| CHARLES A AGNEW | 38.74 | Refund | MR JAMES PROCTOR | 10.00 | Prize Winner | MS BETSY HANSCHE | 5.00 | Prize Winner |
| CHARLES A ANDERSON | 7.12 | Refund | MR JAMES PROFFITT | 5.00 | Prize Winner | MS BETSY HARMAN | 5.00 | Prize Winner |
| CHARLES A BAER | 43.66 | Refund | MR JAMES PROUDFOOT | 10.00 | Prize Winner | MS BETSY HARRIGAN | 10.00 | Prize Winner |
| CHARLES A BOLEN | 5.00 | Refund | MR JAMES PRUISMANN | 5.00 | Prize Winner | MS BETSY HUSHEN | 5.00 | Prize Winner |
| CHARLES A CARTER III | 19.94 | Refund | MR JAMES PURCELL | 10.00 | Prize Winner | MS BETSY KUEHN | 5.00 | Prize Winner |
| CHARLES A CHERRY | 10.00 | Prize Winner | MR JAMES PUTZ | 4.56 | Refund | MS BETSY L KITSON | 29.12 | Refund |
| CHARLES A COPELAND | 5.00 | Prize Winner | MR JAMES PUYEAR | 5.00 | Prize Winner | MS BETSY LYTLE | 5.00 | Prize Winner |
| CHARLES A GRIFFITH | 2.00 | Refund | MR JAMES QUALLS | 23.52 | Refund | MS BETSY REW | 1.91 | Refund |
| CHARLES A LEE | 25.54 | Refund | MR JAMES QUANCE | 39.44 | Refund | MS BETSY SANTOS | 5.00 | Prize Winner |
| CHARLES A MARKLE | 5.00 | Prize Winner | MR JAMES QUEEN | 17.50 | Refund | MS BETSY WALKER | 1.07 | Refund |
| CHARLES A MARTIN | 16.73 | Refund | MR JAMES QUEER | 40.61 | Refund | MS BETSY WEST | 20.00 | Prize Winner |
| CHARLES A MISTRETTA | 10.00 | Prize Winner | MR JAMES QUERY | 5.00 | Prize Winner | MS BETSY WORDSMAN | 10.00 | Prize Winner |
| CHARLES A MYLES | 13.66 | Refund | MR JAMES QUIGLEY | 5.00 | Prize Winner | MS BETT ZIEGLER | 3.17 | Refund |
| CHARLES A RAY | 1.00 | Refund | MR JAMES QUILLEN | 2.00 | Refund | MS BETTANIA CLARK | 5.00 | Prize Winner |
| CHARLES A RUDA | 50.00 | Prize Winner | MR JAMES R ADAMS | 30.82 | Refund | MS BETTE CLARK | 22.24 | Refund |
| CHARLES A RUSHING | 5.00 | Prize Winner | MR JAMES R ARWOOD | 2.00 | Refund | MS BETTE GALLAGHER | 5.00 | Refund |
| CHARLES A STUBBS | 1.06 | Refund | MR JAMES R BUXTON | 5.00 | Refund | MS BETTE GAMBRELL | 2.14 | Refund |
| CHARLES A SUMMERS | 17.44 | Refund | MR JAMES R DANIELS | 3.00 | Refund | MS BETTE GLYNN | 20.26 | Refund |
| CHARLES ACHARD | 31.44 | Refund | MR JAMES R DUNN JR | 3.00 | Refund | MS BETTE GUPTON | 2.00 | Refund |
| CHARLES ADAMS | 36.58 | Refund | MR JAMES R EDWARDS | 14.21 | Refund | MS BETTE HANSEN | 6.82 | Refund |
| CHARLES ADAMS | 3.00 | Refund | MR JAMES R HELMS | 2.00 | Refund | MS BETTE HOLLEY | 10.00 | Prize Winner |
| CHARLES ADAMS | 10.00 | Prize Winner | MR JAMES R KOESTLER | 5.00 | Prize Winner | MS BETTE HURDLE | 3.96 | Refund |
| CHARLES ADAMS JR | 57.86 | Refund | MR JAMES R MOATS | 113.74 | Refund | MS BETTE J FORD | 53.62 | Refund |
| CHARLES ADLE | 5.00 | Prize Winner | MR JAMES R MOSMAN | 35.30 | Refund | MS BETTE KINSMAN | 2.00 | Refund |
| CHARLES ADRIRMAITO | 46.87 | Refund | MR JAMES R RATLIFF | 2.50 | Refund | MS BETTE LEE TAYLOR | 21.97 | Refund |
| CHARLES ALLEN | 46.42 | Refund | MR JAMES R ROIGER | 5.00 | Prize Winner | MS BETTE LUFKIN | 6.71 | Refund |
| CHARLES ALMORE | 2.50 | Refund | MR JAMES R STOCKLEY SR | 5.00 | Prize Winner | MS BETTE MOORE | 12.31 | Refund |
| CHARLES ANDERSON | 21.87 | Refund | MR JAMES R STOUGH | 25.55 | Refund | MS BETTE OTTO | 5.00 | Prize Winner |
| CHARLES ANDERSON | 40.11 | Refund | MR JAMES R WILLIS | 135.53 | Refund | MS BETTE PUCKETT | 8.09 | Refund |
| CHARLES ANDERSON | 18.89 | Refund | MR JAMES R. CAULEY JR. | 5.00 | Prize Winner | MS BETTE ROBERTSON | 10.00 | Prize Winner |
| CHARLES ANDROMAITES | 2.50 | Refund | MR JAMES R. PRATT III | 5.00 | Prize Winner | MS BETTE SILBERMAN | 22.40 | Refund |
| CHARLES ANDRUS | 2.00 | Refund | MR JAMES RABINE | 5.00 | Prize Winner | MS BETTE SMITH | 43.29 | Refund |
| CHARLES ANGLE | 2.00 | Refund | MR JAMES RADICO | 5.00 | Prize Winner | MS BETTE STARR | 21.46 | Refund |
| CHARLES ARCHER | 4.50 | Refund | MR JAMES RADULSKI | 20.00 | Prize Winner | MS BETTE THIBEAULT | 62.18 | Refund |
| CHARLES ARMSTRONG | 19.86 | Refund | MR JAMES RAKESTRAW | 173.10 | Refund | MS BETTE WINGER | 186.83 | Refund |
| CHARLES ASHLEY | 1.00 | Refund | MR JAMES RALLS | 10.00 | Prize Winner | MS BETTIANN REESE | 5.00 | Prize Winner |
| CHARLES ATKINS | 7.40 | Refund | MR JAMES RAMSETH | 163.33 | Refund | MS BETTIE BAILEY | 119.58 | Refund |
| CHARLES AVATAR | 5.00 | Prize Winner | MR JAMES RANDALL | 5.00 | Prize Winner | MS BETTIE BANKS | 5.00 | Prize Winner |
| CHARLES AYRES | 2.00 | Refund | MR JAMES RANDELL | 36.51 | Refund | MS BETTIE CAMPBELL | 10.00 | Prize Winner |
| CHARLES B CRAWLEY | 22.17 | Refund | MR JAMES RANDLES | 4.50 | Refund | MS BETTIE CLINE | 5.00 | Refund |
| CHARLES B HALUSKA | 2.00 | Refund | MR JAMES RAPHAEL | 46.93 | Refund | MS BETTIE GRANDISON | 2.00 | Refund |
| CHARLES B HOWE | 23.74 | Refund | MR JAMES RASMUSSEN | 5.00 | Prize Winner | MS BETTIE IVEY | 3.23 | Refund |
| CHARLES B MCFEE III | 3.50 | Refund | MR JAMES RATHEL | 2.10 | Refund | MS BETTIE JOHNSON | 5.00 | Prize Winner |
| CHARLES B OWENS | 3.00 | Refund | MR JAMES RATLIFF | 5.00 | Prize Winner | MS BETTIE L DEBERRY | 1.00 | Refund |
| CHARLES B SLAUGHTER | 2.00 | Refund | MR JAMES RATTELL | 50.00 | Prize Winner | MS BETTIE NEEQUAYE | 3.23 | Refund |
| CHARLES B STURDIVANT | 10.00 | Prize Winner | MR JAMES RAVEY | 1.05 | Refund | MS BETTIE SLADE | 3.00 | Refund |
| CHARLES B WILLIAMS | 2.00 | Refund | MR JAMES RAY | 5.25 | Refund | MS BETTIE SMITH | 2.00 | Refund |
| CHARLES BABB | 1.07 | Refund | MR JAMES RAY | 23.18 | Refund | MS BETTIE WHIDDON | 13.38 | Refund |
| CHARLES BAGCETT | 5.00 | Prize Winner | | | | MS BETTINA AUGUST | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES BAGNIESKI | 14.48 | Refund |
| CHARLES BAILEY | 1.08 | Refund |
| CHARLES BARBER | 2,618.80 | Refund |
| CHARLES BARBOUR | 45.97 | Refund |
| CHARLES BARNES | 1.00 | Refund |
| CHARLES BARRETT | 6.38 | Refund |
| CHARLES BATCHELOR | 3.00 | Refund |
| CHARLES BATEMAN | 49.74 | Refund |
| CHARLES BATES | 9.16 | Refund |
| CHARLES BATTS | 99.84 | Refund |
| CHARLES BEARD | 18.48 | Refund |
| CHARLES BECK | 30.71 | Refund |
| CHARLES BEEBE | 19.60 | Refund |
| CHARLES BEEHNER | 2.00 | Refund |
| CHARLES BENNETT | 5.05 | Refund |
| CHARLES BEROID | 15.00 | Refund |
| CHARLES BERRY | 2.08 | Refund |
| CHARLES BERRY | 3.00 | Refund |
| CHARLES BIELSKIS | 151.04 | Refund |
| CHARLES BIGHORSE | 10.00 | Prize Winner |
| CHARLES BINKLEY | 2.00 | Refund |
| CHARLES BOHNENBERGER | 5.00 | Prize Winner |
| CHARLES BOLTON | 30.43 | Refund |
| CHARLES BORMAN | 18.37 | Refund |
| CHARLES BOSARGE | 36.15 | Refund |
| CHARLES BOSCH | 3.00 | Refund |
| CHARLES BOSTIC | 1.01 | Refund |
| CHARLES BOURASSA | 5.90 | Refund |
| CHARLES BOWEN | 11.82 | Refund |
| CHARLES BOX | 1.00 | Refund |
| CHARLES BOYD | 120.40 | Refund |
| CHARLES BOYETTE | 3.21 | Refund |
| CHARLES BREUER | 21.94 | Refund |
| CHARLES BRITT | 53.79 | Refund |
| CHARLES BRITT | 10.00 | Prize Winner |
| CHARLES BROMBERG | 1.14 | Refund |
| CHARLES BROOKS | 33.17 | Refund |
| CHARLES BROWN | 16.05 | Refund |
| CHARLES BROWN | 2.00 | Refund |
| CHARLES BROWN | 1.00 | Refund |
| CHARLES BROWN | 9.20 | Refund |
| CHARLES BROWNE | 2.00 | Refund |
| CHARLES BRUMFIELD | 5.00 | Prize Winner |
| CHARLES BRUNIE | 5.50 | Refund |
| CHARLES BRUNK | 1.97 | Refund |
| CHARLES BRUNSON | 23.52 | Refund |
| CHARLES BRYANT | 1.26 | Refund |
| CHARLES BURKHERT | 10.00 | Prize Winner |
| CHARLES BURNETT | 3.17 | Refund |
| CHARLES BURNS | 12.06 | Refund |
| CHARLES BURNS | 10.00 | Prize Winner |
| CHARLES BURTON | 33.51 | Refund |
| CHARLES BUTLER | 3.72 | Refund |
| CHARLES BUXMANN | 7.49 | Refund |
| CHARLES BYRD | 3.30 | Refund |
| CHARLES C BOWIE | 2.00 | Refund |
| CHARLES C CRAXTON SR | 20.74 | Refund |
| CHARLES C DIFFENDERFER | 2.00 | Refund |
| CHARLES C DOWNING | 10.00 | Prize Winner |
| CHARLES C MCCARTHY | 1.07 | Refund |
| CHARLES C SCOTTJR | 1.00 | Refund |
| CHARLES C SMITH | 5.00 | Prize Winner |
| CHARLES C STEWART | 5.00 | Refund |
| CHARLES C SUTTON | 147.55 | Refund |
| CHARLES C TANDY | 74.84 | Refund |
| CHARLES C VIP | 2.00 | Refund |
| CHARLES C WAGNER | 29.48 | Refund |
| CHARLES CAHOON | 2.00 | Refund |
| CHARLES CAKE | 9.50 | Refund |
| CHARLES CALLAGHAN | 1.08 | Refund |
| CHARLES CANTLER | 10.00 | Prize Winner |
| CHARLES CARL | 6.71 | Refund |
| CHARLES CARLAN | 58.54 | Refund |
| CHARLES CARMICHAEL | 2.21 | Refund |
| CHARLES CARPENTER | 5.00 | Prize Winner |
| CHARLES CARRICO | 1.00 | Refund |
| CHARLES CARTER | 9.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES RAYBURN | 5.00 | Prize Winner |
| MR JAMES REALE | 57.73 | Refund |
| MR JAMES REAMS | 10.00 | Refund |
| MR JAMES REBANT | 10.00 | Refund |
| MR JAMES REBIDUE | 2.00 | Refund |
| MR JAMES RECTOR | 60.94 | Refund |
| MR JAMES REDE | 10.00 | Prize Winner |
| MR JAMES REED | 3.79 | Refund |
| MR JAMES REED | 5.00 | Prize Winner |
| MR JAMES REEDER | 10.00 | Prize Winner |
| Mr James Reeves | 28.49 | Refund |
| MR JAMES REID | 161.06 | Refund |
| MR JAMES REID | 10.00 | Prize Winner |
| MR JAMES REID | 5.00 | Prize Winner |
| MR JAMES REILLY | 5.00 | Prize Winner |
| MR JAMES REISEN | 5.00 | Prize Winner |
| MR JAMES REUTER | 3.75 | Refund |
| MR JAMES REYNOLDS | 4.53 | Refund |
| MR JAMES REYNOLDS | 10.00 | Prize Winner |
| MR JAMES RHOADES | 10.75 | Refund |
| MR JAMES RICE | 22.43 | Refund |
| MR JAMES RICE | 5.00 | Prize Winner |
| MR JAMES RICH | 4.00 | Refund |
| MR JAMES RICHARDS | 52.11 | Refund |
| MR JAMES RICHARDS | 5.00 | Prize Winner |
| MR JAMES RICHARDS | 10.00 | Prize Winner |
| MR JAMES RICHARDS | 5.00 | Refund |
| MR JAMES RICHARDSON | 33.23 | Refund |
| MR JAMES RICHARDSON | 5.00 | Prize Winner |
| MR JAMES RICHARDSON | 10.00 | Prize Winner |
| MR JAMES RICHEY | 5.00 | Prize Winner |
| MR JAMES RICKETSON | 10.00 | Prize Winner |
| MR JAMES RIEMER | 10.00 | Refund |
| MR JAMES RIGGS | 5.00 | Prize Winner |
| MR JAMES RILEY | 54.62 | Refund |
| MR JAMES RINEHART | 10.00 | Refund |
| MR JAMES RINGELMAN | 80.04 | Refund |
| MR JAMES RINKER | 5.00 | Prize Winner |
| MR JAMES RISER | 10.00 | Prize Winner |
| MR JAMES RISNER | 22.50 | Refund |
| MR JAMES RITCHIE | 10.00 | Refund |
| MR JAMES RIZER | 5.00 | Prize Winner |
| MR JAMES ROBARDS | 5.00 | Prize Winner |
| MR JAMES ROBERSON | 5.00 | Prize Winner |
| MR JAMES ROBERTSON | 17.04 | Refund |
| MR JAMES ROBERTSON | 5.00 | Prize Winner |
| MR JAMES ROBINSON | 2.00 | Refund |
| MR JAMES ROBINSON | 4.50 | Refund |
| MR JAMES ROBINSON | 7.12 | Refund |
| MR JAMES ROBINSON | 5.00 | Prize Winner |
| MR JAMES ROBINSON | 5.00 | Prize Winner |
| MR JAMES ROBINSON | 10.00 | Prize Winner |
| MR JAMES ROBINSON | 10.00 | Prize Winner |
| MR JAMES ROBINSON | 5.00 | Prize Winner |
| MR JAMES RODGERS | 2.00 | Refund |
| MR JAMES RODGERS | 2.00 | Refund |
| MR JAMES RODMAN | 2.50 | Refund |
| MR JAMES RODRIGUES | 10.00 | Prize Winner |
| MR JAMES ROE | 11.07 | Refund |
| MR JAMES ROGERS | 25.00 | Refund |
| MR JAMES ROGERS | 10.00 | Refund |
| MR JAMES ROGERS | 10.00 | Refund |
| MR JAMES ROHLEDER | 2.50 | Refund |
| MR JAMES ROMAN | 10.00 | Prize Winner |
| MR JAMES ROOK | 10.00 | Refund |
| MR JAMES ROPER | 5.00 | Prize Winner |
| MR JAMES ROSE | 5.00 | Prize Winner |
| MR JAMES RUCKER | 5.00 | Prize Winner |
| MR JAMES RUFFING | 5.00 | Prize Winner |
| MR JAMES RUSSELL | 52.90 | Refund |
| MR JAMES RUSSOM | 5.00 | Prize Winner |
| MR JAMES RUST | 10.00 | Refund |
| MR JAMES RYAN | 7.50 | Refund |
| MR JAMES RYAN | 23.52 | Refund |
| MR JAMES RYAN | 10.00 | Refund |
| MR JAMES RYE | 3.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BETTINA HENDERSON | 5.00 | Prize Winner |
| MS BETTINA WALIA | 5.00 | Prize Winner |
| MS BETTY A BARE | 5.30 | Refund |
| MS BETTY A BATES | 5.00 | Prize Winner |
| MS BETTY A BRADFIELD | 10.00 | Prize Winner |
| MS BETTY A FIDDMONT | 20.89 | Refund |
| MS BETTY A HILLMAN | 5.00 | Prize Winner |
| MS BETTY A KELLER | 20.46 | Refund |
| MS BETTY A LEE | 5.92 | Refund |
| MS BETTY A MOHN | 30.94 | Refund |
| MS BETTY A ODOM | 1.08 | Refund |
| MS BETTY A O'NEAL | 5.00 | Prize Winner |
| MS BETTY A SEYMOUR | 30.57 | Refund |
| MS BETTY ADAMS | 10.00 | Prize Winner |
| MS BETTY AKERS | 2.00 | Refund |
| MS BETTY AKINS | 7.89 | Refund |
| MS BETTY ALLEN | 2.00 | Refund |
| MS BETTY ALSTON | 5.00 | Prize Winner |
| MS BETTY AMUNDSON | 5.00 | Prize Winner |
| MS BETTY ANDERSON | 50.00 | Refund |
| MS BETTY ARROWOOD | 7.86 | Refund |
| MS BETTY BABCOCK | 2.00 | Refund |
| MS BETTY BARTHOLOW | 10.00 | Refund |
| MS BETTY BATES | 11.00 | Refund |
| MS BETTY BAYLISS | 14.43 | Refund |
| MS BETTY BEECH | 20.00 | Prize Winner |
| MS BETTY BERNIER | 1.07 | Refund |
| MS BETTY BERRY | 14.49 | Refund |
| MS BETTY BERTSCH | 5,000.00 | Prize Winner |
| MS BETTY BEVARD | 13.70 | Refund |
| MS BETTY BLACKBURN | 2.00 | Refund |
| MS BETTY BLACKBURN | 10.00 | Prize Winner |
| MS BETTY BLACKMON | 11.21 | Refund |
| MS BETTY BLAND | 3.00 | Refund |
| MS BETTY BLANKS | 9.60 | Refund |
| MS BETTY BOOMER | 31.97 | Refund |
| MS BETTY BOURQUE | 10.00 | Prize Winner |
| MS BETTY BOYD | 14.45 | Refund |
| MS BETTY BRACKINS | 5.00 | Prize Winner |
| MS BETTY BRADLEY | 1.07 | Refund |
| MS BETTY BRADLEY | 5.00 | Prize Winner |
| MS BETTY BRASHEARS | 5.00 | Prize Winner |
| MS BETTY BRASWELL | 1.89 | Refund |
| MS BETTY BREVEARD | 4.08 | Refund |
| MS BETTY BROMBERG | 22.70 | Refund |
| MS BETTY BROWN | 10.00 | Refund |
| MS BETTY BROWN | 20.48 | Refund |
| MS BETTY BRUNNI | 10.00 | Refund |
| MS BETTY BULLARD | 44.25 | Refund |
| MS BETTY BURDEN | 13.38 | Refund |
| MS BETTY BURLINGAME | 5.00 | Prize Winner |
| MS BETTY C PHILLIPS | 2.26 | Refund |
| MS BETTY C WINDERS | 50.00 | Prize Winner |
| MS BETTY CADE | 21.18 | Refund |
| MS BETTY CAHOON | 1.66 | Refund |
| MS BETTY CAIN | 18.00 | Refund |
| MS BETTY CAMP | 34.33 | Refund |
| MS BETTY CARNES | 10.00 | Prize Winner |
| MS BETTY CARTER | 33.12 | Refund |
| MS BETTY CASSALY | 10.00 | Prize Winner |
| MS BETTY CEASOR | 5.00 | Prize Winner |
| MS BETTY CHRISTENSEN | 16.28 | Refund |
| MS BETTY CLARK | 26.09 | Refund |
| MS BETTY CLAUS | 10.00 | Refund |
| MS BETTY CLEMENS | 5.00 | Prize Winner |
| MS BETTY COCKRELL | 109.80 | Refund |
| MS BETTY CONKLIN | 36.24 | Refund |
| MS BETTY CONKWRIGHT | 13.73 | Refund |
| MS BETTY CONNER | 5.00 | Prize Winner |
| MS BETTY COOK | 18.05 | Refund |
| MS BETTY COOLEY | 5.00 | Prize Winner |
| MS BETTY COOPER | 5.00 | Prize Winner |
| MS BETTY COX | 2.00 | Refund |
| MS BETTY CRAWFORD | 10.00 | Prize Winner |
| MS BETTY CRIDER | 30.84 | Refund |
| MS BETTY CRUMP | 45.95 | Refund |
| MS BETTY D REYNOLDS | 4.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES CASTLEBERRY | 5.00 | Prize Winner |
| CHARLES CASWELL | 5.00 | Prize Winner |
| CHARLES CAUDLE | 59.85 | Refund |
| CHARLES CERBONE | 29.42 | Refund |
| CHARLES CHABOT | 62.93 | Refund |
| CHARLES CHACON | 2.00 | Refund |
| CHARLES CHANDLER | 85.62 | Refund |
| CHARLES CHAPMAN | 180.00 | Refund |
| CHARLES CHEEKS | 97.84 | Refund |
| CHARLES CHESHIRE | 2.50 | Refund |
| CHARLES CHILVERS | 5.00 | Refund |
| CHARLES CHRISMAN | 1.12 | Refund |
| CHARLES CLARK | 2.97 | Refund |
| CHARLES CLAYTON | 1.00 | Refund |
| CHARLES CLAYTON | 5.00 | Refund |
| CHARLES CLAYTON | 33.37 | Refund |
| CHARLES CLUBB | 30.06 | Refund |
| CHARLES COBBINS | 23.76 | Refund |
| CHARLES COLLINS | 10.00 | Prize Winner |
| CHARLES COMI | 27.54 | Refund |
| CHARLES CONNETT | 18.54 | Refund |
| CHARLES COOK | 5.00 | Prize Winner |
| CHARLES COOKE | 5.00 | Prize Winner |
| CHARLES COOMER | 84.02 | Refund |
| CHARLES COOPER | 20.50 | Refund |
| CHARLES CORLEY | 3.09 | Refund |
| CHARLES COVINGTON | 2.00 | Refund |
| CHARLES COX | 3.55 | Refund |
| CHARLES COYLE | 5.00 | Refund |
| CHARLES CROSBY | 8.00 | Refund |
| CHARLES CROSS | 1.50 | Refund |
| CHARLES CRUELL | 42.34 | Refund |
| CHARLES CULBRETH | 25.44 | Refund |
| CHARLES CULLINS | 2.50 | Refund |
| CHARLES CULLLERS | 5.33 | Refund |
| CHARLES CUNNINGHAM | 12.51 | Refund |
| CHARLES CUNNINGHAM | 10.00 | Prize Winner |
| CHARLES CURRY | 5.00 | Refund |
| CHARLES CURTIS | 1.00 | Refund |
| CHARLES CUTTINO | 18.71 | Refund |
| CHARLES D ACKER | 5.00 | Prize Winner |
| CHARLES D BROWN | 341.45 | Refund |
| CHARLES D CARROLL | 14.99 | Refund |
| CHARLES D DOOLIN | 16.61 | Refund |
| CHARLES D FITZPATRICK | 52.34 | Refund |
| CHARLES D GREEN | 7.73 | Refund |
| CHARLES D HAMMOND | 1.22 | Refund |
| CHARLES D HARDY | 10.00 | Prize Winner |
| CHARLES D INMAN | 1.00 | Refund |
| CHARLES D JACQUIER | 5.00 | Prize Winner |
| CHARLES D LEE | 17.92 | Refund |
| CHARLES D MCINPOCH | 15.37 | Refund |
| CHARLES D MIDKIFF | 10.00 | Prize Winner |
| CHARLES D MUSE | 6.07 | Refund |
| CHARLES D NICKLE | 7.97 | Refund |
| CHARLES D PLAZARIN | 5.97 | Refund |
| CHARLES D ROBERTSON | 1.00 | Refund |
| CHARLES D STEWART | 5.50 | Refund |
| CHARLES D WARD | 14.48 | Refund |
| CHARLES D WEATHERS | 9.25 | Refund |
| CHARLES DAASHUUR | 2.50 | Refund |
| CHARLES DANNER | 3.28 | Refund |
| CHARLES DARBONNE | 3.68 | Refund |
| CHARLES DAVENPORT | 1.02 | Refund |
| CHARLES DAVIDSON | 27.93 | Refund |
| CHARLES DAVIDSON | 10.00 | Prize Winner |
| CHARLES DAVIS | 7.49 | Refund |
| CHARLES DAVIS | 4.00 | Refund |
| CHARLES DAVIS | 11.88 | Refund |
| CHARLES DAVIS | 20.39 | Refund |
| CHARLES DAVIS | 10.00 | Prize Winner |
| CHARLES DEAN | 7.02 | Refund |
| CHARLES DEJESUS | 30.93 | Refund |
| CHARLES DELACRUZ | 73.80 | Refund |
| CHARLES DELEUSOMME | 10.00 | Prize Winner |
| CHARLES DEWING | 32.51 | Refund |
| CHARLES DIAZ | 100.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES RYKER | 10.00 | Prize Winner |
| MR JAMES RYMAN | 10.00 | Prize Winner |
| MR JAMES S LOGSDON | 44.16 | Refund |
| MR JAMES S WESTRICH | 29.40 | Refund |
| MR JAMES S YOUNGER | 9.71 | Refund |
| MR JAMES S. GRIMES | 10.00 | Prize Winner |
| MR JAMES SADLER | 15.00 | Prize Winner |
| MR JAMES SALAMON | 15.00 | Prize Winner |
| MR JAMES SALAZAR | 2.00 | Refund |
| MR JAMES SALCE | 4.56 | Refund |
| MR JAMES SALEN | 107.00 | Refund |
| MR JAMES SALSOV | 3.00 | Refund |
| MR JAMES SAMUEL | 2.00 | Refund |
| MR JAMES SANDERS | 1.08 | Refund |
| MR JAMES SANDERS | 2.16 | Refund |
| MR JAMES SANDERS | 8.93 | Refund |
| MR JAMES SANDERS | 14.44 | Refund |
| MR JAMES SANFILIPPO | 25.00 | Prize Winner |
| MR JAMES SANTANA | 21.18 | Refund |
| MR JAMES SANTASANIA | 10.00 | Refund |
| MR JAMES SAPP | 2.95 | Refund |
| MR JAMES SAPP | 9.42 | Refund |
| MR JAMES SATHER | 1.00 | Refund |
| MR JAMES SAUNDERS | 5.00 | Prize Winner |
| MR JAMES SAWYER | 10.00 | Prize Winner |
| MR JAMES SCARBOROUGH | 10.00 | Refund |
| MR JAMES SCHAIRER | 105.03 | Refund |
| MR JAMES SCHALBERG | 10.00 | Prize Winner |
| MR JAMES SCHMIDT | 10.00 | Prize Winner |
| MR JAMES SCHMOLL | 65.47 | Refund |
| MR JAMES SCHNEIDER | 10.00 | Prize Winner |
| MR JAMES SCHOFIELD | 12.16 | Refund |
| MR JAMES SCHUCKERT | 28.83 | Refund |
| MR JAMES SCHUG | 25.00 | Prize Winner |
| MR JAMES SCHULZ | 5.00 | Prize Winner |
| MR JAMES SCHUPP | 30.79 | Refund |
| MR JAMES SCHWARTZ | 18.56 | Refund |
| MR JAMES SCHWARTZ | 10.00 | Prize Winner |
| MR JAMES SCHWEITZER | 23.99 | Refund |
| MR JAMES SCHWENDINGER | 10.00 | Prize Winner |
| MR JAMES SCOCCA | 2.14 | Refund |
| MR JAMES SCOTT | 2.00 | Refund |
| MR JAMES SCOTT | 24.06 | Refund |
| MR JAMES SCUSSEL | 5.00 | Prize Winner |
| MR JAMES SEAGO | 5.00 | Prize Winner |
| MR JAMES SEARCY | 5.00 | Prize Winner |
| MR JAMES SEAY | 20.00 | Prize Winner |
| MR JAMES SEGUINE | 1.00 | Refund |
| MR JAMES SEIPEL | 5.00 | Prize Winner |
| MR JAMES SEPTER | 5.00 | Prize Winner |
| MR JAMES SESSLER | 5.00 | Prize Winner |
| MR JAMES SEVASTOD | 17.06 | Refund |
| MR JAMES SEVERSON | 6.49 | Refund |
| MR JAMES SHAFER | 46.60 | Refund |
| MR JAMES SHAFER | 10.00 | Prize Winner |
| MR JAMES SHAFFER | 5.00 | Prize Winner |
| MR JAMES SHARKEY | 25.00 | Prize Winner |
| MR JAMES SHARVER | 3.30 | Refund |
| MR JAMES SHAVER | 62.46 | Refund |
| MR JAMES SHAW | 22.88 | Refund |
| MR JAMES SHAW | 2.70 | Refund |
| MR JAMES SHAW | 10.00 | Prize Winner |
| MR JAMES SHEEK | 4.44 | Refund |
| MR JAMES SHEERIN | 4.50 | Refund |
| MR JAMES SHEPPARD | 10.00 | Prize Winner |
| MR JAMES SHINAVER | 2.00 | Refund |
| MR JAMES SHIREY | 15.00 | Refund |
| MR JAMES SHIVER | 11.62 | Refund |
| MR JAMES SHOCKEY | 18.35 | Refund |
| MR JAMES SHOEMAKER | 1.00 | Refund |
| MR JAMES SHOMO | 5.00 | Refund |
| MR JAMES SHOTWELL | 4.50 | Refund |
| MR JAMES SHOUPE | 5.00 | Prize Winner |
| MR JAMES SHUFORD | 5.00 | Prize Winner |
| MR JAMES SHULER | 20.00 | Prize Winner |
| MR JAMES SIKES | 143.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BETTY DALE | 1.07 | Refund |
| MS BETTY DANIELS | 10.00 | Prize Winner |
| MS BETTY DAVIS | 3.00 | Refund |
| MS BETTY DAVIS | 1.18 | Refund |
| MS BETTY DENMOND | 1.09 | Refund |
| MS BETTY DENSON | 5.00 | Prize Winner |
| MS BETTY DEWEY | 38.40 | Refund |
| MS BETTY DICKSON | 7.43 | Refund |
| MS BETTY DICKSON | 5.00 | Prize Winner |
| MS BETTY DINOFA | 37.23 | Refund |
| MS BETTY DOBBS | 2.00 | Refund |
| MS BETTY DOLY | 6.00 | Refund |
| MS BETTY DONZE | 5.00 | Prize Winner |
| MS BETTY DORAN KELLY | 41.60 | Refund |
| MS BETTY DORSEY | 1.07 | Refund |
| MS BETTY DRAIN | 3.00 | Refund |
| MS BETTY DRECHSEL | 27.30 | Refund |
| MS BETTY DYDA | 5.00 | Prize Winner |
| MS BETTY DYLES | 5.00 | Prize Winner |
| MS BETTY EDMOND | 13.00 | Refund |
| MS BETTY EILAND | 206.77 | Refund |
| MS BETTY EZZELL | 1.71 | Refund |
| MS BETTY F LITTLETON | 10.00 | Prize Winner |
| MS BETTY FALNESS | 1.08 | Refund |
| MS BETTY FARRIOR | 10.00 | Refund |
| MS BETTY FAZEKAS | 10.00 | Prize Winner |
| MS BETTY FEASTER | 3.23 | Refund |
| MS BETTY FIELDEN | 24.45 | Refund |
| MS BETTY FINCHER | 5.00 | Refund |
| MS BETTY FINFROCK | 8.12 | Refund |
| MS BETTY FODEN | 27.94 | Refund |
| MS BETTY FORD | 5.00 | Prize Winner |
| MS BETTY FOX | 5.00 | Prize Winner |
| MS BETTY FRALEY | 28.57 | Refund |
| MS BETTY FRANKLIN | 2.00 | Refund |
| MS BETTY FRYE | 5.00 | Refund |
| MS BETTY FUGATE | 19.70 | Refund |
| MS BETTY GARCIA | 8.20 | Refund |
| MS BETTY GARCIA | 10.00 | Prize Winner |
| MS BETTY GAREY | 14.98 | Refund |
| MS BETTY GARRISON | 10.00 | Prize Winner |
| MS BETTY GERTRUDE | 24.42 | Refund |
| MS BETTY GIPSON | 10.00 | Prize Winner |
| MS BETTY GOMEZ | 28.26 | Refund |
| MS BETTY GOODE | 393.52 | Refund |
| MS BETTY GRABER | 3.13 | Refund |
| MS BETTY GRAHAM | 130.21 | Refund |
| MS BETTY GRAHAM | 11.08 | Refund |
| MS BETTY GRAVES | 15.57 | Refund |
| MS BETTY GRIFFIN | 5.00 | Prize Winner |
| MS BETTY GUERRIDO | 2.00 | Refund |
| MS BETTY GULLICK | 5.50 | Refund |
| MS BETTY H CHRISTMAS | 1.07 | Refund |
| MS BETTY H ROGER | 2.20 | Refund |
| MS BETTY HAASZE | 12.00 | Refund |
| MS BETTY HARDIN | 3.20 | Refund |
| MS BETTY HARER | 5.00 | Prize Winner |
| MS BETTY HARRIS | 16.24 | Refund |
| MS BETTY HARRIS | 5.00 | Prize Winner |
| MS BETTY HARTS | 39.90 | Refund |
| MS BETTY HAWLEY | 27.94 | Refund |
| MS BETTY HEMRICK | 1.08 | Refund |
| MS BETTY HENDERSON | 22.31 | Refund |
| MS BETTY HENRY | 2.67 | Refund |
| MS BETTY HENRY | 11.06 | Refund |
| MS BETTY HEPAK | 38.86 | Refund |
| MS BETTY HERNANDEZ | 5.00 | Prize Winner |
| MS BETTY HERRERA | 10.00 | Refund |
| MS BETTY HERRING | 44.89 | Refund |
| MS BETTY HIGDON | 9.06 | Refund |
| MS BETTY HIGGINS | 13.43 | Refund |
| MS BETTY HINKLE | 73.63 | Refund |
| MS BETTY HINTON | 10.00 | Prize Winner |
| MS BETTY HOCUTT | 1.07 | Refund |
| Ms Betty Holloway | 5.00 | Prize Winner |
| MS BETTY HOLMAN | 1.00 | Refund |
| MS BETTY HOOVER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES DICE | 1.07 | Refund |
| CHARLES DIFORTI | 2.00 | Refund |
| CHARLES DINIKINS | 100.01 | Refund |
| CHARLES DIVER | 10.90 | Refund |
| CHARLES DOBSON | 4.00 | Refund |
| CHARLES DODSON | 28.68 | Refund |
| CHARLES DOUGHERTY | 9.23 | Refund |
| CHARLES DOUGHERTY | 4.50 | Refund |
| CHARLES DOUGLAS | 15.74 | Refund |
| CHARLES DUDARINE | 20.40 | Refund |
| CHARLES DUERDEN | 26.04 | Refund |
| CHARLES DUKE | 1.64 | Refund |
| CHARLES DUKE | 32.85 | Refund |
| CHARLES DUMAS | 2.98 | Refund |
| CHARLES DUNLAP | 1.62 | Refund |
| CHARLES DURHAM | 5.00 | Prize Winner |
| CHARLES DYKES | 8.20 | Refund |
| CHARLES E BEASLEY | 6.73 | Refund |
| CHARLES E CAYCA | 42.66 | Refund |
| CHARLES E CHRISTOPHER | 1.00 | Refund |
| CHARLES E COLLINS | 13.84 | Refund |
| CHARLES E CONLEY | 4.00 | Refund |
| CHARLES E COOK | 67.97 | Refund |
| CHARLES E COOPER | 10.92 | Refund |
| CHARLES E CRAYTON | 25.41 | Refund |
| CHARLES E CUSTER | 5.00 | Prize Winner |
| CHARLES E DAVIS | 17.10 | Refund |
| CHARLES E DONALDSON | 2.82 | Refund |
| CHARLES E EXLEY | 23.38 | Refund |
| CHARLES E FENNEK | 10.00 | Prize Winner |
| CHARLES E FERGUSON | 16.42 | Refund |
| CHARLES E GAMACHE | 19.93 | Refund |
| CHARLES E GORDON JR | 2.00 | Refund |
| CHARLES E GOUDY | 1.19 | Refund |
| CHARLES E GURNEE | 3.00 | Refund |
| CHARLES E HITE | 2.00 | Refund |
| CHARLES E HOWARD | 4.00 | Refund |
| CHARLES E HUCK | 7.79 | Refund |
| CHARLES E KNIGHT JR | 2.50 | Refund |
| CHARLES E LAMBERT | 33.98 | Refund |
| CHARLES E LOFTIN | 2.00 | Refund |
| CHARLES E MAHONEY | 32.38 | Refund |
| CHARLES E MOFFITT SR- | 10.00 | Prize Winner |
| CHARLES E MONAGHAN | 5.00 | Prize Winner |
| CHARLES E MONROE | 10.00 | Prize Winner |
| CHARLES E MORRIS | 1.00 | Refund |
| CHARLES E NELSON | 6.90 | Refund |
| CHARLES E OBERTO | 5.00 | Prize Winner |
| CHARLES E PEARSON JR- | 10.00 | Prize Winner |
| CHARLES E RAEDER | 2.00 | Refund |
| CHARLES E REICHENBACH | 2.00 | Refund |
| CHARLES E RUDDOCK | 3.00 | Refund |
| CHARLES E SINGLETARY | 26.07 | Refund |
| CHARLES E SMITH | 2.61 | Refund |
| CHARLES E STANFIELD | 3.00 | Refund |
| CHARLES E STENENSON | 1.07 | Refund |
| CHARLES E STURGIS | 19.90 | Refund |
| CHARLES E SUBER | 2.88 | Refund |
| CHARLES E TOWELL | 16.56 | Refund |
| CHARLES E WIECZOREK | 5.00 | Prize Winner |
| CHARLES E WILLIAMS | 116.51 | Refund |
| CHARLES E WILLIAMS JR | 23.67 | Refund |
| CHARLES E ZIMMERMAN | 2.50 | Refund |
| CHARLES EARLE | 10.00 | Prize Winner |
| CHARLES EATON | 45.19 | Refund |
| CHARLES EBENDER | 3.19 | Refund |
| CHARLES EBERLING | 23.52 | Refund |
| CHARLES EBERSOLE | 8.20 | Refund |
| CHARLES ELLICHMAN | 1.90 | Refund |
| CHARLES ELLIS | 9.99 | Refund |
| CHARLES ELLSWORTH | 10.00 | Prize Winner |
| CHARLES ERDMAN | 2.50 | Refund |
| CHARLES ERNST | 3.00 | Refund |
| CHARLES ESERHUT | 2.00 | Refund |
| CHARLES EVANS | 4.85 | Refund |
| CHARLES F BOLIN | 12.99 | Refund |
| CHARLES F CLOUD | 15.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES SIKORSKY | 1.76 | Refund |
| MR JAMES SILVERS | 5.00 | Prize Winner |
| MR JAMES SILVERS | 10.00 | Refund |
| MR JAMES SILVIA | 41.55 | Refund |
| MR JAMES SIM | 3.00 | Refund |
| MR JAMES SIMMONS | 2.00 | Refund |
| MR JAMES SIMMONS | 8.00 | Refund |
| MR JAMES SIMMONS | 5.00 | Prize Winner |
| MR JAMES SIMON | 2.00 | Refund |
| MR JAMES SIMPSON | 10.00 | Prize Winner |
| MR JAMES SIMPSON | 5.00 | Prize Winner |
| MR JAMES SIMPSON | 5.00 | Prize Winner |
| MR JAMES SIMRALL | 2.00 | Refund |
| MR JAMES SIMS | 73.58 | Refund |
| MR JAMES SIMS | 10.00 | Prize Winner |
| MR JAMES SINGLETON | 5.00 | Prize Winner |
| MR JAMES SIPES | 5.34 | Refund |
| MR JAMES SIRICK | 15.00 | Prize Winner |
| MR JAMES SISK | 26.99 | Refund |
| MR JAMES SISTY | 5.32 | Refund |
| MR JAMES SITARSKI | 2.00 | Refund |
| MR JAMES SITTON | 71.52 | Refund |
| MR JAMES SITTON | 40.25 | Refund |
| MR JAMES SKIEF | 5.00 | Prize Winner |
| MR JAMES SKINNER | 5.00 | Prize Winner |
| MR JAMES SLACK | 10.00 | Refund |
| MR JAMES SLAMINKO | 3.70 | Refund |
| MR JAMES SLANE | 10.00 | Prize Winner |
| MR JAMES SLATE | 1.12 | Refund |
| MR JAMES SLAUGHTER | 1.08 | Refund |
| MR JAMES SLEDGE | 6.92 | Refund |
| MR JAMES SLEDGE | 5.00 | Prize Winner |
| MR JAMES SLIGH | 5.00 | Prize Winner |
| MR JAMES SMATHERS | 5.00 | Prize Winner |
| MR JAMES SMEADER | 1.00 | Refund |
| MR JAMES SMITH | 3.27 | Refund |
| MR JAMES SMITH | 238.28 | Refund |
| Mr James Smith | 11.99 | Refund |
| MR JAMES SMITH | 115.16 | Refund |
| MR JAMES SMITH | 1.07 | Refund |
| MR JAMES SMITH | 1.30 | Refund |
| MR JAMES SMITH | 2.09 | Refund |
| MR JAMES SMITH | 1.00 | Refund |
| MR JAMES SMITH | 15.00 | Refund |
| MR JAMES SMITH | 94.08 | Refund |
| MR JAMES SMITH | 10.00 | Prize Winner |
| MR JAMES SMITH | 10.00 | Prize Winner |
| MR JAMES SMITH | 5.00 | Prize Winner |
| MR JAMES SMITH | 5.00 | Prize Winner |
| MR JAMES SMITH | 5.00 | Prize Winner |
| MR JAMES SMITH | 10.00 | Prize Winner |
| MR JAMES SMITH | 10.00 | Refund |
| MR JAMES SMITH | 5.00 | Prize Winner |
| MR JAMES SMITH | 5.00 | Prize Winner |
| MR JAMES SMITH | 5.00 | Prize Winner |
| MR JAMES SMITH | 5.00 | Prize Winner |
| MR JAMES SNEED | 10.00 | Prize Winner |
| MR JAMES SNELL | 100.00 | Prize Winner |
| MR JAMES SNIDER | 10.00 | Prize Winner |
| MR JAMES SOLLARS | 10.00 | Prize Winner |
| MR JAMES SONGSTER | 5.00 | Prize Winner |
| MR JAMES SORACE | 5.00 | Prize Winner |
| MR JAMES SOTTILE | 28.07 | Refund |
| MR JAMES SOUTHALL | 9.00 | Refund |
| MR JAMES SOUTHARD | 30.18 | Refund |
| MR JAMES SOUTHERLAND | 91.03 | Refund |
| MR JAMES SPANGLER | 155.35 | Refund |
| MR JAMES SPARKS | 1.00 | Refund |
| MR JAMES SPARR | 69.65 | Refund |
| MR JAMES SPEARS | 5.00 | Prize Winner |
| MR JAMES SPENCER | 5.00 | Refund |
| MR JAMES SPENCER | 15.00 | Prize Winner |
| MR JAMES SPENCER | 10.00 | Prize Winner |
| MR JAMES SPENCER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BETTY HORNING | 2.00 | Refund |
| MS BETTY HOUK | 1.08 | Refund |
| MS BETTY HOUSE | 10.00 | Prize Winner |
| MS BETTY HOWELL | 5.00 | Prize Winner |
| MS BETTY HUDSON | 5.00 | Prize Winner |
| MS BETTY HUGGINS | 4.82 | Refund |
| MS BETTY I MOLLETT | 38.95 | Refund |
| MS BETTY IRONS | 5.00 | Prize Winner |
| MS BETTY J ANNETT | 19.29 | Refund |
| MS BETTY J AUBUCHON | 2.50 | Refund |
| MS BETTY J BIGGER | 1.10 | Refund |
| MS BETTY J BOBSIN | 6.00 | Refund |
| MS BETTY J EDWARDS | 25.46 | Refund |
| MS BETTY J EMERY | 1.08 | Refund |
| MS BETTY J HELMER | 1.06 | Refund |
| MS BETTY J JACKSON | 10.00 | Prize Winner |
| MS BETTY J MOTLEY | 1.00 | Refund |
| MS BETTY J PARHAM | 29.06 | Refund |
| MS BETTY J ROGERS | 2.00 | Refund |
| MS BETTY J THOMAS | 4.01 | Refund |
| MS BETTY J TITLEY | 20.99 | Refund |
| MS BETTY J TODD | 2.16 | Refund |
| MS BETTY J WHITAKER | 5.00 | Refund |
| MS BETTY JACKSON | 2.00 | Refund |
| MS BETTY JASPER | 4.50 | Refund |
| MS BETTY JEFFERSON | 1.08 | Refund |
| MS BETTY JEFFERY | 22.67 | Refund |
| MS BETTY JEWELL | 5.00 | Prize Winner |
| MS BETTY JOHNSON | 10.00 | Prize Winner |
| MS BETTY JOHNSON | 10.00 | Prize Winner |
| MS BETTY JONES | 24.20 | Refund |
| MS BETTY KARRATTI | 57.32 | Refund |
| MS BETTY KELLY | 34.40 | Refund |
| MS BETTY KILPATRICK | 2.00 | Refund |
| MS BETTY KIMMITT | 2.00 | Refund |
| MS BETTY KNOX | 3.07 | Refund |
| MS BETTY KOLB | 50.00 | Prize Winner |
| MS BETTY L BUCHANAN | 25.00 | Prize Winner |
| MS BETTY L CAMPBELL | 5.00 | Prize Winner |
| MS BETTY L CAPPS | 10.00 | Prize Winner |
| MS BETTY L HARDWICK | 6.72 | Refund |
| MS BETTY L HAYES | 14.95 | Refund |
| MS BETTY LACEY | 10.05 | Refund |
| MS BETTY LADD | 23.52 | Refund |
| MS BETTY LANG | 11.07 | Refund |
| MS BETTY LANGDON | 10.00 | Prize Winner |
| MS BETTY LAVERS | 10.00 | Prize Winner |
| MS BETTY LAWRENCE | 1.78 | Refund |
| MS BETTY LEE | 5.00 | Prize Winner |
| MS BETTY LEE | 5.00 | Prize Winner |
| MS BETTY LEPAK | 2.14 | Refund |
| MS BETTY LESNIAK | 17.60 | Refund |
| MS BETTY LIGI | 29.40 | Refund |
| MS BETTY LIGON | 21.38 | Refund |
| MS BETTY LINDEMAN | 15.99 | Refund |
| MS BETTY LINEBERRY | 5.00 | Prize Winner |
| MS BETTY LODER | 5.00 | Prize Winner |
| MS BETTY LORANCE | 1.00 | Refund |
| MS BETTY LOTT | 55.89 | Refund |
| Ms Betty Low | 33.21 | Refund |
| MS BETTY LOWDER | 1.07 | Refund |
| MS BETTY LOWERY | 61.52 | Refund |
| MS BETTY LOWERY | 40.60 | Refund |
| MS BETTY LUDEWIG | 19.91 | Refund |
| Ms Betty Lumpkin | 10.00 | Refund |
| MS BETTY LUNSFORD | 22.92 | Refund |
| MS BETTY LUTTRELL | 6.08 | Refund |
| MS BETTY M BLAMBLE | 15.88 | Refund |
| MS BETTY M JAHNKE | 2.00 | Refund |
| MS BETTY M PALEN | 76.32 | Refund |
| MS BETTY MACKEY | 51.50 | Refund |
| MS BETTY MAIER | 5.00 | Prize Winner |
| MS BETTY MALLOY | 2.14 | Refund |
| MS BETTY MANNING | 30.22 | Refund |
| MS BETTY MANNING | 20.00 | Prize Winner |
| MS BETTY MARSHALL | 34.59 | Refund |
| MS BETTY MARTIN | 2.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES F HOLLINS | 1.00 | Refund |
| CHARLES F HOWDYSHELL | 1.56 | Refund |
| CHARLES F JOHNSON | 1.06 | Refund |
| CHARLES F JOHNSON | 10.00 | Prize Winner |
| CHARLES F KIRKHAM JR | 3.00 | Refund |
| CHARLES F PARENT | 5.00 | Refund |
| CHARLES F SCHMIDT | 10.00 | Prize Winner |
| CHARLES F SUMRALL | 5.50 | Refund |
| CHARLES F WATTS | 8.77 | Refund |
| CHARLES FALLAW | 27.55 | Refund |
| CHARLES FALLER | 20.00 | Refund |
| CHARLES FANNIE | 10.00 | Refund |
| CHARLES FARMER | 4.23 | Refund |
| CHARLES FARRIS | 6.00 | Refund |
| CHARLES FERGUSON | 12.99 | Refund |
| CHARLES FERNETTE | 4.50 | Refund |
| CHARLES FERRELL | 10.00 | Prize Winner |
| CHARLES FERRY | 47.67 | Refund |
| CHARLES FERTIG | 2.00 | Refund |
| CHARLES FIELD | 5.00 | Prize Winner |
| CHARLES FIERRO | 53.42 | Refund |
| CHARLES FILMORE | 2.16 | Refund |
| CHARLES FINGER | 117.70 | Refund |
| CHARLES FINLEY | 4.99 | Refund |
| CHARLES FINNEY | 1.00 | Refund |
| CHARLES FISHEL | 24.86 | Refund |
| CHARLES FISHER | 1.00 | Refund |
| CHARLES FITE | 2.14 | Refund |
| CHARLES FITZNATRICK | 101.51 | Refund |
| CHARLES FLEMING | 16.78 | Refund |
| CHARLES FLESHER | 21.34 | Refund |
| CHARLES FLOYD | 2.00 | Refund |
| CHARLES FLUEGEL | 5.00 | Prize Winner |
| CHARLES FORCE | 2.14 | Refund |
| CHARLES FORTNER | 20.53 | Refund |
| CHARLES FORTNEY | 2.00 | Refund |
| CHARLES FOSTER | 5.00 | Refund |
| CHARLES FOWLER | 4.90 | Refund |
| CHARLES FOX | 1.72 | Refund |
| CHARLES FOX | 5.00 | Prize Winner |
| CHARLES FRAMES JR- | 10.00 | Prize Winner |
| CHARLES FRANK | 5.06 | Refund |
| CHARLES FRANKE | 1.00 | Refund |
| CHARLES FREDERICK | 5.00 | Prize Winner |
| CHARLES FREEMAN | 32.55 | Refund |
| CHARLES FRETELUCO | 5.00 | Refund |
| CHARLES FRY | 14.55 | Refund |
| CHARLES FUHRMAN | 6.00 | Refund |
| CHARLES G GILLIS | 2.00 | Refund |
| CHARLES G HOPKINS | 10.00 | Prize Winner |
| CHARLES GALLAGHER JR | 33.02 | Refund |
| CHARLES GALLOWAY | 5.86 | Refund |
| CHARLES GATES | 11.98 | Refund |
| CHARLES GERELUS | 5.00 | Refund |
| CHARLES GERHART | 5.00 | Prize Winner |
| CHARLES GEWLAS | 50.10 | Refund |
| CHARLES GILL | 512.74 | Refund |
| CHARLES GILLARD III- | 10.00 | Prize Winner |
| CHARLES GINTER | 73.39 | Refund |
| CHARLES GOFF | 5.00 | Prize Winner |
| CHARLES GOODMAN | 22.24 | Refund |
| CHARLES GOULDING | 2.00 | Refund |
| CHARLES GRAY | 27.21 | Refund |
| CHARLES GREELEY | 2.16 | Refund |
| CHARLES GRIFFIN | 35.94 | Refund |
| CHARLES GRIFFITH | 48.01 | Refund |
| CHARLES GUARINO | 146.12 | Refund |
| CHARLES GUNTER | 10.00 | Refund |
| CHARLES H AIKEN | 1.00 | Refund |
| CHARLES H APPLEBY | 66.60 | Refund |
| CHARLES H AUDETTE | 1.56 | Refund |
| CHARLES H BERGSMA | 44.26 | Refund |
| CHARLES H BURKS | 53.51 | Refund |
| CHARLES H CAMPBELL | 14.94 | Refund |
| CHARLES H FOX JR | 28.86 | Refund |
| CHARLES H JOHNSON | 2.00 | Refund |
| CHARLES H KAMERIK JR | 27.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES SPENO | 5.00 | Prize Winner |
| MR JAMES SPIARS | 2.00 | Refund |
| MR JAMES SPICER | 2.00 | Refund |
| MR JAMES SPILLANE | 5.00 | Prize Winner |
| MR JAMES SPRINKLE | 10.00 | Refund |
| MR JAMES STACY | 3.00 | Refund |
| MR JAMES STACY | 31.73 | Refund |
| MR JAMES STAFIEJ | 10.00 | Refund |
| MR JAMES STANDIFER | 5.00 | Prize Winner |
| MR JAMES STANLEY | 2.06 | Refund |
| MR JAMES STANTON | 5.00 | Refund |
| MR JAMES STARE | 5.00 | Prize Winner |
| MR JAMES STARK | 76.43 | Refund |
| MR JAMES STARK | 5.00 | Prize Winner |
| MR JAMES STARLING | 14.91 | Refund |
| MR JAMES STARLING | 10.00 | Refund |
| MR JAMES STAUFFER | 3.19 | Refund |
| MR JAMES STEELE | 10.00 | Prize Winner |
| MR JAMES STEIB JR | 2.00 | Refund |
| MR JAMES STEIN | 5.00 | Refund |
| MR JAMES STEINER | 50.00 | Prize Winner |
| MR JAMES STEMMLER | 197.57 | Refund |
| MR JAMES STEPHENS | 17.15 | Refund |
| MR JAMES STEPHENS SR | 63.30 | Refund |
| MR JAMES STEPHENSON JR | 5.00 | Prize Winner |
| MR JAMES STETSON | 15.00 | Refund |
| MR JAMES STEVENS | 6.24 | Refund |
| MR JAMES STEVENS | 47.84 | Refund |
| MR JAMES STEWARD | 5.00 | Refund |
| MR JAMES STEWART | 5.00 | Refund |
| MR JAMES STEWART | 25.30 | Refund |
| MR JAMES STEWART | 9.00 | Refund |
| MR JAMES STEWART | 5.00 | Refund |
| MR JAMES STEWART | 5.00 | Prize Winner |
| MR JAMES STEWART JR | 5.00 | Refund |
| MR JAMES STIBBARDS | 5.00 | Refund |
| MR JAMES STIEGEMEYER | 5.00 | Refund |
| MR JAMES STIGER | 5.00 | Refund |
| MR JAMES STILPHEN | 1.07 | Refund |
| MR JAMES STINEBAUGH | 10.00 | Refund |
| MR JAMES STJOHN | 10.00 | Prize Winner |
| MR JAMES STLOUIS | 5.00 | Refund |
| MR JAMES STOKES | 28.40 | Refund |
| MR JAMES STONE | 1.00 | Refund |
| MR JAMES STONE | 5.00 | Refund |
| MR JAMES STONE | 5.00 | Refund |
| MR JAMES STOOKSBURY | 2.50 | Refund |
| MR JAMES STORMA | 5.00 | Refund |
| MR JAMES STORY | 5.00 | Prize Winner |
| MR JAMES STOVALL | 27.48 | Refund |
| MR JAMES STRAND | 10.65 | Refund |
| MR JAMES STRATHMANN | 6.05 | Refund |
| MR JAMES STRATTON | 85.00 | Refund |
| MR JAMES STRAUB | 10.00 | Prize Winner |
| MR JAMES STREET | 5.00 | Refund |
| MR JAMES STREET | 5.00 | Refund |
| MR JAMES STREJCEK | 15.00 | Refund |
| MR JAMES STRICKLAND | 5.00 | Refund |
| MR JAMES STRODA | 10.00 | Prize Winner |
| MR JAMES STROMME | 5.39 | Refund |
| MR JAMES STRONG | 21.34 | Refund |
| MR JAMES STRONGOSKY | 5.00 | Prize Winner |
| MR JAMES STROUD | 6.54 | Refund |
| MR JAMES STROUP | 21.29 | Refund |
| MR JAMES STROUT | 1.07 | Refund |
| MR JAMES STUCKEY | 5.00 | Refund |
| MR JAMES STURM | 5.00 | Refund |
| MR JAMES STUTZ | 15.00 | Prize Winner |
| MR JAMES SUGGS | 5.00 | Prize Winner |
| MR JAMES SULLARD | 1.00 | Refund |
| MR JAMES SULLIVAN | 94.14 | Refund |
| MR JAMES SULLIVAN JR | 1.33 | Refund |
| MR JAMES SUMMERS | 85.74 | Refund |
| MR JAMES SUMMERS | 5.00 | Refund |
| MR JAMES SUTHERLIN | 5.00 | Prize Winner |
| MR JAMES SUTPHIN | 1.00 | Refund |
| MR JAMES SWADER | 107.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BETTY MARTIN | 4.07 | Refund |
| MS BETTY MASON | 10.00 | Prize Winner |
| MS BETTY MATHEWS | 19.12 | Refund |
| MS BETTY MAYER | 17.98 | Refund |
| MS BETTY MCCALL | 10.00 | Prize Winner |
| MS BETTY MCDONNELL | 30.22 | Refund |
| MS BETTY MCGINNIS | 5.60 | Refund |
| MS BETTY MCGREW | 17.23 | Refund |
| MS BETTY MCGUIRE | 17.48 | Refund |
| MS BETTY MCMANUS | 2.00 | Refund |
| MS BETTY MCVAIGH | 23.84 | Refund |
| MS BETTY MERRIMAN | 3.00 | Refund |
| MS BETTY MEYER | 2.00 | Refund |
| MS BETTY MILLER | 22.50 | Refund |
| MS BETTY MILLER | 1.00 | Refund |
| MS BETTY MILLIMAN | 33.48 | Refund |
| MS BETTY MKITCHENS | 2.07 | Refund |
| MS BETTY MORRIS | 6.19 | Refund |
| MS BETTY MORTON | 7.12 | Refund |
| MS BETTY MYERS | 34.44 | Refund |
| MS BETTY MYERS | 5.00 | Prize Winner |
| MS BETTY NASH | 2.51 | Refund |
| MS BETTY NEEL | 1.00 | Refund |
| MS BETTY NELSON | 17.06 | Refund |
| MS BETTY NICHOLSON | 3.46 | Refund |
| MS BETTY NORRIS | 25.00 | Prize Winner |
| MS BETTY NUZUM | 2.00 | Refund |
| MS BETTY OLSON | 3.00 | Refund |
| MS BETTY OWEN | 7.44 | Refund |
| MS BETTY OWENS | 20.53 | Refund |
| MS BETTY PAIGE | 5.00 | Prize Winner |
| MS BETTY PAUL | 10.00 | Prize Winner |
| MS BETTY PAULSON | 2.00 | Refund |
| MS BETTY PECHE | 5.00 | Prize Winner |
| MS BETTY PEEL | 7.05 | Refund |
| MS BETTY PELISSIER | 5.00 | Refund |
| MS BETTY PENCE | 10.00 | Prize Winner |
| MS BETTY PENNELL | 38.64 | Refund |
| MS BETTY PENNINGTON | 3.00 | Refund |
| MS BETTY PENUNURI | 6.00 | Refund |
| MS BETTY PETTUS | 1.00 | Refund |
| MS BETTY PHILLIPS | 1.35 | Refund |
| MS BETTY PHILLIPS | 10.00 | Prize Winner |
| MS BETTY PIERCE | 25.00 | Prize Winner |
| MS BETTY POLAND | 57.37 | Refund |
| MS BETTY POSTON | 2.00 | Refund |
| MS BETTY PRIESTER | 11.08 | Refund |
| MS BETTY PRITZ | 15.00 | Prize Winner |
| MS BETTY PROVORSE | 10.00 | Prize Winner |
| MS BETTY RAMIREZ | 2.00 | Refund |
| MS BETTY REACH | 3.00 | Refund |
| MS BETTY REEDY | 14.95 | Refund |
| MS BETTY REISSER | 5.00 | Prize Winner |
| MS BETTY REYNOLDS | 79.85 | Refund |
| MS BETTY REYNOLDS | 1.00 | Refund |
| MS BETTY RICHARDS | 2.00 | Refund |
| MS BETTY RICHARDSON | 65.46 | Refund |
| MS BETTY RIEGEL | 16.05 | Refund |
| Ms Betty Riggins | 27.80 | Refund |
| MS BETTY RINEHART | 19.99 | Refund |
| MS BETTY ROBERTS | 10.80 | Refund |
| MS BETTY ROHLEDER | 10.00 | Prize Winner |
| MS BETTY ROTOLANTE | 10.00 | Prize Winner |
| MS BETTY ROVER | 1.00 | Refund |
| MS BETTY S BYERTLY | 17.53 | Refund |
| MS BETTY S FRIZSELL | 1.08 | Refund |
| MS BETTY S HARMON | 32.53 | Refund |
| MS BETTY SAFRIET | 5.00 | Prize Winner |
| MS BETTY SANDERS | 28.86 | Refund |
| MS BETTY SANDIFORD | 5.00 | Refund |
| MS BETTY SCHAEFFER | 5.00 | Prize Winner |
| MS BETTY SCOTT | 115.00 | Prize Winner |
| MS BETTY SEIGER | 1.07 | Refund |
| MS BETTY SEWELL | 29.91 | Refund |
| MS BETTY SHAIN | 33.97 | Refund |
| MS BETTY SHAW | 22.25 | Refund |
| MS BETTY SHEPHERD | 38.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES H KNAPP | 2.50 | Refund |
| CHARLES H SAYLOR | 171.99 | Refund |
| CHARLES H SMITH | 15.44 | Refund |
| CHARLES H WEST | 2.00 | Refund |
| CHARLES HABLE | 5.00 | Prize Winner |
| CHARLES HACKETT | 1.91 | Refund |
| CHARLES HAILE | 135.00 | Refund |
| CHARLES HALE | 8.86 | Refund |
| CHARLES HALL | 1.00 | Refund |
| CHARLES HALL | 61.23 | Refund |
| CHARLES HALL | 69.93 | Refund |
| CHARLES HAM | 10.00 | Prize Winner |
| CHARLES HAMMERLE | 1.07 | Refund |
| CHARLES HAMMOND | 2.95 | Refund |
| CHARLES HANEY | 107.14 | Refund |
| CHARLES HANKINS | 10.00 | Prize Winner |
| CHARLES HARDING | 1.86 | Refund |
| CHARLES HARPER | 45.73 | Refund |
| CHARLES HARRIS | 2.00 | Refund |
| CHARLES HARRIS | 1.88 | Refund |
| CHARLES HARRIS | 22.77 | Refund |
| CHARLES HARRIS | 3.32 | Refund |
| CHARLES HARRISON | 2.00 | Refund |
| CHARLES HARRISON | 10.00 | Refund |
| CHARLES HARRY | 43.97 | Refund |
| CHARLES HARVILICZ | 4.56 | Refund |
| CHARLES HAYDEM | 1.14 | Refund |
| CHARLES HEAVENER | 50.41 | Refund |
| CHARLES HECKMAN | 1.05 | Refund |
| CHARLES HEIMERDINGER | 3.00 | Refund |
| CHARLES HELL | 1.00 | Refund |
| CHARLES HENDEY | 23.52 | Refund |
| CHARLES HENDRIX | 15.29 | Refund |
| CHARLES HENRY | 21.98 | Refund |
| CHARLES HENRY | 5.00 | Prize Winner |
| CHARLES HENSON | 10.00 | Prize Winner |
| CHARLES HERBIG SR | 4.50 | Refund |
| CHARLES HESS | 4.07 | Refund |
| CHARLES HEYLIGER | 18.06 | Refund |
| CHARLES HIGGINS | 21.08 | Refund |
| CHARLES HILDRETH | 8.83 | Refund |
| CHARLES HILL | 3.50 | Refund |
| CHARLES HILL | 1.08 | Refund |
| CHARLES HILL | 2.00 | Refund |
| CHARLES HILL | 5.00 | Refund |
| CHARLES HILL | 5.00 | Prize Winner |
| CHARLES HILLTON | 10.00 | Prize Winner |
| CHARLES HINES | 47.61 | Refund |
| CHARLES HODGES | 28.59 | Refund |
| CHARLES HOFFMAN | 20.07 | Refund |
| CHARLES HOLLINS | 41.45 | Refund |
| CHARLES HOLLOMAN | 1.98 | Refund |
| CHARLES HOLLOWAY SR | 34.94 | Refund |
| CHARLES HOLLY | 3.22 | Refund |
| CHARLES HOLZER | 1.00 | Refund |
| CHARLES HORSEY | 3.44 | Refund |
| CHARLES HOSE | 38.89 | Refund |
| CHARLES HOWARD | 29.66 | Refund |
| CHARLES HOWARD | 29.83 | Refund |
| CHARLES HOWARD | 2.75 | Refund |
| CHARLES HOWARD | 10.00 | Prize Winner |
| CHARLES HOWELL | 10.00 | Prize Winner |
| CHARLES HOWELL | 10.00 | Prize Winner |
| CHARLES HUBER | 10.55 | Refund |
| CHARLES HUDSON | 5.00 | Prize Winner |
| CHARLES HUGHES | 10.00 | Prize Winner |
| CHARLES HUNT | 5.00 | Prize Winner |
| CHARLES HUNTWORK | 16.21 | Refund |
| CHARLES HUPE | 25.00 | Prize Winner |
| CHARLES HURSEY | 2.00 | Refund |
| CHARLES HUSBAND | 4.50 | Refund |
| CHARLES HUTCHINS | 1.15 | Refund |
| CHARLES HUTCHINSON | 3.00 | Refund |
| CHARLES I FRANZA | 10.00 | Refund |
| CHARLES J ACRI | 3.24 | Refund |
| CHARLES J BROOKING | 2.00 | Refund |
| CHARLES J CALVIN | 7.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES SWANN | 5.00 | Prize Winner |
| MR JAMES SWEANY | 1.90 | Refund |
| MR JAMES SYLTE | 1.13 | Refund |
| MR JAMES SZAFAROWICZ | 5.00 | Prize Winner |
| MR JAMES SZWAJDA | 20.00 | Prize Winner |
| MR JAMES T COWAN | 3.53 | Refund |
| MR JAMES T DEAN | 6.04 | Refund |
| MR JAMES T O'KEEFE | 1.07 | Refund |
| MR JAMES T ROY | 132.10 | Refund |
| MR JAMES T WILEY | 10.00 | Prize Winner |
| MR JAMES TADLOCK | 2.00 | Refund |
| MR JAMES TAFT | 53.06 | Refund |
| MR JAMES TAKAHASHI | 87.82 | Refund |
| MR JAMES TALKINGTON | 5.00 | Prize Winner |
| MR JAMES TARBURTON | 5.00 | Prize Winner |
| MR JAMES TATE | 1.00 | Refund |
| MR JAMES TATUM | 5.00 | Refund |
| MR JAMES TAVENNER | 5.00 | Prize Winner |
| MR JAMES TAVENNER | 10.00 | Prize Winner |
| MR JAMES TAYLOR | 6.96 | Refund |
| MR JAMES TAYLOR | 2.17 | Refund |
| MR JAMES TAYLOR | 26.75 | Refund |
| MR JAMES TAYLOR | 2.50 | Refund |
| MR JAMES TAYLOR | 2.00 | Refund |
| MR JAMES TEMPLEMAN | 5.00 | Prize Winner |
| MR JAMES TENTLER | 5.00 | Prize Winner |
| MR JAMES TERRY | 74.30 | Refund |
| MR JAMES TERRY | 16.80 | Refund |
| MR JAMES TERRY | 5.00 | Prize Winner |
| MR JAMES TESTANI | 10.00 | Prize Winner |
| MR JAMES TETZLAFF | 10.00 | Prize Winner |
| MR JAMES THALMANN | 29.61 | Refund |
| MR JAMES THOMAS | 10.00 | Refund |
| MR JAMES THOMAS | 10.00 | Refund |
| MR JAMES THOMAS | 10.00 | Refund |
| MR JAMES THOMAS | 10.00 | Refund |
| MR JAMES THOMPSON | 3.21 | Refund |
| MR JAMES THOMPSON | 60.97 | Refund |
| MR JAMES THOMPSON | 4.50 | Refund |
| MR JAMES THOMPSON | 10.00 | Prize Winner |
| MR JAMES THOMPSON | 10.00 | Prize Winner |
| MR JAMES THOMPSON | 5.00 | Prize Winner |
| MR JAMES THOMPSON | 5.00 | Prize Winner |
| MR JAMES THOMPSON | 10.00 | Prize Winner |
| MR JAMES THOMPSON | 5.00 | Prize Winner |
| MR JAMES THORNBURG | 20.92 | Refund |
| MR JAMES THRASH | 5.00 | Prize Winner |
| MR JAMES THURMAN | 19.63 | Refund |
| MR JAMES TIENCKEN | 1.08 | Refund |
| MR JAMES TIERNEY | 10.00 | Prize Winner |
| MR JAMES TILLMAN | 5.00 | Prize Winner |
| MR JAMES TILSTRA | 6.16 | Refund |
| MR JAMES TILTON | 62.17 | Refund |
| MR JAMES TOBIASON | 22.99 | Refund |
| MR JAMES TOLBERT | 2.00 | Refund |
| MR JAMES TOLBERT | 5.00 | Refund |
| MR JAMES TOOLE | 10.00 | Prize Winner |
| MR JAMES TOOLE | 10.00 | Prize Winner |
| MR JAMES TOOLEY | 1.46 | Refund |
| MR JAMES TOOTHAKER | 3.00 | Refund |
| MR JAMES TORGERSON | 1.60 | Refund |
| MR JAMES TRAMEL | 20.00 | Prize Winner |
| MR JAMES TRASK | 10.00 | Prize Winner |
| MR JAMES TRAWEEK | 3.00 | Refund |
| MR JAMES TRITCHLER | 40.00 | Refund |
| MR JAMES TROBIANI | 1.36 | Refund |
| MR JAMES TROUP | 25.10 | Refund |
| MR JAMES TROUTMAN | 10.39 | Refund |
| MR JAMES TRUELOVE | 117.10 | Refund |
| MR JAMES TUCKER | 2.00 | Refund |
| MR JAMES TUCKER | 5.00 | Prize Winner |
| MR JAMES TUCKER | 5.00 | Prize Winner |
| MR JAMES TUDOR | 10.00 | Prize Winner |
| MR JAMES TUITES | 2.50 | Refund |
| MR JAMES TUNE | 6.52 | Refund |
| MR JAMES TUREGANO | 15.00 | Refund |
| MR JAMES TURNBO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BETTY SHERRILL | 36.19 | Refund |
| MS BETTY SHERRILL | 11.12 | Refund |
| MS BETTY SHUMAKE | 10.00 | Prize Winner |
| MS BETTY SILVESTRE | 1.07 | Refund |
| MS BETTY SIMMONS | 4.44 | Refund |
| MS BETTY SIMMONS | 6.00 | Refund |
| MS BETTY SIMS | 3.73 | Refund |
| MS BETTY SINGLETON | 116.07 | Refund |
| MS BETTY SKERBITZ | 1.00 | Refund |
| MS BETTY SLATER | 2.00 | Refund |
| MS BETTY SMITH | 4.12 | Refund |
| MS BETTY SMITH | 22.94 | Refund |
| MS BETTY SMITH | 2.00 | Refund |
| MS BETTY SMITH | 3.79 | Refund |
| MS BETTY SMITH | 2.13 | Refund |
| MS BETTY SMITH | 33.07 | Refund |
| MS BETTY SMITH | 10.00 | Prize Winner |
| MS BETTY SORENSON | 3.50 | Refund |
| MS BETTY SPANGLER | 2.50 | Refund |
| MS BETTY SPIRES | 2.50 | Refund |
| MS BETTY STEPHENS | 7.89 | Refund |
| MS BETTY STEWART | 14.55 | Refund |
| MS BETTY STICE | 1.72 | Refund |
| MS BETTY STILL | 1.08 | Refund |
| MS BETTY STRAUSS | 2.00 | Refund |
| MS BETTY SUDDETH | 2.58 | Refund |
| MS BETTY SWEENEY | 147.12 | Refund |
| MS BETTY TAYLOR | 21.14 | Refund |
| MS BETTY TAYLOR | 1.14 | Refund |
| MS BETTY TAYLOR | 163.88 | Refund |
| MS BETTY TAYLOR | 10.00 | Prize Winner |
| MS BETTY THOMPSON | 1.46 | Refund |
| MS BETTY THURSBY | 25.92 | Refund |
| MS BETTY TIPTON | 246.33 | Refund |
| MS BETTY TODD | 5.00 | Prize Winner |
| MS BETTY TRUEHILL | 5.00 | Prize Winner |
| MS BETTY TURNER | 82.71 | Refund |
| MS BETTY TURNER | 15.22 | Refund |
| MS BETTY TURNER | 10.00 | Prize Winner |
| MS BETTY VALDEZ | 2.46 | Refund |
| MS BETTY VALLEJOS | 5.50 | Refund |
| MS BETTY VANDERPOOL | 10.00 | Prize Winner |
| MS BETTY VIGIL | 85.17 | Refund |
| MS BETTY W STRALEY | 5.00 | Prize Winner |
| MS BETTY WALDRON | 1.09 | Refund |
| MS BETTY WALDROP | 10.00 | Prize Winner |
| MS BETTY WALKER | 38.57 | Refund |
| MS BETTY WALKER | 5.00 | Prize Winner |
| MS BETTY WALTMAN | 23.48 | Refund |
| MS BETTY WATERS | 3.91 | Refund |
| MS BETTY WATKINS | 10.00 | Prize Winner |
| MS BETTY WEJROWSKI | 1.76 | Refund |
| MS BETTY WESSON | 10.00 | Prize Winner |
| MS BETTY WHEELER | 2.00 | Refund |
| MS BETTY WHITEHEAD | 1.46 | Refund |
| MS BETTY WHITFIELD | 1.08 | Refund |
| MS BETTY WHITTIER | 17.00 | Refund |
| MS BETTY WIESEN | 77.95 | Refund |
| MS BETTY WILLIAMS | 6.56 | Refund |
| MS BETTY WILLIAMS | 1.08 | Refund |
| MS BETTY WILLIAMS | 31.08 | Refund |
| MS BETTY WILSON | 10.00 | Prize Winner |
| MS BETTY WITKOWSKI | 2.31 | Refund |
| MS BETTY WOODRUFF | 10.00 | Prize Winner |
| MS BETTY WOODS | 5.00 | Prize Winner |
| MS BETTY WOODS | 10.00 | Prize Winner |
| MS BETTY WOS | 2.00 | Refund |
| MS BETTY YOUNG | 11.38 | Refund |
| MS BETTY ZANI | 64.88 | Refund |
| MS BETTY ZENDEJAS | 4.50 | Refund |
| MS BETTY ZIPP | 5.00 | Prize Winner |
| MS BETTY ZONTEK | 14.41 | Refund |
| MS BETTYANN BEVER | 7.42 | Refund |
| MS BETTYANN DEGON | 2.00 | Refund |
| MS BETTYE ANDREWS | 30.00 | Refund |
| MS BETTYE ATKINS | 13.69 | Refund |
| MS BETTYE BLACKWELL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES J CENSULLO | 4.30 | Refund |
| CHARLES J GAGNON | 92.72 | Refund |
| CHARLES J HENDERSON | 2.00 | Refund |
| CHARLES J JOHNSON | 2.50 | Refund |
| CHARLES J JOHNSON | 5.00 | Prize Winner |
| CHARLES J KIRKLAND | 5.00 | Prize Winner |
| CHARLES J LEBRUN | 2.00 | Refund |
| CHARLES J LOUP JR- | 5.00 | Prize Winner |
| CHARLES J PEREIRA | 21.69 | Refund |
| CHARLES J POULTER | 7.90 | Refund |
| CHARLES J SMITH JR | 169.04 | Refund |
| CHARLES J SPOEHR | 2.00 | Refund |
| CHARLES J SWIRES JR | 65.96 | Refund |
| CHARLES J THIELEMANN | 4.00 | Refund |
| CHARLES J TINSMAN JR | 2.00 | Refund |
| CHARLES J TIPTON | 282.75 | Refund |
| CHARLES J WENTE JR | 2.00 | Refund |
| CHARLES J WHITTEN | 3.00 | Refund |
| CHARLES J WILLIAMS | 10.00 | Prize Winner |
| CHARLES JAMES | 8.48 | Refund |
| CHARLES JAMES | 28.94 | Refund |
| CHARLES JANIE | 4.00 | Refund |
| CHARLES JEFFERS | 28.16 | Refund |
| CHARLES JOBES | 1.01 | Refund |
| CHARLES JOHNS | 24.34 | Refund |
| CHARLES JOHNSON | 35.00 | Refund |
| CHARLES JOHNSON | 4.00 | Refund |
| CHARLES JOHNSON | 1.07 | Refund |
| CHARLES JOHNSON | 66.60 | Refund |
| CHARLES JOHNSON | 7.00 | Refund |
| CHARLES JOHNSON | 14.63 | Refund |
| CHARLES JOHNSON | 397.63 | Refund |
| CHARLES JOHNSON | 5.00 | Prize Winner |
| CHARLES JONES | 28.07 | Refund |
| CHARLES JONES | 14.96 | Refund |
| CHARLES JONES | 10.00 | Prize Winner |
| CHARLES JORDAN | 4.07 | Refund |
| CHARLES JORDAN | 5.00 | Prize Winner |
| CHARLES JOSEPH | 66.03 | Refund |
| CHARLES JOUNS | 58.25 | Refund |
| CHARLES JOYAL | 5.73 | Refund |
| CHARLES JUMONVILLE | 5.28 | Refund |
| CHARLES K JOHNSON | 2.00 | Refund |
| CHARLES K PHIPPS | 17.22 | Refund |
| CHARLES K SPANN | 30.22 | Refund |
| CHARLES K TOWLER | 6.60 | Refund |
| CHARLES K WILBUR | 5.00 | Prize Winner |
| CHARLES K WILSEY | 4.00 | Refund |
| CHARLES KATALENAS | 1.11 | Refund |
| CHARLES KAULS | 5.99 | Refund |
| CHARLES KELLEY | 3.00 | Refund |
| CHARLES KEOWN | 41.57 | Refund |
| CHARLES KIDD | 6.78 | Refund |
| CHARLES KIKLAND | 5.89 | Refund |
| CHARLES KING | 74.29 | Refund |
| CHARLES KING | 59.33 | Refund |
| CHARLES KISHMAN | 24.44 | Refund |
| CHARLES KIZINA | 71.63 | Refund |
| CHARLES KLOTH | 10.00 | Refund |
| CHARLES KNISELY | 32.99 | Refund |
| CHARLES KOLAR | 10.00 | Prize Winner |
| CHARLES KOLARS | 1.02 | Refund |
| CHARLES KORBEL | 10.56 | Refund |
| CHARLES KREPTO | 99.48 | Refund |
| CHARLES KUHN | 31.25 | Refund |
| CHARLES L BARTLETT | 39.28 | Refund |
| CHARLES L BIRCHEAT | 147.86 | Refund |
| CHARLES L CHILDS | 2.32 | Refund |
| CHARLES L CLINARD | 8.71 | Refund |
| CHARLES L COSAND | 1.82 | Refund |
| CHARLES L DORSEY | 5.00 | Prize Winner |
| CHARLES L GRASSMAN | 5.00 | Prize Winner |
| CHARLES L HALLER | 24.48 | Refund |
| CHARLES L HENDERSON | 17.55 | Refund |
| CHARLES L HUNTER | 2.00 | Refund |
| CHARLES L KIRKLAND | 13.57 | Refund |
| CHARLES L KOEGLER | 8.17 | Refund |
| MR JAMES TURNER | 5.10 | Refund |
| MR JAMES TURNER | 26.98 | Refund |
| MR JAMES TURNER | 2.00 | Refund |
| MR JAMES TURNER | 5.00 | Refund |
| MR JAMES TURPIN | 10.00 | Prize Winner |
| MR JAMES TUTSON | 58.85 | Refund |
| MR JAMES TWOMBLY | 89.17 | Refund |
| MR JAMES TYLER | 1.07 | Refund |
| MR JAMES TYLER | 2.00 | Refund |
| MR JAMES TYLER | 5.00 | Prize Winner |
| MR JAMES TYNER | 2.21 | Refund |
| MR JAMES TYSON | 3.73 | Refund |
| MR JAMES TYSON | 15.00 | Prize Winner |
| MR JAMES UINA | 5.00 | Refund |
| MR JAMES USHER | 10.00 | Refund |
| MR JAMES USSERY | 4.50 | Refund |
| MR JAMES USSERY | 5.00 | Refund |
| MR JAMES VALENTINE | 2.04 | Refund |
| MR JAMES VALKENAAR | 5.00 | Refund |
| MR JAMES VANDENBUSCH | 15.00 | Prize Winner |
| MR JAMES VANDERGRIFF | 20.76 | Refund |
| MR JAMES VANHOUTEN | 5.00 | Refund |
| MR JAMES VARADI | 5.00 | Refund |
| MR JAMES VARNUM | 5.00 | Refund |
| MR JAMES VAUGHN | 8.64 | Refund |
| MR JAMES VAUGHN | 10.96 | Refund |
| MR JAMES VELEZ | 2.44 | Refund |
| MR JAMES VENNEBUSH | 5.00 | Refund |
| MR JAMES VERGES | 12.98 | Refund |
| MR JAMES VIDAL | 2.00 | Refund |
| MR JAMES VIERGUTZ | 5.00 | Refund |
| MR JAMES VINCENT | 5.00 | Refund |
| MR JAMES VINSON | 41.04 | Refund |
| MR JAMES VOORDECKERS | 5.00 | Refund |
| MR JAMES W BOOZER | 10.00 | Prize Winner |
| MR JAMES W CAPPS JR | 1.83 | Refund |
| MR JAMES W DOSCH | 14.92 | Refund |
| MR JAMES W GIPSON SR | 2.00 | Refund |
| MR JAMES W HOPKINSON | 10.00 | Prize Winner |
| MR JAMES W LANDRETH | 10.00 | Prize Winner |
| MR JAMES W POWELL | 26.98 | Refund |
| MR JAMES W SKEAN | 67.58 | Refund |
| MR JAMES W STELLA | 5.00 | Refund |
| MR JAMES W STILL | 41.50 | Refund |
| MR JAMES W STOTLER | 3.00 | Refund |
| MR JAMES WABLINGTON | 5.00 | Prize Winner |
| MR JAMES WACHLIN | 37.86 | Refund |
| MR JAMES WACK | 5.00 | Prize Winner |
| MR JAMES WACKER | 10.00 | Prize Winner |
| MR JAMES WADE | 2.00 | Refund |
| MR JAMES WAGGONER | 15.00 | Prize Winner |
| MR JAMES WAGNER | 5.00 | Prize Winner |
| MR JAMES WAHL | 3.20 | Refund |
| MR JAMES WAIT | 455.34 | Refund |
| MR JAMES WAITER | 5.00 | Prize Winner |
| MR JAMES WALDON | 23.48 | Refund |
| MR JAMES WALDON | 10.00 | Refund |
| MR JAMES WALDRON | 30.29 | Refund |
| MR JAMES WALDRON | 10.00 | Refund |
| MR JAMES WALKER | 1.07 | Refund |
| MR JAMES WALKER | 10.00 | Refund |
| MR JAMES WALKER | 5.00 | Refund |
| MR JAMES WALKER | 5.00 | Refund |
| MR JAMES WALKER | 10.00 | Prize Winner |
| MR JAMES WALL | 134.66 | Refund |
| MR JAMES WALLACE | 4.50 | Refund |
| MR JAMES WALLACE | 2.00 | Refund |
| MR JAMES WALLACE | 5.00 | Prize Winner |
| MR JAMES WALSH | 18.00 | Refund |
| MR JAMES WALSH | 29.90 | Refund |
| MR JAMES WALSH | 10.00 | Refund |
| MR JAMES WALSH | 29.00 | Refund |
| MR JAMES WALTMAN | 5.00 | Prize Winner |
| MR JAMES WALZ | 5.00 | Refund |
| MR JAMES WANNALL | 46.35 | Refund |
| MR JAMES WAPINSKY | 1.08 | Refund |
| MS BETTYE BRISCOE | 29.66 | Refund |
| MS BETTYE FOWLER | 25.90 | Refund |
| MS BETTYE GISH | 5.00 | Prize Winner |
| MS BETTYE HARRIS | 2.20 | Refund |
| MS BETTYE JEWELL | 10.00 | Prize Winner |
| MS BETTYE PADRO | 7.44 | Refund |
| MS BETTYE ROBINSON | 10.00 | Prize Winner |
| MS BETTYFAY FISHER | 50.56 | Refund |
| MS BETTYJO SCURRY | 11.02 | Refund |
| MS BETTYLYNNE SERRAO | 15.00 | Prize Winner |
| MS BEULAH FCARROW | 2.50 | Refund |
| MS BEULAH M THOMPSON | 3.00 | Refund |
| MS BEULAH MCFARLIN | 17.92 | Refund |
| MS BEULAH RUTLEDGE | 5.00 | Refund |
| MS BEULAN CRAFT | 16.64 | Refund |
| MS BEV BRUDOS | 5.00 | Prize Winner |
| MS BEV TURBIVILLE | 3.00 | Refund |
| MS BEVERLEE MONINGTON | 2.00 | Refund |
| MS BEVERLEY CONNER | 10.00 | Prize Winner |
| MS BEVERLEY CRAIG | 41.28 | Refund |
| MS BEVERLEY CROSBY | 10.00 | Prize Winner |
| MS BEVERLEY FUGATT | 5.00 | Prize Winner |
| MS BEVERLEY HENDERSON | 4.50 | Refund |
| MS BEVERLEY SIMPSON | 5.00 | Prize Winner |
| MS BEVERLEY THOMPSON | 5.37 | Refund |
| MS BEVERLEY WHITE | 5.00 | Prize Winner |
| MS BEVERLEY YHAP | 20.01 | Refund |
| MS BEVERLY A BUTLER | 35.10 | Refund |
| MS BEVERLY A DEPEW | 5.00 | Prize Winner |
| MS BEVERLY A MUNDY | 10.00 | Prize Winner |
| MS BEVERLY ALEXANDER KONY | 10.00 | Prize Winner |
| MS BEVERLY ANDERSON | 5.00 | Prize Winner |
| MS BEVERLY ANDREWS | 5.00 | Prize Winner |
| MS BEVERLY ARGABRITE | 11.37 | Refund |
| MS BEVERLY B PITTMAN | 161.60 | Refund |
| MS BEVERLY BAKER | 46.00 | Refund |
| MS BEVERLY BAUER | 10.00 | Prize Winner |
| MS BEVERLY BEAM | 78.66 | Refund |
| MS BEVERLY BENIS | 3.46 | Refund |
| MS BEVERLY BENNETT | 15.00 | Prize Winner |
| MS BEVERLY BERNARD | 5.00 | Prize Winner |
| MS BEVERLY BOONE | 5.00 | Prize Winner |
| MS BEVERLY BOYER | 6.00 | Refund |
| MS BEVERLY BRANDENBURG | 10.00 | Prize Winner |
| MS BEVERLY BREWSTER | 5.00 | Prize Winner |
| MS BEVERLY BROWN | 11.00 | Refund |
| MS BEVERLY BROWN | 9.46 | Refund |
| MS BEVERLY BRYCE | 5.00 | Prize Winner |
| MS BEVERLY BURNS | 10.00 | Prize Winner |
| MS BEVERLY BURNS | 10.00 | Prize Winner |
| MS BEVERLY BURRIS | 32.83 | Refund |
| MS BEVERLY BUSH | 2.00 | Refund |
| MS BEVERLY BUXTON | 5.00 | Prize Winner |
| MS BEVERLY CALVERT | 2.00 | Refund |
| MS BEVERLY CAMPBELL | 5.57 | Refund |
| MS BEVERLY CASEY | 50.00 | Prize Winner |
| MS BEVERLY CHAMBERS | 10.00 | Prize Winner |
| MS BEVERLY CHAPMAN | 2.00 | Refund |
| MS BEVERLY CHAPMAN | 4.50 | Refund |
| MS BEVERLY CHISM | 5.00 | Prize Winner |
| MS BEVERLY COWART | 5.00 | Prize Winner |
| MS BEVERLY COX | 10.00 | Prize Winner |
| MS BEVERLY CURRY | 10.00 | Prize Winner |
| MS BEVERLY DEVLIN | 1.07 | Refund |
| MS BEVERLY DIAS | 10.00 | Prize Winner |
| MS BEVERLY DILLARD | 5.00 | Prize Winner |
| MS BEVERLY DIPAOLO | 1.27 | Refund |
| MS BEVERLY DUBY | 25.95 | Refund |
| MS BEVERLY DUKES | 7.21 | Refund |
| MS BEVERLY DURANSO | 44.09 | Refund |
| MS BEVERLY DURING | 2.00 | Refund |
| MS BEVERLY E HOPPER | 1.34 | Refund |
| MS BEVERLY EDWARDS | 2.00 | Refund |
| MS BEVERLY ELLIOTT | 32.72 | Refund |
| MS BEVERLY ETHIER | 15.00 | Prize Winner |
| MS BEVERLY FARINHA | 4.37 | Refund |
| MS BEVERLY FARRAND | 32.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES L LAMMONS | 11.72 | Refund |
| CHARLES L LANSING | 4.50 | Refund |
| CHARLES L LEIGHTON | 30.87 | Refund |
| CHARLES L LENSON | 2.00 | Refund |
| CHARLES L LOCKETT | 2.00 | Refund |
| CHARLES L LOWE | 1.07 | Refund |
| CHARLES L MARTIN JR- | 10.00 | Prize Winner |
| CHARLES L MILLER | 2.50 | Refund |
| CHARLES L NEAL | 5.00 | Refund |
| CHARLES L PLUMMER | 13.04 | Refund |
| CHARLES L SEIBERT | 38.18 | Refund |
| CHARLES L SMITH | 37.74 | Refund |
| CHARLES L STILES JR | 4.00 | Refund |
| CHARLES L VIETH | 1.86 | Refund |
| CHARLES L WI | 10.00 | Prize Winner |
| CHARLES L YOUNGBLOOD | 5.00 | Refund |
| CHARLES LAEXANDER II | 33.82 | Refund |
| CHARLES LAMB | 1.99 | Refund |
| CHARLES LAMBERT | 5.00 | Prize Winner |
| CHARLES LAMONT | 2.00 | Refund |
| CHARLES LAND | 1.00 | Refund |
| CHARLES LANDERS | 5.00 | Prize Winner |
| CHARLES LANTZ | 30.01 | Refund |
| CHARLES LARRY | 47.39 | Refund |
| CHARLES LEACOCK | 25.34 | Refund |
| CHARLES LEATCH | 18.92 | Refund |
| CHARLES LEBOURVEAU | 5.00 | Prize Winner |
| CHARLES LEE | 4.26 | Refund |
| CHARLES LEE | 15.84 | Refund |
| CHARLES LEE | 26.61 | Refund |
| CHARLES LEE | 38.72 | Refund |
| CHARLES LEFEVRE | 48.96 | Refund |
| CHARLES LEMAY | 5.00 | Prize Winner |
| CHARLES LESNER | 8.51 | Refund |
| CHARLES LEVERICH | 1.00 | Refund |
| CHARLES LEWIS | 8.83 | Refund |
| CHARLES LILES | 20.00 | Refund |
| CHARLES LIMERICK | 1.07 | Refund |
| CHARLES LINGLE JR | 1.00 | Refund |
| CHARLES LINK | 19.80 | Refund |
| CHARLES LIVINGSTON | 95.51 | Refund |
| CHARLES LOCKE | 1.65 | Refund |
| CHARLES LOCKWOOD | 21.44 | Refund |
| CHARLES LOFTON | 10.00 | Prize Winner |
| CHARLES LONG | 5.00 | Prize Winner |
| CHARLES LONGACRE | 43.87 | Refund |
| CHARLES LOOENY | 73.29 | Refund |
| CHARLES LOVELACE | 5.00 | Prize Winner |
| CHARLES LOVETT | 10.00 | Prize Winner |
| CHARLES LOWE | 1.47 | Refund |
| CHARLES M ADAMS | 29.90 | Refund |
| CHARLES M DRAKE | 10.00 | Refund |
| CHARLES M MASSON | 5.00 | Refund |
| CHARLES M MOORE | 10.00 | Prize Winner |
| CHARLES M NELSON | 1.00 | Refund |
| CHARLES M SERENE JR | 4.28 | Refund |
| CHARLES MAHAN | 99.35 | Refund |
| CHARLES MAKOSKY | 18.80 | Refund |
| CHARLES MANN | 1.07 | Refund |
| CHARLES MANNING | 29.95 | Refund |
| CHARLES MARCHESE | 7.00 | Refund |
| CHARLES MARCOTTE | 7.66 | Refund |
| CHARLES MARKER | 3.07 | Refund |
| CHARLES MARKERT | 16.94 | Refund |
| CHARLES MARKLAND | 25.75 | Refund |
| CHARLES MARLOW | 4.15 | Refund |
| CHARLES MARSHALL | 12.96 | Refund |
| CHARLES MARSHALL SR | 10.05 | Refund |
| CHARLES MARTIN | 3.44 | Refund |
| CHARLES MARTINA | 10.00 | Prize Winner |
| CHARLES MASA | 187.19 | Refund |
| CHARLES MASTROMAURO | 77.75 | Refund |
| CHARLES MATTHEWS | 21.34 | Refund |
| CHARLES MAUM | 5.00 | Prize Winner |
| CHARLES MAYER | 12.00 | Refund |
| CHARLES MAYHEW | 5.00 | Prize Winner |
| CHARLES MCBRIDE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JAMES WARD | 40.68 | Refund |
| MR JAMES WARD | 5.00 | Prize Winner |
| MR JAMES WARE | 1.07 | Refund |
| MR JAMES WARING | 3.00 | Refund |
| MR JAMES WARMAN | 34.53 | Refund |
| MR JAMES WARREN | 4.38 | Refund |
| MR JAMES WARREN | 146.08 | Refund |
| MR JAMES WARREN | 5.00 | Refund |
| MR JAMES WARREN | 10.00 | Prize Winner |
| MR JAMES WARRICK | 5.00 | Prize Winner |
| MR JAMES WASHBURN II | 8.66 | Refund |
| MR JAMES WASHINGTON | 2.00 | Refund |
| MR JAMES WASHINGTON | 5.00 | Refund |
| MR JAMES WASNESS | 5.00 | Prize Winner |
| MR JAMES WATANABE | 477.85 | Refund |
| MR JAMES WATERS | 5.00 | Refund |
| MR JAMES WATSON | 5.00 | Refund |
| MR JAMES WATSON | 17.22 | Refund |
| MR JAMES WATSON | 9.08 | Refund |
| MR JAMES WATSON | 4.10 | Refund |
| MR JAMES WATSON JR | 10.52 | Refund |
| MR JAMES WATTERS | 49.64 | Refund |
| MR JAMES WATZKE | 5.00 | Refund |
| MR JAMES WAUGAMAN | 2.50 | Refund |
| MR JAMES WEAKLEY | 5.00 | Refund |
| MR JAMES WEAVER | 1.00 | Refund |
| MR JAMES WEBER | 10.00 | Prize Winner |
| MR JAMES WEBSTER | 16.09 | Refund |
| MR JAMES WEBSTER | 77.70 | Refund |
| MR JAMES WEED | 50.00 | Prize Winner |
| MR JAMES WEEKS | 2.00 | Refund |
| MR JAMES WEEKS | 50.00 | Prize Winner |
| MR JAMES WEIKLE | 5.00 | Refund |
| MR JAMES WEILAND | 5.00 | Refund |
| MR JAMES WEISEND | 10.00 | Prize Winner |
| MR JAMES WELDON | 85.37 | Refund |
| MR JAMES WELLES | 10.00 | Prize Winner |
| MR JAMES WELLS | 1.07 | Refund |
| MR JAMES WELLS | 15.00 | Refund |
| MR JAMES WEST | 4.50 | Refund |
| MR JAMES WESTMORELAND | 10.00 | Prize Winner |
| MR JAMES WHEAT | 3.47 | Refund |
| MR JAMES WHEELER | 5.00 | Refund |
| MR JAMES WHINERY | 5.00 | Refund |
| MR JAMES WHIPPLE | 1.00 | Refund |
| MR JAMES WHITAKER | 1.07 | Refund |
| MR JAMES WHITE | 23.58 | Refund |
| MR JAMES WHITE | 6.07 | Refund |
| MR JAMES WHITE | 1.85 | Refund |
| MR JAMES WHITE | 2.00 | Refund |
| MR JAMES WHITE | 5.00 | Refund |
| MR JAMES WHITE | 10.00 | Refund |
| MR JAMES WHITE | 5.00 | Refund |
| MR JAMES WHITE | 5.00 | Refund |
| MR JAMES WHITMAN | 20.00 | Refund |
| MR JAMES WHITMORE | 10.00 | Refund |
| MR JAMES WICKHAM | 39.22 | Refund |
| MR JAMES WIESE | 1.00 | Refund |
| MR JAMES WIGGERS | 5.00 | Refund |
| MR JAMES WIGGLESWORTH | 6.83 | Refund |
| MR JAMES WILCOX | 2.00 | Refund |
| MR JAMES WILDEY | 9.49 | Refund |
| MR JAMES WILEY JR. | 5.00 | Refund |
| MR JAMES WILK | 5.00 | Refund |
| MR JAMES WILL | 15.00 | Refund |
| MR JAMES WILLARD | 68.81 | Refund |
| MR JAMES WILLEMS | 10.00 | Refund |
| MR JAMES WILLIAMS | 27.94 | Refund |
| MR JAMES WILLIAMS | 16.61 | Refund |
| MR JAMES WILLIAMS | 3.05 | Refund |
| MR JAMES WILLIAMS | 1.06 | Refund |
| MR JAMES WILLIAMS | 2.24 | Refund |
| MR JAMES WILLIAMS | 5.00 | Refund |
| MR JAMES WILLIAMS | 5.00 | Refund |
| MR JAMES WILLIAMS | 10.00 | Refund |
| MR JAMES WILLIAMS | 10.00 | Refund |
| MR JAMES WILLIAMS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BEVERLY FELIX | 66.97 | Refund |
| MS BEVERLY FISHER | 6.64 | Refund |
| MS BEVERLY FONDREN | 12.84 | Refund |
| MS BEVERLY FRANCIS | 24.82 | Refund |
| MS BEVERLY FRANKLIN | 2.00 | Refund |
| MS BEVERLY FRINK | 1.00 | Refund |
| MS BEVERLY GAMBLE | 16.05 | Refund |
| MS BEVERLY GARNER | 21.06 | Refund |
| MS BEVERLY GEIGER | 2.00 | Refund |
| MS BEVERLY GILES | 10.00 | Prize Winner |
| MS BEVERLY GILLIAM | 5.00 | Prize Winner |
| MS BEVERLY GRAMLICH | 14.03 | Refund |
| MS BEVERLY GRAVES | 5.00 | Prize Winner |
| MS BEVERLY GRAY | 34.22 | Refund |
| MS BEVERLY GUYTON | 5.00 | Prize Winner |
| MS BEVERLY H SEITZ | 10.00 | Prize Winner |
| MS BEVERLY HAGER | 10.00 | Refund |
| MS BEVERLY HAHN | 5.00 | Prize Winner |
| MS BEVERLY HAMAR | 5.00 | Refund |
| MS BEVERLY HARPER | 4.50 | Refund |
| MS BEVERLY HARPER | 5.00 | Prize Winner |
| MS BEVERLY HENNESSEY | 33.46 | Refund |
| MS BEVERLY HOWELL | 10.00 | Prize Winner |
| MS BEVERLY I THOMPSON | 1.00 | Refund |
| MS BEVERLY J ENGELAUF | 1,288.30 | Refund |
| MS BEVERLY J GARRETT | 4.70 | Refund |
| MS BEVERLY J MESSIER | 36.98 | Refund |
| MS BEVERLY J SHEARS | 5.00 | Prize Winner |
| MS BEVERLY JACOBS | 1.00 | Refund |
| MS BEVERLY JOHNSON | 17.95 | Refund |
| MS BEVERLY JOHNSON | 5.00 | Refund |
| MS BEVERLY JOHNSON | 5.00 | Refund |
| MS BEVERLY JOHNSTON | 10.00 | Refund |
| MS BEVERLY JONES | 3.00 | Refund |
| MS BEVERLY JONES | 5.00 | Prize Winner |
| MS BEVERLY JUNKERMAN | 2.50 | Refund |
| MS BEVERLY KAPELOS | 10.00 | Prize Winner |
| MS BEVERLY KASSON | 10.00 | Prize Winner |
| MS BEVERLY KEARBEY | 1.09 | Refund |
| MS BEVERLY KELLEY | 10.00 | Prize Winner |
| MS BEVERLY KIEBEL | 5.00 | Prize Winner |
| MS BEVERLY KING | 5.00 | Prize Winner |
| MS BEVERLY KINNEY | 35.43 | Refund |
| MS BEVERLY KRENKE | 5.00 | Prize Winner |
| MS BEVERLY KYLE | 27.56 | Refund |
| MS BEVERLY L ALLEYNE | 5.00 | Prize Winner |
| MS BEVERLY L TURNER | 6.39 | Refund |
| MS BEVERLY LAIR | 4.44 | Refund |
| MS BEVERLY LAIT | 23.42 | Refund |
| MS BEVERLY LESTER | 2.00 | Refund |
| MS BEVERLY LEWIS | 10.00 | Prize Winner |
| MS BEVERLY LISOWE | 5.00 | Prize Winner |
| MS BEVERLY LUTTRELL | 4.14 | Refund |
| MS BEVERLY MALLOY | 40.89 | Refund |
| MS BEVERLY MARTIN | 20.12 | Refund |
| MS BEVERLY MAY | 5.00 | Prize Winner |
| MS BEVERLY MCBEE | 5.00 | Prize Winner |
| MS BEVERLY MCLELLAND | 10.00 | Refund |
| MS BEVERLY MEDIATY | 12.37 | Refund |
| MS BEVERLY MEYER | 4.00 | Refund |
| MS BEVERLY MILLER | 1.07 | Refund |
| MS BEVERLY MOCK | 23.99 | Refund |
| MS BEVERLY MORGAN | 2.16 | Refund |
| MS BEVERLY MORGAN | 14.90 | Refund |
| MS BEVERLY MORGAN | 4.00 | Refund |
| MS BEVERLY MUCCI | 73.54 | Refund |
| MS BEVERLY MUDGETT | 3.55 | Refund |
| MS BEVERLY MURPHY | 51.21 | Refund |
| MS BEVERLY NICHOLSON | 10.00 | Prize Winner |
| MS BEVERLY NOLAN | 1.54 | Refund |
| MS BEVERLY ODEGAARD | 7.39 | Refund |
| MS BEVERLY OGLESBY | 2.06 | Refund |
| MS BEVERLY ONEAL | 5.00 | Prize Winner |
| MS BEVERLY PANGRAZZI | 12.34 | Refund |
| MS BEVERLY PARIS | 5.00 | Prize Winner |
| MS BEVERLY PARNELL | 58.95 | Refund |
| MS BEVERLY PEDERSTUEN | 5.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLES MCCANTS | 26.61 | Refund | MR JAMES WILLIAMS | 5.00 | Prize Winner | MS BEVERLY PETERS | 4.50 | Refund |
| CHARLES MCCLARD | 1.00 | Refund | MR JAMES WILLIAMS IV- | 10.00 | Prize Winner | MS BEVERLY PETERSEN | 5.00 | Prize Winner |
| CHARLES MCCLERREN | 46.84 | Refund | MR JAMES WILLIAMSON | 1.00 | Refund | MS BEVERLY POOLE | 10.00 | Prize Winner |
| CHARLES MCDANIEL | 72.54 | Refund | MR JAMES WILLIAMSON | 5.00 | Prize Winner | MS BEVERLY PURSLEY | 33.94 | Refund |
| CHARLES MCELHANY | 10.00 | Prize Winner | MR JAMES WILLIS | 29.13 | Refund | MS BEVERLY R CARTER | 10.00 | Prize Winner |
| CHARLES MCGEE | 10.00 | Prize Winner | MS JAMES WILLIS | 5.00 | Prize Winner | MS BEVERLY RAY | 5.00 | Prize Winner |
| CHARLES MCKEE | 1.00 | Refund | MR JAMES WILMES | 10.00 | Prize Winner | MS BEVERLY RAYMOND | 10.00 | Prize Winner |
| CHARLES MCLELLAN | 99.25 | Refund | MR JAMES WILSON | 3.69 | Refund | MS BEVERLY REYNOLDSON | 5.00 | Prize Winner |
| CHARLES MCLENNAN | 5.00 | Prize Winner | MR JAMES WILSON | 27.94 | Refund | MS BEVERLY RIDDLE | 5.00 | Prize Winner |
| CHARLES MCLEROY | 2.14 | Refund | MR JAMES WILSON | 19.98 | Refund | MS BEVERLY ROBERTS | 3.86 | Refund |
| CHARLES MCPHAIL | 35.70 | Refund | MR JAMES WILSON | 68.71 | Refund | MS BEVERLY ROOTS | 6.09 | Refund |
| CHARLES MEAD | 5.00 | Prize Winner | MR JAMES WILSON | 39.84 | Refund | MS BEVERLY RUSTAD | 10.00 | Prize Winner |
| CHARLES MEAGHER | 40.81 | Refund | MR JAMES WILSON | 12.67 | Refund | MS BEVERLY SAIN | 31.91 | Refund |
| CHARLES MELOI | 32.20 | Refund | MR JAMES WILSON | 8.04 | Refund | MS BEVERLY SANCHEZ | 25.00 | Prize Winner |
| CHARLES MENARD | 11.00 | Refund | MR JAMES WILSON | 1.00 | Refund | MS BEVERLY SARGENT | 5.00 | Prize Winner |
| CHARLES MENNOR | 2.91 | Refund | MR JAMES WILSON | 21.03 | Refund | MS BEVERLY SHANK | 4.50 | Refund |
| CHARLES MERCHANT | 2.50 | Refund | MR JAMES WILSON | 1.90 | Refund | MS BEVERLY SHELTON | 10.00 | Refund |
| CHARLES MERRYMAN | 2.00 | Refund | MR JAMES WILSON | 5.00 | Prize Winner | MS BEVERLY SHEPPARD | 10.00 | Prize Winner |
| CHARLES MILLER | 21.38 | Refund | MR JAMES WILSON | 5.00 | Prize Winner | MS BEVERLY SHERIDAN | 10.00 | Prize Winner |
| CHARLES MILLER | 10.00 | Prize Winner | MR JAMES WILSON | 15.00 | Prize Winner | MS BEVERLY SHERROD | 5.00 | Prize Winner |
| CHARLES MILLON | 5.00 | Prize Winner | MR JAMES WILSON | 20.00 | Prize Winner | MS BEVERLY SILVEY | 79.88 | Refund |
| CHARLES MINGEE | 2.00 | Refund | MR JAMES WILTBERGER | 3.00 | Refund | MS BEVERLY SIMMONS | 28.07 | Refund |
| CHARLES MITCHELL | 5.65 | Refund | MR JAMES WINDHOM | 10.00 | Refund | MS BEVERLY SJOBLOM | 44.98 | Refund |
| CHARLES MITCHELL | 1.08 | Refund | MR JAMES WINGFIELD | 25.36 | Refund | MS BEVERLY STEELE | 4.22 | Refund |
| CHARLES MITCHELL | 10.00 | Prize Winner | MR JAMES WINKLER | 1.00 | Refund | MS BEVERLY STEIER | 18.88 | Refund |
| CHARLES MLAKAR | 27.22 | Refund | MR JAMES WINSLOW | 2.14 | Refund | MS BEVERLY SULLIVAN | 1.18 | Refund |
| CHARLES MONTGOMERY | 5.00 | Prize Winner | MR JAMES WINTON | 5.00 | Prize Winner | MS BEVERLY SYLVESTER | 10.00 | Prize Winner |
| CHARLES MOORE | 2.14 | Refund | MR JAMES WIORA | 2.00 | Refund | MS BEVERLY TEETER | 31.07 | Refund |
| CHARLES MOORE | 5.00 | Prize Winner | MR JAMES WISHART | 10.00 | Prize Winner | MS BEVERLY TORREZ | 4.00 | Refund |
| CHARLES MOORSHEAD | 5.00 | Prize Winner | MR JAMES WIZE | 10.67 | Refund | MS BEVERLY TREW | 10.00 | Prize Winner |
| CHARLES MORRIS | 17.21 | Refund | MR JAMES WOJCZYNSKI | 10.00 | Prize Winner | MS BEVERLY TROKEY | 5.99 | Refund |
| CHARLES MORRIS | 29.42 | Refund | MR JAMES WOLFF | 2.00 | Refund | MS BEVERLY TUCKER | 4.87 | Refund |
| CHARLES MOSDELL | 74.26 | Refund | MR JAMES WOOD | 15.00 | Prize Winner | MS BEVERLY TURNER | 2.50 | Refund |
| CHARLES MUGAVERO | 3.21 | Refund | MR JAMES WOOD | 10.00 | Prize Winner | MS BEVERLY TURNER | 5.00 | Prize Winner |
| CHARLES MYERS | 6.09 | Refund | MR JAMES WOODARD | 15.00 | Prize Winner | MS BEVERLY TYREE | 6.20 | Refund |
| CHARLES MYERS | 5.00 | Prize Winner | MR JAMES WOODBURN | 10.00 | Prize Winner | MS BEVERLY TYSON | 10.00 | Prize Winner |
| CHARLES N BURDITT | 1.00 | Refund | MR JAMES WOODBURY | 4.50 | Refund | MS BEVERLY VANALSTYNE | 29.18 | Refund |
| CHARLES N FAULEON | 1.07 | Refund | MR JAMES WOODS | 26.60 | Refund | MS BEVERLY VELAZQUEZ | 10.00 | Prize Winner |
| CHARLES N HARDIN | 7.00 | Refund | MR JAMES WOODS | 5.00 | Prize Winner | MS BEVERLY VILLACORTE | 3.45 | Refund |
| CHARLES NAIL | 3.00 | Refund | MR JAMES WOODS | 15.00 | Prize Winner | MS BEVERLY WARD | 2.00 | Refund |
| CHARLES NEAL | 30.15 | Refund | MR JAMES WOODSIDE | 4.43 | Refund | MS BEVERLY WHITE | 4.92 | Refund |
| CHARLES NEBEL | 4.48 | Refund | MR JAMES WOODWARD | 5.30 | Refund | MS BEVERLY WICKER | 73.84 | Refund |
| CHARLES NEFF | 12.00 | Refund | MR JAMES WOODWARD | 5.00 | Prize Winner | MS BEVERLY WILLIAMS | 8.14 | Refund |
| CHARLES NELSON | 4.55 | Refund | MR JAMES WOODY | 2.50 | Refund | MS BEVERLY WILLIAMS | 10.00 | Prize Winner |
| CHARLES NETTELHORST | 2.00 | Refund | MR JAMES WOOLMAN | 5.00 | Prize Winner | MS BEVERLY WILSON | 21.58 | Refund |
| CHARLES NIBLICK | 3.21 | Refund | MR JAMES WOOSLEY | 5.00 | Prize Winner | MS BEVERLY WOODS | 3.52 | Refund |
| CHARLES NIX | 2.00 | Refund | MR JAMES WORLEY | 5.00 | Prize Winner | MS BEVERLY WORK | 30.22 | Refund |
| CHARLES NOLES | 10.75 | Refund | MR JAMES WORTHINGTON | 5.00 | Prize Winner | MS BEVERLY YOUNG | 1.08 | Refund |
| CHARLES NOLI | 21.53 | Refund | MR JAMES WRIGHT | 2.00 | Refund | MS BEVERLYE LUCAS | 10.38 | Refund |
| CHARLES NOTAR | 2.00 | Refund | MR JAMES WRIGHT | 4.00 | Refund | MS BIANCA MARTINEZ | 5.00 | Prize Winner |
| CHARLES O CROCKER | 56.57 | Refund | MR JAMES WRIGHT | 2.54 | Refund | MS BIANCA MESA | 99.01 | Refund |
| CHARLES O DANIELSON | 38.65 | Refund | MR JAMES WRIGHT | 10.00 | Prize Winner | MS BIANCA VILLALOBOS | 5.00 | Prize Winner |
| CHARLES O MCCAIN | 3.21 | Refund | MR JAMES WRIGHT | 5.00 | Prize Winner | MS BIBI PERSAUD | 29.52 | Refund |
| CHARLES O'DELL | 32.83 | Refund | MR JAMES WRIGHT | 5.00 | Prize Winner | MS BIDDLE | 3.00 | Refund |
| CHARLES OGLESBY | 1.07 | Refund | MR JAMES WRIGHT | 10.00 | Prize Winner | MS BIDONNE BERNARD | 15.50 | Refund |
| CHARLES ONEILL | 2.00 | Refund | MR JAMES WURN | 2.00 | Refund | MS BIILLIE JONES | 91.56 | Refund |
| CHARLES ORTIZ | 5.00 | Prize Winner | MR JAMES WYLIE | 20.00 | Prize Winner | MS BILL TEABO | 5.00 | Prize Winner |
| CHARLES OSBORN | 23.52 | Refund | MR JAMES WYNN | 2.00 | Refund | MS BILLI OTT | 102.67 | Refund |
| CHARLES OWENS | 56.03 | Refund | MR JAMES WYRICK | 4.50 | Refund | MS BILLIE A STOGNER | 10.00 | Prize Winner |
| CHARLES P ALTHAR | 16.50 | Refund | MR JAMES WYSOR | 107.57 | Refund | MS BILLIE ARGENZIANO | 1.07 | Refund |
| CHARLES P CONA | 21.88 | Refund | MR JAMES YANCEY | 15.00 | Prize Winner | MS BILLIE ARNOLD | 10.00 | Prize Winner |
| CHARLES P FAULKNER JR | 6.17 | Refund | MR JAMES YARBER | 100.00 | Prize Winner | MS BILLIE BANKS | 10.00 | Prize Winner |
| CHARLES P JAMES | 1.00 | Refund | MR JAMES YARBROUGH | 3.61 | Refund | MS BILLIE BATES | 2.00 | Refund |
| CHARLES P LOWMAN | 29.45 | Refund | MR JAMES YATES | 5.00 | Prize Winner | MS BILLIE CALDWELL | 4.99 | Refund |
| CHARLES P MURPHY | 8.21 | Refund | MR JAMES YORK | 1.00 | Refund | MS BILLIE COOKE | 10.00 | Prize Winner |
| CHARLES PALAKIKO | 5.00 | Prize Winner | MR JAMES YORK | 10.00 | Prize Winner | MS BILLIE CORBAN | 3.00 | Refund |
| CHARLES PALMER | 18.57 | Refund | MR JAMES YOST | 15.00 | Prize Winner | MS BILLIE DAVIS | 29.40 | Refund |
| CHARLES PALMER | 6.70 | Refund | MR JAMES YOUNG | 8.31 | Refund | MS BILLIE DIEL | 20.00 | Refund |
| CHARLES PANZARELLA | 123.26 | Refund | MR JAMES YOUNG | 17.36 | Refund | MS BILLIE E STILES | 10.00 | Refund |
| CHARLES PAPAY | 2.00 | Refund | MR JAMES YOUNG | 30.00 | Prize Winner | MS BILLIE FREEMAN | 15.00 | Refund |
| CHARLES PARSONS | 24.23 | Refund | MR JAMES YOUNG | 20.00 | Prize Winner | MS BILLIE FUNK | 5.00 | Prize Winner |
| CHARLES PECK | 50.00 | Refund | MR JAMES YOUNG | 5.00 | Prize Winner | MS BILLIE HATFIELD | 1.00 | Refund |
| CHARLES PENNINGTON | 6.39 | Refund | MR JAMES YOUNGBLOOD | 21.15 | Refund | MS BILLIE HILT | 10.00 | Prize Winner |
| CHARLES PEREIRA | 3.00 | Refund | MR JAMES Z GILBERT | 10.00 | Prize Winner | MS BILLIE HUCHTING | 10.00 | Prize Winner |
| CHARLES PERKINS | 4.23 | Refund | MR JAMES ZAMMILLO | 1.50 | Refund | MS BILLIE HUFFMAN | 52.97 | Refund |
| CHARLES PERKINS | 303.70 | Refund | MR JAMES ZANDERS | 1.08 | Refund | MS BILLIE J FORD | 1.92 | Refund |
| CHARLES PERRY | 1.07 | Refund | MR JAMES ZEGGERT | 61.77 | Refund | MS BILLIE L BARNES | 4.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLES PERRY | 3.00 | Refund | MR JAMES ZHE | 12.45 | Refund | MS BILLIE L DAVIS | 10.00 | Prize Winner |
| CHARLES PERSING | 77.26 | Refund | MR JAMES ZIEGLER | 5.00 | Refund | MS BILLIE LAWRENCE | 2.00 | Refund |
| CHARLES PETTIFORD | 2.00 | Refund | MR JAMES ZIESMER | 10.00 | Refund | MS BILLIE LITTLE | 5.00 | Prize Winner |
| CHARLES PLANCH | 1.00 | Refund | MR JAMES ZIMMER | 5.00 | Refund | MS BILLIE LOVE | 5.00 | Prize Winner |
| CHARLES PORTALATIN | 6.25 | Refund | MR JAMES ZOBRIST | 2.50 | Refund | MS BILLIE LOVE | 5.00 | Prize Winner |
| CHARLES POSPISIL | 85.97 | Refund | MR JAMES.S HEWITT | 5.00 | Prize Winner | MS BILLIE LOYD | 5.00 | Prize Winner |
| CHARLES POWELL | 7.72 | Refund | MR JAMEY STORY | 10.00 | Refund | MS BILLIE MANYBEARS | 10.00 | Prize Winner |
| CHARLES POWELL | 21.34 | Refund | MR JAMIAN JOHNSON | 5.00 | Refund | MS BILLIE MCCLURE | 5.00 | Prize Winner |
| CHARLES POWER | 10.00 | Prize Winner | MR JAMIE BROWN | 5.00 | Refund | MS BILLIE MCCOWAN | 17.87 | Refund |
| CHARLES PRATT | 33.69 | Refund | MR JAMIE BURDETTE | 10.00 | Refund | MS BILLIE MUCK | 20.00 | Prize Winner |
| CHARLES PRENTICE | 15.00 | Prize Winner | MR JAMIE CAMERON | 10.00 | Refund | MS BILLIE NEAL | 26.21 | Refund |
| CHARLES PREWITT | 2.00 | Refund | MR JAMIE CASTILLO | 5.00 | Refund | MS BILLIE OXENDINE | 20.00 | Prize Winner |
| CHARLES PRICE | 4.50 | Refund | MR JAMIE CODY | 5.00 | Refund | MS BILLIE PALMQUIST | 1.00 | Refund |
| CHARLES PRIKASKY | 8.18 | Refund | MR JAMIE COLOREZ | 15.78 | Refund | MS BILLIE R BERRY | 125.82 | Refund |
| CHARLES PRIPUTIN | 25.08 | Refund | MR JAMIE COOK | 10.00 | Refund | MS BILLIE R HANEY | 7.05 | Refund |
| CHARLES R BARNETT | 27.98 | Refund | MR JAMIE DEVAULD | 10.00 | Refund | MS BILLIE REAMS | 4.50 | Refund |
| CHARLES R BARNUM | 26.10 | Refund | MR JAMIE FADNESS | 2,030.00 | Refund | MS BILLIE ROBBINS | 3.94 | Refund |
| CHARLES R BOWERS | 26.53 | Refund | MR JAMIE FRICKS | 5.00 | Prize Winner | MS BILLIE ROTH | 2.87 | Refund |
| CHARLES R BROWN | 5.00 | Prize Winner | MR JAMIE GRADY | 10.00 | Refund | MS BILLIE STOVALL | 2.00 | Refund |
| CHARLES R BURKHOLDER | 3.88 | Refund | MR JAMIE HOLT | 5.00 | Refund | MS BILLIE TAYLOR | 2.50 | Refund |
| CHARLES R BUSH | 36.26 | Refund | MR JAMIE HONIE | 5.00 | Refund | MS BILLIE TRIM | 2.00 | Refund |
| CHARLES R CALDWELL | 3.55 | Refund | MR JAMIE MILLER | 5.00 | Prize Winner | MS BILLIE WHEAT | 17.28 | Refund |
| CHARLES R CHAPIN | 48.85 | Refund | MR JAMIE MIZENER | 25.00 | Refund | MS BILLIE WHIPPLE | 17.19 | Refund |
| CHARLES R COLLINS | 15.00 | Refund | MR JAMIE MOSTEK | 5.00 | Refund | MS BILLIE WIDMAN | 7.47 | Refund |
| CHARLES R CUNNINGHAM | 1.00 | Refund | MR JAMIE PAINTER | 5.00 | Refund | MS BILLIE WILLIS | 33.47 | Refund |
| CHARLES R DANUEL | 2.50 | Refund | MR JAMIE PERDUE | 10.00 | Refund | MS BILLIEE GILMORE | 5.00 | Prize Winner |
| CHARLES R DRIVER | 2.14 | Refund | MR JAMIE RICHARD | 5.00 | Refund | MS BILLIEJEAN CROWDER | 5.00 | Prize Winner |
| CHARLES R FLORA | 12.96 | Refund | MR JAMIE ROBINSON | 5.00 | Refund | MS BILLIESUE THOMPSON | 5.00 | Prize Winner |
| CHARLES R FRITSCH | 240.30 | Refund | MR JAMIE SACCO | 20.00 | Refund | MS BILLYE NOBLES | 15.00 | Prize Winner |
| CHARLES R FUNESTI | 4.50 | Refund | MR JAMIE SUND | 5.00 | Refund | MS BILLYE TRUITT | 18.16 | Refund |
| CHARLES R GILL | 32.45 | Refund | MR JAMIE THOMPSON | 10.00 | Refund | MS BIRDENA OSBORN | 55.00 | Refund |
| CHARLES R HARRISON | 4.01 | Refund | MR JAMIE UCAPHER | 10.00 | Refund | MS BIRDIE CHAPMAN | 3.33 | Refund |
| CHARLES R HEAD | 19.98 | Refund | MR JAMIE VACCARO | 10.00 | Refund | MS BIRDIE WILSON | 25.72 | Refund |
| CHARLES R HUNT | 1.00 | Refund | MR JAMIE WALKER | 10.00 | Refund | MS BIRGIT OLSEN | 4.75 | Refund |
| CHARLES R KILLINS | 6.00 | Refund | MR JAMIE WILLIAMS | 5.00 | Refund | MS BIRTILE MCDANIELS | 5.00 | Prize Winner |
| CHARLES R LEDERMAN | 15.00 | Refund | MR JAMIL SALAHADYN | 5.00 | Refund | MS BIRUTA PIPER | 2.00 | Refund |
| CHARLES R LOUCH | 1.07 | Refund | MR JAMISON MATTHEWS | 5.00 | Refund | MS BIRUTE PABEDINSKAS | 4.00 | Refund |
| CHARLES R METTS | 3.00 | Refund | MR JAMITO CARR | 5.00 | Refund | MS BITHJA AURELIEN | 4.43 | Refund |
| CHARLES R MICKENS | 44.96 | Refund | MR JAMMES VIVIANI | 29.87 | Refund | MS BJ BENICA | 5.00 | Prize Winner |
| CHARLES R MIZELL | 33.74 | Refund | MR JAMMOND RANSOM | 10.00 | Refund | MS BLAIR STATEN | 5.00 | Prize Winner |
| CHARLES R PINDELL | 2.00 | Refund | MR JAN C HANSEN | 10.00 | Refund | MS BLAKE ALBAR | 2.93 | Refund |
| CHARLES R RICHARDSON | 32.96 | Refund | MR JAN COHEN | 15.00 | Prize Winner | MS BLAKLEIGH JONES | 5.00 | Prize Winner |
| CHARLES R SEWELL | 9.72 | Refund | MR JAN DESHORE | 2.00 | Refund | MS BLANCA BARRIEL | 5.00 | Prize Winner |
| CHARLES R SHIVER | 183.46 | Refund | MR JAN DEWAART | 48.04 | Refund | MS BLANCA GALLEGOS | 2.00 | Refund |
| CHARLES R SUESS | 13.93 | Refund | MR JAN IMAMURA | 1.05 | Refund | MS BLANCA QUEZADA | 10.00 | Prize Winner |
| CHARLES R TYLER | 1.05 | Refund | MR JAN KUMMERNES | 10.00 | Prize Winner | MS BLANCHE CONTEREZ | 3.00 | Refund |
| CHARLES R WALTER | 17.00 | Refund | MR JAN LEONARD | 27.28 | Refund | MS BLANCHE DALE | 1.00 | Refund |
| CHARLES R WANN JR | 13.54 | Refund | MR JAN N BAIR | 1.08 | Refund | MS BLANCHE DRAPUN | 5.00 | Prize Winner |
| CHARLES R WHITE | 5.00 | Prize Winner | MR JAN NEERING | 53.79 | Refund | MS BLANCHE HILL | 1.00 | Refund |
| CHARLES R WOODS | 1.00 | Refund | MR JAN NYLUND | 10.00 | Prize Winner | MS BLANCHE JAGST | 1.00 | Refund |
| CHARLES R WRIGHT | 50.00 | Prize Winner | MR JAN OTTO BERGLJUNG | 2.14 | Refund | MS BLANCHE JONES | 143.27 | Refund |
| CHARLES RAFFERTY | 1.00 | Refund | MR JAN POLVKA | 10.95 | Refund | MS BLANCHE LEVESQUE | 2.00 | Refund |
| CHARLES RAISNER | 1.00 | Refund | MR JAN POMMERENING | 15.19 | Refund | MS BLANCHE LEVY | 10.00 | Prize Winner |
| CHARLES RAMSEY | 1.07 | Refund | MR JAN REESE | 29.18 | Refund | MS BLANCHE LOGAN | 5.00 | Prize Winner |
| CHARLES RANKIN | 30.12 | Refund | MR JAN ROSS | 33.46 | Refund | MS BLANCHE MORRIS | 60.36 | Refund |
| CHARLES REED | 29.62 | Refund | MR JAN SAINSBURY | 10.00 | Refund | MS BLANCHE MOUZON | 70.25 | Refund |
| CHARLES REES | 10.00 | Prize Winner | MR JAN SUCKOW | 10.00 | Prize Winner | MS BLANCHE REGEON | 3.00 | Refund |
| CHARLES REITNAUER | 8.44 | Refund | MR JAN SZYMANSKI | 5.00 | Prize Winner | MS BLANCHE ROBINSON | 217.83 | Refund |
| CHARLES RICE | 3.00 | Refund | MR JAN TULP | 26.44 | Refund | MS BLANCHE STREEVEY | 15.56 | Refund |
| CHARLES RICE | 5.00 | Prize Winner | MR JAN VERGOUWEN | 10.00 | Refund | MS BLANCHE WARE | 1.00 | Refund |
| CHARLES RIDENOUR | 74.56 | Refund | MR JAN VISSER | 19.49 | Refund | MS BLANCHE WILTZ | 5.00 | Prize Winner |
| CHARLES RINGERS | 125.08 | Refund | MR JAN WRIGHT | 10.00 | Refund | MS BLANKA ALLGOOD | 27.08 | Refund |
| CHARLES ROACH | 27.09 | Refund | MR JANET FRANCO | 2.39 | Refund | MS BLENDA HUNT | 15.00 | Prize Winner |
| CHARLES ROBERTS | 46.00 | Refund | MR JANET PARMELEE | 2.50 | Refund | MS BLENDA J OTTOSEN | 2.02 | Refund |
| CHARLES ROBERTSON | 10.00 | Prize Winner | MR JANICE KING | 3.00 | Refund | MS BLENDY FARMER | 5.00 | Prize Winner |
| CHARLES ROBERTSON | 5.00 | Prize Winner | MR JANIE GORMAN | 6.48 | Refund | MS BLESSING DUDLEY | 5.00 | Prize Winner |
| CHARLES ROBINSON | 6.81 | Refund | MR JANOS APATI | 27.00 | Refund | MS BLESSING EDEMA | 5.00 | Prize Winner |
| CHARLES ROBISON | 1.98 | Refund | MR JANUM MILES | 5.00 | Refund | MS BLONDELL D BOONE | 13.89 | Refund |
| CHARLES ROGERS | 1.00 | Refund | MR JAPHETH FREEMAN | 5.00 | Prize Winner | MS BLONDELL M BROOKS | 22.18 | Refund |
| CHARLES ROLAND | 41.20 | Refund | MR JAQUON TYLER | 5.00 | Prize Winner | MS BLOSSOM KAILIAWA | 5.00 | Prize Winner |
| CHARLES ROLLAND | 23.48 | Refund | MR JARE STYRK | 92.64 | Refund | MS BLOSSOM SCOTT | 3.57 | Refund |
| CHARLES ROS | 2.18 | Refund | MR JARED A KONDRATUK | 10.00 | Prize Winner | MS BLUSSUM WONG | 45.00 | Refund |
| CHARLES ROSE | 2.00 | Refund | MR JARED AKINA KANANA | 10.00 | Refund | MS BO CHANG | 10.00 | Prize Winner |
| CHARLES RUSSEL | 8.35 | Refund | MR JARED BRUGUIER | 5.00 | Prize Winner | MS BOBBI CONKLIN | 5.00 | Prize Winner |
| CHARLES RUSSO | 3.00 | Refund | MR JARED DALY | 15.94 | Refund | MS BOBBI HUDSON | 22.58 | Refund |
| CHARLES RUSTAY | 14.23 | Refund | MR JARED EVANS | 5.00 | Prize Winner | MS BOBBI KAUFMAN | 52.22 | Refund |
| CHARLES S HAWKINS | 1.09 | Refund | MR JARED GARNER | 10.00 | Prize Winner | MS BOBBI LEMIEUX | 29.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLES S HOEPFL | 43.95 | Refund | MR JARED GUINEY | 5.00 | Prize Winner | MS BOBBI MONTOYA | 10.00 | Prize Winner |
| CHARLES S SCERBO | 2.00 | Refund | MR JARED HEYDE | 5.00 | Prize Winner | MS BOBBI OGREN | 6.40 | Refund |
| CHARLES S STERLING | 2.00 | Refund | MR JARED JENKINS | 10.00 | Prize Winner | MS BOBBI ROLLS | 10.00 | Prize Winner |
| CHARLES S WATERS | 3.57 | Refund | MR JARED KENYON | 15.00 | Prize Winner | MS BOBBI SHEAR | 5.35 | Refund |
| CHARLES SALLIS | 29.09 | Refund | MR JARED KETCHERSID | 10.00 | Prize Winner | MS BOBBI WOOD | 16.90 | Refund |
| CHARLES SANCHEZ | 2.00 | Refund | MR JARED KILE | 26.42 | Refund | MS BOBBIE ALMQUIST | 11.00 | Refund |
| CHARLES SANDERS | 25.93 | Refund | MR JARED LOWE | 5.00 | Prize Winner | MS BOBBIE ANTONE | 10.00 | Prize Winner |
| CHARLES SANDLIN | 1.00 | Refund | MR JARED MARTIN | 5.00 | Prize Winner | MS BOBBIE BAKER | 3.57 | Refund |
| CHARLES SANDS | 8.56 | Refund | MR JARED SCROGGINS | 10.00 | Prize Winner | MS BOBBIE BIANCHI | 27.08 | Refund |
| CHARLES SANTIFER | 29.69 | Refund | MR JARED SEARS | 10.00 | Prize Winner | MS BOBBIE BLAMD | 2.81 | Refund |
| CHARLES SARNO | 7.07 | Refund | MR JARELL THOMAS | 10.00 | Prize Winner | MS BOBBIE BOWIE | 2.14 | Refund |
| CHARLES SAVAGE | 1.09 | Refund | MR JAREN VITALE | 20.00 | Prize Winner | MS BOBBIE CLARK | 10.00 | Prize Winner |
| CHARLES SAWYER | 7.08 | Refund | MR JARET FERNANDEZ | 5.00 | Prize Winner | MS BOBBIE CLECKLER | 5.00 | Prize Winner |
| CHARLES SCHABBING | 23.24 | Refund | MR JARETT GRIGUTS | 5.00 | Prize Winner | MS BOBBIE CLOUGH | 3.22 | Refund |
| CHARLES SCHROFF | 1.00 | Refund | MR JARETT RICHARDS | 5.00 | Prize Winner | MS BOBBIE DISLEY | 23.91 | Refund |
| CHARLES SERGEANT | 2.00 | Refund | MR JARID THOMPSON | 5.00 | Prize Winner | MS BOBBIE DODSON | 6.45 | Refund |
| CHARLES SETTOON SR | 1.10 | Refund | MR JARIUS GOODMAN | 5.00 | Prize Winner | MS BOBBIE DUNNELL | 5.00 | Refund |
| CHARLES SHERWOOD | 20.61 | Refund | MR JAROSLAW KOLECZEK | 4.00 | Refund | MS BOBBIE FREAM | 5.00 | Prize Winner |
| CHARLES SHIPLEY | 6.67 | Refund | MR JARREN ALGIERE | 2.53 | Refund | MS BOBBIE FREEMAN | 1.00 | Refund |
| CHARLES SHIPMAN | 10.00 | Prize Winner | MR JARREN KANEAKUA | 5.00 | Prize Winner | MS BOBBIE GARRITY | 16.79 | Refund |
| CHARLES SHOOK | 29.83 | Refund | MR JARRETT BUYS | 5.00 | Prize Winner | MS BOBBIE HERSHEY | 25.56 | Refund |
| CHARLES SHORTR | 114.38 | Refund | MR JARRETT HUGGINS | 10.00 | Prize Winner | MS BOBBIE IVY | 2.00 | Refund |
| CHARLES SHUFFORD | 8.94 | Refund | MR JARRETT HUGGINS | 10.00 | Prize Winner | MS BOBBIE J FLOYD | 58.93 | Refund |
| CHARLES SIEBERT | 50.83 | Refund | MR JARROD BARNES | 10.00 | Prize Winner | MS BOBBIE JOHNSON | 1.48 | Refund |
| CHARLES SIMONI | 10.00 | Prize Winner | MR JARROD CAPPEL | 5.00 | Prize Winner | MS BOBBIE JOHNSON | 17.22 | Refund |
| CHARLES SIMPSON | 3.00 | Refund | MR JARROD CUNNINGHAM | 99.93 | Refund | MS BOBBIE JORDAN | 16.89 | Refund |
| CHARLES SIMS | 10.48 | Refund | MR JARROL WILLIAMS | 5.00 | Prize Winner | MS BOBBIE JULICH | 10.00 | Prize Winner |
| CHARLES SINATRA | 21.38 | Refund | MR JARVIS COBLE | 10.00 | Prize Winner | MS BOBBIE KNIGHT | 5.00 | Prize Winner |
| CHARLES SIPE | 2.50 | Refund | MR JARVIS ECTOR | 1.53 | Refund | MS BOBBIE MCALISTER | 10.00 | Prize Winner |
| CHARLES SKELTON | 33.06 | Refund | MR JAS H STEVENS | 30.18 | Refund | MS BOBBIE MORRIS | 87.22 | Refund |
| CHARLES SMITH | 1.21 | Refund | MR JASON AIKEN | 2.76 | Refund | MS BOBBIE MURPHY | 10.00 | Prize Winner |
| CHARLES SMITH | 92.06 | Refund | MR JASON AMBROSE | 5.00 | Prize Winner | MS BOBBIE PARKER | 5.00 | Prize Winner |
| CHARLES SMITH | 3.71 | Refund | MR JASON ANDERSON | 20.00 | Prize Winner | MS BOBBIE PATTERSON | 5.00 | Prize Winner |
| CHARLES SMITH | 25.41 | Refund | MR JASON ANDERSON | 10.00 | Prize Winner | MS BOBBIE SPURLIN | 63.79 | Refund |
| CHARLES SMITH | 5.00 | Prize Winner | MR JASON ANDRES | 5.00 | Prize Winner | MS BOBBIE STRAWN | 10.00 | Prize Winner |
| CHARLES SMITHDEAL | 2.50 | Refund | MR JASON ARMSTRONG | 25.98 | Refund | MS BOBBIE TAYLOR | 7.66 | Refund |
| CHARLES SNUSTEAD | 4.02 | Refund | MR JASON ARONSON | 16.98 | Refund | MS BOBBIE THOMAS | 5.00 | Prize Winner |
| CHARLES SOILEAU | 239.10 | Refund | MR JASON AUGER | 5.00 | Prize Winner | MS BOBBIE VARIEN | 7.59 | Refund |
| CHARLES SPENCER | 23.00 | Refund | MR JASON BAKER | 10.00 | Prize Winner | MS BOBBIE YACHUW | 17.06 | Refund |
| CHARLES SPENCER | 2.00 | Refund | MR JASON BAUDER | 10.00 | Prize Winner | MS BOBBJO SMITH | 10.00 | Prize Winner |
| CHARLES SPOONER | 3.54 | Refund | MR JASON BEAIRD | 10.00 | Prize Winner | MS BOBBY MOSLEY | 66.76 | Refund |
| CHARLES STEINBRUNNER | 32.58 | Refund | MR JASON BEARD | 1.00 | Refund | MS BOBBYE GURLEY | 69.51 | Refund |
| CHARLES STERRETT | 5.00 | Prize Winner | MR JASON BIGLEY | 2.04 | Refund | MS BOBBYE SWEAT | 16.99 | Refund |
| CHARLES STEVENS | 1.00 | Refund | MR JASON BIRDWELL | 10.00 | Prize Winner | MS BOBBYE TRACER | 5.00 | Prize Winner |
| CHARLES STEWART | 6.08 | Refund | MR JASON BISHOP | 5.00 | Prize Winner | MS BOBETTE PUDERBAUGH | 39.21 | Refund |
| CHARLES STEWART | 36.66 | Refund | MR JASON BOGDANOWITZ | 10.00 | Prize Winner | MS BOHNI KEMPTON | 74.00 | Refund |
| CHARLES STODDARD | 10.00 | Prize Winner | MR JASON BOONE | 5.00 | Prize Winner | MS BOLAJI OWOLABI | 5.00 | Prize Winner |
| CHARLES STOVALL | 53.93 | Refund | MR JASON BOST | 5.00 | Prize Winner | MS BONE VIVY | 50.10 | Refund |
| CHARLES STRINGER | 51.96 | Refund | MR JASON BOTSFORD | 5.00 | Prize Winner | MS BONI RADER | 5.00 | Prize Winner |
| CHARLES STRUBLE | 10.00 | Prize Winner | MR JASON BOYLES | 10.00 | Prize Winner | MS BONIE FERRON | 3.95 | Refund |
| CHARLES STUCKERT | 4.24 | Refund | MR JASON BRYANT | 5.00 | Prize Winner | MS BONITA BARRINGER | 27.08 | Refund |
| CHARLES STUERMANN | 17.04 | Refund | MR JASON CALDWELL | 5.00 | Prize Winner | MS BONITA CARSON | 4.05 | Refund |
| CHARLES SULLENDR | 11.73 | Refund | MR JASON CAMPBELL | 24.59 | Refund | MS BONITA CLARKE | 5.00 | Prize Winner |
| CHARLES SUTTON | 2.91 | Refund | MR JASON CAMPBELL | 10.00 | Prize Winner | MS BONITA CRAWFORD | 5.00 | Prize Winner |
| CHARLES SWANSON | 1.00 | Refund | MR JASON CARBONE | 10.00 | Prize Winner | MS BONITA CREIGHTON | 5.00 | Prize Winner |
| CHARLES SWARTZ | 10.00 | Prize Winner | MR JASON CATINELLA | 5.00 | Prize Winner | MS BONITA DEPASQUALE | 5.00 | Prize Winner |
| CHARLES SYKES | 4.94 | Refund | MR JASON CHENIN | 5.00 | Prize Winner | MS BONITA HENLEY | 45.00 | Prize Winner |
| CHARLES SYNOLD | 5.00 | Prize Winner | MR JASON CHODERA | 10.00 | Prize Winner | MS BONITA HENNESSY | 10.53 | Refund |
| CHARLES T DUNHAM | 1.00 | Refund | MR JASON CLARKE | 6.00 | Refund | MS BONITA HORSEY | 36.38 | Refund |
| CHARLES T ENGELBERGER | 3.96 | Refund | MR JASON CODY | 20.00 | Prize Winner | MS BONITA JAY | 5.00 | Prize Winner |
| CHARLES T ERVIN | 3.07 | Refund | MR JASON COLE | 5.00 | Prize Winner | MS BONITA MENTZER | 2.00 | Refund |
| CHARLES T FERILLO JR | 52.55 | Refund | MR JASON COLLARD | 5.00 | Prize Winner | MS BONITA SNOW | 17.37 | Refund |
| CHARLES T HIGHFILL | 1.39 | Refund | MR JASON COMBS | 10.00 | Prize Winner | MS BONITA STREETER | 10.00 | Prize Winner |
| CHARLES T LOGAN | 3.00 | Refund | MR JASON COOK | 1.00 | Refund | MS BONITA WILLIAMS | 1.00 | Refund |
| CHARLES T MATHENY | 10.00 | Prize Winner | MR JASON CORDOVA | 10.00 | Prize Winner | MS BONITA ZALEWA | 21.79 | Refund |
| CHARLES T MILLER | 21.18 | Refund | MR JASON COVER | 5.00 | Prize Winner | MS BONNI BOUTSIKARIS | 5.00 | Prize Winner |
| CHARLES T ROWLAND JR | 2.00 | Refund | MR JASON CREASY | 4.50 | Refund | MS BONNI MALONE | 10.00 | Prize Winner |
| CHARLES T SIMMONS | 9.00 | Refund | MR JASON CULVER | 10.00 | Prize Winner | MS BONNIE ALEXANDER | 10.50 | Refund |
| CHARLES TANSEK | 15.45 | Refund | MR JASON DAILEY | 10.00 | Prize Winner | MS BONNIE ALTMAN | 1.08 | Refund |
| CHARLES TAYLOR | 19.86 | Refund | MR JASON DANIELS | 2.00 | Refund | MS BONNIE ARMSTRONG | 10.26 | Refund |
| CHARLES TAYLOR | 2.37 | Refund | MR JASON DAVIDSON | 5.00 | Prize Winner | MS BONNIE AUERBACH | 15.00 | Prize Winner |
| CHARLES TAYLOR | 5.00 | Prize Winner | MR JASON DELCOUR | 17.70 | Refund | MS BONNIE BADINGER | 1.00 | Refund |
| CHARLES TEDFORD | 3.17 | Refund | MR JASON DESTRY JETER | 5.00 | Prize Winner | MS BONNIE BADINGER | 10.00 | Prize Winner |
| CHARLES THOMAS | 2.50 | Refund | MR JASON DILL | 10.00 | Prize Winner | MS BONNIE BAGGETT | 1.07 | Refund |
| CHARLES THOMAS | 5.00 | Prize Winner | MR JASON DILLARD | 5.00 | Prize Winner | MS BONNIE BAKER | 19.27 | Refund |
| CHARLES THOMAS | 10.00 | Prize Winner | MR JASON DOBRINSKI | 100.00 | Prize Winner | MS BONNIE BALCOM | 5.00 | Prize Winner |
| CHARLES THOMPSON | 2.50 | Refund | | | | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES THROWER | 10.00 | Prize Winner |
| CHARLES TILGHMAN | 29.48 | Refund |
| CHARLES TIMBERLAKE | 4.00 | Refund |
| CHARLES TIMS | 3.00 | Refund |
| CHARLES TODD | 17.98 | Refund |
| CHARLES TOWNSEND | 1.09 | Refund |
| CHARLES TREDWAY | 134.35 | Refund |
| CHARLES TREFZGER | 24.20 | Refund |
| CHARLES TRIVILLION | 10.00 | Prize Winner |
| CHARLES TROLIA | 10.00 | Prize Winner |
| CHARLES TULLIER | 10.99 | Refund |
| CHARLES TURNER | 1.10 | Refund |
| CHARLES TURNER | 1.41 | Refund |
| CHARLES TURNER | 8.23 | Refund |
| CHARLES TWOMBLY | 1.08 | Refund |
| CHARLES TYREE | 1.00 | Refund |
| CHARLES V ALEXANDER | 22.55 | Refund |
| CHARLES V T | 5.00 | Refund |
| CHARLES V WACKER | 29.06 | Refund |
| CHARLES VANCE | 2.50 | Refund |
| CHARLES VAUGHN | 86.64 | Refund |
| CHARLES VELLA | 308.88 | Refund |
| CHARLES VENNEMAN | 22.91 | Refund |
| CHARLES VICTOR | 2.50 | Refund |
| CHARLES VIRGO | 1.72 | Refund |
| CHARLES W AKI | 5.22 | Refund |
| CHARLES W BAILEY | 7.00 | Refund |
| CHARLES W BARTELS | 17.98 | Refund |
| CHARLES W CHAMBERS | 2.00 | Refund |
| CHARLES W COCHRAN | 21.94 | Refund |
| CHARLES W COLLINS | 35.84 | Refund |
| CHARLES W COX | 5.00 | Prize Winner |
| CHARLES W CRIDER | 5.00 | Prize Winner |
| CHARLES W FIDLER | 1.00 | Refund |
| CHARLES W FIDLER | 3.00 | Refund |
| CHARLES W GRACE | 32.63 | Refund |
| CHARLES W GREGORY II- | 5.00 | Prize Winner |
| CHARLES W GROSS | 2.00 | Refund |
| CHARLES W HARDY | 14.83 | Refund |
| CHARLES W LEWIS | 5.00 | Prize Winner |
| CHARLES W MEYER | 4.16 | Refund |
| CHARLES W PROSSER | 2.00 | Refund |
| Charles W Rhymer | 30.00 | Refund |
| CHARLES W SCHRACK | 97.38 | Refund |
| CHARLES W SCOTT SR | 5.00 | Prize Winner |
| CHARLES W SLOVER | 6.45 | Refund |
| CHARLES W SMITH | 5.00 | Prize Winner |
| CHARLES W SPEIGHT | 10.00 | Refund |
| CHARLES W THOMAS JR | 55.84 | Refund |
| CHARLES W WACKERLY | 2.00 | Refund |
| CHARLES W WILLIAMS JR | 2.00 | Refund |
| CHARLES W WOOD | 5.00 | Prize Winner |
| CHARLES W ZYLINSKY JR | 27.70 | Refund |
| CHARLES WAGGONER | 17.23 | Refund |
| CHARLES WAHL | 8.14 | Refund |
| CHARLES WALCOTT | 21.83 | Refund |
| CHARLES WALKER | 27.59 | Refund |
| CHARLES WALKER | 3.41 | Refund |
| CHARLES WALLACE | 10.00 | Prize Winner |
| CHARLES WALLING | 10.00 | Prize Winner |
| CHARLES WALTERWILSON | 1.13 | Refund |
| CHARLES WALTMON | 11.26 | Refund |
| CHARLES WALTON | 18.98 | Refund |
| CHARLES WARDLAW | 3.00 | Refund |
| CHARLES WATKINS | 58.74 | Refund |
| CHARLES WATLEY | 2.00 | Refund |
| CHARLES WEATHERSBEE | 5.00 | Prize Winner |
| CHARLES WEAVER | 15.60 | Refund |
| CHARLES WEAVER | 15.20 | Refund |
| CHARLES WEBSTER | 3.20 | Refund |
| Charles Weekley | 2.00 | Refund |
| CHARLES WEGNER | 2.00 | Refund |
| CHARLES WHITE | 60.70 | Refund |
| CHARLES WHITE | 3.00 | Refund |
| CHARLES WHITE | 4.50 | Refund |
| CHARLES WHITE | 5.00 | Refund |
| CHARLES WHITE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JASON DULIN | 5.00 | Prize Winner |
| MR JASON ENGEL | 5.00 | Prize Winner |
| MR JASON ENOCH | 10.00 | Prize Winner |
| MR JASON EVANS | 20.00 | Prize Winner |
| MR JASON FAIGIER | 10.00 | Prize Winner |
| MR JASON FALGOUT | 5.00 | Prize Winner |
| MR JASON FELLS | 10.00 | Prize Winner |
| MR JASON FITZGERALD | 10.00 | Prize Winner |
| MR JASON FLINN | 30.00 | Prize Winner |
| MR JASON FOY | 10.00 | Prize Winner |
| MR JASON FRANK | 5.00 | Prize Winner |
| MR JASON FUKUDA | 5.00 | Prize Winner |
| MR JASON GARRISON | 15.00 | Prize Winner |
| MR JASON GILMORE | 10.00 | Prize Winner |
| MR JASON GINDT | 2.50 | Refund |
| MR JASON GOULD | 5.00 | Prize Winner |
| MR JASON GRACE | 5.00 | Prize Winner |
| MR JASON GREEN | 11.29 | Refund |
| MR JASON GRUSS | 5.00 | Prize Winner |
| MR JASON GUENTERBERG | 1.06 | Refund |
| MR JASON HAHN | 5.00 | Prize Winner |
| MR JASON HALL | 5.00 | Prize Winner |
| MR JASON HAMILTON | 10.00 | Prize Winner |
| MR JASON HANSEN | 5.00 | Prize Winner |
| MR JASON HANSON | 34.01 | Refund |
| MR JASON HARRIS | 1.00 | Refund |
| MR JASON HARRIS | 5.00 | Prize Winner |
| MR JASON HARTGRAVES | 10.00 | Prize Winner |
| MR JASON HAZELTON | 1.99 | Refund |
| MR JASON HENSLEY | 5.00 | Prize Winner |
| MR JASON HENSLEY | 5.00 | Prize Winner |
| MR JASON HERALD | 5.00 | Prize Winner |
| MR JASON HOLMES | 5.00 | Prize Winner |
| MR JASON HUBBLE | 375.00 | Prize Winner |
| MR JASON HYDE | 10.00 | Prize Winner |
| MR JASON INGRUM | 10.00 | Prize Winner |
| MR JASON JACKSON | 10.00 | Prize Winner |
| MR JASON JACOBI | 5.75 | Refund |
| MR JASON JENKINS | 5.00 | Prize Winner |
| MR JASON JOHNSTON | 53.85 | Refund |
| MR JASON K GLICK | 5.00 | Prize Winner |
| MR JASON KAKU | 10.00 | Prize Winner |
| MR JASON KAPLAN | 8.47 | Refund |
| MR JASON KEDDINGTON | 5.00 | Prize Winner |
| MR JASON KEISTER | 17.58 | Refund |
| MR JASON KENNEDY | 20.00 | Prize Winner |
| MR JASON KIMERY | 5.00 | Prize Winner |
| MR JASON KITCHEN | 5.00 | Prize Winner |
| MR JASON KNAPP | 5.00 | Prize Winner |
| MR JASON KUHN | 5.00 | Prize Winner |
| MR JASON KUMPF | 5.00 | Prize Winner |
| MR JASON KUPUKA | 10.00 | Prize Winner |
| MR JASON LAFLAMME | 1.28 | Refund |
| MR JASON LAWS | 5.00 | Prize Winner |
| MR JASON LEE | 8.62 | Refund |
| MR JASON LEEDS | 5.00 | Prize Winner |
| MR JASON LEGASPI | 5.00 | Prize Winner |
| MR JASON LEVIN | 50.00 | Prize Winner |
| MR JASON LEWIS | 10.00 | Prize Winner |
| MR JASON LEWIS | 5.00 | Prize Winner |
| MR JASON MAGEE | 10.00 | Prize Winner |
| MR JASON MAIN | 1.00 | Refund |
| MR JASON MATTHEWS | 9.24 | Refund |
| MR JASON MCBETH | 10.00 | Prize Winner |
| MR JASON MERCIA | 5.00 | Prize Winner |
| MR JASON MIDKIFF | 5.00 | Prize Winner |
| MR JASON MILANO | 33.68 | Refund |
| MR JASON MILLAGE | 5.00 | Prize Winner |
| MR JASON MILLER | 5.00 | Prize Winner |
| MR JASON MOBLEY | 500.00 | Prize Winner |
| MR JASON MOMMENS | 5.00 | Prize Winner |
| MR JASON MONTGOMERY | 5.00 | Prize Winner |
| MR JASON MORICE | 10.00 | Prize Winner |
| MR JASON MORTON | 5.00 | Prize Winner |
| MR JASON MULLINS | 5.00 | Prize Winner |
| MR JASON MYERS | 10.00 | Prize Winner |
| MR JASON NAKAMOTO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BONNIE BARTON | 5.00 | Prize Winner |
| MS BONNIE BELL | 2.50 | Refund |
| MS BONNIE BERRES | 22.12 | Refund |
| MS BONNIE BIRK | 66.77 | Refund |
| MS BONNIE BLINSMON | 27.33 | Refund |
| MS BONNIE BRANTLEY | 28.00 | Refund |
| MS BONNIE BRAXTON | 8.11 | Refund |
| MS BONNIE BROWN | 202.78 | Refund |
| MS BONNIE BRYAN | 5.00 | Prize Winner |
| MS BONNIE BRYANT | 7.60 | Refund |
| MS BONNIE BURBETT | 32.71 | Refund |
| MS BONNIE BURCHETTE | 10.00 | Prize Winner |
| MS BONNIE BURNS | 26.00 | Refund |
| MS BONNIE CAMPBELL | 5.00 | Prize Winner |
| MS BONNIE CANTRELL | 9.34 | Refund |
| MS BONNIE CARIGNAN | 29.90 | Refund |
| MS BONNIE CARR | 11.94 | Refund |
| MS BONNIE CHAPMAN | 2.00 | Refund |
| MS BONNIE CHRISTOFF | 17.00 | Refund |
| MS BONNIE CLARK | 3.52 | Refund |
| MS BONNIE COGGINS | 26.97 | Refund |
| MS BONNIE COOMBS | 77.78 | Refund |
| MS BONNIE COOPER | 5.00 | Prize Winner |
| MS BONNIE CUNKLE | 2.00 | Refund |
| MS BONNIE CURTIS | 5.00 | Refund |
| MS BONNIE DAVIS | 5.00 | Prize Winner |
| MS BONNIE DAVIS-TOOLAN | 5.00 | Prize Winner |
| MS BONNIE DILL | 1.00 | Refund |
| MS BONNIE DILLEY | 1.61 | Refund |
| MS BONNIE DODGE | 1.00 | Refund |
| MS BONNIE DUKE | 42.30 | Refund |
| MS BONNIE DYESS | 6.00 | Refund |
| MS BONNIE EMBREY | 5.00 | Prize Winner |
| MS BONNIE ESPOSITO | 15.00 | Refund |
| MS BONNIE FEUERBORN | 5.36 | Refund |
| MS BONNIE FLYNN | 5.00 | Prize Winner |
| MS BONNIE FOOSE | 38.70 | Refund |
| MS BONNIE FORTUNE | 5.00 | Prize Winner |
| MS BONNIE FRASER | 9.26 | Refund |
| MS BONNIE FRAZIER | 2.00 | Refund |
| MS BONNIE FRITCHEY | 21.20 | Refund |
| MS BONNIE GARLAND | 4.68 | Refund |
| MS BONNIE GAUDLIP | 20.00 | Prize Winner |
| MS BONNIE GLISSON | 42.42 | Refund |
| MS BONNIE GREEN | 7.48 | Refund |
| MS BONNIE GREEN | 5.00 | Prize Winner |
| MS BONNIE GREENLAW | 5.00 | Prize Winner |
| MS BONNIE HARPER | 32.55 | Refund |
| MS BONNIE HARRAH | 13.38 | Refund |
| MS BONNIE HARRELL | 85.58 | Refund |
| MS BONNIE HASENBERG | 5.00 | Prize Winner |
| MS BONNIE HASHEY | 2.00 | Refund |
| MS BONNIE HAYNES | 5.00 | Prize Winner |
| MS BONNIE HAYWARD | 2.00 | Refund |
| MS BONNIE HEANEY | 43.16 | Refund |
| MS BONNIE HENDERSON | 69.34 | Refund |
| MS BONNIE HENSEL | 5.00 | Prize Winner |
| MS BONNIE HENSON | 1.07 | Refund |
| MS BONNIE HESLEP | 10.00 | Prize Winner |
| MS BONNIE HILL | 28.54 | Refund |
| MS BONNIE HIPKE | 16.78 | Refund |
| MS BONNIE HODSON | 17.06 | Refund |
| MS BONNIE HOEPPNER | 5.00 | Prize Winner |
| MS BONNIE HOLLEY | 2.00 | Refund |
| MS BONNIE HORTON | 10.00 | Prize Winner |
| MS BONNIE HUTCHINGS | 18.08 | Refund |
| MS BONNIE IVEY | 5.00 | Prize Winner |
| MS BONNIE J BAKER | 10.00 | Prize Winner |
| MS BONNIE J BROWN | 3.00 | Refund |
| MS BONNIE J RAE | 1.00 | Refund |
| MS BONNIE JAMESON | 5.00 | Prize Winner |
| MS BONNIE JANOS | 65.79 | Refund |
| MS BONNIE JOHNS | 20.00 | Prize Winner |
| MS BONNIE JOHNSON | 5.00 | Prize Winner |
| MS BONNIE JONES | 7.07 | Refund |
| MS BONNIE KENNEDY | 5.43 | Refund |
| MS BONNIE KENT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHARLES WHITE | 20.00 | Prize Winner |
| CHARLES WHITMORE | 61.26 | Refund |
| CHARLES WHITNEY | 363.30 | Refund |
| CHARLES WILBUR | 52.06 | Refund |
| CHARLES WILKENS | 15.00 | Refund |
| CHARLES WILLIAMS | 5.34 | Refund |
| CHARLES WILLIAMS | 7.00 | Refund |
| CHARLES WILLIAMS | 4.20 | Refund |
| CHARLES WILLIAMS | 32.46 | Refund |
| CHARLES WILLINGHAM | 18.49 | Refund |
| CHARLES WILSON | 2.50 | Refund |
| CHARLES WILSON | 4.28 | Refund |
| CHARLES WILSON | 1.30 | Refund |
| CHARLES WILSON | 28.16 | Refund |
| CHARLES WILSON | 30.00 | Prize Winner |
| CHARLES WINPIGLER | 12.14 | Refund |
| CHARLES WIRTH | 34.90 | Refund |
| CHARLES WISECUP | 10.00 | Prize Winner |
| CHARLES WOLFE | 11.07 | Refund |
| CHARLES WOLUERTON | 2.50 | Refund |
| CHARLES WOOD | 2.20 | Refund |
| CHARLES WOODRUM | 15.11 | Refund |
| CHARLES WRIGHT | 35.37 | Refund |
| CHARLES YOUNG | 16.50 | Refund |
| CHARLES YOUNGKIN | 2.00 | Refund |
| CHARLES ZELLER | 19.17 | Refund |
| CHARLES ZIEGLER | 3.88 | Refund |
| CHARLESET LEE | 3.09 | Refund |
| CHARLESETTA J BARNHILL | 1.91 | Refund |
| CHARLESETTA SAWYER | 1.10 | Refund |
| CHARLESETTA WILSON | 3.00 | Refund |
| CHARLETT KOHLER | 10.89 | Refund |
| CHARLETTA LANDSDELL | 1.97 | Refund |
| CHARLETTA WILSON | 223.07 | Refund |
| CHARLETTE BURGESS | 2.00 | Refund |
| CHARLETTE KEELY | 70.54 | Refund |
| CHARLEY ARMSTRONG | 21.10 | Refund |
| CHARLEY J PETEROSN JR | 1.63 | Refund |
| CHARLEY LEDBETTER | 1.07 | Refund |
| CHARLEY R CALLAHAW | 4.30 | Refund |
| CHARLEYENE BRANTLEY | 5.00 | Prize Winner |
| CHARLIE A RHODES | 6.80 | Refund |
| CHARLIE AMBURGEY | 37.71 | Refund |
| CHARLIE AYALA | 5.00 | Prize Winner |
| CHARLIE BEARD | 10.00 | Prize Winner |
| CHARLIE BRIED | 10.00 | Prize Winner |
| CHARLIE BURNS | 73.36 | Refund |
| CHARLIE C NARRON JR | 9.99 | Refund |
| CHARLIE C TALBERT | 4.46 | Refund |
| Charlie Cokley Jr | 0.06 | Refund |
| CHARLIE COLES | 15.91 | Refund |
| CHARLIE COLES | 25.50 | Refund |
| CHARLIE COLLINS | 10.00 | Prize Winner |
| CHARLIE CRAIG | 33.40 | Refund |
| CHARLIE D DAVIS | 5.00 | Prize Winner |
| CHARLIE DANCE JR | 2.61 | Refund |
| CHARLIE DAVIS | 4.00 | Refund |
| CHARLIE DAVIS | 28.94 | Refund |
| CHARLIE DAVIS | 4.27 | Refund |
| CHARLIE ENGLISH | 10.00 | Prize Winner |
| CHARLIE GONZALEZ | 27.70 | Refund |
| CHARLIE GRAHAM | 3.82 | Refund |
| CHARLIE H FANT | 59.80 | Refund |
| CHARLIE HIGUERA | 2.00 | Refund |
| CHARLIE HOLLAND | 2.14 | Refund |
| CHARLIE HOOSIER | 9.98 | Refund |
| CHARLIE HOPKINS | 2.00 | Refund |
| CHARLIE HUDSON | 5.00 | Prize Winner |
| CHARLIE J CARLEY | 2.00 | Refund |
| CHARLIE J CHANCEY | 1.54 | Refund |
| CHARLIE J HARRISON | 11.00 | Refund |
| CHARLIE JOHNSON | 18.66 | Refund |
| CHARLIE JOHNSON | 2.59 | Refund |
| CHARLIE JONES | 5.00 | Refund |
| CHARLIE JONES | 5.00 | Refund |
| CHARLIE JONES SR | 7.00 | Refund |
| CHARLIE KIRBY | 42.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JASON NEARY | 5.00 | Prize Winner |
| MR JASON NECONISH | 2.57 | Refund |
| MR JASON NIES | 5.00 | Prize Winner |
| MR JASON NIGROSH | 5.00 | Prize Winner |
| MR JASON OSGOOD | 5.00 | Prize Winner |
| MR JASON OXENDINE | 5.00 | Prize Winner |
| MR JASON PADILLA | 10.00 | Prize Winner |
| MR JASON PARMLEY | 11.74 | Refund |
| MR JASON PARSLEY | 10.00 | Prize Winner |
| MR JASON PATTERSON | 5.00 | Prize Winner |
| MR JASON PAYNE | 5.00 | Prize Winner |
| MR JASON PAYNE | 5.00 | Prize Winner |
| MR JASON PELSHAW | 10.00 | Prize Winner |
| MR JASON PETTIS | 20.00 | Prize Winner |
| MR JASON POOLE | 37.50 | Prize Winner |
| MR JASON PRATHER | 5.00 | Prize Winner |
| MR JASON PRICE | 10.00 | Prize Winner |
| MR JASON PRINTY | 5.00 | Prize Winner |
| MR JASON PURCELL | 5.00 | Prize Winner |
| MR JASON RAVEN | 10.00 | Prize Winner |
| MR JASON REESE | 5.00 | Prize Winner |
| MR JASON REICH | 5.00 | Prize Winner |
| MR JASON REIMER | 5.00 | Prize Winner |
| MR JASON RICAPA | 5.00 | Prize Winner |
| MR JASON RICE | 5.00 | Prize Winner |
| MR JASON ROBERTS | 10.00 | Prize Winner |
| MR JASON ROBINETTE | 5.00 | Prize Winner |
| MR JASON ROBINSON | 5.00 | Prize Winner |
| MR JASON ROPER | 5.00 | Prize Winner |
| Mr Jason Rossi | 50.00 | Refund |
| MR JASON ROWBURY | 5.00 | Prize Winner |
| MR JASON SATURNIO | 34.16 | Refund |
| MR JASON SCHOEMAN | 5.00 | Prize Winner |
| MR JASON SEIDNER | 10.00 | Refund |
| MR JASON SHARP | 10.00 | Prize Winner |
| MR JASON SINGER | 5.00 | Prize Winner |
| MR JASON SMITH | 28.40 | Refund |
| MR JASON SMITH | 15.00 | Prize Winner |
| MR JASON SMITH | 10.00 | Prize Winner |
| MR JASON SMITH | 10.00 | Prize Winner |
| MR JASON SMITH | 5.00 | Prize Winner |
| MR JASON SMITH | 5.00 | Prize Winner |
| MR JASON STALEY | 5.00 | Prize Winner |
| MR JASON STEPHENS | 255.00 | Prize Winner |
| MR JASON STOOKSBURY | 10.00 | Prize Winner |
| MR JASON SUTCLIFFE | 33.16 | Refund |
| MR JASON SUZUKI | 180.37 | Refund |
| MR JASON TATE | 30.22 | Refund |
| MR JASON THOMAS | 5.00 | Prize Winner |
| MR JASON THWEATT | 20.00 | Prize Winner |
| MR JASON TINSLEY | 5.00 | Prize Winner |
| MR JASON TRUETT | 5.00 | Prize Winner |
| MR JASON TUMA | 1.06 | Refund |
| MR JASON TURCOTTE | 200.00 | Prize Winner |
| MR JASON TURNER | 15.00 | Prize Winner |
| MR JASON VANFOSSEN | 10.00 | Prize Winner |
| MR JASON VARNADO | 24.06 | Refund |
| MR JASON WEBB | 10.00 | Prize Winner |
| MR JASON WESTPFAHL | 25.00 | Prize Winner |
| MR JASON WHITE | 10.00 | Prize Winner |
| MR JASON WHITE | 5.00 | Prize Winner |
| MR JASON WILSON | 10.00 | Prize Winner |
| MR JASON WYATT | 10.00 | Prize Winner |
| MR JASON WONG | 10.00 | Prize Winner |
| MR JASON YOHA | 5.00 | Prize Winner |
| MR JASON YOSHIMURA | 5.00 | Prize Winner |
| MR JASON YOUNG | 10.00 | Prize Winner |
| MR JASON ZACHOK | 5.00 | Prize Winner |
| MR JASON ZELLMER | 5.00 | Prize Winner |
| MR JASPER BONER | 5.00 | Prize Winner |
| MR JASPER CAPARAS | 10.00 | Prize Winner |
| MR JASPER GENSAW | 25.00 | Prize Winner |
| MR JASPER GOODMAN | 5.00 | Refund |
| MR JASPER HART | 6.07 | Refund |
| MR JASPER HIATT | 5.00 | Prize Winner |
| MR JASPER MOORE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS BONNIE KING | 54.01 | Refund |
| MS BONNIE KINZLER | 5.33 | Refund |
| MS BONNIE KOORS | 2.00 | Refund |
| MS BONNIE KOUBECK | 1.00 | Refund |
| MS BONNIE KRAUS | 5.00 | Prize Winner |
| MS BONNIE KUSKA | 5.00 | Prize Winner |
| MS BONNIE L ARMSTRONG | 23.37 | Refund |
| MS BONNIE L PROCHNOW | 39.96 | Refund |
| MS BONNIE L SIECH | 5.00 | Prize Winner |
| MS BONNIE LABARGE | 5.00 | Prize Winner |
| MS BONNIE LAMB | 20.00 | Refund |
| MS BONNIE LANKFORD | 5.00 | Prize Winner |
| MS BONNIE LAWRENCE | 22.23 | Refund |
| MS BONNIE LEGGIN | 6.90 | Refund |
| MS BONNIE LITMAN | 4.78 | Refund |
| MS BONNIE LOFTUS | 22.98 | Refund |
| MS BONNIE LUSBY | 10.00 | Prize Winner |
| MS BONNIE LYMAN | 10.00 | Prize Winner |
| Ms Bonnie Marr | 17.96 | Refund |
| MS BONNIE MATTHEWS | 2.50 | Refund |
| MS BONNIE MAYES | 12.96 | Refund |
| MS BONNIE MCALEAR | 5.00 | Prize Winner |
| MS BONNIE MCCASLIN | 25.54 | Refund |
| MS BONNIE MCCLINTOCK | 9.00 | Refund |
| MS BONNIE MCCRAY | 55.20 | Refund |
| MS BONNIE MILLER | 34.81 | Refund |
| MS BONNIE MILLER | 5.00 | Prize Winner |
| MS BONNIE MILLER | 10.00 | Prize Winner |
| MS BONNIE MILLIARD | 2.00 | Refund |
| MS BONNIE MINER | 23.24 | Refund |
| MS BONNIE MONROE | 3.19 | Refund |
| MS BONNIE MULLANIX | 10.00 | Prize Winner |
| MS BONNIE NEACE | 5.00 | Prize Winner |
| MS BONNIE PAJKOS | 5.00 | Prize Winner |
| MS BONNIE PASSMAN | 10.00 | Prize Winner |
| MS BONNIE PHILLIPS | 18.69 | Refund |
| MS BONNIE R PEEK | 55.52 | Refund |
| MS BONNIE RATLIFF | 10.00 | Prize Winner |
| MS BONNIE RICHMOND | 5.00 | Prize Winner |
| MS BONNIE ROBERTS | 1.00 | Refund |
| MS BONNIE ROBERTS | 5.00 | Prize Winner |
| MS BONNIE ROBISON | 2.50 | Refund |
| MS BONNIE RODDEN | 5.00 | Prize Winner |
| MS BONNIE ROSENBERG | 33.40 | Refund |
| MS BONNIE ROWELL | 10.00 | Prize Winner |
| MS BONNIE ROWLAND | 5.00 | Prize Winner |
| MS BONNIE RUGGIERO | 49.00 | Refund |
| MS BONNIE S LIPSCOMB | 10.87 | Refund |
| Ms Bonnie Schaaf | 7.37 | Refund |
| MS BONNIE SEIDEL | 2.00 | Refund |
| MS BONNIE SHASTEEN | 30.00 | Prize Winner |
| MS BONNIE SIM | 122.20 | Refund |
| MS BONNIE SMITH | 3.90 | Refund |
| MS BONNIE SMITH | 100.00 | Prize Winner |
| MS BONNIE STARK | 2.00 | Refund |
| MS BONNIE STATON | 5.00 | Prize Winner |
| MS BONNIE TARCHETTI | 4.50 | Refund |
| MS BONNIE THOMPSON | 1.07 | Refund |
| Ms Bonnie Ulrich | 27.02 | Refund |
| MS BONNIE V MCGRIFF | 36.44 | Refund |
| MS BONNIE VICK | 26.70 | Refund |
| MS BONNIE WARREN | 2.08 | Refund |
| MS BONNIE WILKS | 5.47 | Refund |
| MS BONNIE WILLIAMS | 44.24 | Refund |
| MS BONNIE WILSON | 3.25 | Refund |
| MS BONNIE ZIEGENBEIN | 2.00 | Refund |
| MS BONNIEBELLE NEWSOME | 5.00 | Prize Winner |
| MS BONNIEN TAYLOR | 10.00 | Prize Winner |
| MS BONNY BIBEL | 10.00 | Prize Winner |
| MS BONNY COOK | 9.49 | Refund |
| MS BONNY MCNAIR | 10.00 | Prize Winner |
| MS BONNY POSTELL | 5.00 | Prize Winner |
| MS BONNY SUTTON | 2.00 | Refund |
| MS BOURTAI HARGROVE | 76.86 | Refund |
| MS BOZENA GERSTMYER | 9.94 | Refund |
| MS BRAD THOMAS | 5.00 | Prize Winner |
| MS BRADA HARDRY | 41.37 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLIE KNOPP | 3.00 | Refund | MR JASPER P BRUCE | 4.78 | Refund | MS BRANDA PARRISH | 5.00 | Prize Winner |
| CHARLIE L RAEL | 43.87 | Refund | MR JASPER PENNELL | 21.30 | Refund | MS BRANDEE WOODBURY | 5.00 | Prize Winner |
| CHARLIE LEHMAN | 4.50 | Refund | MR JASPER SAVOY | 1.09 | Refund | MS BRANDI BURTON | 5.00 | Prize Winner |
| CHARLIE LEMON | 38.67 | Refund | MR JASPER TAYLOR | 10.00 | Prize Winner | MS BRANDI FADER | 10.00 | Prize Winner |
| CHARLIE M FRAIZIER | 3.48 | Refund | MR JAVIER ALCALA | 20.00 | Refund | MS BRANDI GUITERREZ | 5.00 | Prize Winner |
| CHARLIE MASLAM | 47.25 | Refund | MR JAVIER ALVARO | 5.00 | Prize Winner | MS BRANDI HARRADENCE | 15.00 | Prize Winner |
| CHARLIE MEGEE | 3.74 | Refund | MR JAVIER BARRERA | 20.00 | Prize Winner | MS BRANDI HILLESHEIM | 5.00 | Prize Winner |
| CHARLIE MILLER | 1.62 | Refund | MR JAVIER CONDE | 5.00 | Prize Winner | MS BRANDI INGRAM | 10.00 | Prize Winner |
| CHARLIE MOSES | 112.50 | Refund | MR JAVIER GONZALEZ | 5.00 | Prize Winner | MS BRANDI KOECHNER | 5.00 | Prize Winner |
| CHARLIE O MOODY | 1.07 | Refund | MR JAVIER GONZALEZ | 5.00 | Prize Winner | MS BRANDI MILLER | 10.00 | Prize Winner |
| CHARLIE PAYTON | 2.50 | Refund | MR JAVIER HERNANDEZ | 5.00 | Prize Winner | MS BRANDI NAVARRO | 5.00 | Prize Winner |
| CHARLIE POE | 1.60 | Refund | MR JAVIER LOPEZ | 5.00 | Prize Winner | MS BRANDI POMEROY | 10.00 | Prize Winner |
| CHARLIE R KERNER | 1.09 | Refund | MR JAVIER LOPEZ | 15.00 | Prize Winner | MS BRANDI SIMON | 10.00 | Prize Winner |
| CHARLIE R NORTH | 5.00 | Prize Winner | MR JAVIER MORALES | 11.83 | Refund | MS BRANDI ZORN | 5.00 | Prize Winner |
| CHARLIE R SCOTT | 15.00 | Refund | MR JAVIER NAVARRO | 6.00 | Refund | MS BRANDIE CARPENTER | 104.84 | Refund |
| CHARLIE RANDALL | 28.26 | Refund | MR JAVIER OCHOA | 10.00 | Prize Winner | MS BRANDIE SHULL | 5.00 | Prize Winner |
| CHARLIE ROACH | 18.28 | Refund | MR JAVIER ORTIZ | 44.03 | Refund | MS BRANDII ROBERTSON | 5.00 | Prize Winner |
| CHARLIE ROPER JR | 1.19 | Refund | MR JAVIER SARABIA | 1.59 | Refund | MS BRANDINE POWELL | 5.00 | Prize Winner |
| CHARLIE RUBLEE | 3.00 | Refund | MR JAVIER TORRES | 9.27 | Refund | MS BRANDON BOBBITT | 5.00 | Prize Winner |
| CHARLIE SANDERS | 15.56 | Refund | MR JAVIER VALENCIA | 5.00 | Prize Winner | MS BRANDY ADAMS | 10.00 | Prize Winner |
| CHARLIE SCOTT | 1.50 | Refund | MR JAVIER VASQUEZ | 1.07 | Refund | MS BRANDY ALLEMAND | 10.00 | Prize Winner |
| CHARLIE SHIFFLETT | 22.90 | Refund | MR JAVIER VEGA | 2.00 | Refund | MS BRANDY AUGUST | 5.00 | Prize Winner |
| CHARLIE SMITH | 2.05 | Refund | MR JAVONTA ROGAN | 5.00 | Prize Winner | MS BRANDY B LEJEUNE | 10.00 | Prize Winner |
| CHARLIE SMITH | 6.32 | Refund | MR JAWORSKI PRYOR | 10.00 | Prize Winner | MS BRANDY CONRAD | 5.00 | Prize Winner |
| CHARLIE TATOM | 19.42 | Refund | MR JAXSON COBLE | 5.00 | Prize Winner | MS BRANDY CRENSHAW | 21.28 | Refund |
| CHARLIE TAYLOR | 15.13 | Refund | MR JAY ALBIOS | 41.73 | Refund | MS BRANDY ESTORJA | 168.50 | Refund |
| CHARLIE THOMPSON | 2.00 | Refund | MR JAY ALEXANDER | 10.00 | Prize Winner | MS BRANDY FIELDS | 5.00 | Prize Winner |
| CHARLIE TRAYNHAM | 4.00 | Refund | MR JAY ALLEN | 44.41 | Refund | MS BRANDY FRAZIER | 10.00 | Prize Winner |
| CHARLIE TUCKFIELD | 5.00 | Prize Winner | MR JAY AMALATO | 34.52 | Refund | MS BRANDY GOODMAN | 5.00 | Prize Winner |
| CHARLIE W BANISTER | 5.00 | Prize Winner | MR JAY ARELLANO | 5.00 | Prize Winner | MS BRANDY HOY | 5.00 | Prize Winner |
| CHARLIE WATSON | 1.07 | Refund | MR JAY B SLEIFER JR | 19.74 | Refund | MS BRANDY MARQUEZ | 5.00 | Prize Winner |
| CHARLIE YON | 2.00 | Refund | MR JAY BLACKERBY | 5.00 | Prize Winner | MS BRANDY MINNARD | 5.00 | Prize Winner |
| CHARLIEMAE FRIERSON | 5.00 | Prize Winner | MR JAY BROWN | 2.00 | Refund | MS BRANDY MONROE | 2.00 | Refund |
| CHARLINDA ODELL | 17.18 | Refund | MR JAY BURNINGHAM | 5.00 | Prize Winner | MS BRANDY OVERTURFF | 10.00 | Prize Winner |
| CHARLINE F MARTIN | 5.00 | Prize Winner | MR JAY CARSLEY | 5.00 | Prize Winner | MS BRANDY OWENS | 5.00 | Prize Winner |
| CHARLINE KEATON | 19.42 | Refund | MR JAY DAVASHER | 10.00 | Prize Winner | MS BRANDY PASKINS | 10.00 | Prize Winner |
| CHARLINE MAULIN | 37.36 | Refund | MR JAY DEMERITT | 10.00 | Prize Winner | MS BRANDY PATE | 11.09 | Refund |
| CHARLIS BUXMANN | 27.47 | Refund | MR JAY DYNIA | 3.00 | Refund | MS BRANDY PERRY | 10.00 | Prize Winner |
| CHARLITA SCHAEFER | 19.61 | Refund | MR JAY FRANKS | 15.00 | Prize Winner | MS BRANDY SKELTON | 10.00 | Prize Winner |
| CHARLLS TRUMPWSKY | 80.65 | Refund | MR JAY G AVELAR | 2.00 | Refund | MS BRANDY WEAVER | 5.00 | Prize Winner |
| CHARLOETTE KELSAY | 1,082.40 | Refund | MR JAY GILBERT | 1.00 | Refund | MS BRANDY WOOD | 15.00 | Prize Winner |
| CHARLOOTE CARMAN | 1.70 | Refund | MR JAY GILMARTIN | 10.00 | Prize Winner | MS BRE ETTA WILLIAMS | 5.00 | Prize Winner |
| CHARLOTT BROWN | 1.07 | Refund | MR JAY GREENFIELD | 5.00 | Prize Winner | MS BRE HOUSE | 5.00 | Prize Winner |
| CHARLOTT HART | 8.72 | Refund | MR JAY HAMMOND | 258.75 | Refund | MS BREANNA HEUPEL | 5.00 | Prize Winner |
| CHARLOTT ROCHELLE | 3.55 | Refund | MR JAY HARRISON | 2.09 | Refund | MS BREANNA KNOEBEL | 5.00 | Prize Winner |
| CHARLOTT STACKHOUSE | 34.33 | Refund | MR JAY HAWKINS | 10.00 | Prize Winner | MS BREANNA STOWELL | 5.00 | Prize Winner |
| CHARLOTTA N HEARN | 2.00 | Refund | MR JAY HOLLENBURGER | 28.06 | Refund | MS BREANNE SMITH | 4.63 | Refund |
| CHARLOTTE A BEACH | 5.00 | Prize Winner | MR JAY HOPKINS | 5.00 | Prize Winner | MS BREEANN LINDSAY | 5.00 | Prize Winner |
| CHARLOTTE A BERMAN | 1.21 | Refund | MR JAY HOSEA | 10.00 | Prize Winner | MS BRENDA A PARKER | 5.00 | Prize Winner |
| CHARLOTTE A BOMBOY | 3.36 | Refund | MR JAY IBACH | 5.00 | Prize Winner | MS BRENDA ADAMS | 33.14 | Refund |
| CHARLOTTE A DUDA | 29.25 | Refund | MR JAY JAMES | 50.00 | Refund | MS BRENDA ADAMS | 5.00 | Prize Winner |
| CHARLOTTE A ELLIS | 10.00 | Prize Winner | MR JAY JAMISON | 4.31 | Refund | MS BRENDA ADAMS | 10.00 | Prize Winner |
| CHARLOTTE A HATFIELD | 3.83 | Refund | MR JAY JOHNSON | 29.90 | Refund | MS BRENDA ALLAIRE | 20.00 | Prize Winner |
| CHARLOTTE A HOUSE | 3.00 | Refund | MR JAY JOHNSON | 15.00 | Prize Winner | MS BRENDA ALLEN | 78.46 | Refund |
| CHARLOTTE A LIPPY | 2.00 | Refund | MR JAY JONES | 5.00 | Prize Winner | MS BRENDA ALLEN | 20.00 | Prize Winner |
| CHARLOTTE A PEPLINSKI | 2.64 | Refund | MR JAY KA | 5.00 | Prize Winner | MS BRENDA ALLEN | 10.00 | Prize Winner |
| CHARLOTTE A SOMMERS | 10.00 | Prize Winner | MR JAY KESSEL | 23.48 | Refund | MS BRENDA ALYEA | 21.36 | Refund |
| CHARLOTTE A TURNER | 48.07 | Refund | MR JAY KEYES | 5.00 | Prize Winner | MS BRENDA AMADOR | 5.00 | Prize Winner |
| CHARLOTTE ADDERLEY | 7.81 | Refund | MR JAY KRUEGER | 5.00 | Prize Winner | MS BRENDA ANDERSON | 49.72 | Refund |
| CHARLOTTE AMRINE | 5.00 | Prize Winner | MR JAY LOVEALL | 16.36 | Refund | MS BRENDA ANDERSON | 10.00 | Prize Winner |
| CHARLOTTE ARTHUR | 5.00 | Prize Winner | MR JAY LUCE | 16.36 | Refund | MS BRENDA ANSPACH | 25.00 | Prize Winner |
| CHARLOTTE B BIONDO | 2.00 | Refund | MR JAY M HARNER | 20.00 | Refund | MS BRENDA ARMSTRONG | 38.44 | Refund |
| CHARLOTTE B WIN | 1.30 | Refund | MR JAY MAPLES | 28.48 | Refund | MS BRENDA ARMSTRONG | 10.00 | Prize Winner |
| CHARLOTTE BANKS | 3.00 | Refund | MR JAY MARTIN | 5.00 | Prize Winner | MS BRENDA ARNETT | 45.98 | Refund |
| CHARLOTTE BARKS | 1.09 | Refund | MR JAY MCDOUGAL | 5.00 | Prize Winner | MS BRENDA AXEL | 7.41 | Refund |
| CHARLOTTE BEELER | 3.00 | Refund | MR JAY MCVICKERS | 5.00 | Prize Winner | MS BRENDA AYRES | 5.00 | Prize Winner |
| CHARLOTTE BERNOT | 2.24 | Refund | MR JAY MICHAEL | 500.00 | Prize Winner | MS BRENDA BAILEY | 4.50 | Refund |
| CHARLOTTE BIRT | 4.50 | Refund | MR JAY MORIGUCHI | 15.00 | Prize Winner | MS BRENDA BAILEY | 5.00 | Prize Winner |
| CHARLOTTE BISHOP | 43.83 | Refund | MR JAY NAKAGAWA | 20.00 | Prize Winner | MS BRENDA BAKER | 10.00 | Prize Winner |
| CHARLOTTE BLEVINS | 5.00 | Prize Winner | MR JAY NICOSON | 1.52 | Refund | MS BRENDA BARFIELD | 18.00 | Refund |
| CHARLOTTE BOOTH | 10.00 | Prize Winner | MR JAY NIESSING | 65.62 | Refund | MS BRENDA BASWELL | 12.95 | Refund |
| CHARLOTTE BORLIKOSKI | 40.77 | Refund | MR JAY NIGHTINGALE | 10.70 | Refund | MS BRENDA BATISTA | 10.00 | Prize Winner |
| CHARLOTTE BRINGSOSEN | 1.06 | Refund | MR JAY NORWOOD | 5.00 | Prize Winner | MS BRENDA BAXTER | 14.06 | Refund |
| CHARLOTTE BROCK | 1.38 | Refund | MR JAY OLIVER | 2.00 | Refund | MS BRENDA BAXTER | 21.15 | Refund |
| CHARLOTTE BRUNO | 35.29 | Refund | MR JAY OVERZET | 4.00 | Refund | MS BRENDA BEDELL | 12.00 | Refund |
| CHARLOTTE BUFFORD | 4.34 | Refund | MR JAY PAGE | 10.00 | Prize Winner | MS BRENDA BEENEY | 13.44 | Refund |
| CHARLOTTE BUGG | 9.60 | Refund | MR JAY PERREIRA | 10.00 | Prize Winner | MS BRENDA BENINGA | 5.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE BURGESS | 78.91 | Refund | MR JAY QUIMBY | 5.00 | Prize Winner | MS BRENDA BENNETT | 2.00 | Refund |
| CHARLOTTE BUSSEY | 1.00 | Refund | MR JAY R AUSTIN | 10.00 | Prize Winner | MS BRENDA BERG | 5.00 | Prize Winner |
| CHARLOTTE CALLAHAN | 17.36 | Refund | MR JAY R MCCUTCHEON | 2.00 | Refund | MS BRENDA BERNAL | 10.00 | Refund |
| CHARLOTTE CARLEE | 21.48 | Refund | MR JAY RENTZEL | 19.81 | Refund | MS BRENDA BERTZ | 1.70 | Refund |
| CHARLOTTE CARNEY | 2.50 | Refund | MR JAY RICHARDSON | 36.27 | Refund | MS BRENDA BIESEMEYER | 5.00 | Prize Winner |
| CHARLOTTE CARSON | 23.70 | Refund | MR JAY ROYCE | 2.00 | Refund | MS BRENDA BILLADEAU | 70.93 | Refund |
| CHARLOTTE CHADWICK | 4.74 | Refund | MR JAY RUDKO | 69.18 | Refund | MS BRENDA BIRDOW | 30.22 | Refund |
| CHARLOTTE CHRISTENSEN | 18.00 | Refund | MR JAY RUDKO | 5.00 | Prize Winner | MS BRENDA BIRUNGI | 5.00 | Prize Winner |
| CHARLOTTE CINQUE | 23.84 | Refund | MR JAY SANFORD | 5.00 | Prize Winner | MS BRENDA BLACKWELDER | 37.44 | Refund |
| CHARLOTTE CLARK | 3.28 | Refund | MR JAY SCHAEFGEN | 15.00 | Prize Winner | MS BRENDA BLANKENSHIP | 7.43 | Refund |
| CHARLOTTE CLIFTON | 1.00 | Refund | MR JAY SCHAEUFELE | 5.00 | Prize Winner | MS BRENDA BLEVINS | 41.31 | Refund |
| CHARLOTTE COCHERAN | 5.00 | Prize Winner | MR JAY SCHOUWEILER | 5.00 | Prize Winner | MS BRENDA BOLDEN | 2.00 | Refund |
| CHARLOTTE COLLINS | 2.00 | Refund | MR JAY SHIBUYA | 5.00 | Prize Winner | MS BRENDA BOLDEN | 5.60 | Refund |
| CHARLOTTE CORRAL | 117.01 | Refund | MR JAY SHIVERS | 5.00 | Prize Winner | MS BRENDA BOLDEN | 10.00 | Prize Winner |
| CHARLOTTE CRAGLE | 6.35 | Refund | MR JAY SIDER | 3.30 | Refund | MS BRENDA BOOKER | 5.00 | Refund |
| CHARLOTTE CRAIG | 1.06 | Refund | MR JAY STROTHER | 10.00 | Prize Winner | MS BRENDA BOOTH | 35.40 | Refund |
| CHARLOTTE DAVIS | 30.94 | Refund | MR JAY TURNER | 17.10 | Refund | MS BRENDA BOWMAN | 13.50 | Refund |
| CHARLOTTE DAVIS | 5.03 | Refund | MR JAY VILLA | 10.00 | Prize Winner | MS BRENDA BOWMAN | 3.00 | Refund |
| CHARLOTTE DITSWORTH | 3.00 | Refund | MR JAY WALKER | 5.00 | Prize Winner | MS BRENDA BRADLEY | 34.67 | Refund |
| CHARLOTTE DOSS | 8.92 | Refund | MR JAY WHEELER | 2.46 | Refund | MS BRENDA BRANDON | 35.61 | Refund |
| CHARLOTTE E GEHMAN | 26.44 | Refund | MR JAY WILLIAMS | 10.00 | Refund | MS BRENDA BROWN | 10.00 | Prize Winner |
| CHARLOTTE E KRAL | 5.00 | Prize Winner | MR JAY WILLIAMS | 10.00 | Prize Winner | MS BRENDA BROWN | 5.00 | Prize Winner |
| CHARLOTTE E WOODS | 16.87 | Refund | MR JAY WILLIG | 5.00 | Prize Winner | MS BRENDA BULL | 5.00 | Prize Winner |
| CHARLOTTE FARAR | 5.00 | Prize Winner | MR JAY WISHALL | 5.00 | Prize Winner | MS BRENDA BULLOCK | 106.92 | Refund |
| CHARLOTTE FLOYD | 7.00 | Refund | MR JAY WOOLVEN | 5.00 | Prize Winner | MS BRENDA BURI | 5.00 | Prize Winner |
| CHARLOTTE FULLER | 10.22 | Refund | MR JAYANT PAREKH | 15.00 | Prize Winner | MS BRENDA BURRIS | 10.00 | Prize Winner |
| CHARLOTTE G MONTOYA | 21.00 | Refund | MR JAYDEN HERNANDEZ | 15.98 | Refund | MS BRENDA BUTLER | 10.00 | Refund |
| CHARLOTTE GAINES | 2.00 | Refund | MR JAYE ATKINS | 10.00 | Prize Winner | MS BRENDA CALDWELL | 5.00 | Prize Winner |
| CHARLOTTE GARRISON | 34.71 | Refund | MR JAYE PERKINS | 5.00 | Prize Winner | MS BRENDA CARROLL | 1.00 | Refund |
| CHARLOTTE GINSBERG | 10.00 | Prize Winner | MR JAYKUMAR PATEL | 5.00 | Prize Winner | MS BRENDA CARROLL | 5.00 | Prize Winner |
| CHARLOTTE GRIFFIN | 15.60 | Refund | MR JAYLN WOOTEN | 2.94 | Refund | MS BRENDA CARTER | 32.00 | Refund |
| CHARLOTTE GRISHAM | 7.11 | Refund | MR JAYME BRUHN | 5.00 | Prize Winner | MS BRENDA CARTER | 10.00 | Prize Winner |
| CHARLOTTE GRUMBACH | 2.00 | Refund | MR JAYME ROSE | 5.00 | Prize Winner | MS BRENDA CARY | 2.14 | Refund |
| CHARLOTTE GUERICKE | 22.93 | Refund | MR JAYO VERA | 10.00 | Prize Winner | MS BRENDA CASS | 10.00 | Prize Winner |
| CHARLOTTE GUTHRIE | 3.70 | Refund | MR JAYSEN THORNE | 5.00 | Prize Winner | MS BRENDA CHAMPAGNE | 20.00 | Prize Winner |
| CHARLOTTE HALL | 65.39 | Refund | MR JAYSEN TYAU | 5.00 | Prize Winner | MS BRENDA CHANDLER | 37.35 | Refund |
| CHARLOTTE HANCOCK | 31.96 | Refund | MR JAYSON LEAKE | 5.00 | Prize Winner | MS BRENDA CHANDLER | 50.00 | Prize Winner |
| CHARLOTTE HARPER | 5.00 | Prize Winner | MR JAYSON WRITT | 10.00 | Prize Winner | MS BRENDA CHAPMAN | 4.00 | Refund |
| CHARLOTTE HARVEY | 51.04 | Refund | MR JB AVANTS | 18.00 | Refund | MS BRENDA CHOATE | 6.00 | Refund |
| CHARLOTTE HAWKINS | 10.25 | Refund | MR JB BROYLES | 15.00 | Prize Winner | MS BRENDA CLEWIS | 5.00 | Prize Winner |
| CHARLOTTE HEERLYN | 5.00 | Prize Winner | MR JB COOPER | 1.72 | Refund | MS BRENDA COLEY | 32.00 | Refund |
| Charlotte Hendandez | 17.80 | Refund | MR JB DEATHERAGE | 46.91 | Refund | MS BRENDA COLLIER | 20.08 | Refund |
| CHARLOTTE HENDGES | 2.00 | Refund | MR JB HELFORD | 21.62 | Refund | MS BRENDA COOTS | 5.00 | Prize Winner |
| CHARLOTTE HICKS | 28.51 | Refund | MR JB LINDSEY SR | 30.00 | Refund | MS BRENDA CORNELL | 1.06 | Refund |
| CHARLOTTE HIGGNS | 3.81 | Refund | MR JC BOOKER | 5.00 | Prize Winner | MS BRENDA COSBY | 52.46 | Refund |
| CHARLOTTE HUMPHREY | 22.88 | Refund | MR JC CABANILLAS | 10.00 | Prize Winner | MS BRENDA COX | 80.33 | Refund |
| CHARLOTTE J DOYEL | 5.45 | Refund | MR JC HIGGINS | 5.00 | Prize Winner | MS BRENDA CRAIGHEAD | 16.47 | Refund |
| CHARLOTTE J HAGGARD | 2.14 | Refund | MR JC MULLINS | 35.55 | Refund | MS BRENDA CURL | 24.69 | Refund |
| CHARLOTTE J RANLETT | 1.79 | Refund | MR JC ROBINSON | 3.72 | Refund | MS BRENDA DAGGS | 10.00 | Prize Winner |
| CHARLOTTE J SCOTT | 2.50 | Refund | MR JCHRISTIAN SPADA | 10.00 | Prize Winner | MS BRENDA DAVIS | 11.09 | Refund |
| CHARLOTTE J SEVERNS | 5.50 | Refund | MR JEAN AUGUSTIN | 10.00 | Prize Winner | MS BRENDA DAVIS | 10.00 | Prize Winner |
| CHARLOTTE JAKOBSEN | 5.00 | Prize Winner | MR JEAN BEGIN | 3.00 | Refund | MS BRENDA DAVIS | 5.00 | Prize Winner |
| CHARLOTTE JENKINS | 7.09 | Refund | MR JEAN C ANDRE | 2.14 | Refund | MS BRENDA DAWKINS | 1.07 | Refund |
| CHARLOTTE JOHNSON | 31.30 | Refund | MR JEAN CALDERIN | 1.07 | Refund | MS BRENDA DAWSON | 10.00 | Prize Winner |
| CHARLOTTE JOHNSON | 1.32 | Refund | MR JEAN CHERY | 10.00 | Prize Winner | MS BRENDA DICKERSON | 4.75 | Refund |
| CHARLOTTE JONES | 2.00 | Refund | MR JEAN COOK | 5.00 | Prize Winner | MS BRENDA DICKEY | 3.25 | Refund |
| CHARLOTTE JOPLIN | 10.00 | Prize Winner | MR JEAN DAPHNIS | 10.00 | Prize Winner | MS BRENDA DONALDSON | 3.82 | Refund |
| CHARLOTTE K BATY | 16.79 | Refund | MR JEAN DIRVEN | 8.60 | Refund | MS BRENDA DONATH | 5.00 | Prize Winner |
| CHARLOTTE K DIXON | 10.00 | Prize Winner | MR JEAN DURHAM | 5.00 | Prize Winner | MS BRENDA DUBNIK | 5.00 | Prize Winner |
| CHARLOTTE KARPE | 5.00 | Prize Winner | MR JEAN ELBEKIAN | 2.00 | Refund | MS BRENDA DUNN | 2.50 | Refund |
| CHARLOTTE KEENE | 27.09 | Refund | MR JEAN LINZAU | 31.98 | Refund | MS BRENDA E MI | 23.48 | Refund |
| CHARLOTTE KELLEY | 4.50 | Refund | MR JEAN LOUIS BOLAR | 9.00 | Refund | MS BRENDA EASTBURN | 2.00 | Refund |
| CHARLOTTE KISER | 20.61 | Refund | MR JEAN LUMA | 5.00 | Prize Winner | MS BRENDA EDMOND | 6.00 | Refund |
| CHARLOTTE KLUTTS | 2.31 | Refund | MR JEAN M GIORDANI | 5.00 | Prize Winner | MS BRENDA EDWARDS | 25.00 | Refund |
| CHARLOTTE KNAPP | 10.00 | Prize Winner | MR JEAN MICHEL ANDRE | 2.00 | Refund | MS BRENDA EHLY | 2.50 | Refund |
| CHARLOTTE KRANZ | 10.00 | Prize Winner | MR JEAN MOSIMA | 5.00 | Prize Winner | MS BRENDA ELSHOF | 10.00 | Prize Winner |
| CHARLOTTE KUWAYE | 29.25 | Refund | MR JEAN PAUL CARTER | 10.78 | Refund | MS BRENDA EMANUEL | 10.00 | Prize Winner |
| CHARLOTTE L ALTMAN | 29.25 | Refund | MR JEAN PAUL RIOS | 25.87 | Refund | MS BRENDA F. DUNN | 15.00 | Prize Winner |
| CHARLOTTE L BLAIR | 84.83 | Refund | MR JEAN PERRY | 23.93 | Refund | MS BRENDA FAZEKAS | 10.00 | Prize Winner |
| CHARLOTTE L DUNAJ | 8.57 | Refund | MR JEAN PROPHIL | 100.00 | Prize Winner | MS BRENDA FISKE | 19.42 | Refund |
| CHARLOTTE L ELLIS | 220.40 | Refund | MR JEAN REMY | 11.17 | Refund | MS BRENDA FITZPATRICK | 20.00 | Prize Winner |
| CHARLOTTE L SAMMONS | 2.00 | Refund | MR JEAN SUK KIM | 5.00 | Prize Winner | MS BRENDA FORT | 30.11 | Refund |
| CHARLOTTE LAMARRE | 6.44 | Refund | MR JEAN TRAHAN | 2.18 | Refund | MS BRENDA FOX | 1.07 | Refund |
| CHARLOTTE LATSON | 4.21 | Refund | MR JEANLUC MUDINGAY | 5.00 | Prize Winner | MS BRENDA FRANKLIN | 20.00 | Prize Winner |
| CHARLOTTE LEWIS | 10.00 | Prize Winner | MR JEANNIE B CYKANA | 5.00 | Prize Winner | MS BRENDA FRANZ | 10.00 | Prize Winner |
| CHARLOTTE LIVINGSTON | 51.82 | Refund | MR JEANNOT BELONY | 5.00 | Prize Winner | MS BRENDA GADDY | 19.86 | Refund |
| CHARLOTTE LOWE | 21.33 | Refund | MR JED COLE | 10.00 | Prize Winner | MS BRENDA GALLAHAN | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE LOWE | 29.94 | Refund | MR JED HARRIS | 25.00 | Prize Winner | MS BRENDA GAYNEAUX | 10.00 | Prize Winner |
| CHARLOTTE LUCKNER | 66.42 | Refund | MR JED MCGINNIS | 5.00 | Prize Winner | MS BRENDA GIBSON | 6.46 | Refund |
| CHARLOTTE M DUDLEY | 13.70 | Refund | MR JEDD MCCALLA | 5.00 | Prize Winner | MS BRENDA GIUFFRIDA | 78.27 | Refund |
| CHARLOTTE M FIELDING | 2.00 | Refund | MR JEEN CHRISTISON | 2.00 | Refund | MS BRENDA GODFREY | 30.00 | Prize Winner |
| CHARLOTTE M GREER | 5.00 | Prize Winner | MR JEF PECKHAM | 35.64 | Refund | MS BRENDA GOLDRING | 2.00 | Refund |
| CHARLOTTE M JONES | 2.00 | Refund | MR JEFF ADAMS | 5.00 | Prize Winner | MS BRENDA GORDON | 5.00 | Prize Winner |
| CHARLOTTE M VICK | 7.38 | Refund | MR JEFF ALEXANDER | 28.09 | Refund | MS BRENDA GREENHILL | 5.00 | Prize Winner |
| CHARLOTTE MARSH | 4.99 | Refund | MR JEFF ALLEMANG | 10.00 | Prize Winner | MS BRENDA GRIGG | 11.92 | Refund |
| CHARLOTTE MARTIN | 360.00 | Refund | MR JEFF ALLEN | 10.00 | Prize Winner | MS BRENDA GROVES | 27.68 | Refund |
| CHARLOTTE MCFARLAND | 47.28 | Refund | MR JEFF ALLEN | 5.00 | Prize Winner | MS BRENDA GUTIERREZ | 1.08 | Refund |
| CHARLOTTE MCGARRY | 23.30 | Refund | MR JEFF ARNOLD | 5.00 | Prize Winner | MS BRENDA H WIGGINS | 20.00 | Prize Winner |
| CHARLOTTE MCLAUGHLIN | 1.30 | Refund | MR JEFF BAILEY | 5.00 | Prize Winner | MS BRENDA HAESLOOP | 18.63 | Refund |
| CHARLOTTE MCQUARIE | 1.09 | Refund | MR JEFF BARTOLOTTA | 4.50 | Refund | MS BRENDA HAMPTON | 276.70 | Refund |
| CHARLOTTE MIGLIORINI | 17.00 | Refund | MR JEFF BASOM | 6.39 | Refund | MS BRENDA HANDON | 9.00 | Refund |
| CHARLOTTE MILLER | 2.50 | Refund | MR JEFF BAUMGARTNER | 5.00 | Prize Winner | MS BRENDA HARDY | 31.80 | Refund |
| CHARLOTTE MURRAY | 55.95 | Refund | MR JEFF BEARDEN | 505.89 | Refund | MS BRENDA HARRIS | 10.00 | Prize Winner |
| CHARLOTTE NEBLETT | 96.37 | Refund | MR JEFF BERGQUIST | 19.00 | Refund | MS BRENDA HARRIS | 10.00 | Prize Winner |
| CHARLOTTE NUNNALLY | 52.49 | Refund | MR JEFF BIELEFELD | 1.05 | Refund | MS BRENDA HART | 5.00 | Prize Winner |
| CHARLOTTE ODUM | 1.07 | Refund | MR JEFF BISHOP | 5.00 | Prize Winner | MS BRENDA HEARD | 5.53 | Refund |
| CHARLOTTE ORIA | 38.47 | Refund | MR JEFF BISSON | 20.00 | Prize Winner | MS BRENDA HEBERT | 10.00 | Prize Winner |
| CHARLOTTE OWEN | 10.00 | Prize Winner | MR JEFF BLACK | 19.88 | Refund | MS BRENDA HELD | 10.00 | Prize Winner |
| CHARLOTTE PARRISH | 37.52 | Refund | MR JEFF BLAIR | 5.00 | Prize Winner | MS BRENDA HENRY | 6.00 | Refund |
| CHARLOTTE PAYEN | 7.00 | Refund | MR JEFF BLAKE | 5.00 | Prize Winner | MS BRENDA HEPP | 10.00 | Prize Winner |
| CHARLOTTE PICKETT | 5.00 | Prize Winner | MR JEFF BLANTON | 5.00 | Prize Winner | MS BRENDA HICKS | 2.00 | Refund |
| CHARLOTTE PITTMAN | 5.00 | Prize Winner | MR JEFF BLOMQNIST | 1.07 | Refund | MS BRENDA HILL | 11.06 | Refund |
| CHARLOTTE POWELL | 83.54 | Refund | MR JEFF BOETTICHER | 40.32 | Refund | MS BRENDA HODGE | 19.00 | Refund |
| CHARLOTTE PRESTON | 5.48 | Refund | MR JEFF BOGGS | 1.96 | Refund | MS BRENDA HOLCOMBE | 8.55 | Refund |
| CHARLOTTE PROTSMAN | 5.70 | Refund | MR JEFF BOND | 5.00 | Prize Winner | MS BRENDA HOLMES | 8.33 | Refund |
| CHARLOTTE R LEE | 2.00 | Refund | MR JEFF BRADFORD | 5.00 | Prize Winner | MS BRENDA HOLMES | 3.00 | Refund |
| CHARLOTTE R PRINGLE | 29.83 | Refund | MR JEFF BRALL | 5.00 | Prize Winner | MS BRENDA HOLT | 5.00 | Prize Winner |
| CHARLOTTE R RAYMOND | 128.32 | Refund | MR JEFF BRETTELL | 2.96 | Refund | MS BRENDA HONEYWELL | 157.86 | Refund |
| CHARLOTTE RACZKOWSKI | 94.06 | Refund | MR JEFF BRETZ | 30.21 | Refund | MS BRENDA HOOKER | 52.23 | Refund |
| CHARLOTTE RAMSEY | 2.50 | Refund | MR JEFF BRIGHT | 100.72 | Refund | MS BRENDA HOPKINS | 10.00 | Prize Winner |
| CHARLOTTE RAY | 2.00 | Refund | MR JEFF BROOKS | 120.78 | Refund | MS BRENDA HORNER | 5.00 | Prize Winner |
| CHARLOTTE REED | 1.97 | Refund | MR JEFF BROUSSARD | 40.89 | Refund | MS BRENDA HOWARD | 47.39 | Refund |
| CHARLOTTE REISER | 28.27 | Refund | MR JEFF BROWN | 2.00 | Refund | MS BRENDA HOWARD | 25.00 | Prize Winner |
| CHARLOTTE REYNOLDS | 3.85 | Refund | MR JEFF BROWN | 5.00 | Prize Winner | MS BRENDA HUBERT | 43.17 | Refund |
| CHARLOTTE RICKETTS | 21.29 | Refund | MR JEFF BROWN | 5.00 | Prize Winner | MS BRENDA HUGGINS | 18.97 | Refund |
| CHARLOTTE RITTER | 100.00 | Refund | MR JEFF BROWN | 20.00 | Prize Winner | MS BRENDA HUGHES | 3.49 | Refund |
| CHARLOTTE ROPER | 5.83 | Refund | MR JEFF BUECHLER | 20.00 | Prize Winner | MS BRENDA HUMPHRIES | 9.39 | Refund |
| CHARLOTTE RUFFIN | 12.55 | Refund | MR JEFF BUSCH | 10.00 | Prize Winner | MS BRENDA HUNT | 4.06 | Refund |
| CHARLOTTE S CASTILLO | 10.00 | Prize Winner | MR JEFF BUSHHOUSEN | 10.00 | Prize Winner | MS BRENDA HUNT | 5.00 | Prize Winner |
| CHARLOTTE S DRIVER | 16.78 | Refund | MR JEFF CARDILLO | 5.00 | Prize Winner | MS BRENDA HYDE | 6.30 | Refund |
| CHARLOTTE S LEEDS | 189.94 | Refund | MR JEFF CARTER | 5.00 | Prize Winner | MS BRENDA HYLTON | 4.14 | Refund |
| CHARLOTTE S LEPP | 18.72 | Refund | MR JEFF CHAPMAN | 10.00 | Prize Winner | MS BRENDA J GREEN | 2.61 | Refund |
| CHARLOTTE S THOMPSON | 32.04 | Refund | MR JEFF CHRISTOPHER | 10.00 | Prize Winner | MS BRENDA J LOCKLEAR | 29.01 | Refund |
| CHARLOTTE SAINSON | 66.14 | Refund | MR JEFF CLARK | 1.07 | Refund | MS BRENDA J ROBINS | 3.00 | Refund |
| CHARLOTTE SAVARESE | 16.13 | Refund | MR JEFF COFFEY | 2.00 | Refund | MS BRENDA JACKSON | 10.00 | Prize Winner |
| CHARLOTTE SCARROW | 10.46 | Refund | MR JEFF COHEN | 5.00 | Prize Winner | MS BRENDA JAMES | 5.00 | Prize Winner |
| CHARLOTTE SCHULTZ | 18.17 | Refund | MR JEFF COLDREN | 2.50 | Refund | MS BRENDA JESSIE | 5.00 | Prize Winner |
| CHARLOTTE SCHWARTZ | 22.98 | Refund | MR JEFF COLEMAN | 20.00 | Prize Winner | MS BRENDA JOHNSON | 2.90 | Refund |
| CHARLOTTE SCOTT | 6.00 | Refund | MR JEFF CONGER | 5.00 | Prize Winner | MS BRENDA JOHNSON | 3.00 | Refund |
| CHARLOTTE SCOTT | 2.50 | Refund | MR JEFF CONNER | 10.00 | Prize Winner | MS BRENDA JOHNSON | 20.00 | Refund |
| CHARLOTTE SHIELDS | 2.00 | Refund | MR JEFF COTTER | 3.00 | Refund | MS BRENDA JOHNSON | 45.00 | Prize Winner |
| CHARLOTTE SIMMS | 7.00 | Refund | MR JEFF COX | 5.00 | Prize Winner | MS BRENDA JOLLY | 29.90 | Refund |
| CHARLOTTE SINGLETON | 1.00 | Refund | MR JEFF CRANE | 90.00 | Prize Winner | MS BRENDA JONES | 3.00 | Refund |
| CHARLOTTE SKIDMORE | 10.00 | Prize Winner | MR JEFF CRANE | 15.00 | Prize Winner | MS BRENDA JONES | 10.00 | Prize Winner |
| CHARLOTTE SMITH | 121.60 | Refund | MR JEFF CURRIE | 50.00 | Prize Winner | MS BRENDA K NEWMAN | 10.00 | Prize Winner |
| CHARLOTTE SMITH | 1.62 | Refund | MR JEFF DAM | 3.00 | Refund | MS BRENDA K WEHNES | 37.89 | Refund |
| CHARLOTTE STARKEY | 1.00 | Refund | MR JEFF DAVIS | 5.00 | Prize Winner | MS BRENDA KEEFE | 10.00 | Prize Winner |
| CHARLOTTE STAUBITZ | 33.94 | Refund | MR JEFF DAWSON | 25.14 | Refund | MS BRENDA KING | 42.00 | Refund |
| CHARLOTTE STEPHENS | 2.00 | Refund | MR JEFF DAXON | 5.00 | Prize Winner | MS BRENDA KING | 3.00 | Refund |
| CHARLOTTE STEWART | 1.35 | Refund | MR JEFF DAYON | 5.00 | Prize Winner | MS BRENDA KING | 4.76 | Refund |
| CHARLOTTE STULLER | 5.00 | Prize Winner | MR JEFF DEAL | 1.07 | Refund | MS BRENDA LABOSTRIE | 10.00 | Prize Winner |
| CHARLOTTE SUDNOR | 2.00 | Refund | MR JEFF DEHAAN | 5.00 | Prize Winner | MS BRENDA LADD | 5.00 | Prize Winner |
| CHARLOTTE SUMMERFIELD | 1.65 | Refund | MR JEFF DIAMOND | 10.00 | Prize Winner | MS BRENDA LAMPE | 5.00 | Prize Winner |
| CHARLOTTE SUTTON | 16.84 | Refund | MR JEFF EADS | 25.00 | Refund | MS BRENDA LANEY | 39.88 | Refund |
| CHARLOTTE SWIFT | 36.09 | Refund | MR JEFF EASTON | 10.00 | Prize Winner | MS BRENDA LANIER | 107.42 | Refund |
| CHARLOTTE SYDNOR | 21.06 | Refund | MR JEFF EDWARDS | 5.00 | Prize Winner | MS BRENDA LANSING | 10.00 | Prize Winner |
| CHARLOTTE TAYLOR | 23.30 | Refund | MR JEFF EISENBERG | 5.00 | Prize Winner | MS BRENDA LASATER | 54.17 | Refund |
| CHARLOTTE TAYLOR | 5.00 | Prize Winner | MR JEFF ESING | 5.00 | Prize Winner | MS BRENDA LASSITER | 25.00 | Prize Winner |
| CHARLOTTE THOMAS | 3.07 | Refund | MR JEFF FARRELL | 5.00 | Prize Winner | MS BRENDA LATIMORE | 5.00 | Prize Winner |
| CHARLOTTE THOMPSON | 5.00 | Prize Winner | MR JEFF FLAMHOLZ | 2.21 | Refund | MS BRENDA LAWRENCE | 10.00 | Prize Winner |
| CHARLOTTE TRACY | 52.34 | Refund | MR JEFF FLOWER | 5.00 | Prize Winner | MS BRENDA LEASURE | 46.17 | Refund |
| CHARLOTTE TRIPP | 2.14 | Refund | MR JEFF FOGARTY | 5.00 | Prize Winner | MS BRENDA LEJUNE | 49.60 | Refund |
| CHARLOTTE TUCKER | 12.94 | Refund | MR JEFF FOX | 1.00 | Refund | MS BRENDA LEON | 5.00 | Prize Winner |
| CHARLOTTE TURPIN | 5.00 | Prize Winner | MR JEFF FRANCKEN | 100.00 | Prize Winner | MS BRENDA LEONARD | 8.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE TUTEN | 5.00 | Refund | MR JEFF FRANKLIN | 90.54 | Refund | MS BRENDA LEWIS | 5.00 | Refund |
| CHARLOTTE URNER | 20.10 | Refund | MR JEFF FRICKER | 10.00 | Prize Winner | MS BRENDA LIES | 10.00 | Prize Winner |
| CHARLOTTE WALTERS | 42.34 | Refund | MR JEFF FROST | 8.18 | Refund | MS BRENDA LIZ HERNANDEZ | 5.00 | Prize Winner |
| CHARLOTTE WEST | 13.03 | Refund | MR JEFF GANDY | 23.52 | Refund | MS BRENDA LORENZO | 9.00 | Refund |
| CHARLOTTE WILLIAMS | 8.04 | Refund | MR JEFF GAROUTTE | 3.00 | Refund | MS BRENDA LOREY | 5.00 | Prize Winner |
| CHARLOTTE WILLIAMS | 1.18 | Refund | MR JEFF GARRISON | 5.00 | Prize Winner | MS BRENDA LOVETT | 6.53 | Refund |
| CHARLOTTE WILLIAMSON | 3.88 | Refund | MR JEFF GENTILE | 10.00 | Prize Winner | MS BRENDA LYCAN | 30.15 | Refund |
| CHARLOTTE Y DIVITCI | 10.00 | Prize Winner | MR JEFF GERRINGA | 36.44 | Refund | MS BRENDA M SMITH | 50.00 | Prize Winner |
| CHARLOTTE YAMAMOTO | 10.00 | Prize Winner | MR JEFF GERSTENKORN | 5.00 | Prize Winner | MS BRENDA MACKINNON | 10.00 | Prize Winner |
| CHARLOTTE YOUNG | 2.00 | Refund | MR JEFF GIBSON | 40.00 | Prize Winner | MS BRENDA MAGURN | 2.00 | Refund |
| CHARLOTTE YOUNG | 23.78 | Refund | MR JEFF GILBERT | 2.00 | Refund | MS BRENDA MALLETT | 36.08 | Refund |
| CHARLS CANTWELL | 3.21 | Refund | MR JEFF GOMSKE | 5.00 | Refund | MS BRENDA MARTIN | 36.58 | Refund |
| CHARLS SAMUELS | 5.00 | Prize Winner | MR JEFF GRESS | 5.00 | Prize Winner | MS BRENDA MARTIN | 17.06 | Refund |
| CHARLSEY SIMMS | 5.00 | Prize Winner | MR JEFF GRIESCH | 5.00 | Prize Winner | MS BRENDA MARTIN | 5.00 | Refund |
| CHARLSON K ABIHAI | 24.00 | Refund | MR JEFF HAINES | 16.74 | Refund | MS BRENDA MARTINEZ | 21.90 | Refund |
| CHARLTON BARR | 10.00 | Prize Winner | MR JEFF HALVERSON | 18.94 | Refund | MS BRENDA MATSUURA | 10.47 | Refund |
| CHARLU O SCHOTT | 400.00 | Refund | MR JEFF HANNAH | 10.00 | Prize Winner | MS BRENDA MAY | 5.00 | Prize Winner |
| CHARLUS BRITT | 19.95 | Refund | MR JEFF HARRIS | 33.38 | Refund | MS BRENDA MAYNARD | 24.70 | Refund |
| CHARLY HATTHES | 96.07 | Refund | MR JEFF HARTH | 5.00 | Refund | MS BRENDA MCBRIDE | 16.86 | Refund |
| CHARLYE THOMAS | 4.00 | Refund | MR JEFF HATELY | 20.05 | Refund | MS BRENDA MCCLURE | 1.00 | Refund |
| CHARM LINDNER | 3.00 | Refund | MR JEFF HAYES | 5.00 | Refund | MS BRENDA MCCLURE | 11.78 | Refund |
| CHARMA FEINTHEL | 3.23 | Refund | MR JEFF HELTZ | 21.05 | Refund | MS BRENDA MCCOMAS | 5.00 | Refund |
| CHARMA KELLEY | 13.36 | Refund | MR JEFF HEMINGER | 5.00 | Refund | MS BRENDA MCCORMICK | 17.87 | Refund |
| CHARMAIN L ANDREWS | 32.79 | Refund | MR JEFF HERRING | 5.00 | Prize Winner | MS BRENDA MCCOWN | 28.40 | Refund |
| CHARMAINE B YOUNGUE | 25.94 | Refund | MR JEFF HEWITT | 49.96 | Refund | MS BRENDA MCGOVERN | 6.08 | Refund |
| CHARMAINE CALDWELL | 28.86 | Refund | MR JEFF HILL | 10.00 | Prize Winner | MS BRENDA MCKANE | 10.00 | Prize Winner |
| CHARMAINE CIRINO | 5.17 | Refund | MR JEFF HOLDER | 78.22 | Refund | MS BRENDA MCKINLEY | 5.00 | Prize Winner |
| CHARMAINE GRANT | 14.42 | Refund | MR JEFF HOLDREDGE | 68.20 | Refund | MS BRENDA MCKINLEY | 15.00 | Prize Winner |
| CHARMAINE HARDY | 4.00 | Refund | MR JEFF HORMAN | 5.00 | Refund | MS BRENDA MCLANE | 5.00 | Prize Winner |
| CHARMAINE HINDMAN | 14.00 | Refund | MR JEFF HORTON | 5.00 | Prize Winner | MS BRENDA MCLAUGHLIN | 3.00 | Refund |
| CHARMAINE JONES | 2.00 | Refund | MR JEFF HUGHES | 10.00 | Prize Winner | MS BRENDA MCLAUGHLIN | 5.00 | Prize Winner |
| CHARMAINE LAHMANN | 10.55 | Refund | MR JEFF HUNTER | 25.00 | Prize Winner | MS BRENDA MCMULLEN | 10.00 | Prize Winner |
| CHARMAINE LYDIC | 15.83 | Refund | MR JEFF HUTCHISON | 5.00 | Prize Winner | MS BRENDA MCWHORTER | 5.00 | Prize Winner |
| CHARMAINE SHONK | 5.00 | Prize Winner | MR JEFF HUTER | 5.00 | Refund | MS BRENDA MEATTEY | 72.47 | Refund |
| CHARMAINE SILVA | 23.46 | Refund | MR JEFF INGRAM | 5.00 | Refund | MS BRENDA MERICA | 33.63 | Refund |
| CHARMAINE SMRCEK | 1.00 | Refund | MR JEFF JAVINS | 25.00 | Prize Winner | MS BRENDA MIDGETT | 5.00 | Prize Winner |
| CHARMAINE V BLAISDELL | 55.90 | Refund | MR JEFF JEFFERSON | 5.00 | Prize Winner | MS BRENDA MILLS | 29.85 | Refund |
| CHARMAINGE HARDEN | 2.00 | Refund | MR JEFF JOHNSON | 1.07 | Refund | MS BRENDA MINTON | 54.63 | Refund |
| CHARNELSA JOYCE | 11.69 | Refund | MR JEFF JONES | 5.00 | Prize Winner | MS BRENDA MITCHELL | 90.54 | Refund |
| CHAROLETTE BOOTH | 1.00 | Refund | MR JEFF JORDAN | 10.00 | Prize Winner | MS BRENDA MOORE | 1.64 | Refund |
| CHAROLETTE BRANCH | 93.79 | Refund | MR JEFF JOSSELYN | 2.00 | Refund | MS BRENDA MOORE | 25.09 | Refund |
| CHAROLETTE FREEMAN | 10.00 | Prize Winner | MR JEFF JUART | 5.00 | Refund | MS BRENDA MORELAND | 10.00 | Prize Winner |
| CHAROLETTE KELSAY | 12.95 | Refund | MR JEFF KADAN | 3.07 | Refund | MS BRENDA MOREU | 20.00 | Prize Winner |
| CHAROLETTE KOERBER | 81.06 | Refund | MR JEFF KAVOSICK | 13.89 | Refund | MS BRENDA MORGAN | 103.69 | Refund |
| CHAROLETTE PINK | 1.00 | Refund | MR JEFF KELLER | 10.00 | Prize Winner | MS BRENDA MORRILL | 5.00 | Prize Winner |
| CHARWIN ERICH | 15.00 | Prize Winner | MR JEFF KENNER | 5.00 | Prize Winner | MS BRENDA MUNN | 29.90 | Refund |
| CHARYL SWIFTNEY | 2.00 | Refund | MR JEFF KING | 2.70 | Refund | MS BRENDA N DUKES | 2.00 | Refund |
| CHAS B MOSHER SR | 4.46 | Refund | MR JEFF KING | 10.00 | Prize Winner | MS BRENDA NAQUIN | 21.52 | Refund |
| CHAS TABOR | 17.22 | Refund | MR JEFF KING | 10.00 | Prize Winner | MS BRENDA NEWCOMER | 36.33 | Refund |
| CHASTIIY BLACKWELL | 3.00 | Refund | MR JEFF KLEIN | 10.00 | Prize Winner | MS BRENDA NICHOLSON | 1.74 | Refund |
| CHASTIIY J CASINAS | 10.00 | Prize Winner | MR JEFF KORANDA | 5.00 | Prize Winner | MS BRENDA OAKICE | 53.72 | Refund |
| CHATAUN BRYANT | 26.85 | Refund | MR JEFF KRYSCIO | 2.05 | Refund | MS BRENDA OXENTINE | 10.00 | Prize Winner |
| CHATTIEANN LANDRUM | 2.50 | Refund | MR JEFF LACOUNT | 10.00 | Prize Winner | MS BRENDA PARKER | 10.00 | Prize Winner |
| CHAUDION MARTIN | 29.42 | Refund | MR JEFF LAM | 5.00 | Prize Winner | MS BRENDA PARKS | 10.00 | Prize Winner |
| CHAUNCEY TAYLOR | 1.08 | Refund | MR JEFF LAUGHLIN | 16.07 | Refund | MS BRENDA PATTERSON | 17.85 | Refund |
| CHAUVIN TRUDY | 5.00 | Refund | MR JEFF LAWSON | 26.73 | Refund | MS BRENDA PEIRCE | 10.00 | Refund |
| CHAYSSA KOLIOS | 5.00 | Refund | MR JEFF LECKY | 10.00 | Prize Winner | MS BRENDA PENNY | 12.13 | Refund |
| CHEDORLAMER ELLIS | 10.00 | Prize Winner | MR JEFF LEE | 5.00 | Refund | MS BRENDA PERRIN | 2.88 | Refund |
| CHEE KIM | 82.94 | Refund | MR JEFF LINCOLN | 5.00 | Prize Winner | MS BRENDA PERRY | 10.00 | Prize Winner |
| CHEERIE A DELEON | 23.48 | Refund | MR JEFF LINDELL | 5.00 | Prize Winner | MS BRENDA PERRY | 5.00 | Prize Winner |
| CHEFF JIM | 2.69 | Refund | MR JEFF LINHARDT | 22.87 | Refund | MS BRENDA PFITZINGER | 2.00 | Refund |
| CHELLIE ROSARIO | 44.68 | Refund | MR JEFF LINN | 5.00 | Refund | MS BRENDA PICKETT | 10.00 | Prize Winner |
| CHELSEA D BRODBECK | 10.00 | Prize Winner | MR JEFF LOWE | 10.00 | Prize Winner | MS BRENDA PIERCY | 33.07 | Refund |
| CHELSEA GABALDON | 25.00 | Prize Winner | MR JEFF LOY | 10.00 | Prize Winner | MS BRENDA PIRO | 5.00 | Prize Winner |
| CHELSEA HARDY | 1.61 | Refund | MR JEFF MANGEN | 177.03 | Refund | MS BRENDA PITTMAN | 5.00 | Prize Winner |
| CHELSI KEMP | 10.00 | Prize Winner | MR JEFF MARES | 15.00 | Prize Winner | MS BRENDA POPE | 1.00 | Refund |
| CHELSIE HEIMAN | 5.00 | Prize Winner | MR JEFF MARIANO | 1.03 | Refund | MS BRENDA PRESBERRY | 10.00 | Prize Winner |
| CHENGHUI XU | 3.00 | Refund | MR JEFF MARKS | 10.00 | Prize Winner | MS BRENDA PRUDHOMME | 32.65 | Refund |
| CHERE L GENNUSO | 3.00 | Refund | MR JEFF MARTIN | 2.16 | Refund | MS BRENDA QUINN | 371.96 | Refund |
| CHERI BEAUCHAMP | 30.83 | Refund | MR JEFF MCDOWN | 15.00 | Prize Winner | MS BRENDA R KALOUS | 93.96 | Refund |
| CHERI BOULDIN | 28.80 | Refund | MR JEFF MCFALL | 10.00 | Prize Winner | MS BRENDA RANDALL | 5.00 | Prize Winner |
| CHERI GRADY | 10.00 | Prize Winner | MR JEFF MCLAINN | 1.00 | Refund | MS BRENDA RAYSBROOK | 10.00 | Prize Winner |
| CHERI GREER | 2.36 | Refund | MR JEFF MCNABB | 5.00 | Prize Winner | MS BRENDA REASER | 23.30 | Refund |
| CHERI GRIFFITH | 5.00 | Prize Winner | MR JEFF MCVEIGH | 5.00 | Prize Winner | MS BRENDA REED | 35.53 | Refund |
| CHERI LILLER | 28.32 | Refund | MR JEFF MENNEN | 22.10 | Refund | MS BRENDA RICCIO | 5.00 | Prize Winner |
| CHERI LORD | 23.18 | Refund | MR JEFF MIHALKA | 5.00 | Prize Winner | MS BRENDA RIMEL | 10.00 | Prize Winner |
| CHERI LUNDSTROM | 10.00 | Prize Winner | MR JEFF MILLER | 20.00 | Prize Winner | MS BRENDA ROARK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHERI M MOREL | 2.61 | Refund | MR JEFF MINARDI | 20.00 | Prize Winner | MS BRENDA ROBERTS | 5.00 | Prize Winner |
| CHERI MATTHEW | 24.21 | Refund | MR JEFF MINSTER | 2.00 | Refund | MS BRENDA ROBERTS | 5.00 | Prize Winner |
| CHERI MATTHEWS | 5.00 | Prize Winner | MR JEFF MOFFATT | 6.36 | Refund | MS BRENDA ROBINSON | 2.00 | Refund |
| CHERI MCKENZIE | 5.00 | Prize Winner | MR JEFF MOHR | 10.00 | Prize Winner | MS BRENDA ROCK | 39.55 | Refund |
| CHERI MILLER | 2.00 | Refund | MR JEFF MONROE | 5.00 | Prize Winner | MS BRENDA ROGERS | 21.18 | Refund |
| CHERI MILLHALL | 8.00 | Refund | MR JEFF MOORE | 22.00 | Refund | MS BRENDA ROSE-DRAPER | 5.00 | Prize Winner |
| CHERI NILMEIR | 43.85 | Refund | MR JEFF MOORE | 10.00 | Refund | MS BRENDA ROWE | 10.00 | Prize Winner |
| CHERI PURDY | 2.77 | Refund | MR JEFF MORAVEC | 6.06 | Refund | MS BRENDA RUCKER | 2.36 | Refund |
| CHERI PYE | 14.53 | Refund | MR JEFF MORGENROTH | 19.96 | Refund | MS BRENDA S BOWAN | 10.00 | Prize Winner |
| CHERI SCHNEIDER | 25.11 | Refund | MR JEFF MORLAN | 5.00 | Prize Winner | MS BRENDA S PROCTOR | 10.00 | Prize Winner |
| CHERI VILLINES | 69.70 | Refund | MR JEFF MORRISON | 5.00 | Prize Winner | MS BRENDA S SCOTT | 5.00 | Prize Winner |
| CHERI WADDELL | 5.00 | Prize Winner | MR JEFF MOSES | 2.92 | Refund | MS BRENDA S WILLIAMS | 2.00 | Refund |
| CHERI WALKER | 5.00 | Prize Winner | MR JEFF NAULT | 42.22 | Refund | MS BRENDA SAMROW | 7.91 | Refund |
| CHERIE BIRKBECK | 57.07 | Refund | MR JEFF NAVARRETTE | 10.00 | Prize Winner | MS BRENDA SAMS | 1.50 | Refund |
| CHERIE CROMER | 15.25 | Refund | MR JEFF NEVEZ | 10.00 | Prize Winner | MS BRENDA SANDERS | 5.00 | Prize Winner |
| CHERIE DOOLEY | 5.00 | Prize Winner | MR JEFF NEW | 15.00 | Prize Winner | MS BRENDA SAVAGE | 40.00 | Refund |
| CHERIE F JONES | 28.64 | Refund | MR JEFF NORTHROP | 5.00 | Prize Winner | MS BRENDA SAVAGE | 10.00 | Prize Winner |
| CHERIE F MOORE | 104.67 | Refund | MR JEFF OHLSON | 55.00 | Prize Winner | MS BRENDA SCHOFIELD | 5.00 | Prize Winner |
| CHERIE FLIPPO | 9.38 | Refund | MR JEFF OLEARY | 5.00 | Prize Winner | MS BRENDA SCOTT | 21.74 | Refund |
| CHERIE HOLMQUIST | 58.85 | Refund | MR JEFF OWINGS | 1.07 | Prize Winner | MS BRENDA SEALS | 2.18 | Refund |
| CHERIE J FLOYD | 3.00 | Refund | MR JEFF OYLER | 16.64 | Refund | MS BRENDA SEDINO | 11.03 | Refund |
| CHERIE JONES | 1.87 | Refund | MR JEFF PARSONS | 10.00 | Prize Winner | MS BRENDA SHOALS | 5.00 | Prize Winner |
| CHERIE KEADLE | 52.93 | Refund | MR JEFF PARSONS | 10.00 | Prize Winner | MS BRENDA SIMMONS | 6.07 | Refund |
| CHERIE L COLLETTO | 2.00 | Refund | MR JEFF PARTRIDGE | 5.00 | Prize Winner | MS BRENDA SIMMONS | 5.00 | Refund |
| CHERIE L HOLLSTEN | 5.00 | Prize Winner | MR JEFF PATUANO | 21.38 | Refund | MS BRENDA SIMMONS | 1.06 | Refund |
| CHERIE LANE | 3.00 | Refund | MR JEFF PEIFFER | 17.10 | Refund | MS BRENDA SIMMONS | 5.00 | Prize Winner |
| CHERIE P JUSTIN | 5.00 | Prize Winner | MR JEFF PELISCHEK | 2.98 | Refund | MS BRENDA SIMON | 26.10 | Refund |
| CHERIE REID | 6.19 | Refund | MR JEFF PETERS | 24.94 | Refund | MS BRENDA SIVERTSON | 10.00 | Prize Winner |
| CHERIE REINIER | 11.45 | Refund | MR JEFF PETERSEN | 5.00 | Prize Winner | MS BRENDA SLABISAK | 23.74 | Refund |
| CHERIE SIMS | 10.00 | Prize Winner | MR JEFF PETERSON | 5.00 | Prize Winner | MS BRENDA SLATON | 2.00 | Refund |
| CHERILYN LANTRIP | 2.50 | Refund | MR JEFF PETREE | 10.00 | Refund | MS BRENDA SLATTON | 1.42 | Refund |
| CHERILYN PLOUFFE | 2.14 | Refund | MR JEFF PIPITONE | 15.00 | Prize Winner | MS BRENDA SLAUGHTER | 36.09 | Refund |
| CHERILYN SMITH | 8.72 | Refund | MR JEFF PRESNELL | 10.00 | Prize Winner | MS BRENDA SLEDGE | 10.00 | Prize Winner |
| CHERISE MAUFASTAYLOR | 2.50 | Refund | MR JEFF PRICE | 4.20 | Refund | MS BRENDA SMITH | 1.07 | Refund |
| CHERL SHARP | 3.71 | Refund | MR JEFF PRUITT | 10.00 | Refund | MS BRENDA SMITH | 3.80 | Refund |
| CHERLINE L HARBERT | 2.00 | Refund | MR JEFF PUTNAM | 214.00 | Prize Winner | MS BRENDA SMITH | 10.00 | Refund |
| CHERLY TELLOTSON | 1.11 | Refund | MR JEFF QUICK | 29.73 | Refund | MS BRENDA SMITH | 5.00 | Prize Winner |
| CHERNOR M JALLOH | 46.18 | Refund | MR JEFF RADANDT | 10.00 | Prize Winner | MS BRENDA SNODGRASS | 2.00 | Refund |
| CHERRI ASH | 53.33 | Refund | MR JEFF RAY | 10.00 | Prize Winner | MS BRENDA SNYDER | 226.13 | Refund |
| CHERRI BURCHARD | 17.99 | Refund | MR JEFF RAY | 10.00 | Prize Winner | MS BRENDA SOUTHER | 14.96 | Refund |
| CHERRI FOWLER | 25.00 | Refund | MR JEFF RICHARDSON | 10.00 | Prize Winner | MS BRENDA SOWINSKI | 10.00 | Prize Winner |
| CHERRI MEEKINS | 47.49 | Refund | MR JEFF RITCHIE | 41.49 | Refund | MS BRENDA SPARKS | 5.00 | Prize Winner |
| CHERRIE LAUSCHE | 10.00 | Prize Winner | MR JEFF ROEHL | 10.00 | Prize Winner | MS BRENDA SPEEDIE | 5.00 | Prize Winner |
| CHERRIE MURDAUGH | 39.26 | Refund | MR JEFF ROSS | 5.00 | Prize Winner | MS BRENDA SPENCER | 11.50 | Refund |
| CHERRIE RIVERS | 10.00 | Prize Winner | MR JEFF ROWE | 14.96 | Refund | MS BRENDA SPURLOCK | 1.51 | Refund |
| CHERRIE ROBB | 2.41 | Refund | MR JEFF SAUNDERS | 5.00 | Prize Winner | MS BRENDA STAGGS | 20.00 | Refund |
| CHERRY ABRAHAMS | 64.65 | Refund | MR JEFF SCALO | 5.00 | Prize Winner | MS BRENDA STEWART | 3.00 | Refund |
| CHERRY BRIDEAU | 25.09 | Refund | MR JEFF SCHUTTE | 6.48 | Refund | MS BRENDA STOCKTON | 63.64 | Refund |
| CHERRY EVANS | 10.00 | Prize Winner | MR JEFF SCHWENGLER | 5.00 | Prize Winner | MS BRENDA STROUD | 1.80 | Refund |
| CHERRY FORD | 13.19 | Refund | MR JEFF SCOTT | 5.00 | Prize Winner | MS BRENDA STURM | 2.96 | Refund |
| CHERRY H CONRAD | 4.00 | Refund | MR JEFF SELENGUT | 2.00 | Refund | MS BRENDA SULLIVAN | 100.00 | Prize Winner |
| CHERRY HILL | 5.00 | Prize Winner | MR JEFF SHIREMAN | 10.00 | Prize Winner | MS BRENDA SUTTERFIELD | 10.00 | Prize Winner |
| CHERRY HUBER | 7.66 | Refund | MR JEFF SIMS | 5.00 | Prize Winner | MS BRENDA TANKERSLEY | 4.00 | Refund |
| CHERRY J PHILLIPS | 4.50 | Refund | MR JEFF SMITH | 10.00 | Prize Winner | MS BRENDA TATE | 4.50 | Refund |
| CHERRY MILLER | 27.88 | Refund | MR JEFF SOELLNER | 5.00 | Prize Winner | MS BRENDA TAYLOR | 27.94 | Refund |
| CHERRY ROBSON | 38.55 | Refund | MR JEFF SOUTHERN | 21.34 | Refund | MS BRENDA TAYLOR | 5.00 | Prize Winner |
| CHERRY SMITH | 1.07 | Refund | MR JEFF SPIESS | 21.98 | Refund | MS BRENDA TODD | 114.51 | Refund |
| CHERRY WILLIAMSON | 31.45 | Refund | MR JEFF SPRINGSTEEN | 5.00 | Prize Winner | MS BRENDA TODD | 5.11 | Refund |
| CHERRYL HALEY | 62.06 | Refund | MR JEFF STEINBACH | 5.00 | Prize Winner | MS BRENDA TOSCANI | 5.00 | Prize Winner |
| CHERRYL RICE | 4.30 | Refund | MR JEFF STENGER | 2.50 | Refund | MS BRENDA TRIBBLE | 5.00 | Prize Winner |
| CHERUYL GOSDIN | 4.50 | Refund | MR JEFF STEPP | 5.00 | Prize Winner | MS BRENDA TULLY | 5.00 | Prize Winner |
| CHERY A GERESHENSKI | 2.00 | Refund | MR JEFF STRANTZ | 36.20 | Refund | MS BRENDA TURNER | 5.00 | Prize Winner |
| CHERY GUIDO | 10.00 | Prize Winner | MR JEFF STREHLOW | 10.00 | Prize Winner | MS BRENDA VANHOOSER | 6.48 | Refund |
| CHERY L BARTHOLOMEW | 5.00 | Prize Winner | MR JEFF STRUB | 10.00 | Prize Winner | MS BRENDA VASS | 20.00 | Refund |
| CHERY L KUNZ | 1.05 | Refund | MR JEFF SUMMERS | 10.00 | Prize Winner | MS BRENDA VAUGHN | 5.00 | Prize Winner |
| CHERY THATCHER | 27.01 | Refund | MR JEFF SUTTON | 5.00 | Refund | MS BRENDA VIGIL | 5.00 | Prize Winner |
| CHERYH CARSON | 1.07 | Refund | MR JEFF TANKSLEY | 5.00 | Prize Winner | MS BRENDA VOGEL | 3.21 | Refund |
| CHERYL A BECK | 13.20 | Refund | MR JEFF TERRY | 20.00 | Refund | MS BRENDA WALKER | 10.00 | Prize Winner |
| CHERYL A BERBERICH | 2.91 | Refund | MR JEFF TINNELL | 5.00 | Prize Winner | MS BRENDA WALLACE | 4.50 | Refund |
| CHERYL A BRADSHAW | 2.50 | Refund | MR JEFF TREIBER | 1.07 | Refund | MS BRENDA WARD | 5.00 | Refund |
| CHERYL A CLARK | 5.95 | Refund | MR JEFF TUCKFELT | 3.01 | Refund | MS BRENDA WASHINGTON | 1.08 | Refund |
| CHERYL A CLARK | 6.00 | Refund | MR JEFF TURNER | 101.48 | Refund | MS BRENDA WASHINGTON | 10.00 | Refund |
| CHERYL A DONALDSON | 5.20 | Refund | MR JEFF TURNER | 1.00 | Refund | MS BRENDA WATSON | 15.00 | Refund |
| CHERYL A FORD | 10.00 | Prize Winner | MR JEFF VANDIVER | 2.50 | Refund | MS BRENDA WEAVER | 5.00 | Refund |
| CHERYL A HELMS | 1.06 | Refund | MR JEFF WADDELL | 5.00 | Prize Winner | MS BRENDA WEISSEND | 25.00 | Prize Winner |
| CHERYL A HOTTA | 5.00 | Prize Winner | MR JEFF WALBURN | 2.00 | Refund | MS BRENDA WELKER | 20.62 | Refund |
| CHERYL A MOJICA | 8.64 | Refund | MR JEFF WALKER | 5.00 | Prize Winner | MS BRENDA WEST | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHERYL A NOBLE | 22.75 | Refund | MR JEFF WALL | 22.88 | Refund | MS BRENDA WHATLEY | 5.00 | Prize Winner |
| CHERYL A RANDALL | 5.00 | Prize Winner | MR JEFF WALTERS | 22.24 | Refund | MS BRENDA WHITAKER | 3.00 | Refund |
| CHERYL A ROSMARIN | 30.11 | Refund | MR JEFF WARD | 5.00 | Prize Winner | MS BRENDA WHITE | 1.00 | Refund |
| CHERYL A SCHRADER | 29.90 | Refund | MR JEFF WEAVER | 3.00 | Refund | MS BRENDA WILKINS | 10.00 | Prize Winner |
| CHERYL A SLABBINCK | 15.00 | Refund | MR JEFF WELBES | 5.00 | Prize Winner | MS BRENDA WILLIAMS | 10.00 | Prize Winner |
| CHERYL A YATES | 17.26 | Refund | MR JEFF WERTHEN | 5.00 | Prize Winner | MS BRENDA WILLIS | 4.57 | Refund |
| CHERYL ADAMS | 12.11 | Refund | MR JEFF WEST | 5.00 | Prize Winner | MS BRENDA WINEGAR | 10.00 | Prize Winner |
| CHERYL ADLER | 24.35 | Refund | MR JEFF WHITE | 10.00 | Refund | MS BRENDA WOOLEVER | 49.52 | Refund |
| CHERYL ALEXANDER | 10.00 | Prize Winner | MR JEFF WHITE | 10.00 | Refund | MS BRENDA WRAY | 35.03 | Refund |
| CHERYL ANDREWS | 18.91 | Refund | MR JEFF WHITNEY | 10.00 | Refund | MS BRENDA YOUNG | 81.69 | Refund |
| CHERYL ARBUCKLE | 3.00 | Refund | MR JEFF WILLIAMS | 16.94 | Refund | MS BRENDA YOUNG | 10.00 | Prize Winner |
| CHERYL ARMSTRONG | 5.73 | Refund | MR JEFF WILLIAMSON | 2.00 | Refund | MS BRENDA YOUNG | 5.00 | Prize Winner |
| CHERYL ATCHLEY | 2.18 | Refund | MR JEFF WILSON | 5.00 | Prize Winner | MS BRENDA YOUNG | 5.00 | Prize Winner |
| CHERYL AUGUSTINE | 5.00 | Prize Winner | MR JEFF WONDERLEY | 10.00 | Prize Winner | MS BRENDA ZALE | 10.00 | Prize Winner |
| CHERYL AYLOR | 8.01 | Refund | MR JEFF WOUDENBERG | 10.00 | Prize Winner | MS BRENDA ZIEGLER | 25.00 | Refund |
| CHERYL BAILEY | 3.00 | Refund | MR JEFFEREY MULLINS | 2.00 | Refund | MS BRENDA ZOLLICOFFER | 5.00 | Prize Winner |
| CHERYL BARAN | 22.95 | Refund | MR JEFFERREY WALTERS | 2.42 | Refund | MS BRETT CAIN | 10.00 | Prize Winner |
| CHERYL BARD | 10.00 | Prize Winner | MR JEFFERSON CLEMONS JR. | 5.00 | Prize Winner | MS BRIA FARLOW | 5.00 | Prize Winner |
| CHERYL BARNES | 1.07 | Refund | MR JEFFERSON CREEL | 10.00 | Refund | MS BRIANA BARNETT | 10.00 | Prize Winner |
| CHERYL BARNETT | 2.50 | Refund | MR JEFFERSON FOLEY | 33.64 | Refund | MS BRIANA BARTLEY | 5.00 | Prize Winner |
| CHERYL BEAN | 25.00 | Refund | MR JEFFERSPM ISHAM | 5.00 | Refund | MS BRIANA WALKER | 10.00 | Prize Winner |
| CHERYL BECK | 2.92 | Refund | MR JEFFERY A WRIGHT | 20.30 | Refund | MS BRIANA WALLACE | 5.00 | Prize Winner |
| CHERYL BERCZYK | 2.00 | Refund | MR JEFFERY ACE | 15.00 | Prize Winner | MS BRIANN H ROBERTS | 11.08 | Refund |
| CHERYL BETTENHAUSEN | 54.74 | Refund | MR JEFFERY ALBRIGHT | 5.00 | Prize Winner | MS BRIANNA CHEAUMA | 5.00 | Prize Winner |
| CHERYL BILLEW | 5.00 | Prize Winner | MR JEFFERY ALEXANDER | 5.00 | Prize Winner | MS BRIANNA CROSBY | 22.61 | Refund |
| CHERYL BLAIR | 2.50 | Refund | MR JEFFERY ALEXANDER | 5.00 | Prize Winner | MS BRIANNA FULLER | 5.00 | Prize Winner |
| CHERYL BLANEY | 7.90 | Refund | MR JEFFERY AMON | 10.00 | Prize Winner | MS BRIANNA HANNAN | 5.00 | Prize Winner |
| CHERYL BLANKENSHIP | 8.57 | Refund | MR JEFFERY ANDERSON | 300.00 | Refund | MS BRIANNA KNOWLTON | 10.00 | Prize Winner |
| CHERYL BOOTH | 489.18 | Refund | MR JEFFERY BAUER | 10.00 | Prize Winner | MS BRIANNA M RAMEY | 5.00 | Prize Winner |
| CHERYL BOOTHE | 16.61 | Refund | MR JEFFERY BAZYN | 5.00 | Prize Winner | MS BRIANNA MARSHALL | 5.00 | Prize Winner |
| CHERYL BOWEN | 4.50 | Refund | MR JEFFERY BROWN | 520.00 | Prize Winner | MS BRIANNA MITCHELL | 5.00 | Prize Winner |
| CHERYL BRADT | 32.77 | Refund | MR JEFFERY BRYANT | 10.00 | Prize Winner | MS BRIANNA MORTENSEN | 5.00 | Prize Winner |
| CHERYL BRENNEMAN | 24.36 | Refund | MR JEFFERY CASTRO | 6.98 | Refund | MS BRIANNA SANTOS | 10.00 | Prize Winner |
| CHERYL BRETHAUER | 16.41 | Refund | MR JEFFERY COLLINS | 10.00 | Prize Winner | MS BRIDGET BLASE | 10.00 | Prize Winner |
| CHERYL BROUSSARD | 34.51 | Refund | MR JEFFERY COLLYGE | 10.00 | Prize Winner | MS BRIDGET HARDEN | 10.00 | Prize Winner |
| CHERYL BROWN | 10.00 | Prize Winner | MR JEFFERY COOPER | 5.00 | Prize Winner | MS BRIDGET LEVARIO | 10.00 | Prize Winner |
| CHERYL BROWN | 5.00 | Prize Winner | MR JEFFERY DAVIS | 10.00 | Prize Winner | MS BRIDGET MCKENZIE | 85.45 | Refund |
| CHERYL BRYSKIEWICZ | 5.00 | Prize Winner | MR JEFFERY DELATTE | 1.10 | Refund | MS BRIDGET MCNEES | 10.00 | Prize Winner |
| CHERYL BURKE | 4.50 | Refund | MR JEFFERY DEVIK | 2.42 | Refund | MS BRIDGET MEYER | 25.00 | Prize Winner |
| CHERYL BURRESS | 1.10 | Refund | MR JEFFERY ENGEL | 4.00 | Refund | MS BRIDGET RAFAEL | 2.00 | Refund |
| CHERYL BYRD | 15.00 | Refund | MR JEFFERY ENGLEHART | 25.00 | Prize Winner | MS BRIDGET RAY | 10.00 | Prize Winner |
| CHERYL C JONES | 1.00 | Refund | MR JEFFERY FLEMING | 10.00 | Prize Winner | MS BRIDGET RICKETTS | 3.00 | Refund |
| CHERYL C LYONS | 18.76 | Refund | MR JEFFERY G CURTIS | 10.00 | Prize Winner | MS BRIDGET ROBERTSON | 5.00 | Prize Winner |
| CHERYL C MALLON | 10.00 | Prize Winner | MR JEFFERY GAULT | 13.16 | Refund | MS BRIDGET VARNADO | 5.00 | Prize Winner |
| CHERYL C OLSEN | 13.34 | Refund | MR JEFFERY GLADDEN | 5.00 | Prize Winner | MS BRIDGET WADE | 10.00 | Prize Winner |
| CHERYL CARLETON | 23.94 | Refund | MR JEFFERY GREEN | 2.50 | Refund | MS BRIDGETT ANDREWS | 2.00 | Refund |
| CHERYL CARTER | 10.14 | Refund | MR JEFFERY H MOORE | 15.00 | Prize Winner | MS BRIDGETT HOBBS | 5.00 | Prize Winner |
| CHERYL CHAMPAGNE | 4.50 | Refund | MR JEFFERY JORDAN | 5.00 | Prize Winner | MS BRIDGETT MOORE | 5.00 | Prize Winner |
| CHERYL CHAPMAN | 196.68 | Refund | MR JEFFERY KIDD | 5.00 | Prize Winner | MS BRIDGETT TIMMONS | 5.00 | Prize Winner |
| CHERYL CLEARY | 1.06 | Refund | MR JEFFERY KIMMONS | 5.00 | Prize Winner | MS BRIDGETTE BOUTTE | 67.53 | Refund |
| CHERYL CONTER | 5.00 | Prize Winner | MR JEFFERY L LLOYD | 43.71 | Refund | MS BRIDGETTE BUETTNER | 10.00 | Prize Winner |
| CHERYL COTE | 8.16 | Refund | MR JEFFERY LAVALLEE | 10.00 | Prize Winner | MS BRIDGETTE COOPER | 5.00 | Prize Winner |
| CHERYL COUSINEAU | 29.90 | Refund | MR JEFFERY LEONARD | 1.00 | Prize Winner | MS BRIDGETTE CRANK | 10.00 | Prize Winner |
| CHERYL CRUMMETT | 5.00 | Prize Winner | MR JEFFERY LORANCE | 35.57 | Refund | MS BRIDGETTE LUMAS | 10.00 | Prize Winner |
| CHERYL CUNNINGHAM | 9.80 | Refund | MR JEFFERY MCCOY | 50.31 | Refund | MS BRIDGETTE MCCASKILL | 5.00 | Prize Winner |
| CHERYL CZARNIK | 2.00 | Refund | MR JEFFERY MCGALLIARD | 100.00 | Prize Winner | MS BRIDGETTE ROBINSON | 5.00 | Prize Winner |
| CHERYL D HARRIS | 5.00 | Prize Winner | MR JEFFERY MEEK | 5.00 | Prize Winner | MS BRIDGETTE STERNER | 10.00 | Prize Winner |
| CHERYL D ROLLWAGEN | 5.00 | Prize Winner | MR JEFFERY MINTZ | 5.00 | Prize Winner | MS BRIGET POWELL | 5.00 | Prize Winner |
| CHERYL DALRYMPLE | 10.00 | Prize Winner | MR JEFFERY N MINGLE | 47.85 | Refund | MS BRIGETTE FEY | 2.00 | Refund |
| CHERYL DANIEL | 13.00 | Refund | MR JEFFERY NEACE | 5.00 | Prize Winner | Ms Brigette Lewis | 5.00 | Prize Winner |
| CHERYL DANIELS | 21.93 | Refund | MR JEFFERY NIELSEN | 3.18 | Refund | MS BRIGETTE STANFORD | 5.00 | Prize Winner |
| CHERYL DAVIDSON | 5.00 | Prize Winner | MR JEFFERY PAVLICKCOPYRIG | 5.00 | Prize Winner | MS BRIGID MCBRIDE | 36.20 | Refund |
| CHERYL DAVIS | 1.00 | Refund | MR JEFFERY PENLEY | 5.00 | Prize Winner | MS BRIGITTE FLECHSIG | 19.55 | Refund |
| CHERYL DEARDURFF | 5.99 | Refund | MR JEFFERY PRIEST | 5.00 | Prize Winner | MS BRINA ROLLINS | 1.07 | Refund |
| CHERYL DICKERT | 10.00 | Prize Winner | MR JEFFERY REED | 10.00 | Prize Winner | MS BRINCY LINDSEY | 5.00 | Prize Winner |
| CHERYL DOLEZAL | 33.68 | Refund | MR JEFFERY REIMERS | 5.00 | Prize Winner | MS BRINDA ILLIG | 49.22 | Refund |
| CHERYL DOWDY CORDERO | 2.64 | Refund | MR JEFFERY ROGERS | 5.00 | Prize Winner | MS BRINDA PETTIGO | 10.00 | Prize Winner |
| CHERYL DOWNING | 1.00 | Refund | MR JEFFERY'S COM | 22.51 | Refund | MS BRINDA SNOWDEN | 30.18 | Refund |
| CHERYL DRAKE | 1.53 | Refund | MR JEFFERY SCHARTEL | 65.95 | Refund | MS BRITNEY GAINES | 5.00 | Prize Winner |
| CHERYL DUGAS | 15.00 | Prize Winner | MR JEFFERY SECHREST | 10.00 | Prize Winner | MS BRITNEY HOLDER | 10.00 | Prize Winner |
| CHERYL E ADAMS | 5.00 | Prize Winner | MR JEFFERY SHERRILL | 19.00 | Refund | MS BRITNEY JONES | 10.00 | Prize Winner |
| CHERYL E OLDHAM | 3.61 | Refund | MR JEFFERY SIMEON | 10.00 | Prize Winner | MS BRITNI LANGE | 50.00 | Prize Winner |
| CHERYL EDWARDS | 9.00 | Refund | MR JEFFERY SORENSEN | 10.00 | Prize Winner | MS BRITT BAIR | 30.00 | Refund |
| CHERYL F WARE | 4.04 | Refund | MR JEFFERY STAUFFER | 2.50 | Refund | MS BRITT TERMOHLEN | 688.35 | Refund |
| CHERYL FEDER | 212.03 | Refund | MR JEFFERY SWOOPES | 5.00 | Prize Winner | MS BRITTA BOLLINGER | 5.00 | Prize Winner |
| CHERYL FENNER | 5.07 | Refund | MR JEFFERY TENDLER | 5.00 | Prize Winner | MS BRITTANI TIGER | 5.00 | Prize Winner |
| CHERYL FINLAY | 97.82 | Refund | MR JEFFERY TURNER | 5.00 | Prize Winner | MS BRITTANY ANDERSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHERYL FITZGERALD | 5.00 | Prize Winner | MR JEFFERY UHDE | 30.00 | Refund | MS BRITTANY ARNOLD | 20.00 | Prize Winner |
| CHERYL FLETCHER | 3.00 | Refund | MR JEFFERY WALSH | 27.70 | Refund | MS BRITTANY CASTANEDA | 5.00 | Prize Winner |
| CHERYL FLETCHER | 10.00 | Prize Winner | MR JEFFERY WARREN | 5.00 | Prize Winner | MS BRITTANY CATALANO | 10.00 | Prize Winner |
| CHERYL FRAPAUL | 3.00 | Refund | MR JEFFERY WHITMAN | 5.00 | Prize Winner | MS BRITTANY COSTLOW | 10.00 | Prize Winner |
| CHERYL FREDERICK | 15.00 | Refund | MR JEFFERY WILSON | 4.50 | Prize Winner | MS BRITTANY DUNNAM | 5.00 | Prize Winner |
| CHERYL FULCHER | 21.58 | Refund | MR JEFFERY WOMACK | 5.00 | Prize Winner | MS BRITTANY EDGE | 5.00 | Prize Winner |
| CHERYL FULLER | 7.51 | Refund | MR JEFFERY WRIGHT | 5.78 | Refund | MS BRITTANY EDMONDS | 5.00 | Prize Winner |
| CHERYL FULLERTON | 5.00 | Prize Winner | MR JEFFERY WYSOCKI | 10.00 | Prize Winner | MS BRITTANY GIBSON | 10.00 | Prize Winner |
| CHERYL FUNK | 3.00 | Refund | MR JEFFERY YOUNG | 5.00 | Prize Winner | MS BRITTANY GILLEY | 5.00 | Prize Winner |
| CHERYL G MCCREE | 2.00 | Refund | MR JEFFREY A WYMORE | 5.00 | Prize Winner | MS BRITTANY GRIFFIN | 5.00 | Prize Winner |
| CHERYL G PUGH | 10.35 | Refund | MR JEFFREY AHN | 10.00 | Prize Winner | MS BRITTANY HUTCHINSON | 5.00 | Prize Winner |
| CHERYL GARDNER | 1.00 | Refund | MR JEFFREY ANDER | 10.00 | Prize Winner | MS BRITTANY JOHNSON | 10.00 | Prize Winner |
| CHERYL GARIN | 1.08 | Refund | MR JEFFREY ANDERSON | 103.47 | Refund | MS BRITTANY JORDAN | 5.00 | Prize Winner |
| CHERYL GARNER | 17.00 | Refund | MR JEFFREY ANDERSON | 5.00 | Prize Winner | Ms Brittany Kearse | 74.97 | Refund |
| CHERYL GARRETT | 3.00 | Refund | MR JEFFREY ANDERSON | 5.00 | Prize Winner | MS BRITTANY LEAKS | 5.00 | Prize Winner |
| CHERYL GARTMAN | 20.00 | Prize Winner | MR JEFFREY APOSTOL | 5.00 | Prize Winner | MS BRITTANY LEE | 5.00 | Prize Winner |
| CHERYL GAWART | 10.00 | Prize Winner | MR JEFFREY ARCEO | 15.00 | Prize Winner | MS BRITTANY LUCIA | 5.00 | Prize Winner |
| CHERYL GILLIAM | 3.00 | Refund | MR JEFFREY ARNOLD | 25.50 | Refund | MS BRITTANY MARTIN | 5.00 | Prize Winner |
| CHERYL GLENN | 27.59 | Refund | MR JEFFREY ASHMAN | 5.00 | Prize Winner | MS BRITTANY MARTIN | 15.00 | Prize Winner |
| CHERYL GOLDEN | 1.08 | Refund | MR JEFFREY ATKINS | 15.99 | Refund | MS BRITTANY PRUITT | 20.00 | Prize Winner |
| CHERYL GREEN | 3.00 | Refund | MR JEFFREY AUSTIN | 8.49 | Refund | MS BRITTANY ROSS | 10.00 | Prize Winner |
| CHERYL GREY | 2.00 | Refund | MR JEFFREY AUSTIN | 5.00 | Prize Winner | MS BRITTANY SAAVEDRA | 100.00 | Prize Winner |
| CHERYL GULLION | 2.00 | Refund | MR JEFFREY AVERY | 10.00 | Prize Winner | MS BRITTANY STREATER | 5.00 | Prize Winner |
| CHERYL H TURNER | 23.03 | Refund | MR JEFFREY B SOLAR | 2.00 | Refund | MS BRITTANY THORNTON | 5.00 | Prize Winner |
| CHERYL HAINSWORTH | 2.00 | Refund | MR JEFFREY BAILEY | 5.00 | Prize Winner | MS BRITTANY WEISS | 5.00 | Prize Winner |
| CHERYL HALL | 2.01 | Refund | MR JEFFREY BARKYOUMB | 5.00 | Prize Winner | MS BRITTANY YOUNG | 20.00 | Prize Winner |
| CHERYL HALLMAN | 271.87 | Refund | MR JEFFREY BARNES | 1.00 | Refund | MS BRITTANY ZETO | 5.00 | Prize Winner |
| CHERYL HALVERSON | 2.00 | Refund | MR JEFFREY BARNES | 2.00 | Refund | MS BRITTINI HUNTER | 10.00 | Prize Winner |
| CHERYL HALVORSON | 5.00 | Prize Winner | MR JEFFREY BATTLE | 10.00 | Prize Winner | MS BRITTNEY AVILA | 1.00 | Refund |
| CHERYL HAMPTON | 2.97 | Refund | Mr Jeffrey Beasley | 30.00 | Refund | MS BRITTNEY CLEMES | 5.00 | Prize Winner |
| CHERYL HATCHER | 5.00 | Prize Winner | MR JEFFREY BEEKS | 5.00 | Prize Winner | MS BRITTNEY HARRISON | 10.00 | Prize Winner |
| CHERYL HEIN | 5.00 | Prize Winner | MR JEFFREY BERGMAN | 5.00 | Prize Winner | MS BRITTNEY MCGHEE | 5.00 | Prize Winner |
| CHERYL HENSLEY | 5.00 | Prize Winner | MR JEFFREY BIRKY | 10.00 | Prize Winner | MS BRITTNEY MELTON | 5.00 | Prize Winner |
| CHERYL HEWITT | 1.00 | Refund | MR JEFFREY BLEVINS | 5.00 | Prize Winner | MS BRITTNEY WILSON | 10.00 | Prize Winner |
| CHERYL HOCHKALTER | 5.00 | Prize Winner | MR JEFFREY BOHLEN | 19.13 | Refund | MS BRITTNIE WILLIAMS | 5.00 | Prize Winner |
| CHERYL HOFFSCHNEIDER | 5.00 | Prize Winner | MR JEFFREY BOICOURT | 5.00 | Prize Winner | MS BRITTON CAIN | 1.00 | Refund |
| CHERYL HOFGAARD | 2.57 | Refund | MR JEFFREY BOOP | 4.50 | Refund | MS BRODDRICA MONGO | 10.00 | Prize Winner |
| CHERYL HOLMAN | 11.13 | Refund | MR JEFFREY BOOTH | 2.50 | Refund | MS BRONWEN B MARINO | 5.00 | Refund |
| CHERYL HUEY | 15.93 | Refund | MR JEFFREY BOYER | 8.19 | Refund | MS BRONWYN GOEBEL | 38.03 | Refund |
| CHERYL HUGHES | 6.00 | Refund | MR JEFFREY BRADFIELD | 24.07 | Refund | MS BRONWYN VANDUZER | 5.43 | Refund |
| CHERYL IDLEBIRD | 1.55 | Refund | MR JEFFREY BRADLEY | 10.00 | Refund | MS BROOK FUSELIER | 5.00 | Prize Winner |
| CHERYL JABER | 2.00 | Refund | MR JEFFREY BRANDT | 2.00 | Refund | MS BROOKE DENNIS | 5.00 | Prize Winner |
| CHERYL JACKSON | 4.50 | Refund | MR JEFFREY BRESNAHAN | 22.17 | Refund | MS BROOKE HALEY | 5.00 | Prize Winner |
| CHERYL JARNAGIN | 4.50 | Refund | MR JEFFREY BREWER | 5.00 | Prize Winner | MS BROOKE NORMAN | 5.00 | Prize Winner |
| CHERYL JOHNSON | 7.00 | Refund | MR JEFFREY BROOKS | 20.00 | Prize Winner | MS BROOKE POWELL | 10.00 | Prize Winner |
| CHERYL JOHNSON | 1.00 | Refund | MR JEFFREY BROWN | 52.25 | Refund | MS BROOKE RICHARD | 20.00 | Prize Winner |
| CHERYL JONES | 21.78 | Refund | MR JEFFREY BROWN | 5.00 | Prize Winner | MS BROOKE RICHARD | 5.00 | Prize Winner |
| CHERYL JONES | 10.00 | Prize Winner | MR JEFFREY BROWN | 5.00 | Prize Winner | MS BROOKE SWIFT | 10.00 | Prize Winner |
| CHERYL K DUVALL | 33.86 | Refund | MR JEFFREY BROWN | 5.00 | Prize Winner | MS BROOKE WADE | 5.00 | Prize Winner |
| CHERYL K HANCOCK | 25.85 | Refund | MR JEFFREY BRYANT | 5.00 | Prize Winner | MS BROOKLYN DIVER | 35.00 | Refund |
| CHERYL K QUEENER | 70.34 | Refund | MR JEFFREY BUNCH | 10.00 | Prize Winner | MS BROOKLYN HASKINS | 5.00 | Prize Winner |
| CHERYL K SHOLLENBERGER | 1.00 | Refund | MR JEFFREY BURCH | 21.19 | Refund | MS BROOKLYN MILLER | 10.70 | Refund |
| CHERYL KEARSE | 10.00 | Prize Winner | MR JEFFREY BURDICK | 2.08 | Refund | MS BRUCE BROWN III | 6.00 | Refund |
| CHERYL KELLEY | 19.98 | Refund | MR JEFFREY BURGDORF | 10.00 | Prize Winner | MS BRUCE CURRY | 12.50 | Refund |
| CHERYL L BASSA | 2.50 | Refund | MR JEFFREY BUSWELL | 5.00 | Prize Winner | MS BRUNILDA SIERRA | 4.27 | Refund |
| CHERYL L GARRELLS | 3.00 | Refund | MR JEFFREY CAGLE | 10.00 | Prize Winner | MS BRYAN THELMA | 19.09 | Refund |
| CHERYL L HYRONIMUS | 5.00 | Prize Winner | MR JEFFREY CALVIN | 10.00 | Prize Winner | MS BRYANNA EVANS | 5.00 | Prize Winner |
| CHERYL L QUINN | 9.75 | Refund | MR JEFFREY CARTER | 10.00 | Prize Winner | MS BRYCE MCCLEERY | 10.00 | Prize Winner |
| CHERYL L SCHOESLER | 2.00 | Refund | MR JEFFREY CHAPPELL | 15.94 | Refund | MS BRYNN GEE | 5.00 | Prize Winner |
| CHERYL L SCOTT | 2.00 | Refund | MR JEFFREY CHESTNUT | 10.00 | Prize Winner | MS BRYNN WIEBECK | 5.00 | Prize Winner |
| CHERYL L WALSH | 1.51 | Refund | MR JEFFREY CILA | 29.90 | Refund | MS BSRBARA LUCAS | 81.53 | Refund |
| CHERYL L WILSON | 2.00 | Refund | MR JEFFREY CIRCLE | 5.00 | Prize Winner | MS BULAH PARSONS | 4.07 | Refund |
| CHERYL LAKE | 18.50 | Refund | MR JEFFREY CLOUGH | 500.00 | Prize Winner | MS BUNI SOUTHERLAND | 10.00 | Prize Winner |
| CHERYL LANSAW | 4.50 | Refund | MR JEFFREY COHEN | 5.00 | Prize Winner | MS BUNNIE BISHOP | 10.00 | Prize Winner |
| CHERYL LASH | 9.72 | Refund | MR JEFFREY COOK | 2.00 | Refund | MS BUNNY BENNETT | 5.00 | Prize Winner |
| CHERYL LAUGHLIN | 10.00 | Prize Winner | MR JEFFREY COON | 5.00 | Prize Winner | MS BUNNY BRUNING | 16.58 | Refund |
| CHERYL LESLEIN | 26.10 | Refund | MR JEFFREY CORAM | 4.50 | Refund | MS BUNNY CHANEY | 2.13 | Refund |
| CHERYL LEWIS | 32.91 | Refund | MR JEFFREY CORDERO | 10.00 | Prize Winner | MS BURNELL GREER | 6.00 | Refund |
| CHERYL LEWIS | 45.64 | Refund | MR JEFFREY CORP | 10.00 | Prize Winner | MS BURNELL SHULL | 5.00 | Prize Winner |
| CHERYL LITTLE | 78.45 | Refund | MR JEFFREY COTTON | 5.00 | Prize Winner | MS BURNETTA WREN | 36.97 | Refund |
| CHERYL LOCKE | 2.47 | Refund | MR JEFFREY COX | 2.00 | Refund | MS BURNETTE MARTIN | 10.00 | Prize Winner |
| CHERYL LONG | 10.00 | Refund | MR JEFFREY COX | 5.00 | Prize Winner | MS BURNEY GARELICK | 4.19 | Refund |
| CHERYL LUSTIG | 30.00 | Refund | MR JEFFREY CRAMPTON | 35.23 | Refund | MS BURNICE WHITMER | 2.00 | Refund |
| CHERYL LYNCH | 5.40 | Refund | MR JEFFREY CREEL | 5.00 | Prize Winner | MS BURNNELL SHULER | 5.77 | Refund |
| CHERYL M ALAXANIAN | 75.02 | Refund | MR JEFFREY CROUSE | 10.00 | Prize Winner | MS BYRD CASSIBRY | 5.00 | Prize Winner |
| CHERYL M LOPENAN | 34.30 | Refund | MR JEFFREY CRUTE | 34.66 | Refund | MS C A CASLEY | 5.00 | Prize Winner |
| CHERYL MACELWEE | 17.45 | Refund | MR JEFFREY CUMMINGS | 10.00 | Prize Winner | MS C ALARCON | 105.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHERYL MACKIN | 33.21 | Refund |
| CHERYL MAHONEY | 31.48 | Refund |
| CHERYL MAJKA | 144.11 | Refund |
| CHERYL MALLON | 15.08 | Refund |
| CHERYL MARSH | 5.00 | Prize Winner |
| CHERYL MARSHALL | 1.00 | Refund |
| CHERYL MARTIN | 24.19 | Refund |
| CHERYL MARTINEZ | 3.00 | Refund |
| CHERYL MASON | 5.00 | Prize Winner |
| CHERYL MCGREGOR | 1.44 | Refund |
| CHERYL MCGREGOR | 10.00 | Prize Winner |
| CHERYL MCVEY | 10.00 | Prize Winner |
| CHERYL MERCER | 27.41 | Refund |
| CHERYL MEYER | 9.71 | Refund |
| CHERYL MICHAUD | 2.50 | Refund |
| CHERYL MILLER | 17.29 | Refund |
| CHERYL MISHOE | 10.00 | Prize Winner |
| CHERYL MOLTRUP | 4.00 | Refund |
| CHERYL MOODY | 8.34 | Refund |
| CHERYL MOSS | 32.00 | Refund |
| CHERYL MURPHY | 12.94 | Refund |
| CHERYL NELSON | 40.06 | Refund |
| CHERYL NELSON | 1.08 | Refund |
| CHERYL NEUMANN | 5.00 | Prize Winner |
| CHERYL NEWMAN | 10.72 | Refund |
| CHERYL NICHOLS | 12.77 | Refund |
| CHERYL OERTLI | 3.97 | Refund |
| CHERYL OLMSTEAD | 4.00 | Refund |
| CHERYL OLSON | 3.47 | Refund |
| CHERYL PALACIOS | 25.82 | Refund |
| CHERYL PANSANO | 42.04 | Refund |
| CHERYL PANSOLLI | 10.00 | Prize Winner |
| CHERYL PARHAM | 3.96 | Refund |
| CHERYL PARKS | 2.00 | Refund |
| CHERYL PEARSON | 1.22 | Refund |
| CHERYL PENKA | 2.50 | Refund |
| CHERYL PERRIEN | 22.81 | Refund |
| CHERYL PIPPIN | 4.65 | Refund |
| CHERYL PITCHER | 30.75 | Refund |
| CHERYL POLLOT | 2.00 | Refund |
| CHERYL POMERLEE | 4.50 | Refund |
| CHERYL POWERS | 54.53 | Refund |
| CHERYL PRIEST | 5.00 | Refund |
| CHERYL PRIMM | 2.00 | Refund |
| CHERYL PROUTY | 41.98 | Refund |
| CHERYL PULFORD | 18.54 | Refund |
| CHERYL QUILTY | 45.50 | Refund |
| CHERYL R HOWES | 4.50 | Refund |
| CHERYL R SNYDER | 23.30 | Refund |
| CHERYL RATHBUN | 12.84 | Refund |
| CHERYL REED | 46.78 | Refund |
| CHERYL RICHERT | 27.94 | Refund |
| CHERYL RIFFLE | 24.98 | Refund |
| CHERYL RIGGS | 16.57 | Refund |
| CHERYL RIGNEY | 5.00 | Prize Winner |
| CHERYL ROBBINS | 39.59 | Refund |
| CHERYL ROBERTSON | 10.00 | Prize Winner |
| CHERYL ROBINSON | 54.82 | Refund |
| CHERYL ROBINSON | 5.00 | Prize Winner |
| CHERYL RODDICK | 16.99 | Refund |
| CHERYL ROGGATZ | 2.50 | Refund |
| CHERYL S AUSBORN | 28.02 | Refund |
| CHERYL S COX | 27.66 | Refund |
| CHERYL S DERDICH | 25.38 | Refund |
| CHERYL S LYONS | 2.00 | Refund |
| CHERYL S WEISMANN | 2.00 | Refund |
| CHERYL SALAMONE | 3.00 | Refund |
| CHERYL SANDERBECK | 1.00 | Refund |
| CHERYL SAULTER | 2.50 | Refund |
| CHERYL SCHEIDLER | 10.00 | Prize Winner |
| CHERYL SEXTON | 3.04 | Refund |
| CHERYL SHAEFFER | 6.07 | Refund |
| CHERYL SHORT | 200.00 | Refund |
| CHERYL SILVIA | 29.58 | Refund |
| CHERYL SILVONIC | 8.00 | Refund |
| CHERYL SKINGLEY | 7.72 | Refund |
| CHERYL SMART | 25.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JEFFREY D JEREZ | 8.00 | Refund |
| MR JEFFREY DANCIL | 4.50 | Refund |
| MR JEFFREY DANKS | 5.00 | Refund |
| MR JEFFREY DAVIS | 2.00 | Refund |
| MR JEFFREY DAVIS | 10.00 | Prize Winner |
| MR JEFFREY DEFOREST | 9.43 | Refund |
| MR JEFFREY DESJARDINS | 5.00 | Prize Winner |
| MR JEFFREY DETTER | 10.00 | Prize Winner |
| MR JEFFREY DICKERSON | 20.00 | Prize Winner |
| MR JEFFREY DINSDALE | 2.00 | Refund |
| MR JEFFREY DISMUKES | 20.00 | Prize Winner |
| MR JEFFREY DUEX | 10.00 | Refund |
| MR JEFFREY DUGAS | 4.50 | Refund |
| MR JEFFREY DUMONT | 10.00 | Refund |
| MR JEFFREY EMBRY | 23.82 | Refund |
| MR JEFFREY FAHMIE | 5.00 | Refund |
| MR JEFFREY FERGUSON | 3.99 | Refund |
| MR JEFFREY FINKLE | 5.00 | Refund |
| MR JEFFREY FISHER | 5.00 | Refund |
| MR JEFFREY FREEMAN | 2.00 | Refund |
| MR JEFFREY FROST | 10.00 | Prize Winner |
| MR JEFFREY FROYSLAND | 3.00 | Refund |
| MR JEFFREY FRY | 10.00 | Prize Winner |
| MR JEFFREY FUGERE | 2.00 | Refund |
| MR JEFFREY FULBRIGHT | 5.00 | Refund |
| MR JEFFREY FUTTER | 5.00 | Prize Winner |
| MR JEFFREY FYKE | 1.07 | Refund |
| MR JEFFREY GALLENTINE | 25.00 | Prize Winner |
| MR JEFFREY GERNIGIN | 5.00 | Refund |
| MR JEFFREY GIBSON | 5.00 | Refund |
| MR JEFFREY GILL | 10.00 | Refund |
| MR JEFFREY GOUGE | 10.00 | Refund |
| MR JEFFREY GRAY | 5.00 | Refund |
| MR JEFFREY GREENE | 50.00 | Refund |
| MR JEFFREY GRIFFIN | 60.00 | Refund |
| MR JEFFREY GRIFFIN | 5.00 | Refund |
| MR JEFFREY GROSS | 3.54 | Refund |
| MR JEFFREY GUILL | 20.00 | Refund |
| MR JEFFREY GUITER | 5.00 | Refund |
| MR JEFFREY HAASE | 550.00 | Prize Winner |
| MR JEFFREY HALSEY | 1.00 | Refund |
| MR JEFFREY HARPER | 1.03 | Refund |
| MR JEFFREY HARRIS | 17.99 | Refund |
| MR JEFFREY HARRISON | 5.00 | Refund |
| MR JEFFREY HART | 10.00 | Prize Winner |
| MR JEFFREY HARTMAN | 5.00 | Refund |
| MR JEFFREY HAYNES | 2.69 | Refund |
| MR JEFFREY HEELAN | 10.00 | Refund |
| MR JEFFREY HENRIQUES | 16.96 | Refund |
| MR JEFFREY HERREWIG | 20.00 | Refund |
| MR JEFFREY HIGHSMITH | 7.52 | Refund |
| MR JEFFREY HINDMARSH | 5.00 | Refund |
| MR JEFFREY HINZ | 24.63 | Refund |
| MR JEFFREY HOEWISCH | 5.00 | Refund |
| MR JEFFREY HOLDER | 10.00 | Refund |
| MR JEFFREY HOOD | 5.00 | Refund |
| MR JEFFREY HORLEN | 5.00 | Refund |
| MR JEFFREY HOWELL | 10.00 | Refund |
| MR JEFFREY HURST | 99.03 | Refund |
| MR JEFFREY INGLETT | 10.00 | Refund |
| MR JEFFREY IPOCK | 22.82 | Refund |
| MR JEFFREY ISENBERG | 29.89 | Refund |
| MR JEFFREY J BUTKUS | 220.58 | Refund |
| MR JEFFREY JAMES | 2.00 | Refund |
| MR JEFFREY JENS | 10.00 | Refund |
| MR JEFFREY JOHNSON | 15.76 | Refund |
| MR JEFFREY JOHNSON | 10.00 | Refund |
| MR JEFFREY JOHNSON | 5.00 | Refund |
| MR JEFFREY JOHNSTON | 10.00 | Refund |
| MR JEFFREY JOHNSTON | 45.00 | Refund |
| MR JEFFREY JOHNSTONE | 5.00 | Prize Winner |
| MR JEFFREY JONES | 7.92 | Refund |
| MR JEFFREY JONES | 1.04 | Refund |
| MR JEFFREY JONES | 15.00 | Prize Winner |
| MR JEFFREY JUNTUNEN | 5.00 | Prize Winner |
| MR JEFFREY K NASH | 1.47 | Refund |
| MR JEFFREY KALLBORN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS C ALESSANDRONE | 24.76 | Refund |
| MS C ALEXANDER | 10.00 | Refund |
| MS C ARANGO | 14.38 | Refund |
| MS C ARMENTROUT | 15.66 | Refund |
| MS C ARONOWITZ | 2.00 | Refund |
| MS C ASSOULIN | 17.04 | Refund |
| MS C BAEHR | 10.00 | Prize Winner |
| MS C BANKOVIC | 10.00 | Prize Winner |
| MS C BARRETT | 1.04 | Refund |
| MS C BASILIS | 10.00 | Prize Winner |
| MS C BEAUVAIS | 16.65 | Refund |
| MS C BENAVIDEZ | 10.00 | Prize Winner |
| MS C BENNETT | 1.03 | Refund |
| MS C BIRDHAT | 10.00 | Prize Winner |
| MS C BLACKWELL | 10.00 | Prize Winner |
| MS C BOLLA | 10.00 | Prize Winner |
| MS C BORGLUM | 24.79 | Refund |
| MS C BRANAM | 17.61 | Refund |
| MS C BROSCIOUS | 4.50 | Refund |
| MS C BROWNFIELD | 10.00 | Prize Winner |
| MS C BRYANT PATTO | 5.00 | Prize Winner |
| MS C BUCKLEY | 5.00 | Prize Winner |
| MS C BUENO | 5.00 | Refund |
| MS C CAVALIER | 5.00 | Prize Winner |
| MS C CESTERO | 5.58 | Refund |
| MS C CHEA | 40.00 | Refund |
| MS C CHEVANNES | 5.00 | Prize Winner |
| MS C CHIRUMBOLO | 37.98 | Refund |
| MS C CHRISTOPHER | 3.12 | Refund |
| MS C CHRISTOPHER | 5.00 | Prize Winner |
| MS C CLEARE | 64.04 | Refund |
| MS C COCCHIARA | 4.26 | Refund |
| MS C CORNISH | 16.08 | Refund |
| MS C COSENTINO | 5.00 | Prize Winner |
| MS C CRAWFORD | 2.00 | Refund |
| MS C CROCKARELL | 10.00 | Refund |
| MS C CULLER | 3.53 | Refund |
| MS C D NORSWORTHY | 5.00 | Prize Winner |
| MS C DAVIS | 10.00 | Prize Winner |
| MS C DEGGENDORF | 2.15 | Refund |
| MS C DIBARTOLA | 10.00 | Prize Winner |
| MS C E ALLEN LILLIE | 16.81 | Refund |
| MS C EHNERT | 67.89 | Refund |
| MS C EIGABROADT | 2.80 | Refund |
| MS C ELLSWORTH | 3.11 | Refund |
| MS C FERNANDO | 2.00 | Refund |
| MS C FFRENCH | 166.37 | Refund |
| MS C FISHBACK | 10.00 | Prize Winner |
| MS C FORTUNE | 10.00 | Prize Winner |
| MS C FRASER | 68.49 | Refund |
| MS C GILES | 10.00 | Prize Winner |
| MS C GIPSON | 2.78 | Refund |
| MS C GLEASON | 42.40 | Refund |
| MS C GONZALEZ | 15.73 | Refund |
| MS C GRACEY | 5.00 | Prize Winner |
| MS C GREENBURY | 1.00 | Refund |
| MS C HARRINGTON | 19.42 | Refund |
| MS C HARRIS | 10.00 | Refund |
| MS C HARRIS | 10.00 | Prize Winner |
| MS C HAWTHORNE | 21.38 | Refund |
| MS C HENDERSON | 4.60 | Refund |
| MS C HERNANDEZ | 19.21 | Refund |
| MS C HIGGINBOTHAM | 24.50 | Refund |
| MS C HIGGINBOTHAM | 17.43 | Refund |
| MS C HILLEBRAND | 4.49 | Refund |
| MS C HOLCUMBRINK | 2.00 | Refund |
| MS C HOLUB SMITH | 27.94 | Refund |
| MS C HOTHAM | 2.76 | Refund |
| MS C HUTCHESON | 10.00 | Prize Winner |
| MS C HUTCHISON | 23.19 | Refund |
| MS C IANNUCILLI | 75.00 | Refund |
| MS C ISKENDERIAN | 30.21 | Refund |
| MS C J REZAC | 1.06 | Refund |
| MS C JABLONSKI | 27.54 | Refund |
| MS C JEFFERSON-SATTERWHIT | 5.00 | Prize Winner |
| MS C JOHNSON | 43.47 | Refund |
| MS C JOHNSON | 16.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHERYL SMITH | 162.37 | Refund |
| CHERYL SMITH | 3.25 | Refund |
| CHERYL SMITH | 52.80 | Refund |
| CHERYL SMOCK | 2.50 | Refund |
| CHERYL SPIKER | 3.00 | Refund |
| CHERYL SPINNATO | 24.00 | Refund |
| CHERYL SPIRES | 2.51 | Refund |
| CHERYL STANLEY | 56.49 | Refund |
| CHERYL STETLER | 17.67 | Refund |
| CHERYL STEVENSEN | 6.97 | Refund |
| CHERYL STEWART | 24.96 | Refund |
| CHERYL STRICKLAND | 5.00 | Prize Winner |
| CHERYL SUCHER | 24.75 | Refund |
| CHERYL SUEDKAMP | 1.00 | Refund |
| CHERYL SUTTER | 1.00 | Refund |
| CHERYL SWANN | 10.00 | Prize Winner |
| CHERYL TAIT | 5.00 | Refund |
| CHERYL TANFIELD | 10.00 | Prize Winner |
| CHERYL TOWNSEND | 3.08 | Refund |
| CHERYL ULLOM | 24.36 | Refund |
| CHERYL V SHIPMAN | 5.00 | Prize Winner |
| CHERYL V THOMAS | 83.17 | Refund |
| CHERYL VANDYKE | 2.83 | Refund |
| CHERYL VAUGHN | 30.00 | Refund |
| CHERYL WADE | 2.00 | Refund |
| CHERYL WADE | 5.75 | Refund |
| CHERYL WALKER | 118.03 | Refund |
| CHERYL WALKER | 1.00 | Refund |
| CHERYL WALVOORD | 14.82 | Refund |
| CHERYL WARREN | 1.50 | Refund |
| CHERYL WASHINGTON | 1.48 | Refund |
| CHERYL WATERMAN | 10.43 | Refund |
| CHERYL WATERS | 2.50 | Refund |
| CHERYL WATSON | 1.26 | Refund |
| CHERYL WERLING | 78.31 | Refund |
| CHERYL WHITE | 10.00 | Prize Winner |
| CHERYL WILBER | 100.00 | Prize Winner |
| CHERYL WILLIAMS | 37.34 | Refund |
| CHERYL WILLIAMS | 3.30 | Refund |
| CHERYL WILLIS | 1.02 | Refund |
| CHERYL WILSON | 25.00 | Refund |
| CHERYL WILSON | 4.97 | Refund |
| CHERYL WINTROUB | 2.00 | Refund |
| CHERYL WOLF | 18.73 | Refund |
| CHERYL WOODWORTH | 40.00 | Refund |
| CHERYL WOOLFORD | 5.00 | Prize Winner |
| CHERYL WRIGHT | 2.00 | Refund |
| CHERYL WRIGHT | 10.00 | Prize Winner |
| CHERYL YADHEIM | 5.00 | Prize Winner |
| CHERYL YAPP | 7.40 | Refund |
| CHERYL YARBROUGH | 2.00 | Refund |
| CHERYL YOUNG | 14.00 | Refund |
| CHERYL ZIEMBA | 7.22 | Refund |
| CHERYLCASSIDE CASSIDEY | 10.00 | Prize Winner |
| CHERYLE BIRD | 119.80 | Refund |
| CHERYLE CARDER | 1.60 | Refund |
| CHERYLE CURTIS | 48.53 | Refund |
| CHERYLE HOPKINS | 10.00 | Prize Winner |
| CHERYLE RIJKSCHROEFF | 79.26 | Refund |
| CHERYLE WILKINS | 1.53 | Refund |
| CHERYLE ZIIFLE | 3.00 | Refund |
| CHERYLENE THOMPSON | 5.00 | Prize Winner |
| CHERYLIE LAMAR | 5.00 | Prize Winner |
| CHERYLL HENDERSON | 29.69 | Refund |
| CHERYLL L BRENNAN | 10.00 | Prize Winner |
| CHERYYL SAVAGE MAZZA | 21.38 | Refund |
| CHESLEY DOCTOR | 1.00 | Refund |
| CHESLEY SPARKMAN | 36.01 | Refund |
| CHESSEY MASSEY | 25.00 | Refund |
| CHESTER ABRAM | 12.95 | Refund |
| CHESTER BENNETT | 10.00 | Prize Winner |
| CHESTER BISHOP | 3.00 | Refund |
| CHESTER BLISS JR | 52.71 | Refund |
| CHESTER BUTLER | 2.24 | Refund |
| CHESTER BUTLER | 12.32 | Refund |
| CHESTER CARTER | 10.00 | Prize Winner |
| CHESTER DANOWSKI | 24.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JEFFREY KELLEY | 10.00 | Prize Winner |
| MR JEFFREY KIRST | 5.00 | Prize Winner |
| MR JEFFREY KNAPP | 2.00 | Refund |
| MR JEFFREY KOBYLANSKI | 10.50 | Refund |
| MR JEFFREY KOLLAR | 5.00 | Prize Winner |
| MR JEFFREY KOSCINSKI | 5.00 | Prize Winner |
| MR JEFFREY L BUCHANAN | 10.00 | Prize Winner |
| MR JEFFREY L FREEMAN | 33.19 | Refund |
| MR JEFFREY LANE | 10.00 | Prize Winner |
| MR JEFFREY LAUGHLIN | 10.00 | Prize Winner |
| MR JEFFREY LEBEL | 10.00 | Prize Winner |
| MR JEFFREY LECY | 10.00 | Prize Winner |
| MR JEFFREY LEE | 225.00 | Prize Winner |
| MR JEFFREY LEE | 5.00 | Prize Winner |
| MR JEFFREY LEIF | 2.00 | Refund |
| MR JEFFREY LENTZ | 10.00 | Prize Winner |
| MR JEFFREY LEWIS | 5.00 | Prize Winner |
| MR JEFFREY LIPSCOMB | 5.00 | Prize Winner |
| MR JEFFREY M GLYNN | 23.30 | Refund |
| MR JEFFREY M SEAMANDS | 27.26 | Refund |
| MR JEFFREY MAKLEY | 5.00 | Prize Winner |
| MR JEFFREY MALONEY | 5.00 | Prize Winner |
| MR JEFFREY MARQUEZ | 5.00 | Prize Winner |
| MR JEFFREY MARTIN | 30.22 | Refund |
| MR JEFFREY MAYBRIER | 10.00 | Prize Winner |
| MR JEFFREY MCCALLUM | 30.65 | Refund |
| MR JEFFREY MCCARTY | 5.00 | Prize Winner |
| MR JEFFREY MCDEVITT | 5.00 | Prize Winner |
| MR JEFFREY MEEKS | 10.00 | Prize Winner |
| MR JEFFREY MILES SR | 5.00 | Prize Winner |
| MR JEFFREY MILLER | 27.17 | Refund |
| MR JEFFREY MILLER | 5.00 | Prize Winner |
| MR JEFFREY MILLS | 27.23 | Refund |
| MR JEFFREY MINOR | 1.08 | Refund |
| MR JEFFREY MONTGOMERY | 5.00 | Prize Winner |
| MR JEFFREY MOORE | 23.76 | Refund |
| MR JEFFREY MOORE | 10.00 | Prize Winner |
| MR JEFFREY MOORE | 10.00 | Prize Winner |
| MR JEFFREY MORAN | 28.01 | Refund |
| MR JEFFREY MORGAN | 5.00 | Prize Winner |
| MR JEFFREY MOSES | 5.00 | Prize Winner |
| MR JEFFREY MOUFA | 15.00 | Prize Winner |
| MR JEFFREY MULLER | 10.00 | Prize Winner |
| MR JEFFREY MUNSON | 7.00 | Refund |
| MR JEFFREY NARTATEZ | 5.00 | Prize Winner |
| MR JEFFREY NEWMAN | 3.00 | Refund |
| MR JEFFREY NORRIS | 5.00 | Prize Winner |
| MR JEFFREY ODELL | 10.00 | Prize Winner |
| MR JEFFREY OKIMOTO | 26.69 | Refund |
| MR JEFFREY ORD | 50.00 | Prize Winner |
| MR JEFFREY OSTHEIMER | 5.00 | Prize Winner |
| MR JEFFREY OWENS | 5.00 | Prize Winner |
| MR JEFFREY PAGE | 2.93 | Refund |
| MR JEFFREY PANERO | 10.00 | Prize Winner |
| MR JEFFREY PARIGINI | 10.00 | Prize Winner |
| MR JEFFREY PAVELKA | 5.00 | Prize Winner |
| MR JEFFREY PERRI | 5.00 | Prize Winner |
| MR JEFFREY PETERSON | 5.00 | Prize Winner |
| MR JEFFREY PEUSTER | 1.00 | Refund |
| MR JEFFREY PHILLIPS | 14.00 | Refund |
| MR JEFFREY PIERCE | 21.00 | Refund |
| MR JEFFREY PRIESS | 5.00 | Prize Winner |
| MR JEFFREY PRUNTY | 10.00 | Prize Winner |
| MR JEFFREY RADER | 3.00 | Refund |
| MR JEFFREY RAIFFE | 20.00 | Refund |
| MR JEFFREY RAYMOND | 5.00 | Prize Winner |
| MR JEFFREY REEVES | 1.00 | Refund |
| MR JEFFREY REYNOLDS | 5.00 | Prize Winner |
| MR JEFFREY RIDENOUR | 5.00 | Prize Winner |
| MR JEFFREY RITENOUR | 10.00 | Prize Winner |
| MR JEFFREY ROGERS | 5.00 | Prize Winner |
| MR JEFFREY ROME | 16.80 | Refund |
| MR JEFFREY ROSCHE | 18.08 | Refund |
| MR JEFFREY ROSENBAUM | 10.00 | Prize Winner |
| MR JEFFREY ROWAN | 10.00 | Prize Winner |
| MR JEFFREY ROWEN | 23.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS C JOHNSON | 5.00 | Prize Winner |
| MS C K DOLOR-TRIPP | 5.00 | Prize Winner |
| MS C KARKHANECHI | 23.65 | Refund |
| MS C KAUFMAN | 10.00 | Prize Winner |
| MS C KENNEDY | 19.54 | Refund |
| MS C KILLINGSWORTH | 4.07 | Refund |
| MS C KOPROWSKI | 3.00 | Refund |
| MS C KOWALCZYK | 24.69 | Refund |
| MS C KUWAHARA | 2.10 | Refund |
| MS C L HUGHES | 5.00 | Prize Winner |
| MS C LAUTHERBOREN | 26.16 | Refund |
| MS C LEEDIE MATTHEWS | 13.76 | Refund |
| MS C LERMA | 5.00 | Prize Winner |
| MS C LEWANDOSKY | 4.50 | Refund |
| MS C LEWIS | 17.26 | Refund |
| MS C LEWIS | 5.00 | Prize Winner |
| MS C LITTLE | 26.36 | Refund |
| MS C MARSELLA | 38.37 | Refund |
| MS C MASON PREWITT | 124.91 | Refund |
| MS C MCCALISTER | 39.56 | Refund |
| MS C MCCLUSKEY | 5.00 | Prize Winner |
| MS C MCCORMICK | 16.41 | Refund |
| MS C MCKELLUM | 10.00 | Prize Winner |
| MS C MCKEMY | 20.00 | Prize Winner |
| MS C MICHEALS | 5.44 | Refund |
| MS C MILLER | 5.00 | Prize Winner |
| MS C MOORE | 10.00 | Prize Winner |
| MS C MORRIS | 5.00 | Prize Winner |
| MS C MORSCHHAUSER | 5.00 | Prize Winner |
| MS C MOULTRIE | 10.00 | Prize Winner |
| MS C MURPHY | 2.00 | Refund |
| MS C MUSCATO | 51.33 | Refund |
| MS C MYHANDYRMMATEP | 72.97 | Refund |
| MS C NELSON | 5.00 | Prize Winner |
| MS C NEWELL | 61.95 | Refund |
| MS C NORDHAGEN-SHAW | 5.00 | Prize Winner |
| MS C O'LEARY | 4.00 | Refund |
| MS C OROURKE | 19.67 | Refund |
| MS C P MANN | 1.58 | Refund |
| MS C PARKER | 26.73 | Refund |
| MS C PARKINSON | 5.00 | Prize Winner |
| MS C PETERS | 5.00 | Refund |
| MS C POPE | 6.32 | Refund |
| MS C PRITCHARD | 10.00 | Prize Winner |
| MS C PRUNEAU | 5.00 | Prize Winner |
| MS C PRYMUSZEWSKI | 2.00 | Refund |
| MS C R FRODIN | 15.00 | Refund |
| MS C R TAHOD | 24.43 | Refund |
| MS C RATLIFF | 21.40 | Refund |
| MS C REINHARDT | 26.26 | Refund |
| Ms C Renion | 30.00 | Refund |
| Ms C Richardson | 1.78 | Refund |
| MS C RINGWALD | 10.00 | Prize Winner |
| MS C RIPPENKROEGER | 20.00 | Refund |
| MS C ROBERTSON | 24.00 | Refund |
| MS C ROBINSON | 15.00 | Refund |
| MS C ROSENKRANS | 7.25 | Refund |
| MS C ROSS | 1.06 | Refund |
| MS C ROWELLS | 5.50 | Refund |
| MS C RYALLS | 11.46 | Refund |
| MS C S WILLIAMS | 15.09 | Refund |
| MS C SALVIA | 10.00 | Prize Winner |
| MS C SANFILIPPO | 71.38 | Refund |
| MS C SATTERWHITE | 18.01 | Refund |
| MS C SCHELLENBERG | 16.00 | Refund |
| MS C SCHLOEMER | 22.58 | Refund |
| MS C SCHMEISSER | 15.87 | Refund |
| MS C SCHULMAN | 1.06 | Refund |
| Ms C Semler | 40.23 | Refund |
| MS C SEPHUS | 15.10 | Refund |
| MS C SERRETTE | 83.82 | Refund |
| MS C SIEGFRIED | 5.00 | Prize Winner |
| MS C SMITH | 4.53 | Refund |
| MS C SNODGRASS | 10.00 | Prize Winner |
| MS C SPAULDING | 26.04 | Refund |
| MS C SPECK | 50.99 | Refund |
| MS C STAVRINOS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHESTER ENGLAND | 6.50 | Refund |
| CHESTER F KILBURN JR | 192.23 | Refund |
| CHESTER GALLIMORE | 1.00 | Refund |
| CHESTER GILL | 2.74 | Refund |
| CHESTER GRAVES | 34.62 | Refund |
| CHESTER HARRISON | 10.00 | Prize Winner |
| CHESTER HASTING | 9.83 | Refund |
| Chester Hawkin | 12.45 | Refund |
| CHESTER HEISEY | 3.65 | Refund |
| CHESTER JOHNSON | 10.00 | Refund |
| CHESTER K KAM | 6.50 | Refund |
| CHESTER KERNS | 1.00 | Refund |
| CHESTER L RUFF | 5.00 | Refund |
| CHESTER LUNDBERG | 31.67 | Refund |
| CHESTER MARIE | 10.00 | Prize Winner |
| CHESTER MASSIN | 2.00 | Refund |
| CHESTER MCCALL | 1.06 | Refund |
| CHESTER PEGRAM | 20.00 | Refund |
| CHESTER PHILLIPS | 62.60 | Refund |
| CHESTER R BARNES JR | 15.90 | Refund |
| CHESTER R TRIPP JR | 2.98 | Refund |
| CHESTER RICHARDSON | 10.00 | Refund |
| CHESTER ROBINSON | 1.00 | Refund |
| CHESTER SLOWIK | 5.00 | Refund |
| CHESTER SMITH | 2.46 | Refund |
| CHESTER STANSELL | 28.37 | Refund |
| CHESTER STEWART | 1.09 | Refund |
| CHESTER TETZLAFF | 29.96 | Refund |
| CHESTER TOWLES | 2.00 | Refund |
| CHESTER UGAN | 25.68 | Refund |
| CHET B SCHAEGEN | 2.06 | Refund |
| CHET BENTON | 90.72 | Refund |
| CHET J KIESELHORST | 51.03 | Refund |
| CHET NIEMANN | 29.80 | Refund |
| CHET OLSHEFSKI | 5.00 | Prize Winner |
| CHET ROCKFORD | 6.06 | Refund |
| CHEUELAND WAYD | 10.58 | Refund |
| CHEVYL BREWER | 3.39 | Refund |
| CHEYENNE VALLEY | 1.00 | Refund |
| CHEYL UPCHURCH | 123.24 | Refund |
| CHEYNE M MARTIN | 2.00 | Refund |
| CHEYRL HAMILTON | 4.22 | Refund |
| CHI NELMS | 2.00 | Refund |
| CHI PHUNG | 19.03 | Refund |
| CHIAKI RICHARDSON | 29.90 | Refund |
| CHIEKO S MACK | 98.08 | Refund |
| CHIEKO YAMANE | 10.25 | Refund |
| CHIHAYA GLUNZ | 42.18 | Refund |
| CHIKAKO M HORI | 23.90 | Refund |
| CHILDS ROBERT | 1.04 | Refund |
| CHILO GREENE | 1.00 | Refund |
| CHIMER D CLARK | 2.75 | Refund |
| CHINDA HARWOOD | 10.00 | Prize Winner |
| CHINYEN GENTRY | 2.50 | Refund |
| CHIQUETA PITTMAN | 5.00 | Prize Winner |
| CHIQUITA KANE-LARACUEN | 30.04 | Refund |
| CHIQUITA SPILLERS | 1.27 | Refund |
| CHIQUTA TINSLEY | 34.98 | Refund |
| CHIRSTY ARNDT | 10.00 | Prize Winner |
| CHIYO YOSHIDA | 2.00 | Refund |
| CHLOE D OWENS | 10.38 | Refund |
| CHLOE M WOOD | 194.65 | Refund |
| CHLOE N KEOHODAKLOVE | 10.63 | Refund |
| CHLOE ROBINSON | 3.72 | Refund |
| CHNSTINA M PONDER | 12.79 | Refund |
| CHOISTOPHER W ENGLISH | 24.36 | Refund |
| CHONG AN | 2.14 | Refund |
| CHONG DROVIN | 4.22 | Refund |
| CHONG S SCOTT | 5.00 | Prize Winner |
| CHOONG LEE | 26.00 | Refund |
| CHRIS A SOUVA | 3.11 | Refund |
| CHRIS AKENS | 6.68 | Refund |
| CHRIS ALTENBURG | 5.00 | Prize Winner |
| CHRIS ANDREWS | 10.00 | Prize Winner |
| CHRIS APPLEBEE | 27.28 | Refund |
| CHRIS BATES | 23.43 | Refund |
| CHRIS BELLINA | 32.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JEFFREY RUPERT | 15.00 | Prize Winner |
| MR JEFFREY SACKLEY | 84.66 | Refund |
| MR JEFFREY SANDBERG | 10.00 | Refund |
| MR JEFFREY SANDERS | 10.00 | Refund |
| MR JEFFREY SANDERSON | 10.00 | Prize Winner |
| MR JEFFREY SCHAFF | 10.00 | Refund |
| MR JEFFREY SCHMIDT | 10.00 | Refund |
| MR JEFFREY SCHMITT | 1.05 | Refund |
| MR JEFFREY SCHNABEL | 5.00 | Refund |
| MR JEFFREY SCHNITZLER | 21.60 | Refund |
| MR JEFFREY SCOTT | 10.00 | Prize Winner |
| MR JEFFREY SEIFERT | 27.41 | Refund |
| MR JEFFREY SEVON | 85.75 | Refund |
| MR JEFFREY SHATTUCK | 5.00 | Refund |
| MR JEFFREY SIMMONS | 5.00 | Refund |
| MR JEFFREY SITTLER | 5.00 | Refund |
| MR JEFFREY SMITH | 19.96 | Refund |
| MR JEFFREY SMITH | 4.50 | Refund |
| MR JEFFREY SMITH | 20.00 | Prize Winner |
| MR JEFFREY SMITH | 10.00 | Prize Winner |
| MR JEFFREY SORGATZ | 10.00 | Refund |
| MR JEFFREY SPENCER | 5.00 | Prize Winner |
| MR JEFFREY SPERBER | 62.62 | Refund |
| MR JEFFREY SPIER | 75.00 | Refund |
| MR JEFFREY STADELMAN | 5.00 | Refund |
| MR JEFFREY STEELE | 33.38 | Refund |
| MR JEFFREY STONE | 1.06 | Refund |
| MR JEFFREY STOWE | 27.94 | Refund |
| MR JEFFREY SURRUSCO | 5.00 | Prize Winner |
| MR JEFFREY SUSSMAN | 5.00 | Refund |
| MR JEFFREY SZOT | 31.67 | Refund |
| MR JEFFREY TAKARA | 10.00 | Refund |
| MR JEFFREY TANOUE | 70.00 | Refund |
| MR JEFFREY TOKUDA | 10.00 | Refund |
| MR JEFFREY TOTH | 8.95 | Refund |
| MR JEFFREY TRIBOUT | 25.00 | Refund |
| MR JEFFREY TURKINGTON | 5.00 | Refund |
| MR JEFFREY VIK | 4.30 | Refund |
| MR JEFFREY W. PALMER | 5.00 | Refund |
| MR JEFFREY WALKER | 10.00 | Refund |
| MR JEFFREY WALKER | 5.00 | Refund |
| MR JEFFREY WALLING | 5.00 | Refund |
| MR JEFFREY WATCZAK | 5.00 | Prize Winner |
| MR JEFFREY WATERMAN | 2.00 | Refund |
| MR JEFFREY WESTCOTT | 10.00 | Refund |
| MR JEFFREY WHITAKER | 15.00 | Prize Winner |
| MR JEFFREY WHITFORD | 20.00 | Refund |
| MR JEFFREY WIAREK | 25.00 | Refund |
| MR JEFFREY WILEY | 51.89 | Refund |
| MR JEFFREY WILLIAMS | 5.00 | Prize Winner |
| MR JEFFREY WILSON | 101.29 | Refund |
| MR JEFFREY WIMMER | 120.00 | Prize Winner |
| MR JEFFREY WINTER | 4.50 | Refund |
| MR JEFFREY WOOD | 5.00 | Refund |
| MR JEFFREY WREN | 5.00 | Refund |
| MR JEFFREY YOUNG | 5.00 | Refund |
| MR JEFFREY ZAKRISON | 5.00 | Prize Winner |
| MR JEFFREY ZIMMER | 18.36 | Refund |
| MR JEFFRY BURKE | 21.68 | Refund |
| MR JEFFRY BUTCHER | 7.14 | Refund |
| MR JEFFRY CULVER | 5.00 | Refund |
| MR JEFFRY HAGANS | 2.00 | Refund |
| MR JEFFRY HEINZ | 10.00 | Refund |
| MR JEFFRY HUNT | 5.00 | Refund |
| MR JEFFRY KENNEDY | 10.00 | Refund |
| MR JEFFRY R STRAIGHT | 10.00 | Refund |
| MR JEFFRY WATSON | 10.00 | Refund |
| MR JEFFRY WINCHELL | 1.06 | Refund |
| MR JEFFRY W THOMPSON | 4.46 | Refund |
| MR JEMELLE GEORGE | 10.00 | Refund |
| MR JENAIL SHEPPERD | 1.08 | Refund |
| MR JENNIFER LEE | 10.00 | Refund |
| MR JENNINGS ADAMS | 55.00 | Refund |
| MR JENS OLSEN | 29.09 | Refund |
| MR JENSEN TOLENTINO | 10.00 | Refund |
| MR JEORME A WINGE | 29.55 | Refund |
| MR JEPSEY HARLEY | 23.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS C STEPHENS | 48.29 | Refund |
| MS C STEPHENSON | 16.78 | Refund |
| MS C STEVENS | 3.50 | Refund |
| MS C STRONG | 2.00 | Refund |
| MS C STUCKEY | 26.72 | Refund |
| MS C STUHLMULLER | 35.50 | Refund |
| MS C SUCHODOLSK | 27.94 | Refund |
| MS C SULLIVAN | 1.07 | Refund |
| MS C THARRINGTON | 10.00 | Prize Winner |
| MS C THOMAS | 49.51 | Refund |
| MS C THOMPSON | 11.09 | Refund |
| MS C TURKOWITCH | 20.00 | Prize Winner |
| MS C UTTERBACK-PAYNE | 20.00 | Prize Winner |
| MS C VAKALAHI | 5.00 | Prize Winner |
| MS C VINSON | 228.73 | Refund |
| MS C VUJEVICH | 3.00 | Refund |
| MS C WAINWRIGHT | 82.23 | Refund |
| MS C WALLACE | 10.00 | Prize Winner |
| MS C WASHINGTON | 1.07 | Refund |
| MS C WASHINGTON | 10.00 | Prize Winner |
| MS C WEAVER | 4.64 | Refund |
| MS C WHITE | 15.00 | Refund |
| MS C WILLIAMS | 1.07 | Refund |
| MS C WILLIAMS | 5.00 | Prize Winner |
| MS C YATES | 15.89 | Refund |
| MS C YOSHIKAMI | 16.51 | Refund |
| MS C. GRACE SATTENFIELD | 5.00 | Prize Winner |
| MS C. THORNTON | 5.00 | Prize Winner |
| MS CA ESTRADA | 5.00 | Prize Winner |
| MS CACROL THOMPSON | 15.99 | Refund |
| MS CAGLAYAN CHERESKIN | 10.00 | Prize Winner |
| MS CAHRYN LAUGHLIN | 10.00 | Prize Winner |
| MS CAITLIN S GRAYCAR | 40.83 | Refund |
| MS CAITLYN SHARP | 5.00 | Prize Winner |
| MS CALHERINE ANDERSON | 30.57 | Refund |
| MS CALI THOMPSON | 9.23 | Refund |
| MS CALIDA SANON | 5.00 | Prize Winner |
| MS CALISTA CARTER | 5.00 | Prize Winner |
| MS CALLIE BASS | 1.07 | Refund |
| MS CALLIE BRADDOCK | 10.00 | Prize Winner |
| MS CALLIE MURPHY | 5.47 | Refund |
| MS CALLIE WILSON | 85.68 | Refund |
| MS CALVIN CASH | 5.00 | Refund |
| MS CALYS BAILEY | 56.82 | Refund |
| MS CAMELLIA ANSARI | 6.45 | Refund |
| MS CAMELLIA JOINER | 10.00 | Prize Winner |
| MS CAMELLIA SMITH | 10.00 | Prize Winner |
| MS CAMILLA FLEMING | 10.00 | Prize Winner |
| MS CAMILLA LAWSON | 2.00 | Refund |
| MS CAMILLA LOPEZ | 16.69 | Refund |
| MS CAMILLA OWEN | 5.00 | Refund |
| MS CAMILLA SEYMOUR | 22.98 | Refund |
| MS CAMILLE HESTER | 5.00 | Prize Winner |
| MS CAMILLE LAURENT | 3.00 | Refund |
| MS CAMILLE MEINTS | 10.00 | Prize Winner |
| MS CAMILLE NOEL | 6.00 | Refund |
| MS CAMILLE O'NEILL | 10.00 | Prize Winner |
| MS CAMILLE PASSLER | 2.02 | Refund |
| MS CAMILLE PIECHOTA | 25.00 | Prize Winner |
| MS CAMILLE REINOLD | 29.83 | Refund |
| MS CAMILLE RODRIGUEZ | 5.00 | Prize Winner |
| MS CAMILLO MACIAS | 9.00 | Refund |
| MS CAMMIE TINDAL | 10.00 | Prize Winner |
| MS CANARY ERVING | 7.97 | Refund |
| MS CANDACE AVERY | 5.00 | Prize Winner |
| MS CANDACE AVERY | 15.00 | Prize Winner |
| MS CANDACE BOLDIN | 39.56 | Refund |
| MS CANDACE BRICKERSON | 5.00 | Prize Winner |
| MS CANDACE CARPENTER | 5.00 | Prize Winner |
| MS CANDACE COOPER | 5.00 | Prize Winner |
| MS CANDACE COSENTINO | 1.59 | Refund |
| MS CANDACE D NORTON | 46.33 | Refund |
| MS CANDACE DAVIS | 5.00 | Prize Winner |
| MS CANDACE DELEON | 5.00 | Prize Winner |
| MS CANDACE FANCHER | 5.00 | Prize Winner |
| MS CANDACE FAUST | 17.65 | Refund |
| MS CANDACE FOX | 7.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHRIS BLANTON | 24.82 | Refund |
| CHRIS BOOK | 2.00 | Refund |
| CHRIS BORDELON | 177.48 | Refund |
| CHRIS BROOKS | 35.61 | Refund |
| CHRIS BURLESON | 10.00 | Prize Winner |
| CHRIS C ROSENBERG | 41.01 | Refund |
| CHRIS CADORETTE | 9.57 | Refund |
| CHRIS CARTER | 5.00 | Refund |
| CHRIS CHESSER | 17.93 | Refund |
| CHRIS CHMIEL | 32.00 | Refund |
| CHRIS CLAXTON | 13.71 | Refund |
| CHRIS COOK | 152.68 | Refund |
| CHRIS D RICHARDSON | 48.70 | Refund |
| CHRIS DIGUETTE | 95.13 | Refund |
| CHRIS DILLON | 4.50 | Refund |
| CHRIS ENGEL | 10.00 | Refund |
| CHRIS ENGLAND | 3.00 | Refund |
| CHRIS FAULLER | 65.75 | Refund |
| CHRIS FOX | 65.11 | Refund |
| CHRIS GOODWIN | 6.08 | Refund |
| CHRIS GUEST | 10.00 | Prize Winner |
| CHRIS HAIRLSON | 5.00 | Prize Winner |
| CHRIS HANNON | 18.62 | Refund |
| CHRIS HEISE | 7.14 | Refund |
| CHRIS HOFFMANN | 3.26 | Refund |
| CHRIS HOLYCROSS | 16.98 | Refund |
| CHRIS HOWARD | 3.31 | Refund |
| CHRIS HULBER | 116.30 | Refund |
| CHRIS INGALLS | 14.98 | Refund |
| CHRIS J BALTAZOR | 6.31 | Refund |
| CHRIS JAMENS | 77.99 | Refund |
| CHRIS JOHNSON | 5.00 | Prize Winner |
| CHRIS L BIEDENBACH | 14.98 | Refund |
| CHRIS L COURTRIGHT | 14.89 | Refund |
| CHRIS L DAY | 2.01 | Refund |
| CHRIS L WILSON | 23.52 | Refund |
| CHRIS LEE | 5.00 | Prize Winner |
| CHRIS LILENTHAL | 2.10 | Refund |
| CHRIS LININGER | 16.35 | Refund |
| CHRIS M SEREBRIN | 13.58 | Refund |
| CHRIS MACKEY | 2.09 | Refund |
| CHRIS MATTHEWS | 10.50 | Refund |
| CHRIS MATTHEWS | 5.00 | Prize Winner |
| CHRIS MAUER | 10.00 | Prize Winner |
| CHRIS MAYERS | 5.00 | Prize Winner |
| CHRIS MCFERRON | 15.00 | Refund |
| CHRIS MCGEE | 11.99 | Refund |
| CHRIS MCKAY | 10.00 | Prize Winner |
| CHRIS MCQUADE | 2.50 | Refund |
| CHRIS MENDENHALL | 10.00 | Prize Winner |
| CHRIS METHENEY | 4.50 | Refund |
| CHRIS MORENO | 5.00 | Refund |
| CHRIS MORENO | 5.00 | Prize Winner |
| CHRIS MORONES | 1.00 | Refund |
| CHRIS MUSICK | 9.50 | Refund |
| CHRIS NANCE | 2.00 | Refund |
| CHRIS NIXON | 57.91 | Refund |
| CHRIS PAPINEAU | 5.00 | Prize Winner |
| CHRIS PARISE | 9.44 | Refund |
| CHRIS R OWEN | 30.11 | Refund |
| CHRIS R ZEILNER | 1.00 | Refund |
| CHRIS RALSTON | 15.00 | Prize Winner |
| CHRIS REAVES | 15.00 | Prize Winner |
| CHRIS REICHLE | 20.00 | Refund |
| CHRIS REYNOLDS | 1.08 | Refund |
| CHRIS ROCCO | 5.00 | Refund |
| CHRIS RODDY | 30.64 | Refund |
| CHRIS ROLLINGS | 1.67 | Refund |
| CHRIS SALANGA | 4.41 | Refund |
| CHRIS SCHANK | 10.00 | Refund |
| CHRIS SEDDON | 10.00 | Prize Winner |
| CHRIS SEELEY | 10.00 | Prize Winner |
| CHRIS SHIRLEY | 5.00 | Refund |
| CHRIS SMITH | 11.76 | Refund |
| CHRIS SMITH | 42.52 | Refund |
| CHRIS SPENCE | 4.50 | Refund |
| CHRIS STEIN | 11.03 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JERAD WESTON | 10.00 | Prize Winner |
| MR JERAH THARP | 5.00 | Refund |
| MR JERALD ANDING | 27.37 | Refund |
| MR JERALD DUTT | 24.98 | Refund |
| MR JERALD GASKILL | 1.08 | Refund |
| MR JERALD HALFON | 5.00 | Prize Winner |
| MR JERALD HINTZ | 5.00 | Prize Winner |
| MR JERALD MOAK | 8.90 | Refund |
| MR JERALD PARKER | 50.00 | Prize Winner |
| MR JERALD RICHEY | 1.18 | Refund |
| MR JERALD SOPER | 68.44 | Refund |
| MR JERALD TAYLOR | 5.00 | Prize Winner |
| MR JERE BARNTHOUSE | 23.21 | Refund |
| MR JERE COHAN | 4.28 | Refund |
| MR JERE FERGUSON | 62.01 | Refund |
| MR JERE MILLER | 3.00 | Refund |
| MR JEREK BONITZ | 5.00 | Prize Winner |
| MR JEREL HILDING | 10.00 | Prize Winner |
| MR JEREL JOHNSON | 10.00 | Prize Winner |
| MR JEREL POLACEK | 1.06 | Refund |
| MR JEREMIAH A O'NEIL | 5.00 | Refund |
| MR JEREMIAH BANKS | 5.00 | Refund |
| MR JEREMIAH COLLINS | 2.00 | Refund |
| MR JEREMIAH COUTTS | 5.00 | Refund |
| MR JEREMIAH ESCALANTE | 5.00 | Prize Winner |
| MR JEREMIAH GIBBONS | 5.00 | Prize Winner |
| MR JEREMIAH GRAY | 5.00 | Prize Winner |
| MR JEREMIAH JUBIN | 5.00 | Prize Winner |
| MR JEREMIAH LEWIS | 4.50 | Refund |
| MR JEREMIAH MCCOY | 5.00 | Prize Winner |
| MR JEREMIAH MURDOCK | 5.00 | Prize Winner |
| MR JEREMIAH PUCKETT | 10.00 | Prize Winner |
| MR JEREMIAH STEWART | 10.00 | Prize Winner |
| MR JEREMIAH SULLIVAN | 52.45 | Refund |
| MR JEREMIAH W EVANS | 32.29 | Refund |
| MR JEREMY ABLES | 5.00 | Prize Winner |
| MR JEREMY AHLF | 5.00 | Prize Winner |
| MR JEREMY ALLRED | 29.43 | Refund |
| MR JEREMY AMBROSE | 5.00 | Prize Winner |
| MR JEREMY BAUMANN | 10.00 | Prize Winner |
| MR JEREMY BIVEN | 5.00 | Prize Winner |
| MR JEREMY BLEVINS | 5.00 | Prize Winner |
| MR JEREMY BOLDOSSER | 5.00 | Prize Winner |
| MR JEREMY BOONE | 5.00 | Prize Winner |
| MR JEREMY BREWER | 10.00 | Prize Winner |
| MR JEREMY BRITT | 5.00 | Prize Winner |
| MR JEREMY BURROWS | 10.00 | Prize Winner |
| MR JEREMY CALHOUN | 16.52 | Refund |
| MR JEREMY CANDIOTTI | 17.09 | Refund |
| MR JEREMY CARD | 5.00 | Prize Winner |
| MR JEREMY CERVENY | 10.00 | Prize Winner |
| MR JEREMY COCHRAN | 10.00 | Prize Winner |
| MR JEREMY COLLIER | 5.00 | Prize Winner |
| MR JEREMY CUTSAIL | 1.16 | Refund |
| MR JEREMY D TOWLE | 1.00 | Refund |
| MR JEREMY DELGADO | 10.00 | Prize Winner |
| MR JEREMY DESPRES | 10.00 | Prize Winner |
| MR JEREMY DULATRE | 10.00 | Prize Winner |
| MR JEREMY FULTON | 5.00 | Prize Winner |
| MR JEREMY GARRETT | 5.00 | Prize Winner |
| MR JEREMY GRABER | 10.00 | Prize Winner |
| MR JEREMY GREER | 5.00 | Prize Winner |
| MR JEREMY GUNDERSON | 10.00 | Prize Winner |
| MR JEREMY HARLAN | 5.00 | Prize Winner |
| MR JEREMY HARRIS | 5.00 | Prize Winner |
| MR JEREMY HASSENPLUG | 10.00 | Prize Winner |
| MR JEREMY HAYES | 5.00 | Prize Winner |
| MR JEREMY HILDEBRAN | 5.00 | Prize Winner |
| MR JEREMY HILDEBRAND | 5.00 | Prize Winner |
| MR JEREMY HILL | 5.00 | Prize Winner |
| MR JEREMY HOLMAN | 5.00 | Prize Winner |
| MR JEREMY HOOIE | 5.00 | Prize Winner |
| MR JEREMY JAEGER | 5.00 | Prize Winner |
| MR JEREMY JAY | 505.00 | Prize Winner |
| MR JEREMY JOHNSON | 10.00 | Prize Winner |
| MR JEREMY KAMMERUDE | 10.00 | Prize Winner |
| MR JEREMY KUMP | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CANDACE GATES | 22.26 | Refund |
| MS CANDACE GOTCHER | 27.17 | Refund |
| MS CANDACE GRANT | 15.00 | Prize Winner |
| MS CANDACE GREENE | 5.00 | Prize Winner |
| MS CANDACE HANSON | 10.00 | Refund |
| MS CANDACE JARRARD | 5.00 | Prize Winner |
| MS CANDACE JOHNK | 10.00 | Prize Winner |
| MS CANDACE LEWIS | 167.90 | Refund |
| MS CANDACE LUDWIG | 13.42 | Refund |
| MS CANDACE LYNCH | 10.00 | Prize Winner |
| MS CANDACE MCCLURE | 7.00 | Refund |
| MS CANDACE MIRABITO | 5.00 | Prize Winner |
| MS CANDACE MYERS | 63.00 | Refund |
| MS CANDACE OHANNESIAN | 5.00 | Prize Winner |
| MS CANDACE PALMER | 1.00 | Refund |
| MS CANDACE PEREIRA | 10.00 | Prize Winner |
| MS CANDACE WATSON | 2.00 | Refund |
| MS CANDACE WEAVER | 4.19 | Refund |
| MS CANDI CLANDENING | 4.94 | Refund |
| MS CANDI FAULKNER | 15.00 | Prize Winner |
| MS CANDICE ALEXANDER | 5.00 | Prize Winner |
| MS CANDICE CAETANO | 2.50 | Refund |
| Ms Candice Chambers | 33.67 | Refund |
| MS CANDICE COGSWELL | 10.00 | Prize Winner |
| MS CANDICE COMPTON | 5.00 | Prize Winner |
| MS CANDICE DAVENPORT | 30.53 | Refund |
| MS CANDICE EDGERTON | 1.18 | Refund |
| MS CANDICE HAWKES | 16.43 | Refund |
| MS CANDICE L JOHNSON | 10.00 | Prize Winner |
| MS CANDICE MALOY | 10.00 | Prize Winner |
| MS CANDICE NORMAN | 10.00 | Prize Winner |
| MS CANDICE QUILLER | 5.00 | Prize Winner |
| MS CANDICE SPEARING | 3.05 | Refund |
| MS CANDICE WOLF | 5.00 | Prize Winner |
| MS CANDIDA M SHEPHARD | 1.92 | Refund |
| MS CANDIS BAXTER | 2.00 | Refund |
| MS CANDISS ANDERSON | 5.00 | Prize Winner |
| MS CANDISS PINCKNEY | 10.00 | Prize Winner |
| MS CANDLAND | 18.82 | Refund |
| MS CANDRA HUGHES | 4.00 | Refund |
| MS CANDY FULNER | 5.00 | Prize Winner |
| MS CANDY LARREW | 5.00 | Prize Winner |
| MS CANDY MCKEE | 5.00 | Prize Winner |
| MS CANDY ROBERTS | 10.00 | Prize Winner |
| MS CANDY SOLDO | 5.00 | Prize Winner |
| MS CANDY SOLIZ | 5.00 | Prize Winner |
| MS CANDY SPICHER | 5.00 | Prize Winner |
| MS CANDY VOET | 10.00 | Prize Winner |
| MS CANDY WALKER | 2.00 | Refund |
| MS CANDY WHYMAN | 10.00 | Prize Winner |
| MS CANDY WILLIAMS | 5.00 | Prize Winner |
| MS CANDY WILSON | 5.00 | Prize Winner |
| MS CANDY ZICARELLI | 87.06 | Refund |
| MS CANETTA DAVIS | 1.91 | Refund |
| MS CANILLE BOSWELL | 2.00 | Refund |
| MS CANNE DAUGHERTY | 687.60 | Refund |
| MS CAPRICE NOWELL | 5.00 | Prize Winner |
| MS CARA BUTTO | 5.00 | Prize Winner |
| MS CARA COOK | 10.00 | Prize Winner |
| MS CARA SHAW | 5.00 | Prize Winner |
| MS CARAL HAMILTON | 12.13 | Refund |
| MS CARALEE MAECHTLE | 10.00 | Prize Winner |
| MS CARA-SHAY FORGENIE | 5.00 | Prize Winner |
| MS CARASIA SHARMA | 10.00 | Prize Winner |
| MS CARELE MAYER | 1.00 | Refund |
| MS CARELENE TEMPLE | 2.80 | Refund |
| MS CAREN A FLASCHER | 238.05 | Refund |
| MS CAREN DICKERT | 10.00 | Prize Winner |
| MS CAREN FLOWERS | 2.00 | Refund |
| MS CAREN HELGESON | 5.00 | Prize Winner |
| MS CAREN PLASKON | 5.00 | Prize Winner |
| MS CAREN WESTON | 10.00 | Prize Winner |
| MS CARESSA BRANTLEY | 1.53 | Refund |
| MS CARETHA THOMAS | 64.06 | Refund |
| MS CAREY COLEMAN | 5.00 | Prize Winner |
| MS CAREY KIMBALL | 5.00 | Prize Winner |
| MS CARI LASHLEY | 1.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHRIS SULLIVAN | 57.88 | Refund | MR JEREMY LAFRANCE | 5.00 | Prize Winner | MS CARIBOU BURGESS | 10.00 | Prize Winner |
| CHRIS SUTLIFF | 4.87 | Refund | MR JEREMY LESKO | 5.00 | Prize Winner | MS CARIN R WORD | 10.00 | Refund |
| CHRIS TAYLOR | 3.39 | Refund | MR JEREMY LITTEN | 5.00 | Prize Winner | MS CARISA GRIGGS | 28.77 | Refund |
| CHRIS THOMPSON | 13.50 | Refund | MR JEREMY MATZKE | 10.00 | Prize Winner | MS CARISSA BROWN | 25.00 | Prize Winner |
| CHRIS THOMPSON | 10.00 | Prize Winner | MR JEREMY MCCANN | 5.00 | Prize Winner | MS CARISSA HARRIS | 10.00 | Refund |
| CHRIS TORSHIZI | 50.00 | Refund | MR JEREMY MILLER | 5.00 | Prize Winner | MS CARISSA TEIXEIRA | 5.00 | Prize Winner |
| CHRIS VANDEVENTER | 5.00 | Prize Winner | MR JEREMY MINA | 10.00 | Prize Winner | MS CARITA REYNOLDS | 3.19 | Refund |
| Chris Vatidis | 31.52 | Refund | MR JEREMY MOUTON | 10.00 | Prize Winner | MS CARJEAN WILLIAMS | 5.00 | Prize Winner |
| CHRIS VOSIE | 10.00 | Prize Winner | MR JEREMY NOLAN | 10.00 | Prize Winner | MS CARLA ALLEN | 1.00 | Refund |
| CHRIS W WHITE | 27.78 | Refund | MR JEREMY OLSEN | 10.00 | Prize Winner | MS CARLA ANDERSON | 5.00 | Prize Winner |
| CHRIS WASHINGTON | 1.69 | Refund | MR JEREMY OPAS | 10.00 | Prize Winner | MS CARLA ARMSTRONG | 5.00 | Prize Winner |
| CHRIS WILDEL | 2.00 | Refund | MR JEREMY PAINTER | 5.00 | Prize Winner | MS CARLA BAGWELL | 5.00 | Prize Winner |
| CHRIS WILLIAMS | 5.15 | Refund | MR JEREMY PORTER | 5.00 | Prize Winner | MS CARLA BASLEE | 15.00 | Prize Winner |
| CHRIS WILSON | 10.00 | Refund | MR JEREMY ROBERT | 5.00 | Prize Winner | MS CARLA BEVARD | 5.00 | Prize Winner |
| CHRIS WYATT | 51.32 | Refund | MR JEREMY RODAMAKER | 5.00 | Prize Winner | Ms Carla Bonvillain | 30.58 | Refund |
| CHRIS ZINN | 1.21 | Refund | MR JEREMY SAMUELSON | 10.00 | Prize Winner | MS CARLA BONVILLAIN | 10.00 | Prize Winner |
| CHRISANDRA NIELSEN | 2.50 | Refund | MR JEREMY SIGLER | 5.00 | Prize Winner | MS CARLA BORN | 2.00 | Refund |
| CHRISCYNTHIA HOSKINS | 5.00 | Prize Winner | MR JEREMY SKOG | 15.00 | Prize Winner | MS CARLA BUCK | 10.00 | Prize Winner |
| CHRISITA WOODS | 4.50 | Refund | MR JEREMY SPINK | 5.00 | Prize Winner | MS CARLA CROSS | 10.00 | Refund |
| CHRISITE MCCRAY | 2.57 | Refund | MR JEREMY STORER | 10.00 | Prize Winner | MS CARLA CRUSE | 5.00 | Prize Winner |
| CHRISITINE LAMASNEY | 120.53 | Refund | MR JEREMY SWENSON | 1.00 | Refund | MS CARLA DAVIS | 16.26 | Refund |
| CHRISTINE BRADLEY | 3.00 | Refund | MR JEREMY TERRY | 17.60 | Refund | MS CARLA DEMPS | 5.00 | Prize Winner |
| CHRISITNE DORSLE | 1.07 | Refund | MR JEREMY TIFFANY | 10.00 | Prize Winner | MS CARLA FACELLO | 2.50 | Refund |
| CHRISITNE HESTER | 7.45 | Refund | MR JEREMY TUCKER | 10.00 | Prize Winner | MS CARLA FLORER | 27.13 | Refund |
| CHRISITNE LEONE | 13.75 | Refund | MR JEREMY WATSON | 10.00 | Prize Winner | MS CARLA FLOYD | 28.07 | Refund |
| CHRISITNE W ANSELL | 2.03 | Refund | MR JEREMY WILSON | 2.00 | Refund | MS CARLA GEER | 4.23 | Refund |
| CHRISITNE WARD | 1.35 | Refund | MR JEREMY WILSON | 10.00 | Refund | MS CARLA GETER | 5.00 | Prize Winner |
| CHRISLINE M LOONEY | 7.50 | Refund | MR JEREMY WINSTON | 10.00 | Prize Winner | MS CARLA GREEN | 7.47 | Refund |
| Chrisot Politis | 44.95 | Refund | MR JERI USEA | 10.00 | Prize Winner | MS CARLA HANSON | 9.54 | Refund |
| CHRISOTPEHR FITZGIBBON | 656.11 | Refund | MR JERID BLEVINS | 13.69 | Refund | MS CARLA HAWKINS | 5.00 | Prize Winner |
| CHRISOTPHER SCHINTGEN | 2.50 | Refund | MR JERIEL SALVADOR | 5.00 | Prize Winner | MS CARLA HUDSON | 10.50 | Refund |
| CHRISS P GEHRKE | 26.08 | Refund | MR JERIMIAH WILLIAMS | 2.00 | Refund | MS CARLA HUNTER | 10.00 | Prize Winner |
| CHRISSANDRA ELLIOTT | 56.33 | Refund | MR JERMAINE CAREY | 1.75 | Refund | MS CARLA J CLOUSE | 5.00 | Prize Winner |
| CHRISSIE DETHERAGE | 26.20 | Refund | MR JERMAINE GOODWIN | 5.00 | Prize Winner | MS CARLA JOHNSTON | 10.00 | Prize Winner |
| CHRISSY DUDLEY | 30.54 | Refund | MR JERMAINE JOHNSON | 119.64 | Refund | MS CARLA KAYSER | 39.61 | Refund |
| CHRIST THOMAS | 2.14 | Refund | MR JERMAINE KING | 5.00 | Prize Winner | MS CARLA KEASTEAD | 27.97 | Refund |
| CHRISTA ALDANA | 5.00 | Prize Winner | MR JERMAINE SAUNDERS | 5.00 | Prize Winner | MS CARLA KEMPTON | 2.30 | Refund |
| CHRISTA BIEN | 10.00 | Prize Winner | MR JERMAINE SEWARD | 10.00 | Prize Winner | MS CARLA LEWIS | 25.27 | Refund |
| CHRISTA CHRISTA | 305.93 | Refund | MR JERMEY OSTHEIMER | 32.31 | Refund | MS CARLA LINK | 17.33 | Refund |
| CHRISTA HARTLEY | 2.04 | Refund | MR JERMYLL JARMON | 10.00 | Prize Winner | MS CARLA LUTHER | 21.97 | Refund |
| CHRISTA L QUINN | 62.09 | Refund | MR JEROL COLEMAN | 4.00 | Refund | MS CARLA M DUDLEY | 5.00 | Prize Winner |
| CHRISTA LONG | 5.00 | Prize Winner | MR JEROLD LUCAS II | 10.00 | Prize Winner | MS CARLA MAINES | 20.00 | Refund |
| CHRISTA LOPE | 2.00 | Refund | MR JEROLD MANNERS | 5.00 | Prize Winner | MS CARLA MARCINIAK | 5.00 | Prize Winner |
| CHRISTA NEWTON | 45.49 | Refund | MR JEROLD MCCOWN | 5.00 | Prize Winner | MS CARLA MEERT | 1.07 | Refund |
| CHRISTA SALYER | 2.00 | Refund | MR JEROLD YOCOM | 5.00 | Prize Winner | MS CARLA OZANNE | 10.00 | Prize Winner |
| CHRISTA SINGLER | 2.00 | Refund | MR JEROME ADAMS | 1.08 | Refund | MS CARLA PERRY | 5.00 | Prize Winner |
| CHRISTA TAYLOR | 5.00 | Prize Winner | MR JEROME AGUIRRE | 99.13 | Refund | MS CARLA POERTNER | 1.06 | Refund |
| CHRISTA THOMPSON | 1.99 | Refund | MR JEROME AHO | 44.58 | Refund | MS CARLA RIEDLING | 5.00 | Prize Winner |
| CHRISTABEL TRAVIS | 48.17 | Refund | MR JEROME ALUKONIS | 3.15 | Refund | MS CARLA ROSEN | 10.00 | Prize Winner |
| CHRISTAL SMITH | 2.73 | Refund | MR JEROME APODACA | 5.00 | Prize Winner | MS CARLA SAMPSON | 4.50 | Refund |
| CHRISTAL SNYDER | 437.32 | Refund | MR JEROME B HOWELL | 2.00 | Refund | MS CARLA SHIRLEY | 2.58 | Refund |
| CHRISTAN MARTIN | 6.77 | Refund | MR JEROME BANKS II- | 5.00 | Prize Winner | MS CARLA SHORT | 13.08 | Refund |
| CHRISTEEN KLINE | 9.50 | Refund | MR JEROME BENION | 5.00 | Prize Winner | MS CARLA SKIVER | 3.62 | Refund |
| CHRISTEEN MATHONICAN | 15.00 | Refund | MR JEROME BERGER | 10.00 | Prize Winner | MS CARLA STEVENS | 5.00 | Prize Winner |
| CHRISTEEN MCNEIL | 56.59 | Refund | MR JEROME BILLINS | 17.38 | Refund | MS CARLA STEVENSON | 10.00 | Prize Winner |
| CHRISTEEN ROBINSON | 10.00 | Refund | MR JEROME BLAND | 10.00 | Prize Winner | MS CARLA STEWART | 22.11 | Refund |
| CHRISTEENA GALLO | 10.00 | Prize Winner | MR JEROME BROOKS | 5.00 | Prize Winner | MS CARLA STEWART | 105.06 | Refund |
| CHRISTEL CORNWELL | 32.00 | Refund | MR JEROME BROWN | 5.00 | Prize Winner | MS CARLA SUE | 10.00 | Prize Winner |
| CHRISTEL JORGENSEN | 5.00 | Prize Winner | MR JEROME CANTY | 1.07 | Refund | MS CARLA TARKINGTON | 3.99 | Refund |
| CHRISTENA GILLETTE | 47.25 | Refund | MR JEROME CAREY | 9.98 | Refund | MS CARLA TAYLOR | 5.00 | Prize Winner |
| CHRISTENE MOEHLMANN | 10.00 | Prize Winner | MR JEROME CIZAUSKAS | 170.59 | Refund | MS CARLA THOMPSON | 10.00 | Prize Winner |
| CHRISTEVE KARNES | 22.86 | Refund | MR JEROME COLSON | 5.00 | Prize Winner | MS CARLA WHITFIELD | 5.00 | Prize Winner |
| CHRISTI DAHLE | 2.50 | Refund | MR JEROME D ADAMS | 10.00 | Prize Winner | MS CARLEE SMITH | 27.48 | Refund |
| CHRISTI HENDERSON | 5.00 | Prize Winner | MR JEROME D ANFINSON | 4.00 | Refund | MS CARLEEN BROOKS | 84.48 | Refund |
| CHRISTI L SANDERS | 35.71 | Refund | MR JEROME DAVIS | 48.16 | Refund | MS CARLEEN CARTWRIGHT | 5.00 | Prize Winner |
| CHRISTI NOLES | 1.00 | Refund | MR JEROME DAVIS | 2.00 | Refund | MS CARLEEN ELDER | 3.00 | Refund |
| CHRISTI NUXOLL-HILL | 5.00 | Prize Winner | MR JEROME DOONAN | 10.00 | Prize Winner | MS CARLEEN MAUK | 28.74 | Refund |
| CHRISTIAN B BEILER | 23.48 | Refund | MR JEROME DORTCH | 4.50 | Refund | MS CARLEEN ONTAI | 1.84 | Refund |
| CHRISTIAN CHARLTON | 1.90 | Refund | MR JEROME DUKES | 10.00 | Prize Winner | MS CARLEEN PICKERING | 11.07 | Refund |
| CHRISTIAN KLINEFELTER | 28.10 | Refund | MR JEROME FEDERER | 2.64 | Refund | MS CARLEEN ZONI | 29.90 | Refund |
| CHRISTIAN MONGE | 1.09 | Refund | MR JEROME FELDER | 45.34 | Refund | MS CARLENA SHELEY | 10.00 | Prize Winner |
| CHRISTIANA RYAN | 9.51 | Refund | MR JEROME FEWER | 52.65 | Refund | MS CARLENE BROWN | 5.00 | Prize Winner |
| CHRISTIANE GASSIAT | 57.78 | Refund | MR JEROME FISCHETTI | 1.07 | Refund | MS CARLENE FRANKLIN | 42.69 | Refund |
| CHRISTIANE L BRAIN | 5.00 | Prize Winner | MR JEROME FOEGE | 4.00 | Refund | MS CARLENE HARRINGTON | 8.00 | Refund |
| CHRISTIANE VERDONCK | 18.36 | Refund | MR JEROME GILLYARD | 10.00 | Prize Winner | MS CARLENE HODGE | 10.00 | Prize Winner |
| CHRISTIANNA MORGAN | 20.03 | Refund | MR JEROME HEDLUND | 1.00 | Refund | MS CARLENE KIEL | 1.60 | Refund |
| CHRISTIE BOWKER | 5.76 | Refund | MR JEROME HILL | 135.00 | Prize Winner | MS CARLENE SHEPPARD | 21.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHRISTIE BURROW | 65.91 | Refund |
| CHRISTIE GRASS | 10.18 | Refund |
| CHRISTIE L EUBANKS | 1.06 | Refund |
| CHRISTIE RODGERS | 10.00 | Prize Winner |
| CHRISTIE SPURLING | 212.72 | Refund |
| CHRISTIE WALLER | 10.00 | Prize Winner |
| CHRISTIE WALTONPARA | 5.00 | Prize Winner |
| CHRISTIN BURD | 2.00 | Refund |
| CHRISTIN ONG | 11.86 | Refund |
| CHRISTIN REYNOLD | 9.31 | Refund |
| CHRISTIN SOLOMONA | 5.00 | Prize Winner |
| CHRISTINA ANDREWS | 6.12 | Refund |
| CHRISTINA ATKINS | 5.00 | Prize Winner |
| CHRISTINA B FURLOW | 4.26 | Refund |
| CHRISTINA BARSNESS | 2.00 | Refund |
| CHRISTINA BRENDEL | 100.00 | Refund |
| CHRISTINA C BULL | 31.50 | Refund |
| CHRISTINA C JAMES | 8.85 | Refund |
| CHRISTINA CABALLER | 10.00 | Prize Winner |
| CHRISTINA CALLAS | 147.06 | Refund |
| CHRISTINA CANTY | 10.00 | Prize Winner |
| CHRISTINA CARGILL | 6.01 | Refund |
| CHRISTINA CASAREZ | 1.23 | Refund |
| CHRISTINA CHAPMAN | 2.27 | Refund |
| CHRISTINA CHIONCHIO | 3.50 | Refund |
| CHRISTINA COWAN | 14.35 | Refund |
| CHRISTINA DEASE | 3.20 | Refund |
| CHRISTINA DEGAELANO | 6.00 | Refund |
| CHRISTINA GASTELUM | 33.43 | Refund |
| CHRISTINA GRANATO | 19.23 | Refund |
| CHRISTINA GULLY | 5.32 | Refund |
| CHRISTINA HEGGS | 24.50 | Refund |
| CHRISTINA HOLLOWAY | 10.00 | Prize Winner |
| CHRISTINA I LORDS | 43.20 | Refund |
| CHRISTINA INGRAM | 5.00 | Prize Winner |
| CHRISTINA JACKETT | 27.12 | Refund |
| CHRISTINA JOHNSTON | 23.94 | Refund |
| CHRISTINA L EASTER | 5.00 | Prize Winner |
| CHRISTINA L MCDONNELL | 251.80 | Refund |
| CHRISTINA LEONG | 3.00 | Refund |
| CHRISTINA LILLARD | 1.00 | Refund |
| CHRISTINA MARQUEZ | 6.60 | Refund |
| CHRISTINA MCKNIGHT | 2.00 | Refund |
| CHRISTINA MELENDEZ | 2.00 | Refund |
| CHRISTINA MILLER | 2.00 | Refund |
| CHRISTINA O'BANION | 2.00 | Refund |
| CHRISTINA PASZTOR | 1.07 | Refund |
| CHRISTINA PEOPLES | 5.00 | Prize Winner |
| CHRISTINA PEREZMORA | 5.00 | Prize Winner |
| CHRISTINA PONDER | 5.00 | Prize Winner |
| CHRISTINA PURDY | 5.00 | Prize Winner |
| CHRISTINA RODDY | 5.00 | Prize Winner |
| CHRISTINA S BARNHART | 8.05 | Refund |
| CHRISTINA SARMIENTO | 10.00 | Prize Winner |
| CHRISTINA SCHOONE | 10.00 | Prize Winner |
| CHRISTINA SEABAUGH | 30.00 | Prize Winner |
| CHRISTINA SERRANO | 7.49 | Refund |
| CHRISTINA SHIFFLETT | 31.44 | Refund |
| CHRISTINA SIM | 79.49 | Refund |
| CHRISTINA SMITH | 3.00 | Refund |
| CHRISTINA STAMBOLY | 5.01 | Refund |
| CHRISTINA STANLEYBLAIR | 10.00 | Prize Winner |
| CHRISTINA T SAGER | 5.00 | Prize Winner |
| CHRISTINA TAKLE | 5.00 | Prize Winner |
| CHRISTINA THOMPSON | 23.83 | Refund |
| CHRISTINA THOMPSON | 5.00 | Prize Winner |
| CHRISTINA TORRES | 5.00 | Refund |
| CHRISTINA TRITCH | 5.00 | Prize Winner |
| CHRISTINA TURBEVILLE | 10.00 | Prize Winner |
| CHRISTINA TURCOTTE | 3.11 | Refund |
| CHRISTINA WELLS | 3.22 | Refund |
| CHRISTINA WHITFIELD | 7.19 | Refund |
| CHRISTINA WILLIAMS | 5.00 | Prize Winner |
| CHRISTINA WILSON | 2.46 | Refund |
| CHRISTINA WOODWORTH | 2.00 | Refund |
| CHRISTINE A BOYD | 3.55 | Refund |
| CHRISTINE A CLIFFORD | 1.00 | Refund |
| MR JEROME HUFF | 10.00 | Prize Winner |
| MR JEROME J REVOLT | 1.05 | Refund |
| MR JEROME JOHNSON | 4.00 | Refund |
| MR JEROME KLINE | 48.90 | Refund |
| MR JEROME KUKULA | 30.38 | Refund |
| MR JEROME L KNITTLE | 11.52 | Refund |
| MR JEROME LANE | 3.60 | Refund |
| MR JEROME LEONARDI | 10.00 | Prize Winner |
| MR JEROME LIPP | 6.00 | Refund |
| MR JEROME LIVERETT | 5.00 | Prize Winner |
| MR JEROME M STELLINGS | 26.69 | Refund |
| MR JEROME MARCHMON | 4.50 | Refund |
| MR JEROME MARSHALL | 405.11 | Refund |
| MR JEROME MARTINEZ | 15.00 | Refund |
| MR JEROME MASON | 5.00 | Prize Winner |
| MR JEROME MASSEY | 1.07 | Refund |
| MR JEROME MCANDREW | 14.23 | Refund |
| MR JEROME MCKINSTRY | 15.00 | Refund |
| MR JEROME MORGAN | 117.27 | Refund |
| MR JEROME MUDROCK | 1.06 | Refund |
| MR JEROME NESTOR | 1.06 | Refund |
| MR JEROME NURSKI | 5.00 | Refund |
| MR JEROME OKANEKU | 10.00 | Prize Winner |
| Mr Jerome Pearson | 43.00 | Refund |
| MR JEROME RANSOM | 5.00 | Refund |
| MR JEROME RINGO | 5.00 | Refund |
| MR JEROME RIVES | 5.00 | Refund |
| MR JEROME ROPER | 5.00 | Refund |
| MR JEROME ROSE | 5.00 | Refund |
| MR JEROME ROSSMAN | 1.06 | Refund |
| MR JEROME SAGANOWICH | 5.00 | Prize Winner |
| MR JEROME SCHERER | 2.00 | Refund |
| MR JEROME SHERE | 2.00 | Refund |
| MR JEROME SILECCHIA | 30.36 | Refund |
| MR JEROME STEVENS | 4.50 | Refund |
| MR JEROME STURM | 5.00 | Refund |
| MR JEROME THELEN | 39.99 | Refund |
| MR JEROME V HEYDEN | 14.95 | Refund |
| MR JEROME WALLACE | 5.00 | Prize Winner |
| MR JEROME WARNER | 1.06 | Refund |
| MR JEROME WARREN | 4.50 | Refund |
| MR JEROME WIERMANSKI | 5.00 | Refund |
| MR JEROMIE HOLLAND | 10.00 | Prize Winner |
| MR JERONE CLAYTON | 4.91 | Refund |
| MR JERONIMO LUCERO | 2.67 | Refund |
| MR JERRALD WHITE | 10.00 | Prize Winner |
| MR JERREE RICHARDSON | 10.00 | Prize Winner |
| MR JERREL FRANKLIN | 8.41 | Refund |
| MR JERREL MCBRAYER | 5.00 | Prize Winner |
| MR JERRELL AUSTIN | 6.62 | Refund |
| MR JERROLD KENDALL | 10.00 | Prize Winner |
| MR JERROLD LIEBERSON | 25.00 | Refund |
| MR JERRY A FINN | 2.00 | Refund |
| MR JERRY A REVIS | 2.46 | Refund |
| MR JERRY A SATTERFIELD | 5.00 | Prize Winner |
| MR JERRY ABNER | 2.28 | Refund |
| MR JERRY ABRAHAMSON | 5.00 | Prize Winner |
| MR JERRY ABSTON | 10.00 | Prize Winner |
| MR JERRY ADAMS | 3.54 | Refund |
| MR JERRY ADKINS | 3.54 | Refund |
| MR JERRY AKEN | 8.99 | Refund |
| MR JERRY ALLEN | 23.48 | Refund |
| MR JERRY ALLEN | 5.00 | Prize Winner |
| MR JERRY ANTON | 5.00 | Prize Winner |
| MR JERRY ARCHIBALD | 100.00 | Prize Winner |
| MR JERRY ASHKER | 1.09 | Refund |
| MR JERRY AVANT | 1.99 | Refund |
| MR JERRY B COWART | 3.07 | Refund |
| MR JERRY B LOGAN JR | 55.04 | Refund |
| MR JERRY BACA | 5.00 | Refund |
| MR JERRY BACON | 31.59 | Refund |
| MR JERRY BACON | 10.00 | Prize Winner |
| MR JERRY BAILEY | 5.00 | Prize Winner |
| MR JERRY BAKER | 16.61 | Refund |
| MR JERRY BALLARD | 5.00 | Prize Winner |
| MR JERRY BANKS | 32.19 | Refund |
| MR JERRY BARFIELD | 2.94 | Refund |
| MS CARLIE CARGILE | 10.00 | Prize Winner |
| MS CARLISA JACKSON | 10.00 | Prize Winner |
| MS CARLISE HOPSON | 5.00 | Prize Winner |
| MS CARLITA VERCELES | 27.07 | Refund |
| MS CARLO POWE | 10.00 | Prize Winner |
| MS CARLO POWE | 15.00 | Prize Winner |
| MS CARLOTTA BLAKE | 5.00 | Prize Winner |
| MS CARLOTTA DOWNES | 5.00 | Prize Winner |
| MS CARLOTTA GOODWIN | 10.00 | Prize Winner |
| MS CARLOTTA JOHNSON | 10.00 | Prize Winner |
| MS CARLOTTA JONES | 13.22 | Refund |
| MS CARLOTTA LOGAN | 7.56 | Refund |
| MS CARLY ROMAN | 5.00 | Prize Winner |
| MS CARLYON COOPER | 10.00 | Prize Winner |
| MS CARM ISAAC | 2.00 | Refund |
| MS CARMA BAKER | 43.77 | Refund |
| MS CARMA COKER | 5.00 | Prize Winner |
| MS CARMA L LEE | 5.00 | Prize Winner |
| MS CARMALEA THOMAS | 5.00 | Prize Winner |
| MS CARMAN LAM | 5.00 | Prize Winner |
| MS CARMAN MARRERO | 1.97 | Refund |
| MS CARMEL BACA | 5.00 | Prize Winner |
| MS CARMELA GORSKI | 10.00 | Prize Winner |
| MS CARMELA MEDELLIN | 66.03 | Refund |
| MS CARMELA WHYBARK | 93.68 | Refund |
| MS CARMELIA J ERVIN | 2.00 | Refund |
| Ms Carmelita Campos | 27.48 | Refund |
| MS CARMELITA RAMOS | 8.00 | Refund |
| MS CARMELITA ROMERO | 5.00 | Prize Winner |
| MS CARMELITA WEBB | 14.97 | Refund |
| MS CARMELLA CHANDLER | 5.00 | Prize Winner |
| MS CARMELLA JAMES | 10.00 | Prize Winner |
| MS CARMELLA SCHIAPPA | 4.46 | Refund |
| MS CARMELLE ROBERT | 5.00 | Prize Winner |
| MS CARMEN A TORRES | 54.72 | Refund |
| MS CARMEN ACEVEDO | 30.56 | Refund |
| MS CARMEN BENDER | 4.50 | Refund |
| MS CARMEN BILBO | 1.10 | Refund |
| MS CARMEN BLYTH | 1.97 | Refund |
| MS CARMEN C MULLER | 2.00 | Refund |
| MS CARMEN C STAHL | 17.49 | Refund |
| MS CARMEN CANET | 10.00 | Prize Winner |
| MS CARMEN CAROTTI | 24.59 | Refund |
| MS CARMEN CASTILLO | 7.00 | Refund |
| MS CARMEN CHAPMAN | 3.28 | Refund |
| MS CARMEN CHAVEZ | 10.00 | Prize Winner |
| MS CARMEN CHILDERS | 5.00 | Prize Winner |
| MS CARMEN COLLINS | 5.00 | Prize Winner |
| MS CARMEN COLON | 1.07 | Refund |
| MS CARMEN CONROY | 3.49 | Refund |
| MS CARMEN CRAWLEY | 35.49 | Refund |
| MS CARMEN CRUZ | 5.00 | Prize Winner |
| MS CARMEN DARRIBA | 47.25 | Refund |
| MS CARMEN E BURSHNICK | 3.00 | Refund |
| MS CARMEN EDWARDS | 1.07 | Refund |
| MS CARMEN ENRIQUEZ | 2.50 | Refund |
| MS CARMEN FIGUEROA | 14.22 | Refund |
| MS CARMEN FREDERICK | 10.00 | Prize Winner |
| MS CARMEN GALAVIZ | 21.05 | Refund |
| MS CARMEN GANDARA | 4.04 | Refund |
| MS CARMEN GARCIA | 20.00 | Prize Winner |
| MS CARMEN GLAESER | 2.00 | Refund |
| MS CARMEN GRAHAM | 1.01 | Refund |
| MS CARMEN HILL | 44.51 | Refund |
| MS CARMEN KA ANA ANA | 70.00 | Prize Winner |
| MS CARMEN KRANTZ | 10.00 | Prize Winner |
| MS CARMEN LINSON | 21.38 | Refund |
| MS CARMEN MARTINEZ | 10.00 | Prize Winner |
| MS CARMEN MCPHERSON | 15.00 | Prize Winner |
| MS CARMEN MILLS | 5.00 | Prize Winner |
| MS CARMEN MINOR | 3.00 | Refund |
| MS CARMEN MORALES | 189.42 | Refund |
| MS CARMEN NICKENS | 20.00 | Prize Winner |
| MS CARMEN NORDLUND | 10.00 | Prize Winner |
| MS CARMEN NUNEZ | 5.91 | Refund |
| MS CARMEN OBENDORFER | 5.00 | Prize Winner |
| MS CARMEN ORTIZ | 4.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE A DELP | 2.50 | Refund | MR JERRY BATTILORO | 5.00 | Refund | MS CARMEN ORTIZ | 5.00 | Prize Winner |
| CHRISTINE A DENNEE | 5.00 | Prize Winner | MR JERRY BAUMANN | 1.06 | Refund | MS CARMEN PARHAMSOLOMO | 55.00 | Prize Winner |
| CHRISTINE A MCKINNON | 2.20 | Refund | MR JERRY BEELER | 10.00 | Prize Winner | MS CARMEN PENA | 2.18 | Refund |
| CHRISTINE A SHOGREN | 1.00 | Refund | MR JERRY BELL | 5.00 | Prize Winner | MS CARMEN PERALTA | 10.00 | Prize Winner |
| CHRISTINE A WIERZBA | 1.06 | Refund | MR JERRY BENGTSON | 5.00 | Prize Winner | MS CARMEN POTTER | 10.00 | Prize Winner |
| CHRISTINE ALEXANDER | 10.00 | Prize Winner | MR JERRY BENNETT | 2.00 | Refund | MS CARMEN QUINTANA | 10.00 | Prize Winner |
| CHRISTINE AMBRES | 2.50 | Refund | MR JERRY BENNETT | 5.00 | Prize Winner | MS CARMEN RAMOS | 10.00 | Prize Winner |
| CHRISTINE ANDERSON | 21.04 | Refund | MR JERRY BIVIN | 6.68 | Refund | MS CARMEN RIVERA | 10.00 | Prize Winner |
| CHRISTINE ANTALL | 4.00 | Refund | MR JERRY BLACKMON | 45.32 | Refund | MS CARMEN ROBINSON | 7.24 | Refund |
| CHRISTINE ARCHAMBAULT | 2.50 | Refund | MR JERRY BLACKMON | 5.00 | Prize Winner | MS CARMEN RODRIGUEZ | 2.00 | Refund |
| CHRISTINE BAKER | 1.61 | Refund | MR JERRY BLAIR | 4.99 | Refund | MS CARMEN ROMAN | 1.07 | Refund |
| CHRISTINE BAKER | 10.00 | Prize Winner | MR JERRY BLAKELEY | 20.00 | Prize Winner | MS CARMEN ROMERO | 10.00 | Prize Winner |
| CHRISTINE BANKS | 23.59 | Refund | MR JERRY BLAYLOCK | 10.00 | Prize Winner | MS CARMEN SANTACRUZE | 5.00 | Prize Winner |
| CHRISTINE BARNETT | 2.00 | Refund | MR JERRY BLEVINS | 5.00 | Refund | MS CARMEN SCIME-ARRINDEL | 5.00 | Prize Winner |
| CHRISTINE BARON | 10.00 | Prize Winner | MR JERRY BOLDEN | 3.18 | Refund | MS CARMEN SMITH | 5.00 | Prize Winner |
| CHRISTINE BASS | 2.00 | Refund | MR JERRY BOOK | 1.00 | Refund | MS CARMEN SOLORZANO | 25.00 | Prize Winner |
| CHRISTINE BASSETT | 14.93 | Refund | MR JERRY BOONE | 10.00 | Prize Winner | MS CARMEN TADENA | 13.05 | Refund |
| CHRISTINE BENZ | 50.91 | Refund | MR JERRY BOSSBACH | 5.00 | Prize Winner | MS CARMEN TAYLOR | 137.33 | Refund |
| CHRISTINE BICKFORD | 2.00 | Refund | MR JERRY BOUIE | 17.05 | Refund | MS CARMEN VASQUEZ | 3.70 | Refund |
| CHRISTINE BIERWILER | 5.00 | Prize Winner | MR JERRY BOWLES | 5.00 | Prize Winner | MS CARMEN VIERA | 14.92 | Refund |
| CHRISTINE BLACKARD | 15.97 | Refund | MR JERRY BOZEMAN | 10.00 | Prize Winner | MS CARMEN WILLIAMS | 5.00 | Prize Winner |
| CHRISTINE BOOKER | 4.99 | Refund | MR JERRY BRADLEY | 14.93 | Refund | MS CARMEN WORSTELL | 7.00 | Refund |
| CHRISTINE BOWERS | 45.53 | Refund | MR JERRY BRADLEY | 2.00 | Refund | MS CARMEN YEE | 30.18 | Refund |
| CHRISTINE BRADLEY | 1.36 | Refund | MR JERRY BRAHMS | 5.00 | Prize Winner | MS CARMEN ZARAGOZA | 5.00 | Prize Winner |
| CHRISTINE BRAINARD | 3.00 | Refund | MR JERRY BRANT | 4.70 | Refund | MS CARMIA RIOS | 5.00 | Prize Winner |
| CHRISTINE BRANDIES | 66.34 | Refund | MR JERRY BRINSON SR- | 10.00 | Prize Winner | MS CAR-MILE WATTS | 5.00 | Prize Winner |
| CHRISTINE BRANDT | 1.06 | Refund | MR JERRY BRITT | 20.00 | Prize Winner | MS CARMINE KILLEY | 59.28 | Refund |
| CHRISTINE BRENNECK | 2.00 | Refund | MR JERRY BROWN | 2.00 | Refund | MS CARO CARSELLO | 3.00 | Refund |
| CHRISTINE BREUKLANDER | 24.76 | Refund | MR JERRY BROWN | 9.76 | Refund | MS CAROKYN PROCTOR | 30.02 | Refund |
| CHRISTINE BROME | 2.00 | Refund | MR JERRY BRUNT | 3.07 | Refund | MS CAROL A AKI | 23.02 | Refund |
| CHRISTINE BROUGHTON | 25.98 | Refund | MR JERRY BRYSON | 15.99 | Refund | MS CAROL A BECK | 2.68 | Refund |
| CHRISTINE BROWN | 71.35 | Refund | MR JERRY BULTMAN | 5.00 | Prize Winner | MS CAROL A FOUST | 1.07 | Refund |
| CHRISTINE BROWN | 5.00 | Prize Winner | MR JERRY BURGHOUT | 47.06 | Refund | MS CAROL A GOTSCH | 10.09 | Refund |
| CHRISTINE BRUNER | 100.00 | Prize Winner | MR JERRY BUSBY | 18.00 | Refund | MS CAROL A HERIG | 6.00 | Refund |
| CHRISTINE BURKHART | 5.50 | Refund | MR JERRY BUTLER | 10.00 | Prize Winner | MS CAROL A KUDRON | 2.50 | Refund |
| CHRISTINE C DRESSER | 2.50 | Refund | MR JERRY BUTLER | 10.00 | Prize Winner | MS CAROL A MCCARTHY | 8.25 | Refund |
| CHRISTINE C GILL | 1.02 | Refund | MR JERRY BUTTERWORTH | 20.00 | Prize Winner | MS CAROL A NIGARA | 4.84 | Refund |
| CHRISTINE C SHIPMAN | 10.00 | Prize Winner | MR JERRY C BRYANT | 5.00 | Prize Winner | MS CAROL A PONGRACIC | 11.61 | Refund |
| CHRISTINE C WILLIAMS | 4.19 | Refund | MR JERRY CANTALINE | 45.00 | Refund | MS CAROL A REITZ | 15.37 | Refund |
| CHRISTINE CAFFEE | 4.50 | Refund | MR JERRY CARTER | 4.53 | Refund | MS CAROL A RICHARD | 5.29 | Refund |
| CHRISTINE CAMPBELL | 95.59 | Refund | MR JERRY CARY | 67.80 | Refund | MS CAROL A SAKIEWICZ | 10.00 | Prize Winner |
| CHRISTINE CARMINES | 5.36 | Refund | MR JERRY CASEY | 6.42 | Refund | MS CAROL A SLIGER | 5.00 | Prize Winner |
| CHRISTINE CASPERSEN | 15.45 | Refund | MR JERRY CATE | 5.00 | Prize Winner | MS CAROL A WHITE | 23.74 | Refund |
| CHRISTINE CATNEY | 2.38 | Refund | MR JERRY CCRAWFORD | 25.00 | Prize Winner | MS CAROL ADAMS | 3.17 | Refund |
| CHRISTINE CHAPIN | 27.48 | Refund | MR JERRY CELLAR | 1.09 | Refund | MS CAROL ADAMS | 25.84 | Refund |
| CHRISTINE CHASE | 67.53 | Refund | MR JERRY CHANDLER | 21.65 | Refund | MS CAROL ADAMS | 34.68 | Refund |
| CHRISTINE CHILDRESS | 5.00 | Prize Winner | MR JERRY CHANDLER | 5.00 | Prize Winner | MS CAROL AGRELLA | 5.00 | Prize Winner |
| CHRISTINE CHRISTIAN | 83.52 | Refund | MR JERRY CHILDRESS | 10.00 | Prize Winner | MS CAROL ALLEN | 16.00 | Refund |
| CHRISTINE CINIBULK | 3.17 | Refund | MR JERRY CLARK | 1.07 | Refund | MS CAROL ANN ANELLO | 5.00 | Prize Winner |
| CHRISTINE CLADE | 36.26 | Refund | MR JERRY CLARK | 15.00 | Prize Winner | MS CAROL ANN BOWMAN | 10.00 | Prize Winner |
| CHRISTINE CLAY | 5.00 | Refund | MR JERRY CLAWSON | 5.00 | Prize Winner | MS CAROL ANTONELLI | 10.00 | Prize Winner |
| CHRISTINE COLLINS | 10.00 | Prize Winner | MR JERRY CLEMENTS | 10.00 | Prize Winner | MS CAROL APRILE | 2.00 | Refund |
| CHRISTINE CONNORS | 30.42 | Refund | MR JERRY COLEMAN | 10.00 | Prize Winner | MS CAROL AUMOCK | 32.43 | Refund |
| CHRISTINE COONS | 4.32 | Refund | MR JERRY COLEMAN | 5.00 | Prize Winner | MS CAROL BAILEY | 1.59 | Refund |
| CHRISTINE COPE | 2.50 | Refund | MR JERRY COLLINS | 43.84 | Refund | MS CAROL BAKER | 5.00 | Prize Winner |
| CHRISTINE COSTIGAN | 4.00 | Refund | MR JERRY COLLINSWORTH | 25.00 | Prize Winner | MS CAROL BALL | 2.00 | Refund |
| CHRISTINE CRASKE | 4.50 | Refund | MR JERRY COLOMA | 5.00 | Prize Winner | MS CAROL BARD | 5.00 | Prize Winner |
| CHRISTINE CRITTENDON | 2.50 | Refund | MR JERRY COOK | 83.60 | Refund | MS CAROL BARDEN | 5.00 | Prize Winner |
| CHRISTINE CROSBY | 7.25 | Refund | MR JERRY COOK | 2.00 | Refund | MS CAROL BARR | 5.00 | Prize Winner |
| CHRISTINE CULLUM | 1.00 | Refund | MR JERRY COOK | 5.00 | Prize Winner | MS CAROL BARRINGER | 10.00 | Refund |
| CHRISTINE D REYNOLDS | 20.76 | Refund | MR JERRY COUGHLAN | 10.33 | Refund | MS CAROL BATTERSBY | 24.28 | Refund |
| CHRISTINE D ROBINETT | 20.00 | Refund | MR JERRY COURSON | 5.00 | Prize Winner | MS CAROL BAUER | 5.00 | Prize Winner |
| CHRISTINE DANIKOLAS | 4.00 | Refund | MR JERRY CRAIL | 5.00 | Refund | MS CAROL BAUMAN | 5.94 | Refund |
| CHRISTINE DEVINE | 12.00 | Refund | MR JERRY CRAIN | 10.00 | Refund | MS CAROL BEAR | 5.19 | Refund |
| CHRISTINE DEYOUNG | 3.00 | Refund | MR JERRY CRANE | 135.68 | Refund | MS CAROL BEENE | 9.55 | Refund |
| CHRISTINE DINGER | 4.44 | Refund | MR JERRY CRAWFORD | 5.00 | Prize Winner | MS CAROL BELEW | 4.92 | Refund |
| CHRISTINE DIVALERIO | 25.00 | Refund | MR JERRY CROOKHAM | 10.00 | Prize Winner | MS CAROL BELLMAN | 10.00 | Prize Winner |
| CHRISTINE DOBBE | 5.72 | Refund | MR JERRY CUNNINGHAM | 16.08 | Refund | MS CAROL BENDL | 20.89 | Refund |
| CHRISTINE DRAKE | 1.14 | Refund | MR JERRY CUSTIN | 10.00 | Prize Winner | MS CAROL BENOY | 22.28 | Refund |
| CHRISTINE DRUMM | 2.50 | Refund | MR JERRY D ANDERSON | 27.07 | Refund | MS CAROL BENSON | 10.00 | Prize Winner |
| CHRISTINE DUFFY | 3.00 | Refund | MR JERRY D BOAZ | 2.11 | Refund | MS CAROL BERCICH | 39.49 | Refund |
| CHRISTINE E MEGGINSON | 10.00 | Prize Winner | MR JERRY D DOONER | 5.20 | Refund | MS CAROL BERGER | 5.00 | Refund |
| CHRISTINE E WARLINGTON | 5.00 | Prize Winner | MR JERRY D MILLER | 10.00 | Prize Winner | MS CAROL BIALASZEWSKI | 72.62 | Refund |
| CHRISTINE E WRIGHT | 5.08 | Refund | MR JERRY D WHATLEY | 2.14 | Refund | MS CAROL BICE | 5.00 | Prize Winner |
| CHRISTINE EAST | 3.99 | Refund | MR JERRY DAGEN | 5.00 | Prize Winner | MS CAROL BISHOP | 10.00 | Prize Winner |
| CHRISTINE EBERHARDT | 2.00 | Refund | MR JERRY DAVENPORT | 4.26 | Refund | MS CAROL BLANDA | 13.93 | Refund |
| CHRISTINE EMOND | 10.00 | Prize Winner | MR JERRY DAVIS | 61.84 | Refund | MS CAROL BLESSING | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHRISTINE F WETLE | 2.00 | Refund |
| CHRISTINE FLOSI | 56.10 | Refund |
| CHRISTINE FONTANILLE | 28.87 | Refund |
| CHRISTINE FOUND | 30.18 | Refund |
| CHRISTINE FOURNIER | 1.00 | Refund |
| CHRISTINE FRAZIER | 2.00 | Refund |
| CHRISTINE FREEMAN | 1.07 | Refund |
| CHRISTINE FRISTO | 25.86 | Refund |
| CHRISTINE GALLAGHER | 52.75 | Refund |
| CHRISTINE GAMAS | 10.00 | Prize Winner |
| CHRISTINE GILDERSLEEVE | 3.00 | Refund |
| CHRISTINE GOLDSTEIN | 8.48 | Refund |
| CHRISTINE GOODWIN | 17.86 | Refund |
| CHRISTINE GRIFFIN | 24.77 | Refund |
| CHRISTINE GUTIERREZ | 3.00 | Refund |
| CHRISTINE H BOULDIN | 2.00 | Refund |
| CHRISTINE H ELSWICK | 5.00 | Prize Winner |
| CHRISTINE H GILLEECE | 3.00 | Refund |
| CHRISTINE H KING | 2.00 | Refund |
| CHRISTINE HAGEDORN | 100.00 | Prize Winner |
| CHRISTINE HALL | 6.00 | Refund |
| CHRISTINE HAMILTON | 26.36 | Refund |
| CHRISTINE HANLEY | 29.62 | Refund |
| CHRISTINE HASH | 5.12 | Refund |
| CHRISTINE HAWKINS | 3.22 | Refund |
| CHRISTINE HAWKINS | 3.66 | Refund |
| CHRISTINE HAYNES | 1.00 | Refund |
| CHRISTINE HEARD | 35.92 | Refund |
| CHRISTINE HENDERSON | 23.56 | Refund |
| CHRISTINE HENSLEY | 74.64 | Refund |
| CHRISTINE HERNDON | 1.00 | Refund |
| CHRISTINE HIETALA | 9.70 | Refund |
| CHRISTINE HILL | 5.00 | Prize Winner |
| CHRISTINE HOGAN | 9.62 | Refund |
| CHRISTINE HOLBEN | 3.58 | Refund |
| CHRISTINE HOLZEM | 2.50 | Refund |
| Christine Horwatt | 44.92 | Refund |
| CHRISTINE HUNT | 2.00 | Refund |
| CHRISTINE I STEIN | 8.16 | Refund |
| CHRISTINE INFANTE | 9.38 | Refund |
| CHRISTINE INGA | 2.55 | Refund |
| CHRISTINE INOCENCIO | 5.00 | Prize Winner |
| CHRISTINE J GRUBBS | 2.03 | Refund |
| CHRISTINE J LORAINE | 13.98 | Refund |
| CHRISTINE J NORRIS | 1.42 | Refund |
| CHRISTINE J WILSON | 5.00 | Prize Winner |
| CHRISTINE JACKSON | 93.64 | Refund |
| CHRISTINE JANISCH | 10.00 | Prize Winner |
| CHRISTINE JIGGETTS | 1.33 | Refund |
| CHRISTINE JIMON | 50.32 | Refund |
| CHRISTINE JOHNSON | 37.44 | Refund |
| CHRISTINE JOHNSON | 4.50 | Refund |
| CHRISTINE K CORNETT | 1.07 | Refund |
| CHRISTINE K DONKER | 10.00 | Prize Winner |
| CHRISTINE KARAU | 2.00 | Refund |
| CHRISTINE KELLY | 3.00 | Refund |
| CHRISTINE KELSO | 18.84 | Refund |
| CHRISTINE KEMP | 1.50 | Refund |
| CHRISTINE KIM | 33.89 | Refund |
| CHRISTINE KOUSTENIS | 27.23 | Refund |
| CHRISTINE KRUEGER | 31.27 | Refund |
| CHRISTINE L CASWELL | 2.07 | Refund |
| CHRISTINE L ORIKO | 10.00 | Prize Winner |
| CHRISTINE L PEARL | 1.08 | Refund |
| CHRISTINE L WITHAM | 10.00 | Refund |
| CHRISTINE LAFLAMME | 4.00 | Refund |
| CHRISTINE LAFRAMBOISE | 18.00 | Refund |
| CHRISTINE LAPHY | 4.45 | Refund |
| CHRISTINE LETOURNEAU | 32.98 | Refund |
| CHRISTINE LEWIS | 2.00 | Refund |
| CHRISTINE LINDSAY | 4.19 | Refund |
| CHRISTINE LITTLE | 2.00 | Refund |
| CHRISTINE LONG | 1.14 | Refund |
| CHRISTINE LOWERY | 7.50 | Refund |
| CHRISTINE LYONS | 233.03 | Refund |
| CHRISTINE M BELL | 47.41 | Refund |
| CHRISTINE M CROPP | 59.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JERRY DEAKINS | 2.00 | Refund |
| MR JERRY DEHERRERA | 10.00 | Prize Winner |
| MR JERRY DEMAS | 43.89 | Refund |
| MR JERRY DENTON | 10.00 | Refund |
| MR JERRY DETTMERING | 1.08 | Refund |
| MR JERRY DICKEY | 2.02 | Refund |
| MR JERRY DIXON | 5.00 | Prize Winner |
| MR JERRY DOBUCKI | 5.00 | Prize Winner |
| MR JERRY DONKEL | 11.35 | Refund |
| MR JERRY DORFMAN | 19.44 | Refund |
| MR JERRY DOUGLAS | 5.00 | Prize Winner |
| MR JERRY DUDLEY | 22.45 | Refund |
| MR JERRY DURHAM | 1.07 | Refund |
| MR JERRY DYGERT | 20.00 | Prize Winner |
| MR JERRY E VIRTS | 2.00 | Refund |
| MR JERRY EDDY | 68.86 | Refund |
| MR JERRY EDGIN | 3.00 | Refund |
| MR JERRY EGGLESTON | 10.00 | Prize Winner |
| MR JERRY ELLER | 49.95 | Refund |
| MR JERRY ELLIS | 5.00 | Prize Winner |
| MR JERRY ELLIS SR | 23.68 | Refund |
| MR JERRY EPPLER | 1.00 | Refund |
| MR JERRY ESSICK | 1.00 | Refund |
| MR JERRY ESTABROOKL | 10.00 | Prize Winner |
| MR JERRY ESTERS | 5.00 | Refund |
| MR JERRY FARMER | 1.08 | Refund |
| MR JERRY FIELDS | 5.00 | Refund |
| MR JERRY FIKEL | 2.83 | Refund |
| MR JERRY FITZGERALD | 21.58 | Refund |
| MR JERRY FLETCHER | 5.00 | Prize Winner |
| MR JERRY FOALDEN | 6.00 | Refund |
| MR JERRY FORD | 2.00 | Refund |
| MR JERRY FORD | 22.52 | Refund |
| MR JERRY FORD | 10.00 | Refund |
| MR JERRY FORD | 10.00 | Prize Winner |
| MR JERRY FOURROUX | 37.12 | Refund |
| MR JERRY FRANKS | 10.00 | Refund |
| MR JERRY FREEMAN | 30.00 | Prize Winner |
| MR JERRY FREY | 5.00 | Prize Winner |
| MR JERRY FUNAKURA | 10.00 | Refund |
| MR JERRY G HEAD | 3.00 | Refund |
| MR JERRY GADD | 35.85 | Refund |
| MR JERRY GAGE | 7.17 | Refund |
| MR JERRY GALL | 56.52 | Refund |
| MR JERRY GARDNER | 21.61 | Refund |
| MR JERRY GARDNER | 10.00 | Refund |
| MR JERRY GARVIN | 28.24 | Refund |
| MR JERRY GARZA | 120.00 | Refund |
| MR JERRY GATLIN | 5.66 | Refund |
| MR JERRY GIDDENS | 1.39 | Refund |
| MR JERRY GIECKO | 25.00 | Prize Winner |
| MR JERRY GILLMING | 15.00 | Prize Winner |
| MR JERRY GINN | 2.00 | Refund |
| MR JERRY GINTER | 5.00 | Refund |
| MR JERRY GIVAN | 5.00 | Prize Winner |
| MR JERRY GONZALES | 4.00 | Refund |
| MR JERRY GOODMAN | 33.11 | Refund |
| MR JERRY GOODWIN | 1.00 | Refund |
| MR JERRY GORBY | 2.93 | Refund |
| MR JERRY GOSLIN | 1.72 | Refund |
| MR JERRY GRAY | 5.00 | Prize Winner |
| MR JERRY GREENE | 2.18 | Refund |
| MR JERRY GRUNDEN | 3.00 | Refund |
| MR JERRY GUTHRIE | 10.00 | Prize Winner |
| MR JERRY H SMITH | 1.74 | Refund |
| MR JERRY HACKLE | 1.44 | Refund |
| MR JERRY HAMILTON | 2.50 | Refund |
| MR JERRY HANDLEY | 29.90 | Refund |
| MR JERRY HANSEN | 5.00 | Prize Winner |
| MR JERRY HARDIN | 10.00 | Refund |
| MR JERRY HARRIS | 5.51 | Refund |
| MR JERRY HARRIS | 20.00 | Prize Winner |
| MR JERRY HARRISON | 17.50 | Refund |
| MR JERRY HART | 31.83 | Refund |
| MR JERRY HART | 1.86 | Refund |
| MR JERRY HAWKINS | 1.00 | Refund |
| MR JERRY HAYNES | 14.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CAROL BOONE | 35.00 | Prize Winner |
| MS CAROL BOSWELL | 1.06 | Refund |
| MS CAROL BOWSER | 22.98 | Refund |
| MS CAROL BROOKS | 5.00 | Prize Winner |
| MS CAROL BROSEMAN | 14.18 | Refund |
| MS CAROL BROWN | 2.00 | Refund |
| MS CAROL BRUNS | 19.06 | Refund |
| MS CAROL BUCKLEY | 5.00 | Prize Winner |
| MS CAROL BUJNOWSKI | 10.00 | Prize Winner |
| MS CAROL BURGER | 244.05 | Refund |
| MS CAROL BURLESON | 1.07 | Refund |
| MS CAROL BYCZEK | 5.00 | Prize Winner |
| MS CAROL CALAFAT | 2.66 | Refund |
| MS CAROL CALLAHAN | 100.00 | Prize Winner |
| MS CAROL CANNOVA | 36.22 | Refund |
| MS CAROL CANTLEY | 10.00 | Prize Winner |
| MS CAROL CAPRA | 2.00 | Refund |
| MS CAROL CARLSON | 5.00 | Prize Winner |
| MS CAROL CARNEY | 29.80 | Refund |
| MS CAROL CARPENTER | 60.80 | Refund |
| MS CAROL CARR | 1.08 | Refund |
| MS CAROL CARTIN | 2.72 | Refund |
| MS CAROL CASHMAN | 10.00 | Prize Winner |
| MS CAROL CASTEL | 87.46 | Refund |
| MS CAROL CEASER | 23.45 | Refund |
| MS CAROL CERCI | 2.00 | Refund |
| MS CAROL CHMURA | 10.00 | Prize Winner |
| MS CAROL CHRISTOPHER | 30.98 | Refund |
| MS CAROL CLYBURN | 11.17 | Refund |
| MS CAROL COBB | 100.00 | Prize Winner |
| MS CAROL COMBS | 1.07 | Refund |
| MS CAROL COON | 22.45 | Refund |
| MS CAROL CORREDOR | 10.75 | Refund |
| MS CAROL COTTON | 20.00 | Prize Winner |
| MS CAROL COWAN | 5.00 | Prize Winner |
| MS CAROL CRAWLEY | 6.51 | Refund |
| MS CAROL CREASY | 12.44 | Refund |
| MS CAROL CREED | 6.09 | Refund |
| MS CAROL CRIDER | 29.32 | Refund |
| MS CAROL CROMARTY | 5.00 | Prize Winner |
| MS CAROL CROUCH | 6.93 | Refund |
| MS CAROL CROW | 54.19 | Refund |
| MS CAROL D CHAMBERS | 19.19 | Refund |
| MS CAROL DAILEY | 10.00 | Prize Winner |
| MS CAROL DAVENPORT | 10.55 | Refund |
| MS CAROL DAVIDSON | 2.00 | Refund |
| MS CAROL DEFILIPPO | 1.07 | Refund |
| MS CAROL DELCHAMBRE | 10.00 | Prize Winner |
| MS CAROL DELL | 31.68 | Refund |
| MS CAROL DELPRADO | 11.82 | Refund |
| MS CAROL DELUCA | 5.00 | Prize Winner |
| MS CAROL DEPRISCO | 1.00 | Refund |
| MS CAROL DESPRES | 10.00 | Prize Winner |
| MS CAROL DEVOY | 5.00 | Prize Winner |
| MS CAROL DIAZ | 5.00 | Prize Winner |
| MS CAROL DIETZ | 2.20 | Refund |
| MS CAROL DILLE | 10.00 | Prize Winner |
| MS CAROL DORHAM | 5.00 | Prize Winner |
| MS CAROL DORMAN | 30.97 | Refund |
| MS CAROL DOUGHTY | 30.43 | Refund |
| MS CAROL DRAKE | 1.06 | Refund |
| MS CAROL DROST | 5.00 | Prize Winner |
| MS CAROL DRYDEN | 124.17 | Refund |
| MS CAROL DUARTE | 21.71 | Refund |
| MS CAROL DUDINETZ | 2.00 | Refund |
| MS CAROL DUFFY | 5.00 | Prize Winner |
| MS CAROL DUMAS | 21.66 | Refund |
| MS CAROL DUNMAN | 2.00 | Refund |
| MS CAROL DUNNE | 5.00 | Prize Winner |
| MS CAROL DUPRE | 28.79 | Refund |
| MS CAROL DURHAM | 40.31 | Refund |
| MS CAROL E EHRICH | 15.91 | Refund |
| MS CAROL E FEDOROFF | 5.00 | Prize Winner |
| MS CAROL E HAINES | 2.21 | Refund |
| MS CAROL EARHARDT | 10.00 | Prize Winner |
| MS CAROL EARLEWINE | 5.00 | Prize Winner |
| MS CAROL EDWARDS | 29.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHRISTINE M FOLEY | 3.00 | Refund |
| CHRISTINE M FULLER | 3.00 | Refund |
| CHRISTINE M LOSURDO | 28.74 | Refund |
| CHRISTINE M RUYGROK | 10.92 | Refund |
| CHRISTINE M SEPARA | 8.96 | Refund |
| CHRISTINE MAAG | 10.00 | Prize Winner |
| CHRISTINE MARCUS | 10.48 | Refund |
| CHRISTINE MARLER | 1.00 | Refund |
| CHRISTINE MARSHALL | 51.10 | Refund |
| CHRISTINE MARTINEZ | 10.00 | Prize Winner |
| CHRISTINE MATTHEWS | 30.71 | Refund |
| CHRISTINE MCCRACKEN | 15.00 | Refund |
| CHRISTINE MCCRAY | 1.18 | Refund |
| CHRISTINE MCCULLOUGH | 4.50 | Refund |
| CHRISTINE MCDONALDD | 3.00 | Refund |
| CHRISTINE MCDONOUGH | 10.00 | Prize Winner |
| CHRISTINE MCKEE | 2.38 | Refund |
| CHRISTINE MCKEOWN | 1.00 | Refund |
| CHRISTINE MEADOWS | 21.35 | Refund |
| CHRISTINE MEANS | 9.09 | Refund |
| CHRISTINE MELKONIAN | 65.32 | Refund |
| CHRISTINE MILLER | 10.00 | Prize Winner |
| CHRISTINE MISENER | 28.53 | Refund |
| CHRISTINE MLUGO | 5.00 | Prize Winner |
| CHRISTINE MORGAN | 9.99 | Refund |
| CHRISTINE MORRIS | 39.98 | Refund |
| CHRISTINE MORRIS | 5.00 | Prize Winner |
| CHRISTINE MORRISON | 29.50 | Refund |
| CHRISTINE MORTON | 106.00 | Refund |
| CHRISTINE NADOLNY | 5.00 | Prize Winner |
| CHRISTINE NEIGHBORS | 34.00 | Refund |
| CHRISTINE NEU | 5.00 | Prize Winner |
| CHRISTINE NEVILLE | 20.63 | Refund |
| CHRISTINE NILES | 29.48 | Refund |
| CHRISTINE NOTARO | 346.24 | Refund |
| CHRISTINE ODONNELL | 2.50 | Refund |
| CHRISTINE ORTIZ | 2.00 | Refund |
| CHRISTINE P PARKER | 35.66 | Refund |
| CHRISTINE PAUL | 13.18 | Refund |
| CHRISTINE PHILLIPS | 1.00 | Refund |
| CHRISTINE PLASE | 17.96 | Refund |
| CHRISTINE POOLE | 3.00 | Refund |
| CHRISTINE POWELL | 4.21 | Refund |
| CHRISTINE PUGH | 5.51 | Refund |
| CHRISTINE R REFINATI | 3.49 | Refund |
| CHRISTINE RAGLAND | 4.50 | Refund |
| CHRISTINE RAY | 2.50 | Refund |
| CHRISTINE REBELLON | 5.08 | Refund |
| CHRISTINE REDFEARN | 10.00 | Refund |
| CHRISTINE REED | 12.81 | Refund |
| CHRISTINE REMINGTON | 5.00 | Prize Winner |
| CHRISTINE REVELL | 13.50 | Refund |
| CHRISTINE RICKS | 10.00 | Prize Winner |
| CHRISTINE RIVERA | 1.57 | Refund |
| CHRISTINE ROGERS | 2.00 | Refund |
| CHRISTINE ROZCK | 5.53 | Refund |
| CHRISTINE RYANS | 1.00 | Refund |
| CHRISTINE S BULS | 5.00 | Prize Winner |
| CHRISTINE S CREPPS | 20.80 | Refund |
| CHRISTINE S PERSONETT | 5.00 | Prize Winner |
| CHRISTINE SAMARAS | 27.98 | Refund |
| CHRISTINE SANDERSON | 22.22 | Refund |
| CHRISTINE SARNECKY | 3.57 | Refund |
| CHRISTINE SCHIAVETTI | 2.82 | Refund |
| CHRISTINE SENA | 4.28 | Refund |
| CHRISTINE SIDDOWAY | 5.00 | Prize Winner |
| CHRISTINE SNIECINSKI | 155.68 | Refund |
| CHRISTINE SOLASKY | 29.78 | Refund |
| CHRISTINE SOSINSKY | 27.50 | Refund |
| CHRISTINE SPRINGFIELD | 48.80 | Refund |
| CHRISTINE STEGALL | 2.92 | Refund |
| CHRISTINE STENERSON | 61.22 | Refund |
| CHRISTINE STEWART | 28.42 | Refund |
| CHRISTINE SUAN | 10.00 | Prize Winner |
| CHRISTINE T BALLIET | 58.17 | Refund |
| CHRISTINE T FARELL LIL | 1.06 | Refund |
| CHRISTINE TAYLOR | 4.50 | Refund |
| MR JERRY HEETER SR | 5.98 | Refund |
| MR JERRY HENSLEE | 1.00 | Refund |
| MR JERRY HERCENBERG | 17.10 | Refund |
| MR JERRY HERMAN | 110.00 | Prize Winner |
| MR JERRY HETZNER | 10.00 | Refund |
| MR JERRY HICKMAN | 5.00 | Refund |
| MR JERRY HILL | 10.67 | Refund |
| MR JERRY HOFFMAN | 10.00 | Refund |
| MR JERRY HOGAN | 20.90 | Refund |
| MR JERRY HOLDEN | 2.99 | Refund |
| MR JERRY HOLDEN | 10.00 | Prize Winner |
| MR JERRY HOLLOWELL | 11.84 | Refund |
| MR JERRY HOLTER | 2.50 | Refund |
| MR JERRY HOOVER | 36.35 | Refund |
| MR JERRY HOPPER | 5.00 | Prize Winner |
| MR JERRY HORAN | 2.00 | Refund |
| MR JERRY HORSEMAN | 4.50 | Refund |
| MR JERRY HOUSE | 11.32 | Refund |
| MR JERRY HOWARD | 2.65 | Refund |
| MR JERRY HOWARD | 10.00 | Prize Winner |
| MR JERRY HURT | 33.38 | Refund |
| MR JERRY HUTCHINS | 2.00 | Refund |
| MR JERRY HYMAN | 6.07 | Refund |
| MR JERRY IRWIN | 5.00 | Prize Winner |
| MR JERRY JENSEN | 1.07 | Refund |
| MR JERRY JERNIGAN | 27.83 | Refund |
| MR JERRY JOBE | 31.68 | Refund |
| MR JERRY JOHNSON | 23.48 | Refund |
| MR JERRY JOHNSON | 2.00 | Refund |
| MR JERRY JOHNSON | 5.00 | Prize Winner |
| MR JERRY JOLLY | 10.00 | Prize Winner |
| MR JERRY JORDAN | 1.01 | Refund |
| MR JERRY KAMMEIER | 3.17 | Refund |
| MR JERRY KANT | 10.00 | Prize Winner |
| MR JERRY KELLER | 5.00 | Prize Winner |
| MR JERRY KELLY | 348.78 | Refund |
| MR JERRY KEULEN | 5.00 | Prize Winner |
| MR JERRY KINZY | 86.46 | Refund |
| MR JERRY KNIGHT | 10.00 | Prize Winner |
| MR JERRY KNOPF | 2.99 | Refund |
| MR JERRY KOONCE | 10.00 | Prize Winner |
| MR JERRY KOSKI | 10.00 | Prize Winner |
| MR JERRY KOSORA | 4.29 | Refund |
| MR JERRY L LUNDRY | 19.95 | Refund |
| MR JERRY L MILLER | 5.00 | Prize Winner |
| MR JERRY L NORTON | 2.00 | Refund |
| MR JERRY LAMB | 2.00 | Refund |
| MR JERRY LANCE | 1.07 | Refund |
| MR JERRY LAND | 10.00 | Prize Winner |
| MR JERRY LAWRENCE | 4.50 | Refund |
| MR JERRY LAWSON | 5.00 | Prize Winner |
| MR JERRY LAZZELL | 10.00 | Refund |
| MR JERRY LEARY | 5.30 | Refund |
| MR JERRY LEON | 2.00 | Refund |
| MR JERRY LEONARD | 5.00 | Prize Winner |
| MR JERRY LIDDLE | 5.00 | Prize Winner |
| MR JERRY LIGGETT | 10.00 | Refund |
| MR JERRY LIGGETT | 15.00 | Refund |
| MR JERRY LILES | 10.00 | Prize Winner |
| MR JERRY LIPPOLD | 20.00 | Refund |
| MR JERRY LIUPAKKA | 5.00 | Prize Winner |
| MR JERRY LOCKERMAN | 3.00 | Refund |
| MR JERRY LOCKHART | 10.00 | Prize Winner |
| MR JERRY LOCKRIDGE | 1.73 | Refund |
| MR JERRY LOVERN | 10.00 | Prize Winner |
| MR JERRY LUCAS | 2.00 | Refund |
| MR JERRY LUTON JR- | 5.00 | Prize Winner |
| MR JERRY M REED | 25.00 | Prize Winner |
| MR JERRY MABE | 10.00 | Prize Winner |
| MR JERRY MANGRUM JR | 5.00 | Refund |
| MR JERRY MAQUET | 5.00 | Prize Winner |
| MR JERRY MARINUCCI | 10.00 | Refund |
| MR JERRY MARKLAND | 10.00 | Refund |
| MR JERRY MARTIN | 62.37 | Refund |
| MR JERRY MARTIN | 2.17 | Refund |
| MR JERRY MATHIS | 2.00 | Refund |
| MR JERRY MATTHEWS | 24.67 | Refund |
| MS CAROL EGGAN | 36.26 | Refund |
| MS CAROL ENGLISH | 5.00 | Prize Winner |
| MS CAROL ENNIS | 4.99 | Refund |
| MS CAROL ERMAN | 3.24 | Refund |
| MS CAROL ESTES | 21.09 | Refund |
| MS CAROL EVANS | 1.07 | Refund |
| MS CAROL FEETHAM | 19.99 | Refund |
| MS CAROL FERGUSON | 10.00 | Prize Winner |
| MS CAROL FESSLER | 91.96 | Refund |
| MS CAROL FIEDLER | 25.00 | Refund |
| MS CAROL FISCHER | 11.69 | Refund |
| MS CAROL FITCH | 2.00 | Refund |
| MS CAROL FLEMKE | 10.00 | Prize Winner |
| MS CAROL FLOCKTON | 1.74 | Refund |
| MS CAROL FOREHAND | 1.00 | Refund |
| MS CAROL FOWLER | 4.60 | Refund |
| MS CAROL FOX | 10.00 | Prize Winner |
| MS CAROL FRANKEL | 38.75 | Refund |
| MS CAROL FRANKS | 5.00 | Refund |
| MS CAROL FREDERICK | 13.76 | Refund |
| MS CAROL FRIEDHOFF | 5.00 | Prize Winner |
| MS CAROL FUCHS | 1.00 | Refund |
| MS CAROL FULFORD | 351.39 | Refund |
| MS CAROL G LOWRY | 165.58 | Refund |
| MS CAROL GAFFNEY | 5.00 | Prize Winner |
| MS CAROL GAINEY | 10.00 | Prize Winner |
| MS CAROL GALLEGOS | 5.00 | Prize Winner |
| MS CAROL GEISZ | 2.03 | Refund |
| MS CAROL GENNETT | 20.00 | Refund |
| MS CAROL GILBERT | 31.25 | Refund |
| MS CAROL GILLUM | 10.00 | Refund |
| MS CAROL GLASHEEN | 24.83 | Refund |
| MS CAROL GLASSING | 7.96 | Refund |
| MS CAROL GOIN | 2.00 | Refund |
| MS CAROL GONZALEZ | 30.15 | Refund |
| MS CAROL GOODMAN | 5.00 | Prize Winner |
| MS CAROL GRAVES | 5.00 | Refund |
| MS CAROL GRAYSON | 10.00 | Prize Winner |
| MS CAROL GRIER | 24.60 | Refund |
| MS CAROL H WAS | 1.00 | Refund |
| MS CAROL HAGEY | 29.48 | Refund |
| MS CAROL HAJIC | 3.00 | Refund |
| MS CAROL HANCEY | 24.15 | Refund |
| MS CAROL HARDY | 1.07 | Refund |
| MS CAROL HARRELL | 15.66 | Refund |
| MS CAROL HARRIS | 5.00 | Prize Winner |
| MS CAROL HARRISON | 12.95 | Refund |
| MS CAROL HAWKINS | 1.00 | Refund |
| MS CAROL HAYES | 18.17 | Refund |
| MS CAROL HAYNES | 10.00 | Prize Winner |
| MS CAROL HELDMAN | 13.69 | Refund |
| MS CAROL HENRY | 26.98 | Refund |
| MS CAROL HENRY | 5.00 | Prize Winner |
| MS CAROL HENSEL | 30.01 | Refund |
| MS CAROL HENTHORN | 1.71 | Refund |
| MS CAROL HERTWIG | 5.00 | Prize Winner |
| MS CAROL HICKMAN | 5.00 | Prize Winner |
| MS CAROL HILS | 16.66 | Refund |
| MS CAROL HINTON | 5.00 | Prize Winner |
| MS CAROL HIPSHIRE | 3.93 | Refund |
| MS CAROL HOEKENGA | 5.00 | Prize Winner |
| MS CAROL HOFFMAN | 162.87 | Refund |
| MS CAROL HOLLIDAY | 1.58 | Refund |
| MS CAROL HOLMAN | 40.36 | Refund |
| MS CAROL HOYES | 4.50 | Refund |
| MS CAROL HUDDLESTON | 35.61 | Refund |
| MS CAROL HUGHES | 2.50 | Refund |
| MS CAROL HULST | 10.00 | Refund |
| MS CAROL HUNT | 2.00 | Refund |
| MS CAROL HURST | 10.00 | Refund |
| MS CAROL HYDE | 64.99 | Refund |
| MS CAROL INABNIT | 23.85 | Refund |
| MS CAROL IRWIN | 4.50 | Refund |
| MS CAROL J BAIGAS | 18.50 | Refund |
| MS CAROL J BUSHOVISKY | 2.00 | Refund |
| MS CAROL J MCCLURE | 37.83 | Refund |
| MS CAROL J WALSH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE THORNSBERRY | 116.30 | Refund | MR JERRY MATTHEWS | 30.22 | Refund | MS CAROL JACKSON | 11.00 | Refund |
| CHRISTINE TOMEI | 34.72 | Refund | MR JERRY MCCLELLAN | 5.73 | Refund | MS CAROL JACKSON | 1.07 | Refund |
| CHRISTINE TURPIN | 3.00 | Refund | MR JERRY MCCLELLAND | 1.07 | Refund | MS CAROL JACKSON | 35.91 | Refund |
| CHRISTINE VANNORMAN | 1.00 | Refund | MR JERRY MCCOY | 87.81 | Refund | MS CAROL JACOBS | 10.00 | Prize Winner |
| CHRISTINE W ANSELL | 108.45 | Refund | MR JERRY MCCRAY | 44.80 | Refund | MS CAROL JACOBS-CARRE | 5.00 | Prize Winner |
| CHRISTINE W BLACKWEL | 2.18 | Refund | MR JERRY MCCRAY | 34.24 | Refund | MS CAROL JECK | 100.00 | Refund |
| CHRISTINE WADE | 28.67 | Refund | MR JERRY MCDANIEL | 5.00 | Prize Winner | MS CAROL JEFFERS | 10.00 | Refund |
| CHRISTINE WALLS | 9.00 | Refund | MR JERRY MCFARLAND | 5.00 | Prize Winner | MS CAROL JEGLIC | 17.06 | Refund |
| CHRISTINE WALSH | 374.19 | Refund | MR JERRY MCGOWAN | 28.22 | Refund | MS CAROL JENNINGS | 5.00 | Prize Winner |
| CHRISTINE WARNE | 24.94 | Refund | MR JERRY MCGUIRE | 4.50 | Refund | MS CAROL JOHNSON | 20.30 | Refund |
| CHRISTINE WEIGLE | 28.03 | Refund | MR JERRY MCLAIN | 10.00 | Prize Winner | MS CAROL JOHNSON | 3.90 | Refund |
| CHRISTINE WHEELER | 20.86 | Refund | MR JERRY MCLAWHORN | 25.60 | Refund | MS CAROL JOHNSON | 5.00 | Prize Winner |
| CHRISTINE WHITE | 31.00 | Refund | MR JERRY MCMAHAN | 5.00 | Prize Winner | MS CAROL JONES | 1.00 | Refund |
| CHRISTINE WILKINSON | 24.39 | Refund | MR JERRY MCMULLIN | 22.71 | Refund | MS CAROL JONES | 12.50 | Refund |
| CHRISTINE WILLIAMS | 23.50 | Refund | MR JERRY MCNEILL | 21.33 | Refund | MS CAROL JONES | 2.50 | Refund |
| CHRISTINE WILLIAMSON | 1.01 | Refund | MR JERRY MEADE | 25.37 | Refund | MS CAROL KEANE | 1.00 | Refund |
| CHRISTINE WLAL | 1.07 | Refund | MR JERRY MEDLEN | 62.01 | Refund | MS CAROL KEEFE | 19.06 | Refund |
| CHRISTINE WOODWORTH | 20.76 | Refund | MR JERRY MEDLIN | 29.62 | Refund | MS CAROL KEMPF | 22.52 | Refund |
| CHRISTINE WRIGHT | 10.00 | Prize Winner | MR JERRY MEINBRESSE | 10.00 | Prize Winner | MS CAROL KIEFERT | 5.00 | Prize Winner |
| CHRISTINE YATES | 1.07 | Refund | MR JERRY MELTON | 1.00 | Refund | MS CAROL KIKKAWA-WARD | 10.00 | Prize Winner |
| CHRISTINE ZIMON | 99.21 | Refund | MR JERRY MEN | 5.00 | Refund | MS CAROL KING | 2.98 | Refund |
| CHRISTINEA SIMMONS | 68.82 | Refund | MR JERRY MILLER | 1.00 | Refund | MS CAROL KING | 7.47 | Refund |
| CHRISTINEM WILSON | 2.00 | Refund | MR JERRY MILLS | 1.60 | Refund | MS CAROL KIRKPATRICK | 5.00 | Prize Winner |
| CHRISTINIA PERKINS | 3.00 | Refund | MR JERRY MITCHELL | 2.50 | Refund | MS CAROL KLEIN | 5.00 | Prize Winner |
| CHRISTIPHER AUSSELL | 24.78 | Refund | MR JERRY MITCHELL | 10.00 | Prize Winner | MS CAROL KNAPP | 6.49 | Refund |
| CHRISTOP SMITH | 10.00 | Prize Winner | MR JERRY MITCHELL JR | 5.00 | Prize Winner | MS CAROL KNOUSE | 50.00 | Refund |
| CHRISTOP VALLANDINGHAM | 5.00 | Prize Winner | MR JERRY MITCHELSON | 20.00 | Prize Winner | MS CAROL KOKEN | 5.00 | Prize Winner |
| CHRISTOPER L PIERCE | 174.25 | Refund | MR JERRY MOONEY | 2.00 | Refund | MS CAROL KRAMER | 10.98 | Refund |
| Christoph Palmarosario | 25.59 | Refund | MR JERRY MORAN | 136.04 | Refund | MS CAROL L DRAPER | 5.00 | Prize Winner |
| CHRISTOPH WEATHERSPOON | 3.00 | Refund | MR JERRY MORAN | 5.00 | Prize Winner | MS CAROL L MAHON | 3.27 | Refund |
| CHRISTOPHE A WETHERAL | 46.70 | Refund | MR JERRY MORELAND | 10.00 | Prize Winner | MS CAROL LACKEY | 10.00 | Prize Winner |
| CHRISTOPHE BERTAUT | 1.00 | Refund | MR JERRY MORGAN | 32.10 | Refund | MS CAROL LAMB | 10.00 | Prize Winner |
| CHRISTOPHE BUCKLES | 13.50 | Refund | MR JERRY MOSS | 35.09 | Refund | MS CAROL LAMBERT | 11.44 | Refund |
| CHRISTOPHE CABARRUS | 2.41 | Refund | MR JERRY MULANAX | 5.00 | Prize Winner | MS CAROL LANDBERG | 44.56 | Refund |
| CHRISTOPHE FLORENCE | 1.00 | Refund | MR JERRY MULKEY | 5.00 | Prize Winner | MS CAROL LANDRY | 10.00 | Prize Winner |
| CHRISTOPHE GABE | 4.97 | Refund | MR JERRY MYERS | 5.00 | Prize Winner | MS CAROL LANGLEY | 15.00 | Prize Winner |
| CHRISTOPHE LUCAS | 54.19 | Refund | MR JERRY MYHRES | 5.00 | Prize Winner | MS CAROL LAVELLE | 5.00 | Prize Winner |
| Christophe Meyer | 5.00 | Refund | MR JERRY N HAYMAN | 58.00 | Refund | MS CAROL LEANDRO | 55.40 | Refund |
| CHRISTOPHE MOBLEY | 9.58 | Refund | MR JERRY NASH | 4.50 | Refund | MS CAROL LEDEA | 17.00 | Refund |
| CHRISTOPHE MUELLER | 1.05 | Refund | MR JERRY NEAL | 4.50 | Refund | MS CAROL LEE | 5.00 | Prize Winner |
| CHRISTOPHE RUTLEDGE | 2.00 | Refund | MR JERRY NEAL | 2.50 | Refund | MS CAROL LESKO | 2.00 | Refund |
| CHRISTOPHE SCHAEFER | 475.64 | Refund | MR JERRY NELSON | 21.87 | Refund | MS CAROL LEWIS | 1,097.58 | Refund |
| CHRISTOPHE SEHNE | 77.80 | Refund | MR JERRY NEVELS | 15.00 | Prize Winner | MS CAROL LEWIS | 10.00 | Prize Winner |
| CHRISTOPHER A LEDLANC | 5.45 | Refund | MR JERRY NIELSEN | 28.41 | Refund | MS CAROL LIEBMAN | 5.00 | Prize Winner |
| CHRISTOPHER ALLEN | 20.81 | Refund | MR JERRY NISWONGER | 10.00 | Prize Winner | MS CAROL LILLIS | 39.92 | Refund |
| CHRISTOPHER BOARDMAN | 94.00 | Refund | MR JERRY NORTHCUTT | 3.00 | Refund | MS CAROL LINDSTROM | 19.25 | Refund |
| CHRISTOPHER BOWLING | 13.00 | Refund | MR JERRY O COBB | 1.09 | Refund | MS CAROL LOTT | 5.00 | Prize Winner |
| CHRISTOPHER BRYANT | 17.87 | Refund | MR JERRY OLEA | 3.00 | Refund | MS CAROL LUCKOW | 10.00 | Prize Winner |
| CHRISTOPHER C BARKER | 5.00 | Refund | MR JERRY OLRICH | 5.00 | Prize Winner | MS CAROL LUDWIG | 2.00 | Refund |
| CHRISTOPHER CALL | 5.00 | Prize Winner | MR JERRY OLSEN | 7.91 | Refund | MS CAROL LUISIER | 10.00 | Prize Winner |
| CHRISTOPHER CHAPPELL | 11.87 | Refund | MR JERRY OUSLEY | 4.99 | Refund | MS CAROL LUNN | 1.48 | Refund |
| CHRISTOPHER CHROSNIAK | 10.00 | Prize Winner | MR JERRY P BOWLES SR | 3.24 | Refund | MS CAROL LUTHER | 18.97 | Refund |
| CHRISTOPHER CLARK | 2.86 | Refund | MR JERRY PARKER | 2.55 | Refund | MS CAROL LYONS | 5.75 | Refund |
| CHRISTOPHER COLLINS | 12.30 | Refund | MR JERRY PARKS | 22.76 | Refund | MS CAROL M MIDDLETON | 4.50 | Refund |
| CHRISTOPHER COLLOPY | 40.66 | Refund | MR JERRY PARNELL | 5.00 | Prize Winner | MS CAROL M MILLER | 5.00 | Prize Winner |
| CHRISTOPHER CONFORTI | 3.13 | Refund | MR JERRY PASCHAL | 2.00 | Refund | MS CAROL MACON | 2.00 | Refund |
| CHRISTOPHER CORRIGAN | 4.12 | Refund | MR JERRY PASTINE | 1.09 | Refund | MS CAROL MADDOX | 10.00 | Prize Winner |
| CHRISTOPHER CRUZAN | 6.34 | Refund | MR JERRY PATRICK | 5.00 | Refund | MS CAROL MAGERA | 5.00 | Prize Winner |
| CHRISTOPHER D RAWLS | 18.97 | Refund | MR JERRY PAUL | 25.00 | Prize Winner | MS CAROL MANNING | 10.00 | Prize Winner |
| CHRISTOPHER DISCEPOLO | 1.07 | Refund | MR JERRY PEAVY | 4.32 | Refund | MS CAROL MAPUE | 5.00 | Prize Winner |
| CHRISTOPHER E COLEMAN | 10.50 | Refund | MR JERRY PEDERSEN | 30.89 | Refund | MS CAROL MARKS | 24.73 | Refund |
| CHRISTOPHER EHMANN | 2.00 | Refund | MR JERRY PHILLIPS | 15.25 | Refund | MS CAROL MARTINES | 10.00 | Refund |
| CHRISTOPHER ELMORE | 2.00 | Refund | MR JERRY PHILLIPS | 117.51 | Refund | MS CAROL MARTINICO | 5.00 | Prize Winner |
| CHRISTOPHER FLOREZ | 10.00 | Prize Winner | MR JERRY PHILLIPS | 234.19 | Refund | MS CAROL MATHIS | 39.73 | Refund |
| CHRISTOPHER FREEMAN | 94.81 | Refund | MR JERRY PHILLIPS | 5.00 | Prize Winner | MS CAROL MATTHEWS | 3.25 | Refund |
| CHRISTOPHER G ROWE | 10.00 | Prize Winner | MR JERRY PICKRELL | 3.00 | Refund | MS CAROL MATTHEWS | 10.00 | Refund |
| CHRISTOPHER GAMBRELL | 5.00 | Prize Winner | MR JERRY PILET | 10.00 | Prize Winner | MS CAROL MAULDIN | 39.80 | Refund |
| CHRISTOPHER GATHERS | 5.00 | Prize Winner | MR JERRY PINES | 10.00 | Prize Winner | Ms Carol Mcadam | 25.44 | Refund |
| CHRISTOPHER GLENN SR | 10.00 | Refund | MR JERRY PITMAN | 15.00 | Prize Winner | MS CAROL MCBRIDE | 10.00 | Prize Winner |
| CHRISTOPHER GLENNIE | 85.75 | Refund | MR JERRY POMPA | 20.00 | Refund | MS CAROL MCCLAIN | 2.00 | Refund |
| CHRISTOPHER GRESHAM | 10.00 | Prize Winner | MR JERRY POPLIN | 5.00 | Prize Winner | MS CAROL MCCOY | 6.43 | Refund |
| CHRISTOPHER GRIMSLEY | 5.00 | Prize Winner | MR JERRY PROUTY | 10.00 | Prize Winner | MS CAROL MCKEEVER | 15.00 | Prize Winner |
| CHRISTOPHER GROSE | 5.00 | Prize Winner | MR JERRY PUTMAN | 1.00 | Refund | MS CAROL MCKENNA | 2.97 | Refund |
| CHRISTOPHER GUTHRIE | 127.08 | Refund | MR JERRY R SHELTON | 1.00 | Refund | MS CAROL MCMISTY | 5.00 | Prize Winner |
| CHRISTOPHER HAWKINSON | 10.00 | Prize Winner | MR JERRY R WIREMAN | 2.00 | Refund | MS CAROL MENDOZA | 28.64 | Refund |
| CHRISTOPHER HAWLISH | 2.00 | Refund | MR JERRY RAFFIELD | 515.00 | Prize Winner | MS CAROL MERRITT | 5.00 | Prize Winner |
| CHRISTOPHER HIGHLAND | 10.00 | Prize Winner | MR JERRY RAGSDALE | 2.00 | Refund | MS CAROL MICHAUD | 91.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HUNT JR | 48.22 | Refund | MR JERRY RAINES | 5.00 | Prize Winner | MS CAROL MIKITA | 1.54 | Refund |
| CHRISTOPHER IRWIN | 5.50 | Refund | MR JERRY RASMUSSEN | 5.00 | Prize Winner | MS CAROL MILEY | 59.75 | Refund |
| CHRISTOPHER J ANGEL | 164.41 | Refund | MR JERRY RATCLIFFE | 10.00 | Prize Winner | MS CAROL MILLER | 2.00 | Refund |
| CHRISTOPHER J MERRITT | 2.50 | Refund | MR JERRY REDENBARGER | 8.24 | Refund | MS CAROL MILLER | 64.73 | Refund |
| CHRISTOPHER JALIEBA | 27.27 | Refund | MR JERRY REED | 30.00 | Prize Winner | MS CAROL MILLS | 100.00 | Prize Winner |
| CHRISTOPHER KELLY | 10.32 | Refund | MR JERRY REEF | 29.94 | Refund | MS CAROL MODRELL | 10.00 | Prize Winner |
| CHRISTOPHER KERN | 10.00 | Prize Winner | MR JERRY REEVES | 12.00 | Refund | MS CAROL MOORE | 1.07 | Refund |
| CHRISTOPHER KINTNER | 10.00 | Prize Winner | MR JERRY REINARD | 5.00 | Prize Winner | MS CAROL MORAWSKI | 2.00 | Refund |
| CHRISTOPHER LAWELL | 8.89 | Refund | MR JERRY RHYMES | 5.00 | Prize Winner | MS CAROL MORGAN | 14.71 | Refund |
| CHRISTOPHER LAYNE | 10.00 | Prize Winner | MR JERRY RICHARDS | 3.00 | Refund | MS CAROL MORRIS | 100.00 | Prize Winner |
| CHRISTOPHER LEONE | 10.00 | Prize Winner | MR JERRY RISLEY | 5.00 | Prize Winner | MS CAROL MORRISON | 90.00 | Refund |
| CHRISTOPHER LESINSKI | 10.98 | Refund | MR JERRY ROBERTS | 4.19 | Refund | MS CAROL MORTON | 1.12 | Refund |
| CHRISTOPHER LOKEY | 5.00 | Prize Winner | MR JERRY ROBERTS | 10.00 | Refund | MS CAROL MOSER | 2.00 | Refund |
| CHRISTOPHER LYKENS | 19.31 | Refund | MR JERRY ROBERTS | 5.00 | Prize Winner | MS CAROL MURGIA | 16.52 | Refund |
| CHRISTOPHER M COCKRELL | 1.08 | Refund | MR JERRY ROBERTSON | 26.30 | Refund | MS CAROL MURILLO | 10.00 | Prize Winner |
| CHRISTOPHER M KEARSE | 14.50 | Refund | MR JERRY ROBINETTE | 5.00 | Prize Winner | MS CAROL NETHAWAY | 25.63 | Refund |
| CHRISTOPHER MACKLEY | 37.53 | Refund | MR JERRY ROBINSON | 7.94 | Refund | MS CAROL NEWBOLD | 185.40 | Refund |
| CHRISTOPHER MAJORS | 5.00 | Prize Winner | MR JERRY ROBY | 2.46 | Refund | MS CAROL NEWBY | 10.00 | Prize Winner |
| CHRISTOPHER MCCLOUD | 10.00 | Prize Winner | MR JERRY ROGERS | 33.12 | Refund | MS CAROL NICHOL | 5.33 | Refund |
| CHRISTOPHER MCDERMOTT | 43.15 | Refund | MR JERRY ROSE | 10.00 | Prize Winner | MS CAROL NICHOLS | 1.05 | Refund |
| CHRISTOPHER MCNAUGHTON | 31.92 | Refund | MR JERRY ROUSH | 12.92 | Refund | MS CAROL NORTON | 4.50 | Refund |
| CHRISTOPHER MORRISON | 5.00 | Prize Winner | MR JERRY ROZAR | 5.00 | Prize Winner | MS CAROL NOVAK | 10.00 | Prize Winner |
| CHRISTOPHER MUHAMMAD | 57.58 | Refund | MR JERRY RUPLE | 5.00 | Prize Winner | MS CAROL O'BRIEN | 4.50 | Refund |
| Christopher Nellums | 34.41 | Refund | MR JERRY RUSCHE | 1.09 | Refund | MS CAROL ODOWD | 96.26 | Refund |
| CHRISTOPHER O'DONNELL | 54.47 | Refund | MR JERRY RUSINSKI | 5.00 | Prize Winner | MS CAROL OLSON | 10.00 | Prize Winner |
| CHRISTOPHER PIERCE | 112.00 | Refund | MR JERRY RUSSELL | 3.00 | Refund | MS CAROL ORLANDO | 23.15 | Refund |
| CHRISTOPHER POLECK | 17.00 | Refund | MR JERRY SALSBERRY | 1.00 | Refund | MS CAROL ORLANDO | 12.87 | Refund |
| CHRISTOPHER PROSSE | 10.00 | Prize Winner | MR JERRY SANDS | 8.18 | Refund | MS CAROL OVERSTREET | 2.00 | Refund |
| CHRISTOPHER R LONG | 27.43 | Refund | MR JERRY SAWYER | 1.00 | Refund | MS CAROL OVERSTREET | 5.00 | Prize Winner |
| CHRISTOPHER S LONGLEY | 7.99 | Refund | MR JERRY SCHELL | 5.00 | Prize Winner | MS CAROL P DIXON | 16.83 | Refund |
| CHRISTOPHER S ROLAND | 103.43 | Refund | MR JERRY SCHROLL | 4.00 | Refund | MS CAROL PARISHHARA | 8.06 | Refund |
| CHRISTOPHER SAUNDERS | 13.79 | Refund | MR JERRY SCHUTT | 5.00 | Prize Winner | MS CAROL PATTERSON | 10.00 | Prize Winner |
| CHRISTOPHER SCHENK | 5.00 | Prize Winner | MR JERRY SEIDENWURM | 5.00 | Prize Winner | MS CAROL PAUL | 1.07 | Refund |
| CHRISTOPHER SMITH | 33.65 | Refund | MR JERRY SERRANO | 5.00 | Prize Winner | MS CAROL PAYETTE | 21.58 | Refund |
| CHRISTOPHER SMITH | 10.00 | Prize Winner | MR JERRY SEXTON | 5.00 | Prize Winner | MS CAROL PENBERA | 30.18 | Refund |
| CHRISTOPHER STALLWORTH | 44.06 | Refund | MR JERRY SHACKELFORD | 50.00 | Prize Winner | MS CAROL PENNELL | 70.55 | Refund |
| CHRISTOPHER STOCKS | 5.00 | Prize Winner | MR JERRY SHEDLOUSKY | 5.00 | Prize Winner | MS CAROL PERKINS | 18.64 | Refund |
| CHRISTOPHER SUDDARTH | 9.49 | Refund | MR JERRY SHEEHAN | 10.00 | Prize Winner | MS CAROL PETERSON | 10.00 | Prize Winner |
| CHRISTOPHER SWEENEY | 45.84 | Refund | MR JERRY SHERROD | 5.00 | Prize Winner | MS CAROL PHENEGER | 41.42 | Refund |
| CHRISTOPHER TAYLOR | 15.00 | Prize Winner | MR JERRY SHIRLEY | 5.00 | Prize Winner | MS CAROL PHILLIPS | 10.00 | Prize Winner |
| CHRISTOPHER TRACHSEL | 5.99 | Refund | MR JERRY SIMMONS | 9.95 | Refund | MS CAROL PICARD | 2.18 | Refund |
| CHRISTOPHER TUTTLE | 2.00 | Refund | MR JERRY SIMPSON | 18.13 | Refund | MS CAROL PIPINICH | 5.00 | Prize Winner |
| CHRISTOPHER VICK | 5.00 | Prize Winner | MR JERRY SIMPSON | 10.00 | Prize Winner | MS CAROL POLK | 1.06 | Refund |
| CHRISTOPHER WILHELM | 58.32 | Refund | MR JERRY SINDELDECKER | 12.84 | Refund | MS CAROL POPE | 20.00 | Prize Winner |
| CHRISTOPHER WILMES | 967.84 | Refund | MR JERRY SINNETT | 1,000.00 | Prize Winner | MS CAROL PORTERCHITTAMS | 5.00 | Prize Winner |
| CHRISTOPHER WYSOCKI | 20.94 | Refund | MR JERRY SMITH | 4.09 | Refund | MS CAROL POTTER | 5.00 | Prize Winner |
| CHRISTY A HILL | 10.54 | Refund | MR JERRY SMITH | 1.00 | Refund | MS CAROL PRADER | 7.23 | Refund |
| CHRISTY ABERAUN | 5.35 | Refund | MR JERRY SMITH | 9.00 | Refund | MS CAROL PRESTIA | 2.00 | Refund |
| CHRISTY ARMENTROUT | 3.82 | Refund | MR JERRY SMITH | 10.00 | Refund | MS CAROL PREZIOSO | 15.00 | Prize Winner |
| CHRISTY BLACKERT | 5.00 | Prize Winner | MR JERRY SMITH | 10.00 | Refund | MS CAROL PROCHASKA | 5.00 | Prize Winner |
| CHRISTY CHARY | 10.00 | Prize Winner | MR JERRY SMITH | 5.00 | Prize Winner | MS CAROL PROCTOR | 9.75 | Refund |
| CHRISTY COULSTON | 19.51 | Refund | MR JERRY SOILEAU | 1.10 | Refund | MS CAROL PURDY | 18.00 | Refund |
| CHRISTY DIXON | 2.74 | Refund | MR JERRY SONNIER | 1.09 | Refund | MS CAROL QUEENER | 15.00 | Prize Winner |
| CHRISTY E ALEXANDER | 9.01 | Refund | MR JERRY SOULLIERE | 5.00 | Prize Winner | MS CAROL QUINLAN | 5.00 | Prize Winner |
| CHRISTY FERRANTE | 5.75 | Refund | MR JERRY SPEIGHTS | 10.00 | Prize Winner | MS CAROL QUINN | 24.00 | Refund |
| CHRISTY JOHNSON | 113.06 | Refund | MR JERRY SPRUILL | 5.00 | Refund | MS CAROL RADOYCIS | 5.00 | Prize Winner |
| CHRISTY JORDAN | 10.00 | Refund | MR JERRY STACEY | 5.00 | Prize Winner | MS CAROL RAICO | 12.17 | Refund |
| CHRISTY L LIMBURG | 1.43 | Refund | MR JERRY STAFFORD | 2.40 | Refund | MS CAROL RAMIREZ | 5.00 | Prize Winner |
| CHRISTY LARSON | 3.89 | Refund | MR JERRY STARK | 21.72 | Refund | MS CAROL REDD | 22.39 | Refund |
| CHRISTY MCCLEASTER | 1.92 | Refund | MR JERRY STEBER | 10.00 | Prize Winner | MS CAROL REESE | 45.06 | Refund |
| CHRISTY N ULLELAND | 127.70 | Refund | MR JERRY STEIL | 15.00 | Prize Winner | MS CAROL REEVES | 1.06 | Refund |
| CHRISTY NEIL | 5.00 | Prize Winner | MR JERRY STEWART | 5.00 | Prize Winner | MS CAROL REGISTER | 10.00 | Prize Winner |
| CHRISTY SAWYER | 4.40 | Refund | MR JERRY STINNETT | 1.07 | Refund | MS CAROL REICHERT | 5.00 | Prize Winner |
| CHRISTY STRODE | 2.28 | Refund | MR JERRY STROUD | 1.07 | Refund | MS CAROL REID | 10.00 | Refund |
| CHRISTY STURTEVANT | 20.00 | Prize Winner | MR JERRY STROUD | 18.96 | Refund | MS CAROL REITER | 29.86 | Refund |
| CHRISTYL LANE | 1.00 | Refund | MR JERRY SULLIVAN | 5.00 | Prize Winner | MS CAROL REPSICK | 3.00 | Refund |
| CHRITOPHER DURAN | 20.48 | Refund | MR JERRY SULLIVAN | 5.00 | Prize Winner | MS CAROL REYNOLDS | 50.32 | Refund |
| CHRLES J HERMESCH | 7.00 | Refund | MR JERRY SUTTON | 29.83 | Refund | MS CAROL REYNOLDS | 5.00 | Prize Winner |
| CHRLES MICHALSKI | 3.00 | Refund | MR JERRY SWANSON | 70.84 | Refund | MS CAROL RICE | 10.00 | Prize Winner |
| CHRLES R LEIGH | 44.30 | Refund | MR JERRY SZAWRONSKYJ | 2.00 | Refund | MS CAROL RICHARDS | 10.00 | Refund |
| CHRLES STINSON | 1.00 | Refund | MR JERRY T MIYAGUCHI | 1.05 | Refund | MS CAROL RIDEOUT | 16.70 | Refund |
| CHRLIE COX | 22.99 | Refund | MR JERRY TABARACCI | 5.00 | Prize Winner | MS CAROL RIMMER | 53.22 | Refund |
| CHROLYN ROBERTSON | 4.93 | Refund | MR JERRY TAYLOR | 10.00 | Refund | MS CAROL ROBINSON | 29.39 | Refund |
| CHRSIITNE WOMBLE | 10.00 | Prize Winner | MR JERRY TAYLOR | 5.00 | Prize Winner | MS CAROL ROBINSON | 10.00 | Prize Winner |
| CHRSITINE A BISHOP | 2.00 | Refund | MR JERRY TERRELL | 11.00 | Refund | MS CAROL RODARTE | 5.00 | Prize Winner |
| CHRSITINE A MOTTINGER | 1.08 | Refund | MR JERRY TERRY | 2.96 | Refund | MS CAROL RODNEY | 5.00 | Prize Winner |
| CHRSITINE MANUEL | 3.56 | Refund | MR JERRY TERRY | 5.00 | Prize Winner | MS CAROL ROHAN | 27.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CHRSITNE D JONES | 5.00 | Prize Winner |
| CHRSITOPHER J CAME | 1.07 | Refund |
| CHRSISTOPHER L BOYS | 3.82 | Refund |
| CHRSITOPHER PERRY | 41.80 | Refund |
| CHRSTINE G REITZEL | 6.41 | Refund |
| CHRSTINE GROSSEN | 2.00 | Refund |
| CHRSTINE JUDGE | 10.00 | Prize Winner |
| CHRYSOULA KOENIG | 2.12 | Refund |
| CHRYSSA KOLIOS | 14.74 | Refund |
| CHRYSTAL BARNDOLLAR | 4.50 | Refund |
| CHRYSTAL SCHOLES | 1.00 | Refund |
| CHUB BOLLING | 5.00 | Prize Winner |
| CHUBBY O OWENS | 2.00 | Refund |
| CHUCK ALSDURF | 2.00 | Refund |
| CHUCK ANTONIETTI | 24.78 | Refund |
| CHUCK BETTIN | 2.73 | Refund |
| CHUCK BIBLE | 49.82 | Refund |
| CHUCK BRAZEAL | 5.00 | Prize Winner |
| CHUCK CLEMENTS | 28.75 | Refund |
| CHUCK COLOIAN | 24.74 | Refund |
| CHUCK CREMEANS | 2.00 | Refund |
| CHUCK DRUSE | 10.00 | Prize Winner |
| CHUCK FISHER | 10.00 | Prize Winner |
| CHUCK HACK | 3.75 | Refund |
| CHUCK KANT | 46.48 | Refund |
| CHUCK KEELAND | 5.00 | Prize Winner |
| CHUCK KNOX | 2.00 | Refund |
| CHUCK LAGRAGE | 29.48 | Refund |
| CHUCK MORSE | 1.10 | Refund |
| CHUCK NEWELL | 27.83 | Refund |
| CHUCK ODELL | 3.59 | Refund |
| CHUCK POSPISIL | 17.00 | Refund |
| CHUCK REW | 29.46 | Refund |
| CHUCK RICHARDSON | 28.98 | Refund |
| CHUCK SAVIO | 27.95 | Refund |
| CHUCK SLATON | 2.00 | Refund |
| CHUCK TEMPLE | 2.00 | Refund |
| CHUCK W FORSYTH | 27.31 | Refund |
| CHUCK WALTERS | 16.07 | Refund |
| CHUCK WATERS | 2.00 | Refund |
| CHUOE GALLUP | 2.00 | Refund |
| CIAIRE HOWARD | 37.44 | Refund |
| CIARA ACE | 10.00 | Prize Winner |
| CICELIA K LAUB | 24.94 | Refund |
| CID DAVIS | 10.00 | Prize Winner |
| CID JOHNSON | 28.40 | Refund |
| CIERRA ALEXANDER | 32.99 | Refund |
| CIFFORD MCLEONDON | 19.21 | Refund |
| CIFTON CLEM | 4.50 | Refund |
| CILBURN E BAILEY | 1.76 | Refund |
| CILERINE FORD | 5.00 | Refund |
| CILINE APANA | 5.16 | Refund |
| CILVIA BENARD | 17.99 | Refund |
| CINBY HAWKINSON | 5.00 | Prize Winner |
| CINDA JENSEN | 23.46 | Refund |
| CINDA R SIEGRIST | 19.21 | Refund |
| CINDEE EDELEN | 3.19 | Refund |
| CINDERELLA MAYLE | 4.00 | Refund |
| CINDI BRISKY | 26.48 | Refund |
| CINDI FOSHEE | 2.00 | Refund |
| CINDI IRMEN | 41.48 | Refund |
| CINDI M HINCH | 7.49 | Refund |
| CINDI RAML | 2.50 | Refund |
| CINDY A BUCKLEY | 32.35 | Refund |
| CINDY A MADDUX | 7.27 | Refund |
| CINDY A MILLER | 10.00 | Prize Winner |
| CINDY A NIKOLICH | 14.74 | Refund |
| CINDY ADSIT | 9.87 | Refund |
| CINDY AZAR | 10.00 | Prize Winner |
| CINDY BAUGHMAN | 10.70 | Refund |
| CINDY BECCUE | 1.12 | Refund |
| CINDY BERGER | 24.18 | Refund |
| CINDY BOWERS | 2.00 | Refund |
| CINDY BOYD | 43.06 | Refund |
| CINDY BRACK | 1.10 | Refund |
| CINDY BRADLEY | 61.07 | Refund |
| CINDY BROWN | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JERRY THAYER | 14.27 | Refund |
| MR JERRY THOMAS | 4.58 | Refund |
| MR JERRY THOMPSON | 5.00 | Prize Winner |
| MR JERRY TOMEY | 21.38 | Refund |
| MR JERRY TONEY | 10.00 | Prize Winner |
| MR JERRY TUCK | 10.00 | Prize Winner |
| MR JERRY TUCKER | 5.00 | Prize Winner |
| MR JERRY TURNER | 1.07 | Refund |
| MR JERRY TYNON | 30.07 | Refund |
| MR JERRY VANNORMAN | 22.88 | Refund |
| MR JERRY VANSANT | 29.80 | Refund |
| MR JERRY VERNON | 34.44 | Refund |
| MR JERRY VINSON | 15.00 | Prize Winner |
| MR JERRY VONDALL | 5.00 | Prize Winner |
| MR JERRY W BLUBAUGH | 6.36 | Refund |
| MR JERRY W REA | 2.56 | Refund |
| MR JERRY W REYNOLDS | 5.00 | Prize Winner |
| MR JERRY WADE | 171.75 | Refund |
| MR JERRY WALKER | 33.46 | Refund |
| MR JERRY WALKER | 20.18 | Refund |
| MR JERRY WALLACE | 1.07 | Refund |
| MR JERRY WALLIS | 87.25 | Refund |
| MR JERRY WATKINS | 5.00 | Prize Winner |
| MR JERRY WATKINS | 10.00 | Prize Winner |
| MR JERRY WATTS | 48.55 | Refund |
| MR JERRY WATTS | 24.82 | Refund |
| MR JERRY WEBSTER | 18.99 | Refund |
| MR JERRY WELLER | 25.00 | Prize Winner |
| MR JERRY WERNER | 3.81 | Refund |
| MR JERRY WHALEY | 1.07 | Refund |
| MR JERRY WHITEHEAD | 27.35 | Refund |
| MR JERRY WHITEHEAD | 10.00 | Prize Winner |
| MR JERRY WHORLEY | 79.46 | Refund |
| MR JERRY WICKIZER | 5.00 | Prize Winner |
| MR JERRY WIGGINS | 3.00 | Refund |
| MR JERRY WILKINS | 157.43 | Refund |
| MR JERRY WILLAMS | 20.00 | Refund |
| MR JERRY WILLEY | 10.00 | Prize Winner |
| MR JERRY WILLIAMS | 12.38 | Refund |
| MR JERRY WILLIAMS | 1.67 | Refund |
| MR JERRY WILLIAMS | 1.00 | Refund |
| MR JERRY WILLIAMS | 28.49 | Refund |
| MR JERRY WILLIAMS | 17.24 | Refund |
| MR JERRY WILSON | 68.09 | Refund |
| MR JERRY WINFREE | 27.73 | Refund |
| MR JERRY WORKMAN | 8.13 | Refund |
| MR JERRY YAMAMOTO | 5.00 | Prize Winner |
| MR JERRY YAMAMOTO | 5.00 | Prize Winner |
| MR JERRY YEAGER | 15.00 | Prize Winner |
| MR JERRY YOUNG | 32.79 | Refund |
| MR JERRY YOUNG | 10.00 | Prize Winner |
| MR JERRY ZAMORA | 5.00 | Refund |
| MR JERRY ZELLERS | 5.00 | Prize Winner |
| MR JERRYL FAVORITE | 10.00 | Refund |
| MR JERRYMEITL MEITL | 5.00 | Prize Winner |
| MR JERSHAWN PHOENIX | 10.00 | Prize Winner |
| MR JERSON HERNANDEZ | 5.00 | Prize Winner |
| MR JERZY GADZINSKI | 34.35 | Refund |
| MR JERZY GIERGIEL | 10.00 | Prize Winner |
| MR JERZY PATEJ | 12.15 | Refund |
| MR JESS BUNDO | 5.00 | Prize Winner |
| MR JESS CEDILLO | 10.00 | Prize Winner |
| MR JESS DEAN | 5.00 | Prize Winner |
| MR JESS KEOPKE | 64.49 | Refund |
| MR JESS MCCULLOUGH | 1.06 | Refund |
| MR JESS ORTIZ | 21.64 | Refund |
| MR JESS POORE | 5.00 | Prize Winner |
| MR JESS STEARN | 1.08 | Refund |
| MR JESS URIBE | 4.00 | Refund |
| MR JESS VANCLEAVE | 5.00 | Refund |
| MR JESS WHITLOCK | 2.40 | Refund |
| Mr Jesse .E. Hafen | 105.00 | Prize Winner |
| MR JESSE A JOLLY | 8.21 | Refund |
| MR JESSE ADKINS | 2.00 | Refund |
| MR JESSE ALLEN | 10.00 | Prize Winner |
| MR JESSE ARROYO | 5.00 | Prize Winner |
| MR JESSE BALADEZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CAROL ROSA | 27.98 | Refund |
| MS CAROL ROSS | 5.04 | Refund |
| MS CAROL ROSS | 5.00 | Prize Winner |
| MS CAROL ROTH | 12.42 | Refund |
| MS CAROL RUSSELL | 2.30 | Refund |
| MS CAROL RUTHERFORD | 49.79 | Refund |
| MS CAROL RUTLEDGE | 5.00 | Prize Winner |
| MS CAROL S BECKMAN | 7.00 | Refund |
| MS CAROL S KOSAK | 2.00 | Refund |
| MS CAROL SCARBOROUGH | 10.00 | Prize Winner |
| MS CAROL SCARNATI | 10.00 | Prize Winner |
| MS CAROL SCHMIDT | 64.14 | Refund |
| MS CAROL SEPPI | 2.00 | Refund |
| MS CAROL SETTY | 7.58 | Refund |
| MS CAROL SHAFER | 3.72 | Refund |
| MS CAROL SHEARIN | 10.00 | Prize Winner |
| MS CAROL SHEFTZ | 5.61 | Refund |
| MS CAROL SHELTON | 10.00 | Prize Winner |
| MS CAROL SHEW | 5.00 | Prize Winner |
| MS CAROL SLATER | 5.00 | Prize Winner |
| MS CAROL SMITH | 4.50 | Refund |
| MS CAROL SMITH | 23.74 | Refund |
| MS CAROL SMITH | 10.00 | Prize Winner |
| MS CAROL SMLCHNICK | 15.76 | Refund |
| MS CAROL SNEED | 8.44 | Refund |
| MS CAROL SNEED | 20.00 | Prize Winner |
| MS CAROL SNOOTS | 44.06 | Refund |
| MS CAROL SNYDER | 10.00 | Prize Winner |
| MS CAROL SOLIE | 100.00 | Refund |
| MS CAROL SOUTHARD | 5.00 | Prize Winner |
| MS CAROL SOUTHERN | 4.50 | Refund |
| MS CAROL SPAULDING | 2.00 | Refund |
| MS CAROL SPENCER | 8.32 | Refund |
| MS CAROL SPRUCE | 30.04 | Refund |
| MS CAROL SQUIRE | 10.00 | Prize Winner |
| MS CAROL STEVENS | 19.19 | Refund |
| MS CAROL STEWART | 4.50 | Refund |
| MS CAROL STEWART | 4.50 | Refund |
| MS CAROL STOKLEY | 5.00 | Prize Winner |
| MS CAROL STRICKLAND | 30.00 | Prize Winner |
| MS CAROL STRICKLAND | 5.00 | Prize Winner |
| MS CAROL STROSKI | 13.18 | Refund |
| MS CAROL STROTHER | 14.14 | Refund |
| MS CAROL SUCKERMAN | 5.00 | Prize Winner |
| MS CAROL SUGARBAKER | 102.92 | Refund |
| MS CAROL SUMPTER | 14.28 | Refund |
| MS CAROL SUPANCIC | 17.18 | Refund |
| MS CAROL SUTERS | 5.00 | Prize Winner |
| MS CAROL SYLER | 10.00 | Prize Winner |
| MS CAROL TEBO | 5.99 | Refund |
| MS CAROL THOMAS | 5.97 | Refund |
| MS CAROL THORNE | 13.99 | Refund |
| MS CAROL THRASH | 10.00 | Prize Winner |
| MS CAROL TIDERMAN | 10.00 | Prize Winner |
| MS CAROL TITTLE | 41.15 | Refund |
| MS CAROL TITTLE | 10.00 | Prize Winner |
| MS CAROL TOFF | 4.50 | Refund |
| MS CAROL TURNER | 8.00 | Refund |
| MS CAROL UNDERHILL | 15.00 | Prize Winner |
| MS CAROL VANDYKE | 10.00 | Prize Winner |
| MS CAROL VASSAR | 23.52 | Refund |
| MS CAROL VICTOR | 1.10 | Refund |
| MS CAROL VIGIL | 6.22 | Refund |
| MS CAROL VIVIANO | 27.41 | Refund |
| MS CAROL VROMAN | 15.70 | Refund |
| MS CAROL W BOUTE | 2.50 | Refund |
| MS CAROL WAGER | 23.44 | Refund |
| MS CAROL WAGGONER | 29.90 | Refund |
| MS CAROL WAGNER | 28.69 | Refund |
| MS CAROL WAGNER | 15.73 | Refund |
| MS CAROL WALKER | 10.00 | Prize Winner |
| MS CAROL WARD | 23.34 | Refund |
| MS CAROL WARD | 5.00 | Prize Winner |
| MS CAROL WATKINS | 6.66 | Refund |
| MS CAROL WATKINS | 7.83 | Refund |
| MS CAROL WEBER | 5.00 | Prize Winner |
| MS CAROL WEYER | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CINDY BROWN | 5.00 | Prize Winner | MR JESSE BARNETT JR | 13.06 | Refund | MS CAROL WHEELER | 7.55 | Refund |
| CINDY BURRELL | 1.11 | Refund | MR JESSE BENAVIDES | 37.96 | Refund | MS CAROL WHITE | 4.00 | Refund |
| CINDY CALENDINE | 154.22 | Refund | MR JESSE BENNETT | 25.00 | Prize Winner | MS CAROL WHYTE | 27.95 | Refund |
| CINDY CARTER | 10.00 | Prize Winner | MR JESSE BLACK | 1.07 | Refund | MS CAROL WILEY | 2.00 | Refund |
| CINDY CHALKER | 1.07 | Refund | MR JESSE BLAIR | 5.00 | Refund | MS CAROL WILKINSON | 5.00 | Prize Winner |
| CINDY CHRISTY | 5.00 | Prize Winner | MR JESSE BUZZANCO | 10.00 | Prize Winner | MS CAROL WILLIAMS | 10.00 | Prize Winner |
| CINDY CORLEY | 5.00 | Prize Winner | MR JESSE CALUCAG | 5.00 | Refund | MS CAROL WILSON | 5.00 | Refund |
| CINDY CRAIG | 12.02 | Refund | MR JESSE CASE | 5.00 | Prize Winner | MS CAROL WILTSEY | 5.00 | Prize Winner |
| CINDY D ZAMARRON | 4.08 | Refund | MR JESSE CHERRY | 10.00 | Prize Winner | MS CAROL WINCHELL | 5.00 | Prize Winner |
| CINDY DAMOURS | 21.37 | Refund | MR JESSE CONTRERAS | 10.00 | Refund | MS CAROL WINDHAM | 23.71 | Refund |
| CINDY DOMINICK | 27.47 | Refund | MR JESSE COOK | 2.00 | Refund | MS CAROL WISE | 5.00 | Prize Winner |
| CINDY DONOVAN | 28.92 | Refund | MR JESSE CRAWFORD | 1.07 | Refund | MS CAROL WOERNER | 19.58 | Refund |
| CINDY DYKSTRA | 68.34 | Refund | MR JESSE DARRISAW | 29.85 | Refund | MS CAROL WOOD | 4.50 | Refund |
| CINDY E GALLEGOS | 1.00 | Refund | MR JESSE DAVIS | 5.00 | Prize Winner | MS CAROL WYNN | 10.00 | Prize Winner |
| CINDY FAWCETT | 23.20 | Refund | MR JESSE DEESE | 10.00 | Prize Winner | MS CAROL YASTREMSKI | 6.20 | Refund |
| CINDY FENNER | 5.00 | Prize Winner | MR JESSE DILLON | 33.53 | Refund | MS CAROL YOUNCE | 16.83 | Refund |
| CINDY FERLAINO | 5.00 | Prize Winner | MR JESSE DOUGLAS | 43.17 | Refund | MS CAROL YOUNG | 13.69 | Refund |
| CINDY FLEMING | 10.00 | Prize Winner | MR JESSE DOWNEY | 5.00 | Prize Winner | MS CAROL YOUNG | 3.18 | Refund |
| CINDY FLETCHER | 59.88 | Refund | MR JESSE DUNN | 66.16 | Refund | MS CAROL YOUNG | 5.00 | Prize Winner |
| CINDY FOX | 34.16 | Refund | MR JESSE DUSHANE | 22.20 | Refund | MS CAROL YOUNG | 15.00 | Prize Winner |
| CINDY GALLE | 1.13 | Refund | MR JESSE EALAND | 25.00 | Prize Winner | MS CAROL ZAENGLE | 10.00 | Prize Winner |
| CINDY GELET | 7.14 | Refund | MR JESSE EFIRD | 10.00 | Prize Winner | MS CAROL ZIESING | 5.00 | Prize Winner |
| CINDY GESINGER | 2.00 | Refund | MR JESSE ESTRADA | 4.96 | Refund | MS CAROL ZINK | 2.00 | Refund |
| CINDY GREGORY | 39.18 | Refund | MR JESSE FAISON JR | 2.00 | Refund | MS CAROLANN BOYER | 5.00 | Prize Winner |
| CINDY HAAG | 23.26 | Refund | MR JESSE FIELDS | 2.00 | Refund | MS CAROLANN BRUSCA | 5.00 | Prize Winner |
| CINDY HAGUES | 4.50 | Refund | MR JESSE FIELDS | 5.00 | Prize Winner | MS CAROLANN LAJOIE | 2.00 | Refund |
| CINDY HAMBY | 2.02 | Refund | MR JESSE FISHER | 5.00 | Prize Winner | MS CAROLANN PURCELL | 95.20 | Refund |
| CINDY HARBAUGH | 18.00 | Refund | MR JESSE FLINN | 5.00 | Prize Winner | MS CAROLANNE CURRY | 5.00 | Prize Winner |
| CINDY HASS | 5.00 | Prize Winner | MR JESSE FONSECA | 5.00 | Refund | MS CAROLE BARTLESON | 1.00 | Refund |
| CINDY HEATH | 5.00 | Prize Winner | MR JESSE FREEMAN | 23.35 | Refund | MS CAROLE BLANDA | 7.23 | Refund |
| CINDY HENRY | 28.20 | Refund | MR JESSE G JOHNSON | 1.07 | Refund | MS CAROLE BOWMAN | 4.70 | Refund |
| CINDY HENSCHEL | 232.48 | Refund | MR JESSE GILBERT | 20.00 | Prize Winner | MS CAROLE BRESSETTE | 25.25 | Refund |
| CINDY HERBERT | 10.00 | Prize Winner | MR JESSE GOMEZ | 30.05 | Refund | MS CAROLE BROWNING | 344.42 | Refund |
| CINDY HICKEY | 18.44 | Refund | MR JESSE GRAY | 64.56 | Refund | MS CAROLE COLE | 5.00 | Prize Winner |
| CINDY HINTON | 5.00 | Prize Winner | MR JESSE GUINN | 5.00 | Prize Winner | MS CAROLE CONNOLLY | 38.45 | Refund |
| CINDY HOOVER | 81.02 | Refund | MR JESSE HAIRE | 5.00 | Prize Winner | MS CAROLE CUMBERBATCH | 100.00 | Refund |
| CINDY HORNE | 15.00 | Refund | MR JESSE HARRIS | 2.00 | Refund | MS CAROLE CUTAR | 9.41 | Refund |
| CINDY HORNER | 3.00 | Refund | MR JESSE HEARD | 14.74 | Refund | MS CAROLE DAVENPORT | 10.00 | Prize Winner |
| CINDY J ANGLIN | 2.50 | Refund | MR JESSE HENDERSON | 10.00 | Prize Winner | MS CAROLE DEVANTOY | 3.24 | Refund |
| CINDY JAMES | 2.00 | Refund | MR JESSE HERRERA | 10.00 | Refund | MS CAROLE DICKINSON | 21.58 | Refund |
| CINDY JASSO | 6.23 | Refund | MR JESSE HINSON | 40.51 | Refund | MS CAROLE DOMINGO | 1.60 | Refund |
| CINDY JENKINS | 13.10 | Refund | MR JESSE HOLLEBEKE | 5.00 | Refund | MS CAROLE DREW | 3.00 | Refund |
| CINDY JOHNSON | 2.00 | Refund | MR JESSE HORNER | 5.00 | Refund | MS CAROLE FAUST | 5.00 | Prize Winner |
| CINDY JONES | 5.00 | Prize Winner | MR JESSE HUBBARD | 2.50 | Refund | MS CAROLE FISCHER | 3.00 | Refund |
| CINDY KARRICK | 7.72 | Refund | MR JESSE JAYNES | 5.00 | Prize Winner | MS CAROLE FOX | 5.00 | Prize Winner |
| CINDY KNEISEL | 3.24 | Refund | MR JESSE JOHNSON | 10.00 | Prize Winner | MS CAROLE GRAHAM | 17.30 | Refund |
| CINDY KOONCE | 46.00 | Refund | MR JESSE JOLES | 5.00 | Prize Winner | MS CAROLE HALVERSTADT | 29.66 | Refund |
| CINDY KOSBAB | 21.08 | Refund | MR JESSE JUAREZ | 5.00 | Prize Winner | MS CAROLE HANSON | 91.25 | Refund |
| CINDY L DUNBAR | 17.40 | Refund | MR JESSE KELLEY | 7.05 | Refund | MS CAROLE HARRIS | 5.00 | Prize Winner |
| CINDY L DUNNIC | 2.50 | Refund | MR JESSE KESSLER | 27.54 | Refund | MS CAROLE HERNANDEZ | 137.11 | Refund |
| CINDY L ENGLISH | 19.76 | Refund | MR JESSE KUNEWA | 10.00 | Prize Winner | MS CAROLE HILLEN | 43.40 | Refund |
| CINDY L LOOKER | 1.00 | Refund | MR JESSE LOREN | 41.90 | Refund | MS CAROLE HUTCHISON | 49.80 | Refund |
| CINDY L MARSH | 53.83 | Refund | MR JESSE LOWDER | 3.50 | Refund | MS CAROLE J DAUGHERTY | 2.00 | Refund |
| CINDY L PAULOZ | 19.79 | Refund | MR JESSE MAGAHIZ | 5.00 | Prize Winner | MS CAROLE JOHNSON | 24.90 | Refund |
| CINDY L STROEDE | 9.95 | Refund | MR JESSE MAGEE | 10.00 | Prize Winner | MS CAROLE JOHNSON | 3.44 | Refund |
| CINDY LOCK | 219.77 | Refund | MR JESSE MCCARTY | 187.06 | Refund | MS CAROLE KIBODEAUX | 10.00 | Prize Winner |
| CINDY M JOSEY | 14.40 | Refund | MR JESSE MCCULLOUGH | 19.78 | Refund | MS CAROLE L COE | 44.61 | Refund |
| CINDY M OLSON | 7.21 | Refund | MR JESSE MCDUFFIE | 1.74 | Refund | MS CAROLE LUCAS | 5.00 | Prize Winner |
| CINDY M SMITH | 2.00 | Refund | MR JESSE MENDIOLA | 5.00 | Refund | MS CAROLE LYMAN | 46.23 | Refund |
| CINDY MAHLIN | 19.99 | Refund | MR JESSE MEYERS | 1.05 | Refund | MS CAROLE M | 22.45 | Refund |
| CINDY MAIKE | 5.00 | Prize Winner | MR JESSE MILLIKEN | 55.97 | Refund | MS CAROLE MACDONALD | 5.00 | Prize Winner |
| CINDY MAILEY | 1.09 | Refund | MR JESSE MORGSN | 10.00 | Refund | MS CAROLE MCKELVEY | 2.00 | Refund |
| CINDY MARTINEZ | 46.01 | Refund | MR JESSE MORRISON | 5.00 | Prize Winner | MS CAROLE MCKENNON | 2.00 | Refund |
| CINDY MASHBURN | 29.95 | Refund | MR JESSE MORVANT | 2.50 | Refund | MS CAROLE MOE | 5.00 | Prize Winner |
| CINDY MORGENSTERN | 2.50 | Refund | MR JESSE NEEL | 25.00 | Prize Winner | MS CAROLE PARRIS | 1.07 | Refund |
| CINDY MUSTA | 2.09 | Refund | MR JESSE NELSON | 5.00 | Refund | MS CAROLE PINGEL | 28.47 | Refund |
| CINDY NELSON | 5.00 | Prize Winner | MR JESSE NEWSOME | 29.66 | Refund | MS CAROLE POWELL | 2.00 | Refund |
| CINDY NEUWIRTH | 17.32 | Refund | MR JESSE OSBORNE | 10.00 | Prize Winner | MS CAROLE RATHJEN | 1.00 | Refund |
| CINDY NICOSIA | 21.68 | Refund | MR JESSE PATTERSON | 15.00 | Prize Winner | MS CAROLE RISTOW | 5.00 | Prize Winner |
| CINDY PAAVOLA | 2.00 | Refund | MR JESSE PATTON | 16.00 | Refund | MS CAROLE ROBERTSON | 4.56 | Refund |
| CINDY PAGE | 1.07 | Refund | MR JESSE PILLOW | 19.64 | Refund | MS CAROLE ROLLER | 8.02 | Refund |
| CINDY PEGUERO | 28.18 | Refund | MR JESSE PONTA | 5.00 | Refund | MS CAROLE SIGNORE | 18.47 | Refund |
| CINDY PETERSON | 27.77 | Refund | MR JESSE PUTERBAUGH | 5.00 | Prize Winner | MS CAROLE SORENSEN | 5.00 | Prize Winner |
| CINDY POMERENKE | 20.60 | Refund | MR JESSE REYNOLDS | 10.00 | Prize Winner | MS CAROLE SORVINO | 24.47 | Refund |
| CINDY POWERS | 15.00 | Prize Winner | MR JESSE RICO | 5.00 | Prize Winner | MS CAROLE STOCKTON | 16.71 | Refund |
| CINDY PRICE | 2.91 | Refund | MR JESSE ROBINSON | 10.00 | Prize Winner | MS CAROLE TAIT | 177.53 | Refund |
| CINDY R PRITCHARD | 10.00 | Prize Winner | MR JESSE ROGERS | 10.00 | Prize Winner | MS CAROLE TAYLOR | 13.60 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CINDY RAFTER | 4.91 | Refund | MR JESSE SALAS | 10.00 | Refund | MS CAROLE TINDELL | 1.00 | Refund |
| CINDY RAY | 2.00 | Refund | MR JESSE SAPATU | 5.00 | Prize Winner | MS CAROLE TOPPEN | 5.00 | Prize Winner |
| CINDY RAY | 2.00 | Refund | MR JESSE SCOTT | 18.35 | Refund | MS CAROLE TORRO | 29.04 | Refund |
| CINDY READLE | 31.52 | Refund | MR JESSE SHOWALTER | 21.59 | Refund | MS CAROLE TUCKEY | 21.41 | Refund |
| CINDY REESE | 2.00 | Refund | MR JESSE SMITH | 20.20 | Refund | MS CAROLE TYDEREK | 33.69 | Refund |
| CINDY ROGALLA | 64.96 | Refund | MR JESSE SMITH | 5.00 | Prize Winner | MS CAROLE UMOSELLA | 4.50 | Refund |
| CINDY ROLES | 11.08 | Refund | MR JESSE SORIANO | 10.00 | Refund | MS CAROLE WADDELL | 2.00 | Refund |
| CINDY ROMA | 3.12 | Refund | MR JESSE SPILLERS | 33.00 | Refund | MS CAROLE WALKER | 5.00 | Prize Winner |
| CINDY S BUTLER | 5.00 | Prize Winner | MR JESSE TAYLOR | 6.01 | Refund | MS CAROLE WELLS | 5.00 | Prize Winner |
| CINDY S EICHLER | 2.00 | Refund | MR JESSE THOMAS | 1.07 | Refund | MS CAROLE WILLIAMS | 30.49 | Refund |
| CINDY S JOYNES | 5.00 | Refund | MR JESSE THURSTON | 5.00 | Prize Winner | MS CAROLENE ARCHULETA | 7.73 | Refund |
| CINDY SANTI | 5.00 | Prize Winner | MR JESSE TREVINO | 29.98 | Refund | MS CAROLENE TAYLOR | 1.07 | Refund |
| CINDY SCHAFER | 24.30 | Refund | MR JESSE VANHOOSE | 10.00 | Prize Winner | MS CAROLENE WARNER | 5.00 | Prize Winner |
| CINDY SCOTT | 21.05 | Refund | MR JESSE VARNER | 5.00 | Prize Winner | MS CAROLETTA CARROLL | 5.50 | Refund |
| CINDY SHARRER | 51.16 | Refund | MR JESSE WALKER JR | 2.00 | Refund | MS CAROLIE PICKERING | 10.00 | Prize Winner |
| CINDY SHELTON | 2.00 | Refund | MR JESSE WALTERS SR | 5.00 | Prize Winner | MS CAROLIEN DUYNSTEE | 1.85 | Refund |
| CINDY SHORT | 2.00 | Refund | MR JESSE WILLIAMS | 3.00 | Refund | MS CAROLINA COKER | 25.11 | Refund |
| CINDY SIMPSON | 5.00 | Prize Winner | MR JESSE WILLIAMS | 115.76 | Refund | MS CAROLINA PENA | 4.00 | Refund |
| CINDY SINIARD | 10.00 | Prize Winner | MR JESSE WILLIAMS | 10.00 | Prize Winner | MS CAROLINA RINCON | 5.00 | Prize Winner |
| CINDY SLOAN | 15.00 | Refund | MR JESSE WILSON | 2.50 | Refund | MS CAROLINA SALCEDO | 9.39 | Refund |
| CINDY SMITH | 3.44 | Refund | MR JESSE YOUNGBLOOD | 20.00 | Prize Winner | MS CAROLINA SKINNER | 2.15 | Refund |
| CINDY SMITH | 10.00 | Prize Winner | MR JESSE ZAMBRANO | 20.00 | Prize Winner | MS CAROLINE ANDERSON | 5.00 | Prize Winner |
| CINDY SMITH | 5.00 | Prize Winner | MR JESSEE MCBROOM | 5.00 | Refund | MS CAROLINE BAILEY | 40.46 | Refund |
| CINDY SOROE | 5.00 | Prize Winner | MR JESSICA GENTRY | 5.00 | Prize Winner | MS CAROLINE BERNARD | 5.00 | Prize Winner |
| CINDY SOUTHARD | 26.89 | Refund | MR JESSIE AGUAYO | 10.00 | Refund | MS CAROLINE BRITTEN | 5.00 | Prize Winner |
| CINDY STANGE | 39.48 | Refund | MR JESSIE BOLEN | 5.00 | Prize Winner | MS CAROLINE BROWN | 5.00 | Prize Winner |
| CINDY STEINERT | 20.48 | Refund | MR JESSIE BRADLEY | 10.00 | Refund | MS CAROLINE CARTER | 5.00 | Prize Winner |
| CINDY STEVENS | 1.00 | Refund | MR JESSIE CAZARES | 10.00 | Refund | MS CAROLINE CLAY | 2.62 | Refund |
| CINDY SULLIVAN | 13.52 | Refund | MR JESSIE CLARK | 15.00 | Prize Winner | MS CAROLINE COLLINS | 4.50 | Refund |
| CINDY TOHM | 137.87 | Refund | MR JESSIE COPELAND | 3.00 | Refund | MS CAROLINE DAVIS | 5.00 | Prize Winner |
| CINDY TOTEN | 75.00 | Refund | MR JESSIE HEATH | 2.25 | Refund | MS CAROLINE ECHOLS | 10.00 | Refund |
| CINDY TRAHAN | 5.00 | Prize Winner | MR JESSIE HILL | 5.00 | Prize Winner | MS CAROLINE ELLINGTON | 10.00 | Prize Winner |
| CINDY TRASK | 2.50 | Refund | MR JESSIE HILL | 10.00 | Prize Winner | MS CAROLINE GAINES | 1.10 | Refund |
| CINDY TREADWAY | 15.00 | Refund | MR JESSIE HOGUE | 2.25 | Refund | MS CAROLINE GRIFFITH | 5.00 | Prize Winner |
| CINDY TURNER | 6.12 | Refund | MR JESSIE HOLMES | 5.00 | Prize Winner | MS CAROLINE HINES | 10.00 | Refund |
| CINDY VISCOMI | 3.00 | Refund | MR JESSIE JONES | 5.00 | Prize Winner | MS CAROLINE HUGUET | 5.00 | Prize Winner |
| CINDY VISOCSKY | 32.64 | Refund | MR JESSIE LINVILLE | 5.00 | Prize Winner | MS CAROLINE HURT | 53.50 | Refund |
| CINDY WALKER | 1.08 | Refund | MR JESSIE MARTIN | 1.00 | Refund | MS CAROLINE JONES | 27.95 | Refund |
| CINDY WALSH | 3.29 | Refund | MR JESSIE MATHIS | 10.00 | Refund | MS CAROLINE MACINNES | 13.83 | Refund |
| CINDY WATERS | 5.00 | Prize Winner | MR JESSIE MCDONALD | 5.00 | Prize Winner | MS CAROLINE MANLEY | 27.86 | Refund |
| CINDY WATKINS | 3.00 | Refund | MR JESSIE PARKER | 6.64 | Refund | MS CAROLINE MARSON | 4.00 | Refund |
| CINDY WEBB | 1.07 | Refund | MR JESSIE RIGGINS | 10.00 | Refund | MS CAROLINE MARTIN | 36.74 | Refund |
| CINDY WELLS | 5.00 | Prize Winner | MR JESSIE TATE | 32.04 | Refund | MS CAROLINE MICHAL | 5.00 | Prize Winner |
| CINDY WHITEHEAD | 30.52 | Refund | MR JESSIE TAYLOR | 31.26 | Refund | MS CAROLINE NASELLO | 2.00 | Refund |
| CINDY WHITEHEAD | 3.00 | Refund | MR JESSIE TAYLOR | 5.00 | Prize Winner | MS CAROLINE NIEBRES | 10.00 | Prize Winner |
| CINDY WILLIAMS | 6.47 | Refund | MR JESSIE THOMAS | 10.00 | Prize Winner | MS CAROLINE PALELEI | 5.00 | Prize Winner |
| CINDY WILSON | 2.00 | Refund | MR JESSIE THOMAS | 5.00 | Prize Winner | MS CAROLINE PARTAIN | 10.00 | Refund |
| CINDY WISDOM | 5.00 | Prize Winner | MR JESSIE TUCKER | 157.84 | Refund | MS CAROLINE POWERS | 35.42 | Refund |
| CINDY WOODS | 1.06 | Refund | MR JESSIE WOODLEY | 102.10 | Refund | MS CAROLINE RUSS | 10.00 | Prize Winner |
| CINDY WRIGHT | 6.00 | Refund | MR JESSY PRICE | 12.45 | Refund | MS CAROLINE SCHULTZ | 5.00 | Prize Winner |
| CINDY YOUNG | 1.07 | Refund | MR JESSY VENABLE | 170.76 | Refund | MS CAROLINE SHEILS | 29.48 | Refund |
| CINEAS CHANLALE | 2.00 | Refund | MR JESUS AGUIRRE | 2.14 | Refund | MS CAROLINE SIMONS | 7.68 | Refund |
| CINTHIA A BROWN | 59.51 | Refund | MR JESUS ARCE | 1.76 | Refund | MS CAROLINE SMITH | 2.28 | Refund |
| CINTRA HARRIS | 3.55 | Refund | MR JESUS ARGUDIN | 10.00 | Prize Winner | MS CAROLINE STOFFEL | 25.30 | Refund |
| CIPRIANO HERRERA | 2.56 | Refund | MR JESUS AVELLANEDA | 5.00 | Prize Winner | MS CAROLINE TAYLOR | 11.66 | Refund |
| CIRDE REGISTRATION | 3.93 | Refund | MR JESUS FELAZQUEZ | 24.71 | Refund | MS CAROLINE TUCKER | 1.41 | Refund |
| CIRILO A ARISTIGUE | 1.16 | Refund | MR JESUS FRIAS | 5.00 | Prize Winner | MS CAROLINE VERELINE | 9.80 | Refund |
| CIRISTINE ALLEN | 5.12 | Refund | MR JESUS G CEBALLOS | 21.83 | Refund | MS CAROLINE WHITE | 23.09 | Refund |
| CISCO L NARVAEZ | 4.50 | Refund | MR JESUS GARCIA | 4.09 | Refund | MS CAROLINE WILLIAMS | 12.54 | Refund |
| CISDEY BRYANT | 15.00 | Prize Winner | MR JESUS GODINEZ | 35.26 | Refund | MS CAROLINE WRIGHT | 20.50 | Refund |
| CISLYN M FEARON | 10.00 | Prize Winner | MR JESUS IZAGUIRRE | 1.00 | Refund | MS CAROLINE WRIGHT | 6.15 | Refund |
| CLADYS K JACKSON | 6.48 | Refund | MR JESUS LEAL | 22.52 | Refund | MS CAROLINE YOUNG | 118.08 | Refund |
| CLAIBORNE WALLER | 100.00 | Prize Winner | MR JESUS M ZUNO | 4.50 | Refund | MS CAROLL KATHAN | 5.00 | Prize Winner |
| CLAIFTON BLEVINS JR | 29.91 | Refund | MR JESUS MATA | 2.01 | Refund | MS CAROLLYN L ALVINO | 28.03 | Refund |
| CLAINE FIELDS | 51.32 | Refund | MR JESUS MELO | 205.00 | Prize Winner | MS CAROLYN A FURR | 27.16 | Refund |
| CLAIR ANDERSON | 1.06 | Refund | MR JESUS MONTELONGO | 16.96 | Refund | MS CAROLYN A KYLE | 2.00 | Refund |
| CLAIR LITTLE | 21.00 | Refund | MR JESUS MONTEMAYOR | 148.90 | Refund | MS CAROLYN A RUCKMAN | 56.11 | Refund |
| CLAIR ROPER | 14.00 | Refund | MR JESUS MONTOYA | 5.00 | Prize Winner | MS CAROLYN A VORGITCH | 25.68 | Refund |
| CLAIRCE MARTAIN | 19.98 | Refund | MR JESUS MORENO | 5.00 | Prize Winner | MS CAROLYN ARMSTRONG | 5.00 | Prize Winner |
| CLAIRE ADKINS | 5.00 | Prize Winner | MR JESUS NANEZ | 10.00 | Prize Winner | MS CAROLYN ASHLEY | 2.79 | Refund |
| CLAIRE ANDERSON | 2.00 | Refund | MR JESUS OCHOA | 25.00 | Prize Winner | MS CAROLYN B BONAR | 5.00 | Prize Winner |
| CLAIRE ANDREWS | 10.00 | Prize Winner | MR JESUS RAMIREZ | 5.00 | Prize Winner | MS CAROLYN BABICH | 79.34 | Refund |
| CLAIRE BONNEAU | 4.13 | Refund | MR JESUS RAMOS | 5.00 | Refund | MS CAROLYN BALLARD | 100.00 | Prize Winner |
| CLAIRE CRANE | 55.03 | Refund | MR JESUS RENTA III | 10.00 | Prize Winner | MS CAROLYN BANE | 5.00 | Prize Winner |
| CLAIRE D MIMS | 1.07 | Refund | MR JESUS RENTA III | 5.00 | Prize Winner | MS CAROLYN BASSETT | 15.84 | Refund |
| CLAIRE DEMERS | 10.00 | Prize Winner | MR JESUS RODRIGUEZ | 75.75 | Refund | MS CAROLYN BAYONNE | 5.00 | Prize Winner |
| CLAIRE DIONNE | 21.94 | Refund | MR JESUS RODRIGUEZ | 2.50 | Refund | MS CAROLYN BAYS | 59.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLAIRE E LANDERS | 1.06 | Refund | MR JESUS SANCHEZ | 2.02 | Refund | MS CAROLYN BENNETT | 10.00 | Prize Winner |
| CLAIRE F CRUDDAS | 1.02 | Refund | MR JESUS TERRAZAS | 5.00 | Refund | MS CAROLYN BERGER | 78.10 | Refund |
| CLAIRE F CRUDDAS | 2.00 | Refund | MR JESUS VALDES | 1.07 | Refund | MS CAROLYN BERTHOT | 1.08 | Refund |
| CLAIRE FLEMING | 1.45 | Refund | MR JESUS VELEZ | 5.00 | Prize Winner | MS CAROLYN BISHOP | 30.00 | Prize Winner |
| CLAIRE FREER | 4.10 | Refund | MR JESUS VILLALOBOS | 10.00 | Prize Winner | MS CAROLYN BLUM | 8.60 | Refund |
| CLAIRE G WILLETT | 5.99 | Refund | MR JESUS ZAZUETA | 10.00 | Prize Winner | MS CAROLYN BOWLIN | 25.00 | Prize Winner |
| CLAIRE HAWKINS | 1.07 | Refund | MR JETPHILL WILLER | 5.00 | Refund | MS CAROLYN BRACKIN | 3.00 | Refund |
| CLAIRE HEDENBORG | 25.00 | Prize Winner | MR JEWEL LYDA | 74.71 | Refund | MS CAROLYN BRADLEY | 5.00 | Refund |
| CLAIRE J CAMPBELL | 6.86 | Refund | MR JF DAVIS | 5.00 | Prize Winner | MS CAROLYN BRENNAN | 18.17 | Refund |
| CLAIRE J KAHN | 5.00 | Prize Winner | MR JFOTHA GRIFFIN | 2.00 | Refund | MS CAROLYN BRIDGWATER | 31.24 | Refund |
| CLAIRE J THORNTON | 10.14 | Refund | MR JFRANK SPECHT | 5.00 | Prize Winner | MS CAROLYN BRIGGS | 2.00 | Refund |
| CLAIRE JACKSON | 2.00 | Refund | MR JGEORGE CLAVEAU | 9.13 | Refund | MS CAROLYN BROWN | 34.74 | Refund |
| CLAIRE LADOUCEUR | 5.00 | Prize Winner | MR JHOHN VESCO | 3.17 | Refund | MS CAROLYN BROWN | 10.00 | Prize Winner |
| CLAIRE P FELL | 183.47 | Refund | MR JIHAD MUHAMMAD | 10.00 | Prize Winner | MS CAROLYN BURGESS | 6.00 | Refund |
| CLAIRE P KAWEESA | 3.68 | Refund | MR JILES CARTER | 27.22 | Refund | MS CAROLYN BURKE | 6.19 | Refund |
| CLAIRE PIETRANOWICZ | 89.22 | Refund | MR JILES JACOBS | 10.00 | Prize Winner | MS CAROLYN BURNS | 28.22 | Refund |
| CLAIRE PSTRAGOWSKI | 5.00 | Prize Winner | MR JIM ANDERSON | 21.60 | Refund | MS CAROLYN BUTLER | 26.38 | Refund |
| CLAIRE REEVES | 59.22 | Refund | MR JIM ANDERSON | 5.00 | Prize Winner | MS CAROLYN BYRD | 1.38 | Refund |
| CLAIRE RUSH | 40.00 | Refund | MR JIM ANTONE | 35.31 | Refund | MS CAROLYN C DRISKILL | 5.00 | Prize Winner |
| CLAIRE S HUBBARD | 21.14 | Refund | MR JIM ARMBRUST | 5.00 | Refund | MS CAROLYN CAINES | 5.00 | Prize Winner |
| CLAIRE SHAW | 10.00 | Prize Winner | MR JIM ARMSTRONG | 5.00 | Refund | MS CAROLYN CAMBRONNE | 1.00 | Refund |
| CLAIRE SORIA | 1.07 | Refund | MR JIM ATANGAN | 11.32 | Refund | MS CAROLYN CAMERON | 76.55 | Refund |
| CLAIRE SPRIGGS | 3.00 | Refund | MR JIM AVERY | 23.37 | Refund | MS CAROLYN CAMPBELL | 24.82 | Refund |
| CLAIRE SPRINGER | 30.38 | Refund | MR JIM BACK | 4.50 | Refund | MS CAROLYN CAMPT | 52.21 | Refund |
| CLAIRE STPIERRE | 4.50 | Refund | MR JIM BAGLEY | 4.25 | Refund | MS CAROLYN CARPENITO | 11.67 | Refund |
| CLAIRE WIGGINS | 10.00 | Prize Winner | MR JIM BALESTRERE | 10.00 | Refund | MS CAROLYN CARRINGER | 23.52 | Refund |
| CLAIRECE HUTTO | 1.00 | Refund | MR JIM BANKS | 15.10 | Refund | Ms Carolyn Carroll | 35.00 | Refund |
| CLANCE RICHARD | 41.31 | Refund | MR JIM BARBIERI | 10.00 | Refund | MS CAROLYN CARVER | 5.00 | Prize Winner |
| CLANCY BARNES | 36.91 | Refund | MR JIM BARRETT | 64.68 | Refund | MS CAROLYN CATTON | 7.07 | Refund |
| CLAPP WALTER | 1.07 | Refund | MR JIM BEARSS | 5.00 | Prize Winner | MS CAROLYN CHANSLOR | 5.46 | Refund |
| CLAR WALKER | 10.87 | Refund | MR JIM BECK | 10.00 | Prize Winner | MS CAROLYN CHAPMAN | 60.36 | Refund |
| CLARA ALLEN | 2.16 | Refund | MR JIM BEDROSIAN | 2.56 | Refund | MS CAROLYN CHARLES | 5.00 | Prize Winner |
| CLARA ANDERSON | 28.50 | Refund | MR JIM BEHRENS | 12.14 | Refund | MS CAROLYN CHERISH | 60.00 | Refund |
| CLARA AXSON | 5.99 | Refund | MR JIM BELFIORI | 5.00 | Refund | MS CAROLYN CHILDRESS | 4.98 | Refund |
| CLARA B DAVIDSON | 51.13 | Refund | MR JIM BENSON | 5.00 | Refund | MS CAROLYN CIAMPI | 184.02 | Refund |
| CLARA B MCCOWAN | 316.06 | Refund | MR JIM BLACK | 10.00 | Prize Winner | MS CAROLYN CLARK | 3.00 | Refund |
| CLARA B NEWTON | 2.00 | Refund | MR JIM BLAIR | 19.18 | Refund | MS CAROLYN CLARKE | 5.00 | Prize Winner |
| CLARA BARLOW | 43.89 | Refund | MR JIM BLAIR | 16.44 | Refund | MS CAROLYN COLLINGTON | 10.00 | Prize Winner |
| CLARA BELL | 83.13 | Refund | MR JIM BLANC | 7.00 | Refund | MS CAROLYN COMBS | 5.00 | Prize Winner |
| CLARA BENTLEY | 30.37 | Refund | MR JIM BLYTHE | 17.06 | Refund | MS CAROLYN CONNEARY | 77.59 | Refund |
| CLARA BOONE | 16.85 | Refund | MR JIM BOMMARITO | 10.00 | Prize Winner | MS CAROLYN COOK | 28.56 | Refund |
| CLARA BRAAI | 37.09 | Refund | MR JIM BORG | 22.97 | Refund | MS CAROLYN COOKE | 10.00 | Prize Winner |
| CLARA BRIDGES | 6.07 | Refund | MR JIM BOSLEY | 23.52 | Refund | MS CAROLYN COWART | 5.98 | Refund |
| CLARA BROWN | 3.00 | Refund | MR JIM BOWLES | 5.00 | Prize Winner | MS CAROLYN COX | 4.50 | Refund |
| CLARA BROWNMCDONALD | 1.01 | Refund | MR JIM BOWNESS | 2.00 | Refund | MS CAROLYN COX | 2.00 | Refund |
| CLARA C TELLER | 29.62 | Refund | MR JIM BOYDA | 1.07 | Refund | MS CAROLYN CRAVENS | 2.50 | Refund |
| CLARA CAMADDU | 53.11 | Refund | MR JIM BREON | 2.00 | Refund | MS CAROLYN CREASY | 5.00 | Prize Winner |
| CLARA CASKEY | 291.39 | Refund | MR JIM BREWER | 43.17 | Refund | MS CAROLYN CREEL | 5.00 | Prize Winner |
| CLARA CASSELMAN | 24.68 | Refund | MR JIM BREWSTER | 15.00 | Refund | MS CAROLYN CROWE | 10.00 | Prize Winner |
| CLARA CHAPMAN | 30.64 | Refund | MR JIM BREWSTER | 15.00 | Refund | MS CAROLYN CUYLER | 1.06 | Refund |
| CLARA CLIFT | 11.00 | Refund | MR JIM BRIGHTLY | 254.09 | Refund | MS CAROLYN DAVIS | 5.00 | Prize Winner |
| CLARA CORDOVA | 20.00 | Refund | MR JIM BROCKMEYER | 10.00 | Prize Winner | MS CAROLYN DECKER | 61.00 | Refund |
| CLARA CRAFT | 10.00 | Prize Winner | MR JIM BRONSBERG | 49.77 | Refund | MS CAROLYN DELANO | 5.00 | Prize Winner |
| CLARA CRUZ | 76.11 | Refund | MR JIM BROWNSON | 5.00 | Refund | MS CAROLYN DILL | 3.23 | Refund |
| CLARA D BERRY | 6.00 | Refund | MR JIM BRUBAKER | 6.88 | Refund | MS CAROLYN DILLARD | 10.00 | Prize Winner |
| CLARA D CARPENTER | 10.00 | Refund | MR JIM BRUGGEMAN | 19.70 | Refund | MS CAROLYN DOBBS | 10.00 | Prize Winner |
| CLARA D ROTE | 8.50 | Refund | MR JIM BRUMMETT | 2.00 | Refund | MS CAROLYN DOBSON | 10.00 | Prize Winner |
| CLARA DECK | 13.83 | Refund | MR JIM BULLOCK | 4.70 | Refund | MS CAROLYN DONNELL | 2.00 | Refund |
| CLARA DELKEY | 53.97 | Refund | MR JIM BUMBULSKY | 100.00 | Prize Winner | MS CAROLYN DORSEY | 56.64 | Refund |
| CLARA DETORRE | 2.18 | Refund | MR JIM BURGESS | 385.22 | Refund | MS CAROLYN DOUGLAS | 2.00 | Refund |
| CLARA DUPLESSIS | 33.69 | Refund | MR JIM BURNETT | 1,000.00 | Prize Winner | MS CAROLYN DOZIER | 5.00 | Prize Winner |
| CLARA E THORSEN | 88.65 | Refund | MR JIM BUSKIRK | 5.00 | Refund | MS CAROLYN DUREN | 5.00 | Prize Winner |
| CLARA EPHRIAM | 28.07 | Refund | MR JIM BUTLER | 10.00 | Prize Winner | MS CAROLYN DYKES | 12.45 | Refund |
| CLARA FIRTH | 4.02 | Refund | MR JIM BYRNE | 2.00 | Refund | MS CAROLYN EISENHARD | 34.79 | Refund |
| CLARA FLOREZ | 5.00 | Prize Winner | MR JIM BYRNES | 20.00 | Prize Winner | MS CAROLYN ELIAS | 10.00 | Prize Winner |
| CLARA FONSECA | 51.28 | Refund | MR JIM CALHOUN | 1.00 | Refund | MS CAROLYN ESHELMAN | 22.95 | Refund |
| CLARA FOWLER | 10.00 | Prize Winner | MR JIM CARLETON | 12.06 | Refund | MS CAROLYN FELIX | 2.00 | Refund |
| CLARA GATES | 2.00 | Refund | MR JIM CARNEY | 5.00 | Refund | MS CAROLYN FINNELL | 7.00 | Refund |
| CLARA GEPASQUALE | 7.68 | Refund | MR JIM CARPENTER | 10.00 | Prize Winner | MS CAROLYN FINNEY | 2.00 | Refund |
| CLARA GITSON | 41.97 | Refund | MR JIM CARROLL | 5.00 | Refund | MS CAROLYN FITCH | 1.00 | Refund |
| CLARA HAGAN | 8.95 | Refund | MR JIM CHAFFIN | 5.00 | Refund | MS CAROLYN FOSTER | 14.02 | Refund |
| CLARA HAITHCOCK | 12.91 | Refund | MR JIM CHASE | 5.00 | Refund | MS CAROLYN FRAME | 29.31 | Refund |
| CLARA HENDERSON | 2.70 | Refund | MR JIM CIPOLLONE | 5.00 | Refund | MS CAROLYN FULTON | 2.00 | Refund |
| CLARA HENSLEY | 10.00 | Prize Winner | MR JIM CLEMMONS | 5.00 | Prize Winner | MS CAROLYN GARRETSON | 5.00 | Prize Winner |
| CLARA HICKS | 1.85 | Refund | MR JIM CLIFFORD | 10.00 | Prize Winner | MS CAROLYN GILBERT | 3.50 | Refund |
| CLARA HOTT | 7.52 | Refund | MR JIM COATS | 10.00 | Prize Winner | MS CAROLYN GILBERT | 13.89 | Refund |
| CLARA ISRAEL | 1.07 | Refund | MR JIM COCHRAN | 1.00 | Refund | MS CAROLYN GILBERT | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLARA J ADKINS | 29.90 | Refund | MR JIM CONDON | 5.00 | Prize Winner | MS CAROLYN GILLESPIE | 10.00 | Prize Winner |
| CLARA J EVANS | 100.00 | Refund | MR JIM CONNELL | 29.42 | Refund | MS CAROLYN GLOVER | 16.94 | Refund |
| CLARA J GRAHAM | 10.00 | Prize Winner | MR JIM CONNORS | 23.79 | Refund | MS CAROLYN GOLDSTONE | 5.00 | Prize Winner |
| CLARA J LABARRE | 2.24 | Refund | MR JIM COOK | 3.80 | Refund | MS CAROLYN GOODE | 1.60 | Refund |
| CLARA J OAKES | 2.00 | Refund | MR JIM COOK JR | 1.00 | Refund | MS CAROLYN GOUGH | 1.07 | Refund |
| CLARA JENKINS | 27.38 | Refund | MR JIM CORTEN | 5.00 | Refund | MS CAROLYN GRACE | 71.45 | Refund |
| CLARA JONES | 2.00 | Refund | MR JIM COVINGTON | 28.56 | Refund | MS CAROLYN GRAFF | 2.50 | Refund |
| CLARA KELL | 47.38 | Refund | MR JIM CRAFT | 10.00 | Prize Winner | MS CAROLYN GRAHAM | 42.77 | Refund |
| CLARA KELLY | 1.10 | Refund | MR JIM CRAWSHAW JR | 2.00 | Refund | MS CAROLYN GREEN | 1.00 | Refund |
| CLARA L CLINE | 131.21 | Refund | MR JIM CROWDER | 2.00 | Refund | MS CAROLYN GRIFFIN | 25.36 | Refund |
| CLARA L EDWARDS | 78.91 | Refund | MR JIM CRUSINBERRY | 10.00 | Refund | MS CAROLYN GRIFFIN | 10.00 | Prize Winner |
| CLARA L GARVIN | 7.53 | Refund | MR JIM CUMMINGS | 10.00 | Prize Winner | MS CAROLYN GRIFFIN | 5.00 | Prize Winner |
| CLARA L HAYNES | 3.10 | Refund | MR JIM DALLY | 5.00 | Prize Winner | MS CAROLYN GRINNAN | 49.11 | Refund |
| CLARA L HILL | 57.52 | Refund | MR JIM DAVIS | 185.00 | Prize Winner | MS CAROLYN GUIONS | 47.18 | Refund |
| CLARA L PERKINS | 1.22 | Refund | MR JIM DAWSON | 28.07 | Refund | MS CAROLYN GUTHRIE | 1.36 | Refund |
| CLARA LEBLANC | 5.00 | Prize Winner | MR JIM DAY | 10.00 | Prize Winner | MS CAROLYN HABERSHAM | 5.00 | Prize Winner |
| CLARA LIPPS | 21.01 | Refund | MR JIM DEALY | 25.00 | Prize Winner | MS CAROLYN HAITH | 11.09 | Refund |
| CLARA LONG | 25.00 | Prize Winner | MR JIM DEARING | 1.00 | Refund | MS CAROLYN HAMMER | 3.00 | Refund |
| CLARA M CHESTNUT | 9.00 | Refund | MR JIM DEBOYACE | 2,500.00 | Prize Winner | MS CAROLYN HAMMOND | 41.80 | Refund |
| CLARA M MEACHAM | 38.17 | Refund | MR JIM DEBUSK | 5.00 | Prize Winner | MS CAROLYN HAMPTON | 38.85 | Refund |
| CLARA M MORGAN | 99.97 | Refund | MR JIM DECOTA | 5.00 | Refund | MS CAROLYN HANKS | 20.00 | Prize Winner |
| CLARA M POWELL | 169.36 | Refund | MR JIM DEDEAUX | 10.00 | Prize Winner | MS CAROLYN HANNERS | 5.00 | Prize Winner |
| CLARA M TURNER | 146.83 | Refund | MR JIM DELANEY | 2.00 | Refund | MS CAROLYN HANSHAW | 10.71 | Refund |
| CLARA MACBROOKS | 6.00 | Refund | MR JIM DELANEY | 10.00 | Refund | MS CAROLYN HARDEN | 5.00 | Prize Winner |
| CLARA MCDANIEL | 79.96 | Refund | MR JIM DEMRO | 10.00 | Prize Winner | MS CAROLYN HARRINGTON | 1.06 | Refund |
| CLARA MCDONALD | 3.00 | Refund | MR JIM DESMOND | 1.00 | Refund | MS CAROLYN HAYES | 40.14 | Refund |
| CLARA MELSEN | 10.00 | Prize Winner | MR JIM DESMOND | 5.00 | Refund | MS CAROLYN HAYWOOD | 1.00 | Refund |
| CLARA MITCHELL | 3.07 | Refund | MR JIM DOYLE | 5.00 | Prize Winner | MS CAROLYN HEAD | 17.02 | Refund |
| CLARA MULDREW | 1.25 | Refund | MR JIM DRAGGOO | 5.00 | Prize Winner | MS CAROLYN HEILLMAN | 10.00 | Prize Winner |
| CLARA MYERS | 2.00 | Refund | MR JIM DRAKE | 5.00 | Prize Winner | MS CAROLYN HEMME | 5.00 | Prize Winner |
| CLARA N OWEN | 207.67 | Refund | MR JIM DRISKILL | 47.88 | Refund | MS CAROLYN HENDERSON | 20.00 | Refund |
| CLARA N SPARAEIA | 29.93 | Refund | MR JIM DUHADWAY | 14.06 | Refund | MS CAROLYN HENDERSON | 10.00 | Prize Winner |
| CLARA NELSON | 5.00 | Prize Winner | MR JIM DURKIN | 3.00 | Refund | MS CAROLYN HERRICK | 5.15 | Refund |
| CLARA NORRIS | 19.75 | Refund | MR JIM DYE | 5.00 | Prize Winner | MS CAROLYN HIGGINS | 5.00 | Prize Winner |
| CLARA OSORIO-DUSSAN | 78.37 | Refund | MR JIM E DARSON | 5.00 | Prize Winner | MS CAROLYN HISLOP | 10.00 | Prize Winner |
| CLARA P WYATT | 6.35 | Refund | MR JIM EHL | 9.19 | Refund | MS CAROLYN HOWARD | 50.44 | Refund |
| CLARA PACKARD | 62.00 | Refund | MR JIM ELLIOTT | 9.00 | Refund | MS CAROLYN HUBBARD | 5.00 | Prize Winner |
| CLARA PATTON | 5.00 | Prize Winner | MR JIM ELLIS | 29.90 | Refund | MS CAROLYN IJAMES | 4.11 | Refund |
| CLARA PEPLINSKI | 2.00 | Refund | MR JIM ELLIS | 10.00 | Prize Winner | MS CAROLYN J EMANUEL | 16.47 | Refund |
| CLARA PEREZ | 33.52 | Refund | MR JIM EVANS | 11.00 | Refund | MS CAROLYN J GRISHAM | 3.24 | Refund |
| CLARA PERKINS | 53.96 | Refund | MR JIM FARREN | 3.00 | Refund | MS CAROLYN J HUNOLEY | 1.04 | Refund |
| CLARA POWELL | 5.00 | Prize Winner | MR JIM FAVIER | 11.72 | Refund | MS CAROLYN J SMIALEK | 16.93 | Refund |
| CLARA R ALLEN | 5.78 | Refund | MR JIM FAWLEY | 14.52 | Refund | MS CAROLYN JACKSON | 6.08 | Refund |
| CLARA ROBINSON | 1.08 | Refund | MR JIM FERGUSON | 20.00 | Prize Winner | MS CAROLYN JACKSON | 33.99 | Refund |
| CLARA ROBINSON | 4.50 | Refund | MR JIM FLORENCE | 3.00 | Refund | MS CAROLYN JACKSON | 5.00 | Prize Winner |
| CLARA RUSSELL | 34.40 | Refund | MR JIM FLUCK | 1.39 | Refund | MS CAROLYN JAHNS | 28.74 | Refund |
| CLARA S PAYNE | 84.16 | Refund | MR JIM FORRESTER | 10.00 | Prize Winner | MS CAROLYN JEFFERSON | 6.45 | Refund |
| CLARA SALES | 18.10 | Refund | MR JIM FRANEY | 5.00 | Prize Winner | MS CAROLYN JENKINS | 10.00 | Prize Winner |
| CLARA SHORTY | 124.55 | Refund | MR JIM FRANK | 131.79 | Refund | MS CAROLYN JOHNSON | 27.89 | Refund |
| CLARA SKINNER | 3.00 | Refund | MR JIM GIVENS | 2.00 | Refund | MS CAROLYN JOHNSON | 16.21 | Refund |
| CLARA SMITH | 50.00 | Refund | MR JIM GLESSNER | 5.00 | Prize Winner | MS CAROLYN JOHNSON | 24.00 | Refund |
| CLARA SOWELL | 1.00 | Refund | MR JIM GRANT | 2.00 | Refund | MS CAROLYN JOHNSON | 5.00 | Prize Winner |
| CLARA SPELLMAN | 5.00 | Prize Winner | MR JIM GRANT | 5.00 | Prize Winner | MS CAROLYN JOHNSON | 10.00 | Prize Winner |
| CLARA STEELE | 3.00 | Refund | MR JIM GREGORY | 1.07 | Refund | MS CAROLYN JONES | 15.34 | Refund |
| CLARA STEWART | 58.54 | Refund | MR JIM GRUBIAK | 48.73 | Refund | MS CAROLYN JONES | 24.23 | Refund |
| CLARA STEWART | 3.00 | Refund | MR JIM HABECK | 28.20 | Refund | MS CAROLYN JONES | 20.00 | Prize Winner |
| CLARA TALLENT | 6.63 | Refund | MR JIM HAESSIG | 10.00 | Prize Winner | MS CAROLYN JORDAN | 56.66 | Refund |
| CLARA TESTER | 54.92 | Refund | MR JIM HAGLER | 80.00 | Prize Winner | MS CAROLYN JORDAN | 2.00 | Refund |
| CLARA THAMES | 10.00 | Prize Winner | MR JIM HAINES | 1.00 | Refund | MS CAROLYN JUNG | 6.91 | Refund |
| CLARA TOGAWA | 3.13 | Refund | MR JIM HALK | 55.00 | Prize Winner | MS CAROLYN KASAMOTO | 10.00 | Prize Winner |
| CLARA TOPPER | 6.00 | Refund | MR JIM HALLORAN | 2.00 | Refund | MS CAROLYN KEHN | 5.00 | Prize Winner |
| CLARA TOWNSEND | 10.00 | Prize Winner | MR JIM HANSEN | 5.00 | Prize Winner | MS CAROLYN KELLY | 5.00 | Prize Winner |
| CLARA VIGIL | 10.00 | Prize Winner | MR JIM HARDY | 2.00 | Refund | MS CAROLYN KENNEDY | 13.18 | Refund |
| CLARA W ARNOLD | 5.28 | Refund | MR JIM HARRISON | 1.07 | Refund | MS CAROLYN KENNEDY | 10.00 | Prize Winner |
| CLARA WATERS | 2.00 | Refund | MR JIM HARSHAW | 34.39 | Refund | MS CAROLYN KEYS | 27.61 | Refund |
| CLARA WELCH | 16.17 | Refund | MR JIM HARTFIELD | 10.00 | Prize Winner | MS CAROLYN KIDD | 5.00 | Prize Winner |
| CLARA WHEELER | 2.49 | Refund | MR JIM HARTNESS | 10.00 | Refund | MS CAROLYN KIRKMAN | 2.14 | Refund |
| CLARA WHITE | 5.34 | Refund | MR JIM HARVEY | 10.00 | Refund | MS CAROLYN KLEIN | 10.00 | Prize Winner |
| CLARA WILTZ | 12.07 | Refund | MR JIM HAYES | 5.00 | Prize Winner | MS CAROLYN KNIGHT | 5.00 | Prize Winner |
| CLARA WISNEWSKI | 1.00 | Refund | MR JIM HAZELWOOD | 10.00 | Prize Winner | MS CAROLYN KROON | 2.00 | Refund |
| CLARA WOOTEN | 72.51 | Refund | MR JIM HEMINGER | 5.00 | Prize Winner | MS CAROLYN KUNEN | 10.00 | Prize Winner |
| CLARABELE S DODSON | 47.93 | Refund | MR JIM HICKS JR- | 5.00 | Prize Winner | MS CAROLYN L CRAFT | 5.00 | Prize Winner |
| CLARALEE STREET | 23.71 | Refund | MR JIM HINKLE | 15.00 | Refund | MS CAROLYN LAFOUNTAIN | 10.00 | Prize Winner |
| CLARANCE HARRIS | 27.95 | Refund | MR JIM HOLLINGSWORTH | 5.00 | Prize Winner | MS CAROLYN LANDON | 25.00 | Prize Winner |
| CLARASTINE JOHNSON | 10.00 | Prize Winner | MR JIM HOLT | 10.00 | Prize Winner | MS CAROLYN LEE | 1.00 | Refund |
| CLARDE A SHANNON | 20.98 | Refund | MR JIM HORNEY | 49.82 | Refund | MS CAROLYN LENON | 10.00 | Prize Winner |
| CLARE BELL | 29.90 | Refund | MR JIM HUGUET | 1.01 | Refund | MS CAROLYN LITTLEJOHN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLARE BRUD | 11.88 | Refund | MR JIM HULES | 31.38 | Refund | MS CAROLYN LOCKETTE | 2.50 | Refund |
| CLARE CAMPAGNA | 32.07 | Refund | MR JIM HUTCHESON | 115.00 | Prize Winner | MS CAROLYN LOGSDON | 3.68 | Refund |
| CLARE D WORKIN | 27.24 | Refund | MR JIM IRWIN | 44.36 | Refund | MS CAROLYN LONG | 20.00 | Refund |
| CLARE DUNCAN | 10.63 | Refund | MR JIM JACKSON | 2.50 | Refund | MS CAROLYN LOWE | 10.00 | Refund |
| CLARE E HILER | 3.07 | Refund | MR JIM JACOBS | 258.48 | Refund | MS CAROLYN LOWE | 35.00 | Prize Winner |
| CLARE E NILSON | 47.51 | Refund | MR JIM JACOBS | 1.00 | Refund | MS CAROLYN LOWELL | 1.07 | Refund |
| CLARE J WNUCK | 11.50 | Refund | MR JIM JANSSEN | 15.00 | Prize Winner | MS CAROLYN LYLE | 23.42 | Refund |
| CLARE PLEHN | 10.00 | Refund | MR JIM JOHNSON | 10.00 | Prize Winner | MS CAROLYN M KIRK | 48.09 | Refund |
| CLARE REED | 5.00 | Prize Winner | MR JIM JOHNSON | 20.00 | Prize Winner | MS CAROLYN MADISON | 2.50 | Refund |
| CLARE T BROWNING | 10.00 | Refund | MR JIM JONES | 29.62 | Refund | MS CAROLYN MALONE | 240.48 | Refund |
| CLARE VIALVA | 1.07 | Refund | MR JIM JONES | 10.00 | Refund | MS CAROLYN MANN | 2.00 | Refund |
| CLARENCE A PLEASANT | 1.07 | Refund | MR JIM KAIRIS | 3.00 | Refund | MS CAROLYN MARTIN | 2.50 | Refund |
| CLARENCE A PLISCH | 65.28 | Refund | MR JIM KAISER | 5.00 | Refund | MS CAROLYN MARTIN | 10.00 | Prize Winner |
| CLARENCE A RANDALL | 40.39 | Refund | MR JIM KEEBLER | 13.86 | Refund | MS CAROLYN MATRANGA | 145.12 | Refund |
| CLARENCE ARVIE | 58.24 | Refund | MR JIM KEENAN | 50.00 | Refund | MS CAROLYN MCAULIFFE | 10.00 | Prize Winner |
| CLARENCE B HARDEE | 23.86 | Refund | MR JIM KJELDE | 120.92 | Refund | MS CAROLYN MCCOY | 23.55 | Refund |
| CLARENCE BALLARD | 18.06 | Refund | MR JIM KNEELAND | 2.00 | Refund | MS CAROLYN MCCRANEY | 10.00 | Refund |
| CLARENCE BARKER | 178.24 | Refund | MR JIM KNOTT | 5.00 | Refund | MS CAROLYN MCCULLUM | 5.00 | Prize Winner |
| CLARENCE BENNETT | 6.00 | Refund | MR JIM KOENIG | 5.00 | Refund | MS CAROLYN MCCURLEY | 2.50 | Refund |
| CLARENCE BOLTZ | 62.70 | Refund | MR JIM KOESTER | 30.15 | Refund | MS CAROLYN MCMURRAY | 5.00 | Prize Winner |
| CLARENCE BOORD | 5.00 | Prize Winner | MR JIM KUPNIEWSKI | 2.00 | Refund | MS CAROLYN MEADE | 10.00 | Refund |
| CLARENCE BORNTRAGER | 40.00 | Refund | MR JIM KWAISER | 10.00 | Refund | MS CAROLYN MILLER | 50.00 | Prize Winner |
| CLARENCE BOYTER JR | 23.10 | Refund | MR JIM L TEAL | 10.00 | Prize Winner | MS CAROLYN MILLS | 8.44 | Refund |
| CLARENCE BRADSHAW | 3.91 | Refund | MR JIM LAFLEUR | 1.07 | Refund | MS CAROLYN MILTON | 15.00 | Prize Winner |
| CLARENCE BROCK | 7.00 | Refund | MR JIM LANDON | 52.90 | Refund | MS CAROLYN MITCHELL | 5.00 | Refund |
| CLARENCE BROTHERS | 3.29 | Refund | MR JIM LEID | 4.64 | Refund | MS CAROLYN MOFFETT | 1.08 | Refund |
| CLARENCE BROWN | 29.90 | Refund | MR JIM LEINEN | 1.00 | Refund | MS CAROLYN MOLLER | 23.26 | Refund |
| CLARENCE BROWN | 10.00 | Prize Winner | MR JIM LILES | 9.64 | Refund | MS CAROLYN MOORE | 3.04 | Refund |
| CLARENCE BRUNER | 9.86 | Refund | MR JIM LIMING | 4.00 | Refund | MS CAROLYN MOORE | 10.00 | Prize Winner |
| CLARENCE BUTLER | 107.74 | Refund | MR JIM LINDSEY | 30.64 | Refund | MS CAROLYN MORPHEW | 37.22 | Refund |
| CLARENCE BUTLER JR | 3.00 | Refund | MR JIM LIVERETT | 60.82 | Refund | MS CAROLYN MORRIS | 19.05 | Refund |
| CLARENCE CALL | 1.00 | Refund | MR JIM LIVERMON | 5.00 | Refund | MS CAROLYN MORRISON | 10.22 | Refund |
| CLARENCE CARTER | 4.26 | Refund | MR JIM LYNCH | 1.07 | Refund | MS CAROLYN MORRISON | 10.00 | Prize Winner |
| CLARENCE COOPER | 10.00 | Prize Winner | MR JIM LYNN | 15.00 | Refund | MS CAROLYN MOWERY | 1.08 | Refund |
| CLARENCE CRESSLER | 1.31 | Refund | MR JIM MADDOX | 31.15 | Refund | MS CAROLYN NATION | 5.00 | Prize Winner |
| CLARENCE CRUM | 10.00 | Refund | MR JIM MAGIDSON | 10.00 | Refund | MS CAROLYN NIXON | 47.76 | Refund |
| CLARENCE CURTIS | 4.22 | Refund | MR JIM MALONE | 5.00 | Prize Winner | MS CAROLYN NOOK | 6.08 | Refund |
| CLARENCE DODSON | 74.33 | Refund | MR JIM MARSHALL | 5.00 | Refund | MS CAROLYN NORRIS | 120.96 | Refund |
| CLARENCE DONAROO | 56.08 | Refund | MR JIM MARTIN | 5.00 | Refund | MS CAROLYN OCONNOR | 1.91 | Refund |
| CLARENCE E ALLEN | 38.51 | Refund | MR JIM MARTIN | 15.00 | Refund | MS CAROLYN OGLETREE | 5.00 | Prize Winner |
| CLARENCE E BARNETT | 14.49 | Refund | MR JIM MAYER | 2.00 | Refund | MS CAROLYN O'LEARY | 21.45 | Refund |
| CLARENCE E BOYD | 1.06 | Refund | MR JIM MCCAA | 1.09 | Refund | MS CAROLYN OWEN | 150.00 | Prize Winner |
| CLARENCE E WILLIAMS | 4.50 | Refund | MR JIM MCCONNELL | 22.97 | Refund | MS CAROLYN P COOK | 5.00 | Prize Winner |
| CLARENCE EDMONDS JR | 2.07 | Refund | MR JIM MCCULLY | 26.94 | Refund | MS CAROLYN PARKER | 4.00 | Refund |
| CLARENCE ELLIS | 5.00 | Prize Winner | MR JIM MCDANIEL | 17.06 | Refund | MS CAROLYN PARTAIN | 1.48 | Refund |
| CLARENCE ESTAGGS | 21.82 | Refund | MR JIM MCDOWELL | 5.00 | Refund | MS CAROLYN PEARSON | 2.00 | Refund |
| CLARENCE F DAVIS JR- | 5.00 | Prize Winner | MR JIM MCNEESE | 15.00 | Prize Winner | MS CAROLYN PETERSON | 5.00 | Refund |
| CLARENCE FARLEY | 44.90 | Refund | MR JIM MCNICHOL | 5.00 | Refund | MS CAROLYN PHARES | 32.64 | Refund |
| CLARENCE G GERLACK | 5.00 | Prize Winner | MR JIM MEEK II | 45.25 | Refund | MS CAROLYN PHILLIPS | 3.00 | Refund |
| CLARENCE GEBO | 2.04 | Refund | MR JIM MENDOZA | 3.54 | Refund | MS CAROLYN PICHON | 5.00 | Prize Winner |
| CLARENCE GOAD | 2.00 | Refund | MR JIM MEYER | 94.72 | Refund | MS CAROLYN PORTER | 49.34 | Refund |
| CLARENCE HARRELL | 1.04 | Refund | MR JIM MIDDLETON | 2.50 | Refund | MS CAROLYN QUEENER | 28.11 | Refund |
| CLARENCE HAUANIO | 103.86 | Refund | MR JIM MILLER | 5.00 | Refund | MS CAROLYN RASMUSSEN | 5.00 | Refund |
| CLARENCE HAWKINS | 10.00 | Refund | MR JIM MILLS | 5.00 | Refund | MS CAROLYN RAY | 43.87 | Refund |
| CLARENCE HELLY | 14.63 | Refund | MR JIM MONROE | 6.00 | Refund | MS CAROLYN REESE | 19.23 | Refund |
| CLARENCE HILL | 1.71 | Refund | MR JIM MONSOUR | 5.00 | Refund | MS CAROLYN REID | 26.66 | Refund |
| Clarence Hines | 10.00 | Refund | MR JIM MOORE | 8.74 | Refund | MS CAROLYN RENWICK | 100.00 | Prize Winner |
| CLARENCE HOES | 2.00 | Refund | MR JIM MORGAN | 5.00 | Refund | MS CAROLYN RHODEN | 4.00 | Refund |
| CLARENCE HOLLAND | 28.11 | Refund | MR JIM MOYER | 5.00 | Refund | MS CAROLYN RIDDERVOLD | 12.79 | Refund |
| CLARENCE J BAKER | 23.71 | Refund | MR JIM MULHALL | 10.00 | Prize Winner | MS CAROLYN RIDDLE | 190.37 | Refund |
| CLARENCE JACKSON | 13.67 | Refund | MR JIM MUNDELL | 19.99 | Refund | MS CAROLYN RIVERS | 1.08 | Refund |
| CLARENCE JANIKE | 64.01 | Refund | MR JIM MURPHY | 28.64 | Refund | MS CAROLYN ROBERTSON | 5.00 | Prize Winner |
| CLARENCE JOHNSON | 15.71 | Refund | MR JIM MURPHY | 5.00 | Prize Winner | MS CAROLYN ROBINETTE | 21.98 | Refund |
| CLARENCE JONES | 91.40 | Refund | MR JIM NELSON | 11.64 | Refund | MS CAROLYN ROBINSON | 2.34 | Refund |
| CLARENCE JONES III- | 5.00 | Prize Winner | MR JIM NELSON | 5.00 | Refund | MS CAROLYN ROSS | 2.00 | Refund |
| CLARENCE K HEATH | 49.50 | Refund | MR JIM NEUMANN | 1.08 | Refund | MS CAROLYN RUSHING | 5.00 | Refund |
| CLARENCE KANDEL | 2.87 | Refund | MR JIM NEWTON | 5.00 | Prize Winner | MS CAROLYN RUTLEDGE | 5.00 | Prize Winner |
| CLARENCE KILPATRICK | 4.50 | Refund | MR JIM NICHOLS | 1.00 | Refund | MS CAROLYN S CARNELL | 46.96 | Refund |
| CLARENCE L HARRIS | 161.76 | Refund | MR JIM NOLEN | 10.00 | Prize Winner | MS CAROLYN S SION | 9.25 | Refund |
| CLARENCE LARKINS | 17.00 | Refund | MR JIM NORMAN | 1.07 | Refund | MS CAROLYN SALMON | 5.00 | Prize Winner |
| CLARENCE LEWIS | 4.09 | Refund | MR JIM NORTON | 5.00 | Prize Winner | MS CAROLYN SAMS | 10.00 | Prize Winner |
| CLARENCE LOO | 3.73 | Refund | MR JIM NOVY | 6.02 | Refund | MS CAROLYN SARAFIAN | 15.00 | Prize Winner |
| CLARENCE M POPE | 12.21 | Refund | MR JIM ODELL | 1.07 | Refund | MS CAROLYN SCHOCH | 1.07 | Refund |
| CLARENCE M REESE | 50.66 | Refund | MR JIM OLIVER | 10.00 | Prize Winner | MS CAROLYN SCHUR | 9.41 | Refund |
| CLARENCE MADEIROS | 101.69 | Refund | MR JIM ONEBY | 17.15 | Refund | MS CAROLYN SECHLER | 5.72 | Refund |
| CLARENCE MADEWELL JR | 4.00 | Refund | MR JIM OSTENDOIF | 25.00 | Prize Winner | MS CAROLYN SEES | 5.00 | Prize Winner |
| CLARENCE MATZ | 10.00 | Prize Winner | MR JIM OTOOLE | 10.00 | Refund | MS CAROLYN SHAW | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLARENCE MCCLAIN | 2.00 | Refund | MR JIM PAGE | 10.00 | Prize Winner | MS CAROLYN SHERMER | 53.95 | Refund |
| CLARENCE MCCULLOUGH | 8.84 | Refund | MR JIM PANZA | 15.00 | Prize Winner | MS CAROLYN SHERRER | 5.00 | Prize Winner |
| CLARENCE MCGILL | 135.82 | Refund | MR JIM PARKER | 10.00 | Prize Winner | MS CAROLYN SIMMS | 11.06 | Refund |
| CLARENCE MCKEE | 2.00 | Refund | MR JIM PATTERSON | 2.00 | Refund | MS CAROLYN SIPES | 21.36 | Refund |
| CLARENCE MITCHELL | 5.00 | Prize Winner | MR JIM PATTERSON | 10.00 | Prize Winner | MS CAROLYN SKAINES | 33.00 | Refund |
| CLARENCE MUNDIE | 20.00 | Refund | MR JIM PEIF | 105.69 | Refund | MS CAROLYN SMITH | 3.00 | Refund |
| CLARENCE MURPHY | 5.00 | Prize Winner | MR JIM PELLEGRINO | 10.00 | Prize Winner | MS CAROLYN SMITH | 4.50 | Refund |
| CLARENCE NAKAMOTO | 2.50 | Refund | MR JIM PENNER | 1.07 | Refund | MS CAROLYN SMITH | 4.50 | Refund |
| CLARENCE NENNINGER | 11.00 | Refund | MR JIM PETROSKY | 2.00 | Refund | MS CAROLYN SNYDER | 20.00 | Prize Winner |
| CLARENCE NUTT | 7.64 | Refund | MR JIM PETTEE | 5.00 | Prize Winner | MS CAROLYN SOLES | 52.03 | Refund |
| CLARENCE O MARTIN | 1.48 | Refund | MR JIM PIERCE | 251.58 | Refund | MS CAROLYN SPRAKER | 5.00 | Prize Winner |
| CLARENCE ONEAL | 10.00 | Refund | MR JIM PIERSON | 1.00 | Refund | MS CAROLYN STACY | 10.00 | Prize Winner |
| CLARENCE PACE | 129.94 | Refund | MR JIM PIERSON | 5.00 | Prize Winner | MS CAROLYN STALLWORTH | 10.00 | Prize Winner |
| CLARENCE PARHAM | 4.50 | Refund | MR JIM PINK | 29.64 | Refund | MS CAROLYN STARCHER | 4.00 | Refund |
| CLARENCE PENDLETON | 10.00 | Prize Winner | MR JIM PINKHAM | 24.02 | Refund | MS CAROLYN STEDDOM | 11.71 | Refund |
| CLARENCE PHILLIS | 2.00 | Refund | MR JIM PIRCIO | 1,000.00 | Prize Winner | MS CAROLYN STEELE | 17.00 | Refund |
| CLARENCE R EIGNE | 5.00 | Prize Winner | MR JIM POWELL | 1.00 | Refund | MS CAROLYN STEFFEN | 5.00 | Prize Winner |
| CLARENCE REED | 3.43 | Refund | MR JIM POZNA | 5.00 | Prize Winner | MS CAROLYN STEVENSON | 20.00 | Prize Winner |
| CLARENCE REID | 2.50 | Refund | MR JIM PRICE JR | 8.50 | Refund | MS CAROLYN STEVER | 36.82 | Refund |
| CLARENCE RICE | 51.44 | Refund | MR JIM PRUITT | 10.00 | Prize Winner | MS CAROLYN STORA | 4.50 | Refund |
| CLARENCE ROSS | 156.13 | Refund | MR JIM R BATOT | 28.06 | Refund | MS CAROLYN SZEKELY | 2.00 | Refund |
| CLARENCE S HOTZ | 2.00 | Refund | MR JIM RAAB | 20.00 | Prize Winner | MS CAROLYN TAYLOR | 79.48 | Refund |
| CLARENCE SCHULTZ | 10.44 | Refund | MR JIM RADCLIFF | 1.00 | Refund | MS CAROLYN TAYLOR | 1.00 | Refund |
| CLARENCE SCOTT | 9.70 | Refund | MR JIM RAMEY | 5.00 | Prize Winner | MS CAROLYN TAYLOR | 10.00 | Prize Winner |
| CLARENCE SHERMAN | 22.31 | Refund | MR JIM REDDING | 5.00 | Prize Winner | MS CAROLYN TEAL | 5.00 | Prize Winner |
| CLARENCE SHIFFLETT JR | 1.00 | Refund | MR JIM REECE | 2.00 | Refund | MS CAROLYN THEN | 5.00 | Prize Winner |
| CLARENCE SHULTZ | 6.42 | Refund | MR JIM RICHEY | 10.00 | Prize Winner | MS CAROLYN THOMAS | 30.00 | Refund |
| CLARENCE SKAGGS | 1.00 | Refund | MR JIM RICKS | 30.00 | Prize Winner | MS CAROLYN TORNSTROM | 31.32 | Refund |
| CLARENCE SLAUGHTER | 90.00 | Refund | MR JIM RISH | 41.74 | Refund | MS CAROLYN TOWNSEND | 5.00 | Prize Winner |
| CLARENCE SMITH | 63.91 | Refund | MR JIM ROBERTS | 5.00 | Prize Winner | MS CAROLYN TRAVIS | 10.00 | Prize Winner |
| CLARENCE SMITH | 2.14 | Refund | MR JIM ROBINSON | 5.00 | Prize Winner | MS CAROLYN TUNE | 25.44 | Refund |
| CLARENCE SMITH | 10.00 | Prize Winner | MR JIM ROBINSON | 5.00 | Prize Winner | MS CAROLYN TURNER | 2.00 | Refund |
| CLARENCE STEVENS | 32.84 | Refund | MR JIM RONNING | 25.02 | Refund | MS CAROLYN ULLOA | 5.00 | Prize Winner |
| CLARENCE SWAIN | 1.06 | Refund | MR JIM ROSASCO | 3.23 | Refund | MS CAROLYN USOFF | 21.78 | Refund |
| CLARENCE T SCOTT JR | 37.82 | Refund | MR JIM ROTH | 1.06 | Refund | MS CAROLYN VAUGHAN | 81.06 | Refund |
| CLARENCE THOMPSON | 97.09 | Refund | MR JIM ROYER | 5.00 | Prize Winner | MS CAROLYN W HARDEN | 5.00 | Prize Winner |
| CLARENCE W HARRIS | 1.00 | Refund | MR JIM RYAN | 13.99 | Refund | MS CAROLYN WALKER | 10.00 | Prize Winner |
| CLARENCE W PASQUA | 3.00 | Refund | MR JIM SAMPSON | 10.00 | Prize Winner | MS CAROLYN WALLUM | 47.34 | Refund |
| CLARENCE WAGNER | 35.48 | Refund | MR JIM SANBORN | 10.00 | Prize Winner | MS CAROLYN WARREN | 10.00 | Prize Winner |
| CLARENCE WATERCUTTER | 2.00 | Refund | MR JIM SANFORD | 5.00 | Prize Winner | MS CAROLYN WARREN | 5.00 | Prize Winner |
| CLARENCE WOODARD | 46.41 | Refund | MR JIM SARASUA | 1.00 | Refund | MS CAROLYN WATKINS | 20.00 | Prize Winner |
| CLARENCE WRIGHT | 5.00 | Prize Winner | MR JIM SCARBROUGH | 45.19 | Refund | MS CAROLYN WEBER | 40.38 | Refund |
| CLARENCE YOUNG | 35.28 | Refund | MR JIM SCHAEFER | 5.00 | Prize Winner | MS CAROLYN WEBER | 15.00 | Refund |
| CLARENE E SMITH | 4.44 | Refund | MR JIM SCHNEIDER | 5.00 | Prize Winner | MS CAROLYN WEBER | 10.00 | Prize Winner |
| CLARESA BRADFORD | 3.02 | Refund | MR JIM SCHNEIDER | 10.00 | Prize Winner | MS CAROLYN WIDDOWSON | 1.07 | Refund |
| CLARETTA BOSTIC | 42.68 | Refund | MR JIM SCOTT | 5.00 | Prize Winner | MS CAROLYN WIGGINS | 5.00 | Prize Winner |
| CLARETTA DODSON | 2.00 | Refund | MR JIM SENACK | 2.50 | Refund | MS CAROLYN WILKERSON | 5.00 | Refund |
| CLARETTA REESE | 105.83 | Refund | MR JIM SEVERINO | 5.00 | Prize Winner | MS CAROLYN WILKERSON | 5.00 | Prize Winner |
| CLARIBEL GUZMAN | 98.03 | Refund | MR JIM SHATZ | 24.64 | Refund | MS CAROLYN WILLIAMS | 10.00 | Prize Winner |
| CLARIBEL M TRUJILLO | 16.87 | Refund | MR JIM SHIMANEK | 5.00 | Prize Winner | MS CAROLYN WILLIAMS | 5.00 | Prize Winner |
| CLARICE A JOHNSON | 25.00 | Prize Winner | MR JIM SIMMONS | 100.00 | Prize Winner | MS CAROLYN WILSON | 5.00 | Prize Winner |
| CLARICE B WEAVER | 2.00 | Refund | MR JIM SIMS | 5.00 | Prize Winner | MS CAROLYN WINN | 15.00 | Prize Winner |
| CLARICE BROUSSARD | 5.38 | Refund | MR JIM SKAROULIS | 2.14 | Refund | MS CAROLYN WYNN | 15.88 | Refund |
| CLARICE D AKINS | 6.10 | Refund | MR JIM SLOVER | 23.03 | Refund | MS CAROLYN YORK | 1.08 | Refund |
| CLARICE DAVIS | 2.00 | Refund | MR JIM SMAILEY | 5.00 | Prize Winner | MS CAROLYN ZEIGENFUSS | 5.00 | Prize Winner |
| CLARICE DUKES | 10.00 | Prize Winner | MR JIM SNELL | 6.03 | Refund | MS CAROLYN ZEIT | 1.10 | Refund |
| CLARICE GILL | 2.00 | Refund | MR JIM SNIDER | 15.00 | Prize Winner | MS CAROLYNE BARNES | 3.95 | Refund |
| CLARICE HERRMANN | 5.00 | Prize Winner | MR JIM SONNENTAG | 15.00 | Prize Winner | MS CAROLYNE JONES | 21.58 | Refund |
| CLARICE HURD | 10.15 | Refund | MR JIM SPENCE | 10.00 | Prize Winner | MS CAROLYNN ANDERTON | 1.00 | Refund |
| CLARICE I FOLEY | 2.10 | Refund | MR JIM STEELE | 5.00 | Prize Winner | MS CAROLYNN CAUDILL | 5.36 | Refund |
| CLARICE I SWING | 11.00 | Refund | MR JIM STEVENS | 5.00 | Prize Winner | MS CAROLYNN HANKINS | 1.24 | Refund |
| CLARICE LITTLE | 2.50 | Refund | MR JIM STOTLER | 24.24 | Refund | MS CARON SINTOS | 10.26 | Refund |
| CLARICE LOEW | 1.20 | Refund | MR JIM STOUT | 10.00 | Prize Winner | MS CARRENDA HILTON | 1.62 | Refund |
| CLARICE LOPEZ | 3.11 | Refund | MR JIM STRAUB | 15.00 | Prize Winner | MS CARRIE ACKER | 145.00 | Prize Winner |
| CLARICE MCDERMAID | 23.82 | Refund | MR JIM SULLIVAN | 5.00 | Prize Winner | MS CARRIE ALFORD | 8.47 | Refund |
| CLARICE N HARMAN | 2.00 | Refund | MR JIM SUTTON | 10.00 | Prize Winner | MS CARRIE ALLEN | 2.14 | Refund |
| CLARICE ROWE | 3.15 | Refund | MR JIM T ETHEREDGE | 9.80 | Refund | MS CARRIE ALLEN | 6.48 | Refund |
| CLARICE TUCKER | 4.09 | Refund | MR JIM THIES | 20.00 | Refund | MS CARRIE ANDERSON | 10.00 | Prize Winner |
| CLARICE TUCKER | 1.00 | Refund | MR JIM THOMAS | 17.06 | Refund | MS CARRIE BENNETT | 2.50 | Refund |
| CLARICE WILLIAMS | 29.80 | Refund | MR JIM THOMPSON | 36.00 | Refund | MS CARRIE BETTS | 8.00 | Refund |
| CLARIDA RYDELL | 1.50 | Refund | MR JIM THOMPSON | 20.37 | Refund | MS CARRIE BURKE | 21.57 | Refund |
| CLARIDGE WILSON | 1.07 | Refund | MR JIM THOMSON | 10.00 | Prize Winner | MS CARRIE BURNEY | 3.00 | Refund |
| CLARINDA GRAFFIN | 5.00 | Prize Winner | MR JIM TRANEL | 5.00 | Prize Winner | MS CARRIE BUSBY | 100.95 | Prize Winner |
| CLARINDA REHEARD | 6.00 | Refund | MR JIM TUFTS | 4.26 | Refund | MS CARRIE BYRD | 5.00 | Prize Winner |
| CLARION NIBBS | 23.36 | Refund | MR JIM TULLY | 29.90 | Refund | MS CARRIE COLEMAN | 20.00 | Prize Winner |
| CLARISA CAMPBELL | 2.50 | Refund | MR JIM TURNER | 287.18 | Refund | MS CARRIE COLEMAN | 10.00 | Prize Winner |
| CLARISSA CAUDRON | 3.44 | Refund | MR JIM TURNER | 5.00 | Prize Winner | MS CARRIE COOPER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CLARISSA HENDERSON | 2.58 | Refund |
| CLARISSA KING | 37.01 | Refund |
| CLARISSA LUCAS | 5.00 | Prize Winner |
| CLARISSA T THOMPSON | 1.12 | Refund |
| CLARISSE JEAN | 6.36 | Refund |
| CLARITA HICKS | 4.50 | Refund |
| CLARITA M COHEN | 38.33 | Refund |
| CLARITA MONJE | 3.44 | Refund |
| CLARITA PIMENTEL | 5.00 | Prize Winner |
| CLARK D VINSON | 21.72 | Refund |
| CLARK H STONE | 47.76 | Refund |
| CLARK HERRON | 118.11 | Refund |
| CLARK J EMILY | 17.20 | Refund |
| CLARK JARRELL | 5.00 | Prize Winner |
| CLARK JONES | 5.00 | Prize Winner |
| CLARK MARVIN | 2.00 | Refund |
| CLARK RISHEL | 1.69 | Refund |
| CLARK TOPEL | 2.00 | Refund |
| CLARK VANCE | 5.00 | Prize Winner |
| CLARK YOUNG | 10.00 | Prize Winner |
| CLATIE TILLMAN | 13.98 | Refund |
| CLAUD E TYLER | 83.05 | Refund |
| CLAUD HORNING | 31.62 | Refund |
| CLAUDE BARTLEY | 3.21 | Refund |
| CLAUDE BROOKS | 8.76 | Refund |
| CLAUDE BROWN | 10.00 | Refund |
| CLAUDE D WILLIAMS | 3.15 | Refund |
| CLAUDE E KEHR | 10.66 | Refund |
| CLAUDE F LEWIS | 2.14 | Refund |
| CLAUDE FARLEY | 36.02 | Refund |
| CLAUDE GREGORY | 35.40 | Refund |
| CLAUDE HALL | 2.18 | Refund |
| CLAUDE HEBERT | 30.82 | Refund |
| CLAUDE HENDERSON | 33.19 | Refund |
| CLAUDE J ALBRECHT | 24.25 | Refund |
| CLAUDE KOENKE | 1.00 | Refund |
| CLAUDE LAVERTUE | 7.92 | Refund |
| CLAUDE LEVY | 5.00 | Prize Winner |
| CLAUDE LINSENBIGLER | 206.21 | Refund |
| CLAUDE M CHARRIES JR | 42.32 | Refund |
| CLAUDE M SHAW | 2.41 | Refund |
| CLAUDE MARTINEZ | 13.47 | Refund |
| CLAUDE MCKINLEY | 44.57 | Refund |
| CLAUDE MILLS | 7.90 | Refund |
| CLAUDE MORROW | 14.47 | Refund |
| CLAUDE O HANSON JR | 2.50 | Refund |
| CLAUDE OYLER | 44.23 | Refund |
| CLAUDE POTTER | 55.73 | Refund |
| CLAUDE QUAY | 3.00 | Refund |
| CLAUDE RAMOS | 2.00 | Refund |
| CLAUDE ROBERTS | 5.00 | Prize Winner |
| CLAUDE S PHOENIX | 1.07 | Refund |
| CLAUDE SCHNIERLE | 42.36 | Refund |
| CLAUDE SMITH | 3.89 | Refund |
| CLAUDE SMITH | 18.84 | Refund |
| CLAUDE SPELLMAN | 11.71 | Refund |
| CLAUDE T WILLIAMS | 1.00 | Refund |
| CLAUDE TURPIN | 2.00 | Refund |
| CLAUDE W PAYNE | 10.00 | Prize Winner |
| CLAUDE W SNOW | 5.00 | Prize Winner |
| CLAUDE WAWRD | 2.00 | Refund |
| CLAUDE WILLIAMS | 6.00 | Refund |
| CLAUDEL BELL | 43.76 | Refund |
| CLAUDELL REWOLDT | 5.00 | Prize Winner |
| CLAUDENE P GUY | 1.10 | Refund |
| CLAUDENNE CAPANO | 20.30 | Refund |
| CLAUDETT JABLONSKI | 2.00 | Refund |
| CLAUDETT SMITH JR | 2.62 | Refund |
| CLAUDETTE AIATKEN | 7.98 | Refund |
| CLAUDETTE B WHITE | 13.20 | Refund |
| CLAUDETTE BAPTISTE | 90.52 | Refund |
| CLAUDETTE BARRIOS | 1.00 | Refund |
| CLAUDETTE BATES | 4.54 | Refund |
| CLAUDETTE BURNETTE | 1.07 | Refund |
| CLAUDETTE CAMARA | 2.00 | Refund |
| CLAUDETTE CASSEL | 2.00 | Refund |
| CLAUDETTE COLEMAN | 6.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JIM UHLIK | 8.97 | Refund |
| MR JIM UNDERWOOD | 4.33 | Refund |
| MR JIM UNDERWOOD | 10.00 | Refund |
| MR JIM USSERY | 5.00 | Prize Winner |
| MR JIM VANSICKLE | 32.94 | Refund |
| MR JIM VICK | 10.00 | Prize Winner |
| MR JIM VILLAREAL | 5.00 | Prize Winner |
| MR JIM VOLSKI | 24.98 | Refund |
| MR JIM WAGEMAN | 10.00 | Refund |
| MR JIM WAITS | 2.00 | Refund |
| MR JIM WALL | 34.44 | Refund |
| MR JIM WALLS | 5.40 | Refund |
| MR JIM WALTERS | 1.33 | Refund |
| MR JIM WATKINS | 34.38 | Refund |
| MR JIM WEAVER | 5.00 | Prize Winner |
| MR JIM WEBSTER | 3.72 | Refund |
| MR JIM WHITE | 5.00 | Refund |
| MR JIM WHITE | 10.00 | Refund |
| MR JIM WILDS | 42.90 | Refund |
| MR JIM WINTERS | 10.00 | Refund |
| MR JIM WISDOM | 5.84 | Refund |
| MR JIM WISDOM | 6.00 | Refund |
| MR JIM WRIGHT | 10.00 | Prize Winner |
| MR JIM WYCHE | 25.59 | Refund |
| MR JIM YARNELL | 30.22 | Refund |
| MR JIM YORGASON | 5.00 | Prize Winner |
| MR JIM ZABLOCKI | 21.10 | Refund |
| MR JIM ZAMASTIL | 10.00 | Prize Winner |
| MR JIMBO WALKER | 10.00 | Prize Winner |
| MR JIMMIE ABERNATHY | 2.00 | Refund |
| MR JIMMIE BATISTE | 2.00 | Refund |
| MR JIMMIE BEADLES | 2.02 | Refund |
| MR JIMMIE BLANKENSHIP | 10.00 | Refund |
| MR JIMMIE BUNNELL | 5.00 | Prize Winner |
| MR JIMMIE BYARS | 10.00 | Refund |
| MR JIMMIE CARTE | 2.00 | Refund |
| MR JIMMIE CARTER | 5.00 | Prize Winner |
| MR JIMMIE CLIFTON | 25.90 | Refund |
| MR JIMMIE COLLEY | 1.08 | Refund |
| MR JIMMIE COLLINS | 5.00 | Prize Winner |
| MR JIMMIE CROWDER | 10.00 | Prize Winner |
| MR JIMMIE DAVIS | 1.02 | Refund |
| MR JIMMIE FIELDS | 10.00 | Refund |
| MR JIMMIE FLAKE | 2.02 | Refund |
| MR JIMMIE FOUTS | 1.07 | Refund |
| MR JIMMIE GATLIN | 10.00 | Prize Winner |
| MR JIMMIE HAMILTON | 7.00 | Refund |
| MR JIMMIE HASLEY | 5.00 | Prize Winner |
| MR JIMMIE HOLMES | 134.39 | Refund |
| MR JIMMIE HUNTER | 6.02 | Refund |
| MR JIMMIE HUTCHISON | 5.00 | Prize Winner |
| MR JIMMIE HUTSON | 20.00 | Refund |
| MR JIMMIE JOHNSON | 5.00 | Refund |
| MR JIMMIE JONES | 10.00 | Prize Winner |
| MR JIMMIE KELLUM | 3.98 | Refund |
| MR JIMMIE KNOWLES | 5.34 | Refund |
| MR JIMMIE LAFITTE | 21.83 | Refund |
| MR JIMMIE LINCOLN | 6.00 | Refund |
| MR JIMMIE MANESS | 2.00 | Refund |
| MR JIMMIE MARTINEZ | 25.98 | Refund |
| MR JIMMIE MCCLURE | 5.00 | Refund |
| MR JIMMIE MCGEE | 26.69 | Refund |
| MR JIMMIE MCILVAIN | 2.00 | Refund |
| MR JIMMIE MEADOWS | 19.99 | Refund |
| MR JIMMIE MISENHELTER | 10.00 | Prize Winner |
| MR JIMMIE OVERALL | 18.26 | Refund |
| MR JIMMIE PIERRE SR- | 2.00 | Refund |
| MR JIMMIE RANSDELL | 10.00 | Refund |
| MR JIMMIE REESE | 35.00 | Prize Winner |
| MR JIMMIE RICHARDSON | 60.00 | Prize Winner |
| MR JIMMIE ROBERSON | 2.91 | Refund |
| MR JIMMIE ROBERTS | 5.00 | Refund |
| MR JIMMIE ROBERTS | 5.00 | Refund |
| MR JIMMIE SCANDRICK | 15.00 | Prize Winner |
| MR JIMMIE SHOULDERS | 2.00 | Refund |
| MR JIMMIE TISDALE | 4.44 | Refund |
| MR JIMMIE VINEYARD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CARRIE DEAN | 10.00 | Refund |
| MS CARRIE DEVANEY | 15.00 | Prize Winner |
| MS CARRIE DYKES | 6.00 | Refund |
| MS CARRIE EVANS | 11.00 | Refund |
| MS CARRIE EVANS | 10.00 | Prize Winner |
| MS CARRIE GARCIA | 5.00 | Prize Winner |
| MS CARRIE GIDDINGS | 5.00 | Prize Winner |
| MS CARRIE J MULL | 5.00 | Prize Winner |
| MS CARRIE JIMENEZ | 5.00 | Prize Winner |
| MS CARRIE L MCCOY | 2.00 | Refund |
| MS CARRIE MAILLARD | 18.28 | Refund |
| MS CARRIE MCCABE | 1.77 | Refund |
| MS CARRIE MCCLEMENTT | 2.00 | Refund |
| MS CARRIE MICHAEL | 21.02 | Refund |
| MS CARRIE PARROTT | 25.45 | Refund |
| MS CARRIE QUINN | 1.00 | Refund |
| MS CARRIE RASK | 22.50 | Refund |
| MS CARRIE RICHARDSON | 5.00 | Prize Winner |
| MS CARRIE ROSS | 3.37 | Refund |
| MS CARRIE RUMMELL | 11.06 | Refund |
| MS CARRIE RYAN | 5.58 | Refund |
| MS CARRIE SCHROEDL | 10.00 | Prize Winner |
| MS CARRIE SCOTT | 26.30 | Refund |
| MS CARRIE SCOTT | 26.20 | Refund |
| MS CARRIE SIZEMORE | 15.00 | Refund |
| MS CARRIE SLAYTON | 12.42 | Refund |
| MS CARRIE SMITH | 3.41 | Refund |
| MS CARRIE SPRINGER | 7.16 | Refund |
| MS CARRIE STIFFARM | 10.00 | Prize Winner |
| MS CARRIE TEO | 2.00 | Refund |
| MS CARRIE WATKINS | 1.06 | Refund |
| MS CARRIE WICK | 2.00 | Refund |
| MS CARRIEL L JOHNSON | 17.06 | Refund |
| MS CARRISA CURLESS | 29.90 | Refund |
| MS CARROL MEADE | 2.00 | Refund |
| MS CARROLL L JOHNSON | 32.83 | Refund |
| MS CARROLL MAGNUSON | 54.84 | Refund |
| MS CARROLL MCGREGOR | 5.00 | Prize Winner |
| MS CARROLL SEABOLT | 3.00 | Refund |
| MS CARRON CSEH | 58.84 | Refund |
| MS CARTINA BAGWEL | 14.95 | Refund |
| MS CARVELL CARTER | 5.00 | Prize Winner |
| MS CARVETT SMITH | 10.00 | Prize Winner |
| MS CARY ANN SULLIVAN | 5.00 | Prize Winner |
| MS CARYL BERRY | 17.10 | Refund |
| MS CARYL CORRIS | 4.50 | Refund |
| MS CARYL DILLARD-INGRAM | 60.00 | Prize Winner |
| MS CARYL L FOSTER | 37.39 | Refund |
| MS CARYL LARK | 2.00 | Refund |
| MS CARYL PRENDERGAST | 10.00 | Prize Winner |
| MS CARYLON MASON | 3.00 | Refund |
| MS CARYN BRADLEY | 4.50 | Refund |
| MS CARYN DEES | 2.00 | Refund |
| MS CARYN J MORROW | 71.22 | Refund |
| MS CARYN RATCLIFFE | 10.00 | Prize Winner |
| MS CASA DARTIS | 5.00 | Prize Winner |
| MS CASANDRA CRAFT | 5.00 | Prize Winner |
| MS CASANDRA KEYES | 10.00 | Prize Winner |
| MS CASDANDRA FISHER | 10.00 | Prize Winner |
| MS CASEY BOWMAN | 5.00 | Prize Winner |
| MS CASEY HARDING | 10.00 | Prize Winner |
| MS CASEY O'HARA | 24.98 | Refund |
| MS CASEY S MANOWSKI | 27.86 | Refund |
| MS CASEY SCOTT | 10.00 | Prize Winner |
| MS CASEY SILVA | 1.05 | Refund |
| MS CASEY STUTLEEN | 5.00 | Prize Winner |
| MS CASEY WHITE | 5.00 | Prize Winner |
| MS CASHMIR FORD | 5.00 | Prize Winner |
| MS CASIDEE PATRICK | 5.00 | Prize Winner |
| MS CASILDA RATLIFF | 130.76 | Refund |
| MS CASS WELLMAN | 5.00 | Prize Winner |
| MS CASSANDRA ARRUDA | 10.00 | Refund |
| MS CASSANDRA BAIRD | 5.00 | Prize Winner |
| MS CASSANDRA BEGAY | 5.00 | Prize Winner |
| MS CASSANDRA BRISCO | 20.00 | Refund |
| MS CASSANDRA BURDETTE | 5.00 | Prize Winner |
| MS CASSANDRA BURGHART | 31.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CLAUDETTE COLLINS | 1.08 | Refund |
| CLAUDETTE DAY | 2.00 | Refund |
| CLAUDETTE DORSETT | 6.35 | Refund |
| CLAUDETTE DURRANCE | 3.00 | Refund |
| CLAUDETTE E SIMPSON | 7.00 | Refund |
| CLAUDETTE FILOMENO | 10.00 | Prize Winner |
| CLAUDETTE GAINES | 21.61 | Refund |
| CLAUDETTE GELINAS | 20.00 | Refund |
| CLAUDETTE GONZALEZ | 6.50 | Refund |
| CLAUDETTE GUILFOILE | 2.00 | Refund |
| CLAUDETTE HARBIN | 4.56 | Refund |
| CLAUDETTE HIMES | 30.27 | Refund |
| CLAUDETTE HUMPHRY | 24.06 | Refund |
| CLAUDETTE J BURDETT | 4.50 | Refund |
| CLAUDETTE JOHNSTON | 2.00 | Refund |
| CLAUDETTE JONES | 2.00 | Refund |
| CLAUDETTE M PESTANO | 270.25 | Refund |
| CLAUDETTE M ROBINSON | 95.69 | Refund |
| CLAUDETTE MANGOS | 28.96 | Refund |
| CLAUDETTE MERRILL | 4.17 | Refund |
| CLAUDETTE MITZEL | 2.50 | Refund |
| CLAUDETTE MORRIS | 25.48 | Refund |
| CLAUDETTE MOULT | 1.00 | Refund |
| CLAUDETTE MOWATT | 12.29 | Refund |
| CLAUDETTE NATHALIE | 31.90 | Refund |
| CLAUDETTE NOEL | 4.50 | Refund |
| CLAUDETTE PRIDEAUX | 5.00 | Prize Winner |
| CLAUDETTE RAMSEY | 21.04 | Refund |
| CLAUDETTE REESE | 5.00 | Prize Winner |
| CLAUDETTE S GLAPION | 475.72 | Refund |
| CLAUDETTE SCOTT | 5.00 | Prize Winner |
| CLAUDETTE SIMON | 2.65 | Refund |
| CLAUDETTE STSAUVEUR | 2.12 | Refund |
| CLAUDETTE W GILES | 6.86 | Refund |
| CLAUDETTE WEST | 2.00 | Refund |
| CLAUDETTE WRIGHT | 6.74 | Refund |
| CLAUDIA A DUNNMOODIE | 32.00 | Refund |
| CLAUDIA A MASELLI | 10.00 | Refund |
| CLAUDIA A MOONIER | 17.31 | Refund |
| CLAUDIA ABBEY | 3.00 | Refund |
| CLAUDIA AHRENS | 26.16 | Refund |
| CLAUDIA AMBRROSE | 93.38 | Refund |
| CLAUDIA ANDERSON | 68.64 | Refund |
| CLAUDIA BAKER | 10.00 | Prize Winner |
| CLAUDIA BOSCOE | 16.03 | Refund |
| CLAUDIA BURNETTE | 3.00 | Refund |
| CLAUDIA C JACOBSON | 8.63 | Refund |
| CLAUDIA CANDELLA | 37.82 | Refund |
| CLAUDIA CARTER | 5.00 | Prize Winner |
| CLAUDIA CASACCIO | 39.00 | Refund |
| CLAUDIA CLARK | 58.50 | Refund |
| CLAUDIA CRABTREE | 41.69 | Refund |
| CLAUDIA CREECH | 26.26 | Refund |
| CLAUDIA D BULKLEY | 48.20 | Refund |
| CLAUDIA DAVIS | 12.32 | Refund |
| CLAUDIA DAVIS | 10.00 | Prize Winner |
| CLAUDIA E HENDRYX | 1.00 | Refund |
| CLAUDIA EVANS | 25.94 | Refund |
| CLAUDIA F PADILLA | 4.49 | Refund |
| CLAUDIA FARROW | 10.00 | Prize Winner |
| CLAUDIA GALE | 10.00 | Prize Winner |
| CLAUDIA HARRIS | 11.02 | Refund |
| CLAUDIA HAUN | 5.35 | Refund |
| CLAUDIA HERNANDEZ | 10.00 | Prize Winner |
| CLAUDIA HICKS | 4.91 | Refund |
| CLAUDIA I EVERETT | 50.00 | Refund |
| CLAUDIA J ADAMS | 5.00 | Prize Winner |
| CLAUDIA J SHERWOOD | 21.40 | Refund |
| CLAUDIA KNIEJSKI | 83.35 | Refund |
| CLAUDIA KOZICH | 12.55 | Refund |
| CLAUDIA LUCERO | 25.24 | Refund |
| CLAUDIA M ARP | 5.00 | Prize Winner |
| CLAUDIA M GREGORY | 2.50 | Refund |
| CLAUDIA M HUGHES | 10.00 | Prize Winner |
| CLAUDIA MANNEY | 23.03 | Refund |
| CLAUDIA MASON | 5.00 | Prize Winner |
| CLAUDIA MCDONELL | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JIMMIE WALKER | 5.00 | Prize Winner |
| MR JIMMIE WATTS | 1.07 | Refund |
| MR JIMMIE WEESE | 1.80 | Refund |
| MR JIMMIE WILLIAMS | 2.86 | Refund |
| MR JIMMIE WISE | 18.34 | Refund |
| MR JIMMY ADAMCIK | 5.00 | Prize Winner |
| MR JIMMY ALLCORN | 5.00 | Prize Winner |
| MR JIMMY ANDERSON | 62.20 | Refund |
| MR JIMMY ARTHUR | 100.00 | Prize Winner |
| MR JIMMY AVERY | 10.00 | Prize Winner |
| MR JIMMY AYUSO | 1.08 | Refund |
| MR JIMMY BACA | 10.00 | Prize Winner |
| MR JIMMY BARKSDALE | 36.16 | Refund |
| MR JIMMY BASS | 1.07 | Refund |
| MR JIMMY BEAR | 10.00 | Refund |
| MR JIMMY BEST | 28.83 | Refund |
| MR JIMMY BILBO | 23.48 | Refund |
| MR JIMMY BONHAM | 260.00 | Prize Winner |
| MR JIMMY BRADLEY | 23.74 | Refund |
| MR JIMMY BRADLEY | 10.00 | Prize Winner |
| MR JIMMY BRADY | 10.00 | Refund |
| MR JIMMY BRASHER | 10.00 | Prize Winner |
| MR JIMMY BRYANT | 9.00 | Refund |
| MR JIMMY BURGIN | 5.00 | Prize Winner |
| MR JIMMY BURTON | 10.00 | Refund |
| MR JIMMY C ARRAMBIDE | 4.50 | Refund |
| MR JIMMY C COMPTON | 46.31 | Refund |
| MR JIMMY CARPENTER | 5.00 | Prize Winner |
| MR JIMMY CARSON | 10.00 | Prize Winner |
| MR JIMMY CARTER | 5.00 | Prize Winner |
| MR JIMMY CATLON | 30.72 | Refund |
| MR JIMMY CHANDLER | 5.00 | Prize Winner |
| MR JIMMY COLVIN | 10.00 | Refund |
| MR JIMMY COOK | 1.11 | Refund |
| MR JIMMY COX | 23.52 | Refund |
| MR JIMMY CRAIG | 1.08 | Refund |
| MR JIMMY CROWE | 10.00 | Prize Winner |
| MR JIMMY CUTCHIN | 10.00 | Prize Winner |
| MR JIMMY D GRIFFIN | 6.00 | Refund |
| MR JIMMY D HUBBARD | 3.00 | Refund |
| MR JIMMY D PRUITT | 2.00 | Refund |
| MR JIMMY D SPILLER | 5.99 | Refund |
| MR JIMMY DAILEY | 9.01 | Refund |
| MR JIMMY DICK | 4.44 | Refund |
| MR JIMMY DRAPER | 5.00 | Prize Winner |
| MR JIMMY ELLISON | 10.00 | Prize Winner |
| MR JIMMY ESTARITA | 5.00 | Prize Winner |
| MR JIMMY EUBANKS | 5.00 | Prize Winner |
| MR JIMMY EVANS | 30.00 | Prize Winner |
| MR JIMMY FAIRRES | 1.00 | Refund |
| MR JIMMY FIELDS | 44.93 | Refund |
| MR JIMMY FIGUEROA | 7.56 | Refund |
| MR JIMMY FOLSOME | 10.00 | Prize Winner |
| MR JIMMY GALES | 2.00 | Refund |
| MR JIMMY GIBBS | 5.00 | Prize Winner |
| MR JIMMY GREATHOUSE | 3.00 | Refund |
| MR JIMMY GREEN | 10.00 | Prize Winner |
| MR JIMMY GREENE | 10.00 | Prize Winner |
| MR JIMMY GREER | 2.12 | Refund |
| MR JIMMY GRIFFIN | 10.00 | Prize Winner |
| MR JIMMY GRIMES | 15.00 | Prize Winner |
| MR JIMMY GRIMES | 5.00 | Prize Winner |
| MR JIMMY GUNNELL | 10.33 | Refund |
| MR JIMMY GUNTER | 5.00 | Prize Winner |
| MR JIMMY H SAMPLES | 21.42 | Refund |
| MR JIMMY HARRIS | 36.06 | Refund |
| MR JIMMY HARRISON | 6.64 | Refund |
| MR JIMMY HATHCOCK | 452.01 | Refund |
| MR JIMMY HESTER | 5.00 | Prize Winner |
| MR JIMMY HILL | 10.00 | Prize Winner |
| MR JIMMY HOLLINGSHEAD | 30.29 | Refund |
| MR JIMMY HOWARD | 2.00 | Refund |
| MR JIMMY HUMES | 25.98 | Refund |
| MR JIMMY HUNTER | 10.00 | Prize Winner |
| MR JIMMY HUTCHENS | 5.94 | Refund |
| MR JIMMY JACKSON | 5.00 | Prize Winner |
| MR JIMMY JAMES | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CASSANDRA BUTLER | 10.00 | Prize Winner |
| MS CASSANDRA CARR | 5.00 | Refund |
| MS CASSANDRA CHEDESTER | 5.00 | Refund |
| MS CASSANDRA COLLINS | 5.00 | Refund |
| MS CASSANDRA COPELAND | 5.00 | Refund |
| MS CASSANDRA FREDERIC | 1.61 | Refund |
| MS CASSANDRA GARCIA | 5.00 | Refund |
| MS CASSANDRA GARRETT | 10.00 | Refund |
| MS CASSANDRA GRANT | 48.17 | Refund |
| MS CASSANDRA JACOB | 5.00 | Refund |
| MS CASSANDRA L HAJDUK | 23.59 | Refund |
| MS CASSANDRA LACEY | 5.00 | Prize Winner |
| MS CASSANDRA LAWRENCE | 10.41 | Refund |
| MS CASSANDRA LIRA | 6.50 | Refund |
| MS CASSANDRA LOVELESS | 7.00 | Refund |
| MS CASSANDRA LUSARDI | 5.00 | Prize Winner |
| MS CASSANDRA MATA | 5.00 | Refund |
| MS CASSANDRA MICHAEL | 5.00 | Prize Winner |
| MS CASSANDRA PEERY | 10.00 | Refund |
| MS CASSANDRA POWELL | 5.00 | Prize Winner |
| MS CASSANDRA ROBINSON | 5.00 | Prize Winner |
| MS CASSANDRA RODRIGUEZ | 5.00 | Prize Winner |
| MS CASSANDRA RUFFIN | 23.94 | Refund |
| MS CASSANDRA VAUGHN | 1.07 | Refund |
| MS CASSANDRA WEAST | 5.00 | Refund |
| MS CASSANDRA WILLIAMS | 1.07 | Refund |
| MS CASSANDRA WILLIAMS | 4.74 | Refund |
| MS CASSANDRA WILLIAMS | 110.00 | Prize Winner |
| MS CASSAUNDRA BROOKS | 10.00 | Prize Winner |
| MS CASSIANNA HAMLETT | 10.00 | Refund |
| MS CASSIDY HOLLIDAY | 5.00 | Refund |
| MS CASSIDY RANCY | 10.00 | Refund |
| MS CASSIE BRUNKHORST | 10.00 | Refund |
| MS CASSIE GREEN | 10.00 | Refund |
| MS CASSIE JOURNIGAN | 6.76 | Refund |
| MS CASSIE LEE | 26.21 | Refund |
| MS CASSIE PALMER | 55.24 | Refund |
| MS CASSIE WILKINS | 10.00 | Prize Winner |
| MS CASSONDRA DIXON | 1.08 | Refund |
| MS CASTELLA BELL | 110.00 | Prize Winner |
| MS CATALIN GIBSON | 5.00 | Prize Winner |
| MS CATALINA LAMONTAIN | 5.00 | Refund |
| MS CATERINA PALMERO | 10.00 | Prize Winner |
| MS CATHA PARKER | 8.92 | Refund |
| MS CATHARINE POWELL | 136.02 | Refund |
| MS CATHERIN HARRELL | 23.70 | Refund |
| MS CATHERIN STELLUTO | 10.00 | Prize Winner |
| MS CATHERIN YANCUHI | 10.00 | Refund |
| MS CATHERINE A ROSICA | 31.14 | Refund |
| MS CATHERINE AMOS | 79.16 | Refund |
| MS CATHERINE ANDERSEN | 11.74 | Refund |
| MS CATHERINE ARCHER | 56.86 | Refund |
| MS CATHERINE ARNOLD | 1.36 | Refund |
| MS CATHERINE ATNIP | 81.82 | Refund |
| MS CATHERINE AUBERT | 2.14 | Refund |
| MS CATHERINE B SPICER | 4.50 | Refund |
| MS CATHERINE BAUER | 22.42 | Refund |
| MS CATHERINE BEAN | 5.00 | Prize Winner |
| MS CATHERINE BENEDICT | 17.72 | Refund |
| MS CATHERINE BICEK | 5.00 | Prize Winner |
| MS CATHERINE BIERMAN | 37.42 | Refund |
| MS CATHERINE BOOTH | 21.40 | Refund |
| MS CATHERINE BORDEN | 43.85 | Refund |
| MS CATHERINE BURT | 395.00 | Prize Winner |
| MS CATHERINE CAMERON | 5.00 | Prize Winner |
| MS CATHERINE CARLINO | 2.50 | Refund |
| MS CATHERINE CARR | 4.50 | Refund |
| MS CATHERINE CEDBLSKE | 50.00 | Refund |
| MS CATHERINE CHANEY | 10.00 | Prize Winner |
| MS CATHERINE COGGIANO | 5.00 | Refund |
| MS CATHERINE COLE | 5.00 | Refund |
| MS CATHERINE CONKLIN | 5.00 | Refund |
| MS CATHERINE CROSBY | 4.31 | Refund |
| MS CATHERINE DEROSAA | 2.00 | Refund |
| MS CATHERINE DIFAZIO | 5.00 | Prize Winner |
| MS CATHERINE DORSEY | 2.50 | Refund |
| MS CATHERINE DOWNES | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA MERRILL | 21.04 | Refund | MR JIMMY JOHNSON | 27.36 | Refund | MS CATHERINE DOXEY | 5.00 | Prize Winner |
| CLAUDIA MILLS | 17.00 | Refund | MR JIMMY JONES | 14.79 | Refund | MS CATHERINE DURNIEN | 5.00 | Prize Winner |
| CLAUDIA MORRELL | 38.72 | Refund | MR JIMMY KESRNS | 3.47 | Refund | MS CATHERINE ETTINGER | 5.00 | Prize Winner |
| CLAUDIA MYERS | 5.35 | Refund | MR JIMMY KILPATRICK | 6.99 | Refund | MS CATHERINE EWING | 17.06 | Refund |
| CLAUDIA NATALIA | 8.00 | Refund | MR JIMMY KING | 32.38 | Refund | MS CATHERINE FISHER | 1.07 | Refund |
| CLAUDIA P BECTOR | 2.54 | Refund | MR JIMMY KING | 1.96 | Refund | MS CATHERINE FLAHERTY | 5.00 | Prize Winner |
| CLAUDIA PADILLA | 34.77 | Refund | MR JIMMY KRAMP | 1.07 | Refund | MS CATHERINE FOWLER | 97.97 | Refund |
| CLAUDIA PAYNE | 24.10 | Refund | MR JIMMY L HERRON | 28.05 | Refund | MS CATHERINE GANGI | 18.64 | Refund |
| CLAUDIA PAYNE | 103.71 | Refund | MR JIMMY LANIER | 1.01 | Refund | MS CATHERINE GEDDIS | 26.11 | Refund |
| CLAUDIA POLILLT | 32.55 | Refund | MR JIMMY LAUNIUS | 5.00 | Prize Winner | MS CATHERINE GEISZ | 53.97 | Refund |
| CLAUDIA POWES | 1.00 | Refund | MR JIMMY LEONARD | 10.00 | Refund | MS CATHERINE GEISZ | 5.00 | Prize Winner |
| CLAUDIA R MORITZ | 1.00 | Refund | MR JIMMY LEWIS | 1.08 | Refund | MS CATHERINE GREENE | 2.46 | Refund |
| CLAUDIA REED | 2.50 | Refund | MR JIMMY LOWE | 5.00 | Prize Winner | MS CATHERINE HARPER | 10.00 | Prize Winner |
| CLAUDIA ROSE | 5.00 | Prize Winner | MR JIMMY MABRY | 3.00 | Refund | MS CATHERINE HILT | 5.00 | Prize Winner |
| CLAUDIA ROWE | 2.00 | Refund | MR JIMMY MAES | 37.48 | Refund | MS CATHERINE HUFF | 3.49 | Refund |
| CLAUDIA SHEILS | 10.00 | Refund | MR JIMMY MATTOX | 15.00 | Prize Winner | MS CATHERINE JACKSON | 5.00 | Prize Winner |
| CLAUDIA SMITH | 5.00 | Prize Winner | MR JIMMY MAUNEY | 34.81 | Refund | MS CATHERINE JOHANEK | 16.58 | Refund |
| CLAUDIA SNEED | 14.68 | Refund | MR JIMMY MCGAHAN | 5.00 | Prize Winner | MS CATHERINE JOHNSON | 1.07 | Refund |
| CLAUDIA STEWART | 5.00 | Refund | MR JIMMY MCMILLAN | 1.66 | Refund | MS CATHERINE JONES | 5.00 | Prize Winner |
| CLAUDIA STOTLAR | 3.09 | Refund | MR JIMMY MILEY | 2.16 | Refund | MS CATHERINE KASH | 2.00 | Refund |
| CLAUDIA TAMERIS | 1.02 | Refund | MR JIMMY MILLER | 5.00 | Prize Winner | MS CATHERINE KEELER | 15.00 | Prize Winner |
| CLAUDIA THAGGARD | 17.07 | Refund | MR JIMMY MORALES | 5.00 | Prize Winner | MS CATHERINE LAI-HSU | 20.00 | Prize Winner |
| CLAUDIA THOMPSON | 64.46 | Refund | MR JIMMY MORSTATTER | 5.00 | Prize Winner | MS CATHERINE LANCKRIET | 5.00 | Prize Winner |
| CLAUDIA TUCKER | 1.00 | Refund | MR JIMMY MULLEN | 1.09 | Refund | MS CATHERINE LEDGER | 5.00 | Prize Winner |
| CLAUDIA W BUCKMASTER | 2.50 | Refund | MR JIMMY NAPIER | 71.54 | Refund | MS CATHERINE LENTZ | 10.00 | Refund |
| CLAUDIA W SMITH | 48.97 | Refund | MR JIMMY NELLICLIFF | 10.00 | Prize Winner | MS CATHERINE LINDSAY | 5.00 | Prize Winner |
| CLAUDIA WELLS | 1.34 | Refund | MR JIMMY NEWSOME | 5.00 | Refund | MS CATHERINE MARTIN | 15.10 | Refund |
| CLAUDIA WESLEY | 3.25 | Refund | MR JIMMY NICHOLSON | 5.00 | Refund | MS CATHERINE MARTIN | 5.00 | Prize Winner |
| CLAUDIA WESTBROOK | 9.00 | Refund | MR JIMMY NOBLES | 5.00 | Refund | MS CATHERINE MARTINEZ | 10.00 | Prize Winner |
| CLAUDIA ZUECH | 9.98 | Refund | MR JIMMY ODONNELL | 162.75 | Refund | MS CATHERINE MCDANIEL | 17.85 | Refund |
| CLAUDIANA HUDGINS | 3.00 | Refund | MR JIMMY OSCEOLA | 19.24 | Refund | MS CATHERINE MCMANUS | 4.50 | Refund |
| CLAUDIN STEVENS | 3.98 | Refund | MR JIMMY PAGE | 50.00 | Prize Winner | MS CATHERINE MERRY | 5.00 | Prize Winner |
| CLAUDINE ARMSTRONG | 3.00 | Refund | MR JIMMY PARKER | 5.00 | Prize Winner | MS CATHERINE METCALF | 5.00 | Prize Winner |
| CLAUDINE BLANKENSHIP | 10.00 | Refund | MR JIMMY PATE | 127.09 | Refund | MS CATHERINE MILLER | 5.00 | Prize Winner |
| CLAUDINE CARDILLO | 56.14 | Refund | MR JIMMY PHILLIPS | 10.00 | Prize Winner | MS CATHERINE MONIZ | 5.00 | Prize Winner |
| CLAUDINE COLICCHIO | 10.00 | Prize Winner | MR JIMMY PICKENS | 5.00 | Prize Winner | MS CATHERINE NEMETH | 5.99 | Refund |
| CLAUDINE HARRIS | 29.94 | Refund | MR JIMMY PRITT | 2.00 | Refund | MS CATHERINE NICKENS | 5.00 | Prize Winner |
| CLAUDINE LIMATAINEN | 67.00 | Refund | MR JIMMY PROCTOR | 5.00 | Prize Winner | MS CATHERINE NIEMAN | 10.00 | Prize Winner |
| CLAUDINE LINDQUIST | 2.00 | Refund | MR JIMMY RANKIN | 27.05 | Refund | MS CATHERINE NORMAN | 6.60 | Refund |
| CLAUDINE NIBLETT | 69.19 | Refund | MR JIMMY SANDERS | 1.07 | Refund | MS CATHERINE O'MALLEY | 29.68 | Refund |
| CLAUDINE PHIPPS | 164.54 | Refund | MR JIMMY SANTOS | 20.00 | Prize Winner | MS CATHERINE OSBORN | 7.00 | Refund |
| CLAUDINE W GREGG | 20.42 | Refund | MR JIMMY SCHOOLFIELD | 10.00 | Prize Winner | MS CATHERINE OTT | 2.50 | Refund |
| CLAUDIO DONALDSON | 17.78 | Refund | MR JIMMY SEIDENBERG | 5.00 | Prize Winner | MS CATHERINE PALMER | 5.00 | Prize Winner |
| CLAUDIO LOZANO | 41.83 | Refund | MR JIMMY SELLERS | 1.07 | Refund | MS CATHERINE PECORARO | 9.72 | Refund |
| CLAUDIO MATEOS | 1.00 | Refund | MR JIMMY SELMAN | 5.00 | Refund | MS CATHERINE PETZEL | 50.00 | Prize Winner |
| CLAUDIO VIGHI | 13.95 | Refund | MR JIMMY SENTER | 5.00 | Prize Winner | MS CATHERINE POHL | 21.16 | Refund |
| CLAURDINE GRANT | 10.00 | Prize Winner | MR JIMMY SERRANO | 5.00 | Prize Winner | MS CATHERINE POOLE | 3.93 | Refund |
| CLAURISTE BYLES | 130.89 | Refund | MR JIMMY SHAW | 20.00 | Refund | MS CATHERINE RACE | 2.00 | Refund |
| CLAUZELLA SMITH | 34.09 | Refund | MR JIMMY SHAW | 11.07 | Refund | MS CATHERINE RAY | 21.50 | Refund |
| CLAVEL A DALY | 110.75 | Refund | MR JIMMY SHEPHERD | 15.00 | Prize Winner | MS CATHERINE RONGEY | 10.00 | Prize Winner |
| CLAVENCE L WILEY SR | 2.00 | Refund | MR JIMMY SIERRA | 17.06 | Refund | MS CATHERINE ROSTOW | 5.00 | Prize Winner |
| CLAVIN COOPER | 5.00 | Prize Winner | MR JIMMY SIKES | 2.43 | Refund | MS CATHERINE ROTHEY | 10.00 | Prize Winner |
| CLAVIN GANT | 10.00 | Prize Winner | MR JIMMY SIMON | 111.62 | Refund | MS CATHERINE RYDER | 10.00 | Prize Winner |
| CLAY ANDERSON | 3.00 | Refund | MR JIMMY SMITH | 5.00 | Prize Winner | MS CATHERINE S JOYCE | 5.00 | Prize Winner |
| CLAY DODDRIDGE | 1.07 | Refund | MR JIMMY SMITH | 10.00 | Refund | MS CATHERINE SALUCCI | 10.00 | Prize Winner |
| CLAY KILLHAM | 3.00 | Refund | MR JIMMY STEVENS | 20.00 | Refund | MS CATHERINE SCHULTZ | 20.43 | Refund |
| CLAY PAGE | 2.69 | Refund | MR JIMMY STEWART | 66.85 | Refund | MS CATHERINE SCULL | 10.00 | Prize Winner |
| CLAY REYNOLS | 12.53 | Refund | MR JIMMY SUGGS | 66.57 | Refund | MS CATHERINE SEKERKE | 45.55 | Refund |
| CLAY RIECKER | 1.00 | Refund | MR JIMMY SWEATT | 15.00 | Prize Winner | MS CATHERINE SINEATH | 5.00 | Prize Winner |
| CLAY SPIVEY | 1.91 | Refund | MR JIMMY TERUI | 15.00 | Prize Winner | MS CATHERINE SMITH | 3.56 | Refund |
| CLAY WILLIAMSON | 59.26 | Refund | MR JIMMY THOMAS | 23.74 | Refund | MS CATHERINE SMITH | 50.65 | Refund |
| CLAYMAN M A | 3.00 | Refund | MR JIMMY THOMAS | 10.00 | Refund | MS CATHERINE SMITH | 2.00 | Refund |
| CLAYTEESE COPPDGE | 8.49 | Refund | MR JIMMY TIHOE | 5.00 | Prize Winner | MS CATHERINE SOUIL | 1.53 | Refund |
| CLAYTON A BETTS | 3.60 | Refund | MR JIMMY TRISSELL | 5.00 | Prize Winner | MS CATHERINE SOUIL | 6.83 | Refund |
| CLAYTON A MARTIN | 7.00 | Refund | MR JIMMY TYSON | 5.00 | Prize Winner | MS CATHERINE STAUDER | 10.00 | Prize Winner |
| CLAYTON ALEXANDER | 23.39 | Refund | MR JIMMY VANZANDT | 6.30 | Refund | MS CATHERINE STORMS | 5.00 | Prize Winner |
| CLAYTON B MCDANIEL | 10.00 | Prize Winner | MR JIMMY VAUGHAN | 5.00 | Refund | MS CATHERINE STURGES | 3.00 | Refund |
| CLAYTON BASE | 1.00 | Refund | MR JIMMY WALES | 16.19 | Refund | MS CATHERINE TAYLOR | 399.00 | Prize Winner |
| CLAYTON BISTLINE | 5.00 | Prize Winner | MR JIMMY WASDIN | 9.23 | Refund | MS CATHERINE THACKER | 10.00 | Prize Winner |
| CLAYTON BUCHANAN | 18.34 | Refund | MR JIMMY WATTS | 10.00 | Refund | MS CATHERINE THOMPSON | 6.83 | Refund |
| CLAYTON CHILDS | 2.09 | Refund | MR JIMMY WHITEHEAD | 5.00 | Prize Winner | MS CATHERINE TODD | 30.39 | Refund |
| CLAYTON DAMMEN | 13.16 | Refund | MR JIMMY WILLIAMS | 16.94 | Refund | MS CATHERINE TUCKER | 201.55 | Refund |
| CLAYTON FALLEN | 1.00 | Refund | MR JIMMY WILLIAMS | 5.00 | Refund | MS CATHERINE TURLEY | 5.00 | Prize Winner |
| CLAYTON FRANKLIN | 1.55 | Refund | MR JIMMY WOOLFORK | 10.00 | Prize Winner | MS CATHERINE V WHITE | 2.16 | Refund |
| CLAYTON G VAILS | 14.63 | Refund | MR JIMMY WYNNE | 6.47 | Refund | MS CATHERINE VALEN | 5.00 | Prize Winner |
| CLAYTON HALL | 38.78 | Refund | MR JIMMY Y ROLLINS | 14.56 | Refund | MS CATHERINE VANDUYN | 31.51 | Refund |
| CLAYTON HENDERSON | 10.00 | Prize Winner | MR JIMMY YELEY | 5.00 | Prize Winner | MS CATHERINE VANDYKE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CLAYTON JEFFERS | 2.90 | Refund |
| CLAYTON LAMARRE | 5.00 | Refund |
| CLAYTON MCHAN | 4.92 | Refund |
| CLAYTON MILLIKAN | 2.88 | Refund |
| CLAYTON MOWERY | 1.46 | Refund |
| CLAYTON NESS | 3.00 | Refund |
| CLAYTON PARKER | 5.00 | Refund |
| CLAYTON RITTER | 5.44 | Refund |
| CLAYTON WENGER | 84.82 | Refund |
| CLAYTON YOXTHEIMER | 1.07 | Refund |
| CLEADATH C VANSICKLE | 40.87 | Refund |
| CLEARCY M JOHNSON | 6.28 | Refund |
| CLEARINA REMDIN | 2.93 | Refund |
| CLEATH MILIKIN | 8.64 | Refund |
| CLEATIS SWANSON | 10.00 | Prize Winner |
| CLEDA DOESEKLE | 6.43 | Refund |
| CLEGG RICHARDS | 63.52 | Refund |
| CLELION MIRACLE | 2.70 | Refund |
| CLEM BRUMLEY | 12.49 | Refund |
| CLEM GANDEE | 2.00 | Refund |
| CLEMENA BOWEN | 2.00 | Refund |
| CLEMENT BAPTISTE | 10.00 | Prize Winner |
| CLEMENT C ARCHER | 19.00 | Refund |
| CLEMENT E EBIO | 2.00 | Refund |
| CLEMENT E LOCKAMY | 1.04 | Refund |
| CLEMENT HEIDT | 2.50 | Refund |
| CLEMENT LINDSEY | 34.44 | Refund |
| CLEMENT M ANDERSON | 23.98 | Refund |
| CLEMENT SMITH | 21.70 | Refund |
| CLEMENT WORTZ | 1.06 | Refund |
| CLEMENTE D ABRENILLA | 23.37 | Refund |
| CLEMENTE RIOS | 6.89 | Refund |
| CLEMENTINA OROZCO | 2.00 | Refund |
| CLEMENTINE BLAKE | 28.42 | Refund |
| CLEMENTINE CHAMBERS | 2.50 | Refund |
| CLEMENTINE E REED | 5.00 | Prize Winner |
| CLEMENTINE G BARCH | 2.00 | Refund |
| CLEMENTINE HALL | 53.15 | Refund |
| CLEMENTINE MANNING | 2.14 | Refund |
| CLEMENTINE PHILLIPS | 10.00 | Prize Winner |
| CLEMENTIRE A HALL | 20.13 | Refund |
| CLEMMIE HINTON | 88.36 | Refund |
| CLEMMIE LEE | 37.37 | Refund |
| CLEMMIE RICHARDSON | 1.00 | Refund |
| CLENCY THOMAS | 6.09 | Refund |
| CLENTE FLEMMING | 2.00 | Refund |
| CLEO ADKISON | 1.91 | Refund |
| CLEO BANNER | 28.11 | Refund |
| CLEO BONNEY | 31.32 | Refund |
| CLEO BROUSSARD | 10.00 | Refund |
| CLEO BROWN | 33.00 | Refund |
| CLEO BURGER | 2.00 | Refund |
| CLEO CAMERON | 11.07 | Refund |
| CLEO CHARGING | 2.00 | Refund |
| CLEO CLARK | 4.24 | Refund |
| CLEO EASLEY | 29.16 | Refund |
| CLEO F JACKS | 21.98 | Refund |
| CLEO F TEMPLIN | 1.00 | Refund |
| CLEO JAHAY | 59.70 | Refund |
| CLEO JAMES | 1.82 | Refund |
| CLEO M PHILLIPS | 59.54 | Refund |
| CLEO M RANDOLPH | 4.51 | Refund |
| CLEO PURDUM | 89.93 | Refund |
| CLEO SHANNON | 10.00 | Prize Winner |
| CLEO SMITH | 2.00 | Refund |
| CLEO SUSUICO | 5.00 | Prize Winner |
| CLEO THERRIEN | 5.00 | Prize Winner |
| CLEO WASHINGTON | 5.00 | Prize Winner |
| CLEO WICKHAM | 42.66 | Refund |
| CLEO WOFFORD | 4.00 | Refund |
| CLEOFE M FREEMAN | 366.56 | Refund |
| CLEOLA GOODSSA | 5.00 | Prize Winner |
| CLEOLA JAKCOSN | 3.00 | Refund |
| CLEON TYSON | 1.08 | Refund |
| CLEONE BARKER | 10.00 | Prize Winner |
| CLEOPATRA H SADDLER | 1.00 | Refund |
| CLEOPATRA KEAH | 5.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JIMMY YEO | 6.32 | Refund |
| MR JIMMY YOE | 29.46 | Refund |
| MR JIMMYE JORDAN | 45.30 | Refund |
| MR JIN YU | 29.39 | Refund |
| MR JIORDAN HOLT | 10.00 | Prize Winner |
| MR JIRI JIRA | 1.07 | Refund |
| MR JITESH DESAI | 5.00 | Refund |
| MR JIZAMMIE GRIGGS | 10.00 | Prize Winner |
| MR JJ TURNER | 6.07 | Refund |
| MR JJOE JOHNSON | 1.07 | Refund |
| MR JK THOMPSON | 22.00 | Refund |
| MR JK TSUCHIYA | 10.00 | Prize Winner |
| MR JKMMY BOYKIN | 10.00 | Prize Winner |
| MR JL PALMER | 71.02 | Refund |
| MR JM DOOLEY | 23.26 | Refund |
| MR JOACHIM KELLERMANN | 13.91 | Refund |
| MR JOAN DEVINE | 25.00 | Prize Winner |
| MR JOAN FRY | 3.00 | Refund |
| MR JOAN KICK | 100.00 | Prize Winner |
| MR JOANTHAN SALAY | 10.00 | Prize Winner |
| MR JOAO FORTES | 73.49 | Refund |
| MR JOAO PESTANA | 5.00 | Prize Winner |
| MR JOAO PLACIDO | 62.32 | Refund |
| MR JOAO SOARES | 5.00 | Prize Winner |
| MR JOAQUIN CASTILLO | 8.00 | Refund |
| MR JOAQUIN DAGOU | 9.65 | Refund |
| MR JOAQUIN HERNANDEZ | 5.00 | Prize Winner |
| MR JOAQUIN MARTINEZ | 7.54 | Refund |
| MR JOAQUIN P VIALE | 5.00 | Prize Winner |
| MR JOAQUIN WONG | 5.00 | Prize Winner |
| MR JOCELYN CHERFILS | 7.23 | Refund |
| MR JOCHEN NEUMANN | 29.76 | Refund |
| MR JOCIMAR BARAUNA | 10.00 | Prize Winner |
| MR JODDY GENTRY | 5.00 | Prize Winner |
| MR JODIE SIZEMORE | 10.00 | Prize Winner |
| MR JODY BEHLKE | 5.00 | Refund |
| MR JODY BUSTAMANTE | 10.00 | Prize Winner |
| MR JODY CALVERT | 8.20 | Refund |
| MR JODY DUNCAN | 10.00 | Prize Winner |
| MR JODY FRANKLIN | 5.00 | Prize Winner |
| MR JODY FUCHS | 19.95 | Refund |
| MR JODY GARLINGTON | 74.00 | Refund |
| MR JODY GRIFFIS | 5.00 | Prize Winner |
| MR JODY JACKSON | 10.00 | Prize Winner |
| MR JODY JOHNSON | 5.00 | Prize Winner |
| MR JODY SPENCER | 5.00 | Prize Winner |
| MR JODY SYLVA | 5.00 | Prize Winner |
| MR JODY TUBBS | 10.00 | Prize Winner |
| MR JODY VICK | 5.00 | Prize Winner |
| MR JODY WOLSEY | 5.00 | Prize Winner |
| MR JOE A ALFRIDO | 5.00 | Refund |
| MR JOE AARON | 8.62 | Refund |
| MR JOE ABAIR | 5.00 | Prize Winner |
| MR JOE ADAMS | 4.19 | Refund |
| MR JOE AGRESTI | 2.77 | Refund |
| MR JOE ALDRICH | 10.00 | Prize Winner |
| MR JOE AMATO | 5.00 | Prize Winner |
| MR JOE AMBRIZ | 5.00 | Prize Winner |
| MR JOE ANDERLA | 2.88 | Refund |
| MR JOE ANTHONY | 2.75 | Refund |
| MR JOE ARVIZU | 28.58 | Refund |
| MR JOE AZZATO | 10.50 | Refund |
| MR JOE B TTEE | 8.41 | Refund |
| MR JOE BAGGETT | 20.00 | Refund |
| MR JOE BAKER | 50.29 | Refund |
| MR JOE BANUELOS | 2.00 | Refund |
| MR JOE BARCLAY | 10.00 | Prize Winner |
| MR JOE BARNARD | 5.00 | Refund |
| MR JOE BATES | 5.00 | Prize Winner |
| MR JOE BATTON | 1.08 | Refund |
| MR JOE BELL | 10.00 | Prize Winner |
| MR JOE BENAVIDES | 4.20 | Refund |
| MR JOE BENNETT | 2.23 | Refund |
| MR JOE BENTON | 10.00 | Prize Winner |
| MR JOE BLEA | 35.80 | Refund |
| MR JOE BLOUNT | 10.00 | Prize Winner |
| MR JOE BOBEK | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CATHERINE VINSON | 11.10 | Refund |
| MS CATHERINE VITACCO | 9.67 | Refund |
| MS CATHERINE WAGNER | 10.00 | Prize Winner |
| MS CATHERINE WALDRON | 2.50 | Refund |
| MS CATHERINE WALLACE | 3.30 | Refund |
| MS CATHERINE WALLIS | 2.08 | Refund |
| MS CATHERINE WALTON | 1.25 | Refund |
| MS CATHERINE WILLIAMS | 10.00 | Refund |
| MS CATHERINE WITT | 3.29 | Refund |
| MS CATHERINE WOOD | 53.04 | Refund |
| MS CATHERINE ZAZZARO | 17.01 | Refund |
| MS CATHERLINE AGYEMANG | 5.00 | Prize Winner |
| MS CATHERN SIRON | 10.00 | Prize Winner |
| MS CATHERYN AVENT | 10.00 | Prize Winner |
| MS CATHEY BLACK | 10.00 | Refund |
| MS CATHEY JOHNSON | 19.57 | Refund |
| MS CATHEY KAUFMAN | 21.93 | Refund |
| MS CATHEY NELSON | 5.00 | Prize Winner |
| MS CATHI BLACK | 5.00 | Refund |
| MS CATHI BROWN | 3.00 | Refund |
| MS CATHI DOUGHERTY | 9.50 | Refund |
| MS CATHI PARKER | 10.00 | Prize Winner |
| MS CATHIE ELLYN | 15.00 | Prize Winner |
| MS CATHIE HOECKELE | 18.72 | Refund |
| MS CATHIE HUNTER | 2.00 | Refund |
| MS CATHIE L SYFERT | 18.99 | Refund |
| MS CATHIE POJE | 5.00 | Prize Winner |
| MS CATHLEEN COUCH | 1.07 | Refund |
| MS CATHLEEN DENNIS | 5.00 | Prize Winner |
| MS CATHLEEN HONTS | 1.26 | Refund |
| MS CATHLEEN HULBERT | 28.14 | Refund |
| MS CATHLEEN JEMISON | 6.00 | Refund |
| MS CATHLEEN KELLY | 25.00 | Prize Winner |
| MS CATHLEEN PATTISON | 5.00 | Prize Winner |
| MS CATHLEEN ROSATI | 5.00 | Prize Winner |
| MS CATHLEEN SOTO | 30.60 | Refund |
| MS CATHLEEN STEWART | 1.00 | Refund |
| MS CATHLEEN VINHASA | 5.00 | Prize Winner |
| MS CATHOLENE GAUDET | 6.48 | Refund |
| MS CATHRINE GRINDLE | 10.00 | Prize Winner |
| MS CATHRYN CAMPBELL | 47.98 | Refund |
| MS CATHRYN H SPRUILLE | 8.41 | Refund |
| MS CATHRYN HEBERLING | 23.76 | Refund |
| MS CATHRYN OLDS | 2.00 | Refund |
| MS CATHRYN SCHMID | 5.91 | Refund |
| MS CATHY AHL | 5.04 | Refund |
| MS CATHY ARNT | 7.31 | Refund |
| MS CATHY AUGUSTUS | 2.00 | Refund |
| MS CATHY BAILEY | 20.80 | Refund |
| MS CATHY BAIRD | 10.00 | Prize Winner |
| MS CATHY BARBER | 20.00 | Prize Winner |
| MS CATHY BILSKY | 10.00 | Prize Winner |
| MS CATHY BLACK | 1.92 | Refund |
| MS CATHY BLESSUM | 24.96 | Refund |
| MS CATHY BRESSLER | 10.00 | Prize Winner |
| MS CATHY BRUENNIG | 1.07 | Refund |
| MS CATHY BURLESON | 5.00 | Prize Winner |
| MS CATHY BUSH | 10.00 | Prize Winner |
| MS CATHY C PERNICANO | 27.99 | Refund |
| MS CATHY CARMICHAEL | 1.00 | Refund |
| MS CATHY CASH | 5.00 | Prize Winner |
| MS CATHY CATES | 17.14 | Refund |
| MS CATHY CATON | 5.00 | Prize Winner |
| MS CATHY CHERRY | 10.00 | Prize Winner |
| MS CATHY CLINE | 17.58 | Refund |
| MS CATHY COLLINS | 10.00 | Prize Winner |
| MS CATHY CONNELL | 5.00 | Prize Winner |
| MS CATHY D LOWE | 8.36 | Refund |
| MS CATHY D MARSH | 50.06 | Refund |
| MS CATHY DAVIS | 1.07 | Refund |
| MS CATHY DEDITCH | 1.07 | Refund |
| MS CATHY DELANEY | 10.00 | Prize Winner |
| MS CATHY DIBERNARDO | 5.00 | Prize Winner |
| MS CATHY DOUGLAS | 8.00 | Refund |
| MS CATHY DRAGESET | 1.00 | Refund |
| MS CATHY DUNN | 5.00 | Prize Winner |
| MS CATHY ELAM | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLEOPHUS KILGORE | 2.12 | Refund | MR JOE BOLTON | 6.51 | Refund | MS CATHY FLANAGAN | 29.23 | Refund |
| CLEOTILDE CAPEHART | 27.98 | Refund | MR JOE BONAPARTE | 10.00 | Refund | MS CATHY GILL | 1.00 | Refund |
| CLERENCE GRAHAM | 3.16 | Refund | MR JOE BONGIOVI | 10.00 | Prize Winner | MS CATHY GOODSON | 2.00 | Refund |
| CLERISSA PREWETT | 60.00 | Refund | MR JOE BORDEAUX | 2.14 | Refund | MS CATHY GOSKOWSKY | 29.79 | Refund |
| CLETA BROWN | 4.02 | Refund | MR JOE BORSUK | 5.00 | Prize Winner | MS CATHY GREENHOUSE | 6.45 | Refund |
| CLETA RALPH | 4.75 | Refund | MR JOE BOWERS | 2.01 | Refund | MS CATHY GRZELA | 170.81 | Refund |
| CLETE ANSELM | 5.00 | Prize Winner | MR JOE BREAZEALE | 40.00 | Prize Winner | MS CATHY HALL | 5.00 | Prize Winner |
| CLETE BINNEY JR | 2.00 | Refund | MR JOE BRINKMAN | 10.00 | Prize Winner | MS CATHY HARDY | 6.07 | Refund |
| CLETHA SWARTZELL | 2.00 | Refund | MR JOE BRISENO | 5.92 | Refund | MS CATHY HASTINGS | 10.00 | Prize Winner |
| CLETTA ONEAL | 245.64 | Refund | MR JOE BUCHMANN | 9.75 | Refund | MS CATHY HILL | 23.70 | Refund |
| CLETUS SNCILEBERGER | 11.02 | Refund | MR JOE BUCK | 170.11 | Refund | MS CATHY HILL | 10.00 | Prize Winner |
| CLETUS TROENDLE | 2.00 | Refund | MR JOE BUSTOS | 3.00 | Refund | MS CATHY HOBAN | 2.00 | Refund |
| CLETUS WANDLER | 1.00 | Refund | MR JOE BUTLER | 5.00 | Prize Winner | MS CATHY I BOWSER | 33.36 | Refund |
| CLEVELAND BEDGOOD | 1.86 | Refund | MR JOE BYERS | 872.07 | Refund | MS CATHY J SHARP | 2.00 | Refund |
| CLEVELAND C JOHNSON | 93.96 | Refund | MR JOE CAMPBELL | 5.00 | Prize Winner | MS CATHY J SIMS | 22.98 | Refund |
| CLEVELAND HENDERSON | 3.44 | Refund | MR JOE CARLSON | 5.00 | Prize Winner | MS CATHY J STIRN | 18.00 | Refund |
| CLEVELAND RUSSELL | 5.00 | Prize Winner | MR JOE CARUSO | 5.00 | Prize Winner | MS CATHY JACKSON | 2.12 | Refund |
| CLEVELAND WALLACE III- | 10.00 | Prize Winner | MR JOE CARVAJAL | 5.00 | Prize Winner | MS CATHY JACO | 15.00 | Prize Winner |
| CLEVELL WRIGHT | 21.32 | Refund | MR JOE CASSEY | 15.98 | Refund | MS CATHY JAEGER | 2.00 | Refund |
| CLEVEN L FICKLEN | 9.96 | Refund | MR JOE CHILDERS JR- | 5.00 | Prize Winner | MS CATHY JAGGERS | 10.00 | Prize Winner |
| CLEVIE L COUSINS | 35.99 | Refund | MR JOE CHISUM | 5.00 | Prize Winner | MS CATHY JAY | 11.07 | Refund |
| CLEVOR D WILSON | 5.44 | Refund | MR JOE COLEMAN | 8.00 | Refund | MS CATHY JONES | 5.00 | Prize Winner |
| CLEYELAND M YANDERPOOL | 2.50 | Refund | MR JOE COLLINS | 10.00 | Refund | MS CATHY KANADY | 25.62 | Refund |
| CLFTON S DICKERSON | 22.16 | Refund | MR JOE COLOUTTI | 42.34 | Refund | MS CATHY KELLETT | 25.98 | Refund |
| CLICKSO | 144.00 | Vendor Payment | MR JOE CONLEY | 5.00 | Prize Winner | MS CATHY L MCDONALD | 5.00 | Prize Winner |
| CLIDIA CONLEY | 2.00 | Refund | MR JOE CONLEY | 5.00 | Prize Winner | MS CATHY L SCHULTZ | 1.07 | Refund |
| CLIFF A HARPER | 10.00 | Prize Winner | MR JOE CRAWFORD | 10.00 | Refund | MS CATHY LEVINE | 2.00 | Refund |
| CLIFF CHAMBERLAIN | 30.34 | Refund | MR JOE CREAMONS JR | 5.00 | Prize Winner | MS CATHY LEWIS | 5.00 | Prize Winner |
| CLIFF HARDY | 1.00 | Refund | MR JOE CRILLY | 5.00 | Prize Winner | MS CATHY LICATA | 15.00 | Prize Winner |
| CLIFF HONNYO | 29.30 | Refund | MR JOE CROSS | 5.00 | Prize Winner | MS CATHY LINDLEY | 10.00 | Prize Winner |
| CLIFF MCLOAN | 82.60 | Refund | MR JOE D BOLANDER | 10.00 | Prize Winner | MS CATHY LOPEZ | 5.00 | Prize Winner |
| CLIFF PETER | 42.86 | Refund | MR JOE DABROSKI | 5.00 | Prize Winner | MS CATHY M PIAZZA | 10.00 | Prize Winner |
| CLIFF PORTER | 1.56 | Refund | MR JOE DAGAHI | 13.01 | Refund | MS CATHY MAJOR | 17.86 | Refund |
| CLIFF RAMBERT | 2.50 | Refund | MR JOE DANILLA | 10.00 | Refund | Ms Cathy Mason | 15.00 | Refund |
| CLIFFFORD DODSON | 33.10 | Refund | MR JOE DAVIS | 16.35 | Refund | MS CATHY MAULDIN | 34.54 | Refund |
| CLIFFORD A STIEBER | 2.00 | Refund | MR JOE DAVIS | 5.00 | Prize Winner | MS CATHY MCCLAIN | 17.28 | Refund |
| CLIFFORD BRANDT | 5.00 | Prize Winner | MR JOE DAVIS | 5.00 | Prize Winner | MS CATHY MCDOUGAL | 4.00 | Refund |
| CLIFFORD BUCK | 1.07 | Refund | MR JOE DAVIS | 5.00 | Prize Winner | MS CATHY MCKINNEY | 52.74 | Refund |
| CLIFFORD BULLSHOE | 6.57 | Refund | MR JOE DEGROOT | 2.00 | Refund | MS CATHY MCMANUS | 21.54 | Refund |
| CLIFFORD C MINES | 3.21 | Refund | MR JOE DENSON | 5.00 | Prize Winner | MS CATHY MELANCON | 24.06 | Refund |
| CLIFFORD CARLILE | 1.00 | Refund | MR JOE DEPPIESSE | 5.00 | Prize Winner | MS CATHY MILLS | 2.50 | Refund |
| CLIFFORD D EASLEY | 2.50 | Refund | MR JOE DESANTIAGO | 1.00 | Refund | MS CATHY MITCHELL | 10.00 | Prize Winner |
| CLIFFORD DEVOST | 45.15 | Refund | MR JOE DEVINE | 77.63 | Refund | MS CATHY MONTOYA | 1.50 | Refund |
| CLIFFORD E GLENN | 1.00 | Refund | MR JOE DIAS | 5.00 | Prize Winner | MS CATHY MOORE | 5.00 | Prize Winner |
| CLIFFORD E GREEN | 3.00 | Refund | MR JOE DISHAW | 6.41 | Refund | MS CATHY NETHERLAND | 20.00 | Prize Winner |
| CLIFFORD E MALONE | 891.50 | Refund | MR JOE DOUGLAS | 52.05 | Refund | MS CATHY NEWTON | 29.87 | Refund |
| CLIFFORD F PHILPOT | 7.69 | Refund | MR JOE DREWELOW | 34.00 | Refund | MS CATHY PARRISH | 5.00 | Prize Winner |
| CLIFFORD GARCIA | 10.99 | Refund | MR JOE DRIGGERS | 16.84 | Refund | MS CATHY PEDERSEN | 10.00 | Prize Winner |
| CLIFFORD GAUDINIER | 2.00 | Refund | MR JOE DUMOIT | 5.00 | Prize Winner | MS CATHY PERRY | 1.07 | Refund |
| CLIFFORD H EMERY | 36.10 | Refund | MR JOE DUNLEAVY | 20.00 | Refund | MS CATHY PETERS | 33.40 | Refund |
| CLIFFORD H MCMANIS | 18.76 | Refund | MR JOE ENGELHART | 22.51 | Refund | MS CATHY PFEIFFER | 112.82 | Refund |
| CLIFFORD HAMILTON | 3.00 | Refund | MR JOE ESCALANTE | 5.41 | Refund | MS CATHY PHILPOT | 2.00 | Refund |
| CLIFFORD HARR | 8.49 | Refund | MR JOE EVANS | 5.00 | Prize Winner | MS CATHY POELLNITZ | 6.20 | Refund |
| CLIFFORD HERSEY | 14.15 | Refund | MR JOE FASANO | 5.00 | Prize Winner | MS CATHY PRYOR | 10.00 | Prize Winner |
| CLIFFORD HILDEBRAND | 2.00 | Refund | MR JOE FERNANDEZ | 5.00 | Prize Winner | MS CATHY RAETHZ | 10.00 | Prize Winner |
| CLIFFORD HILL | 11.44 | Refund | MR JOE FIORE | 5.00 | Prize Winner | MS CATHY REITZ | 10.63 | Refund |
| CLIFFORD HOSHAW | 10.00 | Prize Winner | MR JOE FLORES | 10.35 | Refund | MS CATHY ROBINSON | 10.00 | Prize Winner |
| CLIFFORD HURLEY | 8.05 | Refund | MR JOE FLOYD | 5.00 | Prize Winner | MS CATHY ROPER | 23.82 | Refund |
| CLIFFORD J ARNOLD | 1.00 | Refund | MR JOE FLYNN | 5.00 | Refund | MS CATHY RUEGAMER | 5.00 | Prize Winner |
| CLIFFORD J HADLEY | 5.72 | Refund | MR JOE FORD | 14.97 | Refund | MS CATHY RYAN | 5.50 | Refund |
| CLIFFORD J NEWCOMB | 3.52 | Refund | MR JOE FORNEY | 5.00 | Prize Winner | MS CATHY S | 5.00 | Prize Winner |
| CLIFFORD L COTTINGHAM | 10.00 | Prize Winner | MR JOE FREDERICK | 34.00 | Refund | MS CATHY SCOTT | 2.59 | Refund |
| CLIFFORD LAIGAST | 5.28 | Refund | MR JOE FRISCIA | 13.98 | Refund | MS CATHY SCOTT | 5.00 | Prize Winner |
| CLIFFORD LARGAST | 4.76 | Refund | MR JOE FRITSCH | 1.06 | Refund | MS CATHY SMITH | 1.00 | Refund |
| CLIFFORD MATHEWS | 158.85 | Refund | MR JOE G RODRIGUEZ | 10.00 | Prize Winner | MS CATHY SMITH | 2.38 | Refund |
| CLIFFORD MATLOCK | 15.57 | Refund | MR JOE GAMEZ | 5.00 | Prize Winner | MS CATHY SMITH | 22.60 | Refund |
| CLIFFORD MCDONALD | 10.00 | Prize Winner | MR JOE GANASCIOLI | 23.30 | Refund | MS CATHY SPEARS | 45.00 | Refund |
| CLIFFORD MURRAY | 1.94 | Refund | MR JOE GARCIA | 8.47 | Refund | MS CATHY STANO | 1.00 | Refund |
| CLIFFORD NEEDELS | 6.00 | Refund | MR JOE GARCIA | 2.00 | Refund | MS CATHY T EMMONS | 73.28 | Refund |
| CLIFFORD NOE JR | 31.77 | Refund | MR JOE GARCIA | 5.00 | Prize Winner | MS CATHY THOMPSON | 22.98 | Refund |
| CLIFFORD OLIVER | 52.53 | Refund | MR JOE GARLINGTON | 2.39 | Refund | MS CATHY TODD | 5.00 | Prize Winner |
| CLIFFORD PARKS | 26.05 | Refund | MR JOE GASE | 5.00 | Refund | MS CATHY TRACY | 4.50 | Refund |
| CLIFFORD PATRICK | 1.07 | Refund | MR JOE GAYLOR | 5.00 | Prize Winner | MS CATHY TRIMARCHI | 23.26 | Refund |
| CLIFFORD PEACHER | 77.10 | Refund | MR JOE GIBBONS | 1.00 | Refund | MS CATHY VANVACTER | 2.50 | Refund |
| CLIFFORD PETERSON | 78.95 | Refund | MR JOE GILES | 5.00 | Prize Winner | MS CATHY VENDEGNA | 10.42 | Refund |
| CLIFFORD PORTER | 5.00 | Prize Winner | MR JOE GILL | 35.29 | Refund | MS CATHY VOGEL | 5.00 | Prize Winner |
| CLIFFORD R MCILNAY | 65.85 | Refund | MR JOE GLYDA | 16.78 | Refund | MS CATHY WEAVER | 26.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD R MCLAIN | 18.97 | Refund | MR JOE GOETZ | 4.00 | Refund | MS CATHY WILLIAMS | 10.00 | Prize Winner |
| CLIFFORD REARDON | 2.00 | Refund | MR JOE GONZALES | 35.42 | Refund | MS CATHY WILTSE | 2.10 | Refund |
| CLIFFORD REYNOLDS | 30.73 | Refund | MR JOE GORDON | 12.45 | Refund | MS CATHY WIRZ | 45.14 | Refund |
| CLIFFORD SHIELDS | 12.58 | Refund | MR JOE GORDON | 64.09 | Refund | MS CATHY WISNIEWSKI | 8.48 | Refund |
| CLIFFORD SMITH | 1.07 | Refund | MR JOE GRAHAM | 1.00 | Refund | MS CATHY ZACCONE | 10.00 | Refund |
| CLIFFORD SMITH | 9.00 | Refund | MR JOE GRAHAM | 10.00 | Prize Winner | MS CATHYLEE SEARFOSS | 10.00 | Prize Winner |
| CLIFFORD TEACHOUT | 20.00 | Refund | MR JOE GRASS | 28.10 | Refund | MS CATIE PARROTT | 88.62 | Refund |
| CLIFFORD W BREWER | 11.00 | Refund | MR JOE GREEN | 24.88 | Refund | MS CATINA ENGRAM | 5.00 | Refund |
| CLIFFORD WASHINGTON | 53.49 | Refund | MR JOE GRINNELL | 5.00 | Refund | MS CATINA THOMPSON | 5.00 | Refund |
| CLIFFORD WOODS | 22.45 | Refund | MR JOE GUBERNICK | 23.82 | Refund | MS CATRESSA GOODEN | 5.00 | Prize Winner |
| CLIFFORD ZAMORA | 1.83 | Refund | MR JOE H MCDANIEL | 30.22 | Refund | MS CATRICIA PICKNEY | 1.00 | Refund |
| CLIFFORD ZELLER | 7.00 | Refund | MR JOE HAISLIP SR | 5.00 | Refund | MS CATRINA HARRIS | 3.00 | Refund |
| CLIFFORD ZIMMS | 10.00 | Prize Winner | MR JOE HAMILTON | 18.71 | Refund | MS CATRINA HICKS | 20.00 | Refund |
| CLIFFTON RUSSELL | 1.53 | Refund | MR JOE HARRELL | 4.21 | Refund | MS CAUDETTE FILOMENO | 5.00 | Prize Winner |
| CLIFORD E ROWLES | 10.00 | Prize Winner | MR JOE HARTSELL | 33.07 | Refund | MS CAY FREIDLINE | 10.00 | Refund |
| CLIFTON BEAN | 2.00 | Refund | MR JOE HATFIELD | 18.58 | Refund | MS CAY PRICE | 45.00 | Refund |
| CLIFTON C STEVENS | 3.15 | Refund | MR JOE HAYDEN | 3.00 | Refund | MS CAYLA CULLIFER | 10.00 | Refund |
| CLIFTON CRAMTON | 1.54 | Refund | MR JOE HERNANDEZ | 20.00 | Prize Winner | MS CAYO LOYET | 5.00 | Prize Winner |
| CLIFTON E SNYDER | 4.49 | Refund | MR JOE HOLLAND | 1.00 | Refund | MS CC CASON | 16.19 | Refund |
| CLIFTON FINLEY | 4.00 | Refund | MR JOE HOPPER | 5.00 | Refund | MS CECELIA ALBERT | 3.00 | Refund |
| CLIFTON FREEMAN | 2.50 | Refund | MR JOE HORNER | 10.00 | Prize Winner | MS CECELIA BAKER | 5.00 | Prize Winner |
| CLIFTON GILL | 108.90 | Refund | MR JOE HOUSER | 5.00 | Prize Winner | MS CECELIA BUTLER | 5.00 | Prize Winner |
| CLIFTON H WRIGHT | 29.90 | Refund | MR JOE HUDSON | 5.00 | Refund | MS CECELIA CHIEPPA | 27.11 | Refund |
| CLIFTON K HUDSON | 10.19 | Refund | MR JOE INFANTE | 1.45 | Refund | MS CECELIA COULTER | 10.00 | Prize Winner |
| CLIFTON LEACH | 19.97 | Refund | MR JOE ISAAC | 5.00 | Prize Winner | MS CECELIA HENRY | 10.44 | Refund |
| CLIFTON MARSHALL | 4.55 | Refund | MR JOE JAMES | 2.00 | Refund | MS CECELIA JARAMILLO | 5.00 | Prize Winner |
| CLIFTON SMITH | 1.10 | Refund | MR JOE JANCAITIS | 68.96 | Refund | MS CECELIA JONES | 27.03 | Refund |
| CLIFTON SYDNOR | 17.57 | Refund | MR JOE JIMENEZ | 2.00 | Refund | MS CECELIA MATTHEW | 5.00 | Prize Winner |
| CLIFTON WALLER | 12.95 | Refund | MR JOE JOHNSON | 9.37 | Refund | MS CECELIA MESCIA | 10.00 | Prize Winner |
| CLIMMIE HALL | 1.07 | Refund | MR JOE JOHNSON | 20.08 | Refund | MS CECELIA OCHOA | 5.00 | Prize Winner |
| CLINOS JACKSON | 13.00 | Refund | MR JOE JOHNSTON | 2.00 | Refund | MS CECELIA OWEN | 10.00 | Refund |
| CLINT A STEVENS | 9.00 | Refund | MR JOE JOLLY | 1.60 | Refund | MS CECELIA RODMAN | 24.18 | Refund |
| CLINT CANDY | 4.50 | Refund | MR JOE JONES | 10.00 | Prize Winner | MS CECELIA ROSOVICH | 7.99 | Refund |
| CLINT COLOMB | 10.00 | Prize Winner | MR JOE JOPLIN | 16.45 | Refund | MS CECELIA Y FRIESE | 4.71 | Refund |
| CLINT DIXON | 10.00 | Prize Winner | MR JOE JOSSERAND | 10.00 | Prize Winner | MS CECELLIA CLARKE | 34.27 | Refund |
| Clint Powers | 15.00 | Refund | MR JOE KAMINSKI | 5.00 | Refund | MS CECELLIA GIEBER | 5.00 | Refund |
| CLINT REID | 10.00 | Prize Winner | MR JOE KEENAN | 10.00 | Refund | MS CECIL HONEYCUTT | 20.00 | Refund |
| CLINTON BAILEY | 74.89 | Refund | MR JOE KIM | 10.00 | Refund | MS CECIL JONES | 39.89 | Refund |
| CLINTON C SAVAGE | 54.29 | Refund | MR JOE KLEIN | 5.00 | Prize Winner | MS CECILE A NICHOLS | 4.50 | Refund |
| CLINTON D PERRY JR | 2.00 | Refund | MR JOE KOCH | 11.00 | Refund | MS CECILE ESCOFFERY | 1.00 | Refund |
| CLINTON D ROBINSON | 1.40 | Refund | MR JOE KOVACICH | 4.00 | Refund | MS CECILE GAGNE | 10.00 | Prize Winner |
| CLINTON D SHAW | 10.00 | Prize Winner | MR JOE KOWALSKI | 1.07 | Refund | MS CECILE GAGNE | 5.00 | Prize Winner |
| CLINTON DALZELL | 5.00 | Prize Winner | MR JOE KRIKORIAN | 5.00 | Prize Winner | MS CECILE GENTLES | 186.74 | Refund |
| CLINTON E SYKES | 7.44 | Refund | MR JOE KUBLICKI | 20.00 | Prize Winner | MS CECILE GOOLSBY | 34.72 | Refund |
| CLINTON HENDRICKSON | 4.34 | Refund | MR JOE L DELGADO | 9.40 | Refund | MS CECILE H DUNN | 10.00 | Prize Winner |
| CLINTON J BROWN | 44.93 | Refund | MR JOE L ELLARD | 10.00 | Refund | MS CECILE JOHNSON | 13.00 | Refund |
| CLINTON MILLER | 3.56 | Refund | MR JOE L MITCHELL | 2.00 | Refund | MS CECILE LEE | 95.49 | Refund |
| CLINTON MORRISON | 7.63 | Refund | MR JOE LA SALA | 15.00 | Prize Winner | MS CECILE REED | 19.48 | Refund |
| CLINTON PHILLIPS II- | 5.00 | Prize Winner | MR JOE LACHUISA | 40.19 | Refund | MS CECILE SAPIENZA | 29.79 | Refund |
| CLINTON R HOOMS | 3.17 | Refund | MR JOE LAFORD | 1.06 | Refund | MS CECILEE HALEY | 5.00 | Prize Winner |
| CLINTON SHUFORD | 23.59 | Refund | MR JOE LASARGE | 1.00 | Refund | MS CECILIA ALANIS | 4.00 | Refund |
| CLINTON W HALL | 14.95 | Refund | MR JOE LATRAY | 5.00 | Refund | MS CECILIA ALFONSO | 5.00 | Prize Winner |
| CLINTON W WATSON JR | 4.90 | Refund | MR JOE LECLAIR | 62.13 | Refund | MS CECILIA CONKLIN | 5.00 | Prize Winner |
| CLINTON WILLIAMSON | 2.00 | Refund | MR JOE LEGNER | 69.70 | Refund | MS CECILIA CUTRUZZULA | 2.49 | Refund |
| CLIPCENTRIC INC | 815.12 | Vendor Payment | MR JOE LEJARZAR | 5.00 | Prize Winner | MS CECILIA E PINDELL | 1.76 | Refund |
| CLITON METZ | 69.16 | Refund | MR JOE LESANTE JR | 8.45 | Refund | MS CECILIA ESPINAR | 5.00 | Prize Winner |
| CLIVE B MARKS | 1.00 | Refund | MR JOE LESSEY | 2.08 | Refund | MS CECILIA FLAHERTY | 98.58 | Refund |
| CLIVE H THAKIE | 121.22 | Refund | MR JOE LEWIS | 5.00 | Refund | MS CECILIA GILMORE | 1.09 | Refund |
| CLIVE LAROQUE | 17.06 | Refund | MR JOE LIANZO | 1.08 | Refund | MS CECILIA GOMEZ | 3.00 | Refund |
| CLIVE MCCALMAN | 2.00 | Refund | MR JOE LIND | 5.00 | Refund | MS CECILIA GRIFFIN | 3.19 | Refund |
| CLIZABETH COTTRELL | 10.00 | Refund | MR JOE LISTERMAN | 10.15 | Refund | MS CECILIA JACKSON | 10.00 | Prize Winner |
| CLOA J WOOTEN | 19.98 | Refund | MR JOE LITTLE | 5.00 | Refund | MS CECILIA M BRUCE | 20.14 | Refund |
| CLODA DECKER | 2.00 | Refund | MR JOE LOMBARDI | 5.00 | Refund | MS CECILIA M THOMAS | 114.22 | Refund |
| CLOE ROUSE | 6.26 | Refund | MR JOE LOPEZ | 5.00 | Refund | MS CECILIA MADRIL | 5.00 | Prize Winner |
| CLOMA CORMAN | 5.00 | Prize Winner | MR JOE LOPEZ JR | 12.81 | Refund | MS CECILIA MAISEL | 40.00 | Prize Winner |
| CLORA GANDY | 2.00 | Refund | MR JOE LUISO | 10.00 | Prize Winner | MS CECILIA MORA | 2.78 | Refund |
| CLORICE C STEPHENS | 59.25 | Refund | MR JOE LUTTRELL | 1.00 | Refund | MS CECILIA NIXEN | 3.00 | Refund |
| CLORIS FERGUSON | 20.79 | Refund | MR JOE M LORENZANA | 3.71 | Refund | MS CECILIA S ESTRADA | 18.47 | Refund |
| CLOTEAL B WONG | 4.00 | Refund | MR JOE MACKLIN | 5.00 | Prize Winner | MS CECILIA SANCHEZ | 10.00 | Prize Winner |
| CLOTILDE VIBAK | 29.74 | Refund | MR JOE MAJOR | 2.16 | Refund | MS CECILIA SERRANO | 2.00 | Refund |
| CLOTIS D CROWDER | 6.84 | Refund | MR JOE MAJORLLL | 2.00 | Refund | MS CECILIA STEELE | 5.00 | Prize Winner |
| CLOVENA MORRIS | 21.28 | Refund | MR JOE MALLETT JR- | 10.00 | Refund | MS CECILIA SUTKOWSKI | 1.07 | Refund |
| CLOVER L ROGERS | 2.00 | Refund | MR JOE MANEY | 5.00 | Refund | MS CECILIA SWANSON | 39.05 | Refund |
| CLOVETA WURTZ | 6.11 | Refund | MR JOE MANIGLIA | 5.00 | Refund | MS CECILIA SY | 7.48 | Refund |
| CLOVIE SHOCKLEY | 9.86 | Refund | MR JOE MANUEL ESCAMILLA | 5.00 | Prize Winner | MS CECILIA WHITTLESEY | 37.18 | Refund |
| CLOVIS A MCKENZIE | 10.00 | Prize Winner | MR JOE MANZANARES | 45.00 | Refund | MS CECILIA WIEHL | 20.65 | Refund |
| CLOVIS A WILLIAMS | 53.87 | Refund | MR JOE MARINE | 10.00 | Prize Winner | MS CECILIA WILLIAMS | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLOVIS HAMILTON | 884.50 | Refund | MR JOE MARKS | 1.00 | Refund | MS CECILIE KABUA | 31.09 | Refund |
| CLOVISE PETERS | 3.95 | Refund | MR JOE MARQUEZ | 14.25 | Refund | MS CECILLE GRANT | 63.59 | Refund |
| CLOY HELEN | 23.48 | Refund | MR JOE MARSHALEK | 3.17 | Refund | Ms Cecily Gentles | 5.00 | Prize Winner |
| CLOYD JESTER | 3.00 | Refund | MR JOE MARTIN | 2.69 | Refund | MS CECILY MARTIN | 10.00 | Prize Winner |
| CLRA NORTON | 21.61 | Refund | MR JOE MARTIN | 5.00 | Prize Winner | MS CECILY WOOD | 2.00 | Refund |
| CLUADETTE KAUBLE | 2.00 | Refund | MR JOE MARTIN JR | 33.94 | Refund | MS CEEILE BIGL | 44.89 | Refund |
| CLYDA OCONNELL | 2.50 | Refund | MR JOE MARTINEZ | 23.88 | Refund | MS CEIL KEEFE | 3.51 | Refund |
| CLYDA SICKELS | 5.34 | Refund | MR JOE MARTINEZ | 27.17 | Refund | MS CELESTE AKEO | 10.00 | Prize Winner |
| CLYDE A LOTHER | 10.00 | Prize Winner | MR JOE MARTINEZ | 3.02 | Refund | MS CELESTE CHAMBERS | 4.88 | Refund |
| CLYDE A WILES | 27.61 | Refund | MR JOE MASTERSON | 10.00 | Prize Winner | MS CELESTE COLE | 2.00 | Refund |
| CLYDE ALEXANDER | 157.09 | Refund | MR JOE MATTINGLY | 5.00 | Refund | MS CELESTE COLEMAN | 10.00 | Prize Winner |
| CLYDE AMBERGER | 33.33 | Refund | MR JOE MAXWELL | 5.00 | Prize Winner | MS CELESTE COMBS | 10.00 | Prize Winner |
| CLYDE ANDREW | 10.00 | Prize Winner | MR JOE MAYNARD | 27.06 | Refund | MS CELESTE DUNCAN | 10.00 | Prize Winner |
| CLYDE BAGBY | 2.85 | Refund | MR JOE MAYO | 40.86 | Refund | MS CELESTE FAIN | 26.95 | Refund |
| CLYDE BARMORE | 2.95 | Refund | MR JOE MAYO | 4.70 | Refund | MS CELESTE FULLER | 2.50 | Refund |
| CLYDE BARNES | 3.23 | Refund | MR JOE MCCALL | 10.00 | Prize Winner | MS CELESTE HEARN | 6.00 | Refund |
| CLYDE BASKINS | 27.45 | Refund | MR JOE MCCALLSR | 6.00 | Refund | MS CELESTE KING | 1.07 | Refund |
| CLYDE BASTIEN | 74.61 | Refund | MR JOE MCCALLUM | 1.00 | Refund | MS CELESTE LEACH | 5.00 | Prize Winner |
| CLYDE BEST | 4.15 | Refund | MR JOE MCCARTY | 5.00 | Prize Winner | MS CELESTE MARKGRAF | 10.00 | Prize Winner |
| CLYDE BLOMBERG SR | 4.00 | Refund | MR JOE MCDONALD JR | 4.00 | Refund | MS CELESTE MATZINGER | 1.00 | Refund |
| CLYDE BRAKE | 1.09 | Refund | MR JOE MCGEE | 10.00 | Prize Winner | MS CELESTE MAYES | 10.00 | Prize Winner |
| CLYDE C BRUMFIELD | 37.77 | Refund | MR JOE MCNEAL | 5.00 | Prize Winner | MS CELESTE MIRISOLOFF | 5.00 | Prize Winner |
| CLYDE CARNEY | 4.00 | Refund | MR JOE MEIVES | 16.93 | Refund | MS CELESTE NARANJO | 5.00 | Prize Winner |
| CLYDE CASH | 10.59 | Refund | MR JOE MENDOZA | 43.17 | Refund | MS CELESTE PATRICK | 30.06 | Refund |
| CLYDE COOK | 5.51 | Refund | MR JOE MILLER | 2.00 | Refund | MS CELESTE POE | 10.00 | Prize Winner |
| CLYDE D POWERS JR | 3.60 | Refund | MR JOE MINK | 5.00 | Prize Winner | MS CELESTE RAYMER | 1.13 | Refund |
| CLYDE D VOTH | 1.07 | Refund | MR JOE MOODY | 20.00 | Prize Winner | MS CELESTE REBBIN | 2.00 | Refund |
| CLYDE DEWITT | 10.00 | Prize Winner | MR JOE MOORE | 2.50 | Refund | MS CELESTE ROBERTS | 28.97 | Refund |
| CLYDE E BATTS | 3.00 | Refund | MR JOE MOORE | 5.00 | Refund | MS CELESTE ROGERS | 5.00 | Prize Winner |
| CLYDE E HARRISON | 2.00 | Refund | MR JOE MORRISON | 11.32 | Refund | MS CELESTE S ELLIS | 39.70 | Refund |
| CLYDE E HUFFMAN | 10.00 | Prize Winner | MR JOE MURPHY | 2.50 | Refund | MS CELESTE TURNER | 129.09 | Refund |
| CLYDE E NUNLEY | 3.00 | Refund | MR JOE MURRAY | 10.00 | Prize Winner | MS CELESTINA MILLER | 2.45 | Refund |
| CLYDE EARLEY | 50.00 | Refund | MR JOE N HOWELL | 5.23 | Refund | MS CELESTINE ELZY | 3.70 | Refund |
| CLYDE FISHER | 24.39 | Refund | MR JOE NEWMAN | 10.00 | Prize Winner | MS CELESTINE SCOTT | 2.50 | Refund |
| CLYDE FREEMAN | 15.98 | Refund | MR JOE NIX | 10.21 | Refund | MS CELIA BAIRD | 2.59 | Refund |
| CLYDE GUSTAFSON | 65.04 | Refund | MR JOE NOCCHI SR | 27.94 | Refund | MS CELIA CASTANEDA | 2.00 | Refund |
| CLYDE HEIDEL | 1.07 | Refund | MR JOE O ESTLACK | 4.00 | Refund | MS CELIA DUNKL | 16.50 | Refund |
| CLYDE HEMME | 5.00 | Prize Winner | MR JOE OBERLE | 5.00 | Prize Winner | MS CELIA GALINDO | 2.48 | Refund |
| CLYDE HINER | 28.21 | Refund | MR JOE O'CONNOR | 1.27 | Refund | MS CELIA GRAJEDA | 17.50 | Refund |
| CLYDE HOGAN SR | 1.11 | Refund | MR JOE ORTEGA | 19.20 | Refund | MS CELIA MARIS | 26.57 | Refund |
| CLYDE HOKANSON | 2.00 | Refund | MR JOE P AKRED | 4.50 | Refund | MS CELIA RUTHER | 5.00 | Prize Winner |
| CLYDE HOWE | 50.00 | Refund | MR JOE PARADA | 3.00 | Refund | MS CELIA SIMS | 2.00 | Refund |
| CLYDE J MCCOY | 28.02 | Refund | MR JOE PARKER | 1.01 | Refund | MS CELINA WATSON | 11.83 | Refund |
| CLYDE J MORGAN JR- | 5.00 | Prize Winner | MR JOE PATRICK | 40.80 | Refund | MS CELINE BUTTON | 3.00 | Refund |
| CLYDE J THORNE | 2.50 | Refund | MR JOE PATTERSON | 1.07 | Refund | MS CELINE ISRAEL | 11.05 | Refund |
| CLYDE JACKSON | 9.37 | Refund | MR JOE PATTERSON | 10.00 | Prize Winner | MS CELINE PAQUET | 2.14 | Refund |
| CLYDE KENNEL | 10.85 | Refund | MR JOE PENTECOST | 10.00 | Prize Winner | MS CELITA ELVINE | 4.50 | Refund |
| CLYDE KIMURA | 2.00 | Refund | MR JOE PEREZ | 9.56 | Refund | MS CELYN CRUZ | 29.25 | Refund |
| CLYDE L LIPPY | 2.00 | Refund | MR JOE PEREZ | 10.00 | Prize Winner | MS CENTRILLA SHERRILL | 65.06 | Refund |
| CLYDE L PORTER | 37.01 | Refund | MR JOE PERKINS | 29.88 | Refund | MS CEOLA HUDSON | 7.49 | Refund |
| CLYDE M BENNETT | 25.00 | Prize Winner | MR JOE PERSON | 10.00 | Prize Winner | MS CERESSIE ROBINSON | 10.00 | Prize Winner |
| CLYDE M IMAI | 52.72 | Refund | MR JOE PETTIS | 5.00 | Prize Winner | MS CERILYNE DALE | 6.41 | Refund |
| CLYDE MARUYAMA | 1.04 | Refund | MR JOE PEVEHOUSE | 10.00 | Prize Winner | MS CERISE BOLDEN | 1.06 | Refund |
| CLYDE MCCARTHY | 48.46 | Refund | MR JOE PFAB | 1.00 | Refund | MS CERISSA CHAVEZ | 5.00 | Prize Winner |
| CLYDE MITCHELL | 2.50 | Refund | MR JOE PHILLIPS | 10.00 | Prize Winner | MS CERRA CLARK | 5.00 | Prize Winner |
| CLYDE MOHAMMED | 1.85 | Refund | MR JOE PLATT | 5.20 | Refund | MS CESARIA SALAZAR | 5.00 | Prize Winner |
| CLYDE MOSS | 1.92 | Refund | MR JOE PLUFF | 2.20 | Refund | MS CETORIAS COLLINS | 5.00 | Prize Winner |
| CLYDE N SOUTHERLAND | 2.00 | Refund | MR JOE POOLE | 10.00 | Prize Winner | MS CEYE SJOSTEDT-SHUBERG | 5.00 | Prize Winner |
| CLYDE N WILSON | 2.00 | Refund | MR JOE PREUSZ | 5.00 | Prize Winner | MS CH DUKES | 38.64 | Refund |
| CLYDE O RAWLINGS | 3.28 | Refund | MR JOE PRITCHARD | 26.03 | Refund | MS CHAD CONROY | 3.60 | Refund |
| CLYDE O WHITING JR | 45.35 | Refund | MR JOE RAGAN | 5.00 | Prize Winner | MS CHALANAGE HARRISON | 10.00 | Prize Winner |
| CLYDE OBERG | 39.39 | Refund | MR JOE RAGANO | 5.00 | Prize Winner | MS CHALLAINE EDWARDS | 5.00 | Prize Winner |
| CLYDE PASCHALL | 10.00 | Refund | MR JOE RAMPALN | 1.00 | Refund | MS CHALLAN MIX | 5.00 | Prize Winner |
| CLYDE PRINCE | 5.29 | Refund | MR JOE RAMSEYER | 19.76 | Refund | MS CHAMEAKA HUFF | 5.00 | Prize Winner |
| CLYDE R SCOTT | 22.40 | Refund | MR JOE RANGEL | 5.00 | Prize Winner | MS CHAMONDRA GALLOWAY | 10.00 | Prize Winner |
| CLYDE R WILLAIMS | 1.58 | Refund | MR JOE RATHBUN | 12.68 | Refund | MS CHAMONIE PEART | 5.00 | Prize Winner |
| CLYDE SMITH | 29.84 | Refund | MR JOE RAZUM | 5.00 | Prize Winner | MS CHANCEY SMITH | 5.00 | Prize Winner |
| CLYDE STEELE | 23.48 | Refund | MR JOE REESE | 22.46 | Refund | MS CHANDA BROWNLEE | 5.00 | Prize Winner |
| CLYDE STRICKLAND | 2.50 | Refund | MR JOE REGINO | 5.00 | Prize Winner | MS CHANDELIER DILWORTH | 30.00 | Prize Winner |
| CLYDE T CONDRA | 8.00 | Refund | MR JOE REGNER | 75.45 | Refund | MS CHANDRA BROWN | 10.00 | Prize Winner |
| CLYDE T LARGENT | 2.00 | Refund | MR JOE RICHTER | 5.00 | Prize Winner | MS CHANDRA FONDREN | 5.00 | Prize Winner |
| CLYDE TAUZIN | 18.37 | Refund | MR JOE RINCON | 5.00 | Prize Winner | MS CHANDRA JACKSON | 22.80 | Refund |
| CLYDE THOMAS | 28.64 | Refund | MR JOE RIST | 10.00 | Refund | MS CHANDRA JOHNSON | 10.00 | Prize Winner |
| CLYDE TOLEN | 2.00 | Refund | MR JOE ROBERTS | 6.00 | Refund | MS CHANDRA MAYFIELD | 5.00 | Prize Winner |
| CLYDE TUCKER | 1.07 | Refund | MR JOE ROMAINE | 5.00 | Prize Winner | MS CHANDRA MENDOZA | 10.00 | Prize Winner |
| CLYDE VANHUYSEN | 10.00 | Prize Winner | MR JOE ROMERO | 10.00 | Prize Winner | MS CHANDRA SLOAN | 5.00 | Prize Winner |
| CLYDE VELAER | 1.09 | Refund | MR JOE ROMOT | 3.20 | Refund | MS CHANDREA COLEMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CLYDE W CORNWELL | 16.81 | Refund | MR JOE SABATINE | 5.00 | Prize Winner | MS CHANELIA LAMB | 5.00 | Prize Winner |
| CLYDE W MOODY SR | 29.93 | Refund | MR JOE SALAZAR | 5.00 | Prize Winner | MS CHANELLE WILLIAMS | 21.87 | Refund |
| CLYDE W RICHARDSON | 43.94 | Refund | MR JOE SALINAS | 80.83 | Refund | MS CHANTAL MARTINEZ | 11.70 | Refund |
| CLYDE WHITE | 2.00 | Refund | MR JOE SANSOM | 15.43 | Refund | MS CHANTAY MORRISON | 10.00 | Prize Winner |
| CLYDE WILSON | 1.00 | Refund | MR JOE SAUPPEE SR- | 10.00 | Prize Winner | MS CHANTE GATES | 5.00 | Prize Winner |
| CLYDE YOUNG | 39.80 | Refund | MR JOE SCHACKMAN | 5.00 | Prize Winner | MS CHANTEL REESE | 10.00 | Prize Winner |
| CLYDEL W HANGER | 51.57 | Refund | MR JOE SCHMIDT | 23.74 | Refund | MS CHANTELLE GAINES | 10.00 | Prize Winner |
| CLYDIA COLDWELL | 12.76 | Refund | MR JOE SCHMIDT | 10.00 | Prize Winner | MS CHANTELLE GOODSON | 10.00 | Prize Winner |
| CLYDIA MORTON | 20.00 | Refund | MR JOE SCHWAB | 4.50 | Refund | MS CHARELLE JOYNER | 5.00 | Prize Winner |
| CLYDINE L ROBINSON | 1.00 | Refund | MR JOE SCRIPTER | 5.00 | Prize Winner | MS CHARI KING | 5.00 | Prize Winner |
| CLYOE CERER | 3.69 | Refund | MR JOE SEEHUSEN | 5.00 | Prize Winner | MS CHARINA MONTGOMERY | 10.00 | Prize Winner |
| CM MINETTE | 23.74 | Refund | MR JOE SHAW | 203.06 | Refund | MS CHARIS HALL | 10.00 | Prize Winner |
| CMAILLE SCHAUER | 5.64 | Refund | MR JOE SHIPPEN | 29.04 | Refund | MS CHARISE CHAI AMARAL | 5.00 | Prize Winner |
| C-MERLE BROWN | 10.00 | Prize Winner | MR JOE SHORT | 5.00 | Prize Winner | MS CHARISSA GOERGE | 10.00 | Prize Winner |
| CMSGT C USAF | 10.00 | Prize Winner | MR JOE SHORT | 10.00 | Prize Winner | MS CHARISSE BUTLER | 5.00 | Prize Winner |
| CNERYL WALLACE | 5.00 | Prize Winner | MR JOE SMITH | 10.00 | Prize Winner | MS CHARITY HAYDEN | 5.00 | Prize Winner |
| COARA KANSIER | 10.00 | Prize Winner | MR JOE SOLICH | 4.00 | Refund | MS CHARITY LARSON | 5.00 | Prize Winner |
| COBURN E FORBIS | 9.95 | Refund | MR JOE SPIKES | 2.00 | Refund | MS CHARITY LASAM | 24.36 | Refund |
| COBURN E FORBIS | 2.18 | Refund | MR JOE STARKEY | 10.00 | Prize Winner | MS CHARITY MARTIN | 17.23 | Refund |
| COBY A BOWERS | 7.56 | Refund | MR JOE STEINER | 1.06 | Refund | MS CHARITY SMITH | 168.89 | Refund |
| COCO PARKS | 5.00 | Prize Winner | MR JOE STOLTZ | 29.48 | Refund | MS CHARITYMAE PIPER | 5.00 | Prize Winner |
| COCO TENORIO | 4.50 | Refund | MR JOE SUAREZ | 22.03 | Refund | MS CHARLA RUSH | 5.00 | Prize Winner |
| CODII A MORGAN | 26.71 | Refund | MR JOE SUCHOR | 35.50 | Refund | MS CHARLA SMITH | 5.00 | Prize Winner |
| CODY D WILLIAMS | 16.15 | Refund | MR JOE SUGGS | 5.00 | Prize Winner | MS CHARLAINE ROWLETTE | 21.13 | Refund |
| CODY L BOWMAN | 6.48 | Refund | MR JOE SUITER | 3.21 | Refund | MS CHARLEE ROM | 10.00 | Prize Winner |
| CODY VALEK | 11.62 | Refund | MR JOE SUMRALL | 5.00 | Prize Winner | MS CHARLEEN BELL | 1.09 | Refund |
| CODY VALLEJOS | 203.81 | Refund | MR JOE SYKES | 56.92 | Refund | MS CHARLEEN BERGER | 10.00 | Prize Winner |
| COE E WERTS | 88.40 | Refund | MR JOE T RIVERA | 1.09 | Refund | MS CHARLEEN GARCIA | 5.00 | Prize Winner |
| COJEAN W BURNS | 10.00 | Prize Winner | MR JOE TALIO | 60.78 | Refund | MS CHARLEEN ROME | 5.00 | Prize Winner |
| COL BILLY M USAF | 5.00 | Prize Winner | MR JOE TAYLOR | 4.48 | Refund | MS CHARLEME WHISENANT | 54.44 | Refund |
| COL DEAN SMITTLE | 71.66 | Refund | MR JOE TEES | 22.98 | Refund | MS CHARLENAE FINCH | 2.00 | Refund |
| COL E BATTY | 28.44 | Refund | MR JOE THOMPSON | 1.07 | Refund | MS CHARLENE A CHEE | 1.02 | Refund |
| COL EDWIN D SELBY | 443.59 | Refund | MR JOE TKACS | 20.00 | Prize Winner | MS CHARLENE ALEXANDER | 5.00 | Prize Winner |
| COL JAMES SLAGLE RET | 57.53 | Refund | MR JOE TREVINO | 3.00 | Refund | MS CHARLENE BJORKLUND | 5.00 | Prize Winner |
| COL PATRICK TWEEDY | 5.00 | Prize Winner | MR JOE TRONTO | 10.00 | Prize Winner | MS CHARLENE BLOCK | 561.38 | Refund |
| COL ROBERT E HANEY | 10.00 | Prize Winner | MR JOE TRUMM | 5.00 | Prize Winner | MS CHARLENE BLOUNT | 5.00 | Prize Winner |
| COL SIDNEY L LANIER | 21.82 | Refund | MR JOE TURNER | 2.50 | Refund | MS CHARLENE BOLANDER | 2.24 | Refund |
| COLBENA C KARENS | 2.00 | Refund | MR JOE V HERNANDEZ | 32.58 | Refund | MS CHARLENE BROWN | 5.00 | Prize Winner |
| COLBERT L GRAHAM | 46.35 | Refund | MR JOE VIDALES | 60.41 | Refund | MS CHARLENE CAMPBELL | 6.68 | Refund |
| COLBY MADDOX | 10.16 | Refund | MR JOE VITUCCI | 5.00 | Prize Winner | MS CHARLENE CARR | 16.71 | Refund |
| COLBY O OWENS | 8.17 | Refund | MR JOE W CAUSEY | 4.00 | Refund | MS CHARLENE COE-GILMORE | 5.00 | Prize Winner |
| COLDREN DOROTHY | 76.86 | Refund | MR JOE W NEGRETE | 4.50 | Refund | MS CHARLENE COOK | 5.00 | Prize Winner |
| COLE PHILLIPS | 21.99 | Refund | MR JOE WALKER | 2.00 | Refund | MS CHARLENE CORNFORD | 5.00 | Prize Winner |
| COLE SIMS | 3.00 | Refund | MR JOE WALKER | 5.00 | Prize Winner | MS CHARLENE DELANEY | 2.50 | Refund |
| COLEAN BUCKSON | 4.00 | Refund | MR JOE WALLACE | 3.00 | Refund | MS CHARLENE ERICSON | 10.91 | Refund |
| COLEEN BARNES | 268.88 | Refund | MR JOE WALSH | 2.00 | Refund | MS CHARLENE EVANS | 19.34 | Refund |
| COLEEN EISELE | 27.19 | Refund | MR JOE WARD | 3.00 | Refund | MS CHARLENE FAUCETTA | 2.00 | Refund |
| COLEEN GILLEY | 46.67 | Refund | MR JOE WATSON | 28.32 | Refund | MS CHARLENE FERGUSON | 3.00 | Refund |
| COLEEN HOYLE | 5.00 | Refund | MR JOE WEATHERBY | 10.00 | Prize Winner | MS CHARLENE FLETT | 5.00 | Prize Winner |
| COLEEN KING | 10.00 | Prize Winner | MR JOE WEATHERLY | 2.19 | Refund | MS CHARLENE FORD | 49.86 | Refund |
| COLEEN ORESKOVICH | 2.00 | Refund | MR JOE WEBER | 13.53 | Refund | MS CHARLENE GULLEDGE | 5.00 | Prize Winner |
| COLEEN RUPP | 2.72 | Refund | MR JOE WEISS | 23.06 | Refund | MS CHARLENE HAGER | 5.00 | Prize Winner |
| COLEEN SPIKES | 2.16 | Refund | MR JOE WEST | 5.00 | Prize Winner | MS CHARLENE HAMMITT | 10.00 | Prize Winner |
| COLEMAN DEW | 70.18 | Refund | MR JOE WILLIAMS | 3.00 | Refund | MS CHARLENE HARBOUR | 29.76 | Refund |
| COLEMAN DEW | 10.00 | Prize Winner | MR JOE WILLIAMS | 5.00 | Prize Winner | MS CHARLENE HASTINGS | 38.93 | Refund |
| COLEMAN ESTELLA | 5.00 | Prize Winner | MR JOE WILSON | 10.00 | Prize Winner | MS CHARLENE HOLBROOK | 5.00 | Prize Winner |
| Coleman Janella | 33.02 | Refund | MR JOE WILSON JR- | 10.00 | Prize Winner | MS CHARLENE HOLBROOK | 15.00 | Prize Winner |
| COLEMAN JOEL | 1.07 | Refund | MR JOE WINSTON | 18.44 | Refund | MS CHARLENE JENNINGS | 1.55 | Refund |
| COLEMAN WHITE | 47.93 | Refund | MR JOE WIRTZ | 10.00 | Prize Winner | MS CHARLENE JOHNSON | 30.15 | Refund |
| COLEMAN YOUNG | 35.00 | Refund | MR JOE WITTE | 10.00 | Prize Winner | MS CHARLENE JOHNSON | 10.00 | Prize Winner |
| COLENE DEBOER | 21.40 | Refund | MR JOE WORKS | 14.00 | Refund | MS CHARLENE KIRKSEY | 5.00 | Refund |
| COLENE IRBY | 131.89 | Refund | MR JOE YOUNG | 4.00 | Refund | MS CHARLENE MADAK | 20.00 | Refund |
| COLENE SMITH | 19.26 | Refund | MR JOE YOUNG | 10.00 | Prize Winner | MS CHARLENE MCBRIDE | 1.09 | Refund |
| COLETT SALOMON BELFOND | 13.07 | Refund | MR JOE ZAMUDIO | 10.00 | Prize Winner | MS CHARLENE MCMINN | 5.00 | Prize Winner |
| COLETTE BOES | 7.17 | Refund | MR JOE ZARELLA | 10.00 | Prize Winner | MS CHARLENE MIZE | 10.00 | Prize Winner |
| COLETTE BRULEY | 2.00 | Refund | MR JOEL ABRAMS | 5.00 | Prize Winner | MS CHARLENE MORTILLO | 14.98 | Refund |
| COLETTE BUCKLEY | 5.00 | Prize Winner | MR JOEL ADAMS | 29.06 | Refund | MS CHARLENE MURRAY | 2.68 | Refund |
| COLETTE CHAPUT | 19.54 | Refund | MR JOEL BARKER | 5.00 | Prize Winner | MS CHARLENE O'BRIANT | 1.10 | Refund |
| COLETTE CHOMO | 2.50 | Refund | MR JOEL BELLAMY | 1.89 | Refund | MS CHARLENE PARSONS | 5.00 | Prize Winner |
| COLETTE CORTES | 1.98 | Refund | MR JOEL BOWSER | 25.00 | Prize Winner | MS CHARLENE PAYNE | 5.00 | Prize Winner |
| COLETTE LERMER | 26.00 | Refund | MR JOEL BROWN | 5.00 | Prize Winner | MS CHARLENE PEREZ | 5.00 | Prize Winner |
| COLETTE TIMTICK | 2.24 | Refund | MR JOEL C WALTON | 10.00 | Prize Winner | MS CHARLENE PERRY | 11.69 | Refund |
| COLEY E ROBERSON | 10.00 | Prize Winner | MR JOEL CASTRO | 10.00 | Prize Winner | MS CHARLENE PHIFER | 6.24 | Refund |
| COLIE POOLE | 10.00 | Prize Winner | MR JOEL CHERRY | 3.44 | Refund | MS CHARLENE POPWELL | 36.70 | Refund |
| COLIN K DUNCAN | 3.68 | Refund | MR JOEL CHERRY | 24.36 | Refund | MS CHARLENE PRICKETT | 5.00 | Refund |
| COLIN LENNARD | 55.80 | Refund | MR JOEL CONTRERAS | 5.00 | Prize Winner | MS CHARLENE REECE | 79.07 | Refund |
| COLIN PAGE | 37.85 | Refund | MR JOEL CORDELL | 1.00 | Refund | MS CHARLENE RICE | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| COLIN TURNER | 9.59 | Refund | MR JOEL CRONIN | 100.00 | Prize Winner | MS CHARLENE ROBERTS | 5.00 | Prize Winner |
| COLIN WOLFENDEN | 10.00 | Prize Winner | MR JOEL CRUZ | 5.00 | Prize Winner | MS CHARLENE RUSSELL | 10.00 | Refund |
| COLINA GLENN | 73.17 | Refund | MR JOEL DAVIS | 5.00 | Prize Winner | MS CHARLENE SHARP | 10.00 | Refund |
| COLLAN HONEA | 1.10 | Refund | MR JOEL DENENBERG | 5.00 | Prize Winner | MS CHARLENE SIMMS | 1.06 | Refund |
| COLLEEN AHO | 4.00 | Refund | MR JOEL E GREENE | 10.00 | Prize Winner | MS CHARLENE SMITH | 5.00 | Prize Winner |
| COLLEEN ALAMEDA | 6.29 | Refund | MR JOEL EADS | 5.00 | Prize Winner | MS CHARLENE SMITH | 5.00 | Prize Winner |
| COLLEEN ATKINSON | 22.17 | Refund | MR JOEL ENGLES | 5.00 | Prize Winner | MS CHARLENE SPOFFORD | 5.00 | Prize Winner |
| COLLEEN BABIC | 5.87 | Refund | MR JOEL ESTER | 10.00 | Prize Winner | Ms Charlene Sterling | 105.00 | Refund |
| COLLEEN BOOTH | 6.50 | Refund | MR JOEL FAHNESTOCK | 10.00 | Prize Winner | MS CHARLENE STROUD | 28.06 | Refund |
| COLLEEN BOSSA | 54.84 | Refund | MR JOEL FERIA JR- | 5.00 | Prize Winner | MS CHARLENE TALLANT | 10.00 | Prize Winner |
| COLLEEN BROWN | 21.52 | Refund | MR JOEL FRANK | 15.89 | Refund | MS CHARLENE WARD | 10.00 | Refund |
| COLLEEN BURNS | 5.00 | Prize Winner | MR JOEL FRIGON | 10.00 | Prize Winner | MS CHARLENE WHITE | 3.11 | Refund |
| COLLEEN CARPENTER | 97.16 | Refund | MR JOEL GARCIA | 3.00 | Refund | MS CHARLENE WILLIAMS | 5.00 | Prize Winner |
| COLLEEN CAULEY | 60.36 | Refund | MR JOEL GOUDY | 19.43 | Refund | MS CHARLENE YATES | 15.00 | Refund |
| COLLEEN COMPTON | 7.58 | Refund | MR JOEL GREEN | 10.43 | Refund | MS CHARLENE ZASKE | 3.00 | Refund |
| COLLEEN CORRADETTI | 2.50 | Refund | MR JOEL GREGSON | 10.00 | Prize Winner | MS CHARLENE ZIKA | 1.62 | Refund |
| COLLEEN DAWSON | 8.48 | Refund | MR JOEL HALL | 5.00 | Prize Winner | MS CHARLES B HALE | 19.16 | Refund |
| COLLEEN DEE | 27.54 | Refund | MR JOEL HARDY | 5.00 | Prize Winner | MS CHARLES JENKINS | 2.00 | Refund |
| COLLEEN DENNY | 5.00 | Prize Winner | MR JOEL HARRIS | 10.00 | Prize Winner | MS CHARLESE EVANS | 1.00 | Refund |
| COLLEEN DOTTARAR | 30.43 | Refund | MR JOEL HARTMAN | 100.00 | Prize Winner | MS CHARLETTA CLEGG | 5.00 | Prize Winner |
| COLLEEN DOYLE | 7.00 | Refund | MR JOEL HAWN | 73.24 | Refund | MS CHARLETTE HOLMES | 95.07 | Refund |
| COLLEEN DUREEN | 1.52 | Refund | MR JOEL HELLER | 5.00 | Prize Winner | MS CHARLI PROWELL | 1.06 | Refund |
| COLLEEN E POWELL | 75.87 | Refund | MR JOEL HOSEY | 10.00 | Prize Winner | MS CHARLICA MORRISON | 10.00 | Prize Winner |
| COLLEEN FINDLEY | 48.64 | Refund | MR JOEL JOHNSON | 10.00 | Prize Winner | MS CHARLIE CROWL | 3.48 | Refund |
| COLLEEN FITZGIBBON | 1.08 | Refund | MR JOEL JONES | 10.00 | Prize Winner | MS CHARLIE GROSS | 42.32 | Refund |
| COLLEEN G LARGENT | 10.00 | Prize Winner | MR JOEL KING | 10.00 | Prize Winner | MS CHARLIE M BURTON | 10.00 | Prize Winner |
| COLLEEN GIPSON | 3.00 | Refund | MR JOEL LAIRD | 25.26 | Refund | MS CHARLIESE KING | 43.35 | Refund |
| COLLEEN GOETZ | 2.00 | Refund | MR JOEL LARSON | 10.00 | Prize Winner | MS CHARLINE KENNEY | 128.86 | Refund |
| COLLEEN H ROWE | 20.00 | Refund | MR JOEL LAZAR | 2.00 | Refund | MS CHARLINE MORRISON | 25.00 | Prize Winner |
| COLLEEN HANAKAWA | 5.00 | Prize Winner | MR JOEL LEDEZMA | 5.00 | Prize Winner | MS CHARLINE PAXTON | 10.00 | Prize Winner |
| COLLEEN HIGGINS | 5.00 | Prize Winner | MR JOEL MARTENSEN | 15.66 | Refund | MS CHARLITA MCNAIR | 29.62 | Refund |
| COLLEEN HOGUE | 27.33 | Refund | MR JOEL MEITZ | 10.00 | Prize Winner | MS CHARLOTT ELLINGTON | 38.59 | Refund |
| COLLEEN HUNT | 25.00 | Prize Winner | MR JOEL METTERS | 5.00 | Prize Winner | MS CHARLOTTE BARNETT | 5.75 | Refund |
| COLLEEN HURD | 17.08 | Refund | MR JOEL MICHEL | 58.72 | Refund | MS CHARLOTTE BLALOCK | 10.00 | Prize Winner |
| COLLEEN J BARTZ | 3.00 | Refund | MR JOEL MICK | 5.00 | Prize Winner | MS CHARLOTTE BOEDIGHE | 21.22 | Refund |
| COLLEEN JENKINS | 51.67 | Refund | MR JOEL MITCHEM | 10.00 | Prize Winner | MS CHARLOTTE BRAZILLE | 15.00 | Prize Winner |
| COLLEEN KARAT | 19.08 | Refund | MR JOEL MONTANEZ | 5.00 | Prize Winner | MS CHARLOTTE BRYANT | 5.00 | Prize Winner |
| COLLEEN KARRY | 2.00 | Refund | MR JOEL MOSS | 5.00 | Prize Winner | MS CHARLOTTE CALHOUN | 5.00 | Prize Winner |
| COLLEEN KOHLER | 29.61 | Refund | MR JOEL N REAGOR | 10.00 | Prize Winner | MS CHARLOTTE CAMERON | 10.00 | Prize Winner |
| COLLEEN KRUTSCH | 4.50 | Refund | MR JOEL NACHBAR | 10.00 | Prize Winner | MS CHARLOTTE CARLISLE | 10.00 | Prize Winner |
| COLLEEN L BEST | 3.70 | Refund | MR JOEL OSHIRO | 5.00 | Prize Winner | MS CHARLOTTE CHISM | 16.90 | Refund |
| COLLEEN L CORRALES | 21.38 | Refund | MR JOEL OVERSTREET | 10.00 | Prize Winner | MS CHARLOTTE COFFMAN | 10.00 | Prize Winner |
| COLLEEN M SMITH | 3.23 | Refund | MR JOEL PARADISE | 5.00 | Prize Winner | MS CHARLOTTE COTRONEO | 6.02 | Refund |
| COLLEEN M WORONIECKI | 36.22 | Refund | MR JOEL PELISSERO | 10.00 | Prize Winner | MS CHARLOTTE DAVIS | 2.50 | Refund |
| COLLEEN MAR | 2.00 | Refund | MR JOEL PRESWORSKY | 5.00 | Refund | MS CHARLOTTE DAVIS | 5.00 | Prize Winner |
| COLLEEN MATTHEWS | 11.83 | Refund | MR JOEL REYCRAFT | 17.39 | Refund | MS CHARLOTTE DAVIS | 5.00 | Prize Winner |
| COLLEEN MCKELVEY | 9.45 | Refund | MR JOEL RYAN | 5.00 | Prize Winner | MS CHARLOTTE DOMITER | 1.07 | Refund |
| COLLEEN MERCADANTE | 29.71 | Refund | MR JOEL SIX | 10.00 | Prize Winner | MS CHARLOTTE DURHAM | 3.00 | Refund |
| COLLEEN MILLER | 2.00 | Refund | MR JOEL SMITH | 8.56 | Refund | MS CHARLOTTE EDWARDS | 99.23 | Refund |
| COLLEEN MULLINS | 1.00 | Refund | MR JOEL SOBOLESKY | 10.00 | Prize Winner | MS CHARLOTTE FISHER | 15.00 | Prize Winner |
| COLLEEN NEVINS | 5.00 | Refund | MR JOEL SPRAITZ | 10.00 | Prize Winner | MS CHARLOTTE FREEMAN | 49.25 | Refund |
| COLLEEN PENNEBAKER | 1.09 | Refund | MR JOEL STOKES | 10.00 | Prize Winner | MS CHARLOTTE FREEMAN | 60.81 | Refund |
| COLLEEN PETERSON | 10.00 | Prize Winner | MR JOEL STONE | 42.72 | Refund | MS CHARLOTTE FREY | 5.00 | Prize Winner |
| COLLEEN PLUMADORE | 17.30 | Refund | MR JOEL STUTTS | 2.04 | Refund | MS CHARLOTTE GIBSON | 5.00 | Prize Winner |
| COLLEEN PORTER | 2.50 | Refund | MR JOEL SWANEY | 1.07 | Refund | MS CHARLOTTE GIPSON | 21.13 | Refund |
| COLLEEN PURAS | 2.07 | Refund | MR JOEL TENDLER | 17.10 | Refund | MS CHARLOTTE GOOD | 5.00 | Prize Winner |
| COLLEEN QUINN | 13.62 | Refund | MR JOEL THOMAS | 5.00 | Prize Winner | MS CHARLOTTE GREEN | 17.22 | Refund |
| COLLEEN RANDOLPH | 33.47 | Refund | MR JOEL TRUMBO | 5.00 | Prize Winner | MS CHARLOTTE GRIFFIN | 26.80 | Refund |
| COLLEEN ROBART | 15.99 | Refund | MR JOEL UPPERMAN | 5.00 | Prize Winner | MS CHARLOTTE GYPSON | 5.00 | Prize Winner |
| COLLEEN SALVO | 10.00 | Prize Winner | MR JOEL WALDO | 5.00 | Prize Winner | MS CHARLOTTE H GAINES | 5.00 | Prize Winner |
| COLLEEN SAMUEL | 4.31 | Refund | MR JOEL WALKER | 14.76 | Refund | MS CHARLOTTE HALL | 5.00 | Prize Winner |
| COLLEEN SCHERPEREEL | 10.00 | Prize Winner | MR JOEL WOODHULL | 10.53 | Refund | MS CHARLOTTE HANEY | 2.00 | Refund |
| COLLEEN SCHILDROTH | 10.00 | Prize Winner | MR JOELEE CHILDERSJR | 10.00 | Prize Winner | MS CHARLOTTE HIKES | 2.25 | Refund |
| COLLEEN SELLERS | 34.79 | Refund | MR JOENATHAN BARNES | 1.00 | Refund | MS CHARLOTTE HOUSE | 30.93 | Refund |
| COLLEEN SELLERS | 8.25 | Refund | MR JOERDAN CLEVELAND | 10.00 | Prize Winner | MS CHARLOTTE JOHNSON | 18.00 | Refund |
| COLLEEN SGROI | 1.97 | Refund | MR JOESPH DASSARO SR- | 5.00 | Prize Winner | MS CHARLOTTE K BOONE | 1.93 | Refund |
| COLLEEN SHUFORD | 24.29 | Refund | MR JOEY ARRINGTON | 5.00 | Prize Winner | MS CHARLOTTE KRAUS | 10.00 | Prize Winner |
| COLLEEN SHUMWAY | 5.00 | Refund | MR JOEY CAMERON | 10.00 | Prize Winner | MS CHARLOTTE LASHMETT | 5.00 | Prize Winner |
| COLLEEN SMALL | 5.00 | Prize Winner | MR JOEY CZARNIK | 10.00 | Prize Winner | MS CHARLOTTE LEAPER | 2.00 | Refund |
| COLLEEN STURGIS | 2.50 | Refund | MR JOEY EDWARDS | 5.00 | Prize Winner | MS CHARLOTTE LIEDLOFF | 5.00 | Prize Winner |
| COLLEEN T CHIRINOS | 52.80 | Refund | MR JOEY FAIA | 8.50 | Refund | MS CHARLOTTE LITTLE | 1.00 | Refund |
| COLLEEN THRIFT | 3.80 | Refund | MR JOEY GRAY | 5.00 | Prize Winner | MS CHARLOTTE LUM | 7.44 | Refund |
| COLLEEN WALLING | 204.00 | Refund | MR JOEY GRIGGS | 15.00 | Prize Winner | MS CHARLOTTE MALONE | 103.33 | Refund |
| COLLEEN WOOD | 29.94 | Refund | MR JOEY HADLEY | 34.12 | Refund | MS CHARLOTTE MCDANIEL | 38.75 | Refund |
| COLLEN MARAMONTE | 32.51 | Refund | MR JOEY JAY | 15.00 | Prize Winner | MS CHARLOTTE MITCHELL | 5.00 | Prize Winner |
| COLLENE NICKELS | 2.96 | Refund | MR JOEY KENNA | 10.00 | Prize Winner | MS CHARLOTTE MORROW | 5.00 | Prize Winner |
| COLLENE TIRIO | 15.00 | Refund | MR JOEY KLEIN | 10.00 | Prize Winner | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| COLLETT KEEL | 26.08 | Refund |
| COLLETTA GARRAGE | 2.50 | Refund |
| COLLETTA UNDERWOOD | 10.00 | Prize Winner |
| COLLETTI J MARIA | 15.00 | Refund |
| COLLIN HONEA | 31.34 | Refund |
| COLLIN T RERDY | 21.57 | Refund |
| COLLINE KAUHI | 10.00 | Refund |
| COLLINS HALL | 56.11 | Refund |
| COLONEL C ROBERTSON | 80.65 | Refund |
| COLTER EARNELL | 2.00 | Refund |
| COLTON MILTON | 7.00 | Refund |
| COLUMBUS GILLISPIE | 1.00 | Refund |
| COLUMBUS HALL | 40.92 | Refund |
| COLUMBUS MCPHAIL | 13.65 | Refund |
| Columbus Wilson | 5.00 | Refund |
| COMALEA M SMART | 21.29 | Refund |
| COMBS GLORIA | 4.00 | Refund |
| COMEGA BARNES | 13.98 | Refund |
| COMELIA THORPE | 5.00 | Prize Winner |
| COMMIE WILLIAMS | 29.81 | Refund |
| COMPTON E DOUGLAS | 1.06 | Refund |
| CON M MCCLURG | 10.00 | Prize Winner |
| CONARD TAKESUE | 28.57 | Refund |
| CONCEPCION ESMILLA | 4.08 | Refund |
| CONCEPCION SANTIAGO | 2.00 | Refund |
| CONCET CARDUCCI BULOCK | 21.18 | Refund |
| CONCETTA CIRCELLI | 3.00 | Refund |
| CONCETTA COLE | 4.00 | Refund |
| CONCETTA FOUS | 5.00 | Prize Winner |
| CONCETTO CUGNO | 5.00 | Prize Winner |
| CONCETTO MANCARELLA | 5.00 | Prize Winner |
| CONCHA AGOSTO | 29.25 | Refund |
| CONCHA SILVA | 27.97 | Refund |
| CONCHITA BANNON | 10.00 | Refund |
| CONCHITA C SOMERA | 5.00 | Prize Winner |
| CONCHITA ELLIS | 5.11 | Refund |
| CONCHITA KEEN | 2.59 | Refund |
| CONCHITA SANABRIA | 10.00 | Prize Winner |
| CONDA ANTONIA | 136.00 | Refund |
| CONDA ZIMDARS | 2.50 | Refund |
| CONDIE W JOHNSON SR | 66.84 | Refund |
| CONFEA PODACA | 144.99 | Refund |
| CONFESOR TROCHE | 5.00 | Prize Winner |
| CONGETTA A TEMOS | 9.89 | Refund |
| CONIE HARRIS | 7.67 | Refund |
| CONIE R BECK | 108.94 | Refund |
| CONKLIN RICHARDS | 1.08 | Refund |
| CONL COCKRELL | 2.80 | Refund |
| CONLEY YATES | 17.55 | Refund |
| CONMIE OLSON | 18.85 | Refund |
| CONNA GOODING | 4.70 | Refund |
| CONNE RIECKS | 2.00 | Refund |
| CONNEI M MEDINA | 42.89 | Refund |
| CONNELL MORRISON | 3.00 | Refund |
| CONNER PRICE | 5.00 | Prize Winner |
| CONNIE A AUBRY | 62.42 | Refund |
| CONNIE A LOSTROH | 4.50 | Refund |
| CONNIE A QUASH | 17.88 | Refund |
| CONNIE A TUCKER | 11.69 | Refund |
| CONNIE A HUBER | 1.20 | Refund |
| CONNIE ALEXANDER | 114.95 | Refund |
| CONNIE ANDERSON | 31.21 | Refund |
| CONNIE ANDOLNY | 2.00 | Refund |
| CONNIE ARANDA | 17.47 | Refund |
| CONNIE ARMSTRONG | 3.20 | Refund |
| CONNIE ARNOLD | 14.95 | Refund |
| CONNIE ASHLEY | 43.14 | Refund |
| CONNIE ASHMORE | 5.00 | Prize Winner |
| CONNIE BADER | 3.18 | Refund |
| CONNIE BARFF | 96.39 | Refund |
| CONNIE BARROWS | 5.00 | Prize Winner |
| CONNIE BARTON | 2.50 | Refund |
| CONNIE BECKHAM | 5.00 | Refund |
| CONNIE BELL | 10.00 | Prize Winner |
| CONNIE BITSOS | 1.93 | Refund |
| CONNIE BLAKE | 4.47 | Refund |
| CONNIE BLANTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOEY LETTICH | 15.00 | Refund |
| MR JOEY MEDINA | 1.00 | Refund |
| MR JOEY O HOSTETTER | 1.00 | Refund |
| MR JOEY PETE JR | 5.00 | Refund |
| MR JOEY QUIROGA | 5.00 | Refund |
| MR JOEY R. SMITH | 5.00 | Refund |
| MR JOEY REDLICH | 1.62 | Refund |
| MR JOEY RICHARDSON | 10.00 | Refund |
| MR JOEY RODGERS | 5.00 | Refund |
| MR JOEY TEIXEIRA | 10.00 | Refund |
| MR JOEY TOLENTINO | 37.77 | Refund |
| MR JOEY WALKER | 5.00 | Prize Winner |
| MR JOEYRAY PENN | 4.50 | Refund |
| MR JOHAN DOMENIE | 17.06 | Refund |
| MR JOHAN SMIT JR- | 10.00 | Prize Winner |
| MR JOHANNES BEUKEL | 29.62 | Refund |
| MR JOHN .T KIRBY | 10.00 | Refund |
| MR JOHN A BLASCAK | 20.00 | Prize Winner |
| MR JOHN A BOYNE | 2.00 | Refund |
| MR JOHN A BRADBURY | 10.00 | Refund |
| MR JOHN A BUTTRICK | 3.21 | Refund |
| MR JOHN A CARLO | 10.00 | Refund |
| MR JOHN A CLARK | 10.00 | Refund |
| MR JOHN A DAHLBY | 22.05 | Refund |
| MR JOHN A DAUGHERTY | 5.00 | Prize Winner |
| MR JOHN A DAVIES | 6.66 | Refund |
| MR JOHN A DEMBOSKY | 1.83 | Refund |
| MR JOHN A KARCZ | 15.00 | Refund |
| MR JOHN A NEPORADNY | 25.00 | Prize Winner |
| MR JOHN A NISWONGER | 5.00 | Prize Winner |
| MR JOHN A PRICE | 45.17 | Refund |
| MR JOHN A ROCK | 19.28 | Refund |
| MR JOHN A SNYDER | 4.28 | Refund |
| MR JOHN A. BLUNT | 10.00 | Refund |
| MR JOHN ABE | 10.00 | Refund |
| MR JOHN ABLES | 5.00 | Refund |
| Mr John abrams | 100.00 | Refund |
| MR JOHN ACE | 5.00 | Refund |
| MR JOHN ACHAFEY | 1.67 | Refund |
| MR JOHN ADAIR | 5.00 | Refund |
| MR JOHN ADAMOVICH | 11.70 | Refund |
| MR JOHN ADAMS | 7.67 | Refund |
| MR JOHN ADAMS | 2.00 | Refund |
| MR JOHN ADAMS | 5.00 | Refund |
| MR JOHN ADIMAH | 6.74 | Refund |
| MR JOHN AGOSTINELLI | 5.00 | Refund |
| MR JOHN AGOSTO | 5.00 | Refund |
| MR JOHN AGURKIS | 7.74 | Refund |
| MR JOHN AKERS | 125.00 | Prize Winner |
| MR JOHN AKINS | 2.50 | Refund |
| MR JOHN ALAIA | 10.00 | Refund |
| MR JOHN ALBRECHT | 10.00 | Refund |
| MR JOHN ALDEN | 10.00 | Prize Winner |
| MR JOHN ALEMAN | 5.00 | Refund |
| MR JOHN ALEXANDER | 18.94 | Refund |
| MR JOHN ALEXANDER | 15.83 | Refund |
| MR JOHN ALEXION | 8.55 | Refund |
| MR JOHN ALIA | 25.00 | Refund |
| MR JOHN ALLEN | 1.00 | Refund |
| MR JOHN ALLEN | 10.00 | Refund |
| MR JOHN ALLIGOOD | 1.07 | Refund |
| MR JOHN ALLISON | 5.00 | Refund |
| MR JOHN ALMOND | 23.44 | Refund |
| MR JOHN ALTAMIRANO | 5.00 | Refund |
| MR JOHN AMERO | 5.17 | Refund |
| MR JOHN AMMONS | 10.00 | Refund |
| MR JOHN AMOS | 5.00 | Refund |
| MR JOHN ANASTIO | 5.00 | Refund |
| MR JOHN AND DEBBIE PICKLO | 5.00 | Refund |
| MR JOHN ANDERSON | 89.58 | Refund |
| MR JOHN ANDERSON | 19.42 | Refund |
| MR JOHN ANDERSON | 10.28 | Refund |
| MR JOHN ANDERSON | 85.39 | Refund |
| MR JOHN ANDERSON | 2.00 | Refund |
| MR JOHN ANDERSON | 2.00 | Refund |
| MR JOHN ANDERSON | 5.00 | Refund |
| MR JOHN ANDERSON | 150.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CHARLOTTE MOTT | 2.00 | Refund |
| MS CHARLOTTE MURRAY | 5.00 | Refund |
| MS CHARLOTTE NASH | 155.77 | Refund |
| MS CHARLOTTE NICOLET | 5.00 | Prize Winner |
| MS CHARLOTTE NOLL | 10.00 | Prize Winner |
| MS CHARLOTTE OGDEN | 10.00 | Prize Winner |
| MS CHARLOTTE OLMSTEAD | 5.00 | Refund |
| MS CHARLOTTE PANZICA | 10.00 | Prize Winner |
| MS CHARLOTTE PAYNE | 9.38 | Refund |
| MS CHARLOTTE PHILLIPS | 10.00 | Prize Winner |
| MS CHARLOTTE PRICE | 1.25 | Refund |
| MS CHARLOTTE ROBERTS | 10.00 | Prize Winner |
| MS CHARLOTTE RONDON | 10.00 | Prize Winner |
| MS CHARLOTTE RUFFIN | 40.57 | Refund |
| MS CHARLOTTE SAVAGE | 41.59 | Refund |
| MS CHARLOTTE SCHULGEN | 199.50 | Refund |
| MS CHARLOTTE SHARP | 5.00 | Prize Winner |
| MS CHARLOTTE SHIPLEY | 4.50 | Refund |
| MS CHARLOTTE SILLS | 40.35 | Refund |
| MS CHARLOTTE SVADBIK | 5.00 | Prize Winner |
| MS CHARLOTTE TASSIN | 24.00 | Refund |
| MS CHARLOTTE TENGLER | 65.59 | Refund |
| MS CHARLOTTE THOMPSON | 21.48 | Refund |
| MS CHARLOTTE THREAT | 5.00 | Prize Winner |
| MS CHARLOTTE THREAT | 5.00 | Refund |
| MS CHARLOTTE TIFFIN | 4.51 | Refund |
| MS CHARLOTTE TRUITT | 8.00 | Refund |
| MS CHARLOTTE VANDIVER | 5.00 | Prize Winner |
| MS CHARLOTTE WAGNER | 5.00 | Prize Winner |
| MS CHARLOTTE WAHL | 35.56 | Refund |
| MS CHARLOTTE WALKER | 5.00 | Prize Winner |
| MS CHARLOTTE WALLACE | 14.00 | Refund |
| MS CHARLOTTE WARD | 23.99 | Refund |
| MS CHARLOTTE WARREN | 5.00 | Prize Winner |
| MS CHARLOTTE WATSON | 7.00 | Refund |
| MS CHARLOTTE WEIERICK | 41.26 | Refund |
| MS CHARLOTTE WHITE | 5.00 | Prize Winner |
| MS CHARLOTTE WILLIAMS | 3.00 | Refund |
| MS CHARLOTTE WILSON | 3.00 | Refund |
| MS CHARLOTTE WOOTON | 2.00 | Refund |
| MS CHARLOTTE ZIEGLER | 15.00 | Prize Winner |
| MS CHARLSA BRITTAIN | 5.00 | Prize Winner |
| MS CHARLYNE GRAHAM | 10.00 | Prize Winner |
| MS CHARLYNN FOURNET | 5.00 | Prize Winner |
| MS CHARMAIN MERCHANT | 5.00 | Prize Winner |
| MS CHARMAINE DAVIS | 10.00 | Prize Winner |
| MS CHARMAINE FRANCIS | 5.00 | Prize Winner |
| MS CHARMAINE RAY | 1.58 | Refund |
| MS CHARMAYNE ARVISO | 5.00 | Prize Winner |
| MS CHARMAYNE WYNN | 14.19 | Refund |
| MS CHARNELLE ROACH | 5.00 | Prize Winner |
| MS CHAROLENE FINLEY | 3.00 | Refund |
| MS CHAROLETTE COLLINS | 2.04 | Refund |
| MS CHAROLETTE FRAZIER | 5.00 | Prize Winner |
| MS CHAROLETTE HANCOCK | 1.57 | Refund |
| MS CHAROLETTE MANSER | 5.00 | Prize Winner |
| MS CHAROLLET LIEDING | 20.00 | Prize Winner |
| MS CHARR DOUGLAS | 5.00 | Prize Winner |
| MS CHARRLENE SUMNER | 10.00 | Prize Winner |
| MS CHARTHA CROCKETT | 40.00 | Prize Winner |
| MS Chasidy Shatto | 12.00 | Refund |
| MS CHASITY HAMMETT | 5.00 | Prize Winner |
| MS CHASSI OLIVER | 2.00 | Refund |
| MS CHASTITY SCOTT | 15.00 | Prize Winner |
| MS CHATOVIA LOWERY | 5.00 | Prize Winner |
| MS CHAUNTEA DAVIS | 5.00 | Prize Winner |
| MS CHAVEL HARRELL | 63.93 | Refund |
| MS CHAVEL SHERMAN | 15.00 | Prize Winner |
| MS CHAWANA FONTENOT | 5.00 | Prize Winner |
| MS CHAYO CARRASCO | 15.84 | Refund |
| MS CHEALSEA CLARK | 10.00 | Prize Winner |
| MS CHEAO QUINCANNON | 5.00 | Prize Winner |
| MS CHECKETA BOYD | 27.98 | Refund |
| MS CHEEYL WOODWORTH | 5.00 | Prize Winner |
| MS CHEKNEE DENSON | 10.00 | Prize Winner |
| MS CHELIA SIMMONS | 5.00 | Prize Winner |
| MS CHELLA MINOR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CONNIE BLODGETT | 118.17 | Refund | MR JOHN ANDREWS | 17.95 | Refund | MS CHELLEE FOULKS | 5.00 | Prize Winner |
| CONNIE BOESE | 5.00 | Prize Winner | MR JOHN ANGEL | 10.00 | Refund | MS CHELLIE G KELLEY | 7.00 | Refund |
| CONNIE BOGGS | 4.50 | Refund | MR JOHN ANGELO | 10.00 | Prize Winner | MS CHELLINA A OKUMURA | 50.00 | Refund |
| CONNIE BOREN | 2.55 | Refund | MR JOHN ANGIUS | 25.39 | Refund | MS CHELSEA BENDER | 6.84 | Refund |
| CONNIE BRADEN | 6.61 | Refund | MR JOHN ANTONIO | 10.00 | Refund | MS CHELSEA GOMEZ | 5.00 | Prize Winner |
| CONNIE BRANNON | 47.99 | Refund | MR JOHN ANTOSZAK | 10.00 | Refund | MS CHELSEA HACKETT | 5.00 | Prize Winner |
| CONNIE BROGDON | 2.00 | Refund | MR JOHN APKER | 10.00 | Refund | MS CHELSEA HAMMONDS | 10.00 | Refund |
| CONNIE BROSCHARD | 19.38 | Refund | MR JOHN ARCHDEACON | 1.00 | Refund | MS CHELSEA HARDY | 5.00 | Prize Winner |
| CONNIE BROWN | 2.00 | Refund | MR JOHN ARMSTRONG | 20.00 | Refund | MS CHELSEA HATICO | 10.00 | Prize Winner |
| CONNIE BUCKLAND | 21.00 | Refund | MR JOHN ARMSTRONG | 5.00 | Refund | MS CHELSEA LAIB | 5.00 | Prize Winner |
| CONNIE BURDICK | 2.01 | Refund | MR JOHN ARNETTE | 110.00 | Prize Winner | MS CHELSEA PIERCEALL | 5.00 | Prize Winner |
| CONNIE BURKETT | 4.50 | Refund | MR JOHN ARSLANIAN | 5.00 | Refund | MS CHELSEA STOFFEL | 5.00 | Prize Winner |
| CONNIE BURNS | 46.75 | Refund | MR JOHN ASBURY | 5.00 | Refund | MS CHELSEA YASUI | 10.00 | Prize Winner |
| CONNIE BUTLER | 3.49 | Refund | MR JOHN ASHBY | 20.00 | Prize Winner | MS CHELSEY CLAPPER | 10.00 | Prize Winner |
| CONNIE BUTTREY | 1.08 | Refund | MR JOHN ASZAKO | 2.00 | Refund | MS CHELSEY RUPERT | 5.00 | Prize Winner |
| CONNIE BYRD | 26.33 | Refund | MR JOHN ATKINS SR- | 10.00 | Prize Winner | MS CHELSIA BEISER | 9.50 | Refund |
| CONNIE C GAPPA | 1.08 | Refund | MR JOHN ATKINSON | 2.00 | Refund | MS CHELSIE BAILEY | 5.00 | Prize Winner |
| CONNIE C SMITH | 25.76 | Refund | MR JOHN ATLAS SPIVEY | 15.00 | Prize Winner | MS CHELSIE POWERS | 15.38 | Refund |
| CONNIE CAIN | 4.72 | Refund | MR JOHN AULT | 20.00 | Prize Winner | MS CHEMEKI ROUSER | 10.00 | Prize Winner |
| CONNIE CARMONA | 38.44 | Refund | MR JOHN AVALOS | 5.00 | Prize Winner | MS CHEMMY GABRIEL | 10.00 | Prize Winner |
| CONNIE CASEY | 10.00 | Prize Winner | MR JOHN AVERNA | 10.00 | Refund | MS CHENASHA NEWELL | 10.00 | Prize Winner |
| CONNIE CHESTNUT | 17.22 | Refund | MR JOHN AYERSSR | 10.00 | Prize Winner | MS CHENEE SHERWOOD | 5.00 | Prize Winner |
| CONNIE CLINE | 7.00 | Refund | MR JOHN B LEE | 5.28 | Refund | MS CHENELLE KENNEDY | 5.00 | Prize Winner |
| CONNIE COCHRANE | 1.10 | Refund | MR JOHN B MAYER | 10.00 | Refund | MS CHEQUATE COLEMAN | 10.00 | Prize Winner |
| CONNIE COCKRUM | 21.26 | Refund | MR JOHN B WILLIAMS | 5.00 | Refund | MS CHER BELL | 5.00 | Prize Winner |
| CONNIE COLEMAN | 2.50 | Refund | MR JOHN BACA | 5.00 | Prize Winner | MS CHER CLARK | 5.00 | Prize Winner |
| CONNIE CONOVER | 2.00 | Refund | MR JOHN BACHMURSKI | 5.00 | Prize Winner | MS CHER HAMMES | 29.30 | Refund |
| CONNIE COOK | 4.48 | Refund | MR JOHN BACON | 7.58 | Refund | MS CHER PENDL | 5.00 | Prize Winner |
| CONNIE COOPER | 6.04 | Refund | MR JOHN BAGLIO | 27.70 | Refund | MS CHER REDMOND | 22.67 | Refund |
| CONNIE CRAIG | 2.50 | Refund | MR JOHN BAGNIEWSKI | 4.42 | Refund | MS CHER STAFFARONI | 2.70 | Refund |
| CONNIE CRAMTON | 83.61 | Refund | MR JOHN BAGWELL | 10.00 | Prize Winner | MS CHERAIL GARY | 10.00 | Prize Winner |
| CONNIE CUMMINGS | 28.48 | Refund | MR JOHN BAILEY | 33.15 | Refund | MS CHERE MORT | 1.07 | Refund |
| CONNIE CUMMINGS | 5.85 | Refund | MR JOHN BAILEY | 17.10 | Refund | MS CHEREE LANDRY | 6.23 | Refund |
| CONNIE CUNNINGHAM | 5.00 | Prize Winner | MR JOHN BAKER | 1.07 | Refund | MS CHEREI GOBLE | 2.50 | Refund |
| CONNIE CYPHERS | 1.00 | Refund | MR JOHN BAKER | 53.84 | Refund | MS CHERELLE MAO | 10.00 | Prize Winner |
| CONNIE D BRYSON | 11.22 | Refund | Mr John Baker | 3.00 | Refund | MS CHERESA BUTLER | 5.00 | Prize Winner |
| CONNIE D COOLEY | 2.00 | Refund | MR JOHN BALCH | 10.00 | Refund | MS CHERI ADETILOYE | 5.00 | Prize Winner |
| CONNIE D ERICK | 15.00 | Refund | MR JOHN BALDWIN | 4.50 | Refund | MS CHERI BARROW | 5.00 | Prize Winner |
| CONNIE D NIVER | 170.00 | Refund | MR JOHN BALINT | 11.07 | Refund | MS CHERI BECKER | 9.00 | Refund |
| CONNIE DALE | 9.83 | Refund | MR JOHN BANKS | 2.00 | Refund | MS CHERI BURNS | 10.00 | Prize Winner |
| CONNIE DAVIS | 62.27 | Refund | MR JOHN BARBER | 5.00 | Refund | MS CHERI CHAPMAN | 12.16 | Refund |
| CONNIE DEBRES | 25.00 | Prize Winner | MR JOHN BARBER III | 21.58 | Refund | MS CHERI DOWNS | 1.00 | Refund |
| CONNIE DEBROCK | 10.00 | Prize Winner | MR JOHN BARBETTA | 5.00 | Prize Winner | MS CHERI DURBIN | 1.57 | Refund |
| CONNIE DEES | 10.00 | Prize Winner | MR JOHN BARNES | 30.00 | Refund | MS CHERI FARRAR | 5.00 | Prize Winner |
| CONNIE DEMELLO | 2.50 | Refund | MR JOHN BARNES | 5.00 | Refund | MS CHERI FRASER | 23.44 | Refund |
| CONNIE DIAZ | 2.50 | Refund | MR JOHN BARNETT | 10.00 | Refund | MS CHERI GREER | 5.00 | Prize Winner |
| CONNIE DIXON | 5.00 | Prize Winner | MR JOHN BARNETTE | 10.00 | Refund | MS CHERI HAINES | 8.37 | Refund |
| CONNIE DOLLECK | 1.07 | Refund | MR JOHN BARR | 2.00 | Refund | MS CHERI KRAUSS | 5.00 | Prize Winner |
| CONNIE DRINNON | 72.41 | Refund | MR JOHN BARRETT | 57.22 | Refund | MS CHERI N HARRIS | 18.50 | Refund |
| CONNIE DUNLAP | 1.07 | Refund | MR JOHN BARRETT | 2.00 | Refund | MS CHERI PYLE | 5.00 | Prize Winner |
| CONNIE E KEPPLE | 2.00 | Refund | MR JOHN BARRON | 17.06 | Refund | MS CHERI RUMSEY | 122.69 | Refund |
| CONNIE EDWARDS | 5.00 | Prize Winner | MR JOHN BARROW | 15.00 | Refund | MS CHERI WINGER | 10.00 | Prize Winner |
| CONNIE ELLIS | 10.00 | Prize Winner | MR JOHN BARRY | 5.00 | Prize Winner | MS CHERIE BARTIK | 17.36 | Refund |
| CONNIE F GRIFFITHS | 57.72 | Refund | MR JOHN BARTON | 25.00 | Refund | MS CHERIE CARSON | 4.79 | Refund |
| CONNIE F HALL | 7.71 | Refund | MR JOHN BARTOS | 37.86 | Refund | MS CHERIE HAWKINS | 10.00 | Prize Winner |
| CONNIE F ULIBARRI | 5.00 | Prize Winner | MR JOHN BARTRAM | 10.00 | Refund | MS CHERIE HULSMANREID | 5.00 | Prize Winner |
| CONNIE F WOOD | 13.23 | Refund | MR JOHN BATES | 23.05 | Refund | MS CHERIE JASPER | 5.00 | Prize Winner |
| CONNIE FELTER | 21.64 | Refund | MR JOHN BATEY | 5.00 | Refund | MS CHERIE LEWIS | 10.00 | Prize Winner |
| CONNIE FERGUSON | 10.59 | Refund | MR JOHN BATH | 10.00 | Prize Winner | MS CHERIE LYNN DANIEL | 5.00 | Prize Winner |
| CONNIE FIELDS | 15.82 | Refund | MR JOHN BATSON | 104.91 | Refund | MS CHERIE MCCURRY | 2.00 | Refund |
| CONNIE FRANCE | 44.30 | Refund | MR JOHN BATSON | 43.24 | Refund | MS CHERIE PERRET | 5.00 | Prize Winner |
| CONNIE FRAUENDORFER | 10.00 | Prize Winner | MR JOHN BAUER | 2.00 | Refund | MS CHERIE SEYMOUR | 10.00 | Prize Winner |
| CONNIE FRENCH | 5.00 | Prize Winner | MR JOHN BAUGHNS JR | 5.00 | Prize Winner | MS CHERIE SMARTT | 5.00 | Prize Winner |
| CONNIE G PERRY | 2.00 | Refund | MR JOHN BAUM | 3.00 | Refund | MS CHERIE SMITH | 10.00 | Prize Winner |
| CONNIE GINDORFF | 45.39 | Refund | MR JOHN BAUMAN | 30.00 | Prize Winner | MS CHERIE SWEET | 20.00 | Prize Winner |
| CONNIE GODWIN | 41.39 | Refund | MR JOHN BAUMGARDNER | 5.00 | Prize Winner | MS CHERIE WALLACE | 5.00 | Prize Winner |
| CONNIE GOODERMOTE | 19.39 | Refund | MR JOHN BAXTER | 195.22 | Refund | MS CHERILYN RUSSELL | 5.00 | Prize Winner |
| CONNIE GOODMAN | 3.14 | Refund | MR JOHN BAXTER | 20.00 | Refund | MS CHERLENE MANGUM | 5.00 | Prize Winner |
| CONNIE GRAVES | 30.38 | Refund | MR JOHN BAYLESS | 16.61 | Refund | MS CHERLENE MANGUM | 10.00 | Prize Winner |
| CONNIE GRAY | 1.97 | Refund | MR JOHN BEARD | 80.21 | Refund | MS CHERON LIGHTNER | 42.40 | Refund |
| CONNIE GREEN | 3.21 | Refund | MR JOHN BEASLEY | 10.00 | Prize Winner | MS CHERRI KELLER | 10.00 | Prize Winner |
| CONNIE GREENLEE | 24.55 | Refund | MR JOHN BEAUCHAINE | 5.00 | Prize Winner | MS CHERRI ROBERSON | 5.00 | Prize Winner |
| CONNIE GRUENEWALD | 33.32 | Refund | MR JOHN BECHTOL | 4.28 | Refund | MS CHERRICA WITHERS | 5.00 | Prize Winner |
| CONNIE GRUZNEWALD | 111.36 | Refund | MR JOHN BECK | 50.00 | Prize Winner | MS CHERRIE MCCARTY | 2.50 | Refund |
| CONNIE GUANDERS | 5.00 | Prize Winner | MR JOHN BECKER | 5.00 | Prize Winner | MS CHERRIE TILLMAN | 34.12 | Refund |
| CONNIE H MCCARDEL | 4.38 | Refund | MR JOHN BECKON | 1.99 | Refund | MS CHERRILE OGARRO | 5.00 | Prize Winner |
| CONNIE HALVORSEN | 5.00 | Prize Winner | MR JOHN BEESTON | 5.00 | Prize Winner | MS CHERRY A THOMPSON | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CONNIE HANES | 10.45 | Refund | MR JOHN BEGAY | 1.00 | Refund | MS CHERRY CHAPPELL | 2.00 | Refund |
| CONNIE HARDY | 3.00 | Refund | MR JOHN BEHRENDT | 10.00 | Prize Winner | MS CHERRY DOCTOR | 28.98 | Refund |
| CONNIE HARRELL | 20.98 | Refund | MR JOHN BELL | 44.03 | Refund | MS CHERRY HARRIS | 6.00 | Refund |
| CONNIE HARRISON | 3.67 | Refund | MR JOHN BELL | 15.88 | Refund | MS CHERRY HOEGEMEIER | 4.50 | Refund |
| CONNIE HARTLEY | 4.14 | Refund | MR JOHN BELLERIVE | 10.00 | Prize Winner | MS CHERRY KING | 5.00 | Prize Winner |
| CONNIE HARTMAN | 29.34 | Refund | MR JOHN BELLINGER | 10.00 | Prize Winner | MS CHERRY MALOY | 1.08 | Refund |
| CONNIE HAYES | 27.79 | Refund | MR JOHN BEMAN | 32.56 | Refund | MS CHERRY MILLER | 5.00 | Prize Winner |
| CONNIE HEMPHILL | 17.29 | Refund | MR JOHN BENEDETTO | 5.00 | Refund | MS CHERRY SIMMONS | 2.00 | Refund |
| CONNIE HENDERSON | 4.64 | Refund | MR JOHN BENNETT | 2.00 | Refund | MS CHERRY WEBB | 41.94 | Refund |
| CONNIE HERNANDEZ | 4.53 | Refund | MR JOHN BENNETT | 2.50 | Refund | MS CHERRYL SMITH | 10.82 | Refund |
| CONNIE HIAASEN | 19.29 | Refund | MR JOHN BENNETT | 1.00 | Refund | MS CHERYAL HUTSON | 5.00 | Prize Winner |
| CONNIE HILDEBRAND | 18.58 | Refund | MR JOHN BENNETT | 1.00 | Refund | MS CHERYL A FLINT | 10.00 | Prize Winner |
| CONNIE HILL | 3.07 | Refund | MR JOHN BENNETT | 15.00 | Prize Winner | MS CHERYL A RODRIGUEZ | 2.00 | Refund |
| CONNIE HODGSON | 34.27 | Refund | MR JOHN BENTLEY | 5.00 | Prize Winner | MS CHERYL A SCHNICK | 5.00 | Prize Winner |
| CONNIE HOLLSTEIN | 5.00 | Prize Winner | MR JOHN BENTLEY | 20.00 | Prize Winner | MS CHERYL ADAMS | 1.07 | Refund |
| CONNIE HUFFER | 30.05 | Refund | MR JOHN BERHRMANN | 19.06 | Refund | MS CHERYL ALLOWAY | 2.50 | Refund |
| CONNIE HUNDEMER | 20.44 | Refund | MR JOHN BERNHARDT | 1.08 | Refund | MS CHERYL ANDERSEN | 10.00 | Prize Winner |
| CONNIE HUNTER | 4.50 | Refund | MR JOHN BEST | 89.26 | Refund | MS CHERYL ANDERSON | 6.08 | Refund |
| CONNIE HURST | 70.58 | Refund | MR JOHN BEVERLY | 28.40 | Refund | MS CHERYL ANDERSON | 7.47 | Refund |
| CONNIE IANNUCCICCI | 5.02 | Refund | MR JOHN BICKFORD | 2.00 | Refund | MS CHERYL ANDERSON | 5.00 | Prize Winner |
| CONNIE ISAAC | 10.97 | Refund | MR JOHN BICKMANN | 100.00 | Prize Winner | MS CHERYL ANDREWS | 63.38 | Refund |
| CONNIE ISAACS | 4.50 | Refund | MR JOHN BIERMANN | 27.92 | Refund | MS CHERYL AUMAN | 5.00 | Prize Winner |
| CONNIE J ASHE | 27.94 | Refund | MR JOHN BIGGS | 2.00 | Refund | MS CHERYL AUSTIN | 10.00 | Prize Winner |
| CONNIE J DRUHELLER | 4.50 | Refund | MR JOHN BINNING | 5.00 | Refund | MS CHERYL AYOTTE | 29.18 | Refund |
| CONNIE J FISHEL | 2.52 | Refund | MR JOHN BIRD | 41.95 | Refund | MS CHERYL BAHE | 10.00 | Refund |
| CONNIE J GOBEP | 10.00 | Prize Winner | MR JOHN BISHOP | 2.44 | Refund | MS CHERYL BAKER | 5.00 | Prize Winner |
| CONNIE J HOWARD | 7.70 | Refund | MR JOHN BISHOP | 1.09 | Refund | MS CHERYL BARBIERI | 5.00 | Prize Winner |
| CONNIE J SCHROADER | 4.50 | Refund | MR JOHN BISHOP | 5.00 | Refund | MS CHERYL BARKER | 10.00 | Prize Winner |
| CONNIE J WALTERS | 40.35 | Refund | MR JOHN BLACK | 3.67 | Refund | MS CHERYL BARRETT | 5.00 | Prize Winner |
| CONNIE J WILLIS | 5.00 | Refund | MR JOHN BLACK | 10.00 | Refund | MS CHERYL BASON | 27.76 | Refund |
| CONNIE JARVIS | 11.90 | Refund | MR JOHN BLACK | 5.00 | Refund | MS CHERYL BAYHYLLE | 10.00 | Refund |
| CONNIE JEFFERS | 2.29 | Refund | MR JOHN BLACKBURN | 15.00 | Prize Winner | MS CHERYL BEARDEN | 6.88 | Refund |
| CONNIE JOHANNESSEN | 18.00 | Refund | MR JOHN BLACKWELL | 10.00 | Refund | MS CHERYL BERTHOUD | 5.00 | Prize Winner |
| CONNIE JOHNSON | 3.00 | Refund | MR JOHN BLADEL | 10.00 | Refund | MS CHERYL BIGELOW | 15.00 | Prize Winner |
| CONNIE JOHNSON | 2.31 | Refund | MR JOHN BLANKENSHIP | 10.00 | Refund | MS CHERYL BLACKWELL | 29.14 | Refund |
| CONNIE JOHNSON | 18.39 | Refund | MR JOHN BLAZIN | 5.00 | Refund | MS CHERYL BLAND | 10.00 | Refund |
| CONNIE JOHNSON | 30.00 | Refund | MR JOHN BLEDSOE | 3.00 | Refund | MS CHERYL BLITON | 10.00 | Refund |
| CONNIE JOHNSON | 9.80 | Refund | MR JOHN BLEVINS | 1.09 | Refund | MS CHERYL BOND | 10.00 | Refund |
| CONNIE K RAFTER | 5.99 | Refund | MR JOHN BLEWITT | 133.05 | Refund | MS CHERYL BOOTH | 25.36 | Refund |
| CONNIE KACERGUIS | 23.48 | Refund | MR JOHN BOBMANUEL | 5.00 | Prize Winner | MS CHERYL BOYLES | 5.00 | Prize Winner |
| CONNIE KEIL | 4.50 | Refund | MR JOHN BODDY | 15.00 | Prize Winner | MS CHERYL BOYTER | 5.00 | Prize Winner |
| CONNIE KIANDE | 4.70 | Refund | MR JOHN BODIFORD | 1.08 | Refund | MS CHERYL BRIDGEMON | 20.00 | Refund |
| CONNIE KILGORE | 4.50 | Refund | MR JOHN BOGGS | 1.00 | Refund | MS CHERYL BRIERE | 31.94 | Refund |
| CONNIE KING | 1.00 | Refund | MR JOHN BOKOR | 5.00 | Prize Winner | MS CHERYL BROZOVICH | 24.10 | Refund |
| CONNIE KLOPFENSTEIN | 1.07 | Refund | MR JOHN BOLINE | 2.50 | Refund | MS CHERYL BROZYNO | 42.66 | Refund |
| CONNIE KNARAS | 1.00 | Refund | MR JOHN BOLL | 4.38 | Refund | MS CHERYL CAMERON | 4.49 | Refund |
| CONNIE KNEPSHIELD | 2.00 | Refund | MR JOHN BONARIGO | 10.00 | Prize Winner | MS CHERYL CASH | 100.00 | Prize Winner |
| CONNIE KOFF | 2.00 | Refund | MR JOHN BONCZAK | 1.07 | Refund | MS CHERYL CAY | 12.22 | Refund |
| CONNIE KOWALSKI | 2.50 | Refund | MR JOHN BONIFACE | 10.00 | Prize Winner | MS CHERYL CESSNA | 24.54 | Refund |
| CONNIE KUCHTA | 1.00 | Refund | MR JOHN BONTRAGER | 2.00 | Refund | MS CHERYL CHAPMAN | 4.20 | Refund |
| CONNIE L BLAINE | 38.72 | Refund | MR JOHN BOOKSHA | 46.97 | Refund | MS CHERYL CHEEVER | 3.00 | Refund |
| CONNIE L CROOKS | 2.00 | Refund | MR JOHN BOUSCHOR | 15.00 | Prize Winner | MS CHERYL CHRISTENSEN | 5.00 | Prize Winner |
| CONNIE L FERGUSON | 5.00 | Prize Winner | MR JOHN BOWERS | 21.38 | Refund | MS CHERYL COLEMAN | 3.34 | Refund |
| CONNIE L GARZA | 39.53 | Refund | MR JOHN BOWIE | 10.00 | Refund | MS CHERYL COLLINS | 5.00 | Prize Winner |
| CONNIE L GILBERT | 10.00 | Prize Winner | MR JOHN BOX | 10.00 | Refund | MS CHERYL COOPER | 5.00 | Prize Winner |
| CONNIE L GOETZ | 81.90 | Refund | MR JOHN BOY | 100.00 | Refund | Ms Cheryl Cordero | 6.50 | Refund |
| CONNIE L HAYS | 1.63 | Refund | MR JOHN BOYD | 5.00 | Refund | MS CHERYL COVA | 5.00 | Prize Winner |
| CONNIE L HINDMAN | 2.02 | Refund | MR JOHN BOYKINS | 10.00 | Prize Winner | MS CHERYL COVINGTON | 5.00 | Prize Winner |
| CONNIE L KEEFE | 14.95 | Refund | MR JOHN BOYLAN | 5.00 | Prize Winner | MS CHERYL COX | 5.00 | Prize Winner |
| CONNIE L PRESSLEY | 5.00 | Prize Winner | MR JOHN BOYLES | 7.67 | Refund | MS CHERYL CURTIS | 5.00 | Prize Winner |
| CONNIE L PRINCE | 4.50 | Refund | MR JOHN BOYNTON | 27.60 | Refund | MS CHERYL D CHOATE | 2.18 | Refund |
| CONNIE L SUTTON | 250.70 | Refund | MR JOHN BRABANT | 1.06 | Refund | MS CHERYL DANIELS | 5.00 | Prize Winner |
| CONNIE LACKEY | 72.78 | Refund | MR JOHN BRACK | 15.00 | Prize Winner | MS CHERYL DAVIS | 2.00 | Refund |
| CONNIE LANCLOS | 5.00 | Prize Winner | MR JOHN BRACKNEY | 15.00 | Refund | MS CHERYL DAVIS | 2.00 | Refund |
| Connie Lanois | 89.00 | Refund | MR JOHN BRADEN | 5.00 | Prize Winner | MS CHERYL DAVIS | 119.92 | Refund |
| CONNIE LARREAU | 2.50 | Refund | MR JOHN BRAMBLETT | 35.22 | Refund | MS CHERYL DAVIS | 5.00 | Prize Winner |
| CONNIE LATHEROW | 15.00 | Refund | MR JOHN BRANTLEY | 20.00 | Prize Winner | MS CHERYL DEEKS | 10.00 | Prize Winner |
| CONNIE LAXAGUE | 46.67 | Refund | MR JOHN BRASSELL | 5.97 | Refund | MS CHERYL DENBY | 1.07 | Refund |
| CONNIE LEWIS | 28.56 | Refund | MR JOHN BRAXTON | 1.23 | Refund | MS CHERYL DENBY | 5.00 | Prize Winner |
| CONNIE LEWIS | 10.00 | Prize Winner | MR JOHN BREEN | 9.33 | Refund | MS CHERYL DICKASON | 3.00 | Refund |
| CONNIE LIKES | 14.74 | Refund | MR JOHN BRENNAN | 9.60 | Refund | MS CHERYL DILLMAN | 5.00 | Prize Winner |
| CONNIE LINGENFELTER | 5.00 | Refund | MR JOHN BRENNAN | 10.00 | Refund | MS CHERYL DINENNA | 21.48 | Refund |
| CONNIE M BAUGHAN | 5.00 | Prize Winner | MR JOHN BRENNEXE | 42.66 | Refund | MS CHERYL DOBERSTEIN | 29.90 | Refund |
| CONNIE M BRUMBAUGH | 10.00 | Prize Winner | MR JOHN BRESLIN | 10.00 | Prize Winner | MS CHERYL DUGAN | 2.00 | Refund |
| CONNIE M NORKOLI | 448.21 | Refund | MR JOHN BRESNAHAN | 26.80 | Refund | MS CHERYL E RAMSAY | 5.00 | Prize Winner |
| CONNIE M PETERMAN | 2.00 | Refund | MR JOHN BREWER | 2.50 | Refund | MS CHERYL EASTON | 1.07 | Refund |
| CONNIE M VARDARO | 10.00 | Prize Winner | MR JOHN BRIDWELL | 15.00 | Prize Winner | MS CHERYL ENDERS | 64.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CONNIE MAHAFFEY | 10.00 | Prize Winner |
| CONNIE MAIERS | 3.00 | Refund |
| CONNIE MANESS | 1.00 | Refund |
| CONNIE MANVILLE | 37.31 | Refund |
| CONNIE MARCUM | 23.46 | Refund |
| CONNIE MARTINEZ | 15.17 | Refund |
| CONNIE MARTINEZ | 6.00 | Refund |
| CONNIE MATTHEWS | 52.38 | Refund |
| CONNIE MCAVOY | 5.00 | Prize Winner |
| CONNIE MCCLENDON | 25.99 | Refund |
| CONNIE MCCREERY | 1.93 | Refund |
| CONNIE MCDONALD | 2.00 | Refund |
| CONNIE MCGEE | 7.32 | Refund |
| CONNIE MCGEE | 1.00 | Refund |
| CONNIE MCGUIRE | 2.06 | Refund |
| CONNIE MCMAHAN | 3.15 | Refund |
| CONNIE MCMANUS | 2.02 | Refund |
| CONNIE MCMULLEN | 2.59 | Refund |
| CONNIE MCPHERSON | 6.00 | Refund |
| CONNIE MEDINA | 2.50 | Refund |
| CONNIE MEIER | 35.80 | Refund |
| CONNIE MEISNER | 10.00 | Prize Winner |
| CONNIE MERCER | 48.49 | Refund |
| CONNIE MIDDENDORF | 5.00 | Refund |
| CONNIE MILLER | 3.64 | Refund |
| CONNIE MILLER | 2.00 | Refund |
| CONNIE MILLER | 27.67 | Refund |
| CONNIE MILLER | 10.00 | Prize Winner |
| CONNIE MONTOYA | 11.87 | Refund |
| CONNIE MORRISON | 5.00 | Prize Winner |
| CONNIE MURPHY | 3.00 | Refund |
| CONNIE NABA | 51.09 | Refund |
| CONNIE NANCE | 26.38 | Refund |
| CONNIE NEPOMUCENO | 198.33 | Refund |
| CONNIE ODGE | 1.98 | Refund |
| CONNIE PARKS | 12.83 | Refund |
| CONNIE PASSENO | 3.66 | Refund |
| CONNIE PATLAN | 4.75 | Refund |
| CONNIE PATRICK | 4.50 | Refund |
| CONNIE PATTERSON | 16.36 | Refund |
| CONNIE PENTECOST | 69.89 | Refund |
| CONNIE PITTMAN | 81.81 | Refund |
| CONNIE PORTER | 10.00 | Prize Winner |
| CONNIE POUDER | 25.45 | Refund |
| CONNIE PRECHEL | 4.00 | Refund |
| CONNIE PRIEST | 2.50 | Refund |
| CONNIE Q RONQUILLO | 2.50 | Refund |
| CONNIE QUICK | 4.64 | Refund |
| CONNIE QUISENBERRY | 5.00 | Prize Winner |
| CONNIE R ADCOCK | 17.29 | Refund |
| CONNIE R VELDEN | 5.14 | Refund |
| CONNIE RAWLINGS | 5.00 | Prize Winner |
| CONNIE REDMOND | 10.69 | Refund |
| CONNIE RIPKE | 60.41 | Refund |
| CONNIE ROBARGE | 1.21 | Refund |
| CONNIE ROBERTS | 34.92 | Refund |
| CONNIE ROBINSON | 22.71 | Refund |
| CONNIE ROSS | 25.72 | Refund |
| CONNIE RUTHERFORD | 78.19 | Refund |
| CONNIE S BLEVINS | 4.00 | Refund |
| CONNIE S CALE | 62.96 | Refund |
| CONNIE S COLSTON | 1.88 | Refund |
| CONNIE S DONOVAN | 10.00 | Refund |
| CONNIE S KING | 5.00 | Prize Winner |
| CONNIE S PLUIMER | 2.73 | Refund |
| CONNIE S SPEAR | 7.08 | Refund |
| CONNIE SANCHEZ | 24.49 | Refund |
| CONNIE SANCHEZ | 10.00 | Prize Winner |
| CONNIE SANSONE | 10.00 | Prize Winner |
| CONNIE SAXTON | 110.66 | Refund |
| CONNIE SCALP | 8.68 | Refund |
| CONNIE SCHEELER | 4.39 | Refund |
| CONNIE SCOTT | 14.92 | Refund |
| CONNIE SEFICK | 5.00 | Prize Winner |
| CONNIE SHEA | 13.61 | Refund |
| CONNIE SHEA | 4.99 | Refund |
| CONNIE SHOEMAKER | 2.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN BRILLON | 10.00 | Prize Winner |
| MR JOHN BRINK | 6.00 | Refund |
| MR JOHN BRINK | 23.52 | Refund |
| MR JOHN BROCK | 1.72 | Refund |
| MR JOHN BROGDON | 19.38 | Refund |
| MR JOHN BROKAW | 5.00 | Prize Winner |
| MR JOHN BROOKS | 17.22 | Refund |
| MR JOHN BROOKS | 4.00 | Refund |
| MR JOHN BROOKS | 2.00 | Refund |
| MR JOHN BROOKS | 85.00 | Prize Winner |
| MR JOHN BROTHERTON | 20.47 | Refund |
| MR JOHN BROWN | 24.66 | Refund |
| MR JOHN BROWN | 8.61 | Refund |
| MR JOHN BROWN | 5.00 | Prize Winner |
| MR JOHN BROWNING | 15.00 | Refund |
| MR JOHN BRUDER | 16.28 | Refund |
| MR JOHN BRYANT | 26.03 | Refund |
| MR JOHN BUCCIERO | 5.00 | Prize Winner |
| MR JOHN BUCHHOLZ | 29.07 | Refund |
| MR JOHN BUCKLIN | 1.08 | Refund |
| MR JOHN BULLARD | 16.16 | Refund |
| MR JOHN BULLARD | 25.00 | Prize Winner |
| MR JOHN BUMSTEAD | 28.02 | Refund |
| MR JOHN BUNCH | 5.00 | Prize Winner |
| MR JOHN BUNGERT | 15.00 | Prize Winner |
| MR JOHN BUNIGER | 2.38 | Refund |
| MR JOHN BUNNELL | 10.00 | Refund |
| MR JOHN BURCHETT | 5.00 | Refund |
| MR JOHN BURD | 2.00 | Refund |
| MR JOHN BURGER | 10.00 | Prize Winner |
| MR JOHN BURKE | 1.07 | Refund |
| MR JOHN BURKE | 1.00 | Refund |
| MR JOHN BURKE | 10.00 | Prize Winner |
| MR JOHN BURKE | 15.00 | Prize Winner |
| MR JOHN BURKEPILE | 82.28 | Refund |
| MR JOHN BURKET | 3.17 | Refund |
| MR JOHN BURNETTE | 10.00 | Refund |
| MR JOHN BURNS | 3.00 | Refund |
| MR JOHN BURRIS | 5.00 | Refund |
| MR JOHN BURTON | 15.00 | Prize Winner |
| MR JOHN BURWELL | 1.07 | Refund |
| MR JOHN BUTCHKO | 3.00 | Refund |
| MR JOHN C ANDERSON | 9.64 | Refund |
| MR JOHN C CAMPBELL | 75.79 | Refund |
| MR JOHN C COOK | 1.08 | Refund |
| MR JOHN C GESSLER | 49.96 | Refund |
| MR JOHN C HACIC | 5.00 | Prize Winner |
| MR JOHN C KALLMAN | 5.00 | Prize Winner |
| MR JOHN C KREAMER | 64.16 | Refund |
| MR JOHN C LAIRD | 3.03 | Refund |
| MR JOHN C MAPEL | 44.02 | Refund |
| MR JOHN C PANICALI | 5.00 | Prize Winner |
| MR JOHN C SCHMITZ | 29.90 | Refund |
| MR JOHN C STEFFEK | 2.00 | Refund |
| MR JOHN C WRIGHT | 114.59 | Refund |
| MR JOHN CABLE | 86.67 | Refund |
| MR JOHN CABLE | 33.89 | Refund |
| MR JOHN CALDWELL | 1.08 | Refund |
| MR JOHN CALHOON | 5.00 | Prize Winner |
| MR JOHN CALLAGHAN | 30.00 | Prize Winner |
| MR JOHN CALLAHAN | 27.95 | Refund |
| MR JOHN CALLAHAN | 10.00 | Prize Winner |
| MR JOHN CALLAHAN III | 75.74 | Refund |
| MR JOHN CALLANAN | 5.00 | Prize Winner |
| MR JOHN CAMPBELL | 5.00 | Refund |
| MR JOHN CAMPBELL | 5.00 | Prize Winner |
| MR JOHN CAMPBELL | 10.00 | Refund |
| MR JOHN CANNON | 100.00 | Prize Winner |
| MR JOHN CAPLICE | 33.79 | Refund |
| MR JOHN CARENCO | 100.00 | Prize Winner |
| MR JOHN CAREW | 76.07 | Refund |
| MR JOHN CAREW | 33.25 | Refund |
| MR JOHN CARLEY | 14.50 | Refund |
| MR JOHN CARLIN | 60.61 | Refund |
| MR JOHN CARLISLE | 32.10 | Refund |
| MR JOHN CARLSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CHERYL EVERHART | 10.00 | Prize Winner |
| MS CHERYL FAMA | 10.00 | Prize Winner |
| MS CHERYL FARRELL | 15.00 | Prize Winner |
| MS CHERYL FAULKNER | 5.00 | Refund |
| MS CHERYL FAULKNER | 5.00 | Refund |
| MS CHERYL FAZZIO | 10.00 | Prize Winner |
| MS CHERYL FLOWERS | 2.00 | Refund |
| MS CHERYL FOX | 25.02 | Refund |
| MS CHERYL FRANCH | 37.98 | Refund |
| MS CHERYL FRANCIS | 21.82 | Refund |
| MS CHERYL FRITTS | 21.06 | Refund |
| MS CHERYL FRITZ | 1.00 | Refund |
| MS CHERYL FRYER | 12.92 | Refund |
| MS CHERYL G ANDERSON | 5.00 | Prize Winner |
| MS CHERYL GALLOWAY | 10.00 | Prize Winner |
| MS CHERYL GAMBLE | 5.00 | Prize Winner |
| MS CHERYL GARLOW | 19.49 | Refund |
| MS CHERYL GEORGE | 5.00 | Prize Winner |
| MS CHERYL GILBERT | 5.00 | Prize Winner |
| MS CHERYL GIMPL | 14.51 | Refund |
| MS CHERYL GRAHAM | 6.53 | Refund |
| MS CHERYL GRAHAM | 5.00 | Prize Winner |
| MS CHERYL GREIG | 15.00 | Refund |
| MS CHERYL HAAS | 4.00 | Refund |
| MS CHERYL HABERSHAM | 5.00 | Prize Winner |
| MS CHERYL HAGGETT | 10.00 | Prize Winner |
| MS CHERYL HANNON | 5.00 | Refund |
| MS CHERYL HARRIS | 2.00 | Refund |
| MS CHERYL HARRIS | 5.00 | Refund |
| MS CHERYL HARRIS | 5.00 | Prize Winner |
| MS CHERYL HARRISON | 18.04 | Refund |
| MS CHERYL HEBERT | 5.00 | Refund |
| MS CHERYL HERMON | 5.00 | Refund |
| MS CHERYL HESS | 2.00 | Refund |
| MS CHERYL HIGGINS | 5.00 | Prize Winner |
| MS CHERYL HINCHMAN | 1.00 | Refund |
| MS CHERYL HINDE | 2.00 | Refund |
| MS CHERYL HODGSPN | 15.70 | Refund |
| MS CHERYL HOLCOMB | 2.00 | Refund |
| MS CHERYL IADONISI | 29.94 | Refund |
| MS CHERYL JAMES | 5.00 | Prize Winner |
| MS CHERYL JENNINGS | 21.58 | Refund |
| MS CHERYL JOHNSON | 2.00 | Refund |
| MS CHERYL JOHNSON | 5.00 | Prize Winner |
| MS CHERYL JONES | 26.40 | Refund |
| MS CHERYL JONES | 6.48 | Refund |
| MS CHERYL KARCHER | 5.00 | Prize Winner |
| MS CHERYL KELLEY | 30.00 | Refund |
| MS CHERYL KELLEY | 26.61 | Refund |
| MS CHERYL KELLY | 30.50 | Refund |
| MS CHERYL KENNIS | 32.07 | Refund |
| MS CHERYL KERKOVE | 2.00 | Refund |
| MS CHERYL KEULER | 4.00 | Refund |
| MS CHERYL KING | 14.79 | Refund |
| MS CHERYL KUBISKEY | 5.00 | Prize Winner |
| MS CHERYL L PICO | 5.00 | Prize Winner |
| MS CHERYL LACOMBE | 5.00 | Prize Winner |
| MS CHERYL LAUX | 4.38 | Refund |
| MS CHERYL LESTER | 3.28 | Refund |
| MS CHERYL LEWI | 24.01 | Refund |
| MS CHERYL LEWIS | 5.00 | Refund |
| MS CHERYL LEWIS | 23.48 | Refund |
| MS CHERYL LIBBY | 5.00 | Prize Winner |
| MS CHERYL LONDON | 3.70 | Refund |
| MS CHERYL LOWE | 5.00 | Refund |
| MS CHERYL LUSSIER | 15.00 | Refund |
| MS CHERYL LUTHER | 29.97 | Refund |
| MS CHERYL M MELTON | 10.00 | Prize Winner |
| MS CHERYL MAESTRI | 5.00 | Prize Winner |
| MS CHERYL MALONE | 10.00 | Refund |
| MS CHERYL MANDARBACK | 21.64 | Refund |
| MS CHERYL MANER | 20.79 | Refund |
| MS CHERYL MANGER | 10.00 | Refund |
| MS CHERYL MARTIN | 88.80 | Refund |
| MS CHERYL MARTIN | 4.50 | Refund |
| MS CHERYL MASLYN | 4.50 | Refund |
| MS CHERYL MAXSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CONNIE SHRADER | 341.50 | Refund |
| CONNIE SHY | 5.00 | Prize Winner |
| CONNIE SIMMONS | 14.31 | Refund |
| CONNIE SMALLWOOD | 1.07 | Refund |
| CONNIE SMITH | 1,200.94 | Refund |
| CONNIE SMITH | 12.90 | Refund |
| CONNIE SPEARMAN | 45.00 | Prize Winner |
| CONNIE SPEECE | 22.02 | Refund |
| CONNIE SPITLER | 1.39 | Refund |
| CONNIE STAPLETON | 10.00 | Refund |
| CONNIE STENJEM | 179.06 | Refund |
| CONNIE STONE | 2.50 | Refund |
| CONNIE STOY | 5.98 | Refund |
| CONNIE STRUNK | 4.71 | Refund |
| CONNIE SULLIVAN | 10.00 | Prize Winner |
| CONNIE SUTTON | 2.50 | Refund |
| CONNIE SWECKER | 45.35 | Refund |
| CONNIE SWIFT | 1.00 | Refund |
| CONNIE TALK | 5.00 | Prize Winner |
| CONNIE TANNER | 7.24 | Refund |
| CONNIE TEMPLET | 5.00 | Prize Winner |
| CONNIE TESTA | 4.32 | Refund |
| CONNIE THOMAS | 5.00 | Prize Winner |
| CONNIE TORTORETI | 17.24 | Refund |
| CONNIE TOWN | 3.00 | Refund |
| CONNIE TRAMEL | 1.00 | Refund |
| CONNIE TUCKER | 10.00 | Prize Winner |
| CONNIE V STRATTON | 33.24 | Refund |
| CONNIE VALANDRA | 91.70 | Refund |
| CONNIE VERHOEVEN | 20.86 | Refund |
| CONNIE VLAHOS | 26.53 | Refund |
| CONNIE W FITCH | 10.00 | Prize Winner |
| CONNIE WALKER | 99.82 | Refund |
| CONNIE WALLACE | 1.08 | Refund |
| CONNIE WALLER | 2.60 | Refund |
| CONNIE WALSH | 7.00 | Refund |
| CONNIE WASHBURN | 2.92 | Refund |
| CONNIE WHERLEY | 22.24 | Refund |
| CONNIE WHITE | 31.57 | Refund |
| CONNIE WHITEHURST | 35.23 | Refund |
| CONNIE WHITSETT | 3.49 | Refund |
| CONNIE WICK | 10.00 | Prize Winner |
| CONNIE WIETRZYKOWSKI | 22.97 | Refund |
| CONNIE WILLAFORD | 1.32 | Refund |
| CONNIE WILLIAMS | 10.00 | Refund |
| CONNIE WILLIAMS | 10.00 | Prize Winner |
| CONNIE WILLIAMSON | 26.22 | Refund |
| CONNIE WILSON | 46.68 | Refund |
| CONNIE WILSON | 15.25 | Refund |
| CONNIE WILSON | 4.65 | Refund |
| CONNIE WILSON | 5.00 | Prize Winner |
| CONNIE WISE | 5.65 | Refund |
| CONNIE WOLFGANG | 5.00 | Prize Winner |
| CONNIE WRIGHT | 4.35 | Refund |
| CONNIE Y GONZALES | 2.00 | Refund |
| CONNIE YOW | 17.06 | Refund |
| CONNIE ZAYAC | 16.23 | Refund |
| CONNY CROSSGROVE | 4.21 | Refund |
| CONNY DOTRAY | 7.50 | Refund |
| CONNY PINZON | 2.50 | Refund |
| CONRAD ALTIZER | 10.00 | Prize Winner |
| CONRAD BAISLEY | 15.20 | Refund |
| CONRAD C HOFFMAN | 12.00 | Refund |
| CONRAD DECKER | 2.00 | Refund |
| CONRAD DONARSKI | 2.00 | Refund |
| CONRAD E JUSTICE | 60.92 | Refund |
| CONRAD ENGOLS | 5.00 | Prize Winner |
| CONRAD FRUTOS | 5.00 | Refund |
| CONRAD GETTMAN | 4.14 | Refund |
| CONRAD H RELL | 2.00 | Refund |
| CONRAD J GUILLORY | 10.00 | Prize Winner |
| CONRAD KEYDEL | 3.43 | Refund |
| CONRAD KRUSINSKI | 14.99 | Refund |
| CONRAD LABBE | 2.92 | Refund |
| CONRAD MATHIESEN | 2.00 | Refund |
| CONRAD N HUSTON | 33.69 | Refund |
| CONRAD RAINVILLE | 15.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN CARNEY | 4.76 | Refund |
| MR JOHN CARR | 10.00 | Refund |
| MR JOHN CARR | 5.00 | Prize Winner |
| MR JOHN CARRIER | 50.00 | Refund |
| MR JOHN CARROLL | 8.54 | Refund |
| MR JOHN CARROLL | 1.07 | Refund |
| MR JOHN CARTER | 54.55 | Refund |
| MR JOHN CARTER | 53.19 | Refund |
| MR JOHN CARTER | 4.50 | Refund |
| MR JOHN CARTER | 5.00 | Prize Winner |
| MR JOHN CARTER | 10.00 | Prize Winner |
| MR JOHN CARVER | 25.52 | Refund |
| MR JOHN CASH | 16.31 | Refund |
| MR JOHN CASH | 5.00 | Prize Winner |
| MR JOHN CASSIL | 5.00 | Prize Winner |
| MR JOHN CATALDO | 28.94 | Refund |
| MR JOHN CATER | 5.00 | Prize Winner |
| MR JOHN CATHEY | 28.63 | Refund |
| MR JOHN CAUDILL | 10.00 | Prize Winner |
| MR JOHN CAYER | 30.97 | Refund |
| MR JOHN CELIA | 32.83 | Refund |
| MR JOHN CERUTTI | 5.00 | Prize Winner |
| MR JOHN CHAIREZ | 2.00 | Refund |
| MR JOHN CHALMERS | 5.00 | Refund |
| MR JOHN CHANCE | 5.00 | Prize Winner |
| MR JOHN CHANDLER | 5.00 | Prize Winner |
| MR JOHN CHAPPEL | 14.99 | Refund |
| MR JOHN CHAULKLIN | 16.07 | Refund |
| MR JOHN CHENAULT | 1.07 | Refund |
| MR JOHN CHERNOSKY | 5.00 | Prize Winner |
| MR JOHN CHERRY | 10.00 | Prize Winner |
| MR JOHN CHIARO | 1.07 | Refund |
| MR JOHN CHILDS | 27.94 | Refund |
| MR JOHN CHIZMAR | 10.00 | Prize Winner |
| MR JOHN CHRISTENSEN | 5.00 | Prize Winner |
| MR JOHN CHRISTENSEN | 10.00 | Refund |
| MR JOHN CHRISTIAN | 5.00 | Prize Winner |
| MR JOHN CHRISTIAN | 10.00 | Refund |
| MR JOHN CHRISTIANI | 1.00 | Refund |
| MR JOHN CHRISTIANSON | 5.00 | Prize Winner |
| MR JOHN CHRISTMAN | 5.00 | Prize Winner |
| MR JOHN CHRISTOPHER | 108.21 | Refund |
| MR JOHN CHRISTOPHER | 10.00 | Prize Winner |
| MR JOHN CHRISTY | 8.11 | Refund |
| MR JOHN CHROMCHAK | 3.00 | Refund |
| MR JOHN CIAMPOLI | 5.00 | Prize Winner |
| MR JOHN CIMINO | 1.07 | Refund |
| MR JOHN CLAMP | 5.00 | Prize Winner |
| MR JOHN CLANTON | 10.00 | Prize Winner |
| MR JOHN CLARK | 6.69 | Refund |
| MR JOHN CLARK | 18.69 | Refund |
| MR JOHN CLARK | 2.00 | Refund |
| MR JOHN CLARK | 10.00 | Prize Winner |
| MR JOHN CLARREY | 35.57 | Refund |
| MR JOHN CLAWSON | 12.88 | Refund |
| MR JOHN CLAY | 64.03 | Refund |
| MR JOHN CLAY | 147.56 | Refund |
| MR JOHN CLAYPOOL | 10.00 | Prize Winner |
| MR JOHN CLEGG | 9.72 | Refund |
| MR JOHN CLEMENS | 5.00 | Refund |
| MR JOHN CLEMENTS | 3.00 | Refund |
| MR JOHN CLIFFORD | 5.00 | Refund |
| MR JOHN CLOSE | 1.07 | Refund |
| MR JOHN CLOUGH | 5.00 | Refund |
| MR JOHN CNDIFF | 5.00 | Prize Winner |
| MR JOHN COBB | 23.65 | Refund |
| MR JOHN CODERONI | 10.00 | Prize Winner |
| MR JOHN COFFEY | 33.45 | Refund |
| MR JOHN COFFEY | 5.00 | Prize Winner |
| MR JOHN COGHLAN | 10.00 | Prize Winner |
| MR JOHN COLBY | 5.00 | Prize Winner |
| MR JOHN COLE | 2.50 | Refund |
| MR JOHN COLE | 5.00 | Refund |
| MR JOHN COLE | 5.00 | Prize Winner |
| MR JOHN COLEMAN | 3.00 | Refund |
| MR JOHN COLEMAN | 5.00 | Prize Winner |
| MR JOHN COLLIER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CHERYL MCDONALD | 1.00 | Refund |
| MS CHERYL MCFARLIN | 50.33 | Refund |
| MS CHERYL MCNEIL | 5.00 | Prize Winner |
| MS CHERYL MCSHERRY | 19.40 | Refund |
| MS CHERYL MEEKS | 5.00 | Prize Winner |
| MS CHERYL MEIER | 10.00 | Prize Winner |
| MS CHERYL MERRIMAN | 5.00 | Prize Winner |
| MS CHERYL MILLER | 5.00 | Prize Winner |
| MS CHERYL MOLYNEUX | 5.00 | Prize Winner |
| MS CHERYL MONTGOMERY | 5.00 | Prize Winner |
| MS CHERYL MORGAN | 10.00 | Prize Winner |
| MS CHERYL MORGAN | 5.00 | Prize Winner |
| MS CHERYL MORROW | 240.10 | Refund |
| MS CHERYL MOTIL | 29.52 | Refund |
| MS CHERYL MYERS | 1.08 | Refund |
| MS CHERYL NELSEN | 21.94 | Refund |
| MS CHERYL NEWMAN | 10.00 | Prize Winner |
| MS CHERYL NIEMANN | 1.06 | Refund |
| MS CHERYL NOTSCHAELE | 5.00 | Prize Winner |
| MS CHERYL OLIVER | 3.24 | Refund |
| MS CHERYL OROS | 57.39 | Refund |
| MS CHERYL OWEN | 5.00 | Prize Winner |
| MS CHERYL OWENS | 55.70 | Refund |
| MS CHERYL PACE | 29.14 | Refund |
| MS CHERYL PARADIS | 5.00 | Prize Winner |
| MS CHERYL PARKS | 166.76 | Refund |
| MS CHERYL PARRISH | 5.00 | Prize Winner |
| MS CHERYL PATTERSON | 10.00 | Prize Winner |
| MS CHERYL PEARSON | 5.00 | Prize Winner |
| MS CHERYL PEARSON | 5.00 | Prize Winner |
| MS CHERYL PECK | 10.06 | Refund |
| MS CHERYL PECK | 2.00 | Refund |
| MS CHERYL PEGRAM | 5.00 | Prize Winner |
| MS CHERYL PELLETIER | 10.95 | Refund |
| MS CHERYL PORTWOOD | 20.44 | Refund |
| MS CHERYL REEL | 5.00 | Prize Winner |
| MS CHERYL RHODES | 27.06 | Refund |
| MS CHERYL RICHARDSON | 10.00 | Prize Winner |
| MS CHERYL RIVERS | 2.50 | Refund |
| MS CHERYL ROARK | 5.00 | Prize Winner |
| MS CHERYL ROBINSON | 5.00 | Prize Winner |
| MS CHERYL ROCK | 20.00 | Refund |
| MS CHERYL ROMERO | 5.00 | Prize Winner |
| MS CHERYL ROWAN | 4.50 | Refund |
| MS CHERYL S BANKS | 1.08 | Refund |
| MS CHERYL SABO | 4.50 | Refund |
| MS CHERYL SALE | 5.00 | Prize Winner |
| MS CHERYL SANDERS | 38.23 | Refund |
| MS CHERYL SANDS | 2.50 | Refund |
| MS CHERYL SCHEMM | 5.00 | Prize Winner |
| MS CHERYL SILVESTRI | 5.00 | Prize Winner |
| MS CHERYL SIMMONS | 15.96 | Refund |
| MS CHERYL SNOW | 28.25 | Refund |
| MS CHERYL SPANO | 178.71 | Refund |
| MS CHERYL STARKS | 15.00 | Prize Winner |
| MS CHERYL STEPHENS | 20.00 | Prize Winner |
| MS CHERYL STERN | 2.00 | Refund |
| MS CHERYL STONE | 3.00 | Refund |
| MS CHERYL STUBY | 23.00 | Refund |
| MS CHERYL SWAN | 4.32 | Refund |
| MS CHERYL SWANSON | 13.00 | Refund |
| MS CHERYL SWEAT | 10.00 | Prize Winner |
| MS CHERYL TARPLEY | 10.00 | Prize Winner |
| MS CHERYL TASCIOTTI | 6.40 | Refund |
| MS CHERYL TATRO | 21.25 | Refund |
| MS CHERYL TAUPU | 10.00 | Prize Winner |
| MS CHERYL TAYLOR | 69.15 | Refund |
| MS CHERYL THOMAS | 29.85 | Refund |
| MS CHERYL THOMPSON | 5.00 | Prize Winner |
| MS CHERYL TILLMAN | 5.00 | Prize Winner |
| MS CHERYL TUCKER | 4.00 | Refund |
| MS CHERYL VIDAKOVICH | 5.00 | Prize Winner |
| MS CHERYL VILLARS | 1.00 | Refund |
| MS CHERYL WALROND | 20.00 | Prize Winner |
| MS CHERYL WATSON | 10.00 | Prize Winner |
| MS CHERYL WATTS | 10.00 | Prize Winner |
| MS CHERYL WELCH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CONRAD SMITH | 43.45 | Refund |
| CONRAD YARBROUGH | 17.60 | Refund |
| CONROAD E WESTERFIELD | 3.00 | Refund |
| CONROD NANETTE | 167.00 | Refund |
| CONSIE GABALDON | 1.00 | Refund |
| CONSTACE MELTON | 26.32 | Refund |
| CONSTANCE A BENNETT | 15.00 | Refund |
| CONSTANCE A HOFER | 16.89 | Refund |
| CONSTANCE AGAHIGIAN | 133.11 | Refund |
| CONSTANCE ATKINSON | 1.00 | Refund |
| CONSTANCE B BURRIS | 18.52 | Refund |
| CONSTANCE B LEHMAN | 2.50 | Refund |
| CONSTANCE BARNETT | 5.00 | Prize Winner |
| CONSTANCE BATTLE | 161.06 | Refund |
| CONSTANCE BENTIN | 1.09 | Refund |
| CONSTANCE BETTESWORT | 55.96 | Refund |
| CONSTANCE BLOWERS | 72.69 | Refund |
| CONSTANCE BORZYMOWSKI | 2.00 | Refund |
| CONSTANCE C FLEEMAN | 14.44 | Refund |
| CONSTANCE COOMBS | 10.00 | Prize Winner |
| CONSTANCE CRAIG | 5.00 | Prize Winner |
| CONSTANCE D BURRELL | 5.00 | Refund |
| CONSTANCE DAVENPORT | 2.00 | Refund |
| CONSTANCE DAVIS | 25.00 | Refund |
| CONSTANCE DIMENNO | 23.26 | Refund |
| CONSTANCE DIX | 10.00 | Prize Winner |
| CONSTANCE DURST | 10.00 | Prize Winner |
| CONSTANCE E BLAKE | 8.67 | Refund |
| CONSTANCE E ROSS | 67.37 | Refund |
| CONSTANCE EDWARDS | 10.00 | Prize Winner |
| CONSTANCE FASANO | 6.07 | Refund |
| CONSTANCE FITZPATRICK | 26.25 | Refund |
| CONSTANCE FLETCHER | 19.99 | Refund |
| CONSTANCE FOWLER | 3.40 | Refund |
| CONSTANCE HARDWICK | 21.63 | Refund |
| CONSTANCE HAYES | 2.00 | Refund |
| CONSTANCE HOLCK | 142.22 | Refund |
| CONSTANCE I FLAMMANG | 193.01 | Refund |
| CONSTANCE IRVIN | 23.37 | Refund |
| CONSTANCE J MAYLE | 4.00 | Refund |
| CONSTANCE J MILLER | 409.96 | Refund |
| CONSTANCE J RIVARD | 5.00 | Prize Winner |
| CONSTANCE JOBULL | 10.00 | Refund |
| CONSTANCE JOHNSON | 215.98 | Refund |
| CONSTANCE JOHNSON | 1.07 | Refund |
| CONSTANCE JOHNSON | 2.50 | Refund |
| CONSTANCE JONES | 1.46 | Refund |
| CONSTANCE K FLYNN | 6.47 | Refund |
| CONSTANCE KAUFMAN | 14.23 | Refund |
| CONSTANCE KELLY JACOB | 129.56 | Refund |
| CONSTANCE L GARRIS | 2.00 | Refund |
| CONSTANCE L MUNRO | 20.49 | Refund |
| CONSTANCE L PINE | 29.90 | Refund |
| CONSTANCE LASLEY | 1.99 | Refund |
| CONSTANCE LEBLANC | 17.67 | Refund |
| CONSTANCE LINACRE | 31.63 | Refund |
| CONSTANCE LLANA | 1.07 | Refund |
| CONSTANCE LOPEZ | 6.37 | Refund |
| CONSTANCE M FRANK | 1.07 | Refund |
| CONSTANCE M HARRIS | 5.12 | Refund |
| CONSTANCE MCCANN | 3.00 | Refund |
| CONSTANCE MCCARTY | 36.22 | Refund |
| CONSTANCE MCDEARMON | 24.10 | Refund |
| CONSTANCE MCFARLANE | 21.81 | Refund |
| CONSTANCE MICHNOWSKI | 15.00 | Refund |
| CONSTANCE MILLER | 10.00 | Prize Winner |
| CONSTANCE MORGAN | 4.64 | Refund |
| CONSTANCE MUNRO | 2.42 | Refund |
| CONSTANCE NESMITH | 14.63 | Refund |
| CONSTANCE ONEAL | 11.36 | Refund |
| CONSTANCE OWENS | 4.50 | Refund |
| CONSTANCE PENNINGTON | 10.00 | Prize Winner |
| CONSTANCE PERKS | 10.58 | Refund |
| CONSTANCE PINSKI | 6.06 | Refund |
| CONSTANCE PRYNKIEWICZ | 23.20 | Refund |
| CONSTANCE REINKING | 1.00 | Refund |
| CONSTANCE RIZZONELLI | 58.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN COLLINS | 281.84 | Refund |
| MR JOHN COLLINS | 81.38 | Refund |
| MR JOHN COLLINS | 85.90 | Refund |
| MR JOHN COLLINS | 20.00 | Prize Winner |
| MR JOHN COLLINS | 5.00 | Prize Winner |
| MR JOHN COLMES | 10.00 | Prize Winner |
| MR JOHN COLOMBO | 10.00 | Prize Winner |
| MR JOHN COMBS | 145.45 | Refund |
| MR JOHN CONKLE | 12.84 | Refund |
| MR JOHN CONLEY | 26.70 | Refund |
| MR JOHN CONLEY | 5.00 | Prize Winner |
| MR JOHN CONNOR | 10.00 | Prize Winner |
| MR JOHN CONTRERAS | 2.00 | Refund |
| MR JOHN COOK | 5.00 | Prize Winner |
| MR JOHN COOMBS | 1.05 | Refund |
| MR JOHN COON | 5.00 | Prize Winner |
| MR JOHN COOPER | 10.00 | Prize Winner |
| MR JOHN COOPER | 5.00 | Prize Winner |
| MR JOHN COPELAND | 16.23 | Refund |
| MR JOHN COPENHAVER | 10.00 | Prize Winner |
| MR JOHN COPPOLA | 2.00 | Refund |
| MR JOHN CORDER | 5.00 | Prize Winner |
| MR JOHN CORDOVA | 4.00 | Refund |
| MR JOHN CORDOVA | 4.50 | Refund |
| MR JOHN CORP | 22.40 | Refund |
| MR JOHN CORRY | 5.00 | Prize Winner |
| MR JOHN CORTINO | 5.00 | Prize Winner |
| MR JOHN COSTA | 6.00 | Refund |
| MR JOHN COSTAIN | 1.07 | Refund |
| MR JOHN COSTELLO | 10.00 | Prize Winner |
| MR JOHN COSTIN | 2.00 | Refund |
| MR JOHN COTTON | 5.00 | Prize Winner |
| MR JOHN COURTNEY | 10.00 | Prize Winner |
| MR JOHN COWGILL | 5.00 | Prize Winner |
| MR JOHN COX | 19.24 | Refund |
| MR JOHN COX | 5.00 | Prize Winner |
| MR JOHN COX | 75.00 | Refund |
| MR JOHN COX | 10.00 | Prize Winner |
| MR JOHN COYE | 1.11 | Refund |
| MR JOHN COYLE | 65.32 | Refund |
| MR JOHN CRAWFORD | 5.00 | Refund |
| MR JOHN CREAMER | 5.00 | Prize Winner |
| MR JOHN CRENSHAW | 8.15 | Refund |
| MR JOHN CREW | 10.00 | Prize Winner |
| MR JOHN CROCKTON | 5.00 | Prize Winner |
| MR JOHN CROSBY | 21.38 | Refund |
| MR JOHN CROSIER | 30.00 | Refund |
| MR JOHN CROUCH | 5.00 | Prize Winner |
| MR JOHN CROUCH | 5.00 | Prize Winner |
| MR JOHN CROWELL | 10.00 | Prize Winner |
| MR JOHN CROWLEY | 34.39 | Refund |
| MR JOHN CROZIER | 4.50 | Refund |
| MR JOHN CRUMBAKER | 5.00 | Prize Winner |
| Mr John Crume | 85.91 | Refund |
| MR JOHN CRUMRINE | 15.00 | Prize Winner |
| MR JOHN CRUMRINE | 5.00 | Prize Winner |
| MR JOHN CULLETT | 26.82 | Refund |
| MR JOHN CULLEY | 50.00 | Refund |
| MR JOHN CULSHAW | 5.00 | Prize Winner |
| MR JOHN CUMMINGS | 2.00 | Refund |
| MR JOHN CUMMINGS | 4.00 | Refund |
| MR JOHN CUNNINGHAM | 2.00 | Refund |
| MR JOHN CUNNINGHAM | 20.00 | Prize Winner |
| MR JOHN CUPSTID | 51.32 | Refund |
| MR JOHN CURRAN | 5.00 | Prize Winner |
| MR JOHN CURRIER | 4.47 | Refund |
| MR JOHN CURRIN | 23.46 | Refund |
| MR JOHN CURTIN | 50.00 | Refund |
| MR JOHN CURTIS | 12.16 | Refund |
| MR JOHN CUTRONE | 5.00 | Prize Winner |
| MR JOHN CZEKALA | 2.00 | Refund |
| MR JOHN CZIRR | 35.00 | Refund |
| MR JOHN D BORUFF | 36.27 | Refund |
| MR JOHN D CHANDLER | 2.16 | Refund |
| MR JOHN D COOK | 1.07 | Refund |
| MR JOHN D GIUDICE | 10.00 | Prize Winner |
| MR JOHN D HERING | 5.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CHERYL WIDMER | 29.48 | Refund |
| MS CHERYL WILSON | 2.00 | Refund |
| MS CHERYL WILSON | 9.98 | Refund |
| MS CHERYL WITT | 10.00 | Prize Winner |
| MS CHERYL WOLCZOK | 8.99 | Refund |
| MS CHERYL WOODS | 5.00 | Prize Winner |
| MS CHERYL WRANIK | 3.68 | Refund |
| MS CHERYL WRIGHT | 13.00 | Refund |
| MS CHERYL WRIGHT | 5.00 | Prize Winner |
| MS CHERYL YOWPP | 5.00 | Prize Winner |
| MS CHERYL ZIMNY | 65.01 | Refund |
| MS CHERYLANN ONCALE | 5.00 | Prize Winner |
| MS CHERYLE ALLEN | 3.00 | Refund |
| MS CHERYLE G SHROUT | 12.94 | Refund |
| MS CHERYLE PARRISH | 1.00 | Refund |
| MS CHERYLE THURMAN | 15.00 | Prize Winner |
| MS CHERYLL H WOODS | 5.00 | Prize Winner |
| MS CHERYLL KUDLEMYER | 47.73 | Refund |
| MS CHERYLL M WALKER | 1.00 | Refund |
| MS CHESTENE MASSEY | 5.81 | Refund |
| MS CHEYENE CAVACO | 5.00 | Prize Winner |
| MS CHEYENNE BAILEY | 5.00 | Prize Winner |
| MS CHEYENNE HUTSON VINSO | 10.00 | Prize Winner |
| MS CHEYENNE REED | 10.00 | Prize Winner |
| MS CHEZWANQUE CHAPMAN | 10.00 | Prize Winner |
| MS CHHAMANIE DABYDEEN | 5.00 | Prize Winner |
| MS CHICK CAMPBELL | 10.00 | Prize Winner |
| MS CHICNETTA YOUNG | 5.00 | Prize Winner |
| MS CHICQUETA RICHARDS | 53.35 | Refund |
| MS CHIMERE FAISON | 10.00 | Prize Winner |
| MS CHINIQUA SPEARMAN | 115.00 | Prize Winner |
| MS CHINTA WILSON | 5.00 | Prize Winner |
| MS CHINUE JONIE | 5.00 | Prize Winner |
| MS CHINYERE DANIEL | 22.80 | Refund |
| MS CHIPO MATHIS | 5.00 | Prize Winner |
| MS CHIQUITA COLLINS | 5.00 | Prize Winner |
| MS CHIQUITA HILL | 10.00 | Prize Winner |
| MS CHIQUITA JAMES | 8.02 | Refund |
| MS CHIQUITA WARREN | 15.00 | Prize Winner |
| MS CHIRLEE BROWN | 4.32 | Refund |
| MS CHIRSTY ARNDT | 10.00 | Prize Winner |
| MS CHITRA RAMANATHAN | 20.00 | Prize Winner |
| MS CHLOE MARTINE | 50.00 | Prize Winner |
| MS CHLOE SMITH | 50.48 | Refund |
| MS CHRIS BEARD | 10.00 | Prize Winner |
| MS CHRIS BOEVER | 5.00 | Prize Winner |
| MS CHRIS BREGY | 5.00 | Prize Winner |
| MS CHRIS COVERT | 73.40 | Refund |
| MS CHRIS DEBOER | 29.62 | Refund |
| MS CHRIS FAUST | 15.00 | Prize Winner |
| MS CHRIS FESTER | 10.00 | Prize Winner |
| MS CHRIS FREYSINGER | 5.00 | Prize Winner |
| MS CHRIS GALBRAITH | 1.00 | Refund |
| MS CHRIS GRAUE | 5.00 | Prize Winner |
| MS CHRIS GRAVANDA | 5.00 | Prize Winner |
| MS CHRIS GRINSTEINNER | 2.00 | Refund |
| MS CHRIS GULDSTRAND | 25.16 | Refund |
| MS CHRIS HARASYMCZUK | 5.00 | Prize Winner |
| MS CHRIS HARDIN | 2.00 | Refund |
| MS CHRIS HOLMAN | 4.28 | Refund |
| MS CHRIS HUBNER | 77.86 | Refund |
| MS CHRIS HUMBERSON | 3.00 | Refund |
| MS CHRIS INGLE | 10.00 | Prize Winner |
| MS CHRIS JONES | 5.00 | Prize Winner |
| MS CHRIS KAHLER | 5.00 | Prize Winner |
| MS CHRIS KARL | 5.00 | Prize Winner |
| MS CHRIS KEAN | 37.93 | Refund |
| MS CHRIS LANDS | 4.16 | Refund |
| MS CHRIS MORANG | 23.45 | Refund |
| MS CHRIS MOURAD | 2.50 | Refund |
| MS CHRIS NEWTON | 60.93 | Refund |
| MS CHRIS POWERS | 5.00 | Prize Winner |
| MS CHRIS QUINTO | 5.00 | Prize Winner |
| MS CHRIS REEDY | 15.00 | Prize Winner |
| MS CHRIS ROBISON | 29.66 | Refund |
| MS CHRIS ROGERS | 5.00 | Prize Winner |
| MS CHRIS ROUSE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CONSTANCE ROWAN | 1.07 | Refund |
| CONSTANCE S WESCOTT | 48.70 | Refund |
| CONSTANCE SCARAMELLINO | 10.00 | Prize Winner |
| CONSTANCE SCHUCKEL | 77.40 | Refund |
| CONSTANCE SELLECK | 38.46 | Refund |
| CONSTANCE SHEGA | 2.50 | Refund |
| CONSTANCE SMET | 19.21 | Refund |
| CONSTANCE SOUTHWORTH | 6.98 | Refund |
| CONSTANCE STILWILL | 5.00 | Prize Winner |
| CONSTANCE TURNER | 21.54 | Refund |
| CONSTANCE TUTAS | 5.00 | Prize Winner |
| CONSTANCE VANDAMENT | 23.07 | Refund |
| CONSTANCE WHITE | 41.97 | Refund |
| CONSTANCE WHITE | 29.76 | Refund |
| CONSTANCE WHITLING | 2.00 | Refund |
| CONSTANCE WILKERSON | 10.00 | Prize Winner |
| CONSTANCE WILLIAMS | 2.50 | Refund |
| CONSTANCE WILSON | 2.00 | Refund |
| CONSTANTINA CROSS | 1.08 | Refund |
| CONSTANTINE PANAGEAS | 60.82 | Refund |
| CONSTANTINOS VOURTSIS | 6.35 | Refund |
| CONSUELO ALILA | 25.28 | Refund |
| CONSUELO BLIESZE | 2.00 | Refund |
| CONSUELO GARCIA | 5.00 | Prize Winner |
| CONSUELO S CASAREZ | 41.18 | Refund |
| CONSUELO SANDOVAL | 30.59 | Refund |
| CONSUELO VALDEZ | 9.34 | Refund |
| CONSULA BURNO | 4.00 | Refund |
| CONTANCE BIRD | 21.48 | Refund |
| CONY GUINN | 23.74 | Refund |
| COOK G RONALD | 2.50 | Refund |
| COOK SHARON | 27.42 | Refund |
| COOKE BAUSMAN | 4.76 | Refund |
| CORA A SMITH | 6.88 | Refund |
| CORA A WALKER | 1.08 | Refund |
| CORA ALLEN | 51.97 | Refund |
| CORA B SANDERS | 10.00 | Prize Winner |
| CORA BLEMAN | 5.00 | Prize Winner |
| CORA BROWNING | 10.00 | Prize Winner |
| CORA BUNGE | 10.00 | Prize Winner |
| CORA C RILEY | 1.07 | Refund |
| CORA CARDEVAS | 2.50 | Refund |
| CORA D HALCOMB | 2.00 | Refund |
| CORA DODSON | 5.00 | Prize Winner |
| CORA DOTSON | 4.49 | Refund |
| CORA EDWARDS | 5.10 | Refund |
| CORA G STEWART | 29.83 | Refund |
| CORA GARCIA | 2.50 | Refund |
| CORA GARY | 19.42 | Refund |
| CORA GRIFFEN | 2.00 | Refund |
| CORA HAMBRICK | 30.28 | Refund |
| CORA HAMM | 5.30 | Refund |
| CORA HART | 6.23 | Refund |
| CORA HOUSER | 30.18 | Refund |
| CORA HUNTER | 2.00 | Refund |
| CORA J EMERSON | 173.27 | Refund |
| CORA JACOBS | 30.00 | Prize Winner |
| CORA L ELY | 3.50 | Refund |
| CORA L GOODMAN | 43.05 | Refund |
| CORA L HUTTRELL | 19.25 | Refund |
| CORA L JUEDES | 1.06 | Refund |
| CORA L LINN | 11.09 | Refund |
| CORA L LUTIN | 38.15 | Refund |
| CORA L MCHATTON | 158.28 | Refund |
| CORA L POGUE | 2.00 | Refund |
| CORA LEWIS | 30.00 | Refund |
| CORA LONG | 5.00 | Prize Winner |
| CORA M WILDER | 4.96 | Refund |
| CORA MAYMON | 5.00 | Prize Winner |
| CORA MCDUFFIE | 15.68 | Refund |
| CORA MITCHELL | 5.00 | Prize Winner |
| CORA MIX | 5.00 | Prize Winner |
| CORA PERKINS | 61.79 | Refund |
| CORA PHARR | 8.20 | Refund |
| CORA PRUNTY | 2.00 | Refund |
| CORA R HACKLEY | 19.71 | Refund |
| CORA REED | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN D HORTON | 5.15 | Refund |
| MR JOHN D PERRY | 15.00 | Prize Winner |
| MR JOHN D PRAHL | 30.25 | Refund |
| MR JOHN D SKANNAL JR | 2.00 | Refund |
| MR JOHN D YOUNG SR | 222.17 | Refund |
| MR JOHN D'ACONTI JR- | 10.00 | Prize Winner |
| MR JOHN DAFFRON | 10.00 | Prize Winner |
| MR JOHN DAKEN | 49.98 | Refund |
| MR JOHN DALESIO | 12.16 | Refund |
| MR JOHN DALTON | 5.00 | Prize Winner |
| MR JOHN D'AMARA | 2.20 | Refund |
| MR JOHN DANA | 54.33 | Refund |
| MR JOHN DANIEL | 5.00 | Prize Winner |
| MR JOHN DANIELS | 5.00 | Prize Winner |
| MR JOHN D'ANTONIO | 101.34 | Refund |
| MR JOHN DARCY | 10.00 | Prize Winner |
| MR JOHN DARRAH | 2.50 | Refund |
| MR JOHN DAVENPORT | 5.00 | Prize Winner |
| MR JOHN DAVIDSON | 5.00 | Prize Winner |
| MR JOHN DAVIS | 32.81 | Refund |
| MR JOHN DAVIS | 2.00 | Refund |
| MR JOHN DAVIS | 7.79 | Refund |
| MR JOHN DAVIS | 351.96 | Refund |
| MR JOHN DAVIS | 61.96 | Refund |
| MR JOHN DAVIS | 27.55 | Refund |
| MR JOHN DAVIS | 23.44 | Refund |
| MR JOHN DAVIS | 2.00 | Refund |
| MR JOHN DAVIS | 1.59 | Refund |
| MR JOHN DAVIS | 5.00 | Prize Winner |
| MR JOHN DAVIS | 10.00 | Prize Winner |
| MR JOHN DAVISON | 5.00 | Prize Winner |
| MR JOHN DEAL | 2.31 | Refund |
| MR JOHN DEAN | 5.00 | Prize Winner |
| MR JOHN DEBNEY | 5.00 | Prize Winner |
| MR JOHN DECKER | 5.00 | Prize Winner |
| MR JOHN DECKER | 18.04 | Refund |
| MR JOHN DEFFINBAUGH | 15.00 | Prize Winner |
| MR JOHN DELANEY | 76.70 | Refund |
| MR JOHN DELGROSSO | 1.58 | Refund |
| MR JOHN DELOACHE | 5.44 | Refund |
| MR JOHN DELPINO JR | 148.20 | Refund |
| MR JOHN DEMELLO | 10.00 | Prize Winner |
| MR JOHN DEMING | 15.00 | Refund |
| MR JOHN DENBY | 78.42 | Refund |
| MR JOHN DENDY | 20.88 | Refund |
| MR JOHN DENDY | 5.00 | Prize Winner |
| MR JOHN DENNIS | 5.00 | Prize Winner |
| MR JOHN DENNY | 27.86 | Refund |
| MR JOHN DERBY | 18.72 | Refund |
| MR JOHN DESANTOS | 52.33 | Refund |
| MR JOHN DESMARTEAU | 12.00 | Refund |
| MR JOHN DEVEREAUX | 15.76 | Refund |
| MR JOHN DICKERSON | 10.00 | Prize Winner |
| MR JOHN DIFEDERICO | 15.00 | Prize Winner |
| MR JOHN DIGIACOMO | 15.00 | Prize Winner |
| MR JOHN DILLON | 2.08 | Refund |
| MR JOHN DILTS | 5.00 | Prize Winner |
| MR JOHN DINAPOLI | 2.50 | Refund |
| MR JOHN DIPETTA | 3.00 | Refund |
| MR JOHN DIXON | 13.50 | Refund |
| MR JOHN DOBBINS | 5.00 | Prize Winner |
| MR JOHN DODD | 26.55 | Refund |
| MR JOHN DOLAN | 59.04 | Refund |
| MR JOHN DOLBIER | 1.00 | Refund |
| MR JOHN DOLCE | 1.07 | Refund |
| MR JOHN DOMPE | 13.50 | Refund |
| MR JOHN DONLEY | 2.00 | Refund |
| MR JOHN DOOLEY | 5.00 | Prize Winner |
| MR JOHN DORAN | 5.00 | Prize Winner |
| MR JOHN DORER | 5.00 | Refund |
| MR JOHN DOSKER | 5.00 | Refund |
| MR JOHN DOUBRAVA | 5.00 | Refund |
| MR JOHN DOWD | 1.07 | Refund |
| MR JOHN DOWNEY | 2.00 | Refund |
| MR JOHN DOYLE | 5.00 | Prize Winner |
| MR JOHN DRAKE | 5.00 | Prize Winner |
| MR JOHN DRAPER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CHRIS RYAN | 10.00 | Prize Winner |
| MS CHRIS SCHEIDING | 10.00 | Prize Winner |
| MS CHRIS SHEDLOCK | 3.45 | Refund |
| MS CHRIS SHRIDER | 12.00 | Refund |
| MS CHRIS STEELE | 5.00 | Prize Winner |
| MS CHRIS TROTTER | 10.00 | Prize Winner |
| MS CHRISANN BEYRODT | 10.00 | Prize Winner |
| MS CHRISANN KOHLHEPP | 18.34 | Refund |
| MS CHRISIE MELTON | 6.00 | Refund |
| MS CHRISSY SANDERS | 5.00 | Prize Winner |
| MS CHRISTA BARBOUR | 5.00 | Prize Winner |
| MS CHRISTA BLEDSOE | 37.94 | Refund |
| MS CHRISTA EUBANKS | 5.00 | Prize Winner |
| MS CHRISTA F WILSON | 63.18 | Refund |
| MS CHRISTA JACKSON | 30.00 | Refund |
| MS CHRISTA JOHN | 5.00 | Prize Winner |
| MS CHRISTA SLOAN | 13.82 | Refund |
| MS CHRISTAL MARTINEZ | 5.00 | Prize Winner |
| MS CHRISTAL RAYFORD | 10.00 | Prize Winner |
| MS CHRISTAL SERWANGA | 15.00 | Prize Winner |
| MS CHRISTAL SWANN | 10.00 | Prize Winner |
| MS CHRISTEAN SIMMONS | 127.57 | Refund |
| MS CHRISTEL M HURTGEN | 1.00 | Refund |
| MS CHRISTELLA ZELLARS | 10.00 | Prize Winner |
| MS CHRISTEN NELSON | 10.00 | Prize Winner |
| MS CHRISTEN SONDERS | 3.94 | Refund |
| MS CHRISTENNE VIERS | 1.51 | Refund |
| MS CHRISTI FANSLER | 2.50 | Refund |
| MS CHRISTI THOMPSON | 163.88 | Refund |
| MS CHRISTI WARD | 5.00 | Prize Winner |
| MS CHRISTIAN KENDALL | 10.00 | Prize Winner |
| MS CHRISTIAN MILES | 10.00 | Prize Winner |
| MS CHRISTIANA CONTE | 6.47 | Refund |
| MS CHRISTIE DANIELS | 1.07 | Refund |
| MS CHRISTIE FORD | 20.00 | Prize Winner |
| MS CHRISTIE HARGROVE | 34.16 | Refund |
| MS CHRISTIE JAROSZ | 5.00 | Prize Winner |
| MS CHRISTIE MARTIN | 5.00 | Prize Winner |
| MS CHRISTIE MORGAN | 10.00 | Prize Winner |
| MS CHRISTIE PARISI | 26.07 | Refund |
| MS CHRISTIE RUSSELL | 5.00 | Prize Winner |
| MS CHRISTIE WOOLBRIGH | 10.00 | Prize Winner |
| MS CHRISTINA AHERN | 3.00 | Refund |
| MS CHRISTINA ALLEN | 20.00 | Prize Winner |
| MS CHRISTINA AMARO | 15.00 | Prize Winner |
| MS CHRISTINA ANGUS | 10.00 | Prize Winner |
| MS CHRISTINA ANTES | 10.00 | Prize Winner |
| MS CHRISTINA BANKOVIC | 5.00 | Prize Winner |
| MS CHRISTINA BASHAM | 10.00 | Prize Winner |
| MS CHRISTINA BENNETT | 5.00 | Prize Winner |
| MS CHRISTINA BRASWELL | 10.00 | Prize Winner |
| MS CHRISTINA CAMACHO | 2.00 | Refund |
| MS CHRISTINA CARRILLO | 4.50 | Refund |
| MS CHRISTINA CATER | 4.03 | Refund |
| MS CHRISTINA CHERRY | 5.00 | Prize Winner |
| MS CHRISTINA COOPER | 15.00 | Prize Winner |
| MS CHRISTINA CUEVAS | 5.00 | Prize Winner |
| MS CHRISTINA DANN | 8.56 | Refund |
| MS CHRISTINA DAUGHTRY | 2.50 | Refund |
| MS CHRISTINA DUGAL | 10.00 | Prize Winner |
| MS CHRISTINA DUNN | 5.92 | Refund |
| MS CHRISTINA E LUNA | 2.00 | Refund |
| MS CHRISTINA GIFFORD | 10.00 | Prize Winner |
| MS CHRISTINA GRAY | 5.00 | Prize Winner |
| MS CHRISTINA GREEN | 5.00 | Prize Winner |
| MS CHRISTINA GREER | 10.00 | Prize Winner |
| MS CHRISTINA GRIGGS | 59.45 | Refund |
| MS CHRISTINA HALL | 5.00 | Prize Winner |
| MS CHRISTINA HANSON | 5.00 | Prize Winner |
| MS CHRISTINA HEATH | 10.00 | Prize Winner |
| MS CHRISTINA HENRY | 43.65 | Refund |
| MS CHRISTINA HERNANDEZ | 5.00 | Prize Winner |
| MS CHRISTINA HYDE | 5.00 | Prize Winner |
| MS CHRISTINA JAY | 5.00 | Prize Winner |
| MS CHRISTINA JOHNSON | 5.00 | Prize Winner |
| MS CHRISTINA JOHNSON | 5.00 | Prize Winner |
| MS CHRISTINA KAMPER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CORA REED | 16.17 | Refund | MR JOHN DREYER | 10.00 | Refund | MS CHRISTINA KELLY | 1.07 | Refund |
| CORA ROLAIN | 3.00 | Refund | MR JOHN DREYLING | 5.00 | Refund | MS CHRISTINA KENNEDY | 10.00 | Refund |
| CORA S CREWS | 5.00 | Prize Winner | MR JOHN DUBARD | 10.00 | Refund | MS CHRISTINA KNIGHTON | 5.00 | Prize Winner |
| CORA STEWART | 24.28 | Refund | MR JOHN DUCLAYAN | 166.67 | Refund | MS CHRISTINA KRAMER | 5.00 | Prize Winner |
| CORA STREETS | 1.91 | Refund | MR JOHN DUFF | 6.50 | Refund | MS CHRISTINA KRAMER | 15.00 | Prize Winner |
| CORA TORRES | 5.00 | Refund | MR JOHN DUMAS | 10.00 | Refund | MS CHRISTINA LAKE | 5.00 | Prize Winner |
| CORA VIGLIONE | 1.00 | Refund | MR JOHN DUMBECK | 5.00 | Prize Winner | MS CHRISTINA LEE | 10.00 | Refund |
| CORA WRIGHT | 37.98 | Refund | MR JOHN DUNBAR | 3.89 | Refund | MS CHRISTINA LIBERTUS | 10.00 | Prize Winner |
| CORABEL A PRICE | 50.46 | Refund | MR JOHN DUNBAR | 10.00 | Prize Winner | MS CHRISTINA LOTT | 10.00 | Prize Winner |
| CORABELLE SULLINAN | 34.22 | Refund | MR JOHN DUNCAN | 4.45 | Refund | MS CHRISTINA LUCERO | 17.02 | Refund |
| CORAL G ELSMAN | 33.40 | Refund | MR JOHN DUNCAN | 3.71 | Refund | MS CHRISTINA LUNDGREN | 10.00 | Prize Winner |
| CORAL GATES | 45.37 | Refund | MR JOHN DUPONT | 13.23 | Refund | MS CHRISTINA M CETTI | 3.00 | Refund |
| CORAL HARRIS | 13.64 | Refund | MR JOHN DURAN | 8.28 | Refund | MS CHRISTINA MATHEWS | 1.00 | Refund |
| CORAL JONES | 6.49 | Refund | MR JOHN DUVALL JR- | 10.00 | Refund | MS CHRISTINA MCBRIDE | 60.37 | Refund |
| CORAL L SANDSOUCIE | 1.00 | Refund | MR JOHN DWELLE | 14.91 | Refund | MS CHRISTINA MCDONALD | 10.00 | Prize Winner |
| CORALEE GOLD | 4.52 | Refund | MR JOHN DWYER | 10.00 | Refund | MS CHRISTINA MCKINLEY | 10.00 | Prize Winner |
| CORALEE THORNBURG | 28.74 | Refund | MR JOHN DYKES | 57.21 | Refund | MS CHRISTINA METCALF | 5.00 | Refund |
| CORALIE ODOMS | 29.66 | Refund | MR JOHN E BARFOOT | 15.00 | Prize Winner | MS CHRISTINA MILLER | 5.00 | Prize Winner |
| CORALIE PETERSON | 2.00 | Refund | MR JOHN E BILLINGSLEA | 15.62 | Refund | MS CHRISTINA MITCHELL | 10.00 | Prize Winner |
| CORALINE Y NORRIS | 220.49 | Refund | Mr John E Carman | 5.29 | Refund | MS CHRISTINA MIXSON | 10.65 | Refund |
| CORALLYNE FIALKIEWICZ | 19.45 | Refund | MR JOHN E CASE | 89.54 | Refund | MS CHRISTINA MONTGOMERY | 5.00 | Prize Winner |
| CORAZON ALANO | 7.00 | Refund | MR JOHN E DICKENS | 17.02 | Refund | MS CHRISTINA NASAU | 10.00 | Prize Winner |
| CORAZON D QUEZON | 10.00 | Prize Winner | MR JOHN E GRAULEY | 401.48 | Refund | MS CHRISTINA NG | 10.00 | Prize Winner |
| CORAZON D WILKINS | 5.00 | Prize Winner | MR JOHN E HINTON | 36.07 | Refund | MS CHRISTINA NICHOLS | 9.00 | Refund |
| CORAZON FLORES | 2.00 | Refund | MR JOHN E KELLEY | 2.00 | Refund | MS CHRISTINA NIHISER | 5.00 | Prize Winner |
| CORAZON M LOZANO | 26.67 | Refund | MR JOHN E LEROY | 120.42 | Refund | MS CHRISTINA ORNELLAS | 33.80 | Refund |
| CORAZON PALMA | 51.38 | Refund | MR JOHN E MCDONALD | 5.00 | Prize Winner | MS CHRISTINA PAYNE | 5.00 | Refund |
| CORAZON SARVER | 4.69 | Refund | MR JOHN E SEIERSEN | 10.00 | Refund | MS CHRISTINA PETERSEN | 10.00 | Prize Winner |
| CORBIN ADAMS | 6.94 | Refund | MR JOHN E SPOTT | 2.50 | Refund | MS CHRISTINA PINCKARD | 10.00 | Prize Winner |
| CORBIN GEORGE | 2.00 | Refund | MR JOHN EADS | 10.00 | Prize Winner | MS CHRISTINA RICHMOND | 10.00 | Prize Winner |
| CORBIT JACKSON | 1.09 | Refund | MR JOHN EAGLE FREEMAN | 2.00 | Refund | MS CHRISTINA SABO | 28.30 | Refund |
| CORDELIA A FEE | 39.28 | Refund | MR JOHN EARLY | 98.90 | Refund | MS CHRISTINA SMOLA | 25.00 | Prize Winner |
| CORDELIA P TIBBS | 4.23 | Refund | MR JOHN EARLY | 5.00 | Refund | MS CHRISTINA SNYDER | 5.00 | Prize Winner |
| CORDELLE A KEENE | 2.00 | Refund | MR JOHN EASON | 5.00 | Prize Winner | MS CHRISTINA SPRIGGS | 6.37 | Refund |
| CORDIE H YOUNG | 46.30 | Refund | MR JOHN EASTON | 10.00 | Refund | MS CHRISTINA STEBENS | 5.00 | Prize Winner |
| CORDIE JONES | 59.39 | Refund | MR JOHN EBERLE | 5.00 | Refund | MS CHRISTINA VIGIL | 32.36 | Refund |
| COREEN CURRAN | 2.00 | Refund | MR JOHN EBERTS | 2.00 | Refund | MS CHRISTINA WALTRIP | 5.00 | Prize Winner |
| COREEN NIEMYISKI | 2.00 | Refund | MR JOHN ECKELS | 2.50 | Refund | MS CHRISTINA WARREN | 5.00 | Prize Winner |
| COREEN SPETH | 2.00 | Refund | MR JOHN ECKHOUT | 21.53 | Refund | MS CHRISTINA WATLINGTON | 10.00 | Prize Winner |
| CORENE E KING | 4.50 | Refund | MR JOHN EDGE | 2.63 | Refund | MS CHRISTINA WATSON | 10.00 | Prize Winner |
| CORENTHIA BUTLER | 1.09 | Refund | MR JOHN EDMOND | 5.00 | Prize Winner | MS CHRISTINA WEEMS | 4.60 | Refund |
| CORETTA CARTER | 25.50 | Refund | MR JOHN EDMONDSON | 44.90 | Refund | MS CHRISTINA WHITE | 10.00 | Prize Winner |
| CORETTA NIELSEN | 5.00 | Prize Winner | MR JOHN EDWARDS | 46.52 | Refund | MS CHRISTINA ZEMP | 11.60 | Refund |
| COREY BARBER | 30.50 | Refund | MR JOHN EDWARDS | 15.00 | Prize Winner | MS CHRISTINE | 3.67 | Refund |
| COREY MIMURA | 18.31 | Refund | MR JOHN EGAN | 16.19 | Refund | MS CHRISTINE A GEROW | 30.22 | Refund |
| COREY MOYER | 10.00 | Prize Winner | MR JOHN EHRENBERG | 22.00 | Refund | MS CHRISTINE ABSMEIER | 28.07 | Refund |
| COREY WRIGHT | 5.00 | Prize Winner | MR JOHN EILAND | 106.92 | Refund | MS CHRISTINE AGUIRRE | 27.20 | Refund |
| CORI OLESON | 10.00 | Prize Winner | MR JOHN ELAY | 1.07 | Refund | MS CHRISTINE ALBURY | 12.88 | Refund |
| CORINA A VARAJAS | 4.14 | Refund | MR JOHN ELLERBE | 15.00 | Prize Winner | MS CHRISTINE ANDERSON | 20.00 | Prize Winner |
| CORINA LEGRAND | 1.06 | Refund | MR JOHN ELLINGBOE | 19.04 | Refund | MS CHRISTINE ANGERAME | 20.89 | Refund |
| CORINA MADINYA | 19.98 | Refund | MR JOHN ELLIS | 15.00 | Prize Winner | MS CHRISTINE ANZALONE | 5.00 | Prize Winner |
| CORINA PAYNE | 29.62 | Refund | MR JOHN ELLIS | 5.00 | Prize Winner | MS CHRISTINE ARANA | 6.00 | Refund |
| CORINA STEELEY | 2.50 | Refund | MR JOHN EMERSON | 66.97 | Refund | MS CHRISTINE BAKKE | 17.06 | Refund |
| CORINE B COOLEY | 9.66 | Refund | MR JOHN ENTRINGER | 16.60 | Refund | MS CHRISTINE BALDAUF | 1.90 | Refund |
| CORINE BUMPUS | 4.20 | Refund | MR JOHN ERBELDING | 1.33 | Refund | MS CHRISTINE BALDRICK | 5.00 | Prize Winner |
| CORINE CHISHOLM | 5.00 | Prize Winner | MR JOHN ERICSON | 2.00 | Refund | MS CHRISTINE BALL | 5.00 | Prize Winner |
| CORINE GARCIA | 3.00 | Refund | MR JOHN ERSKINE | 54.56 | Refund | MS CHRISTINE BANNICK | 1.01 | Refund |
| CORINE H MOULTRIE | 3.00 | Refund | MR JOHN ESCALERA | 5.00 | Refund | MS CHRISTINE BARNES | 8.38 | Refund |
| CORINE HARRIS | 25.00 | Prize Winner | MR JOHN ESCUDERO | 21.22 | Refund | MS CHRISTINE BARNSHAW | 5.00 | Prize Winner |
| CORINE INNIS | 1.94 | Refund | MR JOHN ESTEP | 5.00 | Prize Winner | MS CHRISTINE BARR | 26.48 | Refund |
| CORINE LAPISH | 41.82 | Refund | MR JOHN ETTAWAGESHIK | 10.00 | Prize Winner | MS CHRISTINE BLACKLEY | 13.04 | Refund |
| CORINE S WRIGHT | 2.46 | Refund | MR JOHN EVANS | 13.06 | Refund | MS CHRISTINE BOCK | 5.00 | Prize Winner |
| CORINE THOMPSON | 1.08 | Refund | MR JOHN EVANS | 10.00 | Prize Winner | MS CHRISTINE BOND | 24.56 | Refund |
| CORINE THOMPSON | 19.98 | Refund | MR JOHN EVERETT | 25.32 | Refund | MS CHRISTINE BOOE | 59.60 | Refund |
| CORINE THOMPSON | 50.12 | Refund | MR JOHN EVERETTE | 5.00 | Prize Winner | MS CHRISTINE BOYD | 6.07 | Refund |
| CORINE WILLIAMS | 5.35 | Refund | MR JOHN EVERIDGE | 6.71 | Refund | MS CHRISTINE BROWN | 67.16 | Refund |
| CORINNE A DICKERSON | 14.99 | Refund | MR JOHN EVERSON | 5.00 | Prize Winner | MS CHRISTINE BROWN | 5.00 | Prize Winner |
| CORINNE DESTERDICK | 8.43 | Refund | MR JOHN EZROW | 10.00 | Refund | MS CHRISTINE BURKS | 29.12 | Refund |
| CORINNE E COREY | 5.00 | Prize Winner | MR JOHN F BARGAS JR | 5.00 | Refund | MS CHRISTINE BURNETT | 5.69 | Refund |
| CORINNE F COX | 25.26 | Refund | MR JOHN F CANTEY | 10.00 | Refund | MS CHRISTINE BUSBY | 1.63 | Refund |
| CORINNE JACOBS | 5.00 | Prize Winner | MR JOHN F CLAVIN | 5.00 | Refund | MS CHRISTINE BUTLER | 5.00 | Prize Winner |
| CORINNE KLIMECK | 10.00 | Prize Winner | MR JOHN F COSTELLO | 27.59 | Refund | MS CHRISTINE CABRERA | 22.67 | Refund |
| CORINNE KOCHINKA | 5.00 | Prize Winner | MR JOHN F DARBY JR | 28.06 | Refund | MS CHRISTINE CENO | 6.05 | Refund |
| CORINNE M KORPELA | 24.24 | Refund | MR JOHN F DARBY III | 5.00 | Prize Winner | MS CHRISTINE CHAPMAN | 10.00 | Prize Winner |
| CORINNE N WUNDERLI | 18.34 | Refund | MR JOHN F GASKINS II- | 5.00 | Prize Winner | MS CHRISTINE CHIN SIM | 1.07 | Refund |
| CORINNE PENDLETON | 30.06 | Refund | MR JOHN F HANEY MD | 72.80 | Refund | MS CHRISTINE CLEMENT | 5.00 | Prize Winner |
| CORINNE ROBECKI | 408.02 | Refund | MR JOHN F LINDSAY | 42.77 | Refund | MS CHRISTINE CLOONAN | 3.00 | Refund |
| | | | MR JOHN F PERRY | 29.19 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CORINNE SILVIA | 3.24 | Refund |
| CORINNE SPILKER | 2.12 | Refund |
| CORINNE STEIN | 45.76 | Refund |
| CORINNE THROCKMORTON | 31.28 | Refund |
| CORINNE WHITE | 7.74 | Refund |
| CORKY MCDANIEL | 16.00 | Refund |
| CORL BEASLEY | 2.22 | Refund |
| CORL REEF | 2.00 | Refund |
| CORLATTA MANCE | 2.00 | Refund |
| CORLENE MONG | 3.14 | Refund |
| CORLESS LONG | 2.01 | Refund |
| CORLEY L MARSALIS | 20.00 | Refund |
| CORLISS GLOVER-BERKLEY | 5.00 | Prize Winner |
| CORLISS KNEUTE | 64.31 | Refund |
| CORLISS SAKSENBERG | 2.50 | Refund |
| CORMA CARTER | 1.07 | Refund |
| CORMELIUS HARRIS | 5.00 | Prize Winner |
| CORNEILA WEBB | 48.32 | Refund |
| CORNEITH W GIBSON | 4.00 | Refund |
| CORNEL A PETERS SR- | 10.00 | Prize Winner |
| CORNELIA BARTON | 12.90 | Refund |
| CORNELIA COCK | 6.36 | Refund |
| CORNELIA E RHOADS | 11.45 | Refund |
| CORNELIA FOCHTMAN | 29.90 | Refund |
| CORNELIA G HARVEY | 10.00 | Prize Winner |
| CORNELIA KERWS | 2.12 | Refund |
| CORNELIA MAUGHON | 2.00 | Refund |
| CORNELIA O JACOBS | 1.00 | Refund |
| CORNELIA REIFSTECK | 4.00 | Refund |
| CORNELIA SCHENCK | 1.97 | Refund |
| CORNELIA TAPIA | 10.00 | Prize Winner |
| CORNELIA THOMAS | 10.00 | Prize Winner |
| CORNELIA WESTBROOK | 14.13 | Refund |
| CORNELIE QUINTANA | 87.39 | Refund |
| CORNELIO TRUJILLO | 152.83 | Refund |
| CORNELIOS W ADALR | 2.28 | Refund |
| CORNELIOUS COBBS JR | 2.00 | Refund |
| CORNELIUS DAVIS | 4.00 | Refund |
| CORNELIUS JANSEN | 71.94 | Refund |
| CORNELIUS M INDRELAND | 223.40 | Refund |
| CORNELIUS MARLER | 19.19 | Refund |
| CORNELIUS MCTHEE | 35.76 | Refund |
| CORNELIUS REED | 5.00 | Refund |
| CORNELIUS ROBINSON | 35.18 | Refund |
| CORNELIUS WATSON | 4.47 | Refund |
| CORNELIUS ZARAZUA | 2.50 | Refund |
| CORNELL GOSSETTE | 17.44 | Refund |
| CORNELL HARRISON | 2.74 | Refund |
| CORNELL HENDERSON | 20.00 | Refund |
| CORNELL L VALENTINE | 53.39 | Refund |
| CORNELL MAYO | 1.08 | Refund |
| CORNELL STEWARD | 463.08 | Refund |
| CORNIE PACK | 10.00 | Prize Winner |
| COROLYN V MORTENSEN | 3.21 | Refund |
| CORRECT MERGELMYER | 2.00 | Refund |
| CORRELL TOWNES | 1.58 | Refund |
| CORRENA SHEPHERD | 7.53 | Refund |
| CORRIE SPIVEY | 10.00 | Prize Winner |
| CORRIE WELCH | 11.60 | Refund |
| CORRILLE DEWITT | 19.04 | Refund |
| CORRINE ANDERSON | 17.27 | Refund |
| CORRINE ARMIJO | 24.89 | Refund |
| CORRINE ARNOLD | 2.00 | Refund |
| CORRINE BOYCE | 30.22 | Refund |
| CORRINE CARLSON | 58.50 | Refund |
| CORRINE GRIZZELL | 10.00 | Prize Winner |
| CORRINE HART | 7.78 | Refund |
| CORRINE HEROY | 5.00 | Prize Winner |
| CORRINE KIRBY | 3.00 | Refund |
| CORRINE M TORREZ | 4.50 | Refund |
| CORRINE P HERNANDEZ | 3.30 | Refund |
| CORRINE PORTS | 1.21 | Refund |
| CORRINE SPENCER | 106.71 | Refund |
| CORRINE WHEELINGTON | 353.20 | Refund |
| CORRY CRYSTAL | 6.50 | Refund |
| CORSIE LOTT | 11.78 | Refund |
| CORT CHEEK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN F REAVES SR | 18.51 | Refund |
| MR JOHN F SCOTT | 59.48 | Refund |
| MR JOHN F SILBERNAGEL | 10.00 | Prize Winner |
| MR JOHN F SLAUGHTER | 10.00 | Prize Winner |
| MR JOHN FABIAN | 7.00 | Refund |
| MR JOHN FAGNANO | 100.00 | Prize Winner |
| MR JOHN FAIELLA | 35.42 | Refund |
| MR JOHN FALKINBURG | 10.00 | Refund |
| MR JOHN FALOR II | 17.09 | Refund |
| MR JOHN FANSLER | 20.00 | Prize Winner |
| MR JOHN FARLEY | 10.00 | Refund |
| MR JOHN FARMER | 5.00 | Refund |
| MR JOHN FARRELL | 5.48 | Refund |
| MR JOHN FASE | 10.00 | Refund |
| MR JOHN FASO | 5.88 | Refund |
| MR JOHN FAULHABER | 100.00 | Refund |
| MR JOHN FAY | 35.00 | Prize Winner |
| MR JOHN FEDYNA | 1.07 | Refund |
| MR JOHN FEHRENBACH | 17.34 | Refund |
| MR JOHN FEIGUM | 1.40 | Refund |
| MR JOHN FEIL | 2.10 | Refund |
| MR JOHN FEKETY | 32.84 | Refund |
| MR JOHN FELLER | 5.00 | Refund |
| MR JOHN FELTER | 2.00 | Refund |
| MR JOHN FENNELLY | 13.00 | Refund |
| MR JOHN FERENC | 5.00 | Refund |
| MR JOHN FERM | 60.00 | Prize Winner |
| MR JOHN FERNANDES | 4.00 | Refund |
| MR JOHN FERNANDO | 11.71 | Refund |
| MR JOHN FERRELL | 5.00 | Refund |
| MR JOHN FERRI | 3.00 | Refund |
| MR JOHN FERRIS | 27.94 | Refund |
| MR JOHN FERRIS | 1.07 | Refund |
| MR JOHN FIENE | 5.00 | Refund |
| MR JOHN FIGEL | 17.28 | Refund |
| MR JOHN FINDLOW | 5.47 | Refund |
| MR JOHN FINLEY | 2.14 | Refund |
| MR JOHN FINNEY | 1.00 | Refund |
| Mr John Finocchiaro | 20.26 | Refund |
| MR JOHN FINOCCHIO | 5.00 | Prize Winner |
| MR JOHN FISCHBACH | 5.00 | Prize Winner |
| MR JOHN FISCHER | 24.55 | Refund |
| MR JOHN FISH | 5.00 | Prize Winner |
| MR JOHN FISHER | 1.07 | Refund |
| MR JOHN FISK | 37.28 | Refund |
| MR JOHN FISTER | 28.29 | Refund |
| MR JOHN FITZGERALD | 5.00 | Refund |
| MR JOHN FITZGERALD | 5.00 | Prize Winner |
| MR JOHN FITZGIBBONS | 5.00 | Prize Winner |
| MR JOHN FITZPATRICK | 25.50 | Refund |
| MR JOHN FLAKE | 7.00 | Refund |
| MR JOHN FLEISCHMAN | 33.36 | Refund |
| MR JOHN FLEMING | 27.67 | Refund |
| MR JOHN FLEMING | 27.18 | Refund |
| MR JOHN FLESHMAN | 1,000.00 | Prize Winner |
| MR JOHN FLETCHER | 3.00 | Refund |
| MR JOHN FLORES | 266.60 | Refund |
| MR JOHN FLORES | 1.90 | Refund |
| MR JOHN FLORES | 19.06 | Refund |
| MR JOHN FLORES | 5.00 | Prize Winner |
| MR JOHN FLORES | 5.00 | Refund |
| MR JOHN FLORY | 5.00 | Refund |
| MR JOHN FLOWER | 5.00 | Refund |
| MR JOHN FLOWERS | 5.00 | Refund |
| MR JOHN FLYNN | 20.00 | Refund |
| MR JOHN FORD | 5.00 | Refund |
| MR JOHN FORD | 5.00 | Prize Winner |
| MR JOHN FORD | 105.00 | Refund |
| MR JOHN FORD | 10.00 | Prize Winner |
| MR JOHN FORD JR | 5.00 | Refund |
| MR JOHN FOREMAN | 9.50 | Refund |
| MR JOHN FOREST | 25.73 | Refund |
| MR JOHN FORESTER | 4.40 | Refund |
| MR JOHN FORSYTH | 20.81 | Refund |
| MR JOHN FOSE | 5.00 | Prize Winner |
| MR JOHN FOSSITT | 5.00 | Prize Winner |
| MR JOHN FOSTER | 36.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CHRISTINE CONWELL | 2.50 | Refund |
| MS CHRISTINE COX | 20.00 | Refund |
| MS CHRISTINE CYPHERS | 20.20 | Refund |
| MS CHRISTINE D DAVIS | 2.00 | Refund |
| MS CHRISTINE DAVIS | 15.00 | Prize Winner |
| MS CHRISTINE DAVIS | 30.00 | Prize Winner |
| MS CHRISTINE DECUR | 3.23 | Refund |
| MS CHRISTINE DELIA | 1.00 | Refund |
| MS CHRISTINE DEYOUNG | 5.00 | Prize Winner |
| MS CHRISTINE DONOGHUE | 4.00 | Refund |
| MS CHRISTINE DUBOUR | 5.00 | Prize Winner |
| MS CHRISTINE DUERR | 30.19 | Refund |
| MS CHRISTINE DUNLAP | 5.00 | Prize Winner |
| MS CHRISTINE ELLIOTT | 19.52 | Refund |
| MS CHRISTINE EMERY | 35.00 | Prize Winner |
| MS CHRISTINE ESTES | 28.25 | Refund |
| MS CHRISTINE FELTS | 10.00 | Prize Winner |
| MS CHRISTINE FETTERS | 30.17 | Refund |
| MS CHRISTINE FIGURED | 14.51 | Refund |
| MS CHRISTINE FLANAGAN | 1.08 | Refund |
| MS CHRISTINE GAGE | 5.00 | Prize Winner |
| MS CHRISTINE GLOVER | 5.00 | Prize Winner |
| MS CHRISTINE GONZALES | 1.23 | Refund |
| MS CHRISTINE GORDON | 3.21 | Refund |
| MS CHRISTINE GRAHAM | 2.50 | Refund |
| MS CHRISTINE GREENSTEIN | 10.00 | Prize Winner |
| MS CHRISTINE GROSS | 2.00 | Refund |
| MS CHRISTINE GUYER | 1.00 | Refund |
| MS CHRISTINE HAIGHT | 25.00 | Prize Winner |
| MS CHRISTINE HANEY | 10.00 | Prize Winner |
| MS CHRISTINE HANNA | 10.00 | Refund |
| MS CHRISTINE HANSBURG | 62.45 | Refund |
| MS CHRISTINE HANSEN | 20.57 | Refund |
| MS CHRISTINE HARDY | 34.50 | Refund |
| MS CHRISTINE HARVEY | 6.38 | Refund |
| MS CHRISTINE HAYES | 10.00 | Prize Winner |
| MS CHRISTINE HEDBERG | 4.19 | Refund |
| MS CHRISTINE HILL | 5.00 | Prize Winner |
| MS CHRISTINE HOLLER | 5.00 | Prize Winner |
| MS CHRISTINE HOPEWELL | 10.00 | Refund |
| MS CHRISTINE HUDSON | 20.00 | Prize Winner |
| MS CHRISTINE HULSEY | 2.42 | Refund |
| MS CHRISTINE JANSEN | 47.92 | Refund |
| MS CHRISTINE JOHNSON | 59.34 | Refund |
| MS CHRISTINE JOHNSON | 35.00 | Prize Winner |
| MS CHRISTINE JUSTICE | 29.98 | Refund |
| MS CHRISTINE KATZ | 11.08 | Refund |
| MS CHRISTINE KEEGAN | 5.00 | Prize Winner |
| MS CHRISTINE KEENE | 10.00 | Prize Winner |
| MS CHRISTINE KELLY | 3.00 | Refund |
| MS CHRISTINE KETTERLE | 10.00 | Prize Winner |
| MS CHRISTINE KIRKLIN | 5.00 | Refund |
| MS CHRISTINE LAUTH | 27.93 | Refund |
| MS CHRISTINE LEGRAND | 5.00 | Prize Winner |
| MS CHRISTINE LEWIS | 13.87 | Refund |
| MS CHRISTINE LOIACANO | 10.00 | Refund |
| MS CHRISTINE LYTLE | 10.00 | Prize Winner |
| MS CHRISTINE MANUEL | 5.00 | Refund |
| MS CHRISTINE MASON | 5.00 | Prize Winner |
| MS CHRISTINE MATHEWS | 20.00 | Prize Winner |
| MS CHRISTINE MATIS | 2.00 | Refund |
| MS CHRISTINE MAY | 10.00 | Refund |
| MS CHRISTINE MAZZEO | 10.00 | Prize Winner |
| MS CHRISTINE MCCULLEN | 2.00 | Refund |
| MS CHRISTINE MCEVOY | 9.00 | Refund |
| MS CHRISTINE MEREDITH | 10.00 | Refund |
| MS CHRISTINE MILA | 5.00 | Prize Winner |
| MS CHRISTINE MITCHELL | 1.07 | Refund |
| MS CHRISTINE MONROE | 5.00 | Prize Winner |
| MS CHRISTINE MOOD | 10.00 | Refund |
| MS CHRISTINE MOORE | 5.00 | Prize Winner |
| MS CHRISTINE MORRONE | 10.00 | Refund |
| MS CHRISTINE MURIE | 10.00 | Refund |
| MS CHRISTINE NELSON | 31.25 | Refund |
| MS CHRISTINE NEVILLE | 2.00 | Refund |
| MS CHRISTINE NEWTON | 5.00 | Prize Winner |
| MS CHRISTINE OEIKER | 1.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CORTEAL DORIS | 5.00 | Refund |
| CORTES MYERS | 47.74 | Refund |
| CORTESE WALTER | 34.30 | Refund |
| CORTEZ JOHNSON | 10.00 | Prize Winner |
| CORTEZ REGANS | 2.14 | Refund |
| CORY HOFFMAN | 3.00 | Refund |
| CORY MCLNTOSH | 10.00 | Prize Winner |
| CORY SANDERS | 5.00 | Prize Winner |
| CORY WAGNER | 5.00 | Prize Winner |
| COSENZA PASQUALE | 15.06 | Refund |
| COSETTE DERR | 2.94 | Refund |
| COSMELITO F ARCAYANII | 4.00 | Refund |
| COSMO SANTANGELO | 122.53 | Refund |
| COSTA TSIKURIS | 27.90 | Refund |
| COSTANCE PRESTON | 2.09 | Refund |
| COSTELLA HARRIS | 29.50 | Refund |
| COSTELLO CALLAHAM | 24.61 | Refund |
| COTE ALINE | 52.13 | Refund |
| COTHERINE C RIGGS | 61.76 | Refund |
| COUISE WILLIAMS | 47.44 | Refund |
| COUNIE KISSEE | 5.00 | Refund |
| COURTLAND BROOKS | 11.98 | Refund |
| COURTLI BOYD | 7.31 | Refund |
| COURTNEY DOBERSTEIN | 5.00 | Prize Winner |
| COURTNEY G DAYNE SR | 2.00 | Refund |
| COURTNEY JOHNSON | 4.50 | Refund |
| COURTNEY MADDOCKS | 27.28 | Refund |
| COURTNEY PHELPS | 10.00 | Prize Winner |
| COURTNEY WARD | 7.18 | Refund |
| COURTNEY WILKERSON | 5.00 | Prize Winner |
| COUSTANTINDS LEVANOS | 8.65 | Refund |
| COUTNEY JONES | 21.60 | Refund |
| COVEY RICHARDSON | 10.00 | Prize Winner |
| COVIE C KING | 19.53 | Refund |
| COWBOYS & INDIANS | 243.08 | Vendor Payment |
| COY BROOKS | 5.00 | Prize Winner |
| COY HILL | 5.00 | Prize Winner |
| COY JOHMSON | 18.81 | Refund |
| COY L MILLER | 3.29 | Refund |
| COY MC | 30.29 | Refund |
| COY O BLANTON | 2.67 | Refund |
| COYE BIRD | 10.00 | Prize Winner |
| COYETTA S BLANKENSHIP | 8.99 | Refund |
| COYLENE MANN | 5.00 | Refund |
| COZETTA B OWENS | 65.78 | Refund |
| COZETTA STREET | 39.37 | Refund |
| COZETTE HANICH | 3.00 | Refund |
| CPL MICHAEL J DUNLAP | 7.70 | Refund |
| CPT BOBBYO MOORE | 2.14 | Refund |
| CPT JOHN WOZNIAK | 4.73 | Refund |
| CPT MACEY THOMAS | 3.34 | Refund |
| CRAIG A COULTER | 1.00 | Refund |
| CRAIG A LOOMIS | 119.52 | Refund |
| CRAIG A MARSHALL | 3.26 | Refund |
| CRAIG ARNOLD | 4.50 | Refund |
| CRAIG B DWORSKAK | 231.75 | Refund |
| CRAIG BAUER | 10.00 | Prize Winner |
| CRAIG BAUMAN | 19.37 | Refund |
| CRAIG BAYLIFF | 2.14 | Refund |
| CRAIG BELLONO | 2.50 | Refund |
| CRAIG BURRUS | 16.79 | Refund |
| CRAIG BUTLER | 33.46 | Refund |
| CRAIG C KINDER | 2.00 | Refund |
| CRAIG CARRIER | 5.00 | Prize Winner |
| CRAIG CLEERE | 5.00 | Prize Winner |
| CRAIG D TEPPER | 2.00 | Refund |
| CRAIG DAHLIN | 134.94 | Refund |
| CRAIG DUKES | 1.07 | Refund |
| CRAIG DUNCAN | 41.19 | Refund |
| CRAIG FORD | 21.24 | Refund |
| CRAIG FRITZ | 26.00 | Refund |
| CRAIG GARDNER | 30.21 | Refund |
| CRAIG GOWER | 33.03 | Refund |
| CRAIG GRIFFIN | 3.00 | Refund |
| CRAIG H SPARKS | 72.00 | Refund |
| CRAIG HEMMAH | 4.00 | Refund |
| CRAIG HODNE | 10.00 | Prize Winner |
| MR JOHN FOUNTAIN | 10.00 | Prize Winner |
| MR JOHN FOUTZ | 1.00 | Refund |
| MR JOHN FOX | 1.07 | Refund |
| MR JOHN FOX | 5.00 | Prize Winner |
| MR JOHN FOX | 10.00 | Refund |
| MR JOHN FRAME | 1.00 | Refund |
| MR JOHN FRANCO | 6.48 | Refund |
| MR JOHN FRAZIER | 10.00 | Prize Winner |
| MR JOHN FREEBORN | 10.00 | Prize Winner |
| MR JOHN FREEMAN | 2.00 | Refund |
| MR JOHN FREGONAS | 2.62 | Refund |
| MR JOHN FREITAG | 23.15 | Refund |
| MR JOHN FRENCH | 5.00 | Prize Winner |
| MR JOHN FREY | 5.00 | Prize Winner |
| MR JOHN FRIELLO | 19.42 | Refund |
| MR JOHN FRIES | 10.00 | Refund |
| MR JOHN FROST | 3.00 | Refund |
| MR JOHN FROST | 10.00 | Prize Winner |
| MR JOHN FROWERK | 8.00 | Refund |
| MR JOHN FRYE | 3.60 | Refund |
| MR JOHN FUCHS | 36.16 | Refund |
| MR JOHN FUDALIK | 5.00 | Prize Winner |
| MR JOHN FULLER | 47.96 | Refund |
| MR JOHN FUNKHOUSER | 5.00 | Prize Winner |
| MR JOHN G BACKES | 34.77 | Refund |
| MR JOHN G KRUSE | 5.00 | Prize Winner |
| MR JOHN G LANE | 5.00 | Prize Winner |
| MR JOHN GACEK | 2.08 | Refund |
| MR JOHN GAGNON | 1.94 | Refund |
| MR JOHN GAHR | 23.68 | Refund |
| MR JOHN GAINES | 1.07 | Refund |
| MR JOHN GALINDEZ | 260.00 | Prize Winner |
| MR JOHN GALLAGHER | 9.16 | Refund |
| MR JOHN GALLAGHER | 35.17 | Refund |
| MR JOHN GALLATIN | 21.15 | Refund |
| MR JOHN GALLEGO | 5.00 | Prize Winner |
| MR JOHN GAMBLES | 7.00 | Refund |
| MR JOHN GARCIA | 1.09 | Refund |
| MR JOHN GARCIA | 184.99 | Refund |
| MR JOHN GARDESKI | 5.00 | Prize Winner |
| MR JOHN GARDNER | 19.00 | Refund |
| MR JOHN GARDNER | 15.00 | Prize Winner |
| MR JOHN GARFIELD SIEBOLD | 5.00 | Prize Winner |
| MR JOHN GARLEPP | 15.30 | Refund |
| MR JOHN GARLET | 27.51 | Refund |
| MR JOHN GARTON | 4.50 | Refund |
| MR JOHN GASKINS | 16.08 | Refund |
| MR JOHN GASKINS | 10.00 | Prize Winner |
| MR JOHN GASTON | 5.00 | Refund |
| MR JOHN GASWAY | 10.00 | Prize Winner |
| MR JOHN GAULIN | 259.20 | Refund |
| MR JOHN GAY | 29.28 | Refund |
| MR JOHN GAY | 31.67 | Refund |
| MR JOHN GAYLOR | 5.15 | Refund |
| MR JOHN GAYNOR | 10.00 | Prize Winner |
| MR JOHN GAZITUA | 7.35 | Refund |
| MR JOHN GENTES | 5.00 | Refund |
| MR JOHN GERDON | 10.00 | Refund |
| MR JOHN GERMANN | 5.00 | Prize Winner |
| MR JOHN GIANNINI | 5.00 | Refund |
| MR JOHN GIBES | 5.00 | Prize Winner |
| MR JOHN GILES | 3.28 | Refund |
| MR JOHN GILLELAND | 5.00 | Prize Winner |
| MR JOHN GILLOW | 1.00 | Refund |
| MR JOHN GILMORE | 54.25 | Refund |
| MR JOHN GIOVE | 4.50 | Refund |
| MR JOHN GIVINS | 5.00 | Prize Winner |
| MR JOHN GLANCE | 2.85 | Refund |
| MR JOHN GLASER | 3.78 | Refund |
| MR JOHN GLASS | 14.77 | Refund |
| MR JOHN GLASS | 20.00 | Prize Winner |
| MR JOHN GLAVACH | 10.00 | Prize Winner |
| MR JOHN GLOVER | 1.07 | Refund |
| MR JOHN GLOVER | 10.00 | Prize Winner |
| MR JOHN GLYNN | 2.00 | Refund |
| MR JOHN GODINEZ | 5.00 | Prize Winner |
| MR JOHN GOINES | 10.00 | Refund |
| MS CHRISTINE OETMAN | 10.00 | Prize Winner |
| MS CHRISTINE ORMSBEE | 10.00 | Prize Winner |
| MS CHRISTINE PARATORE | 5.00 | Prize Winner |
| MS CHRISTINE PERRIGO | 14.55 | Refund |
| MS CHRISTINE PERRY | 3.21 | Refund |
| MS CHRISTINE PINGEL | 5.00 | Prize Winner |
| MS CHRISTINE R ROESER | 10.18 | Refund |
| MS CHRISTINE RASBERRY | 5.00 | Prize Winner |
| MS CHRISTINE RAULUSONIS | 5.00 | Prize Winner |
| MS CHRISTINE REEVES | 14.73 | Refund |
| MS CHRISTINE REYES | 5.00 | Prize Winner |
| MS CHRISTINE ROBERTS | 23.26 | Refund |
| MS CHRISTINE ROBINSON | 10.00 | Prize Winner |
| MS CHRISTINE RODARTE | 5.00 | Prize Winner |
| MS CHRISTINE RUIZ | 4.37 | Refund |
| MS CHRISTINE RUPAKIS | 2.00 | Refund |
| MS CHRISTINE SAKERS | 1.00 | Refund |
| MS CHRISTINE SANDS | 5.00 | Prize Winner |
| MS CHRISTINE SANKEY | 5.00 | Prize Winner |
| MS CHRISTINE SCANLAN | 16.99 | Refund |
| MS CHRISTINE SCHMID | 8.00 | Refund |
| MS CHRISTINE SCOFIELD | 5.00 | Prize Winner |
| MS CHRISTINE SEARLES | 3.92 | Refund |
| MS CHRISTINE SEAY | 5.00 | Prize Winner |
| MS CHRISTINE SEIBERT | 27.94 | Refund |
| MS CHRISTINE SHEEHAN | 13.50 | Refund |
| MS CHRISTINE SHELTRAW | 10.00 | Prize Winner |
| MS CHRISTINE SHORTS | 5.00 | Prize Winner |
| MS CHRISTINE SIMONCIC | 5.00 | Prize Winner |
| MS CHRISTINE SITARZ | 50.00 | Prize Winner |
| MS CHRISTINE SMITH | 2.00 | Refund |
| MS CHRISTINE SMITH | 5.00 | Prize Winner |
| MS CHRISTINE SMUGLE | 10.00 | Prize Winner |
| MS CHRISTINE SNEIDE | 10.00 | Prize Winner |
| MS CHRISTINE SPARKS | 37.02 | Refund |
| MS CHRISTINE SPEIGHT | 5.00 | Prize Winner |
| MS CHRISTINE STRONG | 10.00 | Prize Winner |
| MS CHRISTINE SUMMERS | 5.00 | Prize Winner |
| MS CHRISTINE SVERDLOW | 10.00 | Prize Winner |
| MS CHRISTINE TAYLOR | 61.14 | Refund |
| MS CHRISTINE TILLMAN | 5.00 | Prize Winner |
| MS CHRISTINE TINGLE | 20.84 | Refund |
| MS CHRISTINE TOTTEN | 10.00 | Prize Winner |
| MS CHRISTINE TOWNE | 5.00 | Prize Winner |
| MS CHRISTINE TRAINER | 47.63 | Refund |
| MS CHRISTINE TURNER | 2.13 | Refund |
| MS CHRISTINE UMINN | 10.00 | Prize Winner |
| MS CHRISTINE WALL | 6.40 | Refund |
| MS CHRISTINE WARDLOW | 10.00 | Prize Winner |
| MS CHRISTINE WASCOM | 5.00 | Prize Winner |
| MS CHRISTINE WATKINS | 10.00 | Prize Winner |
| MS CHRISTINE WELLS | 5.00 | Prize Winner |
| MS CHRISTINE WHITE | 15.50 | Refund |
| MS CHRISTINE WILLIAMS | 5.00 | Prize Winner |
| MS CHRISTINE WILSON | 20.00 | Prize Winner |
| MS CHRISTINE WINSLOW | 5.00 | Prize Winner |
| MS CHRISTINE WISNER | 15.68 | Refund |
| MS CHRISTINE WYDA | 5.00 | Prize Winner |
| MS CHRISTINE YODER | 25.00 | Prize Winner |
| MS CHRISTINE YOUNG | 150.00 | Prize Winner |
| MS CHRISTINE-MARIE CALIGIU | 5.00 | Prize Winner |
| MS CHRISTL GIBBS | 5.00 | Prize Winner |
| MS CHRISTOPHER FOWLER | 5.00 | Prize Winner |
| MS CHRISTY C FFORD | 10.00 | Prize Winner |
| MS CHRISTY CISNEROS | 10.00 | Prize Winner |
| MS CHRISTY CLARK | 3.89 | Refund |
| MS CHRISTY DAVIS | 10.00 | Prize Winner |
| MS CHRISTY DICKENS | 3.00 | Refund |
| MS CHRISTY DOBA | 5.00 | Prize Winner |
| MS CHRISTY DOUGLAS | 5.00 | Prize Winner |
| MS CHRISTY EDENFIELD | 5.00 | Prize Winner |
| MS CHRISTY FREDERICK | 10.00 | Prize Winner |
| MS CHRISTY GARNER | 5.00 | Prize Winner |
| MS CHRISTY GOODLETT | 5.00 | Prize Winner |
| MS CHRISTY HILL | 16.40 | Refund |
| MS CHRISTY LEWIS | 10.00 | Prize Winner |
| MS CHRISTY MENILLO | 20.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CRAIG HUITFELDT | 31.97 | Refund | MR JOHN GOLDEN | 5.99 | Refund | MS CHRISTY POND | 5.00 | Prize Winner |
| CRAIG JOHANNSEN | 1.06 | Refund | MR JOHN GOLDSMITH | 17.18 | Refund | MS CHRISTY POWELL | 40.76 | Refund |
| CRAIG K LEFEBRE | 4.00 | Refund | MR JOHN GOLDWIRE | 1.07 | Refund | MS CHRISTY PRICE | 5.00 | Prize Winner |
| CRAIG KAGAY | 2.00 | Refund | MR JOHN GONYER | 59.00 | Prize Winner | MS CHRISTY R KOTLISKY | 2.00 | Refund |
| CRAIG KOELLIKER | 3.00 | Refund | MR JOHN GONZALES | 8.32 | Refund | MS CHRISTY RAPER | 3.00 | Refund |
| CRAIG L PETERSON | 26.30 | Refund | MR JOHN GOOD | 5.19 | Refund | MS CHRISTY REICHHELM | 5.00 | Prize Winner |
| CRAIG M HADDAD SR | 18.16 | Refund | MR JOHN GOODMAN | 2.00 | Refund | MS CHRISTY TINDLE | 5.00 | Prize Winner |
| CRAIG MACKEY | 2.00 | Refund | MR JOHN GOODMAN | 5.00 | Prize Winner | MS CHRISTY WHITE | 10.37 | Refund |
| CRAIG MATSUDA | 159.53 | Refund | MR JOHN GOONAN | 33.09 | Refund | MS CHRISTY WILLBANKS | 5.00 | Prize Winner |
| CRAIG MITCHELL | 4.50 | Refund | MR JOHN GORDON | 23.70 | Refund | MS CHRISY DILLON | 4.53 | Refund |
| CRAIG PASSE | 12.94 | Refund | MR JOHN GORDON | 15.00 | Prize Winner | MS CHRYSTAL EMMITE | 10.00 | Prize Winner |
| CRAIG PEVERILL | 4.29 | Refund | MR JOHN GOULD | 5.00 | Prize Winner | MS CHRYSTAL EPPARD | 5.00 | Prize Winner |
| CRAIG RIVES | 5.00 | Prize Winner | MR JOHN GOYSICH | 17.10 | Refund | MS CHRYSTAL HOWELL | 5.00 | Prize Winner |
| CRAIG ROWELL | 16.90 | Refund | MR JOHN GRABBE | 10.00 | Prize Winner | MS CHRYSTAL OCAMPO | 3.00 | Refund |
| CRAIG SHARP | 20.98 | Refund | MR JOHN GRACE | 5.00 | Refund | MS CHUCK R GOLD | 3.00 | Refund |
| CRAIG SHELLENBERGER | 10.00 | Prize Winner | MR JOHN GRAHAM | 5.00 | Prize Winner | MS CHUN BEAVERS | 2.50 | Refund |
| CRAIG SIEGEL | 28.19 | Refund | MR JOHN GRAHAM II | 5.00 | Refund | MS CHYNA COAR | 10.00 | Prize Winner |
| CRAIG STEEL | 2.00 | Refund | MR JOHN GRANTHAM | 10.00 | Refund | MS CIERRA ELEY | 5.00 | Prize Winner |
| CRAIG STEVENSON | 3.00 | Refund | MR JOHN GRAVENOR | 5.00 | Prize Winner | MS CINDA BOND | 12.62 | Refund |
| CRAIG SWALVE | 10.00 | Refund | MR JOHN GRAY | 1.00 | Refund | MS CINDA GREENE | 5.00 | Prize Winner |
| CRAIG T GUYNES SR | 25.82 | Refund | MR JOHN GREAVES | 96.05 | Refund | MS CINDA HOPPES | 2.50 | Refund |
| CRAIG THIEROLF | 51.23 | Refund | MR JOHN GREEN | 15.00 | Prize Winner | MS CINDA L MATTISON | 10.00 | Prize Winner |
| CRAIG THOMPSON | 1.06 | Refund | MR JOHN GREEN | 5.00 | Refund | MS CINDE MITTUCH | 21.77 | Refund |
| CRAIG TURNER | 6.27 | Refund | MR JOHN GREEN | 5.00 | Prize Winner | MS CINDEE LONG | 7.82 | Refund |
| CRAIG VALNTINE | 4.42 | Refund | MR JOHN GREENE | 2.50 | Refund | MS CINDERELLA RIEM | 10.00 | Prize Winner |
| CRAIG VERMILLION | 5.00 | Prize Winner | MR JOHN GREENWOOD | 10.00 | Refund | MS CINDI HUGHES | 6.00 | Refund |
| CRAIG W WALTERS | 10.00 | Prize Winner | MR JOHN GREER | 10.00 | Refund | MS CINDI LAYHER | 10.00 | Prize Winner |
| CRAIG WARRICK | 39.76 | Refund | MR JOHN GREGA | 5.00 | Prize Winner | MS CINDI MCGINNIS | 20.00 | Prize Winner |
| CRAIG WEBER | 39.15 | Refund | MR JOHN GREGORY | 1.00 | Refund | MS CINDI POTTINGER | 1.06 | Refund |
| CRAIG WHITAKER | 3.00 | Refund | MR JOHN GREGORY | 5.00 | Refund | MS CINDI SHEETS | 12.84 | Refund |
| CRAIG WILEY | 5.00 | Refund | MR JOHN GREGORY | 10.00 | Prize Winner | MS CINDI TRENTHAM | 3.00 | Refund |
| CRAIG WILLSON | 71.44 | Refund | MR JOHN GREGORY | 10.00 | Prize Winner | MS CINDI ZIRILLI | 46.12 | Refund |
| CRAIG WOODHAM | 5.34 | Refund | MR JOHN GREINER | 5.00 | Refund | MS CINDIE OLSON | 5.00 | Prize Winner |
| CRAIG YOUNG | 19.16 | Refund | MR JOHN GRIFFIN | 3.72 | Refund | MS CINDY ACKLER | 2.00 | Refund |
| CRASAN ELGIN | 82.25 | Refund | MR JOHN GRILL | 13.04 | Refund | MS CINDY ADCOCK | 2.14 | Refund |
| CRCILIA A WATSON | 66.97 | Refund | MR JOHN GRILL | 32.04 | Refund | MS CINDY AHART | 5.00 | Refund |
| CREEDELLA WHITE | 50.23 | Refund | MR JOHN GROSE | 5.00 | Prize Winner | MS CINDY ALLRED | 10.00 | Prize Winner |
| CREMELLA JACKSON | 1.33 | Refund | MR JOHN GROVE | 3.10 | Refund | MS CINDY ANDERSON | 21.56 | Refund |
| CRESCENTIA DOWNS | 10.41 | Refund | MR JOHN GRYDER | 19.42 | Refund | MS CINDY ANG | 1.00 | Refund |
| CRESENCIA PAGADUAN | 1.40 | Refund | MR JOHN GUERRERO | 21.93 | Refund | MS CINDY ASBURY | 62.05 | Refund |
| CRESENCIA TUMULAK | 31.38 | Refund | MR JOHN GUILLOT | 1.26 | Refund | MS CINDY AVEY | 14.95 | Refund |
| CRESPIN SALDIVAR | 15.00 | Refund | MR JOHN GUINEE | 5.00 | Refund | MS CINDY AYERS | 34.20 | Refund |
| CRIAG CUDAHY | 21.08 | Refund | MR JOHN GULLICKSON | 2.00 | Refund | MS CINDY BANCROFT | 5.00 | Prize Winner |
| CRICKET MARIN | 30.14 | Refund | MR JOHN GUNNELS | 5.00 | Prize Winner | MS CINDY BARKER | 2.50 | Refund |
| CRICKETT SWEET | 92.51 | Refund | MR JOHN GUNNELS | 10.00 | Prize Winner | MS CINDY BENNETT | 2.94 | Refund |
| CRIS BALLEZA JR | 1.50 | Refund | MR JOHN GUSTAFSON | 5.00 | Prize Winner | MS CINDY BERGER | 5.00 | Prize Winner |
| CRIS BEDDINGFIELD | 23.13 | Refund | MR JOHN GUYTON | 10.00 | Prize Winner | MS CINDY BISSONNETTE | 2.69 | Refund |
| CRIS C BRUNNET | 10.00 | Prize Winner | MR JOHN GWALTNEY | 58.45 | Refund | MS CINDY BLAIR | 2.00 | Refund |
| CRIS CHAPA | 24.42 | Refund | MR JOHN H BROWN | 15.00 | Refund | MS CINDY BOLTON | 5.00 | Prize Winner |
| CRIS CROUCH | 2.98 | Refund | MR JOHN H EMERY | 10.00 | Prize Winner | MS CINDY BOSSE | 5.00 | Prize Winner |
| CRIS FRIEDMAN | 23.48 | Refund | MR JOHN H GARZA | 18.39 | Refund | MS CINDY BRAGDON | 1.43 | Refund |
| CRIS MULDROW | 6.05 | Refund | MR JOHN H MCNARY | 30.44 | Refund | MS CINDY BUHL | 5.00 | Prize Winner |
| CRISPINO R GUERRERO | 17.49 | Refund | MR JOHN H MILLS JR | 64.87 | Refund | MS CINDY BURKEY | 5.00 | Prize Winner |
| CRISSIE JENNINGS | 6.42 | Refund | MR JOHN H ROHDE | 1.07 | Refund | MS CINDY BURT | 10.00 | Prize Winner |
| CRISTEN VOLLMER | 1.06 | Refund | MR JOHN H SCHOENFELD | 5.00 | Refund | MS CINDY C COSDEN | 21.30 | Refund |
| CRISTI DELTOROGORDINHO | 40.00 | Prize Winner | MR JOHN H SHOLES | 2.10 | Refund | MS CINDY CALHOUN | 32.85 | Refund |
| CRISTI SALAZAR LANGLEY | 197.41 | Refund | MR JOHN H SHOWALTER | 82.14 | Refund | MS CINDY CARPENTER | 1.08 | Refund |
| CRISTINA A OBADO | 7.14 | Refund | MR JOHN H WHITE | 7.32 | Refund | MS CINDY CHALABIAN | 43.24 | Refund |
| CRISTINA DALESSANDRO | 34.77 | Refund | MR JOHN H WILLIAMS | 27.78 | Refund | MS CINDY CLARK | 5.00 | Prize Winner |
| CRISTINA DELAURENTIS | 5.00 | Prize Winner | MR JOHN H WILLIAMS | 10.00 | Prize Winner | MS CINDY CLOUGH | 9.95 | Refund |
| CRISTINA LODGE | 10.00 | Prize Winner | MR JOHN H WOODS | 2.00 | Refund | MS CINDY CONDER | 9.23 | Refund |
| CRISTINA RAZON | 10.06 | Refund | MR JOHN HAAS | 30.71 | Refund | MS CINDY CORBETT | 10.00 | Prize Winner |
| CRISTINA SCHAFFINO | 13.70 | Refund | MR JOHN HAASL | 4.30 | Refund | MS CINDY CROW | 26.92 | Refund |
| CRISTINO A CERDA | 1.22 | Refund | MR JOHN HACKASPKER | 1.07 | Refund | MS CINDY CURREY | 3.00 | Refund |
| CRISTOBAL A CISNEROS | 10.00 | Prize Winner | MR JOHN HAEGERT | 70.74 | Refund | MS CINDY DEWEY | 40.87 | Refund |
| CRISTOBAL C GARCIA | 95.22 | Refund | MR JOHN HAGEN | 10.00 | Prize Winner | MS CINDY DICKINSON | 10.00 | Prize Winner |
| CRISTOBAL CHAVEZ | 5.00 | Prize Winner | MR JOHN HAGEN | 5.00 | Prize Winner | MS CINDY DIXON | 12.82 | Refund |
| CRISTOBAL TRUJILLO | 5.00 | Refund | MR JOHN HAGUE | 8.98 | Refund | MS CINDY EFIRD | 15.00 | Refund |
| CRISTOBALINA LOPEZ | 3.00 | Refund | MR JOHN HAHN | 42.88 | Refund | MS CINDY EVERHART | 5.00 | Prize Winner |
| CRISTOPHER HADDON | 2.50 | Refund | MR JOHN HAHN | 10.00 | Prize Winner | MS CINDY FERLAND | 31.52 | Refund |
| CRISTY BEATY | 7.00 | Refund | MR JOHN HALL | 2.00 | Refund | MS CINDY FERNANDEZ | 10.00 | Prize Winner |
| CRL GIBSON | 10.00 | Prize Winner | MR JOHN HALL | 69.87 | Refund | MS CINDY FISHER | 4.50 | Refund |
| CRMEN BURGOS | 2.00 | Refund | MR JOHN HALL | 5.00 | Refund | MS CINDY FISHER | 5.00 | Prize Winner |
| CROL BARTSCH | 4.50 | Refund | MR JOHN HALL | 10.00 | Prize Winner | MS CINDY FORESTIER | 1.09 | Refund |
| CROL FRANKLIN | 1.00 | Refund | MR JOHN HALUPKE | 10.00 | Prize Winner | MS CINDY FORREST | 30.11 | Refund |
| CROLE CASS | 3.65 | Refund | MR JOHN HAMILTON | 34.75 | Refund | MS CINDY FORTNER | 129.72 | Refund |
| CROLYN T TAYLOR | 1.07 | Refund | MR JOHN HAMILTON | 55.84 | Refund | MS CINDY FRANDSEN | 22.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CROWELL JAMES | 60.64 | Refund | MR JOHN HAMILTON | 5.00 | Prize Winner | MS CINDY FURGESON | 21.26 | Refund |
| CRSCENCIA J GOMEZ | 5.50 | Refund | MR JOHN HAMILTON | 10.00 | Prize Winner | MS CINDY GACHA | 10.00 | Prize Winner |
| CRTUIS POND | 10.00 | Prize Winner | MR JOHN HAMILTON | 5.00 | Prize Winner | MS CINDY GALLOWAY | 10.00 | Prize Winner |
| CRUMP L A | 1.04 | Refund | MR JOHN HAMMER | 3.40 | Refund | MS CINDY GATLIN | 5.00 | Prize Winner |
| CRUTIS W STAFFORD | 5.00 | Refund | MR JOHN HAMMOND | 7.96 | Refund | MS CINDY GERLACH | 5.00 | Prize Winner |
| CRUZ A ADAME | 75.11 | Refund | MR JOHN HAMON | 10.00 | Prize Winner | MS CINDY GROSS | 2.50 | Refund |
| CRUZ BARRETO | 19.32 | Refund | MR JOHN HANAVAN | 10.00 | Prize Winner | MS CINDY HALL | 15.56 | Refund |
| CRUZ HERNANDEZ | 1.07 | Refund | MR JOHN HAND | 589.86 | Refund | MS CINDY HAWKINS | 2.01 | Refund |
| CRUZ LOSOYA | 2.50 | Refund | MR JOHN HANEY | 217.81 | Refund | MS CINDY HEAD | 20.00 | Prize Winner |
| CRUZ M PELUYERA | 4.50 | Refund | MR JOHN HANLIN | 10.00 | Prize Winner | MS CINDY HEATHERLY | 5.00 | Prize Winner |
| CRUZ MENDEZ | 10.99 | Refund | MR JOHN HANOLD | 10.00 | Prize Winner | MS CINDY HENRYSON | 5.00 | Prize Winner |
| CRUZ NELLIE | 25.25 | Refund | MR JOHN HARBIN | 5.00 | Prize Winner | MS CINDY HERFERTH | 10.00 | Prize Winner |
| CRUZ URQUIDI | 10.00 | Prize Winner | MR JOHN HARBIN | 5.00 | Prize Winner | MS CINDY HESSE | 15.00 | Prize Winner |
| CRUZ VILLARREAL | 10.08 | Refund | MR JOHN HARDING | 1.02 | Refund | MS CINDY HICKS | 15.00 | Prize Winner |
| CRUZ ZIMEL | 3.19 | Refund | MR JOHN HARDY | 2.87 | Refund | MS CINDY HIGGINS | 34.37 | Refund |
| CRUZITA DOBYNS | 10.97 | Refund | MR JOHN HARDYMON | 5.00 | Prize Winner | MS CINDY HOFFER | 100.00 | Prize Winner |
| CRUZITA P CEDERSTROM | 1.00 | Refund | MR JOHN HARGROVE | 5.00 | Prize Winner | MS CINDY HOLT | 11.00 | Refund |
| CRYIL BINTZ | 6.44 | Refund | MR JOHN HARNESS | 1.55 | Refund | MS CINDY HOWARD | 45.16 | Refund |
| CRYSTAL A VALRIE | 2.00 | Refund | MR JOHN HARRELSON | 136.71 | Refund | MS CINDY HUDSON | 10.00 | Prize Winner |
| CRYSTAL BEAMON | 32.70 | Refund | MR JOHN HARRINGTON | 10.00 | Prize Winner | MS CINDY HYLTON | 5.00 | Prize Winner |
| CRYSTAL BELL | 1.09 | Refund | MR JOHN HARRIOTT | 4.32 | Refund | MS CINDY J WOODALL | 85.80 | Refund |
| CRYSTAL BICHSEL | 1.00 | Refund | MR JOHN HARRIS | 15.00 | Prize Winner | MS CINDY JACKSON | 1.07 | Refund |
| CRYSTAL CARRILLO | 5.00 | Prize Winner | MR JOHN HARRISON | 5.22 | Refund | MS CINDY JACKSON | 10.00 | Prize Winner |
| CRYSTAL COLLINS | 74.91 | Refund | MR JOHN HARRISON | 20.10 | Refund | MS CINDY JACKSON | 10.00 | Prize Winner |
| CRYSTAL CONANT | 3.63 | Refund | MR JOHN HARROLD | 1.62 | Refund | MS CINDY JAMES | 5.00 | Prize Winner |
| CRYSTAL CORDS | 10.00 | Prize Winner | MR JOHN HART | 2.50 | Refund | MS CINDY JOHNSON | 33.97 | Refund |
| CRYSTAL DOANE | 2.50 | Refund | MR JOHN HART | 10.00 | Prize Winner | MS CINDY JOHNSON | 10.00 | Prize Winner |
| CRYSTAL F RANKINS | 5.00 | Prize Winner | MR JOHN HARTFIELD | 5.00 | Prize Winner | MS CINDY JOHNSTON | 5.25 | Refund |
| CRYSTAL HENDER | 20.75 | Refund | MR JOHN HARTMANN | 10.00 | Prize Winner | MS CINDY JONES | 21.72 | Refund |
| CRYSTAL J PEARCE | 21.26 | Refund | MR JOHN HARVEY | 10.00 | Prize Winner | MS CINDY KAMALANI | 5.00 | Prize Winner |
| CRYSTAL JACKSON | 5.00 | Prize Winner | MR JOHN HARVIN | 10.00 | Prize Winner | MS CINDY KAMALANI | 15.00 | Prize Winner |
| CRYSTAL JAMES | 1.34 | Refund | MR JOHN HASSETT | 5.00 | Prize Winner | MS CINDY KIRMER | 5.00 | Prize Winner |
| CRYSTAL LEIN | 2.00 | Refund | MR JOHN HATHEWAY | 38.83 | Refund | MS CINDY LACOE | 73.77 | Refund |
| Crystal Martin | 22.45 | Refund | MR JOHN HATLEY | 1.07 | Refund | MS CINDY LAY | 10.00 | Prize Winner |
| CRYSTAL MATTINGLY | 10.00 | Prize Winner | MR JOHN HAWK | 2.07 | Refund | MS CINDY LEE | 21.37 | Refund |
| CRYSTAL MCDONALD | 44.68 | Refund | MR JOHN HAWKINS | 20.00 | Prize Winner | MS CINDY LINDAHL | 5.00 | Prize Winner |
| CRYSTAL MEACHAM | 5.96 | Refund | MR JOHN HAWKINS | 10.00 | Prize Winner | MS CINDY LINSMEIER | 49.27 | Refund |
| CRYSTAL MIERITZ | 2.06 | Refund | MR JOHN HAWKINSON | 32.06 | Refund | MS CINDY LUCAS | 16.39 | Refund |
| CRYSTAL MONEY | 1.52 | Refund | MR JOHN HAYES | 5.00 | Prize Winner | MS CINDY LUIS | 10.00 | Prize Winner |
| CRYSTAL REYES | 152.06 | Refund | MR JOHN HAYES | 5.00 | Prize Winner | MS CINDY MAASEN | 28.98 | Refund |
| CRYSTAL RUTH | 3.17 | Refund | MR JOHN HAYES | 50.00 | Prize Winner | MS CINDY MAHANNA | 5.00 | Prize Winner |
| CRYSTAL S OTTO | 25.88 | Refund | MR JOHN HAYNES | 2.00 | Refund | MS CINDY MAIN | 10.00 | Prize Winner |
| CRYSTAL SANGWIN | 27.64 | Refund | MR JOHN HAYS | 5.00 | Prize Winner | MS CINDY MALHOTRA | 30.18 | Refund |
| CRYSTAL SILVA | 2.72 | Refund | MR JOHN HEADMAN | 37.80 | Refund | MS CINDY MALLICOTE | 5.00 | Prize Winner |
| CRYSTAL TRUITT | 11.54 | Refund | MR JOHN HEADRICK JR- | 5.00 | Prize Winner | MS CINDY MALONE | 5.00 | Prize Winner |
| CRYSTAL TURNER | 10.68 | Refund | MR JOHN HEARLD | 38.84 | Refund | MS CINDY MATTHEWS | 10.00 | Prize Winner |
| CRYSTAL VARHALAK | 19.09 | Refund | MR JOHN HEBREW | 33.46 | Refund | MS CINDY MCDONOGH | 4.06 | Refund |
| CRYSTAL WORTMAN | 1.00 | Refund | MR JOHN HECKER | 9.32 | Refund | MS CINDY MCGAHA | 5.00 | Prize Winner |
| CRYSTAL YOUNG | 40.00 | Refund | MR JOHN HEDGES | 11.54 | Refund | MS CINDY MCKNIGHT | 10.00 | Prize Winner |
| CRYSTALENE MOLES | 10.00 | Prize Winner | MR JOHN HEFFLE | 10.00 | Prize Winner | MS CINDY MCMAINS BARR | 25.00 | Refund |
| CS MADDOX | 16.10 | Refund | MR JOHN HEFFRON | 2.00 | Refund | MS CINDY MCNEAL | 21.38 | Refund |
| CSILLA SARKOZY | 28.45 | Refund | MR JOHN HEFNER | 5.00 | Prize Winner | MS CINDY MEEK | 22.41 | Refund |
| CTHINE JOHNSON | 83.46 | Refund | MR JOHN HEILEMAN | 4.20 | Refund | MS CINDY MOBERG | 5.00 | Prize Winner |
| CU LAM | 10.00 | Prize Winner | MR JOHN HEISLER | 5.00 | Prize Winner | MS CINDY MOORE | 10.00 | Prize Winner |
| CUADALUPE J VILLARREAL | 14.50 | Refund | MR JOHN HEISTAND | 21.69 | Refund | MS CINDY MORGAN | 13.85 | Refund |
| CUAUHTENOC GUTIERREZ | 4.00 | Refund | MR JOHN HELMS | 3.00 | Refund | MS CINDY MORTENSEN | 5.00 | Prize Winner |
| CUBA L GEBELEIN | 6.32 | Refund | MR JOHN HELTON | 5.00 | Prize Winner | MS CINDY NEALON | 37.79 | Refund |
| CUBIE EILAND | 19.42 | Refund | MR JOHN HENDERSON | 1.00 | Refund | MS CINDY NELSON | 5.00 | Prize Winner |
| CUCA MCGREGOR | 35.93 | Refund | MR JOHN HENDERSON | 5.00 | Prize Winner | MS CINDY NIEMI | 2.00 | Refund |
| CUILIA JAULLI | 7.15 | Refund | MR JOHN HENDERSON | 5.00 | Prize Winner | MS CINDY NOBLE | 26.85 | Refund |
| CUMMINGS CATHRYN | 8.88 | Refund | MR JOHN HENDRICKS | 5.00 | Prize Winner | MS CINDY OLLER | 5.00 | Prize Winner |
| CUMMINGS LORETTA | 5.00 | Prize Winner | MR JOHN HENDRICKSON | 5.00 | Prize Winner | MS CINDY PARKER | 5.00 | Prize Winner |
| CURLENIA MCMAHON | 11.08 | Refund | MR JOHN HENDRIX | 10.00 | Prize Winner | MS CINDY PAUL | 21.35 | Refund |
| CURLEY MIDDLETON | 1.45 | Refund | MR JOHN HENNE | 5.00 | Prize Winner | MS CINDY PETERMAN | 5.00 | Prize Winner |
| CURLEY PICARD JR | 11.99 | Refund | MR JOHN HENRIKSEN | 21.93 | Refund | MS CINDY PETERS | 2.50 | Refund |
| CURLIE BIVINS | 5.00 | Prize Winner | MR JOHN HENRY | 3.00 | Refund | MS CINDY PETERSON | 5.00 | Prize Winner |
| CURRANT W JONES | 24.82 | Refund | MR JOHN HENSEL | 8.96 | Refund | MS CINDY PHELPS | 10.00 | Prize Winner |
| CURSTON GERMANY | 9.20 | Refund | MR JOHN HENZE | 5.00 | Prize Winner | MS CINDY PINCKNEY | 50.00 | Prize Winner |
| CURT BARTRUG | 10.00 | Prize Winner | MR JOHN HERNDON | 26.30 | Refund | MS CINDY POLLOCK | 161.49 | Refund |
| CURT D VITTALI | 23.67 | Refund | MR JOHN HERRIN | 1.07 | Refund | MS CINDY QUEBEDEAUX | 10.00 | Prize Winner |
| CURT GREEN | 44.70 | Refund | MR JOHN HERRIN | 15.00 | Prize Winner | MS CINDY RABURN | 5.00 | Prize Winner |
| CURT HETTICH | 189.78 | Refund | MR JOHN HERRING | 269.00 | Prize Winner | | | |
| CURT LEALOS | 4.34 | Refund | MR JOHN HERSHBERGER | 23.57 | Refund | | | |
| CURT LEMHOUSE | 10.45 | Refund | MR JOHN HIBLER | 7.00 | Refund | | | |
| CURT M PICL | 15.40 | Refund | MR JOHN HICKEY | 5.00 | Prize Winner | | | |
| CURT W GULLEDGE | 5.00 | Prize Winner | MR JOHN HIGGINS | 1.07 | Refund | | | |
| CURTIS A BRANSON | 93.06 | Refund | MR JOHN HIGGS | 1.00 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CURTIS A HOIUM | 2.00 | Refund | MR JOHN HIGGS | 5.00 | Prize Winner | MS CINDY RIPPEL | 10.00 | Prize Winner |
| CURTIS A RYAN | 1.00 | Refund | MR JOHN HIGHT | 34.91 | Refund | MS CINDY ROSENOW | 5.00 | Refund |
| CURTIS A SANDSTROM | 2.00 | Refund | MR JOHN HILL | 32.38 | Refund | MS CINDY RUMSEY | 2.00 | Refund |
| CURTIS AHIN | 8.38 | Refund | MR JOHN HILLERT | 10.00 | Prize Winner | MS CINDY RUSCH | 5.00 | Prize Winner |
| CURTIS AROLA | 98.41 | Refund | MR JOHN HILLYARD | 5.00 | Refund | MS CINDY SANSON | 3.00 | Refund |
| CURTIS BEALE | 146.06 | Refund | MR JOHN HINDS | 1.09 | Refund | MS CINDY SATOE | 5.00 | Prize Winner |
| CURTIS BENDER | 10.00 | Prize Winner | MR JOHN HINES | 100.51 | Refund | MS CINDY SCHLEIKER | 2.00 | Refund |
| CURTIS BISHOP | 1.82 | Refund | MR JOHN HINTON | 5.00 | Prize Winner | MS CINDY SCHUSTER | 8.12 | Refund |
| CURTIS BRADBURY | 45.00 | Refund | MR JOHN HOCKINSON | 10.00 | Prize Winner | MS CINDY SELVAGGIO | 5.00 | Refund |
| CURTIS BROOKS | 3.00 | Refund | MR JOHN HODGES | 5.00 | Prize Winner | MS CINDY SHULL | 5.00 | Refund |
| CURTIS COLBERT | 2.00 | Refund | MR JOHN HOFFMAN | 4.00 | Refund | MS CINDY SIBLY | 34.06 | Refund |
| CURTIS CRAMER | 3.00 | Refund | MR JOHN HOFFMAN | 61.93 | Refund | MS CINDY SMITH | 5.00 | Prize Winner |
| CURTIS CRICHTON | 3.00 | Refund | MR JOHN HOFFMAN | 5.00 | Prize Winner | MS CINDY SMITH | 5.00 | Prize Winner |
| CURTIS D BUF | 52.50 | Refund | MR JOHN HOFFSCHNEIDER | 10.00 | Prize Winner | MS CINDY SNIDER | 22.20 | Refund |
| CURTIS D HOWARD | 70.86 | Refund | MR JOHN HOFSTRAND | 25.00 | Prize Winner | MS CINDY STRICKER | 2.81 | Refund |
| CURTIS D UNKEL | 5.00 | Prize Winner | MR JOHN HOLBROOK | 33.70 | Refund | MS CINDY STUART | 10.00 | Prize Winner |
| CURTIS DAVIS | 20.03 | Refund | MR JOHN HOLCHIN | 5.00 | Prize Winner | MS CINDY STUMBO | 5.00 | Refund |
| CURTIS DEEL | 5.00 | Prize Winner | MR JOHN HOLLAND | 3.04 | Refund | MS CINDY SWINARSKY | 10.00 | Prize Winner |
| CURTIS DEWITT | 3.03 | Refund | MR JOHN HOLLAND | 5.00 | Prize Winner | MS CINDY TAMBLYN | 5.00 | Refund |
| CURTIS DIFFENDERFER | 2.50 | Refund | MR JOHN HOLLERAN | 12.00 | Refund | MS CINDY TATE | 5.00 | Prize Winner |
| CURTIS DOUGLAS | 2.98 | Refund | MR JOHN HOLLEY | 10.00 | Refund | MS CINDY TAYLOR | 5.00 | Prize Winner |
| CURTIS E BLANCHE | 2.00 | Refund | MR JOHN HOLM | 5.00 | Prize Winner | MS CINDY THERIOT | 5.00 | Prize Winner |
| CURTIS E MCLEOD | 10.00 | Prize Winner | MR JOHN HOLMBERRG | 5.00 | Prize Winner | MS CINDY TRAINOR | 2.00 | Refund |
| CURTIS ELLIS | 2.00 | Refund | MR JOHN HOLMES | 10.00 | Prize Winner | MS CINDY TRUJILLO | 5.00 | Prize Winner |
| CURTIS F JOHNSON | 18.00 | Refund | MR JOHN HOLMES | 10.00 | Prize Winner | MS CINDY TUZZOLINO | 5.00 | Prize Winner |
| CURTIS FAIRMAN | 10.00 | Prize Winner | MR JOHN HOLTE | 5.00 | Prize Winner | MS CINDY VALVERDE | 10.00 | Prize Winner |
| CURTIS FRAZIER | 11.90 | Refund | MR JOHN HOLTON | 10.00 | Prize Winner | MS CINDY VERSTOPPEN | 5.00 | Prize Winner |
| CURTIS G ATKINSON | 55.68 | Refund | MR JOHN HOLTSCLAW | 5.00 | Prize Winner | MS CINDY WALLACE | 10.00 | Prize Winner |
| CURTIS GARDNER | 10.00 | Prize Winner | MR JOHN HOOKS | 5.00 | Prize Winner | MS CINDY WALLS | 15.18 | Refund |
| CURTIS GILMORE | 3.00 | Refund | MR JOHN HOOS | 12.26 | Refund | MS CINDY WHITFIELD | 1.52 | Refund |
| CURTIS GRAY | 10.00 | Prize Winner | MR JOHN HOPE | 1.09 | Refund | MS CINDY WILLS | 5.00 | Prize Winner |
| CURTIS HAMMOND | 2.00 | Refund | MR JOHN HOPKINS | 29.94 | Refund | MS CINDY WITTE | 22.00 | Refund |
| CURTIS HARE | 5.00 | Prize Winner | MR JOHN HOPPLE | 2.14 | Refund | MS CINDY WOODALL | 28.92 | Refund |
| CURTIS HARRIS | 14.34 | Refund | MR JOHN HORAK | 10.00 | Prize Winner | MS CINDY WOODS | 10.00 | Prize Winner |
| CURTIS HARRIS | 1.07 | Refund | MR JOHN HORN | 4.50 | Refund | MS CINDYANN JOHNSON | 29.76 | Refund |
| CURTIS HART | 2.50 | Refund | MR JOHN HORTON | 20.00 | Refund | MS CINNAMON SMITH | 10.69 | Refund |
| CURTIS HUFF | 2.00 | Refund | MR JOHN HOWARD | 4.00 | Refund | MS CIRA TORRES | 5.00 | Prize Winner |
| CURTIS HUFFMAN | 4.02 | Refund | MR JOHN HOWARTH | 5.00 | Prize Winner | MS CISSY NAKABUGO | 15.00 | Prize Winner |
| CURTIS HUNSAKER | 2.50 | Refund | MR JOHN HOWLE | 10.00 | Prize Winner | MS CJ BARYAMES | 44.55 | Refund |
| CURTIS I BOWLIN | 2.00 | Refund | MR JOHN HOWTON | 10.00 | Prize Winner | MS CJ CROW | 1.07 | Refund |
| CURTIS J CULLEN JR | 148.68 | Refund | MR JOHN HOY | 10.00 | Prize Winner | MS CJ HORN | 5.00 | Prize Winner |
| CURTIS JACKSON | 31.69 | Refund | MR JOHN HRADSKY | 5.00 | Prize Winner | MS CLAIR COLE | 5.00 | Prize Winner |
| CURTIS JENKINS | 17.34 | Refund | MR JOHN HRANAC | 15.00 | Prize Winner | MS CLAIR SWANSON | 20.60 | Refund |
| CURTIS JONAS | 1.00 | Refund | MR JOHN HUANG | 15.00 | Prize Winner | MS CLAIRE BELIVEAU | 5.00 | Refund |
| CURTIS JOSPEH | 66.30 | Refund | MR JOHN HUBBARD | 5.00 | Prize Winner | MS CLAIRE BERGERON | 44.88 | Refund |
| CURTIS KEEDY | 10.00 | Prize Winner | MR JOHN HUDSON | 3.00 | Refund | MS CLAIRE BERTHIAUME | 23.95 | Refund |
| CURTIS KICHARDSON | 1.80 | Refund | MR JOHN HUDSON | 5.00 | Prize Winner | MS CLAIRE BLURTON | 2.92 | Refund |
| CURTIS L BELCHER | 2.50 | Refund | Mr John Huff | 14.09 | Refund | MS CLAIRE BOYER | 5.00 | Prize Winner |
| CURTIS L COX | 10.00 | Prize Winner | MR JOHN HUGHES | 15.56 | Refund | MS CLAIRE CHILTON | 3.76 | Refund |
| CURTIS L HENDERSON | 10.00 | Prize Winner | MR JOHN HUGHES | 10.00 | Prize Winner | MS CLAIRE CLOSE | 22.39 | Refund |
| CURTIS L MARSHBURN | 133.00 | Refund | MR JOHN HUGHES | 10.00 | Prize Winner | MS CLAIRE COLLINGS | 16.62 | Refund |
| CURTIS L THORNTON | 10.00 | Prize Winner | MR JOHN HULL | 5.00 | Prize Winner | MS CLAIRE DAVIS | 7.09 | Refund |
| CURTIS LINSCOMB | 6.96 | Refund | MR JOHN HULSEY | 10.00 | Prize Winner | MS CLAIRE DIXON | 10.00 | Prize Winner |
| CURTIS M GIELOW | 1.06 | Refund | MR JOHN HUMMER | 5.00 | Prize Winner | MS CLAIRE FLAVELL | 24.36 | Refund |
| CURTIS M KLEMENT | 32.79 | Refund | MR JOHN HUMPHRIES | 16.78 | Refund | MS CLAIRE FOLKERTS | 5.00 | Prize Winner |
| CURTIS MAGEE | 9.65 | Refund | MR JOHN HUNT | 28.20 | Refund | MS CLAIRE GIARGIARI | 2.00 | Refund |
| CURTIS MAMOSHOUP | 96.08 | Refund | MR JOHN HUNTEMANN | 5.00 | Prize Winner | MS CLAIRE HERSHMAN | 2.00 | Refund |
| CURTIS MATTHEWS | 2.00 | Refund | MR JOHN HUNTER | 53.00 | Refund | MS CLAIRE JESSE | 1.00 | Refund |
| CURTIS MCCOLLUM | 18.91 | Refund | MR JOHN HUNTER | 5.00 | Prize Winner | MS CLAIRE JONES | 10.00 | Prize Winner |
| CURTIS MILLER | 3.46 | Refund | MR JOHN HUNTER | 10.00 | Prize Winner | MS CLAIRE KENEKER | 4.50 | Refund |
| CURTIS MINOR | 3.69 | Refund | MR JOHN HUNTER | 5.00 | Prize Winner | MS CLAIRE KENNA | 21.18 | Refund |
| CURTIS PATRICK | 29.79 | Refund | MR JOHN HUNTER II | 5.00 | Prize Winner | Ms Claire Koehler | 2.00 | Refund |
| CURTIS PATTERSON | 5.00 | Prize Winner | MR JOHN HUNTINGTON | 112.35 | Refund | MS CLAIRE LIEFFRING | 5.00 | Prize Winner |
| CURTIS PEEK | 1.30 | Refund | MR JOHN HURLEY | 7.14 | Refund | MS CLAIRE MCKIBBEN | 5.00 | Prize Winner |
| CURTIS POARE | 47.19 | Refund | MR JOHN HURLEY | 21.58 | Refund | MS CLAIRE MONGELLI | 9.17 | Refund |
| CURTIS R ALEXANDER | 14.40 | Refund | MR JOHN HURT | 30.00 | Refund | MS CLAIRE RAMBERG | 17.93 | Refund |
| CURTIS R CONIGLIARO | 33.10 | Refund | MR JOHN HUSTON | 29.90 | Refund | MS CLAIRE SILVERMAN | 5.00 | Prize Winner |
| CURTIS R CUTTER | 2.50 | Refund | MR JOHN HUTCHINGS | 2.50 | Refund | MS CLAIRE SPEARMAN | 11.08 | Refund |
| CURTIS R HOGUE | 121.17 | Refund | MR JOHN HUTCHINS | 6.00 | Refund | MS CLAIRE STUBBS | 1.91 | Refund |
| CURTIS R LACY III | 30.22 | Refund | MR JOHN HUTCISON | 23.04 | Refund | MS CLAIRE VOSBURGH | 5.00 | Prize Winner |
| CURTIS R LILLY | 4.00 | Refund | MR JOHN HUTSON | 8.80 | Refund | MS CLAIRE WALKER | 5.00 | Prize Winner |
| CURTIS R MORTON | 26.62 | Refund | MR JOHN HYDE | 25.00 | Prize Winner | MS CLAIRE WRIGHT | 5.00 | Prize Winner |
| CURTIS REDDING JR- | 5.00 | Prize Winner | MR JOHN HYNEK | 5.00 | Prize Winner | MS CLAIRE WRIGHT | 10.00 | Prize Winner |
| CURTIS REEVES | 273.00 | Refund | MR JOHN HYPIAK | 500.00 | Prize Winner | MS CLARA ALLEN | 10.00 | Prize Winner |
| CURTIS ROTH | 144.70 | Refund | MR JOHN I'ANSON | 10.00 | Prize Winner | MS CLARA ANTHONY | 23.05 | Refund |
| CURTIS SCOONOVER | 1.07 | Refund | MR JOHN INGMIRE | 10.00 | Prize Winner | MS CLARA BARTALINO | 14.60 | Refund |
| CURTIS SHIMANEK | 8.64 | Refund | MR JOHN INGRAM | 5.00 | Prize Winner | MS CLARA BARTLETT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CURTIS SIKES | 3.64 | Refund | MR JOHN IRETON | 34.94 | Refund | MS CLARA BOOHER | 19.75 | Refund |
| CURTIS SIMMONS | 23.04 | Refund | MR JOHN IRISH | 4.63 | Refund | MS CLARA BRIDGES | 36.44 | Refund |
| CURTIS SIMMONS | 10.00 | Prize Winner | MR JOHN ISBISTER | 5.00 | Prize Winner | MS CLARA BRIGGS | 30.70 | Refund |
| CURTIS SOUTH | 2.00 | Refund | MR JOHN ISTRE | 1.09 | Refund | MS CLARA BROOKS | 1.06 | Refund |
| CURTIS STOCKING | 2.00 | Refund | MR JOHN IZZO | 10.00 | Prize Winner | MS CLARA BUSH | 2.00 | Refund |
| CURTIS SWIGER | 10.00 | Prize Winner | MR JOHN J CLANCY III | 143.66 | Refund | MS CLARA CALDERON | 1.07 | Refund |
| CURTIS TASSIN | 29.37 | Refund | MR JOHN J CLARK JR | 7.29 | Refund | MS CLARA CEJAS | 5.00 | Prize Winner |
| CURTIS TAYLOR | 9.27 | Refund | MR JOHN J CLEARY | 1.07 | Refund | MS CLARA COFFEY | 10.00 | Prize Winner |
| CURTIS TAYLOR | 111.16 | Refund | MR JOHN J CLEARY | 48.70 | Refund | MS CLARA CRANMER | 2.85 | Refund |
| CURTIS THOMPSON | 1.36 | Refund | MR JOHN J FERNEZ SR | 92.70 | Refund | MS CLARA DALE | 24.65 | Refund |
| CURTIS TURNER | 35.81 | Refund | MR JOHN J GAWLIK | 14.79 | Refund | MS CLARA GONZALES | 1.00 | Refund |
| CURTIS VENSON | 10.00 | Prize Winner | MR JOHN J HAMILTON | 39.35 | Refund | MS CLARA H MILLER | 45.75 | Refund |
| CURTIS W CASSELL | 26.72 | Refund | MR JOHN J O'HARE SR | 33.71 | Refund | MS CLARA HUBBARD | 2.00 | Refund |
| CURTIS WILSON | 1.00 | Refund | MR JOHN J SCHMITT | 3.00 | Refund | MS CLARA HUIE | 30.59 | Refund |
| CURTISS A ALVAREZ | 21.94 | Refund | MR JOHN J SMITH | 1.60 | Refund | MS CLARA IKE | 19.33 | Refund |
| CURTISS CHERRNAY | 10.00 | Prize Winner | MR JOHN J SZEMKOW | 10.00 | Prize Winner | MS CLARA JONES | 2.12 | Refund |
| CURTS H CARNEY | 1.62 | Refund | MR JOHN JABLONSKI | 3.00 | Refund | Ms Clara Jones | 10.00 | Refund |
| CUSHMAN JOHN | 2.00 | Refund | MR JOHN JACKSON | 2.20 | Refund | MS CLARA JONES | 10.00 | Prize Winner |
| CUTISTEAN C ROMGE | 10.00 | Prize Winner | MR JOHN JACKSON | 121.29 | Refund | MS CLARA JONES | 5.00 | Prize Winner |
| CWENDOLYN HITCHCOCK | 62.58 | Refund | MR JOHN JACKSON | 13.32 | Refund | MS CLARA KELLEY | 19.95 | Refund |
| CYLE COFFEY | 5.00 | Prize Winner | MR JOHN JACKSON | 28.58 | Refund | MS CLARA L ALLEN | 21.94 | Refund |
| CYMTHIA GREEN | 10.00 | Prize Winner | MR JOHN JACKSON | 19.42 | Refund | MS CLARA L JONES | 52.41 | Refund |
| CYNDA PRICE | 6.46 | Refund | MR JOHN JACKSON | 5.00 | Prize Winner | MS CLARA LEWELLEN | 5.89 | Refund |
| CYNDI COLLINS | 21.49 | Refund | MR JOHN JACKSON | 10.00 | Prize Winner | MS CLARA MCMENAMIN | 9.76 | Refund |
| CYNDI OGLESBY | 18.62 | Refund | MR JOHN JACOBS | 2.17 | Refund | MS CLARA MINER | 10.00 | Prize Winner |
| CYNDY DOLAN | 24.42 | Refund | MR JOHN JACQUES | 22.94 | Refund | MS CLARA MUIR | 5.00 | Prize Winner |
| CYNDY JACKSON | 15.00 | Refund | MR JOHN JADERHOLM | 30.78 | Refund | MS CLARA MYERS | 19.63 | Refund |
| CYNDY ONEY | 10.00 | Prize Winner | MR JOHN JAMES | 8.00 | Refund | MS CLARA ORANGE | 16.97 | Refund |
| CYNHTIA OLSON | 8.44 | Refund | MR JOHN JAMES | 5.00 | Prize Winner | MS CLARA PARETS | 5.00 | Prize Winner |
| CYNTHA TOOKNAWSAN | 34.16 | Refund | MR JOHN JANKE | 4.00 | Refund | MS CLARA PATTERSON | 1.00 | Refund |
| CYNTHAI GORDON | 5.00 | Refund | MR JOHN JANULIS | 10.00 | Prize Winner | MS CLARA PLUMLEE | 21.56 | Refund |
| CYNTHAI M PRYOR | 10.00 | Prize Winner | MR JOHN JANUS | 30.22 | Refund | MS CLARA ROSHTO | 1.00 | Refund |
| CYNTHAI WASHINGTON | 100.00 | Refund | MR JOHN JARMAN | 24.35 | Refund | MS CLARA RYLAND | 10.00 | Prize Winner |
| CYNTHELIA GREENAWAY | 15.00 | Refund | MR JOHN JARRELLS | 10.00 | Refund | MS CLARA SANEZ | 10.00 | Prize Winner |
| CYNTHIA A BAUSHER | 1.00 | Refund | MR JOHN JARVIS | 4.50 | Refund | MS CLARA SIMS | 10.00 | Prize Winner |
| CYNTHIA A BERRY | 6.76 | Refund | MR JOHN JASKOLKA | 5.00 | Refund | MS CLARA SLATTON | 9.00 | Refund |
| CYNTHIA A BONNEAU | 5.00 | Prize Winner | MR JOHN JENNERS | 5.00 | Refund | MS CLARA SOMMERKAMP | 10.00 | Prize Winner |
| CYNTHIA A CRAIG | 9.00 | Refund | MR JOHN JENSEN | 34.15 | Refund | MS CLARA STEWART | 5.00 | Prize Winner |
| CYNTHIA A JORDAN | 29.65 | Refund | MR JOHN JETT | 10.00 | Prize Winner | MS CLARA THOMPSON | 47.72 | Refund |
| CYNTHIA A MCCRAY | 10.00 | Prize Winner | MR JOHN JIACOMA | 5.00 | Prize Winner | MS CLARA TRUITT | 6.00 | Refund |
| CYNTHIA A MCGILL | 15.27 | Refund | MR JOHN JINDRA | 44.55 | Refund | MS CLARA VIGIL | 26.44 | Refund |
| CYNTHIA A NORDSTROM | 2.00 | Refund | MR JOHN JOACHIMOWSKI | 10.00 | Prize Winner | MS CLARA WAGNER | 5.00 | Prize Winner |
| CYNTHIA A RAYMOND | 129.58 | Refund | MR JOHN JOHN | 5.00 | Prize Winner | MS CLARA WHITE | 5.00 | Prize Winner |
| CYNTHIA A ROEHRS | 34.70 | Refund | MR JOHN JOHNSON | 29.90 | Refund | MS CLARA YOUNG | 299.13 | Refund |
| CYNTHIA A WATTS | 21.35 | Refund | MR JOHN JOHNSON | 2.00 | Refund | MS CLARALEE STREET | 23.43 | Refund |
| CYNTHIA A WHITEHEAD | 36.58 | Refund | MR JOHN JOHNSON | 5.00 | Prize Winner | MS CLARE ANN RUDESYLE | 10.00 | Prize Winner |
| CYNTHIA A WILSON | 4.00 | Refund | MR JOHN JOHNSON | 10.00 | Prize Winner | MS CLARE DROHAN | 31.98 | Refund |
| CYNTHIA ADAMS | 3.32 | Refund | MR JOHN JOHNSON | 15.00 | Refund | MS CLARE NEESON | 72.72 | Refund |
| Cynthia Ancarrow | 6.96 | Refund | MR JOHN JOHNSON | 5.00 | Refund | MS CLARESE HOWARD | 1.07 | Refund |
| CYNTHIA ANDERSON | 246.39 | Refund | MR JOHN JOHNSON | 5.00 | Refund | MS CLARESE ROARK | 5.00 | Prize Winner |
| CYNTHIA ARTIS | 129.52 | Refund | MR JOHN JOHNSON JR | 11.00 | Refund | MS CLAREST WHITEHEAD | 5.00 | Refund |
| CYNTHIA AUTRY | 27.34 | Refund | MR JOHN JOHNSTON | 2.50 | Refund | MS CLARETHA JACKSON | 34.69 | Refund |
| CYNTHIA AVERY | 7.30 | Refund | MR JOHN JONES | 6.53 | Refund | MS CLARETTA DREW | 1.09 | Refund |
| CYNTHIA B CARSON | 29.62 | Refund | MR JOHN JONES | 5.00 | Prize Winner | MS CLARETTA METZGER | 3.00 | Refund |
| CYNTHIA B FLOYD | 28.10 | Refund | MR JOHN JONES | 10.00 | Refund | MS CLARICA WALL | 43.39 | Refund |
| CYNTHIA B WARD | 122.88 | Refund | MR JOHN JONES | 20.00 | Refund | MS CLARICE DARLING | 2.15 | Refund |
| CYNTHIA BAILEY | 10.00 | Prize Winner | MR JOHN JONES | 10.00 | Refund | MS CLARICE KILLEN | 1.06 | Refund |
| CYNTHIA BAISDEN | 1.21 | Refund | MR JOHN JONES | 20.00 | Refund | MS CLARICE MCDOWELL | 2.18 | Refund |
| CYNTHIA BARRETT | 24.36 | Refund | MR JOHN JONES | 5.00 | Prize Winner | MS CLARICE ROSA | 10.35 | Refund |
| CYNTHIA BATTE | 5.00 | Prize Winner | MR JOHN JONES | 5.00 | Prize Winner | MS CLARICE SIMMONS | 5.00 | Prize Winner |
| CYNTHIA BERRY | 2.60 | Refund | MR JOHN JONES | 5.00 | Refund | MS CLARICE STATEN | 26.68 | Refund |
| CYNTHIA BILLINGS | 1.09 | Refund | MR JOHN JONES | 5.00 | Refund | MS CLARIE WATSON | 67.48 | Refund |
| CYNTHIA BLACKERBY | 4.34 | Refund | MR JOHN JONES | 10.00 | Prize Winner | MS CLARINDA PURVIS | 2.50 | Refund |
| CYNTHIA BOMAR | 2.00 | Refund | MR JOHN JORGENSEN | 12.66 | Refund | MS CLARIS WALLER | 18.93 | Refund |
| CYNTHIA BONNIVILLE | 10.00 | Prize Winner | MR JOHN JUDD | 29.90 | Refund | MS CLARISE JONES | 10.00 | Prize Winner |
| CYNTHIA BOROVICH | 3.00 | Refund | MR JOHN K KELLEHER | 5.00 | Prize Winner | MS CLARISSA LAGERSTAM | 2.84 | Refund |
| CYNTHIA BOSTIC | 17.84 | Refund | MR JOHN KADLEC | 10.00 | Prize Winner | MS CLARISSA STATON | 10.00 | Prize Winner |
| CYNTHIA BOWEN | 12.81 | Refund | MR JOHN KAIMIMOKU | 10.00 | Prize Winner | MS CLARITA M ARGUZON | 30.22 | Refund |
| CYNTHIA BOYD | 10.00 | Prize Winner | MR JOHN KAIOULA | 1.06 | Refund | MS CLARITA PADILLA | 2.00 | Refund |
| CYNTHIA BRADLEY | 77.00 | Refund | MR JOHN KALENDEK JR- | 15.00 | Prize Winner | MS CLARK LORETTA | 10.00 | Prize Winner |
| CYNTHIA BRAHTZ | 10.00 | Prize Winner | MR JOHN KALIS | 27.76 | Refund | MS CLASSIE ORME | 4.96 | Refund |
| CYNTHIA BRILEY | 43.79 | Refund | MR JOHN KAMP | 3.00 | Refund | MS CLAUDEAN FISHER | 26.69 | Refund |
| CYNTHIA BRODBECK | 2.55 | Refund | MR JOHN KANE | 2.00 | Refund | MS CLAUDEEN SHEVOCK | 5.00 | Prize Winner |
| CYNTHIA BROOKS | 5.00 | Prize Winner | MR JOHN KANNALY | 25.00 | Prize Winner | MS CLAUDELL MARTIN | 10.00 | Prize Winner |
| CYNTHIA BROWN WILLIAMS | 58.76 | Refund | MR JOHN KARAIM | 26.98 | Refund | MS CLAUDETTA FEEMSTER | 10.00 | Prize Winner |
| CYNTHIA BULLOCK | 14.23 | Refund | MR JOHN KARBACZ | 2.00 | Refund | MS CLAUDETTE BROWN | 1.10 | Refund |
| CYNTHIA BURRIS | 2.50 | Refund | MR JOHN KARWAT II | 5.00 | Prize Winner | MS CLAUDETTE BROWNLEY | 35.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CYNTHIA BUTLER | 26.30 | Refund |
| CYNTHIA C DAVIS | 1.07 | Refund |
| CYNTHIA C WILKINS | 1.00 | Refund |
| CYNTHIA CANNIZZARO | 2.50 | Refund |
| CYNTHIA CANTRALL | 10.00 | Prize Winner |
| CYNTHIA CASADY | 10.00 | Prize Winner |
| CYNTHIA CHAMBERS | 2.00 | Refund |
| CYNTHIA CHAPPEL | 3.00 | Refund |
| CYNTHIA CHELLEW | 2.00 | Refund |
| CYNTHIA CILIBERTO | 5.00 | Prize Winner |
| CYNTHIA CIRERA | 27.94 | Refund |
| CYNTHIA CLAPPER | 13.40 | Refund |
| CYNTHIA CLARK | 21.57 | Refund |
| CYNTHIA COLPITTS | 97.98 | Refund |
| CYNTHIA COMPTON | 63.29 | Refund |
| CYNTHIA CONARD | 1.00 | Refund |
| CYNTHIA COOK | 1.52 | Refund |
| CYNTHIA CORLEW | 24.96 | Refund |
| CYNTHIA CORREA | 5.00 | Prize Winner |
| CYNTHIA CORTEZ | 50.00 | Prize Winner |
| CYNTHIA COUSE | 21.34 | Refund |
| CYNTHIA COWELL | 3.18 | Refund |
| CYNTHIA COX | 4.00 | Refund |
| CYNTHIA CRISMAN | 2.00 | Refund |
| CYNTHIA D LAWSON | 6.56 | Refund |
| CYNTHIA D WHITBURN | 1.05 | Refund |
| CYNTHIA DAISE | 9.14 | Refund |
| CYNTHIA DAVIS | 6.43 | Refund |
| CYNTHIA DAVIS | 49.77 | Refund |
| CYNTHIA DAVIS | 25.00 | Prize Winner |
| CYNTHIA DEAN | 68.26 | Refund |
| CYNTHIA DEAS | 4.53 | Refund |
| CYNTHIA DEESE | 5.00 | Prize Winner |
| CYNTHIA DILLON | 11.53 | Refund |
| CYNTHIA DODSON | 5.00 | Prize Winner |
| CYNTHIA DRAEGE | 3.51 | Refund |
| CYNTHIA DRAINE | 3.92 | Refund |
| CYNTHIA DROSOS | 4.90 | Refund |
| CYNTHIA DRUMMOND | 5.00 | Prize Winner |
| CYNTHIA DUCKETT | 10.00 | Prize Winner |
| CYNTHIA DUPUIS | 15.69 | Refund |
| CYNTHIA E OCONNER | 5.00 | Prize Winner |
| CYNTHIA E OLSON | 2.12 | Refund |
| CYNTHIA E SHEPPARD | 3.18 | Refund |
| CYNTHIA ELSEY | 4.53 | Refund |
| CYNTHIA EVANS | 12.91 | Refund |
| CYNTHIA EVANS | 26.07 | Refund |
| CYNTHIA EVANS | 4.50 | Refund |
| CYNTHIA EVANS | 5.00 | Prize Winner |
| CYNTHIA EWARDS | 2.00 | Refund |
| CYNTHIA F RICE | 88.05 | Refund |
| CYNTHIA FAIRCHILD | 2.00 | Refund |
| CYNTHIA FELDER | 2.00 | Refund |
| CYNTHIA FELKNOR | 49.85 | Refund |
| CYNTHIA FERKO | 4.50 | Refund |
| CYNTHIA FIELDING | 41.92 | Refund |
| CYNTHIA FLERL | 4.39 | Refund |
| CYNTHIA FOURNIER | 238.82 | Refund |
| CYNTHIA FREDERICK | 5.34 | Refund |
| CYNTHIA G TROENDLE | 23.60 | Refund |
| CYNTHIA GARDNER | 10.00 | Prize Winner |
| CYNTHIA GARRETT | 100.79 | Refund |
| CYNTHIA GARWOOD | 281.16 | Refund |
| CYNTHIA GASPER | 5.93 | Refund |
| CYNTHIA GASS | 2.90 | Refund |
| CYNTHIA GASTON | 6.38 | Refund |
| CYNTHIA GENGLER | 10.00 | Prize Winner |
| CYNTHIA GIACCIO | 40.51 | Refund |
| CYNTHIA GILPIN | 72.89 | Refund |
| CYNTHIA GLADDEN | 5.00 | Prize Winner |
| CYNTHIA GOOD | 192.06 | Refund |
| CYNTHIA GORDON | 19.58 | Refund |
| CYNTHIA GRAY | 5.00 | Prize Winner |
| CYNTHIA H ZAHIRNIAK | 26.98 | Refund |
| CYNTHIA HALEY | 14.50 | Refund |
| CYNTHIA HAMPTON | 14.42 | Refund |
| CYNTHIA HANDLOVITCH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN KEANAAINA | 2.00 | Refund |
| MR JOHN KEATING | 5.00 | Prize Winner |
| MR JOHN KEELEY | 17.67 | Refund |
| MR JOHN KEEN | 27.10 | Refund |
| MR JOHN KEENER | 5.00 | Prize Winner |
| MR JOHN KELLEY | 5.35 | Refund |
| MR JOHN KELLY | 4.24 | Refund |
| MR JOHN KELLY | 27.35 | Refund |
| MR JOHN KELLY | 14.41 | Refund |
| MR JOHN KEMP | 10.00 | Prize Winner |
| MR JOHN KENNEDY | 4.26 | Refund |
| MR JOHN KENNEDY | 20.76 | Refund |
| MR JOHN KENNEDY | 5.00 | Prize Winner |
| MR JOHN KENNEDY | 10.00 | Prize Winner |
| MR JOHN KEPPLE | 2.00 | Refund |
| MR JOHN KERLEY | 3.00 | Refund |
| MR JOHN KETCH | 10.00 | Prize Winner |
| MR JOHN KEY | 2.50 | Refund |
| MR JOHN KEY | 5.00 | Prize Winner |
| MR JOHN KEYNTON | 5.00 | Prize Winner |
| MR JOHN KIBELE | 114.47 | Refund |
| MR JOHN KIBELE | 8.00 | Refund |
| MR JOHN KIDD | 10.00 | Prize Winner |
| MR JOHN KIGER | 1.06 | Refund |
| MR JOHN KIGHT | 5.00 | Prize Winner |
| MR JOHN KILLORN | 20.00 | Refund |
| MR JOHN KINDROCK | 1.07 | Refund |
| MR JOHN KING | 39.56 | Refund |
| MR JOHN KING | 4.50 | Refund |
| MR JOHN KING | 1.07 | Refund |
| MR JOHN KING | 5.00 | Refund |
| MR JOHN KING | 5.00 | Prize Winner |
| MR JOHN KING | 10.00 | Prize Winner |
| MR JOHN KINKER | 22.87 | Refund |
| MR JOHN KINLOCH | 5.00 | Refund |
| MR JOHN KIRCHNER II | 31.41 | Refund |
| MR JOHN KIRINCICH | 10.00 | Refund |
| MR JOHN KITZMAN | 44.46 | Refund |
| MR JOHN KLEIN | 2.00 | Refund |
| MR JOHN KLEMENZ | 13.71 | Refund |
| MR JOHN KLENK | 10.00 | Refund |
| MR JOHN KLUBER | 10.00 | Refund |
| MR JOHN KNITTLE | 150.00 | Refund |
| MR JOHN KNOLL | 23.48 | Refund |
| MR JOHN KNORE | 40.82 | Refund |
| MR JOHN KNOWLES | 2.00 | Refund |
| MR JOHN KNOWLTON | 4.50 | Refund |
| MR JOHN KNOX | 132.59 | Refund |
| MR JOHN KOBUS | 15.98 | Refund |
| MR JOHN KOCUR | 7.75 | Refund |
| MR JOHN KOERNER | 2.00 | Refund |
| MR JOHN KOFALT | 10.00 | Prize Winner |
| MR JOHN KOHLER | 2.82 | Refund |
| MR JOHN KOHLER | 5.00 | Refund |
| MR JOHN KOHLMORGEN | 5.00 | Prize Winner |
| Mr John Kokenge | 40.00 | Refund |
| MR JOHN KOLINSKI | 10.00 | Prize Winner |
| MR JOHN KOPER | 2.00 | Refund |
| MR JOHN KORSIAK | 33.37 | Refund |
| MR JOHN KOSSEY | 20.00 | Refund |
| MR JOHN KOTSIS | 10.00 | Prize Winner |
| MR JOHN KOVACH | 14.19 | Refund |
| MR JOHN KOVAREK | 11.18 | Refund |
| MR JOHN KRAMER | 5.00 | Refund |
| MR JOHN KRAUSS | 68.21 | Refund |
| MR JOHN KREIENSIECK | 5.00 | Prize Winner |
| MR JOHN KREIGER | 5.00 | Refund |
| MR JOHN KREIS | 5.00 | Refund |
| MR JOHN KROL | 2.00 | Refund |
| MR JOHN KUBILEWICZ | 36.23 | Refund |
| MR JOHN KUBRICKY | 15.00 | Prize Winner |
| MR JOHN KUCHINSKI | 2.00 | Refund |
| MR JOHN KUCZMA | 5.00 | Refund |
| MR JOHN KUHLEY | 8.98 | Refund |
| MR JOHN KUNGL | 15.00 | Prize Winner |
| MR JOHN KURKOWSKI | 5.00 | Prize Winner |
| MR JOHN KYLE | 5.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CLAUDETTE COLEY | 10.00 | Prize Winner |
| MS CLAUDETTE CORMIER | 17.06 | Refund |
| MS CLAUDETTE FISCHER | 3.96 | Refund |
| MS CLAUDETTE FREUND | 2.00 | Refund |
| MS CLAUDETTE LUCKETT | 5.00 | Prize Winner |
| MS CLAUDETTE MCFADDEN | 21.09 | Refund |
| MS CLAUDETTE NEWSOME | 2.62 | Refund |
| MS CLAUDETTE OLIVARES | 7.72 | Refund |
| MS CLAUDETTE PALMER | 10.00 | Prize Winner |
| MS CLAUDETTE PAQUETTE | 1.51 | Refund |
| MS CLAUDETTE SANFORD | 21.38 | Refund |
| MS CLAUDETTE TOM | 10.00 | Prize Winner |
| MS CLAUDETTE TOMBLIN | 2.50 | Refund |
| MS CLAUDETTE WEEMS | 10.00 | Prize Winner |
| MS CLAUDETTE ZAREMBA | 5.00 | Prize Winner |
| MS CLAUDIA A ABRAMS | 23.48 | Refund |
| MS CLAUDIA BAQUET | 10.00 | Prize Winner |
| MS CLAUDIA BARTH | 5.00 | Prize Winner |
| MS CLAUDIA BEAVER | 5.00 | Refund |
| MS CLAUDIA CANOUSE | 2.00 | Refund |
| MS CLAUDIA CLEMONS | 1.41 | Refund |
| MS CLAUDIA COMMENIA | 10.00 | Prize Winner |
| MS CLAUDIA D HOYO | 5.00 | Prize Winner |
| MS CLAUDIA DOCTOR | 118.89 | Refund |
| MS CLAUDIA DOWELL | 5.00 | Prize Winner |
| MS CLAUDIA EDINGTON | 1.00 | Refund |
| MS CLAUDIA EDWARDS | 15.00 | Prize Winner |
| MS CLAUDIA ESCHLER | 32.49 | Refund |
| MS CLAUDIA FIORALISO | 6.58 | Refund |
| MS CLAUDIA GOODMAN | 5.00 | Prize Winner |
| MS CLAUDIA GREENE | 3.72 | Refund |
| MS CLAUDIA HAUS | 10.00 | Prize Winner |
| MS CLAUDIA HOLLOWAY | 1.08 | Refund |
| MS CLAUDIA HORN | 15.00 | Prize Winner |
| MS CLAUDIA HOUSE | 5.00 | Refund |
| MS CLAUDIA JAMES | 20.00 | Refund |
| MS CLAUDIA KINSLER | 2.00 | Refund |
| MS CLAUDIA KOITCH | 8.74 | Refund |
| MS CLAUDIA LANGFORD | 10.00 | Prize Winner |
| MS CLAUDIA LAZOK | 17.52 | Refund |
| MS CLAUDIA LEE | 5.00 | Prize Winner |
| MS CLAUDIA LEIBY | 10.00 | Prize Winner |
| MS CLAUDIA LEONESIO | 3.00 | Refund |
| MS CLAUDIA LUDWIG | 10.00 | Prize Winner |
| MS CLAUDIA MASOTTI | 5.00 | Prize Winner |
| MS CLAUDIA R BROWN | 12.55 | Refund |
| MS CLAUDIA RODRIGUES | 28.12 | Refund |
| MS CLAUDIA ROEGES | 10.00 | Prize Winner |
| MS CLAUDIA ROLAND | 10.00 | Prize Winner |
| MS CLAUDIA ROWLAND | 7.94 | Refund |
| MS CLAUDIA ROWLAND | 21.34 | Refund |
| MS CLAUDIA ROWLAND | 5.00 | Prize Winner |
| MS CLAUDIA SANCHEZ | 14.04 | Refund |
| MS CLAUDIA SLATER | 1.07 | Refund |
| MS CLAUDIA SLONE | 1.84 | Refund |
| MS CLAUDIA SNYDER | 30.22 | Refund |
| MS CLAUDIA TATE | 10.00 | Prize Winner |
| MS CLAUDIA TEATOR | 2.00 | Refund |
| MS CLAUDIA TIMBROOK | 10.00 | Prize Winner |
| MS CLAUDIA VERDIN | 6.00 | Refund |
| MS CLAUDIA WOODRUFF | 10.00 | Prize Winner |
| MS CLAUDIA Y LARIOS | 2.40 | Refund |
| MS CLAUDIA Z MOORE | 46.56 | Refund |
| MS CLAUDIE RHODES | 129.98 | Refund |
| MS CLAUDINA WAGNER | 1.09 | Refund |
| MS CLAUDINE SMITH | 24.28 | Refund |
| MS CLAUDIO JIMENEZ | 3.92 | Refund |
| MS CLAUDREY CHILCOTT | 15.00 | Prize Winner |
| MS CLAURELINA ACEVEDO | 5.00 | Prize Winner |
| MS CLAY LUERSEN | 35.61 | Refund |
| MS CLEARON AMBRUS | 23.51 | Refund |
| MS CLEASTER GAY | 5.00 | Prize Winner |
| MS CLELIA FARGASON | 10.00 | Prize Winner |
| MS CLEMA LEMMONS | 36.17 | Refund |
| MS CLEMEL SCOTT | 11.08 | Refund |
| MS CLEMEL SCOTT | 5.00 | Prize Winner |
| MS CLEMENTINE PARKER | 29.86 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA HARMON | 10.00 | Prize Winner | MR JOHN KYRK | 22.27 | Refund | MS CLEMENTINE TITUS | 7.00 | Refund |
| CYNTHIA HARRIS | 47.67 | Refund | MR JOHN L ARGERIOUS | 13.65 | Refund | MS CLEMMIE DAVIS | 25.00 | Refund |
| CYNTHIA HARVELL | 5.00 | Prize Winner | MR JOHN L CARLEN | 7.62 | Refund | MS CLEO CHAMPAGNE | 20.50 | Refund |
| CYNTHIA HAVEY | 2.00 | Refund | MR JOHN L DORTON | 4.00 | Refund | MS CLEO GREEN | 21.78 | Refund |
| CYNTHIA HAYS | 1.04 | Refund | MR JOHN L DURAN | 1.00 | Refund | MS CLEO RUSH | 46.76 | Refund |
| CYNTHIA HEAD | 9.75 | Refund | MR JOHN L MYERS | 5.00 | Prize Winner | MS CLEODINE OCHOA | 3.23 | Refund |
| CYNTHIA HEBB | 1.54 | Refund | MR JOHN L PATTERSON | 1.08 | Refund | MS CLEOLA JACKSON | 2.00 | Refund |
| CYNTHIA HEIM | 9.05 | Refund | MR JOHN L PURSELL | 10.00 | Prize Winner | MS CLEONE RATLIFF | 39.67 | Refund |
| CYNTHIA HOENIG | 2.00 | Refund | MR JOHN L REGISTER | 1.07 | Refund | MS CLEOTHA BROWN | 2.00 | Refund |
| CYNTHIA HOLLEY | 96.95 | Refund | MR JOHN L SAMS | 2.00 | Refund | MS CLIFFORD RUIKKA | 19.99 | Refund |
| CYNTHIA HOSENKAMP | 5.85 | Refund | MR JOHN L THOMPSON | 10.00 | Prize Winner | MS CLIFTINA SHEPARD | 10.00 | Refund |
| CYNTHIA HOUSER | 10.00 | Prize Winner | MR JOHN L VARNER | 2.00 | Refund | MS CLOA WOOTEN | 5.00 | Prize Winner |
| CYNTHIA HOWE | 10.00 | Prize Winner | MR JOHN L VAUGHAN | 25.50 | Refund | MS CLORITA GALVIN | 5.00 | Prize Winner |
| CYNTHIA HUDDLESTON | 5.00 | Prize Winner | MR JOHN L WALLACE | 23.74 | Refund | MS CLOTIEL FIELDS | 21.97 | Refund |
| CYNTHIA HUDNALL | 2.00 | Refund | MR JOHN L WION II | 35.70 | Refund | MS CLOVER DUNCAN | 24.00 | Refund |
| CYNTHIA HUGHES | 10.00 | Prize Winner | MR JOHN LABENSKI | 5.00 | Prize Winner | MS CLVARA MINER | 1.05 | Refund |
| CYNTHIA HUMBERT | 10.00 | Prize Winner | MR JOHN LACEY | 20.65 | Refund | MS CLYDE ALTINE | 22.92 | Refund |
| CYNTHIA IRONFIELD | 1.07 | Refund | MR JOHN LACY | 5.88 | Refund | MS COLEEN FENNELL | 3.87 | Refund |
| CYNTHIA J BRAMMER | 25.87 | Refund | MR JOHN LAFLEUR | 1.09 | Refund | MS COLEEN MCMASTER | 1.00 | Refund |
| CYNTHIA J BURNS | 148.08 | Refund | MR JOHN LAGHEZZA | 15.00 | Prize Winner | MS COLEEN REARDON | 179.77 | Refund |
| CYNTHIA J EVITTS | 2.11 | Refund | MR JOHN LAHOMMEDIEU | 10.00 | Refund | MS COLENE BREWER | 10.00 | Prize Winner |
| CYNTHIA J HANSEN | 5.00 | Prize Winner | MR JOHN LAIR | 5.00 | Prize Winner | MS COLENE OLSEN | 5.00 | Prize Winner |
| CYNTHIA J PAGE | 51.11 | Refund | MR JOHN LAIRD | 11.07 | Refund | MS COLETTA GOINGS | 14.00 | Refund |
| CYNTHIA JACKSON | 2.83 | Refund | MR JOHN LAMBERT | 10.00 | Prize Winner | MS COLETTE GROSSMAN | 10.00 | Prize Winner |
| CYNTHIA JARVIS | 2.02 | Refund | MR JOHN LANDIS | 1.07 | Refund | MS COLETTE HANDY | 10.00 | Refund |
| CYNTHIA JENKINS | 6.41 | Refund | MR JOHN LANE | 10.00 | Refund | MS COLETTE MCKEEL | 27.28 | Refund |
| CYNTHIA JOHANNEF | 22.43 | Refund | MR JOHN LANESE | 27.98 | Refund | MS COLETTE MESSMAN | 10.00 | Prize Winner |
| CYNTHIA JOHNSON | 65.81 | Refund | MR JOHN LANGVIN | 1.00 | Refund | MS COLIN ROTHMAN | 5.00 | Prize Winner |
| CYNTHIA JONES | 3.00 | Refund | MR JOHN LARA | 5.00 | Prize Winner | MS COLIS MCCALL | 20.00 | Refund |
| CYNTHIA JONES | 27.10 | Refund | MR JOHN LARIVE | 5.00 | Prize Winner | MS COLLEEN ANDERSON | 5.00 | Prize Winner |
| CYNTHIA JONES | 2.00 | Refund | MR JOHN LARKIN | 110.00 | Prize Winner | MS COLLEEN AYERS | 100.00 | Prize Winner |
| CYNTHIA JORDAN | 67.56 | Refund | MR JOHN LARKWORTHY | 20.00 | Prize Winner | MS COLLEEN BARBER | 10.53 | Refund |
| CYNTHIA K CHANDLER | 5.00 | Prize Winner | MR JOHN LAROSA | 2.16 | Refund | MS COLLEEN BLAKE | 5.00 | Prize Winner |
| CYNTHIA K HUGHES | 2.73 | Refund | MR JOHN LAROSA | 21.48 | Refund | MS COLLEEN BUCKNER | 5.00 | Prize Winner |
| CYNTHIA K MOULD | 22.66 | Refund | MR JOHN LARSEN | 37.41 | Refund | MS COLLEEN BUSHMAKER | 39.94 | Refund |
| CYNTHIA KAETSU | 6.05 | Refund | MR JOHN LARSON | 10.00 | Refund | MS COLLEEN DALY | 12.51 | Refund |
| CYNTHIA KEARNEY | 10.00 | Prize Winner | MR JOHN LAST | 11.46 | Refund | MS COLLEEN DEBS | 100.00 | Prize Winner |
| CYNTHIA KERN | 1.13 | Refund | MR JOHN LATTE | 4.52 | Refund | MS COLLEEN DOCKERY | 33.73 | Refund |
| CYNTHIA KEYS | 10.00 | Prize Winner | MR JOHN LATTUGA | 1.72 | Refund | MS COLLEEN EWING | 10.00 | Prize Winner |
| CYNTHIA KNODEL | 4.50 | Refund | MR JOHN LAUESS | 7.47 | Refund | MS COLLEEN FERGUS | 5.00 | Prize Winner |
| CYNTHIA KOCH | 10.00 | Prize Winner | MR JOHN LAURO | 5.00 | Prize Winner | MS COLLEEN FIMIANI | 21.43 | Refund |
| CYNTHIA KOHOUTEK | 13.08 | Refund | MR JOHN LAVENGER | 50.00 | Refund | MS COLLEEN FOX | 2.00 | Refund |
| CYNTHIA KOTLER | 3.50 | Refund | MR JOHN LAVINDER | 5.78 | Refund | MS COLLEEN FRANK | 5.00 | Prize Winner |
| CYNTHIA KYLE | 3.78 | Refund | MR JOHN LAWR | 5.00 | Prize Winner | MS COLLEEN GRAHAM | 2.50 | Refund |
| CYNTHIA L BEVERLY | 13.55 | Refund | MR JOHN LAWRENCE | 6.63 | Refund | MS COLLEEN GREENLING | 93.15 | Refund |
| CYNTHIA L BIGGS | 5.00 | Prize Winner | MR JOHN LAWRENCE | 8.55 | Refund | MS COLLEEN HAISMA | 5.00 | Prize Winner |
| CYNTHIA L EWING | 35.28 | Refund | MR JOHN LAWRENCE | 1.07 | Refund | MS COLLEEN HEE | 10.00 | Prize Winner |
| CYNTHIA L FOSTER | 128.09 | Refund | MR JOHN LAXTON | 1.07 | Refund | MS COLLEEN JOHNSON | 10.49 | Refund |
| CYNTHIA L GASH | 12.00 | Refund | MR JOHN LAYDEN | 30.16 | Refund | MS COLLEEN JORDAN | 4.00 | Refund |
| CYNTHIA L HARN | 40.71 | Refund | MR JOHN LEACH | 2.00 | Refund | MS COLLEEN KELLER | 32.48 | Refund |
| CYNTHIA L HEILLER | 175.03 | Refund | MR JOHN LEBEN | 26.18 | Refund | MS COLLEEN KELLY | 3.00 | Refund |
| CYNTHIA L NIEMANN | 26.46 | Refund | MR JOHN LECHNER | 5.00 | Prize Winner | MS COLLEEN KERNO | 2.00 | Refund |
| CYNTHIA L PRICE | 5.00 | Prize Winner | MR JOHN LEDDEN | 38.96 | Refund | MS COLLEEN KEYES | 1.08 | Refund |
| CYNTHIA L QUILES | 19.33 | Refund | MR JOHN LEE | 7.50 | Refund | MS COLLEEN KROLL | 5.00 | Prize Winner |
| CYNTHIA L ROSE | 9.89 | Refund | MR JOHN LEE | 3.00 | Refund | MS COLLEEN LYNCH | 5.00 | Refund |
| CYNTHIA LAMBERT | 5.00 | Refund | MR JOHN LEE | 5.00 | Prize Winner | MS COLLEEN M MCGINN | 4.00 | Refund |
| CYNTHIA LEWIA | 9.62 | Refund | MR JOHN LEE | 5.00 | Prize Winner | MS COLLEEN MACCOLL | 5.00 | Prize Winner |
| CYNTHIA LEWIS | 2.79 | Refund | MR JOHN LEGLER | 5.00 | Prize Winner | MS COLLEEN MACGILVRAY | 26.99 | Refund |
| CYNTHIA LILLIBRIDGE | 40.35 | Refund | MR JOHN LEICESTER | 1.07 | Refund | MS COLLEEN MARSHALL | 5.35 | Refund |
| CYNTHIA LINDSEY | 1.07 | Refund | MR JOHN LENSKE | 15.00 | Refund | MS COLLEEN MCGRATH | 5.00 | Prize Winner |
| CYNTHIA LOGAN | 12.64 | Refund | MR JOHN LEONARD | 45.97 | Refund | MS COLLEEN MCMASTER | 10.00 | Prize Winner |
| CYNTHIA LOVE | 6.07 | Refund | MR JOHN LEOPOLD | 53.26 | Refund | MS COLLEEN MILES | 10.00 | Refund |
| CYNTHIA M BATISTE | 5.00 | Prize Winner | MR JOHN LEOS JR | 5.00 | Prize Winner | MS COLLEEN MOELLER | 5.00 | Prize Winner |
| CYNTHIA M CALDWELL | 53.19 | Refund | MR JOHN LESAGE | 16.98 | Refund | MS COLLEEN MOUSSEAU | 10.00 | Refund |
| CYNTHIA M KELLEY | 2.00 | Refund | MR JOHN LESHO | 15.00 | Prize Winner | MS COLLEEN MURPHY | 10.00 | Refund |
| CYNTHIA M LOPEZ | 22.97 | Refund | MR JOHN LEVANDOWSKI | 5.82 | Refund | MS COLLEEN OLNEY | 67.85 | Refund |
| CYNTHIA M NORTON | 10.70 | Refund | MR JOHN LEVINGSTON | 30.22 | Refund | MS COLLEEN PECKHAM | 34.44 | Refund |
| CYNTHIA M THOMAS | 11.30 | Refund | MR JOHN LEWIN | 14.83 | Refund | MS COLLEEN RYAN | 10.00 | Refund |
| CYNTHIA M WHELTON | 2.00 | Refund | MR JOHN LEYDEN | 1.07 | Refund | MS COLLEEN SCOTT | 8.48 | Refund |
| CYNTHIA MANSON | 5.00 | Prize Winner | MR JOHN LIDDINGTON | 2.00 | Refund | MS COLLEEN SENDA | 100.00 | Prize Winner |
| CYNTHIA MARONEY | 5.00 | Prize Winner | MR JOHN LIGHTBODY | 10.00 | Prize Winner | MS COLLEEN SMITH | 2.00 | Refund |
| CYNTHIA MARTINEZ | 4.55 | Refund | MR JOHN LILLEY | 5.00 | Refund | MS COLLEEN STANFILL | 13.05 | Refund |
| CYNTHIA MATHIESEN | 5.00 | Prize Winner | MR JOHN LINDLEY | 206.57 | Refund | MS COLLEEN STOCKEPPLE | 5.00 | Prize Winner |
| CYNTHIA MATHIEWS | 14.72 | Refund | MR JOHN LINEHAN | 195.87 | Refund | MS COLLEEN SWANSON | 28.93 | Refund |
| CYNTHIA MAYHER | 76.98 | Refund | MR JOHN LISCHKE | 5.93 | Refund | MS COLLEEN THOMAS | 5.00 | Prize Winner |
| CYNTHIA MCCAMBRIDGE | 5.00 | Prize Winner | MR JOHN LITSCHER | 5.98 | Refund | MS COLLEEN TULLY | 14.00 | Refund |
| CYNTHIA MCDOWELL | 10.00 | Prize Winner | MR JOHN LITTLE | 4.00 | Refund | MS COLLEEN ZAGER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA MCKINLEY | 115.50 | Refund | MR JOHN LITTLE | 1.07 | Refund | MS COLLENE GRANT | 1.06 | Refund |
| CYNTHIA MCKOY | 1.07 | Refund | MR JOHN LITTLE | 78.02 | Refund | MS COLLETTE EVANS | 5.00 | Prize Winner |
| CYNTHIA MCLYMONT | 5.00 | Refund | MR JOHN LITTLE | 15.00 | Prize Winner | MS COMADELL WILLIAMS | 10.00 | Prize Winner |
| CYNTHIA MELANSON | 16.99 | Refund | MR JOHN LITTLEJOHN | 5.00 | Prize Winner | MS COMMILUS BRYANT | 5.00 | Prize Winner |
| CYNTHIA METOYER | 1.10 | Refund | MR JOHN LIVELY | 5.00 | Prize Winner | MS CONCEPCION FALCON | 17.95 | Refund |
| CYNTHIA MILLER | 21.24 | Refund | MR JOHN LOBODA | 6.41 | Refund | MS CONCEPCION GIRON | 10.00 | Prize Winner |
| CYNTHIA MILLER | 11.00 | Refund | MR JOHN LOCEY | 15.00 | Prize Winner | MS CONCETTA FELTEN | 15.00 | Prize Winner |
| CYNTHIA MORELAND | 5.00 | Refund | MR JOHN LOCKSHAW | 15.98 | Refund | MS CONCETTA MEDICH | 5.00 | Refund |
| CYNTHIA MORRIS | 10.00 | Prize Winner | MR JOHN LOGUE | 1.06 | Refund | MS CONCETTA SMITH | 10.00 | Prize Winner |
| CYNTHIA MORYL | 3.00 | Refund | MR JOHN LOGUE SR | 5.48 | Refund | MS CONCHITA COSIP | 3.00 | Refund |
| CYNTHIA MOSES | 2.38 | Refund | MR JOHN LONG | 26.48 | Refund | MS CONDY CLAWSON | 50.00 | Refund |
| CYNTHIA MOSS | 1.00 | Refund | MR JOHN LONG | 10.00 | Prize Winner | MS CONEEPCION ROWLES | 21.04 | Refund |
| CYNTHIA MULDOON | 2.59 | Refund | MR JOHN LONOWSKI | 10.00 | Prize Winner | MS CONI FORD | 5.00 | Prize Winner |
| CYNTHIA MULDROW | 3.09 | Refund | MR JOHN LOPEZ | 8.30 | Refund | MS CONNIE ALLEN | 10.00 | Prize Winner |
| CYNTHIA MULLINS | 2.50 | Refund | MR JOHN LOPEZ | 5.00 | Prize Winner | MS CONNIE ALLEN | 5.00 | Prize Winner |
| CYNTHIA MYLER | 10.00 | Prize Winner | MR JOHN LOSCH | 5.00 | Prize Winner | MS CONNIE ALLISON | 10.00 | Prize Winner |
| CYNTHIA N MUNN | 10.00 | Prize Winner | MR JOHN LOUCKY | 38.06 | Refund | MS CONNIE ALSTON | 10.00 | Prize Winner |
| CYNTHIA NAGY | 2.72 | Refund | MR JOHN LOUPE | 5.00 | Prize Winner | MS CONNIE B WHITE | 1.07 | Refund |
| CYNTHIA NELSON | 20.61 | Refund | MR JOHN LOVE | 5.00 | Prize Winner | MS CONNIE BARTLETT | 5.00 | Refund |
| CYNTHIA NELSON | 8.75 | Refund | MR JOHN LOVELL | 5.00 | Prize Winner | MS CONNIE BAUGHMAN | 23.93 | Refund |
| CYNTHIA NETTER | 21.22 | Refund | MR JOHN LOW | 4.00 | Refund | MS CONNIE BEERY | 10.00 | Prize Winner |
| CYNTHIA NEWELL | 27.63 | Refund | MR JOHN LOWE | 132.91 | Refund | MS CONNIE BELL | 10.00 | Prize Winner |
| CYNTHIA NEWSOME | 11.30 | Refund | MR JOHN LOWERY | 6.17 | Refund | MS CONNIE BESTERFELDT | 1.00 | Refund |
| CYNTHIA NIXON | 2.00 | Refund | MR JOHN LUCAS | 1.07 | Refund | MS CONNIE BLUE | 5.00 | Prize Winner |
| CYNTHIA NUNN | 29.78 | Refund | MR JOHN LUCAS | 7.14 | Refund | MS CONNIE BOWERS | 26.48 | Refund |
| CYNTHIA NUZZI | 3.00 | Refund | MR JOHN LUGO | 15.00 | Prize Winner | MS CONNIE BOWMAN | 2.00 | Refund |
| CYNTHIA OGLESBEE | 6.62 | Refund | MR JOHN LUKACS | 5.00 | Prize Winner | MS CONNIE BRADLEY | 10.00 | Prize Winner |
| CYNTHIA OLES | 134.52 | Refund | MR JOHN LUKACS | 270.00 | Prize Winner | MS CONNIE BRADY | 24.99 | Refund |
| CYNTHIA OLIVET | 10.00 | Prize Winner | MR JOHN LUKAS | 25.00 | Prize Winner | MS CONNIE BROCK | 6.00 | Refund |
| CYNTHIA OROURK | 5.00 | Prize Winner | MR JOHN LUKE | 10.00 | Prize Winner | MS CONNIE BROOME | 1.00 | Refund |
| CYNTHIA OROURKE | 17.14 | Refund | MR JOHN LUNA | 5.00 | Prize Winner | MS CONNIE BROWN | 6.12 | Refund |
| CYNTHIA OSAHUGHNESSEY | 2.50 | Refund | MR JOHN LUNSFORD | 3.27 | Refund | MS CONNIE BRYNGELSON | 17.98 | Refund |
| CYNTHIA P MCDANIEL | 10.00 | Prize Winner | MR JOHN LUPTON | 10.00 | Prize Winner | MS CONNIE BURCH | 18.34 | Refund |
| CYNTHIA PALLADINO | 30.89 | Refund | MR JOHN LUSS | 3.60 | Refund | MS CONNIE BUTTS | 34.44 | Refund |
| CYNTHIA PAVANO | 40.37 | Refund | MR JOHN LUTZ | 2.00 | Refund | MS CONNIE C MILLETT | 2.84 | Refund |
| CYNTHIA PEARL | 2.00 | Refund | MR JOHN LYDON | 5.00 | Prize Winner | MS CONNIE CANO | 5.00 | Prize Winner |
| CYNTHIA PEEBLES | 5.00 | Prize Winner | MR JOHN LYNCH | 29.72 | Refund | MS CONNIE CARRIGAN | 5.00 | Prize Winner |
| CYNTHIA PERDUE | 5.00 | Prize Winner | MR JOHN LYNCH | 15.00 | Prize Winner | MS CONNIE CAUDELL | 5.00 | Prize Winner |
| CYNTHIA PERRIER | 2.00 | Refund | MR JOHN LYNCH | 10.00 | Prize Winner | MS CONNIE CENTER | 21.36 | Refund |
| CYNTHIA PETRALIA | 16.00 | Refund | MR JOHN LYNCH | 10.00 | Prize Winner | MS CONNIE COLLIER | 5.00 | Prize Winner |
| CYNTHIA PHELPS | 7.50 | Refund | MR JOHN LYON | 5.00 | Prize Winner | MS CONNIE COOKE | 16.10 | Refund |
| CYNTHIA PLOUFFE | 10.00 | Prize Winner | MR JOHN M BARTOS | 10.00 | Refund | MS CONNIE COPE | 5.00 | Prize Winner |
| CYNTHIA PORTER | 5.00 | Prize Winner | MR JOHN M DECKER | 2.00 | Refund | MS CONNIE COX | 5.00 | Prize Winner |
| CYNTHIA POTTER | 3.71 | Refund | MR JOHN M DORRIS | 1.08 | Refund | MS CONNIE CRAMER | 47.08 | Refund |
| CYNTHIA POWERS | 21.99 | Refund | MR JOHN M FADULE | 32.79 | Refund | MS CONNIE CRAN | 1.06 | Refund |
| CYNTHIA PROSSER | 5.00 | Prize Winner | MR JOHN M GRANT SR | 1.00 | Refund | MS CONNIE CREECH | 5.00 | Prize Winner |
| CYNTHIA PUSNARD | 13.74 | Refund | MR JOHN M KING | 23.20 | Refund | MS CONNIE CRENSHAW | 10.00 | Prize Winner |
| CYNTHIA PUSTELNICK | 5.00 | Prize Winner | MR JOHN M KUN | 2.00 | Refund | MS CONNIE CRIVELLO | 22.81 | Refund |
| CYNTHIA QUALLS | 27.43 | Refund | MR JOHN M LANIEWICZ | 5.00 | Prize Winner | MS CONNIE DAVIS | 21.29 | Refund |
| CYNTHIA R SHORT | 6.04 | Refund | MR JOHN M ODAY | 17.38 | Refund | MS CONNIE DAVIS | 8.22 | Refund |
| CYNTHIA R SMITH | 19.29 | Refund | MR JOHN M PORST | 2.00 | Refund | MS CONNIE DENNY | 8.64 | Refund |
| CYNTHIA R WALKER | 15.00 | Refund | MR JOHN M REISS | 3.74 | Refund | MS CONNIE DESCHENES | 10.00 | Prize Winner |
| CYNTHIA RANDLE | 35.00 | Refund | MR JOHN M RODRIGUEZ | 9.54 | Refund | MS CONNIE DIXON | 16.08 | Refund |
| CYNTHIA RAYMOND | 5.63 | Refund | MR JOHN M SOUTHER | 14.58 | Refund | MS CONNIE DODSON | 1.07 | Refund |
| CYNTHIA REBICK | 14.08 | Refund | MR JOHN M STINSON | 1.75 | Refund | MS CONNIE DRYER | 1.00 | Refund |
| CYNTHIA REIO | 34.26 | Refund | MR JOHN M WELLS | 1.00 | Refund | MS CONNIE EMERSON | 1.07 | Refund |
| CYNTHIA RHYNE | 1.52 | Refund | MR JOHN M ZURLA | 1.07 | Refund | MS CONNIE EMGARTEN | 5.00 | Prize Winner |
| CYNTHIA RIALS | 10.00 | Prize Winner | MR JOHN MACDUFFEE | 116.56 | Refund | MS CONNIE ERHOLTZ | 4.59 | Refund |
| CYNTHIA RIDER | 15.00 | Prize Winner | MR JOHN MACHACEK | 4.81 | Refund | MS CONNIE ESPINOZA | 5.00 | Prize Winner |
| CYNTHIA RITCHEY | 1.00 | Refund | MR JOHN MACHER | 5.00 | Prize Winner | MS CONNIE EVANS | 2.00 | Refund |
| CYNTHIA ROBBINS | 101.00 | Refund | MR JOHN MACHOVSKY | 5.00 | Prize Winner | MS CONNIE EVANS | 17.18 | Refund |
| CYNTHIA ROBBINS | 37.10 | Refund | MR JOHN MACISAAC | 15.00 | Prize Winner | MS CONNIE FARAKHAN | 3.00 | Refund |
| CYNTHIA ROBINSON | 193.02 | Refund | MR JOHN MACK JR- | 5.00 | Prize Winner | MS CONNIE FARRELL | 13.99 | Refund |
| CYNTHIA ROBINSON | 1.90 | Refund | MR JOHN MACKE | 54.62 | Refund | MS CONNIE FARRIS | 17.96 | Refund |
| CYNTHIA RODGERS | 1.00 | Refund | MR JOHN MACKERT | 11.40 | Refund | MS CONNIE FLESCH | 11.89 | Refund |
| CYNTHIA ROUNDY | 5.00 | Prize Winner | MR JOHN MACLEAN JR | 19.13 | Refund | MS CONNIE FLINT | 25.00 | Prize Winner |
| CYNTHIA ROUST | 11.24 | Refund | MR JOHN MACREADY JR | 5.30 | Refund | MS CONNIE FOGARTY | 5.00 | Prize Winner |
| CYNTHIA ROWELL | 62.08 | Refund | MR JOHN MADALA | 10.00 | Refund | MS CONNIE FOLEY | 2.50 | Refund |
| CYNTHIA RUFFNER | 10.00 | Prize Winner | MR JOHN MADDEN | 10.00 | Refund | MS CONNIE FORMAN | 1.30 | Refund |
| CYNTHIA RUMPF | 4.49 | Refund | MR JOHN MAEDERER | 28.26 | Refund | MS CONNIE FREAR | 6.32 | Refund |
| CYNTHIA S ABREGO | 5.01 | Refund | MR JOHN MAGLIO | 5.00 | Prize Winner | MS CONNIE FREEMAN | 5.00 | Prize Winner |
| CYNTHIA S BERNARD | 6.70 | Refund | MR JOHN MAHANES | 5.00 | Prize Winner | MS CONNIE GALLEGOS | 9.54 | Refund |
| CYNTHIA S HALL | 5.00 | Refund | MR JOHN MAISEL | 5.00 | Refund | MS CONNIE GILLETTE | 83.20 | Refund |
| CYNTHIA S LINGS | 4.50 | Refund | MR JOHN MALLOY | 5.00 | Prize Winner | MS CONNIE GLASSMAN | 3.00 | Refund |
| CYNTHIA S MADDEN | 23.44 | Refund | MR JOHN MALONE | 50.00 | Prize Winner | MS CONNIE GRANT | 2.00 | Refund |
| CYNTHIA SELLEN | 26.23 | Refund | MR JOHN MALONE | 20.00 | Prize Winner | MS CONNIE GREENE | 5.00 | Prize Winner |
| CYNTHIA SHANK | 10.26 | Refund | MR JOHN MALONE | 5.00 | Prize Winner | MS CONNIE GROGAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| CYNTHIA SHARPE | 10.00 | Prize Winner |
| CYNTHIA SHAW | 2.00 | Refund |
| CYNTHIA SHOMPHE | 140.05 | Refund |
| CYNTHIA SIBLEY | 6.47 | Refund |
| CYNTHIA SLAUGHTER | 24.78 | Refund |
| CYNTHIA SMITH | 2.50 | Refund |
| CYNTHIA SMITH | 3.09 | Refund |
| CYNTHIA SMITH | 5.00 | Prize Winner |
| CYNTHIA SOLESBEE | 15.00 | Refund |
| CYNTHIA SPENCER | 1.24 | Refund |
| CYNTHIA STANDRE | 59.12 | Refund |
| CYNTHIA STEWART | 7.19 | Refund |
| CYNTHIA STILLWELL | 3.80 | Refund |
| CYNTHIA STOKES | 9.66 | Refund |
| CYNTHIA STUCKEY | 1.08 | Refund |
| Cynthia Stuhlmuller | 35.47 | Refund |
| CYNTHIA SUTTON | 36.27 | Refund |
| CYNTHIA T LAND | 1.08 | Refund |
| CYNTHIA TALLEY | 47.00 | Refund |
| CYNTHIA TESSMANN | 5.00 | Prize Winner |
| CYNTHIA THOMAS | 10.64 | Refund |
| CYNTHIA THOMPSON | 1.19 | Refund |
| CYNTHIA THOMPSON | 34.12 | Refund |
| CYNTHIA TITUS | 4.00 | Refund |
| CYNTHIA TOWNSEND | 10.00 | Prize Winner |
| CYNTHIA TRAMMELL | 4.40 | Refund |
| CYNTHIA TREIBER | 62.21 | Refund |
| CYNTHIA TRVIN | 29.94 | Refund |
| CYNTHIA TYLER | 10.00 | Prize Winner |
| CYNTHIA TYSKA | 3.00 | Refund |
| CYNTHIA VALERIO | 1.71 | Refund |
| CYNTHIA W BULLOCK | 1.07 | Refund |
| CYNTHIA W CAMPBELL | 2.00 | Refund |
| CYNTHIA W SMITH | 7.67 | Refund |
| CYNTHIA WADDING | 14.69 | Refund |
| CYNTHIA WAHL | 23.69 | Refund |
| CYNTHIA WALLEN | 10.00 | Prize Winner |
| CYNTHIA WARNOCK | 25.44 | Refund |
| CYNTHIA WASHINGTON | 68.29 | Refund |
| CYNTHIA WASHINGTON | 32.66 | Refund |
| CYNTHIA WASSON | 3.62 | Refund |
| CYNTHIA WATERS | 10.00 | Prize Winner |
| CYNTHIA WATSON | 10.00 | Prize Winner |
| CYNTHIA WEISFLOCK | 51.85 | Refund |
| CYNTHIA WELLS | 3.00 | Refund |
| CYNTHIA WHEELER | 25.16 | Refund |
| CYNTHIA WHITE | 2.00 | Refund |
| CYNTHIA WILBORN | 31.00 | Refund |
| CYNTHIA WILLIAMS | 5.00 | Refund |
| CYNTHIA WILLIAMS | 5.00 | Prize Winner |
| CYNTHIA WILLIAMSON | 1.16 | Refund |
| CYNTHIA WILSON | 11.37 | Refund |
| CYNTHIA WILSON | 19.85 | Refund |
| CYNTHIA WOODS | 16.98 | Refund |
| CYNTHIA YOUNGBLOOD | 29.95 | Refund |
| CYNTHIA ZDEB | 2.00 | Refund |
| CYNTHIA ZURLA | 23.83 | Refund |
| CYNTHIN STILES | 5.00 | Prize Winner |
| CYNTHYA H GUESS | 5.00 | Prize Winner |
| CYRIL BAIN | 10.00 | Prize Winner |
| CYRIL DOUGLAS | 60.65 | Refund |
| CYRIL J ZAPF | 5.35 | Refund |
| CYRIL JOHNSON | 2.00 | Refund |
| CYRIL L BARRY | 6.07 | Refund |
| CYRIL S JOHNS | 1.16 | Refund |
| CYRIL SMITH | 6.00 | Refund |
| CYRIL WAGER | 1.08 | Refund |
| CYRUS F MAXILOM | 5.00 | Prize Winner |
| CYRUS HAMBULA | 168.67 | Refund |
| CYRUS IKEGAMI | 26.16 | Refund |
| CYRUS J RPOVOST | 5.00 | Prize Winner |
| CYTHIA FLORES | 131.95 | Refund |
| CZRANA BAKER | 11.99 | Refund |
| D A BAKER | 5.00 | Prize Winner |
| D A COLEMAN | 1.00 | Refund |
| D A COLLINS | 100.00 | Prize Winner |
| D A FORBES | 24.96 | Refund |
| MR JOHN MANN | 1.07 | Refund |
| MR JOHN MANNING | 41.85 | Refund |
| MR JOHN MANNING | 5.00 | Prize Winner |
| MR JOHN MANSOUR | 33.98 | Refund |
| MR JOHN MARCHESANI | 20.00 | Refund |
| MR JOHN MAREE | 1.07 | Refund |
| MR JOHN MARGANSKI | 39.97 | Refund |
| MR JOHN MARINELLI | 54.36 | Refund |
| MR JOHN MARKHAM | 33.90 | Refund |
| MR JOHN MARQUEZ | 5.00 | Prize Winner |
| MR JOHN MARRS | 5.00 | Prize Winner |
| MR JOHN MARSH | 2.00 | Refund |
| MR JOHN MARSH | 5.00 | Prize Winner |
| MR JOHN MARSHALL | 5.55 | Refund |
| MR JOHN MARSHALL | 10.00 | Prize Winner |
| MR JOHN MARTIN | 319.92 | Refund |
| MR JOHN MARTIN | 2.00 | Refund |
| MR JOHN MARTIN | 5.00 | Prize Winner |
| MR JOHN MARTIN | 25.00 | Prize Winner |
| MR JOHN MARTIN | 10.00 | Refund |
| MR JOHN MARTIN | 5.00 | Refund |
| MR JOHN MARTIN | 10.00 | Refund |
| MR JOHN MARUYAMA | 10.00 | Refund |
| MR JOHN MASON | 10.00 | Refund |
| MR JOHN MASSEY | 5.00 | Prize Winner |
| MR JOHN MAST | 9.00 | Refund |
| MR JOHN MASTERSON | 132.53 | Refund |
| MR JOHN MATEKA | 19.45 | Refund |
| MR JOHN MATHERNE | 28.47 | Refund |
| MR JOHN MATTHEWS | 95.66 | Refund |
| MR JOHN MATTHIES | 5.00 | Prize Winner |
| MR JOHN MATYSKIELA | 10.00 | Refund |
| MR JOHN MAXWELL | 10.00 | Refund |
| MR JOHN MAYNOR | 5.00 | Prize Winner |
| MR JOHN MAYO | 44.22 | Refund |
| MR JOHN MAZZULLO | 50.00 | Prize Winner |
| MR JOHN MCBROOM | 1.00 | Refund |
| MR JOHN MCCAFFERTY | 5.00 | Refund |
| MR JOHN MCCANN | 45.33 | Refund |
| MR JOHN MCCANN | 5.00 | Prize Winner |
| MR JOHN MCCARTER | 81.64 | Refund |
| MR JOHN MCCARTY | 1.08 | Refund |
| MR JOHN MCCLAIN | 5.00 | Prize Winner |
| MR JOHN MCCOMAS | 20.73 | Refund |
| MR JOHN MCCORMACK | 17.02 | Refund |
| MR JOHN MCCORMICK | 5.00 | Prize Winner |
| MR JOHN MCCOY | 5.00 | Prize Winner |
| MR JOHN MCCOY | 5.00 | Refund |
| MR JOHN MCCULLOUGH | 1.19 | Refund |
| MR JOHN MCDANIEL | 10.00 | Refund |
| MR JOHN MCDERMOTT | 10.00 | Prize Winner |
| MR JOHN MCDONALD | 1.00 | Refund |
| MR JOHN MCDONALD | 37.78 | Refund |
| MR JOHN MCDONALD | 27.10 | Refund |
| MR JOHN MCDONALD | 15.00 | Refund |
| MR JOHN MCDONNELL | 2.00 | Refund |
| MR JOHN MCDOWELL | 25.00 | Prize Winner |
| MR JOHN MCELROY | 4.50 | Refund |
| MR JOHN MCENROE | 4.00 | Refund |
| MR JOHN MCFARLAND | 5.00 | Prize Winner |
| MR JOHN MCFARLANE | 17.37 | Refund |
| MR JOHN MCGEE | 5.00 | Prize Winner |
| MR JOHN MCGHEE | 1.02 | Refund |
| MR JOHN MCGILL | 14.96 | Refund |
| MR JOHN MCGILLIS | 2.00 | Refund |
| MR JOHN MCGINTY | 101.71 | Refund |
| MR JOHN MCGOWIN | 2.50 | Refund |
| MR JOHN MCGUIRE | 1.00 | Refund |
| MR JOHN MCGUIRE | 3.00 | Refund |
| MR JOHN MCHAFFIE | 10.00 | Prize Winner |
| MR JOHN MCINERNEY | 2.00 | Refund |
| MR JOHN MCINTEAR | 15.00 | Refund |
| MR JOHN MCINTIRE | 8.25 | Refund |
| MR JOHN MCKEON | 5.00 | Prize Winner |
| MR JOHN MCLAREN | 1.00 | Refund |
| MR JOHN MCMAHON | 33.06 | Refund |
| MR JOHN MCMEANS | 10.00 | Prize Winner |
| MS CONNIE GUNDERSON | 1.00 | Refund |
| MS CONNIE HACKETT | 10.00 | Refund |
| MS CONNIE HANTZ | 25.00 | Refund |
| MS CONNIE HARPER | 10.58 | Refund |
| MS CONNIE HARTFIELD | 10.00 | Prize Winner |
| MS CONNIE HAYS | 4.31 | Refund |
| MS CONNIE HEATH | 2.00 | Refund |
| MS CONNIE HENTHORN | 1.08 | Refund |
| MS CONNIE HERON | 5.00 | Prize Winner |
| MS CONNIE HEWITT | 2.60 | Refund |
| MS CONNIE HICKS | 10.00 | Prize Winner |
| MS CONNIE HIGGINSON | 1.05 | Refund |
| MS CONNIE HOVLAND | 15.83 | Refund |
| MS CONNIE IBRAHIM | 1.07 | Refund |
| MS CONNIE J ARRINGTON | 2.00 | Refund |
| MS CONNIE J LEMIEUX | 2.99 | Refund |
| MS CONNIE JACKSON | 5.00 | Refund |
| MS CONNIE JAMESON | 3.50 | Refund |
| MS CONNIE JENKINS | 10.00 | Prize Winner |
| MS CONNIE JOHNSON | 10.00 | Prize Winner |
| MS CONNIE KALEIN | 48.29 | Refund |
| MS CONNIE KEELER | 23.18 | Refund |
| MS CONNIE KEHOE | 2.00 | Refund |
| MS CONNIE KELLEY | 5.00 | Prize Winner |
| MS CONNIE KIER | 5.00 | Prize Winner |
| MS CONNIE L BULLOCK | 10.90 | Refund |
| MS CONNIE LESTER | 10.00 | Prize Winner |
| MS CONNIE LEWIS | 23.98 | Refund |
| MS CONNIE LINDEMANN | 70.67 | Refund |
| MS CONNIE LOCKWOOD | 46.05 | Refund |
| MS CONNIE LODGE | 2.00 | Refund |
| MS CONNIE LORENC | 12.09 | Refund |
| MS CONNIE M SACKETT | 5.00 | Refund |
| MS CONNIE MACE | 10.00 | Prize Winner |
| MS CONNIE MARCANTEL | 30.00 | Refund |
| MS CONNIE MATHIS | 12.28 | Refund |
| MS CONNIE MCCOOL | 2.00 | Refund |
| MS CONNIE MCFADDEN | 28.87 | Refund |
| MS CONNIE MCFARLAND | 13.95 | Refund |
| MS CONNIE MCMILLAN | 10.00 | Prize Winner |
| MS CONNIE MCVAY | 5.34 | Refund |
| MS CONNIE MERRICK | 53.53 | Refund |
| MS CONNIE MIKELS | 20.00 | Prize Winner |
| Ms Connie Miller | 169.82 | Refund |
| MS CONNIE MILLER | 29.62 | Refund |
| MS CONNIE MORRIS | 4.50 | Refund |
| MS CONNIE MOYE | 39.87 | Refund |
| MS CONNIE MURPHY | 106.07 | Refund |
| MS CONNIE MURPHY | 4.50 | Refund |
| MS CONNIE MURRAY | 5.00 | Prize Winner |
| MS CONNIE MYERS | 5.00 | Prize Winner |
| MS CONNIE MYRICK | 5.00 | Prize Winner |
| MS CONNIE NANCE | 10.00 | Prize Winner |
| MS CONNIE NASH | 5.00 | Prize Winner |
| MS CONNIE NICHOLS | 2.50 | Refund |
| MS CONNIE NICKELL | 1.03 | Refund |
| MS CONNIE NICOLAI | 37.06 | Refund |
| MS CONNIE P BIDE | 2.00 | Refund |
| MS CONNIE PADILLA | 25.39 | Refund |
| MS CONNIE PARKER | 108.19 | Refund |
| MS CONNIE PEEPLES | 44.40 | Refund |
| MS CONNIE PHILLIPS | 5.00 | Prize Winner |
| MS CONNIE QUALLS | 7.89 | Refund |
| MS CONNIE QUISENBERRY | 10.00 | Prize Winner |
| MS CONNIE REYES | 14.53 | Refund |
| MS CONNIE REYES | 57.36 | Refund |
| MS CONNIE RICHWALSKI | 16.08 | Refund |
| MS CONNIE RIPP | 20.00 | Refund |
| MS CONNIE ROBERTS | 5.00 | Prize Winner |
| MS CONNIE ROBINSON | 5.86 | Refund |
| MS CONNIE RODGERS | 1.06 | Refund |
| MS CONNIE RUSSELL | 10.00 | Prize Winner |
| MS CONNIE S BECHTOLT | 29.32 | Refund |
| MS CONNIE SALER | 20.00 | Refund |
| MS CONNIE SALUS | 5.00 | Prize Winner |
| MS CONNIE SAUCEDO | 75.50 | Refund |
| MS CONNIE SCHANZENBAK | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| D A JORGENSEN | 10.00 | Prize Winner |
| D A TEMPLE | 4.89 | Refund |
| D A WHITE | 1.00 | Refund |
| D ALLEN | 12.06 | Refund |
| D ANDREONI | 2.00 | Refund |
| D ARGUDIN | 19.57 | Refund |
| D ASCHENBRENNER | 52.63 | Refund |
| D B WEST | 53.10 | Refund |
| D BAUERMEISTER | 45.98 | Refund |
| D BAUERNSCHUB | 47.88 | Refund |
| D BENSON | 2.00 | Refund |
| D BERGSTROM | 68.83 | Refund |
| D BLACKBURN | 15.00 | Refund |
| D BOBROWSKI | 10.00 | Prize Winner |
| D BROMENSHENK | 16.98 | Refund |
| D BROWN | 26.06 | Refund |
| D BROWN | 26.35 | Refund |
| D BROWN | 102.82 | Refund |
| D BRUINING | 3.24 | Refund |
| D BRYAN | 1.92 | Refund |
| D CAMARILLO | 3.00 | Refund |
| D CARRIGLITTO | 1.49 | Refund |
| D CARROL CAMPBELL | 3.00 | Refund |
| D CASH | 10.00 | Prize Winner |
| D CAVANAUGH | 5.00 | Prize Winner |
| D CHRISTIAN | 1.00 | Refund |
| D CISSELL | 1.08 | Refund |
| D CLARK | 36.69 | Refund |
| D CLAYTOR | 92.96 | Refund |
| D CLEVELAND | 16.54 | Refund |
| D COUGHLIN | 94.97 | Refund |
| D DANIELS | 10.00 | Prize Winner |
| D DANNELS | 7.00 | Refund |
| D DASSAU | 2.00 | Refund |
| D DAVEY | 10.06 | Refund |
| D DAVIS | 10.00 | Prize Winner |
| D DEJEL | 3.46 | Refund |
| D DELOACH | 8.48 | Refund |
| D DICKERSON | 3.52 | Refund |
| D DILLARD | 9.15 | Refund |
| D DINGER | 4.00 | Refund |
| D DURAN | 6.10 | Refund |
| D E DOWELL | 20.12 | Refund |
| D E HARDING SR | 9.36 | Refund |
| D E MARGARITIS | 3.50 | Refund |
| D E MATLOCK | 9.16 | Refund |
| D E WILSON | 3.00 | Refund |
| D ERVING | 1.07 | Refund |
| D EVERETT | 2.00 | Refund |
| D EZELL | 12.76 | Refund |
| D F MCHONE | 10.00 | Prize Winner |
| D FISCARELLI | 10.00 | Prize Winner |
| D FLEMING | 30.38 | Refund |
| D FREEHLING | 1.11 | Refund |
| D FROST | 1.00 | Refund |
| D FUGERE THOMAS | 31.98 | Refund |
| D FULSOM | 19.21 | Refund |
| D G CUMMINGS | 2.99 | Refund |
| D G KUYKENDALL | 98.75 | Refund |
| D G PAIGE | 15.46 | Refund |
| D G ZIOLKOWSKI | 4.19 | Refund |
| D GALASSINI | 10.00 | Prize Winner |
| D GERSTENBERGER | 30.18 | Refund |
| D GIBSON | 40.54 | Refund |
| D GRUBB | 2.00 | Refund |
| D HANAKEAWE | 5.00 | Prize Winner |
| D HARDING | 1.74 | Refund |
| D HARMON | 2.54 | Refund |
| D HARPER | 10.00 | Prize Winner |
| D HAYWOOD | 2.00 | Refund |
| D HEMELRIGHT | 1.80 | Refund |
| D HESTER | 27.77 | Refund |
| D HESTER | 27.94 | Refund |
| D HEWRIN | 2.23 | Refund |
| D HOLLEY | 58.46 | Refund |
| D HOMILKE | 10.00 | Prize Winner |
| D HUMPHRIES | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN MCMILLAN | 10.00 | Prize Winner |
| MR JOHN MCMILLEN | 5.00 | Refund |
| MR JOHN MCNAIR | 10.00 | Prize Winner |
| MR JOHN MCNEIL | 2.00 | Refund |
| MR JOHN MCPETERS | 10.00 | Prize Winner |
| MR JOHN MCPHERSON | 3.50 | Refund |
| MR JOHN MCPHUN | 5.00 | Refund |
| MR JOHN MCQUITTY | 12.46 | Refund |
| MR JOHN MEBANE | 3.50 | Refund |
| MR JOHN MECH | 1.00 | Refund |
| MR JOHN MEDEIROS | 30.22 | Refund |
| MR JOHN MEDURI | 5.00 | Refund |
| MR JOHN MEEK | 2.58 | Refund |
| MR JOHN MEIKLE | 59.51 | Refund |
| MR JOHN MEISENBURG | 5.00 | Refund |
| MR JOHN MENNIS | 31.94 | Refund |
| MR JOHN MERCIER | 23.52 | Refund |
| MR JOHN MERKLE | 22.46 | Refund |
| MR JOHN MERRELL | 78.60 | Refund |
| MR JOHN MERRELL | 20.00 | Prize Winner |
| MR JOHN MESSER | 10.00 | Prize Winner |
| MR JOHN METZLER | 2.00 | Refund |
| MR JOHN MEYER | 1.07 | Refund |
| MR JOHN MICHON | 5.00 | Prize Winner |
| MR JOHN MIHALIC | 1.07 | Refund |
| MR JOHN MIKEALSON | 27.34 | Refund |
| MR JOHN MILCZAREK | 5.00 | Prize Winner |
| MR JOHN MILLER | 23.48 | Refund |
| MR JOHN MILLER | 19.62 | Refund |
| MR JOHN MILLER | 10.00 | Refund |
| MR JOHN MILLER | 5.00 | Refund |
| MR JOHN MILLER | 10.00 | Refund |
| MR JOHN MILLS | 5.00 | Refund |
| MR JOHN MILLSPAUGH | 1.09 | Refund |
| MR JOHN MINER | 33.94 | Refund |
| MR JOHN MINGUS | 1.00 | Refund |
| MR JOHN MINNICK | 24.82 | Refund |
| MR JOHN MISKO | 23.52 | Refund |
| MR JOHN MITCHELL | 37.65 | Refund |
| MR JOHN MITCHELL | 15.42 | Refund |
| MR JOHN MITCHELL | 20.84 | Refund |
| MR JOHN MITCHELL | 10.00 | Prize Winner |
| MR JOHN MIXEN | 33.65 | Refund |
| MR JOHN MOCCIO | 10.00 | Prize Winner |
| MR JOHN MOCK | 10.00 | Prize Winner |
| MR JOHN MOCK | 10.00 | Prize Winner |
| MR JOHN MOELLER | 3.00 | Refund |
| MR JOHN MOGK | 10.00 | Prize Winner |
| MR JOHN MOLDT | 10.00 | Prize Winner |
| MR JOHN MOLESKY | 5.00 | Refund |
| MR JOHN MOLINA | 11.07 | Refund |
| MR JOHN MOLINARI | 15.00 | Prize Winner |
| MR JOHN MONROE | 1.00 | Refund |
| MR JOHN MONTELLO | 1.04 | Refund |
| MR JOHN MOORE | 3.00 | Refund |
| MR JOHN MOORE | 21.11 | Refund |
| MR JOHN MOORE | 5.00 | Prize Winner |
| MR JOHN MOORE | 5.00 | Refund |
| MR JOHN MOORHEAD | 26.65 | Refund |
| MR JOHN MORELAND JR | 1.07 | Refund |
| MR JOHN MORENO | 10.00 | Prize Winner |
| MR JOHN MORGAN | 10.05 | Refund |
| MR JOHN MORGAN | 5.00 | Prize Winner |
| MR JOHN MORGAN JR | 2.50 | Refund |
| MR JOHN MORIKI | 5.00 | Refund |
| MR JOHN MORITZ | 10.00 | Refund |
| MR JOHN MORRELL | 5.00 | Prize Winner |
| MR JOHN MORRIS | 9.00 | Refund |
| MR JOHN MORRIS | 1.10 | Refund |
| MR JOHN MORRIS | 96.07 | Refund |
| MR JOHN MORRIS | 5.00 | Refund |
| MR JOHN MORRIS | 5.00 | Refund |
| MR JOHN MORRISON | 10.00 | Refund |
| MR JOHN MOSS | 10.00 | Prize Winner |
| MR JOHN MOUNT | 13.14 | Refund |
| MR JOHN MOWEN | 1.25 | Refund |
| MR JOHN MOZINGO | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CONNIE SCHRADER | 28.17 | Refund |
| MS CONNIE SCHWEITZER | 5.00 | Prize Winner |
| MS CONNIE SEEBER | 1.06 | Refund |
| MS CONNIE SHELTON | 7.50 | Refund |
| MS CONNIE SHINKLE | 10.00 | Prize Winner |
| MS CONNIE SIMMONS | 5.00 | Refund |
| MS CONNIE SLAUGHTER | 10.81 | Refund |
| MS CONNIE SMITH | 48.56 | Refund |
| MS CONNIE SMITH | 10.00 | Prize Winner |
| MS CONNIE SMITH | 10.00 | Refund |
| MS CONNIE SMITH | 10.00 | Prize Winner |
| MS CONNIE SPRINGMAN | 5.00 | Prize Winner |
| MS CONNIE STEFFEN | 35.00 | Refund |
| MS CONNIE STOWE | 10.00 | Prize Winner |
| MS CONNIE TIMMERMAN | 3.03 | Refund |
| MS CONNIE TORRE | 50.70 | Refund |
| MS CONNIE TRETTEL | 11.00 | Refund |
| MS CONNIE TREVINO | 5.00 | Prize Winner |
| MS CONNIE UNDERDOWN | 21.80 | Refund |
| MS CONNIE VALANDRA | 102.46 | Refund |
| MS CONNIE WALLER | 6.34 | Refund |
| MS CONNIE WESTERFIELD | 26.08 | Refund |
| MS CONNIE WHALEN | 89.82 | Refund |
| MS CONNIE WHITE | 29.12 | Refund |
| MS CONNIE WHITE | 18.99 | Refund |
| MS CONNIE WICKERT | 5.00 | Prize Winner |
| MS CONNIE WIMMER | 5.00 | Prize Winner |
| MS CONNIE WITTERHOLT | 5.00 | Refund |
| MS CONNIE WOLF | 15.00 | Refund |
| MS CONNOR ROBERTSON | 30.22 | Refund |
| MS CONNSUELLA JENNINGS | 5.00 | Refund |
| MS CONSTANCE ADAMS | 51.28 | Refund |
| MS CONSTANCE ADKINS | 32.52 | Refund |
| MS CONSTANCE ALSTON | 15.00 | Refund |
| MS CONSTANCE ASKEW | 4.00 | Refund |
| MS CONSTANCE BERCIK | 4.49 | Refund |
| MS CONSTANCE BERTRON | 229.90 | Refund |
| MS CONSTANCE BRUNER | 1.00 | Refund |
| MS CONSTANCE BRYAN | 5.00 | Prize Winner |
| MS CONSTANCE CIPRIANI | 3.21 | Refund |
| MS CONSTANCE CORBIN | 3.11 | Refund |
| MS CONSTANCE CUMMINGS | 2.00 | Refund |
| MS CONSTANCE DENNING | 10.00 | Prize Winner |
| MS CONSTANCE ERNLE | 20.00 | Refund |
| MS CONSTANCE GARDNER | 5.00 | Prize Winner |
| MS CONSTANCE HANISCH | 7.53 | Refund |
| MS CONSTANCE HARDY | 605.00 | Prize Winner |
| MS CONSTANCE HARVIN | 5.00 | Prize Winner |
| MS CONSTANCE HAVENS | 5.60 | Refund |
| MS CONSTANCE HICKS | 105.00 | Prize Winner |
| MS CONSTANCE HOOD | 60.04 | Refund |
| MS CONSTANCE IRELAND | 21.95 | Refund |
| MS CONSTANCE JABBAR | 28.23 | Refund |
| MS CONSTANCE JACKSON | 5.00 | Refund |
| MS CONSTANCE JACKSON | 53.99 | Refund |
| MS CONSTANCE KEASLER | 38.40 | Refund |
| MS CONSTANCE LESESNA | 3.00 | Refund |
| MS CONSTANCE LUTZ | 3.18 | Refund |
| MS CONSTANCE MASTEN | 10.00 | Prize Winner |
| MS CONSTANCE MCGUIRE | 2.20 | Refund |
| MS CONSTANCE PEARSON | 158.88 | Refund |
| MS CONSTANCE PELUSE | 2.47 | Refund |
| MS CONSTANCE PETTIT | 5.00 | Prize Winner |
| MS CONSTANCE POWELL | 10.00 | Prize Winner |
| MS CONSTANCE REIL | 5.00 | Refund |
| MS CONSTANCE SANCHEZ | 51.00 | Refund |
| MS CONSTANCE SAUNDERS | 10.00 | Refund |
| MS CONSTANCE SAVON | 65.00 | Refund |
| MS CONSTANCE SEAY | 29.14 | Refund |
| MS CONSTANCE SIMS | 5.00 | Prize Winner |
| MS CONSTANCE STEELE | 27.16 | Refund |
| MS CONSTANCE STODDARD | 23.77 | Refund |
| MS CONSTANCE VALDALEZ | 10.00 | Prize Winner |
| MS CONSTANCE WELKE | 10.49 | Refund |
| MS CONSTANCE WICKEN | 131.84 | Refund |
| MS CONSTANCE YORK | 10.00 | Prize Winner |
| MS CONSUELA HORTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| D I COLES BARKSDALE | 16.08 | Refund | MR JOHN MUELLER | 5.00 | Prize Winner | MS CONSUELO HOWARD | 36.24 | Refund |
| D J CLARK | 23.12 | Refund | MR JOHN MULFORD | 5.00 | Prize Winner | MS CONSUELO LUZARRAGA | 3.58 | Refund |
| D J EDIGER | 1.10 | Refund | MR JOHN MULLAN | 5.00 | Prize Winner | MS CONSUELO PARRA | 25.99 | Refund |
| D J ESTES | 15.78 | Refund | MR JOHN MULLANE | 40.50 | Refund | MS CONSUELO YSAC | 14.11 | Refund |
| D J FISHER | 2.79 | Refund | MR JOHN MULLENS | 10.00 | Prize Winner | MS CONSWELA JOHNSON | 5.00 | Prize Winner |
| D J JOHNSON | 15.00 | Refund | MR JOHN MULLICAN | 3.42 | Refund | MS CONTESSA JAMES | 5.00 | Prize Winner |
| D J LETCHER | 3.24 | Refund | MR JOHN MULLIGAN | 2.00 | Refund | MS CONTESSA SELLERS | 10.00 | Prize Winner |
| D J LUNSFORD | 2.59 | Refund | MR JOHN MULLIN | 21.08 | Refund | MS CONTESSA SELLERS | 5.00 | Prize Winner |
| D J Mcafee | 2.00 | Refund | MR JOHN MUNGAL | 10.00 | Prize Winner | MS COOKE MARY | 2.00 | Refund |
| D J MCCLURE | 5.00 | Refund | MR JOHN MUNSON | 5.00 | Prize Winner | MS COOKIE HENDERSON | 1.09 | Refund |
| D J PACE | 3.22 | Refund | MR JOHN MURACA | 1.08 | Refund | MS COOKIE LOCKHART | 30.73 | Refund |
| D J REED | 4.42 | Refund | MR JOHN MURAZZI | 6.00 | Refund | MS COOKIE MARTINEZ | 45.97 | Refund |
| D J SEHIN | 25.00 | Prize Winner | MR JOHN MURPHY | 26.16 | Refund | MS COOPER | 46.64 | Refund |
| D J SMITH | 68.63 | Refund | MR JOHN MURPHY | 10.00 | Refund | MS CORA AIKEN | 10.00 | Prize Winner |
| D J WARCHOL | 3.00 | Refund | MR JOHN MUSCI | 5.00 | Refund | MS CORA BANA | 534.71 | Refund |
| D J WOOD | 34.26 | Refund | MR JOHN MYERS | 1.55 | Refund | MS CORA COMPTON | 12.75 | Refund |
| D JETHROE-ROSE | 5.00 | Prize Winner | MR JOHN MYERS JR | 7.00 | Refund | MS CORA CRISP | 5.00 | Prize Winner |
| D K HERBEL | 10.00 | Prize Winner | MR JOHN MYLES | 10.00 | Prize Winner | MS CORA DODSON | 2.00 | Refund |
| D K INNES | 2.00 | Refund | MR JOHN N ROBERTS | 6.00 | Refund | MS CORA E MORGAN | 10.00 | Prize Winner |
| D K MADSEN | 3.00 | Refund | MR JOHN N. HUFF | 10.00 | Prize Winner | MS CORA FERGUSON | 1.00 | Refund |
| D KAUZLARICH RUPE | 4.50 | Refund | MR JOHN NAGLE | 20.00 | Prize Winner | MS CORA FORD | 10.29 | Refund |
| D KEITH | 5.98 | Refund | MR JOHN NAGY | 26.63 | Refund | MS CORA G HARRIS | 15.00 | Refund |
| D KETCHERSID | 2.87 | Refund | MR JOHN NAGY | 5.00 | Prize Winner | MS CORA HARDING | 5.00 | Prize Winner |
| D KING-NYKOLAYCUYK | 10.00 | Prize Winner | MR JOHN NAKOS | 5.00 | Prize Winner | MS CORA JOSEPH | 16.94 | Refund |
| D KINNEY | 80.17 | Refund | MR JOHN NANCE | 1.00 | Refund | MS CORA L BUNCH | 10.00 | Prize Winner |
| D KLEMA | 1.25 | Refund | MR JOHN NAPIERALA | 5.00 | Prize Winner | MS CORA LOPEZ | 1.44 | Refund |
| D KLINGELHOEFER | 5.27 | Refund | MR JOHN NASSINOS | 2.00 | Refund | MS CORA NUDLASH | 15.50 | Refund |
| D KNICELY | 59.94 | Refund | MR JOHN NAUMANN | 10.00 | Prize Winner | MS CORA OLIVAS | 26.28 | Refund |
| D KOLAKOWSKI | 2.10 | Refund | MR JOHN NAZARE | 5.00 | Prize Winner | MS CORA PETTIFORD | 5.00 | Prize Winner |
| D KULAS | 1.00 | Refund | MR JOHN NEFF JR- | 5.00 | Prize Winner | MS CORA PHELPS | 15.00 | Prize Winner |
| D KUNTZ | 2.00 | Refund | MR JOHN NELSON | 56.14 | Refund | MS CORA SUTTLES | 10.44 | Refund |
| D L ANDERSON | 5.00 | Prize Winner | MR JOHN NELSON | 5.00 | Prize Winner | MS CORA TAYLOR | 3.25 | Refund |
| D L DOSSETT | 20.00 | Prize Winner | MR JOHN NELSON | 10.00 | Prize Winner | MS CORA THOMAS | 43.00 | Refund |
| D L FERNANDEZ | 2.00 | Refund | MR JOHN NELSON | 5.00 | Prize Winner | MS CORA WALDRON | 41.15 | Refund |
| D L LOUIS | 10.00 | Refund | MR JOHN NELSON | 5.00 | Prize Winner | MS CORA WYATT | 46.72 | Refund |
| D L PATTERSON | 1.07 | Refund | MR JOHN NEUMANN | 10.00 | Prize Winner | MS CORAL JOHNSON | 3.63 | Refund |
| D L REESE | 10.00 | Prize Winner | MR JOHN NEVILLE | 26.73 | Refund | MS CORALIN BLOYE | 10.00 | Prize Winner |
| D LAURENTI | 18.94 | Refund | MR JOHN NEWBOLD | 5.00 | Prize Winner | MS CORALYS LOZADA | 14.78 | Refund |
| D LINN | 1.07 | Refund | MR JOHN NEWELL | 4.50 | Refund | MS CORAZON CACHO | 10.00 | Prize Winner |
| D LOHRER | 27.16 | Refund | MR JOHN NEWLON IV- | 5.00 | Prize Winner | MS CORAZON CLARION | 34.40 | Refund |
| D LONG | 30.89 | Refund | MR JOHN NEWSOME | 200.00 | Prize Winner | MS CORAZON OLIVA | 35.75 | Refund |
| D LONG | 5.00 | Prize Winner | MR JOHN NEY | 15.75 | Refund | MS CORAZON TAGUIRAN | 4.01 | Refund |
| D LORICO | 5.00 | Prize Winner | MR JOHN NICHOLS | 17.34 | Refund | MS CORDENA MARDELL | 70.00 | Refund |
| D M MATZ | 50.95 | Refund | MR JOHN NICOLSKI | 5.00 | Prize Winner | MS CORDULA KLINE | 30.70 | Refund |
| D M SARTORI | 3.29 | Refund | MR JOHN NIKAS | 10.00 | Prize Winner | MS CORDY DIAZ | 5.00 | Prize Winner |
| D MADURA | 7.00 | Refund | MR JOHN NILSEN | 5.00 | Prize Winner | MS COREEN WALKER | 5.00 | Prize Winner |
| D MAINI | 97.82 | Refund | MR JOHN NIMITZ | 5.30 | Refund | MS COREENA ROBERTSON | 5.00 | Prize Winner |
| D MARKHAN | 3.28 | Refund | MR JOHN NIVEN | 2.00 | Refund | MS COREY DILLMAN | 10.00 | Prize Winner |
| D MCCLINTOCK | 1.00 | Refund | MR JOHN NIZIOL | 5.00 | Prize Winner | MS CORIN SCHOOLCRAFT | 4.50 | Refund |
| D MCFADDEN-HIGHTOWER | 5.00 | Prize Winner | MR JOHN NOLAN | 7.34 | Refund | MS CORINA JOHNSON | 4.50 | Refund |
| D MCKNIGHT | 28.55 | Refund | MR JOHN NOLAND | 20.00 | Prize Winner | MS CORINA MOORE | 5.00 | Prize Winner |
| D MERVINE | 2.50 | Refund | MR JOHN NORDSTROM | 11.12 | Refund | MS CORINA SALINAS | 31.91 | Refund |
| D MILLS | 5.00 | Prize Winner | MR JOHN NORMAN | 6.00 | Refund | MS CORINA STGERMAINE | 20.00 | Prize Winner |
| D MISZEWSKI | 3.00 | Refund | MR JOHN NORMAN | 13.77 | Refund | MS CORINE BATTLE | 4.18 | Refund |
| D MITCHELL-ARNETTE | 10.00 | Prize Winner | MR JOHN NORSE | 5.00 | Prize Winner | MS CORINE GRAHAM | 24.82 | Refund |
| D MORTON | 7.77 | Refund | MR JOHN NORTON | 125.00 | Refund | MS CORINE HAYWOOD | 31.00 | Refund |
| D MUNRO | 45.92 | Refund | MR JOHN NOVAK | 1.00 | Refund | MS CORINE OLIVER | 5.00 | Prize Winner |
| D NEIDLINGER | 18.34 | Refund | MR JOHN NOWAK | 5.00 | Prize Winner | MS CORINE THORPE | 11.00 | Refund |
| D NELSON | 5.00 | Prize Winner | MR JOHN NUCKOLS | 178.19 | Refund | MS CORINET DEAS | 30.00 | Refund |
| D NICHOLAS | 5.00 | Prize Winner | MR JOHN NUNNERY | 1.00 | Refund | MS CORINNA CARPER | 10.00 | Prize Winner |
| D NUNALL | 4.66 | Refund | MR JOHN NUZZI | 1.00 | Refund | MS CORINNE ANDREWS | 5.00 | Prize Winner |
| D O GROSE | 10.00 | Prize Winner | MR JOHN O CHAMPNEY | 2.00 | Refund | MS CORINNE BAKER | 5.00 | Prize Winner |
| D ODIORNE | 5.00 | Refund | MR JOHN O CONNOR | 5.00 | Prize Winner | MS CORINNE BROXSIE | 5.00 | Prize Winner |
| D ORLOFF | 92.17 | Refund | MR JOHN O FENNELL | 10.00 | Prize Winner | MS CORINNE CLARK | 90.01 | Refund |
| D PEMBERTON | 28.39 | Refund | MR JOHN O KOTTONYA | 2.00 | Refund | MS CORINNE HUTCHISON | 5.00 | Prize Winner |
| D PHILLIPS | 32.55 | Refund | MR JOHN O'BANNON | 5.00 | Prize Winner | MS CORINNE RITT | 11.00 | Refund |
| D PISOWICZ | 72.84 | Refund | MR JOHN OBRIEN | 10.00 | Prize Winner | MS CORINTHIA JOHNSON | 4.50 | Refund |
| D PRICE | 21.94 | Refund | MR JOHN OBRIEN | 25.00 | Refund | MS CORISSA GRIFFIN | 5.00 | Prize Winner |
| D PRINGLE | 5.00 | Prize Winner | MR JOHN O'BRIEN | 5.00 | Prize Winner | MS CORLES CROWLEY | 5.00 | Prize Winner |
| D QUERTERMOUS | 9.93 | Refund | MR JOHN OCONNELL | 170.09 | Refund | MS CORLET ANDERSON | 5.00 | Prize Winner |
| D R COOK | 75.87 | Refund | MR JOHN O'CONNELL | 11.00 | Refund | MS CORLISS JOHNSON | 5.00 | Prize Winner |
| D R EARLE | 6.48 | Refund | MR JOHN O'CONNOR | 5.00 | Prize Winner | MS CORLISS WETHINGTON | 23.48 | Refund |
| D R STEVENS | 5.00 | Prize Winner | MR JOHN OFCANSKY | 5.00 | Prize Winner | MS COR-NAN COLDIRON | 10.00 | Prize Winner |
| D RZYMOLA | 10.00 | Prize Winner | MR JOHN OFFERGELD | 41.98 | Refund | MS CORNEALIA CRUSE | 10.00 | Prize Winner |
| D RABINOWIT | 10.00 | Prize Winner | MR JOHN OGASIAN | 15.00 | Refund | MS CORNELIA ADAMS | 5.00 | Prize Winner |
| D RICHESON | 5.61 | Refund | MR JOHN OHEARN | 5.00 | Prize Winner | MS CORNELIA HEARD | 1.08 | Refund |
| D RIZER | 10.00 | Refund | MR JOHN OHMAN | 5.00 | Prize Winner | MS CORNELIA MAJOR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| D ROBERTS-JENKINS | 10.00 | Prize Winner |
| D ROBINSON DARNALL | 1.00 | Refund |
| D ROCHESTER | 1.06 | Refund |
| D ROCKWELL | 221.04 | Refund |
| D RODRIGUES | 2.00 | Refund |
| D RUSH | 10.00 | Prize Winner |
| D RUSSELL | 2.00 | Refund |
| D RYCHWALSKI | 20.28 | Refund |
| D SCHLEININGER | 34.41 | Refund |
| D SCHROEDER | 26.74 | Refund |
| D SCHUESSLER | 5.00 | Prize Winner |
| D SMITH | 3.07 | Refund |
| D SOHRWEIDE | 33.20 | Refund |
| D SPANN | 5.00 | Prize Winner |
| D SPENCER | 4.58 | Refund |
| D STOCKWELL | 1.97 | Refund |
| D STOLL | 21.56 | Refund |
| D STOWERS | 20.81 | Refund |
| D STROUD | 3.76 | Refund |
| D SYKORA | 2.00 | Refund |
| D TANNER | 6.00 | Refund |
| D THREADGILL | 1.02 | Refund |
| D URMASON | 10.00 | Prize Winner |
| D VALENTI | 11.57 | Refund |
| D VALENTI | 4.87 | Refund |
| D VANDENLANGENBERG | 3.06 | Refund |
| D VAREY | 9.64 | Refund |
| D VUKANOVICH | 10.00 | Prize Winner |
| D W BENSON | 5.00 | Refund |
| D W DRISCOLL SR | 1.00 | Refund |
| D W FOWLER | 102.20 | Refund |
| D W MILLARD | 1.03 | Refund |
| D W MITCHELL | 5.00 | Prize Winner |
| D WADDINGTON | 1.00 | Refund |
| D WALLIN | 21.18 | Refund |
| D WELL | 1.28 | Refund |
| D WILKINSON | 24.63 | Refund |
| D WILLIAMS | 2.00 | Refund |
| D WILLIAMS | 1.07 | Refund |
| D WILSON | 13.62 | Refund |
| D WIRTH | 2.99 | Refund |
| D WISELEY | 8.86 | Refund |
| D WISWESSER | 2.00 | Refund |
| D WOODBURY | 1.00 | Refund |
| D WOODSTOCK | 1.07 | Refund |
| D WYRWA | 3.00 | Refund |
| D ZERVAS | 9.00 | Refund |
| DABRICA DEROUSSELLE | 20.00 | Prize Winner |
| DADE AISENBREY | 87.73 | Refund |
| DADIA STERN | 5.00 | Prize Winner |
| DAE YOO | 27.29 | Refund |
| DAGMAR BIELEK | 5.00 | Prize Winner |
| DAGMAR S JOHNSON | 19.22 | Refund |
| DAHILA ZOTOS | 45.35 | Refund |
| DAHLIA DEMERRITTE | 57.41 | Refund |
| DAHRON MAYFIELD | 3.00 | Refund |
| DAID YNIGUEZ JR | 21.76 | Refund |
| DAIGG GONZALEZ | 55.74 | Refund |
| DAILA L KING | 2.00 | Refund |
| DAILENE NATTIEL | 5.00 | Prize Winner |
| DAINA PALMER | 53.00 | Refund |
| DAINA WILLIS | 30.66 | Refund |
| DAINE H SMART | 5.00 | Prize Winner |
| DAISE WILLIAMS | 2.00 | Refund |
| DAISEY FRYER | 5.00 | Prize Winner |
| DAISY A PERSON | 5.00 | Prize Winner |
| DAISY ANDERSON | 21.98 | Refund |
| DAISY B GRIFFIN | 10.72 | Refund |
| DAISY BATTLE | 1.91 | Refund |
| DAISY BOGGS | 39.97 | Refund |
| DAISY COGDELL | 6.00 | Refund |
| DAISY CUE | 1.68 | Refund |
| DAISY DAVIS | 2.08 | Refund |
| DAISY E MCCOMBS | 17.04 | Refund |
| DAISY FOWLER | 101.23 | Refund |
| DAISY FOX | 21.56 | Refund |
| DAISY GARCIA | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN OKANE | 5.00 | Prize Winner |
| MR JOHN OKERNS | 5.00 | Prize Winner |
| MR JOHN OLDAKER | 3.18 | Refund |
| MR JOHN OLGUIN | 2.00 | Refund |
| MR JOHN OLIVE | 23.14 | Refund |
| MR JOHN OLSON | 20.00 | Prize Winner |
| MR JOHN ONDRIEZEK | 17.06 | Refund |
| MR JOHN O'NEILL | 5.00 | Prize Winner |
| MR JOHN ORCUTT | 19.99 | Refund |
| MR JOHN ORCUTT III | 62.19 | Refund |
| MR JOHN O'REAR | 20.00 | Prize Winner |
| MR JOHN ORLANDO | 3.07 | Refund |
| MR JOHN ORTIZ | 13.27 | Refund |
| MR JOHN ORTON | 10.00 | Prize Winner |
| MR JOHN OSENBAUGH | 5.00 | Prize Winner |
| MR JOHN OSORIO | 5.00 | Prize Winner |
| MR JOHN OSTFELD | 26.73 | Refund |
| MR JOHN OSTOICH | 10.00 | Prize Winner |
| MR JOHN OSTOS | 5.00 | Prize Winner |
| MR JOHN O'TOOLE | 5.00 | Prize Winner |
| MR JOHN OTSTOT | 29.98 | Refund |
| MR JOHN OTT | 1.30 | Refund |
| MR JOHN OTT | 2.00 | Refund |
| MR JOHN OTT | 60.43 | Refund |
| MR JOHN OTTINGER | 10.00 | Prize Winner |
| MR JOHN OVERMILLER | 5.47 | Refund |
| MR JOHN OWEN | 37.94 | Refund |
| MR JOHN OWENS | 5.00 | Prize Winner |
| MR JOHN OZOLS | 50.00 | Prize Winner |
| MR JOHN P | 47.28 | Refund |
| MR JOHN P CROFT | 23.11 | Refund |
| MR JOHN P GINTY | 108.63 | Refund |
| MR JOHN P HARE | 71.27 | Refund |
| MR JOHN P KILROY JR- | 10.00 | Prize Winner |
| MR JOHN P MURPHY | 10.00 | Prize Winner |
| MR JOHN P. GURCHIN | 10.00 | Prize Winner |
| MR JOHN PACETTI | 10.00 | Prize Winner |
| MR JOHN PACHE | 5.00 | Prize Winner |
| MR JOHN PACHECO | 34.06 | Refund |
| MR JOHN PACI | 2.00 | Refund |
| MR JOHN PACIOUS | 5.00 | Prize Winner |
| MR JOHN PAGE | 5.00 | Prize Winner |
| MR JOHN PAHL | 15.00 | Prize Winner |
| MR JOHN PAHUD | 5.00 | Prize Winner |
| MR JOHN PAINTER JR | 1.40 | Refund |
| MR JOHN PALAZZOLO | 36.32 | Refund |
| MR JOHN PALEY | 10.00 | Prize Winner |
| MR JOHN PALMA | 5.00 | Prize Winner |
| MR JOHN PALMER | 5.00 | Prize Winner |
| MR JOHN PALMER | 5.00 | Prize Winner |
| MR JOHN PALOMA | 5.00 | Prize Winner |
| MR JOHN PANARO | 2.00 | Refund |
| MR JOHN PANIK JR- | 10.00 | Prize Winner |
| MR JOHN PAPPAS | 46.74 | Refund |
| MR JOHN PARKER | 5.96 | Refund |
| MR JOHN PARKER | 317.91 | Refund |
| MR JOHN PARKER | 65.99 | Refund |
| MR JOHN PARKER | 4.00 | Refund |
| MR JOHN PARKER | 10.00 | Prize Winner |
| MR JOHN PARSONS | 5.00 | Refund |
| MR JOHN PARSONS | 2.00 | Refund |
| MR JOHN PARSONS | 40.00 | Prize Winner |
| MR JOHN PASSERO | 5.00 | Prize Winner |
| MR JOHN PATRIDGE | 5.00 | Prize Winner |
| MR JOHN PATTERSON | 5.00 | Prize Winner |
| MR JOHN PATTISSON | 5.00 | Prize Winner |
| MR JOHN PATTON | 8.98 | Refund |
| MR JOHN PATTON | 10.00 | Prize Winner |
| MR JOHN PAUL | 10.00 | Prize Winner |
| MR JOHN PAUL SANTOS | 5.00 | Prize Winner |
| MR JOHN PAULEY | 10.00 | Prize Winner |
| MR JOHN PAULIKONIS | 44.54 | Refund |
| MR JOHN PAYNE | 5.00 | Prize Winner |
| MR JOHN PAYNE | 10.00 | Prize Winner |
| MR JOHN PEARCE | 5.00 | Prize Winner |
| MR JOHN PEDRICK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CORNELIA RAY | 19.53 | Refund |
| MS CORNELIA RICHARDSON | 5.00 | Prize Winner |
| MS CORNELIA SALIENS | 16.61 | Refund |
| MS CORNELLIA DAVIS | 5.00 | Prize Winner |
| MS CORRIE FRANCKEWITZ | 24.67 | Refund |
| MS CORRIE JAYNES | 23.30 | Refund |
| MS CORRIE NIXA | 1.08 | Refund |
| MS CORRINA WELLSDURYEA | 10.00 | Prize Winner |
| MS CORRINE BERRY | 25.00 | Prize Winner |
| MS CORRINE CLAUSSEN | 30.94 | Refund |
| MS CORRINE GABALDON | 8.00 | Refund |
| MS CORRINE HARWOOD | 46.13 | Refund |
| MS CORRINE LANE | 1.06 | Refund |
| MS CORRINE LOPEZ | 35.04 | Refund |
| MS CORRINE M BRICKMAN | 10.00 | Prize Winner |
| MS CORRINE MANSFIEL | 29.00 | Refund |
| MS CORRINE ROBINSON | 3.00 | Refund |
| MS CORTNEY BALDWIN | 10.00 | Prize Winner |
| MS CORTNEY FRYAR | 10.00 | Prize Winner |
| MS CORTNEY HARGROVE | 5.00 | Prize Winner |
| MS CORY HEDRICK | 2.11 | Refund |
| MS COSIMA SCOTT | 5.00 | Prize Winner |
| MS COSSONDRIA JONES | 5.00 | Prize Winner |
| MS COURTNEY ALLEN | 10.00 | Prize Winner |
| MS COURTNEY CORMACK | 5.00 | Prize Winner |
| MS COURTNEY DONALDSON | 10.00 | Prize Winner |
| MS COURTNEY FOLLOWAY | 5.00 | Prize Winner |
| MS COURTNEY HAHN | 37.17 | Refund |
| MS COURTNEY HILBERT | 26.85 | Refund |
| MS COURTNEY JACKSON | 15.00 | Prize Winner |
| MS COURTNEY JOHNSTON | 10.00 | Prize Winner |
| MS COURTNEY OLSEN | 5.00 | Prize Winner |
| MS COURTNEY PETERS | 1.06 | Refund |
| MS COURTNEY RIBARCHEK | 10.00 | Prize Winner |
| MS COURTNEY SOPPE | 5.00 | Prize Winner |
| MS COURTNEY THOMPSON | 10.00 | Prize Winner |
| MS COURTNEY TYRRELL | 10.00 | Prize Winner |
| MS COURTNEY WADE | 5.00 | Prize Winner |
| MS COURTNEY WOOD | 5.00 | Prize Winner |
| MS COXNE YOUNG | 10.00 | Prize Winner |
| MS COY ARCENEAUX | 21.42 | Refund |
| MS CP EASTHAM | 8.84 | Refund |
| MS CRATIES BUCKNER | 10.00 | Prize Winner |
| MS CREINA ARCHER | 5.00 | Prize Winner |
| MS CREOLA WATERS | 5.00 | Prize Winner |
| MS CRESSHAY CHRISTIAN | 5.00 | Prize Winner |
| MS CRESTINA GEIST | 5.00 | Prize Winner |
| MS CRICKETA STEVENSON | 75.00 | Prize Winner |
| MS CRIMILDA LOPEZ | 58.34 | Refund |
| MS CRIS O'KEEF | 18.98 | Refund |
| MS CRISELDA YBARRA | 39.97 | Refund |
| MS CRISSY ADAMS | 10.00 | Prize Winner |
| MS CRISTA STRICKLAND | 5.00 | Prize Winner |
| MS CRISTAL ROTH | 5.00 | Prize Winner |
| MS CRISTEN DARCUS | 5.00 | Prize Winner |
| MS CRISTETA G M | 5.00 | Prize Winner |
| MS CRISTIANE BASTOS | 4.95 | Refund |
| MS CRISTIE MEUSE | 10.00 | Refund |
| MS CRISTIE SILVA | 5.00 | Prize Winner |
| MS CRISTINA CAZZELL | 5.00 | Prize Winner |
| MS CRISTINA DAVIS | 13.81 | Refund |
| MS CRISTINA MASDUENO | 3.42 | Refund |
| MS CRISTINA VELEZ | 5.00 | Prize Winner |
| MS CRISTINE THARP | 15.00 | Prize Winner |
| MS CRISTY DIMARTINO | 1.07 | Refund |
| MS CROCKETT | 15.00 | Refund |
| MS CRSTAL ANGEL | 70.16 | Refund |
| MS CRUZ FRUTCHEY | 27.80 | Refund |
| MS CRUZ LIZASUAIN | 5.00 | Prize Winner |
| MS CRY MARTINEZ | 30.00 | Refund |
| MS CRYSTAL ARRINGTON | 5.00 | Prize Winner |
| MS CRYSTAL BACKES | 10.00 | Prize Winner |
| MS CRYSTAL BAKER | 10.00 | Prize Winner |
| MS CRYSTAL BAKER | 5.00 | Prize Winner |
| MS CRYSTAL BANKS | 1.07 | Refund |
| MS CRYSTAL BARNES | 10.00 | Prize Winner |
| MS CRYSTAL BARROW | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAISY GILLISPIE | 2.32 | Refund | MR JOHN PELLINGTON | 1.07 | Refund | MS CRYSTAL BLACKSHER | 5.00 | Refund |
| DAISY GORDON | 18.71 | Refund | MR JOHN PENWARDEN | 5.00 | Prize Winner | MS CRYSTAL BROWN | 5.17 | Refund |
| DAISY GOZNALEZ | 1.65 | Refund | MR JOHN PERALTA | 16.75 | Refund | MS CRYSTAL BROWN | 10.00 | Prize Winner |
| DAISY H UHRICH | 77.82 | Refund | MR JOHN PERALTA | 2.00 | Refund | MS CRYSTAL BROWN ZA A RA | 5.00 | Prize Winner |
| DAISY HARDUNG | 1.09 | Refund | MR JOHN PERDUE | 29.34 | Refund | MS CRYSTAL BURGE | 27.90 | Refund |
| DAISY HARRIS | 5.00 | Prize Winner | MR JOHN PERDUE | 10.00 | Prize Winner | MS CRYSTAL CHARRON | 4.50 | Refund |
| DAISY HEADLEY | 1.07 | Refund | MR JOHN PEREZ | 5.00 | Prize Winner | MS CRYSTAL COLBURN | 5.00 | Refund |
| DAISY HICKS | 84.72 | Refund | MR JOHN PERRINE | 10.00 | Refund | MS CRYSTAL COLE | 10.00 | Refund |
| DAISY HIGHTOWER | 17.41 | Refund | MR JOHN PERRY | 1.00 | Refund | MS CRYSTAL D MORRING | 2.00 | Refund |
| DAISY HODGES | 2.50 | Refund | MR JOHN PETERSON | 1.08 | Refund | MS CRYSTAL DAVIS | 10.00 | Prize Winner |
| DAISY HUDGINS | 4.50 | Refund | MR JOHN PETERSON | 15.98 | Refund | MS CRYSTAL DICKINSON | 5.00 | Refund |
| DAISY HUDSON | 10.00 | Prize Winner | MR JOHN PETERSON | 10.00 | Refund | MS CRYSTAL DODGE | 10.00 | Prize Winner |
| DAISY JONES | 63.33 | Refund | MR JOHN PETERSON | 5.00 | Prize Winner | MS CRYSTAL ELMORE | 50.00 | Prize Winner |
| DAISY L BOYD | 6.79 | Refund | MR JOHN PETZ | 7.77 | Refund | MS CRYSTAL ELMORE | 10.00 | Prize Winner |
| DAISY L IDLEBURG | 57.19 | Refund | MR JOHN PFAFF | 5.00 | Prize Winner | MS CRYSTAL FAHEY | 10.00 | Refund |
| DAISY L MOORE | 86.09 | Refund | MR JOHN PFINGSTEN | 20.00 | Prize Winner | MS CRYSTAL FARMER | 5.00 | Prize Winner |
| DAISY L SAULSBERRY | 31.18 | Refund | MR JOHN PFINGSTEN | 35.00 | Prize Winner | MS CRYSTAL FARRAR | 5.00 | Prize Winner |
| DAISY L WHEELER | 2.50 | Refund | MR JOHN PHELPS | 10.00 | Prize Winner | MS CRYSTAL FOSTER | 5.00 | Refund |
| DAISY LANGSTON | 4.28 | Refund | MR JOHN PHILLIPS | 37.89 | Refund | MS CRYSTAL GUTIERREZ | 1.02 | Refund |
| DAISY M HALL | 9.12 | Refund | MR JOHN PHILLIPS | 12.00 | Refund | MS CRYSTAL HANNIBAL | 50.00 | Prize Winner |
| DAISY M TAYLOR | 8.34 | Refund | MR JOHN PHILLIPS | 10.00 | Prize Winner | MS CRYSTAL HATLEY | 10.00 | Refund |
| DAISY MARONAS | 10.00 | Prize Winner | MR JOHN PICK | 5.02 | Refund | MS CRYSTAL HILLARD | 5.00 | Prize Winner |
| DAISY MCCUNE | 1.54 | Refund | MR JOHN PICKENPAUGH | 10.00 | Refund | MS CRYSTAL HUTCHENS | 10.00 | Refund |
| DAISY MOLINARY | 2.00 | Refund | MR JOHN PICKRON JR | 57.73 | Refund | MS CRYSTAL JOHNSON | 5.00 | Refund |
| DAISY MOORE | 4.00 | Refund | MR JOHN PIKE | 37.96 | Refund | MS CRYSTAL JORDAN | 5.00 | Refund |
| DAISY MORRISON | 5.00 | Prize Winner | MR JOHN PILANT | 2.00 | Refund | MS CRYSTAL KEESY | 10.00 | Prize Winner |
| DAISY ORR | 21.63 | Refund | MR JOHN PILCHER | 5.00 | Prize Winner | MS CRYSTAL LEGO | 10.00 | Prize Winner |
| DAISY P BROWN | 23.11 | Refund | MR JOHN PINCHOT | 10.00 | Prize Winner | MS CRYSTAL LEWIS | 10.00 | Refund |
| DAISY POWERS | 2.00 | Refund | MR JOHN PINGILLEY | 12.02 | Refund | MS CRYSTAL LOPEZ | 20.00 | Prize Winner |
| DAISY R MCLAIN | 59.37 | Refund | MR JOHN PINI | 5.00 | Prize Winner | MS CRYSTAL M FORGY | 32.23 | Refund |
| DAISY REYNOLDS | 9.47 | Refund | MR JOHN PINTO | 2.00 | Refund | MS CRYSTAL MALDONADO | 10.00 | Prize Winner |
| DAISY S ULBIN | 21.85 | Refund | MR JOHN PIPER | 5.00 | Prize Winner | MS CRYSTAL MESSNER | 5.00 | Prize Winner |
| DAISY SHEREY | 25.88 | Refund | MR JOHN PIPER | 10.00 | Prize Winner | MS CRYSTAL MILLS | 10.00 | Prize Winner |
| DAISY STEPTOE | 57.72 | Refund | MR JOHN PLACE | 5.00 | Prize Winner | MS CRYSTAL MINNICK | 10.00 | Prize Winner |
| DAISY TANIBE | 29.65 | Refund | MR JOHN PLUFF | 5.00 | Prize Winner | MS CRYSTAL NIXON | 10.00 | Prize Winner |
| DAISY WALKER | 93.90 | Refund | MR JOHN PLUM | 5.00 | Refund | MS CRYSTAL OUSLEY | 50.00 | Refund |
| DAISY WASSAM | 28.36 | Refund | MR JOHN PLUMB | 27.94 | Refund | MS CRYSTAL PAYNE | 5.00 | Prize Winner |
| DAISY WATERMAN | 10.58 | Refund | MR JOHN PODGORSKI | 2.00 | Refund | MS CRYSTAL PITTMAN | 5.00 | Prize Winner |
| DAISY WHITFIELD | 14.21 | Refund | MR JOHN POINELLI | 5.00 | Prize Winner | MS CRYSTAL PRICE | 5.00 | Prize Winner |
| DAISY WIGGINS | 8.42 | Refund | MR JOHN POIRIER | 5.00 | Prize Winner | MS CRYSTAL RANEY | 10.00 | Prize Winner |
| DAISY WILKES | 1.45 | Refund | MR JOHN POKORNY | 5.00 | Prize Winner | MS CRYSTAL REED | 10.00 | Prize Winner |
| DAIV E RASH | 10.00 | Prize Winner | MR JOHN POMARY | 5.00 | Prize Winner | MS CRYSTAL SAMPSON | 5.00 | Prize Winner |
| DAIVD A GALE | 5.98 | Refund | MR JOHN PONTISSO | 45.00 | Prize Winner | MS CRYSTAL SETZER | 5.00 | Prize Winner |
| DAIVD A NUNES | 4.00 | Refund | MR JOHN PONTON | 30.55 | Refund | MS CRYSTAL SMITH | 5.00 | Prize Winner |
| DAIVD CHRISTEN | 29.48 | Refund | MR JOHN POOL | 10.00 | Prize Winner | MS CRYSTAL SOCHA | 10.00 | Prize Winner |
| DAIVD EITEL | 2.50 | Refund | MR JOHN POPE | 1.00 | Refund | MS CRYSTAL STEVENS | 3.00 | Refund |
| DAIVD F MIMS | 1.00 | Refund | MR JOHN PORTER | 5.00 | Refund | MS CRYSTAL SUTTON | 19.97 | Refund |
| DAIVD MOORHOUSE | 201.58 | Refund | MR JOHN PORTER | 5.00 | Prize Winner | MS CRYSTAL TRUJILLO | 5.00 | Prize Winner |
| DAL E COPEN | 9.64 | Refund | MR JOHN POSS | 5.00 | Prize Winner | MS CRYSTAL VAZ | 5.00 | Refund |
| DAL MARSHALL | 10.00 | Refund | MR JOHN POTTER | 12.48 | Refund | MS CRYSTAL WARNER | 10.00 | Prize Winner |
| DALAINE HEAGLE | 9.62 | Refund | MR JOHN POTTER | 11.45 | Refund | MS CRYSTAL WILLIAMS | 5.40 | Refund |
| DALE A PAGE | 1.31 | Refund | MR JOHN POWELL | 1.07 | Refund | MS CRYSTAL WILLIAM'S | 100.00 | Prize Winner |
| DALE A ROEGLIN | 10.00 | Prize Winner | MR JOHN PRAST | 1.14 | Refund | MS CRYSTAL WILSON | 10.00 | Prize Winner |
| DALE A SCHEEL | 35.34 | Refund | MR JOHN PRESLER | 1.00 | Refund | MS CRYSTAL WOOD | 10.00 | Prize Winner |
| DALE ALDRIDGE | 5.00 | Prize Winner | MR JOHN PRESNELL | 10.00 | Refund | MS CRYSTAL YANDLE | 5.00 | Prize Winner |
| DALE ANDERSON | 4.50 | Refund | MR JOHN PREWITT | 50.00 | Prize Winner | MS CRYSTIN UNDERWOOD | 5.00 | Prize Winner |
| DALE ANDRES | 15.00 | Prize Winner | MR JOHN PRICE | 235.26 | Refund | MS CRYSTYNE LADSON | 10.13 | Refund |
| DALE ARTHUR | 1.00 | Refund | MR JOHN PRICE | 191.38 | Refund | MS CUEVAS VIRGINIA | 118.20 | Refund |
| DALE B HENSON | 4.00 | Refund | MR JOHN PRICE | 54.93 | Refund | MS CUFINDA LEWIS | 20.55 | Refund |
| DALE BANGEL | 11.61 | Refund | MR JOHN PRIDGEN | 20.00 | Prize Winner | MS CULLIE HANNA | 22.13 | Refund |
| DALE BARBIAN | 30.00 | Refund | MR JOHN PRINCIPATO | 15.00 | Prize Winner | MS CUMI NEWHOUSE | 27.45 | Refund |
| DALE BARNARD | 2.00 | Refund | MR JOHN PROBERT | 29.66 | Refund | MS CURIE CUDMORE | 10.00 | Prize Winner |
| DALE BELISLE | 2.00 | Refund | MR JOHN PROCTOR | 15.00 | Prize Winner | MS CURLENE BOWEN | 5.00 | Prize Winner |
| DALE BONAWELL | 3.22 | Refund | MR JOHN PROKOPOVIC | 5.00 | Prize Winner | MS CURTNI MARIA | 5.00 | Prize Winner |
| DALE BOWERSOX | 67.82 | Refund | MR JOHN PROVOST | 5.00 | Prize Winner | MS CYNARA WALKER | 5.00 | Prize Winner |
| DALE BRADY | 67.95 | Refund | MR JOHN PRUETT | 48.14 | Refund | MS CYNDA SAUNDERS | 10.00 | Prize Winner |
| DALE BYERLY | 2.52 | Refund | MR JOHN PRUITT | 1.65 | Refund | MS CYNDE BEER | 17.46 | Refund |
| DALE C WALLACE JR | 2.54 | Refund | MR JOHN PRUITT | 10.00 | Refund | MS CYNDI BERTAKIS | 10.00 | Prize Winner |
| DALE CLAYPOOL | 3.00 | Refund | MR JOHN PUCCIO | 10.00 | Prize Winner | MS CYNDI BUNGE | 23.66 | Refund |
| DALE COLE | 4.56 | Refund | MR JOHN PUCHALSKI | 25.09 | Refund | MS CYNDI BURNS | 10.00 | Prize Winner |
| DALE CONEGIA | 4.50 | Refund | MR JOHN PUCKETT | 4.80 | Refund | MS CYNDI DURRELL | 5.00 | Prize Winner |
| DALE COOPER | 4.18 | Refund | MR JOHN PULLARA | 5.00 | Prize Winner | MS CYNDI KLEMENT | 3.18 | Refund |
| DALE CREEL | 5.00 | Refund | MR JOHN PUTERBAUGH | 15.00 | Refund | MS CYNDI LOFLIN | 5.00 | Prize Winner |
| DALE DOSS | 34.76 | Refund | MR JOHN QEVER | 16.90 | Refund | MS CYNDI STUART | 1.00 | Refund |
| DALE DRISKELL | 5.00 | Prize Winner | MR JOHN QUARLES | 10.00 | Prize Winner | MS CYNDIE BUNKER | 5.00 | Prize Winner |
| DALE E BAILEY | 82.45 | Refund | MR JOHN QUESNEL | 10.00 | Prize Winner | MS CYNDY MACAULEY | 10.00 | Prize Winner |
| DALE E EVERETT | 71.10 | Refund | MR JOHN QUILLAN | 5.00 | Prize Winner | MS CYNDY SHEPPARD | 17.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DALE E KENNEY | 21.47 | Refund | MR JOHN QUINCY | 5.00 | Prize Winner | MS CYNDY SHEPPARD | 5.00 | Prize Winner |
| DALE ENDERLE | 5.98 | Refund | MR JOHN R ADAMS | 1.06 | Refund | MS CYNDY THOMA | 2.00 | Refund |
| DALE ERDMAN | 5.00 | Prize Winner | MR JOHN R BALTZ | 40.92 | Refund | MS CYNNAMIN FREE | 5.00 | Prize Winner |
| DALE EVANS | 13.77 | Refund | MR JOHN R CASON | 12.95 | Refund | MS CYNSCOTT HARTMANN | 30.00 | Prize Winner |
| DALE F JANOVYAK | 2.00 | Refund | MR JOHN R CIPOLLO JR | 7.97 | Refund | MS CYNTHI STEFENONI | 21.83 | Refund |
| DALE FISCHER | 41.13 | Refund | MR JOHN R DAVIS | 10.00 | Refund | MS CYNTHIA A GARVEY | 18.00 | Refund |
| DALE FLORES | 3.00 | Refund | MR JOHN R HORTON | 21.58 | Refund | MS CYNTHIA A GERMANN | 7.08 | Refund |
| DALE FOLTZ | 7.78 | Refund | MR JOHN R JOHNSON | 5.00 | Prize Winner | MS CYNTHIA A LAWSON | 2.52 | Refund |
| DALE FORTIER | 22.45 | Refund | MR JOHN R JONES | 1.10 | Refund | Ms Cynthia A Rogers | 5.18 | Refund |
| DALE FRYE | 36.44 | Refund | MR JOHN R KING | 10.00 | Refund | MS CYNTHIA A STONE | 18.51 | Refund |
| DALE G ROGERS | 239.92 | Refund | MR JOHN R LEIKER | 5.55 | Refund | MS CYNTHIA ALBERTSEN | 4.25 | Refund |
| DALE GAUTHE | 3.18 | Refund | MR JOHN R RAY JR | 2.00 | Refund | MS CYNTHIA ALBRECHT | 2.00 | Refund |
| DALE GINNINGS | 10.00 | Prize Winner | MR JOHN R REGAN JR- | 1,000.00 | Prize Winner | MS CYNTHIA ALLEN | 15.00 | Refund |
| DALE GREENWALT | 52.98 | Refund | MR JOHN R SIMMS | 5.00 | Refund | MS CYNTHIA ALSTON | 10.00 | Refund |
| DALE GUSTATSON | 1.06 | Refund | MR JOHN R UNDERWOOD | 2.00 | Refund | MS CYNTHIA AVILA | 5.00 | Refund |
| DALE H HENSLER | 117.97 | Refund | MR JOHN R WHITE | 270.00 | Refund | MS CYNTHIA B HEARD | 228.98 | Refund |
| DALE HAHLBECK | 6.00 | Refund | MR JOHN R. SETTLE | 5.00 | Refund | MS CYNTHIA B JACKSON | 4.50 | Refund |
| DALE HALLSTEINSSON | 84.70 | Refund | MR JOHN RADCLIFF | 6.88 | Refund | MS CYNTHIA B R | 43.53 | Refund |
| DALE HARDING | 20.00 | Prize Winner | MR JOHN RADER | 63.31 | Refund | MS CYNTHIA BACA | 5.00 | Refund |
| DALE HERSHBERGER | 5.79 | Refund | MR JOHN RADER | 265.98 | Refund | MS CYNTHIA BAILEY | 20.00 | Refund |
| DALE HETHERINGTON | 4.50 | Refund | MR JOHN RAE | 5.00 | Prize Winner | MS CYNTHIA BARBER | 5.00 | Prize Winner |
| DALE HILDE | 4.01 | Refund | MR JOHN RAFOTH | 2.00 | Refund | MS CYNTHIA BARNETT | 31.27 | Refund |
| DALE HILGENKAMP | 35.30 | Refund | MR JOHN RAFTER | 5.00 | Refund | MS CYNTHIA BASS | 35.84 | Refund |
| DALE HINES | 1.00 | Refund | MR JOHN RAILEY | 10.00 | Refund | MS CYNTHIA BATTLE | 12.33 | Refund |
| DALE HOLMES | 4.50 | Refund | MR JOHN RAINEY | 10.00 | Refund | MS CYNTHIA BEAUDOIN | 5.00 | Prize Winner |
| DALE HUNTER | 43.08 | Refund | MR JOHN RAIVO | 5.00 | Prize Winner | MS CYNTHIA BELL | 95.96 | Refund |
| DALE J FRASHURE | 4.11 | Refund | MR JOHN RALPHS | 5.00 | Prize Winner | MS CYNTHIA BENTLEY | 22.68 | Refund |
| DALE J KENNEDY | 4.00 | Refund | MR JOHN RAMEY | 1.58 | Refund | MS CYNTHIA BERRY | 35.83 | Refund |
| DALE J MISCHKE | 2.00 | Refund | MR JOHN RAMIREZ | 5.00 | Refund | MS CYNTHIA BESHADA | 45.11 | Refund |
| DALE JOHNSTON | 39.45 | Refund | MR JOHN RANK | 5.00 | Prize Winner | MS CYNTHIA BINGHAM | 21.42 | Refund |
| DALE KELLEY | 2.00 | Refund | MR JOHN RASMUSSEN | 1.00 | Refund | MS CYNTHIA BIONDO | 2.00 | Refund |
| DALE KING | 14.83 | Refund | MR JOHN REED | 36.02 | Refund | MS CYNTHIA BISHOP | 1.07 | Refund |
| DALE KIPPS | 3.15 | Refund | MR JOHN REED | 5.00 | Prize Winner | MS CYNTHIA BONNETTE | 2.00 | Refund |
| DALE KIRILUK | 10.00 | Prize Winner | MR JOHN REED | 5.00 | Refund | MS CYNTHIA BOOKER | 1.07 | Refund |
| DALE KITTLESON | 3.22 | Refund | MR JOHN REED | 10.00 | Refund | MS CYNTHIA BOYCE | 20.35 | Refund |
| DALE KRUTKE | 1.06 | Refund | MR JOHN REESE | 3.00 | Refund | MS CYNTHIA BOYCE | 15.00 | Prize Winner |
| DALE L BROWN | 7.00 | Refund | MR JOHN REGAN | 51.92 | Refund | MS CYNTHIA BOYLE | 4.50 | Refund |
| DALE L COLLINS | 6.00 | Refund | MR JOHN REICHENBACH | 136.18 | Refund | MS CYNTHIA BRADFORD | 2.00 | Refund |
| DALE L LAMBERT | 1.18 | Refund | MR JOHN REICHLE | 19.28 | Refund | MS CYNTHIA BRANDT | 5.00 | Prize Winner |
| DALE L MILLER | 14.47 | Refund | MR JOHN REILLY | 41.34 | Refund | MS CYNTHIA BRAUN | 10.00 | Refund |
| DALE L STAFFORD | 10.00 | Prize Winner | MR JOHN REILLY | 5.00 | Prize Winner | MS CYNTHIA BRAVO | 5.00 | Prize Winner |
| DALE LAAKSONEN | 159.94 | Refund | MR JOHN REILLY | 5.00 | Refund | MS CYNTHIA BRAYBOY | 15.00 | Prize Winner |
| DALE LANGBEHN | 5.00 | Prize Winner | MR JOHN REISH | 10.00 | Refund | MS CYNTHIA BROYLES | 10.00 | Prize Winner |
| DALE LATHAM | 10.00 | Prize Winner | MR JOHN REITZ | 2.00 | Refund | MS CYNTHIA BRUNKER | 10.00 | Refund |
| DALE LEMASTERS | 1.00 | Refund | MR JOHN REITZ | 36.78 | Refund | MS CYNTHIA BUCKNER | 25.12 | Refund |
| DALE LINGG | 38.56 | Refund | MR JOHN RENNISH | 14.79 | Refund | MS CYNTHIA BURGETT | 25.23 | Refund |
| DALE LOGAN | 26.00 | Refund | MR JOHN RETANO | 5.00 | Prize Winner | MS CYNTHIA BURNS | 5.00 | Refund |
| DALE M BRAGDON | 6.68 | Refund | MR JOHN RETFORD | 6.36 | Refund | MS CYNTHIA BURROUGH | 25.40 | Refund |
| DALE M HERRIMAN | 24.99 | Refund | MR JOHN REVELS | 31.39 | Refund | MS CYNTHIA CAIN | 5.83 | Refund |
| DALE M RATCLIFFE | 29.39 | Refund | MR JOHN REZENDES | 5.00 | Prize Winner | MS CYNTHIA CALLAHAN | 5.00 | Refund |
| DALE M SCHWADER | 14.28 | Refund | MR JOHN RICARDI | 6.88 | Refund | MS CYNTHIA CAMERO | 5.00 | Prize Winner |
| DALE MASSEY | 28.51 | Refund | MR JOHN RICE | 6.07 | Refund | MS CYNTHIA CARLEY | 5.00 | Prize Winner |
| DALE MCCHESNEYY | 10.00 | Prize Winner | MR JOHN RICH | 9.00 | Refund | MS CYNTHIA CARNEY | 15.49 | Refund |
| DALE MILLER | 7.00 | Refund | MR JOHN RICHARD | 15.00 | Refund | MS CYNTHIA CARTER | 5.00 | Prize Winner |
| DALE MILLER | 7.52 | Refund | MR JOHN RICHARDS | 19.27 | Refund | MS CYNTHIA CATCHINGS | 10.00 | Prize Winner |
| DALE MITCHELL | 10.00 | Prize Winner | MR JOHN RICHARDS | 1.58 | Refund | MS CYNTHIA CAUDELL | 3.00 | Refund |
| DALE MONTANA | 7.82 | Refund | MR JOHN RICHARDS | 5.00 | Prize Winner | MS CYNTHIA CECIL | 2.00 | Refund |
| DALE MOORE | 4.00 | Refund | MR JOHN RICHARDSON | 214.42 | Refund | MS CYNTHIA CESSNA | 5.00 | Prize Winner |
| DALE MURAMOTO | 5.00 | Prize Winner | MR JOHN RICHMAN | 6.38 | Refund | MS CYNTHIA CHAPLIN | 17.55 | Refund |
| DALE MURRAY | 10.00 | Prize Winner | MR JOHN RICHMOND | 5.00 | Refund | MS CYNTHIA CHILDRESS | 29.30 | Refund |
| DALE NELSON | 2.00 | Refund | MR JOHN RICKERD | 5.00 | Prize Winner | MS CYNTHIA CHINEN | 5.00 | Prize Winner |
| DALE OWNBY | 10.00 | Prize Winner | MR JOHN RIECK | 48.12 | Refund | MS CYNTHIA CHLADEK | 53.45 | Refund |
| DALE PACKHAM | 40.94 | Refund | MR JOHN RIGDON | 10.00 | Prize Winner | MS CYNTHIA CHUN | 38.92 | Refund |
| DALE PASHOLK | 10.00 | Refund | MR JOHN RIGGS | 10.00 | Refund | MS CYNTHIA CLARKSON | 8.00 | Refund |
| DALE PEARSON | 1.07 | Refund | MR JOHN RILEY | 1.13 | Refund | MS CYNTHIA CLAUSER | 3.00 | Refund |
| DALE PERALEZ | 5.00 | Refund | MR JOHN RILEY | 5.00 | Refund | MS CYNTHIA CODESPOTI | 10.00 | Refund |
| DALE PETERSON | 1.00 | Refund | MR JOHN RINELL | 3.90 | Refund | MS CYNTHIA COLAGROSS | 5.00 | Prize Winner |
| DALE PFEIFENBERGER | 2.00 | Refund | MR JOHN RING | 4.73 | Refund | MS CYNTHIA COLDEN | 1,010.00 | Prize Winner |
| DALE PFOCHASKA | 5.40 | Refund | MR JOHN RITZ | 2.00 | Refund | MS CYNTHIA COMPTON | 1.07 | Refund |
| DALE PHILLIPS | 44.26 | Refund | MR JOHN RITZEL | 4.50 | Refund | MS CYNTHIA CONTRERAS | 5.00 | Refund |
| DALE PUCKETT | 42.40 | Refund | MR JOHN RIVERA | 29.22 | Refund | MS CYNTHIA COON | 5.00 | Prize Winner |
| DALE R MOLINE JR | 2.67 | Refund | MR JOHN ROACH | 3.33 | Refund | MS CYNTHIA CORBETT | 4.00 | Refund |
| DALE R NEVEL | 10.17 | Refund | MR JOHN ROBEDEE | 6.24 | Refund | MS CYNTHIA COWLES | 27.00 | Refund |
| DALE RADKE | 22.35 | Refund | MR JOHN ROBERSON | 14.75 | Refund | MS CYNTHIA COX | 10.00 | Prize Winner |
| DALE REICHARD | 5.00 | Prize Winner | MR JOHN ROBERTS | 4.00 | Refund | MS CYNTHIA COXE | 4.00 | Refund |
| DALE REISNER | 2.00 | Refund | MR JOHN ROBERTS | 6.50 | Refund | MS CYNTHIA DAILEY | 1.50 | Refund |
| DALE RIPPE | 10.00 | Prize Winner | MR JOHN ROBERTS | 5.00 | Prize Winner | MS CYNTHIA DAVIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DALE RITCHEA | 3.17 | Refund |
| DALE ROBISON | 3.00 | Refund |
| DALE ROLLER | 1.10 | Refund |
| DALE ROTHAMER | 1.71 | Refund |
| DALE S BRAZELL | 2.00 | Refund |
| DALE S GENTRY | 1.60 | Refund |
| DALE S HIGHTOWER | 2.46 | Refund |
| DALE SCOTT | 91.64 | Refund |
| DALE SCOTT | 5.00 | Prize Winner |
| DALE SEAMEN | 10.00 | Refund |
| DALE SHEA | 4.21 | Refund |
| DALE SHEPHERD | 4.10 | Refund |
| DALE SHURTZ | 58.33 | Refund |
| DALE SINGLETON | 2.00 | Refund |
| DALE SKUDLARCZYK | 22.46 | Refund |
| DALE SMITHFIELD | 20.56 | Refund |
| DALE STAFFORD | 1.76 | Refund |
| DALE STAPLETON | 2.00 | Refund |
| DALE STEFFEN | 64.25 | Refund |
| DALE STREBLOW | 34.63 | Refund |
| DALE THOMAS | 3.49 | Refund |
| DALE THOMAS | 10.00 | Prize Winner |
| DALE THOMPSON | 127.95 | Refund |
| DALE THURSTON | 10.00 | Prize Winner |
| DALE TILLITSON | 5.00 | Refund |
| DALE V MARATAS | 10.00 | Prize Winner |
| DALE V PETRIE | 4.50 | Refund |
| DALE W BERRY | 2.50 | Refund |
| DALE W CRESS | 3.20 | Refund |
| DALE W PARKEY | 10.00 | Prize Winner |
| DALE W THEYE | 30.43 | Refund |
| DALE WALKER | 39.91 | Refund |
| DALE WALLS | 5.00 | Refund |
| DALE WARDEN | 319.32 | Refund |
| DALE WARREN | 50.65 | Refund |
| DALE WEST | 10.00 | Prize Winner |
| DALE WILLETTE | 2.00 | Refund |
| DALE WILSON | 1.00 | Refund |
| DALEISE HASKINS | 3.00 | Refund |
| DALENA M SMITH | 10.00 | Prize Winner |
| DALENE BARRETT | 7.36 | Refund |
| DALENE QUERBACH | 131.76 | Refund |
| DALENE R HUME | 4.50 | Refund |
| DALEY BEVERLEY | 19.13 | Refund |
| DALIA I MCMICHAEL | 5.00 | Prize Winner |
| DALIA TALLAT KELPSA | 3.00 | Refund |
| DALIAH COHALL | 2.00 | Refund |
| DALINEA GUYAH | 5.00 | Prize Winner |
| DALISSA L BUTLER | 250.36 | Refund |
| DALLAS CLARK | 3.00 | Refund |
| DALLAS DAY | 10.00 | Prize Winner |
| DALLAS GROVES | 14.97 | Refund |
| DALLAS JONES | 12.04 | Refund |
| DALLAS O HONAKER | 8.50 | Refund |
| DALLAS O MILLER | 70.96 | Refund |
| DALLAS ROSS | 1.00 | Refund |
| DALLAS RUSSELL | 2.00 | Refund |
| DALLAS WADE | 15.19 | Refund |
| DALLAS WEISS | 84.22 | Refund |
| DALLAS WILLIAMS | 3.00 | Refund |
| DALLAS WYANT | 22.00 | Refund |
| DALLIE BOOTH | 5.00 | Prize Winner |
| DALLIN OLSON | 2.00 | Refund |
| DALTON BAKER | 10.00 | Refund |
| DALTON C ATHEY | 247.86 | Refund |
| DALTON ROBERTSON | 10.00 | Prize Winner |
| DALZEE YOOUNGBLOOD | 15.00 | Refund |
| DAMARIS A SCHMITT | 1.40 | Refund |
| DAMATIA SANDOVAL | 49.70 | Refund |
| DAMIAN BAKER | 4.93 | Refund |
| DAMIAN E OROZCO | 58.49 | Refund |
| DAMIAN SCHLEICHER | 51.79 | Refund |
| DAMIEN GILDING | 23.02 | Refund |
| DAMIEN O'ROARK | 10.00 | Prize Winner |
| DAMINA GUZMAN | 25.00 | Prize Winner |
| DAMON CEARLEY | 16.20 | Refund |
| DAMON DORAN | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN ROBERTSON | 2.00 | Refund |
| MR JOHN ROBERTSON | 20.00 | Refund |
| MR JOHN ROBINSON | 10.00 | Prize Winner |
| MR JOHN ROBUCK | 30.97 | Refund |
| MR JOHN RODRIGUEZ | 10.00 | Prize Winner |
| MR JOHN ROEBEL | 1.00 | Refund |
| MR JOHN ROEDER | 25.40 | Refund |
| MR JOHN ROGERS | 50.11 | Refund |
| MR JOHN ROGERS | 5.00 | Prize Winner |
| MR JOHN ROKAS | 118.12 | Refund |
| MR JOHN ROLANDO | 5.00 | Prize Winner |
| MR JOHN ROLFES | 5.00 | Prize Winner |
| MR JOHN ROMERO | 29.27 | Refund |
| MR JOHN ROOK | 14.99 | Refund |
| MR JOHN ROONEY | 211.12 | Refund |
| MR JOHN ROPER | 5.00 | Prize Winner |
| MR JOHN ROPSKI | 65.07 | Refund |
| MR JOHN ROSCHER | 5.00 | Prize Winner |
| MR JOHN ROSE | 10.00 | Prize Winner |
| MR JOHN ROSE | 10.00 | Prize Winner |
| MR JOHN ROSE | 5.00 | Refund |
| MR JOHN ROSE | 5.00 | Prize Winner |
| MR JOHN ROSEBROOK | 3.00 | Refund |
| MR JOHN ROSELLI | 10.00 | Refund |
| MR JOHN ROSICH | 5.00 | Refund |
| MR JOHN ROSS | 5.00 | Refund |
| MR JOHN ROULEAU | 5.00 | Refund |
| MR JOHN ROUSH | 6.58 | Refund |
| MR JOHN ROUSSALIS II | 5.00 | Refund |
| MR JOHN ROWE | 10.00 | Prize Winner |
| MR JOHN ROYBAL | 13.49 | Refund |
| MR JOHN ROYER | 5.00 | Refund |
| MR JOHN RUBOTTOM | 15.00 | Refund |
| MR JOHN RUCKER | 2.00 | Refund |
| MR JOHN RUDICK | 5.00 | Refund |
| MR JOHN RUGGIERO | 52.35 | Refund |
| MR JOHN RUGGLES | 5.00 | Refund |
| MR JOHN RUSH | 4.00 | Refund |
| MR JOHN RUSSELL | 23.76 | Refund |
| MR JOHN RUSSELL | 23.63 | Refund |
| MR JOHN RUSSELL | 48.57 | Refund |
| MR JOHN RUSSELL | 5.00 | Prize Winner |
| MR JOHN RUSSO | 1.07 | Refund |
| MR JOHN RUSSO | 2.00 | Refund |
| MR JOHN RUTAYUGA | 20.00 | Refund |
| MR JOHN RUTLEDGE | 26.73 | Refund |
| MR JOHN RYAN | 29.94 | Refund |
| MR JOHN RYAN | 5.00 | Prize Winner |
| MR JOHN RYAN | 5.00 | Prize Winner |
| MR JOHN S FURST | 26.18 | Refund |
| MR JOHN S JOHNSON | 1.05 | Refund |
| MR JOHN S LUKASEKY | 60.31 | Refund |
| MR JOHN S MOTEN | 3.30 | Refund |
| MR JOHN S PASZTOR | 12.99 | Refund |
| MR JOHN S RUPP | 49.41 | Refund |
| MR JOHN S VIDRINE | 5.00 | Refund |
| MR JOHN SABEDRA | 4.50 | Refund |
| MR JOHN SACHER | 10.00 | Refund |
| MR JOHN SAFAR | 3.54 | Refund |
| MR JOHN SAGE | 27.10 | Refund |
| MR JOHN SALMON | 43.42 | Refund |
| MR JOHN SAM | 34.68 | Refund |
| MR JOHN SANCHEZ | 164.00 | Refund |
| MR JOHN SANCHEZ | 2.39 | Refund |
| MR JOHN SANDERS | 25.00 | Refund |
| MR JOHN SANDERS | 10.00 | Refund |
| MR JOHN SANDERSON | 10.00 | Prize Winner |
| MR JOHN SANDS | 89.89 | Refund |
| MR JOHN SANTIAGO | 17.09 | Refund |
| MR JOHN SAPSKY | 5.00 | Refund |
| MR JOHN SARVIS | 10.00 | Prize Winner |
| MR JOHN SAUER | 16.78 | Refund |
| MR JOHN SAUNDERS | 1.00 | Refund |
| MR JOHN SAVOY | 18.53 | Refund |
| MR JOHN SAWYER | 10.00 | Refund |
| MR JOHN SCAGLIONE | 5.00 | Prize Winner |
| MR JOHN SCANLAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CYNTHIA DE LA ROSA | 5.00 | Refund |
| MS CYNTHIA DELISLE | 3.00 | Refund |
| MS CYNTHIA DELLEU | 2.00 | Refund |
| MS CYNTHIA DICKENS | 5.00 | Prize Winner |
| MS CYNTHIA DOBSON | 5.00 | Prize Winner |
| MS CYNTHIA DOCTOR | 3.50 | Refund |
| MS CYNTHIA DOLATSHAHI | 10.00 | Prize Winner |
| MS CYNTHIA DOLLARHIDE | 4.54 | Refund |
| MS CYNTHIA DOWNING | 10.00 | Prize Winner |
| MS CYNTHIA DOYLE | 5.00 | Prize Winner |
| MS CYNTHIA DREHMEL | 10.00 | Prize Winner |
| MS CYNTHIA DUNHAM | 3.72 | Refund |
| MS CYNTHIA EDWARDS | 5.00 | Prize Winner |
| MS CYNTHIA ELBERT | 3.77 | Refund |
| MS CYNTHIA ELLINGTON | 10.00 | Prize Winner |
| MS CYNTHIA EMERSON | 5.00 | Prize Winner |
| MS CYNTHIA EVANS | 59.83 | Refund |
| MS CYNTHIA EVANS | 3.55 | Refund |
| MS CYNTHIA FITZGERALD | 21.39 | Refund |
| MS CYNTHIA FLIGGINS | 5.00 | Prize Winner |
| MS CYNTHIA FLOREK | 51.25 | Refund |
| MS CYNTHIA FLOWERS | 18.60 | Refund |
| MS CYNTHIA FOLLAND | 2.00 | Refund |
| MS CYNTHIA FOLLANSBEE | 2.00 | Refund |
| MS CYNTHIA FOSTER | 30.22 | Refund |
| MS CYNTHIA FOSTER | 23.52 | Refund |
| MS CYNTHIA FREESE | 1.07 | Refund |
| MS CYNTHIA FRIDIA | 10.00 | Prize Winner |
| MS CYNTHIA FUNES | 10.00 | Prize Winner |
| MS CYNTHIA G STREETS | 4.50 | Refund |
| MS CYNTHIA GAIN | 10.00 | Prize Winner |
| MS CYNTHIA GAMBOSH | 50.00 | Refund |
| MS CYNTHIA GASKIN | 10.00 | Prize Winner |
| MS CYNTHIA GIBBONS | 10.00 | Prize Winner |
| MS CYNTHIA GILLESPIE | 2.00 | Refund |
| MS CYNTHIA GLASS | 5.00 | Prize Winner |
| MS CYNTHIA GODLEY | 5.41 | Refund |
| MS CYNTHIA GOLDMAN | 5.00 | Prize Winner |
| MS CYNTHIA GORANSON | 10.00 | Prize Winner |
| MS CYNTHIA GRANT | 1.07 | Refund |
| MS CYNTHIA GRAY | 5.00 | Prize Winner |
| MS CYNTHIA GREEN | 5.00 | Prize Winner |
| MS CYNTHIA GRIFFIN | 52.73 | Refund |
| Ms Cynthia Grondahl | 70.00 | Refund |
| MS CYNTHIA HAKENSON | 5.00 | Prize Winner |
| MS CYNTHIA HALL | 5.00 | Prize Winner |
| MS CYNTHIA HALL | 5.00 | Prize Winner |
| MS CYNTHIA HANKERSON | 34.40 | Refund |
| MS CYNTHIA HANSEN | 15.00 | Prize Winner |
| MS CYNTHIA HARPER | 25.00 | Prize Winner |
| MS CYNTHIA HARRIS | 5.00 | Prize Winner |
| MS CYNTHIA HARRISON | 42.55 | Refund |
| MS CYNTHIA HAYDEN | 30.00 | Refund |
| MS CYNTHIA HAYNES | 1.06 | Refund |
| MS CYNTHIA HERFERTH | 15.00 | Prize Winner |
| MS CYNTHIA HERMAN | 2.50 | Refund |
| MS CYNTHIA HILL | 5.00 | Prize Winner |
| MS CYNTHIA HOCKING | 5.00 | Prize Winner |
| MS CYNTHIA HODGES | 10.00 | Prize Winner |
| MS CYNTHIA HOPPER | 10.00 | Prize Winner |
| MS CYNTHIA HORSCH | 46.95 | Refund |
| MS CYNTHIA HUMPLICK | 5.00 | Prize Winner |
| MS CYNTHIA HUNTER | 5.00 | Prize Winner |
| MS CYNTHIA HUTTON | 30.67 | Refund |
| MS CYNTHIA IRISH | 10.00 | Prize Winner |
| MS CYNTHIA J MITCHELL | 5.00 | Prize Winner |
| MS CYNTHIA JACKSON | 10.00 | Prize Winner |
| MS CYNTHIA JARRATT | 55.03 | Refund |
| MS CYNTHIA JARRELL | 52.95 | Refund |
| MS CYNTHIA JENKINS | 1.08 | Refund |
| MS CYNTHIA JERRY | 29.90 | Refund |
| MS CYNTHIA JOHNSON | 10.00 | Prize Winner |
| MS CYNTHIA JOHNSTON | 5.35 | Refund |
| MS CYNTHIA JUDGE | 5.00 | Prize Winner |
| MS CYNTHIA K ESTES | 5.00 | Prize Winner |
| MS CYNTHIA KANABAY | 31.77 | Refund |
| MS CYNTHIA KAUFMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAMON REINAGLE | 28.57 | Refund |
| DAMON ROBERSON | 2.50 | Refund |
| DAN A BAX | 2.00 | Refund |
| DAN A MCQUEARY | 2.04 | Refund |
| DAN ANDREWS | 18.90 | Refund |
| DAN BAUER | 74.59 | Refund |
| DAN BELL | 39.56 | Refund |
| DAN BELMUDEZ | 5.00 | Refund |
| DAN BENSON | 5.00 | Prize Winner |
| DAN BROOKER | 17.43 | Refund |
| DAN BRYANT | 15.99 | Refund |
| DAN BURGGRAF | 10.00 | Prize Winner |
| DAN BURNETT | 5.00 | Prize Winner |
| DAN CANCINO | 6.51 | Refund |
| DAN CANFIELD | 7.99 | Refund |
| DAN COLBERT | 34.47 | Refund |
| DAN CRANE | 1.00 | Refund |
| DAN CROUSE | 2.12 | Refund |
| DAN D HOWARD | 1.07 | Refund |
| DAN D PARSONS | 10.00 | Prize Winner |
| DAN DELAUGHTER | 4.50 | Refund |
| DAN DHITWOOD | 22.20 | Refund |
| DAN DILLON | 2.00 | Refund |
| DAN DOWELL | 5.00 | Prize Winner |
| DAN E BECK | 3.07 | Refund |
| DAN E NORRIS | 12.18 | Refund |
| DAN EVANS | 1.07 | Refund |
| DAN F DARROW | 51.99 | Refund |
| DAN FELDMEIER | 1.00 | Refund |
| DAN FOLSE | 54.96 | Refund |
| DAN FRANCIERE | 2.00 | Refund |
| DAN G KELLY | 21.65 | Refund |
| DAN GRECO | 14.97 | Refund |
| DAN HARRISON | 10.00 | Refund |
| DAN HIVELY | 22.25 | Refund |
| DAN HOGAN | 29.76 | Refund |
| DAN HOGGATT | 23.90 | Refund |
| DAN HOLMES | 21.77 | Refund |
| DAN HURLEY | 25.29 | Refund |
| DAN JACKSON | 10.00 | Prize Winner |
| DAN JANSEN | 20.00 | Refund |
| DAN JOVANOVIC | 1.06 | Refund |
| DAN KAYLOR | 21.35 | Refund |
| DAN KILLINS | 10.00 | Prize Winner |
| DAN KLEIST | 36.35 | Refund |
| DAN KROMAREK | 35.99 | Refund |
| DAN L BOWMAN | 5.57 | Refund |
| DAN L MULVIHILL | 7.00 | Refund |
| DAN LAPORTE | 10.00 | Prize Winner |
| DAN LICHTSINN | 2.00 | Refund |
| DAN LUNSFORD | 2.00 | Refund |
| DAN M DOUGLAS | 10.00 | Prize Winner |
| DAN MARSHALL | 8.43 | Refund |
| DAN MARSHALL | 1.00 | Refund |
| DAN MART | 1.45 | Refund |
| DAN MCALOON | 6.00 | Refund |
| DAN MCPHERSON | 3.00 | Refund |
| DAN MEADORS | 11.00 | Refund |
| DAN MILLER | 10.00 | Prize Winner |
| DAN MINIER | 28.77 | Refund |
| DAN MUDD | 14.95 | Refund |
| DAN MYERS | 4.00 | Refund |
| DAN MYERS | 21.98 | Refund |
| DAN NCCANNA | 11.89 | Refund |
| DAN OATES | 23.87 | Refund |
| DAN PASSANISE | 2.00 | Refund |
| DAN PENA | 42.84 | Refund |
| DAN PRZEWROCKI | 1.06 | Refund |
| DAN R MOLYNEUX | 26.52 | Refund |
| DAN RAINWATER | 35.00 | Prize Winner |
| DAN RAMBOW | 2.00 | Refund |
| DAN RETERSEN | 80.75 | Refund |
| DAN SCARANO | 5.00 | Refund |
| DAN SMITH | 5.00 | Prize Winner |
| DAN SPHUNG | 11.60 | Refund |
| DAN STCHARLES | 2.00 | Refund |
| DAN STEEDLY | 3.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN SCANLON | 10.00 | Refund |
| MR JOHN SCANLON | 100.00 | Prize Winner |
| MR JOHN SCANLON | 5.00 | Refund |
| MR JOHN SCHAEFER | 2.89 | Refund |
| MR JOHN SCHAEUFELE | 10.00 | Refund |
| MR JOHN SCHAFFER | 5.00 | Prize Winner |
| MR JOHN SCHETTLER | 29.42 | Refund |
| MR JOHN SCHILLING | 4.50 | Refund |
| MR JOHN SCHILTZ | 5.00 | Refund |
| MR JOHN SCHINDLER | 10.00 | Refund |
| MR JOHN SCHLEDORN | 10.00 | Prize Winner |
| MR JOHN SCHLENDER | 110.14 | Refund |
| MR JOHN SCHLOSSER | 1.43 | Refund |
| MR JOHN SCHMIDT | 2.00 | Refund |
| MR JOHN SCHMIDT | 3.70 | Refund |
| MR JOHN SCHMIDT | 2.00 | Refund |
| MR JOHN SCHMIDT | 10.18 | Refund |
| MR JOHN SCHMIDT | 5.00 | Prize Winner |
| MR JOHN SCHMIDT | 10.00 | Prize Winner |
| MR JOHN SCHMITZ | 10.00 | Prize Winner |
| MR JOHN SCHNEIDER | 30.73 | Refund |
| MR JOHN SCHNEIDER | 5.00 | Refund |
| MR JOHN SCHOEN | 5.00 | Refund |
| MR JOHN SCHOOB | 5.00 | Refund |
| MR JOHN SCHRECK | 4.00 | Refund |
| MR JOHN SCHROEDER | 2.00 | Refund |
| MR JOHN SCHROPE | 6.60 | Refund |
| MR JOHN SCHROTH | 10.00 | Prize Winner |
| MR JOHN SCHUHMACHER | 17.70 | Refund |
| MR JOHN SCHULTE | 21.36 | Refund |
| MR JOHN SCHULTZ | 42.85 | Refund |
| MR JOHN SCHUURMAN | 5.00 | Prize Winner |
| MR JOHN SCHWARTZ | 89.52 | Refund |
| MR JOHN SCIOTTO | 19.85 | Refund |
| MR JOHN SCLATER | 10.00 | Prize Winner |
| MR JOHN SCOBBA | 2.16 | Refund |
| MR JOHN SCOTT | 2.15 | Refund |
| MR JOHN SCOTT | 10.00 | Prize Winner |
| MR JOHN SCOTT | 5.00 | Refund |
| MR JOHN SCOTT | 10.00 | Prize Winner |
| MR JOHN SCOTT SR- | 5.00 | Refund |
| MR JOHN SCRIVEN | 5.00 | Refund |
| MR JOHN SCUSSEL | 20.00 | Prize Winner |
| MR JOHN SEALS | 5.36 | Refund |
| MR JOHN SEARS | 10.00 | Refund |
| MR JOHN SEBASTIAN | 35.00 | Prize Winner |
| MR JOHN SEDERIS | 10.00 | Prize Winner |
| MR JOHN SEEBA | 2.00 | Refund |
| MR JOHN SEEGER | 5.00 | Prize Winner |
| MR JOHN SEGOVIA | 5.44 | Refund |
| MR JOHN SEIFERT | 5.00 | Prize Winner |
| MR JOHN SEITHALIL | 5.00 | Prize Winner |
| MR JOHN SELLERS | 1.14 | Refund |
| MR JOHN SELLERS | 5.00 | Refund |
| MR JOHN SENECAL | 29.48 | Refund |
| MR JOHN SENIOR | 9.88 | Refund |
| MR JOHN SEWELL | 5.00 | Prize Winner |
| MR JOHN SEYFORD | 5.00 | Refund |
| MR JOHN SEYMOUR | 17.02 | Refund |
| MR JOHN SEYMOUR | 10.00 | Prize Winner |
| MR JOHN SHACKELFORD | 10.00 | Prize Winner |
| MR JOHN SHADE | 3.40 | Refund |
| MR JOHN SHANE | 20.00 | Prize Winner |
| MR JOHN SHANK | 10.00 | Prize Winner |
| MR JOHN SHASHATY | 5.00 | Prize Winner |
| MR JOHN SHAW | 65.82 | Refund |
| MR JOHN SHAW | 10.00 | Prize Winner |
| MR JOHN SHEA | 20.90 | Refund |
| MR JOHN SHEA | 5.00 | Prize Winner |
| MR JOHN SHEA | 5.00 | Prize Winner |
| MR JOHN SHEA | 5.00 | Prize Winner |
| MR JOHN SHEEHAN | 2.00 | Refund |
| MR JOHN SHEELEY | 277.54 | Refund |
| MR JOHN SHEMATEK | 10.00 | Refund |
| MR JOHN SHENK | 5.00 | Refund |
| MR JOHN SHEPPERSON | 10.00 | Refund |
| Mr John Sherman | 51.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CYNTHIA KERR | 500.00 | Prize Winner |
| MS CYNTHIA KEY | 14.38 | Refund |
| MS CYNTHIA KEY | 10.00 | Prize Winner |
| MS CYNTHIA KINNEY | 1.07 | Refund |
| MS CYNTHIA KITCHENS | 10.00 | Refund |
| MS CYNTHIA KLEIN | 10.00 | Prize Winner |
| MS CYNTHIA KOHL | 5.00 | Refund |
| MS CYNTHIA KREMPEL | 5.00 | Prize Winner |
| MS CYNTHIA KROMAREK | 15.00 | Refund |
| MS CYNTHIA KUPKA | 10.00 | Prize Winner |
| MS CYNTHIA KURPAT | 5.00 | Refund |
| MS CYNTHIA L PARKER | 10.00 | Prize Winner |
| MS CYNTHIA L YORK | 1.50 | Refund |
| MS CYNTHIA LANGILLE | 1.00 | Refund |
| MS CYNTHIA LARI | 7.82 | Refund |
| MS CYNTHIA LASSITER | 35.00 | Prize Winner |
| MS CYNTHIA LASSITER | 10.00 | Refund |
| MS CYNTHIA LAUPSA | 1.00 | Refund |
| MS CYNTHIA LEA | 10.00 | Refund |
| MS CYNTHIA LEWIS | 10.00 | Prize Winner |
| MS CYNTHIA LEWIS | 10.00 | Refund |
| MS CYNTHIA LINDSLEY | 6.00 | Refund |
| MS CYNTHIA LIPPMAN | 80.00 | Refund |
| MS CYNTHIA LOMMEL | 5.00 | Refund |
| MS CYNTHIA LOPER | 26.66 | Refund |
| MS CYNTHIA LUCAS | 5.00 | Prize Winner |
| MS CYNTHIA M HINES | 10.00 | Refund |
| MS CYNTHIA MACK | 7.00 | Refund |
| MS CYNTHIA MARCINIAK | 16.53 | Refund |
| MS CYNTHIA MATHIS | 10.00 | Refund |
| MS CYNTHIA MAYS | 100.00 | Prize Winner |
| MS CYNTHIA MCCAA | 2.54 | Refund |
| MS CYNTHIA MCCARTY | 17.98 | Refund |
| MS CYNTHIA MCDONOUGH | 3.20 | Refund |
| MS CYNTHIA MCFALL | 5.00 | Prize Winner |
| MS CYNTHIA MCKINNEY | 1.07 | Refund |
| MS CYNTHIA MCKINNON | 8.98 | Refund |
| MS CYNTHIA MCNEELY | 2.00 | Refund |
| MS CYNTHIA MEADOR | 2.00 | Refund |
| MS CYNTHIA MEIR | 10.00 | Prize Winner |
| MS CYNTHIA MILLER | 2.13 | Refund |
| MS CYNTHIA MILLER | 5.00 | Prize Winner |
| MS CYNTHIA MILLER | 10.00 | Prize Winner |
| MS CYNTHIA MODERI | 5.00 | Prize Winner |
| MS CYNTHIA MOHON | 80.56 | Refund |
| MS CYNTHIA MONTEZ | 3.44 | Refund |
| MS CYNTHIA MORGAN | 1.00 | Refund |
| MS CYNTHIA MORIN | 5.00 | Refund |
| MS CYNTHIA MORTON | 15.00 | Prize Winner |
| MS CYNTHIA MURPHY | 15.00 | Prize Winner |
| MS CYNTHIA MUSTIN | 10.00 | Prize Winner |
| MS CYNTHIA N JOHNSON | 10.00 | Prize Winner |
| MS CYNTHIA NASH | 71.26 | Refund |
| MS CYNTHIA OATIS | 20.00 | Prize Winner |
| MS CYNTHIA OBRIEN | 66.56 | Refund |
| MS CYNTHIA ORR | 10.00 | Prize Winner |
| MS CYNTHIA PARHAM | 34.71 | Refund |
| MS CYNTHIA PATRICK | 1.07 | Refund |
| MS CYNTHIA PATTERSON | 5.00 | Prize Winner |
| MS CYNTHIA PELTIER | 5.00 | Prize Winner |
| MS CYNTHIA PERMENTER | 5.00 | Prize Winner |
| MS CYNTHIA PERRY | 2.02 | Refund |
| MS CYNTHIA PHILLIPS | 34.38 | Refund |
| MS CYNTHIA PICKENS | 7.77 | Refund |
| MS CYNTHIA PIPPIN | 5.00 | Prize Winner |
| MS CYNTHIA PITTMAN | 30.21 | Refund |
| MS CYNTHIA POOLE | 5.00 | Prize Winner |
| MS CYNTHIA PRISTUPA | 5.00 | Prize Winner |
| MS CYNTHIA RAMIREZ | 2.00 | Refund |
| MS CYNTHIA RAWLINS | 20.00 | Prize Winner |
| MS CYNTHIA RAWLS | 35.00 | Prize Winner |
| MS CYNTHIA RAY | 1.07 | Refund |
| MS CYNTHIA RAYE | 20.00 | Prize Winner |
| MS CYNTHIA REID | 10.00 | Prize Winner |
| MS CYNTHIA REISCHL | 5.00 | Prize Winner |
| MS CYNTHIA RIDER | 5.00 | Prize Winner |
| MS CYNTHIA ROBILLARD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAN SULLIVAN | 2.00 | Refund |
| DAN T KASPER | 2.00 | Refund |
| DAN TOLLE | 17.36 | Refund |
| DAN TOWLES | 59.04 | Refund |
| DAN VALASAKOS | 1.58 | Refund |
| DAN VIERGETS | 24.95 | Refund |
| DAN WAGNER | 5.82 | Refund |
| DAN WILLIAMS | 1.04 | Refund |
| DAN WILSON | 247.85 | Refund |
| DAN WIZNER | 5.00 | Prize Winner |
| DAN WORKMAN | 2.00 | Refund |
| DAN YELLOWHAIR | 55.99 | Refund |
| DANA A KELLY | 4.01 | Refund |
| DANA ALDER | 5.00 | Prize Winner |
| DANA ARAI | 2.99 | Refund |
| DANA BOYER | 48.06 | Refund |
| DANA CHILDRESS | 2.00 | Refund |
| DANA DAKE | 3.00 | Refund |
| DANA DAVIS | 5.00 | Prize Winner |
| DANA DEHAAS | 5.00 | Refund |
| DANA DRISKELL | 21.58 | Refund |
| DANA DUARTE | 1.05 | Refund |
| DANA DUDECK | 4.86 | Refund |
| DANA E CLOVER | 1.26 | Refund |
| DANA FELGENHAUER | 10.00 | Prize Winner |
| DANA FOISTER | 5.00 | Refund |
| DANA FRYE-MCNEILL | 10.00 | Prize Winner |
| DANA G CRITTENDEN | 12.18 | Refund |
| DANA GLOVER | 10.00 | Prize Winner |
| DANA GORE | 2.00 | Refund |
| DANA HANNON | 98.54 | Refund |
| DANA HANSEL | 31.91 | Refund |
| DANA HANSEN | 20.51 | Refund |
| DANA HARRIS | 10.00 | Refund |
| DANA HARVEY | 49.00 | Refund |
| DANA HESS | 112.25 | Refund |
| DANA HISER | 5.00 | Prize Winner |
| DANA J SCHEELE | 3.70 | Refund |
| DANA J SMITH | 5.04 | Refund |
| DANA JACKSON | 10.00 | Prize Winner |
| DANA JENNINGS | 12.16 | Refund |
| DANA K COON | 41.36 | Refund |
| DANA KAVANAGH | 12.00 | Refund |
| DANA L CRONIN | 25.56 | Refund |
| DANA L NASH | 5.00 | Prize Winner |
| DANA L STONE | 10.00 | Refund |
| DANA L WIENHOLTZ | 12.00 | Refund |
| DANA LANCASTER | 1.00 | Refund |
| DANA LEETH | 35.28 | Refund |
| DANA LUCERO | 29.02 | Refund |
| DANA LYONS | 10.00 | Prize Winner |
| DANA M SHAREK | 69.11 | Refund |
| DANA MANSFIELD | 25.19 | Refund |
| DANA MATTOS | 10.00 | Refund |
| DANA MCCONNELL | 12.00 | Refund |
| DANA MOODIE | 27.02 | Refund |
| DANA MORGAN | 3.00 | Refund |
| DANA MOSER | 5.00 | Prize Winner |
| DANA NANCE | 4.50 | Refund |
| DANA OHLERKING | 41.94 | Refund |
| DANA PARCELL | 28.11 | Refund |
| DANA PERRY | 1.07 | Refund |
| DANA POTTER | 2.00 | Refund |
| DANA PRAYTOR | 10.00 | Prize Winner |
| DANA RICH | 2.00 | Refund |
| DANA RIGTERINK | 25.13 | Refund |
| DANA ROST | 10.00 | Prize Winner |
| DANA ROWE | 2.00 | Refund |
| DANA SCHUMACHER | 3.00 | Refund |
| DANA STAHL | 1.00 | Refund |
| DANA STIRMAN | 10.00 | Prize Winner |
| DANA STOKES | 2.00 | Refund |
| DANA SWEET | 6.00 | Refund |
| DANA THOMPSON | 5.00 | Prize Winner |
| DANA VOGLER | 5.00 | Refund |
| DANA WATSON | 2.00 | Refund |
| DANA WRIGHT | 29.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOHN SHERMAN | 1.07 | Refund |
| MR JOHN SHEW | 10.00 | Prize Winner |
| MR JOHN SHIPMAN | 40.09 | Refund |
| MR JOHN SHIPP | 5.00 | Prize Winner |
| MR JOHN SHIPP | 5.00 | Prize Winner |
| MR JOHN SHIRLEY | 1.32 | Refund |
| MR JOHN SHOCKLEY | 5.00 | Prize Winner |
| MR JOHN SHOCKLY | 31.41 | Refund |
| MR JOHN SHORT | 10.00 | Prize Winner |
| MR JOHN SHOULARS | 29.83 | Refund |
| MR JOHN SHOWS | 10.00 | Prize Winner |
| MR JOHN SHUE | 4.60 | Refund |
| MR JOHN SHUGART | 5.00 | Prize Winner |
| MR JOHN SHUPERT | 21.00 | Refund |
| MR JOHN SHYMANOVITZ | 10.00 | Prize Winner |
| MR JOHN SIEFER | 10.00 | Prize Winner |
| MR JOHN SIGUENZA | 5.00 | Prize Winner |
| MR JOHN SILVA | 27.04 | Refund |
| MR JOHN SILVER | 50.86 | Refund |
| MR JOHN SILVES | 21.38 | Refund |
| MR JOHN SIMERLINK | 2.10 | Refund |
| MR JOHN SIMMONS | 1.07 | Refund |
| MR JOHN SIMPSON | 13.09 | Refund |
| MR JOHN SIMPSON | 11.05 | Refund |
| MR JOHN SIMPSON | 10.00 | Prize Winner |
| MR JOHN SINCLAIR | 5.00 | Refund |
| MR JOHN SINCLAIR | 5.00 | Refund |
| MR JOHN SINKOVICH | 5.00 | Prize Winner |
| MR JOHN SIRA | 34.53 | Refund |
| MR JOHN SISSON | 10.00 | Prize Winner |
| MR JOHN SITZENSTOCK | 1.07 | Refund |
| MR JOHN SJOQUIST | 1.07 | Refund |
| MR JOHN SKARYA | 2.00 | Refund |
| MR JOHN SKEETERS | 5.00 | Refund |
| MR JOHN SKORUPSKI | 2.50 | Refund |
| MR JOHN SLEGEL | 5.00 | Refund |
| MR JOHN SLOAN | 5.00 | Prize Winner |
| MR JOHN SLONE | 5.00 | Refund |
| MR JOHN SLOTTER | 6.00 | Refund |
| MR JOHN SLUSARICK | 5.00 | Prize Winner |
| MR JOHN SMITH | 45.26 | Refund |
| MR JOHN SMITH | 4.00 | Refund |
| MR JOHN SMITH | 28.62 | Refund |
| MR JOHN SMITH | 20.00 | Prize Winner |
| MR JOHN SMITH | 5.00 | Prize Winner |
| MR JOHN SMITH | 10.00 | Prize Winner |
| MR JOHN SMITH | 10.00 | Prize Winner |
| MR JOHN SMITH | 10.00 | Prize Winner |
| MR JOHN SMITH | 10.00 | Prize Winner |
| MR JOHN SMITH | 5.00 | Prize Winner |
| MR JOHN SMITH | 5.00 | Prize Winner |
| MR JOHN SMITH | 10.00 | Prize Winner |
| MR JOHN SMITH | 5.00 | Prize Winner |
| MR JOHN SMITH | 10.00 | Prize Winner |
| MR JOHN SNOWDEN | 10.00 | Prize Winner |
| MR JOHN SNYDER | 1.06 | Refund |
| MR JOHN SNYDER | 33.46 | Refund |
| MR JOHN SOLIDAY | 15.00 | Prize Winner |
| MR JOHN SOLLIE | 22.21 | Refund |
| MR JOHN SOLOVERA | 5.00 | Prize Winner |
| MR JOHN SOLTIS | 34.66 | Refund |
| MR JOHN SOMERS | 11.34 | Refund |
| MR JOHN SORELLE | 19.25 | Refund |
| MR JOHN SOTMAN | 5.00 | Prize Winner |
| MR JOHN SPARKS | 5.00 | Prize Winner |
| MR JOHN SPAULDING | 10.00 | Prize Winner |
| MR JOHN SPENCER | 5.00 | Prize Winner |
| MR JOHN SPERBER | 234.29 | Refund |
| MR JOHN SPHAR | 13.22 | Refund |
| MR JOHN SPIRES | 2.00 | Refund |
| MR JOHN SPOKAESKI | 16.99 | Refund |
| MR JOHN SPRATT | 10.00 | Prize Winner |
| MR JOHN SPRING | 1.00 | Refund |
| MR JOHN SPRINGER | 5.00 | Prize Winner |
| MR JOHN SPRUILL | 29.85 | Refund |
| MR JOHN SPRY | 5.00 | Refund |
| MR JOHN STAHL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS CYNTHIA ROBINSON | 22.98 | Refund |
| MS CYNTHIA ROJO | 5.00 | Prize Winner |
| MS CYNTHIA ROMAN | 2.00 | Refund |
| MS CYNTHIA ROMANO | 47.90 | Refund |
| MS CYNTHIA ROMERO | 10.00 | Prize Winner |
| MS CYNTHIA ROPER | 10.00 | Prize Winner |
| MS CYNTHIA ROSE | 5.00 | Prize Winner |
| MS CYNTHIA ROUSSEL | 10.00 | Prize Winner |
| MS CYNTHIA S MARTINEZ | 13.00 | Refund |
| MS CYNTHIA SALINAS | 5.00 | Prize Winner |
| MS CYNTHIA SAMUEL | 18.80 | Refund |
| MS CYNTHIA SANDERS | 40.00 | Prize Winner |
| MS CYNTHIA SAUCEDA | 10.00 | Prize Winner |
| MS CYNTHIA SAYLOR | 10.00 | Prize Winner |
| MS CYNTHIA SCHAEFER | 1.00 | Refund |
| MS CYNTHIA SCHWARTZ | 10.00 | Prize Winner |
| MS CYNTHIA SEE | 5.00 | Prize Winner |
| MS CYNTHIA SEIDEL | 24.24 | Refund |
| MS CYNTHIA SELPH | 5.00 | Prize Winner |
| MS CYNTHIA SHERWOOD | 10.00 | Prize Winner |
| MS CYNTHIA SIMMS | 10.00 | Prize Winner |
| MS CYNTHIA SIMPSON | 5.00 | Prize Winner |
| MS CYNTHIA SIPES | 29.71 | Refund |
| MS CYNTHIA SMITH | 67.90 | Refund |
| MS CYNTHIA SMITH | 5.00 | Prize Winner |
| MS CYNTHIA SMITH | 25.00 | Prize Winner |
| MS CYNTHIA SMITH | 5.00 | Prize Winner |
| MS CYNTHIA SOSA | 3.23 | Refund |
| MS CYNTHIA SOUZA | 1.00 | Refund |
| MS CYNTHIA SOWERS | 50.00 | Prize Winner |
| MS CYNTHIA SPIRES | 2.00 | Refund |
| MS CYNTHIA STANGIL | 2.00 | Refund |
| MS CYNTHIA STANLEY | 28.83 | Refund |
| MS CYNTHIA STANLEY | 5.00 | Prize Winner |
| MS CYNTHIA STEVENS | 36.63 | Refund |
| MS CYNTHIA STROSAHL | 26.48 | Refund |
| MS CYNTHIA SWIFT | 10.00 | Prize Winner |
| MS CYNTHIA T GOLDEN | 25.00 | Refund |
| MS CYNTHIA TART | 4.91 | Refund |
| MS CYNTHIA TASHJIAN | 5.00 | Prize Winner |
| MS CYNTHIA THOMAS | 10.00 | Prize Winner |
| MS CYNTHIA THOMAS | 5.00 | Prize Winner |
| MS CYNTHIA THOMAS | 5.00 | Prize Winner |
| MS CYNTHIA THORNTON | 6.07 | Refund |
| MS CYNTHIA TORTORELLO | 9.50 | Refund |
| MS CYNTHIA TOWNSEND | 2.89 | Refund |
| MS CYNTHIA TROXTELL | 60.91 | Refund |
| MS CYNTHIA TUCKER | 5.00 | Prize Winner |
| MS CYNTHIA TUCZYNSKI | 10.00 | Prize Winner |
| MS CYNTHIA TURNER | 5.00 | Prize Winner |
| MS CYNTHIA UTTERBACK-PAYN | 5.00 | Prize Winner |
| MS CYNTHIA VENEGAS | 7.47 | Refund |
| MS CYNTHIA VOLLUZ SHOEMA | 5.00 | Prize Winner |
| MS CYNTHIA WARE | 5.00 | Prize Winner |
| MS CYNTHIA WATSON | 4.50 | Refund |
| MS CYNTHIA WEBB | 5.00 | Prize Winner |
| MS CYNTHIA WEICHEL | 3.49 | Refund |
| MS CYNTHIA WEST | 20.80 | Refund |
| MS CYNTHIA WESTBROOK | 5.00 | Prize Winner |
| MS CYNTHIA WHETZEL | 7.00 | Refund |
| MS CYNTHIA WHITE | 1.62 | Refund |
| MS CYNTHIA WHITMAN | 2.00 | Refund |
| MS CYNTHIA WILKERSON | 62.90 | Refund |
| MS CYNTHIA WILLIAMS | 12.03 | Refund |
| MS CYNTHIA WILLIAMS | 27.26 | Refund |
| MS CYNTHIA WILLIAMS | 26.98 | Refund |
| MS CYNTHIA WINN | 16.16 | Refund |
| MS CYNTHIA YARBOROUGH | 8.63 | Refund |
| MS CYNTHIA ZEISLOFT | 5.00 | Prize Winner |
| MS CYRITA FLEETWOOD | 450.57 | Refund |
| MS CYVILLA THOMAS | 10.00 | Prize Winner |
| MS CYWYNN KLIMZAK | 100.00 | Prize Winner |
| MS D A WARE | 3.00 | Refund |
| MS D ALBERSON COOK | 33.46 | Refund |
| MS D ANDERSON | 5.00 | Prize Winner |
| MS D ANDERSON | 10.00 | Prize Winner |
| MS D ARMSTRONG | 29.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DANCE GEORCE | 62.94 | Refund | MR JOHN STAMPS | 5.35 | Refund | MS D ATCHISON | 23.47 | Refund |
| DANCETTE KIM | 5.00 | Prize Winner | MR JOHN STARNES | 3.21 | Refund | MS D BENZENHAFER | 33.04 | Refund |
| DANDRA SMITH | 29.83 | Refund | MR JOHN STAUB | 50.00 | Refund | MS D BERTOLINO | 15.00 | Refund |
| DANE JOHNSON | 10.00 | Prize Winner | MR JOHN STEAD | 10.00 | Refund | MS D BLASSINGAME | 5.00 | Prize Winner |
| DANE SAITO | 36.44 | Refund | MR JOHN STEAN | 2.00 | Refund | MS D BOYD | 1.00 | Refund |
| DANE STRAUGHAN | 16.00 | Refund | MR JOHN STEELMAN | 10.00 | Refund | MS D BRADSHAW | 1.08 | Refund |
| DANEILIA THORNE | 3.98 | Refund | MR JOHN STEEVENS JR | 2.50 | Refund | MS D BROWN | 4.50 | Refund |
| DANELL BRADLEY | 1.00 | Refund | MR JOHN STEFURA | 5.00 | Prize Winner | MS D BRYANTGILMORE | 35.00 | Refund |
| DANELLE HAZELIP | 1.00 | Refund | MR JOHN STEGALL | 21.48 | Refund | MS D C MORRIS | 10.00 | Prize Winner |
| DANENE PETRITZ | 26.98 | Refund | MR JOHN STEHLE | 10.00 | Prize Winner | MS D CLARK | 10.00 | Prize Winner |
| DANETTE KINGSLEY | 107.08 | Refund | MR JOHN STEIN | 30.20 | Refund | MS D COPLIN | 10.00 | Prize Winner |
| DANI BEZSMERTNY FARROW | 2.00 | Refund | MR JOHN STEPHENS | 11.07 | Refund | MS D CORNELSEN | 10.00 | Prize Winner |
| DANI ESTERS | 20.00 | Prize Winner | MR JOHN STEPHENSON | 5.00 | Refund | MS D CRAWFORD | 21.60 | Refund |
| DANI SAVY | 12.49 | Refund | MR JOHN STEVENS | 544.28 | Refund | MS D CRAWFORD | 5.00 | Prize Winner |
| DANIA BARNES | 34.17 | Refund | MR JOHN STEVENS | 5.00 | Prize Winner | MS D DADDONO | 10.00 | Prize Winner |
| DANIDA UHLIG | 5.00 | Prize Winner | MR JOHN STEVENSON | 1.00 | Refund | MS D DAMMEN | 19.53 | Refund |
| DANIEL A CLEOTELIS | 10.00 | Prize Winner | MR JOHN STEVENSON | 5.00 | Refund | MS D DAVIS | 2.00 | Refund |
| DANIEL A OVE | 8.08 | Refund | MR JOHN STEWART | 7.18 | Refund | MS D DAVIS | 10.00 | Prize Winner |
| DANIEL A RODRIGUEZ | 27.48 | Refund | MR JOHN STEWART | 20.97 | Refund | MS D DEPETRILLO | 2.30 | Refund |
| DANIEL A STONE | 22.74 | Refund | MR JOHN STEWART | 25.00 | Refund | MS D DIBARTOLOMEO | 15.27 | Refund |
| DANIEL ADKINS | 20.17 | Refund | MR JOHN STILES | 5.00 | Refund | MS D DIXON | 2.92 | Refund |
| DANIEL ALLEN | 5.39 | Refund | MR JOHN STILLWELL | 5.00 | Prize Winner | MS D E CLARK | 20.00 | Refund |
| DANIEL ALMASIN | 2.50 | Refund | MR JOHN STIMEL | 10.00 | Prize Winner | MS D EKSTADT | 10.00 | Prize Winner |
| DANIEL ANGER | 22.50 | Refund | MR JOHN STOMMEL | 4.00 | Refund | MS D FAULK | 51.68 | Refund |
| DANIEL AREYES | 1.45 | Refund | MR JOHN STONECYPHER | 5.00 | Refund | MS D FOLLET | 24.95 | Refund |
| DANIEL B FENNELL | 4.26 | Refund | MR JOHN STONEROCK | 5.00 | Prize Winner | MS D FORD | 84.64 | Refund |
| DANIEL BABINEAUX | 5.00 | Prize Winner | MR JOHN STOREY | 21.09 | Refund | MS D FOSTER | 10.00 | Prize Winner |
| DANIEL BALASH | 5.00 | Prize Winner | MR JOHN STOUGHTON | 8.28 | Refund | MS D GALLEGOS | 10.00 | Prize Winner |
| DANIEL BECKETT | 54.75 | Refund | MR JOHN STRACHAN | 5.00 | Refund | MS D GARRISON OLSON | 9.90 | Refund |
| DANIEL BEGAY | 3.00 | Refund | MR JOHN STRAUSS | 5.00 | Refund | MS D GREENSWORD | 277.49 | Refund |
| DANIEL BELL | 16.98 | Refund | MR JOHN STRAYER II- | 5.00 | Refund | MS D GRIEGO | 20.00 | Prize Winner |
| DANIEL BELLS | 74.76 | Refund | MR JOHN STRAZISAR | 30.00 | Prize Winner | MS D GROOMS | 10.00 | Prize Winner |
| DANIEL BELSON | 18.79 | Refund | MR JOHN STRHARSKY | 5.00 | Refund | MS D HAINES | 5.00 | Refund |
| DANIEL BENN | 2.00 | Refund | MR JOHN STRICKER | 20.00 | Refund | MS D HAMILTON | 1.00 | Refund |
| DANIEL BERNAL | 23.47 | Refund | MR JOHN STRICKLAND | 1.50 | Refund | MS D HARVARD-BROW | 10.00 | Refund |
| DANIEL BLAKELY | 2.00 | Refund | MR JOHN STRONG | 2,000.00 | Prize Winner | MS D HENDRICKSON | 5.00 | Prize Winner |
| DANIEL BLUMRICK | 49.27 | Refund | MR JOHN STROYEK | 5.00 | Refund | MS D HINKLE | 52.94 | Refund |
| DANIEL BOWER | 46.91 | Refund | MR JOHN STRUBLE | 5.00 | Refund | MS D HUTTER-STEWART | 10.00 | Prize Winner |
| DANIEL BOYLE | 2.00 | Refund | MR JOHN STUART | 1.00 | Refund | MS D J PICTOR | 33.14 | Refund |
| DANIEL BRACHLE | 1.07 | Refund | MR JOHN STUBBS | 4.53 | Refund | MS D JACKSON-SEXTON | 5.00 | Prize Winner |
| DANIEL BURFEIND | 2.00 | Refund | MR JOHN STULTZ | 22.84 | Refund | MS D JARESS | 24.90 | Refund |
| DANIEL C HONNOLL | 5.34 | Refund | MR JOHN STUTSMAN | 5.00 | Refund | MS D JENNELLE | 4.73 | Refund |
| DANIEL C MCMAHON | 19.15 | Refund | MR JOHN STYERS | 5.00 | Refund | MS D JOHNSON | 10.00 | Prize Winner |
| DANIEL C TURNITSA | 78.07 | Refund | MR JOHN SUDDERTH | 5.00 | Refund | MS D JOHNSTON | 10.00 | Prize Winner |
| DANIEL C WEIL | 14.72 | Refund | Mr John Suggs | 56.84 | Refund | MS D K THOMI | 4.02 | Refund |
| DANIEL CALDERON | 50.00 | Refund | MR JOHN SULLIVAN | 6.39 | Refund | MS D KANESHIRO | 10.00 | Prize Winner |
| DANIEL CASTOR | 22.50 | Refund | MR JOHN SULLIVAN | 45.00 | Prize Winner | MS D KARLEK WILSIN | 22.00 | Refund |
| DANIEL CELESTINE | 2.00 | Refund | MR JOHN SUMMERS | 14.29 | Refund | MS D KAY STARK | 15.00 | Prize Winner |
| DANIEL CHAVIANO | 10.00 | Prize Winner | MR JOHN SUNDY | 5.00 | Prize Winner | MS D KENNARD | 34.53 | Refund |
| DANIEL CHLOPEK | 10.00 | Prize Winner | MR JOHN SUNKEL | 5.00 | Prize Winner | MS D KILLS IN WATER | 5.00 | Prize Winner |
| DANIEL CHRISTIAN | 4.98 | Refund | MR JOHN SUPPLEE | 21.27 | Refund | MS D KULAS | 5.00 | Prize Winner |
| DANIEL CIZAUCKUS | 2.00 | Refund | MR JOHN SURFACE | 60.78 | Refund | MS D L GRZYBOWSKI | 17.23 | Refund |
| DANIEL CLEMENTI | 14.51 | Refund | MR JOHN SUSLO | 105.00 | Prize Winner | MS D L LOOSMORE | 74.70 | Refund |
| DANIEL COLLINS | 5.00 | Prize Winner | MR JOHN SUTERA | 4.50 | Refund | MS D L REMER THAMERT | 9.00 | Refund |
| DANIEL CONNORS | 10.00 | Prize Winner | MR JOHN SUTERA SR | 4.50 | Refund | MS D LAMBERT | 4.73 | Refund |
| DANIEL CRNKOVICH | 4.12 | Refund | MR JOHN SWAFFORD | 55.88 | Refund | MS D MACDONALD | 35.11 | Refund |
| DANIEL CROSBY | 2.42 | Refund | MR JOHN SWAN | 56.55 | Refund | MS D MANLOVE | 73.16 | Refund |
| DANIEL CRUMP | 145.88 | Refund | MR JOHN SWEENEY | 100.00 | Prize Winner | MS D MARTIN | 4.50 | Refund |
| DANIEL CRUMPTON | 2.51 | Refund | MR JOHN SWENSEN | 5.85 | Refund | MS D MASSELL | 21.73 | Refund |
| DANIEL D CRUZ | 14.62 | Refund | MR JOHN SWENSON | 10.00 | Refund | MS D MATTHEWS | 5.00 | Prize Winner |
| DANIEL D DUMONT SR | 9.24 | Refund | MR JOHN SWINFORD | 10.00 | Prize Winner | MS D MATTIOLI | 4.50 | Refund |
| DANIEL D POTANKO | 1.07 | Refund | MR JOHN SWINGLE | 6.98 | Refund | MS D MAZIQUE | 10.00 | Prize Winner |
| DANIEL D ROACH | 10.00 | Prize Winner | MR JOHN SYLVIA JR | 15.90 | Refund | MS D MCKENZIE | 37.68 | Refund |
| DANIEL DARST | 9.92 | Refund | MR JOHN SZEROKMAN | 1.00 | Refund | MS D MCKOWN | 5.00 | Prize Winner |
| DANIEL DAUGHERTY | 10.00 | Prize Winner | MR JOHN T APGAR | 1.66 | Refund | MS D MCMORRIS | 8.67 | Refund |
| DANIEL DAY | 5.00 | Prize Winner | MR JOHN T BUSSEY JR | 105.00 | Refund | MS D MERRILL | 4.28 | Refund |
| DANIEL DECLUE | 10.00 | Prize Winner | MR JOHN T HALL | 5.00 | Prize Winner | MS D MILLARES | 1.07 | Refund |
| DANIEL DEIGNAN | 1.06 | Refund | MR JOHN T HARRIS | 4.07 | Refund | MS D MORLE | 10.00 | Prize Winner |
| DANIEL DIEHL | 6.32 | Refund | MR JOHN T JIM | 19.54 | Refund | MS D MULTARY RIVERA | 17.40 | Refund |
| DANIEL DOBBELAIRE | 3.00 | Refund | MR JOHN T RAWLS | 1.00 | Refund | MS D NEUENSCHWANDER | 2.15 | Refund |
| DANIEL DURAN | 2.00 | Refund | MR JOHN T RIVERS | 32.13 | Refund | MS D OLIVER | 10.80 | Refund |
| DANIEL DUSHANE | 10.00 | Prize Winner | MR JOHN T RODMAN | 2.00 | Refund | MS D ORMSBY | 6.47 | Refund |
| DANIEL E ADAMS JR | 602.38 | Refund | MR JOHN T TOOKER | 23.30 | Refund | MS D OWENS | 78.74 | Refund |
| DANIEL E BLYE | 5.00 | Prize Winner | MR JOHN T. EVANS | 5.00 | Prize Winner | MS D PETERMAN | 5.00 | Prize Winner |
| DANIEL E DOWLING | 10.00 | Prize Winner | MR JOHN TAINTER | 1.06 | Refund | MS D PFANNENSTIEL | 2.20 | Refund |
| DANIEL E FROST | 53.62 | Refund | MR JOHN TAINTER | 2.50 | Refund | MS D PILKINGTON | 26.92 | Refund |
| DANIEL E GOSS | 5.00 | Prize Winner | MR JOHN TALBERT | 5.00 | Prize Winner | MS D PORTER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DANIEL E MURRAY | 1.43 | Refund | MR JOHN TAMBE | 5.00 | Prize Winner | MS D PRESNELL | 20.00 | Refund |
| DANIEL EARNEST | 2.00 | Refund | MR JOHN TAORMINA | 1.07 | Refund | MS D QUINN | 5.00 | Prize Winner |
| DANIEL ESPARZA | 10.00 | Prize Winner | MR JOHN TAPIA | 10.00 | Prize Winner | MS D REIN | 68.90 | Refund |
| DANIEL ESSEX | 2.00 | Refund | MR JOHN TARBET | 5.00 | Prize Winner | MS D REKOWSKI | 1.00 | Refund |
| DANIEL EVERETT | 26.67 | Refund | MR JOHN TARDY | 17.18 | Refund | MS D RENINGER | 1.00 | Refund |
| DANIEL EVERETTE | 10.00 | Prize Winner | MR JOHN TATUM | 2.00 | Refund | MS D RIHN HARVEY | 17.26 | Refund |
| DANIEL F BEACH | 2.50 | Refund | MR JOHN TAYLOR | 5.00 | Prize Winner | MS D ROBLEY | 19.17 | Refund |
| DANIEL F CALDERIN | 12.56 | Refund | MR JOHN TAYLOR | 10.00 | Prize Winner | MS D ROMERO-DIIORIO | 5.00 | Prize Winner |
| DANIEL F FARMER | 27.54 | Refund | MR JOHN TAYNOR | 10.00 | Prize Winner | MS D S LAWSON | 1.07 | Refund |
| DANIEL F HARRINGTON | 1.00 | Refund | MR JOHN TEDESCO | 2.00 | Refund | MS D S LOFTIN | 2.50 | Refund |
| DANIEL F SCRONE | 25.29 | Refund | MR JOHN TEDFORD | 5.58 | Refund | MS D SABOL | 4.50 | Refund |
| DANIEL F WANTEK | 9.40 | Refund | MR JOHN TERRONES | 4.50 | Refund | MS D SANKS | 10.00 | Prize Winner |
| DANIEL FAIT | 1.06 | Refund | MR JOHN TEUHET | 3.80 | Refund | MS D SCHARFENBERG | 1.07 | Refund |
| DANIEL FELDER | 1.40 | Refund | MR JOHN TEUSCHER | 5.00 | Prize Winner | MS D SCOTT | 5.00 | Prize Winner |
| DANIEL FLEEGE | 18.97 | Refund | MR JOHN THATCHER | 1.00 | Refund | MS D SEARS | 10.00 | Prize Winner |
| DANIEL FORTSON | 4.50 | Refund | MR JOHN THAYNE | 5.00 | Prize Winner | MS D STAFFORD | 87.76 | Refund |
| DANIEL FOSTER | 5.00 | Prize Winner | MR JOHN THIELMANN | 48.41 | Refund | MS D STEVERSON | 27.98 | Refund |
| DANIEL G MCGUIR SR | 50.12 | Refund | MR JOHN THOMAS | 8.12 | Refund | MS D STONEBERGER | 11.00 | Refund |
| DANIEL G SCOTT | 1.14 | Refund | MR JOHN THOMAS | 1.07 | Refund | MS D SWARTZ | 23.34 | Refund |
| DANIEL GAFFNEY | 10.00 | Prize Winner | MR JOHN THOMAS | 15.00 | Prize Winner | MS D THRAWL | 4.00 | Refund |
| DANIEL GALLAGHER | 56.12 | Refund | MR JOHN THOMAS | 20.00 | Prize Winner | MS D VANDERBURGH | 10.00 | Prize Winner |
| DANIEL GARRIGA | 30.22 | Refund | MR JOHN THOMPSON | 10.27 | Refund | MS D VANHOOSE | 28.80 | Refund |
| DANIEL GAWRISCH | 27.24 | Refund | MR JOHN THOMPSON | 22.78 | Refund | MS D WATTENBARGER | 25.21 | Refund |
| DANIEL GONZALEZ | 13.50 | Refund | MR JOHN THOMPSON | 16.09 | Refund | MS D WICKWIRE | 2.00 | Refund |
| DANIEL GORKO | 2.00 | Refund | MR JOHN THOMPSON | 1.00 | Refund | MS D WILLIAMS | 17.06 | Refund |
| DANIEL GROOM | 26.94 | Refund | MR JOHN THOMPSON | 100.00 | Prize Winner | MS D WORKINGER | 6.00 | Refund |
| DANIEL GROSSNICKLE | 2.28 | Refund | MR JOHN THOMPSON | 10.00 | Prize Winner | MS D ZILLGES | 3.07 | Refund |
| DANIEL H BARKER | 37.25 | Refund | MR JOHN THOMPSON | 5.00 | Prize Winner | MS DABS ROUSSEAU | 10.00 | Prize Winner |
| DANIEL H MCGRATH JR | 4.00 | Refund | MR JOHN THORNTON | 30.50 | Refund | MS DABS ROUSSEAU | 5.00 | Prize Winner |
| DANIEL H SCHAEFFER | 2.00 | Refund | MR JOHN THORNTON | 77.46 | Refund | MS DADREAM CROSS | 10.00 | Prize Winner |
| DANIEL H TACKETT | 25.00 | Prize Winner | MR JOHN THORNTON | 13.54 | Refund | MS DAFNIA BROWN | 1.07 | Refund |
| DANIEL HALL | 1.12 | Refund | MR JOHN THORNTON JR | 11.81 | Refund | MS DAGMAR HITE | 5.00 | Prize Winner |
| DANIEL HALL | 3.75 | Refund | MR JOHN TIDWELL | 5.00 | Prize Winner | MS DAGMAR MORRISON | 2.50 | Refund |
| DANIEL HALL | 169.68 | Refund | MR JOHN TIERNEY | 5.00 | Prize Winner | MS DAGMAR PONZI | 10.00 | Refund |
| DANIEL HARRISON | 8.26 | Refund | MR JOHN TILLEMAN | 5.00 | Prize Winner | MS DAGMAR RUSSELL | 58.53 | Refund |
| DANIEL HENDERSON | 8.16 | Refund | MR JOHN TIMMS | 1.07 | Refund | MS DAHALIA BUCY | 5.00 | Prize Winner |
| DANIEL HILL | 5.00 | Prize Winner | MR JOHN TINKER | 8.00 | Refund | MS DAHLAK GESESE | 5.00 | Prize Winner |
| DANIEL HINES | 5.46 | Refund | MR JOHN TIPTON | 69.41 | Refund | MS DAHLIA PEDLAR | 10.00 | Prize Winner |
| DANIEL HOTHAM | 6.39 | Refund | MR JOHN TOKACH | 2.26 | Refund | MS DAHLIA SMYTHE | 22.17 | Refund |
| DANIEL HOWARD | 10.00 | Prize Winner | MR JOHN TOLAR | 2.12 | Refund | MS DAINA DIAZ | 10.00 | Prize Winner |
| DANIEL HUGHES | 10.00 | Prize Winner | MR JOHN TOLEN | 5.00 | Prize Winner | MS DAINE L HUGHES | 2.00 | Refund |
| DANIEL HUGHES | 5.00 | Prize Winner | MR JOHN TOLHURST | 39.78 | Refund | MS DAINELYS GANDARILLA | 5.00 | Prize Winner |
| DANIEL I TZIB | 2.00 | Refund | MR JOHN TOLMAN | 14.92 | Refund | MS DAISY ALVAREZ | 35.27 | Refund |
| DANIEL IDOY | 1.00 | Refund | MR JOHN TOMPKINS | 5.00 | Prize Winner | MS DAISY ANTHONY | 5.00 | Prize Winner |
| DANIEL IRWIN | 13.49 | Refund | MR JOHN TOMY | 6.40 | Refund | MS DAISY BOWER | 5.00 | Prize Winner |
| DANIEL J BRANIN | 1.24 | Refund | MR JOHN TOOLEY | 33.52 | Refund | MS DAISY CINTRON | 2.82 | Refund |
| DANIEL J CUMMINS | 1.57 | Refund | MR JOHN TOOLEY SR | 11.08 | Refund | MS DAISY DARBY | 5.00 | Prize Winner |
| DANIEL J DAVID | 15.75 | Refund | MR JOHN TOOMEY | 5.00 | Prize Winner | MS DAISY HOFER | 6.43 | Refund |
| DANIEL J DESAUNIERS | 10.00 | Prize Winner | MR JOHN TOTH | 5.00 | Prize Winner | MS DAISY JIMENEZ | 5.00 | Prize Winner |
| DANIEL J DICKMANN | 1.06 | Refund | MR JOHN TOVIO | 5.00 | Prize Winner | MS DAISY JONES | 4.50 | Refund |
| DANIEL J GREEN SR | 4.00 | Refund | MR JOHN TOWEY JR | 1.08 | Refund | MS DAISY LABRIOLA | 10.00 | Prize Winner |
| DANIEL J HOFFMAN | 299.01 | Refund | MR JOHN TOWNER | 61.16 | Refund | MS DAISY M ILLER | 2.00 | Refund |
| DANIEL J KAKAZU | 29.42 | Refund | MR JOHN TOWNSEND | 10.00 | Prize Winner | MS DAISY MANUEL | 1.10 | Refund |
| DANIEL J KRYSZKO | 100.29 | Refund | MR JOHN TOWNSEND | 5.00 | Prize Winner | MS DAISY MATHEWS | 5.00 | Prize Winner |
| DANIEL J MCWILLIAMS | 25.17 | Refund | MR JOHN TRABAND | 5.39 | Refund | MS DAISY MAY | 2.00 | Refund |
| DANIEL J PARKER | 28.08 | Refund | MR JOHN TRANCYNGER | 62.66 | Refund | MS DAISY MCCLAIN | 21.31 | Refund |
| DANIEL J SMISKEY | 1.34 | Refund | MR JOHN TRANTANELLA | 5.00 | Prize Winner | MS DAISY NAZARIO | 10.00 | Prize Winner |
| DANIEL JACKSON | 5.00 | Prize Winner | MR JOHN TRAUTH | 11.09 | Refund | MS DAISY NEWSOM | 3.00 | Refund |
| DANIEL JACOBS | 18.66 | Refund | MR JOHN TRAYLOR | 10.00 | Prize Winner | MS DAISY NORMAN | 1.10 | Refund |
| DANIEL JAMES | 2.22 | Refund | MR JOHN TREMBLAY | 5.00 | Prize Winner | MS DAISY RICHARDSON | 85.43 | Refund |
| DANIEL JARECKI | 105.34 | Refund | MR JOHN TRIBBLE | 1.07 | Refund | MS DAISY SIMMONS | 5.00 | Prize Winner |
| DANIEL JEDYNAK | 13.10 | Refund | MR JOHN TRITTIPO | 1.80 | Refund | MS DAISY THOMPSON | 10.00 | Prize Winner |
| DANIEL JOSEPH | 5.00 | Prize Winner | MR JOHN TRUSEWICZ | 1.07 | Refund | MS DAISY WARD | 5.00 | Refund |
| DANIEL JOSIE | 6.37 | Refund | MR JOHN TUKA | 17.60 | Refund | MS DAISY WOOTEN | 5.00 | Prize Winner |
| DANIEL KEIL | 27.29 | Refund | MR JOHN TURNBOW | 4.02 | Refund | MS DALE ANZAI | 25.93 | Refund |
| DANIEL KERSHNER | 10.00 | Prize Winner | MR JOHN TURNER | 2.95 | Refund | MS DALE BOND | 3.07 | Refund |
| DANIEL KESSLER | 5.00 | Prize Winner | MR JOHN TURNER | 5.00 | Prize Winner | MS DALE DUSEK | 4.12 | Refund |
| DANIEL KINCAID | 5.00 | Prize Winner | MR JOHN TYSON | 5.00 | Prize Winner | MS DALE DYKES | 10.00 | Prize Winner |
| DANIEL KNOTT | 3.00 | Refund | MR JOHN UHRIN | 5.00 | Prize Winner | MS DALE FITZGERALD | 10.00 | Prize Winner |
| DANIEL KRUEGER | 19.82 | Refund | MR JOHN UHRON | 75.00 | Prize Winner | MS DALE HANKINS | 2.50 | Refund |
| DANIEL L BICKSLER | 27.87 | Refund | MR JOHN UNDERWOOD | 2.50 | Refund | MS DALE KEMPER | 21.94 | Refund |
| DANIEL L BROWN | 5.00 | Prize Winner | MR JOHN UNGUR | 1.07 | Refund | MS DALE LAIB | 1.07 | Refund |
| DANIEL L DAHL | 27.72 | Refund | MR JOHN URBAN | 30.00 | Prize Winner | MS DALE MINER | 45.48 | Refund |
| DANIEL L GARCIA | 51.21 | Refund | MR JOHN URDA | 39.69 | Refund | MS DALE NABALTA | 1.05 | Refund |
| DANIEL L JONES | 1.00 | Refund | MR JOHN URQUIZO | 11.12 | Refund | MS DALE STAINBACK | 3.67 | Refund |
| DANIEL L MARX | 4.84 | Refund | MR JOHN V HENRICKSEN | 23.39 | Refund | MS Dale Warden | 21.11 | Refund |
| DANIEL L PATE | 4.60 | Refund | | | | MS DALE WEBB | 6.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DANIEL L TURL | 2.50 | Refund | MR JOHN V KULVICKI | 15.00 | Prize Winner | MS DALE WILLIAMS | 5.00 | Refund |
| DANIEL L WERTZ | 10.00 | Prize Winner | MR JOHN VALDEZ | 15.00 | Prize Winner | MS DALE WOLMAN | 6.41 | Refund |
| DANIEL L WHEELER | 27.95 | Refund | MR JOHN VALENCIA | 5.00 | Prize Winner | Ms Dalia Bryant | 48.00 | Refund |
| DANIEL LARIOS | 45.49 | Refund | MR JOHN VALENCIA | 5.00 | Prize Winner | MS DALIA ORTIZ | 5.27 | Refund |
| DANIEL LAURIDSEN | 4.00 | Refund | MR JOHN VALERIO | 5.00 | Prize Winner | MS DALLAS AULDRIDGE | 9.85 | Refund |
| DANIEL LEMAN | 56.93 | Refund | MR JOHN VALERO | 5.00 | Prize Winner | MS DALLAS ENGLE | 5.00 | Prize Winner |
| DANIEL LUTHER | 14.39 | Refund | MR JOHN VALLEY | 5.00 | Prize Winner | MS DAMAAYA TINDELL | 5.00 | Prize Winner |
| DANIEL M COLLIER | 33.01 | Refund | MR JOHN VAN | 1.59 | Refund | MS DAMARIS HANEY | 5.00 | Prize Winner |
| DANIEL M RATTA | 122.35 | Refund | MR JOHN VANDENBERGHE | 10.00 | Prize Winner | MS DAMARYS LOPEZ | 5.00 | Prize Winner |
| DANIEL M TOMCHUIK | 2.05 | Refund | MR JOHN VANDEPOL | 169.65 | Refund | MS DAMIANNA FOLSE | 10.00 | Prize Winner |
| DANIEL MALONEY | 1.06 | Refund | MR JOHN VANDINTER | 33.46 | Refund | MS DAMISI MATLOCK | 10.00 | Prize Winner |
| DANIEL MARTIN | 25.00 | Prize Winner | MR JOHN VARGO | 10.00 | Prize Winner | MS DAMMEION CLARK | 10.00 | Prize Winner |
| DANIEL MARTINEZ | 25.00 | Prize Winner | MR JOHN VASILAKE | 5.00 | Prize Winner | MS DAMON WALKER | 65.00 | Refund |
| DANIEL MCARDLE | 10.00 | Refund | MR JOHN VAUGHN | 26.32 | Refund | MS DAN LANDFORD | 5.00 | Prize Winner |
| DANIEL MCCULLBUSH | 48.13 | Refund | MR JOHN VAUGHN | 10.00 | Prize Winner | MS DANA ADDISON | 5.40 | Refund |
| DANIEL MCDOWELL | 20.00 | Prize Winner | MR JOHN VAULET | 27.97 | Refund | MS DANA AL E JALIL | 76.70 | Refund |
| DANIEL MCKINNEY | 5.00 | Prize Winner | MR JOHN VAVREK JR | 10.00 | Prize Winner | MS DANA ALICEA | 10.00 | Refund |
| DANIEL MCLAUGHLIN | 5.00 | Prize Winner | MR JOHN VELIMESIS | 15.00 | Prize Winner | MS DANA ANGE | 5.00 | Prize Winner |
| DANIEL MCLAURIN | 15.00 | Refund | MR JOHN VERBISKE | 11.43 | Refund | MS DANA BERRIOS | 10.00 | Refund |
| DANIEL MEJIA | 2.00 | Refund | MR JOHN VERNON | 10.00 | Prize Winner | MS DANA BOLES | 10.00 | Prize Winner |
| DANIEL METCALF | 1.00 | Refund | MR JOHN VESCO | 1.28 | Refund | MS DANA BRADLEY | 6.27 | Refund |
| DANIEL MILLER | 10.00 | Prize Winner | MR JOHN VICKERY | 5.00 | Prize Winner | MS DANA BRANSTETTER | 4.50 | Refund |
| DANIEL MINTERS | 18.00 | Refund | MR JOHN VICKERY | 10.00 | Prize Winner | MS DANA CALDWELL | 23.10 | Refund |
| DANIEL MITCHELL | 5.26 | Refund | MR JOHN VICKNAIR | 5.00 | Prize Winner | MS DANA CARLSON | 10.00 | Prize Winner |
| DANIEL MITSUDA | 29.27 | Refund | MR JOHN VIEHWEG | 5.00 | Prize Winner | MS DANA CHIOSI | 21.98 | Refund |
| DANIEL MOONEY | 31.24 | Refund | MR JOHN VIGIL | 15.00 | Prize Winner | MS DANA DEANE | 6.67 | Refund |
| DANIEL MYERS | 3.49 | Refund | MR JOHN VIGIL JR | 3.59 | Refund | MS DANA DELGUERRA | 10.00 | Prize Winner |
| DANIEL N CARROLL | 6.02 | Refund | MR JOHN VILLAIRE | 5.00 | Prize Winner | MS DANA DOTSON | 27.20 | Refund |
| DANIEL N FILIGNO | 2.00 | Refund | MR JOHN VIRGA | 26.06 | Refund | MS DANA FALKNER | 10.00 | Prize Winner |
| DANIEL NAPIERALA | 3.58 | Refund | MR JOHN VISELLI | 5.00 | Prize Winner | MS DANA FIELDS | 5.00 | Prize Winner |
| DANIEL NISIVOCCIA | 1.00 | Refund | MR JOHN VITELLARO | 5.00 | Prize Winner | MS DANA HALLAM | 10.00 | Prize Winner |
| DANIEL NOWACKI | 3.12 | Refund | MR JOHN VITTORIA | 5.00 | Prize Winner | MS DANA HARRIS | 5.00 | Prize Winner |
| DANIEL O'DOWD | 10.00 | Prize Winner | MR JOHN VOLTZ | 2.91 | Refund | MS DANA HARSHA | 8.71 | Refund |
| DANIEL OLIVIS | 50.68 | Refund | MR JOHN VONIER | 10.00 | Prize Winner | MS DANA HENDERSON | 50.99 | Refund |
| DANIEL ORITZ JR | 74.88 | Refund | MR JOHN VOSS | 21.39 | Refund | MS DANA HENDRICKS | 10.00 | Prize Winner |
| DANIEL P HINOJOSA | 3.00 | Refund | MR JOHN VUCICH | 6.46 | Refund | MS DANA HESS | 4.00 | Refund |
| DANIEL P RANAGAN | 20.48 | Refund | MR JOHN W ALKER | 2.12 | Refund | MS DANA HOFFERT | 5.00 | Prize Winner |
| DANIEL P SPIVEY | 13.06 | Refund | MR JOHN W BABCOCK | 25.00 | Prize Winner | MS DANA JENKINS | 2.00 | Refund |
| DANIEL PACK | 3.48 | Refund | MR JOHN W BAKER | 24.66 | Refund | MS DANA JONES | 2.50 | Refund |
| DANIEL PAGAN | 4.99 | Refund | MR JOHN W BARKER | 1.08 | Refund | MS DANA KLOEPPEL | 10.00 | Prize Winner |
| DANIEL PARDUE | 11.45 | Refund | MR JOHN W BELTZ | 6.08 | Refund | MS DANA LEWIS | 1.00 | Refund |
| DANIEL PARKER | 5.00 | Prize Winner | MR JOHN W FUNK | 2.69 | Refund | MS DANA MARTEL | 5.00 | Prize Winner |
| DANIEL PARKEY | 1.17 | Refund | MR JOHN W GARDNER | 19.44 | Refund | MS DANA MASON | 5.00 | Prize Winner |
| DANIEL PARUL | 5.00 | Prize Winner | MR JOHN W LAPSLEY | 2.18 | Refund | MS DANA MCKNIGHT | 17.32 | Refund |
| DANIEL PARVI | 1.00 | Refund | MR JOHN W PARKS | 10.00 | Prize Winner | MS DANA METZEN | 16.42 | Refund |
| DANIEL PASOUR | 26.55 | Refund | MR JOHN W PLATH | 20.92 | Refund | MS DANA MILLER | 3.96 | Refund |
| DANIEL PEREZ | 49.40 | Refund | MR JOHN W ROBELLO JR | 27.95 | Refund | MS DANA MINOR | 5.00 | Prize Winner |
| DANIEL PEREZ | 5.00 | Prize Winner | MR JOHN W ROE | 26.05 | Refund | MS DANA MORGAN | 1.00 | Refund |
| DANIEL PETERS | 2.91 | Refund | MR JOHN W TURNER | 74.95 | Refund | MS DANA NECHVATAL | 10.00 | Prize Winner |
| DANIEL PETTIS | 10.00 | Prize Winner | MR JOHN W WASHINGTON | 16.49 | Refund | MS DANA O DONNELL | 10.00 | Prize Winner |
| DANIEL PIERCE | 20.06 | Refund | MR JOHN W WHITE | 5.06 | Refund | MS DANA PERKINS | 5.00 | Prize Winner |
| DANIEL PIERCE | 12.29 | Refund | MR JOHN W ZIMMERMAN | 6.49 | Refund | MS DANA PETERSON | 5.00 | Prize Winner |
| DANIEL POHLKAMP | 1.42 | Refund | MR JOHN WADDELL | 3.00 | Refund | MS DANA PRINGLE | 5.00 | Prize Winner |
| DANIEL R BROWN | 109.26 | Refund | MR JOHN WADDINGTON | 35.12 | Refund | MS DANA PUERTO | 36.09 | Refund |
| DANIEL R CAEY | 24.11 | Refund | MR JOHN WAHMHOFF | 5.00 | Prize Winner | MS DANA RAWL | 144.48 | Refund |
| DANIEL R DELAUGHTER | 5.00 | Prize Winner | MR JOHN WAIKSNIS | 5.00 | Prize Winner | MS DANA REILLEY | 5.00 | Prize Winner |
| DANIEL R GARCIA | 15.99 | Refund | MR JOHN WALDEN | 10.69 | Refund | MS DANA REVILLA | 49.47 | Refund |
| DANIEL R GRANTZ | 4.51 | Refund | MR JOHN WALEN | 24.40 | Refund | MS DANA RHYMES | 10.00 | Prize Winner |
| DANIEL R LATHAM | 12.00 | Refund | MR JOHN WALKER | 3.00 | Refund | MS DANA RUTKA | 15.00 | Prize Winner |
| DANIEL R MOFFET | 5.00 | Prize Winner | MR JOHN WALKER | 5.00 | Prize Winner | MS DANA SPEIJERS | 5.00 | Prize Winner |
| DANIEL R MURPHY | 59.42 | Refund | MR JOHN WALKER | 10.00 | Prize Winner | MS DANA SPORE | 4.50 | Refund |
| DANIEL R PUDOFF | 24.99 | Refund | MR JOHN WALKER | 10.00 | Prize Winner | MS DANA THARP | 10.00 | Prize Winner |
| DANIEL RAUDENBUSH | 2.00 | Refund | MR JOHN WALKER | 10.00 | Prize Winner | MS DANA TIRICO | 5.00 | Prize Winner |
| DANIEL RAYBURN | 1.06 | Refund | MR JOHN WALKER | 5.00 | Prize Winner | MS DANA WEST | 23.56 | Refund |
| DANIEL REICH | 8.50 | Refund | MR JOHN WALSH | 5.00 | Prize Winner | MS DANA WOOD | 10.00 | Prize Winner |
| DANIEL RHODES | 50.65 | Refund | MR JOHN WALSH | 15.00 | Refund | MS DANAE ESKILDSEN | 5.00 | Prize Winner |
| DANIEL ROBERTSON | 26.65 | Refund | MR JOHN WALSH | 5.00 | Prize Winner | MS DANAE MAROTTA | 10.00 | Prize Winner |
| DANIEL RODISILL | 24.96 | Refund | MR JOHN WANKEL | 2.16 | Refund | MS DANAIA WILLIS | 5.00 | Prize Winner |
| DANIEL ROEVER | 27.40 | Refund | MR JOHN WANTZ | 10.00 | Prize Winner | MS DANDRA EVANS | 5.00 | Prize Winner |
| DANIEL ROHWEDER | 32.84 | Refund | MR JOHN WARD | 3.00 | Refund | MS DANELLE GALVAN | 3.64 | Refund |
| DANIEL ROJAS | 2.00 | Refund | MR JOHN WARD | 10.00 | Prize Winner | MS DANELLE MEDEIROS | 10.00 | Prize Winner |
| DANIEL ROMERO | 1.00 | Refund | MR JOHN WARD | 5.00 | Prize Winner | MS DANETTE JONES | 5.00 | Prize Winner |
| DANIEL ROSA | 5.69 | Refund | MR JOHN WARE | 4.55 | Refund | Ms Danette Koanui | 18.61 | Refund |
| DANIEL ROSADO | 5.00 | Prize Winner | MR JOHN WARE | 43.84 | Refund | MS DANETTE PIUROWSKI | 5.00 | Prize Winner |
| DANIEL ROUSSEAU | 17.18 | Refund | MR JOHN WARFIELD | 19.82 | Refund | MS DANETTE SMITH | 5.00 | Prize Winner |
| DANIEL RUGG | 10.00 | Refund | MR JOHN WARREN | 15.00 | Prize Winner | MS DANETTE STEWART | 5.00 | Prize Winner |
| DANIEL S DUBAY SR | 1.01 | Refund | MR JOHN WARREN | 10.00 | Prize Winner | MS DANETTE TAMAYOSHI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DANIEL S ROBERSON | 20.17 | Refund | MR JOHN WASHINGTON | 75.00 | Prize Winner | MS DANETTE WILLIAMSON | 5.00 | Prize Winner |
| DANIEL S STUBBS | 1.00 | Refund | MR JOHN WASZIL | 5.61 | Refund | MS DANETTE WRIGHT | 5.00 | Prize Winner |
| DANIEL S WATERS SR | 324.68 | Refund | MR JOHN WATERS | 11.17 | Refund | MS DANI WISE | 5.00 | Prize Winner |
| DANIEL SAVINSKE | 19.34 | Refund | MR JOHN WATSON | 6.05 | Refund | MS DANIA PARRA | 5.27 | Refund |
| DANIEL SCHNEIDER | 2.00 | Refund | MR JOHN WATSON | 2.00 | Refund | MS DANICA BARBOZA | 5.00 | Prize Winner |
| DANIEL SCHUMACHER | 44.25 | Refund | MR JOHN WATSON | 10.00 | Prize Winner | MS DANICA CHOICE | 105.00 | Prize Winner |
| DANIEL SCHUSTER | 29.09 | Refund | MR JOHN WATSON | 10.00 | Prize Winner | MS DANICE HIGASHI | 31.14 | Refund |
| DANIEL SEPPE | 1.14 | Refund | MR JOHN WATT | 8.79 | Refund | MS DANIEL WILLIAMS | 5.00 | Prize Winner |
| DANIEL SHOOBRIDGE | 3.00 | Refund | MR JOHN WATTS | 1.00 | Refund | MS DANIELA CRADDOCK | 10.00 | Prize Winner |
| DANIEL SILVERTHORNE | 1.02 | Refund | MR JOHN WATTS | 4.50 | Refund | MS DANIELA NUTIU | 10.00 | Prize Winner |
| DANIEL SMALLISH | 6.27 | Refund | MR JOHN WATTS | 10.00 | Prize Winner | MS DANIELA SIROKY | 5.00 | Prize Winner |
| DANIEL SMITH | 18.00 | Refund | MR JOHN WAYMER | 30.00 | Prize Winner | MS DANIELA WILSON | 5.00 | Prize Winner |
| DANIEL SMITH | 1.05 | Refund | MR JOHN WEATHERS | 10.00 | Prize Winner | MS DANIELE NICOTRA | 5.00 | Prize Winner |
| DANIEL SNOWDON | 4.05 | Refund | MR JOHN WEBB | 5.00 | Prize Winner | MS DANIELE TYE | 5.41 | Refund |
| DANIEL SNYDER | 5.00 | Prize Winner | MR JOHN WEBB | 5.00 | Prize Winner | MS DANIELL LONG | 5.00 | Prize Winner |
| DANIEL SONGER | 1.00 | Refund | MR JOHN WEBSTER | 27.46 | Refund | MS DANIELLA SU | 24.41 | Refund |
| DANIEL SPARKS | 5.00 | Prize Winner | MR JOHN WEIRICH | 2.00 | Refund | MS DANIELLE B SHERMAN | 16.64 | Refund |
| DANIEL SPAULDING | 5.00 | Prize Winner | MR JOHN WEIS | 10.00 | Prize Winner | MS DANIELLE BAILEY | 5.00 | Prize Winner |
| DANIEL STAUDENMAIER | 15.00 | Prize Winner | MR JOHN WELCH | 20.00 | Refund | MS DANIELLE CARTER | 34.40 | Refund |
| DANIEL STEPHEN | 10.00 | Prize Winner | MR JOHN WELCH | 5.00 | Prize Winner | MS DANIELLE CHILDERS | 5.00 | Prize Winner |
| DANIEL STONE | 21.18 | Refund | MR JOHN WELLMAN | 10.00 | Prize Winner | MS DANIELLE DELGADO | 33.00 | Refund |
| DANIEL SULLIVAN | 10.00 | Prize Winner | MR JOHN WELLS | 16.98 | Refund | MS DANIELLE DESHORE | 60.94 | Refund |
| DANIEL T CALLAN | 1.07 | Refund | MR JOHN WELLS | 10.00 | Prize Winner | MS DANIELLE FOREMAN | 10.00 | Prize Winner |
| DANIEL T HANCOCK | 24.01 | Refund | MR JOHN WENTZEL | 2.00 | Refund | MS DANIELLE FRASHER | 5.00 | Prize Winner |
| DANIEL T O'CONNOR | 1.00 | Refund | MR JOHN WESTBROOK | 59.37 | Refund | MS DANIELLE GIFFORD | 5.00 | Prize Winner |
| DANIEL TAKAMATSU | 121.18 | Refund | MR JOHN WESTBROOK | 5.00 | Prize Winner | MS DANIELLE HARCHUCK | 5.00 | Prize Winner |
| DANIEL TANG | 2.50 | Refund | MR JOHN WESTERHAUSEN | 5.00 | Prize Winner | MS DANIELLE HEISEL | 5.00 | Prize Winner |
| DANIEL TAYLOR | 1.00 | Refund | MR JOHN WHEATLEY | 7.00 | Refund | MS DANIELLE HORNETT | 10.00 | Prize Winner |
| DANIEL TILLING | 5.00 | Prize Winner | MR JOHN WHEATON | 22.01 | Refund | MS DANIELLE HURD | 5.00 | Prize Winner |
| DANIEL TOEBBEN | 10.00 | Prize Winner | MR JOHN WHEELER | 5.00 | Prize Winner | MS DANIELLE HYLAND | 23.27 | Refund |
| DANIEL TOMAS | 10.00 | Prize Winner | MR JOHN WHITAKER | 10.00 | Prize Winner | MS DANIELLE JONES | 5.00 | Prize Winner |
| DANIEL TOOMEY | 50.00 | Prize Winner | MR JOHN WHITE | 5.27 | Refund | MS DANIELLE LERIGER | 10.00 | Prize Winner |
| DANIEL TRAVIS | 10.00 | Prize Winner | MR JOHN WHITE | 20.00 | Refund | MS DANIELLE LUCAS | 4.50 | Refund |
| DANIEL TURNER | 2.51 | Refund | MR JOHN WHITE | 5.00 | Prize Winner | MS DANIELLE MALIK | 5.00 | Prize Winner |
| DANIEL V FIGUEROA | 17.22 | Refund | MR JOHN WHITE | 20.00 | Refund | MS DANIELLE MARKERT | 8.17 | Refund |
| DANIEL VACCARO | 10.00 | Prize Winner | MR JOHN WHITE | 10.00 | Refund | MS DANIELLE MCCOY | 10.00 | Prize Winner |
| DANIEL VANCE | 58.01 | Refund | MR JOHN WHITE | 10.00 | Refund | MS DANIELLE MERRITT | 10.00 | Prize Winner |
| DANIEL VEGA | 46.19 | Refund | MR JOHN WHITE | 10.00 | Refund | MS DANIELLE MILLER | 5.00 | Prize Winner |
| DANIEL VERDINO | 20.00 | Prize Winner | MR JOHN WHITFORD | 5.00 | Prize Winner | MS DANIELLE NEAL | 10.00 | Prize Winner |
| DANIEL VIRGIL | 16.00 | Refund | MR JOHN WHITLOW | 12.70 | Refund | MS DANIELLE PEREZ | 10.00 | Prize Winner |
| DANIEL W DAVIS JR | 5.65 | Refund | MR JOHN WHITNER | 1.00 | Refund | MS DANIELLE REEVES | 3.00 | Refund |
| DANIEL W FOX | 2.00 | Refund | MR JOHN WHITTAKER | 5.00 | Prize Winner | MS DANIELLE REGAL | 5.00 | Prize Winner |
| DANIEL W JONES | 32.93 | Refund | MR JOHN WHYNO | 5.55 | Refund | MS DANIELLE RIVERA | 5.00 | Prize Winner |
| DANIEL WALLER | 30.31 | Refund | MR JOHN WICKHAM | 5.00 | Prize Winner | MS DANIELLE ROBINSON | 10.00 | Prize Winner |
| DANIEL WARREN | 81.91 | Refund | MR JOHN WIDDERS | 2.14 | Refund | MS DANIELLE ROGERS | 5.00 | Prize Winner |
| DANIEL WEBSTER | 5.00 | Prize Winner | MR JOHN WIESEN | 52.59 | Refund | MS DANIELLE SHERMAN | 5.00 | Prize Winner |
| DANIEL WELSH | 3.00 | Refund | MR JOHN WILCOX | 23.57 | Refund | MS DANIELLE SMART | 5.00 | Prize Winner |
| DANIEL WESTBROOK | 25.34 | Refund | MR JOHN WILCOX | 47.41 | Refund | MS DANIELLE SNOWDEN | 18.34 | Refund |
| DANIEL WHITTET | 16.23 | Refund | MR JOHN WILKERSON | 10.00 | Prize Winner | MS DANIELLE SYMICZEK | 5.00 | Prize Winner |
| DANIEL WILLIAMS | 2.50 | Refund | MR JOHN WILKINSON | 24.59 | Refund | MS DANIELLE UNGER | 5.00 | Prize Winner |
| DANIEL WINGFIELD | 1.20 | Refund | MR JOHN WILLETT | 5.00 | Prize Winner | MS DANIELLE WATTS | 5.00 | Prize Winner |
| DANIEL WITTMAN | 8.00 | Refund | MR JOHN WILLIAMS | 124.81 | Refund | MS DANIKA DILLON | 5.00 | Prize Winner |
| DANIEL YANEZ | 20.93 | Refund | MR JOHN WILLIAMS | 17.53 | Refund | MS DANIKKA ANWAR | 10.00 | Prize Winner |
| DANIEL ZEME | 23.55 | Refund | MR JOHN WILLIAMS | 3.00 | Refund | MS DANITA ANDERS | 5.00 | Prize Winner |
| DANIEL ZIMMERMAN | 32.99 | Refund | MR JOHN WILLIAMS | 16.29 | Refund | MS DANITA ANDREWS | 28.58 | Refund |
| DANIELA CABALLERO | 1.15 | Refund | MR JOHN WILLIAMS | 34.73 | Refund | MS DANITA BUSTLE | 40.00 | Refund |
| DANIELA I CARVALH | 10.00 | Prize Winner | MR JOHN WILLIAMS | 46.61 | Refund | MS DANITA KIDD | 10.00 | Prize Winner |
| DANIELA NEWMAN | 5.00 | Prize Winner | MR JOHN WILLIAMS | 10.00 | Prize Winner | MS DANN BAZIL | 5.00 | Prize Winner |
| DANIELA RUDAWSKI | 3.87 | Refund | MR JOHN WILLIAMS | 10.00 | Prize Winner | MS DANNA BABB | 10.00 | Prize Winner |
| DANIELL THOMPSON | 5.00 | Prize Winner | MR JOHN WILLIAMS | 5.00 | Prize Winner | MS DANNA BARKER | 25.00 | Prize Winner |
| DANIELLE A BURNHAM | 15.05 | Refund | MR JOHN WILLIAMS | 5.00 | Prize Winner | MS DANNA COPE | 493.04 | Refund |
| DANIELLE BAILEY | 2.00 | Refund | MR JOHN WILLIAMS | 5.00 | Prize Winner | MS DANNA CUMMINGS | 10.00 | Prize Winner |
| DANIELLE BENSLEY | 10.00 | Prize Winner | MR JOHN WILLIAMS | 5.00 | Prize Winner | MS DANNA FREEMAN | 1.07 | Refund |
| DANIELLE DOWNING | 9.82 | Refund | MR JOHN WILLIAMS | 10.00 | Prize Winner | MS DANNA LYMAN | 4.00 | Refund |
| DANIELLE FINCH | 2.00 | Refund | MR JOHN WILLIS | 23.38 | Refund | MS DANNA PIPPIN | 64.17 | Refund |
| DANIELLE FRAZIER | 3.48 | Refund | MR JOHN WILLSON | 5.00 | Prize Winner | MS DANNIELLE MILLER | 10.00 | Refund |
| DANIELLE GENOVA | 54.88 | Refund | MR JOHN WILMOUTH | 5.00 | Prize Winner | MS DANTE WRIGHT | 10.00 | Prize Winner |
| DANIELLE K HONEYWOOD | 10.00 | Prize Winner | MR JOHN WILSON | 12.95 | Refund | MS DANUTA BOCZAR | 4.00 | Refund |
| DANIELLE K KLASK | 1.04 | Refund | MR JOHN WILSON | 75.04 | Refund | MS DANUTA VANN | 50.00 | Prize Winner |
| DANIELLE M YOUNG | 5.00 | Prize Winner | MR JOHN WILSON | 20.00 | Refund | MS DANYEL EVANS | 5.00 | Prize Winner |
| DANIELLE MASON | 10.00 | Prize Winner | MR JOHN WILSON | 10.00 | Prize Winner | MS DANYELLE ELDERD | 5.00 | Prize Winner |
| DANIELLE MCCOY | 2.25 | Refund | MR JOHN WILSON | 5.00 | Prize Winner | MS DANYELLE LARRY | 30.00 | Prize Winner |
| DANIELLE PHILLIPS | 42.67 | Refund | MR JOHN WINDHUSEN | 5.00 | Prize Winner | MS DANYELLE LARRY | 5.00 | Prize Winner |
| DANIELLE SEBOLD | 3.18 | Refund | MR JOHN WINEBARGER | 10.00 | Prize Winner | MS DAPHINE MOORE | 10.00 | Prize Winner |
| DANIELLE WASKIEWICZ | 5.00 | Prize Winner | MR JOHN WINFREE | 5.00 | Prize Winner | MS DAPHINE SAMS | 2.00 | Refund |
| DANIEO HAPNER | 2.00 | Refund | MR JOHN WINHAM | 10.00 | Prize Winner | MS DAPHNE BEHLEN | 2.50 | Refund |
| DANIET THOMASON | 2.00 | Refund | MR JOHN WINK | 10.00 | Prize Winner | MS DAPHNE BENNETT | 30.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DANILEL BRINSFIELD | 53.67 | Refund |
| DANILO CAPATI | 29.26 | Refund |
| DANILO VILLANUEVA | 16.13 | Refund |
| DANIRA A HERNANDEZ | 10.00 | Prize Winner |
| DANISE ISSASI | 2.50 | Refund |
| DANISE JOHNSON | 1.87 | Refund |
| DANITA FORD | 21.63 | Refund |
| DANITA ZINNER | 2.00 | Refund |
| DANITIE O STARK | 1.00 | Refund |
| DANNA FOSHEE | 2.50 | Refund |
| DANNA HILDEBRAND | 5.00 | Prize Winner |
| DANNA KING | 206.64 | Refund |
| DANNA MAHAR | 32.97 | Refund |
| DANNA PETTIT | 20.92 | Refund |
| DANNA VANHOOSE | 6.36 | Refund |
| DANNA ZIESE | 6.25 | Refund |
| DANNE SHEETS | 3.17 | Refund |
| DANNETTE TAYLOR | 4.00 | Refund |
| DANNI D WADDELL | 226.27 | Refund |
| DANNIE A ALLEN | 10.00 | Prize Winner |
| DANNIE LEONARD | 10.00 | Prize Winner |
| DANNIE LUTHI | 20.80 | Refund |
| DANNIS BELLEW | 40.18 | Refund |
| DANNIS J BLANEY | 22.63 | Refund |
| DANNY A CADMAN | 4.28 | Refund |
| DANNY ADKINS | 1.07 | Refund |
| DANNY ASBURY | 50.73 | Refund |
| DANNY BROCK | 52.40 | Refund |
| DANNY BRUCE | 22.84 | Refund |
| DANNY BURT | 6.55 | Refund |
| DANNY CANDELARIA | 1.00 | Refund |
| DANNY CANTRELL | 69.61 | Refund |
| DANNY CHARLES | 38.48 | Refund |
| DANNY CLARK | 82.62 | Refund |
| DANNY COLLIER | 3.90 | Refund |
| DANNY COPELAND | 24.82 | Refund |
| DANNY CORRADETTI | 1.93 | Refund |
| DANNY CUMMINGS | 2.00 | Refund |
| DANNY DAHLBERG | 1.00 | Refund |
| DANNY DILLON | 10.00 | Prize Winner |
| DANNY DODD | 5.00 | Prize Winner |
| DANNY DONOVAN | 25.00 | Prize Winner |
| DANNY DUMOFF | 18.13 | Refund |
| DANNY DUNSTON | 9.99 | Refund |
| DANNY EAVENSON | 6.03 | Refund |
| DANNY EDWARDS | 5.00 | Prize Winner |
| DANNY EVANS | 18.33 | Refund |
| DANNY FISHER | 3.21 | Refund |
| DANNY FLETCHER | 23.47 | Refund |
| DANNY FLORA | 1.46 | Refund |
| DANNY FRIZZELL | 5.00 | Prize Winner |
| DANNY FUYUMURO | 25.20 | Refund |
| DANNY GARCIA | 2.00 | Refund |
| DANNY GARNER | 66.22 | Refund |
| DANNY GIBBS | 4.00 | Refund |
| DANNY GRAHAM | 21.13 | Refund |
| DANNY GUEST | 277.92 | Refund |
| DANNY H PURYEAR | 12.87 | Refund |
| DANNY H REGISTER | 26.93 | Refund |
| DANNY HARRISON | 10.00 | Prize Winner |
| DANNY HATCHER | 23.24 | Refund |
| DANNY HERNANDEZ | 2.00 | Refund |
| DANNY HEWITT | 1.08 | Refund |
| DANNY HOGSED | 1.21 | Refund |
| DANNY HOLLIS | 2.50 | Refund |
| DANNY HUBBARD | 28.45 | Refund |
| DANNY J BOYLES | 2.02 | Refund |
| DANNY J MATTHEWS | 14.95 | Refund |
| DANNY JEFFREYS | 3.00 | Refund |
| DANNY JOHNSON | 5.00 | Prize Winner |
| DANNY KIEREPKA | 1.00 | Refund |
| DANNY KRNJAIC | 3.00 | Refund |
| DANNY L COOL | 33.42 | Refund |
| DANNY L COOPER | 1.08 | Refund |
| DANNY L HSIPP | 2.00 | Refund |
| DANNY L JACKSON | 55.30 | Refund |
| DANNY L MORGAN | 2.00 | Refund |
| MR JOHN WINTER | 16.54 | Refund |
| MR JOHN WINTERS | 5.00 | Prize Winner |
| MR JOHN WISEMAN | 5.00 | Prize Winner |
| MR JOHN WITHERS | 5.00 | Prize Winner |
| MR JOHN WITMER | 2.00 | Refund |
| MR JOHN WITSON | 10.35 | Refund |
| MR JOHN WITT | 10.00 | Prize Winner |
| MR JOHN WITTRIG | 5.00 | Prize Winner |
| MR JOHN WIZINSKY | 5.00 | Prize Winner |
| MR JOHN WOLF | 17.98 | Refund |
| MR JOHN WOLF | 10.00 | Prize Winner |
| MR JOHN WOLFORD | 10.00 | Prize Winner |
| MR JOHN WON | 25.00 | Prize Winner |
| MR JOHN WOODARD | 18.78 | Refund |
| MR JOHN WOODBURY | 2.00 | Refund |
| MR JOHN WOODRUM | 5.00 | Prize Winner |
| MR JOHN WOODS | 9.52 | Refund |
| MR JOHN WOODS | 10.00 | Prize Winner |
| MR JOHN WOODY | 510.00 | Prize Winner |
| MR JOHN WORLEY | 15.00 | Prize Winner |
| MR JOHN WORTH | 2.59 | Refund |
| MR JOHN WOTHE | 12.00 | Refund |
| MR JOHN WYATT | 24.82 | Refund |
| MR JOHN WYNN | 1.07 | Refund |
| MR JOHN WYNNE | 2.00 | Refund |
| MR JOHN YAGER | 2.00 | Refund |
| MR JOHN YAMAMOTO | 10.00 | Prize Winner |
| MR JOHN YARNAL | 15.00 | Prize Winner |
| MR JOHN YARRUSSO JR | 19.94 | Refund |
| MR JOHN YORK | 46.38 | Refund |
| MR JOHN YORK | 5.00 | Prize Winner |
| MR JOHN YOUNACK | 5.00 | Prize Winner |
| MR JOHN YOUNG | 4.53 | Refund |
| MR JOHN YOUNG | 155.45 | Refund |
| MR JOHN YOUNG | 10.00 | Prize Winner |
| MR JOHN YOUNGKER | 232.15 | Refund |
| MR JOHN ZAK | 15.00 | Prize Winner |
| MR JOHN ZARZYCKI | 3.62 | Refund |
| MR JOHN ZIEGLER | 5.00 | Prize Winner |
| MR JOHN ZIEMINSKI JR- | 5.00 | Prize Winner |
| MR JOHN ZIMMERMAN | 4.00 | Refund |
| MR JOHN ZITO | 11.07 | Refund |
| MR JOHN ZLOCK | 5.00 | Prize Winner |
| MR JOHN ZMIESKE | 22.22 | Refund |
| MR JOHN ZUTELL | 5.00 | Refund |
| MR JOHN.D WALKER | 25.00 | Prize Winner |
| MR JOHNALLN ALLEN | 30.00 | Refund |
| MR JOHNATHAN BRIXIUS | 10.00 | Prize Winner |
| MR JOHNATHAN BROWN | 5.00 | Prize Winner |
| MR JOHNATHAN COOK | 5.00 | Prize Winner |
| MR JOHNATHAN DENNY | 5.00 | Prize Winner |
| MR JOHNATHAN GLASS | 5.00 | Prize Winner |
| MR JOHNATHAN HOUT | 10.00 | Prize Winner |
| MR JOHNATHAN HUDSON | 10.00 | Prize Winner |
| MR JOHNATHAN JAMES | 5.00 | Prize Winner |
| MR JOHNATHAN JONES | 15.00 | Prize Winner |
| MR JOHNATHAN MCKINNEY | 5.00 | Prize Winner |
| MR JOHNATHAN PEEBLES | 5.00 | Prize Winner |
| MR JOHNATHAN PEET | 10.00 | Prize Winner |
| MR JOHNATHAN RICH | 11.61 | Refund |
| MR JOHNATHAN STEWART | 5.00 | Prize Winner |
| MR JOHNATHAN TAINTER | 5.00 | Prize Winner |
| MR JOHNATHEN DIONNE | 5.00 | Prize Winner |
| MR JOHNATHON FIVECOAT | 10.00 | Prize Winner |
| MR JOHNATHON FRISCHMAN | 5.00 | Prize Winner |
| MR JOHNATHON MORMON | 5.00 | Prize Winner |
| MR JOHNATHON REDD | 5.00 | Prize Winner |
| MR JOHNIE BRANUM | 10.00 | Prize Winner |
| MR JOHNIE DEAS | 3.00 | Refund |
| MR JOHNIE HEAIR | 5.00 | Prize Winner |
| MR JOHNIE HILL | 5.00 | Prize Winner |
| MR JOHNIE RIDDICK | 5.00 | Prize Winner |
| MR JOHNIE TRAIL | 10.00 | Prize Winner |
| MR JOHNL HARRIS | 5.00 | Prize Winner |
| MR JOHNNIE ADAMS | 128.70 | Refund |
| MR JOHNNIE B. GILFILLAN | 5.00 | Prize Winner |
| MR JOHNNIE BARNHART | 5.00 | Prize Winner |
| MS DAPHNE D DUNN | 24.01 | Refund |
| MS DAPHNE GAYLE | 10.00 | Prize Winner |
| MS DAPHNE HOUSTON | 1.08 | Refund |
| MS DAPHNE HUNTER | 5.89 | Refund |
| MS DAPHNE NELSON | 5.00 | Prize Winner |
| MS DAPHNE QUALLIS | 67.42 | Refund |
| MS DAPHNE SAARI | 19.74 | Refund |
| MS DAPHNE SECREST | 10.65 | Refund |
| MS DAPHNE SIGELAKIS | 2.00 | Refund |
| MS DAPHNE STEGMAN | 20.00 | Prize Winner |
| MS DAPHNE WESCH | 4.07 | Refund |
| MS DAPHNEY WHITTAKER | 15.60 | Refund |
| MS DAR HOUSHOLDER | 2.00 | Refund |
| MS DARA LANDER | 5.00 | Prize Winner |
| MS DARA LEGACY | 8.85 | Refund |
| MS DARA SIMPSON | 5.00 | Prize Winner |
| MS DARA WAGNER | 5.00 | Prize Winner |
| MS DARAH SMALLWOOD | 10.00 | Prize Winner |
| MS DARALHN KUZRNINSK | 10.00 | Prize Winner |
| MS DARALYN M JOHNSON | 5.51 | Refund |
| MS DARCIA SHRAKE | 10.00 | Prize Winner |
| MS DARCIE MCCAMMON | 5.00 | Prize Winner |
| MS DARCY BROWN | 27.98 | Refund |
| MS DARCY GABRIEL | 10.00 | Prize Winner |
| MS DARCY GILLESPIE | 5.00 | Prize Winner |
| MS DARCY RIGBY | 29.63 | Refund |
| MS DARCY SERIAN | 5.00 | Prize Winner |
| MS DARELYN HAYNES | 50.00 | Prize Winner |
| MS DAREN WASCOM | 5.00 | Prize Winner |
| MS DARIA DAVID | 10.00 | Prize Winner |
| MS DARIEN COLEMAN | 23.53 | Refund |
| MS DARILYN ONEAL | 18.81 | Refund |
| MS DARIN THROWER | 5.00 | Prize Winner |
| MS DARITZA SANTIAGO | 15.00 | Prize Winner |
| MS DARL OSBORN | 1.39 | Refund |
| MS DARLA ALLEN | 5.00 | Prize Winner |
| MS DARLA BECKING | 10.00 | Prize Winner |
| MS DARLA CROCHET | 5.00 | Prize Winner |
| MS DARLA CROTTS | 28.15 | Refund |
| MS DARLA FARMER | 4.22 | Refund |
| MS DARLA FELTON | 2.00 | Refund |
| MS DARLA FERRY | 2.47 | Refund |
| MS DARLA HARMON | 16.91 | Refund |
| MS DARLA HOERLE | 1.08 | Refund |
| MS DARLA JONES | 5.00 | Prize Winner |
| MS DARLA LIBORIO | 5.00 | Prize Winner |
| MS DARLA LONG | 5.00 | Prize Winner |
| MS DARLA MARCUS | 41.07 | Refund |
| MS DARLA WHITE | 10.00 | Prize Winner |
| MS DARLA WISEMAN | 18.64 | Refund |
| MS DARLA WOOD | 5.00 | Prize Winner |
| MS DARLA WYNEGAR | 3.81 | Refund |
| MS DARLANA CUSHMAN | 8.07 | Refund |
| MS DARLANE BIS | 23.78 | Refund |
| MS DARLEEN AYERS | 41.28 | Refund |
| MS DARLEEN MARTIN | 3.00 | Refund |
| MS DARLEEN RECHER | 3.36 | Refund |
| MS DARLEEN THOMPSON | 5.00 | Prize Winner |
| MS DARLEENE MONROE | 15.00 | Prize Winner |
| MS DARLENE A CISSEL | 21.03 | Refund |
| MS DARLENE ABBOTT | 10.00 | Prize Winner |
| MS DARLENE ABERNATHY | 5.00 | Prize Winner |
| MS DARLENE ALEXANDER | 5.00 | Prize Winner |
| MS DARLENE ALLAH | 21.93 | Refund |
| MS DARLENE ANDERSON | 5.00 | Prize Winner |
| MS DARLENE AUSTIN | 10.00 | Prize Winner |
| MS DARLENE BARNES | 20.00 | Prize Winner |
| MS DARLENE BEACH | 29.26 | Refund |
| MS DARLENE BERGER | 2.02 | Refund |
| MS DARLENE BETZ | 26.94 | Refund |
| MS DARLENE BRIGGS | 10.00 | Refund |
| MS DARLENE BROWN | 5.00 | Prize Winner |
| MS DARLENE BULLOCK | 2.50 | Refund |
| MS DARLENE C ROWLAND | 23.30 | Refund |
| MS DARLENE CABANLET | 5.00 | Prize Winner |
| MS DARLENE CAPERS | 4.50 | Refund |
| MS DARLENE CIAO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DANNY L SHIPP | 3.68 | Refund | MR JOHNNIE BESS | 4.00 | Refund | MS DARLENE CLANTON | 10.00 | Prize Winner |
| DANNY LAMPMAN | 42.21 | Refund | MR JOHNNIE BLAKE JR | 21.38 | Refund | MS DARLENE CLAYTON | 2.35 | Refund |
| DANNY LANUTOLO | 2.00 | Refund | MR JOHNNIE COLLIER | 10.00 | Prize Winner | MS DARLENE CODDINGTON | 5.00 | Prize Winner |
| DANNY LAROCK | 5.00 | Refund | MR JOHNNIE COLLIER | 5.00 | Refund | MS DARLENE CRUZ | 10.00 | Prize Winner |
| DANNY LAWRA | 26.07 | Refund | MR JOHNNIE CONN | 30.22 | Refund | MS DARLENE DAVIS | 6.37 | Refund |
| DANNY LECHNER | 12.23 | Refund | MR JOHNNIE DAVIS | 2.50 | Refund | MS DARLENE DESSUS | 5.00 | Prize Winner |
| DANNY LEE | 9.99 | Refund | MR JOHNNIE DAVIS | 10.00 | Prize Winner | MS DARLENE DOHERTY | 65.92 | Refund |
| DANNY LELEM | 37.89 | Refund | MR JOHNNIE DAVIS | 15.00 | Prize Winner | MS DARLENE DOWWNS | 24.71 | Refund |
| DANNY LITTLE | 10.00 | Prize Winner | MR JOHNNIE DOGGINS | 8.72 | Refund | MS DARLENE DURR | 10.00 | Prize Winner |
| DANNY LOGAN | 3.00 | Refund | MR JOHNNIE EASON | 5.99 | Refund | MS DARLENE EVANS | 4.50 | Refund |
| DANNY M MURRAH | 41.99 | Refund | MR JOHNNIE FAIRMAN | 4.18 | Refund | MS DARLENE FLETCHER | 7.79 | Refund |
| DANNY M SOUTHORN | 51.42 | Refund | MR JOHNNIE FERGUSON | 247.98 | Refund | MS DARLENE FLORES | 5.00 | Prize Winner |
| DANNY M THOMPSON | 5.00 | Refund | MR JOHNNIE FIELDS | 20.45 | Refund | MS DARLENE FOREMAN | 15.29 | Refund |
| DANNY MANNIN | 2.00 | Refund | MR JOHNNIE FOSTER | 10.00 | Prize Winner | MS DARLENE FRANQUEZ | 51.68 | Refund |
| DANNY MAULDIN | 10.00 | Prize Winner | MR JOHNNIE GREEN | 4.58 | Refund | MS DARLENE FROMMELT | 53.12 | Refund |
| DANNY MEADOWS | 4.50 | Refund | MR JOHNNIE H SMITH | 17.00 | Refund | MS DARLENE FUNNELL | 2.00 | Refund |
| DANNY MEDIA | 1.00 | Refund | MR JOHNNIE HALL | 5.00 | Prize Winner | MS DARLENE GARDNER | 15.69 | Refund |
| DANNY MILLS | 1.99 | Refund | MR JOHNNIE HARPER | 22.04 | Refund | MS DARLENE GIBSON | 22.42 | Refund |
| DANNY MOORE | 182.02 | Refund | MR JOHNNIE HOOKS | 1.66 | Refund | MS DARLENE GOSSARD | 10.00 | Prize Winner |
| DANNY MORTON | 5.00 | Prize Winner | MR JOHNNIE HOSKINS | 3.00 | Refund | MS DARLENE HARRISON | 5.00 | Prize Winner |
| DANNY NOZAKI | 2.00 | Refund | MR JOHNNIE JOHNSON | 22.96 | Refund | MS DARLENE HART | 4.50 | Refund |
| DANNY P SYBERT | 28.68 | Refund | MR JOHNNIE JONES | 1.08 | Refund | MS DARLENE HARVEY | 3.84 | Refund |
| DANNY PARHAM | 26.20 | Refund | MR JOHNNIE KING | 5.00 | Prize Winner | MS DARLENE HAWES | 37.45 | Refund |
| DANNY PARTLOW | 3.00 | Refund | MR JOHNNIE L SUDDS | 37.29 | Refund | MS DARLENE HERRINGTON | 3.16 | Refund |
| DANNY PERKINS | 1.08 | Refund | MR JOHNNIE MANGUM | 1.07 | Refund | MS DARLENE HESTER | 2.16 | Refund |
| DANNY PRESTRIDGE | 2.24 | Refund | MR JOHNNIE MCBRIDE | 77.72 | Refund | MS DARLENE HUTCHISON | 5.00 | Prize Winner |
| DANNY PRIMOZICH | 10.00 | Prize Winner | MR JOHNNIE MCCLELLAN | 63.84 | Refund | MS DARLENE INGRAM | 29.90 | Refund |
| DANNY R ANDERSON | 2.14 | Refund | MR JOHNNIE MCLEAN | 1.00 | Refund | MS DARLENE JACKSON | 3.00 | Refund |
| DANNY R BOGGS | 2.00 | Refund | MR JOHNNIE MERRELL | 1.08 | Refund | MS DARLENE JACKSON | 20.00 | Prize Winner |
| DANNY R BRESE | 15.27 | Refund | MR JOHNNIE MILLER | 4.53 | Refund | MS DARLENE JENKINS | 27.34 | Refund |
| DANNY R FARMER | 3.73 | Refund | MR JOHNNIE MISNER | 1.45 | Refund | MS DARLENE JENNINGS | 5.00 | Refund |
| DANNY R HOLSTON | 5.00 | Prize Winner | MR JOHNNIE MOORE | 5.00 | Prize Winner | MS DARLENE JOHNSON | 10.00 | Prize Winner |
| DANNY R HORTON | 42.06 | Refund | MR JOHNNIE MORRIS | 40.68 | Refund | MS DARLENE KEYSER | 5.00 | Refund |
| DANNY R JACKSON SR | 64.83 | Refund | MR JOHNNIE NEAL | 43.74 | Refund | MS DARLENE KREI | 5.00 | Prize Winner |
| DANNY R JOHNSON | 42.73 | Refund | MR JOHNNIE PETERSON | 3.00 | Refund | MS DARLENE KREITER | 10.00 | Prize Winner |
| DANNY R JUSTUS | 10.00 | Prize Winner | MR JOHNNIE PITTMAN | 12.59 | Refund | MS DARLENE LITTLE | 21.99 | Refund |
| DANNY R KECK | 1.00 | Refund | MR JOHNNIE QUALLS | 5.00 | Refund | MS DARLENE LOCKE | 8.75 | Refund |
| DANNY R NORMAN | 7.41 | Refund | MR JOHNNIE REED | 5.00 | Prize Winner | MS DARLENE LOHSE | 2.00 | Refund |
| DANNY R RUSHING | 3.00 | Refund | MR JOHNNIE ROBINSON | 10.00 | Prize Winner | MS DARLENE M BRABANT | 10.00 | Prize Winner |
| DANNY R WRIGHT | 18.00 | Refund | MR JOHNNIE ROMERO | 5.00 | Prize Winner | MS DARLENE MARTIN | 2.00 | Refund |
| DANNY ROBINSON | 4.50 | Refund | MR JOHNNIE SHARPE | 28.48 | Refund | MS DARLENE MARTINEZ | 5.00 | Prize Winner |
| DANNY ROWE | 10.00 | Prize Winner | MR JOHNNIE SOILEAU | 5.00 | Refund | MS DARLENE MASTERS | 27.65 | Refund |
| DANNY STANBERRY | 1.94 | Refund | MR JOHNNIE SUTHERLAND | 5.00 | Prize Winner | MS DARLENE MCVEIGH | 5.00 | Prize Winner |
| DANNY SUHNERLIN | 22.46 | Refund | MR JOHNNIE TURNER JR | 11.70 | Refund | MS DARLENE MONNSERATT | 10.00 | Refund |
| DANNY TIMMONS | 28.71 | Refund | MR JOHNNIE YOUNG JR | 5.00 | Refund | MS DARLENE MONROE | 70.61 | Refund |
| DANNY TINSLEY | 6.77 | Refund | MR JOHNNY A ILL | 16.90 | Refund | MS DARLENE MONROE | 34.21 | Refund |
| DANNY TWEEDY | 29.97 | Refund | MR JOHNNY ADAMS | 2.00 | Refund | MS DARLENE MOORE | 9.00 | Refund |
| DANNY VILLONE | 30.62 | Refund | MR JOHNNY ALTMAN | 5.00 | Prize Winner | MS DARLENE MORRIS | 5.00 | Prize Winner |
| DANNY VINIARD | 10.00 | Prize Winner | MR JOHNNY ANDERSON | 5.00 | Prize Winner | MS DARLENE MURDAUGH | 10.00 | Prize Winner |
| DANNY W BRANDMEYER | 5.00 | Prize Winner | MR JOHNNY ASTRINAKIS | 24.44 | Refund | MS DARLENE NELLES | 10.00 | Prize Winner |
| DANNY W ELDRIDGE | 35.82 | Refund | MR JOHNNY BARNES | 5.00 | Prize Winner | MS DARLENE OWENS | 200.00 | Refund |
| DANNY W PENNY | 2.00 | Refund | MR JOHNNY BASS | 57.15 | Refund | MS DARLENE P DAVIS | 15.00 | Prize Winner |
| DANNY WALLACE | 15.99 | Refund | MR JOHNNY BATTLE | 2.00 | Refund | MS DARLENE PHARMES | 36.69 | Refund |
| DANNY WARREN | 1.67 | Refund | MR JOHNNY BATTS | 60.00 | Prize Winner | MS DARLENE POPE | 1.98 | Refund |
| DANNY WENDT | 5.00 | Prize Winner | MR JOHNNY BEARZI | 10.99 | Refund | MS DARLENE PORBIN | 2.50 | Refund |
| DANNY WILSON | 1.08 | Refund | MR JOHNNY BEAVER | 5.00 | Refund | MS DARLENE POWELL | 8.35 | Refund |
| DANNY WORKMAN | 14.00 | Refund | MR JOHNNY BELCHER | 28.33 | Refund | MS DARLENE RAYMOND | 21.30 | Refund |
| DANTE FONDA | 5.96 | Refund | MR JOHNNY BLACKSTON | 10.00 | Prize Winner | MS DARLENE REINERT | 10.00 | Prize Winner |
| DANTEL BAKER | 54.26 | Refund | MR JOHNNY BLOSSOM | 50.00 | Prize Winner | MS DARLENE REINSMITH | 10.00 | Prize Winner |
| DANTHEA MARISO | 20.81 | Refund | MR JOHNNY BRADLEY | 5.00 | Refund | MS DARLENE SMITH | 3.25 | Refund |
| DANTON ALIP | 2.00 | Refund | MR JOHNNY BROOKS | 10.00 | Prize Winner | MS DARLENE SPICKARD | 6.78 | Refund |
| DANUY GROVES | 5.67 | Refund | MR JOHNNY BROWN | 104.00 | Refund | MS DARLENE STENCIL | 44.52 | Refund |
| DANYEL PENNANT | 10.00 | Prize Winner | MR JOHNNY BRYANT | 10.00 | Prize Winner | MS DARLENE SULLIVAN | 5.00 | Refund |
| DANYFUR LEDBETTER | 15.11 | Refund | MR JOHNNY BUCHANAN | 5.00 | Refund | MS DARLENE SULLIVAN | 5.00 | Refund |
| DANZA LINDA | 5.97 | Refund | MR JOHNNY BYERS | 11.06 | Refund | MS DARLENE SUMMERS | 9.63 | Refund |
| DAPHANE DAVIS | 28.19 | Refund | MR JOHNNY C BABER | 29.14 | Refund | MS DARLENE TAYLOR | 5.00 | Refund |
| DAPHENIA WHITMAN | 2.24 | Refund | MR JOHNNY C URENDA | 19.73 | Refund | MS DARLENE THOMAS | 5.00 | Prize Winner |
| DAPHINE HUMBLE | 10.00 | Prize Winner | MR JOHNNY CARNEY | 5.00 | Prize Winner | MS DARLENE THOMPSON | 5.00 | Prize Winner |
| DAPHINE PRATER | 2.00 | Refund | MR JOHNNY CASTRO | 21.58 | Refund | MS DARLENE TREAUDO | 1.09 | Refund |
| DAPHINE VEEDER | 60.37 | Refund | MR JOHNNY CHAPMAN | 30.22 | Refund | MS DARLENE TREMBULAK | 5.34 | Refund |
| DAPHNE MCMANUS | 2.32 | Refund | MR JOHNNY CLARK | 5.00 | Prize Winner | MS DARLENE TRIBUE | 79.15 | Refund |
| DAPHNE ACKIES | 53.83 | Refund | MR JOHNNY CLOPTON | 5.00 | Refund | MS DARLENE TSOSIE | 15.94 | Refund |
| DAPHNE ANDERSON | 5.00 | Prize Winner | MR JOHNNY COCKRELL | 20.00 | Prize Winner | MS DARLENE TUNGATE | 2.00 | Refund |
| DAPHNE B SMITH | 3.63 | Refund | MR JOHNNY COLLINS | 1.00 | Refund | MS DARLENE TURNER | 10.00 | Prize Winner |
| DAPHNE CHAPLIN | 31.23 | Refund | MR JOHNNY COLLINS | 15.10 | Refund | MS DARLENE WARREN | 10.00 | Prize Winner |
| DAPHNE CHIN | 5.00 | Prize Winner | MR JOHNNY COLLINS | 5.00 | Refund | MS DARLENE WASHINGTON | 10.00 | Prize Winner |
| DAPHNE EISNAUGLE | 4.55 | Refund | MR JOHNNY CONRAD | 5.00 | Refund | MS DARLENE WIELICZKO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAPHNE KILGORE | 12.00 | Refund | MR JOHNNY CONSTANTINO | 4.17 | Refund | MS DARLENE WILKERSON | 3.00 | Refund |
| DAPHNE KING | 4.53 | Refund | MR JOHNNY CORNETT | 5.00 | Prize Winner | MS DARLENE WILLIAMS | 25.00 | Prize Winner |
| DAPHNE ODOWNIE | 204.03 | Refund | MR JOHNNY CRAIG | 2.00 | Refund | MS DARLENE WYATT | 1.61 | Refund |
| DAPHNE OGARRO | 2.00 | Refund | MR JOHNNY CRUZ | 21.55 | Refund | MS DARLENE ZARAGOZA | 25.59 | Refund |
| DAPHNE P ATKINSON | 12.01 | Refund | MR JOHNNY D HOVIS | 5.00 | Prize Winner | MS DARLETTE MAUMAU | 10.00 | Prize Winner |
| DAPHNE PURDELL | 2.56 | Refund | MR JOHNNY D KIRKWOOD | 2.00 | Refund | MS DARLINE BARR | 329.10 | Refund |
| DAPHNE RAY | 174.95 | Refund | MR JOHNNY DALE | 5.00 | Prize Winner | MS DARLINE KIMBERLIN | 10.00 | Prize Winner |
| DAPHNE ROBERTSON | 75.06 | Refund | MR JOHNNY DANIELS | 10.00 | Prize Winner | MS DARLINE WETHINGTON | 86.09 | Refund |
| DAPHNE ROBOTHAM | 4.00 | Refund | MR JOHNNY DAVIS | 8.39 | Refund | MS DARLYNE THOMAS | 14.21 | Refund |
| DAPHNE STONE | 2.71 | Refund | MR JOHNNY DENDY | 3.00 | Refund | MS DARNELLA A BROWN | 5.00 | Prize Winner |
| DAPHNE WILLIAMS | 38.15 | Refund | MR JOHNNY DIAZ | 5.00 | Prize Winner | MS DARNICE OSER | 5.00 | Prize Winner |
| DAPHNE WORKMAN | 6.10 | Refund | MR JOHNNY DOMINGUEZ | 11.09 | Refund | Ms Darnita Aheart | 30.17 | Refund |
| DAPHNEA HILL | 5.00 | Prize Winner | MR JOHNNY E HOLMESSR | 2.79 | Refund | MS DARNITA HAYNES | 5.00 | Prize Winner |
| DAPHNEY TERRELL | 5.00 | Prize Winner | MR JOHNNY EVANS | 5.00 | Prize Winner | MS DARNITA HAYNES | 5.00 | Prize Winner |
| DAR BALDWIN | 38.99 | Refund | MR JOHNNY EYE | 1.08 | Refund | MS DAROLYN LADNER | 5.00 | Prize Winner |
| DAR POLLARD | 4.59 | Refund | MR JOHNNY F HARPER | 12.97 | Refund | MS DARRAH BILLIE | 10.00 | Prize Winner |
| DAR VONBANK | 22.88 | Refund | MR JOHNNY F WILLIAMS | 3.07 | Refund | MS DARRIELL FRANKLIN | 5.00 | Prize Winner |
| DARA L LISS | 17.10 | Refund | MR JOHNNY F WILLIAMS | 5.00 | Prize Winner | MS DARVON GORE | 5.00 | Prize Winner |
| DARA MAINE | 5.00 | Prize Winner | MR JOHNNY FISHER | 3.00 | Refund | MS DARYL BASARABA | 21.05 | Refund |
| DARCEL AVELLO | 5.00 | Prize Winner | MR JOHNNY FOSTER | 5.00 | Prize Winner | MS DARYL KAPLAN | 10.00 | Prize Winner |
| DARCEL GALLIHER | 1.07 | Refund | MR JOHNNY FOUST | 10.00 | Prize Winner | MS DASHIELL CLARK | 10.00 | Prize Winner |
| DARCIE J DESROSIERS | 23.73 | Refund | MR JOHNNY FRASER | 100.00 | Prize Winner | MS DASHONNDA MOORE | 1.07 | Refund |
| DARCY A POPE | 3.13 | Refund | MR JOHNNY GAY | 5.00 | Prize Winner | MS DATRICE HARVEY | 10.00 | Prize Winner |
| DARCY BERNHARDT | 3.00 | Refund | MR JOHNNY GILLIAM | 113.88 | Refund | MS DAUN MACDONALD | 25.00 | Prize Winner |
| DARCY DECESERE | 26.73 | Refund | MR JOHNNY GIPSON | 10.00 | Prize Winner | MS DAUNE LAUGHLIN | 10.00 | Prize Winner |
| DARCY FIELDER | 3.06 | Refund | MR JOHNNY GLEGHORN | 5.00 | Prize Winner | MS DAUPHINE COFER | 2.83 | Refund |
| DARCY KOSKELA | 131.36 | Refund | MR JOHNNY GLEGHORN | 10.00 | Prize Winner | MS DAUREEN JONES | 15.00 | Prize Winner |
| DARCY MANESS | 2.39 | Refund | MR JOHNNY GONZALES | 50.10 | Refund | MS DAVA HAHN | 7.81 | Refund |
| DARCY P PURSELL JR | 28.06 | Refund | MR JOHNNY HALL | 5.00 | Prize Winner | MS DAVELYNN CHOI | 10.00 | Prize Winner |
| DARCY SAYLOR | 10.00 | Prize Winner | MR JOHNNY HALL | 10.00 | Prize Winner | MS DAVENA STEGE | 5.00 | Prize Winner |
| DARCY SMALL | 30.18 | Refund | MR JOHNNY HANEY | 38.49 | Refund | MS DAVETTE WRIGHT | 10.00 | Prize Winner |
| DARE GILBERT | 1.07 | Refund | MR JOHNNY HARRIS | 5.00 | Prize Winner | MS DAVI HENSON | 10.00 | Prize Winner |
| DARELL ROOP | 14.85 | Refund | MR JOHNNY HARVEY | 5.00 | Prize Winner | MS DAVID FULLWOOD | 14.44 | Refund |
| DARELYNE MCCONNELL | 10.00 | Prize Winner | MR JOHNNY HAWKINS | 10.00 | Prize Winner | MS DAVIDA PELOSI | 5.15 | Refund |
| DARI STOUT | 43.60 | Refund | MR JOHNNY HELMS | 21.17 | Refund | MS DAVINA WILLIAMS | 2.00 | Refund |
| DARI WALKER | 5.00 | Prize Winner | MR JOHNNY HERRERA | 25.00 | Refund | MS DAVINA WONG TANNER | 5.00 | Prize Winner |
| D'ARIA S MACAPAGAL | 4.50 | Refund | MR JOHNNY HOGGARD | 10.00 | Prize Winner | MS DAWN ADAMS | 9.04 | Refund |
| DARIAN L JOBE | 2.09 | Refund | MR JOHNNY HOLLEY | 4.15 | Refund | MS DAWN ANDRESS | 29.83 | Refund |
| DARID KIDD | 4.50 | Refund | MR JOHNNY HOPSON | 5.00 | Prize Winner | MS DAWN ASHLEY | 5.00 | Prize Winner |
| DARIEL L DETTWILER | 27.45 | Refund | MR JOHNNY HUNTER | 23.02 | Refund | MS DAWN AUL | 44.07 | Refund |
| DARIEN QUATTLEBAUM | 10.00 | Prize Winner | MR JOHNNY JACOBS | 31.26 | Refund | MS DAWN BAIRD | 33.21 | Refund |
| DARILYN ARII | 20.00 | Prize Winner | MR JOHNNY JAMES | 3.95 | Refund | MS DAWN BAKER | 10.28 | Refund |
| DARIN NUUHIWA | 15.00 | Prize Winner | MR JOHNNY JARAMILLO | 10.00 | Prize Winner | MS DAWN BARNEY | 2.00 | Refund |
| DARIN PEARSON | 10.00 | Prize Winner | MR JOHNNY JARAMILLO | 5.00 | Prize Winner | MS DAWN BEALL | 5.00 | Prize Winner |
| DARINA SNYDER | 3.97 | Refund | MR JOHNNY JODY | 3.49 | Refund | MS DAWN BEAVER | 5.00 | Prize Winner |
| DARINDA BROOKS | 10.16 | Refund | MR JOHNNY JOHNSON | 40.01 | Refund | MS DAWN BEEDLE | 5.00 | Prize Winner |
| DARIUS MCCUISTON | 29.79 | Refund | MR JOHNNY JOHNSON | 5.00 | Prize Winner | MS DAWN BERRY | 27.74 | Refund |
| DARIUS MCCULLOUGH | 5.00 | Prize Winner | MR JOHNNY JONES | 32.40 | Refund | MS DAWN BIDOLI | 24.36 | Refund |
| DARIUS TRUSTY | 10.00 | Prize Winner | MR JOHNNY JONES | 10.00 | Prize Winner | MS DAWN BROWN | 45.00 | Refund |
| DARL BOWMAN | 42.68 | Refund | MR JOHNNY JORDAN | 10.00 | Prize Winner | MS DAWN BURNETT | 5.00 | Prize Winner |
| DARL E WRIGHT | 1.23 | Refund | MR JOHNNY JOSEPH | 10.00 | Prize Winner | MS DAWN BURTON | 1.16 | Refund |
| DARL HANSEN | 7.00 | Refund | MR JOHNNY KING | 5.00 | Prize Winner | MS DAWN BYRD | 20.00 | Prize Winner |
| DARL L PECHT | 15.00 | Refund | MR JOHNNY KLEITCHES | 53.82 | Refund | MS DAWN CARNELL | 5.00 | Prize Winner |
| DARLA BEZANSON | 5.00 | Prize Winner | MR JOHNNY KRICK | 10.00 | Prize Winner | MS DAWN CARTER | 5.00 | Prize Winner |
| DARLA BUTLER | 2.00 | Refund | MR JOHNNY L MCFARLIN | 2.16 | Refund | MS DAWN CHANDLER | 15.00 | Prize Winner |
| DARLA COLLIER | 27.63 | Refund | MR JOHNNY LAWLEY | 15.00 | Prize Winner | MS DAWN CHRETIEN | 172.52 | Refund |
| DARLA COMPTON | 3.39 | Refund | MR JOHNNY LEE | 62.96 | Refund | MS DAWN COCHRAN | 26.43 | Refund |
| DARLA DRISKILL | 2.18 | Refund | Mr Johnny Lott | 16.00 | Refund | MS DAWN COLE | 3.00 | Refund |
| DARLA DYER | 5.00 | Prize Winner | MR JOHNNY LOVE | 25.44 | Refund | MS DAWN CROUCH | 10.00 | Prize Winner |
| DARLA F MORALES | 28.33 | Refund | MR JOHNNY LUCENTE | 24.82 | Refund | MS DAWN CUADRA | 4.40 | Refund |
| DARLA GRIFFITH | 10.00 | Prize Winner | MR JOHNNY M JOHNSON | 4.78 | Refund | MS DAWN DIXON | 5.00 | Prize Winner |
| DARLA HAGER | 52.94 | Refund | MR JOHNNY MAJETTE | 40.09 | Refund | MS DAWN DUPONT | 5.00 | Prize Winner |
| DARLA HEIHN | 10.00 | Prize Winner | MR JOHNNY MATHIS | 5.00 | Prize Winner | MS DAWN E SHIPPEE | 3.00 | Refund |
| DARLA HELMER | 30.22 | Refund | MR JOHNNY MAY | 5.00 | Prize Winner | MS DAWN EAST | 7.89 | Refund |
| DARLA IMMONS | 5.00 | Prize Winner | MR JOHNNY MCCOY | 5.00 | Prize Winner | MS DAWN EDMONDS | 10.00 | Prize Winner |
| DARLA J TUCKER | 1.00 | Refund | MR JOHNNY MCGINLEY | 5.00 | Prize Winner | MS DAWN EDWARDS | 5.00 | Prize Winner |
| DARLA K WILLIAMS | 2.39 | Refund | MR JOHNNY MCGUINNESS | 23.65 | Refund | MS DAWN ELKINS | 1.00 | Refund |
| DARLA M LOHMAN | 10.00 | Prize Winner | MR JOHNNY MCKINNIS | 23.00 | Refund | MS DAWN EMERSON | 5.00 | Prize Winner |
| DARLA M WATTS | 1.06 | Refund | MR JOHNNY MENDOZA | 15.00 | Refund | MS DAWN ENDRES | 12.14 | Refund |
| DARLA MARTIN | 285.82 | Refund | MR JOHNNY MILES | 5.00 | Prize Winner | MS DAWN FLORES | 8.47 | Refund |
| DARLA MCCLAURIN | 21.18 | Refund | MR JOHNNY MILLER | 17.06 | Refund | MS DAWN FORD | 5.00 | Prize Winner |
| DARLA MIKLE | 5.00 | Prize Winner | MR JOHNNY MITCHELL | 10.00 | Prize Winner | MS DAWN GEBHARD | 5.00 | Prize Winner |
| DARLA MORRIS | 25.00 | Refund | MR JOHNNY MORRISON | 1.07 | Refund | MS DAWN GENWRIGHT | 5.00 | Prize Winner |
| DARLA NEUENSCHWANDER | 115.87 | Refund | MR JOHNNY MOSS | 4.00 | Refund | MS DAWN GOETZ | 32.62 | Refund |
| DARLA SALO | 7.58 | Refund | MR JOHNNY MOSTELLER | 5.00 | Prize Winner | MS DAWN GRAYBEAL | 10.00 | Prize Winner |
| DARLA SCOTT | 6.99 | Refund | MR JOHNNY MOUSER | 5.00 | Prize Winner | MS DAWN GREGORY | 5.25 | Refund |
| DARLA SMITH | 10.00 | Prize Winner | MR JOHNNY MURPHY | 10.00 | Prize Winner | MS DAWN GUINN NESTLER | 9.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DARLA TABOR | 27.67 | Refund | MR JOHNNY NG | 20.00 | Prize Winner | MS DAWN HAINZ | 35.54 | Refund |
| DARLA TALBERT | 10.00 | Prize Winner | MR JOHNNY NIX | 5.00 | Prize Winner | MS DAWN HARRIS | 25.00 | Refund |
| DARLA TARLOR | 2.00 | Refund | MR JOHNNY ONEAL | 36.57 | Refund | MS DAWN HAWKINS | 3.90 | Refund |
| DARLA THLBERT | 10.00 | Prize Winner | MR JOHNNY OSBORN | 4.00 | Refund | MS DAWN HEANEY | 10.00 | Prize Winner |
| DARLA WILSON | 3.08 | Refund | MR JOHNNY PARKER | 2.16 | Refund | MS DAWN HUDGENS | 5.00 | Prize Winner |
| DARLEEN CARR | 20.81 | Refund | MR JOHNNY PATTERSON | 36.31 | Refund | MS DAWN HUNTER | 5.00 | Prize Winner |
| DARLEEN GILLESPIE | 1.07 | Refund | MR JOHNNY PENA | 10.00 | Prize Winner | MS DAWN ILLIES | 2.50 | Refund |
| DARLEEN SELL | 10.00 | Prize Winner | MR JOHNNY PERRY | 4.00 | Refund | MS DAWN ISHCOMER | 5.00 | Prize Winner |
| DARLEEN SIMONS | 44.14 | Refund | MR JOHNNY PINO | 4.00 | Refund | MS DAWN IVINS | 5.00 | Prize Winner |
| DARLEEN TONES | 4.29 | Refund | MR JOHNNY PRESSLEY | 4.50 | Refund | MS DAWN JACOBSEN | 1.00 | Refund |
| DARLEEN UNGER | 16.98 | Refund | Mr johnny r williams jr | 10.00 | Prize Winner | MS DAWN JOHNSON | 178.77 | Refund |
| DARLEEN WILLS | 18.81 | Refund | MR JOHNNY RAMIREZ | 4.50 | Refund | MS DAWN JOHNSON | 5.00 | Prize Winner |
| DARLEEN WURN | 4.05 | Refund | MR JOHNNY REED | 5.00 | Prize Winner | MS DAWN JONES | 5.00 | Prize Winner |
| DARLEENE CHAMPAGNE | 16.41 | Refund | MR JOHNNY REEVES | 1.49 | Refund | MS DAWN KIRK | 21.34 | Refund |
| DARLEENE THORGER | 6.47 | Refund | MR JOHNNY RICE | 10.00 | Prize Winner | MS DAWN LAFLEUR | 17.39 | Refund |
| DARLENA HUNT | 2.00 | Refund | MR JOHNNY ROBERTS | 5.00 | Prize Winner | MS DAWN LAHNUM | 10.00 | Prize Winner |
| DARLENA P BEAVER | 8.00 | Refund | MR JOHNNY ROBERTSON | 55.02 | Refund | MS DAWN LAJEUNESSE | 5.00 | Prize Winner |
| DARLENE A BAD | 2.50 | Refund | MR JOHNNY ROBINSON | 4.91 | Refund | MS DAWN LANIA | 10.00 | Prize Winner |
| DARLENE A ELSER | 2.00 | Refund | MR JOHNNY ROUSE | 5.06 | Refund | MS DAWN LARSEN | 10.00 | Prize Winner |
| DARLENE A GOFFIN | 2.14 | Refund | MR JOHNNY ROWLAND | 10.00 | Prize Winner | MS DAWN LAWSON | 1.07 | Refund |
| DARLENE A TAYLOR | 14.78 | Refund | MR JOHNNY SAWYER | 10.00 | Prize Winner | MS DAWN LEE | 25.78 | Refund |
| DARLENE AKERS | 10.89 | Refund | MR JOHNNY SAWYERS | 10.00 | Prize Winner | MS DAWN LIND | 10.00 | Prize Winner |
| DARLENE ALILLBACK | 22.67 | Refund | MR JOHNNY SELMAN | 1.07 | Refund | MS DAWN LUSTER | 35.00 | Prize Winner |
| DARLENE ANDERSON | 25.16 | Refund | MR JOHNNY SHELBY | 1.07 | Refund | MS DAWN LUTE | 10.00 | Prize Winner |
| DARLENE ANDERSON | 6.62 | Refund | MR JOHNNY SHIELDS | 10.00 | Prize Winner | MS DAWN M HUSTUS | 5.00 | Prize Winner |
| DARLENE ARNOLD | 12.24 | Refund | MR JOHNNY SIGGERS | 5.00 | Prize Winner | MS DAWN MARCUS | 27.17 | Refund |
| DARLENE AUPPERLE | 10.14 | Refund | MR JOHNNY SOUTHWELL | 10.00 | Prize Winner | MS DAWN MARIN | 5.00 | Prize Winner |
| DARLENE AWEAU | 3.00 | Refund | MR JOHNNY SPEARS | 5.00 | Prize Winner | MS DAWN MARIN | 44.38 | Refund |
| DARLENE B SHERRARD | 1.31 | Refund | MR JOHNNY SWINT | 5.00 | Prize Winner | MS DAWN MARSHALL | 10.00 | Prize Winner |
| DARLENE BAKER | 32.77 | Refund | MR JOHNNY THOMPSON | 52.35 | Refund | MS DAWN MAYNARD | 5.00 | Prize Winner |
| DARLENE BALLARD | 21.88 | Refund | MR JOHNNY THOMPSON | 15.00 | Prize Winner | MS DAWN MCGUIRE | 5.00 | Prize Winner |
| DARLENE BARNHILL | 30.94 | Refund | MR JOHNNY TORRES | 15.00 | Prize Winner | MS DAWN MCGUIRE | 15.00 | Prize Winner |
| DARLENE BARNHOUSE | 4.00 | Refund | MR JOHNNY VINCENTE | 5.00 | Prize Winner | MS DAWN MCNAMARA | 5.00 | Prize Winner |
| DARLENE BARR | 10.00 | Prize Winner | MR JOHNNY WASHINGTON | 5.00 | Prize Winner | MS DAWN MERKEL | 105.00 | Prize Winner |
| DARLENE BARROW | 34.62 | Refund | MR JOHNNY WELCH | 3.00 | Refund | MS DAWN MERLY | 6.28 | Refund |
| DARLENE BAUER | 68.27 | Refund | MR JOHNNY WELLS | 10.00 | Prize Winner | MS DAWN MERRILL | 5.00 | Prize Winner |
| DARLENE BAUMGARTNER | 27.34 | Refund | MR JOHNNY WESTBERRY | 2,535.00 | Prize Winner | MS DAWN MONROE | 10.00 | Prize Winner |
| DARLENE BEASLEY | 3.34 | Refund | MR JOHNNY WHITE | 1.00 | Refund | MS DAWN MUNGRO | 5.00 | Prize Winner |
| DARLENE BEAVER | 27.94 | Refund | MR JOHNNY WILCOX | 10.00 | Prize Winner | MS DAWN NYE | 4.50 | Refund |
| DARLENE BELCOURT | 1.61 | Refund | MR JOHNNY WILLIAMS | 1.07 | Refund | MS DAWN O'CONNELL | 10.00 | Prize Winner |
| DARLENE BETHEL | 105.42 | Refund | MR JOHNNY WILLIAMS | 5.00 | Prize Winner | MS DAWN PAGE | 15.00 | Prize Winner |
| DARLENE BOWE | 4.91 | Refund | MR JOHNNY WILSON | 5.00 | Prize Winner | MS DAWN PARIS | 2.00 | Refund |
| DARLENE BOYD | 1.80 | Refund | MR JOHNNY WILSON | 5.00 | Prize Winner | MS DAWN PETERSON | 10.00 | Prize Winner |
| DARLENE BRIGHT | 2.00 | Refund | MR JOHNNY WOOTEN | 20.00 | Prize Winner | MS DAWN PFIRRMAN | 10.00 | Prize Winner |
| DARLENE BROACH | 12.69 | Refund | MR JOHNNY YARNELL | 10.00 | Prize Winner | MS DAWN PINNEY | 10.00 | Prize Winner |
| DARLENE BROWN | 2.93 | Refund | MR JOHNPAUL TRIEBENBACHE | 5.00 | Prize Winner | MS DAWN PRUITT | 10.00 | Prize Winner |
| DARLENE BUCKHEISTER | 2.19 | Refund | MR JOHNR BATEMAN | 39.67 | Refund | MS DAWN QUINTON | 20.00 | Refund |
| DARLENE C MCDUFFY | 115.78 | Refund | MR JOHNTHAN ASHLEY | 31.09 | Refund | MS DAWN RATLIFF | 505.00 | Prize Winner |
| DARLENE CAMOSSE | 13.50 | Refund | MR JOHNY GONZALEZ | 16.01 | Refund | MS DAWN REED | 5.00 | Prize Winner |
| DARLENE CARTER | 80.00 | Refund | MR JOHNY HALLMAN | 5.00 | Prize Winner | MS DAWN RODDY | 2.00 | Refund |
| DARLENE CHURCH | 1.08 | Refund | MR JOIN M SHUTTS | 10.00 | Prize Winner | MS DAWN ROTOLO | 15.00 | Prize Winner |
| DARLENE CIERI | 5.00 | Prize Winner | MR JOIN TOBIAS | 10.00 | Prize Winner | MS DAWN RUSCH | 5.00 | Prize Winner |
| DARLENE CIHA | 2.82 | Refund | MR JOJO ORMS | 5.00 | Prize Winner | MS DAWN RUTHERFORD | 10.00 | Prize Winner |
| DARLENE CLAYTON | 19.24 | Refund | MR JOJO SCOTT | 10.00 | Prize Winner | MS DAWN SCHUSTER | 17.26 | Refund |
| DARLENE CLIFFORD | 23.56 | Refund | MR JOLLY SUALOG | 6.28 | Refund | MS DAWN SELLERS | 10.59 | Refund |
| DARLENE COLLINS | 15.00 | Refund | MR JOLYON RICHMOND | 30.20 | Refund | MS DAWN SHAGOTT | 10.00 | Prize Winner |
| DARLENE COX | 98.01 | Refund | MR JON ALEXANDER | 5.00 | Prize Winner | MS DAWN SIME | 12.45 | Refund |
| DARLENE DANIELS | 1.08 | Refund | MR JON ANDERSON | 5.00 | Prize Winner | MS DAWN SMITH | 10.00 | Prize Winner |
| DARLENE DAVIDSON | 82.53 | Refund | MR JON ANDERSON | 5.00 | Prize Winner | MS DAWN SULLIVAN | 2.00 | Refund |
| DARLENE DAVIS | 83.36 | Refund | MR JON BARKER | 34.51 | Refund | MS DAWN SUPENSKY | 5.00 | Prize Winner |
| DARLENE DAVIS | 2.00 | Refund | MR JON BARRETT | 10.00 | Prize Winner | MS DAWN TAUSAGA | 5.00 | Prize Winner |
| DARLENE DEITSCH | 28.87 | Refund | MR JON BARTHELMAN | 10.00 | Prize Winner | MS DAWN TEMPLE | 29.83 | Refund |
| DARLENE DENTON | 4.07 | Refund | MR JON BEAL | 25.00 | Prize Winner | MS DAWN TERRY | 5.00 | Prize Winner |
| DARLENE DESPAULT | 3.00 | Refund | MR JON BECKSTED | 26.54 | Refund | MS DAWN TIPPINS | 17.22 | Refund |
| DARLENE DEVICO | 10.07 | Refund | MR JON BERUBE | 31.33 | Refund | MS DAWN TULLIS | 5.00 | Prize Winner |
| DARLENE DICKINSON | 30.01 | Refund | MR JON BLOCK | 3.49 | Refund | MS DAWN TUMMINELLO | 1.00 | Refund |
| DARLENE DUGAN | 5.00 | Prize Winner | MR JON BRADFIELD | 26.93 | Refund | MS DAWN TWOMBLY | 10.00 | Prize Winner |
| DARLENE DUNLAP | 10.00 | Prize Winner | MR JON BRUMBACK | 10.00 | Prize Winner | MS DAWN VAUGHN | 5.00 | Prize Winner |
| DARLENE E KLEMGARD | 5.00 | Refund | MR JON BUCY | 5.00 | Prize Winner | MS DAWN VINCENT | 25.00 | Prize Winner |
| DARLENE EASTMAN | 9.82 | Refund | MR JON BUXTON | 3.00 | Refund | MS DAWN VINCENT | 10.00 | Prize Winner |
| DARLENE EDWARDS | 6.18 | Refund | MR JON CARLSON | 1.07 | Refund | MS DAWN WAGNER | 5.00 | Prize Winner |
| DARLENE EKSTROM | 25.00 | Refund | MR JON CARR | 20.00 | Refund | MS DAWN WAINWRIGHT | 5.00 | Prize Winner |
| DARLENE ELLIS | 5.00 | Prize Winner | MR JON CHRISTOPHER | 28.25 | Refund | MS DAWN WALTERS | 10.00 | Prize Winner |
| DARLENE ELLZEY | 1.18 | Refund | MR JON COMISKEY | 10.00 | Prize Winner | MS DAWN WEATHERMAN | 2.50 | Refund |
| DARLENE EMERTON | 16.14 | Refund | MR JON CRAWFORD | 1.08 | Refund | MS DAWN WILLIAMS | 5.00 | Prize Winner |
| DARLENE ESKUT | 1.07 | Refund | MR JON CRAWFORD | 5.00 | Prize Winner | MS DAWN WILSON | 59.02 | Refund |
| DARLENE F CISSEL | 77.35 | Refund | MR JON CULHANE | 30.00 | Prize Winner | MS DAWN ZORN | 88.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DARLENE FAIN | 2.50 | Refund | MR JON CUTLER | 9.00 | Refund | MS DAWNA HILLMAN | 305.00 | Prize Winner |
| DARLENE FAULK | 21.93 | Refund | MR JON DAVENPORT | 1.07 | Refund | MS DAWNA NELSON | 50.00 | Prize Winner |
| DARLENE FEATHERSTONE | 8.10 | Refund | MR JON DAVIS | 12.69 | Refund | MS DAWNA ONEILL | 5.00 | Prize Winner |
| DARLENE FERGUS | 3.73 | Refund | MR JON DEPUE | 5.00 | Prize Winner | MS DAWNE EMMETT | 3.50 | Refund |
| DARLENE FOLSTAD | 3.56 | Refund | MR JON DIAZ | 6.12 | Refund | MS DAWNE KAAPANA | 5.00 | Prize Winner |
| DARLENE FRASER | 2.00 | Refund | MR JON DONLEY | 25.94 | Refund | MS DAWNELLA WORLUND | 14.46 | Refund |
| DARLENE FRASZ | 1.00 | Refund | MR JON DYSON | 25.00 | Prize Winner | MS DAWNIE DURDEN | 5.00 | Refund |
| DARLENE FRENCH | 2.50 | Refund | MR JON ENERSON | 25.00 | Prize Winner | MS DAYA WIJESINGHE | 6.48 | Refund |
| DARLENE FRIEND | 2.00 | Refund | MR JON EWELL | 23.78 | Refund | MS DAYAH WALKER | 5.00 | Refund |
| DARLENE FRYE | 28.87 | Refund | MR JON FIELDS | 5.00 | Refund | MS DAYE MCCAIN | 3.08 | Refund |
| DARLENE GARDNER | 4.44 | Refund | MR JON FIFFE | 1.02 | Refund | MS DAYE SOMMERS | 3.00 | Refund |
| DARLENE GASKINS | 5.91 | Refund | MR JON FLEMING | 5.00 | Refund | MS DAYNA ACCAPUTO | 5.02 | Refund |
| DARLENE GIVEN | 2.99 | Refund | MR JON FORRO | 5.00 | Refund | MS DAYNA HOBART | 5.00 | Prize Winner |
| DARLENE GOODRICH | 5.99 | Refund | MR JON FRONTIER | 10.00 | Refund | MS DAYNA RODEY | 5.00 | Prize Winner |
| DARLENE GOUCHER | 10.00 | Prize Winner | MR JON GIBBENS | 1.09 | Refund | MS DAYNA WEBSTER | 20.00 | Refund |
| DARLENE H FRALEY | 1.00 | Refund | MR JON GRABAST | 18.63 | Refund | MS DAYSI R LOPEZ | 24.59 | Refund |
| DARLENE H LOGAN | 2.00 | Refund | MR JON HAGE | 5.00 | Refund | MS DE BORAH SMITH | 40.00 | Prize Winner |
| DARLENE HALL | 2.00 | Refund | MR JON HAMILTON | 5.00 | Refund | MS DEALANA HOSSAIN | 5.00 | Prize Winner |
| DARLENE HAREN | 1.07 | Refund | MR JON HANSEN | 5.00 | Refund | MS DEAN DOTY | 26.14 | Refund |
| DARLENE HAUKEDALEN | 12.00 | Refund | MR JON HEGWOOD | 5.00 | Prize Winner | MS DEAN HOLLIMAN | 11.77 | Refund |
| DARLENE HEATON | 41.49 | Refund | MR JON HERRMANN | 2.50 | Refund | MS DEAN WALTERS | 5.00 | Prize Winner |
| DARLENE HEINEN | 16.82 | Refund | MR JON HERRON | 5.36 | Refund | MS DEANA AUKSTIKALNIS | 5.00 | Prize Winner |
| DARLENE HELBERG | 9.00 | Refund | MR JON HITES | 5.00 | Refund | MS DEANA BANISTER | 20.00 | Refund |
| DARLENE HENRICKSON | 1.00 | Refund | MR JON HODGE | 10.00 | Refund | MS DEANA BREHM | 5.00 | Prize Winner |
| DARLENE HICKMAN | 47.33 | Refund | MR JON HOLCOMB | 130.00 | Refund | MS DEANA BROCKELMEYER | 5.00 | Prize Winner |
| DARLENE HIRANO | 14.18 | Refund | MR JON HOLTZ | 10.00 | Refund | MS DEANA GRAHAM | 2.00 | Refund |
| DARLENE HOGG | 21.67 | Refund | MR JON HUFF | 21.77 | Refund | MS DEANA HERNANDEZ | 43.05 | Refund |
| DARLENE HOLLAND | 5.00 | Refund | MR JON JUDGE | 2.00 | Refund | MS DEANA HORTTOR | 5.00 | Prize Winner |
| DARLENE HORN | 2.06 | Refund | MR JON KAY | 30.15 | Refund | MS DEANA PROCTOR | 5.00 | Prize Winner |
| DARLENE HORN | 1.47 | Refund | MR JON KERN | 2.00 | Refund | MS DEANA SMITH | 7.77 | Refund |
| DARLENE HORTON | 35.40 | Refund | MR JON KONUK | 5.00 | Prize Winner | MS DEANA TRAVIS | 10.00 | Refund |
| DARLENE HUDDLE | 1.00 | Refund | MR JON KRUGGEL | 5.00 | Prize Winner | MS DEANA WICKS | 10.00 | Prize Winner |
| DARLENE HUNSAKER | 37.91 | Refund | MR JON LAUMANN | 10.00 | Prize Winner | MS DEANA WILLIAMSON | 5.35 | Refund |
| DARLENE J BACKUS | 1.23 | Refund | MR JON LEMEN | 22.00 | Refund | MS DEANE TURBEVILLE | 10.00 | Refund |
| DARLENE J BEESTING | 12.00 | Refund | MR JON LEWIS | 10.00 | Refund | MS DEANN BROWN | 5.00 | Refund |
| DARLENE J BYE | 16.66 | Refund | MR JON LOPEZ | 5.00 | Refund | MS DEANN HORTON | 5.00 | Refund |
| DARLENE J HART | 1.00 | Refund | MR JON MAKAY | 38.26 | Refund | MS DEANN TILTON | 1.00 | Refund |
| DARLENE J LENZ | 20.73 | Refund | MR JON MICHAEL BERG | 5.00 | Prize Winner | MS DEANNA ALMOND | 1.00 | Refund |
| DARLENE JEFFERY | 27.41 | Refund | MR JON MILLER | 10.00 | Prize Winner | MS DEANNA AVENT | 4.50 | Refund |
| DARLENE JONES | 2.00 | Refund | MR JON MOONEY | 5.00 | Refund | MS DEANNA BENTLEY | 12.71 | Refund |
| DARLENE JUNG | 49.95 | Refund | MR JON MORRISON | 5.00 | Prize Winner | MS DEANNA BLAIR | 15.00 | Prize Winner |
| DARLENE K BROWN | 10.00 | Prize Winner | MR JON NETZINGER | 10.00 | Prize Winner | MS DEANNA BLAIR | 5.00 | Prize Winner |
| DARLENE KAKUK | 5.00 | Prize Winner | MR JON NOELDECHEN | 5.00 | Prize Winner | MS DEANNA BROUGHTON | 132.63 | Refund |
| DARLENE KARCZEWSKI | 5.00 | Prize Winner | MR JON OLSON | 28.69 | Refund | MS DEANNA BUCHANAN | 5.00 | Prize Winner |
| DARLENE KEARNS | 6.06 | Refund | MR JON ONEIL | 3.00 | Refund | MS DEANNA BUTLER | 10.00 | Prize Winner |
| DARLENE KENNEDY | 35.85 | Refund | MR JON ORSTAD | 1.06 | Refund | MS DEANNA COLELLA | 5.00 | Prize Winner |
| DARLENE KENNEDY | 27.00 | Refund | MR JON PALMER | 10.00 | Prize Winner | MS DEANNA CROUSE | 5.00 | Prize Winner |
| DARLENE KIRK | 17.32 | Refund | MR JON PATZER | 5.00 | Refund | MS DEANNA DAUGHERTY | 15.00 | Prize Winner |
| DARLENE KISER | 11.00 | Refund | MR JON PELTIER | 15.00 | Refund | MS DEANNA DILLIE | 15.06 | Refund |
| DARLENE KISSINGER | 3.00 | Refund | MR JON PETER | 5.00 | Refund | MS DEANNA DUGGER | 15.27 | Refund |
| DARLENE KOENIG | 2.00 | Refund | MR JON PETERS | 10.00 | Refund | MS DEANNA ERNEST | 10.00 | Prize Winner |
| DARLENE KOHN | 2.00 | Refund | MR JON QUIGLEY | 10.00 | Refund | MS DEANNA FIGUEROA | 10.00 | Prize Winner |
| DARLENE KOZIL | 71.22 | Refund | MR JON RATTA | 40.46 | Refund | MS DEANNA FLOCH | 198.40 | Refund |
| DARLENE L WILLIAMS | 5.00 | Prize Winner | MR JON RAVIDA | 6.00 | Refund | MS DEANNA FORD | 16.50 | Refund |
| DARLENE LARSON | 23.04 | Refund | MR JON REES | 2.00 | Refund | MS DEANNA GIAMMONA | 1.06 | Refund |
| DARLENE LAWRENCE | 17.06 | Refund | MR JON RODEN | 5.00 | Refund | MS DEANNA GREEN | 20.00 | Prize Winner |
| DARLENE LIGON | 1.00 | Refund | MR JON S HIND | 42.02 | Refund | MS DEANNA GUNN | 10.00 | Prize Winner |
| DARLENE LINK | 33.70 | Refund | MR JON S RICE | 22.14 | Refund | MS DEANNA HARRIS | 3.00 | Refund |
| DARLENE LIVINGSTON | 9.52 | Refund | MR JON SAKUMOTO | 10.00 | Prize Winner | MS DEANNA J DELUISE | 21.65 | Refund |
| DARLENE LUCIDO | 5.00 | Prize Winner | MR JON SCATES | 5.00 | Refund | MS DEANNA JONES | 10.00 | Prize Winner |
| DARLENE M JOHNSON | 5.00 | Prize Winner | MR JON SCHURMEIER | 88.06 | Refund | MS DEANNA KING | 5.00 | Prize Winner |
| DARLENE MARLER | 3.17 | Refund | MR JON SEIFERS | 16.68 | Refund | MS DEANNA KINSERYOUNG | 2.76 | Refund |
| DARLENE MARQUETTE | 1.06 | Refund | MR JON SETTER | 160.99 | Refund | MS DEANNA LEE | 5.00 | Prize Winner |
| DARLENE MARSHALL | 27.98 | Refund | MR JON SHAW | 27.07 | Refund | MS DEANNA LIGHTNER | 5.00 | Prize Winner |
| DARLENE MARTINI | 50.97 | Refund | MR JON SHIRLEY | 19.09 | Refund | MS DEANNA LOVELACE | 9.44 | Refund |
| DARLENE MAYES | 6.37 | Refund | MR JON SIMMONS | 5.00 | Refund | MS DEANNA MABRY | 27.94 | Refund |
| DARLENE MCCLEAREN | 19.01 | Refund | MR JON SMILEY | 5.00 | Refund | MS DEANNA MACKENSEN | 5.00 | Prize Winner |
| DARLENE MERKT RETTLER | 22.84 | Refund | MR JON STEIDEL | 15.00 | Refund | MS DEANNA MASTROGIANA | 1.08 | Refund |
| DARLENE MEYER | 1.07 | Refund | MR JON STEPHENSON | 10.00 | Refund | MS DEANNA MERRILL | 10.00 | Prize Winner |
| DARLENE MEYER | 5.00 | Prize Winner | MR JON STOLP | 5.00 | Refund | MS DEANNA MINOR | 5.00 | Refund |
| DARLENE MILSTEAD | 11.54 | Refund | MR JON STRAUMFJORD | 5.00 | Refund | MS DEANNA PORTER | 1.00 | Refund |
| DARLENE MIZE | 9.50 | Refund | Mr Jon Torgeson | 54.12 | Refund | MS DEANNA RICHISON | 10.50 | Refund |
| DARLENE MOORE | 6.42 | Refund | MR JON TRAIL | 4.38 | Refund | MS DEANNA RITSCHARD | 10.00 | Refund |
| DARLENE MOSLEY | 74.72 | Refund | MR JON VANDERWALL | 5.00 | Refund | MS DEANNA RODINA | 30.88 | Refund |
| DARLENE MOSSBURGH | 5.00 | Prize Winner | MR JON VANHANDEL | 16.82 | Refund | MS DEANNA SANTOYO | 10.00 | Prize Winner |
| DARLENE MOTTER | 30.06 | Refund | MR JON VANOVER | 5.00 | Prize Winner | MS DEANNA SEBASTIAN | 21.44 | Refund |
| DARLENE N BEE | 20.00 | Refund | MR JON VODEN | 10.00 | Prize Winner | MS DEANNA TATMAN | 23.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DARLENE N FORMAN | 2.16 | Refund | MR JON WALKER | 5.00 | Prize Winner | MS DEANNA TRAMMELL | 5.00 | Prize Winner |
| DARLENE N MILLER | 1.00 | Refund | MR JON WELLING | 5.00 | Prize Winner | MS DEANNA TWYMAN | 5.00 | Prize Winner |
| DARLENE NELSON | 5.78 | Refund | MR JON WILLIAMS | 5.00 | Prize Winner | MS DEANNA VICENS | 10.00 | Prize Winner |
| DARLENE NELSON | 1.07 | Refund | MR JON WOLFE | 5.00 | Prize Winner | MS DEANNA VOYLES | 17.43 | Refund |
| DARLENE NELSON | 82.86 | Refund | MR JON ZACHARY | 70.92 | Refund | MS DEANNA WERT | 5.00 | Prize Winner |
| DARLENE NICHOLAS | 18.94 | Refund | MR JONA YACATINI | 8.28 | Refund | MS DEANNA WHITE | 12.74 | Refund |
| DARLENE NIX | 5.00 | Prize Winner | MR JONAS AULAUMEA | 10.00 | Prize Winner | MS DEANNA WILKS | 5.00 | Prize Winner |
| DARLENE NORTON | 52.61 | Refund | MR JONAS MCGHEE | 10.00 | Prize Winner | MS DEANNE F SIMMONS | 29.27 | Refund |
| DARLENE ODOM | 68.90 | Refund | MR JONAS MOUBER | 10.00 | Prize Winner | MS DEANNE FECHHELM | 14.50 | Refund |
| DARLENE OFFERMAN | 5.00 | Prize Winner | MR JONAS SILUS | 50.23 | Refund | MS DEANNE PHILLIPS | 5.00 | Prize Winner |
| DARLENE OLIVIER | 18.97 | Refund | MR JONATE BALE | 15.00 | Prize Winner | MS DEANNE SUMMIT | 5.00 | Prize Winner |
| DARLENE OWENS | 3.00 | Refund | MR JONATHAN AGUILAR | 5.00 | Prize Winner | MS DEANNE TATE | 2.14 | Refund |
| DARLENE P HUMES | 5.00 | Refund | MR JONATHAN ANDERSON | 10.00 | Prize Winner | MS DEANTRE THOMAS | 5.00 | Prize Winner |
| DARLENE PATRICK | 31.26 | Refund | MR JONATHAN AUSLOOS | 5.00 | Prize Winner | MS DEATRA BALLOU | 5.00 | Prize Winner |
| DARLENE PAYNE | 13.16 | Refund | MR JONATHAN BARBER | 5.00 | Prize Winner | MS DEAUN CHAVIRA | 46.83 | Refund |
| DARLENE PAYTON | 34.61 | Refund | MR JONATHAN BEIDLER | 1.07 | Refund | MS DEB ALBITZ | 36.01 | Refund |
| DARLENE PEARCE | 6.25 | Refund | MR JONATHAN BELLMANN | 10.00 | Prize Winner | MS DEB BARBER | 5.00 | Prize Winner |
| DARLENE PERAKOS | 22.12 | Refund | MR JONATHAN BENSON | 5.00 | Prize Winner | MS DEB BARNES | 5.00 | Prize Winner |
| DARLENE PERRY | 2.06 | Refund | MR JONATHAN BIRDSONG | 5.00 | Prize Winner | MS DEB BOJTOR | 5.00 | Prize Winner |
| DARLENE PIASECKI | 5.00 | Prize Winner | MR JONATHAN BISHOP | 5.00 | Prize Winner | MS DEB BONSER | 5.00 | Prize Winner |
| DARLENE PILLSPURY | 2.50 | Refund | MR JONATHAN BRACY | 5.00 | Prize Winner | MS DEB CARMICHAEL | 22.60 | Refund |
| DARLENE PITMAN | 2.50 | Refund | MR JONATHAN BROOKS | 21.20 | Refund | MS DEB COOK | 2.00 | Refund |
| DARLENE PRIKKEL | 5.00 | Prize Winner | MR JONATHAN BROOMHEAD | 2.00 | Refund | MS DEB CREWE | 2.10 | Refund |
| DARLENE R CADE | 60.72 | Refund | MR JONATHAN BUNKER | 10.00 | Prize Winner | MS DEB DANIELS | 10.00 | Prize Winner |
| DARLENE R RATLIFF | 5.00 | Refund | MR JONATHAN BUTTS | 5.00 | Prize Winner | MS DEB DEPAUL | 10.00 | Prize Winner |
| DARLENE R WEINGARTEN | 10.00 | Prize Winner | MR JONATHAN CANDELARIA | 5.00 | Prize Winner | MS DEB DIGGINS | 10.00 | Prize Winner |
| DARLENE RAYMOND | 1.08 | Refund | MR JONATHAN CHARPIE | 5.00 | Prize Winner | MS DEB DONALDSON | 20.00 | Refund |
| DARLENE REICHENBACH | 3.17 | Refund | MR JONATHAN CHROMEY | 10.00 | Prize Winner | MS DEB EDEN | 15.46 | Refund |
| DARLENE RELSTAB | 4.24 | Refund | MR JONATHAN CITTY | 10.00 | Prize Winner | MS DEB FETSCH | 5.00 | Refund |
| DARLENE REUM | 2.50 | Refund | MR JONATHAN CLARK | 1.36 | Refund | MS DEB FRENCH | 20.00 | Prize Winner |
| DARLENE RHOADS | 1.00 | Refund | MR JONATHAN COBB | 5.00 | Prize Winner | MS DEB HAASE | 41.12 | Refund |
| DARLENE RICHMOND | 16.85 | Refund | MR JONATHAN COLEMAN | 1.07 | Refund | MS DEB HARPER | 10.51 | Refund |
| DARLENE RODIEZ | 14.77 | Refund | MR JONATHAN CORDERO | 5.00 | Prize Winner | MS DEB HOLMES | 6.36 | Refund |
| DARLENE ROLEN | 3.00 | Refund | MR JONATHAN CORONA | 10.00 | Prize Winner | MS DEB KINGSLEY | 6.08 | Refund |
| DARLENE ROSS | 10.38 | Refund | MR JONATHAN COTE | 5.00 | Prize Winner | MS DEB LEVASSEUR | 5.00 | Prize Winner |
| DARLENE ROTHACKER | 25.00 | Prize Winner | MR JONATHAN DANIELS | 1.07 | Refund | MS DEB LOSSON | 1.07 | Refund |
| DARLENE RUTLEDGE | 28.52 | Refund | MR JONATHAN DRYDEN | 20.00 | Refund | MS DEB MARTINEZ | 5.00 | Prize Winner |
| DARLENE S ROY | 16.95 | Refund | MR JONATHAN DYER | 8.00 | Refund | MS DEB METZ | 18.19 | Refund |
| DARLENE SABROFF | 3.00 | Refund | MR JONATHAN DYER | 15.00 | Refund | MS DEB MURRAY | 10.00 | Prize Winner |
| DARLENE SALO | 10.00 | Prize Winner | MR JONATHAN ESPINAL | 10.00 | Prize Winner | MS DEB POWELL | 15.51 | Refund |
| DARLENE SANDERS | 5.00 | Prize Winner | MR JONATHAN ESTEN | 10.00 | Prize Winner | MS DEB RAINES | 5.00 | Prize Winner |
| DARLENE SCHAAF | 10.00 | Prize Winner | MR JONATHAN FAITH | 5.00 | Prize Winner | MS DEB REISNER | 5.00 | Prize Winner |
| DARLENE SCHMITT | 4.29 | Refund | MR JONATHAN FIVELSDAL | 110.00 | Prize Winner | MS DEB ROGERS | 5.00 | Prize Winner |
| DARLENE SCOTT | 118.81 | Refund | MR JONATHAN FLEMING | 5.00 | Prize Winner | MS DEB ROH | 5.00 | Prize Winner |
| DARLENE SEVER | 3.00 | Refund | MR JONATHAN FULLER | 10.00 | Prize Winner | MS DEB STENHOLM | 16.90 | Refund |
| DARLENE SEXTON | 118.48 | Refund | MR JONATHAN GARCIA | 5.00 | Prize Winner | MS DEB STEVENS | 5.00 | Prize Winner |
| DARLENE SHAFFER | 4.50 | Refund | MR JONATHAN GINSBERG | 7.13 | Refund | MS DEB VANMALDEGHEM | 30.05 | Refund |
| DARLENE SILVER | 29.37 | Refund | MR JONATHAN GREEN | 33.80 | Refund | MS DEB WALKER | 5.00 | Prize Winner |
| DARLENE SLAYBAUGH | 37.76 | Refund | MR JONATHAN GREEN | 10.00 | Prize Winner | MS DEB WALSH | 30.00 | Refund |
| DARLENE SMITH | 10.00 | Refund | MR JONATHAN GUAJARDO | 5.00 | Prize Winner | MS DEB WELLMAN | 15.00 | Refund |
| DARLENE SMITH | 53.31 | Refund | MR JONATHAN HAGA | 10.00 | Prize Winner | MS DEBBARA GARRISON | 20.00 | Prize Winner |
| DARLENE SMITH | 10.00 | Prize Winner | MR JONATHAN HAKES | 5.00 | Prize Winner | MS DEBBERA BROWN | 5.00 | Prize Winner |
| DARLENE SPADARO | 24.36 | Refund | MR JONATHAN HARRIS | 20.00 | Prize Winner | MS DEBBEY STILLER | 5.00 | Prize Winner |
| DARLENE STANFORD | 9.91 | Refund | MR JONATHAN HARRISON | 6.00 | Refund | MS DEBBI ESTES | 18.71 | Refund |
| DARLENE STEPHENS | 16.11 | Refund | MR JONATHAN HARTMAN | 10.00 | Prize Winner | MS DEBBI GARROW | 10.00 | Prize Winner |
| DARLENE STEWARD | 181.25 | Refund | MR JONATHAN HARVEY | 28.75 | Refund | MS DEBBI STEELE | 5.00 | Prize Winner |
| DARLENE STIAND | 3.00 | Refund | MR JONATHAN HEIMOWITZ | 10.00 | Prize Winner | MS DEBBI ZAUNBRECHER | 5.00 | Prize Winner |
| DARLENE STIRTON | 66.69 | Refund | MR JONATHAN HILL | 2.07 | Refund | MS DEBBIE ABBOTT | 5.00 | Prize Winner |
| DARLENE STONER | 15.88 | Refund | MR JONATHAN HIRSCH | 15.65 | Refund | MS DEBBIE AGUILERA | 5.00 | Prize Winner |
| DARLENE STOPSEN | 27.94 | Refund | MR JONATHAN HOWE | 143.45 | Refund | MS DEBBIE ALLEN | 2.00 | Refund |
| DARLENE STRICKLAND | 37.12 | Refund | MR JONATHAN HOZEY | 71.24 | Refund | MS DEBBIE ALLEN | 10.00 | Prize Winner |
| DARLENE STROUD | 3.00 | Refund | MR JONATHAN ILER | 5.00 | Prize Winner | MS DEBBIE ARNETT | 2.00 | Refund |
| DARLENE SUDA | 68.83 | Refund | MR JONATHAN JACKSON | 10.00 | Prize Winner | MS DEBBIE BALES | 5.00 | Prize Winner |
| DARLENE SWAIM | 5.00 | Prize Winner | MR JONATHAN JACKSON | 30.00 | Prize Winner | MS DEBBIE BALLENGEE | 50.00 | Refund |
| DARLENE T CLARK | 2.00 | Refund | MR JONATHAN JANUSZEWSKI | 50.00 | Prize Winner | MS DEBBIE BARNETT | 9.01 | Refund |
| DARLENE T HENSLEY | 1.00 | Refund | MR JONATHAN JOHNSON | 2.57 | Refund | MS DEBBIE BASTL | 105.00 | Prize Winner |
| DARLENE T TODD | 16.93 | Refund | MR JONATHAN JOHNSON | 500.00 | Refund | MS DEBBIE BASTER | 5.00 | Prize Winner |
| DARLENE T YOUNG | 72.69 | Refund | MR JONATHAN KADEKARU | 1.05 | Refund | MS DEBBIE BEASLEY | 2.00 | Refund |
| DARLENE TAPIA | 5.00 | Prize Winner | MR JONATHAN KAHELE | 9.78 | Refund | MS DEBBIE BENALLIE | 21.46 | Refund |
| DARLENE TELLER | 24.63 | Refund | MR JONATHAN KAYE | 1.07 | Refund | MS DEBBIE BLACK | 5.00 | Prize Winner |
| DARLENE TIBBS | 51.67 | Refund | MR JONATHAN KELLY | 10.00 | Prize Winner | MS DEBBIE BLANCHARD | 10.00 | Prize Winner |
| DARLENE TURGEON | 6.07 | Refund | MR JONATHAN KERR | 5.00 | Prize Winner | MS DEBBIE BLEW | 13.89 | Refund |
| DARLENE W CHANEY | 2.00 | Refund | MR JONATHAN KERR | 10.00 | Prize Winner | MS DEBBIE BODEN | 27.94 | Refund |
| DARLENE WALDROP | 2.00 | Refund | MR JONATHAN KING | 2.00 | Refund | MS DEBBIE BOLES | 5.00 | Prize Winner |
| DARLENE WALKER | 5.72 | Refund | MR JONATHAN KING | 5.00 | Prize Winner | MS DEBBIE BOONE | 5.00 | Prize Winner |
| DARLENE WARD | 10.00 | Prize Winner | MR JONATHAN LAHER | 10.00 | Prize Winner | MS DEBBIE BRODZIK | 6.06 | Refund |
| DARLENE WASHINGTON | 5.00 | Prize Winner | MR JONATHAN LEE | 5.00 | Prize Winner | MS DEBBIE BUFF | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DARLENE WATSON | 3.17 | Refund | MR JONATHAN LINDER | 91.70 | Refund | MS DEBBIE BUONO | 16.69 | Refund |
| DARLENE WEISENBURGER | 3.00 | Refund | MR JONATHAN LOMASKIN | 10.00 | Prize Winner | MS DEBBIE BURKE | 5.00 | Prize Winner |
| DARLENE WILLIAMS | 2.00 | Refund | MR JONATHAN LOMASKIN | 5.00 | Prize Winner | MS DEBBIE BURNS | 2.00 | Refund |
| DARLENE WINESBERRY | 38.32 | Refund | MR JONATHAN LOZADA | 10.00 | Prize Winner | MS DEBBIE BURR | 5.00 | Prize Winner |
| DARLENE WOOLARD | 13.86 | Refund | MR JONATHAN MAY | 28.37 | Refund | MS DEBBIE CARLEY | 5.00 | Prize Winner |
| DARLENE WRIGHT | 44.00 | Refund | MR JONATHAN MCCARY | 23.48 | Refund | MS DEBBIE CARTEE | 5.00 | Prize Winner |
| DARLENE ZANDELL | 2.00 | Refund | MR JONATHAN MCKEE | 5.00 | Prize Winner | MS DEBBIE CASTRANOVO | 10.00 | Prize Winner |
| DARLENE ZOOG | 2.50 | Refund | MR JONATHAN MCKINNEY | 10.00 | Prize Winner | MS DEBBIE CHARLES | 2.00 | Refund |
| DARLERE WALTERS | 17.21 | Refund | MR JONATHAN MESSICK | 10.00 | Prize Winner | MS DEBBIE CLEMENTE | 16.33 | Refund |
| DARLINDA REED | 2.00 | Refund | MR JONATHAN MISIPATI | 5.00 | Prize Winner | MS DEBBIE COFER | 5.00 | Prize Winner |
| DARLINE FORD | 1.07 | Refund | MR JONATHAN MORRIS | 8.48 | Refund | MS DEBBIE COLE | 28.91 | Refund |
| DARLINE HINTON | 10.29 | Refund | MR JONATHAN NAEOLE | 1.07 | Refund | MS DEBBIE CONFORTI | 5.00 | Prize Winner |
| DARLINE M BROOKS | 21.78 | Refund | MR JONATHAN NIXON | 10.00 | Prize Winner | MS DEBBIE CORLEY | 30.00 | Prize Winner |
| DARLISS BALENTINE | 11.00 | Refund | MR JONATHAN OTWELL | 5.00 | Prize Winner | MS DEBBIE CRAGLE | 10.00 | Prize Winner |
| DARLYCE ALBEE | 19.48 | Refund | MR JONATHAN OVERMAN | 1.08 | Refund | MS DEBBIE CRUMBLEY | 3.42 | Refund |
| DARLYNE BEHAN | 44.38 | Refund | MR JONATHAN PAINE | 44.29 | Refund | MS DEBBIE D KING | 5.00 | Prize Winner |
| DARLYNE GAMLIN | 19.95 | Refund | MR JONATHAN PALACIOS | 20.00 | Prize Winner | MS DEBBIE DAVIS | 1.00 | Refund |
| DARLYNN BLESSING | 4.00 | Refund | MR JONATHAN PANANAS | 5.00 | Prize Winner | MS DEBBIE DEGHETTO | 2.39 | Refund |
| DARLYNN MENGELKOCH | 5.00 | Prize Winner | MR JONATHAN PARADIS | 5.00 | Prize Winner | MS DEBBIE DIAZ | 11.33 | Refund |
| DARNELL CAPPS | 3.00 | Refund | MR JONATHAN PARENTE | 5.00 | Prize Winner | MS DEBBIE DOEHL | 15.00 | Prize Winner |
| DARNELL HORTON | 2.50 | Refund | MR JONATHAN PAULSON | 10.00 | Prize Winner | MS DEBBIE DOW | 4.53 | Refund |
| DARNELL L SCOTT | 33.20 | Refund | MR JONATHAN PLATT | 10.00 | Prize Winner | MS DEBBIE DRYER | 2.00 | Refund |
| DARNELL LAWSON | 1.61 | Refund | MR JONATHAN POMERANTZ | 21.72 | Refund | MS DEBBIE DUNN | 10.00 | Prize Winner |
| DARNELL MILLER | 38.00 | Refund | MR JONATHAN PRIMEAUX | 5.00 | Prize Winner | MS DEBBIE EDWARDS | 18.25 | Refund |
| DARNELL PENERTON | 12.85 | Refund | MR JONATHAN PUTNAM | 19.26 | Refund | MS DEBBIE ERNISSE | 1.61 | Refund |
| DARNELL PERRY | 4.50 | Refund | MR JONATHAN RASBAND | 5.00 | Prize Winner | MS DEBBIE FAGAN | 5.00 | Prize Winner |
| DARNELL PIPENS | 56.69 | Refund | MR JONATHAN RESS | 5.00 | Prize Winner | MS DEBBIE FOREMAN | 2.28 | Refund |
| DARNELL POWELL | 5.00 | Prize Winner | MR JONATHAN RICHARDS | 10.00 | Prize Winner | MS DEBBIE FOSTER | 5.00 | Prize Winner |
| DARNELL SEAY | 3.20 | Refund | MR JONATHAN ROBBINS | 5.00 | Prize Winner | MS DEBBIE FULLARD | 5.00 | Prize Winner |
| DARNELL TIPTON | 15.99 | Refund | MR JONATHAN ROHRER | 10.00 | Prize Winner | MS DEBBIE GALLEGOS | 1.95 | Refund |
| DARNELLE M SMEED | 22.40 | Refund | MR JONATHAN RUFFIN | 10.00 | Prize Winner | MS DEBBIE GANDEE | 5.00 | Prize Winner |
| DARNICE ALEXANDER | 1.90 | Refund | MR JONATHAN SCHULT | 28.49 | Refund | MS DEBBIE GARRETT | 2.50 | Refund |
| DAROLD ANDERSON | 3.60 | Refund | MR JONATHAN SCOTT | 2.00 | Refund | MS DEBBIE GIST | 10.00 | Prize Winner |
| DAROLENE DEEL | 4.00 | Refund | MR JONATHAN SHEPHERD | 5.00 | Prize Winner | MS DEBBIE GODFREY | 2.00 | Refund |
| DARREL A OLDS | 82.57 | Refund | MR JONATHAN SHIVELY | 21.18 | Refund | MS DEBBIE GOLDMAN | 34.40 | Refund |
| DARREL BUIS | 6.80 | Refund | MR JONATHAN SIMMONS | 15.00 | Prize Winner | MS DEBBIE GOMEZ | 10.00 | Prize Winner |
| DARREL E CHARLES | 27.59 | Refund | MR JONATHAN SOTO | 5.00 | Prize Winner | MS DEBBIE GROSS | 14.06 | Refund |
| DARREL E HOLT | 1.00 | Refund | MR JONATHAN STEIN | 26.73 | Refund | MS DEBBIE GULLEY | 2.00 | Refund |
| DARREL EYESTONE | 82.72 | Refund | MR JONATHAN STORRS | 7.56 | Refund | MS DEBBIE HAGAN | 14.98 | Refund |
| DARREL F HARRIS | 10.00 | Prize Winner | MR JONATHAN SUCHOWER | 10.00 | Prize Winner | MS DEBBIE HALL | 5.00 | Prize Winner |
| DARREL HANSEL | 3.00 | Refund | MR JONATHAN TARASOFF | 25.00 | Prize Winner | MS DEBBIE HANIGAN | 20.44 | Refund |
| DARREL JOHNSON | 10.00 | Prize Winner | MR JONATHAN TATE | 10.00 | Prize Winner | MS DEBBIE HARKINS | 10.00 | Prize Winner |
| DARREL L KALLEMBACH | 67.29 | Refund | MR JONATHAN VINCENT | 10.00 | Prize Winner | MS DEBBIE HARRIS | 5.00 | Prize Winner |
| DARREL MOORE | 10.00 | Prize Winner | MR JONATHAN WARD | 14.50 | Refund | MS DEBBIE HECK | 8.74 | Refund |
| DARREL P BARRAS | 41.99 | Refund | MR JONATHAN WARREN | 3.00 | Refund | MS DEBBIE HEINZEN | 10.00 | Prize Winner |
| DARREL PECKINPAUGH | 5.00 | Prize Winner | MR JONATHAN WELLS | 5.00 | Prize Winner | MS DEBBIE HILLIARD | 5.00 | Prize Winner |
| DARREL PERHAM | 32.97 | Refund | MR JONATHAN WILLIAMS | 5.08 | Refund | MS DEBBIE HISE | 5.00 | Prize Winner |
| DARREL ROGERS | 10.00 | Prize Winner | MR JONATHAN WILLIAMS | 5.00 | Prize Winner | MS DEBBIE HLYNN | 23.53 | Refund |
| DARREL THOMAS | 4.33 | Refund | MR JONATHAN WILLIS | 10.00 | Prize Winner | MS DEBBIE HODERLEIN | 10.00 | Prize Winner |
| DARRELD THIE | 5.00 | Refund | MR JONATHAN ZICK | 5.00 | Prize Winner | MS DEBBIE HOLLAND | 2.50 | Refund |
| DARRELL A POSEY | 26.33 | Refund | MR JONATHON AGUINIGA | 5.00 | Prize Winner | MS DEBBIE HOLLAND | 10.70 | Refund |
| DARRELL ALSPACH | 1.00 | Refund | MR JONATHON DENNIS | 5.00 | Prize Winner | MS DEBBIE HOUSAND | 10.00 | Prize Winner |
| DARRELL ANDERSON | 10.00 | Prize Winner | MR JONATHON GRANGER | 5.00 | Prize Winner | MS DEBBIE HULL | 5.00 | Prize Winner |
| DARRELL ARMSTRONG | 10.00 | Prize Winner | MR JONATHON HUDELSON | 10.00 | Prize Winner | MS DEBBIE HUTCHCRAFT | 28.86 | Refund |
| DARRELL C STINSON | 6.41 | Refund | MR JONATHON MCKELDIN | 5.00 | Prize Winner | MS DEBBIE JACKMAN | 50.00 | Prize Winner |
| DARRELL CASEBIER | 2.00 | Refund | MR JONATHON MEDINA | 5.00 | Prize Winner | MS DEBBIE JIMENEZ | 10.00 | Prize Winner |
| DARRELL CULP | 2.00 | Refund | MR JONATHON STAGMAN | 5.00 | Prize Winner | MS DEBBIE JOINER | 17.22 | Refund |
| DARRELL DENT | 20.02 | Refund | MR JONATHON WALLACE | 5.00 | Prize Winner | MS DEBBIE KAMERER | 5.00 | Refund |
| DARRELL DRAGESET | 1.00 | Refund | MR JONCE EDWARDS | 10.00 | Prize Winner | MS DEBBIE KAUFMAN | 10.00 | Prize Winner |
| DARRELL DUNCKEL | 2.00 | Refund | MR JONES | 1.40 | Refund | MS DEBBIE KEELING | 10.00 | Prize Winner |
| DARRELL E ABBOTT | 10.00 | Prize Winner | MR JONG G KIM | 2.00 | Refund | MS DEBBIE KEIDEL | 8.47 | Refund |
| DARRELL E DUMM | 456.58 | Refund | MR JONG LEE | 10.00 | Prize Winner | MS DEBBIE KEMP | 2.00 | Refund |
| DARRELL E JOHNSON | 22.98 | Refund | MR JONN BLAND | 5.00 | Prize Winner | MS DEBBIE KNIGHT | 20.00 | Prize Winner |
| DARRELL FOSTER | 28.14 | Refund | MR JONNIE LEWIS | 5.00 | Prize Winner | MS DEBBIE KOSKI | 20.98 | Refund |
| DARRELL GEE | 1.07 | Refund | MR JONNIE WILLIS | 1.06 | Refund | MS DEBBIE LADD | 5.00 | Prize Winner |
| DARRELL GILPIN | 78.39 | Refund | MR JONPAUL HARRINGTON | 5.00 | Prize Winner | MS DEBBIE LALOR | 1.05 | Refund |
| DARRELL GODEJOHN | 2.12 | Refund | MR JONPAUL SEMINARIO | 10.00 | Prize Winner | MS DEBBIE LEMASTERS | 21.90 | Refund |
| DARRELL GRISHAM | 1.00 | Refund | MR JONTREVIOUS BIRKS | 5.00 | Prize Winner | MS DEBBIE LIGAS | 1.13 | Refund |
| DARRELL HARSH | 2.00 | Refund | MR JOOHN WHITE | 10.00 | Prize Winner | MS DEBBIE LLOYD | 2.50 | Refund |
| DARRELL HENDERSON | 40.59 | Refund | MR JOPY RUSLI | 34.44 | Refund | MS DEBBIE LONON | 7.41 | Refund |
| DARRELL HENDERSON | 29.06 | Refund | MR JORDAN AKAU SR- | 10.00 | Prize Winner | MS DEBBIE LOWE | 10.00 | Refund |
| DARRELL HENDERSON | 4.90 | Refund | MR JORDAN BLACKWOOD | 10.00 | Prize Winner | MS DEBBIE LYTLE | 2.50 | Refund |
| DARRELL HENSON | 3.69 | Refund | MR JORDAN CARLSON | 5.00 | Prize Winner | MS DEBBIE LYVERS | 10.00 | Prize Winner |
| DARRELL HUTCHEN | 8.74 | Refund | MR JORDAN FIELDS | 10.00 | Prize Winner | MS DEBBIE MALLOY | 4.00 | Refund |
| DARRELL ISLEY | 4.77 | Refund | MR JORDAN HOWARD | 5.00 | Prize Winner | MS DEBBIE MARSH | 5.00 | Prize Winner |
| DARRELL J HARDAGE | 2.00 | Refund | MR JORDAN MILLER | 5.00 | Prize Winner | MS DEBBIE MCCULLEY | 5.00 | Prize Winner |
| DARRELL J NICHOL | 62.37 | Refund | MR JORDAN PERKINS | 5.00 | Prize Winner | MS DEBBIE MEADOR | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DARRELL JACOBS | 13.06 | Refund |
| DARRELL JOHNS | 1.08 | Refund |
| DARRELL JOHNSON | 3.00 | Refund |
| DARRELL JORDAN | 23.22 | Refund |
| DARRELL JOYNT | 1.07 | Refund |
| DARRELL K DYER | 2.50 | Refund |
| DARRELL KERR | 26.13 | Refund |
| DARRELL L REED | 2.00 | Refund |
| DARRELL LANE | 10.00 | Prize Winner |
| DARRELL LEE | 16.51 | Refund |
| DARRELL LLOYD | 1.07 | Refund |
| DARRELL LYNCH | 97.16 | Refund |
| DARRELL MASSEY | 1.00 | Refund |
| DARRELL MCDOWELL | 1.37 | Refund |
| DARRELL PALMER | 1.00 | Refund |
| DARRELL PECKHAM | 6.99 | Refund |
| DARRELL PONSLER | 15.00 | Refund |
| DARRELL PRACHT | 39.40 | Refund |
| DARRELL R LEAKE | 37.85 | Refund |
| DARRELL RICHARDSON | 2.00 | Refund |
| DARRELL ROLEY | 3.00 | Refund |
| DARRELL RUGER | 5.00 | Prize Winner |
| DARRELL RUNYAN | 3.22 | Refund |
| DARRELL RUSSELL | 1.00 | Refund |
| DARRELL SMITH | 7.70 | Refund |
| DARRELL SMITH | 2.00 | Refund |
| DARRELL SMITH | 15.00 | Refund |
| DARRELL SWATSWORTH | 4.13 | Refund |
| DARRELL THOMAS | 2.50 | Refund |
| DARRELL V BURKENPAS | 1.00 | Refund |
| DARRELL VANDRIN | 5.00 | Prize Winner |
| DARRELL WALLACE | 5.00 | Prize Winner |
| DARRELL WARD | 2.00 | Refund |
| DARRELL WEBB | 5.75 | Refund |
| DARRELL WERNER | 15.79 | Refund |
| DARRELL WHITMAN | 5.00 | Prize Winner |
| DARRELL WIGHYINS | 33.46 | Refund |
| DARRELL WILLIAMS | 3.00 | Refund |
| DARRELL WILLIAMS | 4.50 | Refund |
| DARRELL WING | 3.00 | Refund |
| DARRELL WORTHINGTON | 10.00 | Prize Winner |
| DARRELL WRIGHT | 3.74 | Refund |
| DARRELL WRIGHT | 24.64 | Refund |
| DARRELL YOUNG | 5.00 | Refund |
| DARREN AMEN | 10.00 | Prize Winner |
| DARREN BARDUN | 25.75 | Refund |
| DARREN COLEMAN | 19.82 | Refund |
| DARREN CRALN | 39.85 | Refund |
| DARREN FRYHOVER | 46.40 | Refund |
| DARREN LARK | 4.20 | Refund |
| DARREN LIGGETT | 2.00 | Refund |
| DARREN MAYER | 5.07 | Refund |
| DARREN MCNEIL | 20.98 | Refund |
| DARREN MONTGOMERY | 6.08 | Refund |
| DARREN OCCHIUZZO | 300.14 | Refund |
| DARREN RIME | 30.73 | Refund |
| DARREN STCLAIR | 5.14 | Refund |
| DARREN WATSON | 18.66 | Refund |
| DARRIAL S MORGAN | 2.00 | Refund |
| DARRICK D HARGIS | 11.74 | Refund |
| DARRICK LEWIS | 1.31 | Refund |
| DARRIE RANDALL | 10.00 | Prize Winner |
| DARRIEL SWEENEY | 2.00 | Refund |
| DARRIEL VOLDBERD | 18.65 | Refund |
| DARRIN L FRANCISCO | 6.20 | Refund |
| DARRIN L STOPHER | 10.00 | Prize Winner |
| DARRIN LYON | 1.00 | Refund |
| DARRIS A LAWLESS | 10.00 | Prize Winner |
| DARRLYN REDMOND | 19.80 | Refund |
| DARROL BREGE | 2.00 | Refund |
| DARRON WILLS | 5.00 | Prize Winner |
| DARRY JACKSON | 3.18 | Refund |
| DARRY L DAHL | 1.05 | Refund |
| DARRYL BEARDALL | 24.02 | Refund |
| DARRYL BLAY | 5.00 | Prize Winner |
| DARRYL BOWMAN | 17.98 | Refund |
| DARRYL BRAMLETTE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JORDAN POE | 5.00 | Prize Winner |
| MR JORDAN REICH | 5.00 | Prize Winner |
| MR JORDAN SHAW | 5.00 | Prize Winner |
| MR JORDAN STJOHN | 28.00 | Refund |
| MR JORDAN WOODS | 10.00 | Prize Winner |
| MR JORDAN YOUNG | 30.00 | Prize Winner |
| MR JORDIE BURLEY | 10.00 | Prize Winner |
| MR JORDON SKILLIN | 10.00 | Prize Winner |
| MR JORGE ANDRADA | 19.67 | Refund |
| MR JORGE B MANGUAL | 5.00 | Prize Winner |
| MR JORGE BARRERA | 5.00 | Prize Winner |
| MR JORGE BBUSH | 5.00 | Prize Winner |
| MR JORGE C AMO | 27.89 | Refund |
| MR JORGE CALVO | 10.00 | Prize Winner |
| MR JORGE CANTU | 1.85 | Refund |
| MR JORGE CASTRO | 1.07 | Refund |
| MR JORGE COLLAZO | 10.00 | Prize Winner |
| MR JORGE COMBARIZA | 2.07 | Refund |
| MR JORGE DELMANZANO | 25.00 | Prize Winner |
| MR JORGE DIAZ | 2.15 | Refund |
| MR JORGE DIAZ | 20.00 | Refund |
| MR JORGE F FUNDORA | 8.52 | Refund |
| MR JORGE F MOLINA | 10.00 | Prize Winner |
| MR JORGE FABRE | 1.01 | Refund |
| MR JORGE FISH | 100.00 | Prize Winner |
| MR JORGE FUENTES | 10.00 | Prize Winner |
| MR JORGE GAVILLAN | 5.00 | Prize Winner |
| MR JORGE GUERRA | 10.00 | Prize Winner |
| MR JORGE L ANGEL | 10.00 | Prize Winner |
| MR JORGE LOPEZ | 10.00 | Prize Winner |
| MR JORGE MONTERO | 5.00 | Prize Winner |
| MR JORGE MONTIEL | 13.68 | Refund |
| MR JORGE MORALES | 10.00 | Prize Winner |
| MR JORGE R DUMA | 10.00 | Prize Winner |
| MR JORGE RAMIREZ | 5.00 | Prize Winner |
| MR JORGE RIVERA | 20.00 | Refund |
| MR JORGE RUIZ | 1.07 | Refund |
| MR JORGE RUIZ JR- | 15.00 | Prize Winner |
| Mr JORGE SERRANO | 15.00 | Prize Winner |
| MR JORGE SILVA | 2.00 | Refund |
| MR JORGE SILVA | 10.00 | Prize Winner |
| MR JORGE SILVEIRA | 10.00 | Prize Winner |
| MR JORGE VARGAS | 5.00 | Prize Winner |
| MR JORGE VEGA ORZA | 14.00 | Refund |
| MR JORGE VIDAL | 1.08 | Refund |
| MR JORY LYONS | 5.00 | Prize Winner |
| MR JOS D USAF | 5.00 | Prize Winner |
| MR JOS SALGADO | 6.04 | Refund |
| MR JOSE A LOPEZ | 19.62 | Refund |
| MR JOSE A MALDONADO | 10.00 | Prize Winner |
| MR JOSE A MEDIAVILLA | 5.57 | Refund |
| MR JOSE A RAMOS | 10.00 | Prize Winner |
| MR JOSE A RODRIGUEZ | 10.00 | Prize Winner |
| MR JOSE A ROSADO | 2.00 | Refund |
| MR JOSE A SOTO | 1.64 | Refund |
| MR JOSE ABDEMUR | 5.00 | Prize Winner |
| MR JOSE ACEVEDO | 25.00 | Prize Winner |
| MR JOSE ACHAM | 5.00 | Prize Winner |
| MR JOSE ACOSTA | 42.34 | Refund |
| MR JOSE AGUILAR | 4.50 | Refund |
| MR JOSE AGUIRRE | 10.00 | Prize Winner |
| MR JOSE ALAMEDA | 10.00 | Prize Winner |
| MR JOSE ALANIS | 23.74 | Refund |
| MR JOSE ALBUERME | 5.00 | Prize Winner |
| MR JOSE ALCANTARA | 5.00 | Prize Winner |
| MR JOSE ALMANZA | 5.00 | Prize Winner |
| MR JOSE ANGEL CRUZ | 5.00 | Prize Winner |
| MR JOSE ARCE | 10.63 | Refund |
| MR JOSE ARCE | 16.19 | Refund |
| MR JOSE ARROYO | 10.03 | Refund |
| MR JOSE ARROYO | 5.00 | Prize Winner |
| MR JOSE AVILA | 15.00 | Prize Winner |
| MR JOSE AVILES | 60.00 | Refund |
| MR JOSE B GONZALES | 140.69 | Refund |
| MR JOSE BALLESTEROS | 12.00 | Refund |
| MR JOSE BARAJAR | 5.00 | Prize Winner |
| MR JOSE BERENGUER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DEBBIE MEDEIROS | 10.00 | Prize Winner |
| MS DEBBIE MELVIN | 10.00 | Prize Winner |
| MS DEBBIE MINARDI | 1.12 | Refund |
| MS DEBBIE MITCHELL | 1,000.00 | Prize Winner |
| MS DEBBIE MOORE | 5.00 | Prize Winner |
| MS DEBBIE MORGAN | 31.69 | Refund |
| MS DEBBIE MUNDELL | 10.00 | Prize Winner |
| MS DEBBIE NEIL | 10.00 | Prize Winner |
| MS DEBBIE NEWLON | 5.00 | Prize Winner |
| MS DEBBIE NEWMAN | 21.48 | Refund |
| MS DEBBIE ONEILL | 5.00 | Prize Winner |
| MS DEBBIE OSTROM | 29.66 | Refund |
| MS DEBBIE PADOVANO | 10.00 | Prize Winner |
| MS DEBBIE PATRISSI | 1.07 | Refund |
| MS DEBBIE PERRY | 5.00 | Prize Winner |
| MS DEBBIE PETERS | 5.00 | Prize Winner |
| MS DEBBIE PILE | 5.00 | Prize Winner |
| MS DEBBIE QUATTLEBAUM | 33.08 | Refund |
| MS DEBBIE REID | 35.00 | Refund |
| MS DEBBIE RENDINA | 5.00 | Prize Winner |
| MS DEBBIE REYNOLDS | 7.31 | Refund |
| MS DEBBIE RICHARDSON | 2.00 | Refund |
| MS DEBBIE RIDINGER | 34.44 | Refund |
| MS DEBBIE RIGGINS | 2.00 | Refund |
| MS DEBBIE RINES | 25.00 | Refund |
| MS DEBBIE RIPPEL | 10.00 | Prize Winner |
| MS DEBBIE RITENOUR | 5.00 | Prize Winner |
| MS DEBBIE RONYAK | 45.00 | Prize Winner |
| MS DEBBIE ROUSE | 10.00 | Prize Winner |
| MS DEBBIE RUSZCYK | 500.00 | Prize Winner |
| MS DEBBIE SAGO | 8.79 | Refund |
| MS DEBBIE SANCHEZ | 24.90 | Refund |
| MS DEBBIE SCHELL | 22.07 | Refund |
| MS DEBBIE SCHILLING | 16.94 | Refund |
| MS DEBBIE SEXTON | 5.00 | Prize Winner |
| MS DEBBIE SHARON | 5.00 | Prize Winner |
| MS DEBBIE SHORT | 1.00 | Refund |
| MS DEBBIE SHOTTS | 18.32 | Refund |
| MS DEBBIE SILVER | 15.00 | Prize Winner |
| MS DEBBIE SIMMONS | 47.18 | Refund |
| MS DEBBIE SMITH | 1.55 | Refund |
| MS DEBBIE SMITH | 5.00 | Prize Winner |
| MS DEBBIE SMITH | 10.00 | Prize Winner |
| MS DEBBIE SMOCK | 50.00 | Prize Winner |
| MS DEBBIE SOBB | 10.00 | Prize Winner |
| MS DEBBIE STINEHART | 5.00 | Prize Winner |
| MS DEBBIE STRICKLAND | 10.00 | Prize Winner |
| MS DEBBIE SWEARINGEN | 23.46 | Refund |
| MS DEBBIE TATE | 2.50 | Refund |
| MS DEBBIE TAYLOR | 5.00 | Prize Winner |
| MS DEBBIE TEEM | 3.30 | Refund |
| MS DEBBIE THERAULT | 1,350.00 | Prize Winner |
| MS DEBBIE THIELEMAN | 20.13 | Refund |
| MS DEBBIE VANCE | 9.11 | Refund |
| MS DEBBIE VANVICKLE | 48.52 | Refund |
| MS DEBBIE VEAZEY | 6.06 | Refund |
| MS DEBBIE WALDHART | 5.00 | Prize Winner |
| MS DEBBIE WALKER | 10.00 | Prize Winner |
| MS DEBBIE WANSTRATH | 2.00 | Refund |
| MS DEBBIE WATERMAN | 15.00 | Prize Winner |
| MS DEBBIE WEBB | 5.00 | Prize Winner |
| MS DEBBIE WELCH | 5.00 | Prize Winner |
| MS DEBBIE WELFRINGER | 15.38 | Refund |
| MS DEBBIE WHITE | 17.26 | Refund |
| MS DEBBIE WHITE | 10.00 | Prize Winner |
| MS DEBBIE WHITLEY | 10.00 | Prize Winner |
| MS DEBBIE WILSON | 1.67 | Refund |
| MS DEBBIE WOODIN | 1.06 | Refund |
| MS DEBBORA BRUNNER | 2.00 | Refund |
| MS DEBBRA PATE | 2.00 | Refund |
| MS DEBBRA WETTEROTH | 10.00 | Prize Winner |
| MS DEBBY BURKE | 7.56 | Refund |
| MS DEBBY DOROUGH | 5.00 | Prize Winner |
| MS DEBBY DUFFEK | 20.00 | Prize Winner |
| MS DEBBY FOHR | 15.00 | Refund |
| MS DEBBY FRANKUM | 42.45 | Refund |
| MS DEBBY HAEGER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DARRYL C LAROCHE | 15.00 | Refund | MR JOSE BEYER | 10.00 | Prize Winner | MS DEBBY PATTON | 1.00 | Refund |
| DARRYL FINKS | 15.00 | Refund | MR JOSE BIMBO | 3.65 | Prize Winner | MS DEBBY SQUIRES | 10.00 | Prize Winner |
| DARRYL FLAIR | 5.56 | Refund | MR JOSE BRAVOMEJIA | 5.00 | Prize Winner | MS DEBBY STONE | 10.00 | Prize Winner |
| DARRYL HALL | 118.56 | Refund | MR JOSE BURGOS | 4.00 | Refund | MS DEBBY TURNER | 1.83 | Refund |
| DARRYL HYLE | 2.00 | Refund | MR JOSE C FELICIANO | 2.02 | Refund | MS DEBERA YOUNT | 5.00 | Prize Winner |
| DARRYL J HAYES | 94.79 | Refund | MR JOSE CARATACHEA | 10.00 | Prize Winner | MS DEBI AGBASSAN | 5.00 | Prize Winner |
| DARRYL K DILWORTH | 3.28 | Refund | MR JOSE CARMONA | 5.00 | Prize Winner | MS DEBI ALTHEIMER | 5.00 | Prize Winner |
| DARRYL M THOMPSON | 2.00 | Refund | MR JOSE CASTRO | 259.00 | Prize Winner | MS DEBI BAKER | 2.00 | Refund |
| DARRYL MENDOZA | 28.03 | Refund | MR JOSE CERDA | 96.07 | Refund | MS DEBI GARLICK | 5.00 | Prize Winner |
| DARRYL MOORE | 29.05 | Refund | MR JOSE CHAVEZ | 2.00 | Refund | MS DEBI HARMANING | 22.32 | Refund |
| DARRYL N BELL | 7.28 | Refund | MR JOSE CHAVEZ | 20.00 | Refund | MS DEBI JOHNCOX | 2.72 | Refund |
| DARRYL PRINCE | 24.56 | Refund | MR JOSE CHAVEZ | 5.00 | Prize Winner | MS DEBI LAYTON | 5.00 | Prize Winner |
| DARRYL SAMUELSON | 5.00 | Prize Winner | MR JOSE CHOUCINO | 10.00 | Refund | MS DEBI SMITH | 9.31 | Refund |
| DARRYL SCRIBNER | 5.00 | Refund | MR JOSE CLAUDIO | 30.38 | Refund | MS DEBI USCOWSKAS | 5.00 | Prize Winner |
| DARRYL SHAW | 44.21 | Refund | MR JOSE COCA | 2.00 | Refund | MS DEBIE BENNETT | 36.70 | Refund |
| DARRYL WILSON | 25.84 | Refund | MR JOSE CORDOVA | 8.02 | Refund | MS DEBORA BOSTON | 23.74 | Refund |
| DARRYL YOST | 4.00 | Refund | MR JOSE D MORA | 2.00 | Refund | MS DEBORA BUCHOLTZ | 20.00 | Prize Winner |
| DARRYLDARRYL BOWMAN | 13.67 | Refund | MR JOSE DAPONTE | 29.76 | Refund | MS DEBORA CRANE | 10.00 | Prize Winner |
| DARSCELLA B MORRIS | 4.50 | Refund | MR JOSE DE JESUS | 5.00 | Prize Winner | MS DEBORA DULAK | 42.99 | Refund |
| DARTHELL D RICHMOND | 10.00 | Prize Winner | MR JOSE DELGADO | 20.92 | Refund | MS DEBORA ELWELL | 17.37 | Refund |
| DARTHENIA MOSS | 13.95 | Refund | MR JOSE DELGADO | 2.00 | Refund | MS DEBORA GOODRUM | 5.00 | Refund |
| DARTI EASON | 10.77 | Refund | MR JOSE DENIS HERNANDEZ | 10.00 | Prize Winner | MS DEBORA LOPES | 11.72 | Refund |
| DARVIN R RITCHIE | 3.00 | Refund | MR JOSE DLOPEZZ | 2.50 | Refund | MS DEBORA MILLER | 6.60 | Refund |
| DARWIN DOWNEY | 77.97 | Refund | MR JOSE ESPINOZA | 5.00 | Refund | MS DEBORA MORRIS | 18.00 | Refund |
| DARWIN EVANS | 12.99 | Refund | MR JOSE ESTELLA | 5.00 | Refund | MS DEBORA PANZIERI | 1.00 | Refund |
| DARWIN FINKBEINER | 46.07 | Refund | MR JOSE F GOMEZ | 100.00 | Refund | MS DEBORA RENO | 3.74 | Refund |
| DARWIN GRANINGER | 45.35 | Refund | MR JOSE FAZ | 5.00 | Prize Winner | MS DEBORA SANDERS | 2.00 | Refund |
| DARWIN KIRKHAM | 24.24 | Refund | MR JOSE FERNANDEZ | 5.00 | Prize Winner | MS DEBORA TABER | 7.59 | Refund |
| DARWIN M PAULSON | 59.43 | Refund | MR JOSE FIGUEROA | 21.34 | Refund | MS DEBORAH | 5.00 | Prize Winner |
| DARWIN WEAVER | 53.96 | Refund | MR JOSE FIGUEROA | 1.08 | Refund | MS DEBORAH A CODLING | 10.00 | Prize Winner |
| DARYAL MAXWELL | 4.00 | Refund | MR JOSE FRET | 5.00 | Prize Winner | MS DEBORAH A MCHUGH | 10.00 | Prize Winner |
| DARYL D OIEN | 3.00 | Refund | MR JOSE G ESCAJEDA | 10.00 | Prize Winner | MS DEBORAH ADKINS | 9.77 | Refund |
| DARYL DAYE | 5.00 | Prize Winner | MR JOSE G FUENTES | 36.43 | Refund | MS DEBORAH ALLEN | 31.79 | Refund |
| DARYL DOBRY | 1.06 | Refund | MR JOSE GAMARRA | 2.14 | Refund | MS DEBORAH AMMESON | 1.06 | Refund |
| DARYL DUFFETT | 3.54 | Refund | MR JOSE GARCIA | 8.34 | Refund | MS DEBORAH ANDERSON | 10.00 | Prize Winner |
| DARYL E PIESON | 26.05 | Refund | MR JOSE GARCIA | 10.00 | Refund | MS DEBORAH ANDREWS | 6.08 | Refund |
| DARYL F MCCONNELEE | 60.95 | Refund | MR JOSE GARCIA JR | 1.67 | Refund | MS DEBORAH ANELLI | 10.00 | Prize Winner |
| DARYL FUSELIER | 15.00 | Refund | MR JOSE GARZA | 5.00 | Refund | MS DEBORAH ANTONETTY | 5.00 | Prize Winner |
| DARYL GOODWIN | 2.00 | Refund | MR JOSE GOMEZ | 10.00 | Prize Winner | MS DEBORAH ARCHIBALD | 31.90 | Refund |
| DARYL GOTTILLA | 1.31 | Refund | MR JOSE GONZALEZ | 3.32 | Refund | MS DEBORAH ASSING | 14.18 | Refund |
| DARYL HAYDEN | 4.00 | Refund | MR JOSE GONZALEZ | 1.98 | Refund | MS DEBORAH BAKER | 10.00 | Prize Winner |
| DARYL HEIMBICHNER | 41.88 | Refund | MR JOSE GONZALEZ | 5.00 | Prize Winner | MS DEBORAH BALDERRAMA | 10.00 | Prize Winner |
| DARYL HENDERSON | 10.00 | Prize Winner | MR JOSE GONZALEZ | 5.00 | Prize Winner | MS DEBORAH BALES | 35.07 | Refund |
| DARYL INGAY | 4.53 | Refund | MR JOSE GORENA | 17.45 | Refund | MS DEBORAH BALLACHINO | 6.48 | Refund |
| DARYL JOHNSON | 98.55 | Refund | MR JOSE GOULART | 16.98 | Refund | MS DEBORAH BALLOK | 10.00 | Prize Winner |
| DARYL JONDAL | 34.50 | Refund | MR JOSE H PINEDA | 4.36 | Refund | MS DEBORAH BARILE | 5.00 | Prize Winner |
| DARYL LANCE | 1.08 | Refund | MR JOSE HEINZ | 10.00 | Prize Winner | MS DEBORAH BARNES | 20.00 | Prize Winner |
| DARYL MEIGHAN | 1.06 | Refund | MR JOSE HERNANDEZ | 1.07 | Refund | MS DEBORAH BARNETT | 2.00 | Refund |
| DARYL ROTH | 46.32 | Refund | MR JOSE HERNANDEZ | 28.60 | Refund | MS DEBORAH BARTON | 15.09 | Refund |
| DARYL S STOCKDALE | 10.00 | Prize Winner | MR JOSE HERNANDEZ | 5.00 | Prize Winner | MS DEBORAH BARTON | 50.00 | Refund |
| DARYL V VANDEHOEF | 44.38 | Refund | MR JOSE HERNANDEZ | 20.00 | Prize Winner | MS DEBORAH BASHAM | 104.68 | Refund |
| DARYL WESTON | 3.24 | Refund | MR JOSE HERNANDEZ | 5.00 | Prize Winner | MS DEBORAH BATT | 10.00 | Refund |
| DARYLE GOODWIN | 2.16 | Refund | MR JOSE HETALIA JR | 2.00 | Refund | MS DEBORAH BEAN | 5.00 | Prize Winner |
| DARYLE L PETTY | 6.00 | Refund | MR JOSE IBARRA | 6.53 | Refund | MS DEBORAH BELL | 29.26 | Refund |
| DARYLSAL TER | 9.11 | Refund | MR JOSE J FERNANDEZ | 5.00 | Prize Winner | MS DEBORAH BERG | 248.65 | Refund |
| DASHON SAUNDERS | 10.00 | Prize Winner | MR JOSE J OCAMPO | 6.00 | Refund | MS DEBORAH BERGERON | 1.10 | Refund |
| DASIE MCCALISTER | 2.00 | Refund | MR JOSE JAIMEESPINOSA | 5.00 | Prize Winner | MS DEBORAH BERGMEIER | 20.69 | Refund |
| DASY BAKER | 25.24 | Refund | MR JOSE JAUNARENA | 100.00 | Refund | MS DEBORAH BERN | 7.00 | Refund |
| DATRICK HOLLOMAN | 39.21 | Refund | MR JOSE JORDAN | 41.78 | Refund | MS DEBORAH BHAI | 4.00 | Refund |
| DAUGHN MOUNT | 2.00 | Refund | MR JOSE JORGE | 10.00 | Prize Winner | MS DEBORAH BLISARD | 5.00 | Prize Winner |
| DAUNE WOOD | 6.22 | Refund | MR JOSE JURADO | 100.00 | Prize Winner | MS DEBORAH BOGGESS | 5.00 | Prize Winner |
| DAVD E RODGERS | 9.99 | Refund | MR JOSE L CEPERO | 75.92 | Refund | MS DEBORAH BOLDEN | 9.80 | Refund |
| DAVDI L JOHNSTON | 151.44 | Refund | MR JOSE L GARRY | 21.78 | Refund | MS DEBORAH BOMAR | 3.25 | Refund |
| DAVDI N LEWIS | 9.48 | Refund | MR JOSE L LUKECART | 5.00 | Prize Winner | MS DEBORAH BONNER | 9.50 | Refund |
| DAVE A BROWN JR | 4.00 | Refund | MR JOSE L PEREZ | 17.98 | Refund | MS DEBORAH BOOTH | 1.00 | Refund |
| DAVE A HALL | 6.00 | Refund | MR JOSE L PEREZ | 10.00 | Refund | MS DEBORAH BORELLI | 5.00 | Refund |
| DAVE AUGUSTINE | 1.09 | Refund | MR JOSE L ZABALA | 10.00 | Prize Winner | MS DEBORAH BOUDREAUX | 74.81 | Refund |
| DAVE BILBREY | 50.28 | Refund | MR JOSE LARA | 25.80 | Refund | MS DEBORAH BOYD | 39.58 | Refund |
| DAVE BROWN | 22.94 | Refund | MR JOSE LARA | 10.00 | Prize Winner | MS DEBORAH BRADY | 38.35 | Refund |
| DAVE CARPENTER | 13.04 | Refund | MR JOSE LARA | 5.00 | Prize Winner | MS DEBORAH BRODERICK | 1.00 | Refund |
| DAVE COULTER | 10.00 | Refund | MR JOSE LARGACHA | 1.08 | Refund | MS DEBORAH BROWN | 9.56 | Refund |
| DAVE DAVIS | 26.91 | Refund | MR JOSE LEDESMA | 4.50 | Refund | MS DEBORAH BROXSON | 5.00 | Refund |
| DAVE DENNIS | 5.00 | Refund | MR JOSE LEON | 5.00 | Refund | MS DEBORAH BURNS | 30.00 | Refund |
| DAVE DESONIA | 2.50 | Refund | MR JOSE LEOS | 2.00 | Refund | MS DEBORAH BUXTON | 4.00 | Refund |
| DAVE E BRIERE | 25.00 | Prize Winner | MR JOSE LOPEZ | 10.00 | Refund | MS DEBORAH C KEENY | 10.00 | Prize Winner |
| DAVE FELDHEGE | 3.50 | Refund | MR JOSE LOPEZ | 1.33 | Refund | MS DEBORAH CALLAWAY | 5.00 | Prize Winner |
| DAVE FERG | 1.49 | Refund | MR JOSE LUCERO | 2.00 | Refund | MS DEBORAH CARL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVE GRAY | 5.00 | Prize Winner | MR JOSE LUIS ARAGON | 10.00 | Refund | MS DEBORAH CARLONE | 40.68 | Refund |
| DAVE HENNIG | 2.00 | Refund | MR JOSE LUIS GONZALEZ | 65.00 | Refund | MS DEBORAH CARLTON | 11.21 | Refund |
| DAVE HISENBRYY | 46.68 | Refund | MR JOSE M BUENAVENTE | 27.94 | Refund | MS DEBORAH CARTER | 26.68 | Refund |
| DAVE JANDA | 28.07 | Refund | MR JOSE M GARCIA | 47.19 | Refund | MS DEBORAH CATANIA | 10.00 | Prize Winner |
| DAVE KAUDY | 5.00 | Prize Winner | MR JOSE M LOPEZ | 10.00 | Refund | MS DEBORAH CHANDLER | 10.00 | Prize Winner |
| DAVE KIMBLE | 26.34 | Refund | MR JOSE M MANRIQUEZ | 19.91 | Refund | MS DEBORAH CHIAPPETTA | 5.00 | Prize Winner |
| DAVE KOPPLIN | 43.51 | Refund | MR JOSE M MARTINEZ | 22.49 | Refund | MS DEBORAH CLARK | 10.00 | Prize Winner |
| DAVE L RAYMOND | 41.00 | Refund | MR JOSE M SARDINAS | 10.00 | Prize Winner | MS DEBORAH COLEMAN | 5.00 | Prize Winner |
| DAVE LAFRENIERE | 2.00 | Refund | MR JOSE MARCANO JR | 32.94 | Refund | MS DEBORAH COOK | 2.17 | Refund |
| DAVE LANE | 3.00 | Refund | MR JOSE MARQUEZ | 1.00 | Refund | MS DEBORAH COSTANTINO | 8.28 | Refund |
| DAVE LAYTON | 23.38 | Refund | MR JOSE MARQUEZ | 2.50 | Refund | MS DEBORAH COVERDALE | 10.00 | Prize Winner |
| DAVE M CERDA | 2.00 | Refund | MR JOSE MARRERO | 10.00 | Prize Winner | MS DEBORAH COWAN | 1.00 | Refund |
| DAVE M FLANIKEN | 5.84 | Refund | MR JOSE MARTINEZ | 4.28 | Refund | MS DEBORAH CRISWELL | 5.00 | Prize Winner |
| DAVE MALONE | 2.12 | Refund | MR JOSE MARTINEZ | 10.00 | Prize Winner | MS DEBORAH CRUSE | 150.00 | Prize Winner |
| DAVE MANLEY | 41.68 | Refund | MR JOSE MARTINEZ | 5.00 | Prize Winner | MS DEBORAH CRUZ | 10.00 | Prize Winner |
| DAVE MASSEY | 13.00 | Refund | MR JOSE MARULL | 5.00 | Prize Winner | MS DEBORAH D BAGARUS | 5.41 | Refund |
| DAVE MATHIS | 1.00 | Refund | MR JOSE MATOS | 2.06 | Refund | MS DEBORAH D BRAYTO | 30.42 | Refund |
| DAVE N KILBY | 38.78 | Refund | MR JOSE MAVUNGO | 3.00 | Refund | MS DEBORAH DAIEK | 3.00 | Refund |
| DAVE NALLEY | 2.50 | Refund | MR JOSE MESIAS | 25.65 | Refund | MS DEBORAH DARE | 3.00 | Refund |
| DAVE NEWKIRK | 38.49 | Refund | MR JOSE MOLINA | 7.00 | Refund | MS DEBORAH DAVEY | 51.12 | Refund |
| DAVE PARRY | 9.00 | Refund | MR JOSE MONTES | 22.31 | Refund | MS DEBORAH DAVIS | 10.00 | Prize Winner |
| DAVE PERRY | 6.00 | Refund | MR JOSE MORALES | 1.70 | Refund | MS DEBORAH DAVIS | 5.00 | Prize Winner |
| DAVE PHILIP | 23.48 | Refund | MR JOSE MUNIZ | 10.00 | Prize Winner | MS DEBORAH DEBNAM | 5.36 | Refund |
| DAVE POCKAT | 20.00 | Prize Winner | MR JOSE NEGRON | 13.32 | Refund | MS DEBORAH DELAMAR | 15.00 | Prize Winner |
| DAVE ROGERS | 29.62 | Refund | MR JOSE OBREGON | 2.00 | Refund | MS DEBORAH DELCAMBRE | 2.00 | Refund |
| DAVE S PEARSON | 2.16 | Refund | MR JOSE OCHOA | 5.00 | Prize Winner | MS DEBORAH DEMOPOULOS | 10.00 | Prize Winner |
| DAVE SANCHEZ | 2.74 | Refund | MR JOSE OROL | 14.95 | Refund | MS DEBORAH DIAL | 5.00 | Refund |
| DAVE SCHAFFER | 5.00 | Prize Winner | MR JOSE ORTIZ | 10.00 | Prize Winner | MS DEBORAH DILLARD | 3.00 | Refund |
| DAVE SCHULTZ | 9.04 | Refund | MR JOSE ORTIZ | 5.00 | Prize Winner | MS DEBORAH DOBBINS | 30.32 | Refund |
| DAVE SCHULTZ | 16.85 | Refund | MR JOSE ORTIZ | 15.00 | Prize Winner | MS DEBORAH DONALD | 10.00 | Prize Winner |
| DAVE SLIVINSKI | 1.08 | Refund | MR JOSE OTAZUA | 30.34 | Refund | MS DEBORAH DOUGLAS | 5.00 | Prize Winner |
| DAVE SOBJAK | 1.00 | Refund | MR JOSE PANDO | 6.97 | Refund | MS DEBORAH DOWNING | 10.00 | Prize Winner |
| DAVE SOPER | 1.00 | Refund | MR JOSE PATINO | 5.14 | Refund | MS DEBORAH DUNCAN | 5.00 | Prize Winner |
| DAVE TALIAFERRO | 19.36 | Refund | MR JOSE PEQUENO | 35.00 | Prize Winner | MS DEBORAH DUNNING | 5.00 | Prize Winner |
| DAVE TOLLAKSON | 3.99 | Refund | MR JOSE PEREZ | 21.72 | Refund | MS DEBORAH DUPUIS | 42.81 | Refund |
| DAVE TRUITT | 23.69 | Refund | MR JOSE PEREZ | 3.41 | Refund | MS DEBORAH EARL | 10.00 | Prize Winner |
| DAVE TRUJILLO | 1.37 | Refund | MR JOSE PEREZ | 32.23 | Refund | MS DEBORAH EASLEY | 25.89 | Refund |
| DAVE TYLLER | 27.95 | Refund | MR JOSE PEREZ | 3.20 | Refund | MS DEBORAH EDWARDS | 2.00 | Refund |
| DAVE VILBRANDT | 100.00 | Refund | MR JOSE PINO | 23.61 | Refund | MS DEBORAH ELLIS | 1.07 | Refund |
| DAVE WALLACE | 2.00 | Refund | MR JOSE QUINONES | 5.00 | Prize Winner | MS DEBORAH ELVERD | 5.00 | Prize Winner |
| DAVE WASHINGTON | 10.00 | Prize Winner | MR JOSE QUINONEZ | 10.00 | Prize Winner | MS DEBORAH EUBANKS | 29.93 | Refund |
| DAVEN DAILEY | 48.22 | Refund | MR JOSE R ROSA | 35.97 | Refund | MS DEBORAH EVANS | 10.00 | Prize Winner |
| DAVEY RENFRO | 20.00 | Prize Winner | MR JOSE RAMIREZ | 2.78 | Refund | MS DEBORAH EVERETT | 1.07 | Refund |
| DAVEY ROACH | 6.51 | Refund | MR JOSE RAMIREZ | 10.00 | Prize Winner | MS DEBORAH EVERHARDT | 5.00 | Prize Winner |
| DAVEY WILKERSON | 28.57 | Refund | MR JOSE RAMOS | 5.00 | Prize Winner | MS DEBORAH FANNING | 5.00 | Prize Winner |
| DAVID A BLAKE | 25.34 | Refund | MR JOSE RAUL HERNANDEZ | 10.00 | Prize Winner | MS DEBORAH FERRIN | 19.99 | Refund |
| DAVID A BROWN | 2.34 | Refund | MR JOSE REGALADO | 2.00 | Refund | MS DEBORAH FLANSBURG | 5.00 | Prize Winner |
| DAVID A BROWN | 31.69 | Refund | MR JOSE REPSYS | 1.00 | Refund | MS DEBORAH FLEISCHBEIN | 5.00 | Prize Winner |
| DAVID A BUSWELL | 125.00 | Refund | MR JOSE REYNOSO | 10.00 | Prize Winner | MS DEBORAH FORTUNE | 1.60 | Refund |
| DAVID A CHABOT | 7.58 | Refund | MR JOSE RIVERA | 5.00 | Prize Winner | MS DEBORAH FOUCHE | 2.26 | Refund |
| DAVID A CLARK | 24.57 | Refund | MR JOSE ROCHA | 4.50 | Refund | MS DEBORAH FRANCIONE | 5.00 | Prize Winner |
| DAVID A FOURNIER | 11.07 | Refund | MR JOSE RODRIGUEZ | 39.96 | Refund | MS DEBORAH FRAZE | 68.27 | Refund |
| DAVID A GARTNER | 10.00 | Prize Winner | MR JOSE RODRIGUEZ | 10.00 | Prize Winner | MS DEBORAH FRAZIER | 5.00 | Prize Winner |
| DAVID A GEIGER | 10.00 | Prize Winner | MR JOSE RODRIGUEZ | 10.00 | Prize Winner | MS DEBORAH FRITZ | 35.20 | Refund |
| DAVID A GONGLIK | 5.00 | Refund | MR JOSE RODRIGUEZ | 5.00 | Prize Winner | MS DEBORAH G TAYLOR | 10.00 | Prize Winner |
| DAVID A GONZALES | 2.00 | Refund | MR JOSE RODRIGUEZ OLVERA | 5.00 | Prize Winner | MS DEBORAH GAGE | 4.50 | Refund |
| DAVID A HERRINGTON | 1.47 | Refund | MR JOSE ROMAN | 1.07 | Refund | MS DEBORAH GALLIMORE | 41.01 | Refund |
| DAVID A JOHNSON | 5.00 | Prize Winner | MR JOSE ROSADO | 10.00 | Refund | MS DEBORAH GAMBRELL | 2.00 | Refund |
| DAVID A KERCELL | 19.73 | Refund | MR JOSE ROSALES | 5.00 | Prize Winner | MS DEBORAH GATES | 1.00 | Refund |
| DAVID A LEEDY | 5.35 | Refund | MR JOSE ROSARIO | 18.61 | Refund | MS DEBORAH GAUVIN | 5.00 | Prize Winner |
| DAVID A LINE | 1.00 | Refund | MR JOSE SABLAN | 1.00 | Refund | MS DEBORAH GEISLER | 36.74 | Refund |
| DAVID A LUNA | 2.50 | Refund | MR JOSE SANCHEZ | 26.77 | Refund | MS DEBORAH GEORGE | 2.00 | Refund |
| DAVID A MANNING | 10.00 | Prize Winner | MR JOSE SANCHEZ | 10.00 | Prize Winner | MS DEBORAH GEORGIANNI | 5.00 | Prize Winner |
| DAVID A MCNAUGHTONN | 2.11 | Refund | MR JOSE SANCHEZ | 15.00 | Prize Winner | MS DEBORAH GIACHINO | 10.00 | Prize Winner |
| DAVID A MEDAZ | 23.87 | Refund | MR JOSE SANCHEZ-ANAYA | 5.00 | Prize Winner | MS DEBORAH GLENN | 1.05 | Refund |
| DAVID A NARJES | 28.70 | Refund | MR JOSE SANDOVAL | 10.00 | Prize Winner | MS DEBORAH GLOVER | 10.00 | Prize Winner |
| DAVID A ROTH | 10.00 | Prize Winner | MR JOSE SANTANA | 330.31 | Refund | MS DEBORAH GOOD | 64.17 | Refund |
| DAVID A SARGENT | 2.50 | Refund | MR JOSE SANTIAGO | 36.08 | Refund | MS DEBORAH GOOD | 32.04 | Refund |
| DAVID A SINCHAIR | 1.23 | Refund | MR JOSE SANTIAGO | 15.00 | Prize Winner | MS DEBORAH GRAY | 5.00 | Prize Winner |
| DAVID A SMITH | 10.00 | Prize Winner | MR JOSE SILVA | 13.55 | Refund | MS DEBORAH GRIMES | 10.00 | Prize Winner |
| DAVID A WARNELL | 10.00 | Refund | MR JOSE SILVA | 5.00 | Prize Winner | MS DEBORAH GRIZZARD | 5.00 | Prize Winner |
| DAVID A WEEKS | 3.21 | Refund | MR JOSE SILVA | 10.00 | Prize Winner | MS DEBORAH GROSS | 21.18 | Refund |
| DAVID A WHINEY | 1.06 | Refund | MR JOSE TELLEZ | 4.31 | Refund | MS DEBORAH HADDELAND | 10.00 | Prize Winner |
| DAVID A YOUNG | 27.89 | Refund | MR JOSE TORRES | 2.92 | Refund | MS DEBORAH HALEY | 2.00 | Refund |
| DAVID ABBOTT | 3.00 | Refund | MR JOSE TRUJILLO | 4.17 | Refund | MS DEBORAH HALIDY | 5.00 | Refund |
| DAVID ABERNATHY | 3.00 | Refund | MR JOSE TUEROS | 5.00 | Prize Winner | MS DEBORAH HALLEY | 12.14 | Refund |
| DAVID ABRAMS | 23.93 | Refund | MR JOSE UBIDES | 5.00 | Prize Winner | MS DEBORAH HAMMOND | 30.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAVID ADAMS | 50.41 | Refund |
| DAVID ADAMS | 2.00 | Refund |
| DAVID ADAMSON | 9.00 | Refund |
| DAVID AIJALA | 3.00 | Refund |
| DAVID ALEJANDRO | 5.00 | Prize Winner |
| DAVID ALKINTZELE | 10.00 | Prize Winner |
| DAVID AMHEISER | 5.00 | Prize Winner |
| DAVID AMOS | 14.64 | Refund |
| DAVID ANDERSEN | 14.35 | Refund |
| DAVID ANDERSON | 3.00 | Refund |
| DAVID ANDERSON | 157.27 | Refund |
| DAVID ANDERSON JR | 15.78 | Refund |
| DAVID ANDREWS | 4.26 | Refund |
| DAVID ANJILL | 5.00 | Prize Winner |
| DAVID ANNETTA | 2.00 | Refund |
| DAVID ANTHONY | 2.00 | Refund |
| DAVID ARANT | 5.00 | Prize Winner |
| DAVID ARBUTHNOT | 5.00 | Prize Winner |
| DAVID ARCHER | 16.65 | Refund |
| DAVID AREES | 3.24 | Refund |
| DAVID ARMES | 27.94 | Refund |
| DAVID ARNOLD | 3.00 | Refund |
| DAVID AYERS | 19.95 | Refund |
| DAVID B BETTEISCHIES | 3.00 | Refund |
| DAVID B BOON | 7.50 | Refund |
| DAVID B BUCHANAN | 2.00 | Refund |
| DAVID B BUDSBERG | 5.00 | Prize Winner |
| DAVID B COLLINS | 5.52 | Refund |
| DAVID B EDNEY | 3.00 | Refund |
| DAVID B FITZPATRICK | 3.00 | Refund |
| DAVID B LAWSON | 75.57 | Refund |
| DAVID B LUNA | 32.98 | Refund |
| DAVID B ROSS | 2.00 | Refund |
| DAVID B SCOTT | 2.00 | Refund |
| DAVID B STOECKLE | 44.38 | Refund |
| DAVID B VINES | 2.58 | Refund |
| DAVID BACON | 6.08 | Refund |
| DAVID BAIN | 610.76 | Refund |
| DAVID BAKER | 9.00 | Refund |
| DAVID BALINT | 214.59 | Refund |
| DAVID BALLARD | 56.99 | Refund |
| DAVID BARKER | 6.31 | Refund |
| DAVID BARKER | 25.00 | Prize Winner |
| DAVID BARNES | 1.09 | Refund |
| DAVID BARR | 4.50 | Refund |
| DAVID BARWICK | 1.06 | Refund |
| DAVID BAUMLEY | 4.00 | Refund |
| DAVID BEAR | 2.00 | Refund |
| DAVID BEASLEY | 1.00 | Refund |
| DAVID BEAUCHAMP | 2.00 | Refund |
| DAVID BEIERMANN | 2.00 | Refund |
| DAVID BELASCO | 50.00 | Prize Winner |
| DAVID BELTON | 234.02 | Refund |
| DAVID BELTOR | 25.00 | Prize Winner |
| DAVID BENNETT | 4.66 | Refund |
| DAVID BERNARD | 23.04 | Refund |
| DAVID BETTLER | 5.00 | Prize Winner |
| DAVID BIELSER | 5.00 | Prize Winner |
| DAVID BIESSING | 2.00 | Refund |
| DAVID BILLS | 18.83 | Refund |
| DAVID BINKOWSKI | 1.62 | Refund |
| DAVID BISHOP | 4.08 | Refund |
| DAVID BLACK | 29.99 | Refund |
| DAVID BLACK | 5.00 | Prize Winner |
| DAVID BLACKBURN | 8.00 | Refund |
| DAVID BLAIR | 3.96 | Refund |
| DAVID BLAKEMAN | 10.00 | Prize Winner |
| DAVID BLY | 3.00 | Refund |
| DAVID BOARDMAN | 10.00 | Prize Winner |
| DAVID BODINGTON | 5.00 | Prize Winner |
| DAVID BOEDEKER | 10.00 | Prize Winner |
| DAVID BOLDAK | 1.07 | Refund |
| DAVID BOLDEN | 12.79 | Refund |
| DAVID BORCHERT | 13.78 | Refund |
| DAVID BOSSUNG | 5.00 | Prize Winner |
| DAVID BOUDREAU SR | 1.00 | Refund |
| DAVID BOULWARE | 43.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOSE USTIAK | 95.13 | Refund |
| MR JOSE VALLEJOS | 4.52 | Refund |
| MR JOSE VARELA | 10.00 | Prize Winner |
| MR JOSE VARGAS | 2.00 | Refund |
| MR JOSE VAZQUEZ | 10.00 | Refund |
| MR JOSE VAZQUEZ | 10.00 | Refund |
| MR JOSE VEGA | 5.00 | Prize Winner |
| MR JOSE VELASQUEZ | 35.00 | Prize Winner |
| MR JOSE VELAZQUEZ | 41.47 | Refund |
| MR JOSE VELAZQUEZ | 100.00 | Prize Winner |
| MR JOSE VELEZ | 16.58 | Refund |
| MR JOSE VILLA | 10.00 | Prize Winner |
| MR JOSE VILLANUEVA | 5.00 | Refund |
| MR JOSE YSAIS | 4.70 | Refund |
| MR JOSEANGEL ORTIZ | 5.00 | Prize Winner |
| MR JOSEEMILIO VELA | 2.00 | Refund |
| MR JOSEF LARRAZABAL | 1.44 | Refund |
| MR JOSEPH A ACCARDI | 17.00 | Refund |
| MR JOSEPH A DECKER | 4.50 | Refund |
| MR JOSEPH A EARLY | 46.36 | Refund |
| MR JOSEPH A FILECCIA | 17.72 | Refund |
| MR JOSEPH A HARRIS | 2.00 | Refund |
| MR JOSEPH A JACQUES | 1.09 | Refund |
| MR JOSEPH A KURTZ | 45.57 | Refund |
| MR JOSEPH A LUGARA | 10.00 | Prize Winner |
| MR JOSEPH ABBATELLO | 10.00 | Prize Winner |
| MR JOSEPH ABRAHAM | 26.07 | Refund |
| MR JOSEPH ACCORNERO | 5.00 | Refund |
| MR JOSEPH ADAIR | 5.00 | Refund |
| MR JOSEPH ADAMS | 68.16 | Refund |
| MR JOSEPH ADDISON JR | 5.00 | Prize Winner |
| MR JOSEPH ADELEKUN | 80.05 | Refund |
| MR JOSEPH AGAN | 5.00 | Refund |
| MR JOSEPH AGNELLI | 26.47 | Refund |
| MR JOSEPH AKIMA | 5.00 | Refund |
| MR JOSEPH ALEMANY | 10.00 | Refund |
| MR JOSEPH ALEXANDER | 51.89 | Refund |
| MR JOSEPH ALLEN | 4.00 | Refund |
| MR JOSEPH ALLEN | 11.12 | Refund |
| MR JOSEPH AMENDOLA | 5.00 | Prize Winner |
| MR JOSEPH ANIGBOGU | 5.00 | Refund |
| MR JOSEPH ANNUNZIATA | 25.00 | Refund |
| MR JOSEPH APPELLO | 3.00 | Refund |
| MR JOSEPH ARBO | 5.00 | Refund |
| MR JOSEPH ARGENTINE | 10.00 | Refund |
| MR JOSEPH ASCHAUER | 22.40 | Refund |
| MR JOSEPH ASHCRAFT | 5.00 | Refund |
| MR JOSEPH AUDINO | 8.42 | Refund |
| MR JOSEPH AWORTWE | 22.50 | Refund |
| MR JOSEPH AYMOND JR | 36.91 | Refund |
| MR JOSEPH AYOTTE | 15.68 | Refund |
| MR JOSEPH AZZATO | 2.00 | Refund |
| MR JOSEPH B DEFREITAS | 13.98 | Refund |
| MR JOSEPH B DEWEY | 16.90 | Refund |
| MR JOSEPH B FOGG | 5.00 | Prize Winner |
| MR JOSEPH B GRAY | 5.66 | Refund |
| MR JOSEPH BAER | 4.50 | Refund |
| MR JOSEPH BAKER | 6.52 | Refund |
| MR JOSEPH BALENO | 2.50 | Refund |
| MR JOSEPH BALENO III- | 10.00 | Prize Winner |
| MR JOSEPH BALL | 16.64 | Refund |
| MR JOSEPH BALLATO | 69.99 | Refund |
| MR JOSEPH BARBER | 5.00 | Prize Winner |
| MR JOSEPH BARCUM | 10.00 | Refund |
| MR JOSEPH BARNES | 1.07 | Refund |
| MR JOSEPH BARNES | 5.00 | Refund |
| MR JOSEPH BARSH | 2.50 | Refund |
| MR JOSEPH BATISTA | 5.00 | Refund |
| MR JOSEPH BATTAGLIA | 7.00 | Refund |
| MR JOSEPH BAUCHER | 25.00 | Prize Winner |
| MR JOSEPH BAUER | 5.00 | Refund |
| MR JOSEPH BAVIS | 10.00 | Refund |
| MR JOSEPH BECK | 8.36 | Refund |
| MR JOSEPH BELSHAN | 4.01 | Refund |
| MR JOSEPH BENNETT | 10.00 | Prize Winner |
| MR JOSEPH BENNETT | 10.00 | Refund |
| MR JOSEPH BENNY | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DEBORAH HANSON | 10.00 | Refund |
| MS DEBORAH HARPER | 5.00 | Refund |
| MS DEBORAH HARRIS | 2.00 | Refund |
| MS DEBORAH HARRIS | 5.00 | Refund |
| MS DEBORAH HARRIS | 5.00 | Prize Winner |
| MS DEBORAH HART | 18.25 | Refund |
| MS DEBORAH HART | 2.50 | Refund |
| MS DEBORAH HART | 20.00 | Prize Winner |
| MS DEBORAH HAWKINS | 23.09 | Refund |
| MS DEBORAH HEDGES | 2.00 | Refund |
| MS DEBORAH HENDERSON | 23.44 | Refund |
| MS DEBORAH HENDERSON | 5.48 | Refund |
| MS DEBORAH HENNING | 71.53 | Refund |
| MS DEBORAH HIGHFILL | 5.00 | Prize Winner |
| MS DEBORAH HILL | 2.92 | Refund |
| MS DEBORAH HILL | 10.00 | Prize Winner |
| MS DEBORAH HINRICHS | 5.25 | Refund |
| MS DEBORAH HOGAN | 95.16 | Refund |
| MS DEBORAH HOLLOMON | 5.00 | Prize Winner |
| MS DEBORAH HOLWERDA | 21.18 | Refund |
| MS DEBORAH HORNE | 20.00 | Refund |
| MS DEBORAH HRTLEY | 2.00 | Refund |
| MS DEBORAH HUGHES | 5.00 | Prize Winner |
| MS DEBORAH HUNTER | 30.22 | Refund |
| MS DEBORAH INDZHOV | 15.00 | Refund |
| MS DEBORAH INGRAM | 1.00 | Refund |
| MS DEBORAH J GOODEN | 5.00 | Refund |
| MS DEBORAH J HINES | 57.55 | Refund |
| MS DEBORAH J PUNG | 2.50 | Refund |
| MS DEBORAH JACKSON | 5.00 | Prize Winner |
| MS DEBORAH JARRETT | 5.77 | Refund |
| MS DEBORAH JASKOLSKI | 2.83 | Refund |
| MS DEBORAH JERSKI | 3.00 | Refund |
| MS DEBORAH JOHNSON | 5.00 | Refund |
| MS DEBORAH JOHNSON | 5.00 | Refund |
| MS DEBORAH JONES | 1.07 | Refund |
| MS DEBORAH JONES | 24.82 | Refund |
| MS DEBORAH JONES | 10.00 | Prize Winner |
| MS DEBORAH JONES | 10.00 | Refund |
| MS DEBORAH JONES | 5.00 | Refund |
| MS DEBORAH JOSEPH | 2.78 | Refund |
| MS DEBORAH K DANIELS | 5.72 | Refund |
| MS DEBORAH K HOWELL | 5.00 | Prize Winner |
| MS DEBORAH KAMPFER | 22.98 | Refund |
| MS DEBORAH KELLEY | 2.12 | Refund |
| MS DEBORAH KELLY | 10.00 | Prize Winner |
| MS DEBORAH KERSHAW | 5.00 | Prize Winner |
| MS DEBORAH KING | 60.44 | Refund |
| MS DEBORAH KITTINGER | 3.00 | Refund |
| MS DEBORAH KLEIN | 4.94 | Refund |
| MS DEBORAH KLINE | 5.00 | Prize Winner |
| MS DEBORAH KNOWLES | 10.00 | Prize Winner |
| MS DEBORAH KOLUDA | 10.00 | Prize Winner |
| MS DEBORAH KOSTER | 10.00 | Prize Winner |
| MS DEBORAH KRUSE | 1.26 | Refund |
| MS DEBORAH KUFFLER | 10.00 | Refund |
| MS DEBORAH KVITTUM | 5.00 | Prize Winner |
| MS DEBORAH L CAMPBELL | 20.35 | Refund |
| MS DEBORAH LABON | 6.00 | Refund |
| MS DEBORAH LACKEY | 5.00 | Prize Winner |
| MS DEBORAH LAMB | 18.61 | Refund |
| MS DEBORAH LARRY | 5.00 | Prize Winner |
| MS DEBORAH LEBLANC | 7.00 | Refund |
| MS DEBORAH LEGETTE | 1.07 | Refund |
| MS DEBORAH LEWIS | 2.00 | Refund |
| MS DEBORAH LIPE | 11.07 | Refund |
| MS DEBORAH LOWELL | 10.00 | Prize Winner |
| MS DEBORAH LOWERY | 5.00 | Prize Winner |
| MS DEBORAH LUCAS | 6.00 | Refund |
| MS DEBORAH MAASI | 5.00 | Prize Winner |
| MS DEBORAH MADDING | 14.07 | Refund |
| MS DEBORAH MAKOWSKI | 2.50 | Refund |
| MS DEBORAH MANGUM | 4.50 | Refund |
| MS DEBORAH MANN | 28.96 | Refund |
| MS DEBORAH MANN | 25.00 | Prize Winner |
| MS DEBORAH MARRIOTT | 17.64 | Refund |
| MS DEBORAH MARSHALL | 3.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID BOUNDS | 1.00 | Refund | MR JOSEPH BERASA | 27.94 | Refund | MS DEBORAH MARTIN | 47.96 | Refund |
| DAVID BOUWARE | 8.74 | Refund | MR JOSEPH BERNA | 47.71 | Refund | MS DEBORAH MARTIN | 5.00 | Prize Winner |
| DAVID BOWEN | 5.00 | Prize Winner | MR JOSEPH BERNAL | 30.97 | Refund | MS DEBORAH MAXSON | 5.00 | Prize Winner |
| DAVID BRADY | 50.18 | Refund | MR JOSEPH BETHEL | 5.00 | Prize Winner | MS DEBORAH MAYS | 1.08 | Refund |
| DAVID BRIDGES | 5.00 | Prize Winner | MR JOSEPH BIDATSCH | 5.00 | Prize Winner | MS DEBORAH MAZETTA | 10.00 | Prize Winner |
| DAVID BRIMER | 25.00 | Prize Winner | MR JOSEPH BINSTED | 5.00 | Prize Winner | MS DEBORAH MCCOLLUM | 2.52 | Refund |
| DAVID BRISTOL | 2.00 | Refund | MR JOSEPH BISSER | 62.80 | Refund | MS DEBORAH MCCOY | 13.63 | Refund |
| DAVID BROWN | 2.12 | Refund | MR JOSEPH BLAZO | 99.94 | Refund | MS DEBORAH MCKEON | 23.94 | Refund |
| DAVID BROWN | 1.88 | Refund | MR JOSEPH BLINEBURY | 5.00 | Prize Winner | MS DEBORAH MELVIN | 1.87 | Refund |
| DAVID BROWNE | 36.00 | Refund | MR JOSEPH BLOOM | 24.02 | Refund | MS DEBORAH MERCADO | 2.64 | Refund |
| DAVID BROWNLEE | 2.13 | Refund | MR JOSEPH BLUM | 25.00 | Prize Winner | MS DEBORAH MESSIER | 56.31 | Refund |
| DAVID BRUMLEY | 7.00 | Refund | MR JOSEPH BOLANOWSKI | 2.48 | Refund | MS DEBORAH MICHELS | 20.00 | Prize Winner |
| DAVID BUCHNER | 5.19 | Refund | MR JOSEPH BOLTON | 370.08 | Refund | MS DEBORAH MIDDLETON | 5.00 | Prize Winner |
| DAVID BUCKLAND | 2.50 | Refund | MR JOSEPH BOLTON | 5.00 | Prize Winner | MS DEBORAH MILLER | 5.00 | Prize Winner |
| DAVID BUDD | 65.90 | Refund | MR JOSEPH BOUTHILLER | 10.00 | Prize Winner | MS DEBORAH MILLER | 10.00 | Prize Winner |
| DAVID BUNNER | 2.00 | Refund | MR JOSEPH BOYD | 5.00 | Prize Winner | MS DEBORAH MILLER | 10.00 | Prize Winner |
| DAVID BURTON | 21.38 | Refund | MR JOSEPH BRADY | 2.28 | Refund | MS DEBORAH MITCHELL | 17.69 | Refund |
| DAVID BUSHEY | 5.00 | Prize Winner | MR JOSEPH BRATTON | 5.00 | Prize Winner | MS DEBORAH MITCHELL | 5.00 | Prize Winner |
| DAVID BUTNER | 2.10 | Refund | MR JOSEPH BRENNAN | 13.36 | Refund | MS DEBORAH MORDECAI | 10.00 | Prize Winner |
| DAVID BYERLY | 4.27 | Refund | MR JOSEPH BRENZO | 14.94 | Refund | MS DEBORAH MORITA | 10.00 | Prize Winner |
| DAVID C ARMOUR | 2.00 | Refund | MR JOSEPH BRESLIN | 10.00 | Prize Winner | MS DEBORAH MORTON | 2.00 | Refund |
| DAVID C BRANCH | 2.00 | Refund | MR JOSEPH BROUSSARD | 12.48 | Refund | MS DEBORAH MOSELEY | 33.15 | Refund |
| DAVID C DAHL | 5.58 | Refund | MR JOSEPH BROUSSARD | 10.00 | Prize Winner | MS DEBORAH MOSS | 4.00 | Refund |
| DAVID C HANSON | 76.88 | Refund | MR JOSEPH BROWN | 15.00 | Refund | MS DEBORAH MOTTU | 10.00 | Prize Winner |
| DAVID C INDRELAND | 4.17 | Refund | MR JOSEPH BROWN | 5.00 | Prize Winner | MS DEBORAH MUCKERMAN | 10.00 | Prize Winner |
| DAVID C KUBLANK | 27.91 | Refund | MR JOSEPH BROWN | 5.00 | Prize Winner | MS DEBORAH MURPHY | 24.36 | Refund |
| DAVID C LAMBERT | 128.94 | Refund | MR JOSEPH BROWN | 5.00 | Prize Winner | MS DEBORAH MUSE | 4.50 | Refund |
| DAVID C NIBLER | 266.74 | Refund | MR JOSEPH BRUECKMANN | 5.00 | Prize Winner | MS DEBORAH NICHOLS | 3.86 | Refund |
| DAVID C PORTER | 9.45 | Refund | MR JOSEPH BRUZESE | 3.00 | Refund | MS DEBORAH NICKELL | 10.00 | Prize Winner |
| DAVID C ROLLYSON | 23.13 | Refund | MR JOSEPH BUCHANAN | 86.86 | Refund | MS DEBORAH NORDAN | 15.00 | Prize Winner |
| DAVID C STUART | 78.62 | Refund | MR JOSEPH BUDDNER | 2.00 | Refund | MS DEBORAH NORTH | 35.25 | Refund |
| DAVID C WASHINGTON | 10.00 | Prize Winner | MR JOSEPH BULLOCK | 34.46 | Refund | MS DEBORAH NORWOOD | 5.00 | Prize Winner |
| DAVID C WEBB | 164.92 | Refund | MR JOSEPH BURGESS | 5.00 | Prize Winner | MS DEBORAH NOVY | 2.12 | Refund |
| DAVID C WOOD | 2.00 | Refund | MR JOSEPH BURKE | 5.00 | Prize Winner | MS DEBORAH NUCCIO | 1.07 | Refund |
| DAVID CAHILL | 4.00 | Refund | MR JOSEPH BURNETT | 1.08 | Refund | MS DEBORAH OGDEN | 10.00 | Prize Winner |
| DAVID CAIN | 2.08 | Refund | MR JOSEPH BURRUANO | 22.79 | Refund | MS DEBORAH OSAKI | 10.00 | Prize Winner |
| DAVID CAIN | 8.62 | Refund | MR JOSEPH BURTON | 25.00 | Prize Winner | MS DEBORAH OSSEGE | 5.00 | Prize Winner |
| DAVID CALLAHAN | 47.51 | Refund | MR JOSEPH BUSUTTIL | 2.14 | Refund | MS DEBORAH P ALLEN | 10.00 | Prize Winner |
| DAVID CARTER | 6.47 | Refund | MR JOSEPH BUTALA | 5.00 | Prize Winner | MS DEBORAH PACE | 16.05 | Refund |
| DAVID CASCIA | 1.09 | Refund | MR JOSEPH C FIEDLER | 4.00 | Refund | MS DEBORAH PARKS | 2.50 | Refund |
| DAVID CASE | 5.00 | Prize Winner | MR JOSEPH C HESSLING | 5.00 | Refund | MS DEBORAH PARKS | 5.00 | Prize Winner |
| DAVID CBARNES | 10.00 | Prize Winner | MR JOSEPH CALENDINE | 4.71 | Refund | MS DEBORAH PATCH | 5.27 | Refund |
| DAVID CENCERIK | 1.07 | Refund | MR JOSEPH CALLAN | 37.50 | Refund | MS DEBORAH PAULIN | 5.00 | Prize Winner |
| DAVID CHARRON | 5.00 | Refund | MR JOSEPH CALUORIE | 6.52 | Refund | MS DEBORAH PEARSON | 5.00 | Prize Winner |
| DAVID CHATTMAN | 1.10 | Refund | MR JOSEPH CALVERIC | 5.00 | Prize Winner | MS DEBORAH PFINGSTEN | 75.00 | Prize Winner |
| DAVID CHAVIA SR | 3.58 | Refund | MR JOSEPH CAMARILLO | 1.09 | Refund | MS DEBORAH PHILLIPS | 3.08 | Refund |
| DAVID CHERPAK | 67.02 | Refund | MR JOSEPH CAMBRIDGE | 10.00 | Prize Winner | MS DEBORAH PHILLIPS | 7.00 | Refund |
| DAVID CHERRY | 1.12 | Refund | MR JOSEPH CAMPBELL | 5.00 | Prize Winner | MS DEBORAH PHILLIPS | 5.00 | Prize Winner |
| DAVID CHO | 85.60 | Refund | MR JOSEPH CANNON | 13.99 | Refund | MS DEBORAH PIERGROSSI | 5.00 | Prize Winner |
| DAVID CHRISTENSEN | 51.86 | Refund | MR JOSEPH CANTRELLE | 106.00 | Refund | MS DEBORAH PIPER | 30.01 | Refund |
| DAVID CLARK | 37.54 | Refund | MR JOSEPH CAPALDI | 9.00 | Refund | MS DEBORAH POLCA | 10.00 | Prize Winner |
| DAVID CLARK | 7.31 | Refund | MR JOSEPH CARNUCCIO | 23.90 | Refund | MS DEBORAH POLUMBO | 15.00 | Prize Winner |
| DAVID CLEMENTS | 5.00 | Prize Winner | MR JOSEPH CARREON | 2.50 | Refund | MS DEBORAH POPE | 67.67 | Refund |
| DAVID CLEVENGER | 2.00 | Refund | MR JOSEPH CASO | 2.15 | Refund | MS DEBORAH POWELL | 2.50 | Refund |
| DAVID CLINEFF | 100.00 | Prize Winner | MR JOSEPH CASTELLANO | 19.53 | Refund | MS DEBORAH PRESIDENT | 10.00 | Prize Winner |
| DAVID COBLENTZ | 1.78 | Refund | MR JOSEPH CASTON | 10.00 | Prize Winner | MS DEBORAH PRICE | 10.00 | Prize Winner |
| DAVID COHN | 5.00 | Prize Winner | MR JOSEPH CATALANO | 1.00 | Refund | MS DEBORAH PRIER | 275.00 | Prize Winner |
| DAVID COLBY | 2.00 | Refund | MR JOSEPH CATUDAL | 45.12 | Refund | MS DEBORAH RAMSEY | 15.00 | Prize Winner |
| DAVID COLEMAN | 5.00 | Prize Winner | MR JOSEPH CCHEVALIER | 115.00 | Refund | MS DEBORAH RASTETTER | 5.00 | Prize Winner |
| DAVID COLLINS | 23.74 | Refund | MR JOSEPH CHAMPAGNE | 2.00 | Refund | MS DEBORAH REAGAN | 1.00 | Refund |
| DAVID CONWAY | 5.00 | Prize Winner | MR JOSEPH CHAPPUE | 27.08 | Refund | MS DEBORAH REHMAN | 5.00 | Prize Winner |
| DAVID COONRADT | 5.00 | Refund | MR JOSEPH CHESSA | 9.78 | Refund | MS DEBORAH REID | 5.00 | Prize Winner |
| DAVID COOPER | 2.50 | Refund | MR JOSEPH CHESTNUT | 5.00 | Prize Winner | MS DEBORAH RELLIFORD | 2.50 | Refund |
| DAVID CORBIN | 1.08 | Refund | MR JOSEPH CHIMENTI | 17.40 | Refund | MS DEBORAH RENAUD | 7.00 | Refund |
| DAVID CORWIN | 3.60 | Refund | MR JOSEPH CHIOLINO | 10.00 | Prize Winner | MS DEBORAH RESS | 10.00 | Prize Winner |
| DAVID COSTON | 12.95 | Refund | MR JOSEPH CIANCARELLI | 1.07 | Refund | MS DEBORAH REYNOLDS | 1.08 | Refund |
| DAVID COTTRELL | 37.00 | Refund | MR JOSEPH CIARROCHI | 37.29 | Refund | MS DEBORAH RICHARDS | 6.29 | Refund |
| DAVID COURTNEY | 10.00 | Prize Winner | MR JOSEPH CIPKOWSKI | 10.00 | Prize Winner | MS DEBORAH RICHARDS | 10.00 | Prize Winner |
| DAVID COVIN | 26.73 | Refund | MR JOSEPH CIRRINCONE | 5.00 | Prize Winner | MS DEBORAH RICHARDSON | 14.76 | Refund |
| DAVID COX | 5.00 | Refund | MR JOSEPH CLARK | 5.00 | Prize Winner | MS DEBORAH RIGGS | 5.00 | Prize Winner |
| DAVID COX JR- | 10.00 | Prize Winner | MR JOSEPH CLEMENT | 3.00 | Refund | MS DEBORAH RINER | 31.04 | Refund |
| DAVID CRESSMAN | 130.32 | Refund | MR JOSEPH CLEMENTI | 5.00 | Prize Winner | MS DEBORAH ROBERTS | 5.00 | Refund |
| DAVID CRONE | 4.00 | Refund | MR JOSEPH CLINTON | 28.17 | Refund | MS DEBORAH ROBERTSON | 4.22 | Refund |
| DAVID CROWLEY | 20.78 | Refund | MR JOSEPH COBB SR | 10.10 | Refund | MS DEBORAH ROGERS | 10.00 | Prize Winner |
| DAVID CULPEPPER | 26.01 | Refund | MR JOSEPH COHN | 10.00 | Prize Winner | MS DEBORAH ROMEO | 90.17 | Refund |
| DAVID CUMMING | 43.20 | Refund | MR JOSEPH COLLIN | 2.00 | Refund | MS DEBORAH RUSSO | 5.00 | Prize Winner |
| DAVID CYNOWETHY | 11.00 | Refund | MR JOSEPH COLLINS | 5.00 | Prize Winner | MS DEBORAH RUSSO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID D CYR | 51.56 | Refund | MR JOSEPH CORSO | 4.17 | Refund | MS DEBORAH SAIR | 1.07 | Refund |
| DAVID D EUGER | 2.00 | Refund | MR JOSEPH COSTA | 36.16 | Refund | MS DEBORAH SALAS | 10.00 | Prize Winner |
| DAVID D GOFF | 10.00 | Prize Winner | MR JOSEPH COSTELLO | 29.53 | Refund | MS DEBORAH SCHAFER | 2.00 | Refund |
| DAVID D HASCIN | 1.02 | Refund | MR JOSEPH COSTELLO | 5.00 | Prize Winner | MS DEBORAH SCHINDLER | 21.73 | Refund |
| DAVID D LANNING | 6.05 | Refund | MR JOSEPH COTTON | 5.00 | Prize Winner | MS DEBORAH SCHROEDER | 9.40 | Refund |
| DAVID D WILSON | 3.37 | Refund | MR JOSEPH COTTRELL | 51.18 | Refund | MS DEBORAH SCHWARTZ | 1.05 | Refund |
| DAVID DANIEL | 4.50 | Refund | MR JOSEPH COUGHLIN | 24.13 | Refund | MS DEBORAH SETTLE | 5.00 | Prize Winner |
| DAVID DANIELS | 1.67 | Refund | MR JOSEPH COUGHLIN | 10.00 | Prize Winner | MS DEBORAH SHANKS | 5.00 | Prize Winner |
| DAVID DANIELS | 10.00 | Prize Winner | MR JOSEPH COURTWAY | 11.95 | Refund | MS DEBORAH SHELL | 2.07 | Refund |
| DAVID DANKO | 36.27 | Refund | MR JOSEPH CRANCE | 5.00 | Prize Winner | MS DEBORAH SIEGER | 17.04 | Refund |
| DAVID DARNELL | 37.96 | Refund | MR JOSEPH CRATIC | 15.00 | Prize Winner | MS DEBORAH SILVEREST | 2.00 | Refund |
| DAVID DAUGHERTY | 1.06 | Refund | MR JOSEPH CRAWFORD | 5.00 | Prize Winner | MS DEBORAH SIMS | 2.00 | Refund |
| DAVID DAVENPORT | 27.87 | Refund | MR JOSEPH CRIM | 26.19 | Refund | MS DEBORAH SISCOE | 10.00 | Prize Winner |
| DAVID DAVIS | 25.33 | Refund | MR JOSEPH CRUZ | 5.00 | Prize Winner | MS DEBORAH SIZEMORE | 4.71 | Refund |
| DAVID DEA | 1.00 | Refund | MR JOSEPH CUENCA | 10.00 | Prize Winner | MS DEBORAH SMITH | 5.00 | Prize Winner |
| DAVID DEA | 2.70 | Refund | Mr Joseph Cuff | 5.00 | Prize Winner | MS DEBORAH SMITH | 5.00 | Prize Winner |
| DAVID DEAHL | 3.28 | Refund | MR JOSEPH CULLUM | 2.00 | Refund | MS DEBORAH SNIPES | 10.00 | Prize Winner |
| DAVID DEDINSKY | 16.98 | Refund | MR JOSEPH CURREN | 10.00 | Prize Winner | MS DEBORAH SNOPEK | 39.49 | Refund |
| DAVID DEKOEYER | 2.00 | Refund | MR JOSEPH D HOFFMAN | 335.38 | Refund | MS DEBORAH SOILEAU | 30.73 | Refund |
| DAVID DELRIO | 7.61 | Refund | MR JOSEPH D WELCH | 10.00 | Prize Winner | MS DEBORAH SOUZA | 20.00 | Prize Winner |
| DAVID DEMING | 111.90 | Refund | MR JOSEPH DALESSIO | 5.00 | Prize Winner | MS DEBORAH SPEIGHTS | 24.82 | Refund |
| DAVID DENDY | 10.00 | Prize Winner | MR JOSEPH DANOWSKI | 5.00 | Prize Winner | MS DEBORAH SPENCER | 15.00 | Prize Winner |
| DAVID DENMAN | 1.00 | Refund | MR JOSEPH DATTILO | 50.00 | Refund | MS DEBORAH SPICER | 5.00 | Refund |
| DAVID DEROSE | 5.00 | Prize Winner | MR JOSEPH DAVIS | 2.99 | Refund | MS DEBORAH SPIVEY | 5.00 | Prize Winner |
| DAVID DICKEY | 2.50 | Refund | MR JOSEPH DAWSON | 19.09 | Refund | MS DEBORAH STAFFORD | 35.00 | Prize Winner |
| DAVID DINGLER | 22.46 | Refund | MR JOSEPH DEALOIA | 7.16 | Refund | MS DEBORAH STAUFFER | 10.00 | Prize Winner |
| DAVID DISTEFANO | 14.21 | Refund | MR JOSEPH DEFORGE | 27.17 | Refund | MS DEBORAH STEELNACK | 1.00 | Refund |
| DAVID DOUGLAS | 5.00 | Prize Winner | MR JOSEPH DELEON | 1.00 | Refund | MS DEBORAH STEPHENS | 14.89 | Refund |
| DAVID DREIFUERST | 1.07 | Refund | MR JOSEPH DELORETO | 1.08 | Refund | MS DEBORAH SUESKIND | 12.79 | Refund |
| DAVID DUKES | 10.00 | Prize Winner | MR JOSEPH DEMARTINI | 10.00 | Prize Winner | MS DEBORAH SULLIVAN | 5.00 | Prize Winner |
| DAVID DUNHAM | 15.13 | Refund | MR JOSEPH DESANTOS | 90.33 | Refund | MS DEBORAH SUTTON | 5.00 | Prize Winner |
| DAVID DUNKLE | 21.34 | Refund | MR JOSEPH DEVILLE | 10.00 | Prize Winner | MS DEBORAH SWINGDORF | 45.02 | Refund |
| DAVID DUNN | 2.00 | Refund | MR JOSEPH DEVLIN | 5.00 | Prize Winner | MS DEBORAH TAYLOR | 10.00 | Prize Winner |
| DAVID DUNN | 1.56 | Refund | MR JOSEPH DEWEES | 40.45 | Refund | MS DEBORAH TERPSTRA | 1,562.01 | Refund |
| DAVID DUQUE | 8.03 | Refund | MR JOSEPH DIBENEDETTO | 10.00 | Prize Winner | MS DEBORAH THEAKER | 5.00 | Prize Winner |
| DAVID DURDEN | 19.23 | Refund | MR JOSEPH DICKERSON | 105.00 | Prize Winner | MS DEBORAH THIBODEAUX | 5.00 | Prize Winner |
| DAVID E ALAYVILLA | 5.00 | Prize Winner | MR JOSEPH DICKEY | 5.38 | Refund | MS DEBORAH THOMAS | 10.00 | Prize Winner |
| DAVID E BLUM | 5.00 | Refund | MR JOSEPH DICKEY JR | 1.98 | Refund | MS DEBORAH THOMPSON | 51.65 | Refund |
| DAVID E BRANDT | 36.02 | Refund | MR JOSEPH DIGGS SR | 1.08 | Refund | MS DEBORAH THOMPSON | 5.00 | Prize Winner |
| DAVID E CANSLER | 5.72 | Refund | MR JOSEPH DILLAUNT | 3.82 | Refund | MS DEBORAH TILLMAN | 1.00 | Refund |
| DAVID E CASTILLO | 73.21 | Refund | MR JOSEPH DINDLEBECK | 5.00 | Prize Winner | MS DEBORAH TOLLIS | 5.00 | Prize Winner |
| DAVID E CRANE | 10.00 | Prize Winner | MR JOSEPH DIRENZO | 10.00 | Prize Winner | MS DEBORAH TOWNSEND | 57.33 | Refund |
| DAVID E CULLEN | 5.93 | Refund | MR JOSEPH DIXON SR- | 20.00 | Prize Winner | MS DEBORAH TRIMBACH | 5.00 | Prize Winner |
| DAVID E DALTON | 1.73 | Refund | MR JOSEPH DLABOLA | 5.00 | Prize Winner | MS DEBORAH ULLERY | 5.69 | Refund |
| DAVID E DAVIS | 4.50 | Refund | MR JOSEPH DOBBS | 5.00 | Prize Winner | MS DEBORAH VANBOCKERN | 10.00 | Prize Winner |
| DAVID E DAVIS | 3.00 | Refund | MR JOSEPH DOBROWSKI | 10.00 | Prize Winner | MS DEBORAH VANPUTTEN | 51.33 | Refund |
| DAVID E DERTZ | 10.00 | Refund | MR JOSEPH DORSHORST | 21.05 | Refund | MS DEBORAH VESS | 9.00 | Refund |
| DAVID E FUHRMAN JR | 20.21 | Refund | MR JOSEPH DOUGHER | 4.12 | Refund | MS DEBORAH VESTAL | 5.00 | Prize Winner |
| DAVID E GADDY | 6.85 | Refund | MR JOSEPH DOVYAK | 89.82 | Refund | MS DEBORAH WAGNER | 23.30 | Refund |
| DAVID E HANNUS SR SR | 2.00 | Refund | MR JOSEPH DOW | 5.00 | Prize Winner | MS DEBORAH WAGONER | 19.46 | Refund |
| DAVID E HINOJOSA | 72.04 | Refund | MR JOSEPH DOYLE | 1.08 | Refund | MS DEBORAH WANDELL | 86.36 | Refund |
| DAVID E HORTON JR | 1.58 | Refund | MR JOSEPH DRISCOLL | 43.80 | Refund | MS DEBORAH WARING | 1.07 | Refund |
| DAVID E JONES | 2.00 | Refund | MR JOSEPH DUARTE | 10.00 | Prize Winner | MS DEBORAH WEBB | 10.00 | Prize Winner |
| DAVID E KAUFMAN | 6.00 | Refund | MR JOSEPH DUNBAR | 10.00 | Prize Winner | MS DEBORAH WEBB | 5.00 | Prize Winner |
| DAVID E KAULAUS | 2.00 | Refund | MR JOSEPH DUREN | 10.00 | Prize Winner | MS DEBORAH WEINER | 10.00 | Prize Winner |
| DAVID E LAWSON | 10.00 | Prize Winner | MR JOSEPH DUTTON | 5.00 | Prize Winner | MS DEBORAH WHITE | 2.00 | Refund |
| DAVID E LINDBERG | 3.26 | Refund | MR JOSEPH DWAIN COTHERN | 5.00 | Prize Winner | MS DEBORAH WILCOX | 4.99 | Refund |
| DAVID E LONG JR | 2.50 | Refund | MR JOSEPH E COTE | 24.24 | Refund | MS DEBORAH WILKERSON | 10.00 | Prize Winner |
| DAVID E LORD | 59.28 | Refund | MR JOSEPH E HOLLEY | 2.00 | Refund | MS DEBORAH WILLEY | 16.93 | Refund |
| DAVID E LOWE | 29.83 | Refund | MR JOSEPH ELLIOTT | 10.00 | Prize Winner | MS DEBORAH WILLIAMS | 5.09 | Refund |
| DAVID E MCCARLEY | 15.18 | Refund | MR JOSEPH ELLIOTT | 10.00 | Prize Winner | MS DEBORAH WILLIAMS | 10.00 | Prize Winner |
| DAVID E MCDADE | 13.74 | Refund | MR JOSEPH ELLIS | 1.07 | Refund | MS DEBORAH WILSON | 1.05 | Refund |
| DAVID E SMITH | 100.50 | Refund | MR JOSEPH ERBY | 1.35 | Refund | MS DEBORAH WILSON | 29.61 | Refund |
| DAVID E SMITH | 2.00 | Refund | MR JOSEPH ERKERT | 3.60 | Refund | MS DEBORAH WILSON | 10.00 | Prize Winner |
| DAVID E UNDERWOOD | 173.87 | Refund | MR JOSEPH ERVINE | 5.00 | Prize Winner | MS DEBORAH WILSON | 5.00 | Prize Winner |
| DAVID E WALKER | 3.00 | Refund | MR JOSEPH EVANS | 16.84 | Refund | MS DEBORAH WOLFGANG | 14.22 | Refund |
| DAVID E WHITTLE | 50.00 | Prize Winner | MR JOSEPH EVASEW | 10.00 | Prize Winner | MS DEBORAH WOODING | 5.00 | Refund |
| DAVID E WILLIAMS | 3.15 | Refund | MR JOSEPH FACIO | 3.45 | Refund | MS DEBORAH WOODS | 15.00 | Prize Winner |
| DAVID EACHO | 30.47 | Refund | MR JOSEPH FAHRNER JR | 5.00 | Prize Winner | MS DEBORAH WOODS | 5.00 | Prize Winner |
| DAVID EASTON | 17.56 | Refund | MR JOSEPH FALKOWSKI | 5.00 | Prize Winner | MS DEBORAH WOODSON | 3.00 | Refund |
| DAVID ECCLES | 5.00 | Prize Winner | MR JOSEPH FARLEY | 5.00 | Prize Winner | MS DEBORAH WORTHAM | 4.04 | Refund |
| DAVID EDLEN | 5.00 | Prize Winner | MR JOSEPH FARRINGTON | 10.42 | Refund | MS DEBORAH WRIGHT | 7.06 | Refund |
| DAVID EDWARDS | 40.65 | Refund | MR JOSEPH FAWAZ | 5.00 | Refund | MS DEBORAH YOUNG | 10.00 | Prize Winner |
| DAVID EDWARDS | 13.67 | Refund | MR JOSEPH FELICIANO | 16.05 | Refund | MS DEBORAH YSAGUIRRE | 5.00 | Prize Winner |
| DAVID EHRHARDT | 5.00 | Prize Winner | MR JOSEPH FELTHOFF | 15.00 | Prize Winner | MS DEBORAH YUTZY | 119.67 | Refund |
| DAVID ELFOND | 21.98 | Refund | MR JOSEPH FERNANDEZ | 30.00 | Prize Winner | MS DEBRA A BOBBITT | 6.18 | Refund |
| DAVID ELL | 1.00 | Refund | MR JOSEPH FERNANDO | 35.18 | Refund | MS DEBRA A GAMES | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID ELLIOTT | 5.00 | Refund | MR JOSEPH FERRARA | 1.07 | Refund | MS DEBRA A GUZMAN | 2.50 | Refund |
| DAVID ELLIOTT | 168.41 | Refund | MR JOSEPH FERRARI | 8.00 | Refund | MS DEBRA A HOWARD | 10.00 | Prize Winner |
| DAVID ELMQUIST | 3.30 | Refund | MR JOSEPH FIDLER | 2.00 | Refund | MS DEBRA A OTTO | 1.10 | Refund |
| DAVID EMERY | 1.00 | Refund | MR JOSEPH FILLIE | 5.00 | Prize Winner | MS DEBRA ADAMS | 5.00 | Prize Winner |
| DAVID ENGLAND | 1.00 | Refund | MR JOSEPH FLACO | 5.00 | Prize Winner | MS DEBRA ADKINS | 10.00 | Prize Winner |
| DAVID ERICKSON | 192.99 | Refund | MR JOSEPH FLAHERTY | 505.00 | Prize Winner | MS DEBRA ALLEN | 8.00 | Refund |
| DAVID ESKELDSON | 9.56 | Refund | MR JOSEPH FLEITZ | 10.00 | Prize Winner | MS DEBRA ANDERSON | 10.00 | Prize Winner |
| DAVID ESTRADA | 1.98 | Refund | MR JOSEPH FLORES | 110.00 | Prize Winner | MS DEBRA ANDERSON | 5.00 | Prize Winner |
| DAVID EVANS | 40.00 | Refund | MR JOSEPH FLORES | 5.00 | Prize Winner | MS DEBRA ANDRESS | 55.00 | Prize Winner |
| DAVID EVANS | 17.06 | Refund | MR JOSEPH FORAJTER | 5.00 | Prize Winner | MS DEBRA ANSELMI | 2.00 | Refund |
| DAVID EVANS | 208.53 | Refund | MR JOSEPH FRAWLEY | 16.94 | Refund | MS DEBRA ARBUTHNOT | 177.10 | Refund |
| DAVID F HOLLOWAY SR | 93.47 | Refund | MR JOSEPH FRAZZELLA | 4.68 | Refund | MS DEBRA ARLT | 3.00 | Refund |
| DAVID F RODRIGUEZ | 11.56 | Refund | MR JOSEPH FREEMAN | 5.00 | Prize Winner | MS DEBRA ARNOLD | 8.72 | Refund |
| DAVID FAIREY | 6.49 | Refund | MR JOSEPH FREEMAN JR | 4.83 | Refund | MS DEBRA AULIK | 5.00 | Prize Winner |
| DAVID FALOON | 2.00 | Refund | MR JOSEPH FRENCH | 14.11 | Refund | MS DEBRA AUSTIN | 10.00 | Prize Winner |
| DAVID FANNICK | 2.00 | Refund | MR JOSEPH FRIGO | 20.00 | Prize Winner | MS DEBRA BAILLARGION | 2.88 | Refund |
| DAVID FARNSWORTH | 33.33 | Refund | MR JOSEPH FULKMAN | 5.00 | Prize Winner | MS DEBRA BARKER | 5.00 | Prize Winner |
| DAVID FAY | 38.10 | Refund | MR JOSEPH FULLER | 1.00 | Refund | MS DEBRA BARON | 38.49 | Refund |
| DAVID FEIST | 34.47 | Refund | MR JOSEPH FUSCO SR | 100.00 | Prize Winner | MS DEBRA BARRY | 2.00 | Refund |
| DAVID FENNIMORE | 43.41 | Refund | MR JOSEPH GALIMBA | 2.00 | Refund | MS DEBRA BATTLE | 25.00 | Prize Winner |
| DAVID FERGUSON | 2.50 | Refund | MR JOSEPH GALLO | 145.16 | Refund | MS DEBRA BATTLESON | 4.50 | Refund |
| DAVID FERRELL | 27.54 | Refund | MR JOSEPH GAMBOSR | 5.00 | Prize Winner | MS DEBRA BAUMANN | 25.00 | Prize Winner |
| DAVID FINALDI | 3.00 | Refund | MR JOSEPH GANGE | 5.00 | Prize Winner | MS DEBRA BEARD | 5.00 | Prize Winner |
| DAVID FIORE | 62.76 | Refund | MR JOSEPH GARLAND | 28.02 | Refund | MS DEBRA BEAUDET | 10.00 | Prize Winner |
| DAVID FISCHER | 1.06 | Refund | MR JOSEPH GENOVESE | 1.93 | Refund | MS DEBRA BEESO | 2.00 | Refund |
| DAVID FISHER | 26.33 | Refund | MR JOSEPH GIACALONE | 2.00 | Refund | MS DEBRA BERNARD | 3.00 | Refund |
| DAVID FLAHERTY | 5.00 | Prize Winner | MR JOSEPH GIAMETTA | 3.00 | Refund | MS DEBRA BIRON | 10.00 | Prize Winner |
| DAVID FLEMING | 5.00 | Refund | MR JOSEPH GIANNESCHI | 21.78 | Refund | MS DEBRA BISHOP | 1.40 | Refund |
| DAVID FLETCHER | 3.24 | Refund | MR JOSEPH GIARRATANO | 6.59 | Refund | MS DEBRA BISHOP | 18.83 | Refund |
| DAVID FLGUEROA | 16.60 | Refund | MR JOSEPH GIBBS | 10.00 | Prize Winner | MS DEBRA BOCK | 29.94 | Refund |
| DAVID FLORES | 27.33 | Refund | MR JOSEPH GILES | 5.00 | Prize Winner | MS DEBRA BODINE | 10.00 | Prize Winner |
| DAVID FLOWERS | 5.00 | Prize Winner | MR JOSEPH GLORIOSO | 5.00 | Prize Winner | MS DEBRA BOHN | 3.00 | Refund |
| DAVID FLOYD | 19.26 | Refund | MR JOSEPH GOODE | 9.30 | Refund | MS DEBRA BOLTON | 5.00 | Prize Winner |
| DAVID FLYNN | 2.00 | Refund | MR JOSEPH GRABER JR | 5.00 | Prize Winner | MS DEBRA BOWLING | 55.00 | Prize Winner |
| DAVID FOLK SR- | 10.00 | Prize Winner | MR JOSEPH GRASSI | 18.44 | Refund | MS DEBRA BRACEY | 2.00 | Refund |
| DAVID FORTIN | 1.78 | Refund | MR JOSEPH GREENE | 5.00 | Prize Winner | MS DEBRA BRACEY | 30.48 | Refund |
| DAVID FRALEY | 2.00 | Refund | MR JOSEPH GREGONIS | 5.00 | Prize Winner | MS DEBRA BRAZELTON | 12.78 | Refund |
| DAVID FRANCIS | 4.50 | Refund | MR JOSEPH GRIFFITH | 17.02 | Refund | MS DEBRA BREITGHAM | 3.27 | Refund |
| DAVID FRANKLIN | 5.00 | Prize Winner | MR JOSEPH GRIFFITH | 1.00 | Refund | MS DEBRA BRIDGES | 5.00 | Prize Winner |
| DAVID FRAZIER | 5.00 | Prize Winner | MR JOSEPH GRILLEY | 5.00 | Prize Winner | MS DEBRA BROWN | 10.00 | Prize Winner |
| DAVID FREEBURY | 49.97 | Refund | MR JOSEPH GRINDER | 10.00 | Prize Winner | MS DEBRA BROWNE | 5.00 | Prize Winner |
| DAVID FREEMAN | 2.00 | Refund | MR JOSEPH GROF-TISZA | 27.94 | Refund | MS DEBRA BUBKE | 10.00 | Prize Winner |
| DAVID FRETWELL | 100.00 | Prize Winner | MR JOSEPH GUERIN | 150.00 | Prize Winner | MS DEBRA BURCHAM | 23.71 | Refund |
| DAVID FRIZZLE | 17.48 | Refund | MR JOSEPH GUIDRY JR | 29.44 | Refund | MS DEBRA BURGER | 10.02 | Refund |
| DAVID FROESCHL | 4.50 | Refund | MR JOSEPH H CLEARY | 11.04 | Refund | MS DEBRA BURNS | 5.00 | Prize Winner |
| DAVID FULLWOOD | 65.89 | Refund | MR JOSEPH H HICKEY | 1.47 | Refund | MS DEBRA BURR | 100.00 | Prize Winner |
| DAVID FULLWOOD | 78.40 | Refund | MR JOSEPH H. WENTZ JR. | 20.00 | Prize Winner | MS DEBRA BURTON | 45.00 | Prize Winner |
| DAVID FURRY | 5.00 | Prize Winner | MR JOSEPH HAGERTY | 5.00 | Prize Winner | MS DEBRA BUSH | 5.00 | Prize Winner |
| DAVID G CLARK | 2.03 | Refund | MR JOSEPH HAILEND | 10.00 | Prize Winner | MS DEBRA C BANE | 2.00 | Refund |
| DAVID G ERSKINE | 10.00 | Refund | MR JOSEPH HALL | 6.38 | Refund | MS DEBRA CAMERON | 175.00 | Prize Winner |
| DAVID G GEMIGNIANI | 4.35 | Refund | MR JOSEPH HALL | 5.00 | Prize Winner | MS DEBRA CAMPBELL | 100.00 | Prize Winner |
| DAVID G HOBAN | 31.26 | Refund | MR JOSEPH HAMILTON | 4.31 | Refund | MS DEBRA CARDAMON | 2.00 | Refund |
| DAVID G MCMANUS | 43.27 | Refund | MR JOSEPH HAMPTON | 17.06 | Refund | MS DEBRA CARDINAEL | 28.51 | Refund |
| DAVID G MINYARD | 7.60 | Refund | MR JOSEPH HANRATTY | 1.00 | Refund | MS DEBRA CARTER | 4.46 | Refund |
| DAVID G NELSON | 10.00 | Prize Winner | MR JOSEPH HARDY | 10.00 | Prize Winner | MS DEBRA CENNERAZZO | 19.55 | Refund |
| DAVID G NEVAREZ JR- | 5.00 | Prize Winner | MR JOSEPH HARKINS | 5.00 | Prize Winner | MS DEBRA CHATFIELD | 5.00 | Prize Winner |
| DAVID G NIXON | 10.00 | Prize Winner | MR JOSEPH HART | 2.00 | Refund | MS DEBRA CLEVENGER | 30.10 | Refund |
| DAVID G ROSS | 1.07 | Refund | MR JOSEPH HARTMAN | 2.00 | Refund | MS DEBRA COLLINS | 5.00 | Prize Winner |
| DAVID G RUSSELL | 100.04 | Refund | MR JOSEPH HAUSER | 10.00 | Refund | MS DEBRA CONNALLY | 5.00 | Prize Winner |
| DAVID G SAMUELSON | 25.98 | Refund | MR JOSEPH HEARIN | 10.00 | Prize Winner | MS DEBRA COOK | 9.03 | Refund |
| DAVID G TAYLOR | 4.58 | Refund | MR JOSEPH HEGARTY | 295.50 | Refund | MS DEBRA COREY | 10.00 | Prize Winner |
| DAVID GADSEN | 10.00 | Prize Winner | MR JOSEPH HEJL | 3.50 | Refund | MS DEBRA COTIE | 5.41 | Refund |
| DAVID GAJEWSKI | 63.76 | Refund | MR JOSEPH HEMBREE | 10.00 | Prize Winner | MS DEBRA CYPRESS | 61.55 | Refund |
| DAVID GAMBLE | 10.00 | Refund | MR JOSEPH HERNDON | 5.00 | Prize Winner | MS DEBRA D MORRISON | 32.33 | Refund |
| DAVID GARCIA | 1.00 | Refund | MR JOSEPH HIGDON | 104.61 | Refund | MS DEBRA DALEN | 4.02 | Refund |
| DAVID GARCIA | 5.00 | Prize Winner | MR JOSEPH HOBAN | 5.00 | Prize Winner | MS DEBRA DANIELS | 10.00 | Prize Winner |
| DAVID GARDIN | 89.39 | Refund | MR JOSEPH HORVATH | 10.00 | Prize Winner | MS DEBRA DAVIS | 21.25 | Refund |
| DAVID GARLAND | 2.68 | Refund | MR JOSEPH HOTLE | 5.00 | Prize Winner | MS DEBRA DAVIS | 21.25 | Refund |
| DAVID GARNER | 3.00 | Refund | MR JOSEPH HOVANES | 10.00 | Prize Winner | MS DEBRA DAVIS | 10.00 | Prize Winner |
| DAVID GARRY | 49.87 | Refund | MR JOSEPH HOWARD | 50.67 | Refund | MS DEBRA DAVIS | 20.00 | Prize Winner |
| DAVID GELBMAN | 14.32 | Refund | MR JOSEPH HUFF | 39.76 | Refund | MS DEBRA DAVIS-BRAME | 5.00 | Prize Winner |
| DAVID GHENT | 20.00 | Prize Winner | MR JOSEPH HUGHES | 10.00 | Prize Winner | MS DEBRA DEPOE | 10.00 | Prize Winner |
| DAVID GHOGOMU | 10.00 | Refund | MR JOSEPH HUKOWICZ | 4.61 | Refund | MS DEBRA DINKINS | 32.21 | Refund |
| DAVID GIANFRANCESCO | 21.28 | Refund | MR JOSEPH HYDAK | 10.00 | Prize Winner | MS DEBRA DOW | 27.35 | Refund |
| DAVID GIANFRANCESCO | 5.00 | Prize Winner | MR JOSEPH HYLAND | 5.00 | Prize Winner | MS DEBRA DROST | 10.48 | Refund |
| DAVID GIBSON | 2.50 | Refund | MR JOSEPH IBACH | 10.00 | Prize Winner | MS DEBRA DUKE | 5.00 | Prize Winner |
| DAVID GIESE | 29.18 | Refund | MR JOSEPH INMAN | 5.00 | Prize Winner | MS DEBRA DUNFORD | 8.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAVID GOCH | 2.00 | Refund |
| DAVID GOEBEL | 133.16 | Refund |
| DAVID GOEHLER | 1.09 | Refund |
| DAVID GOELITZ | 34.89 | Refund |
| DAVID GOODRUM | 5.00 | Prize Winner |
| DAVID GOODWILLIE | 20.00 | Refund |
| DAVID GOODWIN | 49.82 | Refund |
| DAVID GORMAN | 10.00 | Prize Winner |
| DAVID GOWINS | 19.76 | Refund |
| DAVID GRAF | 10.00 | Prize Winner |
| DAVID GRAHAM | 5.00 | Prize Winner |
| DAVID GRANT | 5.00 | Prize Winner |
| DAVID GRANTLAND | 2.18 | Refund |
| DAVID GRAY | 17.00 | Refund |
| DAVID GRAY | 5.00 | Prize Winner |
| DAVID GREEN | 30.01 | Refund |
| DAVID GREGORY | 2.00 | Refund |
| DAVID GRIFFIS | 2.00 | Refund |
| DAVID GRIFFITH | 26.08 | Refund |
| DAVID GRIFFY | 30.01 | Refund |
| DAVID GRIMES | 4.19 | Refund |
| DAVID GRITZMACHER | 28.24 | Refund |
| DAVID GROTHAUS | 33.62 | Refund |
| DAVID GUILLOT | 1.00 | Refund |
| DAVID GURSKE | 61.09 | Refund |
| DAVID GUTZMAN | 46.85 | Refund |
| DAVID H BARR | 2.00 | Refund |
| DAVID H CARRASCO | 35.58 | Refund |
| DAVID H CARTER | 2.00 | Refund |
| DAVID H HARRIS | 3.00 | Refund |
| DAVID H HINTON | 4.14 | Refund |
| DAVID H JONES | 5.00 | Prize Winner |
| DAVID H MERCADO | 2.50 | Refund |
| DAVID H MILLEDGE | 4.53 | Refund |
| DAVID HAASE | 2.00 | Refund |
| DAVID HACKER | 19.78 | Refund |
| DAVID HADALLER | 16.59 | Refund |
| DAVID HAIN | 12.21 | Refund |
| DAVID HAIN | 14.83 | Refund |
| DAVID HALEY | 3.82 | Refund |
| DAVID HALL | 3.29 | Refund |
| DAVID HALL | 5.00 | Prize Winner |
| DAVID HALLORAN | 33.26 | Refund |
| DAVID HAMEL | 5.00 | Prize Winner |
| DAVID HAMM | 28.70 | Refund |
| DAVID HAMMER | 2.00 | Refund |
| DAVID HANNON | 10.00 | Prize Winner |
| DAVID HANSON | 21.35 | Refund |
| DAVID HARDING | 2.00 | Refund |
| DAVID HARP | 11.00 | Refund |
| DAVID HARRISON | 2.00 | Refund |
| DAVID HARRISON | 1.08 | Refund |
| DAVID HARRISON | 2.50 | Refund |
| DAVID HART | 10.00 | Prize Winner |
| DAVID HASH | 10.00 | Prize Winner |
| DAVID HATFIELD | 10.00 | Prize Winner |
| DAVID HAUTH | 2.00 | Refund |
| DAVID HAWORTH | 5.99 | Refund |
| DAVID HAYES | 12.45 | Refund |
| DAVID HAYZLETT | 5.00 | Prize Winner |
| DAVID HEINRICH | 2.00 | Refund |
| DAVID HENSEN | 23.15 | Refund |
| DAVID HERRIN | 28.45 | Refund |
| DAVID HERZIG | 25.29 | Refund |
| DAVID HICHS | 2.00 | Refund |
| DAVID HIGH | 23.48 | Refund |
| DAVID HIGHTOWER | 11.22 | Refund |
| DAVID HILDEBRAND | 208.00 | Refund |
| DAVID HILLIARD | 5.00 | Prize Winner |
| DAVID HIRST | 24.38 | Refund |
| DAVID HISER | 5.00 | Prize Winner |
| DAVID HITTLE | 1.08 | Refund |
| DAVID HOCHRASSER | 17.10 | Refund |
| DAVID HODGES | 2.00 | Refund |
| DAVID HOLLAND | 1.07 | Refund |
| DAVID HONEYCUTT | 2.00 | Refund |
| DAVID HOOPER | 17.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOSEPH ISABELLE | 5.00 | Prize Winner |
| MR JOSEPH J BERNARD | 37.87 | Refund |
| MR JOSEPH J FARLOW | 5.00 | Prize Winner |
| MR JOSEPH J FRANK | 92.39 | Refund |
| MR JOSEPH J JANIK | 5.00 | Prize Winner |
| MR JOSEPH J MCCARTHY | 5.00 | Prize Winner |
| MR JOSEPH JANICKI SR | 5.58 | Refund |
| MR JOSEPH JANISCH | 50.00 | Prize Winner |
| MR JOSEPH JASINSKI | 5.00 | Prize Winner |
| MR JOSEPH JAYNE | 2.00 | Refund |
| MR JOSEPH JERNIGAN | 10.00 | Prize Winner |
| MR JOSEPH JOHNSON | 13.97 | Refund |
| MR JOSEPH JOHNSON | 27.71 | Refund |
| MR JOSEPH JOHNSON | 10.00 | Prize Winner |
| MR JOSEPH JOHNSON | 5.00 | Prize Winner |
| MR JOSEPH JONES | 13.50 | Refund |
| MR JOSEPH JONES | 2.00 | Refund |
| MR JOSEPH JONES | 5.00 | Prize Winner |
| MR JOSEPH JORDAN | 5.00 | Prize Winner |
| MR JOSEPH JOY | 10.00 | Prize Winner |
| MR JOSEPH KABA | 620.93 | Refund |
| MR JOSEPH KADINGER | 5.00 | Prize Winner |
| MR JOSEPH KAHANA | 2.32 | Refund |
| MR JOSEPH KALILI | 11.05 | Refund |
| MR JOSEPH KATZIN | 5.00 | Prize Winner |
| MR JOSEPH KAVA | 1.00 | Refund |
| MR JOSEPH KAVUSAK | 5.00 | Prize Winner |
| MR JOSEPH KAZMAREK | 5.00 | Prize Winner |
| MR JOSEPH KEATING | 60.96 | Refund |
| MR JOSEPH KECK | 7.72 | Refund |
| MR JOSEPH KEEN SR | 6.07 | Refund |
| MR JOSEPH KELEMANS | 5.00 | Prize Winner |
| MR JOSEPH KELLY | 4.22 | Refund |
| MR JOSEPH KELLY | 87.21 | Refund |
| MR JOSEPH KEOHAN | 5.00 | Prize Winner |
| MR JOSEPH KERNER | 36.38 | Refund |
| MR JOSEPH KERNER | 5.00 | Prize Winner |
| MR JOSEPH KIMBALL | 5.00 | Prize Winner |
| MR JOSEPH KINARD | 15.00 | Prize Winner |
| MR JOSEPH KIZIS | 5.00 | Prize Winner |
| MR JOSEPH KLOSKA | 7.00 | Refund |
| MR JOSEPH KNESE | 1.00 | Refund |
| MR JOSEPH KNUTH | 5.00 | Prize Winner |
| MR JOSEPH KONFIRST | 71.00 | Refund |
| MR JOSEPH KOSTIK | 5.00 | Prize Winner |
| MR JOSEPH KOWALSKI | 10.00 | Prize Winner |
| MR JOSEPH L BAZILE | 5.00 | Prize Winner |
| MR JOSEPH L JACKSON | 4.37 | Refund |
| MR JOSEPH L PIERCE | 1.07 | Refund |
| MR JOSEPH L SHARP | 2.14 | Refund |
| MR JOSEPH L UTZ | 25.74 | Refund |
| MR JOSEPH LACKL | 5.00 | Prize Winner |
| MR JOSEPH LAGARDE | 10.00 | Prize Winner |
| MR JOSEPH LAMBERT | 25.00 | Refund |
| MR JOSEPH LAMEY | 1.80 | Refund |
| MR JOSEPH LAMICA | 2.20 | Refund |
| MR JOSEPH LANE | 2.50 | Refund |
| MR JOSEPH LARGE | 8.00 | Refund |
| MR JOSEPH LATINI | 5.00 | Prize Winner |
| MR JOSEPH LAVALLEE | 15.94 | Refund |
| MR JOSEPH LAWRENCE | 15.41 | Refund |
| MR JOSEPH LAZARZ | 28.06 | Refund |
| MR JOSEPH LEACH | 10.00 | Refund |
| MR JOSEPH LEGER | 10.00 | Refund |
| MR JOSEPH LETTERI | 25.00 | Refund |
| MR JOSEPH LEVAY | 4.47 | Refund |
| MR JOSEPH LEWIS | 10.00 | Prize Winner |
| MR JOSEPH LEWIS | 5.00 | Prize Winner |
| MR JOSEPH LIBERTO | 10.00 | Prize Winner |
| MR JOSEPH LIBERTY | 16.99 | Refund |
| MR JOSEPH LIMA | 2.00 | Refund |
| MR JOSEPH LIMBERG | 10.00 | Refund |
| MR JOSEPH LINDERMAN | 10.00 | Refund |
| MR JOSEPH LITTLE | 18.97 | Refund |
| MR JOSEPH LITTLEWOOD | 31.34 | Refund |
| MR JOSEPH LITZ | 2.00 | Refund |
| MR JOSEPH LIVEZEY | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DEBRA DUNN | 8.38 | Refund |
| MS DEBRA DUPREY | 10.00 | Prize Winner |
| MS DEBRA DUREC | 22.45 | Refund |
| MS DEBRA DYE | 2.50 | Refund |
| MS DEBRA EASTWOOD | 5.00 | Prize Winner |
| MS DEBRA EBERT | 10.00 | Prize Winner |
| MS DEBRA ECKERSON | 10.00 | Prize Winner |
| MS DEBRA ELDER | 4.35 | Refund |
| MS DEBRA ELLIOTT | 27.13 | Refund |
| MS DEBRA FENSTERMAKER | 6.35 | Refund |
| MS DEBRA FERNANDEZ | 2.00 | Refund |
| MS DEBRA FERRARI | 5.00 | Prize Winner |
| MS DEBRA FIELDING | 5.00 | Prize Winner |
| MS DEBRA FLOYD | 10.58 | Refund |
| MS DEBRA FOURNIER | 29.66 | Refund |
| MS DEBRA FRAZIER | 5.00 | Prize Winner |
| MS DEBRA FREEDMANN | 43.75 | Refund |
| MS DEBRA FREEMAN | 10.00 | Prize Winner |
| MS DEBRA FRYOU | 3.43 | Refund |
| MS DEBRA FULLER | 5.00 | Prize Winner |
| MS DEBRA GAIRSON | 43.96 | Refund |
| MS DEBRA GALLETTA | 10.00 | Prize Winner |
| MS DEBRA GALLOWAY | 61.55 | Refund |
| MS DEBRA GASTON | 10.00 | Prize Winner |
| MS DEBRA GEIGER | 5.00 | Prize Winner |
| MS DEBRA GIBBS | 10.00 | Prize Winner |
| MS DEBRA GLASS | 20.00 | Refund |
| MS DEBRA GOMEZ | 2.50 | Refund |
| MS DEBRA GORMAN | 2.10 | Refund |
| MS DEBRA GRANGER | 3.00 | Refund |
| MS DEBRA GRANT | 5.00 | Prize Winner |
| MS DEBRA GROVE | 3.00 | Refund |
| MS DEBRA GUTHRIE | 147.38 | Refund |
| MS DEBRA GUY | 5.00 | Refund |
| MS DEBRA H LANNOM | 4.50 | Refund |
| MS DEBRA HALL | 3.52 | Refund |
| MS DEBRA HALLOCK | 10.00 | Prize Winner |
| MS DEBRA HAMILTON | 10.00 | Prize Winner |
| MS DEBRA HAMILTON | 5.00 | Prize Winner |
| MS DEBRA HARLESS | 5.00 | Prize Winner |
| MS DEBRA HARRIS | 5.00 | Prize Winner |
| MS DEBRA HARTBERGER | 11.00 | Refund |
| MS DEBRA HASTINGS | 10.00 | Prize Winner |
| MS DEBRA HELMS | 10.00 | Prize Winner |
| MS DEBRA HERMANN | 2.00 | Refund |
| MS DEBRA HINTON | 67.00 | Refund |
| MS DEBRA HORST | 10.00 | Refund |
| MS DEBRA HOWARD | 17.63 | Refund |
| MS DEBRA HOWARD | 1.08 | Refund |
| MS DEBRA HUA | 4.50 | Refund |
| MS DEBRA HUBER | 66.90 | Refund |
| MS DEBRA HUGHES | 6.48 | Refund |
| MS DEBRA ISABEL | 24.06 | Refund |
| MS DEBRA J COUNTRYMAN | 5.00 | Prize Winner |
| MS DEBRA JACKSON | 5.00 | Prize Winner |
| MS DEBRA JAMES | 5.00 | Prize Winner |
| MS DEBRA JARRETT | 5.00 | Prize Winner |
| MS DEBRA JENKINS | 1.10 | Refund |
| MS DEBRA JOHNS | 4.50 | Refund |
| MS DEBRA JOHNSON | 2.00 | Refund |
| MS DEBRA JOHNSON | 35.94 | Refund |
| MS DEBRA JOHNSON | 5.00 | Prize Winner |
| MS DEBRA JOHNSON | 5.00 | Prize Winner |
| MS DEBRA JONES | 10.00 | Prize Winner |
| MS DEBRA K GRABINSKI | 4.50 | Refund |
| MS DEBRA K MELVIN | 44.73 | Refund |
| MS DEBRA KANSGEN | 2.50 | Refund |
| MS DEBRA KAVANAGH | 7.02 | Refund |
| MS DEBRA KAWAMURA | 5.00 | Prize Winner |
| MS DEBRA KERR | 19.07 | Refund |
| MS DEBRA KESTER | 29.85 | Refund |
| MS DEBRA KEYES | 1.07 | Refund |
| MS DEBRA KLEUSER | 33.99 | Refund |
| MS DEBRA KOCH | 10.00 | Prize Winner |
| MS DEBRA L COUTURE | 152.27 | Refund |
| MS DEBRA LANE | 5.00 | Prize Winner |
| MS DEBRA LANTZ | 21.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAVID HOPKINS | 24.50 | Refund |
| DAVID HOUSTON | 2.00 | Refund |
| DAVID HOWELLS | 103.70 | Refund |
| DAVID HUDDLESTON | 33.94 | Refund |
| DAVID HUGHEY | 1.43 | Refund |
| DAVID HUNT | 5.00 | Prize Winner |
| DAVID IGERT | 3.46 | Refund |
| DAVID IMAI | 2.00 | Refund |
| DAVID INCIONG | 5.00 | Prize Winner |
| DAVID INGRAHAM | 10.00 | Prize Winner |
| DAVID IWERT | 5.00 | Prize Winner |
| DAVID J ANWAY | 1.00 | Refund |
| DAVID J BOOS SR | 2.27 | Refund |
| DAVID J BOUDREAU | 5.00 | Prize Winner |
| DAVID J BOWEN | 130.39 | Refund |
| DAVID J FLICKINGER | 32.89 | Refund |
| DAVID J FOX | 5.00 | Prize Winner |
| DAVID J JOHNSON | 29.66 | Refund |
| DAVID J MASKORNICK | 11.65 | Refund |
| DAVID J MCLEON | 10.00 | Prize Winner |
| DAVID J OVERPECK | 4.46 | Refund |
| DAVID J SCHINTZ | 7.50 | Refund |
| DAVID J SIEBEN | 21.57 | Refund |
| DAVID J SMITH | 61.10 | Refund |
| DAVID J STOBBE | 2.00 | Refund |
| DAVID J STRUVEN | 26.57 | Refund |
| DAVID J UNRUH | 4.50 | Refund |
| DAVID J WOODRUFF | 3.11 | Refund |
| DAVID J YOTHER | 85.02 | Refund |
| DAVID JACKSON | 117.68 | Refund |
| DAVID JACOBSON | 26.82 | Refund |
| DAVID JACQUEMIN | 10.00 | Prize Winner |
| DAVID JAMES | 23.81 | Refund |
| DAVID JANET ANDERSON | 6.26 | Refund |
| DAVID JANOS | 1.07 | Refund |
| DAVID JENKINS | 2.00 | Refund |
| DAVID JERZ | 5.00 | Prize Winner |
| DAVID JESPERSEN | 15.87 | Refund |
| DAVID JOHANSEN | 2.00 | Refund |
| DAVID JOHNSON | 36.80 | Refund |
| DAVID JOHNSON | 11.52 | Refund |
| DAVID JOHNSON | 29.90 | Refund |
| DAVID JOHNSON | 31.08 | Refund |
| DAVID JOHNSON | 2.50 | Refund |
| DAVID JOHNSON | 7.40 | Refund |
| DAVID JONES | 55.56 | Refund |
| DAVID JONES | 32.08 | Refund |
| DAVID JONES | 2.50 | Refund |
| DAVID JONES | 25.80 | Refund |
| DAVID JUDICE | 5.00 | Prize Winner |
| DAVID K CLARKE | 90.66 | Refund |
| DAVID K HUNT | 4.00 | Refund |
| DAVID K KEENMON | 5.00 | Refund |
| DAVID K OROSZ | 4.50 | Refund |
| DAVID K POWER | 6.11 | Refund |
| DAVID K STROUSE III- | 10.00 | Prize Winner |
| DAVID K SWYNELER | 10.00 | Prize Winner |
| DAVID KALLA | 5.30 | Refund |
| DAVID KAMENICK | 1.07 | Refund |
| DAVID KANE | 3.00 | Refund |
| DAVID KARANJA | 47.57 | Refund |
| DAVID KAUINA | 1.05 | Refund |
| DAVID KEEFER | 42.76 | Refund |
| DAVID KEENEY | 1.00 | Refund |
| DAVID KELLERMAN | 3.90 | Refund |
| DAVID KELLEY | 39.68 | Refund |
| DAVID KELLOW | 141.33 | Refund |
| DAVID KENNEMORE | 8.00 | Refund |
| DAVID KENNEY | 156.68 | Refund |
| DAVID KERBY | 2.50 | Refund |
| DAVID KIMBALL | 10.00 | Prize Winner |
| DAVID KING | 18.97 | Refund |
| DAVID KING | 15.94 | Refund |
| DAVID KING | 7.00 | Refund |
| DAVID KING | 10.00 | Prize Winner |
| DAVID KINNEY | 2.00 | Refund |
| DAVID KIRK | 1.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOSEPH LOFTIS | 29.79 | Refund |
| MR JOSEPH LOHFINK | 10.00 | Prize Winner |
| MR JOSEPH LONG | 5.00 | Prize Winner |
| MR JOSEPH LOPES | 11.01 | Refund |
| MR JOSEPH LOREDO | 30.41 | Refund |
| MR JOSEPH LOVE | 10.00 | Prize Winner |
| MR JOSEPH LUBOWIECKI | 11.50 | Refund |
| MR JOSEPH LUCAS | 5.00 | Prize Winner |
| MR JOSEPH LUCIEN | 3.28 | Refund |
| MR JOSEPH LUDWIG | 10.00 | Prize Winner |
| MR JOSEPH LUGO | 5.00 | Prize Winner |
| MR JOSEPH M DOLLAR | 12.18 | Refund |
| MR JOSEPH M FIGLERSKI | 3.49 | Refund |
| MR JOSEPH M GILLIS | 2.00 | Refund |
| MR JOSEPH M GONZALES | 15.15 | Refund |
| MR JOSEPH M ROGERS | 5.00 | Prize Winner |
| MR JOSEPH MABE | 15.00 | Refund |
| MR JOSEPH MABE | 10.00 | Refund |
| MR JOSEPH MABE | 10.00 | Refund |
| MR JOSEPH MACIEJAK | 21.25 | Refund |
| MR JOSEPH MACON | 5.00 | Prize Winner |
| MR JOSEPH MADDUX | 1.00 | Refund |
| MR JOSEPH MAGANA JR- | 20.00 | Prize Winner |
| MR JOSEPH MAHNKEN | 105.00 | Prize Winner |
| MR JOSEPH MAIORANA | 5.00 | Prize Winner |
| MR JOSEPH MALANDER | 37.88 | Refund |
| MR JOSEPH MALENFANT | 5.00 | Prize Winner |
| MR JOSEPH MALLINS | 5.00 | Prize Winner |
| MR JOSEPH MALLINS JR | 50.00 | Prize Winner |
| MR JOSEPH MALMO | 5.00 | Prize Winner |
| MR JOSEPH MAMMARELLA | 100.11 | Refund |
| MR JOSEPH MANICCIA | 10.00 | Prize Winner |
| MR JOSEPH MANSKE JR | 4.34 | Refund |
| MR JOSEPH MARCELL | 5.00 | Prize Winner |
| MR JOSEPH MARKS | 22.76 | Refund |
| MR JOSEPH MARROCCOLI | 5.00 | Prize Winner |
| MR JOSEPH MARSILI | 5.00 | Prize Winner |
| MR JOSEPH MARTIN | 10.00 | Prize Winner |
| MR JOSEPH MARTINEZ | 10.00 | Prize Winner |
| MR JOSEPH MASON | 5.00 | Prize Winner |
| MR JOSEPH MAURER | 40.00 | Prize Winner |
| MR JOSEPH MAYBIE | 43.42 | Refund |
| MR JOSEPH MAYER | 94.45 | Refund |
| MR JOSEPH MAZZOLA | 15.00 | Prize Winner |
| MR JOSEPH MCARTHUR | 10.00 | Prize Winner |
| MR JOSEPH MCCALL | 56.47 | Refund |
| MR JOSEPH MCCARTHY | 10.00 | Prize Winner |
| MR JOSEPH MCCLENDON | 15.00 | Refund |
| MR JOSEPH MCCONNELL | 5.00 | Prize Winner |
| MR JOSEPH MCCULLUM | 37.89 | Refund |
| MR JOSEPH MCCUTCHEON | 5.00 | Prize Winner |
| MR JOSEPH MCGARRY | 5.00 | Prize Winner |
| MR JOSEPH MCGUIRL | 15.00 | Prize Winner |
| MR JOSEPH MCKENNA | 16.94 | Refund |
| MR JOSEPH MCKINLEY | 5.00 | Prize Winner |
| MR JOSEPH MCLAUGHLIN | 10.00 | Prize Winner |
| MR JOSEPH MCMAHON | 14.97 | Refund |
| MR JOSEPH MCNULTY | 10.00 | Prize Winner |
| MR JOSEPH MCREYNOLDS | 5.00 | Refund |
| MR JOSEPH MEHESKI | 5.00 | Prize Winner |
| MR JOSEPH MERENA | 15.00 | Prize Winner |
| MR JOSEPH MESHELL | 18.17 | Refund |
| MR JOSEPH MICHAEL | 10.00 | Refund |
| MR JOSEPH MICHALIC | 1.07 | Refund |
| MR JOSEPH MICHALKA | 8.00 | Refund |
| MR JOSEPH MIDDLETON | 4.75 | Refund |
| MR JOSEPH MILLER | 2.32 | Refund |
| MR JOSEPH MILLER | 6.41 | Refund |
| MR JOSEPH MILLER | 15.00 | Prize Winner |
| MR JOSEPH MILLER | 5.00 | Prize Winner |
| MR JOSEPH MITCHELL | 2.00 | Refund |
| MR JOSEPH MOFFITT | 9.88 | Refund |
| MR JOSEPH MOLETT | 5.16 | Refund |
| MR JOSEPH MONTAVY | 15.00 | Prize Winner |
| MR JOSEPH MONTERO | 10.00 | Prize Winner |
| MR JOSEPH MONTOYA | 1.00 | Refund |
| MR JOSEPH MOORE | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DEBRA LARA | 2.00 | Refund |
| MS DEBRA LEANDER | 10.00 | Prize Winner |
| Ms Debra Lehnus | 18.82 | Refund |
| MS DEBRA LINDSAY | 9.22 | Refund |
| MS DEBRA LITTLE | 20.00 | Refund |
| MS DEBRA LOURIGAN | 5.01 | Refund |
| MS DEBRA MACDONALD | 3.00 | Refund |
| MS DEBRA MACH | 8.00 | Refund |
| MS DEBRA MACKEY | 5.00 | Prize Winner |
| MS DEBRA MASON | 28.13 | Refund |
| MS DEBRA MASSEY | 10.00 | Prize Winner |
| MS DEBRA MASTERS | 6.00 | Refund |
| MS DEBRA MATHIS | 25.29 | Refund |
| MS DEBRA MAZZEO | 23.52 | Refund |
| MS DEBRA MCCOURT | 22.62 | Refund |
| MS DEBRA MCKENZIE | 5.00 | Prize Winner |
| MS DEBRA MCLAUGHLIN | 5.00 | Prize Winner |
| MS DEBRA MCLOON | 35.00 | Prize Winner |
| MS DEBRA MEDELLIN | 36.53 | Refund |
| MS DEBRA MELENDI | 1.45 | Refund |
| MS DEBRA MERCIER | 2.00 | Refund |
| MS DEBRA MILLER | 29.90 | Refund |
| MS DEBRA MILLER | 10.00 | Prize Winner |
| MS DEBRA MINNICK | 10.00 | Prize Winner |
| MS DEBRA MINNICK | 20.00 | Prize Winner |
| MS DEBRA MOCK | 5.00 | Prize Winner |
| MS DEBRA MOONEY | 5.00 | Prize Winner |
| MS DEBRA MOORE | 6.17 | Refund |
| MS DEBRA MOORE | 20.00 | Prize Winner |
| MS DEBRA MUSIL | 3.41 | Refund |
| MS DEBRA NAST | 5.00 | Prize Winner |
| MS DEBRA NELSON | 2.00 | Refund |
| MS DEBRA NICHOLS | 5.00 | Prize Winner |
| MS DEBRA NIEMET | 100.00 | Prize Winner |
| MS DEBRA NORTHRUP | 5.00 | Prize Winner |
| MS DEBRA NOWAKOWSKI | 5.00 | Prize Winner |
| MS DEBRA OESAU | 29.34 | Refund |
| MS DEBRA OLSON | 19.50 | Refund |
| MS DEBRA OSWALT | 2.80 | Refund |
| MS DEBRA OWENS | 5.00 | Prize Winner |
| MS DEBRA PADAN | 5.00 | Refund |
| MS DEBRA PARTRIDGE | 1.08 | Refund |
| MS DEBRA PATON | 5.00 | Prize Winner |
| MS DEBRA PENDLETON | 1.07 | Refund |
| MS DEBRA PEREZ | 5.00 | Prize Winner |
| MS DEBRA PESSIN | 5.00 | Prize Winner |
| MS DEBRA PHELPS | 10.00 | Prize Winner |
| MS DEBRA PHILLIPS | 10.00 | Prize Winner |
| MS DEBRA POOLE | 15.38 | Refund |
| MS DEBRA POOLE | 5.00 | Prize Winner |
| MS DEBRA PORTER | 5.00 | Prize Winner |
| MS DEBRA POST | 13.65 | Refund |
| MS DEBRA POULSEN | 15.39 | Refund |
| MS DEBRA POZSAR | 40.03 | Refund |
| MS DEBRA PRITCHETT | 10.00 | Prize Winner |
| MS DEBRA PRUDHOMME | 10.00 | Refund |
| MS DEBRA RATELLE | 5.00 | Prize Winner |
| MS DEBRA REGO | 10.00 | Prize Winner |
| MS DEBRA REILLY | 10.00 | Prize Winner |
| MS DEBRA REINKE | 15.20 | Refund |
| MS DEBRA RESTINE | 3.50 | Refund |
| MS DEBRA RETHABER | 92.82 | Refund |
| MS DEBRA RICHARDELLE | 1.09 | Refund |
| MS DEBRA ROBERTS | 1.58 | Refund |
| MS DEBRA ROBINSON | 10.00 | Prize Winner |
| MS DEBRA ROBINSON | 5.00 | Prize Winner |
| MS DEBRA ROCHA | 10.00 | Prize Winner |
| MS DEBRA ROHRS | 2.00 | Refund |
| MS DEBRA ROSE | 1.07 | Refund |
| MS DEBRA ROSS | 2.00 | Refund |
| MS DEBRA RUDOLPH | 20.00 | Prize Winner |
| MS DEBRA RYAN | 50.00 | Prize Winner |
| MS DEBRA S GRAY | 10.00 | Refund |
| MS DEBRA S MOODY | 10.00 | Prize Winner |
| MS DEBRA SANCHEZ | 5.00 | Prize Winner |
| MS DEBRA SAULS | 3.00 | Refund |
| MS DEBRA SCARBROUGH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAVID KLANN | 2.00 | Refund |
| DAVID KLING | 4.50 | Refund |
| DAVID KLOMAN | 9.00 | Refund |
| DAVID KOFFMAN | 24.90 | Refund |
| DAVID KRIEGER | 16.00 | Refund |
| DAVID KRUCHEK | 2.00 | Refund |
| DAVID KRUSE | 22.41 | Refund |
| David Kuester | 1.00 | Refund |
| DAVID KUHN | 2.50 | Refund |
| DAVID L AANAS | 10.00 | Prize Winner |
| DAVID L ARMSTRONG | 9.05 | Refund |
| DAVID L BADGER | 5.00 | Prize Winner |
| DAVID L BAKER | 2.44 | Refund |
| DAVID L BARNWELL | 10.00 | Prize Winner |
| DAVID L BRANE | 1.00 | Refund |
| DAVID L BRENHOLT | 4.04 | Refund |
| DAVID L BROWN | 1.00 | Refund |
| DAVID L BROWN | 4.91 | Refund |
| DAVID L BURDINE | 2.00 | Refund |
| DAVID L BURNETT | 4.51 | Refund |
| DAVID L COOPER | 31.72 | Refund |
| DAVID L CORNELL | 7.17 | Refund |
| DAVID L CROSE | 4.49 | Refund |
| DAVID L FISHER | 10.00 | Refund |
| DAVID L GREEN | 13.56 | Refund |
| DAVID L GREENEMEIER | 6.50 | Refund |
| DAVID L HATHRWAY | 16.37 | Refund |
| DAVID L HELPLER | 42.36 | Refund |
| DAVID L HEPLER | 9.02 | Refund |
| DAVID L HODGE | 10.00 | Prize Winner |
| DAVID L HOLDSWORTH | 149.59 | Refund |
| DAVID L ITSON | 42.90 | Refund |
| DAVID L JACKSON JR | 58.06 | Refund |
| DAVID L JONES | 3.24 | Refund |
| DAVID L LAMBERTON | 61.82 | Refund |
| DAVID L LUCHS | 2.00 | Refund |
| DAVID L MARTINELLI | 26.85 | Refund |
| DAVID L MCGHEE | 3.00 | Refund |
| DAVID L MCLANE | 8.72 | Refund |
| DAVID L MELDRUM | 1.75 | Refund |
| DAVID L MITCHELL | 10.00 | Prize Winner |
| DAVID L ORTIZ | 5.19 | Refund |
| DAVID L REID | 1.07 | Refund |
| DAVID L ROBERTS | 10.00 | Prize Winner |
| DAVID L SIMPSON | 2.14 | Refund |
| DAVID L SKOGLUND | 13.53 | Refund |
| DAVID L TUTHILL | 28.07 | Refund |
| DAVID L VANGORDER | 20.69 | Refund |
| DAVID L VOYTKO | 5.00 | Prize Winner |
| DAVID L WALKER JR | 3.00 | Refund |
| DAVID L WARD | 41.61 | Refund |
| DAVID L WEISSINGER | 172.24 | Refund |
| DAVID L WITT | 8.27 | Refund |
| DAVID L ZIMMERMAN | 5.54 | Refund |
| DAVID LAMBERT | 7.00 | Refund |
| DAVID LAMPHERE | 27.10 | Refund |
| DAVID LAND | 2.50 | Refund |
| DAVID LANDFAIR | 5.00 | Prize Winner |
| DAVID LANDIS | 3.00 | Refund |
| DAVID LANG | 30.70 | Refund |
| DAVID LARIO | 10.00 | Prize Winner |
| DAVID LASLEY | 6.45 | Refund |
| DAVID LAY | 10.00 | Refund |
| DAVID LAYBERGER | 6.08 | Refund |
| DAVID LAZARO | 5.00 | Prize Winner |
| DAVID LCOSTERMAN | 2.50 | Refund |
| DAVID LEARN | 17.66 | Refund |
| DAVID LEDBETTER | 29.68 | Refund |
| DAVID LEE | 23.03 | Refund |
| DAVID LEE JR | 20.85 | Refund |
| DAVID LEIVA | 1.00 | Refund |
| DAVID LENZ | 5.00 | Refund |
| DAVID LENZ | 4.00 | Refund |
| DAVID LEWIS | 33.98 | Refund |
| DAVID LINBERG | 5.00 | Prize Winner |
| DAVID LITTLE | 24.98 | Refund |
| DAVID LIVINGSTON | 17.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOSEPH MORAINO JR- | 5.00 | Prize Winner |
| MR JOSEPH MORELL | 23.70 | Refund |
| MR JOSEPH MORGAN | 8.78 | Refund |
| MR JOSEPH MORRELL | 10.00 | Prize Winner |
| MR JOSEPH MOSCATIELLO | 28.11 | Refund |
| MR JOSEPH MOUNT | 15.00 | Prize Winner |
| MR JOSEPH MOUW | 66.05 | Refund |
| MR JOSEPH MOWAD | 2.50 | Refund |
| MR JOSEPH MULLINS | 6.27 | Refund |
| MR JOSEPH MUNOS | 261.35 | Refund |
| MR JOSEPH MURPHY | 10.00 | Prize Winner |
| MR JOSEPH MURRAY | 23.37 | Refund |
| MR JOSEPH MURRAY | 5.00 | Prize Winner |
| MR JOSEPH N DOBBINS | 293.50 | Refund |
| MR JOSEPH NAGY | 25.00 | Prize Winner |
| MR JOSEPH NAPOLETANO | 122.41 | Refund |
| MR JOSEPH NAPPI | 18.79 | Refund |
| MR JOSEPH NAPPI | 17.80 | Refund |
| MR JOSEPH NAUMANN | 11.40 | Refund |
| MR JOSEPH NEMETH | 5.00 | Prize Winner |
| MR JOSEPH NEMETH | 5.00 | Prize Winner |
| MR JOSEPH NESTASIE | 10.00 | Refund |
| Mr Joseph Nicholson | 47.70 | Refund |
| MR JOSEPH NICIKOWSKI | 5.00 | Prize Winner |
| MR JOSEPH NICKEL | 5.00 | Refund |
| MR JOSEPH NICOLET | 5.00 | Prize Winner |
| MR JOSEPH NICOLICH | 12.00 | Refund |
| MR JOSEPH NORMAN | 3.00 | Refund |
| MR JOSEPH NORMAN | 5.00 | Prize Winner |
| MR JOSEPH NORMAN JR | 6.23 | Refund |
| MR JOSEPH NORMANDY | 5.00 | Prize Winner |
| MR JOSEPH NORTON | 5.00 | Refund |
| MR JOSEPH NOTARO II- | 5.00 | Refund |
| MR JOSEPH NOVARIS | 5.00 | Refund |
| MR JOSEPH NOVELO | 10.00 | Refund |
| MR JOSEPH OAKES | 10.00 | Refund |
| MR JOSEPH O'BRIEN | 5.00 | Refund |
| MR JOSEPH OCONNOR | 5.00 | Refund |
| MR JOSEPH OHLER SR. | 5.00 | Refund |
| MR JOSEPH OLSON | 5.00 | Prize Winner |
| MR JOSEPH ONEILL | 5.00 | Prize Winner |
| MR JOSEPH OREAR | 10.00 | Refund |
| MR JOSEPH OREAR | 5.00 | Prize Winner |
| MR JOSEPH OROSCO | 10.00 | Refund |
| MR JOSEPH ORTICKE JR | 9.50 | Refund |
| MR JOSEPH P BURKE | 62.84 | Refund |
| MR JOSEPH P THOMPSON | 22.35 | Refund |
| MR JOSEPH PAC | 71.21 | Refund |
| MR JOSEPH PACKER | 10.00 | Prize Winner |
| MR JOSEPH PADILLA | 5.00 | Prize Winner |
| MR JOSEPH PADULA | 33.00 | Refund |
| MR JOSEPH PAINTER | 10.00 | Refund |
| MR JOSEPH PALACIOS | 1.07 | Refund |
| MR JOSEPH PALADINO | 5.00 | Prize Winner |
| MR JOSEPH PALMER | 1.00 | Refund |
| MR JOSEPH PANTILIANO | 2.50 | Refund |
| MR JOSEPH PAPPA | 1.07 | Refund |
| MR JOSEPH PAREDES | 5.00 | Prize Winner |
| MR JOSEPH PARK | 5.00 | Prize Winner |
| MR JOSEPH PARKER | 10.00 | Prize Winner |
| MR JOSEPH PARRISH | 21.62 | Refund |
| MR JOSEPH PASCHAL | 2.46 | Refund |
| MR JOSEPH PATTEN | 5.00 | Prize Winner |
| MR JOSEPH PATTERSON | 5.00 | Refund |
| MR JOSEPH PATTERSON | 5.00 | Prize Winner |
| MR JOSEPH PEARSON | 5.07 | Refund |
| MR JOSEPH PENA | 5.00 | Prize Winner |
| MR JOSEPH PENNY | 10.00 | Prize Winner |
| MR JOSEPH PERI | 184.17 | Refund |
| MR JOSEPH PERKINS | 25.98 | Refund |
| MR JOSEPH PERRERA | 27.36 | Refund |
| MR JOSEPH PERRY | 2.24 | Refund |
| MR JOSEPH PERRY | 10.00 | Prize Winner |
| MR JOSEPH PETERSON | 2.00 | Refund |
| MR JOSEPH PETERSON | 30.00 | Prize Winner |
| MR JOSEPH PETERSON | 20.00 | Prize Winner |
| MR JOSEPH PFIFFNER | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DEBRA SCEARCE | 5.00 | Prize Winner |
| MS DEBRA SCHULTZ | 5.00 | Prize Winner |
| MS DEBRA SCOTT | 1.97 | Refund |
| MS DEBRA SEMPTER | 5.00 | Prize Winner |
| MS DEBRA SHAREEF | 5.00 | Prize Winner |
| MS DEBRA SIEGEL | 5.00 | Prize Winner |
| MS DEBRA SINGLETON | 14.04 | Refund |
| MS DEBRA SMITH | 4.50 | Refund |
| MS DEBRA SMITH | 9.37 | Refund |
| MS DEBRA SNODGRASS | 11.40 | Refund |
| MS DEBRA SOUCY | 5.00 | Prize Winner |
| MS DEBRA SPEAKER | 5.00 | Prize Winner |
| MS DEBRA STADE | 2.00 | Refund |
| MS DEBRA STANSBERRY | 47.93 | Refund |
| MS DEBRA STANWOOD | 2.00 | Refund |
| MS DEBRA STARK | 5.00 | Prize Winner |
| MS DEBRA STATON | 10.00 | Refund |
| MS DEBRA STOCK | 5.00 | Prize Winner |
| MS DEBRA STRAHL | 6.54 | Refund |
| MS DEBRA STRAWN | 10.00 | Prize Winner |
| MS DEBRA SULLENBERGER | 400.00 | Prize Winner |
| MS DEBRA SULLIVAN | 3.00 | Refund |
| MS DEBRA SUTTERBY | 5.00 | Prize Winner |
| MS DEBRA SVEUM | 5.00 | Prize Winner |
| MS DEBRA SWANN | 2.00 | Refund |
| MS DEBRA T CLARK | 19.25 | Refund |
| MS DEBRA TATE | 19.25 | Refund |
| MS DEBRA TEWES | 5.00 | Prize Winner |
| MS DEBRA THOMPSON | 7.00 | Refund |
| MS DEBRA THOMPSON | 10.00 | Refund |
| MS DEBRA TIPPETT | 10.00 | Refund |
| MS DEBRA TRIBUNA | 5.00 | Prize Winner |
| MS DEBRA TUORTO | 8.69 | Refund |
| MS DEBRA TYLER | 5.00 | Prize Winner |
| MS DEBRA VARGAS | 3.00 | Refund |
| MS DEBRA VAUSE | 113.90 | Refund |
| MS DEBRA VAZQUEZ | 19.33 | Refund |
| MS DEBRA WACHOB | 5.00 | Prize Winner |
| MS DEBRA WALKER KING | 50.00 | Prize Winner |
| MS DEBRA WALTERS | 1.07 | Refund |
| MS DEBRA WASH | 5.00 | Prize Winner |
| MS DEBRA WATANABE | 1.05 | Refund |
| MS DEBRA WATSON | 48.40 | Refund |
| MS DEBRA WEAVER | 4.50 | Refund |
| MS DEBRA WEBSTER | 29.62 | Refund |
| MS DEBRA WEISS | 11.68 | Refund |
| MS DEBRA WELCH | 1.07 | Refund |
| MS DEBRA WHITE | 4.04 | Refund |
| MS DEBRA WHITE | 5.00 | Prize Winner |
| MS DEBRA WHITE | 15.00 | Prize Winner |
| MS DEBRA WHITE | 10.00 | Prize Winner |
| MS DEBRA WHITEAKER | 5.00 | Prize Winner |
| MS DEBRA WILEY | 2.00 | Refund |
| MS DEBRA WILLIAMSON | 25.00 | Prize Winner |
| MS DEBRA WILLIAMSON | 5.00 | Prize Winner |
| MS DEBRA WILSON | 2.00 | Refund |
| MS DEBRA WOHLHUTER | 5.00 | Prize Winner |
| MS DEBRA WOODS | 1.53 | Refund |
| MS DEBRA YEATON | 5.00 | Prize Winner |
| MS DEBRA YELTON | 27.05 | Refund |
| MS DEBRA ZIMICK | 10.00 | Prize Winner |
| MS DEBRAL NOSEWORTHY | 2.88 | Refund |
| MS DEBRASHAUN SIMMONS | 10.00 | Prize Winner |
| MS DEDE LEETCH | 22.45 | Refund |
| MS DEDE SHAW | 243.00 | Refund |
| MS DEDEE NILES | 6.00 | Refund |
| MS DEDERLY WIGGINS | 2.91 | Refund |
| MS DEDRA TURNBOUGH | 29.04 | Refund |
| MS DEDRA WILHITE | 10.00 | Prize Winner |
| MS DEE A BRIGGS | 2.50 | Refund |
| MS DEE ANDERSON | 5.00 | Prize Winner |
| MS DEE BAKER | 10.00 | Prize Winner |
| MS DEE BARRETT | 2.00 | Refund |
| MS DEE BLATT | 10.00 | Prize Winner |
| MS DEE CHRISTENSEN | 24.78 | Refund |
| MS DEE CONRAD | 5.00 | Prize Winner |
| MS DEE DAVIS | 54.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAVID LOEKS | 3.00 | Refund |
| DAVID LOFTIN | 1.09 | Refund |
| DAVID LOKKEN | 42.43 | Refund |
| DAVID LONG | 1.52 | Refund |
| DAVID LOTHROP | 3.55 | Refund |
| DAVID LOWE | 10.00 | Prize Winner |
| DAVID LUCERO | 5.00 | Prize Winner |
| DAVID LUNA | 10.00 | Prize Winner |
| DAVID LYLE | 2.00 | Refund |
| DAVID LYNN | 67.08 | Refund |
| DAVID M AIGNER | 20.30 | Refund |
| DAVID M BARNES | 14.93 | Refund |
| DAVID M BEATTY | 1.51 | Refund |
| DAVID M BERNHART | 30.27 | Refund |
| DAVID M BULLOCK JR | 2.23 | Refund |
| DAVID M CAGLE | 10.00 | Prize Winner |
| DAVID M DELK | 2.50 | Refund |
| DAVID M DILELLA | 15.54 | Refund |
| DAVID M FABICH | 122.08 | Refund |
| DAVID M FARREN | 11.71 | Refund |
| DAVID M FINLEY | 1.06 | Refund |
| DAVID M JEFFERY | 1.00 | Refund |
| DAVID M KRUSHE | 1.05 | Refund |
| DAVID M MARSHALL | 88.96 | Refund |
| DAVID M SEEMAN | 172.11 | Refund |
| DAVID M SORENSEN | 2.00 | Refund |
| DAVID M SPEED | 18.48 | Refund |
| DAVID M THOMAS | 2.00 | Refund |
| DAVID M TUSCH | 32.59 | Refund |
| DAVID MABE | 93.56 | Refund |
| DAVID MABRY | 3.00 | Refund |
| DAVID MACINTOSH | 1.07 | Refund |
| DAVID MACKENZIE | 7.01 | Refund |
| DAVID MACKIN | 26.98 | Refund |
| DAVID MACKLIN | 96.49 | Refund |
| DAVID MACKLIN | 14.89 | Refund |
| DAVID MACON | 1.07 | Refund |
| DAVID MAGNUSSEN | 22.61 | Refund |
| DAVID MAJER | 3.00 | Refund |
| DAVID MANLEY | 21.06 | Refund |
| DAVID MARCHETTI | 2.00 | Refund |
| DAVID MARCINIAK | 20.94 | Refund |
| DAVID MARES | 4.50 | Refund |
| DAVID MARSHALL | 3.00 | Refund |
| DAVID MARSHALL | 15.00 | Refund |
| DAVID MARSHALL | 1.97 | Refund |
| DAVID MARSHALL SR | 60.96 | Refund |
| DAVID MARTIN | 3.00 | Refund |
| DAVID MARTIN | 5.00 | Prize Winner |
| DAVID MARTINEZ | 1.00 | Refund |
| DAVID MARTINEZ | 2.00 | Refund |
| DAVID MARTINEZ | 5.00 | Prize Winner |
| DAVID MASER | 19.31 | Refund |
| DAVID MATHERNE | 1.09 | Refund |
| DAVID MATHISON | 5.00 | Prize Winner |
| DAVID MATTHEWS | 5.00 | Prize Winner |
| DAVID MATTISON | 60.94 | Refund |
| DAVID MAYNARD | 6.45 | Refund |
| DAVID MAYO | 82.00 | Refund |
| DAVID MCAFEE | 30.18 | Refund |
| DAVID MCCARRON | 6.48 | Refund |
| DAVID MCCARTER | 23.00 | Refund |
| DAVID MCCARTY | 30.00 | Refund |
| DAVID MCCOMAS | 52.23 | Refund |
| DAVID MCCONNAUGHHAY | 6.00 | Refund |
| DAVID MCCULLEY | 8.48 | Refund |
| DAVID MCDILDA | 10.00 | Prize Winner |
| DAVID MCFARLAND | 277.87 | Refund |
| DAVID MCGARVEY | 13.93 | Refund |
| DAVID MCGOUGH | 72.01 | Refund |
| DAVID MCHENRY | 24.10 | Refund |
| DAVID MCINTIRE | 17.06 | Refund |
| DAVID MCKIM | 2.00 | Refund |
| DAVID MCKINNON | 1.07 | Refund |
| DAVID MCLAREN | 10.00 | Refund |
| DAVID MCNEIL | 5.20 | Refund |
| DAVID MCQUEEN | 11.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JOSEPH PHILLIPS | 1.49 | Refund |
| MR JOSEPH PHILLIPS | 2.00 | Refund |
| MR JOSEPH PHILLIPS | 5.00 | Prize Winner |
| MR JOSEPH PHILLIPUS | 12.08 | Refund |
| MR JOSEPH PICKNEY SR | 34.12 | Refund |
| MR JOSEPH PIERRE | 5.00 | Prize Winner |
| MR JOSEPH PILGREEN | 215.99 | Refund |
| MR JOSEPH PITTALUGA | 5.00 | Prize Winner |
| MR JOSEPH PITTMAN | 5.00 | Refund |
| MR JOSEPH PIZZUTO | 10.00 | Prize Winner |
| MR JOSEPH POKORNY | 2.00 | Refund |
| MR JOSEPH POOLE | 1.08 | Refund |
| MR JOSEPH POOUAHI | 10.00 | Prize Winner |
| MR JOSEPH PORUBSKY | 10.00 | Prize Winner |
| MR JOSEPH POTTER | 2.00 | Refund |
| MR JOSEPH PREMEAUX | 10.00 | Prize Winner |
| MR JOSEPH PRESTON | 25.05 | Refund |
| MR JOSEPH PRICE | 10.00 | Refund |
| MR JOSEPH PRIM JR | 10.00 | Refund |
| MR JOSEPH PRUDENTI | 100.00 | Refund |
| MR JOSEPH PRUE | 500.00 | Prize Winner |
| MR JOSEPH QUIYOTE | 2.10 | Refund |
| MR JOSEPH R KUHN | 3.17 | Refund |
| MR JOSEPH R TOMAN | 18.25 | Refund |
| MR JOSEPH RADICE | 2.00 | Refund |
| MR JOSEPH RAGER JR | 10.00 | Prize Winner |
| MR JOSEPH RAGSDALE | 5.00 | Prize Winner |
| MR JOSEPH RAMOS | 4.57 | Refund |
| MR JOSEPH RAPPOLD | 5.00 | Prize Winner |
| MR JOSEPH REDENTE | 10.00 | Refund |
| MR JOSEPH REEL | 5.00 | Prize Winner |
| MR JOSEPH REGAL | 9.41 | Refund |
| MR JOSEPH REINHARD | 23.52 | Refund |
| MR JOSEPH RICARD JR | 10.00 | Prize Winner |
| MR JOSEPH RICHARD | 5.00 | Refund |
| MR JOSEPH RICHARDS | 10.00 | Prize Winner |
| MR JOSEPH RICHARDSON | 5.00 | Prize Winner |
| MR JOSEPH RILEY | 3.00 | Refund |
| MR JOSEPH RINI | 52.32 | Refund |
| MR JOSEPH RITCHOTTE | 75.54 | Refund |
| MR JOSEPH RIZZUTO | 23.52 | Refund |
| MR JOSEPH ROACH | 1.00 | Refund |
| MR JOSEPH ROBERT | 5.00 | Prize Winner |
| MR JOSEPH ROBERTS | 51.47 | Refund |
| MR JOSEPH ROBERTS | 10.00 | Prize Winner |
| MR JOSEPH ROBERTSON | 5.00 | Prize Winner |
| MR JOSEPH ROBINSON | 5.00 | Prize Winner |
| MR JOSEPH ROCKY | 68.38 | Refund |
| MR JOSEPH RODRIGUEZ | 6.26 | Refund |
| MR JOSEPH RODRIGUEZ | 5.00 | Prize Winner |
| MR JOSEPH ROEDER | 5.00 | Refund |
| MR JOSEPH ROGERS | 5.00 | Prize Winner |
| MR JOSEPH ROLLINS | 10.00 | Refund |
| MR JOSEPH ROPEL | 5.00 | Prize Winner |
| MR JOSEPH ROSENBAUM | 10.00 | Prize Winner |
| MR JOSEPH ROSENMAN | 255.00 | Refund |
| MR JOSEPH ROSS | 5.00 | Prize Winner |
| MR JOSEPH ROTONDARO | 62.03 | Refund |
| MR JOSEPH ROUSH | 5.00 | Prize Winner |
| MR JOSEPH RUFFIN | 103.84 | Refund |
| MR JOSEPH RUSHLOW | 3.15 | Refund |
| MR JOSEPH RUSSELL | 22.72 | Refund |
| MR JOSEPH RUSSELL | 44.51 | Refund |
| MR JOSEPH RUVO | 5.00 | Prize Winner |
| MR JOSEPH RYAN | 10.00 | Refund |
| MR JOSEPH RYAN | 35.98 | Refund |
| MR JOSEPH RYAN | 5.00 | Prize Winner |
| MR JOSEPH S RAMOS | 1.40 | Refund |
| MR JOSEPH S SERVANTEZ | 55.00 | Refund |
| MR JOSEPH SAMIE | 10.00 | Prize Winner |
| MR JOSEPH SAMPSON | 5.00 | Prize Winner |
| MR JOSEPH SARTORI | 5.00 | Prize Winner |
| MR JOSEPH SCANAVINO | 38.27 | Refund |
| MR JOSEPH SCARCELLA | 2.00 | Refund |
| MR JOSEPH SCARPA | 5.00 | Prize Winner |
| MR JOSEPH SCHMID | 10.00 | Prize Winner |
| MR JOSEPH SCHMIDT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DEE FICKEL | 5.00 | Prize Winner |
| MS DEE HELLENTHAL | 3.32 | Refund |
| MS DEE J TIDWELL | 23.16 | Refund |
| MS DEE KAMA | 10.00 | Prize Winner |
| MS DEE KEZIAH | 18.21 | Refund |
| MS DEE KILGORE | 14.20 | Refund |
| MS DEE KNOTT | 10.00 | Prize Winner |
| MS DEE KYTTA | 1.00 | Refund |
| MS DEE LARSON | 1.99 | Refund |
| MS DEE LINDSEY | 14.96 | Refund |
| MS DEE MCCUTCHEONN | 5.45 | Refund |
| MS DEE MERCER | 10.00 | Prize Winner |
| MS DEE MULLINS | 10.00 | Prize Winner |
| MS DEE NACHREINER | 21.42 | Refund |
| MS DEE REEVES | 5.00 | Prize Winner |
| MS DEE RODRIGUE | 500.00 | Prize Winner |
| MS DEE VIRAMONTEZ | 5.00 | Prize Winner |
| MS DEE ZONA | 5.00 | Prize Winner |
| MS DEEDE SCHULLER | 40.45 | Refund |
| MS DEEDEE DAVIS | 3.71 | Refund |
| MS DEELYNNE SHAMY | 24.68 | Refund |
| MS DEERING ROSE | 49.28 | Refund |
| MS DEETTA LERIGER | 5.20 | Refund |
| MS DEETTA WEST | 1.52 | Refund |
| MS DEFA ANDERSON | 10.00 | Prize Winner |
| MS DEHARRIS | 61.80 | Refund |
| MS DEIDRA DONNENWERTH | 5.00 | Prize Winner |
| MS DEIDRA FUNCHES | 5.00 | Prize Winner |
| MS DEIDRA KROHN | 10.00 | Prize Winner |
| MS DEIDRE BUNCH | 10.00 | Prize Winner |
| MS DEIDRE H WESTCOTT | 10.00 | Prize Winner |
| MS DEIDRE METHE | 27.88 | Refund |
| MS DEIDRE PULLIN | 10.00 | Prize Winner |
| MS DEIDRE SINGLETARY | 10.00 | Prize Winner |
| MS DEIDRE TATE | 7.88 | Refund |
| MS DEIDRE VINSON | 5.00 | Prize Winner |
| MS DEIDRE WOOD | 13.50 | Refund |
| MS DEINE ORTIZ | 5.00 | Refund |
| MS DEIRDRE' CHAMBERS | 5.00 | Prize Winner |
| MS DEIRDRE HALL | 10.00 | Refund |
| MS DEIRDRE O'BOYLE | 31.25 | Refund |
| MS DEIRDRE SAXTON | 5.00 | Prize Winner |
| MS DEIRDRE SMITH | 8.44 | Refund |
| MS DEIRDRE TROTMAN | 5.00 | Prize Winner |
| MS DEIRDRE WARE | 43.39 | Refund |
| MS DEIRDRE WILSON | 61.17 | Refund |
| MS DEIRTRA WILLIAMS | 35.27 | Refund |
| MS DEJA OLIVER | 10.00 | Prize Winner |
| MS DEJUNIA GILES | 5.00 | Prize Winner |
| MS DEJVON BASKETT | 10.00 | Prize Winner |
| MS DEL MENDOZA | 1.19 | Refund |
| MS DEL N MORGAN | 1.81 | Refund |
| MS DELAINE NORWOOD | 90.23 | Refund |
| MS DELANA HENDERSON | 3.37 | Refund |
| MS DELANA HUTTNER | 65.75 | Refund |
| MS DELANE CONNOR | 16.73 | Refund |
| MS DELANNE POSTHUMUS | 4.00 | Refund |
| MS DELAVON GREEN | 10.00 | Prize Winner |
| MS DELAYNE BOWES | 57.14 | Refund |
| MS DELDRA FANIEL | 10.00 | Prize Winner |
| MS DELENE COLLINS | 2.08 | Refund |
| MS DELENE SHOLES | 51.18 | Refund |
| MS DELFINA C TREVINO | 42.84 | Refund |
| MS DELIA BUSCATO | 30.45 | Refund |
| MS DELIA CHAPA | 64.54 | Refund |
| MS DELIA FLORES | 15.00 | Prize Winner |
| MS DELIA GARCIA | 3.67 | Refund |
| MS DELIA GILLIARD | 5.70 | Refund |
| MS DELIA GLOVER | 1.07 | Refund |
| MS DELIA POTRA | 10.00 | Prize Winner |
| MS DELIA RAFUSON | 10.00 | Prize Winner |
| MS DELILAH MUEHLMEIER | 1.07 | Refund |
| MS DELILAH WILLIAMS | 5.00 | Refund |
| MS DELINDA JEROME | 5.00 | Prize Winner |
| MS DELL BIAS | 5.00 | Refund |
| MS DELL JOHNSON | 5.00 | Prize Winner |
| MS DELL L WILSON | 1.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID MCREYNOLDS | 2.00 | Refund | MR JOSEPH SCHNEIDER | 5.00 | Prize Winner | MS DELLA AGUILAR | 2.50 | Refund |
| DAVID MCVEY | 2.00 | Refund | MR JOSEPH SCHWANTES | 5.00 | Prize Winner | MS DELLA BANKS | 20.12 | Refund |
| DAVID MEANS | 18.48 | Refund | MR JOSEPH SCOGGINS | 5.00 | Prize Winner | MS DELLA BROSKEY | 17.00 | Refund |
| DAVID MENNENHALL | 50.57 | Refund | MR JOSEPH SCOTT | 14.50 | Refund | MS DELLA CLAYTON | 1.00 | Refund |
| DAVID METSCHKE | 2.89 | Refund | MR JOSEPH SECURO | 10.00 | Refund | MS DELLA DEATHRAGE | 11.90 | Refund |
| DAVID MEYER | 10.00 | Prize Winner | MR JOSEPH SEELEY | 2.00 | Refund | MS DELLA DENSMORE | 32.96 | Refund |
| DAVID MEYERS | 2.00 | Refund | MR JOSEPH SEELEY | 35.00 | Prize Winner | MS DELLA ELLIOTT | 10.00 | Prize Winner |
| DAVID MICHAUD | 3.00 | Refund | MR JOSEPH SEGUNA | 5.00 | Prize Winner | MS DELLA FRYAR | 10.00 | Prize Winner |
| DAVID MIDKIFF | 10.00 | Prize Winner | MR JOSEPH SEIGLER | 5.00 | Prize Winner | MS DELLA G BALDWIN | 79.98 | Refund |
| DAVID MILLER | 16.61 | Refund | MR JOSEPH SELLERS | 7.46 | Refund | MS DELLA GIBSON | 10.00 | Prize Winner |
| DAVID MILLER | 9.04 | Refund | MR JOSEPH SEWELL | 5.00 | Prize Winner | MS DELLA GUNNO | 3.36 | Refund |
| DAVID MILLER | 7.99 | Refund | MR JOSEPH SEYMOUR | 1.13 | Refund | MS DELLA KALENKOSKY | 5.00 | Prize Winner |
| DAVID MILLER | 10.00 | Prize Winner | MR JOSEPH SHADLE | 5.00 | Refund | MS DELLA M ELLIS | 1.97 | Refund |
| DAVID MILLS | 5.98 | Refund | MR JOSEPH SHARP | 2.96 | Refund | MS DELLA MCCASKILL | 10.00 | Prize Winner |
| DAVID MISHINSKI | 23.30 | Refund | MR JOSEPH SHEFCHIK | 5.00 | Prize Winner | MS DELLA MCKNIGHT | 1.09 | Refund |
| DAVID MITCHELL | 5.00 | Prize Winner | MR JOSEPH SHEFFERD | 4.21 | Refund | MS DELLA METZGER | 75.00 | Prize Winner |
| DAVID MOCQUOT | 25.98 | Refund | MR JOSEPH SHEPARD | 5.00 | Prize Winner | MS DELLA NICKLESHOUSE | 25.00 | Prize Winner |
| DAVID MOERKE | 282.37 | Refund | MR JOSEPH SHERARD | 1.07 | Refund | MS DELLA PUCKETT | 5.00 | Prize Winner |
| DAVID MONTANO | 1.00 | Refund | MR JOSEPH SHIMKUS | 35.25 | Refund | MS DELLA RODRIGUEZ | 11.00 | Refund |
| DAVID MOODY | 10.00 | Prize Winner | MR JOSEPH SHROTH JR- | 15.00 | Prize Winner | MS DELLA SCHUMACHER | 7.15 | Refund |
| DAVID MOORE | 2.50 | Refund | MR JOSEPH SIMMONS | 1.00 | Refund | MS DELLA SEIGLER | 10.76 | Refund |
| DAVID MORALES | 4.84 | Refund | MR JOSEPH SIMONETTI | 5.00 | Refund | MS DELLESE HANLEY | 32.99 | Refund |
| DAVID MORGAN | 5.00 | Prize Winner | MR JOSEPH SINER | 7.29 | Refund | MS DELMA CRAVENS | 10.00 | Refund |
| DAVID MORNICK | 5.00 | Prize Winner | MR JOSEPH SLAWSKI | 15.98 | Refund | MS DELMA M CREACY | 1.07 | Refund |
| DAVID MORRIS | 23.50 | Refund | MR JOSEPH SMEDLEY | 5.00 | Prize Winner | MS DELOIS GALES | 10.00 | Refund |
| DAVID MORRIS | 23.10 | Refund | MR JOSEPH SMITH | 10.00 | Refund | MS DELOIS SENSABAUGH | 156.90 | Refund |
| DAVID MORRISON | 4.50 | Refund | MR JOSEPH SMITH | 5.00 | Refund | MS DELOIS SMILEY | 1.59 | Refund |
| DAVID MOSER | 5.00 | Prize Winner | MR JOSEPH SMITH | 5.00 | Refund | MS DELOIS WILSON | 5.00 | Prize Winner |
| DAVID MUDROW | 2.50 | Refund | MR JOSEPH SMITH | 5.00 | Refund | MS DELOMA COTTER | 35.80 | Refund |
| DAVID MURDOCH | 26.84 | Refund | MR JOSEPH SMITH | 5.00 | Refund | MS DELORE BEER | 2.00 | Refund |
| DAVID MURPHY | 2.00 | Refund | MR JOSEPH SMITH | 10.00 | Prize Winner | Ms Delores Alexander | 6.68 | Refund |
| DAVID MURPHY | 2.14 | Refund | MR JOSEPH SMOLKA | 21.94 | Refund | MS DELORES BAKER | 5.00 | Prize Winner |
| DAVID MUSSELMAN | 5.00 | Prize Winner | MR JOSEPH SNEAD | 5.00 | Prize Winner | MS DELORES BAKER | 10.00 | Prize Winner |
| DAVID MYERS | 18.31 | Refund | MR JOSEPH SODANO | 2.00 | Refund | MS DELORES BANKS | 3.30 | Refund |
| DAVID MYERS | 2.06 | Refund | MR JOSEPH SOFI | 32.84 | Refund | MS DELORES BARNETT | 21.18 | Refund |
| DAVID N CHESTNUT | 75.24 | Refund | MR JOSEPH SOPLANDA | 8.00 | Refund | MS DELORES BERKLEY | 1.48 | Refund |
| DAVID N IKENO | 1.05 | Refund | MR JOSEPH SOVA | 1,000.00 | Prize Winner | MS DELORES BLACKBURN | 3.07 | Refund |
| DAVID N WHITE JR | 27.80 | Refund | MR JOSEPH SPARANO | 10.00 | Refund | MS DELORES BOBO | 2.47 | Refund |
| DAVID NAGEL | 17.26 | Refund | MR JOSEPH SPELL | 1.08 | Refund | MS DELORES CLARK | 45.67 | Refund |
| DAVID NALEVANKO | 5.00 | Prize Winner | MR JOSEPH STANFIELD | 10.00 | Refund | MS DELORES CLAYTON | 9.00 | Refund |
| DAVID NANA | 5.00 | Prize Winner | MR JOSEPH STARKEY | 5.00 | Prize Winner | MS DELORES COOPER | 50.00 | Prize Winner |
| DAVID NANCE | 2.00 | Refund | MR JOSEPH STEIN | 5.00 | Refund | MS DELORES DEAN | 5.00 | Prize Winner |
| DAVID NASON | 16.82 | Refund | MR JOSEPH STEVENS | 5.00 | Prize Winner | MS DELORES DEVILLIER | 17.29 | Refund |
| DAVID NAY | 48.22 | Refund | MR JOSEPH STEWART | 2.00 | Refund | MS DELORES DOWLING | 1.88 | Refund |
| DAVID NEITER | 2.50 | Refund | MR JOSEPH STEWART | 10.00 | Refund | MS DELORES DUDA | 1.06 | Refund |
| DAVID NELSON | 27.06 | Refund | MR JOSEPH STEWART | 10.00 | Prize Winner | MS DELORES FLOWERS | 10.00 | Prize Winner |
| DAVID NEWMAN | 8.50 | Refund | MR JOSEPH STILL | 1.08 | Refund | MS DELORES FOX | 5.00 | Prize Winner |
| DAVID NIBLETT | 2.50 | Refund | MR JOSEPH STILL | 10.00 | Prize Winner | MS DELORES GERVIN | 2.00 | Refund |
| DAVID NIELSEN | 1.81 | Refund | MR JOSEPH STOCK | 46.97 | Refund | MS DELORES GRIGSBY | 15.00 | Prize Winner |
| DAVID NORMAN | 14.29 | Refund | MR JOSEPH STONE | 53.38 | Refund | MS DELORES GRINER | 5.00 | Refund |
| DAVID NORMORE | 3.51 | Refund | MR JOSEPH STORY | 2.17 | Refund | MS DELORES H DARLING | 30.01 | Refund |
| DAVID NORWOOD | 24.86 | Refund | MR JOSEPH STRANDBERG | 10.00 | Refund | MS DELORES HARRIS | 17.52 | Refund |
| DAVID O BOWER | 2.00 | Refund | MR JOSEPH SUDYKA | 15.00 | Refund | MS DELORES HARRIS | 15.00 | Prize Winner |
| DAVID O CROWSON | 17.06 | Refund | MR JOSEPH SULLIVN | 10.00 | Refund | MS DELORES HEREDIA | 2.20 | Refund |
| DAVID O MALLOY | 9.95 | Refund | MR JOSEPH SUPPA | 3.00 | Refund | MS DELORES HILL | 8.38 | Refund |
| DAVID OBRIEN | 15.00 | Refund | MR JOSEPH SWEAT | 32.18 | Refund | MS DELORES HOLL | 38.14 | Refund |
| DAVID OBRIEN | 30.42 | Refund | MR JOSEPH SWENINK | 10.00 | Refund | MS DELORES J SANFORD | 17.43 | Refund |
| DAVID OERMANN | 2.12 | Refund | MR JOSEPH SWETMAN | 5.00 | Prize Winner | MS DELORES JONES | 1.07 | Refund |
| DAVID OGA | 3.00 | Refund | MR JOSEPH SZOMJASSY | 2.00 | Refund | MS DELORES JONES | 27.77 | Refund |
| DAVID OKOUCHI | 3.92 | Refund | MR JOSEPH T FAUCHEUX | 1.16 | Refund | MS DELORES KELLER | 1.08 | Refund |
| DAVID OLIVER | 11.61 | Refund | MR JOSEPH TAINA | 1.07 | Refund | MS DELORES KING | 5.00 | Prize Winner |
| DAVID OLIVER | 9.85 | Refund | MR JOSEPH TALBOT | 2.50 | Refund | MS DELORES L HELTON | 5.00 | Prize Winner |
| DAVID ONOPA | 3.00 | Refund | MR JOSEPH TASCO | 5.00 | Refund | MS DELORES LANDEIS | 3.48 | Refund |
| DAVID ORNDORFF | 5.00 | Prize Winner | MR JOSEPH TAYLOR | 32.18 | Refund | MS DELORES LYMAS | 65.13 | Refund |
| DAVID ORR | 14.88 | Refund | MR JOSEPH TAYLOR | 5.00 | Prize Winner | MS DELORES M GOSS | 2.00 | Refund |
| DAVID ORSOLINO | 2.00 | Refund | MR JOSEPH TELFORD | 4.50 | Refund | MS DELORES MCQUISTON | 35.00 | Prize Winner |
| DAVID ORTEGA | 2.00 | Refund | MR JOSEPH TERRELL | 1.33 | Refund | MS DELORES MILLER | 3.00 | Refund |
| DAVID ORTIZ | 14.73 | Refund | MR JOSEPH TERRY | 9.43 | Refund | MS DELORES NICKERSON | 4.50 | Refund |
| DAVID OSWALT | 38.28 | Refund | MR JOSEPH THOMAS | 5.00 | Refund | MS DELORES PATTERSON | 1.26 | Refund |
| DAVID OZMENT | 10.00 | Prize Winner | MR JOSEPH THOMAS | 5.00 | Refund | MS DELORES PETERSON | 2.00 | Refund |
| DAVID P BETTNER | 21.60 | Refund | MR JOSEPH THOMPSON | 5.00 | Refund | MS DELORES PIPHUS | 1.00 | Refund |
| DAVID P BREST | 4.50 | Refund | MR JOSEPH THUNELL | 33.21 | Refund | MS DELORES PUDDEN | 5.00 | Prize Winner |
| DAVID P DENNEWITZ | 2.00 | Refund | MR JOSEPH THURSTON | 39.82 | Refund | MS DELORES RAGLAND | 5.00 | Prize Winner |
| DAVID P DORMER | 29.66 | Refund | MR JOSEPH TIBERI | 3.11 | Refund | MS DELORES RAINEY | 5.00 | Prize Winner |
| DAVID P GROVE | 21.94 | Refund | MR JOSEPH TIGGLE | 10.00 | Prize Winner | MS DELORES RANDOLPH | 10.00 | Prize Winner |
| DAVID P KEISER | 34.23 | Refund | MR JOSEPH TIPTON | 5.00 | Prize Winner | MS DELORES RATTERAY | 10.00 | Prize Winner |
| DAVID P MARCHETTI SR | 5.00 | Prize Winner | | | | MS DELORES ROBERTSON | 121.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DAVID P SCHETTER | 1.15 | Refund |
| DAVID P STANGL | 5.00 | Prize Winner |
| DAVID PACE | 2.50 | Refund |
| DAVID PACK | 19.06 | Refund |
| DAVID PADAN | 7.20 | Refund |
| DAVID PADEH | 4.28 | Refund |
| DAVID PALMER | 14.22 | Refund |
| DAVID PALMER | 2.00 | Refund |
| DAVID PALOMBA | 5.00 | Prize Winner |
| DAVID PANNONE | 3.00 | Refund |
| DAVID PARFITT | 10.00 | Refund |
| DAVID PARKER | 40.00 | Refund |
| DAVID PARKER | 3.58 | Refund |
| DAVID PARRISH | 56.64 | Refund |
| DAVID PATRICK | 15.00 | Prize Winner |
| DAVID PAYNE | 5.33 | Refund |
| DAVID PENDERGRASS | 5.00 | Prize Winner |
| DAVID PENN | 5.00 | Prize Winner |
| DAVID PERLOTE | 24.86 | Refund |
| DAVID PERRY | 4.00 | Refund |
| DAVID PERRY | 5.00 | Prize Winner |
| DAVID PETERBURS | 8.00 | Refund |
| DAVID PHILLIPS | 8.53 | Refund |
| DAVID PHILLIPS | 55.85 | Refund |
| DAVID PINE | 7.25 | Refund |
| DAVID PIPER | 37.97 | Refund |
| DAVID PLUNK | 28.71 | Refund |
| DAVID POLAND | 1.07 | Refund |
| DAVID POOLE | 38.51 | Refund |
| DAVID POOLE | 24.12 | Refund |
| DAVID POST | 5.00 | Refund |
| DAVID POTTER | 2.00 | Refund |
| DAVID POTTS | 5.00 | Prize Winner |
| DAVID POWELL | 45.50 | Refund |
| DAVID POWELL | 2.00 | Refund |
| DAVID POYER | 12.04 | Refund |
| DAVID PRANKE | 58.54 | Refund |
| DAVID PRASCH | 16.18 | Refund |
| DAVID PUETT | 5.00 | Prize Winner |
| DAVID QUAVE SR | 1.08 | Refund |
| DAVID QUINN | 1.52 | Refund |
| DAVID QUINONES | 2.20 | Refund |
| DAVID R ALIFF | 28.34 | Refund |
| DAVID R ANDERSON | 4.08 | Refund |
| DAVID R BOOTHE | 96.56 | Refund |
| DAVID R COLE | 171.86 | Refund |
| DAVID R DEWITT | 73.47 | Refund |
| DAVID R EVANS | 40.69 | Refund |
| DAVID R HOWELL | 2.05 | Refund |
| DAVID R JOHNSON | 25.00 | Prize Winner |
| DAVID R KUDICK | 4.78 | Refund |
| DAVID R PERRY | 3.00 | Refund |
| DAVID R PRICE | 14.04 | Refund |
| DAVID R PRICE | 2.00 | Refund |
| DAVID R PUTEN | 4.50 | Refund |
| DAVID R RADFORD | 8.95 | Refund |
| DAVID R STANDEN JR | 54.00 | Refund |
| DAVID R STANNARD | 2.00 | Refund |
| DAVID R TICHENOR | 49.41 | Refund |
| DAVID R UNRUH | 10.00 | Prize Winner |
| DAVID R VIRTS | 4.50 | Refund |
| DAVID R WEST | 5.00 | Prize Winner |
| DAVID R WILLIAMS | 1.06 | Refund |
| DAVID R YCHAS | 5.00 | Prize Winner |
| DAVID R YSAGUIRRE | 5.00 | Prize Winner |
| DAVID RABER | 2.30 | Refund |
| DAVID RAEL | 2.99 | Refund |
| DAVID RAINEY | 2.00 | Refund |
| DAVID RAMIREZ | 2.12 | Refund |
| DAVID RANKIN | 3.00 | Refund |
| DAVID RATCLIFF | 9.00 | Refund |
| DAVID RATHBURN | 2.50 | Refund |
| DAVID RAY | 10.00 | Refund |
| DAVID REED | 5.00 | Prize Winner |
| DAVID REEDER | 23.33 | Refund |
| DAVID REESE | 2.00 | Refund |
| DAVID REIMAN | 23.35 | Refund |
| MR JOSEPH TORQUATO | 37.98 | Refund |
| MR JOSEPH TRIOLO | 1.41 | Refund |
| MR JOSEPH TRIOLOB | 1.28 | Refund |
| MR JOSEPH TRONCALE | 21.20 | Refund |
| MR JOSEPH TRUJILLO | 21.25 | Refund |
| MR JOSEPH TRUJILLO | 10.00 | Prize Winner |
| MR JOSEPH TRUJILLO | 25.00 | Prize Winner |
| MR JOSEPH TRULUCK | 14.60 | Refund |
| MR JOSEPH TSUI | 5.00 | Refund |
| MR JOSEPH TUCKER | 40.07 | Refund |
| MR JOSEPH TURK | 10.00 | Refund |
| MR JOSEPH TURNER | 10.00 | Refund |
| MR JOSEPH TYLER | 21.33 | Refund |
| MR JOSEPH TZOUGROS | 3.00 | Refund |
| MR JOSEPH UNKEL | 22.25 | Refund |
| MR JOSEPH URANGO | 3.00 | Refund |
| MR JOSEPH URBANEK | 2.00 | Refund |
| MR JOSEPH VALENTINE | 5.00 | Prize Winner |
| MR JOSEPH VALENTINO | 10.00 | Prize Winner |
| MR JOSEPH VALLIERES | 2.02 | Refund |
| MR JOSEPH VAN DUNK | 10.00 | Refund |
| MR JOSEPH VANCE | 5.00 | Prize Winner |
| MR JOSEPH VANDRY | 10.00 | Refund |
| MR JOSEPH VANMATRE | 5.28 | Refund |
| MR JOSEPH VARGA | 1.07 | Refund |
| MR JOSEPH VARGAS | 10.00 | Refund |
| MR JOSEPH VAUSE | 5.00 | Prize Winner |
| MR JOSEPH VEAL | 29.60 | Refund |
| MR JOSEPH VIDELKA | 6.00 | Refund |
| MR JOSEPH VIDELL | 22.92 | Refund |
| MR JOSEPH VILIAME | 5.00 | Refund |
| MR JOSEPH VILLANUEVA | 2.00 | Refund |
| MR JOSEPH VILLARYO | 37.21 | Refund |
| MR JOSEPH VITALE | 4.00 | Refund |
| MR JOSEPH VIVIANA | 4.36 | Refund |
| MR JOSEPH VOLONAKIS | 60.00 | Prize Winner |
| MR JOSEPH W BOMM | 5.00 | Prize Winner |
| MR JOSEPH W HASHER | 2.00 | Refund |
| MR JOSEPH W SIMPSON | 23.30 | Refund |
| MR JOSEPH WADE | 10.00 | Prize Winner |
| MR JOSEPH WALDEN | 23.66 | Refund |
| MR JOSEPH WALKER | 31.16 | Refund |
| MR JOSEPH WALLACE | 3.00 | Refund |
| MR JOSEPH WARD | 10.00 | Prize Winner |
| MR JOSEPH WASKELIS | 5.00 | Prize Winner |
| MR JOSEPH WATKINS | 25.00 | Prize Winner |
| MR JOSEPH WEBER | 12.44 | Refund |
| MR JOSEPH WEINBERGER | 5.00 | Prize Winner |
| MR JOSEPH WELLS | 5.00 | Prize Winner |
| MR JOSEPH WELSH | 35.26 | Refund |
| MR JOSEPH WHITE | 24.99 | Refund |
| MR JOSEPH WHITE | 5.00 | Prize Winner |
| MR JOSEPH WHITE | 115.00 | Prize Winner |
| MR JOSEPH WILEY | 2.00 | Refund |
| MR JOSEPH WILHELM | 2.00 | Refund |
| MR JOSEPH WILIMEK | 5.00 | Prize Winner |
| MR JOSEPH WILKEVICH | 108.36 | Refund |
| MR JOSEPH WILLIAMS | 6.23 | Refund |
| MR JOSEPH WILLIAMS | 10.00 | Prize Winner |
| MR JOSEPH WILLIAMS | 5.00 | Prize Winner |
| MR JOSEPH WILLIAMS | 10.00 | Refund |
| MR JOSEPH WILLIAMSON | 5.00 | Prize Winner |
| MR JOSEPH WISLER | 15.00 | Refund |
| MR JOSEPH WITKOWSKI | 5.00 | Refund |
| MR JOSEPH WITTHAR | 1.00 | Refund |
| MR JOSEPH WOOD | 6.61 | Refund |
| MR JOSEPH WORKMAN | 6.04 | Refund |
| MR JOSEPH WRIGHT | 4.20 | Refund |
| MR JOSEPH YANCY | 2.00 | Refund |
| MR JOSEPH YANCY JR | 2.00 | Refund |
| MR JOSEPH YANERO | 2.14 | Refund |
| MR JOSEPH YATES | 7.54 | Refund |
| MR JOSEPH YEATER | 1.08 | Refund |
| MR JOSEPH YOUNG | 10.00 | Prize Winner |
| MR JOSEPH ZANZUCCHI | 10.00 | Prize Winner |
| MR JOSEPH ZAPPULLA | 4.05 | Refund |
| MS DELORES ROMANO | 5.07 | Refund |
| MS DELORES SEXTON | 2.00 | Refund |
| MS DELORES TATE | 9.63 | Refund |
| MS DELORES VIGIL | 5.00 | Prize Winner |
| MS DELORES W LEHR | 5.00 | Prize Winner |
| MS DELORES WASHINGTON | 2.00 | Refund |
| MS DELORES WEAVER | 2.00 | Refund |
| MS DELORES WEST | 1.33 | Refund |
| MS DELORES WILLIAMS | 1.23 | Refund |
| MS DELORES WILSON | 5.00 | Prize Winner |
| MS DELORES WRIGHT | 3.00 | Refund |
| MS DELORES WYATT | 21.90 | Refund |
| MS DELORICE STEWART | 34.56 | Refund |
| MS DELORIS ANDERSON | 38.24 | Refund |
| MS DELORIS ASHLEY | 1.08 | Refund |
| MS DELORIS CHRISTMAN | 22.69 | Refund |
| MS DELORIS CLARK | 5.00 | Prize Winner |
| MS DELORIS CURRY | 2.46 | Refund |
| MS DELORIS CURRY | 2.97 | Refund |
| MS DELORIS FORD | 4.17 | Refund |
| MS DELORIS GARNER | 10.00 | Prize Winner |
| MS DELORIS J POLIS | 21.18 | Refund |
| MS DELORIS JENSEN | 22.40 | Refund |
| MS DELORIS MADDEN | 5.00 | Prize Winner |
| MS DELORIS MIDDLETON | 5.00 | Prize Winner |
| MS DELORIS RANES | 8.69 | Refund |
| MS DELORIS ROBERTS | 10.00 | Refund |
| MS DELORIS WIGGINS | 2.00 | Refund |
| MS DELORIS WILLIAMS | 3.21 | Refund |
| MS DELORIS YOUNG | 6.95 | Refund |
| MS DELORSE MONTGOMERY | 5.00 | Prize Winner |
| MS DELORSE WILLIAMS | 86.06 | Refund |
| MS DELOYCE HOLLOWAY | 4.50 | Refund |
| MS DELPHIA COX | 5.00 | Prize Winner |
| MS DELPHINE BASS | 15.00 | Prize Winner |
| MS DELPHINE CONNOR | 108.27 | Refund |
| MS DELPHINE GANYONGA | 10.00 | Prize Winner |
| MS DELPHINE L PAGANO | 2.00 | Refund |
| MS DELPHINE SANKS | 5.34 | Refund |
| MS DELPHINE WIMBERLY | 20.00 | Prize Winner |
| MS DELSA SUTTON | 20.00 | Prize Winner |
| MS DELTA HAMMOND | 12.00 | Refund |
| MS DELTA MOSES | 3.00 | Refund |
| MS DELVA JACKSON | 5.00 | Prize Winner |
| MS DEMA TROSCLAIR | 5.00 | Prize Winner |
| MS DEMECIA HUNTER | 5.00 | Prize Winner |
| MS DEMECIA HUNTER | 5.00 | Prize Winner |
| MS DEMETRIA N NAVE | 10.00 | Prize Winner |
| MS DEMETRIA PRIDE | 10.00 | Prize Winner |
| MS DEMETRIA SCHAEFFER | 3.22 | Refund |
| MS DEMETRIA SWANN | 15.00 | Refund |
| MS DEMETRIA THORNTON | 15.00 | Prize Winner |
| MS DEMETRIA TYSON | 20.00 | Prize Winner |
| MS DEMETRIA WILES | 10.00 | Prize Winner |
| MS DEMETRIC POOLE | 2.00 | Refund |
| MS DEMETRICE GRANGER | 5.00 | Prize Winner |
| MS DEMETRICE TURNER | 4.50 | Refund |
| MS DEMETRIUS WHITLOCK | 20.48 | Refund |
| MS DENA BALDWIN | 47.19 | Refund |
| MS DENA DAVIS | 2.00 | Refund |
| MS DENA HARMON | 5.00 | Prize Winner |
| MS DENA LOGSDON | 5.00 | Prize Winner |
| MS DENA POWERS | 10.00 | Prize Winner |
| MS DENA WATTS | 10.00 | Prize Winner |
| MS DENAISA QUICK | 5.00 | Prize Winner |
| MS DENEEN KARPOVICH | 5.00 | Prize Winner |
| MS DENEEN STAMBAUGH | 5.00 | Prize Winner |
| MS DENEEN TAYLOR | 5.00 | Prize Winner |
| MS DENELLE TAYLOR | 2.50 | Refund |
| MS DENEN LEWIS | 10.00 | Prize Winner |
| MS DENESE D RODNEY | 30.11 | Refund |
| MS DENESE GRIFFITH | 51.44 | Refund |
| MS DENESE HOGAN | 10.00 | Prize Winner |
| MS DENESHA PLATTS | 5.00 | Prize Winner |
| MS DENEVENE THOMAS | 2.48 | Refund |
| MS DENI BROWNELL | 10.00 | Prize Winner |
| MS DENICE GRUBBS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID REPPART | 2.00 | Refund | MR JOSEPH ZARAGOZA | 6.44 | Refund | MS DENICE HASKINS | 30.44 | Refund |
| DAVID REXROAD | 56.91 | Refund | MR JOSEPH ZEHR | 5.00 | Prize Winner | MS DENICE JOHNSON | 21.50 | Refund |
| DAVID RICH | 9.00 | Refund | MR JOSEPH ZIBRIN | 5.00 | Prize Winner | MS DENICE MOORE | 5.00 | Prize Winner |
| DAVID RICH | 10.00 | Prize Winner | MR JOSEPH ZRAKOVI | 383.06 | Refund | MS DENICE PATRICK | 2.72 | Refund |
| DAVID RICHARDSON | 149.90 | Refund | MR JOSEPH ZYLBERBERG | 5.00 | Prize Winner | MS DENICE PERRY | 2.50 | Refund |
| DAVID RIDER | 33.78 | Refund | MR JOSEPHINE BUSCEMI | 12.46 | Refund | MS DENICE REID | 22.80 | Refund |
| DAVID RILEY SHIRLEY | 12.32 | Refund | MR JOSH ALLMON | 5.00 | Prize Winner | MS DENICE REMTER | 5.00 | Prize Winner |
| DAVID RIPLEY | 19.17 | Refund | MR JOSH ALVEY | 5.00 | Prize Winner | MS DENICE SCHMIDT | 3.00 | Refund |
| DAVID RITLHIE | 33.16 | Refund | MR JOSH ANDRAE | 10.00 | Prize Winner | MS DENICE THURLOW | 5.00 | Prize Winner |
| DAVID ROACH | 1.09 | Refund | MR JOSH BARLOW | 5.00 | Prize Winner | MS DENIECE KNIGHT | 108.33 | Refund |
| DAVID ROBERTS | 24.82 | Refund | MR JOSH BAUGHMAN | 5.00 | Prize Winner | MS DENIESE BURNS | 4.44 | Refund |
| DAVID ROBINSON | 4.83 | Refund | MR JOSH BERGMANN | 5.00 | Prize Winner | Ms Deniese Seaton | 32.36 | Refund |
| DAVID ROBINSON JR | 2.00 | Refund | MR JOSH BLAKEY | 21.30 | Refund | MS DENIESIA LACKLAND | 15.00 | Prize Winner |
| DAVID ROCHELEAU | 4.60 | Refund | MR JOSH BORRON | 8.25 | Refund | MS DENINE HEINEMANN | 30.71 | Refund |
| DAVID RODE | 2.00 | Refund | Mr Josh Bovard | 50.00 | Refund | MS DENISE ADAIR | 1.88 | Refund |
| DAVID RODGERS | 5.00 | Prize Winner | MR JOSH BRUNT | 5.00 | Prize Winner | MS DENISE ALLEMANG | 32.09 | Refund |
| DAVID RODRIGUEZ | 3.02 | Refund | MR JOSH DYE | 5.00 | Prize Winner | MS DENISE ANDRETTA | 45.99 | Refund |
| DAVID RODRIGUEZ | 49.73 | Refund | MR JOSH GREUNKE | 10.00 | Prize Winner | MS DENISE BAILEY | 44.91 | Refund |
| DAVID ROGERS | 16.00 | Refund | MR JOSH HANSON | 5.00 | Prize Winner | MS DENISE BAKER | 10.00 | Prize Winner |
| DAVID ROLIRAD | 10.00 | Prize Winner | MR JOSH JACKSON | 5.00 | Prize Winner | MS DENISE BALKO | 5.00 | Prize Winner |
| DAVID ROMAN | 2.50 | Refund | MR JOSH JONES | 10.00 | Prize Winner | MS DENISE BALLINGER | 10.00 | Prize Winner |
| DAVID ROMAN | 1.12 | Refund | MR JOSH LAUGHMAN | 10.00 | Prize Winner | MS DENISE BARR | 3.49 | Refund |
| DAVID RONKKO | 88.54 | Refund | MR JOSH LONG | 5.00 | Prize Winner | MS DENISE BEAUCHER | 8.74 | Refund |
| DAVID ROPER | 10.00 | Prize Winner | MR JOSH LUMPKIN | 20.00 | Prize Winner | MS DENISE BECTON | 35.95 | Refund |
| DAVID ROPPEL | 14.95 | Refund | MR JOSH M | 5.00 | Prize Winner | MS DENISE BENJAMIN | 12.16 | Refund |
| DAVID ROSCHEWSKI | 56.16 | Refund | MR JOSH MAGURA | 5.00 | Prize Winner | MS DENISE BETHE | 18.97 | Refund |
| DAVID ROSE | 2.00 | Refund | MR JOSH MCALPIN | 10.00 | Prize Winner | MS DENISE BLACK | 8.00 | Refund |
| DAVID ROSENBERG | 1.08 | Refund | MR JOSH MCCARTHY | 10.00 | Prize Winner | MS DENISE BLACK | 10.00 | Prize Winner |
| DAVID ROSS | 320.22 | Refund | MR JOSH MILLER | 5.00 | Prize Winner | MS DENISE BLACK | 5.00 | Prize Winner |
| DAVID ROTT | 642.47 | Refund | MR JOSH MULLINS | 5.00 | Prize Winner | MS DENISE BLACK | 5.00 | Prize Winner |
| DAVID RUIZ | 195.82 | Refund | MR JOSH OSBORNE | 5.00 | Prize Winner | MS DENISE BLACK | 10.00 | Prize Winner |
| DAVID RULENBERG | 2.50 | Refund | MR JOSH PENNINGTON | 5.00 | Prize Winner | MS DENISE BOJE | 10.00 | Prize Winner |
| DAVID RUMGAY | 29.45 | Refund | MR JOSH RANDALL | 20.00 | Prize Winner | MS DENISE BOJE | 10.00 | Prize Winner |
| DAVID RUSH | 47.13 | Refund | MR JOSH SALZMAN | 5.00 | Prize Winner | MS DENISE BOLDIN | 4.00 | Refund |
| DAVID RUSSELL | 2.00 | Refund | MR JOSH SMITH | 5.00 | Prize Winner | MS DENISE BOWMAN | 10.00 | Prize Winner |
| DAVID RUSSELL SR | 2.06 | Refund | MR JOSH STAIRWALT | 5.00 | Prize Winner | MS DENISE BRINKEY | 23.26 | Refund |
| DAVID S COSTON | 118.57 | Refund | MR JOSH WALLACH | 5.00 | Prize Winner | MS DENISE BRYANT | 20.00 | Prize Winner |
| DAVID S HACKFORD | 50.21 | Refund | MR JOSH WILSON | 10.00 | Prize Winner | MS DENISE BURBANO | 5.00 | Prize Winner |
| DAVID S HARRIGAN | 1.09 | Refund | MR JOSH WILWAND | 5.00 | Prize Winner | MS DENISE BYROM | 4.32 | Refund |
| DAVID S JUDSON | 13.83 | Refund | MR JOSH ZULKER | 5.00 | Prize Winner | MS DENISE CALVIN | 1.83 | Refund |
| DAVID S LYSAKOWSKI | 54.78 | Refund | MR JOSHUA ANDREWS | 5.00 | Prize Winner | MS DENISE CARTWRIGHT | 2.00 | Refund |
| DAVID S MANCHA | 18.93 | Refund | MR JOSHUA ARCHER | 5.00 | Prize Winner | MS DENISE CATHCART | 2.00 | Refund |
| DAVID S POISEL | 1.00 | Refund | MR JOSHUA AUSTIN | 10.00 | Prize Winner | MS DENISE CHASE | 10.00 | Prize Winner |
| DAVID S ROBINSON SR | 15.00 | Refund | MR JOSHUA AYALA | 10.00 | Prize Winner | MS DENISE CHRISS | 1.00 | Refund |
| DAVID S SEREMBA | 18.98 | Refund | MR JOSHUA AYCOTT | 32.79 | Refund | MS DENISE CIMINO | 5.96 | Refund |
| DAVID S WILLIAMSON | 1.52 | Refund | MR JOSHUA AYSCUE | 5.00 | Prize Winner | MS DENISE COLEMAN | 10.00 | Prize Winner |
| DAVID SALAZAR | 1.24 | Refund | MR JOSHUA BAGWELL | 5.00 | Prize Winner | MS DENISE COMINS | 8.77 | Refund |
| DAVID SANDER | 3.00 | Refund | MR JOSHUA BARBEROT | 5.00 | Prize Winner | MS DENISE DARRAH | 2.00 | Refund |
| DAVID SANDS | 2.00 | Refund | MR JOSHUA BEACH | 5.00 | Prize Winner | MS DENISE DELTORO | 27.94 | Refund |
| DAVID SANTELLANO | 5.00 | Prize Winner | MR JOSHUA BEER | 10.00 | Prize Winner | MS DENISE DESILVA | 10.00 | Prize Winner |
| DAVID SATTENFIELD | 29.73 | Refund | MR JOSHUA BLANTON | 5.00 | Prize Winner | MS DENISE DOWNS | 10.00 | Prize Winner |
| DAVID SAUNDERS | 5.00 | Prize Winner | MR JOSHUA BOLTON | 5.00 | Prize Winner | MS DENISE DRUGAN | 5.00 | Prize Winner |
| DAVID SAVAGE | 1.53 | Refund | MR JOSHUA BONTS | 5.00 | Prize Winner | MS DENISE EDWARDS | 10.00 | Prize Winner |
| DAVID SAVELLE | 1.00 | Refund | MR JOSHUA BRAY | 39.98 | Refund | MS DENISE ELKO | 10.00 | Prize Winner |
| DAVID SAWYER | 5.22 | Refund | MR JOSHUA BRIGHT | 5.00 | Prize Winner | MS DENISE ELLIA | 60.87 | Refund |
| DAVID SCHENK | 10.00 | Prize Winner | MR JOSHUA CAPLINGER | 5.00 | Prize Winner | MS DENISE F FILS | 5.00 | Prize Winner |
| DAVID SCHIEBER | 1.11 | Refund | MR JOSHUA CHELLEVOLD | 5.00 | Prize Winner | MS DENISE FALL | 5.00 | Prize Winner |
| DAVID SCHIELD | 21.58 | Refund | MR JOSHUA CLARK | 10.00 | Prize Winner | MS DENISE FALLON | 22.41 | Refund |
| DAVID SCHILLER | 5.00 | Prize Winner | MR JOSHUA COBB | 10.00 | Prize Winner | MS DENISE FORBERS | 2.00 | Refund |
| DAVID SCHINDLER | 17.18 | Refund | MR JOSHUA COLLINS | 5.00 | Prize Winner | MS DENISE FRECHETTE | 10.00 | Prize Winner |
| DAVID SCHMIDT | 28.10 | Refund | MR JOSHUA COMBS | 5.00 | Prize Winner | MS DENISE FREEMAN | 34.35 | Refund |
| DAVID SCHMIDT | 19.20 | Refund | MR JOSHUA COMBS | 5.00 | Prize Winner | MS DENISE GAMMON | 10.00 | Prize Winner |
| DAVID SEATON | 25.79 | Refund | MR JOSHUA CORLEY | 5.00 | Prize Winner | MS DENISE GIVENS | 5.00 | Prize Winner |
| DAVID SEEBURGER | 10.00 | Prize Winner | MR JOSHUA COVARRUBIAS | 5.00 | Prize Winner | MS DENISE GREEN | 5.00 | Prize Winner |
| DAVID SELF | 32.06 | Refund | MR JOSHUA CRAION | 20.00 | Prize Winner | MS DENISE GRUNOW | 25.00 | Prize Winner |
| DAVID SELLERS | 19.60 | Refund | MR JOSHUA CRITTENDEN | 5.00 | Prize Winner | MS DENISE GUERTY | 5.00 | Prize Winner |
| DAVID SEYFERT | 14.72 | Refund | MR JOSHUA DAVIS | 50.00 | Prize Winner | MS DENISE GUMIENNY | 5.00 | Prize Winner |
| DAVID SHAW | 5.00 | Prize Winner | MR JOSHUA DESIMONE | 5.00 | Prize Winner | MS DENISE HALL | 23.24 | Refund |
| DAVID SHEARN | 4.23 | Refund | MR JOSHUA DISHNER | 5.00 | Prize Winner | Ms Denise Hardy | 64.05 | Refund |
| DAVID SHEARON | 5.00 | Prize Winner | MR JOSHUA DRUMMOND | 10.00 | Prize Winner | MS DENISE HARDY | 25.40 | Refund |
| DAVID SHELBY | 5.00 | Refund | MR JOSHUA EDENS | 5.00 | Prize Winner | MS DENISE HARROLD | 15.00 | Prize Winner |
| DAVID SHELEY | 5.00 | Prize Winner | MR JOSHUA ELLIS | 10.00 | Prize Winner | MS DENISE HAYES | 52.27 | Refund |
| DAVID SHERMAN | 41.74 | Refund | MR JOSHUA FARMER | 5.00 | Prize Winner | MS DENISE HENRY | 13.14 | Refund |
| DAVID SHERMAN | 1.07 | Refund | MR JOSHUA FRAZER | 10.00 | Prize Winner | MS DENISE HILDAHL | 2.00 | Refund |
| DAVID SHERR | 5.00 | Prize Winner | MR JOSHUA FRAZER | 5.00 | Prize Winner | MS DENISE HILL | 4.00 | Refund |
| DAVID SIBRAVA | 2.00 | Refund | MR JOSHUA GADDIS | 5.00 | Prize Winner | MS DENISE HILLSMAN | 23.89 | Refund |
| DAVID SICADE | 54.58 | Refund | MR JOSHUA GALLEGOS | 10.00 | Prize Winner | MS DENISE HORSLEY | 50.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID SIEBOLD | 4.66 | Refund | MR JOSHUA GARCIA | 10.00 | Prize Winner | MS DENISE HORTA | 5.00 | Prize Winner |
| DAVID SIEG | 2.50 | Refund | MR JOSHUA GARDINO | 10.00 | Prize Winner | MS DENISE HULSE | 94.19 | Refund |
| DAVID SIMON | 2.00 | Refund | MR JOSHUA GINESTRE | 25.98 | Refund | MS DENISE HUNT | 16.78 | Refund |
| DAVID SIMPSON | 1.64 | Refund | MR JOSHUA GONZALES | 25.00 | Prize Winner | MS DENISE HUNTER | 5.00 | Prize Winner |
| DAVID SISCO | 27.95 | Refund | MR JOSHUA GONZALES | 5.00 | Prize Winner | MS DENISE HYDE | 5.00 | Prize Winner |
| DAVID SITTMAN | 2.00 | Refund | MR JOSHUA HANKS | 5.00 | Prize Winner | MS DENISE JACKSON | 5.00 | Prize Winner |
| DAVID SMALLING | 17.00 | Refund | MR JOSHUA HEATH | 10.00 | Prize Winner | MS DENISE JIMMIE | 5.00 | Prize Winner |
| DAVID SMITH | 45.25 | Refund | MR JOSHUA HETER | 10.00 | Prize Winner | MS DENISE JOHNSON | 7.30 | Refund |
| DAVID SMITH | 3.15 | Refund | MR JOSHUA HICKS | 10.00 | Prize Winner | MS DENISE JOHNSON | 5.00 | Prize Winner |
| DAVID SMITH | 1.82 | Refund | MR JOSHUA HINES | 10.00 | Prize Winner | MS DENISE KENDALL | 5.13 | Refund |
| DAVID SMITH | 2.00 | Refund | MR JOSHUA HOBBS | 10.00 | Prize Winner | MS DENISE KING | 1.06 | Refund |
| DAVID SMITH | 1.39 | Refund | MR JOSHUA HORN | 5.00 | Prize Winner | MS DENISE KOPPA | 10.00 | Prize Winner |
| DAVID SMITH | 20.00 | Prize Winner | MR JOSHUA HOUSTON | 10.00 | Prize Winner | MS DENISE KVAMME | 19.20 | Refund |
| DAVID SNEED | 39.98 | Refund | MR JOSHUA HUNT | 10.00 | Prize Winner | MS DENISE LANCTO | 3.35 | Refund |
| DAVID SOBASH | 23.48 | Refund | MR JOSHUA HUNTER | 10.00 | Prize Winner | MS DENISE LARSEN | 10.00 | Prize Winner |
| DAVID SOBRALSKE | 13.35 | Refund | MR JOSHUA JARRATT | 10.00 | Prize Winner | MS DENISE LEJEUNE | 10.00 | Prize Winner |
| DAVID SPAID | 24.16 | Refund | MR JOSHUA JASZEWSKI | 5.00 | Prize Winner | MS DENISE LINDEKUGEL | 16.14 | Refund |
| DAVID SPANGLER | 8.40 | Refund | MR JOSHUA JASZEWSKI | 15.00 | Prize Winner | MS DENISE LOVEJOY | 7.17 | Refund |
| DAVID SPECYALSKI | 2.13 | Refund | MR JOSHUA JEFFERSON | 10.00 | Prize Winner | MS DENISE LYNN | 20.00 | Prize Winner |
| DAVID SPILLMAN | 5.10 | Refund | MR JOSHUA JOHNSON | 5.00 | Prize Winner | MS DENISE M LOWRY | 10.00 | Prize Winner |
| DAVID SPIRES | 4.00 | Refund | MR JOSHUA JOHNSON | 10.00 | Prize Winner | MS DENISE M STOFFEL | 20.00 | Prize Winner |
| DAVID SPRING | 2.00 | Refund | MR JOSHUA JOHNSON | 10.00 | Prize Winner | MS DENISE MACLEISH | 5.00 | Prize Winner |
| DAVID STAIR | 112.56 | Refund | MR JOSHUA KELLER | 58.99 | Refund | MS DENISE MAI | 15.86 | Refund |
| DAVID STANCIL | 1.00 | Refund | MR JOSHUA KESTER | 5.00 | Prize Winner | MS DENISE MARES | 5.00 | Prize Winner |
| DAVID STAPLETON | 15.51 | Refund | MR JOSHUA KIRKLAND | 5.00 | Prize Winner | MS DENISE MATESKI | 2.00 | Refund |
| DAVID STAUER | 5.20 | Refund | MR JOSHUA KUNKEL | 5.00 | Prize Winner | MS DENISE MCCARTHY | 52.97 | Refund |
| DAVID STAURKER | 44.41 | Refund | MR JOSHUA LABRUCE | 5.00 | Prize Winner | MS DENISE MCCOLLUM | 10.00 | Prize Winner |
| DAVID STEELE | 2.00 | Refund | MR JOSHUA LAPLANTE | 5.00 | Prize Winner | MS DENISE MCGOWAN | 10.00 | Prize Winner |
| DAVID STEWART | 24.32 | Refund | MR JOSHUA LAUDERMAN | 1.70 | Refund | MS DENISE MCKNIGHT | 5.00 | Prize Winner |
| DAVID STILLIAN | 2.50 | Refund | MR JOSHUA LEACH | 12.87 | Refund | MS DENISE MCPHERSON | 4.24 | Refund |
| DAVID STJOHN | 33.27 | Refund | MR JOSHUA LEBLANC | 20.00 | Prize Winner | MS DENISE MECHA | 2.11 | Refund |
| DAVID STOKES | 1.20 | Refund | MR JOSHUA LEE | 5.00 | Prize Winner | MS DENISE MEDINA | 2.00 | Refund |
| DAVID STRANG | 23.63 | Refund | MR JOSHUA LEWIS | 5.00 | Prize Winner | MS DENISE MEHLER | 15.30 | Refund |
| DAVID STRANGE | 10.00 | Prize Winner | MR JOSHUA LORD | 10.00 | Prize Winner | MS DENISE MICHENER | 3.29 | Refund |
| DAVID STREET | 86.16 | Refund | MR JOSHUA LUMPKINS | 5.00 | Prize Winner | MS DENISE MITCHELL | 25.92 | Refund |
| DAVID STREETER | 5.00 | Prize Winner | MR JOSHUA MACDONALD | 5.00 | Prize Winner | MS DENISE MOORE | 10.00 | Prize Winner |
| DAVID STRUCHEN | 2.02 | Refund | MR JOSHUA MAIN-HICKS | 5.00 | Prize Winner | MS DENISE MOYE | 5.69 | Refund |
| DAVID STUBBS | 6.82 | Refund | MR JOSHUA MCCAIN | 10.00 | Prize Winner | MS DENISE MOYNIHAN | 5.00 | Prize Winner |
| DAVID STUMP | 5.00 | Prize Winner | MR JOSHUA MCCOOL | 6.47 | Refund | MS DENISE OCONNOR | 10.00 | Prize Winner |
| DAVID SULLIVAN | 16.28 | Refund | MR JOSHUA MCQUILLIAMS | 5.00 | Prize Winner | MS DENISE OLEARY | 6.00 | Refund |
| DAVID SUMBRY | 21.58 | Refund | MR JOSHUA MEBANE | 5.00 | Prize Winner | MS DENISE OLSON | 5.00 | Prize Winner |
| DAVID SUNDAY | 9.04 | Refund | MR JOSHUA MEEKS | 5.00 | Prize Winner | MS DENISE O'NEIL | 19.06 | Refund |
| DAVID SWALLOW | 19.99 | Refund | MR JOSHUA MELTON | 10.00 | Prize Winner | MS DENISE ORCUTT | 20.71 | Refund |
| DAVID SWIRE | 5.00 | Prize Winner | MR JOSHUA MILAM | 5.00 | Prize Winner | MS DENISE PARKER | 10.00 | Prize Winner |
| DAVID T BAGGETT | 1.08 | Refund | MR JOSHUA MILLER | 5.00 | Prize Winner | MS DENISE PATTERSON | 1.00 | Refund |
| DAVID T CASE | 10.00 | Prize Winner | MR JOSHUA MITCHELL | 10.00 | Prize Winner | MS DENISE PELLEGRIN | 10.00 | Prize Winner |
| DAVID T GRANOSKI | 30.14 | Refund | MR JOSHUA MOON | 5.00 | Prize Winner | MS DENISE PETERS | 5.00 | Prize Winner |
| DAVID T PEREZ | 10.00 | Prize Winner | MR JOSHUA MORK | 5.00 | Prize Winner | MS DENISE PETERS | 5.00 | Prize Winner |
| DAVID TANNER | 23.07 | Refund | MR JOSHUA NORTON | 5.00 | Prize Winner | MS DENISE PETERSON | 5.00 | Prize Winner |
| DAVID TAYLOR | 1.07 | Refund | MR JOSHUA ORDWAY | 5.00 | Prize Winner | MS DENISE PHILBERT | 2.00 | Refund |
| DAVID TEAGUE | 9.93 | Refund | MR JOSHUA OWEN | 5.00 | Prize Winner | MS DENISE PHILLIPS | 100.00 | Prize Winner |
| DAVID THOMAS | 1.98 | Refund | MR JOSHUA PEERY | 5.00 | Prize Winner | MS DENISE PREHAY | 10.00 | Prize Winner |
| DAVID THOMAS | 2.00 | Refund | MR JOSHUA PENNINGTON | 10.00 | Prize Winner | MS DENISE RANE | 51.31 | Refund |
| DAVID THOMAS | 5.00 | Prize Winner | MR JOSHUA PETERSEN | 10.00 | Prize Winner | MS DENISE RANSOME | 3.17 | Refund |
| DAVID TILLER | 25.38 | Refund | MR JOSHUA PHILLIPS | 5.00 | Prize Winner | MS DENISE RAVEN | 10.64 | Refund |
| DAVID TILLER | 5.00 | Prize Winner | MR JOSHUA PIERCE | 5.00 | Prize Winner | MS DENISE RAY | 1.07 | Refund |
| DAVID TOTH | 7.00 | Refund | MR JOSHUA PROSE | 5.00 | Prize Winner | MS DENISE RIEPERT | 5.00 | Prize Winner |
| DAVID TOWELL | 29.66 | Refund | MR JOSHUA RALSTON | 5.00 | Prize Winner | MS DENISE ROSEEN | 5.00 | Prize Winner |
| DAVID TRAVERS | 5.00 | Prize Winner | MR JOSHUA REDBURN | 10.00 | Prize Winner | MS DENISE RYAN | 5.67 | Refund |
| DAVID TRAYNER | 7.91 | Refund | MR JOSHUA REDLIN | 1.06 | Refund | MS DENISE S KNIGHT | 12.13 | Refund |
| DAVID TREGRE | 2.78 | Refund | MR JOSHUA REYES | 10.00 | Prize Winner | MS DENISE SCALES | 4.50 | Refund |
| DAVID TREVINO | 2.16 | Refund | MR JOSHUA ROBINSON | 5.00 | Prize Winner | MS DENISE SCALES | 5.00 | Prize Winner |
| DAVID TRIESTER | 5.00 | Prize Winner | MR JOSHUA SARGENT | 6.59 | Refund | MS DENISE SCHMID | 5.00 | Prize Winner |
| DAVID TRUE | 6.35 | Refund | MR JOSHUA SCHOTT | 5.00 | Prize Winner | MS DENISE SCHOEN | 10.00 | Prize Winner |
| DAVID TUCKER | 10.00 | Prize Winner | MR JOSHUA SCHROER | 10.00 | Prize Winner | MS DENISE SCOTT | 5.00 | Prize Winner |
| DAVID TUXHORN | 2.50 | Refund | MR JOSHUA SIDES | 5.00 | Prize Winner | MS DENISE SCRUGGS | 10.00 | Prize Winner |
| DAVID UMINN | 6.37 | Refund | MR JOSHUA STAHL | 10.00 | Prize Winner | MS DENISE SELLERS | 9.68 | Refund |
| DAVID UPSHAW | 10.00 | Prize Winner | MR JOSHUA STALLARD | 5.00 | Prize Winner | MS DENISE SIMONS | 1.08 | Refund |
| DAVID UTTECH | 10.00 | Prize Winner | MR JOSHUA STEVENS | 3.29 | Refund | MS DENISE SKINNER | 10.00 | Prize Winner |
| DAVID V TORSON | 9.99 | Refund | MR JOSHUA STUCK | 5.00 | Prize Winner | MS DENISE SMITH | 5.00 | Prize Winner |
| DAVID VALENTE | 3.00 | Refund | MR JOSHUA TATE | 5.00 | Prize Winner | MS DENISE SPIVA | 41.48 | Refund |
| DAVID VALURE | 24.09 | Refund | MR JOSHUA THOMPSON | 10.00 | Prize Winner | MS DENISE STASIO | 1.07 | Refund |
| DAVID VANBURKLEO | 1.60 | Refund | MR JOSHUA THORNTON | 5.00 | Prize Winner | MS DENISE STEVENSON | 5.00 | Prize Winner |
| DAVID VANWICKLE | 2.00 | Refund | MR JOSHUA VANELLS | 10.00 | Prize Winner | MS DENISE STRAWN | 5.00 | Prize Winner |
| DAVID VAUGHN | 1.16 | Refund | MR JOSHUA VICE | 10.00 | Prize Winner | MS DENISE SWINTAL | 5.00 | Prize Winner |
| DAVID VENN | 32.40 | Refund | MR JOSHUA WHITE | 62.37 | Refund | MS DENISE TAYLOR | 15.00 | Prize Winner |
| DAVID VOYLES | 5.00 | Prize Winner | MR JOSHUA WHITE | 5.00 | Prize Winner | MS DENISE TEMPLEMAN | 59.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID VYENIELO | 40.82 | Refund | MR JOSHUA WOODS | 10.00 | Prize Winner | MS DENISE THOMAS | 27.00 | Refund |
| DAVID W ASHWORTH | 20.94 | Refund | MR JOSHUA WRIGHT | 5.00 | Prize Winner | MS DENISE UNDERWOOD | 5.00 | Prize Winner |
| DAVID W BAMBERGER | 48.02 | Refund | MR JOSHUAH AYALA | 10.00 | Prize Winner | MS DENISE VANDERMOLEN | 2.10 | Refund |
| DAVID W COOKE | 91.54 | Refund | MR JOSIAH ANDERSON | 2.00 | Prize Winner | MS DENISE VANSCOIK | 5.00 | Prize Winner |
| DAVID W FISHER | 19.10 | Refund | MR JOSIAH ROBERTSON | 122.75 | Refund | MS DENISE WALKER | 1.00 | Prize Winner |
| DAVID W GARRETT | 4.50 | Refund | MR JOSIAH TLOU | 21.04 | Refund | MS DENISE WASHINGTON | 1.09 | Refund |
| DAVID W GOLDSWORTHY | 1.05 | Refund | MR JOSIAS LOUIS | 20.00 | Prize Winner | MS DENISE WASHINGTON | 5.00 | Prize Winner |
| DAVID W GROOMS | 23.52 | Refund | MR JOSIS JOSEPH | 71.59 | Refund | MS DENISE WHITE | 3.25 | Refund |
| DAVID W HAFERMAN | 2.00 | Refund | MR JOSEPH BASS | 10.00 | Prize Winner | MS DENISE WILLIAMS | 10.00 | Prize Winner |
| DAVID W HAUPT | 8.45 | Refund | MR JOSEPH COLES | 3.00 | Refund | MS DENISE WITHROW | 5.00 | Prize Winner |
| DAVID W JENKINS | 16.83 | Refund | MR JOSEPH MATTHEWS | 3.21 | Refund | MS DENISE WOLF | 7.50 | Refund |
| David W Matz | 19.20 | Refund | MR JOSUE ASTIVE | 105.00 | Prize Winner | MS DENISE WORCESTER | 5.00 | Prize Winner |
| DAVID W MURRAY | 2.00 | Refund | MR JOSUE CHAPARRO | 4.50 | Refund | MS DENISE WYANT | 2.50 | Refund |
| DAVID W PATTON | 6.41 | Refund | MR JOSUE PHILONY | 10.00 | Prize Winner | MS DENISE ZAVALA | 5.00 | Prize Winner |
| DAVID W RAMPERT | 3.00 | Refund | MR JOSUE REYES | 10.00 | Prize Winner | MS DENITRIC WILSON | 2.00 | Refund |
| DAVID W SAUER | 4.40 | Refund | MR JOSUEL STCYR | 21.34 | Refund | MS DENNA SULLIVAN | 10.00 | Prize Winner |
| DAVID W SMITH | 3.00 | Refund | MR JOTGE RIBERA | 10.00 | Prize Winner | MS DENNY OSTRANDER | 53.35 | Refund |
| DAVID W STAFFORD | 23.33 | Refund | MR JOVAN LOPEZ | 15.00 | Prize Winner | MS DEONNA WILLIAMS | 10.00 | Prize Winner |
| DAVID W STROHMEIER | 1.07 | Refund | MR JOVANY DAVIS | 10.00 | Prize Winner | MS DEORTHEA LUCAS | 5.00 | Prize Winner |
| DAVID W SWEAT | 1.02 | Refund | MR JOVEN ASUNCION | 13.39 | Refund | MS DEQUEITTA COX | 10.00 | Prize Winner |
| DAVID W WOOLF | 13.26 | Refund | MR JOVON ONEAL | 10.00 | Prize Winner | MS DEQUILLA HUNTER | 10.00 | Prize Winner |
| DAVID W YOUNG | 27.36 | Refund | MR JOY DAYE | 12.76 | Refund | MS DERANDA GARRETT | 20.00 | Prize Winner |
| DAVID WAGNER | 28.54 | Refund | MR JOZEF LAURENZO | 9.52 | Refund | MS DERBY WRIGHT | 10.00 | Prize Winner |
| DAVID WALKER | 1.07 | Refund | MR JOZSEF TOTH | 1.00 | Refund | MS DERIKA YOUNGBLOOD | 5.00 | Prize Winner |
| DAVID WALKER | 5.00 | Prize Winner | MR JP MCGRADY | 10.00 | Prize Winner | MS DERINDA MARLOW | 2.00 | Refund |
| DAVID WALLACE | 1.00 | Refund | MR JP NUNEMAKER | 7.50 | Refund | MS DERINDA SILLERS | 5.00 | Prize Winner |
| DAVID WALLACE | 5.00 | Prize Winner | MR JPATRICK GARLAND | 33.90 | Refund | MS DERREL TINKER | 72.51 | Refund |
| DAVID WALTERS | 1.00 | Refund | MR JQUAN CUNNINGHAM | 10.00 | Prize Winner | MS DESAN REID | 5.00 | Prize Winner |
| DAVID WALTERS | 1.05 | Refund | MR JROME LEWIS | 5.00 | Prize Winner | MS DESAN REID | 5.00 | Prize Winner |
| DAVID WALTERS | 1.07 | Refund | MR JSOEPH ALFONSO | 14.38 | Refund | MS DESEREE LUNA | 10.00 | Prize Winner |
| DAVID WARD | 33.92 | Refund | MR JUAN A ALDAHONDO | 15.98 | Refund | MS DESEREE WILLIAMS | 10.00 | Prize Winner |
| DAVID WARDLAW | 2.00 | Refund | MR JUAN A FONTE | 10.00 | Prize Winner | MS DESHA MARRERO | 10.00 | Prize Winner |
| DAVID WARNER | 10.00 | Prize Winner | MR JUAN A OLIVARES | 5.00 | Prize Winner | MS DESHAN DAVIS | 5.00 | Prize Winner |
| DAVID WATERS | 5.00 | Prize Winner | MR JUAN AGUILAR | 5.00 | Prize Winner | MS DESHUN DUNN | 15.00 | Prize Winner |
| DAVID WATSON | 10.00 | Prize Winner | MR JUAN ALGARIN | 5.00 | Prize Winner | MS DESIRAE GARZA | 5.00 | Prize Winner |
| DAVID WATTS | 14.92 | Refund | MR JUAN ALIAGA | 10.00 | Prize Winner | MS DESIRAE HAYS | 10.00 | Prize Winner |
| DAVID WATTS | 5.00 | Prize Winner | MR JUAN AMADOR | 26.05 | Refund | MS DESIRAE WILLIAMSON | 10.00 | Prize Winner |
| DAVID WEBB | 4.50 | Refund | MR JUAN AVENDANO | 1.07 | Refund | MS DESIREE BETHEA | 5.00 | Prize Winner |
| DAVID WEGENER | 10.00 | Prize Winner | MR JUAN BABIAK | 5.00 | Prize Winner | MS DESIREE BLASKOVITS | 5.00 | Prize Winner |
| DAVID WEIMER | 15.00 | Prize Winner | MR JUAN BALSEIRO | 10.00 | Prize Winner | MS DESIREE CLARK | 6.41 | Refund |
| DAVID WELTY | 10.00 | Prize Winner | MR JUAN BARKER | 30.16 | Refund | MS DESIREE COLLIER | 1.07 | Refund |
| DAVID WESLEY | 1.00 | Refund | MR JUAN BENITEZ | 10.00 | Prize Winner | MS DESIREE DELOY | 11.07 | Refund |
| DAVID WESTOVER | 10.54 | Refund | MR JUAN BRACAMONTEZ | 5.00 | Prize Winner | MS DESIREE FOWLER | 5.00 | Prize Winner |
| DAVID WHEET | 5.00 | Prize Winner | MR JUAN BURGIN | 5.00 | Prize Winner | MS DESIREE FRICKE | 5.00 | Prize Winner |
| DAVID WHERLEY | 19.95 | Refund | MR JUAN BURGOS | 1.00 | Prize Winner | MS DESIREE HEBERT | 3.32 | Refund |
| DAVID WHITE | 3.27 | Refund | MR JUAN BURGOS | 28.06 | Refund | MS DESIREE HIRDMAN | 5.00 | Prize Winner |
| DAVID WHITE | 7.05 | Refund | MR JUAN C BENITEZ | 1.67 | Refund | MS DESIREE HODGE | 10.00 | Prize Winner |
| DAVID WHITE | 5.88 | Refund | MR JUAN C LOPEZ | 3.09 | Refund | MS DESIREE KANOE | 5.00 | Prize Winner |
| DAVID WHITE | 27.91 | Refund | MR JUAN C TORRE | 10.00 | Prize Winner | MS DESIREE LANE | 10.00 | Prize Winner |
| DAVID WHITE | 5.00 | Prize Winner | MR JUAN C. CARDARELLI | 5.00 | Prize Winner | MS DESIREE MCCARTY | 5.00 | Prize Winner |
| DAVID WHITFORD JR | 9.00 | Refund | MR JUAN CANO | 2.00 | Refund | MS DESIREE MILLER | 5.00 | Prize Winner |
| DAVID WHITING | 22.94 | Refund | MR JUAN CHAVES | 25.03 | Refund | MS DESIREE MOSS | 57.97 | Refund |
| DAVID WICKS | 5.00 | Prize Winner | MR JUAN CHILE | 5.00 | Prize Winner | MS DESIREE NORIEGA | 5.00 | Prize Winner |
| DAVID WIGGIN | 4.97 | Refund | MR JUAN CHUMBES | 18.71 | Refund | MS DESIREE OLDHAM | 5.00 | Prize Winner |
| DAVID WILBER | 3.55 | Refund | MR JUAN COLON | 14.13 | Refund | MS DESIREE OLGUIN | 5.00 | Prize Winner |
| DAVID WILCHER | 9.40 | Refund | MR JUAN CORDOVA | 22.52 | Refund | MS DESIREE REED | 5.00 | Prize Winner |
| DAVID WILDER | 55.44 | Refund | MR JUAN D JONES | 10.00 | Prize Winner | MS DESIREE SCUDDER | 5.00 | Prize Winner |
| DAVID WILDES | 10.00 | Prize Winner | MR JUAN D JONES | 5.00 | Prize Winner | MS DESIREE SINCLAIR | 5.00 | Prize Winner |
| DAVID WILKINSON | 5.00 | Prize Winner | MR JUAN DEJESUS | 5.00 | Prize Winner | MS DESIREE TACALAN | 5.00 | Prize Winner |
| DAVID WILLIAMS | 22.84 | Refund | MR JUAN DELEON JR | 1.81 | Refund | MS DESIREE THIBAULT | 5.00 | Prize Winner |
| DAVID WILLIAMS | 2.00 | Refund | MR JUAN DELGADO | 14.02 | Refund | MS DESMARIE FRANCIS | 6.05 | Refund |
| DAVID WILLIAMS | 1.00 | Refund | MR JUAN ESCOTO | 19.47 | Refund | MS DESNNA CASKEY | 21.98 | Refund |
| DAVID WILLIAMS | 28.48 | Refund | MR JUAN F POLL | 4.79 | Refund | MS DESPINA KARDON | 48.66 | Refund |
| DAVID WILLIAMS | 2.50 | Refund | MR JUAN FASCETTO | 19.71 | Refund | MS DES-REE ACUNA | 5.00 | Prize Winner |
| DAVID WILLIAMS | 3.00 | Refund | MR JUAN FISHER | 20.00 | Prize Winner | MS DESSIE LEMLEY | 1.00 | Refund |
| DAVID WILLOUGHBY | 19.37 | Refund | MR JUAN FLORES | 1.11 | Refund | MS DESSIE MARCH | 10.00 | Prize Winner |
| DAVID WILSON | 1.68 | Refund | MR JUAN FUENTE | 2.48 | Refund | MS DESTIN MARTINE | 5.00 | Prize Winner |
| DAVID WILSON | 27.94 | Refund | MR JUAN GAINES | 29.60 | Refund | MS DESTINEE FULFORD | 5.00 | Prize Winner |
| DAVID WININGHAM | 4.50 | Refund | MR JUAN GARCIA | 18.55 | Refund | MS DESTINEY PAYNE | 10.00 | Prize Winner |
| DAVID WION | 2.14 | Refund | MR JUAN GARCIA | 5.00 | Prize Winner | MS DESTINEY WATKINS | 5.00 | Prize Winner |
| DAVID WIRE | 1.00 | Refund | MR JUAN GARCIA | 5.00 | Prize Winner | MS DESTINI AYRES | 5.00 | Prize Winner |
| DAVID WIRT | 10.00 | Prize Winner | MR JUAN GARCIA | 5.00 | Prize Winner | MS DESTINIE PECKENPAUGH | 5.00 | Prize Winner |
| DAVID WOLFE | 104.36 | Refund | MR JUAN GARCIA JR | 3.00 | Refund | MS DESTINY BEARER | 5.00 | Prize Winner |
| DAVID WOMACK | 5.00 | Prize Winner | MR JUAN GOMEZ | 4.50 | Refund | MS DESTINY FLORES | 5.00 | Prize Winner |
| DAVID WOO | 2.00 | Refund | MR JUAN GOMEZ | 5.00 | Prize Winner | MS DESTINY KNODERER | 10.00 | Prize Winner |
| DAVID WOOD | 78.57 | Refund | MR JUAN GONZALES | 5.00 | Prize Winner | MS DESTINY REED | 5.00 | Prize Winner |
| DAVID WRIGHT | 18.00 | Refund | MR JUAN GONZALEZ | 13.00 | Refund | MS DESTINY VARGAS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAVID WRIGHT | 17.56 | Refund | MR JUAN GONZALEZ | 10.00 | Prize Winner | MS DETRA LOGAN | 5.00 | Prize Winner |
| DAVID YANNELLO | 64.15 | Refund | MR JUAN GUERRA | 5.00 | Prize Winner | MS DETRICE DILL | 15.00 | Refund |
| DAVID YELVERTON | 6.00 | Refund | MR JUAN GUERRERO | 5.00 | Prize Winner | MS DEVA DOBBS | 6.98 | Refund |
| DAVID YOUNG | 10.00 | Prize Winner | MR JUAN HERNANDEZ | 10.00 | Prize Winner | MS DEVA MOORE | 4.56 | Refund |
| DAVID YOUNGKER | 13.81 | Refund | MR JUAN HERNANDEZ | 5.00 | Prize Winner | MS DEVEDA HALL | 9.27 | Refund |
| DAVID ZABLE | 1.00 | Refund | MR JUAN IZQUIERDO | 5.00 | Prize Winner | MS DEVIN MCKENZIE | 10.00 | Prize Winner |
| DAVID ZAJAC | 3.00 | Refund | MR JUAN J AGOSTO | 5.00 | Prize Winner | MS DEVON FURTICK | 5.00 | Prize Winner |
| DAVID ZOCH | 1.04 | Refund | MR JUAN J HERNANDEZ | 3.00 | Refund | MS DEVON HOLTHUS | 5.00 | Prize Winner |
| DAVID ZOLL | 1.00 | Refund | MR JUAN JONES | 5.00 | Prize Winner | MS DEVON TURNER | 71.36 | Refund |
| DAVIDA GAIDA | 4.00 | Refund | MR JUAN L GARCIA | 39.77 | Refund | MS DEVON ZOPFI | 5.00 | Prize Winner |
| DAVIDE EALY | 19.86 | Refund | MR JUAN L RODRIGUEZ | 1.07 | Refund | MS DEVONA LEONARD | 58.62 | Refund |
| DAVIE D OGLESBY | 5.00 | Prize Winner | MR JUAN LEON | 21.26 | Refund | MS DEVONA RAE MCGUIRE | 14.92 | Refund |
| DAVIE HENSHAW | 10.00 | Prize Winner | MR JUAN LOPEZ | 5.00 | Prize Winner | MS DEVONA WILLIS | 5.00 | Prize Winner |
| DAVIE R RUSSELL | 14.40 | Refund | MR JUAN LOPEZ | 5.00 | Prize Winner | MS DEVONNE MYERS | 5.00 | Prize Winner |
| DAVIS BERNNIE | 34.95 | Refund | MR JUAN LOPEZ | 20.00 | Prize Winner | MS DEVORAH FELDMAN | 20.15 | Refund |
| DAVIS BURNEY | 5.00 | Prize Winner | MR JUAN LOPEZ | 5.00 | Prize Winner | MS DEVY ENZ | 10.00 | Prize Winner |
| DAVIS H ELMER | 122.46 | Refund | MR JUAN M RAMOS | 1.00 | Refund | MS DEWEY MARTIN | 2.00 | Refund |
| DAVIS N KATE | 26.85 | Refund | MR JUAN MANUEL GARCIA | 5.00 | Prize Winner | MS DEWILDA WOOD | 5.00 | Prize Winner |
| DAVIS NORTON | 4.44 | Refund | MR JUAN MARRERO | 5.00 | Prize Winner | MS DEYANA DIAZ | 10.00 | Prize Winner |
| DAVIS SMALES | 1.00 | Refund | MR JUAN MARTINEZ | 3.00 | Refund | MS DEYDRE MESTEY | 10.00 | Prize Winner |
| DAVON KAPKA | 3.91 | Refund | MR JUAN MARTINEZ | 5.00 | Prize Winner | MS DEZERAE BALCOM | 10.00 | Prize Winner |
| DAWANNA PETERSON | 27.98 | Refund | MR JUAN MARTINEZ | 10.00 | Prize Winner | MS DHIMANI JOHNSON | 10.00 | Prize Winner |
| DAWAYNE CASS | 2.00 | Refund | MR JUANR MARTINEZ | 15.00 | Prize Winner | MS DIAMOND JOHNSON | 50.00 | Prize Winner |
| DAWN A CONOVER | 2.50 | Refund | MR JUAN MENDEZ | 5.00 | Prize Winner | MS DIAN G DAVIS | 1.08 | Refund |
| DAWN A HEMMERT | 5.00 | Refund | MR JUAN MEZA JR | 15.00 | Prize Winner | MS DIAN SAGE | 2.00 | Refund |
| DAWN A MACE | 5.00 | Prize Winner | MR JUAN MONTENEGRO | 5.00 | Prize Winner | MS DIAN TACKETT | 15.00 | Refund |
| DAWN ANDERSON | 5.00 | Prize Winner | MR JUAN NAVARRO | 5.00 | Prize Winner | MS DIAN TRUE | 10.00 | Prize Winner |
| DAWN ANGLEMAN | 10.00 | Prize Winner | MR JUAN NAVAS | 21.05 | Refund | MS DIANA A APARICIO | 5.42 | Refund |
| DAWN ARABIE | 5.00 | Prize Winner | MR JUAN NIAVE WORTHEY | 5.00 | Prize Winner | MS DIANA A GELINAS | 1.00 | Refund |
| DAWN ASHWORTH | 2.00 | Refund | MR JUAN NIEVES | 10.00 | Prize Winner | MS DIANA ABRACA | 1.08 | Refund |
| DAWN B NEFF | 7.61 | Refund | MR JUAN NUNEZ | 2.00 | Refund | MS DIANA AGUILAR | 5.00 | Prize Winner |
| DAWN BEAGLEY | 29.97 | Refund | MR JUAN O MITLWOOD | 14.92 | Refund | MS DIANA ALLEN | 6.03 | Refund |
| DAWN BRESCH | 66.66 | Refund | MR JUAN ORAMA | 15.74 | Refund | MS DIANA AMESQUITA | 5.00 | Prize Winner |
| DAWN C ISENBERG | 5.52 | Refund | MR JUAN ORAMAS | 1.75 | Refund | MS DIANA ARMS | 10.00 | Prize Winner |
| DAWN CAPPOZZOLA | 28.18 | Refund | MR JUAN OSORIO | 4.00 | Refund | MS DIANA AYOTTE | 38.94 | Refund |
| DAWN CARNAHAN | 28.09 | Refund | MR JUAN PALOMO | 5.00 | Prize Winner | MS DIANA BAILEY | 2.13 | Refund |
| DAWN CHADWICK | 2.00 | Refund | MR JUAN PINA | 2.50 | Refund | MS DIANA BARNEY | 78.81 | Refund |
| DAWN CHARETTE | 25.00 | Prize Winner | MR JUAN QUINTANA | 10.00 | Prize Winner | MS DIANA BELL | 26.58 | Refund |
| DAWN CLUTS | 15.76 | Refund | MR JUAN R CALDERON | 15.98 | Refund | MS DIANA BLACKMON | 58.51 | Refund |
| DAWN COOLEY | 10.00 | Prize Winner | MR JUAN R ESTREMERA | 10.00 | Prize Winner | MS DIANA BODRIE | 4.50 | Refund |
| DAWN CORLEW | 23.59 | Refund | MR JUAN R. CRUZ | 5.00 | Prize Winner | MS DIANA BOONE | 25.00 | Prize Winner |
| DAWN D AVENT | 3.24 | Refund | MR JUAN RAMIREZ | 5.00 | Prize Winner | MS DIANA BROCKMAN | 5.00 | Prize Winner |
| DAWN D JOOST | 1.08 | Refund | MR JUAN RAMOS | 15.00 | Prize Winner | MS DIANA CACACE | 158.16 | Refund |
| DAWN D MOTES | 5.00 | Prize Winner | MR JUAN RAYOS | 5.00 | Prize Winner | MS DIANA CATALDI | 10.00 | Prize Winner |
| DAWN DALEY | 2.00 | Refund | MR JUAN REYES | 59.60 | Refund | MS DIANA CHAMBERS | 21.98 | Refund |
| DAWN DUTHOY | 5.00 | Prize Winner | MR JUAN REYES | 5.00 | Prize Winner | MS DIANA CHAPMAN | 2.72 | Refund |
| DAWN E CLEMENTS | 6.10 | Refund | MR JUAN ROBERTO GARZA | 5.00 | Prize Winner | MS DIANA CISSELL | 5.83 | Refund |
| DAWN E UGARTE | 29.40 | Refund | MR JUAN ROBLEDO | 15.00 | Prize Winner | MS DIANA CLARK | 10.00 | Prize Winner |
| DAWN ELY | 26.60 | Refund | MR JUAN RODRIGUEZ | 2.00 | Refund | MS DIANA COLES | 5.00 | Prize Winner |
| DAWN EZEB | 5.00 | Prize Winner | MR JUAN RODRIGUEZ | 15.99 | Refund | MS DIANA COMBS | 42.63 | Refund |
| DAWN F HILL | 5.00 | Prize Winner | MR JUAN RODRIGUEZ | 8.21 | Refund | MS DIANA CRUZ | 3.20 | Refund |
| DAWN FELDMAN | 15.31 | Refund | MR JUAN RODRIGUEZ | 2.32 | Refund | MS DIANA CURTIS | 5.17 | Refund |
| DAWN FIELDHOUSE | 24.50 | Refund | MR JUAN ROIG NAVARRO | 1.07 | Refund | MS DIANA DAHL | 5.00 | Prize Winner |
| DAWN FISHER | 5.00 | Prize Winner | MR JUAN ROMERO | 5.00 | Prize Winner | MS DIANA DARNELL | 2.50 | Refund |
| DAWN FLEMING | 7.00 | Refund | MR JUAN ROMUALDEZ | 10.00 | Prize Winner | MS DIANA DAVID | 10.00 | Prize Winner |
| DAWN GRAY | 2.00 | Refund | MR JUAN SALDANA | 5.00 | Prize Winner | MS DIANA DELEON | 2.68 | Refund |
| DAWN H BARLOW | 47.54 | Refund | MR JUAN SANCHEZ | 10.00 | Prize Winner | Ms Diana Delgado | 28.63 | Refund |
| DAWN HALL | 21.45 | Refund | MR JUAN SANCHEZ | 5.00 | Prize Winner | MS DIANA DENBOW | 17.26 | Refund |
| DAWN HALL | 9.86 | Refund | MR JUAN SANDOVAL | 10.00 | Prize Winner | MS DIANA DICKRADER | 32.60 | Refund |
| DAWN HARBATH | 4.17 | Refund | MR JUAN SANTIAGO | 10.00 | Prize Winner | MS DIANA DIEU | 5.00 | Prize Winner |
| DAWN HARRIS | 2.54 | Refund | MR JUAN SANTOS | 32.35 | Refund | MS DIANA DRIGGERS | 10.00 | Prize Winner |
| DAWN HELLER | 2.00 | Refund | MR JUAN SANTOS | 5.00 | Prize Winner | MS DIANA DUNN | 5.00 | Prize Winner |
| DAWN HENSHAW | 42.46 | Refund | MR JUAN SELVA | 23.52 | Refund | MS DIANA DUQUE | 30.45 | Refund |
| DAWN HESSIL | 5.00 | Prize Winner | MR JUAN SERRANO | 3.52 | Refund | MS DIANA EULER | 10.00 | Prize Winner |
| DAWN HILL | 10.00 | Prize Winner | MR JUAN TAPIA | 10.00 | Prize Winner | MS DIANA EVANS | 14.00 | Refund |
| DAWN HINDMAN | 1.01 | Refund | MR JUAN TORRES | 5.00 | Prize Winner | MS DIANA FORTIN | 21.52 | Refund |
| DAWN HOHNHOLT | 1.00 | Refund | MR JUAN URENA | 21.54 | Refund | MS DIANA G GARZA | 6.47 | Refund |
| DAWN HUMPHRIES | 5.94 | Refund | MR JUAN VALDES | 10.00 | Prize Winner | MS DIANA GAITHER | 25.96 | Refund |
| DAWN J GOSNELL | 1.08 | Refund | MR JUAN VASQUEZ | 10.00 | Prize Winner | MS DIANA GAMBUCCI | 10.00 | Prize Winner |
| DAWN JERNIGAN | 18.17 | Refund | MR JUAN VELAZQUEZ | 10.00 | Prize Winner | MS DIANA GEE | 27.94 | Refund |
| DAWN JOLIN | 2.50 | Refund | MR JUAN YAROFELUW | 10.00 | Prize Winner | MS DIANA GONZALEZ | 10.00 | Prize Winner |
| DAWN KANESHIRO | 1.61 | Refund | MR JUANR NOGALES | 10.00 | Prize Winner | MS DIANA GOODMAN | 5.00 | Prize Winner |
| DAWN KISTLER | 3.00 | Refund | MR JUDAH HARFOUCHE | 5.00 | Prize Winner | MS DIANA GRANT | 14.34 | Refund |
| DAWN KOBER | 1.06 | Refund | MR JUDAH PIRRO | 5.00 | Prize Winner | MS DIANA GRITZALIS | 4.99 | Refund |
| DAWN KOEPSELL | 4.56 | Refund | MR JUDD BERKLEY | 5.00 | Prize Winner | MS DIANA GUTHRIE | 5.00 | Prize Winner |
| DAWN L CARL | 28.59 | Refund | MR JUDE LOUIS | 10.00 | Prize Winner | MS DIANA HALL | 18.59 | Refund |
| DAWN L LUTZ | 1.40 | Refund | MR JUDE MANRIQUE | 2.14 | Refund | MS DIANA HALL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DAWN L SERENA | 12.95 | Refund | MR JUDE SINGH | 1.08 | Refund | MS DIANA HANNA | 4.50 | Refund |
| DAWN LAPIERRE | 1.04 | Refund | MR JUDITH LEMUS | 16.69 | Refund | MS DIANA HARPER | 5.00 | Prize Winner |
| DAWN LINDEN | 10.00 | Prize Winner | MR JUDSON EWALIKO | 5.00 | Prize Winner | MS DIANA HARRIS | 20.00 | Prize Winner |
| DAWN LOW | 18.92 | Refund | MR JUDSON GALERY | 10.00 | Prize Winner | MS DIANA HARWOOD | 50.59 | Refund |
| DAWN M BREAULT | 5.84 | Refund | MR JUDSON HIPPS | 14.77 | Refund | MS DIANA HENSON | 4.50 | Refund |
| DAWN M BURKE | 5.00 | Prize Winner | MR JUDSON MORRIS | 96.99 | Refund | MS DIANA HICKERSON | 7.50 | Refund |
| DAWN M LARSON | 4.24 | Refund | MR JUDSON NEAL | 28.40 | Refund | MS DIANA HINES | 10.00 | Prize Winner |
| DAWN M WING | 1.00 | Refund | MR JUDSON WENIGER | 5.00 | Prize Winner | MS DIANA HOLLIS | 4.51 | Refund |
| DAWN MAITLEN | 32.18 | Refund | MR JUDY MOREHEAD | 10.00 | Prize Winner | MS DIANA HOOD | 4.50 | Refund |
| DAWN MOTES | 33.94 | Refund | MR JUDY PECK | 10.00 | Prize Winner | MS DIANA HUBER | 11.87 | Refund |
| DAWN NAGEL | 2.00 | Refund | MR JUDY SHAFFER | 28.42 | Refund | MS DIANA JACK | 5.00 | Prize Winner |
| DAWN NOLEN | 2.00 | Refund | MR JUEL DROUBAY | 26.62 | Refund | MS DIANA JACKSON | 5.00 | Prize Winner |
| DAWN OHLSCHMIDT | 2.19 | Refund | MR JUERGEN MAIBOHM | 10.00 | Prize Winner | MS DIANA JAMES | 5.00 | Prize Winner |
| DAWN ORTIZ | 10.00 | Prize Winner | MR JUHAN RAIDMA | 10.00 | Prize Winner | MS DIANA JOHNSON | 5.00 | Prize Winner |
| DAWN OSTRANDER | 10.00 | Prize Winner | MR JULBERT ECHOOM | 10.00 | Prize Winner | MS DIANA JONES | 60.75 | Refund |
| DAWN PATCHEN | 2.00 | Refund | MR JULIAN BRAGG | 10.00 | Prize Winner | MS DIANA KAPLAN | 10.00 | Prize Winner |
| DAWN PATER | 10.00 | Prize Winner | MR JULIAN BRAME | 10.00 | Prize Winner | MS DIANA KING | 5.00 | Prize Winner |
| DAWN PAYNE | 30.97 | Refund | MR JULIAN D ANAYA | 2.00 | Refund | MS DIANA KURTZ | 27.94 | Refund |
| DAWN PEET | 19.03 | Refund | MR JULIAN DISTLER | 3.00 | Refund | MS DIANA L SULZBACH | 2.50 | Refund |
| DAWN PEPLINSKI | 10.00 | Prize Winner | MR JULIAN FLORES | 5.00 | Prize Winner | MS DIANA LAWHORN | 10.00 | Prize Winner |
| DAWN PERINCHIEF | 5.00 | Prize Winner | MR JULIAN GOSIER | 10.00 | Prize Winner | MS DIANA LONGORIA | 5.14 | Refund |
| DAWN PHELPS | 6.00 | Refund | MR JULIAN HARPE | 28.40 | Refund | MS DIANA LORD | 1.83 | Refund |
| DAWN PITT | 2.87 | Refund | MR JULIAN HARRISON | 1.07 | Refund | MS DIANA LYNN SULLIVAN | 15.00 | Prize Winner |
| DAWN PLASS | 37.99 | Refund | MR JULIAN HODGES | 5.00 | Prize Winner | MS DIANA LYONS | 1.06 | Refund |
| DAWN R CROUCH | 3.28 | Refund | MR JULIAN HUNSAKER | 5.00 | Prize Winner | MS DIANA M LEMKE | 50.00 | Prize Winner |
| DAWN R DUFFORD | 3.00 | Refund | MR JULIAN J CORDOVA | 10.00 | Prize Winner | MS DIANA MARTE | 49.54 | Refund |
| DAWN RANDALL | 13.18 | Refund | MR JULIAN J MARTINEZ | 10.64 | Refund | MS DIANA MASSEY | 29.64 | Refund |
| DAWN REDEMANN | 3.00 | Refund | MR JULIAN K KESSLER | 10.00 | Prize Winner | MS DIANA MASSEYWHITE | 31.25 | Refund |
| DAWN RUDD | 4.70 | Refund | MR JULIAN KAZIMIER | 5.00 | Prize Winner | MS DIANA MASTRANGELO | 29.37 | Refund |
| DAWN S SCHULTZ | 12.09 | Refund | MR JULIAN LANE | 5.00 | Prize Winner | MS DIANA MCBEE | 71.18 | Refund |
| DAWN SCHMITT | 25.00 | Prize Winner | MR JULIAN MALONE | 5.00 | Prize Winner | MS DIANA MCCORMICK | 74.00 | Refund |
| DAWN SENESCHAL | 5.16 | Refund | MR JULIAN MARTINEZ | 7.79 | Refund | MS DIANA MCKINLEY | 2.89 | Refund |
| DAWN SHARA | 2.00 | Refund | MR JULIAN MOORE | 17.22 | Refund | MS DIANA MELLS | 1.55 | Refund |
| DAWN SHAW | 6.00 | Refund | MR JULIAN NELSON | 15.00 | Refund | MS DIANA MILLER | 31.18 | Refund |
| DAWN SILK | 2.00 | Refund | MR JULIAN PRESLEY | 3.00 | Refund | MS DIANA MILLER | 45.00 | Refund |
| DAWN SMITH | 2.00 | Refund | MR JULIAN R DESEMAR JR | 5.00 | Prize Winner | MS DIANA MILLER | 1.00 | Refund |
| DAWN WILLEY | 10.00 | Prize Winner | MR JULIAN RIVES | 5.00 | Prize Winner | MS DIANA MILLER | 10.00 | Prize Winner |
| DAWN WOEPPEL | 1.22 | Refund | MR JULIAN ROSS | 5.00 | Prize Winner | MS DIANA MORRIS | 3.00 | Refund |
| DAWN WOLFF | 10.00 | Prize Winner | MR JULIAN RUIZ | 15.00 | Prize Winner | MS DIANA NADLER | 37.53 | Refund |
| DAWN WYMAN | 21.11 | Refund | MR JULIAN TAYLOR | 5.00 | Prize Winner | MS DIANA NUNEZ | 10.00 | Prize Winner |
| DAWN ZENISEK | 10.00 | Prize Winner | MR JULIAN VIVEROS | 5.00 | Prize Winner | MS DIANA OKRETICH | 1.07 | Refund |
| DAWNA KENYON | 25.00 | Prize Winner | MR JULIAN WILLIAMS | 5.00 | Prize Winner | MS DIANA OMIECZYNSKI | 5.00 | Prize Winner |
| DAWNA MCELWAIN | 3.00 | Refund | MR JULIEN EUGENE | 5.00 | Prize Winner | MS DIANA PARSHALL | 2.00 | Refund |
| DAWNA SEILBACH | 7.00 | Refund | MR JULIO A A | 10.00 | Prize Winner | MS DIANA PATERNO | 10.00 | Prize Winner |
| DAWNE CARLGREN | 33.34 | Refund | MR JULIO CARVALHO | 11.19 | Refund | MS DIANA PATTERSON | 15.00 | Prize Winner |
| DAWNE JOHNSON | 1.00 | Refund | MR JULIO CHAVEZ | 10.00 | Prize Winner | MS DIANA PENWELL | 5.00 | Prize Winner |
| DAWNNA WINSMAN | 30.18 | Refund | MR JULIO CRUZ | 4.50 | Refund | MS DIANA PETIT | 15.00 | Refund |
| DAWNTONE HOWELLWINKLER | 29.68 | Refund | MR JULIO DESIMONE | 4.44 | Refund | MS DIANA PHILLIPS | 10.00 | Prize Winner |
| DAXIE R SAWYER | 12.00 | Refund | MR JULIO E BARRIOS | 347.51 | Refund | MS DIANA R TURNER | 18.27 | Refund |
| DAYANARA MONTERO | 5.00 | Prize Winner | MR JULIO ESQUILIN | 11.25 | Refund | MS DIANA REID | 47.76 | Refund |
| DAYLELITA B OLO | 10.00 | Prize Winner | MR JULIO EVANS | 33.65 | Refund | MS DIANA REILLY | 2.00 | Refund |
| DAYNA L PACQUETTE | 10.00 | Prize Winner | MR JULIO GARCIA | 10.56 | Refund | MS DIANA RICE | 3.00 | Refund |
| DAYSE PITTMAN | 13.52 | Refund | MR JULIO GONZALEZ | 38.74 | Refund | MS DIANA RICHARDS | 2.17 | Refund |
| DAYTON B BARNARD JR | 15.00 | Refund | MR JULIO GONZALEZ | 175.00 | Prize Winner | MS DIANA RICKER | 7.02 | Refund |
| DAYTON NAKO | 5.13 | Refund | MR JULIO HERNAIZ | 5.00 | Prize Winner | MS DIANA ROBERTSON | 10.00 | Prize Winner |
| DAZELLE JONES | 1.07 | Refund | MR JULIO HERNANDEZ | 10.00 | Prize Winner | MS DIANA RODRIGUEZ | 10.00 | Prize Winner |
| DAZY L ZYGADLO | 1.04 | Refund | MR JULIO IZQUIERDO | 1.07 | Refund | MS DIANA ROJAS | 5.00 | Prize Winner |
| DBRA DICK | 15.91 | Refund | MR JULIO LOPEZ | 5.00 | Prize Winner | MS DIANA ROSADO | 10.00 | Prize Winner |
| DCROTHY LOUVIERE | 2.50 | Refund | MR JULIO MARMOL | 1.11 | Refund | MS DIANA ROSS | 5.00 | Prize Winner |
| DDE VILLENEUVE | 12.88 | Refund | MR JULIO MOROS | 2.00 | Refund | MS DIANA ROSS-MILEY | 10.00 | Prize Winner |
| DDRIS WILLIAMS | 31.57 | Refund | MR JULIO ORTEGA | 5.00 | Prize Winner | MS DIANA RUDOLPH | 2.00 | Refund |
| DEA KING | 23.49 | Refund | MR JULIO PEREZ | 15.00 | Prize Winner | MS DIANA SALEM | 14.95 | Refund |
| DEAANA ROBERTSON | 201.55 | Refund | MR JULIO PLA | 5.00 | Prize Winner | MS DIANA SCHULZ | 6.00 | Refund |
| DEACON J LYNN | 106.30 | Refund | MR JULIO RIBOT | 17.99 | Refund | MS DIANA SEGURA | 1.00 | Refund |
| DEADE JOHNSON | 5.42 | Refund | MR JULIO RIVERA | 23.47 | Refund | MS DIANA SINGLETON | 20.00 | Prize Winner |
| DEAN A DIXSON | 2.00 | Refund | MR JULIO VEGA | 5.00 | Prize Winner | MS DIANA SLEDGE | 54.78 | Refund |
| DEAN A JONES | 10.00 | Prize Winner | MR JULIO YNIGUEZ | 51.64 | Refund | MS DIANA SMITH | 14.90 | Refund |
| DEAN A POLENZ | 10.00 | Prize Winner | MR JULITO NAYON | 100.00 | Prize Winner | MS DIANA SMITH | 5.00 | Prize Winner |
| DEAN ALYNN | 1.00 | Refund | MR JULITO RUARO | 20.08 | Refund | MS DIANA SMITH | 10.00 | Prize Winner |
| DEAN ARMSTRONG | 1.00 | Refund | MR JULIUS ADGER | 17.88 | Refund | MS DIANA SNIPES | 5.34 | Refund |
| DEAN BAILEY | 5.00 | Prize Winner | MR JULIUS BAILEY | 1.22 | Refund | MS DIANA STATON | 5.00 | Prize Winner |
| DEAN BARBER | 8.85 | Refund | MR JULIUS BEE | 9.00 | Refund | MS DIANA STREICH | 5.00 | Prize Winner |
| DEAN BATEMAN | 8.00 | Refund | MR JULIUS BLAIR | 3.00 | Refund | MS DIANA STURM | 5.00 | Prize Winner |
| DEAN BOESE | 21.34 | Refund | MR JULIUS BRYANT | 21.38 | Refund | MS DIANA TEMPLETON | 29.94 | Refund |
| DEAN BOTHELL | 10.26 | Refund | MR JULIUS COOK | 5.56 | Refund | MS DIANA THOMAS | 14.50 | Refund |
| DEAN BURLEIGH | 33.95 | Refund | MR JULIUS COVINGTON | 5.00 | Prize Winner | MS DIANA THOMAS | 1.75 | Refund |
| DEAN CARTER | 5.00 | Prize Winner | MR JULIUS DELBRIDGE | 10.00 | Prize Winner | MS DIANA TIPPIE | 7.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEAN CHALUPNIK | 5.00 | Prize Winner | MR JULIUS DOUGLAS | 5.00 | Prize Winner | MS DIANA TOCYLOWSKI | 3.00 | Refund |
| DEAN COLLIER | 1.09 | Refund | MR JULIUS DUNN | 29.90 | Refund | MS DIANA TUCKER | 29.98 | Refund |
| DEAN COLLINGS | 21.94 | Refund | MR JULIUS FISHER | 3.61 | Refund | MS DIANA TYERS | 10.00 | Prize Winner |
| DEAN CRAFT | 30.48 | Refund | MR JULIUS HILL | 15.00 | Prize Winner | MS DIANA URRUTIA | 1.10 | Refund |
| DEAN CURTIS | 14.36 | Refund | MR JULIUS HOUSTON | 15.00 | Prize Winner | MS DIANA VANLUVEN | 59.04 | Refund |
| DEAN DEBAERE | 10.00 | Prize Winner | MR JULIUS HUDSON | 27.20 | Refund | MS DIANA VAZQUEZ | 8.44 | Refund |
| DEAN DOUGLAS | 30.16 | Refund | MR JULIUS KERSHAW | 5.00 | Prize Winner | MS DIANA VENGHAUS | 5.00 | Prize Winner |
| DEAN E MALLOY | 35.04 | Refund | MR JULIUS L BROCKS | 5.90 | Refund | MS DIANA VENTO | 5.00 | Prize Winner |
| DEAN EDDY | 2.50 | Refund | MR JULIUS MCDANIEL | 5.00 | Prize Winner | MS DIANA VLOEDMAN | 10.00 | Prize Winner |
| DEAN F CHIODO | 1.01 | Refund | MR JULIUS SANTIAGO | 5.00 | Prize Winner | MS DIANA W JARAMILLO | 15.06 | Refund |
| DEAN FARMER | 2.26 | Refund | MR JULIUS SCHMIDT | 2.68 | Refund | MS DIANA WASS | 21.84 | Refund |
| DEAN FENWICK | 36.98 | Refund | MR JULIUS WALSH | 10.00 | Prize Winner | MS DIANA WATFORD | 29.47 | Refund |
| DEAN G BARTELS | 2.01 | Refund | MR JUN UEDA | 10.00 | Prize Winner | MS DIANA WATKINS | 10.00 | Prize Winner |
| DEAN GARDNER | 1.08 | Refund | MR JUNDEE LAYNE | 5.00 | Prize Winner | MS DIANA WEBER | 10.00 | Prize Winner |
| DEAN GASSMAN | 19.24 | Refund | MR JUNIOR ALI | 5.00 | Prize Winner | MS DIANA WEINDEL | 1.00 | Refund |
| DEAN GEORGE | 5.00 | Prize Winner | MR JUNIOR EXANTUS | 15.00 | Prize Winner | MS DIANA WILLIAMS | 15.00 | Refund |
| DEAN H SMITH | 2.00 | Refund | MR JUNIOR G NAGELHOUT | 10.00 | Prize Winner | MS DIANA WINTON | 10.00 | Prize Winner |
| DEAN HANSEN | 12.53 | Refund | MR JUNIOR JENKINS | 10.00 | Prize Winner | MS DIANA WITZKE | 2.32 | Refund |
| DEAN HERRON | 10.00 | Prize Winner | MR JUNIOR LOCKLEAR | 29.83 | Refund | MS DIANA WRIGHT | 10.46 | Refund |
| DEAN HUFFMAN | 8.54 | Refund | MR JUNIOR LOCKLEAR | 5.00 | Prize Winner | MS DIANA YOUNG | 4.50 | Refund |
| DEAN J BECKER | 2.00 | Refund | MR JUNIOR MERRITT | 63.88 | Refund | MS DIANA ZACCARO | 34.06 | Refund |
| DEAN JAMES | 57.06 | Refund | MR JUNIOR MILLER | 10.00 | Prize Winner | MS DIANA ZAMUDIO | 5.00 | Prize Winner |
| DEAN KLEIN | 10.00 | Prize Winner | MR JUNIOR RAWLINS | 5.00 | Prize Winner | MS DIANA ZASZEWSKI | 4.55 | Refund |
| DEAN KRAUS | 6.05 | Refund | MR JUNIOR RAWLS | 25.00 | Prize Winner | MS DIANDRA KENT | 10.00 | Prize Winner |
| DEAN L HEATTER | 3.62 | Refund | MR JUNIOR SCHIMMELPFENNI | 5.00 | Prize Winner | MS DIANDREA HARRISON | 5.00 | Prize Winner |
| DEAN L HUTCHINSON | 3.15 | Refund | MR JUNIOR SIUFANUA | 10.00 | Prize Winner | MS DIANE ACHENBACH | 31.90 | Refund |
| DEAN L YOUNG | 5.31 | Refund | MR JUNIOR WIEDEMAN | 10.00 | Prize Winner | MS DIANE ALTIERI | 5.00 | Prize Winner |
| DEAN LINDEMANN | 7.91 | Refund | MR JUNIOUS STREET JR | 20.00 | Prize Winner | MS DIANE ALVARENGA | 10.00 | Prize Winner |
| DEAN LUCKETT | 3.00 | Refund | MR JUNIOUS WALKER | 5.00 | Prize Winner | MS DIANE ANDERSON | 16.00 | Refund |
| DEAN LUMAN | 21.99 | Refund | MR JUOZAS KIVERIS | 2.00 | Refund | MS DIANE ARNOLD | 7.68 | Refund |
| DEAN M SCHMIDT | 5.00 | Prize Winner | MR JUSN EMANUELLI | 17.00 | Refund | MS DIANE ARSCOTT | 111.00 | Refund |
| DEAN MCGOWN | 28.63 | Refund | MR JUSSEL BENITO | 10.00 | Prize Winner | MS DIANE AUERWECK | 4.01 | Refund |
| DEAN MCINTOSH | 33.45 | Refund | MR JUSTAN JENKINS | 15.00 | Prize Winner | MS DIANE AUSTIN | 5.00 | Prize Winner |
| DEAN MINNIS | 4.63 | Refund | MR JUSTAN JENKINS | 5.00 | Prize Winner | MS DIANE BAILEY | 100.00 | Prize Winner |
| DEAN MITCHELL | 19.44 | Refund | MR JUSTEN HANNIFIN | 5.00 | Prize Winner | MS DIANE BALDWIN | 5.00 | Prize Winner |
| DEAN MURATA | 22.97 | Refund | MR JUSTICE BIGBIE | 10.53 | Refund | MS DIANE BANDOLA | 10.00 | Prize Winner |
| DEAN NICHOLSON | 30.57 | Refund | MR JUSTICE WARREN | 38.87 | Refund | MS DIANE BARNES | 5.00 | Prize Winner |
| DEAN NUELLE | 65.66 | Refund | MR JUSTIN ALLAIRE | 5.00 | Prize Winner | MS DIANE BARTON | 50.00 | Prize Winner |
| DEAN P BENALLY | 5.00 | Prize Winner | MR JUSTIN ALLEMAND | 10.00 | Prize Winner | MS DIANE BAXTER | 1.07 | Refund |
| DEAN P MORRISON | 15.01 | Refund | MR JUSTIN ANDERSON | 5.00 | Prize Winner | MS DIANE BEARD | 2.00 | Refund |
| DEAN R CONE | 8.70 | Refund | MR JUSTIN BARKDULL | 15.00 | Prize Winner | MS DIANE BEHR | 10.00 | Prize Winner |
| DEAN RUSSELL | 10.00 | Prize Winner | MR JUSTIN BERGGREN | 10.00 | Prize Winner | MS DIANE BELCHER | 10.00 | Prize Winner |
| DEAN SCHIELKE | 2.00 | Refund | MR JUSTIN BOLLMAN | 10.00 | Prize Winner | MS DIANE BELLIS | 2.50 | Refund |
| DEAN SCHUNKE | 2.50 | Refund | MR JUSTIN BYRNE | 5.00 | Prize Winner | MS DIANE BEST | 6.08 | Refund |
| DEAN SEILER | 2.00 | Refund | MR JUSTIN CAROL | 5.00 | Prize Winner | MS DIANE BLAINE | 3.00 | Refund |
| DEAN SHADE | 12.16 | Refund | MR JUSTIN CECIL | 10.00 | Prize Winner | MS DIANE BLOCK | 5.00 | Prize Winner |
| DEAN SLINKARD | 397.29 | Refund | MR JUSTIN CLOWERS | 5.00 | Prize Winner | MS DIANE BOBBITT | 4.30 | Refund |
| DEAN SMITH | 3.00 | Refund | MR JUSTIN DAUGHERTY | 31.26 | Refund | MS DIANE BONDURANT | 14.25 | Refund |
| DEAN SMITH | 21.00 | Refund | MR JUSTIN DOWELL | 5.00 | Prize Winner | MS DIANE BOONE | 5.00 | Prize Winner |
| DEAN SNYDER | 21.00 | Refund | MR JUSTIN ENIS | 5.00 | Prize Winner | MS DIANE BOYD | 10.00 | Prize Winner |
| DEAN TAYLOR | 20.00 | Prize Winner | MR JUSTIN FEGEL | 5.00 | Prize Winner | MS DIANE BRANDON | 40.16 | Refund |
| DEAN TKALZYLE | 1.00 | Refund | MR JUSTIN FISHER | 5.00 | Prize Winner | MS DIANE BRAZZELL | 10.00 | Prize Winner |
| DEAN WOHLGEMUTH | 16.69 | Refund | MR JUSTIN FOSHEE | 5.00 | Prize Winner | MS DIANE BROWN | 2.00 | Refund |
| DEANA BERGER | 15.93 | Refund | MR JUSTIN GILLILAND | 10.00 | Prize Winner | MS DIANE BROWN | 29.23 | Refund |
| DEANA FENTON | 16.07 | Refund | MR JUSTIN GOLDEN | 5.00 | Prize Winner | MS DIANE BROWN | 2.17 | Refund |
| DEANA LOVE | 3.80 | Refund | MR JUSTIN HAWKINS | 10.00 | Prize Winner | MS DIANE BURNS | 20.00 | Refund |
| DEANA PERKINS | 123.39 | Refund | MR JUSTIN HELTON | 5.00 | Prize Winner | MS DIANE BURR | 10.00 | Prize Winner |
| DEANA SHIELDS | 10.00 | Prize Winner | MR JUSTIN HENDERSON | 5.00 | Prize Winner | MS DIANE BURTON | 5.00 | Prize Winner |
| DEANDRA K BARON | 8.51 | Refund | MR JUSTIN HETTINGER | 5.00 | Prize Winner | MS DIANE CANADA | 10.38 | Refund |
| DEANDRA STANDRIDGE | 20.00 | Prize Winner | MR JUSTIN HOBBS | 10.00 | Prize Winner | MS DIANE CANNON | 25.28 | Refund |
| DEANE D METROCK | 139.22 | Refund | MR JUSTIN HODGES | 10.00 | Prize Winner | MS DIANE CAPALDO | 100.00 | Prize Winner |
| DEANE JACKSON | 81.20 | Refund | MR JUSTIN HOPPER | 10.00 | Prize Winner | MS DIANE CARDENAS | 5.00 | Prize Winner |
| DEANE W ELMBLAD | 3.00 | Refund | MR JUSTIN JOHNSON | 19.08 | Refund | MS DIANE CARLINE | 2.95 | Refund |
| DEANIE CHADWICK | 24.82 | Refund | MR JUSTIN KAAWA | 10.00 | Prize Winner | MS DIANE CARPENTER | 5.00 | Prize Winner |
| DEANIE H INC | 25.44 | Refund | MR JUSTIN KIM | 5.00 | Prize Winner | MS DIANE CARR | 10.84 | Refund |
| DEANIE PADGETT | 10.00 | Prize Winner | MR JUSTIN KUTZ | 5.00 | Prize Winner | MS DIANE CARR | 63.42 | Refund |
| DEANIS R TIEAT | 1.06 | Refund | MR JUSTIN L CLARK | 69.88 | Refund | MS DIANE CARR | 100.00 | Prize Winner |
| DEANN DALTON | 5.00 | Prize Winner | MR JUSTIN LIVESAY | 5.00 | Prize Winner | MS DIANE CASAVIEJA | 15.00 | Prize Winner |
| DEANN M DOREY | 1.00 | Refund | MR JUSTIN MANUEL | 5.00 | Prize Winner | MS DIANE CATY | 5.00 | Prize Winner |
| DEANNA ADDISON | 10.00 | Prize Winner | MR JUSTIN MOSAY | 5.00 | Prize Winner | MS DIANE CAVANAUGH | 5.00 | Prize Winner |
| DEANNA AMES | 2.50 | Refund | MR JUSTIN MURAKI | 22.39 | Refund | MS DIANE CHAFIN | 11.28 | Refund |
| DEANNA AMMON | 30.91 | Refund | MR JUSTIN OAKES | 10.00 | Prize Winner | MS DIANE CHARTIER | 6.01 | Refund |
| DEANNA ANDERSON | 29.39 | Refund | MR JUSTIN ORTIZ | 5.00 | Prize Winner | MS DIANE CLARK | 19.23 | Refund |
| DEANNA BOWNS | 43.31 | Refund | MR JUSTIN PATROVICH | 5.00 | Prize Winner | MS DIANE CLARK | 5.00 | Prize Winner |
| DEANNA BRAND | 10.16 | Refund | MR JUSTIN PAULS | 10.00 | Prize Winner | MS DIANE COOLEY | 6.07 | Refund |
| DEANNA CAMPBELL | 2.00 | Refund | MR JUSTIN PAWULA | 1.07 | Refund | MS DIANE COONEY | 8.55 | Refund |
| DEANNA CAMPBELL | 1.08 | Refund | MR JUSTIN PETERSON | 5.00 | Prize Winner | MS DIANE CORBIN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DEANNA CARR | 1.07 | Refund |
| DEANNA CLARK | 30.13 | Refund |
| DEANNA CLINE | 1.00 | Refund |
| DEANNA D MILLER | 96.32 | Refund |
| DEANNA DARTER | 9.95 | Refund |
| DEANNA DEMERITT | 23.95 | Refund |
| DEANNA DRAKE | 2.14 | Refund |
| DEANNA FERLITA | 42.98 | Refund |
| DEANNA FIELD | 6.59 | Refund |
| DEANNA GALLI | 5.06 | Refund |
| DEANNA GEHLBACH | 17.45 | Refund |
| DEANNA HAEG | 46.36 | Refund |
| DEANNA HARMON | 1.07 | Refund |
| DEANNA HEGEDUS | 63.60 | Refund |
| DEANNA HOFFMANN | 3.19 | Refund |
| DEANNA K BOOLIN | 1.00 | Refund |
| DEANNA K MITCHELL | 35.61 | Refund |
| DEANNA KILLION | 2.00 | Refund |
| DEANNA L BAKKALA | 2.50 | Refund |
| DEANNA L GENTRY | 5.35 | Refund |
| Deanna Leino | 31.33 | Refund |
| DEANNA LONG | 3.11 | Refund |
| DEANNA MARYMAN | 27.98 | Refund |
| DEANNA MASTRO | 9.68 | Refund |
| DEANNA MEAUX | 10.00 | Prize Winner |
| DEANNA PALMIERI | 31.72 | Refund |
| DEANNA PROCTOR | 7.66 | Refund |
| DEANNA R BERRY | 5.22 | Refund |
| DEANNA R MILANI | 93.28 | Refund |
| DEANNA REAVES | 6.35 | Refund |
| DEANNA RUNION | 1.14 | Refund |
| DEANNA S CAPPS | 27.79 | Refund |
| DEANNA SANDES | 6.31 | Refund |
| DEANNA SCHEIDEMANTEL | 10.00 | Refund |
| DEANNA SCHMIDT | 18.34 | Refund |
| DEANNA SCOTT | 1.00 | Refund |
| DEANNA SHARROCKS | 78.19 | Refund |
| DEANNA SHILEIKA | 17.81 | Refund |
| DEANNA STAMBUAGH | 10.00 | Refund |
| DEANNA STARR | 78.42 | Refund |
| DEANNA STOREY | 2.50 | Refund |
| DEANNA VIAVODA | 3.56 | Refund |
| DEANNA WATSON | 19.25 | Refund |
| DEANNA WRIGHT | 5.00 | Prize Winner |
| DEANNE CLEMMONS | 3.77 | Refund |
| DEANNE M COX | 4.50 | Refund |
| DEANNE PALPALLATOC | 20.00 | Refund |
| DEARING ROBERT | 2.00 | Refund |
| DEARING THARP | 2.00 | Refund |
| DEATRA L MARKHAM | 31.59 | Refund |
| DEB ADLER | 3.00 | Refund |
| DEB ARCHER | 5.00 | Prize Winner |
| DEB BONNER | 1.25 | Refund |
| DEB BOYD | 3.19 | Refund |
| DEB BREWER | 4.93 | Refund |
| DEB BUCHE | 5.58 | Refund |
| DEB CHRISTIANSON | 10.00 | Prize Winner |
| DEB COLGROVE | 5.00 | Prize Winner |
| DEB DAVIDSON | 1.99 | Refund |
| DEB GERKEN | 29.47 | Refund |
| DEB JOHNSON | 2.00 | Refund |
| DEB KLEUSCH | 3.00 | Refund |
| DEB NASTAJ | 5.71 | Refund |
| DEB OTT | 2.00 | Refund |
| DEB STINE | 1.21 | Refund |
| DEB THOMPSON | 2.00 | Refund |
| DEB VANNICOLA | 10.00 | Prize Winner |
| DEB WHITT | 2.00 | Refund |
| DEBARAH HARHEY | 5.00 | Refund |
| DEBBEE SEWARD | 10.00 | Refund |
| DEBBER KELSEY | 1.28 | Refund |
| DEBBI STEVENSON | 100.00 | Prize Winner |
| DEBBI VITACCO | 13.29 | Refund |
| DEBBI WHITE | 28.01 | Refund |
| DEBBIE A DELAPARA | 18.49 | Refund |
| DEBBIE A FORD | 93.64 | Refund |
| DEBBIE A RIGGEN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR JUSTIN PHILLIPS | 5.00 | Prize Winner |
| Mr Justin Pickel | 14.99 | Refund |
| MR JUSTIN POWELL | 10.00 | Prize Winner |
| MR JUSTIN RASBERRY | 15.00 | Prize Winner |
| MR JUSTIN REYNOLDS | 10.00 | Prize Winner |
| MR JUSTIN RILEY | 5.00 | Prize Winner |
| MR JUSTIN RUEB | 21.56 | Refund |
| MR JUSTIN RUH | 10.00 | Prize Winner |
| MR JUSTIN SHELTON | 90.00 | Prize Winner |
| MR JUSTIN SISKO | 5.00 | Prize Winner |
| MR JUSTIN SMITH | 5.00 | Prize Winner |
| MR JUSTIN STANGLER | 11.32 | Refund |
| MR JUSTIN STEWART | 10.00 | Prize Winner |
| MR JUSTIN STRICKLAND | 10.00 | Prize Winner |
| MR JUSTIN SWIFT | 37.71 | Refund |
| MR JUSTIN TILLMAN | 20.00 | Prize Winner |
| MR JUSTIN TROUTMAN | 5.00 | Prize Winner |
| MR JUSTIN UECKER | 5.00 | Prize Winner |
| MR JUSTIN UMPHREY | 10.00 | Prize Winner |
| MR JUSTIN WELLS | 5.00 | Prize Winner |
| MR JUSTIN WEST | 10.00 | Prize Winner |
| MR JUSTIN WHEELER | 44.79 | Refund |
| MR JUSTIN WHETSTONE | 5.00 | Prize Winner |
| MR JUSTIN WICKLIFFE | 5.00 | Prize Winner |
| MR JUSTIN WICKLIFFE | 5.00 | Prize Winner |
| MR JUSTIN WOOLLEDGE | 1.26 | Refund |
| MR JUSTIN WORTHINGTON | 10.00 | Prize Winner |
| MR JUSTO SANCHEZ | 5.00 | Prize Winner |
| MR JUSTON HEARON | 10.00 | Prize Winner |
| MR JUVARES CASTELL | 5.00 | Prize Winner |
| MR JUVONDIE PENDER | 14.38 | Refund |
| MR JW JEFFERSON | 5.00 | Prize Winner |
| MR JW MARTIN | 18.70 | Refund |
| MR JW ROKER | 10.00 | Prize Winner |
| MR K A KELLY | 160.00 | Prize Winner |
| MR K A RAYBURN | 5.00 | Prize Winner |
| MR K ARNDT | 4.00 | Refund |
| MR K BAUER | 5.00 | Refund |
| MR K BERGERON | 10.00 | Prize Winner |
| MR K BOWEN | 13.13 | Refund |
| MR K C HARRELL | 4.26 | Refund |
| MR K D NEAL | 5.00 | Refund |
| MR K FULLILOVE | 5.00 | Prize Winner |
| MR K HARRIS | 15.00 | Prize Winner |
| MR K HASEGAWA | 5.00 | Prize Winner |
| MR K JACKSON SR | 2.00 | Refund |
| MR K JOHNSON | 1.00 | Refund |
| MR K KELLY | 20.00 | Prize Winner |
| MR K KENNEDY | 50.00 | Prize Winner |
| MR K KILLINSWORTH | 1.30 | Refund |
| MR K MARSHALL | 2.50 | Refund |
| MR K MAXEY | 51.96 | Refund |
| MR K MEHNERT | 5.00 | Prize Winner |
| MR K MENDOZA | 5.00 | Prize Winner |
| MR K MILLER | 2.00 | Refund |
| MR K NEWTON | 99.76 | Refund |
| MR K NIMMICH | 33.74 | Refund |
| MR K OVERSTAKE | 5.00 | Prize Winner |
| MR K PATEL | 5.00 | Prize Winner |
| Mr K Perron | 500.08 | Refund |
| MR K PLESZEWICZ | 5.00 | Prize Winner |
| MR K REDLINGSHAFER | 1.00 | Refund |
| MR K REHANDORF | 45.46 | Refund |
| MR K REICHLEIN | 10.00 | Prize Winner |
| MR K REISIG | 5.00 | Prize Winner |
| MR K RICARD | 5.00 | Prize Winner |
| MR K RICHMOND | 19.37 | Refund |
| MR K SANDERSON | 27.54 | Refund |
| MR K SHOLTO | 5.00 | Prize Winner |
| MR K SHOWELL | 30.00 | Refund |
| MR K STOCKDALE | 2.74 | Refund |
| MR K TURLEY | 17.61 | Refund |
| MR K TURNIPSEED | 23.74 | Refund |
| MR K WAGNER | 10.00 | Prize Winner |
| MR K WEBER | 47.04 | Refund |
| MR K WEITZMAN | 102.55 | Refund |
| MR K WILLIAMS | 2.97 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DIANE COTA | 5.00 | Prize Winner |
| MS DIANE COULTER | 25.00 | Prize Winner |
| MS DIANE COX | 11.44 | Refund |
| MS DIANE CROSS | 5.00 | Prize Winner |
| MS DIANE CRUSENBERRY | 33.46 | Refund |
| MS DIANE DAILEY | 17.22 | Refund |
| MS DIANE DALE | 7.82 | Refund |
| MS DIANE DEAL | 15.00 | Prize Winner |
| MS DIANE DEWOLF | 5.00 | Prize Winner |
| MS DIANE DORUS | 10.00 | Prize Winner |
| MS DIANE DREW | 41.15 | Refund |
| MS DIANE DUFFY | 5.00 | Prize Winner |
| MS DIANE DUMONT | 81.46 | Refund |
| MS DIANE DUNCAN | 5.00 | Prize Winner |
| MS DIANE E DUKE | 10.00 | Prize Winner |
| MS DIANE E MCCOLLUM | 2.00 | Refund |
| MS DIANE EGAN | 151.08 | Refund |
| MS DIANE EICHORN | 17.00 | Refund |
| MS DIANE EMBRY | 5.00 | Prize Winner |
| MS DIANE ENGBRECHT | 23.41 | Refund |
| MS DIANE ERICKSON | 12.03 | Refund |
| MS DIANE ESPINOZA | 36.00 | Refund |
| MS DIANE EVERETT | 2.50 | Refund |
| MS DIANE FABBRI | 15.00 | Prize Winner |
| MS DIANE FISCHBACH | 10.00 | Prize Winner |
| MS DIANE FISHER | 4.50 | Refund |
| MS DIANE FORBES | 23.27 | Refund |
| MS DIANE FORTENBERRY | 11.75 | Refund |
| MS DIANE FOSTER | 1.00 | Refund |
| MS DIANE FOSTER | 5.00 | Prize Winner |
| MS DIANE FREDERICK | 3.55 | Refund |
| MS DIANE FURE | 5.00 | Prize Winner |
| MS DIANE G BROWN | 146.54 | Refund |
| MS DIANE GENCE | 10.00 | Prize Winner |
| MS DIANE GILCHRIST | 5.00 | Prize Winner |
| MS DIANE GILL | 1.54 | Refund |
| MS DIANE GODEAUX | 5.00 | Prize Winner |
| MS DIANE GORDON | 10.00 | Refund |
| MS DIANE GRAFF | 5.00 | Prize Winner |
| MS DIANE GRANATI | 23.30 | Refund |
| MS DIANE GREGORY | 4.65 | Refund |
| MS DIANE GRIM | 5.00 | Prize Winner |
| MS DIANE GROVES | 5.00 | Prize Winner |
| MS DIANE GROVES | 10.00 | Prize Winner |
| MS DIANE GULBAS | 5.00 | Prize Winner |
| MS DIANE HADDAD | 5.08 | Refund |
| MS DIANE HAHN | 10.00 | Prize Winner |
| MS DIANE HALL | 6.08 | Refund |
| MS DIANE HANNA | 4.68 | Refund |
| MS DIANE HARDIN | 10.00 | Prize Winner |
| MS DIANE HARDISON | 1.08 | Refund |
| MS DIANE HARRELL | 15.00 | Refund |
| MS DIANE HART | 4.63 | Refund |
| MS DIANE HATT | 15.00 | Prize Winner |
| MS DIANE HAYES | 6.50 | Refund |
| MS DIANE HAYWOOD | 5.00 | Prize Winner |
| MS DIANE HENDRICKSON | 43.85 | Refund |
| MS DIANE HENNEQUANT | 10.00 | Prize Winner |
| MS DIANE HILL | 45.84 | Refund |
| MS DIANE HILL | 49.65 | Refund |
| MS DIANE HINTON | 1.00 | Refund |
| MS DIANE HORAN | 2.00 | Refund |
| MS DIANE HORN | 5.00 | Prize Winner |
| MS DIANE HORTON | 26.08 | Refund |
| MS DIANE HOWARD | 10.00 | Prize Winner |
| MS DIANE HUMCKE | 5.00 | Prize Winner |
| MS DIANE HUNGER | 48.89 | Refund |
| MS DIANE ISHMAN | 5.00 | Prize Winner |
| MS DIANE J THOMPSON | 5.51 | Refund |
| MS DIANE J WALTER | 39.96 | Refund |
| MS DIANE JOHNSON | 67.17 | Refund |
| MS DIANE JOHNSON | 2.00 | Refund |
| MS DIANE JONES | 8.11 | Refund |
| MS DIANE JONES | 5.00 | Prize Winner |
| MS DIANE JORDAN | 2.50 | Refund |
| MS DIANE JOSEPH | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBBIE ABEL | 2.50 | Refund | MR KABY BROOKS | 10.00 | Prize Winner | MS DIANE JOYCE | 195.56 | Refund |
| DEBBIE ADAMS | 18.18 | Refund | MR KADIN STEPHENS | 20.00 | Refund | MS DIANE K BRITTON | 20.89 | Refund |
| DEBBIE ANDERSON | 37.06 | Refund | MR KAHLIL FLETCHER | 16.56 | Refund | MS DIANE K JACOBUS | 5.00 | Refund |
| DEBBIE ANDRISO | 70.42 | Refund | MR KAI WU | 5.00 | Prize Winner | MS DIANE KARAS | 25.50 | Refund |
| DEBBIE ARNOLD | 21.71 | Refund | MR KAINE NINO | 5.00 | Prize Winner | MS DIANE KARM | 10.00 | Prize Winner |
| DEBBIE B MARTIN | 1.07 | Refund | MR KALAI POAHA | 5.00 | Prize Winner | MS DIANE KEENAN | 36.83 | Refund |
| DEBBIE BARTLETT | 1.07 | Refund | MR KALANI VAIVELA | 1.04 | Refund | MS DIANE KELLER | 2.00 | Refund |
| DEBBIE BAYLESS | 51.50 | Refund | MR KALEB FISHER | 6.73 | Refund | MS DIANE KELLY | 2.00 | Refund |
| DEBBIE BECERRA | 4.50 | Refund | MR KALEB HEIDT | 5.00 | Prize Winner | MS DIANE KIRCHNER | 1.07 | Refund |
| DEBBIE BEDFORD | 3.00 | Refund | MR KALEB MAYO | 10.00 | Prize Winner | MS DIANE KLINE | 21.18 | Refund |
| DEBBIE BENSON ROSE | 2.50 | Refund | MR KALEN VANDENBOS | 5.00 | Prize Winner | MS DIANE KNIGHT | 2.00 | Refund |
| DEBBIE BINGLER | 2.36 | Refund | MR KALIL HALAWANI | 3.00 | Refund | MS DIANE KOMATSU | 5.00 | Prize Winner |
| DEBBIE BLAURT | 108.93 | Refund | MR KALIM JAFFERJI | 10.00 | Prize Winner | MS DIANE KONICKI | 12.38 | Refund |
| DEBBIE BLODGETT | 2.00 | Refund | MR KALVIN HUNTER | 5.00 | Prize Winner | MS DIANE KUMMER | 75.00 | Prize Winner |
| DEBBIE BLOUNT | 22.05 | Refund | MR KAMAL KHALIL | 19.42 | Refund | MS DIANE L GRAHAM | 3.00 | Refund |
| DEBBIE BOWEN | 4.17 | Refund | MR KAMAR STEPHENS | 5.00 | Prize Winner | MS DIANE LACLAIR | 10.00 | Prize Winner |
| DEBBIE BRADLEY | 6.51 | Refund | MR KAMEEL BAKSH | 10.00 | Prize Winner | MS DIANE LANCASTER | 5.00 | Refund |
| DEBBIE BRELSFORD | 5.00 | Prize Winner | MR KAMRON DARBY | 5.00 | Prize Winner | MS DIANE LANIER | 10.00 | Prize Winner |
| DEBBIE BREUNIG | 5.00 | Prize Winner | MR KAMUELA WASSMAN | 5.00 | Prize Winner | MS DIANE LARSEN | 3.05 | Refund |
| DEBBIE BREWER | 27.00 | Refund | MR KANE PARRINGTON | 5.00 | Prize Winner | MS DIANE LASHMIT | 10.00 | Prize Winner |
| DEBBIE BROCKWAY | 14.72 | Refund | MR KANUTRIAL NATHAN | 5.80 | Refund | MS DIANE LATIMER | 160.00 | Prize Winner |
| DEBBIE BROOKS | 5.00 | Prize Winner | MR KAR KAR | 10.00 | Prize Winner | MS DIANE LATINI | 3.03 | Refund |
| DEBBIE BRUINS | 31.45 | Refund | MR KARAM HUDA | 1.06 | Refund | MS DIANE LATNEY | 43.00 | Refund |
| DEBBIE BRUNT | 1.00 | Refund | MR KAREEM KIRK SR | 15.00 | Prize Winner | MS DIANE LAUSMAN | 1.33 | Refund |
| DEBBIE BURKE | 5.37 | Refund | MR KAREEM TANNOUS | 9.01 | Refund | MS DIANE LEE | 5.00 | Prize Winner |
| DEBBIE BURTON | 1.13 | Refund | MR KAREN COLEMAN | 2.00 | Refund | MS DIANE LEIGH | 5.00 | Prize Winner |
| DEBBIE CALHOUN | 26.36 | Refund | MR KAREN NORTON | 164.18 | Refund | MS DIANE LEONARD | 5.00 | Prize Winner |
| DEBBIE CARAMAZZA | 30.48 | Refund | MR KARI STEENERSON | 11.35 | Refund | Ms Diane Lescota | 25.00 | Refund |
| DEBBIE CARAWAY | 10.00 | Prize Winner | MR KARI TIKKANEN | 5.00 | Prize Winner | MS DIANE LEWIS | 5.00 | Prize Winner |
| DEBBIE CASE | 33.46 | Refund | MR KARIAN WILHITE | 1.00 | Refund | MS DIANE LINNELL | 10.00 | Prize Winner |
| DEBBIE CHINI | 23.10 | Refund | MR KARIM ATTA | 1.65 | Refund | MS DIANE LOGAN | 6.02 | Refund |
| DEBBIE CHINNOW | 10.00 | Prize Winner | MR KARIM NAJJAR | 6.00 | Refund | MS DIANE LOVE | 1.00 | Refund |
| DEBBIE CHOQUETTE | 3.00 | Refund | MR KARIM TOUHAMY | 5.00 | Prize Winner | MS DIANE LUND | 96.26 | Refund |
| DEBBIE CLEMONS | 700.00 | Refund | MR KARL ANDERSON | 2.00 | Refund | MS DIANE M LOUDERBACK | 3.78 | Refund |
| DEBBIE CLOW | 5.00 | Prize Winner | MR KARL AUGUSTUS | 22.00 | Refund | MS DIANE MACALUSO | 1.00 | Refund |
| DEBBIE COKER | 20.94 | Refund | MR KARL BAKER | 25.68 | Refund | MS DIANE MAGRAS | 5.00 | Refund |
| DEBBIE CONNER | 5.60 | Refund | MR KARL BERNTSON | 5.25 | Refund | MS DIANE MARTIN | 1.07 | Refund |
| DEBBIE CONNER | 5.00 | Prize Winner | MR KARL BIASTOCH | 26.65 | Refund | MS DIANE MATTHEWS | 2.00 | Refund |
| DEBBIE CORDLE | 3.00 | Refund | MR KARL BIERMEIER | 10.00 | Refund | MS DIANE MAXWELL | 5.00 | Prize Winner |
| DEBBIE CORS | 2.00 | Refund | MR KARL BONNER | 10.00 | Refund | MS DIANE MAYS | 10.00 | Prize Winner |
| DEBBIE CRADDOCK | 4.33 | Refund | MR KARL BORDELON | 5.00 | Prize Winner | MS DIANE MCALISTER | 10.00 | Prize Winner |
| DEBBIE CRAWFORD | 10.00 | Prize Winner | MR KARL BRYANT | 7.97 | Refund | MS DIANE MCDONALD | 37.44 | Refund |
| DEBBIE DAWSON | 10.00 | Prize Winner | MR KARL C MODENBACH | 10.00 | Prize Winner | MS DIANE MCGOLD | 5.00 | Prize Winner |
| DEBBIE DUNBAR | 1.77 | Refund | MR KARL CHRISTIANSEN | 10.00 | Refund | MS DIANE MCGRIER | 10.00 | Prize Winner |
| DEBBIE E JOHNSON | 2.00 | Refund | MR KARL CUMMINGS | 5.00 | Prize Winner | MS DIANE MCLUEN | 23.00 | Refund |
| DEBBIE EARLIN | 49.93 | Refund | MR KARL DEIST | 65.42 | Refund | MS DIANE MCNEAL | 1.26 | Refund |
| DEBBIE EICHLER | 42.46 | Refund | MR KARL DEPPEN | 1.06 | Refund | MS DIANE MCNULTY | 2.00 | Refund |
| DEBBIE ELMORE | 15.84 | Refund | MR KARL DOEBBERT | 5.00 | Prize Winner | MS DIANE MCPHERSON | 2.50 | Refund |
| DEBBIE EVANS | 14.96 | Refund | MR KARL DROBITSKY | 26.11 | Refund | MS DIANE MERRICK | 10.00 | Prize Winner |
| DEBBIE FINDEISS | 4.45 | Refund | MR KARL FORTIER | 5.00 | Prize Winner | MS DIANE MIHALKO | 3.00 | Refund |
| DEBBIE FOSTER | 10.00 | Prize Winner | MR KARL FREEMAN | 5.00 | Prize Winner | MS DIANE MIKSCH | 133.60 | Refund |
| DEBBIE FRANS | 34.00 | Refund | MR KARL FRIEDRICH | 10.00 | Prize Winner | MS DIANE MIRVIS | 10.00 | Prize Winner |
| DEBBIE FREEMAN | 10.00 | Prize Winner | MR KARL GOULD | 26.55 | Refund | MS DIANE MITCHELL | 1.00 | Refund |
| DEBBIE FUSILIER | 5.00 | Prize Winner | MR KARL HABIGHORST | 10.73 | Refund | MS DIANE MITCHELL | 5.00 | Prize Winner |
| DEBBIE G MEADOWS | 11.05 | Refund | MR KARL HARBOTTLE | 18.85 | Refund | MS DIANE MOKHTARI | 7.00 | Refund |
| DEBBIE GAROUTTE | 5.50 | Refund | MR KARL HART | 5.00 | Prize Winner | MS DIANE MONTELLO | 67.01 | Refund |
| DEBBIE GARRETT | 8.55 | Refund | MR KARL HOFFMAN | 29.04 | Refund | MS DIANE MOON | 8.22 | Refund |
| DEBBIE GEIER | 3.00 | Refund | MR KARL HUBBARD | 15.00 | Refund | MS DIANE MOORE | 2.00 | Refund |
| DEBBIE GERINGER | 10.00 | Prize Winner | MR KARL HUGHES | 5.00 | Prize Winner | MS DIANE MORAN | 11.40 | Refund |
| DEBBIE GIBSON | 29.63 | Refund | MR KARL JOHNSON | 2.06 | Refund | MS DIANE MORROW | 6.81 | Refund |
| DEBBIE GOLDAL | 105.00 | Prize Winner | MR KARL KATZOR | 5.00 | Prize Winner | MS DIANE MOSCATO | 20.27 | Refund |
| DEBBIE GONZALEZ | 25.28 | Refund | MR KARL KELLER | 2.94 | Refund | MS DIANE MOYD | 28.22 | Refund |
| DEBBIE GREEN | 3.00 | Refund | MR KARL KELM | 19.53 | Refund | MS DIANE MOYES | 18.71 | Refund |
| DEBBIE H LONG | 2.00 | Refund | MR KARL KEMP | 5.00 | Prize Winner | MS DIANE MYERS | 10.00 | Prize Winner |
| DEBBIE HARRIS | 3.60 | Refund | MR KARL KINGHORN | 25.00 | Refund | MS DIANE NELSON | 4.22 | Refund |
| DEBBIE HARVEY | 40.30 | Refund | MR KARL KLEINSCHMIDT | 5.25 | Refund | MS DIANE NEWBERRY | 35.35 | Refund |
| DEBBIE HASSE | 2.00 | Refund | MR KARL KOPP | 2.46 | Refund | MS DIANE NOLIN | 4.50 | Refund |
| DEBBIE HENDRIX | 1.00 | Refund | MR KARL KREBS | 10.00 | Refund | MS DIANE OBAUGH | 10.00 | Prize Winner |
| DEBBIE HICKS | 3.50 | Refund | MR KARL KRUPA | 8.99 | Refund | MS DIANE O'CONNOR | 17.21 | Refund |
| DEBBIE HIMES | 1.78 | Refund | MR KARL LOVING | 84.59 | Refund | MS DIANE OLSEN | 5.00 | Prize Winner |
| DEBBIE HOBBS | 3.00 | Refund | MR KARL LUSETTI | 66.95 | Refund | MS DIANE PASTER | 44.03 | Refund |
| DEBBIE HOOVER | 5.00 | Prize Winner | MR KARL MATSON | 10.00 | Prize Winner | MS DIANE PATENTE | 26.50 | Refund |
| DEBBIE HOPPER | 1.79 | Refund | MR KARL MEENACH | 5.00 | Prize Winner | MS DIANE PAULAUSKIS | 15.00 | Refund |
| DEBBIE HOSKINS | 10.00 | Refund | MR KARL MONNETT | 15.00 | Prize Winner | MS DIANE PEDINI | 10.89 | Refund |
| DEBBIE HUME | 27.98 | Refund | MR KARL MOUNGER | 6.20 | Refund | MS DIANE PIMPINELLO | 25.72 | Refund |
| DEBBIE HUTCHINS | 15.62 | Refund | MR KARL NASON | 10.00 | Refund | MS DIANE PINE | 2.50 | Refund |
| DEBBIE J BROWN | 5.00 | Prize Winner | MR KARL NEAL | 20.00 | Prize Winner | MS DIANE PODANY | 63.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBBIE J MILLER | 2.00 | Refund | MR KARL NELSON | 5.00 | Prize Winner | MS DIANE POLMANTEER | 10.00 | Prize Winner |
| DEBBIE J WINGER | 2.00 | Refund | MR KARL NIELSEN | 2.00 | Refund | MS DIANE POLOIAN | 5.25 | Refund |
| DEBBIE JACKSON | 1.68 | Refund | MR KARL OFTEDAHL | 10.00 | Refund | MS DIANE POPE | 17.14 | Refund |
| DEBBIE JACKSON | 2.00 | Refund | MR KARL PEARL | 10.00 | Refund | MS DIANE PRATTI | 1.08 | Refund |
| DEBBIE JACOBSON | 2.00 | Refund | MR KARL PERKINS | 5.00 | Prize Winner | MS DIANE PRESSLEY | 5.00 | Prize Winner |
| DEBBIE JAEGER | 4.00 | Refund | MR KARL PETERSON | 2.00 | Refund | MS DIANE PRESTON | 5.00 | Prize Winner |
| DEBBIE JAMES | 2.00 | Refund | MR KARL PRESCOTT | 5.00 | Prize Winner | MS DIANE PUGLIESE | 33.07 | Refund |
| DEBBIE JANOW | 5.00 | Refund | MR KARL REBMAN | 27.90 | Refund | MS DIANE R ELLIS | 2.00 | Refund |
| DEBBIE JARDEN | 10.00 | Prize Winner | MR KARL REICHLEY | 19.87 | Refund | MS DIANE R MAHAN | 7.88 | Refund |
| DEBBIE JESTER | 4.50 | Refund | MR KARL RHINES | 4.50 | Refund | MS DIANE RABURN | 5.00 | Prize Winner |
| DEBBIE JOHNSON | 2.00 | Refund | MR KARL ROMMEL | 10.00 | Prize Winner | MS DIANE RADDATZ | 12.00 | Refund |
| DEBBIE JONES | 8.51 | Refund | MR KARL ROSE | 2.00 | Refund | MS DIANE RAMEY | 10.00 | Refund |
| DEBBIE K COLEMAN | 10.82 | Refund | MR KARL SAAGER | 5.00 | Prize Winner | MS DIANE RAPER | 1.00 | Refund |
| DEBBIE KENDALL | 1.50 | Refund | MR KARL SCHWEICKARDT | 25.00 | Prize Winner | MS DIANE REASMAN | 5.00 | Prize Winner |
| DEBBIE KOCH | 2.00 | Refund | MR KARL SMITH | 5.00 | Prize Winner | MS DIANE REID | 6.24 | Refund |
| DEBBIE KOVELLE | 3.40 | Refund | MR KARL STEPHAN | 5.06 | Refund | MS DIANE RICHARD | 5.00 | Prize Winner |
| DEBBIE KRUEGER | 17.06 | Refund | MR KARL TYGERT | 5.00 | Prize Winner | MS DIANE RIEHL | 2.14 | Refund |
| DEBBIE KRUGER | 10.00 | Prize Winner | MR KARL ULRICH | 5.00 | Prize Winner | MS DIANE ROGERS | 5.00 | Prize Winner |
| DEBBIE L GALVAN | 13.03 | Refund | MR KARL VOGT | 102.55 | Refund | MS DIANE ROHDE | 1.00 | Refund |
| DEBBIE L TORREZ | 40.96 | Refund | MR KARL WALDJR | 5.00 | Prize Winner | MS DIANE ROSE | 25.40 | Refund |
| DEBBIE LAKE | 8.81 | Refund | MR KARL WILLIAMS | 14.38 | Refund | MS DIANE ROUTZAHN | 5.00 | Prize Winner |
| DEBBIE LAMONT | 1.00 | Refund | MR KARL WIRTH | 5.00 | Prize Winner | MS DIANE RUSSELL | 10.00 | Refund |
| DEBBIE LANCASTER | 13.86 | Refund | MR KARL WOLF | 25.00 | Prize Winner | MS DIANE RUSTAND | 5.00 | Prize Winner |
| DEBBIE LAVIOS | 40.96 | Refund | MR KARL WOLF | 10.00 | Prize Winner | MS DIANE S LEACH | 22.92 | Refund |
| DEBBIE LYMAN | 3.00 | Refund | MR KARL ZEDELL SR- | 10.00 | Refund | MS DIANE SALMONS | 10.00 | Refund |
| DEBBIE MABE | 4.00 | Refund | MR KARLOS BASA | 5.00 | Prize Winner | MS DIANE SAPP | 10.00 | Prize Winner |
| DEBBIE MAHONEY | 1.02 | Refund | MR KAROLYN LOCKNER | 5.83 | Refund | MS DIANE SARGENT | 1.30 | Refund |
| DEBBIE MALLORY | 10.00 | Prize Winner | MR KARPEH KANNAH | 115.00 | Prize Winner | MS DIANE SCHMIDT | 1.07 | Refund |
| DEBBIE MAPLES | 1.07 | Refund | MR KARREN BABAYAN | 5.00 | Prize Winner | MS DIANE SCHUESSLER | 61.99 | Refund |
| DEBBIE MARTIN | 29.22 | Refund | MR KARS SCHONVELD | 5.00 | Prize Winner | MS DIANE SCHUMACHER | 23.79 | Refund |
| DEBBIE MARTIN | 5.00 | Prize Winner | MR KARSON SANTIAGO | 5.00 | Prize Winner | MS DIANE SCRIBNER | 25.00 | Refund |
| DEBBIE MARZELLA | 11.79 | Refund | MR KARY HUBBERT | 14.28 | Refund | MS DIANE SEALS | 5.00 | Prize Winner |
| DEBBIE MASTANDREA | 30.98 | Refund | MR KASEY GRAYSON | 5.00 | Prize Winner | MS DIANE SELLERS | 5.00 | Prize Winner |
| DEBBIE MAY | 10.00 | Prize Winner | MR KASHIF MIR | 10.00 | Refund | MS DIANE SHAWGO | 6.98 | Refund |
| DEBBIE MCDANIELS | 4.50 | Refund | MR KASHMIR NAMDHARI | 5.00 | Refund | MS DIANE SHENOY | 10.00 | Prize Winner |
| DEBBIE MCHONE | 14.49 | Refund | MR KASHWON CADE | 5.00 | Prize Winner | MS DIANE SHIRLEY | 5.00 | Prize Winner |
| DEBBIE MCQUARY | 59.95 | Refund | MR KASIMERE MCMANUS | 5.00 | Prize Winner | MS DIANE SIEFERT | 3.21 | Refund |
| DEBBIE MILLER | 21.22 | Refund | MR KASO RAMKARAN | 15.00 | Refund | MS DIANE SILVA | 5.99 | Refund |
| DEBBIE MILLER | 27.76 | Refund | MR KASON MARTIN | 5.00 | Prize Winner | MS DIANE SIMMERMON | 2.31 | Refund |
| DEBBIE MONCEAUX | 10.00 | Prize Winner | MR KATFON HACKLER | 10.00 | Prize Winner | MS DIANE SIMS | 10.00 | Prize Winner |
| DEBBIE MONTGOMERY | 4.09 | Refund | MR KATHRYN BOWLING | 94.99 | Refund | MS DIANE SKILLE | 15.00 | Prize Winner |
| DEBBIE MOORE | 33.94 | Refund | MR KATSUMI SCULL | 29.30 | Refund | MS DIANE SMITH | 10.00 | Prize Winner |
| DEBBIE MULLEN | 10.96 | Refund | MR KAVEH HILLYER | 5.00 | Prize Winner | MS DIANE SNYDER | 69.46 | Refund |
| DEBBIE MURDOCK | 5.00 | Prize Winner | MR KAWIKA SOUZA | 5.00 | Prize Winner | MS DIANE SONGER | 10.25 | Refund |
| Debbie Musgrave | 85.80 | Refund | MR KAY HAWKINS | 44.64 | Refund | MS DIANE SPAHN | 1.00 | Refund |
| DEBBIE MYERS | 28.22 | Refund | MR KAY O'SULLIVAN | 5.00 | Prize Winner | MS DIANE SPENCER | 24.60 | Refund |
| DEBBIE NATALE | 3.25 | Refund | MR KAY ROBERTS | 22.68 | Refund | MS DIANE STAFFORD | 10.68 | Refund |
| DEBBIE NEALE | 10.00 | Prize Winner | MR KAY SCHROEDER | 14.24 | Refund | MS DIANE STCLAIR | 1.93 | Refund |
| DEBBIE NETUPSKI | 5.00 | Prize Winner | MR KAYNE HALLORAN | 10.00 | Prize Winner | MS DIANE STEEN | 5.00 | Prize Winner |
| DEBBIE NORTON | 4.00 | Refund | MR KAZI UDDIN | 5.00 | Prize Winner | MS DIANE STEWART | 10.00 | Prize Winner |
| DEBBIE OBREGON | 2.00 | Refund | MR KC JONES | 100.00 | Prize Winner | MS DIANE STEWART | 5.00 | Prize Winner |
| DEBBIE ORLANDO | 36.32 | Refund | MR KC WILLIAMS | 2.00 | Refund | MS DIANE STIE | 3.88 | Refund |
| DEBBIE ORTIZ | 13.01 | Refund | MR KCHARLES EALLACE | 34.88 | Refund | MS DIANE STINES | 2.00 | Refund |
| DEBBIE OSBORN | 3.53 | Refund | MR KEANNETH DEFELICE | 26.62 | Refund | MS DIANE STOLARCZYK | 21.04 | Refund |
| DEBBIE OTERO | 3.38 | Refund | MR KEARNEY SIBLEY | 5.00 | Prize Winner | MS DIANE STOTTLEMIRE | 15.00 | Prize Winner |
| DEBBIE PABLO | 49.36 | Refund | MR KEARY DUPREE | 5.00 | Prize Winner | MS DIANE TAPP | 79.20 | Refund |
| DEBBIE PARKER | 5.00 | Prize Winner | MR KEARY RICHARDSON | 10.00 | Prize Winner | MS DIANE TASH | 99.20 | Refund |
| DEBBIE PATRONETE | 2.50 | Refund | MR KEATING KUHN | 5.00 | Prize Winner | MS DIANE TAVAREZ | 5.00 | Prize Winner |
| DEBBIE PATSCHECK | 5.00 | Prize Winner | MR KEATON TREECE | 2.00 | Refund | MS DIANE TAYLOR | 32.94 | Refund |
| DEBBIE PERRY | 2.50 | Refund | MR KEDRIC PYLES | 5.00 | Prize Winner | MS DIANE TEAFATILLER | 15.00 | Refund |
| DEBBIE PHILLIPS | 1.02 | Refund | MR KEDRICK MAZE | 10.00 | Prize Winner | MS DIANE TEAGUE | 1.07 | Refund |
| DEBBIE PRATT | 28.02 | Refund | MR KEEGAN KINZIE | 5.00 | Prize Winner | MS DIANE TERRONES | 5.00 | Prize Winner |
| DEBBIE PRENTICE | 36.57 | Refund | MR KEENAN ALEXANDER | 5.00 | Prize Winner | MS DIANE TERRY | 56.86 | Refund |
| DEBBIE PRICE | 23.89 | Refund | MR KEENAN FLETCHER | 10.00 | Prize Winner | MS DIANE THOMAS | 91.20 | Refund |
| DEBBIE PUSEY | 1.07 | Refund | MR KEENAN KAMEES | 2.00 | Refund | MS DIANE THURSTON | 78.07 | Refund |
| DEBBIE REINOEHL | 35.96 | Refund | MR KEIKO KUEHN | 5.00 | Prize Winner | MS DIANE TIBBITTS | 5.00 | Prize Winner |
| DEBBIE RELSH | 5.00 | Prize Winner | MR KEINZE LEWIS | 5.00 | Prize Winner | MS DIANE TISLER | 10.49 | Refund |
| DEBBIE REYNOLDS | 16.98 | Refund | MR KEITANO ROBERTS | 10.00 | Refund | MS DIANE TOGAMI | 15.00 | Refund |
| DEBBIE RHOADES | 19.50 | Refund | MR KEITH A MINOR | 2.57 | Refund | MS DIANE TOOLE | 21.43 | Refund |
| DEBBIE ROBERTSON | 1.00 | Refund | MR KEITH ABREU | 5.22 | Refund | MS DIANE TRIBBLE | 40.00 | Refund |
| DEBBIE ROBERTSON | 2.50 | Refund | MR KEITH ADAMS | 10.00 | Prize Winner | MS DIANE TURCOTTE | 125.58 | Refund |
| DEBBIE ROGERS | 1.00 | Refund | MR KEITH ADAMS | 15.00 | Prize Winner | MS DIANE VANDERHORN | 27.70 | Refund |
| DEBBIE ROLLINS | 6.93 | Refund | MR KEITH AKINA | 33.72 | Refund | MS DIANE VECCHIARELLI | 10.00 | Refund |
| DEBBIE ROMINE | 1.00 | Refund | MR KEITH ALPICHI | 5.00 | Prize Winner | MS DIANE WALKER | 2.00 | Refund |
| DEBBIE ROSS | 63.21 | Refund | MR KEITH ALTSCHUL | 10.00 | Prize Winner | MS DIANE WALKER | 5.00 | Prize Winner |
| DEBBIE S MCKELVEY | 160.06 | Refund | MR KEITH AMBLER | 2.00 | Refund | MS DIANE WARDYN | 20.00 | Prize Winner |
| DEBBIE S MCKELVEY | 12.92 | Refund | MR KEITH ANDREWS | 5.00 | Prize Winner | MS DIANE WARE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBBIE SATER | 1.89 | Refund | MR KEITH ARNAULT | 26.98 | Refund | MS DIANE WEBB | 15.97 | Refund |
| DEBBIE SCHMIDT | 8.78 | Refund | MR KEITH ARNOLD | 10.00 | Prize Winner | MS DIANE WEBB | 10.00 | Prize Winner |
| DEBBIE SCOTT | 20.00 | Refund | MR KEITH ATKINS | 15.00 | Refund | MS DIANE WEBER | 56.82 | Refund |
| DEBBIE SEDLECKY | 2.00 | Refund | MR KEITH BACH | 11.06 | Refund | MS DIANE WEEGHMAN | 19.47 | Refund |
| DEBBIE SELF | 26.91 | Refund | MR KEITH BAER | 22.67 | Refund | MS DIANE WHITE | 5.89 | Refund |
| DEBBIE SHARP | 11.82 | Refund | MR KEITH BAGGETT | 10.00 | Prize Winner | MS DIANE WHITE | 10.00 | Prize Winner |
| DEBBIE SHELEK | 2.00 | Refund | MR KEITH BAKALYAR | 5.00 | Prize Winner | MS DIANE WHITLEY | 6.18 | Refund |
| DEBBIE SIMMONS | 5.00 | Prize Winner | MR KEITH BALL | 13.88 | Refund | MS DIANE WIGFALL | 5.00 | Prize Winner |
| DEBBIE SMITH | 2.00 | Refund | MR KEITH BANKEY | 10.00 | Prize Winner | MS DIANE WILKINS | 37.41 | Refund |
| DEBBIE SMITH | 5.00 | Prize Winner | MR KEITH BARBER | 1.07 | Refund | MS DIANE WILLCOXON | 7.88 | Refund |
| DEBBIE SMITH | 5.00 | Prize Winner | MR KEITH BARNES | 61.83 | Refund | MS DIANE WILLIAMS | 5.00 | Prize Winner |
| DEBBIE STIVERSON | 3.00 | Refund | MR KEITH BARNHART | 5.00 | Refund | MS DIANE WILLIAMS | 50.90 | Refund |
| DEBBIE STUBBLEFIELD | 5.00 | Refund | MR KEITH BARWICK | 5.00 | Refund | MS DIANE WINPHRIE | 2.14 | Refund |
| DEBBIE SWAN | 2.00 | Refund | MR KEITH BAYUS | 9.00 | Refund | MS DIANE WIXTED | 6.07 | Refund |
| DEBBIE TAYLOR | 13.00 | Refund | MR KEITH BENNETT | 15.54 | Refund | MS DIANE WOLF | 24.02 | Refund |
| DEBBIE TAYLOR | 24.93 | Refund | MR KEITH BERNARDUCCI | 5.00 | Prize Winner | MS DIANE WOODCUM | 30.22 | Refund |
| DEBBIE TAYLOR | 5.00 | Prize Winner | MR KEITH BERNDTSON | 41.89 | Refund | MS DIANE WRIGHT | 10.00 | Prize Winner |
| DEBBIE TESCH | 10.00 | Prize Winner | MR KEITH BLACK | 5.00 | Prize Winner | MS DIANE YOUNGE BARNES | 5.00 | Prize Winner |
| DEBBIE THOMAS | 13.80 | Refund | MR KEITH BONER | 10.00 | Prize Winner | MS DIANE ZALONIS | 5.00 | Prize Winner |
| DEBBIE THOMPSON | 2.00 | Refund | MR KEITH BOOKER | 5.00 | Prize Winner | MS DIANE. M BULTHUIS | 5.00 | Prize Winner |
| DEBBIE TIOCKOWSKI | 5.00 | Prize Winner | MR KEITH BOTTOMLEY | 10.00 | Prize Winner | MS DIANN BIMMERLE | 2.50 | Refund |
| DEBBIE TSOFONIS | 2.00 | Refund | MR KEITH BOURQUE | 4.00 | Refund | MS DIANN FIELDS | 2.00 | Refund |
| DEBBIE V MOORE | 179.27 | Refund | MR KEITH BRATTON | 5.00 | Prize Winner | MS DIANN HOWARD | 91.00 | Refund |
| DEBBIE VANCE | 2.12 | Refund | MR KEITH BREAUX | 2.44 | Refund | MS DIANN MOODY | 17.25 | Refund |
| DEBBIE WALKER | 3.00 | Refund | MR KEITH BRISSON | 29.46 | Refund | MS DIANN NUSS | 27.49 | Refund |
| DEBBIE WARDEN | 24.98 | Refund | MR KEITH BROACH | 10.00 | Prize Winner | MS DIANN POSTON | 57.67 | Refund |
| DEBBIE WEATHERLY | 10.00 | Prize Winner | MR KEITH BROOKS | 10.00 | Prize Winner | MS DIANN REICH | 13.42 | Refund |
| DEBBIE WENDEL | 14.06 | Refund | MR KEITH BROSNAHAN | 100.00 | Prize Winner | MS DIANN ROBINSON | 51.18 | Refund |
| DEBBIE WHEELES | 25.22 | Refund | MR KEITH BROWN | 100.00 | Refund | MS DIANN ROBINSON | 29.80 | Refund |
| DEBBIE WILSON | 1.96 | Refund | MR KEITH BROWNING | 10.00 | Prize Winner | MS DIANN SHEPHARD | 10.00 | Prize Winner |
| DEBBIE WOFFORD | 34.44 | Refund | MR KEITH BRUGGEMAN | 3.00 | Refund | MS DIANN SWEET | 5.00 | Prize Winner |
| DEBBIE WOLCOTT | 21.77 | Refund | MR KEITH BUCKLEY | 2.75 | Refund | MS DIANN TUCKER | 10.00 | Prize Winner |
| DEBBIE ZASTROW | 1.06 | Refund | MR KEITH BULGER | 95.00 | Prize Winner | MS DIANNA BAKER | 5.00 | Prize Winner |
| DEBBIE ZEIS | 69.78 | Refund | MR KEITH BUNTIN | 3.00 | Refund | MS DIANNA BURNS | 18.23 | Refund |
| DEBBIEANN ALLEN | 41.40 | Refund | MR KEITH BURMASTER | 10.00 | Prize Winner | MS DIANNA BUSHW | 3.20 | Refund |
| DEBBLE HURLEY | 10.93 | Refund | MR KEITH BURT | 10.00 | Prize Winner | MS DIANNA CARTER | 30.71 | Refund |
| DEBBRAH STIVERS | 2.00 | Refund | MR KEITH BURTON | 5.00 | Prize Winner | MS DIANNA COLBERT | 1.00 | Refund |
| DEBBY BERRY | 30.72 | Refund | MR KEITH BUTLER | 6.01 | Refund | MS DIANNA FIELDS | 10.00 | Prize Winner |
| DEBBY CAM | 74.21 | Refund | MR KEITH CALICCHIO | 5.00 | Prize Winner | MS DIANNA GATZ | 5.00 | Prize Winner |
| DEBBY CAMPBELL CLOYD | 2.50 | Refund | MR KEITH CAMPBELL | 5.00 | Prize Winner | MS DIANNA GOFORTH | 1.07 | Refund |
| DEBBY FITZGARRALD | 3.00 | Refund | MR KEITH CHESHIRE | 5.00 | Prize Winner | MS DIANNA HALEY | 49.94 | Refund |
| DEBBY KROSLAK | 3.00 | Refund | MR KEITH CISCO | 5.00 | Prize Winner | MS DIANNA HARNEY | 10.00 | Prize Winner |
| DEBBY LANZA | 17.26 | Refund | MR KEITH CISCO | 10.00 | Prize Winner | MS DIANNA JENNINGS | 5.00 | Prize Winner |
| DEBBY RAY | 5.00 | Prize Winner | MR KEITH CLEMENTS | 2.81 | Refund | MS DIANNA JOHNSON | 10.00 | Prize Winner |
| DEBBY S DELANEY | 5.00 | Prize Winner | MR KEITH CLOSSER | 3.50 | Refund | MS DIANNA LAWRENCE | 5.00 | Prize Winner |
| DEBBY SYAR | 5.00 | Prize Winner | MR KEITH COMPTON | 5.00 | Prize Winner | MS DIANNA LONGWELL | 11.30 | Refund |
| DEBBY VERBA | 1.04 | Refund | MR KEITH COOK | 10.00 | Prize Winner | MS DIANNA LOPEZ | 3.00 | Refund |
| DEBBY WEISHAAR | 135.13 | Refund | MR KEITH COOLEY | 5.00 | Prize Winner | MS DIANNA MARTIN | 25.00 | Prize Winner |
| DEBBY WEISKUAR | 35.73 | Refund | MR KEITH COOLEY | 5.00 | Prize Winner | MS DIANNA MATHISON | 43.85 | Refund |
| DEBE SIMMERS | 22.23 | Refund | MR KEITH CRAMPTON | 5.98 | Refund | MS DIANNA MAYNARD | 4.50 | Refund |
| DEBERAH GREEN | 12.95 | Refund | MR KEITH CRONE | 5.00 | Prize Winner | MS DIANNA MCGUIRE | 10.00 | Prize Winner |
| DEBGRAH A LANCASTER | 5.00 | Prize Winner | MR KEITH CURRAN | 120.00 | Refund | MS DIANNA MCKAY | 45.94 | Refund |
| DEBHRA BRZEZINSKI | 59.33 | Refund | MR KEITH DANSKIN | 10.99 | Refund | MS DIANNA MILLER | 5.00 | Prize Winner |
| DEBI BOWEN | 1.85 | Refund | MR KEITH DAVIS | 22.37 | Refund | MS DIANNA MILLER | 10.00 | Prize Winner |
| DEBI CABANO | 1.00 | Refund | MR KEITH DEBARRY | 302.58 | Refund | MS DIANNA MOORE | 105.00 | Prize Winner |
| DEBI CARNES | 6.17 | Refund | MR KEITH DIEMLER | 5.00 | Prize Winner | MS DIANNA RIVAS | 5.00 | Prize Winner |
| DEBI DAVIS | 27.64 | Refund | MR KEITH DIETZ | 3.90 | Refund | MS DIANNA SILENCE | 24.07 | Refund |
| DEBI DEBONAY | 5.00 | Refund | MR KEITH DUFFEY | 10.00 | Prize Winner | Ms DIANNA Sykes | 2.00 | Refund |
| DEBI DEGROFF | 2.00 | Refund | MR KEITH E STEVENER | 25.00 | Prize Winner | MS DIANNA UHL | 6.81 | Refund |
| DEBI HEINOLD | 5.00 | Prize Winner | MR KEITH EATON | 18.40 | Refund | MS DIANNA WELLS | 29.92 | Refund |
| DEBI KEMBLE | 308.79 | Refund | MR KEITH ELLIOTT | 7.50 | Refund | MS DIANNA WILLIAMSON | 2.00 | Refund |
| DEBI L BELL | 5.00 | Refund | MR KEITH ELLIOTT | 5.00 | Prize Winner | MS DIANNE BATISTE | 5.00 | Prize Winner |
| DEBI L BOND | 2.50 | Refund | MR KEITH FARIS | 10.00 | Prize Winner | MS DIANNE BEAUDOIN | 21.18 | Refund |
| DEBI LASKER | 22.88 | Refund | MR KEITH FEIST | 5.00 | Prize Winner | MS DIANNE BENNETT | 5.00 | Prize Winner |
| DEBI LUNZ | 15.00 | Prize Winner | MR KEITH FERRELL | 10.00 | Prize Winner | MS DIANNE BLACK | 6.68 | Refund |
| DEBI PATRANCK | 9.63 | Refund | MR KEITH FERTIG | 15.29 | Refund | MS DIANNE BLADES | 1.06 | Refund |
| DEBI R SEAY | 10.00 | Prize Winner | MR KEITH FITZGERALD | 5.00 | Prize Winner | MS DIANNE BLOMQUIST | 5.00 | Prize Winner |
| DEBI S BUNCH | 4.12 | Refund | MR KEITH FITZGERALD | 5.00 | Prize Winner | MS DIANNE BLUMENTHAL | 10.00 | Prize Winner |
| DEBI STOUFFER | 1.06 | Refund | MR KEITH FONTENOT | 10.00 | Prize Winner | MS DIANNE BUCKO | 4.92 | Refund |
| DEBI ZWETZ | 2.50 | Refund | MR KEITH FORD | 5.00 | Prize Winner | MS DIANNE BYRD | 10.00 | Prize Winner |
| DEBIA JOHNSON | 2.00 | Refund | MR KEITH FOWLER | 11.29 | Refund | MS DIANNE C BOULWARE | 5.00 | Prize Winner |
| DEBIE ROBERTS | 12.00 | Refund | MR KEITH G JUDSON | 5.30 | Refund | MS DIANNE CHRISTINE | 78.72 | Refund |
| DEBOAH A STEWART | 14.00 | Refund | MR KEITH GARDNER | 6.60 | Refund | MS DIANNE CLARK | 5.00 | Prize Winner |
| DEBORA A EWERTZ | 3.64 | Refund | MR KEITH GARNER | 19.99 | Refund | MS DIANNE CLUM | 74.33 | Refund |
| DEBORA AUSTIN | 5.00 | Prize Winner | MR KEITH GENTLE | 31.19 | Refund | MS DIANNE COCCIO | 5.00 | Prize Winner |
| DEBORA BROUSSARD | 6.47 | Refund | MR KEITH GEORGE | 1.00 | Refund | MS DIANNE COPENHAVER | 1.07 | Refund |
| DEBORA GLASS | 8.10 | Refund | MR KEITH GOCHENOUR | 10.00 | Prize Winner | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBORA JOHNSON | 8.64 | Refund | MR KEITH GODBOLT | 2.32 | Refund | MS DIANNE DAVIS | 1.95 | Refund |
| DEBORA L MAMAC | 1.05 | Refund | MR KEITH GOODSON | 10.00 | Prize Winner | MS DIANNE DELFINO | 75.67 | Refund |
| DEBORA MCCART | 5.00 | Prize Winner | MR KEITH GOODWIN | 5.00 | Prize Winner | MS DIANNE DUGAN | 27.41 | Refund |
| DEBORA PACE | 1.07 | Refund | MR KEITH GOULD | 10.00 | Prize Winner | MS DIANNE DUZAN | 30.25 | Refund |
| DEBORA SCHOLZ TRIPP | 6.01 | Refund | MR KEITH GRACELY | 5.00 | Prize Winner | MS DIANNE ENGSTROM | 21.39 | Refund |
| DEBORA SONNIER | 3.30 | Refund | MR KEITH HALL | 15.00 | Prize Winner | MS DIANNE ERICKSON | 5.00 | Prize Winner |
| DEBORA STEVENER | 10.00 | Prize Winner | MR KEITH HAMMONS | 5.00 | Prize Winner | MS DIANNE FEDDEMA | 17.95 | Refund |
| DEBORA TABER | 2.67 | Refund | MR KEITH HANES | 10.00 | Prize Winner | MS DIANNE GABRIS | 5.00 | Prize Winner |
| DEBORA TYRE | 5.00 | Prize Winner | MR KEITH HANSEN | 5.00 | Prize Winner | MS DIANNE GUIFFRE | 5.00 | Prize Winner |
| DEBORAH A BEGOSH | 2.00 | Refund | MR KEITH HARMON | 10.00 | Prize Winner | MS DIANNE GUIOU | 3.78 | Refund |
| DEBORAH A BLACK | 15.00 | Refund | MR KEITH HARTGROVE | 7.14 | Refund | MS DIANNE H DEADWYLER | 6.08 | Refund |
| DEBORAH A BOLTON | 15.91 | Refund | MR KEITH HARTMANN | 5.00 | Prize Winner | MS DIANNE HALL | 27.79 | Refund |
| DEBORAH A BUDGETT | 50.01 | Refund | MR KEITH HARVEY | 10.00 | Prize Winner | MS DIANNE HARDY | 2.25 | Refund |
| DEBORAH A BUSSEY | 1.00 | Refund | MR KEITH HASTING | 1.38 | Refund | MS DIANNE HARVEY | 10.00 | Prize Winner |
| DEBORAH A COLEY | 5.00 | Prize Winner | MR KEITH HAWK | 5.00 | Prize Winner | MS DIANNE HAWLEY | 12.99 | Refund |
| DEBORAH A DOUGHERTY | 6.47 | Refund | MR KEITH HEBERT | 10.00 | Prize Winner | MS DIANNE HEPBURN | 24.99 | Refund |
| DEBORAH A DOUGLAS | 25.00 | Prize Winner | MR KEITH HEILMAN | 10.00 | Prize Winner | MS DIANNE HOUSE | 16.23 | Refund |
| DEBORAH A ELLISON | 1.07 | Refund | MR KEITH HENDRY | 5.00 | Prize Winner | MS DIANNE HUGHES | 10.00 | Prize Winner |
| DEBORAH A ESCH | 19.98 | Refund | MR KEITH HENSON | 13.38 | Refund | MS DIANNE IFILL | 5.00 | Prize Winner |
| DEBORAH A HODGE | 5.00 | Prize Winner | MR KEITH HERNANDEZ | 2.00 | Refund | MS DIANNE KEEFER | 5.00 | Prize Winner |
| DEBORAH A HULL | 10.05 | Refund | MR KEITH HIGUCHI | 5.22 | Refund | MS DIANNE KROHMER | 5.00 | Prize Winner |
| DEBORAH A LANDES | 16.40 | Refund | MR KEITH HILGAR | 15.00 | Prize Winner | MS DIANNE LEE | 1.00 | Refund |
| DEBORAH A MACON | 5.00 | Prize Winner | MR KEITH HINDS | 5.00 | Prize Winner | MS DIANNE LEWIS | 64.23 | Refund |
| DEBORAH A MANCHESTER | 6.90 | Refund | MR KEITH HIXSON | 5.00 | Prize Winner | MS DIANNE LONDON | 20.00 | Prize Winner |
| DEBORAH A O'LAY | 21.58 | Refund | MR KEITH HOGANS | 5.40 | Refund | MS DIANNE LUNDY | 1.10 | Refund |
| DEBORAH A PIACITELLI | 26.62 | Refund | MR KEITH HOLM | 6.78 | Refund | MS DIANNE M POMEROY | 10.00 | Prize Winner |
| DEBORAH A RIDDLE | 3.68 | Refund | MR KEITH HUDSON | 1.07 | Refund | MS DIANNE MAFFIA | 20.98 | Refund |
| DEBORAH A SENZIG | 2.50 | Refund | MR KEITH HUIE | 5.00 | Prize Winner | MS DIANNE MASSA | 9.50 | Refund |
| DEBORAH A STOUT | 30.73 | Refund | MR KEITH IVORY | 6.34 | Refund | MS DIANNE MCCREARY | 3.54 | Refund |
| DEBORAH A WELBORN | 1.07 | Refund | MR KEITH JACKSON | 6.85 | Refund | MS DIANNE NAVAS | 8.95 | Refund |
| DEBORAH A WILLIAMS | 1.35 | Refund | MR KEITH JAMES | 10.00 | Prize Winner | MS DIANNE OWENS | 120.14 | Refund |
| DEBORAH ADKINS | 4.50 | Refund | MR KEITH JASNIECKI | 1.30 | Refund | MS DIANNE PALLO | 5.00 | Prize Winner |
| DEBORAH ADKINS | 5.00 | Prize Winner | MR KEITH JENKINS | 5.00 | Prize Winner | MS DIANNE PERSIZTA | 1.06 | Refund |
| DEBORAH ALLEN | 4.50 | Refund | MR KEITH JENSEN | 19.99 | Refund | MS DIANNE REED | 15.00 | Prize Winner |
| DEBORAH ALLEN | 10.00 | Prize Winner | MR KEITH JOHNSON | 5.00 | Prize Winner | MS DIANNE RICHARDS | 14.97 | Refund |
| DEBORAH ALLEN | 5.00 | Prize Winner | MR KEITH JONES | 10.00 | Prize Winner | MS DIANNE SELMON | 10.00 | Prize Winner |
| DEBORAH ALLENDER | 2.00 | Refund | MR KEITH JOSEPH | 10.00 | Prize Winner | MS DIANNE SIEVERS | 33.85 | Refund |
| DEBORAH AMAYO | 10.00 | Prize Winner | MR KEITH KANE | 5.00 | Prize Winner | MS DIANNE SISNEROS | 10.00 | Prize Winner |
| DEBORAH ARMEINE | 9.68 | Refund | MR KEITH KENNY | 10.66 | Refund | MS DIANNE SIZEMORE | 11.33 | Refund |
| DEBORAH ASHBY | 5.00 | Prize Winner | MR KEITH KING | 10.00 | Prize Winner | MS DIANNE SMITH | 3.72 | Refund |
| DEBORAH B JAMES | 108.30 | Refund | MR KEITH KREIDER | 1.55 | Refund | MS DIANNE SMITH | 30.00 | Prize Winner |
| DEBORAH B MATIRNE | 5.00 | Prize Winner | MR KEITH L GRIFFIN | 25.90 | Refund | MS DIANNE SOKOLOSKI | 3.00 | Refund |
| DEBORAH B ROCK | 5.00 | Prize Winner | MR KEITH LALONDE | 10.00 | Prize Winner | MS DIANNE SPARKS | 19.18 | Refund |
| DEBORAH B WHITE | 5.00 | Prize Winner | MR KEITH LANDRY | 10.00 | Prize Winner | MS DIANNE STENULSON STENI | 5.00 | Prize Winner |
| DEBORAH BACHMANN | 2.50 | Refund | MR KEITH LAWLER | 5.00 | Prize Winner | MS DIANNE STEWART | 4.60 | Refund |
| DEBORAH BAILEY | 4.73 | Refund | MR KEITH LEA | 5.00 | Prize Winner | MS DIANNE STOUT | 10.00 | Prize Winner |
| DEBORAH BARBOUR | 2.00 | Refund | MR KEITH LEAMAN | 5.00 | Prize Winner | MS DIANNE STRAMBI | 49.33 | Refund |
| DEBORAH BARNES | 4.50 | Refund | MR KEITH LITTLE | 31.30 | Refund | MS DIANNE SUTTON | 5.00 | Prize Winner |
| DEBORAH BARNHILL | 8.57 | Refund | MR KEITH LYONS | 10.00 | Prize Winner | MS DIANNE THOMAS | 25.00 | Prize Winner |
| DEBORAH BARTLETT | 4.00 | Refund | MR KEITH M KING | 40.25 | Refund | MS DIANNE TUCKER | 48.30 | Refund |
| DEBORAH BEARD | 25.00 | Prize Winner | MR KEITH M SATO | 1.05 | Refund | MS DIANNE VERHAAR | 22.68 | Refund |
| DEBORAH BEASLEY | 5.90 | Refund | MR KEITH MACINTYRE | 10.00 | Prize Winner | MS DIANNE VONBORSTEL | 57.23 | Refund |
| DEBORAH BEATTY | 20.56 | Refund | MR KEITH MADDOX | 11.98 | Refund | MS DIANNE WILEY | 5.00 | Prize Winner |
| DEBORAH BEAULIEU | 1.55 | Refund | MR KEITH MARTIN | 41.50 | Refund | MS DIASHA DENNIS | 10.00 | Prize Winner |
| DEBORAH BEBUREN | 70.14 | Refund | MR KEITH MASON | 10.00 | Prize Winner | MS DICY RELAFORD | 5.54 | Refund |
| DEBORAH BECK | 5.00 | Prize Winner | MR KEITH MCCOY | 12.22 | Refund | MS DIDI DREXLER | 5.00 | Prize Winner |
| DEBORAH BLACKWOOD | 7.80 | Refund | MR KEITH MCFADDEN | 125.00 | Prize Winner | MS DIEDRA AJAYI | 15.00 | Refund |
| DEBORAH BLOUNT | 60.04 | Refund | MR KEITH MCFALL | 6.45 | Refund | MS DIEDRA E STEINBOCK | 4.50 | Refund |
| DEBORAH BLOUNT | 27.96 | Refund | MR KEITH MCNABB | 10.00 | Prize Winner | MS DIERDRA BREWSTER | 10.00 | Prize Winner |
| DEBORAH BRANDOM | 10.00 | Prize Winner | MR KEITH MCWHORTER | 10.00 | Prize Winner | MS DIERDRE POTTER | 20.00 | Prize Winner |
| DEBORAH BRIGGS | 1.00 | Refund | MR KEITH MEDINA | 50.00 | Prize Winner | MS DIGNA COLON | 27.98 | Refund |
| DEBORAH BRONELL | 31.66 | Refund | MR KEITH MEHNERT | 11.05 | Refund | MS DIGNA COLON | 46.19 | Refund |
| DEBORAH BROWDER | 22.00 | Refund | MR KEITH METZ | 5.00 | Prize Winner | MS DIGNA F BECKMAN | 23.30 | Refund |
| DEBORAH BROWN | 4.32 | Refund | MR KEITH MISSEY | 89.15 | Refund | MS DIGNA P GIL | 1.07 | Refund |
| DEBORAH BROWN | 1.07 | Refund | MR KEITH MITCHELL | 5.00 | Prize Winner | MS DILENE ADAMS | 4.05 | Refund |
| DEBORAH BROWNSTEIN | 270.35 | Refund | MR KEITH MIYASATO | 5.00 | Prize Winner | MS DILLMAN BARBARA | 8.52 | Refund |
| DEBORAH BRYANT | 27.76 | Refund | MR KEITH MOBLEY | 22.81 | Refund | MS DINA ALIBANG | 27.20 | Refund |
| DEBORAH BRYANT | 10.00 | Refund | MR KEITH MOHN | 5.00 | Prize Winner | MS DINA J WATSON | 18.00 | Refund |
| DEBORAH BUFALIN | 3.00 | Refund | MR KEITH MONAHAN | 5.00 | Prize Winner | MS DINA THORSEN | 34.36 | Refund |
| DEBORAH BUFF | 2.00 | Refund | MR KEITH MONAHAN | 15.00 | Prize Winner | MS DINAH FORD | 23.00 | Refund |
| DEBORAH BUIE | 10.00 | Prize Winner | MR KEITH MONKUS | 10.00 | Prize Winner | MS DINAH FOREST'E | 3.03 | Refund |
| DEBORAH C BOLT | 1.93 | Refund | MR KEITH MONROE | 5.00 | Prize Winner | MS DINAH JONES | 5.81 | Refund |
| DEBORAH C BRUMMELL | 6.99 | Refund | MR KEITH MOORE | 1.10 | Refund | MS DINAH WILSON | 10.00 | Prize Winner |
| DEBORAH C JAMES | 13.76 | Refund | MR KEITH MOORE | 5.00 | Prize Winner | MS DINAHLEE FELETI | 5.00 | Prize Winner |
| DEBORAH C JEFFRIES | 1.00 | Refund | MR KEITH MORE JR- | 5.00 | Prize Winner | MS DINAHLEE FELETI | 5.00 | Prize Winner |
| DEBORAH C KLEIN | 22.21 | Refund | MR KEITH MORGAN | 43.51 | Refund | MS DION CLAUSER | 5.07 | Refund |
| DEBORAH C WILSON | 2.14 | Refund | MR KEITH MORIOKA | 1.05 | Refund | MS DIONE BROWN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBORAH CAIN | 5.00 | Refund | MR KEITH MORREALE | 5.00 | Prize Winner | MS DIONNE CXYPOLISKI | 10.00 | Prize Winner |
| DEBORAH CAINES | 10.63 | Refund | MR KEITH MORRIS | 5.00 | Prize Winner | MS DIONNE MOORE | 7.75 | Refund |
| DEBORAH CALLAHAM | 24.78 | Refund | MR KEITH MUMFORD | 20.00 | Prize Winner | MS DIONNE WRIGHT | 5.00 | Prize Winner |
| DEBORAH CARRUTH | 29.26 | Refund | MR KEITH MUNSHOWER | 5.00 | Prize Winner | MS DIR REDMOND | 5.00 | Prize Winner |
| DEBORAH CARTER | 2.00 | Refund | MR KEITH MURRAY | 26.77 | Refund | MS DIRANDA BENALLY | 10.00 | Prize Winner |
| DEBORAH CARTER | 2.82 | Refund | MR KEITH MYERS | 5.00 | Prize Winner | MS DIRREEN ARNOLD | 10.00 | Prize Winner |
| DEBORAH CATALINA | 1.00 | Refund | MR KEITH NODDIN | 5.00 | Prize Winner | MS DISERA WYATT | 5.00 | Prize Winner |
| DEBORAH CAUSEY | 3.10 | Refund | MR KEITH NOHE | 30.18 | Refund | MS DISMAS MOORE | 2.00 | Refund |
| DEBORAH CERWANTES | 1.59 | Refund | MR KEITH OKERSTROM | 5.00 | Prize Winner | MS DITITTERINGTON | 2.00 | Refund |
| DEBORAH CESERO | 29.83 | Refund | MR KEITH OLBRICHT | 15.00 | Prize Winner | MS DIVINA TERRASI | 2.50 | Refund |
| DEBORAH CHAMBERS | 14.72 | Refund | MR KEITH OSBORN | 5.00 | Prize Winner | MS DIVINA ZAMORA | 10.00 | Prize Winner |
| DEBORAH CHARANZA | 4.31 | Refund | MR KEITH OSWALD | 5.00 | Prize Winner | MS DIXIE BARTON | 29.87 | Refund |
| DEBORAH CHARLES | 96.89 | Refund | MR KEITH OWENS | 26.08 | Refund | MS DIXIE BENJAMIN | 43.87 | Refund |
| DEBORAH COBB | 2.54 | Refund | MR KEITH PERRY JR- | 5.00 | Prize Winner | MS DIXIE BJURSTROM | 10.00 | Prize Winner |
| DEBORAH COCKRELL | 3.00 | Refund | MR KEITH PRATT | 10.00 | Prize Winner | MS DIXIE CHAPMAN | 2.00 | Refund |
| DEBORAH COIA | 56.90 | Refund | MR KEITH PRICE | 5.00 | Prize Winner | MS DIXIE CRAFT | 2.46 | Refund |
| DEBORAH COMBIN | 33.86 | Refund | MR KEITH R MONTAMBO | 21.35 | Refund | MS DIXIE H HURLEY | 10.27 | Refund |
| DEBORAH CONGDON | 26.56 | Refund | MR KEITH RIPPY | 3.23 | Refund | MS DIXIE HIGGINBOTHAM | 10.00 | Prize Winner |
| DEBORAH CORDOVA | 2.50 | Refund | MR KEITH ROBBINS | 10.00 | Prize Winner | MS DIXIE JOHNSON | 10.00 | Prize Winner |
| DEBORAH COX | 5.00 | Prize Winner | MR KEITH ROBERTSON | 10.00 | Prize Winner | MS DIXIE JONES | 5.10 | Refund |
| DEBORAH CRISCI | 2.00 | Refund | MR KEITH ROBERTSON | 20.00 | Prize Winner | MS DIXIE LITZSINGER | 21.27 | Refund |
| DEBORAH CROOT | 5.24 | Refund | MR KEITH ROE | 5.00 | Prize Winner | MS DIXIE PENIX | 5.00 | Prize Winner |
| DEBORAH CROTTY | 5.00 | Prize Winner | MR KEITH ROGERS | 31.98 | Refund | MS DIXIE PREVOST | 33.15 | Refund |
| DEBORAH CROUCH | 23.68 | Refund | MR KEITH ROME | 20.00 | Prize Winner | MS DIXIE RICE | 2.00 | Refund |
| DEBORAH CUMMINS | 3.70 | Refund | MR KEITH ROSE | 1.07 | Refund | MS DIXIE SCOTT | 5.00 | Prize Winner |
| DEBORAH CUSACK | 16.58 | Refund | MR KEITH RUTHENBECK | 1.07 | Refund | MS DIXIE TALBOT | 70.65 | Refund |
| DEBORAH CUTCHINS | 5.00 | Prize Winner | MR KEITH SAMS | 4.25 | Refund | MS DIXIE WINSTEAD | 27.54 | Refund |
| DEBORAH D BRAY | 10.00 | Prize Winner | MR KEITH SCALE | 11.84 | Refund | MS DIXIE YOUNG | 5.53 | Refund |
| DEBORAH D BROWN | 5.00 | Prize Winner | MR KEITH SCARPINO | 5.00 | Prize Winner | MS DJ DONELAN | 25.98 | Refund |
| DEBORAH D CAMPBELL | 10.00 | Prize Winner | MR KEITH SCHAWL | 1.45 | Refund | MS DJ DRESHMAN | 3.20 | Refund |
| DEBORAH D CRAIG | 50.14 | Refund | MR KEITH SCHEELER | 45.00 | Refund | MS DJENANE DUPOUX | 6.41 | Refund |
| DEBORAH D EMOND | 1.06 | Refund | MR KEITH SCOTT | 5.00 | Prize Winner | MS DK WEST | 5.00 | Prize Winner |
| DEBORAH D MILLER | 10.00 | Prize Winner | MR KEITH SENNETT | 20.00 | Prize Winner | MS D'LANE KILGORE | 25.78 | Refund |
| DEBORAH D ROBINSON | 8.84 | Refund | MR KEITH SHARMAN | 10.00 | Prize Winner | MS DM GILLETTE | 57.45 | Refund |
| DEBORAH D WALDO | 10.00 | Prize Winner | MR KEITH SHELTON | 3.00 | Refund | MS DOCELL MAYS | 4.50 | Refund |
| DEBORAH DANIEL | 52.96 | Refund | MR KEITH SHIN | 10.00 | Refund | MS DOCIA BATES | 10.00 | Prize Winner |
| DEBORAH DANIELSON | 2.00 | Refund | MR KEITH SHOEMKER | 5.00 | Prize Winner | MS DODDIE STONE | 61.14 | Refund |
| DEBORAH DART | 1.00 | Refund | MR KEITH SHORTE | 67.75 | Refund | MS DOEDI FORD | 20.00 | Refund |
| DEBORAH DEBRIZZI | 15.85 | Refund | MR KEITH SKINNER | 5.00 | Prize Winner | MS DOLLIE D HARPER | 5.86 | Refund |
| DEBORAH DEGROOT | 1.06 | Refund | MR KEITH SMITH | 16.90 | Refund | MS DOLLIE WOOD | 7.77 | Refund |
| DEBORAH DENTON | 5.00 | Prize Winner | MR KEITH SMITH | 2.00 | Refund | MS DOLLIE Y ROBERTS | 7.07 | Refund |
| DEBORAH DEWEY | 135.97 | Refund | MR KEITH SMYDER | 7.96 | Refund | MS DOLLY BRIDGES | 1.08 | Refund |
| DEBORAH DEZINNA | 2.00 | Refund | MR KEITH SPARKS | 10.00 | Refund | MS DOLLY CARSWELL | 20.00 | Refund |
| DEBORAH DICKENS | 10.00 | Prize Winner | MR KEITH STARR | 1.08 | Refund | MS DOLLY KAYLOR | 5.00 | Prize Winner |
| DEBORAH DICKSON | 7.05 | Refund | MR KEITH STEVENS | 5.00 | Prize Winner | MS DOLLY NUSE | 19.96 | Refund |
| DEBORAH DIXON | 5.36 | Refund | MR KEITH STILL | 83.00 | Refund | MS DOLORES ALFONSO | 12.95 | Refund |
| DEBORAH DOWNS | 2.00 | Refund | MR KEITH STRATTON | 24.98 | Refund | MS DOLORES BEAMER | 3.87 | Refund |
| DEBORAH DRIVER | 91.57 | Refund | MR KEITH STRONG | 7.37 | Refund | MS DOLORES BONCALES | 15.49 | Refund |
| DEBORAH DUBOIS | 27.25 | Refund | MR KEITH STROUD | 5.00 | Prize Winner | MS DOLORES BOULDS | 10.00 | Prize Winner |
| DEBORAH DUNSWORTH | 5.00 | Prize Winner | MR KEITH STUTZMAN | 1.00 | Refund | MS DOLORES BROWNLOW | 20.00 | Prize Winner |
| DEBORAH E BENNETT | 75.61 | Refund | MR KEITH SUZUKI | 18.90 | Refund | MS DOLORES BURDICK | 10.00 | Prize Winner |
| DEBORAH E CHAVEZ | 10.00 | Prize Winner | MR KEITH TANOUYE | 31.05 | Refund | MS DOLORES BUSSINGER | 23.52 | Refund |
| DEBORAH E ERG | 8.91 | Refund | MR KEITH TAYLOR | 38.60 | Refund | MS DOLORES CONDON | 15.00 | Prize Winner |
| DEBORAH EARLEY | 128.37 | Refund | MR KEITH TICER | 5.00 | Prize Winner | MS DOLORES CRANE | 100.00 | Prize Winner |
| DEBORAH EARLEY | 136.00 | Refund | MR KEITH TONDRO | 17.78 | Refund | MS DOLORES DAWIDOWICZ | 5.58 | Refund |
| DEBORAH EDWARDS | 10.48 | Refund | MR KEITH TREAT | 2.00 | Refund | MS DOLORES DEFINO | 4.92 | Refund |
| DEBORAH EDWARDS | 62.63 | Refund | MR KEITH TUCKER | 15.00 | Prize Winner | MS DOLORES DELANEY | 10.00 | Prize Winner |
| DEBORAH EDWARDS | 3.00 | Refund | MR KEITH TURMAN | 39.85 | Refund | MS DOLORES DOUGHERTY | 5.00 | Prize Winner |
| DEBORAH ELDER | 10.00 | Prize Winner | MR KEITH USEA | 10.00 | Prize Winner | MS DOLORES DUHAMEL | 11.24 | Refund |
| DEBORAH ELLIOTT | 5.00 | Prize Winner | MR KEITH VAIL | 2.00 | Refund | MS DOLORES EVANS | 5.00 | Prize Winner |
| DEBORAH ELVERSON | 100.00 | Prize Winner | MR KEITH VANVLEET | 5.00 | Prize Winner | MS DOLORES FALLOWS | 33.93 | Refund |
| DEBORAH EMERSON | 5.00 | Prize Winner | MR KEITH VAUGHAN | 9.17 | Refund | MS DOLORES FLORES | 3.00 | Refund |
| DEBORAH EVANO | 30.00 | Refund | MR KEITH VERHINES | 5.00 | Prize Winner | MS DOLORES FRANTZ | 3.00 | Refund |
| DEBORAH EVANS | 10.00 | Prize Winner | MR KEITH VINSON | 5.00 | Prize Winner | MS DOLORES GALLEGOS | 3.80 | Refund |
| DEBORAH EWING | 8.00 | Refund | MR KEITH WALLETTE | 5.25 | Refund | MS DOLORES GARCIA | 3.15 | Refund |
| DEBORAH F GREGG | 2.00 | Refund | MR KEITH WATTS | 10.00 | Prize Winner | MS DOLORES GARRISON | 8.64 | Refund |
| DEBORAH F HALL | 3.00 | Refund | MR KEITH WEATHERS | 5.00 | Prize Winner | MS DOLORES GEHO | 1.07 | Refund |
| DEBORAH F KIMBROUGH | 10.46 | Refund | MR KEITH WEST | 10.00 | Prize Winner | MS DOLORES GONZALES | 10.00 | Prize Winner |
| DEBORAH FERGUS | 5.00 | Prize Winner | MR KEITH WESTBERRY | 5.00 | Prize Winner | MS DOLORES GONZALES | 1,000.00 | Prize Winner |
| DEBORAH FERGUSON | 3.00 | Refund | MR KEITH WHITE | 15.00 | Prize Winner | MS DOLORES HAAS FOLZ | 11.06 | Refund |
| DEBORAH FISHER | 1.07 | Refund | MR KEITH WILLIAMS | 38.55 | Refund | MS DOLORES HERNANDEZ | 4.50 | Refund |
| DEBORAH FISK'WATTERS | 1.00 | Refund | MR KEITH WILLIAMS | 6.15 | Refund | MS DOLORES HOFFMAN | 10.00 | Prize Winner |
| DEBORAH FLETCHER | 2.00 | Refund | MR KEITH WILLIAMS | 5.00 | Refund | MS DOLORES IRISH | 8.56 | Refund |
| DEBORAH FORD | 2.00 | Refund | MR KEITH WILLIAMS | 25.00 | Refund | MS DOLORES J SHINE | 7.31 | Refund |
| DEBORAH FORET | 3.00 | Refund | MR KEITH WILLIAMS | 5.00 | Prize Winner | MS DOLORES J SMITH | 1.00 | Refund |
| DEBORAH FORRESTER | 24.07 | Refund | MR KEITH WILLIAMS | 10.00 | Prize Winner | MS DOLORES J WENTZEL | 3.00 | Refund |
| DEBORAH FOWLER | 1.00 | Refund | MR KEITH WILLIAMS | 15.00 | Prize Winner | MS DOLORES JOHNS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBORAH FOWLER | 5.00 | Prize Winner | MR KEITH WILLIAMS | 15.00 | Prize Winner | MS DOLORES JOHNSON | 2.00 | Refund |
| DEBORAH FRANKLIN | 1.14 | Refund | MR KEITH WITHERS | 5.00 | Refund | MS DOLORES JONES | 2.00 | Refund |
| DEBORAH FREAY | 2.50 | Refund | MR KEITH WITTE | 4.50 | Refund | MS DOLORES JUERGENS | 21.13 | Refund |
| DEBORAH FROBLE | 7.99 | Refund | MR KEITH WOESSNER | 5.00 | Refund | MS DOLORES KAHRAHRAH | 23.94 | Refund |
| DEBORAH FROST | 5.00 | Prize Winner | MR KEITH WOOD | 1.00 | Refund | MS DOLORES M BAKER | 21.11 | Refund |
| DEBORAH G GROSE | 4.00 | Refund | MR KEITH WOODARD | 5.00 | Prize Winner | MS DOLORES M FIZZ | 26.69 | Refund |
| DEBORAH G PARKHURST | 3.81 | Refund | MR KEITH WOODUM | 15.00 | Prize Winner | MS DOLORES MAES | 9.08 | Refund |
| DEBORAH G WILSON | 32.00 | Refund | MR KEITH YOCUM | 3.23 | Refund | MS DOLORES MATA | 40.21 | Refund |
| Deborah Garrison | 31.12 | Refund | MR KEITH YOUNT | 1.08 | Refund | MS DOLORES PARKHURST | 87.30 | Refund |
| DEBORAH GEER | 4.79 | Refund | MR KEIWAN POWELL | 5.00 | Prize Winner | MS DOLORES PASKO | 35.45 | Refund |
| DEBORAH GILLIS | 7.40 | Refund | MR KEIWAN POWELL | 25.00 | Prize Winner | MS DOLORES PENDLETON | 11.78 | Refund |
| DEBORAH GOAD | 1.00 | Refund | MR KEKOA MAHOE | 10.00 | Prize Winner | MS DOLORES PITTS | 10.00 | Prize Winner |
| DEBORAH GORDON | 10.28 | Refund | MR KELAN MCGUIRE | 10.00 | Prize Winner | MS DOLORES RIVERA | 2.50 | Refund |
| DEBORAH GREEVE | 14.17 | Refund | MR KELBY BROWN | 35.21 | Refund | MS DOLORES RODRIGUES | 1.00 | Refund |
| DEBORAH GRISP | 8.92 | Refund | MR KELBY DUNEVANT | 5.00 | Prize Winner | MS DOLORES SCHEAFFER | 4.50 | Refund |
| DEBORAH GROSS | 28.50 | Refund | MR KELIN WORTHAM | 10.10 | Refund | MS DOLORES SCHNEIDER | 80.30 | Refund |
| DEBORAH GUSTAVSON | 2.00 | Refund | MR KELLE SHEEHAN | 30.97 | Refund | MS DOLORES SILVA | 18.56 | Refund |
| DEBORAH H LUCAS | 5.00 | Prize Winner | MR KELLIE BABIN | 15.00 | Prize Winner | MS DOLORES SOLINGER | 21.98 | Refund |
| DEBORAH HAFFKE | 2.16 | Refund | MR KELLY BRIDENSTINE | 2.50 | Refund | MS DOLORES SPINUZZI | 2.00 | Refund |
| DEBORAH HALVORSEN | 5.00 | Prize Winner | MR KELLY COOK | 1.75 | Refund | MS DOLORES STACY | 133.25 | Refund |
| DEBORAH HAMLIN | 5.00 | Prize Winner | MR KELLY COWART | 86.85 | Refund | MS DOLORES STRUCKHOFF | 18.10 | Refund |
| DEBORAH HARDWICK | 1.00 | Refund | MR KELLY DAVIS | 7.17 | Refund | MS DOLORES SWANEY | 3.19 | Refund |
| DEBORAH HARRINGTON | 2.70 | Refund | MR KELLY DAVIS | 10.00 | Prize Winner | MS DOLORES TALBERT | 29.82 | Refund |
| DEBORAH HART | 26.00 | Refund | MR KELLY EVANS | 5.00 | Prize Winner | MS DOLORES THROWER | 1.00 | Refund |
| DEBORAH HARTWIG | 162.52 | Refund | MR KELLY FISCHER | 32.98 | Refund | MS DOLORES VALDEZ | 7.22 | Refund |
| DEBORAH HASBROUCK | 16.89 | Refund | MR KELLY HIATT | 5.00 | Prize Winner | MS DOLORES VELEZ | 5.00 | Prize Winner |
| DEBORAH HATCHER | 1.08 | Refund | MR KELLY HULCE | 1.06 | Refund | MS DOLORES WILHELM | 10.00 | Refund |
| DEBORAH HAZARD | 10.00 | Prize Winner | MR KELLY HYLTON | 20.00 | Prize Winner | MS DOLORES WILSON | 2.95 | Refund |
| DEBORAH HEADDEN | 19.55 | Refund | MR KELLY JOHNSON | 10.00 | Prize Winner | MS DOLORESLITTLEFIELD | 1.00 | Refund |
| DEBORAH HEDRICK | 19.84 | Refund | MR KELLY LOVE | 10.00 | Prize Winner | MS DOLROES CLEVELAND | 28.46 | Refund |
| DEBORAH HEINTZELMAN | 2.93 | Refund | MR KELLY M LACHANCE | 6.97 | Refund | MS DOMENIQUE CASTILLO | 10.00 | Prize Winner |
| DEBORAH HENRY | 2.50 | Refund | MR KELLY MARTIN | 5.00 | Prize Winner | MS DOMICIANA SAUNDERS | 5.00 | Prize Winner |
| DEBORAH HERSCHFELD | 5.00 | Prize Winner | MR KELLY MURPHY | 10.00 | Prize Winner | MS DOMINGA NEGRETE | 30.02 | Refund |
| DEBORAH HESS | 5.00 | Prize Winner | MR KELLY NASH | 1.07 | Refund | MS DOMINIQUE BANKS | 10.00 | Prize Winner |
| DEBORAH HINES | 1.30 | Refund | MR KELLY NOBLE | 15.00 | Prize Winner | MS DOMINIQUE BURGESS | 5.00 | Prize Winner |
| DEBORAH HOLLAND | 10.00 | Prize Winner | MR KELLY PLACE | 20.00 | Prize Winner | MS DOMINIQUE GOSNELL | 5.00 | Prize Winner |
| DEBORAH HOLT | 10.00 | Prize Winner | MR KELLY QUICK | 5.00 | Prize Winner | MS DOMINIQUE MURRELL | 5.00 | Prize Winner |
| DEBORAH HOLTZ | 9.96 | Refund | MR KELLY R WENDELKEN | 2.74 | Refund | MS DOMONIQUE HARRIS | 10.00 | Prize Winner |
| DEBORAH HORNE | 10.00 | Prize Winner | MR KELLY RADFORD | 1.08 | Refund | MS DOMONIQUE PRICE | 5.00 | Prize Winner |
| DEBORAH HORNER | 5.00 | Prize Winner | MR KELLY STONE | 15.00 | Prize Winner | MS DON E STEWART | 3.00 | Refund |
| DEBORAH HOWARD | 1.46 | Refund | MR KELLY SULLIVAN | 10.00 | Prize Winner | MS DONA FREE | 18.88 | Refund |
| DEBORAH HUBLEY | 2.00 | Refund | MR KELLY TEAGUE | 10.00 | Prize Winner | MS DONA GRIMM | 10.00 | Prize Winner |
| DEBORAH HUGHES | 7.58 | Refund | MR KELLY ULLERY | 6.00 | Refund | MS DONA HALTERMAN | 1.00 | Refund |
| DEBORAH HUGHES | 5.00 | Prize Winner | MR KELLY WRIGHT | 259.75 | Refund | MS DONA HARTWIG | 23.15 | Refund |
| DEBORAH HURD | 8.42 | Refund | MR KELMAR KANAHELE | 10.00 | Prize Winner | MS DONA KING | 39.27 | Refund |
| DEBORAH I ROWE | 5.00 | Prize Winner | MR KELRON MIXON | 5.00 | Prize Winner | MS DONA L PETERNELL | 24.88 | Refund |
| DEBORAH INGRAM | 15.88 | Refund | MR KELSEY ADAMS | 28.06 | Refund | MS DONA LEADBETTER | 9.24 | Refund |
| DEBORAH INGRAM | 42.69 | Refund | MR KELSEY JOHNSON | 5.00 | Prize Winner | MS DONA MARTINES | 2.50 | Refund |
| DEBORAH J BERG | 12.87 | Refund | MR KELSIE PIPKIN | 3.00 | Refund | MS DONA MORSE | 3.25 | Refund |
| DEBORAH J DEESE | 19.37 | Refund | MR KELTON CLARK | 5.00 | Prize Winner | MS DONA SCHAEFFER | 21.34 | Refund |
| DEBORAH J GRAY | 78.51 | Refund | MR KELVIN BASSARD | 2.50 | Refund | MS DONA TURNER | 10.00 | Prize Winner |
| DEBORAH J JONES | 31.07 | Refund | MR KELVIN BETHANCOURT | 10.00 | Prize Winner | MS DONALD L WALKER | 1.00 | Refund |
| DEBORAH J KAHL | 20.00 | Prize Winner | MR KELVIN COSTES | 43.14 | Refund | MS DONALD P HUNTER | 3.00 | Refund |
| DEBORAH J MATTHEWS | 4.00 | Refund | MR KELVIN DAVIS | 6.14 | Refund | MS DONAT FRENETTE JR | 1.00 | Refund |
| DEBORAH J OLSEN | 12.45 | Refund | MR KELVIN JOHNSON | 4.36 | Refund | MS DONAVIR VARGO | 5.00 | Prize Winner |
| DEBORAH J SCHADEGG | 10.00 | Prize Winner | MR KELVIN KING | 4.50 | Refund | MS DONELLA AUSTIN | 10.00 | Prize Winner |
| DEBORAH J SHACKELFORD | 3.00 | Refund | MR KELVIN LOWE | 5.00 | Prize Winner | MS DONI GOFF | 22.23 | Refund |
| DEBORAH J SHAW | 104.51 | Refund | Mr KELVIN M COPELAND | 5.00 | Refund | MS DONIELE BENSON | 10.00 | Prize Winner |
| DEBORAH J SMITH | 6.41 | Refund | MR KELVIN MAYES | 5.00 | Prize Winner | MS DONIETTA COOPER | 40.75 | Refund |
| DEBORAH J STUBBS | 2.00 | Refund | MR KELVIN PETERS | 11.63 | Refund | MS DONITA GIRDNER | 29.19 | Refund |
| DEBORAH J TAYLOR | 2.00 | Refund | MR KELVIN PICKENS | 10.00 | Prize Winner | MS DONITA RHODES | 10.00 | Prize Winner |
| DEBORAH J ULMER | 5.00 | Prize Winner | MR KELVIN SLADE JR | 40.00 | Refund | MS DONITA ROSS | 16.87 | Refund |
| DEBORAH J WRIGHT | 1.07 | Refund | MR KELVIN SNYDER | 5.00 | Prize Winner | MS DONNA ADAMS | 1.00 | Refund |
| DEBORAH JACKSON | 10.00 | Prize Winner | MR KELVIN TAKAHASHI | 5.00 | Refund | MS DONNA ADKISON | 5.00 | Prize Winner |
| DEBORAH JACKSON | 10.00 | Prize Winner | MR KELVIN THOMAS | 1.40 | Refund | MS DONNA AGNEW | 5.00 | Prize Winner |
| DEBORAH JAMES | 7.66 | Refund | MR KELVIN WILLIAMS | 5.00 | Refund | MS DONNA ALDAY | 1.00 | Refund |
| DEBORAH JENKINS | 4.50 | Refund | MR KELVIN WILLIAMS SR. | 5.00 | Prize Winner | MS DONNA ALEXANDER | 571.91 | Refund |
| DEBORAH JOHNSON | 10.00 | Prize Winner | MR KEM PUCKETT | 5.00 | Prize Winner | MS DONNA ALMOND | 21.95 | Refund |
| DEBORAH JOHNSTON | 31.75 | Refund | MR KEMAL DINALLY | 10.00 | Prize Winner | MS DONNA ALTMAN | 5.00 | Refund |
| DEBORAH JONES | 43.17 | Refund | MR KEMISH ROSALES | 5.00 | Prize Winner | MS DONNA ANADRILLO | 30.00 | Prize Winner |
| DEBORAH JOYCE | 10.00 | Refund | MR KEMP JOHNSON | 5.00 | Prize Winner | MS DONNA ANCONA | 5.00 | Prize Winner |
| DEBORAH JUMP | 2.00 | Refund | MR KEMP WALTON | 9.31 | Refund | MS DONNA ANDERSON | 2.00 | Refund |
| DEBORAH K CAMPBELL | 8.03 | Refund | MR KEN ALVERS | 10.00 | Prize Winner | Ms Donna Andrews | 29.14 | Refund |
| DEBORAH K FARRELL | 1.00 | Refund | MR KEN ANDERSON | 5.00 | Prize Winner | MS DONNA ANDREWS | 3.00 | Refund |
| DEBORAH K IVERSEN | 1.49 | Refund | MR KEN ANGIER | 38.31 | Refund | MS DONNA ANGEL | 8.64 | Refund |
| DEBORAH KAZUCK | 1.06 | Refund | MR KEN ANTON | 21.66 | Refund | MS DONNA ANTHIS | 10.00 | Prize Winner |
| DEBORAH KELLAM | 10.80 | Refund | MR KEN ARHIN | 10.00 | Prize Winner | MS DONNA ANZELLOTTI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBORAH KELLY | 1.48 | Refund | MR KEN AVANTS | 20.16 | Refund | MS DONNA ASHE | 5.00 | Prize Winner |
| DEBORAH KIBBLE | 3.00 | Refund | MR KEN BADGLEY | 5.00 | Prize Winner | MS DONNA ASHFORD WEBBER | 125.00 | Prize Winner |
| DEBORAH KIDDER | 27.34 | Refund | MR KEN BAGGETT | 27.80 | Refund | MS DONNA AUFFERT | 1.00 | Refund |
| DEBORAH KING | 7.04 | Refund | MR KEN BARNEY | 5.00 | Prize Winner | MS DONNA B DAVIS | 10.00 | Prize Winner |
| DEBORAH KIPP | 5.00 | Prize Winner | MR KEN BASTAR | 5.00 | Prize Winner | MS DONNA B SLATON | 10.00 | Prize Winner |
| DEBORAH KITTLE | 2.50 | Refund | MR KEN BAUER | 67.96 | Refund | MS DONNA BABE | 10.00 | Refund |
| DEBORAH KNIGHT | 28.21 | Refund | MR KEN BELL | 30.00 | Prize Winner | MS DONNA BACHMAN | 5.00 | Prize Winner |
| DEBORAH KOEHLER | 5.22 | Refund | MR KEN BERRY | 19.37 | Refund | Ms Donna Bacon | 25.00 | Refund |
| DEBORAH KOSMALSKI | 2.00 | Refund | MR KEN BERRY | 1.07 | Refund | MS DONNA BACON | 5.00 | Prize Winner |
| DEBORAH KOVAC | 5.00 | Prize Winner | MR KEN BERRY | 5.00 | Prize Winner | MS DONNA BAGUZIS | 45.00 | Prize Winner |
| DEBORAH KULCHAR | 5.00 | Prize Winner | MR KEN BLANCHARD | 25.00 | Refund | MS DONNA BAKER | 1.54 | Refund |
| DEBORAH L ADAMS | 11.96 | Refund | MR KEN BLANKENBECKLER | 2.00 | Refund | MS DONNA BARBERIO | 1.00 | Refund |
| DEBORAH L BERLIN | 7.14 | Refund | MR KEN BOCOCK | 10.00 | Prize Winner | MS DONNA BARON | 3.67 | Refund |
| DEBORAH L ERICE | 3.00 | Refund | MR KEN BODEK | 5.00 | Prize Winner | MS DONNA BARTGIS | 34.21 | Refund |
| DEBORAH L FISHER | 37.34 | Refund | MR KEN BOONE | 1.06 | Refund | MS DONNA BATT | 2.50 | Refund |
| DEBORAH L FORESTER | 2.00 | Refund | MR KEN BOULWARE | 5.00 | Prize Winner | MS DONNA BAUER | 28.06 | Refund |
| DEBORAH L HEARD | 3.20 | Refund | MR KEN BRUNSON | 3.00 | Refund | MS DONNA BAUMANN | 144.82 | Refund |
| DEBORAH L KEMP | 40.00 | Prize Winner | MR KEN BURGER | 10.00 | Prize Winner | MS DONNA BELMONT | 10.00 | Prize Winner |
| DEBORAH L MESLEY | 10.00 | Prize Winner | MR KEN CALHOUN | 10.00 | Prize Winner | MS DONNA BENNETT | 4.32 | Refund |
| DEBORAH L OOTEN | 15.99 | Refund | MR KEN CARLETON | 1.29 | Refund | MS DONNA BERGERON | 30.48 | Refund |
| DEBORAH L QUINN | 8.81 | Refund | MR KEN CASH | 5.00 | Prize Winner | MS DONNA BERTHOLF | 1.08 | Refund |
| DEBORAH L RITZ HOLLAND | 2.64 | Refund | MR KEN CHIN | 10.00 | Prize Winner | MS DONNA BEVERLIN | 5.00 | Prize Winner |
| DEBORAH L SMITH | 4.00 | Refund | MR KEN CHRISTIAN JR- | 5.00 | Prize Winner | MS DONNA BIRCHFIELD | 8.16 | Refund |
| DEBORAH L WILLIAMS | 177.88 | Refund | MR KEN COFFIN | 5.00 | Prize Winner | MS DONNA BISHOP | 53.71 | Refund |
| DEBORAH LACASSE | 19.66 | Refund | MR KEN COMBS | 5.00 | Prize Winner | MS DONNA BLAKE | 20.00 | Prize Winner |
| DEBORAH LAETHEM | 1.04 | Refund | MR KEN COSTELLO | 5.00 | Prize Winner | MS DONNA BLANDIN | 29.57 | Refund |
| DEBORAH LANGLEY | 37.99 | Refund | MR KEN CROUCH | 2.04 | Refund | MS DONNA BLANTON | 46.15 | Refund |
| DEBORAH LAVALLEY | 5.85 | Refund | MR KEN CROWL | 10.00 | Prize Winner | MS DONNA BLUTE | 2.00 | Refund |
| DEBORAH LEVENTHAL | 7.80 | Refund | MR KEN DANIELS | 21.91 | Refund | MS DONNA BOARMAN | 21.38 | Refund |
| DEBORAH LEWANDOWSKI | 26.49 | Refund | MR KEN DELANEY | 5.00 | Refund | MS DONNA BONDELE | 5.00 | Prize Winner |
| DEBORAH LEWIS | 5.00 | Prize Winner | MR KEN DELINSKI | 5.00 | Prize Winner | MS DONNA BOOS | 1.01 | Refund |
| DEBORAH LIENTZ | 10.00 | Prize Winner | MR KEN DEWEY | 2.00 | Refund | MS DONNA BORDFELD | 78.05 | Refund |
| DEBORAH LINAFELTER | 1.00 | Refund | MR KEN DIDIO | 5.00 | Prize Winner | MS DONNA BOWES | 10.00 | Prize Winner |
| DEBORAH LITTLECHIEF | 4.50 | Refund | MR KEN DRONSFIELD | 24.54 | Refund | MS DONNA BOWLES | 5.00 | Prize Winner |
| DEBORAH LOGGINS | 5.97 | Refund | MR KEN DUREN | 49.11 | Refund | MS DONNA BRADFORD | 14.98 | Refund |
| DEBORAH LOWE | 3.69 | Refund | MR KEN DYMACEK | 5.00 | Prize Winner | MS DONNA BRADY | 8.96 | Refund |
| DEBORAH LOWTHER | 10.00 | Prize Winner | MR KEN E DEARING | 11.44 | Refund | MS DONNA BRIGGUM | 7.09 | Refund |
| DEBORAH M GOULD | 5.00 | Prize Winner | MR KEN ECCLES | 4.50 | Refund | MS DONNA BRIMHALL | 10.00 | Prize Winner |
| DEBORAH M LYONS | 111.00 | Refund | MR KEN EDWARDS | 10.00 | Prize Winner | MS DONNA BROCK | 5.00 | Prize Winner |
| DEBORAH MAESTRINI | 10.00 | Prize Winner | MR KEN FADDIS | 10.00 | Prize Winner | MS DONNA BROOKS | 5.00 | Prize Winner |
| DEBORAH MALLERY | 5.00 | Prize Winner | MR KEN FERKO | 5.00 | Prize Winner | MS DONNA BROWN | 1.00 | Refund |
| DEBORAH MARCUS | 10.00 | Refund | MR KEN FICEK | 10.00 | Prize Winner | MS DONNA BROWN | 10.00 | Prize Winner |
| DEBORAH MARSH | 5.00 | Prize Winner | MR KEN FIRCHOW | 10.00 | Prize Winner | MS DONNA BROWN | 5.00 | Prize Winner |
| DEBORAH MARTIN | 1.07 | Refund | MR KEN FRANKLIN | 5.00 | Prize Winner | MS DONNA BROWN | 5.00 | Prize Winner |
| DEBORAH MARTIN | 11.89 | Refund | MR KEN FREEDLE | 10.00 | Prize Winner | MS DONNA BRUNO | 5.00 | Prize Winner |
| DEBORAH MARTYN | 34.25 | Refund | MR KEN FROMENT | 28.19 | Refund | MS DONNA BYRD | 5.00 | Prize Winner |
| DEBORAH MAYNER | 15.00 | Prize Winner | MR KEN FRY | 10.00 | Prize Winner | MS DONNA CAMPBELL | 76.46 | Refund |
| DEBORAH MCCLINTON | 2.98 | Refund | MR KEN GREGORY | 42.46 | Refund | MS DONNA CAMPBELL | 5.00 | Prize Winner |
| DEBORAH MCCLURE | 5.00 | Prize Winner | MR KEN GRIMALDI | 2.83 | Refund | MS DONNA CAMPBELL | 10.00 | Prize Winner |
| DEBORAH MCCRARY | 4.50 | Refund | MR KEN HANSEN | 5.00 | Prize Winner | MS DONNA CAPSEL | 5.00 | Prize Winner |
| DEBORAH MCCREA | 8.36 | Refund | MR KEN HARRISON | 52.23 | Refund | MS DONNA CAREY | 32.63 | Refund |
| DEBORAH MCMASTER | 32.60 | Refund | MR KEN HASH | 2.00 | Refund | MS DONNA CAROPPOLI | 5.00 | Prize Winner |
| DEBORAH MCPHERSON | 3.57 | Refund | MR KEN HATCH | 5.00 | Prize Winner | MS DONNA CAROW | 10.00 | Prize Winner |
| Deborah Melancon | 15.18 | Refund | MR KEN HATFIELD | 13.22 | Refund | MS DONNA CARREIRO | 2.50 | Refund |
| DEBORAH MERENDEEN | 25.90 | Refund | MR KEN HAUGH | 3.00 | Refund | MS DONNA CARTER | 6.00 | Refund |
| DEBORAH MERRITT | 238.94 | Refund | MR KEN HERNANDEZ | 1.01 | Refund | MS DONNA CATHELL | 10.00 | Prize Winner |
| DEBORAH MEYER | 22.45 | Refund | MR KEN HEUSER | 5.00 | Prize Winner | MS DONNA CHANG | 26.09 | Refund |
| DEBORAH MEYER | 5.00 | Prize Winner | MR KEN HICKS | 1.58 | Refund | MS DONNA CHESSER | 17.32 | Refund |
| DEBORAH MHOLMES | 5.90 | Refund | MR KEN HIGA | 5.00 | Prize Winner | MS DONNA CIGANEK | 22.93 | Refund |
| DEBORAH MILLER | 21.30 | Refund | MR KEN HILL | 5.00 | Prize Winner | MS DONNA CLARKE | 10.00 | Prize Winner |
| DEBORAH MILLER | 10.00 | Prize Winner | MR KEN HILL | 25.00 | Prize Winner | MS DONNA COBB | 50.00 | Prize Winner |
| DEBORAH MOLLOMO | 1.00 | Refund | MR KEN HIROE | 5.00 | Prize Winner | MS DONNA COLEMAN | 5.00 | Prize Winner |
| DEBORAH MONTELLANO | 2.00 | Refund | MR KEN HOLT | 33.32 | Refund | MS DONNA COLON | 1.52 | Refund |
| DEBORAH MONTOYA | 5.00 | Prize Winner | MR KEN JACKSON | 1.17 | Refund | MS DONNA CONFER | 23.52 | Refund |
| DEBORAH MOON | 2.00 | Refund | MR KEN JANKEL | 10.00 | Refund | MS DONNA COOPER | 2.00 | Refund |
| DEBORAH MORGAN | 2.00 | Refund | MR KEN JOHNSON | 5.00 | Prize Winner | MS DONNA COOPER | 8.29 | Refund |
| DEBORAH MORRIS | 14.31 | Refund | MR KEN JONES | 10.00 | Prize Winner | MS DONNA CORNWELL | 16.88 | Refund |
| DEBORAH MOSES | 48.57 | Refund | MR KEN KASEL | 5.00 | Prize Winner | MS DONNA COURTRIGHT | 2.00 | Refund |
| DEBORAH MURFF | 10.00 | Prize Winner | MR KEN KASSINGER | 5.00 | Prize Winner | MS DONNA COX | 10.00 | Prize Winner |
| DEBORAH NEAREY | 3.49 | Refund | MR KEN KAUFMAN | 5.00 | Prize Winner | MS DONNA CREECH | 35.10 | Refund |
| DEBORAH NILES | 10.00 | Prize Winner | MR KEN KAWAUCHI | 24.06 | Refund | MS DONNA CROMER | 24.78 | Refund |
| DEBORAH NOLEN | 10.97 | Refund | MR KEN KINOSHITA | 10.00 | Prize Winner | MS DONNA CROMIE | 18.16 | Refund |
| DEBORAH OGDEN | 12.66 | Refund | MR KEN KLIMA | 5.00 | Prize Winner | MS DONNA CRUME | 1.32 | Refund |
| DEBORAH OSBORN | 5.00 | Prize Winner | MR KEN KOCHER | 6.37 | Refund | MS DONNA CRUMPLER | 11.77 | Refund |
| DEBORAH OWEN KRAFT | 17.22 | Refund | MR KEN KOENIG | 23.33 | Refund | MS DONNA CUNNINGHAM | 5.00 | Prize Winner |
| DEBORAH OZGA | 3.00 | Refund | MR KEN KRAUSP | 10.00 | Prize Winner | MS DONNA CURRY | 10.00 | Prize Winner |
| DEBORAH P THOMPSON | 2.00 | Refund | MR KEN KREHBIEL | 5.00 | Prize Winner | MS DONNA CUTCHALL | 29.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBORAH PARKER | 2.00 | Refund | MR KEN LANE | 5.00 | Prize Winner | MS DONNA DAL SANTO | 5.00 | Prize Winner |
| DEBORAH PARRELLO | 4.00 | Refund | MR KEN LEBEL | 15.00 | Prize Winner | MS DONNA DANCE | 12.78 | Refund |
| DEBORAH PASCHAL | 5.00 | Prize Winner | MR KEN LEIKER | 10.00 | Prize Winner | MS DONNA DARMANJIAN | 10.00 | Prize Winner |
| DEBORAH PATTEN | 5.00 | Refund | MR KEN LEU | 5.00 | Prize Winner | MS DONNA DARST | 27.80 | Refund |
| DEBORAH PATTERSON | 5.00 | Refund | MR KEN LINDSAY | 13.86 | Refund | MS DONNA DAVIDSON | 7.88 | Refund |
| DEBORAH PATTON | 1.07 | Refund | MR KEN LOGAN | 1.35 | Refund | MS DONNA DAVIES | 135.53 | Refund |
| DEBORAH PENNEC | 2.00 | Refund | MR KEN LUBECK | 5.00 | Prize Winner | MS DONNA DAVIS | 24.75 | Refund |
| DEBORAH PHILPOT | 14.95 | Refund | MR KEN LUPI | 15.00 | Prize Winner | MS DONNA DAVIS | 5.00 | Prize Winner |
| DEBORAH PIKE | 3.76 | Refund | MR KEN LUTZ | 30.00 | Prize Winner | MS DONNA DAVIS | 5.00 | Prize Winner |
| DEBORAH PITTMAN | 10.00 | Prize Winner | MR KEN MACKENZIE | 27.23 | Refund | MS DONNA DE WILDT-OLDEN | 10.00 | Prize Winner |
| DEBORAH PLETCHER | 2.00 | Refund | MR KEN MACQUARRIE | 1.07 | Refund | MS DONNA DELEE | 49.32 | Refund |
| DEBORAH POFF | 10.00 | Prize Winner | MR KEN MAGNUSON | 10.00 | Prize Winner | MS DONNA DELPINO | 4.50 | Refund |
| DEBORAH PORTER | 25.20 | Refund | MR KEN MATTOON | 70.00 | Prize Winner | MS DONNA DEMAIN | 5.63 | Refund |
| DEBORAH POWELL | 25.62 | Refund | MR KEN MCFEDERS | 5.00 | Prize Winner | MS DONNA DENSLEY | 2.00 | Refund |
| DEBORAH PRADEL | 10.00 | Refund | MR KEN MEYER | 2.00 | Refund | MS DONNA DICKEY | 25.00 | Refund |
| DEBORAH PRUITT | 15.00 | Refund | MR KEN MICHAEL | 1.00 | Refund | MS DONNA DODSON | 20.00 | Prize Winner |
| DEBORAH PRUITT | 4.50 | Refund | MR KEN MILLER | 5.00 | Prize Winner | MS DONNA DODSON | 5.00 | Prize Winner |
| DEBORAH PUGMIRE | 61.32 | Refund | MR KEN MINCHEW | 5.00 | Prize Winner | MS DONNA DODSON | 25.00 | Prize Winner |
| DEBORAH R GLISSON | 47.41 | Refund | MR KEN MOHN | 3.00 | Refund | MS DONNA DOLLMAN | 30.00 | Refund |
| DEBORAH R HAASE | 6.00 | Refund | MR KEN MUELLER | 250.00 | Prize Winner | MS DONNA DURKEE | 10.00 | Prize Winner |
| DEBORAH R ISMOND | 2.00 | Refund | MR KEN MULLER | 2.50 | Refund | MS DONNA DUZAN | 7.00 | Refund |
| DEBORAH RAMSEY | 10.58 | Refund | MR KEN MURRAY | 30.00 | Prize Winner | MS DONNA DWYER | 2.25 | Refund |
| DEBORAH RENNEBERGER | 5.00 | Prize Winner | MR KEN NERBAK | 34.01 | Refund | MS DONNA DYCUS | 2.00 | Refund |
| DEBORAH REXROAT | 5.00 | Prize Winner | MR KEN NEVILLE | 5.00 | Prize Winner | MS DONNA E AVERY | 10.67 | Refund |
| DEBORAH REYES | 2.00 | Refund | MR KEN NEWBRAUGH | 10.00 | Prize Winner | MS DONNA EDWARDS | 5.00 | Prize Winner |
| DEBORAH RICHARDSON | 9.55 | Refund | MR KEN NICOLL | 16.43 | Refund | MS DONNA ELLIOTT | 32.57 | Refund |
| DEBORAH RIGDON | 5.00 | Prize Winner | MR KEN OBRIEN | 4.20 | Refund | MS DONNA ELLIOTT | 15.00 | Prize Winner |
| DEBORAH RINEHART | 3.57 | Refund | MR KEN ONOFREY | 5.00 | Prize Winner | MS DONNA EPES | 5.00 | Prize Winner |
| DEBORAH RIPPERGER | 9.11 | Refund | MR KEN PARKS | 5.00 | Prize Winner | MS DONNA ESPINOZA | 5.00 | Prize Winner |
| DEBORAH ROSS | 18.00 | Refund | MR KEN PELLYK | 5.00 | Prize Winner | MS DONNA F REEVES | 2.50 | Refund |
| DEBORAH RUSMISEL | 5.00 | Prize Winner | MR KEN PITTENGER | 1.20 | Refund | MS DONNA F WHEELER | 5.70 | Refund |
| DEBORAH RUSSO | 10.00 | Prize Winner | MR KEN RACHELS | 13.45 | Refund | MS DONNA FAIR | 5.00 | Prize Winner |
| DEBORAH S C | 75.00 | Prize Winner | MR KEN RANDLE | 10.00 | Prize Winner | MS DONNA FARRELL | 5.00 | Prize Winner |
| DEBORAH S PERRY | 48.44 | Refund | MR KEN REDFERN | 10.70 | Refund | MS DONNA FARRELL | 10.00 | Refund |
| DEBORAH S THOMAS | 77.52 | Refund | MR KEN REED | 33.99 | Refund | MS DONNA FARRIS | 1.00 | Refund |
| DEBORAH SANDRIDGE | 8.00 | Refund | MR KEN REJDA | 2.00 | Refund | MS DONNA FAUCETTE | 1.00 | Refund |
| DEBORAH SAVAGE | 5.00 | Prize Winner | MR KEN RICHMOND | 5.00 | Prize Winner | MS DONNA FERNANDES | 5.74 | Refund |
| DEBORAH SAWYER | 21.18 | Refund | MR KEN RIVERS | 5.00 | Prize Winner | MS DONNA FERRARO | 46.30 | Refund |
| DEBORAH SCHEMA | 3.00 | Refund | MR KEN ROBINSON | 7.06 | Refund | MS DONNA FINNEY | 3.80 | Refund |
| DEBORAH SCHEXNAYDER | 204.64 | Refund | MR KEN ROUSSEAU | 10.00 | Prize Winner | MS DONNA FLEMING | 2.00 | Refund |
| DEBORAH SCHULTZ | 5.00 | Prize Winner | MR KEN ROUTZAHN | 1.00 | Refund | MS DONNA FORBES | 44.86 | Refund |
| DEBORAH SCHWEIZER | 5.00 | Prize Winner | MR KEN ROYER | 15.00 | Prize Winner | MS DONNA FORD | 16.21 | Refund |
| DEBORAH SCOTT | 160.95 | Refund | MR KEN RUXTON | 10.00 | Prize Winner | MS DONNA FORNWALD | 3.32 | Refund |
| DEBORAH SCOTT | 2.06 | Refund | MR KEN SCHLIESMAN | 3.21 | Refund | MS DONNA FOSTER | 8.76 | Refund |
| DEBORAH SCOTT | 4.13 | Refund | MR KEN SCHMAL | 95.57 | Refund | MS DONNA FOSTER | 10.00 | Prize Winner |
| DEBORAH SEABOROUGH | 26.35 | Refund | MR KEN SCHULZE | 10.00 | Prize Winner | MS DONNA FRANK | 9.50 | Refund |
| DEBORAH SEAGER | 4.50 | Refund | MR KEN SENGPRASEUTH | 5.00 | Prize Winner | MS DONNA FRANTZ | 22.49 | Refund |
| DEBORAH SEEKINS | 3.00 | Refund | MR KEN SIBLEY | 19.73 | Refund | MS DONNA FREEMAN | 29.18 | Refund |
| DEBORAH SEMAN | 19.21 | Refund | MR KEN SIMMONS | 10.00 | Prize Winner | MS DONNA FRICK | 27.89 | Refund |
| DEBORAH SEYDEL | 1.25 | Refund | MR KEN SKAGGS | 5.00 | Prize Winner | MS DONNA FUOCO | 29.66 | Refund |
| DEBORAH SHAW | 1.14 | Refund | MR KEN SLIDER | 1.07 | Refund | MS DONNA G WELLS | 2.00 | Refund |
| DEBORAH SHEFTALL | 5.00 | Prize Winner | MR KEN SMITH | 15.09 | Refund | MS DONNA GALLAGHER | 5.00 | Prize Winner |
| DEBORAH SHELTON | 48.50 | Refund | MR KEN SMITH | 35.97 | Refund | MS DONNA GALLO | 15.00 | Refund |
| DEBORAH SHERIDAN | 4.50 | Refund | MR KEN SMITH | 10.00 | Refund | MS DONNA GANDY | 5.00 | Prize Winner |
| DEBORAH SIMMONS | 21.34 | Refund | MR KEN SMITH | 10.00 | Refund | MS DONNA GARRETT | 5.00 | Prize Winner |
| DEBORAH SMART | 2.08 | Refund | MR KEN STEINFEST | 28.41 | Refund | MS DONNA GARTZ | 100.00 | Prize Winner |
| DEBORAH SMITH | 1.00 | Refund | MR KEN STEVENS | 25.00 | Prize Winner | MS DONNA GASTON | 16.19 | Refund |
| DEBORAH SMITH | 1.00 | Refund | MR KEN STONEHOUSE | 10.00 | Refund | MS DONNA GAUTHIER | 4.50 | Refund |
| DEBORAH SMITH | 1.00 | Refund | MR KEN STORES | 5.00 | Prize Winner | MS DONNA GENTRY | 16.43 | Refund |
| DEBORAH SMITH | 4.00 | Refund | MR KEN TAYLOR | 199.81 | Refund | MS DONNA GIBBS | 10.00 | Prize Winner |
| DEBORAH SNIPER | 7.00 | Refund | MR KEN TAYLOR | 10.00 | Prize Winner | MS DONNA GILI | 3.17 | Refund |
| DEBORAH SOLOMON | 60.87 | Refund | MR KEN THATCHER | 3.19 | Refund | MS DONNA GLEASON | 4.00 | Refund |
| DEBORAH SOUDERS | 26.51 | Refund | MR KEN TOPPINS | 1.00 | Refund | MS DONNA GLIDEWELL | 5.00 | Prize Winner |
| DEBORAH SPURR | 213.96 | Refund | MR KEN TROUTT | 10.00 | Refund | MS DONNA GOETZ | 35.16 | Refund |
| DEBORAH STACK | 6.50 | Refund | MR KEN VANBUREN | 10.00 | Prize Winner | MS DONNA GOODWIN | 39.74 | Refund |
| DEBORAH STANCIL | 2.56 | Refund | MR KEN WADE | 50.00 | Prize Winner | MS DONNA GRAJEK | 1.08 | Refund |
| DEBORAH STEINBRUCKNER | 10.00 | Prize Winner | Mr Ken Warburton | 9.74 | Refund | MS DONNA GRAMS | 5.00 | Prize Winner |
| DEBORAH STERN | 10.68 | Refund | MR KEN WASHINGTON | 5.00 | Prize Winner | MS DONNA GREEN | 5.00 | Prize Winner |
| DEBORAH STEWART | 44.43 | Refund | MR KEN WEISTER | 50.00 | Prize Winner | MS DONNA GRENIER | 10.00 | Prize Winner |
| DEBORAH STRATTON | 2.50 | Refund | MR KEN WHITING | 10.00 | Refund | MS DONNA GRIMALDI | 37.58 | Refund |
| DEBORAH SUTTON | 34.90 | Refund | MR KEN WILSON | 14.92 | Refund | MS DONNA GROS | 5.00 | Prize Winner |
| DEBORAH T GRAHAM | 1.70 | Refund | MR KEN WILSON | 5.00 | Prize Winner | MS DONNA GRUNDBERG | 10.00 | Prize Winner |
| Deborah T Prest | 4.13 | Refund | MR KEN WILT | 5.00 | Prize Winner | MS DONNA HAGER | 9.87 | Refund |
| DEBORAH TANZY | 3.69 | Refund | MR KEN WOLF | 114.30 | Refund | MS DONNA HAGGARD | 3.18 | Refund |
| DEBORAH TASY | 5.35 | Refund | MR KEN WRIGHT | 5.00 | Prize Winner | MS DONNA HALL | 12.44 | Refund |
| DEBORAH THOMPSON | 26.15 | Refund | MR KEN WRIGHT | 5.00 | Prize Winner | MS DONNA HALL | 5.00 | Prize Winner |
| DEBORAH THORNTON | 2.00 | Refund | MR KEN YAKKEL | 5.00 | Prize Winner | MS DONNA HAMM | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DEBORAH TIERNEY | 1.09 | Refund |
| DEBORAH TRUBIA | 32.27 | Refund |
| DEBORAH TURLEY | 1.06 | Refund |
| DEBORAH TURNER | 5.00 | Refund |
| DEBORAH TUYLS | 1.06 | Refund |
| DEBORAH TYNER | 9.70 | Refund |
| DEBORAH URSPRUNG | 24.82 | Refund |
| DEBORAH VANARSDALE | 35.05 | Refund |
| DEBORAH VANVELTHOVEN | 26.63 | Refund |
| DEBORAH VASSALE | 2.00 | Refund |
| DEBORAH VIBERT | 5.00 | Prize Winner |
| DEBORAH VIOLETTE | 49.74 | Refund |
| DEBORAH VLAEMICK | 25.16 | Refund |
| DEBORAH WADEBATTLE | 85.08 | Refund |
| DEBORAH WAHLGREN | 2.90 | Refund |
| DEBORAH WANHAINEN | 30.17 | Refund |
| DEBORAH WARD | 10.00 | Prize Winner |
| DEBORAH WARGO | 5.00 | Refund |
| DEBORAH WARNER | 1.17 | Refund |
| DEBORAH WASHINGTON | 10.00 | Prize Winner |
| DEBORAH WASSON | 8.50 | Refund |
| DEBORAH WEBER | 7.61 | Refund |
| DEBORAH WEBSTER | 1.06 | Refund |
| DEBORAH WELLS | 1.08 | Refund |
| DEBORAH WELLS | 4.47 | Refund |
| DEBORAH WESTBROOK | 12.97 | Refund |
| DEBORAH WHITNEY | 4.25 | Refund |
| DEBORAH WHITRELD | 18.95 | Refund |
| DEBORAH WIEDENKOFER | 68.39 | Refund |
| DEBORAH WILEY | 5.00 | Prize Winner |
| DEBORAH WILKS | 24.90 | Refund |
| DEBORAH WILLIAMS | 7.00 | Refund |
| DEBORAH WILLIAMS | 5.00 | Prize Winner |
| DEBORAH WILSON | 2.31 | Refund |
| DEBORAH WILSON | 14.75 | Refund |
| DEBORAH WINSTON | 5.00 | Prize Winner |
| DEBORAH WISE | 1.98 | Refund |
| DEBORAH WISE | 193.30 | Refund |
| DEBORAH WISELEY | 40.25 | Refund |
| DEBORAH WRIGHT | 5.00 | Prize Winner |
| DEBORAH YAKALAVICH | 10.00 | Refund |
| DEBORAH YALE | 60.43 | Refund |
| DEBORAH YOUNG | 1.60 | Refund |
| DEBORAH YOUNG | 99.00 | Refund |
| DEBORAH ZELESNIKAR | 10.00 | Refund |
| DEBORAL LONG | 10.00 | Refund |
| DEBORAN S HUFF | 5.00 | Prize Winner |
| DEBORGH SPRINGER | 11.45 | Refund |
| DEBORRAH CURTIS | 3.49 | Refund |
| DEBRA A BANNISTER | 1.00 | Refund |
| DEBRA A BROWN | 33.22 | Refund |
| DEBRA A COLLINS | 2.16 | Refund |
| DEBRA A CURRIE | 3.28 | Refund |
| DEBRA A DALTON | 2.73 | Refund |
| DEBRA A DANIELSON | 25.19 | Refund |
| DEBRA A DAVISON | 86.35 | Refund |
| DEBRA A DEVORE | 2.32 | Refund |
| DEBRA A DOSHIER | 5.00 | Prize Winner |
| DEBRA A GARCIA | 10.00 | Refund |
| DEBRA A GOLD | 3.93 | Refund |
| DEBRA A HILL | 49.28 | Refund |
| DEBRA A JACKSON | 3.50 | Refund |
| DEBRA A JORDAN | 50.60 | Refund |
| DEBRA A LANDREY | 34.96 | Refund |
| DEBRA A MASON | 41.41 | Refund |
| DEBRA A RICHMOND | 4.84 | Refund |
| DEBRA A SCHULTZ | 3.00 | Refund |
| DEBRA A STEVENSON | 18.55 | Refund |
| DEBRA A THOMAS | 3.00 | Refund |
| DEBRA A WILSON | 2.50 | Refund |
| DEBRA ADAMS | 2.50 | Refund |
| DEBRA ADDINGTON | 7.50 | Refund |
| DEBRA AHEARN | 5.00 | Prize Winner |
| DEBRA ALBERTER | 5.00 | Prize Winner |
| DEBRA ALLEN | 13.02 | Refund |
| DEBRA ANDREWS | 5.50 | Refund |
| DEBRA ANN LOGAN | 2.97 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR KEN YOUNGCLAUS | 56.23 | Refund |
| MR KEN ZIMMERMANN | 60.63 | Refund |
| MR KEN ZOSEL | 10.00 | Prize Winner |
| MR KENDAL MADSEN | 5.00 | Refund |
| MR KENDALE WALKER | 5.00 | Refund |
| MR KENDALL CONVERSE | 10.00 | Prize Winner |
| MR KENDALL GALLANGER | 120.03 | Refund |
| MR KENDALL GARBE | 5.00 | Refund |
| MR KENDALL MITCHELL | 10.00 | Refund |
| MR KENDALL PAYNE | 5.00 | Prize Winner |
| MR KENDALL RICHARDSON | 135.00 | Refund |
| MR KENDALL STEINLE | 10.00 | Prize Winner |
| MR KENDEL RINKER | 60.94 | Refund |
| MR KENDLE BLACKBURN | 10.00 | Prize Winner |
| MR KENDRED TRAWICK | 10.00 | Refund |
| MR KENDRICK COOPER | 10.00 | Refund |
| MR KENDRICK JOHNSON | 10.00 | Refund |
| MR KENDRICK PATTERSON | 10.00 | Prize Winner |
| MR KENEARL SAUNDERS | 1.07 | Refund |
| MR KENETH DEAN | 8.85 | Refund |
| MR KENICKO COLEMAN | 10.00 | Prize Winner |
| MR KENITH NAPIONTEK | 19.76 | Refund |
| MR KENJI RASMUSSEN | 5.00 | Refund |
| MR KENJI SULLIVAN | 5.00 | Prize Winner |
| MR KENN ANDERSON | 5.00 | Refund |
| MR KENN ASHE | 5.00 | Refund |
| MR KENN GORMLEY | 172.68 | Refund |
| MR KENN R SCHWEITZER | 2.50 | Refund |
| MR KENN ROBERTS | 5.00 | Refund |
| MR KENNARD BOGREN | 27.34 | Refund |
| MR KENNARD HEANEY | 5.00 | Refund |
| MR KENNARD PIERCE | 10.00 | Refund |
| MR KENNETH A HARRIS | 1.07 | Refund |
| MR KENNETH A HOSEY | 2.00 | Refund |
| MR KENNETH A SHIVELY | 57.98 | Refund |
| MR KENNETH ACKERMAN | 5.00 | Refund |
| MR KENNETH ADKINS | 27.54 | Refund |
| MR KENNETH ADKINS | 5.00 | Refund |
| MR KENNETH AGUIGUI | 50.09 | Refund |
| MR KENNETH AIKEN | 5.00 | Prize Winner |
| MR KENNETH AKINS | 10.78 | Refund |
| MR KENNETH ALLEN | 2.00 | Refund |
| MR KENNETH AMARAL | 137.18 | Refund |
| MR KENNETH AMOS | 1.00 | Refund |
| MR KENNETH ANDERSON | 60.88 | Refund |
| MR KENNETH ANDERSON | 10.00 | Prize Winner |
| MR KENNETH ANDREWS | 15.00 | Refund |
| MR KENNETH ARMBRUST | 1.09 | Refund |
| MR KENNETH AUNGST | 35.00 | Prize Winner |
| MR KENNETH B BUSSEY | 10.00 | Prize Winner |
| MR KENNETH BABIN | 5.00 | Refund |
| MR KENNETH BAKER | 16.50 | Refund |
| MR KENNETH BAKER | 6.23 | Refund |
| MR KENNETH BAKER | 5.00 | Refund |
| MR KENNETH BAKER | 10.00 | Refund |
| MR KENNETH BAKER JR- | 10.00 | Prize Winner |
| MR KENNETH BALDRIDGE | 5.00 | Refund |
| MR KENNETH BARNES | 5.00 | Refund |
| MR KENNETH BARNES II- | 10.00 | Prize Winner |
| MR KENNETH BARON | 1.07 | Refund |
| MR KENNETH BARRICK | 16.30 | Refund |
| MR KENNETH BATE | 21.18 | Refund |
| MR KENNETH BAUMER | 136.93 | Refund |
| MR KENNETH BEARD | 470.99 | Refund |
| MR KENNETH BECK | 27.00 | Refund |
| MR KENNETH BEEMER | 5.00 | Prize Winner |
| MR KENNETH BELZ | 10.00 | Refund |
| MR KENNETH BERNIER | 5.00 | Prize Winner |
| MR KENNETH BERRY | 41.96 | Refund |
| MR KENNETH BERTHIAUME | 10.00 | Refund |
| MR KENNETH BERTRAND | 58.95 | Refund |
| MR KENNETH BILLINGS | 36.69 | Refund |
| MR KENNETH BILLS | 44.89 | Refund |
| MR KENNETH BLACKBURN | 10.00 | Prize Winner |
| MR KENNETH BLAIR | 1.00 | Refund |
| MR KENNETH BLAU | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DONNA HARDIN | 5.00 | Refund |
| MS DONNA HARDRICK | 10.00 | Refund |
| MS DONNA HARMON | 22.81 | Refund |
| MS DONNA HARRIS | 4.69 | Refund |
| MS DONNA HASELHORST | 3.00 | Refund |
| MS DONNA HASS | 4.50 | Refund |
| MS DONNA HAYNES | 30.15 | Refund |
| MS DONNA HEADLEY | 3.00 | Refund |
| MS DONNA HEIL | 19.01 | Refund |
| MS DONNA HENRY | 10.00 | Prize Winner |
| MS DONNA HENSON | 3.21 | Refund |
| MS DONNA HESSLER | 5.00 | Prize Winner |
| MS DONNA HICKERSON | 5.00 | Refund |
| MS DONNA HICKS | 10.00 | Prize Winner |
| MS DONNA HIGGINBOTHAM | 15.00 | Refund |
| MS DONNA HIGGINS | 5.00 | Prize Winner |
| MS DONNA HIGH | 1.07 | Refund |
| MS DONNA HIGLEY | 40.00 | Refund |
| MS DONNA HILD | 2.00 | Refund |
| MS DONNA HILES | 5.00 | Prize Winner |
| MS DONNA HINES | 23.48 | Refund |
| MS DONNA HINKLE | 10.00 | Prize Winner |
| MS DONNA HIRCHAK | 5.00 | Refund |
| MS DONNA HOFMANN | 31.39 | Refund |
| MS DONNA HOGG | 20.44 | Refund |
| MS DONNA HOLMES | 10.00 | Prize Winner |
| MS DONNA HOLMES | 5.00 | Prize Winner |
| MS DONNA HORTON | 24.59 | Refund |
| MS DONNA HOUHA | 5.00 | Prize Winner |
| MS DONNA HOUSTON | 18.69 | Refund |
| MS DONNA HOWE | 2.50 | Refund |
| MS DONNA HOWELL | 5.00 | Prize Winner |
| MS DONNA HOYLE | 1.08 | Refund |
| MS DONNA HUGHES | 5.00 | Refund |
| MS DONNA HUNTER | 1.07 | Refund |
| MS DONNA HYATT | 1.08 | Refund |
| MS DONNA HYATT | 5.00 | Prize Winner |
| MS DONNA IRONS | 110.00 | Prize Winner |
| MS DONNA JACKSON | 10.00 | Prize Winner |
| MS DONNA JACOBY | 3.70 | Refund |
| MS DONNA JANSSEN | 17.06 | Refund |
| MS DONNA JENKINS | 5.00 | Prize Winner |
| MS DONNA JOHNS | 3.00 | Refund |
| MS DONNA JOHNSON | 1.08 | Refund |
| MS DONNA JOHNSON | 55.68 | Refund |
| MS DONNA JOHNSTON | 10.00 | Prize Winner |
| MS DONNA JORDAN | 6.82 | Refund |
| MS DONNA JUNGENBERG | 5.00 | Prize Winner |
| MS DONNA K SLEEMAN | 4.00 | Refund |
| MS DONNA KAPPEL | 5.25 | Refund |
| MS DONNA KELLAGHER | 5.00 | Prize Winner |
| MS DONNA KELLEY | 2.67 | Refund |
| MS DONNA KERR | 1.00 | Refund |
| MS DONNA KITASHIMA | 5.00 | Refund |
| MS DONNA KOELSCH | 5.00 | Prize Winner |
| MS DONNA KOSCHALK | 10.00 | Refund |
| MS DONNA KUKAROLA | 1.00 | Refund |
| MS DONNA L ALMEIDA | 20.74 | Refund |
| MS DONNA L DIAMANTI | 2.70 | Refund |
| MS DONNA L EWERT | 1.05 | Refund |
| MS DONNA L HALL | 2.00 | Refund |
| MS DONNA L INGRAM | 2.50 | Refund |
| MS DONNA L LOGRAM | 1.08 | Refund |
| MS DONNA L WOOD | 16.16 | Refund |
| MS DONNA LACROIX | 10.00 | Prize Winner |
| MS DONNA LAMP | 6.56 | Refund |
| MS DONNA LANCASTER | 90.66 | Refund |
| MS DONNA LANDRITH | 10.00 | Refund |
| MS DONNA LARRABEE | 5.00 | Prize Winner |
| MS DONNA LASSITER | 10.00 | Refund |
| MS DONNA LAUGHTON | 5.00 | Prize Winner |
| MS DONNA LEE | 21.18 | Refund |
| MS DONNA LEE | 10.00 | Refund |
| MS DONNA LEE ROBELLO | 4.50 | Refund |
| MS DONNA LEE ROMANS | 5.00 | Prize Winner |
| MS DONNA LESTER | 5.00 | Prize Winner |
| MS DONNA LEWIS | 12.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBRA ARCHIBEE | 3.33 | Refund | MR KENNETH BLAZER | 2.50 | Refund | MS DONNA LIMESAND | 10.00 | Prize Winner |
| DEBRA ARNOLD | 22.50 | Refund | MR KENNETH BLOYD | 5.00 | Refund | MS DONNA LOCKE | 21.14 | Refund |
| DEBRA B HUBER | 5.00 | Refund | MR KENNETH BOLDIZAR | 2.00 | Refund | MS DONNA LOKEY | 10.00 | Prize Winner |
| DEBRA BABINEAUX | 5.00 | Prize Winner | MR KENNETH BOROM | 3.55 | Refund | MS DONNA LOLLAR | 1.81 | Refund |
| DEBRA BAKER | 4.75 | Refund | MR KENNETH BRADFORD | 10.00 | Prize Winner | MS DONNA LOPEZ | 1.07 | Refund |
| DEBRA BARNES | 10.00 | Refund | MR KENNETH BREAUX | 5.00 | Refund | MS DONNA LOSCIALO | 10.00 | Prize Winner |
| DEBRA BEAN | 4.11 | Refund | MR KENNETH BRIDGFORD | 2.50 | Refund | MS DONNA LOUIS | 113.96 | Refund |
| DEBRA BELL | 100.00 | Refund | MR KENNETH BRIGGS | 129.78 | Refund | MS DONNA LUCCI | 3.75 | Refund |
| DEBRA BISCHETSRIEDER | 1.00 | Refund | MR KENNETH BROCK | 5.00 | Prize Winner | MS DONNA LUKE | 24.70 | Refund |
| DEBRA BIZZELL | 5.00 | Refund | MR KENNETH BROKATE | 10.00 | Prize Winner | MS DONNA LYNCH | 30.64 | Refund |
| DEBRA BODLEY | 1.76 | Refund | MR KENNETH BROWN | 1.00 | Refund | MS DONNA LYONS | 10.00 | Prize Winner |
| DEBRA BOOKER | 22.87 | Refund | MR KENNETH BROWN | 2.50 | Refund | MS DONNA M COTTON | 2.50 | Refund |
| DEBRA BOUCHARD | 5.00 | Prize Winner | MR KENNETH BROWN | 2.50 | Refund | MS DONNA M FLETCHER | 2.00 | Refund |
| DEBRA BOWDEN | 19.95 | Refund | MR KENNETH BROWN | 5.00 | Refund | MS DONNA M HOFMANN | 5.00 | Prize Winner |
| DEBRA BOWDEN | 10.00 | Refund | MR KENNETH BROWN | 5.00 | Refund | MS DONNA M JACKSON | 5.00 | Prize Winner |
| DEBRA BOWMAN | 2.50 | Refund | MR KENNETH BROWN | 5.00 | Refund | MS DONNA M MARTIN | 72.63 | Refund |
| DEBRA BOYCE | 10.00 | Prize Winner | MR KENNETH BROWNE | 5.00 | Refund | MS DONNA M THOMAS | 2.00 | Refund |
| DEBRA BRANCH | 3.00 | Refund | MR KENNETH BRUNER | 2.00 | Refund | MS DONNA MADDUX | 45.00 | Prize Winner |
| DEBRA BRIGGS | 37.90 | Refund | MR KENNETH BUCKLAND | 5.00 | Prize Winner | MS DONNA MAHONEY | 20.00 | Prize Winner |
| DEBRA BRISSETTE | 33.98 | Refund | MR KENNETH BUNTON | 10.00 | Refund | MS DONNA MALDONADO | 2.40 | Refund |
| DEBRA BROWN | 12.46 | Refund | MR KENNETH BURCH | 5.00 | Refund | MS DONNA MANNING | 111.63 | Refund |
| DEBRA BROWN | 2.29 | Refund | MR KENNETH BURK | 28.57 | Refund | MS DONNA MARCOTTE | 5.00 | Refund |
| DEBRA BRYANT | 27.94 | Refund | MR KENNETH BURKETT | 2.00 | Refund | MS DONNA MARTIN | 5.00 | Refund |
| DEBRA BURGI JENSEN | 1.00 | Refund | MR KENNETH BURNHAM | 5.00 | Prize Winner | MS DONNA MARTIN | 5.00 | Refund |
| DEBRA BURRIS | 18.34 | Refund | MR KENNETH BURNS | 10.00 | Prize Winner | MS DONNA MARTINELLI | 15.00 | Refund |
| DEBRA C WILLIAMS | 10.00 | Prize Winner | MR KENNETH BURTON | 58.23 | Refund | MS DONNA MCALEXANDER | 10.00 | Prize Winner |
| DEBRA CAFFREY | 5.00 | Prize Winner | MR KENNETH BUTLER | 5.00 | Prize Winner | MS DONNA MCCANN | 1.00 | Refund |
| DEBRA CALHOUN | 21.30 | Refund | MR KENNETH CABA | 10.00 | Refund | MS DONNA MCCRANEY | 1.07 | Refund |
| DEBRA CANTRELL | 10.00 | Refund | MR KENNETH CADIERE | 5.00 | Refund | MS DONNA MCCULLOUGH | 29.83 | Refund |
| DEBRA CASTEEL | 5.00 | Prize Winner | MR KENNETH CALHOUN | 5.00 | Refund | MS DONNA MCDANELD | 15.00 | Refund |
| DEBRA CHATMAN | 37.09 | Refund | MR KENNETH CARPENTER | 91.29 | Refund | MS DONNA MCHUGH | 5.00 | Refund |
| DEBRA CHEW | 1.00 | Refund | MR KENNETH CARR | 5.00 | Prize Winner | MS DONNA MCINTOSH | 5.00 | Refund |
| DEBRA CICHON | 29.34 | Refund | MR KENNETH CARTER | 2.00 | Refund | MS DONNA MCINTYRE | 37.60 | Refund |
| DEBRA CLARK | 20.26 | Refund | MR KENNETH CARTER | 2.50 | Refund | MS DONNA MCNEILL | 10.00 | Prize Winner |
| DEBRA COLEMAN | 3.23 | Refund | MR KENNETH CARTER | 2.00 | Refund | MS DONNA MCPHERSON | 10.00 | Prize Winner |
| DEBRA COLEMAN | 2.00 | Refund | MR KENNETH CAYER | 59.91 | Refund | MS DONNA MEADOWS | 17.20 | Refund |
| DEBRA CONNER | 125.21 | Refund | MR KENNETH CHAMBLISS | 3.00 | Refund | MS DONNA MELE | 55.41 | Refund |
| DEBRA CONNOR | 2.03 | Refund | MR KENNETH CHILDS | 5.00 | Prize Winner | MS DONNA MENDOZA | 15.00 | Prize Winner |
| DEBRA CORNETT | 3.63 | Refund | MR KENNETH CHOATE | 17.10 | Refund | MS DONNA MERCIER | 2.00 | Refund |
| DEBRA COUSINS | 26.66 | Refund | MR KENNETH CLARK | 2.16 | Refund | MS DONNA MERIOW | 4.95 | Refund |
| DEBRA CURETON | 2.14 | Refund | MR KENNETH CLARK | 21.90 | Refund | MS DONNA MILES | 7.64 | Refund |
| DEBRA CURLEY | 1.01 | Refund | MR KENNETH CLARK | 75.08 | Refund | MS DONNA MILLER BARD | 9.49 | Refund |
| DEBRA D MERIDETH | 33.80 | Refund | MR KENNETH CLAY | 29.89 | Refund | MS DONNA MILLIGAN | 2.00 | Refund |
| DEBRA D PENDELL | 6.42 | Refund | MR KENNETH CLAY | 5.00 | Prize Winner | MS DONNA MINOR | 10.70 | Refund |
| DEBRA DAVIS | 5.00 | Prize Winner | MR KENNETH CLEVELAND | 1.46 | Refund | MS DONNA MONTANO | 10.00 | Prize Winner |
| DEBRA DEAN | 14.31 | Refund | MR KENNETH CLIFTON | 10.00 | Refund | MS DONNA MOREL | 25.89 | Refund |
| DEBRA DECKER ADEN | 88.33 | Refund | MR KENNETH CLIFTON | 10.00 | Refund | MS DONNA MORGAN | 5.00 | Prize Winner |
| DEBRA DELAGE | 3.00 | Refund | MR KENNETH CLOSE | 2.00 | Refund | MS DONNA MOSELEY | 5.00 | Prize Winner |
| DEBRA DENNIS | 10.12 | Refund | MR KENNETH COCHRAN | 10.00 | Prize Winner | MS DONNA MULLINS | 115.87 | Refund |
| DEBRA DENNISON | 10.00 | Prize Winner | MR KENNETH COLBURN | 1.26 | Refund | MS DONNA MURAS | 5.00 | Refund |
| DEBRA DESLATTE | 34.74 | Refund | MR KENNETH COLE | 27.62 | Refund | MS DONNA MURPHY | 10.00 | Prize Winner |
| DEBRA DIFULVIO | 20.00 | Refund | MR KENNETH COLE | 5.00 | Prize Winner | MS DONNA MUSCHA | 21.95 | Refund |
| DEBRA DONALD | 1.07 | Refund | MR KENNETH CONARY | 5.00 | Refund | MS DONNA NAYLOR | 42.59 | Refund |
| DEBRA DONOVAN | 93.07 | Refund | MR KENNETH COOK | 12.66 | Refund | MS DONNA NEIDECKER | 3.09 | Refund |
| DEBRA DONOVAN | 13.54 | Refund | MR KENNETH COOK | 5.00 | Refund | MS DONNA NELLENBACH | 5.00 | Prize Winner |
| DEBRA DORAUS | 59.88 | Refund | MR KENNETH COONES | 5.00 | Refund | MS DONNA NELSON | 6.11 | Refund |
| DEBRA DOUGHERTY | 4.00 | Refund | MR KENNETH COOPER | 31.98 | Refund | MS DONNA NEVEDALE | 5.00 | Prize Winner |
| DEBRA DUDA | 1.44 | Refund | MR KENNETH CORNEHL | 2.00 | Refund | MS DONNA NICKEL | 10.00 | Refund |
| DEBRA E HANEY | 6.16 | Refund | MR KENNETH COTTONGIM | 23.29 | Refund | MS DONNA NORTHRUP | 5.00 | Prize Winner |
| DEBRA E KING | 5.82 | Refund | MR KENNETH COULSEY | 10.00 | Prize Winner | MS DONNA NOWACK | 5.00 | Prize Winner |
| DEBRA E LINDSEY | 5.00 | Prize Winner | MR KENNETH COURTNEY | 19.59 | Refund | MS DONNA NULL | 13.47 | Refund |
| DEBRA E LLOYD | 1.07 | Refund | MR KENNETH COX | 20.00 | Refund | MS DONNA OCONNOR | 5.00 | Refund |
| DEBRA E POWELL | 2.00 | Refund | MR KENNETH CRAFTS | 5.00 | Prize Winner | MS DONNA O'GARRO | 5.00 | Prize Winner |
| DEBRA EASTMAN | 10.00 | Prize Winner | MR KENNETH CRICK | 5.00 | Refund | MS DONNA OKEEFE | 1.22 | Refund |
| DEBRA ECKARD | 21.78 | Refund | MR KENNETH CROSS | 10.00 | Prize Winner | MS DONNA ORGAN | 5.87 | Refund |
| DEBRA EHRESMAN | 3.80 | Refund | MR KENNETH CROSSMAN | 39.32 | Refund | MS DONNA OSBORNE | 43.06 | Refund |
| DEBRA EZELL | 37.32 | Refund | MR KENNETH D ALESSANDRO | 5.00 | Prize Winner | MS DONNA OTNEAL | 15.06 | Refund |
| DEBRA F PARKER | 23.48 | Refund | MR KENNETH D BARNETT | 11.00 | Refund | MS DONNA PALMER | 68.85 | Refund |
| DEBRA FALCONE | 2.00 | Refund | MR KENNETH D JARVIS | 1.57 | Refund | MS DONNA PANTER | 21.40 | Refund |
| DEBRA FARMER | 36.01 | Refund | MR KENNETH DALE | 20.56 | Refund | MS DONNA PARENTEAU | 41.00 | Refund |
| DEBRA FEATHERSTON | 24.65 | Refund | MR KENNETH DANIEL | 1.07 | Refund | MS DONNA PARKER | 10.00 | Prize Winner |
| DEBRA FERRARI | 2.00 | Refund | MR KENNETH DANIELS | 1.36 | Refund | MS DONNA PARRIS | 1.00 | Refund |
| DEBRA FITZPATRICK | 5.00 | Prize Winner | MR KENNETH DAVID BROOKS | 5.00 | Refund | MS DONNA PATTON | 5.00 | Refund |
| DEBRA FLOYD | 12.52 | Refund | MR KENNETH DAVIS | 10.00 | Refund | MS DONNA PAXTON | 16.15 | Refund |
| DEBRA FORD | 5.00 | Prize Winner | MR KENNETH DAVIS | 5.00 | Prize Winner | MS DONNA PEARSON | 21.95 | Refund |
| DEBRA FORRESTER | 50.49 | Refund | MR KENNETH DAVIS | 10.00 | Prize Winner | MS DONNA PECHACEK | 5.00 | Prize Winner |
| DEBRA FULFER | 83.85 | Refund | MR KENNETH DAVIS | 5.00 | Prize Winner | MS DONNA PECORE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DEBRA G CARTER | 10.00 | Prize Winner |
| DEBRA GADSDEN | 10.00 | Prize Winner |
| DEBRA GALIPEAU | 3.75 | Refund |
| DEBRA GARDNER | 5.16 | Refund |
| DEBRA GARRETT | 1.62 | Refund |
| DEBRA GATTEN | 13.66 | Refund |
| DEBRA GEE | 7.40 | Refund |
| DEBRA GIBSON | 4.50 | Refund |
| DEBRA GIRLEY | 46.18 | Refund |
| DEBRA GOODLOE | 5.00 | Prize Winner |
| DEBRA GORDON | 11.09 | Refund |
| DEBRA GRACE | 10.00 | Prize Winner |
| DEBRA GROVES | 47.67 | Refund |
| DEBRA GRZEBIELSKI | 20.00 | Refund |
| DEBRA GUARRACINO | 15.02 | Refund |
| DEBRA GUMULA | 6.17 | Refund |
| DEBRA GUSTAFSON | 1.06 | Refund |
| DEBRA GUZMAN | 5.00 | Prize Winner |
| DEBRA HAINES | 27.48 | Refund |
| DEBRA HAMILTON | 9.00 | Refund |
| DEBRA HANDA | 16.83 | Refund |
| DEBRA HANZLIK | 5.00 | Prize Winner |
| DEBRA HARRELL | 5.00 | Prize Winner |
| DEBRA HARRIS | 1.97 | Refund |
| DEBRA HARRIS | 108.82 | Refund |
| DEBRA HARRISON | 10.00 | Prize Winner |
| DEBRA HATFIELD | 32.76 | Refund |
| DEBRA HAWKINS | 2.00 | Refund |
| DEBRA HEDGE | 5.43 | Refund |
| DEBRA HENNEMEIER | 17.37 | Refund |
| DEBRA HENSLEY | 5.00 | Prize Winner |
| DEBRA HERRING | 4.00 | Refund |
| DEBRA HEYEN | 28.39 | Refund |
| DEBRA HICKS | 2.69 | Refund |
| DEBRA HIGGINS | 73.50 | Refund |
| DEBRA HODGES | 5.00 | Prize Winner |
| DEBRA HOLLIDAY | 28.43 | Refund |
| DEBRA HOLLIS | 2.00 | Refund |
| DEBRA HOUSTON | 3.99 | Refund |
| DEBRA HURST | 5.00 | Prize Winner |
| DEBRA J GRAY | 1.97 | Refund |
| DEBRA J HARPOLE RILEY | 10.00 | Refund |
| DEBRA J MCCULLAH | 15.14 | Refund |
| DEBRA J TIMMERS | 4.50 | Refund |
| DEBRA J WADDLE | 1.15 | Refund |
| DEBRA J WESCHLER | 10.07 | Refund |
| DEBRA JENNINGS | 1.08 | Refund |
| DEBRA JETT | 5.00 | Prize Winner |
| DEBRA JOHNSON | 4.33 | Refund |
| DEBRA JOHNSON | 31.25 | Refund |
| DEBRA JOHNSTONE | 1.29 | Refund |
| DEBRA K ACTON | 24.24 | Refund |
| DEBRA K BOGGESS | 5.00 | Prize Winner |
| DEBRA K COVINGTON | 52.12 | Refund |
| DEBRA K ERICKSON | 4.45 | Refund |
| DEBRA K KNIGHT | 1.07 | Refund |
| DEBRA K RIVER | 1.00 | Refund |
| DEBRA K RUSBOLDT | 1.05 | Refund |
| DEBRA K SCHOENHERR | 2.50 | Refund |
| Debra Kamiaz | 19.95 | Refund |
| DEBRA KATO | 4.50 | Refund |
| DEBRA KEMPF | 2.10 | Refund |
| DEBRA KIDDOO | 10.00 | Prize Winner |
| DEBRA KIRKLAND | 5.00 | Refund |
| DEBRA KRODEL | 11.08 | Refund |
| DEBRA L BROWN | 2.00 | Refund |
| DEBRA L CAUSE | 5.00 | Prize Winner |
| DEBRA L COMBS | 8.00 | Refund |
| DEBRA L CRIST | 4.00 | Refund |
| DEBRA L JOHNSON | 1.00 | Refund |
| DEBRA L LAMAY | 36.68 | Refund |
| DEBRA L LOCKE | 62.72 | Refund |
| DEBRA L MESSINGER | 27.24 | Refund |
| DEBRA L MORREN | 52.89 | Refund |
| DEBRA L NASH | 23.00 | Refund |
| DEBRA L SANDERS | 2.50 | Refund |
| DEBRA L SCHNEIDER | 6.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR KENNETH DAVIS | 5.00 | Prize Winner |
| MR KENNETH DAY | 10.00 | Prize Winner |
| MR KENNETH DAY | 5.00 | Prize Winner |
| MR KENNETH DE BLOCK | 10.00 | Prize Winner |
| MR KENNETH DEAR | 10.00 | Refund |
| MR KENNETH DEARMAN | 42.68 | Refund |
| MR KENNETH DEBUSK | 4.18 | Refund |
| MR KENNETH DEIGNAN | 5.00 | Prize Winner |
| MR KENNETH DEMAA | 8.34 | Refund |
| MR KENNETH DENARDO | 1.07 | Refund |
| MR KENNETH DERGAN | 1.07 | Refund |
| MR KENNETH DIMKE | 10.00 | Prize Winner |
| MR KENNETH DITCH | 2.00 | Refund |
| MR KENNETH DITTENBER | 133.61 | Refund |
| MR KENNETH DIXON SR | 2.00 | Refund |
| MR KENNETH DODD | 3.00 | Refund |
| MR KENNETH DONALDSON | 5.00 | Prize Winner |
| MR KENNETH DONNELLY | 15.00 | Prize Winner |
| MR KENNETH DOOLEY | 2.87 | Refund |
| MR KENNETH DOSCHER | 21.35 | Refund |
| MR KENNETH DOUGET | 2.14 | Refund |
| MR KENNETH DOUGLAS | 2.00 | Refund |
| MR KENNETH DOUTY | 5.00 | Prize Winner |
| MR KENNETH DRYDEN | 5.00 | Prize Winner |
| MR KENNETH DUEHRING | 5.00 | Refund |
| MR KENNETH DULEMBA | 19.05 | Refund |
| MR KENNETH DUNFORD | 10.00 | Refund |
| MR KENNETH DURNING | 10.00 | Refund |
| MR KENNETH DURRETT | 33.92 | Refund |
| MR KENNETH E KIRIAZES | 27.82 | Refund |
| MR KENNETH E LENTZ | 57.98 | Refund |
| MR KENNETH E MCARTHUR | 1.07 | Refund |
| MR KENNETH E WILLIAMS | 1.81 | Refund |
| MR KENNETH EARLY | 1.07 | Refund |
| MR KENNETH EASTWOOD | 2.00 | Refund |
| MR KENNETH EDEN | 10.00 | Prize Winner |
| MR KENNETH EDWARDS | 5.00 | Prize Winner |
| MR KENNETH EDWIN | 5.00 | Prize Winner |
| MR KENNETH EGGLESTON | 1.06 | Refund |
| MR KENNETH ERDMAN | 4.00 | Refund |
| MR KENNETH EUBANKS | 2.00 | Refund |
| MR KENNETH EVANS | 1.00 | Refund |
| MR KENNETH EVANS | 21.99 | Refund |
| MR KENNETH EVANS | 5.00 | Prize Winner |
| MR KENNETH EVELYN | 3.20 | Refund |
| MR KENNETH EYE | 83.98 | Refund |
| MR KENNETH FAIRBANKS | 7.00 | Refund |
| MR KENNETH FALCON | 10.00 | Prize Winner |
| MR KENNETH FARMER | 10.00 | Prize Winner |
| MR KENNETH FARRELL | 30.85 | Refund |
| MR KENNETH FINK | 5.00 | Prize Winner |
| MR KENNETH FISHER | 21.56 | Refund |
| MR KENNETH FITCH | 10.00 | Refund |
| MR KENNETH FLEMING | 10.00 | Refund |
| MR KENNETH FLEMING | 5.00 | Prize Winner |
| MR KENNETH FLOWERS | 55.07 | Refund |
| MR KENNETH FORSYTHE | 1.06 | Refund |
| MR KENNETH FOUST | 5.00 | Prize Winner |
| MR KENNETH FRANCIOUS | 2.50 | Refund |
| Mr Kenneth Franklin | 29.85 | Refund |
| MR KENNETH FREEMAN | 20.00 | Refund |
| MR KENNETH FREEMAN | 30.00 | Prize Winner |
| MR KENNETH FRISSE | 2.00 | Refund |
| MR KENNETH FRY | 19.73 | Refund |
| MR KENNETH FULLMORE | 4.86 | Refund |
| MR KENNETH G REED | 5.70 | Refund |
| MR KENNETH G THIGPEN | 1.44 | Refund |
| MR KENNETH GALLION | 26.78 | Refund |
| MR KENNETH GARRABRANT | 5.00 | Prize Winner |
| MR KENNETH GATLIN | 30.00 | Refund |
| MR KENNETH GAY | 10.00 | Prize Winner |
| MR KENNETH GEBHARDT | 5.00 | Refund |
| MR KENNETH GENOVESE | 6.00 | Refund |
| MR KENNETH GERMAN | 5.00 | Prize Winner |
| MR KENNETH GIBBS | 15.60 | Refund |
| MR KENNETH GIBSON | 1.07 | Refund |
| MR KENNETH GILBERT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DONNA PERKINS | 44.22 | Refund |
| MS DONNA PERRIGAN | 5.00 | Prize Winner |
| MS DONNA PERRY | 57.45 | Refund |
| MS DONNA PERRY | 11.53 | Refund |
| MS DONNA PERRYMAN | 5.00 | Prize Winner |
| MS DONNA PHILLIPS | 5.00 | Refund |
| MS DONNA PHILLIPS | 11.72 | Refund |
| MS DONNA PHILLIPS | 1.00 | Refund |
| MS DONNA PIERCE | 21.53 | Refund |
| MS DONNA PLACHER | 5.00 | Prize Winner |
| MS DONNA PLEASANT | 2.00 | Refund |
| MS DONNA PLUCINSKI | 5.00 | Prize Winner |
| MS DONNA POLETO | 5.00 | Prize Winner |
| MS DONNA PONSCHOCK | 10.00 | Prize Winner |
| MS DONNA POPE | 21.40 | Refund |
| MS DONNA POWELL | 52.65 | Refund |
| MS DONNA PRICE | 10.00 | Refund |
| MS DONNA PUGH | 7.61 | Refund |
| MS DONNA PULLIAM | 22.84 | Refund |
| MS DONNA R WALTER | 3.00 | Refund |
| MS DONNA RAINSBERGER | 29.66 | Refund |
| MS DONNA REALER | 2.00 | Refund |
| MS DONNA REASON | 5.00 | Prize Winner |
| MS DONNA REDDICK | 5.00 | Prize Winner |
| MS DONNA RICE | 1.00 | Refund |
| MS DONNA RICHARDSON | 1.00 | Refund |
| MS DONNA RICHARDSON | 10.00 | Refund |
| MS DONNA ROBERTSON | 5.00 | Prize Winner |
| MS DONNA ROBINSON | 10.00 | Refund |
| MS DONNA ROMANELLO | 2.00 | Refund |
| MS DONNA ROONEY | 5.49 | Refund |
| MS DONNA ROSS | 4.50 | Refund |
| MS DONNA ROTE | 5.00 | Prize Winner |
| MS DONNA ROUSE | 10.00 | Prize Winner |
| MS DONNA RUSSELL | 1.05 | Refund |
| MS DONNA RUSSELL | 5.00 | Refund |
| MS DONNA RUTHERFORD | 1.07 | Refund |
| MS DONNA S BAILEY | 10.00 | Prize Winner |
| MS DONNA S RUSTHOVEN | 1.08 | Refund |
| MS DONNA S SIMMONS | 4.50 | Refund |
| MS DONNA SAM | 5.00 | Prize Winner |
| MS DONNA SANTOS | 5.00 | Prize Winner |
| MS DONNA SCHIRO | 12.87 | Refund |
| MS DONNA SCHNEIDER | 4.50 | Refund |
| MS DONNA SCHOECH | 5.00 | Prize Winner |
| MS DONNA SCHRODER | 2.00 | Refund |
| MS DONNA SCHULTZ | 5.00 | Refund |
| MS DONNA SCOTT | 18.50 | Refund |
| MS DONNA SEAGRAVE | 1.00 | Refund |
| MS DONNA SEERIGHT | 3.33 | Refund |
| MS DONNA SESSOM | 3.39 | Refund |
| MS DONNA SEWELL | 47.21 | Refund |
| MS DONNA SEYMOUR | 5.00 | Prize Winner |
| MS DONNA SHERIDAN | 83.14 | Refund |
| MS DONNA SHERIDAN | 5.00 | Prize Winner |
| MS DONNA SHILLING | 5.00 | Refund |
| MS DONNA SHUMAKER | 31.44 | Refund |
| MS DONNA SIAO | 5.00 | Refund |
| MS DONNA SMITH | 91.03 | Refund |
| MS DONNA SMITH | 14.82 | Refund |
| MS DONNA SMITH | 10.00 | Prize Winner |
| MS DONNA SMITH | 5.00 | Prize Winner |
| MS DONNA SMITH | 10.00 | Prize Winner |
| MS DONNA SOUTHARD | 3.56 | Refund |
| MS DONNA SPANN | 10.00 | Prize Winner |
| MS DONNA SPEARS | 5.00 | Prize Winner |
| MS DONNA SPENCER | 35.00 | Prize Winner |
| MS DONNA SPIERTO MERU | 6.07 | Refund |
| MS DONNA SPOFFORD | 174.85 | Refund |
| MS DONNA SPROUL | 1.00 | Refund |
| MS DONNA STANDRIDGE | 4.50 | Refund |
| MS DONNA STANLEY | 197.53 | Refund |
| MS DONNA STEPHENS | 10.00 | Prize Winner |
| MS DONNA STEVENSON | 10.00 | Prize Winner |
| MS DONNA STEWART | 1.07 | Refund |
| MS DONNA STEWART | 5.00 | Prize Winner |
| MS DONNA STILWELL | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBRA L WITHESPOON | 9.50 | Refund | MR KENNETH GILMORE | 24.36 | Refund | MS DONNA STJOHN | 2.00 | Refund |
| DEBRA L WLUDARSKI | 58.79 | Refund | MR KENNETH GOODMAN | 11.75 | Refund | MS DONNA STONE | 5.00 | Prize Winner |
| DEBRA LANDON | 42.29 | Refund | MR KENNETH GORTON | 5.00 | Prize Winner | MS DONNA STRANSKY | 25.00 | Prize Winner |
| DEBRA LANFORD | 59.94 | Refund | MR KENNETH GOSSECK | 1.00 | Refund | MS DONNA STREMLO | 5.24 | Refund |
| DEBRA LARSEN | 2.00 | Refund | MR KENNETH GOULD | 1.13 | Refund | MS DONNA SWALD | 15.85 | Refund |
| DEBRA LAWSON-FIELDS | 10.00 | Prize Winner | MR KENNETH GRACE | 1.00 | Refund | MS DONNA SWANSON | 5.00 | Prize Winner |
| DEBRA LEBEAU | 10.00 | Refund | MR KENNETH GRAHAM | 7.00 | Refund | MS DONNA TAYLOR | 34.66 | Refund |
| DEBRA LEBLANC | 10.00 | Refund | MR KENNETH GRAHAM | 5.00 | Prize Winner | MS DONNA TEAGUE | 2.50 | Refund |
| DEBRA LESTER | 79.87 | Refund | MR KENNETH GRANDY | 35.02 | Refund | MS DONNA TEXEIRA | 13.54 | Refund |
| DEBRA LILES | 23.48 | Refund | MR KENNETH GRAVITTE | 5.00 | Prize Winner | MS DONNA THERIAULT | 11.95 | Refund |
| DEBRA LOBRANO | 121.40 | Refund | MR KENNETH GREEN | 46.89 | Refund | MS DONNA THIBODEAUX | 21.15 | Refund |
| DEBRA LOFTIN | 10.00 | Prize Winner | MR KENNETH GREEN | 100.00 | Prize Winner | MS DONNA THIEL | 5.00 | Prize Winner |
| DEBRA LOOMAN | 33.69 | Refund | MR KENNETH GREINER | 10.00 | Refund | MS DONNA THIES | 4.50 | Refund |
| DEBRA LOVE | 1.06 | Refund | MR KENNETH GRIFFIN | 3.08 | Refund | MS DONNA THOMAS | 6.41 | Refund |
| DEBRA LOVETT | 1.00 | Refund | MR KENNETH GRINNELL | 5.00 | Refund | MS DONNA THOMAS | 18.00 | Refund |
| DEBRA LUJAN | 5.00 | Prize Winner | MR KENNETH GROUT | 5.00 | Prize Winner | MS DONNA THOMSON | 1.63 | Refund |
| DEBRA LUKER | 25.45 | Refund | MR KENNETH GRUNER | 3.00 | Refund | MS DONNA THORNTON | 5.00 | Prize Winner |
| DEBRA LYON | 1.08 | Refund | MR KENNETH GUERETTE | 5.00 | Prize Winner | MS DONNA TORNILLO | 1.08 | Refund |
| DEBRA LYSKOWSKI | 25.00 | Prize Winner | MR KENNETH GULLATT | 5.00 | Prize Winner | MS DONNA TROUTMAN | 9.00 | Refund |
| DEBRA M BOYT | 5.00 | Prize Winner | MR KENNETH GUSTIN | 5.00 | Prize Winner | MS DONNA TRUSCOTT | 36.01 | Refund |
| DEBRA M GAUDREAU | 2.00 | Refund | MR KENNETH GUY | 10.00 | Prize Winner | MS DONNA TUFARES | 5.00 | Prize Winner |
| DEBRA M MILLER | 11.06 | Refund | MR KENNETH HABECK | 2.50 | Refund | MS DONNA TUITE | 1.64 | Refund |
| DEBRA M PODGER | 41.76 | Refund | MR KENNETH HAIDA | 21.87 | Refund | MS DONNA TURNER | 5.00 | Prize Winner |
| DEBRA M WHITE | 2.00 | Refund | MR KENNETH HAIRSTON | 3.00 | Refund | MS DONNA TYLER | 37.43 | Refund |
| DEBRA MAHANA | 2.73 | Refund | MR KENNETH HALEY | 3.71 | Refund | MS DONNA UNDERWOOD | 10.00 | Prize Winner |
| DEBRA MANDELKA | 1.07 | Refund | MR KENNETH HALL | 5.00 | Prize Winner | MS DONNA UNREIN | 1.95 | Refund |
| DEBRA MARTINEZ | 4.48 | Refund | MR KENNETH HAMILTON | 10.00 | Refund | MS DONNA VANOVER | 5.00 | Prize Winner |
| DEBRA MASTRO | 5.00 | Prize Winner | MR KENNETH HAMILTON | 10.00 | Refund | MS DONNA VERHOEF | 193.75 | Refund |
| DEBRA MAYFIELD | 4.50 | Refund | MR KENNETH HAMMERS | 20.37 | Refund | MS DONNA WADE | 20.00 | Refund |
| DEBRA MCCLELLAN | 1.00 | Refund | MR KENNETH HAMPTON | 19.30 | Refund | MS DONNA WALLIS | 4.00 | Refund |
| DEBRA MCDONALD | 29.24 | Refund | MR KENNETH HARDING | 13.79 | Refund | MS DONNA WALSH | 2.50 | Refund |
| DEBRA MCDONALD | 2.38 | Refund | MR KENNETH HARGROVE | 10.00 | Refund | MS DONNA WALTON | 5.00 | Prize Winner |
| DEBRA MCEVOY | 22.66 | Refund | MR KENNETH HARRIS | 5.00 | Refund | MS DONNA WARD | 42.68 | Refund |
| DEBRA MCGOUGAN | 5.34 | Refund | MR KENNETH HARRIS | 10.00 | Refund | MS DONNA WARD | 5.00 | Prize Winner |
| DEBRA MCINTOSH | 2.00 | Refund | MR KENNETH HARRISON | 4.50 | Refund | MS DONNA WATSON | 5.00 | Prize Winner |
| DEBRA MCINTYRE | 10.00 | Prize Winner | MR KENNETH HARTSOE | 11.00 | Refund | MS DONNA WATTS | 5.00 | Prize Winner |
| DEBRA MCMANIS | 19.34 | Refund | MR KENNETH HARVEY | 2.00 | Refund | MS DONNA WELCH | 10.00 | Prize Winner |
| DEBRA MCMULLIN | 10.00 | Prize Winner | MR KENNETH HATIN | 2.14 | Refund | MS DONNA WERNER | 38.60 | Refund |
| DEBRA MCNEAL | 10.00 | Prize Winner | MR KENNETH HAWORTH | 2.00 | Refund | MS DONNA WESTMORELAND | 1.39 | Refund |
| DEBRA MERRILL | 30.90 | Refund | MR KENNETH HAYDEN | 1.07 | Refund | MS DONNA WHEELING | 1.07 | Refund |
| DEBRA MERTINS | 10.00 | Prize Winner | MR KENNETH HAYES | 3.02 | Refund | MS DONNA WHITE | 10.00 | Prize Winner |
| DEBRA MIHAL | 2.50 | Refund | MR KENNETH HAYNIE | 5.00 | Prize Winner | MS DONNA WICK | 5.00 | Prize Winner |
| DEBRA MINER | 3.00 | Refund | MR KENNETH HEIBER | 5.00 | Prize Winner | MS DONNA WIESE | 1.06 | Refund |
| DEBRA MITCHELL | 6.06 | Refund | MR KENNETH HENCH JR | 2.50 | Refund | MS DONNA WILLARD | 1.67 | Refund |
| DEBRA MITCHELLMASON | 5.00 | Refund | MR KENNETH HERDMAN | 10.00 | Refund | MS DONNA WILLIAMS | 57.44 | Refund |
| DEBRA MOLONEY | 38.66 | Refund | MR KENNETH HEREK | 1.06 | Refund | MS DONNA WILLIAMS | 62.81 | Refund |
| DEBRA MORRIS | 4.50 | Refund | MR KENNETH HERNDON | 10.00 | Refund | MS DONNA WILLIAMS | 10.00 | Prize Winner |
| DEBRA MURRAY | 2.00 | Refund | MR KENNETH HERRIN | 5.00 | Prize Winner | MS DONNA WILSON | 1.00 | Refund |
| DEBRA MUSSO | 10.99 | Refund | MR KENNETH HERRING | 8.00 | Refund | MS DONNA WILSON | 5.00 | Prize Winner |
| DEBRA NELSEN | 2.00 | Refund | MR KENNETH HEYWOOD | 2.51 | Refund | MS DONNA WILSON | 5.00 | Prize Winner |
| DEBRA NOBLES | 5.00 | Prize Winner | MR KENNETH HILLIARD | 10.00 | Refund | MS DONNA WIMBERLY | 7.15 | Refund |
| DEBRA NORMAN | 10.00 | Prize Winner | MR KENNETH HINCHMAN | 5.00 | Refund | MS DONNA WOOTEN | 2.00 | Refund |
| DEBRA OLSEN | 10.00 | Prize Winner | MR KENNETH HINES | 18.64 | Refund | MS DONNA WYATT | 10.00 | Prize Winner |
| DEBRA OTIS | 26.33 | Refund | MR KENNETH HIRSCH | 29.48 | Refund | MS DONNA WYRICK | 11.07 | Refund |
| DEBRA P MICHALSKI | 21.19 | Refund | MR KENNETH HODGE | 10.00 | Prize Winner | MS DONNA YAECHE | 306.77 | Refund |
| DEBRA P SANROAD | 23.01 | Refund | MR KENNETH HODGSON | 3.36 | Refund | MS DONNA YARNELL | 5.00 | Prize Winner |
| DEBRA PAHDOCONY | 25.00 | Prize Winner | MR KENNETH HOLLIS | 5.00 | Prize Winner | MS DONNA YOUNG | 2.00 | Refund |
| DEBRA PARIS | 41.01 | Refund | MR KENNETH HOLLOMAN | 5.00 | Refund | MS DONNA YOUNG | 6.00 | Refund |
| DEBRA PARKER | 5.00 | Prize Winner | MR KENNETH HOLLOWAY | 45.64 | Refund | MS DONNA YOUNG | 10.00 | Prize Winner |
| DEBRA PASTRYK | 49.27 | Refund | MR KENNETH HOLMES | 5.00 | Prize Winner | MS DONNA ZACKO | 23.25 | Refund |
| DEBRA PAYNE | 5.21 | Refund | MR KENNETH HOOVER | 1.07 | Refund | MS DONNA ZOLLER | 23.98 | Refund |
| DEBRA PECK | 4.02 | Refund | MR KENNETH HOUSE | 22.30 | Refund | MS DONNA ZUNJICH | 5.00 | Prize Winner |
| DEBRA PETERSEN | 23.89 | Refund | MR KENNETH HOVIS | 22.88 | Refund | MS DONNAJO BROADHURST | 21.76 | Refund |
| DEBRA PIERCE | 19.28 | Refund | MR KENNETH HOWARD | 2.00 | Refund | MS DONNASTAR PHELPS | 76.53 | Refund |
| DEBRA PILKINTON | 2.50 | Refund | MR KENNETH HOWARD | 5.00 | Prize Winner | MS DONNELL JARMAN | 27.76 | Refund |
| DEBRA PINKNEY | 9.25 | Refund | MR KENNETH HOWLAND | 4.50 | Refund | MS DONNELLE JONES | 10.00 | Refund |
| DEBRA PINKSTON | 10.00 | Prize Winner | MR KENNETH HUTCHINSON | 5.00 | Refund | MS DONNETH WALTON | 5.00 | Prize Winner |
| DEBRA PITTS | 1.71 | Refund | MR KENNETH HUTCHINSON | 15.00 | Prize Winner | MS DONNETTA EGBERT | 5.00 | Prize Winner |
| DEBRA PLUMB | 3.73 | Refund | MR KENNETH IGNACIO | 15.23 | Refund | MS DONNETTE CLARK | 1.08 | Refund |
| DEBRA POMPER | 378.73 | Refund | MR KENNETH IVERSON | 1.05 | Refund | MS DONNIE MOORE | 2.16 | Refund |
| DEBRA POPP | 85.78 | Refund | MR KENNETH IVEY | 4.24 | Refund | MS DONNIE THOMPSON | 49.81 | Refund |
| DEBRA PRAEUNER | 25.02 | Refund | MR KENNETH J PROVOST | 1.00 | Refund | MS DONNIS SARPHIE | 31.85 | Refund |
| DEBRA PUGH | 10.00 | Prize Winner | MR KENNETH J VAUGHN | 27.95 | Refund | MS DONNIS WARREN | 5.00 | Prize Winner |
| DEBRA RATH | 112.56 | Refund | MR KENNETH JACKSON | 10.00 | Prize Winner | MS DONZELL WILSON | 7.57 | Refund |
| DEBRA REYNOLDS | 15.50 | Refund | MR KENNETH JACOB | 5.00 | Prize Winner | MS DORA BATTAGLIA | 29.80 | Refund |
| DEBRA RHODES | 2.66 | Refund | MR KENNETH JACOBS | 15.00 | Prize Winner | MS DORA BURLAKOVA | 6.59 | Refund |
| DEBRA RICHARDS | 10.00 | Prize Winner | MR KENNETH JEDDELOH | 41.48 | Refund | MS DORA BURWELL | 4.37 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEBRA RIDDLE | 1.20 | Refund | MR KENNETH JEFFREY | 17.58 | Refund | MS DORA CARTWRIGHT | 2.00 | Refund |
| DEBRA ROBINSON | 15.00 | Prize Winner | MR KENNETH JOBE | 3.00 | Refund | MS DORA CLEMENTO | 2.16 | Refund |
| DEBRA ROLSTON | 1.20 | Refund | MR KENNETH JOHNSON | 1.00 | Refund | MS DORA CORNELL | 27.41 | Refund |
| DEBRA ROONEY | 2.00 | Refund | MR KENNETH JOHNSON | 60.97 | Refund | MS DORA ENGLAND | 10.00 | Prize Winner |
| DEBRA ROSCITT | 51.15 | Refund | MR KENNETH JOHNSON | 1.00 | Refund | MS DORA ESCOBAR | 10.00 | Prize Winner |
| DEBRA ROSEBERY | 27.22 | Refund | MR KENNETH JOHNSON | 27.10 | Refund | MS DORA FLETCHER | 21.49 | Refund |
| DEBRA ROWLAND | 10.00 | Prize Winner | MR KENNETH JOHNSON | 5.00 | Prize Winner | MS DORA HEBERT | 2.92 | Refund |
| DEBRA RYAN | 10.00 | Prize Winner | MR KENNETH JOHNSON | 5.00 | Prize Winner | MS DORA HYLTON | 2.00 | Refund |
| DEBRA S HOLEC | 85.16 | Refund | MR KENNETH JOHNSON | 10.00 | Prize Winner | MS DORA JACKSON | 7.81 | Refund |
| DEBRA S PRICE | 2.27 | Refund | MR KENNETH JOHNSON | 125.00 | Prize Winner | MS DORA JOHNSON | 141.43 | Refund |
| DEBRA S RICHARDSON | 3.00 | Refund | MR KENNETH JOHNSON | 115.00 | Prize Winner | MS DORA KEITH | 1.48 | Refund |
| DEBRA S TEAGLE | 32.04 | Refund | MR KENNETH JONES | 3.00 | Refund | Ms Dora Kristmanns | 31.44 | Refund |
| DEBRA S YOUNG | 2.00 | Refund | MR KENNETH JONES | 2.50 | Refund | MS DORA PADILLA | 33.92 | Refund |
| DEBRA SCALZO | 5.00 | Prize Winner | MR KENNETH JONES | 24.80 | Refund | MS DORA ROCHE | 6.87 | Refund |
| DEBRA SCHANTZ | 11.94 | Refund | MR KENNETH JONES | 1.59 | Refund | MS DORA RUPE | 10.00 | Refund |
| DEBRA SCHMIDT | 2.50 | Refund | MR KENNETH JONES | 15.00 | Refund | MS DORA SHOOK | 3.98 | Refund |
| DEBRA SCHUH | 4.00 | Refund | MR KENNETH JONES | 10.00 | Refund | MS DORA TSCHETTER | 5.00 | Prize Winner |
| DEBRA SEBASTIAN | 2.07 | Refund | MR KENNETH JONES | 5.00 | Prize Winner | MS DORA VENABLE | 23.20 | Refund |
| DEBRA SEGURA | 4.97 | Refund | MR KENNETH JONES JR- | 5.00 | Prize Winner | MS DORA VILLAVERDE | 5.01 | Refund |
| DEBRA SHADLE | 5.00 | Prize Winner | MR KENNETH JORDAN | 30.00 | Prize Winner | MS DORA YORK | 2.14 | Refund |
| DEBRA SHELTON | 36.27 | Refund | MR KENNETH KANGAS | 17.98 | Refund | MS DORA ZISCHKA | 17.68 | Refund |
| DEBRA SLOANE | 2.73 | Refund | MR KENNETH KANIZAR | 10.00 | Refund | MS DORALECE DULLAGHAN | 2.12 | Refund |
| DEBRA SMITH | 2.13 | Refund | MR KENNETH KAUFMAN | 1.08 | Refund | MS DORALUZ FLORES | 5.00 | Prize Winner |
| DEBRA SMITH | 23.15 | Refund | MR KENNETH KEEN | 58.25 | Refund | MS DORAYNE JONES | 64.51 | Refund |
| DEBRA SOHOVICH | 24.98 | Refund | MR KENNETH KELLEY | 38.91 | Refund | MS DORCAS DONALDSON | 10.00 | Prize Winner |
| DEBRA SPICKARD | 1.00 | Refund | MR KENNETH KERNEHAN | 1.00 | Refund | MS DORCAS NDOLI | 5.00 | Refund |
| DEBRA SPRUEL | 1.07 | Refund | MR KENNETH KERSEY | 11.99 | Refund | MS DORCAS R VELARDE | 15.48 | Refund |
| DEBRA STEPHENS | 10.00 | Prize Winner | MR KENNETH KILLIP | 5.00 | Prize Winner | MS DOREE NUNLEY | 2.50 | Refund |
| DEBRA STEVENS | 30.17 | Refund | MR KENNETH KIMSEY | 10.00 | Prize Winner | MS DOREEN AKIU | 5.00 | Prize Winner |
| DEBRA STEWART | 32.26 | Refund | MR KENNETH KINLEY | 7.14 | Refund | MS DOREEN BARGAS | 20.00 | Prize Winner |
| DEBRA STRACENSKY | 8.47 | Refund | MR KENNETH KIRBY | 5.00 | Prize Winner | MS DOREEN BARMORE | 13.32 | Refund |
| DEBRA STRATTON | 36.19 | Refund | MR KENNETH KLEINSCHMIDT | 5.00 | Prize Winner | MS DOREEN CHRISTIAN | 12.00 | Refund |
| DEBRA STURGEON | 1.70 | Refund | MR KENNETH KLICH | 58.61 | Refund | MS DOREEN DEHLING | 5.00 | Prize Winner |
| DEBRA SUTPHIN | 1.10 | Refund | MR KENNETH KNIGHT | 10.00 | Prize Winner | MS DOREEN EDWARDS | 18.72 | Refund |
| DEBRA SWITZER | 2.00 | Refund | MR KENNETH KNOPP | 2.00 | Refund | MS DOREEN FISCUS | 1.57 | Refund |
| DEBRA TENPENNY | 35.09 | Refund | MR KENNETH KNUTSON | 1.10 | Refund | MS DOREEN FOSTER | 5.00 | Refund |
| DEBRA THOMPSON | 27.16 | Refund | MR KENNETH KOCH | 1.07 | Refund | MS DOREEN GARRISON | 18.70 | Refund |
| DEBRA THOMPSON | 10.00 | Prize Winner | MR KENNETH KOLLBAUM | 5.00 | Prize Winner | MS DOREEN GRADY | 4.50 | Refund |
| DEBRA THURMAN | 27.69 | Refund | MR KENNETH KOST | 5.00 | Prize Winner | MS DOREEN GRAYLESS | 5.00 | Prize Winner |
| DEBRA TIMMONS | 1.33 | Refund | MR KENNETH KOSTELECKY | 5.00 | Prize Winner | MS DOREEN GUCKIEAN | 9.00 | Refund |
| DEBRA TREVATHAN | 32.84 | Refund | MR KENNETH KUBISEK | 27.64 | Refund | MS DOREEN HOEG | 10.00 | Prize Winner |
| DEBRA TUGGLE | 2.00 | Refund | MR KENNETH L BENTZ | 30.32 | Refund | MS DOREEN I SMITH | 7.91 | Refund |
| DEBRA TUNE | 10.00 | Prize Winner | MR KENNETH L MORRIS | 20.00 | Prize Winner | MS DOREEN LAFONTAINE | 10.00 | Prize Winner |
| DEBRA TURNER | 5.00 | Prize Winner | MR KENNETH L SWALLOWS | 15.00 | Refund | MS DOREEN M SUGANUMA | 3.06 | Refund |
| DEBRA TWIGG | 23.08 | Refund | MR KENNETH LAHR | 2.00 | Refund | MS DOREEN MALMBERG | 1.06 | Refund |
| DEBRA VEGA | 2.50 | Refund | MR KENNETH LAMBERT | 10.00 | Prize Winner | MS DOREEN MCCALLA | 10.00 | Prize Winner |
| DEBRA VOUMER | 5.00 | Prize Winner | MR KENNETH LANAGAN | 30.00 | Prize Winner | MS DOREEN RYTHER | 5.00 | Prize Winner |
| DEBRA WATKINS | 13.04 | Refund | MR KENNETH LANE | 2.00 | Refund | MS DOREEN SABATKE | 10.00 | Prize Winner |
| DEBRA WATKINS | 11.38 | Refund | MR KENNETH LANG | 2.00 | Refund | MS DOREEN SHORE | 72.06 | Refund |
| DEBRA WATKIS | 5.00 | Prize Winner | MR KENNETH LARIMORE | 1.16 | Refund | MS DOREEN VILLARREAL | 19.54 | Refund |
| DEBRA WEINGARTH | 35.87 | Refund | MR KENNETH LATTA | 10.00 | Refund | MS DOREEN Y FUJITA | 2.09 | Refund |
| DEBRA WEISS | 23.52 | Refund | MR KENNETH LEACH-SR | 125.00 | Prize Winner | MS DOREENIA BRAY | 2.00 | Refund |
| DEBRA WHEELER | 2.31 | Refund | MR KENNETH LEAL | 7.00 | Refund | MS DOREICA HOLT | 3.67 | Refund |
| DEBRA WILLIAMS | 8.00 | Refund | MR KENNETH LEE | 10.00 | Refund | MS DORENE AUSTIN | 9.00 | Refund |
| DEBRA WILLIAMS | 15.00 | Prize Winner | MR KENNETH LEE | 5.00 | Prize Winner | MS DORENE HASLAM | 41.98 | Refund |
| DEBRA WOOD | 422.83 | Refund | MR KENNETH LEMLEY | 2.00 | Refund | MS DORESSA RANGEL | 20.00 | Prize Winner |
| DEBRA WOODDREY | 3.14 | Refund | MR KENNETH LEMMONS | 5.00 | Refund | MS DORESY EDNAR | 104.02 | Refund |
| DEBRA WRIGHT | 25.00 | Refund | MR KENNETH LEWIS | 5.00 | Refund | MS DORETHA FITZGERALD | 3.20 | Refund |
| DEBRA WRIGHT | 5.30 | Refund | MR KENNETH LIBERTO | 13.00 | Refund | MS DORETHA HAMILTON | 2.00 | Refund |
| DEBRA YALE | 25.00 | Prize Winner | MR KENNETH LILLEY | 1.02 | Refund | MS DORETHA HUNTER | 5.00 | Prize Winner |
| DEBRA ZELL | 25.00 | Prize Winner | MR KENNETH LINN | 5.00 | Prize Winner | MS DORETHA MANNING | 5.00 | Prize Winner |
| DEBRA ZVACEK | 10.00 | Prize Winner | MR KENNETH LOBENE | 2.00 | Refund | MS DORETHA MORGAN | 5.00 | Prize Winner |
| DEBRAH BELL | 23.69 | Refund | MR KENNETH LOCKWOOD | 14.32 | Refund | MS DORETHA RAEFORD | 2.00 | Refund |
| DEBRAH JONES | 4.06 | Refund | MR KENNETH LOGSDON | 3.96 | Refund | MS DORETHA RILEY | 5.00 | Prize Winner |
| DEBRAH WHEATCROFT | 11.43 | Refund | MR KENNETH LONG | 1.00 | Refund | MS DORETHA RILEY | 5.00 | Prize Winner |
| DEBRANN FROLAND | 26.18 | Refund | MR KENNETH LONGO | 5.00 | Refund | MS DORETHA TINNIN | 2.00 | Refund |
| DEBREA REYNOLDS | 41.71 | Refund | MR KENNETH LOVEJOY | 5.00 | Prize Winner | MS DORETHEA JOHNSON | 36.26 | Refund |
| DEBROAH ORENO | 1.00 | Refund | MR KENNETH LOVELAND | 10.00 | Prize Winner | MS DORETHIA ALBERT | 19.30 | Refund |
| DEDDIE RIVERA | 5.00 | Prize Winner | MR KENNETH LUCAS | 2.00 | Refund | MS DORETTA KEARNEY | 30.55 | Refund |
| DEDE DECOSTA | 39.90 | Refund | MR KENNETH LUERSEN | 5.00 | Prize Winner | MS DORETTA WHEELING | 9.45 | Refund |
| DEDE STALBOERGER | 56.82 | Refund | MR KENNETH LUTTRELL | 24.45 | Refund | MS DORI FENNELL | 32.03 | Refund |
| DEDEI OLEGE | 5.00 | Refund | MR KENNETH LUTTRELL | 12.00 | Refund | MS DORIAN EILERS | 5.00 | Prize Winner |
| DEDI JUHALA | 6.19 | Refund | MR KENNETH LYNN | 5.00 | Refund | MS DORIAN FILL | 42.43 | Refund |
| DEDRA GORMAN | 10.00 | Prize Winner | MR KENNETH M BERWALD | 38.62 | Refund | MS DORIAN FOSTER | 10.00 | Prize Winner |
| DEE A BEYRER | 25.00 | Prize Winner | MR KENNETH M BOWERS | 1.00 | Refund | MS DORIANNA CAZARES | 5.00 | Prize Winner |
| DEE A EDWARDS | 20.00 | Refund | MR KENNETH M KAUFFMAN | 33.26 | Refund | MS DORICE BROOKS | 1.32 | Refund |
| DEE A RELYEA | 5.00 | Prize Winner | MR KENNETH M SMITH | 12.56 | Refund | MS DORINA DESHIELDS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEE A WOLF | 33.88 | Refund | MR KENNETH MACTEER | 22.92 | Refund | MS DORINDA ANDERSON | 96.03 | Refund |
| DEE ALLEN | 4.83 | Refund | MR KENNETH MADSEN | 2.71 | Refund | MS DORINDA L ORTH | 2.00 | Refund |
| DEE B BARTOSTEWICZ | 277.12 | Refund | MR KENNETH MAESATO | 11.05 | Refund | MS DORINDA SHAFER | 5.00 | Prize Winner |
| DEE BARTOLSEWICZ | 97.78 | Refund | MR KENNETH MAGUIRE | 28.97 | Refund | MS DORIS A SPIGNER | 10.00 | Refund |
| DEE BOSTICK | 2.14 | Refund | MR KENNETH MANN | 5.00 | Prize Winner | MS DORIS ABDULLAHI | 10.00 | Prize Winner |
| DEE BRIGHT | 29.65 | Refund | MR KENNETH MARLOW | 5.00 | Prize Winner | MS DORIS ADAMS | 1.00 | Refund |
| DEE BROWN | 1.91 | Refund | MR KENNETH MARTIN | 10.00 | Prize Winner | MS DORIS ADAMS | 32.23 | Refund |
| DEE CALL | 49.66 | Refund | MR KENNETH MARTINEZ | 10.00 | Prize Winner | MS DORIS ALBERTS | 5.00 | Prize Winner |
| DEE CALLAHAN | 1.03 | Refund | MR KENNETH MASSEY | 15.00 | Prize Winner | MS DORIS ALDRIDGE | 29.84 | Refund |
| DEE CONN | 16.67 | Refund | MR KENNETH MAURER | 2.00 | Refund | MS DORIS ALLEN | 10.00 | Prize Winner |
| DEE COX | 1.07 | Refund | MR KENNETH MAUSEHUND | 5.00 | Refund | MS DORIS ALMONEY | 20.00 | Refund |
| DEE CRASS | 2.50 | Refund | MR KENNETH MAXWELL | 5.00 | Refund | MS DORIS ANTWINE | 5.00 | Prize Winner |
| DEE D LOCKARD | 46.96 | Refund | MR KENNETH MCBRIDE | 5.00 | Refund | MS DORIS ARETINO | 1.04 | Refund |
| DEE DOUGLAS | 2.50 | Refund | MR KENNETH MCCLOSKEY | 5.00 | Prize Winner | MS DORIS ARRINGTON | 13.80 | Refund |
| DEE DROVDAL | 5.00 | Prize Winner | MR KENNETH MCGEE | 4.50 | Refund | MS DORIS ASHBY | 15.00 | Refund |
| DEE HEIDLER | 24.58 | Refund | MR KENNETH MCGEE | 24.93 | Refund | MS DORIS BATTLE | 5.00 | Prize Winner |
| DEE HENDERSHOTT | 5.00 | Prize Winner | MR KENNETH MCGETTIGAN | 1.00 | Refund | MS DORIS BEANE | 1.00 | Refund |
| DEE HENDRICKSON | 67.70 | Refund | MR KENNETH MCINTOSH | 5.00 | Prize Winner | MS DORIS BEEKS | 21.81 | Refund |
| DEE HOCH | 3.00 | Refund | MR KENNETH MCMANIS | 10.00 | Prize Winner | MS DORIS BELL | 53.96 | Refund |
| DEE HOLMAN | 1.08 | Refund | MR KENNETH MCMANUS | 1.08 | Refund | MS DORIS BENNETT | 12.35 | Refund |
| DEE JACKSON | 22.62 | Refund | MR KENNETH MCNUTT | 47.64 | Refund | MS DORIS BLACK | 4.50 | Refund |
| DEE JOHNSON | 102.09 | Refund | MR KENNETH MEDDAUGH | 14.38 | Refund | MS DORIS BOATWRIGHT | 10.00 | Prize Winner |
| DEE KROES | 4.50 | Refund | MR KENNETH MEECE | 15.00 | Prize Winner | MS DORIS BODKIN | 5.00 | Prize Winner |
| DEE LOADHOLTZ | 12.50 | Refund | MR KENNETH MESSINA | 3.00 | Refund | MS DORIS BOWMAN | 1.65 | Refund |
| DEE MARSKY | 5.00 | Prize Winner | MR KENNETH MEYER | 5.00 | Refund | MS DORIS BRAY | 63.11 | Refund |
| DEE MISCALL | 39.57 | Refund | MR KENNETH MIDLAW | 21.29 | Refund | MS DORIS BRAY | 10.00 | Prize Winner |
| DEE NORTON | 13.76 | Refund | MR KENNETH MIKKELSON | 10.00 | Refund | MS DORIS BROWN | 10.00 | Refund |
| DEE PANCHAL | 5.00 | Prize Winner | MR KENNETH MILFORD | 5.00 | Prize Winner | MS DORIS C SALES | 7.20 | Refund |
| DEE PHILLIPS | 12.50 | Refund | MR KENNETH MILLER | 48.59 | Refund | MS DORIS CARTER | 10.00 | Refund |
| DEE PHILLIPS | 48.35 | Refund | MR KENNETH MILLER | 5.00 | Prize Winner | MS DORIS CASILLAS | 5.00 | Prize Winner |
| DEE PRAETORIUS | 8.28 | Refund | MR KENNETH MILLER | 10.00 | Refund | MS DORIS CHAMBERS | 4.71 | Refund |
| DEE RODRIGUEZ | 15.00 | Refund | MR KENNETH MILLHOUSE | 51.80 | Refund | MS DORIS CHRISTIAN | 4.04 | Refund |
| DEE SAGE | 11.16 | Refund | MR KENNETH MILLS | 49.99 | Refund | MS DORIS CLAYTON | 3.00 | Refund |
| DEE STORM | 4.50 | Refund | MR KENNETH MIMS | 20.00 | Prize Winner | MS DORIS COOKSEY | 110.83 | Refund |
| DEE WAGNER | 10.00 | Prize Winner | MR KENNETH MINIARD | 20.00 | Refund | MS DORIS CORBINE | 10.00 | Refund |
| DEE WENTZ | 11.40 | Refund | MR KENNETH MITCHELL | 3.00 | Refund | MS DORIS CRUTCHFIELD | 10.00 | Refund |
| DEE WESTPHAL | 10.00 | Prize Winner | MR KENNETH MITCHELL | 5.00 | Prize Winner | MS DORIS CRUTHIS | 33.97 | Refund |
| DEEANN ERTLE | 5.29 | Refund | MR KENNETH MONTFORD | 25.00 | Prize Winner | MS DORIS CULLETT | 5.00 | Prize Winner |
| DEEANN PIERCE | 2.50 | Refund | MR KENNETH MONTGOMERY | 10.00 | Refund | MS DORIS D COFFEE | 1.07 | Refund |
| DEEANN WALTON | 4.00 | Refund | MR KENNETH MOON | 8.32 | Refund | MS DORIS D CURRY | 21.08 | Refund |
| DEEDEE MESSMER | 5.00 | Prize Winner | MR KENNETH MOORE | 11.42 | Refund | MS DORIS D LAKE | 2.00 | Refund |
| DEEN A BARLOWE | 69.25 | Refund | MR KENNETH MOORMAN | 3.00 | Refund | MS DORIS DAVIS | 1.05 | Refund |
| DEENA MITCHELL | 1.00 | Refund | MR KENNETH MORRIS | 10.00 | Prize Winner | MS DORIS DELUISE | 5.00 | Prize Winner |
| DEESTA DAWSON | 5.00 | Prize Winner | MR KENNETH MORROW | 6.00 | Refund | MS DORIS DELVENTHAL | 4.58 | Refund |
| DEETTA JOHNSON | 1.00 | Refund | MR KENNETH MORROW | 11.01 | Refund | MS DORIS DEMEYER | 40.93 | Refund |
| DEFLINA CONTRERAS | 40.16 | Refund | MR KENNETH MOSS | 10.00 | Prize Winner | MS DORIS DESFOSSES | 18.49 | Refund |
| DEFLORA WILLIAMS | 1.53 | Refund | MR KENNETH MOURTON | 975.07 | Refund | MS DORIS DOLAN | 10.00 | Prize Winner |
| DEGESREE GIBBS | 10.00 | Prize Winner | MR KENNETH MUELLER | 4.00 | Refund | MS DORIS DUPONT | 1.00 | Refund |
| DEGREE MYERS | 7.00 | Refund | MR KENNETH MULDER | 2.00 | Refund | MS DORIS E HULL | 3.00 | Refund |
| DEHACKBE L DANIEL | 7.79 | Refund | MR KENNETH MULLINS | 12.90 | Prize Winner | MS DORIS E SPICAK | 3.24 | Refund |
| DEHL A BARNHART | 4.50 | Refund | MR KENNETH MURNANE | 5.00 | Prize Winner | MS DORIS EARLS | 68.99 | Refund |
| DEIDRA ARCHAMBAULT | 19.21 | Refund | MR KENNETH MYERS | 18.21 | Refund | MS DORIS ELLIS | 7.64 | Refund |
| DEIDRA BAYLEY | 30.46 | Refund | MR KENNETH MYERS | 10.00 | Prize Winner | MS DORIS F COLLINS | 19.98 | Refund |
| DEIDRA GREER | 2.00 | Refund | MR KENNETH N PIPES | 1.06 | Refund | MS DORIS FERRIGNO | 28.86 | Refund |
| DEIDRA SMITH | 22.24 | Refund | MR KENNETH NASH | 7.64 | Refund | MS DORIS FLORES | 2.95 | Refund |
| DEIDRA ZEPEDA | 2.50 | Refund | MR KENNETH NEIDINGER | 5.00 | Prize Winner | MS DORIS FOSTER | 4.53 | Refund |
| DEIDRE A FREDERICK | 3.72 | Refund | MR KENNETH NEWTON SR | 1.00 | Refund | MS DORIS FRANKLIN | 1.00 | Refund |
| DEIDRE DOYLE | 5.00 | Prize Winner | MR KENNETH NICHOLS | 10.00 | Prize Winner | MS DORIS GARRELL | 9.00 | Refund |
| DEIDRE V CUMMINGS | 10.00 | Prize Winner | MR KENNETH NIEMAN | 10.00 | Prize Winner | MS DORIS GOLDSBY | 25.68 | Refund |
| DEIRDRE EMERY | 7.45 | Refund | MR KENNETH NORDSTROM | 2.00 | Refund | MS DORIS GORDON | 9.41 | Refund |
| DEIRDRE LAVRAKAS | 1.00 | Refund | MR KENNETH NOSEWORTHY | 5.00 | Prize Winner | MS DORIS GRANT | 3.68 | Refund |
| DEIRORE A KELLY | 5.73 | Refund | MR KENNETH OCKMAN | 10.00 | Refund | MS DORIS GRIGSBY | 6.63 | Refund |
| DEISY POUPART | 61.04 | Refund | MR KENNETH OESTREICH | 2.00 | Refund | MS DORIS GUTIERREZ | 75.00 | Prize Winner |
| DEKAR G GONGAS | 20.34 | Refund | MR KENNETH OLEKSA | 4.50 | Refund | MS DORIS HALL | 6.08 | Refund |
| DEL D BAKER | 24.01 | Refund | MR KENNETH OLSON | 28.12 | Refund | MS DORIS HALPENY | 58.64 | Refund |
| DEL DOMINGUEZ | 8.16 | Refund | MR KENNETH OVERTON | 100.00 | Prize Winner | MS DORIS HENDERSON | 2.00 | Refund |
| DEL GARDNER | 2.15 | Refund | MR KENNETH OWEN | 5.00 | Prize Winner | MS DORIS HERITAGE | 2.94 | Refund |
| DEL KEMP | 10.00 | Prize Winner | MR KENNETH PALMER | 5.00 | Refund | MS DORIS HUBERT | 5.00 | Prize Winner |
| DEL M DITTON | 3.50 | Refund | MR KENNETH PAREDES | 10.00 | Prize Winner | MS DORIS I MILLER | 5.11 | Refund |
| DEL PAPA | 68.80 | Refund | MR KENNETH PARKER | 26.67 | Refund | MS DORIS IACONI | 10.00 | Prize Winner |
| DEL REID | 17.64 | Refund | MR KENNETH PAUL | 5.00 | Prize Winner | MS DORIS INGRAM | 5.00 | Prize Winner |
| DEL SAEMAN | 31.44 | Refund | MR KENNETH PEARSON | 20.77 | Refund | MS DORIS J BOBBITT | 40.53 | Refund |
| DELAINE LANFAIR | 2.00 | Refund | MR KENNETH PERDUE | 85.26 | Refund | MS DORIS J ELLIOTT | 154.64 | Refund |
| DELANE H CROFTS | 10.17 | Refund | MR KENNETH PETERS | 100.00 | Prize Winner | MS DORIS J LEWIS | 16.47 | Refund |
| DELANE PHILLIPS | 1.07 | Refund | MR KENNETH PETERS | 10.00 | Prize Winner | MS DORIS JACKSON | 5.00 | Prize Winner |
| DELANEY COULBERSON | 10.00 | Prize Winner | MR KENNETH PETRUSKY | 19.17 | Refund | MS DORIS JETT | 10.00 | Prize Winner |
| DELANIE POWELL | 6.69 | Refund | MR KENNETH PHILLIPIE | 3.56 | Refund | MS DORIS JLYNCHH | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DELANO MCMINN | 68.83 | Refund | MR KENNETH PHILLIPS | 5.85 | Refund | MS DORIS JOLLY | 33.91 | Refund |
| DELARES WERNER | 6.42 | Refund | MR KENNETH PHILLIPS | 20.00 | Prize Winner | MS DORIS JONES | 9.43 | Refund |
| DELAYNE B MUNDT | 10.00 | Prize Winner | MR KENNETH PHILLIPS | 5.00 | Refund | MS DORIS JONES | 2.50 | Refund |
| DELB MCFADDENHIGHTOWER | 2.00 | Refund | MR KENNETH PICKWELL | 2.18 | Refund | MS DORIS JORDAN | 26.70 | Refund |
| DELBERT BEUMEL | 1.00 | Refund | MR KENNETH PIERCE | 5.00 | Refund | MS DORIS KIDNEY | 12.18 | Refund |
| DELBERT CLEMONS | 3.00 | Refund | MR KENNETH PIGEON | 5.00 | Refund | MS DORIS KING | 7.01 | Refund |
| DELBERT D STATON | 1.00 | Refund | MR KENNETH PINNINGTON | 16.88 | Refund | MS DORIS KINSEY | 5.00 | Prize Winner |
| DELBERT GEARHART | 29.59 | Refund | MR KENNETH POE | 5.00 | Refund | MS DORIS KLEGIN | 10.00 | Refund |
| DELBERT HANCHOCK | 10.00 | Prize Winner | MR KENNETH POWELL | 10.00 | Prize Winner | MS DORIS KLEIN | 17.13 | Refund |
| DELBERT J BARTOSH | 63.00 | Refund | MR KENNETH PRICE | 48.34 | Refund | MS DORIS L LEVATO | 26.52 | Refund |
| DELBERT MCCLOUD | 17.06 | Refund | MR KENNETH PRICE | 4.50 | Refund | MS DORIS LANCIANO | 1.00 | Refund |
| DELBERT MOORE | 4.00 | Refund | MR KENNETH PRIMUS | 5.00 | Prize Winner | MS DORIS LANDRUM | 3.00 | Refund |
| DELBERT MUSSETT | 49.24 | Refund | MR KENNETH PROPER | 9.97 | Refund | MS DORIS LARSEN | 10.00 | Prize Winner |
| DELBERT NIGHTINGALE | 25.00 | Prize Winner | MR KENNETH PROPHET | 1.03 | Refund | MS DORIS LAYMAN | 8.50 | Refund |
| DELBERT R LENNIE | 1.07 | Refund | MR KENNETH PUJOE | 33.23 | Refund | MS DORIS LINEHAN | 46.41 | Refund |
| DELBERT S MASSEY | 7.00 | Refund | MR KENNETH PUJOE | 20.58 | Refund | MS DORIS LUDDEN | 5.00 | Prize Winner |
| DELBERT TEETERS | 2.00 | Refund | MR KENNETH PURVIS | 1.07 | Refund | MS DORIS M HUBBARD | 18.98 | Refund |
| DELBERT W BARR | 5.00 | Prize Winner | MR KENNETH QUAIL | 16.32 | Refund | MS DORIS M LUST | 2.50 | Refund |
| DELBERT W JOHNSON | 2.00 | Refund | MR KENNETH QUIRIN JR | 10.00 | Prize Winner | MS DORIS M. SCHEXNAYDER | 20.00 | Prize Winner |
| DELBERT WILDER | 61.84 | Refund | MR KENNETH R BRAUN | 2.92 | Refund | MS DORIS MACLIN | 29.42 | Refund |
| DELBERTA BEERS | 24.80 | Refund | MR KENNETH R TIDMORE | 10.00 | Refund | MS DORIS MAYNE | 1.10 | Refund |
| DELBERTA M PERTERSON | 2.00 | Refund | MR KENNETH RAGSDALE | 34.35 | Refund | MS DORIS MCCALLL | 61.36 | Refund |
| DELBRA FLOYD | 3.36 | Refund | MR KENNETH RAKOZ | 3.50 | Refund | MS DORIS MCDOWELL | 12.84 | Refund |
| DELBRA L BRIM | 2.00 | Refund | MR KENNETH RAMIREZ | 5.00 | Refund | MS DORIS MERRIWEATHER | 2.00 | Refund |
| DELCIA C ALDERSON | 1.00 | Refund | MR KENNETH RANKIN | 30.46 | Refund | MS DORIS MIXON | 1.07 | Refund |
| DELCINE JOHNSON | 2.50 | Refund | MR KENNETH READING | 5.00 | Refund | MS DORIS MOSLEY | 7.98 | Refund |
| DELCY M BURGESS | 28.98 | Refund | MR KENNETH RECKART | 2.80 | Refund | MS DORIS MOSS | 11.82 | Refund |
| DELCY TROGLIN | 10.00 | Prize Winner | MR KENNETH REED | 10.00 | Refund | MS DORIS MUCHE | 30.00 | Refund |
| DELEAN HODGE | 5.00 | Refund | MR KENNETH REILLY | 10.00 | Refund | MS DORIS MUELLER | 5.00 | Prize Winner |
| DELEITA GORDON | 7.50 | Refund | MR KENNETH RICHARDSON | 10.00 | Refund | MS DORIS MYERS | 5.00 | Prize Winner |
| DELFAR GRANT | 19.44 | Refund | MR KENNETH RINGO | 65.00 | Refund | MS DORIS NAEGELIN | 110.48 | Refund |
| DELFINA ARCIA | 2.09 | Refund | MR KENNETH RIVITIE | 5.00 | Prize Winner | MS DORIS NEWSOME | 5.00 | Refund |
| DELFINA CONTRERAS | 58.41 | Refund | MR KENNETH ROACH | 6.47 | Refund | MS DORIS O'HARA | 22.89 | Refund |
| DELFINA GARCIA | 1.00 | Refund | MR KENNETH ROBBINS | 22.38 | Refund | MS DORIS ORTIZ | 26.75 | Refund |
| DELFINA MARTINEZ | 30.29 | Refund | MR KENNETH ROOME | 1.06 | Refund | MS DORIS PAWOL | 11.83 | Refund |
| DELFORD H WALTHALL JR | 11.00 | Refund | MR KENNETH ROSE | 116.06 | Refund | MS DORIS PEAVY | 1.08 | Refund |
| DELIA A KESTERKE | 8.00 | Refund | MR KENNETH ROSS | 2.89 | Refund | MS DORIS PERRY | 10.93 | Refund |
| DELIA BAIROS | 3.00 | Refund | MR KENNETH RUBIN | 4.16 | Refund | MS DORIS PETTIGREW | 200.00 | Refund |
| DELIA D MAISELLS | 2.84 | Refund | MR KENNETH RUPERT | 5.00 | Refund | MS DORIS PETTY | 2.00 | Refund |
| DELIA DEJESUS | 39.94 | Refund | MR KENNETH SACKEY | 10.00 | Prize Winner | MS DORIS PIPER | 2.75 | Refund |
| DELIA E RENARD | 3.00 | Refund | MR KENNETH SAHL | 25.00 | Refund | MS DORIS PUCKETT | 11.42 | Refund |
| DELIA F SAENZ | 30.29 | Refund | MR KENNETH SANDERS | 9.50 | Refund | MS DORIS REED | 5.00 | Prize Winner |
| DELIA FAHEY | 3.54 | Refund | MR KENNETH SARABIA | 78.79 | Refund | MS DORIS REEVES | 1.24 | Refund |
| DELIA GARZA | 1.55 | Refund | MR KENNETH SASSEVILLE | 2.50 | Refund | MS DORIS ROBERTS | 1.06 | Refund |
| DELIA GOMEZ | 2.00 | Refund | MR KENNETH SATTLER | 59.04 | Refund | MS DORIS ROBINSON | 7.00 | Refund |
| DELIA HARVEY | 2.50 | Refund | MR KENNETH SAUCIER | 5.00 | Prize Winner | MS DORIS RODIN | 5.10 | Refund |
| DELIA K MARTIN | 2.18 | Refund | MR KENNETH SAWYER | 17.11 | Refund | MS DORIS S REED | 7.98 | Refund |
| DELIA M TERRELL | 2.00 | Refund | MR KENNETH SCHIEWE | 4.00 | Refund | MS DORIS SABINA | 5.00 | Prize Winner |
| DELIA PEREZ | 2.00 | Refund | MR KENNETH SCHNEIDER | 10.00 | Refund | MS DORIS SHARPLEY | 5.00 | Prize Winner |
| DELIA R ALCANTAR | 8.83 | Refund | MR KENNETH SCHROEDER | 7.05 | Refund | MS DORIS SHIFFLETT | 1.00 | Refund |
| DELIA R MINJAREZ | 3.25 | Refund | MR KENNETH SCOTT | 33.90 | Refund | MS DORIS SINGLETON | 8.78 | Refund |
| DELIA S COLON | 2.50 | Refund | MR KENNETH SCOTT | 5.00 | Refund | MS DORIS SKISDOPOLUS | 43.23 | Refund |
| DELIA SALAZAR | 18.15 | Refund | MR KENNETH SECORE | 17.00 | Refund | MS DORIS SMITH | 513.99 | Refund |
| DELIA SALINAS | 64.90 | Refund | MR KENNETH SELMORE | 5.00 | Refund | MS DORIS SMOTHERS | 81.13 | Refund |
| DELIA SPENCER | 1.55 | Refund | MR KENNETH SHATWELL | 5.00 | Refund | MS DORIS SNOOK | 5.00 | Prize Winner |
| DELIA TEDROW SAUVAGEAU | 10.05 | Refund | MR KENNETH SHEA | 5.00 | Prize Winner | MS DORIS SOLER | 16.15 | Refund |
| DELIA V ALVAREZ | 13.34 | Refund | MR KENNETH SHELTRY | 5.00 | Refund | MS DORIS STANLEY | 10.00 | Refund |
| DELIA WIGGINS | 5.00 | Prize Winner | MR KENNETH SHERIDAN | 2.50 | Refund | MS DORIS STITH | 3.00 | Refund |
| DELICIA ROBINSON | 218.92 | Refund | MR KENNETH SHERRILL | 5.00 | Prize Winner | MS DORIS STROHM | 131.34 | Refund |
| DELIGHT HILL | 4.12 | Refund | MR KENNETH SHIFFLETT | 10.39 | Refund | MS DORIS TASCH | 13.76 | Refund |
| DELIGHT WALLACE | 23.13 | Refund | MR KENNETH SIMIEN SR- | 10.00 | Prize Winner | MS DORIS TAYLOR | 1.08 | Refund |
| DELILAH B NAZWORTH | 5.00 | Prize Winner | MR KENNETH SLATE | 29.14 | Refund | MS DORIS THALGOTT | 5.00 | Prize Winner |
| DELILAH CALDWELL | 1.00 | Refund | MR KENNETH SMITH | 16.00 | Refund | MS DORIS THURMAN | 16.66 | Refund |
| DELILAH D RICHARDSON | 32.41 | Refund | MR KENNETH SMITH | 10.00 | Refund | MS DORIS TOOLEY | 4.00 | Refund |
| DELILIA DOW | 1.00 | Refund | MR KENNETH SMITH | 5.00 | Refund | MS DORIS TORRES | 10.00 | Prize Winner |
| DELISA D BRYANT | 2.27 | Refund | MR KENNETH SQUIRES | 5.01 | Refund | MS DORIS VERNON | 9.95 | Refund |
| DELISSE PURDY | 5.00 | Prize Winner | MR KENNETH STACH | 5.00 | Refund | MS DORIS WADDELL | 5.00 | Prize Winner |
| DELIZA BANZUELA | 27.35 | Refund | MR KENNETH STEEG | 12.82 | Refund | MS DORIS WALKER | 74.81 | Refund |
| DELL A JACKSON | 10.00 | Prize Winner | MR KENNETH STEVENS | 1.00 | Refund | MS DORIS WEATHERALL | 15.03 | Refund |
| DELL ADDISON | 2.50 | Refund | MR KENNETH STILL | 5.00 | Refund | MS DORIS WILLETT | 5.00 | Prize Winner |
| DELL METTLEN | 5.00 | Prize Winner | MR KENNETH STILTNER | 100.00 | Prize Winner | MS DORIS WILSON | 15.00 | Prize Winner |
| DELL SMITH | 20.76 | Refund | MR KENNETH STINSON | 2.98 | Refund | MS DORIS WOOD | 1.08 | Refund |
| DELLA B CAMPBELL | 359.72 | Refund | MR KENNETH STONE | 5.00 | Refund | MS DORIS WOOTEN | 20.04 | Refund |
| DELLA BIEHLE | 3.23 | Refund | MR KENNETH STRINGER | 5.00 | Refund | MS DORIS YOUNG | 17.58 | Refund |
| DELLA BOYD | 45.99 | Refund | MR KENNETH STROUPE | 3.21 | Refund | MS DORIS YOUNG | 10.00 | Prize Winner |
| DELLA BOZEMAN | 63.99 | Refund | MR KENNETH STRYCHALSKI | 5.00 | Prize Winner | MS DORLA WARD | 4.50 | Refund |
| DELLA CODE | 28.54 | Refund | MR KENNETH STUMP | 10.00 | Prize Winner | MS DORLEEN WHITAKER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DELLA D STETANO | 67.68 | Refund |
| DELLA DOUGHLIN | 17.02 | Refund |
| DELLA DOWNEY | 48.81 | Refund |
| DELLA F RICE | 57.87 | Refund |
| DELLA GRADY | 27.98 | Refund |
| DELLA GUSTAFSON | 21.38 | Refund |
| DELLA HARRIS | 17.95 | Refund |
| DELLA HARRIS | 5.84 | Refund |
| DELLA HESSEL | 1.06 | Refund |
| DELLA JOHNSON | 1.00 | Refund |
| DELLA JUCKETT | 2.69 | Refund |
| DELLA K HILLEY | 38.70 | Refund |
| DELLA L ELLIS | 4.56 | Refund |
| DELLA L TYLER | 51.45 | Refund |
| DELLA LANCASTER | 1.07 | Refund |
| DELLA M MURARIK | 29.66 | Refund |
| DELLA MILLS | 1.07 | Refund |
| DELLA MILNER | 12.94 | Refund |
| DELLA MORGAN | 5.00 | Prize Winner |
| DELLA MURRELL | 5.18 | Refund |
| DELLA NEEL | 80.83 | Refund |
| DELLA POWELL | 14.78 | Refund |
| DELLA R FRIESNER | 3.00 | Refund |
| DELLA ROMERO | 29.64 | Refund |
| DELLA SCHOOLING | 2.04 | Refund |
| DELLA UNDERWOOD | 1.00 | Refund |
| DELLA VANHOOK | 5.00 | Prize Winner |
| DELLA WEST | 1.33 | Refund |
| DELLIE BRIDGES | 13.67 | Refund |
| DELLNA EDWARDS | 45.40 | Refund |
| DELLY S HOFFMANN | 6.56 | Refund |
| DELMA GOINS | 25.02 | Refund |
| DELMA J DOMINGUEZ | 2.00 | Refund |
| DELMA LAMB | 4.00 | Refund |
| DELMA RUSSELL | 15.99 | Refund |
| DELMA SMITH | 5.00 | Refund |
| DELMA SPARKS | 4.07 | Refund |
| DELMAR CARMAN | 1.00 | Refund |
| DELMAR D LAUTT | 21.00 | Refund |
| DELMAR DECKER | 14.72 | Refund |
| DELMAR FREEMYER | 10.00 | Prize Winner |
| DELMAR JONES | 14.00 | Refund |
| DELMAR LANKFORD | 7.35 | Refund |
| DELMAR MOORE | 32.47 | Refund |
| DELMAR UTT | 2.50 | Refund |
| DELMARCHE ELSTON | 5.00 | Prize Winner |
| DELMER GOODRICH | 1.06 | Refund |
| DELMER H MERRIMAN | 1.00 | Refund |
| DELMER PUTNAM | 2.00 | Refund |
| DELMON R THOMAS | 2.00 | Refund |
| DELNA REDMAN | 2.00 | Refund |
| DELNOR W POSS | 27.94 | Refund |
| DELOES CUNNINGHAM | 2.95 | Refund |
| DELOIS A SWANN | 2.00 | Refund |
| DELOIS ANDERSON | 2.00 | Refund |
| DELOIS BAKER | 7.12 | Refund |
| DELOIS BRITTON | 26.88 | Refund |
| DELOIS J BIGGS | 12.83 | Refund |
| DELOIS MCDOUGAL | 41.96 | Refund |
| DELOIS PHILON | 76.65 | Refund |
| DELOIS SCOTT | 2.00 | Refund |
| DELOIS VANCE | 127.74 | Refund |
| DELOIS WESTBROOK | 2.58 | Refund |
| DELOISE COSOM | 15.12 | Refund |
| DELOISE N COVINGTON | 10.26 | Refund |
| DELOMA W STEWART | 3.38 | Refund |
| DELONICE JONES | 22.51 | Refund |
| DELORA ROMAN | 32.57 | Refund |
| DELORA SNAPP | 10.00 | Refund |
| DELORA STOCKLE | 33.64 | Refund |
| DELORA TERRELL | 2.00 | Refund |
| DELORA TERRELL | 1.00 | Refund |
| DELORES A BAIRD | 12.09 | Refund |
| DELORES A GISHEY | 2.86 | Refund |
| DELORES A MACK | 8.74 | Refund |
| DELORES ALLEN | 4.00 | Refund |
| DELORES ARMSTRONG | 4.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR KENNETH SUTTON | 19.01 | Refund |
| MR KENNETH SUTTON | 10.00 | Prize Winner |
| MR KENNETH SWANK | 5.00 | Refund |
| MR KENNETH SWANSON | 25.00 | Refund |
| MR KENNETH SWENSON | 2.00 | Refund |
| MR KENNETH SWOPE | 6.00 | Refund |
| MR KENNETH SYLVAN | 1.00 | Refund |
| MR KENNETH TACKETT | 4.36 | Refund |
| MR KENNETH TAKAHASHI | 3.63 | Refund |
| MR KENNETH TALLANT | 5.00 | Prize Winner |
| MR KENNETH TATE | 4.98 | Refund |
| MR KENNETH TAYLOR | 22.00 | Refund |
| MR KENNETH TAYLOR | 15.00 | Prize Winner |
| MR KENNETH THOMAS | 5.00 | Refund |
| MR KENNETH THOMAS | 5.00 | Prize Winner |
| MR KENNETH THOMPSON | 10.00 | Refund |
| MR KENNETH THORNTON | 8.47 | Refund |
| MR KENNETH THORNTON | 10.00 | Refund |
| MR KENNETH TIGHE | 5.00 | Prize Winner |
| MR KENNETH TOBIN | 6.41 | Refund |
| MR KENNETH TODD | 1.07 | Refund |
| MR KENNETH TOMLINSON | 102.93 | Refund |
| MR KENNETH TOOMBS | 10.00 | Refund |
| MR KENNETH TRIMMER | 10.00 | Refund |
| MR KENNETH TUCKER | 5.00 | Refund |
| MR KENNETH TUMAN | 2.22 | Refund |
| MR KENNETH TURGEON | 19.30 | Refund |
| MR KENNETH TURNER | 2.00 | Refund |
| MR KENNETH U RICHARDS | 3.00 | Refund |
| MR KENNETH UNMISIG | 13.86 | Refund |
| MR KENNETH V WARTICK | 10.00 | Refund |
| MR KENNETH VALENTINE | 29.97 | Refund |
| MR KENNETH VANBIBBER | 10.00 | Prize Winner |
| MR KENNETH VARES | 11.04 | Refund |
| MR KENNETH VARNDELL | 8.65 | Refund |
| MR KENNETH VERONIE | 69.78 | Refund |
| MR KENNETH VIAR | 5.00 | Prize Winner |
| MR KENNETH VOS | 20.00 | Prize Winner |
| MR KENNETH WALKER | 5.00 | Prize Winner |
| MR KENNETH WALL | 30.00 | Refund |
| MR KENNETH WASHINGTON | 10.00 | Refund |
| MR KENNETH WASTLER | 1.00 | Refund |
| MR KENNETH WATERS | 13.94 | Refund |
| MR KENNETH WEBSTER | 1.06 | Refund |
| MR KENNETH WEIDE | 10.00 | Refund |
| MR KENNETH WEISS | 1.00 | Refund |
| MR KENNETH WELSH | 33.34 | Refund |
| MR KENNETH WERHAN | 5.00 | Prize Winner |
| MR KENNETH WESTON | 14.38 | Refund |
| MR KENNETH WHITE | 5.00 | Refund |
| MR KENNETH WILLIAMS | 26.16 | Refund |
| MR KENNETH WILLIAMS | 16.24 | Refund |
| MR KENNETH WILLIAMS | 5.00 | Refund |
| MR KENNETH WILLIAMS | 5.00 | Prize Winner |
| MR KENNETH WILSON | 2.49 | Refund |
| MR KENNETH WILSON | 13.09 | Refund |
| MR KENNETH WILSON | 5.00 | Prize Winner |
| MR KENNETH WILT | 1.00 | Refund |
| MR KENNETH WIMBERLY | 22.63 | Refund |
| MR KENNETH WOLEN | 28.69 | Refund |
| MR KENNETH WOLFORD | 14.62 | Refund |
| MR KENNETH WOOD | 5.27 | Refund |
| MR KENNETH WOOD SR | 14.48 | Refund |
| MR KENNETH WOODDEN | 5.00 | Refund |
| MR KENNETH WOODLAND | 15.00 | Prize Winner |
| MR KENNETH WOODS | 1.07 | Refund |
| MR KENNETH WOODS | 5.00 | Prize Winner |
| MR KENNETH WOOLEY | 9.88 | Refund |
| MR KENNETH WOTTON | 2.14 | Refund |
| MR KENNETH WRENN | 33.85 | Refund |
| MR KENNETH WYNN | 1.07 | Refund |
| MR KENNETH YADON | 10.00 | Prize Winner |
| MR KENNETH YORK | 10.00 | Refund |
| MR KENNETH YUNCK | 20.23 | Refund |
| MR KENNETH ZETTLER | 7.00 | Refund |
| MR KENNETH ZOLLER | 20.00 | Prize Winner |
| MR KENNETH ZURAFF | 17.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS DORLETHA SAUNDERS | 5.00 | Refund |
| MS DORNETTA NEWLAND | 29.90 | Refund |
| MS DOROTHA L BRUCE | 29.84 | Refund |
| MS DOROTHEA BEANE | 5.00 | Prize Winner |
| MS DOROTHEA BENNETT | 10.00 | Prize Winner |
| MS DOROTHEA COX | 27.52 | Refund |
| MS DOROTHEA CURETON | 5.00 | Refund |
| MS DOROTHEA CURSCHMAN | 15.00 | Prize Winner |
| MS DOROTHEA ELLISON | 5.00 | Refund |
| MS DOROTHEA GLENN | 15.00 | Prize Winner |
| MS DOROTHEA GRYAK | 3.00 | Refund |
| MS DOROTHEA LIVINGSTON | 30.00 | Prize Winner |
| MS DOROTHEA SPANO | 2.00 | Refund |
| MS DOROTHEE SMITH | 22.84 | Refund |
| MS DOROTHY A GLANDING | 14.42 | Refund |
| MS DOROTHY A MORCOS | 21.38 | Refund |
| MS DOROTHY ANDERSON | 10.00 | Prize Winner |
| MS DOROTHY ARMSTRONG | 5.00 | Prize Winner |
| MS DOROTHY BAIN | 5.00 | Refund |
| MS DOROTHY BALDWIN | 1.11 | Refund |
| MS DOROTHY BARKER | 2.05 | Refund |
| MS DOROTHY BARNETT | 1.28 | Refund |
| MS DOROTHY BENNETT | 5.00 | Prize Winner |
| MS DOROTHY BIBBS | 70.36 | Refund |
| MS DOROTHY BIELAWSKI | 2.00 | Refund |
| MS DOROTHY BISHOP | 10.00 | Prize Winner |
| MS DOROTHY BLACKWELL | 2.00 | Refund |
| MS DOROTHY BOGGAN | 5.00 | Prize Winner |
| MS DOROTHY BOURGEOIS | 10.00 | Refund |
| MS DOROTHY BOWEN | 5.81 | Refund |
| MS DOROTHY BRADY | 5.00 | Prize Winner |
| MS DOROTHY BROADHURST | 4.50 | Refund |
| MS DOROTHY BROWN | 12.41 | Refund |
| MS DOROTHY BROWN | 1.07 | Refund |
| MS DOROTHY BRYANT | 16.58 | Refund |
| MS DOROTHY BUKER | 6.93 | Refund |
| MS DOROTHY BULLION | 2.00 | Refund |
| MS DOROTHY BURNS | 10.00 | Prize Winner |
| MS DOROTHY BUTTS | 12.86 | Refund |
| MS DOROTHY C KOSOWSKI | 2.50 | Refund |
| MS DOROTHY CAMERON | 23.75 | Refund |
| MS DOROTHY CARLTON | 5.00 | Prize Winner |
| MS DOROTHY CARR | 3.74 | Refund |
| MS DOROTHY CASEY | 5.00 | Prize Winner |
| MS DOROTHY CAW | 5.00 | Prize Winner |
| MS DOROTHY CHAMBERS | 5.00 | Prize Winner |
| MS DOROTHY CHAMBLIN | 5.00 | Prize Winner |
| MS DOROTHY CHASE | 50.64 | Refund |
| MS DOROTHY CHITTENDEN | 5.00 | Prize Winner |
| MS DOROTHY CHRISTMAS | 3.71 | Refund |
| MS DOROTHY CLYNE | 10.00 | Prize Winner |
| MS DOROTHY COFFEY | 7.47 | Refund |
| MS DOROTHY COLLINS | 1.19 | Refund |
| MS DOROTHY COOK | 74.01 | Refund |
| MS DOROTHY COOK | 5.00 | Refund |
| MS DOROTHY CRANK | 46.30 | Refund |
| MS DOROTHY CURRY | 2.00 | Refund |
| MS DOROTHY DAVIS | 8.00 | Refund |
| MS DOROTHY DEMPS | 6.42 | Refund |
| MS DOROTHY DESJARDINS | 1.00 | Refund |
| MS DOROTHY DISNEY | 5.73 | Refund |
| MS DOROTHY DONOHUE | 29.90 | Refund |
| MS DOROTHY DOUGLASS | 9.31 | Refund |
| MS DOROTHY DOWLING | 4.50 | Refund |
| MS DOROTHY EDELMAN | 2.50 | Refund |
| MS DOROTHY EDMONDSON | 23.21 | Refund |
| MS DOROTHY FARLEY | 5.00 | Prize Winner |
| MS DOROTHY FIRL | 16.74 | Refund |
| MS DOROTHY FLETCHER | 7.50 | Refund |
| MS DOROTHY FLUKE | 10.00 | Refund |
| MS DOROTHY G BURKE | 3.50 | Refund |
| MS DOROTHY G MCZEAL | 16.03 | Refund |
| MS DOROTHY GARALDE | 1.00 | Refund |
| MS DOROTHY GATTS | 2.00 | Refund |
| MS DOROTHY GAUTHIER | 20.00 | Prize Winner |
| MS DOROTHY GEE | 1.82 | Refund |
| MS DOROTHY GOMEZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DELORES ATTERBERRY | 22.76 | Refund | MR KENNEY DUNHAM | 10.00 | Prize Winner | MS DOROTHY GREEN | 29.96 | Refund |
| DELORES AZEVEDO | 3.59 | Refund | MR KENNEY SCHMITZ | 20.00 | Refund | MS DOROTHY GREENLAND | 10.71 | Refund |
| DELORES B MARTIN | 26.55 | Refund | MR KENNIE BERGER | 10.00 | Refund | MS DOROTHY GRIGGS | 30.00 | Refund |
| DELORES BANKS | 1.56 | Refund | MR KENNIS HAMPTON | 141.43 | Refund | MS DOROTHY H ALLIS | 1.09 | Refund |
| DELORES BEATTY | 90.00 | Refund | MR KENNITH MCLEMORE | 10.00 | Prize Winner | MS DOROTHY HAMILTON | 1.98 | Refund |
| DELORES BEHREND | 5.00 | Refund | MR KENNON BURK | 10.00 | Refund | MS DOROTHY HAMILTON | 1.00 | Refund |
| DELORES BENNETT | 5.00 | Prize Winner | MR KENNTH EVANS | 5.00 | Refund | MS DOROTHY HANCOCK | 47.88 | Refund |
| DELORES BERNARD | 8.97 | Refund | MR KENNY ADKINS | 5.00 | Prize Winner | MS DOROTHY HARPER | 10.00 | Prize Winner |
| DELORES BLASSINGAME | 5.00 | Prize Winner | MR KENNY BAILEY | 2.00 | Refund | MS DOROTHY HARRINGTON | 62.12 | Refund |
| DELORES BLISS | 4.49 | Refund | MR KENNY BRADLEY | 217.27 | Refund | MS DOROTHY HARRY | 66.24 | Refund |
| DELORES BORN | 1.10 | Refund | MR KENNY BRIGGS | 10.00 | Refund | MS DOROTHY HARTLEY | 5.00 | Prize Winner |
| DELORES BUCK | 36.94 | Refund | MR KENNY BYRD | 10.00 | Refund | MS DOROTHY HEIGESEN | 425.58 | Refund |
| DELORES C OBRIEN | 23.64 | Refund | MR KENNY DURAND | 5.00 | Prize Winner | MS DOROTHY HENNINGS | 5.00 | Prize Winner |
| DELORES CHADWELL | 329.18 | Refund | MR KENNY DURAND | 10.00 | Refund | MS DOROTHY HILL | 27.93 | Refund |
| DELORES CHATMAN | 17.00 | Refund | MR KENNY DURAND | 10.00 | Refund | MS DOROTHY HOAGLAND | 30.04 | Refund |
| DELORES CLONTZ | 1.00 | Refund | MR KENNY FISHER | 1.10 | Refund | MS DOROTHY HOGAN | 19.24 | Refund |
| DELORES COOPER | 2.50 | Refund | MR KENNY FITCH | 215.00 | Prize Winner | MS DOROTHY HOLMES | 17.04 | Refund |
| DELORES CRUMP | 1.00 | Refund | MR KENNY FLEMING | 1.04 | Refund | MS DOROTHY HOLT | 3.00 | Refund |
| DELORES D SPRAGUE | 2.00 | Refund | MR KENNY GRAVES | 25.62 | Refund | MS DOROTHY HOPKINS | 4.50 | Refund |
| DELORES DENNY | 2.54 | Refund | MR KENNY HARRILL | 31.08 | Refund | MS DOROTHY HOPKINS | 3.22 | Refund |
| DELORES DIXON | 10.00 | Prize Winner | MR KENNY HARRIS | 24.59 | Refund | MS DOROTHY HOUSTON | 2.00 | Refund |
| DELORES E CROCKETT | 3.18 | Refund | MR KENNY HOGAN | 5.00 | Refund | MS DOROTHY HUDSON | 5.00 | Prize Winner |
| DELORES E TURNER | 10.00 | Prize Winner | MR KENNY JENNINGS | 5.00 | Refund | MS DOROTHY HUTCHINSON | 3.90 | Refund |
| DELORES EADES | 10.00 | Prize Winner | MR KENNY JONES | 5.00 | Refund | MS DOROTHY HUTCHISON | 5.00 | Prize Winner |
| DELORES EARLY | 5.00 | Prize Winner | MR KENNY JONES | 10.00 | Refund | MS DOROTHY ISAACSON | 21.98 | Refund |
| DELORES EDWARDS | 13.57 | Refund | MR KENNY JOYCE | 29.83 | Refund | MS DOROTHY J BEISEN | 20.22 | Refund |
| DELORES EIMANN | 47.42 | Refund | MR KENNY KING | 10.00 | Refund | MS DOROTHY JACKSON | 5.00 | Prize Winner |
| DELORES EVANS | 20.00 | Refund | MR KENNY KRAMER | 5.00 | Refund | MS DOROTHY JACOBS | 2.00 | Refund |
| DELORES F DEE | 31.01 | Refund | MR KENNY LINDLER | 2.01 | Refund | MS DOROTHY JAMES | 10.00 | Refund |
| DELORES F DENNIS | 2.00 | Refund | MR KENNY MOORE | 1.07 | Refund | MS DOROTHY JERNIGAN | 12.84 | Refund |
| DELORES F MELVILLE | 5.00 | Prize Winner | MR KENNY MOORE | 10.00 | Refund | MS DOROTHY JINKS | 14.00 | Refund |
| DELORES F MINNIX | 43.98 | Refund | MR KENNY MULL | 6.52 | Refund | MS DOROTHY JOHNSON | 21.55 | Refund |
| DELORES F STARR | 9.25 | Refund | MR KENNY NILES | 7.98 | Refund | MS DOROTHY JOHNSTON | 3.00 | Refund |
| DELORES F WATKINS | 5.00 | Prize Winner | MR KENNY PETERSON | 2.50 | Refund | MS DOROTHY JONES | 5.00 | Prize Winner |
| DELORES FIELDING | 8.48 | Refund | MR KENNY POCHE | 187.26 | Refund | MS DOROTHY KARR | 10.00 | Prize Winner |
| DELORES FIELDS | 3.27 | Refund | MR KENNY SMALL | 10.00 | Refund | MS DOROTHY KASUBASKI | 29.51 | Refund |
| DELORES FILMORE | 26.35 | Refund | MR KENNY TELSEE | 1.08 | Refund | MS DOROTHY KING | 5.00 | Refund |
| DELORES FISHER | 4.20 | Refund | MR KENNY TOLENTINO | 35.20 | Refund | MS DOROTHY KIRKLAND | 4.50 | Refund |
| DELORES FOSTER | 5.00 | Prize Winner | MR KENNY TRINH | 6.47 | Refund | MS DOROTHY KITCHING | 5.00 | Prize Winner |
| DELORES G JACKSON | 10.00 | Prize Winner | MR KENNY WILLIAMS | 15.00 | Prize Winner | MS DOROTHY KNYBEL | 508.57 | Refund |
| DELORES GARDNER | 10.00 | Prize Winner | MR KENNY WOOLDRIDGE | 10.00 | Refund | MS DOROTHY LATHAM | 4.60 | Refund |
| DELORES GOETHE | 13.47 | Refund | MR KENON WOODS | 10.00 | Refund | MS DOROTHY LATHAM | 5.00 | Prize Winner |
| DELORES GRESHAM | 42.74 | Refund | MR KENSON HOWARD | 10.00 | Refund | MS DOROTHY LAUX | 11.00 | Refund |
| DELORES GRZINCIC | 18.49 | Refund | MR KENT ASHTON | 10.00 | Refund | MS DOROTHY LEWIS | 31.05 | Refund |
| DELORES H MELANCON | 19.77 | Refund | MR KENT BARON | 7.50 | Refund | MS DOROTHY LEWIS | 5.00 | Prize Winner |
| DELORES HABERMAN | 1.00 | Refund | MR KENT BROWN | 25.98 | Refund | MS DOROTHY LILTON | 9.00 | Refund |
| DELORES HAYMES | 29.94 | Refund | MR KENT CASWELL | 10.00 | Prize Winner | MS DOROTHY LUKER | 5.00 | Refund |
| DELORES HEYWOOD | 1.06 | Refund | MR KENT COLLIER | 1.00 | Refund | MS DOROTHY LUTHER | 15.44 | Refund |
| DELORES HOSTETLER | 11.87 | Refund | MR KENT D STIEREN | 10.00 | Refund | MS DOROTHY LYNCH | 1.00 | Refund |
| DELORES J BADGER | 2.85 | Refund | MR KENT DAVIS | 17.22 | Refund | MS DOROTHY M BARKER | 4.57 | Refund |
| DELORES J HARRIS | 5.00 | Prize Winner | MR KENT DOING | 10.00 | Refund | MS DOROTHY M BRADLEY | 3.07 | Refund |
| DELORES J PFANSTIEL | 10.00 | Refund | MR KENT ERICKSON | 10.00 | Refund | MS DOROTHY M LEE | 2.00 | Refund |
| DELORES JASPER | 5.54 | Refund | MR KENT FENTON | 5.00 | Refund | MS DOROTHY M SIEVERT | 22.45 | Refund |
| DELORES JEFFERSON | 3.63 | Refund | MR KENT FINKELSEN | 5.00 | Refund | MS DOROTHY MAHAFFY | 88.57 | Refund |
| DELORES JOHNSON | 7.37 | Refund | MR KENT HILL | 10.00 | Refund | MS DOROTHY MALONE | 25.02 | Refund |
| DELORES JONSTON | 2.43 | Refund | MR KENT HIRATA | 22.97 | Refund | MS DOROTHY MARKO | 9.95 | Refund |
| DELORES JOYCE | 3.00 | Refund | MR KENT HITTLE | 15.00 | Refund | MS DOROTHY MARTIN | 14.87 | Refund |
| DELORES K SHAW | 649.61 | Refund | MR KENT HOLTER | 5.00 | Refund | MS DOROTHY MATTHIAS | 27.90 | Refund |
| DELORES KOERBER | 10.00 | Prize Winner | MR KENT HUNSAKER | 2.00 | Refund | MS DOROTHY MCCOY | 3.81 | Refund |
| DELORES L BROUHARD | 10.00 | Prize Winner | MR KENT JOHNSON | 5.00 | Refund | MS DOROTHY MCCREA | 1.00 | Refund |
| DELORES L CLONTZ | 8.54 | Refund | MR KENT KEATING | 24.26 | Refund | MS DOROTHY MCDANIEL | 6.39 | Refund |
| DELORES LANCASTER | 5.00 | Prize Winner | MR KENT KEVERN | 11.87 | Refund | MS DOROTHY MCFARLAND | 5.00 | Prize Winner |
| DELORES LEE | 41.30 | Refund | MR KENT KISHI | 11.45 | Refund | MS DOROTHY MCGANN | 6.29 | Refund |
| DELORES LEE | 3.93 | Refund | MR KENT KLEMKE | 35.27 | Refund | MS DOROTHY MCGUIRE | 2.00 | Refund |
| DELORES LEMONS | 2.50 | Refund | MR KENT LOLLIS | 33.89 | Refund | MS DOROTHY MCMACKIN | 39.28 | Refund |
| DELORES MANNING | 34.61 | Refund | MR KENT MCGIRR | 3.66 | Refund | MS DOROTHY MIETUS | 34.55 | Refund |
| DELORES MARTIN | 1.62 | Refund | MR KENT MILLER | 32.40 | Refund | MS DOROTHY MIKRUT | 10.00 | Prize Winner |
| DELORES MARTINEZ | 1.11 | Refund | MR KENT MILLER | 1.07 | Refund | MS DOROTHY MILBURN | 14.85 | Refund |
| DELORES MATTEO | 10.00 | Refund | MR KENT MILLER | 8.36 | Refund | MS DOROTHY MILES | 41.33 | Refund |
| DELORES MAYS | 81.40 | Refund | MR KENT MILLER | 5.00 | Refund | MS DOROTHY MOORE | 2.00 | Refund |
| DELORES MCGRUDER | 10.00 | Refund | MR KENT MOLLOHAN | 10.00 | Prize Winner | MS DOROTHY MOORE | 10.00 | Prize Winner |
| DELORES MCMIHLLON | 3.00 | Refund | MR KENT MONTGOMERY | 18.77 | Refund | MS DOROTHY MORENO | 1.00 | Refund |
| DELORES MOSEMAN | 25.73 | Refund | MR KENT MYERS | 5.00 | Refund | MS DOROTHY MORRISON | 5.00 | Prize Winner |
| DELORES MURRAY | 15.51 | Refund | MR KENT NASSEN | 5.00 | Prize Winner | MS DOROTHY MURPHY | 19.60 | Refund |
| DELORES MURRELL | 19.31 | Refund | MR KENT NEIMAN | 5.00 | Prize Winner | MS DOROTHY NEITZEL | 21.08 | Refund |
| DELORES MYRICK | 10.27 | Refund | MR KENT POTTER | 19.98 | Refund | MS DOROTHY NELSON | 18.74 | Refund |
| DELORES NWILSON | 10.00 | Prize Winner | MR KENT SAKODA | 5.00 | Prize Winner | MS DOROTHY NETZER | 16.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DELORES OSTLUND | 1.91 | Refund | MR KENT SIMMONS | 7.00 | Refund | MS DOROTHY NOEL | 2.14 | Refund |
| DELORES PALMER | 3.57 | Refund | MR KENT SWENSON | 5.00 | Prize Winner | MS DOROTHY OBAL | 5.00 | Prize Winner |
| DELORES PALMER | 21.15 | Refund | MR KENT THRELFALL | 18.84 | Refund | MS DOROTHY O'CONNOR | 5.00 | Prize Winner |
| DELORES PERKINS | 47.02 | Refund | MR KENT VICK | 97.92 | Refund | MS DOROTHY OGUINN | 2.00 | Refund |
| DELORES PITTMAN | 4.50 | Refund | MR KENT W KORMYLO | 6.00 | Refund | MS DOROTHY OSWALT | 37.61 | Refund |
| DELORES POINTER | 10.00 | Prize Winner | MR KENT WELBORN | 1.07 | Refund | MS DOROTHY OWEN | 10.00 | Prize Winner |
| DELORES POWELL | 34.51 | Refund | MR KENT WHITTEN | 10.00 | Prize Winner | MS DOROTHY PATERICK | 13.03 | Refund |
| DELORES POWELL | 10.00 | Prize Winner | MR KENT WILDE | 5.00 | Prize Winner | MS DOROTHY PAXTON | 3.99 | Refund |
| DELORES QUINN | 107.18 | Refund | MR KENTON BOTHELL | 30.00 | Prize Winner | MS DOROTHY PEACOCK | 1.07 | Refund |
| DELORES REED | 1.07 | Refund | MR KENTON BRADFORD | 5.00 | Prize Winner | MS DOROTHY PECK | 15.00 | Prize Winner |
| DELORES ROBERTS | 5.00 | Prize Winner | MR KENTON BUTCHER | 3.00 | Refund | MS DOROTHY PETERSON | 1.00 | Refund |
| DELORES ROBINSON | 1.07 | Refund | MR KENTON DURRANT | 29.94 | Refund | MS DOROTHY PHELPS | 19.15 | Refund |
| DELORES ROTEN | 45.15 | Refund | MR KENTON DURRANT | 5.00 | Prize Winner | MS DOROTHY PHILMORE | 43.15 | Refund |
| DELORES RUIZ | 3.34 | Refund | MR KENTON SCHULER | 3.29 | Refund | MS DOROTHY POLK | 23.61 | Refund |
| DELORES RUIZ | 4.78 | Refund | MR KENYON ALLEN | 10.00 | Prize Winner | MS DOROTHY PORTER | 1.00 | Refund |
| DELORES S ANDREW | 2.00 | Refund | MR KEO MILLS | 30.11 | Refund | MS DOROTHY PRESCOTT | 3.00 | Refund |
| DELORES S BLAKELY | 5.00 | Prize Winner | MR KEOLA DOWNING | 10.00 | Refund | MS DOROTHY PTOMEY | 10.00 | Prize Winner |
| DELORES SABADOS | 4.50 | Refund | MR KEON HARGROVE | 5.00 | Prize Winner | MS DOROTHY QUIGLEY | 5.00 | Prize Winner |
| DELORES SANDERS | 10.83 | Refund | MR KERA CARTER | 5.00 | Prize Winner | MS DOROTHY R ADAMS | 2.00 | Refund |
| DELORES SCHNEIDER | 1.07 | Refund | MR KERBET DIXON | 35.79 | Refund | MS DOROTHY R GAMBLIN | 27.28 | Refund |
| DELORES SCOTT | 6.00 | Refund | MR KERIN WRIGHT | 4.50 | Refund | MS DOROTHY RIPPLE | 38.24 | Refund |
| DELORES SHELDEN | 15.99 | Refund | MR KERMIT HADDOX | 15.00 | Refund | MS DOROTHY ROBERTS | 8.48 | Refund |
| DELORES SHOULDERS | 4.00 | Refund | MR KERMIT JOHNSON | 23.52 | Refund | MS DOROTHY RODDAM | 4.32 | Refund |
| DELORES SHUFELDT | 19.33 | Refund | MR KERMIT L BEAR | 12.95 | Refund | MS DOROTHY ROE | 26.30 | Refund |
| DELORES SNIDER | 10.59 | Refund | MR KERMIT MCGREGOR | 6.36 | Refund | MS DOROTHY ROGERS | 27.25 | Refund |
| DELORES STRICKLAND | 3.00 | Refund | MR KERMIT RICHMOND | 5.00 | Refund | MS DOROTHY ROUSE | 2.00 | Refund |
| DELORES STROBEL | 34.41 | Refund | MR KERMIT SHEPPARD | 5.00 | Prize Winner | MS DOROTHY RUSH | 5.00 | Prize Winner |
| DELORES TATE | 75.35 | Refund | MR KERMIT SMITH | 5.00 | Prize Winner | MS DOROTHY RUSSELL | 29.64 | Refund |
| DELORES TAYLOR | 10.10 | Refund | MR KERN VONLEWIS | 63.91 | Refund | MS DOROTHY RUSSELL | 2.14 | Refund |
| Delores Tomason | 20.00 | Refund | MR KERNEY SANDSTROM | 1.00 | Refund | MS DOROTHY RUSSELL | 9.50 | Refund |
| DELORES TOMPKINS | 24.76 | Refund | MR KERNEY VINCENT | 150.00 | Prize Winner | MS DOROTHY SANDERS | 25.96 | Refund |
| DELORES TORRE | 17.22 | Refund | MR KERON HILLS | 20.00 | Prize Winner | MS DOROTHY SANDERS | 5.00 | Prize Winner |
| DELORES UPLEGER | 113.77 | Refund | MR KERR MURRAY | 5.00 | Prize Winner | MS DOROTHY SHARIETT | 177.82 | Refund |
| DELORES V CHURCH | 14.15 | Refund | MR KERRY ALBERTI | 71.46 | Refund | MS DOROTHY SHEFFIELD | 2.00 | Refund |
| DELORES VANSTEENWYK | 19.46 | Refund | MR KERRY BENTON | 43.96 | Refund | MS DOROTHY SKINNER | 5.00 | Prize Winner |
| DELORES VENLET | 6.42 | Refund | MR KERRY BLAISDELL | 27.47 | Refund | MS DOROTHY SMITH | 2.00 | Refund |
| DELORES WASHINGTON | 28.59 | Refund | MR KERRY CASE | 10.00 | Refund | MS DOROTHY SMITH | 20.83 | Refund |
| DELORES WHITMAN | 24.36 | Refund | MR KERRY CLEGG | 30.35 | Refund | MS DOROTHY SMITH | 20.00 | Prize Winner |
| DELORES WILLIAMS | 5.00 | Prize Winner | MR KERRY DAIGLE | 10.00 | Prize Winner | MS DOROTHY SMOOT | 37.65 | Refund |
| DELORES WILSON | 30.35 | Refund | MR KERRY FEAGAN | 1.00 | Refund | MS DOROTHY SNESRUD | 10.00 | Prize Winner |
| DELORES WOODWORTH | 2.14 | Refund | MR KERRY FEAGAN | 6.00 | Refund | MS DOROTHY STEINER | 38.21 | Refund |
| DELORES WRIGHT | 17.96 | Refund | MR KERRY GHEESLING | 28.79 | Refund | MS DOROTHY STEWART | 1.36 | Refund |
| DELORES ZELENKA | 55.74 | Refund | MR KERRY GIBSON | 23.25 | Refund | MS DOROTHY STRINGER | 5.00 | Prize Winner |
| DELORIA ROGERS | 27.95 | Refund | MR KERRY GLENN | 10.57 | Refund | MS DOROTHY STRINGFIEL | 16.58 | Refund |
| DELORIA V HANEY | 6.50 | Refund | MR KERRY GRIFFIN | 5.00 | Prize Winner | MS DOROTHY SULLIVAN | 10.00 | Prize Winner |
| DELORIE HAWDER | 22.97 | Refund | MR KERRY HASKINS | 3.00 | Refund | MS DOROTHY T KINNEY | 21.18 | Refund |
| DELORIES A GREENE | 2.02 | Refund | MR KERRY HLAVATY | 10.00 | Prize Winner | MS DOROTHY TALLEY | 6.50 | Refund |
| DELORIES HENSLEY | 26.45 | Refund | MR KERRY HOPKINS | 10.00 | Prize Winner | MS DOROTHY TATUM | 18.26 | Refund |
| DELORIS BLANKENSHIP | 4.44 | Refund | MR KERRY HOWE | 82.23 | Refund | MS DOROTHY TAUL | 1.09 | Refund |
| DELORIS BOYD | 107.01 | Refund | MR KERRY JACKSON | 7.99 | Refund | MS DOROTHY TAYLOR | 56.06 | Refund |
| DELORIS BROWN | 13.66 | Refund | MR KERRY JOHNSON | 14.99 | Refund | MS DOROTHY THOMPSON | 1.08 | Refund |
| DELORIS CAMP | 5.00 | Prize Winner | MR KERRY KERSHAW | 5.00 | Prize Winner | MS DOROTHY THOMPSON | 2.00 | Refund |
| DELORIS CARROLL | 21.98 | Refund | MR KERRY KLEIBER | 5.00 | Prize Winner | MS DOROTHY TRIMBLE | 10.00 | Prize Winner |
| DELORIS CLAICE | 14.56 | Refund | MR KERRY LUMAN | 10.00 | Refund | MS DOROTHY TRIPP | 32.48 | Refund |
| DELORIS COLLINS | 10.00 | Refund | MR KERRY MELLOTT | 2.00 | Refund | MS DOROTHY TURNAGE | 7.49 | Refund |
| DELORIS CONSTANT | 10.94 | Refund | MR KERRY MILLER | 10.00 | Prize Winner | MS DOROTHY UNDERHILL | 1.00 | Refund |
| DELORIS D KERNAN | 1.97 | Refund | MR KERRY MOSS | 5.00 | Prize Winner | MS DOROTHY V JACOBS | 3.00 | Refund |
| DELORIS EATON | 10.37 | Refund | MR KERRY REDMANN | 5.00 | Prize Winner | MS DOROTHY VIVERETTE | 5.66 | Refund |
| DELORIS EDWARDS | 5.10 | Refund | MR KERRY REED | 5.00 | Prize Winner | MS DOROTHY WAGNER | 10.00 | Prize Winner |
| DELORIS EVERING | 4.50 | Refund | MR KERRY RHOADS | 1.00 | Refund | MS DOROTHY WALKER | 17.16 | Refund |
| DELORIS FLOYD | 190.09 | Refund | MR KERRY RODEFFER | 2.00 | Refund | MS DOROTHY WALL | 17.34 | Refund |
| DELORIS FOLEY | 58.74 | Refund | MR KERRY SHANK | 2.00 | Refund | MS DOROTHY WALLS | 5.00 | Prize Winner |
| DELORIS GARTIEZ | 65.52 | Refund | MR KERRY SMITH | 15.00 | Refund | MS DOROTHY WATSON | 15.00 | Prize Winner |
| DELORIS GIPSON | 18.99 | Refund | MR KERRY SMITH | 10.00 | Refund | MS DOROTHY WELLS | 12.01 | Refund |
| DELORIS HACKLEY | 20.00 | Refund | MR KERRY TAYLOR | 10.00 | Prize Winner | MS DOROTHY WENNER | 8.00 | Refund |
| DELORIS HAMER | 24.59 | Refund | MR KERRY THOMAS | 10.00 | Refund | MS DOROTHY WHITE | 50.29 | Refund |
| DELORIS HARRIS | 25.00 | Prize Winner | MR KERRY W | 19.06 | Refund | MS DOROTHY WHITE | 17.34 | Refund |
| DELORIS HARRISON | 60.38 | Refund | MR KERRY WINGELL | 10.00 | Prize Winner | MS DOROTHY WILBERT | 25.46 | Refund |
| DELORIS HERRIN | 100.15 | Refund | MR KERRY WITTE | 10.00 | Prize Winner | MS DOROTHY WILL | 25.00 | Prize Winner |
| DELORIS HILLMAN | 38.58 | Refund | MR KERRYCARPENTER CARPEN | 5.00 | Prize Winner | MS DOROTHY WILLIAM-JOHNS | 25.00 | Prize Winner |
| DELORIS J BLACKBURN | 10.00 | Prize Winner | MR KERUXDAVID NEAL | 5.00 | Prize Winner | MS DOROTHY WILSON | 66.05 | Refund |
| DELORIS J RIDOUT | 10.00 | Prize Winner | MR KERWICK DETILLIER | 14.95 | Refund | MS DOROTHY WILSON | 5.00 | Prize Winner |
| DELORIS J TRUSLEY | 5.00 | Prize Winner | MR KERWIN TEAT | 10.00 | Prize Winner | MS DOROTHY WINSTEAD | 12.29 | Refund |
| DELORIS JAMES | 1.00 | Refund | MR KESNEL JOSEPH | 60.00 | Prize Winner | MS DOROTHY WOOD | 5.00 | Prize Winner |
| DELORIS JENKINS | 1.00 | Refund | MR KEUNTE HILL | 5.00 | Prize Winner | MS DOROTHY YOUNG | 25.34 | Refund |
| DELORIS JOHNSON | 3.77 | Refund | MR KEVAN BREEDING | 19.78 | Refund | MS DOROTHY ZIMMERMAN | 10.00 | Prize Winner |
| DELORIS KOSTELECKY | 16.66 | Refund | MR KEVAN HADERLIE | 5.00 | Prize Winner | MS DOROTHY-MAE COLLOPY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DELORIS LAWRENCE | 1.91 | Refund | MR KEVAN PEER | 5.00 | Prize Winner | MS DORRELL PHILLIPS | 5.00 | Prize Winner |
| DELORIS LOFTIS | 4.00 | Refund | MR KEVAN VANFLEET | 5.00 | Prize Winner | MS DORRETH BOYD | 1.43 | Refund |
| DELORIS M MCDONALD | 4.00 | Refund | MR KEVAN WEEKS | 10.00 | Prize Winner | MS DORRETT HUNTER | 514.57 | Refund |
| DELORIS MATSON | 1.07 | Refund | MR KEVEN CHRISTENSEN | 5.00 | Prize Winner | MS DORREYAH SCHAHIN REED | 5.00 | Prize Winner |
| DELORIS MILLER | 10.00 | Prize Winner | MR KEVEN GIRARD | 24.67 | Refund | MS DORREYAH SCHAHIN-REED | 10.00 | Prize Winner |
| DELORIS MILLS | 21.35 | Refund | MR KEVEN HIRABARA | 5.00 | Prize Winner | MS DORRINE DELAUDER | 20.00 | Prize Winner |
| DELORIS MOORE | 10.00 | Prize Winner | MR KEVEN HIRABARA | 5.00 | Prize Winner | MS DORSEL MCMANUS | 43.71 | Refund |
| DELORIS PENDLETON | 5.00 | Prize Winner | MR KEVEN MILLS | 32.48 | Refund | MS DORTHA WYATT | 5.00 | Prize Winner |
| DELORIS PHILLIPS | 2.31 | Refund | MR KEVIN A LOWERY | 5.00 | Prize Winner | MS DORTHEA SALISBURY | 10.46 | Refund |
| DELORIS RAINES | 17.09 | Refund | MR KEVIN ADLER | 10.00 | Refund | MS DORTHEY ROGERS | 2.00 | Refund |
| DELORIS SMITH | 1.00 | Refund | MR KEVIN AFFLERBACH | 10.00 | Prize Winner | MS DORTHY A DOCK | 4.16 | Refund |
| DELORIS TOWNSEND | 4.96 | Refund | MR KEVIN AIKENS | 91.36 | Refund | MS DORTHY HAWKINS | 50.31 | Refund |
| DELORIS TURNER | 316.42 | Refund | MR KEVIN ALDY | 10.00 | Prize Winner | MS DORTHY HEISKELL | 22.66 | Refund |
| DELORISE EVANS | 11.78 | Refund | MR KEVIN ALEXANDER | 10.00 | Prize Winner | MS DORTHY J BELL | 5.00 | Prize Winner |
| DELORSE DUMARS | 10.00 | Prize Winner | MR KEVIN ALLEN | 2.31 | Refund | MS DORTHY NICHOLS | 5.00 | Prize Winner |
| DELORSE ROWE | 100.52 | Refund | MR KEVIN ANDERSON | 10.00 | Prize Winner | MS DORTHY OSTER | 5.00 | Prize Winner |
| DELOS BROWN | 1.02 | Refund | MR KEVIN ARTT | 30.39 | Refund | MS DORY MANN | 1.00 | Refund |
| DELOSS BROWN | 1.00 | Refund | MR KEVIN ASBURY | 5.00 | Prize Winner | MS DOSHIE MOORE | 1.64 | Refund |
| DELPHIA EDWARDS | 2.44 | Refund | MR KEVIN ASPEVIG | 5.00 | Prize Winner | MS DOSLYN FEREIRA | 2.00 | Refund |
| DELPHIA HURNES | 2.00 | Refund | MR KEVIN ATKINS | 10.00 | Prize Winner | MS DOT BOZZA | 6.60 | Refund |
| DELPHIA PASTRANO | 6.27 | Refund | MR KEVIN AYRES | 1.07 | Refund | MS DOT COTMAN | 21.72 | Refund |
| DELPHINA EDWARDS | 10.00 | Prize Winner | MR KEVIN BADGLEY | 7.19 | Refund | MS DOT GALLEY | 2.20 | Refund |
| DELPHINE CORDERO | 2.16 | Refund | MR KEVIN BARBER | 10.00 | Prize Winner | MS DOT GERHART | 2.00 | Refund |
| DELPHINE EBERT | 21.92 | Refund | MR KEVIN BARNARD | 10.00 | Prize Winner | MS DOT LINDAMOOD | 5.00 | Prize Winner |
| DELPHINE GREEN | 2.24 | Refund | MR KEVIN BARRANTI | 5.00 | Prize Winner | MS DOT SUMPTER | 2.00 | Refund |
| DELPHINE H HARPER | 22.07 | Refund | MR KEVIN BATES | 20.00 | Refund | MS DOTTI COLLINS | 13.87 | Refund |
| DELPHINE M CAPERS | 10.10 | Refund | MR KEVIN BATHE | 5.00 | Prize Winner | MS DOTTI STALLWORTH | 30.64 | Refund |
| DELPHINE MCCORVEY | 28.42 | Refund | MR KEVIN BAYLIFF | 30.00 | Refund | MS DOTTIE GARDNER | 27.52 | Refund |
| DELPHINE ROBINSON | 40.26 | Refund | MR KEVIN BECKER | 5.00 | Prize Winner | MS DOTTIE GEORGE | 6.33 | Refund |
| DELPHINE TUTTLE | 2.50 | Refund | MR KEVIN BEHAN | 27.35 | Refund | MS DOTTIE HENDERSON | 10.00 | Prize Winner |
| DELPHOS SEIS | 10.00 | Prize Winner | MR KEVIN BELL | 2.16 | Refund | MS DOTTIE HUGHES | 2.00 | Refund |
| DELPHYNE KING | 21.94 | Refund | MR KEVIN BERRY | 5.00 | Prize Winner | MS DOTTIE KOWALIK | 85.81 | Refund |
| DELPINE USSERY | 10.00 | Prize Winner | MR KEVIN BIVINS | 10.00 | Prize Winner | MS DOTTIE PRICE | 27.98 | Refund |
| DELROES SHAMS | 30.02 | Refund | MR KEVIN BLAIR | 5.00 | Prize Winner | MS DOTTIE SMITH | 27.94 | Refund |
| DELROIS SHOULDERS | 2.50 | Refund | MR KEVIN BLINKAL | 5.00 | Prize Winner | MS DOTTIE THOMAS | 10.00 | Prize Winner |
| DELROSE C HANSEN | 21.40 | Refund | MR KEVIN BOCKHOLD | 29.94 | Refund | MS DOTTIE TYSON | 5.00 | Prize Winner |
| DELROSE PETERS | 2.50 | Refund | MR KEVIN BOWLES | 10.00 | Prize Winner | MS DOTTIE WOOLUM | 28.58 | Refund |
| DELROY GIVANS | 10.00 | Prize Winner | MR KEVIN BOYCE | 5.00 | Prize Winner | MS DOTTY ROBERTS | 1.08 | Refund |
| DELROY GORECKI | 38.25 | Refund | MR KEVIN BOYD | 5.00 | Prize Winner | MS DOTY DEGARMO | 30.48 | Refund |
| DELSON SYLESTINE | 29.25 | Refund | MR KEVIN BOYLE | 20.00 | Prize Winner | MS DOVIE CHACANACA | 5.00 | Prize Winner |
| DELTA PLOWDEN | 2.00 | Refund | MR KEVIN BRANT | 19.31 | Refund | MS DOYLE MARIE | 28.71 | Refund |
| DELTA SANTOS | 21.30 | Refund | MR KEVIN BREDEHOEFT | 1.00 | Refund | MS DOYLENE HILLSBERRY | 20.98 | Refund |
| DELTHA Q COLVIN | 26.85 | Refund | MR KEVIN BROUSSARD | 15.00 | Prize Winner | MS DRAGA BULJUBASIC | 50.00 | Prize Winner |
| DELTON D OXENDINE | 13.22 | Refund | MR KEVIN BROWN | 5.00 | Prize Winner | MS DRAKEY FRAZIER | 1.76 | Refund |
| DELWIN D BREEDLOVE | 1.75 | Refund | MR KEVIN BROWN | 15.00 | Prize Winner | MS DRAMA DAVIS | 33.99 | Refund |
| DELWIN LAGUENS | 29.66 | Refund | MR KEVIN BROWN | 10.00 | Prize Winner | MS DREAMA MEADOWS | 10.00 | Prize Winner |
| DELYNN WALKER | 5.00 | Prize Winner | MR KEVIN BRYANT | 5.00 | Prize Winner | MS Dreama Ritter | 37.47 | Refund |
| DEMANCE M RACHAL | 84.19 | Refund | MR KEVIN BURNS | 10.00 | Refund | MS DREAMER GRAVES | 5.00 | Prize Winner |
| DEMARIOUS RISPALJE | 4.12 | Refund | MR KEVIN BUTLER | 5.00 | Prize Winner | MS DREE MILLER | 19.82 | Refund |
| DEMARIS SAHMIDT | 23.37 | Refund | MR KEVIN C. COSGROVE | 5.00 | Prize Winner | MS DREI MCINTOSH | 27.45 | Refund |
| DEMECIA CSANYI | 10.00 | Prize Winner | MR KEVIN CALDWELL | 10.00 | Prize Winner | MS DRENDA WEST | 1.34 | Refund |
| DEMETRIA HARRIS | 220.50 | Refund | MR KEVIN CALLAHAN | 17.78 | Refund | MS DREXEL LASLEY | 7.55 | Refund |
| DEMETRIA J SMITH | 3.16 | Refund | MR KEVIN CANEFF | 7.43 | Refund | MS DRINA B BOZZO | 5.00 | Prize Winner |
| DEMETRIC POOLE | 2.14 | Refund | MR KEVIN CANNON | 49.92 | Refund | MS DUFFY FREEMAN | 2.00 | Refund |
| DEMETRIO RAMOS | 50.85 | Refund | MR KEVIN CANOTE | 5.00 | Prize Winner | MS DULCE FULENWIDER | 2.00 | Refund |
| DEMETRIOS J PAPPAS | 18.12 | Refund | MR KEVIN CAREY | 10.00 | Prize Winner | MS DULEESA MORRIS | 1.08 | Refund |
| DEMETRIUS L HUNT | 9.46 | Refund | MR KEVIN CARLSON | 5.00 | Prize Winner | MS DU-LEESA MORRIS | 5.00 | Prize Winner |
| DEMETRIUS PASCHAL | 10.00 | Refund | MR KEVIN CASEY | 11.00 | Refund | MS DUNEICA MOSES | 15.00 | Prize Winner |
| DEMETRIUS PATTERSON | 2.50 | Refund | MR KEVIN CASTONGUAY | 5.00 | Prize Winner | MS DUNNESSA ALSTON | 1.00 | Refund |
| DEMETRUS REETER | 4.89 | Refund | MR KEVIN CLIFFORD | 5.00 | Prize Winner | MS DURA HART | 26.07 | Refund |
| DEMIKRIUS MILLER | 2.50 | Refund | MR KEVIN COATE | 3.00 | Refund | MS DURBY TAYLOR | 3.13 | Refund |
| DEMMIS EVENSEY | 14.64 | Refund | MR KEVIN COFER | 10.00 | Prize Winner | MS DURIECE CAPANO | 7.98 | Refund |
| Demond B Gibbs | 28.00 | Refund | MR KEVIN COLLINS | 4.40 | Refund | MS DURINDA TAYLOR | 152.71 | Refund |
| DEMONT E HILL | 1.04 | Refund | MR KEVIN COLLINS | 5.00 | Prize Winner | MS DUSHAUNE PEARSON | 10.00 | Prize Winner |
| DEMY UYTIEPO | 18.97 | Refund | MR KEVIN COLVIN | 10.00 | Prize Winner | MS DUSTIN KALLAS | 15.00 | Prize Winner |
| DEN KAVANAGH | 9.03 | Refund | MR KEVIN CONDU | 5.00 | Prize Winner | MS DUSTY HAMBY | 19.68 | Refund |
| DENA CARRAWAY | 14.85 | Refund | MR KEVIN COOPER | 10.00 | Prize Winner | MS DUSTY WHITE | 10.00 | Prize Winner |
| DENA GAMBORD | 24.76 | Refund | MR KEVIN CORCORAN | 66.43 | Refund | MS DVETTE CRISP | 5.00 | Prize Winner |
| DENA GRIFFIN | 6.41 | Refund | MR KEVIN CORCORAN | 15.00 | Prize Winner | MS DWAN JOHNSON | 10.00 | Prize Winner |
| DENA HARRIS | 1.00 | Refund | MR KEVIN CORLEY | 5.00 | Prize Winner | MS DWANA HUMBARGER | 36.98 | Refund |
| DENA HOUSTON | 100.00 | Prize Winner | MR KEVIN COVERT | 5.00 | Prize Winner | MS DWANA WILLIAMS | 4.07 | Refund |
| DENA JACOBSEN | 2.00 | Refund | MR KEVIN COWDEN | 1.00 | Refund | MS DWAYNE GROSS | 5.43 | Refund |
| DENA JOHNSON | 84.22 | Refund | MR KEVIN CREWS | 1.00 | Refund | MS DYAN NIEHUS | 2.00 | Refund |
| DENA JONES | 5.71 | Refund | MR KEVIN CROFOOT | 10.00 | Prize Winner | MS DYANA ALDEA | 13.08 | Refund |
| DENA M WILEY | 2.50 | Refund | MR KEVIN CUMMISKEY | 20.00 | Prize Winner | MS DYANE WILLIAMS | 10.00 | Prize Winner |
| DENA OLSON | 33.62 | Refund | MR KEVIN CUTHBERT | 1.00 | Refund | MS DYANN BRANCH | 2.00 | Refund |
| DENA TUMBLESON | 3.24 | Refund | | | | MS DYANN PLUNKETT | 6.40 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DENA WINN | 1.06 | Refund | MR KEVIN DARROW | 14.86 | Refund | MS DYANNA JENKINS | 15.00 | Refund |
| DENAN WILSON | 1.84 | Refund | MR KEVIN DARROW | 2.00 | Refund | MS DYLINE CONNELL | 5.00 | Prize Winner |
| DENARD PETFORD | 22.48 | Refund | MR KEVIN DAVIDSON | 5.00 | Prize Winner | MS DYNASTY WILLIAMS | 5.00 | Prize Winner |
| DENAYNE L SAXTON | 24.32 | Refund | MR KEVIN DAVIS | 150.00 | Prize Winner | MS DYSHAUNA YOUNG | 10.00 | Prize Winner |
| DENCIE BERRY | 3.00 | Refund | MR KEVIN DAVIS | 10.00 | Refund | MS DYSHAUNA YOUNG | 5.00 | Prize Winner |
| DENED L MOON | 50.07 | Refund | MR KEVIN DAVIS | 5.00 | Prize Winner | MS E A BENSON | 2.50 | Refund |
| DENEECE SAUCIER | 5.00 | Prize Winner | MR KEVIN DAWSON | 5.00 | Prize Winner | MS E A EVELHOCH | 26.37 | Refund |
| DENEEN HECKMAN | 2.07 | Refund | MR KEVIN DETLING | 10.00 | Refund | MS E ANDINO | 10.00 | Prize Winner |
| DENELLE TAYLOR | 2.00 | Refund | MR KEVIN DEVOID | 10.00 | Refund | MS E ARISPE | 5.00 | Prize Winner |
| DENELOPE SCHNEIDER | 20.48 | Refund | MR KEVIN DICE | 5.00 | Prize Winner | MS E AUSTIN | 5.00 | Prize Winner |
| DENESE CARTER | 19.82 | Refund | MR KEVIN DICKSON | 10.00 | Refund | MS E BARRIER | 1.07 | Refund |
| DENICE KING | 2.12 | Refund | MR KEVIN DINKEL | 100.00 | Prize Winner | MS E BELLIN | 5.00 | Prize Winner |
| DENICE LEAL | 5.00 | Prize Winner | MR KEVIN DIRUSSO | 20.00 | Prize Winner | MS E BREWER | 6.09 | Refund |
| DENICE MILLER | 15.53 | Refund | MR KEVIN DIXON | 5.00 | Prize Winner | MS E BRITT | 12.00 | Refund |
| DENICE MILLS | 4.50 | Refund | MR KEVIN DOLAN | 10.00 | Refund | MS E BUTTERFIELD | 5.00 | Prize Winner |
| DENICE RUSSO | 10.00 | Refund | MR KEVIN DOWNEY | 10.00 | Refund | MS E CALLAGHAN | 5.00 | Prize Winner |
| DENIECE G RAMSEY | 46.94 | Refund | MR KEVIN DULEY | 2.14 | Refund | MS E CHILLIOUS | 5.00 | Prize Winner |
| DENILA DILLARD | 7.42 | Refund | MR KEVIN DUNAWAY | 5.00 | Prize Winner | MS E COLLETTE | 10.00 | Prize Winner |
| DENIS BOUSLOUGH | 8.00 | Refund | MR KEVIN DUNN | 3.54 | Refund | MS E COOPER | 3.00 | Refund |
| DENIS D DAVIS | 2.08 | Refund | MR KEVIN DURKEE | 10.00 | Refund | MS E CRUTCHFIE | 2.00 | Refund |
| DENIS E BARA | 3.58 | Refund | MR KEVIN EASTERLUNG | 10.00 | Prize Winner | MS E D LOGUE | 100.00 | Prize Winner |
| DENIS EULL | 2.60 | Refund | MR KEVIN ELLIOTT | 15.00 | Refund | MS E DADDAZIO | 5.00 | Prize Winner |
| DENIS J ARAGON | 3.00 | Refund | MR KEVIN ELLIOTT | 5.00 | Prize Winner | MS E DAUGHERTY | 15.00 | Prize Winner |
| DENIS KUSEK | 40.28 | Refund | MR KEVIN ENDO | 7.70 | Refund | MS E EDWARDS | 10.00 | Prize Winner |
| DENIS NELIGAN | 58.05 | Refund | MR KEVIN ENGEBRETSON | 1.00 | Refund | MS E ESQUIVEL | 5.00 | Prize Winner |
| DENIS NILSEN | 3.50 | Refund | MR KEVIN EPPES | 1.00 | Refund | MS E FILLINGIM | 67.94 | Refund |
| DENIS PERZ | 5.00 | Prize Winner | MR KEVIN ERWIN | 10.00 | Refund | MS E GABRIEL JOCSON | 19.56 | Refund |
| DENIS PULS | 2.00 | Refund | MR KEVIN ERWIN | 5.00 | Prize Winner | MS E GALINDRO | 10.00 | Prize Winner |
| DENIS STEWART | 10.00 | Prize Winner | MR KEVIN FAJARDO | 2.18 | Refund | MS E GALLIPOLI | 10.00 | Prize Winner |
| DENISE A BURK | 2.00 | Refund | MR KEVIN FARLEY | 5.00 | Prize Winner | MS E HAMILTON | 2.00 | Refund |
| DENISE A CHANDLER | 10.11 | Refund | MR KEVIN FARRAHER | 2.52 | Refund | MS E HAUPERT | 15.00 | Refund |
| DENISE A DYER | 130.69 | Refund | MR KEVIN FARRAR | 5.00 | Prize Winner | MS E HOWARD | 26.10 | Refund |
| DENISE A GIORDANO | 10.79 | Refund | MR KEVIN FERGASON | 1.00 | Refund | MS E J SWINT | 4.50 | Refund |
| DENISE ADAMSON | 3.00 | Refund | MR KEVIN FERRELL | 10.00 | Refund | MS E JOYCE | 15.75 | Refund |
| DENISE ALONZO | 1.06 | Refund | MR KEVIN FLAM | 5.00 | Prize Winner | MS E JUDSON | 78.85 | Refund |
| DENISE AMERMAN | 5.00 | Prize Winner | MR KEVIN FLETCHER | 5.00 | Prize Winner | MS E KABAKOFF | 39.18 | Refund |
| DENISE ANDERSON | 10.00 | Prize Winner | MR KEVIN FLOWERS | 12.07 | Refund | MS E KARAFFA TAYLOR | 18.70 | Refund |
| DENISE ARANDA | 10.00 | Prize Winner | MR KEVIN FLUDD | 1.26 | Refund | MS E KIRSCHENBLATT | 25.07 | Refund |
| DENISE AREY | 133.28 | Refund | MR KEVIN FONTENOT | 10.00 | Prize Winner | MS E Kostka | 23.30 | Refund |
| DENISE BAIRD | 10.00 | Refund | MR KEVIN FORAN | 33.18 | Refund | MS E L KELLAMS | 5.00 | Prize Winner |
| DENISE BARNES | 120.26 | Refund | MR KEVIN FORNOFF | 10.00 | Refund | MS E LAMOUREUX | 5.00 | Prize Winner |
| DENISE BLACK | 2.00 | Refund | MR KEVIN FORREST | 5.00 | Prize Winner | MS E LUPERCIO | 5.00 | Prize Winner |
| DENISE BLAKE | 1.16 | Refund | MR KEVIN FOSTER | 3.14 | Refund | MS E M BODEN | 5.00 | Prize Winner |
| DENISE BOWERS | 5.00 | Prize Winner | MR KEVIN FRANCIS | 5.00 | Prize Winner | MS E MAJEKODUNMI | 64.59 | Refund |
| DENISE BROWN | 15.00 | Prize Winner | MR KEVIN FREEMAN | 41.96 | Refund | MS E MARTINEZ | 1.06 | Refund |
| DENISE BROWN | 5.74 | Refund | MR KEVIN FREITAS | 5.00 | Prize Winner | MS E MCELROY | 10.00 | Prize Winner |
| DENISE BROWN | 2.50 | Refund | MR KEVIN FREY | 5.00 | Prize Winner | MS E MCKINNON | 23.71 | Refund |
| DENISE C MCWHORTER | 1.08 | Refund | MR KEVIN FRY | 10.00 | Prize Winner | MS E MURRELL | 5.00 | Prize Winner |
| DENISE CAFFEY | 10.00 | Prize Winner | MR KEVIN FUHRMAN | 53.47 | Refund | MS E MUSE | 59.33 | Refund |
| DENISE CARTEE | 29.38 | Refund | MR KEVIN FULLER | 5.00 | Prize Winner | MS E NEMBHARD | 22.02 | Refund |
| DENISE CHAVERS | 1.08 | Refund | MR KEVIN GAGE | 5.00 | Prize Winner | MS E NIEMIEC | 16.35 | Refund |
| DENISE CHRISTENSEN | 12.95 | Refund | MR KEVIN GALVIN | 30.00 | Prize Winner | MS E PARISI | 13.86 | Refund |
| DENISE CORRIGAN | 30.74 | Refund | MR KEVIN GALVIN | 5.00 | Prize Winner | MS E PITTALUGA | 20.80 | Refund |
| DENISE COTTOM | 5.00 | Prize Winner | MR KEVIN GARNER | 1.20 | Refund | MS E PRESLEY | 20.54 | Refund |
| DENISE CREWS | 21.23 | Refund | MR KEVIN GOULET | 5.00 | Prize Winner | MS E REESE | 24.66 | Refund |
| DENISE D MCRAE | 5.00 | Prize Winner | MR KEVIN GOULET | 5.00 | Prize Winner | MS E REYNOLDS | 1.08 | Refund |
| DENISE D PARK | 10.28 | Refund | MR KEVIN GRACZYK | 20.00 | Prize Winner | MS E RINGWOOD | 10.00 | Prize Winner |
| DENISE DALEY | 1.00 | Refund | MR KEVIN GRAHAM | 10.00 | Refund | MS E RIOS | 5.00 | Prize Winner |
| DENISE DENNISON | 1.00 | Refund | MR KEVIN GRAVES | 10.00 | Refund | MS E ROBERTSON | 52.73 | Refund |
| DENISE DIDIO | 2.50 | Refund | MR KEVIN GREEN | 5.00 | Prize Winner | MS E RODRIGUES | 5.00 | Prize Winner |
| DENISE DUNNE | 12.98 | Refund | MR KEVIN GRIFFIN | 10.00 | Prize Winner | MS E RODRIGUEZ | 11.42 | Refund |
| DENISE ELLISON | 21.54 | Refund | MR KEVIN HALL | 5.00 | Prize Winner | MS E SAAVADERA-LUCERO | 5.00 | Prize Winner |
| DENISE ENOS | 10.66 | Refund | MR KEVIN HALL | 5.00 | Prize Winner | MS E SAUNDERSON | 5.00 | Prize Winner |
| DENISE FEUGEOT | 362.62 | Refund | MR KEVIN HANKINS | 12.03 | Refund | MS E SCHNEIDER | 2.00 | Refund |
| DENISE FRIEL | 4.50 | Refund | MR KEVIN HARMON | 200.00 | Prize Winner | MS E SHAZAR | 37.15 | Refund |
| DENISE GAGE | 3.83 | Refund | MR KEVIN HARRIS | 13.00 | Refund | MS E SHOOLBRED | 10.00 | Prize Winner |
| DENISE GARAND | 69.55 | Refund | MR KEVIN HARRIS | 5.00 | Prize Winner | MS E SLAUGHTER | 18.00 | Refund |
| DENISE GARDNER | 1.52 | Refund | MR KEVIN HARRIS | 10.00 | Refund | MS E TAYLOR | 5.00 | Prize Winner |
| DENISE GOERNER | 109.97 | Refund | MR KEVIN HATEM | 10.00 | Prize Winner | MS E TERAGAWA | 46.35 | Refund |
| DENISE GOSS | 16.98 | Refund | MR KEVIN HAUGH | 20.00 | Prize Winner | MS E TOWNSEND | 2.56 | Refund |
| DENISE GRANGE | 19.92 | Refund | MR KEVIN HEDLUND | 24.06 | Refund | MS E TRAUTMANN | 4.00 | Refund |
| DENISE GRONDIN | 2.00 | Refund | MR KEVIN HEFFERNAN | 26.31 | Refund | MS E TWYMAN | 24.82 | Refund |
| DENISE GRUNEWALD | 1.06 | Refund | MR KEVIN HENDRICKSON | 23.19 | Refund | MS E VANDELAARE | 2.00 | Refund |
| DENISE GUSSONI | 7.38 | Refund | MR KEVIN HENLEY | 5.00 | Prize Winner | MS E VERMILYEA | 5.00 | Prize Winner |
| DENISE HAARMAN | 17.95 | Refund | MR KEVIN HENLEY | 5.00 | Prize Winner | MS E VILLASENOR | 2.00 | Refund |
| DENISE HAMILTON | 5.00 | Prize Winner | MR KEVIN HESS | 19.15 | Refund | MS E VISCO | 5.00 | Prize Winner |
| DENISE HAMMER | 2.68 | Refund | MR KEVIN HICKS | 5.00 | Prize Winner | MS E WALDORF | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DENISE HARTSE | 10.00 | Prize Winner |
| DENISE HAUGHT | 2.00 | Refund |
| DENISE HERBERT | 10.00 | Prize Winner |
| DENISE HOBBS | 10.00 | Prize Winner |
| DENISE HOFFMAN | 5.00 | Prize Winner |
| DENISE HORNE | 19.74 | Refund |
| DENISE J FREEMAN | 29.62 | Refund |
| DENISE J PAYNE | 2.16 | Refund |
| DENISE JACKSON | 5.00 | Refund |
| DENISE JAFFKE | 10.00 | Prize Winner |
| DENISE JOSEPH | 1.00 | Refund |
| DENISE KALKA | 6.43 | Refund |
| DENISE KECK | 30.38 | Refund |
| DENISE KELLOGG | 5.00 | Prize Winner |
| DENISE KOLVE | 10.00 | Prize Winner |
| DENISE KRUMM | 54.96 | Refund |
| DENISE L BAKER | 10.81 | Refund |
| DENISE L HOOKER | 20.00 | Refund |
| DENISE L HUNT | 10.00 | Prize Winner |
| DENISE L MONICA | 9.00 | Refund |
| DENISE LAHUE | 10.00 | Prize Winner |
| DENISE LAUCK | 7.84 | Refund |
| DENISE LEONARD | 10.80 | Refund |
| DENISE LETT | 4.50 | Refund |
| DENISE LEWIS | 17.26 | Refund |
| DENISE LITTLE | 180.28 | Refund |
| DENISE LOOMIS | 30.11 | Refund |
| DENISE LORENZO | 10.50 | Refund |
| DENISE M CREPEAU | 24.98 | Refund |
| DENISE M DUNCAN | 8.67 | Refund |
| DENISE M WILLIAMS | 5.39 | Refund |
| DENISE MARMANDE | 10.00 | Prize Winner |
| DENISE MARSHALL | 4.50 | Refund |
| DENISE MARTIN | 10.00 | Prize Winner |
| DENISE MASON | 8.09 | Refund |
| DENISE MAYES | 1.00 | Refund |
| DENISE MCCREERY | 1.07 | Refund |
| DENISE MCEVOY | 5.00 | Prize Winner |
| DENISE MCKAIN | 10.00 | Prize Winner |
| DENISE MCMANIS | 5.00 | Prize Winner |
| DENISE MCNEIL | 1.05 | Refund |
| DENISE MILEY | 10.00 | Prize Winner |
| DENISE MILLS | 10.00 | Prize Winner |
| DENISE MOORE | 6.35 | Refund |
| DENISE MOORE | 2.00 | Refund |
| DENISE MOSES | 24.00 | Refund |
| DENISE N JONES | 2.00 | Refund |
| DENISE NOLAN | 10.00 | Prize Winner |
| DENISE O GATA | 19.97 | Refund |
| DENISE OBERT | 2.00 | Refund |
| DENISE OWIN | 191.02 | Refund |
| DENISE P ELLIS | 4.00 | Refund |
| DENISE PARMAN | 5.00 | Prize Winner |
| DENISE PIVARNIK | 5.00 | Prize Winner |
| DENISE POE | 4.50 | Refund |
| DENISE PRESSLEY | 2.87 | Refund |
| DENISE PUGH | 4.50 | Refund |
| DENISE REED | 5.00 | Prize Winner |
| DENISE REMAVEGE | 1.07 | Refund |
| DENISE RIBAS | 10.00 | Prize Winner |
| DENISE RICHARD | 4.51 | Refund |
| DENISE RIOS | 1.00 | Refund |
| DENISE ROCKWELL | 87.50 | Refund |
| DENISE ROYALTY | 41.01 | Refund |
| DENISE RYDZEWSKI | 16.51 | Refund |
| DENISE S BENTLEY | 2.00 | Refund |
| DENISE S STEVENS | 10.00 | Prize Winner |
| DENISE SANDERS | 26.02 | Refund |
| DENISE SANN | 30.38 | Refund |
| DENISE SCHWEITZER | 34.35 | Refund |
| DENISE SCOTT | 10.00 | Prize Winner |
| DENISE SHAFFER | 5.37 | Refund |
| DENISE SPENCER | 59.00 | Refund |
| DENISE STALEY | 22.82 | Refund |
| DENISE STONER | 2.12 | Refund |
| DENISE STORY | 4.50 | Refund |
| DENISE STROMER | 1.69 | Refund |
| MR KEVIN HIGUCHI | 10.00 | Prize Winner |
| MR KEVIN HILL | 5.00 | Prize Winner |
| MR KEVIN HILLIARD | 10.00 | Prize Winner |
| MR KEVIN HO | 10.00 | Prize Winner |
| MR KEVIN HODGSON | 5.00 | Prize Winner |
| MR KEVIN HOLMAN | 5.00 | Prize Winner |
| MR KEVIN HOUSE | 30.00 | Prize Winner |
| MR KEVIN HOWARD | 10.00 | Prize Winner |
| MR KEVIN HUGGINS | 15.00 | Prize Winner |
| MR KEVIN HUGHES | 49.61 | Refund |
| MR KEVIN HUMPHREYS | 10.00 | Prize Winner |
| MR KEVIN HUNNINGS | 10.00 | Prize Winner |
| MR KEVIN HUTTON | 5.00 | Prize Winner |
| MR KEVIN J OTTO | 10.00 | Prize Winner |
| MR KEVIN JACOBSEN | 1.00 | Refund |
| MR KEVIN JESBERGER | 10.00 | Prize Winner |
| MR KEVIN JOHNSON | 2.00 | Refund |
| MR KEVIN JOHNSON | 18.77 | Refund |
| MR KEVIN JOHNSON | 5.00 | Prize Winner |
| MR KEVIN JOHNSON | 5.00 | Prize Winner |
| MR KEVIN JONES | 10.00 | Prize Winner |
| MR KEVIN JORDAN | 69.83 | Refund |
| MR KEVIN JOYNER | 2.00 | Refund |
| MR KEVIN KAAKIMAKA | 33.73 | Refund |
| MR KEVIN KAHANANUI | 5.00 | Prize Winner |
| MR KEVIN KANTNER | 5.00 | Prize Winner |
| MR KEVIN KARCH | 10.00 | Refund |
| MR KEVIN KARRAKER | 53.00 | Refund |
| MR KEVIN KAURANEN | 64.46 | Refund |
| MR KEVIN KAWAMOTO | 5.00 | Prize Winner |
| MR KEVIN KAY | 5.00 | Prize Winner |
| MR KEVIN KELLEHER | 10.00 | Refund |
| MR KEVIN KELLEHER | 23.38 | Refund |
| MR KEVIN KELLEY | 23.54 | Refund |
| MR KEVIN KELLY | 39.76 | Refund |
| MR KEVIN KELLY | 10.00 | Refund |
| MR KEVIN KENDIG | 20.00 | Refund |
| MR KEVIN KENNARD | 5.00 | Prize Winner |
| MR KEVIN KEOWN | 5.00 | Prize Winner |
| MR KEVIN KIELHOFNER | 5.00 | Prize Winner |
| MR KEVIN KIERSON | 20.00 | Prize Winner |
| MR KEVIN KIMMEL | 10.00 | Prize Winner |
| MR KEVIN KING | 5.00 | Prize Winner |
| MR KEVIN KINGSFIELD | 3.47 | Refund |
| MR KEVIN KINOSHITA | 10.00 | Prize Winner |
| MR KEVIN KLUECKMAN | 5.00 | Prize Winner |
| MR KEVIN KNUEPPEL | 10.00 | Prize Winner |
| MR KEVIN KUHBACHER | 5.00 | Prize Winner |
| MR KEVIN KUNZ | 12.91 | Refund |
| MR KEVIN L LARKIN | 13.44 | Refund |
| MR KEVIN LAFLAMME | 117.40 | Refund |
| MR KEVIN LAIRD | 5.00 | Prize Winner |
| MR KEVIN LAMONT | 16.03 | Refund |
| MR KEVIN LANDRY | 5.00 | Prize Winner |
| MR KEVIN LANGSTON | 117.43 | Refund |
| MR KEVIN LAPRADE | 5.00 | Prize Winner |
| MR KEVIN LAROSE | 3.59 | Refund |
| MR KEVIN LAWRENCE | 5.00 | Prize Winner |
| MR KEVIN LEAK | 5.00 | Prize Winner |
| MR KEVIN LEIKER | 10.00 | Prize Winner |
| MR KEVIN LIEBELT | 1.07 | Refund |
| MR KEVIN LIPPINCOTT | 10.00 | Prize Winner |
| MR KEVIN LUM | 10.00 | Prize Winner |
| MR KEVIN LUNCFORD | 500.00 | Prize Winner |
| MR KEVIN LUTTRELL | 5.00 | Prize Winner |
| MR KEVIN MACDONALD | 51.66 | Refund |
| MR KEVIN MAKINNEY | 40.03 | Refund |
| MR KEVIN MARSDEN | 23.30 | Refund |
| MR KEVIN MARTIN | 10.00 | Refund |
| MR KEVIN MARTINEAU | 5.00 | Prize Winner |
| MR KEVIN MASON | 7.00 | Refund |
| MR KEVIN MAXEY | 5.00 | Prize Winner |
| MR KEVIN MCARDLE | 4.33 | Refund |
| MR KEVIN MCCARTHY | 5.00 | Prize Winner |
| MR KEVIN MCCARTHY | 5.00 | Prize Winner |
| MR KEVIN MCDONNELL | 20.84 | Refund |
| MR KEVIN MCEWEN | 30.31 | Refund |
| MS E WARTELL | 110.00 | Prize Winner |
| MS E WASHINGTON | 10.00 | Prize Winner |
| MS E WIGGINS | 5.00 | Refund |
| MS E WILLIAM | 16.73 | Refund |
| MS E WILLIAMS | 10.00 | Prize Winner |
| MS E WILLIAMS | 10.00 | Prize Winner |
| MS E WILLIAMS | 5.00 | Prize Winner |
| MS E YOUNGBLOOD | 10.00 | Prize Winner |
| MS E ZACCAGNINI | 15.86 | Refund |
| MS E ZIMMERMAN | 16.82 | Refund |
| MS E ZIMMERMAN | 2.00 | Refund |
| MS E.D. BRELSFORD | 5.00 | Prize Winner |
| MS EADIE PETERSON | 1.07 | Refund |
| MS EAKIN VICKI | 10.00 | Prize Winner |
| MS EARDELIA HUNTER | 5.00 | Refund |
| MS EARION PITTMAN | 10.00 | Prize Winner |
| MS EARLA MINTER | 5.00 | Prize Winner |
| MS EARLEAH ROBINSON | 5.00 | Prize Winner |
| MS EARLENE BEATTY | 5.00 | Prize Winner |
| MS EARLENE CLINTON | 1.00 | Refund |
| MS EARLENE HULETT | 10.00 | Prize Winner |
| MS EARLENE JENKINS | 18.78 | Refund |
| MS EARLENE L ROWAN | 26.98 | Refund |
| MS EARLENE SMITH | 2.50 | Refund |
| MS EARLENE WHEELER | 127.02 | Refund |
| MS EARLINE KILCREASE | 10.05 | Refund |
| MS EARLINE SPRATT | 20.00 | Refund |
| MS EARLINE SUTTON | 4.50 | Refund |
| MS EARLLINE THROWER | 1.00 | Refund |
| MS EARLYNN WILLIAMS | 5.00 | Prize Winner |
| MS EARNESTEEN MILLER | 2.00 | Refund |
| MS EARNESTINE BAKER | 4.00 | Refund |
| MS EARNESTINE CURTIS | 2.00 | Refund |
| MS EARNESTINE PERRY | 2.24 | Refund |
| MS EARTHA MACKLIN | 5.00 | Prize Winner |
| MS EARTHA WILLIAMSON | 19.42 | Refund |
| MS EBONI RENNIE | 5.00 | Prize Winner |
| MS EBONI WILLIAMS | 10.00 | Prize Winner |
| MS EBONY ALSTON | 10.00 | Prize Winner |
| MS EBONY BURTON | 5.00 | Prize Winner |
| MS EBONY DAVIS | 5.00 | Prize Winner |
| MS EBONY GREEN | 10.00 | Prize Winner |
| MS EBONY HARDMAN | 10.00 | Prize Winner |
| MS EBONY LITTLE | 5.00 | Prize Winner |
| MS EBONY RAMOS | 5.00 | Prize Winner |
| MS EBONY RICE | 5.00 | Prize Winner |
| MS EBONY WEEDEN | 10.00 | Prize Winner |
| MS ECHO HAMPEL | 70.80 | Refund |
| MS EDDA MCCREARY | 10.36 | Refund |
| MS EDDA MESH | 50.24 | Refund |
| MS EDDA WEISS | 4.78 | Refund |
| MS EDDIE B HENDERSON | 27.72 | Refund |
| MS EDDIE BATLINER | 82.60 | Refund |
| MS EDDIE GREEN | 15.94 | Refund |
| MS EDDY CHAVEZ | 5.00 | Prize Winner |
| MS EDEE LOSEY | 20.30 | Refund |
| MS EDELLE STAVEN | 54.93 | Refund |
| MS EDELTRAUD BOWEN | 54.66 | Refund |
| MS EDELYN NAVAL | 100.93 | Refund |
| MS EDEN ALEJANDRO | 4.50 | Refund |
| MS EDEN IRGENS | 29.18 | Refund |
| MS EDEN WALTER | 2.00 | Refund |
| MS EDENIS ROBINSON | 31.10 | Refund |
| MS EDIE BERGQUIST | 5.00 | Prize Winner |
| MS EDIE CARLISLE | 1.07 | Refund |
| MS EDIE COPPOLINO | 10.00 | Prize Winner |
| MS EDIE MCJUNKINS | 10.00 | Prize Winner |
| MS EDIE MEMMOTT | 23.44 | Refund |
| MS EDINA DORSEY | 18.49 | Refund |
| MS EDITH ACKERMAN | 5.00 | Prize Winner |
| MS EDITH ANDERSON | 5.00 | Prize Winner |
| MS EDITH ANDERSON | 5.00 | Prize Winner |
| MS EDITH BALZARANO | 5.00 | Prize Winner |
| MS EDITH BRADFORD | 8.31 | Refund |
| MS EDITH BRADLEY | 25.11 | Refund |
| MS EDITH CHIONG | 87.01 | Refund |
| MS EDITH COOK | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DENISE SZYMKOWIAK | 30.50 | Refund |
| DENISE TATUM | 10.00 | Prize Winner |
| DENISE TAYLOR | 13.00 | Refund |
| DENISE TAYLOR | 5.00 | Refund |
| DENISE THIOULON | 14.42 | Refund |
| DENISE TOUGAS | 232.40 | Refund |
| DENISE TRACY | 5.42 | Refund |
| DENISE VIRGA | 6.41 | Refund |
| DENISE VOSEN | 3.99 | Refund |
| DENISE WAYE | 93.36 | Refund |
| DENISE WEIBLE | 3.03 | Refund |
| DENISE WHITING | 1.36 | Refund |
| DENISE WILEY | 1.00 | Refund |
| DENISE WILLIAMS | 1.43 | Refund |
| DENISE WILSON | 3.00 | Refund |
| DENISE WOODCOCK | 26.78 | Refund |
| DENISE WRIGHT | 1.76 | Refund |
| DENISE WYERS | 64.95 | Refund |
| DENISE YOUNG | 2.00 | Refund |
| DENISE YOUNG | 10.00 | Prize Winner |
| DENISE ZALLEN | 5.00 | Prize Winner |
| DENIZ KANTER | 7.17 | Refund |
| DENNA B RIVERA | 9.04 | Refund |
| DENNA LEEPER | 3.43 | Refund |
| DENNA OGLLVIE | 89.86 | Refund |
| DENNA R HULLETT | 1.00 | Refund |
| DENNA SPRY | 72.54 | Refund |
| DENNA WILLIAMS | 3.00 | Refund |
| DENNI S KRUPINSKI | 23.88 | Refund |
| DENNIE JATE | 6.03 | Refund |
| DENNIE L STARKS | 2.74 | Refund |
| DENNIS A BEHLE | 5.20 | Refund |
| DENNIS A KRYGIER | 2.00 | Refund |
| DENNIS A PRAMPLE | 3.00 | Refund |
| DENNIS A ROMANO | 5.99 | Refund |
| DENNIS A TRUJILLO | 12.57 | Refund |
| DENNIS A VOSS | 35.15 | Refund |
| DENNIS A VOSS | 22.59 | Refund |
| DENNIS ADKINS | 2.50 | Refund |
| DENNIS ALDEN | 25.40 | Refund |
| DENNIS ALMENDINGER | 1.00 | Refund |
| DENNIS ANDERSON | 4.01 | Refund |
| DENNIS ANDERSON | 5.00 | Prize Winner |
| DENNIS ANDERSON | 5.00 | Prize Winner |
| DENNIS ARMATO | 10.00 | Prize Winner |
| DENNIS ARRUDA | 5.11 | Refund |
| DENNIS B RIDER JR | 1.39 | Refund |
| DENNIS BALL | 28.69 | Refund |
| DENNIS BANIA | 2.50 | Refund |
| DENNIS BANKS | 5.00 | Prize Winner |
| DENNIS BAXLEY | 10.00 | Prize Winner |
| DENNIS BEAN | 4.00 | Refund |
| DENNIS BEATTY | 29.80 | Refund |
| DENNIS BENT | 5.00 | Prize Winner |
| DENNIS BIERI | 1.06 | Refund |
| DENNIS BINGHAM | 83.51 | Refund |
| DENNIS BLACKMAN | 2.12 | Refund |
| DENNIS BODSON | 5.00 | Prize Winner |
| DENNIS BOETTCHER | 5.00 | Prize Winner |
| DENNIS BRANDEN | 2.57 | Refund |
| DENNIS BRAUN | 3.23 | Refund |
| DENNIS BREAULT | 9.22 | Refund |
| DENNIS BRESZ | 35.62 | Refund |
| DENNIS BROOKS | 3.00 | Refund |
| DENNIS BROWN | 43.47 | Refund |
| DENNIS BROWN | 2.00 | Refund |
| DENNIS BROWN | 57.00 | Refund |
| DENNIS BRUGMAN | 1.74 | Refund |
| DENNIS BURGESS | 2.00 | Refund |
| DENNIS BURKE | 10.00 | Prize Winner |
| DENNIS C ANGELOHIM | 2.00 | Refund |
| DENNIS C HARRINGTON | 43.17 | Refund |
| DENNIS C MCWILLIAMS | 2.18 | Refund |
| DENNIS C MURNION | 25.85 | Refund |
| DENNIS C SIMMONS | 59.80 | Refund |
| DENNIS CARLSON | 2.00 | Refund |
| DENNIS CARROLL | 3.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR KEVIN MCGOVERN | 25.98 | Refund |
| MR KEVIN MCGUIRE | 14.86 | Refund |
| MR KEVIN MCINTYRE | 30.00 | Prize Winner |
| MR KEVIN MCLEOD | 5.00 | Refund |
| MR KEVIN MCMAHON | 5.00 | Refund |
| MR KEVIN MCMICHAEL | 9.50 | Refund |
| MR KEVIN MCNULTY | 10.00 | Refund |
| MR KEVIN MEEHAN | 17.20 | Refund |
| MR KEVIN MEHR | 4.50 | Refund |
| MR KEVIN MICHLIG | 27.08 | Refund |
| MR KEVIN MILLER | 15.00 | Refund |
| MR KEVIN MILLER | 5.00 | Prize Winner |
| MR KEVIN MILNER | 5.00 | Refund |
| MR KEVIN MOORE | 22.68 | Refund |
| MR KEVIN MOORE III- | 5.00 | Prize Winner |
| MR KEVIN MORELLI | 5.00 | Refund |
| MR KEVIN MORRELL | 5.00 | Refund |
| MR KEVIN MORRILL | 1.08 | Refund |
| MR KEVIN MORRIS | 5.00 | Refund |
| MR KEVIN MORT | 5.00 | Refund |
| MR KEVIN MOSER | 5.00 | Refund |
| MR KEVIN MULLEN | 15.00 | Refund |
| MR KEVIN MURPHY | 5.00 | Refund |
| MR KEVIN MURRAY | 10.00 | Refund |
| MR KEVIN NANNERY | 10.00 | Prize Winner |
| MR KEVIN NELSON | 28.94 | Refund |
| MR KEVIN NICHOLS | 10.00 | Refund |
| MR KEVIN NILES | 5.00 | Refund |
| MR KEVIN NISHIHARA | 5.00 | Prize Winner |
| MR KEVIN NYE | 5.00 | Refund |
| MR KEVIN OCONNOR | 20.00 | Refund |
| MR KEVIN OKEEFE | 5.00 | Prize Winner |
| MR KEVIN OLIVER | 7.05 | Refund |
| MR KEVIN OLLER | 59.75 | Refund |
| MR KEVIN OMURA | 20.36 | Refund |
| MR KEVIN O'NEAL | 2.00 | Refund |
| MR KEVIN OREILLY | 5.00 | Refund |
| MR KEVIN P MILLER | 6.08 | Refund |
| MR KEVIN PARKER | 5.00 | Refund |
| MR KEVIN PARKS | 5.00 | Refund |
| MR KEVIN PATRICK | 59.83 | Refund |
| MR KEVIN PERRINE | 1.01 | Refund |
| MR KEVIN PHAM | 5.00 | Refund |
| MR KEVIN PHILLIPS | 2.00 | Refund |
| MR KEVIN PHILLIPS | 10.00 | Refund |
| MR KEVIN PIERCE | 10.00 | Refund |
| MR KEVIN PINTO | 22.33 | Refund |
| MR KEVIN PIOPPO | 5.00 | Refund |
| MR KEVIN PISCIONERE | 10.00 | Prize Winner |
| MR KEVIN POLLARD | 2.00 | Refund |
| MR KEVIN POTTER | 5.00 | Prize Winner |
| MR KEVIN POWER | 24.59 | Refund |
| MR KEVIN POWER | 20.00 | Refund |
| MR KEVIN PRESTON | 10.00 | Refund |
| MR KEVIN PRITCHETT | 10.00 | Refund |
| MR KEVIN RAASCH | 5.00 | Refund |
| MR KEVIN RANKIN | 18.26 | Refund |
| MR KEVIN RATIGAN | 10.00 | Refund |
| MR KEVIN RATKOVICH | 17.48 | Refund |
| MR KEVIN RAY | 5.00 | Refund |
| MR KEVIN REGAN | 10.00 | Refund |
| MR KEVIN REHMANN | 4.70 | Refund |
| MR KEVIN REISS | 2.00 | Refund |
| MR KEVIN RENO | 5.00 | Refund |
| MR KEVIN RHEA | 1.08 | Refund |
| MR KEVIN RICHARDSON | 5.00 | Refund |
| MR KEVIN RIDGES | 5.00 | Refund |
| MR KEVIN ROBERTS | 5.00 | Refund |
| MR KEVIN ROBERTS | 5.00 | Refund |
| MR KEVIN ROBINSON | 150.35 | Refund |
| MR KEVIN ROLLE | 5.00 | Refund |
| MR KEVIN RUBENSTEIN | 5.00 | Refund |
| MR KEVIN RYDER | 105.00 | Refund |
| MR KEVIN RYLAND | 10.00 | Prize Winner |
| MR KEVIN SANTOS | 5.00 | Refund |
| MR KEVIN SCHROEDER | 1.06 | Refund |
| MR KEVIN SCHUSSMAN | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS EDITH CRIGLER | 2.00 | Refund |
| MS EDITH DAVIS | 2.00 | Refund |
| MS EDITH DEHART | 17.08 | Refund |
| MS EDITH DOTSON | 1.00 | Refund |
| MS EDITH DRINKS | 2.00 | Refund |
| MS EDITH E COLEMAN | 2.00 | Refund |
| MS EDITH E DUNCAN | 59.73 | Refund |
| MS EDITH E WOOD | 2.50 | Refund |
| MS EDITH EGYPT | 39.19 | Refund |
| MS EDITH EHLERS | 9.42 | Refund |
| MS EDITH ESTERENE | 5.93 | Refund |
| MS EDITH F SMITH | 15.00 | Prize Winner |
| MS EDITH FETHEROFF | 2.05 | Refund |
| MS EDITH FULGINITI | 53.17 | Refund |
| MS EDITH GATLING | 250.00 | Refund |
| MS EDITH GOMEZ | 1,632.37 | Refund |
| MS EDITH HARTS | 4.47 | Refund |
| MS EDITH HOLLIFIELD | 6.12 | Refund |
| MS EDITH HUDSON | 10.71 | Refund |
| MS EDITH J JENKINS | 2.00 | Refund |
| MS EDITH J SELEME | 5.00 | Prize Winner |
| MS EDITH K BROWN | 3.67 | Refund |
| MS EDITH L BRADLEY | 29.83 | Refund |
| MS EDITH LANGLEY | 10.00 | Prize Winner |
| MS EDITH LESTER | 6.57 | Refund |
| MS EDITH MAGEE | 10.00 | Prize Winner |
| MS EDITH MAIER | 24.65 | Refund |
| MS EDITH MARINO | 4.50 | Refund |
| MS EDITH MARTINEZ | 62.26 | Refund |
| MS EDITH MCDUFFIE | 2.03 | Refund |
| MS EDITH MUNZ | 15.12 | Refund |
| MS EDITH NOWAK | 17.00 | Refund |
| MS EDITH OLLIE | 1.00 | Refund |
| MS EDITH OLMEDOPEREZ | 10.00 | Prize Winner |
| MS EDITH ORTIZ | 10.00 | Prize Winner |
| MS EDITH PARKEY | 1.07 | Refund |
| MS EDITH PORTER | 10.00 | Prize Winner |
| MS EDITH REICH | 1.01 | Refund |
| MS EDITH REYNOLDS | 17.22 | Refund |
| MS EDITH REYNOLDS | 91.39 | Refund |
| MS EDITH RITTMAN | 2.00 | Refund |
| MS EDITH S BOWMAN | 21.38 | Refund |
| MS EDITH SEIFERT | 5.00 | Prize Winner |
| MS EDITH SHIFFLETT | 184.03 | Refund |
| MS EDITH STANWOOD | 4.90 | Refund |
| MS EDITH STARR | 1.07 | Refund |
| MS EDITH STEWARD | 3.34 | Refund |
| MS EDITH TORO | 18.98 | Refund |
| MS EDITH TYE | 48.49 | Refund |
| MS EDITH WHEELER | 30.79 | Refund |
| MS EDITH WILLIAMS | 19.78 | Refund |
| MS EDMONDE MITCHELL | 9.71 | Refund |
| MS EDNA A TYREE | 1.07 | Refund |
| MS EDNA ACOSTA | 161.14 | Refund |
| MS EDNA AUSTIN | 3.00 | Refund |
| MS EDNA BADEAUX | 5.00 | Prize Winner |
| MS EDNA BALLARD | 2.00 | Refund |
| MS EDNA BEYER | 2.00 | Refund |
| MS EDNA BLACKBURN | 2.20 | Refund |
| MS EDNA BLANCHARD | 5.00 | Prize Winner |
| MS EDNA BOGART | 20.81 | Refund |
| MS EDNA BRADLEY | 14.34 | Refund |
| MS EDNA BRUMMITT | 3.00 | Refund |
| MS EDNA CARBAUGH | 4.50 | Refund |
| MS EDNA CARTER | 10.23 | Refund |
| MS EDNA CLARK | 18.13 | Refund |
| MS EDNA CLAUDE | 150.00 | Prize Winner |
| MS EDNA COLBY | 2.00 | Refund |
| Ms Edna Comedy | 26.00 | Refund |
| MS EDNA COTHRON | 7.41 | Refund |
| MS EDNA DAVIS | 19.00 | Refund |
| MS EDNA DEL RIO | 100.00 | Prize Winner |
| MS EDNA DETTER | 2.72 | Refund |
| MS EDNA DUNCAN | 4.50 | Refund |
| MS EDNA EATON | 73.63 | Refund |
| MS EDNA FLQUAEDNA | 97.21 | Refund |
| MS EDNA HANCOCK | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DENNIS CHARLTON | 10.00 | Prize Winner |
| DENNIS CHINDLER | 10.00 | Prize Winner |
| DENNIS CHRISTIANSEN | 15.36 | Refund |
| DENNIS CLAPPER | 3.50 | Refund |
| DENNIS CLICK | 31.41 | Refund |
| DENNIS COATES | 1.09 | Refund |
| DENNIS COCHERELL | 5.00 | Prize Winner |
| DENNIS COLVIN | 10.00 | Prize Winner |
| DENNIS CONNOLLY | 20.75 | Refund |
| DENNIS COOPER | 2.14 | Refund |
| DENNIS CREPPEL | 1.09 | Refund |
| DENNIS CROWLEY | 5.13 | Refund |
| DENNIS CRUSE | 2.00 | Refund |
| DENNIS CUMMINGS | 10.00 | Prize Winner |
| DENNIS CUNNALLY | 8.55 | Refund |
| DENNIS D BUCHWALTER | 5.00 | Prize Winner |
| DENNIS D CALTON | 2.00 | Refund |
| DENNIS D HARDY | 96.35 | Refund |
| DENNIS D KENNEDY | 10.00 | Refund |
| DENNIS D KLEINKE | 28.43 | Refund |
| DENNIS DAVIS | 9.47 | Refund |
| DENNIS DELANGELO | 2.64 | Refund |
| DENNIS DEMES | 29.94 | Refund |
| DENNIS DEPAUW | 4.00 | Refund |
| DENNIS DEWITT | 1.10 | Refund |
| DENNIS DILLIHUNT | 1.61 | Refund |
| DENNIS DOBIES | 5.00 | Prize Winner |
| DENNIS DOHRMANO | 3.00 | Refund |
| DENNIS DONKEN | 22.98 | Refund |
| DENNIS DONLEY | 15.40 | Refund |
| DENNIS DULMER | 5.00 | Refund |
| DENNIS DURKIN | 1.65 | Refund |
| DENNIS DUTCHER | 5.00 | Prize Winner |
| DENNIS DUVAL | 11.22 | Refund |
| DENNIS DUVAL | 31.94 | Refund |
| DENNIS E BOWMAN | 64.15 | Refund |
| DENNIS E JOHNSON SR | 2.00 | Refund |
| DENNIS E LINDSAY | 1.00 | Refund |
| DENNIS E MANGAN JR | 27.48 | Refund |
| DENNIS E MCCLURG | 1.00 | Refund |
| DENNIS E RICE | 10.00 | Prize Winner |
| DENNIS EASON | 10.00 | Prize Winner |
| DENNIS EATON | 6.48 | Refund |
| DENNIS ENLOE | 5.00 | Prize Winner |
| DENNIS EVERSON | 1.06 | Refund |
| DENNIS FAIN | 95.25 | Refund |
| DENNIS FEIGHNER | 85.89 | Refund |
| DENNIS FINGER | 10.00 | Prize Winner |
| DENNIS FLINN | 18.37 | Refund |
| DENNIS FORENTINE | 85.48 | Refund |
| DENNIS FORGUE | 26.27 | Refund |
| DENNIS FORSTER | 26.20 | Refund |
| DENNIS FUKUSHIMA | 1.04 | Refund |
| DENNIS FULA | 63.08 | Refund |
| DENNIS G BUCEK | 2.00 | Refund |
| DENNIS G KARAS | 5.00 | Refund |
| DENNIS G LIEBENSTEIN | 10.00 | Prize Winner |
| DENNIS G YURK | 2.00 | Refund |
| DENNIS GARCIA | 5.00 | Prize Winner |
| DENNIS GARRISON | 12.72 | Refund |
| DENNIS GAWARECKI | 2.66 | Refund |
| DENNIS GIBBONS | 1.96 | Refund |
| DENNIS GIBSON | 2.50 | Refund |
| DENNIS GILMORE | 3.39 | Refund |
| DENNIS GLEASON | 17.18 | Refund |
| DENNIS GOFF | 29.62 | Refund |
| DENNIS GOLDEN | 4.50 | Refund |
| DENNIS GONZALEZ JR | 22.12 | Refund |
| DENNIS GOODIN | 21.79 | Refund |
| DENNIS GOODWIN | 1.06 | Refund |
| DENNIS GROB | 29.62 | Refund |
| DENNIS GUSTAFSON | 2.45 | Refund |
| DENNIS H LIPSON | 36.36 | Refund |
| DENNIS HAAKENSON | 14.50 | Refund |
| DENNIS HANBY | 10.00 | Prize Winner |
| DENNIS HANCOCK | 1.00 | Refund |
| DENNIS HARDIN | 35.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR KEVIN SCHWADERER | 10.00 | Prize Winner |
| MR KEVIN SCOTT | 29.09 | Refund |
| MR KEVIN SHELDON | 10.00 | Prize Winner |
| MR KEVIN SHULTZ | 4.50 | Refund |
| MR KEVIN SHUPE | 10.00 | Refund |
| MR KEVIN SIMONYE | 5.00 | Prize Winner |
| MR KEVIN SINGLETON | 1.12 | Refund |
| MR KEVIN SISSON | 5.00 | Prize Winner |
| MR KEVIN SMITH | 2.00 | Refund |
| MR KEVIN SMITH | 16.00 | Refund |
| MR KEVIN SMITH | 15.00 | Prize Winner |
| MR KEVIN SMITH | 10.00 | Refund |
| MR KEVIN SMITH | 10.00 | Refund |
| MR KEVIN SMITN | 2.00 | Refund |
| MR KEVIN SOUDERS | 10.00 | Prize Winner |
| MR KEVIN SPRINGER | 5.00 | Refund |
| MR KEVIN STEPHENS | 10.00 | Prize Winner |
| MR KEVIN STEPHENS | 25.00 | Prize Winner |
| MR KEVIN STERN | 22.34 | Refund |
| MR KEVIN STEVERSON | 41.96 | Refund |
| MR KEVIN STINNETT | 10.00 | Refund |
| MR KEVIN STINSON | 5.00 | Refund |
| MR KEVIN STOLAAS | 51.34 | Refund |
| MR KEVIN STORM | 10.00 | Refund |
| MR KEVIN STRANGE | 10.00 | Refund |
| MR KEVIN STRINGFELLOW | 10.00 | Refund |
| MR KEVIN STROSE | 1.05 | Refund |
| MR KEVIN STUMP | 5.00 | Refund |
| MR KEVIN SUITOR | 10.00 | Refund |
| MR KEVIN SULLIVAN | 5.00 | Refund |
| MR KEVIN SURPRENANT | 5.00 | Refund |
| MR KEVIN SWEENEY | 68.12 | Refund |
| MR KEVIN SWOPE | 50.00 | Prize Winner |
| MR KEVIN TALBOT | 15.00 | Prize Winner |
| MR KEVIN TAYLOR | 4.50 | Refund |
| MR KEVIN THIBAULT | 3.11 | Refund |
| MR KEVIN THOMPSON | 5.00 | Refund |
| MR KEVIN THOMSON | 5.00 | Refund |
| MR KEVIN THORNE | 15.00 | Prize Winner |
| MR KEVIN TODD | 10.00 | Prize Winner |
| MR KEVIN TOONE | 5.00 | Prize Winner |
| MR KEVIN TOWNSEND | 2.00 | Refund |
| MR KEVIN TULLY | 12.21 | Refund |
| MR KEVIN UKELE | 1.00 | Refund |
| MR KEVIN VAN TINE | 15.00 | Prize Winner |
| MR KEVIN VANCE | 36.02 | Refund |
| MR KEVIN VASCONCELOS | 27.48 | Refund |
| MR KEVIN VINCENT | 2.00 | Refund |
| MR KEVIN VINSON | 5.00 | Prize Winner |
| MR KEVIN VIOLA | 30.35 | Refund |
| MR KEVIN VON SEGGERN | 10.00 | Prize Winner |
| MR KEVIN WADE | 5.00 | Refund |
| MR KEVIN WALLACE | 19.98 | Refund |
| MR KEVIN WALLETT | 5.00 | Refund |
| MR KEVIN WAPELHORST | 5.00 | Prize Winner |
| MR KEVIN WARREN | 10.00 | Prize Winner |
| MR KEVIN WATANABE | 20.00 | Prize Winner |
| MR KEVIN WEBB | 2.50 | Refund |
| MR KEVIN WEBSTER | 5.00 | Prize Winner |
| MR KEVIN WELCH | 5.00 | Prize Winner |
| MR KEVIN WELLS | 10.00 | Prize Winner |
| MR KEVIN WESTCARR | 10.00 | Prize Winner |
| MR KEVIN WETHY | 5.00 | Prize Winner |
| MR KEVIN WHITE | 2.00 | Refund |
| MR KEVIN WHITE | 10.00 | Refund |
| MR KEVIN WHITE | 10.00 | Prize Winner |
| MR KEVIN WILLIAMS | 1.06 | Refund |
| MR KEVIN WILLIAMS | 1.00 | Refund |
| MR KEVIN WILLIAMS | 5.00 | Prize Winner |
| MR KEVIN WINSHIP | 100.00 | Prize Winner |
| MR KEVIN WINTERBERG | 3.67 | Refund |
| MR KEVIN WOOTEN | 5.00 | Prize Winner |
| MR KEVIN WORTH | 10.00 | Refund |
| MR KEVIN WRIGHT | 10.00 | Prize Winner |
| MR KEVIN YOKLEY | 35.00 | Refund |
| MR KEVIN ZICK | 15.00 | Prize Winner |
| MR KEVIN ZUPON | 110.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS EDNA HARRIS | 25.00 | Prize Winner |
| MS EDNA HIRATA | 33.48 | Refund |
| MS EDNA HOBACK | 5.00 | Prize Winner |
| MS EDNA HOPKINS | 5.00 | Prize Winner |
| MS EDNA ISON | 67.23 | Refund |
| MS EDNA J WOLF | 53.61 | Refund |
| MS EDNA JACKSON | 5.00 | Prize Winner |
| MS EDNA KAMA | 25.00 | Prize Winner |
| MS EDNA LAWTON | 10.00 | Prize Winner |
| MS EDNA M LOUGHERY | 38.05 | Refund |
| MS EDNA MARSHALL | 19.50 | Refund |
| MS EDNA MCCRAY | 1.25 | Refund |
| MS EDNA MONTCASTLE | 2.00 | Refund |
| MS EDNA MORRIS | 2.00 | Refund |
| MS EDNA NELSON | 29.94 | Refund |
| MS EDNA OLSON | 7.00 | Refund |
| MS EDNA PAYNE | 60.19 | Refund |
| MS EDNA POEHNER | 30.52 | Refund |
| MS EDNA R HODGES | 50.95 | Refund |
| MS EDNA REID | 10.00 | Prize Winner |
| MS EDNA RICH | 30.00 | Refund |
| MS EDNA RUSSO | 5.00 | Refund |
| MS EDNA SCOGGINS | 28.78 | Refund |
| MS EDNA SCOTT | 5.00 | Prize Winner |
| MS EDNA SEALE | 70.50 | Refund |
| MS EDNA SMITH | 3.20 | Refund |
| MS EDNA STROMAINN | 2.15 | Refund |
| MS EDNA TORRES | 10.00 | Prize Winner |
| MS EDNA UTECHT | 5.00 | Prize Winner |
| MS EDNA WASHINGTON | 10.00 | Prize Winner |
| MS EDNA WAY | 24.92 | Refund |
| MS EDNA WILKIE | 22.92 | Refund |
| MS EDNA WILLIAMS | 5.00 | Prize Winner |
| MS EDNA YODER | 2.00 | Refund |
| MS EDSEL REID | 11.71 | Refund |
| MS EDWA STEWART | 10.00 | Prize Winner |
| MS EDWANDA SCOTT | 2.50 | Refund |
| MS EDWARD ROBINSON | 10.00 | Prize Winner |
| MS EDWINA BERLIJN | 43.44 | Refund |
| MS EDWINA BOONE | 5.00 | Prize Winner |
| MS EDWINA BOWEN | 34.07 | Refund |
| MS EDWINA BROWN | 5.34 | Refund |
| MS EDWINA ENGLISH | 5.00 | Prize Winner |
| MS EDWINA HONDERICK | 5.99 | Refund |
| MS EDWINA LUKE | 19.14 | Refund |
| MS EDWINA MILLER | 2.00 | Refund |
| MS EDWINA MOANING | 2.00 | Refund |
| MS EDWINA PALMER | 3.63 | Refund |
| MS EDWINA SPINAK | 1.07 | Refund |
| MS EDWINA ZAGAMI | 13.51 | Refund |
| MS EDWINE PIERRE | 10.75 | Refund |
| MS EDWYNA JONES | 5.00 | Prize Winner |
| MS EDYTHE VERDONCK | 52.85 | Refund |
| MS EFFA WIGGINS | 5.92 | Refund |
| MS EFFIE B SWANEY | 5.00 | Prize Winner |
| MS EFFIE BROWN | 27.48 | Refund |
| MS EFFIE MARTIN | 3.46 | Refund |
| MS EFIA WILLIAMS | 3.00 | Refund |
| MS EFUA KOKUA | 2.93 | Refund |
| MS EGINA FETTERLY | 5.00 | Prize Winner |
| MS EIDY MONTECLARO | 15.00 | Prize Winner |
| MS EILEEN A DORE | 30.40 | Refund |
| MS EILEEN ADAMS | 4.52 | Refund |
| MS EILEEN BASEMORE | 3.00 | Refund |
| MS EILEEN BEVINGTON | 20.22 | Refund |
| MS EILEEN BLACKWELL | 32.93 | Refund |
| MS EILEEN BONE | 20.00 | Prize Winner |
| MS EILEEN BONKOSKI | 2.00 | Refund |
| MS EILEEN BRACKENS | 10.00 | Prize Winner |
| MS EILEEN CAMPBELL | 25.00 | Prize Winner |
| MS EILEEN CARMAN | 15.00 | Prize Winner |
| MS EILEEN CLAY | 2.00 | Refund |
| MS EILEEN COE | 255.00 | Prize Winner |
| MS EILEEN D TURNER | 120.65 | Refund |
| MS EILEEN DELGROSSO | 2.00 | Refund |
| MS EILEEN DEVRIES | 1,501.98 | Refund |
| MS EILEEN FOLEY | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DENNIS HARRIS | 97.97 | Refund |
| DENNIS HELGESTAD | 33.94 | Refund |
| DENNIS HIGA | 7.01 | Refund |
| DENNIS HILGENBERG | 1.06 | Refund |
| DENNIS HILL | 78.02 | Refund |
| DENNIS HOFMANN | 5.00 | Prize Winner |
| DENNIS HORN | 1.07 | Refund |
| DENNIS HUDDLESTON | 20.98 | Refund |
| DENNIS IDONE | 1.15 | Refund |
| DENNIS J FUENTES | 198.49 | Refund |
| DENNIS J GABEL | 2.00 | Refund |
| DENNIS J HARTMAN JR | 3.25 | Refund |
| DENNIS J LONGAZEL | 1.07 | Refund |
| DENNIS J MIELE | 18.66 | Refund |
| DENNIS J SMITH | 2.00 | Refund |
| DENNIS JAMES | 10.00 | Prize Winner |
| DENNIS JOHNSON | 31.18 | Refund |
| DENNIS JOSE | 40.62 | Refund |
| DENNIS JUSTICE | 9.98 | Refund |
| DENNIS K OLSON | 15.97 | Refund |
| DENNIS K WALTER | 1.00 | Refund |
| DENNIS K WORKMAN | 6.94 | Refund |
| DENNIS KANIEWSKI | 2.00 | Refund |
| DENNIS KAULULAAU | 3.27 | Refund |
| DENNIS KEESLING | 8.85 | Refund |
| DENNIS KEHL | 22.48 | Refund |
| DENNIS KEINER | 15.54 | Refund |
| DENNIS KELLER | 10.00 | Prize Winner |
| DENNIS KINGMAN | 1.00 | Refund |
| DENNIS KLEINBACH | 4.50 | Refund |
| DENNIS KLINCK | 8.61 | Refund |
| DENNIS KNOWLTON | 20.05 | Refund |
| DENNIS KOG | 82.00 | Refund |
| DENNIS KOLODY | 1.09 | Refund |
| DENNIS KONKOL | 6.06 | Refund |
| DENNIS KOSCIW | 30.04 | Refund |
| DENNIS L ENFIELD | 14.06 | Refund |
| DENNIS L MUELLER RET | 78.10 | Refund |
| DENNIS L MURPHY | 50.46 | Refund |
| DENNIS L RRADER | 33.99 | Refund |
| DENNIS L SONS | 27.97 | Refund |
| DENNIS LACHOWICZ | 20.82 | Refund |
| DENNIS LAMB | 2.00 | Refund |
| DENNIS LANGOLF | 5.99 | Refund |
| DENNIS LAYNCH | 5.00 | Prize Winner |
| DENNIS LESNIAK | 14.98 | Refund |
| DENNIS LUCEY | 19.90 | Refund |
| DENNIS LUEDEKER | 32.52 | Refund |
| DENNIS LUENSE | 1.06 | Refund |
| DENNIS M BOKINA | 1.01 | Refund |
| DENNIS M CAMPBELL | 1.00 | Refund |
| DENNIS M COVERT | 1.00 | Refund |
| DENNIS M MOTE | 99.23 | Refund |
| DENNIS MADARUS | 2.00 | Refund |
| DENNIS MARREN | 18.63 | Refund |
| DENNIS MARSDEN | 1.00 | Refund |
| DENNIS MARTIN | 5.00 | Prize Winner |
| DENNIS MASTEN | 4.00 | Refund |
| DENNIS MATUSZCZAK | 5.00 | Prize Winner |
| DENNIS MAY | 4.00 | Refund |
| DENNIS MCCANDLESS | 3.00 | Refund |
| DENNIS MCCULLICK | 2.12 | Refund |
| DENNIS MCFADDEN | 4.50 | Refund |
| DENNIS MCILWAINE | 3.01 | Refund |
| DENNIS MCNAMARA | 25.00 | Refund |
| DENNIS MCNAMEE | 4.03 | Refund |
| DENNIS MCNEW | 10.00 | Prize Winner |
| DENNIS MEADE | 15.00 | Prize Winner |
| DENNIS MEHAY | 4.50 | Refund |
| DENNIS MELVIN | 5.00 | Prize Winner |
| DENNIS MEREDITH | 10.00 | Prize Winner |
| DENNIS MERIDETH | 5.00 | Prize Winner |
| DENNIS MERKLE | 24.76 | Refund |
| DENNIS MICHAUD | 1.00 | Refund |
| DENNIS MIERTSCHIN | 21.59 | Refund |
| DENNIS MILLER | 21.17 | Refund |
| DENNIS MILLER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR KEYLON LEATCH | 5.00 | Prize Winner |
| MR KEYTE HANSON | 5.00 | Prize Winner |
| MR KEYURKUMAR PATEL | 10.00 | Prize Winner |
| MR KEYVAN JENKINS | 2.00 | Refund |
| MR KHALID BARNWELL | 5.00 | Prize Winner |
| MR KHALID OMAR | 10.00 | Prize Winner |
| MR KHALIS WARD | 2.00 | Refund |
| MR KHAYREE OTIS | 21.16 | Refund |
| MR KHOSROW SAMOOEE | 10.00 | Prize Winner |
| MR KIA HANSEN | 3.04 | Refund |
| MR KIANG ZEE | 5.00 | Prize Winner |
| MR KIEM NGUYEN | 5.00 | Prize Winner |
| MR KIET VUONG | 5.00 | Prize Winner |
| MR KIETH HUEY | 12.64 | Refund |
| MR KIKAOLU AUGUST | 5.00 | Prize Winner |
| MR KIKUO HASEGAWA | 5.00 | Prize Winner |
| MR KIM ACKLEY | 5.00 | Prize Winner |
| MR KIM ALLISON | 5.00 | Prize Winner |
| MR KIM BEST | 59.48 | Refund |
| MR KIM BOORIGIE | 15.00 | Prize Winner |
| MR KIM BOOTH | 10.00 | Prize Winner |
| MR KIM BOWEN | 10.00 | Prize Winner |
| MR KIM BOWMAN | 1.07 | Refund |
| MR KIM CLARK | 5.00 | Refund |
| MR KIM CORDER | 50.45 | Refund |
| MR KIM COSLETT | 21.53 | Refund |
| MR KIM DAVIS | 5.00 | Prize Winner |
| MR KIM FOSTER | 5.00 | Prize Winner |
| MR KIM GILLILAND | 1.06 | Refund |
| MR KIM GRAY | 29.44 | Refund |
| MR KIM GREENE | 10.00 | Prize Winner |
| MR KIM H HOUGHTALING | 100.00 | Refund |
| MR KIM HAYES | 10.00 | Prize Winner |
| MR KIM JAFFKE | 10.00 | Prize Winner |
| MR KIM KELLER | 10.00 | Prize Winner |
| MR KIM KIESNER | 20.00 | Refund |
| MR KIM KROMINGA | 21.29 | Refund |
| MR KIM L SHANER | 1.60 | Refund |
| MR KIM LEIGHTON | 5.00 | Prize Winner |
| MR KIM LIVELY | 5.00 | Prize Winner |
| MR KIM OTT | 131.84 | Refund |
| MR KIM PANKEY | 5.00 | Prize Winner |
| MR KIM PRATT | 6.00 | Refund |
| MR KIM ROBSON | 25.68 | Refund |
| MR KIM SLAVUTER | 2.00 | Refund |
| MR KIM TUTTLE | 2.00 | Refund |
| MR KIMBERLY JAMES | 77.49 | Refund |
| MR KIMBERLY RICE | 19.28 | Refund |
| MR KIMBERLY VESCOVI | 13.50 | Refund |
| MR KIMO KUOHA | 20.00 | Prize Winner |
| MR KIMOTHY EDWARDS | 10.00 | Prize Winner |
| MR KINDRAKE MALLORY | 10.00 | Prize Winner |
| MR KING BENTLEY | 5.00 | Prize Winner |
| MR KING CANONICAL | 10.00 | Prize Winner |
| MR KING GEORGE | 5.00 | Prize Winner |
| MR KING KIRCHNER | 10.00 | Prize Winner |
| MR KINGDOM HARDY | 25.00 | Prize Winner |
| MR KINGSLEY DINGLE | 27.54 | Refund |
| MR KINGSLEY GAYLE | 5.00 | Prize Winner |
| MR KINGSLY GRANT | 34.62 | Refund |
| MR KINNIE STOKES | 17.16 | Refund |
| MR KIP FRASER | 2.20 | Refund |
| MR KIP LARSON | 1.00 | Refund |
| MR KIP WEINHOLD | 10.00 | Prize Winner |
| MR KIPEONA TEO | 5.00 | Prize Winner |
| MR KIPP VANPAY | 10.00 | Prize Winner |
| MR KIRBY BENNETT | 1.00 | Refund |
| MR KIRBY ELLIOTT | 30.54 | Refund |
| MR KIRBY FORD | 5.00 | Prize Winner |
| MR KIRBY HARLOW | 15.00 | Prize Winner |
| MR KIRBY L ALBRECHT | 5.00 | Refund |
| MR KIRBY MULLEN | 10.00 | Prize Winner |
| MR KIRBY RAMELLI | 1.00 | Refund |
| MR KIRBY TURNER | 4.00 | Refund |
| MR KIRILL NENARTOVICH | 5.00 | Prize Winner |
| MR KIRK ANDERSON | 2.00 | Refund |
| MR KIRK BRAY | 17.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS EILEEN FULLER | 32.09 | Refund |
| MS EILEEN GABRIEL | 10.86 | Refund |
| MS EILEEN GARCIA | 2.50 | Refund |
| MS EILEEN GORMAN | 1.00 | Refund |
| MS EILEEN GRIFFITHS | 11.00 | Refund |
| MS EILEEN HOUK | 2.50 | Refund |
| MS EILEEN HOYT | 29.80 | Refund |
| MS EILEEN IBARRA | 5.00 | Prize Winner |
| MS EILEEN J LINNELL | 21.30 | Refund |
| MS EILEEN JOHNSON | 5.00 | Prize Winner |
| MS EILEEN KEARNS | 1.08 | Refund |
| MS EILEEN KELSALL | 20.00 | Prize Winner |
| MS EILEEN KIRBY | 21.28 | Refund |
| MS EILEEN MAJOR | 20.00 | Prize Winner |
| MS EILEEN MALLEY | 26.34 | Refund |
| MS EILEEN MARCHINI | 5.00 | Prize Winner |
| MS EILEEN MARDIS | 10.00 | Prize Winner |
| MS EILEEN MONTGOMERY | 10.00 | Prize Winner |
| MS EILEEN NEEDHAM | 3.29 | Refund |
| MS EILEEN NOLFF | 48.73 | Refund |
| MS EILEEN PERRY | 5.00 | Prize Winner |
| MS EILEEN POLAKOFF | 27.50 | Refund |
| MS EILEEN ROBICHAUD | 15.00 | Prize Winner |
| MS EILEEN ROBICHAUD | 5.00 | Prize Winner |
| MS EILEEN ROHN | 21.18 | Refund |
| MS EILEEN SCHERER | 10.00 | Prize Winner |
| MS EILEEN SIMON | 4.00 | Refund |
| MS EILEEN SMITH | 1.92 | Refund |
| MS EILEEN SMITH | 10.00 | Prize Winner |
| MS EILEEN SUIT | 1.06 | Refund |
| MS EILEEN SWINEHART | 5.00 | Prize Winner |
| MS EILEEN THOMAS | 36.32 | Refund |
| MS EILEEN WALUSEK | 5.00 | Prize Winner |
| MS EILEEN WILSON | 27.64 | Refund |
| MS EILEEN YARBOROUGH | 10.00 | Prize Winner |
| MS EILEEN YOSHINO | 5.00 | Prize Winner |
| MS EILEEN YUNG | 10.00 | Prize Winner |
| MS EILEEN ZERINGUE | 3.78 | Refund |
| MS EILEENA DURAN | 6.07 | Refund |
| MS EILENE SANCHEZ | 10.00 | Prize Winner |
| MS EISNER WILLIAMS | 5.00 | Prize Winner |
| MS EJ FADGEN | 5.00 | Prize Winner |
| MS EJAY COLLINS | 10.00 | Prize Winner |
| MS El La Miles | 125.00 | Prize Winner |
| MS EL TASSIN | 10.00 | Prize Winner |
| MS ELAIINE HORTON | 2.00 | Refund |
| MS ELAINA GODING | 15.00 | Prize Winner |
| MS ELAINA STOKES | 37.78 | Refund |
| MS ELAINE A WESTBY | 47.14 | Refund |
| MS ELAINE ADAMS | 2.00 | Refund |
| MS ELAINE ALLEN | 5.00 | Prize Winner |
| MS ELAINE AMBERY | 14.00 | Refund |
| MS ELAINE AMERISON | 2.00 | Refund |
| MS ELAINE ANCIPINK | 10.00 | Prize Winner |
| MS ELAINE ANDERSEN | 2.00 | Refund |
| MS ELAINE ANTHONY | 2.50 | Refund |
| MS ELAINE ATKINSON | 4.50 | Refund |
| MS ELAINE BARNES | 5.00 | Prize Winner |
| MS ELAINE BAUDER | 59.19 | Refund |
| MS ELAINE BENNETT | 34.12 | Refund |
| MS ELAINE BJORKLUND | 1.00 | Refund |
| MS ELAINE BLANTON | 51.96 | Refund |
| MS ELAINE BLEDSOE | 21.28 | Refund |
| MS ELAINE BOROS | 3.68 | Refund |
| MS ELAINE BRETT | 24.32 | Refund |
| MS ELAINE BROWN | 50.00 | Prize Winner |
| MS ELAINE BULLINGTON | 2.50 | Refund |
| MS ELAINE BYRD | 10.00 | Prize Winner |
| MS ELAINE BYRNSIDE | 10.00 | Prize Winner |
| MS ELAINE CAIN | 5.00 | Prize Winner |
| MS ELAINE CALLOWAY | 1.08 | Refund |
| MS ELAINE CALUORI | 10.00 | Prize Winner |
| MS ELAINE CARLISLE | 10.00 | Prize Winner |
| MS ELAINE CASKEY | 5.00 | Prize Winner |
| MS ELAINE CLARK | 1.00 | Refund |
| MS ELAINE CLAYTON | 10.00 | Prize Winner |
| MS ELAINE CYR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DENNIS MITCHELL | 2.00 | Refund |
| DENNIS MOHNEY | 2.00 | Refund |
| DENNIS MOSER | 5.00 | Prize Winner |
| DENNIS MROZINSKI | 4.00 | Refund |
| DENNIS MURRAY | 2.00 | Refund |
| DENNIS N LEWIS | 10.00 | Prize Winner |
| DENNIS N TANTORRES | 4.50 | Refund |
| DENNIS NAWROT | 1.00 | Refund |
| DENNIS NEIFERT | 10.00 | Prize Winner |
| DENNIS NELSON | 36.17 | Refund |
| DENNIS OGREN | 10.00 | Prize Winner |
| DENNIS OREILLY | 3.00 | Refund |
| DENNIS P CLARY | 5.00 | Prize Winner |
| DENNIS P DEVLIN | 4.50 | Refund |
| DENNIS P KLUGE | 2.00 | Refund |
| DENNIS P MATHIEU | 2.50 | Refund |
| DENNIS P PALM | 2.14 | Refund |
| DENNIS PACHECO | 89.35 | Refund |
| DENNIS PAUL | 10.00 | Prize Winner |
| DENNIS PAULA | 13.85 | Refund |
| DENNIS PEDEN | 10.00 | Prize Winner |
| DENNIS PEDROSO | 9.85 | Refund |
| DENNIS PELKA | 13.02 | Refund |
| DENNIS PHILIPH | 4.00 | Refund |
| DENNIS PHILLIPS | 10.00 | Prize Winner |
| DENNIS PIATTOLY | 10.00 | Prize Winner |
| DENNIS PITTS | 2.50 | Refund |
| DENNIS PLANK | 5.00 | Prize Winner |
| DENNIS POTTER | 21.44 | Refund |
| DENNIS PRESCOTT | 5.99 | Refund |
| DENNIS QUEEN | 28.46 | Refund |
| DENNIS QUERTERMOUS | 36.83 | Refund |
| DENNIS R GIBBONS | 2.00 | Refund |
| DENNIS R PATTEROSN | 2.00 | Refund |
| DENNIS R SEVERN | 10.00 | Prize Winner |
| DENNIS RADZIK | 2.00 | Refund |
| DENNIS REED | 11.19 | Refund |
| DENNIS REEVES | 34.87 | Refund |
| DENNIS RENAUD | 2.00 | Refund |
| DENNIS REPPERT | 5.00 | Refund |
| DENNIS RICHMAN | 5.00 | Prize Winner |
| DENNIS RILEY | 15.00 | Refund |
| DENNIS RIVERS | 4.50 | Refund |
| DENNIS ROBERTS | 19.89 | Refund |
| DENNIS ROBERTSON | 7.33 | Refund |
| DENNIS ROBERTSON | 18.24 | Refund |
| DENNIS ROBINSON | 3.01 | Refund |
| DENNIS ROWLEY | 1.01 | Refund |
| DENNIS RUFFCORN | 20.10 | Refund |
| DENNIS RUSSELL | 25.00 | Prize Winner |
| DENNIS S ARAKAKI | 17.51 | Refund |
| DENNIS S MOLIK | 1.07 | Refund |
| DENNIS S TOQUCHI | 5.00 | Prize Winner |
| DENNIS SAMOLINSKI | 27.87 | Refund |
| DENNIS SCHMOYER | 30.27 | Refund |
| DENNIS SCHREIBER | 2.69 | Refund |
| DENNIS SENSKI | 5.00 | Prize Winner |
| DENNIS SHUMAN | 3.00 | Refund |
| DENNIS SIGMUND | 28.30 | Refund |
| DENNIS SLOUFFMAN | 3.02 | Refund |
| DENNIS SMALE | 3.44 | Refund |
| DENNIS SMITH | 5.00 | Prize Winner |
| DENNIS SMITH | 5.00 | Prize Winner |
| DENNIS SPIELBAUER | 21.41 | Refund |
| DENNIS STANG | 2.00 | Refund |
| DENNIS STEFFAN | 10.09 | Refund |
| DENNIS STEINBERG | 2.82 | Refund |
| DENNIS STEVENS | 3.00 | Refund |
| DENNIS STRANDELL | 21.04 | Refund |
| DENNIS STRANEY | 40.48 | Refund |
| DENNIS STRONG | 16.82 | Refund |
| DENNIS T YSUNZA | 141.36 | Refund |
| DENNIS TAYLOR | 53.96 | Refund |
| DENNIS TAYLOR | 10.00 | Prize Winner |
| Dennis Terry | 25.88 | Refund |
| DENNIS THOMPSON | 5.21 | Refund |
| DENNIS THOMPSON | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR KIRK COBB | 8.71 | Refund |
| MR KIRK D ELLIOTT | 5.00 | Prize Winner |
| MR KIRK ELMORE | 20.00 | Refund |
| MR KIRK FREITAS | 5.00 | Prize Winner |
| MR KIRK GORDON | 20.38 | Refund |
| MR KIRK HANSEN | 1.00 | Refund |
| MR KIRK J GUIDRY | 5.00 | Refund |
| MR KIRK KAHLER | 10.00 | Prize Winner |
| MR KIRK L SANDERS | 2.21 | Refund |
| MR KIRK LACOMBE | 5.00 | Prize Winner |
| MR KIRK MARQUARD | 10.00 | Refund |
| MR KIRK MASON | 10.00 | Prize Winner |
| MR KIRK MASON | 10.00 | Prize Winner |
| MR KIRK MATHIS | 5.00 | Prize Winner |
| MR KIRK MCDOWELL | 2.50 | Refund |
| MR KIRK METCALF | 10.00 | Prize Winner |
| MR KIRK MILLIGAN | 4.00 | Refund |
| MR KIRK PROVENCE | 10.00 | Prize Winner |
| MR KIRK SCHMIDT | 1.07 | Refund |
| MR KIRK VREELAND | 10.00 | Prize Winner |
| MR KIRK WITHERS | 23.61 | Refund |
| MR KIRKLAN CUNNINGHAM | 10.00 | Prize Winner |
| MR KIRKLAND RODGERS | 100.00 | Refund |
| MR KIRT FONVILLE | 5.22 | Refund |
| MR KIRT RICH | 15.00 | Prize Winner |
| MR KIRT SANTOR | 10.00 | Prize Winner |
| MR KISHAN AVADHANI | 31.74 | Refund |
| MR KIT CHOI SIU | 13.50 | Refund |
| MR KIT MILLER | 5.00 | Refund |
| MR KJELL HANSEN | 5.00 | Prize Winner |
| MR KJELL LARSSON | 10.00 | Prize Winner |
| MR KJELL VOLDEN | 29.90 | Refund |
| MR KLAUDIUS MARKOWSKI | 5.00 | Prize Winner |
| MR KLAUS BYWALETZ | 28.36 | Refund |
| MR KLAUS KOCH | 5.00 | Prize Winner |
| MR KLAUS LINKE | 10.00 | Prize Winner |
| MR KLAY LINDROOS | 5.00 | Prize Winner |
| MR KLEBERT CHARLES | 26.06 | Refund |
| MR KNACK COX | 5.00 | Prize Winner |
| MR KOBUS DE VILLIERS | 5.00 | Prize Winner |
| MR KOBY CHAVEZ | 5.00 | Prize Winner |
| MR KODY PARSOTAN | 5.00 | Prize Winner |
| MR KODY WARD | 5.00 | Prize Winner |
| MR KOFFI H BEKE | 10.00 | Prize Winner |
| MR KOLBY POLK | 5.00 | Prize Winner |
| MR KOLBY PRINGLE | 20.00 | Refund |
| MR KOLBY SONGE | 5.00 | Prize Winner |
| MR KOMI DJIDJONOU | 1.06 | Refund |
| MR KOMRON AJIR | 5.00 | Prize Winner |
| MR KONRAD KERSTEN | 5.00 | Prize Winner |
| MR KONRAD LOEBL | 41.00 | Refund |
| MR KONRAD WSCHILLING | 84.07 | Refund |
| MR KONREID ETHEREDGE | 5.00 | Prize Winner |
| MR KONSTANTIN GUR | 10.00 | Prize Winner |
| MR KONTA SMITH | 5.00 | Prize Winner |
| MR KORDA EDWARD | 50.00 | Refund |
| MR KOREY CLEVELAND | 10.00 | Prize Winner |
| MR KOREY ELLIS | 5.00 | Prize Winner |
| MR KOREY JOHNSON | 5.00 | Prize Winner |
| MR KOREY TRAUTH | 1.09 | Refund |
| MR KORKY BRECKENRIDGE | 5.00 | Prize Winner |
| MR KORY WILDER | 5.00 | Prize Winner |
| MR KRAIG LEDGER | 10.00 | Prize Winner |
| MR KRAIG OGDON | 27.98 | Refund |
| MR KRANDELL HEADE JR | 10.00 | Prize Winner |
| MR KRASSIMIR STOYANOV | 1.18 | Refund |
| MR KREG CALLERY | 5.00 | Prize Winner |
| MR KREG MORRIS | 5.00 | Prize Winner |
| MR KREGG KOUDELA | 5.00 | Prize Winner |
| MR KRIKOR KOUK-OGHLOUYAN | 50.00 | Refund |
| MR KRIS CYRUS | 15.00 | Prize Winner |
| MR KRIS DUCICH | 5.00 | Prize Winner |
| MR KRIS FASO | 2.00 | Refund |
| MR KRIS GIBSON | 5.00 | Prize Winner |
| MR KRIS KITE | 10.00 | Prize Winner |
| MR KRIS MAHARAJ | 5.00 | Prize Winner |
| MR KRIS MULLINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ELAINE DAUTREUIL | 5.00 | Prize Winner |
| MS ELAINE DEANE | 5.00 | Prize Winner |
| MS Elaine Defreitas | 17.31 | Refund |
| MS ELAINE DEJONG | 3.12 | Refund |
| MS ELAINE DENBIN | 10.00 | Prize Winner |
| MS ELAINE DUNLAP | 2.36 | Refund |
| MS ELAINE E JONES | 5.00 | Refund |
| MS ELAINE ECHOLS | 10.00 | Prize Winner |
| MS ELAINE ERNST | 4.00 | Refund |
| MS ELAINE EVANS | 1.74 | Refund |
| MS ELAINE FARRELL | 20.28 | Refund |
| MS ELAINE FERGUSON | 29.41 | Refund |
| MS ELAINE FISHEL | 5.00 | Refund |
| MS ELAINE FRASER | 22.64 | Refund |
| MS ELAINE FREDERICK | 2.86 | Refund |
| MS ELAINE G TATERONIS | 61.00 | Refund |
| MS ELAINE GAY | 24.18 | Refund |
| MS ELAINE GIBBINS | 3.00 | Refund |
| MS ELAINE GIVEN | 19.33 | Refund |
| MS ELAINE GOODMAN | 5.00 | Prize Winner |
| MS ELAINE GRAHAM | 5.00 | Prize Winner |
| MS ELAINE GREEN | 18.49 | Refund |
| MS ELAINE GREGORY | 1.00 | Refund |
| MS ELAINE HALBIRT | 10.00 | Prize Winner |
| MS ELAINE HAMILTON | 2.99 | Refund |
| MS ELAINE HARDER | 46.60 | Refund |
| MS ELAINE HARDIN | 33.19 | Refund |
| MS ELAINE HARRIS | 20.50 | Refund |
| MS ELAINE HASTINGS | 5.00 | Prize Winner |
| MS ELAINE HASTINGS | 5.00 | Prize Winner |
| MS ELAINE HENDRICKS | 69.38 | Refund |
| MS ELAINE HILOWITZ | 100.60 | Refund |
| MS ELAINE HOUSTON | 10.00 | Prize Winner |
| MS ELAINE HOWERTON | 25.00 | Prize Winner |
| MS ELAINE J SOUSA | 3.00 | Refund |
| MS ELAINE JARVIS | 48.96 | Refund |
| MS ELAINE JENSEN | 5.00 | Prize Winner |
| MS ELAINE KARL | 10.00 | Prize Winner |
| MS ELAINE KASSEN | 5.00 | Prize Winner |
| MS ELAINE KIRCHOFF | 4.54 | Refund |
| MS ELAINE KITTRELL | 5.00 | Prize Winner |
| MS ELAINE KOHRMAN | 21.94 | Refund |
| MS ELAINE KRAKOWSKI | 2.99 | Refund |
| MS ELAINE KROPF | 1.01 | Refund |
| MS ELAINE KULBETH | 5.00 | Prize Winner |
| MS ELAINE LACKS | 46.20 | Refund |
| MS ELAINE LAIRD | 5.00 | Prize Winner |
| MS ELAINE LARKINS | 5.00 | Prize Winner |
| MS ELAINE LERMAN | 17.67 | Refund |
| MS ELAINE LESLIE | 2.50 | Refund |
| MS ELAINE LEWTON | 20.00 | Prize Winner |
| MS ELAINE LITTLE | 16.96 | Refund |
| MS ELAINE LOVATO | 4.50 | Refund |
| MS ELAINE LOVESEE | 21.09 | Refund |
| MS ELAINE MASSIE | 25.00 | Prize Winner |
| MS ELAINE MAUPAI | 10.00 | Prize Winner |
| MS ELAINE MCCAFFERY | 28.51 | Refund |
| MS ELAINE MCCUTCHEON | 2.00 | Refund |
| MS ELAINE MIHALYFI | 24.91 | Refund |
| MS ELAINE MILLER | 3.00 | Refund |
| MS ELAINE MONTOURIS | 21.30 | Refund |
| MS ELAINE MOWERY | 5.00 | Prize Winner |
| MS ELAINE MUIR | 35.00 | Refund |
| MS ELAINE NESTEGARD | 61.13 | Refund |
| MS ELAINE NEWFIELD | 10.00 | Prize Winner |
| MS ELAINE OSTRANDER | 8.05 | Refund |
| MS ELAINE OWENS | 10.00 | Refund |
| MS ELAINE PARTRIDGE | 68.05 | Refund |
| MS ELAINE POST | 58.30 | Refund |
| MS ELAINE PRYOR | 10.00 | Prize Winner |
| MS ELAINE QUARTARONE | 2.00 | Refund |
| MS ELAINE R PETERSEN | 5.00 | Refund |
| MS ELAINE RAMOS | 10.00 | Prize Winner |
| MS ELAINE RICHARDS | 2.00 | Refund |
| MS ELAINE RILEY | 10.00 | Prize Winner |
| MS ELAINE ROBERTSON | 1.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DENNIS THURMAN | 2.00 | Refund | MR KRIS NOLAND | 591.94 | Refund | MS ELAINE ROHM | 5.00 | Prize Winner |
| DENNIS TOMLINSON | 28.61 | Refund | MR KRIS RENSTROM | 5.00 | Prize Winner | MS ELAINE ROMERO | 10.00 | Prize Winner |
| DENNIS TOMLINSON | 10.00 | Prize Winner | MR KRIS STONGE | 5.43 | Refund | MS ELAINE RUELL | 10.00 | Prize Winner |
| DENNIS TROJE | 28.89 | Refund | MR KRIS WILSON | 5.00 | Prize Winner | MS ELAINE SALSTROM | 5.00 | Prize Winner |
| DENNIS VALENTINE | 20.10 | Refund | MR KRIS WITHEROW | 5.00 | Prize Winner | MS ELAINE SALTO | 1.05 | Refund |
| DENNIS VEHRS | 15.58 | Refund | MR KRISTIAN SINNETT | 10.00 | Prize Winner | MS ELAINE SANDERS | 7.73 | Refund |
| DENNIS VERRILL | 5.05 | Refund | MR KRISTOPHER BELCHER | 5.00 | Prize Winner | MS ELAINE SAUCIER | 19.83 | Refund |
| DENNIS W ABNER | 1.08 | Refund | MR KRISTOPHER GRIFFITH | 5.00 | Prize Winner | MS ELAINE SCOTT | 5.00 | Prize Winner |
| DENNIS W CRAWLEY | 22.97 | Refund | MR KRISTOPHER KLATT | 15.00 | Prize Winner | MS ELAINE SCRUGGS | 1.07 | Refund |
| DENNIS W MABREY | 6.82 | Refund | MR KUAN CHEN | 5.00 | Prize Winner | MS ELAINE SIMPSON | 5.00 | Prize Winner |
| DENNIS W MCADAMS | 1.42 | Refund | MR KURT ALBERTS | 10.00 | Prize Winner | MS ELAINE SOKOL | 22.79 | Refund |
| DENNIS WAHLER | 38.50 | Refund | MR KURT ANDERSON | 5.00 | Prize Winner | MS ELAINE SOTO | 10.00 | Prize Winner |
| DENNIS WALLIN | 4.24 | Refund | MR KURT BAKER | 1.06 | Refund | MS ELAINE SPAULDING | 5.00 | Prize Winner |
| DENNIS WARREN | 9.10 | Refund | MR KURT BECKER | 5.00 | Prize Winner | MS ELAINE T MARKO | 9.60 | Refund |
| DENNIS WATSON | 5.60 | Refund | MR KURT BICKLE | 2.00 | Refund | MS ELAINE TALLEY | 23.48 | Refund |
| DENNIS WEESS | 5.00 | Prize Winner | MR KURT BURG | 5.00 | Prize Winner | MS ELAINE TESORIERO | 24.27 | Refund |
| DENNIS WESTBROOK | 6.62 | Refund | MR KURT CALKINS | 10.00 | Prize Winner | MS ELAINE TOMLINSON | 5.00 | Prize Winner |
| DENNIS WIESE | 2.16 | Refund | MR KURT DSOUZA | 210.00 | Prize Winner | MS ELAINE VANDERVORT | 5.00 | Prize Winner |
| DENNIS WILLIAM | 1.08 | Refund | MR KURT D'SOUZA | 5.00 | Prize Winner | MS ELAINE VANDI | 24.99 | Refund |
| DENNIS WILLIAMS | 33.42 | Refund | MR KURT DUNCAN | 51.11 | Refund | MS ELAINE VANSLYKE | 2.00 | Refund |
| DENNIS WISTER | 5.02 | Refund | MR KURT FREDERICK | 62.70 | Refund | MS ELAINE WALLACE | 10.00 | Prize Winner |
| DENNIS ZERR | 1.00 | Refund | MR KURT GLAESEMANN | 10.00 | Prize Winner | MS ELAINE WENCE | 4.58 | Refund |
| DENNISE BROWNWELL | 1.40 | Refund | MR KURT HABROCK | 5.00 | Prize Winner | MS ELAINE WEST | 17.18 | Refund |
| DENNISE GONZALEZ | 1.00 | Refund | MR KURT HARLAN | 5.00 | Prize Winner | MS ELAINE WHISMAN | 2.00 | Refund |
| DENNISLINDA BURGE | 2.09 | Refund | MR KURT HOWELL | 5.00 | Prize Winner | MS ELAINE WILKOSZ | 3.00 | Refund |
| DENNS R MARTIN | 5.00 | Prize Winner | MR KURT HUBER | 6.50 | Refund | MS ELAINE WILLIAMS | 82.71 | Refund |
| DENNY CORMAN | 2.64 | Refund | MR KURT KASPAR | 1.06 | Refund | MS ELAINE WOJCIESZEK | 10.00 | Prize Winner |
| DENNY JURGENS | 23.23 | Refund | MR KURT KAUFMAN | 32.82 | Refund | MS ELAINE WOODS | 95.14 | Refund |
| DENNY OLTARZEWSKI | 5.00 | Prize Winner | MR KURT KIMURA | 10.00 | Prize Winner | MS ELAINE WREN | 10.74 | Refund |
| DENNY PUTMAN | 1.00 | Refund | MR KURT KLEINMANN | 20.00 | Prize Winner | MS ELAINE YOUNG | 5.00 | Prize Winner |
| DENNY R GAINES | 10.00 | Prize Winner | MR KURT KNAPPENBERGER | 5.00 | Prize Winner | MS ELAINEJ GOODRICH | 5.00 | Prize Winner |
| DENNY S STATONE | 128.57 | Refund | MR KURT KRATZSCH | 10.00 | Prize Winner | MS ELANE J JOYCE | 25.80 | Refund |
| DENOMME KATHLEEN | 3.00 | Refund | MR KURT KUNZE | 5.00 | Prize Winner | MS ELANORE PRAKOPCYK | 54.42 | Refund |
| DENTON ALLEY | 2.00 | Refund | MR KURT LANGER | 18.17 | Refund | MS ELAYNE GALLO | 65.24 | Refund |
| DENVER JOHNSON | 31.07 | Refund | MR KURT LENTINI | 5.00 | Prize Winner | MS ELBA RIVERA | 5.00 | Prize Winner |
| DENVER MEYERS | 2.50 | Refund | MR KURT LUCAS | 10.00 | Prize Winner | MS ELBERNA FRANCIS | 10.00 | Prize Winner |
| DENVER NEWLOR | 1.07 | Refund | MR KURT LUDWIG | 5.00 | Prize Winner | MS ELBERTRENIA TAYLOR | 5.00 | Prize Winner |
| DENVER ROBERTS | 97.30 | Refund | MR KURT LUDWIG | 5.00 | Prize Winner | MS ELBONY RUDOLPH | 5.00 | Prize Winner |
| DENVER ROLFE | 2.00 | Refund | MR KURT MARSHALL | 5.00 | Prize Winner | MS ELDA FRIEDLI | 37.82 | Refund |
| DENVERT P LANE | 10.00 | Prize Winner | MR KURT MILLER | 5.00 | Prize Winner | MS ELDA I RODRIGUEZ | 10.00 | Prize Winner |
| DENY R CISNEROS | 5.00 | Prize Winner | MR KURT MILLER | 5.00 | Prize Winner | MS ELDAMAE MCCUTCHAN | 3.66 | Refund |
| DENYS RODRIGUEZ | 10.00 | Prize Winner | MR KURT MORGAN | 5.00 | Prize Winner | MS ELDONNA MCCLAIN | 2.00 | Refund |
| DENYSE SELESNICK | 22.43 | Refund | MR KURT NEEDHAM | 28.33 | Refund | MS ELDORIS BOYD | 10.00 | Prize Winner |
| DENZIL MCVICKER | 34.76 | Refund | MR KURT OCONNOR | 8.50 | Refund | MS ELEA PETERSEN | 10.00 | Prize Winner |
| DEOBORAH TENNANT | 7.80 | Refund | MR KURT PLAGGE | 34.14 | Refund | MS ELEANA BOYER | 1.00 | Refund |
| DEOBRAH FOWLER | 1.00 | Refund | MR KURT R WATERVAL | 5.00 | Prize Winner | MS ELEANOR A OLMSTEAD | 194.66 | Refund |
| DEOBRAH PRICE | 5.00 | Prize Winner | MR KURT REBER | 11.07 | Refund | MS ELEANOR ADAMS | 5.00 | Prize Winner |
| DEOBRAH WALKER | 1.00 | Refund | MR KURT REIGLE | 1.76 | Refund | MS ELEANOR BAREFOOT | 2.00 | Refund |
| DEON HATTINGH | 3.29 | Refund | MR KURT RENZ | 40.78 | Refund | MS ELEANOR BATT | 29.81 | Refund |
| DEON M KELLER | 10.00 | Prize Winner | MR KURT SCHUTZ | 5.00 | Prize Winner | MS ELEANOR BELL | 18.30 | Refund |
| DEONA PRIMMER | 10.99 | Refund | MR KURT SIMONSEN | 560.00 | Prize Winner | MS ELEANOR BIONDO | 16.06 | Refund |
| DEONARINE KURBAN | 27.94 | Refund | MR KURT SMITH | 5.00 | Prize Winner | MS ELEANOR BLACKWELL | 17.45 | Refund |
| DEONNAN E BARTRON | 5.87 | Refund | MR KURT SMITH | 5.00 | Prize Winner | MS ELEANOR BLAKENY | 4.50 | Refund |
| DEORTHA G KEARNEY | 14.58 | Refund | MR KURT SMITKO | 5.00 | Prize Winner | MS ELEANOR BURTON | 276.08 | Refund |
| DEPALA WINSTEAD | 10.00 | Prize Winner | MR KURT STRIBBELL | 21.26 | Refund | MS ELEANOR CANTRELL | 18.64 | Refund |
| DEPATRICK BLAND | 1.18 | Refund | MR KURT T HOYE | 18.19 | Refund | MS ELEANOR COOPER | 23.66 | Refund |
| DEPHANE COILE | 4.14 | Refund | MR KURT VAN DEUSEN | 10.00 | Prize Winner | MS ELEANOR DELSART | 1.00 | Refund |
| DER GILLIAND | 1.08 | Refund | MR KURT VOGEL | 5.00 | Prize Winner | MS ELEANOR DUNN | 43.58 | Refund |
| DERALD D BODINE | 13.00 | Refund | MR KURT WARDEN | 10.00 | Prize Winner | MS ELEANOR EINHORN | 10.00 | Prize Winner |
| DERALD L BOLTZ SR | 9.84 | Refund | MR KURT WEGNER | 1.00 | Refund | MS ELEANOR ELLETSON | 18.73 | Refund |
| DERAMUS COX | 2.14 | Refund | MR KURT WILCHER | 4.00 | Refund | MS ELEANOR ENGLISH | 86.53 | Refund |
| DEREAMA ALLENBAUGH | 191.01 | Refund | MR KURT WILCOX | 10.00 | Prize Winner | MS ELEANOR FILOCHA | 1.06 | Refund |
| DEREE JACKSON | 29.89 | Refund | MR KURT YAEGER | 24.32 | Refund | MS ELEANOR GRIFFITH | 10.00 | Prize Winner |
| DEREJE B HILE | 10.56 | Refund | MR KURT ZIMMERMAN | 5.00 | Prize Winner | MS ELEANOR GRUSH | 22.45 | Refund |
| DEREK A OCHAMPAUGH | 10.00 | Prize Winner | MR KURTIS NOLAN | 20.61 | Refund | MS ELEANOR JACKSON | 5.00 | Prize Winner |
| DEREK C CLARK | 10.00 | Prize Winner | MR KWAME THOMPSON | 5.00 | Prize Winner | MS ELEANOR K COVELL | 28.15 | Refund |
| DEREK H BLAIR | 10.23 | Refund | MR KWAN ISABLE | 10.00 | Prize Winner | MS ELEANOR KLING | 40.45 | Refund |
| DEREK HALL | 43.82 | Refund | MR KWEKU DUNCAN | 11.23 | Refund | MS ELEANOR LASSITER | 1.38 | Refund |
| DEREK KATAYAMA | 6.05 | Refund | MR KYE CAVENER | 10.00 | Prize Winner | MS ELEANOR LITISKAS | 1.82 | Refund |
| DEREK MAEDA | 16.69 | Refund | MR KYIEM DYSON | 5.00 | Prize Winner | MS ELEANOR LOVGREN | 106.33 | Refund |
| DEREK OSHIRO | 9.50 | Refund | MR KYLE BAKER | 10.00 | Prize Winner | MS ELEANOR M EUSTIS | 3.63 | Refund |
| DEREK PEPPER | 2.00 | Refund | MR KYLE BALES | 10.00 | Refund | MS ELEANOR MAX | 5.00 | Prize Winner |
| DEREK SIMPSON | 1.09 | Refund | MR KYLE BARNUM | 30.00 | Prize Winner | MS ELEANOR MAXHAM | 2.00 | Refund |
| DEREK SPENCER | 2.00 | Refund | MR KYLE BRYANT | 5.00 | Prize Winner | MS ELEANOR NAFF | 10.00 | Prize Winner |
| DEREK STURGES | 15.94 | Refund | MR KYLE BUTTERICK | 10.00 | Prize Winner | MS ELEANOR OWEN | 10.00 | Refund |
| DEREK TAMASHIRO | 15.64 | Refund | MR KYLE CARLSON | 5.00 | Prize Winner | MS ELEANOR PALUSTRE | 3.01 | Refund |
| DEREK WALSTON | 1.92 | Refund | MR KYLE DICK | 110.00 | Prize Winner | MS ELEANOR PARRISH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| Derenda S Grubb | 193.93 | Refund | MR KYLE DUNHAM | 5.00 | Prize Winner | MS ELEANOR PHILLIPS | 10.00 | Prize Winner |
| DERLIN CLAIR | 10.00 | Prize Winner | MR KYLE ECKSTEIN | 5.00 | Prize Winner | MS ELEANOR PHILLIPS | 10.00 | Prize Winner |
| DERNICE BROWN | 16.00 | Refund | MR KYLE FLEMING | 5.00 | Prize Winner | MS ELEANOR R REID | 5.26 | Refund |
| DERREKA LEDBETTER | 2.50 | Refund | MR KYLE FROLIC | 10.00 | Prize Winner | MS ELEANOR R WEBER | 14.16 | Refund |
| DERRELL BAKER | 10.00 | Prize Winner | MR KYLE GILL | 10.00 | Prize Winner | MS ELEANOR RAINFORD | 50.53 | Refund |
| DERRICK ABEYESEKERA | 2.00 | Refund | MR KYLE HALE | 5.00 | Prize Winner | MS ELEANOR RYAN | 17.06 | Refund |
| DERRICK CARVER | 10.00 | Prize Winner | MR KYLE HARLAN | 10.00 | Prize Winner | MS ELEANOR SCHOENHAAR | 13.86 | Refund |
| DERRICK D FOWLER | 10.00 | Prize Winner | MR KYLE HEATH | 5.00 | Prize Winner | MS ELEANOR SIMMONS | 44.40 | Refund |
| DERRICK DELISSER | 45.07 | Refund | MR KYLE HIEBERT | 10.00 | Prize Winner | MS ELEANOR TAYLOR | 29.94 | Refund |
| DERRICK GEROGE | 112.50 | Refund | MR KYLE JERNIGAN | 10.00 | Prize Winner | MS ELEANOR THOMAS | 27.61 | Refund |
| DERRICK HILL | 10.00 | Prize Winner | MR KYLE JOFFARY | 5.00 | Prize Winner | MS ELEANOR UHL | 10.00 | Prize Winner |
| DERRICK JOHNSON | 20.00 | Prize Winner | MR KYLE JOHNSON | 5.00 | Prize Winner | MS ELEANOR WELCH | 63.58 | Refund |
| DERRICK KYSAR | 2.16 | Refund | MR KYLE KACZYNSKI | 15.00 | Prize Winner | MS ELEANOR WELCH | 5.00 | Prize Winner |
| DERRICK MARTIN | 5.00 | Prize Winner | MR KYLE KAWAHARA | 5.00 | Prize Winner | MS ELEANOR WELSHANS | 5.00 | Prize Winner |
| DERRICK REID | 5.00 | Prize Winner | MR KYLE KINOSHITA | 22.89 | Refund | MS ELEANOR WILLIAMS | 1.00 | Refund |
| DERRY DIEHL | 2.00 | Refund | MR KYLE KISHIDA | 1.05 | Refund | MS ELEANORE M ATKESON | 130.89 | Refund |
| DERRY LEWIS | 1.00 | Refund | MR KYLE KNIGHT | 10.00 | Prize Winner | MS ELEASE CANNON | 15.45 | Refund |
| DERVIN GARMAN | 20.76 | Refund | MR KYLE LARSON | 2.00 | Refund | MS ELEASE HUGEE | 5.00 | Prize Winner |
| DESALES PAT | 4.31 | Refund | MR KYLE LAVOIE | 5.00 | Prize Winner | MS ELEASE MCKNIGHT | 10.00 | Prize Winner |
| DESEREE MORRISON | 82.92 | Refund | MR KYLE LEWIS | 10.00 | Prize Winner | MS ELECTA RAVENELL | 68.03 | Refund |
| DESHOND MORROW | 9.02 | Refund | MR KYLE MCGINNIS | 5.00 | Prize Winner | MS ELECTRA DEWBERRY | 10.00 | Prize Winner |
| DESIRE RUSSELL | 2.00 | Refund | MR KYLE MENDOZA | 5.00 | Prize Winner | MS ELEEN SAKATA | 110.00 | Prize Winner |
| DESIREE BARTLETT | 5.00 | Prize Winner | MR KYLE NAKAMURA | 5.00 | Prize Winner | MS ELENA ALLEGRETTI | 10.00 | Prize Winner |
| DESIREE KELLY | 5.50 | Refund | MR KYLE ONEAL | 10.00 | Prize Winner | MS ELENA BELIAS | 5.00 | Prize Winner |
| DESIREE KHOUZAM | 4.50 | Refund | MR KYLE OSBORNE | 5.00 | Prize Winner | MS ELENA CASTRESANA | 5.00 | Prize Winner |
| DESIREE KOSH | 5.55 | Refund | MR KYLE POLK | 5.00 | Prize Winner | MS ELENA EAVES | 5.00 | Prize Winner |
| DESIREE LOWE | 10.00 | Prize Winner | MR KYLE PROBST | 10.00 | Prize Winner | MS ELENA GLINN | 67.21 | Refund |
| DESIREE M JORDAN | 27.77 | Refund | MR KYLE SMITH | 10.00 | Prize Winner | MS ELENA IPPOLITO | 5.00 | Prize Winner |
| DESIREE MARTINEZ | 6.00 | Refund | MR KYLE WALTERS | 5.00 | Prize Winner | MS ELENA LEPORE | 5.00 | Prize Winner |
| DESIREE SMITH | 15.00 | Refund | MR KYLE WARREN | 10.00 | Prize Winner | MS ELENA MARTIN | 5.00 | Prize Winner |
| DESIREE WRIGHT | 8.96 | Refund | MR KYLE WILLIAMS | 23.21 | Refund | MS ELENA PEREZ | 3.82 | Refund |
| DESMIE ROWE | 5.00 | Prize Winner | MR KYM EISGRUBER | 33.80 | Refund | MS ELENA VARGAS | 5.00 | Prize Winner |
| DESMOND BARKER | 10.00 | Prize Winner | MR KYRON FORBES | 5.00 | Prize Winner | MS ELENDER SYKES | 19.24 | Refund |
| DESMOND PIERRE | 10.00 | Prize Winner | MR L A BROWN | 10.00 | Prize Winner | MS ELENI MOULARAS | 53.14 | Refund |
| DESMOND PINHEIRO | 2.05 | Refund | MR L AGRABANTE | 5.00 | Prize Winner | MS ELENITA COSME | 2.50 | Refund |
| DESPINA DALTON | 10.00 | Prize Winner | MR L ANDERSON JR | 3.00 | Refund | MS ELENITA ESBRI | 10.00 | Prize Winner |
| DESRIE TERRY | 4.50 | Refund | MR L BAGNALL | 10.00 | Prize Winner | MS ELENOR KROHN | 1.70 | Refund |
| DESSA NESTBROOK | 59.37 | Refund | MR L BRECKENRIDGE | 14.87 | Refund | MS ELENORA BLUNKALL | 5.00 | Prize Winner |
| DESSIE CONNELLY | 107.58 | Refund | MR L C BAILEY | 5.00 | Refund | MS ELENORA BURCKEL | 52.13 | Refund |
| DESSIE NORMAN | 32.42 | Refund | MR L C BAUTISTA | 3.00 | Refund | MS ELENORA H BARNES | 3.00 | Refund |
| DESSIE OSBON | 25.58 | Refund | MR L C BURGESS | 43.84 | Refund | MS ELENORA LEWIS | 4.50 | Refund |
| DESSIE TOAL | 2.18 | Refund | MR L C BURKS | 21.09 | Refund | MS ELEONOR VELASCO | 115.00 | Refund |
| DESSIE WESTFALL | 2.00 | Refund | MR L C JOHNSON | 36.32 | Refund | MS ELEONORA MINSKAYA | 35.07 | Refund |
| DESSIET CROSBY | 1.03 | Refund | MR L CAMPBELL | 10.00 | Refund | MS ELESHA BOOKER | 10.00 | Prize Winner |
| DESTINY C HILL | 10.00 | Prize Winner | MR L CAPUTO | 28.42 | Refund | MS ELFI J LUTZ | 5.00 | Prize Winner |
| DETONNE POUZAR | 3.50 | Refund | MR L CARPENTER | 16.99 | Refund | MS ELFRIEDE EHRET | 30.52 | Refund |
| DETRA WALLER | 39.09 | Refund | MR L CARSRUD | 5.00 | Refund | MS ELFRIEDE PARSONS | 10.00 | Prize Winner |
| DEVA B STEELE | 12.34 | Refund | MR L COLE | 10.00 | Prize Winner | MS ELIA RAMIREZ | 5.00 | Prize Winner |
| DEVERA AYRES | 1.83 | Refund | MR L D CLAWSON | 2.65 | Refund | MS ELIA SANCHEZ | 242.67 | Refund |
| DEVERA BAALMAN | 45.26 | Refund | MR L D OAKLEY | 115.00 | Prize Winner | MS ELIANE G YOUNG | 185.67 | Refund |
| DEVERN L LANGHOFFER | 2.00 | Refund | MR L DEMIER LEBLANC | 52.08 | Refund | MS ELIANET COLLAZO | 5.00 | Prize Winner |
| DEVERY A HALE | 10.00 | Refund | MR L DUKAN | 5.00 | Prize Winner | MS ELICE HARRIS | 5.00 | Prize Winner |
| DEVI M JONES | 10.00 | Prize Winner | MR L E OSBORN | 10.00 | Prize Winner | MS ELIDA JOHNSON | 84.90 | Refund |
| DEVOHN MARTIN | 1.26 | Refund | MR L E PEACOCK | 23.43 | Refund | MS ELIDIA BARRAGAN | 30.17 | Refund |
| DEVON BITTNER | 5.00 | Prize Winner | MR L ELLISON | 3.47 | Refund | MS ELIESE CANALES | 19.06 | Refund |
| DEVON DAVIS | 36.27 | Refund | MR L ESPOSITO | 438.51 | Refund | MS ELINOR FARMER | 14.26 | Refund |
| DEVON L HENDRIX | 10.00 | Prize Winner | MR L ESSMANN | 2.85 | Refund | MS ELISA HUNTER | 6.42 | Refund |
| DEVONA HARDING | 2.00 | Refund | MR L FELDMAN | 30.61 | Refund | MS ELISA KNIGHT | 10.00 | Prize Winner |
| DEVONA JACKSON | 4.50 | Refund | MR L FREEMAN | 4.00 | Refund | MS ELISA MITCHELL | 17.14 | Refund |
| DEVONA TECLEHAIMANOT | 10.00 | Prize Winner | MR L G HELLING | 5.00 | Prize Winner | MS ELISABETH ANTHONY | 2.00 | Refund |
| DEVONAL HARDING | 2.00 | Refund | MR L HENRY | 2.00 | Refund | MS ELISABETH CARON | 3.00 | Refund |
| DEVONNA J MANLEY | 4.50 | Refund | MR L JOHNSON | 25.00 | Prize Winner | MS ELISABETH DECOSSARD | 5.00 | Prize Winner |
| DEVORA VALENCIA | 10.00 | Prize Winner | MR L KENNEDY | 1.87 | Refund | MS ELISABETH HENKEL | 5.00 | Prize Winner |
| DEVRIES GAYLE | 5.55 | Refund | MR L KENNEY | 209.20 | Refund | MS ELISABETH MITCHELL | 5.99 | Refund |
| DEWANDA STICKLE | 187.64 | Refund | MR L KUWAYNE | 18.81 | Refund | MS ELISABETH SAMMONS | 1.08 | Refund |
| DEWARD SMITH | 100.00 | Prize Winner | MR L L BULS | 23.52 | Refund | MS ELISABETH SMITH | 1.56 | Refund |
| DEWAYNE BUNING | 21.18 | Refund | MR L LAWSON | 27.22 | Refund | MS ELISABETH TESTERMAN | 5.00 | Prize Winner |
| DEWAYNE CHRISTNER | 8.57 | Refund | MR L LEAPLEY | 16.51 | Refund | MS ELISABETH WELCH | 5.00 | Prize Winner |
| DEWAYNE EDWARDS | 6.72 | Refund | MR L M GONZALEZ | 29.91 | Refund | MS ELISABETH ZAKI | 10.00 | Prize Winner |
| DEWAYNE ERICKSON | 21.47 | Refund | MR L MARTINEZ | 2.50 | Refund | MS ELISAPETA CORTEZ | 5.00 | Prize Winner |
| DEWAYNE HUBBARD | 22.84 | Refund | MR L MCLAUGHLIN | 2.70 | Refund | MS ELISE ANGIOLILLO | 10.00 | Prize Winner |
| DEWEY ABBOTT | 48.28 | Refund | MR L PADILLA | 2.50 | Refund | MS ELISE BAJOHR | 10.00 | Prize Winner |
| DEWEY BURGESS | 1.07 | Refund | MR L PAGE | 1.04 | Refund | MS ELISE FRANCIS | 5.00 | Prize Winner |
| DEWEY FOSTER | 50.94 | Refund | MR L PETKAVICH | 10.00 | Prize Winner | MS ELISE GOODMAN | 10.00 | Prize Winner |
| DEWEY FREEMAN | 10.00 | Prize Winner | MR L PRACH | 10.00 | Prize Winner | MS ELISE HALPIN | 5.00 | Prize Winner |
| DEWEY LESTER | 1.33 | Refund | MR L R CLEVENGER | 3.38 | Refund | MS ELISE M GRAHAM | 14.31 | Refund |
| DEWEY M MATCHETT | 67.36 | Refund | MR L RICHMOND | 10.00 | Prize Winner | MS ELISE MARCUSSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DEWEY MITCHEM | 70.83 | Refund | MR L RIEBSCHLAGER | 3.00 | Refund | MS ELISE REINERT | 10.00 | Prize Winner |
| DEWEY MIYOUNG | 250.00 | Prize Winner | MR L SABOLSKY | 2.00 | Refund | MS ELISE RYAN | 2.00 | Refund |
| DEWEY R PRIVETTE | 25.00 | Refund | MR L SANCHEZ | 31.26 | Refund | MS ELISE SCHWWENN | 4.50 | Refund |
| DEWEY SHERWOOD | 66.93 | Refund | MR L SERUNTINE | 4.79 | Refund | MS ELISHA DINWIDDIE | 5.00 | Prize Winner |
| DEWEY SMITH | 7.54 | Refund | MR L SIMMONS | 28.30 | Refund | MS ELISHA EMMANS | 10.00 | Prize Winner |
| DEWITT BELCHER | 15.90 | Refund | MR L SIMMS | 1.81 | Refund | MS ELISHA KRUMMES | 10.00 | Prize Winner |
| DEWITT H CRUMP | 32.78 | Refund | MR L SIMON | 10.00 | Prize Winner | MS ELISHA LONG | 10.00 | Prize Winner |
| DEXTER CHARLES | 2.00 | Refund | MR L SOLOMON | 10.00 | Prize Winner | MS ELISSA PARKER | 5.00 | Prize Winner |
| DEXTER EURE | 3.00 | Refund | MR L SOUDERS | 20.00 | Prize Winner | MS ELIZ NEILSON | 1.08 | Refund |
| DEXTER HARDING | 5.00 | Prize Winner | MR L TARABOCCHIA | 51.13 | Refund | MS ELIZA GRAHAM | 4.62 | Refund |
| DEXTER OBRA | 73.06 | Refund | MR L TAYLOR | 12.70 | Refund | MS ELIZA KENTISH | 2.50 | Refund |
| DEXTER S PRESLEY | 1.07 | Refund | MR L TREMITIEDI | 2.00 | Refund | MS ELIZA MAYNARD | 5.00 | Prize Winner |
| DEXTER SCHUBERT | 4.50 | Refund | MR L V TUCKER | 4.50 | Refund | MS ELIZA MYLES | 18.45 | Refund |
| DEXTER STRAW | 1.07 | Refund | MR L VAUGHN | 1.12 | Refund | MS ELIZA NOBLE | 2.00 | Refund |
| DEYANIRA RAMIREZ | 5.00 | Prize Winner | MR L W STRAWSER | 60.03 | Refund | MS ELIZABELL BURCH | 1.83 | Refund |
| DEYONNE VOSS | 5.00 | Prize Winner | MR L WARZINIACK | 15.00 | Refund | MS ELIZABET ALBERT | 10.00 | Prize Winner |
| DEZZAREE DEAN | 130.91 | Refund | MR L WASHINGTON | 10.00 | Prize Winner | MS ELIZABET KRIEGH | 5.00 | Prize Winner |
| Dia A Brown | 963.96 | Refund | MR L WEHNER | 2.10 | Refund | MS ELIZABET OLIVAREZ | 30.39 | Refund |
| DIACON LADONNA | 46.41 | Refund | MR L WHEELER | 10.00 | Prize Winner | MS ELIZABETH A BLOOM | 7.50 | Refund |
| DIAF BYE | 49.33 | Refund | MR L WHITTINGHAM | 10.00 | Prize Winner | MS ELIZABETH A FAUL | 1.07 | Refund |
| DIAMA STEVENSON | 2.50 | Refund | MR L WOJCIECHOWSKI | 30.00 | Refund | MS ELIZABETH A RONAN | 2.00 | Refund |
| DIAMOND WILMER | 2.33 | Refund | MR L WRIGHT | 10.00 | Prize Winner | MS ELIZABETH AGUILAR | 5.00 | Prize Winner |
| DIAN BELONICK | 4.50 | Refund | MR LABIB HANIF | 5.00 | Refund | MS ELIZABETH ALLEYNE | 10.00 | Prize Winner |
| DIAN CARRIKER | 11.71 | Refund | MR LABON HARRIS | 12.50 | Refund | MS ELIZABETH ALVA | 1.09 | Refund |
| DIAN EFU | 5.99 | Refund | MR LAC TRAN | 20.00 | Refund | MS ELIZABETH ANDERSON | 1.00 | Refund |
| DIAN FECHTNER | 23.39 | Refund | MR LACEDRICK WIMES | 5.00 | Prize Winner | MS ELIZABETH ANDERSON | 16.80 | Refund |
| DIAN HACKETT | 1.07 | Refund | MR LACHLAN DEEMER | 52.97 | Refund | MS ELIZABETH ANDERSON | 2.00 | Refund |
| DIAN L JOHNSON | 27.76 | Refund | MR LACRESHA HILL | 5.00 | Prize Winner | MS ELIZABETH ANDERSON | 2.78 | Refund |
| DIAN PAQUETTE | 2.00 | Refund | MR LACY BROWN | 49.25 | Refund | MS ELIZABETH ANDREWS | 10.00 | Prize Winner |
| DIAN PHILLIPS | 21.94 | Refund | MR LACY DOWNING | 10.00 | Prize Winner | MS ELIZABETH ANZALDO | 2.00 | Refund |
| DIAN SMITH | 9.52 | Refund | MR LACY DOWNING | 5.00 | Prize Winner | MS ELIZABETH AVALOS | 10.00 | Prize Winner |
| DIAN W MOLTON | 3.18 | Refund | MR LACY O KIRKLAND | 3.44 | Refund | MS ELIZABETH B BOLEN | 4.31 | Refund |
| DIANA A STORRS | 4.94 | Refund | MR LADALE MITCHELL | 15.00 | Refund | MS ELIZABETH B. GAGE | 5.00 | Prize Winner |
| DIANA A ZIMMER | 23.62 | Refund | MR LADD BUSHNELL | 30.00 | Refund | MS ELIZABETH BAER | 5.00 | Prize Winner |
| DIANA ABBORENO | 30.17 | Refund | MR LADDIE KASKA | 2.00 | Refund | MS ELIZABETH BALKE | 18.08 | Refund |
| DIANA AHSBAUGH | 2.00 | Refund | MR LADSON HUCKS | 2.29 | Refund | MS ELIZABETH BARE | 5.00 | Prize Winner |
| DIANA ALLEN | 49.53 | Refund | MR LAFELLIS MARSHALL | 5.00 | Prize Winner | MS ELIZABETH BARNHART | 5.00 | Prize Winner |
| DIANA AUGUSTINE | 516.77 | Refund | MR LAGARDNER EATMON | 10.00 | Prize Winner | MS ELIZABETH BARROWS | 2.00 | Refund |
| DIANA B KIUETER | 2.00 | Refund | MR LAGARDNER EATMON | 15.00 | Prize Winner | MS ELIZABETH BATES | 10.72 | Refund |
| DIANA BAKER | 1.10 | Refund | MR LAGARDNER EATMON | 30.00 | Prize Winner | MS ELIZABETH BECK | 10.00 | Prize Winner |
| DIANA BAKER | 10.00 | Prize Winner | MR LAJOS IVAN | 7.50 | Refund | MS ELIZABETH BERRY | 22.98 | Refund |
| DIANA BALL | 94.12 | Refund | MR LAKHWINDER SINGH | 5.00 | Prize Winner | MS ELIZABETH BERTINO | 10.53 | Refund |
| DIANA BALL | 2.47 | Refund | MR LALCHAN PERSAD | 5.00 | Prize Winner | MS ELIZABETH BETHEL | 31.71 | Refund |
| DIANA BANAT | 12.35 | Refund | MR LAMAN WILKERSON | 10.00 | Prize Winner | MS ELIZABETH BLACK | 5.00 | Prize Winner |
| DIANA BARDEN | 4.70 | Refund | MR LAMAR A KATES | 5.00 | Prize Winner | MS ELIZABETH BLAIR | 5.00 | Prize Winner |
| DIANA BARNETT | 30.22 | Refund | MR LAMAR CARTER | 97.09 | Refund | MS ELIZABETH BLIGEN | 3.88 | Refund |
| DIANA BARNHART | 6.93 | Refund | MR LAMAR COATS | 10.00 | Prize Winner | MS ELIZABETH BRAKEBILL | 5.00 | Prize Winner |
| DIANA BARWIS | 2.39 | Refund | MR LAMAR DANNER | 5.00 | Prize Winner | MS ELIZABETH BRELAND | 10.00 | Prize Winner |
| DIANA BEARD | 2.00 | Refund | MR LAMAR FRAZIER | 36.91 | Refund | MS ELIZABETH BRODIE | 5.00 | Prize Winner |
| DIANA BINDER | 3.97 | Refund | MR LAMAR FRYAR | 1.07 | Refund | MS ELIZABETH BUCHANAN | 11.95 | Refund |
| DIANA BLACK | 17.95 | Refund | MR LAMAR GOOLSBY | 10.00 | Prize Winner | MS ELIZABETH BURKLEY | 5.00 | Prize Winner |
| DIANA BLACK | 16.82 | Refund | MR LAMAR LEFTWICH | 10.00 | Prize Winner | MS ELIZABETH BUSH | 20.00 | Prize Winner |
| DIANA BLANKENSHIP | 47.45 | Refund | MR LAMAR PIERCE | 5.00 | Prize Winner | MS ELIZABETH CAMPBELL | 19.88 | Refund |
| DIANA BONAWITZ | 11.77 | Refund | MR LAMAR SCHOELL | 5.00 | Prize Winner | MS ELIZABETH CAMPBELL | 3.50 | Refund |
| DIANA BRIGGS | 29.56 | Refund | MR LAMAR WHITE | 5.00 | Prize Winner | MS ELIZABETH CAREY | 10.00 | Prize Winner |
| DIANA BROWN | 1.00 | Refund | MR LAMARK HODNETT | 10.00 | Prize Winner | MS ELIZABETH CARLSON | 77.13 | Refund |
| DIANA BROWN | 10.00 | Prize Winner | MR LAMARR FRANKLIN | 23.51 | Refund | MS ELIZABETH CARMACK | 23.70 | Refund |
| DIANA BRYSON | 34.82 | Refund | MR LAMBERT H MAGEE | 38.20 | Refund | MS ELIZABETH CARROLL | 10.00 | Prize Winner |
| DIANA BUCKLEY | 14.84 | Refund | MR LAMBERT P. LOCKETT JR. | 5.00 | Prize Winner | MS ELIZABETH CATALDO | 10.00 | Prize Winner |
| DIANA BULGRIN | 2.06 | Refund | MR LAMOD MCFADDEN | 5.00 | Prize Winner | MS ELIZABETH CATES | 10.00 | Prize Winner |
| DIANA BULGRIN | 2.50 | Refund | MR LAMON READY | 10.00 | Prize Winner | MS ELIZABETH CHEEK | 5.00 | Prize Winner |
| DIANA BYE | 1.00 | Refund | MR LAMONT ELLIS | 10.00 | Prize Winner | MS ELIZABETH CHERRY | 5.00 | Prize Winner |
| DIANA CALLAHAN | 8.93 | Refund | MR LAMONT RANSON | 5.00 | Prize Winner | MS ELIZABETH CHESNEY | 5.00 | Prize Winner |
| DIANA CAMPBELL | 1.00 | Refund | MR LAMONT THOMPSON | 5.00 | Prize Winner | MS ELIZABETH CLARK | 20.00 | Prize Winner |
| DIANA CAMPBELL | 25.11 | Refund | MR LAMONT TURNER | 10.00 | Prize Winner | MS ELIZABETH CLARK | 5.00 | Prize Winner |
| DIANA CANTER | 17.98 | Refund | MR LAMONT TURNER | 5.00 | Prize Winner | MS ELIZABETH CLAUSEN | 32.97 | Refund |
| DIANA CHALFANT | 1.00 | Refund | MR LAMONTE JOHNSON | 1.41 | Refund | MS ELIZABETH CLIFTON | 2.00 | Refund |
| DIANA COBARRUBIAS | 1.22 | Refund | MR LAMORD TURNER | 5.00 | Prize Winner | MS ELIZABETH COCHRAN | 15.00 | Refund |
| DIANA COFFMAN | 5.60 | Refund | MR LAMORRIS FRANCIS | 7.93 | Refund | MS ELIZABETH COKER | 10.00 | Prize Winner |
| DIANA COLLINS | 49.09 | Refund | MR LANAN STAUNTON | 40.26 | Refund | MS ELIZABETH COLEMAN | 10.00 | Prize Winner |
| DIANA CONGDON | 21.18 | Refund | MR LANCE ANDRESEN | 1.00 | Refund | MS ELIZABETH COLLINS | 163.41 | Refund |
| DIANA CONNER | 1.08 | Refund | MR LANCE APPLEGATE | 34.16 | Refund | MS ELIZABETH COLLINS | 2.00 | Refund |
| DIANA CORDOVA | 5.98 | Refund | MR LANCE ARNESEN | 10.00 | Prize Winner | MS ELIZABETH COMES | 7.52 | Refund |
| DIANA CROWLEY | 2.50 | Refund | MR LANCE CHING | 5.00 | Prize Winner | MS ELIZABETH CONCEPCION | 10.00 | Prize Winner |
| DIANA D FAVILLE | 30.98 | Refund | MR LANCE COLE | 59.90 | Refund | MS ELIZABETH CONNELL | 10.00 | Prize Winner |
| DIANA D KING | 10.42 | Refund | MR LANCE COOPER | 5.00 | Prize Winner | MS ELIZABETH CONNELLY | 11.87 | Refund |
| DIANA D MCLEAN | 1.49 | Refund | MR LANCE COTTINGTON II | 10.00 | Prize Winner | MS ELIZABETH CONROY | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DIANA DAKE | 9.79 | Refund | MR LANCE GRADY | 10.00 | Prize Winner | MS ELIZABETH COOK | 1.09 | Refund |
| DIANA DALONZO | 1.07 | Refund | MR LANCE GRAHAM | 10.45 | Refund | MS ELIZABETH COOKE | 25.00 | Prize Winner |
| DIANA DECKER | 10.00 | Prize Winner | MR LANCE HESTER | 5.00 | Refund | Ms Elizabeth Cooper | 17.98 | Refund |
| DIANA DELAHOUSSAYE | 5.00 | Prize Winner | MR LANCE JOHNSON | 10.00 | Prize Winner | MS ELIZABETH COOPER | 4.50 | Refund |
| DIANA DEPURY | 52.07 | Refund | MR LANCE K FLETCHER | 1.00 | Refund | MS ELIZABETH COOPER | 48.90 | Refund |
| DIANA DIESTERHAFT | 10.00 | Prize Winner | MR LANCE MARSHALL | 6.54 | Refund | MS ELIZABETH CORRIE | 28.78 | Refund |
| DIANA DOMIAN | 2.00 | Refund | MR LANCE MATTOS | 5.00 | Refund | MS ELIZABETH COSTA | 3.23 | Refund |
| DIANA DOUGHERTY | 8.98 | Refund | MR LANCE MAY | 5.00 | Prize Winner | MS ELIZABETH CRAWFORD | 5.00 | Refund |
| DIANA DOUGLAS | 40.31 | Refund | MR LANCE MCDANIEL | 10.00 | Prize Winner | MS ELIZABETH CROSBY | 10.00 | Prize Winner |
| DIANA DURST | 12.00 | Refund | MR LANCE MITCHELL | 5.00 | Prize Winner | MS ELIZABETH CULLY | 10.00 | Prize Winner |
| DIANA DZAICH | 106.52 | Refund | MR LANCE MUUSS | 10.00 | Prize Winner | MS ELIZABETH D SMITH | 3.68 | Refund |
| DIANA ECKSTEIN | 10.00 | Prize Winner | MR LANCE NEWTON | 10.00 | Prize Winner | MS ELIZABETH DALTON | 3.06 | Refund |
| DIANA ERICKSON | 3.07 | Refund | MR LANCE PEAVY | 29.92 | Refund | MS ELIZABETH DANIELS | 5.00 | Prize Winner |
| DIANA ESTEP | 4.48 | Refund | MR LANCE PESSARRA | 1.00 | Refund | MS ELIZABETH DAVIS | 492.97 | Refund |
| DIANA F KENNARD | 1.08 | Refund | MR LANCE PLOUT | 10.00 | Prize Winner | MS ELIZABETH DAVIS | 15.00 | Prize Winner |
| DIANA FLUDD | 10.00 | Prize Winner | MR LANCE PRYOR | 5.00 | Refund | MS ELIZABETH DAWKINS | 62.23 | Refund |
| DIANA FORTH | 5.00 | Prize Winner | MR LANCE SMITH | 10.00 | Prize Winner | MS ELIZABETH DENNING | 5.20 | Refund |
| DIANA G THOMPSON | 3.96 | Refund | MR LANCE SPILLER | 25.59 | Refund | MS ELIZABETH DENORFIA | 5.00 | Prize Winner |
| DIANA GAGE | 2.10 | Refund | MR LANCE TOMITA | 1.04 | Refund | MS ELIZABETH DIAMOND | 27.16 | Refund |
| DIANA GARDNER | 4.50 | Refund | MR LANCE TRAMUTOLO | 5.00 | Prize Winner | MS ELIZABETH DONOVAN | 6.23 | Refund |
| DIANA GARRISON | 15.98 | Refund | MR LANCE YEARY | 13.80 | Refund | MS ELIZABETH DOZIER | 2.16 | Refund |
| DIANA GAVETT | 30.57 | Refund | MR LANCE YELVINGTON | 2.63 | Refund | MS ELIZABETH ECKHOFF | 3.00 | Refund |
| DIANA GONNELLO | 20.00 | Refund | MR LANCIN ASBERRY | 23.52 | Refund | MS ELIZABETH EDMUNDS | 8.54 | Refund |
| DIANA GRADY | 2.98 | Refund | MR LANDIS RIGNEY | 10.00 | Prize Winner | MS ELIZABETH EDWARDS | 5.00 | Prize Winner |
| DIANA GREEN | 2.50 | Refund | MR LANDON CARPENTER | 20.00 | Prize Winner | MS ELIZABETH EDWARDS | 5.00 | Refund |
| Diana Greenberg | 27.14 | Refund | MR LANDON GARLOCK | 29.30 | Refund | MS ELIZABETH ELLIOTT | 10.00 | Prize Winner |
| DIANA GRENDAHL | 12.30 | Refund | MR LANDON ODOM | 23.74 | Refund | MS ELIZABETH ELMER | 17.24 | Refund |
| DIANA GUERRA | 2.50 | Refund | MR LANDON SAFERIGHT | 88.00 | Refund | MS ELIZABETH ENGLE | 1.07 | Refund |
| DIANA HADER | 12.97 | Refund | MR LANDON SMITH | 10.00 | Prize Winner | MS ELIZABETH ESTRADA | 10.00 | Prize Winner |
| DIANA HAMMON | 21.86 | Refund | MR LANDUS PEMBERTON | 10.00 | Prize Winner | MS ELIZABETH ETTER | 10.00 | Prize Winner |
| DIANA HARRINGTON | 5.00 | Prize Winner | MR LANE ARBUTHNOT | 1.80 | Refund | MS ELIZABETH EVRY | 5.00 | Prize Winner |
| DIANA HAZEKAMP | 142.07 | Refund | MR LANE EVANS | 15.66 | Refund | MS ELIZABETH FAIRCHIL | 17.10 | Refund |
| DIANA HEINEMEYER | 3.40 | Refund | MR LANE PACK | 5.00 | Refund | MS ELIZABETH FARKAS | 1.55 | Refund |
| DIANA HERNANDEZ | 4.50 | Refund | MR LANE SCHARICH | 5.00 | Refund | MS ELIZABETH FARRELL | 1.00 | Refund |
| DIANA HERZOG | 86.28 | Refund | MR LANE WILLIAMSON | 10.00 | Prize Winner | MS ELIZABETH FAVORS | 5.00 | Prize Winner |
| DIANA HOLLOWAY | 28.06 | Refund | MR LANE ZIMMERMAN | 5.00 | Refund | MS ELIZABETH FIELDS | 10.12 | Refund |
| DIANA HOUSEHOLDER | 27.50 | Refund | MR LANNIE BROUGHTON | 5.00 | Refund | MS ELIZABETH FLYNN | 14.95 | Refund |
| DIANA HUCKAGY | 2.10 | Refund | MR LANNIE CULBERTSON | 1.00 | Refund | MS ELIZABETH FRANCE | 14.65 | Refund |
| DIANA HUDDLESON | 10.00 | Refund | MR LANNY COTTON | 1.06 | Refund | MS ELIZABETH FRAZIER | 391.59 | Refund |
| DIANA J MEDINA | 3.00 | Refund | MR LANNY ELLIS | 138.44 | Refund | MS ELIZABETH FREEZE | 2.00 | Refund |
| DIANA JAMES | 10.00 | Prize Winner | MR LANNY EVANS | 2.00 | Refund | MS ELIZABETH FREITAS | 5.00 | Prize Winner |
| DIANA JENKS | 12.45 | Refund | MR LANNY GRIFFEE | 5.00 | Prize Winner | MS ELIZABETH FRITSCH | 1.06 | Refund |
| DIANA JOHNSON | 28.55 | Refund | MR LANNY HARVEY | 10.00 | Prize Winner | MS ELIZABETH GALVEZ | 3.00 | Refund |
| DIANA JONES | 7.94 | Refund | MR LANNY HOOK | 5.00 | Prize Winner | MS ELIZABETH GARRETT | 10.00 | Prize Winner |
| DIANA JOW | 1.84 | Refund | MR LANNY KALPIN | 5.00 | Prize Winner | MS ELIZABETH GOGUEN | 10.00 | Prize Winner |
| DIANA JULIANA | 1.00 | Refund | MR LANNY LANG | 5.00 | Prize Winner | MS ELIZABETH GONZALEZ | 10.00 | Prize Winner |
| DIANA K AFF | 3.18 | Refund | MR LANNY MCMANUS | 5.00 | Refund | MS ELIZABETH GOOD | 19.94 | Refund |
| DIANA K FOX | 19.56 | Refund | MR LANNY MOSLEY | 48.39 | Refund | MS ELIZABETH GREENE | 20.00 | Prize Winner |
| DIANA K MOWERY | 4.00 | Refund | MR LANNY PAGATPATAN | 10.00 | Prize Winner | MS ELIZABETH GREGORY | 34.12 | Refund |
| DIANA K RITCHIE | 5.00 | Prize Winner | MR LANNY THORNSBERRY | 10.00 | Prize Winner | MS ELIZABETH GRIFFIN | 5.00 | Prize Winner |
| DIANA K VEGA | 2.91 | Refund | MR LANOR RELFORD | 31.16 | Refund | MS ELIZABETH GUSHARD | 10.00 | Prize Winner |
| DIANA K XANDER | 10.00 | Prize Winner | MR LANOS DOUGLAS | 5.00 | Prize Winner | MS ELIZABETH HAIFLEY | 5.00 | Prize Winner |
| DIANA KELLAMS | 30.00 | Prize Winner | MR LANSANA MUSA | 47.36 | Refund | MS ELIZABETH HAISTEN | 48.04 | Refund |
| DIANA KIRBY | 14.58 | Refund | MR LAQUAN BOWERS | 10.00 | Prize Winner | MS ELIZABETH HALE | 5.51 | Refund |
| DIANA KIRKMAN | 5.00 | Prize Winner | MR LARAY JOHNSON | 28.98 | Refund | MS ELIZABETH HALL | 5.77 | Refund |
| DIANA KIRSCHNER | 2.00 | Refund | MR LARENZO PEARSON | 5.00 | Prize Winner | MS ELIZABETH HAMBRICK | 14.98 | Refund |
| DIANA KNAPP | 75.00 | Refund | MR LAREY NAUGHTON | 3.71 | Refund | MS ELIZABETH HARDIN | 9.38 | Refund |
| DIANA KNIGHT | 5.70 | Refund | MR LARICUS D ENGLISH | 14.14 | Refund | MS ELIZABETH HAYASHI | 6.61 | Refund |
| DIANA KOWALESKI | 10.00 | Prize Winner | MR LARIE MILES | 5.00 | Prize Winner | MS ELIZABETH HEADLEE | 5.00 | Prize Winner |
| DIANA KUHL | 2.00 | Refund | MR LARIME SUMMERS | 10.00 | Prize Winner | MS ELIZABETH HENRY | 73.31 | Refund |
| DIANA KURYS | 29.79 | Refund | MR LARIS BRUMMOND | 2.50 | Refund | MS ELIZABETH HIDER | 45.53 | Refund |
| DIANA L BENTON | 3.00 | Refund | MR LARKIN RITTER | 16.76 | Refund | MS ELIZABETH HIGGS | 10.00 | Prize Winner |
| DIANA L CRILLY | 3.03 | Refund | MR LARNELL LAWRENCE | 10.00 | Prize Winner | MS ELIZABETH HILLERBY | 2.00 | Refund |
| DIANA L EVANS | 29.21 | Refund | MR LARNY STCLAIR | 5.00 | Prize Winner | MS ELIZABETH HIPPLE | 20.00 | Prize Winner |
| DIANA L HEDBERG | 2.28 | Refund | MR LARON HOSKINS | 3.74 | Refund | MS ELIZABETH HOEHN | 5.00 | Prize Winner |
| DIANA L JOHNS | 2.47 | Refund | MR LARON JACKSON | 10.00 | Prize Winner | MS ELIZABETH HOLDEN | 10.00 | Prize Winner |
| DIANA L LAWSON | 10.00 | Prize Winner | MR LARON RAMSEY | 5.00 | Prize Winner | MS ELIZABETH HOLMES | 1.00 | Refund |
| DIANA L MATTES | 48.46 | Refund | MR LARRIE BELL | 12.15 | Refund | MS ELIZABETH HORDGE | 10.00 | Prize Winner |
| DIANA L PESTEANU | 18.70 | Refund | MR LARRIE BISHOP | 5.00 | Prize Winner | MS ELIZABETH HOWARD | 5.00 | Refund |
| DIANA L PRATT | 2.00 | Refund | MR LARRIE DALPOZZO | 2.02 | Refund | MS ELIZABETH HOWELL | 5.00 | Refund |
| DIANA L PRICE | 20.00 | Refund | MR LARRIE DURHAM | 5.00 | Prize Winner | MS ELIZABETH HUBL | 45.13 | Refund |
| DIANA L SMILEY | 2.50 | Refund | MR LARRRY PASKEVICH | 1.08 | Refund | MS ELIZABETH HUGHES | 3.50 | Refund |
| DIANA L VOLQUARDSEN | 2.04 | Refund | MR LARRY A DUNCAN | 5.00 | Prize Winner | MS ELIZABETH HUMPHREY | 5.00 | Prize Winner |
| DIANA L WOOD | 30.65 | Refund | MR LARRY A HOWELL | 7.56 | Refund | MS ELIZABETH HUNT | 26.29 | Refund |
| DIANA LIENDO | 21.72 | Refund | MR LARRY ABBAS | 5.00 | Refund | MS ELIZABETH ISLES | 21.86 | Refund |
| DIANA LITTLE | 10.00 | Prize Winner | MR LARRY ABREGO | 23.60 | Refund | MS ELIZABETH J WOODS | 22.96 | Refund |
| DIANA LUMSDEN | 2.00 | Refund | MR LARRY ADAMS | 48.80 | Refund | MS ELIZABETH JACKSON | 2.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DIANA M CAVETT | 3.00 | Refund | MR LARRY ADAMS | 10.00 | Prize Winner | MS ELIZABETH JACKSON | 10.00 | Prize Winner |
| DIANA M COPELARD | 17.16 | Refund | MR LARRY ADAMS | 5.00 | Prize Winner | MS ELIZABETH JAMBOR | 5.00 | Prize Winner |
| DIANA M DEWALL | 17.00 | Refund | MR LARRY ADCOCK | 5.00 | Refund | MS ELIZABETH JEWELL | 54.16 | Refund |
| DIANA M MICHAELS | 8.36 | Refund | MR LARRY AKER | 5.00 | Prize Winner | MS ELIZABETH JIMENEZ | 49.65 | Refund |
| DIANA MALINCONICO | 10.00 | Prize Winner | MR LARRY ALEXANDER | 17.54 | Refund | MS ELIZABETH JOHNSON | 5.00 | Prize Winner |
| DIANA MALOTT | 7.29 | Refund | MR LARRY ALLEN | 5.00 | Refund | MS ELIZABETH JOHNSTON SAU | 5.00 | Prize Winner |
| DIANA MARTIN | 25.22 | Refund | MR LARRY ALLEN | 5.00 | Prize Winner | MS ELIZABETH JONES | 5.00 | Prize Winner |
| DIANA MASON | 23.96 | Refund | MR LARRY ALMACHAR | 5.00 | Prize Winner | MS ELIZABETH K MOYER | 10.00 | Prize Winner |
| DIANA MAYHEW | 4.17 | Refund | MR LARRY ALTMAN | 27.17 | Refund | MS ELIZABETH KARR | 138.16 | Refund |
| DIANA MCCOY | 4.00 | Refund | MR LARRY AMICK | 1.07 | Prize Winner | MS ELIZABETH KIELTY | 7.14 | Refund |
| DIANA MCQUITTY | 88.33 | Refund | MR LARRY ANDERSEN | 5.00 | Prize Winner | MS ELIZABETH KINGSLEY | 2.50 | Prize Winner |
| DIANA MILLER | 16.85 | Refund | MR LARRY ANDERSON | 28.97 | Refund | MS ELIZABETH KLEIN | 5.27 | Refund |
| DIANA MOJZISIK | 10.00 | Prize Winner | MR LARRY ANDERSON | 30.00 | Refund | MS ELIZABETH KOON | 3.48 | Refund |
| DIANA MOON | 10.00 | Prize Winner | MR LARRY ANDERSON | 3.00 | Refund | MS ELIZABETH KOSKI | 5.00 | Prize Winner |
| DIANA MOORE | 27.22 | Refund | MR LARRY ANDERSON | 10.00 | Prize Winner | MS ELIZABETH LABERDEE | 10.00 | Prize Winner |
| DIANA MORSE | 18.55 | Refund | MR LARRY ANGEL | 2.50 | Prize Winner | MS ELIZABETH LARACY | 7.90 | Refund |
| DIANA NELSON | 4.00 | Refund | MR LARRY APODACA | 122.20 | Refund | MS ELIZABETH LASTER | 10.00 | Refund |
| DIANA NEWTON | 35.24 | Refund | MR LARRY ARBOGAST | 29.76 | Refund | MS ELIZABETH LAURIA | 10.00 | Prize Winner |
| DIANA OLDS | 23.26 | Refund | MR LARRY ARCHIBEQUE | 10.00 | Prize Winner | MS ELIZABETH LEGANT | 10.00 | Prize Winner |
| DIANA ONEIL | 26.34 | Refund | MR LARRY ARCHULETA | 6.26 | Refund | MS ELIZABETH LEISTER | 10.00 | Prize Winner |
| DIANA OURICKSHANK | 5.00 | Prize Winner | MR LARRY ASKINS | 33.37 | Refund | MS ELIZABETH LIPFORD | 4.50 | Refund |
| DIANA PARCHER | 3.00 | Refund | MR LARRY ATHERTON | 2.43 | Refund | MS ELIZABETH LLERA | 10.00 | Prize Winner |
| DIANA PARKER | 2.00 | Refund | MR LARRY AUBE | 21.53 | Refund | MS ELIZABETH LUCEAR | 5.00 | Prize Winner |
| DIANA PARKES | 2.11 | Refund | MR LARRY AUSTIN | 5.00 | Prize Winner | MS ELIZABETH LYON | 5.00 | Prize Winner |
| DIANA PAYETTE | 1.06 | Refund | MR LARRY B FITZGERALD | 12.95 | Refund | MS ELIZABETH M OUTLAW | 17.00 | Refund |
| DIANA PENNINGTON | 15.00 | Refund | MR LARRY B RUSSELL | 10.00 | Prize Winner | MS ELIZABETH MARGOLIS | 15.00 | Prize Winner |
| DIANA PETERSON | 10.00 | Prize Winner | MR LARRY BAGWELL | 6.46 | Refund | MS ELIZABETH MARKHAM | 29.02 | Refund |
| DIANA PHILLIPS | 1.00 | Refund | MR LARRY BAKER | 119.20 | Refund | MS ELIZABETH MARTINEZ | 4.50 | Refund |
| DIANA POPIEL | 6.01 | Refund | MR LARRY BANKS | 10.00 | Prize Winner | MS ELIZABETH MARTINEZ | 5.00 | Prize Winner |
| DIANA PRICE | 4.50 | Refund | MR LARRY BANNISTER | 150.00 | Prize Winner | MS ELIZABETH MARTINEZ | 10.00 | Prize Winner |
| DIANA QUANSTROM | 16.41 | Refund | MR LARRY BAPTIST | 5.00 | Prize Winner | MS ELIZABETH MASON | 56.96 | Refund |
| DIANA R BAIRD | 2.00 | Refund | MR LARRY BARE | 143.39 | Refund | MS ELIZABETH MATON | 2.52 | Refund |
| DIANA R LENARD | 25.71 | Refund | MR LARRY BARKER | 4.37 | Refund | MS ELIZABETH MATTERA | 48.54 | Refund |
| DIANA R MERINO | 2.00 | Refund | MR LARRY BARTELS | 5.00 | Refund | MS ELIZABETH MATZKE | 5.00 | Refund |
| DIANA R MOORE | 81.27 | Refund | MR LARRY BARTELSON | 23.00 | Refund | MS ELIZABETH MAY | 5.00 | Prize Winner |
| DIANA R WHITNEY | 34.77 | Refund | MR LARRY BATEMAN | 41.56 | Refund | MS ELIZABETH MCELROY | 5.00 | Prize Winner |
| DIANA RADICK | 10.50 | Refund | MR LARRY BECKNER | 1.07 | Refund | MS ELIZABETH MCELROY | 5.00 | Prize Winner |
| DIANA RAMOS | 17.06 | Refund | MR LARRY BELL | 1.72 | Refund | MS ELIZABETH MCINTOSH | 10.00 | Prize Winner |
| DIANA RANDLEMAN | 18.35 | Refund | MR LARRY BELL | 10.00 | Prize Winner | MS ELIZABETH MCLEOD | 27.82 | Refund |
| DIANA RASNICK | 10.78 | Refund | MR LARRY BELL | 5.00 | Prize Winner | MS ELIZABETH MCNAMARA | 12.00 | Refund |
| DIANA REIL | 6.42 | Refund | MR LARRY BELLENFANT | 5.00 | Prize Winner | MS ELIZABETH MCNEAL | 5.00 | Prize Winner |
| DIANA REISING | 5.00 | Prize Winner | MR LARRY BENNETT | 22.20 | Refund | MS ELIZABETH MEADOWS | 25.00 | Prize Winner |
| DIANA RICHARDSON | 9.00 | Refund | MR LARRY BENNETT | 31.05 | Refund | MS ELIZABETH MEFFORD | 5.00 | Prize Winner |
| DIANA RIEDEL | 2.00 | Refund | MR LARRY BENNETT | 5.00 | Prize Winner | MS ELIZABETH MEGERT | 3.00 | Refund |
| DIANA RIGGS | 7.80 | Refund | MR LARRY BENVENUTI | 4.51 | Refund | MS ELIZABETH MELHORN | 6.20 | Refund |
| DIANA RODGERS | 12.54 | Refund | MR LARRY BERGER | 5.00 | Prize Winner | MS ELIZABETH MIRANDA | 5.00 | Prize Winner |
| DIANA RODRIGUEZ | 5.00 | Prize Winner | MR LARRY BERGMANN | 29.48 | Refund | MS ELIZABETH MOLER | 4.80 | Refund |
| DIANA RODRIQUEZ | 4.50 | Refund | MR LARRY BETHUNE | 28.23 | Refund | MS ELIZABETH MOON | 5.00 | Prize Winner |
| DIANA ROSS | 25.00 | Prize Winner | MR LARRY BIGGS | 5.00 | Prize Winner | MS ELIZABETH MOORE | 10.70 | Refund |
| DIANA ROUNER | 33.47 | Refund | MR LARRY BIGTREE | 1.23 | Refund | MS ELIZABETH MORGAN | 1.07 | Refund |
| DIANA RUSSO | 10.00 | Prize Winner | MR LARRY BILBEE | 35.94 | Refund | MS ELIZABETH MOSELEY | 5.00 | Prize Winner |
| DIANA S BRADLEY | 2.00 | Refund | MR LARRY BIRD | 15.00 | Refund | MS ELIZABETH MOSER | 5.00 | Prize Winner |
| DIANA S STEVENS | 75.28 | Refund | MR LARRY BIRT | 22.61 | Refund | MS ELIZABETH MUNSEY | 5.00 | Prize Winner |
| DIANA SANCHEZ | 1.08 | Refund | MR LARRY BLACKWELL | 5.00 | Prize Winner | MS ELIZABETH MURRAY | 2.50 | Prize Winner |
| DIANA SCOTT | 2.00 | Refund | MR LARRY BLAKELY | 29.94 | Refund | MS ELIZABETH NATH | 5.00 | Prize Winner |
| DIANA SEALEY | 1.08 | Refund | MR LARRY BLANDING | 9.10 | Refund | MS ELIZABETH NAUGHTON | 3.00 | Refund |
| DIANA SHADBOLT | 39.87 | Refund | MR LARRY BLANKENSHIP | 5.00 | Prize Winner | MS ELIZABETH NEVILLE | 16.69 | Refund |
| DIANA SHAUB | 36.66 | Refund | MR LARRY BLISS | 2.00 | Refund | MS ELIZABETH NISSEN | 10.00 | Prize Winner |
| DIANA SHOEMAKER | 19.97 | Refund | MR LARRY BOBERT | 5.00 | Prize Winner | MS ELIZABETH NIXON | 4.95 | Refund |
| DIANA SHUCK | 10.00 | Prize Winner | MR LARRY BOGEART | 41.81 | Refund | MS ELIZABETH NUTTER | 10.00 | Prize Winner |
| DIANA SICKBERT | 50.00 | Prize Winner | MR LARRY BOLDEN | 1.06 | Refund | MS ELIZABETH OCHOA | 11.53 | Refund |
| DIANA SIERRA | 12.75 | Refund | MR LARRY BOLYARD | 30.52 | Refund | MS ELIZABETH ONDIK | 59.81 | Refund |
| DIANA SMITH | 1.00 | Refund | MR LARRY BONILLA | 5.00 | Prize Winner | MS ELIZABETH ONEILL | 5.00 | Prize Winner |
| DIANA SPYROPULOS | 14.99 | Refund | MR LARRY BOOHER | 10.00 | Prize Winner | MS ELIZABETH ONSTED | 10.00 | Prize Winner |
| DIANA STALEY | 3.06 | Refund | MR LARRY BOOTHE | 10.00 | Prize Winner | MS ELIZABETH ORTEGA | 311.22 | Refund |
| DIANA STOKES | 16.41 | Refund | MR LARRY BOSS | 10.00 | Prize Winner | MS ELIZABETH OTERO | 5.00 | Prize Winner |
| DIANA STONEBARGER | 10.00 | Prize Winner | MR LARRY BOSSUNG | 5.00 | Prize Winner | MS ELIZABETH PENICK | 5.00 | Prize Winner |
| DIANA STOUT | 18.21 | Refund | MR LARRY BOWEN | 3.24 | Refund | MS ELIZABETH PEPE | 5.00 | Prize Winner |
| DIANA T WRISHT | 28.23 | Refund | MR LARRY BOWEN | 5.00 | Prize Winner | MS ELIZABETH PEREZ | 10.60 | Refund |
| DIANA TAYLOR | 13.52 | Refund | MR LARRY BOWLING | 1.00 | Refund | MS ELIZABETH PETTY | 5.00 | Refund |
| DIANA THIBODEAUX | 10.00 | Prize Winner | MR LARRY BOYER | 15.00 | Prize Winner | MS ELIZABETH PEZZANO | 2.00 | Refund |
| DIANA THOMPSON | 21.74 | Refund | MR LARRY BRABY | 18.86 | Refund | MS ELIZABETH PINA | 24.14 | Refund |
| DIANA THOMPSON | 5.00 | Prize Winner | MR LARRY BRANSON | 6.85 | Refund | MS ELIZABETH POLE | 10.00 | Prize Winner |
| DIANA TITTLE | 4.00 | Refund | MR LARRY BRANSON | 5.00 | Prize Winner | MS ELIZABETH POSTON | 1.07 | Refund |
| DIANA TROUNCE | 54.77 | Refund | MR LARRY BRAY SR | 23.48 | Refund | MS ELIZABETH POULSEN | 10.00 | Prize Winner |
| DIANA VALDEZ | 1.00 | Refund | MR LARRY BREELAND | 23.65 | Refund | MS ELIZABETH PRESLEY | 5.00 | Prize Winner |
| DIANA VANNESS | 61.50 | Refund | MR LARRY BRESE | 10.00 | Prize Winner | MS ELIZABETH QUINN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DIANA VARA | 3.00 | Refund |
| DIANA VEILE | 4.02 | Refund |
| DIANA VIATOR | 222.16 | Refund |
| DIANA VICKNAIR | 2.50 | Refund |
| DIANA WALLACE | 10.00 | Prize Winner |
| DIANA WASCOM | 5.00 | Prize Winner |
| DIANA WASHBURN | 2.00 | Refund |
| DIANA WATKINS | 10.00 | Prize Winner |
| DIANA WEAKIEND | 4.50 | Refund |
| DIANA WILSON | 30.34 | Refund |
| DIANA WOLF | 4.50 | Refund |
| DIANA WOOD | 17.38 | Refund |
| DIANA WOOLRIDGE | 25.00 | Prize Winner |
| DIANA WOSS | 25.41 | Refund |
| DIANA YNIGUEZ | 16.37 | Refund |
| DIANAH RICHARDSON | 33.27 | Refund |
| DIANE A LYNN | 2.00 | Refund |
| DIANE A ORSON | 2.50 | Refund |
| DIANE ABRAMS | 13.74 | Refund |
| DIANE ADKINS | 87.02 | Refund |
| DIANE ANDERSON | 5.00 | Prize Winner |
| DIANE ANDREWS | 5.00 | Prize Winner |
| DIANE APRILE | 16.49 | Refund |
| DIANE ARMSTRONG | 22.98 | Refund |
| DIANE ARNOLDI | 3.00 | Refund |
| DIANE AVERY | 10.00 | Prize Winner |
| DIANE AYERS | 5.93 | Refund |
| DIANE B JONES | 5.00 | Prize Winner |
| DIANE BAILEY | 14.96 | Refund |
| DIANE BARFIELD | 3.55 | Refund |
| DIANE BECK | 44.31 | Refund |
| DIANE BEEBE | 2.00 | Refund |
| DIANE BENTLEY | 3.78 | Refund |
| DIANE BERKEL | 1.00 | Refund |
| DIANE BERLAGE | 2.50 | Refund |
| DIANE BERNAL | 2.00 | Refund |
| DIANE BOCCHIO | 1.07 | Refund |
| DIANE BONIOR | 115.30 | Refund |
| DIANE BONIS | 2.00 | Refund |
| DIANE BOOS | 3.70 | Refund |
| DIANE BOOTH | 43.98 | Refund |
| DIANE BOYLE | 28.24 | Refund |
| DIANE BRANDES | 53.37 | Refund |
| DIANE BROWN | 3.47 | Refund |
| DIANE BROWN | 1.07 | Refund |
| DIANE BRUCE | 10.00 | Prize Winner |
| DIANE BRUSIO | 2.00 | Refund |
| DIANE BURROWS | 24.39 | Refund |
| DIANE BUSH | 127.55 | Refund |
| DIANE BUTLER | 7.64 | Refund |
| DIANE BUTTERFIELD | 6.46 | Refund |
| DIANE BUXTON | 42.40 | Refund |
| DIANE C CHASE | 108.43 | Refund |
| DIANE C PETOQUIN | 5.50 | Refund |
| DIANE C RYAN | 19.37 | Refund |
| DIANE C SAABY | 4.84 | Refund |
| DIANE C SWEETEN | 1.07 | Refund |
| Diane Cahak | 26.00 | Refund |
| DIANE CARLSON | 52.26 | Refund |
| DIANE CARPINO | 4.35 | Refund |
| DIANE CARTWRIGHT | 10.00 | Prize Winner |
| DIANE CAVETT | 4.99 | Refund |
| Diane Chambers | 16.62 | Refund |
| DIANE CHAVEZ | 13.96 | Refund |
| DIANE CHEATHAM | 2.00 | Refund |
| DIANE CHESNES | 32.99 | Refund |
| DIANE CIPOLLA | 5.00 | Prize Winner |
| DIANE CIRIACK | 1.07 | Refund |
| DIANE CLARK | 1.00 | Refund |
| DIANE CLEM | 10.00 | Prize Winner |
| DIANE CLEON | 16.97 | Refund |
| DIANE CLINE | 69.82 | Refund |
| DIANE COLEY | 1.44 | Refund |
| DIANE COLLINS | 82.21 | Refund |
| DIANE COOKE | 30.50 | Refund |
| DIANE COVERT | 21.38 | Refund |
| DIANE CRACCHIOLO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LARRY BRICKEY | 31.55 | Refund |
| MR LARRY BRIGGS | 46.64 | Refund |
| MR LARRY BRIGHT | 19.24 | Refund |
| MR LARRY BRODY | 5.00 | Prize Winner |
| MR LARRY BROOKS | 1.07 | Refund |
| MR LARRY BROWN | 4.00 | Refund |
| MR LARRY BROWN | 27.18 | Refund |
| MR LARRY BROWN | 5.00 | Prize Winner |
| MR LARRY BROWN | 5.00 | Prize Winner |
| MR LARRY BRYAN | 2.00 | Refund |
| MR LARRY BRYAN | 5.00 | Prize Winner |
| MR LARRY BULLARD | 3.29 | Refund |
| MR LARRY BUMGARDNER | 1.07 | Refund |
| MR LARRY BUNDRUM | 5.00 | Prize Winner |
| MR LARRY BURDICK | 20.39 | Refund |
| MR LARRY BURKHARDT | 5.00 | Prize Winner |
| MR LARRY BURNS | 26.07 | Refund |
| MR LARRY BURTON | 3.57 | Refund |
| MR LARRY BUSTILLOS | 3.28 | Refund |
| MR LARRY BUTTON | 1.07 | Refund |
| MR LARRY BYRD | 1.07 | Refund |
| MR LARRY BYRON | 6.06 | Refund |
| MR LARRY CAIN | 63.69 | Refund |
| MR LARRY CALDWELL | 54.00 | Refund |
| MR LARRY CALLOWAY | 10.00 | Prize Winner |
| MR LARRY CAMPBELL | 1.00 | Refund |
| MR LARRY CARLSON | 30.58 | Refund |
| MR LARRY CARRIER | 19.87 | Refund |
| MR LARRY CARTER | 2.00 | Refund |
| MR LARRY CARTER | 10.00 | Prize Winner |
| MR LARRY CARTER | 5.00 | Prize Winner |
| MR LARRY CARTER | 10.00 | Prize Winner |
| MR LARRY CARTER | 10.00 | Prize Winner |
| MR LARRY CARY | 8.89 | Refund |
| MR LARRY CASH | 5.00 | Prize Winner |
| MR LARRY CASTRO JR- | 5.00 | Prize Winner |
| MR LARRY CHAPMAN | 1.00 | Refund |
| MR LARRY CHAPMAN | 5.00 | Prize Winner |
| MR LARRY CHASTAIN | 3.00 | Refund |
| MR LARRY CHASTAIN | 5.00 | Prize Winner |
| MR LARRY CHESTER | 1.07 | Refund |
| MR LARRY CHILDERS | 2.00 | Refund |
| MR LARRY CHILDERS | 5.00 | Prize Winner |
| MR LARRY CLARK | 5.00 | Prize Winner |
| MR LARRY CLARY | 38.84 | Refund |
| MR LARRY CLAYTON | 5.00 | Prize Winner |
| MR LARRY CLEAVER | 5.00 | Prize Winner |
| MR LARRY CLEMONS | 50.00 | Prize Winner |
| MR LARRY CLINE | 5.00 | Prize Winner |
| MR LARRY COE | 15.00 | Prize Winner |
| MR LARRY COLLINS | 36.00 | Refund |
| MR LARRY COLLINS | 25.98 | Refund |
| MR LARRY COMISAK | 26.63 | Refund |
| MR LARRY COMPTON | 35.00 | Refund |
| MR LARRY COOK | 1.66 | Refund |
| MR LARRY COOK | 5.00 | Prize Winner |
| MR LARRY COOKE | 10.00 | Prize Winner |
| Mr Larry Cooper | 44.88 | Refund |
| MR LARRY COPENHAVER | 23.48 | Refund |
| MR LARRY COPENHAVER | 21.04 | Refund |
| MR LARRY CORBIN | 5.00 | Prize Winner |
| MR LARRY CORNELIUS | 353.26 | Refund |
| MR LARRY COSSE | 10.00 | Prize Winner |
| MR LARRY COWELS | 34.19 | Refund |
| MR LARRY COX | 1.08 | Refund |
| MR LARRY COX | 1.34 | Refund |
| MR LARRY COX | 1.46 | Refund |
| MR LARRY COX | 5.00 | Refund |
| MR LARRY COX | 10.00 | Prize Winner |
| MR LARRY CRAIG | 16.58 | Refund |
| MR LARRY CRALEY | 10.00 | Prize Winner |
| MR LARRY CRANDALL | 1.08 | Refund |
| MR LARRY CREE | 4.50 | Refund |
| MR LARRY CRIGER | 40.64 | Refund |
| MR LARRY CROY | 29.94 | Refund |
| MR LARRY CUSHNIE | 100.00 | Refund |
| MR LARRY CUSICK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ELIZABETH R HARRIS | 27.31 | Refund |
| MS ELIZABETH RAMIREZ | 5.00 | Refund |
| MS ELIZABETH RAMIREZ PORRA | 5.00 | Refund |
| MS ELIZABETH RAMOS | 5.00 | Refund |
| MS ELIZABETH RAMOS | 5.00 | Refund |
| MS ELIZABETH RAND | 8.41 | Refund |
| MS ELIZABETH RANSON | 10.00 | Prize Winner |
| MS ELIZABETH REYES | 5.00 | Prize Winner |
| MS ELIZABETH RHINE | 13.76 | Refund |
| MS ELIZABETH RICHARDS | 100.00 | Prize Winner |
| MS ELIZABETH ROBINSON | 1.07 | Refund |
| MS ELIZABETH RODGERS | 10.00 | Prize Winner |
| MS ELIZABETH RODI | 5.00 | Refund |
| MS ELIZABETH RODRIGUEZ | 5.00 | Prize Winner |
| MS ELIZABETH RONCACE | 22.00 | Refund |
| MS ELIZABETH RUTH | 57.91 | Refund |
| MS ELIZABETH SABLON | 10.00 | Prize Winner |
| MS ELIZABETH SANYET | 20.00 | Refund |
| MS ELIZABETH SARELAS | 40.00 | Refund |
| MS ELIZABETH SCHOLZ | 2.35 | Refund |
| MS ELIZABETH SCHUELKE | 10.00 | Prize Winner |
| MS ELIZABETH SCOTT | 8.66 | Refund |
| MS ELIZABETH SCOTT | 53.05 | Refund |
| MS ELIZABETH SCOTT | 1.00 | Refund |
| MS ELIZABETH SCOTT | 5.00 | Prize Winner |
| MS ELIZABETH SEARS | 10.66 | Refund |
| MS ELIZABETH SELF | 3.46 | Refund |
| MS ELIZABETH SERGI | 5.30 | Refund |
| MS ELIZABETH SHELTON | 16.70 | Refund |
| MS ELIZABETH SILL | 26.44 | Refund |
| MS ELIZABETH SIMS | 72.47 | Refund |
| MS ELIZABETH SKIPPER | 18.00 | Refund |
| MS ELIZABETH SMITH | 15.00 | Prize Winner |
| MS ELIZABETH SORIANO | 5.00 | Prize Winner |
| MS ELIZABETH SPIVEY | 10.00 | Prize Winner |
| MS ELIZABETH STEWART | 5.00 | Prize Winner |
| MS ELIZABETH STRAUCH | 2.00 | Refund |
| MS ELIZABETH SYKES | 2.00 | Refund |
| MS ELIZABETH TAFOYA | 5.00 | Prize Winner |
| MS ELIZABETH TAN | 24.32 | Refund |
| MS ELIZABETH TAYLOR | 76.51 | Refund |
| MS ELIZABETH TAYLOR | 290.00 | Prize Winner |
| MS ELIZABETH TEMIN | 46.80 | Refund |
| MS ELIZABETH THIGPEN | 5.00 | Prize Winner |
| MS ELIZABETH THOMPSON | 5.00 | Prize Winner |
| MS ELIZABETH THORNS | 14.75 | Refund |
| MS ELIZABETH TODD | 18.73 | Refund |
| MS ELIZABETH TOLSON | 10.00 | Prize Winner |
| MS ELIZABETH TONER | 5.00 | Prize Winner |
| MS ELIZABETH TROTT | 3.00 | Refund |
| MS ELIZABETH TROWER | 10.00 | Prize Winner |
| MS ELIZABETH TRUETT | 10.00 | Prize Winner |
| MS ELIZABETH TRUETT | 5.00 | Prize Winner |
| MS ELIZABETH TUCKER | 398.28 | Refund |
| MS ELIZABETH TWOMEY | 8.00 | Refund |
| MS ELIZABETH URGO | 39.90 | Refund |
| MS ELIZABETH VALENTIN | 10.00 | Prize Winner |
| MS ELIZABETH VARNADOE | 1.07 | Refund |
| MS ELIZABETH VEALE | 22.66 | Refund |
| MS ELIZABETH VLECK | 10.00 | Prize Winner |
| MS ELIZABETH WAGNER | 250.00 | Prize Winner |
| MS ELIZABETH WALLER | 1.06 | Refund |
| MS ELIZABETH WARD | 10.00 | Prize Winner |
| MS ELIZABETH WATKINS | 23.26 | Refund |
| MS ELIZABETH WEBB | 5.50 | Refund |
| MS ELIZABETH WESLEY | 5.00 | Prize Winner |
| MS ELIZABETH WHITE | 55.16 | Refund |
| MS ELIZABETH WHITE | 14.28 | Refund |
| MS ELIZABETH WILLIAMS | 92.04 | Refund |
| MS ELIZABETH WILLIAMS | 5.00 | Prize Winner |
| MS ELIZABETH WILLIAMS | 5.00 | Prize Winner |
| MS ELIZABETH WISE | 1.07 | Refund |
| MS ELIZABETH WISE | 10.00 | Prize Winner |
| MS ELIZABETH WOLFE | 25.00 | Prize Winner |
| MS ELIZABETH YEUNG | 5.00 | Prize Winner |
| MS ELIZABTH JACKSON | 131.79 | Refund |
| MS ELIZETTA WATERS | 1.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DIANE CRAIN | 22.19 | Refund | MR LARRY CZLAPINSKI | 29.48 | Refund | MS ELKAINE LUNDIE | 6.47 | Refund |
| DIANE CRAMMER | 5.00 | Prize Winner | MR LARRY D BALL | 10.00 | Prize Winner | MS ELKE MAXWELL | 5.77 | Refund |
| DIANE CRANE | 1.20 | Refund | MR LARRY D BATCHLEAR | 15.10 | Refund | MS ELKE WILKIN | 34.37 | Refund |
| DIANE CRAVER | 1.69 | Refund | MR LARRY D DEMIT | 111.96 | Refund | MS ELLA ASHE | 2.75 | Refund |
| DIANE CREEDEN | 5.00 | Refund | MR LARRY D RANICH | 5.00 | Prize Winner | MS ELLA BENNETT | 7.47 | Refund |
| DIANE CRUZ | 17.49 | Refund | MR LARRY D STEVENS | 70.87 | Refund | MS ELLA BENNING | 88.86 | Refund |
| DIANE CULLEY | 25.00 | Prize Winner | MR LARRY DALEY | 59.45 | Refund | MS ELLA BROWN | 2.50 | Refund |
| DIANE CUNNINGHAM | 5.00 | Prize Winner | MR LARRY DALLING | 5.97 | Refund | MS ELLA CARR | 7.98 | Refund |
| DIANE D DANA | 12.56 | Refund | MR LARRY DANIEL | 5.00 | Prize Winner | MS ELLA DURBIN | 10.00 | Prize Winner |
| DIANE D LUNA | 2.49 | Refund | MR LARRY DANIELS | 2.50 | Refund | MS ELLA FRANKLIN | 7.23 | Refund |
| DIANE D MATLOSZ | 27.69 | Refund | MR LARRY DANIELS | 5.00 | Prize Winner | MS ELLA HARDY | 15.00 | Prize Winner |
| DIANE D MILLS | 5.00 | Refund | MR LARRY DAUGHERTY | 10.00 | Prize Winner | MS ELLA HOLMES | 10.00 | Prize Winner |
| DIANE D SIMMS | 70.19 | Refund | MR LARRY DAVIDSON | 19.02 | Refund | MS ELLA HOUSE | 11.00 | Refund |
| DIANE D STELLU | 5.00 | Prize Winner | MR LARRY DAVIS | 19.96 | Refund | MS ELLA J HART | 12.99 | Refund |
| DIANE DAMRON | 2.00 | Refund | MR LARRY DAVIS | 5.00 | Refund | MS ELLA JOHNSON | 12.99 | Refund |
| DIANE DANIS ANDREWS | 13.52 | Refund | MR LARRY DEGLER | 3.25 | Refund | MS ELLA KEESEE | 5.00 | Prize Winner |
| DIANE DAVISON | 29.90 | Refund | MR LARRY DEMERSON | 19.42 | Refund | MS ELLA L EPPS | 20.57 | Refund |
| DIANE DEANDRADE | 5.00 | Prize Winner | MR LARRY DEPPE | 103.12 | Refund | MS ELLA M DANIEL | 10.00 | Prize Winner |
| DIANE DEDERING | 42.17 | Refund | MR LARRY DEVOSS | 4.00 | Refund | MS ELLA M FAHEL | 17.06 | Refund |
| DIANE DEGRAFFNREED | 8.65 | Refund | MR LARRY DEXTER | 2.00 | Refund | MS ELLA M JOHNSON | 4.62 | Refund |
| DIANE DEINES | 10.00 | Prize Winner | MR LARRY DICKERSON | 10.00 | Prize Winner | MS ELLA M LEBLANC | 1.10 | Refund |
| DIANE DELANCE | 10.75 | Refund | MR LARRY DILLWORTH | 1.50 | Refund | MS ELLA M NELLES | 10.00 | Prize Winner |
| DIANE DEMOSS | 2.00 | Refund | MR LARRY DIXON | 20.00 | Prize Winner | MS ELLA M ROBINSON | 12.00 | Refund |
| DIANE DENMAN | 106.68 | Refund | MR LARRY DOBBINS | 2.85 | Refund | MS ELLA M THOMAS | 5.00 | Prize Winner |
| DIANE DENNEY | 1.08 | Refund | MR LARRY DOBBS | 1.08 | Refund | MS ELLA M YOUNG | 1.00 | Refund |
| DIANE DENTON | 98.74 | Refund | MR LARRY DOUGLAS | 1.07 | Refund | MS ELLA MCIVER | 3.28 | Refund |
| DIANE DEVINE | 4.49 | Refund | MR LARRY DOUGLAS | 10.00 | Prize Winner | MS ELLA PIERSON | 31.88 | Refund |
| DIANE DOLLAR | 2.00 | Refund | MR LARRY DOYLE | 19.72 | Refund | MS ELLA TOLLE | 34.98 | Refund |
| DIANE DONALDSON | 5.00 | Prize Winner | MR LARRY DUBAN | 19.57 | Refund | MS ELLA WALKER | 27.92 | Refund |
| DIANE DREW | 6.87 | Refund | MR LARRY DUNN | 10.00 | Prize Winner | MS ELLA WILLIS | 6.79 | Refund |
| DIANE DRISCOLL | 2.50 | Refund | MR LARRY DURANT | 35.31 | Refund | MS ELLA YOUNGER | 5.00 | Prize Winner |
| DIANE DURAN | 26.00 | Refund | MR LARRY DUREN | 10.00 | Prize Winner | MS ELLAINA DAVIS | 5.00 | Prize Winner |
| DIANE E BAUCH | 72.86 | Refund | MR LARRY DWRIGHTT | 5.00 | Prize Winner | MS ELLAINE EUBANK | 224.69 | Refund |
| DIANE E CASTONA | 33.50 | Refund | MR LARRY DYE | 1.00 | Refund | MS ELLE DOUGHERTY | 37.63 | Refund |
| DIANE E LOGSDON | 37.02 | Refund | MR LARRY E BISHOP | 62.29 | Refund | MS ELLEANOR KISER | 2.00 | Refund |
| DIANE EARNISSE | 2.00 | Refund | MR LARRY E COOPER | 2.00 | Refund | MS ELLEN ANDERSON | 29.48 | Refund |
| DIANE EHRMAN | 10.92 | Refund | MR LARRY E EASON | 10.00 | Prize Winner | MS ELLEN ANDERSON | 20.00 | Prize Winner |
| DIANE ELLIS | 46.60 | Refund | MR LARRY E HADLEY JR | 1.15 | Refund | MS ELLEN AQUE | 5.00 | Prize Winner |
| DIANE EMERSON | 7.51 | Refund | MR LARRY EDDINGFIELD | 2.67 | Refund | MS ELLEN ASREGADOO | 5.00 | Prize Winner |
| DIANE EMORY | 10.00 | Prize Winner | MR LARRY EDWARDS | 5.00 | Prize Winner | MS ELLEN BABERADT | 10.00 | Prize Winner |
| DIANE ERA | 2.65 | Refund | MR LARRY ELLER | 2.00 | Refund | MS ELLEN BAILEY | 1.08 | Refund |
| DIANE ESPIRITU | 26.47 | Refund | MR LARRY ELSWICK | 10.00 | Prize Winner | MS ELLEN BENSON | 37.95 | Refund |
| DIANE F MEDLEY | 59.31 | Refund | MR LARRY ELWIS | 5.00 | Prize Winner | MS ELLEN BERNS | 5.00 | Prize Winner |
| DIANE FARR | 2.16 | Refund | MR LARRY EMSWILER | 10.00 | Prize Winner | MS ELLEN BREWER | 3.00 | Refund |
| DIANE FINDLEY | 43.28 | Refund | MR LARRY ENGEMAN | 192.60 | Refund | MS ELLEN BURTON | 3.90 | Refund |
| DIANE FLEMING | 2.00 | Refund | MR LARRY ENNETT | 21.40 | Refund | MS ELLEN CAMNITZ | 5.00 | Prize Winner |
| DIANE FRACASSI | 10.00 | Prize Winner | MR LARRY ERDMAN | 47.23 | Refund | MS ELLEN CAMPBELL | 5.00 | Prize Winner |
| DIANE FREELAND | 2.00 | Refund | MR LARRY ERICSON | 5.00 | Prize Winner | MS ELLEN CAREY | 10.00 | Prize Winner |
| DIANE FREEMAN | 5.00 | Prize Winner | MR LARRY ESTERLE | 20.00 | Refund | MS ELLEN CONCINI | 5.00 | Prize Winner |
| DIANE FROELICH | 10.00 | Refund | MR LARRY EVANS | 3.00 | Refund | MS ELLEN CONGO | 5.00 | Prize Winner |
| DIANE G WEITMAN | 2.98 | Refund | MR LARRY F BOYD | 340.98 | Refund | MS ELLEN CONOVITZ | 5.00 | Prize Winner |
| DIANE GAINES | 7.79 | Refund | MR LARRY FAIRCLOTH | 41.01 | Refund | MS ELLEN COPLEN | 8.45 | Refund |
| DIANE GARDNER | 2.00 | Refund | MR LARRY FAY | 5.00 | Prize Winner | MS ELLEN COX | 21.29 | Refund |
| DIANE GARDNER | 2.00 | Refund | MR LARRY FEATHERLY | 2.50 | Refund | MS ELLEN CURBOW | 10.00 | Prize Winner |
| DIANE GARGANO | 12.21 | Refund | MR LARRY FEIGH | 2.00 | Refund | MS ELLEN DRAKE | 5.00 | Prize Winner |
| DIANE GASSAWAY | 2.73 | Refund | MR LARRY FICYCH | 100.00 | Prize Winner | MS ELLEN ENKE | 5.00 | Refund |
| DIANE GEORGE | 81.93 | Refund | MR LARRY FIELDS | 5.99 | Refund | MS ELLEN FEIGE | 44.58 | Refund |
| DIANE GILBERT | 17.06 | Refund | MR LARRY FIFIELD | 5.00 | Refund | MS ELLEN FEILER | 39.49 | Refund |
| DIANE GOJKOVICH | 5.00 | Prize Winner | MR LARRY FILSON | 5.00 | Prize Winner | MS ELLEN FITZGERALD | 5.00 | Prize Winner |
| DIANE GOODMAN | 10.00 | Prize Winner | MR LARRY FINIZIO | 5.00 | Prize Winner | MS ELLEN FOX | 20.00 | Refund |
| DIANE GORDON | 5.00 | Prize Winner | MR LARRY FISCHER | 24.20 | Refund | MS ELLEN GERHART | 34.19 | Refund |
| DIANE GOTTFRIED | 29.02 | Refund | MR LARRY FISHER | 15.15 | Refund | MS ELLEN GIDDING | 10.00 | Prize Winner |
| DIANE GOZA | 10.00 | Prize Winner | MR LARRY FISHER | 19.92 | Refund | MS ELLEN GIDDING | 5.00 | Prize Winner |
| DIANE GRAY | 3.00 | Refund | MR LARRY FITZGERALD | 5.00 | Refund | MS ELLEN GLATMAN | 10.00 | Refund |
| DIANE GRIDDINE | 7.00 | Refund | MR LARRY FORGY | 23.98 | Refund | MS ELLEN GOLDSTEIN | 1.50 | Refund |
| DIANE GRIMM | 1.07 | Refund | MR LARRY FOSTER | 7.50 | Refund | MS ELLEN GRANTBISNOTT | 7.14 | Refund |
| DIANE GROTH | 7.47 | Refund | MR LARRY FRAME | 2.50 | Refund | MS ELLEN HARTLEY | 4.51 | Refund |
| DIANE H CRADDOCK | 29.90 | Refund | MR LARRY FRANKLIN | 5.00 | Prize Winner | MS ELLEN HAYDEN | 10.00 | Prize Winner |
| DIANE H HOFFSTEDDER | 10.24 | Refund | MR LARRY FREEMAN | 3.07 | Refund | MS ELLEN HOLSBERRY | 5.00 | Prize Winner |
| DIANE H JOPLIN | 2.00 | Refund | MR LARRY FREEMAN | 19.42 | Refund | MS ELLEN HUME | 5.00 | Prize Winner |
| DIANE HACKSTEIN | 4.50 | Refund | MR LARRY FREEMAN | 10.00 | Prize Winner | MS ELLEN HUNTON | 3.44 | Refund |
| DIANE HALL | 4.47 | Refund | MR LARRY FRUTIGER | 6.08 | Refund | MS ELLEN J GENTZ | 60.40 | Refund |
| DIANE HALL | 5.00 | Prize Winner | MR LARRY FRYER | 1.07 | Refund | MS ELLEN JESBERGER | 19.00 | Refund |
| DIANE HARA | 7.63 | Refund | MR LARRY FULSOM | 3.00 | Refund | MS ELLEN JONES | 10.00 | Prize Winner |
| DIANE HARDIE | 200.00 | Refund | MR LARRY G DILLARD | 56.07 | Refund | MS ELLEN JONES | 10.00 | Prize Winner |
| DIANE HARDIE | 2.50 | Refund | MR LARRY G RATHBONE | 11.22 | Refund | MS ELLEN KAIPER | 10.00 | Prize Winner |
| DIANE HARDWICK | 25.42 | Refund | MR LARRY G SNOW | 5.00 | Refund | MS ELLEN KAISER | 33.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DIANE HEATH | 10.06 | Refund |
| DIANE HEINDL | 5.00 | Prize Winner |
| DIANE HENDERSON | 2.00 | Refund |
| DIANE HENNESSY | 2.50 | Refund |
| DIANE HENNING | 1.07 | Refund |
| DIANE HENRICHSEN | 26.90 | Refund |
| DIANE HICKS | 2.00 | Refund |
| DIANE HICKS | 18.31 | Refund |
| DIANE HILBERT | 5.00 | Prize Winner |
| DIANE HILL | 1.07 | Refund |
| DIANE HINZ | 42.64 | Refund |
| DIANE HOLMES | 35.00 | Refund |
| DIANE HOOVER | 1.07 | Refund |
| DIANE HOWARD | 3.07 | Refund |
| DIANE HOWARD | 2.00 | Refund |
| DIANE HUMPHREYS | 11.03 | Refund |
| DIANE HUNT | 4.00 | Refund |
| DIANE HUNTER | 47.94 | Refund |
| DIANE HUNTER | 3.18 | Refund |
| DIANE HUTCHESON | 5.00 | Prize Winner |
| DIANE IAVARONE | 3.89 | Refund |
| DIANE IOMMI | 36.69 | Refund |
| DIANE J DOBRANSKY | 471.94 | Refund |
| DIANE J GRIMM | 479.74 | Refund |
| DIANE J VOGEL | 100.00 | Refund |
| DIANE JACKSON | 3.00 | Refund |
| DIANE JACKSON | 10.00 | Prize Winner |
| DIANE JACOBS | 2.00 | Refund |
| DIANE JAMES | 4.00 | Refund |
| DIANE JOHN | 3.71 | Refund |
| DIANE JOHNSON | 19.36 | Refund |
| DIANE JOHNSTON | 63.14 | Refund |
| DIANE JONES | 13.96 | Refund |
| DIANE JONES | 17.38 | Refund |
| DIANE JONES | 1.07 | Refund |
| DIANE JONES | 5.00 | Prize Winner |
| DIANE JORDAN | 36.52 | Refund |
| DIANE K DUFF | 2.00 | Refund |
| DIANE K NESEVICH | 2.50 | Refund |
| DIANE K SMITH | 5.00 | Prize Winner |
| DIANE K STEFF | 14.79 | Refund |
| DIANE KAZANOWSKI | 4.61 | Refund |
| DIANE KELLY | 239.19 | Refund |
| DIANE KIBODEAUX | 22.05 | Refund |
| DIANE KILDE | 3.00 | Refund |
| DIANE KLINKHAMER | 27.85 | Refund |
| DIANE KNEBEL | 5.00 | Refund |
| DIANE KOOB | 18.18 | Refund |
| DIANE KOSLOSKE | 30.54 | Refund |
| DIANE KOWALKOWSKI | 100.00 | Prize Winner |
| DIANE KRUKMEYER | 2.00 | Refund |
| DIANE KUAHINE | 49.25 | Refund |
| DIANE L BETTS | 15.94 | Refund |
| DIANE L CLEMONS | 34.22 | Refund |
| DIANE L PAGAN | 2.00 | Refund |
| DIANE L PEPIN | 3.25 | Refund |
| DIANE L ROBERTS | 4.50 | Refund |
| DIANE L SMITH | 14.45 | Refund |
| DIANE L SMITH | 13.50 | Refund |
| DIANE LAGUNA | 21.20 | Refund |
| DIANE LAMBUSTA | 4.13 | Refund |
| DIANE LANGSTON | 2.50 | Refund |
| DIANE LANGWITH | 5.00 | Prize Winner |
| DIANE LARSEN | 37.23 | Refund |
| DIANE LAVENDER | 3.00 | Refund |
| DIANE LAZORE | 6.29 | Refund |
| DIANE LEAVITT | 19.55 | Refund |
| DIANE LENTZ | 2.00 | Refund |
| DIANE LESMEISTER | 5.19 | Refund |
| DIANE LOFTUS | 1.08 | Refund |
| DIANE LONG | 5.97 | Refund |
| DIANE LOSH | 2.00 | Refund |
| DIANE LUDWIG | 1.00 | Refund |
| DIANE LUSE | 1.56 | Refund |
| DIANE LUSTER | 13.48 | Refund |
| DIANE LYMBEROPOULOS | 9.69 | Refund |
| DIANE LYNCH | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LARRY GAINES | 42.34 | Refund |
| MR LARRY GALLEGOS | 5.00 | Prize Winner |
| MR LARRY GAMEL | 27.08 | Refund |
| MR LARRY GARCIA | 2.00 | Refund |
| MR LARRY GARDERE | 5.00 | Prize Winner |
| MR LARRY GARDNER | 19.95 | Refund |
| MR LARRY GARRETT | 20.00 | Refund |
| MR LARRY GENER | 5.00 | Refund |
| MR LARRY GERBERG | 5.00 | Prize Winner |
| MR LARRY GERMANY | 21.58 | Refund |
| MR LARRY GIBSON | 5.00 | Prize Winner |
| MR LARRY GIES | 5.00 | Prize Winner |
| MR LARRY GILSON | 5.00 | Prize Winner |
| MR LARRY GOWAN | 100.00 | Prize Winner |
| MR LARRY GRANT | 2.01 | Refund |
| MR LARRY GRASSMAN | 20.00 | Prize Winner |
| MR LARRY GRAVETT | 5.00 | Refund |
| MR LARRY GRAY | 6.07 | Refund |
| MR LARRY GREEN | 5.00 | Prize Winner |
| MR LARRY GREEN JR | 1.13 | Refund |
| MR LARRY GREGORY | 46.50 | Refund |
| MR LARRY GRIFFITH | 5.63 | Refund |
| MR LARRY GRINER | 5.00 | Prize Winner |
| MR LARRY GROSSI | 45.22 | Refund |
| MR LARRY GROVER | 5.00 | Prize Winner |
| MR LARRY GROVES | 5.00 | Prize Winner |
| MR LARRY GRUBB | 17.74 | Refund |
| MR LARRY GUAJARDO | 5.00 | Prize Winner |
| MR LARRY GULLEY | 5.00 | Prize Winner |
| MR LARRY GUNN | 2.00 | Refund |
| MR LARRY GUNNELS | 1.00 | Refund |
| MR LARRY H ANDERSON | 8.48 | Refund |
| MR LARRY H DRAHEIM | 2.00 | Refund |
| MR LARRY HADLEY | 1.08 | Refund |
| MR LARRY HALE | 3.14 | Refund |
| MR LARRY HALEY | 10.00 | Refund |
| MR LARRY HALL | 5.00 | Prize Winner |
| MR LARRY HALLBICK SR | 43.14 | Refund |
| MR LARRY HAMMACK | 250.00 | Prize Winner |
| MR LARRY HAMMOND | 10.00 | Refund |
| MR LARRY HANSEN | 13.60 | Refund |
| MR LARRY HARE | 5.00 | Refund |
| MR LARRY HARKINS | 27.80 | Refund |
| MR LARRY HARPER | 1.00 | Refund |
| MR LARRY HARRIS | 10.00 | Refund |
| MR LARRY HARRISON | 2.00 | Refund |
| MR LARRY HART | 150.00 | Prize Winner |
| MR LARRY HEATH | 29.94 | Refund |
| MR LARRY HEMMINGER | 10.00 | Prize Winner |
| MR LARRY HENDERSON | 19.20 | Refund |
| MR LARRY HENDERSON | 19.42 | Refund |
| MR LARRY HENDERSON | 5.00 | Refund |
| MR LARRY HENDERSON | 15.00 | Refund |
| MR LARRY HENDERSON | 10.00 | Prize Winner |
| MR LARRY HENNINGER | 5.00 | Prize Winner |
| MR LARRY HENSLEY | 11.00 | Refund |
| MR LARRY HERMAN | 39.97 | Refund |
| MR LARRY HERNDON | 20.00 | Refund |
| MR LARRY HERNDON | 5.00 | Prize Winner |
| MR LARRY HILL | 89.64 | Refund |
| MR LARRY HILL | 15.00 | Prize Winner |
| MR LARRY HODGE | 2.00 | Refund |
| MR LARRY HOFER | 18.08 | Refund |
| MR LARRY HOGAN | 181.18 | Refund |
| MR LARRY HOLCOMB | 5.00 | Refund |
| MR LARRY HOLCOMB | 5.00 | Prize Winner |
| MR LARRY HOLDREDGE | 2.00 | Refund |
| MR LARRY HOLDREN | 5.00 | Refund |
| MR LARRY HOLLARS | 3.00 | Refund |
| MR LARRY HOLT | 10.00 | Prize Winner |
| MR LARRY HOOVER | 5.00 | Prize Winner |
| MR LARRY HORINBEIN | 2.00 | Refund |
| MR LARRY HORTON | 2.50 | Refund |
| MR LARRY HOSTETTER | 5.00 | Prize Winner |
| MR LARRY HOUBRE | 5.00 | Prize Winner |
| MR LARRY HOUSDEN | 5.00 | Prize Winner |
| MR LARRY HOUSTON | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ELLEN KAUFMAN | 19.69 | Refund |
| MS ELLEN KAY | 1.00 | Refund |
| MS ELLEN KIRWIN | 5.00 | Prize Winner |
| MS ELLEN KRCZAK | 5.00 | Prize Winner |
| MS ELLEN L COOK | 14.53 | Refund |
| MS ELLEN L NEWMAN | 3.00 | Refund |
| MS ELLEN LAIRD | 5.00 | Refund |
| MS ELLEN LASSITER | 1.35 | Refund |
| MS ELLEN LENT | 5.00 | Prize Winner |
| MS ELLEN LEVESQUE | 5.00 | Prize Winner |
| MS ELLEN LOCKHART | 39.74 | Refund |
| MS ELLEN LOVE | 10.00 | Prize Winner |
| MS ELLEN MARTIN | 4.16 | Refund |
| MS ELLEN MCDONALD | 22.80 | Refund |
| MS ELLEN MEAD | 4.50 | Refund |
| MS ELLEN MICKEY | 9.81 | Refund |
| MS ELLEN MILLER | 10.00 | Prize Winner |
| MS ELLEN MILLER | 5.00 | Prize Winner |
| MS ELLEN MURPHY | 5.00 | Prize Winner |
| MS ELLEN NELMS | 5.00 | Prize Winner |
| MS ELLEN NELSON | 1.00 | Refund |
| MS ELLEN ODONOGHUE | 171.16 | Refund |
| MS ELLEN PARKER | 34.44 | Refund |
| MS ELLEN PATRICK | 5.00 | Refund |
| MS ELLEN PEPIN | 31.17 | Refund |
| MS ELLEN RAY | 3.35 | Refund |
| MS ELLEN REEVES | 5.00 | Prize Winner |
| MS ELLEN RICHARDS | 10.00 | Refund |
| MS ELLEN ROSE | 2.50 | Refund |
| MS ELLEN SAMOST | 5.00 | Refund |
| MS ELLEN SCHNEIDER | 10.00 | Refund |
| MS ELLEN SOUHRADA | 2.00 | Refund |
| MS ELLEN STINER | 14.89 | Refund |
| MS ELLEN STUNGER | 15.00 | Prize Winner |
| MS ELLEN STUNGER | 5.00 | Prize Winner |
| MS ELLEN TOLLIVER | 10.00 | Prize Winner |
| MS ELLEN TRACY | 22.98 | Refund |
| MS ELLEN TRAMMELL | 1.07 | Refund |
| MS ELLEN VANGELDER | 5.00 | Prize Winner |
| MS ELLEN VOIGT | 5.00 | Prize Winner |
| MS ELLEN WEITH | 26.21 | Refund |
| MS ELLEN WESTPFAHL | 10.00 | Prize Winner |
| MS ELLEN WILLIAMS | 49.11 | Refund |
| MS ELLEN WILLIAMS | 110.00 | Prize Winner |
| MS ELLEN ZANE | 10.00 | Prize Winner |
| MS ELLEN ZIMMERMAN | 6.08 | Refund |
| MS ELLEN ZUBOW | 3.21 | Refund |
| MS ELLENDER MORGAN | 20.00 | Refund |
| MS ELLERY STREET | 1.15 | Refund |
| MS ELLICIA ISRAELSEN | 5.00 | Prize Winner |
| MS ELLIE GARILLE | 3.44 | Refund |
| MS ELLIE HALL | 10.00 | Prize Winner |
| MS ELLIE HICKS | 10.00 | Prize Winner |
| MS ELLUID LYNCH | 5.00 | Prize Winner |
| MS ELLVINA LOEHR | 179.84 | Refund |
| MS ELLY MATTINGLY | 1.08 | Refund |
| MS ELLYN THOMPSON | 8.94 | Refund |
| MS ELLYN VORIS | 3.84 | Refund |
| MS ELMA BARNETT | 2.14 | Refund |
| MS ELMA BOLDEN | 5.00 | Prize Winner |
| MS ELMA BRAZ | 5.00 | Prize Winner |
| MS ELMA TAYLER | 55.27 | Refund |
| MS ELMA WEBSTER | 2.00 | Refund |
| MS ELMELDAH STRICKLEN | 5.00 | Prize Winner |
| MS ELNA MCCUE | 29.05 | Refund |
| MS ELNITA SIMMONS | 51.20 | Refund |
| MS ELNORA BARBEE | 1.06 | Refund |
| MS ELNORA HARTMAN | 5.90 | Refund |
| MS ELNORA RUBIN | 22.92 | Refund |
| MS ELODIA SERNA | 2.00 | Refund |
| MS ELODIE BELONEY | 1.00 | Refund |
| MS ELOINA HENRY | 2.50 | Refund |
| MS ELOIS HARMEN | 1.07 | Refund |
| MS ELOISA LOPEZ | 2.00 | Refund |
| MS ELOISE ANDERSON | 2.50 | Refund |
| MS ELOISE BURNSIDE | 5.00 | Prize Winner |
| MS ELOISE CARTER | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DIANE M DESABATO | 19.06 | Refund |
| DIANE M ERICKSON | 4.72 | Refund |
| DIANE M GODSON | 50.00 | Refund |
| DIANE M GRIFFIN | 3.14 | Refund |
| DIANE M HART | 10.00 | Prize Winner |
| DIANE M HEBENSTREIT | 3.45 | Refund |
| DIANE M HENRY | 10.00 | Prize Winner |
| DIANE M HUBBARD | 10.60 | Refund |
| DIANE M ICE | 4.00 | Refund |
| DIANE M LEWIS | 25.18 | Refund |
| DIANE M RASH | 10.00 | Prize Winner |
| DIANE M RUSSO | 10.00 | Prize Winner |
| DIANE M SCHINAMAN | 19.95 | Refund |
| DIANE M SMART | 1.90 | Refund |
| DIANE M STAFFORD | 2.00 | Refund |
| DIANE M STALZER | 2.00 | Refund |
| DIANE M STEVENSON | 6.47 | Refund |
| DIANE M STEVENSON | 2.00 | Refund |
| DIANE M WHITE | 5.00 | Prize Winner |
| DIANE MAGEE | 3.79 | Refund |
| DIANE MALEC | 54.78 | Refund |
| DIANE MANGUM | 2.00 | Refund |
| DIANE MARTENET | 3.91 | Refund |
| DIANE MARTIN | 2.74 | Refund |
| DIANE MARTIN | 17.06 | Refund |
| DIANE MARTIN | 2.11 | Refund |
| DIANE MARTINEZ | 1.07 | Refund |
| DIANE MAZZELLA | 2.00 | Refund |
| DIANE MCALISTER | 29.94 | Refund |
| DIANE MCCLENDON | 5.00 | Prize Winner |
| DIANE MCDONALD | 2.00 | Refund |
| DIANE MCKENZIE | 24.99 | Refund |
| DIANE MCKIBBIN | 21.53 | Refund |
| DIANE MCSHANNOCK | 5.00 | Prize Winner |
| DIANE MCSHAW | 12.74 | Refund |
| DIANE MEEK | 23.83 | Refund |
| DIANE MERRICK | 51.78 | Refund |
| DIANE MILELR | 93.00 | Refund |
| DIANE MONEYPENNY | 31.17 | Refund |
| DIANE MONROE | 31.57 | Refund |
| DIANE MOODY | 4.11 | Refund |
| DIANE MOORE | 20.69 | Refund |
| DIANE MOORE | 5.16 | Refund |
| DIANE MOORE | 5.00 | Prize Winner |
| DIANE MOSKI | 31.67 | Refund |
| DIANE MULDERS | 2.12 | Refund |
| DIANE MURRAY | 1.63 | Refund |
| DIANE NAGEL | 10.00 | Prize Winner |
| DIANE NEWMAN | 72.22 | Refund |
| DIANE NEWTON SIMPSON | 27.08 | Refund |
| DIANE NILSSON | 5.00 | Prize Winner |
| DIANE NUHN | 5.00 | Prize Winner |
| DIANE OLSEN | 24.67 | Refund |
| DIANE OLSON | 2.50 | Refund |
| DIANE ONEEL | 30.27 | Refund |
| DIANE ORTEGA | 2.61 | Refund |
| DIANE OSTBY | 2.00 | Refund |
| DIANE P CORRISTON | 845.92 | Refund |
| DIANE P LEMONS | 2.50 | Refund |
| DIANE PALLADINO | 8.77 | Refund |
| DIANE PALUZZI | 14.85 | Refund |
| DIANE PANKEY | 15.84 | Refund |
| DIANE PAQUIN | 20.00 | Refund |
| DIANE PARKER | 11.19 | Refund |
| DIANE PATERNOSTRO | 4.50 | Refund |
| DIANE PETERSEN | 29.70 | Refund |
| DIANE PHELPS | 63.83 | Refund |
| DIANE PHILLIPS | 63.74 | Refund |
| DIANE PILARSKI | 1.10 | Refund |
| DIANE POACH | 19.24 | Refund |
| DIANE PUSHIK | 2.00 | Refund |
| DIANE QUATTLEBAUM | 2.16 | Refund |
| DIANE R HINTON | 3.00 | Refund |
| DIANE R HOUSTON | 126.30 | Refund |
| DIANE R RAMSPERGER | 21.98 | Refund |
| DIANE RAMIREZ | 2.00 | Refund |
| DIANE RANSBERGER | 13.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LARRY HOWARD | 5.00 | Prize Winner |
| MR LARRY HUBBARD | 23.89 | Refund |
| MR LARRY HUDSON | 5.11 | Refund |
| MR LARRY HUGHES | 4.00 | Refund |
| MR LARRY HUGHES | 1.00 | Refund |
| MR LARRY HUGHES | 3.00 | Refund |
| MR LARRY HUGHES | 5.00 | Prize Winner |
| MR LARRY HULL | 101.61 | Refund |
| MR LARRY HUNSUCKER | 2.50 | Refund |
| MR LARRY HUSTON | 4.00 | Refund |
| MR LARRY HUTCHISON | 1.08 | Refund |
| MR LARRY HUTMACHER | 5.00 | Prize Winner |
| MR LARRY HUTTO | 5.00 | Refund |
| MR LARRY HYAK | 5.00 | Prize Winner |
| MR LARRY ILIFF | 25.00 | Prize Winner |
| MR LARRY IRWIN | 21.97 | Refund |
| MR LARRY J BLAGG | 2.19 | Refund |
| MR LARRY J MANESS | 1.40 | Refund |
| MR LARRY J NABORS | 10.00 | Prize Winner |
| MR LARRY JACKSON | 10.00 | Refund |
| MR LARRY JACKSON | 5.00 | Refund |
| MR LARRY JACKSON | 5.00 | Prize Winner |
| MR LARRY JAMES | 37.08 | Refund |
| MR LARRY JAMES | 28.76 | Refund |
| MR LARRY JAYNE | 23.70 | Refund |
| MR LARRY JOHNS | 27.94 | Refund |
| MR LARRY JOHNSON | 9.00 | Refund |
| MR LARRY JOHNSON | 2.00 | Refund |
| MR LARRY JOHNSON | 41.83 | Refund |
| MR LARRY JOHNSON | 6.06 | Refund |
| MR LARRY JOHNSON | 19.24 | Refund |
| MR LARRY JOHNSON | 5.00 | Prize Winner |
| MR LARRY JOHNSON | 20.00 | Refund |
| MR LARRY JOHNSON | 5.00 | Prize Winner |
| MR LARRY JONES | 49.65 | Refund |
| MR LARRY JONES | 10.00 | Refund |
| MR LARRY JONES | 20.00 | Refund |
| MR LARRY JONES | 10.00 | Refund |
| MR LARRY JONES | 10.00 | Prize Winner |
| MR LARRY JORDAN | 34.16 | Refund |
| MR LARRY JR CERMAK | 5.00 | Prize Winner |
| MR LARRY JULIANA | 20.00 | Refund |
| MR LARRY JULIEN | 5.00 | Refund |
| MR LARRY JUSTICE | 5.00 | Refund |
| MR LARRY K BURCHAM | 85.18 | Refund |
| MR LARRY K OLSON | 2.50 | Refund |
| MR LARRY KAMAI | 5.00 | Refund |
| MR LARRY KANEKOA | 3.77 | Refund |
| MR LARRY KASER | 5.00 | Prize Winner |
| MR LARRY KAUFMAN | 24.54 | Refund |
| MR LARRY KECK | 2.50 | Refund |
| MR LARRY KEETSO | 10.00 | Prize Winner |
| MR LARRY KEISER | 17.10 | Refund |
| MR LARRY KELLER | 50.84 | Refund |
| MR LARRY KELLER | 10.00 | Prize Winner |
| MR LARRY KELLEY | 15.00 | Prize Winner |
| MR LARRY KENT | 44.44 | Refund |
| MR LARRY KEY | 10.00 | Prize Winner |
| MR LARRY KIMMEL | 4.50 | Refund |
| MR LARRY KINGSLEY | 20.00 | Prize Winner |
| MR LARRY KIRBY | 10.00 | Prize Winner |
| MR LARRY KIRKPATRICK | 15.00 | Prize Winner |
| MR LARRY KLINE | 1.08 | Refund |
| MR LARRY KOSS | 5.40 | Refund |
| MR LARRY KOZAK | 23.74 | Refund |
| MR LARRY KUEBLER | 5.00 | Refund |
| MR LARRY KYLE | 2.00 | Refund |
| MR LARRY L AKERS | 27.94 | Refund |
| MR LARRY L BERQUIST | 46.23 | Refund |
| MR LARRY L HAMMER | 22.55 | Refund |
| MR LARRY L LYTCH | 55.20 | Refund |
| MR LARRY L MARTIN | 10.00 | Prize Winner |
| MR LARRY L VANCE | 148.04 | Refund |
| MR LARRY LABARONN | 10.00 | Prize Winner |
| MR LARRY LADD | 5.00 | Refund |
| MR LARRY LAFOSSE | 10.00 | Prize Winner |
| MR LARRY LAMERSON | 24.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ELOISE CUFAUDE | 2.50 | Refund |
| MS ELOISE FAYE | 4.25 | Refund |
| MS ELOISE HALL | 10.00 | Refund |
| MS ELOISE JONES | 2.00 | Refund |
| MS ELOISE L JOHNSON | 5.00 | Prize Winner |
| MS ELOISE LAMAR | 157.61 | Refund |
| MS ELOISE LESLIE | 10.00 | Prize Winner |
| MS ELOISE MONIZ | 3.20 | Refund |
| MS ELOISE OWES | 14.41 | Refund |
| MS ELOISE PANGELINAN | 2.00 | Refund |
| MS ELOISE RIVERA | 4.50 | Refund |
| MS ELOISE SMITH | 10.97 | Refund |
| MS ELOISE VINES | 8.22 | Refund |
| MS ELORES HARRIS | 10.00 | Prize Winner |
| MS ELOUISE DROPE | 57.75 | Refund |
| MS ELOUISE GALE | 5.00 | Prize Winner |
| MS ELOUISE GREEN | 190.51 | Refund |
| MS ELOUISE MARTIN | 2.32 | Refund |
| MS ELOUISE POINDEXTER | 1.79 | Refund |
| MS ELOUISE WILKERSON | 3.69 | Refund |
| MS ELRA CHARLES | 68.87 | Refund |
| MS ELRITA TAIWO | 5.00 | Prize Winner |
| MS ELSA AQUINO | 10.00 | Prize Winner |
| MS ELSA COLINA | 1.99 | Refund |
| MS ELSA CORTES | 30.98 | Refund |
| MS ELSA GOMEZ | 36.03 | Refund |
| MS ELSA LUNDBERG | 30.00 | Refund |
| MS ELSA MARASIGAN | 6.58 | Refund |
| MS ELSA MCWATTERS | 10.00 | Prize Winner |
| MS ELSA MILLER | 5.90 | Refund |
| MS ELSA RODD | 42.74 | Refund |
| MS ELSA RODRIGUEZ | 29.33 | Refund |
| MS ELSA SIMAMORA | 15.64 | Refund |
| MS ELSA TOVAR | 3.46 | Refund |
| MS ELSA VANGUILDER | 6.54 | Refund |
| MS ELSBETH SCHMIDT | 5.00 | Refund |
| MS ELSBETH SHEERIN | 142.06 | Refund |
| MS ELSI STOTTS | 19.80 | Refund |
| MS ELSIE BALL | 10.00 | Prize Winner |
| MS ELSIE BOATMAN | 7.74 | Refund |
| MS ELSIE DAUB | 104.46 | Refund |
| MS ELSIE DAVILA | 5.00 | Prize Winner |
| MS ELSIE DEVENY | 19.55 | Refund |
| MS ELSIE DUBOIS | 1.08 | Refund |
| MS ELSIE HALL | 52.61 | Refund |
| MS ELSIE HARRIS | 2.50 | Refund |
| MS ELSIE HENSON | 27.04 | Refund |
| MS ELSIE HILL | 5.00 | Prize Winner |
| MS ELSIE JENKINS | 12.32 | Refund |
| MS ELSIE JONES | 14.94 | Refund |
| MS ELSIE KURISU | 1.05 | Refund |
| MS ELSIE L ROUSE | 5.00 | Prize Winner |
| MS ELSIE MASON | 16.96 | Refund |
| MS ELSIE MATHIS | 23.21 | Refund |
| MS ELSIE MICHELS | 2.50 | Refund |
| MS ELSIE P E | 163.74 | Refund |
| MS ELSIE PHILLIPS | 10.00 | Prize Winner |
| MS ELSIE REED | 2.00 | Refund |
| MS ELSIE REYNOLDS | 1.00 | Refund |
| MS ELSIE ROBINSON | 25.27 | Refund |
| MS ELSIE SUNNEBERG | 275.62 | Refund |
| MS ELSIE WILKINSON | 6.78 | Refund |
| MS ELTA WILKINSON | 5.00 | Prize Winner |
| MS ELTERINA SMITH | 10.00 | Prize Winner |
| MS ELVA CONLON | 4.00 | Refund |
| MS ELVA COTA | 11.33 | Refund |
| MS ELVA DOYLE | 5.00 | Prize Winner |
| MS ELVA J DETER | 5.89 | Refund |
| MS ELVA REDMON | 4.50 | Refund |
| MS ELVERTA MCDANIELS | 5.00 | Prize Winner |
| MS ELVIA AGUILAR | 3.79 | Refund |
| MS ELVIA CASILLAS | 18.98 | Refund |
| MS ELVINAN GILL | 10.00 | Prize Winner |
| MS ELVIRA BROWN | 10.00 | Refund |
| MS ELVIRA CROCKER | 18.46 | Refund |
| MS ELVIRA GARCIANO | 20.00 | Prize Winner |
| MS ELVIRA M DENDY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DIANE RANSOM | 40.86 | Refund | MR LARRY LANCASTER | 2.25 | Refund | MS ELVIRA MARTINS | 14.67 | Refund |
| DIANE RAY | 3.00 | Refund | MR LARRY LANG | 5.00 | Prize Winner | MS ELVIRA MATTOCKS | 14.30 | Refund |
| DIANE READ | 1.46 | Refund | MR LARRY LAPINSKI | 1.06 | Refund | MS ELVIRA RODRIGUEZ | 5.00 | Prize Winner |
| DIANE RHYNALDS | 10.00 | Prize Winner | MR LARRY LAWRENCE | 19.04 | Refund | MS ELVIRA RODRIGUEZ' | 10.00 | Prize Winner |
| DIANE RIDDLE | 1.06 | Refund | MR LARRY LAWSON | 10.00 | Prize Winner | MS ELVIRA ZAMBRANO | 2.70 | Refund |
| DIANE RING | 2.00 | Refund | MR LARRY LEDERMAN | 30.22 | Refund | MS ELVIRIA PRIGETT | 5.00 | Prize Winner |
| DIANE RODGERS | 8.00 | Refund | MR LARRY LEE | 2.00 | Refund | MS ELWANDA SCHILB | 2.00 | Refund |
| DIANE ROSS | 5.00 | Refund | MR LARRY LEHTO | 4.00 | Refund | MS ELYCE STAFFORD | 5.00 | Prize Winner |
| DIANE S HOLDEN | 1.07 | Refund | MR LARRY LEPAGE | 5.00 | Prize Winner | MS ELYSE DEAL | 5.00 | Prize Winner |
| DIANE S SEWIRE | 67.38 | Refund | MR LARRY LEPPEK | 5.00 | Prize Winner | MS ELYSE MILSTEIN | 31.96 | Refund |
| DIANE S SORRELL | 2.14 | Refund | MR LARRY LETOURNEAU | 23.17 | Refund | MS ELYZABETH HAMPTON | 10.00 | Prize Winner |
| DIANE SAMS | 5.00 | Prize Winner | MR LARRY LILLARD | 16.61 | Refund | MS ELZBIETA SICIARZ | 2.00 | Refund |
| DIANE SARGENT | 2.00 | Refund | MR LARRY LINEBRINK | 1.00 | Refund | MS ELZIABETH MATHEW | 86.14 | Refund |
| DIANE SCHAFFER | 20.80 | Refund | MR LARRY LIPSCHUTZ | 10.00 | Prize Winner | MS EMA RUIZ | 4.00 | Refund |
| DIANE SCHEER | 2.00 | Refund | MR LARRY LITTLE | 5.00 | Prize Winner | MS EMAWAYESH GETAHUN | 1.06 | Refund |
| DIANE SCHMITT | 2.50 | Refund | MR LARRY LIVINGSTON | 19.42 | Refund | MS EMBEE HUMPHREY | 1.07 | Refund |
| DIANE SEEPERSAD | 8.00 | Refund | MR LARRY LOGAN | 17.12 | Refund | MS EMEL HAREN | 21.24 | Refund |
| DIANE SELLARS | 82.18 | Refund | MR LARRY LOGLI | 20.00 | Prize Winner | MS EMELIA BENES | 10.00 | Prize Winner |
| DIANE SERGIACOMI | 9.37 | Refund | MR LARRY LOWE | 1.07 | Refund | MS EMELIA CARVALHO | 30.14 | Refund |
| DIANE SERVIS | 27.22 | Refund | MR LARRY M RAIKES | 2.00 | Refund | MS EMELINE FELIX | 23.26 | Refund |
| DIANE SHARP | 10.00 | Prize Winner | MR LARRY MACK | 6.27 | Refund | MS EMELITA DIO | 11.05 | Refund |
| DIANE SHERMER | 4.24 | Refund | MR LARRY MAGGARD | 5.00 | Prize Winner | MS EMER MACDONALD | 5.07 | Refund |
| DIANE SINGLETON | 23.77 | Refund | MR LARRY MALLETT | 15.00 | Refund | MS EMERALD BAPTISTE | 2.00 | Refund |
| DIANE SINIAWA | 39.12 | Refund | MR LARRY MARLOW | 58.64 | Refund | MS EMERIA PEREZ | 7.00 | Refund |
| DIANE SLAUGH | 2.00 | Refund | MR LARRY MARQUART | 1.66 | Refund | MS EMESHA WILLIAMS | 5.00 | Prize Winner |
| DIANE SMALLWOOD | 2.50 | Refund | MR LARRY MARSH | 2.15 | Refund | MS EMILDA TURNER | 4.00 | Refund |
| DIANE SMITH | 1.06 | Refund | MR LARRY MARTIN | 10.00 | Prize Winner | MS EMILEY TERRILL | 82.55 | Refund |
| DIANE SMITH | 9.37 | Refund | MR LARRY MARTINEAU | 5.00 | Prize Winner | MS EMILIA O STUART | 90.76 | Refund |
| DIANE SNELLING | 5.00 | Refund | MR LARRY MARTINEZ | 1.96 | Refund | MS EMILIE LOUISSAINT | 10.00 | Prize Winner |
| DIANE SPECTOR | 2.00 | Refund | MR LARRY MARTINICHIO | 5.00 | Prize Winner | MS EMILIE S STEPHENS | 9.02 | Refund |
| DIANE SPENCER | 28.64 | Refund | MR LARRY MASETH | 1.13 | Refund | MS EMILIE SETTLES | 17.99 | Refund |
| DIANE SPENCER | 10.00 | Prize Winner | MR LARRY MASSEY | 131.86 | Refund | MS EMILIE VALLESPIR | 10.00 | Prize Winner |
| DIANE STANDRIDGE | 29.09 | Refund | MR LARRY MATHIAS | 1,044.76 | Refund | MS EMILIE VALLESPIR | 5.00 | Prize Winner |
| DIANE STCLAIRR | 10.00 | Prize Winner | MR LARRY MAUCH | 21.58 | Refund | MS EMILY ADAMS | 5.00 | Prize Winner |
| DIANE STEVENS | 3.00 | Refund | MR LARRY MAUTI | 10.00 | Prize Winner | MS EMILY AKEMAN | 5.00 | Prize Winner |
| DIANE STEVENS | 21.36 | Refund | MR LARRY MAXWELL | 2.00 | Refund | MS EMILY ALLMON | 5.25 | Refund |
| DIANE STOKELD | 21.47 | Refund | MR LARRY MCBRIDE | 25.96 | Refund | MS EMILY BAIRD | 10.00 | Prize Winner |
| DIANE STONGE | 47.90 | Refund | MR LARRY MCCAMMON | 2.00 | Refund | MS EMILY BAIRD | 5.00 | Prize Winner |
| DIANE STRALEY | 6.36 | Refund | MR LARRY MCCANTS | 5.00 | Prize Winner | MS EMILY BARTELS | 5.00 | Prize Winner |
| DIANE STRANGE | 7.64 | Refund | MR LARRY MCCUTCHEN | 2.74 | Refund | MS EMILY BEDFORD | 5.00 | Prize Winner |
| DIANE SUFRA | 2.50 | Refund | MR LARRY MCDONALD | 4.00 | Refund | MS EMILY BRADDOCK | 10.00 | Prize Winner |
| DIANE SVOBODA | 2.54 | Refund | MR LARRY MCDOUGALL | 11.00 | Refund | MS EMILY C MCKERRAS | 6.45 | Refund |
| DIANE T KALDANY | 21.75 | Refund | MR LARRY MCGLOTHLIN | 28.24 | Refund | MS EMILY CAREY CRONIN | 5.00 | Prize Winner |
| DIANE T LAVALLEE | 2.00 | Refund | MR LARRY MCINTOSH | 3.61 | Refund | MS EMILY CARROLL | 20.00 | Prize Winner |
| DIANE TALLEY | 29.42 | Refund | MR LARRY MCKEEHAN | 2.00 | Refund | MS EMILY CONDE | 40.97 | Refund |
| DIANE TARTAGLIA | 2.00 | Refund | MR LARRY MCKENZIE | 2.00 | Refund | MS EMILY CRAIG | 2.00 | Refund |
| DIANE TAYLOR | 10.00 | Prize Winner | MR LARRY MCLEOD | 3.18 | Refund | MS EMILY DAWSEY | 5.00 | Prize Winner |
| DIANE TEATE | 1.07 | Refund | MR LARRY MCMILLAN | 2.00 | Refund | MS EMILY DIETRICH | 5.00 | Prize Winner |
| DIANE THOMAS | 33.37 | Refund | MR LARRY MCMILLION | 85.18 | Refund | MS EMILY FOSHEE | 44.00 | Refund |
| DIANE THOMAS | 67.97 | Refund | MR LARRY MCNEILL | 3.00 | Refund | MS EMILY G FRINK | 16.96 | Refund |
| DIANE THOMPSON | 6.07 | Refund | MR LARRY MERCHANT | 2.00 | Refund | MS EMILY GEE | 10.00 | Prize Winner |
| DIANE THORNTON | 10.00 | Prize Winner | MR LARRY MERRITT | 5.00 | Prize Winner | MS EMILY GIBSON | 43.03 | Refund |
| DIANE TINNELL | 16.78 | Refund | MR LARRY METZGER | 3.00 | Refund | MS EMILY GRAYER | 10.00 | Prize Winner |
| DIANE TOMASSETTI | 10.00 | Prize Winner | MR LARRY MICHAEL | 5.00 | Prize Winner | MS EMILY HALL | 100.00 | Prize Winner |
| DIANE TURK | 14.07 | Refund | MR LARRY MILEY | 81.24 | Refund | MS EMILY HOOK | 1.07 | Refund |
| DIANE TURNAGE | 1.07 | Refund | MR LARRY MILLER | 35.99 | Refund | MS EMILY HUBBARD | 5.00 | Prize Winner |
| DIANE TURNER | 5.00 | Prize Winner | MR LARRY MILLS | 15.00 | Prize Winner | MS EMILY HULSEY | 5.00 | Prize Winner |
| DIANE UNDERWOOD | 18.73 | Refund | MR LARRY MITCHELL | 5.00 | Prize Winner | MS EMILY JENSEN | 10.00 | Prize Winner |
| DIANE V STATTER | 1.63 | Refund | MR LARRY MITRENGA | 5.00 | Prize Winner | MS EMILY KEARSE | 25.92 | Refund |
| DIANE VALENTINE | 1.00 | Refund | MR LARRY MONTAIGNE | 10.00 | Prize Winner | MS EMILY KENNEDY | 5.00 | Prize Winner |
| DIANE VALLOREO | 27.79 | Refund | MR LARRY MOODY | 8.50 | Refund | MS EMILY KISER | 10.00 | Prize Winner |
| DIANE VANWINKLE | 26.60 | Refund | MR LARRY MOORE | 81.50 | Refund | MS EMILY KIVEL | 5.00 | Prize Winner |
| DIANE VOLD | 10.00 | Prize Winner | MR LARRY MOORE | 3.08 | Refund | MS EMILY LABANISH | 52.03 | Refund |
| DIANE W ACKER | 4.85 | Refund | MR LARRY MOORE | 64.38 | Refund | MS EMILY LEOPOLD | 10.00 | Prize Winner |
| DIANE W COLOMY | 2.00 | Refund | MR LARRY MOORE | 10.00 | Prize Winner | MS EMILY MACMARTIN | 5.00 | Prize Winner |
| DIANE WAGNER | 2.00 | Refund | MR LARRY MOPPIN | 25.36 | Refund | MS EMILY MADDOX | 10.00 | Prize Winner |
| DIANE WALKUP | 53.08 | Refund | MR LARRY MORINI | 19.15 | Refund | MS EMILY MCGOWAN | 7.00 | Refund |
| DIANE WARDY | 5.00 | Prize Winner | MR LARRY MORRIS | 1.07 | Refund | MS EMILY MCGREGOR | 5.00 | Prize Winner |
| DIANE WASH | 3.86 | Refund | MR LARRY MORRIS | 59.36 | Refund | MS EMILY MEGELICH | 5.00 | Prize Winner |
| DIANE WEBB | 10.60 | Refund | MR LARRY MOUZON | 1.52 | Refund | MS EMILY OCKENFELS | 1.07 | Refund |
| DIANE WEDDLE | 1.00 | Refund | MR LARRY MUCK | 25.00 | Prize Winner | MS EMILY ROMERO | 57.52 | Refund |
| DIANE WELLS | 15.10 | Refund | MR LARRY MURRAY | 53.38 | Refund | MS EMILY SCHUTZ | 10.00 | Prize Winner |
| DIANE WEST | 58.96 | Refund | MR LARRY MYERS | 5.00 | Prize Winner | MS EMILY TITUS | 100.00 | Refund |
| DIANE WESTBROOK | 1.07 | Refund | MR LARRY N PRIBBLE | 1.00 | Refund | MS EMILY W MALONE | 1.08 | Refund |
| DIANE WESTENBERGER | 1.06 | Refund | MR LARRY NABORS | 2.00 | Refund | MS EMILY W WILLIAMS | 29.19 | Refund |
| DIANE WHELAN | 16.66 | Refund | MR LARRY NEACE | 3.17 | Refund | MS EMILY WILSON | 5.00 | Prize Winner |
| DIANE WHITE | 2.00 | Refund | MR LARRY NEEDHAM | 5.00 | Prize Winner | MS EMILY WINDHAM | 26.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DIANE WHITESIDE | 27.25 | Refund | MR LARRY NELSON | 5.00 | Prize Winner | MS EMILY ZABINSKY | 6.93 | Refund |
| DIANE WHITNEY | 67.34 | Refund | MR LARRY NELSON | 15.00 | Refund | MS EMILYMARIE BROWNE | 1.10 | Refund |
| DIANE WICKLUND | 21.98 | Refund | MR LARRY NICKELBERRY | 27.94 | Refund | MS EMINA YUSHKULOVA | 5.00 | Refund |
| DIANE WILDEY | 2.00 | Refund | MR LARRY NOLLEY | 5.00 | Prize Winner | MS EMMA ALEXANDER | 2.00 | Refund |
| DIANE WILLEMS | 5.58 | Refund | MR LARRY NORMAN | 7.49 | Refund | MS EMMA ANDERSON | 11.08 | Refund |
| DIANE WILLIAMS | 22.37 | Refund | MR LARRY NORTHRUP | 10.00 | Prize Winner | MS EMMA BLAKLEY | 40.67 | Refund |
| DIANE WILLIAMS | 6.22 | Refund | MR LARRY NOWELL | 2.14 | Refund | MS EMMA CLARK | 10.00 | Prize Winner |
| DIANE WILLIS | 18.00 | Refund | MR LARRY O MCDANIEL | 2.00 | Refund | MS EMMA COLES | 4.99 | Refund |
| DIANE WILLIS | 10.00 | Prize Winner | MR LARRY OCCHIPINTI | 26.65 | Refund | MS EMMA CUADRA | 4.66 | Refund |
| DIANE WILLMAN | 15.13 | Refund | MR LARRY OHEARN | 2.00 | Refund | MS EMMA DAWSON | 38.31 | Refund |
| DIANE WILSON | 16.66 | Refund | MR LARRY OLIVAS | 10.00 | Prize Winner | MS EMMA DY | 6.00 | Refund |
| DIANE WILSON | 1.61 | Refund | MR LARRY OLIVER | 10.00 | Prize Winner | MS EMMA DYE | 10.00 | Prize Winner |
| DIANE WILSON | 27.98 | Refund | MR LARRY OWENS | 10.00 | Prize Winner | MS EMMA FOSTER | 10.00 | Prize Winner |
| DIANE WISHOP | 10.00 | Refund | MR LARRY P DAVIS | 30.83 | Refund | MS EMMA G CIDER | 5.00 | Prize Winner |
| DIANE WORMAN | 2.00 | Refund | MR LARRY PAINTER | 48.06 | Refund | MS EMMA GARDNER | 27.55 | Refund |
| DIANE WRIGHT | 10.00 | Prize Winner | MR LARRY PARKER | 27.33 | Refund | MS EMMA GARNER | 1.07 | Refund |
| DIANE YOUNG | 2.00 | Refund | MR LARRY PARKER | 1.00 | Refund | MS EMMA GIBBS | 3.74 | Refund |
| DIANE ZAPATA | 23.52 | Refund | MR LARRY PARKINSON | 5.00 | Prize Winner | MS EMMA GILLERSON | 5.00 | Prize Winner |
| DIANE ZIMMER | 2.50 | Refund | MR LARRY PARRISH | 1.00 | Refund | MS EMMA HARRIS | 1.09 | Refund |
| DIANE ZODDA | 5.00 | Prize Winner | MR LARRY PAYNE | 5.00 | Prize Winner | MS EMMA HARRISON | 10.00 | Prize Winner |
| DIANE ZORNIK | 46.07 | Refund | MR LARRY PEDERSON | 34.56 | Refund | MS EMMA HAZELTON | 14.54 | Refund |
| DIANEN MURPHY | 5.00 | Prize Winner | MR LARRY PENNINGTON | 26.26 | Refund | MS EMMA HICKS | 1.08 | Refund |
| DIANIA KELLEY | 5.00 | Prize Winner | MR LARRY PERKINS | 338.17 | Refund | MS EMMA HUSTED | 10.00 | Prize Winner |
| DIANN BENT | 5.00 | Prize Winner | MR LARRY PERKINS | 20.00 | Refund | MS EMMA J BROOKS | 10.00 | Prize Winner |
| DIANN CRUTCHER | 8.81 | Refund | MR LARRY PETERMAN | 4.52 | Refund | MS EMMA J JONES | 3.15 | Refund |
| DIANN D CAIN | 3.00 | Refund | MR LARRY PETERSON | 5.00 | Prize Winner | MS EMMA J RICHMOND | 24.00 | Refund |
| DIANN EDWARDS | 2.27 | Refund | MR LARRY PEZZELLA | 5.00 | Prize Winner | MS EMMA JACKSON | 5.00 | Prize Winner |
| DIANN HAWKINS | 32.44 | Refund | MR LARRY PHILLIPS | 13.98 | Refund | MS EMMA JACKSON | 10.00 | Prize Winner |
| DIANN HYDE | 2.93 | Refund | MR LARRY PHILLIPS | 17.98 | Refund | MS EMMA JOHNSON | 1.08 | Refund |
| DIANN J AKINS | 18.72 | Refund | MR LARRY PICKERING | 2.26 | Refund | MS EMMA JONES | 5.00 | Prize Winner |
| DIANN LEWIS | 10.00 | Prize Winner | MR LARRY PICKETT | 5.00 | Prize Winner | MS EMMA JOSEPH | 5.00 | Prize Winner |
| DIANN M MCCLUSKEY | 34.15 | Refund | MR LARRY PIERCY | 131.37 | Refund | MS EMMA KEESLER | 17.06 | Refund |
| DIANN MANTZEY | 5.00 | Prize Winner | MR LARRY POLIN | 5.00 | Prize Winner | MS EMMA L BROWN | 5.00 | Prize Winner |
| DIANN STOAKLEY | 3.16 | Refund | MR LARRY POMIER | 43.75 | Refund | MS EMMA L MARTIN | 26.77 | Refund |
| DIANNA B BELL | 4.00 | Refund | Mr Larry Potter | 59.87 | Refund | MS EMMA L WALKER | 4.50 | Refund |
| DIANNA BARTLEY | 4.50 | Refund | MR LARRY POWERS | 23.02 | Refund | MS EMMA LEDEZMA | 10.00 | Refund |
| DIANNA BOWERS | 7.12 | Refund | MR LARRY PRATHER | 2.00 | Refund | MS EMMA LOVE | 5.00 | Prize Winner |
| DIANNA C KLOS | 1.00 | Refund | MR LARRY PREUSS | 2.15 | Refund | MS EMMA MCCLESKEY | 5.00 | Prize Winner |
| DIANNA CRAWFORD | 6.00 | Refund | MR LARRY PROUT | 3.22 | Refund | MS EMMA MCCRAY | 2.00 | Refund |
| DIANNA CREWS | 2.92 | Refund | MR LARRY PUGH | 1.00 | Refund | MS EMMA MOSS | 5.00 | Refund |
| DIANNA CROSS | 61.20 | Refund | MR LARRY QUATES | 2.03 | Refund | MS EMMA OTT | 5.00 | Prize Winner |
| DIANNA CURL | 10.00 | Prize Winner | MR LARRY QUIN | 7.48 | Refund | MS EMMA P AGLIBUT | 2.00 | Refund |
| DIANNA D BROWN | 24.47 | Refund | MR LARRY RAILING | 10.00 | Prize Winner | MS EMMA PEGUES | 2.50 | Refund |
| DIANNA G EVANS | 114.29 | Refund | MR LARRY RAMEY | 32.63 | Refund | MS EMMA PULLEN | 49.18 | Refund |
| DIANNA GROTZ | 2.50 | Refund | MR LARRY RASNICK | 3.00 | Refund | MS EMMA RAGER | 10.00 | Prize Winner |
| DIANNA HANEY | 2.00 | Refund | MR LARRY RATCLIFFE | 10.00 | Prize Winner | MS EMMA RIVERA | 14.73 | Refund |
| DIANNA HEATH | 1.00 | Refund | MR LARRY RATLIFF | 2.41 | Refund | MS EMMA RIVERA | 10.00 | Prize Winner |
| DIANNA HOGLE | 10.00 | Prize Winner | MR LARRY REED | 5.00 | Prize Winner | MS EMMA RUFFIN | 5.00 | Prize Winner |
| DIANNA HOMBURGER | 4.65 | Refund | MR LARRY REEDY | 5.00 | Prize Winner | MS EMMA S SIMBE | 95.36 | Refund |
| DIANNA J MCLEOD | 5.00 | Refund | MR LARRY RICE | 32.52 | Refund | MS EMMA SMALL | 10.00 | Prize Winner |
| DIANNA JONES | 5.00 | Prize Winner | MR LARRY RICHARDS | 10.00 | Prize Winner | MS EMMA SMITH | 3.00 | Refund |
| DIANNA JUAREZ | 22.00 | Refund | MR LARRY RICHARDSON | 8.08 | Refund | MS EMMA TOEFIELD | 10.00 | Prize Winner |
| DIANNA L ALVEY | 1.00 | Refund | MR LARRY ROBBINS | 5.00 | Prize Winner | MS EMMA TYLER | 31.00 | Refund |
| DIANNA L EIRICH | 19.06 | Refund | MR LARRY ROBERTS | 5.00 | Prize Winner | MS EMMA ULERY | 10.00 | Prize Winner |
| DIANNA L SHRIVER | 3.01 | Refund | MR LARRY ROBERTSON | 15.00 | Prize Winner | MS EMMA WAKEFIELD | 22.40 | Refund |
| DIANNA LAMAIN | 24.94 | Refund | MR LARRY ROBINSON | 92.74 | Refund | MS EMMA WALL | 5.00 | Prize Winner |
| DIANNA MEADE | 18.69 | Refund | MR LARRY ROBINSON | 10.00 | Prize Winner | MS EMMA WASHINGTON | 2.72 | Refund |
| DIANNA N KUPAHU | 26.05 | Refund | MR LARRY ROCKER | 2.00 | Refund | MS EMMA WHEELER | 11.43 | Refund |
| DIANNA OSAGER | 50.00 | Prize Winner | MR LARRY RODRIGUEZ | 1.00 | Refund | MS EMMA WILLIAMS | 6.18 | Refund |
| DIANNA PAGE | 10.00 | Prize Winner | Mr Larry Rogers | 20.00 | Refund | MS EMMA WILLIAMS | 10.00 | Prize Winner |
| DIANNA PARKER | 10.00 | Prize Winner | MR LARRY ROGERS | 24.82 | Refund | MS EMMALENE BOTELLA | 10.00 | Prize Winner |
| DIANNA PEARSON | 10.00 | Prize Winner | MR LARRY ROMERO | 5.00 | Prize Winner | MS EMMALINE ADAMS | 2.00 | Refund |
| DIANNA POLITO | 62.00 | Refund | MR LARRY ROMERO | 5.00 | Prize Winner | MS EMMALY HARRISON | 5.00 | Prize Winner |
| DIANNA POWELL | 5.09 | Refund | MR LARRY ROMINGER | 3.00 | Refund | MS EMMAROSE WEAVER | 65.93 | Refund |
| DIANNA REEVES | 64.80 | Refund | MR LARRY RONNFELDT | 5.00 | Prize Winner | MS EMMY BERNHARDI | 8.07 | Refund |
| DIANNA RICHEY | 2.50 | Refund | MR LARRY ROSS | 5.00 | Prize Winner | MS EMMY MEAD | 5.00 | Prize Winner |
| DIANNA ROGERS | 45.94 | Refund | MR LARRY RUBINO | 29.09 | Refund | MS EMOGENE COLEMAN | 1.00 | Refund |
| DIANNA RUNDLE | 5.63 | Refund | MR LARRY RUDISILL | 5.00 | Prize Winner | MS ENA SERITT | 63.08 | Refund |
| DIANNA S MCNARY | 4.23 | Refund | MR LARRY RUNION | 10.00 | Prize Winner | MS ENEIDA FRANCESCHI | 2.37 | Refund |
| DIANNA SELMEYER | 51.32 | Refund | MR LARRY RUSSELL | 5.00 | Prize Winner | MS ENETTE GRANT | 10.00 | Prize Winner |
| DIANNA SILSBY | 44.41 | Refund | MR LARRY SAMS | 10.00 | Refund | MS ENETTE LONG | 25.00 | Refund |
| DIANNA SLOAN | 1.50 | Refund | MR LARRY SANDERSON | 15.00 | Refund | MS ENID ALBURY | 50.00 | Refund |
| DIANNA SOFIELD | 10.00 | Refund | MR LARRY SANFORD | 15.09 | Refund | MS ENILDA MENDEZ | 10.44 | Refund |
| DIANNA WISHAM | 4.70 | Refund | MR LARRY SANTARELLI | 18.96 | Refund | MS ENOD KNORR | 27.66 | Refund |
| DIANNA WOLF | 5.00 | Prize Winner | MR LARRY SAPPINGTON | 8.34 | Refund | MS ENRIQUETA E BERNAL | 1.00 | Refund |
| DIANNE A PASSMORE | 10.00 | Prize Winner | MR LARRY SAVAGE | 10.00 | Prize Winner | MS ENRIQUETA NUNEZ | 5.00 | Prize Winner |
| DIANNE ABERCROMBIE | 5.00 | Prize Winner | MR LARRY SAXAUER | 10.00 | Prize Winner | MS ENRIQUETA QUEZADA | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DIANNE ALLEN | 29.09 | Refund | MR LARRY SCALZITTI | 5.00 | Prize Winner | MS ENYA MEYDMAN | 2.50 | Refund |
| DIANNE ALLEN | 9.00 | Refund | MR LARRY SCHMIDT | 2.00 | Refund | MS EOIS WILLIAMS | 5.00 | Prize Winner |
| DIANNE ANDERSON | 5.00 | Prize Winner | MR LARRY SCHNEIDER | 24.07 | Refund | MS EOLA SUMMERS | 5.00 | Refund |
| DIANNE B GOODRICH | 35.92 | Refund | MR LARRY SCHRAMM | 19.98 | Refund | MS EQUIVAR HERBERT | 20.00 | Prize Winner |
| DIANNE B MANNING | 4.00 | Refund | MR LARRY SCHULTZ | 5.00 | Prize Winner | MS ERA BAKER | 1.00 | Refund |
| DIANNE BAILEY | 160.39 | Refund | MR LARRY SCHULTZ | 10.00 | Prize Winner | MS ERENSTINE JOHNSON | 23.48 | Refund |
| DIANNE BARFIEL | 43.23 | Refund | MR LARRY SCOTT | 5.00 | Prize Winner | MS ERESHA POLITE | 10.00 | Prize Winner |
| DIANNE BATES | 48.04 | Refund | MR LARRY SCRUGGS | 1.07 | Refund | MS ERICA BECKER | 10.00 | Prize Winner |
| DIANNE BELANGER | 2.00 | Refund | MR LARRY SEARS | 1.07 | Refund | MS ERICA CANTRELL | 10.00 | Prize Winner |
| DIANNE BERGERON | 2.50 | Refund | MR LARRY SEIM | 3.00 | Refund | MS ERICA DAWSON | 10.00 | Prize Winner |
| DIANNE BIMDLE | 10.00 | Prize Winner | MR LARRY SELLE | 4.02 | Refund | MS ERICA DEANGELIS | 10.00 | Prize Winner |
| DIANNE BLOCKER | 140.96 | Refund | MR LARRY SEWELL | 26.04 | Refund | MS ERICA EBRON | 10.00 | Prize Winner |
| DIANNE BODINE | 3.20 | Refund | MR LARRY SHARP | 54.11 | Refund | MS ERICA ESPINOSA | 10.00 | Prize Winner |
| DIANNE BOULWARE | 16.38 | Refund | MR LARRY SHAW | 6.16 | Refund | MS ERICA GUM | 10.00 | Prize Winner |
| DIANNE BOWERS | 4.15 | Refund | MR LARRY SHERFIELD | 4.00 | Refund | MS ERICA HARDY | 10.00 | Prize Winner |
| DIANNE BURLEIGH | 10.00 | Prize Winner | MR LARRY SHERWOOD | 37.45 | Refund | MS ERICA HARDY | 10.00 | Prize Winner |
| DIANNE C COLE | 3.04 | Refund | MR LARRY SHIPE | 1.00 | Refund | MS ERICA HENDERSON | 4.38 | Refund |
| DIANNE CALDWELL | 5.00 | Prize Winner | MR LARRY SHUCK | 4.50 | Refund | MS ERICA HERNANDEZ | 5.00 | Prize Winner |
| DIANNE CATES | 10.79 | Refund | MR LARRY SHYVER | 3.00 | Refund | MS ERICA HOUSTON | 5.00 | Prize Winner |
| DIANNE CHAMBERS | 2.00 | Refund | MR LARRY SILVERS | 19.61 | Refund | MS ERICA IBUADO | 10.00 | Prize Winner |
| DIANNE COCHRAN | 11.37 | Refund | MR LARRY SILVIA | 94.48 | Refund | MS ERICA JACKSON | 5.00 | Prize Winner |
| DIANNE COTRELL | 2.00 | Refund | MR LARRY SIMMONS | 14.60 | Refund | MS ERICA LOGAN | 10.00 | Prize Winner |
| DIANNE CRAMER | 1.07 | Refund | MR LARRY SIMPSON | 5.00 | Prize Winner | MS ERICA MCGEHEE | 100.00 | Prize Winner |
| DIANNE CRARY | 2.50 | Refund | MR LARRY SIMS | 5.00 | Prize Winner | MS ERICA NAYLOR | 5.00 | Prize Winner |
| DIANNE CROWDER | 5.00 | Prize Winner | MR LARRY SIMS | 5.00 | Prize Winner | MS ERICA OTTMANN | 10.00 | Prize Winner |
| DIANNE CRUSOE | 16.42 | Refund | MR LARRY SINGLETON | 5.00 | Prize Winner | MS ERICA RUPP | 5.00 | Prize Winner |
| DIANNE D SHAW | 6.03 | Refund | MR LARRY SIPLE | 5.00 | Prize Winner | MS ERICA SCOTT | 5.00 | Prize Winner |
| DIANNE DANIELSON | 6.97 | Refund | MR LARRY SMITH | 100.00 | Refund | MS ERICA THIELER | 6.09 | Refund |
| DIANNE DAVIS | 10.00 | Prize Winner | MR LARRY SMITH | 1.08 | Refund | MS ERICA VENABLE | 5.00 | Prize Winner |
| DIANNE E KIESSLING | 90.19 | Refund | MR LARRY SMITH | 133.36 | Refund | MS ERICA WILLIAMSON | 5.17 | Refund |
| DIANNE E NYMAN | 61.04 | Refund | MR LARRY SMITH | 1.44 | Refund | MS ERICA WILLIAMSON | 5.00 | Prize Winner |
| DIANNE EVANS | 5.00 | Prize Winner | MR LARRY SMITH | 10.00 | Prize Winner | MS ERICA YOUNG | 5.00 | Prize Winner |
| DIANNE F WRIGHT | 1.09 | Refund | MR LARRY SMITH | 10.00 | Prize Winner | MS ERICA ZARAGOZA | 10.00 | Prize Winner |
| DIANNE FENDLER | 2.00 | Refund | MR LARRY SMITH | 5.00 | Prize Winner | MS ERICK MANNES | 3.70 | Refund |
| DIANNE FLORENCE | 2.97 | Refund | MR LARRY SMITH | 55.00 | Refund | MS ERICKA MCKENZIE | 14.90 | Refund |
| DIANNE FONTAINE | 223.53 | Refund | MR LARRY SNIDER | 5.00 | Prize Winner | MS ERIE KEITT | 5.00 | Prize Winner |
| DIANNE GILLILAND | 2.50 | Refund | MR LARRY SNYDER II | 10.00 | Prize Winner | MS ERIE KEITT | 5.00 | Prize Winner |
| DIANNE GILMORE | 1.24 | Refund | MR LARRY SOLLEY | 10.00 | Prize Winner | MS ERIKA CHILDERS | 1.07 | Refund |
| DIANNE GOBER | 1.08 | Refund | MR LARRY SORENSON | 35.64 | Refund | MS ERIKA JOHNSON | 10.00 | Prize Winner |
| DIANNE GOSPER | 2.91 | Refund | MR LARRY SPARKS | 10.00 | Prize Winner | MS ERIKA KARCSAI | 120.00 | Prize Winner |
| DIANNE GRIER | 14.21 | Refund | MR LARRY SPENCE | 3.74 | Refund | MS ERIKA KLATYIK | 5.00 | Prize Winner |
| DIANNE H CORNELIUS | 1.06 | Refund | MR LARRY SPROUT | 17.14 | Refund | MS ERIKA KLINGENER | 5.00 | Prize Winner |
| DIANNE HAINES | 2.00 | Refund | MR LARRY STALEY | 14.82 | Refund | MS ERIKA KOMLOSI | 5.00 | Refund |
| DIANNE HAPNER | 25.98 | Refund | Mr Larry Stamm | 38.10 | Refund | MS ERIKA KUHN | 5.00 | Prize Winner |
| DIANNE HARDY | 12.95 | Refund | MR LARRY STEGALL | 1.98 | Refund | MS ERIKA MILLER | 5.00 | Prize Winner |
| DIANNE HEAGHEY | 3.00 | Refund | MR LARRY STEGALL | 5.00 | Prize Winner | MS ERIKA MONTGOMERY | 2.00 | Refund |
| DIANNE HERRING | 5.00 | Prize Winner | MR LARRY STEIN | 17.12 | Refund | MS ERIKA NORTH | 19.51 | Refund |
| DIANNE HOOD | 10.00 | Prize Winner | MR LARRY STILTNER | 5.00 | Prize Winner | MS ERIKA STEWART | 5.00 | Prize Winner |
| DIANNE HOUGH | 20.13 | Refund | MR LARRY STONE | 25.54 | Refund | MS ERIKA YATES | 5.00 | Prize Winner |
| DIANNE HUGHES | 20.20 | Refund | MR LARRY STONE | 5.00 | Prize Winner | MS ERIN ALBANO | 10.00 | Prize Winner |
| DIANNE ISHIDA | 7.86 | Refund | MR LARRY STONEBURNER | 7.90 | Refund | MS ERIN BISHOP | 25.44 | Refund |
| DIANNE J AUSTON | 29.47 | Refund | MR LARRY STOWITTS | 11.20 | Refund | MS ERIN BUCK | 5.00 | Prize Winner |
| DIANNE J RIES | 31.16 | Refund | MR LARRY STREETER | 5.00 | Prize Winner | MS ERIN COMBS | 249.00 | Prize Winner |
| DIANNE J VANHORN | 2.50 | Refund | MR LARRY STRONG | 1.38 | Refund | MS ERIN ELSPERMAN | 5.00 | Prize Winner |
| DIANNE JACOBS | 10.00 | Prize Winner | MR LARRY SUMMERS | 5.00 | Prize Winner | MS ERIN FAHEY | 2.00 | Refund |
| DIANNE JAYROE | 32.33 | Refund | MR LARRY SUTTON | 5.00 | Prize Winner | MS ERIN FORD | 5.00 | Prize Winner |
| DIANNE JOHNSON | 5.00 | Prize Winner | MR LARRY SYDOW | 5.80 | Refund | MS ERIN FRASIER | 5.00 | Prize Winner |
| DIANNE JORGENSEN | 3.00 | Refund | MR LARRY SZCZECHOWSKI | 5.00 | Prize Winner | MS ERIN HAYNES | 6.00 | Refund |
| DIANNE KEPNER | 8.16 | Refund | MR LARRY T ANDREWS | 11.72 | Refund | MS ERIN JACKSON | 10.00 | Prize Winner |
| DIANNE KERNAN | 48.09 | Refund | MR LARRY T SPENCER | 5.99 | Refund | MS ERIN LAUGHLIN | 10.00 | Prize Winner |
| DIANNE KITTINGER | 90.83 | Refund | MR LARRY TAPP | 33.53 | Refund | MS ERIN LEMMON | 5.00 | Prize Winner |
| DIANNE KOCH | 2.00 | Refund | MR LARRY TART | 5.00 | Prize Winner | MS ERIN LIVERMORE | 5.60 | Refund |
| DIANNE L DETTRIE | 16.32 | Refund | MR LARRY TATUM | 23.68 | Refund | MS ERIN MASTERSON | 5.00 | Prize Winner |
| DIANNE L HUDSON | 2.36 | Refund | MR LARRY TAYLOR | 1.08 | Refund | MS ERIN OBRIEN | 10.00 | Prize Winner |
| DIANNE L JUNIOR | 139.86 | Refund | MR LARRY TERRY | 15.99 | Refund | MS ERIN QUINN | 118.97 | Refund |
| DIANNE LAMASTER | 5.00 | Prize Winner | MR LARRY THIGPEN | 5.00 | Prize Winner | MS ERIN SMITH | 10.00 | Prize Winner |
| DIANNE LAMON | 8.96 | Refund | MR LARRY THOMPSON | 54.05 | Refund | MS ERIN STAUDT | 18.78 | Refund |
| DIANNE LAWRENCE | 155.31 | Refund | MR LARRY THOMPSON | 50.00 | Prize Winner | MS ERIN WELSH | 23.68 | Refund |
| DIANNE LEGRAND | 30.00 | Refund | MR LARRY THORNTON | 12.31 | Refund | MS ERIN WIGGINS | 5.00 | Prize Winner |
| DIANNE LIEBENTHAL | 4.49 | Refund | MR LARRY THRIFT | 17.32 | Refund | MS ERINA SUZUKI | 21.18 | Refund |
| DIANNE LINDAL | 2.60 | Refund | MR LARRY TINSLEY | 21.38 | Refund | MS ERLI N ALEMANIA | 2.00 | Refund |
| DIANNE LONG | 5.00 | Prize Winner | MR LARRY TRAHAN | 10.00 | Refund | MS ERLINDA ECKALBAR | 5.00 | Prize Winner |
| DIANNE LYRENE | 6.78 | Refund | MR LARRY TRANER | 12.00 | Refund | MS ERLINDA GIBSON | 5.00 | Prize Winner |
| DIANNE M GILLESPIE | 19.73 | Refund | MR LARRY TRUEX | 19.20 | Refund | MS ERLYNDA FRANCO | 1.00 | Refund |
| DIANNE M OHARA | 2.00 | Refund | MR LARRY TURNER | 10.00 | Prize Winner | MS ERMA BLOUNT | 2.50 | Refund |
| DIANNE M ROBBINS | 2.00 | Refund | MR LARRY TUROSCY | 2.50 | Refund | MS ERMA BONDS | 2.00 | Refund |
| DIANNE M WILLS | 16.90 | Refund | MR LARRY TUTHILL | 37.98 | Refund | MS ERMA EVANS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DIANNE MADRID | 6.00 | Refund |
| DIANNE MANAGO | 2.50 | Refund |
| DIANNE MARCIL | 5.00 | Prize Winner |
| DIANNE MARTIN | 17.47 | Refund |
| DIANNE MATTESON | 2.50 | Refund |
| DIANNE MCANNEY | 349.99 | Refund |
| DIANNE MCCOLISTER | 5.00 | Prize Winner |
| DIANNE MCCOY | 8.25 | Refund |
| DIANNE MCKINNEY | 5.62 | Refund |
| DIANNE MITCHELL | 10.00 | Refund |
| DIANNE MONACO | 10.00 | Refund |
| DIANNE MOONEYHAM | 7.84 | Refund |
| DIANNE MORRIS II- | 5.00 | Prize Winner |
| DIANNE ORTON | 71.89 | Refund |
| DIANNE PARKS | 3.53 | Refund |
| DIANNE PERDUE | 1.09 | Refund |
| DIANNE PERRY | 25.00 | Prize Winner |
| DIANNE PHILLIPS | 10.00 | Refund |
| DIANNE PICKETT | 4.00 | Refund |
| DIANNE PILANT | 20.81 | Refund |
| DIANNE R KAUTH | 23.86 | Refund |
| DIANNE R KOLODZEK | 1.06 | Refund |
| DIANNE R SMITH | 21.94 | Refund |
| DIANNE RADFORD | 1.00 | Refund |
| DIANNE RAMEY | 23.48 | Refund |
| DIANNE RANFT | 14.17 | Refund |
| DIANNE RANKIN | 2.02 | Refund |
| DIANNE REEVES | 5.00 | Prize Winner |
| DIANNE RHODES | 25.84 | Refund |
| DIANNE RICHARDSON | 3.82 | Refund |
| DIANNE ROARK | 92.66 | Refund |
| DIANNE S MYERS | 5.00 | Prize Winner |
| DIANNE S RIGGS | 58.00 | Refund |
| DIANNE SAHAKIAN | 2.00 | Refund |
| DIANNE SHEARER | 28.06 | Refund |
| DIANNE SHEPARDSON | 1.00 | Refund |
| DIANNE SIMMONS | 2.00 | Refund |
| DIANNE SIMON | 1.00 | Refund |
| DIANNE SMITH | 16.18 | Refund |
| DIANNE STAPLEY | 9.39 | Refund |
| DIANNE STEANS | 1.47 | Refund |
| DIANNE STEPHENS | 10.00 | Prize Winner |
| DIANNE STORER | 2.00 | Refund |
| DIANNE V MIDDLETON | 5.00 | Prize Winner |
| DIANNE V ROSS | 3.64 | Refund |
| DIANNE VANDAL | 16.08 | Refund |
| DIANNE VANHULLE | 3.00 | Refund |
| DIANNE VIHTHELIC | 1.50 | Refund |
| DIANNE VINOPOLL | 12.95 | Refund |
| DIANNE VOGHT | 10.00 | Prize Winner |
| DIANNE W WILSON | 6.00 | Refund |
| DIANNE WALKER | 23.70 | Refund |
| DIANNE WALKER | 15.00 | Refund |
| DIANNE WALTHER | 2.18 | Refund |
| DIANNE WATERS | 21.50 | Refund |
| DIANNE WATERS | 10.00 | Prize Winner |
| DIANNE WELLORN | 2.00 | Refund |
| DIANNE WICK | 16.90 | Refund |
| DIANNE WILLIAMS | 5.00 | Prize Winner |
| DIANNE WILSON | 5.00 | Prize Winner |
| DIANNE WINDER | 57.95 | Refund |
| DIANNE WINSTON | 1.08 | Refund |
| DIANNE WORRELL | 4.20 | Refund |
| DIANNE YANGCHU | 60.87 | Refund |
| DIANNER MCCLOUD | 1.00 | Refund |
| DIANNIA SCHERBRING | 1.54 | Refund |
| DIANO BERARDINO | 2.00 | Refund |
| DIAVD L CLARK | 65.88 | Refund |
| DICESARE ANTHONY | 30.14 | Refund |
| DICIE R RIDER | 23.52 | Refund |
| DICK BURGESS | 22.94 | Refund |
| DICK CORDER | 2.57 | Refund |
| DICK GIACOBBE | 27.73 | Refund |
| DICK GUERNSEY | 20.67 | Refund |
| DICK KRUEGER | 1.09 | Refund |
| DICK MOSS | 2.00 | Refund |
| DICK PARTAIN | 6.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LARRY URBAN | 5.00 | Prize Winner |
| MR LARRY VANCE | 1.08 | Refund |
| MR LARRY VANDERHOFF | 5.00 | Prize Winner |
| MR LARRY VANLUCHENE | 20.98 | Refund |
| MR LARRY VARILEK | 13.40 | Refund |
| MR LARRY VELTHOUSE | 2.00 | Refund |
| MR LARRY W SCHMIDT | 2.00 | Refund |
| MR LARRY W STUMBAUGH | 5.30 | Refund |
| MR LARRY W TILLILSON | 17.06 | Refund |
| MR LARRY WAKEFIELD | 27.46 | Refund |
| MR LARRY WALCZAK | 5.00 | Prize Winner |
| MR LARRY WALKER | 4.50 | Refund |
| MR LARRY WALKER | 20.00 | Prize Winner |
| MR LARRY WALKER | 5.00 | Prize Winner |
| MR LARRY WALKER | 10.00 | Refund |
| MR LARRY WALKER SR | 5.00 | Refund |
| MR LARRY WALLACE JR- | 20.00 | Refund |
| MR LARRY WALTERS | 5.00 | Prize Winner |
| MR LARRY WALTON | 26.46 | Refund |
| MR LARRY WARD | 10.00 | Prize Winner |
| MR LARRY WARFEL | 2.00 | Refund |
| MR LARRY WEAVER | 7.00 | Refund |
| MR LARRY WELCH | 22.98 | Refund |
| MR LARRY WELLS | 29.62 | Refund |
| MR LARRY WERSTLER | 17.52 | Refund |
| MR LARRY WEST | 16.83 | Refund |
| MR LARRY WHITE | 4.50 | Refund |
| MR LARRY WHITE | 8.11 | Refund |
| MR LARRY WHITE | 2.00 | Refund |
| MR LARRY WHITE | 2.00 | Refund |
| MR LARRY WHITE | 10.00 | Prize Winner |
| MR LARRY WHITE | 5.00 | Prize Winner |
| MR LARRY WHITING | 12.00 | Refund |
| MR LARRY WHITNEY | 22.87 | Refund |
| MR LARRY WIDDER | 10.00 | Prize Winner |
| MR LARRY WILLARD | 1.08 | Refund |
| MR LARRY WILLIAMS | 2.44 | Refund |
| MR LARRY WILLIAMS | 11.61 | Refund |
| MR LARRY WILLIAMS | 5.00 | Prize Winner |
| MR LARRY WILLIAMS | 10.00 | Prize Winner |
| MR LARRY WILLIBA | 4.50 | Refund |
| MR LARRY WILLIS | 5.00 | Prize Winner |
| MR LARRY WILLIS | 10.00 | Prize Winner |
| MR LARRY WILSON | 27.63 | Refund |
| MR LARRY WILSON | 10.00 | Prize Winner |
| MR LARRY WILSON | 5.00 | Prize Winner |
| MR LARRY WILSON | 10.00 | Prize Winner |
| MR LARRY WINSLOW | 5.00 | Prize Winner |
| MR LARRY WOLF | 1.06 | Refund |
| MR LARRY WOOD | 16.78 | Refund |
| MR LARRY WOODARD | 1.00 | Refund |
| MR LARRY WOODS | 5.00 | Prize Winner |
| MR LARRY WORKMAN | 10.00 | Prize Winner |
| MR LARRY WRIGHT | 3.00 | Refund |
| MR LARRY WRIGHT | 3.46 | Refund |
| MR LARRY WRIGHT | 2.50 | Refund |
| MR LARRY WUERTZ | 2.00 | Refund |
| MR LARRY WUNDERLE | 10.00 | Prize Winner |
| MR LARRY WYMAN | 29.85 | Refund |
| MR LARRY YARBROUGH | 5.00 | Prize Winner |
| MR LARRY YATES | 10.00 | Prize Winner |
| MR LARRY YOUNG | 2.16 | Refund |
| MR LARRY YOUNG | 5.00 | Prize Winner |
| MR LARRY YOUNG | 5.00 | Prize Winner |
| MR LARRY YOUNG | 10.00 | Prize Winner |
| MR LARRY ZELLNER | 5.00 | Prize Winner |
| MR LARRY ZLOMKE | 10.00 | Prize Winner |
| MR LARRYWAYNE JONES | 5.00 | Prize Winner |
| MR LARS G FLINK | 15.02 | Refund |
| MR LARS KALLIN | 5.00 | Prize Winner |
| MR LARS PETERSON | 3.00 | Refund |
| MR LARSEN GRIFFIN | 10.00 | Refund |
| MR LARUE BUCHANAN | 5.00 | Prize Winner |
| MR LARVIE E BARKLEY | 1.08 | Refund |
| MR LARY BRUSHAFER | 29.63 | Refund |
| MR LASCELLES SINCLAIR | 3.24 | Refund |
| MR LASHAUN MORAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ERMA ROBINSON | 5.00 | Prize Winner |
| MS ERMA ROUSSEAU | 1.00 | Refund |
| MS ERMA SHEETS | 4.92 | Refund |
| MS ERMA SHOOKS | 5.33 | Refund |
| MS ERMA TALAMANTE | 5.00 | Prize Winner |
| MS ERMA WOOLFOLK | 3.28 | Refund |
| MS ERMA WRIGHT | 1.00 | Refund |
| MS ERMINA MORALES | 18.58 | Refund |
| MS ERNA ARZAGA | 111.10 | Refund |
| MS ERNA CLAASSEN | 10.00 | Prize Winner |
| MS ERNA IGARTA | 15.00 | Refund |
| MS ERNA MULRINE | 7.00 | Refund |
| MS ERNESTEEN HAYNES | 10.94 | Refund |
| MS ERNESTEEN JOYNER | 18.58 | Refund |
| MS ERNESTIN CONLEY | 20.82 | Refund |
| MS ERNESTINA DOHERTY | 79.87 | Refund |
| MS ERNESTINE ALLEN | 34.62 | Refund |
| MS ERNESTINE BRYANT | 10.00 | Refund |
| MS ERNESTINE EDWARDS | 1.82 | Refund |
| MS ERNESTINE FIELDS | 5.00 | Prize Winner |
| MS ERNESTINE GIBBS | 2.13 | Refund |
| MS ERNESTINE HENDRIX | 23.88 | Refund |
| MS ERNESTINE HOLMES | 10.00 | Prize Winner |
| MS ERNESTINE HOOKER | 10.58 | Refund |
| MS ERNESTINE HUELKE | 195.51 | Refund |
| MS ERNESTINE HUNTER | 10.00 | Prize Winner |
| MS ERNESTINE HUNTER | 10.00 | Prize Winner |
| MS ERNESTINE KRUEGER | 2.00 | Refund |
| MS ERNESTINE SHORT | 28.45 | Refund |
| MS ERNESTINE SIMMONS | 1.00 | Refund |
| MS ERNESTINE TURNER | 1.39 | Refund |
| MS ERNESTINE WILLIAMS | 5.00 | Refund |
| MS ERNESTINE WOODRUFF | 28.24 | Refund |
| MS ERNESTO MARRERO | 27.84 | Refund |
| MS ERNETTA M ROPER | 4.50 | Refund |
| MS ERWIN BUSS | 44.72 | Refund |
| MS ESEANA FRANCIS | 20.00 | Prize Winner |
| MS ESERLAME STREET | 24.40 | Refund |
| MS ESKALENE MONROE | 5.00 | Prize Winner |
| MS ESMERALDA GARCIA | 5.00 | Prize Winner |
| MS ESMERALDA HUBER | 8.97 | Refund |
| MS ESMERALDA MONTEZ | 52.89 | Refund |
| MS ESMERALDA SANTOS | 4.63 | Refund |
| MS ESNET V FRANCIS | 4.49 | Refund |
| MS ESPERANZA DILIZ | 77.01 | Refund |
| MS ESPERANZA INIGUEZ | 1.73 | Refund |
| MS ESSENCE SALONE | 5.00 | Prize Winner |
| MS ESSIE CARPENTER | 5.00 | Prize Winner |
| MS ESSIE CLARK | 1.07 | Refund |
| MS ESSIE GIBBS | 1.00 | Refund |
| MS ESSIE LEE | 3.00 | Refund |
| MS ESSIE MEDRANO | 30.00 | Refund |
| MS ESSIE PARKER | 5.00 | Prize Winner |
| MS ESSTA LEWIS | 5.00 | Prize Winner |
| MS ESTELITA RAMIRO | 13.11 | Refund |
| MS ESTELL COOPER | 5.00 | Prize Winner |
| MS ESTELLA BRYANT | 45.00 | Prize Winner |
| MS ESTELLA CRAWFORD | 10.00 | Prize Winner |
| MS ESTELLA ESQUIBEL | 10.00 | Prize Winner |
| MS ESTELLA FRANCIS | 4.50 | Refund |
| MS ESTELLA GADSON | 10.00 | Refund |
| MS ESTELLA WYCHE | 9.79 | Refund |
| MS ESTELLE BOATRIGHT | 56.94 | Refund |
| MS ESTELLE BRANCH | 2.00 | Refund |
| MS ESTELLE BUSH | 2.00 | Refund |
| MS ESTELLE GILBERT | 10.00 | Prize Winner |
| MS ESTELLE STANHILL | 2.51 | Refund |
| MS ESTELLE ZELASKO | 2.00 | Refund |
| MS ESTENA BEATTY | 150.00 | Prize Winner |
| MS ESTER ALAMARZ | 3.00 | Refund |
| MS ESTER EADS | 25.81 | Refund |
| MS ESTER SHERMAN | 30.22 | Refund |
| MS ESTHER ACREE | 5.00 | Prize Winner |
| MS ESTHER BOLIN | 10.00 | Prize Winner |
| MS ESTHER BRACCO | 4.50 | Refund |
| MS ESTHER BURKE | 5.00 | Prize Winner |
| MS ESTHER COPLEN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DICK PETRICK | 5.00 | Prize Winner | MR LASLIE BRACY | 29.90 | Refund | MS ESTHER DAIGNAULT | 10.00 | Prize Winner |
| DICK RIESTERER | 2.50 | Refund | MR LASZLO KARALYOS | 25.00 | Prize Winner | MS ESTHER DANIELS | 5.00 | Prize Winner |
| DICK ROSCOE | 5.00 | Prize Winner | MR LASZLO NAGY | 2.00 | Refund | MS ESTHER DORNIN | 10.00 | Prize Winner |
| DICK SAWYER | 2.05 | Refund | MR LASZLO NEMETH | 3.00 | Refund | MS ESTHER DOW | 5.00 | Prize Winner |
| DICK SOCHER | 23.08 | Refund | MR LASZLO PUTZ | 2.00 | Refund | MS ESTHER FIELDS | 10.00 | Prize Winner |
| DICK WILLIAMS | 2.00 | Refund | MR LATEN CRAPSE | 50.00 | Prize Winner | MS ESTHER FISHER | 2.70 | Refund |
| DICKIE CHERAMIE | 12.37 | Refund | MR LATHAN LEITZKE | 2.12 | Refund | MS ESTHER FLEMING | 18.65 | Refund |
| DICKIE GUICE | 5.00 | Prize Winner | MR LATHAN WEBBER | 100.00 | Prize Winner | MS ESTHER FORT | 42.28 | Refund |
| DICKIE MAULDIN | 157.02 | Refund | MR LATHROP SCHMIDT | 5.00 | Refund | MS ESTHER FREIDHOF | 33.98 | Refund |
| DICKIE ORGERON | 10.00 | Prize Winner | MR LATRAVIS LONDON | 5.00 | Refund | MS ESTHER GARDNER | 5.00 | Prize Winner |
| DIXXIE SMITH | 4.00 | Refund | MR LAURANCE LOCICERO | 4.67 | Refund | MS ESTHER GRAYSON | 5.00 | Refund |
| DIEDRA G ANTONIAK | 16.25 | Refund | MR LAUREANO DIAZ | 7.61 | Refund | MS ESTHER GREEN | 2.00 | Refund |
| DIEGO A MIRANDA | 38.46 | Refund | MR LAUREL ROEHL | 5.31 | Refund | MS ESTHER HAYES | 5.00 | Prize Winner |
| DIEGO BUCCELLATI | 10.00 | Prize Winner | MR LAUREN EWING | 33.63 | Refund | MS ESTHER HERRERA | 1.07 | Refund |
| DIEGO DELEON | 10.54 | Refund | MR LAUREN GINSBERG | 10.00 | Prize Winner | MS ESTHER HIGA | 20.00 | Refund |
| DIEGO P SEGUI | 1.09 | Refund | MR LAUREN LOUCKS | 10.00 | Prize Winner | MS ESTHER HILDE | 3.00 | Refund |
| DIEGO PONCE | 5.00 | Prize Winner | MR LAURENCE A MCVAY | 16.52 | Refund | MS ESTHER HOWARD | 28.44 | Refund |
| DIENE JONES | 3.52 | Refund | MR LAURENCE COLE | 19.24 | Refund | MS ESTHER HUEG | 4.00 | Refund |
| DIERDRE JOSEPH | 4.32 | Refund | MR LAURENCE DANIELS | 4.61 | Refund | MS ESTHER J HART | 42.06 | Refund |
| DIETER SCHOENHOFF | 107.61 | Refund | MR LAURENCE FOLSOM | 215.81 | Refund | MS ESTHER JIMENEZ | 27.67 | Refund |
| DIETLINDE WITTMANN | 5.00 | Refund | MR LAURENCE GREEN | 10.00 | Prize Winner | MS ESTHER JOINER | 1.37 | Refund |
| DIETRICH FRANK | 106.39 | Refund | MR LAURENCE GUICE | 5.00 | Refund | MS ESTHER JORDAN | 5.00 | Prize Winner |
| DIETRICH JACKSON | 1.00 | Refund | MR LAURENCE HILLIKER | 10.00 | Refund | MS ESTHER KONEY | 2.58 | Refund |
| DIGNORA GARCIA | 3.47 | Refund | MR LAURENCE HUGHES | 5.00 | Refund | MS ESTHER LATZ | 5.00 | Prize Winner |
| DIGO NCGRON | 125.35 | Refund | MR LAURENCE HUNTER | 5.00 | Prize Winner | MS ESTHER LIVERMORE | 10.00 | Refund |
| DILBERT VALENTINE | 42.74 | Refund | MR LAURENCE JAHN | 12.10 | Refund | MS ESTHER M ALEXANDER | 6.07 | Refund |
| DILDA HOLMAN | 118.25 | Refund | MR LAURENCE LEFAVOR | 15.00 | Prize Winner | MS ESTHER MANIBOG | 5.00 | Refund |
| DILFRED VREDEROOGD | 54.92 | Refund | MR LAURENCE LOHSEN | 5.00 | Refund | MS ESTHER MENDEZ | 4.47 | Refund |
| DILIA LUZ | 34.99 | Refund | MR LAURENCE PRICE SR- | 5.00 | Refund | MS ESTHER MIRASSAINT | 90.03 | Refund |
| DILLARD MORROU | 17.38 | Refund | MR LAURENCE RUDMAN | 28.50 | Refund | MS ESTHER OLERU | 2.00 | Refund |
| DILLARD W BLACK | 3.00 | Refund | MR LAURENCE SEIGLER | 5.00 | Refund | MS ESTHER PARKER | 10.00 | Refund |
| DILLIE SPARKMAN | 10.53 | Refund | MR LAURENCE STEVENSON | 35.45 | Refund | MS ESTHER RAMIREZ | 5.00 | Prize Winner |
| DILLON MOSS | 3.49 | Refund | MR LAURENCE WALCZUK | 2.17 | Refund | MS ESTHER RIEL | 23.38 | Refund |
| DILLON PARK | 3.62 | Refund | MR LAURENCE WUNDERLY | 2.00 | Refund | MS ESTHER ROBINSON | 2.50 | Refund |
| DILMA R COELLO | 2.00 | Refund | MR LAURENS ALBERT | 5.00 | Prize Winner | MS ESTHER ROSALES | 2.00 | Refund |
| DIMAS ESCAMILLA | 48.42 | Refund | MR LAURENT LAFONTAINE | 30.00 | Refund | MS ESTHER ROSE | 25.00 | Refund |
| DIMAS MANGLONA | 5.00 | Prize Winner | MR LAURENTZ MANGUM | 18.08 | Refund | MS ESTHER RYDER | 3.00 | Refund |
| DIMAS ONAVARRETE | 11.00 | Refund | MR LAURI PIIPARINEN | 5.00 | Refund | MS ESTHER SCHWARTZ | 14.40 | Refund |
| DIMETA AUSTIN WEBB | 1.00 | Refund | MR LAURIA MEADOWS | 20.00 | Refund | MS ESTHER SCOTT | 126.53 | Refund |
| DIMITRIOS STRATAKOS | 10.00 | Prize Winner | MR LAURICE MARTIN | 1.55 | Refund | MS ESTHER SHEPHERD | 1.07 | Refund |
| DIMPLE MORRISON | 32.30 | Refund | MR LAURIE EASON | 1.09 | Refund | MS ESTHER SILITZ | 119.81 | Refund |
| Dimtinos M Dianitra | 10.00 | Refund | MR LAURIE HIATT | 5.00 | Refund | MS ESTHER SWOPE | 5.00 | Prize Winner |
| DINA CUSTODIO | 67.22 | Refund | MR LAURO CENTENO | 64.63 | Refund | MS ESTHER TAFFE | 24.50 | Refund |
| DINA FLANAGAN | 5.00 | Prize Winner | MR LAURO DEGUZMAN | 23.80 | Refund | MS ESTHER THOMPSON | 10.00 | Refund |
| DINA M JEVICKY | 4.50 | Refund | MR LAVAN TYLER | 5.00 | Prize Winner | MS ESTHER TOCHI BRISCOE | 5.00 | Prize Winner |
| DINA RIVERA | 74.83 | Refund | MR LAVANDA WILLIAMS | 5.00 | Refund | MS ESTHER TYREE | 5.00 | Prize Winner |
| DINA SANDOVAL | 18.16 | Refund | MR LAVAURN REESE | 5.00 | Refund | MS ESTHER VALERIO | 10.00 | Prize Winner |
| DINA SMITH | 31.12 | Refund | MR LAVAURN REESE | 5.00 | Refund | MS ESTHER WHITE | 5.00 | Prize Winner |
| DINAE WICZEK | 22.53 | Refund | MR LAVELLA SEERS | 20.00 | Refund | MS ESTHER YIM | 31.38 | Refund |
| DINAH C ROSEHARMON | 10.00 | Prize Winner | MR LAVERLE HOCHSTEIN | 1.06 | Refund | MS ESTHER YOUNGER | 1.90 | Refund |
| DINAH JACKSON | 5.00 | Prize Winner | MR LAVERNE POMERENKE | 2.06 | Refund | MS ESTRELLA AGBAYANI | 1.05 | Refund |
| DINAH PURSER | 2.14 | Refund | MR LAVERNE WALTERS | 20.00 | Prize Winner | MS ESTRELLA ANOSA | 5.00 | Prize Winner |
| DINAH REIGELSPERGER | 6.89 | Refund | MR LAVERNE YANSCYOC | 1.07 | Refund | MS ETEL MILLS | 16.48 | Refund |
| DINAH S SANDRIDGE | 5.00 | Refund | MR LAVERNO BENTLEY | 2.00 | Refund | MS ETHEL A MOONEY | 16.07 | Refund |
| DINAH SANDERS | 2.57 | Refund | MR LAVON R COVAULT | 13.53 | Refund | MS ETHEL ACKERMAN | 5.00 | Prize Winner |
| DINAH SUKHU | 2.50 | Refund | MR LAVON SUMPTION | 10.00 | Refund | MS ETHEL BARKSDALE | 5.00 | Prize Winner |
| DINAM LEJEUNE | 6.58 | Refund | MR LAWAN CARROLL | 5.67 | Refund | MS ETHEL BATTS | 2.00 | Refund |
| DINEEN MUELLER | 14.04 | Refund | MR LAWERANCE SAMUELS | 25.00 | Prize Winner | MS ETHEL BEASLEY | 22.98 | Refund |
| DINNA RODIGUEZ RIOS | 76.14 | Refund | MR LAWERENCE EMMONS | 10.00 | Refund | MS ETHEL BROWN | 2.32 | Refund |
| DINNIE L ROGERS | 22.93 | Refund | MR LAWERENCE JOHNSTON | 10.00 | Refund | MS ETHEL CURRY | 1.07 | Refund |
| DINO D ECOLE | 23.05 | Refund | MR LAWRENCE A STAPLES | 2.00 | Refund | MS ETHEL DAVIS | 5.00 | Prize Winner |
| DINO SCHOFIELD | 17.50 | Refund | MR LAWRENCE ADAMS | 10.00 | Refund | MS ETHEL FISCHER | 28.72 | Refund |
| DINORA RIVERA | 1.76 | Refund | MR LAWRENCE ALLEN | 5.00 | Refund | MS ETHEL FRANCIS | 10.00 | Prize Winner |
| DINORAH BAUER | 19.78 | Refund | MR LAWRENCE AMON | 5.00 | Refund | MS ETHEL GRIFFITH | 94.80 | Refund |
| DINORAH CLARAMUNT | 10.00 | Prize Winner | MR LAWRENCE ANAYA | 5.00 | Refund | MS ETHEL HENDERSON | 16.57 | Refund |
| DINORAH M HERNANDEZ | 3.50 | Refund | MR LAWRENCE BACA | 5.00 | Refund | MS ETHEL HERBERT | 30.66 | Refund |
| DION COLE | 29.90 | Refund | MR LAWRENCE BARDENAS | 6.58 | Refund | MS ETHEL HILLEY | 5.00 | Prize Winner |
| DIONA STEPHENS | 2.31 | Refund | MR LAWRENCE BEARD | 2.10 | Refund | MS ETHEL J MAYFIELD | 10.00 | Refund |
| DIONDE A WEAVER | 1.49 | Refund | MR LAWRENCE BEISTLE | 16.00 | Refund | MS ETHEL JENKINS | 21.65 | Refund |
| DIONNE TERRELL | 1.03 | Refund | MR LAWRENCE BELANGER | 5.00 | Refund | MS ETHEL JONES | 18.80 | Refund |
| DIONNE THOMPSON | 1.71 | Refund | MR LAWRENCE BIVENS | 10.00 | Prize Winner | MS ETHEL KENNEDY | 2.13 | Refund |
| DIORIS A EASON | 5.00 | Refund | MR LAWRENCE BLACKMAN | 49.24 | Refund | MS ETHEL KOCH | 10.00 | Refund |
| DIOROTHY HARRINGTON | 5.00 | Refund | MR LAWRENCE BODINE | 5.00 | Refund | MS ETHEL L AIKENS | 24.36 | Refund |
| DIOSA JENKS | 88.06 | Refund | MR LAWRENCE BONNET | 25.25 | Refund | MS ETHEL L BAKER | 2.16 | Refund |
| DIOVANNE BARLOW | 19.06 | Refund | MR LAWRENCE BOYD | 44.06 | Refund | MS ETHEL LAMBDIN | 5.00 | Prize Winner |
| DIP CHAND | 4.50 | Refund | MR LAWRENCE BRESSER | 10.00 | Prize Winner | MS ETHEL LYTLE | 8.01 | Refund |
| DIPTI M AMIN | 84.27 | Refund | MR LAWRENCE BRYANT | 29.42 | Refund | MS ETHEL M FEGLEY | 25.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DIREIDA DOWNIE | 10.44 | Refund |
| DIRK CASH | 4.25 | Refund |
| DIRK LAFFERTY | 3.00 | Refund |
| DIRK MCINTYRE | 10.00 | Refund |
| DIRK REED | 595.79 | Refund |
| DIRKLUND HUNT | 1.02 | Refund |
| DIRLEI FONTES | 36.47 | Refund |
| DIRREEN FREDERICK | 31.05 | Refund |
| DISAYA WELLONS | 14.90 | Refund |
| DISON RICHIE | 1.06 | Refund |
| DIVENDRA ETWAROO | 40.78 | Refund |
| DIVINA CORNETT | 7.04 | Refund |
| DIVINA LINTAG | 318.05 | Refund |
| DIVINA VERAS | 29.62 | Refund |
| DIXIE A HOFFMAN | 2.00 | Refund |
| DIXIE BARNES | 2.00 | Refund |
| DIXIE BASCH | 4.39 | Refund |
| DIXIE BENGE | 2.50 | Refund |
| DIXIE BIGELOW | 20.21 | Refund |
| DIXIE BOSTON | 23.73 | Refund |
| DIXIE BRATTON | 1.09 | Refund |
| DIXIE BUNCH | 5.50 | Refund |
| DIXIE CHAMPAGNE | 1.08 | Refund |
| DIXIE D VAUGHN | 101.16 | Refund |
| DIXIE D WRIGHT | 4.50 | Refund |
| DIXIE DAHLKE | 29.07 | Refund |
| DIXIE DELOACH | 4.16 | Refund |
| DIXIE DIBUONO | 40.42 | Refund |
| DIXIE DOSSETT | 10.00 | Prize Winner |
| DIXIE EGOFSKE | 23.38 | Refund |
| DIXIE ERICKSON | 3.00 | Refund |
| DIXIE ERLE | 3.54 | Refund |
| DIXIE FINDLAY | 20.45 | Refund |
| DIXIE GEBHARTDT | 1.06 | Refund |
| DIXIE HORTON | 12.03 | Refund |
| DIXIE J DOUGLAS | 31.41 | Refund |
| DIXIE J HADDON | 4.20 | Refund |
| DIXIE J HALL HUTCHISON | 5.15 | Refund |
| DIXIE KING | 23.14 | Refund |
| DIXIE L BENNETT | 980.57 | Refund |
| DIXIE L BOMAR | 2.50 | Refund |
| DIXIE MILLER | 13.01 | Refund |
| DIXIE MURDOCK | 1.09 | Refund |
| DIXIE NONAMAKER | 2.00 | Refund |
| DIXIE ROYAL | 26.48 | Refund |
| DIXIE RUSSELL | 7.84 | Refund |
| DIXIE S EDWARDS | 5.00 | Prize Winner |
| DIXIE SCHAEFER | 2.00 | Refund |
| DIXIE SERR | 5.00 | Refund |
| DIXIE SHIPLEY | 5.00 | Refund |
| DIXIE SHIVLER | 4.30 | Refund |
| DIXIE SIDES | 2.00 | Refund |
| DIXIE STECK | 28.20 | Refund |
| DIXIE VASEY | 1.00 | Refund |
| DIXIE VINCENT | 36.94 | Refund |
| DIXIE W BATTEN | 3.00 | Refund |
| DIXIE W MARTIN | 34.36 | Refund |
| DIXIE WILSON | 5.00 | Prize Winner |
| DIXIE WINTER | 17.98 | Refund |
| DIXIE ZABELL | 6.07 | Refund |
| DIXON BOYD | 10.00 | Prize Winner |
| DIXON DUTTON | 4.42 | Refund |
| DIZON LILA | 8.00 | Refund |
| Dj Balcerak | 23.01 | Refund |
| DLANE MCLRVE | 45.89 | Refund |
| DLORES EDGERSON | 12.76 | Refund |
| DLYNN LOOSMORE | 58.02 | Refund |
| DMITRI MOSLEY | 27.67 | Refund |
| DNAAEYA STARCHILD | 27.08 | Refund |
| DOAN VIVIAN | 5.00 | Prize Winner |
| DOANLD M CREEDEN | 1.00 | Refund |
| DOANLD R HACKROTT | 10.00 | Prize Winner |
| DOCIE D HARRIS | 1.00 | Refund |
| DOCK LAZARINE | 3.00 | Refund |
| DOCK O CASH JR | 55.28 | Refund |
| DODGETTE WILKINS | 10.00 | Prize Winner |
| DODIE ABAFO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LAWRENCE BRYCE | 1.00 | Refund |
| MR LAWRENCE BUSSARD | 5.00 | Refund |
| MR LAWRENCE CALLAWAY | 5.00 | Prize Winner |
| MR LAWRENCE CAMPBELL | 16.91 | Refund |
| MR LAWRENCE CARIAN | 5.00 | Refund |
| MR LAWRENCE CARTER | 1.07 | Refund |
| MR LAWRENCE CICORIA | 3.00 | Refund |
| MR LAWRENCE CLIFTON | 3.00 | Refund |
| MR LAWRENCE CLINTON | 4.50 | Refund |
| MR LAWRENCE COLLINS | 1.00 | Refund |
| MR LAWRENCE CONNELLY | 17.10 | Refund |
| MR LAWRENCE COVINO | 15.85 | Refund |
| MR LAWRENCE COX | 5.00 | Prize Winner |
| MR LAWRENCE DAMELIO | 5.00 | Refund |
| MR LAWRENCE D'ANGELO | 6.42 | Refund |
| MR LAWRENCE DANGERFIE | 3.50 | Refund |
| MR LAWRENCE DARCY | 20.00 | Prize Winner |
| MR LAWRENCE DAVES | 5.00 | Refund |
| MR LAWRENCE DAVIS | 5.00 | Refund |
| MR LAWRENCE DECESARE | 21.28 | Refund |
| MR LAWRENCE DEITERS | 10.09 | Refund |
| MR LAWRENCE DENNING | 10.00 | Prize Winner |
| MR LAWRENCE DIAS | 5.00 | Refund |
| MR LAWRENCE DITTMER | 7.45 | Refund |
| MR LAWRENCE DOUGLAS | 5.00 | Refund |
| MR LAWRENCE DRUDE | 1.17 | Refund |
| MR LAWRENCE DUFF | 20.00 | Prize Winner |
| MR LAWRENCE E PETRAS | 8.67 | Refund |
| MR LAWRENCE E SMITH | 17.88 | Refund |
| MR LAWRENCE EAST | 5.00 | Refund |
| MR LAWRENCE EKIS | 10.00 | Prize Winner |
| MR LAWRENCE ERWIN | 19.24 | Refund |
| MR LAWRENCE FLOURNOY | 5.00 | Prize Winner |
| MR LAWRENCE FRANCIS | 1.67 | Refund |
| MR LAWRENCE FRANKLIN | 20.00 | Prize Winner |
| MR LAWRENCE G PEATE | 4.50 | Refund |
| MR LAWRENCE G RUSSELL JR | 5.00 | Refund |
| MR LAWRENCE G RUSSELL JR | 5.00 | Refund |
| MR LAWRENCE GAUDETTE | 5.00 | Refund |
| MR LAWRENCE GAYFIELD | 2.00 | Refund |
| MR LAWRENCE GIEBLER | 2.50 | Refund |
| MR LAWRENCE GONZALES | 5.00 | Refund |
| MR LAWRENCE GRAUDONS | 2.50 | Refund |
| MR LAWRENCE GRESHAM | 10.00 | Prize Winner |
| MR LAWRENCE GRIGGS | 1.00 | Refund |
| MR LAWRENCE HALLSR | 10.00 | Refund |
| MR LAWRENCE HAMM | 5.00 | Prize Winner |
| MR LAWRENCE HANOHANO | 5.00 | Prize Winner |
| MR LAWRENCE HANSEL | 5.00 | Refund |
| MR LAWRENCE HATFIELD | 28.74 | Refund |
| MR LAWRENCE HICKS | 32.68 | Refund |
| MR LAWRENCE HIRSCHEY | 2.00 | Refund |
| MR LAWRENCE HODGE | 87.31 | Refund |
| MR LAWRENCE HOSKIE | 5.00 | Prize Winner |
| MR LAWRENCE HOYT | 1.08 | Refund |
| MR LAWRENCE HUGHES | 5.00 | Refund |
| MR LAWRENCE JACKSON | 1.00 | Refund |
| MR LAWRENCE JACKSON | 2.00 | Refund |
| MR LAWRENCE JACOBSON | 83.89 | Refund |
| MR LAWRENCE JAIRAM | 5.00 | Refund |
| MR LAWRENCE JOHNSON | 10.00 | Prize Winner |
| MR LAWRENCE KALULU | 5.00 | Refund |
| MR LAWRENCE KATOWITZ | 10.00 | Prize Winner |
| MR LAWRENCE KATT | 15.00 | Refund |
| MR LAWRENCE KEAN | 4.30 | Refund |
| MR LAWRENCE KEELEY | 10.00 | Refund |
| MR LAWRENCE KEMP | 15.00 | Prize Winner |
| MR LAWRENCE KETTLER | 5.00 | Refund |
| MR LAWRENCE KITCHEN | 5.00 | Prize Winner |
| MR LAWRENCE KLECZKA | 2.40 | Refund |
| MR LAWRENCE KLUGE | 10.00 | Prize Winner |
| MR LAWRENCE KOCHINSKY | 1.62 | Refund |
| MR LAWRENCE LANE | 188.42 | Refund |
| MR LAWRENCE LEVE | 5.00 | Refund |
| MR LAWRENCE LONGO | 10.00 | Prize Winner |
| MR LAWRENCE LOOMIS | 5.00 | Refund |
| MR LAWRENCE LOPER | 18.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ETHEL M. DAVIS | 5.00 | Refund |
| MS ETHEL MANOR | 84.70 | Refund |
| MS ETHEL MCDONALD | 4.50 | Refund |
| MS ETHEL MELTON | 8.22 | Refund |
| MS ETHEL MURPHY | 61.96 | Refund |
| MS ETHEL NACHOM | 10.00 | Prize Winner |
| MS ETHEL NEWTON | 138.50 | Refund |
| MS ETHEL PARKS | 4.29 | Refund |
| MS ETHEL SIKES | 10.00 | Prize Winner |
| MS ETHEL STEBBINS | 4.70 | Refund |
| MS ETHEL VERGE | 5.00 | Prize Winner |
| MS ETHEL VINETTE | 12.00 | Refund |
| MS ETHEL WHITE | 1.00 | Refund |
| MS ETHEL WOODWARD | 3.00 | Refund |
| MS ETHELDA ARMSTRONG | 30.00 | Prize Winner |
| MS ETHELEEN NELSON | 1.19 | Refund |
| MS ETHELENE STUBBS | 1.45 | Refund |
| MS ETHELYN BARTLETT | 7.40 | Refund |
| MS ETHELYN BUTLER | 51.46 | Refund |
| MS ETHELYN PETERSON | 10.00 | Prize Winner |
| MS ETHELYNE CAMPBELL | 4.51 | Refund |
| MS ETHERLEAN HEMPHILL | 5.00 | Prize Winner |
| MS ETHEYN HUDSON | 10.00 | Prize Winner |
| MS ETHIE B HOGARS | 5.00 | Prize Winner |
| MS ETHNA CRUMLISH | 4.00 | Refund |
| MS ETHYL COOPER | 1.00 | Refund |
| MS ETOEPHIA PARRISH | 5.00 | Prize Winner |
| MS ETSU TOYODA | 43.76 | Refund |
| MS ETTA BLOCKSON | 2.20 | Refund |
| MS ETTA MADDUX | 2.00 | Refund |
| MS ETTA MCNUTT | 10.00 | Prize Winner |
| MS ETTA MCPHERSON | 17.22 | Refund |
| MS ETTA PERSON | 17.62 | Refund |
| MS ETTA RAMLAL | 1.00 | Refund |
| MS ETTA RIDDICK | 2.00 | Refund |
| MS ETTA SCHAEFFER | 12.48 | Refund |
| MS ETTA SMITH | 2.50 | Refund |
| MS ETTA TWEEDY | 5.00 | Prize Winner |
| MS ETTAREE REED | 15.72 | Refund |
| MS EUFEMIA A SANNINO | 5.00 | Prize Winner |
| MS EUGENIA BALTZEGAR | 6.19 | Refund |
| MS EUGENIA CURBELO | 29.83 | Refund |
| MS EUGENIA GROVES | 81.62 | Refund |
| MS EUGENIA H PEREZ | 94.82 | Refund |
| MS EUGENIA HEWITT | 10.00 | Prize Winner |
| MS EUGENIA KINEARD | 1.08 | Refund |
| MS EULA ANGAIN | 91.87 | Refund |
| MS EULA BONNET | 133.54 | Refund |
| MS EULA DITMARS | 5.00 | Prize Winner |
| MS EULA ESKEW | 2.00 | Refund |
| MS EULA F WADE | 2.00 | Refund |
| MS EULA JOHNSON | 11.07 | Refund |
| MS EULA JOHNSON | 5.00 | Refund |
| MS EULA JONES | 2.14 | Refund |
| MS EULA M POLLARO | 10.00 | Prize Winner |
| MS EULA M REED | 5.00 | Refund |
| MS EULA RANDALL | 10.00 | Prize Winner |
| MS EULALIA MORALES | 5.00 | Refund |
| MS EULALIA NAVARRO | 5.00 | Prize Winner |
| MS EULALIE MIRANDA | 10.00 | Refund |
| MS EULEASE PARHAM | 42.09 | Refund |
| MS EULOGIA AGADO | 3.05 | Refund |
| MS EULOGIO ZAMORA | 12.90 | Refund |
| MS EUNA EATON | 10.00 | Prize Winner |
| MS EUNICE BRYANT | 5.00 | Prize Winner |
| MS EUNICE BURKE | 10.00 | Prize Winner |
| MS EUNICE COOPER | 3.35 | Refund |
| MS EUNICE DEAN | 43.49 | Refund |
| MS EUNICE FRANCIS | 1.30 | Refund |
| MS EUNICE FRAZIER | 5.00 | Refund |
| MS EUNICE HERBERT | 2.00 | Refund |
| MS EUNICE HIGGINS | 5.00 | Refund |
| MS EUNICE LARCHER | 23.95 | Refund |
| MS EUNICE LOGAN | 20.87 | Refund |
| MS EUNICE MARSHALL | 1.75 | Refund |
| MS EUNICE MONTGOMERY | 10.00 | Prize Winner |
| MS EUNICE MURAHASHI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DODIE WARNER | 25.44 | Refund |
| DOE L RUDDER | 40.56 | Refund |
| DOILENE ASHER | 24.51 | Refund |
| DOINALD M MOSLEY SR | 7.50 | Refund |
| DOINALD WEINSTOCK | 20.00 | Refund |
| DOIS KINGERY | 3.97 | Refund |
| DOLA LACK | 2.00 | Refund |
| DOLALEE SMITH | 4.45 | Refund |
| DOLENE M CHAPMAN | 4.40 | Refund |
| DOLIS S JENKINS | 26.59 | Refund |
| DOLLIE ARCENEAUX | 2.50 | Refund |
| DOLLIE BAZEMORE | 1.61 | Refund |
| DOLLIE BRUNS | 5.21 | Refund |
| DOLLIE CRUTCHFIELD | 23.55 | Refund |
| DOLLIE D BOZARD | 3.00 | Refund |
| DOLLIE DANIELS | 11.51 | Refund |
| DOLLIE FULBRIGHT | 5.00 | Refund |
| DOLLIE G BROWN | 28.37 | Refund |
| DOLLIE RODRIGUEZ | 1.00 | Refund |
| DOLLIE SAUCIER | 27.50 | Refund |
| DOLLIE SOMERS | 66.03 | Refund |
| DOLLIE TAYLOR | 2.14 | Refund |
| DOLLIE W SMITH | 1.84 | Refund |
| DOLLIE WATSON | 5.80 | Refund |
| DOLLIE WILKINS | 64.33 | Refund |
| DOLLY A EUVRAND | 7.21 | Refund |
| DOLLY BAKER | 31.11 | Refund |
| DOLLY BENTLEY | 16.07 | Refund |
| DOLLY BENTON | 2.00 | Refund |
| DOLLY BOWERS | 10.00 | Prize Winner |
| DOLLY COLEMAN | 41.14 | Refund |
| DOLLY D FARNHAM | 2.00 | Refund |
| DOLLY DRIEST | 13.75 | Refund |
| DOLLY ENGLEN | 4.50 | Refund |
| DOLLY GRIMES JOHNSON | 7.71 | Refund |
| DOLLY HOAG | 10.47 | Refund |
| DOLLY JAFFEE | 4.00 | Refund |
| DOLLY JOHNSON | 10.00 | Prize Winner |
| DOLLY KOLANDER | 10.00 | Prize Winner |
| DOLLY LEON | 15.00 | Prize Winner |
| DOLLY M CONE | 6.14 | Refund |
| DOLLY MERRYMAN | 3.00 | Refund |
| DOLLY R HANDKE | 5.00 | Prize Winner |
| DOLLY SIMPLOT | 72.98 | Refund |
| DOLLY SMART | 4.00 | Refund |
| DOLLY THORPE | 10.00 | Prize Winner |
| DOLLY WHARTON | 4.50 | Refund |
| DOLORES A CRUCE | 25.50 | Refund |
| DOLORES A DONOHUE | 3.95 | Refund |
| DOLORES A DUDA | 13.50 | Refund |
| DOLORES A GAZO | 3.00 | Refund |
| DOLORES A GUILIANO | 5.00 | Prize Winner |
| DOLORES A LEON | 2.00 | Refund |
| DOLORES A SCHMIDT | 38.13 | Refund |
| DOLORES A SILVERMAN | 5.00 | Prize Winner |
| DOLORES A SMITH | 3.65 | Refund |
| DOLORES A SWEENEY | 31.69 | Refund |
| DOLORES A ZONDLO | 2.00 | Refund |
| DOLORES ACKLEY JR | 2.50 | Refund |
| DOLORES AGUINIGA | 5.65 | Refund |
| DOLORES ALDACOSTA | 5.00 | Prize Winner |
| DOLORES ALDEN | 7.18 | Refund |
| DOLORES ANAYA | 4.50 | Refund |
| DOLORES B BROWN | 2.50 | Refund |
| DOLORES B GREELEY | 2.00 | Refund |
| DOLORES BABEL | 10.00 | Refund |
| DOLORES BAILEY | 37.41 | Refund |
| DOLORES BARRETT | 3.17 | Refund |
| DOLORES BELOBRAIDIC | 18.04 | Refund |
| DOLORES BIGARD | 10.00 | Prize Winner |
| DOLORES BITTINGER | 10.58 | Refund |
| DOLORES BLACKBURN | 294.47 | Refund |
| DOLORES BODINE | 14.30 | Refund |
| DOLORES BORUNDA | 60.00 | Prize Winner |
| DOLORES BRANSFIELD | 29.90 | Refund |
| DOLORES BRIDGES | 10.97 | Refund |
| DOLORES BROSMER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LAWRENCE LOWE | 45.08 | Refund |
| MR LAWRENCE MALNOR | 16.82 | Refund |
| MR LAWRENCE MAMION | 2.50 | Refund |
| MR LAWRENCE MARQUEZ | 5.00 | Prize Winner |
| MR LAWRENCE MARQUEZ | 10.00 | Refund |
| MR LAWRENCE MASON | 4.64 | Refund |
| MR LAWRENCE MAYERS | 5.00 | Prize Winner |
| MR LAWRENCE MAYLE | 5.00 | Prize Winner |
| MR LAWRENCE MCCLELLAN | 59.58 | Refund |
| MR LAWRENCE MCWHORTER | 3.69 | Refund |
| MR LAWRENCE MEADORS | 1.00 | Refund |
| MR LAWRENCE MILLER | 19.24 | Refund |
| MR LAWRENCE MILLION | 5.00 | Prize Winner |
| MR LAWRENCE MILNER | 10.00 | Refund |
| MR LAWRENCE MYERS | 5.00 | Prize Winner |
| MR LAWRENCE MYERS JR | 5.00 | Prize Winner |
| MR LAWRENCE NADEL | 10.00 | Refund |
| MR LAWRENCE NANCE | 11.51 | Refund |
| MR LAWRENCE OATES | 1.00 | Refund |
| MR LAWRENCE OBEY | 19.99 | Refund |
| MR LAWRENCE OBRIEN | 15.39 | Refund |
| MR LAWRENCE O'TOOLE | 1.07 | Refund |
| MR LAWRENCE PATAO | 2.00 | Refund |
| MR LAWRENCE PEARSON | 1.06 | Refund |
| MR LAWRENCE PETERSEN | 1.07 | Refund |
| MR LAWRENCE PITT | 28.70 | Refund |
| MR LAWRENCE POLAND | 2.00 | Refund |
| MR LAWRENCE POWELL | 1.20 | Refund |
| MR LAWRENCE PRUSA | 5.00 | Prize Winner |
| MR LAWRENCE R YOUNG | 1.07 | Refund |
| MR LAWRENCE RADEMACHER | 5.00 | Prize Winner |
| MR LAWRENCE RAYMER | 5.00 | Prize Winner |
| MR LAWRENCE REBLIN | 10.00 | Prize Winner |
| MR LAWRENCE REDMOND | 4.50 | Refund |
| MR LAWRENCE REEVEY | 10.00 | Prize Winner |
| MR LAWRENCE REZZARDAY | 90.08 | Refund |
| MR LAWRENCE RHONE | 10.00 | Prize Winner |
| MR LAWRENCE RICE | 5.00 | Prize Winner |
| MR LAWRENCE SANCHEZ | 10.00 | Prize Winner |
| MR LAWRENCE SAPP | 10.00 | Prize Winner |
| MR LAWRENCE SCHANKIN | 29.29 | Refund |
| MR LAWRENCE SCOTT | 58.28 | Refund |
| MR LAWRENCE SELBY | 37.20 | Refund |
| MR LAWRENCE SHAPIRO | 2.00 | Refund |
| MR LAWRENCE SLOWINSKI | 10.00 | Prize Winner |
| MR LAWRENCE SMITH | 5.00 | Prize Winner |
| MR LAWRENCE SMITH | 5.00 | Prize Winner |
| MR LAWRENCE STAUNTON | 37.75 | Refund |
| MR LAWRENCE STOTT | 2.00 | Refund |
| MR LAWRENCE T SMITH | 45.00 | Prize Winner |
| MR LAWRENCE TACKWELL | 11.84 | Refund |
| MR LAWRENCE THOMPSON | 10.00 | Prize Winner |
| MR LAWRENCE TIMMINS | 25.34 | Refund |
| MR LAWRENCE TODD | 5.00 | Refund |
| MR LAWRENCE TOM | 10.00 | Refund |
| MR LAWRENCE TROHA | 43.00 | Refund |
| MR LAWRENCE TUCKER | 5.00 | Refund |
| MR LAWRENCE TWORKOWSKI | 5.00 | Prize Winner |
| MR LAWRENCE VALTAKIS | 4.41 | Refund |
| MR LAWRENCE VANDYKE | 2.00 | Refund |
| MR LAWRENCE VARNEDOE | 10.00 | Refund |
| MR LAWRENCE VEINO | 2.00 | Refund |
| MR LAWRENCE VEITCH | 49.40 | Refund |
| MR LAWRENCE VERA | 10.00 | Refund |
| MR LAWRENCE W NELSON | 5.00 | Refund |
| MR LAWRENCE WALKER | 5.00 | Prize Winner |
| MR LAWRENCE WALLBANK | 5.00 | Refund |
| MR LAWRENCE WARE | 15.00 | Prize Winner |
| MR LAWRENCE WATSON | 10.00 | Prize Winner |
| MR LAWRENCE WELLS | 8.19 | Refund |
| MR LAWRENCE WENDELL | 10.00 | Prize Winner |
| MR LAWRENCE WIDGER | 5.00 | Prize Winner |
| MR LAWRENCE WILLIAMS | 1.07 | Refund |
| MR LAWRENCE WILLIE | 10.00 | Prize Winner |
| MR LAWRENCE WILMOTT | 1.78 | Refund |
| MR LAWRENCE WINGFIELD | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS EUNICE RODRIGUEZ | 1.07 | Refund |
| MS EUNICE SINNAMON | 2.00 | Refund |
| MS EUNICE SMITH | 1.07 | Refund |
| MS EUNICE SWANSON | 12.99 | Refund |
| MS EUNICE WEST | 4.50 | Refund |
| MS EUNICE WILLIAMS | 10.00 | Prize Winner |
| MS EUNICE WINK | 27.67 | Refund |
| MS EUNICE WOMACK | 3.01 | Refund |
| MS EUREATHA FUGGHETT | 4.50 | Refund |
| MS EURIKA LEE | 10.00 | Prize Winner |
| MS EUSTAQUIA DANCIL | 5.00 | Prize Winner |
| MS EVA AGUILERA | 5.00 | Prize Winner |
| MS EVA ANDERSON | 10.00 | Prize Winner |
| MS EVA ANDRADE | 1.05 | Refund |
| MS EVA ARTIS | 5.00 | Prize Winner |
| MS EVA AUBRY | 5.00 | Prize Winner |
| MS EVA BARTON | 10.00 | Prize Winner |
| MS EVA BERRY | 8.00 | Refund |
| MS EVA BLUE | 1.07 | Refund |
| MS EVA BRADFORD | 10.00 | Prize Winner |
| MS EVA BRATTON | 23.59 | Refund |
| MS EVA BRAZIL | 10.00 | Prize Winner |
| MS EVA BRUNDIGE | 6.00 | Refund |
| MS EVA BRUSA | 41.58 | Refund |
| MS EVA CARTER | 5.00 | Prize Winner |
| MS EVA CORONADO | 1.41 | Refund |
| MS EVA CRAIN | 10.00 | Prize Winner |
| MS EVA DAVIS | 27.72 | Refund |
| MS EVA DILLARD | 2.00 | Refund |
| MS EVA DURFINGER | 12.44 | Refund |
| MS EVA E TINGLER | 2.00 | Refund |
| MS EVA ELIASON | 16.98 | Refund |
| MS EVA ERRANTE | 4.45 | Refund |
| MS EVA ESCOBAR | 30.32 | Refund |
| MS EVA ESPINOZA | 2.00 | Refund |
| MS EVA GARZA | 4.00 | Refund |
| MS EVA GONZALEZMARTIN | 28.96 | Refund |
| MS EVA GUTTER | 17.42 | Refund |
| MS EVA JOHNSON | 15.17 | Refund |
| MS EVA KING | 4.30 | Refund |
| MS EVA L CLARK | 10.00 | Prize Winner |
| MS EVA LEDESMA | 11.84 | Refund |
| MS EVA LOWE | 5.56 | Refund |
| MS EVA LOZANO | 80.98 | Refund |
| MS EVA MARQUARDT | 6.20 | Refund |
| MS EVA MARR | 47.20 | Refund |
| MS EVA MARTIN | 172.51 | Refund |
| MS EVA MASK | 1.07 | Refund |
| MS EVA MOONEY | 10.00 | Prize Winner |
| MS EVA MOORE | 7.50 | Refund |
| MS EVA MURRAY | 5.00 | Prize Winner |
| MS EVA NEARING | 100.00 | Prize Winner |
| MS EVA NELSON | 2.50 | Refund |
| MS EVA NOLDEN | 5.00 | Refund |
| MS EVA PERRY | 10.00 | Prize Winner |
| MS EVA RODRIGUEZ | 1.08 | Refund |
| MS EVA SERRANO | 11.59 | Refund |
| MS EVA SLAPPEY | 34.83 | Refund |
| MS EVA SLOAN | 29.94 | Refund |
| MS EVA STEWART | 5.00 | Prize Winner |
| MS EVA SYNEK | 17.22 | Refund |
| MS EVA TAGULINAO | 2.00 | Refund |
| MS EVA WADE | 15.00 | Prize Winner |
| MS EVA WATKINS | 10.00 | Prize Winner |
| MS EVA WILSON | 2.50 | Refund |
| MS EVA WYATT | 2.26 | Refund |
| MS EVADNE BROOKS | 5.00 | Prize Winner |
| MS EVADNIE PARKE | 2.33 | Refund |
| MS EVALINA OLIVARRIA | 21.73 | Refund |
| MS EVAN DERENZO | 19.06 | Refund |
| MS EVANGELINE CRUZ | 2.50 | Refund |
| MS EVANGELINE HOWE | 13.95 | Refund |
| MS EVE ELLIOTT | 5.00 | Prize Winner |
| MS EVE HOOD | 2.00 | Refund |
| MS EVE LAWRENCE | 10.00 | Prize Winner |
| MS EVE SELENKE | 20.07 | Refund |
| MS EVE SIMS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOLORES BROWN | 28.25 | Refund |
| DOLORES BROWN | 10.00 | Prize Winner |
| DOLORES BURKETT | 20.39 | Refund |
| DOLORES BUTTERLINE | 118.20 | Refund |
| DOLORES C | 38.30 | Refund |
| DOLORES C ANDERSON | 5.00 | Prize Winner |
| DOLORES C GONZALEZ | 5.00 | Refund |
| DOLORES C HERRLE | 70.49 | Refund |
| DOLORES C NICHOLAS | 10.00 | Prize Winner |
| DOLORES CAVALLARO | 29.09 | Refund |
| DOLORES CEDILLO | 21.82 | Refund |
| DOLORES CHAMBERLAIN | 45.10 | Refund |
| DOLORES CHAMBERS | 122.37 | Refund |
| DOLORES CHARBONEAU | 2.00 | Refund |
| DOLORES CHARLOTTEN | 3.04 | Refund |
| DOLORES CHICK | 2.50 | Refund |
| DOLORES CHIRA | 37.88 | Refund |
| DOLORES CONLEY | 8.67 | Refund |
| DOLORES COOPER | 2.00 | Refund |
| DOLORES CORCORAN | 13.19 | Refund |
| DOLORES COUNTRYMAN | 29.39 | Refund |
| DOLORES CRANE | 10.00 | Prize Winner |
| DOLORES CRAWFORD | 33.28 | Refund |
| DOLORES CRAWLEY | 5.00 | Prize Winner |
| DOLORES CUBA | 1.39 | Refund |
| DOLORES DAILY | 21.38 | Refund |
| DOLORES D'ANGELO | 24.76 | Refund |
| DOLORES DEGUMBIA | 5.54 | Refund |
| DOLORES DUBOIS | 33.32 | Refund |
| DOLORES DUDRA | 42.00 | Refund |
| DOLORES DUFFY | 21.64 | Refund |
| DOLORES DUPONT | 2.50 | Refund |
| DOLORES E REED | 43.00 | Refund |
| DOLORES EARWOOD | 3.02 | Refund |
| DOLORES EASHESKO | 2.00 | Refund |
| DOLORES F COSENTINO | 2.00 | Refund |
| DOLORES FAXON | 218.40 | Refund |
| DOLORES FELICILDA | 10.52 | Refund |
| DOLORES FELIX | 23.44 | Refund |
| DOLORES FILIPSKI | 9.48 | Refund |
| DOLORES FRAKES | 25.98 | Refund |
| DOLORES FRANKO | 4.00 | Refund |
| DOLORES FRY | 21.28 | Refund |
| DOLORES GARCIA | 4.50 | Refund |
| DOLORES GARCIA | 5.00 | Prize Winner |
| DOLORES GARD | 21.98 | Refund |
| DOLORES GARGIMLO | 7.06 | Refund |
| DOLORES GARTON | 6.00 | Refund |
| DOLORES GIAMPALMI | 2.00 | Refund |
| DOLORES GIORGIO | 5.00 | Prize Winner |
| DOLORES GOZA | 2.50 | Refund |
| DOLORES GRAY | 131.47 | Refund |
| DOLORES GRUBBS | 19.21 | Refund |
| DOLORES HENNELLY | 10.00 | Prize Winner |
| DOLORES HERNANDEZ | 1.49 | Refund |
| DOLORES HERNANDEZ | 2.50 | Refund |
| DOLORES HILL | 5.00 | Prize Winner |
| DOLORES HINES | 34.36 | Refund |
| DOLORES HUFF | 30.39 | Refund |
| DOLORES I MCCONKEY | 2.00 | Refund |
| DOLORES J GARRETT | 28.70 | Refund |
| DOLORES J GILBERT | 2.00 | Refund |
| DOLORES J HAWKINS | 24.76 | Refund |
| DOLORES J HAYES | 5.41 | Refund |
| DOLORES JOHNSON | 3.67 | Refund |
| Dolores Jones | 27.98 | Refund |
| DOLORES K MASLE | 10.14 | Refund |
| DOLORES KELLEY | 5.00 | Prize Winner |
| DOLORES KRIEGER | 67.10 | Refund |
| DOLORES L GRULKOWSKI | 392.55 | Refund |
| DOLORES L SUMNER | 8.00 | Refund |
| DOLORES LARRISON | 5.76 | Refund |
| DOLORES LAZARUS | 9.99 | Refund |
| DOLORES LEDET | 10.00 | Refund |
| DOLORES LERAY | 12.00 | Refund |
| DOLORES LESKE | 10.00 | Refund |
| DOLORES LOCKWOOD | 12.54 | Refund |
| MR LAWRENCE WITT | 5.00 | Prize Winner |
| MR LAWRENCE WODA | 10.00 | Prize Winner |
| MR LAWRENCE WOODS | 5.00 | Prize Winner |
| MR LAWRENCE WOREL | 10.00 | Prize Winner |
| MR LAWRENCE WRIGHT | 7.68 | Refund |
| MR LAWRENCE WRIGHT | 2.00 | Refund |
| MR LAWRENCE ZABEN SR | 5.00 | Prize Winner |
| MR LAWRENCE ZADLO | 2.50 | Refund |
| MR LAWRENCE ZANGL | 1.05 | Refund |
| MR LAWRENCEL MCDANIEL | 5.00 | Prize Winner |
| MR LAWRENE CARTER | 5.00 | Prize Winner |
| MR LAWRERNCE AKAU | 10.00 | Prize Winner |
| MR LAWSON CAPPS | 224.99 | Refund |
| MR LAWSON MITCHELL III | 10.00 | Prize Winner |
| MR LAWSON WATSON | 2.01 | Refund |
| MR LAWTON GRAHAM | 5.00 | Prize Winner |
| MR LAWTON OWEN | 5.00 | Prize Winner |
| MR LAXMANSA KATWA | 10.00 | Prize Winner |
| MR LAYNE BELL | 5.00 | Prize Winner |
| MR LAYNE STICE | 5.00 | Prize Winner |
| MR LAYNE SUNADA | 25.00 | Refund |
| MR LAYTON OKUNAMI | 5.00 | Prize Winner |
| MR LAZ GONZALEZ | 5.00 | Prize Winner |
| MR LAZAR WOOD | 15.00 | Prize Winner |
| MR LAZARO HERNANDEZ | 23.48 | Refund |
| MR LAZARO MESA | 10.00 | Refund |
| MR LAZARO RAMOS | 5.00 | Prize Winner |
| MR LAZARO ROYO | 5.00 | Prize Winner |
| MR LAZARO VALDES | 1.00 | Refund |
| MR LC GOLDSMITH | 5.00 | Prize Winner |
| MR LD MOON | 10.00 | Prize Winner |
| MR LE FRAZIER | 5.00 | Prize Winner |
| MR LEADER CHARLES | 40.56 | Refund |
| MR LEAL CARLEY | 5.00 | Prize Winner |
| MR LEALAND LUCK | 4.43 | Refund |
| MR LEANDER ALTSISI | 5.00 | Prize Winner |
| Mr Leander Esters | 50.00 | Refund |
| MR LEANDER MCFADDEN | 5.00 | Prize Winner |
| MR LEANDRO CHAVEZ | 5.59 | Refund |
| MR LEANDRO GALANG | 2.50 | Refund |
| MR LEANDRO MONTALVO | 6.00 | Refund |
| MR LEANDRO SAM | 5.00 | Prize Winner |
| Mr Leb Farless | 44.92 | Refund |
| MR LEBARON WILLARD | 17.27 | Refund |
| MR LEBRON MCPHAIL | 10.00 | Prize Winner |
| MR LECAREY MITCHELL | 2.50 | Refund |
| MR LECH LEWANDOWSKI | 10.00 | Prize Winner |
| MR LEDY MORALES | 1.07 | Refund |
| MR LEE A ANDREWS | 10.32 | Refund |
| MR LEE ABBAMONDI | 17.43 | Refund |
| MR LEE ABBOTT | 4.09 | Refund |
| MR LEE ADAMS | 91.75 | Refund |
| MR LEE ADAMS | 19.24 | Refund |
| MR LEE ANDRADE | 5.00 | Prize Winner |
| MR LEE ARRINGTON | 10.00 | Refund |
| MR LEE ASKINS | 14.42 | Refund |
| MR LEE AVENT | 10.00 | Prize Winner |
| MR LEE BARNETT | 50.00 | Refund |
| MR LEE BELCHER | 5.00 | Prize Winner |
| MR LEE BENN | 42.86 | Refund |
| MR LEE BENNETT | 25.05 | Refund |
| MR LEE BERGIN | 10.00 | Prize Winner |
| MR LEE BILLINGSLEY | 2.50 | Refund |
| MR LEE BILLY | 107.48 | Refund |
| MR LEE BIRDYSHAW | 5.00 | Prize Winner |
| MR LEE BOLAND | 40.94 | Refund |
| MR LEE BOURQUIN | 5.00 | Prize Winner |
| MR LEE BOWEN | 1.00 | Refund |
| MR LEE CHAMPION | 2.00 | Refund |
| MR LEE CHARLTON | 47.63 | Refund |
| MR LEE CHATTERTON | 74.68 | Refund |
| MR LEE CHRISTOFFERSON | 5.00 | Prize Winner |
| MR LEE CLEVELAND | 3.45 | Refund |
| MR LEE COLLARD | 5.00 | Prize Winner |
| MR LEE COOK | 91.33 | Refund |
| MR LEE COOPER | 33.47 | Refund |
| MR LEE CROSS | 10.00 | Prize Winner |
| MS EVEA ROZIER | 15.40 | Refund |
| MS EVEDINA DOMINGUEZ | 5.00 | Prize Winner |
| MS EVELINE EVANS | 5.00 | Prize Winner |
| MS EVELINE GATZSCHE | 3.94 | Refund |
| MS EVELINE WURSCHMIDT | 18.25 | Refund |
| MS EVELISA VELEZ | 5.00 | Prize Winner |
| MS EVELLA FOOTE | 53.74 | Refund |
| MS EVELYN | 29.80 | Refund |
| MS EVELYN A BIANCO | 10.00 | Refund |
| MS EVELYN ALEGUAS | 2.50 | Refund |
| MS EVELYN ALEXANDER | 13.69 | Refund |
| MS EVELYN ALLYN | 21.68 | Refund |
| MS EVELYN ANDERSON | 67.50 | Refund |
| MS EVELYN ARCE | 2.00 | Refund |
| MS EVELYN B BERRYMAN | 23.37 | Refund |
| MS EVELYN BARANDAS | 1.00 | Refund |
| MS EVELYN BARDEN | 48.35 | Refund |
| MS EVELYN BARKLEY | 14.75 | Refund |
| MS EVELYN BAZE | 19.47 | Refund |
| MS EVELYN BELL | 5.00 | Prize Winner |
| MS EVELYN BENNER | 10.00 | Prize Winner |
| MS EVELYN BENNETT | 2.84 | Refund |
| MS EVELYN BOYD | 10.00 | Prize Winner |
| MS EVELYN BOYKIN | 2.00 | Refund |
| MS EVELYN BROOKS | 10.00 | Prize Winner |
| MS EVELYN BROWN | 3.00 | Refund |
| MS EVELYN BRUMMETTE | 8.50 | Refund |
| MS EVELYN C JAEGER | 8.40 | Refund |
| MS EVELYN CAPE | 5.00 | Prize Winner |
| MS EVELYN CAPE | 15.00 | Prize Winner |
| MS EVELYN CHARRIER | 10.41 | Refund |
| MS EVELYN COLBERT | 10.00 | Prize Winner |
| MS EVELYN COLLIER | 5.00 | Prize Winner |
| MS EVELYN COSTON | 40.63 | Refund |
| MS EVELYN DANDY | 5.00 | Prize Winner |
| MS EVELYN DAVIS | 2.16 | Refund |
| MS EVELYN DIAZ | 5.00 | Prize Winner |
| MS EVELYN DICKERSON | 1.00 | Refund |
| MS EVELYN ELLSWORTH | 26.70 | Refund |
| MS EVELYN ESTRINE | 2.50 | Refund |
| MS EVELYN FORD | 1.06 | Refund |
| MS EVELYN GARTSIDE | 884.83 | Refund |
| MS EVELYN GASTELUM | 15.06 | Refund |
| MS EVELYN GOLDINGER | 10.00 | Prize Winner |
| MS EVELYN GOODEN | 27.04 | Refund |
| MS EVELYN GRAVES | 56.29 | Refund |
| MS EVELYN GREEN | 24.15 | Refund |
| MS EVELYN GROSS | 26.73 | Refund |
| MS EVELYN H SCHMIDT | 36.48 | Refund |
| MS EVELYN HAMILTON | 10.00 | Prize Winner |
| MS EVELYN HATCH | 2.00 | Refund |
| MS EVELYN HAWKINS | 29.90 | Refund |
| MS EVELYN HEIDT | 2.00 | Refund |
| MS EVELYN HOLEC | 2.00 | Refund |
| MS EVELYN HOSELTON | 38.16 | Refund |
| MS EVELYN HOSKINS | 5.00 | Prize Winner |
| MS EVELYN HOUSER | 5.98 | Refund |
| MS EVELYN HOWARD | 10.00 | Prize Winner |
| MS EVELYN JACKSON | 4.50 | Refund |
| MS EVELYN JOHNSON | 17.50 | Refund |
| MS EVELYN JOHNSON | 17.56 | Refund |
| MS EVELYN KABE | 2.86 | Refund |
| MS EVELYN KELLY | 21.00 | Refund |
| MS EVELYN KOPPEL | 6.61 | Refund |
| MS EVELYN KOSTANSKI | 33.48 | Refund |
| MS EVELYN LAFLEUR | 5.00 | Prize Winner |
| MS EVELYN LAGMAY | 7.78 | Refund |
| MS EVELYN LUCERO | 2.00 | Refund |
| MS EVELYN MACK | 19.69 | Refund |
| MS EVELYN MAPLES | 1.06 | Refund |
| MS EVELYN MARTINEZ | 5.00 | Prize Winner |
| MS EVELYN MARUYAMA | 10.00 | Refund |
| MS EVELYN MARUYAMA | 10.00 | Refund |
| MS EVELYN MASON | 2.00 | Refund |
| MS EVELYN MCALLISTER | 96.69 | Refund |
| MS EVELYN MCKOY | 5.00 | Prize Winner |
| MS EVELYN MEZA | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOLORES M ALSRIGHT | 2.50 | Refund |
| DOLORES M CLINTON | 1.07 | Refund |
| DOLORES M MARTINA | 22.97 | Refund |
| DOLORES M MEINHOLZ | 2.06 | Refund |
| DOLORES M PIPPI | 2.00 | Refund |
| DOLORES M SPROUSE | 12.15 | Refund |
| DOLORES M TIJERINA | 36.56 | Refund |
| DOLORES M WHITNEY | 3.00 | Refund |
| DOLORES MANABA | 47.08 | Refund |
| DOLORES MANGAN | 5.00 | Prize Winner |
| DOLORES MARISCAL | 12.00 | Refund |
| DOLORES MARQUIS | 2.14 | Refund |
| DOLORES MARTINEZ | 27.76 | Refund |
| DOLORES MARTINI | 23.44 | Refund |
| DOLORES MATER | 2.50 | Refund |
| DOLORES MCCASH | 1.00 | Refund |
| DOLORES MCCORMICK | 5.86 | Refund |
| DOLORES MCDONNELL | 19.44 | Refund |
| DOLORES MCDONNELL | 5.00 | Prize Winner |
| DOLORES MCGINNIS | 8.95 | Refund |
| DOLORES MCLAUGHLIN | 83.46 | Refund |
| DOLORES MEUCHEL | 4.19 | Refund |
| DOLORES MEYER | 10.71 | Refund |
| DOLORES MILLER | 25.00 | Prize Winner |
| DOLORES MILLS | 33.98 | Refund |
| DOLORES MONTGOMERY | 5.00 | Prize Winner |
| DOLORES MORAN | 17.26 | Refund |
| DOLORES MORELLI | 16.90 | Refund |
| DOLORES MURPHY | 19.98 | Refund |
| DOLORES NELSON | 2.97 | Refund |
| DOLORES OAKES | 22.97 | Refund |
| DOLORES OGG | 11.00 | Refund |
| DOLORES PADGETT | 28.55 | Refund |
| DOLORES PAVAO | 24.24 | Refund |
| DOLORES PEMENTA | 10.00 | Prize Winner |
| DOLORES PIETRANTONIO | 8.51 | Refund |
| DOLORES PLUMLEE | 9.89 | Refund |
| DOLORES QUALEY | 20.79 | Refund |
| DOLORES R DAUENHAUER | 5.00 | Prize Winner |
| DOLORES R TOWNE | 10.00 | Refund |
| DOLORES R TRUJILLO | 10.69 | Refund |
| DOLORES RICE | 30.59 | Refund |
| DOLORES RICHEY | 8.79 | Refund |
| DOLORES RIGGIN | 3.00 | Refund |
| DOLORES RIVERA | 10.51 | Refund |
| DOLORES ROBERTSON | 1.00 | Refund |
| DOLORES ROGERS | 1.09 | Refund |
| DOLORES RULAPAUGH | 10.26 | Refund |
| DOLORES S BORELLO | 47.95 | Refund |
| DOLORES SANDOVAL | 55.96 | Refund |
| DOLORES SAPP | 10.00 | Prize Winner |
| DOLORES SCHRODER | 5.38 | Refund |
| DOLORES SCHULER | 15.00 | Refund |
| DOLORES SHAWVER | 14.95 | Refund |
| DOLORES SILLIK | 5.50 | Refund |
| DOLORES SIMONSEN | 10.00 | Prize Winner |
| DOLORES SNIDER | 7.93 | Refund |
| DOLORES SOSA | 62.33 | Refund |
| DOLORES SPENCER | 4.42 | Refund |
| DOLORES SPINAS | 4.75 | Refund |
| DOLORES STEVENS | 7.00 | Refund |
| DOLORES T TORRES | 53.61 | Refund |
| DOLORES TABLAN | 29.18 | Refund |
| DOLORES TACKETT | 28.00 | Refund |
| DOLORES TAMBURRO | 4.50 | Refund |
| DOLORES TEETS | 8.09 | Refund |
| DOLORES TERAN | 4.13 | Refund |
| DOLORES THURMOND | 29.68 | Refund |
| DOLORES TORPEY | 21.80 | Refund |
| DOLORES TRIVITT | 4.63 | Refund |
| DOLORES UNANGST | 9.00 | Refund |
| DOLORES V BUTKIN | 4.00 | Refund |
| DOLORES VALDEZ | 9.09 | Refund |
| DOLORES VANDERLINDEN | 10.00 | Refund |
| DOLORES VARGAS | 31.65 | Refund |
| DOLORES VASZILY | 2.00 | Refund |
| DOLORES VIGIL | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LEE CZECHOWICZ | 5.00 | Prize Winner |
| MR LEE D WASHINGTON | 1.00 | Refund |
| MR LEE DAMKOEHLER | 32.42 | Refund |
| MR LEE DAMONS | 5.00 | Prize Winner |
| MR LEE DAVIS | 15.00 | Refund |
| MR LEE DEMETS | 23.02 | Refund |
| MR LEE DICKEY | 10.00 | Prize Winner |
| MR LEE DUKES | 5.00 | Prize Winner |
| MR LEE E BRADLEY | 34.91 | Refund |
| MR LEE E POLLOCK | 2.06 | Refund |
| MR LEE EDMONSON | 10.00 | Prize Winner |
| MR LEE ELLIOTT | 5.00 | Prize Winner |
| MR LEE F WILLIAMS JR | 1.69 | Refund |
| MR LEE FARBER | 10.00 | Refund |
| MR LEE FEIGUM | 1.30 | Refund |
| MR LEE FIFE | 5.00 | Prize Winner |
| MR LEE GAINES | 10.00 | Prize Winner |
| MR LEE GILLESPIE | 2.00 | Refund |
| MR LEE GILLIAM JR | 17.03 | Refund |
| MR LEE GRIGSBY | 3.00 | Refund |
| MR LEE GRONDIN | 10.00 | Prize Winner |
| MR LEE H GABBARD | 10.00 | Refund |
| MR LEE HAHN | 14.92 | Refund |
| MR LEE HAVARD | 2.70 | Refund |
| MR LEE HENLEY | 8.21 | Refund |
| MR LEE HESS | 10.00 | Prize Winner |
| MR LEE HOLDER | 5.00 | Refund |
| MR LEE HOLDSWORTH | 1.20 | Refund |
| MR LEE HOROWITZ | 12.92 | Refund |
| MR LEE HULL | 7.24 | Refund |
| MR LEE HURSCHMAN | 1.00 | Refund |
| MR LEE HURST | 5.00 | Prize Winner |
| MR LEE HUTCHISON | 10.00 | Prize Winner |
| MR LEE JEFFERS | 1.00 | Refund |
| MR LEE JOHNSTON | 70.34 | Refund |
| MR LEE JONES | 9.57 | Refund |
| MR LEE JONES | 1.08 | Refund |
| MR LEE JONES | 550.00 | Prize Winner |
| MR LEE KANESHIRO | 1.05 | Refund |
| MR LEE KEARLY | 10.00 | Refund |
| MR LEE KEARNES | 10.00 | Refund |
| MR LEE KENNEBREW III- | 10.00 | Refund |
| MR LEE KEY | 1.00 | Refund |
| MR LEE KING | 10.00 | Prize Winner |
| MR LEE KNEPPER | 30.08 | Refund |
| MR LEE KRAFT | 20.93 | Refund |
| MR LEE KRIBBS | 1.50 | Refund |
| MR LEE KRIEFALL | 5.00 | Prize Winner |
| MR LEE LABONTE | 10.00 | Refund |
| MR LEE LABONTE | 10.00 | Refund |
| MR LEE LARWECK | 15.41 | Refund |
| MR LEE LEATHERWOOD | 56.04 | Refund |
| MR LEE M BENOIT | 19.95 | Refund |
| MR LEE M VICTORIAN | 63.19 | Refund |
| MR LEE MACK | 1.00 | Refund |
| MR LEE MAHLSTEDE | 10.00 | Refund |
| MR LEE MANN | 59.54 | Refund |
| MR LEE MAXWELL | 5.00 | Prize Winner |
| MR LEE MCCALLISTER | 19.16 | Refund |
| MR LEE MCGREGOR | 5.00 | Prize Winner |
| MR LEE MCKEE | 32.17 | Refund |
| MR LEE MCKENZIE | 30.66 | Refund |
| MR LEE MCKNIGHT | 1.00 | Refund |
| MR LEE MEADVIN | 5.00 | Refund |
| MR LEE MICHNEWICZ | 29.00 | Refund |
| MR LEE MILLER | 87.51 | Refund |
| MR LEE MILLNER | 2.00 | Refund |
| MR LEE MORRIS | 5.00 | Refund |
| MR LEE NAGELHOUT | 5.97 | Refund |
| MR LEE NEALE | 1.07 | Refund |
| MR LEE NEELY | 21.60 | Refund |
| MR LEE OLDHAM | 4.50 | Refund |
| MR LEE PEDERSEN | 5.00 | Refund |
| MR LEE PETERS | 5.00 | Prize Winner |
| MR LEE PHILLIPS | 12.00 | Refund |
| MR LEE PICKERING | 10.00 | Prize Winner |
| MR LEE PIERCE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS EVELYN MILLER | 16.93 | Refund |
| MS EVELYN MIYATA | 35.49 | Refund |
| MS EVELYN MONTGOMERY | 2.00 | Refund |
| MS EVELYN MOORE | 1.00 | Refund |
| MS EVELYN NAVAS | 30.04 | Refund |
| MS EVELYN NICHOLS | 4.00 | Refund |
| MS EVELYN NODLAND | 2.49 | Refund |
| MS EVELYN NYGARD | 32.24 | Refund |
| MS EVELYN OBERES | 8.15 | Refund |
| MS EVELYN OLAVARRIA | 10.00 | Prize Winner |
| MS EVELYN PARISSIS | 2.00 | Refund |
| MS EVELYN PAYNTER | 10.00 | Prize Winner |
| MS EVELYN PEREZ | 3.60 | Refund |
| MS EVELYN PETERSON | 24.63 | Refund |
| MS EVELYN PRICE | 10.00 | Prize Winner |
| MS EVELYN QUENELLE | 5.00 | Prize Winner |
| MS EVELYN REAVES | 50.00 | Prize Winner |
| MS EVELYN RICE | 55.64 | Refund |
| MS EVELYN RICKER | 2.00 | Refund |
| MS EVELYN RIERSON | 2.00 | Refund |
| MS EVELYN RILEY | 1.06 | Refund |
| MS EVELYN RILEY | 5.00 | Prize Winner |
| MS EVELYN RIVERA | 5.00 | Prize Winner |
| MS EVELYN SALVADOR | 1.05 | Refund |
| MS EVELYN SANCHEZ | 26.79 | Refund |
| MS EVELYN SANDERS | 4.81 | Refund |
| MS EVELYN SANTIAGO | 16.00 | Refund |
| MS EVELYN SAPP | 10.00 | Prize Winner |
| MS EVELYN SCHADE | 22.09 | Refund |
| MS EVELYN SILLS | 5.00 | Prize Winner |
| MS EVELYN SMITH | 26.36 | Refund |
| MS EVELYN SOLER | 1.06 | Refund |
| MS EVELYN STITTS | 20.58 | Refund |
| MS EVELYN SWANK | 21.98 | Refund |
| MS EVELYN TAYLOR | 1.00 | Refund |
| MS EVELYN THOMAS | 65.90 | Refund |
| MS EVELYN THOMAS | 2.14 | Refund |
| MS EVELYN TORRES | 44.04 | Refund |
| MS EVELYN USHER | 3.00 | Refund |
| MS EVELYN V ELDER | 4.50 | Refund |
| MS EVELYN VANMETER | 45.59 | Refund |
| MS EVELYN VELEZ | 9.00 | Refund |
| MS EVELYN VOGEL | 9.99 | Refund |
| MS EVELYN WALTMAN | 17.10 | Refund |
| MS EVELYN WEBB | 8.50 | Refund |
| MS EVELYN WELTER | 47.30 | Refund |
| MS EVELYN WHITTLEY | 2.00 | Refund |
| MS EVELYN WILDER | 11.02 | Refund |
| MS EVELYN WORKMAN | 34.19 | Refund |
| MS EVELYN ZEIGLER | 15.22 | Refund |
| MS EVERIA BROWN | 1.38 | Refund |
| MS EVERLENA OLIVER | 10.00 | Prize Winner |
| MS EVERLINE WILLIAME | 7.71 | Refund |
| MS EVERLINE WILLIAMS | 27.65 | Refund |
| MS EVETTA BARRON | 5.00 | Prize Winner |
| MS EVETTE HILL | 15.00 | Refund |
| MS EVETTE JOHNSON | 4.50 | Refund |
| MS EVIE JACKSON | 10.00 | Prize Winner |
| MS EVIE LARKIN | 10.00 | Prize Winner |
| MS EVIE S MEYER | 17.98 | Refund |
| MS EVOLA HAYES | 64.74 | Refund |
| MS EVOLENE S HAYES | 10.00 | Prize Winner |
| MS EVON CAUSEY | 10.00 | Prize Winner |
| MS EVON ROLLERSON | 10.00 | Refund |
| MS EVON WILSON | 5.00 | Prize Winner |
| MS EWA GUSTAWSKI | 10.00 | Refund |
| MS EWA KITA | 26.73 | Refund |
| MS EWA SIEROSLAWSKA | 5.00 | Prize Winner |
| MS EYLONDA WOTEN | 1.22 | Refund |
| MS F ACHTERBERG | 15.44 | Refund |
| MS F BASSETT VINING | 26.98 | Refund |
| MS F BENEDICTOS | 5.48 | Refund |
| MS F CASTILLO | 27.48 | Refund |
| MS F CHRISTALIN | 5.00 | Prize Winner |
| MS F COLSON SYKES | 12.00 | Refund |
| MS F DALHART | 2.95 | Refund |
| MS F FASCIANA | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOLORES VIRGIL | 30.04 | Refund |
| DOLORES VONO | 26.68 | Refund |
| DOLORES VOTTA | 2.57 | Refund |
| DOLORES WAYNE | 5.50 | Refund |
| DOLORES WETZEL | 5.00 | Prize Winner |
| DOLORES WHITE | 10.00 | Refund |
| DOLORES WICE | 29.90 | Refund |
| DOLORES WILLIAMS | 17.22 | Refund |
| DOLORES WILLIAMS | 30.50 | Refund |
| DOLORES WILLIAMSON | 4.00 | Refund |
| DOLORES WILLS | 12.89 | Refund |
| DOLORES WILSON | 14.45 | Refund |
| DOLORES WISENBARGER | 17.11 | Refund |
| DOLORES WLOSZIK | 1.07 | Refund |
| DOLORS LENKOWSKI | 2.88 | Refund |
| DOLOTHY A WALKER | 200.02 | Refund |
| DOLRES WHEELER | 61.22 | Refund |
| DOLRISE ROBERTS | 4.50 | Refund |
| DOLROES CAMPOY | 69.52 | Refund |
| DOLROES FREDERICK | 66.29 | Refund |
| DOLROES HALUSKA | 1.07 | Refund |
| DOLROES L FLORES | 5.00 | Prize Winner |
| DOLROES MATINEZ | 69.26 | Refund |
| DOLROES ZALLER | 5.00 | Prize Winner |
| DOLY M SILVENUS | 16.78 | Refund |
| DOM C CALDERON | 4.50 | Refund |
| DOMA CULBERTSON | 5.00 | Prize Winner |
| DOMENIC COMMISSO | 27.76 | Refund |
| DOMENIC SECONDO | 2.14 | Refund |
| DOMENICA DOAR | 30.39 | Refund |
| DOMENICA GIANNANTONIO | 16.61 | Refund |
| DOMENICO M SCALA | 2.00 | Refund |
| DOMINADOR DOMINGO SR | 269.86 | Refund |
| DOMINADOR MALLARI | 2.00 | Refund |
| DOMINC K DEBIBAR | 14.00 | Refund |
| DOMING LARACUENTE | 63.92 | Refund |
| DOMINGA B HOLLIS | 115.61 | Refund |
| DOMINGA HILL | 2.50 | Refund |
| DOMINGA MARTINEZ | 2.50 | Refund |
| DOMINGA RAMOSROBLES | 12.20 | Refund |
| DOMINGA RODRIGUEZ | 3.50 | Refund |
| DOMINGA YBARRA | 37.80 | Refund |
| DOMINGO BOCANEGRA | 2.00 | Refund |
| DOMINGO BONES | 10.00 | Prize Winner |
| DOMINGO BRACERO JR | 1.07 | Refund |
| DOMINGO CARDENAS | 1.55 | Refund |
| DOMINGO CORREA | 6.00 | Refund |
| DOMINGO GARCIA | 25.00 | Prize Winner |
| DOMINGO SOTO | 10.00 | Prize Winner |
| DOMINGO VEGA | 27.54 | Refund |
| DOMINIC CENA | 4.00 | Refund |
| DOMINIC J COSTANZO | 5.00 | Prize Winner |
| DOMINIC J WOYCHIK | 29.48 | Refund |
| DOMINIC LAPORTA JR | 1.00 | Refund |
| DOMINIC N KITHENDU | 5.00 | Refund |
| DOMINIC SANDONATO | 6.42 | Refund |
| DOMINIC SAVANI | 14.95 | Refund |
| DOMINIC SORRENTINO | 2.00 | Refund |
| DOMINICK DACCKILLE | 80.72 | Refund |
| DOMINICK DELPRIORE | 4.78 | Refund |
| DOMINICK DOMINICK | 4.18 | Refund |
| DOMINICK LALA JR | 32.12 | Refund |
| DOMINICK WATSON | 34.38 | Refund |
| DOMINOWSKI GERALD | 1.00 | Refund |
| DOMNICK TOTARO | 4.00 | Refund |
| DOMY ADRIANO | 50.46 | Refund |
| DON A DURAN | 5.00 | Prize Winner |
| DON A HINES | 3.50 | Refund |
| DON A MARSHALL | 2.50 | Refund |
| DON ABNEY | 60.81 | Refund |
| DON ADAMS | 9.58 | Refund |
| DON ALMOS | 2.00 | Refund |
| DON BADGER | 2.02 | Refund |
| DON BALLEW | 1.01 | Refund |
| DON BARNES | 5.00 | Prize Winner |
| DON BERRY | 2.50 | Refund |
| DON BERSACOLA | 57.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LEE PITRE | 2.00 | Refund |
| MR LEE PRITCHETT | 10.00 | Prize Winner |
| MR LEE PYLANT | 15.22 | Refund |
| MR LEE R GERARD | 10.00 | Refund |
| MR LEE RANGER | 167.22 | Refund |
| MR LEE RAST | 5.00 | Refund |
| MR LEE READUS | 4.28 | Refund |
| MR LEE RICHARDS | 19.96 | Refund |
| MR LEE RINI | 59.64 | Refund |
| MR LEE ROBBINS | 5.00 | Prize Winner |
| MR LEE ROEBUCK | 58.16 | Refund |
| MR LEE SANTOS | 5.00 | Refund |
| MR LEE SEALS | 5.13 | Refund |
| MR LEE SHARP | 10.00 | Prize Winner |
| MR LEE SILVA | 5.00 | Refund |
| MR LEE SIMPSON | 69.38 | Refund |
| MR LEE SJOBERG | 5.00 | Refund |
| MR LEE SMITH | 180.00 | Prize Winner |
| MR LEE SMITH | 5.00 | Refund |
| MR LEE SNYDER | 4.30 | Refund |
| MR LEE SPIVEY | 3.07 | Refund |
| MR LEE STANTON | 30.00 | Prize Winner |
| MR LEE TREMKO | 10.22 | Refund |
| MR LEE TREVOR | 5.00 | Refund |
| MR LEE TROWELL | 10.00 | Prize Winner |
| MR LEE TURNER | 16.62 | Refund |
| MR LEE WAKAMATSU | 5.00 | Refund |
| MR LEE WALKER | 10.00 | Prize Winner |
| MR LEE WALTER | 52.64 | Refund |
| MR LEE WEBB | 3.30 | Refund |
| MR LEE WETZEL | 10.00 | Prize Winner |
| MR LEE WHISMAN | 47.00 | Refund |
| MR LEE WILLIAMS | 10.00 | Refund |
| MR LEE WINTERS | 5.00 | Refund |
| MR LEE WOODS | 5.00 | Refund |
| MR LEE WRIGHT | 15.00 | Prize Winner |
| MR LEE YAMADA | 10.00 | Prize Winner |
| MR LEE YOUNG JR | 2.00 | Refund |
| MR LEE ZINGLER | 11.12 | Refund |
| MR LEECHY TIDWELL | 5.27 | Refund |
| MR LEEON CARRICO | 3.50 | Refund |
| MR LEEROY PROUTY | 5.00 | Refund |
| MR LEETO LY | 10.00 | Prize Winner |
| MR LEFONSA MOORE | 4.16 | Refund |
| MR LEGEND JACKSON | 5.00 | Prize Winner |
| MR LEGESSE ENJAMO | 5.00 | Refund |
| MR LEIF E ANDERSON | 19.74 | Refund |
| MR LEIF FORD | 6.00 | Refund |
| MR LEIF JOHNSON | 5.00 | Refund |
| MR LEIF ROSENQUIST | 69.22 | Refund |
| MR LEIF SANCHEZ | 10.00 | Prize Winner |
| MR LEIF T FAHLEN | 10.00 | Refund |
| MR LEIGH BANDEKOW | 12.00 | Refund |
| MR LEIGH BANDEKOW | 5.00 | Refund |
| MR LEIGH CAIN | 5.34 | Refund |
| MR LEIGH LASSLE | 3.00 | Refund |
| MR LEIGH RHOADS | 5.00 | Refund |
| MR LEIGHTON MCCARTHY | 30.00 | Prize Winner |
| MR LEIGHTON NORTON | 5.00 | Refund |
| MR LEIGHTON TANIOKA | 5.00 | Refund |
| MR LEITUTUAL SALAVEA | 10.00 | Prize Winner |
| MR LEIVY CAMINERO | 399.37 | Refund |
| MR LEJOSEPH JOHNSON | 10.00 | Refund |
| MR LEKO MAREKO | 42.41 | Refund |
| MR LELAND BADGER | 4.00 | Refund |
| MR LELAND BARDO | 12.22 | Refund |
| MR LELAND BURGESS | 4.48 | Refund |
| MR LELAND CROWL | 10.00 | Prize Winner |
| MR LELAND DUPONT II | 25.00 | Prize Winner |
| MR LELAND FLOWER | 2.00 | Refund |
| MR LELAND HANSEN | 10.00 | Prize Winner |
| MR LELAND LEW | 5.00 | Refund |
| MR LELAND LUCAS | 29.83 | Refund |
| MR LELAND MUNDT | 9.38 | Refund |
| MR LELAND ROBINETT | 1.09 | Refund |
| MR LELAND SMITH | 31.37 | Refund |
| MR LELAND STONE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS F FINLEY | 3.72 | Refund |
| MS F GARTH | 2.00 | Refund |
| MS F GENOVESI BLISS | 185.43 | Refund |
| MS F GUZMAN | 3.99 | Refund |
| MS F HARRINGTON | 5.47 | Refund |
| MS F HILL | 11.50 | Refund |
| MS F HINKLE | 1.71 | Refund |
| MS F M BANKS | 10.00 | Prize Winner |
| MS F M RANKIN | 10.00 | Prize Winner |
| MS F MCCLINTOCK | 20.00 | Prize Winner |
| MS F MEDAUGH | 10.00 | Prize Winner |
| MS F NAGAMINE | 16.90 | Refund |
| MS F ODOM-FLAGG | 10.00 | Prize Winner |
| MS F POCIUS | 33.06 | Refund |
| MS F ROBINSON | 25.00 | Prize Winner |
| MS F SANTORIELLO | 26.00 | Refund |
| MS F SCHWEBER | 34.42 | Refund |
| MS F WASHINGTON | 5.60 | Refund |
| MS F WEATHERFORD | 1.00 | Refund |
| MS F WIEDMAIER | 5.00 | Prize Winner |
| MS F WILSON | 2.00 | Refund |
| MS F WILSON-CARTER | 5.00 | Prize Winner |
| MS F. M. RANKIN | 5.00 | Prize Winner |
| MS F. M. RANKIN | 5.00 | Prize Winner |
| MS FAAFETAI HUNKIN | 5.00 | Prize Winner |
| MS FABIA MROFCZA | 5.00 | Refund |
| MS FABIAN GARRISON | 10.00 | Prize Winner |
| MS FABIOLA GONZALES | 3.59 | Refund |
| MS FABIOLA HERNANDEZ | 10.00 | Prize Winner |
| MS FAHAMISHA BROWN | 5.00 | Prize Winner |
| MS FAHNISA HAYNES | 5.00 | Prize Winner |
| MS FAITH BUTTERFIELD | 10.00 | Prize Winner |
| MS FAITH CORWIN | 5.00 | Prize Winner |
| MS FAITH DESIR | 1.08 | Refund |
| MS FAITH FOX | 2.00 | Refund |
| MS FAITH GEE | 10.00 | Prize Winner |
| MS FAITH GEE | 5.00 | Prize Winner |
| MS FAITH GEE | 50.00 | Prize Winner |
| MS FAITH GROOVER | 24.02 | Refund |
| MS FAITH HAUPTMANN | 10.00 | Prize Winner |
| MS FAITH HIBBARD | 27.23 | Refund |
| MS FAITH KIRSCH | 6.77 | Refund |
| MS FAITH MANGO | 6.42 | Refund |
| MS FAITH MORRIS | 26.46 | Refund |
| MS FAITH POOLE | 34.40 | Refund |
| MS FAITH REECE | 5.50 | Refund |
| MS FAITH ROTHFUSZ | 10.00 | Prize Winner |
| MS FAITH SAWYER | 5.00 | Prize Winner |
| MS FAITH SIMMONS | 30.39 | Refund |
| MS FAITH TOLCHIN | 18.71 | Refund |
| MS FAITH WILLIAMS | 10.00 | Prize Winner |
| MS FAITH WITHERIL | 5.00 | Refund |
| MS FALAH LIGGETT | 5.00 | Prize Winner |
| MS FAME CLAY | 5.00 | Prize Winner |
| MS FANECIA JOUBERT | 5.00 | Prize Winner |
| MS FANITA WILSON | 5.00 | Refund |
| MS FANNIE BLANKS | 17.97 | Refund |
| MS FANNIE CANNON | 10.00 | Prize Winner |
| MS FANNIE HARTUNG | 15.00 | Prize Winner |
| MS FANNIE HUMPHRIES | 10.00 | Prize Winner |
| MS FANNIE JOHNSON | 1.70 | Refund |
| MS FANNIE L TAYLOR | 30.22 | Refund |
| MS FANNIE LAWS | 10.00 | Prize Winner |
| MS FANNIE LOVE | 31.61 | Refund |
| MS FANNIE OWINGS | 5.00 | Prize Winner |
| MS FANNIE PEEPLES | 3.34 | Refund |
| MS FANNIE YOUNG | 5.00 | Prize Winner |
| MS FANNY HERSZTAIN | 1.16 | Refund |
| MS Fara Sanchez | 17.10 | Refund |
| MS FAREY SEBADE | 36.73 | Refund |
| MS FARLA LEISHMAN | 5.00 | Prize Winner |
| MS FARNAZ TORABI | 5.00 | Prize Winner |
| MS FARRELL ROUSE | 10.00 | Prize Winner |
| MS FARREN BLOCK | 49.34 | Refund |
| MS FARZANA ZAMAN | 146.29 | Refund |
| MS FASAVIA ROSS | 5.00 | Prize Winner |
| MS FATEMA BEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DON BILBARY | 18.23 | Refund | MR LELAND TAYLOR | 10.00 | Prize Winner | MS FATIMA ARJOUOI | 8.62 | Refund |
| DON BINSTEIN | 1.07 | Refund | MR LELAND WAGNESS | 4.08 | Refund | MS FATIMA MEDIC | 10.00 | Prize Winner |
| DON BOWLIN | 8.31 | Refund | MR LELAND WILSON | 10.00 | Prize Winner | MS FATIMA NIKMANESH | 5.00 | Refund |
| DON BRINER | 11.07 | Refund | MR LELLA BUJEN | 5.00 | Refund | MS FATMA GAS | 3.06 | Refund |
| DON BROCK | 2.94 | Refund | MR LELON GRIFFIN | 5.00 | Prize Winner | MS FATOUMATA DIARRA | 4.50 | Refund |
| DON BROWN | 35.83 | Refund | MR LEM PATTERSON | 5.00 | Prize Winner | MS FAUSTINE GONZALES | 168.31 | Refund |
| DON BULLARD | 2.00 | Refund | MR LEMAN WILSON | 2.00 | Refund | MS FAWN E BOWLES | 2.04 | Refund |
| DON CASTLE | 1.07 | Refund | MR LEMMIE BOOKMAN | 10.00 | Prize Winner | MS FAWN GOSSON | 8.64 | Refund |
| DON CHESLEY | 4.00 | Refund | MR LEMOND GRAY | 6.52 | Refund | MS FAWNICE ZOLLINGER | 200.07 | Refund |
| DON COLLIER | 10.00 | Prize Winner | MR LEMOYNE COLLINS | 11.00 | Refund | MS FAY ECKES | 5.00 | Prize Winner |
| DON CONRAD | 28.23 | Refund | MR LEMUEL GILBERT | 19.57 | Refund | MS FAY FLEISCHMANN | 1.14 | Refund |
| DON COOK | 22.99 | Refund | MR LEMUEL HILL | 8.14 | Refund | MS FAY HAMILTON | 1.06 | Refund |
| DON CORLEY | 2.00 | Refund | MR LEMUEL L PADGETT | 1.00 | Refund | MS FAY LASHER | 2.00 | Refund |
| DON CREEC | 32.48 | Refund | MR LEMUEL STAPLES | 5.00 | Prize Winner | MS FAY MENNARE | 3.00 | Refund |
| DON CULVER | 87.51 | Refund | MR LEN BRIGHTWELL | 11.00 | Refund | MS FAY MIRMAN | 10.00 | Prize Winner |
| DON DALRYMPLE | 1.07 | Refund | MR LEN CONLY | 15.00 | Refund | MS FAY REAMS | 5.00 | Prize Winner |
| DON DAMRON | 3.11 | Refund | MR LEN HIRAOKA | 10.00 | Prize Winner | MS FAY ROGERS | 2.50 | Refund |
| DON DECKERT | 2.00 | Refund | MR LEN HOLGADO | 20.21 | Refund | MS FAY SCOTT | 3.96 | Refund |
| DON DIEDRICH | 2.50 | Refund | MR LEN LUCAS | 126.64 | Refund | MS FAY SHARMAN | 36.00 | Refund |
| DON DORRIS | 2.00 | Refund | MR LEN OLIVER | 5.00 | Prize Winner | MS FAY THOMPSON | 5.00 | Prize Winner |
| DON DRAVES | 27.27 | Refund | MR LEN RODRIGUEZ | 2.16 | Refund | MS FAY TURPIN | 25.00 | Prize Winner |
| DON DUER | 3.00 | Refund | MR LEN SWENSON | 30.85 | Refund | MS FAYE ALBERT | 5.00 | Prize Winner |
| DON EDWARDS | 10.00 | Prize Winner | MR LENA SUZUKI | 30.31 | Refund | MS FAYE ALTMAN | 5.00 | Refund |
| DON FARROW | 2.00 | Refund | MR LENARD FRANCIS | 10.00 | Prize Winner | MS FAYE BALANTAC | 4.57 | Refund |
| DON FENTER | 2.00 | Refund | MR LENARD MCWHORTER | 17.96 | Refund | MS FAYE BASKERVILLE | 23.59 | Refund |
| DON FERRELL | 1.00 | Refund | MR LENARICK THOMAS | 10.00 | Refund | MS FAYE BAZEMORE | 30.00 | Prize Winner |
| DON FEW | 34.90 | Refund | MR LENDELL BOYD | 10.00 | Refund | MS FAYE BENNETT | 1.08 | Refund |
| DON FORESTER | 11.00 | Refund | MR LENNART GADDE | 21.00 | Refund | MS FAYE BRADFORD | 1.90 | Refund |
| DON FOX | 10.00 | Prize Winner | MR LENNEAL HENDERSON | 5.00 | Refund | MS FAYE BRIDGEFORTH | 2.65 | Refund |
| DON G ANDERSON | 5.37 | Refund | MR LENNOX WALTERS | 5.00 | Prize Winner | MS FAYE BURTON | 8.99 | Refund |
| DON GARRETT | 1.71 | Refund | MR LENNY RODRIGUEZ | 51.03 | Refund | MS FAYE CAMPBELL | 42.68 | Refund |
| DON GFELLER | 22.87 | Refund | MR LENNY ALTMAN | 5.00 | Prize Winner | MS FAYE CANNON | 7.49 | Refund |
| DON GILLIHAN | 1.00 | Refund | MR LENNY CARTER | 5.00 | Prize Winner | MS FAYE CARTER | 4.50 | Refund |
| DON GOERING | 3.27 | Refund | MR LENNY DOWHIE | 81.80 | Refund | MS FAYE CHAMBERS | 4.50 | Refund |
| DON GOETZ | 121.52 | Refund | MR LENNY JONES | 5.00 | Prize Winner | MS FAYE COLE | 18.26 | Refund |
| DON H BULLARD | 2.00 | Refund | MR LENNY PICKERIGN | 2.00 | Refund | MS FAYE D WARD | 6.41 | Refund |
| DON HAGEBUSCH | 5.00 | Prize Winner | MR LENNY YATES | 10.00 | Prize Winner | MS FAYE DACE | 18.83 | Refund |
| Don Hallberg | 30.80 | Refund | MR LENON HICKMAN | 19.22 | Refund | MS FAYE DESOTO | 10.00 | Prize Winner |
| DON HAWN SR | 5.00 | Refund | MR LENOX IRBY | 67.12 | Refund | MS FAYE EADES | 2.00 | Refund |
| DON HEADRICK | 5.00 | Prize Winner | MR LENOX WILSON SR- | 5.00 | Refund | MS FAYE ELEY | 16.00 | Refund |
| DON HELTON | 25.00 | Prize Winner | MR LENT RICE | 5.00 | Refund | MS FAYE HICKS | 10.00 | Prize Winner |
| DON HOFFNER | 1.00 | Refund | MR LENWARD MIZE JR | 66.90 | Refund | MS FAYE HOSKINS | 21.00 | Refund |
| DON HOPP | 5.10 | Refund | MR LENWOOD H JOHNSON | 16.00 | Refund | MS FAYE J PRATILLO | 88.46 | Refund |
| DON HUTCHINS | 2.16 | Refund | MR LENWORTH BEADLE | 10.00 | Refund | MS FAYE JACKSON | 6.41 | Refund |
| DON ISSLEB | 40.41 | Refund | MR LEO A WATSON | 11.19 | Refund | MS FAYE JOPSON LYLES | 5.00 | Prize Winner |
| DON JACKSON | 22.53 | Refund | MR LEO AALTONEN | 44.33 | Refund | MS FAYE KELLER | 15.00 | Prize Winner |
| DON JEENINGA | 38.74 | Refund | MR LEO ADAMS | 20.26 | Refund | MS FAYE KENNARD | 26.01 | Refund |
| DON JOHNSON | 2.00 | Refund | MR LEO B S | 10.00 | Prize Winner | MS FAYE LEWIS | 38.74 | Refund |
| DON K MCCLAIN | 7.98 | Refund | MR LEO BIGGS | 5.01 | Refund | MS FAYE MENDENHALL | 197.67 | Refund |
| DON KACZMAREK | 5.32 | Refund | MR LEO BROUGH | 10.00 | Prize Winner | MS FAYE NEEDHAM | 5.00 | Prize Winner |
| DON KEENEY | 5.00 | Prize Winner | MR LEO BROWN | 21.44 | Refund | MS FAYE NORMAN | 5.00 | Refund |
| DON KELLOGG | 25.76 | Refund | MR LEO BRYANT | 5.00 | Prize Winner | MS FAYE NORRIS | 14.69 | Refund |
| DON KENDALL | 15.20 | Refund | MR LEO BULGER | 10.00 | Refund | MS FAYE PEEK | 21.36 | Refund |
| DON KERR | 8.60 | Refund | MR LEO BULLOCK | 2.50 | Refund | MS FAYE ROBERTS | 2.00 | Refund |
| DON KIELISZEK SR | 5.00 | Refund | MR LEO BUTTERFIELD | 5.00 | Prize Winner | MS FAYE ROBICHAUX | 80.21 | Refund |
| DON KOEHL | 5.00 | Refund | MR LEO CLEMENTE | 2.00 | Refund | MS FAYE SIX | 1.07 | Refund |
| DON L DALTON | 32.38 | Refund | MR LEO COOK | 36.69 | Refund | MS FAYE URIBE | 6.72 | Refund |
| DON L EUBANK | 5.00 | Prize Winner | MR LEO CYR | 8.22 | Refund | MS FAYE WALKER | 25.00 | Refund |
| DON L STELDING | 1.00 | Refund | MR LEO DANNIBALLE | 53.41 | Refund | MS FAYE WALTERS | 6.00 | Refund |
| DON L WHEAT | 2.00 | Refund | MR LEO DAVIS | 10.00 | Refund | MS FAYE WATKINS | 4.50 | Refund |
| DON LANE | 1.08 | Refund | MR LEO DEAL | 1.07 | Refund | MS FAYE WELDON | 10.00 | Prize Winner |
| DON LANE | 10.00 | Prize Winner | MR LEO DIONNE | 23.59 | Refund | MS FAYE WILLARD | 1.00 | Refund |
| DON LARKIN | 47.47 | Refund | MR LEO DOW | 15.00 | Prize Winner | MS FAYE WILLIAMS | 7.61 | Refund |
| DON LAVANNE | 2.20 | Refund | MR LEO DUBE | 16.28 | Refund | MS FAYE WOODARD | 10.00 | Prize Winner |
| DON LEACH | 5.00 | Prize Winner | MR LEO DYSON | 5.00 | Prize Winner | MS FAYE WYATT | 1.14 | Refund |
| DON LEBLANC | 21.97 | Refund | MR LEO E MYERS | 9.09 | Refund | MS FAYETTE WATKINS | 10.00 | Prize Winner |
| DON LEHEW | 5.01 | Refund | MR LEO FABRO | 407.56 | Refund | MS FAYMON COFFIE | 14.71 | Refund |
| DON LEHMANN | 6.50 | Refund | MR LEO FISHER | 5.00 | Prize Winner | MS FAYTHE WATERLOO | 172.82 | Refund |
| DON LINCOLN | 32.65 | Refund | MR LEO FRANCIA | 2.00 | Refund | MS FAYTREON WEST | 5.00 | Prize Winner |
| DON LINDSEY | 2.50 | Refund | MR LEO GEIER | 7.34 | Refund | MS FE SUACO | 25.31 | Refund |
| DON LITTLEJOHN | 24.94 | Refund | MR LEO GRISSOM | 10.00 | Prize Winner | MS FEDY LOVISI | 52.87 | Refund |
| DON LORD | 19.44 | Refund | MR LEO GUERRA | 5.00 | Prize Winner | MS FEII AMINA | 5.00 | Prize Winner |
| DON LOVENBURG | 21.32 | Refund | MR LEO H LAPERLE | 2.50 | Refund | MS FEL NIEMEIER | 5.00 | Refund |
| DON LUTTRELL | 2.14 | Refund | MR LEO J BROWN | 29.50 | Refund | MS FELECIA GILL | 10.00 | Prize Winner |
| DON M CERICOLA | 45.00 | Refund | MR LEO JIMENEZ | 35.00 | Refund | MS FELECIA HARPER | 5.00 | Refund |
| DON M MURPHY | 3.00 | Refund | MR LEO JITCHAKU | 1.05 | Refund | MS FELECIA JACKSON | 10.00 | Prize Winner |
| DON M NOTTENBROOK | 10.00 | Prize Winner | MR LEO KANDLBINDER | 10.00 | Prize Winner | MS FELECIA MITCHELL | 75.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DON MATHERNE | 2.00 | Refund | MR LEO KIEFER | 20.29 | Refund | MS FELECIA PICKENS | 10.00 | Prize Winner |
| DON MCKINNIS | 13.36 | Refund | MR LEO KUNTZ | 124.16 | Refund | MS FELECIA PURVEY | 10.00 | Prize Winner |
| DON MOFFITT | 1.30 | Refund | MR LEO LABELLE | 1.04 | Refund | MS FELESIAH DANIELS | 5.00 | Refund |
| DON MORTON | 122.94 | Refund | MR LEO LAPPO | 27.35 | Refund | MS FELICIA ANDERSON | 1.07 | Refund |
| DON MUELLER | 29.48 | Refund | MR LEO LONG | 10.23 | Refund | MS FELICIA BARLOWE | 1.00 | Refund |
| DON MURPHY | 2.50 | Refund | MR LEO MASTROBUONO | 5.00 | Refund | MS FELICIA BAUMEL | 15.00 | Prize Winner |
| DON N HOBLEY | 87.77 | Refund | MR LEO MILLER | 10.00 | Refund | MS FELICIA BURNS | 15.00 | Prize Winner |
| DON NEHER | 19.05 | Refund | MR LEO MURRAY | 13.01 | Refund | MS FELICIA CROCKER | 10.00 | Prize Winner |
| DON PAUL | 5.00 | Prize Winner | MR LEO NAWROCKI | 9.80 | Refund | MS FELICIA FLYNN | 7.00 | Refund |
| DON PINEDA | 18.70 | Refund | MR LEO NEELEMAN | 5.00 | Prize Winner | MS FELICIA FRIESON | 5.00 | Prize Winner |
| DON PRITCHARD | 23.94 | Refund | MR LEO NIEMI | 3.11 | Refund | MS FELICIA HOPKINS | 20.00 | Refund |
| DON PULS | 5.00 | Prize Winner | MR LEO ODDO | 31.71 | Refund | MS FELICIA JEFF | 10.00 | Prize Winner |
| DON PURCELL | 43.65 | Refund | MR LEO PADGET | 1.00 | Refund | MS FELICIA JOSEPH | 15.00 | Prize Winner |
| DON QUINTANA | 4.02 | Refund | MR LEO PAULIN | 72.25 | Refund | MS FELICIA NATHANIEL | 10.00 | Refund |
| DON R NEWSOM | 7.50 | Refund | MR LEO PELOT | 3.50 | Refund | MS FELICIA PETERSON | 5.00 | Refund |
| DON RAPADA | 2.00 | Refund | MR LEO PHILON | 4.28 | Refund | MS FELICIA PLICHTA | 20.00 | Prize Winner |
| DON RATLIFF | 1.00 | Refund | MR LEO R ROBINS JR- | 50.00 | Prize Winner | MS FELICIA RITZ | 23.24 | Refund |
| DON REAKTENWALT | 2.00 | Refund | MR LEO REINBOLD | 3.96 | Refund | MS FELICIA ROGERS | 20.00 | Prize Winner |
| DON REED | 2.50 | Refund | MR LEO SAUCER | 2.00 | Refund | MS FELICIA ROSE | 5.00 | Refund |
| DON RITZ | 99.96 | Refund | MR LEO SCHLEIF | 29.14 | Refund | MS FELICIA ROSS | 10.00 | Prize Winner |
| DON ROGERS | 1.00 | Refund | MR LEO SESSION | 5.00 | Prize Winner | MS FELICIA SLEPECKI | 25.36 | Refund |
| DON RUDIN | 23.02 | Refund | MR LEO SHEBESTA | 1.05 | Refund | MS FELICIA TURNER | 5.00 | Prize Winner |
| DON S SUGAHARA | 1.80 | Refund | MR LEO STOKOE | 13.15 | Refund | MS FELICIA WAIALAE | 5.00 | Refund |
| DON SALLEE | 35.97 | Refund | MR LEO T KRZYZANIAK | 10.00 | Prize Winner | MS FELICIA WEST | 5.00 | Prize Winner |
| DON SCHWANDT | 121.95 | Refund | MR LEO TUCKER | 26.08 | Refund | MS FELICIA WILSON | 10.00 | Prize Winner |
| DON SCOGGIN | 5.00 | Prize Winner | MR LEO VIEW | 10.36 | Refund | MS FELICIDAD BORDEN | 10.00 | Prize Winner |
| DON SHARP | 26.40 | Refund | MR LEO VITALE | 3.33 | Refund | MS FELICITA RODRIGUEZ | 30.05 | Refund |
| DON SIKES | 22.98 | Refund | MR LEO WATSON | 1.07 | Refund | MS FELICITY CHERRY | 15.00 | Prize Winner |
| DON SIMS | 29.26 | Refund | MR LEO WEBSTER | 1.07 | Refund | MS FELIPA C SALINAS | 6.53 | Refund |
| DON SINCLAIR | 1.02 | Refund | MR LEO WESLAND | 5.00 | Prize Winner | MS FELIPA CARO | 20.00 | Prize Winner |
| DON SLONE | 1.00 | Refund | MR LEO WICKERT | 5.00 | Refund | MS FELISA WILLIAMS | 2.50 | Refund |
| DON SMITH | 4.50 | Refund | MR LEO WILLIAMS | 5.00 | Prize Winner | MS FELISHA WILDE | 5.00 | Refund |
| DON SMITH | 5.00 | Prize Winner | MR LEO WILLIAMS | 15.00 | Prize Winner | MS FELITA VERDELL | 31.27 | Refund |
| DON STEWART | 11.99 | Refund | MR LEOBARDO OCANAS | 10.00 | Prize Winner | MS FELLERNIECE KELLY | 11.00 | Refund |
| DON STITH | 24.89 | Refund | MR LEON A TOLER | 1.07 | Refund | MS FELMA EICKMANN | 48.26 | Refund |
| DON STOCKARD | 27.56 | Refund | MR LEON A WRIGHT | 5.00 | Refund | MS FELY BAILEY | 10.00 | Prize Winner |
| DON STOECKLEIN | 5.00 | Prize Winner | MR LEON AARON | 12.55 | Refund | MS FELY CASTILLO | 100.00 | Refund |
| DON STRIPLING | 40.18 | Refund | MR LEON BILLINGER | 3.60 | Refund | MS FENEL GUTIERREZ | 23.92 | Refund |
| DON SYLVESTER | 2.06 | Refund | MR LEON BLAIR | 1.07 | Refund | MS FERDIE COOLEY | 31.71 | Refund |
| DON T STEGER | 2.00 | Refund | MR LEON BRISCO | 18.50 | Refund | MS FERN BRITT | 90.64 | Refund |
| DON TAYLOR | 6.38 | Refund | MR LEON BROUSSARD | 2.00 | Refund | MS FERN FINLEY | 10.00 | Prize Winner |
| DON THIEMANN | 37.69 | Refund | MR LEON CARTER | 17.06 | Refund | MS FERN LUTKINS | 7.02 | Refund |
| DON VALERIUS | 47.09 | Refund | MR LEON CAWLEY | 6.15 | Refund | MS FERN M MEREDITH | 33.07 | Refund |
| DON VANNATTA | 5.00 | Prize Winner | MR LEON DAIGLE | 2.00 | Refund | MS FERN MONTGOMERY | 182.26 | Refund |
| DON VANRANDALL | 21.86 | Refund | MR LEON DALTON | 10.00 | Prize Winner | MS FERN RANDELMAN | 3.20 | Refund |
| DON VAUGHN | 17.07 | Refund | MR LEON DAVIS | 3.35 | Refund | MS FERN STEIN | 2.50 | Refund |
| DON W STOUT | 89.14 | Refund | MR LEON DAVIS | 10.00 | Prize Winner | MS FERN VILLARIN | 650.00 | Prize Winner |
| DON WADFORD | 10.00 | Prize Winner | MR LEON DOZIER | 60.24 | Refund | MS FERNABELLE TYLER | 19.24 | Refund |
| DON WEST | 10.04 | Refund | MR LEON FAULSTICH | 10.00 | Prize Winner | MS FERNADITA MONFORTE | 4.50 | Refund |
| DON WIEDEMAN | 2.50 | Refund | MR LEON FORT | 24.81 | Refund | MS FETIA PHILISTIN | 5.00 | Prize Winner |
| DON WISER | 45.56 | Refund | MR LEON GAINEY | 9.14 | Refund | MS FILOMENA MIYAMOTO | 32.44 | Refund |
| DON WOODARD | 21.83 | Refund | MR LEON GILCHRIST | 1.09 | Refund | MS FINA KULLA | 5.00 | Prize Winner |
| DON WOODRUFF | 71.27 | Refund | MR LEON GRECK | 5.00 | Prize Winner | MS FLAHLEESHA STINSON | 5.00 | Prize Winner |
| DON WRIGHT | 2.00 | Refund | MR LEON GUST | 54.53 | Refund | MS FLEETA P MORGAN | 1.00 | Refund |
| DONA BECHTEL | 6.44 | Refund | MR LEON HAMPTON | 3.26 | Refund | MS FLETA ANDERSON | 2.00 | Refund |
| DONA C BLZCKBURN | 5.82 | Refund | MR LEON HICKS | 5.00 | Prize Winner | MS FLO MAHONEY | 10.00 | Prize Winner |
| DONA C DOUD | 68.57 | Refund | MR LEON HOLLINGSHEAD | 2.65 | Refund | MS FLO SHUTTLESWORTH | 42.99 | Refund |
| DONA DALE | 70.35 | Refund | MR LEON HOLLINGSWORTH | 9.50 | Refund | MS FLOIS MELTON | 10.00 | Prize Winner |
| DONA FLORENCE | 5.00 | Prize Winner | MR LEON HOLLOWAY | 19.52 | Refund | MS FLONNIE WOOD | 109.76 | Refund |
| DONA GOLDMAN | 4.00 | Refund | MR LEON JAMES | 4.18 | Refund | MS FLOPSY FARNHAM | 46.35 | Refund |
| DONA HEHRE | 10.99 | Refund | MR LEON JONES | 2.30 | Refund | MS FLOR CRISOLOGO | 29.68 | Refund |
| DONA JENKINS | 2.50 | Refund | MR LEON JONJOCK | 6.08 | Refund | MS FLOR FELICIANO | 85.05 | Refund |
| DONA JUDD | 5.00 | Prize Winner | MR LEON KAPLAN | 10.00 | Prize Winner | MS FLOR THRASHER | 42.17 | Refund |
| DONA KALAR | 2.01 | Refund | MR LEON KENNEDY | 10.00 | Prize Winner | Ms Flora August | 50.00 | Refund |
| DONA KJOLSO | 2.00 | Refund | MR LEON KERRY | 2.00 | Refund | MS FLORA B JOHNSON | 25.00 | Prize Winner |
| DONA KRATZ | 1.87 | Refund | MR LEON KUYKENDALL | 5.65 | Refund | MS FLORA BENEDICT | 1.00 | Refund |
| DONA L KOGAN | 14.63 | Refund | MR LEON LEY | 23.44 | Refund | MS FLORA EVANS | 4.50 | Refund |
| DONA OSTERGAARD | 62.91 | Refund | MR LEON LOONEY | 15.37 | Refund | MS FLORA G WEDGE | 2.00 | Refund |
| DONA P ROBBINS | 10.00 | Prize Winner | MR LEON MADRID | 5.00 | Prize Winner | MS FLORA ILABAN | 57.41 | Refund |
| DONA SAAD | 20.60 | Refund | MR LEON MAKOVICKA | 5.00 | Refund | MS FLORA KENT-LARNEY | 10.00 | Prize Winner |
| DONA SINCAGLIA | 2.00 | Refund | MR LEON MANNERS | 30.64 | Refund | MS FLORA L SCOTT | 19.93 | Refund |
| DONA STALLINGS | 11.82 | Refund | MR LEON MARTIN | 6.36 | Refund | MS FLORA LAY | 5.00 | Prize Winner |
| DONA TERKELSEN | 20.36 | Refund | MR LEON MCGEE | 9.83 | Refund | MS FLORA SANDERS | 5.09 | Refund |
| DONABETH DOYLE | 18.00 | Refund | MR LEON MILLER | 6.07 | Refund | MS FLORA V IBANEZ | 3.00 | Refund |
| DONACIANO R GOHZALES | 18.95 | Refund | MR LEON MINK | 5.00 | Refund | MS FLORAL LANIER | 1.10 | Refund |
| DONAD A RICHARDS | 10.00 | Prize Winner | MR LEON NELSON | 1.48 | Refund | MS FLORAL LEROUX | 29.50 | Refund |
| DONAID C WINTER SR | 7.00 | Refund | MR LEON NEWTON | 19.83 | Refund | MS FLORDELIZA KRAMER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONAID RAUNIG | 2.00 | Refund |
| DONAID S PATAKY | 10.00 | Refund |
| DONALD A BALTHAZOR | 2.00 | Refund |
| DONALD A CORDELL | 2.00 | Refund |
| DONALD A EVERS | 46.79 | Refund |
| DONALD A HAYNES | 1.07 | Refund |
| DONALD A KOZIOL | 6.61 | Refund |
| DONALD A LABAJ | 7.00 | Refund |
| DONALD A ROBERTS | 27.31 | Refund |
| DONALD A STENGER | 4.26 | Refund |
| DONALD ADANK | 1.06 | Refund |
| DONALD AGNEW | 10.00 | Refund |
| DONALD AIKEY | 2.17 | Refund |
| DONALD AKERS | 16.99 | Refund |
| DONALD ALBERG | 30.11 | Refund |
| DONALD ALLEN | 4.60 | Refund |
| DONALD ALLEN | 5.00 | Prize Winner |
| DONALD ANDERSON | 1.07 | Refund |
| DONALD ANDERSON | 3.48 | Refund |
| DONALD B CHAMBERS | 10.00 | Prize Winner |
| DONALD B HIGH | 4.17 | Refund |
| DONALD B KENWORTHY | 10.00 | Prize Winner |
| DONALD B LEGGAT | 4.02 | Refund |
| DONALD B MOORE | 10.00 | Prize Winner |
| DONALD B TOOHILL | 5.35 | Refund |
| DONALD BABERS | 4.50 | Refund |
| DONALD BAILEY | 81.17 | Refund |
| DONALD BAKER | 1.06 | Refund |
| DONALD BAKER | 3.00 | Refund |
| DONALD BAKER | 6.14 | Refund |
| DONALD BANES | 20.42 | Refund |
| DONALD BANGERT | 7.95 | Refund |
| DONALD BANKS | 4.00 | Refund |
| DONALD BARGER | 8.62 | Refund |
| DONALD BARNABEE | 33.04 | Refund |
| DONALD BARNEY | 5.00 | Prize Winner |
| DONALD BECK | 73.66 | Refund |
| DONALD BELL | 135.55 | Refund |
| DONALD BENEDETTI | 5.00 | Prize Winner |
| DONALD BENNETT | 1.10 | Refund |
| DONALD BENNETT | 29.90 | Refund |
| DONALD BENNETT | 21.56 | Refund |
| DONALD BERKOWITZ | 2.00 | Refund |
| DONALD BEST | 9.48 | Refund |
| DONALD BEST | 1.08 | Refund |
| DONALD BILODEAU | 121.01 | Refund |
| DONALD BINGHAM | 2.50 | Refund |
| DONALD BISH | 18.01 | Refund |
| DONALD BISOM | 5.00 | Refund |
| DONALD BLACK | 92.60 | Refund |
| DONALD BLANDO | 16.05 | Refund |
| DONALD BLANEY | 55.30 | Refund |
| DONALD BLOUNT | 59.84 | Refund |
| DONALD BOISVERT | 64.29 | Refund |
| DONALD BOWCUTT | 2.00 | Refund |
| DONALD BOYD | 5.00 | Prize Winner |
| DONALD BOYER | 60.66 | Refund |
| DONALD BPARKERR | 2.50 | Refund |
| DONALD BRADY | 5.00 | Prize Winner |
| DONALD BRETT | 3.20 | Refund |
| DONALD BRIGHT | 5.50 | Refund |
| DONALD BRIGHTWELL | 251.48 | Refund |
| DONALD BROMBACKERS | 25.50 | Refund |
| DONALD BROUSSARD | 17.64 | Refund |
| DONALD BROWN | 5.00 | Prize Winner |
| DONALD BROWNE | 30.18 | Refund |
| DONALD BUELL | 29.62 | Refund |
| DONALD BUNCH | 7.20 | Refund |
| DONALD BURNS | 2.00 | Refund |
| DONALD BURRIS | 1.04 | Refund |
| DONALD BURTON | 1.00 | Refund |
| DONALD C DUCEY | 30.00 | Refund |
| DONALD C HOLLEY | 10.00 | Prize Winner |
| DONALD C KELLOGG | 99.13 | Refund |
| DONALD C KRIEGER | 2.00 | Refund |
| DONALD C LARTSCH | 10.00 | Prize Winner |
| DONALD C MUFFLY | 6.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LEON PARCHMENT | 28.06 | Refund |
| MR LEON PARKER | 4.00 | Refund |
| MR LEON PHILIBERT | 5.01 | Refund |
| MR LEON PIENTOK | 2.79 | Refund |
| MR LEON PRICE | 13.00 | Refund |
| MR LEON REMENIUK | 9.11 | Refund |
| MR LEON RODRIQUEZ | 5.00 | Prize Winner |
| MR LEON RODRIQUEZ JR- | 10.00 | Prize Winner |
| MR LEON ROWE | 5.00 | Prize Winner |
| MR LEON SANTACRUZ | 7.78 | Refund |
| MR LEON SCRIBNER | 2.20 | Refund |
| MR LEON SPANGLER | 2.16 | Refund |
| MR LEON STOUT | 5.00 | Prize Winner |
| MR LEON TELESH | 5.00 | Prize Winner |
| MR LEON THOMAS | 1.54 | Refund |
| MR LEON THOMPSON | 150.03 | Refund |
| MR LEON VEREEN | 19.60 | Refund |
| MR LEON WHITEHURST | 1.14 | Refund |
| MR LEON WILLIAMS | 5.00 | Prize Winner |
| MR LEON WOLFGANG | 10.74 | Refund |
| MR LEON WRIGHT | 10.00 | Refund |
| MR LEON YEARTA | 23.48 | Refund |
| MR LEON YOUNG | 5.00 | Prize Winner |
| MR LEONA HOGLAND | 5.00 | Prize Winner |
| MR LEONARD A KOSTELNY | 4.50 | Refund |
| MR LEONARD A SR | 1.04 | Refund |
| MR LEONARD ALM | 10.00 | Prize Winner |
| MR LEONARD ANTONELLI | 2.00 | Refund |
| MR LEONARD ARNOLD | 2.84 | Refund |
| MR LEONARD AVILES | 10.00 | Prize Winner |
| MR LEONARD BARNES | 43.29 | Refund |
| MR LEONARD BARRETT | 5.00 | Prize Winner |
| MR LEONARD BELL | 5.00 | Prize Winner |
| MR LEONARD BENNETT | 1.07 | Refund |
| MR LEONARD BLACK | 37.73 | Refund |
| MR LEONARD BLIZNIAK | 19.55 | Refund |
| MR LEONARD BOLEN | 5.00 | Prize Winner |
| MR LEONARD BOLYARD | 1.00 | Refund |
| MR LEONARD BOND | 34.02 | Refund |
| MR LEONARD BOWERS | 5.00 | Prize Winner |
| MR LEONARD BROWN | 32.83 | Refund |
| MR LEONARD BUTLER | 15.00 | Prize Winner |
| MR LEONARD CALHOUN | 49.69 | Refund |
| MR LEONARD CARPENTER | 4.60 | Refund |
| MR LEONARD CHANDLER | 10.00 | Prize Winner |
| MR LEONARD CHARLTON | 5.00 | Prize Winner |
| MR LEONARD CLARKE | 10.00 | Prize Winner |
| MR LEONARD COOK | 21.31 | Refund |
| MR LEONARD CRAIG | 2.00 | Refund |
| MR LEONARD DAVIS | 15.10 | Refund |
| MR LEONARD DAVIS | 1.07 | Refund |
| MR LEONARD DEAN | 1.06 | Refund |
| MR LEONARD DELANEY | 39.24 | Refund |
| MR LEONARD DENNEY | 91.17 | Refund |
| MR LEONARD DONOFRIO | 2.00 | Refund |
| MR LEONARD EBLIN | 38.69 | Refund |
| MR LEONARD EDWARDS | 2.00 | Refund |
| MR LEONARD EDWARDS | 25.00 | Prize Winner |
| MR LEONARD EMERY | 13.00 | Refund |
| MR LEONARD EMERY JR | 1.74 | Refund |
| MR LEONARD FANARO | 1.07 | Refund |
| MR LEONARD FITCH | 4.00 | Refund |
| MR LEONARD GILLIAM | 280.00 | Refund |
| MR LEONARD GONZALEZ | 3.00 | Refund |
| MR LEONARD GRANDBOIS | 5.00 | Prize Winner |
| MR LEONARD GUERRERO | 5.00 | Refund |
| MR LEONARD GUNTER | 5.00 | Prize Winner |
| MR LEONARD H POUNDS | 5.00 | Prize Winner |
| MR LEONARD HARRINGTON | 10.00 | Prize Winner |
| MR LEONARD HEMPHILL | 1.08 | Refund |
| MR LEONARD HINES | 5.00 | Prize Winner |
| MR LEONARD HUTTON | 6.00 | Refund |
| MR LEONARD J MCINTYRE | 10.63 | Refund |
| MR LEONARD JAKAITIS | 27.76 | Refund |
| MR LEONARD JANIS | 7.59 | Refund |
| MR LEONARD JOHNSON | 1.08 | Refund |
| MR LEONARD JOHNSON | 23.46 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS FLORDELIZA LIZ JOHNSON | 5.00 | Prize Winner |
| MS FLORECE SLEPIAN | 67.27 | Refund |
| MS FLORELA D MATUSA | 1.07 | Refund |
| MS FLORENCE BAKER | 73.79 | Refund |
| MS FLORENCE CARTER | 5.15 | Refund |
| MS FLORENCE CHMIEL | 18.17 | Refund |
| MS FLORENCE COLEMAN | 114.97 | Refund |
| MS FLORENCE COOK | 5.00 | Prize Winner |
| MS FLORENCE COPELAND | 11.74 | Refund |
| MS FLORENCE CORNISH | 10.00 | Prize Winner |
| MS FLORENCE CORNISH | 5.00 | Prize Winner |
| MS FLORENCE DEFOREST | 5.00 | Prize Winner |
| MS FLORENCE DIGGS | 5.00 | Prize Winner |
| MS FLORENCE DUBOIS | 19.50 | Refund |
| MS FLORENCE ELLIS | 10.00 | Prize Winner |
| MS FLORENCE FARRIS | 14.10 | Refund |
| MS FLORENCE FLECK | 5.00 | Prize Winner |
| MS FLORENCE GILES | 75.99 | Refund |
| MS FLORENCE GILLEY | 11.57 | Refund |
| MS FLORENCE H APA | 48.41 | Refund |
| MS FLORENCE HAGER | 5.00 | Prize Winner |
| MS FLORENCE LI | 10.00 | Prize Winner |
| MS FLORENCE LINDHOLM | 10.00 | Prize Winner |
| MS FLORENCE LOGAN | 10.00 | Prize Winner |
| MS FLORENCE MEANS | 3.31 | Refund |
| MS FLORENCE MORGAN | 1.56 | Refund |
| MS FLORENCE O'HEY | 59.24 | Refund |
| MS FLORENCE P TURRO | 5.00 | Refund |
| MS FLORENCE PETERSON | 2.50 | Refund |
| MS FLORENCE POTTS | 1.00 | Refund |
| MS FLORENCE RICKETTS | 4.40 | Refund |
| MS FLORENCE S STUCKEY | 10.00 | Prize Winner |
| MS FLORENCE SAILER | 3.00 | Refund |
| MS FLORENCE SAVAGE | 5.00 | Prize Winner |
| MS FLORENCE SKENANDORE | 55.00 | Prize Winner |
| MS FLORENCE SPERANDEO | 5.00 | Prize Winner |
| MS FLORENCE STRANGE | 32.33 | Refund |
| MS FLORENCE T C | 10.00 | Prize Winner |
| MS FLORENCE THOMAS | 15.00 | Prize Winner |
| MS FLORENCE WILSON | 5.98 | Refund |
| MS FLORENCIA BARBER | 5.00 | Prize Winner |
| MS FLORENCIA BASCO | 25.00 | Prize Winner |
| MS FLORENCIA GROSS | 10.00 | Prize Winner |
| MS FLORENE BARRETT | 2.00 | Refund |
| MS FLORESTELLA DELEON | 20.23 | Refund |
| MS FLORETHA JOHNSON | 5.00 | Prize Winner |
| MS FLORETTA HENRIQUES | 1.83 | Refund |
| MS FLORETTA HUNT | 25.00 | Refund |
| MS FLORETTA SKERVIN | 10.00 | Prize Winner |
| MS FLORIDA GREEN | 14.93 | Refund |
| MS FLORINDA LUJAN | 5.00 | Prize Winner |
| MS FLORINE ROBINSON | 5.00 | Prize Winner |
| MS FLORINE WHEELER | 18.96 | Refund |
| MS FLORISA TORRES | 134.22 | Refund |
| MS FLOSSIE DAVIS | 2.00 | Refund |
| MS FLOSSIE GLOVER | 10.00 | Refund |
| MS FLOSSIE KLEE | 31.12 | Refund |
| MS FLOY CROWLEY | 9.16 | Refund |
| MS FLOY RAY | 25.94 | Refund |
| MS FLOYD MCINTOSH | 1.00 | Refund |
| MS FLOZELL ROBINSON | 2.05 | Refund |
| MS FO MOK | 5.00 | Prize Winner |
| MS FOLONDA WYATT | 25.00 | Prize Winner |
| MS FONDA DAVIS | 5.00 | Prize Winner |
| MS FORCIA HALL | 10.00 | Prize Winner |
| MS FOREST FOREST | 107.84 | Refund |
| MS FOTENE POMIANOWSKI | 9.92 | Refund |
| MS FRAN ABRAMS | 3.00 | Refund |
| MS FRAN ADAMS | 4.51 | Refund |
| MS FRAN AVERY | 2.14 | Refund |
| MS FRAN BARBARINO | 24.48 | Refund |
| MS FRAN BROUSSARD | 29.70 | Refund |
| MS FRAN DURHAM | 33.35 | Refund |
| MS FRAN GAHAGAN | 30.26 | Refund |
| MS FRAN GORDON | 2.50 | Refund |
| MS FRAN HARVEY | 18.09 | Refund |
| MS FRAN HERTZBERG | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONALD CALVERT | 1.07 | Refund |
| DONALD CANTRELL | 2.00 | Refund |
| DONALD CARMICHAEL | 5.00 | Prize Winner |
| DONALD CARPENTER | 5.00 | Prize Winner |
| DONALD CATON | 1.00 | Refund |
| DONALD CHARCANDY | 3.00 | Refund |
| DONALD CHESTNUT | 2.11 | Refund |
| DONALD CHRISTICH | 2.00 | Refund |
| DONALD CISSAN | 3.07 | Refund |
| DONALD CLARK | 47.68 | Refund |
| DONALD CLARK | 2.00 | Refund |
| DONALD CLAYTON | 12.39 | Refund |
| DONALD CLELAND | 5.00 | Prize Winner |
| DONALD CLOUGH | 29.23 | Refund |
| DONALD CLUTE | 3.02 | Refund |
| DONALD COCHRAN | 1.52 | Refund |
| DONALD COFFER | 29.66 | Refund |
| DONALD COFFIN | 2.00 | Refund |
| DONALD COHU | 10.26 | Refund |
| DONALD COLLUM | 2.00 | Refund |
| DONALD COOK | 5.00 | Prize Winner |
| DONALD COON | 31.02 | Refund |
| DONALD COOPER | 23.68 | Refund |
| DONALD COOPER | 21.30 | Refund |
| DONALD CORBIN | 5.00 | Prize Winner |
| DONALD COSNEY | 12.74 | Refund |
| DONALD COX | 7.64 | Refund |
| DONALD CROSSMAN | 5.00 | Prize Winner |
| DONALD CURL | 4.00 | Refund |
| DONALD D CLARK | 3.19 | Refund |
| DONALD D FORRESTER | 5.00 | Prize Winner |
| DONALD D FREEMAN | 609.79 | Refund |
| DONALD D HOLMIN | 2.00 | Refund |
| DONALD D MARTIN | 35.16 | Refund |
| DONALD D MAXFIELD | 1.07 | Refund |
| DONALD D MCLESTER | 5.00 | Prize Winner |
| DONALD D NEWTON | 28.20 | Refund |
| DONALD D OTEY | 60.00 | Refund |
| DONALD D RAJAVUORI | 19.28 | Refund |
| DONALD D ROBINSON | 4.08 | Refund |
| DONALD D TUCKER | 1.00 | Refund |
| DONALD D VARNER | 47.09 | Refund |
| DONALD D WILSON | 1.07 | Refund |
| DONALD DAIGLE | 6.07 | Refund |
| DONALD DANIELS | 3.20 | Refund |
| DONALD DARNELL | 4.50 | Refund |
| DONALD DAUGHTREY | 18.77 | Refund |
| DONALD DAVANZO | 10.00 | Prize Winner |
| DONALD DAVIS | 35.00 | Refund |
| DONALD DECORDOVA | 2.00 | Refund |
| DONALD DEFREESE | 4.07 | Refund |
| DONALD DERRICK | 4.59 | Refund |
| DONALD DERUSHA | 5.67 | Refund |
| DONALD DOBROW | 5.68 | Refund |
| DONALD DOBRZYNSKI | 18.34 | Refund |
| DONALD DODGE | 10.00 | Prize Winner |
| DONALD DOMEK | 10.00 | Prize Winner |
| DONALD DOYLE | 21.43 | Refund |
| DONALD DREWENSKI | 32.02 | Refund |
| DONALD DUNLAP | 23.57 | Refund |
| DONALD DUVERGER | 2.00 | Refund |
| DONALD DYE | 92.19 | Refund |
| DONALD E ASHLOCK | 1.08 | Refund |
| DONALD E BARKER | 15.99 | Refund |
| DONALD E BAUER JR | 63.84 | Refund |
| DONALD E BLACK | 1.76 | Refund |
| DONALD E BLACK | 1.70 | Refund |
| DONALD E COLE | 15.15 | Refund |
| DONALD E COLLIER | 10.00 | Prize Winner |
| DONALD E HILL | 1.07 | Refund |
| DONALD E HUGHEY | 14.42 | Refund |
| DONALD E JOHNSON | 22.98 | Refund |
| DONALD E JONES | 1.00 | Refund |
| DONALD E LARSSON | 9.80 | Refund |
| DONALD E LARSSON | 98.68 | Refund |
| DONALD E LONG | 17.94 | Refund |
| DONALD E MEISNER | 65.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LEONARD JONES | 11.39 | Refund |
| MR LEONARD JONES | 10.00 | Prize Winner |
| MR LEONARD JORDAN | 1.07 | Refund |
| MR LEONARD KALLEMBACH | 32.01 | Refund |
| MR LEONARD KAMINSKI | 30.02 | Refund |
| MR LEONARD KANGU | 20.00 | Prize Winner |
| MR LEONARD KAPLAN | 17.47 | Refund |
| MR LEONARD KELLEY | 10.00 | Refund |
| MR LEONARD KOHR | 19.73 | Refund |
| MR LEONARD LADURON | 5.00 | Prize Winner |
| MR LEONARD LASETER | 10.00 | Refund |
| MR LEONARD LASTER | 3.00 | Refund |
| MR LEONARD LOVETT | 3.89 | Refund |
| MR LEONARD LOWDER | 5.00 | Prize Winner |
| MR LEONARD LUSTER | 10.00 | Refund |
| MR LEONARD MCEACHERN | 10.00 | Refund |
| MR LEONARD MCLAURIN | 5.00 | Prize Winner |
| MR LEONARD MEACHAM | 14.84 | Refund |
| MR LEONARD MILLER | 36.40 | Refund |
| MR LEONARD MILLS | 6.00 | Refund |
| MR LEONARD MITCHELL | 22.18 | Refund |
| MR LEONARD MOHR | 10.00 | Prize Winner |
| MR LEONARD MONTOYA | 58.06 | Refund |
| MR LEONARD NACHMAN | 10.00 | Prize Winner |
| MR LEONARD NADEAU | 10.00 | Refund |
| MR LEONARD NERENBERG | 6.21 | Refund |
| MR LEONARD O HIGGINS | 3.00 | Refund |
| MR LEONARD OLSON | 7.70 | Refund |
| MR LEONARD ORTIZ | 10.00 | Prize Winner |
| MR LEONARD OWENS | 30.00 | Refund |
| MR LEONARD PORTELLO | 8.00 | Refund |
| MR LEONARD PRICE | 5.00 | Prize Winner |
| MR LEONARD PRUCHA | 5.00 | Prize Winner |
| MR LEONARD RAMIREZ | 5.00 | Prize Winner |
| MR LEONARD REDHORSE | 5.00 | Prize Winner |
| MR LEONARD REGISTER | 5.00 | Prize Winner |
| MR LEONARD RENQUIN | 5.00 | Prize Winner |
| MR LEONARD RESLINK | 5.00 | Prize Winner |
| MR LEONARD RILEY | 1.12 | Refund |
| MR LEONARD RIPPEE | 10.00 | Prize Winner |
| MR LEONARD ROSSIN | 10.00 | Prize Winner |
| MR LEONARD SALAS | 5.00 | Prize Winner |
| MR LEONARD SCARDINO | 10.00 | Prize Winner |
| MR LEONARD SCHOFIELD | 5.31 | Refund |
| MR LEONARD SHARP | 23.47 | Refund |
| MR LEONARD SMITH | 4.13 | Refund |
| MR LEONARD SMITH | 30.00 | Refund |
| MR LEONARD STOLAR | 1.96 | Refund |
| MR LEONARD STOPPEL | 2.50 | Refund |
| MR LEONARD SUMMERHILL | 15.00 | Refund |
| MR LEONARD SZCZESNY | 19.99 | Refund |
| MR LEONARD TABOR | 1.12 | Refund |
| MR LEONARD TARVER | 5.00 | Prize Winner |
| MR LEONARD TAYLOR | 1.33 | Refund |
| MR LEONARD THOMPSON | 5.00 | Prize Winner |
| MR LEONARD TRESTER | 5.00 | Prize Winner |
| MR LEONARD TREVINO | 18.45 | Refund |
| MR LEONARD VALDEZ | 5.00 | Prize Winner |
| MR LEONARD WALKER | 5.00 | Prize Winner |
| MR LEONARD WALLIN | 4.52 | Refund |
| MR LEONARD WELLS | 15.00 | Prize Winner |
| MR LEONARD WILSON | 90.44 | Refund |
| MR LEONARD WILSON | 16.42 | Refund |
| MR LEONARD WORKMAN | 7.07 | Refund |
| MR LEONARDO LOPEZ | 10.00 | Prize Winner |
| MR LEONARDO PABON | 2.00 | Refund |
| MR LEONARDO RANCHES | 14.38 | Refund |
| MR LEONARDO TORREZ | 1.97 | Refund |
| MR LEONCIO RENE | 66.30 | Refund |
| MR LEONE KAMAHELE | 10.00 | Prize Winner |
| MR LEONEL ERIVES | 5.00 | Prize Winner |
| MR LEONEL MENDEZ | 5.00 | Prize Winner |
| MR LEONEL VASQUEZ | 6.08 | Refund |
| MR LEONIDAS JONES | 75.00 | Prize Winner |
| MR LEONIDES T C | 17.51 | Refund |
| MR LEONZA RICH | 5.00 | Prize Winner |
| MR LEOPOLD KLAUDI | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS FRAN HODGKINS | 5.00 | Prize Winner |
| MS FRAN LEFKOWITZ | 8.99 | Refund |
| MS FRAN LESTER | 5.00 | Prize Winner |
| MS FRAN MALOUF | 20.00 | Refund |
| MS FRAN MEADE | 8.00 | Refund |
| MS FRAN PACK | 10.00 | Prize Winner |
| MS FRAN PILCHER | 5.00 | Prize Winner |
| MS FRAN RYAN | 1.00 | Refund |
| MS FRAN SUDEKUM | 5.00 | Prize Winner |
| MS FRAN SULICK | 30.95 | Refund |
| MS FRAN WATSON | 2.00 | Refund |
| MS FRANCA ROTHMAN | 8.14 | Refund |
| Ms Franceen Jones | 141.81 | Refund |
| MS FRANCEIN HEROLD | 37.67 | Refund |
| MS FRANCEL CALLANDER | 9.99 | Refund |
| MS FRANCELIA RUSH | 10.00 | Prize Winner |
| MS FRANCES AIRADA | 5.00 | Prize Winner |
| MS FRANCES ALTMAN | 12.68 | Refund |
| MS FRANCES ANGELETTI | 10.06 | Refund |
| MS FRANCES BARKLEY | 9.28 | Refund |
| MS FRANCES BAUCOM | 17.02 | Refund |
| MS FRANCES BELL | 5.00 | Prize Winner |
| MS FRANCES BENGE | 50.30 | Refund |
| MS FRANCES BLACKWELL | 5.00 | Prize Winner |
| MS FRANCES BLOOM | 27.98 | Refund |
| MS FRANCES BOSSARD | 44.65 | Refund |
| MS FRANCES BOULDIN | 26.84 | Refund |
| MS FRANCES BOWIE | 10.00 | Prize Winner |
| MS FRANCES BOWMAN | 1.07 | Refund |
| MS FRANCES BRANCH | 5.00 | Prize Winner |
| MS FRANCES BROWN | 8.54 | Refund |
| MS FRANCES BURKE | 16.02 | Refund |
| MS FRANCES BYRUM | 2.00 | Refund |
| MS FRANCES C ANTHONY | 10.00 | Prize Winner |
| MS FRANCES CARLTON | 5.00 | Prize Winner |
| MS FRANCES CHARNES | 5.00 | Refund |
| MS FRANCES CHASE | 50.00 | Refund |
| MS FRANCES CHILDERS | 8.00 | Refund |
| MS FRANCES CHURCH | 5.00 | Prize Winner |
| MS FRANCES CLARK | 1.07 | Refund |
| MS FRANCES CLEMONS | 2.00 | Refund |
| MS FRANCES CLEWEIN | 280.93 | Refund |
| MS FRANCES CLIFTON | 14.92 | Refund |
| MS FRANCES COLES | 47.69 | Refund |
| MS FRANCES CRINER | 1.07 | Refund |
| MS FRANCES DARNELL | 10.00 | Prize Winner |
| MS FRANCES DEEKS | 64.04 | Refund |
| MS FRANCES DOERFLER | 1.08 | Refund |
| MS FRANCES DOMINGOS | 1.83 | Refund |
| MS FRANCES DUFFY | 53.22 | Refund |
| MS FRANCES DURALL | 90.75 | Refund |
| MS FRANCES E DAVIS | 32.32 | Refund |
| MS FRANCES EARP | 1.55 | Refund |
| MS FRANCES EMBERTON | 136.08 | Refund |
| MS FRANCES ESSARY | 17.40 | Refund |
| MS FRANCES EVANS | 5.00 | Prize Winner |
| MS FRANCES F JACOBS | 2.00 | Refund |
| MS FRANCES FEBUS | 6.72 | Refund |
| MS FRANCES FIELDS | 10.00 | Prize Winner |
| MS FRANCES FINK | 5.00 | Prize Winner |
| MS FRANCES FLETCHER | 1.00 | Refund |
| MS FRANCES FRIESEN | 1.09 | Refund |
| MS FRANCES GERICHTEN | 10.00 | Prize Winner |
| MS FRANCES GILBERT | 3.56 | Refund |
| MS FRANCES GILL | 13.11 | Refund |
| MS FRANCES GIORGIO | 5.33 | Refund |
| MS FRANCES GORDON | 5.00 | Prize Winner |
| MS FRANCES GRADZEWICZ | 2.87 | Refund |
| MS FRANCES GRAF | 5.87 | Refund |
| MS FRANCES GREEN | 23.75 | Refund |
| MS FRANCES GULLMAN | 17.06 | Refund |
| MS FRANCES H MCCAULEY | 10.00 | Prize Winner |
| MS FRANCES HAAS | 27.06 | Refund |
| MS FRANCES HALVORSON | 19.42 | Refund |
| MS FRANCES HARDY | 5.00 | Prize Winner |
| MS FRANCES HARRINGTON | 11.08 | Refund |
| MS FRANCES HATTIER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONALD E MEYER | 69.50 | Refund |
| DONALD E MONTIE | 27.54 | Refund |
| DONALD E MYRICK | 6.11 | Refund |
| DONALD E ROSE | 2.00 | Refund |
| DONALD E ROSS | 2.61 | Refund |
| DONALD E SPROUSE | 3.00 | Refund |
| DONALD E STRAUCH | 22.74 | Refund |
| DONALD E VILLENEUVE | 99.94 | Refund |
| DONALD E WILES | 5.00 | Prize Winner |
| DONALD EHRLICH | 3.00 | Refund |
| DONALD EISON | 6.85 | Refund |
| DONALD EKBERG | 67.25 | Refund |
| DONALD ELLIOTT | 22.42 | Refund |
| DONALD ELLIS | 55.85 | Refund |
| DONALD ERICKSON | 2.50 | Refund |
| DONALD ESPER | 24.36 | Refund |
| DONALD ESTRIGHT | 35.23 | Refund |
| DONALD F BAUMANN | 3.40 | Refund |
| Donald F Bonneau | 18.06 | Refund |
| DONALD F CLAYTON | 34.54 | Refund |
| DONALD F JENSEN | 1.86 | Refund |
| DONALD F PAGEAU | 30.22 | Refund |
| DONALD F SELTER | 6.50 | Refund |
| DONALD FABIAN | 4.00 | Refund |
| DONALD FALK | 1.00 | Refund |
| DONALD FENDERSON | 5.98 | Refund |
| DONALD FERNBACH | 21.55 | Refund |
| DONALD FERRELL | 4.50 | Refund |
| DONALD FISCHER | 2.62 | Refund |
| DONALD FLASCK | 2.00 | Refund |
| DONALD FLUHARTY | 80.18 | Refund |
| DONALD FOWLER | 29.12 | Refund |
| DONALD FRAY | 31.24 | Refund |
| DONALD FREEMAN | 53.84 | Refund |
| DONALD FREEMAN | 5.00 | Prize Winner |
| DONALD FRITCHER | 1.06 | Refund |
| DONALD FRONCZAK | 2.50 | Refund |
| DONALD FRUENDT | 33.20 | Refund |
| DONALD FRY | 1.00 | Refund |
| DONALD FUENTES | 5.03 | Refund |
| DONALD G BOUSER | 13.01 | Refund |
| DONALD G GARDNER | 25.00 | Prize Winner |
| DONALD G GARLITS | 42.74 | Refund |
| DONALD G MURRAY | 5.00 | Prize Winner |
| DONALD G NEAL SR | 57.38 | Refund |
| DONALD G RIOUX | 4.50 | Refund |
| DONALD G WARD JR | 28.05 | Refund |
| DONALD GANN | 10.23 | Refund |
| DONALD GARLAND | 5.41 | Refund |
| DONALD GAY | 1.77 | Refund |
| DONALD GERALD | 1.09 | Refund |
| DONALD GERKIN | 5.00 | Prize Winner |
| DONALD GIBBS | 46.99 | Refund |
| DONALD GIESE | 10.00 | Prize Winner |
| DONALD GILMETTE | 82.52 | Refund |
| DONALD GOLDEN | 1.00 | Refund |
| DONALD GRAY | 2.96 | Refund |
| DONALD GREENWOOD | 35.95 | Refund |
| DONALD H BUCK | 3.00 | Refund |
| DONALD H DOSWELL | 45.83 | Refund |
| DONALD H GOERKS | 19.58 | Refund |
| DONALD H YATES | 104.93 | Refund |
| DONALD HADNOT | 9.61 | Refund |
| DONALD HALL | 389.83 | Refund |
| DONALD HAMMALIAN JR | 3.90 | Refund |
| DONALD HAMMERSLEY | 2.50 | Refund |
| DONALD HAND | 15.00 | Refund |
| DONALD HANLEY | 2.00 | Refund |
| DONALD HANNI | 5.00 | Prize Winner |
| DONALD HANSON | 16.65 | Refund |
| DONALD HARRIS | 9.34 | Refund |
| DONALD HARSH | 2.00 | Refund |
| DONALD HART | 31.22 | Refund |
| DONALD HASS | 542.24 | Refund |
| DONALD HAYES | 20.02 | Refund |
| DONALD HEHIR | 11.88 | Refund |
| DONALD HEIM | 51.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LEOPOLD MATZELLE | 23.58 | Refund |
| MR LEOPOLD ROBERTS | 10.00 | Prize Winner |
| MR LEOPOLD WEINSTEIN | 3.00 | Refund |
| MR LEOPOLDO CRUZ | 5.00 | Prize Winner |
| MR LEOPOLDO SANTIAGO | 21.85 | Refund |
| MR LEORARD TAYLOR | 3.00 | Refund |
| MR LEREL FREDERICK | 1.60 | Refund |
| MR LERO CHANG | 6.07 | Refund |
| MR LERONE JOHNSON | 40.00 | Refund |
| MR LEROY A MCCLAIN | 9.19 | Refund |
| MR LEROY A SOUTH | 5.22 | Refund |
| MR LEROY AKINS | 10.30 | Refund |
| MR LEROY ALDEN | 1.00 | Refund |
| MR LEROY ANDERSON | 20.62 | Refund |
| MR LEROY ANERSON | 4.50 | Refund |
| MR LEROY ARMEALINE | 5.00 | Prize Winner |
| MR LEROY AUSTIN | 26.98 | Refund |
| MR LEROY B EDMONDS | 57.28 | Refund |
| MR LEROY BAILEY | 5.00 | Prize Winner |
| MR LEROY BAILEY JR | 27.63 | Refund |
| MR LEROY BAITY | 17.02 | Refund |
| MR LEROY BARANOWSKI | 5.00 | Prize Winner |
| MR LEROY BARNES | 1.06 | Refund |
| MR LEROY BATES | 1.82 | Refund |
| MR LEROY BAYLIFF | 23.40 | Refund |
| MR LEROY BENNETT JR | 12.17 | Refund |
| MR LEROY BROWN | 5.00 | Prize Winner |
| MR LEROY BRUNE | 10.00 | Prize Winner |
| MR LEROY CHANGE JR | 2.12 | Refund |
| MR LEROY CHRISTIAN | 25.21 | Refund |
| MR LEROY CLARK | 37.98 | Refund |
| MR LEROY CUMMNGS | 172.10 | Refund |
| MR LEROY DARLING JR | 3.00 | Refund |
| MR LEROY EARL | 2.81 | Refund |
| MR LEROY EVANS | 5.00 | Prize Winner |
| MR LEROY FOSTER | 28.25 | Refund |
| MR LEROY FOSTER | 10.00 | Prize Winner |
| MR LEROY FRIEL | 22.85 | Refund |
| MR LEROY G GIBSON | 25.54 | Refund |
| MR LEROY GADSDEN | 3.00 | Refund |
| MR LEROY GIBSON | 17.95 | Refund |
| MR LEROY GILLAND | 4.50 | Refund |
| MR LEROY GIPSON | 1.00 | Refund |
| MR LEROY GOODMAN | 7.62 | Refund |
| MR LEROY GRAFF | 1.00 | Refund |
| MR LEROY GRASSLEY | 5.00 | Prize Winner |
| MR LEROY GREENWOOD | 5.00 | Prize Winner |
| MR LEROY GUERNSEY | 5.00 | Prize Winner |
| MR LEROY HARRISON | 5.00 | Prize Winner |
| MR LEROY HAYASHIDA | 1.05 | Refund |
| MR LEROY HAYES | 10.00 | Refund |
| MR LEROY HAYMER | 10.00 | Prize Winner |
| MR LEROY HAYNES | 5.00 | Prize Winner |
| MR LEROY J MOORE | 5.00 | Prize Winner |
| MR LEROY JACKSON | 42.56 | Refund |
| MR LEROY JACKSON | 5.00 | Prize Winner |
| MR LEROY JENKINS JR | 19.57 | Refund |
| MR LEROY JOHNSON | 5.00 | Prize Winner |
| MR LEROY KALIS | 5.00 | Prize Winner |
| MR LEROY KEALALIO | 7.00 | Refund |
| MR LEROY KENDRICK | 5.00 | Prize Winner |
| MR LEROY KLINSIC | 2.00 | Refund |
| MR LEROY KUHNS | 5.00 | Prize Winner |
| MR LEROY LANG | 7.00 | Refund |
| MR LEROY LINAM | 1.00 | Refund |
| MR LEROY LUCERO | 5.00 | Prize Winner |
| MR LEROY MATHEWS | 19.95 | Refund |
| MR LEROY MAYHUGH | 28.25 | Refund |
| MR LEROY MCCLELLANDSR | 2.00 | Refund |
| MR LEROY MCKELVEY | 5.00 | Prize Winner |
| MR LEROY MEYER | 97.11 | Refund |
| MR LEROY MICHAELS | 5.00 | Prize Winner |
| MR LEROY MILLARD | 132.43 | Refund |
| MR LEROY MILLER | 5.00 | Refund |
| MR LEROY NOYE | 10.69 | Refund |
| MR LEROY PETERSON | 1.00 | Refund |
| MR LEROY PINNEY | 4.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS FRANCES HAWKINS | 7.28 | Refund |
| MS FRANCES HEALD | 17.14 | Refund |
| MS FRANCES HINES | 113.76 | Refund |
| MS FRANCES HOUCHINS | 2.00 | Refund |
| MS FRANCES HOYT | 5.00 | Prize Winner |
| MS FRANCES HYBERGER | 23.48 | Refund |
| MS FRANCES IVY | 58.13 | Refund |
| MS FRANCES IVY | 10.00 | Prize Winner |
| MS FRANCES J BAKER | 41.85 | Refund |
| MS FRANCES J SPADARO | 6.00 | Refund |
| MS FRANCES J STUCHELL | 29.23 | Refund |
| MS FRANCES JACKSON | 26.70 | Refund |
| MS FRANCES JESSUP | 5.00 | Prize Winner |
| MS FRANCES JOHNSON | 10.97 | Refund |
| MS FRANCES JONES | 3.85 | Refund |
| MS FRANCES JONES | 3.44 | Refund |
| MS FRANCES JUKOSKIE | 9.44 | Refund |
| MS FRANCES K HITE | 1.09 | Refund |
| MS FRANCES KELLY | 71.87 | Refund |
| MS FRANCES LAMB | 161.01 | Refund |
| MS FRANCES LAMOREAUX | 15.98 | Refund |
| MS FRANCES LATTUS | 3.71 | Refund |
| MS FRANCES LAWRISUK | 2.00 | Refund |
| MS FRANCES LEE | 3.27 | Refund |
| MS FRANCES LESTER | 51.15 | Refund |
| MS FRANCES LEVENBERRY | 20.00 | Refund |
| MS FRANCES LINGER | 24.78 | Refund |
| MS FRANCES LIVINGSTON | 21.85 | Refund |
| MS FRANCES M BAGINSKI | 17.22 | Refund |
| MS FRANCES M BOUCHIE | 12.06 | Refund |
| MS FRANCES M LAMMERS | 18.25 | Refund |
| MS FRANCES M LEARY | 51.75 | Refund |
| MS FRANCES M VEGA | 14.01 | Refund |
| MS FRANCES MAJORS | 160.65 | Refund |
| MS FRANCES MAKITRA | 10.00 | Prize Winner |
| MS FRANCES MANNING | 8.05 | Refund |
| MS FRANCES MARTIN | 2.50 | Refund |
| MS FRANCES MARTIN | 5.00 | Prize Winner |
| MS FRANCES MAYBEE | 2.00 | Refund |
| MS FRANCES MAYO | 10.00 | Prize Winner |
| MS FRANCES MCCARTNEY | 15.00 | Prize Winner |
| MS FRANCES MCCLAIN | 1.07 | Refund |
| MS FRANCES MCCOLLUM | 1.00 | Refund |
| MS FRANCES MCDONOUGH | 2.50 | Refund |
| MS FRANCES MCLENDON | 107.52 | Refund |
| MS FRANCES MEASON | 9.70 | Refund |
| MS FRANCES MEYERS | 5.00 | Prize Winner |
| MS FRANCES MILLER | 5.00 | Prize Winner |
| MS FRANCES MILNER | 10.00 | Prize Winner |
| MS FRANCES MITCHELL | 5.00 | Prize Winner |
| MS FRANCES MOON | 1.93 | Refund |
| MS FRANCES MOONEY | 3.99 | Refund |
| MS FRANCES MOORE | 1.08 | Refund |
| MS FRANCES MORENO | 2.00 | Refund |
| MS FRANCES MORRIS | 8.86 | Refund |
| MS FRANCES MOTT | 10.00 | Prize Winner |
| MS FRANCES NILES | 5.00 | Prize Winner |
| MS FRANCES OKEEFE | 47.35 | Refund |
| MS FRANCES P RUSH | 24.50 | Refund |
| MS FRANCES PAULINA | 2.50 | Refund |
| MS FRANCES PENNINGTON | 10.00 | Prize Winner |
| MS FRANCES PORTILLO | 82.50 | Refund |
| MS FRANCES POTFORA | 2.00 | Refund |
| MS FRANCES POWERS | 10.00 | Refund |
| MS FRANCES RASH | 48.50 | Refund |
| MS FRANCES REED | 29.21 | Refund |
| MS FRANCES REYNOLDS | 3.21 | Refund |
| MS FRANCES RICH | 25.98 | Refund |
| MS FRANCES RIEKEN | 10.00 | Prize Winner |
| MS FRANCES RIVERA | 21.52 | Refund |
| MS FRANCES RIZZO | 26.63 | Refund |
| MS FRANCES ROBERTSON | 14.78 | Refund |
| MS FRANCES ROSS | 10.00 | Prize Winner |
| MS FRANCES ROSSELLE | 5.00 | Prize Winner |
| MS FRANCES RUPPERT | 4.80 | Refund |
| MS FRANCES RUSSELL | 43.68 | Refund |
| MS FRANCES RYTTER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DONALD HELDEMANN | 3.13 | Refund | MR LEROY R JACKSON | 2.50 | Refund | MS FRANCES SADOCHA | 5.00 | Prize Winner |
| DONALD HELTON | 64.51 | Refund | MR LEROY RASH | 5.00 | Prize Winner | MS FRANCES SALLIER | 5.60 | Refund |
| DONALD HINTON | 2.00 | Refund | MR LEROY REARDON | 6.61 | Refund | MS FRANCES SALM | 30.18 | Refund |
| DONALD HOBBS | 21.24 | Refund | MR LEROY ROMEDY JR- | 5.00 | Prize Winner | MS FRANCES SANDERS | 8.12 | Refund |
| DONALD HOLLAND | 2.02 | Refund | MR LEROY SANDERS | 5.00 | Prize Winner | MS FRANCES SARAZEN | 4.48 | Refund |
| DONALD HOLLAND | 10.00 | Prize Winner | MR LEROY SANDERSL | 20.00 | Refund | MS FRANCES SCHAFFER | 1.07 | Refund |
| DONALD HOLMES | 3.05 | Refund | MR LEROY SHINKLE | 50.00 | Refund | MS FRANCES SCOTT | 21.35 | Refund |
| DONALD HOOD | 21.56 | Refund | MR LEROY SHORT | 5.00 | Prize Winner | MS FRANCES SEGUI | 4.17 | Refund |
| DONALD HOPPMAN | 19.14 | Refund | MR LEROY SIPE | 1.09 | Refund | MS FRANCES SHAW | 89.79 | Refund |
| DONALD HORNBACK | 17.67 | Refund | MR LEROY SKURSKY | 18.56 | Refund | MS FRANCES SHELTON | 4.28 | Refund |
| DONALD HORNE | 10.00 | Prize Winner | MR LEROY SMITH | 29.12 | Refund | MS FRANCES SHELTON | 10.00 | Prize Winner |
| DONALD HOUSTON | 4.81 | Refund | MR LEROY SPEEGLE | 90.76 | Refund | MS FRANCES SMITH | 35.53 | Refund |
| DONALD HOUTCHENS | 1.00 | Refund | MR LEROY STADNIK | 1.07 | Refund | MS FRANCES SMITH | 12.56 | Refund |
| DONALD HRARIK | 24.95 | Refund | MR LEROY STEVENS | 5.00 | Refund | MS FRANCES SMITH | 6.23 | Refund |
| DONALD HUDSON | 10.00 | Prize Winner | MR LEROY STEVENS | 5.00 | Prize Winner | MS FRANCES SMITH | 10.00 | Prize Winner |
| DONALD HYATT | 1.07 | Refund | MR LEROY STEWART | 4.04 | Refund | MS FRANCES SMITH | 5.00 | Prize Winner |
| DONALD J BALDERSTRON | 9.55 | Refund | MR LEROY STINE | 3.87 | Refund | MS FRANCES STORY | 20.00 | Prize Winner |
| DONALD J COSTELOW | 21.98 | Refund | MR LEROY STOKES | 5.87 | Refund | MS FRANCES SYLVON | 10.00 | Prize Winner |
| DONALD J COTE | 10.00 | Prize Winner | MR LEROY SUTTON | 2.50 | Refund | MS FRANCES THOMPSON | 58.26 | Refund |
| DONALD J DINGES | 3.22 | Refund | MR LEROY THOMAS | 5.00 | Refund | MS FRANCES THORNTON | 1.10 | Refund |
| DONALD J HARPER | 2.00 | Refund | MR LEROY THOMSON | 2.50 | Refund | MS FRANCES TILLERY | 2.00 | Refund |
| DONALD J HARVEY | 10.00 | Refund | MR LEROY UNGER | 5.00 | Prize Winner | MS FRANCES TINGEN | 17.87 | Refund |
| DONALD J HOSHINS | 4.21 | Refund | MR LEROY VICK | 23.46 | Refund | MS FRANCES TORBERT | 1.07 | Refund |
| DONALD J JOLLEY | 2.10 | Refund | MR LEROY VIGIL | 20.00 | Prize Winner | MS FRANCES TRIBBLE | 6.16 | Refund |
| DONALD J PIERINL | 2.39 | Refund | MR LEROY WALTERS | 5.00 | Prize Winner | MS FRANCES ULLMAN | 282.68 | Refund |
| DONALD J SMITH | 65.01 | Refund | MR LEROY WASHINGTON | 24.36 | Refund | MS FRANCES UMBERGER | 10.00 | Prize Winner |
| DONALD J VONIDERSTINE | 26.98 | Refund | MR LEROY WASHINGTON | 10.00 | Prize Winner | MS FRANCES VIGGIANI | 82.64 | Refund |
| DONALD J WHILDIN | 62.96 | Refund | MR LEROY WATTS | 81.30 | Refund | MS FRANCES W MARTIN | 70.02 | Refund |
| DONALD JACKSON | 29.90 | Refund | MR LEROY WEIKUM | 87.70 | Refund | MS FRANCES WAGNER | 28.05 | Refund |
| DONALD JARVIS | 2.00 | Refund | MR LEROY WEISS | 9.20 | Refund | MS FRANCES WALKER | 2.00 | Refund |
| DONALD JELINEK | 75.00 | Refund | MR LEROY WILDEMAN | 56.66 | Refund | MS FRANCES WATKINS | 3.81 | Refund |
| DONALD JENKINS | 111.67 | Refund | MR LEROY WILLIAMS | 73.41 | Refund | MS FRANCES WELBURN | 5.38 | Refund |
| DONALD JOHNSON | 16.82 | Refund | MR LEROY WILLIAMS | 10.00 | Prize Winner | MS FRANCES WHALEY | 4.00 | Refund |
| DONALD JONES | 5.00 | Prize Winner | MR LEROY YEARY | 230.63 | Refund | MS FRANCES WHITAKER | 1.71 | Refund |
| DONALD K MCNETT | 2.08 | Refund | MR LERRY WATSON | 20.49 | Refund | MS FRANCES WHITE | 2.50 | Refund |
| DONALD K S | 10.00 | Prize Winner | MR LERRY WHITE | 100.00 | Refund | MS FRANCES WHITSTON | 111.90 | Refund |
| DONALD KEGG | 5.48 | Refund | MR LES ASCOWITZ | 5.00 | Prize Winner | MS FRANCES WILLIAMS | 4.41 | Refund |
| DONALD KELLY | 69.32 | Refund | MR LES ASTBURY | 26.14 | Refund | MS FRANCES WOLF | 2.52 | Refund |
| DONALD KELLY | 26.16 | Refund | MR LES BURKE | 23.74 | Refund | MS FRANCES YOUNGBLOOD | 5.00 | Prize Winner |
| DONALD KERBY | 2.80 | Refund | MR LES CLUGG | 5.25 | Refund | MS FRANCES ZAMORA | 2.50 | Refund |
| DONALD KERBY | 8.10 | Refund | MR LES DAVIDSON | 10.00 | Prize Winner | MS FRANCES ZUMWALT | 5.00 | Prize Winner |
| DONALD KESSLER | 5.00 | Prize Winner | MR LES ENGLEHART | 5.00 | Prize Winner | MS FRANCESCA LEGROS | 5.00 | Prize Winner |
| DONALD KESSLING | 40.99 | Refund | MR LES FROST | 5.00 | Prize Winner | MS FRANCESCA NAGUSKI | 1.07 | Refund |
| DONALD KEYS | 86.89 | Refund | MR LES HARRIS | 10.00 | Refund | MS FRANCESCA REINKING | 16.52 | Refund |
| DONALD KHEHMAN | 15.00 | Refund | MR LES HIROKANE | 5.00 | Prize Winner | MS FRANCHESKA MANDES | 4.00 | Refund |
| DONALD KING | 15.00 | Prize Winner | MR LES HODO | 32.38 | Refund | MS FRANCHESKA SANTIAGO | 5.00 | Prize Winner |
| DONALD KINNEY | 16.43 | Refund | MR LES HOUGH | 15.00 | Prize Winner | MS FRANCHETTE HOLMES | 5.00 | Prize Winner |
| DONALD KIRKENDALL | 2.00 | Refund | MR LES HUMPHREYS | 300.00 | Refund | MS FRANCIE BARDALES | 10.00 | Prize Winner |
| DONALD KLINK | 3.16 | Refund | MR LES KIMBROUGH | 10.00 | Prize Winner | MS FRANCINE ALI | 25.00 | Prize Winner |
| DONALD KNIGHT | 25.21 | Refund | MR LES KREIDEL | 1.06 | Refund | MS FRANCINE BREAULT | 15.00 | Prize Winner |
| DONALD KOPACH | 83.76 | Refund | MR LES LARSON | 4.52 | Refund | MS FRANCINE COTE | 12.00 | Refund |
| DONALD KOPSELLE | 27.80 | Refund | MR LES MANNING | 48.97 | Refund | MS FRANCINE DAVIS | 1.07 | Refund |
| DONALD KRAMER | 23.44 | Refund | MR LES NUNN | 130.00 | Refund | MS FRANCINE DELGADO | 10.00 | Prize Winner |
| DONALD KREIZIGER | 5.00 | Prize Winner | MR LES SARGENT | 10.00 | Prize Winner | MS FRANCINE DUPONT | 5.00 | Prize Winner |
| DONALD KRONTZ | 50.00 | Prize Winner | MR LES SORENSEN | 10.00 | Prize Winner | MS FRANCINE GAY | 15.00 | Prize Winner |
| DONALD KUCERA | 2.04 | Refund | MR LES THEISEN | 3.00 | Refund | MS FRANCINE GIROUARD | 1.08 | Refund |
| DONALD L BROOKS | 3.02 | Refund | MR LES TOYAMA | 120.00 | Prize Winner | MS FRANCINE GREENE | 5.00 | Prize Winner |
| DONALD L BYRD | 2.35 | Refund | MR LES W NYPD | 18.09 | Refund | MS FRANCINE HINES | 113.48 | Refund |
| DONALD L DAIGLE | 5.00 | Prize Winner | MR LESLEE SIMON | 43.53 | Refund | Ms Francine Hogan | 24.98 | Refund |
| DONALD L DENNEY | 15.06 | Refund | MR LESLEY ANDERSON | 3.00 | Refund | MS FRANCINE KOEHN | 93.08 | Refund |
| DONALD L GARCIA | 40.56 | Refund | MR LESLEY BEALMEAR | 5.00 | Prize Winner | MS FRANCINE LEE | 3.00 | Refund |
| DONALD L GRAHAM | 10.00 | Prize Winner | MR LESLEY BLAIR | 50.00 | Prize Winner | MS FRANCINE MCPHAULL | 10.00 | Prize Winner |
| DONALD L GRIFFIN | 1.63 | Refund | MR LESLEY BRUCE | 5.00 | Prize Winner | MS FRANCINE NICOLANTI | 28.29 | Refund |
| DONALD L HANSON | 1.80 | Refund | MR LESLEY DEROUEN | 5.00 | Prize Winner | MS FRANCINE RUSSO | 21.56 | Refund |
| DONALD L KING | 3.00 | Refund | MR LESLEY FERM | 5.00 | Prize Winner | MS FRANCINE S RICE | 10.00 | Prize Winner |
| DONALD L LOFTIS | 10.00 | Prize Winner | MR LESLEY J WINFIELD | 3.00 | Refund | MS FRANCINE VEVE | 13.00 | Refund |
| DONALD L LUMLEY | 43.98 | Refund | MR LESLEY SMITH | 10.00 | Prize Winner | MS FRANCINE WAUGH | 15.00 | Refund |
| DONALD L MATTHEWS | 1.07 | Refund | MR LESLEY VALENTINE | 10.00 | Prize Winner | MS FRANCINE WILSON | 5.00 | Prize Winner |
| DONALD L MOSES | 10.00 | Prize Winner | MR LESLIE ASUNCION | 6.50 | Refund | MS FRANCIS BOWLIN | 26.84 | Refund |
| DONALD L ROBIBOUX | 21.87 | Refund | MR LESLIE B VOGEL | 3.49 | Refund | MS FRANCIS LEFLORE | 5.00 | Prize Winner |
| DONALD L RUSSELL | 10.00 | Prize Winner | MR LESLIE BANE | 5.00 | Refund | MS FRANCIS LEWIS | 5.00 | Prize Winner |
| DONALD L SCHMITZ | 2.00 | Refund | MR LESLIE BELL | 5.00 | Refund | MS FRANCIS ROBERTSON | 5.00 | Prize Winner |
| DONALD L SCHNEIDER | 2.70 | Refund | MR LESLIE BROOKS | 5.00 | Prize Winner | MS FRANCISCA INVIERNO | 10.00 | Prize Winner |
| DONALD L SCOTT | 6.00 | Refund | MR LESLIE BUZZELL | 46.39 | Refund | MS FRANCISCA O GARCIA | 34.26 | Refund |
| DONALD L SMILEY | 2.09 | Refund | MR LESLIE BYFORD | 5.00 | Prize Winner | MS FRANCISCA PEDRAZA | 33.64 | Refund |
| DONALD L TAYLOR | 150.09 | Refund | MR LESLIE DARLING | 5.00 | Prize Winner | MS FRANCOISE DRIGO | 52.62 | Refund |
| DONALD L TERFLINGER | 23.48 | Refund | MR LESLIE DAVIS | 23.46 | Refund | MS FRANCSE PARKER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DONALD L WALKER | 4.00 | Refund | MR LESLIE DAWSON | 10.00 | Refund | MS FRANI ROTHKIN | 27.13 | Refund |
| DONALD L WARD | 72.99 | Refund | MR LESLIE DOUGLAS | 5.00 | Prize Winner | MS FRANK FLOWERS | 20.25 | Refund |
| DONALD L WILKINSON | 1.08 | Refund | MR LESLIE DOWE | 11.68 | Refund | MS FRANK HAGEN | 10.00 | Prize Winner |
| DONALD L WILLES | 48.57 | Refund | MR LESLIE DWAIN SPOHN | 100.00 | Prize Winner | MS FRANKI MEYER | 8.11 | Refund |
| DONALD LAMPKEY | 1.62 | Refund | MR LESLIE E RIDER | 2.00 | Refund | MS FRANKIE BEARDEN | 2.32 | Refund |
| DONALD LARSON | 11.30 | Refund | MR LESLIE ESSEX | 30.96 | Refund | MS FRANKIE BROCK | 1.07 | Refund |
| DONALD LASALLE | 26.33 | Refund | MR LESLIE FOGLESONG | 17.92 | Refund | MS FRANKIE DAMIANO | 10.00 | Prize Winner |
| DONALD LAWSON | 3.17 | Refund | MR LESLIE GROOVER | 10.00 | Prize Winner | MS FRANKIE FITCH | 18.76 | Refund |
| DONALD LAYMAN | 5.00 | Prize Winner | MR LESLIE HARRRIPAUL | 10.00 | Prize Winner | MS FRANKIE FOREMAN | 50.00 | Prize Winner |
| DONALD LEACH | 19.33 | Refund | MR LESLIE HICKS | 19.24 | Refund | MS FRANKIE FRANKS | 4.50 | Refund |
| DONALD LEE | 24.09 | Refund | MR LESLIE JAMISON | 19.69 | Refund | MS FRANKIE HUDSON | 7.07 | Refund |
| DONALD LEMAY | 15.94 | Refund | MR LESLIE KITCHENS | 10.00 | Prize Winner | MS FRANKIE KELLY | 4.50 | Refund |
| DONALD LESTER | 5.00 | Prize Winner | MR LESLIE L DONALDSON | 20.19 | Refund | MS FRANKIE MILLER | 10.00 | Prize Winner |
| DONALD LEWIS | 31.02 | Refund | MR LESLIE LIST | 29.29 | Refund | MS FRANKIE PAYTON | 1.00 | Refund |
| DONALD LEWIS | 4.00 | Refund | MR LESLIE MACKEEN | 10.00 | Prize Winner | MS FRANKIE ROBERTS | 101.07 | Refund |
| DONALD LEWIS | 10.43 | Refund | MR LESLIE MCDOWELL | 15.00 | Prize Winner | MS FRANKIE WINTON | 6.30 | Refund |
| DONALD LEWIS | 10.00 | Prize Winner | MR LESLIE NEELY | 12.75 | Refund | MS FRANKIE YOUNG | 25.00 | Prize Winner |
| DONALD LEWIS | 5.00 | Prize Winner | MR LESLIE NEWMAN | 505.00 | Prize Winner | MS FRANKYE S HUTCHINS | 14.93 | Refund |
| DONALD LIVINGSTON | 10.00 | Prize Winner | MR LESLIE NISHIHARA | 10.00 | Prize Winner | MS FRANNIE JOSEPH | 5.00 | Prize Winner |
| DONALD LLOYD | 21.87 | Refund | MR LESLIE O'CONNOR | 107.70 | Refund | MS FRANSHA MURRAY | 10.00 | Prize Winner |
| DONALD LOCKHART | 5.00 | Prize Winner | MR LESLIE OSTER | 5.00 | Prize Winner | MS FRANZISKA APPEL | 5.00 | Prize Winner |
| DONALD LOPTS | 5.42 | Refund | MR LESLIE PACKARD | 5.00 | Prize Winner | MS FRAZIA EWAN | 29.83 | Refund |
| DONALD LOUKS | 3.09 | Refund | MR LESLIE PERREIRA | 5.00 | Prize Winner | MS FREDA ARDREY | 2.00 | Refund |
| DONALD LOVELESS | 14.17 | Refund | MR LESLIE SCHREIBER | 1.07 | Refund | MS FREDA ARIZA | 5.00 | Prize Winner |
| DONALD LUCERO | 29.42 | Refund | MR LESLIE SHUCKAHOSEE | 2.38 | Refund | MS FREDA ARRINGTON | 5.00 | Prize Winner |
| DONALD LUCUS | 27.11 | Refund | MR LESLIE STENNER | 1.00 | Refund | MS FREDA BARTON | 4.25 | Refund |
| DONALD LUTHER JR | 7.00 | Refund | MR LESLIE THOMPSON | 10.00 | Prize Winner | MS FREDA DAILEY | 50.00 | Prize Winner |
| DONALD M ANDERSON | 10.00 | Refund | MR LESLIE VINLUAN | 4.50 | Refund | MS FREDA DYER | 2.64 | Refund |
| DONALD M CLARK | 15.00 | Refund | MR LESLIE WALTERS | 26.94 | Refund | MS FREDA EVANS | 6.52 | Refund |
| DONALD M GILLELAND | 120.65 | Refund | MR LESLIE WEATHERFORD | 10.00 | Prize Winner | MS FREDA FREEMAN | 2.18 | Refund |
| DONALD M HAWK | 2.86 | Refund | MR LESLIE WINGFIELD | 5.00 | Prize Winner | MS FREDA IKONOMIDES | 5.00 | Prize Winner |
| DONALD M HOLLAND | 22.10 | Refund | MR LESS CALAHAN | 5.00 | Prize Winner | MS FREDA JOHNSON | 10.00 | Refund |
| DONALD M MILLER | 31.83 | Refund | MR LESTER A TREMBLE | 1.00 | Refund | MS FREDA MCSHANE | 12.85 | Refund |
| DONALD M MILLS | 3.00 | Refund | MR LESTER BAILEY | 5.00 | Prize Winner | MS FREDA MOORE | 15.00 | Prize Winner |
| DONALD M SPERRUZZI | 6.09 | Refund | MR LESTER BAKER | 10.00 | Prize Winner | MS FREDA RUE | 2.50 | Refund |
| DONALD MACHEN | 23.67 | Refund | MR LESTER BELL | 4.00 | Refund | MS FREDA SHADLOW | 41.39 | Refund |
| DONALD MACINDOE | 10.00 | Refund | MR LESTER BINDER | 10.00 | Prize Winner | MS FREDA THOMAS | 10.00 | Prize Winner |
| DONALD MAGEE | 2.24 | Refund | MR LESTER BINNS | 5.00 | Prize Winner | MS FREDA WILEY | 43.06 | Refund |
| DONALD MARKS | 6.42 | Refund | MR LESTER BLAKLEY | 5.00 | Prize Winner | MS FREDA WOODFORK | 1.71 | Refund |
| DONALD MARQUIS | 2.10 | Refund | MR LESTER BRITTON | 5.00 | Prize Winner | MS FREDDA BARLOW | 3.55 | Refund |
| DONALD MARTIN | 10.00 | Prize Winner | MR LESTER BROMLEY | 2.89 | Refund | MS FREDDIE JEAN STEVENS | 10.00 | Prize Winner |
| DONALD MATTSON | 10.00 | Prize Winner | MR LESTER BURTON JR | 6.57 | Refund | MS FREDDY JENNINGS | 5.30 | Refund |
| DONALD MAY | 5.00 | Prize Winner | MR LESTER CHRISTOPHER | 5.00 | Prize Winner | MS FREDERICA KAPP | 7.73 | Refund |
| DONALD MAYG | 37.27 | Refund | MR LESTER CLARK JR- | 40.00 | Prize Winner | MS FREDERICA TUCKER | 2.00 | Refund |
| DONALD MCGEORGE | 58.16 | Refund | MR LESTER DANIELS | 10.00 | Prize Winner | MS FREDI SOMMERVILLE | 10.00 | Prize Winner |
| DONALD MCMICHAEL | 5.00 | Prize Winner | MR LESTER DAVIS | 1.07 | Refund | MS FREDNA WINDHAM | 6.07 | Refund |
| DONALD MCWILLIAMS | 55.09 | Refund | MR LESTER DAVIS | 110.00 | Prize Winner | MS FREIDA HALL | 5.95 | Refund |
| DONALD MILES | 50.74 | Refund | MR LESTER ERICKSON | 73.22 | Refund | MS FREIDA HAWKINS | 33.53 | Refund |
| DONALD MILES | 10.00 | Refund | MR LESTER FISHER | 9.96 | Refund | MS FREIDA MCLANE | 39.49 | Refund |
| DONALD MILLER | 10.00 | Prize Winner | MR LESTER FORREST | 5.00 | Prize Winner | MS FREIDA MOORE | 2.00 | Refund |
| DONALD MINTER | 2.55 | Refund | MR LESTER FRIEDLANDER | 5.00 | Prize Winner | MS FREIDA Y MOSS | 23.55 | Refund |
| DONALD MITCHELL | 55.73 | Refund | MR LESTER GEORGE | 2.56 | Refund | MS FREJA FOLCE | 20.00 | Prize Winner |
| DONALD MOHN | 101.22 | Refund | MR LESTER GLASSCOCK | 2.00 | Refund | MS FREN GARCIA | 25.88 | Refund |
| DONALD MOORE | 2.50 | Refund | MR LESTER HARMON | 5.00 | Prize Winner | MS FRESCIA LUMAMPAO | 35.00 | Prize Winner |
| DONALD MORGAN | 1.33 | Refund | MR LESTER HARTWELL | 5.00 | Prize Winner | MS FREYA KAY | 24.07 | Refund |
| DONALD MOTT | 4.69 | Refund | MR LESTER HEYBOER | 6.01 | Refund | MS FRIEDA GOLDSCHMIDT | 1.00 | Refund |
| DONALD MOVER | 10.00 | Prize Winner | MR LESTER HOLLEY | 5.00 | Prize Winner | MS FRIEDA JACOBS | 5.00 | Prize Winner |
| DONALD MUMMERT | 2.00 | Refund | MR LESTER HORN | 9.80 | Refund | MS FRIEDA JACOBS | 5.00 | Prize Winner |
| DONALD MURPHY | 1.31 | Refund | MR LESTER J KREGER | 20.00 | Refund | MS FRIEDA MONTOYA | 6.00 | Refund |
| DONALD MURRAY | 2.00 | Refund | MR LESTER JACKSON | 24.47 | Refund | MS FRONIE EASHMOND | 50.55 | Refund |
| DONALD MYERS | 72.78 | Refund | MR LESTER JACKSON | 15.00 | Prize Winner | MS FUA AUVAE | 10.00 | Prize Winner |
| DONALD MYERS | 5.00 | Prize Winner | MR LESTER JAMES | 41.02 | Refund | MS FUISAMI TALILOA | 10.00 | Prize Winner |
| DONALD N ALFORD | 28.38 | Refund | MR LESTER L MILLER | 16.60 | Refund | MS FULTON CHERLYN | 15.10 | Refund |
| DONALD N BLAGDON | 30.18 | Refund | MR LESTER LIPTAK | 5.00 | Prize Winner | MS FUMIKO TSUDA | 50.00 | Prize Winner |
| DONALD N BOHANNAN | 2.00 | Refund | MR LESTER LUNG | 20.00 | Prize Winner | MS FURLO BENGTSSON | 19.15 | Refund |
| DONALD NELMS | 10.00 | Prize Winner | MR LESTER MALONE | 5.00 | Prize Winner | MS G A GREGORY | 5.00 | Refund |
| DONALD NELSON | 10.00 | Prize Winner | MR LESTER MCDONALD | 10.00 | Prize Winner | MS G APPLETON | 28.47 | Refund |
| DONALD NESBITT | 1.07 | Refund | MR LESTER MIMS | 4.50 | Refund | MS G ARBELAEZ | 10.00 | Prize Winner |
| DONALD NITTO | 21.16 | Refund | MR LESTER MYLES | 6.09 | Refund | MS G ARIOLI | 7.61 | Refund |
| DONALD NORMAN | 16.40 | Refund | MR LESTER NEAL | 5.00 | Prize Winner | MS G BOLT | 36.57 | Refund |
| DONALD NOVAK | 21.55 | Refund | MR LESTER PEAKS | 5.00 | Prize Winner | MS G BRIGGS | 10.00 | Prize Winner |
| DONALD OEMICK | 19.65 | Refund | MR LESTER PETSCH | 6.07 | Refund | MS G BUGGS | 2.00 | Refund |
| DONALD OISON | 4.27 | Refund | MR LESTER R GRAY | 1.07 | Refund | MS G CORNWALL | 11.87 | Refund |
| DONALD OLAWSKI | 5.00 | Refund | MR LESTER ROSS | 10.00 | Prize Winner | MS G EDWARDS | 2.00 | Refund |
| DONALD OSTERBY | 5.00 | Refund | MR LESTER ROWE | 5.00 | Prize Winner | MS G ENNISYENTSCH | 35.22 | Refund |
| DONALD OTTENSTROER | 1.00 | Refund | MR LESTER S EDGE | 22.98 | Refund | MS G FETTIS-GERARD | 3.00 | Refund |
| DONALD P | 5.00 | Prize Winner | MR LESTER SANDOVAL | 5.00 | Prize Winner | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONALD P CASSIDY | 2.00 | Refund |
| DONALD P DELAUGHTER | 1.00 | Refund |
| DONALD P GRAVES | 15.84 | Refund |
| DONALD P HANNA | 2.00 | Refund |
| DONALD P KILINSKI | 29.35 | Refund |
| DONALD P TOOMBS | 2.00 | Refund |
| DONALD PADGETT | 160.84 | Refund |
| DONALD PALMER | 46.20 | Refund |
| DONALD PARKER | 90.52 | Refund |
| DONALD PARSONS | 3.00 | Refund |
| DONALD PASCHAL JR | 41.56 | Refund |
| DONALD PASSMORE | 2.00 | Refund |
| DONALD PASSWATER | 1.07 | Refund |
| DONALD PATTERSON | 1.47 | Refund |
| DONALD PATTON | 5.00 | Prize Winner |
| DONALD PAULIS | 10.00 | Prize Winner |
| DONALD PERCIOUS | 26.29 | Refund |
| DONALD PETERS | 61.06 | Refund |
| DONALD PETERSON | 1.07 | Refund |
| DONALD PETRUCELLI | 4.00 | Refund |
| DONALD PETTY | 32.71 | Refund |
| DONALD PHELPS | 29.94 | Refund |
| DONALD PIERSON | 5.00 | Prize Winner |
| DONALD PITTMAN | 2.00 | Refund |
| DONALD POLYAK | 2.12 | Refund |
| DONALD PORTER | 19.24 | Refund |
| DONALD PRICE | 3.00 | Refund |
| DONALD PRICHETT | 2.00 | Refund |
| DONALD R BEAL | 86.24 | Refund |
| DONALD R BIBB | 8.26 | Refund |
| DONALD R BORCHARDT | 24.59 | Refund |
| DONALD R BOUTWELL SR | 45.26 | Refund |
| DONALD R BROCK | 36.32 | Refund |
| DONALD R CENTER | 12.69 | Refund |
| DONALD R CHILDS | 36.65 | Refund |
| DONALD R CRISP | 5.00 | Prize Winner |
| DONALD R CRULL | 29.99 | Refund |
| DONALD R DIXON | 3.00 | Refund |
| DONALD R GRIGGS | 10.00 | Prize Winner |
| DONALD R GUPITILL | 1.00 | Refund |
| DONALD R HILL | 5.00 | Prize Winner |
| DONALD R HILLEGASS | 16.36 | Refund |
| DONALD R JOHNSON | 2.00 | Refund |
| DONALD R KEELAN | 5.00 | Refund |
| DONALD R KOPPA | 15.83 | Refund |
| DONALD R KUBEK | 3.57 | Refund |
| DONALD R LIERMAN | 15.00 | Refund |
| DONALD R MCLAIN JR | 1.00 | Refund |
| DONALD R POUSH | 127.18 | Refund |
| DONALD R RUSH | 10.00 | Prize Winner |
| DONALD R SOUTH | 23.30 | Refund |
| DONALD R STONE | 219.83 | Refund |
| DONALD R SUBERVILLE | 19.95 | Refund |
| DONALD R TISDALL | 1.06 | Refund |
| DONALD R TROLINGER | 17.28 | Refund |
| DONALD R TWITTY | 1.00 | Refund |
| DONALD R UDELL | 25.78 | Refund |
| DONALD R WILSON | 6.28 | Refund |
| DONALD RAIKE | 10.00 | Prize Winner |
| DONALD RAPPAPORT | 126.68 | Refund |
| DONALD RAUCH | 4.00 | Refund |
| DONALD REAMS | 33.30 | Refund |
| DONALD REECE | 21.83 | Refund |
| DONALD REYNOLDS | 1.06 | Refund |
| DONALD RIBARICH | 10.00 | Prize Winner |
| DONALD RICK | 101.16 | Refund |
| DONALD ROBERTSON | 12.58 | Refund |
| DONALD ROMINE | 1.00 | Refund |
| DONALD ROSSIGNOL | 23.48 | Refund |
| DONALD ROTH | 7.00 | Refund |
| DONALD ROUNTREE | 18.13 | Refund |
| DONALD RUBLE | 10.00 | Prize Winner |
| DONALD RUDY | 1.08 | Refund |
| DONALD RUF | 2.27 | Refund |
| DONALD RUSSELL | 40.12 | Refund |
| DONALD RUTKOWSKI | 9.00 | Refund |
| DONALD S BRENDALEN | 4.00 | Refund |
| MR LESTER SMITH | 5.41 | Refund |
| MR LESTER STEWART | 205.73 | Refund |
| MR LESTER STOKES | 29.01 | Refund |
| MR LESTER THARPE | 5.00 | Prize Winner |
| MR LESTER WARRINER | 27.94 | Refund |
| MR LESTER WATSON | 2.79 | Refund |
| MR LESTER WEAVER | 10.00 | Prize Winner |
| MR LESTER WILLIAMS | 5.00 | Prize Winner |
| MR LESTER WIMMER | 1.00 | Refund |
| MR LESTER WOLLAM | 5.00 | Prize Winner |
| MR LESTER YOUNG | 100.00 | Prize Winner |
| MR LESZEK KILIMAN | 10.00 | Prize Winner |
| MR LETT BAILEY | 65.23 | Refund |
| MR LEVANCE BENTON | 5.00 | Prize Winner |
| MR LEVANE DERRICO | 5.00 | Prize Winner |
| MR LEVAR PAYTON | 10.00 | Prize Winner |
| MR LEVERETT ANDREWS | 8.92 | Refund |
| MR LEVESTER SMARR | 1.07 | Refund |
| MR LEVEY GREEN | 13.72 | Refund |
| MR LEVI BROWN | 1.07 | Refund |
| MR LEVI COBB | 10.00 | Prize Winner |
| MR LEVI GRANTHAM | 5.00 | Prize Winner |
| MR LEVI LADOW | 10.00 | Prize Winner |
| MR LEVI OERTLI | 5.00 | Prize Winner |
| MR LEVI PATE | 111.34 | Refund |
| MR LEVIN DUTTON | 42.68 | Refund |
| MR LEVON ALEXANDER | 15.00 | Prize Winner |
| MR LEVON HOWELL | 2.00 | Refund |
| MR LEVY JOYNER | 5.00 | Refund |
| MR LEW NICHOLSON | 2.00 | Refund |
| MR LEW SCHUG | 25.98 | Refund |
| MR LEWELLYN COULOMBE | 15.00 | Prize Winner |
| MR LEWIE DODGE | 37.25 | Refund |
| MR LEWIS ALCALA | 5.00 | Refund |
| MR LEWIS BARKSDALE | 5.00 | Refund |
| MR LEWIS BOYD | 5.00 | Refund |
| MR LEWIS BROWN | 22.64 | Refund |
| MR LEWIS BROWN | 5.00 | Refund |
| MR LEWIS CAAMANO | 5.00 | Prize Winner |
| MR LEWIS CAMPBELL | 43.01 | Refund |
| MR LEWIS COLEMAN | 5.00 | Prize Winner |
| MR LEWIS CREW | 10.17 | Refund |
| MR LEWIS E RHODEN | 1.07 | Refund |
| MR LEWIS ESLICK | 15.28 | Refund |
| MR LEWIS GLOVER | 236.18 | Refund |
| MR LEWIS HALL | 15.99 | Refund |
| MR LEWIS HASSELL | 2.00 | Refund |
| MR LEWIS HAWARD | 5.00 | Refund |
| MR LEWIS HAWKINS | 10.00 | Prize Winner |
| MR LEWIS HICKENBOTTOM | 51.66 | Refund |
| MR LEWIS HILDERBRAND | 20.00 | Prize Winner |
| MR LEWIS ISABELL | 5.00 | Prize Winner |
| MR LEWIS JOHNSON | 6.30 | Refund |
| MR LEWIS JOHNSON | 10.00 | Prize Winner |
| MR LEWIS JONES | 6.43 | Refund |
| MR LEWIS KEETON | 5.00 | Prize Winner |
| MR LEWIS KITCHEN | 5.00 | Prize Winner |
| MR LEWIS L COOK | 3.00 | Refund |
| MR LEWIS LARKIN | 7.79 | Refund |
| MR LEWIS LOWE | 1.73 | Refund |
| MR LEWIS LUBBOCK | 3.00 | Refund |
| MR LEWIS MANN | 2.00 | Refund |
| MR LEWIS MCNATT | 5.00 | Prize Winner |
| MR LEWIS METRO | 5.00 | Prize Winner |
| MR LEWIS MILLER | 5.00 | Prize Winner |
| MR LEWIS NORMAN | 10.00 | Prize Winner |
| MR LEWIS OLDS | 14.39 | Refund |
| MR LEWIS P YAZZIE | 10.30 | Refund |
| MR LEWIS PAULEY | 24.36 | Refund |
| MR LEWIS PHILLIPS | 2.00 | Refund |
| MR LEWIS RAINVILLE | 25.99 | Refund |
| MR LEWIS READ | 5.00 | Prize Winner |
| MR LEWIS SHIRLEY | 5.00 | Refund |
| MR LEWIS SHIVERS | 2.00 | Refund |
| MR LEWIS SMITH | 18.46 | Refund |
| MR LEWIS SMITH | 5.00 | Prize Winner |
| MR LEWIS STONEROAD | 3.54 | Refund |
| MS G FUINADARRAH | 5.00 | Prize Winner |
| MS G G GETZ | 5.00 | Prize Winner |
| MS G GARCIA | 2.00 | Refund |
| MS G GIBBS | 10.00 | Prize Winner |
| MS G GIBBS | 5.00 | Prize Winner |
| MS G GONSALVES | 3.66 | Refund |
| MS G GRIFFIN | 18.00 | Refund |
| MS G HOLLOWELL | 10.00 | Prize Winner |
| MS G HOLSTON | 5.00 | Prize Winner |
| MS G HONGACH | 27.31 | Refund |
| MS G HUGHES | 1.00 | Refund |
| MS G HUTCHINSON | 11.10 | Refund |
| MS G INGERS | 1.07 | Refund |
| MS G JACKSON | 4.50 | Refund |
| MS G LEWIS | 28.01 | Refund |
| MS G M MOSES | 35.98 | Refund |
| MS G MACDONALD | 10.00 | Prize Winner |
| MS G MACGREGOR | 50.00 | Prize Winner |
| MS G MACGREGORSMITH | 3.00 | Refund |
| MS G MARTINEZ-SMITH | 10.00 | Prize Winner |
| MS G MCFARLAND | 7.49 | Refund |
| MS G MCKEEBARTHOLOMEW | 23.35 | Refund |
| MS G MITCHELL | 20.00 | Prize Winner |
| MS G MOORE | 22.51 | Refund |
| MS G MORGENSTERN | 11.84 | Refund |
| MS G PIETRAGALLO | 1.08 | Refund |
| MS G QUISENBERRY | 241.48 | Refund |
| MS G RATAIC | 2.00 | Refund |
| MS G ROBINSON | 7.41 | Refund |
| MS G SADLER | 5.00 | Prize Winner |
| MS G SIMON BIERENBAUM | 22.73 | Refund |
| MS G SMILEY | 10.00 | Prize Winner |
| MS G SPRINGER | 12.00 | Refund |
| MS G STRICKLAND | 3.62 | Refund |
| MS G SYLLIAASEN | 23.45 | Refund |
| MS G TABORSKY | 33.26 | Refund |
| MS G TAPLET | 10.00 | Prize Winner |
| MS G THOMAS | 5.00 | Prize Winner |
| MS G TURBINTON | 5.00 | Prize Winner |
| MS G WAGNER | 6.59 | Refund |
| MS G WALLIS-WARE | 27.74 | Refund |
| MS G WANOUS | 57.20 | Refund |
| MS G WILCOXSON | 85.00 | Refund |
| MS G WILSON | 5.00 | Prize Winner |
| MS GABIE SAAVEDRA | 35.48 | Refund |
| MS GABRIEL MURPHY | 5.00 | Prize Winner |
| MS GABRIELA BUENO | 3.00 | Refund |
| MS GABRIELA R LARA | 5.00 | Prize Winner |
| MS GABRIELE LANGEL | 5.00 | Refund |
| MS GABRIELE SEIDE | 10.00 | Refund |
| MS GABRIELLA BAUMERT | 30.15 | Refund |
| MS GABRIELLA CARROLL | 2.00 | Refund |
| MS GABRIELLE DENIZE NEWSA | 5.00 | Prize Winner |
| MS GABRIELLE HUESTIS | 35.00 | Prize Winner |
| MS GABRIELLE ORTEGA | 5.00 | Prize Winner |
| MS GABRIELLE PUGH | 5.00 | Prize Winner |
| MS GABRIELLE REYES | 10.00 | Prize Winner |
| MS GABRIELLE STEVENSON | 10.00 | Prize Winner |
| MS GABRIELLE STEVENSON | 5.00 | Prize Winner |
| MS GABRIELLE THOMPSON | 20.97 | Refund |
| MS GABY BICE | 21.78 | Refund |
| MS GAIL AMEN | 10.00 | Prize Winner |
| MS GAIL ANDINO | 5.00 | Prize Winner |
| MS GAIL ANDREWS | 5.00 | Prize Winner |
| MS GAIL ASPER | 15.00 | Prize Winner |
| MS GAIL BARTEL | 20.00 | Prize Winner |
| MS GAIL BLACK | 2.00 | Refund |
| MS GAIL BOLICK | 1.80 | Refund |
| MS GAIL BOUTON | 29.66 | Refund |
| MS GAIL BRINKS | 20.76 | Refund |
| MS GAIL BRITTINGHAM | 10.00 | Prize Winner |
| MS GAIL BROWN | 18.82 | Refund |
| MS GAIL BROWN | 24.98 | Refund |
| MS GAIL BROWN | 5.00 | Prize Winner |
| MS GAIL BUTTS | 1.07 | Refund |
| MS GAIL BYRD | 5.00 | Prize Winner |
| MS GAIL CALFA | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONALD S MORIYAMA | 1.05 | Refund |
| DONALD SAYLOR | 3.60 | Refund |
| DONALD SCHEIDEMAN | 4.36 | Refund |
| DONALD SCHENK | 9.50 | Refund |
| DONALD SCHILDT | 16.94 | Refund |
| DONALD SCHLICHTING | 39.15 | Refund |
| DONALD SCHMIDT | 5.00 | Prize Winner |
| DONALD SCHWEISS | 40.93 | Refund |
| DONALD SCHWIND | 25.00 | Prize Winner |
| DONALD SCOTT | 11.19 | Refund |
| DONALD SCOTT | 10.00 | Prize Winner |
| DONALD SEFCIK | 19.49 | Refund |
| DONALD SELLERS | 23.47 | Refund |
| DONALD SESSIONS | 2.70 | Refund |
| DONALD SEYMOUR | 5.01 | Refund |
| DONALD SHACKETTE | 25.42 | Refund |
| DONALD SHARRON | 10.00 | Prize Winner |
| DONALD SHAW | 8.00 | Refund |
| DONALD SHOCKLEY | 3.92 | Refund |
| DONALD SHUTT | 33.94 | Refund |
| DONALD SIELERT | 30.22 | Refund |
| DONALD SILLS | 5.00 | Prize Winner |
| DONALD SLATTERY | 25.79 | Refund |
| DONALD SMITH | 2.00 | Refund |
| DONALD SMITH | 5.00 | Prize Winner |
| DONALD SOUCY | 5.00 | Prize Winner |
| DONALD SOWDER | 16.94 | Refund |
| DONALD SPITZER | 2.00 | Refund |
| DONALD SPROUSE | 23.74 | Refund |
| DONALD STAFFORD | 44.03 | Refund |
| DONALD STANCHFIELD | 2.00 | Refund |
| DONALD STARK | 127.61 | Refund |
| DONALD STARKEY | 92.91 | Refund |
| DONALD STARKWEATHER | 39.48 | Refund |
| DONALD STORK | 5.00 | Prize Winner |
| DONALD SUIT | 56.51 | Refund |
| DONALD SULLIVAN | 5.00 | Prize Winner |
| DONALD SUTHERLAND | 5.00 | Prize Winner |
| DONALD SWANSON | 21.18 | Refund |
| DONALD SWANSON | 4.50 | Refund |
| DONALD SWENSON | 18.03 | Refund |
| DONALD SWINDAL | 5.00 | Prize Winner |
| DONALD T DELPH | 7.29 | Refund |
| DONALD T SELLERS | 15.26 | Refund |
| DONALD T WILBER | 41.95 | Refund |
| DONALD T WILLIAMS | 1.00 | Refund |
| DONALD TEACHEY | 2.50 | Refund |
| DONALD TEAGUE | 21.38 | Refund |
| DONALD TELLALIAN | 217.88 | Refund |
| DONALD TERRY | 30.85 | Refund |
| DONALD TETZLAFF | 10.00 | Prize Winner |
| DONALD THACKER | 10.00 | Prize Winner |
| DONALD THERRIEN | 20.35 | Refund |
| DONALD THOMAS | 4.27 | Refund |
| DONALD THOMAS | 21.04 | Refund |
| DONALD THOMPSONN | 29.77 | Refund |
| DONALD TIBBETTS | 23.63 | Refund |
| DONALD TOWLES | 4.50 | Refund |
| DONALD TRACZYK | 3.16 | Refund |
| DONALD TREGANZA | 4.50 | Refund |
| DONALD UNDERWOOD | 10.00 | Prize Winner |
| DONALD UNSWORTH | 15.00 | Prize Winner |
| DONALD V HORTON | 5.00 | Refund |
| DONALD V KIRK | 10.50 | Refund |
| DONALD VALVO | 19.43 | Refund |
| DONALD VANZANDT | 111.01 | Refund |
| DONALD VESTAL | 5.00 | Prize Winner |
| DONALD VISCONTI | 9.74 | Refund |
| DONALD VOSHALL | 17.00 | Refund |
| DONALD VOSS | 1.30 | Refund |
| DONALD W BEDLLY | 3.25 | Refund |
| DONALD W BENDER | 3.00 | Refund |
| DONALD W BUHRMAN | 19.99 | Refund |
| DONALD W DONLEY | 12.09 | Refund |
| DONALD W FAHNESTOCK | 2.50 | Refund |
| DONALD W FORD | 20.84 | Refund |
| DONALD W GARDNERS | 36.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LEWIS TOMSIC | 100.00 | Prize Winner |
| MR LEWIS WARD | 18.24 | Refund |
| MR LEWIS WEHNER | 2.00 | Refund |
| MR LEWIS WHITE | 23.04 | Refund |
| MR LEXIE FRAZIER | 257.03 | Refund |
| MR LEXSEE WILRIDGE | 44.75 | Refund |
| MR LIAM BURNS | 10.00 | Refund |
| MR LIBERT WEATHERHOLTZ | 5.00 | Prize Winner |
| MR LIBERTY PANGILINAN | 70.37 | Refund |
| MR LIBORIO GARCIA | 10.00 | Prize Winner |
| MR LIBORIO GARCIA | 5.00 | Prize Winner |
| MR LIFE KNOTT | 10.00 | Prize Winner |
| MR LIMMIE BROWNING | 5.00 | Prize Winner |
| MR LIN REGISTER | 50.00 | Refund |
| MR LINARD HARPER | 32.54 | Refund |
| MR LINCOLN COWAN | 22.98 | Refund |
| MR LINCOLN THOMAS | 10.00 | Refund |
| MR LINDA BROCKINGTON | 4.33 | Refund |
| MR LINDA MYERS | 35.29 | Refund |
| MR LINDA TUTEN | 29.50 | Refund |
| MR LINDEL HARVEY | 2.00 | Refund |
| MR LINDELL CATE | 10.00 | Prize Winner |
| MR LINDEN CROW | 5.00 | Refund |
| MR LINDEN MASON | 5.00 | Prize Winner |
| MR LINDEN TRACY | 10.00 | Prize Winner |
| MR LINDER REVELS | 5.67 | Refund |
| MR LINDSAY BROWN | 10.00 | Prize Winner |
| MR LINDSAY POLK | 11.33 | Refund |
| MR LINDSAY SULLIVAN | 21.68 | Refund |
| MR LINDSAY WATSON | 34.44 | Refund |
| MR LINDSEY COOPER | 29.87 | Refund |
| MR LINDSEY RICHARDSON | 10.00 | Prize Winner |
| MR LINDY FORD | 15.70 | Refund |
| MR LINN JOHNSON | 10.00 | Prize Winner |
| MR LINN PAYNE | 5.00 | Prize Winner |
| MR LINO DECASTRO | 2.00 | Refund |
| MR LINO GABRIELLI | 25.46 | Refund |
| MR LINTON PAHL | 34.05 | Refund |
| MR LINVAL REYNOLDS | 1.00 | Refund |
| MR LINWOOD BUTLER | 26.46 | Refund |
| MR LINWOOD KNOX | 10.00 | Prize Winner |
| MR LINWOOD MOSLEY | 5.00 | Refund |
| MR LINWOOD PAXTON | 5.00 | Prize Winner |
| MR LINWOOD SHIFLETT | 100.00 | Prize Winner |
| MR LINWOOD STLAURENT | 10.00 | Prize Winner |
| MR LINZY PEELER | 2.50 | Refund |
| MR LIONEL BENJAMIN | 37.98 | Refund |
| MR LIONEL D FLORES | 8.03 | Refund |
| MR LIONEL DEITCH | 29.87 | Refund |
| MR LIONEL EASON JR | 25.00 | Prize Winner |
| MR LIONEL EZERA | 3.00 | Refund |
| MR LIONEL GAUTREAUX | 23.42 | Refund |
| MR LIONEL GUIDRY | 10.00 | Prize Winner |
| MR LIONEL LUNKIN | 19.32 | Refund |
| MR LIONEL MENARD | 5.00 | Refund |
| MR LIONEL POLITE | 15.00 | Refund |
| MR LIONEL RODRIGUE | 55.29 | Refund |
| MR LIONEL TERREBONNE | 5.29 | Refund |
| MR LIONEL VERDUN | 10.00 | Refund |
| MR LIONELL LOCKHART | 19.49 | Refund |
| MR LIQUENCY YOUNG | 10.00 | Prize Winner |
| MR LISA VILLALOBOS | 5.00 | Refund |
| MR LISANDRO CARTAGENA | 1,235.00 | Prize Winner |
| MR LISANDRO CARTAGENA | 10.00 | Prize Winner |
| MR LISANEWORK T | 40.47 | Refund |
| MR LITTLE BLOUNT | 5.00 | Prize Winner |
| MR LIVINGSTON HUDSON | 55.05 | Refund |
| MR LIVINGSTON MIXON | 10.00 | Prize Winner |
| MR LK HAM | 45.00 | Prize Winner |
| MR LLEWELLYN LEDERMAN | 6.25 | Refund |
| MR LLEWELLYN YOUNG | 5.00 | Refund |
| MR LLEWIS FARLEY | 5.00 | Refund |
| MR LLLOUIS MONTEMAYOR | 5.09 | Refund |
| MR LLOYD A CARTER | 1.07 | Refund |
| MR LLOYD AARONS | 1.07 | Refund |
| MR LLOYD ADAMS | 5.00 | Prize Winner |
| MR LLOYD AIKEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GAIL CARSON | 12.97 | Refund |
| MS GAIL CERVANTEZ | 44.72 | Refund |
| MS GAIL CHARLES | 77.35 | Refund |
| MS GAIL CLARK | 4.50 | Refund |
| MS GAIL COLLIER | 5.00 | Prize Winner |
| MS GAIL COTTON | 170.90 | Refund |
| MS GAIL COWELL | 5.00 | Prize Winner |
| MS GAIL COWICK | 2.16 | Refund |
| MS GAIL CROSS | 5.00 | Prize Winner |
| MS GAIL CURLEY | 1.00 | Refund |
| MS GAIL DECOSTA | 11.00 | Refund |
| MS GAIL DELEASA | 10.00 | Prize Winner |
| MS GAIL DEMERY | 5.00 | Prize Winner |
| MS GAIL DEYOUNG | 43.19 | Refund |
| MS GAIL DICKEY | 5.04 | Refund |
| MS GAIL DRENNAN | 67.78 | Refund |
| MS GAIL DUNBAR | 18.82 | Refund |
| MS GAIL E FULLMER | 5.00 | Prize Winner |
| MS GAIL EVANS | 26.14 | Refund |
| MS GAIL FAIRBANKS | 5.00 | Prize Winner |
| MS GAIL FEDER | 164.74 | Refund |
| MS GAIL FLOYD | 10.00 | Prize Winner |
| MS GAIL FREID | 5.93 | Refund |
| MS GAIL FROST | 5.00 | Prize Winner |
| MS GAIL FULTON | 3.78 | Refund |
| MS GAIL FURGASON | 4.50 | Refund |
| MS GAIL GEORGE | 10.00 | Prize Winner |
| MS GAIL GIPSON | 28.22 | Refund |
| MS GAIL GOINS | 5.00 | Prize Winner |
| MS GAIL GONZALEZ | 5.50 | Refund |
| MS GAIL GOODWIN | 29.83 | Refund |
| MS GAIL GREEN | 1.51 | Refund |
| MS GAIL GROVES | 10.00 | Prize Winner |
| MS GAIL H HARRIS | 28.45 | Refund |
| MS GAIL HAITSUKA | 5.00 | Prize Winner |
| MS GAIL HAMEL | 5.00 | Refund |
| MS GAIL HANLEY | 1.23 | Refund |
| MS GAIL HAWKINS | 10.00 | Refund |
| MS GAIL HAYNES | 10.00 | Refund |
| MS GAIL HELLER | 26.98 | Refund |
| MS GAIL HELTON | 37.37 | Refund |
| MS GAIL HESFORD | 82.42 | Refund |
| MS GAIL HOCKLEY | 7.49 | Refund |
| MS GAIL HOFFMAN | 5.00 | Prize Winner |
| MS GAIL J SILKY | 9.64 | Refund |
| MS GAIL J WENTZEL | 3.61 | Refund |
| MS GAIL JOHNSON | 34.01 | Refund |
| MS GAIL JONES | 5.00 | Prize Winner |
| MS GAIL KEANE | 5.00 | Prize Winner |
| MS GAIL KELLY | 1.17 | Refund |
| MS GAIL KERRIGAN | 100.00 | Prize Winner |
| MS GAIL L GRANGER | 26.83 | Refund |
| MS GAIL L KOTUSKY | 2.14 | Refund |
| MS GAIL LANGABEER | 10.00 | Prize Winner |
| MS GAIL LESLIE | 1.27 | Refund |
| MS GAIL LEWIS | 85.18 | Refund |
| MS GAIL LINDEN | 43.28 | Refund |
| MS GAIL LOTT | 10.00 | Prize Winner |
| MS GAIL LUCY | 1.07 | Refund |
| MS GAIL M HENDERSON | 5.90 | Refund |
| MS GAIL MACK | 10.40 | Refund |
| MS GAIL MARCH | 36.35 | Refund |
| MS GAIL MARTELL | 10.00 | Prize Winner |
| MS GAIL MCALLISTER | 10.00 | Prize Winner |
| MS GAIL MCARTHUR | 10.00 | Prize Winner |
| MS GAIL MCCLURE | 7.11 | Refund |
| MS GAIL MILLER | 37.72 | Refund |
| MS GAIL MINADEO | 50.00 | Prize Winner |
| MS GAIL MOEN | 2.00 | Refund |
| MS GAIL MONTGOMERY | 2.50 | Refund |
| MS GAIL MOORE | 9.25 | Refund |
| MS GAIL MULDER | 29.82 | Refund |
| MS GAIL MUNOZ | 1.07 | Refund |
| MS GAIL NUDELMAN | 2.50 | Refund |
| MS GAIL OBERLY | 46.00 | Refund |
| MS GAIL OWENS | 9.50 | Refund |
| MS GAIL OWENS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DONALD W JARVIS | 13.48 | Refund | MR LLOYD B BROWN | 2.00 | Refund | MS GAIL PALMER | 106.48 | Refund |
| DONALD W JOHNSON | 2.00 | Refund | MR LLOYD BAIRD | 42.30 | Refund | MS GAIL PARKER | 17.06 | Refund |
| DONALD W MARKUM | 10.00 | Refund | MR LLOYD BALMER | 33.89 | Refund | MS GAIL PARKER | 5.00 | Prize Winner |
| DONALD W MILLER | 2.00 | Refund | MR LLOYD BARKER | 10.00 | Prize Winner | MS GAIL PETERSON | 10.00 | Prize Winner |
| DONALD W RIDGEWAY | 6.26 | Refund | MR LLOYD BARTH | 150.00 | Refund | MS GAIL PETTERSON | 15.00 | Prize Winner |
| DONALD W TIDWELL | 5.00 | Prize Winner | MR LLOYD BENNETT | 50.00 | Refund | MS GAIL PHELPS | 5.00 | Prize Winner |
| DONALD W WINSLOW | 74.07 | Refund | MR LLOYD BENNETT | 5.00 | Refund | MS GAIL PITCHFORD | 43.49 | Refund |
| DONALD WAGNER | 15.00 | Prize Winner | MR LLOYD BROWN | 34.95 | Refund | MS GAIL POLLIO | 3.26 | Refund |
| DONALD WAGONER | 99.21 | Refund | MR LLOYD BROWN | 17.60 | Refund | MS GAIL POTTER | 40.00 | Refund |
| DONALD WAINWRIGHT | 3.00 | Refund | MR LLOYD BYERLY | 2.14 | Refund | MS GAIL POWERS | 5.00 | Prize Winner |
| DONALD WALBURN | 2.00 | Refund | MR LLOYD C BOUGHTON | 5.00 | Prize Winner | MS GAIL PREVATT | 14.64 | Refund |
| DONALD WASHBURN | 4.50 | Refund | MR LLOYD C SPORE | 10.00 | Refund | MS GAIL PRICE | 5.00 | Prize Winner |
| DONALD WEBER | 33.15 | Refund | MR LLOYD CARSON | 5.00 | Refund | MS GAIL QUIROL | 5.00 | Prize Winner |
| DONALD WERDIN | 3.00 | Refund | MR LLOYD CLARK | 2.00 | Refund | MS GAIL RANGEL | 1.71 | Refund |
| DONALD WEST | 5.00 | Prize Winner | MR LLOYD COFFEY | 21.04 | Refund | MS GAIL REED | 35.00 | Prize Winner |
| DONALD WHITE | 1.07 | Refund | MR LLOYD COLEMAN | 43.41 | Refund | MS GAIL RIDDLE | 5.00 | Prize Winner |
| DONALD WICKMAN | 203.22 | Refund | MR LLOYD COOPER | 10.00 | Prize Winner | MS GAIL RIEDMAN | 5.00 | Prize Winner |
| DONALD WILBUR | 64.84 | Refund | MR LLOYD D FAULKNER | 50.43 | Refund | MS GAIL ROBERTS | 54.41 | Refund |
| DONALD WILLIAM | 143.97 | Refund | MR LLOYD DAY | 15.00 | Refund | MS GAIL RODRIGUES | 21.73 | Refund |
| DONALD WILLIAMS | 1.08 | Refund | MR LLOYD DOWNS | 10.00 | Prize Winner | MS GAIL RYDER | 3.58 | Refund |
| DONALD WILLIAMS | 1.07 | Refund | MR LLOYD ELLIS | 15.00 | Prize Winner | MS GAIL SCHADE | 21.18 | Refund |
| DONALD WOOD | 4.55 | Refund | MR LLOYD ENCK | 1.62 | Refund | MS GAIL SCHOONOVER | 37.08 | Refund |
| DONALD WOOD | 3.00 | Refund | MR LLOYD EVANS | 1.00 | Refund | MS GAIL SHINTANI | 21.05 | Refund |
| DONALD YARGER | 119.05 | Refund | MR LLOYD F CROWDER | 5.00 | Prize Winner | MS GAIL SPAUGY | 5.00 | Prize Winner |
| DONALD YOUNG | 199.08 | Refund | MR LLOYD FOSTER | 16.95 | Refund | MS GAIL STIKA | 1.00 | Refund |
| DONALD YOUNG | 12.99 | Refund | MR LLOYD FRANKLIN | 15.00 | Prize Winner | MS GAIL STUART | 5.00 | Prize Winner |
| DONALD ZERBA | 10.68 | Refund | MR LLOYD GALBREATH | 5.00 | Prize Winner | MS GAIL SULLIVAN | 10.00 | Prize Winner |
| DONALD ZIMMERMAN | 17.16 | Refund | MR LLOYD GALLION | 7.00 | Refund | MS GAIL THELLER | 2.94 | Refund |
| DONALEA YOPP | 10.00 | Prize Winner | MR LLOYD GILHAM | 17.92 | Refund | MS GAIL THRASHER | 34.22 | Refund |
| DONALYN GOURLEY | 29.58 | Refund | MR LLOYD GONZALES | 5.00 | Prize Winner | MS GAIL TICKLER | 27.04 | Refund |
| DONAN BRYANT | 2.50 | Refund | MR LLOYD GREEN | 1.06 | Refund | MS GAIL TUCKER | 265.18 | Refund |
| DONAN JOHNSON | 29.90 | Refund | MR LLOYD HAMMOCK | 2.00 | Refund | MS GAIL URCH | 5.00 | Prize Winner |
| DONAN L RAMIREZ | 386.75 | Refund | MR LLOYD HARRIS | 5.00 | Refund | MS GAIL WATT | 2.00 | Refund |
| DONAVANI M GARCIA | 10.00 | Prize Winner | MR LLOYD HAWES | 15.00 | Prize Winner | MS GAIL WILDER | 1.06 | Refund |
| DONAVON D WOOLEY | 3.00 | Refund | MR LLOYD HENRY | 10.00 | Prize Winner | MS GAIL WILLIAMS | 1.37 | Refund |
| DONE DANIELS | 6.00 | Refund | MR LLOYD HILL | 10.00 | Refund | MS GAIL WILSOM | 68.72 | Refund |
| DONEL HAYES | 2.00 | Refund | MR LLOYD HOGAN | 21.62 | Refund | MS GAIL WOOTEN | 7.87 | Refund |
| DONELLA BURR | 1.02 | Refund | MR LLOYD HOLDEN | 15.00 | Refund | MS GAIL WYMAN | 22.93 | Refund |
| DONELLA J KUBIAK | 68.35 | Refund | MR LLOYD HUGHES | 2.16 | Refund | MS GAIL YOUNG | 2.00 | Refund |
| DONELLE RADZUS | 1.48 | Refund | MR LLOYD HULL JR | 75.00 | Prize Winner | MS GAIL ZIELSKE | 3.71 | Refund |
| DONETHIA R NEWBY | 4.50 | Refund | MR LLOYD I STONE | 1.08 | Refund | MS GAILE LIPP | 1.43 | Refund |
| DONETTA DUNCAN | 10.00 | Prize Winner | MR LLOYD JOHNSON | 5.00 | Prize Winner | MS GAILEN MALETT | 2.00 | Refund |
| DONHETTA K KEELE | 10.00 | Prize Winner | MR LLOYD JONES | 5.00 | Prize Winner | MS GAINELL JOHNSON | 2.50 | Refund |
| DONIELLE WAITE | 15.54 | Refund | MR LLOYD JORDAN II | 29.62 | Refund | MS GALA BAKER | 2.43 | Refund |
| DONIETA CRAIG | 17.88 | Refund | MR LLOYD LAMBERT | 1.00 | Refund | MS GALA CONNER | 10.00 | Prize Winner |
| DONITA A NORDLUND | 5.00 | Prize Winner | MR LLOYD LANDRY | 5.00 | Prize Winner | MS GALA KINGREY | 10.00 | Prize Winner |
| DONITA CARTER | 1.00 | Refund | MR LLOYD LESTER | 10.00 | Prize Winner | MS GALA LAIRD | 5.00 | Prize Winner |
| DONITA HENSLEY | 5.00 | Prize Winner | MR LLOYD LEWIS | 1.00 | Refund | MS GALAXY GIRL | 35.00 | Refund |
| DONITA JOHN | 75.10 | Refund | MR LLOYD LIMPRECHT | 17.22 | Refund | MS GALE BARATIAN | 3.00 | Refund |
| DONITA K KING | 56.61 | Refund | MR LLOYD LIPKEY | 5.00 | Prize Winner | MS GALE BROSHIOUS | 2.00 | Refund |
| DONITA L WALTON | 6.23 | Refund | MR LLOYD LITTLEJOHN | 2.00 | Refund | MS GALE C HAYNES | 80.48 | Refund |
| DONITA SHELTON | 115.00 | Refund | MR LLOYD LOGAN | 10.00 | Prize Winner | MS GALE DENNISON | 8.92 | Refund |
| DONITA STJOHN | 8.56 | Refund | MR LLOYD MACHELL | 1.00 | Refund | MS GALE DURRILL | 5.00 | Prize Winner |
| DONJA SPENCER | 14.99 | Refund | MR LLOYD MARSHALL | 3.00 | Refund | MS GALE HARVEY | 10.00 | Prize Winner |
| DONLAD KEY | 5.00 | Prize Winner | MR LLOYD MAXHIMER | 5.00 | Refund | MS GALE HILL | 34.40 | Refund |
| DONLAD STEWART | 17.42 | Refund | MR LLOYD MCBRIDE | 10.00 | Prize Winner | MS GALE JEANSONNE | 15.00 | Prize Winner |
| DONLD W REYNOLDS | 23.74 | Refund | MR LLOYD MCDONOUGH | 5.00 | Prize Winner | MS GALE LARSON | 52.84 | Refund |
| DONN CARSWELL | 20.88 | Refund | MR LLOYD MCGILL | 14.24 | Refund | MS GALE PEPILUS | 3.40 | Refund |
| DONN M MATTISON | 4.63 | Refund | MR LLOYD MILLER | 1.06 | Refund | MS GALE SPYRIDON | 50.00 | Refund |
| DONN TROTTER | 3.00 | Refund | MR LLOYD MILLS JR | 31.86 | Refund | MS GALE SYKES | 40.25 | Refund |
| DONNA A COOK | 1.29 | Refund | MR LLOYD MOON JR- | 10.00 | Prize Winner | MS GALE TARASINGH | 4.57 | Refund |
| DONNA ADAMS | 2.00 | Refund | MR LLOYD NAGASAWA | 5.00 | Prize Winner | MS GALE WEBER | 5.00 | Prize Winner |
| DONNA ADAMS | 34.58 | Refund | MR LLOYD NELSON | 1.07 | Refund | MS GALE WILLIAMS | 2.00 | Refund |
| DONNA AHSINGER | 100.52 | Refund | MR LLOYD NICKELL JR | 5.00 | Prize Winner | MS GALINA GLINIK | 23.33 | Refund |
| DONNA ALDRIDGE | 10.00 | Prize Winner | MR LLOYD NUTTER JR | 3.21 | Refund | MS GAR N BAYLESS | 1.17 | Refund |
| DONNA ALESSANDRO | 3.00 | Refund | MR LLOYD OGLE | 10.00 | Refund | MS GARDENA FORESTER | 2.00 | Refund |
| DONNA ALF | 1.06 | Refund | MR LLOYD PATRON | 3.17 | Refund | MS GARLAND HOLLARS | 10.00 | Prize Winner |
| DONNA ALLAPOWA | 1.00 | Refund | MR LLOYD PERRYMAN | 10.00 | Prize Winner | MS GARLYN RINALDO | 23.78 | Refund |
| DONNA ALLEN | 156.28 | Refund | MR LLOYD PEYTON | 5.00 | Prize Winner | MS GARLYNN BUFFINGTON | 50.94 | Refund |
| DONNA ALLEN | 246.12 | Refund | MR LLOYD POATES | 5.00 | Prize Winner | MS GARNETT AVERETT | 2.50 | Refund |
| DONNA ALLISON | 2.50 | Refund | MR LLOYD POLLET JR- | 10.00 | Prize Winner | MS GARRETT | 4.00 | Refund |
| DONNA AMON | 5.63 | Refund | MR LLOYD PORTER JR | 5.00 | Prize Winner | MS GARY SMILEY | 2.18 | Refund |
| DONNA ANDERSON | 3.71 | Refund | MR LLOYD RESTER | 5.00 | Prize Winner | MS GARY SMITH | 2.00 | Refund |
| DONNA ANDRESEN | 28.46 | Refund | MR LLOYD RUEDIGER | 1.00 | Refund | MS GAY A SMITH | 2.50 | Refund |
| DONNA ANGUS | 15.94 | Refund | MR LLOYD RUSHING | 5.00 | Prize Winner | MS GAY ALEXANDER | 8.23 | Refund |
| DONNA APPLE | 58.22 | Refund | MR LLOYD SARGENT | 10.00 | Prize Winner | MS GAY DOWDY | 5.00 | Prize Winner |
| DONNA ARLINGTON | 7.43 | Refund | Mr Lloyd Schmitz | 1.76 | Refund | MS GAY FRITZEMEIER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DONNA ARMSTRONG | 10.00 | Prize Winner | MR LLOYD SCOTT | 1.08 | Refund | MS GAY FULLERTON | 5.00 | Prize Winner |
| DONNA ARTERY | 10.00 | Prize Winner | MR LLOYD SEKI | 149.82 | Refund | MS GAY HYLAN | 7.18 | Refund |
| DONNA AYERS | 1.00 | Refund | MR LLOYD SELL | 92.25 | Refund | MS GAY KRUEMCKE | 10.00 | Prize Winner |
| DONNA AYERS | 26.85 | Refund | MR LLOYD SPARKS | 5.00 | Prize Winner | MS GAY L DAVIS | 2.14 | Refund |
| DONNA B BURR | 1.06 | Refund | MR LLOYD STIDHAM | 5.00 | Refund | MS GAY MULLINIX | 38.80 | Refund |
| DONNA BACHMAN | 19.26 | Refund | MR LLOYD TATE JR | 2.00 | Refund | MS GAY ORGERON | 5.00 | Prize Winner |
| DONNA BAHAN | 23.74 | Refund | MR LLOYD THOMPSON | 30.46 | Refund | MS GAY WEST | 5.00 | Prize Winner |
| DONNA BAILEY | 46.20 | Refund | MR LLOYD TINSDALE | 4.32 | Refund | MS GAYANN WHITE | 82.69 | Refund |
| DONNA BALSHAW | 9.97 | Refund | MR LLOYD TOBIAS | 5.00 | Prize Winner | MS GAYE CARROLL | 20.09 | Refund |
| DONNA BAMBURG | 2.00 | Refund | MR LLOYD TODD | 49.19 | Refund | MS GAYE JONES | 10.00 | Prize Winner |
| DONNA BAXTER | 3.23 | Refund | MR LLOYD WHITEURST | 40.25 | Refund | MS GAYE NORRIS | 1.00 | Refund |
| DONNA BEAD | 2.00 | Refund | MR LLOYD WOOD | 5.00 | Prize Winner | MS GAYE SAUVAGER | 5.00 | Prize Winner |
| DONNA BEAM | 6.07 | Refund | MR LLOYDL LOPEZ | 10.00 | Prize Winner | MS GAYE T BRIGMA | 33.67 | Refund |
| DONNA BEASLEY | 5.00 | Prize Winner | MR LNWOOD SMITH | 10.00 | Prize Winner | MS GAYE TERRY | 6.93 | Refund |
| DONNA BEATTY | 5.00 | Prize Winner | MR LOC PHAM | 5.00 | Prize Winner | MS GAYLA BYRUM | 1.00 | Refund |
| DONNA BELL | 10.00 | Prize Winner | MR LOEL WURL | 51.24 | Refund | MS GAYLA CHALMERS | 5.00 | Prize Winner |
| DONNA BENACHESEN | 89.12 | Refund | MR LOFTON GOULD | 30.23 | Refund | MS GAYLA D DIBERT | 4.00 | Refund |
| DONNA BENNETT | 20.14 | Refund | MR LOGAN BUNN | 5.00 | Prize Winner | MS GAYLA FOX | 5.00 | Prize Winner |
| DONNA BERBLING | 133.15 | Refund | MR LOGAN DAVIS | 35.71 | Refund | MS GAYLA PESNELL | 5.82 | Refund |
| DONNA BERRY | 29.90 | Refund | MR LOGAN DENSLEY | 5.00 | Prize Winner | MS GAYLE ANDREWS | 3.21 | Refund |
| DONNA BIEDERMAN | 1.00 | Refund | MR LOGAN DURHAM | 10.00 | Prize Winner | MS GAYLE BANKS | 26.78 | Refund |
| DONNA BIGGERS | 3.00 | Refund | MR LOGAN E WING III | 18.63 | Refund | MS GAYLE BELTRAN | 1.09 | Refund |
| DONNA BIGGS | 2.00 | Refund | MR LOGAN KRONE | 5.00 | Prize Winner | MS GAYLE BROWN | 5.00 | Prize Winner |
| DONNA BIRR | 3.00 | Refund | MR LOGAN MARCANTEL | 10.00 | Prize Winner | MS GAYLE CODY | 5.00 | Prize Winner |
| DONNA BLACKBURN | 46.08 | Refund | MR LOGAN MILLER | 5.00 | Prize Winner | MS GAYLE CONTRYMAN | 2.00 | Refund |
| DONNA BOLDUC | 71.15 | Refund | MR LOGAN SMITH | 10.00 | Prize Winner | MS GAYLE CUNNINGHAM | 10.00 | Prize Winner |
| DONNA BONIN | 2.00 | Refund | MR LOGAN TATE | 5.00 | Prize Winner | MS GAYLE DOZET | 5.00 | Prize Winner |
| DONNA BOOTH | 75.05 | Refund | MR LOGAN TODD | 10.00 | Prize Winner | MS GAYLE DUPRAS | 1.00 | Refund |
| DONNA BOULE | 4.00 | Refund | MR LOGI GUILLOT | 45.08 | Refund | MS GAYLE EVERHART | 10.00 | Prize Winner |
| DONNA BOULICAULT | 1.00 | Refund | MR LOIS DEAN | 5.00 | Prize Winner | MS GAYLE FENGER | 36.52 | Refund |
| DONNA BOWERS | 6.49 | Refund | MR LOMBY LABELLE | 29.62 | Refund | MS GAYLE GLOVER | 17.14 | Refund |
| DONNA BREEN | 10.00 | Prize Winner | MR LON CHANEY | 2.14 | Refund | MS GAYLE HARMS | 1.00 | Refund |
| DONNA BRINSON | 5.00 | Prize Winner | MR LON GRASMICK | 10.00 | Prize Winner | MS GAYLE HIGHTOWER | 7.20 | Refund |
| DONNA BRISTOL | 70.94 | Refund | MR LON JOHNSON | 2.00 | Refund | MS GAYLE HILDEBRANDT | 9.04 | Refund |
| DONNA BROCATO | 2.00 | Refund | MR LON ROBERTS | 15.18 | Refund | MS GAYLE JOLLEY | 23.72 | Refund |
| DONNA BROOMALL | 5.00 | Prize Winner | MR LONDELL GILES | 10.00 | Prize Winner | MS GAYLE KNOX | 5.00 | Prize Winner |
| DONNA BROWNING | 9.63 | Refund | MR LONN ANDREWS | 15.50 | Refund | Ms Gayle Lee | 15.39 | Refund |
| DONNA BUCKLEY | 198.06 | Refund | MR LONNIE ADAMS | 5.00 | Prize Winner | MS GAYLE MCLAUGHLIN | 23.44 | Refund |
| DONNA BUDDS | 1.87 | Refund | MR LONNIE BAGLEY | 1.44 | Refund | MS GAYLE MCMURDO | 10.00 | Prize Winner |
| DONNA BUMBALOUGH | 10.99 | Refund | MR LONNIE BROOKS | 40.56 | Refund | MS GAYLE MITCHELL | 30.00 | Refund |
| DONNA BURGESS | 2.00 | Refund | MR LONNIE BROOKS | 10.00 | Prize Winner | MS GAYLE NELSON | 10.00 | Prize Winner |
| DONNA BUSH | 62.94 | Refund | MR LONNIE BURGHARDT | 5.00 | Prize Winner | MS GAYLE PLATT | 23.01 | Refund |
| DONNA BUSKIRK | 1.00 | Refund | MR LONNIE CAMPBELL | 1.00 | Refund | MS GAYLE ROORDA | 16.92 | Refund |
| DONNA BUTERBAUGH | 24.84 | Refund | MR LONNIE CANNON | 10.83 | Refund | MS GAYLE SHUMAN | 5.00 | Prize Winner |
| DONNA C ADAMS | 3.00 | Refund | MR LONNIE CARNEY | 1.01 | Refund | MS GAYLE SWEET | 5.00 | Prize Winner |
| DONNA C GOODRICH | 1.00 | Refund | MR LONNIE CARSON | 20.22 | Refund | MS GAYLE TAPP | 10.00 | Prize Winner |
| DONNA C HODGE | 2.00 | Refund | MR LONNIE COOK | 78.93 | Refund | MS GAYLE TIMMONS | 21.18 | Refund |
| DONNA C REGAN | 33.94 | Refund | MR LONNIE CRAIG | 15.00 | Prize Winner | MS GAYLE TURPIN | 2.50 | Refund |
| DONNA CAMELO | 6.05 | Refund | MR LONNIE CROPPER | 19.33 | Refund | MS GAYLE WARNER | 5.00 | Prize Winner |
| DONNA CAMERON | 2.00 | Refund | MR LONNIE DANIELS | 10.00 | Prize Winner | MS GAYLE WELCH | 5.00 | Prize Winner |
| DONNA CARCHIA | 2.50 | Refund | MR LONNIE DICKERSON | 1.08 | Refund | MS GAYLE WILKES | 2.00 | Refund |
| DONNA CARLSON | 2.50 | Refund | MR LONNIE E BALDRIDGE | 56.87 | Refund | MS GAYLE WILLIAMS | 22.41 | Refund |
| DONNA CARR | 3.00 | Refund | MR LONNIE GOODMAN | 5.00 | Prize Winner | MS GAYLE WINKLER | 5.00 | Prize Winner |
| DONNA CARTER | 4.50 | Refund | MR LONNIE HALL | 1.07 | Refund | MS GAYLE YEO | 27.28 | Refund |
| DONNA CARTER | 5.00 | Prize Winner | MR LONNIE HARPER | 35.00 | Prize Winner | MS GAYLENE JOOSTEN | 1.86 | Refund |
| DONNA CASERI | 17.20 | Refund | MR LONNIE HARRALL | 20.00 | Prize Winner | MS GAYNEL BLACK | 8.21 | Refund |
| DONNA CASWELL | 17.06 | Refund | MR LONNIE HELMS JR | 11.97 | Refund | MS GAYNELL BROWN | 5.00 | Prize Winner |
| DONNA CHAN | 11.99 | Refund | MR LONNIE J AMMANN | 5.00 | Refund | MS GAYNELL COOLEY | 10.00 | Prize Winner |
| DONNA CHAPMAN | 29.48 | Refund | MR LONNIE JACKSON | 1.07 | Refund | MS GAYNELL JACKSON | 10.00 | Prize Winner |
| DONNA CHAPMAN | 33.94 | Refund | MR LONNIE JOHNS | 2.00 | Refund | MS GAYNELL LORD | 29.90 | Refund |
| DONNA CHRISTIAN | 27.01 | Refund | MR LONNIE JOHNSON | 2.00 | Refund | MS GAYNELLE SWANN | 24.82 | Refund |
| DONNA CHRISTIE | 9.00 | Refund | MR LONNIE JONES | 18.99 | Refund | MS GAYTHA GIPSON | 6.44 | Refund |
| DONNA CIOLLI | 9.34 | Refund | MR LONNIE JUSTICE | 5.76 | Refund | MS GEAINALYN FITCH | 5.00 | Prize Winner |
| DONNA CLARK | 27.18 | Refund | MR LONNIE KAY | 5.00 | Prize Winner | MS GEAN CREEK | 1.56 | Refund |
| DONNA CLARK | 1.00 | Refund | MR LONNIE LITTLE | 14.92 | Refund | MS GEANA MARTIN | 5.00 | Prize Winner |
| DONNA CLEMONS | 12.86 | Refund | MR LONNIE MANTZEY | 44.36 | Refund | MS GEANIE ZIZZO | 4.50 | Refund |
| DONNA CLYMER | 5.00 | Refund | MR LONNIE MCBROOM | 100.00 | Prize Winner | MS GEARLDINE JOHNSON | 23.44 | Refund |
| DONNA COFFEY | 2.50 | Refund | MR LONNIE MEADOWS | 10.00 | Prize Winner | MS GELINA WESTMORELAND | 5.00 | Refund |
| DONNA COLLINS | 2.50 | Refund | MR LONNIE MESSER | 23.30 | Refund | MS GEMA LOTTI | 20.00 | Prize Winner |
| DONNA COLT | 73.95 | Refund | MR LONNIE MOORE | 30.04 | Refund | MS GEMEY BILLINGS | 2.50 | Refund |
| DONNA COMBS | 3.00 | Refund | MR LONNIE PLUNK | 47.04 | Refund | MS GEMMA MENDOZA | 5.00 | Prize Winner |
| DONNA CONKLIN | 3.21 | Refund | MR LONNIE POOLE | 15.00 | Prize Winner | MS GEMMA TORSIELLO | 8.45 | Refund |
| DONNA COPENHAVER | 16.98 | Refund | MR LONNIE POTTER | 1.84 | Refund | MS GENA DUNCAN | 10.00 | Prize Winner |
| DONNA CORDLE | 2.07 | Refund | MR LONNIE REIN | 5.00 | Prize Winner | MS GENA ELLER | 15.02 | Refund |
| DONNA CORNELL | 3.00 | Refund | MR LONNIE RHODES | 5.00 | Prize Winner | MS GENARA ROBERTS | 30.03 | Refund |
| DONNA COWLEY | 22.81 | Refund | MR LONNIE RICH | 1.50 | Refund | MS GENE E HARRIS | 45.15 | Refund |
| DONNA CRAIGHEAD | 2.00 | Refund | MR LONNIE ROSS | 15.00 | Refund | MS GENE GENEROSO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONNA CRAWFORD | 2.00 | Refund |
| DONNA CREASON | 23.08 | Refund |
| DONNA CREIGHTON | 18.58 | Refund |
| DONNA CROOKS | 2.00 | Refund |
| DONNA CRUSO | 5.00 | Prize Winner |
| DONNA D BLANCHARD | 15.74 | Refund |
| DONNA D BRIEN | 2.50 | Refund |
| DONNA D JOHNSON | 10.25 | Refund |
| DONNA D VANNOCKER | 22.24 | Refund |
| DONNA D WILKINSON | 28.22 | Refund |
| DONNA D WILSON | 38.39 | Refund |
| DONNA DALABA | 2.50 | Refund |
| DONNA DAMERON | 5.00 | Prize Winner |
| DONNA DAUBENMIRE | 1.90 | Refund |
| DONNA DAVENPORT | 29.44 | Refund |
| DONNA DAVIS | 117.13 | Refund |
| DONNA DAVIS | 2.50 | Refund |
| DONNA DAVIS | 21.69 | Refund |
| DONNA DAVIS | 1.40 | Refund |
| DONNA DAVIS | 37.88 | Refund |
| DONNA DAVIS | 17.81 | Refund |
| DONNA DAVIS | 60.58 | Refund |
| DONNA DAYTON | 5.00 | Prize Winner |
| DONNA DEBARGE | 10.00 | Prize Winner |
| DONNA DECLUE | 16.00 | Refund |
| DONNA DEERING | 2.00 | Refund |
| DONNA DEJAYNES | 19.07 | Refund |
| DONNA DELANEY | 1.12 | Refund |
| DONNA DEVENEY HICKS | 4.50 | Refund |
| DONNA DIAZ | 11.08 | Refund |
| DONNA DIMOLA | 2.50 | Refund |
| DONNA DINERO | 2.88 | Refund |
| DONNA DIXON | 4.50 | Refund |
| DONNA DOWNING | 1.00 | Refund |
| DONNA DUGAN | 8.77 | Refund |
| DONNA DUHE | 10.00 | Prize Winner |
| DONNA DUNCAN | 5.00 | Prize Winner |
| DONNA DUNN | 10.00 | Prize Winner |
| DONNA DYER | 1.00 | Refund |
| DONNA E COOK | 240.72 | Refund |
| DONNA E DANTONIO | 10.00 | Prize Winner |
| DONNA E HALL | 3.55 | Refund |
| DONNA E JORDAN | 10.00 | Prize Winner |
| DONNA E KINGSBOROUGH | 12.00 | Refund |
| DONNA E NEWMAN | 21.72 | Refund |
| DONNA E REEVES | 1.43 | Refund |
| DONNA E WOODHOUSE | 15.95 | Refund |
| DONNA EASTMAN | 10.00 | Prize Winner |
| DONNA ECKERSON | 2.59 | Refund |
| DONNA EGBERT | 3.00 | Refund |
| DONNA ELDRIDGE | 21.69 | Refund |
| DONNA ELLIOTT | 1.00 | Refund |
| DONNA ELLIOTT | 51.86 | Refund |
| DONNA ELLIS | 1.31 | Refund |
| DONNA ELY | 3.00 | Refund |
| DONNA ENGELSON | 32.64 | Refund |
| DONNA ERCEG | 2.50 | Refund |
| DONNA ETCHER | 1.00 | Refund |
| DONNA EWIGMAN | 10.00 | Prize Winner |
| DONNA EYER | 43.93 | Refund |
| DONNA F ARNOLD | 4.50 | Refund |
| DONNA F BAISDEN | 2.00 | Refund |
| DONNA F JOHNSON | 10.60 | Refund |
| DONNA F MAYS | 23.54 | Refund |
| DONNA F NELSON | 2.00 | Refund |
| DONNA FERGUSON | 1.07 | Refund |
| DONNA FIEDLER | 36.82 | Refund |
| DONNA FISCHER | 2.00 | Refund |
| DONNA FISHER | 2.50 | Refund |
| DONNA FIZER | 5.00 | Prize Winner |
| DONNA FLETCHER | 4.50 | Refund |
| DONNA FOLEY | 9.63 | Refund |
| DONNA FONTENOT | 6.18 | Refund |
| DONNA FORD | 2.00 | Refund |
| DONNA FORTUNER | 2.50 | Refund |
| DONNA FRANK | 41.48 | Refund |
| DONNA FRING | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LONNIE SCHEDULE | 2.00 | Refund |
| MR LONNIE SHEPHERD | 3.87 | Refund |
| MR LONNIE SHIPMAN | 5.00 | Prize Winner |
| MR LONNIE SMALL | 40.25 | Refund |
| MR LONNIE STEWART JR | 17.67 | Refund |
| MR LONNIE SULLIVAN | 15.45 | Refund |
| MR LONNIE VAUGHN | 5.00 | Prize Winner |
| MR LONNIE WECK | 10.00 | Prize Winner |
| MR LONNIE WESTBROOKS | 10.00 | Prize Winner |
| MR LONNIE WILLIAMS | 10.00 | Prize Winner |
| MR LONNIE WIMBERLY | 5.00 | Prize Winner |
| MR LONNIE WORKMAN | 2.00 | Refund |
| MR LONNUE MAYZEK | 31.64 | Refund |
| MR LONNY DEATON | 2.00 | Refund |
| MR LONNY DIXON | 54.78 | Refund |
| MR LONNY EARLES | 2.00 | Refund |
| MR LONNY EKSTRAND | 17.26 | Refund |
| MR LONNY GISH | 10.00 | Prize Winner |
| MR LONNY KAMP | 5.00 | Prize Winner |
| MR LONNY KEEL | 5.00 | Prize Winner |
| MR LONNY TRAMELL | 10.00 | Prize Winner |
| MR LONNY TRIMBLE | 45.60 | Refund |
| MR LONZIE ROSE | 10.00 | Prize Winner |
| MR LONZO SMITH | 21.34 | Refund |
| MR LOOG KLEINBUSSINK | 1.07 | Refund |
| MR LORAL PHILLIPS | 10.00 | Prize Winner |
| MR LORAN CECIL | 5.00 | Prize Winner |
| MR LORAN LINDBERG | 47.10 | Refund |
| MR LOREN ARNDT | 6.19 | Refund |
| MR LOREN BURT | 2.00 | Refund |
| MR LOREN CARLSON | 6.44 | Refund |
| MR LOREN CLARKSON | 24.36 | Refund |
| MR LOREN ESTES | 5.00 | Prize Winner |
| MR LOREN FRANZ | 5.00 | Prize Winner |
| MR LOREN GILES | 5.00 | Prize Winner |
| MR LOREN GUSTAFSON | 2.00 | Refund |
| MR LOREN HELMS | 1.07 | Refund |
| MR LOREN JOHNSON | 1.00 | Refund |
| MR LOREN MCCLURE | 2.00 | Refund |
| MR LOREN PETERSON | 1.36 | Refund |
| MR LOREN R THOMAS | 4.02 | Refund |
| MR LOREN RAPP | 10.00 | Prize Winner |
| MR LOREN RHODES | 10.00 | Prize Winner |
| MR LOREN ROSS | 89.70 | Refund |
| MR LOREN SCHNEIDER | 23.80 | Refund |
| MR LOREN SORRICK | 8.62 | Refund |
| MR LOREN SQUIRES | 22.91 | Refund |
| MR LOREN VANBRENK | 14.54 | Refund |
| MR LOREN WISNIEWSKI | 2.00 | Refund |
| MR LOREN WOLFE | 28.73 | Refund |
| MR LORENZO AGUILAR | 5.84 | Refund |
| MR LORENZO ANAYA | 2.02 | Refund |
| MR LORENZO D EADS | 14.29 | Refund |
| MR LORENZO DILWORTH | 13.26 | Refund |
| MR LORENZO DOUGLAS | 100.00 | Prize Winner |
| MR LORENZO FRUTOS | 5.00 | Prize Winner |
| MR LORENZO GOLDMAS JR. | 5.00 | Prize Winner |
| MR LORENZO GOMEZ | 5.00 | Prize Winner |
| MR LORENZO MCMILLER | 5.00 | Prize Winner |
| MR LORENZO MEDINA | 14.99 | Refund |
| MR LORENZO QUESADA | 10.00 | Prize Winner |
| MR LORENZO SMITH | 58.97 | Refund |
| MR LORENZO WARE III | 5.35 | Refund |
| MR LORENZO WILLIAMS | 5.00 | Prize Winner |
| MR LORIN CLEBERG | 15.00 | Refund |
| MR LORIN DIEHL | 5.00 | Prize Winner |
| MR LORIN HIDANO | 14.00 | Refund |
| MR LORIN WILLIAMS | 39.42 | Refund |
| MR LORING BURDICK | 10.00 | Prize Winner |
| MR LORING G GASPER | 3.03 | Refund |
| MR LORING LODING | 5.00 | Prize Winner |
| MR LORING VENTURA | 4.59 | Refund |
| MR LORNE ARCHAMBEAU | 50.00 | Prize Winner |
| MR LORNE JOSEPH | 6.00 | Refund |
| MR LORRON HIDALGO | 10.00 | Prize Winner |
| MR LORY GARVIDA | 10.00 | Prize Winner |
| MR LOTHAR KAEMPER | 22.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GENE LEE | 184.20 | Refund |
| MS GENEAN SHARON | 41.00 | Refund |
| MS GENEE RINGEL | 18.74 | Refund |
| MS GENEFEE GOODLETT | 20.51 | Refund |
| MS GENEIEVE TERPSTRA | 10.96 | Refund |
| MS GENELL CHERAMIE | 112.96 | Refund |
| MS GENELL TARTE | 2.04 | Refund |
| MS GENELL U WHITE | 2.00 | Refund |
| MS GENELL W HICKS | 1.07 | Refund |
| MS GENETT HOLMES | 2.00 | Refund |
| MS GENEVA BANKS | 2.50 | Refund |
| MS GENEVA BARNETT | 10.00 | Prize Winner |
| MS GENEVA BENBOW | 60.44 | Refund |
| MS GENEVA BENNETT | 5.00 | Prize Winner |
| MS GENEVA BEST | 4.50 | Refund |
| MS GENEVA BOWEN | 2.14 | Refund |
| MS GENEVA CROUSE | 10.00 | Prize Winner |
| MS GENEVA CROWDER | 16.62 | Refund |
| MS GENEVA ELLIOTT | 5.00 | Prize Winner |
| MS GENEVA M IRELAND | 49.82 | Refund |
| MS GENEVA MARTINEZ | 1.00 | Refund |
| MS GENEVA PARKER | 2.52 | Refund |
| MS GENEVA PEET | 5.00 | Prize Winner |
| MS GENEVA PINO | 2.50 | Refund |
| MS GENEVA ROSS | 25.00 | Prize Winner |
| MS GENEVA THOMPKINS | 10.00 | Prize Winner |
| MS GENEVA WEAVER | 5.10 | Refund |
| MS GENEVIEVE BRAGUE | 2.70 | Refund |
| MS GENEVIEVE EDWARDS | 4.29 | Refund |
| MS GENEVIEVE GADSDEN | 26.42 | Refund |
| MS GENEVIEVE GARCIA | 5.00 | Prize Winner |
| MS GENEVIEVE HILL | 19.49 | Refund |
| MS GENEVIEVE HINKSON | 15.68 | Refund |
| MS GENEVIEVE LANE | 5.00 | Refund |
| MS GENEVIEVE MONIE | 2.23 | Refund |
| MS GENEVIEVE MORRIS | 2.00 | Refund |
| MS GENEVIEVE NASELLA | 30.46 | Refund |
| MS GENEVIEVE OUTLAW | 2.92 | Refund |
| MS GENEVIEVE ROMAN | 1.07 | Refund |
| MS GENEVIEVE SABATINI | 50.00 | Prize Winner |
| MS GENEVIEVE VAN | 3.73 | Refund |
| MS GENEVIVE RYDZAK | 5.00 | Prize Winner |
| MS GENEVIVE SANDOVAL | 5.00 | Prize Winner |
| MS GENIA BRICKER | 5.00 | Prize Winner |
| MS GENIA GINTHER | 2.00 | Refund |
| MS GENIE GILMAN | 2.00 | Refund |
| MS GENIE LYMAN | 29.98 | Refund |
| MS GENIE TERRY | 2.00 | Refund |
| MS GENINE GOFF | 5.00 | Prize Winner |
| MS GENISE INGRAM | 18.00 | Refund |
| MS GENNELL MARTIN | 32.53 | Refund |
| MS GENOVEVA GOCE | 17.12 | Refund |
| MS GEORGANN REICHEL | 1.07 | Refund |
| MS GEORGANN WASDEN | 29.85 | Refund |
| MS GEORGANN WEINERMAN | 13.54 | Refund |
| MS GEORGE PRITCHETT | 5.00 | Prize Winner |
| MS GEORGE WILLIAMS | 2.00 | Refund |
| MS GEORGEANN MATHIS | 4.70 | Refund |
| MS GEORGEANNA KERN | 34.39 | Refund |
| MS GEORGEANNE MARSHALL | 5.00 | Prize Winner |
| MS GEORGENE FITTS | 83.10 | Refund |
| MS GEORGENE ROYAL | 2.09 | Refund |
| MS GEORGETTA HOEPKER | 55.73 | Refund |
| MS GEORGETTE JOHANSEN | 5.00 | Prize Winner |
| MS GEORGETTE MACCALLA | 1.07 | Refund |
| MS GEORGETTE RUVOLO | 19.87 | Refund |
| MS GEORGETTE WHEELER | 13.66 | Refund |
| MS GEORGIA A DOYLE | 5.38 | Refund |
| MS GEORGIA ALEXANDER | 5.00 | Prize Winner |
| MS GEORGIA BEGAYE | 10.00 | Prize Winner |
| MS GEORGIA BILIN | 4.50 | Refund |
| MS GEORGIA BROWN | 19.08 | Refund |
| MS GEORGIA C LEVEQUE | 10.00 | Prize Winner |
| MS GEORGIA CAMPBELL | 21.83 | Refund |
| MS GEORGIA COSNER | 20.50 | Refund |
| MS GEORGIA DAVEY | 15.75 | Refund |
| MS GEORGIA DEGROOT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONNA FRUITS | 19.84 | Refund |
| DONNA FULKERSON | 39.50 | Refund |
| DONNA FULLER | 4.99 | Refund |
| DONNA FULLER | 2.50 | Refund |
| DONNA G BOOCK | 55.50 | Refund |
| DONNA G COLLINS | 5.00 | Prize Winner |
| DONNA GALLAGHER | 3.00 | Refund |
| DONNA GARRAGHTY | 2.00 | Refund |
| DONNA GEIGER | 6.55 | Refund |
| DONNA GERLOCK | 10.00 | Prize Winner |
| DONNA GESTRIN | 3.00 | Refund |
| DONNA GILMAN | 20.98 | Refund |
| DONNA GLACH | 2.50 | Refund |
| DONNA GLADBACH | 19.53 | Refund |
| DONNA GLOVER | 5.00 | Prize Winner |
| DONNA GORDON | 3.00 | Refund |
| DONNA GORRELL | 10.00 | Refund |
| DONNA GOTTSCHALK | 2.12 | Refund |
| DONNA GRAHAM | 2.00 | Refund |
| DONNA GRASTARA | 10.00 | Refund |
| DONNA GREEN | 9.76 | Refund |
| DONNA GREEN | 5.00 | Prize Winner |
| DONNA GREENE | 2.50 | Refund |
| DONNA GREGORY | 2.00 | Refund |
| DONNA GRIFFIN | 8.21 | Refund |
| DONNA GRIFFITH | 91.97 | Refund |
| DONNA GROCE | 2.77 | Refund |
| DONNA GROSECLOSE | 1.00 | Refund |
| DONNA HADLEY | 5.00 | Prize Winner |
| DONNA HAINES | 2.50 | Refund |
| DONNA HAINSTOCK | 5.00 | Prize Winner |
| DONNA HAIRRELL | 5.00 | Prize Winner |
| DONNA HALL | 544.92 | Refund |
| DONNA HANSEN | 5.99 | Refund |
| DONNA HANSEN | 3.00 | Refund |
| DONNA HARDY | 15.00 | Prize Winner |
| DONNA HARIESS | 87.61 | Refund |
| DONNA HARMON | 10.00 | Prize Winner |
| DONNA HARMS | 54.19 | Refund |
| DONNA HAROUTUNIAN | 3.22 | Refund |
| DONNA HARPER | 5.00 | Refund |
| DONNA HARRALSON | 16.74 | Refund |
| DONNA HARRISON | 2.50 | Refund |
| DONNA HATFIELD | 5.00 | Prize Winner |
| DONNA HATHAWAY | 2.00 | Refund |
| DONNA HATTEL | 21.76 | Refund |
| DONNA HAUK | 114.27 | Refund |
| DONNA HAYS | 2.00 | Refund |
| DONNA HELTON | 5.00 | Prize Winner |
| DONNA HERSHBERG | 10.00 | Prize Winner |
| DONNA HICKS | 7.00 | Refund |
| DONNA HICKS POPE | 4.51 | Refund |
| DONNA HIGGINBOTHAM | 5.00 | Prize Winner |
| DONNA HILL | 10.00 | Prize Winner |
| DONNA HITECHEW | 6.91 | Refund |
| DONNA HOBBS | 389.05 | Refund |
| DONNA HODKINSON | 18.46 | Refund |
| DONNA HOGAN | 12.90 | Refund |
| DONNA HOLLEY | 18.52 | Refund |
| DONNA HOLMES | 8.00 | Refund |
| DONNA HOLTZ | 2.00 | Refund |
| DONNA HOWARD | 8.00 | Refund |
| DONNA HUNNICUTT | 21.57 | Refund |
| DONNA HUNTER | 10.00 | Prize Winner |
| DONNA IDLEMAN | 10.60 | Refund |
| DONNA IVEY | 30.31 | Refund |
| DONNA J ALTES | 2.00 | Refund |
| DONNA J CORNELIUS | 125.57 | Refund |
| DONNA J COTTRILL | 7.00 | Refund |
| DONNA J CRAIN | 23.28 | Refund |
| DONNA J DEETZ | 8.29 | Refund |
| DONNA J DODD | 2.00 | Refund |
| DONNA J GREEN | 10.00 | Prize Winner |
| DONNA J GROSS | 2.00 | Refund |
| DONNA J HILL | 53.58 | Refund |
| DONNA J JETHRO | 5.00 | Prize Winner |
| DONNA J JORDAN | 68.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LOTHAR MAYER | 132.93 | Refund |
| MR LOU ALBERT | 20.00 | Prize Winner |
| MR LOU IZQUIERDO | 5.00 | Refund |
| MR LOU MANNING | 5.00 | Prize Winner |
| MR LOU RAUCH | 3.00 | Refund |
| MR LOU RELLE | 5.00 | Prize Winner |
| MR LOU VANHAUTER | 20.66 | Refund |
| MR LOU WATKINS | 1.08 | Refund |
| MR LOUBERT TRAHAN | 4.41 | Refund |
| MR LOUIE ALVES | 10.00 | Prize Winner |
| MR LOUIE BAKER | 20.00 | Refund |
| MR LOUIE FEDERICO | 23.39 | Refund |
| MR LOUIE HARRIS | 2.07 | Refund |
| MR LOUIE KING | 10.00 | Prize Winner |
| MR LOUIE MATURINO | 5.00 | Prize Winner |
| MR LOUIE MCKINNON | 5.00 | Prize Winner |
| Mr Louie Norton | 79.68 | Refund |
| MR LOUIE PERKINS SR | 1.00 | Refund |
| MR LOUIE POWELL | 108.29 | Refund |
| MR LOUIE PRYOR | 29.94 | Refund |
| MR LOUIE YANEZ | 5.00 | Prize Winner |
| MR LOUIS AGUAYO | 30.08 | Refund |
| MR LOUIS ALLGEIER | 1.00 | Refund |
| MR LOUIS ALMAZON | 5.00 | Prize Winner |
| MR LOUIS ANDERSON | 1.07 | Refund |
| MR LOUIS ARNOLD | 25.00 | Prize Winner |
| MR LOUIS ASIA | 5.00 | Prize Winner |
| MR LOUIS B LYNN | 2.78 | Refund |
| MR LOUIS B VELEZ | 5.00 | Prize Winner |
| MR LOUIS BACHER | 1.06 | Refund |
| MR LOUIS BAKO | 29.35 | Refund |
| MR LOUIS BARLETTA | 31.87 | Refund |
| MR LOUIS BECKER | 5.00 | Prize Winner |
| MR LOUIS BELINFANTE | 55.51 | Refund |
| MR LOUIS BIRDINE | 2.69 | Refund |
| MR LOUIS BLANCO | 3.55 | Refund |
| MR LOUIS BRANDON | 34.36 | Refund |
| MR LOUIS BRAUER | 22.98 | Refund |
| MR LOUIS BROWN | 8.00 | Refund |
| MR LOUIS BROWN | 36.44 | Refund |
| MR LOUIS BUCHANAN | 15.00 | Prize Winner |
| MR LOUIS CALDERA | 4.00 | Refund |
| MR LOUIS CANNON | 21.58 | Refund |
| MR LOUIS CARTER | 25.22 | Refund |
| MR LOUIS CASTELLANO | 24.63 | Refund |
| MR LOUIS CERULLO | 1.07 | Refund |
| MR LOUIS CHURCHILL | 11.07 | Refund |
| MR LOUIS CLARK | 14.76 | Refund |
| MR LOUIS CLARKE | 5.00 | Prize Winner |
| MR LOUIS CONNELLY | 5.00 | Prize Winner |
| MR LOUIS CONTI | 3.65 | Refund |
| MR LOUIS D'ANGELO | 10.00 | Prize Winner |
| MR LOUIS DAVIS | 1.00 | Refund |
| MR LOUIS DELEO | 29.06 | Refund |
| MR LOUIS DELLOLIO | 33.80 | Refund |
| MR LOUIS DELUCA | 1.06 | Refund |
| MR LOUIS DENORY | 10.00 | Refund |
| MR LOUIS DESIENA | 25.90 | Refund |
| MR LOUIS DUFRESNE | 15.70 | Refund |
| MR LOUIS E WHITE | 8.19 | Refund |
| MR LOUIS ELSENHEIMER | 5.00 | Prize Winner |
| MR LOUIS ESCOBEDO | 4.50 | Refund |
| MR LOUIS FILIPEK | 6.41 | Refund |
| MR LOUIS FOGLE | 29.94 | Refund |
| MR LOUIS FONTE | 10.00 | Prize Winner |
| MR LOUIS FOX | 5.00 | Refund |
| MR LOUIS FUENTES | 16.46 | Refund |
| MR LOUIS GIBSON | 4.50 | Refund |
| MR LOUIS GLAD | 10.00 | Prize Winner |
| MR LOUIS GONZALES | 2.00 | Refund |
| MR LOUIS GOOD | 5.00 | Prize Winner |
| MR LOUIS GRANT | 53.08 | Refund |
| MR LOUIS GRELL | 10.00 | Prize Winner |
| MR LOUIS GUICHARD | 5.00 | Prize Winner |
| MR LOUIS GULICK | 28.25 | Refund |
| MR LOUIS GUNN | 4.77 | Refund |
| MR LOUIS HARRIS | 6.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GEORGIA DOZIER | 70.90 | Refund |
| MS GEORGIA DUNIGAN | 9.12 | Refund |
| MS GEORGIA FOWLER | 5.00 | Prize Winner |
| MS GEORGIA GRANT | 1.07 | Refund |
| MS GEORGIA HUFNAGEL | 47.97 | Refund |
| MS GEORGIA HUNTER | 10.00 | Refund |
| MS GEORGIA KELLERS | 4.03 | Refund |
| MS GEORGIA KNIGHT | 10.00 | Prize Winner |
| MS GEORGIA LYDA | 11.74 | Refund |
| MS GEORGIA M HAMBERRY | 3.55 | Refund |
| MS GEORGIA MALCOLM | 5.00 | Prize Winner |
| MS GEORGIA MIDDENDORP | 1.06 | Refund |
| MS GEORGIA MONDELLO | 14.38 | Refund |
| MS GEORGIA N CUPP | 1.06 | Refund |
| MS GEORGIA NICHOLS | 5.00 | Prize Winner |
| MS GEORGIA PATTERSON | 5.00 | Prize Winner |
| MS GEORGIA RESTUCCIA | 15.00 | Refund |
| MS GEORGIA ROGERS | 10.00 | Prize Winner |
| MS GEORGIA SAYLOR | 3.11 | Refund |
| MS GEORGIA SCOTT | 52.10 | Refund |
| MS GEORGIA SCROGGIE | 5.00 | Prize Winner |
| MS GEORGIA SIMPSON | 5.00 | Prize Winner |
| MS GEORGIA SLYE | 29.90 | Refund |
| MS GEORGIA SPENCER | 7.37 | Refund |
| MS GEORGIA STAMPER | 8.56 | Refund |
| MS GEORGIA SWANK | 29.62 | Refund |
| MS GEORGIA TATSEY | 5.00 | Prize Winner |
| MS GEORGIA THORNTON | 2.72 | Refund |
| MS GEORGIA TREACY | 34.68 | Refund |
| MS GEORGIA TROTTER | 2.00 | Refund |
| MS GEORGIA TROUTMAN | 4.50 | Refund |
| MS GEORGIA TURNER | 4.50 | Refund |
| MS GEORGIA WEST | 5.54 | Refund |
| MS GEORGIA WICK | 4.14 | Refund |
| MS GEORGIA ZIEGENFUSS | 10.00 | Prize Winner |
| MS GEORGIANA DEFFNER | 1.08 | Refund |
| MS GEORGIANA HOSE | 18.51 | Refund |
| MS GEORGIANA J SINGER | 5.00 | Prize Winner |
| MS GEORGIANA MADURO | 50.00 | Prize Winner |
| MS GEORGIANA ORMON | 2.00 | Refund |
| MS GEORGIANA RAFFERTY | 1.33 | Refund |
| MS GEORGIANA WARREN | 5.00 | Prize Winner |
| MS GEORGIANNA ADAMS | 16.43 | Refund |
| MS GEORGIANNA HOWARD | 37.24 | Refund |
| MS GEORGIANNA WILLIAMS | 20.00 | Prize Winner |
| MS GEORGIE READ | 5.00 | Prize Winner |
| MS GEORGIE REED | 5.00 | Prize Winner |
| MS GEORGIEDIN MASON | 25.00 | Refund |
| MS GEORGINA CORONA | 19.58 | Refund |
| MS GEORGINA CRUZ | 10.00 | Refund |
| MS GEORGINA DILLARD | 10.00 | Refund |
| MS GEORGINA FOREY | 10.00 | Prize Winner |
| MS GEORGINA OUFFRE | 10.00 | Refund |
| MS GEORGINA PLANK | 12.49 | Refund |
| MS GEORGINE M HOPPIE | 10.00 | Prize Winner |
| MS GERAL K JEFFRIES | 13.16 | Refund |
| MS GERALD BENSON | 5.00 | Prize Winner |
| MS GERALD E CLARK | 3.00 | Refund |
| MS GERALD LUND | 23.98 | Refund |
| MS GERALDETTE GRAVES | 2.00 | Refund |
| MS GERALDIEN GABLE | 10.00 | Prize Winner |
| MS GERALDIN BIXENMAN | 10.51 | Refund |
| MS GERALDIN WILLIFORD | 10.28 | Refund |
| MS GERALDINE ALVAREZ | 20.00 | Prize Winner |
| MS GERALDINE ARGRAVE | 5.00 | Prize Winner |
| MS GERALDINE ARNOLD | 10.27 | Refund |
| MS GERALDINE BARKER | 1.09 | Refund |
| MS GERALDINE BLAZEK | 10.00 | Prize Winner |
| MS GERALDINE BOX | 10.00 | Prize Winner |
| MS GERALDINE BROOKS | 10.00 | Prize Winner |
| MS GERALDINE BROWN | 25.25 | Refund |
| MS GERALDINE CLARK | 27.16 | Refund |
| MS GERALDINE CRAYNE | 28.64 | Refund |
| MS GERALDINE CROSSON | 20.25 | Refund |
| MS GERALDINE CRUMP | 30.13 | Refund |
| MS GERALDINE CUTLIP | 2.00 | Refund |
| MS GERALDINE DIAMOND | 13.67 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONNA J KAHLER | 14.50 | Refund |
| DONNA J KIMBRUE | 5.00 | Prize Winner |
| DONNA J LEWIS | 2.14 | Refund |
| DONNA J MENDEN | 33.50 | Refund |
| DONNA J NOEL | 2.00 | Refund |
| DONNA J OWEN | 2.50 | Refund |
| DONNA J ROBINSON | 1.03 | Refund |
| DONNA J SCHEIDT | 1.06 | Refund |
| DONNA J SMITH | 58.06 | Refund |
| DONNA J STINSON | 5.46 | Refund |
| DONNA J SUTKUS | 5.00 | Prize Winner |
| DONNA J SZOCKI | 21.18 | Refund |
| DONNA J WALSTON | 1.09 | Refund |
| DONNA J WARNER | 5.00 | Prize Winner |
| DONNA JACKS | 57.88 | Refund |
| DONNA JACKSON | 2.00 | Refund |
| DONNA JACOB | 42.18 | Refund |
| DONNA JACOBS | 36.02 | Refund |
| DONNA JAMES | 19.37 | Refund |
| DONNA JENKINS | 5.00 | Refund |
| DONNA JOHNSON | 2.11 | Refund |
| DONNA JOHNSON | 17.78 | Refund |
| DONNA JOHNSON | 48.41 | Refund |
| DONNA JOHNSON | 17.87 | Refund |
| DONNA JOHNSON | 9.74 | Refund |
| DONNA JOHNSON | 24.88 | Refund |
| DONNA JOHNSON | 2.00 | Refund |
| DONNA JOHNSON | 2.00 | Refund |
| DONNA JONES | 10.00 | Prize Winner |
| DONNA JORDAN | 7.44 | Refund |
| DONNA K BIANTON | 19.22 | Refund |
| DONNA K GLASS | 1.00 | Refund |
| DONNA K GREENMYER | 2.00 | Refund |
| DONNA K HALL | 10.00 | Prize Winner |
| DONNA K HAMILTON | 20.00 | Refund |
| DONNA K HARENS | 9.00 | Refund |
| DONNA K SLOVER | 2.00 | Refund |
| DONNA K YORK | 2.27 | Refund |
| DONNA KANTNER | 24.12 | Refund |
| DONNA KAPLANEK | 84.72 | Refund |
| DONNA KEIRNES | 1.41 | Refund |
| DONNA KEITER | 18.56 | Refund |
| DONNA KETTERING | 3.00 | Refund |
| DONNA KIEFER | 7.00 | Refund |
| DONNA KIJEK | 2.34 | Refund |
| DONNA KILCUP | 32.68 | Refund |
| DONNA KINCHEN | 10.00 | Prize Winner |
| DONNA KINKADE | 202.18 | Refund |
| DONNA KLEINSCHMIDT | 1.20 | Refund |
| DONNA KLEMPA | 2.00 | Refund |
| DONNA KLIMEK | 14.62 | Refund |
| DONNA KOEHRKE | 3.00 | Refund |
| DONNA KOMBRINK | 6.11 | Refund |
| DONNA KOSTER | 22.99 | Refund |
| DONNA KOTHE | 11.97 | Refund |
| DONNA KRAMER | 5.00 | Prize Winner |
| DONNA KRAUSE | 42.13 | Refund |
| DONNA KREIMER | 2.00 | Refund |
| DONNA KREITER | 10.78 | Refund |
| DONNA KRISE | 1.00 | Refund |
| DONNA L ADAMS | 5.00 | Refund |
| DONNA L AREHEART | 63.42 | Refund |
| DONNA L BATES | 10.67 | Refund |
| DONNA L BERAN | 5.00 | Prize Winner |
| DONNA L BOX DIAZ | 6.26 | Refund |
| DONNA L CARAWAN | 10.00 | Prize Winner |
| DONNA L COFFMAN | 3.00 | Refund |
| DONNA L DAVIS | 5.00 | Prize Winner |
| DONNA L DODSON | 136.86 | Refund |
| DONNA L HENDERSON | 43.58 | Refund |
| DONNA L JOHNSON | 5.00 | Prize Winner |
| DONNA L JONES | 3.00 | Refund |
| DONNA L KNAPB | 21.59 | Refund |
| DONNA L KRUEGER | 3.00 | Refund |
| DONNA L LANGFORD | 9.06 | Refund |
| DONNA L LESLIE | 61.32 | Refund |
| DONNA L MARCHANT | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LOUIS HARRIS | 10.00 | Prize Winner |
| MR LOUIS HAZEL | 2.50 | Refund |
| MR LOUIS HIX | 5.60 | Refund |
| MR LOUIS HOOKER | 5.00 | Prize Winner |
| MR LOUIS HUNTER | 5.00 | Prize Winner |
| MR LOUIS J KELLNER | 5.00 | Prize Winner |
| MR LOUIS JACKSON | 6.00 | Refund |
| MR LOUIS KEGLE | 5.00 | Prize Winner |
| MR LOUIS KINCL | 11.61 | Refund |
| MR LOUIS KIRN | 8.49 | Refund |
| MR LOUIS KUENNEN | 3.00 | Refund |
| MR LOUIS KYLER | 38.40 | Refund |
| MR LOUIS LAGUNAS | 20.00 | Prize Winner |
| MR LOUIS LANDRY | 9.41 | Refund |
| MR LOUIS LARGESSE | 5.00 | Refund |
| MR LOUIS LEPORE | 5.00 | Prize Winner |
| MR LOUIS LEVY | 15.00 | Prize Winner |
| MR LOUIS LONDON | 2.50 | Refund |
| MR LOUIS LOPEZ | 10.00 | Prize Winner |
| MR LOUIS LOTHARP | 37.71 | Refund |
| MR LOUIS M AMBRICO | 5.76 | Refund |
| MR LOUIS M BITONTI | 27.54 | Refund |
| MR LOUIS M ESTRELLA | 10.00 | Refund |
| MR LOUIS MADRID | 1.16 | Refund |
| Mr Louis Marin | 26.60 | Refund |
| MR LOUIS MATARESE | 20.98 | Refund |
| MR LOUIS MAYER | 5.00 | Refund |
| MR LOUIS MAZZA | 5.00 | Prize Winner |
| MR LOUIS MCINTOSH | 5.00 | Refund |
| MR LOUIS MENARD | 10.00 | Refund |
| MR LOUIS MENDOZA | 5.00 | Refund |
| MR LOUIS MINIFIELD | 203.24 | Refund |
| MR LOUIS MONACO | 10.00 | Prize Winner |
| MR LOUIS MULLIN | 17.26 | Refund |
| MR LOUIS NEAL II- | 5.00 | Prize Winner |
| MR LOUIS OCHOA | 1.00 | Refund |
| MR LOUIS ORTIZ | 21.10 | Refund |
| MR LOUIS OVERTON | 3.00 | Refund |
| MR LOUIS PACHECO | 29.68 | Refund |
| MR LOUIS PALSHAW | 24.44 | Refund |
| MR LOUIS PEGNO | 10.00 | Prize Winner |
| MR LOUIS PETIT | 10.00 | Prize Winner |
| MR LOUIS PIERMATTEO | 6.42 | Refund |
| MR LOUIS PRIESTER | 5.00 | Prize Winner |
| MR LOUIS R BELL | 53.38 | Refund |
| MR LOUIS R COLOMBO | 35.17 | Refund |
| MR LOUIS REAVES | 23.30 | Refund |
| MR LOUIS REDELIUS | 5.00 | Prize Winner |
| MR LOUIS ROMERO | 10.00 | Refund |
| MR LOUIS ROSEMAN | 87.19 | Refund |
| MR LOUIS RUDER | 2.50 | Refund |
| MR LOUIS RUSSO | 10.00 | Prize Winner |
| MR LOUIS SCAFIDI | 10.00 | Refund |
| MR LOUIS SCHRADER | 500.00 | Prize Winner |
| MR LOUIS SCOTT | 6.66 | Refund |
| MR LOUIS SERRA | 1.07 | Refund |
| MR LOUIS SHRAGHER | 6.48 | Refund |
| MR LOUIS SOLIMEO | 3.00 | Refund |
| MR LOUIS SQUARE | 10.00 | Prize Winner |
| MR LOUIS STANSBERRY | 21.82 | Refund |
| MR LOUIS STELL | 5.00 | Prize Winner |
| MR LOUIS STEPHENS | 3.00 | Refund |
| MR LOUIS SUTTON | 5.00 | Prize Winner |
| MR LOUIS SYLVAIN | 5.00 | Refund |
| MR LOUIS TATE JR- | 10.00 | Prize Winner |
| MR LOUIS THOMPSON | 25.00 | Refund |
| MR LOUIS THORNLEY | 76.57 | Refund |
| MR LOUIS TILLMAN | 5.00 | Prize Winner |
| MR LOUIS TOOMBS | 23.48 | Refund |
| MR LOUIS TORREZ | 20.00 | Prize Winner |
| MR LOUIS UCHELLO | 10.00 | Prize Winner |
| MR LOUIS V KORNEGAY | 26.29 | Refund |
| MR LOUIS V LUNDAK JR | 1.06 | Refund |
| MR LOUIS V MARKS | 40.64 | Refund |
| MR LOUIS VEDRINE | 10.00 | Refund |
| MR LOUIS VELOTTA | 29.90 | Refund |
| MR LOUIS WAIKART | 23.46 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GERALDINE DORICCHI | 2.00 | Refund |
| MS GERALDINE EGAN | 5.00 | Prize Winner |
| MS GERALDINE FEDE | 5.00 | Prize Winner |
| MS GERALDINE FITHIAN | 2.00 | Refund |
| MS GERALDINE FORD | 1.08 | Refund |
| MS GERALDINE FOSS | 15.91 | Refund |
| MS GERALDINE GILMORE | 35.00 | Prize Winner |
| MS GERALDINE GOLLADAY | 1.24 | Refund |
| MS GERALDINE GREEN | 1.08 | Refund |
| MS GERALDINE HAMMILL | 29.50 | Refund |
| MS GERALDINE HARRELL | 121.08 | Refund |
| MS GERALDINE HENDRIX | 58.71 | Refund |
| MS GERALDINE HEYZA | 10.00 | Prize Winner |
| MS GERALDINE HICKS | 5.00 | Prize Winner |
| MS GERALDINE HILL | 2.50 | Refund |
| MS GERALDINE HILL | 10.00 | Prize Winner |
| MS GERALDINE HOFFLER | 15.00 | Refund |
| MS GERALDINE LATIMER | 33.60 | Refund |
| MS GERALDINE LIPSCOMB | 1.54 | Refund |
| MS GERALDINE LUSK | 13.19 | Refund |
| MS GERALDINE MILLNER | 2.00 | Refund |
| MS GERALDINE MILTON | 5.00 | Prize Winner |
| MS GERALDINE O DELL | 3.16 | Refund |
| MS GERALDINE QUINLAN | 2.50 | Refund |
| MS GERALDINE RAMOS | 5.00 | Prize Winner |
| MS GERALDINE RANDOLPH | 53.43 | Refund |
| MS GERALDINE ROSE | 2.50 | Refund |
| MS GERALDINE RUSSELL | 5.00 | Prize Winner |
| MS GERALDINE SHANK | 1.38 | Refund |
| MS GERALDINE SIMPKINS | 2.00 | Refund |
| MS GERALDINE SLADE | 6.05 | Refund |
| MS GERALDINE SNYDER | 426.37 | Refund |
| MS GERALDINE TREACY | 21.83 | Refund |
| MS GERALDINE WILLIAMS | 33.59 | Refund |
| MS GERALDINE WWALLER | 28.65 | Refund |
| MS GERALDINE YEEHOY | 5.00 | Refund |
| MS GERALDINE ZAUR | 1.00 | Refund |
| MS GERALYN HAYNES | 1.51 | Refund |
| MS GERALYN PARETI | 73.71 | Refund |
| MS GERDI MOUNTS | 35.57 | Refund |
| MS GEREADINE HERBERT | 33.48 | Refund |
| MS GERHILD WIMER | 3.61 | Refund |
| MS GERI BETHEL | 10.00 | Prize Winner |
| MS GERI BROSBE | 20.08 | Refund |
| MS GERI COLLIER | 5.67 | Refund |
| MS GERI COVELLO | 17.59 | Refund |
| MS GERI DUDA | 10.00 | Prize Winner |
| MS GERI INFANTE | 100.00 | Prize Winner |
| MS GERI MANSON | 1.00 | Refund |
| MS GERI MORAN | 2.00 | Refund |
| MS GERI MUSICK | 5.00 | Prize Winner |
| MS GERI ROLFE | 10.00 | Prize Winner |
| MS GERIANNE WAGMAN | 10.00 | Prize Winner |
| MS GERILENE MURPHY | 10.00 | Prize Winner |
| MS GERKARIA MORELAND | 5.00 | Prize Winner |
| MS GERLINDE FLAHERTY | 56.96 | Refund |
| MS GERMAINE GOMBERT | 4.73 | Refund |
| MS GERMAINE SHELDON | 25.00 | Prize Winner |
| MS GERMAINE Y HUGHES | 5.00 | Prize Winner |
| MS GERMINIA SALAMONE | 5.00 | Prize Winner |
| MS GEROGENA ASKEW | 19.42 | Refund |
| MS GERRI FARIAS | 26.71 | Refund |
| MS GERRI ISEMAN | 10.00 | Prize Winner |
| MS GERRI LANDRY | 5.00 | Refund |
| MS GERRI ROMANELLI | 2.00 | Refund |
| MS GERRIANNE STROMAN | 17.14 | Refund |
| MS GERRIE HAROLD | 6.04 | Refund |
| MS GERRIE MATLOCK | 5.00 | Refund |
| MS GERRILYN DOWNEY | 20.00 | Prize Winner |
| MS GERRY KLEMISH | 13.94 | Refund |
| MS GERRY WALLACE | 59.04 | Refund |
| MS GERRY WOOD | 19.37 | Refund |
| MS GERRY YOHANN | 8.25 | Refund |
| MS GERT KUNITZ | 9.98 | Refund |
| MS GERTRUD T PFEIFFER | 3.14 | Refund |
| MS GERTRUDE BETTY | 5.00 | Prize Winner |
| MS GERTRUDE BURLESON | 9.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONNA L MOORE | 29.48 | Refund |
| DONNA L MOORE | 65.29 | Refund |
| DONNA L MUNLEY | 8.18 | Refund |
| DONNA L PAINO | 50.08 | Refund |
| DONNA L REYNOLDS | 5.00 | Prize Winner |
| DONNA L ROBINSON | 5.00 | Prize Winner |
| DONNA L ROHLMAN | 1.00 | Refund |
| DONNA L SIENNY | 26.73 | Refund |
| DONNA L SPURGIN | 32.27 | Refund |
| DONNA L SWISHER | 2.00 | Refund |
| DONNA L TRUJILLO | 3.00 | Refund |
| DONNA L WATT | 1.00 | Refund |
| DONNA L WEBB | 6.48 | Refund |
| DONNA L WEBSTER | 69.75 | Refund |
| DONNA L WHITE | 10.00 | Prize Winner |
| DONNA L WILLIAMS | 10.00 | Prize Winner |
| DONNA L ZUNIGA | 150.00 | Refund |
| DONNA LACKEY | 3.36 | Refund |
| DONNA LANE | 5.68 | Refund |
| DONNA LANG | 2.00 | Refund |
| DONNA LAPORTE | 15.37 | Refund |
| DONNA LAROCQUE | 208.56 | Refund |
| DONNA LASTER | 177.29 | Refund |
| DONNA LEACH | 14.50 | Refund |
| DONNA LEBLANC | 60.68 | Refund |
| DONNA LEWELLEN | 34.55 | Refund |
| DONNA LEWIS | 2.00 | Refund |
| DONNA LEWIS | 5.00 | Prize Winner |
| DONNA LIBENGOOD | 22.24 | Refund |
| DONNA LINDAUER | 5.00 | Refund |
| DONNA LINDSAY | 2.00 | Refund |
| DONNA LIPSCOMB | 1.56 | Refund |
| DONNA LISHKA | 2.00 | Refund |
| DONNA LITTERAL | 20.84 | Refund |
| DONNA LIVINGSTON | 328.58 | Refund |
| DONNA LOCKER | 4.50 | Refund |
| DONNA LONG | 17.00 | Refund |
| DONNA LONG | 29.62 | Refund |
| DONNA LOPES | 2.00 | Refund |
| DONNA LOTT | 12.46 | Refund |
| DONNA LOY | 1.07 | Refund |
| DONNA LUCAS | 5.11 | Refund |
| DONNA LUNDBERG | 55.16 | Refund |
| DONNA LYNCH | 118.22 | Refund |
| DONNA LYONS | 1.00 | Refund |
| DONNA M BURGESS | 1.00 | Refund |
| DONNA M BURT | 2.00 | Refund |
| DONNA M CAHARIAN | 4.50 | Refund |
| DONNA M CHAFFIN | 12.18 | Refund |
| DONNA M COLLINS | 10.00 | Prize Winner |
| DONNA M CURTIS | 1.00 | Refund |
| DONNA M DURAN | 10.00 | Prize Winner |
| DONNA M FREEMAN | 23.96 | Refund |
| DONNA M GLANNER | 2.00 | Refund |
| DONNA M GRIFFIN | 1.09 | Refund |
| DONNA M HANEBUT | 2.00 | Refund |
| DONNA M HENRY | 3.20 | Refund |
| DONNA M HERRERA | 17.00 | Refund |
| DONNA M HUYLER | 5.00 | Prize Winner |
| DONNA M JACKSON | 2.50 | Refund |
| DONNA M KARAM | 2.50 | Refund |
| DONNA M KELLEY | 5.00 | Prize Winner |
| DONNA M KIEFEL | 3.24 | Refund |
| DONNA M KINGRY | 29.63 | Refund |
| DONNA M LOHMAN | 27.34 | Refund |
| DONNA M LUDERMAN | 2.00 | Refund |
| DONNA M MAYHALL | 1.69 | Refund |
| DONNA M OSTLUND | 3.00 | Refund |
| DONNA M PALMER | 1.68 | Refund |
| DONNA M PHILLIPS | 26.98 | Refund |
| DONNA M POWERS | 6.69 | Refund |
| DONNA M RAVA | 1.10 | Refund |
| DONNA M RICHARDSON | 5.00 | Prize Winner |
| DONNA M RIORDAN | 2.00 | Refund |
| DONNA M SHATTO | 2.00 | Refund |
| DONNA M SHULTZ | 30.35 | Refund |
| DONNA M STEWART | 1.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LOUIS WASHINGTON | 5.00 | Prize Winner |
| MR LOUIS WHITE | 17.00 | Refund |
| MR LOUIS WHITNEY | 10.00 | Prize Winner |
| MR LOUIS WILSON | 10.98 | Refund |
| MR LOUIS WILSON JR | 5.00 | Prize Winner |
| MR LOUIS WILTON | 2.58 | Refund |
| MR LOUIS WINDER | 4.00 | Refund |
| MR LOUIS WITT | 5.49 | Refund |
| MR LOUIS WOOLRIDGE | 10.51 | Refund |
| MR LOUIS WREN | 1.54 | Refund |
| MR LOUIS ZBORAY | 2.00 | Refund |
| MR LOUIS ZOLLER | 2.00 | Refund |
| MR LOURDES LAUZURIQUE | 3.42 | Refund |
| MR LOUVIS JOHNSON | 5.00 | Prize Winner |
| MR LOWELL ABERNATHY | 28.83 | Refund |
| MR LOWELL BRYANT | 3.00 | Refund |
| MR LOWELL BUSHART | 10.00 | Prize Winner |
| MR LOWELL D FRANZ | 1.07 | Refund |
| MR LOWELL E WEBB | 4.82 | Refund |
| MR LOWELL GULLEY | 61.70 | Refund |
| MR LOWELL HANSEN | 10.00 | Prize Winner |
| MR LOWELL HARMON | 56.14 | Refund |
| MR LOWELL M HARRIS | 54.69 | Refund |
| MR LOWELL M YATES | 4.14 | Refund |
| MR LOWELL MILLER | 5.00 | Prize Winner |
| MR LOWELL PULLEN | 5.00 | Prize Winner |
| MR LOYAL CLAWSON | 1.00 | Refund |
| MR LOYAL SMITH | 25.00 | Prize Winner |
| MR LOYAL WOODS | 2.00 | Refund |
| MR LOYD BLACKMAN | 2.28 | Refund |
| MR LOYD BUHLER | 1.06 | Refund |
| MR LOYD CORLEY | 10.00 | Refund |
| MR LOYD D PICKERING | 26.94 | Refund |
| MR LOYD GREENFIELD | 92.75 | Refund |
| MR LOYD GROOMER | 7.54 | Refund |
| MR LOYD O JOHNSTON | 378.60 | Refund |
| MR LOYD WATSON | 2.00 | Refund |
| MR LOZELL SOLIS | 5.00 | Prize Winner |
| MR LR FRANKLIN | 10.00 | Prize Winner |
| MR LSTEVEN MOORE | 10.00 | Prize Winner |
| MR LUAT NGUYEN | 2.90 | Refund |
| MR LUC MYRTHIL | 28.79 | Refund |
| MR LUCAS BARAGER | 5.00 | Prize Winner |
| MR LUCAS CANTU | 1.06 | Refund |
| MR LUCAS DELGADO | 2.00 | Refund |
| MR LUCAS DODSON | 5.00 | Prize Winner |
| MR LUCAS HERNANDEZ | 3.51 | Refund |
| MR LUCAS HODGE | 5.00 | Prize Winner |
| MR LUCAS LAROCHE | 5.00 | Prize Winner |
| MR LUCAS LESMEISTER | 5.00 | Prize Winner |
| MR LUCAS LUJAN | 22.45 | Refund |
| MR LUCAS MORGAN | 10.00 | Prize Winner |
| MR LUCAS MORRELL | 10.00 | Prize Winner |
| MR LUCAS OLIVER | 10.00 | Prize Winner |
| MR LUCAS PENNER | 5.00 | Prize Winner |
| MR LUCAS SANTANA | 113.79 | Refund |
| MR LUCIAN COOK | 1.07 | Refund |
| MR LUCIANO ALVAREZ | 25.00 | Refund |
| MR LUCIANO YANEZ | 5.00 | Prize Winner |
| MR LUCIEN LEWIN | 57.78 | Refund |
| MR LUCIO GARCIA | 10.00 | Prize Winner |
| MR LUCIOUS A TERRY | 10.00 | Prize Winner |
| MR LUCIOUS GIVENS | 9.96 | Refund |
| MR LUCIOUS HILL | 10.00 | Refund |
| MR LUCIOUS TURNER | 17.22 | Refund |
| MR LUCIUS GUNDY | 23.74 | Refund |
| MR LUCIUS MILLER | 10.00 | Prize Winner |
| MR LUCIUS ROBERTS | 5.00 | Prize Winner |
| MR LUCIUS WOOD | 5.00 | Prize Winner |
| MR LUCIUS WYATT | 29.62 | Refund |
| MR LUCKY D ALSON | 13.30 | Refund |
| MR LUCKYBAR MIGUEL | 5.00 | Prize Winner |
| MR LUDIE E SMITH | 63.53 | Refund |
| MR LUDNER LAROSE | 7.07 | Refund |
| MR LUDRICK DONOVAN | 14.83 | Refund |
| MR LUDWIG BELLE | 5.00 | Prize Winner |
| MR LUDWIG HAKEN | 12.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GERTRUDE DHANENS | 1.07 | Refund |
| MS GERTRUDE EWING | 5.00 | Prize Winner |
| MS GERTRUDE GUTIERREZ | 5.00 | Refund |
| MS GERTRUDE JOHNSON | 21.61 | Refund |
| MS GERTRUDE JONES | 10.00 | Prize Winner |
| MS GERTRUDE LUSTER | 5.00 | Refund |
| MS GERTRUDE OSBORN | 4.50 | Refund |
| MS GERTRUDE SNOWDEN | 2.00 | Refund |
| MS GERTRUDE VANSICKLE | 24.01 | Refund |
| MS GERTRUDE WILSON | 10.00 | Prize Winner |
| MS GERTRUDE WOOD | 2.50 | Refund |
| MS GERTURDE GRANGER | 52.23 | Refund |
| MS GERYSEL EMMONS | 70.77 | Refund |
| MS GETA POOLE | 1.08 | Refund |
| MS GHISLAINE L LANDRE | 24.04 | Refund |
| MS GIA MAYS | 5.00 | Prize Winner |
| MS GIANA REAVES | 15.62 | Refund |
| MS GIANINA PICKENS | 500.00 | Prize Winner |
| MS GIDGET NELSEN | 28.20 | Refund |
| MS GIGI DEROLF | 6.23 | Refund |
| MS GIGI FITCH | 45.00 | Prize Winner |
| MS GIGI GOLDEN | 5.00 | Prize Winner |
| MS GIGI OSSOWSKI | 23.72 | Refund |
| MS GIGI P HORNER | 14.88 | Refund |
| MS GIGI VANDECKTER | 21.70 | Refund |
| MS GIGILA MOORE | 4.87 | Refund |
| MS GILDA ELBON | 5.00 | Prize Winner |
| MS GILDA MANLEY | 21.38 | Refund |
| MS GILDA THERIOT | 10.00 | Prize Winner |
| MS GILDA TRUJILLO | 1.07 | Refund |
| MS GILL GILLESPIE | 10.00 | Refund |
| MS GILLIAN BOURDELAIS | 5.00 | Prize Winner |
| MS GILLIAN BROWN | 25.88 | Refund |
| MS GILLIAN CONLEN | 431.60 | Refund |
| MS GILLIAN GOLDSBERRY | 5.00 | Prize Winner |
| MS GILLIAN LOVALD | 5.00 | Refund |
| MS GILLIAN MAXWELL | 10.00 | Prize Winner |
| MS GILLIAN MAXWELL | 15.00 | Prize Winner |
| MS GILLIAN MAXWELL | 5.00 | Prize Winner |
| MS GILLIAN RODRIGUES | 10.00 | Prize Winner |
| MS GIN RICHARDSON | 16.63 | Refund |
| MS GINA ALLARIA | 3.29 | Refund |
| MS GINA ALVARADO | 5.00 | Prize Winner |
| MS GINA ANCI | 10.00 | Prize Winner |
| MS GINA BAMDAS | 5.00 | Prize Winner |
| MS GINA BANCROFT | 5.00 | Prize Winner |
| MS GINA BASILI | 2.04 | Refund |
| MS GINA BEVIVINO | 5.00 | Prize Winner |
| MS GINA C BARFIELD | 2.50 | Refund |
| MS GINA CASS | 1.06 | Refund |
| MS GINA CLEVELAND | 21.96 | Refund |
| MS GINA COCCIA | 60.00 | Prize Winner |
| MS GINA COLON | 10.00 | Prize Winner |
| MS GINA COUCH | 5.00 | Prize Winner |
| MS GINA DEPINA | 16.00 | Refund |
| MS GINA DUBUISSON | 14.84 | Refund |
| MS GINA ELMER | 4.00 | Refund |
| MS GINA FLANARY | 5.00 | Prize Winner |
| MS GINA FOSKEY | 15.00 | Prize Winner |
| MS GINA GLYNN | 5.00 | Prize Winner |
| MS GINA GUSTAVE | 5.00 | Prize Winner |
| MS GINA HARGRAVE | 26.70 | Refund |
| MS GINA HENSON | 34.99 | Refund |
| MS GINA HESS | 5.00 | Prize Winner |
| MS GINA KEANE | 10.00 | Prize Winner |
| MS GINA KIMURA | 5.00 | Prize Winner |
| MS GINA L CIOFFI | 247.45 | Refund |
| MS GINA LEFORT | 5.00 | Prize Winner |
| MS GINA LOCKLER | 10.00 | Prize Winner |
| MS GINA LOMBARDO | 10.00 | Prize Winner |
| MS GINA LOVOI | 5.00 | Prize Winner |
| MS GINA MONTANA | 5.00 | Prize Winner |
| MS GINA NASSIEF | 5.00 | Prize Winner |
| MS GINA O'BRIEN | 2.00 | Refund |
| MS GINA PULITANO | 27.10 | Refund |
| MS GINA QUESADA | 5.00 | Prize Winner |
| MS GINA R HOLLAND | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DONNA M STPIERRE | 49.95 | Refund | MR LUDWIG KRCHMA | 10.00 | Prize Winner | MS GINA RECOTTA | 46.06 | Refund |
| DONNA M STULTS | 2.00 | Refund | MR LUDWIG SCHULTZ | 5.00 | Prize Winner | MS GINA REEVES | 5.14 | Refund |
| DONNA M TAYLOR | 7.17 | Refund | MR LUDY APONTE | 30.00 | Prize Winner | MS GINA RHODES | 38.66 | Refund |
| DONNA M VONDLE | 3.67 | Refund | MR LUDY APONTE | 15.00 | Prize Winner | MS GINA SANCHEZ | 5.00 | Prize Winner |
| DONNA M WERTZ | 15.00 | Refund | MR LUEGENE JONES | 1.48 | Refund | MS GINA SAVOCA | 10.00 | Prize Winner |
| DONNA M WOODHEAD | 10.00 | Prize Winner | MR LUGENE FELTON | 3.50 | Refund | MS GINA SMYER | 10.00 | Prize Winner |
| DONNA MALONE | 3.86 | Refund | MR LUIS A ALVAREZ | 135.00 | Prize Winner | MS GINA TAPPY | 10.00 | Prize Winner |
| DONNA MARCO | 70.10 | Refund | MR LUIS A AVILES | 8.02 | Refund | MS GINA UPTON | 5.00 | Prize Winner |
| DONNA MARCOU | 2.00 | Refund | MR LUIS A LOPEZ | 5.00 | Refund | MS GINA WILKINS | 17.54 | Refund |
| DONNA MARKIE | 1.64 | Refund | MR LUIS A MENDEZ | 5.00 | Prize Winner | MS GINCY BECK | 48.85 | Refund |
| DONNA MARTIN | 2.98 | Refund | MR LUIS A ORTIZ | 2.50 | Refund | MS GINETTE COLLINS | 2.00 | Refund |
| DONNA MARTINEZ | 58.43 | Refund | MR LUIS ADRIAN RIVERA POMA | 5.00 | Refund | MS GINETTE EUGENE | 10.00 | Prize Winner |
| DONNA MARTINEZ | 10.00 | Prize Winner | MR LUIS ALBA | 11.13 | Refund | MS GINGER A WEDDE | 476.57 | Refund |
| DONNA MARTINSON | 4.50 | Refund | MR LUIS AMADEO | 5.00 | Prize Winner | MS GINGER ANDREWS | 10.00 | Prize Winner |
| DONNA MAUKONEN | 10.00 | Prize Winner | MR LUIS AMIGO | 1.07 | Refund | MS GINGER BALLARD | 21.54 | Refund |
| DONNA MAYBUSH | 1.00 | Refund | MR LUIS AVENAUT | 10.00 | Prize Winner | MS GINGER BARKER | 5.00 | Prize Winner |
| DONNA MCBRIDE | 1.72 | Refund | MR LUIS C FIGUEROA | 1.00 | Refund | MS GINGER BYRD | 4.00 | Refund |
| DONNA MCCAULEY | 1.00 | Refund | MR LUIS CAMPBELL | 5.00 | Prize Winner | MS GINGER CROWLEY | 1.07 | Refund |
| DONNA MCCLELLAND | 2.50 | Refund | MR LUIS CASTRO | 10.00 | Prize Winner | MS GINGER DAVIS | 5.00 | Prize Winner |
| DONNA MCCONNELL | 45.93 | Refund | MR LUIS CHIRINO | 10.00 | Prize Winner | MS GINGER GARRIS | 5.00 | Prize Winner |
| DONNA MCCOY | 10.00 | Prize Winner | MR LUIS CORDERO | 35.24 | Refund | MS GINGER GETER | 10.00 | Prize Winner |
| DONNA MCCUTCHEON | 5.00 | Prize Winner | MR LUIS COSME | 10.00 | Prize Winner | MS GINGER GREGORY | 2.50 | Refund |
| DONNA MCDONNELL | 3.52 | Refund | MR LUIS DELEON | 38.02 | Refund | MS GINGER HARRIS | 5.00 | Prize Winner |
| DONNA MCELROY | 26.48 | Refund | MR LUIS DELGADO | 10.00 | Prize Winner | MS GINGER KINCER | 5.00 | Prize Winner |
| DONNA MCFARLAND | 3.00 | Refund | MR LUIS DONES | 10.56 | Refund | MS GINGER LITTLETON | 21.34 | Refund |
| DONNA MCGAHAN | 2.99 | Refund | MR LUIS E DELGADO | 2.45 | Refund | MS GINGER MCCLURE | 1.00 | Refund |
| DONNA MCINTYRE | 2.27 | Refund | MR LUIS E. HERNANDEZ | 5.00 | Prize Winner | MS GINGER NORGAARD | 18.54 | Refund |
| DONNA MCLEOD | 4.50 | Refund | MR LUIS FERNANDEZ | 5.00 | Prize Winner | MS GINGER PIPKIN | 10.00 | Prize Winner |
| DONNA MCNEAL | 3.46 | Refund | MR LUIS FIGUEROA | 29.06 | Refund | MS GINGER ROGERS | 6.73 | Refund |
| DONNA MCKELEY | 9.02 | Refund | MR LUIS GARCIA | 12.14 | Refund | MS GINGER SCHUTZ | 33.86 | Refund |
| DONNA MEDLAN | 10.00 | Prize Winner | MR LUIS GARCIA | 5.00 | Prize Winner | MS GINGER SEIBEL | 2.00 | Refund |
| DONNA MESSER | 31.41 | Refund | MR LUIS GARCIA | 10.00 | Prize Winner | MS GINGER STONE | 1.01 | Refund |
| DONNA MILLER | 2.50 | Refund | MR LUIS GOMEZ | 10.00 | Prize Winner | MS GINGER SUTTON | 5.00 | Prize Winner |
| DONNA MILLER | 5.39 | Refund | MR LUIS GONZALEZ | 67.33 | Refund | MS GINGER SZALMA | 5.00 | Prize Winner |
| DONNA MILLER | 1.48 | Refund | MR LUIS HERNANDEZ | 20.00 | Prize Winner | MS GINGER TAYLOR | 2.00 | Refund |
| DONNA MILSON | 2.10 | Refund | MR LUIS HURTADO | 10.00 | Prize Winner | MS GINGER THOMAS | 21.68 | Refund |
| DONNA MINER | 2.50 | Refund | MR LUIS I OTERO | 5.00 | Prize Winner | MS GINGER WESTBROOK | 2.00 | Refund |
| DONNA MING | 6.24 | Refund | MR LUIS IXTAHUATL | 5.00 | Prize Winner | MS GINGER WYLIE | 1.08 | Refund |
| DONNA MITCHELL | 42.05 | Refund | MR LUIS LECHUGA | 10.00 | Prize Winner | MS GINGER YOUNG | 1.07 | Refund |
| DONNA MIZE | 5.00 | Prize Winner | MR LUIS LOPEZ | 22.98 | Refund | MS GINNY CARMAN | 5.00 | Prize Winner |
| DONNA MOLKENBUR | 44.77 | Refund | MR LUIS LOPEZ | 10.00 | Prize Winner | MS GINNY GOUGH | 6.07 | Refund |
| DONNA MONTGOMERY | 2.00 | Refund | MR LUIS M RODRIGUEZ | 10.00 | Prize Winner | MS GINNY HICK | 5.00 | Prize Winner |
| DONNA MOORE | 125.00 | Refund | MR LUIS MACIEL JR | 10.00 | Prize Winner | MS GINNY LITZEL | 2.50 | Refund |
| DONNA MOORE | 9.50 | Refund | MR LUIS MARTINEZ | 5.00 | Prize Winner | MS GINNY LLOYD | 10.00 | Prize Winner |
| DONNA MORALES | 2.50 | Refund | MR LUIS MARTINEZ | 25.00 | Prize Winner | MS GINNY STAMM | 946.21 | Refund |
| DONNA MORGAN | 10.63 | Refund | MR LUIS MARTORELL | 5.00 | Prize Winner | MS GINNY THOMPSON | 10.00 | Prize Winner |
| DONNA MORRIS | 10.00 | Prize Winner | MR LUIS MATEO | 14.95 | Refund | MS GINNY WILLS | 17.06 | Refund |
| DONNA MORTENSEN | 222.09 | Refund | MR LUIS MERCADO | 10.00 | Prize Winner | Ms Ginny Wonchoba | 2.00 | Refund |
| DONNA MORTIN | 26.42 | Refund | MR LUIS MIGUEL | 966.12 | Refund | MS GINO COX | 5.00 | Prize Winner |
| DONNA MOUNGER | 1.22 | Refund | MR LUIS MORILLO | 3,734.87 | Refund | MS GIOIA MAIURRO | 18.02 | Refund |
| DONNA MOXLEY | 33.32 | Refund | MR LUIS MORILLO | 1,651.37 | Refund | MS GIONNI TERRELL | 5.00 | Prize Winner |
| DONNA MOYER | 3.00 | Refund | MR LUIS MORILLO | 1,806.97 | Refund | MS GIOVONNIA FERGUSON | 4.00 | Refund |
| DONNA MUNCY | 3.53 | Refund | MR LUIS MORILLO | 1,893.44 | Refund | MS GIRLENE PETTY | 7.21 | Refund |
| DONNA MURRAY | 5.00 | Prize Winner | MR LUIS MUNIZ | 5.00 | Prize Winner | MS GIRLIE SANDERS | 10.00 | Prize Winner |
| DONNA MUSSELWHITE | 10.00 | Prize Winner | MR LUIS N CRUZ | 15.00 | Prize Winner | MS GIRTIE JOHNSON | 2.00 | Refund |
| DONNA NASH | 58.82 | Refund | MR LUIS N RENTAS | 29.94 | Refund | MS GISELA BERRY | 5.00 | Prize Winner |
| DONNA NASS | 4.72 | Refund | MR LUIS N. DE JESUS CRUZ | 30.00 | Prize Winner | MS GISELA ENRIQUEZ | 10.00 | Prize Winner |
| DONNA NEIDENDACH | 26.48 | Refund | MR LUIS NIXON | 5.00 | Prize Winner | MS GISELA GRAHAM | 2.14 | Refund |
| DONNA NELAN | 5.00 | Prize Winner | MR LUIS OJEDA | 1.02 | Refund | MS GISELA PETTIJOHN | 2.00 | Refund |
| DONNA NELSON | 2.00 | Refund | MR LUIS ORTEGA | 10.00 | Prize Winner | MS GISELA REMIERES | 10.00 | Prize Winner |
| DONNA NEU | 5.00 | Prize Winner | MR LUIS PACHECO | 5.00 | Refund | MS GISELA STEVENSON | 5.00 | Prize Winner |
| DONNA NEWTON | 3.00 | Refund | MR LUIS PEREZ | 3.45 | Refund | MS GISELA TEW | 4.50 | Refund |
| DONNA NICHOLS | 2.00 | Refund | MR LUIS QUITERIO | 84.56 | Refund | MS GISELE LEEDER | 25.10 | Refund |
| DONNA NICHOLSON | 16.78 | Refund | MR LUIS QUITERIO | 726.03 | Refund | MS GISELE MIMS | 19.69 | Refund |
| DONNA NOBLE | 67.33 | Refund | MR LUIS RAMOS | 10.00 | Prize Winner | MS GISELE STRANDQUEST | 15.12 | Refund |
| DONNA NORSE | 2.50 | Refund | MR LUIS RESTREPO | 5.00 | Refund | MS GISELLE LAMB | 5.00 | Prize Winner |
| DONNA NOVAK | 5.00 | Prize Winner | MR LUIS REYES | 9.00 | Refund | MS GISELLE LEE | 10.00 | Prize Winner |
| DONNA NUZZO | 5.00 | Prize Winner | MR LUIS REYES | 10.00 | Prize Winner | MS GISELLE LOPEZ | 14.50 | Refund |
| DONNA NYGAARD | 11.36 | Refund | MR LUIS RIOS | 5.00 | Prize Winner | MS GISELLE MACDONALD | 10.00 | Prize Winner |
| DONNA OCHELTREE | 6.00 | Refund | MR LUIS RIVERA | 5.00 | Prize Winner | MS GITA BRAZELIS | 27.65 | Refund |
| DONNA ODHAM | 31.29 | Refund | MR LUIS ROBLES | 2.42 | Refund | MS GITA SHAH | 5.00 | Prize Winner |
| DONNA OGG | 227.68 | Refund | MR LUIS RODRIGUEZ | 7.98 | Refund | MS GJ STILES | 10.00 | Prize Winner |
| DONNA O'GRADY | 5.00 | Refund | MR LUIS RODRIGUEZ | 5.00 | Prize Winner | MS GKAY JACKSON | 275.98 | Refund |
| DONNA ORGAN | 5.00 | Prize Winner | MR LUIS ROSADO | 5.00 | Prize Winner | MS GL KISER | 10.00 | Prize Winner |
| DONNA OSBORNE | 4.00 | Refund | MR LUIS ROSARIO | 3.68 | Refund | MS GLADEAN ZURBUCHEN | 34.99 | Refund |
| DONNA P CAMBRON | 1.00 | Refund | MR LUIS SANTIAGO | 1.08 | Refund | MS GLADY JOHNSON | 5.00 | Prize Winner |
| DONNA P TAMBURELLO | 1.33 | Refund | MR LUIS SAWI | 10.00 | Prize Winner | MS GLADYS ALLEN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONNA PACE | 5.00 | Prize Winner |
| DONNA PANOSSO | 2.00 | Refund |
| DONNA PAREDES | 5.00 | Prize Winner |
| DONNA PARKHURST | 34.38 | Refund |
| DONNA PATMORE | 3.00 | Refund |
| DONNA PEARCY | 5.00 | Prize Winner |
| DONNA PEDLEY | 3.00 | Refund |
| DONNA PERRY | 227.15 | Refund |
| DONNA PETER | 15.48 | Refund |
| DONNA PETERS | 182.17 | Refund |
| DONNA PETERSEN | 25.30 | Refund |
| DONNA PHARES | 4.58 | Refund |
| DONNA PHILLIPS | 5.00 | Prize Winner |
| DONNA PIERCE | 10.10 | Refund |
| DONNA PIERCE | 50.86 | Refund |
| DONNA PINGAL | 10.00 | Prize Winner |
| DONNA PITTS | 4.50 | Refund |
| DONNA PIVER | 5.22 | Refund |
| DONNA PLASTER | 1.06 | Refund |
| DONNA PLUNK | 26.98 | Refund |
| DONNA POLLACK | 9.00 | Refund |
| DONNA POPIS | 5.50 | Refund |
| DONNA POWELL | 8.45 | Refund |
| DONNA POWER | 18.30 | Refund |
| DONNA PRANTL | 15.91 | Refund |
| DONNA PRIOLEAU | 2.50 | Refund |
| DONNA PRONOVOST | 1.06 | Refund |
| DONNA PSZEGON | 7.33 | Refund |
| DONNA PURPURA | 92.88 | Refund |
| DONNA PYLE | 5.00 | Prize Winner |
| DONNA QUAM | 3.00 | Refund |
| DONNA QUATTROCCHI | 13.01 | Refund |
| DONNA QUICK | 11.00 | Refund |
| DONNA QUILICO | 2.00 | Refund |
| DONNA QUINN | 3.00 | Refund |
| DONNA R ANDERSON | 5.00 | Prize Winner |
| DONNA R BARBA | 9.51 | Refund |
| DONNA R BAUER | 10.00 | Prize Winner |
| DONNA R BLECK | 50.00 | Prize Winner |
| DONNA R BREW | 3.00 | Refund |
| DONNA R J | 76.94 | Refund |
| DONNA R MADAY | 1.06 | Refund |
| DONNA R ROBINSON | 10.00 | Prize Winner |
| DONNA R SAPP | 24.76 | Refund |
| DONNA R SIMPKINS | 17.87 | Refund |
| DONNA R SORENSON | 24.28 | Refund |
| DONNA R STRAND | 26.82 | Refund |
| DONNA R WALLACE | 23.12 | Refund |
| DONNA RAMBO | 5.00 | Prize Winner |
| DONNA RAMUNNI | 5.35 | Refund |
| DONNA RANKINS | 5.00 | Prize Winner |
| DONNA RASMUSSEN | 7.18 | Refund |
| DONNA RECTOR | 3.00 | Refund |
| DONNA REDDISH | 36.70 | Refund |
| DONNA REED | 4.77 | Refund |
| DONNA REESE | 1.07 | Refund |
| DONNA REHM | 5.00 | Prize Winner |
| DONNA RENDLEMAN | 29.72 | Refund |
| DONNA REYNOLDS | 68.38 | Refund |
| DONNA RHYNE | 67.70 | Refund |
| DONNA RICE | 2.00 | Refund |
| DONNA RICHARDSON | 39.88 | Refund |
| DONNA RICHARDSON | 1.07 | Refund |
| Donna Ring | 1.00 | Refund |
| DONNA RINGBERG | 5.00 | Prize Winner |
| DONNA RIZZO | 2.00 | Refund |
| DONNA RIZZO | 1.07 | Refund |
| DONNA ROBBINS | 1.05 | Refund |
| DONNA ROBBINS | 21.98 | Refund |
| DONNA ROBERT | 5.00 | Prize Winner |
| DONNA ROBERTSON | 17.35 | Refund |
| DONNA ROBISON | 1.08 | Refund |
| DONNA ROGERS | 21.98 | Refund |
| DONNA ROLL | 10.00 | Prize Winner |
| DONNA ROMINE | 49.71 | Refund |
| DONNA ROWLAND | 5.00 | Prize Winner |
| DONNA ROZNIATA | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR LUIS TORREGROSA | 31.99 | Refund |
| MR LUIS TORRES | 5.00 | Refund |
| MR LUIS TORRES-RAMOS | 10.00 | Prize Winner |
| MR LUIS TRIANA | 1.78 | Refund |
| MR LUIS VALENTINE | 5.00 | Refund |
| MR LUIS VEGA | 21.34 | Refund |
| MR LUIS VEGA | 15.00 | Prize Winner |
| MR LUIS ZUNIGA | 5.00 | Refund |
| MR LUIZ DIAZ | 53.82 | Refund |
| MR LUIZ GRADO | 5.00 | Refund |
| MR LUKE BALSLEY | 5.00 | Refund |
| MR LUKE BLANTON | 55.85 | Refund |
| MR LUKE BOLDUC | 5.00 | Refund |
| MR LUKE BROWN | 10.00 | Refund |
| MR LUKE BUTTERFLY | 10.00 | Refund |
| MR LUKE COFFEY | 10.00 | Refund |
| MR LUKE DARLING | 5.00 | Refund |
| MR LUKE FAIN | 3.95 | Refund |
| MR LUKE HANSBERRY | 10.00 | Refund |
| MR LUKE KNOSPE | 5.00 | Refund |
| MR LUKE LOGAN | 10.00 | Refund |
| MR LUKE RAKOSKE | 5.00 | Prize Winner |
| MR LUKE ROLAND | 10.00 | Refund |
| MR LUKE TAJIMA | 5.00 | Prize Winner |
| MR LUKE THOMPSON | 10.00 | Prize Winner |
| MR LUMAS C HARRIS | 1.05 | Refund |
| MR LUMUMBA LASANA | 32.16 | Refund |
| MR LUPE CAVAZOS | 6.85 | Refund |
| MR LUPE FLORES | 3.25 | Refund |
| MR LUPE SALAZAR | 2.00 | Refund |
| MR LURKENT HANSON | 20.27 | Refund |
| MR LUTHER BALDRIDGE | 2.00 | Refund |
| MR LUTHER BROADWAY | 5.00 | Refund |
| MR LUTHER BROWN | 29.35 | Refund |
| MR LUTHER BURGETT | 10.00 | Refund |
| MR LUTHER DALTON | 3.00 | Refund |
| MR LUTHER FRANKLIN | 1.28 | Refund |
| MR LUTHER GOSS | 29.52 | Refund |
| MR LUTHER HOLLUMS | 10.00 | Refund |
| MR LUTHER J DEUTSCH | 5.00 | Refund |
| MR LUTHER JONES | 5.00 | Prize Winner |
| MR LUTHER KELLEY | 14.29 | Refund |
| MR LUTHER L HARRIS | 2.00 | Refund |
| MR LUTHER MACNAUGHTON | 21.77 | Refund |
| MR LUTHER MALOY | 11.41 | Refund |
| MR LUTHER MASON | 4.50 | Refund |
| MR LUTHER MCDANIELS | 2.00 | Refund |
| MR LUTHER PRICE | 5.00 | Prize Winner |
| MR LUTHER STARNES | 1.07 | Refund |
| MR LUTHER TOLIVER | 1.07 | Refund |
| MR LUTHER W LASSITER | 122.17 | Refund |
| MR LUTHER WALKER | 30.18 | Refund |
| MR LUTHER WILLIAMS | 13.12 | Refund |
| MR LUVERNE CAROLINE | 23.63 | Refund |
| MR LV LOVEJR | 10.00 | Refund |
| MR LW MARTIN | 53.75 | Refund |
| MR LY MARTINEZ | 10.00 | Refund |
| MR LY TRANG | 500.00 | Prize Winner |
| MR LYALL PERRY | 1.06 | Refund |
| MR LYDEL MONSRUD | 5.00 | Refund |
| MR LYKE TRIPP | 49.02 | Refund |
| MR LYLE ALBRECHT | 5.00 | Refund |
| MR LYLE AMOS | 5.00 | Prize Winner |
| MR LYLE BAYBAYAN | 24.75 | Refund |
| MR LYLE BRITE | 10.00 | Refund |
| MR LYLE BROWN | 38.52 | Refund |
| MR LYLE CAWARD | 10.00 | Refund |
| MR LYLE CLEMENTS | 5.00 | Refund |
| MR LYLE CLOOS | 4.14 | Refund |
| MR LYLE COLLIER | 29.70 | Refund |
| MR LYLE CORNETT | 1.00 | Refund |
| MR LYLE EDIGER | 4.50 | Refund |
| MR LYLE GRABER | 27.06 | Refund |
| MR LYLE HADEN | 45.72 | Refund |
| MR LYLE HENDERSON | 5.00 | Refund |
| MR LYLE J HUNTER JR | 10.00 | Prize Winner |
| MR LYLE JACKSON | 29.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GLADYS B HICKS | 47.70 | Refund |
| MS GLADYS BROTHERS | 18.18 | Refund |
| MS GLADYS BUCK | 3.00 | Refund |
| MS GLADYS BULTER | 10.00 | Prize Winner |
| MS GLADYS CARTER | 3.50 | Refund |
| MS GLADYS CASCIO | 2.00 | Refund |
| MS GLADYS CHAMBERS | 10.00 | Refund |
| MS GLADYS CHENAULT | 1.62 | Refund |
| MS GLADYS CLANTON | 12.24 | Refund |
| MS GLADYS CLEMENT | 2.00 | Refund |
| MS GLADYS COHALLSCOTT | 35.22 | Refund |
| MS GLADYS E FELIX | 4.35 | Refund |
| MS GLADYS ERVIN | 2.73 | Refund |
| MS GLADYS ESPINOSA | 5.00 | Prize Winner |
| MS GLADYS FARLEY | 5.00 | Prize Winner |
| MS GLADYS FOLLWEILER | 5.00 | Refund |
| MS GLADYS FUENTES | 22.93 | Refund |
| MS GLADYS G HOLCOMBE | 29.36 | Refund |
| MS GLADYS GEORGE | 15.00 | Prize Winner |
| MS GLADYS GIANNELLA | 49.28 | Refund |
| MS GLADYS GORMAN | 587.22 | Refund |
| MS GLADYS GROTH | 5.00 | Prize Winner |
| MS GLADYS GULLEDGE | 2.81 | Refund |
| MS GLADYS JAMESON | 5.41 | Refund |
| MS GLADYS JOHNSON | 18.42 | Refund |
| MS GLADYS JOHNSON | 11.23 | Refund |
| MS GLADYS JURADO | 2.00 | Refund |
| MS GLADYS JURADO | 5.00 | Prize Winner |
| MS GLADYS KAJIWARA | 5.00 | Prize Winner |
| MS GLADYS KARR | 38.26 | Refund |
| MS GLADYS LITTLEJOHN | 101.43 | Refund |
| MS GLADYS LOCKAMY | 1.39 | Refund |
| MS GLADYS LOUIS | 1.60 | Refund |
| MS GLADYS M FLANIGAN | 26.26 | Refund |
| MS GLADYS MARTIN | 55.00 | Prize Winner |
| MS GLADYS MCCALLA | 5.00 | Refund |
| MS GLADYS MOORE | 7.18 | Refund |
| MS GLADYS MORT | 1.08 | Refund |
| MS GLADYS MOSLEY | 10.00 | Prize Winner |
| MS GLADYS PARKER | 5.56 | Refund |
| MS GLADYS POWELL | 2.00 | Refund |
| MS GLADYS QUEEN | 10.00 | Prize Winner |
| MS GLADYS RIVERA | 5.00 | Prize Winner |
| MS GLADYS S VEGA | 33.05 | Refund |
| MS GLADYS SAGREDO | 5.00 | Prize Winner |
| MS GLADYS SAILOR | 5.00 | Prize Winner |
| MS GLADYS SEITZ | 4.07 | Refund |
| MS GLADYS SELPH | 27.22 | Refund |
| MS GLADYS SOSSA | 10.00 | Prize Winner |
| MS GLADYS STARBUCK | 41.70 | Refund |
| MS GLADYS STOKES | 5.00 | Prize Winner |
| MS GLADYS TEMPLES | 10.00 | Prize Winner |
| MS GLADYS TOMS | 13.98 | Refund |
| MS GLADYS TORRES | 86.30 | Refund |
| MS GLADYS VILLATE | 5.00 | Prize Winner |
| MS GLADYS WARNER | 1.00 | Refund |
| MS GLADYS WEATHERS | 5.00 | Prize Winner |
| MS GLADYS WEBB | 17.22 | Refund |
| MS GLEANNA NICHOLS | 77.81 | Refund |
| MS GLEDA GERBER | 14.11 | Refund |
| MS GLEE STEMPLE | 32.63 | Refund |
| MS GLENDA ALVAREZ | 3.00 | Refund |
| MS GLENDA ATAKULU | 5.00 | Prize Winner |
| MS GLENDA BAGGETT | 1.65 | Refund |
| MS GLENDA BAIRD | 10.00 | Prize Winner |
| MS GLENDA BECKHAM | 5.06 | Refund |
| MS GLENDA BOND | 30.53 | Refund |
| MS GLENDA BROWN | 5.00 | Prize Winner |
| MS GLENDA BUELL | 37.96 | Refund |
| MS GLENDA CAMPBELL | 17.99 | Refund |
| MS GLENDA CLARK | 2.00 | Refund |
| MS GLENDA COLLINS | 35.07 | Refund |
| MS GLENDA COOPER | 44.14 | Refund |
| MS GLENDA CRAIG | 3.00 | Refund |
| MS GLENDA DURDEN | 20.00 | Refund |
| MS GLENDA EHLE | 3.74 | Refund |
| MS GLENDA F STREATER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONNA RUDOLPH | 126.20 | Refund |
| DONNA RUHL | 23.96 | Refund |
| DONNA RUSSELL | 2.85 | Refund |
| DONNA RUSSELL | 20.32 | Refund |
| DONNA RUTH | 18.64 | Refund |
| DONNA RUTLEDGE | 4.58 | Refund |
| DONNA S ELMER | 5.00 | Prize Winner |
| DONNA S FERRARI | 5.00 | Prize Winner |
| DONNA S GRIFFITH | 5.00 | Prize Winner |
| DONNA S HASTEY | 12.48 | Refund |
| DONNA S JOHNSON | 27.93 | Refund |
| DONNA S ROGERS | 10.00 | Prize Winner |
| DONNA S WILLIAMS | 42.19 | Refund |
| DONNA SALISBURY | 2.99 | Refund |
| DONNA SALVEVOLD | 5.00 | Prize Winner |
| DONNA SANDBERG | 47.16 | Refund |
| DONNA SCHAFER | 1.00 | Refund |
| DONNA SCHATZ | 1.07 | Refund |
| DONNA SCHENKER | 10.00 | Prize Winner |
| DONNA SCHEUNEMANN | 123.36 | Refund |
| DONNA SCHEURING | 8.00 | Refund |
| DONNA SCHIRMER | 5.00 | Prize Winner |
| DONNA SCHLEGEL | 10.00 | Prize Winner |
| DONNA SCHNEIDER | 2.00 | Refund |
| DONNA SCHULMAN | 5.00 | Refund |
| DONNA SCOTT | 2.48 | Refund |
| DONNA SCRIVENS | 30.18 | Refund |
| DONNA SCRIVNER | 140.40 | Refund |
| DONNA SCRUGGS | 10.47 | Refund |
| DONNA SEEP | 5.00 | Prize Winner |
| DONNA SERGIO | 1.70 | Refund |
| DONNA SEVERINO | 23.57 | Refund |
| DONNA SHEPARD | 27.35 | Refund |
| DONNA SHEPHERD | 10.00 | Prize Winner |
| DONNA SHIRK | 2.70 | Refund |
| DONNA SHOOK | 45.88 | Refund |
| DONNA SHORTRIDGE | 22.67 | Refund |
| DONNA SIMONETTI | 14.91 | Refund |
| DONNA SIMUNACI | 1.40 | Refund |
| DONNA SISK | 32.26 | Refund |
| DONNA SKADSHEIM | 22.55 | Refund |
| DONNA SLAVENS | 106.84 | Refund |
| DONNA SMARR | 5.00 | Prize Winner |
| DONNA SMITH | 29.62 | Refund |
| DONNA SMITH | 19.95 | Refund |
| DONNA SMITH | 10.50 | Refund |
| DONNA SMITH | 21.62 | Refund |
| DONNA SMITH | 11.96 | Refund |
| DONNA SMITH | 11.91 | Refund |
| DONNA SMITH | 9.06 | Refund |
| DONNA SMITH | 24.63 | Refund |
| DONNA SMITH | 5.00 | Refund |
| DONNA SNAPP | 1.96 | Refund |
| DONNA SNYDER | 89.79 | Refund |
| DONNA SORENSON | 20.02 | Refund |
| DONNA SPADAFORA | 49.32 | Refund |
| DONNA SPARKS | 5.00 | Prize Winner |
| DONNA STAIR | 243.39 | Refund |
| DONNA STEPHENS | 5.00 | Prize Winner |
| DONNA STEVENS | 10.00 | Prize Winner |
| DONNA STEWART | 1.00 | Refund |
| DONNA STORY | 6.23 | Refund |
| DONNA STOTTS | 15.00 | Prize Winner |
| DONNA STOVALL | 10.00 | Refund |
| DONNA STUART | 21.78 | Refund |
| DONNA SVOBODA | 5.00 | Prize Winner |
| DONNA SWART | 10.00 | Prize Winner |
| DONNA SWEENEY | 66.10 | Refund |
| DONNA SYBERS | 10.00 | Prize Winner |
| DONNA SYLVESTER | 62.45 | Refund |
| DONNA SZOSTEK | 3.00 | Refund |
| DONNA T JONES | 3.00 | Refund |
| DONNA TACKETT | 4.50 | Refund |
| DONNA TANKINS | 1.08 | Refund |
| DONNA TARR | 10.00 | Refund |
| DONNA TATGENHORST | 10.00 | Prize Winner |
| DONNA TEMPLE | 33.85 | Refund |
| MR LYLE JOHNSON | 53.11 | Refund |
| MR LYLE KLUGE | 10.00 | Prize Winner |
| MR LYLE LAIRD JR | 100.00 | Prize Winner |
| MR LYLE LANE | 1.00 | Refund |
| MR LYLE MALLARY | 2.27 | Refund |
| MR LYLE MATTSON | 10.00 | Prize Winner |
| MR LYLE MONAHAN | 5.00 | Refund |
| MR LYLE PAGATPATAN | 15.00 | Prize Winner |
| MR LYLE PEACOCK | 245.61 | Refund |
| MR LYLE PIERSON | 5.00 | Prize Winner |
| MR LYLE RYDER | 2.50 | Refund |
| MR LYLE SAFKEN | 10.00 | Prize Winner |
| MR LYLE SENHOLTZ | 9.00 | Refund |
| MR LYLE SLATER | 37.21 | Refund |
| MR LYLE SPENCE | 3.00 | Refund |
| MR LYLE TRAPANI | 5.00 | Prize Winner |
| MR LYLE TURPIN | 19.95 | Refund |
| MR LYLE V LEWIS | 5.00 | Refund |
| MR LYLE VANHORN | 5.00 | Prize Winner |
| MR LYLE WEST | 2.90 | Refund |
| MR LYLE YADDOW | 1.10 | Refund |
| MR LYMAN BOYD | 1.07 | Refund |
| MR LYMAN HILL | 2.64 | Refund |
| MR LYMAN JANSSEN | 19.98 | Refund |
| MR LYMAN MERRILL | 3.00 | Refund |
| MR LYMAN ROBERTSON | 40.29 | Refund |
| MR LYMANN WALLACE JR | 5.00 | Refund |
| MR LYN ARNOLD | 11.06 | Refund |
| MR LYNCE CULLINS | 10.00 | Prize Winner |
| MR LYNDA MOONEYHAM | 2.45 | Refund |
| MR LYNDE AUZENNE | 4.50 | Refund |
| MR LYNDON GADDY | 5.00 | Prize Winner |
| MR LYNDON GOODMAN | 30.00 | Prize Winner |
| MR LYNDON GRAY | 22.00 | Refund |
| MR LYNDON GUMBS | 19.06 | Refund |
| MR LYNDON HARRIS | 5.00 | Prize Winner |
| MR LYNDON MEYER | 5.00 | Prize Winner |
| MR LYNN ALLEN | 5.00 | Prize Winner |
| MR LYNN ASH | 66.72 | Refund |
| MR LYNN BAKER | 57.53 | Refund |
| MR LYNN BECCUE | 5.00 | Prize Winner |
| MR LYNN BROWN | 10.00 | Refund |
| MR LYNN COLE | 5.00 | Prize Winner |
| MR LYNN DEWITT | 2.00 | Refund |
| MR LYNN DONOVAN | 5.00 | Prize Winner |
| MR LYNN ELLER | 2.04 | Refund |
| MR LYNN FAIR | 67.56 | Refund |
| MR LYNN GASTON | 2.00 | Refund |
| MR LYNN GRIFFIN | 10.00 | Prize Winner |
| MR LYNN GUIDRY | 43.12 | Refund |
| MR LYNN H. WORTH | 5.00 | Prize Winner |
| MR LYNN INGRAM | 117.09 | Refund |
| Mr Lynn Janney | 17.76 | Refund |
| MR LYNN JOHN | 3.00 | Refund |
| MR LYNN JORGENSEN | 2.05 | Refund |
| MR LYNN LARSEN | 10.00 | Prize Winner |
| MR LYNN MOORHEAD | 100.00 | Prize Winner |
| MR LYNN MORACE | 10.00 | Refund |
| MR LYNN MORAN | 1.00 | Refund |
| MR LYNN NELSON | 8.68 | Refund |
| MR LYNN RANDALL | 23.57 | Refund |
| MR LYNN RAYMOND | 5.06 | Refund |
| MR LYNN RENNICKS | 5.00 | Prize Winner |
| MR LYNN SAVITZ | 10.00 | Prize Winner |
| MR LYNN STONER | 5.00 | Prize Winner |
| MR LYNN TALCOTT | 37.20 | Refund |
| MR LYNN TILLER | 27.13 | Refund |
| MR LYNN VAWTER | 2.50 | Refund |
| MR LYNN WALK | 34.44 | Refund |
| MR LYNNWOOD HAYNIE | 10.00 | Prize Winner |
| MR LYNTON GREEN | 1.12 | Refund |
| MR LYNWOOD DAVIS | 2.00 | Refund |
| MR LYNWOOD NEELEY | 405.00 | Refund |
| MR LYRIE DUHART | 5.93 | Refund |
| MR LYVON CLAYTON | 1.46 | Refund |
| MR LYVONNE SMITH | 5.00 | Prize Winner |
| MR LZ REAVIS | 5.00 | Prize Winner |
| MS GLENDA FAUGHT | 8.58 | Refund |
| MS GLENDA FLOWERS | 4.75 | Refund |
| MS GLENDA GANDY | 5.00 | Prize Winner |
| MS GLENDA GARLAND | 2.00 | Refund |
| MS GLENDA GREEN | 5.00 | Prize Winner |
| MS GLENDA GRIFFIS | 34.84 | Refund |
| MS GLENDA HANDY | 2.00 | Refund |
| MS GLENDA HERNDON | 5.34 | Refund |
| MS GLENDA HILBERT | 19.12 | Refund |
| MS GLENDA HOLCOMB | 10.00 | Prize Winner |
| MS GLENDA HUNTER | 10.00 | Refund |
| MS GLENDA J GOEBEL | 10.00 | Prize Winner |
| MS GLENDA JACKSON | 5.00 | Prize Winner |
| MS GLENDA JONES | 10.00 | Prize Winner |
| MS GLENDA K STEVENS | 4.50 | Refund |
| MS GLENDA KNIGHT | 4.50 | Refund |
| MS GLENDA LADSON | 22.02 | Refund |
| MS GLENDA LADSON | 20.00 | Refund |
| MS GLENDA LIVINGSTON | 71.99 | Refund |
| MS GLENDA MANIES | 2.00 | Refund |
| MS GLENDA MARS | 12.84 | Refund |
| MS GLENDA MEEKS | 3.72 | Refund |
| MS GLENDA MEFFORD | 5.00 | Prize Winner |
| MS GLENDA MELTON | 5.00 | Prize Winner |
| MS GLENDA MITCHAM | 2.97 | Refund |
| MS GLENDA MORAN | 1.37 | Refund |
| MS GLENDA OSBORNE | 114.97 | Refund |
| MS GLENDA PENCE | 5.00 | Prize Winner |
| MS GLENDA PINKERTON | 5.00 | Prize Winner |
| MS GLENDA PITTMAN | 35.00 | Prize Winner |
| MS GLENDA PORT | 2.50 | Refund |
| MS GLENDA PUCKETT | 2.00 | Refund |
| MS GLENDA RANSOM | 2.99 | Refund |
| MS GLENDA REYNOLDS | 38.49 | Refund |
| MS GLENDA RICHARDSON | 41.64 | Refund |
| MS GLENDA ROBBINS | 12.00 | Refund |
| MS GLENDA ROBERTSON | 5.00 | Prize Winner |
| MS GLENDA SANDOVAL | 10.00 | Prize Winner |
| MS GLENDA SMITH | 5.00 | Prize Winner |
| MS GLENDA T FIELDS | 10.91 | Refund |
| MS GLENDA TURNER | 5.00 | Prize Winner |
| MS GLENDA WELLS | 21.56 | Refund |
| MS GLENDA WELTY | 42.38 | Refund |
| MS GLENDA WHITE | 4.50 | Refund |
| MS GLENDA WHITE | 10.00 | Prize Winner |
| MS GLENDA WILKEY | 10.00 | Prize Winner |
| MS GLENDA WILLIAMS | 5.00 | Prize Winner |
| MS GLENDA WILSON | 1.00 | Refund |
| MS GLENDA WILSON | 10.00 | Prize Winner |
| MS GLENDA WOODROME | 15.00 | Prize Winner |
| MS GLENDA ZANE | 14.61 | Refund |
| MS GLENDARIA SMITH | 10.00 | Prize Winner |
| MS GLENDER JENKINS | 1.07 | Refund |
| MS GLENDIA ELKINS | 15.00 | Prize Winner |
| MS GLENDINA WESTE | 21.94 | Refund |
| MS GLENDORIA LEE | 2.96 | Refund |
| MS GLENISE JONES | 5.00 | Prize Winner |
| MS GLENNA COOLEY | 10.00 | Prize Winner |
| MS GLENNA HARRISON | 5.00 | Prize Winner |
| MS GLENNA HAVARD | 28.06 | Refund |
| MS GLENNA HUGHES | 21.18 | Refund |
| MS GLENNA MADDEN | 10.38 | Refund |
| MS GLENNA MATTHEYER | 32.19 | Refund |
| MS GLENNA MAYNARD | 25.00 | Prize Winner |
| MS GLENNA MOLLER | 10.95 | Refund |
| MS GLENNA SAPP | 5.00 | Prize Winner |
| MS GLENNA STUCKEY | 5.00 | Prize Winner |
| MS GLENNA TEITSORT | 8.00 | Refund |
| MS GLENNA WEBB | 15.00 | Prize Winner |
| MS GLENNIS GODBEE | 19.06 | Refund |
| MS GLENNIS UNDERWOOD | 5.00 | Prize Winner |
| MS GLENYSE GRENIER | 97.40 | Refund |
| MS GLINDA BELL | 2.00 | Refund |
| MS GLORIA A BARNETTE | 10.00 | Refund |
| MS GLORIA A RUDE | 15.00 | Prize Winner |
| MS GLORIA ACEVES | 4.00 | Refund |
| MS GLORIA ADAMSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DONNA THOMAS | 1.07 | Refund |
| DONNA THOMAS | 6.47 | Refund |
| DONNA THOMAS | 4.49 | Refund |
| DONNA THOMPSON | 10.00 | Prize Winner |
| DONNA THOMSON | 5.00 | Refund |
| DONNA THORNTON | 52.05 | Refund |
| DONNA THORNTON | 5.00 | Prize Winner |
| DONNA TORRES | 1.00 | Refund |
| DONNA TOWNSEND | 32.29 | Refund |
| DONNA TRAW | 11.34 | Refund |
| DONNA TRAYLOR | 96.01 | Refund |
| DONNA TRUMAN | 12.27 | Refund |
| DONNA TUMPER | 2.00 | Refund |
| DONNA TURNER | 32.33 | Refund |
| DONNA TURRELL | 42.56 | Refund |
| DONNA VANWAGNEL | 66.13 | Refund |
| DONNA VAUGHN | 2.16 | Refund |
| DONNA VAUGHN | 10.00 | Prize Winner |
| DONNA VERTREES | 75.76 | Refund |
| DONNA VIGIL | 1.00 | Refund |
| DONNA W RIZZO | 15.00 | Refund |
| DONNA WAGNER | 8.59 | Refund |
| DONNA WAKUP | 2.00 | Refund |
| DONNA WALKER | 2.14 | Refund |
| DONNA WALLACE | 5.00 | Prize Winner |
| DONNA WALTERS | 5.00 | Prize Winner |
| DONNA WARNER | 10.00 | Prize Winner |
| DONNA WARNER | 10.00 | Prize Winner |
| DONNA WARREN | 5.00 | Prize Winner |
| DONNA WEAVER | 15.00 | Refund |
| DONNA WEBB | 1.00 | Refund |
| DONNA WEBB | 9.00 | Refund |
| DONNA WESTMORELAND | 9.36 | Refund |
| DONNA WHALEN | 36.81 | Refund |
| DONNA WHELPLEY | 20.24 | Refund |
| DONNA WHITE | 19.77 | Refund |
| DONNA WHITESIDE | 40.08 | Refund |
| DONNA WHITFORD | 4.37 | Refund |
| DONNA WILLIAMS | 63.94 | Refund |
| DONNA WILLIAMS | 45.82 | Refund |
| DONNA WILLIAMS | 50.00 | Refund |
| DONNA WILLSON | 2.50 | Refund |
| DONNA WILSON | 5.00 | Prize Winner |
| DONNA WILTALA | 13.18 | Refund |
| DONNA WINTER | 10.00 | Prize Winner |
| DONNA WISE | 5.00 | Prize Winner |
| DONNA WITTER | 4.13 | Refund |
| DONNA WIX | 31.06 | Refund |
| DONNA WOOD | 5.00 | Prize Winner |
| DONNA WORDEN | 69.87 | Refund |
| DONNA WORK | 3.00 | Refund |
| DONNA WORRELL | 10.00 | Prize Winner |
| DONNA YAHOLA | 1.10 | Refund |
| DONNA YOUNG | 17.00 | Refund |
| DONNA YOUNG | 3.00 | Refund |
| DONNA YOUNGBLOOD | 2.00 | Refund |
| DONNA ZAHL | 25.59 | Refund |
| DONNA ZEITS | 58.36 | Refund |
| DONNA ZENKUS | 8.56 | Refund |
| DONNA ZENTNER | 2.00 | Refund |
| DONNA ZINDLER | 69.18 | Refund |
| DONNA ZYRSKI | 37.19 | Refund |
| DONNAL HILL | 13.82 | Refund |
| DONNALEE C BUSSARD | 2.00 | Refund |
| DONNALEE SERGI | 6.00 | Refund |
| DONNAN BARTRON | 89.45 | Refund |
| DONNAN E BARTON | 1.00 | Refund |
| DONNAN FAUCETTE | 23.42 | Refund |
| DONNE MONROE | 24.08 | Refund |
| DONNELL M WORD II | 3.18 | Refund |
| DONNELL PAGE | 10.08 | Refund |
| DONNELL SEALES | 12.33 | Refund |
| DONNELLY GREEN | 21.80 | Refund |
| DONNIE ADKIN | 23.21 | Refund |
| DONNIE ARTZ | 5.70 | Refund |
| DONNIE BRYAN | 30.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR M A CHAVEZ | 1.00 | Refund |
| MR M ABERCROMBIE | 10.00 | Prize Winner |
| MR M AGUINALDO | 10.00 | Prize Winner |
| MR M ALEXANDER | 10.00 | Prize Winner |
| MR M ANGGELIKOUSSIS | 4.60 | Refund |
| MR M ASHABRANNER | 5.00 | Refund |
| MR M BALDWIN | 2.00 | Refund |
| MR M BARBER | 8.21 | Refund |
| MR M BAUMGARDNER | 10.00 | Prize Winner |
| MR M BELLARD | 5.00 | Prize Winner |
| MR M BENNETT | 5.00 | Refund |
| MR M BLUMENTRITT | 25.00 | Prize Winner |
| MR M BODENSKY | 2.50 | Refund |
| MR M BOROWSKI | 40.91 | Refund |
| MR M BOURGEOIS | 10.00 | Prize Winner |
| MR M BOYMELGREEN | 10.00 | Prize Winner |
| MR M BRUNETTO | 10.00 | Prize Winner |
| MR M BULINSKI | 1.08 | Refund |
| MR M C MAY | 11.47 | Refund |
| MR M CABRIALES | 3.56 | Refund |
| MR M CARROW | 25.40 | Refund |
| MR M CATON | 1.30 | Refund |
| MR M CENTRELLA | 5.00 | Prize Winner |
| MR M CETERAS | 1.09 | Refund |
| MR M CHAMBERLAIN | 5.00 | Prize Winner |
| MR M CHARGUALAF | 24.05 | Refund |
| MR M CHEUVRONT | 40.62 | Refund |
| MR M CHRIVIA | 30.27 | Refund |
| MR M CIPRIANSR | 48.38 | Refund |
| MR M CONESA OSUNA | 2.00 | Refund |
| MR M COOK | 5.00 | Prize Winner |
| MR M CRAWFORD | 11.00 | Refund |
| MR M CRESSEY | 10.00 | Prize Winner |
| MR M CROSS GUILLEN | 3.48 | Refund |
| MR M DAVID NEALY | 5.00 | Prize Winner |
| MR M DELGADO | 18.00 | Refund |
| MR M DEMARINELLA | 2.50 | Refund |
| MR M DESIATO | 12.50 | Refund |
| MR M DEWHIRST | 1.72 | Refund |
| MR M DIETER | 10.00 | Prize Winner |
| MR M DILL | 5.00 | Prize Winner |
| MR M DONASCIMENTO | 4.75 | Refund |
| MR M DOOLITTLE | 4.50 | Refund |
| MR M E BEGER | 10.00 | Prize Winner |
| MR M E FALLS | 5.00 | Prize Winner |
| MR M EICHELBERGER | 60.41 | Refund |
| MR M FAROOQ | 17.10 | Refund |
| MR M FELDSCHER | 15.82 | Refund |
| MR M FLEMING | 13.07 | Refund |
| MR M GALLAWAY | 91.34 | Refund |
| MR M GAMIEL | 5.00 | Prize Winner |
| MR M GARRETT | 18.06 | Refund |
| MR M GELCHION | 5.00 | Prize Winner |
| MR M GIBBS | 6.74 | Refund |
| MR M GREEN | 5.00 | Prize Winner |
| MR M H ALKOW | 23.81 | Refund |
| MR M H GILBERT | 39.40 | Refund |
| MR M J COX | 23.70 | Refund |
| MR M J DELUNAS | 2.00 | Refund |
| MR M J DUNCAN | 5.00 | Prize Winner |
| MR M JENNINGS | 3.73 | Refund |
| MR M JONES | 36.53 | Refund |
| MR M KELLENBERGER | 21.81 | Refund |
| MR M KOENIG | 40.00 | Refund |
| MR M L HENDERSON | 5.00 | Prize Winner |
| MR M L SCOTT | 2.00 | Refund |
| MR M LAJUETT | 9.85 | Refund |
| MR M LARIMORE JR | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GLORIA AINSWORTH | 10.23 | Refund |
| MS GLORIA ALLEN | 3.00 | Refund |
| MS GLORIA ARMOUR | 5.17 | Refund |
| MS GLORIA ASHLEY | 5.00 | Refund |
| MS GLORIA ATTKISSON | 25.54 | Refund |
| MS GLORIA BACKUS | 7.14 | Refund |
| MS GLORIA BALDWIN | 1.00 | Refund |
| MS GLORIA BELL | 76.15 | Refund |
| MS GLORIA BETTES | 5.00 | Prize Winner |
| MS GLORIA BISHOP | 1.07 | Refund |
| MS GLORIA BLACKMON | 1.08 | Refund |
| MS GLORIA BLEVINS | 25.89 | Refund |
| MS GLORIA BOUDREAUX | 11.10 | Refund |
| MS GLORIA BOWERMASTER | 5.00 | Prize Winner |
| MS GLORIA BOWLER | 2.00 | Refund |
| MS GLORIA BROADWAY | 1.00 | Refund |
| MS GLORIA BROOKS | 5.00 | Prize Winner |
| MS GLORIA BROTHERS | 10.00 | Prize Winner |
| MS GLORIA BROWN | 11.40 | Refund |
| MS GLORIA BRUCE | 2.84 | Refund |
| MS GLORIA BRUNELL | 187.99 | Refund |
| MS GLORIA BURBY | 30.58 | Refund |
| MS GLORIA BUTLER | 10.00 | Prize Winner |
| MS GLORIA CANAS | 10.00 | Prize Winner |
| MS GLORIA CANDELARIA | 49.97 | Refund |
| MS GLORIA CARLOCK | 23.10 | Refund |
| MS GLORIA CHAUDHURI | 11.93 | Refund |
| MS GLORIA COLLINS | 29.52 | Refund |
| MS GLORIA COLLINS | 4.04 | Refund |
| MS GLORIA COLLINS | 5.00 | Prize Winner |
| MS GLORIA CORDERO | 166.64 | Refund |
| MS GLORIA COUNTS | 5.00 | Prize Winner |
| MS GLORIA DAIRON | 1.08 | Refund |
| MS GLORIA DAVENPORT | 5.00 | Prize Winner |
| MS GLORIA DAVIS | 10.33 | Refund |
| MS GLORIA DAVIS | 23.43 | Refund |
| MS GLORIA DELAUNEY | 130.14 | Refund |
| MS GLORIA DIAZ | 7.62 | Refund |
| MS GLORIA DIRTON | 2.50 | Refund |
| MS GLORIA DISTANTE | 2.00 | Refund |
| MS GLORIA DIXON | 10.00 | Prize Winner |
| MS GLORIA DOLLYHIGH | 2.72 | Refund |
| MS GLORIA DUNIGAN | 5.00 | Refund |
| MS GLORIA DUNN | 23.06 | Refund |
| Ms Gloria Durochet | 17.64 | Refund |
| MS GLORIA EINERSON | 183.61 | Refund |
| MS GLORIA ELLIOTT | 7.58 | Refund |
| MS GLORIA ELLIS | 24.23 | Refund |
| MS GLORIA F HERNANDEZ | 4.03 | Refund |
| MS GLORIA FARNAL | 2.00 | Refund |
| MS GLORIA FIELDS | 1.00 | Refund |
| MS GLORIA FIESTA | 46.54 | Refund |
| MS GLORIA FLETCHER | 3.00 | Refund |
| MS GLORIA FLOYD | 22.66 | Refund |
| MS GLORIA FOGLE | 39.79 | Refund |
| MS GLORIA FRITTS | 27.70 | Refund |
| MS GLORIA FUENTES | 5.84 | Refund |
| MS GLORIA G DELEON | 15.59 | Refund |
| MS GLORIA GAETZ | 5.00 | Prize Winner |
| MS GLORIA GALL | 10.00 | Prize Winner |
| MS GLORIA GAMBLE | 17.06 | Refund |
| MS GLORIA GARNER | 21.40 | Refund |
| MS GLORIA GILLASPY | 4.58 | Refund |
| MS GLORIA GIVEN | 45.24 | Refund |
| MS GLORIA GLEGHORN | 10.00 | Prize Winner |
| MS GLORIA GODFREY | 10.00 | Prize Winner |
| MS GLORIA GONZALES | 10.00 | Prize Winner |
| MS GLORIA GOODWIN | 5.00 | Refund |
| MS GLORIA GRANT | 15.00 | Prize Winner |
| MS GLORIA GRIFFIN | 162.97 | Refund |
| MS GLORIA GUERRA | 5.00 | Prize Winner |
| MS GLORIA GUNN | 26.31 | Refund |
| MS GLORIA GUTIERREZ | 4.07 | Refund |
| MS GLORIA GUZMAN | 10.00 | Prize Winner |
| MS GLORIA HALLIDAY | 5.00 | Prize Winner |
| MS GLORIA HARPER | 10.00 | Prize Winner |
| MS GLORIA HARTMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DONNIE CHANEY | 4.50 | Refund | MR M LONGORIA JR | 5.00 | Prize Winner | MS GLORIA HAYES | 2.00 | Refund |
| DONNIE COLEMAN | 9.00 | Refund | MR M LUCE | 1.00 | Refund | MS GLORIA HEBERT | 15.99 | Refund |
| DONNIE CORKIN | 6.00 | Refund | MR M MARTINEZ | 8.00 | Refund | MS GLORIA HEINTZ | 28.87 | Refund |
| DONNIE F GIANESKIS | 5.00 | Prize Winner | MR M MARTUSCELLO | 2.00 | Refund | MS GLORIA HOLMES | 10.00 | Prize Winner |
| DONNIE F NAPIER | 4.46 | Refund | MR M MAULDIN | 4.50 | Refund | MS GLORIA HUNLEY | 1.07 | Refund |
| DONNIE HALE | 8.50 | Refund | MR M MCINTYRE | 1.00 | Refund | MS GLORIA J KEISTER | 2.00 | Refund |
| DONNIE HUBERT | 3.56 | Refund | MR M MENARD | 17.14 | Refund | MS GLORIA J KNOX | 2.00 | Refund |
| DONNIE HUGHES | 54.42 | Refund | MR M MIYAMURA | 15.83 | Refund | MS GLORIA J LONG | 31.44 | Refund |
| DONNIE J FLYNN | 5.00 | Prize Winner | MR M MORILLO | 165.58 | Refund | MS GLORIA J SMITH | 3.16 | Refund |
| DONNIE KIMBROUGH | 31.09 | Refund | MR M MULLINS | 5.00 | Prize Winner | MS GLORIA J STEVENS | 26.05 | Refund |
| DONNIE KIRBY | 29.42 | Refund | MR M N UDDIN | 23.10 | Refund | MS GLORIA JACOBS | 4.50 | Refund |
| DONNIE KOWALEWSKI | 15.99 | Refund | MR M NATIVIDAD | 5.00 | Prize Winner | MS GLORIA JOHNSON | 3.18 | Refund |
| DONNIE LEE | 28.00 | Refund | MR M NOYES | 17.40 | Refund | MS GLORIA JOHNSON | 5.00 | Prize Winner |
| DONNIE LUCAS | 8.00 | Refund | MR M P HUNT | 2.40 | Refund | MS GLORIA KARPINSKI | 13.03 | Refund |
| DONNIE M FERRELL | 15.94 | Refund | MR M PAISLEY | 26.98 | Refund | MS GLORIA LAMONS | 5.00 | Prize Winner |
| DONNIE MCDONALD | 4.00 | Refund | MR M PEREZDELGADO | 1.08 | Refund | MS GLORIA LANDAVERDE | 10.00 | Prize Winner |
| DONNIE MCENTYRE | 2.09 | Refund | MR M PETERSEN | 5.00 | Prize Winner | MS GLORIA LANGENECKER | 3.00 | Refund |
| DONNIE MCGEE | 3.00 | Refund | MR M PICKLESIMER | 56.73 | Refund | MS GLORIA LASSITER | 4.50 | Refund |
| DONNIE MEREDITH | 3.00 | Refund | MR M POURCIAU | 10.00 | Prize Winner | MS GLORIA LEE | 3.53 | Refund |
| DONNIE MESSER | 23.60 | Refund | MR M R DOLLY | 5.00 | Prize Winner | MS GLORIA LEE | 10.00 | Refund |
| DONNIE NONAN | 2.00 | Refund | MR M R HEATH | 7.35 | Refund | MS GLORIA LEVIN | 50.92 | Refund |
| DONNIE R MURDOCK | 21.18 | Refund | MR M R NELSON | 1.09 | Refund | MS GLORIA LEWIS | 2.44 | Refund |
| DONNIE RACHAL | 5.00 | Prize Winner | MR M R TROEH | 10.59 | Refund | MS GLORIA LEWIS | 5.00 | Prize Winner |
| DONNIE REEVES | 6.00 | Refund | MR M RAMIREZ | 20.00 | Prize Winner | MS GLORIA LOCKHART | 21.88 | Refund |
| DONNIE REIDA | 10.00 | Prize Winner | MR M RAUCH | 7.89 | Refund | MS GLORIA LYNN VANN | 5.00 | Prize Winner |
| DONNIE ROBERSON | 87.60 | Refund | MR M ROSENGRANT | 5.00 | Prize Winner | MS GLORIA M SANDOVAL | 5.00 | Prize Winner |
| DONNIE ROBINSON | 15.00 | Refund | Mr M Rutherford | 40.00 | Refund | MS GLORIA MACDONALD | 25.30 | Refund |
| DONNIE S CARUSO | 35.65 | Refund | MR M S GRONKA | 18.98 | Refund | MS GLORIA MADISON | 22.31 | Refund |
| DONNIE STEPHENS | 1.08 | Refund | MR M SCARBOROUGH | 22.14 | Refund | MS GLORIA MARTIN | 52.39 | Refund |
| DONNIE VAUGHN | 5.58 | Refund | MR M SCHUMANN | 85.00 | Prize Winner | MS GLORIA MARTIN | 3.65 | Refund |
| DONNIE W FIELDS | 10.00 | Prize Winner | MR M SEVERINCHEK | 5.00 | Prize Winner | MS GLORIA MARTINEZ | 5.00 | Prize Winner |
| DONNIE WILBURN | 5.00 | Prize Winner | MR M SHIELDS | 2.00 | Refund | MS GLORIA MAY | 10.00 | Prize Winner |
| DONNIS BRINSON | 33.50 | Refund | MR M SILVERSTEIN | 78.69 | Refund | MS GLORIA MCDONALD | 2.74 | Refund |
| DONNIS LEWAND | 1.06 | Refund | MR M SIMPSON | 15.00 | Prize Winner | MS GLORIA MCINTYRE | 10.00 | Prize Winner |
| DONNIS M LEGER | 23.42 | Refund | MR M SINGENSTREW | 5.00 | Prize Winner | MS GLORIA MCKNIGHT | 5.00 | Prize Winner |
| DONNY JONES | 19.42 | Refund | MR M SIPES | 5.00 | Prize Winner | MS GLORIA MENIFIELD | 5.00 | Prize Winner |
| DONOLD BIEKER | 2.00 | Refund | MR M SMALL | 3.04 | Refund | MS GLORIA MITCHELL | 2.50 | Refund |
| DONOLD WHEELER | 1.05 | Refund | MR M SMITH | 5.00 | Refund | MS GLORIA MORROW | 16.44 | Refund |
| DONOVAN ERIACHO | 1.08 | Refund | MR M STANLEY | 2.78 | Refund | MS GLORIA MUSICO | 10.00 | Prize Winner |
| DONOVAN KUTRUFF | 103.29 | Refund | MR M STAVENHAGEN | 5.00 | Prize Winner | MS GLORIA MUTH | 46.80 | Refund |
| DONOVAN KUTRUFF | 110.15 | Refund | MR M STOTTLEMYER | 36.25 | Refund | MS GLORIA NELSON | 5.00 | Prize Winner |
| DONOVAN L KUTUFF | 48.34 | Refund | MR M STRESSENGER | 27.98 | Refund | MS GLORIA NEWTON | 95.76 | Refund |
| DONOVAN L RIVERS | 29.84 | Refund | MR M THIBODEAUX | 5.00 | Prize Winner | MS GLORIA NORISE | 125.63 | Refund |
| DONOVAN MURPHY | 16.12 | Refund | MR M TORE | 10.00 | Prize Winner | MS GLORIA OLENSLAGER | 5.00 | Prize Winner |
| DONOVAN NEJUBAUER | 9.32 | Refund | MR M TROBIANI | 3.11 | Refund | MS GLORIA OWENS | 12.68 | Refund |
| DONRA E YOUNG | 27.92 | Refund | MR M WAGENHOFFER | 10.00 | Prize Winner | MS GLORIA PAEZ | 7.99 | Refund |
| DONSSE L SMITH | 62.42 | Refund | MR M WALDRON | 10.00 | Prize Winner | MS GLORIA PEDROZA | 1.10 | Refund |
| DONTA S MARTIN | 6.00 | Refund | MR M WARNER | 4.00 | Refund | MS GLORIA PELTOLA | 10.00 | Prize Winner |
| DONUS SHAVERS | 2.49 | Refund | Mr M Washington | 34.44 | Refund | MS GLORIA PENO | 1.00 | Refund |
| DONZELL GAGUM | 20.00 | Refund | MR M WESTPFAHL | 10.00 | Prize Winner | MS GLORIA PEREZ | 53.89 | Refund |
| DONZELL HOWARD | 2.00 | Refund | MR M WHITAKER | 2.50 | Refund | MS GLORIA PINEDA | 2.86 | Refund |
| DONZIE FLOWERS | 19.58 | Refund | MR M WILLIAMS | 22.31 | Refund | MS GLORIA PITTMAN | 6.35 | Refund |
| DOORHTY J JEFFEROSN | 59.78 | Refund | MR M WILSON | 124.07 | Refund | MS GLORIA POLIS | 33.30 | Refund |
| DOORTHY HUFF | 23.18 | Refund | MR M WINTERSTEIN | 82.63 | Refund | MS GLORIA POLLARD | 60.12 | Refund |
| Dor Davidson | 42.34 | Refund | MR M YANOFF | 10.00 | Prize Winner | MS GLORIA POTTINGER | 22.36 | Refund |
| DORA A BRADY | 3.41 | Refund | MR M ZUTTERMEISTER | 12.09 | Refund | MS GLORIA POWET | 38.87 | Refund |
| DORA A LAMBERTH | 33.67 | Refund | MR.M.C MENESES | 5.00 | Prize Winner | MS GLORIA PUMPHREY | 1.00 | Refund |
| DORA A MCCARVER | 16.98 | Refund | MR MA CZAJA | 10.00 | Refund | MS GLORIA PURNELL | 10.00 | Prize Winner |
| DORA AMSDEN | 24.72 | Refund | MR MAASAI TIYE | 5.00 | Prize Winner | MS GLORIA RAGSDALE | 9.60 | Refund |
| DORA B COOPER | 1.08 | Refund | MR MABRY COLLINS | 17.22 | Refund | MS GLORIA RECKNER | 10.00 | Prize Winner |
| DORA BOBO | 2.17 | Refund | MR MACARIO LABANON | 9.98 | Refund | MS GLORIA RECUPERO | 8.63 | Refund |
| DORA BRANTLEY | 2.50 | Refund | MR MACARIO PADILLA | 2.00 | Refund | MS GLORIA REESE | 20.44 | Refund |
| DORA C HOLCOMB | 2.00 | Refund | MR MACK A VARNEY | 4.50 | Refund | MS GLORIA REID | 3.74 | Refund |
| DORA CAMUEL | 10.00 | Prize Winner | MR MACK BAKER | 10.00 | Refund | MS GLORIA REYES | 10.00 | Refund |
| DORA CANTU | 1.10 | Refund | MR MACK CUMMINGS | 10.00 | Prize Winner | MS GLORIA RICHARDSON | 23.30 | Refund |
| DORA CHILDRESS | 2.50 | Refund | MR MACK ERVIN | 5.00 | Prize Winner | MS GLORIA RICHARDSON | 10.00 | Prize Winner |
| DORA CONARD | 4.00 | Refund | MR MACK GRIMES | 34.34 | Refund | MS GLORIA RIPPLE | 5.00 | Prize Winner |
| DORA CRIGLER | 2.66 | Refund | MR MACK HATFIELD | 5.00 | Prize Winner | MS GLORIA RIVERA | 329.06 | Refund |
| DORA D STEVENS | 2.34 | Refund | MR MACK JAMERSON | 3.07 | Refund | MS GLORIA RIVERA | 5.00 | Prize Winner |
| DORA DELEON | 2.94 | Refund | MR MACK LOTT | 2.00 | Refund | MS GLORIA RIVERA | 5.00 | Prize Winner |
| DORA E GUILES | 28.06 | Refund | MR MACK LOYD | 30.64 | Refund | MS GLORIA ROBBINS | 10.00 | Prize Winner |
| DORA F ABBOTT | 2.14 | Refund | MR MACK ROBINSON | 5.00 | Prize Winner | MS GLORIA ROBERTS | 5.97 | Refund |
| DORA FRAZIER | 5.00 | Prize Winner | MR MACK WALTON | 35.06 | Refund | MS GLORIA ROBERTSON | 10.00 | Prize Winner |
| DORA GARCIA | 59.38 | Refund | MR MACKIE HALL | 10.00 | Prize Winner | MS GLORIA ROMERO | 33.15 | Refund |
| DORA GONZALES | 1.59 | Refund | MR MACLAWLESS LAWLESS | 10.00 | Prize Winner | MS GLORIA ROSS | 2.50 | Refund |
| DORA GREGORY | 34.34 | Refund | MR MACON AVERETTE | 13.00 | Refund | MS GLORIA RUIZ | 14.49 | Refund |
| DORA HARRIS | 2.20 | Refund | MR MACON YOUNG | 20.62 | Refund | MS GLORIA SAMUELS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DORA HARVEY | 3.07 | Refund | MR MACROCKY | 10.00 | Prize Winner | MS GLORIA SANDERS | 58.77 | Refund |
| DORA HENRY | 2.50 | Refund | MR MACYEARTA | 10.00 | Prize Winner | MS GLORIA SANTACROCE | 28.13 | Refund |
| DORA HURD | 4.50 | Refund | MR MADISON DAILY | 10.00 | Prize Winner | MS GLORIA SANTIAGO | 5.00 | Refund |
| DORA J LIBERT | 1.00 | Refund | MR MADISON THOMPSON | 69.47 | Refund | MS GLORIA SAXTON | 19.64 | Refund |
| DORA JONES | 10.00 | Prize Winner | MR MADRAY KISTON | 10.00 | Prize Winner | MS GLORIA SIMANOVSKI | 2.00 | Refund |
| DORA L FRYE | 248.00 | Refund | MR MAGDI ELSENOUSSI | 4.46 | Refund | MS GLORIA SMALLS | 7.34 | Refund |
| DORA L GEMOYA | 28.50 | Refund | MR MAGNUM SARDUY | 10.00 | Prize Winner | MS GLORIA SMITH | 13.32 | Refund |
| DORA L GRAY | 42.61 | Refund | MR MAHDI ELMAHDI | 5.99 | Refund | MS GLORIA SOLOMON | 23.00 | Refund |
| DORA L MOORE | 16.77 | Refund | MR MAHLON LITTLE | 69.29 | Refund | MS GLORIA SPAIN | 4.50 | Refund |
| DORA LINT | 3.53 | Refund | MR MAHONEY | 56.54 | Refund | MS GLORIA SPANGLER | 17.58 | Refund |
| DORA LOCKETT | 3.00 | Refund | MR MAJOR GARRIS | 6.50 | Refund | MS GLORIA SPARKS | 12.68 | Refund |
| DORA LOTZ | 99.71 | Refund | MR MAJOR HEFLIN | 18.03 | Refund | MS GLORIA SPRAGUE | 4.50 | Refund |
| DORA M CURRY | 53.49 | Refund | MR MAJOR LECKIE | 125.43 | Refund | MS GLORIA SROKA | 5.00 | Prize Winner |
| DORA M LARRAZOLO | 7.00 | Refund | MR MAJOR P VARNELL JR | 10.00 | Prize Winner | MS GLORIA STEELE | 1.08 | Refund |
| DORA M RAGLAND | 3.00 | Refund | MR MAJOR VARNELL JR- | 25.00 | Prize Winner | MS GLORIA STEELE | 2.50 | Refund |
| DORA MACDONALD | 10.00 | Prize Winner | MR MAJOR ZIGLAR | 21.56 | Refund | MS GLORIA STJOHNN | 10.00 | Prize Winner |
| DORA MCLAURIN | 10.00 | Prize Winner | MR MAKRAM BOSSO | 32.56 | Refund | MS GLORIA STUMP | 5.00 | Prize Winner |
| DORA MILLAN | 49.72 | Refund | MR MAL MCKAY | 8.81 | Refund | MS GLORIA SUMMERVILLE | 10.00 | Prize Winner |
| DORA MORENO | 11.85 | Refund | MR MALACHI COOK | 10.00 | Prize Winner | MS GLORIA TAYLOR | 7.28 | Refund |
| DORA N ZAPATA | 3.72 | Refund | MR MALACHI MCDOWELL | 5.00 | Prize Winner | MS GLORIA THOMAS | 10.00 | Prize Winner |
| DORA PEARSON | 26.32 | Refund | MR MALACHI SOUTHERLAND | 5.00 | Prize Winner | MS GLORIA THOMPSON | 10.00 | Prize Winner |
| DORA R BUSTAMANTE | 64.59 | Refund | MR MALCOLM BATTEN | 5.00 | Prize Winner | MS GLORIA TOIVOLA | 24.67 | Refund |
| DORA RESTREPO | 2.00 | Refund | MR MALCOLM BAXLEY | 10.00 | Prize Winner | MS GLORIA TOMCHEK | 3.00 | Refund |
| DORA ROBERTS | 23.74 | Refund | MR MALCOLM BROWN | 16.20 | Refund | MS GLORIA TORRES | 16.11 | Refund |
| DORA SIGALA | 3.98 | Refund | MR MALCOLM BROWN | 5.00 | Refund | MS GLORIA TRUJILLO | 2.00 | Refund |
| DORA SPURLOCK | 40.00 | Refund | MR MALCOLM C SOLES | 36.73 | Refund | MS GLORIA VASQUEZ | 10.00 | Prize Winner |
| DORA STOTZ | 6.47 | Refund | MR MALCOLM CAULDWELL | 82.24 | Refund | MS GLORIA VASQUEZ | 5.00 | Prize Winner |
| DORA STREETMAKER | 6.25 | Refund | MR MALCOLM CLARK | 16.43 | Refund | MS GLORIA WALKER | 27.11 | Refund |
| DORA TRAMMELL | 10.00 | Prize Winner | MR MALCOLM COWLEY | 5.00 | Prize Winner | MS GLORIA WARREN | 16.94 | Refund |
| DORA V SOLIS | 24.14 | Refund | MR MALCOLM ERB III- | 5.00 | Prize Winner | MS GLORIA WASHINGTON | 109.78 | Refund |
| DORA W ECKEL | 8.47 | Refund | MR MALCOLM GOLDSBURG JR | 5.00 | Prize Winner | MS GLORIA WASHINGTON | 10.00 | Prize Winner |
| DORA WHITSON | 3.00 | Refund | MR MALCOLM HENDERSON | 5.00 | Prize Winner | MS GLORIA WEBB | 13.39 | Refund |
| DORA WOOD | 70.00 | Refund | MR MALCOLM L KOCH | 4.00 | Refund | MS GLORIA WEISEN | 5.00 | Prize Winner |
| DORA WRIGHT | 1.00 | Refund | MR MALCOLM MCDANIEL | 25.00 | Prize Winner | MS GLORIA WHIDDON | 2.50 | Refund |
| DORAL L WHEELER | 1.87 | Refund | MR MALCOLM MITCHELL | 5.00 | Prize Winner | MS GLORIA WHITE | 124.06 | Refund |
| DORALD GILLER | 2.00 | Refund | MR MALCOLM REED | 4.67 | Refund | MS GLORIA WHITTEN | 5.00 | Prize Winner |
| DORALD JUNG | 10.00 | Prize Winner | MR MALCOLM REED | 10.00 | Prize Winner | MS GLORIA WILLIAMS | 7.73 | Refund |
| DORALEE MEYER | 2.72 | Refund | Mr Malcolm Taylor | 57.40 | Refund | MS GLORIA WYATT | 5.00 | Prize Winner |
| DORALENE LEACH | 25.98 | Refund | MR MALCOLM TAYLOR | 5.00 | Prize Winner | MS GLORIA WYLIE | 17.98 | Refund |
| DORALICE FRUSTERE | 2.00 | Refund | MR MALCOLM VAUGHN | 3.29 | Refund | MS GLORIA YOKLEY | 1.10 | Refund |
| DORAR CHISHOLM | 1.72 | Refund | MR MALCOLM WEBB | 1.07 | Refund | MS GLORIA YOUNG | 5.53 | Refund |
| DORATHA MCCREAR | 2.00 | Refund | MR MALCOLN MILLER | 4.60 | Refund | MS GLORIANN AKERMAN | 10.00 | Prize Winner |
| DORATHEA JACKSON | 24.49 | Refund | MR MALCOM KEYS | 4.00 | Refund | MS GLORICE HARPER | 33.61 | Refund |
| DOROTHY NISBET | 5.00 | Prize Winner | MR MALCOM THOMPSON | 79.49 | Refund | MS GLORIS KRIEST | 10.00 | Prize Winner |
| DORCAS HAMILTON | 60.28 | Refund | MR MALCOME LADNER | 5.00 | Prize Winner | MS GLORIS OBRIEN | 18.91 | Refund |
| DORCAS RAMSEY | 19.15 | Refund | MR MALCOME TOMLINSON | 29.59 | Refund | MS GLORY BREWER | 10.00 | Prize Winner |
| DORCAS V MARPLE | 40.70 | Refund | MR MALICK | 2.00 | Refund | MS GLYNDA BERNARD | 10.00 | Prize Winner |
| DORCE ANDREWS | 3.21 | Refund | MR MALIK CARSON | 5.00 | Prize Winner | MS GLYNDA BERRY | 2.00 | Refund |
| DOREATHA POOLE | 2.00 | Refund | MR MALIK HILL | 5.00 | Prize Winner | MS GLYNDA SELF | 5.00 | Prize Winner |
| DOREEN ANGWIN | 37.54 | Refund | MR MALIK MAHMUD | 5.00 | Prize Winner | MS GLYNDOL BOSWELL | 26.50 | Refund |
| DOREEN BRITTAIN | 3.00 | Refund | MR MALRAJ SUGATHAPALA | 10.00 | Prize Winner | MS GLYNIS COLEMAN | 52.54 | Refund |
| DOREEN CLARKE | 45.59 | Refund | MR MANASA POMEE | 5.00 | Prize Winner | MS GLYNIS LITTLEWOOD | 29.62 | Refund |
| DOREEN CRAMER | 8.18 | Refund | MR MANDARIS MOORE | 2.50 | Refund | MS GOLDIE CATHERMAN | 19.94 | Refund |
| DOREEN D MECKLER | 5.00 | Prize Winner | MR MANDELL WITTIE | 1.00 | Refund | MS GOLDIE MURRAY | 35.97 | Refund |
| DOREEN DANIELS | 5.00 | Prize Winner | MR MANDO SILVERLEAF | 30.22 | Refund | MS GOLDIE O ZWEMKE | 8.65 | Refund |
| DOREEN DEMUNSTER | 1.00 | Refund | MR MANDRELL ROBERTS | 5.00 | Prize Winner | MS GOOGLE U RUSH | 10.00 | Prize Winner |
| DOREEN E BARNETT | 30.81 | Refund | MR MANDUJANO LEOBARDO | 10.00 | Prize Winner | MS GORDON RANKIN | 5.00 | Prize Winner |
| DOREEN ELLIS | 10.00 | Prize Winner | MR MANFORD SHERRIFF | 2.00 | Refund | MS GORDON TURLEY | 1.00 | Refund |
| DOREEN JOHNSON | 4.53 | Refund | MR MANFRED SLAWINSKI | 9.00 | Refund | MS GRACANNE SMITH | 5.70 | Refund |
| DOREEN K BUSH | 24.98 | Refund | MR MANFRED STEFFAN | 64.82 | Refund | MS GRACE A FABIANO | 4.07 | Refund |
| DOREEN KORAKAS | 3.00 | Refund | MR MANFRED TREU | 55.00 | Prize Winner | MS GRACE A LLOYD | 5.00 | Prize Winner |
| DOREEN KUNDROT | 57.03 | Refund | MR MANFRED WICKMAN | 23.48 | Refund | MS GRACE ADELMAN | 29.90 | Refund |
| DOREEN L CASSON | 5.00 | Prize Winner | MR MANGNEO KIPGEN | 1.00 | Refund | MS GRACE AKOMOFORI | 5.00 | Prize Winner |
| DOREEN LAROCHE | 415.11 | Refund | MR MANH LIEN | 5.00 | Prize Winner | MS GRACE ANZELONE | 19.95 | Refund |
| DOREEN LESKOW | 5.00 | Prize Winner | MR MANNIX JACOBS | 10.00 | Prize Winner | MS GRACE BAKER | 23.41 | Refund |
| DOREEN M BECKLES | 6.00 | Refund | MR MANNY CRUZ | 5.00 | Prize Winner | MS GRACE BLACKWOOD | 4.50 | Refund |
| DOREEN MELTON | 10.00 | Prize Winner | MR MANNY ORTIZ | 2.00 | Refund | MS GRACE BRINEGAR | 12.30 | Refund |
| DOREEN OHARA | 24.82 | Refund | MR MANNY PADILLA | 44.63 | Refund | MS GRACE BRUMMER | 4.50 | Refund |
| DOREEN PICKETT | 53.40 | Refund | MR MANNY SIMMONS | 1.68 | Refund | MS GRACE BRYANT | 16.90 | Refund |
| DOREEN POWELL | 22.59 | Refund | MR MANNY VALLADARES | 5.00 | Prize Winner | MS GRACE CAIN | 5.00 | Prize Winner |
| DOREEN REYNOLDS | 5.36 | Refund | MR MANOHAR SARMA | 10.00 | Prize Winner | MS GRACE CALVO | 10.00 | Prize Winner |
| DOREEN ROE | 5.00 | Prize Winner | MR MANOLO HERRERA | 102.91 | Refund | MS GRACE CASTORO | 4.00 | Refund |
| DOREEN STILL | 2.00 | Refund | MR MANOUEL M | 1.40 | Refund | MS GRACE CURRIE | 2.50 | Refund |
| DOREEN STRATTON | 254.25 | Refund | MR MANTON A DUNCAN | 30.11 | Refund | MS GRACE DOMINICK | 13.45 | Refund |
| DOREEN SUCHMAN | 5.00 | Prize Winner | MR MANUEL A TORRES | 1.44 | Refund | MS GRACE DOWDY | 58.45 | Refund |
| DOREEN TENNEY | 2.50 | Refund | MR MANUEL AGRICULA | 2.00 | Refund | MS GRACE DRUTMAN | 5.00 | Prize Winner |
| DOREEN TOWNSEND | 55.70 | Refund | MR MANUEL AGUILAR | 2.16 | Refund | MS GRACE E LEVESQUE | 89.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOREEN TREYBIG | 4.51 | Refund |
| DOREEN TURNER | 24.81 | Refund |
| DOREEN VANSLAGER | 53.21 | Refund |
| DOREEN WAECHTER | 56.30 | Refund |
| DOREEN WARD | 1.72 | Refund |
| DOREEN YOHANANOV | 2.00 | Refund |
| DOREEN ZAMACONA | 75.29 | Refund |
| DOREENA MARSHALL | 1.09 | Refund |
| DOREENE H GOSSETT | 5.67 | Refund |
| DORELA STAPP | 2.00 | Refund |
| DORELIE BUTLER | 78.25 | Refund |
| DORELL BREEZE | 5.00 | Prize Winner |
| DORELLA ARAGON | 10.00 | Refund |
| DOREN HUFFA | 5.00 | Prize Winner |
| DORENE A HURD | 1.40 | Refund |
| DORENE CRAWFORD | 17.19 | Refund |
| DORENE GENTRY | 3.91 | Refund |
| DORENE HANSSEN | 9.59 | Refund |
| DORENE HART | 34.65 | Refund |
| DORENE HAWKINS | 10.00 | Prize Winner |
| DORENE HENDRIX | 3.00 | Refund |
| DORENE I SPALTRO | 2.00 | Refund |
| Dorene Soma | 46.41 | Refund |
| DORENE WEED | 5.00 | Prize Winner |
| DORENECHISM CAMP | 5.00 | Prize Winner |
| DORETHA ALLEN | 1.08 | Refund |
| DORETHA ALLEN | 46.45 | Refund |
| DORETHA ATKINS | 3.77 | Refund |
| DORETHA BERRY | 25.40 | Refund |
| DORETHA L FOSTER | 12.87 | Refund |
| DORETHA MCCRIMMON | 7.00 | Refund |
| DORETHA NICHOLS | 1.89 | Refund |
| DORETHA ODOM | 1.96 | Refund |
| DORETHA PEARCE | 23.69 | Refund |
| DORETHA WALKER | 10.00 | Prize Winner |
| DORETTA I GLESSING | 10.00 | Refund |
| DORETTA KARNS | 1.43 | Refund |
| DORETTA KEPHART-WOOLEY | 10.00 | Refund |
| DOREY KUMOR | 10.00 | Prize Winner |
| DORI CARROLL | 18.92 | Refund |
| DORI GARCIA | 10.00 | Prize Winner |
| DORI HEROUT | 188.63 | Refund |
| DORI KNIGHT | 8.31 | Refund |
| DORI L MEYERS | 90.96 | Refund |
| DORI THOMAS | 98.32 | Refund |
| DORIA KLINK | 47.17 | Refund |
| DORIAN DAVIS | 5.00 | Prize Winner |
| DORIAN K SAULS | 9.00 | Refund |
| DORIAN WEBB | 54.90 | Refund |
| DORIEN BETHUNE | 27.64 | Refund |
| DORILA APARICIO | 252.08 | Refund |
| DORINA HOPCROFT | 7.71 | Refund |
| DORINDA F SNYDER | 5.00 | Prize Winner |
| DORINDA GRIER | 3.00 | Refund |
| DORINDA REED | 34.44 | Refund |
| DORINE M TOUSIGNANT | 10.00 | Prize Winner |
| DORINE UNDERWOOD | 2.00 | Refund |
| DORIS A BOERNER | 2.00 | Refund |
| DORIS A CASON | 5.51 | Refund |
| DORIS A COOPER | 2.50 | Refund |
| DORIS A FAY | 10.00 | Prize Winner |
| DORIS A HUFF | 10.00 | Prize Winner |
| DORIS A JONES | 1.10 | Refund |
| DORIS A NEWMAN | 3.20 | Refund |
| DORIS A REIS | 45.68 | Refund |
| DORIS A RICHARDS | 28.64 | Refund |
| DORIS A RICKETTS | 8.38 | Refund |
| DORIS A STEWART | 159.94 | Refund |
| DORIS A TEMPLE | 21.96 | Refund |
| DORIS ABNEY | 2.00 | Refund |
| DORIS ABRAHAM | 1.07 | Refund |
| DORIS AFFHAUSER | 19.34 | Refund |
| DORIS AGOSTINI | 10.00 | Prize Winner |
| DORIS ALLEN | 45.87 | Refund |
| DORIS ALMOND | 5.00 | Prize Winner |
| DORIS ALTIS | 184.64 | Refund |
| DORIS APPLEBY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MANUEL AGUIRRE | 10.00 | Prize Winner |
| MR MANUEL ALCON | 35.22 | Refund |
| MR MANUEL ALFRED | 2.00 | Refund |
| MR MANUEL ALVARADO | 5.00 | Prize Winner |
| MR MANUEL AMAYA | 5.00 | Prize Winner |
| MR MANUEL AMEZAGA | 15.00 | Prize Winner |
| MR MANUEL ARAGON | 5.00 | Prize Winner |
| MR MANUEL ARENAS | 5.50 | Refund |
| MR MANUEL AVILA | 30.29 | Refund |
| MR MANUEL B GUTIERREZ | 22.98 | Refund |
| MR MANUEL BALDERAS | 10.00 | Prize Winner |
| MR MANUEL BCTANCOURT | 6.70 | Refund |
| MR MANUEL BELLIDO | 5.00 | Prize Winner |
| MR MANUEL BENAVIDEZ | 2.00 | Refund |
| MR MANUEL BENITEZ | 2.00 | Refund |
| MR MANUEL BISQUERA | 5.00 | Prize Winner |
| MR MANUEL CABRERA | 5.00 | Prize Winner |
| MR MANUEL CANO | 55.09 | Refund |
| MR MANUEL CARRASCO | 2.52 | Refund |
| MR MANUEL CARRERAS | 34.36 | Refund |
| MR MANUEL CASTRO | 5.00 | Prize Winner |
| MR MANUEL CERVANTES | 5.00 | Prize Winner |
| MR MANUEL CORNEJO | 5.00 | Prize Winner |
| MR MANUEL CORREAS | 3.50 | Refund |
| MR MANUEL CRISTE | 10.00 | Prize Winner |
| MR MANUEL D TORRIENTE | 10.00 | Prize Winner |
| MR MANUEL DEJESUS | 10.00 | Prize Winner |
| MR MANUEL E VALERIO | 2.00 | Refund |
| MR MANUEL ENCARNACION | 3.46 | Refund |
| MR MANUEL ESCALONA | 22.89 | Refund |
| MR MANUEL FERNANDEZ | 5.00 | Prize Winner |
| MR MANUEL FLORES | 4.09 | Refund |
| MR MANUEL FONSECA | 2.50 | Refund |
| MR MANUEL GAINES | 8.00 | Refund |
| MR MANUEL GARCIA | 25.00 | Refund |
| MR MANUEL GRIEGO | 5.00 | Prize Winner |
| MR MANUEL GUTIERREZ | 10.00 | Prize Winner |
| MR MANUEL HARRIS SR | 4.50 | Refund |
| MR MANUEL HEREDIA | 5.00 | Prize Winner |
| MR MANUEL HERNANDEZ | 5.71 | Refund |
| MR MANUEL HERNANDEZ | 3.00 | Refund |
| MR MANUEL J ATENCIO | 10.00 | Prize Winner |
| MR MANUEL J FERNANDES | 92.40 | Refund |
| MR MANUEL J MELENDEZ | 10.00 | Prize Winner |
| MR MANUEL J SAENZ | 10.00 | Prize Winner |
| MR MANUEL LASARTE | 32.40 | Refund |
| MR MANUEL LICEAGA | 55.63 | Refund |
| MR MANUEL LIERA | 25.00 | Prize Winner |
| MR MANUEL LOPEZ | 25.40 | Refund |
| MR MANUEL LOPEZ | 1.43 | Refund |
| MR MANUEL LOSADA | 7.47 | Refund |
| MR MANUEL MADRAZO | 3.00 | Refund |
| MR MANUEL MARTINEZ | 10.00 | Prize Winner |
| MR MANUEL MARTINS | 294.53 | Refund |
| MR MANUEL MIRANDA | 1.00 | Refund |
| MR MANUEL MORALES | 2.00 | Refund |
| MR MANUEL NUNEZ | 2.02 | Refund |
| MR MANUEL ORTEGA | 2.00 | Refund |
| MR MANUEL ORTIZ | 2.00 | Refund |
| MR MANUEL PACHECO | 25.78 | Refund |
| MR MANUEL PEREZ | 38.66 | Refund |
| MR MANUEL PERNAS | 10.00 | Prize Winner |
| MR MANUEL PORTAL JR | 17.40 | Refund |
| MR MANUEL PORTILLO | 5.50 | Refund |
| MR MANUEL R MARQUEZ | 4.50 | Refund |
| MR MANUEL RAMIREZ | 5.28 | Refund |
| MR MANUEL REGO | 53.00 | Refund |
| MR MANUEL REGUEIRO | 53.35 | Refund |
| MR MANUEL REYES | 5.00 | Prize Winner |
| MR MANUEL RILLERA | 22.65 | Refund |
| MR MANUEL RODRIGUEZ | 10.00 | Prize Winner |
| MR MANUEL ROMAN | 23.59 | Refund |
| MR MANUEL ROSARIO | 49.70 | Refund |
| MR MANUEL ROSARLO | 20.06 | Refund |
| MR MANUEL S DIAZ | 1.00 | Refund |
| MR MANUEL SADUMBIDE | 201.11 | Refund |
| MR MANUEL SANCHEZ | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS GRACE FOGHEREKE | 5.09 | Refund |
| MS GRACE FUCHS | 10.00 | Prize Winner |
| MS GRACE GALIK | 41.50 | Refund |
| MS GRACE GALLMAN | 43.33 | Refund |
| MS GRACE GONZALES | 37.52 | Refund |
| MS GRACE HARRINGTON | 2.00 | Refund |
| MS GRACE HILLABRAND | 19.95 | Refund |
| MS GRACE HURLBURT | 6.85 | Refund |
| MS GRACE ILLIG | 5.00 | Prize Winner |
| MS GRACE JACOBS | 10.00 | Prize Winner |
| MS GRACE KING | 2.50 | Refund |
| MS GRACE KNETZKE | 1.05 | Refund |
| MS GRACE KORTMAN | 10.00 | Prize Winner |
| MS GRACE LARSON | 5.00 | Prize Winner |
| MS GRACE M JOHNSON | 24.53 | Refund |
| MS GRACE MAGANDY | 2.00 | Refund |
| MS GRACE MCARTHUR | 3.07 | Refund |
| MS GRACE MONTOYA | 5.00 | Prize Winner |
| MS GRACE MORISAKI | 5.00 | Prize Winner |
| MS GRACE NJENGE | 5.00 | Prize Winner |
| MS GRACE OKORO | 51.66 | Refund |
| MS GRACE OXENDINE | 14.38 | Refund |
| MS GRACE PARSONS | 4.25 | Refund |
| MS GRACE PETERSEN | 10.00 | Prize Winner |
| MS GRACE PROVENZINO | 3.99 | Refund |
| MS GRACE R KOWAL | 4.00 | Refund |
| MS GRACE RABIDEAU | 5.00 | Prize Winner |
| MS GRACE ROGERS | 35.58 | Refund |
| MS GRACE SANFORD | 35.87 | Refund |
| MS GRACE SISNEROS | 1.00 | Refund |
| MS GRACE SMITH | 3.16 | Refund |
| MS GRACE SOUTHERN | 50.16 | Refund |
| MS GRACE STAFFORD | 5.00 | Prize Winner |
| MS GRACE T MACDOUGALL | 2.00 | Refund |
| MS GRACE WATASHE | 5.00 | Prize Winner |
| MS GRACE WHITNAH | 10.00 | Prize Winner |
| MS GRACE WILSON | 10.00 | Prize Winner |
| MS GRACE WONG | 25.00 | Prize Winner |
| MS GRACE WORKMAN | 30.69 | Refund |
| MS GRACELEANOR BAIRD | 116.81 | Refund |
| MS GRACIE LAMAR | 1.00 | Refund |
| MS GRACIE LANIER | 1.31 | Refund |
| MS GRACIE M BOND | 57.51 | Refund |
| MS GRACIE RIGGS | 5.00 | Prize Winner |
| MS GRACIE SHELLITO | 10.00 | Prize Winner |
| MS GRACIE THIBODEAUX | 1.08 | Refund |
| MS GRACIE VAUGHN | 10.00 | Prize Winner |
| MS GRACYNTHIA MILLS | 10.00 | Prize Winner |
| MS GRAZIELLA DENTONE | 25.00 | Prize Winner |
| MS GREATHER GRANTHAM | 115.44 | Refund |
| MS GREELY PINION | 1.51 | Refund |
| MS GREEN NANCY | 5.00 | Prize Winner |
| MS GREGORIA LUBIN | 5.00 | Prize Winner |
| MS GREGORIA MATHIS | 3.17 | Refund |
| MS GREGORY OFFHAUS | 5.00 | Refund |
| MS GREICY LOVIN | 10.00 | Prize Winner |
| MS GRENNELL LIEDTKE | 5.00 | Prize Winner |
| MS GRETA BURRIS | 5.00 | Prize Winner |
| MS GRETA CALVERT | 30.22 | Refund |
| MS GRETA JOHNSON | 5.00 | Prize Winner |
| MS GRETA JOY | 5.00 | Prize Winner |
| MS GRETA MICKLES | 1.07 | Refund |
| MS GRETA PASQUAL | 15.00 | Prize Winner |
| MS GRETA ROBINSON | 2.69 | Refund |
| MS GRETCHEL FRIERSON | 20.00 | Prize Winner |
| MS GRETCHEN CROWNHART | 5.00 | Prize Winner |
| MS GRETCHEN EMRICH | 14.96 | Refund |
| MS GRETCHEN FAY | 5.00 | Prize Winner |
| MS GRETCHEN FIGUEROA | 5.00 | Prize Winner |
| MS GRETCHEN FREEMAN | 19.38 | Refund |
| MS GRETCHEN FRETTER | 35.44 | Refund |
| MS GRETCHEN GREEN | 5.00 | Prize Winner |
| MS GRETCHEN HALL | 38.18 | Refund |
| MS GRETCHEN HENRY | 10.00 | Prize Winner |
| MS GRETCHEN HILL | 10.00 | Prize Winner |
| MS GRETCHEN L DUDOIS | 5.00 | Prize Winner |
| MS GRETCHEN STEALEY | 16.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DORIS ARCAND | 52.68 | Refund | MR MANUEL SARES JR- | 10.00 | Prize Winner | MS GRETCHEN STEPHENS | 13.86 | Refund |
| DORIS ARCH | 5.00 | Prize Winner | MR MANUEL SEMPRIT | 5.00 | Prize Winner | MS GRETCHEN VANDERLYK | 3.00 | Refund |
| DORIS ARMSTRONG | 3.08 | Refund | MR MANUEL SOLER | 25.54 | Refund | MS GRETCHEN VOXLAND | 9.02 | Refund |
| DORIS ARNOLD | 2.39 | Refund | MR MANUEL TARIS | 24.59 | Refund | MS GRETCHEN WEST | 13.82 | Refund |
| DORIS ARRINGTON | 7.59 | Refund | MR MANUEL URQUILLA | 10.00 | Prize Winner | MS GRISEL CARDENAS | 10.00 | Prize Winner |
| DORIS ARTIS | 60.66 | Refund | MR MANUEL VILLALUNA | 10.55 | Refund | MS GRISELDA ROBLES | 5.00 | Prize Winner |
| DORIS ASHLEY | 297.45 | Refund | MR MANUEL WILLIAMS | 10.00 | Prize Winner | MS GUADALUPE BARRAZA | 10.00 | Prize Winner |
| DORIS B BLANCHE | 13.91 | Refund | MR MANUELITO BASA | 5.00 | Prize Winner | MS GUADALUPE IBARRA | 2.50 | Refund |
| DORIS B HIOTT | 11.98 | Refund | MR MARC ASHTON | 2.01 | Refund | MS GUADALUPE OLIVAS | 5.00 | Prize Winner |
| DORIS B KEELER | 147.44 | Refund | MR MARC BABCOCK | 10.00 | Prize Winner | MS GUADALUPE RICO | 14.32 | Refund |
| DORIS BAILEY | 16.44 | Refund | MR MARC BAGWELL | 23.21 | Refund | MS GUANDA BAUER | 16.41 | Refund |
| DORIS BAILEY | 10.00 | Prize Winner | MR MARC BAKER | 1.51 | Refund | MS GUDRUN MEYER | 5.00 | Prize Winner |
| DORIS BAKER | 5.62 | Refund | MR MARC BIRCHENOUGH | 20.58 | Refund | MS GUDRUN SCHUBERT | 5.00 | Prize Winner |
| DORIS BAKER | 24.38 | Refund | MR MARC BROWN | 5.00 | Prize Winner | MS GUERLIE AUGUSTIN | 10.00 | Prize Winner |
| DORIS BANKS | 21.56 | Refund | MR MARC CASTLE | 20.00 | Prize Winner | MS GUILLERMA MICHAEL | 4.50 | Refund |
| DORIS BARRACATO | 25.36 | Refund | MR MARC CHASNOV | 4.00 | Refund | MS GURUMEET K KHALSA | 5.00 | Prize Winner |
| DORIS BELFORD | 6.96 | Refund | MR MARC COUEY | 10.00 | Prize Winner | MS GUYNITH BELL | 1.07 | Refund |
| DORIS BENTLEY | 40.59 | Refund | MR MARC CRAMER | 20.00 | Prize Winner | MS GW HENDERSON | 5.00 | Prize Winner |
| DORIS BISHOP | 2.16 | Refund | MR MARC CROOKS | 3.00 | Refund | MS GWEN ADKINS | 10.00 | Prize Winner |
| DORIS BLACK | 4.00 | Refund | MR MARC CROSSGROVE | 43.15 | Refund | MS GWEN ARMSTRONG | 10.00 | Prize Winner |
| DORIS BLAKELY | 2.00 | Refund | MR MARC DARLING | 5.00 | Prize Winner | MS GWEN B JONES | 5.00 | Prize Winner |
| DORIS BLUHM | 10.00 | Prize Winner | MR MARC DEVONE | 34.40 | Refund | MS GWEN BABCOCK | 10.00 | Prize Winner |
| DORIS BOURGEOIS | 50.85 | Refund | MR MARC DOCKWEILER | 20.00 | Prize Winner | MS GWEN BEASLEY | 3.63 | Refund |
| DORIS BOUTY | 10.00 | Prize Winner | MR MARC DURBIN | 5.00 | Prize Winner | MS GWEN BUCKINGHAM | 10.00 | Prize Winner |
| DORIS BOYD | 1.08 | Refund | MR MARC FAGENBAUM | 10.00 | Prize Winner | MS GWEN CARPENTER | 864.32 | Refund |
| DORIS BOYD | 10.00 | Prize Winner | MR MARC FLORES | 5.00 | Prize Winner | MS GWEN CATLETT | 10.00 | Prize Winner |
| DORIS BOYKINS | 1.00 | Refund | MR MARC FOURNIER | 5.00 | Prize Winner | MS GWEN CORNELL | 77.73 | Refund |
| DORIS BRAUDIS | 9.95 | Refund | MR MARC FRAILEY | 5.00 | Prize Winner | MS GWEN D RICHARDSON | 5.00 | Prize Winner |
| DORIS BRAXTON | 2.75 | Refund | MR MARC FRANK | 10.00 | Prize Winner | MS GWEN DAHLE | 49.97 | Refund |
| DORIS BRIDGES | 3.29 | Refund | MR MARC GENDRON | 5.00 | Prize Winner | MS GWEN ENGEL | 5.00 | Prize Winner |
| DORIS BROCK | 38.97 | Refund | MR MARC GRAVEL | 21.18 | Refund | MS GWEN FRACTION | 3.06 | Refund |
| DORIS BROOMFIELD | 5.91 | Refund | MR MARC HESS | 10.00 | Prize Winner | MS GWEN FROST | 48.74 | Refund |
| DORIS BROONER | 18.34 | Refund | MR MARC HOOK | 10.00 | Prize Winner | MS GWEN HAMMOND | 10.00 | Prize Winner |
| DORIS BROWN | 5.64 | Refund | MR MARC HOWELL | 10.00 | Prize Winner | MS GWEN HARPER | 5.00 | Prize Winner |
| DORIS BROWN | 10.00 | Prize Winner | MR MARC HOYLE | 10.56 | Refund | MS GWEN HUDSON | 15.00 | Refund |
| DORIS BURNETTE | 5.39 | Refund | MR MARC JACKSON | 1.17 | Refund | MS GWEN JACKSON | 20.00 | Prize Winner |
| DORIS BUSBY | 5.00 | Prize Winner | MR MARC LEFCOURT | 5.00 | Prize Winner | MS GWEN JONES | 9.56 | Refund |
| DORIS BUTLER | 73.62 | Refund | MR MARC LEWIS | 21.38 | Refund | MS GWEN KLEIN | 5.00 | Prize Winner |
| DORIS BYRD | 1.00 | Refund | MR MARC LILLEBERG | 42.65 | Refund | MS GWEN LALANDE | 10.00 | Prize Winner |
| DORIS C BOYD | 10.00 | Prize Winner | MR MARC MASSEY | 5.00 | Prize Winner | MS GWEN LAUBACH | 2.00 | Refund |
| DORIS C YARGRAGH | 28.70 | Refund | MR MARC MEADOWS | 7.15 | Refund | MS GWEN LUCAS | 1.06 | Refund |
| DORIS CALLICOAT | 2.00 | Refund | MR MARC MILLER | 1.08 | Refund | MS GWEN LUCYSHYN | 10.00 | Prize Winner |
| DORIS CALLOWAY | 5.00 | Prize Winner | MR MARC MOORE | 10.00 | Prize Winner | MS GWEN MASON | 10.00 | Prize Winner |
| DORIS CAMPBELL | 7.50 | Refund | MR MARC MORIN | 10.00 | Prize Winner | MS GWEN MOUNT | 179.74 | Refund |
| DORIS CANNON | 25.84 | Refund | MR MARC NASH | 5.00 | Prize Winner | MS GWEN NOEL | 10.00 | Prize Winner |
| DORIS CARROLL | 3.00 | Refund | MR MARC NEWMAN | 20.00 | Prize Winner | MS GWEN PATRICK | 3.71 | Refund |
| DORIS CARVER | 7.11 | Refund | MR MARC PARSONS | 5.00 | Prize Winner | MS GWEN PAYNE | 2.35 | Refund |
| DORIS CHAMBERS | 2.00 | Refund | MR MARC PERKINS | 5.00 | Prize Winner | MS GWEN PORTERFIELD | 10.00 | Prize Winner |
| DORIS COLLIER | 3.21 | Refund | MR MARC PETIT-FRERE | 5.00 | Prize Winner | MS GWEN RASBORNIK | 1.06 | Refund |
| DORIS COLLINS | 6.98 | Refund | MR MARC ROOMSBURG | 5.00 | Prize Winner | MS GWEN RHODEN | 36.50 | Refund |
| DORIS COMBS | 3.74 | Refund | MR MARC ROWELL | 10.00 | Prize Winner | MS GWEN SHIVERS | 58.59 | Refund |
| DORIS CONLEY | 2.99 | Refund | MR MARC SANDBERG | 38.31 | Refund | MS GWEN STARRICK | 5.00 | Prize Winner |
| DORIS COOK | 156.88 | Refund | MR MARC SHOLDER | 21.27 | Refund | MS GWEN STREAMS | 21.94 | Refund |
| DORIS COOPER | 58.52 | Refund | MR MARC STANTON | 5.00 | Prize Winner | MS GWEN THOMPSON | 3.65 | Refund |
| DORIS COX | 2.00 | Refund | MR MARC SURRENCY | 50.00 | Prize Winner | MS GWEN WIDHALM | 8.73 | Refund |
| DORIS CRAIG | 2.14 | Refund | MR MARC TARBOX | 5.00 | Prize Winner | MS GWENDA JACKSON | 4.50 | Refund |
| DORIS CREECH | 4.46 | Refund | MR MARC TOWNSEL | 15.00 | Prize Winner | MS GWENDALYN HOWARD | 2.00 | Refund |
| DORIS CRUSE | 60.80 | Refund | MR MARC TURNER | 5.00 | Prize Winner | MS GWENDELL BULGIN | 5.00 | Prize Winner |
| DORIS CULLOR | 109.39 | Refund | MR MARC WEINTRAUB | 20.00 | Prize Winner | MS GWENDELL HAMPTON | 5.00 | Prize Winner |
| DORIS D ADAMS | 73.70 | Refund | MR MARC WHEELER | 10.00 | Prize Winner | MS GWENDOLYN ANDERSON | 32.77 | Refund |
| DORIS D WHITE | 1.08 | Refund | MR MARC WILSON | 25.00 | Prize Winner | MS GWENDOLYN ANDERSON | 15.00 | Prize Winner |
| DORIS DALTON | 38.65 | Refund | MR MARC ZARAGOZA | 1.07 | Refund | MS GWENDOLYN BEARD | 2.14 | Refund |
| DORIS DAY | 3.00 | Refund | MR MARCEL CARON | 39.83 | Refund | MS GWENDOLYN CARTER | 10.00 | Prize Winner |
| DORIS DEANS | 4.50 | Refund | MR MARCEL M LISSAINT | 34.92 | Refund | MS GWENDOLYN CHIVERS | 3.72 | Refund |
| DORIS DEARDORF | 2.00 | Refund | MR MARCEL MARACINEANU | 19.13 | Refund | MS GWENDOLYN COPELAND | 5.00 | Prize Winner |
| DORIS DELEON | 5.00 | Prize Winner | MR MARCEL PROVENCHER | 15.99 | Refund | MS GWENDOLYN CUMMING | 21.18 | Refund |
| DORIS DHLHABER | 10.00 | Prize Winner | MR MARCELINO CAMARGO | 5.00 | Prize Winner | MS GWENDOLYN DAY | 23.98 | Refund |
| DORIS DORNQUAST | 17.61 | Refund | MR MARCELINO LUCERO | 5.00 | Prize Winner | MS GWENDOLYN DEVORE | 1.72 | Refund |
| DORIS DOTY | 1.00 | Refund | MR MARCELL ROBINSON | 5.00 | Prize Winner | MS GWENDOLYN DOUGLAS | 20.00 | Prize Winner |
| DORIS DULCOS | 4.11 | Refund | MR MARCELL YANDERS | 5.00 | Prize Winner | MS GWENDOLYN EASTERLING | 5.00 | Prize Winner |
| DORIS E BOYD | 6.05 | Refund | MR MARCELLUS PAILEN | 2.00 | Refund | MS GWENDOLYN GLOSTER | 10.00 | Prize Winner |
| DORIS E CLARK | 16.70 | Refund | MR MARCELO ACUNA | 1.00 | Refund | MS GWENDOLYN GREEN | 5.00 | Prize Winner |
| DORIS E FRANKS | 21.85 | Refund | MR MARCELO DEUGARTE | 5.00 | Prize Winner | MS GWENDOLYN GUILLOT | 5.00 | Prize Winner |
| DORIS E GENTRY | 16.26 | Refund | MR MARCELO LYNCH | 10.00 | Prize Winner | MS GWENDOLYN HARRIS | 127.00 | Refund |
| DORIS E KIGIS | 10.79 | Refund | MR MARCELO PALOMO | 2.00 | Refund | MS GWENDOLYN HARRIS | 5.00 | Prize Winner |
| DORIS E RAZURA | 14.98 | Refund | MR MARCH CONA | 26.64 | Refund | MS GWENDOLYN HAYNES | 12.50 | Refund |
| DORIS EILRICH | 23.22 | Refund | MR MARCHAND | 16.23 | Refund | MS GWENDOLYN HUNTER | 6.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DORIS ELLIS | 2.02 | Refund | MR MARCHAND JONES | 5.00 | Prize Winner | MS GWENDOLYN JONES | 10.00 | Prize Winner |
| DORIS ERICKSON | 2.00 | Refund | MR MARCIANO GONZALEZ | 10.00 | Prize Winner | MS GWENDOLYN LATHAM | 7.51 | Refund |
| DORIS F HILL | 10.00 | Prize Winner | MR MARCIL DUCRE | 28.35 | Refund | MS GWENDOLYN LLOYD | 1.86 | Refund |
| DORIS F PARNELL | 31.58 | Refund | MR MARCIN GORZ | 10.00 | Prize Winner | MS GWENDOLYN LOMAX | 25.22 | Refund |
| DORIS F ROMINE | 250.75 | Refund | MR MARCO CHAVARRIA | 10.00 | Prize Winner | MS GWENDOLYN MATHIEU | 5.00 | Prize Winner |
| DORIS FABER | 2.11 | Refund | MR MARCO MACAISA | 35.00 | Refund | MS GWENDOLYN MILLER | 19.06 | Refund |
| DORIS FARINA | 9.63 | Refund | MR MARCO MACAISA | 5.00 | Prize Winner | MS GWENDOLYN MITCHELL | 5.00 | Prize Winner |
| DORIS FARR | 2.00 | Refund | MR MARCO MUCURY | 1.07 | Refund | Ms Gwendolyn Moore | 40.00 | Refund |
| DORIS FISHER | 23.33 | Refund | MR MARCO NAIRN | 4.50 | Prize Winner | MS GWENDOLYN NEAL | 22.67 | Refund |
| DORIS FITZGERALD | 29.42 | Refund | MR MARCO PARAMO | 10.00 | Prize Winner | MS GWENDOLYN NORMAN | 10.00 | Prize Winner |
| DORIS FRAIM | 33.94 | Refund | MR MARCO PONCE | 31.00 | Refund | MS GWENDOLYN PERRY | 21.39 | Refund |
| DORIS FREDERICK | 143.02 | Refund | MR MARCO RODRIGUEZ | 5.00 | Prize Winner | MS GWENDOLYN RAYFORD | 10.43 | Refund |
| DORIS FRIERSON | 7.55 | Refund | MR MARCO VEALS | 10.00 | Prize Winner | MS GWENDOLYN REDMOND | 5.00 | Prize Winner |
| DORIS FRYE | 31.00 | Refund | MR MARCO WASHINGTON | 5.00 | Prize Winner | MS GWENDOLYN SANDERFOR | 10.00 | Prize Winner |
| DORIS G CRAWFORD | 5.00 | Prize Winner | MR MARCOS CASTANEDA | 6.48 | Refund | MS GWENDOLYN SHAW | 5.00 | Prize Winner |
| DORIS G GRAY | 58.93 | Refund | MR MARCOS CORDERO | 5.00 | Prize Winner | MS GWENDOLYN SHELL | 5.00 | Prize Winner |
| DORIS G LYNN | 18.18 | Refund | MR MARCOS GONZALES | 10.00 | Prize Winner | MS GWENDOLYN THOMAS | 15.00 | Prize Winner |
| DORIS G PIKE | 2.49 | Refund | MR MARCOS HERNANDEZ | 5.00 | Prize Winner | MS GWENDOLYN WARD | 14.79 | Refund |
| DORIS G ROMANO | 4.39 | Refund | MR MARCOS HODGSON | 5.00 | Prize Winner | MS GWENDOLYN WILKINS | 29.79 | Refund |
| DORIS G WEINERT | 4.50 | Refund | MR MARCOS J RAMIREZ | 275.71 | Refund | MS GWENDOLYN WILLIAMS | 10.00 | Prize Winner |
| DORIS GABRIEL | 13.41 | Refund | MR MARCOS PENA | 2.30 | Refund | MS GWENDOLYN WILSON | 2.00 | Refund |
| DORIS GERBER | 2.00 | Refund | MR MARCOS RODRIGUEZ | 2.02 | Refund | MS GWENDOLYNN LAMBERT | 5.00 | Prize Winner |
| DORIS GILLIES | 41.80 | Refund | MR MARCOS THOMAS | 10.00 | Prize Winner | MS GWENETTA STEVENSON | 10.00 | Prize Winner |
| DORIS GLOUER | 8.20 | Refund | MR MARCOS VAZQUEZ | 5.00 | Prize Winner | MS GWENEVERE BYNUM | 27.69 | Refund |
| DORIS GODETTE | 176.48 | Refund | MR MARCOS WRIGHT | 5.00 | Prize Winner | MS GWENEVERE JACKSON | 10.00 | Prize Winner |
| DORIS GOFF | 2.16 | Refund | MR MARCUS ADAMS | 50.84 | Refund | MS GWENLYN RODGERS | 5.00 | Prize Winner |
| DORIS GOLDEN | 2.50 | Refund | MR MARCUS BALDWIN | 5.00 | Prize Winner | MS GWENN KELLY | 10.00 | Prize Winner |
| DORIS GOSTLING | 11.97 | Refund | MR MARCUS BANNISTER | 15.00 | Prize Winner | MS GWENNA RUOFF | 5.00 | Prize Winner |
| DORIS GRANT | 11.07 | Refund | MR MARCUS BANNISTER | 20.00 | Prize Winner | MS GWENNETTA GARNER | 100.00 | Prize Winner |
| DORIS GREENE | 3.07 | Refund | MR MARCUS BREWER | 50.00 | Prize Winner | MS GWYN HARRIS | 2.14 | Refund |
| DORIS GREGORY | 82.81 | Refund | MR MARCUS BROWN | 24.83 | Refund | MS GWYNA MOERSCH | 3.74 | Refund |
| DORIS GRIFFIN | 1.06 | Refund | MR MARCUS BYERS | 10.00 | Prize Winner | MS GWYNDOLIN GOFF | 10.00 | Prize Winner |
| DORIS H CREECY | 23.96 | Refund | MR MARCUS CANIPE | 26.76 | Refund | MS GWYNETH JONES | 5.00 | Prize Winner |
| DORIS H HOWELL | 158.99 | Refund | MR MARCUS COLLINS | 10.00 | Prize Winner | MS GWYNNE LOMEN | 5.00 | Prize Winner |
| DORIS H SMITH | 3.68 | Refund | MR MARCUS CRENSHAW | 5.00 | Prize Winner | MS GYNELL JAQUA | 12.57 | Refund |
| DORIS H STIFF | 45.74 | Refund | MR MARCUS CUMMINGS | 5.00 | Prize Winner | MS H ANISZEWSKA | 30.61 | Refund |
| DORIS H WARD | 5.07 | Refund | MR MARCUS CUTLER | 5.00 | Prize Winner | MS H AUSTIN | 4.50 | Refund |
| DORIS HAFLIGER | 7.01 | Refund | MR MARCUS DAMPIER | 1.07 | Refund | MS H DEHERRERA | 1.00 | Refund |
| DORIS HALBE | 37.04 | Refund | MR MARCUS DAVIS | 5.00 | Prize Winner | MS H DEMETER | 9.32 | Refund |
| DORIS HAMPTON | 16.72 | Refund | MR MARCUS DEMERS | 5.00 | Prize Winner | MS H DOMINGO | 20.00 | Prize Winner |
| DORIS HANDRICK | 59.15 | Refund | MR MARCUS DORSEY | 5.00 | Prize Winner | MS H H KIRBY | 10.00 | Prize Winner |
| DORIS HARDEN | 18.11 | Refund | MR MARCUS ELLINGTON | 10.00 | Prize Winner | MS H HOKOANA | 102.15 | Refund |
| DORIS HARM | 10.25 | Refund | MR MARCUS FRITZ | 5.00 | Prize Winner | MS H LEN KPA | 5.00 | Prize Winner |
| DORIS HARMON | 6.86 | Refund | MR MARCUS GAINEY | 1.08 | Refund | MS H MCCOLLOUGH | 23.95 | Refund |
| DORIS HARRIS | 5.50 | Refund | MR MARCUS GASPARD | 1.08 | Refund | MS H RADGOWSKI | 28.62 | Refund |
| DORIS HATLEY | 1.07 | Refund | MR MARCUS GLADE | 5.00 | Prize Winner | MS H RICHARDSON | 17.37 | Refund |
| DORIS HAWKINS | 1.00 | Refund | MR MARCUS HILL | 10.00 | Prize Winner | MS H ROSE DRUMMOND | 5.00 | Prize Winner |
| DORIS HAWKINS | 13.63 | Refund | MR MARCUS HOLLAND | 5.00 | Prize Winner | MS H WEIDE | 24.86 | Refund |
| DORIS HEINEKE | 51.50 | Refund | MR MARCUS HOLLEY | 5.00 | Prize Winner | MS H WOLFELSCHNEIDER | 5.00 | Prize Winner |
| DORIS HERRING | 50.00 | Refund | MR MARCUS HUBBARD | 5.00 | Prize Winner | MS HAILA MILLER | 9.47 | Refund |
| DORIS HERRINI | 40.85 | Refund | MR MARCUS JORDAN | 5.00 | Prize Winner | Ms Hailani Valle | 23.99 | Refund |
| DORIS HERTEL | 4.13 | Refund | MR MARCUS KELLERMAN | 4.50 | Prize Winner | MS HAILEE FERRIS | 5.00 | Prize Winner |
| DORIS HGRAVELY | 1.00 | Refund | MR MARCUS LANEY | 5.00 | Prize Winner | MS HAILEE ROGERS | 10.00 | Prize Winner |
| DORIS HILL | 2.50 | Refund | MR MARCUS LANEY | 5.00 | Prize Winner | MS HAILIE MANLIMOS | 5.00 | Prize Winner |
| DORIS HILLIARD | 1.01 | Refund | MR MARCUS LURKS | 10.00 | Prize Winner | MS HAIRET WILLIAMS | 61.55 | Refund |
| DORIS HOBBS | 13.26 | Refund | MR MARCUS MALCOLM | 5.00 | Prize Winner | MS HALEE DEGEYTER | 5.00 | Prize Winner |
| DORIS HODGE | 40.00 | Refund | MR MARCUS MATHIS | 20.00 | Prize Winner | MS HALEE HEDGPETH | 5.00 | Prize Winner |
| DORIS HOSKINS | 4.52 | Refund | MR MARCUS MEADOWS | 5.00 | Prize Winner | MS HALENA NICHOLS | 41.01 | Refund |
| DORIS HOSTLER | 2.30 | Refund | MR MARCUS MILAM III | 402.37 | Refund | MS HALEY BRENNICK | 10.00 | Prize Winner |
| DORIS HOUPT | 3.00 | Refund | MR MARCUS MOORE | 5.00 | Prize Winner | MS HALEY PARHAM | 10.00 | Prize Winner |
| DORIS HUNNICUTT | 34.66 | Refund | MR MARCUS POWELL | 5.00 | Prize Winner | MS HALEY STEPHENS | 10.00 | Prize Winner |
| DORIS HYLTON | 2.98 | Refund | MR MARCUS RAMAGE | 63.68 | Refund | MS HALI LEGER | 10.00 | Prize Winner |
| DORIS I FALCONER | 2.00 | Refund | MR MARCUS RICHARDS | 10.00 | Prize Winner | MS HALIETA PAEA | 10.00 | Prize Winner |
| DORIS I FOURCADE | 5.00 | Prize Winner | MR MARCUS RIGGS | 5.00 | Prize Winner | MS HALINA JAKUBUSEK | 3.00 | Refund |
| DORIS I JACKSON | 10.00 | Prize Winner | MR MARCUS ROWE | 5.00 | Prize Winner | MS HALLIE DAVIS | 22.06 | Refund |
| DORIS I PFANNENSTIEL | 3.59 | Refund | MR MARCUS SULLIVAN | 5.00 | Prize Winner | MS HALLIE JOHNSON | 10.00 | Prize Winner |
| DORIS J ALLEN | 135.55 | Refund | MR MARCUS TALBERT | 10.00 | Prize Winner | MS HANA CHUTE | 5.00 | Prize Winner |
| DORIS J BENNETT | 3.90 | Refund | MR MARCUS TAYLOR | 5.00 | Prize Winner | MS HANDUMANAN SY | 5.00 | Prize Winner |
| DORIS J FENNER | 2.68 | Refund | MR MARCUS TRYON | 1.07 | Refund | MS HANNA E IBRAHIM | 5.43 | Refund |
| DORIS J HAGEDON | 2.00 | Refund | MR MARCUS UPSHAW | 10.00 | Prize Winner | MS HANNA KHALIFA | 5.00 | Prize Winner |
| DORIS J HAYES | 3.00 | Refund | MR MARCUS VALENCIA | 10.00 | Prize Winner | MS HANNA OSMER | 5.00 | Prize Winner |
| DORIS J HELTER | 19.40 | Refund | MR MARCUS WARD | 10.00 | Prize Winner | MS HANNA OTT | 5.00 | Prize Winner |
| DORIS J HERBST | 1.07 | Refund | MR MARCUS WESSON | 10.00 | Prize Winner | MS HANNA YOUNG | 10.00 | Prize Winner |
| DORIS J HOLLINS | 1.01 | Refund | MR MARCUS WILLIAMS | 5.00 | Prize Winner | MS HANNAH ADDISON | 18.00 | Refund |
| DORIS J JEFFRIESKNIGHT | 24.48 | Refund | MR MARGARET C TAMTALL | 4.50 | Refund | MS HANNAH DAHLGREN | 10.00 | Prize Winner |
| DORIS J LACOSS | 1.77 | Refund | MR MARGARITA ANDINO | 7.65 | Refund | MS HANNAH GANTT | 13.02 | Refund |
| DORIS J MANKLE | 5.00 | Prize Winner | MR MARGARITO NAVA | 10.00 | Prize Winner | MS HANNAH GOWAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DORIS J MARTIN | 21.04 | Refund | MR MARGARITO SALAZAR | 66.04 | Refund | MS HANNAH HOLDER | 10.00 | Prize Winner |
| DORIS J PENNEY | 52.32 | Refund | MR MARGIE FREY | 1.07 | Refund | MS HANNAH L LINDSTROM | 4.00 | Refund |
| DORIS J POOLE | 24.16 | Refund | MR MARIA C CORTES | 120.45 | Refund | MS HANNAH LINDSAY | 5.00 | Refund |
| DORIS J ROBERTSON | 5.00 | Prize Winner | MR MARIA CASTELLANOS | 1.94 | Refund | MS HANNAH MCKEE | 5.00 | Prize Winner |
| DORIS J SCHMIDT | 22.19 | Refund | MR MARIA MARTINEZ | 10.00 | Prize Winner | MS HANNAH MITCHELL | 10.00 | Prize Winner |
| DORIS J SLEEMAN | 22.87 | Refund | MR MARIAN JACHYRA | 100.00 | Prize Winner | MS HANNAH NIEMER | 10.00 | Prize Winner |
| DORIS J SPICER | 2.00 | Refund | MR MARIANNE POWERS | 5.00 | Refund | MS HANNAH NIENHUESER | 1.00 | Refund |
| DORIS J WALTHER | 54.37 | Refund | MR MARIANO ANDUJAR | 15.00 | Prize Winner | MS HANNAH SARTAIN | 10.00 | Prize Winner |
| DORIS JACKSON | 4.41 | Refund | MR MARIANO ASCARATE | 10.00 | Prize Winner | MS HANNAH TRAMMELL | 2.27 | Refund |
| DORIS JACKSON | 17.85 | Refund | MR MARIANO DIAZ | 20.00 | Prize Winner | MS HANNAH TUATAGALOA | 10.00 | Prize Winner |
| DORIS JACOBSEN | 168.08 | Refund | MR MARILYN RODRIGUEZ | 26.13 | Refund | MS HANNAH VALLEY | 5.00 | Refund |
| DORIS JALLAD | 1.07 | Refund | MR MARINO VALENTI | 17.00 | Refund | MS HANNE SCHROEDER | 5.00 | Prize Winner |
| DORIS JOHNSON | 9.37 | Refund | MR MARIO ALIRES | 5.00 | Prize Winner | MS HANNELORE BUSAM | 2.00 | Refund |
| DORIS JOHNSON | 22.68 | Refund | MR MARIO ARANGUIZ | 10.00 | Prize Winner | MS HANNELORE GARD | 5.00 | Prize Winner |
| DORIS JOHNSON | 1.00 | Refund | MR MARIO ARRUE | 33.13 | Refund | MS HANNELORE PEARMAN | 2.50 | Refund |
| DORIS JOHNSON | 4.50 | Refund | MR MARIO BERNAL | 5.00 | Refund | MS HARALAN L. KUAHIWINUI | 5.00 | Prize Winner |
| DORIS JOHNSON | 10.00 | Prize Winner | MR MARIO BOGNANNO | 5.00 | Prize Winner | MS HARLENE POOL | 15.00 | Prize Winner |
| DORIS JOHNSTON | 17.76 | Refund | MR MARIO CALABRETTA | 5.00 | Prize Winner | MS HARLEYNDA WILCOX | 34.90 | Refund |
| DORIS JONAS | 5.00 | Prize Winner | MR MARIO CARRASCO | 4.50 | Refund | MS HAROLETTA LILLY | 10.00 | Prize Winner |
| DORIS JONES | 1.06 | Refund | MR MARIO CASTRO | 7.55 | Refund | MS HARRETTA GRAY | 1.07 | Refund |
| DORIS JONES | 5.50 | Refund | MR MARIO CHANDLER | 5.00 | Prize Winner | MS HARRIET CALLEGAN | 2.64 | Refund |
| DORIS K AUSTIN | 23.42 | Refund | MR MARIO CICOTTI | 29.90 | Refund | MS HARRIET DOSTER | 19.18 | Refund |
| DORIS KELLY | 29.28 | Refund | MR MARIO D LIM | 2.00 | Refund | MS HARRIET DURIVAGE | 44.06 | Refund |
| DORIS KEMP | 9.95 | Refund | MR MARIO DANIELS | 10.00 | Refund | MS HARRIET EDWARDS | 5.00 | Prize Winner |
| DORIS KNIGHT | 2.16 | Refund | MR MARIO DIMISA | 26.86 | Refund | MS HARRIET GEREN | 17.04 | Refund |
| DORIS KNIGHT | 2.99 | Refund | MR MARIO DIRUZZA | 5.00 | Prize Winner | MS HARRIET GERMAN | 37.15 | Refund |
| DORIS KOMPKOFF | 1.27 | Refund | MR MARIO DURANSOTO | 1.47 | Refund | MS HARRIET JACOBS | 2.98 | Refund |
| DORIS KOONTZ | 2.00 | Refund | MR MARIO ECHEVERRIA | 100.00 | Prize Winner | MS HARRIET LEBLANC | 78.06 | Refund |
| DORIS L ALLEN | 8.49 | Refund | MR MARIO ESQUIBEL | 1.02 | Refund | MS HARRIET MANNING | 1.08 | Refund |
| DORIS L CALVERT | 2.00 | Refund | MR MARIO ESTRADA | 35.00 | Prize Winner | MS HARRIET MARTENS | 8.28 | Refund |
| DORIS L CLAYTON | 3.52 | Refund | MR MARIO FEATHER | 10.00 | Refund | MS HARRIET PETERSON | 176.32 | Refund |
| DORIS L COLEMAN | 4.00 | Refund | MR MARIO FERRARI | 5.00 | Prize Winner | MS HARRIET RIDGEWAY | 15.08 | Refund |
| DORIS L EBINER | 20.98 | Refund | MR MARIO FIORE | 2.00 | Refund | MS HARRIET SALTZMAN | 10.00 | Prize Winner |
| DORIS L GADDIS | 5.00 | Prize Winner | MR MARIO FLORES | 19.06 | Refund | MS HARRIET SCAGEL | 3.00 | Refund |
| DORIS L SIMMONS | 2.50 | Refund | MR MARIO FLORES | 10.00 | Prize Winner | MS HARRIET TIFFANY | 27.88 | Refund |
| DORIS LANGLEY | 6.61 | Refund | MR MARIO GALARZA | 5.05 | Refund | MS HARRIET WELLCOME | 10.00 | Prize Winner |
| DORIS LAUER | 8.00 | Refund | MR MARIO GERMAIN | 20.00 | Refund | MS HARRIETT HERBERT | 5.00 | Prize Winner |
| DORIS LAWRENCE | 2.50 | Refund | MR MARIO GOMEZ | 11.00 | Refund | MS HARRIETT HOWARD | 38.34 | Refund |
| DORIS LAWSON | 25.00 | Prize Winner | MR MARIO GONZALEZ | 21.38 | Refund | MS HARRIETT L JOHNSON | 3.00 | Refund |
| DORIS LAZENBY | 15.83 | Refund | MR MARIO HAGEMAN | 5.00 | Prize Winner | MS HARRIETT LOIACONO | 40.00 | Refund |
| DORIS LEHRMANN | 21.74 | Refund | MR MARIO HERNANDEZ | 1.00 | Refund | MS HARRIETT MITCHELL | 74.74 | Refund |
| DORIS LEWIS | 3.00 | Refund | MR MARIO HERNANDEZ | 10.00 | Prize Winner | MS HARRIETT WEBB | 1.00 | Refund |
| DORIS LEWIS | 10.00 | Prize Winner | MR MARIO JONES | 5.00 | Prize Winner | MS HARRIETTE DACOSTA | 5.00 | Prize Winner |
| DORIS LIGGETT | 6.00 | Refund | MR MARIO L RENTE | 33.70 | Refund | MS HARRIETTE ELLIS | 21.53 | Refund |
| DORIS LISTON | 2.00 | Refund | MR MARIO LASTRADA | 28.32 | Refund | MS HARRIETTE FORSTER | 5.00 | Refund |
| DORIS LIUDAHL | 35.16 | Refund | Mr Mario M P | 50.00 | Refund | MS HARRIETTE MOUZON | 40.45 | Refund |
| DORIS LNICHOLSON | 14.70 | Refund | MR MARIO MADOLORA | 10.00 | Prize Winner | MS HARRISON JEAN | 12.36 | Refund |
| DORIS LONAS | 37.49 | Refund | MR MARIO MARIO RAMOS | 15.00 | Prize Winner | MS HARVEYNETTA SMITH | 5.00 | Prize Winner |
| DORIS LONG | 19.20 | Refund | MR MARIO MARTINEZ | 5.00 | Refund | MS HATTIE AVERY | 1.07 | Refund |
| DORIS LOVING | 5.00 | Prize Winner | MR MARIO MIOLI | 10.00 | Refund | MS HATTIE BAKER | 202.92 | Refund |
| DORIS LYNCH | 1.91 | Refund | MR MARIO MOLINA | 10.00 | Refund | MS HATTIE BELL | 2.00 | Refund |
| DORIS LYONS | 2.00 | Refund | MR MARIO MONTOYA | 10.00 | Refund | MS HATTIE BRAXTON | 28.82 | Refund |
| DORIS M ANTHONSON | 1.08 | Refund | MR MARIO OBRA | 5.00 | Prize Winner | MS HATTIE BRUMFIELD | 5.00 | Prize Winner |
| DORIS M BANYARD | 329.15 | Refund | MR MARIO PEETE | 10.00 | Prize Winner | MS HATTIE CARRAWAY | 20.75 | Refund |
| DORIS M BAULDWIN | 151.75 | Refund | MR MARIO PEQUENO | 4.75 | Refund | MS HATTIE CLARK | 19.42 | Refund |
| DORIS M BURGOS | 5.00 | Prize Winner | MR MARIO PEREZ | 62.00 | Refund | MS HATTIE DUNLAP | 1.07 | Refund |
| DORIS M ERICKSEN | 1.00 | Refund | MR MARIO PEREZ DIAZ | 21.06 | Refund | MS HATTIE JONES | 181.59 | Refund |
| DORIS M GILLEAN | 46.41 | Refund | MR MARIO PIANTO | 10.00 | Prize Winner | MS HATTIE JONES | 5.00 | Prize Winner |
| DORIS M HOWARD | 25.44 | Refund | MR MARIO PORRAS | 5.00 | Prize Winner | MS HATTIE MATTHEWS | 44.26 | Refund |
| DORIS M MCCORMACK | 10.00 | Refund | MR MARIO QUIRINDONGO | 4.00 | Refund | MS HATTIE PITTMAN | 2.89 | Refund |
| DORIS M MOCK | 24.94 | Refund | MR MARIO REBELO | 31.29 | Refund | MS HATTIE VALENTINE | 5.00 | Prize Winner |
| DORIS M POWERS | 10.00 | Prize Winner | MR MARIO RIVERA | 1.07 | Refund | MS HAYLEY JOHNSON | 10.00 | Prize Winner |
| DORIS M ROBINSON | 3.71 | Refund | MR MARIO RUCKER | 19.64 | Refund | MS HAYLEY JOHNSON | 5.00 | Prize Winner |
| DORIS M RUTLEDGE | 1.08 | Refund | MR MARIO SALGUERO | 100.00 | Prize Winner | MS HAYLEY WEAVER | 10.00 | Prize Winner |
| DORIS M TUTEN | 6.60 | Refund | MR MARIO SCHWARTZ | 15.00 | Prize Winner | MS HAYMANOT MAKONNEN | 5.35 | Refund |
| DORIS M WILEY | 10.00 | Prize Winner | MR MARIO TERRY | 10.00 | Refund | MS HAYVONAH BAKER | 5.00 | Refund |
| DORIS MAFFHAUSER | 1.00 | Refund | MR MARIO TRUJILLO | 5.00 | Prize Winner | MS HAZE J. ADAMS | 5.00 | Prize Winner |
| DORIS MARIADIAZ | 2.00 | Refund | MR MARIO VINAS | 5.00 | Refund | MS HAZEL ASHFORD | 10.00 | Prize Winner |
| DORIS MARSHALL | 17.45 | Refund | MR MARIO VTAL | 10.00 | Prize Winner | MS HAZEL BENSCOTER | 24.85 | Refund |
| DORIS MARTELLI | 5.00 | Prize Winner | MR MARION BARKLEY | 10.00 | Refund | MS HAZEL BLACK | 26.08 | Refund |
| DORIS MATTESS | 71.90 | Refund | MR MARION BOYD | 15.00 | Prize Winner | MS HAZEL BOGGES | 33.18 | Refund |
| DORIS MAULLER | 2.50 | Refund | MR MARION BROWN | 5.00 | Prize Winner | MS HAZEL BOLICK | 35.10 | Refund |
| DORIS MCELROY | 81.72 | Refund | MR MARION BURCHFIELD | 1.07 | Refund | MS HAZEL BURNS | 5.00 | Prize Winner |
| DORIS MCFADDEN | 24.08 | Refund | MR MARION CARR | 5.00 | Prize Winner | MS HAZEL CHACON | 5.35 | Refund |
| DORIS MCKINNIE | 2.94 | Refund | MR MARION CREEL | 30.18 | Refund | MS HAZEL CREWS | 1.07 | Refund |
| DORIS MCSHERRY | 20.95 | Refund | MR MARION CROSBY | 10.00 | Prize Winner | MS HAZEL D HARGROVE | 28.79 | Refund |
| DORIS MGHEE | 10.00 | Prize Winner | MR MARION EDWARDS | 5.00 | Prize Winner | MS HAZEL DAVIS | 1.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DORIS MILES | 5.00 | Prize Winner |
| DORIS MILLER | 2.26 | Refund |
| DORIS MOODY | 6.00 | Refund |
| DORIS MOORE | 33.48 | Refund |
| DORIS MOORE | 17.66 | Refund |
| DORIS MORGAN | 19.71 | Refund |
| DORIS MOTON | 10.00 | Prize Winner |
| DORIS N CLARK | 26.30 | Refund |
| DORIS NICHOLSON | 2.00 | Refund |
| DORIS NULL | 5.00 | Prize Winner |
| DORIS O BAILEY | 5.00 | Prize Winner |
| DORIS OKIENYA | 79.00 | Refund |
| DORIS OLEAR | 30.31 | Refund |
| DORIS P BAILEY | 1.00 | Refund |
| DORIS P BRUNO | 7.23 | Refund |
| DORIS P GRANT | 8.00 | Refund |
| DORIS P HODGES | 83.75 | Refund |
| DORIS P MILLS | 6.00 | Refund |
| DORIS P VARNUM | 5.00 | Prize Winner |
| DORIS PARHAM | 30.00 | Refund |
| DORIS PARRISH | 10.00 | Prize Winner |
| DORIS PATRIDGE | 1.10 | Refund |
| DORIS PAULI | 10.00 | Prize Winner |
| DORIS PAYNE | 4.94 | Refund |
| DORIS PECK | 37.39 | Refund |
| DORIS PENNINI | 5.00 | Prize Winner |
| DORIS PERRY | 28.86 | Refund |
| DORIS PHERRIAULT | 4.50 | Refund |
| DORIS PHILLIPS | 3.00 | Refund |
| DORIS PHILLIPS | 10.00 | Prize Winner |
| DORIS PLATT | 2.55 | Refund |
| DORIS POWELL | 3.91 | Refund |
| DORIS PROCTOR | 36.30 | Refund |
| DORIS PROSSER | 5.14 | Refund |
| DORIS PRUDHOMME | 5.00 | Prize Winner |
| DORIS R BURCHAM | 163.00 | Refund |
| DORIS R CHINO | 2.00 | Refund |
| DORIS R MANSKY | 34.12 | Refund |
| DORIS RAKOWSKI | 18.54 | Refund |
| DORIS REDMON | 151.58 | Refund |
| DORIS RESSEL | 23.13 | Refund |
| DORIS RIBBON | 1.08 | Refund |
| DORIS RIDLEY | 10.00 | Prize Winner |
| DORIS RIGGINS | 10.00 | Prize Winner |
| DORIS ROBINSON | 2.50 | Refund |
| DORIS ROBINSON | 10.00 | Prize Winner |
| DORIS RODGERS | 24.82 | Refund |
| DORIS ROGERS | 10.00 | Prize Winner |
| DORIS ROSS | 29.92 | Refund |
| DORIS ROTH | 8.10 | Refund |
| DORIS RUSSELL | 2.00 | Refund |
| DORIS RUSSIN | 10.00 | Prize Winner |
| DORIS S MCRAE | 81.50 | Refund |
| DORIS SAIS | 4.00 | Refund |
| DORIS SAMPSON | 5.41 | Refund |
| DORIS SANBORN | 5.14 | Refund |
| DORIS SARAH | 1.10 | Refund |
| DORIS SCHENCK | 6.71 | Refund |
| DORIS SCHMIDT | 17.94 | Refund |
| DORIS SCHONER | 2.50 | Refund |
| DORIS SHACKLEFORD | 126.10 | Refund |
| DORIS SIEGERT | 10.42 | Refund |
| DORIS SIMMONS | 2.55 | Refund |
| DORIS SIMMONS | 5.00 | Prize Winner |
| DORIS SIMRELL | 52.32 | Refund |
| DORIS SLEDGE | 5.00 | Prize Winner |
| DORIS SMELLEY | 60.75 | Refund |
| DORIS SMITH | 92.92 | Refund |
| DORIS STARLING | 55.66 | Refund |
| DORIS STEPHEN | 2.00 | Refund |
| DORIS STEVENSON | 1.00 | Refund |
| DORIS STEWART | 1.00 | Refund |
| DORIS STILL | 5.00 | Refund |
| DORIS STRAUB | 5.14 | Refund |
| DORIS STUART | 2.09 | Refund |
| DORIS SUMMERS | 1.09 | Refund |
| DORIS SUMRELL | 5.00 | Prize Winner |
| MR MARION ELMORE | 36.22 | Refund |
| MR MARION GABRIEL | 1.07 | Refund |
| MR MARION GAY | 50.00 | Prize Winner |
| MR MARION HALL | 1.07 | Refund |
| MR MARION HARRIS | 1.00 | Refund |
| MR MARION HITT | 15.99 | Refund |
| MR MARION HUFFMAN | 5.00 | Refund |
| MR MARION J THOMAS | 114.65 | Refund |
| MR MARION KASPRZYK | 1.00 | Refund |
| MR MARION KING | 5.00 | Prize Winner |
| MR MARION L JENNINGS | 3.00 | Refund |
| MR MARION LAMBERSON | 1.00 | Refund |
| MR MARION MCELVOGUE | 11.86 | Refund |
| MR MARION MEADOWS | 10.00 | Prize Winner |
| MR MARION MOORE | 5.00 | Refund |
| MR MARION R ROSE | 5.00 | Prize Winner |
| MR MARION REED | 35.53 | Refund |
| MR MARION REID | 3.68 | Refund |
| MR MARION SANDOVAL | 5.00 | Refund |
| MR MARION SPATES | 2.16 | Refund |
| MR MARION STAFFORD | 25.19 | Refund |
| MR MARION SUMMERS | 10.00 | Refund |
| MR MARION THOMPSON | 2.12 | Refund |
| MR MARION THOMPSON | 1.00 | Refund |
| MR MARION VANNOY | 18.12 | Refund |
| MR MARION WISNESKI | 15.00 | Refund |
| MR MARK A HOPKINS | 20.60 | Refund |
| MR MARK A KETCHUM | 7.44 | Refund |
| MR MARK A LIST | 3.17 | Refund |
| MR MARK A RACHAL | 2.76 | Refund |
| MR MARK A SPAFFORD | 11.07 | Refund |
| MR MARK A. STONE | 5.00 | Prize Winner |
| MR MARK ABRAMS | 5.00 | Refund |
| MR MARK ACQUAVIVA | 2.50 | Refund |
| MR MARK ADAMS | 1.07 | Refund |
| MR MARK AKABA | 13.34 | Refund |
| MR MARK AKIN | 26.05 | Refund |
| MR MARK ALFORD | 10.00 | Prize Winner |
| MR MARK ANDREWS | 5.31 | Refund |
| MR MARK ARAKAKI | 6.05 | Refund |
| MR MARK ARAUJO | 58.46 | Refund |
| MR MARK ARAUJO | 5.00 | Prize Winner |
| MR MARK ARCHIBEQUE | 5.00 | Prize Winner |
| MR MARK ARNOLD | 2.00 | Refund |
| MR MARK ARNOLD | 15.00 | Prize Winner |
| MR MARK ASHBY | 5.00 | Refund |
| MR MARK ATKINSON | 6.01 | Refund |
| MR MARK AUSTIN | 2.68 | Refund |
| MR MARK AUTIO | 10.00 | Refund |
| MR MARK AVILA | 10.00 | Refund |
| MR MARK AZUA | 10.00 | Prize Winner |
| MR MARK BAFFUTO | 5.00 | Refund |
| MR MARK BAKER | 5.00 | Refund |
| MR MARK BAKER | 10.00 | Refund |
| MR MARK BALLWEG | 5.00 | Prize Winner |
| MR MARK BALTER | 10.00 | Refund |
| MR MARK BANGSBOLL | 5.00 | Prize Winner |
| MR MARK BARBERO | 31.46 | Refund |
| MR MARK BASKERVILLE | 5.00 | Refund |
| MR MARK BEATTY | 15.00 | Refund |
| MR MARK BEAUMASTER | 12.05 | Refund |
| MR MARK BECKWITH | 6.47 | Refund |
| MR MARK BEISCHEL | 6.43 | Refund |
| MR MARK BELISLE | 2.50 | Refund |
| MR MARK BELL | 18.79 | Refund |
| MR MARK BENDER | 10.00 | Refund |
| MR MARK BENJAMIN | 10.00 | Refund |
| MR MARK BENNETT | 2.81 | Refund |
| MR MARK BENNETT | 5.00 | Prize Winner |
| MR MARK BERG | 5.00 | Prize Winner |
| MR MARK BERGET | 5.00 | Refund |
| MR MARK BIBBS | 10.00 | Refund |
| MR MARK BILLER | 23.68 | Refund |
| MR MARK BINT | 57.45 | Refund |
| MR MARK BIRCHARD | 16.99 | Refund |
| MR MARK BISHOP | 5.00 | Refund |
| MR MARK BJORNBAK | 10.00 | Prize Winner |
| MS HAZEL DENNISON | 55.45 | Refund |
| MS HAZEL DUNBAR | 1.08 | Refund |
| MS HAZEL HAMMONS | 4.00 | Refund |
| MS HAZEL HANKINS | 4.50 | Refund |
| MS HAZEL HANLON | 53.46 | Refund |
| MS HAZEL HARVEY | 25.00 | Refund |
| MS HAZEL JIMENEZ | 15.16 | Refund |
| MS HAZEL KENNEY | 28.41 | Refund |
| MS HAZEL KING | 184.61 | Refund |
| MS HAZEL KING | 3.68 | Refund |
| MS HAZEL L STANGIS | 33.68 | Refund |
| MS HAZEL M SMITH | 17.45 | Refund |
| MS HAZEL MINGO | 5.78 | Refund |
| MS HAZEL MOODY | 44.40 | Refund |
| MS HAZEL MORAN | 2.00 | Refund |
| MS HAZEL MORGAN | 5.00 | Prize Winner |
| MS HAZEL PARRISH | 2.00 | Refund |
| MS HAZEL PEACOCK | 3.23 | Refund |
| MS HAZEL PRICE | 1.00 | Refund |
| MS HAZEL REDDING | 19.03 | Refund |
| MS HAZEL SANON | 16.95 | Refund |
| MS HAZEL SCOTT | 19.50 | Refund |
| MS HAZEL SMITH | 10.08 | Refund |
| MS HAZEL STEARNS | 2.43 | Refund |
| MS HAZEL WHITE | 8.48 | Refund |
| MS HAZEL WILLIAMS | 10.00 | Prize Winner |
| MS HD FINCHER | 2.00 | Refund |
| MS HEATHER AMUNDSEN | 6.60 | Refund |
| MS HEATHER ARNOLD | 5.00 | Prize Winner |
| MS HEATHER BAILEY | 5.00 | Prize Winner |
| MS HEATHER BERGEVIN | 10.00 | Prize Winner |
| MS HEATHER BILYEU | 5.00 | Prize Winner |
| MS HEATHER BIRK | 10.00 | Prize Winner |
| MS HEATHER BLEVINS | 10.00 | Refund |
| MS HEATHER BOUCHARD | 5.00 | Prize Winner |
| MS HEATHER BROWN | 10.00 | Refund |
| MS HEATHER CALABRESE | 5.00 | Refund |
| MS HEATHER CARTER | 83.54 | Refund |
| MS HEATHER CHAMBERS | 5.00 | Prize Winner |
| MS HEATHER COLLINS | 5.00 | Refund |
| MS HEATHER COMPHER | 5.00 | Refund |
| MS HEATHER DAY | 13.61 | Refund |
| MS HEATHER DIEHM | 5.00 | Prize Winner |
| MS HEATHER DOLAN | 300.00 | Prize Winner |
| MS HEATHER DRIER | 25.00 | Prize Winner |
| MS HEATHER EDWARDS | 5.00 | Refund |
| MS HEATHER GALLEGOS | 5.00 | Prize Winner |
| MS HEATHER GIBSON | 10.00 | Prize Winner |
| MS HEATHER GRAHAM | 80.00 | Prize Winner |
| MS HEATHER HACKETT | 32.60 | Refund |
| MS HEATHER HARMON | 5.00 | Prize Winner |
| MS HEATHER HARTMAN | 5.00 | Refund |
| MS HEATHER HARTMAN | 10.00 | Prize Winner |
| MS HEATHER HARVELL | 5.00 | Prize Winner |
| MS HEATHER HEDSTROM | 10.00 | Prize Winner |
| MS HEATHER HEIZMAN | 32.74 | Refund |
| MS HEATHER HENLINE | 10.00 | Prize Winner |
| MS HEATHER IRWIN | 26.10 | Refund |
| MS HEATHER JOHNSON | 5.00 | Prize Winner |
| MS HEATHER KELLEY | 10.00 | Prize Winner |
| MS HEATHER KENDALL | 5.00 | Prize Winner |
| MS HEATHER KUHN | 10.00 | Prize Winner |
| MS HEATHER LANG | 15.00 | Prize Winner |
| MS HEATHER LITTLE | 14.05 | Refund |
| MS HEATHER LUBELL | 17.01 | Refund |
| MS HEATHER LUGIBIHL | 5.00 | Prize Winner |
| MS HEATHER MADDEN | 10.00 | Prize Winner |
| MS HEATHER MARTIN | 10.00 | Prize Winner |
| MS HEATHER MATHIS | 5.00 | Prize Winner |
| MS HEATHER MCGEHEE | 5.00 | Prize Winner |
| MS HEATHER MEWHINNEY | 5.00 | Prize Winner |
| MS HEATHER MILES | 5.00 | Prize Winner |
| MS HEATHER MOORE | 10.00 | Prize Winner |
| MS HEATHER MOYERS | 5.00 | Prize Winner |
| MS HEATHER MULHOLLAND | 53.37 | Refund |
| MS HEATHER MULLIS | 5.00 | Prize Winner |
| MS HEATHER MURPHY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DORIS SWINDALL | 30.18 | Refund | MR MARK BLANKENSHIP | 5.00 | Prize Winner | MS HEATHER NOAKES | 10.00 | Prize Winner |
| DORIS SWINDALL | 2.00 | Refund | MR MARK BOEHM | 10.00 | Prize Winner | MS HEATHER PANNELL | 10.00 | Prize Winner |
| DORIS SZPARA | 47.94 | Refund | MR MARK BOLWERK | 1.06 | Refund | MS HEATHER PURRI | 5.00 | Prize Winner |
| DORIS T DELVALLE | 245.77 | Refund | MR MARK BONN | 2.00 | Refund | MS HEATHER REAGAN | 5.00 | Prize Winner |
| DORIS T GRUBBS | 19.10 | Refund | MR MARK BOOKER | 1.00 | Refund | MS HEATHER REGIONS | 10.00 | Prize Winner |
| DORIS T TIMBERLAKE | 16.83 | Refund | MR MARK BORER | 5.00 | Prize Winner | MS HEATHER REYNOLDS | 10.00 | Prize Winner |
| DORIS TERRELL | 4.50 | Refund | MR MARK BORICH | 5.00 | Prize Winner | MS HEATHER RITER | 5.00 | Prize Winner |
| DORIS THOMPSON | 56.66 | Refund | MR MARK BORN | 10.00 | Prize Winner | MS HEATHER ROBINSON | 5.00 | Prize Winner |
| DORIS TILLMAN | 4.23 | Refund | MR MARK BOUCHER | 5.00 | Prize Winner | MS HEATHER ROQUEMORE | 10.00 | Prize Winner |
| DORIS TREADWAY | 6.07 | Refund | MR MARK BOURASSA | 10.00 | Prize Winner | MS HEATHER ROWE | 1.00 | Refund |
| DORIS TREMBLAY | 5.00 | Prize Winner | MR MARK BOWERS | 48.61 | Refund | MS HEATHER SCHUMACHER | 5.00 | Prize Winner |
| DORIS TUGGLE | 2.50 | Refund | MR MARK BOWERS | 34.40 | Refund | MS HEATHER SHARP KEYS | 26.68 | Refund |
| DORIS V HALL | 112.15 | Refund | MR MARK BOWLING | 5.00 | Prize Winner | MS HEATHER STETTLER | 5.00 | Prize Winner |
| DORIS V WELLS | 1.84 | Refund | MR MARK BOWNE | 15.00 | Prize Winner | MS HEATHER STOKLEY | 5.00 | Prize Winner |
| DORIS VOGT | 149.53 | Refund | MR MARK BRACKEN | 5.00 | Prize Winner | MS HEATHER STRAND | 5.00 | Prize Winner |
| DORIS VOSS | 55.15 | Refund | MR MARK BRADFORD | 10.00 | Prize Winner | MS HEATHER STREETMAN | 5.00 | Prize Winner |
| DORIS W AVANT | 43.10 | Refund | MR MARK BRADLEY | 5.00 | Prize Winner | MS HEATHER TULL | 10.00 | Refund |
| DORIS WAGER | 5.58 | Refund | MR MARK BRAY | 5.00 | Prize Winner | MS HEATHER VAZQUEZ | 10.00 | Prize Winner |
| DORIS WAGONER | 26.13 | Refund | MR MARK BREIT | 3.00 | Refund | MS HEATHER VOTOUPAL | 10.00 | Prize Winner |
| DORIS WARD | 27.50 | Refund | MR MARK BREWER | 5.00 | Prize Winner | MS HEATHER WARD | 10.00 | Prize Winner |
| DORIS WATHINS | 10.55 | Refund | MR MARK BRONSON | 1.08 | Refund | MS HEATHER WHALAN | 5.00 | Prize Winner |
| DORIS WATSON | 11.89 | Refund | MR MARK BROWN | 8.00 | Refund | MS HEATHER WHITTEN | 5.00 | Prize Winner |
| DORIS WATSON | 24.03 | Refund | MR MARK BROWN | 5.00 | Prize Winner | MS HEATHER WILLS | 11.89 | Refund |
| DORIS WEDDLE | 27.22 | Refund | MR MARK BROWNHOLTZ | 1.83 | Refund | MS HEATHER WOOD | 5.00 | Prize Winner |
| DORIS WHITAKER | 1.07 | Refund | MR MARK BURGESS | 5.00 | Prize Winner | MS HEAVEN MCGREW | 10.00 | Prize Winner |
| DORIS WHITAKER | 100.00 | Refund | MR MARK BURNETT | 5.00 | Prize Winner | MS HEDVIG KEENE | 5.00 | Prize Winner |
| DORIS WHITE | 82.56 | Refund | MR MARK BURNETT | 5.00 | Prize Winner | MS HEDWIG AVALLONE | 2.00 | Refund |
| DORIS WHITE | 10.00 | Prize Winner | MR MARK BURNS | 16.31 | Refund | MS HEDY F ANDERSON | 3.52 | Refund |
| DORIS WHITED | 18.00 | Refund | MR MARK BUSH | 10.00 | Prize Winner | MS HEDY L HURLEY | 2.14 | Refund |
| DORIS WHITLEY | 2.50 | Refund | MR MARK BUSH | 10.00 | Prize Winner | MS HEDY SHARP | 2.00 | Refund |
| DORIS WIGGINS | 15.00 | Prize Winner | MR MARK C BUXTON | 2.00 | Refund | MS HEDY SUMMERS | 58.07 | Refund |
| DORIS WILLIAMS | 11.42 | Refund | MR MARK CAIN | 15.00 | Prize Winner | MS HEIDE DOMENICK | 19.82 | Refund |
| DORIS WILLIAMS | 26.08 | Refund | MR MARK CALABRESE | 5.00 | Prize Winner | MS HEIDE OWENS | 1.10 | Refund |
| DORIS WILLIAMS | 6.00 | Refund | MR MARK CALIVA | 14.94 | Refund | MS HEIDI ANDERSON | 10.00 | Prize Winner |
| DORIS WILSON | 9.00 | Refund | MR MARK CALLICOAT | 7.43 | Refund | MS HEIDI CALDEIRA | 15.71 | Refund |
| DORIS WINCHESTER | 10.00 | Prize Winner | MR MARK CAMPBELL | 12.73 | Refund | MS HEIDI CALHOUN | 10.00 | Refund |
| DORIS WITTE | 5.00 | Prize Winner | MR MARK CAMPBELL | 10.00 | Prize Winner | MS HEIDI CLARK | 5.00 | Prize Winner |
| DORIS WOLF | 2.00 | Refund | MR MARK CAPLAN | 15.00 | Prize Winner | MS HEIDI DEBUSK | 5.00 | Prize Winner |
| DORIS WOOD | 38.21 | Refund | MR MARK CARDER | 10.00 | Prize Winner | MS HEIDI DOMINICK | 10.00 | Prize Winner |
| DORIS WORLEY | 2.88 | Refund | MR MARK CAREY | 10.00 | Prize Winner | MS HEIDI HABECKER | 10.00 | Prize Winner |
| DORIS YEE | 5.00 | Prize Winner | MR MARK CARSON | 10.00 | Prize Winner | MS HEIDI HUMPHRY | 10.00 | Prize Winner |
| DORIS ZIRWES | 2.50 | Refund | MR MARK CARTER | 1.00 | Refund | MS HEIDI INGALSBE | 31.97 | Refund |
| DORISF REIB | 1.47 | Refund | MR MARK CARTER | 36.22 | Refund | MS HEIDI MARKS | 4.50 | Refund |
| DORISTINE CALDWELL | 17.06 | Refund | MR MARK CARTER | 25.00 | Prize Winner | MS HEIDI NASSAUER | 10.00 | Prize Winner |
| DORIT VANDERWILDEN | 10.00 | Prize Winner | MR MARK CASE | 4.62 | Refund | MS HEIDI PIFER | 9.78 | Refund |
| DORITH A WOITESEK | 10.00 | Prize Winner | MR MARK CASEY | 1.09 | Refund | MS HEIDI ROGHAIR | 10.00 | Prize Winner |
| DORLAH WILLIAMS | 191.42 | Refund | MR MARK CASTO | 15.00 | Prize Winner | MS HEIDI SCHILLING | 10.00 | Prize Winner |
| DORLENE GREENWELL | 4.14 | Refund | MR MARK CHAMBERS | 10.00 | Prize Winner | MS HEIDI THOMAS | 10.00 | Prize Winner |
| DORLYN COX | 40.65 | Refund | MR MARK CHAMBERS | 5.00 | Prize Winner | MS HEIDI WARD | 5.00 | Prize Winner |
| DORMA GRANGER | 23.96 | Refund | MR MARK CHARLTON | 23.98 | Refund | MS HEIDI WHITSON | 10.00 | Prize Winner |
| DORNETTA NEWLAND | 58.03 | Refund | MR MARK CHASE | 10.00 | Prize Winner | MS HEIDI YOO | 5.00 | Prize Winner |
| DORO MONTS | 5.31 | Refund | MR MARK CHATFIELD | 10.00 | Prize Winner | MS HELAINE LAIRD | 30.18 | Refund |
| DOROETHA S KNIGHT | 3.54 | Refund | MR MARK CHAVEZ | 5.00 | Prize Winner | MS HELANE ME | 30.20 | Refund |
| DOROTHY B NANCE | 7.26 | Refund | MR MARK CHENEY | 10.00 | Prize Winner | MS HELDA DELIA | 2.90 | Refund |
| DOROTHY BAUGHMAN | 3.00 | Refund | MR MARK CHEVALIER | 10.00 | Prize Winner | MS HELEN A HORNUNG | 10.00 | Prize Winner |
| DOROTHY E BOWEN | 7.75 | Refund | MR MARK CHRISTOPHER | 30.00 | Refund | MS HELEN ALEXANDER | 16.01 | Refund |
| DOROTHY HARMALA | 41.00 | Refund | MR MARK CIESIELSKI | 15.87 | Refund | MS HELEN ALLEN | 23.26 | Refund |
| DOROTHY HAUFE | 50.76 | Refund | MR MARK CLARIN | 5.00 | Prize Winner | MS HELEN ARMSTRONG | 72.75 | Refund |
| DOROTHY L WATSON | 5.00 | Prize Winner | MR MARK CLARK | 5.00 | Prize Winner | MS HELEN AVALOS | 1.51 | Refund |
| DOROTHY MILLER | 31.90 | Refund | MR MARK CLARK | 60.00 | Refund | MS HELEN BANKS | 19.07 | Refund |
| DOROTHY R WATSON | 18.99 | Refund | MR MARK CLARK | 5.00 | Prize Winner | MS HELEN BARNETTE | 23.42 | Refund |
| DOROTHY SITZ | 10.00 | Prize Winner | MR MARK COHEN | 15.00 | Prize Winner | MS HELEN BASS | 6.37 | Refund |
| DORORTHY BROWN | 30.62 | Refund | MR MARK COLLAZO | 10.00 | Prize Winner | MS HELEN BELT | 5.00 | Prize Winner |
| DORORTHY PEARISON | 6.44 | Refund | MR MARK COMMANDER | 25.00 | Refund | MS HELEN BELTON | 1.08 | Refund |
| DOROSEY CLEMONS | 622.34 | Refund | MR MARK COOKSEY | 21.08 | Refund | MS HELEN BENTZ | 26.94 | Refund |
| DOROTHA A GIBBS | 5.00 | Refund | MR MARK CORDELL | 10.00 | Prize Winner | MS HELEN BLAKE | 5.00 | Prize Winner |
| DOROTHA MCCONNICK | 2.00 | Refund | MR MARK CORNELISON | 5.00 | Prize Winner | MS HELEN BLANKENSHIP | 2.00 | Refund |
| DOROTHE E COLEY | 2.00 | Refund | MR MARK COSIO | 3.00 | Refund | MS HELEN BLUMLEIN | 3.00 | Refund |
| DOROTHEA BROWN | 3.55 | Refund | MR MARK COVERET | 10.78 | Refund | MS HELEN BOWNS | 5.00 | Prize Winner |
| DOROTHEA C GRACEY | 6.63 | Refund | MR MARK COX | 20.00 | Refund | MS HELEN CARLSON | 39.97 | Refund |
| DOROTHEA CARLYLE | 24.95 | Refund | MR MARK COX | 11.00 | Refund | MS HELEN CARONNA | 5.00 | Prize Winner |
| DOROTHEA GRIMES | 21.00 | Refund | MR MARK CRAWFORD | 100.00 | Prize Winner | MS HELEN CARRION | 26.73 | Refund |
| DOROTHEA JONES | 3.00 | Refund | MR MARK CREASY | 5.00 | Prize Winner | MS HELEN CARTAGENA | 10.00 | Prize Winner |
| DOROTHEA LOFTUS | 2.00 | Refund | MR MARK CROSS | 5.00 | Prize Winner | MS HELEN CARTER | 5.00 | Prize Winner |
| DOROTHEA MILLER | 3.00 | Refund | MR MARK CROWDER | 75.00 | Prize Winner | MS HELEN CAUSEY | 4.20 | Refund |
| DOROTHEA MORRIS | 19.26 | Refund | MR MARK CRUMIT | 18.00 | Refund | MS HELEN CHARLES | 10.00 | Prize Winner |
| DOROTHEA P TAYLOR | 5.00 | Refund | MR MARK CURRY | 2.14 | Refund | MS HELEN CHEROKEE | 6.86 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOROTHEA PICKERING | 10.00 | Prize Winner | MR MARK CURRY | 6.15 | Refund | MS HELEN CHILES | 22.79 | Refund |
| DOROTHEA PIERCE | 5.00 | Prize Winner | MR MARK CURTISS | 10.00 | Prize Winner | MS HELEN CIZEK | 5.00 | Prize Winner |
| DOROTHEA POLSTON | 22.55 | Refund | MR MARK D MEYERS | 5.50 | Refund | MS HELEN COLE | 3.00 | Refund |
| DOROTHEAR ROBERTSON | 5.00 | Prize Winner | MR MARK D. REININGER | 5.00 | Prize Winner | MS HELEN COOK | 10.00 | Prize Winner |
| DOROTHEAT MALLION | 5.00 | Prize Winner | MR MARK DARRINGTON | 2.07 | Refund | MS HELEN COURVOISIE | 140.54 | Refund |
| DOROTHEY DAMON | 2.50 | Refund | MR MARK DAVIE | 10.00 | Prize Winner | MS HELEN COVINGTON | 10.00 | Prize Winner |
| DOROTHHY DOREMUS | 48.74 | Refund | MR MARK DAVIES | 100.00 | Prize Winner | MS HELEN CRAWFORD | 15.00 | Refund |
| DOROTHY A ASHBY | 166.91 | Refund | MR MARK DAVIS | 15.00 | Prize Winner | MS HELEN CREEL | 23.89 | Refund |
| DOROTHY A BEAUDEAN | 1.90 | Refund | MR MARK DAVIS | 10.00 | Refund | MS HELEN CURTIS | 2.72 | Refund |
| DOROTHY A DREESE | 19.55 | Refund | MR MARK DAVY | 10.00 | Refund | MS HELEN CURTIS | 161.18 | Refund |
| DOROTHY A DRIDGES | 26.29 | Refund | MR MARK DAY | 10.74 | Refund | MS HELEN D DOUGLAS | 2.60 | Refund |
| DOROTHY A GROIS | 22.24 | Refund | MR MARK DAYKIN | 2.00 | Refund | MS HELEN D ROBINSON | 2.48 | Refund |
| DOROTHY A HEDSTROM | 31.58 | Refund | MR MARK DEANDA | 5.00 | Prize Winner | MS HELEN DAVIS | 16.61 | Refund |
| DOROTHY A KING | 10.00 | Prize Winner | MR MARK DEATRICH | 2.50 | Refund | MS HELEN DEFISSER | 54.68 | Refund |
| DOROTHY A KUNDERT | 33.70 | Refund | MR MARK DECHELLIS | 24.11 | Refund | MS HELEN DELANEY | 10.38 | Refund |
| DOROTHY A LEWIS | 160.17 | Refund | MR MARK DELATER | 5.00 | Prize Winner | MS HELEN DRISCOLL | 5.00 | Prize Winner |
| DOROTHY A MCKNIGHT | 34.45 | Refund | MR MARK DELOTTO | 6.08 | Refund | MS HELEN E BOURGOINE | 20.93 | Refund |
| DOROTHY A MERKLE | 19.99 | Refund | MR MARK DEMERY | 5.00 | Prize Winner | MS HELEN EBLE | 15.49 | Refund |
| DOROTHY A SCHITTONE | 2.51 | Refund | MR MARK DESCOTEAUX | 10.00 | Prize Winner | MS HELEN EVANS | 3.00 | Refund |
| DOROTHY A STANSELL | 10.00 | Prize Winner | MR MARK DESISLES | 5.00 | Prize Winner | MS HELEN FAULKNER | 4.50 | Refund |
| DOROTHY A STEWART | 2.00 | Refund | MR MARK DEVALL | 10.00 | Refund | MS HELEN FRANKLIN | 5.00 | Prize Winner |
| DOROTHY A STRIPLING | 5.00 | Prize Winner | MR MARK DIELEHNER | 10.00 | Refund | MS HELEN GALES | 8.62 | Refund |
| DOROTHY A TRYON | 13.81 | Refund | MR MARK DIELMAN | 5.00 | Prize Winner | MS HELEN GAMEZ | 2.00 | Refund |
| DOROTHY A VOGT | 35.94 | Refund | MR MARK DIETZ | 27.94 | Refund | MS HELEN GAUT | 5.00 | Refund |
| DOROTHY A WILSON | 8.42 | Refund | MR MARK DIPINA | 18.50 | Refund | MS HELEN GAZGA | 116.52 | Refund |
| Dorothy Alberg | 21.56 | Refund | MR MARK DIPPOLD | 13.76 | Refund | MS HELEN GILBERT | 5.00 | Refund |
| DOROTHY ALLEN | 10.41 | Refund | MR MARK DIVINE | 2.00 | Refund | MS HELEN GILLIAM | 22.87 | Refund |
| DOROTHY ALVAREZ | 1.15 | Refund | MR MARK DOBBS | 26.99 | Refund | MS HELEN GODDARD | 5.30 | Refund |
| DOROTHY ANDERSON | 23.19 | Refund | MR MARK DOMINGCIL | 115.85 | Refund | MS HELEN GRANT | 125.47 | Refund |
| DOROTHY ANDERSON | 10.00 | Refund | MR MARK DONAHUE | 5.00 | Prize Winner | MS HELEN GRAY | 5.58 | Refund |
| DOROTHY ANTHONY | 5.00 | Prize Winner | MR MARK DORCHINEZ | 12.68 | Refund | MS HELEN H HICKS | 23.48 | Refund |
| DOROTHY ANTONELLI | 26.95 | Refund | MR MARK DORRIS | 10.00 | Refund | MS HELEN H WILLIS | 6.41 | Refund |
| DOROTHY APT | 1.98 | Refund | MR MARK DRUCE | 5.00 | Refund | MS HELEN HAGEN | 8.00 | Refund |
| DOROTHY ARMSTRONG | 7.10 | Refund | MR MARK DUBOIS | 5.00 | Refund | MS HELEN HAMMOND | 50.00 | Prize Winner |
| DOROTHY ATCHISON | 2.08 | Refund | MR MARK DUMONT | 5.00 | Refund | MS HELEN HARASHE | 10.00 | Prize Winner |
| DOROTHY AUSTIN | 11.07 | Refund | MR MARK DUNBAR | 11.62 | Refund | MS HELEN HARRISON | 2.50 | Refund |
| DOROTHY B CARPENTER | 5.00 | Prize Winner | MR MARK DUNCAN | 5.00 | Prize Winner | MS HELEN HARTZOG | 1.98 | Refund |
| DOROTHY B HORNE | 2.00 | Refund | MR MARK DUNLAP | 10.00 | Prize Winner | MS HELEN HASKINS | 17.43 | Refund |
| DOROTHY B MCDANIEL | 2.50 | Refund | Mr Mark E Cooper | 5.00 | Prize Winner | MS HELEN HAYNES | 52.71 | Refund |
| DOROTHY B MILBURY | 22.47 | Refund | MR MARK E FOUST | 21.44 | Refund | MS HELEN HEAVNER | 5.00 | Prize Winner |
| DOROTHY BABIAR | 25.19 | Refund | MR MARK E NESLER | 5.00 | Prize Winner | MS HELEN HEIL | 29.71 | Refund |
| DOROTHY BADGLEY | 13.33 | Refund | MR MARK E STONE | 29.23 | Refund | MS HELEN HENKEL | 5.00 | Prize Winner |
| DOROTHY BAILEY | 89.54 | Refund | MR MARK E YOUNG SR | 30.49 | Refund | MS HELEN HENTLEY | 6.07 | Refund |
| DOROTHY BAILEY | 30.76 | Refund | MR MARK EBERLE | 10.00 | Prize Winner | MS HELEN HERNANDEZ | 5.00 | Prize Winner |
| DOROTHY BARKSDALE | 15.15 | Refund | MR MARK EBY | 29.48 | Refund | MS HELEN HILL | 10.00 | Prize Winner |
| DOROTHY BARRETT | 1.07 | Refund | MR MARK EDBAUER SR- | 5.00 | Prize Winner | MS HELEN HINKLE | 10.00 | Prize Winner |
| DOROTHY BARSON | 141.76 | Refund | MR MARK EHLERS | 15.00 | Prize Winner | MS HELEN HODGES | 4.80 | Refund |
| DOROTHY BARTNER | 14.95 | Refund | MR MARK EISENHARDT | 5.00 | Prize Winner | MS HELEN HOLDAWAY | 179.97 | Refund |
| DOROTHY BATTZ | 17.10 | Refund | MR MARK ELDRIDGE | 33.03 | Refund | MS HELEN HUBBARD | 52.19 | Refund |
| DOROTHY BELL | 10.00 | Refund | MR MARK ELLERING | 2,799.99 | Prize Winner | MS HELEN HUGHES | 1.00 | Refund |
| DOROTHY BELLIS | 12.77 | Refund | MR MARK ELLICOTT | 5.00 | Prize Winner | MS HELEN J HOMBERGER | 10.99 | Refund |
| DOROTHY BENJAMIN | 37.43 | Refund | MR MARK ELLIOTT | 100.00 | Prize Winner | MS HELEN J MCCANNA | 21.18 | Refund |
| DOROTHY BENNETT | 3.77 | Refund | MR MARK ELLIS | 5.00 | Prize Winner | MS HELEN J PEASLEY | 20.77 | Refund |
| DOROTHY BENNETT | 1.00 | Refund | MR MARK EMANNING | 18.00 | Refund | MS HELEN J YOUNG | 53.15 | Refund |
| DOROTHY BENZON | 2.00 | Refund | MR MARK EMICK | 10.00 | Prize Winner | MS HELEN JACKSON | 3.13 | Refund |
| DOROTHY BESS | 10.00 | Prize Winner | MR MARK EMORY | 23.52 | Refund | MS HELEN JOHNSON | 23.51 | Refund |
| DOROTHY BETZ | 10.00 | Prize Winner | MR MARK ENGLERT | 10.00 | Prize Winner | MS HELEN JOHNSON | 44.07 | Refund |
| DOROTHY BISHOP | 41.89 | Refund | MR MARK ERDMANN | 46.99 | Refund | MS HELEN JOHNSON | 2.00 | Refund |
| DOROTHY BLAZEK | 26.72 | Refund | MR MARK ERKKINEN | 35.00 | Refund | MS HELEN JOHNSON | 5.00 | Prize Winner |
| DOROTHY BLEVENS | 27.38 | Refund | MR MARK ERRAMOUSPE | 10.00 | Prize Winner | MS HELEN JONES | 27.54 | Refund |
| DOROTHY BLIGH | 1.35 | Refund | MR MARK ESTES | 5.00 | Prize Winner | MS HELEN JOPLIN | 4.50 | Refund |
| DOROTHY BLOCKER | 4.53 | Refund | MR MARK FAHRNKOPF | 25.88 | Refund | MS HELEN KANG | 5.00 | Prize Winner |
| DOROTHY BOOK | 11.05 | Refund | MR MARK FANCIULLO | 10.00 | Prize Winner | MS HELEN KELLAHER | 7.57 | Refund |
| DOROTHY BORNEMANN | 20.00 | Refund | MR MARK FARRIS | 10.00 | Refund | MS HELEN KENDRICK | 10.00 | Prize Winner |
| DOROTHY BORTELL | 386.76 | Refund | MR MARK FENTON | 5.00 | Prize Winner | MS HELEN KENNEDY | 4.84 | Refund |
| DOROTHY BOUIE | 38.36 | Refund | MR MARK FERRACANE | 5.00 | Prize Winner | MS HELEN KILKENNY | 28.60 | Refund |
| DOROTHY BOWEN | 24.32 | Refund | MR MARK FERRAN | 5.00 | Refund | MS HELEN KING | 15.00 | Prize Winner |
| DOROTHY BRAMLETT | 25.22 | Refund | MR MARK FEUSTEL | 10.00 | Refund | MS HELEN KOCH | 4.22 | Refund |
| DOROTHY BROADWAY | 5.00 | Prize Winner | MR MARK FIDURKO | 5.00 | Prize Winner | MS HELEN KRUPP | 15.00 | Prize Winner |
| DOROTHY BROCK | 8.07 | Refund | MR MARK FIRESTIEN | 37.01 | Refund | MS HELEN KWASNY | 29.19 | Refund |
| DOROTHY BRONNER | 10.00 | Prize Winner | MR MARK FISCHER | 1.00 | Refund | MS HELEN L CHASE | 15.00 | Refund |
| DOROTHY BROWN | 1.00 | Refund | MR MARK FISH | 150.00 | Prize Winner | MS HELEN L JUELSON | 2.00 | Refund |
| DOROTHY BROWN | 1.07 | Refund | MR MARK FITZGERALD | 10.00 | Refund | MS HELEN L PONTING | 14.16 | Refund |
| DOROTHY BROWN | 17.06 | Refund | MR MARK FLETCHER | 5.00 | Prize Winner | MS HELEN LEDFORD | 1.07 | Refund |
| DOROTHY BROWN | 2.12 | Refund | MR MARK FLOHE | 2.00 | Refund | MS HELEN LEMBERT | 28.66 | Refund |
| DOROTHY BROWN | 2.00 | Refund | MR MARK FORCHIELLI | 19.34 | Refund | MS HELEN LEYVA | 5.00 | Refund |
| DOROTHY BROWN | 2.50 | Refund | MR MARK FORSYTH | 5.00 | Prize Winner | MS HELEN LIBSON | 63.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOROTHY BROWN | 2.00 | Refund |
| DOROTHY BRYANT | 19.42 | Refund |
| DOROTHY BRYSON | 6.64 | Refund |
| DOROTHY BUCHANAN | 43.18 | Refund |
| DOROTHY BUERGER | 49.91 | Refund |
| DOROTHY BURCH | 10.00 | Prize Winner |
| DOROTHY BURDON | 22.72 | Refund |
| DOROTHY BURLECH | 4.43 | Refund |
| DOROTHY BURNS | 38.86 | Refund |
| DOROTHY BURTON | 3.18 | Refund |
| DOROTHY BUSH | 143.42 | Refund |
| DOROTHY BUSH | 5.34 | Refund |
| DOROTHY BYRD | 18.74 | Refund |
| DOROTHY C CARMISCHAEL | 23.69 | Refund |
| DOROTHY C FRANK | 20.11 | Refund |
| DOROTHY C HANSON | 15.39 | Refund |
| DOROTHY C JONES | 1.09 | Refund |
| DOROTHY C UZEL | 5.00 | Prize Winner |
| DOROTHY C WILLIAMS | 39.50 | Refund |
| DOROTHY CADEMARTORI | 10.00 | Prize Winner |
| DOROTHY CALLAHAN | 181.57 | Refund |
| DOROTHY CAMPBELL | 13.27 | Refund |
| DOROTHY CANTRELL | 1.08 | Refund |
| DOROTHY CARRAWAY | 11.43 | Refund |
| DOROTHY CARRILLO | 6.11 | Refund |
| DOROTHY CASTRO | 8.45 | Refund |
| DOROTHY CASTROVA | 1.66 | Refund |
| DOROTHY CHAPMAN | 50.21 | Refund |
| DOROTHY CHAVERS | 52.76 | Refund |
| DOROTHY CHENIER | 2.00 | Refund |
| DOROTHY CHOITZ | 29.19 | Refund |
| DOROTHY CHURCH | 58.35 | Refund |
| DOROTHY CICHON | 5.00 | Prize Winner |
| DOROTHY CLAGETT | 10.00 | Prize Winner |
| DOROTHY CLEMMENT | 14.99 | Refund |
| DOROTHY CLIMO | 2.08 | Refund |
| DOROTHY CLIPPER | 3.10 | Refund |
| DOROTHY COGBURN | 25.00 | Refund |
| DOROTHY COLE | 14.57 | Refund |
| DOROTHY COLE | 2.00 | Refund |
| DOROTHY COLE | 5.37 | Refund |
| DOROTHY COLEMAN | 22.25 | Refund |
| DOROTHY COLLINS | 6.77 | Refund |
| DOROTHY COLLINS | 12.00 | Refund |
| DOROTHY COLLINS | 5.00 | Prize Winner |
| DOROTHY COLLVER | 5.00 | Prize Winner |
| DOROTHY CONDRY | 1.25 | Refund |
| DOROTHY CONYON | 73.64 | Refund |
| DOROTHY COOK | 4.92 | Refund |
| DOROTHY COOPER | 2.10 | Refund |
| DOROTHY COTTON | 10.00 | Prize Winner |
| DOROTHY CRAWFORD | 36.39 | Refund |
| DOROTHY CRIGLER | 18.34 | Refund |
| DOROTHY CROSS | 2.50 | Refund |
| DOROTHY CULP | 2.00 | Refund |
| DOROTHY D CLAYTON | 24.11 | Refund |
| DOROTHY D JENKINS | 2.00 | Refund |
| DOROTHY D MISHLER | 2.00 | Refund |
| DOROTHY D WESLEY | 4.68 | Refund |
| DOROTHY DAHL | 1.06 | Refund |
| DOROTHY DAVIS | 3.98 | Refund |
| DOROTHY DAVIS | 31.75 | Refund |
| DOROTHY DAVIS | 5.00 | Prize Winner |
| DOROTHY DEAL | 5.00 | Refund |
| DOROTHY DEAN | 30.11 | Refund |
| DOROTHY DEBOER | 20.65 | Refund |
| DOROTHY DECKER | 5.00 | Prize Winner |
| DOROTHY DEEB | 4.50 | Refund |
| DOROTHY DEEN | 5.00 | Prize Winner |
| DOROTHY DEFORGE | 42.76 | Refund |
| DOROTHY DELANEY | 2.00 | Refund |
| DOROTHY DEMYAN | 2.00 | Refund |
| DOROTHY DILLARD | 5.00 | Refund |
| DOROTHY DILLINGER | 5.00 | Prize Winner |
| DOROTHY DIXON | 2.00 | Refund |
| DOROTHY DOLBEARE | 21.94 | Refund |
| DOROTHY DONEY | 254.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MARK FOSLER | 5.00 | Prize Winner |
| MR MARK FOSTER | 1.10 | Refund |
| MR MARK FOWLER | 5.00 | Prize Winner |
| MR MARK FOX | 28.67 | Refund |
| MR MARK FRANCIS | 5.00 | Prize Winner |
| MR MARK FRASER | 10.00 | Prize Winner |
| MR MARK FREEMAN | 32.44 | Refund |
| MR MARK FRIEL | 16.42 | Refund |
| MR MARK FULLER | 2.50 | Refund |
| MR MARK G ACOSTA | 15.00 | Prize Winner |
| MR MARK GAINES | 47.85 | Refund |
| MR MARK GAMBESCIA | 1.51 | Refund |
| MR MARK GARCIA | 5.00 | Prize Winner |
| MR MARK GARLAND | 5.00 | Prize Winner |
| MR MARK GARLAND | 10.00 | Prize Winner |
| MR MARK GARLAND | 5.00 | Prize Winner |
| MR MARK GATTON | 5.00 | Prize Winner |
| MR MARK GEHRES | 5.00 | Prize Winner |
| MR MARK GEIGER | 5.00 | Prize Winner |
| MR MARK GEIGER | 50.00 | Prize Winner |
| MR MARK GEORGE | 5.35 | Refund |
| MR MARK GERSDORF | 31.44 | Refund |
| MR MARK GETTEL | 8.14 | Refund |
| MR MARK GIFT | 5.00 | Prize Winner |
| MR MARK GIKENYI | 5.00 | Prize Winner |
| MR MARK GILARDI | 5.00 | Prize Winner |
| MR MARK GOERING | 1.09 | Refund |
| MR MARK GOLDBERG | 5.00 | Prize Winner |
| MR MARK GOLDSTEIN | 8.03 | Refund |
| MR MARK GRAHAM | 33.93 | Refund |
| MR MARK GRIFFITH | 10.00 | Prize Winner |
| MR MARK GRIMES | 2.00 | Refund |
| MR MARK GRIMES | 5.00 | Prize Winner |
| MR MARK GUDER | 22.66 | Refund |
| MR MARK GULBRANDSEN | 10.00 | Prize Winner |
| MR MARK GUNN | 5.00 | Prize Winner |
| MR MARK H HANNAH | 23.64 | Refund |
| MR MARK HAAS | 5.00 | Prize Winner |
| MR MARK HAAVIND | 10.00 | Refund |
| MR MARK HAILE | 10.00 | Refund |
| MR MARK HALBUR | 5.00 | Prize Winner |
| MR MARK HALLOCK | 5.00 | Refund |
| MR MARK HALVORSON | 34.31 | Refund |
| MR MARK HAMIL | 5.00 | Prize Winner |
| MR MARK HAMILTON | 20.00 | Prize Winner |
| MR MARK HAMMERSCHMIDT | 10.00 | Prize Winner |
| MR MARK HANDY | 5.00 | Prize Winner |
| MR MARK HARBIN | 5.00 | Prize Winner |
| MR MARK HARDIN | 20.00 | Refund |
| MR MARK HARDMAN | 5.00 | Prize Winner |
| MR MARK HARDY | 20.00 | Prize Winner |
| MR MARK HARTWIG | 10.00 | Refund |
| MR MARK HATFIELD | 10.00 | Refund |
| MR MARK HATLEY | 43.62 | Refund |
| MR MARK HATLEY | 5.00 | Prize Winner |
| MR MARK HAUENSTEIN | 26.67 | Refund |
| MR MARK HEATHERLY | 17.26 | Refund |
| MR MARK HEATWOLE | 4.00 | Refund |
| MR MARK HEDGEPETH | 10.00 | Prize Winner |
| MR MARK HEINE | 10.00 | Refund |
| MR MARK HELLENDRUNG | 5.00 | Prize Winner |
| MR MARK HENDERSON | 5.00 | Refund |
| MR MARK HENDERSON | 10.00 | Prize Winner |
| MR MARK HENRY | 5.00 | Refund |
| MR MARK HENRY | 5.00 | Prize Winner |
| MR MARK HERRON | 2.15 | Refund |
| MR MARK HEXUM | 2.09 | Refund |
| MR MARK HICKS | 20.00 | Prize Winner |
| MR MARK HIGGINS | 5.00 | Prize Winner |
| MR MARK HILL | 10.00 | Refund |
| MR MARK HILL | 10.00 | Prize Winner |
| MR MARK HILL | 5.00 | Prize Winner |
| MR MARK HILLS | 5.00 | Refund |
| MR MARK HIPPENSTEAL | 1.00 | Refund |
| MR MARK HIRANO | 15.00 | Prize Winner |
| MR MARK HOCHSCHILD | 2.00 | Refund |
| MR MARK HODGES | 6.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS HELEN LICASTRO | 10.00 | Prize Winner |
| MS HELEN LOCKLEY | 202.74 | Refund |
| MS HELEN LOVERIC | 19.55 | Refund |
| MS HELEN LOWE | 5.00 | Prize Winner |
| MS HELEN M BENGE | 17.94 | Refund |
| MS HELEN M SHEFFER | 6.80 | Refund |
| MS HELEN MANKENBERG | 236.25 | Refund |
| MS HELEN MARCUM | 4.50 | Refund |
| MS HELEN MARSHALL | 1.07 | Refund |
| MS HELEN MARTIN | 5.25 | Refund |
| MS HELEN MARTIN | 2.00 | Refund |
| MS HELEN MAXWELL | 65.40 | Refund |
| MS HELEN MCAFEE | 5.00 | Prize Winner |
| MS HELEN MCCAIN | 5.00 | Prize Winner |
| MS HELEN MCCLARIN | 10.00 | Prize Winner |
| MS HELEN MCHORSE | 21.58 | Refund |
| MS HELEN MCMURRIN | 2.97 | Refund |
| MS HELEN MOLINA | 25.29 | Refund |
| MS HELEN MONTGOMERY | 5.00 | Prize Winner |
| MS HELEN MOTLEY | 2.00 | Refund |
| MS HELEN NELSON | 26.92 | Refund |
| MS HELEN NICHTER | 33.27 | Refund |
| MS HELEN OBRIEN | 35.39 | Refund |
| MS HELEN OLAN | 30.32 | Refund |
| MS HELEN ONEILL | 49.64 | Refund |
| MS HELEN P ULLIAN | 4.49 | Refund |
| MS HELEN PAYNE | 1.69 | Refund |
| MS HELEN PEARSON | 3.00 | Refund |
| MS HELEN PHANNIS | 5.00 | Prize Winner |
| MS HELEN PHELPS | 27.80 | Refund |
| MS HELEN PICKENS | 10.00 | Prize Winner |
| MS HELEN PROCK | 2.00 | Refund |
| MS HELEN RECTOR | 33.09 | Refund |
| MS HELEN REISLER | 61.81 | Refund |
| MS HELEN RICHARDSON | 5.00 | Refund |
| MS HELEN RINGGOLD | 1.00 | Refund |
| MS HELEN RIPPY | 33.67 | Refund |
| MS HELEN RODA | 10.00 | Prize Winner |
| MS HELEN ROLL | 2.00 | Refund |
| MS HELEN ROMAN | 3.00 | Refund |
| MS HELEN ROSELL | 5.99 | Refund |
| MS HELEN RUSH | 69.57 | Refund |
| MS HELEN S COX | 13.10 | Refund |
| MS HELEN SCOTT | 45.38 | Refund |
| MS HELEN SEAGRAVES | 10.00 | Prize Winner |
| MS HELEN SEXTON | 36.14 | Refund |
| MS HELEN SHAW | 2.16 | Refund |
| MS HELEN SHELLEY | 4.72 | Refund |
| MS HELEN SHROPSHIRE | 5.16 | Refund |
| MS HELEN SIZEMORE | 27.54 | Refund |
| MS HELEN SKINNER | 5.00 | Prize Winner |
| MS HELEN SMITH | 43.47 | Refund |
| MS HELEN SMITH | 5.00 | Prize Winner |
| MS HELEN SMITH | 10.00 | Prize Winner |
| MS HELEN SNYDER | 12.60 | Refund |
| MS HELEN SPRINKLE | 3.00 | Refund |
| MS HELEN STANBACK | 4.50 | Refund |
| MS HELEN STARK | 1.00 | Refund |
| MS HELEN STEWART | 21.60 | Refund |
| MS HELEN STUTTS | 5.00 | Prize Winner |
| MS HELEN SULLIVAN | 18.49 | Refund |
| MS HELEN T PARIS | 34.53 | Refund |
| MS HELEN TAVENNER | 15.00 | Prize Winner |
| MS HELEN TAYLOR | 10.00 | Refund |
| MS HELEN THOMAS | 10.00 | Prize Winner |
| MS HELEN TREAT | 16.55 | Refund |
| MS HELEN TREW | 1.00 | Refund |
| MS HELEN TRIGAZIS | 5.00 | Prize Winner |
| MS HELEN V ANSART | 46.83 | Refund |
| MS HELEN WACHENHEIM | 16.79 | Refund |
| MS HELEN WALKER | 4.50 | Refund |
| MS HELEN WALKER | 1.06 | Refund |
| MS HELEN WASHINGTON | 151.95 | Refund |
| MS HELEN WELLS | 6.74 | Refund |
| MS HELEN WELLS | 1.06 | Refund |
| MS HELEN WHITE | 1.09 | Refund |
| MS HELEN WILLIAMS | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOROTHY DOREMUS | 4.24 | Refund | MR MARK HOLDEN | 5.00 | Prize Winner | MS HELEN WILLIAMS | 10.00 | Prize Winner |
| DOROTHY DRABICK | 29.94 | Refund | MR MARK HOLLAND | 5.00 | Prize Winner | MS HELEN WINTERS | 1.00 | Refund |
| DOROTHY DREESE | 115.94 | Refund | MR MARK HOLM | 10.00 | Prize Winner | MS HELEN YAGHOUBI | 26.14 | Refund |
| DOROTHY DRISKILL | 21.35 | Refund | MR MARK HOLM | 10.00 | Prize Winner | MS HELEN YARBOROUGH | 2.72 | Refund |
| DOROTHY DRIVER | 46.14 | Refund | MR MARK HOMAN | 10.00 | Prize Winner | MS HELENA CAMP | 5.00 | Prize Winner |
| DOROTHY DUCKETT | 23.48 | Refund | MR MARK HOPKINS | 4.64 | Refund | MS HELENA DEMELO | 20.00 | Refund |
| DOROTHY E BALA | 16.57 | Refund | MR MARK HOSEY | 5.00 | Prize Winner | MS HELENA F FRIDRICH | 10.00 | Refund |
| DOROTHY E BOSTON | 25.41 | Refund | MR MARK HOSTING | 10.00 | Prize Winner | MS HELENA GEE | 5.00 | Prize Winner |
| DOROTHY E IADANZA | 1.07 | Refund | MR MARK HOUSDEN | 26.98 | Refund | MS HELENA HANKS | 5.00 | Prize Winner |
| DOROTHY E KRAFT | 5.49 | Refund | MR MARK HOUSTON | 15.00 | Prize Winner | MS HELENA JAWDOSIUK | 10.00 | Prize Winner |
| DOROTHY E LEIBUNDGUTH | 14.93 | Refund | MR MARK HUBER | 4.50 | Refund | MS HELENA KELLY | 110.07 | Refund |
| DOROTHY E MILLER | 38.18 | Refund | MR MARK HUDSPETH | 20.00 | Prize Winner | MS HELENA LYCZEK | 1.07 | Refund |
| DOROTHY E PANKO | 22.15 | Refund | MR MARK HUGLAND | 2.00 | Refund | MS HELENA MCFADDEN | 20.11 | Refund |
| DOROTHY E REYES | 4.50 | Refund | MR MARK HURD | 10.00 | Prize Winner | MS HELENA NOVAK | 14.39 | Refund |
| DOROTHY E SCHWARTZ | 8.17 | Refund | MR MARK HUSS | 4.50 | Refund | MS HELENA PONDER STACEY | 5.00 | Prize Winner |
| DOROTHY E SIMMONS | 10.40 | Refund | MR MARK HUUS | 5.00 | Prize Winner | MS HELENANNE DEAN | 4.50 | Refund |
| DOROTHY EDGERLY | 5.00 | Prize Winner | MR MARK INGELIDO | 15.00 | Prize Winner | MS HELENE DOYEN | 92.44 | Refund |
| DOROTHY EDINGTON | 4.55 | Refund | MR MARK IRWIN | 5.00 | Prize Winner | MS HELENE FLYNN | 47.48 | Refund |
| DOROTHY EHRHARD | 2.00 | Refund | MR MARK ITO | 41.21 | Refund | MS HELENE SMITH | 10.00 | Prize Winner |
| DOROTHY EIKEN | 1.00 | Refund | MR MARK J COM | 10.00 | Prize Winner | MS HELENE ZIELINSKI | 10.00 | Prize Winner |
| DOROTHY EISCHENS | 5.83 | Refund | MR MARK JACKSON | 20.00 | Refund | MS HELENIE EXULIEN | 5.00 | Prize Winner |
| DOROTHY F HILL | 10.00 | Prize Winner | MR MARK JACKSON | 10.00 | Prize Winner | MS HELENJEAN JONES | 4.18 | Refund |
| DOROTHY F HODGES | 16.94 | Refund | MR MARK JACOBS | 5.00 | Prize Winner | MS HELGA RESTREPO | 19.92 | Refund |
| DOROTHY FARRIS | 27.87 | Refund | MR MARK JAFFE | 74.11 | Refund | MS HELLAS NICODIMOU | 36.74 | Refund |
| DOROTHY FERMENT | 70.27 | Refund | MR MARK JAMES | 5.00 | Prize Winner | MS HELLEN ALLEN | 5.00 | Prize Winner |
| DOROTHY FERNANDES | 13.50 | Refund | MR MARK JAQUEZ | 10.00 | Prize Winner | MS HELLEN LANE | 2.00 | Refund |
| DOROTHY FIELDS | 29.61 | Refund | MR MARK JASON WARFIELD | 10.00 | Prize Winner | MS HELLEN WEATHERFORD | 10.00 | Prize Winner |
| DOROTHY FIKE | 6.38 | Refund | MR MARK JASPER | 5.00 | Prize Winner | MS HELMA GERMAN | 10.00 | Prize Winner |
| DOROTHY FISHER | 2.00 | Refund | MR MARK JEFFERSON | 5.00 | Prize Winner | MS HELOISE RIVERE | 30.72 | Refund |
| DOROTHY FLANAGAN | 1.04 | Refund | MR MARK JEWETT | 5.00 | Prize Winner | MS HENRI ADAMS | 26.73 | Refund |
| DOROTHY FLOYD | 10.00 | Prize Winner | MR MARK JOHNSON | 10.00 | Prize Winner | MS HENRI CHRISTY | 27.02 | Refund |
| DOROTHY FLYTHE | 49.91 | Refund | MR MARK JOHNSON | 5.00 | Prize Winner | MS HENRI SEEFELD | 9.32 | Refund |
| DOROTHY FORD | 24.46 | Refund | MR MARK JOHNSON | 10.00 | Prize Winner | MS HENRIETTA ADJETEY | 6.41 | Refund |
| DOROTHY FOREST | 1.00 | Refund | MR MARK JOHNSON | 10.00 | Prize Winner | MS HENRIETTA ATKINS | 15.00 | Prize Winner |
| DOROTHY FOSTER | 1.00 | Refund | MR MARK JOHNSON | 50.00 | Prize Winner | MS HENRIETTA BOWERS | 5.00 | Refund |
| DOROTHY FRETWELL | 29.94 | Refund | MR MARK JOLLY | 5.00 | Prize Winner | MS HENRIETTA CREW | 112.54 | Refund |
| DOROTHY FUGIEL | 35.03 | Refund | MR MARK JONES | 1.00 | Refund | MS HENRIETTA GARCIA | 1.07 | Refund |
| DOROTHY FULLER | 29.10 | Refund | MR MARK JONES | 10.00 | Prize Winner | MS HENRIETTA GRAHAM | 22.18 | Refund |
| DOROTHY FULPER | 9.00 | Refund | MR MARK JONES | 5.00 | Prize Winner | MS HENRIETTA GUY | 1.08 | Refund |
| DOROTHY FUNK | 40.00 | Refund | MR MARK JOSEPH | 16.64 | Refund | MS HENRIETTA HAMILTON | 2.00 | Refund |
| DOROTHY G COOK | 8.73 | Refund | MR MARK JOSLIN | 100.00 | Prize Winner | MS HENRIETTA JOSEPH | 5.00 | Prize Winner |
| DOROTHY G DUNCAN | 2.00 | Refund | MR MARK JUNGERS | 10.00 | Prize Winner | MS HENRIETTA MCGHEE | 10.00 | Prize Winner |
| DOROTHY G MARQUARDT | 1.07 | Refund | MR MARK K FISHER | 2.14 | Refund | MS HENRIETTA STIMAGE | 76.52 | Refund |
| DOROTHY G MORGAN | 58.27 | Refund | MR MARK KACKSTETTER | 10.00 | Prize Winner | MS HENRIETTA TELFAIR | 1.19 | Refund |
| DOROTHY G PINA | 29.21 | Refund | MR MARK KAHOKULOA | 15.00 | Prize Winner | MS HENRIETTE SMITH | 24.25 | Refund |
| DOROTHY G SLAYDON | 1.07 | Refund | MR MARK KALINOWSKI | 45.04 | Refund | MS HENRY ADAMS | 45.70 | Refund |
| DOROTHY GALLAGHER | 15.00 | Refund | MR MARK KANKOVSKY | 5.00 | Prize Winner | MS HENRY GLOVER | 5.89 | Refund |
| DOROTHY GANTT | 5.00 | Prize Winner | MR MARK KEEN | 9.96 | Refund | MS HERBERT STOGNER | 10.00 | Prize Winner |
| DOROTHY GARCIA | 1.00 | Refund | MR MARK KEENE | 10.00 | Prize Winner | MS HERLICIA VALENTINE | 15.00 | Refund |
| DOROTHY GARRETT | 10.00 | Prize Winner | MR MARK KEITHLEY | 6.31 | Refund | MS HERMA MILNER | 1.05 | Refund |
| DOROTHY GERALD | 86.92 | Refund | MR MARK KELLEY | 10.00 | Prize Winner | MS HERMA PROPHETE | 20.57 | Refund |
| DOROTHY GHRIST | 4.00 | Refund | MR MARK KERR | 110.00 | Prize Winner | MS HERMA WARD | 5.00 | Prize Winner |
| DOROTHY GIBSON | 114.81 | Refund | MR MARK KEYL | 2.50 | Refund | MS HERMIDES BIEL | 5.00 | Prize Winner |
| DOROTHY GIEDER | 2.00 | Refund | MR MARK KILCREASE | 30.00 | Prize Winner | MS HERMIN ROSE | 2.00 | Refund |
| DOROTHY GILDEA | 23.85 | Refund | MR MARK KILLIAN | 24.74 | Refund | MS HERMINA WINNER | 3.73 | Refund |
| DOROTHY GIPSON | 25.18 | Refund | MR MARK KILPATRICK | 20.00 | Prize Winner | MS HERMINE DANIELS | 10.00 | Prize Winner |
| DOROTHY GLIDEWELL | 10.00 | Prize Winner | MR MARK KIMMEL | 17.34 | Refund | MS HERMON KATHERINE | 3.00 | Refund |
| DOROTHY GODFREY | 5.00 | Refund | MR MARK KING | 2.00 | Refund | MS HERSHAWNA HORTON | 5.00 | Prize Winner |
| DOROTHY GOMEZ | 219.92 | Refund | MR MARK KIRBY | 26.00 | Refund | MS HESTER GAUCHE | 5.00 | Prize Winner |
| DOROTHY GOODELL | 10.00 | Prize Winner | MR MARK KISSINGER | 11.99 | Refund | MS HESTER HOSKINS | 1.42 | Refund |
| DOROTHY GOODMAN | 13.86 | Refund | MR MARK KLINGEL | 5.00 | Prize Winner | MS HESTER JACOBS | 20.00 | Prize Winner |
| DOROTHY GOTTSCHALK | 2.14 | Refund | MR MARK KNIGHT | 5.00 | Prize Winner | MS HESTER QUALLS | 39.09 | Refund |
| DOROTHY GREEN | 4.07 | Refund | MR MARK KOKOSZKI | 21.18 | Refund | MS HETTIE CONDE | 5.00 | Prize Winner |
| DOROTHY GREEN | 5.36 | Refund | MR MARK KONCHAN | 26.48 | Refund | MS HG GOVE | 4.50 | Refund |
| DOROTHY GRIFFIS | 5.45 | Refund | MR MARK KONRARDY | 25.00 | Prize Winner | MS HIEU DANG | 21.00 | Refund |
| DOROTHY GRIGGS | 8.17 | Refund | MR MARK KORDISH | 5.00 | Prize Winner | MS HILARY A DAVIS | 8.00 | Refund |
| DOROTHY GRIMM | 2.50 | Refund | MR MARK KRAMER | 5.00 | Prize Winner | MS HILARY BILLUPS | 5.00 | Prize Winner |
| DOROTHY GRZYBOWSKI | 6.93 | Refund | MR MARK L PATTERSON | 10.00 | Prize Winner | MS HILARY HERNANDEZ | 5.00 | Prize Winner |
| DOROTHY GUICE | 134.92 | Refund | MR MARK LACKEY | 5.00 | Prize Winner | MS HILARY LAMPERT | 2.00 | Refund |
| DOROTHY GUTHRIE | 15.30 | Refund | MR MARK LADEAU | 5.00 | Prize Winner | MS HILARY PATTON | 5.00 | Prize Winner |
| DOROTHY GUTIERREZ | 42.19 | Refund | MR MARK LAMBDIN | 41.84 | Refund | MS HILDA A PRESTON | 34.78 | Refund |
| DOROTHY H FREEMAN | 10.00 | Refund | MR MARK LANFRANCHI | 5.00 | Prize Winner | MS HILDA ANTON | 3.00 | Refund |
| DOROTHY H MECK | 7.67 | Refund | MR MARK LANGLEY | 5.00 | Prize Winner | MS HILDA ATKINSON | 2.00 | Refund |
| DOROTHY H OLIVIER | 10.00 | Prize Winner | MR MARK LARCH | 1.32 | Refund | MS HILDA BARRERA | 15.00 | Prize Winner |
| DOROTHY H TOWNES | 9.50 | Refund | MR MARK LASSETTER | 5.00 | Prize Winner | MS HILDA BENALLY | 5.00 | Prize Winner |
| DOROTHY H WALLACE | 40.10 | Refund | MR MARK LAWSON | 22.48 | Refund | MS HILDA BIRCHMEIER | 24.00 | Refund |
| DOROTHY H WHITEHOUSE | 18.31 | Refund | MR MARK LAWSON | 22.48 | Refund | MS HILDA BROWN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOROTHY HAFFMAN | 25.00 | Prize Winner | MR MARK LEEPS | 29.09 | Refund | MS HILDA CICHON | 5.00 | Prize Winner |
| DOROTHY HALEY | 45.17 | Refund | MR MARK LEMERE | 5.00 | Refund | MS HILDA CLINE | 21.32 | Refund |
| DOROTHY HALL | 10.00 | Prize Winner | MR MARK LESLIE | 4.37 | Refund | MS HILDA F COX | 24.63 | Refund |
| DOROTHY HAMID | 1.06 | Refund | MR MARK LEVY | 5.00 | Refund | MS HILDA GRAVES | 40.64 | Refund |
| DOROTHY HAMMER | 10.00 | Prize Winner | MR MARK LEVY | 10.00 | Refund | MS HILDA IRIZARRY | 25.04 | Refund |
| DOROTHY HAMPTON | 85.42 | Refund | MR MARK LEWIS | 6.00 | Refund | MS HILDA L SURIS | 5.48 | Refund |
| DOROTHY HAMRANG | 25.00 | Prize Winner | MR MARK LEWIS | 15.00 | Refund | MS HILDA LOHMANN | 22.73 | Refund |
| DOROTHY HANKS | 4.00 | Refund | MR MARK LIBBY | 5.00 | Prize Winner | MS HILDA M CROMWELL | 33.50 | Refund |
| DOROTHY HANSON | 33.24 | Refund | MR MARK LIEGEL | 42.16 | Refund | MS HILDA MALLORY | 30.22 | Refund |
| DOROTHY HARBIN | 196.90 | Refund | MR MARK LINDEL | 5.00 | Refund | MS HILDA MARQUEZ | 10.00 | Prize Winner |
| DOROTHY HARDISON | 10.00 | Prize Winner | MR MARK LISOVICH | 5.00 | Prize Winner | MS HILDA MONK | 4.57 | Refund |
| DOROTHY HARRIMAN | 26.49 | Refund | MR MARK LITTLE | 10.00 | Prize Winner | MS HILDA PILOTO | 5.00 | Prize Winner |
| DOROTHY HARRIS | 5.26 | Refund | MR MARK LIZAMA | 10.00 | Prize Winner | MS HILDA RENFROW | 5.00 | Prize Winner |
| DOROTHY HARRIS | 4.50 | Refund | MR MARK LOCKHART | 5.11 | Refund | MS HILDA RIOJAS | 2.00 | Refund |
| DOROTHY HARRIS | 2.13 | Refund | MR MARK LOGAN | 5.00 | Prize Winner | MS HILDA ROBERTSON | 10.00 | Prize Winner |
| DOROTHY HARRIS | 1.00 | Refund | MR MARK LOMBARDI | 1.08 | Refund | MS HILDA ROSEMANN | 86.00 | Refund |
| DOROTHY HARTLE | 4.00 | Refund | MR MARK LONGWORTH | 5.00 | Prize Winner | MS HILDA W GANDIA | 5.00 | Prize Winner |
| DOROTHY HARTWIG | 28.60 | Refund | MR MARK LOOMIS | 1.44 | Refund | MS HILDE JONES | 10.00 | Prize Winner |
| DOROTHY HEADLEY | 3.00 | Refund | MR MARK LOPEZ | 23.74 | Refund | MS HILERY KAUFFMAN | 2.00 | Refund |
| DOROTHY HEATH | 1.37 | Refund | MR MARK LOSSE | 5.00 | Refund | MS HILLARY NELSON | 10.00 | Prize Winner |
| DOROTHY HENSON | 15.46 | Refund | MR MARK LOVER | 25.11 | Refund | MS HILMA BOOTH | 1.07 | Refund |
| DOROTHY HERBSTRUTH | 2.50 | Refund | MR MARK LOZANO ROSS | 7.99 | Refund | MS HINDA GIBBS | 24.75 | Refund |
| DOROTHY HEWITT | 19.23 | Refund | MR MARK LUNDERMAN | 5.00 | Prize Winner | MS HIONIA KONEV | 10.00 | Prize Winner |
| DOROTHY HILL | 2.50 | Refund | MR MARK LYON | 28.51 | Refund | MS HIPOLITA ROLDAN | 10.00 | Prize Winner |
| DOROTHY HINES | 5.00 | Prize Winner | MR MARK MADER | 5.00 | Prize Winner | MS HIROISMA SABLON | 5.00 | Prize Winner |
| DOROTHY HOBSON | 22.03 | Refund | MR MARK MAHON | 5.00 | Refund | MS HIROKO KAWANO | 120.43 | Refund |
| DOROTHY HOCKMAN | 7.84 | Refund | MR MARK MAITINO | 5.00 | Prize Winner | MS HISHIMA CLARK | 5.00 | Prize Winner |
| DOROTHY HODGE | 10.00 | Prize Winner | MR MARK MALASKY | 5.00 | Prize Winner | MS HIYA CHRISTENSEN | 10.00 | Prize Winner |
| DOROTHY HOFFMAN | 30.00 | Refund | MR MARK MALLOW | 1.06 | Refund | MS HL RADER | 45.00 | Refund |
| DOROTHY HOFMEISTER | 2.97 | Refund | MR MARK MANLEY | 5.00 | Refund | MS HOLGING PIERRE LAFONTA | 10.00 | Prize Winner |
| DOROTHY HOLEMAN | 11.06 | Refund | MR MARK MANN | 5.00 | Refund | MS HOLLACE FEATHER | 4.00 | Refund |
| DOROTHY HOLLOWAY | 1.00 | Refund | MR MARK MANZ | 10.00 | Refund | MS HOLLEY LANDRY | 20.00 | Prize Winner |
| DOROTHY HOLLY | 43.63 | Refund | MR MARK MARAGLIA | 36.58 | Refund | MS HOLLEY WELCH | 1.99 | Refund |
| DOROTHY HOLMES | 70.94 | Refund | MR MARK MARFIELD | 5.00 | Prize Winner | MS HOLLI GOODRICH | 8.95 | Refund |
| DOROTHY HOLMES | 42.29 | Refund | MR MARK MARSHALL | 10.00 | Refund | MS HOLLI JACKSON | 10.00 | Prize Winner |
| DOROTHY HOPE | 2.00 | Refund | MR MARK MARSHALL | 10.00 | Prize Winner | MS HOLLIE CAMPBELL | 10.00 | Prize Winner |
| DOROTHY HUBBARD | 23.26 | Refund | MR MARK MARTONE | 5.00 | Prize Winner | MS HOLLIE HALEY | 5.00 | Prize Winner |
| DOROTHY HUCKFELDT | 10.00 | Prize Winner | MR MARK MATIBAG | 5.00 | Prize Winner | MS HOLLIE STEELE | 5.00 | Prize Winner |
| DOROTHY HUGHES | 3.30 | Refund | MR MARK MATTSON | 5.38 | Refund | MS HOLLIS HARRIMAN | 100.00 | Prize Winner |
| DOROTHY HURST | 23.52 | Refund | MR MARK MATZEDER | 1.15 | Refund | MS HOLLIS PHILLIPS | 5.00 | Prize Winner |
| DOROTHY HUTCHINGS | 4.50 | Refund | MR MARK MAY | 5.00 | Prize Winner | MS HOLLY ABNEY | 10.00 | Prize Winner |
| DOROTHY HYLAN | 18.27 | Refund | MR MARK MCBANE | 17.00 | Refund | MS HOLLY BARBOZA | 8.62 | Refund |
| DOROTHY I COUCH | 3.00 | Refund | MR MARK MCBRIDE | 2.00 | Refund | MS HOLLY BATTAILE | 2.50 | Refund |
| DOROTHY INGRAM | 1.34 | Refund | MR MARK MCCAULEY | 20.00 | Prize Winner | MS HOLLY BLACKLEDGE | 10.00 | Prize Winner |
| DOROTHY INMAN | 500.00 | Prize Winner | MR MARK MCCOLL | 5.00 | Prize Winner | MS HOLLY BRYSON | 1.00 | Refund |
| DOROTHY J ALCARAZ | 5.00 | Refund | MR MARK MCCONNELL | 18.30 | Refund | MS HOLLY CARROLL | 2.00 | Refund |
| DOROTHY J BRAMLETT | 10.00 | Prize Winner | MR MARK MCCORMICK | 50.00 | Prize Winner | MS HOLLY CHENAIL | 5.00 | Prize Winner |
| DOROTHY J BUTLER | 10.00 | Prize Winner | MR MARK MCDADE | 5.00 | Prize Winner | MS HOLLY CLEVELAND | 5.00 | Prize Winner |
| DOROTHY J BYBEE | 5.06 | Refund | MR MARK MCDANIEL | 5.00 | Refund | MS HOLLY DOWD | 13.72 | Refund |
| DOROTHY J DEVOREE | 2.00 | Refund | MR MARK MCDONNELL | 7.00 | Refund | MS HOLLY FRASCA | 4.44 | Refund |
| DOROTHY J EVERS | 8.88 | Refund | MR MARK MCGEE | 10.00 | Prize Winner | MS HOLLY GRAVES | 11.80 | Refund |
| DOROTHY J FRANCE | 20.36 | Refund | MR MARK MCNEIL | 15.00 | Prize Winner | MS HOLLY HALL | 5.00 | Prize Winner |
| DOROTHY J GIBBS | 4.50 | Refund | MR MARK MCNICHOLS | 5.00 | Refund | MS HOLLY HARDY | 19.03 | Refund |
| DOROTHY J HAY | 49.64 | Refund | MR MARK MCNULTY | 5.00 | Refund | MS HOLLY HEATON | 5.00 | Prize Winner |
| DOROTHY J HOLLOMAN | 5.00 | Prize Winner | MR MARK MCVAY | 5.00 | Prize Winner | MS HOLLY HENSLEY | 5.00 | Prize Winner |
| DOROTHY J JOHNSON | 10.00 | Refund | MR MARK MEEKER | 1.00 | Prize Winner | MS HOLLY HOCK | 10.00 | Prize Winner |
| DOROTHY J KELLY | 1.59 | Refund | MR MARK MEINECKE | 2.00 | Refund | MS HOLLY JOHNSON | 5.00 | Prize Winner |
| DOROTHY J LUDT | 3.58 | Refund | MR MARK MELHOUSE | 5.00 | Refund | MS HOLLY KAMOUZIS | 10.00 | Prize Winner |
| DOROTHY J MCKINNEY | 70.95 | Refund | MR MARK MENDELSON | 10.00 | Prize Winner | MS HOLLY KING | 5.00 | Prize Winner |
| DOROTHY J REYNOLDS | 1.00 | Refund | MR MARK MERKOUSKO | 10.00 | Prize Winner | MS HOLLY KLUHSMAN | 10.00 | Prize Winner |
| DOROTHY J SHORTS | 5.00 | Prize Winner | MR MARK MERSHON | 10.00 | Refund | MS HOLLY KREHER | 10.00 | Prize Winner |
| DOROTHY J SMITH | 17.94 | Refund | MR MARK MERTEN | 5.00 | Refund | MS HOLLY KREHER | 5.00 | Prize Winner |
| DOROTHY J STAUFFER | 5.17 | Refund | MR MARK MESSAMORE | 5.00 | Prize Winner | MS HOLLY KROGMAN | 2.50 | Refund |
| DOROTHY J TAYLOR | 4.00 | Refund | MR MARK MESSINA | 2.00 | Refund | MS HOLLY LABARRE | 5.00 | Prize Winner |
| DOROTHY J TEAGUE | 2.00 | Refund | MR MARK MICHALAK | 8.43 | Refund | MS HOLLY M SCOTT | 6.42 | Refund |
| DOROTHY J THARPE | 74.83 | Refund | MR MARK MIKAMI | 10.00 | Prize Winner | MS HOLLY MANLEY | 28.01 | Refund |
| DOROTHY J VIETH | 4.99 | Refund | MR MARK MILLER | 5.00 | Refund | MS HOLLY MCEVER | 10.00 | Prize Winner |
| DOROTHY J WALKER | 27.00 | Refund | MR MARK MILLER | 35.00 | Refund | MS HOLLY MUROMOTO | 1.05 | Refund |
| DOROTHY J WANSLEY | 1.08 | Refund | MR MARK MILLER | 5.00 | Refund | MS HOLLY N NELSON | 26.02 | Refund |
| DOROTHY J WHITESIDE | 10.00 | Prize Winner | MR MARK MILLER | 5.00 | Refund | MS HOLLY OLIVAS | 10.00 | Prize Winner |
| DOROTHY JACKSON | 2.00 | Refund | MR MARK MIMS | 5.00 | Refund | MS HOLLY POLLARD | 10.00 | Prize Winner |
| DOROTHY JAMES | 5.00 | Prize Winner | MR MARK MOHN | 5.00 | Refund | MS HOLLY POPE | 10.00 | Prize Winner |
| DOROTHY JARRELL | 39.70 | Refund | MR MARK MONZON | 10.00 | Refund | MS HOLLY R CLAIBORNE | 12.00 | Refund |
| DOROTHY JARRIEL | 18.99 | Refund | MR MARK MOODY | 15.00 | Prize Winner | MS HOLLY S BARNETT | 6.50 | Refund |
| DOROTHY JARVIS | 5.00 | Prize Winner | MR MARK MORRIS | 30.00 | Prize Winner | MS HOLLY S JUDD | 89.33 | Refund |
| DOROTHY JENNINGS | 5.00 | Prize Winner | MR MARK MORRIS | 5.00 | Prize Winner | MS HOLLY SLASKI | 109.27 | Refund |
| DOROTHY JOHNSON | 14.96 | Refund | MR MARK MORRIS | 5.00 | Prize Winner | MS HOLLY STAMM | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOROTHY JOHNSON | 1.07 | Refund | MR MARK MORRISON | 30.30 | Refund | MS HOLLY STUBBE | 5.00 | Prize Winner |
| DOROTHY JOHNSON | 23.93 | Refund | MR MARK MORRISON | 5.00 | Prize Winner | MS HOLLY TILLMAN | 5.00 | Prize Winner |
| DOROTHY JOHNSON | 38.48 | Refund | MR MARK MOTLEY | 6.41 | Refund | MS HOLLY TOWNSEND | 21.18 | Refund |
| DOROTHY JOHNSON | 26.60 | Refund | MR MARK MOWL | 11.71 | Refund | MS HOLLY WENTWORTH | 1.00 | Refund |
| DOROTHY JOHNSON | 3.60 | Refund | MR MARK MUIR | 5.00 | Prize Winner | MS HOLLY WINFREY | 10.00 | Refund |
| DOROTHY JOHNSTON | 2.00 | Refund | MR MARK MURPHY | 19.15 | Refund | MS HOLLY WOTRING | 40.00 | Refund |
| DOROTHY JONES | 2.96 | Refund | MR MARK MURPHY | 20.00 | Refund | MS HOLT AARON | 20.50 | Refund |
| DOROTHY JONES | 6.42 | Refund | MR MARK MURPHY | 20.00 | Refund | MS HOLY ABNEY | 5.00 | Prize Winner |
| DOROTHY JONES | 57.90 | Refund | MR MARK MYERS | 3.20 | Refund | MS HONESTY PARRISH | 5.00 | Prize Winner |
| DOROTHY JONES | 2.00 | Refund | MR MARK MYERS | 5.00 | Prize Winner | MS HONEY DAMICO | 5.04 | Refund |
| DOROTHY JOSEPH | 5.99 | Refund | MR MARK NADRATOWSKI | 5.00 | Prize Winner | MS HONEY JUDITH RUBIN | 10.00 | Refund |
| DOROTHY JOSEY | 10.55 | Refund | MR MARK NAGAI | 19.69 | Refund | MS HONEY MONTGOMERY | 10.00 | Prize Winner |
| DOROTHY JOYCE | 5.51 | Refund | MR MARK NAVE | 10.00 | Prize Winner | MS HOPE AJUYAH | 10.00 | Refund |
| DOROTHY K EWING | 1.07 | Refund | MR MARK NEEDHAM | 2.95 | Refund | MS HOPE AUBERT | 5.00 | Prize Winner |
| DOROTHY KELLY | 4.50 | Refund | MR MARK NELSON | 5.00 | Prize Winner | MS HOPE CARR | 1.07 | Refund |
| DOROTHY KEMP | 10.00 | Prize Winner | MR MARK NESJA | 5.00 | Prize Winner | MS HOPE CARRAS | 46.39 | Refund |
| DOROTHY KENNEDY | 3.26 | Refund | MR MARK NEVLING | 5.00 | Prize Winner | MS HOPE COLERICK | 16.07 | Refund |
| DOROTHY KINCAID | 36.36 | Refund | MR MARK NEWBY | 5.00 | Prize Winner | MS HOPE CRUICKSHANK | 10.00 | Prize Winner |
| DOROTHY KINEAID | 19.82 | Refund | MR MARK NEWMAN | 2.00 | Refund | MS HOPE FERRIS | 10.00 | Prize Winner |
| DOROTHY KING | 119.75 | Refund | MR MARK NIZINSKI | 16.90 | Refund | MS HOPE FORCHIONE | 5.00 | Prize Winner |
| DOROTHY KIRSCH | 3.00 | Refund | MR MARK NOEL | 5.00 | Prize Winner | MS HOPE GARDINA | 5.00 | Prize Winner |
| DOROTHY KLEIN | 1.30 | Refund | MR MARK NOTORFRANCESCO | 5.00 | Prize Winner | MS HOPE GOTTLIEB | 6.51 | Refund |
| DOROTHY KNIGHTEN | 10.00 | Prize Winner | MR MARK NOWICKI | 26.70 | Refund | MS HOPE HARRISON | 5.00 | Prize Winner |
| DOROTHY KORNEGAY | 6.35 | Refund | MR MARK OLESEN | 10.68 | Refund | MS HOPE HOUATCHANTHARA | 5.00 | Prize Winner |
| DOROTHY KRAMER | 4.92 | Refund | MR MARK OLIVER | 8.90 | Refund | MS HOPE KEMPLEN | 33.38 | Refund |
| DOROTHY KULSETH | 6.00 | Refund | MR MARK OLSON | 2.00 | Refund | MS HOPE LIHN | 25.00 | Prize Winner |
| DOROTHY KUSTRA | 5.00 | Refund | MR MARK OLSON | 5.00 | Prize Winner | MS HOPE LOCKHART | 5.00 | Refund |
| DOROTHY L BAILEY | 24.19 | Refund | MR MARK O'NEIL | 20.67 | Refund | MS HOPE MILLER | 4.00 | Refund |
| DOROTHY L BOWYER | 23.51 | Refund | MR MARK OPULENTISIMA | 5.00 | Prize Winner | MS HOPE ORTIZ | 5.00 | Prize Winner |
| DOROTHY L COMBS | 169.06 | Refund | MR MARK ORTIZ | 5.00 | Prize Winner | MS HOPE PAGE | 35.20 | Refund |
| DOROTHY L CRAWLEY | 2.44 | Refund | MR MARK OXFORD | 10.00 | Refund | MS HOPE POWERS | 1.42 | Refund |
| DOROTHY L DEDON | 4.98 | Refund | MR MARK PACK | 10.00 | Refund | MS HOPE RIBBECK | 4.50 | Refund |
| DOROTHY L ENGLE | 82.69 | Refund | MR MARK PAJOT | 5.00 | Prize Winner | MS HOPE SCARLETT | 5.00 | Prize Winner |
| DOROTHY L FINLEY | 3.80 | Refund | MR MARK PALMER | 1.08 | Refund | MS HOPE UPTEGROVE | 5.00 | Prize Winner |
| DOROTHY L FLOYD | 5.12 | Refund | MR MARK PARKER | 5.32 | Refund | MS HOPE WYNN | 2.00 | Refund |
| DOROTHY L FOWLER | 24.30 | Refund | MR MARK PASSINO | 10.00 | Refund | MS HORTENCE ROSARIO | 3.07 | Refund |
| DOROTHY L GROTH | 2.00 | Refund | MR MARK PATRICK | 660.00 | Refund | MS HORTENSIA D CASAS | 1.67 | Refund |
| DOROTHY L HESTER | 6.07 | Refund | MR MARK PATRICK | 5.00 | Prize Winner | MS HOWARD KING | 1.07 | Refund |
| DOROTHY L HIGGINBOTHAM | 17.06 | Refund | MR MARK PATTERSON | 10.00 | Prize Winner | MS HOWETTE FLIPPIN | 8.24 | Refund |
| DOROTHY L HORN | 1.86 | Refund | MR MARK PAUKERT | 16.00 | Refund | MS HSAR KYI | 44.50 | Refund |
| DOROTHY L HUBER | 106.17 | Refund | MR MARK PAUL | 3.54 | Refund | MS HUGUETTE AZOR | 15.10 | Refund |
| DOROTHY L JACKSON | 1.64 | Refund | MR MARK PAULS | 15.00 | Prize Winner | MS HUI C LAVELY | 12.72 | Refund |
| DOROTHY L KIRSCH | 5.39 | Refund | MR MARK PAULSON | 13.27 | Refund | MS HULEN KORNFELD | 44.97 | Refund |
| DOROTHY L NEAL | 1.07 | Refund | MR MARK PAYNE | 10.00 | Refund | MS HULYA SWINNEY | 6.48 | Refund |
| DOROTHY L ROBBINS | 34.71 | Refund | MR MARK PAYNE | 5.00 | Prize Winner | MS HUNTER HIGGINS | 5.00 | Prize Winner |
| DOROTHY L SCHUHART | 56.10 | Refund | MR MARK PETERS | 5.00 | Prize Winner | MS HWA C PRUDE | 4.33 | Refund |
| DOROTHY L SHORT | 3.65 | Refund | MR MARK PETERSEN | 1.07 | Refund | MS HYACINTH MCPHERSON | 6.36 | Refund |
| DOROTHY L STOESSNER | 3.00 | Refund | MR MARK PHILLIPS | 45.33 | Refund | MS I BLOODWORTH | 10.00 | Prize Winner |
| DOROTHY L TOLES | 2.15 | Refund | MR MARK PICKERING | 10.00 | Prize Winner | MS I COMMACK | 5.00 | Prize Winner |
| DOROTHY L TUCK | 4.50 | Refund | MR MARK PIZZINO | 5.00 | Prize Winner | MS I E KUNSTAS | 2.00 | Refund |
| DOROTHY L WARREN | 36.10 | Refund | MR MARK PLUDE | 5.00 | Prize Winner | MS I Harrold | 43.14 | Refund |
| DOROTHY L WILLIS | 29.95 | Refund | MR MARK POLLACK | 25.00 | Refund | MS I HEIDECKER | 38.04 | Refund |
| DOROTHY L WILSON | 4.82 | Refund | MR MARK POLLOCK | 10.00 | Refund | MS I HENSON | 17.08 | Refund |
| DOROTHY L ZOOK | 1.71 | Refund | MR MARK POOLE | 10.00 | Refund | MS I KERO | 2.50 | Refund |
| DOROTHY LADD | 195.70 | Refund | MR MARK PORMEN | 33.18 | Refund | MS I MILLER | 56.84 | Refund |
| DOROTHY LAMBANDO | 8.00 | Refund | MR MARK PRAH | 10.00 | Refund | MS I REYES | 5.00 | Prize Winner |
| DOROTHY LANDRUM | 2.00 | Refund | MR MARK PRESGRAVES | 5.99 | Refund | MS I RUNNELS | 30.11 | Refund |
| DOROTHY LANE | 14.32 | Refund | MR MARK PREUSS | 1.00 | Refund | MS I S ROMAN | 5.00 | Prize Winner |
| DOROTHY LANTER | 10.00 | Prize Winner | MR MARK PRIGGE | 6.06 | Refund | MS ICELINE WILSON | 10.00 | Prize Winner |
| DOROTHY LAWRENCE | 10.00 | Prize Winner | MR MARK PRYOR | 10.00 | Refund | MS IDA BABINO | 2.00 | Refund |
| DOROTHY LEABIG | 4.50 | Refund | MR MARK QUADE | 1.06 | Refund | MS IDA BAKER | 5.00 | Refund |
| DOROTHY LEATHERMAN | 2.88 | Refund | MR MARK QUINN | 10.00 | Refund | MS IDA BAUER | 30.22 | Refund |
| DOROTHY LEWIS | 5.53 | Refund | MR MARK R FRIEDMAN | 4.70 | Refund | MS IDA BLACKNALL | 1.79 | Refund |
| DOROTHY LEWIS | 2.00 | Refund | MR MARK RANDOLPH | 5.00 | Refund | MS IDA CLAUDIO | 34.00 | Refund |
| DOROTHY LEY | 24.38 | Refund | MR MARK RANZENBACH | 10.00 | Refund | MS IDA CORBIN | 2.21 | Refund |
| DOROTHY LIGGETT | 24.24 | Refund | MR MARK RAWLS | 7.50 | Refund | MS IDA DENTON | 98.77 | Refund |
| DOROTHY LIND | 1.07 | Refund | MR MARK READE | 1.06 | Refund | MS IDA FELDER | 88.98 | Refund |
| DOROTHY LINDHOLM | 11.81 | Refund | MR MARK REDDING | 5.00 | Refund | MS IDA FIZER | 230.51 | Refund |
| DOROTHY LINNAL | 1.07 | Refund | MR MARK REED | 1.07 | Refund | MS IDA GRAVES | 10.00 | Prize Winner |
| DOROTHY LISTA | 56.00 | Refund | MR MARK REESE | 5.00 | Refund | MS IDA HAYS | 2.50 | Refund |
| DOROTHY LOESCHKE | 10.42 | Refund | MR MARK REIMNITZ | 1.00 | Refund | MS IDA HINES | 5.00 | Prize Winner |
| DOROTHY LOOKER | 20.51 | Refund | MR MARK REKIEL | 5.00 | Prize Winner | MS IDA HODGES | 5.00 | Prize Winner |
| DOROTHY LOOMIS | 16.14 | Refund | MR MARK RENO | 10.00 | Refund | MS IDA HOOKER | 7.77 | Refund |
| DOROTHY LOVE | 2.50 | Refund | MR MARK REX | 79.47 | Refund | MS IDA HULL | 1.00 | Refund |
| DOROTHY LOVE | 1.00 | Refund | MR MARK RICE | 5.00 | Prize Winner | MS IDA JAMES | 1.07 | Refund |
| DOROTHY LOVEJOY | 3.54 | Refund | MR MARK RICHARDS | 50.96 | Refund | MS IDA L ROMERO | 5.08 | Refund |
| DOROTHY LOWRY | 128.06 | Refund | MR MARK RICHARDSON | 5.00 | Refund | MS IDA L WATSON | 61.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOROTHY LOYEK | 4.51 | Refund | MR MARK RICHEY | 14.00 | Refund | MS IDA LUCERO | 16.94 | Refund |
| DOROTHY LUCAS | 64.77 | Refund | MR MARK RIGGLES | 10.00 | Prize Winner | MS IDA M FULTON | 1.00 | Refund |
| DOROTHY LUFINSKI | 17.19 | Refund | MR MARK RITCHIE | 2.00 | Refund | MS IDA MANGHAM | 33.74 | Refund |
| DOROTHY M ALKIRE | 2.89 | Refund | MR MARK ROBERTS | 2.00 | Refund | MS IDA MCKEOWN | 24.96 | Refund |
| DOROTHY M BLAIR | 17.06 | Refund | MR MARK ROBERTS | 5.00 | Prize Winner | MS IDA MCKNIGHT | 33.25 | Refund |
| DOROTHY M BROOKS | 5.00 | Refund | MR MARK ROBERTS | 10.00 | Prize Winner | MS IDA MIMS | 5.00 | Prize Winner |
| DOROTHY M BROSE | 24.09 | Refund | MR MARK ROBERTSON | 5.00 | Refund | MS IDA MULLINS | 2.73 | Refund |
| DOROTHY M CANCILLA | 28.01 | Refund | MR MARK ROBLES | 5.00 | Refund | MS IDA PETTY | 5.00 | Prize Winner |
| DOROTHY M CHEW | 10.00 | Prize Winner | MR MARK RODRIGUEZ | 10.00 | Prize Winner | MS IDA RIOS | 15.00 | Prize Winner |
| DOROTHY M CLARK | 26.98 | Refund | MR MARK ROGERS | 5.00 | Prize Winner | MS IDA SMITH | 28.20 | Refund |
| DOROTHY M COAXUM | 5.26 | Refund | MR MARK ROLLER | 5.00 | Refund | MS IDA WOODS | 2.50 | Refund |
| DOROTHY M COUNTER | 14.99 | Refund | MR MARK ROMERO | 20.00 | Prize Winner | MS IDALIA A MORALES | 1.00 | Refund |
| DOROTHY M DEAN | 2.00 | Refund | MR MARK ROTHAGE | 5.00 | Refund | MS IDALIA COLVIN | 46.62 | Refund |
| DOROTHY M DUDMAN | 16.88 | Refund | MR MARK ROUNDSTONE | 10.00 | Prize Winner | MS IDALIA NIEVES | 10.00 | Prize Winner |
| DOROTHY M DUVALL | 17.39 | Refund | MR MARK ROWBOTTOM | 5.00 | Refund | MS IDANIA WOODSON | 10.70 | Refund |
| DOROTHY M GAINES | 29.90 | Refund | MR MARK RUDOLPH | 5.00 | Prize Winner | MS IESHA SIMS | 5.00 | Prize Winner |
| DOROTHY M GRAHAM | 30.04 | Refund | MR MARK RUNDEL | 5.00 | Refund | MS IFFAT HASNAIN | 15.00 | Prize Winner |
| DOROTHY M GUTHRIE | 3.00 | Refund | MR MARK RUTLEDGE | 10.00 | Prize Winner | MS IGNACIA PALMER | 28.35 | Refund |
| DOROTHY M HILL | 137.68 | Refund | MR MARK S NESBIT | 2.00 | Refund | MS IKELINA GILL | 52.81 | Refund |
| DOROTHY M JOHNSON | 3.40 | Refund | MR MARK S VOERG | 1.00 | Refund | MS IKUKO THEIS | 24.36 | Refund |
| DOROTHY M JOHNSON | 57.90 | Refund | MR MARK SAINCOME | 5.00 | Prize Winner | MS ILA BRINSON | 10.00 | Prize Winner |
| DOROTHY M JONES | 10.27 | Refund | MR MARK SALLEE | 25.00 | Refund | MS ILA WEBSTER | 10.00 | Prize Winner |
| DOROTHY M LANDRY | 27.34 | Refund | MR MARK SALVINO | 5.00 | Prize Winner | MS ILEEN SPEISER | 5.00 | Refund |
| DOROTHY M LANGFORD | 71.45 | Refund | MR MARK SANDERS | 5.00 | Prize Winner | Ms Ilene Eber | 30.00 | Refund |
| DOROTHY M LEBLANC | 2.00 | Refund | MR MARK SANTEE | 10.00 | Prize Winner | MS ILENE GROSS | 3.00 | Refund |
| DOROTHY M MARTIN | 7.15 | Refund | MR MARK SAPENARO | 5.00 | Prize Winner | MS ILENE MCGRADY | 25.00 | Refund |
| DOROTHY M MORGAN | 5.00 | Prize Winner | MR MARK SASAKI | 5.00 | Prize Winner | MS ILENE PELL | 26.47 | Refund |
| DOROTHY M MUSTO | 4.53 | Refund | MR MARK SATALINO | 6.00 | Refund | MS ILENE SCARBERRY | 252.52 | Refund |
| DOROTHY M RIZO | 2.50 | Refund | MR MARK SAUNDERS | 5.00 | Prize Winner | MS ILENE SEIDE | 40.00 | Refund |
| DOROTHY M ROLEN | 1.05 | Refund | MR MARK SCARDINA | 10.00 | Prize Winner | MS ILENE TETENBAUM | 65.57 | Refund |
| DOROTHY M SCHALLER | 3.50 | Refund | MR MARK SCATA | 5.00 | Prize Winner | MS ILKA STEVENSON | 10.00 | Prize Winner |
| DOROTHY M SINGLETON | 1.07 | Refund | MR MARK SCHEFFNER | 10.00 | Prize Winner | MS ILLA R SMITH | 2.00 | Refund |
| DOROTHY M SNIDER | 10.00 | Prize Winner | MR MARK SCHICK | 30.00 | Refund | MS ILONA CONNOLLY | 27.83 | Refund |
| DOROTHY M THOMAS | 13.20 | Refund | MR MARK SCHIENLE | 5.00 | Prize Winner | MS ILONA FERRARA | 4.50 | Refund |
| DOROTHY M WALTON | 1.52 | Refund | MR MARK SCHLESINGER | 5.00 | Prize Winner | MS ILONA JOSEPHSON | 43.69 | Refund |
| DOROTHY M WILLIAMS | 5.00 | Prize Winner | MR MARK SCHMIDT | 1.00 | Refund | MS ILONA MCGUIRE | 1.00 | Refund |
| DOROTHY M YADEN | 2.00 | Refund | MR MARK SCHOEN | 24.65 | Refund | MS ILSA TORO | 5.00 | Prize Winner |
| DOROTHY M YEADON | 10.00 | Prize Winner | MR MARK SCHONING | 2.00 | Refund | MS ILSE MENDIVIL | 5.00 | Prize Winner |
| DOROTHY MAAS | 2.00 | Refund | MR MARK SCHULTZ | 1.02 | Refund | MS ILZE WALKER | 5.00 | Prize Winner |
| DOROTHY MACK | 3.00 | Refund | MR MARK SCHWINGLE | 40.00 | Prize Winner | MS IM C HURLEY | 24.47 | Refund |
| DOROTHY MAESTAS | 2.40 | Refund | MR MARK SCIESZINSKI | 5.00 | Prize Winner | MS IMANI FARMER | 10.00 | Prize Winner |
| DOROTHY MALINOSKI | 15.72 | Refund | MR MARK SCOTT | 5.50 | Refund | MS IMANI JACOBS | 5.00 | Prize Winner |
| DOROTHY MARTIN | 4.28 | Refund | MR MARK SEBASTINO | 5.00 | Prize Winner | MS IMANI KING | 5.00 | Prize Winner |
| DOROTHY MATHLEU | 1.09 | Refund | MR MARK SEBOURN | 10.00 | Prize Winner | MS IMMA FORNARO | 20.00 | Prize Winner |
| DOROTHY MATUS | 25.89 | Refund | MR MARK SEDER | 10.00 | Prize Winner | MS IMOGENE ASHLEY | 1.37 | Refund |
| DOROTHY MAYS | 45.71 | Refund | MR MARK SEELEY | 20.00 | Prize Winner | MS IMOGENE BROWDER | 3.00 | Refund |
| DOROTHY MCBEE | 1.08 | Refund | MR MARK SEELY | 2.00 | Refund | MS IMOGENE DURHAM | 33.22 | Refund |
| DOROTHY MCCARTY | 2.00 | Refund | MR MARK SEIBER | 10.00 | Prize Winner | MS IMOGENE GRIER | 18.00 | Refund |
| DOROTHY MCCAULEY | 52.66 | Refund | MR MARK SESSIONS | 5.00 | Prize Winner | MS IMOGENE JOYCE | 53.59 | Refund |
| DOROTHY MCCORMACK | 71.76 | Refund | MR MARK SEWALL | 5.00 | Prize Winner | MS IMOGENE MOCABEE | 53.81 | Refund |
| DOROTHY MCCRAY | 3.00 | Refund | MR MARK SEYMOUR | 10.00 | Prize Winner | MS IMOGENE VISE | 100.00 | Prize Winner |
| DOROTHY MCCURTIS | 37.51 | Refund | MR MARK SHABADASH | 200.00 | Refund | MS INA BROWN | 10.00 | Prize Winner |
| DOROTHY MCCUSKER | 42.43 | Refund | MR MARK SHAHAN | 2.00 | Refund | MS INA CLARY | 4.50 | Refund |
| DOROTHY MCDUFFIE | 7.80 | Refund | MR MARK SHAVER | 41.05 | Refund | MS INA MOSS | 5.00 | Refund |
| DOROTHY MCELROY | 39.11 | Refund | MR MARK SHELLEY | 10.00 | Prize Winner | MS INA SMITH | 5.00 | Prize Winner |
| DOROTHY MCGEATH | 5.04 | Refund | MR MARK SHENEMAN | 50.00 | Prize Winner | MS INA STEPTOE | 23.93 | Refund |
| DOROTHY MCNABB | 11.99 | Refund | MR MARK SHEPHERD | 1.06 | Refund | MS INA THACKER | 10.00 | Prize Winner |
| DOROTHY MCNEILL | 2.50 | Refund | MR MARK SHILLING | 5.00 | Refund | MS INA THOMAS | 10.00 | Refund |
| DOROTHY MCVEY | 10.00 | Prize Winner | MR MARK SHIPLEY | 10.00 | Prize Winner | MS INA VINYARD | 32.86 | Refund |
| DOROTHY MEKETA | 4.90 | Refund | MR MARK SHIPLEY | 35.00 | Refund | MS INCHA HART | 5.00 | Prize Winner |
| DOROTHY MELAMPHY | 9.52 | Refund | MR MARK SHOOP | 10.00 | Prize Winner | MS INDIA BRIGGS | 10.00 | Prize Winner |
| DOROTHY MENDER | 2.50 | Refund | MR MARK SIGMUND | 5.00 | Prize Winner | MS INDIA COLLINS | 6.48 | Refund |
| DOROTHY MERTSOC | 2.00 | Refund | MR MARK SIMMONS | 13.14 | Refund | MS INDIA HIGH | 5.00 | Prize Winner |
| DOROTHY MERVINE | 13.29 | Refund | MR MARK SINGER | 10.00 | Prize Winner | MS INDIA PENNINGTON | 5.00 | Prize Winner |
| DOROTHY MIKESH | 5.00 | Prize Winner | MR MARK SMITH | 21.08 | Refund | MS INDIEE HACKSON | 10.00 | Prize Winner |
| DOROTHY MILLER | 20.89 | Refund | MR MARK SMITH | 3.00 | Refund | MS INDIGO LEWIS | 5.00 | Prize Winner |
| DOROTHY MILLER | 2.00 | Refund | MR MARK SMITH | 1.00 | Refund | MS INDONASIA MILLER | 1.74 | Refund |
| DOROTHY MILLER | 2.00 | Refund | MR MARK SMITH | 5.00 | Prize Winner | MS INES PEREZ | 5.00 | Prize Winner |
| DOROTHY MIMASSEY | 31.32 | Refund | MR MARK SMITH | 5.00 | Prize Winner | MS INEZ BAUER | 5.00 | Prize Winner |
| DOROTHY MITCHELL | 2.57 | Refund | MR MARK SMITH | 5.00 | Prize Winner | MS INEZ BOND | 11.14 | Refund |
| DOROTHY MITCHELL | 5.71 | Refund | MR MARK SMITH | 10.00 | Prize Winner | MS INEZ HUTTON | 42.71 | Refund |
| DOROTHY MOBIEY | 5.00 | Prize Winner | MR MARK SMITH | 10.00 | Prize Winner | MS INEZ P COOKSON | 20.82 | Refund |
| DOROTHY MOODY | 20.90 | Refund | MR MARK SMITH | 5.00 | Refund | MS INEZ RUSS | 21.39 | Refund |
| DOROTHY MOORE | 34.65 | Refund | MR MARK SMITH | 10.00 | Prize Winner | MS INEZ TANN | 3.07 | Refund |
| DOROTHY MOORE | 24.10 | Refund | MR MARK SNOW | 15.00 | Prize Winner | MS INEZ VANALLEN | 21.98 | Refund |
| DOROTHY MORGAN | 2.00 | Refund | MR MARK SNOWDEN | 5.00 | Prize Winner | MS INEZ VEST | 1.88 | Refund |
| DOROTHY MORGAN | 29.90 | Refund | MR MARK SNYDER | 21.58 | Refund | MS INGA W MORRISON | 19.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOROTHY MORRIS | 1.00 | Refund |
| DOROTHY MORRISON | 1.08 | Refund |
| DOROTHY MORRISSEY | 200.63 | Refund |
| DOROTHY MOSHER | 52.42 | Refund |
| DOROTHY MOSS | 47.68 | Refund |
| DOROTHY MUDGE | 18.34 | Refund |
| DOROTHY MUNOZ | 10.00 | Prize Winner |
| DOROTHY MURTAUGH | 2.00 | Refund |
| DOROTHY MYERS | 81.20 | Refund |
| DOROTHY MYERS | 20.00 | Prize Winner |
| DOROTHY N BRITT | 28.94 | Refund |
| DOROTHY N KENT | 36.69 | Refund |
| DOROTHY N SANDERS | 25.84 | Refund |
| DOROTHY N WADE | 2.63 | Refund |
| DOROTHY NELSON | 2.00 | Refund |
| DOROTHY NEWMAN | 2.37 | Refund |
| DOROTHY NICHOLS | 1.07 | Refund |
| DOROTHY NICHOLS | 23.48 | Refund |
| DOROTHY O CARLUCCI | 10.00 | Refund |
| DOROTHY O HAIRSTON | 2.00 | Refund |
| DOROTHY OLEARY | 1.56 | Refund |
| DOROTHY OLSEN | 1.07 | Refund |
| DOROTHY ORMOND | 1.70 | Refund |
| DOROTHY OSBORNE | 10.00 | Prize Winner |
| DOROTHY OSCHE | 62.46 | Refund |
| DOROTHY OSTRANDER | 13.43 | Refund |
| DOROTHY OWENS | 8.22 | Refund |
| DOROTHY P BROGAN | 3.50 | Refund |
| DOROTHY P FRITZ | 20.00 | Refund |
| DOROTHY P ISBITSKI | 4.13 | Refund |
| DOROTHY P MELTON | 1.07 | Refund |
| DOROTHY P MOUTON | 1.08 | Refund |
| DOROTHY P MURPHY | 23.01 | Refund |
| DOROTHY PARKER | 10.00 | Refund |
| DOROTHY PARKER | 2.00 | Refund |
| DOROTHY PEARISON | 46.16 | Refund |
| DOROTHY PEARISON | 10.00 | Prize Winner |
| DOROTHY PEARL | 48.11 | Refund |
| DOROTHY PELLIEN | 2.76 | Refund |
| DOROTHY PENDERGRASS | 10.00 | Prize Winner |
| DOROTHY PETERSON | 4.50 | Refund |
| DOROTHY PHILLIPS | 2.00 | Refund |
| DOROTHY PLEASANT | 10.00 | Prize Winner |
| DOROTHY POPE | 2.00 | Refund |
| DOROTHY PORTER | 17.87 | Refund |
| DOROTHY POWELL | 11.43 | Refund |
| DOROTHY POWELL | 21.91 | Refund |
| DOROTHY PRAVEDNEKOW | 5.00 | Refund |
| DOROTHY PRICE | 1.07 | Refund |
| DOROTHY PRINZ | 7.99 | Refund |
| DOROTHY PROEVSKI | 812.79 | Refund |
| DOROTHY PRYOR | 25.21 | Refund |
| DOROTHY PULEO | 20.07 | Refund |
| DOROTHY PUTNAM | 5.00 | Prize Winner |
| DOROTHY QUINTANA | 5.72 | Refund |
| DOROTHY R BROWER | 4.43 | Refund |
| DOROTHY R HUTCHINS | 71.39 | Refund |
| DOROTHY R PHILLIPS | 132.89 | Refund |
| DOROTHY R RYAN | 4.00 | Refund |
| DOROTHY R SHELBY | 35.22 | Refund |
| DOROTHY R SPRADLEY | 4.00 | Refund |
| DOROTHY R SUNDOVIST | 64.02 | Refund |
| DOROTHY R THOMPSON | 2.50 | Refund |
| DOROTHY R ZRINKO | 53.58 | Refund |
| DOROTHY RAFAELIAN | 31.48 | Refund |
| DOROTHY RANSOME | 2.07 | Refund |
| DOROTHY RASMUSSEN | 2.50 | Refund |
| DOROTHY REDWINE | 10.00 | Prize Winner |
| DOROTHY REED | 100.00 | Refund |
| DOROTHY REESER | 15.91 | Refund |
| DOROTHY REEVES | 10.00 | Prize Winner |
| DOROTHY REIDY | 4.91 | Refund |
| DOROTHY RELCHERT | 27.48 | Refund |
| DOROTHY RELF | 10.00 | Prize Winner |
| DOROTHY REPPS | 4.50 | Refund |
| DOROTHY REYNOLDS | 1.07 | Refund |
| DOROTHY RICH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MARK SPURR | 5.00 | Prize Winner |
| MR MARK SQUIRES | 5.00 | Prize Winner |
| MR MARK SROKA | 1.18 | Refund |
| MR MARK STANFIELD | 6.25 | Refund |
| MR MARK STANISLAWSKI | 5.00 | Prize Winner |
| MR MARK STANWAY | 5.00 | Prize Winner |
| MR MARK STEINER | 16.69 | Refund |
| MR MARK STEINMAN | 5.00 | Prize Winner |
| MR MARK STEMMLER | 10.00 | Prize Winner |
| MR MARK STEPHENS | 5.00 | Prize Winner |
| MR MARK STEVENS | 23.48 | Refund |
| MR MARK STEWART | 15.00 | Prize Winner |
| MR MARK STEWART | 5.00 | Prize Winner |
| MR MARK STLAURENT | 5.00 | Prize Winner |
| MR MARK STOEGBAUER | 62.63 | Refund |
| MR MARK STOVICEK | 23.73 | Refund |
| MR MARK STRAQUADINE | 1.27 | Refund |
| MR MARK STRAUS | 5.00 | Prize Winner |
| MR MARK STRICKLAND | 21.86 | Refund |
| MR MARK STRUTHERS | 5.00 | Prize Winner |
| MR MARK STRYSKO | 5.00 | Prize Winner |
| MR MARK STURTEVANT | 20.00 | Prize Winner |
| MR MARK SUGG | 3.00 | Refund |
| MR MARK SULLIVAN | 6.00 | Refund |
| MR MARK SULLIVAN | 1.06 | Refund |
| MR MARK SUTTON | 10.85 | Refund |
| MR MARK SWAIN | 2.50 | Refund |
| MR MARK SWANSON | 22.14 | Refund |
| MR MARK SWART | 5.00 | Prize Winner |
| MR MARK T MILLER | 2.00 | Refund |
| MR MARK TARDIF | 10.00 | Prize Winner |
| MR MARK TAYLOR | 17.97 | Refund |
| MR MARK TEAGUE | 15.00 | Prize Winner |
| MR MARK TERRY | 5.00 | Prize Winner |
| MR MARK THOMAS | 50.26 | Refund |
| MR MARK THOMAS | 10.00 | Prize Winner |
| MR MARK THOMPSON | 19.55 | Refund |
| MR MARK THOMPSON | 5.00 | Prize Winner |
| MR MARK THOMPSON | 5.00 | Prize Winner |
| MR MARK TILLMAN | 5.00 | Prize Winner |
| MR MARK TIMMERMAN | 10.00 | Prize Winner |
| MR MARK TISKA | 5.00 | Prize Winner |
| MR MARK TOLLES | 2.00 | Refund |
| MR MARK TOWNER | 25.00 | Prize Winner |
| MR MARK TRAHAN | 11.82 | Refund |
| MR MARK TREW | 25.61 | Refund |
| MR MARK TUCKER | 30.00 | Prize Winner |
| MR MARK TURGEON | 2.00 | Refund |
| MR MARK TYNES | 5.00 | Prize Winner |
| MR MARK ULRICH | 2.06 | Refund |
| MR MARK URSIN | 5.00 | Prize Winner |
| MR MARK VADNEY | 10.00 | Refund |
| MR MARK VALENTINE | 5.00 | Prize Winner |
| MR MARK VANDERZANDEN | 5.00 | Prize Winner |
| MR MARK VARGA | 5.00 | Prize Winner |
| MR MARK VEAL | 5.00 | Prize Winner |
| MR MARK VINCENT | 4.50 | Refund |
| MR MARK VINCENT | 15.00 | Prize Winner |
| MR MARK VIOLANTE | 15.39 | Refund |
| MR MARK VITALI | 111.00 | Refund |
| MR MARK W CHRISTNER | 10.00 | Prize Winner |
| MR MARK W SNELL | 4.66 | Refund |
| MR MARK WADDELL | 10.00 | Prize Winner |
| Mr Mark Waggoner | 23.29 | Refund |
| MR MARK WAGONER | 5.00 | Prize Winner |
| MR MARK WALLS | 20.00 | Refund |
| MR MARK WARD | 17.00 | Refund |
| MR MARK WARN | 20.00 | Prize Winner |
| MR MARK WARNICK JR | 51.63 | Refund |
| MR MARK WASHAM | 10.00 | Refund |
| MR MARK WATSON | 50.00 | Refund |
| MR MARK WEAVER | 2.00 | Refund |
| MR MARK WEAVER | 10.00 | Refund |
| MR MARK WEAVER | 5.00 | Prize Winner |
| MR MARK WELCH | 16.98 | Refund |
| MR MARK WELSCH | 48.12 | Refund |
| MR MARK WHALEN | 15.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS INGE M MEYER | 15.19 | Refund |
| MS INGE SLATES | 41.33 | Refund |
| MS INGE STEPHENS | 62.80 | Refund |
| MS INGEBORG SHERIDAN | 45.23 | Refund |
| MS INGEBORG WIESER | 10.00 | Prize Winner |
| MS INGER GARCIA | 1.07 | Refund |
| MS INGER MELBY | 34.12 | Refund |
| MS INGOLD PAYNE | 1.00 | Refund |
| MS INGRID CLOSE | 11.99 | Refund |
| MS INGRID DIGGS | 5.00 | Prize Winner |
| MS INGRID DIXON | 2.50 | Refund |
| MS INGRID FRANCIS | 120.00 | Refund |
| MS INGRID GRANT | 25.26 | Refund |
| MS INGRID JOHANSON | 1.03 | Refund |
| MS INGRID M AKRIDGE | 8.00 | Refund |
| MS INGRID STRANGE | 5.00 | Prize Winner |
| MS INNA FREMMING | 10.00 | Prize Winner |
| MS INOVA SIMMONS | 5.00 | Prize Winner |
| MS INUSKA TOWNSEND | 1.07 | Refund |
| MS IOLA Y WILLIAMS | 4.00 | Refund |
| MS IONA DUNCAN | 40.54 | Refund |
| MS IONA HINDS | 5.28 | Refund |
| MS IONE E EICKHOLT | 5.00 | Refund |
| MS IONELA BOHLIN | 5.00 | Prize Winner |
| MS IONIE CHONG | 10.84 | Refund |
| MS IPRIMA BLACK | 16.47 | Refund |
| MS IRA ATWELL | 10.00 | Prize Winner |
| MS IRA RICHMOND | 5.00 | Prize Winner |
| MS IRAIDA CURBELO | 2.06 | Refund |
| MS IRAIDA SOTO | 5.44 | Refund |
| MS IRANA BOURGEOIS | 5.00 | Prize Winner |
| MS IRANETTE AUSTIN | 5.00 | Prize Winner |
| MS IRELAND TUCKERSON | 7.87 | Refund |
| MS IRENE A ARNOLD | 1.00 | Refund |
| MS IRENE ALEXANDER | 39.93 | Refund |
| MS IRENE ALFONSO | 20.00 | Refund |
| MS IRENE BARROS | 1.01 | Refund |
| MS IRENE BERNAIX | 142.78 | Refund |
| MS IRENE BERNAL | 5.00 | Prize Winner |
| MS IRENE BLAKE | 27.54 | Refund |
| MS IRENE BLUNT | 5.00 | Prize Winner |
| MS IRENE BOND | 29.48 | Refund |
| MS IRENE BRIGGS | 48.38 | Refund |
| MS IRENE BROCKELMAN | 22.87 | Refund |
| MS IRENE BUTTACAVOLI | 118.84 | Refund |
| MS IRENE CASTNER | 10.00 | Prize Winner |
| MS IRENE CHANEY | 1.06 | Refund |
| MS IRENE D JESSEN | 2.00 | Refund |
| MS IRENE DARBY | 100.00 | Prize Winner |
| MS IRENE DELNEKY | 29.45 | Refund |
| MS IRENE DEMERS | 36.69 | Refund |
| MS IRENE DOSONO | 10.00 | Prize Winner |
| MS IRENE DUFF | 5.00 | Prize Winner |
| MS IRENE F KENNEDY | 10.00 | Prize Winner |
| MS IRENE FERBER | 3.98 | Refund |
| MS IRENE FRACZ | 23.20 | Refund |
| MS IRENE GARCIA | 64.79 | Refund |
| MS IRENE GARZA | 5.00 | Prize Winner |
| MS IRENE GEORGE | 2.39 | Refund |
| MS IRENE GONZALES | 5.00 | Prize Winner |
| MS IRENE GRESIA | 3.36 | Refund |
| MS IRENE HARVEY | 24.58 | Refund |
| MS IRENE HARVEY | 41.65 | Refund |
| MS IRENE HIDALGO | 50.00 | Prize Winner |
| MS IRENE J SHAUL | 2.00 | Refund |
| MS IRENE JONES | 5.00 | Refund |
| MS IRENE JUAREZ | 29.48 | Refund |
| MS IRENE KELLEY | 4.50 | Refund |
| MS IRENE KILCOURSE | 25.07 | Refund |
| MS IRENE KYRICOS | 27.10 | Refund |
| MS IRENE LEWIS | 25.84 | Refund |
| MS IRENE LOISELL | 5.00 | Prize Winner |
| MS IRENE MAESTAS | 5.00 | Prize Winner |
| MS IRENE MALDONADO | 4.00 | Refund |
| MS IRENE MARQUARD | 14.99 | Refund |
| MS IRENE MARTINDELL | 5.00 | Prize Winner |
| MS IRENE MAUER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOROTHY RICHARD | 137.33 | Refund | MR MARK WHALEY | 15.00 | Refund | MS IRENE MCMAHON | 5.00 | Refund |
| DOROTHY RIGDON | 45.35 | Refund | MR MARK WHEELER | 20.00 | Refund | MS IRENE MILLER | 24.44 | Refund |
| DOROTHY ROARK | 100.00 | Prize Winner | MR MARK WHEELER | 5.00 | Refund | MS IRENE MITCHELL | 5.00 | Refund |
| DOROTHY ROBERTS | 175.53 | Refund | MR MARK WHITE | 3.66 | Refund | MS IRENE NEWELL | 10.10 | Refund |
| DOROTHY ROBERTS | 10.00 | Prize Winner | MR MARK WHITE | 22.74 | Refund | MS IRENE OCEGUERA | 5.00 | Refund |
| DOROTHY RODDENBERRY | 5.00 | Prize Winner | MR MARK WHITLEY | 5.00 | Prize Winner | MS IRENE P SIMONS | 69.96 | Refund |
| DOROTHY ROHRAFF | 18.98 | Refund | MR MARK WIBBENMEYER | 15.20 | Refund | MS IRENE PAEZ | 13.64 | Refund |
| DOROTHY ROSINA | 5.74 | Refund | MR MARK WILLIAMS | 10.00 | Refund | MS IRENE PALMISANO | 7.62 | Refund |
| DOROTHY RUEDY | 1.06 | Refund | MR MARK WILLIAMS | 10.00 | Refund | MS IRENE POYER | 1.07 | Refund |
| DOROTHY RUSSELL | 209.26 | Refund | MR MARK WILLIAMS | 5.00 | Refund | MS IRENE PRESTON | 5.00 | Prize Winner |
| DOROTHY S BIBBS | 37.43 | Refund | MR MARK WILLIS | 5.00 | Refund | MS IRENE PURINS | 17.06 | Refund |
| DOROTHY SAGAPOLUTELE | 10.00 | Refund | MR MARK WISNIEWSKI | 218.65 | Refund | MS IRENE RANDELL | 77.83 | Refund |
| DOROTHY SAITZ | 122.82 | Refund | MR MARK WITMER | 2.00 | Refund | MS IRENE RAY | 100.00 | Prize Winner |
| DOROTHY SARDANELLI | 6.36 | Refund | MR MARK WOHLGEMUTH | 10.00 | Prize Winner | MS IRENE REEVES | 9.96 | Refund |
| DOROTHY SCARBROUGH | 26.58 | Refund | MR MARK WOLF | 3.29 | Refund | MS IRENE RINCON | 5.00 | Refund |
| DOROTHY SCHAEFER | 6.57 | Refund | MR MARK WOLGEMUTH | 4.18 | Refund | MS IRENE RIVAS | 20.36 | Refund |
| DOROTHY SCHAEFFER | 1.00 | Refund | MR MARK WONG | 2.00 | Refund | MS IRENE RUSSELL | 10.00 | Refund |
| DOROTHY SCHOENFELD | 2.36 | Refund | MR MARK WONSOR | 5.00 | Prize Winner | MS IRENE SANCHEZ | 77.71 | Refund |
| DOROTHY SCHRODER | 12.93 | Refund | MR MARK WOOD | 10.00 | Refund | MS IRENE SANCHEZ | 10.00 | Refund |
| DOROTHY SCHUTSKY | 2.00 | Refund | MR MARK WOODS | 21.29 | Refund | MS IRENE SHARP | 3.25 | Refund |
| DOROTHY SCOTT | 7.56 | Refund | MR MARK WOODS | 6.00 | Refund | MS IRENE SIDOR | 109.86 | Refund |
| DOROTHY SCOTT | 10.00 | Prize Winner | MR MARK WOODWARD | 14.50 | Refund | MS IRENE SLIWA | 16.98 | Refund |
| DOROTHY SEFFRIES | 5.00 | Prize Winner | MR MARK WORTHINGTON | 25.00 | Prize Winner | MS IRENE SMITH | 3.60 | Refund |
| DOROTHY SELF | 14.56 | Refund | MR MARK WRIGHT | 10.00 | Prize Winner | MS IRENE SPILLMAN | 2.00 | Refund |
| DOROTHY SENIO | 29.66 | Refund | MR MARK WROBLESKI | 10.00 | Refund | MS IRENE TALAR | 2.00 | Refund |
| DOROTHY SERANO | 5.00 | Prize Winner | MR MARK WULFING | 15.00 | Refund | MS IRENE VILLARREAL | 22.90 | Refund |
| DOROTHY SHAFFER | 4.94 | Refund | MR MARK WURTZ | 110.00 | Refund | MS IRENE WARD | 5.00 | Prize Winner |
| DOROTHY SHEPARD | 21.54 | Refund | MR MARK YANKOVICH | 10.00 | Prize Winner | MS IRENE WELLS | 2.08 | Refund |
| DOROTHY SHERRETTS | 23.95 | Refund | MR MARK YECKLEY | 3.00 | Refund | MS IRENE WILLS | 4.50 | Refund |
| DOROTHY SHINALL | 2.00 | Refund | MR MARK YESH | 5.00 | Refund | MS IRETA MORRISROE | 1.20 | Refund |
| DOROTHY SHIRLEY | 30.22 | Refund | MR MARK YOST | 5.00 | Refund | MS IRETHA ROBERTSON | 3.16 | Refund |
| DOROTHY SIDES | 10.00 | Refund | MR MARK YOUNG | 2.98 | Refund | MS IRINA DJENIAH | 10.00 | Prize Winner |
| DOROTHY SILSKI | 24.07 | Refund | MR MARK YUREK | 5.00 | Refund | MS IRINA DJENIAH | 5.00 | Refund |
| DOROTHY SIMBECK | 4.26 | Refund | MR MARK ZACCARIA | 36.32 | Refund | MS IRINA KOUCHNIR | 5.00 | Prize Winner |
| DOROTHY SIMMONS | 1.97 | Refund | MR MARK ZEPPUHAR | 5.00 | Prize Winner | MS IRINA SAVOFF | 10.00 | Refund |
| DOROTHY SIMMONS | 10.00 | Prize Winner | MR MARK ZIMMERMAN | 3.94 | Refund | MS IRINA SOKOLOVA | 100.00 | Refund |
| DOROTHY SISCO | 14.95 | Refund | MR MARK ZIMMERMAN | 5.00 | Refund | MS IRINA VOSKOBOYNIKOVA | 5.00 | Refund |
| DOROTHY SMALLEY | 2.00 | Refund | MR MARK ZOELLER | 2.50 | Refund | MS IRIS ALVAADO | 3.00 | Refund |
| DOROTHY SMITH | 4.60 | Refund | MR MARK ZORBAS | 2.00 | Refund | MS IRIS BARR | 5.00 | Prize Winner |
| DOROTHY SMITH | 58.90 | Refund | MR MARKEL JOANIS | 2.00 | Refund | MS IRIS CASIANO | 1.45 | Refund |
| DOROTHY SMITH | 25.00 | Refund | MR MARKHAM HAGGARD | 10.00 | Prize Winner | MS IRIS COGLEY | 6.94 | Refund |
| DOROTHY SMITH | 83.23 | Refund | MR MARKOS KALTISO | 23.26 | Refund | MS IRIS COX | 5.00 | Prize Winner |
| DOROTHY SMITH | 30.67 | Refund | MR MARKQUIS GREEN | 325.58 | Refund | MS IRIS DEAN | 5.00 | Prize Winner |
| DOROTHY SMITH | 2.00 | Refund | MR MARKUS CRABTREE | 1.00 | Refund | MS IRIS JOHNSON | 1.00 | Refund |
| DOROTHY SMITH | 2.00 | Refund | MR MARKUS SORRELLS | 1.00 | Refund | MS IRIS L BARRETT | 6.12 | Refund |
| DOROTHY SMITH | 2.00 | Refund | MR MARKUS WOOD | 4.50 | Refund | MS IRIS MARTINEZ | 7.09 | Refund |
| DOROTHY SMITH | 10.00 | Prize Winner | MR MARLAN WILSON | 10.00 | Prize Winner | MS IRIS MATTIX | 10.00 | Prize Winner |
| DOROTHY SMITH | 10.00 | Prize Winner | MR MARLENE VELASQUEZ | 22.83 | Refund | MS IRIS MILLS | 35.77 | Refund |
| DOROTHY SNODDY | 5.20 | Refund | MR MARLIN BROWN | 20.00 | Prize Winner | MS IRIS MONTALVO | 2.00 | Refund |
| DOROTHY SPROUT | 11.31 | Refund | MR MARLIN D COOK | 97.26 | Refund | MS IRIS RAMOS | 5.00 | Prize Winner |
| DOROTHY SQUIRES | 1.07 | Refund | MR MARLIN HELMS | 10.00 | Prize Winner | MS IRIS REMON | 5.00 | Refund |
| DOROTHY STALLINGS | 28.54 | Refund | MR MARLIN HOLTMYER | 1.00 | Refund | MS IRIS REYES | 32.98 | Refund |
| DOROTHY STANARD | 3.00 | Refund | MR MARLIN HOLYFIELD | 15.00 | Prize Winner | MS IRIS S OTERO | 4.00 | Refund |
| DOROTHY STANLEY | 1.07 | Refund | MR MARLIN LAFFERTY | 1.00 | Refund | MS IRIS SCHEIBELER | 4.00 | Refund |
| DOROTHY STANTON | 1.02 | Refund | MR MARLIN W HUGHES | 2.00 | Refund | MS IRIS SURITA | 5.00 | Prize Winner |
| DOROTHY STEPHENS | 6.06 | Refund | MR MARLO PROCTOR | 10.00 | Prize Winner | MS IRIS THEN | 5.00 | Refund |
| DOROTHY STEPHENSON | 29.83 | Refund | MR MARLON BOWEN | 10.00 | Prize Winner | MS IRIS VAZQUEZ | 5.00 | Refund |
| DOROTHY STEVENSON | 1.79 | Refund | MR MARLON DOVER | 3.23 | Refund | MS IRIS WASHINGTON | 4.50 | Refund |
| DOROTHY STEVER | 2.00 | Refund | MR MARLON HUNT | 2.02 | Refund | MS IRIS WILSON | 2.50 | Refund |
| DOROTHY STONE | 2.00 | Refund | MR MARLON MALCOLM | 10.00 | Prize Winner | MS IRIS YEAGER | 42.56 | Refund |
| DOROTHY STONE | 5.00 | Prize Winner | MR MARLON MCLEOD | 3.02 | Refund | MS IRIS YOUNG | 1.06 | Refund |
| DOROTHY STORKMAN | 39.37 | Refund | MR MARLON MILLER | 5.00 | Refund | MS IRISE LAPIDUS | 5.00 | Refund |
| DOROTHY STOUT | 29.87 | Refund | MR MARLON MYLES | 2.50 | Refund | MS IRMA ALSTON | 2.00 | Refund |
| DOROTHY STRICKLAND | 2.50 | Refund | MR MARLON NAGTALON | 25.00 | Refund | MS IRMA BECKER | 44.96 | Refund |
| DOROTHY STUBBS | 5.00 | Prize Winner | MR MARLON NEWTON | 5.00 | Refund | MS IRMA BRUNSON | 4.50 | Refund |
| DOROTHY SULLENS | 1.06 | Refund | MR MARLON OCHOBILLO | 10.00 | Refund | MS IRMA C FITTS | 12.80 | Refund |
| DOROTHY SWANSON | 64.92 | Refund | MR MARLON OSBORNE | 15.00 | Prize Winner | MS IRMA CAIN | 5.00 | Prize Winner |
| DOROTHY SZYMANSKI | 65.82 | Refund | MR MARLON SEALY | 5.00 | Refund | MS IRMA CASTANEDA | 2.00 | Refund |
| DOROTHY T HENSLEY | 5.00 | Prize Winner | MR MARLON SMITH | 2.02 | Refund | MS IRMA CASTILLO | 5.44 | Refund |
| DOROTHY T HEXWARD | 1.00 | Refund | MR MARLON WALLACE | 10.00 | Refund | MS IRMA CRUZ | 1.79 | Refund |
| DOROTHY TARRAP | 2.00 | Refund | MR MARLON WALLACE | 10.00 | Refund | MS IRMA DUDA | 5.34 | Refund |
| DOROTHY TATUM | 4.00 | Refund | MR MARLON WILLIAMS | 5.00 | Refund | MS IRMA HINTON | 2.00 | Refund |
| DOROTHY TEMPLETON | 3.24 | Refund | MR MARLTON CARTER | 5.00 | Refund | MS IRMA JUAREZ | 1.26 | Refund |
| DOROTHY TERADA | 3.02 | Refund | MR MARLTON CARTER | 5.00 | Refund | MS IRMA L COSTON | 10.00 | Prize Winner |
| DOROTHY TERRELL | 4.50 | Refund | MR MARN E LOFTIS | 2.59 | Refund | MS IRMA MOJICA | 108.80 | Refund |
| DOROTHY TERRY | 4.00 | Refund | MR MARQUE ANTHONY | 10.00 | Prize Winner | MS IRMA OJEDA | 10.00 | Prize Winner |
| DOROTHY THACKER | 2.00 | Refund | MR MARQUESS LEWIS | 5.00 | Prize Winner | MS IRMA PAULINI | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOROTHY THOMAS | 40.46 | Refund |
| DOROTHY THOMAS | 3.09 | Refund |
| DOROTHY THOMAS | 1.07 | Refund |
| DOROTHY THOMAS | 14.12 | Refund |
| DOROTHY THOMAS | 10.00 | Prize Winner |
| DOROTHY TIPSWORD | 16.72 | Refund |
| DOROTHY TOUNI | 18.27 | Refund |
| DOROTHY TRACY | 6.41 | Refund |
| DOROTHY TRAVIS | 8.13 | Refund |
| DOROTHY UMHOLTZ | 10.00 | Prize Winner |
| DOROTHY UPSHAW | 7.00 | Refund |
| DOROTHY V PRICE | 10.00 | Prize Winner |
| DOROTHY V WILLIAMS | 1.12 | Refund |
| DOROTHY VALDEZ | 2.50 | Refund |
| DOROTHY VALLIERES | 32.69 | Refund |
| DOROTHY VAUGHAN | 23.26 | Refund |
| DOROTHY VINING | 7.00 | Refund |
| DOROTHY VIOLETT | 2.50 | Refund |
| DOROTHY VIRGIL | 5.00 | Prize Winner |
| DOROTHY W BROWN | 9.04 | Refund |
| DOROTHY W COOPER | 10.00 | Prize Winner |
| DOROTHY W CUNNINGHAM | 2.00 | Refund |
| DOROTHY W EATON | 10.00 | Prize Winner |
| DOROTHY W GAMIC | 27.29 | Refund |
| DOROTHY W PREVATT | 45.93 | Refund |
| DOROTHY W STACKS | 26.73 | Refund |
| DOROTHY W TAYLOR | 5.00 | Prize Winner |
| DOROTHY WADE | 8.05 | Refund |
| DOROTHY WADE | 5.00 | Refund |
| DOROTHY WALKER | 2.50 | Refund |
| DOROTHY WARE | 30.22 | Refund |
| DOROTHY WARE | 2.00 | Refund |
| DOROTHY WARREN | 1.02 | Refund |
| DOROTHY WATKINS | 1.75 | Refund |
| DOROTHY WEBB | 8.69 | Refund |
| DOROTHY WEEMS | 11.58 | Refund |
| DOROTHY WELCH | 7.62 | Refund |
| DOROTHY WELCH | 36.70 | Refund |
| DOROTHY WELCH | 5.00 | Prize Winner |
| DOROTHY WELLS | 30.00 | Refund |
| DOROTHY WEST | 77.39 | Refund |
| DOROTHY WEYENETH | 30.00 | Prize Winner |
| DOROTHY WHEELER | 10.00 | Prize Winner |
| DOROTHY WHITACRE | 63.17 | Refund |
| DOROTHY WHITE | 26.93 | Refund |
| DOROTHY WIDENER | 30.00 | Refund |
| DOROTHY WILEY | 31.90 | Refund |
| DOROTHY WILKS | 3.72 | Refund |
| DOROTHY WILLIAMS | 50.29 | Refund |
| DOROTHY WILLIAMS | 74.23 | Refund |
| DOROTHY WILLIAMS | 4.29 | Refund |
| DOROTHY WILLIAMS | 5.00 | Refund |
| DOROTHY WILSON | 49.30 | Refund |
| DOROTHY WILSON | 43.63 | Refund |
| DOROTHY WILSON | 4.67 | Refund |
| DOROTHY WILSON | 10.00 | Prize Winner |
| DOROTHY WIMMER | 24.26 | Refund |
| DOROTHY WINKLER | 6.18 | Refund |
| DOROTHY WITE | 25.59 | Refund |
| DOROTHY WITHERS | 16.28 | Refund |
| DOROTHY WOODARD | 5.00 | Prize Winner |
| DOROTHY WRAY | 10.00 | Refund |
| DOROTHY WRIGHT | 1.01 | Refund |
| DOROTHY WRIGHT | 3.00 | Refund |
| DOROTHY Y BRILL | 142.27 | Refund |
| DOROTHY Y COOPER | 3.00 | Refund |
| DOROTHY YANNUZZI | 2.00 | Refund |
| DOROTHY YINGER | 1.00 | Refund |
| DOROTHY ZOBEL | 3.50 | Refund |
| DOROTHY ZOOK | 117.23 | Refund |
| DOROTHYANNE SILVER | 2.00 | Refund |
| DOROTHYEA NONNER | 29.26 | Refund |
| DOROTHYG BUCHANAN | 5.00 | Prize Winner |
| DOROTI HILLARD | 10.00 | Prize Winner |
| DOROTY MINTON | 1.07 | Refund |
| DOROTY WHITE | 4.87 | Refund |
| DORRIE PETRINI | 12.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MARQUEST GREEN | 5.00 | Prize Winner |
| MR MARQUEZ CANTRELL | 10.00 | Prize Winner |
| MR MARQUIS PARK | 10.00 | Prize Winner |
| MR MARQUIS WELLS | 5.00 | Prize Winner |
| MR MARQUIS WILLIAMS | 5.00 | Prize Winner |
| MR MARRELL KIMBROUGH | 5.00 | Prize Winner |
| MR MARSDEN CHAMPAIGN | 9.94 | Refund |
| MR MARSELINO YBARRA | 3.00 | Refund |
| MR MARSHAL BROADWATER | 4.00 | Refund |
| MR MARSHAL MORSE | 5.00 | Prize Winner |
| MR MARSHALL BACHI | 10.00 | Refund |
| MR MARSHALL BAILEY | 30.93 | Refund |
| MR MARSHALL BENWARE | 30.00 | Refund |
| MR MARSHALL BLANCO | 10.00 | Prize Winner |
| MR MARSHALL BOTTOMS | 5.00 | Prize Winner |
| MR MARSHALL BURFORD | 5.00 | Prize Winner |
| MR MARSHALL DARROW | 20.17 | Refund |
| MR MARSHALL DAVIS | 10.00 | Prize Winner |
| MR MARSHALL GANN | 46.59 | Refund |
| MR MARSHALL GILLISPIE | 2.00 | Refund |
| MR MARSHALL GILMORE | 12.03 | Refund |
| MR MARSHALL GREEN | 5.00 | Prize Winner |
| MR MARSHALL HARDY | 24.92 | Refund |
| MR MARSHALL HUTCHINSON | 5.00 | Prize Winner |
| MR MARSHALL JACKSON | 5.00 | Prize Winner |
| MR MARSHALL JENSEN | 10.00 | Prize Winner |
| MR MARSHALL R HARRIS | 1.07 | Refund |
| MR MARSHALL RICHEY | 21.98 | Refund |
| MR MARSHALL SALTER | 5.00 | Prize Winner |
| MR MARSHALL SMITH | 5.00 | Prize Winner |
| MR MARSHALL STOXEN | 10.00 | Prize Winner |
| MR MARSHALL STRONG | 10.00 | Prize Winner |
| MR MARSHALL T BAXTER | 5.00 | Prize Winner |
| MR MARSHALL WEEKS | 64.90 | Refund |
| MR MARSHEL MCBRIDE | 10.00 | Prize Winner |
| MR MART PARHAM | 45.49 | Refund |
| MR MARTEL GOLDMAN | 30.00 | Refund |
| MR MARTEL JEMMINGS | 41.33 | Refund |
| MR MARTHA CRAWFORD | 23.30 | Refund |
| MR MARTHA L SULLIVAN | 53.49 | Refund |
| MR MARTHALINE DAYUGAR | 10.00 | Prize Winner |
| MR MARTIN A VOSS | 1.07 | Refund |
| MR MARTIN ABRIL | 5.00 | Prize Winner |
| MR MARTIN AKERS | 20.00 | Prize Winner |
| MR MARTIN ALEMAN | 169.99 | Prize Winner |
| MR MARTIN ALLEN | 10.00 | Prize Winner |
| MR MARTIN ANDERSON | 5.00 | Prize Winner |
| MR MARTIN ANSPACH | 10.32 | Refund |
| MR MARTIN BAKER | 6.64 | Refund |
| MR MARTIN BARRETT | 25.42 | Refund |
| MR MARTIN BLACK | 15.00 | Prize Winner |
| MR MARTIN BLINDER | 61.40 | Refund |
| MR MARTIN BRACERO | 2.86 | Refund |
| MR MARTIN BRENCKLE | 5.00 | Prize Winner |
| MR MARTIN BREWER | 2.00 | Refund |
| MR MARTIN BRUNTON | 5.00 | Prize Winner |
| MR MARTIN BUTIER | 24.23 | Refund |
| MR MARTIN CAIN | 32.95 | Refund |
| MR MARTIN CARMAN | 15.00 | Prize Winner |
| MR MARTIN CARRILLO | 4.00 | Refund |
| MR MARTIN CATYB | 10.00 | Prize Winner |
| MR MARTIN CAZAN | 1.07 | Refund |
| MR MARTIN CEURVORST | 21.00 | Refund |
| Mr Martin Chlopek Jr | 63.72 | Refund |
| MR MARTIN COLLINS | 25.00 | Refund |
| MR MARTIN CROSSLEY | 5.00 | Prize Winner |
| MR MARTIN CRUZ | 5.00 | Prize Winner |
| MR MARTIN CUSICK | 15.00 | Prize Winner |
| MR MARTIN D LEVY | 1.00 | Refund |
| MR MARTIN DAVENPORT | 15.20 | Refund |
| MR MARTIN DAVIS | 2.00 | Refund |
| MR MARTIN DEMPSEY | 5.00 | Prize Winner |
| MR MARTIN DOHERTY JR | 111.10 | Refund |
| MR MARTIN DONLON | 6.00 | Refund |
| MR MARTIN DOYLE | 8.79 | Refund |
| MR MARTIN DUNCAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS IRMA PHILLIPS | 1.00 | Refund |
| MS IRMA SINGLETON | 5.00 | Prize Winner |
| MS IRMA SUAREZ | 10.00 | Prize Winner |
| MS IRMA VIALE | 10.00 | Prize Winner |
| MS IRMALEE BASS | 2.00 | Refund |
| MS IRMGARD PANZA | 1.00 | Refund |
| MS IRMGARD SCHWAB | 20.72 | Refund |
| MS IRMIE SATTELMAYER | 5.00 | Prize Winner |
| MS IRMTRAUD ALFAR | 10.00 | Prize Winner |
| MS IRNADELIZA LOPEZ | 18.78 | Refund |
| MS IRONE SMALLEY | 3.00 | Refund |
| MS IRSA QUILES | 15.25 | Refund |
| MS IRVA MURRAY | 1.11 | Refund |
| MS IRYNA LOTOTSKA | 2.00 | Refund |
| MS IRZA OROPESA | 15.00 | Prize Winner |
| MS ISA GOUGH | 10.00 | Prize Winner |
| MS ISABEL C MCGRATH | 1.00 | Refund |
| MS ISABEL COWART | 35.83 | Refund |
| MS ISABEL D MARTINEZ | 1.00 | Refund |
| MS ISABEL EARP | 155.00 | Prize Winner |
| MS ISABEL FERNANDEZ | 5.00 | Prize Winner |
| MS ISABEL GLAZER | 3.00 | Refund |
| MS ISABEL LOPEZ | 15.34 | Refund |
| MS ISABEL LORENZO | 25.98 | Refund |
| MS ISABEL LUJAN | 10.00 | Prize Winner |
| MS ISABEL M SUAREZ | 400.39 | Refund |
| MS ISABEL MARTINEZ | 10.00 | Prize Winner |
| MS ISABEL SANDOVAL | 4.52 | Refund |
| MS ISABEL SERRANO | 40.00 | Refund |
| MS ISABEL STIVEN | 10.00 | Prize Winner |
| MS ISABELL GODLEWSKI | 5.00 | Prize Winner |
| MS ISABELLA SUGGS | 5.00 | Prize Winner |
| MS ISABELLE BRAND | 1.00 | Refund |
| MS ISABELLE H EGAN | 6.64 | Refund |
| MS ISABELLE HUSBANDS | 2.00 | Refund |
| MS ISABELLE M MASON | 100.00 | Prize Winner |
| MS ISABELLY FIGUEIROA | 5.00 | Prize Winner |
| MS ISAIKA JACKSON | 5.00 | Prize Winner |
| MS ISAKO MANUEL | 5.00 | Prize Winner |
| MS ISATU KAMARA | 5.00 | Prize Winner |
| MS ISIDORA NICCOLI | 5.00 | Prize Winner |
| MS ISIS RODRIGUEZ | 10.00 | Prize Winner |
| MS ISLA KALLAS | 5.00 | Prize Winner |
| MS ISLAH A AZIZ | 7.77 | Refund |
| MS ISLE MEYER | 27.49 | Refund |
| MS ISMARY RODRIGUEZ | 10.00 | Prize Winner |
| MS ISOLDE SPRINGFIELD | 2.18 | Refund |
| MS ITHA J YOST | 59.63 | Refund |
| MS ITLEAN WILSON | 10.00 | Prize Winner |
| MS IVA L PALMER | 9.61 | Refund |
| MS IVA M HOLBROOK | 2.00 | Refund |
| MS IVA M PENNINGTON | 9.95 | Refund |
| MS IVA WALKER | 155.47 | Refund |
| MS IVANA TORRO | 2.50 | Refund |
| MS IVANGELINE AH MAI | 5.00 | Prize Winner |
| MS IVASHARON CAGG | 1.70 | Refund |
| MS IVEAL ROBINSON | 4.50 | Refund |
| MS IVELISSE VELAZQUEZ | 5.00 | Prize Winner |
| MS IVELISSE VELEZ | 5.00 | Prize Winner |
| MS IVELY BARTLEY | 10.00 | Prize Winner |
| MS IVETTE AVELAR | 5.00 | Prize Winner |
| MS IVETTE DEL VALLE | 1,000.00 | Prize Winner |
| MS IVETTE ORTIZ | 17.13 | Refund |
| MS IVETTE PAGAN | 10.00 | Prize Winner |
| MS IVETTE RODRIGUEZ | 10.00 | Prize Winner |
| MS IVETTE RODRIGUEZ | 10.00 | Prize Winner |
| MS IVETTE RODRIGUEZ | 25.00 | Prize Winner |
| MS IVETTE VELAZQUEZ | 4.50 | Refund |
| MS IVONNE FIGUEROA | 10.00 | Prize Winner |
| MS IVONNE MARTINEZ | 10.00 | Prize Winner |
| MS IVONNE SANCHEZ | 15.00 | Prize Winner |
| MS IVORY BARNES | 10.00 | Prize Winner |
| MS IVY B HERMAN | 22.73 | Refund |
| MS IVY FU | 75.00 | Prize Winner |
| MS IVY GARIB | 1.07 | Refund |
| MS IVY HANCHETT | 5.00 | Prize Winner |
| MS IVY M BENNETT | 10.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DORRIS FARLEY | 6.60 | Refund |
| DORRIS I MCGILVARY | 3.00 | Refund |
| DORRIS J POE | 3.51 | Refund |
| DORRIS LONG | 48.64 | Refund |
| DORRIS ROBINSON | 1.29 | Refund |
| DORRIS SEITH | 2.50 | Refund |
| DORRIS TURNER | 2.62 | Refund |
| DORRITT SUTTON | 16.99 | Refund |
| DORSEY STUBBS | 4.58 | Refund |
| DORSEY TROUTMAN | 21.27 | Refund |
| DORSEY WAYMON | 12.13 | Refund |
| DORTHA CATHEY | 2.50 | Refund |
| DORTHA FLORY | 3.00 | Refund |
| DORTHA FRANKS | 4.00 | Refund |
| DORTHA GRAY | 18.36 | Refund |
| DORTHA LOPEZ | 1.06 | Refund |
| DORTHA M SMITH | 2.12 | Refund |
| DORTHA METCALF | 24.70 | Refund |
| DORTHA ROBINSON | 1.09 | Refund |
| DORTHEA GERMAN | 30.18 | Refund |
| DORTHEA JOHNSON | 3.78 | Refund |
| DORTHEY FULLER | 1.07 | Refund |
| DORTHEY SHELTON | 24.68 | Refund |
| DORTHINE MORSE | 2.00 | Refund |
| DORTHY BAILEY | 10.00 | Prize Winner |
| DORTHY CROSS | 4.50 | Refund |
| DORTHY J HAWKINS | 96.38 | Refund |
| DORTHY KINGERY | 10.00 | Prize Winner |
| DORTHY NUNNERY | 5.00 | Prize Winner |
| DORTHY REICH | 15.74 | Refund |
| DORTHY SAVAGE | 5.00 | Prize Winner |
| DORTHY SESLER | 137.04 | Refund |
| DORTHY SHAVER | 1.06 | Refund |
| DORTHY SMITH | 6.30 | Refund |
| DORVALINA PEREIRA | 33.47 | Refund |
| DORWIN B CORNELL | 1.18 | Refund |
| DOSEPH K TOLLIVER | 2.00 | Refund |
| DOT BESHARA | 4.00 | Refund |
| DOT BOND | 1.90 | Refund |
| DOT CAULBE | 16.79 | Refund |
| DOT EDWARDS | 10.00 | Prize Winner |
| DOT H RIVES | 4.88 | Refund |
| DOT MATHIAS | 32.70 | Refund |
| DOT SMITH | 58.17 | Refund |
| DOT UPCHURCH | 1.07 | Refund |
| DOT V ALEXANDER | 5.00 | Prize Winner |
| DOT WEHCH | 2.00 | Refund |
| DOT WILSON | 3.00 | Refund |
| DOTIE M KIRK | 30.36 | Refund |
| DOTSY LEWIS | 17.29 | Refund |
| DOTTIE A BRIM | 14.86 | Refund |
| DOTTIE ALBERG | 3.00 | Refund |
| DOTTIE BAUGHN | 29.62 | Refund |
| DOTTIE DANIELS | 5.00 | Prize Winner |
| DOTTIE DAYS | 19.72 | Refund |
| DOTTIE DIETZMAN | 2.00 | Refund |
| DOTTIE DORDON | 2.00 | Refund |
| DOTTIE EWART | 2.14 | Refund |
| DOTTIE FREYHAUF | 73.00 | Refund |
| DOTTIE GALEN | 2.00 | Refund |
| DOTTIE GORMLEY | 23.88 | Refund |
| DOTTIE LOCKLEAR | 14.15 | Refund |
| DOTTIE MCCALLISTER | 13.96 | Refund |
| DOTTIE MCCROSSEN | 10.00 | Prize Winner |
| DOTTIE MCSWAIN | 10.00 | Prize Winner |
| DOTTIE MEADOWS | 5.33 | Refund |
| DOTTIE OWENS | 157.88 | Refund |
| DOTTIE SIMMONS | 1.07 | Refund |
| DOTTIE VICKERS | 1.08 | Refund |
| DOTTY HESCOCK | 47.14 | Refund |
| DOTTY WIREMAN | 31.48 | Refund |
| DOTTYE ADAMS | 5.00 | Prize Winner |
| DOUA KONG | 2.00 | Refund |
| DOUG ADAMS | 1.06 | Refund |
| DOUG ALDERMAN | 25.00 | Refund |
| DOUG BAKER | 49.64 | Refund |
| DOUG BETHEA | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MARTIN ESCARZAGA | 30.22 | Refund |
| MR MARTIN FISHER | 15.00 | Prize Winner |
| MR MARTIN FLANIGAN | 5.00 | Refund |
| MR MARTIN FOLEY | 43.18 | Refund |
| MR MARTIN GARDNER | 15.28 | Refund |
| MR MARTIN GEYER | 5.00 | Prize Winner |
| MR MARTIN GILLIGAN | 10.00 | Prize Winner |
| MR MARTIN GOKEY | 19.03 | Refund |
| MR MARTIN GOLDBERG | 5.00 | Prize Winner |
| MR MARTIN GONZALEZ | 25.00 | Prize Winner |
| MR MARTIN GOODSON | 5.00 | Refund |
| MR MARTIN GRAF | 3.00 | Refund |
| MR MARTIN GREENWOOD | 4.00 | Refund |
| MR MARTIN GREENWOOD | 19.39 | Refund |
| MR MARTIN GRINSTEAD | 5.00 | Prize Winner |
| MR MARTIN HABERSTICH | 15.00 | Prize Winner |
| MR MARTIN HALL | 5.00 | Refund |
| MR MARTIN HARDIN | 5.00 | Prize Winner |
| MR MARTIN HAZARD | 52.19 | Refund |
| MR MARTIN HEATHCOAT | 5.00 | Refund |
| MR MARTIN HEEDE | 10.00 | Prize Winner |
| MR MARTIN HERSRUD | 5.00 | Prize Winner |
| MR MARTIN HILL | 2.27 | Refund |
| MR MARTIN HONAN | 10.00 | Prize Winner |
| MR MARTIN HORAN | 32.72 | Refund |
| MR MARTIN HUNT | 200.00 | Prize Winner |
| MR MARTIN IRWIN | 2.00 | Refund |
| MR MARTIN JACKSON | 5.00 | Prize Winner |
| MR MARTIN JEFFERSON | 10.00 | Prize Winner |
| MR MARTIN JONES | 5.34 | Refund |
| MR MARTIN JUAREZ | 5.00 | Prize Winner |
| MR MARTIN JUMP | 10.00 | Prize Winner |
| MR MARTIN KAPP | 5.00 | Refund |
| MR MARTIN KNIGHT | 10.00 | Prize Winner |
| MR MARTIN KOMONDOROS | 5.00 | Prize Winner |
| MR MARTIN LAFFEY | 2.20 | Refund |
| MR MARTIN LANCASTER | 49.12 | Refund |
| MR MARTIN LATIGUE | 1.70 | Refund |
| MR MARTIN LEVIN | 5.00 | Refund |
| MR MARTIN LEWIS | 15.00 | Prize Winner |
| MR MARTIN LINDSEY | 15.00 | Prize Winner |
| MR MARTIN LONG | 5.00 | Refund |
| MR MARTIN LONGO | 60.98 | Refund |
| MR MARTIN M RUEST | 50.00 | Prize Winner |
| MR MARTIN M TAMAYO | 361.66 | Refund |
| MR MARTIN MACIAS | 5.00 | Prize Winner |
| MR MARTIN MAHAN | 5.00 | Refund |
| MR MARTIN MARTINEZ | 10.70 | Refund |
| MR MARTIN MARTINEZ | 10.00 | Prize Winner |
| MR MARTIN MATTHEWS | 5.00 | Refund |
| MR MARTIN MCCLURE | 15.00 | Prize Winner |
| MR MARTIN MCMURRAY | 78.24 | Refund |
| MR MARTIN MEANS | 10.00 | Refund |
| MR MARTIN MELTON | 10.00 | Refund |
| MR MARTIN MELTON | 5.00 | Refund |
| MR MARTIN MICKLE | 5.00 | Refund |
| MR MARTIN MILKOWICH | 5.00 | Prize Winner |
| MR MARTIN MILKOWICH | 10.00 | Prize Winner |
| MR MARTIN MILLER | 25.00 | Prize Winner |
| MR MARTIN MOON | 14.46 | Refund |
| MR MARTIN MOORE | 5.00 | Refund |
| MR MARTIN NICANDER | 5.00 | Prize Winner |
| MR MARTIN PACE | 128.91 | Refund |
| MR MARTIN PANDOZZI | 1.00 | Refund |
| MR MARTIN PAUL | 10.00 | Prize Winner |
| MR MARTIN PETERSEN | 134.63 | Refund |
| MR MARTIN PLOUHAR | 5.00 | Prize Winner |
| MR MARTIN PUENTES | 30.99 | Refund |
| MR MARTIN R HERRMANN | 2.50 | Refund |
| MR MARTIN RABER | 28.33 | Refund |
| MR MARTIN RAMIREZ | 5.00 | Prize Winner |
| MR MARTIN RENDMEISTER | 5.00 | Prize Winner |
| MR MARTIN RESNICK | 3.20 | Refund |
| MR MARTIN REYES | 1.07 | Refund |
| MR MARTIN RODRIGUEZ | 10.00 | Prize Winner |
| MR MARTIN ROMERO | 5.00 | Prize Winner |
| MR MARTIN RUTKOWSKI | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS IVY NICHOLSON | 9.90 | Refund |
| MS IVY TAYLOR | 22.52 | Refund |
| MS IVY WOHLGEMUTH | 5.00 | Prize Winner |
| MS IVY WYCHE | 30.04 | Refund |
| MS IWAY BARALT | 28.88 | Refund |
| MS IYA OLASOWO | 19.44 | Refund |
| MS IYA OLASOWO-ADEF | 5.00 | Prize Winner |
| MS IZETTA SLADE | 2.00 | Refund |
| MS IZZY EVERHART | 10.00 | Prize Winner |
| MS J A FRENCH | 4.50 | Refund |
| MS J A MUHAMMAD | 23.93 | Refund |
| MS J ALBRECHT | 5.00 | Refund |
| MS J ANDERSON | 2.29 | Refund |
| MS J BAIRD | 1.07 | Refund |
| MS J BALL-MCRILL | 5.00 | Prize Winner |
| MS J BARTLETT | 466.46 | Refund |
| MS J BASTIN | 34.90 | Refund |
| MS J BENSEN | 2.00 | Refund |
| MS J BENTLEY | 5.00 | Prize Winner |
| MS J BERNARDI | 6.42 | Refund |
| MS J BILLINGS | 10.00 | Prize Winner |
| MS J BOYLE | 2.00 | Refund |
| MS J BRONSON | 40.48 | Refund |
| MS J BUFFETT | 10.00 | Prize Winner |
| MS J BURDETTE | 3.31 | Refund |
| MS J BURFIELD | 6.64 | Refund |
| MS J C DEHART | 81.26 | Refund |
| MS J CAMPBELL | 2.03 | Refund |
| MS J CARPENTER | 1.07 | Refund |
| MS J CASTELLANO | 5.00 | Prize Winner |
| MS J CHAPMAN | 10.00 | Refund |
| MS J CHOVANEC-TOY | 5.00 | Prize Winner |
| MS J CIOFFI | 28.75 | Refund |
| MS J CLARABAL | 10.00 | Prize Winner |
| MS J CONAWAY | 33.23 | Refund |
| MS J COPENHAGEN | 105.28 | Refund |
| MS J CROOM | 27.92 | Refund |
| MS J CUNNINGHAM | 27.54 | Refund |
| MS J D MOFFETT | 10.00 | Prize Winner |
| MS J D MOFFETT | 10.00 | Prize Winner |
| MS J DAVENPORT | 318.77 | Refund |
| MS J DEGRAFFENREID | 11.72 | Refund |
| MS J DEJULIO | 3.09 | Refund |
| MS J DELLAMATER | 23.19 | Refund |
| MS J DESJARLAIS | 5.00 | Prize Winner |
| MS J DOCKERY | 10.00 | Prize Winner |
| MS J DOGGETT | 19.42 | Refund |
| MS J DONAHUE | 5.00 | Prize Winner |
| MS J DRAHUSHUK | 1.47 | Refund |
| MS J ELDRIDGE | 5.00 | Prize Winner |
| MS J ELLSWORTH | 1.02 | Refund |
| MS J FAIRCHILD | 10.00 | Prize Winner |
| MS J FANTOZZI | 10.00 | Prize Winner |
| MS J FARMER | 5.44 | Refund |
| MS J FISHER | 5.00 | Prize Winner |
| MS J FOSTER | 5.60 | Refund |
| MS J FREDERICK | 5.00 | Prize Winner |
| MS J FREIMARKKEAHI | 2.66 | Refund |
| MS J GARAY | 1.06 | Refund |
| MS J GENSKE | 1.05 | Refund |
| MS J GONZALES | 10.00 | Prize Winner |
| MS J GOODFELLOW | 31.81 | Refund |
| MS J HAMMONTREE | 38.90 | Refund |
| MS J HARWOOD | 6.40 | Refund |
| MS J HASSETT | 10.00 | Prize Winner |
| MS J HAZLETT | 20.00 | Refund |
| MS J HEINRICH | 1.14 | Refund |
| MS J HENSCHEL | 40.55 | Refund |
| MS J HILL | 10.00 | Prize Winner |
| MS J HOLLOWAY | 29.62 | Refund |
| MS J J BECKER | 2.00 | Refund |
| MS J JOEDICKE | 10.00 | Prize Winner |
| MS J JOHNSON | 132.38 | Refund |
| MS J JOHNSON | 23.00 | Refund |
| MS J JOHNSON | 19.82 | Refund |
| MS J JORGENSEN | 10.00 | Prize Winner |
| MS J JULIAN | 5.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOUG BLACKBURN | 37.65 | Refund | MR MARTIN RYAN | 2.00 | Refund | MS J JULIAN | 5.54 | Refund |
| DOUG COOKE | 2.00 | Refund | MR MARTIN SANCHEZ | 10.00 | Prize Winner | MS J KEITH | 1.08 | Refund |
| DOUG COUNTS | 10.00 | Prize Winner | MR MARTIN SANDVIK | 5.00 | Refund | MS J KENNEDY | 21.17 | Refund |
| DOUG CRUMLEY | 11.39 | Refund | MR MARTIN SCARBORO | 25.00 | Refund | MS J KILLION | 5.00 | Prize Winner |
| DOUG DOUDNA | 23.96 | Refund | MR MARTIN SCHADEBERG | 5.00 | Refund | MS J KING EDWARDS | 28.80 | Refund |
| DOUG DUNCAN | 10.00 | Prize Winner | MR MARTIN SHAFFER | 2.00 | Refund | MS J L ZUKOSKI | 11.00 | Refund |
| DOUG EGGLESTON | 18.17 | Refund | MR MARTIN SHER | 188.84 | Refund | MS J LEVENS | 117.53 | Refund |
| DOUG FRITZ | 12.52 | Refund | MR MARTIN SHOEMAKER | 5.00 | Refund | MS J LEVERETTE | 16.36 | Refund |
| DOUG JOHNSON | 30.71 | Refund | MR MARTIN SIMIEN | 5.00 | Prize Winner | MS J LILEY | 1.20 | Refund |
| DOUG LANDON | 5.00 | Prize Winner | MR MARTIN SMITH | 5.00 | Prize Winner | MS J LINGAFELT | 12.90 | Refund |
| DOUG LANE | 2.17 | Refund | MR MARTIN STARKS | 5.00 | Prize Winner | MS J LORDE | 21.34 | Refund |
| DOUG MERCER | 1.07 | Refund | MR MARTIN STEFEN | 10.00 | Prize Winner | MS J M FREEMAN | 29.90 | Refund |
| DOUG MORGAN | 500.00 | Prize Winner | MR MARTIN STOUT | 3.46 | Refund | MS J M HOFFMANN | 27.40 | Refund |
| DOUG NORRIS | 10.00 | Prize Winner | MR MARTIN TAKEUCHI | 2.00 | Refund | MS J M MURPHY | 26.55 | Refund |
| DOUG PLATT | 2.50 | Refund | MR MARTIN THOMAS | 25.12 | Refund | MS J MATHIES | 10.00 | Prize Winner |
| DOUG PRECHT | 2.00 | Refund | MR MARTIN TIDWELL | 18.49 | Refund | MS J MCCUISTION | 3.00 | Refund |
| DOUG REECE | 2.00 | Refund | MR MARTIN TILLMAN | 10.00 | Prize Winner | MS J MCENTIRE | 10.00 | Refund |
| DOUG ROBINSON | 5.00 | Prize Winner | MR MARTIN TRIPP | 5.00 | Prize Winner | MS J MCKINNEY | 10.00 | Prize Winner |
| DOUG ROGERS | 27.00 | Refund | MR MARTIN VERNOLA | 10.00 | Refund | MS J MONTGOMERY | 15.00 | Refund |
| DOUG RUNYAN | 31.42 | Refund | MR MARTIN VINCENT | 5.00 | Prize Winner | MS J MOORE | 10.00 | Prize Winner |
| DOUG SHEHAN | 5.00 | Prize Winner | MR MARTIN WADE | 10.00 | Prize Winner | MS J MORENO | 41.10 | Refund |
| DOUG SIMMONS | 132.16 | Refund | MR MARTIN WARE | 35.00 | Refund | MS J MUELLER | 5.00 | Prize Winner |
| DOUG SMITH | 20.70 | Refund | MR MARTIN WEEMS | 16.41 | Refund | MS J MULLANEY | 5.00 | Prize Winner |
| DOUG SMITH | 11.16 | Refund | MR MARTIN WIERIMAA | 5.00 | Refund | MS J NEAL | 16.93 | Refund |
| DOUG SPEARS | 2.00 | Refund | MR MARTIN WIERIMAA | 5.00 | Prize Winner | MS J NICHOLSON | 1.07 | Refund |
| DOUG STUBBS | 2.00 | Refund | MR MARTIN WILLIAMS | 19.17 | Refund | MS J NICKERSON | 20.00 | Prize Winner |
| DOUG THOMAS | 1.00 | Refund | MR MARTIN WOODWARD | 7.72 | Refund | MS J P LIVINGSTON | 32.85 | Refund |
| DOUG WILCOX | 20.00 | Prize Winner | MR MARTIN WUENSCHER | 34.15 | Refund | MS J PACE | 10.00 | Prize Winner |
| DOUG WILSEY | 28.02 | Refund | MR MARTINEZ THOMAS | 5.00 | Prize Winner | MS J PALUMBARO | 37.93 | Refund |
| DOUG ZIMMERMAN | 3.60 | Refund | MR MARTIZ JOHNSON | 5.00 | Refund | MS J PARTALEDIS | 10.00 | Prize Winner |
| DOUGA MYERS | 20.00 | Refund | MR MARTS MEISTERS | 10.00 | Prize Winner | MS J PATTEN | 10.00 | Refund |
| DOUGAL JOHNSON | 1.33 | Refund | MR MARTY BELL | 29.58 | Refund | MS J PETERSON | 8.92 | Refund |
| DOUGLA DEANDTDEANGMAIL | 5.00 | Prize Winner | MR MARTY BISHOP | 21.34 | Refund | MS J PITTS | 10.00 | Prize Winner |
| DOUGLAS A BISHOP | 1.00 | Refund | MR MARTY BITTLE | 5.00 | Refund | MS J POREDA | 42.06 | Refund |
| DOUGLAS A BOW | 29.85 | Refund | MR MARTY BLIVEN | 5.00 | Refund | MS J PRESSLEY | 5.00 | Prize Winner |
| DOUGLAS A CAGNEY | 22.84 | Refund | MR MARTY BURNSIDE | 34.72 | Refund | MS J PRICE | 2.66 | Refund |
| DOUGLAS A MAQUIN | 29.98 | Refund | MR MARTY CLARK | 5.00 | Prize Winner | MS J QUIDER | 10.00 | Prize Winner |
| DOUGLAS A WARBINGTON | 10.00 | Prize Winner | MR MARTY DEWS | 12.93 | Refund | MS J QUINONES | 5.00 | Prize Winner |
| DOUGLAS ADAMSON | 29.66 | Refund | MR MARTY ERDMAN | 25.00 | Refund | MS J R RICKMAN | 10.51 | Refund |
| DOUGLAS ADOLPHSON | 5.00 | Prize Winner | MR MARTY GORE | 5.00 | Refund | MS J RAMEY | 4.01 | Refund |
| DOUGLAS ANDERSON | 21.94 | Refund | MR MARTY HART | 5.00 | Refund | MS J REDMOND-WALTERS | 10.00 | Prize Winner |
| DOUGLAS BATEMAN | 3.25 | Refund | MR MARTY HORSLEY | 5.00 | Prize Winner | MS J RICHARDSON | 2.56 | Refund |
| DOUGLAS BAUER | 3.00 | Refund | MR MARTY JACKSON | 5.00 | Prize Winner | MS J RICHMOND | 4.24 | Refund |
| DOUGLAS BAXLEY | 10.00 | Prize Winner | MR MARTY KELLY | 5.90 | Refund | MS J ROBERTSON | 16.00 | Refund |
| DOUGLAS BISBEE | 1.40 | Refund | MR MARTY KORTE | 70.44 | Refund | MS J ROBINSON | 10.00 | Prize Winner |
| DOUGLAS BLONDIN | 5.00 | Prize Winner | MR MARTY LAMB | 5.00 | Prize Winner | MS J RODGERS | 24.20 | Refund |
| DOUGLAS BOYD | 1.00 | Refund | MR MARTY LUKES | 10.00 | Prize Winner | MS J ROUNSAVILLE | 5.00 | Prize Winner |
| DOUGLAS BRADSHAW | 11.00 | Refund | MR MARTY MCCANN | 10.00 | Prize Winner | MS J SANDLER | 6.99 | Refund |
| DOUGLAS BRAND | 24.95 | Refund | MR MARTY MCDONALD | 10.00 | Prize Winner | MS J SANDSTROM | 14.69 | Refund |
| DOUGLAS BRANSON | 12.09 | Refund | MR MARTY OBRIEN | 10.00 | Prize Winner | MS J SANSOTERRA | 79.49 | Refund |
| DOUGLAS BRUNGARDT | 2.00 | Refund | MR MARTY ORR | 20.00 | Prize Winner | MS J SCHAEFER | 42.91 | Refund |
| DOUGLAS BURGESS | 26.99 | Refund | MR MARTY OSBORNE | 22.76 | Refund | MS J SCHUETTE | 16.98 | Refund |
| DOUGLAS BURGESS | 19.62 | Refund | MR MARTY OWENS | 21.35 | Refund | MS J SEQUEIRA | 19.43 | Refund |
| DOUGLAS C FILO | 2.00 | Refund | MR MARTY PARKER | 10.00 | Prize Winner | MS J SIMMONS | 2.00 | Refund |
| DOUGLAS C MORRIS | 2.56 | Refund | MR MARTY ROBERTS | 5.00 | Prize Winner | MS J SIMONS | 10.08 | Refund |
| DOUGLAS C STEEN | 2.00 | Refund | MR MARTY SCHEITHAUER | 31.91 | Refund | MS J SOTO | 5.00 | Prize Winner |
| DOUGLAS CAIN | 2.00 | Refund | MR MARTY STRAM | 5.00 | Prize Winner | MS J STAMOULES | 39.56 | Refund |
| DOUGLAS CALLIHAN | 1.64 | Refund | MR MARTY TAKACS | 19.37 | Refund | MS J STEWART | 10.00 | Prize Winner |
| DOUGLAS CAVE | 3.00 | Refund | MR MARTY TIDWELL | 10.00 | Prize Winner | MS J STRIDER | 10.00 | Prize Winner |
| DOUGLAS CHAUVIN | 15.02 | Refund | MR MARTY VISHINSKY | 25.15 | Refund | MS J SWETNAM NICHOLIS | 29.80 | Refund |
| DOUGLAS CHOW | 2.00 | Refund | MR MARTY WHITAKER | 5.00 | Prize Winner | MS J TOMSOVIC | 10.00 | Prize Winner |
| DOUGLAS CLEMENTSON | 10.00 | Prize Winner | MR MARTY WILLIAMS | 5.00 | Prize Winner | MS J TREADWAYSTIFFLE | 20.51 | Refund |
| DOUGLAS COKE | 5.00 | Prize Winner | MR MARUCS LANGFORD | 10.00 | Prize Winner | MS J VANVLIET-CARNELL | 5.00 | Prize Winner |
| DOUGLAS CONKLIN | 2.00 | Refund | MR MARV RUBIN | 10.00 | Refund | MS J WALKER | 34.90 | Refund |
| DOUGLAS CORNIELS | 5.00 | Prize Winner | MR MARVIN ALEXANDER | 43.01 | Refund | MS J WALKER | 5.00 | Prize Winner |
| DOUGLAS CORRELL | 3.00 | Refund | MR MARVIN ALEXANDER | 10.00 | Refund | MS J WALRAVEN | 18.21 | Refund |
| DOUGLAS CORSON | 23.91 | Refund | MR MARVIN ALLAN | 750.00 | Prize Winner | MS J WARSCHAW | 49.21 | Refund |
| DOUGLAS CREAMER | 10.00 | Prize Winner | MR MARVIN ASHLEY | 30.00 | Refund | MS J WEISENSEL | 24.24 | Refund |
| DOUGLAS CUMBIE | 21.31 | Refund | MR MARVIN BACK | 2.00 | Refund | MS J WHITAKER | 1.00 | Refund |
| DOUGLAS D FELLOWS | 3.25 | Refund | MR MARVIN BAILEY | 34.44 | Refund | MS J WILIAMS | 2.00 | Refund |
| DOUGLAS D GARRISON | 3.09 | Refund | MR MARVIN BEARD | 5.00 | Prize Winner | MS J WILLIAMS | 28.03 | Refund |
| DOUGLAS D WALLER | 20.00 | Prize Winner | MR MARVIN BIBLER | 2.00 | Refund | MS J WITTENBERG | 5.00 | Prize Winner |
| DOUGLAS DALLY | 3.12 | Refund | MR MARVIN BRICKER | 5.00 | Refund | MS J WOODARD | 54.82 | Refund |
| DOUGLAS DAVIS | 5.00 | Prize Winner | MR MARVIN BROBST | 5.96 | Refund | MS J WUERTENBERG | 7.47 | Refund |
| DOUGLAS DAY | 5.24 | Refund | MR MARVIN BROWN | 22.11 | Refund | MS J ZERILLA | 4.99 | Refund |
| DOUGLAS DEAUZAT | 2.00 | Refund | MR MARVIN C KNIGHT JR | 10.00 | Prize Winner | MS JA MITCHELL | 5.00 | Prize Winner |
| DOUGLAS DEAVMAN | 1.92 | Refund | MR MARVIN C KNIGHT JR | 5.00 | Prize Winner | MS JA MITCHELL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS DIAZ | 51.54 | Refund | MR MARVIN CAMPBELL | 6.63 | Refund | MS JA VONDA WILLIAMS | 27.00 | Refund |
| DOUGLAS E ACKLIN | 10.10 | Refund | MR MARVIN CARAWAN | 15.00 | Prize Winner | MS JACALYN MCMANUS | 80.37 | Refund |
| DOUGLAS E HATTOS | 65.45 | Refund | MR MARVIN CARPENTER | 10.00 | Refund | MS JACALYN PRIDDY | 2.14 | Refund |
| DOUGLAS E HOLLMAN | 3.27 | Refund | Mr Marvin Cavender | 35.00 | Refund | MS JACI CASSENS | 5.00 | Prize Winner |
| DOUGLAS E LOPINSKI | 24.36 | Refund | MR MARVIN CLARK | 4.68 | Refund | MS JACI CONNELL | 119.86 | Refund |
| DOUGLAS E MCKRILL | 41.27 | Refund | MR MARVIN COOK SR | 1.03 | Refund | MS JACINTA KIBEBE | 27.50 | Refund |
| DOUGLAS E SMITH | 11.09 | Refund | MR MARVIN COOPER | 1.00 | Refund | MS JACINTA L ORTIZ | 2.50 | Refund |
| DOUGLAS E SNIDER | 10.09 | Refund | MR MARVIN CULLENS | 64.39 | Refund | MS JACKI ANDERSON | 51.52 | Refund |
| DOUGLAS E WALLER | 2.00 | Refund | MR MARVIN DAMSGARD | 5.00 | Prize Winner | MS JACKIE A RAMER | 2.00 | Refund |
| DOUGLAS EHMAN | 10.00 | Prize Winner | MR MARVIN DANIELS | 5.00 | Prize Winner | MS JACKIE ANDERSON | 10.00 | Prize Winner |
| DOUGLAS F ROLLINS | 2.00 | Refund | MR MARVIN E CLEMENTS | 28.37 | Refund | MS JACKIE BOHANON | 2.70 | Refund |
| DOUGLAS FALLS | 59.66 | Refund | MR MARVIN EANES | 10.00 | Prize Winner | MS JACKIE BONNELL | 5.00 | Prize Winner |
| DOUGLAS FONTAINE | 2.00 | Refund | MR MARVIN FARMER | 20.00 | Prize Winner | MS JACKIE BROHMAN | 29.48 | Refund |
| DOUGLAS FRANZEN | 100.44 | Refund | MR MARVIN FENSKE | 10.38 | Refund | MS JACKIE BUETTNER | 10.00 | Prize Winner |
| DOUGLAS FREELON | 30.39 | Refund | MR MARVIN FLUDD | 5.00 | Prize Winner | MS JACKIE CALDWELL | 36.45 | Refund |
| DOUGLAS FROHN | 3.45 | Refund | MR MARVIN GAINER | 58.02 | Refund | MS JACKIE CELKO | 60.00 | Refund |
| DOUGLAS GAETA JR | 2.00 | Refund | MR MARVIN GIBBONS | 78.70 | Refund | MS JACKIE CHAPMAN | 15.00 | Prize Winner |
| DOUGLAS GASPER | 41.71 | Refund | MR MARVIN GIBSON | 17.06 | Refund | MS JACKIE CLELAND | 4.11 | Refund |
| DOUGLAS GORDON | 5.00 | Prize Winner | MR MARVIN GONZALAUS | 2.00 | Refund | MS JACKIE CURTIN | 60.76 | Refund |
| DOUGLAS GRAVES | 10.00 | Prize Winner | MR MARVIN GOODWATER | 2.00 | Refund | MS JACKIE DAUGHTRY | 5.00 | Prize Winner |
| DOUGLAS GUENTERT | 829.11 | Refund | MR MARVIN GRAY | 5.00 | Prize Winner | MS JACKIE DOUTHITT | 10.00 | Prize Winner |
| DOUGLAS GUZMAN | 27.79 | Refund | MR MARVIN GRIFFIN | 10.56 | Refund | MS JACKIE DOWNEY | 2.00 | Refund |
| DOUGLAS H MCCREADY | 27.30 | Refund | MR MARVIN GRIMMER | 4.00 | Refund | MS JACKIE EAKIN | 10.00 | Prize Winner |
| DOUGLAS HAFKE | 3.14 | Refund | MR MARVIN HAGERMAN | 14.79 | Refund | MS JACKIE FARRELL | 3.21 | Refund |
| DOUGLAS HEWITT | 7.07 | Refund | MR MARVIN HAIFLICH | 28.85 | Refund | MS JACKIE FOSTER | 5.00 | Prize Winner |
| DOUGLAS HILBURN | 1.20 | Refund | MR MARVIN HALL | 4.27 | Refund | MS JACKIE FRANCIS | 20.00 | Prize Winner |
| DOUGLAS HILL | 9.00 | Refund | MR MARVIN HARRIS | 10.00 | Prize Winner | MS JACKIE FREEMAN | 14.92 | Refund |
| DOUGLAS HOCKETT | 2.00 | Refund | MR MARVIN HARSH | 4.50 | Refund | MS JACKIE GIBBS | 2.00 | Refund |
| DOUGLAS HOFSIS | 23.78 | Refund | MR MARVIN HEATH | 5.00 | Refund | MS JACKIE GILCHRIST | 2.00 | Refund |
| DOUGLAS HORNE | 5.00 | Prize Winner | MR MARVIN HENRY | 15.00 | Prize Winner | MS JACKIE GOODMAN | 20.65 | Refund |
| DOUGLAS HOWARD | 23.48 | Refund | MR MARVIN HIPOLITO | 16.60 | Refund | MS JACKIE GRAGG | 1.07 | Refund |
| DOUGLAS HOWARD | 1.06 | Refund | MR MARVIN HURLEY | 10.00 | Prize Winner | MS JACKIE GRISSOM | 10.00 | Prize Winner |
| DOUGLAS HOWARD | 30.44 | Refund | MR MARVIN HURVICH | 199.90 | Refund | MS JACKIE HAWKINS | 46.00 | Refund |
| DOUGLAS HUTCHCRAFT | 1.10 | Refund | MR MARVIN J HENGGELER | 2.00 | Refund | MS JACKIE HEMENWAY | 6.56 | Refund |
| DOUGLAS J ERWINE | 4.97 | Refund | MR MARVIN J KR | 19.00 | Refund | MS JACKIE HOLADAY | 5.00 | Refund |
| DOUGLAS J HARES | 2.00 | Refund | MR MARVIN J SMITH JR | 56.12 | Refund | MS JACKIE HOLLE | 5.00 | Prize Winner |
| DOUGLAS J PARKER | 4.00 | Refund | MR MARVIN JACOBS SR | 23.72 | Refund | MS JACKIE HUCKABY | 36.77 | Refund |
| DOUGLAS J PRILL | 2.50 | Refund | MR MARVIN JOHNSON | 1.00 | Refund | MS JACKIE HUNT | 1.07 | Refund |
| DOUGLAS JAMES | 1.16 | Refund | MR MARVIN JONES | 11.06 | Refund | MS JACKIE HUNT | 2.00 | Refund |
| DOUGLAS JOHNSON | 10.00 | Prize Winner | MR MARVIN JONES | 10.00 | Prize Winner | MS JACKIE I VY | 15.00 | Prize Winner |
| DOUGLAS JOHNSTON | 143.96 | Refund | MR MARVIN JOURDAN | 6.06 | Refund | MS JACKIE JAMES | 5.00 | Prize Winner |
| DOUGLAS JONES | 2.00 | Refund | MR MARVIN K KINCHEN | 25.06 | Refund | MS JACKIE JOHNSON | 4.15 | Refund |
| DOUGLAS K HAM | 2.50 | Refund | MR MARVIN KLITZKE | 5.00 | Prize Winner | MS JACKIE JOHNSON | 11.67 | Refund |
| DOUGLAS KEEL | 11.86 | Refund | MR MARVIN LONG | 5.00 | Prize Winner | MS JACKIE KIDD | 10.00 | Prize Winner |
| DOUGLAS KEENE | 5.00 | Prize Winner | MR MARVIN MATHIS | 50.53 | Refund | MS JACKIE KITZMILLER | 5.00 | Prize Winner |
| DOUGLAS KELLIS | 2.99 | Refund | MR MARVIN MCDANIEL | 5.00 | Prize Winner | MS JACKIE KNIGHT | 25.77 | Refund |
| DOUGLAS KOELLING | 1.08 | Refund | MR MARVIN MILLER | 5.00 | Refund | MS JACKIE KOONS | 2.00 | Refund |
| DOUGLAS KOPP | 2.00 | Refund | MR MARVIN MILLER | 15.00 | Prize Winner | MS JACKIE KOONS | 50.00 | Refund |
| DOUGLAS KREPPEL | 2.00 | Refund | MR MARVIN MIRABAL | 1.00 | Refund | MS JACKIE LASLEY | 5.00 | Prize Winner |
| DOUGLAS KUHLKA | 15.00 | Prize Winner | MR MARVIN MITCHELL | 5.00 | Prize Winner | MS JACKIE LAUFKETTER | 10.00 | Prize Winner |
| DOUGLAS KWOCK | 5.00 | Prize Winner | MR MARVIN MONROE | 20.68 | Refund | MS JACKIE LAVINE | 5.00 | Prize Winner |
| DOUGLAS L DALTON | 10.00 | Prize Winner | MR MARVIN MUUS | 40.89 | Refund | MS JACKIE LEE | 26.62 | Refund |
| DOUGLAS L DIXON JR | 1.22 | Refund | MR MARVIN N STONE | 5.00 | Prize Winner | MS JACKIE LEIBY | 1.08 | Refund |
| DOUGLAS L LACHEY | 62.55 | Refund | MR MARVIN NAMET | 5.00 | Prize Winner | MS JACKIE LILIENTHAL | 5.00 | Refund |
| DOUGLAS L OBADO | 141.34 | Refund | MR MARVIN NEELEY | 69.90 | Refund | MS JACKIE MADON | 10.00 | Prize Winner |
| DOUGLAS L ROBERTS | 6.93 | Refund | MR MARVIN OWEN | 32.92 | Refund | MS JACKIE MAYHUE | 20.00 | Refund |
| DOUGLAS L VAUGHAN | 32.39 | Refund | MR MARVIN PARKS | 20.00 | Prize Winner | MS JACKIE MCDANIEL | 5.00 | Prize Winner |
| DOUGLAS LAVERN | 38.06 | Refund | MR MARVIN PARRISH | 6.36 | Refund | MS JACKIE MCDONALD | 57.44 | Refund |
| DOUGLAS LEACH | 2.00 | Refund | MR MARVIN PAWLESS | 10.00 | Prize Winner | MS JACKIE MCKINNEY | 10.00 | Prize Winner |
| DOUGLAS LEADER | 20.13 | Refund | MR MARVIN PEPOSE | 4.06 | Refund | MS JACKIE MILLER | 10.00 | Prize Winner |
| DOUGLAS LENZ | 218.65 | Refund | MR MARVIN PERDUE | 5.00 | Refund | MS JACKIE MILTON | 10.00 | Prize Winner |
| DOUGLAS LOVEGREEN | 1.45 | Refund | MR MARVIN POATES | 5.00 | Refund | MS JACKIE MINTER | 5.00 | Prize Winner |
| DOUGLAS LOWE | 12.00 | Refund | MR MARVIN PREBLE | 1.07 | Refund | MS JACKIE MORRIS | 5.00 | Prize Winner |
| DOUGLAS M ALLENDER | 251.91 | Refund | MR MARVIN PRICE | 29.66 | Refund | MS JACKIE PASCHALL | 46.56 | Refund |
| DOUGLAS M LENZEN | 2.00 | Refund | MR MARVIN REED | 10.00 | Prize Winner | MS JACKIE PEACOCK | 10.00 | Prize Winner |
| DOUGLAS M MITHCELL | 10.00 | Prize Winner | MR MARVIN RIBELIN | 5.00 | Prize Winner | MS JACKIE PHILLIPS | 4.00 | Refund |
| DOUGLAS M SMITH | 8.46 | Refund | MR MARVIN RICH | 7.21 | Refund | MS JACKIE ROBERTSON | 5.00 | Prize Winner |
| DOUGLAS MAGILL | 140.41 | Refund | MR MARVIN RIVERA | 40.00 | Prize Winner | MS JACKIE ROBINSON | 5.00 | Refund |
| DOUGLAS MAKLEY | 10.00 | Prize Winner | MR MARVIN ROPER | 14.58 | Refund | MS JACKIE ROBINSON | 10.00 | Prize Winner |
| DOUGLAS MANNING | 14.50 | Refund | MR MARVIN ROTHMILLER | 7.54 | Refund | MS JACKIE ROGERS | 88.97 | Refund |
| DOUGLAS MARSH | 3.00 | Refund | MR MARVIN SALATO | 2.00 | Refund | MS JACKIE SIZEMORE | 14.62 | Refund |
| DOUGLAS MATTSON | 10.00 | Prize Winner | MR MARVIN SALAZAR | 17.97 | Refund | MS JACKIE SMALL | 6.00 | Refund |
| DOUGLAS MCDONALD | 9.88 | Refund | MR MARVIN SCOTT | 378.12 | Refund | MS JACKIE SMITH | 10.00 | Prize Winner |
| DOUGLAS MCGRAW | 14.17 | Refund | MR MARVIN SHEPARD | 1.00 | Refund | MS JACKIE SMITH | 5.00 | Prize Winner |
| DOUGLAS MILLER | 3.35 | Refund | MR MARVIN SHIPLEY | 3.66 | Refund | MS JACKIE SPEAR | 1.68 | Refund |
| DOUGLAS MILLER | 10.00 | Refund | MR MARVIN SHOEMAKER | 5.00 | Prize Winner | MS JACKIE STADLER | 42.00 | Refund |
| DOUGLAS MULLINS | 1.00 | Refund | MR MARVIN SLAVID | 17.98 | Refund | MS JACKIE STAHMAN | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOUGLAS N GILMAN SR | 39.90 | Refund |
| DOUGLAS N GRONVOLD | 10.00 | Prize Winner |
| DOUGLAS NICHOLS | 1.06 | Refund |
| DOUGLAS NORRIS | 9.50 | Refund |
| DOUGLAS NORRIS | 10.00 | Prize Winner |
| DOUGLAS ONORATO | 5.00 | Refund |
| DOUGLAS P MACDONALD | 5.89 | Refund |
| DOUGLAS PATTERSON | 1.07 | Refund |
| DOUGLAS POWERS | 2.30 | Refund |
| DOUGLAS R HARTLEY | 4.66 | Refund |
| DOUGLAS R LAMPE | 5.00 | Prize Winner |
| DOUGLAS R REYNOLDSON | 2.00 | Refund |
| DOUGLAS R SIMMONS | 2.50 | Refund |
| DOUGLAS R TAYLOR | 5.00 | Prize Winner |
| DOUGLAS RANDEL | 4.31 | Refund |
| DOUGLAS REEVES | 2.00 | Refund |
| DOUGLAS ROYAL | 23.81 | Refund |
| DOUGLAS S GREEN | 1.00 | Refund |
| DOUGLAS S HEATON | 29.32 | Refund |
| DOUGLAS S SHISHIM | 6.29 | Refund |
| DOUGLAS SANDVER | 32.98 | Refund |
| DOUGLAS SCHLEETER | 11.00 | Refund |
| DOUGLAS SCHMIDT | 20.82 | Refund |
| DOUGLAS SHEPLEY | 230.66 | Refund |
| DOUGLAS SMITH | 10.00 | Refund |
| DOUGLAS SOUZA | 64.56 | Refund |
| DOUGLAS STEWART | 10.00 | Prize Winner |
| DOUGLAS STRONKS | 2.00 | Refund |
| DOUGLAS STUBBS | 2.00 | Refund |
| DOUGLAS SUMADA | 5.00 | Prize Winner |
| DOUGLAS TAKAMIYA | 3.00 | Refund |
| DOUGLAS TIGHT | 20.00 | Refund |
| DOUGLAS TUCKEY | 3.00 | Refund |
| DOUGLAS W BROWN | 106.30 | Refund |
| DOUGLAS W MCCOY III | 2.83 | Refund |
| DOUGLAS W RIEMER | 10.00 | Refund |
| DOUGLAS W VANDERPOOL | 1.00 | Refund |
| DOUGLAS WALLACE | 2.00 | Refund |
| DOUGLAS WARNER | 1.39 | Refund |
| DOUGLAS WATSON | 2.08 | Refund |
| DOUGLAS WATTERS | 19.98 | Refund |
| DOUGLAS WATTS | 4.50 | Refund |
| DOUGLAS WEADGE | 5.00 | Prize Winner |
| DOUGLAS WHITLEY | 2.50 | Refund |
| DOUGLAS WILLOW | 33.93 | Refund |
| DOUGLAS WILSON | 2.00 | Refund |
| DOUGLAS WIRTH | 40.72 | Refund |
| DOUGLASS JACOBSON | 7.96 | Refund |
| DOULGAS M LENZEN | 5.03 | Refund |
| DOVER L OWENS | 35.22 | Refund |
| DOVID L MEADOWS | 7.15 | Refund |
| DOVIE BROWN | 2.53 | Refund |
| DOVIE FRIGO | 1.07 | Refund |
| DOVIE HAGANS | 4.50 | Refund |
| DOVIE LYNCHARD | 13.87 | Refund |
| DOVIE SMITH | 1.73 | Refund |
| DOVIS A LOSINNO | 35.96 | Refund |
| DOVIS PEPPERS | 1.07 | Refund |
| DOW NORRIS | 2.50 | Refund |
| DOWARD KINNEY | 3.36 | Refund |
| DOWEY LEE | 1.09 | Refund |
| DOYD HARTMAN | 66.00 | Refund |
| DOYLE BAKER | 33.97 | Refund |
| DOYLE BRUNDAGE | 81.40 | Refund |
| DOYLE D CHAMPION | 18.40 | Refund |
| DOYLE D PARKER | 1.00 | Refund |
| DOYLE DAVIS | 5.00 | Prize Winner |
| DOYLE E ROTHCHILD | 28.00 | Refund |
| DOYLE FOXX | 5.00 | Prize Winner |
| DOYLE FREDRICKSON | 10.00 | Prize Winner |
| DOYLE HARRINGTON | 5.00 | Prize Winner |
| DOYLE HENSON | 13.19 | Refund |
| DOYLE HERRING | 29.94 | Refund |
| DOYLE L WEBB | 1.45 | Refund |
| DOYLE OAKLEY | 3.49 | Refund |
| DOYLE S BYRD | 6.42 | Refund |
| DOYLE SCROGGINS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MARVIN SLUGG | 55.01 | Refund |
| MR MARVIN SMILEY | 15.00 | Prize Winner |
| MR MARVIN SMITH | 114.46 | Refund |
| MR MARVIN SMITH | 8.00 | Refund |
| MR MARVIN SNYDER | 2.00 | Refund |
| MR MARVIN SOWDER | 2.55 | Refund |
| MR MARVIN STAPLES | 100.00 | Prize Winner |
| MR MARVIN STREET | 11.09 | Refund |
| MR MARVIN SUMMERS | 8.51 | Refund |
| MR MARVIN THOMAS | 5.00 | Refund |
| MR MARVIN TOBINS | 5.00 | Refund |
| MR MARVIN V CALVERT | 1.49 | Refund |
| MR MARVIN WARD | 10.00 | Prize Winner |
| MR MARVIN WATERS | 16.07 | Refund |
| MR MARVIN WATSON | 6.24 | Refund |
| MR MARVIN WEATHERWAX | 10.00 | Refund |
| MR MARVIN WHITE | 8.87 | Refund |
| MR MARVIN WILLIAMS | 4.50 | Refund |
| MR MARVIN WILLIAMS | 5.00 | Prize Winner |
| MR MARVIN ZISS | 1.00 | Refund |
| MR MARWAN ABOUELHOSN | 28.76 | Refund |
| MR MARK MITTELDORFER | 5.00 | Prize Winner |
| MR MARY MILLER | 5.00 | Refund |
| MR MARY ROBITAILLE | 66.26 | Refund |
| MR MASA IWASHITA | 30.29 | Refund |
| MR MASANORI MISHINA | 19.42 | Refund |
| MR MASANORI MIYAO | 60.53 | Refund |
| MR MASATAKA OGUCHI | 81.99 | Refund |
| MR MASIEL JOLLEY | 5.00 | Prize Winner |
| MR MASKMD NONPROFIT | 5.00 | Prize Winner |
| MR MASON BANDY | 14.04 | Refund |
| MR MASON BUNKER | 5.00 | Prize Winner |
| MR MASON CLEMENTS | 280.00 | Prize Winner |
| MR MASON GOURLEY | 29.84 | Refund |
| MR MASON MCLESKEY | 3.00 | Refund |
| MR MASON PETERSON | 31.52 | Refund |
| MR MASON RIDLEN | 29.18 | Refund |
| MR MASON TOM | 5.00 | Prize Winner |
| MR MASOUD ABNAR | 20.00 | Refund |
| MR MATESO NGOJA | 5.00 | Refund |
| MR MATHEW ALBANO | 61.71 | Refund |
| MR MATHEW BEAL | 28.74 | Refund |
| MR MATHEW BENNETT | 5.00 | Refund |
| MR MATHEW DEL PLATO | 5.00 | Refund |
| MR MATHEW EDEN | 101.00 | Refund |
| MR MATHEW FITZWATER | 5.00 | Refund |
| MR MATHEW HUFF | 10.00 | Refund |
| MR MATHEW LANIER | 5.00 | Refund |
| MR MATHEW LEEDER | 5.00 | Refund |
| MR MATHEW MACIOLEK | 5.00 | Refund |
| MR MATHEW MCNEIL | 10.00 | Refund |
| MR MATHEW RATLIFF | 30.00 | Prize Winner |
| MR MATHEW WARREN | 10.00 | Refund |
| MR MATHIAS GILLE | 2.00 | Refund |
| MR MATHIEU NORMAN | 14.49 | Refund |
| MR MATIOP ALITH | 32.23 | Refund |
| MR MATT BAKET | 21.37 | Refund |
| MR MATT BLANDFORD | 10.00 | Refund |
| MR MATT CAMPY | 5.00 | Prize Winner |
| MR MATT CECCATO | 1.06 | Refund |
| MR MATT COLTER | 5.00 | Prize Winner |
| MR MATT CORBETT | 5.00 | Refund |
| MR MATT COULTER | 10.00 | Refund |
| MR MATT CURRAN | 10.00 | Refund |
| MR MATT DICK | 5.00 | Prize Winner |
| MR MATT DONALDSON | 5.00 | Refund |
| MR MATT FOREMAN | 10.00 | Refund |
| MR MATT GIESEKING | 22.60 | Refund |
| MR MATT GRACE | 33.98 | Refund |
| MR MATT HAYNES | 10.00 | Refund |
| MR MATT IMBLUM | 5.00 | Prize Winner |
| MR MATT JAEGER | 10.00 | Refund |
| MR MATT KAYL | 5.17 | Refund |
| MR MATT LEAVELL | 10.00 | Refund |
| MR MATT LEISHMAN | 2.00 | Refund |
| MR MATT LEROY | 10.00 | Prize Winner |
| MR MATT LOTT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JACKIE STORK | 5.40 | Refund |
| MS JACKIE SUBLETT | 10.00 | Prize Winner |
| MS JACKIE SUTTON | 5.76 | Refund |
| MS JACKIE VANORD | 19.80 | Refund |
| MS JACKIE WALKER | 19.80 | Refund |
| MS JACKIE WOLFE | 2.00 | Refund |
| MS JACKLYN LITTLE | 12.00 | Refund |
| MS JACKQUELYN RAMIREZ | 15.00 | Prize Winner |
| MS JACKQUOLYN RASEY | 5.00 | Prize Winner |
| MS JACKY CROWLEY | 1.00 | Refund |
| MS JACKY ROBISON | 59.43 | Refund |
| MS JACLYN DELOZER | 5.00 | Prize Winner |
| MS JACLYN LAWSON | 5.00 | Prize Winner |
| MS JACLYN SPARGER | 5.00 | Prize Winner |
| MS JACLYN WHIRLEY | 1.08 | Refund |
| MS JACQELINE ENGELKIN | 5.00 | Prize Winner |
| MS JACQUALINE HILL | 51.18 | Refund |
| MS JACQUALYN SIKES | 10.00 | Prize Winner |
| MS JACQUELI WILLIAMS | 27.00 | Refund |
| MS JACQUELIN ADKINS | 6.01 | Refund |
| MS JACQUELIN BOEKHOFF | 5.00 | Prize Winner |
| MS JACQUELIN H SYKES | 17.04 | Refund |
| MS JACQUELIN HOSFORD | 72.41 | Refund |
| MS JACQUELINE ABBOTT | 3.80 | Refund |
| MS JACQUELINE ALLEN | 5.00 | Prize Winner |
| MS JACQUELINE BAKER | 14.82 | Refund |
| MS JACQUELINE BAKER | 5.00 | Prize Winner |
| MS JACQUELINE BARNARD | 5.00 | Prize Winner |
| MS JACQUELINE BEESON | 108.47 | Refund |
| MS JACQUELINE BELL | 10.00 | Prize Winner |
| MS JACQUELINE BENNETT | 4.00 | Refund |
| MS JACQUELINE BIERLY | 2.00 | Refund |
| MS JACQUELINE BROWDER | 35.94 | Refund |
| MS JACQUELINE CHUNG | 20.00 | Prize Winner |
| MS JACQUELINE CLARK | 52.80 | Refund |
| MS JACQUELINE CLARK | 10.00 | Prize Winner |
| MS JACQUELINE CLARKE | 2.00 | Refund |
| MS JACQUELINE CLINTON | 3.00 | Refund |
| MS JACQUELINE CONNER | 5.00 | Prize Winner |
| MS JACQUELINE COOK | 5.00 | Prize Winner |
| MS JACQUELINE CORBIN | 2.14 | Refund |
| MS JACQUELINE DASTRUP | 2.00 | Refund |
| MS JACQUELINE DAVIS | 1.45 | Refund |
| MS JACQUELINE DEMBOWSKI | 10.00 | Prize Winner |
| MS JACQUELINE DIAS | 62.49 | Refund |
| MS JACQUELINE DUNHAM | 5.00 | Prize Winner |
| MS JACQUELINE EVANS | 5.00 | Refund |
| MS JACQUELINE FITCH | 10.00 | Prize Winner |
| MS JACQUELINE FORD | 5.00 | Prize Winner |
| MS JACQUELINE FRYE | 12.46 | Refund |
| MS JACQUELINE GERARD | 3.00 | Refund |
| MS JACQUELINE GLASTER | 5.00 | Prize Winner |
| MS JACQUELINE GODFREY | 1.07 | Refund |
| MS JACQUELINE GREEN | 21.76 | Refund |
| MS JACQUELINE GREENE | 1.00 | Refund |
| MS JACQUELINE HAILE | 20.60 | Refund |
| MS JACQUELINE HAZEL | 5.86 | Refund |
| MS JACQUELINE HEBERT | 22.92 | Refund |
| MS JACQUELINE HERMOSO | 70.56 | Refund |
| MS JACQUELINE HUNT | 10.74 | Refund |
| MS JACQUELINE INGRAM | 35.45 | Refund |
| MS JACQUELINE JOHNSON | 54.87 | Refund |
| MS JACQUELINE JOHNSON | 5.00 | Prize Winner |
| MS JACQUELINE JOHNSON | 10.00 | Prize Winner |
| MS JACQUELINE JOHNSON | 10.00 | Prize Winner |
| MS JACQUELINE JONES | 23.44 | Refund |
| MS JACQUELINE KENNEDY | 1.08 | Refund |
| MS JACQUELINE KENT | 1.28 | Refund |
| MS JACQUELINE KIEHL | 1.00 | Refund |
| MS JACQUELINE KINLAW | 39.95 | Refund |
| MS JACQUELINE L BLUE | 43.93 | Refund |
| MS JACQUELINE L GUY | 12.15 | Refund |
| MS JACQUELINE LOOMER | 5.00 | Prize Winner |
| MS JACQUELINE LOVINGOOD | 15.00 | Prize Winner |
| MS JACQUELINE MAISEROULLE | 5.00 | Prize Winner |
| MS JACQUELINE MARRA | 100.49 | Refund |
| MS JACQUELINE MARTIN | 76.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DOYLE SHETTLEWORTH | 274.29 | Refund |
| DOYLE TILLMAN | 29.06 | Refund |
| DOYLENE T RICE PORTER | 5.00 | Refund |
| DOYLIS E HCILDRESS | 10.00 | Prize Winner |
| DPAL BENNETT | 28.05 | Refund |
| DR ADDIE HALL | 31.49 | Refund |
| DR ALLEN H GILPATRICK | 5.00 | Prize Winner |
| DR ALLEN S GARDNER | 118.54 | Refund |
| DR ARTHUR DEMARCO | 4.50 | Refund |
| DR AUDREY BAKER | 82.22 | Refund |
| DR BARBARA S AYERS | 3.45 | Refund |
| DR BETTY TOWER | 16.83 | Refund |
| DR BEVERLY POTTER | 3.50 | Refund |
| DR BOYCE WHITMAN | 55.61 | Refund |
| DR CARRIE MACKIE | 73.36 | Refund |
| DR CARROLL L SHERMAN | 33.75 | Refund |
| DR CHERYL PORTWOOD | 8.39 | Refund |
| DR CLARA LASALA | 23.99 | Refund |
| DR D BARTON | 5.98 | Refund |
| DR DANIEL B MERRITT | 10.00 | Prize Winner |
| DR DAVID J HELM | 27.31 | Refund |
| DR DEE BARBER | 25.13 | Refund |
| DR DENNIS HILL | 17.52 | Refund |
| DR DIANE WILLIS | 73.29 | Refund |
| DR DORIS RIESS | 31.20 | Refund |
| DR DOUGLAS PIIRTO | 78.64 | Refund |
| DR ELEANOR POMEROY | 99.59 | Refund |
| DR ENRIQUE BORRAS | 3.77 | Refund |
| DR ENSTRIDGE | 10.13 | Refund |
| DR EUGENE MILLER | 29.83 | Refund |
| DR GABRIEL ZAMBRANO | 71.69 | Refund |
| DR HERBERT KLASKIN | 1.23 | Refund |
| DR J PLESKONKO | 8.38 | Refund |
| DR J ROSADO | 2.36 | Refund |
| DR JAMES D OENBRINK | 34.28 | Refund |
| DR JOSEPH H MILLER | 68.97 | Refund |
| DR JOSEPH VILSECK | 5.00 | Prize Winner |
| DR K GARDNER MD | 7.00 | Refund |
| DR KANCHANLAL RETIRED | 25.00 | Prize Winner |
| DR KATHRYN DOBIE | 5.00 | Refund |
| DR L THOMPSON | 2.00 | Refund |
| DR LARRY HERRMAN | 66.80 | Refund |
| DR LINDA OSTRANDER | 10.00 | Prize Winner |
| DR LOIS H JONES | 141.33 | Refund |
| DR LYLE WARDEN | 36.69 | Refund |
| DR LYMAN YOSHIMURA | 10.00 | Prize Winner |
| DR MACK T M | 6.22 | Refund |
| DR MARK CULLEN | 5.00 | Prize Winner |
| DR MARY E RICCIARDI | 28.97 | Refund |
| DR MAYNARD HAMRICK | 18.34 | Refund |
| DR P G KRISHNAN MD | 2.58 | Refund |
| DR PAUL F MACVITTIE | 2.00 | Refund |
| DR PETER NARDOZZI | 29.52 | Refund |
| DR RALPH PRINCIPE | 30.45 | Refund |
| DR RICHARD DEAN | 60.92 | Refund |
| DR RICHARD HOPGOOD | 57.01 | Refund |
| DR RICHARD NOVICK | 383.92 | Refund |
| DR ROBERT SMITH | 24.32 | Refund |
| DR ROGER NICHOLS | 588.68 | Refund |
| DR S M HILTUNEN | 27.76 | Refund |
| DR SATENDRA A M | 113.60 | Refund |
| DR STANTON LEBOUITZ | 41.65 | Refund |
| DR SUE A VANDOREN | 51.26 | Refund |
| DR THEOPIA J TATE | 125.21 | Refund |
| DR THOMAS BARRATT | 220.20 | Refund |
| DR THOMAS RICKNER | 29.68 | Refund |
| DR THOMAS SCHNEIDER | 2.53 | Refund |
| DR THOMAS TARNAY | 61.98 | Refund |
| DR V JAMES | 13.34 | Refund |
| DR VIVIAN H ROYSTER | 1.27 | Refund |
| DR WALTER FORMAN | 1.00 | Refund |
| DR WARDELL HARRIS | 6.67 | Refund |
| DR WILLIAM BITTNER | 2.00 | Refund |
| DR WILLIAM KLINE | 52.76 | Refund |
| DR WILLIAM L BRADLEY | 25.67 | Refund |
| DR WYLIE VRACIN | 85.42 | Refund |
| DRAG C POJE | 30.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MATT MERANDA | 24.45 | Refund |
| MR MATT MILLER | 10.00 | Prize Winner |
| MR MATT MINNIX | 15.00 | Refund |
| MR MATT MUSHRUSH | 10.00 | Refund |
| MR MATT POTTORFF | 10.00 | Refund |
| MR MATT RANDALL | 5.00 | Refund |
| MR MATT RICHARDSON | 3.00 | Refund |
| MR MATT ROSES | 10.00 | Prize Winner |
| MR MATT SIMPKINS | 4.50 | Refund |
| MR MATT SMITH | 10.00 | Prize Winner |
| MR MATT STEVENSON | 3.21 | Refund |
| MR MATT STIER | 5.00 | Refund |
| MR MATT STRINGER | 5.00 | Refund |
| MR MATT TAFOYA | 5.00 | Refund |
| MR MATT UNGER | 32.80 | Refund |
| MR MATT WALDROP | 15.00 | Prize Winner |
| MR MATT WILLAIMS | 10.15 | Refund |
| MR MATT WILSON | 10.00 | Refund |
| MR MATT WOLPERT | 10.00 | Refund |
| MR MATT ZIMBA | 5.00 | Prize Winner |
| MR MATTHE DRAKE | 123.12 | Refund |
| MR MATTHEW AILPORT | 1.00 | Refund |
| MR MATTHEW AKAMINE | 5.00 | Refund |
| MR MATTHEW ALFORT | 5.00 | Refund |
| MR MATTHEW ALLEN | 5.00 | Refund |
| MR MATTHEW ANDERSON | 5.00 | Refund |
| MR MATTHEW BAUGHMAN | 15.09 | Refund |
| MR MATTHEW BERTRAM | 10.00 | Refund |
| MR MATTHEW BINFORD | 54.84 | Refund |
| MR MATTHEW BISHOP | 10.00 | Refund |
| MR MATTHEW BLACK | 5.00 | Refund |
| MR MATTHEW BLACKWELL | 20.00 | Refund |
| MR MATTHEW BLEVINS | 5.00 | Refund |
| MR MATTHEW BOGGS | 25.00 | Refund |
| MR MATTHEW BOGIE | 10.00 | Prize Winner |
| MR MATTHEW BONESTELE | 5.58 | Refund |
| MR MATTHEW BOWIE | 10.00 | Prize Winner |
| MR MATTHEW BOYD | 100.00 | Refund |
| MR MATTHEW BRADFORD | 10.00 | Refund |
| MR MATTHEW BRUCKHART | 5.00 | Refund |
| MR MATTHEW BUFF | 15.00 | Prize Winner |
| MR MATTHEW BULLEN | 10.00 | Refund |
| MR MATTHEW BURKE | 10.00 | Refund |
| MR MATTHEW CARRASCO | 1.00 | Refund |
| MR MATTHEW CASTLE SR | 2.79 | Refund |
| MR MATTHEW CLARK | 15.00 | Refund |
| MR MATTHEW CLAUSON | 26.81 | Refund |
| MR MATTHEW COKEE | 8.44 | Refund |
| MR MATTHEW COOK | 10.00 | Refund |
| MR MATTHEW COOPER | 5.00 | Refund |
| MR MATTHEW DANIEL | 23.13 | Refund |
| MR MATTHEW DAVIS | 10.00 | Refund |
| MR MATTHEW DEBIASI | 1.07 | Refund |
| MR MATTHEW DETTRICH | 5.00 | Refund |
| MR MATTHEW DRUMMET | 19.24 | Refund |
| MR MATTHEW EICKHOFF | 10.00 | Prize Winner |
| MR MATTHEW ELLENSON | 10.00 | Refund |
| MR MATTHEW FENNELL | 3.00 | Refund |
| MR MATTHEW FOX | 5.00 | Refund |
| MR MATTHEW G CRANE | 5.00 | Refund |
| MR MATTHEW GALUTZA | 5.00 | Prize Winner |
| MR MATTHEW GERHARD | 76.32 | Refund |
| MR MATTHEW GIBBONS | 10.00 | Refund |
| MR MATTHEW GNAM | 9.00 | Refund |
| MR MATTHEW GOFF | 5.00 | Refund |
| MR MATTHEW GOLDSMITH | 5.00 | Refund |
| MR MATTHEW GRAHAM | 15.00 | Prize Winner |
| MR MATTHEW GRAY | 5.00 | Refund |
| MR MATTHEW HAIN | 10.00 | Refund |
| MR MATTHEW HAYMAKER | 5.00 | Refund |
| MR MATTHEW HAYS | 10.00 | Refund |
| MR MATTHEW HENRY | 10.00 | Refund |
| Mr Matthew Hindley | 15.99 | Refund |
| MR MATTHEW HIZA | 18.19 | Refund |
| MR MATTHEW HOLTMANN | 5.00 | Refund |
| MR MATTHEW HOSTETTER | 5.00 | Refund |
| MR MATTHEW HUDGINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JACQUELINE MASON | 22.39 | Refund |
| MS JACQUELINE MCGHEE | 7.51 | Refund |
| MS JACQUELINE MCGOWAN | 77.57 | Refund |
| MS JACQUELINE MENDOZA | 22.74 | Refund |
| MS JACQUELINE MOORE | 5.00 | Prize Winner |
| MS JACQUELINE NAGEL | 10.00 | Refund |
| MS JACQUELINE O POORE | 22.43 | Refund |
| MS JACQUELINE O'NEILL | 4.50 | Refund |
| MS JACQUELINE PAPPAS | 10.00 | Refund |
| MS JACQUELINE PATYK | 24.01 | Refund |
| MS JACQUELINE PAULINO | 11.87 | Refund |
| MS JACQUELINE PEREZ | 10.00 | Prize Winner |
| MS JACQUELINE PINO | 10.00 | Prize Winner |
| MS JACQUELINE PINUELAS | 5.00 | Refund |
| MS JACQUELINE POPLIN | 26.11 | Refund |
| MS JACQUELINE POWERS | 5.00 | Refund |
| MS JACQUELINE R DANIELS | 5.00 | Refund |
| MS JACQUELINE RADER | 21.26 | Refund |
| MS JACQUELINE ROSS | 15.10 | Refund |
| MS JACQUELINE SIDDLE | 5.00 | Prize Winner |
| MS JACQUELINE SMALLS | 1.40 | Refund |
| MS JACQUELINE SMITH | 5.00 | Prize Winner |
| MS JACQUELINE SUGGS | 45.43 | Refund |
| MS JACQUELINE SUGGS | 172.59 | Refund |
| MS JACQUELINE SWYGART | 100.00 | Prize Winner |
| MS JACQUELINE TAPIA | 13.23 | Refund |
| MS JACQUELINE TATE | 1.12 | Refund |
| MS JACQUELINE VICKERS | 1.09 | Refund |
| MS JACQUELINE WARD | 10.00 | Refund |
| MS JACQUELINE WELCH | 2.58 | Refund |
| MS JACQUELINE WILNER | 270.69 | Refund |
| MS JACQUELYN DEAL | 8.61 | Refund |
| MS JACQUELYN GUYER | 2.71 | Refund |
| MS JACQUELYN HALE | 44.34 | Refund |
| MS JACQUELYN HOLCOMB | 5.00 | Prize Winner |
| MS JACQUELYN LEE | 6.72 | Refund |
| MS JACQUELYN LONG | 5.00 | Prize Winner |
| MS JACQUELYN MCKENNA | 23.69 | Refund |
| MS JACQUELYN MENEFEE | 2.24 | Refund |
| MS JACQUELYN MILLER | 5.00 | Prize Winner |
| MS JACQUELYN MURRELL | 5.00 | Prize Winner |
| MS JACQUELYN ORTEGA | 5.00 | Prize Winner |
| MS JACQUELYN PUGH | 43.20 | Refund |
| MS JACQUELYN RAYMOND | 15.00 | Prize Winner |
| MS JACQUELYN ROSE | 10.00 | Prize Winner |
| MS JACQUELYN SCHELL | 1.00 | Refund |
| MS JACQUELYN SHARP | 5.00 | Prize Winner |
| MS JACQUELYN WOOD | 3.22 | Refund |
| MS JACQUELYN WRIGHT | 10.00 | Prize Winner |
| MS JACQUELYN WULF | 10.00 | Refund |
| MS JACQUELYN WYNETTE CHA | 5.00 | Prize Winner |
| MS JACQUELYNE GOLDSBORO | 10.00 | Refund |
| MS JACQUELYNE TREFCER | 10.00 | Prize Winner |
| MS JACQUELYNN CAMACHO | 30.59 | Refund |
| MS JACQUI DUNLAP | 28.45 | Refund |
| MS JACQUIE HAMMELL | 10.00 | Refund |
| MS JACQUIE NIGHTINGALE | 5.00 | Refund |
| MS JACQUIE SPENCER | 5.00 | Refund |
| MS JACQULIN VINCENT | 5.00 | Refund |
| MS JACQULYN DILLEY | 10.00 | Refund |
| Ms Jacueline Dillon | 25.00 | Refund |
| MS JADE A GREENE | 20.00 | Refund |
| MS JADE BEYER | 5.00 | Prize Winner |
| MS JADE HANDSHAW | 1.00 | Refund |
| MS JADE MORRIS | 10.00 | Prize Winner |
| MS JADEE GRENZ | 5.00 | Prize Winner |
| MS JADELIN BENNETT | 5.00 | Prize Winner |
| MS JADEN STEPHAINE | 10.00 | Prize Winner |
| MS JAELEEN ZURFLUH | 5.00 | Prize Winner |
| MS JAELYNNE GENTRY | 6.07 | Refund |
| MS JAIME GAUTREAUX | 10.00 | Prize Winner |
| MS JAIME KOZIARSKI | 2.50 | Refund |
| MS JAIME MALVEAUX | 10.00 | Prize Winner |
| MS JAIME MIKE | 2.00 | Refund |
| MS JAIME PETRI | 10.00 | Prize Winner |
| MS JAIME SAINT | 10.00 | Prize Winner |
| MS JAIME SCOTT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| DRAGAN PODUNAVAC | 3.00 | Refund |
| DRB HAZELETT | 16.98 | Refund |
| DREMA MERCADO | 25.12 | Refund |
| DREMA RASH | 10.00 | Refund |
| DREMETERICUS THURMOND | 57.05 | Refund |
| DRENDA LAMOREAUX | 2.00 | Refund |
| DRENDA THOMAS | 2.00 | Refund |
| DRENIA LAMAR | 10.00 | Prize Winner |
| DREW E VAUGHN JR | 22.64 | Refund |
| DREW GAZABAT | 2.00 | Refund |
| DREW RICHINS | 15.00 | Refund |
| DREWNITA HAYES | 49.99 | Refund |
| DREXEL ROBINSON | 141.32 | Refund |
| DRILIA PALMER | 5.09 | Refund |
| DRLENE RENFROE | 38.68 | Refund |
| DROTHY MONTGOMERY | 15.03 | Refund |
| DRUCE CLUFF | 13.00 | Refund |
| DRUCILCA DAVIS | 5.77 | Refund |
| DRUCILLA DENHAM | 5.00 | Prize Winner |
| DRUCILLA L LAMM | 7.75 | Refund |
| DRUCILLA LEWIS | 5.00 | Prize Winner |
| DRUCILLA LOCKHART | 15.00 | Prize Winner |
| DRUNELL T FERGUSON | 3.38 | Refund |
| DRURY ANITA | 12.21 | Refund |
| DRURY HEILMANN | 4.67 | Refund |
| DRUSILLA E DENNIS | 7.00 | Refund |
| DUAINE SCHILLING | 10.00 | Refund |
| DUANE A JOHNSON | 17.38 | Refund |
| DUANE ANDERSON | 17.33 | Refund |
| DUANE B BURKENTINE | 4.00 | Refund |
| DUANE BARGMANN | 2.50 | Refund |
| DUANE BECKER | 2.50 | Refund |
| DUANE BECKER | 7.55 | Refund |
| DUANE BEDELL | 13.50 | Refund |
| DUANE BEHRENS | 1.07 | Refund |
| DUANE BISHOP | 56.28 | Refund |
| DUANE BOYDE | 37.46 | Refund |
| DUANE BURNETT | 1.00 | Refund |
| DUANE C STEWART | 1.08 | Refund |
| DUANE COMSTOCK | 1.75 | Refund |
| DUANE COMSTOCK | 3.00 | Refund |
| DUANE CROCKER | 10.00 | Prize Winner |
| DUANE D THORNTON | 6.41 | Refund |
| DUANE E ALFREBY | 2.00 | Refund |
| DUANE E BOGNER | 5.39 | Refund |
| DUANE E SNIDER | 70.09 | Refund |
| DUANE E WILFONG | 1.00 | Refund |
| DUANE FARMER | 2.00 | Refund |
| DUANE FERRONE | 3.00 | Refund |
| DUANE FOSTER | 10.00 | Prize Winner |
| DUANE GALLEGOS | 31.30 | Refund |
| DUANE GULLICKSRUD | 2.12 | Refund |
| DUANE H MELLUM | 2.00 | Refund |
| DUANE H SCHULZ | 1.62 | Refund |
| DUANE H TAYLOR | 23.26 | Refund |
| DUANE HAYWOOD | 5.00 | Prize Winner |
| DUANE JENSEN | 2.50 | Refund |
| DUANE L STEVENS | 5.00 | Refund |
| DUANE LEE | 1.00 | Refund |
| DUANE LIPELT | 76.48 | Refund |
| DUANE MASON | 15.19 | Refund |
| DUANE MAZESKA | 70.14 | Refund |
| DUANE MOODY | 2.50 | Refund |
| DUANE MROCZENSKI | 5.00 | Prize Winner |
| DUANE NEAL | 254.37 | Refund |
| DUANE O LEROY | 8.48 | Refund |
| DUANE PAVELKA | 3.44 | Refund |
| DUANE PEARSON | 1.00 | Refund |
| DUANE POLLOCK | 9.80 | Refund |
| DUANE POWERS | 5.00 | Refund |
| DUANE POZEGA | 5.00 | Prize Winner |
| DUANE PRUE | 5.00 | Prize Winner |
| DUANE R STCHARLES | 20.14 | Refund |
| DUANE RACZKOWSKI | 2.64 | Refund |
| DUANE RADFORD | 10.31 | Refund |
| DUANE REED | 4.50 | Refund |
| DUANE REITZ | 85.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MATTHEW HUND | 5.00 | Prize Winner |
| MR MATTHEW J WEPEE | 150.00 | Prize Winner |
| MR MATTHEW JACKSON | 5.00 | Prize Winner |
| MR MATTHEW JANSON | 1.00 | Refund |
| MR MATTHEW KENDRICK | 5.00 | Prize Winner |
| MR MATTHEW KINTZ | 5.00 | Prize Winner |
| MR MATTHEW KOS | 5.00 | Prize Winner |
| MR MATTHEW KREEB | 10.00 | Prize Winner |
| MR MATTHEW LANCASTER | 5.00 | Prize Winner |
| MR MATTHEW LAWTON | 11.60 | Refund |
| MR MATTHEW LEAMAN | 5.00 | Prize Winner |
| MR MATTHEW LEFTWICH | 32.95 | Refund |
| MR MATTHEW LEWIS | 15.00 | Refund |
| MR MATTHEW LINKE | 5.00 | Prize Winner |
| MR MATTHEW LIZOTTE | 22.86 | Refund |
| Mr Matthew Long | 70.00 | Refund |
| MR MATTHEW LOPEZ | 10.00 | Refund |
| MR MATTHEW LUNDY | 5.00 | Prize Winner |
| MR MATTHEW LYE | 10.00 | Refund |
| MR MATTHEW MARINEZ | 5.00 | Prize Winner |
| MR MATTHEW MARRO | 2.00 | Refund |
| MR MATTHEW MARTIN | 5.00 | Prize Winner |
| MR MATTHEW MAST | 4.50 | Refund |
| MR MATTHEW MAYBERRY | 55.94 | Refund |
| MR MATTHEW MCCALL | 10.00 | Refund |
| MR MATTHEW MCKAMEY | 10.00 | Refund |
| MR MATTHEW MEDEI | 21.30 | Refund |
| MR MATTHEW MELECO | 10.00 | Refund |
| MR MATTHEW MERRILL | 5.00 | Prize Winner |
| MR MATTHEW MICELI | 2.08 | Refund |
| MR MATTHEW MONTOYA | 5.00 | Prize Winner |
| MR MATTHEW MORAN | 5.00 | Prize Winner |
| MR MATTHEW MORRIS | 50.00 | Prize Winner |
| MR MATTHEW MULLISH | 55.61 | Refund |
| MR MATTHEW MURTHA | 1.38 | Refund |
| MR MATTHEW MYERS | 5.00 | Refund |
| MR MATTHEW NEW | 5.00 | Prize Winner |
| MR MATTHEW NEWCOMER | 5.45 | Refund |
| MR MATTHEW NEWLAND | 5.00 | Prize Winner |
| MR MATTHEW O'CONNOR | 20.40 | Refund |
| MR MATTHEW OKABE | 5.00 | Prize Winner |
| MR MATTHEW OLIVERIUS | 5.00 | Prize Winner |
| MR MATTHEW ORTEGA | 10.00 | Refund |
| MR MATTHEW OWENS | 5.00 | Prize Winner |
| MR MATTHEW PARKER | 10.00 | Refund |
| MR MATTHEW PEARCE | 5.00 | Prize Winner |
| MR MATTHEW PELTON | 5.00 | Prize Winner |
| MR MATTHEW PENNA | 16.02 | Refund |
| MR MATTHEW PERRY | 4.50 | Refund |
| MR MATTHEW PINEAULT | 22.06 | Refund |
| MR MATTHEW POWELL | 2.00 | Refund |
| MR MATTHEW PRATT | 5.00 | Prize Winner |
| MR MATTHEW RABKIN | 23.26 | Refund |
| MR MATTHEW READ | 23.72 | Refund |
| MR MATTHEW RHOADSS | 10.00 | Refund |
| MR MATTHEW RICHTER | 5.00 | Prize Winner |
| MR MATTHEW RICKETTS | 5.00 | Prize Winner |
| MR MATTHEW RILEY | 1.06 | Refund |
| MR MATTHEW RILEY | 10.00 | Refund |
| MR MATTHEW ROBINSON | 5.00 | Prize Winner |
| MR MATTHEW ROBSON | 10.00 | Refund |
| MR MATTHEW ROCHFORD | 5.00 | Prize Winner |
| MR MATTHEW SALABIYE | 5.00 | Prize Winner |
| MR MATTHEW SANKER | 5.00 | Prize Winner |
| MR MATTHEW SCHILLING | 2.90 | Refund |
| MR MATTHEW SCHMIDT | 5.00 | Prize Winner |
| MR MATTHEW SCHMIDT | 5.00 | Prize Winner |
| Mr Matthew Schob | 30.00 | Refund |
| MR MATTHEW SCHROYER | 2.50 | Refund |
| MR MATTHEW SERVIDEO | 15.00 | Refund |
| MR MATTHEW SHAW | 12.28 | Refund |
| MR MATTHEW SHREWSBURY | 10.00 | Refund |
| MR MATTHEW SIMON | 27.54 | Refund |
| MR MATTHEW SMIEJAN | 100.00 | Prize Winner |
| MR MATTHEW SMITH | 2.50 | Refund |
| MR MATTHEW SMITH | 14.64 | Refund |
| MR MATTHEW SMITH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JAIME SCOTT | 10.00 | Prize Winner |
| MS JAIMEE LYN PANG | 5.00 | Refund |
| MS JAIMEE PROCTOR | 23.52 | Refund |
| MS JAIMELYN MARTINEZ | 5.00 | Prize Winner |
| MS JALQUA D OUTLAW | 15.11 | Refund |
| MS JALULA ROBERTS | 10.00 | Prize Winner |
| MS JAMAYA GAY | 10.00 | Prize Winner |
| MS JAMEE DILGES | 5.00 | Prize Winner |
| MS JAMEELA GRIFFIN | 5.00 | Prize Winner |
| MS JAMES ADA | 32.23 | Refund |
| MS JAMES ANDRE | 24.22 | Refund |
| MS JAMES CREASY | 38.04 | Refund |
| MS JAMES L GREENE JR | 11.11 | Refund |
| MS JAMES MILLIKEN | 1.00 | Refund |
| MS JAMESHA JOHNSON | 5.00 | Prize Winner |
| MS JAMETA MONTGOMERY | 5.00 | Prize Winner |
| MS JAMEY ELLIOTT | 22.31 | Refund |
| MS JAMICE WHITE | 5.00 | Prize Winner |
| MS JAMIE ARRINGTON | 10.00 | Prize Winner |
| MS JAMIE BISCHOFF | 34.67 | Refund |
| MS JAMIE BROWN | 4.50 | Refund |
| MS JAMIE BROWN | 5.00 | Prize Winner |
| MS JAMIE BUTLER | 5.00 | Prize Winner |
| MS JAMIE CRABTREE | 10.00 | Prize Winner |
| MS JAMIE DILWORTH | 5.00 | Prize Winner |
| MS JAMIE EITEL | 5.00 | Prize Winner |
| MS JAMIE FREEMAN | 10.00 | Refund |
| MS JAMIE FRITZKE | 5.00 | Prize Winner |
| MS JAMIE GONZALES | 5.00 | Prize Winner |
| MS JAMIE H MOORE | 5.00 | Prize Winner |
| MS JAMIE HAYDEN | 1.00 | Refund |
| MS JAMIE HOPKINS | 5.00 | Prize Winner |
| MS JAMIE JACKSON | 5.00 | Prize Winner |
| MS JAMIE KEATON | 5.00 | Prize Winner |
| MS JAMIE KEELER | 5.50 | Refund |
| MS JAMIE KHANNA | 3.00 | Refund |
| MS JAMIE LARSON | 10.00 | Prize Winner |
| MS JAMIE LEBARON | 10.00 | Prize Winner |
| MS JAMIE LEE | 49.20 | Refund |
| MS JAMIE LILLEHOLM | 10.00 | Prize Winner |
| MS JAMIE LOMBARD | 5.00 | Prize Winner |
| MS JAMIE MACKENZIE | 5.00 | Prize Winner |
| MS JAMIE MORRIS | 5.00 | Prize Winner |
| MS JAMIE MOSS | 5.00 | Prize Winner |
| MS JAMIE NEBEL | 15.00 | Prize Winner |
| MS JAMIE NEWTON | 1.54 | Refund |
| MS JAMIE RAY | 20.00 | Prize Winner |
| MS JAMIE RICHARDSON | 5.00 | Prize Winner |
| MS JAMIE SHERWIN | 10.00 | Prize Winner |
| MS JAMIE SHIRLEY | 5.00 | Prize Winner |
| MS JAMIE TAYLOR | 5.00 | Prize Winner |
| MS JAMIE TURNER | 5.00 | Prize Winner |
| MS JAMIE ZACARIAS | 5.00 | Prize Winner |
| MS JAMILE CHAMP | 20.00 | Prize Winner |
| MS JAMILLA CALHOUN | 5.00 | Prize Winner |
| MS JAMIMA BOWEN | 15.00 | Prize Winner |
| MS JAMMIE HOMAN | 10.00 | Prize Winner |
| MS JAN APPLEGATE | 32.35 | Refund |
| MS JAN BEASLEY | 10.00 | Prize Winner |
| MS JAN BOYD | 8.04 | Refund |
| MS JAN BRYANT | 5.00 | Prize Winner |
| MS JAN CALL | 26.54 | Refund |
| MS JAN CHANDLER | 10.00 | Prize Winner |
| MS JAN CHERRY | 10.00 | Prize Winner |
| MS JAN COE | 4.56 | Refund |
| MS JAN CONNELL | 5.00 | Prize Winner |
| MS JAN DIEHL | 2.00 | Refund |
| MS JAN DIGIOVANNI | 65.05 | Refund |
| MS JAN DUGAS | 15.79 | Refund |
| MS JAN FRIZEN | 10.00 | Prize Winner |
| MS JAN GIBSON | 30.74 | Refund |
| MS JAN GILLESPIE | 2.00 | Refund |
| MS JAN GRESLIE | 6.57 | Refund |
| MS JAN GRIFFIN | 20.00 | Prize Winner |
| MS JAN GRIMM | 5.00 | Prize Winner |
| MS JAN GROTHE | 5.00 | Prize Winner |
| MS JAN HALL | 60.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DUANE RINGE | 116.77 | Refund | MR MATTHEW SMITH | 5.00 | Prize Winner | MS JAN HANSEN | 10.00 | Prize Winner |
| DUANE ROSS | 2.00 | Refund | MR MATTHEW SNAYBERGER | 5.00 | Prize Winner | MS JAN HANSON | 13.24 | Refund |
| DUANE ROTHOVE | 10.00 | Refund | MR MATTHEW SPENCER | 241.45 | Refund | MS JAN HARVEY | 1.17 | Refund |
| DUANE SIMPSON | 1.00 | Refund | MR MATTHEW STAHL | 5.00 | Prize Winner | MS JAN HENDERSON | 10.00 | Prize Winner |
| DUANE STROH | 8.69 | Refund | MR MATTHEW STEEBY | 25.00 | Refund | MS JAN JOHNSON | 70.67 | Refund |
| DUANE THIBODEAU | 15.45 | Refund | MR MATTHEW STEIN | 5.00 | Prize Winner | MS JAN JOSLIN | 5.00 | Prize Winner |
| DUANE TUCKER | 2.00 | Refund | MR MATTHEW STEINBAUER | 5.00 | Prize Winner | MS JAN JUNKO | 21.66 | Refund |
| DUANE W GREEN | 4.31 | Refund | MR MATTHEW STEINBAUER | 5.00 | Prize Winner | MS JAN KELLY | 23.88 | Refund |
| DUANE WEST | 2.50 | Refund | MR MATTHEW STRUCKHOFF | 10.00 | Prize Winner | MS JAN KRINER | 2.50 | Refund |
| DUANE WOLDAHL | 2.89 | Refund | MR MATTHEW TOLFORD | 5.00 | Prize Winner | MS JAN LAMPLE | 5.00 | Prize Winner |
| DUANE YOUNG | 5.00 | Prize Winner | MR MATTHEW TOLIAS | 5.00 | Prize Winner | MS JAN LAWRENCE | 5.00 | Prize Winner |
| DUANE ZARGER | 5.00 | Prize Winner | MR MATTHEW TOTH | 10.00 | Prize Winner | MS JAN LEE | 7.94 | Refund |
| DUANITA TROTTER | 4.50 | Refund | MR MATTHEW TOWNSEND | 2.16 | Refund | MS JAN LEONARD | 5.00 | Prize Winner |
| DUARE STICHNOTH | 33.23 | Refund | MR MATTHEW TREMBLAY | 6.41 | Refund | MS JAN LICHT | 15.50 | Refund |
| DUARTE PHILLIP | 2.00 | Refund | MR MATTHEW UNDERWOOD | 5.00 | Prize Winner | MS JAN M BELLE | 5.00 | Prize Winner |
| DUBOIS D BOIS | 10.00 | Prize Winner | MR MATTHEW URBAN | 5.00 | Prize Winner | MS JAN M MARTINO | 1.91 | Refund |
| DUC WILLIAMS | 5.00 | Prize Winner | MR MATTHEW URBANEK | 10.00 | Refund | MS JAN MAGNUS | 77.01 | Refund |
| DUD RHOADES | 5.76 | Refund | MR MATTHEW VEGA | 15.00 | Refund | MS JAN MAJALI | 10.00 | Prize Winner |
| DUDLEY BARTON | 6.23 | Refund | MR MATTHEW VIZCARRA | 5.00 | Prize Winner | MS JAN MARTIN | 10.00 | Prize Winner |
| DUDLEY BOSTON | 4.94 | Refund | MR MATTHEW WACHTLER | 10.00 | Prize Winner | MS JAN MORGAN | 51.66 | Refund |
| DUDLEY BROWN | 20.94 | Refund | MR MATTHEW WALLACE | 4.50 | Refund | MS JAN NEEB | 29.30 | Refund |
| DUDLEY RYAN | 10.00 | Prize Winner | MR MATTHEW WALSH | 10.00 | Refund | MS JAN NELSON | 2.65 | Refund |
| DUDY SOMBART | 3.00 | Refund | MR MATTHEW WARD | 4.50 | Refund | MS JAN OSTERMEYER | 5.00 | Prize Winner |
| DUET BRINSON | 25.00 | Prize Winner | MR MATTHEW WASHINGTON | 8.62 | Refund | MS JAN PARRIS | 5.00 | Prize Winner |
| DUGEL DEPUGH | 91.06 | Refund | MR MATTHEW WASHINGTON | 5.00 | Prize Winner | MS JAN PAYNE | 21.18 | Refund |
| DUICENE GAU | 2.00 | Refund | MR MATTHEW WATKINS | 5.00 | Prize Winner | MS JAN R FLINT | 2.17 | Refund |
| DUKE DAVIS | 2.20 | Refund | MR MATTHEW WESTON | 2.00 | Refund | MS JAN SHIRLEY | 25.00 | Refund |
| DULANE LEWIS | 4.24 | Refund | MR MATTHEW WETTENGEL | 10.00 | Prize Winner | MS JAN SHORE | 2.50 | Refund |
| DULCE MATOS | 38.19 | Refund | MR MATTHEW WHISNANT | 5.00 | Prize Winner | MS JAN SMITH | 5.00 | Prize Winner |
| DULCE WEINGOZ | 25.49 | Refund | MR MATTHEW WHITE | 10.00 | Prize Winner | MS JAN SNYDER | 5.00 | Prize Winner |
| DULCITA LEEGH | 4.04 | Refund | MR MATTHEW WIESNER | 5.00 | Prize Winner | MS JAN STEPHENS | 2.50 | Refund |
| DULFENIA LAWRENCE | 10.08 | Refund | MR MATTHEW WILLIAMS | 19.44 | Refund | MS JAN SYLVESTER | 2.99 | Refund |
| DUMITRU IONESCU | 8.64 | Refund | MR MATTHEW ZADROWSKI | 2.00 | Refund | MS JAN TUTTLE | 10.00 | Prize Winner |
| DUMMITT SHIRLEY | 2.00 | Refund | MR MATTHEW ZEIGLER | 5.00 | Prize Winner | MS JAN WASSON | 10.00 | Prize Winner |
| DUN NANCYBURGESS | 10.76 | Refund | MR MATTHEW ZUSCHLAG | 5.00 | Prize Winner | MS JAN WOJCIECHOWSKI | 26.19 | Refund |
| DUNCAN AYLES | 5.00 | Prize Winner | MR MATTTHEW FOSTER | 10.00 | Prize Winner | MS JAN WYREMBELSKI | 21.52 | Refund |
| DUNCAN B GRANT | 30.84 | Refund | MR MAUNG TINWA | 3.25 | Refund | MS JANA BIRK | 1.00 | Refund |
| DUNCAN FANE | 5.00 | Prize Winner | MR MAURICCE GRIMARD | 10.00 | Prize Winner | MS JANA BYRNE | 5.00 | Prize Winner |
| DUNCAN HILL | 19.72 | Refund | MR MAURICE ADAMS | 13.50 | Refund | MS JANA CRUM | 22.98 | Refund |
| DUNCAN M MATHIS | 2.00 | Refund | MR MAURICE BELCHER | 10.00 | Prize Winner | MS JANA DEEVER | 5.00 | Prize Winner |
| DUNG HAAG | 24.63 | Refund | MR MAURICE BELL | 5.00 | Prize Winner | MS JANA HALL | 1.09 | Refund |
| DUOLEY YATEZ | 8.40 | Refund | MR MAURICE BERNIER | 5.00 | Refund | MS JANA JACKSON | 13.96 | Refund |
| DUONKEISHA BROWN | 141.20 | Refund | MR MAURICE BROWN | 15.00 | Prize Winner | MS JANA L KNUDSEN | 1.09 | Refund |
| DUPUIS VIRGINIA | 26.62 | Refund | MR MAURICE BROWN | 10.00 | Prize Winner | MS JANA MILLER | 19.94 | Refund |
| DURCHEL HALL | 19.32 | Refund | MR MAURICE BULLOCK | 13.00 | Refund | MS JANA PROHASKA | 30.00 | Prize Winner |
| DURICE J LELEUX JR | 2.46 | Refund | MR MAURICE BURSEY | 10.00 | Prize Winner | MS JANA SCRIVENS | 5.00 | Prize Winner |
| DURINDA PLIMPTON | 10.05 | Refund | MR MAURICE CAYER | 3.16 | Refund | MS JANA TUDOR | 20.00 | Prize Winner |
| DURWOOD CLUDIE | 2.00 | Refund | MR MAURICE CLARK | 2.00 | Refund | MS JANE A MCNALLY | 70.07 | Refund |
| DURWOOD L DUNN | 12.92 | Refund | MR MAURICE DILLON | 2.13 | Refund | MS JANE A TWENGE | 14.92 | Refund |
| DURWOOD STANLEY | 24.73 | Refund | MR MAURICE E VEACH | 2.00 | Refund | MS JANE ACKERMAN | 5.00 | Prize Winner |
| DUSKO DEH | 12.00 | Refund | MR MAURICE EUM | 5.00 | Prize Winner | MS JANE ANDERSON | 25.00 | Prize Winner |
| DUSTIN CHANEY | 129.63 | Refund | MR MAURICE FLETCHER | 5.00 | Prize Winner | MS JANE ARCUS | 10.00 | Prize Winner |
| DUSTIN CRAMER | 39.98 | Refund | MR MAURICE FULLER | 4.05 | Refund | MS JANE ATKINSON | 1.93 | Refund |
| DUSTY NELSON | 10.00 | Refund | MR MAURICE GROSS | 5.00 | Prize Winner | MS JANE B HOMBURG | 19.99 | Refund |
| DUTCH BYNSDORP | 1.05 | Refund | MR MAURICE HENDERSON | 5.00 | Prize Winner | MS JANE B POMERENKE | 1.06 | Refund |
| DUWAYNE A SMITH | 10.00 | Prize Winner | MR MAURICE HIMES | 16.02 | Refund | MS JANE BARNES | 4.75 | Refund |
| DUWAYNE B TOWNSEND | 8.00 | Refund | MR MAURICE HOLLAWAY | 5.00 | Prize Winner | MS JANE BELGER | 5.00 | Prize Winner |
| DUWAYNE LEDEBOER | 2.00 | Refund | MR MAURICE J YORDY | 14.41 | Refund | MS JANE BENTLT | 5.00 | Prize Winner |
| DUWAYNE PETERSON | 23.60 | Refund | MR MAURICE JOHNSON | 47.83 | Refund | MS JANE BERNARD | 5.00 | Prize Winner |
| DUWAYNE SCHMIDLKOFER | 1.08 | Refund | MR MAURICE L KING SR- | 20.00 | Refund | MS JANE BICKEL | 41.68 | Refund |
| DWAIG SAULNIER | 10.00 | Prize Winner | MR MAURICE LABBE | 5.40 | Refund | MS JANE BICKHAM | 12.93 | Refund |
| DWAIN ARRANTS | 10.00 | Prize Winner | MR MAURICE LACEY | 4.50 | Refund | MS JANE BIGGS | 5.00 | Prize Winner |
| DWAIN HAMMONS | 19.01 | Refund | MR MAURICE LIES | 7.14 | Refund | MS JANE BOWLING | 5.00 | Prize Winner |
| DWAIN HEILIG | 4.92 | Refund | MR MAURICE MANTON | 5.00 | Prize Winner | MS JANE BRADSHAW | 5.00 | Prize Winner |
| DWAIN SANDERS | 10.00 | Prize Winner | MR MAURICE NEWMAN | 5.00 | Prize Winner | MS JANE BRADY | 54.04 | Refund |
| DWAIN YEAROUT | 22.04 | Refund | MR MAURICE POWELL | 10.00 | Prize Winner | MS JANE BRENNAN MARTIN | 250.00 | Prize Winner |
| DWAINE BLACKMON | 22.66 | Refund | MR MAURICE REESE | 10.00 | Prize Winner | MS JANE BRIDGEFORD | 24.02 | Refund |
| DWAINE LEVY | 17.08 | Refund | MR MAURICE RIVERS | 5.00 | Prize Winner | MS JANE BROCK | 10.00 | Prize Winner |
| DWAN HENDRICKS | 1.05 | Refund | MR MAURICE RIZZO | 5.00 | Prize Winner | MS JANE BRUNDAGE | 66.29 | Refund |
| DWAN WYLDES | 10.00 | Prize Winner | MR MAURICE ROHLEDER | 25.00 | Prize Winner | MS JANE BRUNDAGE | 5.00 | Prize Winner |
| DWANE L SPEARS | 29.20 | Refund | MR MAURICE ROLLINS | 2.00 | Refund | MS JANE BRUNDAGE | 5.00 | Prize Winner |
| DWAYNE A KMONIZ | 3.48 | Refund | MR MAURICE ROSS | 10.00 | Refund | MS JANE C MAURER | 10.00 | Refund |
| DWAYNE BARKS | 49.09 | Refund | MR MAURICE SAKO | 31.26 | Refund | MS JANE CALLAGHAN | 1.00 | Refund |
| DWAYNE BROWN | 38.97 | Refund | MR MAURICE SLOAN | 5.11 | Refund | MS JANE CAMPBELL | 5.00 | Prize Winner |
| DWAYNE C BLAKLEY | 1.00 | Refund | MR MAURICE STONE | 10.00 | Prize Winner | MS JANE CARTWRIGHT | 65.69 | Refund |
| DWAYNE CAMPBELL | 10.00 | Prize Winner | MR MAURICE TIJERINA | 10.00 | Prize Winner | MS JANE CESARIO | 6.95 | Refund |
| DWAYNE CARRICK | 1.07 | Refund | MR MAURICE TYSON | 10.00 | Prize Winner | MS JANE CHERCO | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| DWAYNE COLEMAN | 1.60 | Refund | MR MAURICE WALKER | 10.00 | Prize Winner | MS JANE CLARK | 2.00 | Refund |
| DWAYNE COLLINS | 3.59 | Refund | MR MAURICE WARRIOR | 5.00 | Prize Winner | MS JANE COMCOWICH | 16.70 | Refund |
| DWAYNE COTTRELL | 20.00 | Prize Winner | MR MAURICE WEAVER | 5.00 | Prize Winner | MS JANE COOK | 12.30 | Refund |
| DWAYNE COWELL | 4.00 | Refund | MR MAURICE WHITE | 10.00 | Prize Winner | MS JANE COX | 21.50 | Refund |
| DWAYNE DULEY | 32.98 | Refund | MR MAURICE ZIMMERMAN | 3.00 | Refund | MS JANE COX | 2.00 | Refund |
| DWAYNE FOWLER | 21.17 | Refund | MR MAURICIO FLORES-HERNA | 40.00 | Prize Winner | MS JANE DANIELS | 15.99 | Refund |
| DWAYNE GRIFFITH | 11.20 | Refund | MR MAURICIO RENON | 20.00 | Prize Winner | MS JANE DAVENPORT | 20.50 | Refund |
| DWAYNE HALL | 10.00 | Prize Winner | MR MAURILIO ALEJANDRO | 8.55 | Refund | MS JANE DAVIS | 1.00 | Refund |
| DWAYNE LAWSENCE | 3.00 | Refund | MR MAURO A ALCANTARA | 8.52 | Refund | MS JANE DIAZ | 23.70 | Refund |
| DWAYNE MITCHELL | 234.29 | Refund | MR MAURO ALEJANDRO | 2.50 | Refund | MS JANE DILLON | 5.00 | Refund |
| DWAYNE MORGAN | 10.00 | Prize Winner | MR MAURO LARUBBIO | 34.26 | Refund | MS JANE DONOGHUE | 29.80 | Refund |
| DWAYNE OLIVER | 5.00 | Refund | MR MAURO ROCHA | 10.00 | Prize Winner | MS JANE DOOLEY | 5.00 | Prize Winner |
| DWAYNE OUTEN | 23.26 | Refund | MR MAURY BLALOCK | 23.48 | Refund | MS JANE DUNGAN | 1.06 | Refund |
| DWAYNE TOLEN | 5.00 | Prize Winner | MR MAURY SHAPU | 31.89 | Refund | MS JANE DUNN | 5.00 | Refund |
| DWAYNE TRICE | 2.49 | Refund | MR MAVERICK NAYLOR | 5.00 | Prize Winner | MS JANE EGELHOFF | 24.35 | Refund |
| DWEY SHERWOOD | 25.66 | Refund | MR MAX ALVAREZ | 5.00 | Prize Winner | MS JANE F KIRBY | 22.09 | Refund |
| DWIGHT ALLMAN | 2.00 | Refund | MR MAX ANDERSON | 10.00 | Prize Winner | MS JANE FARR | 23.49 | Refund |
| DWIGHT BROOKS | 45.62 | Refund | MR MAX AUDAIN JR | 5.00 | Prize Winner | MS JANE FLING | 31.96 | Refund |
| DWIGHT CARPENTER | 15.30 | Refund | MR MAX BURNETT | 5.00 | Refund | MS JANE FLOWERS | 37.41 | Refund |
| DWIGHT CHANDELAINE | 2.00 | Refund | MR MAX CAUTHEN | 27.33 | Refund | MS JANE FROMMER | 5.07 | Refund |
| DWIGHT D WALKER | 10.00 | Prize Winner | MR MAX COLLINS | 8.00 | Refund | MS JANE FROST | 1.14 | Refund |
| DWIGHT E HERD | 82.82 | Refund | MR MAX CRAWFORD | 1.00 | Refund | MS JANE G ROMERO | 6.16 | Refund |
| DWIGHT E JACKSON SR | 12.11 | Refund | MR MAX CULLUM | 5.00 | Refund | MS JANE GALIANO | 34.02 | Refund |
| DWIGHT FUGATE | 12.79 | Refund | MR MAX DANIELS | 5.00 | Prize Winner | MS JANE GATES | 1.50 | Refund |
| DWIGHT FULTON | 6.47 | Refund | MR MAX DILGARD | 36.90 | Refund | MS JANE GIBBS | 10.00 | Prize Winner |
| DWIGHT HART | 2.00 | Refund | MR MAX DOWNEY | 10.00 | Refund | MS JANE GROVE | 9.14 | Refund |
| DWIGHT J AMICK | 32.43 | Refund | MR MAX E GOODMAN | 2.14 | Refund | MS JANE GUNNELL | 25.68 | Refund |
| DWIGHT J NORMAN | 1.00 | Refund | MR MAX E WYATT | 6.21 | Refund | MS JANE HAMM | 2.00 | Refund |
| DWIGHT JAMES | 10.00 | Prize Winner | MR MAX GASPARD | 5.00 | Prize Winner | MS JANE HAMPTON | 5.00 | Prize Winner |
| DWIGHT JEFERIES | 31.13 | Refund | MR MAX GEORGE | 15.94 | Refund | MS JANE HANNA | 33.21 | Refund |
| DWIGHT KIRBY | 1.26 | Refund | MR MAX GOOD | 5.00 | Prize Winner | MS JANE HARTLEY | 1.07 | Refund |
| DWIGHT KRIEGER | 19.37 | Refund | MR MAX H GREGORY | 10.00 | Prize Winner | MS JANE HARTZELL | 2.75 | Refund |
| DWIGHT L RECHT | 15.07 | Refund | MR MAX HILL | 19.13 | Refund | MS JANE HARVEY | 76.72 | Refund |
| DWIGHT MASON SR | 1.62 | Refund | MR MAX HOLLAND | 33.05 | Refund | MS JANE HERWIG | 5.00 | Prize Winner |
| DWIGHT MCBRIDE | 5.00 | Prize Winner | MR MAX HUTCHINSON | 29.98 | Refund | MS JANE HESTON | 26.47 | Refund |
| DWIGHT MCKAY | 5.56 | Refund | MR MAX KATKO | 10.00 | Prize Winner | MS JANE HOLLIDAY | 5.00 | Prize Winner |
| DWIGHT MORROW | 10.00 | Prize Winner | MR MAX KIMBROUGH | 15.98 | Refund | MS JANE HOPKINS | 22.48 | Refund |
| DWIGHT R HOUSER | 3.00 | Refund | MR MAX LASSLEY | 5.00 | Prize Winner | MS JANE HOWARD | 4.49 | Refund |
| DWIGHT RIEGEL | 3.58 | Refund | MR MAX LAYTON | 10.00 | Prize Winner | MS JANE HUDGINS | 14.83 | Refund |
| DWIGHT SIMMONS | 5.00 | Prize Winner | MR MAX MEJIA | 5.00 | Prize Winner | MS JANE JACKSON | 5.00 | Prize Winner |
| DWIGHT SMITH | 1.20 | Refund | MR MAX MENARD | 1.08 | Refund | MS JANE JERNIGAN | 52.05 | Refund |
| DWIGHT STEINMETZ | 1.07 | Refund | MR MAX MURPHY | 8.05 | Refund | MS JANE JOHNS | 5.00 | Prize Winner |
| DWIGHT TAYLOR | 20.56 | Refund | MR MAX PALMER | 1.00 | Refund | MS JANE KALAGIAN | 2.00 | Refund |
| DWIGHT YOUNGER | 10.00 | Refund | MR MAX ROBINETT | 70.06 | Refund | MS JANE KALIN | 18.26 | Refund |
| DWIGHT YOUNGMAN | 18.27 | Refund | MR MAX ROMERO | 24.78 | Refund | MS JANE KAUFMANN | 10.00 | Prize Winner |
| DWOYNE C PARKS | 9.17 | Refund | MR MAX SANCHEZ | 10.00 | Prize Winner | MS JANE KELLER | 10.00 | Prize Winner |
| DYAN COOK | 50.69 | Refund | MR MAX SIMS | 15.00 | Prize Winner | MS JANE KIM | 27.20 | Refund |
| DYANN DAVIS | 1.07 | Refund | MR MAX SMOOT | 3.42 | Refund | MS JANE KIRBY | 11.06 | Refund |
| DYANNE J ANGELUS | 2.36 | Refund | MR MAX SPECTER | 26.98 | Refund | MS JANE KNUTH | 5.00 | Prize Winner |
| DYCINE HARDRICK | 10.00 | Refund | MR MAX TAYLOR | 6.78 | Refund | MS JANE KRAUSE | 37.52 | Refund |
| DYKES O MCGOWAN | 2.50 | Refund | MR MAX VEGA | 6.00 | Refund | MS JANE L FOREMAN | 36.01 | Refund |
| E A DILLON | 23.48 | Refund | MR MAX WAINE | 6.23 | Refund | MS JANE L HARDY | 29.90 | Refund |
| E A FAULK | 2.00 | Refund | MR MAX WALLACE | 10.00 | Prize Winner | MS JANE L ROOKER | 2.00 | Refund |
| E A HARGREAVES SR | 29.66 | Refund | MR MAX WILSON | 4.50 | Refund | MS JANE LAMBERT | 24.26 | Refund |
| E A TERAGAWA | 37.21 | Refund | MR MAXELL SMITH | 20.92 | Refund | MS JANE LANGENES | 3.86 | Refund |
| E ABOUCHIAN | 320.25 | Refund | MR MAXEY WELCH | 37.23 | Refund | MS JANE LAWSON | 5.00 | Prize Winner |
| E ALEXANDER | 10.00 | Prize Winner | MR MAXIE CERVERA | 5.00 | Prize Winner | MS JANE LENTZ | 4.07 | Refund |
| E ALLEN | 3.00 | Refund | MR MAXIE RORIE | 10.00 | Refund | MS JANE LINNELL | 3.00 | Refund |
| E ALVARADO | 2.50 | Refund | MR MAXIE WORTHY | 10.00 | Prize Winner | MS JANE LIPPINCOTT | 60.19 | Refund |
| E ANDERSON | 4.57 | Refund | MR MAXIMA BETANCOURT | 6.00 | Refund | MS JANE LISBON | 10.00 | Prize Winner |
| E B HEATON | 2.00 | Refund | MR MAXIMILLIAN PARGA | 5.00 | Prize Winner | MS JANE LOGAN | 13.66 | Refund |
| E BAKER | 32.40 | Refund | MR MAXIMINO HERNANDEZ | 40.38 | Refund | MS JANE LUCKEY | 23.88 | Refund |
| E BLASZCZAK | 1.07 | Refund | MR MAXIMO B DIAZ | 9.96 | Refund | MS JANE LUMPP | 10.00 | Prize Winner |
| E BRAKE | 1.00 | Refund | MR MAXWELL GLADDEN | 10.00 | Refund | MS JANE LYON | 2.00 | Refund |
| E BRITTON | 1.00 | Refund | MR MAXWELL JONAH | 5.00 | Prize Winner | MS JANE M DOMASIK | 9.94 | Refund |
| E C BARTREAU | 48.20 | Refund | MR MAXX DIAMOND | 23.74 | Refund | MS JANE M HAZLETT | 16.21 | Refund |
| E C BOWERS | 10.00 | Prize Winner | MR MAYCE WEBBER | 26.64 | Refund | MS JANE MAHER | 2.60 | Refund |
| E C JENSEN | 43.42 | Refund | MR MAYLAND R DULAC | 49.64 | Refund | MS JANE MAYLATH | 20.00 | Prize Winner |
| E C JOHNSON | 8.35 | Refund | MR MAYNARD C SKINNER | 41.32 | Refund | MS JANE MCCORMICK | 12.00 | Refund |
| E CARBAJAL | 2.00 | Refund | MR MAYNARD COFFEY | 15.79 | Refund | MS JANE MCDONALD | 18.67 | Refund |
| E CARLON | 23.65 | Refund | MR MAYNARD FOX | 37.84 | Refund | MS JANE MILBURN | 712.10 | Refund |
| E CARLSON | 5.00 | Refund | MR MAYNARD JUNGLING | 10.00 | Prize Winner | MS JANE MILLER | 16.79 | Refund |
| E CARMICHAEL | 6.06 | Refund | MR MAYNARD LIND | 77.54 | Refund | MS JANE MINTON | 403.56 | Refund |
| E CASTINEIRA | 10.00 | Prize Winner | MR MAYNARD TAYLOR | 10.00 | Prize Winner | MS JANE MITCHELL | 5.00 | Prize Winner |
| E CHERNIKOFF | 21.88 | Refund | MR MAZEN ASFOUR | 5.00 | Prize Winner | MS JANE MORGAN | 3.00 | Refund |
| E COLEMAN | 59.12 | Refund | MR MB CHIDESTERS | 5.00 | Prize Winner | MS JANE MORRISON | 50.02 | Refund |
| E CORONA | 5.00 | Prize Winner | MR MCARTHUR BLEVINS | 1.00 | Refund | MS JANE MORSE | 51.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| E COULTER | 2.00 | Refund | MR MCARTHUR MULLINS | 5.00 | Prize Winner | MS JANE NICHOLS | 5.00 | Prize Winner |
| E D FOWLER | 9.00 | Refund | MR MCCLARK CLARK | 5.00 | Prize Winner | MS JANE NIX | 10.00 | Prize Winner |
| E D PRESCOTT | 2.00 | Refund | MR MCDONALD GEORGE | 20.06 | Refund | MS JANE NIXON | 5.00 | Prize Winner |
| E DAVIS | 32.30 | Refund | MR MCDONALD WHARTON | 1.08 | Refund | MS JANE OAKES | 47.65 | Refund |
| E DEANGELO | 3.23 | Refund | MR MCDONOUGH ROBINSON | 18.00 | Refund | MS JANE OVERMAN | 19.25 | Refund |
| E DELCASTILLO | 2.50 | Refund | MR MCGARVEY CLINE | 5.00 | Prize Winner | MS JANE P O'CONNOR | 2.50 | Refund |
| E DERIGE | 2.00 | Refund | MR MCGRADY KELSO | 6.08 | Refund | MS JANE PAGE | 17.06 | Refund |
| E DIXON | 3.50 | Refund | MR MCKAY SCHWENKE | 10.00 | Prize Winner | MS JANE PALLUGNA | 30.00 | Prize Winner |
| E E SHEPHERD | 1.07 | Refund | MR MCKINLEY HARRIS | 1,000.00 | Prize Winner | MS JANE PARDIECK | 176.10 | Refund |
| E EASTERLING | 5.00 | Prize Winner | MR MCKINLEY JONES | 42.64 | Refund | MS JANE PARSHALL | 5.00 | Prize Winner |
| E EDBERG | 82.94 | Refund | MR MCKINLEY PAPPE | 10.00 | Prize Winner | MS JANE PAUL | 2.50 | Refund |
| E EWRIGHT | 2.00 | Refund | MR MCLAMB | 1.07 | Refund | MS JANE PERRIN | 21.38 | Refund |
| E FERN | 5.00 | Refund | MR MCNEILL WILLIAMSON | 14.18 | Refund | MS JANE PETERSON | 5.42 | Refund |
| E FIGUEROA | 8.71 | Refund | MR MCPHEARSON THOMAS | 6.90 | Refund | MS JANE PLEASANT | 29.55 | Refund |
| E FOX | 1.08 | Refund | MR MCRAE STARNES | 192.85 | Refund | MS JANE PULLEY | 2.00 | Refund |
| E Fritts | 12.00 | Refund | MR MD MOLLA | 20.00 | Refund | MS JANE RABON | 5.00 | Prize Winner |
| E G PRITCHETT | 54.70 | Refund | MR MDFARID HASAN | 10.00 | Prize Winner | MS JANE RENO | 25.33 | Refund |
| E G WYLIE | 14.36 | Refund | MR MEAD JACKSON | 2.00 | Refund | MS JANE REYES | 3.00 | Refund |
| E GARRABRANT | 24.19 | Refund | MR MEASHAL FAIRLEY | 3.50 | Refund | MS JANE RIPBERGER | 23.52 | Refund |
| E GILKISON | 2.00 | Refund | MR MECCA S PIERRE | 5.00 | Prize Winner | MS JANE ROTHROCK | 5.00 | Prize Winner |
| E GREENE | 21.90 | Refund | MR MEDFORD AUSTIN | 15.00 | Refund | MS JANE ROUNTREE | 50.28 | Refund |
| E GROGANS | 2.64 | Refund | MR MEDHY LUBIN | 5.00 | Prize Winner | MS JANE S FIRSEL | 2.00 | Refund |
| E H DOBBS | 14.16 | Refund | MR MEGAN OLSON | 10.00 | Prize Winner | MS JANE SANDERS | 6.00 | Refund |
| E HALEY | 1.00 | Refund | MR MEHBOOB MASIH | 5.00 | Prize Winner | MS JANE SANIDAD | 1.05 | Refund |
| E HARRIS | 1.00 | Refund | MR MEHDI IBRAAHIN | 10.00 | Prize Winner | MS JANE SANTIAGO | 4.00 | Refund |
| E HEGINBOTHAM | 62.52 | Refund | Mr Mehdi Ibrahim | 125.00 | Prize Winner | MS JANE SCHIRMER | 5.00 | Prize Winner |
| E HEMBROUGH | 24.82 | Refund | MR MEHRABAN KHAVARIAN | 35.00 | Prize Winner | MS JANE SCHUCHARDT | 5.00 | Prize Winner |
| E HERNANDEZ | 7.04 | Refund | MR MEHRAN MALEKI | 5.00 | Prize Winner | MS JANE SHEFTALL | 10.00 | Prize Winner |
| E HIGGS | 6.72 | Refund | MR MEHRAN SHAHIDI | 5.00 | Prize Winner | MS JANE SIERRA | 5.00 | Prize Winner |
| E HOFFMAN | 3.16 | Refund | MR MEIR SCHACHERL | 1.09 | Refund | MS JANE SINDEL | 5.00 | Prize Winner |
| E HOTTINGER | 10.00 | Prize Winner | MR MEJKI KATTIL | 2.00 | Refund | MS JANE SMITH | 29.48 | Refund |
| E HUDDLESTON | 12.55 | Refund | MR MEL BARBER | 10.00 | Prize Winner | MS JANE SMITH | 3.00 | Refund |
| E I RAMOS | 4.50 | Refund | MR MEL BARBERA | 5.00 | Prize Winner | MS JANE SMITH | 10.00 | Prize Winner |
| E J COLEMAN | 4.00 | Refund | MR MEL CANSLER | 5.00 | Prize Winner | MS JANE SMITH | 10.00 | Prize Winner |
| E J ROVNEY | 1.17 | Refund | MR MEL D ARNOLD | 3.00 | Refund | MS JANE SOON | 9.98 | Refund |
| E JANE WINETEER | 187.41 | Refund | MR MEL GRANT | 10.00 | Refund | MS JANE SORENSON | 10.00 | Refund |
| E JENNIGES | 2.15 | Refund | MR MEL HANEY | 9.90 | Refund | MS JANE SUTTON | 100.00 | Prize Winner |
| E K HUTCHINGS | 2.36 | Refund | MR MEL JOHNSON | 10.00 | Prize Winner | MS JANE TETU | 5.00 | Prize Winner |
| E K RIGGLE | 29.85 | Refund | MR MEL KOMATSU | 20.00 | Prize Winner | MS JANE THOMAS | 1.00 | Refund |
| E KISSAM | 3.23 | Refund | MR MEL KROHN | 49.33 | Refund | MS JANE THOMAS | 2.00 | Refund |
| E KLEIN AMBROSE | 27.98 | Refund | MR MEL PLOTKOWSKI | 2.00 | Refund | MS JANE THOMPSON | 10.00 | Prize Winner |
| E KOKKELENBERG | 5.00 | Prize Winner | MR MEL QUINTON | 22.88 | Refund | MS JANE V STAUFFER | 21.44 | Refund |
| E KROUT CALIVO | 21.97 | Refund | MR MEL REYNOLDS | 10.00 | Prize Winner | MS JANE WESTMORELAND | 88.83 | Refund |
| E L BATISTE | 3.00 | Refund | MR MEL SCHONE | 28.08 | Refund | MS JANE WHISNANT | 10.00 | Prize Winner |
| E L MCGRATH | 2.00 | Refund | MR MEL SELLERS | 5.00 | Prize Winner | MS JANE WILSON | 2.09 | Refund |
| E L NESBITT | 10.00 | Prize Winner | MR MEL SIMON | 13.91 | Refund | MS JANE ZEBRIS | 15.00 | Refund |
| E L RO | 15.93 | Refund | MR MEL SOCIA | 66.54 | Refund | MS JANE ZIMMERMAN | 5.00 | Prize Winner |
| E L SLADE | 81.45 | Refund | MR MEL SOLTWISCH | 5.00 | Prize Winner | MS JANE ZUMWALT | 8.58 | Refund |
| E LEVERETTE | 8.68 | Refund | MR MEL WASHINGTON | 30.00 | Refund | MS JANEAN FRAMSTAD | 15.62 | Refund |
| E LINDSAY | 58.05 | Refund | MR MELANIE SOON | 10.00 | Prize Winner | MS JANEANN CARMICHAEL | 5.00 | Prize Winner |
| E LIPSCOMB | 10.00 | Prize Winner | MR MELCHOR BARRIENTOS | 53.23 | Refund | MS JANEECE EDDY | 5.00 | Prize Winner |
| E LOCKETT | 5.00 | Prize Winner | MR MELCHOR HERRERA | 5.00 | Prize Winner | MS JANEEN BENNNETT | 50.90 | Refund |
| E LUCATUORTO | 13.47 | Refund | MR MELIO CICCHIANI | 36.42 | Refund | MS JANELL CADIENTE | 5.00 | Prize Winner |
| E M HARGIS | 75.00 | Refund | MR MELTON GODWIN | 5.00 | Prize Winner | MS JANELL CADIENTE | 10.00 | Prize Winner |
| E M HAUCK | 4.07 | Refund | MR MELTON LAPOINT | 10.00 | Prize Winner | MS JANELL KENNEY | 5.00 | Prize Winner |
| E M HOLDER | 10.00 | Prize Winner | MR MELVIN ALEXANDER | 33.04 | Refund | MS JANELL SMITH | 10.00 | Prize Winner |
| E M ZAK | 1.06 | Refund | MR MELVIN ASHLEY | 5.00 | Prize Winner | MS JANELL STORM | 215.61 | Refund |
| E MATTHEWS | 2.00 | Refund | MR MELVIN BAILEY | 5.00 | Prize Winner | MS JANELL TROYER | 4.50 | Refund |
| E MCATEE | 6.12 | Refund | MR MELVIN BALDUF | 5.00 | Prize Winner | MS JANELLE ANDERSON | 46.39 | Refund |
| E MCCRAY | 5.00 | Refund | MR MELVIN BARRETT | 77.51 | Refund | MS JANELLE BECKER | 10.00 | Prize Winner |
| E MEDEIROS | 10.00 | Prize Winner | MR MELVIN BOOKARD | 5.00 | Prize Winner | MS JANELLE CARROLL | 5.00 | Prize Winner |
| E MELANCON | 5.00 | Refund | MR MELVIN BOWARE | 10.00 | Prize Winner | MS JANELLE FINZEL | 10.00 | Prize Winner |
| E MESIONA | 5.00 | Prize Winner | MR MELVIN BRICKHOUSE | 25.00 | Prize Winner | MS JANELLE GHILARDI | 1.06 | Refund |
| E MILES | 21.31 | Refund | MR MELVIN BRINKMAN | 2.10 | Refund | MS JANELLE GRANT | 10.00 | Prize Winner |
| E MODER STERN | 23.63 | Refund | MR MELVIN BROWN | 2.00 | Refund | MS JANELLE LACKEY | 5.00 | Prize Winner |
| E MORROW | 10.00 | Refund | MR MELVIN BROWNLEE | 1.00 | Refund | MS JANELLE RUTHERFORD | 5.00 | Prize Winner |
| E O TAYLOR | 158.88 | Refund | MR MELVIN BRUNSON | 2.59 | Refund | MS JANELLE STOVER | 5.00 | Prize Winner |
| E P GERALSH | 48.97 | Refund | MR MELVIN BRYANT | 32.22 | Refund | MS JANELLE VAKAUTA | 1.45 | Refund |
| E P LEFON | 10.00 | Prize Winner | MR MELVIN BURGESS | 72.72 | Refund | MS JANELLYN WHITTIER | 4.00 | Refund |
| E P RICHARD | 3.50 | Refund | MR MELVIN C RILEY | 3.00 | Refund | MS JANENE SPRINGER | 10.00 | Prize Winner |
| E P SPRUILL | 4.42 | Refund | MR MELVIN CARTER | 5.00 | Prize Winner | MS JANESSA ROSE CARRI | 5.00 | Prize Winner |
| E PACZESNYGALLAGHER | 2.00 | Refund | MR MELVIN CHANDLER | 39.00 | Refund | MS JANESSE FLINCHUM | 5.00 | Prize Winner |
| E PADILLA | 9.67 | Refund | MR MELVIN CHEATHAM | 36.36 | Refund | MS JANET A BECK | 23.30 | Refund |
| E PAYNE | 21.16 | Refund | MR MELVIN CHIYA | 25.00 | Prize Winner | MS JANET ALBRIGHT | 5.00 | Prize Winner |
| E PEDERSEN | 12.51 | Refund | MR MELVIN CLAY | 52.99 | Refund | MS JANET ALLEN | 10.00 | Refund |
| E POLANCO | 43.94 | Refund | MR MELVIN COOK | 15.00 | Prize Winner | MS JANET ALLPORT | 5.00 | Prize Winner |
| E ROBINSON | 11.45 | Refund | MR MELVIN CORNELIOUS | 10.00 | Refund | MS JANET AMY | 156.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| E RODRIGUEZ | 10.00 | Prize Winner |
| E ROGERS | 31.76 | Refund |
| E S CODRINGTON | 5.00 | Prize Winner |
| E S HEMPHILL | 4.50 | Refund |
| E S LINGENFELTER | 18.08 | Refund |
| E SALABERRIOS-OLMO | 5.00 | Prize Winner |
| E SALZWEDEL | 5.00 | Prize Winner |
| E SATTERTHWAITE | 1.06 | Refund |
| E SCAGLIOTTI | 19.06 | Refund |
| E SCHNEIDER | 3.00 | Refund |
| E SCOTT | 10.00 | Prize Winner |
| E SEARL | 2.00 | Refund |
| E SHIVERICK | 37.11 | Refund |
| E SMITH | 10.00 | Refund |
| E T KNOWLES | 45.92 | Refund |
| E T LEROY | 368.32 | Refund |
| E T MADDOX | 1.07 | Refund |
| E T SMITH | 10.00 | Prize Winner |
| E TEAL | 1.22 | Refund |
| E TROTTER | 12.43 | Refund |
| E TYSZKIEWICZ | 322.80 | Refund |
| E UNDERWOOD | 1.07 | Refund |
| E V CARTWRIGHT | 9.53 | Refund |
| E V JOHNSONSTARNES | 4.28 | Refund |
| E W HALLINAN | 5.00 | Prize Winner |
| E W STANFIELD | 93.65 | Refund |
| E WASHINGTON | 2.50 | Refund |
| E WESSELLS | 18.96 | Refund |
| E WHITTINGTON | 4.25 | Refund |
| E WILLIAM | 5.00 | Prize Winner |
| E WILLIAMS | 27.67 | Refund |
| E WILLIAMS | 2.50 | Refund |
| E WILSON | 10.00 | Prize Winner |
| E WILSON | 10.00 | Prize Winner |
| E WILTSHIRE | 10.00 | Prize Winner |
| E WRIGHT | 37.43 | Refund |
| E Y SANTHELIA | 2.50 | Refund |
| E YAMASHIRO | 1.05 | Refund |
| E YOUNG | 159.74 | Refund |
| EAIKA O VANDYNE | 29.82 | Refund |
| EALL BERGER | 4.44 | Refund |
| EANA R AIKMAN | 6.82 | Refund |
| EANN STRZELEWICZ | 10.00 | Refund |
| EANNIE L GIBSON | 1.08 | Refund |
| EARINE P GOOCH | 3.00 | Refund |
| EARKIE HUGHES | 5.00 | Prize Winner |
| EARL ALLEN | 18.16 | Refund |
| EARL ALSTON | 7.28 | Refund |
| EARL AVERY | 37.52 | Refund |
| EARL B MONTGOMERY JR | 2.50 | Refund |
| EARL BACH | 1.00 | Refund |
| EARL BERKLEY | 15.75 | Refund |
| EARL BOATRIGHT | 2.00 | Refund |
| EARL BROWN | 1.50 | Refund |
| EARL BROWN JR | 6.45 | Refund |
| EARL BURLEY | 21.64 | Refund |
| EARL BUTTS | 2.00 | Refund |
| EARL C CLEMONS | 10.81 | Refund |
| EARL C MICKELSON | 136.04 | Refund |
| EARL CARTER | 21.70 | Refund |
| EARL CASTLE | 8.48 | Refund |
| EARL CHADWICK | 2.00 | Refund |
| EARL CLARK | 2.00 | Refund |
| EARL COON | 3.19 | Refund |
| EARL D FRANKLIN | 4.50 | Refund |
| EARL DAVY | 4.50 | Refund |
| EARL DELEON | 12.80 | Refund |
| EARL DICKERSON | 7.02 | Refund |
| EARL E EBERLY | 20.88 | Refund |
| EARL E SMITH | 1.00 | Refund |
| EARL E WORTH | 5.00 | Prize Winner |
| EARL EDWARDS | 2.12 | Refund |
| EARL ERKS | 26.72 | Refund |
| EARL FERGUSON | 2.00 | Refund |
| EARL FOBBS | 1.07 | Refund |
| EARL FORD | 1.10 | Refund |
| EARL FORTSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MELVIN CORNELL | 3.00 | Prize Winner |
| MR MELVIN COTTON | 1.09 | Refund |
| MR MELVIN COWAN | 5.00 | Prize Winner |
| MR MELVIN D MORRIS | 18.85 | Refund |
| MR MELVIN DAVIDSON | 105.81 | Refund |
| MR MELVIN DAVIS | 5.00 | Prize Winner |
| MR MELVIN DAYS | 10.00 | Prize Winner |
| MR MELVIN DEITZ | 5.00 | Prize Winner |
| MR MELVIN DENNIS | 9.00 | Refund |
| MR MELVIN DRUMMOND | 27.82 | Refund |
| MR MELVIN DUDLEY | 2.00 | Refund |
| MR MELVIN DUNKLE | 5.00 | Refund |
| MR MELVIN DUNN | 1.00 | Refund |
| MR MELVIN E BELILLE | 28.99 | Refund |
| MR MELVIN E GENTRY | 5.00 | Prize Winner |
| MR MELVIN EASLEY | 5.00 | Prize Winner |
| MR MELVIN EUBANKS | 10.00 | Prize Winner |
| MR MELVIN FELICIES | 2.10 | Refund |
| MR MELVIN FRIEND | 17.94 | Refund |
| MR MELVIN GIBSON | 44.12 | Refund |
| MR MELVIN GREENE | 40.00 | Prize Winner |
| MR MELVIN HALSEY | 2.00 | Refund |
| MR MELVIN HARRISON | 3.49 | Refund |
| MR MELVIN HERNANDEZ | 10.00 | Prize Winner |
| MR MELVIN HILL | 10.00 | Refund |
| MR MELVIN HILLIARD | 15.00 | Refund |
| MR MELVIN HOPKINS | 5.00 | Refund |
| MR MELVIN HORIMOTO | 5.00 | Prize Winner |
| MR MELVIN HORTON | 4.50 | Refund |
| MR MELVIN HOUSETON | 2.14 | Refund |
| MR MELVIN JACOBSON | 31.48 | Refund |
| MR MELVIN JOHNSON | 7.98 | Refund |
| MR MELVIN KIMMEL | 5.00 | Prize Winner |
| MR MELVIN LANGE | 10.00 | Prize Winner |
| MR MELVIN LOCKARD | 5.00 | Prize Winner |
| MR MELVIN MARTINEZ | 1.00 | Refund |
| MR MELVIN MATHER | 10.00 | Prize Winner |
| MR MELVIN MATNEY | 45.50 | Refund |
| MR MELVIN MCLEMORE | 5.00 | Prize Winner |
| MR MELVIN MONTGOMERY | 2.00 | Refund |
| MR MELVIN MORGAN | 35.00 | Prize Winner |
| MR MELVIN NEVELS SR. | 10.00 | Prize Winner |
| MR MELVIN NORRIS JR | 5.00 | Prize Winner |
| MR MELVIN OFTEDAHL | 5.00 | Prize Winner |
| MR MELVIN OKAMOTO | 10.00 | Prize Winner |
| MR MELVIN PAULING | 2.00 | Prize Winner |
| MR MELVIN PEARSON | 22.99 | Refund |
| MR MELVIN POTTS | 10.00 | Prize Winner |
| MR MELVIN R KLINE | 293.98 | Refund |
| MR MELVIN RANKIN | 1.08 | Refund |
| MR MELVIN REITZNER | 5.00 | Prize Winner |
| MR MELVIN RILEY | 15.00 | Refund |
| MR MELVIN ROE | 14.56 | Refund |
| MR MELVIN ROEN | 5.00 | Refund |
| MR MELVIN S TSUKIMURA | 22.94 | Refund |
| MR MELVIN SAGE | 2.00 | Refund |
| MR MELVIN SANDERS | 4.50 | Refund |
| MR MELVIN SCHREINER | 16.03 | Refund |
| MR MELVIN SHARPE | 29.80 | Refund |
| MR MELVIN SHAVERS | 5.00 | Refund |
| MR MELVIN SMITH | 5.00 | Prize Winner |
| MR MELVIN SMITH | 10.00 | Prize Winner |
| MR MELVIN SPEARS | 5.00 | Prize Winner |
| MR MELVIN SPEECE | 3.19 | Refund |
| MR MELVIN STANLEY | 5.00 | Prize Winner |
| MR MELVIN STOCKFLETH | 1.07 | Refund |
| MR MELVIN STROUD | 10.00 | Prize Winner |
| MR MELVIN TAYLOR | 23.74 | Refund |
| MR MELVIN TAYLOR | 2.91 | Refund |
| MR MELVIN TAYLOR | 5.00 | Prize Winner |
| MR MELVIN UPSHAW | 5.00 | Prize Winner |
| MR MELVIN WAKEFIELD | 1.20 | Refund |
| MR MELVIN WALKER | 2.68 | Refund |
| MR MELVIN WALKER | 10.00 | Prize Winner |
| MR MELVIN WASHBURN | 5.03 | Refund |
| MR MELVIN WATTS JR | 2.00 | Refund |
| MR MELVIN WEBER | 48.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JANET ANDREWS | 5.00 | Prize Winner |
| MS JANET ARASIN | 50.00 | Prize Winner |
| MS JANET AVILA | 5.00 | Prize Winner |
| MS JANET B CARPENTER | 2.00 | Refund |
| MS JANET B MITCHELL | 17.98 | Refund |
| MS JANET BACKENSTOSE | 9.50 | Refund |
| MS JANET BACON | 5.00 | Prize Winner |
| MS JANET BAKE | 1.00 | Refund |
| MS JANET BAKER | 15.00 | Prize Winner |
| MS JANET BARE | 10.00 | Prize Winner |
| MS JANET BARKER | 16.98 | Refund |
| MS JANET BARKEY | 1.09 | Refund |
| MS JANET BARKLEY | 10.00 | Prize Winner |
| MS JANET BARRY | 5.00 | Prize Winner |
| MS JANET BARRY | 10.00 | Prize Winner |
| MS JANET BARTHOLOMEW | 2.50 | Refund |
| MS JANET BAXTER | 10.00 | Refund |
| MS JANET BEDFORD | 10.00 | Prize Winner |
| MS JANET BERRY | 2.00 | Refund |
| MS JANET BLACKWELL | 14.96 | Refund |
| MS JANET BLAIR | 16.67 | Refund |
| MS JANET BOHL | 14.07 | Refund |
| MS JANET BOWEN | 3.03 | Refund |
| MS JANET BOWLIN | 12.08 | Refund |
| MS JANET BRITTEN | 29.79 | Refund |
| MS JANET BRONTE | 5.00 | Prize Winner |
| MS JANET BRUNELLE | 5.00 | Prize Winner |
| MS JANET BUCHANAN | 11.20 | Refund |
| MS JANET BUCKNER | 5.00 | Prize Winner |
| MS JANET BURG | 7.44 | Refund |
| MS JANET BURGESS | 4.00 | Refund |
| MS JANET BURR | 2.70 | Refund |
| MS JANET BUTLER | 11.64 | Refund |
| MS JANET CHALPANY | 2.00 | Refund |
| MS JANET CHESNEY | 5.00 | Prize Winner |
| MS JANET CHIARAMONTE | 5.00 | Prize Winner |
| MS JANET CHURCHILL | 25.00 | Prize Winner |
| MS JANET CLAYTOR | 9.12 | Refund |
| MS JANET COBB | 6.00 | Refund |
| MS JANET COMER | 5.00 | Prize Winner |
| MS JANET CONRAD | 5.00 | Prize Winner |
| MS JANET COOK | 10.00 | Prize Winner |
| MS JANET CORLE | 5.00 | Prize Winner |
| MS JANET COX | 20.03 | Refund |
| MS JANET CRAIN | 24.49 | Refund |
| MS JANET CRISCIONE | 10.00 | Prize Winner |
| MS JANET DAFFIN | 2.00 | Refund |
| MS JANET DANIELS | 30.00 | Prize Winner |
| MS JANET DAVIS | 1.02 | Refund |
| MS JANET DAVIS | 10.00 | Prize Winner |
| MS JANET DODSON | 1.00 | Refund |
| MS JANET DORSEY | 5.00 | Prize Winner |
| MS JANET DRAPER | 5.00 | Prize Winner |
| MS JANET DURLEE | 6.42 | Refund |
| MS JANET DURY | 2.00 | Refund |
| MS JANET E RIDER | 2.50 | Refund |
| MS JANET E SINGER | 11.00 | Refund |
| MS JANET ECKERT | 30.38 | Refund |
| MS JANET EDDY | 5.00 | Prize Winner |
| MS JANET ELLETT | 19.42 | Refund |
| MS JANET ELLIS | 5.00 | Prize Winner |
| MS JANET ELLIS | 10.00 | Prize Winner |
| Ms Janet Emory | 73.79 | Refund |
| MS JANET EVANS | 48.12 | Refund |
| MS JANET FALLON | 30.27 | Refund |
| MS JANET FONSECA | 15.00 | Prize Winner |
| MS JANET FORREST | 5.00 | Refund |
| MS JANET FOSTER | 2.00 | Refund |
| MS JANET FOX | 22.82 | Refund |
| MS JANET FRANK | 2.00 | Refund |
| MS JANET FRY | 5.00 | Prize Winner |
| MS JANET GAMBLE | 18.34 | Refund |
| MS JANET GARDNER | 15.35 | Refund |
| MS JANET GARDNER | 30.00 | Refund |
| MS JANET GLASPER | 5.00 | Prize Winner |
| MS JANET GODWIN | 1.00 | Refund |
| MS JANET GOHL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EARL FRYDENLUND | 1.67 | Refund | MR MELVIN WILLIAMS | 18.00 | Refund | MS JANET GOLDSTEIN | 21.51 | Refund |
| EARL G DUFF | 6.11 | Refund | MR MELVIN WILLIAMS | 44.08 | Refund | MS JANET GORDON | 5.00 | Prize Winner |
| EARL G TAULBORG | 23.53 | Refund | MR MELVIN WILSON | 6.00 | Refund | MS JANET GOULT | 6.76 | Refund |
| EARL GARRETT | 5.00 | Prize Winner | MR MELVIN WINTONS | 29.85 | Refund | MS JANET GREEN | 5.00 | Prize Winner |
| EARL GOODALL | 79.68 | Refund | MR MELVIN WORRALL | 5.00 | Prize Winner | MS JANET GUISINGER | 36.29 | Refund |
| EARL GRIMES | 4.02 | Refund | MR MELVYN DEWITT | 10.00 | Refund | MS JANET H OLLIS | 135.17 | Refund |
| EARL GUIDRY | 4.51 | Refund | MR MELVYN DUMAS | 30.54 | Refund | MS JANET HADFIELD | 51.01 | Refund |
| EARL GUIDRY | 2.77 | Refund | MR MELVYN MAZZA | 1.00 | Refund | MS JANET HAHN | 30.59 | Refund |
| EARL H BRYDSON SR | 2.37 | Refund | MR MELVYN SCHLAUCH | 2.00 | Refund | MS JANET HAMPL | 10.00 | Prize Winner |
| EARL H LOGGAINS | 35.45 | Refund | MR MELVYN SCHOLNICK | 2.00 | Refund | MS JANET HANKINS | 5.00 | Prize Winner |
| EARL HACKETT | 1.76 | Refund | MR MELVYN WRIGHT | 10.00 | Prize Winner | MS JANET HARBISON | 25.00 | Prize Winner |
| EARL HUMMEL | 2.00 | Refund | MR MENANDRO GARCIA | 10.00 | Prize Winner | MS JANET HARSHAW | 21.18 | Refund |
| EARL INELARD | 2.00 | Refund | MR MENATEZAK GONYAW | 5.00 | Refund | MS JANET HARVILLE | 10.00 | Prize Winner |
| EARL J BRAUNBECK | 2.00 | Refund | MR MENDELSON LAZARE | 10.00 | Refund | MS JANET HAWKES | 5.00 | Prize Winner |
| EARL J DESCANT SR | 218.26 | Refund | MR MENDELSON LAZARE | 5.00 | Refund | MS JANET HEALEY | 6.50 | Refund |
| EARL J DURACHER | 10.00 | Prize Winner | MR MERCURIUS BRISTOPHILES | 5.00 | Prize Winner | MS JANET HEGLAND | 86.60 | Refund |
| EARL J MOORE | 7.43 | Refund | MR MEREDITH JOHNSON | 7.00 | Refund | MS JANET HEINTZEL | 5.00 | Prize Winner |
| EARL JANES | 6.64 | Refund | MR MEREDITH JOHNSON | 11.09 | Refund | MS JANET HENDRIX | 17.22 | Refund |
| EARL JONES | 4.50 | Refund | MR MERLE EARSLEY | 130.17 | Refund | MS JANET HERYLA | 5.00 | Prize Winner |
| EARL K FORDES | 22.95 | Refund | MR MERLE GORMAN | 31.14 | Refund | MS JANET HESTER | 5.00 | Prize Winner |
| EARL KING | 53.01 | Refund | MR MERLE HELLICKSON | 29.22 | Refund | MS JANET HESTER | 5.00 | Prize Winner |
| EARL KINTNER | 32.36 | Refund | MR MERLE MILLER | 1.00 | Refund | MS JANET HICKS | 10.00 | Prize Winner |
| EARL L BARE | 10.00 | Refund | MR MERLE RAGAN | 10.00 | Prize Winner | MS JANET HIGGASON | 33.89 | Refund |
| EARL L BRADY | 21.13 | Refund | MR MERLE RUNCK | 28.94 | Refund | MS JANET HIGHLANDS | 5.00 | Prize Winner |
| EARL LAYMAN | 10.00 | Prize Winner | MR MERLE SHOEMAKER | 58.08 | Refund | MS JANET HIGLEY | 5.00 | Prize Winner |
| EARL LENOOER | 23.89 | Refund | MR MERLE T HAMPTON | 6.93 | Refund | MS JANET HOLDER | 10.00 | Prize Winner |
| EARL MATSUMARA | 4.45 | Refund | MR MERLE TONEY | 23.14 | Refund | MS JANET HOLMES | 11.48 | Refund |
| EARL MAYO | 3.00 | Refund | MR MERLE TURNER | 5.00 | Refund | MS JANET HOPKINS | 12.46 | Refund |
| EARL MCDANIEL | 33.87 | Refund | MR MERLE WEBB | 5.00 | Refund | MS JANET HUTCHINSON | 10.00 | Refund |
| EARL MCLEAN | 17.00 | Refund | MR MERLE WEYANT | 6.33 | Refund | MS JANET HYATT | 10.00 | Prize Winner |
| EARL MONROE | 5.00 | Prize Winner | MR MERLIN COLEMAN | 5.00 | Refund | MS JANET ISHOL | 5.00 | Prize Winner |
| EARL MULLIN | 24.93 | Refund | MR MERLIN MILLER | 5.00 | Refund | MS JANET JACKSON | 187.22 | Refund |
| EARL MYERS | 2.50 | Refund | MR MERLIN PARDIKE | 5.00 | Refund | MS JANET JAKUBOWSKI | 18.21 | Refund |
| EARL NIELSEN | 39.62 | Refund | MR MERLIN WALTZ | 1.06 | Refund | MS JANET JENKINS | 20.00 | Prize Winner |
| EARL NORDBLUM | 3.76 | Refund | MR MERLIN WALTZ | 21.18 | Refund | MS JANET JINES | 13.27 | Refund |
| EARL PARKISON | 31.54 | Refund | MR MERLIN WOOD | 19.52 | Refund | MS JANET JORGENSEN | 10.00 | Refund |
| EARL PAYNE | 11.31 | Refund | MR MERLYN BUESGENS | 25.76 | Refund | MS JANET KAINREITER | 5.00 | Prize Winner |
| EARL PEARSALL | 2.38 | Refund | MR MERLYN SCHRUDER | 5.00 | Prize Winner | MS JANET KEENEY | 10.00 | Prize Winner |
| EARL PHILLIPS | 34.22 | Refund | MR MERREL A KELLANDER | 59.30 | Refund | MS JANET KING | 38.39 | Refund |
| EARL R JONES | 48.37 | Refund | MR MERRI BROCK | 21.34 | Refund | MS JANET KIRSCHBAUM | 10.00 | Prize Winner |
| EARL R JONNS | 3.00 | Refund | MR MERRICK SPILLER | 10.00 | Prize Winner | MS JANET KLAVON | 5.00 | Prize Winner |
| EARL R KIDD | 29.76 | Refund | MR MERRILL BANDLOW | 5.00 | Refund | MS JANET KOCKER | 3.00 | Refund |
| EARL R ROSE | 35.07 | Refund | MR MERRILL BUTCHER | 15.00 | Prize Winner | MS JANET KORDELL | 1.07 | Refund |
| EARL R TIMMS | 2.95 | Refund | MR MERRILL FLECK | 45.00 | Prize Winner | MS JANET KOVAR | 2.00 | Refund |
| EARL RABESS | 7.05 | Refund | MR MERRILL FOX | 5.00 | Prize Winner | MS JANET KUSH | 10.00 | Prize Winner |
| EARL RINGBOM | 22.34 | Refund | MR MERRILL GOODALL | 6.32 | Refund | MS JANET L ARMWOOD | 2.48 | Refund |
| EARL ROBERTS | 3.00 | Refund | MR MERRILL MADDOX | 2.00 | Refund | MS JANET L DENSON | 50.00 | Refund |
| EARL S DIXON | 8.69 | Refund | MR MERRILL MANN | 24.52 | Refund | MS JANET LAMPHERE | 46.07 | Refund |
| EARL SAMPSON | 2.12 | Refund | MR MERRILL SHAFER | 5.00 | Prize Winner | MS JANET LARSON | 1.64 | Refund |
| EARL SEAY JR | 86.36 | Refund | MR MERRILL SNIDER | 80.13 | Refund | MS JANET LEE | 73.46 | Refund |
| EARL SIMMONS | 1.85 | Refund | MR MERRILL TOMBLIN | 3.70 | Refund | MS JANET LEE | 5.00 | Prize Winner |
| EARL SLAYMAKER | 19.02 | Refund | MR MERRILL WATKINS | 1.00 | Refund | MS JANET LEMON | 5.00 | Prize Winner |
| EARL SPEARS | 1.09 | Refund | MR MERRITT SMITH | 5.00 | Prize Winner | MS JANET LESCZYNSKI | 5.00 | Prize Winner |
| EARL STANFIELD | 30.00 | Refund | MR MERV ABRAMSON | 45.24 | Refund | MS JANET LESHANA | 10.00 | Prize Winner |
| EARL T MOLER | 1.06 | Refund | MR MERVAN SMITH | 25.00 | Prize Winner | MS JANET LESSMEISTER | 2.16 | Refund |
| EARL T WILCOX | 6.02 | Refund | MR MERVIN DITTMER | 48.48 | Refund | MS JANET LEWIS | 5.00 | Prize Winner |
| EARL THOMPSON | 3.96 | Refund | MR MERVIN GEORGE | 5.00 | Prize Winner | MS JANET LINDSEY | 37.09 | Refund |
| EARL TILMAN | 1.00 | Refund | MR MERVIN OZAN | 5.00 | Prize Winner | MS JANET LINDSEY | 155.00 | Prize Winner |
| EARL VANGILDER | 16.46 | Refund | MR MERVIS ROWE | 1.03 | Refund | MS JANET LINTHICUM | 1.00 | Refund |
| EARL VICKERS | 4.00 | Refund | MR MERVYN GREENBERG | 10.00 | Prize Winner | MS JANET LYNA | 201.64 | Refund |
| EARL W DAVIS JR | 2.00 | Refund | MR MERWIN GRAHAM | 10.00 | Prize Winner | MS JANET LYON | 3.33 | Refund |
| EARL W DODDS | 358.68 | Refund | MR MERWIN ULLESTAD | 20.45 | Refund | MS JANET M BARTH | 55.10 | Refund |
| EARL WILLIAMS | 2.14 | Refund | MR MERWIN YOUNT | 18.00 | Refund | MS JANET M MOORE | 5.00 | Prize Winner |
| EARL WILLIAMS | 1.90 | Refund | MR MESUD SIJAH | 23.22 | Refund | MS JANET MAGNETT | 11.07 | Refund |
| Earl Wilson | 14.95 | Refund | MR MEULEMANS | 16.98 | Refund | MS JANET MAHONEY | 5.00 | Prize Winner |
| EARL WOODS | 57.56 | Refund | MR MEYER HELLER | 33.42 | Refund | MS JANET MARLAN | 11.75 | Refund |
| EARL WRIGHT | 5.00 | Prize Winner | MR MF MCCULLEN | 3.00 | Refund | MS JANET MARROTTA | 10.00 | Prize Winner |
| EARL YOSHIMURA | 22.97 | Refund | MR MICAH DESMARAIS | 10.00 | Refund | MS JANET MARSHALL | 10.00 | Prize Winner |
| EARLDEAN EAKES | 17.99 | Refund | MR MICAH JONES | 5.00 | Prize Winner | MS JANET MARTIN | 18.59 | Refund |
| EARLE BREEDLOVE | 1.00 | Refund | MR MICAH WALTON | 5.00 | Refund | MS JANET MARTIN | 5.00 | Prize Winner |
| EARLE DIMMETTE | 1.00 | Refund | MR MICAHEL GOTTSCHE | 5.00 | Prize Winner | MS JANET MARX | 1.00 | Refund |
| EARLE I DECKER JR | 28.62 | Refund | MR MICBAEL COOK | 10.00 | Prize Winner | MS JANET MASSEY | 42.37 | Refund |
| EARLE WRIGHT | 1.00 | Refund | MR MICHAE BARKER | 153.25 | Refund | MS JANET MATTOX | 5.00 | Prize Winner |
| EARLE YOUNG JR- | 5.00 | Prize Winner | MR MICHAEL ' LUNAN | 5.00 | Prize Winner | MS JANET MCBRIDE | 1.00 | Refund |
| EARLEAN COLLIER | 2.00 | Refund | MR MICHAEL A FORD | 1.00 | Refund | MS JANET MCDONALD | 10.00 | Prize Winner |
| EARLEEN SCOGGINS | 10.00 | Prize Winner | MR MICHAEL A HUCKEBA | 8.76 | Refund | MS JANET MCGINNIS | 5.00 | Prize Winner |
| EARLENE BISHOP | 5.00 | Prize Winner | MR MICHAEL A NERGUSON | 5.00 | Prize Winner | MS JANET MCGRAW | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EARLENE BOUTWELL | 20.57 | Refund | MR MICHAEL ABERLE | 8.69 | Refund | MS JANET MCGUIGAN | 5.00 | Prize Winner |
| EARLENE F MILES | 1.00 | Refund | MR MICHAEL ABLE | 1.60 | Refund | MS JANET MCWILLIAMS | 1.07 | Refund |
| EARLENE GREEN | 57.89 | Refund | MR MICHAEL ABNER | 10.00 | Prize Winner | MS JANET MEYER | 10.00 | Refund |
| EARLENE HAWKINS | 27.07 | Refund | MR MICHAEL ABNEY | 10.00 | Prize Winner | MS JANET MEYER | 5.00 | Prize Winner |
| EARLENE HOOD | 29.78 | Refund | MR MICHAEL ACKERMANN | 1.00 | Refund | MS JANET MIESNER | 28.76 | Refund |
| EARLENE JONES | 11.05 | Refund | MR MICHAEL ADAM | 33.57 | Refund | MS JANET MITCHELL | 4.28 | Refund |
| EARLENE LAMBERT | 1.98 | Refund | MR MICHAEL ADAMS | 36.56 | Refund | MS JANET MITCHELL | 10.00 | Prize Winner |
| EARLENE LEE | 9.08 | Refund | MR MICHAEL ADAMS | 10.00 | Prize Winner | MS JANET MOONEY | 32.94 | Refund |
| EARLENE MOUNTFORD | 2.02 | Refund | MR MICHAEL ADAMS | 5.00 | Prize Winner | MS JANET MOORE | 5.00 | Refund |
| EARLENE NEWELL | 5.00 | Refund | MR MICHAEL ADAMS | 20.00 | Prize Winner | MS JANET MORAN | 5.00 | Prize Winner |
| EARLENE NICHOLSON | 373.40 | Refund | MR MICHAEL ADDISON | 28.91 | Refund | MS JANET MORRIS | 2.00 | Refund |
| EARLENE OSTER | 23.08 | Refund | MR MICHAEL ADELMAN | 10.00 | Refund | MS JANET MOWEN | 2.00 | Refund |
| EARLENE OWENS | 5.00 | Prize Winner | MR MICHAEL AGUINALDO | 5.00 | Prize Winner | MS JANET NERVICK | 5.00 | Prize Winner |
| EARLENE PRINCE | 8.83 | Refund | MR MICHAEL ALBERSON | 5.00 | Prize Winner | MS JANET NICKLAS | 10.00 | Prize Winner |
| EARLENE RECHNITZER | 3.00 | Refund | MR MICHAEL ALBERTS | 5.00 | Prize Winner | MS JANET NIEDERBRUNING | 10.00 | Prize Winner |
| EARLENE RHODES | 5.00 | Prize Winner | MR MICHAEL ALES | 50.00 | Refund | MS JANET NOLAN | 10.64 | Refund |
| EARLENE RUNIONS | 21.43 | Refund | MR MICHAEL ALLAGREEN | 20.00 | Prize Winner | MS JANET ODEDERE | 30.46 | Refund |
| EARLENE SHEPPARD | 2.00 | Refund | MR MICHAEL ALLEN | 13.76 | Refund | MS JANET ONEAL | 5.00 | Prize Winner |
| EARLENE SLAUGHTER | 2.00 | Refund | MR MICHAEL ALLEN | 6.14 | Refund | MS JANET O'NEALL | 2.50 | Refund |
| EARLENE TEAQUE | 38.54 | Refund | MR MICHAEL ALLEN | 2.00 | Refund | MS JANET PARKER | 23.78 | Refund |
| EARLENE THOMPSON | 5.00 | Prize Winner | MR MICHAEL ALLEN | 5.00 | Refund | MS JANET PAYNE | 5.00 | Prize Winner |
| EARLENE V TERRY | 11.96 | Refund | MR MICHAEL ALLEN | 5.00 | Prize Winner | MS JANET PELLAND | 30.38 | Refund |
| EARLENE WARE | 42.60 | Refund | MR MICHAEL ALLGOOD | 5.00 | Prize Winner | MS JANET PELTIER | 6.00 | Refund |
| EARLENE WATSON | 25.20 | Refund | MR MICHAEL ALLGOOD | 10.00 | Prize Winner | MS JANET PERO | 22.73 | Refund |
| EARLENE WELLS | 16.73 | Refund | MR MICHAEL ALMEIDA | 16.01 | Refund | MS JANET PHARR | 10.00 | Prize Winner |
| EARLES LONNY | 4.15 | Refund | MR MICHAEL ALOISI | 2.00 | Refund | MS JANET PILGRIM | 5.00 | Prize Winner |
| EARLIE M RUCKER | 297.36 | Refund | MR MICHAEL ALTIZER | 10.00 | Prize Winner | MS JANET POWERS | 26.50 | Refund |
| EARLINA ASBURY | 5.00 | Prize Winner | MR MICHAEL ANDERBERY | 8.74 | Refund | MS JANET PRINCE | 21.64 | Refund |
| EARLINE A HEYDEN | 5.00 | Prize Winner | MR MICHAEL ANDERSEN | 1.00 | Refund | MS JANET RAMSEY | 21.50 | Refund |
| EARLINE ARMSTEAD | 2.03 | Refund | MR MICHAEL ANDERSON | 13.13 | Refund | MS JANET RA'SHADD | 15.00 | Prize Winner |
| EARLINE HIGHTOWER | 5.35 | Refund | MR MICHAEL ANDERSON | 20.61 | Refund | MS JANET REED | 5.00 | Prize Winner |
| EARLINE JAMES | 6.71 | Refund | MR MICHAEL ANDERSON | 5.00 | Prize Winner | MS JANET RICHARDSON | 23.37 | Refund |
| EARLINE LAMBERT | 3.00 | Refund | MR MICHAEL ANDERSON | 355.00 | Prize Winner | MS JANET RIGGS | 5.00 | Prize Winner |
| EARLINE LANDRY | 10.00 | Prize Winner | MR MICHAEL ANDERSON | 5.00 | Prize Winner | MS JANET RILEY | 6.00 | Refund |
| EARLINE M ELKINS | 29.42 | Refund | MR MICHAEL ANDREWS | 5.00 | Prize Winner | MS JANET RIVENBARK | 17.02 | Refund |
| EARLINE MILLER | 32.16 | Refund | MR MICHAEL ANTRIM | 5.00 | Prize Winner | MS JANET RIXON | 10.00 | Prize Winner |
| EARLINE MUDD | 1.09 | Refund | MR MICHAEL ANTWINE | 5.00 | Prize Winner | MS JANET ROACH | 57.94 | Refund |
| EARLINE RANSONET | 1.95 | Refund | MR MICHAEL ARCHER | 84.13 | Refund | MS JANET ROBERTS | 22.88 | Refund |
| EARLINE RICE | 2.15 | Refund | MR MICHAEL ARMOUR | 27.76 | Refund | MS JANET ROEMER | 5.00 | Prize Winner |
| EARLINE RICHARD | 2.50 | Refund | MR MICHAEL ARMSTEAD | 1.09 | Refund | MS JANET RUDENJAK | 5.00 | Prize Winner |
| EARLINE ROBINSON | 18.66 | Refund | MR MICHAEL ARMSTEAD | 2.00 | Refund | MS JANET RUZEK | 5.00 | Prize Winner |
| EARLINE S WYMAN | 2.73 | Refund | MR MICHAEL ARNOLD | 5.00 | Prize Winner | MS JANET S ANDERSON | 12.17 | Refund |
| EARLINE WHEELER | 11.64 | Refund | MR MICHAEL ARNOLD | 10.00 | Prize Winner | MS JANET S KNIGHT | 3.00 | Refund |
| EARLINE YARBROUGH | 3.59 | Refund | MR MICHAEL ARTHUR | 10.00 | Prize Winner | MS JANET SABO | 5.00 | Prize Winner |
| EARLO MADISON | 10.00 | Prize Winner | MR MICHAEL ATCHISON | 5.00 | Prize Winner | MS JANET SANDLIN | 10.00 | Prize Winner |
| EARLOYD G FADENRECHT | 3.38 | Refund | MR MICHAEL ATKIELSKI | 15.00 | Refund | MS JANET SCHIFFNER | 10.00 | Prize Winner |
| EARLY A WOODS | 2.00 | Refund | MR MICHAEL ATKINS | 5.00 | Prize Winner | MS JANET SCHNEIDER | 110.65 | Refund |
| EARLY D STUCKEY | 21.54 | Refund | MR MICHAEL ATWELL | 55.06 | Refund | MS JANET SCHUETT | 10.00 | Prize Winner |
| EARLY IVEY | 3.12 | Refund | MR MICHAEL ATWOOD | 5.00 | Prize Winner | MS JANET SHEETS | 8.14 | Refund |
| EARLY MCGEE | 26.70 | Refund | MR MICHAEL AUSDEMORE | 1.00 | Refund | MS JANET SHOEMAKER | 5.00 | Prize Winner |
| EARMER ALEXANDER | 5.00 | Prize Winner | MR MICHAEL AVERY | 5.00 | Prize Winner | MS JANET SHOFFNER | 5.00 | Prize Winner |
| EARNELL ANN | 23.82 | Refund | MR MICHAEL AVILA | 15.00 | Prize Winner | MS JANET SKIBA | 2.00 | Refund |
| EARNERSTINA BURNETT | 5.00 | Prize Winner | MR MICHAEL AVRE | 5.00 | Prize Winner | MS JANET SLOAN | 105.30 | Refund |
| EARNEST ATTION | 10.00 | Refund | MR MICHAEL AYOUB | 2.00 | Refund | MS JANET SMITH | 23.42 | Refund |
| EARNEST C LINTON | 5.00 | Prize Winner | MR MICHAEL AZAIN | 10.00 | Prize Winner | MS JANET SOLER | 5.98 | Refund |
| EARNEST CRAWFORD | 2.00 | Refund | MR MICHAEL AZEVEDO | 5.00 | Prize Winner | MS JANET SORENSON | 10.00 | Prize Winner |
| EARNEST DUPLICHAIN | 10.00 | Prize Winner | MR MICHAEL B JAMES | 32.93 | Refund | MS JANET STAGGS | 5.00 | Prize Winner |
| EARNEST FIELDS | 8.24 | Refund | MR MICHAEL BADOLATO | 5.00 | Prize Winner | MS JANET STAINBROOK | 1.07 | Refund |
| EARNEST JENKINS | 10.00 | Prize Winner | MR MICHAEL BAEZ | 5.00 | Prize Winner | MS JANET STANLEY | 1.45 | Refund |
| EARNEST L HELTON | 3.84 | Refund | MR MICHAEL BAFITIS | 4.50 | Refund | MS JANET STARKEY | 160.49 | Refund |
| EARNEST L WARE | 57.80 | Refund | MR MICHAEL BAGLEY | 10.00 | Refund | MS JANET STEINRUCK | 3.20 | Refund |
| EARNEST L WILLIAMS | 80.61 | Refund | MR MICHAEL BAIER | 5.00 | Prize Winner | MS JANET STEWARD | 21.38 | Refund |
| EARNEST M PEOPLES | 4.50 | Refund | MR MICHAEL BAILEY | 19.06 | Refund | MS JANET STITH | 83.99 | Refund |
| EARNEST MONTGOMERY | 27.31 | Refund | MR MICHAEL BAIN | 6.57 | Refund | MS JANET STOLPE | 10.00 | Prize Winner |
| EARNEST NELSON | 5.00 | Prize Winner | MR MICHAEL BALDWIN | 10.00 | Refund | MS JANET SUNDBY | 5.00 | Prize Winner |
| EARNEST NEWCOMB | 6.00 | Refund | MR MICHAEL BALDWIN | 250.00 | Prize Winner | MS JANET SWEETAPPLE | 13.58 | Refund |
| EARNEST SIMS | 3.98 | Refund | MR MICHAEL BALTZ | 5.00 | Prize Winner | MS JANET SWIHART | 10.00 | Prize Winner |
| EARNEST SLATER | 44.93 | Refund | MR MICHAEL BANKS | 38.32 | Refund | MS JANET T MELCHER | 11.45 | Refund |
| EARNEST SMITH | 2.00 | Refund | MR MICHAEL BARBER | 1.00 | Refund | MS JANET TEUTENBERG | 10.00 | Prize Winner |
| EARNEST SPRADLEY | 2.50 | Refund | MR MICHAEL BARGIN | 60.57 | Refund | MS JANET THOMAS | 4.32 | Refund |
| EARNEST THOMAS | 2.00 | Refund | MR MICHAEL BARKER | 5.83 | Refund | MS JANET THOMAS | 1.08 | Refund |
| EARNESTINE ANDERSON | 38.46 | Refund | MR MICHAEL BARNES | 5.00 | Prize Winner | MS JANET TOLSON | 5.00 | Prize Winner |
| EARNESTINE ARMSTEAD | 2.00 | Refund | MR MICHAEL BARNES | 5.00 | Prize Winner | MS JANET TOWSON | 1.49 | Refund |
| EARNESTINE BRITNELL | 2.00 | Refund | MR MICHAEL BARNETT | 5.00 | Prize Winner | MS JANET TRAUTSCH | 5.00 | Prize Winner |
| EARNESTINE BURKES | 24.99 | Refund | MR MICHAEL BARON | 5.00 | Prize Winner | MS JANET TRIMBLE | 20.00 | Prize Winner |
| EARNESTINE CARLTON | 1.79 | Refund | MR MICHAEL BARRETTE | 2.00 | Refund | MS JANET TUCKER | 44.90 | Refund |
| EARNESTINE DAVIS | 26.98 | Refund | MR MICHAEL BARRY | 15.00 | Prize Winner | MS JANET VANCE | 21.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EARNESTINE DIAL | 9.00 | Refund |
| EARNESTINE DUNIGAN | 3.00 | Refund |
| EARNESTINE G MCRATH | 3.29 | Refund |
| EARNESTINE GRIFFIN | 5.00 | Prize Winner |
| EARNESTINE I SHAW | 1.00 | Refund |
| EARNESTINE J HINES | 5.00 | Prize Winner |
| EARNESTINE J ORNELIUS | 15.00 | Refund |
| EARNESTINE JONES | 10.00 | Prize Winner |
| EARNESTINE LATTIMORE | 10.00 | Prize Winner |
| EARNESTINE MCCRAY | 4.97 | Refund |
| EARNESTINE MCGENSYY | 4.50 | Refund |
| EARNESTINE NORRIS | 3.07 | Refund |
| EARNESTINE RATLIFF | 9.94 | Refund |
| EARNESTINE RELIFORD | 5.00 | Prize Winner |
| EARNESTINE ROWE | 2.50 | Refund |
| EARNESTINE TAYLOR | 39.14 | Refund |
| EARNESTINE WILLIAMS | 1.00 | Refund |
| EARNET L DARRACOTT | 1.06 | Refund |
| EARNETT MALTGIA | 2.00 | Refund |
| EARTHA MEARS | 25.00 | Prize Winner |
| EARTHA SUTTON | 32.00 | Refund |
| EARTHA WILLIAMS | 1.08 | Refund |
| EARTHER R WATTERS JR | 27.94 | Refund |
| EARUEST J KELLER | 56.32 | Refund |
| EAST BROWN COW HOLDINGS | 1,054.93 | Vendor Payment |
| EASTER D LAWSON | 2.01 | Refund |
| EASTER G GRIZZEL | 10.00 | Prize Winner |
| EASTER MCCAW | 30.19 | Refund |
| EASTER P BOOSE | 1.40 | Refund |
| EASTON TAYLOR | 5.00 | Prize Winner |
| EAVERY W ROACH | 36.77 | Refund |
| EAVY SIMIEN | 1.10 | Refund |
| EBBIE DEMENT | 27.73 | Refund |
| EBEN HENRIETTA | 2.00 | Refund |
| EBENDA ADAMS | 5.64 | Refund |
| EBERT ESLEY | 10.00 | Prize Winner |
| EBO FAUBER | 1.00 | Refund |
| EBY BERTINOT JR | 5.00 | Prize Winner |
| EC SWABY | 20.94 | Refund |
| ECATARINA JOLDESON | 90.68 | Refund |
| ECHO HORRILLO | 3.23 | Refund |
| ECKHARD HUBIN | 10.00 | Refund |
| ECOLENE HANCE | 375.39 | Refund |
| ED ALLEN | 2.50 | Refund |
| ED BANSCHBACK | 8.49 | Refund |
| ED BETHUNE | 7.46 | Refund |
| ED CHAMBERLAIN | 2.50 | Refund |
| ED COHEN | 10.00 | Prize Winner |
| ED D MORTENSON | 11.48 | Refund |
| ED DICKSON | 34.12 | Refund |
| ED DOVER JR | 16.94 | Refund |
| ED FERNANDES | 18.27 | Refund |
| ED FESTER | 86.91 | Refund |
| ED GALINSKI | 1.60 | Refund |
| ED GARPERRY | 1.39 | Refund |
| ED GRIFFITH | 13.42 | Refund |
| ED K HIGA | 6.28 | Refund |
| ED LOPUS SR | 4.59 | Refund |
| ED MACDONALD | 5.00 | Refund |
| ED MARQUIS | 7.00 | Refund |
| ED MENGER JR- | 5.00 | Prize Winner |
| ED MOSER | 5.00 | Refund |
| ED P LITTS | 20.94 | Refund |
| ED PASHELK | 2.91 | Refund |
| ED PEDERSEN | 146.27 | Refund |
| ED PILATO | 2.00 | Refund |
| ED QUERRY | 15.31 | Refund |
| ED SCHAFFHAUSER | 3.18 | Refund |
| ED SHAMBO | 3.19 | Refund |
| ED SPEARS | 1.07 | Refund |
| ED STAFFORD | 28.57 | Refund |
| ED STEPHENSON | 5.60 | Refund |
| ED THOMAS | 2.50 | Refund |
| ED THOMAS | 1.92 | Refund |
| ED THOMPSON | 1.06 | Refund |
| ED WADE | 1.08 | Refund |
| ED WARREN | 2.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL BARTLETT | 15.00 | Prize Winner |
| MR MICHAEL BARTON | 5.00 | Refund |
| MR MICHAEL BASHIAN | 28.13 | Refund |
| MR MICHAEL BASS | 10.00 | Refund |
| MR MICHAEL BATSON | 10.00 | Prize Winner |
| MR MICHAEL BATTE | 19.95 | Refund |
| MR MICHAEL BATTISTA | 38.77 | Refund |
| MR MICHAEL BAUGHMAN | 5.00 | Prize Winner |
| MR MICHAEL BAUMANN | 1.10 | Refund |
| MR MICHAEL BAXTER | 10.00 | Prize Winner |
| MR MICHAEL BAYNE | 5.00 | Prize Winner |
| MR MICHAEL BAYNES | 7.02 | Refund |
| MR MICHAEL BEASLEY | 3.21 | Refund |
| MR MICHAEL BEASLEY | 5.00 | Prize Winner |
| MR MICHAEL BEAULIEU | 110.00 | Prize Winner |
| MR MICHAEL BEAVER | 5.00 | Refund |
| MR MICHAEL BECK | 5.00 | Prize Winner |
| MR MICHAEL BECKER | 2.14 | Refund |
| MR MICHAEL BECKMAN | 10.00 | Refund |
| MR MICHAEL BEDFORD | 5.00 | Refund |
| MR MICHAEL BEESLEY | 5.00 | Prize Winner |
| MR MICHAEL BEGG | 2.88 | Refund |
| MR MICHAEL BEHM | 5.00 | Prize Winner |
| MR MICHAEL BEKELESKI | 14.41 | Refund |
| MR MICHAEL BELCHER | 21.34 | Refund |
| MR MICHAEL BELLINA | 2.00 | Refund |
| MR MICHAEL BENCIK | 5.00 | Prize Winner |
| MR MICHAEL BENDER | 5.00 | Prize Winner |
| MR MICHAEL BESACHIO | 20.31 | Refund |
| MR MICHAEL BETLACH | 3.00 | Refund |
| MR MICHAEL BEYER | 5.00 | Prize Winner |
| MR MICHAEL BIEN | 5.00 | Refund |
| MR MICHAEL BIGDA | 5.00 | Prize Winner |
| MR MICHAEL BINGHAM | 5.00 | Prize Winner |
| MR MICHAEL BINNALL | 10.00 | Prize Winner |
| MR MICHAEL BIRMLEY | 30.59 | Refund |
| MR MICHAEL BISSEY | 5.00 | Prize Winner |
| MR MICHAEL BLACK | 5.00 | Prize Winner |
| MR MICHAEL BLACKLEY | 10.00 | Prize Winner |
| MR MICHAEL BLACKSON | 9.16 | Refund |
| MR MICHAEL BLAIR | 5.00 | Prize Winner |
| MR MICHAEL BLAKE | 1.00 | Refund |
| MR MICHAEL BLAKELY | 50.00 | Prize Winner |
| MR MICHAEL BLANCHARD | 5.00 | Prize Winner |
| MR MICHAEL BLAND | 1.00 | Refund |
| MR MICHAEL BLASSINGAME | 5.00 | Prize Winner |
| MR MICHAEL BLEVINS | 89.68 | Refund |
| MR MICHAEL BLOCK | 2.00 | Refund |
| MR MICHAEL BLOHM | 5.00 | Prize Winner |
| MR MICHAEL BLOUNT | 5.00 | Prize Winner |
| MR MICHAEL BLUCHER | 100.00 | Prize Winner |
| MR MICHAEL BLUE | 10.00 | Prize Winner |
| MR MICHAEL BOATRIGHT | 106.91 | Refund |
| MR MICHAEL BOBLITZ | 5.00 | Prize Winner |
| MR MICHAEL BOETTCHER | 5.00 | Prize Winner |
| MR MICHAEL BOGDAN | 5.00 | Prize Winner |
| MR MICHAEL BOLDENOW | 5.00 | Prize Winner |
| MR MICHAEL BOLTZ | 3.00 | Refund |
| MR MICHAEL BONVILLAIN | 5.00 | Prize Winner |
| MR MICHAEL BOOKER | 22.97 | Refund |
| MR MICHAEL BOOTH | 5.00 | Prize Winner |
| MR MICHAEL BORDES | 10.00 | Prize Winner |
| MR MICHAEL BORN | 4.90 | Refund |
| MR MICHAEL BORRUANO | 2.18 | Refund |
| MR MICHAEL BOSTER | 5.00 | Prize Winner |
| MR MICHAEL BOSTON | 10.00 | Prize Winner |
| MR MICHAEL BOUDREAU | 1.29 | Refund |
| MR MICHAEL BOUNDS | 15.00 | Prize Winner |
| MR MICHAEL BOURGEOIS | 190.56 | Refund |
| MR MICHAEL BOUWKAMP | 5.00 | Prize Winner |
| MR MICHAEL BOWE | 20.00 | Prize Winner |
| MR MICHAEL BOWEN | 22.83 | Refund |
| MR MICHAEL BOWERS | 1.10 | Refund |
| MR MICHAEL BOWLING | 1.05 | Refund |
| MR MICHAEL BOWMAN | 5.00 | Prize Winner |
| MR MICHAEL BOX | 20.00 | Prize Winner |
| MR MICHAEL BOYD | 25.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JANET VANSELUS | 11.07 | Refund |
| MS JANET VASEK | 2.00 | Refund |
| MS JANET VENSEL | 5.00 | Refund |
| MS JANET WANKMUELLER | 10.00 | Refund |
| MS JANET WASHINGTON | 5.00 | Prize Winner |
| MS JANET WEARING | 100.84 | Refund |
| MS JANET WEAVER | 7.71 | Refund |
| MS JANET WESTMORELAND | 5.00 | Prize Winner |
| MS JANET WHITMER | 28.17 | Refund |
| MS JANET WILLIAMS | 19.69 | Refund |
| MS JANET WILLIAMS | 6.44 | Refund |
| MS JANET WILLIAMS | 10.00 | Prize Winner |
| MS JANET WISE | 5.00 | Prize Winner |
| MS JANET WOLFE | 2.50 | Refund |
| MS JANET WRIGHT | 19.04 | Refund |
| MS JANET WYNN | 5.00 | Prize Winner |
| MS JANET YANCEY | 19.48 | Refund |
| MS JANET YOUNG | 5.00 | Prize Winner |
| MS JANET ZOTTOLA | 4.44 | Refund |
| MS JANETH GAINES | 10.00 | Prize Winner |
| MS JANETT LACONCHA | 5.00 | Prize Winner |
| MS JANETT MCMILLAN | 3.00 | Refund |
| MS JANETTA BUTLER | 5.00 | Prize Winner |
| MS JANETTA HANSEN | 5.00 | Prize Winner |
| MS JANETTA MEAUX | 10.00 | Refund |
| MS JANETTE ADOLPHSON | 100.00 | Prize Winner |
| MS JANETTE ARCHIBEQUE | 15.00 | Refund |
| MS JANETTE CARTER | 7.24 | Refund |
| MS JANETTE COFFELT | 5.00 | Prize Winner |
| MS JANETTE HANNA | 4.00 | Refund |
| MS JANETTE JOHNSON | 31.96 | Refund |
| MS JANETTE LUND | 29.94 | Refund |
| MS JANETTE MELARAM | 5.00 | Prize Winner |
| MS JANETTE MELARAM | 10.00 | Prize Winner |
| MS JANETTE ORTO | 4.50 | Refund |
| MS JANETTE PARKER | 19.21 | Refund |
| MS JANETTE SCHAFFER | 57.19 | Refund |
| MS JANETTE THOMAS | 5.00 | Prize Winner |
| MS JANETTE W ROGERSON | 5.00 | Prize Winner |
| MS JANEY WIGGINS | 10.00 | Refund |
| MS JANI RANKIN | 10.00 | Prize Winner |
| MS JANI ZIRBEL | 3.00 | Refund |
| MS JANIAH FORD | 5.00 | Refund |
| MS JANICE A GILBERT | 18.42 | Refund |
| MS JANICE ABERNATHY | 4.87 | Refund |
| MS JANICE ACHENBACH | 135.99 | Refund |
| MS JANICE ADAIR | 5.00 | Prize Winner |
| MS JANICE ALDEN | 20.64 | Refund |
| MS JANICE ALFARO | 5.00 | Prize Winner |
| MS JANICE ANDERSON | 10.00 | Prize Winner |
| MS JANICE ANGLESEY | 9.00 | Refund |
| MS JANICE ARMENTOR | 1.08 | Refund |
| MS JANICE ARMS | 5.00 | Prize Winner |
| MS JANICE BAERT | 16.82 | Refund |
| MS JANICE BAILEY | 2.00 | Refund |
| MS JANICE BARRETT | 13.81 | Refund |
| MS JANICE BASE | 144.91 | Refund |
| MS JANICE BATTLE | 5.00 | Prize Winner |
| MS JANICE BEHNE | 5.00 | Prize Winner |
| MS JANICE BELL | 39.90 | Refund |
| MS JANICE BERRY | 2.00 | Refund |
| MS JANICE BERVEN | 10.00 | Prize Winner |
| MS JANICE BLANDFORD | 1.53 | Refund |
| MS JANICE BOMAN | 3.00 | Refund |
| MS JANICE BRANCH | 1.02 | Refund |
| MS JANICE BRAZIL | 52.35 | Refund |
| MS JANICE BRETTI | 1.07 | Refund |
| MS JANICE BROKKEN | 25.43 | Refund |
| MS JANICE BROOKS | 5.00 | Prize Winner |
| MS JANICE BROPHY | 5.00 | Prize Winner |
| MS JANICE BROWN | 5.00 | Prize Winner |
| MS JANICE BURRIS | 5.00 | Prize Winner |
| MS JANICE BUSCH | 5.00 | Prize Winner |
| MS JANICE C KLINGBEIL | 66.83 | Refund |
| MS JANICE CALLIHAN | 5.00 | Prize Winner |
| MS JANICE CANISSO | 3.00 | Refund |
| MS JANICE CARLSON | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ED WEST | 1.06 | Refund | MR MICHAEL BOYD | 14.07 | Refund | MS JANICE CARTER | 15.00 | Prize Winner |
| ED WITCHER | 12.37 | Refund | MR MICHAEL BOYD | 25.00 | Refund | MS JANICE CARTER | 5.00 | Refund |
| ED WOODHOUSE | 49.22 | Refund | MR MICHAEL BOYER | 19.69 | Refund | MS JANICE CASS | 24.50 | Refund |
| ED YASHINSKI | 2.00 | Refund | MR MICHAEL BOYESON | 10.00 | Refund | MS JANICE CAVALLI | 30.40 | Refund |
| ED ZIMMERMAN | 6.51 | Refund | MR MICHAEL BOYESON | 5.00 | Prize Winner | MS JANICE CHAMBERS | 10.00 | Prize Winner |
| EDA THOMASON | 1.08 | Refund | MR MICHAEL BOYNE | 3.72 | Refund | MS JANICE COBERLEY | 10.00 | Prize Winner |
| EDD HAYES | 22.77 | Refund | MR MICHAEL BRADBERRY | 24.98 | Refund | MS JANICE COCHRANE | 10.00 | Prize Winner |
| EDD WITT | 10.00 | Prize Winner | MR MICHAEL BRADLEY | 1.09 | Refund | MS JANICE COEN | 24.38 | Refund |
| EDDIE A BEACHAM | 5.00 | Prize Winner | MR MICHAEL BRADY | 9.34 | Refund | MS JANICE COLE | 18.96 | Refund |
| EDDIE A BOSLEY | 10.00 | Prize Winner | MR MICHAEL BRADY | 5.00 | Prize Winner | MS JANICE COLLINS | 5.00 | Prize Winner |
| EDDIE ADAMSON | 2.00 | Refund | MR MICHAEL BRADY | 5.00 | Prize Winner | MS JANICE COOK | 18.80 | Refund |
| EDDIE BARBRE | 76.10 | Refund | MR MICHAEL BRANDT | 5.00 | Prize Winner | MS JANICE CRANFORD | 2.50 | Refund |
| EDDIE BELL | 8.81 | Refund | MR MICHAEL BRAXTON | 5.00 | Prize Winner | MS JANICE CREPS | 2.00 | Refund |
| EDDIE BOGASH | 28.39 | Refund | MR MICHAEL BREEN | 81.25 | Refund | MS JANICE CRINER | 2.50 | Refund |
| EDDIE BRINSON | 6.11 | Refund | MR MICHAEL BREGMAN | 10.00 | Prize Winner | MS JANICE DAMIANI | 23.13 | Refund |
| EDDIE BROWN | 5.00 | Prize Winner | MR MICHAEL BREIDER | 8.10 | Refund | MS JANICE DEWADE | 10.00 | Prize Winner |
| EDDIE BURGESS | 3.00 | Refund | MR MICHAEL BRENNER | 21.75 | Refund | MS JANICE DEWIRE | 5.00 | Prize Winner |
| EDDIE C BEDFORD | 19.50 | Refund | MR MICHAEL BRESLIN | 50.00 | Prize Winner | MS JANICE DICKENS | 60.00 | Prize Winner |
| EDDIE CAPHART | 10.00 | Prize Winner | MR MICHAEL BREWER | 10.00 | Refund | MS JANICE DICUS | 5.00 | Prize Winner |
| EDDIE CASH | 54.49 | Refund | MR MICHAEL BRICKEL | 15.98 | Refund | MS JANICE DOERHOFF | 5.00 | Prize Winner |
| EDDIE CHARLES | 55.62 | Refund | MR MICHAEL BRICKEY | 5.00 | Prize Winner | MS JANICE DORSETT | 10.00 | Refund |
| EDDIE CHASE | 7.57 | Refund | MR MICHAEL BRIDGES | 25.50 | Refund | MS JANICE DREYER | 5.00 | Prize Winner |
| EDDIE CHRISTIAN | 2.00 | Refund | MR MICHAEL BRIDGES | 10.00 | Prize Winner | MS JANICE DURDEN | 5.00 | Prize Winner |
| EDDIE CHRISTIANSEN | 102.86 | Refund | MR MICHAEL BRIDWELL | 23.91 | Refund | MS JANICE DURR | 1.00 | Refund |
| EDDIE COFFEY | 10.00 | Prize Winner | MR MICHAEL BRIESE | 10.61 | Refund | MS JANICE E BELDEN | 2.58 | Refund |
| EDDIE CORONADO | 11.01 | Refund | MR MICHAEL BRILEY | 5.00 | Prize Winner | MS JANICE E MARTIN | 1.07 | Refund |
| EDDIE CRONE | 14.74 | Refund | MR MICHAEL BRINLEY | 2.50 | Refund | MS JANICE E PAGE | 5.99 | Refund |
| EDDIE D YOST | 100.00 | Prize Winner | MR MICHAEL BRINSTON | 1.07 | Refund | MS JANICE EARLY | 5.00 | Prize Winner |
| EDDIE E JENNINGS | 16.06 | Refund | MR MICHAEL BRITTIN | 45.98 | Refund | MS JANICE ERICKSEN | 16.23 | Refund |
| EDDIE EVANS | 2.50 | Refund | MR MICHAEL BROAD | 5.00 | Prize Winner | MS JANICE ERVIN | 5.00 | Prize Winner |
| EDDIE FERGUSON | 78.84 | Refund | MR MICHAEL BRODY | 3.00 | Refund | MS JANICE FINCH | 27.50 | Refund |
| EDDIE FIALA | 31.35 | Refund | MR MICHAEL BROSE | 3.00 | Refund | MS JANICE FLECK | 4.00 | Refund |
| EDDIE GARCIA | 25.00 | Prize Winner | MR MICHAEL BROTHERTON | 5.00 | Prize Winner | MS JANICE FORTUNE | 2.29 | Refund |
| EDDIE GARVIN | 10.00 | Prize Winner | MR MICHAEL BROWN | 15.38 | Refund | MS JANICE FOSTER | 10.00 | Prize Winner |
| EDDIE GOLDEN | 202.76 | Refund | MR MICHAEL BROWN | 1.07 | Refund | MS JANICE FREEMAN | 4.17 | Refund |
| EDDIE GRAZIANI | 6.00 | Refund | MR MICHAEL BROWN | 5.00 | Refund | MS JANICE FUHRMAN | 3.00 | Refund |
| EDDIE GRIZZELL | 5.00 | Prize Winner | MR MICHAEL BROWN | 5.00 | Refund | MS JANICE FULTON | 15.00 | Prize Winner |
| EDDIE HARP | 18.78 | Refund | MR MICHAEL BROWNE | 28.06 | Refund | MS JANICE FURMAN | 2.15 | Refund |
| EDDIE HARRELL | 51.96 | Refund | MR MICHAEL BRUMITT | 5.00 | Refund | MS JANICE GAFFORD | 2.16 | Refund |
| EDDIE HESKETT | 10.00 | Prize Winner | MR MICHAEL BRUNO SR | 17.06 | Refund | MS JANICE GARDNER | 5.00 | Prize Winner |
| EDDIE HILLIARD | 1.22 | Refund | MR MICHAEL BRUNT | 35.24 | Refund | MS JANICE GARTNER | 4.00 | Refund |
| EDDIE HITE | 19.57 | Refund | MR MICHAEL BRUYETTE | 2.44 | Refund | MS JANICE GATTI | 10.00 | Prize Winner |
| EDDIE HOWARD | 31.59 | Refund | MR MICHAEL BRYAN | 4.00 | Refund | MS JANICE GERARDOT | 40.85 | Refund |
| EDDIE HOWARD | 2.00 | Refund | MR MICHAEL BRYAN | 10.00 | Prize Winner | MS JANICE GOLDSTON | 2.43 | Refund |
| EDDIE ISIP | 5.21 | Refund | MR MICHAEL BRYANT | 5.00 | Prize Winner | MS JANICE GUERNSEY | 10.00 | Refund |
| EDDIE J BRYAN | 1.03 | Refund | MR MICHAEL BUCKLEY | 5.00 | Prize Winner | MS JANICE HAMASAKI | 590.00 | Prize Winner |
| EDDIE J JENKINS | 28.32 | Refund | MR MICHAEL BUDROCK | 5.00 | Prize Winner | MS JANICE HEIMERL | 2.12 | Refund |
| EDDIE J MACK | 3.00 | Refund | MR MICHAEL BUENO | 1.48 | Refund | MS JANICE HELLPAP | 34.48 | Refund |
| EDDIE J SCOTT | 2.80 | Refund | MR MICHAEL BULLARD | 10.00 | Prize Winner | MS JANICE HINSON | 2.50 | Refund |
| EDDIE JENKINS | 4.54 | Refund | MR MICHAEL BUONEMANI | 5.00 | Prize Winner | MS JANICE HODGES | 5.00 | Prize Winner |
| EDDIE L DOUGLAS III | 35.05 | Refund | MR MICHAEL BURCH | 10.00 | Prize Winner | MS JANICE HODSON | 1.00 | Refund |
| EDDIE L GLOVER | 24.18 | Refund | MR MICHAEL BURKE | 5.00 | Prize Winner | MS JANICE HOLLAND | 5.00 | Prize Winner |
| EDDIE L MEDLIN SR | 6.79 | Refund | MR MICHAEL BURKE | 5.00 | Refund | MS JANICE HORTON | 10.00 | Prize Winner |
| EDDIE L RADDEN JR- | 10.00 | Prize Winner | MR MICHAEL BURKHALTER | 5.00 | Prize Winner | MS JANICE HUBBELL | 29.31 | Refund |
| EDDIE LANDRY | 1.00 | Refund | MR MICHAEL BURNS | 5.12 | Refund | MS JANICE HUDGENS | 18.61 | Refund |
| Eddie Little | 43.97 | Refund | MR MICHAEL BURNS | 1.00 | Refund | MS JANICE HURT | 2.14 | Refund |
| EDDIE LOVE | 28.41 | Refund | MR MICHAEL BURNS | 1.07 | Refund | MS JANICE INGALLS | 2.15 | Refund |
| EDDIE LUCAS | 8.96 | Refund | MR MICHAEL BURNS | 10.00 | Prize Winner | MS JANICE INGALLS | 10.00 | Prize Winner |
| EDDIE M GOODEN | 5.00 | Prize Winner | MR MICHAEL BURTON | 1.05 | Refund | MS JANICE JAMES | 5.00 | Prize Winner |
| EDDIE M JAMISON | 2.00 | Refund | MR MICHAEL BURTON | 23.88 | Refund | MS JANICE JANKAUSKAS | 6.37 | Refund |
| EDDIE M REED | 6.02 | Refund | MR MICHAEL BUSH | 15.00 | Prize Winner | MS JANICE JESSUP | 25.16 | Refund |
| EDDIE MACKSHEPHERD | 15.90 | Refund | MR MICHAEL BUSSIERE | 5.00 | Prize Winner | MS JANICE JESTER | 91.46 | Refund |
| EDDIE MACODOMS | 1.76 | Refund | MR MICHAEL BUTLER | 1.41 | Refund | MS JANICE JOHNSON | 3.00 | Refund |
| EDDIE MCCUTCHEN | 11.06 | Refund | MR MICHAEL BUTNER | 5.00 | Refund | MS JANICE JOHNSON | 5.00 | Prize Winner |
| EDDIE MCROY | 1.07 | Refund | MR MICHAEL BYARD | 5.00 | Prize Winner | MS JANICE JOHNSON | 10.00 | Prize Winner |
| EDDIE MONCRIEF | 10.00 | Prize Winner | MR MICHAEL BYERLY | 25.00 | Prize Winner | MS JANICE JOHNSON | 5.00 | Prize Winner |
| EDDIE N ROSS | 2.50 | Refund | MR MICHAEL BYNUM | 4.00 | Refund | MS JANICE JONES | 67.00 | Refund |
| EDDIE OWENS | 50.16 | Refund | MR MICHAEL C MCDUFFIE | 6.00 | Refund | MS JANICE JONES | 10.00 | Prize Winner |
| EDDIE PHELPS | 2.97 | Refund | MR MICHAEL C STOVER | 4.00 | Refund | MS JANICE K KOCH | 2.08 | Refund |
| EDDIE POOLE | 26.94 | Refund | MR MICHAEL C VESS | 5.00 | Prize Winner | MS JANICE K POPPE | 5.97 | Refund |
| EDDIE POTTER | 2.00 | Refund | MR MICHAEL CAFFREY | 5.00 | Prize Winner | MS JANICE K RENDLEMAN | 33.98 | Refund |
| EDDIE PRINGLE | 115.60 | Refund | MR MICHAEL CAILLOUET | 1.09 | Refund | MS JANICE KECKLER | 16.40 | Refund |
| EDDIE RHODES | 65.17 | Refund | MR MICHAEL CALABRESE | 34.40 | Refund | MS JANICE KEPNER | 2.00 | Refund |
| EDDIE RUSSELL | 70.90 | Refund | MR MICHAEL CALHOUN | 17.14 | Refund | MS JANICE KLECZKA | 10.00 | Prize Winner |
| EDDIE RYALLS | 29.19 | Refund | MR MICHAEL CALLAHAN | 21.34 | Refund | MS JANICE KRESS | 27.80 | Refund |
| EDDIE S EVANS | 10.00 | Prize Winner | MR MICHAEL CALLARY | 20.03 | Refund | MS JANICE KRIEGER | 1.00 | Refund |
| EDDIE S SYKES | 1.00 | Refund | MR MICHAEL CALMES | 1.36 | Refund | MS JANICE L CRUTCHER | 25.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EDDIE SALAZAR | 5.00 | Prize Winner | MR MICHAEL CAMP | 1.07 | Refund | MS JANICE LAJEUNESSE | 5.00 | Prize Winner |
| EDDIE SANDERS | 10.00 | Prize Winner | MR MICHAEL CAMPBELL | 1.07 | Refund | MS JANICE LANGFORD | 29.11 | Refund |
| EDDIE SIMMONS JR | 1.94 | Refund | MR MICHAEL CAMPBELL | 15.41 | Refund | MS JANICE LEATHERS | 2.00 | Refund |
| EDDIE SIMPSON | 4.00 | Refund | MR MICHAEL CANIK | 22.22 | Refund | MS JANICE LEBLANC | 10.00 | Refund |
| EDDIE SMITH | 5.00 | Prize Winner | MR MICHAEL CANINO | 17.95 | Refund | MS JANICE LEE | 50.01 | Refund |
| EDDIE STARKS | 3.88 | Refund | MR MICHAEL CANNADY | 10.00 | Prize Winner | MS JANICE LOGAN | 5.00 | Prize Winner |
| EDDIE STREBECK | 64.94 | Refund | MR MICHAEL CANTU | 25.00 | Refund | MS JANICE LOUDY | 26.73 | Refund |
| EDDIE STRICKLAND | 151.42 | Refund | MR MICHAEL CAPES | 52.25 | Refund | MS JANICE LOVE | 15.00 | Prize Winner |
| EDDIE SUTTON | 95.01 | Refund | MR MICHAEL CARABALLO | 5.00 | Refund | MS JANICE LOWE | 2.00 | Refund |
| EDDIE T MOSS JR | 38.10 | Refund | MR MICHAEL CARBAJAL | 5.00 | Refund | MS JANICE LUKACINSKY | 16.03 | Refund |
| EDDIE TUCKER | 1.74 | Refund | MR MICHAEL CAREY | 5.00 | Refund | MS JANICE LUNA | 8.33 | Refund |
| EDDIE TURNER | 5.00 | Prize Winner | MR MICHAEL CAROTHERS | 5.00 | Refund | MS JANICE M PEACE | 5.00 | Prize Winner |
| EDDIE V WHEELER | 10.71 | Refund | MR MICHAEL CARRASCO | 5.00 | Refund | MS JANICE M SEARS | 10.00 | Prize Winner |
| EDDIE W HARMON | 30.85 | Refund | MR MICHAEL CARREL | 80.56 | Refund | MS JANICE M SMITH | 4.50 | Refund |
| EDDIE WALKER | 8.50 | Refund | MR MICHAEL CARROLL | 24.85 | Refund | MS JANICE M WEBSTER | 1.00 | Refund |
| EDDIE WALLACE | 5.00 | Prize Winner | MR MICHAEL CARROLL | 5.00 | Refund | MS JANICE MADDEN | 21.97 | Refund |
| EDDIE WEBB | 2.00 | Refund | MR MICHAEL CARROLL | 100.00 | Prize Winner | MS JANICE MANCL | 10.00 | Prize Winner |
| EDDIE WIMDOM | 2.01 | Refund | MR MICHAEL CARSON | 10.00 | Refund | MS JANICE MAREKA | 10.67 | Refund |
| EDDIE WINFIELD | 21.72 | Refund | MR MICHAEL CARTER | 5.00 | Refund | MS JANICE MASSEY | 2.00 | Refund |
| EDDIE WINTERS | 27.80 | Refund | MR MICHAEL CASEY | 5.00 | Prize Winner | MS JANICE MCCOUCH | 16.94 | Refund |
| EDDITH L DUGGER | 2.00 | Refund | MR MICHAEL CASEY | 15.00 | Refund | MS JANICE MCFADDEN | 5.00 | Prize Winner |
| EDDY B FAUST | 15.00 | Refund | MR MICHAEL CASH | 10.00 | Refund | MS JANICE MCGRAW | 2.50 | Refund |
| EDDY ELLIS | 10.00 | Prize Winner | MR MICHAEL CASSEL | 6.59 | Refund | MS JANICE MCKEE | 2.00 | Refund |
| EDDY MARTIN | 1.36 | Refund | MR MICHAEL CASSENS | 5.00 | Prize Winner | MS JANICE MCKEEL | 1.09 | Refund |
| EDDY PHILIPP | 2.00 | Refund | MR MICHAEL CASTILLO | 12.20 | Refund | MS JANICE MCLAURIN | 42.41 | Refund |
| EDDY ROSSI | 21.19 | Refund | MR MICHAEL CASTLE | 1.95 | Refund | MS JANICE MCMINN | 5.00 | Prize Winner |
| EDDYCE MOORE | 1.33 | Refund | MR MICHAEL CASTRO | 5.00 | Refund | MS JANICE MERRIMAN | 25.48 | Refund |
| EDDYE J HUGHES | 15.60 | Refund | MR MICHAEL CAVICANTE | 10.00 | Refund | MS JANICE MILLER | 11.00 | Refund |
| EDEAN SIZAR | 53.18 | Refund | MR MICHAEL CAVINESS | 10.00 | Refund | MS JANICE MONTOYA | 5.00 | Refund |
| EDEDRICK FOWLER | 1.30 | Refund | MR MICHAEL CHAFFIN | 14.85 | Refund | MS JANICE MORT | 44.86 | Refund |
| EDEL CONNOLLY | 2.50 | Refund | MR MICHAEL CHANDLER | 5.00 | Refund | MS JANICE NENATIEL | 48.62 | Refund |
| EDELIZA RIDDING | 20.46 | Refund | MR MICHAEL CHAPMAN | 36.66 | Refund | MS JANICE NICHOLSON | 100.00 | Prize Winner |
| EDELMA S PEREZ | 23.48 | Refund | MR MICHAEL CHAPMAN | 40.40 | Refund | MS JANICE NORTON | 3.77 | Refund |
| EDELMANN HEIDI | 37.61 | Refund | MR MICHAEL CHAPMAN | 6.56 | Refund | MS JANICE ONEILL | 4.39 | Refund |
| EDELTRAUD KERN | 15.95 | Refund | MR MICHAEL CHAPMAN | 5.00 | Refund | MS JANICE P BASS | 5.40 | Refund |
| EDELTRAUD MCCABE | 2.00 | Refund | MR MICHAEL CHAPMAN | 10.00 | Refund | MS JANICE PARKS | 20.91 | Refund |
| EDEM UDOH | 4.23 | Refund | MR MICHAEL CHARO | 5.00 | Refund | MS JANICE PASSMORE | 5.00 | Prize Winner |
| EDEN LYNCH | 13.08 | Refund | MR MICHAEL CHASSE | 10.00 | Refund | MS JANICE PATTEN | 5.00 | Prize Winner |
| EDEN S GOTO | 61.31 | Refund | MR MICHAEL CHAVIS | 10.00 | Refund | MS JANICE PEACE | 7.57 | Refund |
| EDENA CLEGG | 1.31 | Refund | MR MICHAEL CHENAULT | 5.00 | Refund | MS JANICE POLLER | 44.00 | Refund |
| EDERA CHILDRESS | 80.73 | Refund | MR MICHAEL CHINNI | 5.00 | Prize Winner | MS JANICE PORCHIA | 4.00 | Refund |
| EDERLYS M PENATE | 10.00 | Prize Winner | MR MICHAEL CHORAK | 22.03 | Refund | MS JANICE PYLANT | 5.00 | Prize Winner |
| EDF COMPLIANCE LLC | 200.00 | Vendor Payment | MR MICHAEL CHRISTIAN | 53.64 | Refund | MS JANICE RADECK | 5.00 | Prize Winner |
| EDGAN HARRIS | 33.61 | Refund | MR MICHAEL CHRISTINA | 5.00 | Refund | MS JANICE RAMOS | 5.00 | Prize Winner |
| EDGAR A HAMMACK | 17.53 | Refund | MR MICHAEL CICALE | 5.00 | Prize Winner | MS JANICE READ | 15.00 | Prize Winner |
| EDGAR ALEXANDER JR | 813.41 | Refund | MR MICHAEL CIRULI | 10.37 | Refund | MS JANICE REED | 15.00 | Prize Winner |
| EDGAR CALLAHAN | 10.00 | Prize Winner | MR MICHAEL CIURCA | 16.68 | Refund | MS JANICE REITANO | 2.00 | Refund |
| EDGAR COALBURN | 3.00 | Refund | MR MICHAEL CLANCY | 5.00 | Prize Winner | MS JANICE RICHARD | 10.00 | Prize Winner |
| EDGAR COOK | 24.24 | Refund | MR MICHAEL CLANTON | 10.99 | Refund | MS JANICE ROACH | 2.16 | Refund |
| EDGAR DYSON | 12.91 | Refund | MR MICHAEL CLARK | 46.40 | Refund | MS JANICE ROBBINS | 5.00 | Prize Winner |
| EDGAR F WILLIAMS JR | 8.10 | Refund | MR MICHAEL CLARK | 12.10 | Refund | MS JANICE ROBERTS | 2.00 | Refund |
| EDGAR H CORNELL | 5.00 | Refund | MR MICHAEL CLARK | 30.00 | Prize Winner | MS JANICE ROWE | 22.28 | Refund |
| EDGAR H LANAHAM | 2.12 | Refund | MR MICHAEL CLARK | 10.00 | Refund | MS JANICE S BULLOCK | 4.13 | Refund |
| EDGAR HUGHES | 3.52 | Refund | MR MICHAEL CLAUSEN | 2.00 | Refund | MS JANICE SACKMAN | 1.09 | Refund |
| EDGAR J DILLON | 10.00 | Prize Winner | MR MICHAEL CLAYTON | 100.00 | Refund | MS JANICE SANBORN | 3.50 | Refund |
| EDGAR J MENDOZA | 5.00 | Prize Winner | MR MICHAEL CLEARE | 59.82 | Refund | MS JANICE SAULS | 2.00 | Refund |
| EDGAR J PALENAPA | 86.49 | Refund | MR MICHAEL CLEVELAND | 12.54 | Refund | MS JANICE SCHOELZEL | 1.46 | Refund |
| EDGAR KERN | 10.00 | Refund | MR MICHAEL CLIFFORD | 2.50 | Refund | MS JANICE SCHULER | 18.74 | Refund |
| EDGAR L BRICKER | 4.50 | Refund | MR MICHAEL CLINE | 1.07 | Refund | MS JANICE SEJNA | 5.00 | Prize Winner |
| EDGAR L SMITHSON | 2.00 | Refund | MR MICHAEL CLOUSE | 10.00 | Refund | MS JANICE SHERMER | 1.91 | Refund |
| EDGAR LLOYD | 2.00 | Refund | MR MICHAEL CLOYD | 5.00 | Refund | MS JANICE SIFERS | 5.00 | Prize Winner |
| EDGAR LOPEZ | 5.00 | Prize Winner | MR MICHAEL COBB | 5.00 | Refund | MS JANICE SIGMUND | 5.00 | Prize Winner |
| EDGAR MIRACH | 6.97 | Refund | MR MICHAEL COCHRAN | 10.00 | Refund | MS JANICE SIMMONS | 4.57 | Refund |
| EDGAR MULLIGAN | 17.06 | Refund | MR MICHAEL COHEN | 10.00 | Refund | MS JANICE SMITH | 19.80 | Refund |
| EDGAR NESTLER | 1.20 | Refund | MR MICHAEL COLCLASURE | 10.00 | Refund | MS JANICE SMITH | 20.00 | Prize Winner |
| EDGAR O DYSON | 15.00 | Refund | MR MICHAEL COLE | 10.00 | Refund | MS JANICE SOHRABI | 10.00 | Refund |
| EDGAR PHILLIPS | 10.00 | Prize Winner | MR MICHAEL COLEMAN | 44.28 | Refund | MS JANICE SPEISER | 27.44 | Refund |
| EDGAR R KICHENS | 6.48 | Refund | MR MICHAEL COLEMAN | 10.00 | Refund | MS JANICE STALLINGS | 10.00 | Refund |
| EDGAR REED | 2.00 | Refund | MR MICHAEL COLEMAN | 10.00 | Refund | MS JANICE STEWART | 3.00 | Refund |
| EDGAR RICKS | 5.00 | Prize Winner | MR MICHAEL COLLETT | 10.00 | Refund | MS JANICE STILL | 1.09 | Refund |
| EDGAR SACK | 43.82 | Refund | MR MICHAEL COLLIER | 22.83 | Refund | MS JANICE STILWELL | 3.00 | Refund |
| EDGAR SILVA | 6.00 | Refund | MR MICHAEL COLLINS | 2.16 | Refund | MS JANICE STRONG | 5.00 | Prize Winner |
| EDGAR TAYLOR | 5.00 | Prize Winner | MR MICHAEL COLLINS | 15.00 | Refund | MS JANICE SUITS | 1.78 | Refund |
| EDGAR TORO | 1.69 | Refund | MR MICHAEL COLLISON | 15.00 | Refund | MS JANICE T MASSEE | 47.68 | Refund |
| EDGAR V CARTER | 41.32 | Refund | MR MICHAEL COMBS | 5.00 | Refund | MS JANICE THOMAS | 26.16 | Refund |
| EDGAR W LEWIS SR | 28.11 | Refund | MR MICHAEL CONLEY | 1.45 | Refund | MS JANICE TOLBERT | 5.00 | Prize Winner |
| EDGAR W ROUSAN SR | 36.23 | Refund | MR MICHAEL CONLEY | 5.00 | Prize Winner | MS JANICE TOLHURST | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EDGAR WALKER | 1.84 | Refund | MR MICHAEL CONLON | 5.00 | Prize Winner | MS JANICE TURNER | 5.00 | Prize Winner |
| EDGAR WASHINGTON | 7.58 | Refund | MR MICHAEL CONNOR | 5.00 | Prize Winner | MS JANICE VAUGHN | 1.07 | Refund |
| EDGAR WHATLEY | 30.22 | Refund | MR MICHAEL CONRAD | 43.34 | Refund | MS JANICE VIGIL | 5.00 | Prize Winner |
| EDGAR XILOY | 29.23 | Refund | MR MICHAEL CONSIDINE | 11.40 | Refund | MS JANICE VILLARREAL | 5.00 | Prize Winner |
| EDGARDO DAVILA | 1.08 | Refund | MR MICHAEL CONSTABLE | 5.00 | Prize Winner | MS JANICE W LEE | 1.06 | Refund |
| EDGILDO QUIRINDOGO | 2.00 | Refund | MR MICHAEL COOK | 2.00 | Refund | MS JANICE WALL SHIELDS | 25.00 | Prize Winner |
| EDHNA K ELLIOTT | 1.44 | Refund | MR MICHAEL COOK | 5.00 | Prize Winner | MS JANICE WALTON | 5.00 | Prize Winner |
| EDIE AVERYT | 33.97 | Refund | MR MICHAEL COOK | 10.00 | Prize Winner | MS JANICE WATERS | 1.00 | Refund |
| EDIE BISHOP | 10.00 | Prize Winner | MR MICHAEL COOK | 10.00 | Prize Winner | MS JANICE WATSON | 2.89 | Refund |
| EDIE DYER | 2.00 | Refund | MR MICHAEL COOMBS | 10.00 | Prize Winner | MS JANICE WELLER | 25.93 | Refund |
| EDIE GOODSON | 5.00 | Prize Winner | MR MICHAEL COONEY | 12.00 | Refund | MS JANICE WHITAKER | 4.50 | Refund |
| EDIE L NORLING | 14.15 | Refund | MR MICHAEL COOPER | 6.47 | Refund | MS JANICE WIDMER | 5.00 | Prize Winner |
| EDIE SOSA | 5.00 | Prize Winner | MR MICHAEL COOPER | 5.00 | Prize Winner | MS JANICE WILCOX | 10.00 | Prize Winner |
| EDIE TUGGLE | 9.62 | Refund | MR MICHAEL COPLIN | 5.00 | Prize Winner | MS JANICE WILLIAMS | 23.10 | Refund |
| EDILTRUDES S CAVILES | 48.84 | Refund | MR MICHAEL CORBELL | 5.00 | Prize Winner | MS JANICE WILLIAMS | 100.00 | Prize Winner |
| EDISON FAYETTE | 49.05 | Refund | MR MICHAEL COREY | 5.00 | Prize Winner | MS JANICE WILLIAMS | 5.00 | Prize Winner |
| EDISON LOQUERE | 5.00 | Prize Winner | MR MICHAEL CORNETTE | 6.05 | Refund | MS JANICE WILSON | 19.95 | Refund |
| EDISON MATUG | 1.22 | Refund | MR MICHAEL CORRIGAN | 2.12 | Refund | MS JANICE WOMMACK | 3.02 | Refund |
| EDITH A BERNDT | 10.00 | Prize Winner | MR MICHAEL CORUM | 15.00 | Prize Winner | MS JANICE WOOD | 2.65 | Refund |
| EDITH A BOUGAS | 34.94 | Refund | MR MICHAEL COSTANZO | 5.00 | Prize Winner | MS JANICE WOOD | 5.00 | Prize Winner |
| EDITH A KEETON | 5.00 | Prize Winner | MR MICHAEL COULTER | 2.00 | Refund | MS JANICE WOULLARD | 1.93 | Refund |
| EDITH A MAY | 3.68 | Refund | MR MICHAEL COUNTS | 5.00 | Prize Winner | MS JANICE WRIGHT | 24.29 | Refund |
| EDITH A SURRENA | 48.68 | Refund | MR MICHAEL COUR | 5.00 | Prize Winner | MS JANICE YETMAN | 13.76 | Refund |
| EDITH A SWENSON | 6.27 | Refund | MR MICHAEL COWEE | 1.07 | Refund | MS JANICE YOUNG | 10.00 | Prize Winner |
| EDITH A WILSON | 1.75 | Refund | MR MICHAEL COWLING | 4.00 | Refund | MS JANIE BANNISTER | 5.00 | Prize Winner |
| EDITH ALEXANDER | 17.19 | Refund | MR MICHAEL COX | 5.00 | Prize Winner | MS JANIE BARRERA | 12.92 | Refund |
| EDITH AREY | 62.58 | Refund | MR MICHAEL COYLE | 29.61 | Refund | MS JANIE BATTLE | 30.00 | Prize Winner |
| EDITH BEARD | 2.00 | Refund | MR MICHAEL CRAIG | 5.00 | Prize Winner | MS JANIE BETHEL | 114.60 | Refund |
| EDITH BENNET | 4.19 | Refund | MR MICHAEL CRANE | 37.97 | Refund | MS JANIE BLACKLEDGE | 19.53 | Refund |
| EDITH BEST | 16.78 | Refund | MR MICHAEL CRENSHAW | 5.00 | Refund | MS JANIE BUYCK | 4.54 | Refund |
| EDITH BIGGER | 18.00 | Refund | MR MICHAEL CRITTENDEN | 5.00 | Prize Winner | MS JANIE CAINE | 5.00 | Refund |
| EDITH BISHOP | 8.00 | Refund | MR MICHAEL CROOK | 10.00 | Prize Winner | MS JANIE CAMMARATA | 1.74 | Refund |
| EDITH BLAKE | 2.72 | Refund | MR MICHAEL CROSS | 5.00 | Prize Winner | MS JANIE CARRASCO | 5.00 | Prize Winner |
| EDITH BLONDELL LOCKHAR | 22.99 | Refund | MR MICHAEL CROUCH | 36.32 | Refund | MS JANIE COLLINS | 5.00 | Prize Winner |
| EDITH BLOUCH | 2.00 | Refund | MR MICHAEL CROW | 10.00 | Prize Winner | MS JANIE COWSON | 1.80 | Refund |
| EDITH BRANTLEY | 22.37 | Refund | MR MICHAEL CROWDER | 5.00 | Prize Winner | MS JANIE DAVIS | 1.07 | Refund |
| EDITH BRAXTON | 2.50 | Refund | MR MICHAEL CROWLEY | 10.00 | Prize Winner | MS JANIE DAVIS | 5.00 | Prize Winner |
| EDITH BRIDGEMON | 7.30 | Refund | MR MICHAEL CRUMP | 20.74 | Refund | MS JANIE GONZALEZ | 5.00 | Prize Winner |
| EDITH BRITTON | 5.00 | Prize Winner | MR MICHAEL CRUZ | 33.11 | Refund | MS JANIE GREEN | 317.59 | Refund |
| EDITH BROOKS | 4.97 | Refund | MR MICHAEL CUEVAS | 3.26 | Refund | MS JANIE HALL | 3.99 | Refund |
| EDITH BROOKS | 19.47 | Refund | Mr Michael Culberson | 22.00 | Refund | MS JANIE HARRIS | 5.00 | Prize Winner |
| EDITH BUCHER | 5.00 | Prize Winner | MR MICHAEL CUTHBERT | 20.00 | Refund | MS JANIE HOLMES | 4.50 | Refund |
| EDITH C FANTAUZZO | 13.14 | Refund | MR MICHAEL CUTTER | 5.00 | Prize Winner | MS JANIE HOUGH | 5.00 | Prize Winner |
| EDITH C KUREK | 23.00 | Refund | MR MICHAEL CUVIELLO | 5.00 | Prize Winner | MS JANIE JACKSON | 2.50 | Refund |
| EDITH CALLAHAM | 28.00 | Refund | MR MICHAEL CZOPEK | 5.00 | Prize Winner | MS JANIE LEWIS | 2.00 | Refund |
| EDITH CANBY | 5.00 | Prize Winner | MR MICHAEL D BURNS | 3.00 | Refund | MS JANIE LICHTENBERGER | 5.00 | Prize Winner |
| EDITH CARLSON | 39.88 | Refund | MR MICHAEL D. ESPINUEVA | 5.00 | Prize Winner | MS JANIE MARKEL | 5.00 | Prize Winner |
| EDITH CHEEVES | 26.54 | Refund | MR MICHAEL DAGES | 25.00 | Refund | MS JANIE MENDEZ | 10.00 | Prize Winner |
| EDITH CHILTON | 9.95 | Refund | MR MICHAEL DAGLEY | 10.00 | Refund | MS JANIE MOORE | 26.81 | Refund |
| EDITH CHRISTENSEN | 1.00 | Refund | MR MICHAEL DAILEY | 10.00 | Refund | MS JANIE PHILLIPS | 10.00 | Prize Winner |
| EDITH CLEWIS | 1.07 | Refund | MR MICHAEL DALE | 10.00 | Refund | MS JANIE POWELL | 2.50 | Refund |
| EDITH CODDINGTON | 1.07 | Refund | MR MICHAEL DALETTO | 2.00 | Refund | MS JANIE SAENZ | 150.00 | Prize Winner |
| EDITH COLLINS | 1.08 | Refund | MR MICHAEL DALTON | 56.02 | Refund | MS JANIE SAVINA | 10.00 | Prize Winner |
| EDITH COOPER | 7.33 | Refund | MR MICHAEL DANIELS | 10.00 | Refund | MS JANIE SHAFER | 1.07 | Refund |
| EDITH COOPER | 4.54 | Refund | MR MICHAEL DAUGHERTY | 26.73 | Refund | MS JANIE SMITH | 2.00 | Refund |
| EDITH D GIBSON | 17.32 | Refund | MR MICHAEL DAUGHERTY | 5.00 | Prize Winner | MS JANIE WADLEY | 3.00 | Refund |
| EDITH D MAKEPEACE | 42.19 | Refund | MR MICHAEL DAVIDSON | 2.00 | Refund | MS JANIE WALKER | 4.00 | Refund |
| EDITH DAIGLE | 4.38 | Refund | MR MICHAEL DAVIDSON | 10.00 | Refund | MS JANIECE SALES | 10.00 | Prize Winner |
| EDITH DALBY | 456.27 | Refund | MR MICHAEL DAVIS | 1.57 | Refund | MS JANINE ALLEN | 5.00 | Prize Winner |
| EDITH DANIELS | 25.58 | Refund | MR MICHAEL DAVIS | 5.00 | Refund | MS JANINE BARKER | 19.24 | Refund |
| EDITH DEARINGER | 2.00 | Refund | MR MICHAEL DAVIS | 25.00 | Refund | MS JANINE CATRETT | 19.25 | Refund |
| EDITH DENTON | 18.63 | Refund | MR MICHAEL DAVIS | 5.00 | Refund | MS JANINE CONK | 10.00 | Prize Winner |
| EDITH DOMBROSKI | 10.00 | Refund | MR MICHAEL DAVIS | 5.00 | Refund | MS JANINE E GAUTHIER | 5.00 | Prize Winner |
| EDITH DONAHUE | 1.00 | Refund | MR MICHAEL DAVIS | 5.00 | Refund | MS JANINE FLORES | 376.91 | Refund |
| EDITH E ELINDA | 21.00 | Refund | MR MICHAEL DAVIS | 5.00 | Refund | MS JANINE FOX | 14.60 | Refund |
| EDITH FLAVIN | 10.00 | Prize Winner | MR MICHAEL DAY | 39.74 | Refund | MS JANINE GREENWOOD | 10.00 | Refund |
| EDITH FLOETZ | 10.00 | Prize Winner | MR MICHAEL DE LOSA | 5.00 | Prize Winner | MS JANINE JASPER | 10.00 | Prize Winner |
| EDITH FREEMAN | 28.13 | Refund | MR MICHAEL DEAN | 5.00 | Refund | MS JANINE MARSH | 5.00 | Refund |
| EDITH G HYMAN | 3.00 | Refund | MR MICHAEL DEANGELO | 10.00 | Prize Winner | MS JANINE TURNER | 30.00 | Prize Winner |
| EDITH GAMBLE | 2.50 | Refund | MR MICHAEL DEARING | 20.49 | Refund | MS JANINE WADDELL | 8.72 | Refund |
| EDITH GARSIDE | 125.65 | Refund | MR MICHAEL DEFRANCO | 5.00 | Prize Winner | MS JANIS ANDERSON | 5.00 | Prize Winner |
| EDITH GARSIDE | 136.95 | Refund | MR MICHAEL DEGAELANO | 3.20 | Refund | MS JANIS BROWN | 5.00 | Prize Winner |
| EDITH GARST | 4.07 | Refund | MR MICHAEL DEHART | 5.00 | Refund | MS JANIS BRUGEL | 5.00 | Prize Winner |
| EDITH GOSS | 2.00 | Refund | MR MICHAEL DEIBELE | 10.00 | Prize Winner | MS JANIS CORTAZZO | 10.00 | Prize Winner |
| Edith Greenberg | 3.00 | Refund | MR MICHAEL DELANO | 30.00 | Prize Winner | MS JANIS COX | 23.08 | Refund |
| EDITH GUASTELLA | 39.54 | Refund | MR MICHAEL DELGADO | 5.00 | Prize Winner | MS JANIS EMBERTON | 5.00 | Prize Winner |
| EDITH GULKA | 3.13 | Refund | MR MICHAEL DELGADO | 5.00 | Prize Winner | MS JANIS FITZGERALD | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EDITH GUTGSELL | 10.00 | Prize Winner |
| EDITH H SIMS | 23.48 | Refund |
| EDITH H STUTTS | 10.00 | Prize Winner |
| EDITH HAGLEY | 21.45 | Refund |
| EDITH HARRINGTON | 1.08 | Refund |
| EDITH HARTLEY | 1.08 | Refund |
| EDITH HATHCOCK | 14.50 | Refund |
| EDITH HAWKINS | 2.00 | Refund |
| EDITH HESSER | 21.39 | Refund |
| EDITH HILL | 10.00 | Prize Winner |
| EDITH HOPE | 1.61 | Refund |
| EDITH HOSKINS | 5.00 | Prize Winner |
| EDITH HOUGHTON | 21.94 | Refund |
| EDITH J ROMENZAK | 2.00 | Refund |
| EDITH JOHNSON | 1.00 | Refund |
| EDITH JONES | 1.75 | Refund |
| EDITH JONES | 4.00 | Refund |
| EDITH JONES | 1.30 | Refund |
| EDITH KAPFENSTEINER | 1.00 | Refund |
| EDITH KAUFMAN | 13.99 | Refund |
| EDITH KELLEHAM | 16.57 | Refund |
| EDITH KINDELL | 4.71 | Refund |
| EDITH KONARIK | 9.00 | Refund |
| EDITH L BOWDS | 4.68 | Refund |
| EDITH L BROOKS | 5.00 | Prize Winner |
| EDITH L GREER | 1.00 | Refund |
| EDITH L JOHNSON | 4.00 | Refund |
| EDITH L TRENT | 5.24 | Refund |
| EDITH LAUDERDALE | 2.67 | Refund |
| EDITH LEWIS | 5.00 | Refund |
| EDITH LIFERIDGE | 8.00 | Refund |
| EDITH LOBIANCO | 14.88 | Refund |
| EDITH M AIKEN | 15.98 | Refund |
| EDITH M COOPER | 19.98 | Refund |
| EDITH M ELLIS | 2.50 | Refund |
| EDITH M GOODMAN | 2.00 | Refund |
| EDITH M GREEN | 29.90 | Refund |
| EDITH M KRONENBERG | 19.18 | Refund |
| EDITH M NOBLES | 30.82 | Refund |
| EDITH M SORRELL | 26.04 | Refund |
| EDITH M SUMNER | 51.67 | Refund |
| EDITH M WILMOTH | 5.00 | Refund |
| EDITH M YOUNG | 10.00 | Prize Winner |
| EDITH MARTIN | 5.00 | Refund |
| EDITH MARTIN | 23.10 | Refund |
| EDITH MCABEE | 30.97 | Refund |
| EDITH MCCRAY | 3.01 | Refund |
| EDITH MIGILBERT | 2.00 | Refund |
| EDITH MILLS | 36.63 | Refund |
| EDITH MOBLEY | 5.00 | Refund |
| EDITH MORITZ | 10.00 | Prize Winner |
| EDITH N GAINEY | 5.00 | Prize Winner |
| EDITH NELSON | 2.88 | Refund |
| EDITH NOBLIT | 2.50 | Refund |
| EDITH ODOM | 4.57 | Refund |
| EDITH OLIVER | 2.16 | Refund |
| EDITH OLSEN | 26.34 | Refund |
| EDITH OQUIST | 3.00 | Refund |
| EDITH P SMITH | 29.00 | Refund |
| EDITH PENA | 29.41 | Refund |
| EDITH PETTIES | 30.52 | Refund |
| EDITH PIERCE | 2.00 | Refund |
| EDITH PLANT | 21.58 | Refund |
| EDITH PRINCE | 5.00 | Prize Winner |
| EDITH PRITCHETT | 823.56 | Refund |
| EDITH PURDY | 10.00 | Prize Winner |
| EDITH R WIRSON | 15.00 | Refund |
| EDITH REYNOLDS | 2.00 | Refund |
| EDITH ROY | 1.06 | Refund |
| EDITH S PAXMAN | 5.00 | Prize Winner |
| EDITH SASSER | 15.00 | Prize Winner |
| EDITH SAVASTANO | 49.66 | Refund |
| EDITH SCHWEITZER | 17.47 | Refund |
| EDITH SPANGLER | 4.00 | Refund |
| EDITH STEPANICK | 1.00 | Refund |
| EDITH STOLL | 4.40 | Refund |
| EDITH THOMAS | 20.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL DELIA | 10.00 | Refund |
| MR MICHAEL DELIO | 4.04 | Refund |
| MR MICHAEL DELSO | 10.00 | Refund |
| MR MICHAEL DELUCA | 5.00 | Refund |
| MR MICHAEL DELUCA | 15.00 | Prize Winner |
| MR MICHAEL DEMATTEIS | 8.25 | Refund |
| MR MICHAEL DEMPSEY | 5.00 | Refund |
| MR MICHAEL DENHAM | 5.00 | Refund |
| MR MICHAEL DENISSEN | 10.00 | Prize Winner |
| MR MICHAEL DENNIS | 27.06 | Refund |
| MR MICHAEL DENNY | 4.00 | Refund |
| MR MICHAEL DEPAOLI | 5.00 | Refund |
| MR MICHAEL DERAITUS | 5.00 | Prize Winner |
| MR MICHAEL DERASIN | 11.48 | Refund |
| MR MICHAEL DESIO | 20.00 | Prize Winner |
| MR MICHAEL DEVILLEZ | 2.00 | Refund |
| MR MICHAEL DEWALD | 5.00 | Refund |
| MR MICHAEL DIAZ | 4.47 | Refund |
| MR MICHAEL DIBUCCI | 5.00 | Refund |
| MR MICHAEL DICKERSON | 20.00 | Refund |
| MR MICHAEL DICKEY | 5.00 | Refund |
| MR MICHAEL DICKSON | 5.00 | Refund |
| MR MICHAEL DIGENOVA | 5.00 | Refund |
| MR MICHAEL DIGNAN | 5.00 | Prize Winner |
| MR MICHAEL DILIDDO | 2.00 | Refund |
| MR MICHAEL DILLABOUGH | 1.80 | Refund |
| MR MICHAEL DIMOND | 5.00 | Refund |
| MR MICHAEL DIRGA | 5.00 | Prize Winner |
| MR MICHAEL DOLL | 21.68 | Refund |
| MR MICHAEL DONILON | 6.07 | Refund |
| MR MICHAEL DONLEY | 30.08 | Refund |
| MR MICHAEL DONNELLY | 1.00 | Refund |
| MR MICHAEL DONOVAN | 10.00 | Prize Winner |
| MR MICHAEL DOOLEN | 10.00 | Refund |
| MR MICHAEL DOOLEY | 5.00 | Refund |
| MR MICHAEL DORBUCK | 10.00 | Refund |
| MR MICHAEL DORNER | 5.00 | Refund |
| MR MICHAEL DOSSEY | 5.00 | Refund |
| MR MICHAEL DOTSON | 50.42 | Refund |
| MR MICHAEL DOUGHERTY | 123.40 | Refund |
| MR MICHAEL DOUGHERTY | 15.00 | Refund |
| MR MICHAEL DOUGLAS | 10.00 | Refund |
| MR MICHAEL DOWNEY | 10.00 | Prize Winner |
| MR MICHAEL DOWNS | 20.00 | Prize Winner |
| MR MICHAEL DOWNS | 5.00 | Prize Winner |
| MR MICHAEL DOWTY | 10.00 | Refund |
| MR MICHAEL DOYLE | 5.00 | Refund |
| MR MICHAEL DOZIER | 10.00 | Prize Winner |
| MR MICHAEL DRAYTON | 19.68 | Refund |
| MR MICHAEL DREISKE | 10.00 | Refund |
| MR MICHAEL DREWS | 10.00 | Refund |
| MR MICHAEL DRUMMOND | 10.00 | Refund |
| MR MICHAEL DRY | 20.00 | Prize Winner |
| MR MICHAEL DUBERSTEIN | 35.00 | Prize Winner |
| MR MICHAEL DUCKETT | 10.00 | Refund |
| MR MICHAEL DUKE | 5.00 | Refund |
| MR MICHAEL DUMES | 5.00 | Refund |
| MR MICHAEL DUNHAM | 5.00 | Refund |
| MR MICHAEL DUNKELBERGER | 20.00 | Prize Winner |
| MR MICHAEL DUNKINS | 10.00 | Refund |
| MR MICHAEL DUNN | 5.00 | Refund |
| MR MICHAEL DUNN | 5.00 | Refund |
| MR MICHAEL DUNN | 15.00 | Refund |
| MR MICHAEL DUNN | 5.00 | Refund |
| MR MICHAEL DUPUY | 5.00 | Refund |
| MR MICHAEL DURAN | 5.00 | Refund |
| MR MICHAEL DURBIN | 10.00 | Prize Winner |
| MR MICHAEL DURHAM | 52.36 | Refund |
| MR MICHAEL DURHAM | 63.02 | Refund |
| MR MICHAEL E ANDERSON | 5.00 | Prize Winner |
| MR MICHAEL E CHAMBERS | 6.00 | Refund |
| MR MICHAEL E COLLINS | 8.64 | Refund |
| MR MICHAEL E CROWELL | 10.00 | Refund |
| MR MICHAEL E MURRAY | 5.00 | Refund |
| MR MICHAEL E PHILLIPS | 6.40 | Refund |
| MR MICHAEL E RUSH | 12.59 | Refund |
| MR MICHAEL E TEIXEIRA | 22.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JANIS G HARRIS | 18.34 | Refund |
| MS JANIS GOLDAMMER | 29.39 | Refund |
| MS JANIS GRESHAM | 9.50 | Refund |
| MS JANIS HILL | 20.00 | Prize Winner |
| MS JANIS HUDSON | 10.00 | Refund |
| MS JANIS JACKSON | 5.00 | Prize Winner |
| MS JANIS MOON | 5.00 | Refund |
| MS JANIS MOORE | 20.00 | Prize Winner |
| MS JANIS REINER | 15.00 | Refund |
| MS JANIS SMITH | 10.00 | Prize Winner |
| MS JANIS STONE | 16.96 | Refund |
| MS JANIS TAYLOR | 5.00 | Prize Winner |
| MS JANISE FREEBORN | 160.95 | Refund |
| MS JANN HAUGHN | 2.00 | Refund |
| MS JANN JOHNSTON | 10.00 | Prize Winner |
| MS JANNA BAILEY | 5.00 | Prize Winner |
| MS JANNA BORG | 2.14 | Refund |
| MS JANNA OQUINN | 5.00 | Prize Winner |
| MS JANNA SCOTT | 38.18 | Refund |
| MS JANNA WEILER | 10.00 | Prize Winner |
| MS JANNA WRIGHT | 2.14 | Refund |
| MS JANNE MIDDLETON | 28.50 | Refund |
| MS JANNELLE MATIER | 5.00 | Prize Winner |
| MS JANNET GAUSS | 2.50 | Refund |
| MS JANNETTE MAULDIN | 5.00 | Prize Winner |
| MS JANNIE BARRETT | 55.39 | Refund |
| MS JANNIE HARLAN | 20.00 | Prize Winner |
| MS JANNIE LEWIS | 1.10 | Refund |
| MS JANNIE UNDERWOOD | 5.00 | Prize Winner |
| MS JANNIE YOUNG | 10.00 | Prize Winner |
| MS JANNY POTTER | 10.00 | Prize Winner |
| MS JANYCE GRIEPSMA | 5.00 | Prize Winner |
| MS JANYCE VANES | 7.19 | Refund |
| MS JANYCE YOUNG | 2.50 | Refund |
| MS JANYS VENNE | 5.00 | Prize Winner |
| MS JAON SCHARLAU | 7.38 | Refund |
| MS JAONNE SLAUGHTER | 47.06 | Refund |
| MS JAPATA STOKES | 1.00 | Refund |
| MS JAPINIQUE HINES | 1.07 | Refund |
| MS JAQUELINE RAMIREZ-JARAN | 10.00 | Prize Winner |
| MS JARILYN DEOLIVEIRA | 14.74 | Refund |
| MS JASEMINE JONES | 5.00 | Prize Winner |
| MS JASENTA GRIEGO | 5.00 | Prize Winner |
| MS JASEOUIDA BOOKER | 4.27 | Refund |
| MS JASIE M KINARD | 16.66 | Refund |
| MS JASMIA BOYER CUNNINGHA | 10.00 | Prize Winner |
| MS JASMIN DEJESUS | 2.20 | Refund |
| MS JASMIN MARTINEZ | 5.00 | Prize Winner |
| MS JASMIN SHIRLEY | 3.15 | Refund |
| MS JASMIN SINGH | 50.00 | Prize Winner |
| MS JASMIN WHITE | 5.00 | Prize Winner |
| MS JASMINE ABSTON | 5.00 | Prize Winner |
| MS JASMINE BUNKER | 5.00 | Prize Winner |
| MS JASMINE COOK | 5.00 | Prize Winner |
| MS JASMINE CRAIG | 5.00 | Prize Winner |
| MS JASMINE DAVIS | 5.00 | Prize Winner |
| MS JASMINE FRAZIER | 35.00 | Prize Winner |
| MS JASMINE FURLOW | 5.00 | Prize Winner |
| MS JASMINE HEARD | 5.00 | Prize Winner |
| MS JASMINE HERBERT | 10.00 | Prize Winner |
| MS JASMINE LASTER | 10.00 | Prize Winner |
| MS JASMINE MACIAS | 5.00 | Prize Winner |
| MS JASMINE MCDONALD | 10.00 | Prize Winner |
| MS JASMINE RELEFORD | 10.00 | Prize Winner |
| MS JASMINE ROBINSON | 5.00 | Prize Winner |
| MS JASMINE STARBUCK | 5.00 | Prize Winner |
| MS JASMINE THOMPSON | 25.00 | Prize Winner |
| MS JASMINE YANCEY | 5.00 | Prize Winner |
| MS JATANA RICHARDSON | 14.19 | Refund |
| MS JATANNA LUMMUS | 10.00 | Prize Winner |
| MS JAUNAH WILLIAMS | 10.00 | Prize Winner |
| MS JAVONNE HODGES | 5.00 | Prize Winner |
| MS JAWAN WILSON | 15.00 | Prize Winner |
| MS JAWNA S NORTON | 10.00 | Prize Winner |
| MS JAY HAILEY | 5.83 | Refund |
| MS JAY HALCROW | 5.00 | Prize Winner |
| MS JAYCA NELLSCH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EDITH TOMES | 2.00 | Refund | MR MICHAEL EARNEY | 10.00 | Prize Winner | MS JAYLENE L ROBERTS | 1.00 | Refund |
| EDITH ULTES | 2.50 | Refund | MR MICHAEL EBOKA | 10.00 | Prize Winner | MS JAYNE BENSON | 10.00 | Prize Winner |
| EDITH V GILBERT | 1.00 | Refund | MR MICHAEL ECHOLS | 10.00 | Prize Winner | MS JAYNE BLATT | 17.10 | Refund |
| EDITH VICTOR | 44.94 | Refund | MR MICHAEL ECKWRIGHT | 5.00 | Prize Winner | MS JAYNE BLUNK | 5.00 | Prize Winner |
| EDITH W FLUCK | 2.00 | Refund | MR MICHAEL ECLOSE | 19.93 | Refund | MS JAYNE BOURGOINE | 32.00 | Refund |
| EDITH W GLASSMAN | 18.41 | Refund | MR MICHAEL EDDY | 1.06 | Refund | MS JAYNE DOBBINS | 1.00 | Refund |
| EDITH WARD | 1.07 | Refund | MR MICHAEL EDWARDS | 41.32 | Refund | MS JAYNE EDWARDS | 4.97 | Refund |
| EDITH WARD | 30.22 | Refund | MR MICHAEL EITEN | 5.00 | Refund | MS JAYNE FLOYD | 5.00 | Prize Winner |
| EDITH WASHINGTON | 2.50 | Refund | MR MICHAEL EKSTROM | 5.00 | Refund | MS JAYNE GILMORE | 10.00 | Prize Winner |
| EDITH WASNINGTON | 14.70 | Refund | MR MICHAEL ELLIS | 75.10 | Refund | MS JAYNE HAEHN | 36.51 | Refund |
| EDITH WILSON | 83.82 | Refund | MR MICHAEL EMGE | 5.00 | Prize Winner | MS JAYNE HEIMANN | 10.00 | Prize Winner |
| EDITH YARBOROUGH | 2.00 | Refund | MR MICHAEL ENGEL | 10.00 | Prize Winner | MS JAYNE KING | 5.00 | Prize Winner |
| EDITHE GALLANT | 8.31 | Refund | MR MICHAEL ENGER | 5.00 | Prize Winner | MS JAYNE LAXSON | 5.00 | Prize Winner |
| EDLER BAVERT | 19.11 | Refund | MR MICHAEL ENGLISH | 10.00 | Refund | MS JAYNE LUEBBERS | 16.52 | Refund |
| EDLOW DUNN | 2.50 | Refund | MR MICHAEL ENGLISH | 5.00 | Refund | MS JAYNE WILLIAMS | 5.00 | Prize Winner |
| EDMOND ALBARADO | 10.00 | Prize Winner | MR MICHAEL ERICKSON | 10.00 | Refund | MS JAYNELL THOMAS | 10.00 | Prize Winner |
| EDMOND BRIDEAU | 29.62 | Refund | MR MICHAEL ERY | 10.00 | Prize Winner | MS JAZELL CARRASCO | 10.00 | Prize Winner |
| EDMOND BRIDGEWATER | 5.00 | Prize Winner | MR MICHAEL ESCALANTE | 56.96 | Refund | MS JAZMINE CONE | 10.00 | Prize Winner |
| EDMOND FISCHER | 1.00 | Refund | MR MICHAEL ESPOSITO | 19.89 | Refund | MS JAZMINE WOODS | 10.00 | Prize Winner |
| EDMOND G SCHUMAN | 29.48 | Refund | MR MICHAEL EUBANK | 28.12 | Refund | MS JB JUDY SANFORD | 10.00 | Prize Winner |
| EDMOND J MCELLIGOTT | 4.40 | Refund | MR MICHAEL EVANS | 77.91 | Refund | Ms Jc Champion | 36.98 | Refund |
| EDMOND marsh | 5.00 | Prize Winner | MR MICHAEL EVEN | 60.57 | Refund | MS JC HOFFPAUIR | 10.00 | Prize Winner |
| EDMOND MURRELL | 21.73 | Refund | MR MICHAEL EVERLY | 65.84 | Refund | MS JC MOSS | 100.00 | Prize Winner |
| EDMOND NADEAU | 2.96 | Refund | MR MICHAEL EWERS | 5.00 | Prize Winner | MS JCQUELINE FARRA | 6.00 | Refund |
| EDMOND RENO | 5.00 | Prize Winner | MR MICHAEL F PANGBORN | 2.01 | Refund | MS JEAN A ALEXANDER | 26.38 | Refund |
| EDMOND W BARRITT | 4.48 | Refund | MR MICHAEL F SCOTT | 29.90 | Refund | MS JEAN A BARKOW | 9.17 | Refund |
| EDMUN L RAMSDELL | 3.00 | Refund | MR MICHAEL FAGEN | 1.06 | Refund | MS JEAN ADAMS | 14.19 | Refund |
| EDMUND A KLEEH III- | 5.00 | Prize Winner | MR MICHAEL FAHN | 5.00 | Prize Winner | MS JEAN ALICOATE | 108.44 | Refund |
| EDMUND ANDERSON | 24.44 | Refund | MR MICHAEL FAIRBANKS | 10.00 | Prize Winner | MS JEAN ALLAMAND | 71.96 | Refund |
| EDMUND AYOUB | 5.00 | Prize Winner | MR MICHAEL FAIRBANKS | 10.00 | Prize Winner | MS JEAN ALLEN | 12.00 | Refund |
| EDMUND BAQUIRING | 29.87 | Refund | MR MICHAEL FAJGENBAUM | 5.00 | Prize Winner | MS JEAN ALTIDOR | 15.00 | Prize Winner |
| EDMUND D HINKLE | 10.00 | Prize Winner | MR MICHAEL FANDAL | 25.17 | Refund | MS JEAN BAISDEN | 2.20 | Refund |
| EDMUND E RHAM | 9.70 | Refund | MR MICHAEL FANSLER | 5.17 | Prize Winner | MS JEAN BAXLEY | 5.00 | Prize Winner |
| EDMUND J NALEWAIK JR | 23.48 | Refund | MR MICHAEL FARIAS | 17.10 | Refund | MS JEAN BELL | 36.62 | Refund |
| EDMUND JACKSON | 5.00 | Prize Winner | MR MICHAEL FARMER | 510.00 | Prize Winner | MS JEAN BERKEY | 2.50 | Refund |
| EDMUND LALONDE | 44.82 | Refund | MR MICHAEL FAULKNER | 73.67 | Refund | MS JEAN BERNARD | 21.98 | Refund |
| EDMUND LANGLEY | 10.00 | Prize Winner | MR MICHAEL FAWCETT | 2.00 | Refund | MS JEAN BERRY | 30.89 | Refund |
| EDMUND W FOSSBENDER | 26.00 | Refund | MR MICHAEL FEDOR | 10.00 | Prize Winner | MS JEAN BLANK | 5.00 | Prize Winner |
| EDMUND W WATSON | 125.81 | Refund | MR MICHAEL FEGAN | 5.00 | Prize Winner | MS JEAN BODKIN | 10.00 | Prize Winner |
| EDMUND YAPO | 5.00 | Refund | MR MICHAEL FELCH | 5.00 | Prize Winner | MS JEAN BOLTON | 47.12 | Refund |
| EDMUNDO GONZALEZ | 34.53 | Refund | MR MICHAEL FELIX | 5.00 | Prize Winner | MS JEAN BOWEN | 10.00 | Prize Winner |
| EDNA A BENNINGHOFF | 10.00 | Prize Winner | MR MICHAEL FELLERS | 14.63 | Refund | MS JEAN BRISCOE | 2.00 | Refund |
| EDNA A RESARI | 19.95 | Refund | MR MICHAEL FELTON | 3.50 | Refund | MS JEAN BRITTON | 6.42 | Refund |
| EDNA ADDISON | 16.01 | Refund | MR MICHAEL FENYVESSY | 6.00 | Refund | MS JEAN BROTHERTON | 10.00 | Prize Winner |
| EDNA ALLEN | 2.14 | Refund | MR MICHAEL FERGUSON | 15.00 | Prize Winner | MS JEAN BRUCE | 2.50 | Refund |
| EDNA ASHER | 2.00 | Refund | MR MICHAEL FERNANDEZ | 5.00 | Prize Winner | MS JEAN BRUNSKY | 2.18 | Refund |
| EDNA BAILEY | 41.15 | Refund | MR MICHAEL FERRARI | 5.00 | Prize Winner | MS JEAN BULLARD | 1.07 | Refund |
| EDNA BARBOZA | 4.51 | Refund | MR MICHAEL FERREE | 5.00 | Prize Winner | Ms Jean Burris | 20.48 | Refund |
| EDNA BASS | 10.00 | Prize Winner | MR MICHAEL FERRITER | 25.00 | Prize Winner | MS JEAN BUSCH | 29.95 | Refund |
| EDNA BAXTER | 10.00 | Prize Winner | MR MICHAEL FETHERSTON | 41.64 | Refund | MS JEAN C REGLSTER | 3.88 | Refund |
| EDNA BROWN | 21.21 | Refund | MR MICHAEL FILES | 2.50 | Refund | MS JEAN C TRICE | 4.00 | Refund |
| EDNA BUCK | 23.91 | Refund | MR MICHAEL FINK | 23.23 | Refund | MS JEAN CANAMAR | 1.00 | Refund |
| EDNA BUNTON | 4.50 | Refund | MR MICHAEL FIORENTINE | 5.00 | Prize Winner | MS JEAN CAPELLLI | 100.00 | Prize Winner |
| EDNA BURGER | 2.00 | Refund | MR MICHAEL FISCHER | 10.00 | Prize Winner | MS JEAN CARDWELL | 109.22 | Refund |
| EDNA BUSH | 45.81 | Refund | MR MICHAEL FISHER | 5.00 | Prize Winner | MS JEAN CARMONA | 10.00 | Prize Winner |
| EDNA C ZEHNDER | 2.00 | Refund | MR MICHAEL FITZGERALD | 10.00 | Prize Winner | MS JEAN CARPENTER | 10.64 | Refund |
| EDNA CAIN | 129.17 | Refund | MR MICHAEL FITZGERALD | 10.00 | Prize Winner | MS JEAN CEBALLOS | 2.00 | Refund |
| EDNA CAMPBELL | 15.50 | Refund | MR MICHAEL FITZPATRICK | 5.00 | Prize Winner | MS JEAN CHASTEEN | 10.00 | Prize Winner |
| EDNA CARLISLE | 13.31 | Refund | MR MICHAEL FLANAGAN | 5.96 | Refund | MS JEAN CLARK | 1.07 | Refund |
| EDNA CARRIER | 1,174.26 | Refund | MR MICHAEL FLANERY | 5.00 | Prize Winner | MS JEAN CLEMENTS | 29.86 | Refund |
| EDNA CAVER | 1.07 | Refund | MR MICHAEL FLECKSER | 5.00 | Prize Winner | MS JEAN CLOSZ | 24.12 | Refund |
| EDNA CIARK | 6.00 | Refund | MR MICHAEL FLEMING | 29.90 | Refund | MS JEAN COLLINS | 15.00 | Prize Winner |
| EDNA CIESLEWICZ | 10.03 | Refund | MR MICHAEL FLEMING | 5.00 | Prize Winner | MS JEAN CYR | 2.00 | Refund |
| EDNA CORDEIRO | 2.42 | Refund | MR MICHAEL FLEMMINGS | 2.50 | Refund | MS JEAN DARVIS | 17.34 | Refund |
| EDNA CORE | 156.60 | Refund | MR MICHAEL FLOYD | 33.40 | Refund | MS JEAN DAVENPORT | 36.94 | Refund |
| EDNA D RANDALL | 8.03 | Refund | MR MICHAEL FLOYD | 5.00 | Prize Winner | MS JEAN DEFREEST | 21.94 | Refund |
| EDNA DAVIS | 1.07 | Refund | MR MICHAEL FOGARTY | 36.63 | Refund | MS JEAN DELONEY | 1.07 | Refund |
| EDNA DECARLO | 180.34 | Refund | MR MICHAEL FOGLESONG | 5.00 | Prize Winner | MS JEAN DOWNEY | 1.07 | Refund |
| EDNA DESCHUSA | 10.00 | Prize Winner | MR MICHAEL FOLSOM | 10.00 | Prize Winner | MS JEAN ENGELHARDT | 10.00 | Prize Winner |
| EDNA DOUGLAS | 2.50 | Refund | MR MICHAEL FOLTZ | 5.00 | Prize Winner | MS JEAN ETHERTON | 5.00 | Prize Winner |
| EDNA DOWNS | 18.71 | Refund | MR MICHAEL FONTAINE | 1.00 | Refund | MS JEAN EWING | 2.50 | Refund |
| EDNA E BAMBERG | 8.81 | Refund | MR MICHAEL FOOS | 5.00 | Prize Winner | MS JEAN FARMER | 10.00 | Prize Winner |
| EDNA E SHIRLEY | 27.20 | Refund | MR MICHAEL FORD | 59.46 | Refund | MS JEAN FELTZ | 1.06 | Refund |
| EDNA FACKLAM | 3.76 | Refund | MR MICHAEL FORD | 5.00 | Prize Winner | MS JEAN FLESCH | 10.00 | Prize Winner |
| EDNA FARRINGTON | 1.00 | Refund | MR MICHAEL FORD | 10.00 | Prize Winner | MS JEAN FORTUNE | 36.74 | Refund |
| EDNA FEELY | 4.19 | Refund | MR MICHAEL FOREMAN | 15.00 | Prize Winner | MS JEAN FOSTER | 15.00 | Prize Winner |
| EDNA FLOROS | 101.75 | Refund | MR MICHAEL FORMAN | 5.00 | Prize Winner | MS JEAN FOX | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EDNA FRAZIER | 11.95 | Refund |
| EDNA G HESKETH | 10.00 | Prize Winner |
| EDNA G JOHNSON | 85.08 | Refund |
| EDNA GAINES | 4.53 | Refund |
| EDNA GALLAGHER | 31.20 | Refund |
| EDNA GASKIN | 10.00 | Prize Winner |
| EDNA GLOVER | 7.86 | Refund |
| EDNA GORDON | 17.99 | Refund |
| EDNA GRAHAM | 60.62 | Refund |
| EDNA GREEN | 3.65 | Refund |
| EDNA GRIFFIN | 43.30 | Refund |
| EDNA HARRIS | 24.38 | Refund |
| EDNA HENNESSEE | 4.00 | Refund |
| EDNA HOLMES | 10.28 | Refund |
| EDNA HOPKINS | 4.58 | Refund |
| EDNA HUTCHINSON | 6.09 | Refund |
| EDNA IRVING | 10.00 | Refund |
| EDNA IRWIN | 8.21 | Refund |
| EDNA J BUCKLEY | 21.35 | Refund |
| EDNA J PARKER | 4.00 | Refund |
| EDNA J REIMERS | 35.94 | Refund |
| EDNA J YON | 5.37 | Refund |
| EDNA JACKSON | 1.07 | Refund |
| EDNA JOHNSON | 20.34 | Refund |
| EDNA JONES | 8.81 | Refund |
| EDNA K JACOBSEN | 4.50 | Refund |
| EDNA KIELBINSKI | 67.29 | Refund |
| EDNA KIRBY | 3.50 | Refund |
| EDNA KNOTTS | 27.55 | Refund |
| EDNA L ADAMS | 5.00 | Prize Winner |
| EDNA L COOPER | 19.95 | Refund |
| EDNA L MCLAUGHLIN | 1.00 | Refund |
| EDNA L VANTRSSEL | 13.43 | Refund |
| EDNA LANDING | 35.88 | Refund |
| EDNA LAWSON | 2.00 | Refund |
| EDNA LOCILWOOD | 17.25 | Refund |
| EDNA LUJANO | 4.00 | Refund |
| EDNA LUZ | 2.23 | Refund |
| EDNA LYONS | 10.00 | Prize Winner |
| EDNA M HERSHMAN | 5.00 | Prize Winner |
| EDNA M HOWARD | 4.50 | Refund |
| EDNA M KNIGHT | 145.39 | Refund |
| EDNA M LOWHORN | 10.98 | Refund |
| EDNA M MCDONALD | 29.65 | Refund |
| EDNA M MORROW | 7.31 | Refund |
| EDNA M PITTSER | 8.49 | Refund |
| EDNA M WILLIAMS | 50.83 | Refund |
| EDNA MAPDOX | 5.00 | Prize Winner |
| EDNA MARTIN | 17.32 | Refund |
| EDNA MARTIN | 10.00 | Prize Winner |
| EDNA MCCOY | 1.51 | Refund |
| EDNA MELENDEZ | 45.16 | Refund |
| EDNA MESSER | 21.38 | Refund |
| EDNA MIGUES | 2.19 | Refund |
| EDNA MONREAL | 31.58 | Refund |
| EDNA MORAN | 14.85 | Refund |
| EDNA MOTT | 5.00 | Prize Winner |
| EDNA MURPHY | 10.00 | Prize Winner |
| EDNA MURRAY | 5.00 | Prize Winner |
| EDNA MURRELL | 175.95 | Refund |
| EDNA N HENDERSON | 16.90 | Refund |
| EDNA NEITZEL | 10.00 | Prize Winner |
| EDNA OBRYAN | 10.00 | Prize Winner |
| EDNA P KOELKER | 10.00 | Prize Winner |
| EDNA P RAYBORN | 276.92 | Refund |
| EDNA PALACOL | 5.00 | Prize Winner |
| EDNA PALMER | 25.00 | Refund |
| EDNA PARKER | 10.00 | Refund |
| EDNA PHILLIPS | 237.34 | Refund |
| EDNA POTTER | 17.54 | Refund |
| EDNA POWERS | 30.88 | Refund |
| EDNA RAY | 10.00 | Prize Winner |
| EDNA REAVIS | 37.85 | Refund |
| EDNA ROBINSON | 10.00 | Prize Winner |
| EDNA RUSSELL | 6.00 | Refund |
| EDNA RUTH | 9.62 | Refund |
| EDNA S ROSS | 42.40 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL FORNABIO | 1.06 | Refund |
| MR MICHAEL FOSHEE | 2.00 | Refund |
| MR MICHAEL FOSS | 64.95 | Prize Winner |
| MR MICHAEL FOSTER | 27.39 | Refund |
| MR MICHAEL FOSTER | 5.00 | Prize Winner |
| MR MICHAEL FOUNTAIN | 15.00 | Prize Winner |
| MR MICHAEL FOWLER | 2.00 | Refund |
| MR MICHAEL FOX | 1.00 | Refund |
| MR MICHAEL FRANCE | 30.00 | Prize Winner |
| MR MICHAEL FRANCIS | 10.00 | Refund |
| MR MICHAEL FRANCO | 5.00 | Prize Winner |
| MR MICHAEL FRANTZIS | 2.00 | Refund |
| MR MICHAEL FRAZZANO | 5.00 | Refund |
| MR MICHAEL FREDERICK | 2.00 | Refund |
| MR MICHAEL FREEMAN | 10.00 | Prize Winner |
| MR MICHAEL FREER | 2.74 | Refund |
| MR MICHAEL FRENCH | 112.11 | Refund |
| MR MICHAEL FRIESE | 1.07 | Refund |
| MR MICHAEL FRIESE | 2.00 | Refund |
| MR MICHAEL FRISHKORN | 5.00 | Prize Winner |
| MR MICHAEL FROST | 5.00 | Prize Winner |
| MR MICHAEL FUENTES | 5.00 | Prize Winner |
| MR MICHAEL FULGHAM PATTE | 5.00 | Prize Winner |
| MR MICHAEL G FATE | 1.09 | Refund |
| MR MICHAEL G FORESTER | 16.97 | Refund |
| MR MICHAEL G MOORE | 9.40 | Refund |
| MR MICHAEL G SAYLER | 7.00 | Refund |
| MR MICHAEL GAGLIONE | 14.00 | Refund |
| MR MICHAEL GAGNER | 5.14 | Refund |
| MR MICHAEL GAINER | 5.00 | Refund |
| MR MICHAEL GAINES | 5.00 | Prize Winner |
| MR MICHAEL GALE | 24.09 | Refund |
| MR MICHAEL GALEA | 5.00 | Prize Winner |
| MR MICHAEL GALLAGHER | 5.00 | Prize Winner |
| MR MICHAEL GALLAWAY | 10.00 | Refund |
| MR MICHAEL GALLINO | 5.00 | Prize Winner |
| MR MICHAEL GALLOWAY | 5.00 | Prize Winner |
| MR MICHAEL GAMEZ | 5.00 | Prize Winner |
| MR MICHAEL GANT | 5.00 | Prize Winner |
| MR MICHAEL GARBUTT | 10.00 | Prize Winner |
| MR MICHAEL GARDNER | 5.61 | Refund |
| MR MICHAEL GARDNER | 10.00 | Refund |
| MR MICHAEL GARNER | 48.14 | Refund |
| MR MICHAEL GARNER | 10.00 | Refund |
| MR MICHAEL GASPER | 5.00 | Prize Winner |
| MR MICHAEL GEEN | 1.07 | Refund |
| MR MICHAEL GELLNER | 5.00 | Prize Winner |
| MR MICHAEL GENNUSA | 51.50 | Refund |
| MR MICHAEL GENTILE | 4.50 | Refund |
| MR MICHAEL GENTRY | 5.00 | Prize Winner |
| MR MICHAEL GERAGHTY | 2.30 | Refund |
| MR MICHAEL GERARD | 5.00 | Prize Winner |
| MR MICHAEL GERVELL | 19.98 | Refund |
| MR MICHAEL GIBSON | 17.74 | Refund |
| MR MICHAEL GIFFORD | 17.51 | Refund |
| MR MICHAEL GILBERT | 15.00 | Prize Winner |
| MR MICHAEL GILBERT | 5.00 | Prize Winner |
| MR MICHAEL GILLETTE | 6.35 | Refund |
| MR MICHAEL GILLIAM | 6.50 | Refund |
| MR MICHAEL GILLIAM | 5.00 | Prize Winner |
| MR MICHAEL GILPIN | 40.00 | Refund |
| MR MICHAEL GIPSON | 5.00 | Prize Winner |
| MR MICHAEL GIPSON | 5.00 | Prize Winner |
| MR MICHAEL GIZARA | 10.00 | Prize Winner |
| MR MICHAEL GLASSMAN | 10.00 | Prize Winner |
| MR MICHAEL GLECKLER | 5.00 | Prize Winner |
| MR MICHAEL GLENN | 19.10 | Refund |
| MR MICHAEL GLIDDEN | 3.30 | Refund |
| MR MICHAEL GLOVER | 2.50 | Refund |
| Mr Michael Glynn | 53.93 | Refund |
| MR MICHAEL GOBLE | 10.00 | Prize Winner |
| MR MICHAEL GOCKLIN | 101.07 | Refund |
| MR MICHAEL GODFREY | 10.00 | Refund |
| MR MICHAEL GODWIN | 10.00 | Prize Winner |
| MR MICHAEL GOGIN | 50.00 | Prize Winner |
| MR MICHAEL GONZALES | 35.90 | Refund |
| MR MICHAEL GOODMAN | 17.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JEAN FREIJE | 287.91 | Refund |
| MS JEAN FRYLING | 1.00 | Refund |
| MS JEAN FULTON | 17.06 | Refund |
| MS JEAN G SWAN | 5.00 | Prize Winner |
| MS JEAN GANJE | 5.00 | Prize Winner |
| MS JEAN GARCIA | 1.00 | Refund |
| MS JEAN GARDNER | 10.00 | Prize Winner |
| MS JEAN GARIN | 38.85 | Refund |
| MS JEAN GENOVA | 10.00 | Refund |
| MS JEAN GEPSON | 5.00 | Refund |
| MS JEAN GERLACH | 139.64 | Refund |
| MS JEAN GERMAINE | 42.54 | Refund |
| MS JEAN GILBERT | 20.30 | Refund |
| MS JEAN GLASSMAN | 20.00 | Prize Winner |
| MS JEAN GREEN | 7.16 | Refund |
| MS JEAN GREENLAW | 5.00 | Prize Winner |
| MS JEAN GRUEN | 2.84 | Refund |
| MS JEAN GURNY | 17.43 | Refund |
| MS JEAN HANEY | 5.00 | Prize Winner |
| MS JEAN HANNIGAN | 1.51 | Refund |
| MS JEAN HART | 8.00 | Refund |
| MS JEAN HENDERSON | 10.00 | Prize Winner |
| MS JEAN HENDRICKSON | 13.05 | Refund |
| MS JEAN HENRY | 2.00 | Refund |
| MS JEAN HOFFERBERTH | 10.00 | Prize Winner |
| MS JEAN HOGSTON | 23.14 | Refund |
| MS JEAN HOLLOWAY GADDIS | 5.00 | Prize Winner |
| MS JEAN HUNTER | 1.07 | Refund |
| MS JEAN HUNTER | 100.41 | Refund |
| MS JEAN HUTCHINS | 11.36 | Refund |
| MS JEAN J BULLOCK | 29.82 | Refund |
| MS JEAN KELEMEN | 10.00 | Prize Winner |
| MS JEAN KORAN | 15.00 | Prize Winner |
| MS JEAN KRAMER | 37.49 | Refund |
| MS JEAN KULIG | 47.61 | Refund |
| MS JEAN LAJOIE | 10.00 | Prize Winner |
| MS JEAN LAND | 11.30 | Refund |
| MS JEAN LARSEN | 3.96 | Refund |
| MS JEAN LAWLER | 31.56 | Refund |
| MS JEAN LAY | 222.87 | Refund |
| MS JEAN LEE | 5.53 | Refund |
| MS JEAN LITTLES | 29.94 | Refund |
| MS JEAN LYON | 2.00 | Refund |
| MS JEAN M KING | 2.51 | Refund |
| MS JEAN M SCHRIMSHER | 12.53 | Refund |
| MS JEAN MAGNUSON | 10.00 | Prize Winner |
| MS JEAN MARLY | 5.00 | Prize Winner |
| MS JEAN MARTEL | 11.06 | Refund |
| MS JEAN MARTIN | 1.08 | Refund |
| MS JEAN MARTIN | 5.00 | Prize Winner |
| MS JEAN MARTIN | 35.00 | Prize Winner |
| MS JEAN MARTZ | 5.00 | Prize Winner |
| MS JEAN MATHER | 18.70 | Refund |
| MS JEAN MAXWELL | 2.00 | Refund |
| MS JEAN MAXWELL | 1.05 | Refund |
| MS JEAN MCDONOUGH | 166.35 | Refund |
| MS JEAN MCKINNEY | 5.00 | Prize Winner |
| MS JEAN MILLER | 4.50 | Refund |
| MS JEAN MILLER | 2.00 | Refund |
| MS JEAN MILLER | 5.00 | Prize Winner |
| MS JEAN MITCHELL | 5.00 | Prize Winner |
| MS JEAN MULCRONE | 10.00 | Prize Winner |
| MS JEAN NEAL | 10.00 | Prize Winner |
| MS JEAN NICHOLS | 39.00 | Refund |
| MS JEAN NOBEL | 50.00 | Prize Winner |
| MS JEAN O'GORMAN | 31.98 | Refund |
| MS JEAN OKINO | 5.00 | Prize Winner |
| MS JEAN ORTEN | 24.24 | Refund |
| MS JEAN P GALTRESS | 45.23 | Refund |
| MS JEAN PANKO | 5.00 | Prize Winner |
| MS JEAN PEARSON | 1.08 | Refund |
| MS JEAN PICKETT | 2.00 | Refund |
| MS JEAN PIETRZAK | 1.00 | Refund |
| MS JEAN POKORNY | 5.00 | Prize Winner |
| MS JEAN POOLE | 5.00 | Prize Winner |
| MS JEAN PRATHER | 5.34 | Refund |
| MS JEAN QUINN | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EDNA S TEPPER | 16.99 | Refund |
| EDNA SAATHOFF | 80.74 | Refund |
| EDNA SANTOS | 10.68 | Refund |
| EDNA SCANLAN | 2.00 | Refund |
| EDNA SEALS | 13.00 | Refund |
| EDNA SHIRLEY | 2.16 | Refund |
| EDNA SNEDEGER | 9.16 | Refund |
| EDNA SPANGLER | 63.14 | Refund |
| EDNA STOCKTON | 5.00 | Prize Winner |
| EDNA STOLOWSKI | 2.50 | Refund |
| EDNA SULLIVAN | 4.79 | Refund |
| EDNA SUMTER | 5.00 | Prize Winner |
| EDNA TAYLOR | 4.00 | Refund |
| EDNA TEAL | 40.06 | Refund |
| EDNA THOMAS | 18.60 | Refund |
| EDNA THOMPSON | 82.10 | Refund |
| EDNA THORNHILL | 23.48 | Refund |
| EDNA THORNTON | 3.29 | Refund |
| EDNA TILLEY | 51.40 | Refund |
| EDNA TILLMAN | 3.75 | Refund |
| EDNA TUBBIOLA | 5.00 | Prize Winner |
| EDNA V DAMPER | 5.00 | Prize Winner |
| EDNA V REGERR | 14.50 | Refund |
| EDNA VIEUX | 18.36 | Refund |
| EDNA VILLARREAL | 2.00 | Refund |
| EDNA WASHINGTON | 3.55 | Refund |
| EDNA WATKINS | 5.00 | Refund |
| EDNA WELCH | 27.98 | Refund |
| EDNA WELLESLEY | 2.00 | Refund |
| EDNA WHITE | 11.69 | Refund |
| EDNA WHITMORE | 13.12 | Refund |
| EDNA WILLIAMS | 1.00 | Refund |
| EDNA WILLIAMS | 67.35 | Refund |
| EDNA WILLIAMS | 68.21 | Refund |
| EDNA WILLIAMSON | 18.16 | Refund |
| EDNA WORRELL | 121.68 | Refund |
| EDNA WRIGHT | 98.58 | Refund |
| EDNA YOUNGBLOOD | 40.87 | Refund |
| EDOUARD LECLERC | 5.99 | Refund |
| EDOUARD MARIER | 27.99 | Refund |
| EDOVIA LAZARO | 8.48 | Refund |
| EDRA SULLIVAN | 2.00 | Refund |
| EDRE MAIER | 17.60 | Refund |
| EDRICK BLACKETT | 21.31 | Refund |
| EDSEL S WOMACK | 1.36 | Refund |
| EDSEL WATSON | 303.81 | Refund |
| EDUARDO ALVAREZ | 1.07 | Refund |
| EDUARDO BOCANEGRA | 1.78 | Refund |
| EDUARDO CANTU | 36.17 | Refund |
| EDUARDO ESPEJO | 29.26 | Refund |
| EDUARDO FLORES | 5.00 | Prize Winner |
| EDUARDO R RABAGO | 5.00 | Prize Winner |
| EDUARDO SOLANO | 15.00 | Prize Winner |
| EDUARDO VASQUEZ | 15.62 | Refund |
| EDUVINA LOYA | 11.24 | Refund |
| EDWAIN H IWAIDA | 114.34 | Refund |
| EDWAR ROKUSEK | 9.18 | Refund |
| EDWARD A BROOKS | 4.00 | Refund |
| EDWARD A CLAPPER | 21.72 | Refund |
| EDWARD A DONALD | 36.77 | Refund |
| EDWARD A ELLISON | 3.00 | Refund |
| EDWARD A GREVE | 60.01 | Refund |
| EDWARD A KIEL | 7.51 | Refund |
| EDWARD A KLINE | 4.70 | Refund |
| EDWARD A MITCHELL | 5.25 | Refund |
| EDWARD A VEHRS | 16.89 | Refund |
| EDWARD ABEL | 17.50 | Refund |
| EDWARD ADAMS | 3.43 | Refund |
| EDWARD AGRE | 1.07 | Refund |
| EDWARD ALLEN | 17.67 | Refund |
| EDWARD ANDERSON | 6.00 | Refund |
| EDWARD ARCHIE | 3.00 | Refund |
| EDWARD B DOLNEY | 8.15 | Refund |
| EDWARD B NELSON | 1.81 | Refund |
| EDWARD B SEAMON | 21.99 | Refund |
| EDWARD BACHMAN | 26.25 | Refund |
| EDWARD BAILEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL GOODMAN | 23.48 | Refund |
| MR MICHAEL GOODRICH | 23.54 | Refund |
| MR MICHAEL GOODWIN | 5.00 | Prize Winner |
| MR MICHAEL GOSLING | 64.51 | Refund |
| MR MICHAEL GOZA | 2.00 | Refund |
| MR MICHAEL GRAHAM | 4.98 | Refund |
| MR MICHAEL GRAHAM | 10.00 | Prize Winner |
| MR MICHAEL GRAINGER | 23.37 | Refund |
| MR MICHAEL GRANADOS | 4.00 | Refund |
| MR MICHAEL GRANT | 2.14 | Refund |
| MR MICHAEL GRASSESCHI | 55.16 | Refund |
| MR MICHAEL GRASSIA | 5.00 | Prize Winner |
| MR MICHAEL GRAY SR | 5.00 | Prize Winner |
| MR MICHAEL GREEN | 13.40 | Refund |
| MR MICHAEL GREEN | 5.00 | Prize Winner |
| MR MICHAEL GREEN | 5.00 | Prize Winner |
| MR MICHAEL GREEN SR | 2.00 | Refund |
| MR MICHAEL GREENBERG | 5.00 | Prize Winner |
| MR MICHAEL GREENE | 10.00 | Prize Winner |
| MR MICHAEL GREENFIELD | 17.98 | Refund |
| MR MICHAEL GREENIDGE | 20.00 | Refund |
| MR MICHAEL GRIFFIN | 10.00 | Refund |
| MR MICHAEL GRIFFIN | 5.00 | Refund |
| MR MICHAEL GRIMM | 5.00 | Prize Winner |
| MR MICHAEL GRINSTEAD | 149.26 | Refund |
| MR MICHAEL GROGAN | 5.00 | Prize Winner |
| MR MICHAEL GRONSKI | 5.00 | Refund |
| MR MICHAEL GROUP | 5.00 | Prize Winner |
| MR MICHAEL GRUNDMAN | 10.00 | Prize Winner |
| MR MICHAEL GRZYBOWSKI | 5.50 | Refund |
| MR MICHAEL GUARISCO | 5.00 | Refund |
| MR MICHAEL GUTHRIDGE | 3.00 | Refund |
| MR MICHAEL GUTHRIE | 1.08 | Refund |
| MR MICHAEL H COLLINS | 5.00 | Prize Winner |
| MR MICHAEL H SMITH | 19.95 | Refund |
| MR MICHAEL H VISNAW | 3.87 | Refund |
| MR MICHAEL HABERMAN | 5.00 | Prize Winner |
| MR MICHAEL HAGSTON | 10.00 | Prize Winner |
| MR MICHAEL HAHN | 10.00 | Refund |
| MR MICHAEL HAIGHT | 5.00 | Prize Winner |
| MR MICHAEL HAIR | 10.00 | Prize Winner |
| MR MICHAEL HALATEK | 1.06 | Refund |
| MR MICHAEL HALL | 16.08 | Refund |
| MR MICHAEL HALL | 5.00 | Prize Winner |
| MR MICHAEL HALL | 10.00 | Prize Winner |
| MR MICHAEL HAMIL | 2.00 | Refund |
| MR MICHAEL HAMILTON | 10.24 | Refund |
| MR MICHAEL HAMMEN | 5.00 | Prize Winner |
| MR MICHAEL HANLY | 5.00 | Prize Winner |
| MR MICHAEL HANNA | 2.50 | Refund |
| MR MICHAEL HANNON | 5.00 | Prize Winner |
| MR MICHAEL HANSEN | 69.70 | Refund |
| MR MICHAEL HANSEN | 5.00 | Refund |
| MR MICHAEL HANSON | 5.00 | Prize Winner |
| MR MICHAEL HARASTA | 100.00 | Prize Winner |
| MR MICHAEL HARRELL | 10.00 | Refund |
| MR MICHAEL HARRELL | 10.00 | Refund |
| MR MICHAEL HARRINGTON | 17.10 | Refund |
| MR MICHAEL HARRIS | 2.00 | Refund |
| MR MICHAEL HARRIS | 30.19 | Refund |
| MR MICHAEL HARRIS | 20.00 | Refund |
| MR MICHAEL HARRIS | 5.00 | Refund |
| MR MICHAEL HARRIS | 5.00 | Refund |
| MR MICHAEL HARRIS | 5.00 | Refund |
| MR MICHAEL HARRISON | 4.58 | Refund |
| MR MICHAEL HARRISON | 10.00 | Refund |
| MR MICHAEL HASKINS | 5.00 | Prize Winner |
| MR MICHAEL HASSETT | 5.00 | Prize Winner |
| MR MICHAEL HAVEMANN | 27.42 | Refund |
| MR MICHAEL HAVERSTICK | 29.61 | Refund |
| MR MICHAEL HAWKINS | 1.07 | Refund |
| MR MICHAEL HAWKINS | 5.00 | Prize Winner |
| MR MICHAEL HEAFEY | 5.00 | Refund |
| MR MICHAEL HEATH | 48.39 | Refund |
| MR MICHAEL HEFFERNAN | 73.27 | Refund |
| MR MICHAEL HEIN | 10.00 | Prize Winner |
| MR MICHAEL HEINTZELMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JEAN RATTIGAN | 25.00 | Refund |
| MS JEAN ROBINSON | 5.00 | Prize Winner |
| MS JEAN SADLER | 10.00 | Prize Winner |
| MS JEAN SALVAS | 5.00 | Prize Winner |
| MS JEAN SALVETI | 1.58 | Refund |
| MS JEAN SANDLER | 56.19 | Refund |
| MS JEAN SAYERS | 5.00 | Prize Winner |
| MS JEAN SCHURMANN | 1.14 | Refund |
| MS JEAN SHELDON | 14.55 | Refund |
| MS JEAN SIKES | 26.98 | Refund |
| MS JEAN SIMON | 23.78 | Refund |
| MS JEAN SIVILS | 9.88 | Refund |
| MS JEAN SKAFF | 27.20 | Refund |
| MS JEAN SOUTHWOOD | 26.98 | Refund |
| MS JEAN STOVER | 10.00 | Prize Winner |
| MS JEAN STRATFORD | 29.64 | Refund |
| MS JEAN STURDIVANT | 2.00 | Refund |
| MS JEAN SULLIVAN | 5.00 | Prize Winner |
| MS JEAN TATELBAUM | 69.20 | Refund |
| MS JEAN TAYLOR | 4.70 | Refund |
| MS JEAN THOMAS | 4.56 | Refund |
| MS JEAN THOMPSON | 29.71 | Refund |
| MS JEAN TOMLIN | 1.00 | Refund |
| MS JEAN TOMS | 15.10 | Refund |
| MS JEAN TOWE | 1.07 | Refund |
| MS JEAN TOWNER | 3.00 | Refund |
| MS JEAN VOLF | 5.00 | Prize Winner |
| MS JEAN W TERLIZZI | 10.99 | Refund |
| MS JEAN WAGNER | 5.00 | Prize Winner |
| MS JEAN WALKER | 3.00 | Refund |
| MS JEAN WALZER | 5.00 | Refund |
| MS JEAN WARNER | 5.00 | Prize Winner |
| MS JEAN WELLS | 2.50 | Refund |
| MS JEAN WHITCOMB | 10.00 | Prize Winner |
| MS JEAN WHITE | 53.45 | Refund |
| MS JEAN WHITE | 10.00 | Refund |
| MS JEAN WIGGS | 1.07 | Refund |
| MS JEAN WILCOX | 5.00 | Prize Winner |
| MS JEAN WILLIAMS | 51.29 | Refund |
| MS JEAN WILLIAMS | 2.00 | Refund |
| MS JEAN WILSON | 1.08 | Refund |
| MS JEAN WYNN | 16.85 | Refund |
| MS JEAN YAMAGUCHI | 36.95 | Refund |
| MS JEANA GORDON | 10.00 | Prize Winner |
| MS JEANA HENLEY | 21.50 | Refund |
| MS JEANA MEDEIROS | 7.47 | Refund |
| MS JEANA ORTIZ | 5.00 | Refund |
| MS JEANE JONES | 19.19 | Refund |
| MS JEANE RIPLEY | 21.45 | Refund |
| MS JEANEEN LOUDEN | 10.00 | Prize Winner |
| MS JEANELLE CAULFIELD | 5.00 | Prize Winner |
| MS JEANENE HALL | 5.00 | Prize Winner |
| MS JEANETTA ANDREWS | 10.00 | Prize Winner |
| MS JEANETTA DEPRIEST | 48.52 | Refund |
| MS JEANETTA GRIFFIN | 10.00 | Prize Winner |
| MS JEANETTA STOLTE | 16.06 | Refund |
| MS JEANETTE BAILEY | 9.72 | Refund |
| MS JEANETTE BALL | 2.00 | Refund |
| MS JEANETTE BARTON | 5.00 | Prize Winner |
| MS JEANETTE BELL | 84.84 | Refund |
| MS JEANETTE BUTLER | 2.99 | Refund |
| MS JEANETTE CASTANON | 5.00 | Prize Winner |
| MS JEANETTE COCKRILL | 3.00 | Refund |
| MS JEANETTE CORDOVA | 21.07 | Refund |
| MS JEANETTE COURTNEY | 5.00 | Prize Winner |
| MS JEANETTE CREASY | 2.00 | Refund |
| MS JEANETTE CURRIER | 8.96 | Refund |
| MS JEANETTE DERENDINGER | 15.00 | Prize Winner |
| MS JEANETTE DRYER | 17.32 | Refund |
| MS JEANETTE DUFRESNE | 5.00 | Prize Winner |
| MS JEANETTE ECKERT | 4.50 | Refund |
| MS JEANETTE EVANS | 18.30 | Refund |
| MS JEANETTE FOSTER | 3.00 | Refund |
| MS JEANETTE FREDERICK | 15.00 | Prize Winner |
| MS JEANETTE FURAN | 27.69 | Refund |
| MS JEANETTE GARNER | 3.89 | Refund |
| MS JEANETTE GREEN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EDWARD BARKER | 5.00 | Refund | MR MICHAEL HELMS | 42.64 | Refund | MS JEANETTE HARVEY | 2.00 | Refund |
| EDWARD BARKLEY | 1.07 | Refund | MR MICHAEL HENDRY | 10.00 | Prize Winner | MS JEANETTE HUMPHREYS | 16.01 | Refund |
| EDWARD BARNOWICH | 5.00 | Prize Winner | MR MICHAEL HENRY | 7.00 | Refund | MS JEANETTE JEFFRIES | 16.02 | Refund |
| EDWARD BAVEK | 12.03 | Refund | MR MICHAEL HENSON | 10.00 | Refund | MS JEANETTE JOHNSON | 8.71 | Refund |
| EDWARD BEAUPARLANT | 22.95 | Refund | MR MICHAEL HERMAN | 1.08 | Refund | MS JEANETTE JOHNSON | 5.00 | Prize Winner |
| EDWARD BECK | 75.66 | Refund | MR MICHAEL HEROD | 3.00 | Refund | MS JEANETTE KING | 4.00 | Refund |
| EDWARD BEIERLEIN | 7.98 | Refund | MR MICHAEL HIBLER | 5.00 | Prize Winner | MS JEANETTE KOCKEN | 1.06 | Refund |
| EDWARD BELL | 4.50 | Refund | MR MICHAEL HICKS | 42.28 | Refund | MS JEANETTE LONG | 10.53 | Refund |
| EDWARD BENAVIDEZ | 4.27 | Refund | MR MICHAEL HIGBIE | 5.00 | Prize Winner | MS JEANETTE LUTHER | 10.00 | Prize Winner |
| EDWARD BERNAL | 3.30 | Refund | MR MICHAEL HILL | 10.00 | Refund | MS JEANETTE MARMO | 10.00 | Prize Winner |
| EDWARD BERNARD | 61.87 | Refund | MR MICHAEL HILL | 10.00 | Prize Winner | MS JEANETTE MARTIN | 3.85 | Refund |
| EDWARD BLGELOU | 81.10 | Refund | MR MICHAEL HILLARD | 10.00 | Refund | MS JEANETTE MARTINEZ | 10.00 | Prize Winner |
| EDWARD BOSLER | 51.31 | Refund | MR MICHAEL HISER | 10.00 | Refund | MS JEANETTE MCCAIN | 124.75 | Refund |
| EDWARD BRANNEN | 5.00 | Refund | MR MICHAEL HITTLEMAN | 1.07 | Refund | MS JEANETTE MOODY | 1.49 | Refund |
| EDWARD BRAYNON | 10.00 | Prize Winner | MR MICHAEL HOBBS | 17.11 | Refund | MS JEANETTE MURPHY | 5.00 | Prize Winner |
| EDWARD BROWN | 14.54 | Refund | MR MICHAEL HOCKEY | 23.94 | Refund | MS JEANETTE NAUGLE | 3.00 | Refund |
| EDWARD BROWN | 11.29 | Refund | MR MICHAEL HODGE | 1.08 | Refund | MS JEANETTE NELSON | 22.91 | Refund |
| EDWARD BROWN | 2.00 | Refund | MR MICHAEL HOFFMAN | 2.00 | Refund | MS JEANETTE NEUVILLE | 1.00 | Refund |
| EDWARD BROWN | 10.00 | Prize Winner | MR MICHAEL HOFFMAN | 5.00 | Refund | MS JEANETTE NEWSONE | 10.00 | Prize Winner |
| EDWARD BRYANT | 30.42 | Refund | MR MICHAEL HOFMANN | 5.00 | Refund | MS JEANETTE NORDMAN | 5.00 | Prize Winner |
| EDWARD BURFORD | 10.00 | Prize Winner | MR MICHAEL HOGAN | 5.00 | Prize Winner | MS JEANETTE PIRIO | 2.00 | Refund |
| EDWARD C HEINTZ | 114.57 | Refund | MR MICHAEL HOGAN | 5.00 | Prize Winner | MS JEANETTE PLUNKETT | 1.00 | Refund |
| EDWARD C HILKO | 4.50 | Refund | MR MICHAEL HOLLAND | 17.83 | Refund | MS JEANETTE RICH | 17.98 | Refund |
| EDWARD C PRATT | 39.08 | Refund | MR MICHAEL HOLLARS | 5.00 | Refund | MS JEANETTE ROBERTS | 1.11 | Refund |
| EDWARD CARMICHEAL | 1.11 | Refund | MR MICHAEL HOLLEY | 15.00 | Refund | MS JEANETTE RUSSELL | 12.18 | Refund |
| EDWARD CASTRO | 25.00 | Prize Winner | MR MICHAEL HOLLINS | 5.00 | Refund | MS JEANETTE SHAMMA | 17.37 | Refund |
| EDWARD CHEEKS | 2.00 | Refund | MR MICHAEL HOLLIS | 5.00 | Refund | MS JEANETTE SHIREY | 5.00 | Prize Winner |
| EDWARD CLAUSS | 1.07 | Refund | MR MICHAEL HOLM | 3.18 | Refund | MS JEANETTE SIMS | 1.07 | Refund |
| EDWARD COLE | 5.00 | Refund | MR MICHAEL HOLMAN | 11.00 | Refund | MS JEANETTE SOKOL | 5.85 | Refund |
| EDWARD COLE | 5.00 | Prize Winner | MR MICHAEL HOLMAN | 10.00 | Refund | MS JEANETTE SOUTH | 20.00 | Prize Winner |
| EDWARD COLEMAN | 1.00 | Refund | MR MICHAEL HOLMES | 30.81 | Refund | MS JEANETTE TREGRE | 31.70 | Refund |
| EDWARD COLLINS | 102.78 | Refund | MR MICHAEL HOLMES | 7.25 | Refund | MS JEANETTE UMPHRESS | 46.49 | Refund |
| EDWARD COLLINS | 32.68 | Refund | MR MICHAEL HOLMES | 5.00 | Refund | MS JEANETTE WAITERS | 28.03 | Refund |
| EDWARD CRAFTON | 55.10 | Refund | MR MICHAEL HOLSONBAKE | 10.00 | Refund | MS JEANETTE WARD | 1.44 | Refund |
| EDWARD CRITZER | 4.50 | Refund | MR MICHAEL HOMBERG | 1.07 | Refund | MS JEANETTE WILLIAMS | 2.00 | Refund |
| EDWARD CUYLER | 1.08 | Refund | MR MICHAEL HOPKINS | 1.00 | Refund | MS JEANETTE WOLF | 15.14 | Refund |
| EDWARD D BLUE | 1.07 | Refund | MR MICHAEL HORTON | 42.96 | Refund | MS JEANIE DAWKINS | 5.01 | Refund |
| EDWARD D BLUE | 14.74 | Refund | MR MICHAEL HOUGER SR | 5.00 | Prize Winner | MS JEANIE KENSINGER | 5.00 | Prize Winner |
| EDWARD D COLE | 10.62 | Refund | MR MICHAEL HOWARD | 10.00 | Refund | MS JEANIE MARTIN | 16.51 | Refund |
| EDWARD D FRY | 25.00 | Prize Winner | MR MICHAEL HOWARD | 5.00 | Refund | MS JEANIE MARTIN | 10.00 | Prize Winner |
| EDWARD D LACAD | 10.00 | Prize Winner | MR MICHAEL HOWINGTON | 10.00 | Refund | MS JEANIE MIZELL | 25.00 | Prize Winner |
| EDWARD D MATCHAM | 6.86 | Refund | MR MICHAEL HUBER | 3.00 | Refund | MS JEANIE SHAW | 1.07 | Refund |
| EDWARD D ROMSON | 5.00 | Prize Winner | MR MICHAEL HUBERT | 5.00 | Refund | MS JEANIE SPARKMAN | 5.00 | Prize Winner |
| EDWARD DEL | 1.05 | Refund | MR MICHAEL HUBLER | 20.00 | Prize Winner | MS JEANIE STONER | 6.72 | Refund |
| EDWARD DEWHIRST | 268.07 | Refund | MR MICHAEL HUEBNER | 5.00 | Refund | MS JEANIE WATTS | 4.28 | Refund |
| EDWARD DODSON | 2.00 | Refund | MR MICHAEL HUERTA | 5.00 | Refund | MS JEANINE ANTONY | 2.50 | Refund |
| EDWARD DOWIE | 1.95 | Refund | MR MICHAEL HUGHES | 47.45 | Refund | MS JEANINE DUNN | 10.00 | Prize Winner |
| EDWARD DOYLE | 7.50 | Refund | MR MICHAEL HUGHES | 5.00 | Refund | MS JEANINE E HOSKINS | 20.61 | Refund |
| EDWARD DUARTE | 34.29 | Refund | MR MICHAEL HUGHES | 10.00 | Refund | MS JEANINE JOHNSON | 10.73 | Refund |
| EDWARD DZIERZANOWSKI | 26.08 | Refund | MR MICHAEL HUGHEY | 10.00 | Refund | MS JEANINE JOHNSON | 2.73 | Refund |
| EDWARD E BANKS | 2.00 | Refund | MR MICHAEL HULLENDER | 5.00 | Prize Winner | MS JEANINE JOHNSON | 16.46 | Refund |
| EDWARD E BUTLER | 2.00 | Refund | MR MICHAEL HUMPHREY | 38.95 | Refund | MS JEANINE MCCARTHY | 115.00 | Prize Winner |
| EDWARD E HALLER | 23.14 | Refund | MR MICHAEL HUMPHREY | 10.00 | Refund | MS JEANINE MILLER | 10.00 | Prize Winner |
| EDWARD E HAYS | 2.58 | Refund | MR MICHAEL HUNDT | 73.27 | Refund | MS JEANINE SMITH | 20.00 | Refund |
| EDWARD E HIGGENS | 27.94 | Refund | MR MICHAEL HUNT | 2.00 | Refund | MS JEANINE STANDIFORD | 10.00 | Prize Winner |
| EDWARD E LINDEGREN | 1.06 | Refund | MR MICHAEL HUNTER | 29.23 | Refund | MS JEANMARIE BRIGIDA | 169.15 | Refund |
| EDWARD E MARTINSON | 2.00 | Refund | MR MICHAEL HUNTER | 5.04 | Refund | MS JEANMARIE MESSNER | 2.50 | Refund |
| EDWARD E PIERCEY | 24.43 | Refund | MR MICHAEL HUNTER | 5.00 | Prize Winner | MS JEANNA DIONNE | 3.00 | Refund |
| EDWARD EGAR | 2.76 | Refund | MR MICHAEL HUPALO | 29.80 | Refund | MS JEANNA LEWIS | 10.00 | Prize Winner |
| EDWARD ELISANO | 27.66 | Refund | MR MICHAEL HURD | 5.00 | Refund | MS JEANNE  PAVLICH | 5.00 | Prize Winner |
| EDWARD EVANS | 10.00 | Prize Winner | MR MICHAEL HURD | 10.00 | Refund | MS JEANNE A SMITH | 5.00 | Prize Winner |
| EDWARD F AMENT | 1.29 | Refund | MR MICHAEL HVAM | 5.50 | Refund | MS JEANNE ARNEST | 42.97 | Refund |
| EDWARD F COELLI | 2.00 | Refund | MR MICHAEL HYDE | 25.00 | Refund | MS JEANNE BARRON | 5.00 | Prize Winner |
| EDWARD F HEYDEN | 29.48 | Refund | MR MICHAEL HYNES | 5.00 | Refund | MS JEANNE BATSON | 5.00 | Refund |
| EDWARD F SHEFFIELD | 10.75 | Refund | MR MICHAEL IACANO | 5.00 | Prize Winner | MS JEANNE BISHOP | 5.97 | Refund |
| EDWARD FALK | 2.00 | Refund | MR MICHAEL INGRASSIA | 5.00 | Prize Winner | MS JEANNE BOWLES | 2.00 | Refund |
| EDWARD FARRELL | 25.41 | Refund | MR MICHAEL IRVIN | 1.07 | Refund | MS JEANNE CEROALO | 5.00 | Prize Winner |
| EDWARD FIORICCO | 10.00 | Prize Winner | MR MICHAEL IRWIN | 5.00 | Prize Winner | MS JEANNE COBLE | 23.48 | Refund |
| EDWARD FLEMING | 3.00 | Refund | MR MICHAEL J AUDIA | 23.30 | Refund | MS JEANNE COELHO | 24.04 | Refund |
| EDWARD FOLEY | 4.45 | Refund | MR MICHAEL J BANAS | 3.87 | Refund | MS JEANNE DARBONNE | 4.79 | Refund |
| EDWARD FONDREN | 13.74 | Refund | MR MICHAEL J BEST | 5.00 | Prize Winner | MS JEANNE DEXTER | 1.00 | Refund |
| EDWARD FORGE | 14.84 | Refund | MR MICHAEL J BROWN | 10.00 | Prize Winner | MS JEANNE DIPAOLA | 67.00 | Refund |
| EDWARD FRAVELL | 16.20 | Refund | MR MICHAEL J CRIM | 4.50 | Refund | Ms Jeanne Doerneman | 9.06 | Refund |
| EDWARD FRAZIER | 44.06 | Refund | MR MICHAEL J CULLEN | 21.66 | Refund | MS JEANNE EVELEIGH | 6.21 | Refund |
| EDWARD FUHR | 74.88 | Refund | MR MICHAEL J JOHNSON | 132.02 | Refund | MS JEANNE EWING | 2.00 | Refund |
| EDWARD FUNSTON | 33.23 | Refund | MR MICHAEL J KELLY | 35.71 | Refund | MS JEANNE FISHER | 12.07 | Refund |
| EDWARD G AZIZ SR | 8.00 | Refund | MR MICHAEL J MAHONEY | 3.14 | Refund | MS JEANNE FITZGERALD | 31.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EDWARD G ECKERT | 3.00 | Refund | MR MICHAEL J MALLOY | 26.79 | Refund | MS JEANNE FLEMING | 170.06 | Refund |
| EDWARD G HONKUS | 44.66 | Refund | MR MICHAEL J MCNAMER | 1.07 | Refund | MS JEANNE GARVIN | 1,100.00 | Prize Winner |
| EDWARD G PICKETT | 29.42 | Refund | MR MICHAEL J MELTON | 3.86 | Refund | MS JEANNE GARVIN | 310.00 | Prize Winner |
| EDWARD G SIDERITS | 1.07 | Refund | MR MICHAEL J PROKOP | 35.28 | Refund | MS JEANNE GATER | 22.12 | Refund |
| EDWARD GAMBOA | 1.00 | Refund | MR MICHAEL J ROBERSON | 1.00 | Refund | MS JEANNE GOEPFERT | 5.00 | Prize Winner |
| EDWARD GERHART | 2.33 | Refund | MR MICHAEL J SORRENTI | 50.00 | Prize Winner | MS JEANNE GRIBBIN | 1.05 | Refund |
| EDWARD GLADBACH | 20.17 | Refund | MR MICHAEL J SOUKUP | 2.50 | Refund | MS JEANNE GROSS | 5.00 | Refund |
| EDWARD GONZALES | 2.00 | Refund | MR MICHAEL J VENOS | 34.10 | Refund | MS JEANNE HELLER | 15.92 | Refund |
| EDWARD GOSMEYER | 5.00 | Prize Winner | MR MICHAEL JACKMAN | 5.00 | Prize Winner | MS JEANNE HELM | 10.00 | Prize Winner |
| EDWARD GOSSART | 2.00 | Refund | MR MICHAEL JACKSON | 5.00 | Refund | MS JEANNE HENRY | 5.00 | Prize Winner |
| EDWARD GOTIERREZ | 10.00 | Prize Winner | MR MICHAEL JACKSON | 5.00 | Refund | MS JEANNE HILDEBRAND | 5.00 | Refund |
| EDWARD GRABOWSKI | 12.72 | Refund | MR MICHAEL JACKSON | 10.00 | Refund | MS JEANNE KEARBY | 2.00 | Refund |
| EDWARD GRAY | 12.99 | Refund | MR MICHAEL JAEB | 1.07 | Refund | MS JEANNE KELTON | 58.61 | Refund |
| EDWARD GREENE | 2.00 | Refund | MR MICHAEL JAKSICH | 5.00 | Refund | MS JEANNE KIZAK | 40.44 | Refund |
| EDWARD H LOGAN | 34.28 | Refund | MR MICHAEL JAMES | 19.98 | Refund | MS JEANNE KLINGER | 5.00 | Prize Winner |
| EDWARD HABISREITINGER | 4.50 | Refund | MR MICHAEL JAMES | 10.00 | Refund | MS JEANNE KRUGER | 45.63 | Refund |
| EDWARD HALL | 5.00 | Prize Winner | MR MICHAEL JAMISON | 1.07 | Refund | MS JEANNE LAURIN CRAWFOR | 5.00 | Prize Winner |
| EDWARD HARDWICK | 2.00 | Refund | MR MICHAEL JEDINE | 5.00 | Refund | MS JEANNE LORD | 1.07 | Refund |
| EDWARD HARRIS | 2.50 | Refund | MR MICHAEL JEFFS | 13.81 | Refund | MS JEANNE M BOETTCHER | 25.65 | Refund |
| EDWARD HARRIS | 40.18 | Refund | MR MICHAEL JENNINGS | 21.15 | Refund | MS JEANNE M POLLOCK | 14.49 | Refund |
| EDWARD HARRIS | 10.00 | Prize Winner | MR MICHAEL JENSEN | 124.61 | Refund | MS JEANNE MATA | 5.00 | Prize Winner |
| EDWARD HARTMANN | 21.52 | Refund | MR MICHAEL JOHN | 10.00 | Prize Winner | MS JEANNE MATA | 10.00 | Prize Winner |
| EDWARD HATCH | 79.12 | Refund | MR MICHAEL JOHNSON | 1.00 | Refund | MS JEANNE MAZZATENTA | 5.00 | Prize Winner |
| Edward Hays | 19.99 | Refund | MR MICHAEL JOHNSON | 237.31 | Refund | MS JEANNE MCLAUGHLIN | 64.80 | Refund |
| EDWARD HEERMANN | 34.22 | Refund | MR MICHAEL JOHNSON | 4.02 | Refund | MS JEANNE MCVICKER | 17.06 | Refund |
| EDWARD HENDRICKS | 10.00 | Prize Winner | MR MICHAEL JOHNSON | 2.00 | Refund | MS JEANNE MINER | 3.18 | Refund |
| EDWARD HERNHOLM | 1.00 | Refund | MR MICHAEL JOHNSON | 5.95 | Refund | MS JEANNE MORRISON | 21.58 | Refund |
| EDWARD HILL | 15.94 | Refund | MR MICHAEL JOHNSON | 10.00 | Refund | MS JEANNE MOSCARDINI | 2.49 | Refund |
| EDWARD HINZMAN | 1.08 | Refund | MR MICHAEL JOHNSON | 15.00 | Prize Winner | MS JEANNE NEWTON | 293.43 | Refund |
| EDWARD HODGKINSON | 5.00 | Prize Winner | MR MICHAEL JOHNSON | 5.00 | Refund | MS JEANNE O'DELL | 10.00 | Prize Winner |
| EDWARD HOM | 3.00 | Refund | MR MICHAEL JOHNSON | 1.07 | Refund | MS JEANNE ORSINO | 1.07 | Refund |
| EDWARD HORWATH | 1.00 | Refund | MR MICHAEL JOHNSON | 10.00 | Refund | MS JEANNE' PAVLICH | 5.00 | Prize Winner |
| EDWARD HOWARD | 4.50 | Refund | MR MICHAEL JOHNSON | 5.00 | Refund | MS JEANNE RAPPSILBER | 5.00 | Prize Winner |
| EDWARD HRABA | 21.58 | Refund | MR MICHAEL JOHNSON | 5.00 | Refund | MS JEANNE REDIG | 4.78 | Refund |
| EDWARD HUTCHINSON SR | 148.57 | Refund | MR MICHAEL JOHNSON | 5.00 | Refund | MS JEANNE REEDER | 42.79 | Refund |
| EDWARD INMAN | 6.11 | Refund | MR MICHAEL JOHNSON | 10.00 | Refund | MS JEANNE RENDULIC | 2.50 | Refund |
| EDWARD J BOUGHTON | 125.83 | Refund | MR MICHAEL JOHNSON | 10.00 | Prize Winner | MS JEANNE ROSNER | 5.00 | Prize Winner |
| EDWARD J CAFFREY | 2.00 | Refund | MR MICHAEL JOHNSTON | 30.30 | Refund | MS JEANNE ROYER | 28.62 | Refund |
| EDWARD J CRAY | 5.00 | Refund | MR MICHAEL JONAS | 10.00 | Prize Winner | MS JEANNE SAGGETT | 6.32 | Refund |
| EDWARD J CRENSHAW | 10.00 | Prize Winner | MR MICHAEL JONES | 17.06 | Refund | MS JEANNE SAYLOR | 5.00 | Prize Winner |
| EDWARD J DEANE | 3.00 | Refund | MR MICHAEL JONES | 1.00 | Refund | MS JEANNE SCHRAMER | 1.26 | Refund |
| EDWARD J DOBIES | 2.00 | Refund | MR MICHAEL JONES | 1.02 | Refund | MS JEANNE SCHULTZ | 1.07 | Refund |
| EDWARD J DUGAN | 2.16 | Refund | MR MICHAEL JONES | 6.07 | Refund | MS JEANNE SCIRE | 10.00 | Prize Winner |
| EDWARD J FITZPATRICK | 3.59 | Refund | MR MICHAEL JONES | 23.57 | Refund | MS JEANNE SCOTT | 5.00 | Prize Winner |
| EDWARD J HALL | 5.00 | Prize Winner | MR MICHAEL JONES | 5.00 | Refund | MS JEANNE SHADDEN | 10.00 | Prize Winner |
| EDWARD J HILLIARD | 31.65 | Refund | MR MICHAEL JONES | 10.00 | Prize Winner | Ms Jeanne Sikes | 239.22 | Refund |
| EDWARD J JIACOMA | 55.95 | Refund | MR MICHAEL JONES | 10.00 | Refund | MS JEANNE SIKES | 108.84 | Refund |
| EDWARD J KOWALSKI | 6.00 | Refund | MR MICHAEL JONES | 10.00 | Refund | Ms Jeanne Sikes | 96.18 | Refund |
| EDWARD J LEHR JR | 3.55 | Refund | MR MICHAEL JONES | 5.00 | Prize Winner | MS JEANNE SUBLETT | 10.00 | Prize Winner |
| EDWARD J OVERBEE | 2.00 | Refund | MR MICHAEL JONES | 5.00 | Prize Winner | MS JEANNE TIKKANEN | 2.50 | Refund |
| EDWARD J PROKEOP | 5.00 | Prize Winner | MR MICHAEL JONES | 5.00 | Refund | MS JEANNE VERSIS | 10.00 | Prize Winner |
| EDWARD J STULL | 2.02 | Refund | MR MICHAEL JONES | 10.00 | Refund | MS JEANNE W KIRCH | 4.70 | Refund |
| EDWARD J SULIN | 24.26 | Refund | MR MICHAEL JONES | 5.00 | Prize Winner | MS JEANNE WALTON | 11.82 | Refund |
| EDWARD J TRUNICK | 8.00 | Refund | MR MICHAEL JORDAN | 10.00 | Prize Winner | MS JEANNE WEBER | 2.00 | Refund |
| EDWARD J VARGUS | 5.00 | Prize Winner | MR MICHAEL JOURNEY | 10.00 | Prize Winner | MS JEANNE WEINHARDT | 8.76 | Refund |
| EDWARD J WEBER | 6.60 | Refund | MR MICHAEL JUAREZ | 15.00 | Prize Winner | MS JEANNE WHEELER | 1.00 | Refund |
| EDWARD J WESOLOWSKI | 1.26 | Refund | MR MICHAEL JUHOLA | 2.00 | Refund | MS JEANNE WHITEHEAD | 2.50 | Refund |
| EDWARD J WIGG | 4.00 | Refund | MR MICHAEL JUNGFERMAN | 10.00 | Prize Winner | MS JEANNE WIECZOREK | 5.00 | Prize Winner |
| EDWARD J WORLUND | 144.43 | Refund | MR MICHAEL JUNOT | 10.00 | Prize Winner | MS JEANNE WRIGHT | 22.29 | Refund |
| EDWARD J ZABEL JR | 4.50 | Refund | MR MICHAEL K. BYNUM | 5.00 | Prize Winner | MS JEANNEAN BROWN | 5.00 | Prize Winner |
| EDWARD JABLONSKI | 2.00 | Refund | MR MICHAEL KABARRUBIAS | 5.00 | Prize Winner | MS JEANNEAN KELLEY | 10.00 | Prize Winner |
| EDWARD JACKSON | 9.59 | Refund | MR MICHAEL KALINA | 3.00 | Refund | MS JEANNET KRAUSE | 33.45 | Refund |
| EDWARD JACOBS | 10.62 | Refund | MR MICHAEL KALKA | 10.00 | Prize Winner | MS JEANNETTA BRUCE | 5.00 | Prize Winner |
| EDWARD JACOBSON | 24.01 | Refund | MR MICHAEL KALKA | 10.00 | Prize Winner | MS JEANNETTE ALLEN | 36.00 | Refund |
| EDWARD JAGERS | 8.50 | Refund | MR MICHAEL KALKA | 135.00 | Prize Winner | MS JEANNETTE ALT | 1.00 | Refund |
| EDWARD JAWORSKI | 1.07 | Refund | MR MICHAEL KALLER | 1.08 | Refund | MS JEANNETTE BELFIELD | 1.07 | Refund |
| EDWARD JOHNSON | 8.01 | Refund | MR MICHAEL KALOUST | 5.00 | Prize Winner | MS JEANNETTE BENAC | 4.04 | Refund |
| EDWARD JOHNSTON | 28.96 | Refund | MR MICHAEL KANNADA | 10.00 | Prize Winner | MS JEANNETTE CARESS | 15.00 | Prize Winner |
| EDWARD JONES | 104.32 | Refund | MR MICHAEL KANTHACK | 10.00 | Prize Winner | MS JEANNETTE CARTER | 120.00 | Prize Winner |
| EDWARD JONES | 164.50 | Refund | MR MICHAEL KANTIRAKIS | 10.00 | Prize Winner | MS JEANNETTE COOK | 2.52 | Refund |
| EDWARD JONES | 10.68 | Refund | MR MICHAEL KAPOSTASY | 39.90 | Refund | MS JEANNETTE DAVIDSON | 1.07 | Refund |
| EDWARD K CHEE | 5.00 | Prize Winner | MR MICHAEL KARG | 8.00 | Refund | MS JEANNETTE HANSEN | 4.50 | Refund |
| EDWARD KAHUT | 206.33 | Refund | MR MICHAEL KARPEW | 10.00 | Prize Winner | MS JEANNETTE HARGETT | 1.00 | Refund |
| EDWARD KALINOSKI | 2.17 | Refund | MR MICHAEL KAUTZMAN | 5.00 | Prize Winner | MS JEANNETTE HOBSON | 100.00 | Prize Winner |
| EDWARD KANTAROVICH | 2.00 | Refund | MR MICHAEL KAY | 10.00 | Prize Winner | MS JEANNETTE HUTCHINS | 2.50 | Refund |
| EDWARD KERRIGAN | 42.98 | Refund | MR MICHAEL KEGLEY | 5.00 | Prize Winner | MS JEANNETTE JOHNSON | 15.00 | Prize Winner |
| EDWARD KNAPP | 15.32 | Refund | MR MICHAEL KEIL | 10.00 | Prize Winner | MS JEANNETTE LOKAY | 10.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EDWARD KORNKVEN | 13.78 | Refund |
| EDWARD KOSTRO | 2.50 | Refund |
| EDWARD KOZID | 18.46 | Refund |
| EDWARD KREMER | 32.85 | Refund |
| EDWARD KYNE | 101.05 | Refund |
| EDWARD L FLEURENT | 2.00 | Refund |
| EDWARD L HICKEY JR- | 5.00 | Prize Winner |
| EDWARD L JACKSON | 9.81 | Refund |
| EDWARD L KUSCHNEREIT | 2.00 | Refund |
| EDWARD L MCCOMBER | 24.67 | Refund |
| EDWARD L MORGRN SR- | 10.00 | Prize Winner |
| EDWARD L NATT | 19.00 | Refund |
| EDWARD L QUINTANA | 8.96 | Refund |
| EDWARD L SHIPLEY | 24.36 | Refund |
| EDWARD L SMITH | 3.65 | Refund |
| EDWARD L SMITH | 14.83 | Refund |
| EDWARD L SMITH | 2.00 | Refund |
| EDWARD L STCLAIR | 6.32 | Refund |
| EDWARD L WALKER | 4.29 | Refund |
| EDWARD L WEST | 33.18 | Refund |
| EDWARD LANNING | 10.00 | Prize Winner |
| EDWARD LARSON | 23.46 | Refund |
| EDWARD LEAKE | 10.00 | Prize Winner |
| EDWARD LEAOR | 42.75 | Refund |
| EDWARD LENZ | 23.48 | Refund |
| EDWARD LETURNER | 9.09 | Refund |
| EDWARD LINDNER | 2.65 | Refund |
| EDWARD LITTLETON | 3.31 | Refund |
| EDWARD LOPEZ | 36.91 | Refund |
| EDWARD LOPEZ | 77.69 | Refund |
| EDWARD M COUSINS | 2.00 | Refund |
| EDWARD M ENRIQUEZ | 5.00 | Prize Winner |
| EDWARD M JACKSON | 10.22 | Refund |
| EDWARD M SOLOMON | 1.07 | Refund |
| EDWARD M WARNER | 5.00 | Prize Winner |
| EDWARD MACMILLAN | 38.84 | Refund |
| EDWARD MAJCINA | 51.46 | Refund |
| EDWARD MANLEY | 19.86 | Refund |
| EDWARD MANUEL | 7.50 | Refund |
| EDWARD MARCOUX | 9.00 | Refund |
| EDWARD MARTINEZ | 5.46 | Refund |
| EDWARD MARTINEZ | 52.64 | Refund |
| EDWARD MASKAL | 2.20 | Refund |
| EDWARD MATAWARAN | 5.00 | Prize Winner |
| EDWARD MCFARLAN | 2.00 | Refund |
| EDWARD MCGEE | 5.00 | Prize Winner |
| EDWARD MCRAE | 9.29 | Refund |
| EDWARD MEIER | 2.00 | Refund |
| EDWARD MEISE | 5.00 | Prize Winner |
| EDWARD MELLOR | 53.45 | Refund |
| EDWARD MIERZWA | 2.50 | Refund |
| EDWARD MINARD | 7.51 | Refund |
| EDWARD MONT | 2.44 | Refund |
| Edward Moran | 38.39 | Refund |
| EDWARD MORRIS | 4.00 | Refund |
| EDWARD MOSS | 9.58 | Refund |
| EDWARD MULDOWNEY | 12.74 | Refund |
| EDWARD N EWING | 3.25 | Refund |
| EDWARD N PARRISH | 5.09 | Refund |
| EDWARD NELSON | 19.43 | Refund |
| EDWARD NEWMAN | 30.00 | Refund |
| EDWARD NIKSICH | 17.62 | Refund |
| EDWARD NIXON | 2.00 | Refund |
| EDWARD O DOSTER | 85.52 | Refund |
| EDWARD O'BRIEN | 38.04 | Refund |
| EDWARD OROURKE | 31.07 | Refund |
| EDWARD O'SHAUGHNESSY | 5.00 | Prize Winner |
| EDWARD OSTHEIMER II | 5.00 | Prize Winner |
| EDWARD OSWALD | 5.00 | Prize Winner |
| EDWARD OWEN | 22.25 | Refund |
| EDWARD P GROCHOWSKI | 10.00 | Prize Winner |
| EDWARD P PIERON | 23.48 | Refund |
| EDWARD P WEAVER | 28.03 | Refund |
| EDWARD PALMER | 26.80 | Refund |
| EDWARD PALMER | 5.56 | Refund |
| EDWARD PEREZ | 3.63 | Refund |
| EDWARD PERIS | 33.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL KEKEL | 5.00 | Prize Winner |
| MR MICHAEL KELIIKOA | 5.00 | Prize Winner |
| MR MICHAEL KELLEY | 5.00 | Prize Winner |
| MR MICHAEL KELLEY | 5.00 | Prize Winner |
| MR MICHAEL KELLY | 10.00 | Prize Winner |
| MR MICHAEL KELLY | 5.00 | Prize Winner |
| MR MICHAEL KELLY | 10.00 | Prize Winner |
| MR MICHAEL KEMO | 1.49 | Refund |
| MR MICHAEL KEMP | 10.00 | Prize Winner |
| MR MICHAEL KENDALL | 10.57 | Refund |
| MR MICHAEL KENDALL | 5.00 | Prize Winner |
| MR MICHAEL KENDIG | 10.00 | Refund |
| MR MICHAEL KENNEDY | 4.50 | Refund |
| MR MICHAEL KENNEDY | 10.00 | Refund |
| MR MICHAEL KENNEDY | 5.00 | Refund |
| MR MICHAEL KEOUGH | 5.00 | Refund |
| MR MICHAEL KERNER | 5.00 | Refund |
| MR MICHAEL KERNS | 4.50 | Refund |
| MR MICHAEL KERR | 5.00 | Refund |
| MR MICHAEL KEY | 5.00 | Refund |
| MR MICHAEL KEY | 5.00 | Prize Winner |
| MR MICHAEL KILMER | 42.02 | Refund |
| MR MICHAEL KIM | 100.54 | Refund |
| MR MICHAEL KIMBLE | 10.00 | Refund |
| MR MICHAEL KIMBRELL | 5.00 | Refund |
| MR MICHAEL KIMMEL | 1.00 | Refund |
| MR MICHAEL KING | 5.00 | Refund |
| MR MICHAEL KING | 5.00 | Refund |
| MR MICHAEL KING | 10.00 | Refund |
| MR MICHAEL KINSLEY | 67.09 | Refund |
| MR MICHAEL KIRBY | 10.00 | Refund |
| MR MICHAEL KIRSCHNER | 10.00 | Prize Winner |
| MR MICHAEL KIRSNER | 292.54 | Refund |
| MR MICHAEL KISSELL | 5.00 | Refund |
| MR MICHAEL KLEIN | 10.00 | Refund |
| MR MICHAEL KNACK | 10.00 | Refund |
| MR MICHAEL KNIGHT | 5.23 | Refund |
| MR MICHAEL KNIGHT | 10.00 | Refund |
| MR MICHAEL KNIGHT | 5.00 | Refund |
| MR MICHAEL KNIGHT | 10.00 | Refund |
| MR MICHAEL KNIPPLE | 1.07 | Refund |
| MR MICHAEL KNOX | 4.80 | Refund |
| MR MICHAEL KOEHLER | 5.00 | Prize Winner |
| MR MICHAEL KOENIG | 2.50 | Refund |
| MR MICHAEL KOESTERS | 1.07 | Refund |
| MR MICHAEL KOLB | 16.06 | Refund |
| MR MICHAEL KOLBINSKIE | 56.11 | Refund |
| MR MICHAEL KOLLING | 36.48 | Refund |
| MR MICHAEL KOLPACK | 5.00 | Prize Winner |
| MR MICHAEL KORONKA | 140.84 | Refund |
| MR MICHAEL KOVAC | 5.00 | Prize Winner |
| MR MICHAEL KOVAL | 10.00 | Refund |
| MR MICHAEL KRAJEWSKI | 15.00 | Prize Winner |
| MR MICHAEL KREIMEYER | 12.00 | Refund |
| MR MICHAEL KROEGER | 5.00 | Prize Winner |
| MR MICHAEL KROEPER | 2.00 | Refund |
| MR MICHAEL KUCKKAHN | 15.84 | Refund |
| MR MICHAEL KUENZLEI | 8.99 | Refund |
| MR MICHAEL KUTKUHN | 5.00 | Prize Winner |
| MR MICHAEL KUZMIC | 5.00 | Refund |
| MR MICHAEL L MULHERO | 3.00 | Refund |
| MR MICHAEL L MURPHY | 1.73 | Refund |
| MR MICHAEL LACKMAN | 15.48 | Refund |
| MR MICHAEL LAFLAND | 39.98 | Refund |
| MR MICHAEL LALLONE | 1.00 | Refund |
| MR MICHAEL LAMBRIGHT | 1.14 | Refund |
| MR MICHAEL LANDERS | 20.00 | Prize Winner |
| MR MICHAEL LANEY | 5.00 | Prize Winner |
| MR MICHAEL LANGAN | 24.61 | Refund |
| MR MICHAEL LANGER | 25.00 | Refund |
| MR MICHAEL LANGER | 5.00 | Prize Winner |
| MR MICHAEL LANGER | 5.00 | Prize Winner |
| MR MICHAEL LANGFORD | 11.91 | Refund |
| MR MICHAEL LANIGAN | 5.00 | Prize Winner |
| MR MICHAEL LARSEN | 10.00 | Prize Winner |
| MR MICHAEL LASHCHUK | 5.00 | Prize Winner |
| MR MICHAEL LASSEIGNE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JEANNETTE MCADORY | 5.00 | Prize Winner |
| MS JEANNETTE MILLER | 52.63 | Refund |
| MS JEANNETTE NATAL | 5.44 | Refund |
| MS JEANNETTE O KANEKO | 16.95 | Refund |
| MS JEANNETTE ONEIL | 2.50 | Refund |
| MS JEANNETTE PENQUITE | 5.00 | Prize Winner |
| MS JEANNETTE PEREZ | 5.76 | Refund |
| MS JEANNETTE VAUGHN | 5.00 | Prize Winner |
| MS JEANNETTE WILLIAMS | 81.39 | Refund |
| MS JEANNETTE WILSON | 4.19 | Refund |
| MS JEANNICE RUSSELL | 19.24 | Refund |
| MS JEANNIE BEAR | 2.07 | Refund |
| MS JEANNIE BISSELL | 10.00 | Prize Winner |
| MS JEANNIE CAMINOS | 10.00 | Prize Winner |
| MS JEANNIE DAVID | 1.00 | Refund |
| MS JEANNIE DOLBY | 34.50 | Refund |
| MS JEANNIE FARLEY | 5.00 | Prize Winner |
| MS JEANNIE FELIX | 10.00 | Prize Winner |
| MS JEANNIE FORD | 20.00 | Prize Winner |
| MS JEANNIE GRINSELL | 33.98 | Refund |
| MS JEANNIE HOFFMAN | 3.50 | Refund |
| MS JEANNIE KNAPP | 10.00 | Prize Winner |
| MS JEANNIE MILBECK | 5.00 | Prize Winner |
| MS JEANNIE MILLER | 5.00 | Prize Winner |
| MS JEANNIE MITCHELL | 6.75 | Refund |
| MS JEANNIE MOORE | 84.92 | Refund |
| MS JEANNIE OWEN | 9.91 | Refund |
| MS JEANNIE OXFORD | 4.50 | Refund |
| MS JEANNIE PLUHACEK | 4.50 | Refund |
| MS JEANNIE RAVELL | 5.00 | Prize Winner |
| MS JEANNIE SHULL | 4.50 | Refund |
| MS JEANNIE SIMS | 10.00 | Prize Winner |
| MS JEANNIE SNARSKI | 2.00 | Refund |
| MS JEANNIE SUGIMOTO | 1.77 | Refund |
| MS JEANNIE TAYLOR | 18.13 | Refund |
| MS JEANNIE WILLIAMSON | 53.02 | Refund |
| MS JEANNIE YAMAMOTO | 5.00 | Prize Winner |
| MS JEANNINE ALT | 30.94 | Refund |
| MS JEANNINE DUKES | 7.06 | Refund |
| MS JEANNINE LECOMPTE | 26.24 | Refund |
| MS JEANNINE MARSHALL | 27.48 | Refund |
| MS JEANNINE MCCONIGA | 4.00 | Refund |
| MS JEANNINE SCHNEIDER | 8.66 | Refund |
| MS JEANNINE STECKLER | 5.00 | Prize Winner |
| MS JEANNINE URIAS | 5.00 | Prize Winner |
| MS JEARLENE BROWN | 2.00 | Refund |
| MS JEARLINE DAVIS | 4.00 | Refund |
| MS JEDTRIA TURNER | 5.00 | Prize Winner |
| MS JEFFIE MADKINS | 3.00 | Refund |
| MS JELECIA HARPER | 10.00 | Prize Winner |
| MS JELICA SEJAT | 10.46 | Refund |
| MS JEMELL IRONS | 5.00 | Prize Winner |
| MS JEMILA LACON | 10.00 | Prize Winner |
| MS JEMIMA BOLT | 10.00 | Prize Winner |
| MS JEMMIE RUFFIN | 19.92 | Refund |
| MS JEN BROWN | 5.00 | Prize Winner |
| MS JEN MACGILL | 5.00 | Prize Winner |
| MS JEN RUSSELL | 20.00 | Prize Winner |
| MS JEN SCHOENEMANN | 5.00 | Prize Winner |
| MS JENA EAKES | 5.00 | Prize Winner |
| MS JENA GIONET | 10.00 | Prize Winner |
| MS JENA RIUTTA | 5.00 | Prize Winner |
| MS JENAE WINSTON | 5.00 | Prize Winner |
| MS JENE' CRUMP | 10.00 | Prize Winner |
| MS JENE GILLETTE | 27.94 | Refund |
| MS JENE GILLETTE | 31.48 | Refund |
| MS JENECE BERBERENA | 34.47 | Refund |
| MS JENEE BAXLEY | 10.00 | Prize Winner |
| MS JENEEN CAMBRIDGE | 1.07 | Refund |
| MS JENESTER CORBIN | 5.00 | Prize Winner |
| MS JENETT LAMBERT | 24.09 | Refund |
| MS JENI RAUSCHER | 50.00 | Prize Winner |
| MS JENIE TAYLOR | 10.00 | Prize Winner |
| MS JENIFER BEAUDIN | 5.00 | Prize Winner |
| MS JENIFER BERRYMAN | 15.00 | Prize Winner |
| MS JENIFER DOVERS | 5.00 | Prize Winner |
| MS JENIFER HOUSE | 25.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EDWARD PETERSON | 31.90 | Refund | MR MICHAEL LAU | 5.00 | Prize Winner | MS JENIFER LEDBETTER | 26.00 | Refund |
| EDWARD PETERSON | 10.00 | Refund | MR MICHAEL LAURICELLA | 1.00 | Refund | MS JENIFER PALMER | 2.00 | Refund |
| EDWARD PHILLIPS | 31.59 | Refund | MR MICHAEL LAVALAIS | 10.00 | Prize Winner | MS JENIFER RICHARDS | 29.33 | Refund |
| EDWARD POLITO | 5.00 | Prize Winner | MR MICHAEL LAVIN | 82.20 | Refund | MS JENIFER SHOOK | 3.00 | Refund |
| EDWARD POPE | 27.00 | Refund | MR MICHAEL LAW | 5.00 | Prize Winner | MS JENIFER WILLIAMS | 22.04 | Refund |
| EDWARD QUAY | 11.56 | Refund | MR MICHAEL LAWLER | 2.00 | Refund | MS JENIFFER SILVER | 11.08 | Refund |
| EDWARD QUINN | 16.07 | Refund | MR MICHAEL LAWRENCE | 3.67 | Refund | MS JENN MARTIN | 10.00 | Prize Winner |
| EDWARD QUIROGA | 4.00 | Refund | MR MICHAEL LAWSON | 10.00 | Prize Winner | MS JENN WINNER | 10.00 | Prize Winner |
| EDWARD R BRYANT | 5.00 | Prize Winner | MR MICHAEL LAYER | 5.00 | Prize Winner | MS JENNA DUDUM | 10.00 | Prize Winner |
| EDWARD R GILLISPIE | 2.97 | Refund | MR MICHAEL LEACH | 5.00 | Prize Winner | MS JENNA FRANCOIS | 10.00 | Prize Winner |
| EDWARD R GUNN JR- | 10.00 | Prize Winner | MR MICHAEL LEAKE | 36.87 | Refund | MS JENNA GOYSICH | 10.00 | Prize Winner |
| EDWARD R KRYSCH | 9.32 | Refund | MR MICHAEL LEARY | 10.00 | Prize Winner | MS JENNA MACDONALD | 1.00 | Refund |
| EDWARD R THOMPSON | 1.07 | Refund | MR MICHAEL LEASE | 5.00 | Prize Winner | MS JENNA SANDERS | 6.99 | Refund |
| EDWARD R THRIFT | 14.62 | Refund | MR MICHAEL LEAVELL | 2.00 | Refund | MS JENNELL HYDE | 5.00 | Prize Winner |
| EDWARD RAVENEL | 46.77 | Refund | MR MICHAEL LEAVITT | 10.00 | Prize Winner | MS JENNELL KUNDERT | 1.10 | Refund |
| EDWARD REICH | 3.29 | Refund | MR MICHAEL LECLAIR | 10.00 | Refund | MS JENNELLE SIPEL | 125.00 | Refund |
| EDWARD RHUE | 6.16 | Refund | MR MICHAEL LEE | 10.00 | Refund | MS JENNI RIEGER | 5.00 | Prize Winner |
| EDWARD RICE | 41.13 | Refund | MR MICHAEL LEE | 5.00 | Prize Winner | MS JENNIE BATISTA | 5.00 | Prize Winner |
| EDWARD RICHARDSON | 31.56 | Refund | MR MICHAEL LEFFEW | 500.00 | Prize Winner | MS JENNIE BODZICK | 42.29 | Refund |
| EDWARD RICHARDSON | 3.00 | Refund | MR MICHAEL LEIDER | 24.42 | Refund | MS JENNIE BOWICK | 5.00 | Prize Winner |
| EDWARD RIDGEWAY | 38.88 | Refund | MR MICHAEL LEKAVICH | 2.00 | Refund | MS JENNIE BUTMAN | 10.00 | Refund |
| EDWARD ROBELLO | 5.00 | Prize Winner | MR MICHAEL LEMON | 1.07 | Refund | MS JENNIE CANNON | 18.92 | Refund |
| EDWARD ROBERT | 178.07 | Refund | MR MICHAEL LEONARD | 5.00 | Prize Winner | MS JENNIE COLEMAN | 10.00 | Refund |
| EDWARD RODRIGUES | 5.00 | Refund | MR MICHAEL LESLIE | 1.01 | Refund | MS JENNIE GAMBARDELLA | 19.99 | Refund |
| EDWARD ROUSSEAU | 30.86 | Refund | MR MICHAEL LEVA | 5.00 | Refund | MS JENNIE GAZDIK | 10.00 | Refund |
| EDWARD ROWOOTHAM | 21.04 | Refund | MR MICHAEL LEWIS | 2.59 | Refund | MS JENNIE GEE | 3.26 | Refund |
| EDWARD RUNYON | 2.15 | Refund | MR MICHAEL LEWIS | 2.00 | Refund | MS JENNIE HEATER | 9.27 | Refund |
| EDWARD RUSNAK | 21.35 | Refund | MR MICHAEL LEWIS | 10.00 | Prize Winner | MS JENNIE HILL | 50.00 | Refund |
| EDWARD S COMES | 132.88 | Refund | MR MICHAEL LIGHT | 5.00 | Prize Winner | MS JENNIE HUNT | 4.27 | Refund |
| EDWARD S GILLIS | 21.94 | Refund | MR MICHAEL LILLY | 5.00 | Prize Winner | MS JENNIE ISRAEL | 24.82 | Refund |
| EDWARD S JOHNSTON | 25.00 | Prize Winner | MR MICHAEL LINDE | 15.14 | Refund | MS JENNIE LANE | 5.58 | Refund |
| EDWARD S MIHOLOVICH | 7.66 | Refund | MR MICHAEL LINDMAN | 5.00 | Prize Winner | MS JENNIE MCCROSSEN | 1.00 | Refund |
| EDWARD S MONTEIRO | 2.00 | Refund | MR MICHAEL LINDSEY | 5.00 | Prize Winner | MS JENNIE ORENDER | 5.00 | Prize Winner |
| EDWARD S RANSONE | 5.00 | Prize Winner | MR MICHAEL LITTLE | 5.00 | Prize Winner | MS JENNIE ORTIZ | 8.45 | Refund |
| EDWARD S WARD | 16.35 | Refund | MR MICHAEL LLOYD | 20.00 | Refund | MS JENNIE PAVKOVICH | 35.20 | Refund |
| EDWARD SADOSKY | 2.50 | Refund | MR MICHAEL LODDERS | 5.00 | Refund | MS JENNIE RIVERA | 5.00 | Prize Winner |
| EDWARD SALSMAN | 10.00 | Prize Winner | MR MICHAEL LOHMAN | 10.00 | Refund | MS JENNIE SIAS | 2.01 | Refund |
| EDWARD SANDERSON | 19.97 | Refund | MR MICHAEL LOMBARDI | 5.00 | Refund | MS JENNIE SPENCER | 10.00 | Refund |
| EDWARD SCHAEFFER | 5.00 | Prize Winner | MR MICHAEL LONG | 15.46 | Refund | MS JENNIE SPITZNOGLE | 15.00 | Prize Winner |
| EDWARD SCHMIDT | 7.87 | Refund | MR MICHAEL LONG | 15.00 | Prize Winner | MS JENNIE TIBBITTS | 51.46 | Refund |
| EDWARD SCULLION | 25.23 | Refund | MR MICHAEL LONG | 5.00 | Prize Winner | MS JENNIE WARE | 39.04 | Refund |
| EDWARD SESTINA | 1.32 | Refund | MR MICHAEL LONG | 20.00 | Prize Winner | MS JENNIE YOUNG | 46.95 | Refund |
| EDWARD SHOCKLEY | 13.14 | Refund | MR MICHAEL LONGSTREET | 14.16 | Refund | MS JENNIFER ADAMS | 11.00 | Refund |
| EDWARD SHORMA | 32.19 | Refund | MR MICHAEL LOPEZ | 5.00 | Prize Winner | MS JENNIFER AI | 10.00 | Prize Winner |
| EDWARD SHOVA | 3.34 | Refund | MR MICHAEL LOTURCO | 2.00 | Refund | MS JENNIFER ANDERSON | 10.00 | Prize Winner |
| EDWARD SIANA JR | 28.48 | Refund | MR MICHAEL LOVEJOY | 5.62 | Refund | MS JENNIFER ANNANIE | 10.00 | Prize Winner |
| EDWARD SIMON | 10.00 | Refund | MR MICHAEL LOVULLO | 18.17 | Refund | MS JENNIFER ANTONIEWICZ | 5.00 | Prize Winner |
| EDWARD SIMON | 2.50 | Refund | MR MICHAEL LOWE | 5.00 | Prize Winner | MS JENNIFER AUSTIN | 10.00 | Prize Winner |
| EDWARD SIMS | 35.22 | Refund | MR MICHAEL LOWERY | 117.33 | Refund | MS JENNIFER BAILEY | 5.00 | Prize Winner |
| EDWARD SINGLETON | 5.00 | Prize Winner | MR MICHAEL LOZANO | 22.52 | Refund | MS JENNIFER BAKER | 10.00 | Prize Winner |
| EDWARD SKINNER SR | 37.34 | Refund | MR MICHAEL LUCIANO | 2.00 | Refund | MS JENNIFER BALMER | 20.00 | Prize Winner |
| EDWARD SMITH | 15.98 | Refund | MR MICHAEL LUDWIG | 5.00 | Refund | MS JENNIFER BAUCOM | 10.00 | Prize Winner |
| EDWARD SMITH | 50.00 | Refund | MR MICHAEL LUOMALA | 2.00 | Refund | MS JENNIFER BAZA | 5.00 | Prize Winner |
| EDWARD SMITH | 10.00 | Prize Winner | MR MICHAEL LUSSIER | 23.74 | Refund | MS JENNIFER BEALL | 3.00 | Refund |
| EDWARD SMITH | 5.00 | Prize Winner | MR MICHAEL LYNCH | 2.14 | Refund | MS JENNIFER BECRAFT | 10.00 | Prize Winner |
| EDWARD SOSA | 50.58 | Refund | MR MICHAEL LYNN | 55.00 | Prize Winner | MS JENNIFER BERCIER | 5.00 | Prize Winner |
| EDWARD SPURLIN | 27.80 | Refund | MR MICHAEL M. GREGG | 10.00 | Prize Winner | MS JENNIFER BILYEU | 10.00 | Prize Winner |
| EDWARD STEPANSKY JR | 8.55 | Refund | MR MICHAEL MACDONALD | 10.00 | Refund | MS JENNIFER BLACK | 7.05 | Refund |
| EDWARD STOUT | 21.29 | Refund | MR MICHAEL MACO | 5.00 | Refund | MS JENNIFER BLACKWOOD | 10.00 | Prize Winner |
| EDWARD STRUNK | 2.50 | Refund | MR MICHAEL MACOLLEY | 10.00 | Prize Winner | MS JENNIFER BODRERO | 1,220.00 | Prize Winner |
| EDWARD STUART | 5.00 | Prize Winner | MR MICHAEL MACURAK | 5.00 | Prize Winner | MS JENNIFER BONHAM | 10.00 | Prize Winner |
| EDWARD SULLIVAN | 5.00 | Prize Winner | MR MICHAEL MADDEN | 21.94 | Refund | MS JENNIFER BORK | 5.00 | Refund |
| EDWARD SWANSON | 5.00 | Prize Winner | MR MICHAEL MADDOX | 18.40 | Refund | MS JENNIFER BOWLAND | 30.46 | Refund |
| EDWARD SWIATOCHA | 426.11 | Refund | MR MICHAEL MAERTZIG | 1.00 | Refund | MS JENNIFER BOYD | 10.00 | Prize Winner |
| EDWARD T BURCKHALTER | 4.08 | Refund | MR MICHAEL MAEYENS | 5.00 | Refund | MS JENNIFER BRUNS | 5.00 | Prize Winner |
| EDWARD T HOWLEY | 63.52 | Refund | MR MICHAEL MAHAN | 10.00 | Refund | MS JENNIFER BRYANT | 10.90 | Refund |
| EDWARD T JARMAN | 27.16 | Refund | MR MICHAEL MAKI | 5.00 | Refund | MS JENNIFER CALLAHAN | 6.00 | Refund |
| EDWARD T KALICKI | 15.00 | Refund | MR MICHAEL MALONEY | 5.00 | Prize Winner | MS JENNIFER CALNAN | 1.00 | Refund |
| EDWARD T KASSICK SR- | 10.00 | Prize Winner | MR MICHAEL MANARD | 10.00 | Refund | MS JENNIFER CANADY | 3.47 | Refund |
| EDWARD T MCNABB | 4.50 | Refund | MR MICHAEL MANGIONE | 15.00 | Refund | MS JENNIFER CARMACK | 10.00 | Refund |
| EDWARD TALLEY | 6.00 | Refund | MR MICHAEL MANN | 35.90 | Refund | MS JENNIFER CASTELLANO | 35.00 | Prize Winner |
| EDWARD TANOKS | 23.73 | Refund | MR MICHAEL MANN | 2.93 | Refund | MS JENNIFER CHANDLER | 5.00 | Refund |
| EDWARD THOMAS | 39.08 | Refund | MR MICHAEL MANNEH | 25.00 | Refund | MS JENNIFER CHILDERS | 20.94 | Refund |
| EDWARD THOMAS | 22.06 | Refund | MR MICHAEL MANNING | 5.00 | Prize Winner | MS JENNIFER CHILDS | 5.00 | Prize Winner |
| EDWARD TIRELLO | 2.00 | Refund | MR MICHAEL MARCHESE | 37.67 | Refund | MS JENNIFER CLINE | 5.00 | Prize Winner |
| EDWARD TOPOLSKY | 8.07 | Refund | MR MICHAEL MARCIN | 7.99 | Refund | MS JENNIFER COLLINS | 10.00 | Prize Winner |
| EDWARD TRAEGER | 7.52 | Refund | MR MICHAEL MARCUCCI | 10.00 | Prize Winner | MS JENNIFER COLLINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EDWARD TROCHESSET JR | 2.00 | Refund |
| EDWARD TRODEO | 98.90 | Refund |
| EDWARD TROUT | 5.00 | Prize Winner |
| EDWARD TRUJILLO | 5.28 | Refund |
| EDWARD TRUNKO | 17.99 | Refund |
| EDWARD TRUSILLO | 1.36 | Refund |
| EDWARD TUCKER | 5.00 | Prize Winner |
| EDWARD TURPIN | 10.09 | Refund |
| EDWARD TWEEDY | 24.53 | Refund |
| EDWARD TYUS | 3.00 | Refund |
| EDWARD UEMURA | 18.95 | Refund |
| EDWARD V SHEELY | 2.00 | Refund |
| EDWARD VAILLETTE | 1.15 | Refund |
| EDWARD VANDEGRIFT | 54.65 | Refund |
| EDWARD VICKEFOOSE | 7.00 | Refund |
| EDWARD VKERRIGAN | 5.00 | Prize Winner |
| EDWARD VUCSCIK | 27.54 | Refund |
| EDWARD W CRONK | 6.05 | Refund |
| EDWARD W HELFREY | 5.00 | Prize Winner |
| EDWARD W JACOD | 73.49 | Refund |
| EDWARD W LALLY | 6.00 | Refund |
| EDWARD W MGLEAN | 50.97 | Refund |
| EDWARD W STREETS | 22.04 | Refund |
| EDWARD WADE | 6.74 | Refund |
| EDWARD WALLACE | 1.06 | Refund |
| EDWARD WALSH | 2.50 | Refund |
| EDWARD WALTER | 24.83 | Refund |
| EDWARD WATSON | 2.50 | Refund |
| EDWARD WATSON | 10.00 | Prize Winner |
| EDWARD WEIS | 29.95 | Refund |
| EDWARD WENDT JR | 2.00 | Refund |
| EDWARD WENNERS | 12.22 | Refund |
| EDWARD WHITE | 27.32 | Refund |
| EDWARD WIEGAND | 6.42 | Refund |
| EDWARD WILLIAMS | 1.81 | Refund |
| EDWARD WILLIAMS | 8.41 | Refund |
| EDWARD WILLIAMS | 21.90 | Refund |
| EDWARD WILLIAMS | 20.00 | Prize Winner |
| EDWARD WILSON | 25.16 | Refund |
| EDWARD WODCALL | 2.00 | Refund |
| EDWARD WOODS | 3.43 | Refund |
| EDWARD WOODY | 10.00 | Prize Winner |
| EDWARD WRIGHT | 28.14 | Refund |
| EDWARD WYMAN | 1.00 | Refund |
| EDWARD WYSOCKI | 3.00 | Refund |
| EDWARD ZEIER | 13.89 | Refund |
| EDWARD ZELAZO | 3.50 | Refund |
| EDWARDS BISHOP | 1.00 | Refund |
| EDWARDS LEIPER | 15.68 | Refund |
| EDWDARD BABILOT | 84.35 | Refund |
| EDWENA YOUNG | 1.60 | Refund |
| EDWIN A DEPIES | 2.50 | Refund |
| EDWIN ANDINO | 8.78 | Refund |
| EDWIN ANDRZEJEWSKI | 2.14 | Refund |
| EDWIN BELCH | 10.00 | Prize Winner |
| EDWIN BELL | 10.00 | Refund |
| EDWIN BILLIOT | 2.18 | Refund |
| EDWIN BISHOP | 3.00 | Refund |
| EDWIN BROUSSARD | 5.00 | Prize Winner |
| EDWIN C LOPES | 5.99 | Refund |
| EDWIN CARO | 54.10 | Refund |
| EDWIN COGHLAN | 10.00 | Prize Winner |
| EDWIN CRABTREE | 2.00 | Refund |
| EDWIN CUSH | 2.14 | Refund |
| EDWIN D ACKERMAN | 18.81 | Refund |
| EDWIN D BERNHARD | 4.00 | Refund |
| EDWIN D WILLIAMS SR | 39.58 | Refund |
| EDWIN DIXSON | 10.00 | Refund |
| EDWIN E BAN | 21.98 | Refund |
| EDWIN E STANCIK | 14.95 | Refund |
| EDWIN EGGLESTON | 2.00 | Refund |
| EDWIN F BODGE JR | 13.88 | Refund |
| EDWIN F GREER | 2.00 | Refund |
| EDWIN GILBERT | 20.19 | Refund |
| EDWIN GLASSER | 1.00 | Refund |
| EDWIN GONQUIN | 1.10 | Refund |
| EDWIN GORDON | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL MARCUS | 10.00 | Refund |
| MR MICHAEL MARING | 10.00 | Refund |
| MR MICHAEL MARQUARD | 10.91 | Refund |
| MR MICHAEL MARTIN | 5.00 | Prize Winner |
| MR MICHAEL MARTIN | 5.00 | Refund |
| MR MICHAEL MARTINEZ | 5.00 | Refund |
| MR MICHAEL MARVEL | 10.11 | Refund |
| MR MICHAEL MASCENIC | 4.00 | Refund |
| MR MICHAEL MASON | 10.00 | Prize Winner |
| MR MICHAEL MASSAROTTI | 2.50 | Refund |
| MR MICHAEL MASTERSON | 5.00 | Refund |
| MR MICHAEL MATHIS | 5.00 | Prize Winner |
| MR MICHAEL MATSUSHIMA | 10.00 | Refund |
| MR MICHAEL MAXWELL | 5.00 | Refund |
| MR MICHAEL MAY JR- | 5.00 | Refund |
| MR MICHAEL MAYFIELD | 5.00 | Refund |
| MR MICHAEL MAYHEW | 5.00 | Refund |
| MR MICHAEL MAYNE | 15.00 | Prize Winner |
| MR MICHAEL MAYO | 5.00 | Refund |
| MR MICHAEL MAYS | 29.88 | Refund |
| MR MICHAEL MCADAMS | 38.14 | Refund |
| MR MICHAEL MCBRIDE | 5.00 | Prize Winner |
| MR MICHAEL MCBROOM | 10.00 | Refund |
| MR MICHAEL MCCAIN | 4.00 | Refund |
| MR MICHAEL MCCANN | 50.00 | Prize Winner |
| MR MICHAEL MCCARRELL | 5.00 | Refund |
| MR MICHAEL MCCARRON | 10.00 | Refund |
| MR MICHAEL MCCARTHY | 18.31 | Refund |
| MR MICHAEL MCCARTNEY | 10.00 | Refund |
| MR MICHAEL MCCHESNEY | 5.00 | Refund |
| MR MICHAEL MCCLINTON | 5.60 | Refund |
| MR MICHAEL MCCLOSKEY | 4.44 | Refund |
| MR MICHAEL MCCLUNG | 15.00 | Prize Winner |
| MR MICHAEL MCCOY | 4.50 | Refund |
| MR MICHAEL MCCRACKEN | 10.00 | Refund |
| MR MICHAEL MCCRARY | 5.00 | Refund |
| MR MICHAEL MCCUNE | 22.98 | Refund |
| MR MICHAEL MCDONALD | 10.00 | Refund |
| MR MICHAEL MCDOWELL | 34.44 | Refund |
| MR MICHAEL MCELEARNEY | 10.00 | Refund |
| MR MICHAEL MCELWEE | 2.00 | Refund |
| MR MICHAEL MCFADDEN | 150.00 | Prize Winner |
| MR MICHAEL MCGAHA | 10.00 | Refund |
| MR MICHAEL MCGARVEY | 5.00 | Refund |
| MR MICHAEL MCGEE | 1.00 | Refund |
| MR MICHAEL MCGEE | 5.00 | Refund |
| MR MICHAEL MCGEE | 5.00 | Refund |
| MR MICHAEL MCGOWAN | 1.07 | Refund |
| MR MICHAEL MCGRATH | 11.09 | Refund |
| MR MICHAEL MCGRATH | 10.00 | Prize Winner |
| MR MICHAEL MCGUIRE | 18.68 | Refund |
| MR MICHAEL MCINTYRE | 5.00 | Prize Winner |
| MR MICHAEL MCKAY | 55.06 | Refund |
| MR MICHAEL MCKEEVER | 2.00 | Refund |
| MR MICHAEL MCKENNA | 15.00 | Prize Winner |
| MR MICHAEL MCKEOWN | 10.00 | Refund |
| MR MICHAEL MCMANUS | 9.48 | Refund |
| MR MICHAEL MCMINN | 23.75 | Refund |
| MR MICHAEL MCMONAGLE | 25.00 | Prize Winner |
| MR MICHAEL MCMULLEN | 20.00 | Refund |
| MR MICHAEL MCNEALY | 10.00 | Refund |
| MR MICHAEL MCNELLY | 10.00 | Prize Winner |
| MR MICHAEL MCQUEEN | 16.18 | Refund |
| MR MICHAEL MEADOR | 4.53 | Refund |
| MR MICHAEL MEADOR | 15.00 | Prize Winner |
| MR MICHAEL MEARS | 2.00 | Refund |
| MR MICHAEL MEARS | 1.00 | Refund |
| MR MICHAEL MECHAM | 11.58 | Refund |
| MR MICHAEL MEDEIROS | 30.99 | Refund |
| MR MICHAEL MEEK | 48.94 | Refund |
| MR MICHAEL MEEKS | 15.00 | Refund |
| MR MICHAEL MEIXSELL | 27.94 | Refund |
| MR MICHAEL MELMS | 4.50 | Refund |
| MR MICHAEL MELTON | 26.38 | Refund |
| MR MICHAEL MENEFEE | 10.00 | Prize Winner |
| MR MICHAEL MENICK | 13.00 | Refund |
| MR MICHAEL MERIDTH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JENNIFER COOKE | 5.00 | Prize Winner |
| MS JENNIFER COOPER | 1.14 | Refund |
| MS JENNIFER CORNMAN | 5.00 | Refund |
| MS JENNIFER COWAN | 5.00 | Prize Winner |
| MS JENNIFER COZZA | 5.00 | Refund |
| MS JENNIFER CRUM | 5.00 | Prize Winner |
| MS JENNIFER DANNUNZIO | 10.00 | Prize Winner |
| MS JENNIFER DAVIS | 5.00 | Prize Winner |
| MS JENNIFER DEGRAAFF | 10.00 | Prize Winner |
| MS JENNIFER DESILETS | 5.00 | Prize Winner |
| MS JENNIFER DIXON | 15.00 | Prize Winner |
| MS JENNIFER DONOVAN | 5.00 | Prize Winner |
| MS JENNIFER DOYLE | 61.55 | Refund |
| MS JENNIFER DUTTON | 5.00 | Prize Winner |
| MS JENNIFER EDENS | 15.00 | Refund |
| MS JENNIFER ELLIOTT | 10.00 | Prize Winner |
| MS JENNIFER ESQUIRE | 5.00 | Refund |
| MS JENNIFER EVANS | 5.00 | Prize Winner |
| MS JENNIFER FISHER | 5.00 | Prize Winner |
| MS JENNIFER FISHER | 10.00 | Prize Winner |
| MS JENNIFER FISK | 29.22 | Refund |
| MS JENNIFER FLETCHER | 5.00 | Prize Winner |
| MS JENNIFER FOSSLAND | 35.57 | Refund |
| MS JENNIFER FOWLER | 2.00 | Refund |
| MS JENNIFER FOX | 5.00 | Prize Winner |
| MS JENNIFER FREEMAN | 5.00 | Prize Winner |
| MS JENNIFER FULFORD | 27.76 | Refund |
| MS JENNIFER GAONA | 15.00 | Prize Winner |
| MS JENNIFER GAWELEK | 14.33 | Refund |
| MS JENNIFER GONZALES | 10.00 | Prize Winner |
| MS JENNIFER GONZALEZ | 5.00 | Prize Winner |
| MS JENNIFER GRAY | 2.50 | Refund |
| MS JENNIFER GREEN | 10.00 | Prize Winner |
| MS JENNIFER GREENE | 9.00 | Refund |
| MS JENNIFER GRIFFIS | 10.00 | Prize Winner |
| MS JENNIFER GUIGAR | 5.00 | Refund |
| MS JENNIFER GUNDELFIN | 1.00 | Refund |
| MS JENNIFER HAESSIG | 5.00 | Prize Winner |
| MS JENNIFER HAGERMAN | 5.00 | Prize Winner |
| MS JENNIFER HARDY | 10.00 | Prize Winner |
| MS JENNIFER HARING | 5.00 | Prize Winner |
| MS JENNIFER HARJO | 44.73 | Refund |
| MS JENNIFER HARVILLE | 35.00 | Prize Winner |
| MS JENNIFER HATHAWAY | 10.00 | Prize Winner |
| MS JENNIFER HAYES | 2.50 | Refund |
| MS JENNIFER HAYES | 10.00 | Prize Winner |
| MS JENNIFER HAYNES | 5.00 | Prize Winner |
| MS JENNIFER HEBERT | 5.00 | Prize Winner |
| MS JENNIFER HEINRICH | 7.47 | Refund |
| MS JENNIFER HENLEY | 10.00 | Prize Winner |
| MS JENNIFER HENRY LORELLI | 5.00 | Prize Winner |
| MS JENNIFER HENSLEY | 25.00 | Prize Winner |
| MS JENNIFER HESS | 2.50 | Refund |
| MS JENNIFER HIGGINS | 9.16 | Refund |
| MS JENNIFER HILL | 5.00 | Prize Winner |
| MS JENNIFER HITZELBURGER | 5.00 | Prize Winner |
| MS JENNIFER HOFFMAN | 10.00 | Prize Winner |
| MS JENNIFER HOOCK | 5.00 | Prize Winner |
| MS JENNIFER JAPA | 5.00 | Prize Winner |
| MS JENNIFER JENKINS | 10.00 | Prize Winner |
| MS JENNIFER JENNINGS | 5.00 | Prize Winner |
| MS JENNIFER JOHNSON | 15.00 | Prize Winner |
| MS JENNIFER JOHNSON | 10.00 | Prize Winner |
| MS JENNIFER JOHNSON | 10.00 | Prize Winner |
| MS JENNIFER JOLLEY | 23.94 | Refund |
| MS JENNIFER JONES | 3.42 | Refund |
| MS JENNIFER JONES | 10.00 | Prize Winner |
| MS JENNIFER JULIAN | 5.00 | Prize Winner |
| MS JENNIFER KACZYNSKI | 28.94 | Refund |
| MS JENNIFER KAY | 5.00 | Prize Winner |
| MS JENNIFER KELLEY | 100.00 | Refund |
| MS JENNIFER KIDD | 5.00 | Prize Winner |
| MS JENNIFER KILIJIAN | 2.50 | Refund |
| MS JENNIFER KIMBELL | 5.00 | Prize Winner |
| MS JENNIFER KING | 5.00 | Prize Winner |
| MS JENNIFER KINNEY | 14.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EDWIN H BEHLING | 10.00 | Prize Winner |
| EDWIN HATHCOCK | 104.13 | Refund |
| EDWIN HEMINGER | 10.00 | Prize Winner |
| EDWIN HEUPEL | 3.00 | Refund |
| EDWIN J FLEMMING | 6.00 | Refund |
| EDWIN J HAVAS | 22.03 | Refund |
| EDWIN J SCHUMPERT JR- | 5.00 | Prize Winner |
| EDWIN JOHNSTON | 26.96 | Refund |
| EDWIN JOHNSTON | 2.88 | Refund |
| EDWIN KEMP | 3.06 | Refund |
| EDWIN KRUEGER | 27.10 | Refund |
| EDWIN L MAURER | 2.50 | Refund |
| EDWIN L SCHEUERMAN | 16.69 | Refund |
| EDWIN LKILLINGER | 3.17 | Refund |
| EDWIN LUDWIG | 10.00 | Prize Winner |
| EDWIN M REGISTER | 27.28 | Refund |
| EDWIN MARTEN | 43.23 | Refund |
| EDWIN MEINBERG | 7.47 | Refund |
| EDWIN MUROKI | 49.85 | Refund |
| EDWIN NELSON | 2.12 | Refund |
| EDWIN PAYNE | 5.00 | Prize Winner |
| EDWIN PEPPER | 295.57 | Refund |
| EDWIN POLLOCK | 14.30 | Refund |
| EDWIN RIERSON | 2.00 | Refund |
| EDWIN S DANA | 50.00 | Prize Winner |
| EDWIN SANTANA JR | 30.31 | Refund |
| EDWIN SELL | 10.31 | Refund |
| EDWIN SERRANO | 27.20 | Refund |
| EDWIN SONGY | 57.16 | Refund |
| EDWIN STUART | 22.51 | Refund |
| EDWIN SUDDUTH | 3.42 | Refund |
| EDWIN T MAIER SR | 14.12 | Refund |
| EDWIN W EDMONDSON SR | 1.07 | Refund |
| EDWIN WILSON | 200.00 | Prize Winner |
| EDWINA ANDREUZZI | 28.83 | Refund |
| EDWINA BROWN | 1.10 | Refund |
| EDWINA CLARK | 70.00 | Refund |
| EDWINA DEATTE | 2.00 | Refund |
| EDWINA F OFODILE | 32.44 | Refund |
| EDWINA FEATHERSTONE | 9.01 | Refund |
| EDWINA GEORGE | 2.00 | Refund |
| EDWINA GRAHAM | 33.46 | Refund |
| EDWINA JACKSON | 2.00 | Refund |
| EDWINA JONES | 33.03 | Refund |
| EDWINA UPSHAW | 46.26 | Refund |
| EDWINA VEILLON | 11.10 | Refund |
| EDWINA WARRACE | 23.96 | Refund |
| EDWINA YTUARTE | 12.06 | Refund |
| EDWINI M HALLBERG | 29.53 | Refund |
| EDWINNA D CALLAHAN | 15.94 | Refund |
| EDWN D ANDERSON | 13.24 | Refund |
| EDWYNA SHUMAKE | 2.00 | Refund |
| EDYTH A HILTON | 10.00 | Prize Winner |
| EDYTH BLAIR | 4.50 | Refund |
| EDYTHE HELTON | 6.48 | Refund |
| EDYTHE THOMS | 1.06 | Refund |
| EEVANGELINE V FIELDS | 5.00 | Prize Winner |
| EEVELYN SCOTTO | 119.58 | Refund |
| EFAYE WILLIAMS | 33.81 | Refund |
| EFFI KLINGER | 10.00 | Prize Winner |
| EFFIE ANDREWS | 5.27 | Refund |
| EFFIE C CHADWICK | 10.00 | Prize Winner |
| EFFIE FLEMR | 10.00 | Prize Winner |
| EFFIE INGRAM | 1.07 | Refund |
| EFFIE M KING | 1.38 | Refund |
| EFFIE MARTIN | 6.50 | Refund |
| EFFIE MITCHELL | 15.28 | Refund |
| EFFIE REED | 10.00 | Prize Winner |
| EFFIE REYNOLDS | 23.15 | Refund |
| EFFIE SWOFFER | 2.44 | Refund |
| EFFIE ZAMORA | 2.50 | Refund |
| EFIRD MAYNARD | 9.72 | Refund |
| EFRAIN ALVAREZ JR- | 5.00 | Prize Winner |
| EFRAIN HENRIQUEZ | 52.53 | Refund |
| EFRAIN ZENO | 69.64 | Refund |
| EFREN GRANADOZ | 40.00 | Refund |
| EFREN SANCHEZ | 3.81 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL MERKWAN | 2.50 | Refund |
| MR MICHAEL MESSINA | 1.07 | Refund |
| MR MICHAEL METIVIER | 2.50 | Refund |
| MR MICHAEL METZ | 10.00 | Prize Winner |
| MR MICHAEL METZGER | 2.00 | Refund |
| MR MICHAEL MEYER | 7.68 | Refund |
| MR MICHAEL MEYER | 10.00 | Refund |
| MR MICHAEL MEYERSTEIN | 2.00 | Refund |
| MR MICHAEL MICALCHUCK | 15.00 | Refund |
| MR MICHAEL MICHAEL | 105.00 | Prize Winner |
| MR MICHAEL MICHAELI | 43.32 | Refund |
| MR MICHAEL MICHAELSON | 5.25 | Refund |
| MR MICHAEL MIDDLETON | 5.00 | Prize Winner |
| MR MICHAEL MILEWSKI | 5.00 | Prize Winner |
| MR MICHAEL MILLER | 22.66 | Refund |
| MR MICHAEL MILLER | 11.34 | Refund |
| MR MICHAEL MILLER | 12.16 | Refund |
| MR MICHAEL MILLER | 5.00 | Prize Winner |
| MR MICHAEL MILLER | 100.00 | Prize Winner |
| MR MICHAEL MILLER | 30.00 | Refund |
| MR MICHAEL MILLER | 10.00 | Refund |
| MR MICHAEL MILLER | 5.00 | Prize Winner |
| MR MICHAEL MILLER | 5.00 | Prize Winner |
| MR MICHAEL MILLER | 5.00 | Prize Winner |
| MR MICHAEL MILLS | 2.50 | Refund |
| MR MICHAEL MILLS | 5.00 | Prize Winner |
| MR MICHAEL MIMMS | 20.00 | Prize Winner |
| MR MICHAEL MIMS | 5.00 | Refund |
| MR MICHAEL MIMS | 5.00 | Refund |
| MR MICHAEL MINCHIN | 5.00 | Prize Winner |
| MR MICHAEL MINER | 8.74 | Refund |
| MR MICHAEL MINK | 10.65 | Refund |
| MR MICHAEL MINNICK | 212.43 | Refund |
| MR MICHAEL MIRACLE | 5.00 | Refund |
| MR MICHAEL MIRANDA | 5.00 | Prize Winner |
| MR MICHAEL MITCHELL | 14.96 | Refund |
| MR MICHAEL MITCHELL | 45.51 | Refund |
| MR MICHAEL MITCHELL | 23.00 | Refund |
| MR MICHAEL MITCHELL | 35.00 | Refund |
| MR MICHAEL MITCHELL | 5.00 | Refund |
| MR MICHAEL MITCHELL | 5.00 | Refund |
| MR MICHAEL MITCHELL | 5.00 | Refund |
| MR MICHAEL MITNICK | 10.00 | Refund |
| MR MICHAEL MOBBS | 12.82 | Refund |
| MR MICHAEL MOLINARI | 5.00 | Refund |
| MR MICHAEL MONAHAN | 22.88 | Refund |
| MR MICHAEL MONGOVEN | 5.00 | Refund |
| MR MICHAEL MONKA | 5.00 | Refund |
| MR MICHAEL MONTANO | 12.00 | Refund |
| MR MICHAEL MONTGOMERY | 160.94 | Refund |
| MR MICHAEL MONTGOMERY | 5.00 | Refund |
| MR MICHAEL MONTI | 5.00 | Refund |
| MR MICHAEL MONTIETH | 5.00 | Refund |
| MR MICHAEL MOON | 5.00 | Refund |
| MR MICHAEL MOORE | 7.02 | Refund |
| MR MICHAEL MOORE | 15.00 | Refund |
| MR MICHAEL MOORE | 7.24 | Refund |
| MR MICHAEL MOORE | 43.08 | Refund |
| MR MICHAEL MOORE | 2.00 | Refund |
| MR MICHAEL MOORE | 1.00 | Refund |
| MR MICHAEL MOORE | 15.99 | Refund |
| MR MICHAEL MOORE | 10.00 | Refund |
| MR MICHAEL MOORE | 10.00 | Refund |
| MR MICHAEL MOORE | 10.00 | Refund |
| MR MICHAEL MOORE | 5.00 | Refund |
| MR MICHAEL MOORE | 5.00 | Refund |
| MR MICHAEL MOORHEAD | 6.47 | Refund |
| MR MICHAEL MORAT | 5.00 | Refund |
| MR MICHAEL MOREMAN | 5.00 | Refund |
| MR MICHAEL MORENO | 5.00 | Refund |
| MR MICHAEL MORGAN | 29.11 | Refund |
| MR MICHAEL MORGAN | 5.00 | Refund |
| MR MICHAEL MORGAN | 5.00 | Refund |
| MR MICHAEL MORRIS | 98.74 | Refund |
| MR MICHAEL MORRIS | 75.00 | Prize Winner |
| MR MICHAEL MORRIS | 5.00 | Prize Winner |
| MR MICHAEL MORRIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JENNIFER KOCHIS | 187.37 | Refund |
| MS JENNIFER KORELL | 2.00 | Refund |
| MS JENNIFER KUHN | 10.47 | Refund |
| MS JENNIFER L SMITH | 2.54 | Refund |
| MS JENNIFER LAFINE | 5.00 | Prize Winner |
| MS JENNIFER LANE | 5.00 | Prize Winner |
| MS JENNIFER LARDO | 15.00 | Refund |
| MS JENNIFER LARRISON | 5.00 | Prize Winner |
| MS JENNIFER LEBUIS | 5.00 | Prize Winner |
| MS JENNIFER LEGENDRE | 15.00 | Prize Winner |
| MS JENNIFER LEVIN | 10.00 | Refund |
| MS JENNIFER LEVINE | 10.00 | Prize Winner |
| MS JENNIFER LUONG | 5.00 | Prize Winner |
| MS JENNIFER LYLE | 5.00 | Prize Winner |
| MS JENNIFER MADRID | 4.50 | Refund |
| MS JENNIFER MAGILL | 10.00 | Prize Winner |
| MS JENNIFER MAKAEHU | 5.00 | Prize Winner |
| MS JENNIFER MANSFIELD | 5.00 | Prize Winner |
| MS JENNIFER MANSFIELD | 10.00 | Prize Winner |
| MS JENNIFER MARSHALL | 5.00 | Prize Winner |
| MS JENNIFER MARTIN | 10.00 | Refund |
| MS JENNIFER MATTESON | 5.00 | Prize Winner |
| MS JENNIFER MCALISTER | 24.12 | Refund |
| MS JENNIFER MESQUITA | 5.00 | Prize Winner |
| MS JENNIFER MILLICAN | 10.00 | Refund |
| MS JENNIFER MOORE | 4.59 | Refund |
| MS JENNIFER MORGAN | 20.00 | Prize Winner |
| MS JENNIFER NASH | 28.30 | Refund |
| MS JENNIFER NEAL | 5.00 | Prize Winner |
| MS JENNIFER NEDIMYER | 10.00 | Refund |
| MS JENNIFER NELSON | 10.00 | Refund |
| MS JENNIFER NEUBURGER | 10.00 | Refund |
| MS JENNIFER NUGENT | 26.09 | Refund |
| MS JENNIFER OLIVER | 5.00 | Prize Winner |
| MS JENNIFER OSBORNE | 5.00 | Prize Winner |
| MS JENNIFER PERRY | 33.11 | Refund |
| MS JENNIFER PFEIFER | 17.45 | Refund |
| MS JENNIFER POSEGATE | 4.22 | Refund |
| MS JENNIFER POTTER | 5.00 | Prize Winner |
| MS JENNIFER PRITCHETT | 5.00 | Prize Winner |
| MS JENNIFER PUEBLA | 5.00 | Prize Winner |
| MS JENNIFER QUATTLEBAUM | 5.00 | Prize Winner |
| MS JENNIFER RAEL | 5.00 | Prize Winner |
| MS JENNIFER REED | 3.18 | Refund |
| MS JENNIFER REEVES | 10.00 | Prize Winner |
| MS JENNIFER RICKS | 5.00 | Prize Winner |
| MS JENNIFER ROBBERSON | 55.89 | Refund |
| MS JENNIFER ROBERTS | 10.00 | Prize Winner |
| MS JENNIFER ROBINSON | 5.00 | Prize Winner |
| MS JENNIFER ROSS | 15.00 | Prize Winner |
| MS JENNIFER RUDKIN | 17.06 | Refund |
| MS JENNIFER RUNCO | 5.00 | Prize Winner |
| MS JENNIFER SAARET | 10.00 | Prize Winner |
| MS JENNIFER SALANDRA | 10.00 | Prize Winner |
| MS JENNIFER SALCIDO | 30.11 | Refund |
| MS JENNIFER SAMSON | 29.20 | Refund |
| MS JENNIFER SAVICK | 5.00 | Prize Winner |
| MS JENNIFER SAWYER | 1.00 | Refund |
| MS JENNIFER SCHMIDT | 10.00 | Prize Winner |
| MS JENNIFER SCHULTHEI | 1.30 | Refund |
| MS JENNIFER SEAY | 10.00 | Prize Winner |
| MS JENNIFER SHIREY | 5.00 | Prize Winner |
| MS JENNIFER SHOLLER | 4.28 | Refund |
| MS JENNIFER SMITH | 5.00 | Prize Winner |
| MS JENNIFER SOUSA | 5.00 | Prize Winner |
| MS JENNIFER SPEARS | 5.00 | Prize Winner |
| MS JENNIFER SPECIALE | 5.00 | Prize Winner |
| MS JENNIFER STAEHLE | 5.00 | Prize Winner |
| MS JENNIFER STEWART | 7.00 | Refund |
| MS JENNIFER STOCKER | 5.00 | Prize Winner |
| MS JENNIFER STULTS | 32.00 | Refund |
| MS JENNIFER TAYLOR | 5.00 | Prize Winner |
| MS JENNIFER TERROCK | 10.00 | Prize Winner |
| MS JENNIFER TEXEIRA | 10.00 | Prize Winner |
| MS JENNIFER THILMONT | 1.07 | Refund |
| MS JENNIFER THORPE | 14.54 | Refund |
| MS JENNIFER TIDWELL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EFTON E STOKES | 1.00 | Refund |
| EGAN OCONNOR | 18.36 | Refund |
| EGBERT T BELFORD | 10.00 | Prize Winner |
| EGERTON LAWRENCE | 11.07 | Refund |
| EHNRIETTA DURSA | 2.69 | Refund |
| EIENA LANGLEY | 21.31 | Refund |
| EIIA CLONTZ | 5.00 | Prize Winner |
| EIKO BISHOP | 30.22 | Refund |
| EILAND HELMS | 10.00 | Prize Winner |
| EILEEH R DRAKE | 1.46 | Refund |
| EILEEN A MCCOLLOUGH | 3.20 | Refund |
| EILEEN ADAMS | 1.00 | Refund |
| EILEEN ADAMS | 1.61 | Refund |
| EILEEN AMOROSO | 48.52 | Refund |
| EILEEN ARCURI | 6.07 | Refund |
| EILEEN ATTENBERGER | 2.00 | Refund |
| EILEEN B FLAVIN | 4.81 | Refund |
| EILEEN BALDYGA | 10.29 | Refund |
| EILEEN BEST | 1.06 | Refund |
| EILEEN BIRD | 9.00 | Refund |
| EILEEN BISBING | 83.94 | Refund |
| EILEEN BOWERS | 2.00 | Refund |
| EILEEN BOYLSTON | 6.49 | Refund |
| EILEEN BRITTON | 8.00 | Refund |
| EILEEN BROOKS | 3.20 | Refund |
| EILEEN BROWNE | 99.19 | Refund |
| EILEEN BUDNEY | 36.79 | Refund |
| EILEEN BURNWORTH | 6.19 | Refund |
| EILEEN C KENNEDY | 1.00 | Refund |
| EILEEN C KRUG | 2.00 | Refund |
| EILEEN CAMPBELL | 3.59 | Refund |
| EILEEN CHECKELSKY | 5.00 | Prize Winner |
| EILEEN COOPER | 1.07 | Refund |
| EILEEN COSTA | 2.50 | Refund |
| EILEEN DARCY | 53.11 | Refund |
| EILEEN DEE | 19.55 | Refund |
| EILEEN DODGE | 3.24 | Refund |
| EILEEN DURKEE | 33.03 | Refund |
| EILEEN E STALEY | 1.06 | Refund |
| EILEEN ELIASON | 5.00 | Prize Winner |
| EILEEN EUBANKS | 2.00 | Refund |
| EILEEN FEELY | 2.00 | Refund |
| EILEEN FITZGERALD | 5.00 | Prize Winner |
| EILEEN FITZMAURICE | 4.53 | Refund |
| EILEEN G GATTI | 60.23 | Refund |
| EILEEN GERSZEWSKI | 30.85 | Refund |
| EILEEN GERVAIS | 16.74 | Refund |
| EILEEN GUIDA | 15.00 | Refund |
| EILEEN HALDEMAN | 11.95 | Refund |
| EILEEN HARRIFELD | 5.00 | Prize Winner |
| EILEEN HINCKLEY | 110.61 | Refund |
| EILEEN HOWLEY | 37.44 | Refund |
| EILEEN JONES | 22.95 | Refund |
| EILEEN K NELSON | 5.00 | Prize Winner |
| EILEEN KELLEHER | 15.00 | Prize Winner |
| EILEEN KETTER | 34.23 | Refund |
| EILEEN KNAPIK | 10.24 | Refund |
| EILEEN KRAHN | 4.00 | Refund |
| EILEEN KUBACKI | 46.83 | Refund |
| EILEEN L AITCHISON | 19.40 | Refund |
| EILEEN L MARTINEZ | 2.00 | Refund |
| EILEEN L MCGUIRE | 5.00 | Prize Winner |
| EILEEN LAMPRON | 17.20 | Refund |
| EILEEN LASATER | 2.70 | Refund |
| EILEEN LLOYD | 21.43 | Refund |
| EILEEN LOFTUS | 189.66 | Refund |
| EILEEN M BANE | 29.52 | Refund |
| EILEEN M BROCKWAY | 4.50 | Refund |
| EILEEN M BRUCE | 5.00 | Prize Winner |
| EILEEN M DIBILIO | 5.00 | Prize Winner |
| EILEEN M FLODINE | 4.98 | Refund |
| EILEEN M GEORGE | 34.52 | Refund |
| EILEEN M GUARINO | 2.00 | Refund |
| EILEEN M HORELUK | 2.00 | Refund |
| EILEEN M MAGELKY | 2.56 | Refund |
| EILEEN M SHERBINSKY | 6.67 | Refund |
| EILEEN M VIGNOLA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL MORRISON | 5.00 | Prize Winner |
| MR MICHAEL MOSSE | 5.00 | Prize Winner |
| MR MICHAEL MUCCI | 5.00 | Prize Winner |
| MR MICHAEL MUDGETT | 20.00 | Prize Winner |
| MR MICHAEL MUHALUK | 10.00 | Prize Winner |
| MR MICHAEL MULLINS | 5.00 | Prize Winner |
| MR MICHAEL MULVIHILL | 10.85 | Refund |
| MR MICHAEL MUNDELL | 20.00 | Prize Winner |
| MR MICHAEL MUNGER | 10.00 | Prize Winner |
| MR MICHAEL MURPHY | 1.00 | Refund |
| MR MICHAEL MURPHY | 11.00 | Refund |
| MR MICHAEL MURPHY | 5.00 | Prize Winner |
| MR MICHAEL MURPHY | 5.00 | Prize Winner |
| MR MICHAEL MURPHY | 5.00 | Prize Winner |
| MR MICHAEL MURPHY JR | 7.79 | Refund |
| MR MICHAEL MURRAY | 10.00 | Prize Winner |
| MR MICHAEL MUSE | 49.75 | Refund |
| MR MICHAEL MUSE | 5.00 | Prize Winner |
| MR MICHAEL MUTER | 28.75 | Refund |
| MR MICHAEL MYERS | 10.28 | Refund |
| MR MICHAEL MYERS | 15.00 | Refund |
| MR MICHAEL MYERS | 10.00 | Prize Winner |
| MR MICHAEL NALESNIK | 1.06 | Refund |
| MR MICHAEL NAVARRO | 2.50 | Refund |
| MR MICHAEL NAYLOR | 2.00 | Refund |
| MR MICHAEL NEAL | 4.05 | Refund |
| MR MICHAEL NEAL | 5.00 | Prize Winner |
| MR MICHAEL NEARY | 10.00 | Prize Winner |
| MR MICHAEL NEGRON | 10.00 | Prize Winner |
| MR MICHAEL NEGRON | 30.00 | Prize Winner |
| MR MICHAEL NELSON | 19.42 | Refund |
| MR MICHAEL NELSON | 22.45 | Refund |
| MR MICHAEL NELSON | 10.00 | Prize Winner |
| MR MICHAEL NELSON | 5.00 | Prize Winner |
| MR MICHAEL NEWELL | 5.00 | Prize Winner |
| MR MICHAEL NICHOLS | 3.00 | Refund |
| MR MICHAEL NICHOLS | 5.00 | Prize Winner |
| MR MICHAEL NIGBOR | 10.00 | Prize Winner |
| MR MICHAEL NIH | 10.00 | Prize Winner |
| MR MICHAEL NIKONCHUK | 5.00 | Prize Winner |
| MR MICHAEL NILAND | 5.00 | Prize Winner |
| MR MICHAEL NOLAN | 11.97 | Refund |
| MR MICHAEL NOONKESTER | 10.00 | Prize Winner |
| MR MICHAEL NOONKESTER | 20.00 | Prize Winner |
| MR MICHAEL NORIEGA | 5.00 | Prize Winner |
| MR MICHAEL NORMAN | 34.23 | Refund |
| MR MICHAEL NOWICKI | 2.00 | Refund |
| MR MICHAEL NOWLAND | 3.39 | Refund |
| MR MICHAEL NUNEMAKER | 2.00 | Refund |
| MR MICHAEL NURRE | 5.00 | Prize Winner |
| MR MICHAEL NUTALL | 10.00 | Prize Winner |
| MR MICHAEL NUTTER | 5.00 | Prize Winner |
| MR MICHAEL OBRIAN | 5.00 | Prize Winner |
| MR MICHAEL OBRIEN | 1.06 | Refund |
| MR MICHAEL OBRIEN | 21.14 | Refund |
| MR MICHAEL O'BRYANT | 35.00 | Refund |
| MR MICHAEL OCKOVIC | 26.09 | Refund |
| MR MICHAEL OCONNOR | 5.00 | Prize Winner |
| MR MICHAEL ODA | 10.00 | Prize Winner |
| MR MICHAEL ODELL | 4.50 | Refund |
| MR MICHAEL ODONNELL | 10.00 | Prize Winner |
| MR MICHAEL ODRISCOLL | 5.00 | Prize Winner |
| MR MICHAEL OGINSKY | 5.00 | Prize Winner |
| MR MICHAEL OGNENOVSKI | 19.42 | Refund |
| MR MICHAEL O'HERN | 15.00 | Refund |
| MR MICHAEL O'KELLEY | 5.00 | Prize Winner |
| MR MICHAEL OLIVEIRA | 33.64 | Refund |
| MR MICHAEL OLLIE | 10.00 | Refund |
| MR MICHAEL OLSEN | 10.00 | Refund |
| MR MICHAEL OMOTT | 5.00 | Refund |
| MR MICHAEL ONEILL | 115.00 | Refund |
| MR MICHAEL ORCHULLI | 1.07 | Refund |
| MR MICHAEL ORTIZ | 5.00 | Refund |
| MR MICHAEL OSOWSKI | 100.00 | Prize Winner |
| MR MICHAEL O'SULLIVAN | 10.00 | Refund |
| MR MICHAEL OTROK | 12.78 | Refund |
| MR MICHAEL OVERMYER | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JENNIFER TROTTER | 10.00 | Refund |
| MS JENNIFER UPCHURCH | 5.00 | Refund |
| MS JENNIFER UTESCH | 70.00 | Refund |
| MS JENNIFER VINSON | 5.00 | Prize Winner |
| MS JENNIFER WALKER | 6.00 | Refund |
| MS JENNIFER WALKER | 10.00 | Refund |
| MS JENNIFER WALKER | 10.00 | Refund |
| MS JENNIFER WALSH | 11.59 | Refund |
| MS JENNIFER WALSH | 20.00 | Refund |
| MS JENNIFER WARE | 5.00 | Prize Winner |
| MS JENNIFER WARNASCH | 10.00 | Refund |
| MS JENNIFER WARNASCH | 5.00 | Prize Winner |
| MS JENNIFER WARREN | 1.08 | Refund |
| MS JENNIFER WEEKS | 5.00 | Prize Winner |
| MS JENNIFER WESSON | 4.81 | Refund |
| MS JENNIFER WEST | 10.00 | Refund |
| MS JENNIFER WEST | 10.00 | Refund |
| MS JENNIFER WHITE | 10.00 | Refund |
| MS JENNIFER WHITE | 10.00 | Refund |
| MS JENNIFER WILBORN | 5.00 | Prize Winner |
| MS JENNIFER WILLIAMS | 1.00 | Refund |
| MS JENNIFER WILLIAMS | 46.97 | Refund |
| MS JENNIFER WILLIAMS | 10.00 | Prize Winner |
| MS JENNIFER WILLIAMS | 5.00 | Prize Winner |
| MS JENNIFER WILSON | 3.68 | Refund |
| MS JENNIFER WYNNE | 1.08 | Refund |
| MS JENNINE DIMAS | 5.00 | Prize Winner |
| MS JENNY HARKER | 35.00 | Refund |
| MS JENNY HYDEN | 55.85 | Refund |
| MS JENNY KENNEDY | 34.06 | Refund |
| MS JENNY MCKENZIE | 10.00 | Refund |
| MS JENNY RODRIQUEZ | 10.00 | Refund |
| MS JENNY SMITH | 5.00 | Prize Winner |
| MS JENNY TAYLOR | 4.50 | Refund |
| MS JENNY TAYLOR | 1.07 | Refund |
| MS JENNY WALSH | 10.00 | Refund |
| MS JENNY WATEL | 5.00 | Prize Winner |
| MS JENNY YARBROUGH | 48.79 | Refund |
| MS JENNY ZAMORA | 5.00 | Prize Winner |
| MS JERALDINE BERES | 1.00 | Refund |
| MS JERALDINE HARRIS | 48.13 | Refund |
| MS JERALDINE LEE | 10.00 | Prize Winner |
| MS JERALDINE LEWIS | 13.54 | Refund |
| MS JERE JOHNSTON | 36.79 | Refund |
| MS JERELYN BABINEAUX | 10.00 | Prize Winner |
| MS JERI BARK | 5.00 | Refund |
| MS JERI BLACK | 12.91 | Refund |
| MS JERI DOMINEY | 1.07 | Refund |
| MS JERI FLICK | 2.00 | Refund |
| MS JERI FOY | 10.00 | Prize Winner |
| MS JERI HURCKES | 2.00 | Refund |
| MS JERI HUTCHISON | 26.18 | Refund |
| MS JERI KRUEGER | 100.00 | Prize Winner |
| MS JERI L GUNDERSON | 10.00 | Prize Winner |
| MS JERI MACKEY | 10.00 | Prize Winner |
| MS JERI MIDGLEY | 10.98 | Refund |
| MS JERI POWELL | 12.92 | Refund |
| MS JERI ROBERTS | 58.90 | Refund |
| MS JERI SCHERZER | 6.83 | Refund |
| MS JERI SCHMIDT | 3.77 | Refund |
| MS JERI SCHOOLEY | 5.00 | Prize Winner |
| MS JERI STEVENS | 10.00 | Prize Winner |
| MS JERI STODOLA | 10.00 | Prize Winner |
| MS JERI SUTTON | 10.00 | Prize Winner |
| MS JERI WARREN | 5.00 | Prize Winner |
| MS JERI WESLEY | 61.27 | Refund |
| MS JERI YOUNG | 5.00 | Prize Winner |
| MS JERILYN STEVENS | 5.00 | Prize Winner |
| MS JERILYNN SMITH | 23.94 | Refund |
| MS JERINA MORRIS | 59.61 | Refund |
| MS JERLENE DORSEY | 62.55 | Refund |
| MS JEROLIE STRONG | 10.00 | Prize Winner |
| MS JEROLINE MAJOR | 76.52 | Refund |
| MS Jerome Brown | 24.98 | Refund |
| MS JERONICA ELAM | 5.00 | Prize Winner |
| MS JERRI GAVICA | 3.11 | Refund |
| MS JERRI H. PUCKETT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EILEEN MAGRATH | 16.78 | Refund |
| EILEEN MASTNEY | 5.00 | Prize Winner |
| EILEEN MCLAUGHLIN | 22.98 | Refund |
| EILEEN MORAN | 10.00 | Prize Winner |
| EILEEN MORRIS | 2.00 | Refund |
| EILEEN MULLEE | 1.00 | Refund |
| EILEEN MYERS | 15.94 | Refund |
| EILEEN NELSON | 23.56 | Refund |
| EILEEN NOWELL | 75.45 | Refund |
| EILEEN P LIBERTO | 2.00 | Refund |
| EILEEN PEARLMAN | 3.31 | Refund |
| EILEEN PEDERSEN | 10.00 | Prize Winner |
| EILEEN PEET | 7.66 | Refund |
| EILEEN R AVERY | 2.50 | Refund |
| EILEEN RAYBURN | 9.14 | Refund |
| EILEEN REGAN | 5.71 | Refund |
| EILEEN ROBERTS | 8.07 | Refund |
| EILEEN SCHORR | 2.00 | Refund |
| EILEEN SCRIVNER | 23.20 | Refund |
| EILEEN SHERIDAN | 13.03 | Refund |
| EILEEN SMITH | 6.50 | Refund |
| EILEEN STREETS | 133.58 | Refund |
| EILEEN SULLIVAN | 38.10 | Refund |
| EILEEN SURETTE | 39.99 | Refund |
| EILEEN TAUSCHEK | 1.05 | Refund |
| EILEEN THOMAS | 18.44 | Refund |
| EILEEN TURNER | 15.65 | Refund |
| EILEEN V SCYKLERS | 23.19 | Refund |
| EILEEN VAZQUEZ | 11.00 | Refund |
| EILEEN VINCIQUERRA | 3.00 | Refund |
| EILEEN WARREN | 1.12 | Refund |
| EILEEN WEEKS | 10.12 | Refund |
| EILEEN WOOD | 2.57 | Refund |
| EILEEN ZEBLEY | 7.31 | Refund |
| EILEN MCGOVERN | 31.85 | Refund |
| EILEN MOORE | 122.60 | Refund |
| EIMER KISER JR | 2.14 | Refund |
| EIRC ROGERS | 19.96 | Refund |
| EIRVEN GREEN | 21.61 | Refund |
| EISA RAMIREZ | 279.20 | Refund |
| EITHNE SEIFERT | 2.00 | Refund |
| EIZABETH C CARTER | 40.24 | Refund |
| EIZABETH CARRUOLO | 24.15 | Refund |
| EJ CAMPBELL | 2.50 | Refund |
| EJNNFIER E FANUGAO | 30.04 | Refund |
| EK LOSA | 94.79 | Refund |
| EKATERINI POULOS | 5.00 | Prize Winner |
| ELADIO CORDERO | 6.15 | Refund |
| ELADYS HERNANDEZ | 22.99 | Refund |
| ELAIEN MCKEONE | 2.00 | Refund |
| ELAIN WASHINTON | 2.64 | Refund |
| ELAINE A GUILD | 5.00 | Refund |
| ELAINE A LEWIS | 19.80 | Refund |
| ELAINE A WALTER | 25.69 | Refund |
| ELAINE AGUILLARD | 10.00 | Prize Winner |
| ELAINE ALLAN | 16.00 | Refund |
| ELAINE ALLEN | 5.00 | Prize Winner |
| ELAINE B CAMPBELL | 100.00 | Refund |
| ELAINE B CARSEL | 1.07 | Refund |
| ELAINE BARBER | 5.00 | Prize Winner |
| ELAINE BARNES | 1.00 | Refund |
| ELAINE BEDNARIK | 72.90 | Refund |
| ELAINE BEGUHL | 34.05 | Refund |
| ELAINE BEVINEAU | 6.99 | Refund |
| ELAINE BLACKHAM | 3.29 | Refund |
| ELAINE BLANKENSHIP | 3.00 | Refund |
| ELAINE BLEVINS | 2.12 | Refund |
| ELAINE BOLAND | 26.69 | Refund |
| ELAINE BOUDREAULT | 5.32 | Refund |
| ELAINE BOURRET | 1.07 | Refund |
| ELAINE BROOKS | 10.00 | Refund |
| ELAINE BROWN | 29.07 | Refund |
| ELAINE BROWN | 44.81 | Refund |
| ELAINE BUCKMAN | 3.74 | Refund |
| ELAINE BURGAUER | 21.38 | Refund |
| ELAINE BUTALA | 3.25 | Refund |
| ELAINE BUZBEE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL OWENS | 2.00 | Refund |
| MR MICHAEL P MAGRATH | 4.50 | Refund |
| MR MICHAEL P ROOK | 5.00 | Prize Winner |
| MR MICHAEL PAAR | 10.00 | Refund |
| MR MICHAEL PAGE | 32.92 | Refund |
| MR MICHAEL PAGE | 5.00 | Prize Winner |
| MR MICHAEL PAIS | 5.00 | Refund |
| MR MICHAEL PALMER | 4.23 | Refund |
| MR MICHAEL PALMER | 2.00 | Refund |
| MR MICHAEL PALONIS | 27.54 | Refund |
| MR MICHAEL PALUMBO | 5.00 | Prize Winner |
| MR MICHAEL PANAS | 5.00 | Refund |
| MR MICHAEL PANTHER | 5.00 | Refund |
| MR MICHAEL PAPP | 5.00 | Refund |
| MR MICHAEL PARISI | 5.00 | Refund |
| MR MICHAEL PARKER | 5.00 | Refund |
| MR MICHAEL PARKER | 5.00 | Refund |
| MR MICHAEL PARKER | 5.00 | Refund |
| MR MICHAEL PARKER | 10.00 | Prize Winner |
| MR MICHAEL PARKS | 2.50 | Refund |
| MR MICHAEL PARKS | 5.00 | Prize Winner |
| MR MICHAEL PARMANN | 22.40 | Refund |
| MR MICHAEL PARROTT | 10.00 | Refund |
| MR MICHAEL PARSONS | 5.00 | Refund |
| MR MICHAEL PATERNOSTRO | 5.00 | Refund |
| MR MICHAEL PATKOTAK | 25.00 | Refund |
| MR MICHAEL PATTERSON | 15.00 | Refund |
| MR MICHAEL PATTISON | 5.00 | Refund |
| MR MICHAEL PATTON | 1.17 | Refund |
| MR MICHAEL PAUL | 5.00 | Refund |
| MR MICHAEL PAVILLA | 25.00 | Refund |
| MR MICHAEL PAYNE | 5.00 | Refund |
| MR MICHAEL PAYNE | 20.00 | Refund |
| MR MICHAEL PEACOCK | 10.00 | Refund |
| MR MICHAEL PEARSON | 29.84 | Refund |
| MR MICHAEL PEARSON | 10.00 | Refund |
| MR MICHAEL PEARSON | 5.00 | Prize Winner |
| MR MICHAEL PEDERSEN | 21.35 | Refund |
| MR MICHAEL PELAFIGUE | 17.18 | Refund |
| MR MICHAEL PELLERITO | 5.00 | Prize Winner |
| MR MICHAEL PELTIER | 32.83 | Refund |
| MR MICHAEL PELTON | 10.00 | Refund |
| MR MICHAEL PENA | 5.00 | Refund |
| MR MICHAEL PENN | 2.50 | Refund |
| MR MICHAEL PENNE | 25.00 | Refund |
| MR MICHAEL PERDUE | 44.70 | Refund |
| MR MICHAEL PEREA | 10.00 | Refund |
| MR MICHAEL PEREDO | 10.00 | Refund |
| MR MICHAEL PEREIRA | 95.35 | Refund |
| MR MICHAEL PERKINS | 5.00 | Refund |
| MR MICHAEL PERKINS | 10.00 | Refund |
| MR MICHAEL PERKINS | 5.00 | Refund |
| MR MICHAEL PERREAULT | 2.00 | Refund |
| MR MICHAEL PERRY | 1.00 | Refund |
| MR MICHAEL PERRY | 18.00 | Refund |
| MR MICHAEL PERRY | 22.98 | Refund |
| MR MICHAEL PERRY | 190.00 | Prize Winner |
| MR MICHAEL PERRY | 5.00 | Refund |
| MR MICHAEL PETERSON | 5.00 | Refund |
| MR MICHAEL PETERSON | 5.00 | Refund |
| MR MICHAEL PETRONACI | 21.30 | Refund |
| MR MICHAEL PETROWSKY | 5.00 | Refund |
| MR MICHAEL PETTENGER | 24.57 | Refund |
| MR MICHAEL PETTIS | 6.48 | Refund |
| MR MICHAEL PEZZUTO | 5.29 | Refund |
| MR MICHAEL PHALEN | 1.02 | Refund |
| MR MICHAEL PHALEN | 2.00 | Refund |
| MR MICHAEL PHARES | 2.00 | Refund |
| MR MICHAEL PHERSON | 69.16 | Refund |
| MR MICHAEL PHILBEE | 5.00 | Prize Winner |
| MR MICHAEL PHILLIPS | 1.06 | Refund |
| MR MICHAEL PHILLIPS | 20.32 | Refund |
| MR MICHAEL PHILLIPS | 5.00 | Refund |
| MR MICHAEL PHINNEY | 15.00 | Refund |
| MR MICHAEL PICCOLA | 10.00 | Refund |
| MR MICHAEL PICKELS | 1.00 | Refund |
| MR MICHAEL PICKETT | 13.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JERRI HEMRIC | 10.00 | Refund |
| MS JERRI HOOKER | 5.00 | Prize Winner |
| MS JERRI HUGHES | 7.00 | Refund |
| MS JERRIE ALVAREZ | 5.26 | Refund |
| MS JERRIE CASEY | 5.00 | Prize Winner |
| MS JERRIE EASTERLY | 10.00 | Refund |
| MS JERRIE GOODMAN | 25.00 | Refund |
| MS JERRIE GOODMAN | 100.00 | Prize Winner |
| MS JERRY ADKINS | 5.00 | Refund |
| MS JERRY ANN JONES | 5.00 | Prize Winner |
| MS JERRY BELL | 15.00 | Prize Winner |
| MS JERRY DAY | 15.00 | Prize Winner |
| MS JERRY FOSTER | 10.00 | Prize Winner |
| MS JERRY FULLER | 27.75 | Refund |
| MS JERRY GOTLIBOSKI | 8.70 | Refund |
| MS JERRY GRANDSON | 3.60 | Refund |
| MS JERRY GREGOR | 3.28 | Refund |
| MS JERRY JOHNSTON | 2.50 | Refund |
| MS JERRY L STATON | 19.29 | Refund |
| MS JERRY PERKINS | 1.00 | Refund |
| MS JERRY RUSSELL | 55.00 | Prize Winner |
| MS JERYL BARNETT | 10.57 | Refund |
| MS JERYL JOHNSTON | 10.00 | Refund |
| MS JESSACA QUIGGLE | 10.00 | Prize Winner |
| MS JESSICA A BACA | 5.00 | Refund |
| MS JESSICA ALPHIN | 5.00 | Refund |
| MS JESSICA ANTHONY | 10.00 | Refund |
| MS JESSICA AUERBACH | 5.00 | Prize Winner |
| MS JESSICA BAKER | 2.89 | Refund |
| MS JESSICA BAKER | 4.50 | Refund |
| MS JESSICA BALL | 10.00 | Refund |
| MS JESSICA BARNES | 10.00 | Prize Winner |
| MS JESSICA BARRETT | 10.00 | Prize Winner |
| MS JESSICA BEATY | 10.00 | Prize Winner |
| MS JESSICA BENEFIELD SMITH | 5.00 | Prize Winner |
| MS JESSICA BERRY | 10.00 | Refund |
| MS JESSICA BETHEL | 10.00 | Prize Winner |
| MS JESSICA BITTNER | 29.87 | Refund |
| MS JESSICA BRACKETT | 10.00 | Prize Winner |
| MS JESSICA BROUGH | 10.00 | Prize Winner |
| MS JESSICA BROWN | 5.00 | Prize Winner |
| MS JESSICA CALLEN | 32.20 | Refund |
| MS JESSICA CHMIEL | 10.00 | Prize Winner |
| MS JESSICA CLARK | 5.00 | Prize Winner |
| MS JESSICA CLARK | 5.00 | Prize Winner |
| MS JESSICA COLLINS | 100.00 | Prize Winner |
| MS JESSICA CORONADO | 5.00 | Prize Winner |
| MS JESSICA CORRY | 25.00 | Prize Winner |
| MS JESSICA DAVID | 10.00 | Prize Winner |
| MS JESSICA DOTSON | 5.00 | Prize Winner |
| MS JESSICA DUNCAN | 23.45 | Refund |
| MS JESSICA DUNN | 10.00 | Prize Winner |
| MS JESSICA EASTIN | 5.00 | Prize Winner |
| MS JESSICA EATON | 10.00 | Prize Winner |
| MS JESSICA EDWARDS | 5.00 | Prize Winner |
| MS JESSICA ELLIOTT | 5.00 | Prize Winner |
| MS JESSICA ENLOE | 5.00 | Prize Winner |
| MS JESSICA ETHEN | 5.00 | Prize Winner |
| MS JESSICA FALTISCO | 5.00 | Prize Winner |
| MS JESSICA FANCHER | 10.00 | Prize Winner |
| MS JESSICA FORDE | 10.00 | Prize Winner |
| MS JESSICA GAYMAN | 10.00 | Prize Winner |
| MS JESSICA GAYMAN | 10.00 | Prize Winner |
| MS JESSICA GENTRY | 5.00 | Prize Winner |
| MS JESSICA GERARDO | 5.00 | Prize Winner |
| MS JESSICA GOODSON | 5.07 | Refund |
| MS JESSICA GUY | 5.00 | Prize Winner |
| MS JESSICA GUZMAN | 22.58 | Refund |
| MS JESSICA HIGGINS | 10.00 | Prize Winner |
| MS JESSICA HIGGS | 10.00 | Prize Winner |
| MS JESSICA HUBBARD | 5.00 | Prize Winner |
| MS JESSICA IRBY | 10.00 | Prize Winner |
| MS JESSICA IRWIN | 5.00 | Prize Winner |
| MS JESSICA JOHNSON | 5.00 | Prize Winner |
| MS JESSICA KINNEY | 5.00 | Prize Winner |
| MS JESSICA KIRBY | 10.00 | Prize Winner |
| MS JESSICA KNOBLAUCH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELAINE BYRD | 17.30 | Refund |
| ELAINE C BURNS | 10.00 | Refund |
| ELAINE C CAMPBELL | 17.06 | Refund |
| ELAINE C DUMARAN | 10.00 | Refund |
| ELAINE C ROBINSON | 3.71 | Refund |
| ELAINE C SHAW | 13.81 | Refund |
| ELAINE C SINGLETON | 242.54 | Refund |
| ELAINE CARLYLE | 15.00 | Prize Winner |
| ELAINE CARRERO | 50.96 | Refund |
| ELAINE CARVALHO | 10.00 | Prize Winner |
| ELAINE CHAPMAN | 10.00 | Prize Winner |
| ELAINE CHASTEEN | 22.01 | Refund |
| ELAINE CLIFFORD | 23.97 | Refund |
| ELAINE COLAO | 3.00 | Refund |
| ELAINE COLE | 27.00 | Refund |
| ELAINE CRAIN | 5.00 | Prize Winner |
| ELAINE CRAMEBO | 2.00 | Refund |
| ELAINE CROW | 16.09 | Refund |
| ELAINE CURATIVO | 36.02 | Refund |
| ELAINE DAMON | 11.00 | Refund |
| ELAINE DANTE | 28.94 | Refund |
| ELAINE DAPERGOLAS | 25.33 | Refund |
| ELAINE DARLING | 27.30 | Refund |
| ELAINE DART | 9.00 | Refund |
| ELAINE DAVIDSON | 32.49 | Refund |
| ELAINE DAVIS | 2.00 | Refund |
| ELAINE DAVIS | 10.00 | Prize Winner |
| ELAINE DAVIS | 10.00 | Prize Winner |
| ELAINE DEAN | 3.72 | Refund |
| ELAINE DECKER | 241.41 | Refund |
| ELAINE DECKER | 10.00 | Prize Winner |
| ELAINE DECROCE | 73.68 | Refund |
| ELAINE DENBY | 11.09 | Refund |
| ELAINE DWIRE | 53.99 | Refund |
| ELAINE E FUSS | 15.94 | Refund |
| ELAINE EDWARDS | 8.22 | Refund |
| ELAINE EINARSON | 18.00 | Refund |
| ELAINE EPPS | 16.88 | Refund |
| ELAINE F ANDERSON | 2.50 | Refund |
| ELAINE F HALLETT | 10.00 | Refund |
| ELAINE FELTEN | 5.00 | Prize Winner |
| ELAINE FENN | 13.01 | Refund |
| ELAINE FERLAND | 3.00 | Refund |
| ELAINE FINKHAUS | 4.28 | Refund |
| ELAINE FLEMING | 5.05 | Refund |
| ELAINE FORBES | 7.32 | Refund |
| ELAINE FOREMAN | 1.00 | Refund |
| ELAINE FORMAN | 27.55 | Refund |
| ELAINE FOX | 126.90 | Refund |
| ELAINE FRANKLIN | 2.50 | Refund |
| ELAINE FREITAS | 1.85 | Refund |
| ELAINE FRIEDMAN | 6.41 | Refund |
| ELAINE FRITZINGER | 2.00 | Refund |
| ELAINE G KING | 16.97 | Refund |
| ELAINE G MEDOR | 23.30 | Refund |
| ELAINE G ROUSE | 15.72 | Refund |
| ELAINE GAGNE | 15.99 | Refund |
| ELAINE GARRETT | 1.00 | Refund |
| ELAINE GARRISON | 3.58 | Refund |
| ELAINE GARY | 3.28 | Refund |
| ELAINE GILLAND | 152.56 | Refund |
| ELAINE GLASER | 10.00 | Prize Winner |
| ELAINE GREENE | 106.82 | Refund |
| ELAINE GROTHMANN | 98.23 | Refund |
| ELAINE GUENTHER | 33.97 | Refund |
| ELAINE GUERRA | 1.07 | Refund |
| ELAINE GUIDRY | 10.00 | Prize Winner |
| ELAINE H NEAL | 76.22 | Refund |
| ELAINE H SHELHORSE | 1.68 | Refund |
| ELAINE HAAS | 5.00 | Prize Winner |
| ELAINE HAJEK | 1.00 | Refund |
| ELAINE HALL | 25.68 | Refund |
| ELAINE HANZER | 20.50 | Refund |
| ELAINE HARRIS | 2.50 | Refund |
| ELAINE HEARN | 24.00 | Refund |
| ELAINE HEDDINGS | 10.00 | Prize Winner |
| ELAINE HEINRICH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL PICKHINKE | 10.00 | Prize Winner |
| MR MICHAEL PIERRE HENSON | 5.00 | Prize Winner |
| MR MICHAEL PIERRO | 5.00 | Prize Winner |
| MR MICHAEL PIETRAS | 57.59 | Refund |
| MR MICHAEL PIETRAS | 5.00 | Prize Winner |
| MR MICHAEL PIGG | 5.00 | Prize Winner |
| MR MICHAEL PILLOW | 5.00 | Prize Winner |
| MR MICHAEL PIPPIN | 5.00 | Prize Winner |
| MR MICHAEL PIRTLE | 30.15 | Refund |
| MR MICHAEL PITTMAN | 36.42 | Refund |
| MR MICHAEL PLANE | 5.00 | Prize Winner |
| MR MICHAEL PLUNKETT | 33.94 | Refund |
| MR MICHAEL POLLARD | 10.00 | Prize Winner |
| MR MICHAEL POND | 5.00 | Prize Winner |
| MR MICHAEL POOLE | 14.44 | Refund |
| MR MICHAEL POPA SR | 5.00 | Prize Winner |
| MR MICHAEL POPE | 7.09 | Refund |
| MR MICHAEL POPE | 5.00 | Prize Winner |
| MR MICHAEL POSEY | 10.00 | Prize Winner |
| MR MICHAEL POTTER | 15.57 | Refund |
| MR MICHAEL POTTER | 5.00 | Prize Winner |
| MR MICHAEL POTTS | 23.69 | Refund |
| MR MICHAEL POWELL | 20.00 | Refund |
| MR MICHAEL POWELL | 5.00 | Prize Winner |
| MR MICHAEL POWERS | 5.00 | Prize Winner |
| MR MICHAEL PRATT | 12.79 | Refund |
| MR MICHAEL PREENA | 25.00 | Refund |
| MR MICHAEL PRESTON | 110.00 | Refund |
| MR MICHAEL PRICE | 10.00 | Refund |
| MR MICHAEL PRIDMORE | 20.00 | Refund |
| MR MICHAEL PRIMM | 5.00 | Prize Winner |
| MR MICHAEL PROELL | 1.06 | Refund |
| MR MICHAEL PROKOPAKIS | 5.93 | Refund |
| MR MICHAEL PROSISE | 5.00 | Prize Winner |
| MR MICHAEL PRUITT | 24.06 | Refund |
| MR MICHAEL QUIHANO | 10.00 | Refund |
| MR MICHAEL QUINN | 5.00 | Prize Winner |
| MR MICHAEL R ALLEN | 16.38 | Refund |
| MR MICHAEL R CROKE | 2.00 | Refund |
| MR MICHAEL R DONAHUE | 20.00 | Prize Winner |
| MR MICHAEL R EWING | 5.00 | Prize Winner |
| MR MICHAEL R FOLKERTS | 125.15 | Refund |
| MR MICHAEL R JOHNSON | 16.38 | Refund |
| MR MICHAEL RACKE | 18.70 | Refund |
| MR MICHAEL RAFANAN | 10.00 | Prize Winner |
| MR MICHAEL RAFUS | 61.24 | Refund |
| MR MICHAEL RAIBLE | 5.08 | Refund |
| MR MICHAEL RAIKOWSKI | 1.07 | Refund |
| MR MICHAEL RAINS | 50.00 | Refund |
| MR MICHAEL RALEY | 10.00 | Prize Winner |
| MR MICHAEL RAMER | 10.00 | Refund |
| MR MICHAEL RAMSEY | 5.00 | Prize Winner |
| MR MICHAEL RASCON | 10.00 | Refund |
| MR MICHAEL RATCHFORD | 10.00 | Refund |
| MR MICHAEL RATHBUN | 27.89 | Refund |
| MR MICHAEL RATLIFF | 5.00 | Prize Winner |
| MR MICHAEL RAUGHT | 5.00 | Prize Winner |
| MR MICHAEL RAYNER | 20.79 | Refund |
| MR MICHAEL REAMS | 75.75 | Refund |
| MR MICHAEL REDDEN | 10.00 | Prize Winner |
| MR MICHAEL REED | 50.00 | Refund |
| MR MICHAEL REED | 10.00 | Refund |
| MR MICHAEL REESE | 10.00 | Refund |
| MR MICHAEL REEVES | 5.00 | Prize Winner |
| MR MICHAEL REEVES | 5.00 | Prize Winner |
| MR MICHAEL REICHMAN | 5.00 | Refund |
| MR MICHAEL REID | 7.59 | Refund |
| MR MICHAEL REINHARD | 10.00 | Refund |
| MR MICHAEL REISS | 5.00 | Refund |
| MR MICHAEL RENFROW | 1.00 | Refund |
| MR MICHAEL RESEBURG | 58.95 | Refund |
| MR MICHAEL REVILLA | 7.00 | Refund |
| MR MICHAEL RHODES | 10.00 | Refund |
| MR MICHAEL RICCIO | 10.00 | Prize Winner |
| MR MICHAEL RICE | 10.00 | Prize Winner |
| MR MICHAEL RICHARDS | 36.02 | Refund |
| MR MICHAEL RICHARDS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JESSICA LAIL | 10.00 | Refund |
| MS JESSICA LANE | 5.00 | Refund |
| MS JESSICA LOVERING | 5.00 | Refund |
| MS JESSICA MALOTT | 10.00 | Prize Winner |
| MS JESSICA MANDINO | 5.00 | Refund |
| MS JESSICA MANZO | 5.00 | Prize Winner |
| MS JESSICA MARTIN | 6.00 | Refund |
| MS JESSICA MCGARITY | 10.00 | Prize Winner |
| MS JESSICA MCININCH | 10.00 | Refund |
| MS JESSICA MEEK | 5.00 | Prize Winner |
| MS JESSICA MILLER | 5.00 | Prize Winner |
| MS JESSICA MITCHELL | 10.00 | Prize Winner |
| MS JESSICA MOFFATT | 5.00 | Prize Winner |
| MS JESSICA MORGAN | 10.00 | Prize Winner |
| MS JESSICA MORGAN | 5.00 | Refund |
| MS JESSICA O GONZALEZ | 5.00 | Prize Winner |
| MS JESSICA PETERSON | 10.00 | Prize Winner |
| MS JESSICA RAINEY | 5.00 | Prize Winner |
| MS JESSICA RALPHS | 5.00 | Prize Winner |
| MS JESSICA RAMIREZ | 5.00 | Prize Winner |
| MS JESSICA RANDALL | 5.00 | Prize Winner |
| MS JESSICA RAYMOR | 56.65 | Refund |
| MS JESSICA ROBBINS | 100.00 | Prize Winner |
| MS JESSICA ROMINES | 10.00 | Prize Winner |
| MS JESSICA SAMPLEY | 5.00 | Prize Winner |
| MS JESSICA SCHOENAU | 100.00 | Prize Winner |
| MS JESSICA SCHWARTZ | 10.00 | Prize Winner |
| MS JESSICA SCRIBA | 24.70 | Refund |
| MS JESSICA SKINNER | 5.00 | Prize Winner |
| MS JESSICA SLATES | 5.00 | Prize Winner |
| MS JESSICA SMITH | 10.00 | Prize Winner |
| MS JESSICA SPATARO | 5.00 | Prize Winner |
| MS JESSICA STAFFORD | 10.00 | Prize Winner |
| MS JESSICA SULLIVAN | 10.00 | Prize Winner |
| MS JESSICA SWAN | 5.00 | Prize Winner |
| MS JESSICA TAYLOR | 5.00 | Prize Winner |
| MS JESSICA TOMEI | 5.00 | Prize Winner |
| MS JESSICA TORPHY | 2.00 | Refund |
| MS JESSICA TORRES | 5.00 | Prize Winner |
| MS JESSICA VELA | 5.00 | Prize Winner |
| MS JESSICA WARREN | 5.00 | Prize Winner |
| MS JESSICA WATT | 5.00 | Prize Winner |
| MS JESSICA WHIPPLE | 125.00 | Prize Winner |
| MS JESSICA WILLIAMS | 5.00 | Prize Winner |
| MS JESSICA WIMBUSH | 2.82 | Refund |
| MS JESSICA WOLFORD | 5.00 | Prize Winner |
| MS JESSICA YAKHIN | 5.00 | Prize Winner |
| MS JESSICZ MELENDEZ | 5.00 | Prize Winner |
| MS JESSIE CURTIS | 2.00 | Refund |
| MS JESSIE DASSOW | 174.93 | Refund |
| MS JESSIE DUNCAN | 5.00 | Prize Winner |
| MS JESSIE ELLERBY | 10.00 | Prize Winner |
| MS JESSIE FINLEY | 4.00 | Refund |
| MS JESSIE GOODWIN | 2.00 | Refund |
| MS JESSIE GULLY | 151.65 | Refund |
| MS JESSIE HEDRICK | 53.04 | Refund |
| MS JESSIE JOHNSON | 37.34 | Refund |
| MS JESSIE JUTILA | 5.00 | Prize Winner |
| MS JESSIE L WILLIAMS | 35.00 | Prize Winner |
| MS JESSIE LAMOTTE | 5.00 | Prize Winner |
| MS JESSIE M EATON | 29.97 | Refund |
| MS JESSIE MAKECHE | 5.00 | Prize Winner |
| MS JESSIE MERRILL | 50.00 | Refund |
| MS JESSIE MERRITT | 18.52 | Refund |
| MS JESSIE MORALES | 7.57 | Refund |
| MS JESSIE NICHOLS | 10.00 | Prize Winner |
| MS JESSIE R WISE | 10.00 | Prize Winner |
| MS JESSIE SHELTON | 17.26 | Refund |
| MS JESSIE THOMPSON | 2.50 | Refund |
| MS JESSIE THOMPSON | 10.00 | Prize Winner |
| MS JESTINE BROCK | 9.30 | Refund |
| MS JESTINE JORDAN | 25.92 | Refund |
| MS JETTA JACKSON | 25.00 | Prize Winner |
| MS JEWEL CONATSER | 4.00 | Refund |
| MS JEWEL GARRETT | 5.30 | Refund |
| MS JEWEL JOHNSON | 1.26 | Refund |
| MS JEWEL MCRAE | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELAINE HENDERSHOT | 14.98 | Refund |
| ELAINE HOECHSTENBACH | 5.00 | Prize Winner |
| ELAINE HOEK | 6.99 | Refund |
| ELAINE HOGUE | 5.00 | Prize Winner |
| ELAINE HOLMES | 14.83 | Refund |
| ELAINE HOPKER | 1.07 | Refund |
| ELAINE HORN | 1.34 | Refund |
| ELAINE HORTON | 2.00 | Refund |
| ELAINE ISREAL | 17.06 | Refund |
| ELAINE J DRAKE | 2.00 | Refund |
| ELAINE J MONTAGUE | 12.00 | Refund |
| ELAINE J THORNTON | 18.73 | Refund |
| ELAINE J TIMKO | 10.00 | Prize Winner |
| ELAINE JACKSON | 2.75 | Refund |
| ELAINE JANICEK | 1.10 | Refund |
| ELAINE JEPSEN | 3.22 | Refund |
| ELAINE JOHNSON | 65.24 | Refund |
| ELAINE JOHNSON | 30.00 | Prize Winner |
| ELAINE JONES | 9.00 | Refund |
| ELAINE K BAXTER | 19.46 | Refund |
| ELAINE K DAVIS | 10.00 | Prize Winner |
| ELAINE K DAY | 16.01 | Refund |
| ELAINE K WADDELL | 2.54 | Refund |
| ELAINE KARBER | 8.46 | Refund |
| ELAINE KAWKA | 3.14 | Refund |
| ELAINE KELLEY | 13.56 | Refund |
| ELAINE KELLIHER | 2.02 | Refund |
| ELAINE KELLY | 3.09 | Refund |
| ELAINE KIBBE | 15.00 | Prize Winner |
| ELAINE KLITZ | 1.06 | Refund |
| ELAINE KNIGHT | 6.00 | Refund |
| ELAINE KONE | 25.71 | Refund |
| ELAINE KOSTKA | 1.07 | Refund |
| ELAINE KOZAK | 19.99 | Refund |
| ELAINE KULU | 37.01 | Refund |
| ELAINE L BROWN | 21.73 | Refund |
| ELAINE L CAYTON HALL | 29.70 | Refund |
| ELAINE L JOHNSON | 5.00 | Prize Winner |
| ELAINE L MEEHAN | 22.45 | Refund |
| ELAINE L RICHARDSON | 33.07 | Refund |
| ELAINE L SEAMAN | 2.50 | Refund |
| ELAINE L SHARE | 97.29 | Refund |
| ELAINE LAMMERS | 5.47 | Refund |
| ELAINE LAURA | 10.00 | Prize Winner |
| ELAINE LIETCH | 10.00 | Prize Winner |
| ELAINE LINCOLN | 8.85 | Refund |
| ELAINE LIPPINCOTT | 42.63 | Refund |
| ELAINE LUETHGE | 3.11 | Refund |
| ELAINE M ALVARADO | 2.50 | Refund |
| ELAINE M BRUNET | 2.00 | Refund |
| ELAINE M CROFT | 6.00 | Refund |
| ELAINE M DOXEY | 10.00 | Prize Winner |
| ELAINE M FULTON | 11.10 | Refund |
| ELAINE M HAHT | 17.87 | Refund |
| ELAINE M HARDY | 131.07 | Refund |
| ELAINE M KUCIA | 9.00 | Refund |
| ELAINE M MONTGOMERY | 2.50 | Refund |
| ELAINE M MOORE | 64.46 | Refund |
| ELAINE M OKEEFE | 6.62 | Refund |
| ELAINE M SUGIMURA | 10.00 | Prize Winner |
| ELAINE MABBITT | 10.00 | Prize Winner |
| ELAINE MAGINNIS | 1.74 | Refund |
| ELAINE MAHAN | 61.10 | Refund |
| ELAINE MARLOW | 62.54 | Refund |
| ELAINE MATTSON | 32.81 | Refund |
| ELAINE MCALISTER | 5.57 | Refund |
| ELAINE MCDANIEL | 12.00 | Refund |
| ELAINE MCFALL | 3.46 | Refund |
| ELAINE MCMILLAN | 283.31 | Refund |
| ELAINE MERRIWEATHER | 2.50 | Refund |
| ELAINE MILLER | 2.50 | Refund |
| ELAINE MISSKELLEY | 10.00 | Prize Winner |
| ELAINE MITCHELL | 13.33 | Refund |
| ELAINE MOE | 40.20 | Refund |
| ELAINE MORAN | 3.40 | Refund |
| ELAINE MORRISEY | 2.00 | Refund |
| ELAINE MOTTS | 3.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL RICHARDSON | 6.00 | Refund |
| MR MICHAEL RICHARDSON | 5.00 | Prize Winner |
| MR MICHAEL RICHETELLI | 5.00 | Prize Winner |
| MR MICHAEL RICHTER | 10.00 | Prize Winner |
| MR MICHAEL RICHTER | 5.00 | Prize Winner |
| MR MICHAEL RIDLEY | 10.00 | Prize Winner |
| MR MICHAEL RIEFESEL | 10.00 | Prize Winner |
| MR MICHAEL RIITANO | 5.00 | Prize Winner |
| MR MICHAEL RILEY | 35.24 | Refund |
| MR MICHAEL RILEY | 5.00 | Prize Winner |
| MR MICHAEL RIORDAN | 10.00 | Prize Winner |
| MR MICHAEL RIOS | 1.51 | Refund |
| MR MICHAEL RITCHIE | 5.00 | Prize Winner |
| MR MICHAEL RITCHIE | 5.00 | Prize Winner |
| MR MICHAEL RITTER | 5.00 | Prize Winner |
| MR MICHAEL RIVERS | 5.00 | Prize Winner |
| MR MICHAEL RIVES | 20.00 | Refund |
| MR MICHAEL ROACH | 38.37 | Refund |
| MR MICHAEL ROBERGE | 5.00 | Prize Winner |
| MR MICHAEL ROBERSON | 3.55 | Refund |
| MR MICHAEL ROBERTS | 2.87 | Refund |
| MR MICHAEL ROBERTS | 5.00 | Prize Winner |
| MR MICHAEL ROBERTS JR | 10.00 | Prize Winner |
| MR MICHAEL ROBERTSON | 5.00 | Prize Winner |
| MR MICHAEL ROCA RIVERA | 10.00 | Prize Winner |
| MR MICHAEL ROCK | 59.46 | Refund |
| MR MICHAEL RODERICK | 15.00 | Prize Winner |
| MR MICHAEL ROGERS | 228.01 | Refund |
| MR MICHAEL ROGERS | 5.00 | Prize Winner |
| MR MICHAEL ROLLE | 5.00 | Prize Winner |
| MR MICHAEL ROLLE | 10.00 | Prize Winner |
| MR MICHAEL ROMANO | 15.94 | Refund |
| MR MICHAEL ROMANO | 20.00 | Refund |
| MR MICHAEL RONAN | 14.70 | Refund |
| MR MICHAEL ROSENBERG | 6.24 | Refund |
| MR MICHAEL ROSENBERG | 5.13 | Refund |
| MR MICHAEL ROSENTHAL | 10.00 | Prize Winner |
| MR MICHAEL ROSS | 2.00 | Refund |
| MR MICHAEL ROSS | 5.00 | Prize Winner |
| MR MICHAEL ROUHAN | 2.00 | Refund |
| MR MICHAEL ROUSE | 15.79 | Refund |
| MR MICHAEL ROWBERRY | 5.00 | Prize Winner |
| MR MICHAEL ROXBERRY | 5.00 | Prize Winner |
| MR MICHAEL RUIZ | 100.00 | Prize Winner |
| MR MICHAEL RUOCCO | 30.00 | Refund |
| MR MICHAEL RUSSELL | 4.50 | Refund |
| MR MICHAEL RUSSELL | 7.00 | Refund |
| MR MICHAEL RUSSELL | 580.00 | Refund |
| MR MICHAEL RUSSELL | 5.00 | Prize Winner |
| MR MICHAEL RUTHERFORDSTO | 5.00 | Prize Winner |
| MR MICHAEL RYAN | 5.00 | Prize Winner |
| MR MICHAEL RYE | 5.00 | Prize Winner |
| MR MICHAEL S FREWALDT | 91.59 | Refund |
| MR MICHAEL S WICKS | 10.00 | Prize Winner |
| MR MICHAEL S WICKS | 10.00 | Prize Winner |
| MR MICHAEL SAALA | 9.73 | Refund |
| MR MICHAEL SABATINO | 2.00 | Refund |
| MR MICHAEL SABELL | 1.07 | Refund |
| MR MICHAEL SABIA | 2.59 | Refund |
| MR MICHAEL SABOL | 18.38 | Refund |
| MR MICHAEL SACEK | 5.00 | Prize Winner |
| MR MICHAEL SADOWSKI | 11.05 | Refund |
| MR MICHAEL SALAS | 5.00 | Prize Winner |
| MR MICHAEL SALLING | 1.14 | Refund |
| MR MICHAEL SALMEN | 5.00 | Prize Winner |
| MR MICHAEL SALVADOR | 23.80 | Refund |
| MR MICHAEL SAMUELS | 10.00 | Refund |
| MR MICHAEL SAMYS | 30.00 | Prize Winner |
| MR MICHAEL SANBORN | 3.00 | Refund |
| MR MICHAEL SANCHEZ | 5.00 | Prize Winner |
| MR MICHAEL SANDERS | 15.00 | Prize Winner |
| MR MICHAEL SANDLIN | 5.00 | Prize Winner |
| MR MICHAEL SANFORD | 1.00 | Refund |
| MR MICHAEL SAPP | 2.00 | Refund |
| MR MICHAEL SARRO | 5.00 | Prize Winner |
| MR MICHAEL SATO | 10.00 | Prize Winner |
| MR MICHAEL SAVERING | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JEWEL MILLER | 1.26 | Refund |
| MS JEWEL MOORE | 5.00 | Prize Winner |
| MS JEWEL MOULTON | 55.46 | Refund |
| MS JEWEL MUNRO | 5.00 | Prize Winner |
| MS JEWEL MYLES | 1.07 | Refund |
| MS JEWEL SPICER | 8.10 | Refund |
| MS JEWEL T MONTALVO | 1.00 | Refund |
| MS JEWEL WILLIAMS | 1.08 | Refund |
| MS JEWELEAN JASPER | 3.73 | Refund |
| MS JEWELETTA SIMMONS | 8.40 | Refund |
| MS JEWELINE MILES | 5.00 | Prize Winner |
| MS JEWELL ALLRED | 2.00 | Refund |
| MS JEWELL ANDERSON | 5.00 | Prize Winner |
| MS JEWELL F DUNLAP | 18.49 | Refund |
| MS JEWELL GRIFFIN | 5.00 | Prize Winner |
| MS JEWELL HOWELL | 5.04 | Refund |
| MS JEWELL JOHNSON | 5.00 | Prize Winner |
| MS JEWELL MCNICKLE | 4.00 | Refund |
| MS JEWELL MORGAN | 2.00 | Refund |
| MS JEWELL MYERS | 10.00 | Prize Winner |
| MS JEWELL NEWCOMER | 2.50 | Refund |
| MS JEWELL SHENK | 6.61 | Refund |
| MS JEWELLY SHETKA | 10.00 | Refund |
| MS JEWELS LUEDKE | 5.00 | Prize Winner |
| MS JEYLENE WOOD | 2.50 | Refund |
| MS JEZEL BARTHE | 5.00 | Prize Winner |
| MS JILL BESKE | 15.00 | Prize Winner |
| MS JILL BRUNE | 15.00 | Prize Winner |
| MS JILL CAMBRA | 2.50 | Refund |
| MS JILL CAMPBELL | 10.00 | Prize Winner |
| MS JILL CAMPBELL | 5.00 | Prize Winner |
| MS JILL CARMODY | 30.02 | Refund |
| MS JILL CLARK | 36.65 | Refund |
| MS JILL COLLINSON | 10.00 | Prize Winner |
| MS JILL CULVER | 2.57 | Refund |
| MS JILL D MOSSHAMER | 7.56 | Refund |
| MS JILL DIEHL | 5.00 | Prize Winner |
| MS JILL GALLAGHER | 2.50 | Refund |
| MS JILL GUTHRIE | 5.00 | Prize Winner |
| MS JILL HALLINAN | 5.00 | Prize Winner |
| MS JILL HAMILTON | 1.07 | Refund |
| MS JILL HARDMAN | 5.00 | Prize Winner |
| MS JILL HAWKINS | 20.00 | Prize Winner |
| MS JILL HERRICK | 17.19 | Refund |
| MS JILL HUGHES | 3.60 | Refund |
| MS JILL JAMES | 1.00 | Refund |
| MS JILL JOHNSON | 17.21 | Refund |
| MS JILL JOHNSON | 26.98 | Refund |
| MS JILL KELLY | 5.00 | Prize Winner |
| MS JILL KING | 5.00 | Prize Winner |
| MS JILL KOUCHI | 15.00 | Prize Winner |
| MS JILL KURTANSKY | 10.00 | Prize Winner |
| MS JILL LAHENDRO | 5.00 | Prize Winner |
| MS JILL LAMBERT | 5.00 | Prize Winner |
| MS JILL LANCELLE | 8.39 | Refund |
| MS JILL LAWSON | 5.00 | Prize Winner |
| MS JILL LEE | 13.55 | Refund |
| MS JILL LONG | 1.00 | Refund |
| MS JILL LUTZ | 400.49 | Refund |
| MS JILL MCKEE | 4.28 | Refund |
| MS JILL MEGINLEY | 10.00 | Prize Winner |
| MS JILL MEINERO | 10.00 | Prize Winner |
| MS JILL MILLER | 29.87 | Refund |
| MS JILL MILTON | 4.50 | Refund |
| MS JILL MORSE | 28.30 | Refund |
| MS JILL OHLSON | 33.36 | Refund |
| MS JILL OSBORNE | 1.07 | Refund |
| MS JILL PARPART | 47.70 | Refund |
| MS JILL PHILLIPS | 1.08 | Refund |
| MS JILL PHILLIPS | 10.00 | Prize Winner |
| MS JILL ROMERO | 5.00 | Prize Winner |
| MS JILL ROSS | 7.88 | Refund |
| MS JILL RUSH | 5.00 | Prize Winner |
| MS JILL SABLOSKY | 5.00 | Prize Winner |
| MS JILL SIBLEY | 10.00 | Prize Winner |
| MS JILL SLOAN | 5.00 | Prize Winner |
| MS JILL STUERZL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELAINE NAHAKUELUA | 9.42 | Refund |
| ELAINE NEVILLE | 1.90 | Refund |
| ELAINE NILSON RACHAU | 22.00 | Refund |
| ELAINE OSBORNE | 10.00 | Prize Winner |
| ELAINE P WHALLEY | 101.84 | Refund |
| ELAINE PALARDY | 2.50 | Refund |
| ELAINE PALMER | 28.77 | Refund |
| ELAINE PARKER | 34.38 | Refund |
| ELAINE PEDROW | 1.80 | Refund |
| ELAINE PERKINS | 38.70 | Refund |
| ELAINE PREVO | 10.00 | Refund |
| ELAINE QUINTANA | 3.00 | Refund |
| ELAINE R BEAUREGARD | 1.10 | Refund |
| ELAINE P PULTZ | 10.00 | Prize Winner |
| ELAINE R RICKS | 89.68 | Refund |
| Elaine Randall | 28.94 | Refund |
| ELAINE RANDOLPH | 36.36 | Refund |
| ELAINE REED | 27.14 | Refund |
| ELAINE REESE | 4.00 | Refund |
| ELAINE REEVES | 1.99 | Refund |
| ELAINE REU | 32.47 | Refund |
| ELAINE REYNA | 25.47 | Refund |
| ELAINE RIEGER | 2.50 | Refund |
| ELAINE ROSAS | 11.03 | Refund |
| ELAINE ROZIER | 3.90 | Refund |
| ELAINE S HILL | 2.00 | Refund |
| ELAINE S KILGORE | 1.00 | Refund |
| ELAINE SADLER | 29.83 | Refund |
| ELAINE SAFFELL | 65.21 | Refund |
| ELAINE SANSBURY | 7.18 | Refund |
| ELAINE SCHECK | 6.00 | Refund |
| ELAINE SCHUNN | 2.00 | Refund |
| ELAINE SEBASTIAN | 5.00 | Prize Winner |
| ELAINE SEILER | 54.83 | Refund |
| ELAINE SHINE | 7.48 | Refund |
| ELAINE SHIPLEY | 30.42 | Refund |
| ELAINE SIKESHILTON | 43.30 | Refund |
| ELAINE SINGLEY | 26.63 | Refund |
| ELAINE SLACK | 90.49 | Refund |
| Elaine Slann | 15.40 | Refund |
| ELAINE SMITH | 6.00 | Refund |
| ELAINE SPETH | 23.59 | Refund |
| ELAINE SQUIRES | 1.07 | Refund |
| ELAINE STALEY | 1.30 | Refund |
| ELAINE STAMAS | 17.50 | Refund |
| ELAINE STEWART | 21.47 | Refund |
| ELAINE STEWART | 126.45 | Refund |
| ELAINE SWINEHART | 23.30 | Refund |
| ELAINE T FURR | 27.95 | Refund |
| ELAINE TERRELL | 1.65 | Refund |
| ELAINE THEIS | 1.00 | Refund |
| ELAINE THOMPSON | 2.00 | Refund |
| ELAINE TOMASZEWSKI | 17.06 | Refund |
| ELAINE TRUMP | 9.00 | Refund |
| ELAINE TUCKER | 5.00 | Prize Winner |
| ELAINE TWING | 6.73 | Refund |
| ELAINE V HARVEY | 8.99 | Refund |
| ELAINE VANCE | 5.65 | Refund |
| ELAINE VANDIVIER | 21.78 | Refund |
| ELAINE VIALPANDO | 5.00 | Prize Winner |
| ELAINE VONKUEHLMAN | 9.73 | Refund |
| ELAINE WADE | 9.00 | Refund |
| ELAINE WALLACE | 5.00 | Prize Winner |
| ELAINE WALTMAN | 5.00 | Prize Winner |
| ELAINE WARD | 22.66 | Refund |
| ELAINE WARNER | 30.92 | Refund |
| ELAINE WATERS | 8.59 | Refund |
| ELAINE WATKINS | 9.08 | Refund |
| ELAINE WEFER | 10.00 | Prize Winner |
| ELAINE WHELDEN | 2.00 | Refund |
| ELAINE WHITTEN | 1.00 | Refund |
| ELAINE WICKLIFFE | 3.63 | Refund |
| ELAINE WILHELM | 52.12 | Refund |
| ELAINE WILKERSON | 24.59 | Refund |
| ELAINE WILLIAMS | 15.42 | Refund |
| ELAINE WILLIAMS | 1.06 | Refund |
| ELAINE WILLIAMS | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL SAVIOLI | 1.69 | Refund |
| MR MICHAEL SAWYER | 15.00 | Prize Winner |
| MR MICHAEL SAYA | 27.94 | Refund |
| MR MICHAEL SAYERS | 5.00 | Refund |
| MR MICHAEL SBROCCHI | 15.00 | Prize Winner |
| MR MICHAEL SCHAACK | 5.00 | Refund |
| MR MICHAEL SCHAAF | 27.98 | Refund |
| MR MICHAEL SCHAEFER | 5.07 | Refund |
| MR MICHAEL SCHELKOPH | 2.00 | Refund |
| MR MICHAEL SCHEMBRI | 5.00 | Refund |
| MR MICHAEL SCHEURING | 66.54 | Refund |
| MR MICHAEL SCHICK | 10.00 | Refund |
| MR MICHAEL SCHILLING | 5.00 | Refund |
| MR MICHAEL SCHLEIN | 39.67 | Refund |
| MR MICHAEL SCHMIDT | 5.00 | Refund |
| MR MICHAEL SCHMITZ | 10.00 | Refund |
| MR MICHAEL SCHOTT | 7.75 | Refund |
| MR MICHAEL SCHOWALTER | 20.00 | Prize Winner |
| MR MICHAEL SCHRADER | 5.00 | Refund |
| MR MICHAEL SCHRAUTH | 21.51 | Refund |
| MR MICHAEL SCHROEDER | 15.00 | Prize Winner |
| MR MICHAEL SCHULZ | 10.00 | Refund |
| MR MICHAEL SCHUMANN | 10.00 | Prize Winner |
| MR MICHAEL SCOTT | 3.97 | Refund |
| MR MICHAEL SCOTT | 5.00 | Refund |
| MR MICHAEL SCOTT | 5.00 | Refund |
| MR MICHAEL SEAY | 10.00 | Refund |
| MR MICHAEL SECHRIST | 2.00 | Refund |
| MR MICHAEL SEETIN | 1.09 | Refund |
| MR MICHAEL SEHM | 4.50 | Refund |
| MR MICHAEL SEITZ | 11.00 | Refund |
| MR MICHAEL SELDON | 5.00 | Refund |
| MR MICHAEL SHACKELTON | 2.50 | Refund |
| MR MICHAEL SHAMILY | 13.06 | Refund |
| MR MICHAEL SHANER | 5.00 | Refund |
| MR MICHAEL SHANLEY | 5.00 | Prize Winner |
| MR MICHAEL SHANNON | 5.00 | Refund |
| MR MICHAEL SHAW | 5.00 | Refund |
| MR MICHAEL SHAW | 5.00 | Prize Winner |
| MR MICHAEL SHELL | 40.00 | Prize Winner |
| MR MICHAEL SHELTROWN | 5.00 | Refund |
| MR MICHAEL SHEPPERD | 10.00 | Refund |
| MR MICHAEL SHEROSKI | 19.93 | Refund |
| MR MICHAEL SHIPLEY | 10.00 | Prize Winner |
| MR MICHAEL SHIPMAN | 5.00 | Refund |
| MR MICHAEL SHORE | 1.90 | Refund |
| MR MICHAEL SHUBERT | 15.00 | Prize Winner |
| MR MICHAEL SIEBERT | 13.40 | Refund |
| MR MICHAEL SILVERS | 2.50 | Refund |
| MR MICHAEL SIMCICH | 27.76 | Refund |
| MR MICHAEL SIMKULET | 23.59 | Refund |
| MR MICHAEL SIMMONS | 3.00 | Refund |
| MR MICHAEL SIMONS | 10.00 | Refund |
| MR MICHAEL SIMPSON | 10.00 | Refund |
| MR MICHAEL SIMPSON | 130.00 | Prize Winner |
| MR MICHAEL SIMUNOVIC | 3.20 | Refund |
| MR MICHAEL SINKOVICH | 5.00 | Refund |
| MR MICHAEL SISCO | 10.00 | Prize Winner |
| MR MICHAEL SIWY | 68.06 | Refund |
| MR MICHAEL SKATOFF | 10.00 | Prize Winner |
| MR MICHAEL SLATER | 25.83 | Refund |
| MR MICHAEL SLEETER | 10.00 | Refund |
| MR MICHAEL SLIZESKI | 5.00 | Prize Winner |
| MR MICHAEL SLOAN | 3.36 | Refund |
| MR MICHAEL SMALL | 5.00 | Refund |
| MR MICHAEL SMART | 17.27 | Refund |
| MR MICHAEL SMITH | 84.90 | Refund |
| MR MICHAEL SMITH | 8.79 | Refund |
| MR MICHAEL SMITH | 44.78 | Refund |
| MR MICHAEL SMITH | 30.27 | Refund |
| MR MICHAEL SMITH | 21.34 | Refund |
| MR MICHAEL SMITH | 19.95 | Refund |
| MR MICHAEL SMITH | 1.07 | Refund |
| MR MICHAEL SMITH | 37.23 | Refund |
| MR MICHAEL SMITH | 3.00 | Refund |
| MR MICHAEL SMITH | 4.89 | Refund |
| MR MICHAEL SMITH | 26.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JILL WALKER | 10.00 | Prize Winner |
| MS JILL WARD | 11.67 | Refund |
| MS JILL WENTWORTH | 2.00 | Refund |
| MS JILL WILLETTE | 2.30 | Refund |
| MS JILLA TUCKER | 5.00 | Prize Winner |
| MS JILLIAN VANORMAN | 5.00 | Refund |
| MS JILLIAN WERICK | 10.00 | Prize Winner |
| MS JILLION ROACH | 10.00 | Prize Winner |
| MS JILLISA HOWARD | 5.00 | Refund |
| MS JILLMARIE STICH | 5.00 | Refund |
| MS JIMI COLE | 5.00 | Refund |
| MS JIMI COLLARD | 5.00 | Prize Winner |
| MS JIMIKA PALMER | 3.80 | Refund |
| MS JIMMIE C GREEN | 5.00 | Prize Winner |
| MS JIMMIE CAREY | 2.00 | Refund |
| MS JIMMIE MURPHY | 1.23 | Refund |
| MS JIMMIE STEWART | 8.00 | Refund |
| MS JINEE JAOUNI | 5.00 | Prize Winner |
| MS JO A BLANKS | 34.99 | Refund |
| MS JO A BOWEN | 4.53 | Refund |
| MS JO A BURKEEN | 16.00 | Refund |
| MS JO A CARDWELL | 2.00 | Refund |
| MS JO A CARTER | 2.00 | Refund |
| MS JO A CHAMBERS | 5.00 | Prize Winner |
| MS JO A CORBETT | 10.00 | Prize Winner |
| MS JO A HUTCHINSON | 4.50 | Refund |
| MS JO A KAMINSKI | 6.40 | Refund |
| MS JO A KIMBALL | 5.00 | Prize Winner |
| MS JO A LAMB | 5.00 | Refund |
| MS JO A MAFFIT | 106.78 | Refund |
| MS JO A MURDERS | 5.00 | Prize Winner |
| MS JO A RAY | 20.32 | Refund |
| MS JO A ROSSI | 10.00 | Refund |
| MS JO A SMITH | 23.84 | Refund |
| MS JO A STANLEY | 36.77 | Refund |
| MS JO A STAYTON | 1.08 | Refund |
| MS JO A TASKER | 4.96 | Refund |
| MS JO A TAYLOR | 7.76 | Refund |
| MS JO A TORO | 18.25 | Refund |
| MS JO ALDERMAN | 33.72 | Refund |
| MS JO ANN CHASE | 10.00 | Prize Winner |
| MS JO ANN GLOVER | 5.00 | Prize Winner |
| MS JO ANNE SCARBROUGH | 10.00 | Prize Winner |
| MS JO AUCHTERLONIE | 23.59 | Refund |
| MS JO BAETHGE | 5.00 | Prize Winner |
| MS JO BIANCHI | 20.00 | Prize Winner |
| MS JO BREWER | 5.00 | Prize Winner |
| MS JO CAMPBELL | 10.00 | Prize Winner |
| MS JO CARO | 5.00 | Prize Winner |
| MS JO CLARK | 10.00 | Prize Winner |
| MS JO CLAYSON | 2.00 | Refund |
| MS JO COKER | 56.93 | Refund |
| MS JO COLEMAN | 143.47 | Refund |
| MS JO CRAWFORD | 5.00 | Prize Winner |
| MS JO D CRUMP | 2.00 | Refund |
| MS JO DEMPSEY | 10.00 | Refund |
| MS JO DESANTO | 5.00 | Prize Winner |
| MS JO EVANS | 139.48 | Refund |
| MS JO FISHER | 9.95 | Refund |
| MS JO FORDHAM | 59.87 | Refund |
| MS JO G LAMMONDS | 29.95 | Refund |
| MS JO GARNER | 51.35 | Refund |
| MS JO GILLUM | 27.98 | Refund |
| MS JO GOUGH | 3.77 | Refund |
| MS JO GUENINGSMAN | 2.50 | Refund |
| MS JO HANSEN | 9.07 | Refund |
| MS JO HANSON | 15.00 | Prize Winner |
| MS JO HARTZ | 19.15 | Refund |
| MS JO HEIDEBRINK | 15.00 | Refund |
| MS JO HICKMAN | 25.17 | Refund |
| MS JO JOHNSON | 10.00 | Prize Winner |
| MS JO JOHNSTON | 1.06 | Refund |
| MS JO KABERLINE | 1.09 | Refund |
| MS JO KEETCH | 59.87 | Refund |
| MS JO KULA | 5.00 | Prize Winner |
| MS JO L CASTILLONES | 1.08 | Refund |
| MS JO LEE | 4.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELAINE WILLIAMS | 30.98 | Refund |
| ELAINE WODWASKI | 17.83 | Refund |
| ELAINE WOODARDS | 6.26 | Refund |
| ELAINE YOUNG | 4.75 | Refund |
| ELAINE ZABLOTSKI | 14.13 | Refund |
| ELAINE ZBONEAK | 5.00 | Prize Winner |
| ELAINEA SINGLETON | 10.00 | Prize Winner |
| ELAINS GREENE | 1.07 | Refund |
| ELAMIN MUHAMMAD | 11.41 | Refund |
| ELAN SHAKTI | 3.15 | Refund |
| ELANA GRIEVE | 2.48 | Refund |
| ELANA WINSBERG | 2.00 | Refund |
| ELANE HESSE | 32.57 | Refund |
| ELANE THIVIERGE | 14.95 | Refund |
| ELANOR TALBERT | 61.48 | Refund |
| ELANORA MOORE | 1.00 | Refund |
| ELARY PUALK | 8.00 | Refund |
| ELAUTERIA T PEDROZA | 3.01 | Refund |
| ELAYNA YORK | 21.38 | Refund |
| ELAYNE STEWART | 19.42 | Refund |
| ELAYNE WELCH | 1.06 | Refund |
| ELBA BELTRAN | 9.15 | Refund |
| ELBA D RIVERA | 5.00 | Prize Winner |
| ELBA E VELEZ | 16.00 | Refund |
| ELBA HORNEDO | 26.81 | Refund |
| ELBA I ALMODOVAR | 10.00 | Prize Winner |
| ELBA L MULLINS | 2.00 | Refund |
| ELBA L ROMERO | 6.64 | Refund |
| ELBA MARTINEZ | 3.19 | Refund |
| ELBA MCDOUGALL | 19.50 | Refund |
| ELBA RIVERA | 3.00 | Refund |
| ELBA SILVA | 23.91 | Refund |
| ELBARUILZ LASSLLE | 10.00 | Prize Winner |
| ELBERT BAKER | 21.07 | Refund |
| ELBERT BLANTON | 2.00 | Refund |
| ELBERT CARABALLO | 2.00 | Refund |
| ELBERT E STICKELS JR | 3.00 | Refund |
| ELBERT GARRETT | 8.82 | Refund |
| ELBERT HARE | 62.35 | Refund |
| ELBERT HINES JR | 89.91 | Refund |
| ELBERT JOHNSON | 15.00 | Prize Winner |
| ELBERT L MANN | 13.17 | Refund |
| ELBERT R COMBS | 3.49 | Refund |
| ELBERTA E BENNETT | 25.84 | Refund |
| ELBIN KIOSS | 5.00 | Prize Winner |
| ELCIA I CROWE | 29.94 | Refund |
| ELCIRA SVENSON | 1.42 | Refund |
| ELDA A ROSS | 27.94 | Refund |
| ELDA BARRERA | 37.38 | Refund |
| ELDA GONZALEZ | 5.00 | Prize Winner |
| ELDA HAMIT | 24.02 | Refund |
| ELDA HILLMAN | 12.02 | Refund |
| ELDA JONES | 3.00 | Refund |
| ELDA KING | 11.05 | Refund |
| ELDA TELHIARD | 26.96 | Refund |
| ELDAMAE JOHNSTON | 36.49 | Refund |
| ELDERN RILEY | 1.00 | Refund |
| ELDISE HARRIS | 5.00 | Prize Winner |
| ELDON B GRACEY | 49.01 | Refund |
| ELDON BLACKBURN | 5.00 | Prize Winner |
| ELDON CRAWFORD | 10.00 | Refund |
| ELDON H REED | 3.00 | Refund |
| ELDON JOHNSON | 35.98 | Refund |
| ELDON KLOCKE | 72.77 | Refund |
| ELDON L HUSON | 61.69 | Refund |
| ELDON PAYNE | 10.00 | Prize Winner |
| ELDON R ALDEN | 5.00 | Prize Winner |
| ELDON SCHOEDEL | 2.29 | Refund |
| ELDON TOM | 2.33 | Refund |
| ELDON VOSS | 20.66 | Refund |
| ELDORA J BERTRAND | 132.50 | Refund |
| ELDORA UPTON | 58.07 | Refund |
| ELDOUS RICE | 23.65 | Refund |
| ELDRED L BROWNING | 22.00 | Refund |
| ELDRED MOSSMAN | 6.31 | Refund |
| ELDRIDGE JENKINS | 5.00 | Prize Winner |
| ELDRIDGE TOMBLESON | 14.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL SMITH | 5.00 | Prize Winner |
| MR MICHAEL SMITH | 10.00 | Prize Winner |
| MR MICHAEL SMITH | 10.00 | Prize Winner |
| MR MICHAEL SMITH | 5.00 | Prize Winner |
| MR MICHAEL SMITH | 10.00 | Prize Winner |
| MR MICHAEL SMITH | 5.00 | Prize Winner |
| MR MICHAEL SMITH | 15.00 | Prize Winner |
| MR MICHAEL SMITH | 10.00 | Prize Winner |
| MR MICHAEL SMITH | 20.00 | Prize Winner |
| MR MICHAEL SMITH | 5.00 | Prize Winner |
| MR MICHAEL SMITH | 15.00 | Prize Winner |
| MR MICHAEL SMITH | 5.00 | Prize Winner |
| MR MICHAEL SMITH | 105.00 | Prize Winner |
| MR MICHAEL SMITH | 10.00 | Prize Winner |
| MR MICHAEL SMITHRD | 10.00 | Prize Winner |
| MR MICHAEL SMYSER | 7.63 | Refund |
| MR MICHAEL SNAPP | 125.00 | Prize Winner |
| MR MICHAEL SNELL | 3.00 | Refund |
| MR MICHAEL SNELL | 2.00 | Refund |
| MR MICHAEL SNOW | 22.66 | Refund |
| MR MICHAEL SOCHA | 5.00 | Refund |
| MR MICHAEL SOKOLOWSKI | 5.00 | Prize Winner |
| MR MICHAEL SONNTAG | 29.98 | Refund |
| MR MICHAEL SOUZA | 116.00 | Refund |
| MR MICHAEL SOVEY | 47.47 | Refund |
| MR MICHAEL SPANGLER | 20.00 | Prize Winner |
| MR MICHAEL SPATCHEK | 4.04 | Refund |
| MR MICHAEL SPEARMAN | 10.00 | Prize Winner |
| MR MICHAEL SPEARS | 3.56 | Refund |
| MR MICHAEL SPERRY | 1.07 | Refund |
| MR MICHAEL SPRIGGS | 1.00 | Refund |
| MR MICHAEL STAFFORD | 55.00 | Prize Winner |
| MR MICHAEL STALLINGS | 19.98 | Refund |
| MR MICHAEL STALLINGS | 10.00 | Prize Winner |
| MR MICHAEL STAMPER | 10.00 | Prize Winner |
| MR MICHAEL STANDART | 15.00 | Prize Winner |
| MR MICHAEL STANKO | 17.06 | Refund |
| MR MICHAEL STANLEY | 2.00 | Refund |
| MR MICHAEL STANLEY | 3.98 | Refund |
| MR MICHAEL STANLEY | 5.00 | Prize Winner |
| MR MICHAEL STARKE | 24.04 | Refund |
| MR MICHAEL STARR | 3.52 | Refund |
| MR MICHAEL STATHAS | 73.32 | Refund |
| MR MICHAEL STAUBS SR- | 5.00 | Prize Winner |
| MR MICHAEL STEELE | 12.10 | Refund |
| MR MICHAEL STEELE | 21.07 | Refund |
| MR MICHAEL STEELE | 7.00 | Refund |
| MR MICHAEL STEIN | 5.00 | Prize Winner |
| MR MICHAEL STEPHAN | 2.00 | Refund |
| MR MICHAEL STEPHENS | 18.13 | Refund |
| MR MICHAEL STEPHENS | 13.00 | Refund |
| MR MICHAEL STEPP | 5.00 | Prize Winner |
| MR MICHAEL STETSER | 5.00 | Refund |
| MR MICHAEL STEVENS | 10.00 | Prize Winner |
| MR MICHAEL STEVENS | 5.00 | Prize Winner |
| MR MICHAEL STEVENSON | 71.22 | Refund |
| MR MICHAEL STEWARD | 10.00 | Prize Winner |
| MR MICHAEL STEWART | 5.00 | Prize Winner |
| MR MICHAEL STEWART | 120.00 | Prize Winner |
| MR MICHAEL STEWART | 25.00 | Prize Winner |
| MR MICHAEL STEWART | 10.00 | Prize Winner |
| MR MICHAEL STEWART | 20.00 | Prize Winner |
| MR MICHAEL STILES | 23.02 | Refund |
| MR MICHAEL STINGONE | 1.11 | Refund |
| MR MICHAEL STJOHN | 10.00 | Prize Winner |
| MR MICHAEL STMARTIN | 5.00 | Prize Winner |
| MR MICHAEL STOGSDILL | 5.00 | Prize Winner |
| MR MICHAEL STONE | 5.00 | Prize Winner |
| MR MICHAEL STONE | 5.00 | Prize Winner |
| MR MICHAEL STRASSER | 5.00 | Prize Winner |
| MR MICHAEL STRUBLE | 5.00 | Prize Winner |
| MR MICHAEL STRUVE | 100.00 | Prize Winner |
| MR MICHAEL STURRUP | 5.00 | Prize Winner |
| MR MICHAEL STURZ | 16.44 | Refund |
| MR MICHAEL SUBBERT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JO LEMIEUX | 5.00 | Prize Winner |
| MS JO LONG | 5.00 | Prize Winner |
| MS JO LOTHROP | 19.95 | Refund |
| MS JO MARCIC | 22.22 | Refund |
| MS JO MASBRUCH | 22.92 | Refund |
| MS JO MAURO | 5.00 | Prize Winner |
| MS JO MCCLURE | 63.52 | Refund |
| MS JO MIANO | 27.04 | Refund |
| MS JO PAGE | 10.00 | Prize Winner |
| MS JO PEDERSEN | 2.00 | Refund |
| MS JO RICKELS | 1.09 | Refund |
| MS JO ROUGHTON | 10.00 | Prize Winner |
| MS JO RUSSO | 10.00 | Prize Winner |
| MS JO SHORT | 5.00 | Prize Winner |
| MS JO SLAUGHTER | 41.02 | Refund |
| MS JO SLAUGHTER | 5.00 | Prize Winner |
| MS JO TIBBETTS | 2.00 | Refund |
| MS JO TIEMAN | 1.16 | Refund |
| MS JO WATTS | 28.40 | Refund |
| MS JO WIKLE | 1.00 | Refund |
| MS JO WOODS | 10.00 | Prize Winner |
| MS JOAN A BROOKS | 28.04 | Refund |
| MS JOAN A FOX | 59.52 | Refund |
| MS JOAN ABBOTT | 2.50 | Refund |
| MS JOAN ADAMS | 68.45 | Refund |
| MS JOAN AGRAMONTE | 35.84 | Refund |
| MS JOAN AKERS | 2.00 | Refund |
| MS JOAN ALLGOOD | 1.00 | Refund |
| MS JOAN AMADOR | 62.92 | Refund |
| MS JOAN ANDREW | 10.00 | Prize Winner |
| MS JOAN ATKINS | 5.00 | Prize Winner |
| MS JOAN AUCHTER | 2.30 | Refund |
| MS JOAN B GEOUGE | 21.92 | Refund |
| MS JOAN BALFE | 4.50 | Refund |
| MS JOAN BARROW | 10.00 | Prize Winner |
| MS JOAN BARTZ | 5.00 | Refund |
| MS JOAN BERGERON | 5.00 | Prize Winner |
| MS JOAN BLESSING | 1.09 | Refund |
| MS JOAN BOBRICK | 5.00 | Prize Winner |
| MS JOAN BOGNER | 5.00 | Prize Winner |
| MS JOAN BOONE | 55.00 | Prize Winner |
| MS JOAN BRANDT | 5.00 | Prize Winner |
| MS JOAN BREMBERG | 70.00 | Refund |
| MS JOAN BRIGGS | 1.00 | Refund |
| MS JOAN BROWN | 33.28 | Refund |
| MS JOAN BROWN | 1.50 | Refund |
| MS JOAN BRYANT | 39.38 | Refund |
| MS JOAN BUCHANAN | 39.90 | Refund |
| MS JOAN BUDD | 10.00 | Prize Winner |
| MS JOAN BUTLER | 10.00 | Prize Winner |
| MS JOAN C GREENIDGE | 31.51 | Refund |
| MS JOAN C HOTT | 15.00 | Prize Winner |
| MS JOAN C SMITH | 2.69 | Refund |
| MS JOAN CARO | 2.84 | Refund |
| MS JOAN CARY | 7.06 | Refund |
| MS JOAN CHISAM | 1.00 | Refund |
| MS JOAN CLARK | 5.00 | Prize Winner |
| MS JOAN COCKROFT | 16.82 | Refund |
| MS JOAN COLE | 2.00 | Refund |
| MS JOAN COLLINS | 10.00 | Prize Winner |
| MS JOAN CONNEALY | 2.95 | Refund |
| MS JOAN CONNOR | 6.00 | Refund |
| MS JOAN CORBIN | 10.00 | Prize Winner |
| MS JOAN CORKRUM | 5.00 | Prize Winner |
| MS JOAN COURTNEY | 60.43 | Refund |
| MS JOAN CREAMER | 5.00 | Prize Winner |
| MS JOAN CUMMINGS | 17.10 | Refund |
| MS JOAN CUNNINGHAM | 3.43 | Refund |
| MS JOAN CURRAN | 35.51 | Refund |
| MS JOAN D PARK | 77.87 | Refund |
| MS JOAN DALON | 5.59 | Refund |
| MS JOAN DANIEL | 32.22 | Refund |
| MS JOAN DASTALTO | 10.00 | Refund |
| MS JOAN DECKER | 37.85 | Refund |
| MS JOAN DENSTELL | 5.00 | Prize Winner |
| MS JOAN DIBENEDETTO | 28.72 | Refund |
| MS JOAN DIXON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELE CARVER | 4.50 | Refund |
| ELEA MCKINSEY CHANDLER | 43.30 | Refund |
| ELEAMOR MCLAUGHLIN | 41.58 | Refund |
| ELEAN MCGAHEY-ANDERSON | 10.00 | Prize Winner |
| ELEANE HUCKS | 156.17 | Refund |
| ELEANER EDNEY | 25.60 | Refund |
| ELEANOR A COOPER | 9.00 | Refund |
| ELEANOR A GRIFFITH | 6.53 | Refund |
| ELEANOR A GUILBERT | 83.19 | Refund |
| ELEANOR ADAMS | 23.88 | Refund |
| ELEANOR BANKLE | 25.00 | Prize Winner |
| ELEANOR BARTSCH | 18.56 | Refund |
| ELEANOR BASCOM | 120.76 | Refund |
| ELEANOR BEATTY | 27.94 | Refund |
| ELEANOR BEDSOLE | 5.00 | Prize Winner |
| ELEANOR BEITZEL | 31.50 | Refund |
| ELEANOR BELGIOVINE | 10.00 | Prize Winner |
| ELEANOR BENNETT | 5.00 | Prize Winner |
| ELEANOR BISBEE | 23.48 | Refund |
| ELEANOR BLENKE | 125.98 | Refund |
| ELEANOR BORON | 17.06 | Refund |
| ELEANOR BROOKS | 5.00 | Prize Winner |
| ELEANOR BROWNING | 204.45 | Refund |
| ELEANOR BUCELLA | 3.06 | Refund |
| ELEANOR BUCKLEY | 27.59 | Refund |
| ELEANOR BURAS | 2.50 | Refund |
| ELEANOR C ASBELL | 33.15 | Refund |
| ELEANOR C STONE | 2.00 | Refund |
| ELEANOR CARMANY | 8.79 | Refund |
| ELEANOR CHEEVER | 43.54 | Refund |
| ELEANOR CHGASE | 5.52 | Refund |
| ELEANOR CONNORS | 36.09 | Refund |
| ELEANOR CRICHLOW | 10.00 | Prize Winner |
| ELEANOR CRITTLE | 4.50 | Refund |
| ELEANOR DALSBO | 4.06 | Refund |
| ELEANOR DENNO | 27.99 | Refund |
| ELEANOR DESSERT | 5.00 | Prize Winner |
| ELEANOR DYKES | 7.62 | Refund |
| ELEANOR E SCRUGGS | 29.80 | Refund |
| ELEANOR F WESLEY | 18.74 | Refund |
| ELEANOR FECTEAU | 11.50 | Refund |
| ELEANOR FRATTEROLO | 8.00 | Refund |
| ELEANOR FREDERICK | 2.06 | Refund |
| ELEANOR FRENCH | 26.86 | Refund |
| ELEANOR GARD | 3.00 | Refund |
| ELEANOR GOODCHILD | 11.74 | Refund |
| ELEANOR GRIFFEY | 28.00 | Refund |
| ELEANOR GRIPPEY | 1.48 | Refund |
| ELEANOR HAMLET | 42.45 | Refund |
| ELEANOR HANFORD | 57.07 | Refund |
| ELEANOR HARKEY | 124.32 | Refund |
| ELEANOR HARRIS | 17.22 | Refund |
| ELEANOR HAVEKOTTE | 10.00 | Prize Winner |
| ELEANOR HEBERT | 20.97 | Refund |
| ELEANOR HENDRICK | 5.00 | Prize Winner |
| ELEANOR HOWARD | 20.74 | Refund |
| ELEANOR HUGHES | 1.08 | Refund |
| ELEANOR J STEMA | 2.00 | Refund |
| ELEANOR JONES | 5.32 | Refund |
| ELEANOR JUDES | 3.00 | Refund |
| ELEANOR K DAVIS | 20.69 | Refund |
| ELEANOR K RICE | 109.46 | Refund |
| ELEANOR KAPLAN | 12.50 | Refund |
| ELEANOR KEELY | 5.00 | Prize Winner |
| ELEANOR KELLER | 34.75 | Refund |
| ELEANOR KELLER | 1.06 | Refund |
| ELEANOR L ENGLISH | 5.00 | Refund |
| ELEANOR L ENOS | 73.34 | Refund |
| ELEANOR L FAYE | 18.79 | Refund |
| ELEANOR LARSON | 29.64 | Refund |
| ELEANOR M HALL | 4.50 | Refund |
| ELEANOR M MIRGAUX | 5.00 | Prize Winner |
| ELEANOR M POWER | 2.24 | Refund |
| ELEANOR MASIOWSKI | 67.11 | Refund |
| ELEANOR MAURER | 2.07 | Refund |
| ELEANOR MAYNARD | 414.18 | Refund |
| ELEANOR MCCLELLAND | 12.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL SUBBERT | 10.00 | Prize Winner |
| MR MICHAEL SUCHY | 2.00 | Refund |
| MR MICHAEL SUMMERLIN | 28.40 | Refund |
| MR MICHAEL SUNDERLAND | 5.00 | Prize Winner |
| MR MICHAEL SWALLOW | 26.52 | Refund |
| MR MICHAEL SWIGERT | 5.00 | Prize Winner |
| MR MICHAEL SYFRETT | 10.00 | Prize Winner |
| MR MICHAEL SYROTIAK | 5.00 | Prize Winner |
| MR MICHAEL TABIN | 150.41 | Refund |
| MR MICHAEL TAFLAS | 5.00 | Prize Winner |
| MR MICHAEL TALBOT | 5.00 | Prize Winner |
| MR MICHAEL TALMA | 5.00 | Prize Winner |
| MR MICHAEL TAMMARO | 15.00 | Refund |
| MR MICHAEL TANDO | 10.00 | Prize Winner |
| MR MICHAEL TAPHORN | 10.00 | Prize Winner |
| MR MICHAEL TAYLOR | 128.29 | Refund |
| MR MICHAEL TAYLOR | 6.65 | Refund |
| MR MICHAEL TAYLOR | 8.03 | Refund |
| MR MICHAEL TAYLOR | 15.00 | Prize Winner |
| MR MICHAEL TAYLOR | 5.00 | Prize Winner |
| MR MICHAEL TAYLOR | 5.00 | Prize Winner |
| MR MICHAEL TEANEY | 5.00 | Prize Winner |
| MR MICHAEL TELKER | 10.00 | Prize Winner |
| MR MICHAEL TENCZA | 14.86 | Refund |
| MR MICHAEL TENKE | 10.00 | Prize Winner |
| MR MICHAEL TEPPER | 5.00 | Prize Winner |
| MR MICHAEL TERHORST | 77.35 | Refund |
| MR MICHAEL TERLIZZI | 15.00 | Prize Winner |
| MR MICHAEL THEALL JR | 5.00 | Prize Winner |
| MR MICHAEL THERRELL | 49.77 | Refund |
| MR MICHAEL THOMAS | 5.00 | Refund |
| MR MICHAEL THOMAS | 26.35 | Refund |
| MR MICHAEL THOMAS | 4.45 | Refund |
| MR MICHAEL THOMAS | 10.00 | Prize Winner |
| MR MICHAEL THOMAS | 50.00 | Prize Winner |
| MR MICHAEL THOMAS | 10.00 | Prize Winner |
| MR MICHAEL THOMPSON | 15.66 | Refund |
| MR MICHAEL THOMPSON | 96.40 | Refund |
| MR MICHAEL THOMPSON | 1.08 | Refund |
| MR MICHAEL THOMPSON | 10.00 | Prize Winner |
| MR MICHAEL THORNTON | 5.00 | Prize Winner |
| MR MICHAEL THRASHER | 1.00 | Refund |
| MR MICHAEL THURLOW | 2.50 | Refund |
| MR MICHAEL TIDDARK | 5.00 | Prize Winner |
| MR MICHAEL TIEMAN | 5.00 | Prize Winner |
| MR MICHAEL TISCHNER | 5.00 | Prize Winner |
| MR MICHAEL TOBIN | 10.00 | Prize Winner |
| MR MICHAEL TOEPPER | 192.68 | Refund |
| MR MICHAEL TOLNAY | 10.00 | Prize Winner |
| MR MICHAEL TOUSSAINT | 6.08 | Refund |
| MR MICHAEL TRADER | 10.00 | Prize Winner |
| MR MICHAEL TREAT | 10.00 | Prize Winner |
| MR MICHAEL TREFNEY | 5.00 | Prize Winner |
| MR MICHAEL TREWITT | 23.32 | Refund |
| MR MICHAEL TRIBBETT | 5.00 | Prize Winner |
| MR MICHAEL TRICE | 1.07 | Refund |
| MR MICHAEL TRIFARO | 25.77 | Refund |
| MR MICHAEL TROTTO | 11.94 | Refund |
| MR MICHAEL TROTTO | 16.69 | Refund |
| MR MICHAEL TRUDEAU | 43.95 | Refund |
| MR MICHAEL TRUESDELL | 5.00 | Prize Winner |
| MR MICHAEL TRYPALUK | 17.06 | Refund |
| MR MICHAEL TUBBS | 15.00 | Refund |
| MR MICHAEL TUEL | 1.00 | Refund |
| MR MICHAEL TULLY | 170.00 | Refund |
| MR MICHAEL TURBIN | 100.00 | Prize Winner |
| MR MICHAEL TURLEY | 5.00 | Prize Winner |
| MR MICHAEL TURNER | 15.00 | Refund |
| MR MICHAEL TURNER | 10.00 | Refund |
| MR MICHAEL TURNER | 5.00 | Prize Winner |
| MR MICHAEL TURRENTINE | 5.00 | Refund |
| MR MICHAEL TUTTLE | 10.00 | Prize Winner |
| MR MICHAEL TYLER | 20.00 | Refund |
| MR MICHAEL TYMON | 2.00 | Refund |
| MR MICHAEL TYREE | 5.00 | Prize Winner |
| MR MICHAEL UBRICK | 5.00 | Prize Winner |
| MR MICHAEL UCOVICH | 24.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JOAN DOLBEAR | 11.07 | Refund |
| MS JOAN DOLL | 5.39 | Refund |
| MS JOAN DOWNINGS | 12.78 | Refund |
| MS JOAN DOXEY | 21.20 | Refund |
| MS JOAN DUFFEE | 21.43 | Refund |
| MS JOAN E MASTERSON | 8.80 | Refund |
| MS JOAN E SORENSEN | 33.15 | Refund |
| MS JOAN EDINGER | 10.00 | Prize Winner |
| MS JOAN EDWARDS | 3.00 | Refund |
| MS JOAN EGER | 7.38 | Refund |
| MS JOAN EXNICIOS | 15.45 | Refund |
| MS JOAN F CHAPMAN | 3.00 | Refund |
| MS JOAN FEATHERMAN | 1.00 | Refund |
| MS JOAN FERDER | 6.36 | Refund |
| MS JOAN FIORENZI | 85.79 | Refund |
| MS JOAN FLETCHER | 12.40 | Refund |
| MS JOAN FOELLER | 10.00 | Prize Winner |
| MS JOAN FORT | 10.00 | Prize Winner |
| MS JOAN GASPAR | 1.65 | Refund |
| MS JOAN GIBEL | 28.65 | Refund |
| MS JOAN GILL | 2.11 | Refund |
| MS JOAN GOODMAN | 7.00 | Refund |
| MS JOAN GRADDY | 10.00 | Prize Winner |
| MS JOAN GRAHN | 4.50 | Refund |
| MS JOAN GREATHOUSE | 5.00 | Prize Winner |
| MS JOAN GRIFFIN | 3.00 | Refund |
| MS JOAN GRUCA | 3.15 | Refund |
| MS JOAN HALL | 5.00 | Prize Winner |
| MS JOAN HAND | 3.00 | Refund |
| MS JOAN HARPER | 5.00 | Prize Winner |
| MS JOAN HARRELL | 2.00 | Refund |
| MS JOAN HARWELL | 5.00 | Prize Winner |
| MS JOAN HEATH | 1.08 | Refund |
| MS JOAN HEGGE | 20.97 | Refund |
| MS JOAN HEIDEN | 113.18 | Refund |
| MS JOAN HEIMLICH | 30.97 | Refund |
| MS JOAN HENRY | 243.09 | Refund |
| MS JOAN HINMAN | 5.00 | Prize Winner |
| MS JOAN HUGHES | 23.59 | Refund |
| MS JOAN HUNTER | 5.00 | Prize Winner |
| MS JOAN HUSEMAN | 5.00 | Prize Winner |
| MS JOAN JEFFRIES | 34.96 | Refund |
| MS JOAN JOHNSON | 2.00 | Refund |
| MS JOAN JOHNSON | 5.00 | Prize Winner |
| MS JOAN JOHNSTON | 5.00 | Prize Winner |
| MS JOAN JONES | 15.00 | Refund |
| MS JOAN JONES | 15.00 | Refund |
| MS JOAN JUWA | 5.00 | Prize Winner |
| MS JOAN K MANCIL | 1.08 | Refund |
| MS JOAN KALLESTAD | 6.00 | Refund |
| MS JOAN KANAKAOLE | 4.28 | Refund |
| MS JOAN KARAM | 29.76 | Refund |
| MS JOAN KARNES | 5.00 | Prize Winner |
| MS JOAN KERR | 5.00 | Prize Winner |
| MS JOAN KIMBLE | 5.00 | Prize Winner |
| MS JOAN KOEMPTGEN | 36.73 | Refund |
| MS JOAN KOONTZ | 5.00 | Prize Winner |
| MS JOAN KORBWAUGH | 11.90 | Refund |
| MS JOAN LADD | 29.90 | Refund |
| MS JOAN LAMB | 15.25 | Refund |
| MS JOAN LAMBERTH | 10.00 | Prize Winner |
| MS JOAN LAMP | 10.00 | Prize Winner |
| MS JOAN LAW | 4.56 | Refund |
| MS JOAN LAWRENCE | 19.06 | Refund |
| MS JOAN LEPPER | 5.00 | Prize Winner |
| MS JOAN LETTERINE | 14.00 | Refund |
| MS JOAN LEWIS | 14.35 | Refund |
| MS JOAN LITZENBERG | 2.08 | Refund |
| MS JOAN LUKACSKO | 4.32 | Refund |
| MS JOAN M HILLS | 38.09 | Refund |
| MS JOAN M JOHNSON | 68.90 | Refund |
| MS JOAN M LEE | 50.46 | Refund |
| MS JOAN M SHUTT | 2.91 | Refund |
| MS JOAN MACKEY | 24.06 | Refund |
| MS JOAN MACRI | 2.87 | Refund |
| MS JOAN MANSFIELD | 30.65 | Refund |
| MS JOAN MARTIN | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELEANOR MCKIVITZ | 1.07 | Refund |
| ELEANOR MILLER | 5.00 | Prize Winner |
| ELEANOR MOORE | 20.79 | Refund |
| ELEANOR MULLANEY | 2.00 | Refund |
| ELEANOR MURRAY | 3.50 | Refund |
| ELEANOR MYERS | 24.25 | Refund |
| ELEANOR NELSON | 3.00 | Refund |
| ELEANOR NELSON | 3.00 | Refund |
| ELEANOR NEUMAN | 12.99 | Refund |
| ELEANOR NOZAWA | 67.83 | Refund |
| ELEANOR ONYON | 55.50 | Refund |
| ELEANOR OWENS | 12.43 | Refund |
| ELEANOR PEARSON | 3.17 | Refund |
| ELEANOR PIETRZAK | 2.00 | Refund |
| ELEANOR R BRILEY | 62.53 | Refund |
| ELEANOR REDDING | 8.52 | Refund |
| ELEANOR ROLLER | 2.50 | Refund |
| ELEANOR S DAVIS | 29.90 | Refund |
| ELEANOR S HODGE | 32.73 | Refund |
| ELEANOR S KIRLIN | 2.09 | Refund |
| ELEANOR SAFFIOTI | 5.00 | Prize Winner |
| ELEANOR SELANDER | 2.06 | Refund |
| ELEANOR SHIVERS | 133.80 | Refund |
| ELEANOR SMITH | 4.62 | Refund |
| ELEANOR SMITH | 2.00 | Refund |
| ELEANOR SPIKER | 7.99 | Refund |
| ELEANOR STAREZEWSKI | 1.32 | Refund |
| ELEANOR STOCKMAN | 30.18 | Refund |
| ELEANOR STROMBERG | 1.13 | Refund |
| ELEANOR SUAREZ | 31.09 | Refund |
| ELEANOR SUITS | 118.02 | Refund |
| ELEANOR SZABO | 44.46 | Refund |
| ELEANOR TRUJILLO | 5.00 | Prize Winner |
| ELEANOR TSAKONAS | 2.14 | Refund |
| ELEANOR UMALI | 54.97 | Refund |
| ELEANOR UNDERWOOD | 16.14 | Refund |
| ELEANOR VANDEWALKER | 1.00 | Refund |
| ELEANOR WASSON | 10.00 | Prize Winner |
| ELEANOR WATERS | 8.08 | Refund |
| ELEANOR WEATTERFORD | 27.94 | Refund |
| ELEANOR WEAVER | 3.55 | Refund |
| ELEANOR WEINER | 15.66 | Refund |
| ELEANOR WILDER | 8.48 | Refund |
| ELEANOR WILLIAMS | 50.94 | Refund |
| ELEANOR WILLIAMS | 40.68 | Refund |
| ELEANOR WILLIAMS | 12.50 | Refund |
| ELEANOR WOLFORD | 16.75 | Refund |
| ELEANOR WOODASON | 98.18 | Refund |
| ELEANOR WOODLIEF | 95.40 | Refund |
| ELEANORA R SMITH | 22.55 | Refund |
| ELEANORE DOUGHERTY | 44.40 | Refund |
| ELEANORE DUKART | 33.05 | Refund |
| ELEANORE ERICKSON | 6.89 | Refund |
| ELEANORE GREMBOWSKI | 2.34 | Refund |
| ELEANORE PULZONE | 5.00 | Refund |
| ELEANORE R SKITZIS | 5.20 | Refund |
| ELEANUR DENIGHT | 2.50 | Refund |
| ELEASE BARNES | 8.13 | Refund |
| ELEASE GOODWIN | 48.90 | Refund |
| ELEASE HARRIS | 71.70 | Refund |
| ELEASE REED | 13.54 | Refund |
| ELEASE THOMAS | 25.43 | Refund |
| ELECTA M KEIL | 27.20 | Refund |
| ELECTORA GUY | 22.63 | Refund |
| ELEEN J PARSONS | 2.00 | Refund |
| ELEEN MURPHY | 23.44 | Refund |
| ELEISE PACQUETTE | 30.19 | Refund |
| ELEJNOR HOWARD | 2.18 | Refund |
| ELEN BENCH | 14.93 | Refund |
| ELEN MIDDAUGH | 5.00 | Prize Winner |
| ELENA BARSALONA | 17.94 | Refund |
| ELENA BERG | 43.23 | Refund |
| ELENA CHIRAS | 54.67 | Refund |
| ELENA ESPINA | 1.54 | Refund |
| ELENA FORD | 22.92 | Refund |
| ELENA GONZALEZ | 6.51 | Refund |
| ELENA L WILLIAMS | 2.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL UCOVICH | 5.00 | Prize Winner |
| MR MICHAEL UHL | 5.00 | Prize Winner |
| MR MICHAEL UPSON | 10.00 | Prize Winner |
| MR MICHAEL UTTI | 77.04 | Refund |
| MR MICHAEL VAIL | 61.54 | Refund |
| MR MICHAEL VALLENS | 4.92 | Refund |
| MR MICHAEL VANN | 21.85 | Refund |
| MR MICHAEL VANWINKLE | 3.00 | Refund |
| MR MICHAEL VASILIK | 5.00 | Prize Winner |
| MR MICHAEL VEGA | 5.00 | Prize Winner |
| MR MICHAEL VELTSOS | 10.00 | Prize Winner |
| MR MICHAEL VESTAL | 27.25 | Refund |
| MR MICHAEL VETERE | 3.00 | Refund |
| MR MICHAEL VIEIRA | 5.00 | Prize Winner |
| MR MICHAEL VOELGER | 34.12 | Refund |
| MR MICHAEL VOSS | 1.07 | Refund |
| Mr Michael W Mith | 25.63 | Refund |
| MR MICHAEL W SMITH | 5.00 | Prize Winner |
| MR MICHAEL W WAGNER | 19.06 | Refund |
| MR MICHAEL W. JACKSON | 5.00 | Prize Winner |
| MR MICHAEL WAGNER | 34.08 | Refund |
| MR MICHAEL WAHL | 7.18 | Refund |
| MR MICHAEL WAITERS | 5.00 | Prize Winner |
| MR MICHAEL WAKEFIELD | 11.05 | Refund |
| MR MICHAEL WALDEN | 5.00 | Prize Winner |
| MR MICHAEL WALKER | 25.45 | Refund |
| MR MICHAEL WALKER | 3.21 | Refund |
| MR MICHAEL WALKER | 5.00 | Prize Winner |
| MR MICHAEL WALLACE | 10.00 | Prize Winner |
| MR MICHAEL WALLACE | 5.00 | Prize Winner |
| MR MICHAEL WALSH | 3.00 | Refund |
| MR MICHAEL WALTZ | 5.00 | Prize Winner |
| MR MICHAEL WARD | 28.72 | Refund |
| MR MICHAEL WARD | 1.08 | Refund |
| MR MICHAEL WARNCKE | 35.24 | Refund |
| MR MICHAEL WARNER | 15.00 | Refund |
| MR MICHAEL WASHINGTON | 6.37 | Refund |
| MR MICHAEL WATERHOUSE | 20.00 | Prize Winner |
| MR MICHAEL WATIER | 10.00 | Prize Winner |
| MR MICHAEL WATKINS | 160.00 | Prize Winner |
| MR MICHAEL WATSON | 5.00 | Prize Winner |
| MR MICHAEL WATSON SR | 13.38 | Refund |
| MR MICHAEL WATTS | 5.00 | Prize Winner |
| MR MICHAEL WAUGH | 10.00 | Prize Winner |
| MR MICHAEL WAYMIRE | 5.00 | Prize Winner |
| MR MICHAEL WEAVER | 5.00 | Prize Winner |
| MR MICHAEL WEBB | 8.09 | Refund |
| MR MICHAEL WEBER | 4.71 | Refund |
| MR MICHAEL WEBER | 29.99 | Refund |
| MR MICHAEL WEDGWORTH | 10.00 | Prize Winner |
| MR MICHAEL WEHMEYER | 10.00 | Prize Winner |
| MR MICHAEL WEHNER | 5.00 | Refund |
| MR MICHAEL WEISBERGER | 18.36 | Refund |
| MR MICHAEL WELCH | 5.00 | Prize Winner |
| MR MICHAEL WELCH | 5.00 | Prize Winner |
| MR MICHAEL WELLER | 1.08 | Refund |
| MR MICHAEL WELLER | 5.00 | Prize Winner |
| MR MICHAEL WELLER | 5.00 | Prize Winner |
| MR MICHAEL WELZ | 38.80 | Refund |
| MR MICHAEL WENNING | 5.00 | Prize Winner |
| MR MICHAEL WENTINK | 10.00 | Prize Winner |
| MR MICHAEL WERNER | 19.66 | Refund |
| MR MICHAEL WERTS | 5.00 | Prize Winner |
| MR MICHAEL WEST | 5.00 | Prize Winner |
| MR MICHAEL WESTCOTT | 5.00 | Prize Winner |
| MR MICHAEL WESTFALL | 5.00 | Prize Winner |
| MR MICHAEL WHALEN | 12.45 | Refund |
| MR MICHAEL WHITE | 16.11 | Refund |
| MR MICHAEL WHITE | 7.18 | Refund |
| MR MICHAEL WHITE | 5.00 | Prize Winner |
| MR MICHAEL WHITE | 5.00 | Prize Winner |
| MR MICHAEL WHITE | 10.00 | Prize Winner |
| MR MICHAEL WHITEHEAD | 22.29 | Refund |
| MR MICHAEL WHITEHEAD | 5.00 | Prize Winner |
| MR MICHAEL WHITEHEAD | 25.00 | Prize Winner |
| MR MICHAEL WHITMORE | 33.14 | Refund |
| MR MICHAEL WHITTLE | 25.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JOAN MATTAN | 29.55 | Refund |
| MS JOAN MAXWELL | 10.00 | Prize Winner |
| MS JOAN MCCREA | 3.00 | Refund |
| MS JOAN MCDONALD | 10.00 | Prize Winner |
| MS JOAN MCGRATH | 15.00 | Prize Winner |
| MS JOAN MCINTOSH | 25.00 | Refund |
| MS JOAN MCMAHON | 59.96 | Refund |
| MS JOAN MEEKS | 38.65 | Refund |
| MS JOAN MELTON | 10.00 | Prize Winner |
| MS JOAN MICHAEL | 18.26 | Refund |
| MS JOAN MIGLIACCIO | 11.00 | Refund |
| MS JOAN MILLOY | 24.59 | Refund |
| MS JOAN MITCHELL | 3.19 | Refund |
| MS JOAN MOORE | 1.01 | Refund |
| MS JOAN MOORE | 5.39 | Refund |
| MS JOAN MORRIS | 26.95 | Refund |
| MS JOAN MURRIE | 72.04 | Refund |
| MS JOAN N DAVIS | 5.00 | Prize Winner |
| MS JOAN NEWCOMB | 5.00 | Prize Winner |
| MS JOAN NICHOLIS | 16.98 | Refund |
| MS JOAN O HENRIQUES | 1.07 | Refund |
| MS JOAN ODONNELL | 15.08 | Refund |
| MS JOAN ODONNELL | 15.00 | Prize Winner |
| MS JOAN OGANOWSKI | 41.71 | Refund |
| MS JOAN OHARA | 4.50 | Refund |
| MS JOAN OLSON | 2.00 | Refund |
| MS JOAN PALMER | 10.00 | Prize Winner |
| MS JOAN PEPIN | 4.18 | Refund |
| MS JOAN PICKERING | 7.53 | Refund |
| MS JOAN POULOS | 23.13 | Refund |
| MS JOAN POWERS | 55.73 | Refund |
| MS JOAN PRINCE | 28.41 | Refund |
| MS JOAN R GILL | 2.00 | Refund |
| MS JOAN R PRITCHARD | 1.08 | Refund |
| MS JOAN RAY | 3.00 | Refund |
| MS JOAN RAY | 10.00 | Prize Winner |
| MS JOAN RENTZEL | 5.00 | Prize Winner |
| MS JOAN RHONES | 1.87 | Refund |
| MS JOAN RIVERA | 155.42 | Refund |
| MS JOAN ROBINSON | 5.00 | Prize Winner |
| MS JOAN ROBUCK | 34.47 | Refund |
| MS JOAN ROLANDER | 5.00 | Prize Winner |
| MS JOAN ROSKEY | 10.00 | Prize Winner |
| MS JOAN SARGENT | 1.08 | Refund |
| MS JOAN SASLAW | 12.00 | Refund |
| MS JOAN SCHARLAU | 13.41 | Refund |
| MS JOAN SCHLESINGER | 3.06 | Refund |
| MS JOAN SCHUTZ | 8.00 | Refund |
| MS JOAN SCHWARZ | 23.15 | Refund |
| MS JOAN SELIG | 10.00 | Prize Winner |
| MS JOAN SENATORE | 9.16 | Refund |
| MS JOAN SHANNON | 10.00 | Prize Winner |
| MS JOAN SHOPE | 2.00 | Refund |
| MS JOAN SILVA | 4.08 | Refund |
| MS JOAN SIMMONS | 5.00 | Prize Winner |
| MS JOAN SIMPSON | 1.06 | Refund |
| MS JOAN SIREK | 10.00 | Prize Winner |
| MS JOAN SMITH | 139.73 | Refund |
| MS JOAN SMITH | 4.47 | Refund |
| MS JOAN SMITH | 25.00 | Prize Winner |
| MS JOAN SNUTH | 5.00 | Prize Winner |
| MS JOAN STEPPS | 15.86 | Refund |
| MS JOAN STILL | 3.00 | Refund |
| MS JOAN STRODE | 22.28 | Refund |
| MS JOAN T OXENDINE | 1.07 | Refund |
| MS JOAN TAYLOR | 2.50 | Refund |
| MS JOAN TAYLOR | 20.00 | Prize Winner |
| MS JOAN TERCHIAK | 2.00 | Refund |
| MS JOAN THOMAS | 35.50 | Refund |
| MS JOAN THOMAS | 5.00 | Prize Winner |
| MS JOAN THOMPSON | 7.00 | Refund |
| MS JOAN TILLMAN | 12.00 | Refund |
| MS JOAN TINDLE | 12.69 | Refund |
| MS JOAN TOOLE | 42.75 | Refund |
| MS JOAN TRISKO | 2.00 | Refund |
| MS JOAN V JOHNSON | 11.73 | Refund |
| MS JOAN VEGA | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELENA LADIKA | 1.07 | Refund |
| ELENA LOCANTORE | 7.49 | Refund |
| ELENA PUTZKE | 4.50 | Refund |
| ELENA ROBERT | 72.46 | Refund |
| ELENA TREVINO | 1.26 | Refund |
| ELENAOR BOYER | 7.13 | Refund |
| ELENAOR LESLIE | 28.39 | Refund |
| ELENAOR V BURNETT | 4.64 | Refund |
| ELENE PRICE | 5.88 | Refund |
| ELENI PETTAS | 21.98 | Refund |
| ELENOAR CHAVEZ | 13.38 | Refund |
| ELENOR CASE | 17.06 | Refund |
| ELENORA FEIST | 97.26 | Refund |
| ELENORA JONES | 194.58 | Refund |
| ELEONOR PALUGOD | 25.47 | Refund |
| ELEONORA T HERMAN | 2.00 | Refund |
| ELER MARGARET | 5.16 | Refund |
| ELERIE DANIEL | 10.00 | Prize Winner |
| ELERIEDE S ENGEL | 2.06 | Refund |
| ELESE HUDSON | 6.39 | Refund |
| ELEUTEMIA R GONZALEZ | 25.94 | Refund |
| ELEUTERIO ROARIGUEZ | 34.49 | Refund |
| ELEVELAND MOOD | 10.00 | Prize Winner |
| ELEVINE ROSALES | 27.05 | Refund |
| ELFIDEL PECCIA | 25.94 | Refund |
| ELFREDA BRAGG | 20.79 | Refund |
| ELFREDA LAKEY | 23.30 | Refund |
| ELFREDA BROST | 2.00 | Refund |
| ELFREIEDE A KETCHEM | 14.00 | Refund |
| ELFRIEDE HAUSMAN | 2.50 | Refund |
| ELFRIEDE L HARRIS | 8.00 | Refund |
| ELFRIEDE M BARNETTE | 53.32 | Refund |
| ELGAR PAULSEN | 10.50 | Refund |
| ELGIN G BENDER | 8.73 | Refund |
| ELI KAVON | 5.50 | Refund |
| ELIA ESPARZA | 19.36 | Refund |
| ELIA G CHAMBERS | 34.84 | Refund |
| ELIA LOPEZ | 2.00 | Refund |
| ELIA M CRITTEWDON | 23.52 | Refund |
| ELIACER F ALQUEZA | 10.00 | Prize Winner |
| ELIANA ROBERTS | 24.99 | Refund |
| ELIANE BERREND | 82.97 | Refund |
| ELIANE RUBIN | 136.65 | Refund |
| ELIANETE MCCPRTHY | 20.86 | Refund |
| ELIAS AWAD | 25.00 | Refund |
| ELIAS CASTRO | 3.10 | Refund |
| ELIAS DIAZ | 3.00 | Refund |
| ELIAS J EVERETTE | 15.00 | Refund |
| ELIAS KALANDRANIS | 2.50 | Refund |
| ELIAS L JIMENEZ SR | 4.25 | Refund |
| ELIAS MOTTA | 241.71 | Refund |
| ELIAS PENA | 13.60 | Refund |
| ELIAS WALDNER | 2.00 | Refund |
| ELIAZBETH PARKINSON | 122.69 | Refund |
| ELIC GREGORY | 2.50 | Refund |
| ELICA AUGUSTINOVIC | 42.50 | Refund |
| ELIDA A BLANCORAMIREZ | 16.08 | Refund |
| ELIDA CORONADO | 22.88 | Refund |
| ELIDA G MURRAY | 4.50 | Refund |
| ELIDA J GARCIA | 1.78 | Refund |
| ELIDA YBARRA | 4.59 | Refund |
| ELIDADELA FUENTE | 5.16 | Refund |
| ELIDIA PEREZ | 4.00 | Refund |
| ELIGA FRAZER | 2.68 | Refund |
| ELIGIO CAMBEROS | 9.22 | Refund |
| ELIJAH CONE | 57.00 | Refund |
| ELIJAH KEYS | 1.26 | Refund |
| ELIJAH KIEN | 5.00 | Prize Winner |
| ELIJAH SEAY | 15.24 | Refund |
| ELIJAH SUMMERS | 26.49 | Refund |
| ELIJAH THORNTON JR | 59.24 | Refund |
| ELIJAH WALKER | 10.00 | Prize Winner |
| ELIJAH WALL | 5.00 | Prize Winner |
| ELIJAH WHITE | 289.87 | Refund |
| ELIM WEISKOTT | 3.00 | Refund |
| ELIMABETH JONES | 2.00 | Refund |
| ELINE A LEROY | 55.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHAEL WICHKOWSKY | 3.75 | Refund |
| MR MICHAEL WIGGINS | 10.00 | Prize Winner |
| MR MICHAEL WILCOX | 17.27 | Refund |
| MR MICHAEL WILCZEK | 5.00 | Refund |
| MR MICHAEL WILDENHEIM | 7.97 | Refund |
| MR MICHAEL WILKOWSKI | 10.00 | Prize Winner |
| MR MICHAEL WILLEN | 5.00 | Refund |
| MR MICHAEL WILLEN | 10.00 | Prize Winner |
| MR MICHAEL WILLIAMS | 4.00 | Refund |
| MR MICHAEL WILLIAMS | 31.98 | Refund |
| MR MICHAEL WILLIAMS | 6.31 | Refund |
| MR MICHAEL WILLIAMS | 55.00 | Prize Winner |
| MR MICHAEL WILLIAMS | 50.00 | Refund |
| MR MICHAEL WILLIAMS | 5.00 | Prize Winner |
| MR MICHAEL WILLIAMS | 10.00 | Refund |
| MR MICHAEL WILSON | 41.08 | Refund |
| MR MICHAEL WILSON | 6.06 | Refund |
| MR MICHAEL WILSON | 5.00 | Refund |
| MR MICHAEL WILSON | 5.00 | Refund |
| MR MICHAEL WILSON | 10.00 | Prize Winner |
| MR MICHAEL WINEGAR | 10.00 | Refund |
| MR MICHAEL WINN | 5.00 | Refund |
| MR MICHAEL WINN | 5.00 | Refund |
| MR MICHAEL WINSTON | 5.00 | Refund |
| MR MICHAEL WINTER | 5.00 | Refund |
| MR MICHAEL WISE | 10.00 | Prize Winner |
| MR MICHAEL WITT | 8.00 | Refund |
| MR MICHAEL WITTKOP | 5.00 | Refund |
| MR MICHAEL WOJCIECHOWSK | 15.00 | Prize Winner |
| MR MICHAEL WOLBACH | 5.00 | Prize Winner |
| MR MICHAEL WOLFE | 1.09 | Refund |
| MR MICHAEL WOMACK | 10.00 | Refund |
| MR MICHAEL WOODARD | 5.00 | Refund |
| MR MICHAEL WOODHULL | 10.00 | Refund |
| MR MICHAEL WOODLEY | 5.00 | Refund |
| MR MICHAEL WORDEN | 5.00 | Refund |
| MR MICHAEL WRAZEN | 5.00 | Refund |
| MR MICHAEL WRIGHT | 1.00 | Refund |
| MR MICHAEL WRIGHT | 6.07 | Refund |
| MR MICHAEL WRIGHT | 66.91 | Refund |
| MR MICHAEL WRIGHT | 5.00 | Refund |
| MR MICHAEL WRIGHT | 5.00 | Refund |
| MR MICHAEL WYLIE | 5.50 | Refund |
| MR MICHAEL YBARRA | 5.00 | Prize Winner |
| MR MICHAEL YEO | 13.38 | Refund |
| MR MICHAEL YOSHINAKA | 19.85 | Refund |
| MR MICHAEL YOUNG | 26.62 | Refund |
| MR MICHAEL YOUNG | 2.50 | Refund |
| MR MICHAEL YOUNG | 52.48 | Refund |
| MR MICHAEL YSCO | 47.96 | Refund |
| MR MICHAEL ZDROJEWSKI | 10.00 | Prize Winner |
| MR MICHAEL ZEFFREN | 5.00 | Prize Winner |
| MR MICHAEL ZELLARS | 35.00 | Prize Winner |
| MR MICHAEL ZENI | 20.94 | Refund |
| MR MICHAEL ZITO | 10.00 | Prize Winner |
| MR MICHAEL ZUG | 6.94 | Refund |
| MR MICHAEL ZUSIN | 2.50 | Refund |
| MR MICHAEL. A. JONES | 50.00 | Prize Winner |
| MR MICHAL BENNETT | 10.00 | Refund |
| MR MICHAQEL MCKINNEY | 10.32 | Refund |
| MR MICHARL DALY | 5.00 | Refund |
| MR MICHAUEL LIEBRECHT | 5.00 | Refund |
| MR MICHEAL CANFIELD | 10.95 | Refund |
| MR MICHEAL CLAY | 10.00 | Refund |
| MR MICHEAL COLEMAN | 4.50 | Refund |
| MR MICHEAL COX | 5.00 | Refund |
| MR MICHEAL FERREIRA | 5.00 | Refund |
| MR MICHEAL GRANT | 5.00 | Refund |
| MR MICHEAL GROSHONG | 16.98 | Refund |
| MR MICHEAL KNOX | 2.18 | Refund |
| MR MICHEAL MASON | 6.18 | Refund |
| MR MICHEAL MC CRACKEN | 100.00 | Prize Winner |
| MR MICHEAL TETER | 3.29 | Refund |
| MR MICHEAL WEDLL | 9.01 | Refund |
| MR MICHEAL YEATTS | 18.00 | Refund |
| MR MICHEL ADOWSKI | 5.00 | Prize Winner |
| MR MICHEL BENTON | 6.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JOAN VITALE | 1.00 | Refund |
| MS JOAN VOLPE | 5.00 | Prize Winner |
| MS JOAN WALTON | 2.00 | Refund |
| MS JOAN WAMSLEY | 15.00 | Prize Winner |
| MS JOAN WARREN | 3.58 | Refund |
| MS JOAN WEDGE | 15.00 | Prize Winner |
| MS JOAN WEEDON | 58.18 | Refund |
| MS JOAN WEHMAS | 3.00 | Refund |
| MS JOAN WELCH | 5.00 | Prize Winner |
| MS JOAN WELLS | 3.80 | Refund |
| MS JOAN WEST | 1.00 | Refund |
| MS JOAN WHITE | 29.05 | Refund |
| MS JOAN WHITE | 10.00 | Prize Winner |
| MS JOAN WHITE | 5.00 | Prize Winner |
| MS JOAN WILCOX | 91.74 | Refund |
| MS JOAN WILCOX | 3.00 | Refund |
| MS JOAN WILSON | 3.60 | Refund |
| MS JOAN WIRKUS | 42.97 | Refund |
| MS JOAN WOJAK | 1.08 | Refund |
| MS JOAN WOLC | 1.06 | Refund |
| MS JOAN YANCEY | 34.52 | Refund |
| MS JOAN YOUNG | 2.00 | Refund |
| MS JOAN YOUNG | 21.59 | Refund |
| MS JOAN ZIMMER | 5.00 | Prize Winner |
| MS JOANIE DELBRIDGE | 5.00 | Prize Winner |
| MS JOANIE VANCE | 9.10 | Refund |
| MS JOANKNOWLES | 10.00 | Prize Winner |
| MS JOANN B WINDHAM | 571.11 | Refund |
| MS JOANN BAHNER | 5.00 | Prize Winner |
| MS JOANN BAILEY | 3.00 | Refund |
| MS JOANN BARRETT | 29.43 | Refund |
| MS JOANN BASS | 23.74 | Refund |
| MS JOANN BECK | 33.74 | Refund |
| MS JOANN BEYER | 5.00 | Prize Winner |
| MS JOANN BISHOP | 2.00 | Refund |
| MS JOANN BISHOP | 512.94 | Refund |
| MS JOANN BOLDA | 15.00 | Prize Winner |
| MS JOANN BROWN | 1.00 | Refund |
| MS JOANN BRUCE | 2.00 | Refund |
| MS JOANN BUTERA | 10.00 | Prize Winner |
| MS JOANN CADY | 10.00 | Prize Winner |
| MS JOANN CHAMBERS | 19.81 | Refund |
| MS JOANN COOPER | 15.00 | Prize Winner |
| MS JOANN COSIMANO | 2.13 | Refund |
| MS JOANN CROFT | 63.72 | Refund |
| MS JOANN D BIERIG | 28.98 | Refund |
| MS JOANN D MATHEWS | 2.50 | Refund |
| MS JOANN DAVILA | 27.69 | Refund |
| MS JOANN DUVAL | 10.00 | Prize Winner |
| MS JOANN DYER | 14.38 | Refund |
| MS JOANN EHLERT | 54.47 | Refund |
| MS JOANN FAULKNER | 1.07 | Refund |
| MS JOANN FELIX | 16.77 | Refund |
| MS JOANN FRAGEAU | 10.00 | Prize Winner |
| MS JOANN GOSNELL | 10.64 | Refund |
| MS JOANN GREEN | 5.00 | Refund |
| MS JOANN GREEN | 10.00 | Prize Winner |
| MS JOANN GREEN | 5.00 | Prize Winner |
| MS JOANN GREENE | 8.05 | Refund |
| MS JOANN HALL | 2.82 | Refund |
| MS JOANN HAMMOND | 10.00 | Prize Winner |
| MS JOANN HELLER | 2.55 | Refund |
| MS JOANN HOLMES | 5.00 | Prize Winner |
| MS JOANN HOWELL | 2.00 | Refund |
| MS JOANN HUPRICH | 10.00 | Prize Winner |
| MS JOANN J SWEARENGIN | 11.52 | Refund |
| MS JOANN JAVING | 3.24 | Refund |
| MS JOANN JIM | 111.83 | Refund |
| MS JOANN JOHNSON | 30.78 | Refund |
| MS JOANN JUREY | 20.31 | Refund |
| MS JOANN KING | 12.00 | Refund |
| MS JOANN KIRKLAND | 5.00 | Prize Winner |
| MS JOANN LEMON | 5.00 | Prize Winner |
| MS JOANN LEWIS | 2.00 | Refund |
| MS JOANN M BAZZELL | 28.48 | Refund |
| MS JOANN MEYERS | 10.00 | Prize Winner |
| MS JOANN MYRICK | 1.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELINE WANDA | 4.66 | Refund |
| ELINOR DAVIS | 48.93 | Refund |
| ELINOR E UTHE | 15.00 | Refund |
| ELINOR E WARD | 5.00 | Prize Winner |
| ELINOR J ZOELLNER | 242.23 | Refund |
| ELINOR LANGE | 34.30 | Refund |
| ELINOR NIELSON | 2.00 | Refund |
| ELINOR SUMMERS | 30.98 | Refund |
| ELINOR WALLACE | 5.00 | Prize Winner |
| ELIO ALDAZ | 5.00 | Prize Winner |
| ELIOSE E PUNG | 10.00 | Prize Winner |
| ELISA BANGALAN | 2.00 | Refund |
| ELISA BARRERA | 2.01 | Refund |
| ELISA C GRIESBAUM | 37.51 | Refund |
| ELISA D TAFOYA | 1.00 | Refund |
| ELISA HASETTE | 47.88 | Refund |
| ELISA L DEAN | 10.00 | Prize Winner |
| ELISA LEWIS | 1.83 | Refund |
| ELISA PENALBER | 3.00 | Refund |
| ELISA Q INOCENCIO | 19.27 | Refund |
| ELISA REYES | 17.26 | Refund |
| ELISA SCHANTZ | 4.00 | Refund |
| ELISA SLEDGE | 6.44 | Refund |
| ELISA VANHOOSE | 4.53 | Refund |
| ELISABETH FINK | 2.00 | Refund |
| ELISABETH GLANN | 2.14 | Refund |
| ELISABETH HANINGTON | 5.00 | Prize Winner |
| ELISABETH K JONES | 5.99 | Refund |
| ELISABETH L PHELYS | 5.00 | Prize Winner |
| ELISABETH L VANCE | 36.12 | Refund |
| ELISABETH LEACH | 8.68 | Refund |
| ELISABETH M JENSEN | 2.00 | Refund |
| ELISABETH MARTINEZ | 1.10 | Refund |
| ELISABETH PATRICCO | 83.36 | Refund |
| ELISABETH PHELPS | 1.07 | Refund |
| ELISABETH STAPLETON | 19.75 | Refund |
| ELISABETH WALBERT | 5.00 | Prize Winner |
| ELISABETH WRIGHT | 3.00 | Refund |
| ELISAPETA ANGILAU | 7.36 | Refund |
| ELISE A GRUNDER | 18.22 | Refund |
| ELISE C MEYER | 6.64 | Refund |
| ELISE COLLETT | 114.19 | Refund |
| ELISE EGGEBRECHT | 10.00 | Prize Winner |
| ELISE H TAYLOR | 10.47 | Refund |
| ELISE HALL | 10.00 | Prize Winner |
| ELISE HOGEN | 10.00 | Prize Winner |
| ELISE HUFF | 2.00 | Refund |
| ELISE L JOHNSON | 9.61 | Refund |
| ELISE LINGENFELTER | 3.00 | Refund |
| ELISE MCCOTTER | 20.00 | Refund |
| ELISE RHOADES | 5.00 | Prize Winner |
| ELISE TERRELL | 5.00 | Prize Winner |
| ELISEA ALVARE | 155.82 | Refund |
| ELISEO MARTINEZ | 2.50 | Refund |
| ELISEO SOTO | 25.24 | Refund |
| ELISHA DAVIS | 22.81 | Refund |
| ELISHA J LASHLEY | 10.06 | Refund |
| ELISSA M SHIFFLET | 68.61 | Refund |
| ELISSA ROACH | 2.56 | Refund |
| ELIUD TORRES | 20.00 | Prize Winner |
| ELIZ ADAMS | 17.98 | Refund |
| ELIZ DEVINE | 27.54 | Refund |
| ELIZ M POLLIS | 23.37 | Refund |
| ELIZA A BAKER | 37.06 | Refund |
| ELIZA DAVIS | 8.02 | Refund |
| ELIZA EVANS | 5.50 | Refund |
| ELIZA GREER | 27.94 | Refund |
| ELIZA INGRAM | 10.00 | Prize Winner |
| ELIZA J KELLY | 33.98 | Refund |
| ELIZA K TRIMMER | 24.82 | Refund |
| ELIZA M JOHNSON | 34.77 | Refund |
| ELIZA MARTINEZ | 27.94 | Refund |
| ELIZA MARTINEZ | 4.49 | Refund |
| ELIZA P RAMIREZ | 6.62 | Refund |
| ELIZA PULLIN | 800.35 | Refund |
| ELIZA SMITH | 27.94 | Refund |
| ELIZA W BLEDSOE | 52.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MICHEL BILODEAU | 1.00 | Refund |
| MR MICHEL PETRO | 1.00 | Refund |
| MR MICHELE MANNING | 10.00 | Prize Winner |
| MR MICHIAL NELSON | 50.00 | Prize Winner |
| MR MICHIEL HOLLEY | 5.00 | Refund |
| MR MICHSEL DECKER | 25.00 | Refund |
| MR MICK CONGER | 100.00 | Prize Winner |
| MR MICK HARRIS | 19.66 | Refund |
| MR MICK JAGGER LOPEZ | 15.00 | Prize Winner |
| MR MICKEAL FRIEND | 25.00 | Prize Winner |
| MR MICKEL RINKEL | 10.00 | Prize Winner |
| MR MICKEY CAO | 5.00 | Prize Winner |
| MR MICKEY FRKLIC | 5.00 | Prize Winner |
| MR MICKEY FRY | 75.41 | Refund |
| MR MICKEY GILBERTSON | 11.71 | Refund |
| MR MICKEY GREEN | 10.00 | Refund |
| MR MICKEY JACKSON | 10.00 | Refund |
| MR MICKEY KENDRICK | 5.00 | Prize Winner |
| MR MICKEY LEWIS | 1.07 | Refund |
| MR MICKEY LEWIS | 10.00 | Prize Winner |
| MR MICKEY MILLER | 36.84 | Refund |
| MR MICKEY MITCHELL | 1.04 | Refund |
| MR MICKEY PAYNE | 2.68 | Refund |
| MR MICKEY PETTIT | 10.00 | Prize Winner |
| MR MICKEY SULLIVAN | 10.00 | Prize Winner |
| MR MICKEY YATES | 5.00 | Prize Winner |
| MR MICKIE GEORGESON | 5.00 | Prize Winner |
| MR MICKY BEDNARCZYK | 5.00 | Prize Winner |
| MR MIDDLETON JESSUP | 10.00 | Prize Winner |
| MR MIECZYSLAW GNIADEK | 15.88 | Refund |
| MR MIFCHAEL CHAPMAN | 6.00 | Refund |
| MR MIGUEL A AMARO | 11.08 | Refund |
| MR MIGUEL ALVARADORAMIRE | 10.00 | Refund |
| MR MIGUEL AMAYA | 5.00 | Refund |
| MR MIGUEL ARIAS | 5.00 | Refund |
| MR MIGUEL CAMPBELL | 5.00 | Refund |
| MR MIGUEL CANO | 5.00 | Prize Winner |
| MR MIGUEL CASTRO | 21.57 | Refund |
| MR MIGUEL CHAVEZ | 10.00 | Refund |
| MR MIGUEL CORTEZ | 5.00 | Prize Winner |
| MR MIGUEL COSME | 2.83 | Refund |
| MR MIGUEL DOSSMANN | 26.48 | Refund |
| MR MIGUEL ESTRELLA | 16.00 | Refund |
| MR MIGUEL GARCIA | 100.00 | Prize Winner |
| MR MIGUEL GARCIA | 5.00 | Prize Winner |
| MR MIGUEL GONZALEZ | 2.00 | Refund |
| MR MIGUEL GONZALEZ | 5.00 | Refund |
| MR MIGUEL GONZALEZ | 10.00 | Refund |
| MR MIGUEL GUZMAN SR | 218.89 | Refund |
| MR MIGUEL JONES | 5.00 | Prize Winner |
| MR MIGUEL MATOS | 10.00 | Refund |
| MR MIGUEL MAYA | 1.10 | Refund |
| MR MIGUEL MEJIA | 5.00 | Prize Winner |
| MR MIGUEL MORALEZ | 10.00 | Prize Winner |
| MR MIGUEL MORILLO | 90.13 | Refund |
| MR MIGUEL PADILLA | 100.00 | Prize Winner |
| MR MIGUEL PEREZ | 10.00 | Prize Winner |
| MR MIGUEL R SAUCEDO | 2.12 | Refund |
| MR MIGUEL RAMIREZ | 1.00 | Refund |
| MR MIGUEL RAMOS | 8.00 | Refund |
| MR MIGUEL RIVEIRA | 5.00 | Prize Winner |
| MR MIGUEL RIVERA | 16.98 | Refund |
| MR MIGUEL RODRIGUEZ | 89.94 | Refund |
| MR MIGUEL ROMAN | 27.66 | Refund |
| MR MIGUEL RUIZ | 11.87 | Refund |
| MR MIGUEL SANDOVAL | 100.00 | Refund |
| MR MIGUEL TORRES | 23.99 | Refund |
| MR MIGUEL TORRES | 10.00 | Refund |
| MR MIGUEL VARGAS | 10.00 | Refund |
| MR MIGUEL VEGA | 27.03 | Refund |
| MR MIICHAEL RAICO | 2.17 | Refund |
| MR MIKAL MARGETICH | 5.00 | Refund |
| MR MIKAL PEDERSEN | 10.00 | Refund |
| MR MIKE ABRAMSON | 30.06 | Refund |
| MR MIKE ADAMS | 11.99 | Refund |
| MR MIKE ADAMS | 10.00 | Refund |
| MR MIKE ALEXANDER | 23.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JOANN ODOM | 1.09 | Refund |
| MS JOANN PELLICCIO | 5.43 | Refund |
| MS JOANN REINERS | 1.06 | Refund |
| MS JOANN REPETTO | 53.00 | Refund |
| MS JOANN RICKERMAN | 10.53 | Refund |
| MS JOANN ROBINSON | 1.11 | Refund |
| MS JOANN ROGERS | 10.00 | Prize Winner |
| MS JO-ANN RUSSELL | 10.00 | Prize Winner |
| MS JOANN SANTO | 25.11 | Refund |
| MS JOANN SATO | 22.85 | Refund |
| MS JOANN SCHARF | 2.00 | Refund |
| MS JOANN SHEPARDSON | 5.00 | Prize Winner |
| MS JOANN SHEPPARD | 18.85 | Refund |
| MS JOANN SHIMOLA | 12.45 | Refund |
| MS JOANN SHUPLA | 12.45 | Refund |
| MS JOANN SISAK | 15.00 | Refund |
| MS JOANN SLAY | 21.49 | Refund |
| MS JOANN SNELL | 24.98 | Refund |
| MS JOANN SOBOL | 1.00 | Refund |
| MS JOANN SOUTH | 91.92 | Refund |
| MS JOANN SPENCER | 20.00 | Prize Winner |
| MS JOANN STEELE | 1.06 | Refund |
| MS JOANN STEFFEY | 41.31 | Refund |
| MS JOANN STORCH | 5.00 | Prize Winner |
| MS JOANN SUMMERSKILL | 5.59 | Refund |
| MS JOANN SUSI | 29.09 | Refund |
| MS JOANN THOMAS | 1.00 | Refund |
| MS JOANN THOMAS | 25.74 | Refund |
| MS JOANN THOMPSON | 1.82 | Refund |
| MS JOANN TOLBERT | 2.16 | Refund |
| MS JOANN TURNER | 66.07 | Refund |
| MS JOANN VANDENHOEK | 7.43 | Refund |
| MS JOANN WADDELL | 17.54 | Refund |
| MS JOANN WALKER | 5.00 | Prize Winner |
| MS JOANN WARD | 1.00 | Refund |
| MS JOANN WATSON | 1.00 | Refund |
| MS JO-ANN WHITE | 10.00 | Prize Winner |
| MS JOANN WILLIAMS | 2.00 | Refund |
| MS JOANN WOLVERTON | 10.00 | Prize Winner |
| MS JOANY YANKE | 5.00 | Prize Winner |
| MS JOANN ZINGONI | 3.21 | Refund |
| MS JOANNA BAYLESS | 5.40 | Refund |
| MS JOANNA BORELLA | 1.07 | Refund |
| MS JOANNA BRENDEL | 3.00 | Refund |
| MS JOANNA CZAJKA | 120.06 | Refund |
| MS JOANNA DAILEY | 13.57 | Refund |
| MS JOANNA DEBOLT | 17.10 | Refund |
| MS JOANNA FLITTON | 13.06 | Refund |
| MS JOANNA GREEN | 3.00 | Refund |
| MS JOANNA GREENE | 5.63 | Refund |
| MS JOANNA HEERE | 10.00 | Prize Winner |
| MS JOANNA HOLMQUIST | 27.80 | Refund |
| MS JOANNA LANDGREN | 7.81 | Refund |
| MS JOANNA LAWSON | 1.08 | Refund |
| MS JOANNA M SULLIVAN | 20.35 | Refund |
| MS JOANNA MERCADO | 24.82 | Refund |
| MS JOANNA PACHECO | 11.00 | Refund |
| MS JOANNA PACK | 5.00 | Prize Winner |
| MS JOANNA PANKEY | 10.00 | Prize Winner |
| MS JOANNA POWELL | 57.00 | Refund |
| MS JOANNA STEVENS | 5.00 | Prize Winner |
| MS JOANNA YORK | 5.00 | Prize Winner |
| MS JOANNE ABENS | 10.00 | Prize Winner |
| MS JOANNE AGOSTO | 6.38 | Refund |
| MS JOANNE ALBERS | 15.90 | Refund |
| MS JOANNE ALSTON | 10.00 | Prize Winner |
| MS JOANNE ALVAREZ | 3.00 | Refund |
| MS JOANNE BALKAM | 2.00 | Refund |
| MS JOANNE BALSER | 1.07 | Refund |
| MS JOANNE BEKCJORD | 5.00 | Prize Winner |
| MS JOANNE BENNETT | 2.16 | Refund |
| MS JOANNE BERNER | 5.00 | Prize Winner |
| MS JOANNE BITTLE | 23.36 | Refund |
| MS JOANNE BROOKE | 42.92 | Refund |
| MS JOANNE BROWN | 5.00 | Prize Winner |
| MS JOANNE BURGESS | 25.96 | Refund |
| MS JOANNE CHANDLER | 28.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELIZAABETH WILLIAMS | 10.00 | Prize Winner | MR MIKE ALEXANDER | 5.00 | Prize Winner | MS JOANNE CHOUINARD | 15.00 | Refund |
| ELIZABEH JOHNSON | 2.78 | Refund | MR MIKE ALTEIMEIR | 25.16 | Refund | MS JOANNE CIESLICKI | 4.50 | Refund |
| ELIZABEHT BOYCE | 2.50 | Refund | MR MIKE ALULLO | 5.00 | Prize Winner | MS JOANNE COOK | 10.00 | Prize Winner |
| ELIZABEHT HALDER | 27.80 | Refund | MR MIKE ALVARADO | 5.00 | Prize Winner | MS JOANNE CRABB | 10.00 | Prize Winner |
| ELIZABEHT JONES | 3.00 | Refund | MR MIKE ANDERSON | 10.00 | Refund | MS JOANNE CREGGER | 10.00 | Prize Winner |
| ELIZABEHT L ROLFE | 6.50 | Refund | MR MIKE ANDERSON | 10.00 | Prize Winner | MS JOANNE D FOLLMER | 103.81 | Refund |
| ELIZABEHT M KETOLA | 8.34 | Refund | MR MIKE ANDREWS | 50.00 | Prize Winner | MS JOANNE DESPRES | 23.45 | Refund |
| ELIZABEHT OLSOMBACH | 10.00 | Prize Winner | MR MIKE ARAKAKI | 10.00 | Prize Winner | MS JOANNE DEVORE | 2.00 | Refund |
| ELIZABEHT RAMSLY | 15.00 | Prize Winner | MR MIKE ASIO | 3.00 | Refund | MS JOANNE DISPENZIERE | 21.94 | Refund |
| ELIZABEHT ROBERSON | 67.01 | Refund | MR MIKE AUGENSTEIN | 35.97 | Refund | MS JOANNE DORLANDO | 10.00 | Prize Winner |
| ELIZABEHT SHERMAN | 6.31 | Refund | MR MIKE AUSTIN | 73.53 | Refund | MS JOANNE DULANEY | 25.00 | Refund |
| ELIZABERH J BANGLE | 1.00 | Refund | MR MIKE AUSTIN | 25.00 | Prize Winner | MS JOANNE E SIMONS | 1.00 | Refund |
| ELIZABET BARRETT | 5.00 | Prize Winner | MR MIKE AYERS | 10.00 | Refund | MS JOANNE EDMONDS | 53.75 | Refund |
| ELIZABET BRINEGAR | 22.60 | Refund | MR MIKE AYERS | 10.00 | Prize Winner | MS JOANNE EDWARDS | 16.94 | Refund |
| ELIZABET FOWLER | 39.44 | Refund | MR MIKE BAILEY | 1.00 | Refund | MS JOANNE EGAN | 5.00 | Prize Winner |
| ELIZABET KAPLAN | 19.14 | Refund | MR MIKE BAKER | 5.00 | Prize Winner | MS JOANNE ELDRED | 27.50 | Refund |
| ELIZABET KOSTEINIK | 15.39 | Refund | MR MIKE BAKKEN | 10.00 | Refund | MS JOANNE EMERY | 7.63 | Refund |
| ELIZABET LEMASTER | 3.17 | Refund | MR MIKE BALCOM | 15.00 | Prize Winner | Ms Joanne Erickson | 27.69 | Refund |
| ELIZABET NORMANDIN | 27.23 | Refund | MR MIKE BALDWIN | 35.00 | Refund | MS JOANNE EYLER | 32.54 | Refund |
| ELIZABET WILLIAMSON | 2.94 | Refund | MR MIKE BANKO | 15.00 | Prize Winner | MS JOANNE FAULLS | 1.00 | Refund |
| ELIZABET ZIMMERMAN | 2.00 | Refund | MR MIKE BARNES | 2.12 | Refund | MS JOANNE FEYEREISEN | 138.62 | Refund |
| ELIZABETH A ALLEN | 29.71 | Refund | MR MIKE BAROZ | 5.00 | Prize Winner | MS JOANNE FISKETTI | 10.00 | Prize Winner |
| ELIZABETH A ALMOND | 5.00 | Prize Winner | MR MIKE BARR | 5.00 | Prize Winner | MS JOANNE FOSTER | 13.53 | Refund |
| ELIZABETH A ASH | 3.43 | Refund | MR MIKE BARTLEY | 5.00 | Prize Winner | MS JOANNE GARCIA | 1.08 | Refund |
| ELIZABETH A BENNETT | 6.00 | Refund | MR MIKE BATES | 2.06 | Refund | MS JOANNE GARRETT | 2.00 | Refund |
| ELIZABETH A BIRCH | 1.00 | Refund | MR MIKE BAUGHMAN | 17.22 | Refund | MS JOANNE GIBSON | 4.50 | Refund |
| ELIZABETH A BOUCHARD | 5.00 | Prize Winner | MR MIKE BEAUCHAMP | 20.00 | Prize Winner | MS JOANNE GILBERT | 10.00 | Prize Winner |
| ELIZABETH A CLESAS | 2.00 | Refund | MR MIKE BECKER | 42.83 | Refund | MS JOANNE GOOD | 4.00 | Refund |
| ELIZABETH A DENNIS | 4.00 | Refund | MR MIKE BEE | 10.00 | Prize Winner | MS JOANNE GORHAM | 27.73 | Refund |
| ELIZABETH A DOWN | 10.00 | Prize Winner | MR MIKE BEELER | 5.00 | Prize Winner | MS JOANNE HALBUR | 6.40 | Refund |
| ELIZABETH A DRAKE | 46.32 | Refund | MR MIKE BELL | 10.00 | Prize Winner | MS JOANNE HART | 5.00 | Prize Winner |
| ELIZABETH A GRIFFIN | 2.50 | Refund | MR MIKE BENITEZ | 2.00 | Refund | MS JOANNE HEDRICK | 2.40 | Refund |
| ELIZABETH A HATTEN | 27.99 | Refund | MR MIKE BEUSTER | 5.00 | Prize Winner | MS JOANNE HENRY | 2.00 | Refund |
| ELIZABETH A HUGGER | 2.00 | Refund | MR MIKE BEY | 5.00 | Prize Winner | MS JOANNE HENRY | 3.00 | Refund |
| ELIZABETH A LUNDY | 9.50 | Refund | MR MIKE BINNS | 21.98 | Refund | MS JOANNE HINCKLEY | 4.75 | Refund |
| ELIZABETH A MOALL | 10.00 | Prize Winner | MR MIKE BIZJAK | 5.00 | Prize Winner | MS JOANNE HUCKABEE | 5.00 | Prize Winner |
| ELIZABETH A MOORE | 2.00 | Refund | MR MIKE BLAND | 5.00 | Prize Winner | MS JOANNE HUFF | 10.79 | Refund |
| ELIZABETH A OLIVER | 2.00 | Refund | MR MIKE BOSER | 20.00 | Prize Winner | MS JOANNE JACKSON | 2.50 | Refund |
| ELIZABETH A PATTERSON | 46.64 | Refund | MR MIKE BOUCHER | 2.14 | Refund | MS JOANNE JEFFERSON | 9.69 | Refund |
| ELIZABETH A PHILLIPS | 5.00 | Prize Winner | MR MIKE BOURG | 15.00 | Prize Winner | MS JOANNE JOHNSON | 5.00 | Prize Winner |
| ELIZABETH A RAMOS | 153.42 | Refund | MR MIKE BOYLE | 3.99 | Refund | MS JOANNE JOHNSON | 5.00 | Prize Winner |
| ELIZABETH A ROUNDS | 2.00 | Refund | MR MIKE BRADLEY | 10.00 | Prize Winner | MS JOANNE JONES | 5.00 | Prize Winner |
| ELIZABETH A SUCHOSKI | 1.47 | Refund | MR MIKE BRAINARD | 10.00 | Refund | MS JOANNE JONES | 5.00 | Prize Winner |
| ELIZABETH A TAYLOR | 30.06 | Refund | MR MIKE BRAY | 8.44 | Refund | MS JOANNE KENDALL | 10.00 | Prize Winner |
| ELIZABETH A VINCOLI | 10.00 | Refund | MR MIKE BROADSTREET | 9.94 | Refund | MS JOANNE KENT | 30.15 | Refund |
| ELIZABETH A WALSH | 10.00 | Prize Winner | MR MIKE BROLEMAN | 13.17 | Refund | MS JOANNE KENYON | 46.24 | Refund |
| ELIZABETH A WARD | 10.00 | Prize Winner | MR MIKE BROWN | 10.00 | Prize Winner | MS JOANNE KRAMER | 1.86 | Refund |
| ELIZABETH A WATKINS | 14.95 | Refund | MR MIKE BRUNSON | 15.00 | Prize Winner | MS JOANNE KRULL | 15.00 | Prize Winner |
| ELIZABETH A WHITTEN | 1.00 | Refund | MR MIKE BRUSCA | 1.07 | Refund | MS JOANNE LIEB | 100.00 | Prize Winner |
| ELIZABETH ABEYTA | 23.32 | Refund | MR MIKE BRYER | 5.00 | Prize Winner | MS JOANNE LONG | 5.00 | Prize Winner |
| ELIZABETH ABRUZZO | 10.42 | Refund | MR MIKE BUSCHMAN | 5.00 | Prize Winner | MS JOANNE M BRYAN | 5.00 | Prize Winner |
| ELIZABETH AGANOS | 82.61 | Refund | MR MIKE BUTLER | 2.00 | Refund | MS JOANNE M DISCHLER | 1.06 | Refund |
| ELIZABETH ALAGA | 23.48 | Refund | MR MIKE BUTLER | 5.00 | Prize Winner | MS JOANNE M MALLOY | 6.19 | Refund |
| ELIZABETH ALDERMAN | 2.00 | Refund | MR MIKE BZDUSEK | 5.00 | Prize Winner | MS JOANNE MAITLAND | 11.34 | Refund |
| ELIZABETH ALEXANDER | 39.90 | Refund | MR MIKE CABALLERO | 10.00 | Prize Winner | MS JOANNE MANNING | 5.00 | Prize Winner |
| ELIZABETH ANDRUS | 30.22 | Refund | MR MIKE CAGLE | 5.00 | Prize Winner | MS JOANNE MANNING | 10.00 | Prize Winner |
| ELIZABETH ANN | 5.00 | Prize Winner | MR MIKE CANIGLIA | 10.00 | Prize Winner | MS JOANNE MCCOY | 1.54 | Refund |
| ELIZABETH ANZALONE | 5.00 | Prize Winner | MR MIKE CANSLER | 14.83 | Refund | MS JOANNE MCDANIELS | 5.00 | Prize Winner |
| ELIZABETH AUCOIN | 10.00 | Prize Winner | MR MIKE CAREL | 15.00 | Refund | MS JOANNE MCDOWELL | 15.00 | Refund |
| ELIZABETH AVERY | 5.00 | Prize Winner | MR MIKE CARLSON | 7.61 | Refund | MS JOANNE MCLEISH | 7.25 | Refund |
| ELIZABETH B CARTER | 17.06 | Refund | MR MIKE CARLTON | 5.00 | Prize Winner | MS JOANNE MEADOWS | 5.00 | Prize Winner |
| ELIZABETH B COOPER | 45.55 | Refund | MR MIKE CARY | 38.77 | Refund | MS JOANNE MENZO | 10.00 | Prize Winner |
| ELIZABETH B MUSE | 28.64 | Refund | MR MIKE CARY | 5.00 | Prize Winner | MS JOANNE MOODY | 22.06 | Refund |
| ELIZABETH B SIMMONS | 2.27 | Refund | MR MIKE CHACON | 70.84 | Refund | MS JOANNE MOTYL | 19.06 | Refund |
| ELIZABETH B VANCISIN | 25.00 | Prize Winner | MR MIKE CHAMBERS | 35.79 | Refund | MS JOANNE MURPHY | 1.46 | Refund |
| ELIZABETH BACHMAN | 10.22 | Refund | MR MIKE CHAMP | 2.00 | Refund | MS JOANNE MUSZYNSKI | 5.00 | Prize Winner |
| ELIZABETH BAKER | 29.66 | Refund | MR MIKE CHIFICI | 5.00 | Prize Winner | MS JOANNE NUGENT | 10.00 | Prize Winner |
| ELIZABETH BAKER | 35.00 | Refund | MR MIKE CHILCOTT | 5.00 | Prize Winner | MS JOANNE P GIRON | 22.14 | Refund |
| ELIZABETH BAKER | 116.60 | Refund | MR MIKE CLATER | 4.32 | Refund | MS JOANNE PARK | 10.00 | Prize Winner |
| ELIZABETH BAKER | 4.50 | Refund | MR MIKE COCHRAN | 6.77 | Refund | MS JOANNE R JUNOD | 1.00 | Refund |
| ELIZABETH BAKER | 10.00 | Prize Winner | MR MIKE COHEN | 5.00 | Refund | MS JOANNE REED | 61.72 | Refund |
| ELIZABETH BALDWIN | 7.10 | Refund | MR MIKE CONRAD | 10.00 | Prize Winner | MS JOANNE RESTIVO | 48.34 | Refund |
| ELIZABETH BARGE | 44.73 | Refund | MR MIKE COOK | 29.94 | Refund | MS JOANNE ROBITAILLE | 1.82 | Refund |
| ELIZABETH BARNES | 32.85 | Refund | MR MIKE COONEY | 10.00 | Prize Winner | MS JOANNE ROCK | 25.00 | Prize Winner |
| ELIZABETH BARRAL | 6.07 | Refund | MR MIKE COPAS | 13.95 | Refund | MS JOANNE RODGERS | 2.00 | Refund |
| ELIZABETH BARROW | 1.50 | Refund | MR MIKE CORNELL | 5.00 | Prize Winner | MS JOANNE ROTHSCHILD | 5.00 | Prize Winner |
| ELIZABETH BATY | 12.76 | Refund | MR MIKE CRAWFORD | 6.00 | Refund | MS JOANNE RUSAW | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH BEACHLER | 21.98 | Refund | MR MIKE CROFT | 23.40 | Refund | MS JOANNE S PUTNAM | 300.03 | Refund |
| ELIZABETH BEARDEN | 5.61 | Refund | MR MIKE CRUZ | 5.00 | Prize Winner | MS JOANNE SABOURIN | 11.58 | Refund |
| ELIZABETH BEAVERS | 1.95 | Refund | MR MIKE CYMERMAN | 5.00 | Prize Winner | MS JOANNE SANTIAGO | 5.00 | Prize Winner |
| ELIZABETH BECK | 19.19 | Refund | MR MIKE DAHL | 5.00 | Prize Winner | MS JOANNE SEALES | 1.00 | Refund |
| ELIZABETH BEHLING | 1.19 | Refund | MR MIKE DANCZYK | 5.00 | Prize Winner | MS JOANNE SMITH | 42.69 | Refund |
| ELIZABETH BELLACOSA | 100.71 | Refund | MR MIKE D'AURIA | 5.00 | Prize Winner | MS JOANNE STABILE | 6.06 | Refund |
| ELIZABETH BENEFIELD | 2.00 | Refund | MR MIKE DAVIS | 24.48 | Refund | MS JOANNE SURMANN | 21.30 | Refund |
| ELIZABETH BENNETT | 9.16 | Refund | MR MIKE DAVIS | 10.00 | Prize Winner | MS JOANNE TAROLI | 92.05 | Refund |
| ELIZABETH BERGMAN | 30.32 | Refund | MR MIKE DAVIS | 10.00 | Prize Winner | MS JOANNE TATARIAN | 5.00 | Prize Winner |
| ELIZABETH BERRY | 47.49 | Refund | MR MIKE DEAN | 1.50 | Refund | MS JOANNE THOMPSON | 10.90 | Refund |
| ELIZABETH BERTHIAUME | 2.39 | Refund | MR MIKE DEATRICK | 2.50 | Refund | MS JOANNE THOMPSON | 1.00 | Refund |
| ELIZABETH BETHEA | 2.00 | Refund | MR MIKE DEBUSK | 16.11 | Refund | MS JOANNE TUTTLE | 2.00 | Refund |
| ELIZABETH BIDWELL | 2.00 | Refund | MR MIKE DELISI | 5.00 | Prize Winner | MS JOANNE TYLER | 19.67 | Refund |
| ELIZABETH BIDWELL | 5.00 | Prize Winner | MR MIKE DELISLE | 10.00 | Refund | MS JOANNE UTTERBACK | 10.00 | Refund |
| ELIZABETH BIGGERSTAFF | 56.24 | Refund | MR MIKE DELONG | 2.88 | Refund | MS JOANNE VOGT | 12.24 | Refund |
| ELIZABETH BLACKMORE | 2.00 | Refund | MR MIKE DEVEREAUX | 10.00 | Refund | MS JOANNE WATKINS | 5.00 | Prize Winner |
| ELIZABETH BLAIR | 3.00 | Refund | MR MIKE DEVLIN | 1.07 | Refund | MS JOANNE WEISS | 31.00 | Refund |
| ELIZABETH BLOUNT | 5.00 | Prize Winner | MR MIKE DIXON | 10.00 | Prize Winner | MS JOANNE WEYEL | 5.00 | Prize Winner |
| ELIZABETH BOHNERT | 5.00 | Refund | MR MIKE DOYLE | 2.53 | Refund | MS JOANNE WHITE | 20.54 | Refund |
| ELIZABETH BORROWDALE | 5.43 | Refund | MR MIKE DULETSKY | 4.19 | Refund | MS JOANNE WHITLEY | 2.52 | Refund |
| ELIZABETH BOYD | 20.96 | Refund | MR MIKE DUNN | 2.00 | Refund | MS JOANNE WILLIAMS | 2.18 | Refund |
| ELIZABETH BRADISH | 8.00 | Refund | MR MIKE ECKENROD | 5.00 | Prize Winner | MS JOANNE WILLIS | 2.00 | Refund |
| ELIZABETH BRENEGAN | 16.14 | Refund | MR MIKE EDGAR | 5.00 | Prize Winner | MS JOANNE WISNIEWSKI | 3.70 | Refund |
| ELIZABETH BRINTON | 3.74 | Refund | MR MIKE EGGERT | 1.00 | Refund | MS JOANNE YOST | 5.00 | Refund |
| ELIZABETH BRINTON | 27.94 | Refund | MR MIKE ELLIS | 1.00 | Refund | MS JOANNE YOUNGBLUT | 34.97 | Refund |
| ELIZABETH BRITTAIN | 2.00 | Refund | MR MIKE ELLIS | 5.00 | Prize Winner | MS JOANNE ZIEGLER | 3.97 | Refund |
| ELIZABETH BROADMAX | 1.00 | Refund | MR MIKE ELSLER | 5.00 | Prize Winner | MS JOANTATA BINNS | 5.00 | Prize Winner |
| ELIZABETH BROADNAX | 6.36 | Refund | MR MIKE EMERY | 5.00 | Prize Winner | MS JOAQUIN STOVER | 4.42 | Refund |
| ELIZABETH BROWN | 31.91 | Refund | MR MIKE EMPEL | 37.07 | Refund | MS JOCELYN ANDREWS | 5.00 | Prize Winner |
| ELIZABETH BROWN DYAR | 76.23 | Refund | MR MIKE FARRELL | 5.00 | Prize Winner | MS JOCELYN BOS | 5.00 | Prize Winner |
| ELIZABETH BRUCE | 2.00 | Refund | MR MIKE FAYKOSH | 5.00 | Prize Winner | MS JOCELYN DUNCAN | 10.00 | Prize Winner |
| ELIZABETH BRYANT | 121.67 | Refund | MR MIKE FEIGHT | 10.00 | Prize Winner | MS JOCELYN FERMIN | 10.00 | Prize Winner |
| ELIZABETH BRYANT | 20.75 | Refund | MR MIKE FIDLER | 5.00 | Prize Winner | MS JOCELYN FOSTER | 5.00 | Prize Winner |
| ELIZABETH BRYCHTA | 2.00 | Refund | MR MIKE FIGUEROA | 7.74 | Refund | MS JOCELYN GODIER | 10.00 | Prize Winner |
| ELIZABETH BUCKMILLER | 2.48 | Refund | MR MIKE FLEMING | 13.21 | Refund | MS JOCELYN GUZMAN | 5.00 | Prize Winner |
| ELIZABETH BURGE | 5.00 | Prize Winner | MR MIKE FLIES | 25.49 | Refund | MS JOCELYN KAMAI | 14.20 | Refund |
| ELIZABETH BURKE | 1.66 | Refund | MR MIKE FODGE | 1.75 | Refund | MS JOCELYN MADRIGAL | 16.84 | Refund |
| ELIZABETH BURKI | 10.00 | Prize Winner | MR MIKE FORD | 5.00 | Prize Winner | MS JOCELYN MORRIS | 29.16 | Refund |
| ELIZABETH BURNS | 7.69 | Refund | MR MIKE FORSTER | 1.06 | Refund | MS JOCELYN NIERRA | 5.00 | Prize Winner |
| ELIZABETH BURNS | 6.97 | Refund | MR MIKE FORTENBACHER | 74.24 | Refund | MS JOCELYN TRUCKLEY | 1.09 | Refund |
| ELIZABETH C DENWALT | 10.00 | Prize Winner | MR MIKE FRANKLIN | 20.00 | Prize Winner | MS JOCKLYN SMITH | 10.00 | Prize Winner |
| ELIZABETH C GIBSON | 3.50 | Refund | MR MIKE FREMEN | 15.00 | Prize Winner | MS JOCKLYN SMITH | 10.00 | Prize Winner |
| ELIZABETH C PASSINGER | 5.00 | Prize Winner | MR MIKE FRYE | 6.07 | Refund | MS JOCQULYN CALLAHAN | 5.00 | Prize Winner |
| ELIZABETH C PHESCOTT | 7.02 | Refund | MR MIKE GAINS | 1.07 | Refund | MS JODE B BRIGGS | 10.00 | Prize Winner |
| ELIZABETH C URENA | 1.17 | Refund | MR MIKE GARCIA | 5.00 | Prize Winner | MS JODELLE MIXON | 2.00 | Refund |
| ELIZABETH CALDWELL | 3.33 | Refund | MR MIKE GAROSSHEN | 5.00 | Prize Winner | MS JODENE BARCKLEY | 27.65 | Refund |
| ELIZABETH CALLAHAN | 4.82 | Refund | MR MIKE GERTH | 2.00 | Refund | MS JODI CHRISTIANSON | 100.00 | Prize Winner |
| ELIZABETH CAMPBELL | 5.14 | Refund | MR MIKE GILDNER | 5.00 | Prize Winner | MS JODI JONES | 5.00 | Prize Winner |
| ELIZABETH CAPRIO | 2.00 | Refund | MR MIKE GILLETTE | 2.00 | Refund | MS JODI JUEDES | 5.00 | Prize Winner |
| ELIZABETH CARNE | 14.92 | Refund | MR MIKE GOGOLA | 5.00 | Prize Winner | MS JODI KREIFELS | 10.00 | Prize Winner |
| ELIZABETH CARPER | 1.09 | Refund | MR MIKE GOODWIN | 5.00 | Prize Winner | MS JODI LEE | 35.56 | Refund |
| ELIZABETH CARRINGTON | 23.15 | Refund | MR MIKE GORMAN | 4.50 | Refund | MS JODI LEE | 15.00 | Prize Winner |
| ELIZABETH CARRITHERS | 5.34 | Refund | MR MIKE GORSKI | 5.00 | Prize Winner | MS JODI LEE | 5.00 | Prize Winner |
| ELIZABETH CARTER | 26.87 | Refund | MR MIKE GOSSER | 10.00 | Refund | MS JODI MCCLUNG | 50.00 | Refund |
| ELIZABETH CARTER | 23.79 | Refund | MR MIKE GOURD | 1.00 | Refund | MS JODI R SILVER | 1.08 | Refund |
| ELIZABETH CHRISTIAN | 21.57 | Refund | MR MIKE GRAVIER | 16.98 | Refund | MS JODI RIFE | 100.00 | Prize Winner |
| ELIZABETH CIPRIANO | 25.00 | Prize Winner | MR MIKE GRAY | 16.97 | Refund | MS JODI SIMCOX | 2.50 | Refund |
| ELIZABETH CLARDY | 7.00 | Refund | MR MIKE GREENE | 41.54 | Refund | MS JODI THOMAS | 10.00 | Prize Winner |
| ELIZABETH CLARK | 4.50 | Refund | MR MIKE GREENLAW | 10.00 | Prize Winner | MS JODI THRASHER | 20.88 | Refund |
| ELIZABETH CLARK | 8.15 | Refund | MR MIKE GREER | 10.00 | Refund | MS JODI VOGEL | 5.00 | Prize Winner |
| ELIZABETH CLAUSEN | 10.00 | Prize Winner | MR MIKE GREGG | 5.00 | Prize Winner | MS JODI WATSON | 5.00 | Prize Winner |
| ELIZABETH CLORAN | 61.90 | Refund | MR MIKE GRIFFITH | 5.00 | Prize Winner | MS JODI ZORROZUA | 1.01 | Refund |
| ELIZABETH COFIELD | 6.50 | Refund | MR MIKE GRIFFITH | 5.00 | Prize Winner | MS JODIE HALL | 5.00 | Prize Winner |
| ELIZABETH COLASURDO | 5.40 | Refund | MR MIKE HALE | 125.17 | Refund | MS JODIE HEI | 10.00 | Prize Winner |
| ELIZABETH COLE | 4.00 | Refund | MR MIKE HALVORSON | 5.00 | Prize Winner | MS JODIE LINDEMANN | 50.00 | Prize Winner |
| ELIZABETH COLLINS | 2.00 | Refund | MR MIKE HARGETT | 5.00 | Prize Winner | MS JODIE MELTON | 5.00 | Prize Winner |
| ELIZABETH CONN | 31.36 | Refund | MR MIKE HARMON | 21.06 | Refund | MS JODILYNNE JUENGST | 15.00 | Prize Winner |
| ELIZABETH COOKE | 9.95 | Refund | MR MIKE HARMS | 1.00 | Refund | MS JODY BAEHLER | 55.00 | Refund |
| ELIZABETH COOMBES | 23.48 | Refund | MR MIKE HARRISON | 10.00 | Prize Winner | MS JODY BASS | 5.00 | Prize Winner |
| ELIZABETH COPE | 55.88 | Refund | MR MIKE HARSHBARGER | 10.00 | Prize Winner | MS JODY DAVIDSON | 5.00 | Prize Winner |
| ELIZABETH COTTRILL | 5.00 | Prize Winner | MR MIKE HATFIELD | 10.00 | Prize Winner | MS JODY ECKHART | 19.19 | Refund |
| ELIZABETH COUCH | 1.07 | Refund | MR MIKE HAYES | 1.04 | Refund | MS JODY EVANS | 10.00 | Prize Winner |
| ELIZABETH COUGHLIN | 5.00 | Refund | MR MIKE HAYES | 5.00 | Refund | MS JODY GRAHAM | 4.94 | Refund |
| ELIZABETH COYLE | 61.30 | Refund | MR MIKE HEALEY | 2.08 | Refund | MS JODY GREGORY | 5.00 | Prize Winner |
| ELIZABETH CRANSON | 27.94 | Refund | MR MIKE HENDRICKSON | 5.00 | Prize Winner | MS JODY JACOBSON | 39.57 | Refund |
| ELIZABETH CRESPIN | 10.00 | Prize Winner | MR MIKE HIGGINS | 181.66 | Refund | MS JODY KIPP | 2.00 | Refund |
| ELIZABETH CROTHERS | 70.94 | Refund | MR MIKE HIGGS | 8.17 | Refund | MS JODY KOETZ | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH CUFFER | 3.00 | Refund | MR MIKE HILL | 5.00 | Prize Winner | MS JODY L PLATEK | 109.84 | Refund |
| ELIZABETH CUNNINGHAM | 50.34 | Refund | MR MIKE HILL | 5.00 | Prize Winner | MS JODY MARLEY | 8.44 | Refund |
| ELIZABETH D CURREY | 1.00 | Refund | MR MIKE HINES | 10.00 | Refund | MS JODY MCMURRAY | 5.00 | Refund |
| ELIZABETH D MOONEYHAM | 1.07 | Refund | MR MIKE HINES | 5.00 | Refund | MS JODY RYAN | 10.00 | Refund |
| ELIZABETH D PERSSON | 103.69 | Refund | MR MIKE HINES | 10.00 | Refund | MS JODY SAILER | 2.00 | Refund |
| ELIZABETH D SELLERS | 500.00 | Prize Winner | MR MIKE HIRANO | 5.00 | Prize Winner | MS JODY SAULMON | 5.00 | Prize Winner |
| ELIZABETH DANA | 5.06 | Refund | MR MIKE HOFFER | 45.94 | Refund | MS JODY SILVA | 12.00 | Refund |
| ELIZABETH DANNA | 1.08 | Refund | MR MIKE HUCKEBA | 29.99 | Refund | MS JODY SNOW | 10.00 | Refund |
| ELIZABETH DAQUILA | 25.94 | Refund | MR MIKE HUEBNER | 161.40 | Refund | MS JODY TUSLY | 187.96 | Refund |
| ELIZABETH DAVIS | 2.01 | Refund | MR MIKE HUGHES | 5.00 | Prize Winner | MS JODY VALDES | 10.00 | Refund |
| ELIZABETH DAVISON | 4.99 | Refund | MR MIKE HUGHES | 5.00 | Prize Winner | MS JODY YOUNG | 59.91 | Refund |
| ELIZABETH DAWSON | 1.07 | Refund | MR MIKE HURLAHE | 5.00 | Prize Winner | MS JOE A ROBERTS | 10.00 | Prize Winner |
| ELIZABETH DAY | 236.93 | Refund | MR MIKE HUSER | 10.00 | Refund | MS JOE ANN SWEET | 10.00 | Refund |
| ELIZABETH DEJEAN | 26.09 | Refund | MR MIKE INMAN | 5.00 | Prize Winner | MS JOE E GREEN | 2.14 | Refund |
| ELIZABETH DELLINGER | 10.00 | Prize Winner | MR MIKE J LOPEZ | 156.84 | Refund | MS JOE WARD | 10.00 | Refund |
| ELIZABETH DENNING | 85.66 | Refund | MR MIKE JACKMAN | 13.27 | Refund | MS JOE WILLIAMS | 5.00 | Prize Winner |
| ELIZABETH DENNIS | 1.07 | Refund | MR MIKE JACKSON | 4.32 | Refund | MS JOEANN KOBLICH | 387.59 | Refund |
| ELIZABETH DICKENS | 29.67 | Refund | MR MIKE JAHNKE | 125.00 | Prize Winner | MS JOEANN MCCLANDON | 11.17 | Refund |
| ELIZABETH DIPPEL | 7.30 | Refund | MR MIKE JOHNSON | 4.50 | Refund | MS JOEANN MONCURE | 1.00 | Refund |
| ELIZABETH DODD | 4.00 | Refund | MR MIKE JOHNSON | 27.94 | Refund | MS JOEANN N LAWRY | 2.00 | Refund |
| ELIZABETH DOHERTY | 10.00 | Prize Winner | MR MIKE JOHNSON | 17.50 | Refund | MS JOEANN REMBERT | 79.28 | Refund |
| ELIZABETH DOROUGH | 1.07 | Refund | MR MIKE JOHNSON | 11.00 | Refund | MS JOEANNA ROGERS | 25.98 | Refund |
| ELIZABETH DREWRY | 118.25 | Refund | MR MIKE JOHNSON | 5.00 | Prize Winner | MS JOEATHA DAVIS | 10.00 | Prize Winner |
| ELIZABETH DROESSLER | 7.11 | Refund | MR MIKE JONES | 30.99 | Refund | MS JOEL ROMERO | 5.00 | Prize Winner |
| ELIZABETH DUGGAN | 76.67 | Refund | MR MIKE JONES | 10.00 | Refund | MS JOELLA HIGGENS | 5.00 | Prize Winner |
| ELIZABETH DUMAINE | 11.99 | Refund | MR MIKE JONES | 10.00 | Refund | MS JOELLA STAHL | 71.80 | Refund |
| ELIZABETH DUNCAN | 5.00 | Prize Winner | MR MIKE JOYE | 1.61 | Refund | MS JOELLE SCALA | 5.00 | Prize Winner |
| ELIZABETH DUPONT | 5.00 | Prize Winner | MR MIKE KEAN | 30.00 | Prize Winner | MS JOELLE SCHLATER | 22.91 | Refund |
| ELIZABETH E BRANEN | 1.00 | Refund | MR MIKE KEANE | 4.47 | Refund | MS JOELLEN DAVIS | 5.00 | Prize Winner |
| ELIZABETH E CLARK | 8.40 | Refund | MR MIKE KELLEY | 10.00 | Prize Winner | MS JOELLEN HUDDY | 21.55 | Refund |
| ELIZABETH E SHARP | 1.00 | Refund | MR MIKE KENDZIORA | 23.01 | Refund | MS JOELLEN TAYLOR | 10.00 | Refund |
| ELIZABETH EDWATDS | 1.12 | Refund | MR MIKE KENT | 10.00 | Refund | MS JOELLEN WHITE | 65.14 | Refund |
| ELIZABETH EHRENFREUND | 27.35 | Refund | MR MIKE KIMBALL | 1.07 | Refund | MS JOELLEN WILSON | 5.00 | Prize Winner |
| ELIZABETH ELLIOTT | 6.08 | Refund | MR MIKE KING | 1.08 | Refund | MS JOETTA HENSLEY | 5.00 | Prize Winner |
| ELIZABETH ELLSWORTH | 1.00 | Refund | MR MIKE KIRSCH | 1.00 | Refund | MS JOETTA HOLBROOK | 10.00 | Refund |
| ELIZABETH ERICKSON | 47.64 | Refund | MR MIKE KITCHENMAN | 5.00 | Refund | MS JOETTE DEMETER | 55.23 | Refund |
| ELIZABETH ESTERLING | 3.14 | Refund | MR MIKE KLUMPP | 3.16 | Refund | MS JOEVA ELLINGTON | 5.00 | Prize Winner |
| ELIZABETH EULAP | 252.03 | Refund | MR MIKE KONWINSKI | 1.97 | Refund | MS JOEVANNA WILLIAMS | 5.00 | Prize Winner |
| ELIZABETH EVANS | 2.00 | Refund | MR MIKE KOURI | 4.59 | Refund | MS JOEY LYNE | 5.00 | Prize Winner |
| ELIZABETH F ELMORE | 29.23 | Refund | MR MIKE KOVACH | 20.90 | Refund | MS JOHANNA BARONA | 1.00 | Refund |
| ELIZABETH F POOLE | 6.26 | Refund | MR MIKE KRATZ | 5.00 | Prize Winner | MS JOHANNA CRUZ | 5.00 | Prize Winner |
| ELIZABETH F RITCHIE | 3.00 | Refund | MR MIKE KROBERT | 10.00 | Refund | MS JOHANNA LEE | 6.44 | Refund |
| ELIZABETH F YEATMAN | 38.02 | Refund | MR MIKE KRUGER | 5.00 | Prize Winner | MS JOHANNA MILNES | 4.00 | Refund |
| ELIZABETH FARACI | 21.70 | Refund | MR MIKE LAMAR | 50.00 | Refund | MS JOHANNA NORCROSS | 10.00 | Prize Winner |
| ELIZABETH FAULKNER | 10.00 | Refund | MR MIKE LAMARCA | 5.00 | Refund | MS JOHANNA SEIDE | 10.00 | Prize Winner |
| ELIZABETH FAVORS | 11.00 | Refund | MR MIKE LAMORANDIER | 6.00 | Refund | MS JOHN BARBAGELLO | 16.83 | Refund |
| ELIZABETH FELL | 1.07 | Refund | MR MIKE LANG | 3.64 | Refund | MS JOHN CASTLE | 5.00 | Refund |
| ELIZABETH FENLON | 10.00 | Prize Winner | MR MIKE LANGSTON | 5.00 | Prize Winner | MS JOHN COE | 14.95 | Refund |
| ELIZABETH FETTER | 402.38 | Refund | MR MIKE LAW | 100.00 | Prize Winner | MS JOHN E MAGGARD | 5.00 | Refund |
| ELIZABETH FIEDLER | 109.45 | Refund | MR MIKE LAW | 10.00 | Refund | MS JOHN KLOSS | 34.50 | Refund |
| ELIZABETH FIGUEROA | 5.94 | Refund | MR MIKE LEACH | 5.00 | Refund | MS JOHN OURS | 11.06 | Refund |
| ELIZABETH FISHER | 14.64 | Refund | MR MIKE LEMASTERS | 5.00 | Refund | MS JOHN SHEPUTIS | 5.00 | Refund |
| ELIZABETH FITZPATRICK | 38.49 | Refund | MR MIKE LEONARD | 1.49 | Refund | MS JOHN THOMPSON | 5.00 | Prize Winner |
| ELIZABETH FLEMING | 7.51 | Refund | MR MIKE LEVY | 5.00 | Refund | MS JOHNETTA BLAIR | 2.00 | Refund |
| ELIZABETH FLETCHER | 1.06 | Refund | MR MIKE LEWIS | 5.00 | Refund | MS JOHNETTA IVERSON | 2.00 | Refund |
| ELIZABETH FOREMAN | 4.00 | Refund | MR MIKE LIBEL | 10.00 | Refund | MS JOHNETTA SCOTT | 10.00 | Prize Winner |
| ELIZABETH FORREST | 5.00 | Prize Winner | MR MIKE LINDSAY | 5.00 | Refund | MS JOHNETTE COLLINS | 2.00 | Refund |
| ELIZABETH FOURNIER | 5.56 | Refund | MR MIKE LINDSEY | 5.00 | Refund | MS JOHNETTE REID | 10.00 | Prize Winner |
| ELIZABETH FOX | 83.30 | Refund | MR MIKE LIPINSKI | 5.00 | Prize Winner | MS JOHNI BALL | 11.10 | Refund |
| ELIZABETH FRANCISCO | 2.22 | Refund | MR MIKE LOCKE | 4.00 | Refund | MS JOHNITHA WILBON | 1.57 | Refund |
| ELIZABETH FRANKLIN | 5.00 | Prize Winner | MR MIKE LOCONTI | 5.00 | Refund | MS JOHNNA ROARK | 10.00 | Prize Winner |
| ELIZABETH FREDERICK | 28.82 | Refund | MR MIKE LOPEZ | 10.00 | Refund | MS JOHNNIE AUGUSTINE | 50.00 | Refund |
| ELIZABETH FREEMARK | 68.32 | Refund | MR MIKE LUNDY | 10.00 | Refund | MS JOHNNIE CRICE | 6.07 | Refund |
| ELIZABETH FREESE | 5.00 | Prize Winner | MR MIKE LYNCH | 21.50 | Refund | MS JOHNNIE DUNN | 5.00 | Refund |
| ELIZABETH FRITTS | 36.24 | Refund | MR MIKE LYON | 11.05 | Refund | MS JOHNNIE EASLEY | 10.00 | Prize Winner |
| ELIZABETH G HOLLOWAY | 6.41 | Refund | MR MIKE LYONS | 3.00 | Refund | MS JOHNNIE FORE | 2.50 | Refund |
| ELIZABETH G ROUX | 4.50 | Refund | MR MIKE MALOUGHNEY | 5.00 | Refund | MS JOHNNIE G MOORE | 17.45 | Refund |
| ELIZABETH GALLAGHER | 30.18 | Refund | MR MIKE MANONE | 10.00 | Refund | MS JOHNNIE HANCOCK | 4.00 | Refund |
| ELIZABETH GARCIA | 28.28 | Refund | MR MIKE MARCELINO | 5.00 | Refund | MS JOHNNIE HILL | 5.00 | Prize Winner |
| ELIZABETH GARDNER | 5.00 | Prize Winner | MR MIKE MARCHLEWSKI | 10.00 | Refund | MS JOHNNIE HOLLAWAY | 2.16 | Refund |
| ELIZABETH GATLING | 8.22 | Refund | MR MIKE MARLEY | 222.64 | Refund | MS JOHNNIE HOUSTON | 5.00 | Prize Winner |
| ELIZABETH GAUCI | 9.80 | Refund | MR MIKE MARSH | 29.94 | Refund | MS JOHNNIE LEE | 41.81 | Refund |
| ELIZABETH GIBSON | 5.00 | Refund | MR MIKE MASTERS | 10.00 | Refund | MS JOHNNIE LOGAN | 5.00 | Refund |
| ELIZABETH GLASGOW | 5.00 | Prize Winner | MR MIKE MAYOTTE | 5.00 | Refund | MS JOHNNIE M FLESHMAN | 23.63 | Refund |
| ELIZABETH GLEESON | 90.29 | Refund | MR MIKE MCCAY | 5.00 | Refund | MS JOHNNIE M HARPER | 111.66 | Refund |
| ELIZABETH GOGGINS | 52.48 | Refund | MR MIKE MCCONNAHA | 35.00 | Refund | MS JOHNNIE MULLIS | 5.00 | Prize Winner |
| ELIZABETH GONZALEZ | 5.00 | Prize Winner | MR MIKE MCCORMICK | 1.07 | Refund | MS JOHNNIE MULLIS | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH GOOD | 10.00 | Prize Winner | MR MIKE MCCREARY | 10.00 | Prize Winner | MS JOHNNIE QUEZAIRE | 18.38 | Refund |
| ELIZABETH GOODSON | 9.66 | Refund | MR MIKE MCCULLOCH | 10.00 | Prize Winner | MS JOHNNIE REYNOLDS | 5.00 | Prize Winner |
| ELIZABETH GORDAN | 11.40 | Refund | MR MIKE MCDONALD | 72.90 | Refund | MS JOHNNIE TABOR | 1.09 | Refund |
| ELIZABETH GREENBERG | 32.51 | Refund | MR MIKE MCGLONE | 5.00 | Prize Winner | MS JOHNNIE WALTERS | 10.00 | Prize Winner |
| ELIZABETH GREENE | 163.87 | Refund | MR MIKE MCINNIS | 5.00 | Prize Winner | MS JOHNNIE WINBUSH | 11.88 | Refund |
| ELIZABETH GREENWOOD | 3.59 | Refund | MR MIKE MCKIM | 6.00 | Refund | MS JOHNNY THAMES | 5.00 | Prize Winner |
| ELIZABETH GRILLS | 33.36 | Refund | MR MIKE MCKINNON | 29.48 | Refund | MS JOI CHILDS | 5.00 | Prize Winner |
| ELIZABETH H BURKS | 24.98 | Refund | MR MIKE MCKINNON | 10.00 | Prize Winner | MS JOI GOSS | 2.02 | Refund |
| ELIZABETH H LEWIS | 50.86 | Refund | MR MIKE MCKINZIE | 10.00 | Prize Winner | MS JOI REDUS | 5.00 | Prize Winner |
| ELIZABETH HACKER | 2.12 | Refund | MR MIKE MEIS | 5.00 | Prize Winner | MS JOIOUS J MELODI | 35.69 | Refund |
| ELIZABETH HANNAH | 15.88 | Refund | MR MIKE MEYER | 3.27 | Refund | MS JOLEE TIBBITTS | 5.00 | Prize Winner |
| ELIZABETH HANS | 66.80 | Refund | MR MIKE MICHALOWSKI | 23.74 | Refund | MS JOLEEN GRAHAM | 10.00 | Prize Winner |
| ELIZABETH HARDEN | 2.50 | Refund | MR MIKE MILA | 1.07 | Refund | MS JOLEEN SEYLER | 3.00 | Refund |
| ELIZABETH HARING | 3.20 | Refund | MR MIKE MILLER | 21.10 | Refund | MS JOLENE ENGEL | 75.00 | Refund |
| ELIZABETH HARPER | 30.98 | Refund | MR MIKE MILLER | 5.00 | Prize Winner | MS JOLENE FLUHARTY | 10.00 | Prize Winner |
| ELIZABETH HARRIS | 4.51 | Refund | MR MIKE MILLER | 5.00 | Prize Winner | MS JOLENE HILTY | 21.73 | Refund |
| ELIZABETH HAYES | 264.77 | Refund | MR MIKE MILLION | 5.00 | Prize Winner | MS JOLENE LAKE | 5.00 | Prize Winner |
| ELIZABETH HEADRRICK | 10.00 | Prize Winner | MR MIKE MIXON | 15.00 | Prize Winner | MS JOLENE LOVATO | 5.00 | Prize Winner |
| ELIZABETH HECKROTE | 2.00 | Refund | MR MIKE MIXON | 5.00 | Prize Winner | MS JOLENE MIESSE | 10.00 | Refund |
| ELIZABETH HEICK | 38.08 | Refund | MR MIKE MOHILA | 3.00 | Refund | MS JOLENE NATION | 10.00 | Prize Winner |
| ELIZABETH HELFRICH | 132.48 | Refund | MR MIKE MOKHTARIAN | 50.00 | Prize Winner | MS JOLENE ROSOCE | 5.00 | Prize Winner |
| ELIZABETH HELMICK | 26.69 | Refund | MR MIKE MOLDENHAUER | 255.00 | Prize Winner | MS JOLETHIA TYLER | 6.02 | Refund |
| ELIZABETH HENDRICKSON | 29.85 | Refund | MR MIKE MONTGOMERY | 10.00 | Refund | MS JOLETTA TYLER | 5.00 | Prize Winner |
| ELIZABETH HENRY | 4.50 | Refund | MR MIKE MONTISANO | 10.00 | Prize Winner | MS JOLIE HARWICK | 25.54 | Refund |
| ELIZABETH HICKS | 51.49 | Refund | MR MIKE MOORE | 19.01 | Refund | MS JOLINDA MITCHELL | 1.00 | Refund |
| ELIZABETH HICKS | 10.00 | Prize Winner | MR MIKE MOORE | 33.47 | Refund | MS JOLINE CAGLE | 30.49 | Refund |
| ELIZABETH HIGHTOWER | 11.09 | Refund | MR MIKE MOORE | 5.00 | Prize Winner | MS JOLISHA GREER | 5.00 | Prize Winner |
| ELIZABETH HILDENSTEIN | 5.00 | Prize Winner | MR MIKE MOORE | 10.00 | Prize Winner | MS JOLYN GEIGLE | 9.00 | Refund |
| ELIZABETH HILL | 1.02 | Refund | MR MIKE MORENO | 5.00 | Prize Winner | MS JOLYNE AMISIAL | 21.38 | Refund |
| ELIZABETH HINES | 4.08 | Refund | MR MIKE MORRISON | 5.00 | Prize Winner | MS JOLYNN AY | 5.00 | Prize Winner |
| ELIZABETH HINSCH | 2.00 | Refund | MR MIKE MOSER | 28.88 | Refund | MS JOLYNN ZELLER | 1.04 | Refund |
| ELIZABETH HISSING | 26.76 | Refund | MR MIKE MOWEN | 74.42 | Refund | MS JON WEBBER | 10.00 | Prize Winner |
| ELIZABETH HODGES | 8.56 | Refund | MR MIKE MRZLAK | 31.33 | Refund | MS JONA BRYANT | 5.00 | Prize Winner |
| ELIZABETH HOLT | 2.00 | Refund | MR MIKE MUCHE | 10.00 | Refund | MS JONEEDVAR EDWARDS | 5.00 | Prize Winner |
| ELIZABETH HOOPER | 1.07 | Refund | MR MIKE MUHLENBECK | 10.00 | Refund | MS JONEKA LEE | 10.00 | Prize Winner |
| ELIZABETH HOUCK | 16.78 | Refund | MR MIKE MULVANEY | 33.48 | Refund | MS JONELL ESFANDI | 5.00 | Prize Winner |
| ELIZABETH HOUCK | 10.00 | Prize Winner | MR MIKE MUNSON | 5.00 | Prize Winner | MS JONELLE HUNT | 7.99 | Refund |
| ELIZABETH HOWARD | 5.76 | Refund | MR MIKE MURPHY | 5.00 | Prize Winner | MS JONELLE MERCHANT | 5.00 | Prize Winner |
| ELIZABETH HOWE | 33.68 | Refund | MR MIKE MYERS | 2.00 | Refund | MS JONELLE NUTTALL | 5.16 | Refund |
| ELIZABETH HOWS | 2.82 | Refund | MR MIKE MYERS | 10.00 | Prize Winner | MS JONI BURKMAN | 10.00 | Prize Winner |
| ELIZABETH HUDSON | 10.00 | Prize Winner | MR MIKE NADEAU | 2.00 | Refund | MS JONI BYNUM | 4.44 | Refund |
| ELIZABETH HUFFMASTER | 21.22 | Refund | MR MIKE NASCHE | 5.00 | Refund | MS JONI CRIPPEN | 2.52 | Refund |
| ELIZABETH HUNTER | 1.00 | Refund | MR MIKE NEHRING | 5.00 | Prize Winner | MS JONI FRANCIS | 10.00 | Prize Winner |
| ELIZABETH HURST | 23.10 | Refund | MR MIKE NELSON | 10.00 | Prize Winner | MS JONI FRITZ | 2.00 | Refund |
| ELIZABETH I ADEKUNLE | 61.12 | Refund | MR MIKE NEUMANN | 5.00 | Prize Winner | MS JONI GOFF | 5.00 | Prize Winner |
| ELIZABETH ISHMAEL | 29.57 | Refund | MR MIKE NEWBY | 2.00 | Refund | MS JONI LINDSAY | 5.00 | Prize Winner |
| ELIZABETH J CALDWELL | 22.87 | Refund | MR MIKE NICHOLS | 15.00 | Prize Winner | MS JONI LISTERMAN | 61.66 | Refund |
| ELIZABETH J DELRE | 26.47 | Refund | MR MIKE NOONAN | 23.69 | Refund | MS JONICA YAO | 5.00 | Prize Winner |
| ELIZABETH J EVANS | 30.72 | Refund | MR MIKE NOWACK | 10.00 | Prize Winner | MS JONIE ANDRADE | 5.00 | Prize Winner |
| ELIZABETH J HAZZARD | 4.78 | Refund | MR MIKE O'CONNOR | 10.00 | Prize Winner | MS JONISHA TURNER | 5.00 | Prize Winner |
| ELIZABETH J JACKSON | 44.58 | Refund | MR MIKE ODEGAARD | 2.00 | Refund | MS JONNA BARBARY | 1.00 | Refund |
| ELIZABETH J ROMEYN | 22.98 | Refund | MR MIKE PACE | 10.00 | Prize Winner | MS JONNA JEFFERIS | 82.71 | Refund |
| ELIZABETH J VAN | 5.48 | Refund | MR MIKE PALKER | 22.35 | Refund | MS JONNA LANTZ | 4.50 | Refund |
| ELIZABETH J WILSON | 6.17 | Refund | MR MIKE PANDISCIO | 32.09 | Refund | MS JONNELLE HILL | 56.90 | Refund |
| ELIZABETH JACKSON | 66.42 | Refund | MR MIKE PARKER | 5.00 | Prize Winner | MS JONNIE HARVEY | 5.00 | Prize Winner |
| ELIZABETH JACKSON | 122.14 | Refund | MR MIKE PATE | 1,000.00 | Prize Winner | MS JONNIE TAYLOR | 19.64 | Refund |
| ELIZABETH JANSSON | 5.00 | Prize Winner | MR MIKE PATTY | 5.00 | Prize Winner | MS JONTUE BUTLER | 5.00 | Prize Winner |
| ELIZABETH JEVONS | 1.18 | Refund | MR MIKE PAWLUSH | 29.57 | Refund | MS JORDAN BURSON | 5.00 | Prize Winner |
| ELIZABETH JOHNSON | 3.49 | Refund | MR MIKE PEASLEE | 10.00 | Prize Winner | MS JORDAN EDWARDS | 10.00 | Prize Winner |
| ELIZABETH JOHNSON | 3.20 | Refund | MR MIKE PEELER | 5.00 | Prize Winner | MS JORDAN MELUGIN | 10.00 | Prize Winner |
| ELIZABETH JOHNSON | 1.07 | Refund | MR MIKE PERKINS | 1.08 | Refund | MS JORDAN MONROE | 5.00 | Prize Winner |
| ELIZABETH JOHNSON | 5.00 | Prize Winner | MR MIKE PERRY | 5.00 | Prize Winner | MS JORDAN OUKRUST | 5.00 | Prize Winner |
| ELIZABETH JOHNSTON | 2.16 | Refund | MR MIKE PERRY | 5.00 | Prize Winner | MS JORECE GRAHAM | 39.60 | Refund |
| ELIZABETH JUHASZ | 220.09 | Refund | MR MIKE PERRY | 5.00 | Prize Winner | MS JORENE MYRICK | 24.82 | Refund |
| ELIZABETH JUNG | 10.00 | Prize Winner | MR MIKE PINKNEY | 5.89 | Refund | MS JORENE WILLIAMS | 111.93 | Refund |
| ELIZABETH JUNTUNEN | 1.00 | Refund | MR MIKE PLUMLEY | 34.62 | Refund | MS JORGE CRISTI | 4.50 | Refund |
| ELIZABETH JUREIDINI | 10.00 | Prize Winner | MR MIKE POWELL | 5.00 | Prize Winner | MS JORGE FERRO | 5.00 | Prize Winner |
| ELIZABETH K FUQUA | 3.00 | Refund | MR MIKE PRYOR | 5.00 | Prize Winner | MS JORIE MORGAN | 2.12 | Refund |
| ELIZABETH K GERVAIS | 3.00 | Refund | MR MIKE PUCKETT | 2.85 | Refund | MS JOSALYN DIRDEN | 1.00 | Refund |
| ELIZABETH K LOSA | 94.79 | Refund | MR MIKE RAEL | 1.00 | Refund | MS JOSANDRA SNYDER | 10.00 | Prize Winner |
| ELIZABETH KAHRIM | 88.80 | Refund | MR MIKE REDD | 2.50 | Refund | MS JOSE CARRILLO | 5.00 | Refund |
| ELIZABETH KAPUAKELA | 11.42 | Refund | MR MIKE REEDER | 5.00 | Refund | MS JOSE MEISELBACH | 24.32 | Refund |
| ELIZABETH KARPAVICH | 10.00 | Refund | MR MIKE REHBERG | 10.00 | Refund | MS JOSEE CLOUTIER | 38.51 | Refund |
| ELIZABETH KELLEY | 22.00 | Refund | MR MIKE REINHART | 5.00 | Prize Winner | MS JOSEE VINCENT | 4.50 | Refund |
| ELIZABETH KEPPERS | 2.00 | Refund | MR MIKE REYNA | 4.50 | Refund | MS JOSEFA CUBINA | 36.21 | Refund |
| ELIZABETH KILGORE | 21.91 | Refund | MR MIKE RHODES | 20.00 | Refund | MS JOSEFINA MENDOZA | 1.79 | Refund |
| ELIZABETH KINDLER | 1.06 | Refund | MR MIKE RICKS | 1.00 | Refund | MS JOSEFINA PETIX | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH KIRYA | 143.92 | Refund | MR MIKE ROACH | 10.00 | Refund | MS JOSEPH BROWN | 10.00 | Prize Winner |
| ELIZABETH KITCHENS | 4.66 | Refund | MR MIKE RODNY | 5.00 | Refund | MS JOSEPHINE A BATES | 17.30 | Refund |
| ELIZABETH KLAUS | 37.51 | Refund | MR MIKE RODRIGUEZ | 2.00 | Refund | MS JOSEPHINE A WOODS | 2.00 | Refund |
| ELIZABETH KLELTUCKI | 2.00 | Refund | MR MIKE RODRIGUEZ | 9.00 | Refund | MS JOSEPHINE BENIDT | 23.11 | Refund |
| ELIZABETH KOMAN | 4.50 | Refund | MR MIKE ROELL | 19.73 | Refund | MS JOSEPHINE BORJON | 5.00 | Prize Winner |
| ELIZABETH KRAENZLE | 2.12 | Refund | MR MIKE ROGERS | 55.88 | Refund | MS JOSEPHINE BROWN | 1.07 | Refund |
| ELIZABETH KRAUSE | 3.00 | Refund | MR MIKE ROSE | 9.95 | Refund | MS JOSEPHINE CAHILL | 18.44 | Refund |
| ELIZABETH KRAWEC | 2.00 | Refund | MR MIKE ROSEWALL | 100.00 | Prize Winner | MS JOSEPHINE CIFELLI | 3.00 | Refund |
| ELIZABETH KRUMWIEDE | 2.50 | Refund | MR MIKE ROUGEAU | 20.00 | Refund | MS JOSEPHINE COOPER | 6.36 | Refund |
| ELIZABETH KURTZ | 5.00 | Prize Winner | MR MIKE ROWLANDS | 15.00 | Prize Winner | MS JOSEPHINE DAVIS | 6.02 | Refund |
| ELIZABETH KURYLA | 4.94 | Refund | MR MIKE ROZANSKY | 10.00 | Refund | MS JOSEPHINE DONOVAN | 43.26 | Refund |
| ELIZABETH L ANDERSON | 118.74 | Refund | MR MIKE RUNYAN | 9.01 | Refund | MS JOSEPHINE FERGUSON | 12.44 | Refund |
| ELIZABETH L DEMELLO | 25.44 | Refund | MR MIKE RYALS | 10.00 | Refund | MS JOSEPHINE GHOLSON | 5.00 | Prize Winner |
| ELIZABETH L FISCHER | 38.70 | Refund | MR MIKE S MATTWIG | 5.00 | Prize Winner | MS JOSEPHINE GILBERT | 2.87 | Refund |
| ELIZABETH L MCPEAK | 10.00 | Prize Winner | MR MIKE SALEMME | 5.00 | Prize Winner | MS JOSEPHINE GRAY | 23.74 | Refund |
| ELIZABETH L MICHEL | 5.00 | Refund | MR MIKE SAMPSON | 3.59 | Refund | MS JOSEPHINE HALL | 1.07 | Refund |
| ELIZABETH L WORCESTER | 41.19 | Refund | MR MIKE SATELE | 10.00 | Refund | MS JOSEPHINE HOLT | 5.00 | Prize Winner |
| ELIZABETH LADNER | 5.00 | Prize Winner | MR MIKE SCHNYDER | 10.00 | Prize Winner | MS JOSEPHINE JARRETT | 3.51 | Refund |
| ELIZABETH LANZA | 44.50 | Refund | MR MIKE SCHOFIELD | 3.11 | Refund | MS JOSEPHINE JOHNSON | 5.00 | Prize Winner |
| ELIZABETH LASTOVICA | 10.00 | Prize Winner | MR MIKE SCHULZ | 20.00 | Prize Winner | MS JOSEPHINE JONES | 10.00 | Prize Winner |
| ELIZABETH LEE | 28.20 | Refund | MR MIKE SCOTT | 1.82 | Refund | MS JOSEPHINE KAVANAGH | 5.00 | Prize Winner |
| ELIZABETH LEMOLE | 5.00 | Prize Winner | MR MIKE SEARSON | 10.00 | Prize Winner | MS JOSEPHINE KEY | 5.00 | Prize Winner |
| ELIZABETH LEPPERT | 2.00 | Refund | MR MIKE SEDAM | 5.00 | Refund | MS JOSEPHINE LOPEZ | 5.00 | Prize Winner |
| ELIZABETH LESTER | 1.00 | Refund | MR MIKE SEELEN | 2.00 | Refund | MS JOSEPHINE MACK | 505.00 | Prize Winner |
| ELIZABETH LEVACY | 1.00 | Refund | MR MIKE SHEARER | 5.00 | Refund | MS JOSEPHINE MIHALIE | 169.09 | Refund |
| ELIZABETH LINDBERG | 3.00 | Refund | MR MIKE SHELTON | 10.00 | Refund | MS JOSEPHINE MUSICK | 11.60 | Refund |
| ELIZABETH LINDSTROM | 21.97 | Refund | MR MIKE SHERBETDJIAN | 13.03 | Refund | MS JOSEPHINE MYERS | 25.00 | Refund |
| ELIZABETH LOCKHART | 4.50 | Refund | MR MIKE SIMONSON | 5.00 | Prize Winner | MS JOSEPHINE NEAL | 10.00 | Prize Winner |
| ELIZABETH LOMBARDI | 153.59 | Refund | MR MIKE SIMPSON | 20.00 | Refund | MS JOSEPHINE NEAL | 5.00 | Prize Winner |
| ELIZABETH LUCERO | 1.00 | Refund | MR MIKE SMITH | 5.00 | Prize Winner | MS JOSEPHINE NIEZGODA | 6.59 | Refund |
| ELIZABETH LUKER | 5.00 | Prize Winner | MR MIKE SMOOT | 10.00 | Refund | MS JOSEPHINE NOQUEZ | 5.00 | Prize Winner |
| ELIZABETH LUMAN | 1.07 | Refund | MR MIKE SOBKOWIAK | 10.00 | Refund | MS JOSEPHINE OWUO | 1.00 | Refund |
| ELIZABETH LUMAN | 17.28 | Refund | MR MIKE SOJKA | 5.00 | Refund | MS JOSEPHINE PRIMOUS | 1.07 | Refund |
| ELIZABETH M BURBY | 6.89 | Refund | MR MIKE SPARKMAN | 10.00 | Prize Winner | MS JOSEPHINE RERES | 20.11 | Refund |
| ELIZABETH M CLOUGH | 1.07 | Refund | MR MIKE SPENCER | 6.39 | Refund | MS JOSEPHINE ROBACK | 10.00 | Prize Winner |
| ELIZABETH M GARRETT | 2.00 | Refund | MR MIKE SPONSLER | 10.00 | Refund | MS JOSEPHINE SNOW | 11.25 | Refund |
| ELIZABETH M KALINOWSKI | 183.05 | Refund | MR MIKE SPRINKLE | 22.98 | Refund | MS JOSEPHINE TORRES | 5.00 | Prize Winner |
| ELIZABETH M POTTER | 83.12 | Refund | MR MIKE STAAB | 10.00 | Prize Winner | MS JOSEPHINE VASQUEZ | 15.00 | Refund |
| ELIZABETH M REAL | 7.96 | Refund | MR MIKE STANFORTH | 1.17 | Refund | MS JOSEPHINE WARD | 10.00 | Prize Winner |
| ELIZABETH M RIVAS | 7.64 | Refund | MR MIKE STEELE | 57.25 | Refund | MS JOSEPHINE WINIARZ | 14.17 | Refund |
| ELIZABETH M ROSENBAUM | 1.87 | Refund | MR MIKE STEELE | 2.00 | Refund | MS JOSEPHYNE FISHER | 10.00 | Prize Winner |
| ELIZABETH M STEVENS | 3.95 | Refund | MR MIKE STEELE | 5.00 | Prize Winner | MS JOSETTE DUMONT | 110.00 | Prize Winner |
| ELIZABETH MABREY | 117.90 | Refund | MR MIKE STENSHOEL | 5.00 | Prize Winner | MS JOSETTE HEATTER | 10.00 | Refund |
| ELIZABETH MARSHBURN | 1.00 | Refund | MR MIKE STEPHENS | 30.00 | Refund | MS JOSETTE POVEROMO | 7.23 | Refund |
| ELIZABETH MARTFORD | 10.00 | Prize Winner | MR MIKE STERKOWICZ | 4.50 | Refund | MS JOSETTE VILLASENOR | 5.00 | Prize Winner |
| ELIZABETH MARTIN | 18.04 | Refund | MR MIKE STERN | 105.00 | Prize Winner | MS JOSHAN BROCK | 5.00 | Prize Winner |
| ELIZABETH MARTIN | 2.88 | Refund | MR MIKE STETSON | 15.00 | Prize Winner | MS JOSHAN BROCK | 5.00 | Prize Winner |
| ELIZABETH MARTIN | 2.83 | Refund | MR MIKE STILES | 2.00 | Refund | MS JOSIE ABELL | 55.00 | Refund |
| ELIZABETH MARTIN | 5.00 | Prize Winner | MR MIKE STILLMAN | 66.50 | Refund | MS JOSIE B BECTON | 123.04 | Refund |
| ELIZABETH MATEY | 29.25 | Refund | MR MIKE STORLIE | 5.00 | Prize Winner | MS JOSIE COSBY | 17.22 | Refund |
| ELIZABETH MAUNDER | 2.00 | Refund | MR MIKE STREITWIESER | 5.00 | Prize Winner | MS JOSIE G NOBLE | 20.00 | Refund |
| ELIZABETH MCCARLEY | 20.00 | Prize Winner | MR MIKE SULLIVAN | 42.88 | Refund | MS JOSIE GRIGGS | 25.00 | Refund |
| ELIZABETH MCCLUSKY | 2.00 | Refund | MR MIKE SULLIVAN | 5.00 | Prize Winner | MS JOSIE HAMMEL | 5.24 | Refund |
| ELIZABETH MCCORKLE | 10.95 | Refund | MR MIKE SULLIVAN | 10.00 | Refund | MS JOSIE HOUSTON | 14.00 | Refund |
| ELIZABETH MCCORMICK | 1.08 | Refund | MR MIKE SUNKEN | 40.05 | Refund | MS JOSIE JACKSON | 28.48 | Refund |
| ELIZABETH MCDANIEL | 3.31 | Refund | MR MIKE SWEETLAND | 5.00 | Prize Winner | MS JOSIE MCKAY | 30.87 | Refund |
| ELIZABETH MCDONNELL | 1.00 | Refund | MR MIKE T DEIBELE | 33.46 | Refund | MS JOSIE MILLER | 58.01 | Refund |
| ELIZABETH MCFADYEN | 56.43 | Refund | MR MIKE TARRANT | 10.00 | Refund | MS JOSIE RICE | 2.00 | Refund |
| ELIZABETH MCFARLAND | 2.50 | Refund | MR MIKE TERRY | 5.00 | Prize Winner | MS JOSIE TIAYLOR | 5.00 | Prize Winner |
| ELIZABETH MCKINLEY | 21.38 | Refund | MR MIKE THORNTON | 31.78 | Refund | MS JOSLIN LEWIS | 5.00 | Prize Winner |
| ELIZABETH MCNIERNEY | 2.00 | Refund | MR MIKE THORNTON | 1.07 | Refund | MS JOSLYN HINES | 22.32 | Refund |
| ELIZABETH MERSEBURGH | 5.00 | Prize Winner | MR MIKE TORRES | 10.00 | Refund | MS JOSLYN KABALIS | 2.97 | Refund |
| ELIZABETH METZLER | 4.00 | Refund | MR MIKE TRASK | 2.00 | Refund | MS JOSLYNNE BELLIVEAU | 5.00 | Prize Winner |
| ELIZABETH MEUNIER | 1.06 | Refund | MR MIKE TRAY | 1,005.00 | Prize Winner | MS JOSN VIDSENS | 10.00 | Prize Winner |
| ELIZABETH MEYERS | 29.19 | Refund | MR MIKE TRIVETTE | 17.34 | Refund | MS JOURNEE LUCAS | 10.00 | Prize Winner |
| ELIZABETH MIKSA | 3.00 | Refund | MR MIKE TUCCINARDI | 29.85 | Refund | MS JOURNI SMITH | 100.00 | Prize Winner |
| ELIZABETH MILIAN | 15.00 | Refund | MR MIKE TUCKER | 5.00 | Prize Winner | MS JOVANA SINGLETON | 10.00 | Prize Winner |
| ELIZABETH MILLER | 31.79 | Refund | MR MIKE TYLER | 5.00 | Refund | MS JOVENCIA TOMAS | 33.94 | Refund |
| ELIZABETH MILLER | 17.17 | Refund | MR MIKE ULAKOVICH | 5.00 | Prize Winner | MS JOVITA DAPASEN | 19.85 | Refund |
| ELIZABETH MILLS | 5.00 | Prize Winner | MR MIKE UNGER | 4.00 | Refund | MS JOVONNE TAYLOR | 15.00 | Prize Winner |
| ELIZABETH MINASSIAN | 2.00 | Refund | MR MIKE VACCARINO | 10.00 | Prize Winner | MS JOWANNA ECHOLS | 10.00 | Prize Winner |
| ELIZABETH MINTZ | 29.20 | Refund | MR MIKE VALA | 20.00 | Refund | MS JOY A WINDER | 4.00 | Refund |
| ELIZABETH MISNIK | 351.82 | Refund | MR MIKE VARVEL | 5.00 | Refund | MS JOY ALLBRITTON | 34.44 | Refund |
| ELIZABETH MITCHELL | 10.00 | Prize Winner | MR MIKE VAUSE | 4.50 | Refund | MS JOY ALLEN | 6.07 | Refund |
| ELIZABETH MOFFETT | 2.00 | Refund | MR MIKE VELARDE | 2.64 | Refund | MS JOY ARLEDGE | 5.00 | Prize Winner |
| ELIZABETH MONDRALA | 2.00 | Refund | MR MIKE VERSTOPPEN | 35.00 | Prize Winner | MS JOY BAGLEY | 15.94 | Refund |
| ELIZABETH MONJE | 22.60 | Refund | MR MIKE VICENTI | 10.00 | Prize Winner | MS JOY BAKER | 5.40 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELIZABETH MONROE | 29.04 | Refund |
| ELIZABETH MORELAND | 25.69 | Refund |
| ELIZABETH MORGAN | 1.07 | Refund |
| ELIZABETH MORIGNEY | 198.07 | Refund |
| ELIZABETH MORLANG | 2.00 | Refund |
| ELIZABETH MORRIS | 38.90 | Refund |
| ELIZABETH MORROW | 62.62 | Refund |
| ELIZABETH MOSS | 52.35 | Refund |
| ELIZABETH MOTHERSHED | 24.31 | Refund |
| ELIZABETH MUNRO | 10.00 | Prize Winner |
| ELIZABETH MUSHALLA | 7.23 | Refund |
| ELIZABETH MYERS | 1.08 | Refund |
| ELIZABETH MYERS | 10.00 | Prize Winner |
| ELIZABETH N DAVIDSON | 10.00 | Prize Winner |
| ELIZABETH N DODDRIDGE | 53.89 | Refund |
| ELIZABETH NAGORSKI | 15.00 | Refund |
| ELIZABETH NAPIER | 19.48 | Refund |
| Elizabeth Nash | 89.78 | Refund |
| ELIZABETH NASH | 3.30 | Refund |
| ELIZABETH NESI | 2.67 | Refund |
| ELIZABETH NICHOLS | 18.93 | Refund |
| ELIZABETH NIEMELA | 1.00 | Refund |
| ELIZABETH NIX | 38.40 | Refund |
| ELIZABETH OLSON | 1.00 | Refund |
| ELIZABETH OPPELT | 32.22 | Refund |
| ELIZABETH OWEN | 238.80 | Refund |
| ELIZABETH OXNARD | 2.50 | Refund |
| ELIZABETH P | 10.00 | Prize Winner |
| ELIZABETH P HARRIS | 1.07 | Refund |
| ELIZABETH P SPADACCINI | 2.00 | Refund |
| ELIZABETH P WORKMAN | 1.07 | Refund |
| ELIZABETH PADGET | 24.68 | Refund |
| ELIZABETH PAKENAS | 3.00 | Refund |
| ELIZABETH PARKHILL | 4.68 | Refund |
| ELIZABETH PATTERSON | 5.00 | Prize Winner |
| ELIZABETH PETERSON | 60.18 | Refund |
| ELIZABETH PETRONE | 4.00 | Refund |
| ELIZABETH PFAFF | 10.00 | Prize Winner |
| ELIZABETH PHILLIPS | 6.42 | Refund |
| ELIZABETH PHILLIPS | 51.95 | Refund |
| ELIZABETH PLUMMER | 1.00 | Refund |
| ELIZABETH POLK | 5.00 | Prize Winner |
| ELIZABETH PORTER | 1.07 | Refund |
| ELIZABETH POU | 9.63 | Refund |
| ELIZABETH PRIDE | 82.75 | Refund |
| ELIZABETH R BRAUN | 10.00 | Prize Winner |
| ELIZABETH R HILLENBURG | 1.00 | Refund |
| ELIZABETH R KIEDLER | 2.00 | Refund |
| ELIZABETH R LEISTER | 3.74 | Refund |
| ELIZABETH R PELOQUIN | 2.50 | Refund |
| ELIZABETH RAIN | 60.67 | Refund |
| ELIZABETH RANDALL | 5.00 | Prize Winner |
| ELIZABETH RAWOEW | 4.35 | Refund |
| ELIZABETH RAYBURN | 42.74 | Refund |
| ELIZABETH REEVES | 32.82 | Refund |
| ELIZABETH REID | 2.50 | Refund |
| ELIZABETH REILLY | 75.12 | Refund |
| ELIZABETH REYES | 2.00 | Refund |
| ELIZABETH RICCARDI | 16.70 | Refund |
| ELIZABETH RICE | 1.63 | Refund |
| ELIZABETH RILEY | 5.00 | Prize Winner |
| ELIZABETH RISHER | 1.47 | Refund |
| ELIZABETH RIVENBARK | 2.14 | Refund |
| ELIZABETH RIVERS | 3.07 | Refund |
| ELIZABETH ROBERTS | 10.00 | Prize Winner |
| ELIZABETH ROBERTSON | 1.09 | Refund |
| ELIZABETH ROBINSON | 3.05 | Refund |
| ELIZABETH RODIACK | 34.73 | Refund |
| ELIZABETH RODRIGUEZ | 1.93 | Refund |
| ELIZABETH ROMANO | 19.58 | Refund |
| ELIZABETH ROSE | 3.06 | Refund |
| ELIZABETH ROZANSKI | 4.00 | Refund |
| ELIZABETH RUDZINSKI | 34.23 | Refund |
| ELIZABETH RULE | 6.53 | Refund |
| ELIZABETH RUTHERFORD | 10.00 | Prize Winner |
| ELIZABETH S FILIPPO | 33.21 | Refund |
| ELIZABETH S FRANK | 14.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MIKE VOTTO | 21.92 | Refund |
| MR MIKE VREELAND | 10.00 | Prize Winner |
| MR MIKE WALKER | 10.00 | Prize Winner |
| MR MIKE WALLACE | 10.00 | Prize Winner |
| MR MIKE WALLIS | 10.00 | Prize Winner |
| MR MIKE WALTERS | 5.00 | Prize Winner |
| MR MIKE WARD | 10.00 | Prize Winner |
| MR MIKE WARDENBURG | 20.00 | Prize Winner |
| MR MIKE WARREN | 5.59 | Refund |
| MR MIKE WASELEWSKI | 33.45 | Refund |
| MR MIKE WEATHERS | 10.00 | Prize Winner |
| MR MIKE WEBER | 2.00 | Refund |
| MR MIKE WHITE | 23.95 | Refund |
| MR MIKE WHITE | 16.03 | Refund |
| MR MIKE WHITFORD | 18.71 | Refund |
| MR MIKE WILLIAMS | 5.00 | Prize Winner |
| MR MIKE WISE | 2.00 | Refund |
| MR MIKE WISNOVSKY | 5.00 | Prize Winner |
| MR MIKE WITHERS | 5.00 | Prize Winner |
| MR MIKE WOLFE | 15.00 | Prize Winner |
| MR MIKE WOOD | 36.79 | Refund |
| MR MIKE WOOD | 5.00 | Prize Winner |
| MR MIKE WOODITCH | 10.00 | Prize Winner |
| MR MIKE WORDEN | 24.01 | Refund |
| MR MIKE WORONIAK | 2.00 | Refund |
| MR MIKE WORTHEN | 5.00 | Refund |
| MR MIKE YOST | 5.00 | Refund |
| MR MIKE YOUNG | 5.00 | Refund |
| MR MIKE ZENZOLA | 2.00 | Refund |
| MR MIKEL BALDWIN | 5.00 | Prize Winner |
| MR MIKEL ROBINSON | 5.00 | Prize Winner |
| MR MIKEL SEARS | 14.99 | Refund |
| MR MIKEL SMITH | 4.50 | Refund |
| MR MIKELL HILLIARD | 1.08 | Refund |
| MR MIKELLE MARTIN | 10.00 | Prize Winner |
| MR MIKHAIL HORTON | 15.00 | Refund |
| MR MIKHAIL HORTON | 15.00 | Refund |
| MR MIKIO AKAGI | 207.03 | Refund |
| MR MILAGROS O'DONNELL | 1.25 | Refund |
| MR MILAN A DERY JR | 1.08 | Refund |
| MR MILAN JANKUJ | 7.00 | Refund |
| MR MILAN PEDERSON | 5.00 | Prize Winner |
| MR MILE RISTEVSKI | 4.50 | Refund |
| MR MILES AMION | 1.05 | Refund |
| MR MILES ARBUCKLE | 10.00 | Prize Winner |
| MR MILES CAMPBELL | 5.00 | Prize Winner |
| MR MILES GRANT | 1.00 | Refund |
| MR MILES GRIFFITH | 5.00 | Prize Winner |
| MR MILES KILLHAM | 10.00 | Prize Winner |
| MR MILES LOEGERING | 10.00 | Prize Winner |
| MR MILES MARTINEZ | 10.00 | Prize Winner |
| MR MILES MASEK | 37.98 | Refund |
| MR MILES MCCLURE | 16.00 | Refund |
| MR MILES NELSON | 15.00 | Refund |
| MR MILES SMITH | 28.06 | Refund |
| MR MILES STEPHENS | 5.00 | Prize Winner |
| MR MILES VALENTINO | 4.00 | Refund |
| MR MILES WEINER | 3.55 | Refund |
| MR MILFORD E BUSCH | 3.10 | Refund |
| MR MILFORD SMITH | 18.69 | Refund |
| MR MILLARD BERRY | 15.39 | Refund |
| MR MILLARD BROWN | 3.06 | Refund |
| MR MILLEDGE LEE | 14.97 | Refund |
| MR MILLER COLSON | 10.00 | Prize Winner |
| MR MILNER B DELEON | 5.19 | Refund |
| MR MILO ALAMA | 2.00 | Refund |
| MR MILO HUNGERFORD | 5.00 | Prize Winner |
| MR MILO JABLONSKI | 2.00 | Refund |
| MR MILON JONES | 5.00 | Prize Winner |
| MR MILT PRICE | 46.85 | Refund |
| MR MILTON ANDREASEN | 5.00 | Prize Winner |
| MR MILTON ARMSTRONG | 1.54 | Refund |
| MR MILTON ARRIETA | 5.00 | Prize Winner |
| MR MILTON BARZE | 5.00 | Prize Winner |
| MR MILTON BROWN | 1.08 | Refund |
| MR MILTON BROWN | 25.60 | Refund |
| MR MILTON CARTER | 30.46 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JOY BOUDREAU | 10.00 | Refund |
| MS JOY BURCH | 5.00 | Refund |
| MS JOY BYARS | 5.00 | Refund |
| MS JOY CHENG | 5.00 | Refund |
| MS JOY CLARK | 5.00 | Refund |
| MS JOY COX | 21.20 | Refund |
| MS JOY CROTEAU | 10.00 | Refund |
| MS JOY CULVER | 10.00 | Prize Winner |
| MS JOY DAVIS | 5.00 | Refund |
| MS JOY DAY | 35.18 | Refund |
| MS JOY DUNCAN | 100.00 | Prize Winner |
| MS JOY DYER | 1.10 | Refund |
| MS JOY EMANUEL | 4.50 | Refund |
| MS JOY FOSTER | 5.00 | Prize Winner |
| MS JOY FRANCIS | 1.07 | Refund |
| MS JOY FRANTZIS | 94.38 | Refund |
| MS JOY GAINES | 20.00 | Prize Winner |
| MS JOY GOODWIN | 10.00 | Prize Winner |
| MS JOY GRABBE | 2.60 | Refund |
| MS JOY HALE | 1.83 | Refund |
| MS JOY HALL | 5.00 | Prize Winner |
| MS JOY HUGHEY | 1.95 | Refund |
| MS JOY JOHNSON | 10.00 | Prize Winner |
| MS JOY JOHNSON | 5.00 | Prize Winner |
| MS JOY KIGUNDU | 2.00 | Refund |
| MS JOY KILIMANN | 2.00 | Refund |
| MS JOY KITCHENS | 5.00 | Refund |
| MS JOY KREJCAREK | 27.34 | Refund |
| MS JOY L PETERSON | 2.00 | Refund |
| MS JOY LEVY | 5.00 | Prize Winner |
| MS JOY M ZIENTARA | 23.63 | Refund |
| MS JOY MAGGARD | 25.00 | Prize Winner |
| MS JOY MALONE | 10.00 | Refund |
| MS JOY MCCLENDON | 10.00 | Prize Winner |
| MS JOY OGAWA | 2.00 | Refund |
| MS JOY OLDFIELD | 32.92 | Refund |
| MS JOY PHILLIPS | 21.13 | Refund |
| MS JOY PHILLIPS | 5.00 | Prize Winner |
| MS JOY PING | 50.00 | Prize Winner |
| MS JOY REGISTER | 25.00 | Refund |
| MS JOY ROATH | 6.00 | Refund |
| MS JOY ROBERTS | 25.84 | Refund |
| MS JOY ROBINSON | 92.65 | Refund |
| MS JOY RODGERS | 24.59 | Refund |
| MS JOY ROGERS | 18.00 | Refund |
| MS JOY SHIPPEE | 4.51 | Refund |
| MS JOY SINKELDAM | 20.00 | Refund |
| MS JOY SMITH | 4.32 | Refund |
| MS JOY STANEK | 5.00 | Prize Winner |
| MS JOY STENGARD | 20.00 | Prize Winner |
| MS JOY THRUN | 2.50 | Refund |
| MS JOY UPTON | 5.00 | Prize Winner |
| MS JOY VALERO | 10.00 | Prize Winner |
| MS JOY WILBORG | 24.23 | Refund |
| MS JOY WILLIAMS | 18.59 | Refund |
| MS JOY WILTON | 5.00 | Refund |
| MS JOY WRIGHT | 5.00 | Prize Winner |
| MS JOY Y WILLIAMS | 1.22 | Refund |
| MS JOYCE A BLEVINS | 3.00 | Refund |
| MS JOYCE A CARTER | 5.00 | Prize Winner |
| MS JOYCE A DRAPER | 9.30 | Refund |
| MS JOYCE A POWELL | 7.20 | Refund |
| MS JOYCE A REAVE | 5.86 | Refund |
| MS JOYCE ABDICH | 1.00 | Refund |
| MS JOYCE ABRAHAM | 9.71 | Refund |
| MS JOYCE ACKER | 9.90 | Refund |
| MS JOYCE ADAMS | 1.07 | Refund |
| MS JOYCE ADAMS | 18.44 | Refund |
| MS JOYCE ALLEN | 1.07 | Refund |
| MS JOYCE ANDERSON | 3.46 | Refund |
| MS JOYCE ANDREWS | 9.93 | Refund |
| MS JOYCE ARNDT | 1.78 | Refund |
| MS JOYCE ASKEW | 5.00 | Prize Winner |
| MS JOYCE AUBERT | 10.65 | Refund |
| MS JOYCE AUSBY | 27.45 | Refund |
| MS JOYCE AYOTTE | 26.97 | Refund |
| MS JOYCE BAKELS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELIZABETH S ZINTAK | 5.00 | Prize Winner |
| Elizabeth Sabolovic | 88.02 | Refund |
| ELIZABETH SAFFOLD | 48.97 | Refund |
| ELIZABETH SAFFOLD | 30.71 | Refund |
| ELIZABETH SALAMONE | 44.83 | Refund |
| ELIZABETH SALAS | 2.00 | Refund |
| ELIZABETH SANCHEZ | 2.32 | Refund |
| ELIZABETH SANGUILY | 10.00 | Prize Winner |
| ELIZABETH SASSER | 1.91 | Refund |
| ELIZABETH SCALZO | 2.00 | Refund |
| ELIZABETH SCHINTLER | 6.55 | Refund |
| ELIZABETH SCHMIT | 14.00 | Refund |
| ELIZABETH SCHNEIDER | 2.00 | Refund |
| ELIZABETH SCHULTZ | 10.00 | Prize Winner |
| ELIZABETH SCHWORTH | 6.36 | Refund |
| ELIZABETH SCOTT | 4.50 | Refund |
| ELIZABETH SCOTT | 17.41 | Refund |
| ELIZABETH SEDLOCK | 71.85 | Refund |
| ELIZABETH SENFT | 2.12 | Refund |
| ELIZABETH SEVERIN | 5.00 | Prize Winner |
| ELIZABETH SHAMBURGER | 19.61 | Refund |
| ELIZABETH SHELLHAMER | 10.00 | Refund |
| ELIZABETH SHIELDS | 88.93 | Refund |
| ELIZABETH SHROPSHIRE | 2.00 | Refund |
| ELIZABETH SIKSTENAS | 25.40 | Refund |
| ELIZABETH SILEO | 10.00 | Prize Winner |
| ELIZABETH SIMMS | 3.57 | Refund |
| ELIZABETH SINCAVAGE | 5.50 | Refund |
| ELIZABETH SIRMANS | 5.00 | Prize Winner |
| ELIZABETH SIXKILLER | 15.00 | Refund |
| ELIZABETH SLAGLE | 5.00 | Refund |
| ELIZABETH SLATE | 39.14 | Refund |
| ELIZABETH SMITH | 10.68 | Refund |
| ELIZABETH SMITH | 1.00 | Refund |
| ELIZABETH SMITH | 9.88 | Refund |
| ELIZABETH SMITH | 19.62 | Refund |
| ELIZABETH SNAVELY | 2.00 | Refund |
| ELIZABETH SNYDER | 5.00 | Prize Winner |
| ELIZABETH SOBESKI | 2.50 | Refund |
| ELIZABETH SOUZA | 27.17 | Refund |
| ELIZABETH SPRIGGS | 13.68 | Refund |
| ELIZABETH STACKHOUSE | 23.52 | Refund |
| ELIZABETH STAMBAUGH | 1.00 | Refund |
| ELIZABETH STANFORD | 2.00 | Refund |
| ELIZABETH STAUFFACHER | 2.51 | Refund |
| ELIZABETH STEIN | 36.98 | Refund |
| ELIZABETH STERN | 1.00 | Refund |
| ELIZABETH STEWART | 5.00 | Prize Winner |
| ELIZABETH STICKMAN | 18.51 | Refund |
| ELIZABETH STREGE | 6.89 | Refund |
| ELIZABETH STUMP | 6.37 | Refund |
| ELIZABETH STUMP | 24.27 | Refund |
| ELIZABETH SUTTON | 2.50 | Refund |
| ELIZABETH SWARTZ | 5.00 | Prize Winner |
| ELIZABETH T POLLARD | 30.00 | Refund |
| ELIZABETH TAPPAN | 24.44 | Refund |
| ELIZABETH TARCHALA | 9.46 | Refund |
| ELIZABETH TARR | 132.19 | Refund |
| ELIZABETH TAVERNIER | 39.97 | Refund |
| ELIZABETH TERRY | 5.00 | Refund |
| ELIZABETH THAMES | 3.40 | Refund |
| ELIZABETH THIESCHAFER | 4.93 | Refund |
| ELIZABETH THOMPSON | 1.06 | Refund |
| ELIZABETH THRALL | 5.00 | Prize Winner |
| ELIZABETH TOBIAS | 47.63 | Refund |
| ELIZABETH TOOLSIE | 1.07 | Refund |
| ELIZABETH TREIB | 38.66 | Refund |
| ELIZABETH TROY | 5.00 | Prize Winner |
| ELIZABETH TRUJILLO | 4.14 | Refund |
| ELIZABETH TURNER | 25.27 | Refund |
| ELIZABETH TURNER | 3.00 | Refund |
| ELIZABETH TURNER | 1.06 | Refund |
| ELIZABETH TWITCHELL | 47.22 | Refund |
| ELIZABETH URICH | 1.98 | Refund |
| ELIZABETH V BERG | 2.18 | Refund |
| ELIZABETH V MENDOZA | 4.54 | Refund |
| ELIZABETH V NABORS | 27.86 | Refund |
| MR MILTON CRAWFORD | 1.07 | Refund |
| MR MILTON DANIELS | 12.38 | Refund |
| MR MILTON DARRELL | 2.00 | Refund |
| MR MILTON DRAUGHON | 33.00 | Refund |
| MR MILTON DURHAM | 26.83 | Refund |
| MR MILTON E BREDER | 4.00 | Refund |
| MR MILTON E BREWER | 2.00 | Refund |
| MR MILTON FARRISH | 10.00 | Prize Winner |
| MR MILTON GRAVES | 4.46 | Refund |
| MR MILTON H HENDERSON | 49.85 | Refund |
| MR MILTON HEINSEN | 61.78 | Refund |
| MR MILTON HUNHOLZ | 25.79 | Refund |
| MR MILTON INGRAM | 4.00 | Refund |
| MR MILTON JASON | 5.00 | Prize Winner |
| MR MILTON LANE | 5.00 | Refund |
| MR MILTON LARRABEE | 47.47 | Refund |
| MR MILTON LAXTON | 5.00 | Prize Winner |
| MR MILTON MILLERR | 51.73 | Refund |
| MR MILTON MUNDEN | 1.00 | Refund |
| MR MILTON OLEN | 10.00 | Prize Winner |
| MR MILTON OLSEN | 11.14 | Refund |
| MR MILTON OTTO | 10.00 | Refund |
| MR MILTON PUENTE | 5.00 | Prize Winner |
| MR MILTON RAY WIGGINS | 25.00 | Prize Winner |
| MR MILTON REYNOLDS | 2.00 | Refund |
| MR MILTON ROBERTS | 30.22 | Refund |
| MR MILTON ROBERTS | 5.00 | Refund |
| MR MILTON SINES | 3.65 | Refund |
| MR MILTON SNOWDEN | 1.00 | Refund |
| MR MILTON STRICKHORN | 55.82 | Refund |
| MR MILTON T SATURRIA | 10.00 | Prize Winner |
| MR MILTON THOMASON | 15.00 | Refund |
| MR MILTON THOMASSIE | 3.00 | Refund |
| MR MILTON TRICE | 10.00 | Refund |
| MR MILTON TWOMBLY | 12.20 | Refund |
| MR MILTON VERDOOT | 49.26 | Refund |
| MR MILTON WALLACE | 242.99 | Refund |
| MR MILTON WELLS JR | 66.72 | Refund |
| MR MILTON WILLIAMS | 3.91 | Refund |
| MR MILTON WILLIS | 5.00 | Prize Winner |
| MR MILTON WOODS | 2.00 | Refund |
| MR MINARD DUNCAN | 2.00 | Refund |
| MR MINNA BARRETT | 20.38 | Refund |
| MR MINOO SUMARIWALLA | 5.00 | Prize Winner |
| MR MIRCEA CIORNEI | 4.50 | Refund |
| MR MIRCHA LAZURKA | 5.00 | Refund |
| MR MIRZA M BAIG | 29.86 | Refund |
| MR MISAEL HIDALGO | 5.00 | Prize Winner |
| MR MISAEL MORA | 10.00 | Prize Winner |
| MR MISTY ARRANT | 5.00 | Refund |
| MR MITCH ESQUEDA | 5.00 | Prize Winner |
| MR MITCH KELLMAN | 10.00 | Refund |
| MR MITCH LAUNEY | 5.00 | Prize Winner |
| MR MITCH LEWIS | 10.00 | Refund |
| MR MITCH POLEY | 2.00 | Refund |
| MR MITCH WHITE | 10.00 | Refund |
| MR MITCHEL BUSH | 6.97 | Refund |
| MR MITCHEL HILTON | 1.10 | Refund |
| MR MITCHEL REICK | 5.00 | Refund |
| MR MITCHEL THOMPSON | 32.80 | Refund |
| MR MITCHELL A BUDZON | 23.48 | Refund |
| MR MITCHELL BADGER | 5.00 | Refund |
| MR MITCHELL BENNETT | 10.00 | Refund |
| MR MITCHELL BOILEAU | 2.00 | Refund |
| MR MITCHELL BOOZER | 26.20 | Refund |
| MR MITCHELL CADIENTE | 87.95 | Refund |
| MR MITCHELL DANIELS | 5.00 | Prize Winner |
| MR MITCHELL DILLARD | 1.06 | Refund |
| MR MITCHELL FOREMAN | 10.00 | Refund |
| MR MITCHELL FORSTIE | 5.00 | Refund |
| MR MITCHELL FRANKLIN | 5.00 | Refund |
| MR MITCHELL GUIDRY | 16.82 | Refund |
| MR MITCHELL HALE | 5.00 | Prize Winner |
| MR MITCHELL HARRIS | 5.00 | Prize Winner |
| MR MITCHELL HATCHER | 10.00 | Prize Winner |
| MR MITCHELL HILL | 5.00 | Prize Winner |
| MS JOYCE BALDWIN | 5.00 | Prize Winner |
| MS JOYCE BARLOW | 43.37 | Refund |
| MS JOYCE BELL | 7.00 | Refund |
| MS JOYCE BENJAMIN | 5.14 | Refund |
| MS JOYCE BEOUGHER | 51.12 | Refund |
| MS JOYCE BEUMEL | 2.73 | Refund |
| MS JOYCE BIANCHI | 33.37 | Refund |
| MS JOYCE BLACK | 48.56 | Refund |
| MS JOYCE BLACKBURN | 1.00 | Refund |
| MS JOYCE BOYER | 5.00 | Prize Winner |
| MS JOYCE BRANDT | 25.00 | Prize Winner |
| MS JOYCE BRATSCH | 5.00 | Prize Winner |
| MS JOYCE BREWER | 2.50 | Refund |
| MS JOYCE BRIGHT | 1.07 | Refund |
| MS JOYCE BROADHEAD | 5.00 | Prize Winner |
| MS JOYCE BROOKS | 5.00 | Prize Winner |
| MS JOYCE BROUMAN | 17.18 | Refund |
| MS JOYCE BROWN | 1.00 | Refund |
| MS JOYCE BROWN | 2.00 | Refund |
| MS JOYCE BROWN | 20.00 | Prize Winner |
| MS JOYCE BROWN | 75.00 | Prize Winner |
| MS JOYCE BRYANT | 26.00 | Refund |
| MS JOYCE BULLOCK | 10.00 | Prize Winner |
| MS JOYCE BURNETT | 10.00 | Refund |
| MS JOYCE BUTNER | 5.28 | Refund |
| MS JOYCE CADWALLADER | 1.00 | Refund |
| MS JOYCE CAMERON | 22.95 | Refund |
| MS JOYCE CAMPBELL | 34.07 | Refund |
| MS JOYCE CANALE | 3.00 | Refund |
| MS JOYCE CANTER | 2.50 | Refund |
| MS JOYCE CARLONE | 52.25 | Refund |
| MS JOYCE CASTIGLIONE | 14.57 | Refund |
| MS JOYCE CERNY | 12.32 | Refund |
| MS JOYCE CHARLESTON | 5.00 | Prize Winner |
| MS JOYCE CHESTER | 20.00 | Prize Winner |
| MS JOYCE CHRISTIE | 9.16 | Refund |
| MS JOYCE CLAYTON | 5.00 | Prize Winner |
| MS JOYCE CLEM | 8.43 | Refund |
| MS JOYCE COBURN | 5.00 | Prize Winner |
| MS JOYCE CONDRA | 5.00 | Prize Winner |
| MS JOYCE CONNER | 10.00 | Prize Winner |
| MS JOYCE COOKE | 1.00 | Refund |
| MS JOYCE CORDERY | 2.00 | Refund |
| MS JOYCE CORSNITZ | 20.36 | Refund |
| MS JOYCE COX | 78.08 | Refund |
| MS JOYCE CRAIG | 5.00 | Prize Winner |
| MS JOYCE CRUSE | 5.00 | Prize Winner |
| MS JOYCE CTCH | 5.00 | Prize Winner |
| MS JOYCE CURRY | 5.00 | Prize Winner |
| MS JOYCE DAANEN | 2.00 | Refund |
| MS JOYCE DALIGDIG | 5.00 | Prize Winner |
| MS JOYCE DANIEL | 4.15 | Refund |
| MS JOYCE DAVIES | 26.98 | Refund |
| MS JOYCE DAVIS | 23.48 | Refund |
| MS JOYCE DAVIS | 2.50 | Refund |
| MS JOYCE DAVIS | 10.00 | Refund |
| MS JOYCE DAWLEY | 2.00 | Refund |
| MS JOYCE DAWSON | 11.00 | Refund |
| MS JOYCE DEGAETANO | 27.94 | Refund |
| MS JOYCE DOSS | 6.38 | Refund |
| MS JOYCE E MARIE | 4.50 | Refund |
| MS JOYCE E SNIDER | 10.00 | Prize Winner |
| MS JOYCE EANNIELLO | 1.00 | Refund |
| MS JOYCE EDERINGTON | 10.00 | Refund |
| MS JOYCE EGEDY | 82.70 | Refund |
| MS JOYCE ELDER | 2.00 | Refund |
| MS JOYCE ELLIOTT | 30.45 | Refund |
| MS JOYCE ELLYSON | 1.00 | Refund |
| MS JOYCE ENGLAND | 2.00 | Refund |
| MS JOYCE ESTES | 1.08 | Refund |
| MS JOYCE EVANS | 1.35 | Refund |
| MS JOYCE EVANS | 5.00 | Prize Winner |
| MS JOYCE FIORILLO | 20.00 | Refund |
| MS JOYCE FISHER | 3.00 | Refund |
| MS JOYCE FORSBERG | 5.00 | Prize Winner |
| MS JOYCE FOSTER | 10.00 | Prize Winner |
| MS JOYCE FROMM | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH VALASEK | 3.00 | Refund | MR MITCHELL HOBSON | 5.00 | Prize Winner | MS JOYCE GANTZ | 36.76 | Refund |
| ELIZABETH VAZQUEZ | 16.38 | Refund | MR MITCHELL HOWARD | 6.29 | Refund | MS JOYCE GARRETT | 33.37 | Refund |
| Elizabeth Vazquez | 19.37 | Refund | MR MITCHELL JOHNSON | 5.00 | Prize Winner | MS JOYCE GILBERT | 4.50 | Refund |
| ELIZABETH VILLALOBOS | 1.68 | Refund | MR MITCHELL KAULEY | 10.00 | Prize Winner | MS JOYCE GIPSON | 10.00 | Prize Winner |
| ELIZABETH VORES | 14.18 | Refund | MR MITCHELL MILLER | 5.00 | Refund | MS JOYCE GOGAN | 1.07 | Refund |
| ELIZABETH W BAKER | 10.00 | Prize Winner | MR MITCHELL PERREIRA | 10.00 | Prize Winner | MS JOYCE GONSALVES | 5.00 | Prize Winner |
| ELIZABETH W FRANKS | 15.06 | Refund | MR MITCHELL PHILPOTT | 5.00 | Refund | MS JOYCE GOODELL | 17.46 | Refund |
| ELIZABETH W HAMILTON | 42.59 | Refund | MR MITCHELL RAY | 5.00 | Refund | MS JOYCE GRAY | 5.00 | Prize Winner |
| ELIZABETH W MAZON | 55.59 | Refund | MR MITCHELL SARGENT | 5.00 | Refund | MS JOYCE GREEN | 20.00 | Prize Winner |
| ELIZABETH W WEINHARDT | 66.87 | Refund | MR MITCHELL SHARPE | 110.00 | Prize Winner | MS JOYCE GRIMES | 1.00 | Refund |
| ELIZABETH WADDELL | 12.17 | Refund | MR MITCHELL SNEED | 3.00 | Refund | MS JOYCE H TURK | 29.89 | Refund |
| ELIZABETH WALDEN | 10.00 | Prize Winner | MR MITCHELL SOMMERS | 5.00 | Prize Winner | MS JOYCE H WILLIAMS | 14.76 | Refund |
| ELIZABETH WALKER | 26.85 | Refund | MR MITCHELL TICER | 5.42 | Refund | MS JOYCE HADEN | 94.67 | Refund |
| ELIZABETH WARD | 4.50 | Refund | MR MITCHELL TURNER | 21.58 | Refund | MS JOYCE HALLUMS | 5.19 | Refund |
| ELIZABETH WATTS | 2.50 | Refund | MR MITCHELL WAEGENER | 10.00 | Prize Winner | MS JOYCE HAMILTON | 32.38 | Refund |
| ELIZABETH WEATHERSTON | 24.62 | Refund | MR MITCHELL WALL | 50.00 | Refund | MS JOYCE HAMPTON | 165.59 | Refund |
| ELIZABETH WEEKLEY | 2.40 | Refund | MR MITCHELL WALLACE | 10.00 | Refund | MS JOYCE HART | 10.00 | Prize Winner |
| ELIZABETH WEISHAAR | 2.00 | Refund | MR MITCHELL WEINER | 4.50 | Refund | MS JOYCE HATHMAN | 14.50 | Refund |
| ELIZABETH WELCHEL | 2.50 | Refund | MR MITCHELL WHEELER | 3.42 | Refund | MS JOYCE HAYES | 5.00 | Prize Winner |
| ELIZABETH WELLS | 19.35 | Refund | MR MITCHELL WILLIAMS | 10.00 | Prize Winner | MS JOYCE HEINS | 5.00 | Prize Winner |
| ELIZABETH WELSH | 4.11 | Refund | MR MITCHELL ZAND | 32.28 | Refund | MS JOYCE HENDRICKSON | 21.30 | Refund |
| ELIZABETH WESCOTT | 1.08 | Refund | MR MJ CREWSE | 1.70 | Refund | MS JOYCE HENKES | 5.00 | Prize Winner |
| ELIZABETH WHITBECK | 31.83 | Refund | MR MJ KEYES | 100.00 | Prize Winner | MS JOYCE HER | 10.00 | Refund |
| ELIZABETH WHITE | 15.77 | Refund | MR MJ STEFFEN | 28.74 | Refund | MS JOYCE HICKSON | 5.00 | Prize Winner |
| ELIZABETH WHITE | 1.40 | Refund | MR MODESTO GOMEZ | 5.00 | Refund | MS JOYCE HINTON | 10.00 | Prize Winner |
| ELIZABETH WIEDRICH | 5.98 | Refund | MR MODESTO TREVINO | 5.00 | Prize Winner | MS JOYCE HOGENSON | 56.00 | Refund |
| ELIZABETH WILKERSON | 4.00 | Refund | MR MOE KALLA | 3.00 | Refund | MS JOYCE HOJNACKI | 10.00 | Prize Winner |
| ELIZABETH WILLHOITE | 23.55 | Refund | MR MOEVA LUAPO JR- | 5.00 | Prize Winner | MS JOYCE HOOKFIN | 5.00 | Prize Winner |
| ELIZABETH WILLIAMS | 30.78 | Refund | MR MOHAMD HANAFI | 60.50 | Refund | MS JOYCE HOPKINS | 1.08 | Refund |
| ELIZABETH WILLIAMS | 115.32 | Refund | MR MOHAMED AZEEZ | 2.18 | Refund | MS JOYCE HOPPER | 5.00 | Prize Winner |
| ELIZABETH WILLIAMS | 16.99 | Refund | MR MOHAMED KEITA | 5.00 | Prize Winner | MS JOYCE HOWE | 24.59 | Refund |
| ELIZABETH WILLIAMSON | 1.08 | Refund | MR MOHAMMAD RAHMAN | 2.02 | Refund | MS JOYCE HUGHES | 6.44 | Refund |
| ELIZABETH WILMOTH | 1.06 | Refund | MR MOHAMMED HAQ | 15.00 | Prize Winner | MS JOYCE HUNTER | 5.00 | Prize Winner |
| ELIZABETH WILSON | 4.76 | Refund | MR MOHAMMED KHAZARI | 2.00 | Refund | MS JOYCE J MOORHEAD | 1.07 | Refund |
| ELIZABETH WIMSATT | 32.94 | Refund | MR MOHAMMED MSOU | 5.00 | Prize Winner | MS JOYCE JACKSON | 53.38 | Refund |
| ELIZABETH WISHUPS | 2.50 | Refund | MR MOHAMMED NURUDDIN | 28.24 | Refund | MS JOYCE JACKSON | 15.94 | Refund |
| ELIZABETH WITMAN | 27.18 | Refund | MR MOHAMMED SHAH | 69.91 | Refund | MS JOYCE JACKSON | 63.38 | Refund |
| ELIZABETH WOODS | 6.62 | Refund | MR MOHAN ELLAMARAJU | 10.00 | Prize Winner | MS JOYCE JARRETT | 27.76 | Refund |
| ELIZABETH YOUNGBLOOD | 37.79 | Refund | MR MOHAN MENON | 7.99 | Refund | MS JOYCE JOHANSEN | 15.00 | Prize Winner |
| ELIZABETH YU | 5.00 | Prize Winner | MR MOHSEN ELA | 5.00 | Prize Winner | MS JOYCE JOHNSON | 11.41 | Refund |
| ELIZABETH ZAHN | 52.42 | Refund | MR MOIR HUTCHINS | 32.08 | Refund | MS JOYCE JOHNSON | 5.00 | Prize Winner |
| ELIZABETH ZANATA | 5.00 | Prize Winner | MR MOISES C PAGAN | 5.00 | Prize Winner | MS JOYCE JOHNSON | 10.00 | Prize Winner |
| ELIZABETH ZARA | 2.00 | Refund | MR MOISES NAVAS | 5.00 | Prize Winner | MS JOYCE JUMPET | 7.84 | Refund |
| ELIZABETH ZAWITOSKY | 29.72 | Refund | MR MOISES PEREZ JR | 72.16 | Refund | MS JOYCE K BROWN | 2.00 | Refund |
| ELIZABETH ZERBE | 3.33 | Refund | MR MOISES RODRIGUEZ | 4.66 | Refund | MS JOYCE KAHLE | 51.08 | Refund |
| ELIZABETH ZERBEY | 10.00 | Prize Winner | MR MOISES SOSA | 5.00 | Prize Winner | MS JOYCE KALBAKDALEN | 2.00 | Refund |
| ELIZABETH ZUBKO | 3.00 | Refund | MR MOJTABA WALI | 10.00 | Prize Winner | MS JOYCE KELL | 1.07 | Refund |
| ELIZABETHY MCCORMACK | 58.67 | Refund | MR MOLLAN NGIRABLOSCH | 5.00 | Prize Winner | MS JOYCE KETZEL | 23.95 | Refund |
| ELIZBTH D JOHNSON | 12.00 | Refund | MR MOLSON | 29.14 | Refund | MS JOYCE KILGORE | 20.00 | Prize Winner |
| ELIZAETH DEVINE | 167.28 | Refund | MR MONIE D MASSEY | 5.00 | Prize Winner | MS JOYCE KING | 30.22 | Refund |
| ELIZAETH BARNES | 180.17 | Refund | MR MONROE BRAND | 10.00 | Prize Winner | MS JOYCE KIRK | 2.00 | Refund |
| ELIZAETH MCCLUNG | 3.65 | Refund | MR MONROE DANDRIDGE | 47.96 | Refund | MS JOYCE KLINTWORTH | 2.50 | Refund |
| ELIZARDO FLORES JR- | 5.00 | Prize Winner | MR MONROE MURAOKA | 5.00 | Prize Winner | MS JOYCE L WILLARD | 83.20 | Refund |
| ELIZEBETH MCGLOTHLIN | 10.00 | Prize Winner | MR MONROE TANNER | 30.98 | Refund | MS JOYCE LAHUE | 10.00 | Prize Winner |
| ELJEANE GIBSON | 13.39 | Refund | MR MONROE THOMAS | 15.00 | Prize Winner | MS JOYCE LAKATOS | 5.00 | Prize Winner |
| ELKE BOGGS | 2.00 | Refund | MR MONTAGUE RODNEY | 26.32 | Refund | MS JOYCE LAMIDI | 16.84 | Refund |
| Elke I Michaelis | 26.63 | Refund | MR MONTALVO LUIS | 3.00 | Refund | MS JOYCE LANZARONE | 25.00 | Prize Winner |
| ELKE KULESZA | 2.00 | Refund | MR MONTE BROWN | 5.00 | Prize Winner | MS JOYCE LETCHWORTH | 4.50 | Refund |
| ELLA ALSTON | 24.65 | Refund | MR MONTE CROSBY | 2.50 | Refund | MS JOYCE LEVIGNE | 2.00 | Refund |
| ELLA ASKEN | 5.00 | Prize Winner | MR MONTE CURTIS | 21.55 | Refund | MS JOYCE LEVY | 20.21 | Refund |
| ELLA B ECHOLS EL | 9.43 | Refund | MR MONTE E DRAPER | 7.47 | Refund | MS JOYCE LINDAMOOD | 35.08 | Refund |
| ELLA BALL | 1.08 | Refund | MR MONTE ELLSWORTH | 6.42 | Refund | MS JOYCE LINGNER | 24.59 | Refund |
| ELLA BELL | 43.35 | Refund | MR MONTE LEWIS | 1.09 | Refund | MS JOYCE LIVINGSTON | 3.00 | Refund |
| ELLA CHATMAN | 27.00 | Refund | MR MONTE RIGGS | 23.52 | Refund | MS JOYCE LONERGAN | 21.18 | Refund |
| ELLA CHAVEZ | 2.56 | Refund | MR MONTE SHOAF | 5.00 | Prize Winner | MS JOYCE LOVE | 12.38 | Refund |
| ELLA CLEMONS | 66.22 | Refund | MR MONTE STARKEY | 5.00 | Prize Winner | MS JOYCE LOVETT | 10.00 | Prize Winner |
| ELLA CLIFTON | 3.67 | Refund | MR MONTE WILLIAMS | 15.00 | Refund | MS JOYCE LUNING | 36.15 | Refund |
| ELLA COOKS | 34.68 | Refund | MR MONTE WION | 10.00 | Prize Winner | MS JOYCE M BYRNES | 75.77 | Refund |
| ELLA COX | 12.87 | Refund | MR MONTI GLENN | 5.00 | Prize Winner | MS JOYCE M HARRIS | 9.43 | Refund |
| ELLA D ASKEW | 3.43 | Refund | MR MONTREAL DAVIS | 1.40 | Refund | MS JOYCE M HEINO | 10.00 | Refund |
| ELLA D DESHAWTELLE | 5.00 | Refund | MR MONTY EDWARDS | 10.00 | Prize Winner | MS JOYCE M KING | 4.50 | Refund |
| ELLA D SWALLOWS | 31.22 | Refund | MR MONTY GRIFFITH | 1.08 | Refund | MS JOYCE M LUPIEN | 5.00 | Prize Winner |
| ELLA D WESLEY | 8.00 | Refund | MR MONTY HEACOCK | 2.00 | Refund | MS JOYCE M PRIDE | 10.00 | Prize Winner |
| ELLA DAVENPORT | 5.00 | Prize Winner | MR MONTY KRAFT | 15.00 | Prize Winner | MS JOYCE M R | 4.64 | Refund |
| ELLA DIXON | 2.30 | Refund | MR MONTY L DAVIS | 5.00 | Prize Winner | MS JOYCE M STANTON | 2.00 | Refund |
| ELLA EALY | 19.95 | Refund | MR MONTY OWENS | 5.00 | Prize Winner | MS JOYCE MALLORY | 24.13 | Refund |
| ELLA EDWARDS | 40.81 | Refund | MR MONTY PEARSON | 10.00 | Prize Winner | MS JOYCE MANKO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELLA EDWARDS | 5.00 | Prize Winner |
| ELLA FREEZE | 7.04 | Refund |
| ELLA GARRETT | 21.88 | Refund |
| ELLA GEORGE | 27.83 | Refund |
| ELLA GRANT | 5.00 | Prize Winner |
| ELLA GREENE | 20.00 | Refund |
| ELLA GRIMES | 8.92 | Refund |
| ELLA GUY | 102.88 | Refund |
| ELLA H SCHOKNECHT | 10.00 | Prize Winner |
| ELLA HASEGAWA | 204.27 | Refund |
| ELLA HENDERSON | 5.00 | Prize Winner |
| ELLA HIMSEL | 3.00 | Refund |
| ELLA HOUSE | 9.75 | Refund |
| ELLA HUNSAKER | 112.12 | Refund |
| ELLA HUNTER | 2.00 | Refund |
| ELLA J FULLER | 5.00 | Prize Winner |
| ELLA J GORDON | 24.82 | Refund |
| ELLA J PAGE | 6.66 | Refund |
| ELLA J ZUCCHI | 47.13 | Refund |
| ELLA JACKSON | 35.76 | Refund |
| ELLA JONES | 2.00 | Refund |
| ELLA L BISHOP | 10.00 | Prize Winner |
| ELLA L COTTON | 18.73 | Refund |
| ELLA L HENDERSON | 54.79 | Refund |
| ELLA L ROSS | 10.00 | Refund |
| ELLA L TUCKER | 25.30 | Refund |
| ELLA M BAILEY | 14.14 | Refund |
| ELLA M BRAMHAM | 15.06 | Refund |
| ELLA M CRAWFORD | 10.00 | Prize Winner |
| ELLA M DAVIS | 5.00 | Prize Winner |
| ELLA M DUNLAP | 2.00 | Refund |
| ELLA M EVANS | 1.07 | Refund |
| ELLA M GREEN | 2.10 | Refund |
| ELLA M GUILLDRY | 2.00 | Refund |
| ELLA M JACKSON | 2.00 | Refund |
| ELLA M JAMES | 84.68 | Refund |
| ELLA M LOVETTE | 3.48 | Refund |
| ELLA M MARTIN | 23.97 | Refund |
| ELLA M MYERS | 3.65 | Refund |
| ELLA M ROSS | 1.40 | Refund |
| ELLA M SAVAGE | 65.60 | Refund |
| ELLA M WAGNER | 3.00 | Refund |
| ELLA M WALKER | 2.00 | Refund |
| ELLA M WEST | 4.15 | Refund |
| ELLA MAEKIRBY | 14.88 | Refund |
| ELLA MARRIS | 27.97 | Refund |
| ELLA MAULL | 1.76 | Refund |
| ELLA MCCABE | 1.95 | Refund |
| ELLA MCGEHEE | 14.03 | Refund |
| ELLA MCMORRIS | 59.99 | Refund |
| ELLA MEYERS | 10.70 | Refund |
| ELLA MITCHELL | 2.00 | Refund |
| ELLA MOORE | 1.70 | Refund |
| ELLA MURDOCK | 5.00 | Prize Winner |
| ELLA NEWTON | 26.56 | Refund |
| ELLA ONEAL | 31.78 | Refund |
| ELLA PARRISH | 3.00 | Refund |
| ELLA PERRY | 1.00 | Refund |
| ELLA PETTIS | 5.00 | Prize Winner |
| ELLA PRICE | 2.00 | Refund |
| ELLA R BOWMAN | 2.50 | Refund |
| ELLA R COLEMAN | 106.49 | Refund |
| ELLA R DAVIS | 60.84 | Refund |
| ELLA R DIXON | 2.01 | Refund |
| ELLA R EDWARDS | 17.27 | Refund |
| ELLA R SMITH | 10.00 | Prize Winner |
| ELLA R SPANN | 1.00 | Refund |
| ELLA RILEY | 6.31 | Refund |
| ELLA RODRIQUEZ | 9.00 | Refund |
| ELLA SALAD | 1.08 | Refund |
| ELLA SPRING | 19.24 | Refund |
| ELLA TAYLOR | 13.96 | Refund |
| ELLA THOMAS | 2.18 | Refund |
| ELLA UTRANI | 14.60 | Refund |
| ELLA WASHINGTON | 2.00 | Refund |
| ELLA WILLIAMS | 1.61 | Refund |
| ELLA WILLIAMS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR MONTY POFF | 8.74 | Refund |
| MR MONTY SMITH | 5.00 | Refund |
| MR MONTY TAYLOR | 5.00 | Refund |
| MR MONTY TRAMMEL | 10.00 | Refund |
| MR MORGAN BIGGERSTAFF | 1.07 | Refund |
| MR MORGAN BUNCH | 35.81 | Refund |
| MR MORGAN DACALIO | 15.00 | Prize Winner |
| MR MORGAN EDWARDS | 139.00 | Prize Winner |
| MR MORGAN PHENIX | 23.10 | Refund |
| MR MORGAN RODOLPH | 119.70 | Refund |
| MR MORGAN SCHERMETZLER | 5.00 | Prize Winner |
| MR MORGAN SUMIMOTO | 5.00 | Prize Winner |
| MR MORLEY WIGLE | 4.47 | Refund |
| MR MORRELL RENSHAW | 10.00 | Refund |
| MR MORRIE COURTNEY | 32.04 | Refund |
| MR MORRIS ANTLEY | 23.74 | Refund |
| MR MORRIS BAKER | 4.50 | Refund |
| MR MORRIS BOLLING | 10.00 | Refund |
| MR MORRIS BRAKER | 50.56 | Refund |
| MR MORRIS BURGESS | 2.00 | Refund |
| MR MORRIS CATHCART | 10.00 | Refund |
| MR MORRIS CHAPMAN | 5.00 | Refund |
| MR MORRIS DAVIDSON | 5.00 | Refund |
| MR MORRIS DREW | 5.00 | Prize Winner |
| MR MORRIS E MOORE | 2.16 | Refund |
| MR MORRIS FROELICH | 19.87 | Refund |
| MR MORRIS GULLION | 24.75 | Refund |
| MR MORRIS HARDIMAN | 5.00 | Prize Winner |
| MR MORRIS HILL | 2.00 | Refund |
| MR MORRIS ILES | 1.03 | Refund |
| MR MORRIS KOEPKE | 21.08 | Refund |
| MR MORRIS LARRY | 1.00 | Refund |
| MR MORRIS LODER | 25.00 | Prize Winner |
| MR MORRIS LOOPER | 5.00 | Refund |
| MR MORRIS M ZAND | 10.00 | Refund |
| MR MORRIS MCCRAY | 5.00 | Refund |
| MR MORRIS MELAND | 13.00 | Refund |
| MR MORRIS MORIBE | 5.00 | Refund |
| MR MORRIS NEAL | 5.00 | Refund |
| MR MORRIS PENICK | 5.99 | Refund |
| MR MORRIS RAUSCH | 1.08 | Refund |
| MR MORRIS ROBERSON | 5.00 | Refund |
| MR MORRIS SNIDER | 5.00 | Refund |
| MR MORRIS TAYLOR | 9.18 | Refund |
| MR MORRIS TEMPLE | 5.00 | Refund |
| MR MORRIS WILLIAMS | 1.09 | Refund |
| MR MORRIS ZANNI | 9.64 | Refund |
| MR MORRY WARD | 10.00 | Prize Winner |
| MR MORTON BERLIN | 1.09 | Refund |
| MR MOSE BROWN | 5.00 | Refund |
| MR MOSE TURNER | 2.00 | Refund |
| MR MOSES BAMMERT | 5.00 | Refund |
| MR MOSES BRUNSON | 2.72 | Refund |
| MR MOSES DIAMOND | 5.00 | Refund |
| MR MOSES DUNN JR | 5.00 | Refund |
| MR MOSES GILMORE | 5.00 | Refund |
| MR MOSES HARRIS | 4.60 | Refund |
| MR MOSES JACKSON JR | 5.72 | Refund |
| MR MOSES JENKINS | 34.99 | Refund |
| MR MOSES LLOYD | 10.00 | Refund |
| MR MOSES SASALAISLAIS | 10.00 | Refund |
| MR MOSES WEAVER | 15.00 | Refund |
| MR MOSHE OHANA | 2.00 | Refund |
| MR MOUNIR B CHAABENE | 85.55 | Refund |
| MR MOVSES ANDIKIAN | 66.86 | Refund |
| MR MR MATTHEW BERNARD | 50.00 | Refund |
| MR MRFRANK JOHNSON | 1.33 | Refund |
| MR MRK HAFF | 25.48 | Refund |
| MR MRTYRONE BUTLER | 2.78 | Refund |
| MR MSADOQUES PIERRE | 2.00 | Refund |
| MR MUHAMERR BERISHA | 12.49 | Refund |
| MR MUHAMMAD IMAM | 30.27 | Refund |
| MR MUHARRY KENNERTY | 20.85 | Refund |
| MR MUKHWINDER SINGH | 5.00 | Refund |
| MR MUMIN ALRAHIM | 40.07 | Refund |
| MR MURELL WALKER | 2.00 | Refund |
| MR MURILO MENDES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JOYCE MANLEY | 2.00 | Refund |
| MS JOYCE MANNING | 27.13 | Refund |
| MS JOYCE MANTHEY | 5.00 | Prize Winner |
| MS JOYCE MARESCA | 5.00 | Refund |
| MS JOYCE MASSEY | 17.06 | Refund |
| MS JOYCE MATNEY | 2.00 | Refund |
| MS JOYCE MCCLEARN | 1.07 | Refund |
| MS JOYCE MCCRARY | 18.03 | Refund |
| MS JOYCE MCDONALD | 10.00 | Prize Winner |
| MS JOYCE MCDONNELL | 10.00 | Prize Winner |
| MS JOYCE MCDOWELLL | 2.00 | Refund |
| MS JOYCE MCEADDY | 2.00 | Refund |
| MS JOYCE MCLELLAN | 5.00 | Prize Winner |
| MS JOYCE MEYERS | 4.62 | Refund |
| MS JOYCE MICHAUD | 5.00 | Prize Winner |
| MS JOYCE MIROWSKI | 10.00 | Prize Winner |
| MS JOYCE MISTRETTA | 2.00 | Refund |
| MS JOYCE MONGER | 111.04 | Refund |
| MS JOYCE MOORE | 6.76 | Refund |
| MS JOYCE MOORE | 10.00 | Prize Winner |
| MS JOYCE MORETZ | 22.98 | Refund |
| MS JOYCE MORRISON | 13.02 | Refund |
| MS JOYCE MOSS | 5.00 | Prize Winner |
| MS JOYCE N DAVIS | 2.15 | Refund |
| MS JOYCE NETTA | 26.98 | Refund |
| MS JOYCE NEWMAN | 2.00 | Refund |
| MS JOYCE NICKLIEN | 2.00 | Refund |
| MS JOYCE O WILSON | 14.54 | Refund |
| MS JOYCE O'BRIEN | 20.76 | Refund |
| MS JOYCE OWENS | 2.50 | Refund |
| MS JOYCE OWENS | 5.00 | Prize Winner |
| MS JOYCE PAGEL | 1.07 | Refund |
| MS JOYCE PANKHURST | 23.48 | Refund |
| MS JOYCE PAPPAS | 3.00 | Refund |
| MS JOYCE PARKER | 1.97 | Refund |
| MS JOYCE PARKER | 5.00 | Prize Winner |
| MS JOYCE PARMENTER | 2.32 | Refund |
| MS JOYCE PARRIS | 27.54 | Refund |
| MS JOYCE PATTON | 6.00 | Refund |
| MS JOYCE PAYNE | 5.00 | Prize Winner |
| MS JOYCE PEARMON | 6.00 | Refund |
| MS JOYCE PERRY | 5.00 | Prize Winner |
| MS JOYCE PERRY | 5.00 | Refund |
| MS JOYCE PESHEK | 14.81 | Refund |
| MS JOYCE PETERSON | 38.58 | Refund |
| MS JOYCE PETRY | 50.54 | Refund |
| MS JOYCE PIERRE | 5.00 | Prize Winner |
| MS JOYCE PISIECZKO | 2.00 | Refund |
| MS JOYCE PITCHFORD | 2.00 | Refund |
| MS JOYCE POPE | 53.00 | Refund |
| MS JOYCE PORTER | 4.00 | Refund |
| MS JOYCE POTTER | 1.01 | Refund |
| MS JOYCE PRICE | 100.00 | Prize Winner |
| MS JOYCE PRIMM | 10.00 | Prize Winner |
| MS JOYCE PROCTOR | 1.00 | Refund |
| MS JOYCE RADNOR | 19.99 | Refund |
| MS JOYCE RASZEWSKI | 29.25 | Refund |
| MS JOYCE RAY | 3.71 | Refund |
| MS JOYCE RAY | 3.19 | Refund |
| MS JOYCE RHODES | 6.00 | Refund |
| MS JOYCE RODRIGUES | 27.98 | Refund |
| MS JOYCE RODRIGUEZ | 5.00 | Prize Winner |
| MS JOYCE ROOKS | 2.12 | Refund |
| MS JOYCE ROSS | 1.96 | Refund |
| MS JOYCE ROWLISON | 10.00 | Prize Winner |
| MS JOYCE RUNYON | 13.78 | Refund |
| MS JOYCE SATCHER | 5.00 | Prize Winner |
| MS JOYCE SATTERFIELD | 10.00 | Refund |
| MS JOYCE SCHMIDT | 27.66 | Refund |
| MS JOYCE SCHURER | 10.00 | Refund |
| MS JOYCE SCOFIELD | 17.99 | Refund |
| MS JOYCE SEAGER | 36.68 | Refund |
| MS JOYCE SEDIVY | 2.00 | Refund |
| MS JOYCE SELF | 10.00 | Prize Winner |
| MS JOYCE SHIPLEY | 9.99 | Refund |
| MS JOYCE SHOCKLEY | 5.00 | Prize Winner |
| MS JOYCE SIMONS | 6.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELLA WILLIAMSON | 10.00 | Refund | MR MURPHY CANON | 5.00 | Prize Winner | MS JOYCE SMITH | 19.22 | Refund |
| ELLA WRIGHT | 10.00 | Refund | MR MURRAY BETHEA | 26.66 | Refund | MS JOYCE SPELL | 10.00 | Prize Winner |
| ELLA YOUMANS | 24.77 | Refund | MR MURRAY DAY | 5.00 | Prize Winner | MS JOYCE STATON | 5.00 | Prize Winner |
| ELLAC HENDERSON | 8.81 | Refund | MR MURRAY DURDEN | 5.00 | Prize Winner | MS JOYCE STEK | 1.07 | Refund |
| ELLAMAE JARAMILLO | 2.00 | Refund | MR MURRAY DURDEN | 5.00 | Prize Winner | MS JOYCE STGIERMAINE | 70.00 | Prize Winner |
| ELLAMAE M MOORE | 10.00 | Prize Winner | MR MURRAY HILL | 5.00 | Prize Winner | MS JOYCE STOKES | 32.04 | Refund |
| ELLAWEEZE LAMPKIN | 37.92 | Refund | MR MURRAY KAUFMAN | 36.60 | Refund | MS JOYCE SUGUI | 5.00 | Prize Winner |
| ELLEEN J DUCIOMAE | 2.00 | Refund | MR MURRAY LEVIN | 28.99 | Refund | MS JOYCE SUTTON | 2.00 | Refund |
| ELLEEN TRGHON | 25.00 | Prize Winner | MR MURRAY LEVIN | 5.00 | Prize Winner | MS JOYCE SWEARINGEN | 8.52 | Refund |
| ELLEN A COLLINS | 21.00 | Refund | MR MURRAY MALVEAUX | 5.00 | Prize Winner | MS JOYCE TAFFER | 1.00 | Refund |
| ELLEN A TERKELSON | 1.39 | Refund | MR MURRAY WOODY | 5.00 | Prize Winner | MS JOYCE TAPPAN | 10.00 | Prize Winner |
| ELLEN ALFORD | 29.80 | Refund | MR MURRELL STEVENSON | 506.78 | Refund | MS JOYCE TASKER | 26.34 | Refund |
| ELLEN ALLIE | 1.96 | Refund | MR MURRELL STUBBS | 10.00 | Refund | MS JOYCE TAYLOR | 5.00 | Prize Winner |
| ELLEN ANDERS | 2.00 | Refund | MR MURRY GROSS | 1.07 | Refund | MS JOYCE TEEL | 15.54 | Refund |
| ELLEN ANDERSON | 2.00 | Refund | MR MURV MCGOLDEN | 1.00 | Refund | MS JOYCE THOMAS | 5.00 | Prize Winner |
| ELLEN ANTHONY | 10.00 | Prize Winner | MR MURVYN DACOSTA | 10.00 | Prize Winner | MS JOYCE THOMPSON | 2.00 | Refund |
| ELLEN ARRASCADA | 3.50 | Refund | MR MUSTAFAA RASHADA | 199.06 | Refund | MS JOYCE TIMKO | 23.82 | Refund |
| ELLEN ASCHENBRENN | 1.00 | Refund | MR MUYANZI REID | 10.00 | Prize Winner | MS JOYCE TOMLINSON | 59.21 | Refund |
| ELLEN B ARMSTRONG | 39.10 | Refund | MR MY BAYRAKDAR | 10.00 | Prize Winner | MS JOYCE TOSH | 23.34 | Refund |
| ELLEN B MENDELSOHN | 20.81 | Refund | MR MYCAEL PARKER | 120.00 | Prize Winner | MS JOYCE TULLOCK | 5.00 | Prize Winner |
| ELLEN BAILEY | 2.50 | Refund | MR MYCAEL PARKER | 5.00 | Prize Winner | MS JOYCE VIA | 10.00 | Prize Winner |
| ELLEN BANKS | 3.45 | Refund | MR MYCHAL WILKINS | 20.00 | Prize Winner | MS JOYCE VOLK | 6.25 | Refund |
| ELLEN BAST | 57.28 | Refund | MR MYKAL FURY | 200.00 | Prize Winner | MS JOYCE WACKERLING | 6.07 | Refund |
| ELLEN BLAIR | 74.96 | Refund | MR MYLES BURGAN | 5.00 | Prize Winner | MS JOYCE WALTERS | 2.00 | Refund |
| ELLEN BONACCI | 19.00 | Refund | MR MYLES BURROUGHS | 5.00 | Prize Winner | MS JOYCE WAMAITHA | 10.00 | Prize Winner |
| ELLEN BOYD | 2.00 | Refund | MR MYLES HARRIMAN JR | 1.00 | Refund | MS JOYCE WAMAITHA | 10.00 | Prize Winner |
| ELLEN BOZOTI | 1.07 | Refund | MR MYLES WALLACE | 197.70 | Refund | MS JOYCE WARNSLEY | 10.00 | Prize Winner |
| ELLEN BRITTINGHAM | 51.89 | Refund | MR MYRELL HOWARD | 30.00 | Prize Winner | MS JOYCE WARREN | 2.00 | Refund |
| ELLEN BROCKMAN WOLLENB | 9.00 | Refund | MR MYRLENE LOUIS | 23.00 | Refund | MS JOYCE WARRICK | 37.79 | Refund |
| ELLEN BROOKS | 3.67 | Refund | MR MYRON ASHCRAFT | 28.52 | Refund | MS JOYCE WATERMAN | 26.35 | Refund |
| ELLEN BROWN | 94.11 | Refund | MR MYRON BOHNEET | 12.50 | Refund | MS JOYCE WATTERS | 5.00 | Prize Winner |
| ELLEN BROWN | 86.32 | Refund | MR MYRON CAREY | 71.45 | Refund | MS JOYCE WEBB | 2.00 | Refund |
| ELLEN BRUEGGEMAN | 185.65 | Refund | MR MYRON CATO | 10.75 | Refund | MS JOYCE WELLS | 86.89 | Refund |
| ELLEN BUSBY | 29.79 | Refund | MR MYRON CONTEE | 20.29 | Refund | MS JOYCE WEST | 82.33 | Refund |
| ELLEN C NABORNS | 102.00 | Refund | MR MYRON COPELAND | 37.63 | Refund | MS JOYCE WHITTED | 16.06 | Refund |
| ELLEN C NADOLNY | 2.06 | Refund | MR MYRON GIBBS | 5.00 | Prize Winner | MS JOYCE WIECZOREK | 10.00 | Prize Winner |
| ELLEN C SMITH | 15.88 | Refund | MR MYRON HARBOUR | 5.00 | Prize Winner | MS JOYCE WILLIAMS | 37.87 | Refund |
| ELLEN CLARK | 33.08 | Refund | MR MYRON HARMATY | 20.38 | Refund | MS JOYCE WILLIAMS | 9.44 | Refund |
| ELLEN COBB | 10.00 | Prize Winner | MR MYRON IAMS | 7.00 | Refund | MS JOYCE WILLIAMS | 10.00 | Prize Winner |
| ELLEN COLEMAN | 2.50 | Refund | MR MYRON J SALLARD | 20.00 | Refund | MS JOYCE WITHERINGTON | 9.00 | Refund |
| ELLEN COLLIER | 7.50 | Refund | MR MYRON L DECHAINE | 3.00 | Refund | MS JOYCE WOOD | 3.00 | Refund |
| ELLEN CONSTABLE | 3.20 | Refund | MR MYRON MASON | 10.00 | Prize Winner | MS JOYCE YOUNG | 4.00 | Refund |
| ELLEN COPPER | 1.00 | Refund | MR MYRON MATTHEWS | 5.00 | Prize Winner | MS JOYCE ZECCARDI | 6.04 | Refund |
| ELLEN COVINGTON | 41.98 | Refund | MR MYRON RUSSELL | 5.00 | Prize Winner | MS JOYCE ZIMMERMAN | 2.82 | Refund |
| ELLEN D HOLMES | 4.50 | Refund | MR MYRON SAMIANO | 10.00 | Prize Winner | MS JOYCE ZLOTNIK | 54.25 | Refund |
| ELLEN D JAMES | 41.00 | Refund | MR MYRON SIU | 77.36 | Refund | MS JOYCELN BUSCH | 2.00 | Refund |
| ELLEN DECOU-ROBINSON | 10.00 | Prize Winner | MR MYRON SUMMERFIELD | 274.22 | Refund | MS JOYCELYN RAYMOND | 3.00 | Refund |
| ELLEN DENNEY | 5.00 | Prize Winner | MR MYRON VANHEEL | 5.00 | Prize Winner | MS JOYCELYN TOLER | 2.00 | Refund |
| ELLEN DICKSON | 22.33 | Refund | MR MYRON WATKINS | 5.00 | Prize Winner | MS JOYETTE GAITER | 64.46 | Refund |
| ELLEN DIXON | 2.85 | Refund | MR MYTYL DON LABASTIDA | 15.00 | Refund | MS JOYLEE HECHILAY | 10.00 | Prize Winner |
| ELLEN E BURTON | 4.50 | Refund | MR N ASHENFELTER | 5.00 | Prize Winner | MS JOYLYN NOBREGA | 47.83 | Refund |
| ELLEN E COBB | 92.26 | Refund | MR N BAPTISTE | 5.00 | Prize Winner | MS JOZO GRGIC | 25.00 | Prize Winner |
| ELLEN ELLIS | 1.00 | Refund | MR N CURREY | 43.78 | Refund | MS JOZY POLLOCK | 5.00 | Prize Winner |
| ELLEN ERZEN | 18.35 | Refund | MR N E DAUGHERTY | 5.00 | Prize Winner | MS JR MCINTYRE | 20.00 | Prize Winner |
| ELLEN ESTERMYERTRUST | 25.00 | Prize Winner | MR N E ROBINSON | 5.00 | Prize Winner | MS JR STAUB | 5.00 | Prize Winner |
| ELLEN F BURTON | 57.42 | Refund | MR N ESTIVERNE | 4.50 | Refund | MS JS MOORE | 10.00 | Prize Winner |
| ELLEN F DESROCHERS | 131.58 | Refund | MR N GOLDSMITH | 215.00 | Refund | MS JS MOORE | 5.00 | Prize Winner |
| ELLEN F ROLADER | 10.00 | Prize Winner | MR N HAMILTON | 10.00 | Refund | MS JUA RICHIE | 5.00 | Prize Winner |
| ELLEN FINKELSTEIN | 8.61 | Refund | MR N HUNTINGTON | 22.56 | Refund | MS JUAH QUIAH | 5.00 | Prize Winner |
| ELLEN FINN | 57.57 | Refund | MR N KUSHNER SR | 1.05 | Refund | MS JUAKEEMA MANN | 5.00 | Prize Winner |
| ELLEN FORRESTER | 5.00 | Prize Winner | MR N LAFFORTHUN | 52.80 | Refund | MS JUANA CERDA | 5.00 | Prize Winner |
| ELLEN FRIAR | 13.44 | Refund | MR N LOVE | 30.22 | Refund | MS JUANA CIRINEO | 10.00 | Prize Winner |
| ELLEN FUJIOKA | 51.67 | Refund | MR N PAPPAGEORGE | 1.06 | Refund | MS JUANA HERNANDEZ | 11.84 | Refund |
| ELLEN GABLE | 5.00 | Prize Winner | MR N PATEL | 12.95 | Refund | MS JUANA MARTINEZ | 10.00 | Prize Winner |
| ELLEN GABRIELLES | 2.00 | Refund | MR N PLANTE | 39.52 | Refund | MS JUANA NETHER | 5.00 | Prize Winner |
| ELLEN GALLAGHER | 10.00 | Prize Winner | MR N RICHARDSON | 55.47 | Refund | MS JUANA PINILLOS | 66.67 | Refund |
| ELLEN GARDNER | 1.08 | Refund | MR N RODRIGUEZCAYRO | 23.86 | Refund | MS JUANA TORRES | 82.94 | Refund |
| ELLEN GAYLES | 5.00 | Prize Winner | MR N STOVER | 23.83 | Refund | MS JUANICE RAMAY | 12.42 | Refund |
| ELLEN GOLDEN | 3.47 | Refund | MR N THOMAS | 16.94 | Refund | MS JUANITA BACA | 4.50 | Refund |
| ELLEN GOLLIVER | 2.38 | Refund | MR N VILLALOBOS | 2.00 | Refund | MS JUANITA BAILEY | 1.31 | Refund |
| ELLEN GOLOMBEK | 5.00 | Prize Winner | MR N WORTHINGTON | 36.98 | Refund | MS JUANITA BERRY | 141.87 | Refund |
| ELLEN GRAHAM | 2.00 | Refund | MR NAATHAN H HINDS | 8.00 | Refund | MS JUANITA BOESKER | 1.09 | Refund |
| ELLEN GREEN | 70.58 | Refund | MR NABIL YALDO | 4.00 | Refund | MS JUANITA BOUCHARD | 6.55 | Refund |
| ELLEN GREGORY | 79.22 | Refund | MR NADEEM KHAN | 5.00 | Prize Winner | MS JUANITA BREWER | 5.00 | Prize Winner |
| ELLEN H | 10.00 | Prize Winner | MR NAEEM H. RASHEED | 5.00 | Prize Winner | MS JUANITA BROOMFIELD | 10.00 | Prize Winner |
| ELLEN HAAS | 10.00 | Prize Winner | MR NAEL DOWE | 2.33 | Refund | MS JUANITA BROWN | 30.45 | Refund |
| | | | MR NAGARAJAN BABA | 5.00 | Prize Winner | MS JUANITA BURBANK | 24.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELLEN HALL | 2.00 | Refund | MR NAIN JIMENEZ | 5.00 | Prize Winner | MS JUANITA CARLTON | 26.57 | Refund |
| ELLEN HARNER | 1.77 | Refund | MR NAJIBULLA ALEFI | 143.89 | Refund | MS JUANITA CLARY | 1.00 | Refund |
| ELLEN HASHEK | 5.00 | Prize Winner | MR NALDER FARRIS | 1.20 | Refund | MS JUANITA COLLINS | 10.00 | Prize Winner |
| ELLEN HEAD | 22.31 | Refund | MR NAM TRUONG | 20.00 | Prize Winner | MS JUANITA CURTIS | 15.00 | Prize Winner |
| ELLEN HORIUCHI | 5.00 | Prize Winner | MR NAN SOUTHICHACK | 10.00 | Prize Winner | MS JUANITA D CORTEZ | 2.48 | Refund |
| ELLEN HOWE | 18.02 | Refund | MR NANCY GODDARD | 2.00 | Refund | MS JUANITA DARMAGNAC | 5.00 | Prize Winner |
| ELLEN I GOLDEN | 5.00 | Prize Winner | MR NANCY MOROTTI | 19.24 | Refund | MS JUANITA DOWNING | 10.00 | Prize Winner |
| ELLEN IWILLIAMS | 310.75 | Refund | MR NANDRE ERVIN | 1.00 | Refund | MS JUANITA DOYLE | 5.00 | Prize Winner |
| ELLEN J ALLEN | 2.00 | Refund | MR NAPHAUN BAYLOR | 5.00 | Prize Winner | MS JUANITA E HARRIS | 26.87 | Refund |
| ELLEN J FLEMING | 10.00 | Prize Winner | MR NAPOLEON TAYLOR | 5.14 | Refund | MS JUANITA ECHOLS | 3.23 | Refund |
| ELLEN J KIMBELL | 87.43 | Refund | MR NAPOLION SIMMONS | 2.00 | Refund | MS JUANITA EVANS | 2.08 | Refund |
| ELLEN J PUCCI | 2.00 | Refund | MR NARCISO ABAY ABAY | 5.00 | Prize Winner | MS JUANITA FRAZIER | 2.50 | Refund |
| ELLEN J RICHARDSON | 1.07 | Refund | MR NARENDRA PRASAD | 18.80 | Refund | MS JUANITA GADSDEN | 5.00 | Prize Winner |
| ELLEN J RIEDEL | 28.22 | Refund | MR NARESH PATEL | 5.00 | Prize Winner | MS JUANITA GARCIA | 17.02 | Refund |
| ELLEN J SHAVERS | 10.00 | Prize Winner | MR NARVELL GOODMAN | 49.93 | Refund | MS JUANITA GAULT | 35.61 | Refund |
| ELLEN J WADSWORTH | 2.00 | Refund | MR NASH TAFOYA | 7.00 | Refund | MS JUANITA GAY | 5.00 | Prize Winner |
| ELLEN J WALKER | 15.00 | Refund | MR NASHEED BEY | 20.00 | Prize Winner | MS JUANITA GOMEZ | 5.00 | Prize Winner |
| ELLEN JONES | 2.00 | Refund | MR NASIR MA'AT EL | 1.07 | Refund | MS JUANITA GONZALES | 2.50 | Refund |
| ELLEN JONES | 10.00 | Prize Winner | MR NASIR ONEIL | 5.00 | Prize Winner | MS JUANITA GOODWYN | 5.00 | Prize Winner |
| ELLEN JULIAN | 20.48 | Refund | MR NAT COMO | 27.08 | Refund | MS JUANITA GRAHAM | 25.00 | Prize Winner |
| ELLEN KESSLER | 1.07 | Refund | MR NAT SILVERBERG | 5.99 | Refund | MS JUANITA GRIFFIN | 5.00 | Prize Winner |
| ELLEN KOURELAKOS | 23.80 | Refund | MR NATE BOEHM | 5.00 | Prize Winner | MS JUANITA GUY | 4.50 | Refund |
| ELLEN KRICHNER | 121.06 | Refund | MR NATE MULLEN | 10.00 | Prize Winner | MS JUANITA HAMILTON | 47.26 | Refund |
| ELLEN KRUCE | 2.00 | Refund | MR NATE OKPOTI | 1.00 | Refund | MS JUANITA HARPER | 5.00 | Prize Winner |
| ELLEN L FINNERTY | 2.50 | Refund | MR NATE PERRY | 5.00 | Prize Winner | MS JUANITA HARRISON | 7.00 | Refund |
| ELLEN L LUNDSTROM | 5.00 | Prize Winner | MR NATE S CRUZ | 10.00 | Prize Winner | MS JUANITA HAYNES | 2.00 | Refund |
| ELLEN L MACINTOSH | 2.00 | Refund | MR NATHAIN SMITH | 225.38 | Refund | MS JUANITA HENRY | 5.75 | Refund |
| ELLEN LACY | 6.03 | Refund | MR NATHAN A GRAHAM | 5.00 | Prize Winner | MS JUANITA HERNANDEZ | 5.00 | Prize Winner |
| ELLEN LAMBEY | 10.59 | Refund | MR NATHAN AHRENS | 5.00 | Prize Winner | MS JUANITA HERSHMAN | 5.50 | Refund |
| ELLEN LAMERE | 2.00 | Refund | MR NATHAN ALEXANDER | 10.00 | Prize Winner | MS JUANITA HURST | 4.50 | Refund |
| ELLEN LARSCHEID | 5.00 | Prize Winner | MR NATHAN ANDERSON | 2.61 | Refund | MS JUANITA J VICTORY | 4.38 | Refund |
| ELLEN LAW | 31.41 | Refund | MR NATHAN ARNOLD | 5.00 | Prize Winner | MS JUANITA JONES | 29.94 | Refund |
| ELLEN LEAK | 6.01 | Refund | MR NATHAN BLACKMAN | 5.00 | Prize Winner | MS JUANITA JORDAN | 2.00 | Refund |
| ELLEN LONG | 5.33 | Refund | MR NATHAN BOMAR | 113.24 | Refund | MS JUANITA KOHLWECK | 16.48 | Refund |
| ELLEN LOPEZ | 1.07 | Refund | MR NATHAN BOUDREAUX | 20.00 | Prize Winner | MS JUANITA LANDRETH | 2.00 | Refund |
| ELLEN LYDIC | 2.88 | Refund | MR NATHAN BROWN | 8.56 | Refund | MS JUANITA LANGLEY | 10.00 | Prize Winner |
| ELLEN M HIGHUM | 3.00 | Refund | MR NATHAN BROWN | 10.00 | Prize Winner | MS JUANITA LEE | 52.00 | Refund |
| ELLEN M MCCABE | 2.00 | Refund | MR NATHAN BROWN | 5.00 | Prize Winner | MS JUANITA M GUNTHARP | 3.52 | Refund |
| ELLEN M NEIER | 1.07 | Refund | MR NATHAN BROWN | 5.00 | Prize Winner | MS JUANITA MATHESON | 16.20 | Refund |
| ELLEN M SPRING | 45.06 | Refund | MR NATHAN BRYAN | 5.00 | Prize Winner | MS JUANITA MCCOY | 5.00 | Prize Winner |
| ELLEN M TULLINGTON | 8.01 | Refund | MR NATHAN CAMERO | 5.00 | Prize Winner | MS JUANITA NEUMEISTER | 2.41 | Refund |
| ELLEN M WALTER | 2.00 | Refund | MR NATHAN CLARK | 23.48 | Refund | MS JUANITA P FOX | 131.62 | Refund |
| ELLEN MARAGGIO | 5.66 | Refund | MR NATHAN CLARK | 10.00 | Prize Winner | MS JUANITA PEPPER | 75.78 | Refund |
| ELLEN MARONEY | 5.00 | Prize Winner | MR NATHAN COLE | 4.00 | Refund | MS JUANITA PERRY | 1.33 | Refund |
| ELLEN MCCAULEY | 2.00 | Refund | MR NATHAN COX | 15.00 | Prize Winner | MS JUANITA POCHE | 5.00 | Prize Winner |
| ELLEN MILLER | 2.00 | Refund | MR NATHAN CRAIG | 6.00 | Refund | MS JUANITA PORTH | 5.00 | Prize Winner |
| ELLEN MITO | 20.30 | Refund | MR NATHAN CYR | 1.00 | Refund | MS JUANITA PRIDGEN | 5.00 | Prize Winner |
| ELLEN MONTGOMERY | 2.00 | Refund | MR NATHAN D BIRDWELL | 13.86 | Refund | MS JUANITA RAY | 10.00 | Prize Winner |
| ELLEN MOTTOSHISKI | 42.05 | Refund | MR NATHAN DABBS | 30.26 | Refund | MS JUANITA REESE | 5.00 | Prize Winner |
| ELLEN MUMAU | 2.00 | Refund | MR NATHAN DAHLGREN | 10.00 | Prize Winner | MS JUANITA RICHARDSON | 18.82 | Refund |
| ELLEN MUNGER | 1.00 | Refund | MR NATHAN DOWD | 5.00 | Prize Winner | MS JUANITA SEABROOK | 5.00 | Prize Winner |
| ELLEN OGLE | 15.72 | Refund | MR NATHAN DYLES | 1.77 | Refund | MS JUANITA SEAY | 10.00 | Prize Winner |
| ELLEN P SOULT | 4.50 | Refund | MR NATHAN ELLIOTT | 10.00 | Prize Winner | MS JUANITA SEIGLER | 25.30 | Refund |
| ELLEN PARKER | 5.99 | Refund | MR NATHAN FLOREZ | 20.00 | Prize Winner | MS JUANITA SHAMBLIN | 5.00 | Prize Winner |
| ELLEN PARKER | 10.00 | Prize Winner | MR NATHAN GALASKE | 5.00 | Prize Winner | MS JUANITA SIMMONS | 4.93 | Refund |
| ELLEN PAULACHOK | 3.00 | Refund | MR NATHAN GARRETSON | 5.00 | Prize Winner | MS JUANITA SMITH | 1.07 | Refund |
| ELLEN PERRY | 23.37 | Refund | MR NATHAN GLASS | 5.00 | Prize Winner | MS JUANITA SOUTO | 4.00 | Refund |
| ELLEN PHILLIPS | 74.40 | Refund | MR NATHAN GLAZIER | 5.00 | Prize Winner | MS JUANITA STALLWORTH | 10.00 | Prize Winner |
| ELLEN PROVERBS BENGE | 18.17 | Refund | MR NATHAN GONZALE | 5.00 | Prize Winner | MS JUANITA STANEK | 1.48 | Refund |
| ELLEN R MONTERO | 5.00 | Prize Winner | MR NATHAN H ENGLISH | 33.33 | Refund | MS JUANITA THOMPSON | 5.00 | Prize Winner |
| ELLEN RIZZO | 30.00 | Refund | MR NATHAN HAIGH | 5.00 | Prize Winner | MS JUANITA TIETJEN | 5.00 | Prize Winner |
| ELLEN ROSE | 2.00 | Refund | MR NATHAN HAMILTON | 5.00 | Prize Winner | MS JUANITA TIONA | 17.06 | Refund |
| ELLEN ROWLEY | 49.32 | Refund | MR NATHAN HILLMAN | 10.00 | Prize Winner | MS JUANITA TRACY | 10.00 | Prize Winner |
| ELLEN S AUYONG | 19.28 | Refund | MR NATHAN HOLLAND | 5.00 | Prize Winner | MS JUANITA TURNER | 2.02 | Refund |
| ELLEN S DAVIDSON | 5.00 | Prize Winner | MR NATHAN JOYCE | 23.94 | Refund | MS JUANITA VERVALIN | 2.00 | Refund |
| ELLEN S MORRIS | 6.42 | Refund | MR NATHAN KEAYS | 57.72 | Refund | MS JUANITA WAID | 200.00 | Prize Winner |
| ELLEN SAKS | 1.00 | Refund | MR NATHAN KEITH | 5.00 | Prize Winner | MS JUANITA WALLACE | 8.79 | Refund |
| ELLEN SANBORN | 6.29 | Refund | MR NATHAN KONKLER | 5.00 | Prize Winner | MS JUANITA WALLEY | 5.00 | Prize Winner |
| ELLEN SANDERSON | 1.77 | Refund | MR NATHAN LABORTE | 10.00 | Prize Winner | MS JUANITA WALTERS | 2.00 | Refund |
| ELLEN SCHARBER | 1.17 | Refund | MR NATHAN LEE | 3.00 | Refund | MS JUANITA WEISS | 23.24 | Refund |
| ELLEN SCHREIBER | 10.60 | Refund | MR NATHAN LONG | 11.73 | Refund | MS JUANITA WILLIAMS | 5.00 | Prize Winner |
| ELLEN SCHROEDER | 6.06 | Refund | MR NATHAN LONG | 5.00 | Prize Winner | MS JUANITA WILLSON | 15.00 | Prize Winner |
| ELLEN SCOCCHERA | 40.93 | Refund | MR NATHAN MACHALICA | 10.00 | Prize Winner | MS JUANITA WRIGHT | 5.00 | Prize Winner |
| ELLEN SCRIVER | 93.22 | Refund | MR NATHAN MAKI | 5.00 | Prize Winner | MS JUANITA YOHE | 2.00 | Refund |
| ELLEN SETH | 359.31 | Refund | MR NATHAN MILDREW | 10.00 | Prize Winner | MS JUDE GRECO | 5.00 | Prize Winner |
| ELLEN SMITH | 1.09 | Refund | MR NATHAN MILLER | 6.00 | Refund | MS JUDE HANNAH | 5.00 | Prize Winner |
| ELLEN SMITH | 73.30 | Refund | MR NATHAN MOORE | 6.25 | Refund | MS JUDE KONRAD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELLEN SMITH | 32.45 | Refund | MR NATHAN MOORE | 5.00 | Prize Winner | MS JUDETH BAZILE | 13.98 | Refund |
| ELLEN SPRECHMAN | 22.35 | Refund | MR NATHAN MORRIS | 10.00 | Prize Winner | MS JUDI BRUNSON | 10.00 | Prize Winner |
| ELLEN STEADMAN | 15.50 | Refund | MR NATHAN MORRIS | 5.00 | Prize Winner | MS JUDI COUNCIL | 34.66 | Refund |
| ELLEN STEPHENSON | 6.39 | Refund | MR NATHAN MORRIS | 5.00 | Prize Winner | MS JUDI FLEISCHAKER | 18.96 | Refund |
| ELLEN STEVENS | 17.64 | Refund | MR NATHAN NAPOLEON | 10.00 | Prize Winner | MS JUDI FLEISCHMAN | 29.00 | Refund |
| ELLEN TANNER | 25.00 | Prize Winner | MR NATHAN NEAL | 10.00 | Prize Winner | Ms Judi Kruse | 12.95 | Refund |
| ELLEN TAWIL | 2.00 | Refund | MR NATHAN NEWMAN | 5.00 | Prize Winner | MS JUDI LAWYER | 2.00 | Refund |
| ELLEN TAYLOR | 1.66 | Refund | MR NATHAN NEYPES | 5.00 | Prize Winner | MS JUDI LEWIS | 10.00 | Prize Winner |
| ELLEN TONEY | 5.00 | Prize Winner | MR NATHAN OSBORN SR- | 10.00 | Prize Winner | MS JUDI LOUIS | 1.10 | Refund |
| ELLEN TORZILLI | 1.00 | Refund | MR NATHAN PANGBURN | 20.00 | Prize Winner | MS JUDI MILLER | 40.00 | Refund |
| ELLEN V NOONAN | 5.00 | Prize Winner | MR NATHAN PASCUAL | 5.00 | Prize Winner | MS JUDI PEARSON | 2.00 | Refund |
| ELLEN VOYLES | 2.00 | Refund | MR NATHAN RENSLOW | 2.50 | Refund | MS JUDI POWELL | 5.00 | Prize Winner |
| ELLEN WADDELL | 3.22 | Refund | MR NATHAN RICHTER | 10.00 | Prize Winner | MS JUDI RUPRECHT | 10.00 | Prize Winner |
| ELLEN WALKER | 3.50 | Refund | MR NATHAN ROSE | 5.00 | Prize Winner | MS JUDI SEITH | 10.00 | Prize Winner |
| ELLEN WILBANKS | 66.73 | Refund | MR NATHAN ROSE | 35.00 | Prize Winner | MS JUDI SKVERSKY | 23.48 | Refund |
| ELLEN WILDER | 4.00 | Refund | MR NATHAN SCOTT | 5.00 | Prize Winner | MS JUDI WEILAND | 10.99 | Refund |
| ELLEN WILLIAMS | 4.50 | Refund | MR NATHAN SKINNER | 5.00 | Prize Winner | MS JUDI WILLIAMS | 12.00 | Refund |
| ELLEN WINDHAM | 2.00 | Refund | MR NATHAN SMALLS | 10.00 | Prize Winner | MS JUDI YUNGINGER | 29.18 | Refund |
| ELLEN WINSTON | 13.55 | Refund | MR NATHAN SPIGHT | 10.00 | Prize Winner | MS JUDIE GODWIN | 9.00 | Refund |
| ELLEN WOMBLE | 12.00 | Refund | MR NATHAN STEPHENS | 10.00 | Prize Winner | MS JUDIE HICKS | 10.00 | Prize Winner |
| ELLEN WOODS | 21.86 | Refund | MR NATHAN SVATORA | 5.00 | Prize Winner | MS JUDIE LANDAW | 23.52 | Refund |
| ELLERY E PHILLIPS JR | 29.58 | Refund | MR NATHAN TEW | 4.50 | Refund | MS JUDIE PARANUK | 49.88 | Refund |
| ELLERY JOHNSON | 1.98 | Refund | MR NATHAN TILLOTSON | 5.00 | Prize Winner | MS JUDIE RICCI | 5.00 | Prize Winner |
| ELLI R VINCENTE | 4.50 | Refund | MR NATHAN WALKER | 5.00 | Prize Winner | MS JUDITH A AMORRIS | 10.00 | Prize Winner |
| ELLIE CRAWFORD | 6.25 | Refund | MR NATHAN WARD | 5.00 | Prize Winner | MS JUDITH A BAUSCH | 14.21 | Refund |
| ELLIE DONAHUE | 10.00 | Prize Winner | MR NATHAN WATTS | 5.00 | Prize Winner | MS JUDITH A CHADWICK | 26.83 | Refund |
| ELLIE FOLKERS | 29.62 | Refund | MR NATHAN WEBB | 165.00 | Prize Winner | MS JUDITH A GEARHART | 21.35 | Refund |
| ELLIE L SCHULTZ | 4.63 | Refund | MR NATHAN WIMBERLY | 10.00 | Prize Winner | MS JUDITH A KIESER | 2.50 | Refund |
| ELLIE LOWREY | 23.03 | Refund | Mr Nathanial Foreman | 44.00 | Refund | MS JUDITH A NAPPY | 2.00 | Refund |
| ELLIE MARTELL | 4.00 | Refund | MR NATHANIAL LEE | 1.00 | Refund | MS JUDITH A PIEPER | 2.00 | Refund |
| ELLIE PIATT | 31.38 | Refund | MR NATHANIEL ACKLEY | 14.20 | Refund | MS JUDITH A RENO | 10.96 | Refund |
| ELLIE R HALFORD | 47.88 | Refund | MR NATHANIEL ANDERSON | 5.00 | Prize Winner | MS JUDITH A SPOONER | 15.00 | Refund |
| ELLIE SPAULDING | 50.00 | Refund | MR NATHANIEL BERGER | 5.91 | Refund | MS JUDITH ADAMS | 11.45 | Refund |
| ELLIE VANHAREN | 3.14 | Refund | MR NATHANIEL BROWN | 29.95 | Refund | MS JUDITH ADIPA | 5.00 | Refund |
| ELLINGTON RECA | 2.74 | Refund | MR NATHANIEL COOKLEY | 10.00 | Prize Winner | MS JUDITH ALLAIN | 10.00 | Prize Winner |
| ELLIOT C SWIFT | 6.42 | Refund | MR NATHANIEL DARDEN | 1.07 | Refund | MS JUDITH ALLAN | 2.28 | Refund |
| ELLIOT PRASAD | 3.80 | Refund | MR NATHANIEL DUNSON | 8.92 | Refund | MS JUDITH ALLETTE | 1.07 | Refund |
| ELLIOTT BRIGHT | 13.65 | Refund | MR NATHANIEL E ELLIS | 19.96 | Refund | MS JUDITH ARNSDORFF | 1.06 | Refund |
| ELLIOTT ISZLER | 2.00 | Refund | MR NATHANIEL EUBANK | 49.64 | Refund | MS JUDITH BADILLO | 5.00 | Refund |
| ELLIOTT MARIGNY | 80.95 | Refund | MR NATHANIEL EVANS | 5.00 | Prize Winner | MS JUDITH BAILEY | 15.00 | Prize Winner |
| ELLIOTT MARTINEZ | 14.76 | Refund | MR NATHANIEL FELTON | 30.08 | Refund | MS JUDITH BAKER | 23.94 | Refund |
| ELLIOTT O BARNES | 21.05 | Refund | MR NATHANIEL GRASTY | 5.00 | Prize Winner | MS JUDITH BAXTER | 5.00 | Refund |
| ELLIOTT P RAPKIN | 12.78 | Refund | MR NATHANIEL HILLIARD | 14.76 | Refund | MS JUDITH BECHTEL | 5.00 | Refund |
| ELLIOTT S SHABEL | 10.00 | Prize Winner | MR NATHANIEL HINKLE | 27.87 | Refund | MS JUDITH BELLMONT | 18.20 | Refund |
| ELLIOTT TERRY | 1.78 | Refund | MR NATHANIEL LAMAR | 1.00 | Refund | MS JUDITH BENNETT | 36.95 | Refund |
| ELLIS BALL | 12.95 | Refund | MR NATHANIEL LAWS | 6.07 | Refund | MS JUDITH BERRY | 5.25 | Refund |
| ELLIS C PRINCE | 2.00 | Refund | MR NATHANIEL LEE | 20.00 | Prize Winner | MS JUDITH BIGLER | 131.72 | Refund |
| ELLIS CRAFT | 1.85 | Refund | MR NATHANIEL LINDSEY | 14.29 | Refund | MS JUDITH BILL | 47.41 | Refund |
| ELLIS D SHEPHERD | 7.21 | Refund | MR NATHANIEL MONTANO | 10.00 | Prize Winner | MS JUDITH BISCAILUZ | 5.00 | Prize Winner |
| ELLIS E HANEY | 7.35 | Refund | MR NATHANIEL MOORE | 2.00 | Refund | MS JUDITH BLACK | 23.98 | Refund |
| ELLIS KLINE | 108.49 | Refund | MR NATHANIEL NORWOOD | 15.00 | Prize Winner | MS JUDITH BLEHER | 5.00 | Prize Winner |
| ELLIS L LANGONE | 2.00 | Refund | MR NATHANIEL POOLE | 5.00 | Prize Winner | MS JUDITH BOATWRIGHT | 5.00 | Prize Winner |
| ELLIS LANZA | 15.00 | Prize Winner | MR NATHANIEL RAZZAQ | 35.00 | Prize Winner | MS JUDITH BOLL | 29.48 | Refund |
| ELLIS PETTIS | 17.91 | Refund | MR NATHANIEL SANDERS | 5.00 | Prize Winner | MS JUDITH BRADLEY | 1.85 | Refund |
| ELLIS POQUETTE | 16.82 | Refund | MR NATHANIEL SHEETS | 5.00 | Prize Winner | MS JUDITH BRINTON | 5.00 | Prize Winner |
| ELLIS R PORTER | 5.00 | Refund | MR NATHANIEL THOMAS | 5.00 | Prize Winner | MS JUDITH BRUMMITT | 5.00 | Prize Winner |
| ELLIS SMITH | 17.00 | Refund | MR NATHANIEL TURNER | 5.00 | Prize Winner | MS JUDITH BUTLER | 30.52 | Refund |
| ELLIS WILLIAMS | 2.00 | Refund | MR NATHANIEL WARD | 5.00 | Prize Winner | MS JUDITH CAMPBELL | 62.54 | Refund |
| ELLISON DAVISON | 5.00 | Prize Winner | MR NATHANIEL WARREN | 10.00 | Prize Winner | MS JUDITH CANALES | 10.00 | Prize Winner |
| ELLISON JOSEPH | 28.03 | Refund | MR NATHANIEL WELLS | 20.00 | Prize Winner | MS JUDITH CAREY | 5.00 | Prize Winner |
| ELLSWORTH P BAILEY | 10.47 | Refund | MR NATHANIEL WHITAKER | 1.07 | Refund | MS JUDITH CARSTENS | 1.15 | Refund |
| ELLSWORTH WONG | 5.00 | Prize Winner | MR NATHANIEL WILSON | 201.47 | Refund | MS JUDITH CASSELL | 57.97 | Refund |
| ELLY FRYER | 2.00 | Refund | MR NATHANIEL YOUNG | 2.72 | Refund | MS JUDITH CELELLI | 5.00 | Prize Winner |
| ELLY J REEDY | 35.19 | Refund | MR NATHON SISCO | 5.00 | Prize Winner | MS JUDITH CHAMPION | 10.00 | Prize Winner |
| ELLY N SMYCZEK | 2.18 | Refund | MR NAVEEN CHAD | 15.00 | Prize Winner | MS JUDITH CHAPMAN | 272.04 | Refund |
| ELLYN BUI | 1.05 | Refund | MR NAWEED BUTT | 20.00 | Prize Winner | MS JUDITH CLUBB | 5.00 | Prize Winner |
| ELLYN MELTON | 50.72 | Refund | MR NAZAR WRIGHT JR | 1.06 | Refund | MS JUDITH COLE | 2.50 | Refund |
| ELLYN SOARD | 2.00 | Refund | MR NAZARIUS TEIXEIRA | 16.00 | Refund | MS JUDITH CONWAY | 25.93 | Refund |
| ELLYNE BOOKER | 5.00 | Prize Winner | MR NEAL BETTS | 1.00 | Refund | MS JUDITH CORRAL | 5.00 | Prize Winner |
| ELM HARRIS | 13.15 | Refund | MR NEAL CARPENTER | 5.00 | Prize Winner | MS JUDITH CORSON | 92.29 | Refund |
| ELMA BERNHARDT | 52.67 | Refund | MR NEAL CATES | 24.25 | Refund | MS JUDITH CURTIN | 17.24 | Refund |
| ELMA CARMEANS | 2.50 | Refund | MR NEAL GREENWALD | 10.00 | Prize Winner | MS JUDITH D DURHAM | 10.00 | Prize Winner |
| ELMA D LIGHTY | 4.50 | Refund | MR NEAL KAPLAN | 54.24 | Refund | MS JUDITH D THOMAS | 10.00 | Prize Winner |
| ELMA DASH | 10.15 | Refund | MR NEAL KRINER | 5.00 | Prize Winner | MS JUDITH DANIELL | 16.90 | Refund |
| ELMA DELAA | 15.26 | Refund | MR NEAL LAFRANCE | 4.00 | Refund | MS JUDITH DAVIS | 203.00 | Refund |
| ELMA DUONG | 2.62 | Refund | MR NEAL MIYASATO | 5.00 | Prize Winner | MS JUDITH DENNIS | 3.16 | Refund |
| ELMA EDWARDS | 10.00 | Prize Winner | MR NEAL NAKAYAMA | 15.00 | Prize Winner | MS JUDITH DIAZ | 31.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELMA GANDEZA | 14.78 | Refund | MR NEAL PETERSON | 50.00 | Prize Winner | MS JUDITH DRIGGERS | 2.00 | Refund |
| ELMA GOLDEN | 11.66 | Refund | MR NEAL PHILLIPS | 5.00 | Prize Winner | MS JUDITH DROUIN | 15.08 | Refund |
| ELMA HARP | 42.26 | Refund | MR NEAL POLIN | 5.00 | Prize Winner | MS JUDITH EAGLE | 20.88 | Refund |
| ELMA HOLDER | 29.89 | Refund | MR NEAL SANDERS | 5.00 | Prize Winner | MS JUDITH EAMES | 10.00 | Prize Winner |
| ELMA MOTTLEY | 3.59 | Refund | MR NEAL STENBAK | 10.00 | Prize Winner | MS JUDITH EBI | 10.06 | Refund |
| ELMA PEDROZO | 6.08 | Refund | MR NEAL TOGLIA | 3.00 | Refund | MS JUDITH FACH | 27.76 | Refund |
| ELMA PITTMAN | 5.00 | Prize Winner | MR NEAL WELTHA | 5.00 | Prize Winner | MS JUDITH FATH | 10.00 | Prize Winner |
| ELMA VUTIERREZ | 4.50 | Refund | MR NEAL YAMASHIRO | 39.26 | Refund | MS JUDITH FILLNER | 10.00 | Prize Winner |
| ELMA WALTON | 2.00 | Refund | MR NECTOR LAUREANO | 10.00 | Prize Winner | MS JUDITH FILYAW | 2.50 | Refund |
| ELMA WILLIAMS | 1.00 | Refund | MR NED BASSEN | 22.78 | Refund | MS JUDITH FLEMING | 12.14 | Refund |
| ELMA ZAPPEY | 49.82 | Refund | MR NED GOLDSTEIN | 1.00 | Refund | MS JUDITH FORREST | 27.43 | Refund |
| ELMARIE LOCKRIDGE | 29.06 | Refund | MR NED H USAF | 10.00 | Prize Winner | MS JUDITH FRANKS | 20.00 | Prize Winner |
| ELMER CANNON | 10.00 | Prize Winner | MR NED HARBIN | 5.00 | Prize Winner | MS JUDITH FRARE | 26.51 | Refund |
| ELMER DELK | 7.00 | Refund | MR NED KUPRUCK | 2.50 | Refund | MS JUDITH FRITZ | 32.48 | Refund |
| ELMER R REGJOVICH | 44.98 | Refund | MR NED MARR | 4.00 | Refund | MS JUDITH FULLER | 29.48 | Refund |
| ELMER F WEST SR | 2.00 | Refund | MR NEFE CABLE | 5.00 | Prize Winner | MS JUDITH GARZA | 2.00 | Refund |
| ELMER HALL | 48.78 | Refund | MR NEFEDOV ALEKSEY | 5.00 | Prize Winner | MS JUDITH GEDDES | 23.59 | Refund |
| ELMER HAYNES | 41.63 | Refund | MR NEFTALI NEGRON | 2.00 | Refund | MS JUDITH GLINSKI | 7.17 | Refund |
| ELMER KANAIAUPUNI | 63.11 | Refund | MR NEFTALI PAGAN III | 5.00 | Prize Winner | MS JUDITH GOOD | 2.00 | Refund |
| ELMER L GRAVELLE | 20.00 | Refund | MR NEGASH MEDHIN | 5.00 | Prize Winner | MS JUDITH GOODWIN | 5.00 | Prize Winner |
| ELMER L OLDENBURG | 92.92 | Refund | MR NEHEMIAH WILLIAMS | 5.00 | Prize Winner | MS JUDITH GOSSETT | 10.00 | Prize Winner |
| ELMER LOETHEN | 5.00 | Prize Winner | MR NEIL ALBERDING | 5.00 | Prize Winner | MS JUDITH GRANDY | 65.33 | Refund |
| ELMER M MCBRIDE | 10.00 | Refund | MR NEIL ALE | 14.09 | Refund | MS JUDITH GRANT | 16.86 | Refund |
| ELMER MICHAEL | 10.37 | Refund | MR NEIL AMALFITANO | 11.00 | Refund | MS JUDITH GREENE | 1.00 | Refund |
| ELMER MOORE | 35.44 | Refund | MR NEIL ANDERSON | 11.07 | Refund | MS JUDITH GRETES | 29.66 | Refund |
| ELMER OLDENBURG | 139.37 | Refund | MR NEIL BANKETEWA | 5.00 | Prize Winner | MS JUDITH GUILFORD | 2.99 | Refund |
| ELMER PARNELL | 14.57 | Refund | MR NEIL BLUMENFELD | 9.00 | Refund | MS JUDITH GUNTHER | 12.00 | Refund |
| ELMER PATTERSON | 6.00 | Refund | MR NEIL BUESCH | 10.00 | Refund | MS JUDITH GUTHRO | 2.00 | Refund |
| ELMER PLANALP | 1.00 | Refund | MR NEIL BURT | 10.00 | Refund | MS JUDITH H DELGADO | 9.36 | Refund |
| ELMER PRING | 55.49 | Refund | MR NEIL BUTERBAUGH | 35.00 | Refund | MS JUDITH HALL | 41.42 | Refund |
| ELMER R DILLARD | 26.21 | Refund | MR NEIL CLARKE | 44.22 | Refund | MS JUDITH HAMIC | 5.00 | Prize Winner |
| ELMER R FREDERICK | 36.09 | Refund | MR NEIL COLLIER | 10.00 | Refund | MS JUDITH HAND | 32.71 | Refund |
| ELMER R THOMPSON | 2.00 | Refund | MR NEIL CRAIG | 10.00 | Refund | MS JUDITH HARRIS | 4.01 | Refund |
| ELMER RAPER | 8.58 | Refund | MR NEIL DEMENT | 10.00 | Refund | MS JUDITH HARRISON | 5.00 | Prize Winner |
| ELMER STANSBERY | 4.83 | Refund | MR NEIL DERISLEY | 23.70 | Refund | MS JUDITH HARTMAN | 5.00 | Prize Winner |
| ELMER T ENDRINA | 5.00 | Prize Winner | MR NEIL DUNCAN | 21.08 | Refund | MS JUDITH HAUN | 40.56 | Refund |
| ELMER T SCHUMANN | 10.00 | Prize Winner | MR NEIL EARLE | 5.00 | Prize Winner | MS JUDITH HAWKE | 2.50 | Refund |
| ELMERINE STONE | 5.00 | Prize Winner | MR NEIL ENTWISTLE | 5.00 | Prize Winner | MS JUDITH HEADLEY | 10.00 | Prize Winner |
| ELMIRA GIGSON | 3.25 | Refund | MR NEIL FLANAGAN | 100.00 | Prize Winner | MS JUDITH HEIMANN | 2.00 | Refund |
| ELMO SHEPHERD | 21.79 | Refund | MR NEIL FRITZE | 5.00 | Prize Winner | MS JUDITH HELLICKSON | 1.00 | Refund |
| ELMORE HORTON | 26.94 | Refund | MR NEIL FULTON | 32.56 | Refund | MS JUDITH HENRY | 10.00 | Prize Winner |
| ELMORE REYES | 17.00 | Refund | MR NEIL GERARD | 5.00 | Prize Winner | MS JUDITH HILL | 3.29 | Refund |
| ELMYRA PIRGA | 23.19 | Refund | MR NEIL GILCHRIST | 2.48 | Refund | MS JUDITH HILL | 5.00 | Prize Winner |
| ELNA KRAUPNER | 21.70 | Refund | MR NEIL GLASGOW | 5.00 | Prize Winner | MS JUDITH HOLMES | 18.25 | Refund |
| ELNER FULMER | 72.23 | Refund | MR NEIL GONSALVES | 2.00 | Refund | MS JUDITH HOOTER | 5.00 | Prize Winner |
| ELNICE DAVIS | 10.00 | Prize Winner | MR NEIL GUERRERO | 15.02 | Refund | MS JUDITH HOWARD | 10.00 | Prize Winner |
| ELNOLA WILLIAMS | 10.00 | Prize Winner | MR NEIL GYLSTORFF | 4.86 | Refund | MS JUDITH HUGHES | 10.00 | Prize Winner |
| ELNOR FREELS | 8.46 | Refund | MR NEIL HURST | 41.61 | Refund | MS JUDITH HULL | 11.02 | Refund |
| ELNORA BANKS | 3.92 | Refund | MR NEIL ISHIDA | 1.05 | Refund | MS JUDITH IZZI | 59.09 | Refund |
| ELNORA BATISTE | 4.00 | Refund | MR NEIL JONES | 5.00 | Prize Winner | MS JUDITH JACKSON | 1.00 | Refund |
| ELNORA BROWN | 30.00 | Refund | MR NEIL KATO | 10.00 | Prize Winner | MS JUDITH JACOBS | 90.77 | Refund |
| ELNORA CALDWELL | 3.00 | Refund | MR NEIL LAWRENCE II | 2.00 | Refund | MS JUDITH JEWELL | 40.00 | Refund |
| ELNORA EMANUEL | 11.65 | Refund | MR NEIL LONG | 14.46 | Refund | MS JUDITH KING | 7.16 | Refund |
| ELNORA FLINN | 15.00 | Refund | MR NEIL MACHOWSKI | 10.00 | Prize Winner | MS JUDITH L BOWEN | 21.96 | Refund |
| ELNORA G ROSS | 30.77 | Refund | MR NEIL MCPHAUL | 17.42 | Refund | MS JUDITH LAMBERT | 23.25 | Refund |
| ELNORA G WOOD | 5.90 | Refund | MR NEIL NOTESTINE | 5.00 | Prize Winner | MS JUDITH LANCASTER | 10.00 | Prize Winner |
| ELNORA GARMON | 2.50 | Refund | MR NEIL O'ROURKE | 10.00 | Prize Winner | MS JUDITH LEAVITT | 25.32 | Refund |
| ELNORA GOODWIN | 69.98 | Refund | MR NEIL PHILIPS | 5.00 | Prize Winner | MS JUDITH LIMBACH | 5.00 | Prize Winner |
| ELNORA HERNANDEZ | 21.19 | Refund | MR NEIL SCHERBARTH | 15.00 | Prize Winner | MS JUDITH LOGAN | 2.00 | Refund |
| ELNORA J ROGERS | 20.51 | Refund | MR NEIL TERRY | 2.50 | Refund | MS JUDITH LOTITO | 53.19 | Refund |
| ELNORA JENKINS | 7.00 | Refund | MR NEIL UBER | 5.00 | Prize Winner | MS JUDITH LUEDKE | 2.00 | Refund |
| ELNORA JONES | 6.55 | Refund | MR NEIL WILSON | 5.00 | Prize Winner | MS JUDITH M CROW | 3.00 | Refund |
| ELNORA KING | 7.87 | Refund | MR NEIL WOOLEVER | 16.07 | Refund | MS JUDITH MANNING | 5.00 | Prize Winner |
| ELNORA M KERRISON | 5.00 | Prize Winner | MR NEILL GOODMAN | 5.00 | Prize Winner | MS JUDITH MARKGREN | 23.20 | Refund |
| ELNORA MOODY | 10.00 | Prize Winner | MR NEILS GOULD | 7.30 | Refund | MS JUDITH MARRERO | 2.00 | Refund |
| ELNORA NARCISSE | 31.50 | Refund | MR NELL MITCHERN | 2.50 | Refund | MS JUDITH MARTIN | 20.89 | Refund |
| ELNORA PAYNE | 2.00 | Refund | MR NELS ACKERSON | 21.38 | Refund | MS JUDITH MATTHEWS | 1.34 | Refund |
| ELNORA PERKINS | 24.82 | Refund | MR NELSON AMES | 10.00 | Prize Winner | MS JUDITH MCDOWELL | 1.07 | Refund |
| ELNORA POINDEXTER | 26.67 | Refund | MR NELSON ARRINGTON | 10.00 | Prize Winner | MS JUDITH MCGUIRE | 7.73 | Refund |
| ELNORA R PICKERING | 38.94 | Refund | MR NELSON BARBER | 1.00 | Refund | MS JUDITH MCLEOD | 3.81 | Refund |
| ELNORA RIVERS | 4.00 | Refund | MR NELSON BARTRUM JR | 24.35 | Refund | MS JUDITH MCREYNOLDS | 23.59 | Refund |
| ELNORA WALTMAN | 2.00 | Refund | MR NELSON BERRY | 121.83 | Refund | MS JUDITH MEYER | 10.00 | Prize Winner |
| ELNORE G CARTY | 23.81 | Refund | MR NELSON BRUNO | 10.00 | Refund | MS JUDITH MILLER | 5.69 | Refund |
| ELODIE A BELLIVEAU | 2.50 | Refund | MR NELSON BUNTON | 2.08 | Refund | MS JUDITH MILLER | 2.00 | Refund |
| ELODIE S IMONEN | 19.01 | Refund | MR NELSON CARTAYA | 10.00 | Prize Winner | MS JUDITH MILLER | 68.43 | Refund |
| ELOIS HAWKINS | 2.00 | Refund | MR NELSON CLARK | 1.77 | Refund | MS JUDITH MILLER | 1.00 | Refund |
| ELOISA BASALDUA | 8.50 | Refund | | | | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELOISA CONNER | 21.78 | Refund |
| ELOISA HOOD | 37.52 | Refund |
| ELOISA R GARZA | 80.47 | Refund |
| ELOISE A KEATING | 61.96 | Refund |
| ELOISE ADAMS | 6.00 | Refund |
| ELOISE ANDERSON | 1.08 | Refund |
| ELOISE BLUNT | 10.00 | Prize Winner |
| ELOISE BOONE | 2.00 | Refund |
| ELOISE BOOTH | 69.51 | Refund |
| ELOISE BRONSON | 1.14 | Refund |
| ELOISE BRYANT | 20.00 | Refund |
| ELOISE BYRD | 3.57 | Refund |
| ELOISE C CUDDEBACK | 44.11 | Refund |
| ELOISE C GARCIA | 5.75 | Refund |
| ELOISE CAGNISON | 4.91 | Refund |
| ELOISE CARLTON | 2.00 | Refund |
| ELOISE CARTER | 2.43 | Refund |
| ELOISE CHRISTIAN | 2.00 | Refund |
| ELOISE CLANTON | 10.00 | Prize Winner |
| ELOISE CLEARMAN | 1.00 | Refund |
| ELOISE CUNNIGAN | 76.06 | Refund |
| ELOISE E GRAY | 1.98 | Refund |
| ELOISE G SHEPHERD | 3.00 | Refund |
| ELOISE GAINES | 4.50 | Refund |
| ELOISE GRIFFIN | 37.27 | Refund |
| ELOISE HARDING | 10.00 | Refund |
| ELOISE HARRIS | 2.82 | Refund |
| ELOISE HOSTETLER | 5.29 | Refund |
| ELOISE HUFFMAN | 7.00 | Refund |
| ELOISE IRELAND | 1.06 | Refund |
| ELOISE LEIGHTY | 119.49 | Refund |
| ELOISE LOCKLEAR | 1.21 | Refund |
| ELOISE LOTT | 8.80 | Refund |
| ELOISE LUNN | 1.07 | Refund |
| ELOISE MANNING | 5.00 | Refund |
| ELOISE MORGAN | 6.64 | Refund |
| ELOISE PRUITT | 63.07 | Refund |
| ELOISE RIDGEWAY | 39.90 | Refund |
| ELOISE ROBINSON | 31.63 | Refund |
| ELOISE ROLLINS | 147.93 | Refund |
| ELOISE SCOTT | 10.00 | Prize Winner |
| ELOISE SILCOX | 2.00 | Refund |
| ELOISE STOTT | 27.32 | Refund |
| ELOISE TEALE | 41.02 | Refund |
| ELOISE THORNTON | 218.77 | Refund |
| ELOISE V RAGSDALE | 6.59 | Refund |
| ELOISE W CARDIN | 5.00 | Prize Winner |
| ELOISE WILLIAMS | 77.86 | Refund |
| ELOISE WOODS | 67.90 | Refund |
| ELONDA FULLER | 3.50 | Refund |
| ELONE ROGERS | 12.37 | Refund |
| ELONIE DECRISTOFARO | 3.00 | Refund |
| ELONNE DANTZER | 89.78 | Refund |
| ELORA ORCAJADA | 6.39 | Refund |
| ELOSIA E RIVAS | 1.56 | Refund |
| ELOUISE ANDRESEN | 12.76 | Refund |
| ELOUISE BAKER | 72.37 | Refund |
| ELOUISE BYRD | 4.00 | Refund |
| ELOUISE COLLINS | 20.00 | Refund |
| ELOUISE COURTNEY | 10.00 | Prize Winner |
| ELOUISE JOHNSON | 2.50 | Refund |
| ELOUISE LEE | 1.07 | Refund |
| ELOUISE PLAIN | 2.00 | Refund |
| ELOUISE ROLLAND | 4.21 | Refund |
| ELOWEASE SULLIVAN | 47.12 | Refund |
| ELOWISE WILLIAMS | 14.83 | Refund |
| ELOY FLORES | 2.50 | Refund |
| ELOYCE E HARPER | 97.74 | Refund |
| ELOYCE FLEMINGS | 78.68 | Refund |
| ELOYSE FARROW | 6.48 | Refund |
| ELPASO ONEFEATHER | 10.00 | Prize Winner |
| ELPIDA MAGOS | 4.50 | Refund |
| ELPIDIA BRAZA | 10.00 | Prize Winner |
| ELPIDIO D MENDOZA | 2.00 | Refund |
| ELRA RMON | 1.60 | Refund |
| ELRIDGE STRAUSS JR | 41.00 | Refund |
| ELROY A SCHLUETER | 18.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR NELSON CORDERO | 6.00 | Refund |
| MR NELSON DARDEN | 33.25 | Refund |
| MR NELSON DESILVESTRE | 5.00 | Prize Winner |
| MR NELSON DOUGLAS | 1.07 | Refund |
| MR NELSON GOLDEN | 4.50 | Refund |
| MR NELSON GROVE | 31.74 | Refund |
| MR NELSON HEYWARD | 24.24 | Refund |
| MR NELSON J CARREIRO | 2.00 | Refund |
| MR NELSON LABOY JR- | 5.00 | Prize Winner |
| MR NELSON LACOMB | 3.00 | Refund |
| MR NELSON MARQUEZ | 15.94 | Refund |
| MR NELSON MEDINA | 5.00 | Refund |
| MR NELSON MINTER | 1.16 | Refund |
| MR NELSON MORALES | 8.00 | Refund |
| MR NELSON MORENO | 5.00 | Prize Winner |
| MR NELSON MUNIZRUIZ | 5.46 | Refund |
| MR NELSON NODAR | 15.00 | Prize Winner |
| MR NELSON OJEDA | 15.00 | Prize Winner |
| MR NELSON P ITALIANO | 143.45 | Refund |
| MR NELSON PEREZ | 4.50 | Refund |
| MR NELSON PEREZ | 10.00 | Prize Winner |
| MR NELSON R CRANE | 5.00 | Prize Winner |
| MR NELSON RILEY | 6.42 | Refund |
| MR NELSON RODRIGUEZ | 27.20 | Refund |
| MR NELSON SALTZMAN | 26.84 | Refund |
| MR NELSON VELAZQUEZ | 5.00 | Prize Winner |
| MR NELSON VINSON | 74.72 | Refund |
| MR NELSON WILLIAMS | 20.00 | Prize Winner |
| MR NELSON WILLIS | 21.24 | Refund |
| MR NELSON YROJO | 5.00 | Prize Winner |
| MR NELTON ROBBINS | 3.93 | Refund |
| MR NEMORIO REYNA | 10.00 | Prize Winner |
| MR NERI RIVERA | 10.00 | Prize Winner |
| MR NERIS MIR | 10.00 | Prize Winner |
| MR NERVIN FLORES | 60.00 | Prize Winner |
| MR NESCHELL DAVIS | 9.19 | Refund |
| MR NESLY ACCIME | 16.90 | Refund |
| MR NESTOR ABUAN | 5.00 | Prize Winner |
| MR NESTOR BABILA | 15.00 | Refund |
| MR NESTOR BANUCHI | 44.50 | Refund |
| MR NESTOR CARABALLO | 13.99 | Refund |
| MR NESTOR CHOPIN | 30.35 | Refund |
| MR NESTOR GUTIERREZ | 5.00 | Prize Winner |
| MR NESTOR MAKOHON | 47.83 | Refund |
| MR NESTOR VIOJO | 35.00 | Refund |
| MR NEVADA BEST | 5.00 | Prize Winner |
| MR NEVARDO SLOWLEY | 10.00 | Prize Winner |
| MR NEVERLIN FINLEY | 5.00 | Prize Winner |
| MR NEVILLE BROWN | 1.07 | Refund |
| MR NEVILLE HARRIS | 10.00 | Prize Winner |
| MR NEVILLE PARSONS | 15.00 | Refund |
| MR NEVILLE STENNETT | 67.80 | Refund |
| MR NEVILLE WILTSHIRE | 29.19 | Refund |
| MR NEWAY MENGESHA | 61.44 | Refund |
| MR NEWEL THOMAS | 30.98 | Refund |
| MR NEWELL ALRED | 25.34 | Refund |
| MR NEWTON A NETO | 5.00 | Prize Winner |
| MR NEZ MOHAJIR | 136.15 | Refund |
| MR NGAI SLADER | 2.00 | Refund |
| MR NGUYEN BANKS | 19.96 | Refund |
| MR NHAN LE | 5.00 | Prize Winner |
| MR NHAN NGO | 44.40 | Refund |
| MR NHAO YANG | 10.00 | Prize Winner |
| MR NHIA T MOUA | 5.00 | Refund |
| MR NIC PENNINGTON | 10.00 | Prize Winner |
| MR NICHOLAS ABBOTT | 5.00 | Prize Winner |
| MR NICHOLAS ALEXIOU | 5.00 | Refund |
| MR NICHOLAS ALLEN | 10.00 | Refund |
| MR NICHOLAS AMYX | 5.00 | Prize Winner |
| MR NICHOLAS ANEST | 862.52 | Refund |
| MR NICHOLAS B ROTH | 25.46 | Refund |
| MR NICHOLAS BACA | 10.00 | Refund |
| MR NICHOLAS BAIALARDO | 36.40 | Refund |
| MR NICHOLAS BASICH | 4.50 | Refund |
| MR NICHOLAS BATES | 15.00 | Prize Winner |
| MR NICHOLAS BENNETT | 200.00 | Prize Winner |
| MR NICHOLAS BENVENUTO | 5.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JUDITH MOORE | 10.00 | Prize Winner |
| MS JUDITH MOORES | 21.57 | Refund |
| MS JUDITH MORRIS | 5.00 | Prize Winner |
| MS JUDITH MORRISON | 5.00 | Prize Winner |
| MS JUDITH MORROW | 10.00 | Prize Winner |
| MS JUDITH MOSS | 29.59 | Refund |
| MS JUDITH MUNSON | 10.00 | Prize Winner |
| MS JUDITH MURDOCK | 10.00 | Prize Winner |
| MS JUDITH NEIL | 29.90 | Refund |
| MS JUDITH OCONNELL | 1.80 | Refund |
| MS JUDITH OSHIELDS | 5.00 | Prize Winner |
| MS JUDITH PAGE | 5.00 | Prize Winner |
| MS JUDITH PECORE | 1.05 | Refund |
| MS JUDITH PENVOSE | 2.00 | Refund |
| MS JUDITH PETERS | 21.57 | Refund |
| MS JUDITH PICKETT | 18.64 | Refund |
| MS JUDITH PICKFORD | 5.00 | Prize Winner |
| MS JUDITH PIOTRASCHKE | 176.81 | Refund |
| MS JUDITH POHL | 2.00 | Refund |
| MS JUDITH PRICE | 23.99 | Refund |
| MS JUDITH QUERTINMONT | 5.00 | Prize Winner |
| MS JUDITH REARDON | 14.32 | Refund |
| MS JUDITH REESE | 5.00 | Prize Winner |
| MS JUDITH RHODES | 1.00 | Refund |
| MS JUDITH RIGGS | 17.06 | Refund |
| MS JUDITH ROBINSON | 29.62 | Refund |
| MS JUDITH RUTTER | 1.12 | Refund |
| MS JUDITH SANDERS | 33.68 | Refund |
| MS JUDITH SANDS | 2.00 | Refund |
| MS JUDITH SANFORD | 1.16 | Refund |
| MS JUDITH SAUER | 15.00 | Refund |
| MS JUDITH SAVACOOL | 5.00 | Prize Winner |
| MS JUDITH SCHMIDT | 5.00 | Refund |
| MS JUDITH SCYOC | 19.29 | Refund |
| MS JUDITH SEYMOUR | 92.16 | Refund |
| MS JUDITH SHIRLEY | 25.98 | Refund |
| MS JUDITH SIMS | 10.00 | Prize Winner |
| MS JUDITH SKARIE | 145.38 | Refund |
| MS JUDITH SMITH | 10.32 | Refund |
| MS JUDITH SMITH | 5.00 | Prize Winner |
| MS JUDITH SOER | 5.00 | Prize Winner |
| MS JUDITH SPARKS | 100.00 | Prize Winner |
| MS JUDITH STADA | 4.50 | Refund |
| MS JUDITH STEGEMANN | 33.17 | Refund |
| MS JUDITH STEIN | 10.00 | Prize Winner |
| MS JUDITH STEWART | 67.21 | Refund |
| MS JUDITH STILLINGS | 38.94 | Refund |
| MS JUDITH SULLIVAN | 20.00 | Prize Winner |
| MS JUDITH SWAN | 1.07 | Refund |
| MS JUDITH SWIDER | 39.82 | Refund |
| MS JUDITH T MASSABNY | 22.98 | Refund |
| MS JUDITH TAKACS | 25.00 | Prize Winner |
| MS JUDITH TALLMAN | 5.00 | Prize Winner |
| MS JUDITH THOMPSON | 10.00 | Refund |
| MS JUDITH THOMPSON | 10.00 | Prize Winner |
| MS JUDITH TIEDEMANN | 27.96 | Refund |
| MS JUDITH TREUDEN | 25.00 | Prize Winner |
| MS JUDITH TRIPP | 5.00 | Prize Winner |
| MS JUDITH UNREIN | 23.15 | Refund |
| MS JUDITH VALLEJO | 5.00 | Prize Winner |
| MS JUDITH VAN DOREN | 10.00 | Prize Winner |
| MS JUDITH VANKE | 62.39 | Refund |
| MS JUDITH WALSH | 1.07 | Refund |
| MS JUDITH WALTER | 24.11 | Refund |
| MS JUDITH WASSAN | 5.00 | Prize Winner |
| MS JUDITH WESTMAN | 31.30 | Refund |
| MS JUDITH WHEELER | 10.00 | Prize Winner |
| MS JUDITH WHITENER | 15.00 | Refund |
| MS JUDITH WILGING | 11.07 | Refund |
| MS JUDITH WILLER | 2.00 | Refund |
| MS JUDITH WILMAN | 4.97 | Refund |
| MS JUDITH WILSON | 4.00 | Refund |
| MS JUDITH WINKLER | 10.00 | Prize Winner |
| MS JUDITH WOODARD | 1.07 | Refund |
| MS JUDITH WOODLEY | 42.03 | Refund |
| MS JUDITH WORLOCK | 5.00 | Prize Winner |
| MS JUDITH WORMLEY | 23.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELROY RINGMEIER | 10.02 | Refund |
| ELSA CLARK | 27.94 | Refund |
| ELSA F FABILLARAN | 67.47 | Refund |
| ELSA GABHER | 18.00 | Refund |
| ELSA GONZALEZ | 14.11 | Refund |
| ELSA GOTMAN | 10.00 | Prize Winner |
| ELSA L GANNS | 21.41 | Refund |
| ELSA LOPEZ | 51.68 | Refund |
| ELSA MARTINEZ | 5.94 | Refund |
| ELSA MCMILLAN | 10.00 | Refund |
| ELSA OLSON | 18.03 | Refund |
| ELSA PADILLA | 2.00 | Refund |
| ELSA RAMIREZ | 2.06 | Refund |
| ELSA RICKARDS | 281.12 | Refund |
| ELSA RODRIGUEZ | 51.72 | Refund |
| ELSA SANEZ | 3.00 | Refund |
| ELSA SIMPSON | 62.72 | Refund |
| ELSA SMITH | 2.00 | Refund |
| ELSA VALENZUELA | 61.65 | Refund |
| ELSAY Y SMITH | 42.69 | Refund |
| ELSELMAYR DORIS | 18.00 | Refund |
| ELSI M HUNGERBUHLER | 30.00 | Refund |
| ELSIA LEWIS | 29.44 | Refund |
| ELSIABETH CORCORAN | 1.07 | Refund |
| ELSIE A ALLEN | 4.21 | Refund |
| ELSIE A PIEPENBRINK | 16.51 | Refund |
| ELSIE ALLEN | 2.14 | Refund |
| ELSIE ARMSTRONG | 10.00 | Refund |
| ELSIE ASHLOCK | 9.60 | Refund |
| ELSIE B HORNE | 43.55 | Refund |
| ELSIE BLAIR | 4.50 | Refund |
| ELSIE BOCHIARDYFRICK | 34.68 | Refund |
| ELSIE BOWLES | 49.98 | Refund |
| ELSIE BRINKOETER | 6.35 | Refund |
| ELSIE BROWN | 25.00 | Prize Winner |
| ELSIE C HOGUE | 43.14 | Refund |
| ELSIE C SIGUR | 25.00 | Prize Winner |
| ELSIE CARTWRIGHT | 5.56 | Refund |
| ELSIE CLARK | 1.07 | Refund |
| ELSIE CRAWFORD | 2.00 | Refund |
| ELSIE D BARNES | 27.98 | Refund |
| ELSIE D MCKINNEY | 2.50 | Refund |
| ELSIE DAVIS | 140.08 | Refund |
| ELSIE E BANKS | 1.08 | Refund |
| ELSIE E DEVERS | 11.15 | Refund |
| ELSIE F CARANZA | 5.92 | Refund |
| ELSIE G SEARCY | 5.26 | Refund |
| ELSIE GHOLSON | 4.50 | Refund |
| ELSIE GOEDRICH | 3.34 | Refund |
| ELSIE GOFF | 5.00 | Prize Winner |
| ELSIE GONZALEZ | 4.16 | Refund |
| ELSIE GOODMAN | 20.41 | Refund |
| ELSIE HARBOL | 9.24 | Refund |
| ELSIE HARROD | 2.00 | Refund |
| ELSIE HAYES | 5.00 | Prize Winner |
| ELSIE HENDERSON | 14.68 | Refund |
| ELSIE J COOPER | 21.03 | Refund |
| ELSIE J JANIFER | 29.66 | Refund |
| ELSIE J WILLIAMS | 3.69 | Refund |
| ELSIE J WILLIAMS | 24.19 | Refund |
| ELSIE K CORSO | 28.25 | Refund |
| ELSIE KEYS | 5.51 | Refund |
| ELSIE KNICLEY | 21.38 | Refund |
| ELSIE L BUTLER | 4.50 | Refund |
| ELSIE L WHITTON | 115.18 | Refund |
| ELSIE LEMENS | 19.95 | Refund |
| ELSIE LUCCARELLI | 15.00 | Refund |
| ELSIE M BEARD | 2.78 | Refund |
| ELSIE M CHAVEZ | 15.00 | Refund |
| ELSIE M CLAWSON | 2.64 | Refund |
| ELSIE M HELM | 7.00 | Refund |
| ELSIE M TAUTZ | 689.51 | Refund |
| Elsie M Walker | 27.23 | Refund |
| ELSIE MINOR | 5.00 | Prize Winner |
| ELSIE MOODY | 5.00 | Prize Winner |
| ELSIE NATALIE | 2.00 | Refund |
| ELSIE OSBORNE | 11.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR NICHOLAS BONILA | 2.20 | Refund |
| MR NICHOLAS BRISSENDEN | 15.00 | Prize Winner |
| MR NICHOLAS BROWN | 10.00 | Refund |
| MR NICHOLAS BUFALINO | 46.79 | Refund |
| MR NICHOLAS BUONO JR. | 5.00 | Prize Winner |
| MR NICHOLAS CAPPELLO | 10.00 | Refund |
| MR NICHOLAS CIMINELLI | 2.00 | Refund |
| MR NICHOLAS CIRCOLONE | 10.00 | Prize Winner |
| MR NICHOLAS CLARK | 10.00 | Prize Winner |
| MR NICHOLAS COX | 5.00 | Prize Winner |
| MR NICHOLAS CRUZ | 2.50 | Refund |
| MR NICHOLAS DEMKO | 29.94 | Refund |
| MR NICHOLAS DEVUYST | 50.00 | Prize Winner |
| MR NICHOLAS DOUGLAS | 5.61 | Refund |
| MR NICHOLAS EDDY | 5.00 | Prize Winner |
| MR NICHOLAS ESPARZA | 20.57 | Refund |
| MR NICHOLAS FABOZZI | 21.73 | Refund |
| MR NICHOLAS FERRI | 4.56 | Refund |
| MR NICHOLAS FILLNER | 10.00 | Prize Winner |
| MR NICHOLAS FOREST | 5.00 | Prize Winner |
| MR NICHOLAS FOTIAS | 12.50 | Refund |
| MR NICHOLAS FREEMAN | 5.00 | Prize Winner |
| MR NICHOLAS GABRIEL | 10.00 | Refund |
| MR NICHOLAS GILL | 10.00 | Prize Winner |
| MR NICHOLAS GONZALES | 10.00 | Refund |
| MR NICHOLAS H THISSE | 83.93 | Refund |
| MR NICHOLAS HALL | 5.00 | Prize Winner |
| MR NICHOLAS HAWKINS | 5.00 | Prize Winner |
| MR NICHOLAS HOTUJAC | 10.00 | Prize Winner |
| MR NICHOLAS HUGHES | 5.00 | Prize Winner |
| MR NICHOLAS HYKE | 10.00 | Refund |
| MR NICHOLAS J MURANO | 5.00 | Refund |
| MR NICHOLAS J WILLIAMS | 5.00 | Prize Winner |
| MR NICHOLAS KIMBLE | 10.00 | Prize Winner |
| MR NICHOLAS KNIGHT | 34.12 | Refund |
| MR NICHOLAS KOPP | 5.00 | Prize Winner |
| MR NICHOLAS LEONE | 10.58 | Refund |
| MR NICHOLAS MACIAS | 10.00 | Refund |
| MR NICHOLAS MARAZOFF | 5.00 | Prize Winner |
| MR NICHOLAS MATTEO | 3.26 | Refund |
| MR NICHOLAS MENDALOFF | 5.00 | Prize Winner |
| MR NICHOLAS MILBURN | 5.00 | Prize Winner |
| MR NICHOLAS MINUNNO | 42.46 | Refund |
| MR NICHOLAS MISCH | 2.00 | Refund |
| MR NICHOLAS MITCHELL | 10.00 | Prize Winner |
| MR NICHOLAS NOVITSKI | 5.00 | Prize Winner |
| MR NICHOLAS OGUAMHENLU | 5.00 | Prize Winner |
| MR NICHOLAS OSBORN | 5.00 | Prize Winner |
| MR NICHOLAS PARIMUCHA | 10.00 | Prize Winner |
| MR NICHOLAS PETERPAUL | 10.00 | Prize Winner |
| MR NICHOLAS PHIPPS | 10.00 | Prize Winner |
| MR NICHOLAS PLANESSI | 5.00 | Prize Winner |
| MR NICHOLAS RAGO | 31.32 | Refund |
| MR NICHOLAS RAGUCCI | 2.00 | Refund |
| MR NICHOLAS READ | 100.00 | Prize Winner |
| MR NICHOLAS RICHARD | 5.00 | Prize Winner |
| MR NICHOLAS ROMANOV | 5.00 | Prize Winner |
| MR NICHOLAS ROSALES | 5.00 | Prize Winner |
| MR NICHOLAS SALERNO | 5.00 | Prize Winner |
| MR NICHOLAS SANTANGELO | 10.00 | Prize Winner |
| MR NICHOLAS SCAFIDI | 4.72 | Refund |
| MR NICHOLAS SHEPHERD | 5.00 | Prize Winner |
| MR NICHOLAS SPIVA | 10.00 | Prize Winner |
| MR NICHOLAS STIGLIANO | 2.00 | Refund |
| MR NICHOLAS SUCKOW | 19.20 | Refund |
| MR NICHOLAS VLACHOS | 5.00 | Prize Winner |
| MR NICHOLAS WALKER | 5.00 | Prize Winner |
| MR NICHOLAS ZIEGLER | 5.00 | Prize Winner |
| MR NICHOLAS ZILKOWSKI | 10.00 | Prize Winner |
| MR NICHPLAS SCIBETTA | 10.00 | Prize Winner |
| MR NICK ANSLEY | 10.00 | Refund |
| MR NICK BADOLATO | 5.00 | Prize Winner |
| MR NICK BALLARD | 10.00 | Prize Winner |
| MR NICK BERT | 5.00 | Prize Winner |
| MR NICK BRELL | 32.51 | Refund |
| MR NICK CHAVEZ | 5.00 | Prize Winner |
| MR NICK COLOSI | 25.09 | Refund |
| MR NICK CORRAL | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JUDITH YANCEY | 19.16 | Refund |
| MS JUDITH YOST | 1.06 | Refund |
| MS JUDITH ZACKER | 21.61 | Refund |
| MS JUDY A SAIIA | 10.00 | Prize Winner |
| MS JUDY A YOUNG | 2.00 | Refund |
| MS JUDY ADAMS | 21.34 | Refund |
| MS JUDY ADAMS | 10.00 | Prize Winner |
| MS JUDY ALDRIDGE | 9.00 | Refund |
| MS JUDY ALSTON | 94.89 | Refund |
| MS JUDY ALTENHOF | 46.14 | Refund |
| MS JUDY ANDERSON | 1.08 | Refund |
| MS JUDY ANSTEAD | 10.30 | Refund |
| MS JUDY APPLEGATE | 10.00 | Prize Winner |
| MS JUDY AUSTIN | 5.00 | Prize Winner |
| MS JUDY AUSTON | 3.32 | Refund |
| MS JUDY BALCERZAK | 2.00 | Refund |
| MS JUDY BARD | 317.03 | Refund |
| MS JUDY BARNES | 10.00 | Prize Winner |
| MS JUDY BARNETT | 18.15 | Refund |
| MS JUDY BASS | 50.00 | Prize Winner |
| MS JUDY BAX | 10.00 | Refund |
| MS JUDY BEASLEY | 1.07 | Refund |
| MS JUDY BELL | 10.00 | Prize Winner |
| MS JUDY BELLOT | 10.00 | Prize Winner |
| MS JUDY BEST | 5.00 | Prize Winner |
| MS JUDY BITTINGER | 11.71 | Refund |
| MS JUDY BOYD | 3.45 | Refund |
| MS JUDY BOYSUN | 2.00 | Refund |
| MS JUDY BRAND | 4.50 | Refund |
| MS JUDY BROOK | 12.22 | Refund |
| MS JUDY BROWN | 2.91 | Refund |
| MS JUDY BROWN | 6.10 | Refund |
| MS JUDY BROWN | 1.00 | Refund |
| MS JUDY BRUHN | 25.00 | Refund |
| MS JUDY BRUNSON | 26.71 | Refund |
| MS JUDY BULLOCK | 2.50 | Refund |
| MS JUDY BUNTON | 1.00 | Refund |
| MS JUDY BURNS | 5.00 | Prize Winner |
| MS JUDY BURTON | 4.29 | Refund |
| MS JUDY C CROTEAU | 4.50 | Refund |
| MS JUDY CAMPANA | 12.72 | Refund |
| MS JUDY CAPPS | 10.65 | Refund |
| MS JUDY CARROLL | 2.14 | Refund |
| MS JUDY CARSON | 3.00 | Refund |
| MS JUDY CARSON | 10.00 | Prize Winner |
| MS JUDY CARTER | 75.45 | Refund |
| MS JUDY CASE | 31.58 | Refund |
| MS JUDY CASPER | 19.91 | Refund |
| MS JUDY CASTELLO | 1.00 | Refund |
| MS JUDY CHEATWOOD | 1.72 | Refund |
| MS JUDY COBLER | 6.00 | Refund |
| MS JUDY COLLIER | 1.00 | Refund |
| MS JUDY COLLINS | 5.00 | Prize Winner |
| MS JUDY COOK | 10.00 | Prize Winner |
| MS JUDY COOPER | 6.00 | Refund |
| MS JUDY COOPER | 10.00 | Prize Winner |
| MS JUDY COX | 5.00 | Prize Winner |
| MS JUDY CRITTENDEN | 5.00 | Prize Winner |
| MS JUDY CROWDER | 23.07 | Refund |
| MS JUDY CUEN | 2.00 | Refund |
| MS JUDY CURRIER | 1.00 | Refund |
| MS JUDY CURTIS | 37.80 | Refund |
| MS JUDY D BOURQU | 5.00 | Prize Winner |
| MS JUDY D CHAPPELL | 8.60 | Refund |
| MS JUDY D WAITS | 159.43 | Refund |
| MS JUDY DA SILVA | 10.00 | Prize Winner |
| MS JUDY DAHLKE | 21.20 | Refund |
| MS JUDY DAVIS | 4.00 | Refund |
| MS JUDY DAWSON | 10.00 | Prize Winner |
| MS JUDY DEAN | 5.00 | Prize Winner |
| MS JUDY DEFINO | 60.90 | Refund |
| MS JUDY DEHNE | 126.93 | Refund |
| MS JUDY DEME | 23.48 | Refund |
| MS JUDY DICKINSON | 5.00 | Prize Winner |
| MS JUDY DILORENZO | 37.96 | Refund |
| MS JUDY DOERFLER | 12.99 | Refund |
| MS JUDY DOOM | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ELSIE P CHERRY | 6.69 | Refund |
| ELSIE PASS | 2.00 | Refund |
| ELSIE PERRY | 8.00 | Refund |
| ELSIE PETTITT | 5.00 | Prize Winner |
| ELSIE PIPPIN | 28.02 | Refund |
| ELSIE RHODEN | 21.48 | Refund |
| ELSIE RICHARDSON | 2.45 | Refund |
| ELSIE RIVERA | 5.00 | Prize Winner |
| ELSIE RUTLEDGE | 32.37 | Refund |
| ELSIE SANTILLAN | 28.40 | Refund |
| ELSIE SCOTT | 28.70 | Refund |
| ELSIE SEEVERS | 57.53 | Refund |
| ELSIE SIMMONS | 5.00 | Prize Winner |
| ELSIE STEWART | 19.15 | Refund |
| ELSIE ULDRICK | 21.94 | Refund |
| ELSIE ULMER | 10.00 | Prize Winner |
| ELSIE W CORDLE | 1.09 | Refund |
| ELSIE WARD | 10.00 | Prize Winner |
| ELSIE WEBB | 5.00 | Prize Winner |
| ELSIE WIETZKE | 2.00 | Refund |
| ELSIE WILLIAMS | 22.55 | Refund |
| ELSIE WINBERLEY | 17.37 | Refund |
| ELSIE YERA | 4.36 | Refund |
| ELSIEPHINE MONCOOYEA | 10.00 | Refund |
| ELTA HEATER | 1.29 | Refund |
| ELTEGO LUCERO JR | 1.00 | Refund |
| ELTON A ROGERS | 5.00 | Refund |
| ELTON ALLEN | 97.44 | Refund |
| ELTON CROUNSE | 30.10 | Refund |
| ELTON FRY | 2.50 | Refund |
| ELTON G WILLIAMS | 2.00 | Refund |
| ELTON GRAY | 7.26 | Refund |
| ELTON L MONSON | 40.26 | Refund |
| ELTON LEE | 16.34 | Refund |
| ELTON OLSON | 69.09 | Refund |
| ELTON R DAVIS | 3.72 | Refund |
| ELTON THOMAS | 35.36 | Refund |
| ELTON THOMPSON | 22.16 | Refund |
| ELTON WHITE | 2.00 | Refund |
| ELUSHA VOLKMAN | 3.58 | Refund |
| ELUTERIO FUENTES | 1.75 | Refund |
| ELVA B WELKER | 10.00 | Refund |
| ELVA BYERS | 2.00 | Refund |
| ELVA CANTU | 7.00 | Refund |
| ELVA DEISLEY | 3.00 | Refund |
| ELVA DEWS | 2.00 | Refund |
| ELVA E HUSS | 16.31 | Refund |
| ELVA GOLMON | 7.23 | Refund |
| ELVA HANCOCK | 37.23 | Refund |
| ELVA HEPPARD | 3.00 | Refund |
| ELVA HERNANDEZ | 1.09 | Refund |
| ELVA HOGUE | 5.00 | Prize Winner |
| ELVA HOWARD | 145.25 | Refund |
| ELVA KEMPSKI | 4.19 | Refund |
| ELVA KRAJNA | 42.69 | Refund |
| ELVA L RO | 27.50 | Refund |
| ELVA LUCERO | 6.96 | Refund |
| ELVA MCHERMANSON | 5.00 | Prize Winner |
| ELVA MONTE | 1.03 | Refund |
| ELVA N BARTELS | 134.22 | Refund |
| ELVA NAVEJAR | 5.00 | Prize Winner |
| ELVA ROBERTSON | 2.05 | Refund |
| ELVA ROGERS | 3.00 | Refund |
| ELVA S GAYTAN | 9.17 | Refund |
| ELVA SMITH | 2.00 | Refund |
| ELVA SPICKNALL | 35.93 | Refund |
| ELVA TORRES | 15.98 | Refund |
| ELVA V BRISENO | 213.60 | Refund |
| ELVAN STAMPS | 27.54 | Refund |
| ELVEIA OSBORN | 53.13 | Refund |
| ELVENA WHITENER | 18.17 | Refund |
| ELVENIA LARSEN | 4.91 | Refund |
| ELVERA D ALLEN | 6.50 | Refund |
| ELVERA MOSLEY | 10.00 | Refund |
| ELVERA SEGHESIO | 40.77 | Refund |
| ELVERA THOMPSON | 143.64 | Refund |
| ELVERO WILLIAMS | 3.00 | Refund |
| MR NICK COULTER | 50.00 | Refund |
| MR NICK CURBELO | 45.16 | Refund |
| MR NICK DEBELLIS | 15.00 | Refund |
| MR NICK FINA | 10.00 | Prize Winner |
| MR NICK FLORIO | 5.00 | Refund |
| MR NICK FRANC | 10.00 | Refund |
| MR NICK GIALLONARDO | 5.00 | Refund |
| MR NICK GUCCIONE | 10.00 | Refund |
| MR NICK HANSIS | 19.67 | Refund |
| MR NICK J PANCO | 67.08 | Refund |
| MR NICK KNIGHT | 5.00 | Prize Winner |
| MR NICK KOKENOS | 2.50 | Refund |
| MR NICK KRAGOVICH | 27.62 | Refund |
| MR NICK KRELL | 23.15 | Refund |
| MR NICK LACERRA | 5.00 | Prize Winner |
| MR NICK LASZLO | 33.29 | Refund |
| MR NICK LEVCHIK | 23.74 | Refund |
| MR NICK LEYVA | 83.33 | Refund |
| MR NICK LISON | 1.06 | Refund |
| MR NICK LUTTNER | 20.00 | Refund |
| MR NICK MANOS | 2.00 | Refund |
| MR NICK MENUDIER | 5.00 | Prize Winner |
| MR NICK MONTGOMERY | 2.61 | Refund |
| MR NICK MOYER | 5.00 | Prize Winner |
| MR NICK NONNO | 5.00 | Refund |
| MR NICK O TIMAR | 18.00 | Refund |
| MR NICK ORTIZ | 10.00 | Refund |
| MR NICK PINS | 5.00 | Prize Winner |
| MR NICK RICKS | 30.00 | Refund |
| MR NICK RINE | 150.00 | Prize Winner |
| MR NICK ROBERTSON | 5.00 | Refund |
| MR NICK RUSSO | 10.00 | Refund |
| MR NICK SHANNON | 5.00 | Refund |
| MR NICK SMITH | 32.27 | Refund |
| MR NICK STAGER | 1.76 | Refund |
| MR NICK VITUCCI | 5.00 | Refund |
| MR NICK ZINGARO | 5.00 | Refund |
| MR NICKI CRIBB | 45.00 | Prize Winner |
| MR NICKLAUS OGRADY | 14.92 | Refund |
| MR NICKLOS MILLER | 60.07 | Refund |
| MR NICKLOS PATTERSON | 1.00 | Refund |
| MR NICKOLAS JACKSON | 10.00 | Prize Winner |
| MR NICKY KLUKA | 2.50 | Refund |
| MR NICKY KRIEVE | 24.31 | Refund |
| MR NICKY LECHER | 5.00 | Prize Winner |
| MR NICKY M SALES | 5.00 | Prize Winner |
| MR NICKY MILAN | 5.00 | Prize Winner |
| MR NICOLA NOTTE | 27.28 | Refund |
| MR NICOLAE CONSTANTIN | 5.00 | Prize Winner |
| MR NICOLAE DUMA | 20.00 | Refund |
| MR NICOLAE DUMITRU | 2.00 | Refund |
| MR NICOLAE SCHIOPU | 2.50 | Refund |
| MR NICOLAS CHENG WING | 5.00 | Prize Winner |
| MR NICOLAS CORDOVA | 26.07 | Refund |
| MR NICOLAS G THOMPSON | 5.00 | Prize Winner |
| MR NICOLAS GALARZA | 1.98 | Refund |
| MR NICOLAS GONZALES | 31.94 | Refund |
| MR NICOLAS GUERRA | 5.00 | Prize Winner |
| MR NICOLAS METELLUS | 3.68 | Refund |
| MR NICOLE HARDING | 10.00 | Prize Winner |
| MR NIEL RANTALA | 23.51 | Refund |
| MR NIGEL AVES | 5.00 | Refund |
| MR NIGEL NELSON | 5.00 | Prize Winner |
| MR NIGEL PEMBERTON | 10.00 | Refund |
| MR NIGEL WILSON | 5.00 | Prize Winner |
| MR NIICHOLAS PAULY | 150.00 | Prize Winner |
| MR NIK KNIGHT | 5.00 | Prize Winner |
| MR NIK LEO | 40.00 | Refund |
| MR NIKITA MCELWEE | 5.00 | Prize Winner |
| MR NIKKITA CHAMPION | 10.00 | Refund |
| MR NIKKOLI SMITH | 5.00 | Prize Winner |
| MR NIKO ROJO | 5.00 | Prize Winner |
| MR NIKO VAIVAO | 10.00 | Refund |
| MR NIKOLA DEDAJ | 5.00 | Prize Winner |
| MR NIKOLIS WELZ | 5.00 | Prize Winner |
| MR NILE HOPKINS | 1.00 | Refund |
| MR NILES INGERSOLL | 2.95 | Refund |
| MS JUDY DOVE | 5.00 | Refund |
| MS JUDY DUDLEY | 2.00 | Refund |
| MS JUDY DUWYENIE | 1.32 | Refund |
| MS JUDY DYE | 5.00 | Prize Winner |
| MS JUDY DYER | 4.50 | Refund |
| MS JUDY EASON | 21.02 | Refund |
| MS JUDY ERDMAN | 49.69 | Refund |
| MS JUDY ESCH | 5.00 | Prize Winner |
| MS JUDY EUBANKS | 52.13 | Refund |
| MS JUDY EUBANKS | 41.00 | Refund |
| MS JUDY EVANS | 5.00 | Prize Winner |
| MS JUDY EVANS | 5.00 | Prize Winner |
| MS JUDY FAIR | 5.00 | Prize Winner |
| MS JUDY FERRY | 1.07 | Refund |
| MS JUDY FISHER | 7.77 | Refund |
| MS JUDY FOSTER | 8.00 | Refund |
| MS JUDY FREEMAN | 2.50 | Refund |
| MS JUDY FREYDER | 37.66 | Refund |
| MS JUDY FRIDLUND | 10.00 | Prize Winner |
| MS JUDY FROLICK | 10.00 | Prize Winner |
| MS JUDY GARLAND | 10.00 | Prize Winner |
| MS JUDY GARZA | 8.09 | Refund |
| MS JUDY GERWE | 13.44 | Refund |
| MS JUDY GIDLEY | 3.00 | Refund |
| MS JUDY GILES | 5.00 | Prize Winner |
| MS JUDY GILLETTE | 9.53 | Refund |
| MS JUDY GILLILAND | 5.00 | Prize Winner |
| MS JUDY GISSTAND | 7.76 | Refund |
| MS JUDY GODWIN | 1.06 | Refund |
| MS JUDY GOODBOO | 8.24 | Refund |
| MS JUDY GRAVILLA | 23.63 | Refund |
| MS JUDY GREEN | 5.00 | Prize Winner |
| MS JUDY GRESCO | 1.09 | Refund |
| MS JUDY GRIFFE | 7.50 | Refund |
| MS JUDY GWINN | 10.00 | Refund |
| MS JUDY HARRIS | 5.00 | Refund |
| MS JUDY HARRISON | 21.38 | Refund |
| MS JUDY HEAD | 1.07 | Refund |
| MS JUDY HENRY | 10.00 | Prize Winner |
| MS JUDY HENSLEY | 25.00 | Prize Winner |
| MS JUDY HIGHTOWER | 2.61 | Refund |
| MS JUDY HILLTON | 70.59 | Refund |
| MS JUDY HODGES | 7.00 | Refund |
| MS JUDY HOGAN | 70.70 | Refund |
| MS JUDY HOGG | 5.00 | Prize Winner |
| MS JUDY HOLLOWAY | 1.07 | Refund |
| MS JUDY HOLT | 1.07 | Refund |
| MS JUDY HONOLD | 16.82 | Refund |
| MS JUDY HOOVER | 12.18 | Refund |
| MS JUDY HOOVER | 18.37 | Refund |
| MS JUDY HOYMAN | 3.17 | Refund |
| MS JUDY HUDSON | 1.00 | Refund |
| MS JUDY HUGHES | 3.21 | Refund |
| MS JUDY JACKSON | 5.00 | Prize Winner |
| MS JUDY JAMISON | 7.42 | Refund |
| MS JUDY JOHNSON | 7.31 | Refund |
| MS JUDY JOHNSON | 5.00 | Prize Winner |
| MS JUDY JOHNSON | 10.00 | Prize Winner |
| MS JUDY JONES | 1,000.00 | Prize Winner |
| MS JUDY JONES | 10.00 | Prize Winner |
| MS JUDY KARNEY | 5.17 | Refund |
| MS JUDY KAUFFMAN | 20.34 | Refund |
| Ms Judy Kay | 29.03 | Refund |
| MS JUDY KILGORE | 10.00 | Prize Winner |
| MS JUDY KING | 4.01 | Refund |
| MS JUDY KITBY | 6.07 | Refund |
| MS JUDY KIZZIAR | 5.00 | Prize Winner |
| MS JUDY KNAPP | 10.00 | Prize Winner |
| MS JUDY KRAUS | 4.75 | Refund |
| MS JUDY KUHN | 2.14 | Refund |
| MS JUDY L SULLIVAN | 9.90 | Refund |
| MS JUDY L WHEELER | 3.42 | Refund |
| MS JUDY L ZUMBRUN | 2.00 | Refund |
| MS JUDY LAND | 8.33 | Refund |
| MS JUDY LANE | 55.87 | Refund |
| MS JUDY LANE | 14.62 | Refund |
| MS JUDY LAROCK | 10.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ELVERTA M FORD | 3.23 | Refund | MR NILS HOLMSTRAND | 10.88 | Refund | MS JUDY LAVALLAIS | 5.00 | Prize Winner |
| ELVIA AGAN | 46.40 | Refund | MR NILS WISLOFF | 17.98 | Refund | MS JUDY LAW | 10.00 | Refund |
| ELVIA D DIXON | 2.00 | Refund | MR NIMROD ANDREWS | 4.04 | Refund | MS JUDY LEWANDOWSKI | 100.00 | Prize Winner |
| ELVIA ROSANIA | 5.00 | Prize Winner | MR NIMROD CHOKWE | 10.00 | Prize Winner | MS JUDY LONGO | 13.50 | Refund |
| ELVIA TURNBOW | 9.00 | Refund | MR NITIN MALHOTRA | 10.00 | Refund | MS JUDY LOPAS | 5.00 | Prize Winner |
| ELVIE HAYWOOD | 10.00 | Refund | MR NIXON CHASON | 45.04 | Refund | MS JUDY M BUSCH | 5.00 | Prize Winner |
| ELVIE HEARON | 1.00 | Refund | MR NIXON PIERRE | 247.66 | Refund | MS JUDY M GASPARD | 1.10 | Refund |
| ELVIE J SLIMAN | 47.59 | Refund | MR NOAH LIEBENSOHN | 5.00 | Refund | MS JUDY MAPLES | 120.19 | Refund |
| ELVIE JONES | 24.31 | Refund | MR NOAH MAHI | 10.00 | Refund | MS JUDY MARMANN | 9.50 | Refund |
| ELVIE WYSE | 2.14 | Refund | MR NOAH MULLINS | 2.16 | Refund | MS JUDY MARTIN | 31.00 | Refund |
| ELVIEA COOPER | 32.66 | Refund | MR NOAH MURRAY | 10.00 | Refund | MS JUDY MARTIN | 20.81 | Refund |
| ELVIN F DRAPER | 10.00 | Prize Winner | MR NOAH SOLOMON | 5.00 | Refund | MS JUDY MARTIN | 2.00 | Refund |
| ELVIN L HAIGOOD | 3.04 | Refund | MR NOAH STANDRIDGE | 10.00 | Refund | MS JUDY MARTIN | 10.00 | Refund |
| ELVIN L JONES | 29.90 | Refund | MR NOAH WRIGHT | 2.00 | Refund | MS JUDY MASOLO | 53.27 | Refund |
| ELVIN M TURNER | 5.00 | Refund | MR NOBLE RILEY | 10.00 | Refund | MS JUDY MATHES | 146.41 | Refund |
| ELVIN MCLAUGHLIN | 2.00 | Refund | MR NOBLE WHITE | 750.00 | Prize Winner | MS JUDY MATHIS | 10.00 | Prize Winner |
| ELVIN UNRUH | 67.04 | Refund | MR NOE P YBARRA | 20.00 | Refund | MS JUDY MCCLELLAN | 45.45 | Refund |
| ELVINA FARNHAM | 5.00 | Prize Winner | MR NOEL BARSENAS | 100.00 | Prize Winner | MS JUDY MCCLELLAN | 10.00 | Prize Winner |
| ELVINA L JENSEN | 168.67 | Refund | MR NOEL BARTON | 29.39 | Refund | MS JUDY MCCONVILLE | 21.11 | Refund |
| ELVINO FREITAS | 41.09 | Refund | MR NOEL BLACKBURNE | 24.89 | Refund | MS JUDY MCDANIEL | 40.00 | Refund |
| ELVIRA ADAME | 3.58 | Refund | MR NOEL CARAVOTTA | 10.00 | Refund | MS JUDY MCDOUGALL | 28.76 | Refund |
| ELVIRA BAKER | 17.76 | Refund | MR NOEL CYKLER | 2.00 | Refund | MS JUDY MCGUINNESS | 28.87 | Refund |
| ELVIRA BROWN | 25.00 | Prize Winner | MR NOEL HERNANDEZ | 2.00 | Refund | MS JUDY MCIVER | 10.00 | Refund |
| ELVIRA C ANTONETI | 40.34 | Refund | MR NOEL JONES | 10.00 | Refund | MS JUDY MCMAHON | 5.00 | Prize Winner |
| ELVIRA DAMJANOVIC | 5.00 | Refund | MR NOEL KNOELLER | 2.44 | Refund | MS JUDY MERRILL | 5.00 | Prize Winner |
| ELVIRA GONZALEZ | 1.27 | Refund | MR NOEL MCMENAMY | 5.00 | Refund | MS JUDY MESNARD | 37.46 | Refund |
| ELVIRA HERNANDEZ | 2.50 | Refund | MR NOEL MONTOYA | 10.00 | Prize Winner | MS JUDY METZGER | 5.00 | Refund |
| ELVIRA HRYCYK | 8.00 | Refund | MR NOEL MOSS | 15.75 | Refund | MS JUDY MILLER | 3.00 | Refund |
| ELVIRA J WASHINGTON | 2.50 | Refund | MR NOEL NIHOUL | 5.00 | Prize Winner | MS JUDY MILLS | 6.79 | Refund |
| ELVIRA KINNON | 10.00 | Prize Winner | MR NOEL NOGALSKI | 17.95 | Refund | MS JUDY MITCHELL | 29.94 | Refund |
| ELVIRA LEBRON | 50.00 | Refund | MR NOEL NORTON | 10.00 | Prize Winner | MS JUDY MOATS | 5.00 | Prize Winner |
| ELVIRA M RODRIGUEZ | 3.00 | Refund | MR NOEL PADILLA | 5.00 | Refund | MS JUDY MONTGOMERY | 12.01 | Refund |
| ELVIRA M SCHRAUFNAGEL | 10.00 | Prize Winner | MR NOEL PATRICIO | 1.05 | Refund | MS JUDY MORGAN | 2.00 | Refund |
| ELVIRA MENDIETA | 23.00 | Refund | MR NOEL PEFINE | 5.00 | Refund | MS JUDY MOSLEY | 1.08 | Refund |
| ELVIRA MORETON | 433.72 | Refund | MR NOEL ROSARIO | 8.60 | Refund | MS JUDY MOYERS | 2.00 | Refund |
| ELVIRA SALINAS | 2.00 | Refund | MR NOEL SMITH | 10.00 | Refund | MS JUDY MURPHY | 2.00 | Refund |
| ELVIRA T PADIA | 27.61 | Refund | MR NOEL SNYDER | 5.00 | Refund | MS JUDY NEAS | 2.63 | Refund |
| ELVIS WINSTON | 9.00 | Refund | MR NOEL STRAW | 10.00 | Prize Winner | MS JUDY NEFF | 7.52 | Refund |
| ELVY BRITOTOLENTINO | 8.65 | Refund | MR NOEL SUTHERLAND | 1.07 | Refund | MS JUDY NYGREN | 1.06 | Refund |
| ELWANDA L ISKENDERIAN | 59.94 | Refund | MR NOEL THIELEN | 5.22 | Refund | MS JUDY O'BRIEN | 15.49 | Refund |
| ELWANDA WEST | 2.00 | Refund | MR NOEL VARELA | 35.24 | Refund | MS JUDY OLIVER | 16.65 | Refund |
| ELWILDA JEAN REISH | 3.00 | Refund | MR NOEL WATSON | 2.00 | Refund | MS JUDY ORLOFF | 34.40 | Refund |
| ELWIN BAGLEY | 1.99 | Refund | MR NOL ROMERO | 10.00 | Refund | MS JUDY ORTIZ | 2.00 | Refund |
| ELWIN HANEKAMP | 3.95 | Refund | MR NOLAN CHAMPAGNE | 2.16 | Refund | MS JUDY OVERBY | 30.00 | Refund |
| ELWIN SHETLER | 3.23 | Refund | MR NOLAN CRAIG | 10.00 | Prize Winner | MS JUDY OWENS | 50.00 | Prize Winner |
| ELWOOD T EVELAND | 1.96 | Refund | MR NOLAN DAVIS | 5.00 | Prize Winner | MS JUDY PARKINS | 32.74 | Refund |
| ELWYN KLUESS | 1.05 | Refund | MR NOLAN FLOWERS | 6.14 | Refund | MS JUDY PAULK | 5.13 | Refund |
| ELY D SILVA | 2.00 | Refund | MR NOLAN LEBA | 16.52 | Refund | MS JUDY PELTIER | 2.00 | Refund |
| ELYSE R HULQUIST | 3.50 | Refund | MR NOLAN M YOUNKER | 23.91 | Refund | MS JUDY PEREIRA | 15.00 | Prize Winner |
| ELYSEE KOWALSKY | 10.00 | Prize Winner | MR NOLAN PAGE | 38.94 | Refund | MS JUDY PERKINS | 10.00 | Prize Winner |
| ELYSSA KING | 24.97 | Refund | MR NOLAN TABOR | 10.00 | Refund | MS JUDY PETERSON | 2.00 | Refund |
| ELZA HUNTLEY | 17.33 | Refund | MR NOLAN WELLS | 25.00 | Prize Winner | MS JUDY PETERSON | 5.00 | Prize Winner |
| ELZABETH PARRA | 72.18 | Refund | MR NOLAND G MULL JR | 23.48 | Refund | MS JUDY PETRILLA | 4.53 | Refund |
| ELZBIETA STAPLETON | 5.00 | Prize Winner | MR NOLAND WHITE | 5.00 | Refund | MS JUDY PHILLIPS | 47.05 | Refund |
| ELZIA MCMAHAN | 10.00 | Prize Winner | MR NOLEN JANES | 5.00 | Refund | MS JUDY PILLEY | 2.65 | Refund |
| ELZIABETH DEGWITZ | 10.00 | Refund | MR NORB STEINBACH | 17.98 | Refund | MS JUDY PILLEY | 5.00 | Prize Winner |
| ELZIABETH ETCHISON | 47.29 | Refund | MR NORBERT BOURQUE | 15.00 | Refund | MS JUDY PIRANI | 3.00 | Refund |
| ELZIABETH GRAHAM | 10.00 | Refund | MR NORBERT BRADER | 22.92 | Refund | MS JUDY PLATT | 11.30 | Refund |
| ELZIABETH HUBBARD | 23.74 | Refund | MR NORBERT BUCHANAN | 65.63 | Refund | MS JUDY PRATT | 5.00 | Prize Winner |
| ELZIABETH JUDY | 30.56 | Refund | MR NORBERT DTERVOLA | 2.00 | Refund | MS JUDY PROCTOR | 34.96 | Refund |
| ELZIABETH LAWRENCE | 1.07 | Refund | MR NORBERT FAUTEUX | 18.73 | Refund | MS JUDY QUILLEN | 3.00 | Refund |
| ELZIABETH M KLIPPLE | 3.67 | Refund | MR NORBERT JASIN | 66.04 | Refund | MS JUDY RASMUSSEN | 11.67 | Refund |
| ELZIABETH MEYERS | 20.98 | Refund | MR NORBERT KRUSZEWSKI | 1.07 | Refund | MS JUDY REICHENBACH | 1.00 | Refund |
| ELZIABETH PATE | 4.50 | Refund | MR NORBERT LEWALD | 1.07 | Refund | MS JUDY REITER | 5.00 | Prize Winner |
| ELZIABETH PELKEY | 2.00 | Refund | MR NORBERT MCCARTHY | 5.00 | Refund | MS JUDY REMBISH | 29.02 | Refund |
| ELZIABETH PIROZZOLI | 1.07 | Refund | MR NORBERT MIXON | 1.07 | Refund | MS JUDY RENKEN | 2.46 | Refund |
| ELZIABETH TIMMERMANN | 21.94 | Refund | MR NORBERT NIE | 34.14 | Refund | MS JUDY REZAC | 5.00 | Prize Winner |
| ELZIE MOORE | 2.00 | Refund | MR NORBERT WASHINGTON | 20.00 | Prize Winner | MS JUDY RICHARDS | 25.63 | Refund |
| ELZIE PUCKETT | 1.07 | Refund | MR NORBERT ZIELONKA | 5.00 | Refund | MS JUDY RIERSON | 5.00 | Prize Winner |
| ELZORA LYDIA | 260.04 | Refund | MR NORBERTO GARCIA | 10.00 | Prize Winner | MS JUDY RILEY BEASLEY | 1.86 | Refund |
| EM GALLAGHER | 3.14 | Refund | MR NORBERTO GARZA | 5.00 | Refund | MS JUDY ROBERTSON | 11.00 | Refund |
| EMAIL SENDER & PROVIDER | 7,000.00 | Vendor Payment | MR NORBERTO QUINONES | 10.00 | Refund | MS JUDY ROBERTSON | 5.00 | Prize Winner |
| EMALINE M LABEAU | 1.00 | Refund | MR NORBERTO SANTOS | 30.15 | Refund | MS JUDY ROBINSON | 10.00 | Refund |
| EMAM KELLY | 11.75 | Refund | MR NORM GOULD | 2.72 | Refund | MS JUDY ROGERS | 6.58 | Refund |
| EMANUEL ALVAREZ | 1.36 | Refund | MR NORM SMITH | 2.00 | Refund | MS JUDY ROSENBERG | 1.80 | Refund |
| EMANUEL CROASMUN | 2.00 | Refund | MR NORMA PACE | 71.19 | Refund | MS JUDY ROWE | 5.00 | Refund |
| EMANUEL DAVIS | 6.38 | Refund | | | | MS JUDY RUNYON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EMANUEL HOLCOMB | 11.98 | Refund | MR NORMAN A BACON | 2.80 | Refund | MS JUDY S LEGEZA | 2.00 | Refund |
| EMANUEL MCDONNELL | 2.00 | Refund | MR NORMAN A. SIMS | 5.00 | Prize Winner | MS JUDY SARRAZIN | 10.00 | Prize Winner |
| EMANUEL N STEVENS | 6.00 | Refund | MR NORMAN ALEXANDER | 5.00 | Prize Winner | MS JUDY SCHULTZ | 5.00 | Prize Winner |
| EMANUEL SCHLABACH | 3.32 | Refund | MR NORMAN ARCHIBALD | 70.56 | Refund | MS JUDY SELBY | 29.15 | Refund |
| EMANUEL THIEL | 54.01 | Refund | MR NORMAN ASAKOWICZ | 2.00 | Refund | MS JUDY SHANNON | 5.00 | Prize Winner |
| EMANUEL W JONES SR | 30.11 | Refund | MR NORMAN BARNES | 3.71 | Refund | MS JUDY SIMONE | 20.97 | Refund |
| EMAZ MENARD | 10.00 | Prize Winner | MR NORMAN BARTEE | 1.07 | Refund | MS JUDY SINE | 28.25 | Refund |
| EMBY STENSGAR | 4.50 | Refund | MR NORMAN BASS | 10.00 | Refund | MS JUDY SISLER | 76.12 | Refund |
| EMEE B COUTO | 26.59 | Refund | MR NORMAN BENNETT | 5.00 | Prize Winner | MS JUDY SKIPPER | 8.60 | Refund |
| EMELDA ORTIZFRIEDRICH | 10.00 | Prize Winner | MR NORMAN BONNETT | 39.04 | Refund | MS JUDY SMINK | 2.00 | Refund |
| EMELDA T SMITH | 4.19 | Refund | MR NORMAN BOYD | 4.72 | Refund | MS JUDY SMITH | 3.16 | Refund |
| EMELIA L BAYER | 73.87 | Refund | MR NORMAN CALLAIS | 6.00 | Refund | MS JUDY SMITH | 9.00 | Refund |
| EMELIA M WILLEY | 20.03 | Refund | MR NORMAN CARRION | 4.50 | Refund | MS JUDY SMITH | 10.00 | Prize Winner |
| EMELIA WHITTINGTON | 56.10 | Refund | MR NORMAN CARTER | 2.00 | Refund | MS JUDY SNEARY | 4.48 | Refund |
| EMELINA HARNISH | 23.60 | Refund | MR NORMAN CHAPMAN | 1.07 | Refund | MS JUDY SPAMPINATO | 23.48 | Refund |
| EMELITA PILLSWORTH | 12.00 | Refund | MR NORMAN CLINE | 5.00 | Prize Winner | MS JUDY SPARLIN | 16.91 | Refund |
| EMERALD LAKE | 1.03 | Refund | MR NORMAN COLEY | 29.66 | Refund | MS JUDY SPRADLIN | 16.90 | Refund |
| EMERALDA E FREY | 27.00 | Refund | MR NORMAN COLEY | 138.91 | Refund | MS JUDY STAFFORD | 1.00 | Refund |
| EMERIC PRATT | 2.00 | Refund | MR NORMAN COLLINGS | 5.00 | Prize Winner | MS JUDY STAGNO | 3.00 | Refund |
| EMERITA SARMIENTO | 6.60 | Refund | MR NORMAN CORBIN | 10.00 | Prize Winner | MS JUDY STANTON | 1.07 | Refund |
| EMERSON E WOODLALL | 31.55 | Refund | MR NORMAN CORBIN | 100.00 | Prize Winner | MS JUDY STATON | 10.00 | Refund |
| EMERSON PARRISH | 6.95 | Refund | MR NORMAN CRAWFORD | 5.00 | Prize Winner | MS JUDY STOGNER | 5.00 | Prize Winner |
| EMERY BRIDGERS | 23.27 | Refund | MR NORMAN DANIELY | 5.00 | Prize Winner | MS JUDY STPIERRE | 5.00 | Prize Winner |
| EMERY F ORSON | 10.00 | Prize Winner | MR NORMAN DAVIS | 2.00 | Refund | MS JUDY STROLSCH | 2.13 | Refund |
| EMERY J DAUGHTRY | 1.08 | Refund | MR NORMAN DAVIS | 10.00 | Prize Winner | MS JUDY SWEM | 10.00 | Refund |
| EMERY L PETRAS | 3.00 | Refund | MR NORMAN DAY | 2.00 | Refund | MS JUDY SWINDLE | 5.00 | Prize Winner |
| EMERY LEON | 3.00 | Refund | MR NORMAN DEL ROSARIO | 5.00 | Prize Winner | MS JUDY TACKETT | 2.00 | Refund |
| EMIE TIBAYAN | 70.43 | Refund | MR NORMAN DEZORT | 1.00 | Refund | MS JUDY TAYLOR | 2.14 | Refund |
| EMIKO KAWANO | 187.90 | Refund | MR NORMAN DONOFRIO | 55.12 | Refund | MS JUDY TAYLOR | 2.00 | Refund |
| EMIKO UMAWATARI | 3.80 | Refund | MR NORMAN DUFFIELD | 3.00 | Refund | MS JUDY TESELLE | 40.39 | Refund |
| EMIL A POLITZ | 2.00 | Refund | MR NORMAN FALKENBERG | 5.00 | Prize Winner | MS JUDY THOMAS | 29.28 | Refund |
| EMIL ANDRESEN | 5.87 | Refund | MR NORMAN FORTIER | 5.00 | Prize Winner | MS JUDY THOMAS | 11.41 | Refund |
| EMIL KELLEY | 20.00 | Prize Winner | MR NORMAN FOSTER | 10.00 | Prize Winner | MS JUDY THOMAS | 3.00 | Refund |
| EMIL R ALBERIGL | 83.16 | Refund | MR NORMAN FRANCIS | 5.00 | Prize Winner | MS JUDY THOMPSON | 1.35 | Refund |
| EMILA ANDRADE | 2.00 | Refund | MR NORMAN GAUNTT | 5.00 | Prize Winner | MS JUDY THOMPSON | 10.00 | Prize Winner |
| EMILE LEMOIGNE | 6.98 | Refund | MR NORMAN GOEBEL JR | 17.90 | Refund | MS JUDY TIMKO | 10.00 | Prize Winner |
| EMILE M GASSELIN | 3.00 | Refund | MR NORMAN GOFF | 7.94 | Refund | MS JUDY TIPTON | 312.00 | Refund |
| EMILE OVERSTREET | 26.98 | Refund | MR NORMAN GRAGERT | 1.09 | Refund | MS JUDY TOPAUM | 5.50 | Refund |
| EMILEEN THOMAS | 4.50 | Refund | MR NORMAN GREENE | 1.08 | Refund | MS JUDY TUCKER | 5.00 | Prize Winner |
| EMILIA ELISIO | 80.26 | Refund | MR NORMAN GRESHAM | 25.00 | Prize Winner | MS JUDY TYLER | 18.98 | Refund |
| EMILIA FIUME | 31.79 | Refund | MR NORMAN GUY | 2.00 | Refund | MS JUDY TYRE | 23.26 | Refund |
| EMILIA M EVANGELISTA | 20.02 | Refund | MR NORMAN HAMILTON | 1.06 | Refund | MS JUDY UTT | 35.32 | Refund |
| EMILIA MAREVEZ | 4.50 | Refund | MR NORMAN HARPER | 4.50 | Refund | MS JUDY VANDYK | 1.00 | Refund |
| EMILIA MARGUEZ | 25.11 | Refund | MR NORMAN HEAD | 5.00 | Prize Winner | MS JUDY WAGNER | 52.16 | Refund |
| EMILIA QUIROGA | 15.00 | Refund | MR NORMAN HOLM | 29.14 | Refund | MS JUDY WAGNER | 13.89 | Refund |
| EMILIANA B BACLLIG | 38.70 | Refund | MR NORMAN ISRAEL | 11.49 | Refund | MS JUDY WALKER | 10.00 | Prize Winner |
| EMILIANA C HOFFMAN | 12.50 | Refund | MR NORMAN JONES | 4.37 | Refund | MS JUDY WARGIN | 3.00 | Refund |
| EMILIE BALLAS | 1,225.03 | Refund | MR NORMAN JONES | 15.00 | Refund | MS JUDY WASHBURN | 10.00 | Prize Winner |
| EMILIE D BOWMAN | 22.98 | Refund | MR NORMAN KAHOLO | 31.31 | Refund | MS JUDY WATTS | 25.00 | Refund |
| EMILIE E ALDRIDGE | 10.00 | Prize Winner | MR NORMAN KARLSSON | 80.48 | Refund | MS JUDY WEATHERFORD | 21.03 | Refund |
| EMILIE EBLEN | 46.35 | Refund | MR NORMAN LAFOSSE | 27.40 | Refund | MS JUDY WEEMS | 24.12 | Refund |
| EMILIE MANOLATOS | 2.00 | Refund | MR NORMAN LAHR | 4.44 | Refund | MS JUDY WELCH | 5.00 | Prize Winner |
| EMILIO AGRONT | 23.04 | Refund | MR NORMAN LANGE | 48.00 | Refund | MS JUDY WEST | 1.90 | Refund |
| EMILIO DELGADO | 97.98 | Refund | MR NORMAN LARIVIERE | 31.30 | Refund | MS JUDY WHITE | 5.00 | Prize Winner |
| EMILIO DIANA | 45.58 | Refund | MR NORMAN LASCA | 15.00 | Prize Winner | MS JUDY WHITSON | 10.00 | Prize Winner |
| EMILIO G GARZA | 2.00 | Refund | MR NORMAN LAZZARA | 7.18 | Refund | MS JUDY WHITT | 3.00 | Refund |
| EMILIO GARCIA | 5.00 | Refund | MR NORMAN LEE | 20.00 | Prize Winner | MS JUDY WIDEMAN | 6.59 | Refund |
| EMILIO RIVERA | 30.85 | Refund | MR NORMAN LICHT | 10.00 | Prize Winner | MS JUDY WILKINSON | 5.00 | Prize Winner |
| EMILIO RODRIGUEZ | 5.00 | Prize Winner | MR NORMAN LONEY | 10.00 | Refund | MS JUDY WILLIAMS | 20.22 | Refund |
| EMILIO V SNTOS | 21.38 | Refund | MR NORMAN MALLAR | 10.00 | Refund | MS JUDY WILLIAMS | 41.95 | Refund |
| EMILY ALLEN | 10.00 | Prize Winner | MR NORMAN MARKGRAF | 25.00 | Prize Winner | MS JUDY WILLRICH | 1.07 | Refund |
| EMILY B CLARKE | 18.00 | Refund | MR NORMAN MCCACHREN | 25.21 | Refund | MS JUDY WIRT | 5.62 | Refund |
| EMILY BENJAMIN | 6.91 | Refund | MR NORMAN MCCONNELL | 5.00 | Prize Winner | MS JUDY WONG | 10.00 | Prize Winner |
| EMILY BOATMAN | 59.02 | Refund | MR NORMAN MCPHAIL | 3.00 | Refund | MS JUDY WOOLEY | 17.99 | Refund |
| EMILY BOWER | 29.70 | Refund | MR NORMAN MCPHERSON | 10.00 | Prize Winner | MS JUDY WOOTEN | 97.79 | Refund |
| EMILY BROWN | 23.88 | Refund | MR NORMAN MCQUIN | 38.21 | Refund | MS JUDY WRIGHT | 5.00 | Prize Winner |
| EMILY C SHEALEY | 6.95 | Refund | MR NORMAN MELLOR | 40.49 | Refund | MS JUDY ZERINGUE | 11.69 | Refund |
| EMILY CAMPBELL | 2.00 | Refund | MR NORMAN MILLER | 1.07 | Refund | MS JUDY ZILE | 5.69 | Refund |
| EMILY CAPLEY | 2.00 | Refund | MR NORMAN MOORE | 90.43 | Refund | MS JUDYTH ROSSEE | 2.14 | Refund |
| EMILY CARLSON | 10.49 | Refund | MR NORMAN MOSS | 39.45 | Refund | MS JUIA BROWN | 17.37 | Refund |
| EMILY CONVEY | 45.25 | Refund | MR NORMAN NASH | 5.00 | Prize Winner | MS JULANE THOMAS | 37.11 | Refund |
| EMILY COSTA | 5.00 | Prize Winner | MR NORMAN NEWELL | 105.00 | Refund | MS JULE GOEBL | 5.00 | Prize Winner |
| EMILY COVINGTON | 13.90 | Refund | MR NORMAN OLIVA | 16.28 | Refund | MS JULEE CLARK | 10.00 | Prize Winner |
| EMILY D DENNEY | 14.84 | Refund | MR NORMAN OSMUN | 5.00 | Prize Winner | MS JULEE MORENO | 5.00 | Prize Winner |
| EMILY DAMIANO | 5.99 | Refund | MR NORMAN PARDO | 23.26 | Refund | MS JULEEN LADE | 5.00 | Prize Winner |
| EMILY DICKINSON | 29.01 | Refund | MR NORMAN PAUK | 26.39 | Refund | MS JULI BUCHANAN | 5.00 | Prize Winner |
| EMILY EPPS | 2.39 | Refund | MR NORMAN PETERS | 27.94 | Refund | MS JULI HAGMANN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EMILY FEATHERSTON | 47.20 | Refund | MR NORMAN PRIDEMORE | 2.00 | Refund | MS JULI NIEMANN | 10.00 | Refund |
| EMILY FINLEY | 4.08 | Refund | MR NORMAN PUGH | 19.64 | Refund | MS JULI REYNOLDS | 2.17 | Refund |
| EMILY FRADY | 1.07 | Refund | MR NORMAN QUANDT | 2.00 | Refund | MS JULIA A LEIJA | 5.00 | Refund |
| EMILY GRAHAM | 13.50 | Refund | MR NORMAN RAMBO | 3.00 | Refund | MS JULIA A TURNER | 13.78 | Refund |
| EMILY GREEN | 17.06 | Refund | MR NORMAN RIFFEL | 2.92 | Refund | MS JULIA ALLERDICE | 4.00 | Refund |
| EMILY HIGHTOWER | 10.00 | Prize Winner | MR NORMAN RIFFEL | 28.42 | Refund | MS JULIA ARRINGTON | 10.00 | Prize Winner |
| EMILY J KAMPPI | 2.88 | Refund | MR NORMAN ROBERTSON | 3.00 | Refund | MS JULIA ASHFORD | 5.99 | Refund |
| EMILY J NIXON | 10.00 | Prize Winner | MR NORMAN ROLOOS | 5.00 | Prize Winner | MS JULIA AUGENSTEIN | 3.91 | Refund |
| EMILY JOHNSON | 72.75 | Refund | MR NORMAN ROSENCRANS | 10.00 | Refund | MS JULIA AUTEN | 22.76 | Refund |
| EMILY JOHNSON | 97.23 | Refund | MR NORMAN SADLER | 1.00 | Refund | MS JULIA B REID | 2.00 | Refund |
| EMILY KERNZ | 10.00 | Prize Winner | MR NORMAN SANDY | 25.00 | Prize Winner | MS JULIA BAKER | 10.00 | Prize Winner |
| EMILY L ELLIOTT | 171.30 | Refund | MR NORMAN SAYLOR | 19.21 | Refund | MS JULIA BENNETT | 23.74 | Refund |
| EMILY L MILLEVILLE | 2.00 | Refund | MR NORMAN SAYLOR | 25.00 | Refund | MS JULIA BEYER | 10.00 | Prize Winner |
| EMILY LAGRONE | 20.94 | Refund | MR NORMAN SCOTT | 17.68 | Refund | MS JULIA BOWMAN | 550.00 | Prize Winner |
| EMILY LEWIS | 41.06 | Refund | MR NORMAN SHAW | 11.99 | Refund | MS JULIA BROWN | 10.00 | Prize Winner |
| EMILY LONG | 6.28 | Refund | MR NORMAN SIMERLY | 2.01 | Refund | MS JULIA BUTNER | 396.39 | Refund |
| EMILY M RAMOZ | 3.35 | Refund | MR NORMAN SMITH | 16.04 | Refund | MS JULIA C WERNER | 2.00 | Refund |
| EMILY M RUSSELL | 3.00 | Refund | MR NORMAN SMITH | 5.00 | Refund | MS JULIA CORDOVA | 10.00 | Prize Winner |
| EMILY MOORE | 1.25 | Refund | MR NORMAN SMITH SR- | 10.00 | Prize Winner | MS JULIA EGOAK | 33.47 | Refund |
| EMILY MOTL | 2.00 | Refund | MR NORMAN SPENCER | 5.00 | Refund | MS JULIA ELGIN | 57.99 | Refund |
| EMILY MUIR | 20.00 | Prize Winner | MR NORMAN STRUB | 1.08 | Refund | MS JULIA FREEZE | 21.93 | Refund |
| EMILY P COOPER | 10.00 | Prize Winner | MR NORMAN TAYLOR | 1.08 | Refund | MS JULIA GREEN | 15.00 | Prize Winner |
| EMILY PAINTER | 50.00 | Refund | MR NORMAN TREE | 2.00 | Refund | MS JULIA HAGAN | 1.48 | Refund |
| EMILY PALMER | 21.40 | Refund | MR NORMAN UMPSTEAD | 100.00 | Prize Winner | MS JULIA HINRICHS | 5.00 | Prize Winner |
| EMILY PARKER | 30.98 | Refund | MR NORMAN V GADOURY | 1.00 | Refund | MS JULIA JAEGER | 10.00 | Prize Winner |
| EMILY PARSONS | 21.04 | Refund | MR NORMAN VOSHALL | 5.00 | Refund | MS JULIA JONES | 2.00 | Refund |
| EMILY PETROSINO | 4.50 | Refund | MR NORMAN WASHINGTON | 1.00 | Refund | MS JULIA KEARNS | 34.95 | Refund |
| EMILY PHILLIPS | 1.00 | Refund | MR NORMAN WATTS | 10.00 | Refund | MS JULIA KEE | 2.00 | Refund |
| EMILY PIAZZA | 4.61 | Refund | MR NORMAN WEAVERS | 100.00 | Refund | MS JULIA KENNEDY | 5.00 | Refund |
| EMILY PLUMLEE | 3.05 | Refund | MR NORMAN WEISHAAR | 10.00 | Prize Winner | MS JULIA KOVALICK | 4.50 | Refund |
| EMILY R WATSON | 23.68 | Refund | MR NORMAN WHEELER | 1.89 | Refund | MS JULIA LAMPERT | 5.00 | Prize Winner |
| EMILY REDINGTON | 1.65 | Refund | MR NORMAN WILLIAMS | 5.00 | Refund | MS JULIA LEHENBAUER | 10.00 | Prize Winner |
| EMILY RITCHIE | 1.08 | Refund | MR NORMAN WILLIAMS | 5.00 | Refund | MS JULIA M LOPEZ | 2.09 | Refund |
| EMILY S HOAR | 1.00 | Refund | MR NORMAN WILLIAMS | 10.00 | Prize Winner | MS JULIA M MATTHEWS | 56.13 | Refund |
| EMILY SANCHEZ | 10.00 | Prize Winner | MR NORMAN YADON | 10.00 | Refund | MS JULIA M SWANGER | 14.62 | Refund |
| EMILY SERCIA | 12.00 | Refund | MR NORMAN ZIMMERMAN | 94.39 | Refund | MS JULIA MARSH | 5.00 | Prize Winner |
| EMILY SHEFFIELD | 42.99 | Refund | MR NORMAND LATAILLE | 1.07 | Refund | MS JULIA MARTIN | 206.68 | Refund |
| EMILY SIMMS | 13.50 | Refund | MR NORMAND RICARD | 38.35 | Refund | MS JULIA MARTIN | 10.00 | Prize Winner |
| EMILY SMITH | 5.38 | Refund | MR NORRIS ALLEMAND | 31.99 | Refund | MS JULIA MARTINENZA | 7.34 | Refund |
| EMILY SMITH | 15.08 | Refund | MR NORRIS ATWOOD | 5.00 | Prize Winner | MS JULIA MATHEWS | 10.00 | Prize Winner |
| EMILY STORY | 66.14 | Refund | MR NORRIS BELVIN | 10.00 | Prize Winner | MS JULIA MENICUCCI | 5.58 | Refund |
| EMILY STRAIT | 10.00 | Prize Winner | MR NORRIS C WOODFORD | 48.26 | Refund | MS JULIA MILLER | 25.00 | Refund |
| EMILY VALENTI | 5.00 | Prize Winner | MR NORRIS COBB | 5.00 | Prize Winner | MS JULIA MUNDY | 2.50 | Refund |
| EMILY WATSON | 10.00 | Prize Winner | MR NORRIS ENGLE | 84.52 | Refund | MS JULIA MURRY | 1.08 | Refund |
| EMILY WHITEN | 10.00 | Refund | MR NORRIS F JONES JR | 2.00 | Refund | MS JULIA OBRIEN | 59.79 | Refund |
| EMILY WISSMAN | 49.18 | Refund | MR NORRIS HUGHES | 10.00 | Prize Winner | MS JULIA PAYNE | 5.00 | Prize Winner |
| EMILY WOODS | 22.23 | Refund | MR NORRIS SPANN | 10.00 | Refund | MS JULIA PETERKIN | 34.40 | Refund |
| EMILY ZELLER | 15.58 | Refund | MR NORRIS SWANSON | 34.86 | Refund | MS JULIA PETRAKIS | 372.61 | Refund |
| EMINA ZAHIROVIC | 114.02 | Refund | MR NORRIS THERIOT | 77.98 | Refund | MS JULIA POOLE | 1.08 | Refund |
| EMLIA SIPOS | 12.50 | Refund | MR NORRIS WHITE | 1.69 | Refund | Ms Julia Price | 13.00 | Refund |
| EMLLY L ANDERSON | 10.00 | Prize Winner | MR NORVAL L ROGERS | 2.00 | Refund | MS JULIA PROFFITT | 4.49 | Refund |
| EMMA ARMSTRONG | 2.00 | Refund | MR NORVIE WHITE | 5.00 | Refund | MS JULIA RILEY | 2.00 | Refund |
| EMMA ASBELL | 6.00 | Refund | MR NORVIN MCGEE | 5.00 | Prize Winner | MS JULIA RITTENBURY | 5.00 | Prize Winner |
| EMMA B BORTZEL | 11.98 | Refund | MR NORVIN NEWTON | 10.00 | Refund | MS JULIA RIVERA | 10.00 | Prize Winner |
| EMMA BASKERVILLE | 5.99 | Refund | MR NORWOOD BOYETTE | 1.07 | Refund | MS JULIA ROGERS | 5.00 | Prize Winner |
| EMMA BELIN | 30.22 | Refund | MR NORWOOD CLARK | 10.00 | Refund | MS JULIA ROSENTHAL | 2.50 | Refund |
| EMMA BOUDREAUS | 2.88 | Refund | MR NULL DIGENOVA | 27.55 | Refund | MS JULIA SANDERS | 10.00 | Prize Winner |
| EMMA BOYD | 23.44 | Refund | MR NUU LOPATI | 15.39 | Refund | MS JULIA SANDERS | 5.00 | Prize Winner |
| EMMA BROMON | 80.82 | Refund | MR NYANATEE DUNBAR | 15.00 | Prize Winner | MS JULIA SAVAGE | 21.38 | Refund |
| EMMA BURROWS | 11.36 | Refund | MR O ALLEYNE | 10.00 | Prize Winner | MS JULIA SAYERS | 16.80 | Refund |
| EMMA C ESAU | 1.07 | Refund | MR O C RUSH | 2.00 | Refund | MS JULIA SILVESTRIS | 5.00 | Prize Winner |
| EMMA C GILLIAM | 31.08 | Refund | MR O D FORD | 5.00 | Refund | MS JULIA SIMPSON | 5.00 | Prize Winner |
| EMMA CAMPBELL | 10.00 | Prize Winner | MR O D MURRAY | 37.70 | Refund | MS JULIA SMUK | 2.28 | Refund |
| EMMA CARROLL | 1.01 | Refund | MR O HALL | 2.94 | Refund | MS JULIA SOTO | 8.01 | Refund |
| EMMA CHILDERS | 41.26 | Refund | MR O J LADNER | 5.00 | Prize Winner | MS JULIA STOKES | 15.00 | Prize Winner |
| EMMA CONNOR | 2.54 | Refund | MR O KATTER | 19.28 | Refund | MS JULIA THERIAULT | 52.65 | Refund |
| EMMA COYNE | 23.39 | Refund | MR O RACOMA | 12.10 | Refund | MS JULIA VASQUEZ | 24.17 | Refund |
| EMMA CRAVEN | 10.00 | Prize Winner | MR O W COLLARD | 10.00 | Refund | MS JULIA WALLING | 1.07 | Refund |
| EMMA D COPPINGER | 1.00 | Refund | MR OAKLYN CRUMPLER | 12.00 | Refund | MS JULIA WILKINS | 5.00 | Prize Winner |
| EMMA DEAN | 2.50 | Refund | MR OAT MARSHALL | 5.00 | Refund | MS JULIANA HAIR | 4.62 | Refund |
| EMMA DICKERSON | 10.00 | Prize Winner | MR OBADIAH RHODES | 28.80 | Refund | MS JULIANA MCDONALD | 59.24 | Refund |
| EMMA E GOOCH | 4.00 | Refund | MR OBATAIYE AKINWOLE | 19.19 | Refund | MS JULIANE BOSTIAN | 10.00 | Prize Winner |
| EMMA ENGLAND | 42.68 | Refund | MR OBBIE HARRIS | 5.00 | Refund | MS JULIANE HOPE | 10.00 | Refund |
| EMMA EVANS | 11.00 | Refund | MR OBELL TOWNSEND | 19.78 | Refund | MS JULIANNA VAN METER | 5.00 | Prize Winner |
| EMMA F HARRIS | 2.00 | Refund | MR OBER WARD | 5.00 | Prize Winner | MS JULIANNA VOTH | 10.00 | Prize Winner |
| EMMA F LAFORTE | 1.17 | Refund | MR OBERMARK BUTOY | 5.00 | Prize Winner | MS JULIANNE CENICEROS | 3.02 | Refund |
| EMMA F NOBLE | 42.77 | Refund | MR OBERT FELDMANN | 15.00 | Prize Winner | MS JULIANNE JOHNSON | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EMMA FRYE | 10.96 | Refund | MR OCTAVIO DEMENA JR | 5.00 | Prize Winner | MS JULIE A HILE | 350.85 | Refund |
| EMMA GABARDI | 3.29 | Refund | MR OCTAVIO RAMOS | 5.00 | Prize Winner | MS JULIE A NOLLENBERG | 2.12 | Refund |
| EMMA GARDNER | 25.00 | Refund | MR OCTAVIO TORRES | 35.00 | Refund | MS JULIE ALLEN | 5.00 | Refund |
| EMMA GARRISON | 10.00 | Prize Winner | MR OCTAVIOUS DAVIDSON | 50.00 | Prize Winner | MS JULIE ARENS | 17.26 | Refund |
| EMMA GLASS | 4.50 | Refund | MR OCTAVIUS PARKS | 5.00 | Prize Winner | MS JULIE BANTA | 32.05 | Refund |
| EMMA GRANADO | 29.48 | Refund | MR ODD BJORN JOHNSEN | 20.00 | Prize Winner | MS JULIE BEATTY | 1.00 | Refund |
| EMMA GREER | 33.27 | Refund | MR O'DELL CROCKETT | 5.00 | Prize Winner | MS JULIE BELL | 1.00 | Refund |
| EMMA GUARINO | 2.50 | Refund | MR ODELL HARRIS | 6.50 | Refund | MS JULIE BELLENFANT | 2.00 | Refund |
| EMMA HARRIS | 2.50 | Refund | MR ODELL MACKEY | 61.10 | Refund | Ms Julie Boetje | 67.82 | Refund |
| EMMA HARVEY | 4.50 | Refund | MR ODELL SHANKLE | 10.00 | Refund | MS JULIE BOLKAN | 19.98 | Refund |
| EMMA HELBERT | 148.89 | Refund | MR ODIS GEORGE | 5.00 | Refund | MS JULIE BORSLIKE | 8.17 | Refund |
| EMMA HORTON | 5.00 | Prize Winner | MR ODIS HATTEN | 10.00 | Refund | MS JULIE BOZACK | 4.50 | Refund |
| EMMA HOUGHTON | 9.00 | Refund | MR ODIS MITCHELL | 10.00 | Refund | MS JULIE BRADY | 61.14 | Refund |
| EMMA HOWER | 32.92 | Refund | MR OFILIO SOLANO | 1.78 | Refund | MS JULIE BRAEGER | 10.00 | Prize Winner |
| EMMA HUME | 2.00 | Refund | MR OHIO MAN | 5.00 | Refund | MS JULIE BYRUM | 2.00 | Refund |
| EMMA I ELLA | 3.00 | Refund | MR OHM ROBINSON | 5.00 | Prize Winner | MS JULIE CARNAHAN | 10.00 | Prize Winner |
| EMMA I ROYBAL | 16.06 | Refund | MR OLAJIDE DADA | 10.00 | Refund | MS JULIE CATLETTE | 35.85 | Refund |
| EMMA J BULLOCK | 2.00 | Refund | MR OLAN GRAHAM | 2.00 | Refund | MS JULIE CEVETTE | 2.00 | Refund |
| EMMA J DOCKERY | 3.00 | Refund | MR OLAN HART | 15.78 | Refund | MS JULIE CHAPMAN | 2.00 | Refund |
| EMMA J ECK | 10.00 | Prize Winner | MR OLAN RICHARDSON | 5.00 | Prize Winner | MS JULIE CHINLUND | 10.00 | Prize Winner |
| EMMA J JONES | 10.07 | Refund | MR OLEE HYDEN | 10.00 | Refund | MS JULIE CHLEDOWSKI | 5.00 | Prize Winner |
| EMMA J LYNCH | 3.00 | Refund | MR OLEF WALTERS | 21.22 | Refund | MS JULIE CHUCKRAN | 34.86 | Refund |
| EMMA J MALONE | 15.54 | Refund | MR OLEG SEMYONOV | 10.00 | Refund | MS JULIE COBB | 10.00 | Prize Winner |
| EMMA J ROBBINS | 53.23 | Refund | MR OLEN ARCHER | 10.00 | Refund | MS JULIE COLLINS | 4.25 | Refund |
| EMMA J SCREEN | 10.00 | Prize Winner | MR OLEN NESTER | 150.00 | Refund | MS JULIE COLLINS | 5.00 | Refund |
| EMMA J SHELLEY | 2.00 | Refund | MR OLEN RICHARDSON | 21.04 | Refund | MS JULIE CUMMINGS | 2.99 | Refund |
| EMMA J VANN | 6.01 | Refund | MR OLIN BARNETT | 10.60 | Refund | MS JULIE CUNNINGHAM | 5.00 | Prize Winner |
| EMMA J WHITEAKER | 3.00 | Refund | MR OLIN EUBANKS | 2.50 | Refund | MS JULIE DIANE | 46.41 | Refund |
| EMMA J WILLIAMS | 73.12 | Refund | MR OLIN GATES | 31.34 | Refund | MS JULIE DOAN | 5.00 | Prize Winner |
| EMMA JACKSON | 1.81 | Refund | MR OLIN MATTHEW | 10.00 | Prize Winner | MS JULIE DODSON | 3.23 | Refund |
| EMMA JEANTRAIN | 3.00 | Refund | MR OLIVER ADAMS | 5.00 | Prize Winner | MS JULIE DOUGHTY | 21.34 | Refund |
| EMMA JENKINS | 7.50 | Refund | MR OLIVER ALVES | 2.00 | Refund | MS JULIE DUNLAP | 5.00 | Prize Winner |
| EMMA JOHNSON | 13.00 | Refund | MR OLIVER AVERY | 1.03 | Refund | MS JULIE EATON | 21.35 | Refund |
| EMMA K LARSON | 10.00 | Prize Winner | MR OLIVER BARRON | 29.21 | Refund | MS JULIE FARRELL | 30.22 | Refund |
| EMMA KEITH | 69.97 | Refund | MR OLIVER BREWSTER | 5.00 | Prize Winner | MS JULIE FELDMAN | 10.00 | Prize Winner |
| EMMA KELLY | 28.06 | Refund | MR OLIVER BRYANT | 5.00 | Refund | MS JULIE FIESLER | 2.43 | Refund |
| EMMA KENNEDY | 2.98 | Refund | MR OLIVER CARTER | 2.00 | Refund | MS JULIE FITZSIMMONS | 10.00 | Prize Winner |
| EMMA L BROWN | 30.76 | Refund | MR OLIVER CROM | 185.07 | Refund | MS JULIE FLORES | 5.00 | Prize Winner |
| EMMA L BROWNING | 4.50 | Refund | MR OLIVER ECKERT | 1.00 | Refund | MS JULIE FOLEY | 29.19 | Refund |
| EMMA L CUELLAR | 1.23 | Refund | MR OLIVER ERWIN | 25.00 | Prize Winner | MS JULIE GATES | 5.85 | Refund |
| EMMA L GOPNEY | 2.97 | Refund | MR OLIVER HILL | 10.00 | Refund | MS JULIE GOMEZ | 10.00 | Prize Winner |
| EMMA L IRVIN | 12.79 | Refund | MR OLIVER HOBBS | 5.00 | Refund | MS JULIE GORDON | 4.50 | Refund |
| EMMA L JOHNSON | 3.92 | Refund | MR OLIVER KING | 55.00 | Refund | MS JULIE GRAHAM | 1.06 | Refund |
| EMMA L KOSTELAC | 28.70 | Refund | MR OLIVER MCCARTY | 6.00 | Refund | MS JULIE GRONDZIK | 123.46 | Refund |
| EMMA L MARTIN | 2.50 | Refund | MR OLIVER POHINA | 53.41 | Refund | MS JULIE GULAS | 5.00 | Prize Winner |
| EMMA L SURGEON | 1.07 | Refund | MR OLIVER ROBINSON | 5.66 | Refund | MS JULIE HANCOCK | 15.00 | Prize Winner |
| EMMA L THOMPSON | 10.00 | Prize Winner | MR OLIVER SHOWS | 5.00 | Refund | MS JULIE HARER | 1.06 | Refund |
| EMMA LANE | 12.56 | Refund | MR OLIVER SMITH | 5.00 | Refund | MS JULIE HARPER | 10.00 | Refund |
| EMMA LEE | 46.44 | Refund | MR OLIVER TRUSTY | 1.07 | Refund | MS JULIE HARRELL | 10.00 | Prize Winner |
| EMMA LEE | 115.75 | Refund | MR OLIVER W MCELVEEN | 4.00 | Refund | MS JULIE HARTIN | 5.00 | Refund |
| EMMA LETT | 12.24 | Refund | MR OLIVER WALTHOUR | 12.14 | Refund | MS JULIE HAUSER | 2.00 | Refund |
| EMMA LUNDQUIST | 10.00 | Prize Winner | MR OLIVERIO TRUJILLO | 100.00 | Prize Winner | MS JULIE HAZARD | 5.00 | Prize Winner |
| EMMA M BRADDOCK | 23.47 | Refund | MR OLIVEROS BAGAYNA | 7.37 | Refund | MS JULIE HELMICK | 50.05 | Refund |
| EMMA M NEWTON | 1.42 | Refund | MR OLIVIER YEMEY | 5.00 | Prize Winner | MS JULIE HENSON | 10.00 | Refund |
| EMMA MAESTAS | 5.00 | Prize Winner | MR OLLIE CAPSHAW | 2.00 | Refund | MS JULIE HERBERT | 10.00 | Prize Winner |
| EMMA MASSEY | 10.00 | Refund | MR OLLIE JOHNSON JR- | 5.00 | Prize Winner | MS JULIE HERVIEUX | 32.38 | Refund |
| EMMA MEUNIER | 3.00 | Refund | MR OLOTTA SMITH | 5.00 | Refund | MS JULIE HILL | 5.00 | Prize Winner |
| EMMA MILLER | 1.00 | Refund | MR OLSEN ARVISO | 5.00 | Refund | MS JULIE HOWARD | 10.00 | Prize Winner |
| EMMA MOORE | 2.00 | Refund | MR OMAR AGUILERA | 6.01 | Refund | MS JULIE HOWELL | 5.00 | Prize Winner |
| EMMA MORRISON | 10.00 | Prize Winner | MR OMAR BARON | 10.00 | Prize Winner | MS JULIE HUNNICUTT | 10.00 | Prize Winner |
| EMMA MURDOCK | 5.00 | Prize Winner | MR OMAR BARREDA | 5.00 | Refund | MS JULIE ILLARI | 10.32 | Refund |
| EMMA N MOSELEY | 1.07 | Refund | MR OMAR BLAGROVE | 10.00 | Prize Winner | MS JULIE ISLEY | 5.00 | Prize Winner |
| EMMA OIEN | 1.05 | Refund | MR OMAR DYETTE | 5.00 | Refund | MS JULIE JANKOWSKI | 4.82 | Refund |
| EMMA OXFORD | 5.00 | Prize Winner | MR OMAR HERRERA | 5.00 | Refund | MS JULIE JASPER | 9.15 | Refund |
| EMMA PALUMBO | 19.83 | Refund | MR OMAR LEWIS | 20.00 | Prize Winner | MS JULIE JENKINS | 2.00 | Refund |
| EMMA PATITUCCI | 32.20 | Refund | MR OMAR LIMA CHAVEZ | 5.00 | Prize Winner | MS JULIE JOHNS | 26.48 | Refund |
| EMMA PEARCE | 1.00 | Refund | MR OMAR LORENZO | 10.00 | Prize Winner | MS JULIE JOHNSTON | 34.16 | Refund |
| EMMA PITTERSON | 9.75 | Refund | MR OMAR QUINONEZ | 5.00 | Prize Winner | MS JULIE JOHNSTON | 2.14 | Refund |
| EMMA PUBLIK | 2.50 | Refund | MR OMAR ROGERS | 29.90 | Refund | MS JULIE K OCONNOR | 6.00 | Refund |
| EMMA PUKAS | 1.90 | Refund | MR OMAR SAENZ | 10.00 | Refund | MS JULIE KAYE | 5.00 | Prize Winner |
| EMMA R AMBORN | 14.25 | Refund | MR OMAR SNOW | 30.18 | Refund | MS JULIE KELLER | 10.00 | Prize Winner |
| EMMA R STOLTZFUS | 2.52 | Refund | MR ONEAL BARNES | 96.88 | Refund | MS JULIE KERWIN | 10.00 | Prize Winner |
| EMMA RAMIREZ | 27.54 | Refund | MR ONEAL SKELTON | 1.07 | Refund | MS JULIE KETTNER | 10.00 | Prize Winner |
| EMMA RAMIREZ | 25.34 | Refund | MR ONIE MONROE | 39.87 | Refund | MS JULIE KOPLIN | 53.79 | Refund |
| EMMA RANSEY | 2.50 | Refund | MR ONKAR SHARMA | 710.00 | Prize Winner | MS JULIE KRATZER | 10.00 | Prize Winner |
| EMMA S PEREZ | 5.00 | Prize Winner | MR ORAI LEHMAN | 5.00 | Prize Winner | MS JULIE KUZNIA | 250.00 | Prize Winner |
| EMMA S VAUGHN | 1.00 | Refund | MR ORAL BUTCHER | 67.54 | Refund | MS JULIE L BYBEE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EMMA SAMS | 2.00 | Refund | MR ORAL ELHARD | 28.77 | Refund | MS JULIE LAMEBULL | 1.00 | Refund |
| EMMA SHARP | 10.00 | Prize Winner | MR ORAL HOWES | 20.79 | Refund | MS JULIE LANDERMAN | 17.24 | Refund |
| EMMA SHEFFIELD | 1.67 | Refund | MR ORAL LAWRENCE | 5.00 | Prize Winner | MS JULIE LOSOYA HARTH | 22.40 | Refund |
| EMMA SHEFFIELD | 5.50 | Refund | MR ORAL SEYMOUR | 57.97 | Refund | MS JULIE LOVE | 5.00 | Prize Winner |
| EMMA SIMS | 40.00 | Prize Winner | MR ORAN GRAVES | 10.00 | Refund | MS JULIE M ARNOLD | 24.98 | Refund |
| EMMA SMITH | 210.55 | Refund | MR ORAN MCINTYRE | 5.00 | Prize Winner | MS JULIE M SULLIVAN | 5.00 | Prize Winner |
| EMMA SMITH | 15.00 | Refund | MR ORAN PAGE | 10.00 | Refund | MS JULIE MALCOLM | 5.00 | Prize Winner |
| EMMA SPRUIEL | 19.95 | Refund | MR OREN FILES | 21.29 | Refund | MS JULIE MARAGAS | 5.00 | Prize Winner |
| EMMA STRONG | 5.00 | Prize Winner | MR OREN SACHS | 1.82 | Refund | MS JULIE MARTENS | 10.00 | Refund |
| EMMA T CHILDRESS | 53.82 | Refund | MR OREN WAGNER | 1.82 | Refund | MS JULIE MARTIN | 4.50 | Refund |
| EMMA TILLMAN | 5.00 | Refund | MR OREN WILLIAMS | 17.22 | Refund | MS JULIE MARTINELLI | 5.00 | Prize Winner |
| EMMA VALTIER | 5.50 | Refund | MR ORESTE FAUGUE | 33.38 | Refund | MS JULIE MCCUISH | 10.00 | Prize Winner |
| EMMA W TAPLIN | 18.69 | Refund | MR ORESTES REGALADO | 10.00 | Prize Winner | MS JULIE MCFARLAND | 10.40 | Refund |
| EMMA WICKER | 10.00 | Prize Winner | MR ORESTES URBINA | 10.00 | Prize Winner | MS JULIE MCGONIGLE | 5.00 | Prize Winner |
| EMMA WILLIAMS | 1.50 | Refund | MR ORIAN MILLER | 9.00 | Refund | MS JULIE MCLAUGHLIN | 3.00 | Refund |
| EMMA WILSON | 19.42 | Refund | MR ORICE JACKSON | 2.50 | Refund | MS JULIE MCNEIL | 21.29 | Refund |
| EMMA WOODS | 9.98 | Refund | MR ORION ANDERSON | 5.00 | Prize Winner | MS JULIE MESILLAS | 5.00 | Prize Winner |
| EMMA Z GARZA | 2.23 | Refund | MR ORION HERBERT | 10.00 | Prize Winner | MS JULIE MILLER | 10.00 | Refund |
| EMMADELLE GIBSON | 5.00 | Prize Winner | MR ORION JONES | 10.00 | Refund | MS JULIE MOORE | 5.00 | Refund |
| Emmai R Booker | 25.00 | Refund | MR ORION TURNER | 30.02 | Refund | MS JULIE MORGAN | 5.00 | Prize Winner |
| EMMALEE WILSON | 5.00 | Prize Winner | MR ORLAND DAVID | 5.00 | Prize Winner | MS JULIE MOSAKOWSKI | 5.00 | Prize Winner |
| EMMALENE KILBY | 7.00 | Refund | MR ORLANDAR JACK | 13.92 | Refund | MS JULIE MOSS | 100.00 | Refund |
| EMMALINE IHU | 37.45 | Refund | MR ORLANDO CLEMENTE | 5.00 | Prize Winner | MS JULIE MUELLER | 6.50 | Refund |
| EMMANEUEL B RICHARDS | 3.99 | Refund | MR ORLANDO CLEVELAND | 4.50 | Refund | Ms Julie Mulanax | 25.00 | Refund |
| EMMANUEL AKRE | 3.43 | Refund | MR ORLANDO GARCIA | 126.81 | Refund | MS JULIE MULANAX | 11.47 | Refund |
| EMMANUEL APOSTOL | 23.32 | Refund | MR ORLANDO GARCIA | 5.00 | Prize Winner | MS JULIE MURAKAMI | 10.00 | Prize Winner |
| EMMANUEL CHARITE | 70.00 | Refund | MR ORLANDO GUZMAN | 10.00 | Refund | MS JULIE NELSON | 1.06 | Refund |
| EMMANUEL LOUCAS | 83.55 | Refund | MR ORLANDO JARDINES | 5.24 | Refund | MS JULIE NELSON | 34.54 | Refund |
| EMMANUEL NDUPU | 40.57 | Refund | MR ORLANDO LOPEZ | 5.00 | Prize Winner | MS JULIE NOEL | 100.00 | Prize Winner |
| EMMANUEL PRINGLE | 3.00 | Refund | MR ORLANDO MARTINEZ | 2.00 | Refund | MS JULIE OLESON | 4.50 | Refund |
| EMMANUEL R POMALES | 29.89 | Refund | MR ORLANDO MAYO | 10.00 | Prize Winner | MS JULIE OLIVARES | 10.00 | Refund |
| EMMANUELLA STLUCE | 35.97 | Refund | MR ORLANDO N ADAMS | 4.06 | Refund | MS JULIE OTIS | 2.00 | Refund |
| EMMELINE F ELROD | 2.16 | Refund | MR ORLANDO OBIDOS | 4.50 | Refund | MS JULIE P LANG | 20.00 | Refund |
| EMMER WOROHAN | 14.50 | Refund | MR ORLANDO REED | 5.00 | Prize Winner | MS JULIE PARMER | 30.98 | Refund |
| EMMERICH NEMETH | 18.00 | Refund | Mr Orlando Reyes | 21.98 | Refund | MS JULIE PATTON | 23.74 | Refund |
| EMMETT BAILEY | 5.00 | Prize Winner | MR ORLANDO RODRIGUEZ | 1.07 | Refund | MS JULIE PHILLIPS | 1.08 | Refund |
| EMMETT BRIGHT | 176.52 | Refund | MR ORLANDO RODRIGUEZ | 10.00 | Prize Winner | MS JULIE PHILLIPS | 10.00 | Prize Winner |
| EMMETT C BOYD | 50.08 | Refund | MR ORLANDO S SOTO | 19.58 | Refund | MS JULIE QUINTANILLA | 10.00 | Prize Winner |
| EMMETT DUNLAP | 1.08 | Refund | MR ORLANDO WOOD | 2.00 | Refund | MS JULIE RASH | 10.00 | Prize Winner |
| EMMETT E HARRELL | 45.55 | Refund | MR ORLANDO WOODSON | 5.00 | Prize Winner | MS JULIE REMBOLDT | 5.00 | Prize Winner |
| EMMETT E SHEPHERD | 4.24 | Refund | MR ORONZA SELLERS | 24.20 | Refund | MS JULIE RHOAD | 31.44 | Refund |
| EMMETT HIGA JR | 2.50 | Refund | MR ORREN RUPERT | 15.27 | Refund | MS JULIE RICCA | 24.46 | Refund |
| EMMETT KENNEDY | 3.00 | Refund | MR ORRIN FRINK | 22.08 | Refund | MS JULIE RICHARDSON | 21.07 | Refund |
| EMMETT MELTON | 3.00 | Refund | MR ORRIN MUNGER | 10.00 | Refund | MS JULIE RIDGEWAY | 25.44 | Refund |
| EMMETT RANEY | 24.99 | Refund | MR ORSON MAY | 11.08 | Refund | MS JULIE ROBINSON | 5.00 | Prize Winner |
| EMMETT VANDEUSEN III | 1.13 | Refund | MR ORVAL FARRAR | 5.00 | Prize Winner | MS JULIE ROSEN | 1.07 | Refund |
| EMMETT WOODRUM | 3.60 | Refund | MR ORVAL SPONSEL | 1.00 | Refund | MS JULIE RUMSEY | 5.00 | Prize Winner |
| EMMETTA COLDERT | 6.66 | Refund | MR ORVIE L LONGHORN | 52.97 | Refund | MS JULIE SAILOR | 10.00 | Refund |
| EMMETTE NELSON | 17.29 | Refund | MR ORVILLE CALE | 1.07 | Refund | MS JULIE SCHAFFER | 2.50 | Refund |
| EMMY C RAITER | 26.82 | Refund | MR ORVILLE CHAPMAN | 20.30 | Refund | MS JULIE SCHUSTER | 9.66 | Refund |
| EMOGENE ASHCRAFT | 3.19 | Refund | MR ORVILLE GOODSPEED | 8.48 | Refund | MS JULIE SCRIBNER | 2.00 | Refund |
| EMOGENE C BURBAGE | 32.54 | Refund | MR ORVILLE HARRIS | 2.35 | Refund | MS JULIE SIMS | 1.07 | Refund |
| EMOGENE MANNERS | 24.55 | Refund | MR ORVILLE HELLER | 27.65 | Refund | MS JULIE SMITH | 1.07 | Refund |
| EMOGENE ROBINSON | 5.00 | Prize Winner | MR ORVILLE SCHELLER | 1.00 | Refund | MS JULIE SNOW | 5.00 | Prize Winner |
| EMOGENE SMITH | 27.24 | Refund | MR OSBORN CURTIS | 25.94 | Refund | MS JULIE SORENSEN | 10.00 | Prize Winner |
| EMOGENE SOVINE | 2.10 | Refund | MR OSCAR AVILES | 5.00 | Prize Winner | MS JULIE SPAMPINATO | 5.00 | Prize Winner |
| EMOGENE WILLIAMS | 5.00 | Prize Winner | MR OSCAR BARTON | 23.52 | Refund | MS JULIE STANSKI | 4.50 | Refund |
| EMORY B LIVERS JR | 5.17 | Refund | MR OSCAR BENNINGFIELD | 2.50 | Refund | MS JULIE STARLING | 1.07 | Refund |
| EMORY BIAS | 8.19 | Refund | MR OSCAR BROWN | 1.11 | Refund | MS JULIE STEVENSON | 5.00 | Refund |
| EMORY HARRIS | 8.12 | Refund | MR OSCAR BUSTOS | 10.00 | Prize Winner | MS JULIE STOFFLER | 1.00 | Refund |
| EMORY J PITTS | 31.52 | Refund | MR OSCAR CATBAGAN | 50.00 | Prize Winner | MS JULIE STOKES | 3.60 | Refund |
| EMORY MILLER | 15.00 | Prize Winner | MR OSCAR CHAMBERS | 16.84 | Refund | MS JULIE STOREY | 17.14 | Refund |
| EMORY NOEL JR | 52.97 | Refund | MR OSCAR CRESSWELL | 52.00 | Refund | MS JULIE STORY | 5.00 | Prize Winner |
| EMPERATRIZ BAKER | 2.18 | Refund | MR OSCAR GEPIGA | 1.04 | Refund | MS JULIE STROUD | 5.00 | Prize Winner |
| EMY NISHIMOTO | 5.00 | Prize Winner | MR OSCAR H MUSGROVE | 1.85 | Refund | MS JULIE SWEET | 11.77 | Refund |
| EMYLA RODRIGUEZ | 19.15 | Refund | MR OSCAR HENNING | 2.00 | Refund | MS JULIE SWINDELL | 4.50 | Refund |
| ENA DOWNING | 3.00 | Refund | MR OSCAR HERNANDEZ | 10.00 | Refund | MS JULIE THALHAMMER | 5.00 | Prize Winner |
| ENABULELE EGIELLON | 154.18 | Refund | MR OSCAR LAMADRID | 2.16 | Refund | MS JULIE THYARKS | 5.00 | Prize Winner |
| ENALYN THOMAS | 2.50 | Refund | MR OSCAR LOTMORE | 363.65 | Refund | MS JULIE TRANBERG | 2.00 | Refund |
| ENDA COOPER | 4.84 | Refund | MR OSCAR MANATA | 15.88 | Refund | MS JULIE VARNER | 4.50 | Refund |
| ENDRE TOTH | 10.33 | Refund | MR OSCAR MORALES | 5.00 | Prize Winner | MS JULIE WADE | 5.00 | Prize Winner |
| ENEDINA R ROBLES | 2.00 | Refund | MR OSCAR NAVARRETTE | 2.00 | Refund | MS JULIE WARREN | 3.10 | Refund |
| ENEIDA CEBALLOS | 4.50 | Refund | MR OSCAR OLLBERT | 9.71 | Refund | MS JULIE WILCOX | 10.00 | Prize Winner |
| ENEMIAS L SANTA | 35.89 | Refund | MR OSCAR PARKER | 10.00 | Prize Winner | MS JULIE WILLIAMS | 1.00 | Refund |
| ENESS GONZALEZ | 60.00 | Prize Winner | MR OSCAR PEREZ | 10.00 | Prize Winner | MS JULIE WILSON | 4.50 | Refund |
| ENEST L HARVEY | 42.94 | Refund | MR OSCAR PERRY | 6.38 | Refund | MS JULIE WINTERS | 5.00 | Prize Winner |
| ENESTER HALL | 1.09 | Refund | MR OSCAR PETERSON | 70.91 | Refund | MS JULIE YOUNG | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ENGLISH DUBRAY | 23.42 | Refund |
| ENGNE WENZEL | 5.99 | Refund |
| ENGRACIA FLYNN | 10.00 | Prize Winner |
| ENID A PAUL | 68.94 | Refund |
| ENID BARNES | 10.00 | Prize Winner |
| ENID DAWES | 17.10 | Refund |
| ENID DELEON | 66.94 | Refund |
| ENID GRANT | 11.60 | Refund |
| ENID S BOWLIN | 4.60 | Refund |
| ENID SMITH | 61.36 | Refund |
| ENITH KRAUSE | 17.99 | Refund |
| ENNIS T BYRD | 87.57 | Refund |
| ENOCH W LOVE JR | 18.90 | Refund |
| ENOE BECERRA | 21.17 | Refund |
| ENOLA ARVIDSON | 3.65 | Refund |
| ENOLA ROBINSON | 2.00 | Refund |
| ENRICO SERVITO | 44.83 | Refund |
| ENRIQUE GARCIA | 8.99 | Refund |
| ENRIQUE CANTON | 2.00 | Refund |
| ENRIQUE FLORES | 3.65 | Refund |
| ENRIQUE GARZA | 1.84 | Refund |
| ENRIQUE HERNANDEZ | 1.08 | Refund |
| ENRIQUE MENDEZ | 15.08 | Refund |
| ENRIQUE PACHECO | 10.00 | Prize Winner |
| ENRIQUETA DIGUONNI | 10.00 | Prize Winner |
| ENRIQUITA BULLEN | 2.50 | Refund |
| ENSMINGER HUBERT | 6.45 | Refund |
| ENVIRONMENTAL M IN | 1,021.01 | Refund |
| ENZA BENTZ | 2.00 | Refund |
| EOLIOR YOKUS | 2.00 | Refund |
| EOPHUS M GRAVES | 5.20 | Refund |
| EPHRAIM TUNGPALAN | 5.00 | Prize Winner |
| EPHRAIN S GARRETT | 105.50 | Refund |
| EPIEANIO ARAGON | 2.00 | Refund |
| EPIFANIO PEREZ | 2.50 | Refund |
| EPPIE ESQUIBEL | 10.00 | Prize Winner |
| EPPIE V NUEVA | 25.03 | Refund |
| ERA TURNER | 102.74 | Refund |
| ERAL M SUTTON | 24.82 | Refund |
| ERAL M SUTTON | 31.29 | Refund |
| ERANA FERRELL | 6.42 | Refund |
| ERASTUS COAKLEY | 2.00 | Refund |
| ERBERT CHANDOUNATT | 9.72 | Refund |
| ERBLE PRICE | 19.75 | Refund |
| ERCELL WSHEPPERD | 5.00 | Prize Winner |
| ERCIE L SMITH | 73.23 | Refund |
| ERDENA BURGER | 45.71 | Refund |
| EREALYN BENTLEY | 28.60 | Refund |
| ERENEST A ZAITOON | 34.83 | Refund |
| ERENEST B COX | 2.44 | Refund |
| ERENSTINE J BROWN | 3.00 | Refund |
| ERESTINE GRIEGO | 36.71 | Refund |
| ERETTA GALLOWAY | 5.00 | Prize Winner |
| ERIC A MALONE | 1.07 | Refund |
| ERIC ALEXANDER | 9.89 | Refund |
| ERIC ANDERSON | 5.00 | Prize Winner |
| ERIC AVALOS | 10.00 | Prize Winner |
| ERIC BROWN | 21.15 | Refund |
| ERIC BROWN | 10.00 | Prize Winner |
| ERIC C YEATON | 60.12 | Refund |
| ERIC CHLD | 21.70 | Refund |
| ERIC CHRISTOFFERSEN | 60.53 | Refund |
| ERIC COATES | 5.00 | Prize Winner |
| ERIC COLDEN | 7.04 | Refund |
| ERIC COLES | 5.31 | Refund |
| ERIC DAHLKE | 2.00 | Refund |
| ERIC DANIELS | 25.34 | Refund |
| ERIC DEARDORFF | 2.56 | Refund |
| ERIC DOSHIER | 5.00 | Prize Winner |
| ERIC DUNNINGTON | 58.16 | Refund |
| ERIC ELFREICH | 119.69 | Refund |
| ERIC F PATTERSON | 78.95 | Refund |
| ERIC FINCKE | 36.41 | Refund |
| ERIC FLEMISTER | 20.74 | Refund |
| ERIC GARNESKI | 1.00 | Refund |
| ERIC GERKEN | 13.75 | Refund |
| ERIC GRENOLI | 22.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR OSCAR QUINTANA | 100.00 | Prize Winner |
| MR OSCAR REID | 10.00 | Prize Winner |
| MR OSCAR RICHARDSON | 50.00 | Prize Winner |
| MR OSCAR RIOS | 5.00 | Prize Winner |
| MR OSCAR SEQUEIRA | 3.52 | Refund |
| MR OSCAR SMITH | 13.00 | Refund |
| MR OSCAR THAXTON | 10.00 | Prize Winner |
| MR OSCAR WEBSTER | 15.00 | Refund |
| MR OSCAR WIGGINS | 193.13 | Refund |
| MR OSCEOLA SAMS JR | 2.00 | Refund |
| MR OSI OKHIPO | 2.00 | Refund |
| MR OSIA A FEREBEE | 43.12 | Refund |
| MR OSIRIS CARPENTER | 10.00 | Prize Winner |
| MR OSKER LAIRD | 10.00 | Prize Winner |
| MR OSMAN AMMAN | 24.14 | Refund |
| MR OSMO KETTUNEN | 12.52 | Refund |
| MR OSMOND H GRANT | 3.19 | Refund |
| MR OSTERMAN MATOS | 5.00 | Prize Winner |
| MR OSVALDO ACOSTA | 5.00 | Prize Winner |
| MR OSVALDO ANDREATTA | 60.76 | Refund |
| MR OSVALDO BERNAL | 5.00 | Prize Winner |
| MR OSVALDO CINTRON SANTA | 35.00 | Prize Winner |
| MR OSVALDO DELAVEGA | 7.83 | Refund |
| MR OSVALDO E TORRES | 42.59 | Refund |
| MR OSVALDO LOPES | 5.00 | Prize Winner |
| MR OSVALDO MORALES GARVA | 5.00 | Prize Winner |
| MR OSVALDO POTENTE | 5.00 | Prize Winner |
| Mr Osvaldo Ramos | 12.00 | Refund |
| MR OSWALD DAVIS | 2.00 | Refund |
| MR OSWALD PARKER JR | 5.00 | Prize Winner |
| MR OSWALDO GOMEZ | 10.00 | Prize Winner |
| MR OSWALDO HERRERA | 36.68 | Refund |
| MR OTHA CHAPMAN | 5.00 | Prize Winner |
| MR OTHA DAVIS | 10.00 | Prize Winner |
| MR OTHIE DEPOISTER | 53.46 | Refund |
| MR OTHNEAL WILLIAMS | 13.58 | Refund |
| MR OTILIO MEDINA | 10.00 | Prize Winner |
| MR OTILIO RIVERA | 5.00 | Prize Winner |
| MR OTIS CAMPBELL | 56.46 | Refund |
| MR OTIS CARLISLE | 10.00 | Prize Winner |
| MR OTIS COUNCIL | 2.14 | Refund |
| MR OTIS DOLBERRY | 1.03 | Refund |
| MR OTIS EVANS | 5.00 | Prize Winner |
| MR OTIS GRAY | 15.00 | Prize Winner |
| MR OTIS GREEN JR | 2.00 | Refund |
| MR OTIS HORACE | 5.00 | Prize Winner |
| MR OTIS HUTCHERSON | 124.12 | Refund |
| MR OTIS JEFFRIES | 5.00 | Prize Winner |
| MR OTIS KETRON | 27.53 | Refund |
| MR OTIS LAIDLER | 20.20 | Refund |
| MR OTIS MALONE | 1.15 | Refund |
| MR OTIS MCDONALD | 5.00 | Prize Winner |
| MR OTIS MCELVEEN | 6.42 | Refund |
| MR OTIS MCFARLAND | 2.00 | Refund |
| MR OTIS MCGHEE | 25.00 | Refund |
| MR OTIS PAGE | 1.08 | Refund |
| MR OTIS PULLEY | 10.00 | Prize Winner |
| MR OTIS SHAW | 16.00 | Refund |
| MR OTIS THOMAS | 1.08 | Refund |
| MR OTIS THOMPSON | 5.00 | Prize Winner |
| MR OTIS TRAPP | 4.50 | Refund |
| MR OTIS WHETSTONE | 27.91 | Refund |
| MR OTONIEL CRUZ | 4.50 | Refund |
| MR OTTO COVINGTON | 1.07 | Refund |
| MR OTTO HERCHA | 6.37 | Refund |
| MR OTTO KLINKE | 1.07 | Refund |
| MR OTTO MEISNER | 23.56 | Refund |
| MR OTTO NAVAS | 10.00 | Prize Winner |
| MR OTTO REYNOLDS | 10.00 | Prize Winner |
| MR OTTO SCHNEIDER | 5.00 | Prize Winner |
| MR OTTO SCHWARZ JR | 10.00 | Prize Winner |
| MR OTTO WESTERFELD | 41.09 | Refund |
| MR OUBI KUMASI KA | 17.95 | Refund |
| MR OUMIE JARIU | 5.00 | Prize Winner |
| MR OUSAMA ABUGHAZALEH | 10.00 | Prize Winner |
| MR OVEY SONNIER | 6.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS JULIE ZIELKE | 10.00 | Refund |
| MS JULIE ZIMMERMAN | 5.00 | Refund |
| MS JULIEANN KELLETT | 10.00 | Refund |
| MS JULIENNE HOLMES | 10.00 | Prize Winner |
| MS JULIET GAY | 6.65 | Refund |
| MS JULIET MUOLIC | 12.00 | Refund |
| MS JULIETTE ALLEN | 5.00 | Refund |
| MS JULIETTE CHELLIS | 5.00 | Prize Winner |
| MS JULIETTE HUNT | 5.00 | Refund |
| MS JULIETTE KINION | 2.00 | Refund |
| MS JULINE GURLEY | 25.52 | Refund |
| MS JULLIANNA GOMEZ | 5.00 | Prize Winner |
| MS JULLIE BELANGER | 8.10 | Refund |
| MS JUMAINE RUSSELL | 34.66 | Refund |
| MS JUMAN BRUCE | 42.67 | Refund |
| MS JUNAE JONES | 5.00 | Prize Winner |
| MS JUNE ADKINS | 30.03 | Refund |
| MS JUNE ALLEN | 52.83 | Refund |
| MS JUNE ANDERSON | 5.43 | Refund |
| MS JUNE AUKERMAN | 5.00 | Prize Winner |
| MS JUNE B WILEY | 5.00 | Prize Winner |
| MS JUNE BORDNER | 2.00 | Refund |
| MS JUNE BRACCIA | 102.75 | Refund |
| MS JUNE BRIESE | 24.11 | Refund |
| MS JUNE BROWN | 2.00 | Refund |
| MS JUNE CAREY | 153.55 | Refund |
| MS JUNE CARROLL | 11.26 | Refund |
| MS JUNE CHANG | 7.98 | Refund |
| MS JUNE COLEMAN | 2.92 | Refund |
| MS JUNE CRIBB | 1.08 | Refund |
| MS JUNE CRONIC | 25.15 | Refund |
| MS JUNE CURTIS | 22.89 | Refund |
| MS JUNE CURTISS | 21.67 | Refund |
| MS JUNE FARSON | 1.07 | Refund |
| MS JUNE FEWELL | 138.00 | Refund |
| MS JUNE FORRESTER | 10.00 | Prize Winner |
| MS JUNE GALLANT | 121.63 | Refund |
| MS JUNE GARIHAN | 14.75 | Refund |
| MS JUNE GORMAN | 3.62 | Refund |
| MS JUNE GRANT | 5.00 | Prize Winner |
| MS JUNE GRAVES | 5.55 | Refund |
| MS JUNE GREEN | 5.00 | Prize Winner |
| MS JUNE GREENIDGE | 1.07 | Refund |
| MS JUNE H HOYLE | 96.47 | Refund |
| MS JUNE HENDERSON | 10.00 | Prize Winner |
| MS JUNE HOLLIS | 35.38 | Refund |
| MS JUNE HUND | 24.41 | Refund |
| MS JUNE IRICK | 10.00 | Prize Winner |
| MS JUNE J SESSOMS | 5.00 | Refund |
| MS JUNE J YOUNG WYDRA | 2.50 | Refund |
| MS JUNE JACKSON | 1.48 | Refund |
| MS JUNE JEFFERS | 20.00 | Prize Winner |
| MS JUNE JOHNSON-THORNE | 20.00 | Prize Winner |
| MS JUNE KUPIEC | 10.00 | Prize Winner |
| MS JUNE LEE | 50.00 | Prize Winner |
| MS JUNE LIEBERT | 1.80 | Refund |
| MS JUNE LOWTHER | 10.00 | Prize Winner |
| MS JUNE MARIE LABOSSIERE | 5.00 | Prize Winner |
| MS JUNE MCARTHUR | 6.20 | Refund |
| MS JUNE MORIWAKI | 5.00 | Prize Winner |
| MS JUNE NAGY | 4.32 | Refund |
| MS JUNE NEDD | 10.00 | Prize Winner |
| MS JUNE PAYNE | 2.00 | Refund |
| MS JUNE PONDERS | 25.00 | Prize Winner |
| MS JUNE R RAMLOGAN | 3.82 | Refund |
| MS JUNE ROSE | 23.74 | Refund |
| MS JUNE SAXTON | 10.00 | Prize Winner |
| MS JUNE SCHAFFORD | 5.00 | Refund |
| MS JUNE SEAVEY | 7.37 | Refund |
| MS JUNE SHAPAZIAN | 5.00 | Prize Winner |
| MS JUNE SORAR | 3.00 | Refund |
| MS JUNE SPIELBAUER | 12.24 | Refund |
| MS JUNE STEVENS | 5.00 | Refund |
| MS JUNE STOKES | 15.00 | Prize Winner |
| MS JUNE STUHLER | 5.00 | Prize Winner |
| MS JUNE TAYLOR-CLARKE | 10.00 | Refund |
| MS JUNE TERRY | 151.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ERIC HAID | 4.00 | Refund | MR OVIDIO MALDONADO | 5.00 | Prize Winner | MS JUNE THREADGOULD | 2.00 | Refund |
| ERIC HICKS | 10.76 | Refund | MR OWEN | 26.36 | Refund | MS JUNE TREML | 20.00 | Refund |
| ERIC HORTON | 6.50 | Refund | MR OWEN BRIDGES | 11.08 | Refund | Ms June W Gannaway | 4.28 | Refund |
| ERIC J HOUPT | 5.00 | Refund | MR OWEN CANNON | 1.00 | Refund | MS JUNE WARMUTH | 18.34 | Refund |
| ERIC J JAKLITSCH | 2.19 | Refund | MR OWEN ELLIS | 10.00 | Refund | MS JUNE WELLS | 21.70 | Refund |
| ERIC JENKINS | 19.74 | Refund | MR OWEN JOHNSON | 5.00 | Prize Winner | MS JUNE WIKINGSTAD | 2.91 | Refund |
| ERIC JOHNSON | 25.00 | Refund | MR OWEN KASHIWAMURA | 10.00 | Refund | MS JUNE WILLIAMSON | 16.90 | Refund |
| ERIC K OLGEIN | 20.00 | Prize Winner | MR OWEN MASON | 5.00 | Prize Winner | MS JUNE WILSON | 10.00 | Prize Winner |
| ERIC K OLSEIN | 50.00 | Prize Winner | MR OWEN REAGAN | 263.37 | Refund | MS JUNITA DILLON | 2.50 | Refund |
| ERIC KEGEL | 2.00 | Refund | MR OWEN ROGERS | 1.00 | Refund | MS JUNR ROLL | 2.50 | Refund |
| ERIC KETTUNEN | 14.39 | Refund | MR OWEN ROGERS | 3.61 | Refund | MS JURELEEN WEAVER | 1.06 | Refund |
| ERIC KIHREN | 9.00 | Refund | MR OWEN SMITH | 53.49 | Refund | MS JURELLE SCHROEDER | 5.00 | Prize Winner |
| ERIC KOPECKY | 1.07 | Refund | MR OWEN STACY | 16.07 | Refund | MS JURERTA HINZ | 3.97 | Refund |
| ERIC L COTTON | 12.32 | Refund | MR OWEN STEVENS | 15.00 | Prize Winner | MS JURISTA BITAH | 5.00 | Prize Winner |
| ERIC L HUTCHERSON | 7.00 | Refund | MR OWEN SWILLEY | 10.00 | Refund | MS JUSTINA FSBER | 23.99 | Refund |
| ERIC L JONES | 32.24 | Refund | MR OWEN VICKERS | 57.65 | Refund | MS JUSTINA HENSON | 5.00 | Prize Winner |
| ERIC LANG | 10.00 | Prize Winner | MR OWEN WATERS | 5.00 | Prize Winner | MS JUSTINA KOLESAR | 10.00 | Refund |
| ERIC LEMMON | 5.00 | Prize Winner | MR OWEN WYNN | 10.00 | Prize Winner | MS JUSTINE ALLISON | 10.00 | Prize Winner |
| ERIC LUNDING | 26.00 | Refund | MR OWL JOHNSON | 1.00 | Refund | MS JUSTINE BRADY | 2.92 | Refund |
| ERIC MANN | 13.06 | Refund | MR OZARK OASICS | 10.00 | Prize Winner | MS JUSTINE BRODEUR | 1.00 | Refund |
| ERIC MASON | 22.66 | Refund | MR OZELL DANIELS | 23.77 | Refund | MS JUSTINE FRANEK | 5.00 | Prize Winner |
| ERIC N BOWERS | 40.00 | Refund | MR OZELL JOHNSON | 5.00 | Prize Winner | MS JUSTINE HARRIS | 5.00 | Prize Winner |
| ERIC OLIVER | 5.00 | Prize Winner | MR OZZIE BENIGNO | 15.00 | Refund | MS JUSY BAGLEY | 27.36 | Refund |
| ERIC ORTEGA | 5.00 | Prize Winner | MR OZZIE HOBDY | 32.62 | Refund | MS JUTTA WEBB | 27.58 | Refund |
| ERIC PATTERSON | 1.74 | Refund | MR OZZIE WILLIAMS | 5.00 | Prize Winner | MS JUVENTINA AVILA | 8.78 | Refund |
| ERIC PHILLIPS | 1.73 | Refund | MR P A ODONOVAN | 29.94 | Refund | MS JYNELL HAYDEN | 2.19 | Refund |
| ERIC R WALTON | 5.00 | Prize Winner | MR P A TUCKER | 30.18 | Refund | MS JYOTI PATEL | 5.00 | Prize Winner |
| ERIC RAND | 5.00 | Prize Winner | MR P ADAMSKI | 5.00 | Refund | MS K ANDERSON | 78.00 | Refund |
| ERIC REIMANN | 5.00 | Prize Winner | MR P ANDERSON | 5.00 | Refund | MS K BACHE | 10.00 | Prize Winner |
| ERIC S KAY | 2.16 | Refund | MR P BALOGUN | 36.66 | Refund | MS K BENNETT | 30.78 | Refund |
| ERIC STEWART | 2.00 | Refund | MR P BLASSINGAME | 10.68 | Refund | MS K BOYETTE | 5.00 | Prize Winner |
| ERIC TAGALICOD | 1.05 | Refund | MR P BLASSINGAME | 5.00 | Prize Winner | MS K BROWNE | 917.07 | Refund |
| ERIC V LANTZ | 2.00 | Refund | MR P BRANNON | 16.25 | Refund | MS K BUFFINGTON | 9.44 | Refund |
| ERIC VERICK | 18.14 | Refund | MR P BRASWELL | 7.48 | Refund | MS K BUTLER | 10.00 | Prize Winner |
| ERIC W WITKO | 10.00 | Prize Winner | MR P CUCCHIARA | 30.22 | Refund | MS K CADWALLADER | 10.00 | Refund |
| ERIC WARD | 5.00 | Prize Winner | MR P DESROUILLERES | 3.50 | Refund | MS K CALDWELL | 10.00 | Refund |
| ERIC WEEKS | 34.56 | Refund | MR P DIETERICH | 1.05 | Refund | MS K CARLIN | 1.74 | Refund |
| ERIC WILSON | 16.51 | Refund | MR P ENGELS | 5.00 | Refund | MS K CARPENTER | 23.02 | Refund |
| ERIC YEARBY | 5.00 | Prize Winner | Mr P Halverson | 0.04 | Refund | MS K CLODFELTER | 99.58 | Refund |
| ERIC ZABEL | 5.00 | Prize Winner | MR P HINSON | 14.95 | Refund | MS K COFIELD | 5.00 | Prize Winner |
| ERICA B KANE | 2.00 | Refund | MR P JENKINS | 43.19 | Refund | MS K EIKNER | 10.00 | Prize Winner |
| ERICA BAILEY | 1.00 | Refund | MR P KHATHAKHANTHAPHIXAY | 5.00 | Prize Winner | MS K ELLIOTT | 10.00 | Prize Winner |
| ERICA BRIDGEMAN | 22.28 | Refund | MR P KIELA | 5.00 | Prize Winner | MS K EVANS HANDY | 3.00 | Refund |
| ERICA BROWN | 2.86 | Refund | MR P KOHNSTAM | 18.05 | Refund | MS K FILZGERALD | 5.00 | Prize Winner |
| ERICA ERSKINE | 46.29 | Refund | MR P MCCULLOUGH | 10.00 | Prize Winner | MS K FITZPATRICK | 305.88 | Refund |
| ERICA GEORGE | 10.00 | Refund | MR P MILLER | 2.14 | Refund | MS K FRANTZ-LAUDER | 5.00 | Prize Winner |
| ERICA HODGKINSON | 12.01 | Refund | MR P MONRROY | 10.00 | Refund | MS K GEGENHEIMER | 36.32 | Refund |
| ERICA JOHN | 10.00 | Refund | MR P R WINKLER | 96.70 | Refund | MS K GUMPPERT | 156.89 | Refund |
| ERICA MAPPS | 14.50 | Refund | MR P RIVERA | 53.85 | Refund | MS K HABER | 10.00 | Prize Winner |
| ERICA S SPRY | 30.46 | Refund | MR P RODGERS | 10.00 | Prize Winner | MS K HADDOCK | 5.00 | Prize Winner |
| ERICA STURM | 5.00 | Prize Winner | MR P SAMPLE | 10.00 | Refund | MS K HAMACHER | 3.00 | Refund |
| ERICH CAIN | 5.00 | Prize Winner | MR P VANVALKENBURG | 10.00 | Refund | MS K HARK | 10.00 | Prize Winner |
| ERICK B BOONE | 3.00 | Refund | MR P W BRUCE SR | 8.00 | Refund | MS K HARRISON | 4.50 | Refund |
| ERICK HONELL | 26.65 | Refund | MR P WILLIAMS | 5.28 | Refund | MS K HARRISTON | 127.18 | Refund |
| ERICK KULESKI | 78.23 | Refund | MR P XOUMPHONP | 100.00 | Prize Winner | MS K HEDLUND | 11.41 | Refund |
| ERICKSON PATRICIA | 28.95 | Refund | MR P XOUMPHONPHAKDY | 5.00 | Prize Winner | MS K HENDERSON | 10.00 | Prize Winner |
| ERIE J WILCOCKS | 1.09 | Refund | MR P. GRZEIKA | 10.00 | Prize Winner | MS K HOLLINGSWORTH | 22.05 | Refund |
| ERIE LORENZ | 1.96 | Refund | MR P. RAMIREZ | 15.00 | Refund | MS K HOME HORNE | 21.10 | Refund |
| ERIE ROGERS | 81.93 | Refund | MR PA YANG | 25.00 | Prize Winner | MS K HOYE | 23.48 | Refund |
| ERIE W VONELGG | 118.14 | Refund | MR PABLO AVILES | 5.00 | Prize Winner | MS K JEFFRIES | 19.98 | Refund |
| ERIEL RANKINE | 30.00 | Refund | MR PABLO BARELA | 30.39 | Refund | MS K JOHNSON | 68.56 | Refund |
| ERIK BACKMAN | 16.13 | Refund | MR PABLO DONES | 10.00 | Refund | MS K KAIMANA | 30.00 | Prize Winner |
| ERIK BERG | 48.89 | Refund | MR PABLO E TORRES | 10.00 | Refund | MS K KARABETSOS | 10.00 | Prize Winner |
| ERIK HERSLNEND | 16.69 | Refund | MR PABLO M GONZALEZ | 55.17 | Refund | MS K KAUZLARIC | 5.00 | Refund |
| ERIK R ABRAHAMSON | 158.99 | Refund | MR PABLO MATOS | 5.00 | Prize Winner | MS K L PINCHES | 4.00 | Refund |
| ERIK R SKINNER | 22.92 | Refund | MR PABLO MOLINA | 17.64 | Refund | MS K L RAISTRICK | 47.18 | Refund |
| ERIK STOUTENBURGH | 10.00 | Refund | MR PABLO MONTALVO | 9.94 | Refund | MS K LAMBETHMORRIS | 5.00 | Prize Winner |
| ERIK WIGDERSON | 23.04 | Refund | MR PABLO QUINONES | 4.00 | Refund | MS K LOFTSGAARD | 1.00 | Refund |
| ERIKA BEMIS | 4.98 | Refund | MR PABLO R ROSARIO | 5.00 | Prize Winner | MS K LOVITT | 2.50 | Refund |
| ERIKA HERING | 41.55 | Refund | MR PABLO RODRIGUEZ | 2.18 | Refund | MS K M BISHOP | 5.00 | Prize Winner |
| ERIKA L MEDLEY | 6.00 | Refund | MR PABLO SAENZ | 16.20 | Refund | MS K M VRANESEVICH | 2.00 | Refund |
| ERIKA LOPEZ | 4.50 | Refund | MR PABLO VEGA | 15.00 | Prize Winner | MS K MAAHS | 10.00 | Prize Winner |
| ERIKA MAYNARD | 33.00 | Refund | MR PAGE LOCK | 5.00 | Refund | MS K MACIOLEK | 38.13 | Refund |
| ERIKA REID | 8.97 | Refund | MR PAGET MAYNARD | 3.94 | Refund | MS K MARTINEZ | 5.00 | Prize Winner |
| ERIKA SADA | 1.07 | Refund | MR PAJA SIJACIC | 10.00 | Prize Winner | MS K MCKAY | 5.00 | Prize Winner |
| ERIKA SWIGART | 2.60 | Refund | MR PARDIS RAHIMI | 5.00 | Prize Winner | MS K MCLAUGHLIN | 2.18 | Refund |
| ERIKA WULSTER | 9.00 | Refund | MR PARIS MARTZ | 15.00 | Prize Winner | MS K MCLAUGHLIN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ERILDA GUILBEAUCROSBY | 1.08 | Refund | MR PARIS METCALF | 10.00 | Prize Winner | MS K PRETTYPAINT | 10.00 | Prize Winner |
| ERIN BECKMAN | 5.00 | Prize Winner | MR PARISH ELLIS | 5.00 | Prize Winner | MS K R KESSEY | 31.87 | Refund |
| ERIN D LUNN | 18.33 | Refund | MR PARISH LAWSON | 5.00 | Prize Winner | MS K RICHARDSON | 1.08 | Refund |
| ERIN E BYRNE | 5.39 | Refund | MR PARISH TANNER | 5.00 | Prize Winner | MS K RICKER | 10.00 | Prize Winner |
| ERIN GAUDIN | 60.86 | Refund | MR PARKER BARBER | 5.00 | Prize Winner | MS K ROGERS | 3.27 | Refund |
| ERIN KUTSAL | 20.00 | Prize Winner | MR PARKER BARNES | 3.00 | Refund | MS K ROURKE | 5.00 | Prize Winner |
| ERIN L KELSER | 24.98 | Refund | MR PARKER EALES | 3.21 | Refund | MS K SANFORD | 10.00 | Prize Winner |
| ERIN M GARDNER | 23.53 | Refund | MR PARKER LEIGH | 5.00 | Prize Winner | MS K SCHWERDTFEGER | 2.09 | Refund |
| ERIN MULLOY | 4.00 | Refund | MR PARKER SMITH | 10.00 | Prize Winner | MS K SEAGRAVES | 1.07 | Refund |
| ERIN PUENTE | 10.00 | Prize Winner | MR PARKS GARMON | 10.00 | Prize Winner | MS K SMITH | 5.00 | Prize Winner |
| ERIN RICE | 27.99 | Refund | MR PARKSTER WILSON | 21.51 | Refund | MS K STARKES | 11.84 | Refund |
| ERIN SUMMERS | 2.00 | Refund | MR PARRISH TOLBERT | 23.59 | Refund | MS K STEWART | 30.43 | Refund |
| ERIS SPARKS | 30.00 | Refund | MR PARVIZ SALEHI | 51.25 | Refund | MS K STINSON | 5.00 | Prize Winner |
| ERIS STEADMAN | 40.08 | Refund | MR PASCAL LEE | 5.00 | Prize Winner | MS K SUTHERLAND | 10.00 | Prize Winner |
| ERLA A GREAVES | 15.01 | Refund | MR PASCAL STEPHEN | 10.00 | Prize Winner | MS K SWANSON | 10.00 | Prize Winner |
| ERLA PCHIFIETE | 26.92 | Refund | MR PASCAL UKHUEBOR | 530.00 | Prize Winner | MS K SWIGERT | 192.34 | Refund |
| ERLEEN CLOUGH | 15.62 | Refund | MR PASCAL VICKNAIR | 10.00 | Prize Winner | MS K TORRES | 26.12 | Refund |
| ERLEEN HANKINS | 5.00 | Prize Winner | MR PASCUAL GOMEZ | 12.12 | Refund | MS K TUMINELLO | 10.00 | Prize Winner |
| ERLENA C LINTHICUM | 28.26 | Refund | MR PASQUALE ANASTASIA | 9.78 | Refund | MS K VAZQUEZ | 1.14 | Refund |
| ERLENE FUQUA | 4.30 | Refund | MR PASQUALE RUGGIERI | 6.72 | Refund | MS K WASHBURN | 1.00 | Refund |
| ERLENE HARVELL | 10.00 | Prize Winner | MR PAT BOLING | 5.00 | Prize Winner | MS K WASHINGTON | 1.26 | Refund |
| ERLINDA ASUNCION | 10.00 | Prize Winner | MR PAT COFFEY | 26.79 | Refund | MS K WRIGHT | 4.00 | Refund |
| ERLINDA B HERRERA | 7.40 | Refund | MR PAT DREVS | 5.00 | Prize Winner | MS K WROBLEWSKI | 79.03 | Refund |
| ERLINDA B PALO | 3.42 | Refund | MR PAT FAHEY | 10.00 | Prize Winner | MS K WRONSKI | 1.07 | Refund |
| ERLINDA D KURTZ | 2.00 | Refund | MR PAT GILLISPIE | 10.00 | Prize Winner | MS K WYSZYNSKI | 2.00 | Refund |
| ERLINDA DONELSON | 459.74 | Refund | MR PAT GLOVER | 1.73 | Refund | MS K ZUBIK | 1.06 | Refund |
| ERLINDA H TAPIA | 1.00 | Refund | MR PAT GREENE | 5.00 | Prize Winner | MS K ZUKERAN | 3.54 | Refund |
| ERLINDA JOHNSON | 29.91 | Refund | MR PAT HENDERSON | 10.00 | Prize Winner | MS KAAREN MILS | 23.48 | Refund |
| ERLINDA M WARD | 25.34 | Refund | MR PAT JENKS | 5.00 | Prize Winner | MS KACENDRE DUFRESNE | 20.00 | Prize Winner |
| ERLINDA MOLINA | 14.37 | Refund | MR PAT JONES | 26.98 | Refund | MS KACEY WINGATE | 11.00 | Refund |
| ERLINDA MONTALVO | 175.51 | Refund | MR PAT KEMPKER | 10.00 | Prize Winner | MS KACI HAUDEK | 10.00 | Prize Winner |
| ERLINDA POCAIGUE | 5.31 | Refund | MR PAT MCAFEE | 18.49 | Refund | MS KACIE ALLEN | 10.00 | Prize Winner |
| ERLINDA R MARTINEZ | 172.66 | Refund | MR PAT MCGEAREY | 27.00 | Refund | MS KACIE KISSELL | 5.00 | Prize Winner |
| ERLINDA R MATZKE | 2.00 | Refund | MR PAT MCNAMARA | 5.00 | Prize Winner | MS KACIE SKELTON | 10.00 | Prize Winner |
| ERLINDA ROMERO | 53.86 | Refund | MR PAT OBRIEN | 10.00 | Prize Winner | MS KADIJAH BROADNAX | 10.00 | Prize Winner |
| ERLINDA V CATAYONG | 8.45 | Refund | MR PAT OMALLEY | 5.00 | Prize Winner | MS KAE HARTFORD | 1.02 | Refund |
| ERLINDA VILLANVEVA | 10.00 | Prize Winner | MR PAT ONDELACY | 15.00 | Prize Winner | MS KAELA POITRA | 5.00 | Prize Winner |
| ERLINDO GODINEZ | 4.00 | Refund | MR PAT PATTERSON | 10.00 | Prize Winner | MS KAELAN SHANNON | 5.00 | Refund |
| ERLINE FORTNER | 42.69 | Refund | MR PAT REARDEN | 34.93 | Refund | MS KAELIN MOORMAN | 15.00 | Prize Winner |
| ERLINE KLEIN | 2.00 | Refund | MR PAT RIORDAN | 1.00 | Refund | MS KAFFEY SAMPSON | 10.00 | Prize Winner |
| ERLINE PARKER | 10.00 | Prize Winner | MR PAT SCHULTZ | 45.63 | Refund | MS KAHEALAN BRANDON | 10.00 | Prize Winner |
| ERMA BARNETT | 10.00 | Prize Winner | MR PAT SONI | 10.00 | Prize Winner | MS KAHTLEEN SCHOENING | 87.44 | Refund |
| ERMA BARTON | 22.04 | Refund | MR PAT TIDBALL | 10.00 | Refund | MS KAI BROOKS | 5.00 | Prize Winner |
| ERMA BELL | 25.87 | Refund | MR PAT TRADER | 15.59 | Refund | MS KAILA SHERWOOD | 5.00 | Prize Winner |
| ERMA BUCHANAN | 3.00 | Refund | MR PAT TUCKER | 27.94 | Refund | MS KAINIAH JOHNSON | 10.00 | Prize Winner |
| ERMA CANFIELD | 6.30 | Refund | MR PAT ULIANO | 5.00 | Prize Winner | MS KAITLYN DAVIS | 5.00 | Prize Winner |
| ERMA CHENVERT | 2.50 | Refund | MR PAT V RAEL | 10.00 | Prize Winner | MS KAITLYN HANCOCK | 10.00 | Prize Winner |
| ERMA COLLIMS | 10.00 | Prize Winner | MR PAT WARD | 28.79 | Refund | MS KAITLYN JAMES | 5.00 | Prize Winner |
| ERMA COOK | 2.00 | Refund | MR PATRIC DARVIE | 10.00 | Prize Winner | MS KAITLYN OSTRAWSKI | 5.00 | Prize Winner |
| ERMA DRAYTON | 12.13 | Refund | MR PATRIC SHEPPARD | 21.61 | Refund | MS KAITLYN REESE | 5.00 | Prize Winner |
| ERMA E DREAS | 5.00 | Prize Winner | MR PATRICE ANCELOT | 23.08 | Refund | MS KALEIGH GRAFFT | 1.00 | Refund |
| ERMA EDGAR | 102.19 | Refund | MR PATRICIA BANKS | 12.07 | Refund | MS KALEIGH WEAVER | 10.00 | Prize Winner |
| ERMA FIELDS | 16.88 | Refund | MR PATRICIA RUSSO | 20.43 | Refund | MS KALEY MISQUEZ | 10.00 | Prize Winner |
| ERMA GARST | 1.00 | Refund | MR PATRICIA SCHILLER | 3.00 | Refund | MS KALEY ROSE | 45.18 | Refund |
| ERMA GERRITZEN | 1.08 | Refund | MR PATRICIO GUADALUPE | 10.00 | Prize Winner | MS KALISKA YAZZIE | 10.00 | Prize Winner |
| ERMA HALL | 16.85 | Refund | MR PATRICK A AREFFI | 4.56 | Refund | MS KALOLAINE VAKA | 6.98 | Refund |
| ERMA HARTSFIELD | 11.96 | Refund | MR PATRICK A TOLER | 1.06 | Refund | MS KALYN HARRIS | 10.00 | Prize Winner |
| ERMA J MCKOY | 2.00 | Refund | MR PATRICK ABALSAMO | 5.00 | Prize Winner | MS KALYN STAGE | 5.00 | Prize Winner |
| ERMA J VENABLE | 30.22 | Refund | MR PATRICK ADAMS | 5.00 | Prize Winner | MS KAMALA BOB | 2.78 | Refund |
| ERMA KELLOUGH | 27.76 | Refund | MR PATRICK ADMIRE | 117.92 | Refund | MS KAMEKA HARRIS | 5.00 | Prize Winner |
| ERMA KING | 10.46 | Refund | MR PATRICK AKERS | 8.73 | Refund | MS KAMELIA JACKSON | 5.00 | Prize Winner |
| ERMA L KELLEY | 2.50 | Refund | MR PATRICK ALBERTS | 5.00 | Prize Winner | MS KAMETRA THOMPSON | 5.00 | Prize Winner |
| ERMA L STOWERS | 5.60 | Refund | MR PATRICK ARNOLD | 27.55 | Refund | MS KAMI NAPIER | 5.00 | Prize Winner |
| ERMA LOPEZ | 4.32 | Refund | MR PATRICK ATOR | 5.00 | Prize Winner | MS KAMIKA GARRETT | 10.00 | Prize Winner |
| ERMA MERENIVITCH | 10.42 | Refund | MR PATRICK BARELA | 5.00 | Prize Winner | MS KAMILAH HENDRY | 5.00 | Prize Winner |
| ERMA MOORE | 24.82 | Refund | MR PATRICK BARNETT | 10.00 | Prize Winner | MS KAMILAH HILL | 10.00 | Prize Winner |
| ERMA PAWLUS | 10.00 | Prize Winner | MR PATRICK BARRETT | 5.00 | Prize Winner | MS KAMLA FOSTER | 2.00 | Refund |
| ERMA PAYNE | 2.50 | Refund | MR PATRICK BAYLISS | 100.00 | Prize Winner | MS KANDACE DINGMAN | 20.00 | Prize Winner |
| ERMA PEARSON | 19.94 | Refund | MR PATRICK BEHAN | 5.00 | Prize Winner | MS KANDACE EATON | 10.00 | Prize Winner |
| ERMA POTTS | 26.48 | Refund | MR PATRICK BERGIN | 10.00 | Prize Winner | MS KANDACE HORNBACK | 10.00 | Prize Winner |
| ERMA POWELL | 2.00 | Refund | MR PATRICK BERNARDINO | 92.60 | Refund | MS KANDACE MILLS | 5.00 | Prize Winner |
| ERMA R BROWN | 15.32 | Refund | MR PATRICK BIRT | 10.00 | Prize Winner | MS KANDACE THOMSON | 5.00 | Prize Winner |
| ERMA RILEY | 2.36 | Refund | MR PATRICK BLACK | 5.00 | Prize Winner | MS KANDICE BAXTER | 8.00 | Refund |
| ERMA SCHNEWEIS | 67.51 | Refund | MR PATRICK BLUME | 2.00 | Refund | MS KANDICE ELISON | 16.83 | Refund |
| ERMA SEXTON | 33.47 | Refund | MR PATRICK BOHR | 10.00 | Prize Winner | MS KANDIE SARDO | 10.00 | Prize Winner |
| ERMA SHEPARD | 4.28 | Refund | MR PATRICK BOLAND | 10.00 | Prize Winner | MS KANDIS COULTER | 7.27 | Refund |
| ERMA SIMMONS | 149.94 | Refund | MR PATRICK BOWEN | 10.00 | Prize Winner | MS KANDIS KARMANSKI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ERMA SMITH | 5.00 | Prize Winner | MR PATRICK BOYLE | 5.00 | Prize Winner | MS KANDIS KEYS | 5.00 | Prize Winner |
| ERMA SUMMERS | 13.51 | Refund | MR PATRICK BRADLEY | 20.00 | Prize Winner | MS KANDY MILLS | 5.00 | Prize Winner |
| ERMA SWAFFORD | 3.00 | Refund | MR PATRICK BRAUN | 29.96 | Refund | MS KANDY SCHEICK | 22.23 | Refund |
| ERMA WORLEY | 1.00 | Refund | MR PATRICK BRAY | 5.00 | Prize Winner | MS KANDY WILLIAMS | 10.00 | Prize Winner |
| ERMAL DAVIS | 2.00 | Refund | MR PATRICK BRIEN | 5.00 | Prize Winner | MS KANDYCE TIPTON | 25.00 | Prize Winner |
| ERMELINDA VALENZUELA | 2.00 | Refund | MR PATRICK BRIGHT | 5.00 | Prize Winner | MS KANE TAYLOR | 169.02 | Refund |
| ERMINA ATKINSON | 5.22 | Refund | MR PATRICK BROUSSARD | 5.00 | Prize Winner | MS KANISHA JOHNSON | 10.00 | Prize Winner |
| ERMON LANE | 9.00 | Refund | MR PATRICK BROZEK | 2.00 | Refund | MS KANISHA JOHNSON | 5.00 | Prize Winner |
| ERNA ADERHOLDT | 5.10 | Refund | MR PATRICK BUCHANAN | 5.00 | Prize Winner | MS KANISHA SCOTT | 10.00 | Prize Winner |
| ERNA BARTLETT | 15.00 | Refund | MR PATRICK BUECHEL | 5.00 | Prize Winner | MS KANISHA WILLIAMS | 5.00 | Prize Winner |
| ERNA CILKE | 18.69 | Refund | MR PATRICK BURNS | 15.00 | Prize Winner | MS KAOTHA ALLEN | 10.00 | Prize Winner |
| ERNA DONATO | 27.16 | Refund | MR PATRICK BURRELL | 10.00 | Prize Winner | MS KARA BARTHOLOMEW | 5.00 | Prize Winner |
| ERNA HEGNER | 171.23 | Refund | MR PATRICK C RUSSO | 5.59 | Refund | MS KARA CLINE | 5.00 | Prize Winner |
| ERNER FLETCHER | 9.42 | Refund | MR PATRICK CALDWELL | 5.00 | Prize Winner | MS KARA DUKE | 10.00 | Prize Winner |
| ERNESINE SMITHSON | 27.80 | Refund | MR PATRICK CALLAHAN | 10.00 | Prize Winner | MS KARA FOX | 5.00 | Prize Winner |
| ERNEST A DITCH | 9.00 | Refund | MR PATRICK CALLAN | 5.00 | Prize Winner | MS KARA GUTHRIE | 25.00 | Refund |
| ERNEST A DONNELLY | 10.00 | Prize Winner | MR PATRICK CAMPBELL | 10.00 | Prize Winner | MS KARA HALE | 10.00 | Prize Winner |
| ERNEST AGUALLO | 99.58 | Refund | MR PATRICK CANNOLES | 5.00 | Prize Winner | MS KARA HUTCHESON | 10.00 | Prize Winner |
| ERNEST ANTONELLI | 2.90 | Refund | MR PATRICK CAREY | 10.00 | Prize Winner | MS KARA PALLOTTA | 20.00 | Refund |
| ERNEST ARNOUVILLE JR | 10.00 | Prize Winner | MR PATRICK CARTER | 10.00 | Prize Winner | MS KARA SMITH | 5.00 | Prize Winner |
| ERNEST B LOLLIS | 2.00 | Refund | MR PATRICK CASSADAY | 5.00 | Prize Winner | MS KARA TOMSA | 10.00 | Prize Winner |
| ERNEST BAROS | 3.00 | Refund | MR PATRICK CASTELLUCCIO | 10.00 | Refund | MS KARA ZALIS-HECKER | 5.00 | Prize Winner |
| ERNEST BARTLETT | 174.20 | Refund | MR PATRICK CLAYTON | 5.00 | Prize Winner | MS KARAN BAUCOM | 5.00 | Prize Winner |
| ERNEST BOLLIGER | 5.00 | Prize Winner | MR PATRICK CLIFFORD | 38.38 | Refund | MS KARAN BURTON | 3.65 | Refund |
| ERNEST BORDEN | 5.00 | Prize Winner | MR PATRICK COLLINS | 4.86 | Refund | MS KARAN TREMBLAY | 24.37 | Refund |
| ERNEST BROWN | 61.55 | Refund | MR PATRICK COLLINS | 100.00 | Prize Winner | MS KAREN A ZIDEK | 1.08 | Refund |
| ERNEST BROWN | 10.79 | Refund | MR PATRICK CONNELL | 5.00 | Prize Winner | MS KAREN ABBOTT | 1.41 | Refund |
| ERNEST BUENO | 12.71 | Refund | MR PATRICK CONNORS | 20.00 | Refund | MS KAREN ADAMS | 1.07 | Refund |
| ERNEST C LUJAN | 35.87 | Refund | MR PATRICK CORNWELL | 5.00 | Prize Winner | MS KAREN ADAMS | 10.00 | Prize Winner |
| ERNEST C MCNEILL | 21.04 | Refund | MR PATRICK COX | 5.00 | Prize Winner | MS KAREN ADAMS | 5.00 | Prize Winner |
| ERNEST CAMPBELL | 5.00 | Refund | MR PATRICK CRAWFORD | 10.00 | Prize Winner | MS KAREN AIKEN | 2.00 | Refund |
| ERNEST CHAVEZ | 5.00 | Refund | MR PATRICK DALY | 50.62 | Refund | MS KAREN ALEXANDER | 16.82 | Refund |
| ERNEST CLANCE | 7.14 | Refund | MR PATRICK DALY | 5.00 | Prize Winner | MS KAREN ALLEN | 39.42 | Refund |
| ERNEST CROCHILEQUE | 521.48 | Refund | MR PATRICK DAVIS | 5.00 | Prize Winner | MS KAREN ALLEN | 4.03 | Refund |
| ERNEST DAVIDSON | 39.83 | Refund | MR PATRICK DAWSON | 10.00 | Prize Winner | MS KAREN ALLEN | 33.46 | Refund |
| ERNEST DESCHENEAUX JR- | 10.00 | Prize Winner | MR PATRICK DEARMAN | 1.79 | Refund | MS KAREN ALLEN | 5.00 | Prize Winner |
| ERNEST DONALDSON | 4.02 | Refund | MR PATRICK DECHARLES | 38.91 | Refund | MS KAREN ALLMAN | 21.49 | Refund |
| ERNEST E ELLEDGE | 8.67 | Refund | MR PATRICK DENNIS | 5.00 | Prize Winner | MS KAREN ANDERSON | 21.49 | Refund |
| ERNEST E KENNEDY | 1.00 | Refund | MR PATRICK DESIMONE | 112.46 | Refund | MS KAREN ANDERSON | 15.00 | Prize Winner |
| ERNEST E PIERCE | 89.01 | Refund | MR PATRICK DONOVAN | 3.48 | Refund | MS KAREN ANDERSON | 5.00 | Prize Winner |
| ERNEST EVANS | 2.00 | Refund | MR PATRICK DOTY | 2.00 | Refund | MS KAREN ANDRE | 5.00 | Prize Winner |
| ERNEST EVERMAN | 2.00 | Refund | MR PATRICK DOUET | 5.00 | Prize Winner | MS KAREN ANDRES | 33.95 | Refund |
| ERNEST F VON | 24.54 | Refund | MR PATRICK DUNNING | 5.00 | Prize Winner | MS KAREN ANDREWS | 101.01 | Refund |
| ERNEST G OLSON JR | 17.06 | Refund | MR PATRICK DURHAM | 10.00 | Prize Winner | MS KAREN ARCHIBALD | 10.00 | Prize Winner |
| ERNEST G WILLIAMS | 5.00 | Prize Winner | MR PATRICK DWYER | 25.00 | Prize Winner | MS KAREN ARGO | 10.00 | Prize Winner |
| ERNEST GANEY | 3.08 | Refund | MR PATRICK ECKEL | 43.57 | Refund | MS KAREN ARMITAGE | 54.97 | Refund |
| ERNEST GARCIA JR | 2.90 | Refund | MR PATRICK EGROS | 5.00 | Prize Winner | MS KAREN ASH | 23.30 | Refund |
| ERNEST GILLELAND | 16.42 | Refund | MR PATRICK ELY | 10.00 | Prize Winner | MS KAREN ASHE | 10.00 | Prize Winner |
| ERNEST GOMEZ | 4.40 | Refund | MR PATRICK EMERSON | 5.00 | Prize Winner | MS KAREN AVERY | 75.61 | Refund |
| ERNEST GRACE | 27.06 | Refund | MR PATRICK ENOS | 5.00 | Prize Winner | MS KAREN B THOMAS | 2.26 | Refund |
| ERNEST H TAUSCHER | 7.09 | Refund | MR PATRICK ERICKSON | 5.00 | Prize Winner | MS KAREN BAIRD | 10.00 | Prize Winner |
| ERNEST HARRELL | 1.07 | Refund | MR PATRICK ERNEY | 5.00 | Prize Winner | MS KAREN BAIRD | 5.00 | Prize Winner |
| ERNEST HARRIS | 5.00 | Refund | MR PATRICK EVERLEY | 5.00 | Prize Winner | MS KAREN BAKER | 27.94 | Refund |
| ERNEST HEIMAN | 5.00 | Prize Winner | MR PATRICK FEENEY | 1.07 | Refund | MS KAREN BAKER | 41.85 | Refund |
| ERNEST HENDRY | 5.00 | Prize Winner | MR PATRICK FERGUSON | 5.00 | Prize Winner | MS KAREN BALDWIN | 1.00 | Refund |
| ERNEST J FREEMAN | 5.00 | Prize Winner | MR PATRICK FLANAGAN | 270.19 | Refund | MS KAREN BALES | 3.84 | Refund |
| ERNEST J GARCIA | 17.20 | Refund | MR PATRICK FORD | 5.00 | Prize Winner | MS KAREN BALO | 10.00 | Prize Winner |
| ERNEST J OTTENS | 16.01 | Refund | MR PATRICK FRASER | 5.00 | Prize Winner | MS KAREN BANKS | 30.42 | Refund |
| ERNEST JACQUES | 10.00 | Prize Winner | MR PATRICK FRATTO | 9.98 | Refund | MS KAREN BARKER | 41.59 | Refund |
| ERNEST JENNINGS | 3.45 | Refund | MR PATRICK G GILLIKIN | 1.02 | Refund | MS KAREN BATTLES | 1.08 | Refund |
| ERNEST KASTNER | 5.00 | Prize Winner | MR PATRICK G SCHOMMER | 23.49 | Refund | MS KAREN BAZEMORE | 10.00 | Prize Winner |
| ERNEST KING | 3.50 | Refund | MR PATRICK GAGLIARDO | 5.00 | Prize Winner | MS KAREN BECKER | 2.00 | Refund |
| ERNEST KNIGHT | 5.00 | Prize Winner | MR PATRICK GALLAGHER | 10.00 | Prize Winner | MS KAREN BENSON | 2.00 | Refund |
| ERNEST KNOWLES | 14.63 | Refund | MR PATRICK GARRETT | 10.00 | Prize Winner | MS KAREN BEVIS | 28.32 | Refund |
| ERNEST KOHN | 29.76 | Refund | MR PATRICK GILTON | 10.00 | Prize Winner | MS KAREN BICKFORD | 10.00 | Prize Winner |
| ERNEST L ADAMS | 11.79 | Refund | MR PATRICK GNAT | 10.00 | Prize Winner | MS KAREN BILLING | 2.50 | Refund |
| ERNEST L BROWN | 10.00 | Prize Winner | MR PATRICK GORMAN | 5.00 | Prize Winner | MS KAREN BISHOP | 21.43 | Refund |
| ERNEST L CECCHI | 15.00 | Refund | MR PATRICK GROVER | 194.97 | Refund | MS KAREN BIYER | 6.09 | Refund |
| ERNEST L HOFFMAN SR | 2.88 | Refund | MR PATRICK GROVER | 8.21 | Refund | MS KAREN BLAKE | 20.61 | Refund |
| ERNEST L HUDSON | 2.00 | Refund | MR PATRICK GUY | 5.00 | Prize Winner | MS KAREN BLUE | 2.00 | Refund |
| ERNEST L OWEN JR | 2.00 | Refund | MR PATRICK HAGAN | 10.00 | Prize Winner | MS KAREN BLUM | 10.00 | Prize Winner |
| ERNEST L TRASK | 13.96 | Refund | MR PATRICK HAGERTY | 15.00 | Prize Winner | MS KAREN BONER | 10.00 | Prize Winner |
| ERNEST LAFFERTY | 265.51 | Refund | MR PATRICK HAMILTON | 30.22 | Refund | MS KAREN BONNES | 1.37 | Refund |
| ERNEST LAGUNA | 42.97 | Refund | MR PATRICK HAMILTON | 5.00 | Prize Winner | MS KAREN BOWEN | 10.00 | Prize Winner |
| ERNEST LAW | 4.52 | Refund | MR PATRICK HANES | 15.00 | Prize Winner | MS KAREN BOWMAN | 10.00 | Prize Winner |
| ERNEST LAW | 14.22 | Refund | MR PATRICK HANNONN | 5.00 | Prize Winner | MS KAREN BOYD | 43.47 | Refund |
| ERNEST LOOMIS | 2.00 | Refund | MR PATRICK HAPE | 5.00 | Prize Winner | MS KAREN BOYER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ERNEST LUSSOW | 5.63 | Refund | MR PATRICK HARDIN | 10.00 | Prize Winner | MS KAREN BOYSTER | 39.38 | Refund |
| ERNEST MALSON | 30.95 | Refund | MR PATRICK HARPER | 30.17 | Refund | MS KAREN BRANDENBURG | 5.00 | Prize Winner |
| ERNEST MARSON | 30.35 | Refund | MR PATRICK HARRIS | 8.21 | Refund | MS KAREN BREAUX | 6.09 | Refund |
| ERNEST MARTINEZ | 2.00 | Refund | MR PATRICK HARRIS | 5.00 | Prize Winner | MS KAREN BRENY | 2.00 | Refund |
| ERNEST MCCLARK | 2.00 | Refund | MR PATRICK HARTLEY | 10.00 | Prize Winner | MS KAREN BREUER | 2.00 | Refund |
| ERNEST MCNARY | 4.12 | Refund | MR PATRICK HASHIMURA | 5.00 | Prize Winner | MS KAREN BRITT | 22.74 | Refund |
| ERNEST MCNEIL | 20.96 | Refund | MR PATRICK HAVER | 44.68 | Refund | MS KAREN BROWN | 4.00 | Refund |
| ERNEST MENDOZA | 5.00 | Prize Winner | MR PATRICK HEIDEMANN | 10.00 | Prize Winner | MS KAREN BROWN | 2.00 | Refund |
| ERNEST MGARCIA | 20.54 | Refund | MR PATRICK HENDRIX | 5.00 | Prize Winner | MS KAREN BROWN | 2.24 | Refund |
| ERNEST MILLER | 256.00 | Refund | MR PATRICK HERRMAN | 24.98 | Refund | MS KAREN BROWN | 2.00 | Refund |
| ERNEST MOORE | 5.78 | Refund | MR PATRICK HIBBARD | 38.59 | Refund | MS KAREN BROWN | 5.00 | Prize Winner |
| ERNEST MORAN | 54.59 | Refund | MR PATRICK HILL | 10.00 | Prize Winner | MS KAREN BUCK | 1.00 | Refund |
| ERNEST MOSLEY JR- | 5.00 | Prize Winner | MR PATRICK HOAGLAND | 5.00 | Prize Winner | MS KAREN BUCKLIEW | 3.00 | Refund |
| ERNEST MOYER | 3.00 | Refund | MR PATRICK HOFFMAN | 20.70 | Refund | MS KAREN BUDZON | 25.90 | Refund |
| ERNEST N EMENYONU | 3.00 | Refund | MR PATRICK HOLLAND | 5.00 | Refund | MS KAREN BURINGRUD | 4.84 | Refund |
| ERNEST N MAYS | 36.70 | Refund | MR PATRICK HOLMES | 5.00 | Prize Winner | MS KAREN BURNETT | 20.71 | Refund |
| ERNEST NASTROM | 4.28 | Refund | MR PATRICK HULETT | 5.00 | Prize Winner | MS KAREN BURNS | 5.00 | Prize Winner |
| ERNEST NUNES | 2.09 | Refund | MR PATRICK HUTCHINS | 2.00 | Refund | MS KAREN BYRD | 15.00 | Refund |
| ERNEST OAKELEY | 33.42 | Refund | MR PATRICK IKEDA | 5.00 | Prize Winner | MS KAREN C CUNNINGHAM | 2.99 | Refund |
| ERNEST P GUERRERO | 8.44 | Refund | MR PATRICK INGRAM | 133.46 | Refund | MS KAREN CADE | 10.00 | Prize Winner |
| ERNEST PAINTER | 264.06 | Refund | MR PATRICK J DIPIETRO JR | 10.00 | Prize Winner | MS KAREN CALIENDO | 6.42 | Refund |
| ERNEST PENLI | 31.35 | Refund | MR PATRICK JACOBS | 10.00 | Prize Winner | MS KAREN CAMARA | 3.49 | Refund |
| ERNEST PIERONTONI | 1.06 | Refund | MR PATRICK JAMES | 10.00 | Refund | MS KAREN CANNADY | 3.17 | Refund |
| ERNEST R HILLIARD | 10.00 | Prize Winner | MR PATRICK JANKOWSKI | 10.00 | Refund | MS KAREN CANTRELL | 28.92 | Refund |
| ERNEST R MARTINEZ | 33.47 | Refund | MR PATRICK JENSEN | 5.00 | Prize Winner | MS KAREN CAREW | 10.00 | Prize Winner |
| ERNEST RAMON | 1,214.17 | Refund | MR PATRICK JETER | 3.00 | Refund | MS KAREN CARIANI | 2.00 | Refund |
| ERNEST RAMSEY | 13.49 | Refund | MR PATRICK JOHNSON | 35.61 | Refund | MS KAREN CARLON | 23.89 | Refund |
| ERNEST RIGGINS | 10.00 | Prize Winner | MR PATRICK JOHNSON | 3.70 | Refund | MS KAREN CARTWRIGHT | 5.00 | Prize Winner |
| ERNEST RODRIGUEZ | 10.00 | Prize Winner | MR PATRICK JONES | 4.60 | Refund | MS KAREN CARVER | 20.00 | Refund |
| ERNEST ROY | 10.00 | Prize Winner | MR PATRICK JOYNT | 49.19 | Refund | MS KAREN CASSELL | 1.07 | Refund |
| Ernest Ruiz | 345.68 | Refund | MR PATRICK KAEDY | 2.00 | Refund | MS KAREN CASTAGNOLA | 40.99 | Refund |
| ERNEST SALCIDO | 26.53 | Refund | MR PATRICK KEAR JR | 4.14 | Refund | MS KAREN CHAMBERS | 10.00 | Prize Winner |
| ERNEST SANTIAGO | 3.56 | Refund | MR PATRICK KEENAN | 10.00 | Prize Winner | MS KAREN CHENOWITH | 36.58 | Refund |
| ERNEST SAUMIER | 4.20 | Refund | MR PATRICK KENNEY | 5.00 | Prize Winner | MS KAREN CHILDS | 24.53 | Refund |
| ERNEST SCHWARTZ | 13.80 | Refund | MR PATRICK KING | 50.00 | Refund | MS KAREN CHISLER | 1.84 | Refund |
| ERNEST SERRANO | 3.00 | Refund | MR PATRICK KING | 10.00 | Prize Winner | MS KAREN CHRISTY | 35.98 | Refund |
| ERNEST SHARP | 10.00 | Prize Winner | MR PATRICK KNAPP | 15.00 | Prize Winner | MS KAREN CLANCY | 5.00 | Prize Winner |
| ERNEST SMALYGO | 1.00 | Refund | MR PATRICK KONRAD | 5.00 | Prize Winner | MS KAREN CLARK | 5.00 | Prize Winner |
| ERNEST SMITH | 1.47 | Refund | MR PATRICK KRIER | 10.00 | Prize Winner | MS KAREN CLEARY | 10.00 | Prize Winner |
| ERNEST SMITH JR | 21.56 | Refund | MR PATRICK KULAS | 5.00 | Prize Winner | MS KAREN CONRAD | 20.00 | Prize Winner |
| ERNEST SWENSON | 60.06 | Refund | MR PATRICK LAWLESS | 10.00 | Prize Winner | MS KAREN COONEY | 10.44 | Refund |
| ERNEST SWIECICKI | 5.00 | Prize Winner | MR PATRICK LEE PATTERSON S | 5.00 | Prize Winner | MS KAREN CORCORAN | 16.90 | Refund |
| ERNEST T WALL | 39.66 | Refund | MR PATRICK LENIHAN | 10.00 | Prize Winner | MS KAREN COUGHLIN | 5.00 | Prize Winner |
| ERNEST TARBOTTOM | 2.00 | Refund | MR PATRICK LEWIS | 10.00 | Prize Winner | MS KAREN CROW | 20.00 | Prize Winner |
| ERNEST TEEUWE | 5.00 | Prize Winner | MR PATRICK LOEWE | 22.42 | Refund | MS KAREN CULPEPPER | 3.46 | Refund |
| ERNEST VILLANY | 16.79 | Refund | MR PATRICK M LEGNON | 5.00 | Prize Winner | MS KAREN CURTIS | 681.06 | Refund |
| ERNEST W BAYLOR | 2.00 | Refund | MR PATRICK M MEVERDEN | 1.06 | Refund | MS KAREN CUTLER | 5.00 | Prize Winner |
| ERNEST W JUNIUS | 5.00 | Prize Winner | MR PATRICK MACPHERSON | 5.00 | Prize Winner | MS KAREN DALTON | 110.59 | Refund |
| ERNEST WALKER | 52.92 | Refund | MR PATRICK MAGOWAN | 5.00 | Prize Winner | MS KAREN DANIELS | 2.00 | Refund |
| ERNEST WEBBER | 3.00 | Refund | MR PATRICK MAHER | 10.00 | Prize Winner | MS KAREN DANIELS | 5.00 | Prize Winner |
| ERNEST WEINRICH | 24.96 | Refund | MR PATRICK MAHONEY | 5.00 | Prize Winner | MS KAREN DANTONE | 1.06 | Refund |
| ERNEST WHEATLEY | 10.00 | Prize Winner | MR PATRICK MALDONADO | 10.00 | Prize Winner | MS KAREN DARLING | 10.00 | Prize Winner |
| ERNEST WHITE | 4.47 | Refund | MR PATRICK MANGRAVITI | 20.00 | Refund | MS KAREN DAVIS | 226.43 | Refund |
| ERNEST WIESE | 5.00 | Prize Winner | MR PATRICK MARANTO | 23.27 | Refund | MS KAREN DAVIS | 10.00 | Refund |
| ERNEST WILLIAMS | 1.01 | Refund | MR PATRICK MARTI | 19.55 | Refund | MS KAREN DAWSON | 4.50 | Refund |
| ERNEST WORTH | 3.33 | Refund | MR PATRICK MARTIN | 3.60 | Refund | MS KAREN DEAS | 6.00 | Refund |
| ERNEST YOUNG | 3.00 | Refund | MR PATRICK MAURICE | 34.67 | Refund | MS KAREN DECHALUS | 5.00 | Prize Winner |
| ERNESTA WILLIAMS | 7.79 | Refund | MR PATRICK MCCANN | 5.77 | Refund | MS KAREN DEFUSCO | 5.00 | Prize Winner |
| ERNESTIN ANDRUS | 1.10 | Refund | MR PATRICK MCCANNEY | 10.00 | Prize Winner | MS KAREN DEMPSEY | 10.00 | Prize Winner |
| ERNESTIN E STOKES | 1.08 | Refund | MR PATRICK MCCART | 67.80 | Refund | MS KAREN DOHNAL | 10.00 | Refund |
| ERNESTIN LEE | 3.00 | Refund | MR PATRICK MCCARTHY | 10.00 | Prize Winner | MS KAREN DONAGHY | 20.00 | Prize Winner |
| ERNESTINA ELIZONDO | 45.04 | Refund | MR PATRICK MCCARTY | 5.00 | Prize Winner | MS KAREN DORONDO | 550.00 | Prize Winner |
| ERNESTINA L HERNANDEZ | 3.54 | Refund | MR PATRICK MCCOMBS | 10.00 | Prize Winner | MS KAREN DORRELL | 2.17 | Refund |
| ERNESTINE ADAMS | 1.07 | Refund | MR PATRICK MCCOY | 20.00 | Refund | MS KAREN DOSS | 15.00 | Refund |
| ERNESTINE ALEANTARA | 1.08 | Refund | MR PATRICK MCDONALD | 5.00 | Refund | MS KAREN DOUGLAS | 5.00 | Prize Winner |
| ERNESTINE B SMITH | 14.49 | Refund | MR PATRICK MCDONALD | 5.00 | Prize Winner | MS KAREN DOWD | 7.37 | Refund |
| ERNESTINE BARNES | 6.41 | Refund | MR PATRICK MCGRATH | 5.00 | Prize Winner | MS KAREN DRISDELL | 14.56 | Refund |
| ERNESTINE BARNETT | 4.00 | Refund | MR PATRICK MCHUGH | 15.69 | Refund | MS KAREN DUFFY | 1.92 | Refund |
| ERNESTINE BETTS | 34.75 | Refund | MR PATRICK MCKENNA | 21.58 | Refund | MS KAREN DUVALL | 78.29 | Refund |
| ERNESTINE BOONE | 10.00 | Prize Winner | MR PATRICK MCKENZIE | 5.00 | Prize Winner | MS KAREN DYER | 5.00 | Prize Winner |
| ERNESTINE BOSTIC | 1.07 | Refund | MR PATRICK MCKINLEY | 5.00 | Prize Winner | MS KAREN E HENZI | 8.74 | Refund |
| ERNESTINE BOWE | 10.00 | Prize Winner | MR PATRICK MCLAUGHLIN | 10.00 | Prize Winner | MS KAREN E PELTON | 1.82 | Refund |
| ERNESTINE BROWN | 4.00 | Refund | MR PATRICK MCMANUS | 5.00 | Prize Winner | MS KAREN E YOUNG | 121.60 | Refund |
| ERNESTINE C DAVIS | 4.50 | Refund | MR PATRICK MCNULTY | 25.00 | Prize Winner | MS KAREN EASTMAN | 2.00 | Refund |
| ERNESTINE CALDWELL | 2.78 | Refund | MR PATRICK MEINERT | 55.71 | Refund | Ms Karen Edgers | 5.00 | Prize Winner |
| ERNESTINE CAVER | 1.00 | Refund | MR PATRICK MESSER | 10.00 | Prize Winner | MS KAREN EDINGER | 1.00 | Refund |
| ERNESTINE CHAMBERS | 51.62 | Refund | MR PATRICK MESSINA | 26.14 | Refund | MS KAREN ELLIOTT | 18.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ERNESTINE COLEMAN | 16.83 | Refund |
| ERNESTINE COOPER | 10.42 | Refund |
| ERNESTINE D NAIFEH | 10.00 | Prize Winner |
| ERNESTINE DONAHUE | 29.94 | Refund |
| ERNESTINE DUNAWAY | 23.89 | Refund |
| ERNESTINE F FREEMAN | 5.00 | Prize Winner |
| ERNESTINE GONZALES | 10.00 | Prize Winner |
| ERNESTINE HENRY | 2.00 | Refund |
| ERNESTINE HIGDON | 10.00 | Prize Winner |
| ERNESTINE HOLLOWAY | 5.00 | Prize Winner |
| ERNESTINE HOLMAN | 14.49 | Refund |
| ERNESTINE HUNTER | 7.00 | Refund |
| ERNESTINE HYMAN | 116.89 | Refund |
| ERNESTINE JACKSON | 1.00 | Refund |
| ERNESTINE JONES | 9.47 | Refund |
| ERNESTINE JONES | 19.42 | Refund |
| ERNESTINE LAWSON | 38.34 | Refund |
| ERNESTINE LEWIS | 4.99 | Refund |
| ERNESTINE LEWIS | 3.28 | Refund |
| ERNESTINE M MOSER | 2.00 | Refund |
| ERNESTINE MARTINEZ | 5.00 | Prize Winner |
| ERNESTINE MAZYCK | 11.26 | Refund |
| ERNESTINE MCCLELLA | 4.49 | Refund |
| ERNESTINE MOORE | 4.50 | Refund |
| ERNESTINE NEWELL | 66.08 | Refund |
| ERNESTINE P MEDFORD | 7.48 | Refund |
| ERNESTINE PALMER | 5.00 | Refund |
| ERNESTINE PETTIS | 80.41 | Refund |
| ERNESTINE PROBY | 4.28 | Refund |
| ERNESTINE R HUFF | 273.11 | Refund |
| ERNESTINE ROGERS | 5.00 | Refund |
| ERNESTINE SCOTT | 5.00 | Prize Winner |
| ERNESTINE SLIE | 10.00 | Prize Winner |
| ERNESTINE SMITH | 1.07 | Refund |
| ERNESTINE T RUJILIO | 41.19 | Refund |
| ERNESTINE TAYLOR | 68.54 | Refund |
| ERNESTINE TONEY | 10.00 | Prize Winner |
| ERNESTINE TRYILLO | 10.00 | Prize Winner |
| ERNESTINE TURNER | 2.00 | Refund |
| ERNESTINE VENABLE | 1.65 | Refund |
| ERNESTINE VINSON | 44.18 | Refund |
| ERNESTINE WATSON | 8.88 | Refund |
| ERNESTINE WILLIAMS | 4.50 | Refund |
| ERNESTINE WINTERS | 19.98 | Refund |
| ERNESTINE WISNIEWSKI | 2.50 | Refund |
| ERNESTO A DAVILA | 5.99 | Refund |
| ERNESTO C MEDINA | 18.03 | Refund |
| ERNESTO DELACRUZ III | 4.00 | Refund |
| ERNESTO FELICIANO | 2.00 | Refund |
| ERNESTO FIGUEROA | 32.97 | Refund |
| ERNESTO GONZALES | 10.00 | Prize Winner |
| ERNESTO M ARINES | 27.86 | Refund |
| ERNESTO MATOS | 1.07 | Refund |
| ERNESTO P OSORLO | 5.41 | Refund |
| ERNESTO PENAFLORIDA | 201.98 | Refund |
| ERNESTO PEREZ RAMOS | 1.29 | Refund |
| ERNESTO Q SALAZAR | 17.11 | Refund |
| ERNESTO ROCHE | 6.41 | Refund |
| ERNESTO SOLIS | 56.80 | Refund |
| ERNESTO VILLAFUERTE | 15.06 | Refund |
| ERNIE A BELL | 2.18 | Refund |
| ERNIE BARELA | 54.95 | Refund |
| ERNIE C BRITT | 1.00 | Refund |
| ERNIE FRITZ | 1.85 | Refund |
| ERNIE HAMM | 1.07 | Refund |
| ERNIE HEMBREE | 3.57 | Refund |
| ERNIE LARSON | 3.00 | Refund |
| ERNIE LEASURE | 5.00 | Prize Winner |
| ERNIE QUADE | 5.00 | Prize Winner |
| ERNIE VANHORN | 5.00 | Prize Winner |
| ERNIE VARELA | 61.56 | Refund |
| ERNIE VIGIL | 58.22 | Refund |
| ERNIE VILLA | 10.00 | Prize Winner |
| ERODINA AVILA | 112.44 | Refund |
| ERODITA MARSHALL | 21.52 | Refund |
| ERONA JETER | 45.53 | Refund |
| ERREST CHURCHILL | 265.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PATRICK MILLER | 14.72 | Refund |
| MR PATRICK MOCZYGEMBA | 5.00 | Prize Winner |
| MR PATRICK MOELLER | 43.16 | Refund |
| MR PATRICK MOFFATT | 145.68 | Refund |
| MR PATRICK MOLITOR | 20.00 | Refund |
| MR PATRICK MOLLOY | 5.00 | Refund |
| MR PATRICK MONAGHAN | 5.00 | Refund |
| MR PATRICK MONTGOMERY | 27.70 | Refund |
| MR PATRICK MOORE | 7.23 | Refund |
| MR PATRICK MORROW | 10.00 | Prize Winner |
| MR PATRICK MOSELEY | 5.00 | Refund |
| MR PATRICK MURPHREE | 91.81 | Refund |
| MR PATRICK MUTTART | 5.00 | Refund |
| MR PATRICK NELSON | 5.00 | Refund |
| MR PATRICK NOONAN | 55.88 | Refund |
| MR PATRICK O MARA | 5.00 | Prize Winner |
| MR PATRICK OBRIEN | 15.00 | Prize Winner |
| MR PATRICK OCHSNER | 5.00 | Prize Winner |
| MR PATRICK ODONOVAN | 56.87 | Refund |
| MR PATRICK OLEARY | 5.00 | Prize Winner |
| MR PATRICK O'NEAL | 35.72 | Refund |
| MR PATRICK OSTHELDER | 5.00 | Prize Winner |
| MR PATRICK PALADIE | 32.90 | Refund |
| MR PATRICK PAPALAS | 10.00 | Prize Winner |
| MR PATRICK PERKINS | 27.98 | Refund |
| MR PATRICK PETERSEN | 5.00 | Prize Winner |
| MR PATRICK PFEIFER | 5.00 | Refund |
| MR PATRICK POLING | 163.17 | Refund |
| MR PATRICK POWELL | 5.00 | Prize Winner |
| MR PATRICK PRICE | 5.00 | Prize Winner |
| MR PATRICK PRICE | 5.00 | Prize Winner |
| MR PATRICK RABUN | 5.00 | Prize Winner |
| MR PATRICK RANN | 21.90 | Refund |
| MR PATRICK REILLY | 2.00 | Refund |
| MR PATRICK REILLY | 50.00 | Prize Winner |
| MR PATRICK RHYNALDS | 155.76 | Refund |
| MR PATRICK RICHARDSON | 5.00 | Prize Winner |
| MR PATRICK ROBINSON | 63.58 | Refund |
| MR PATRICK RODRIGUEZ | 10.21 | Refund |
| MR PATRICK RODRIGUEZ | 48.79 | Refund |
| MR PATRICK ROONEY | 29.16 | Refund |
| MR PATRICK RUPP | 5.00 | Prize Winner |
| MR PATRICK RYAN | 4.00 | Refund |
| MR PATRICK SCHAEFER | 5.00 | Prize Winner |
| MR PATRICK SCHAFER | 5.00 | Prize Winner |
| MR PATRICK SCHIERMAN | 5.00 | Prize Winner |
| MR PATRICK SCHLAFLY | 4.32 | Refund |
| MR PATRICK SCROGGIN | 5.00 | Prize Winner |
| MR PATRICK SHAFFER | 24.65 | Refund |
| MR PATRICK SHANNON | 25.09 | Refund |
| MR PATRICK SHAW | 29.82 | Refund |
| MR PATRICK SIMARD | 86.51 | Refund |
| MR PATRICK SIMNACHER | 2.00 | Refund |
| MR PATRICK SKAGGS | 17.84 | Refund |
| MR PATRICK SKELTON | 5.00 | Prize Winner |
| MR PATRICK SKINNER | 255.00 | Prize Winner |
| MR PATRICK SLATTERY | 5.00 | Prize Winner |
| MR PATRICK SMITH | 11.00 | Refund |
| MR PATRICK SMITH | 21.98 | Refund |
| MR PATRICK SNEAD | 1.07 | Refund |
| MR PATRICK STOFFLER | 2.00 | Refund |
| MR PATRICK STOVALL | 25.00 | Refund |
| MR PATRICK STRANGE | 5.00 | Prize Winner |
| MR PATRICK SUMLER | 10.00 | Refund |
| MR PATRICK T BENTLEY | 1.00 | Refund |
| MR PATRICK T THOMAS | 5.00 | Prize Winner |
| MR PATRICK TAPIA | 5.00 | Prize Winner |
| MR PATRICK THOMAS | 15.00 | Refund |
| MR PATRICK THOMAS | 5.00 | Prize Winner |
| MR PATRICK TOELLE | 27.23 | Refund |
| MR PATRICK TOMKIN | 34.54 | Refund |
| MR PATRICK TREADWELL | 10.00 | Prize Winner |
| MR PATRICK TURNER | 26.08 | Refund |
| MR PATRICK TWEEDY | 5.00 | Prize Winner |
| MR PATRICK VAUGHAN | 27.94 | Refund |
| MR PATRICK VIGIL | 5.00 | Prize Winner |
| MR PATRICK WADDELL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KAREN ELLIS | 98.56 | Refund |
| MS KAREN ELLIS | 27.98 | Refund |
| MS KAREN ELMORE | 30.29 | Refund |
| MS KAREN ENDRISS | 2.14 | Refund |
| MS KAREN ERIKSON | 5.00 | Prize Winner |
| MS KAREN ERLANGER | 1.00 | Refund |
| MS KAREN ETLINGER | 1.00 | Refund |
| MS KAREN FAIR | 10.00 | Prize Winner |
| MS KAREN FANEUF | 10.00 | Refund |
| MS KAREN FANNING | 2.16 | Refund |
| MS KAREN FANUCCHI | 5.00 | Prize Winner |
| MS KAREN FAY | 5.00 | Prize Winner |
| MS KAREN FEDELE | 5.00 | Prize Winner |
| MS KAREN FENDLEY | 100.00 | Prize Winner |
| MS KAREN FHIMA | 38.46 | Refund |
| MS KAREN FIERLEY | 5.00 | Prize Winner |
| MS KAREN FINLEY | 3.00 | Refund |
| MS KAREN FLOERSCH | 10.00 | Prize Winner |
| MS KAREN FOGLIANO | 1.06 | Refund |
| MS KAREN FOREY | 21.16 | Refund |
| MS KAREN FORRESTER | 12.07 | Refund |
| MS KAREN FOX | 23.68 | Refund |
| MS KAREN FREEMAN | 15.01 | Refund |
| MS KAREN FRIEDFELD | 10.00 | Prize Winner |
| MS KAREN FRONCE | 127.51 | Refund |
| MS KAREN FROST | 50.00 | Refund |
| MS KAREN FULMER | 32.78 | Refund |
| MS KAREN FURBEE | 5.00 | Prize Winner |
| MS KAREN G DENYS | 2.00 | Refund |
| MS KAREN GAGNER | 16.94 | Refund |
| MS KAREN GARBER | 5.38 | Refund |
| MS KAREN GARDNER | 18.53 | Refund |
| MS KAREN GARROW | 151.09 | Refund |
| MS KAREN GASAWAY | 33.88 | Refund |
| MS KAREN GATES | 10.00 | Prize Winner |
| MS KAREN GILL | 5.00 | Prize Winner |
| MS KAREN GILLIS | 2.55 | Refund |
| MS KAREN GILLOGLY | 10.00 | Prize Winner |
| MS KAREN GINGRICH | 15.06 | Refund |
| MS KAREN GIVENS | 6.09 | Refund |
| MS KAREN GLERUM | 2.32 | Refund |
| MS KAREN GLYNN | 5.00 | Prize Winner |
| MS KAREN GORHAM | 5.00 | Prize Winner |
| MS KAREN GOUGH | 110.32 | Refund |
| MS KAREN GRASSI | 5.00 | Prize Winner |
| MS KAREN GRAVES | 2.00 | Refund |
| MS KAREN GREENHALGH | 15.00 | Prize Winner |
| MS KAREN HALBROOK | 5.00 | Prize Winner |
| MS KAREN HALL | 29.83 | Refund |
| MS KAREN HALL | 15.49 | Refund |
| MS KAREN HALL | 5.00 | Prize Winner |
| MS KAREN HANSEN | 10.00 | Prize Winner |
| MS KAREN HARMON | 5.00 | Prize Winner |
| MS KAREN HARRIS | 2.00 | Refund |
| MS KAREN HARRISON | 1.10 | Refund |
| MS KAREN HASS | 169.80 | Refund |
| MS KAREN HEBERT | 10.00 | Prize Winner |
| MS KAREN HELMS | 5.00 | Prize Winner |
| MS KAREN HENDRICKSON | 58.62 | Refund |
| MS KAREN HENNINGER | 26.72 | Refund |
| MS KAREN HIGDON | 33.48 | Refund |
| MS KAREN HINKLE | 2.00 | Refund |
| MS KAREN HINNI | 1.07 | Refund |
| MS KAREN HINTON | 28.11 | Refund |
| MS KAREN HINZMANN | 5.00 | Prize Winner |
| MS KAREN HOBBS | 46.96 | Refund |
| MS KAREN HODAWANUS | 1.40 | Refund |
| MS KAREN HOLEMAN | 2.00 | Refund |
| MS KAREN HOLLIMAN | 3.00 | Refund |
| MS KAREN HOLT | 10.00 | Prize Winner |
| MS KAREN HORNE | 2.00 | Refund |
| MS KAREN HORTON | 10.00 | Prize Winner |
| MS KAREN HOSLER | 10.00 | Prize Winner |
| MS KAREN HOWE | 5.00 | Prize Winner |
| MS KAREN HOWELL | 99.90 | Refund |
| MS KAREN HUDGINS | 10.00 | Prize Winner |
| MS KAREN HUNT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ERRICK CLARKE | 5.00 | Refund | MR PATRICK WAGER | 58.82 | Refund | MS KAREN IRVIN | 100.00 | Prize Winner |
| ERROI T HEFFNER | 60.72 | Refund | MR PATRICK WALLER | 5.00 | Prize Winner | MS KAREN IZZO | 33.14 | Refund |
| ERROL A PERRY | 7.49 | Refund | MR PATRICK WALTON | 4.50 | Refund | MS KAREN J BABCOCK | 5.70 | Refund |
| ERROL ALEXANDER | 100.00 | Refund | MR PATRICK WALTON | 15.00 | Refund | MS KAREN J WALKER | 18.75 | Refund |
| ERROL FONTENOT | 5.00 | Prize Winner | MR PATRICK WHITE | 10.52 | Refund | MS KAREN JACKSON | 51.97 | Refund |
| ERROL GILKES | 19.08 | Refund | MR PATRICK WHITE | 5.00 | Refund | MS KAREN JAMES | 5.00 | Refund |
| ERROL LAMBERSON | 42.74 | Refund | MR PATRICK WIEPRETCH | 3.39 | Refund | MS KAREN JENKINS | 10.00 | Prize Winner |
| ERROL LANDRY | 2.00 | Refund | MR PATRICK WILHITE | 10.00 | Prize Winner | MS KAREN JOHNSON | 3.50 | Refund |
| ERROL MCDONALD | 71.77 | Refund | MR PATRICK WILKERSON | 5.00 | Prize Winner | MS KAREN JOHNSON | 5.00 | Refund |
| ERROL P JOHNSON | 34.00 | Refund | MR PATRICK WILLIAMS | 25.00 | Prize Winner | MS KAREN JOHNSTON | 10.00 | Prize Winner |
| ERROL R WARREN | 3.00 | Refund | MR PATRICK WILLIAMSON | 10.00 | Prize Winner | MS KAREN JONES | 193.54 | Refund |
| ERRON SPRAKER | 1.00 | Refund | MR PATRICK WILSON | 12.50 | Refund | MS KAREN JUDKINS | 5.00 | Prize Winner |
| ERRYN CRUME | 19.52 | Refund | MR PATRICK WOOD | 5.00 | Refund | MS KAREN K ADCOX | 56.81 | Refund |
| ERSKIN WARD | 2.16 | Refund | MR PATRICK WRIGHT | 5.00 | Refund | MS KAREN K RICHARDSON | 10.00 | Prize Winner |
| ERVA SHIFFLETT | 16.23 | Refund | MR PATRICK YAMAGUCHI | 10.00 | Prize Winner | MS KAREN KEENEY | 22.66 | Refund |
| ERVEN RICHTMYRE | 1.06 | Refund | MR PATRICK YAMAMOTO | 5.00 | Prize Winner | MS KAREN KELLER | 10.00 | Prize Winner |
| ERVIE MIRABELLA | 30.89 | Refund | MR PATRICK YASUKOCHI | 10.00 | Prize Winner | MS KAREN KEMPER | 109.75 | Refund |
| ERVIN CULLIPHER | 17.96 | Refund | MR PATRICK YUEN JR- | 10.00 | Prize Winner | MS KAREN KENDALL | 33.03 | Refund |
| ERVIN DIXON | 2.00 | Refund | MR PATRICK ZIBELL | 5.00 | Prize Winner | MS KAREN KIENE | 29.12 | Refund |
| ERVIN GARDNER | 24.57 | Refund | MR PAUL A ASSELIN | 141.94 | Refund | MS KAREN KING | 20.42 | Refund |
| ERVIN L BUTLER JR | 15.00 | Refund | MR PAUL A KUNTZ JR | 1.08 | Refund | MS KAREN KIRBY | 5.00 | Prize Winner |
| ERVIN M GOSCHE | 6.15 | Refund | MR PAUL A MEYER JR | 5.00 | Prize Winner | MS KAREN KLEAGER | 10.00 | Prize Winner |
| ERVIN MARSHMON | 17.06 | Refund | MR PAUL ADAMS | 1.07 | Refund | MS KAREN KLINE | 2.00 | Refund |
| ERVIN MYRA | 32.89 | Refund | MR PAUL ADELMAN | 10.00 | Prize Winner | MS KAREN KLOTZ | 41.66 | Refund |
| ERVIN RINA | 1.06 | Refund | MR PAUL AIELLO | 1.06 | Refund | MS KAREN KNIGHT | 2.77 | Refund |
| ERVIN RING | 2.00 | Refund | MR PAUL AKERS | 19.27 | Refund | MS KAREN KNUTSON | 18.50 | Refund |
| ERVIN SINCLAIR | 10.00 | Prize Winner | MR PAUL ALLISON | 10.00 | Refund | MS KAREN KOERNER | 2.50 | Refund |
| ERVIN WINCZEWSKI | 2.14 | Refund | MR PAUL AMOS | 12.00 | Refund | MS KAREN KOLET | 4.53 | Refund |
| ERVIN-CAROLYN GOOD | 5.00 | Prize Winner | MR PAUL ANAYA | 10.00 | Refund | MS KAREN KONKOL | 5.00 | Prize Winner |
| ERWAN A WIENKE | 4.50 | Refund | MR PAUL ANDERSON | 8.94 | Refund | MS KAREN KOSKI | 5.00 | Prize Winner |
| ERWIN A DAVEY | 2.00 | Refund | MR PAUL ANDERSON | 5.00 | Refund | MS KAREN KRENZLER | 5.00 | Prize Winner |
| ERWIN E BOGE | 2.00 | Refund | MR PAUL ANDRE | 40.00 | Refund | MS KAREN KRIESCHER | 6.05 | Refund |
| ERWIN E LARSON | 85.47 | Refund | MR PAUL ANDRE' | 10.00 | Refund | MS KAREN KRUEGER | 8.58 | Refund |
| ERWINNA HOOKER | 7.49 | Refund | MR PAUL ANTHONIE | 15.00 | Refund | MS KAREN KUJALA | 26.48 | Refund |
| ERWISON MAKEKAU | 5.00 | Prize Winner | MR PAUL ANTUS | 2.70 | Refund | MS KAREN KUNICKI | 5.00 | Prize Winner |
| ERZSEBET HADADY | 5.00 | Prize Winner | MR PAUL APPLETON | 15.00 | Prize Winner | MS KAREN L GALLACHER | 1.08 | Refund |
| ES MERAIDA | 23.48 | Refund | MR PAUL ARMBRUST | 10.00 | Prize Winner | MS KAREN LAMARTIN | 5.00 | Prize Winner |
| ESANNASOR VIUSA | 31.99 | Refund | MR PAUL ARRINGTON | 1.00 | Refund | MS KAREN LAMBERTUS | 32.76 | Refund |
| ESCARCIDA G JOSEPH | 50.75 | Refund | MR PAUL AUCOIN | 5.00 | Prize Winner | MS KAREN LANE | 10.00 | Prize Winner |
| ESDRAS ROUSE | 1.07 | Refund | MR PAUL AVILLA | 10.00 | Refund | MS KAREN LANE | 5.00 | Prize Winner |
| ESEAUIEL CARRILLO | 7.76 | Refund | MR PAUL BALLENTINE | 5.00 | Prize Winner | MS KAREN LANGE | 8.00 | Refund |
| ESETA AFALAVA | 4.50 | Refund | MR PAUL BALSAMO | 8.15 | Refund | MS KAREN LAVENDER | 80.61 | Refund |
| ESGUERRA CORAZON | 3.08 | Refund | Mr Paul Bandy | 22.03 | Refund | MS KAREN LAW | 15.00 | Prize Winner |
| ESHTER HAMLET | 1.07 | Refund | MR PAUL BARBER | 5.00 | Refund | MS KAREN LEGLER | 10.00 | Prize Winner |
| ESHWARLEL SHARMA | 2.02 | Refund | MR PAUL BARDEN | 86.83 | Refund | MS KAREN LEHN | 20.59 | Refund |
| ESMERALDA GRANADOS | 2.00 | Refund | MR PAUL BARIBAULT | 1.16 | Refund | MS KAREN LEMKE | 10.00 | Prize Winner |
| ESMERALDA IZAGUIRRE | 25.62 | Refund | MR PAUL BARKER | 1.00 | Refund | MS KAREN LENHART | 1.07 | Refund |
| ESMERALDA SANCHEZ | 2.15 | Refund | MR PAUL BARKER | 10.00 | Prize Winner | MS KAREN LEONARDI | 5.00 | Prize Winner |
| ESMIE STRAW | 10.00 | Prize Winner | MR PAUL BARNETT | 4.75 | Refund | MS KAREN LEWIS | 5.00 | Prize Winner |
| ESMING S JOHNSON | 2.27 | Refund | MR PAUL BARRERA | 5.00 | Refund | MS KAREN LINDSLEY | 10.00 | Prize Winner |
| ESPERANZA BARRERA | 8.82 | Refund | MR PAUL BARTON | 2.00 | Refund | MS KAREN LOCKHART | 10.00 | Prize Winner |
| ESPERANZA ALVAREZ | 4.50 | Refund | MR PAUL BATOR | 5.00 | Refund | MS KAREN LOVE | 35.99 | Refund |
| ESPERANZA ANGELES | 1.05 | Refund | MR PAUL BAUM | 5.00 | Refund | MS KAREN LOWRANCE | 1.08 | Refund |
| ESPERANZA BEATY | 2.21 | Refund | MR PAUL BEDNAR | 5.00 | Refund | MS KAREN LUEDTKE | 5.00 | Prize Winner |
| ESPERANZA C MENDEZ | 35.89 | Refund | MR PAUL BENEDICT | 21.94 | Refund | MS KAREN M KEE | 6.36 | Refund |
| ESPERANZA DOUGLAS | 26.34 | Refund | MR PAUL BENJAMIN | 5.00 | Prize Winner | MS KAREN M MILLER | 10.30 | Refund |
| ESPERANZA F KING | 2.50 | Refund | MR PAUL BENNETT | 5.00 | Prize Winner | MS KAREN M NASH | 10.00 | Prize Winner |
| ESPERANZA GARCIA | 3.23 | Refund | MR PAUL BENWAY | 3.88 | Refund | MS KAREN M O'NEAL | 64.37 | Refund |
| ESPERANZA GONZALEZ | 5.00 | Prize Winner | MR PAUL BERENTSEN | 4.00 | Refund | MS KAREN MAJKA | 10.00 | Prize Winner |
| ESPERANZA HEREDIA | 5.48 | Refund | MR PAUL BERNIER | 5.00 | Prize Winner | MS KAREN MALES | 3.23 | Refund |
| ESPERANZA HERNANDEZ | 3.53 | Refund | MR PAUL BERRY | 20.00 | Prize Winner | MS KAREN MANSFIELD | 204.52 | Refund |
| ESPERANZA M ANQUIANO | 2.00 | Refund | MR PAUL BERUBE | 40.01 | Refund | MS KAREN MARQUISS | 35.14 | Refund |
| ESPERANZA MEDINA | 4.50 | Refund | MR PAUL BEWIE | 3.00 | Refund | MS KAREN MARTIN | 17.07 | Refund |
| ESPERANZA MORALES | 1.48 | Refund | MR PAUL BIELERT | 2.00 | Refund | MS KAREN MARTIN | 1.07 | Refund |
| ESPERANZA OLIVO | 174.56 | Refund | MR PAUL BIELICH | 29.18 | Refund | MS KAREN MARTIN | 5.00 | Prize Winner |
| ESPERANZA ORDWAY | 28.00 | Refund | MR PAUL BIGBY | 1.20 | Refund | MS KAREN MARTINO | 2.50 | Refund |
| ESPERANZA PENA | 16.18 | Refund | MR PAUL BILGER | 5.00 | Prize Winner | MS KAREN MATHEWS | 10.00 | Prize Winner |
| ESPERANZA SEGURA | 2.00 | Refund | MR PAUL BILLER | 24.82 | Refund | MS KAREN MATTHES | 5.00 | Prize Winner |
| ESPIE GONZALES | 2.00 | Refund | MR PAUL BIZZARRO | 1.73 | Refund | MS KAREN MAXIMO | 45.34 | Refund |
| ESPINOZA BRAIN | 5.00 | Prize Winner | MR PAUL BLACK | 10.00 | Prize Winner | MS KAREN MAYET | 4.50 | Refund |
| ESPIRIDION HINOJOSA | 6.63 | Refund | MR PAUL BLACKANN | 6.07 | Refund | MS KAREN MCCABE | 5.00 | Prize Winner |
| ESSEX PARKER | 5.62 | Refund | MR PAUL BLAZEK | 5.00 | Prize Winner | MS KAREN MCCLOSKEY | 79.99 | Refund |
| ESSIE B STEVENS | 2.00 | Refund | MR PAUL BLESKACEK | 1.06 | Refund | MS KAREN MCCOLLAM | 25.00 | Refund |
| ESSIE BRITTAIN | 3.21 | Refund | MR PAUL BLOOMER | 142.69 | Refund | MS KAREN MCCOY | 36.01 | Refund |
| ESSIE BRYANT | 2.00 | Refund | MR PAUL BOGHOKIAN | 8.44 | Refund | MS KAREN MCDONALD | 5.00 | Prize Winner |
| ESSIE D GRAHAM | 10.42 | Refund | | | | MS KAREN MCGATHA | 2.00 | Refund |
| ESSIE D MORROW | 8.83 | Refund | | | | MS KAREN MCGILL | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ESSIE DOSS | 5.26 | Refund |
| ESSIE DOWNEY | 1.07 | Refund |
| ESSIE ELLIS | 2.14 | Refund |
| ESSIE F WASHINGTON | 8.51 | Refund |
| ESSIE FALL | 29.60 | Refund |
| ESSIE H MOPRS | 19.49 | Refund |
| ESSIE HARRELL | 1.01 | Refund |
| ESSIE HARRINGTON | 10.00 | Prize Winner |
| ESSIE JOHNSON | 49.21 | Refund |
| ESSIE JONES | 3.00 | Refund |
| ESSIE M BANKS | 12.54 | Refund |
| ESSIE MARSHALL | 11.20 | Refund |
| ESSIE MOULTRIE | 5.00 | Prize Winner |
| ESSIE P KNUCKLE | 5.00 | Prize Winner |
| ESSIE PARRISH | 60.88 | Refund |
| ESSIE PORTER | 5.00 | Prize Winner |
| ESSIE STALLWORTH | 57.12 | Refund |
| ESSIE STANLEY | 5.00 | Prize Winner |
| ESSIE TURNER | 5.00 | Prize Winner |
| ESSIE UMEH | 3.00 | Refund |
| ESSIE WATSON | 10.00 | Refund |
| ESTA L HEDRICK | 37.88 | Refund |
| ESTA Y RUBINSTEIN | 95.96 | Refund |
| ESTANISLAO VEGAJR | 5.00 | Prize Winner |
| ESTATE O FLOURNOY | 4.50 | Refund |
| ESTATE OF BEATIE BLAIR | 29.36 | Refund |
| ESTATE OF DONNA PENDRY | 549.05 | Refund |
| ESTATE OF LOIS HEBERT | 1,000.00 | Prize Winner |
| ESTATE OF MR PETER ROGERS | 148.55 | Refund |
| ESTATE OF R KARASZKIEWICZ | 59.65 | Refund |
| ESTATE OF RUBY FOSTER | 29.00 | Refund |
| ESTEBAN ANGUIANO | 8.67 | Refund |
| ESTEBAN GUDINO | 8.66 | Refund |
| ESTEBAN HERMOSILLO | 29.15 | Refund |
| ESTEBAN RAMIREZ | 2.00 | Refund |
| ESTEL NELSON KIRSCHNER | 7.16 | Refund |
| ESTELA B NAVARRO | 3.00 | Refund |
| ESTELA CABRERA | 5.32 | Refund |
| ESTELA E MCCREARY | 5.08 | Refund |
| ESTELA GARCIA | 19.10 | Refund |
| ESTELA M DEOCA | 123.00 | Refund |
| ESTELA MONTESDEOCA | 17.06 | Refund |
| ESTELA ORTEGA | 22.18 | Refund |
| ESTELE JIMENEZ | 15.00 | Refund |
| ESTELIA TUYLOR | 201.52 | Refund |
| ESTELITA B LINT | 26.02 | Refund |
| ESTELITA CARDOZA | 8.00 | Refund |
| ESTELL EMERY | 9.48 | Refund |
| ESTELL STELLSHAW | 11.76 | Refund |
| ESTELLA ARMSTRONG | 66.31 | Refund |
| ESTELLA BAKER | 2.50 | Refund |
| ESTELLA BOWERWORD | 3.26 | Refund |
| ESTELLA BRADLEY | 6.41 | Refund |
| ESTELLA CLARINGTON | 4.88 | Refund |
| ESTELLA G DAVILA | 9.17 | Refund |
| ESTELLA GLASS | 3.70 | Refund |
| ESTELLA HAYWOOD | 4.50 | Refund |
| ESTELLA KREBS | 2.50 | Refund |
| ESTELLA L OWENS | 10.00 | Prize Winner |
| ESTELLA M RAGSDALE | 11.43 | Refund |
| ESTELLA M WRIGHT | 1.06 | Refund |
| ESTELLA MARTINEZ | 33.04 | Refund |
| ESTELLA MILLER | 10.20 | Refund |
| ESTELLA PAGE | 22.04 | Refund |
| ESTELLA PALMER | 2.55 | Refund |
| ESTELLA PATTERSON | 14.28 | Refund |
| ESTELLA PURNELL | 2.00 | Refund |
| ESTELLA REESE | 2.63 | Refund |
| ESTELLA SCHIMMEYER | 5.00 | Prize Winner |
| ESTELLA SHEETS | 68.46 | Refund |
| ESTELLA TAYLOR | 665.23 | Refund |
| ESTELLA WILSON | 2.66 | Refund |
| ESTELLE ALLEN | 10.00 | Prize Winner |
| ESTELLE DAEHS | 1.07 | Refund |
| ESTELLE DAWSON | 3.50 | Refund |
| ESTELLE FARRELL | 5.34 | Refund |
| ESTELLE GOINGS | 6.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL BOHMKE | 2.00 | Refund |
| MR PAUL BOIVIN | 5.00 | Prize Winner |
| MR PAUL BOLTON | 38.94 | Refund |
| MR PAUL BONVOULOIR | 229.87 | Refund |
| MR PAUL BOOTH | 10.51 | Refund |
| MR PAUL BORRELLI | 10.00 | Prize Winner |
| MR PAUL BORRON III | 25.15 | Refund |
| MR PAUL BOUSQUET | 7.00 | Refund |
| MR PAUL BOWE | 21.20 | Refund |
| MR PAUL BOWEN | 8.59 | Refund |
| MR PAUL BOYAN | 11.06 | Refund |
| MR PAUL BREZA | 10.00 | Prize Winner |
| MR PAUL BRICKSON | 27.41 | Refund |
| MR PAUL BROCK | 13.86 | Refund |
| MR PAUL BROWN | 13.26 | Refund |
| MR PAUL BROWN | 6.06 | Refund |
| MR PAUL BROWN | 1.94 | Refund |
| MR PAUL BUDAY | 3.20 | Refund |
| MR PAUL BUFFALO | 10.00 | Refund |
| MR PAUL BURKEY | 14.62 | Refund |
| MR PAUL BURLINGAME | 1.05 | Refund |
| MR PAUL BURNETT | 3.00 | Refund |
| MR PAUL BURTON | 5.00 | Prize Winner |
| MR PAUL BUSCH | 49.01 | Refund |
| MR PAUL BUSSEMEY | 40.73 | Refund |
| MR PAUL BUTLER | 10.00 | Prize Winner |
| MR PAUL C MORTENSEN | 18.85 | Refund |
| MR PAUL C SMITH | 1.00 | Refund |
| MR PAUL CABLE | 4.50 | Refund |
| MR PAUL CADY | 10.00 | Refund |
| MR PAUL CAMPBELL | 16.99 | Refund |
| MR PAUL CAMPBELL | 10.00 | Prize Winner |
| MR PAUL CANTRELL | 2.50 | Refund |
| MR PAUL CAPOBIANCO | 22.59 | Refund |
| MR PAUL CARDONA | 5.00 | Refund |
| MR PAUL CARDOZO | 13.33 | Refund |
| MR PAUL CARNER | 90.17 | Refund |
| MR PAUL CARROLL | 10.00 | Prize Winner |
| MR PAUL CARTER | 10.00 | Prize Winner |
| MR PAUL CARTER | 5.00 | Prize Winner |
| MR PAUL CASSODAYUR | 69.93 | Refund |
| MR PAUL CASTANEDA | 5.00 | Refund |
| MR PAUL CATES | 35.00 | Prize Winner |
| MR PAUL CHABOT | 8.54 | Refund |
| MR PAUL CHAGNON | 5.00 | Prize Winner |
| MR PAUL CHARLESTON | 5.00 | Prize Winner |
| MR PAUL CHASE | 5.00 | Prize Winner |
| MR PAUL CHEESMAN | 5.00 | Prize Winner |
| MR PAUL CHESEBRO | 10.00 | Prize Winner |
| MR PAUL CLARDY | 5.00 | Prize Winner |
| MR PAUL CLARKE | 2.00 | Refund |
| MR PAUL CLARRY | 5.00 | Prize Winner |
| MR PAUL COAD | 36.36 | Refund |
| MR PAUL COLON | 5.00 | Prize Winner |
| MR PAUL COLYER | 2.00 | Refund |
| MR PAUL CONNORS | 10.00 | Prize Winner |
| MR PAUL CONTE | 1.06 | Refund |
| MR PAUL CONTINO | 5.00 | Prize Winner |
| MR PAUL COONEY | 27.94 | Refund |
| MR PAUL COOPER | 11.08 | Refund |
| MR PAUL CORRIE | 10.00 | Prize Winner |
| MR PAUL COTE | 1.00 | Refund |
| MR PAUL COULTER | 2.00 | Refund |
| MR PAUL COWART | 34.74 | Refund |
| MR PAUL CRAIG | 10.00 | Prize Winner |
| MR PAUL CRITCHETT | 1.00 | Refund |
| MR PAUL CRONK | 106.42 | Refund |
| MR PAUL CROSS | 1.17 | Refund |
| MR PAUL CROWLEY | 5.00 | Prize Winner |
| MR PAUL CROZIER | 5.00 | Refund |
| MR PAUL CRUMP | 64.81 | Refund |
| MR PAUL CUELLAR | 5.00 | Prize Winner |
| MR PAUL CURADO | 19.20 | Refund |
| MR PAUL CURLEY | 3.82 | Refund |
| MR PAUL CURRAN | 11.00 | Refund |
| MR PAUL CURTIS | 5.00 | Prize Winner |
| MR PAUL D KOSTEMAN | 61.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KAREN MCGUIRE | 26.71 | Refund |
| MS KAREN MCHOOD | 5.00 | Prize Winner |
| MS KAREN MCINTOSH | 5.00 | Prize Winner |
| MS KAREN MCKINNEY | 2.14 | Refund |
| MS KAREN MCKONE | 10.00 | Prize Winner |
| MS KAREN MCNEELY | 13.89 | Refund |
| MS KAREN MELBERG | 5.00 | Prize Winner |
| MS KAREN MELENDEZ | 5.00 | Prize Winner |
| MS KAREN MERRELL | 3.00 | Refund |
| MS KAREN MESNARD | 5.00 | Prize Winner |
| MS KAREN MESSANA | 3.00 | Refund |
| MS KAREN METCALF | 37.08 | Refund |
| MS KAREN MICHAEL | 25.07 | Refund |
| MS KAREN MILLER | 4.50 | Refund |
| MS KAREN MILLER | 3.56 | Refund |
| MS KAREN MILLER | 5.00 | Prize Winner |
| MS KAREN MILLS | 10.00 | Prize Winner |
| MS KAREN MINOTTE | 1.08 | Refund |
| MS KAREN MISKINIS | 10.00 | Prize Winner |
| MS KAREN MIYAHIRA | 10.00 | Prize Winner |
| MS KAREN MONROE | 5.00 | Prize Winner |
| MS KAREN MOO | 5.00 | Prize Winner |
| MS KAREN MOORE | 1.28 | Refund |
| MS KAREN MOORE | 1.08 | Refund |
| MS KAREN MOORE | 34.19 | Refund |
| MS KAREN MOORE | 45.00 | Refund |
| MS KAREN MORIARTY | 11.07 | Refund |
| MS KAREN MORRIS | 2.33 | Refund |
| MS KAREN MOSS | 6.94 | Refund |
| MS KAREN MRUGACZ | 5.00 | Prize Winner |
| MS KAREN NABORS | 15.00 | Prize Winner |
| MS KAREN NEWMAN | 10.00 | Prize Winner |
| MS KAREN NEWTON | 10.00 | Prize Winner |
| MS KAREN NOA | 10.00 | Prize Winner |
| MS KAREN NORTH | 118.99 | Refund |
| MS KAREN OAKES | 10.00 | Prize Winner |
| MS KAREN OBRIEN | 100.00 | Prize Winner |
| MS KAREN OLDEN | 2.32 | Refund |
| MS KAREN OLIVER | 10.00 | Prize Winner |
| MS KAREN ORGAN | 5.00 | Prize Winner |
| MS KAREN OSTRANDER | 1.80 | Refund |
| MS KAREN OUDMAN | 10.00 | Prize Winner |
| MS KAREN OWENS | 5.00 | Prize Winner |
| MS KAREN PANKEY | 1.78 | Refund |
| MS KAREN PARKER | 10.00 | Prize Winner |
| MS KAREN PAULI | 11.87 | Refund |
| MS KAREN PAYNE | 5.00 | Prize Winner |
| MS KAREN PEARCE | 30.98 | Refund |
| MS KAREN PEEPLES | 1.51 | Refund |
| MS KAREN PENN | 30.46 | Refund |
| MS KAREN PERRY | 6.54 | Refund |
| MS KAREN PETERS | 18.94 | Refund |
| MS KAREN PETERSEN | 10.00 | Prize Winner |
| MS KAREN PETRONI | 15.00 | Prize Winner |
| MS KAREN PETTIGREW | 10.00 | Prize Winner |
| MS KAREN PHILIPSON | 10.00 | Prize Winner |
| MS KAREN PINGEL | 1.00 | Refund |
| MS KAREN POIRIER | 4.00 | Refund |
| MS KAREN POWELL | 10.00 | Prize Winner |
| MS KAREN PRAY | 22.54 | Refund |
| MS KAREN PREVATT | 12.14 | Refund |
| MS KAREN PREVATT | 10.00 | Prize Winner |
| MS KAREN PULIZZI | 5.00 | Prize Winner |
| MS KAREN R THOMAS | 5.00 | Prize Winner |
| MS KAREN RAMSAHAI | 5.00 | Prize Winner |
| MS KAREN RANDALL | 2.00 | Refund |
| MS KAREN RAYUM | 21.00 | Refund |
| MS KAREN RECCHIA | 10.00 | Prize Winner |
| MS KAREN REEM | 5.00 | Prize Winner |
| MS KAREN REYNOLDS | 20.31 | Refund |
| MS KAREN RICE | 10.00 | Prize Winner |
| MS KAREN RILEY | 161.79 | Refund |
| MS KAREN ROBERTS | 6.06 | Refund |
| MS KAREN ROBERTS | 4.00 | Refund |
| MS KAREN ROBINSON | 38.57 | Refund |
| MS KAREN ROBISON | 5.00 | Prize Winner |
| MS KAREN ROGERS | 93.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ESTELLE GUTHRIE | 31.23 | Refund |
| ESTELLE HARRIS | 35.24 | Refund |
| ESTELLE J HENNESSEY | 23.42 | Refund |
| ESTELLE KAUFMAN | 3.80 | Refund |
| ESTELLE L SANDERS | 15.00 | Refund |
| ESTELLE M HAMPTON | 10.00 | Refund |
| ESTELLE MAILLOUX | 2.77 | Refund |
| ESTELLE MEDLOCK | 26.81 | Refund |
| ESTELLE N WISE | 2.27 | Refund |
| ESTELLE NELSON | 4.00 | Refund |
| ESTELLE NEWMAN | 1.78 | Refund |
| ESTELLE SCHLENKER | 36.90 | Refund |
| ESTELLE SCHNEIDER | 1.07 | Refund |
| ESTELLE SISTRUNK | 2.00 | Refund |
| ESTELLE THOMAS | 2.00 | Refund |
| ESTELLE UMPHLETTE | 15.62 | Refund |
| ESTELLE W WALLACE | 2.00 | Refund |
| ESTELLE WILSON | 10.00 | Prize Winner |
| ESTER AMADOR | 5.00 | Refund |
| ESTER BURROUGHS | 15.00 | Refund |
| ESTER G LAVAPIE | 11.51 | Refund |
| ESTER GODWIN | 25.13 | Refund |
| ESTER K TAYLOR | 5.00 | Prize Winner |
| ESTER L SMITH | 3.00 | Refund |
| ESTER MALIK | 16.00 | Refund |
| ESTER MCMILLIAN | 24.01 | Refund |
| ESTER MCNEIL | 2.00 | Refund |
| ESTER QUILLEN | 2.00 | Refund |
| ESTER RAYBON | 1.07 | Refund |
| ESTER STALLWORTH | 5.00 | Refund |
| ESTER THOMAS | 48.22 | Refund |
| ESTERLEAN TRUESDELL | 5.00 | Prize Winner |
| ESTHEA BALLARD | 57.62 | Refund |
| ESTHEIZ FRIESON | 26.18 | Refund |
| ESTHELA SANDOVAL | 17.70 | Refund |
| ESTHER A DAVILA | 3.67 | Refund |
| ESTHER AGUILERIA | 10.00 | Refund |
| ESTHER AUGUT | 36.70 | Refund |
| ESTHER AZATO | 4.00 | Refund |
| ESTHER B CROSS | 4.40 | Refund |
| ESTHER BAKER | 17.95 | Refund |
| ESTHER BALLARD | 2.18 | Refund |
| ESTHER BENAVIDES | 2.00 | Refund |
| ESTHER BLAICH | 19.69 | Refund |
| ESTHER BOATWRIGHT | 4.50 | Refund |
| ESTHER BRAVO | 5.00 | Refund |
| ESTHER BUTLER MILLER | 4.17 | Refund |
| ESTHER C MORENO | 42.74 | Refund |
| ESTHER CAINSWORHT | 8.78 | Refund |
| ESTHER CAPEN | 4.50 | Refund |
| ESTHER COLE | 4.69 | Refund |
| ESTHER CROSS | 588.94 | Refund |
| ESTHER D HONOKAUPU | 4.22 | Refund |
| ESTHER D HUNTER | 3.00 | Refund |
| ESTHER DAVIS | 2.00 | Refund |
| ESTHER DICKSON | 10.00 | Prize Winner |
| ESTHER DOMINGUE | 10.00 | Prize Winner |
| ESTHER DONALDSON | 96.91 | Refund |
| ESTHER DOTY | 3.00 | Refund |
| ESTHER E SCHULZ | 1.24 | Refund |
| ESTHER ESCOBAR | 1.07 | Refund |
| ESTHER ESTRADA | 37.19 | Refund |
| ESTHER EVERLY | 53.37 | Refund |
| ESTHER FULFORD | 24.36 | Refund |
| ESTHER G HINOJOSA | 16.99 | Refund |
| ESTHER GIBSON | 10.00 | Prize Winner |
| ESTHER GLOVER | 36.98 | Refund |
| ESTHER GOSCHE | 3.90 | Refund |
| ESTHER GRAVES | 19.05 | Refund |
| ESTHER H CATERO | 24.98 | Refund |
| ESTHER HARPER | 24.82 | Refund |
| ESTHER HITE | 17.00 | Refund |
| ESTHER HULING | 1.13 | Refund |
| ESTHER I STECKLEIN | 4.61 | Refund |
| ESTHER J HAUSE | 5.52 | Refund |
| ESTHER J LEDBETTER | 34.31 | Refund |
| ESTHER JEFFERSON | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL D MCCOMBIE | 2.00 | Refund |
| MR PAUL D REPSHER | 4.01 | Refund |
| MR PAUL DAMICO | 10.00 | Prize Winner |
| MR PAUL DARR | 46.39 | Refund |
| MR PAUL DAVENPORT | 34.56 | Refund |
| MR PAUL DAVIS | 15.00 | Prize Winner |
| MR PAUL DAVIS | 5.00 | Refund |
| MR PAUL DEAN | 128.35 | Refund |
| MR PAUL DEASON | 4.00 | Refund |
| MR PAUL DEETER | 6.85 | Refund |
| MR PAUL DEFREITAS | 119.02 | Refund |
| MR PAUL DEFURIA | 10.00 | Prize Winner |
| MR PAUL DEGEORGE | 29.62 | Refund |
| MR PAUL DELANEY | 10.00 | Prize Winner |
| MR PAUL DELAVEAGA | 10.00 | Refund |
| MR PAUL DEMING | 10.00 | Prize Winner |
| MR PAUL DEPRIEST | 5.00 | Refund |
| MR PAUL DEPWEG | 21.98 | Refund |
| MR PAUL DERIDDER | 22.01 | Refund |
| MR PAUL DESHOTEL | 10.00 | Prize Winner |
| MR PAUL DEWOODY | 5.00 | Refund |
| MR PAUL DIBONA | 10.00 | Prize Winner |
| MR PAUL DICANDIA | 20.00 | Refund |
| MR PAUL DINSTETT | 1.00 | Refund |
| MR PAUL DISMUKES | 112.61 | Refund |
| MR PAUL DOBBS | 14.94 | Refund |
| MR PAUL DODDER | 10.00 | Refund |
| MR PAUL DOE | 5.00 | Prize Winner |
| MR PAUL DOROBIALA | 5.00 | Refund |
| MR PAUL DOUGLAS | 15.00 | Prize Winner |
| MR PAUL DRECHSLER | 11.43 | Refund |
| MR PAUL DRISCOLL | 5.00 | Prize Winner |
| MR PAUL DUCKWORTH | 15.00 | Refund |
| MR PAUL DUDEK | 15.00 | Prize Winner |
| MR PAUL DUNBAR | 10.99 | Refund |
| MR PAUL DUNN | 5.00 | Refund |
| MR PAUL DUPLANTIER | 5.00 | Prize Winner |
| MR PAUL DUPREE | 10.00 | Prize Winner |
| MR PAUL E BOYLE | 1.00 | Refund |
| MR PAUL E HICKS | 1.07 | Refund |
| MR PAUL E KENNEDYLL | 5.00 | Prize Winner |
| MR PAUL E TEKULVE | 7.62 | Refund |
| MR PAUL E WICKLINE | 2.50 | Refund |
| MR PAUL EDWARDS | 6.68 | Refund |
| MR PAUL EICHORN | 5.00 | Prize Winner |
| MR PAUL EISERT | 62.00 | Refund |
| MR PAUL ELKINS | 5.00 | Prize Winner |
| MR PAUL ELM | 5.00 | Prize Winner |
| MR PAUL ENGE | 5.00 | Prize Winner |
| MR PAUL ENTRIKIN | 28.12 | Refund |
| MR PAUL ESPINOSA | 29.94 | Refund |
| MR PAUL ESSIG | 9.17 | Refund |
| MR PAUL ETXEBERRI | 3.24 | Refund |
| MR PAUL EVANS | 6.00 | Refund |
| MR PAUL EVILSIZER | 10.00 | Prize Winner |
| MR PAUL F BARONE | 5.00 | Prize Winner |
| MR PAUL F COLLINS | 3.91 | Refund |
| MR PAUL FANT | 65.00 | Prize Winner |
| MR PAUL FARROW | 5.00 | Prize Winner |
| MR PAUL FASO | 10.00 | Prize Winner |
| MR PAUL FELIX | 13.49 | Refund |
| MR PAUL FETCHO | 50.00 | Refund |
| MR PAUL FILIDEI | 5.00 | Prize Winner |
| MR PAUL FIRNSTAHL | 2.00 | Refund |
| MR PAUL FLAA | 163.30 | Refund |
| MR PAUL FLASH | 97.00 | Refund |
| MR PAUL FLOTTEN | 15.00 | Prize Winner |
| MR PAUL FLOYD | 5.00 | Refund |
| MR PAUL FORDYCE | 5.00 | Prize Winner |
| MR PAUL FOX | 12.80 | Refund |
| MR PAUL FRAETTARELLI | 17.99 | Refund |
| MR PAUL FRAIR | 43.27 | Refund |
| MR PAUL FREDERICKSEN | 5.00 | Prize Winner |
| MR PAUL FREEHAN | 4.00 | Refund |
| MR PAUL FRETWELL | 1.08 | Refund |
| MR PAUL FRIESNER | 65.88 | Refund |
| MR PAUL FROCK | 2.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KAREN ROMERO | 5.00 | Prize Winner |
| MS KAREN ROOTS | 9.72 | Refund |
| MS KAREN ROSE | 76.42 | Refund |
| MS KAREN ROSS | 5.00 | Prize Winner |
| MS KAREN ROWLAND | 28.85 | Refund |
| MS KAREN RUCINSKI | 2.00 | Refund |
| MS KAREN RUSS | 1.00 | Refund |
| MS KAREN RUTH | 1.00 | Refund |
| MS KAREN S MOZZO | 5.00 | Prize Winner |
| MS KAREN S NICHOLAS | 8.26 | Refund |
| MS KAREN S STALCUP | 1.00 | Refund |
| MS KAREN S SWEENEY | 74.32 | Refund |
| MS KAREN S WILLIAMS | 4.93 | Refund |
| MS KAREN SANTORO | 5.00 | Prize Winner |
| MS KAREN SARLO | 2.00 | Refund |
| MS KAREN SCANLAND | 3.21 | Refund |
| MS KAREN SCARGALL | 5.00 | Prize Winner |
| MS KAREN SCHAEFER | 6.00 | Refund |
| MS KAREN SCHAMS | 10.00 | Prize Winner |
| MS KAREN SCHAUPETER | 15.00 | Prize Winner |
| MS KAREN SCHELLENBERG | 2.50 | Refund |
| MS KAREN SCHNEIDER | 10.00 | Prize Winner |
| MS KAREN SCHOUWEILER | 10.00 | Refund |
| MS KAREN SCHREINER | 5.00 | Prize Winner |
| MS KAREN SELLERS | 1.83 | Refund |
| MS KAREN SHAFFER | 26.09 | Refund |
| MS KAREN SHEETS | 1.06 | Refund |
| MS KAREN SHEETS | 3.00 | Refund |
| MS KAREN SHOULTZ | 5.00 | Prize Winner |
| MS KAREN SHROYER | 39.58 | Refund |
| MS KAREN SIGLER | 15.00 | Refund |
| MS KAREN SIMEONA | 6.05 | Refund |
| MS KAREN SIMONSON | 10.00 | Refund |
| MS KAREN SINGLETON | 10.00 | Prize Winner |
| MS KAREN SLIDER | 5.00 | Refund |
| MS KAREN SMARSH | 17.40 | Refund |
| MS KAREN SMITH | 18.97 | Refund |
| MS KAREN SMITH | 25.00 | Prize Winner |
| MS KAREN SMITH | 5.00 | Prize Winner |
| MS KAREN SPAIN | 5.00 | Prize Winner |
| MS KAREN SPEARS | 4.98 | Refund |
| MS KAREN SPURLIN | 5.00 | Prize Winner |
| MS KAREN SPURLIN | 20.00 | Prize Winner |
| MS KAREN SPURLIN | 5.00 | Prize Winner |
| MS KAREN STEINBAUER | 37.80 | Refund |
| MS KAREN STEINBRECHER | 10.00 | Prize Winner |
| MS KAREN STEPHENS | 5.00 | Prize Winner |
| MS KAREN STEWARTCAIN | 10.40 | Refund |
| MS KAREN STILLMAN | 1,000.00 | Prize Winner |
| MS KAREN STODDARD | 10.00 | Prize Winner |
| MS KAREN STOERNELL | 33.98 | Refund |
| MS KAREN STOKES | 5.00 | Refund |
| MS KAREN STOWELL | 10.00 | Prize Winner |
| MS KAREN STOYANOSKI | 15.87 | Refund |
| MS KAREN STRONG | 5.00 | Prize Winner |
| MS KAREN SULLIVAN | 41.84 | Refund |
| MS KAREN TAN | 35.94 | Refund |
| MS KAREN TAYLOR | 10.00 | Prize Winner |
| MS KAREN TENNESSEN | 5.00 | Prize Winner |
| MS KAREN TESTON | 5.00 | Refund |
| MS KAREN THOMAS | 5.80 | Refund |
| MS KAREN THOMAS | 9.00 | Refund |
| MS KAREN TOLBIRD | 5.00 | Prize Winner |
| MS KAREN TOLL | 17.19 | Refund |
| MS KAREN TOMES | 5.00 | Prize Winner |
| MS KAREN TOTTON | 5.00 | Prize Winner |
| MS KAREN TOUCHET | 1.82 | Refund |
| MS KAREN TOWNSLEY | 10.00 | Prize Winner |
| MS KAREN TRAXLER | 10.00 | Prize Winner |
| MS KAREN TROUT | 2.00 | Refund |
| MS KAREN VALENCIA | 5.00 | Prize Winner |
| MS KAREN VEAL | 5.00 | Prize Winner |
| MS KAREN VERMEER | 5.00 | Prize Winner |
| MS KAREN VERNER | 37.28 | Refund |
| MS KAREN VESSELS | 2.00 | Refund |
| MS KAREN VICKERS | 50.00 | Prize Winner |
| MS KAREN VINSON | 51.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ESTHER JOHANNINGSMEIER | 2.20 | Refund |
| ESTHER JONES | 1.00 | Refund |
| ESTHER JORDAN | 27.37 | Refund |
| ESTHER JURGENSEN | 17.30 | Refund |
| ESTHER KATRIB | 6.00 | Refund |
| ESTHER KING | 16.61 | Refund |
| ESTHER KING | 5.00 | Prize Winner |
| ESTHER L GONZALES | 27.00 | Refund |
| ESTHER LATINO | 43.97 | Refund |
| ESTHER M ACKEN | 15.00 | Refund |
| ESTHER M BROCK | 4.85 | Refund |
| ESTHER M GARCIA | 27.97 | Refund |
| ESTHER M HARDIN | 5.30 | Refund |
| ESTHER M HARPER | 17.49 | Refund |
| ESTHER M MYERS | 20.00 | Refund |
| ESTHER M NICASTRO | 9.00 | Refund |
| ESTHER MARLATT | 82.78 | Refund |
| ESTHER MCRAE | 5.99 | Refund |
| ESTHER METENLF | 5.00 | Prize Winner |
| ESTHER MHOSKIN | 13.84 | Refund |
| ESTHER MILLER | 18.09 | Refund |
| ESTHER MONREAL | 8.49 | Refund |
| ESTHER MOUHANNA | 15.00 | Refund |
| ESTHER MULLINS | 5.00 | Prize Winner |
| ESTHER MURRAY | 16.95 | Refund |
| ESTHER PALAFOX | 25.00 | Prize Winner |
| ESTHER PALIMOO | 16.05 | Refund |
| ESTHER PANELA | 2.26 | Refund |
| ESTHER PIETRASZ | 59.20 | Refund |
| ESTHER PLANTILLAS | 23.98 | Refund |
| ESTHER PORITZ | 16.04 | Refund |
| ESTHER RAMIREZ | 3.13 | Refund |
| ESTHER RESTO | 9.81 | Refund |
| ESTHER ROBINSON | 7.00 | Refund |
| ESTHER SARGARDIA | 2.63 | Refund |
| ESTHER SATCHELL | 5.00 | Prize Winner |
| ESTHER SHINSKI | 2.00 | Refund |
| ESTHER SMITH | 2.00 | Refund |
| ESTHER SNYDER | 1.07 | Refund |
| ESTHER SPEARS | 12.00 | Refund |
| ESTHER SPIEWAK | 51.15 | Refund |
| ESTHER STEPHEY | 2.50 | Refund |
| ESTHER STILLWELL | 4.19 | Refund |
| ESTHER SURRATT | 10.00 | Prize Winner |
| ESTHER SUSZKA | 2.94 | Refund |
| ESTHER T LEAL | 24.82 | Refund |
| ESTHER THEODORE | 17.48 | Refund |
| ESTHER THOMAS | 2.00 | Refund |
| ESTHER TODD | 30.57 | Refund |
| ESTHER TORREZ | 2.00 | Refund |
| ESTHER TREGLOAN | 2.02 | Refund |
| ESTHER TURNBULL | 1.07 | Refund |
| ESTHER U HARRELL | 10.00 | Prize Winner |
| ESTHER VERGERONT | 28.90 | Refund |
| ESTHER VIDAURRE | 312.78 | Refund |
| ESTHER WALKER | 5.00 | Prize Winner |
| ESTHER WEIDEMEYER | 17.45 | Refund |
| ESTHER WEST | 5.93 | Refund |
| ESTHER WILLIAMS | 4.78 | Refund |
| ESTHER WINGATE | 5.74 | Refund |
| ESTHER Y HUTCHINSON | 2.00 | Refund |
| ESTHERE WEBER | 146.92 | Refund |
| ESTHOR A MCMILLEN | 1.06 | Refund |
| ESTIE DRINKWATER | 2.00 | Refund |
| ESTINISLAO ROSELLO | 2.00 | Refund |
| ESTNER MCGARVIN | 3.49 | Refund |
| ESTON CORBIN | 140.85 | Refund |
| ESTONETTA ROBINSON | 2.50 | Refund |
| ESTRANA LOGAN | 1.00 | Refund |
| ESTRELLA BORROMEO | 6.24 | Refund |
| ESTRELLA ECHEVARRIA | 5.53 | Refund |
| ESUABANA EBONG | 50.00 | Prize Winner |
| ETAH GARCIA | 5.00 | Prize Winner |
| ETE BERRY | 13.83 | Refund |
| ETELBERTO HERNANDEZ | 32.12 | Refund |
| ETERRY MARTINEAU | 27.90 | Refund |
| ETHA BLANKENSHIP | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL FULLERTON | 26.70 | Refund |
| MR PAUL FUNK | 4.50 | Refund |
| MR PAUL GADBOIS | 10.00 | Prize Winner |
| MR PAUL GALLAGHER | 24.46 | Refund |
| MR PAUL GALLAHAN | 2.50 | Refund |
| MR PAUL GARTH | 2.00 | Refund |
| MR PAUL GARTLAND | 71.00 | Refund |
| MR PAUL GENERAL JR | 10.00 | Prize Winner |
| MR PAUL GESSNER | 5.00 | Prize Winner |
| MR PAUL GIFFIN | 5.00 | Prize Winner |
| MR PAUL GIFFIN | 5.00 | Prize Winner |
| MR PAUL GILBERT | 23.72 | Refund |
| MR PAUL GILBERT | 34.44 | Refund |
| MR PAUL GNORA | 7.15 | Refund |
| MR PAUL GONZALES | 5.00 | Prize Winner |
| MR PAUL GORDON | 42.72 | Refund |
| MR PAUL GOSSELIN | 21.94 | Refund |
| MR PAUL GOTLIBOWSKI | 5.00 | Prize Winner |
| MR PAUL GREEN | 3.14 | Refund |
| MR PAUL GREEN | 3.06 | Refund |
| MR PAUL GREEN | 10.00 | Prize Winner |
| MR PAUL GREINER | 10.00 | Prize Winner |
| MR PAUL GRIFFITH | 100.00 | Prize Winner |
| MR PAUL GRIMES | 10.00 | Prize Winner |
| MR PAUL GROOM | 10.00 | Prize Winner |
| MR PAUL GRUND | 5.00 | Prize Winner |
| MR PAUL GUERRIER | 5.00 | Prize Winner |
| MR PAUL H CARLSON | 41.42 | Refund |
| MR PAUL H KERNEY | 207.82 | Refund |
| MR PAUL H PARNELL | 29.94 | Refund |
| MR PAUL H SLACK | 1.73 | Refund |
| MR PAUL HADDOCK | 5.00 | Prize Winner |
| MR PAUL HADLEY | 2.00 | Refund |
| MR PAUL HAESAERT | 2.00 | Refund |
| MR PAUL HAIDINGER | 5.00 | Refund |
| MR PAUL HALL | 5.00 | Refund |
| MR PAUL HALLIGAN | 5.02 | Refund |
| MR PAUL HALVERSON | 15.00 | Prize Winner |
| MR PAUL HANLON | 28.45 | Refund |
| MR PAUL HANWAY | 5.00 | Prize Winner |
| MR PAUL HARBUS | 5.00 | Prize Winner |
| MR PAUL HARDIN | 4.48 | Refund |
| MR PAUL HARMS SR | 2.00 | Refund |
| MR PAUL HARRINGTON | 10.00 | Prize Winner |
| MR PAUL HARRIS | 10.00 | Prize Winner |
| MR PAUL HARRIS | 5.00 | Prize Winner |
| MR PAUL HAWK | 5.00 | Prize Winner |
| MR PAUL HEFFERNAN | 5.00 | Prize Winner |
| MR PAUL HEITMANN | 5.00 | Prize Winner |
| MR PAUL HEMINGWAY | 7.96 | Refund |
| MR PAUL HEMINOVER | 10.00 | Prize Winner |
| MR PAUL HENKEMEYER | 1.07 | Refund |
| MR PAUL HENLEY | 15.74 | Refund |
| MR PAUL HENNESSEY | 10.00 | Prize Winner |
| MR PAUL HERFURTH | 10.00 | Prize Winner |
| MR PAUL HERNANDEZ | 3.00 | Refund |
| MR PAUL HERZBERG | 10.00 | Prize Winner |
| MR PAUL HESS | 18.06 | Refund |
| MR PAUL HEWITT | 20.00 | Prize Winner |
| MR PAUL HILL | 20.00 | Prize Winner |
| MR PAUL HILLYER | 10.00 | Prize Winner |
| MR PAUL HINCH | 46.26 | Refund |
| MR PAUL HINDMAN | 3.50 | Refund |
| MR PAUL HIRSCHMANN | 5.00 | Prize Winner |
| MR PAUL HOCHKINS | 25.00 | Prize Winner |
| MR PAUL HODGE | 10.00 | Refund |
| MR PAUL HOEHN | 30.00 | Prize Winner |
| MR PAUL HOIEN | 5.00 | Prize Winner |
| MR PAUL HOLLINGER | 5.00 | Prize Winner |
| MR PAUL HOLLIS | 14.23 | Refund |
| MR PAUL HOLOWICKI | 2.00 | Refund |
| MR PAUL HOLUB JR- | 5.00 | Prize Winner |
| MR PAUL HOOD | 440.66 | Refund |
| MR PAUL HORONZY | 10.00 | Prize Winner |
| MR PAUL HOWARD | 2.20 | Refund |
| MR PAUL HOWELL | 5.00 | Prize Winner |
| MR PAUL HUBERT | 39.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KAREN VINSON | 1.07 | Refund |
| MS KAREN VINSON | 1.61 | Refund |
| MS KAREN VISCO | 27.99 | Refund |
| MS KAREN VOELTZ | 22.90 | Refund |
| MS KAREN VOGEL | 10.00 | Prize Winner |
| MS KAREN VOGELI | 105.00 | Prize Winner |
| MS KAREN VOLLMAN | 1.00 | Refund |
| MS KAREN WARD | 5.00 | Prize Winner |
| MS KAREN WASH | 1.63 | Refund |
| MS KAREN WASHINGTON | 3.00 | Refund |
| MS KAREN WASHINGTON | 5.00 | Prize Winner |
| MS KAREN WASSELL | 10.00 | Prize Winner |
| MS KAREN WATSON | 5.00 | Refund |
| MS KAREN WEAVER | 96.27 | Refund |
| MS KAREN WEED | 1.00 | Refund |
| MS KAREN WEESE | 24.03 | Refund |
| MS KAREN WEGENER | 5.00 | Prize Winner |
| MS KAREN WEIDENSEE | 54.82 | Refund |
| MS KAREN WEISS | 6.33 | Refund |
| MS KAREN WELLS | 52.89 | Refund |
| MS KAREN WENDT | 3.69 | Refund |
| MS KAREN WENZEL | 5.00 | Prize Winner |
| MS KAREN WHALEN | 6.35 | Refund |
| MS KAREN WHITE | 10.00 | Prize Winner |
| MS KAREN WHITE | 10.00 | Prize Winner |
| MS KAREN WHITEHOUSE | 6.81 | Refund |
| MS KAREN WHITT | 2.39 | Refund |
| MS KAREN WHITTED | 2.00 | Refund |
| MS KAREN WIDEN | 26.44 | Refund |
| MS KAREN WILBANKS | 4.07 | Refund |
| MS KAREN WILLIAMS | 11.00 | Refund |
| MS KAREN WILLIAMS | 10.00 | Prize Winner |
| MS KAREN WILLIAMS | 5.00 | Prize Winner |
| MS KAREN WILLIS | 9.50 | Refund |
| MS KAREN WILLIS | 2.00 | Refund |
| MS KAREN WILSON | 1.07 | Refund |
| MS KAREN WOOD | 3.00 | Refund |
| MS KAREN WOOD | 5.00 | Prize Winner |
| MS KAREN WOODALL | 17.14 | Refund |
| MS KAREN WOODALL | 10.56 | Refund |
| MS KAREN WOOLDRIDGE | 2.50 | Refund |
| MS KAREN WUEBBER | 3.00 | Refund |
| MS KAREN YOST | 23.23 | Refund |
| MS KAREN ZAHN | 1.06 | Refund |
| MS KAREN ZAMAN | 5.00 | Prize Winner |
| MS KAREN ZUNIN | 5.00 | Prize Winner |
| MS KAREN ZURN | 5.00 | Prize Winner |
| MS KARENANN MYGIND | 10.00 | Prize Winner |
| MS KARHY SCHMID | 2.00 | Refund |
| MS KARI ANN OLSON | 10.00 | Prize Winner |
| MS KARI COURTS | 18.33 | Refund |
| MS KARI DAVIS | 5.00 | Prize Winner |
| MS KARI GUSTAFSON | 5.00 | Prize Winner |
| MS KARI HUFNAGLE | 1.06 | Refund |
| MS KARI MILLER | 5.00 | Prize Winner |
| MS KARI SMITH | 5.00 | Prize Winner |
| MS KARIANNE EDMUNDS | 19.06 | Refund |
| MS KARIE MATTHEWS | 5.00 | Prize Winner |
| MS KARIMA WATTS | 5.00 | Prize Winner |
| MS KARIN B DELL | 170.56 | Refund |
| MS KARIN BIELEFELD | 18.14 | Refund |
| MS KARIN GRANADOS | 39.84 | Refund |
| MS KARIN HANSON | 5.00 | Prize Winner |
| MS KARIN KELTS | 5.00 | Prize Winner |
| MS KARIN SCRUGGS | 24.26 | Refund |
| MS KARINE YEGIAZARYAN | 2.50 | Refund |
| MS KARLA BITTING | 10.00 | Prize Winner |
| MS KARLA BONE | 10.00 | Refund |
| MS KARLA BRAUCKS | 5.00 | Prize Winner |
| MS KARLA BRINTLEY | 5.00 | Prize Winner |
| MS KARLA BROWN | 510.00 | Prize Winner |
| MS KARLA CONWAY | 5.00 | Prize Winner |
| MS KARLA FOREMAN | 10.00 | Prize Winner |
| MS KARLA FOWLER | 48.61 | Refund |
| MS KARLA JACKSON | 1.00 | Refund |
| MS KARLA LIZOTTE | 27.94 | Refund |
| MS KARLA MAUGERI | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ETHA MURRAY | 21.58 | Refund |
| ETHAN COOK | 2.00 | Refund |
| ETHEL A JOYCE | 3.00 | Refund |
| ETHEL A MAYLE | 27.85 | Refund |
| ETHEL A STUTLER | 14.65 | Refund |
| ETHEL ADNERSON | 5.00 | Prize Winner |
| ETHEL AKINS | 10.95 | Refund |
| ETHEL ALEXANDER | 2.00 | Refund |
| ETHEL ASHITOMI | 25.82 | Refund |
| ETHEL AVENT | 38.19 | Refund |
| ETHEL B REED | 3.54 | Refund |
| ETHEL B TAYLOR | 35.10 | Refund |
| ETHEL BAILEY | 6.13 | Refund |
| ETHEL BARKER | 2.00 | Refund |
| ETHEL BEDELL | 2.22 | Refund |
| ETHEL BELGON | 9.07 | Refund |
| ETHEL BLANKS | 4.20 | Refund |
| ETHEL BROWN | 467.96 | Refund |
| ETHEL BRYANT | 46.86 | Refund |
| ETHEL BURNETT | 16.33 | Refund |
| ETHEL BUSBY | 1.46 | Refund |
| ETHEL C YANCY | 5.00 | Prize Winner |
| ETHEL CANDERSON | 4.00 | Refund |
| ETHEL CARMAN | 5.00 | Prize Winner |
| ETHEL CARTER | 173.31 | Refund |
| ETHEL CHARRIER | 2.00 | Refund |
| ETHEL COOK | 10.00 | Prize Winner |
| ETHEL CORKER | 5.00 | Prize Winner |
| ETHEL D ARCHER | 111.29 | Refund |
| ETHEL D JAMES | 2.23 | Refund |
| ETHEL DAVIS | 29.37 | Refund |
| ETHEL DEARING | 29.90 | Refund |
| ETHEL DENNIS | 41.14 | Refund |
| ETHEL DOW | 4.93 | Refund |
| ETHEL EBANKS | 5.00 | Prize Winner |
| ETHEL ESADLER | 10.00 | Prize Winner |
| ETHEL EVANS | 27.94 | Refund |
| ETHEL FATZINGER | 4.28 | Refund |
| ETHEL FLOYD | 2.49 | Refund |
| ETHEL FOMBY | 2.00 | Refund |
| ETHEL FORD | 3.08 | Refund |
| ETHEL GARDELLA | 10.00 | Prize Winner |
| ETHEL GOFF | 10.00 | Prize Winner |
| ETHEL GORDON | 6.35 | Refund |
| ETHEL GRAHAM | 5.00 | Prize Winner |
| ETHEL GREEN | 17.48 | Refund |
| ETHEL GRIEGER | 25.45 | Refund |
| ETHEL GUERRY | 29.10 | Refund |
| ETHEL HANKINS | 138.22 | Refund |
| ETHEL HANZAWA | 17.63 | Refund |
| ETHEL HARMON | 16.57 | Refund |
| ETHEL HERALD | 29.66 | Refund |
| ETHEL HILL | 13.66 | Refund |
| ETHEL HILLMAN | 1.07 | Refund |
| ETHEL HOUGH | 22.93 | Refund |
| ETHEL J BERTSCHY | 4.51 | Refund |
| ETHEL J JONES | 1.00 | Refund |
| ETHEL JOHNSON | 10.00 | Prize Winner |
| ETHEL KELLY | 36.66 | Refund |
| ETHEL KIRKLAND | 10.69 | Refund |
| ETHEL KNIGHT | 6.47 | Refund |
| ETHEL KRANTZ | 4.50 | Refund |
| ETHEL L CHISUM | 3.00 | Refund |
| ETHEL L CRAIG | 2.50 | Refund |
| ETHEL L HEDRICK | 7.09 | Refund |
| ETHEL L PATTERSON | 62.60 | Refund |
| ETHEL L PENDLETON | 12.00 | Refund |
| ETHEL L PERSON | 62.52 | Refund |
| ETHEL L RHOADES | 9.07 | Refund |
| ETHEL L ROBERSON | 2.00 | Refund |
| ETHEL L STEVERSON | 12.04 | Refund |
| ETHEL L WIGGER | 2.57 | Refund |
| ETHEL LARKS | 199.65 | Refund |
| ETHEL LEAVENWORTH | 10.00 | Prize Winner |
| ETHEL LUDWICK | 2.00 | Refund |
| ETHEL M CORLEY | 24.56 | Refund |
| ETHEL M DICKSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL HUNSAKER | 5.00 | Prize Winner |
| MR PAUL INGENERI | 2.50 | Refund |
| MR PAUL IPSEN | 5.00 | Prize Winner |
| MR PAUL J CARTER | 5.00 | Prize Winner |
| MR PAUL J HANKS JR | 1.00 | Refund |
| MR PAUL J ONDRUSH | 17.00 | Refund |
| MR PAUL J RYBNICK | 13.00 | Refund |
| MR PAUL JACOBY | 5.00 | Prize Winner |
| MR PAUL JANSSEN | 5.00 | Prize Winner |
| MR PAUL JARCZYK | 10.00 | Prize Winner |
| MR PAUL JASINSKI | 1.07 | Refund |
| MR PAUL JEFFERSON | 28.59 | Refund |
| MR PAUL JENSEN | 5.00 | Prize Winner |
| MR PAUL JETTE | 5.00 | Prize Winner |
| MR PAUL JOHNSON | 186.57 | Refund |
| MR PAUL JOHNSON | 26.21 | Refund |
| MR PAUL JOHNSON | 34.65 | Refund |
| MR PAUL JOHNSON | 2.00 | Refund |
| MR PAUL JOHNSONBEY | 100.00 | Prize Winner |
| MR PAUL JONES | 9.64 | Refund |
| MR PAUL JONES | 14.00 | Refund |
| MR PAUL JONES | 1.08 | Refund |
| MR PAUL JONES | 6.38 | Refund |
| MR PAUL JONES | 5.00 | Prize Winner |
| MR PAUL JONES | 5.00 | Prize Winner |
| MR PAUL JUNALUSKA | 7.30 | Refund |
| MR PAUL K KUNKLE | 6.00 | Refund |
| MR PAUL KAGANICH | 17.26 | Refund |
| MR PAUL KANENGISER | 5.00 | Prize Winner |
| MR PAUL KASTEN | 5.00 | Prize Winner |
| MR PAUL KAYANAN | 9.00 | Refund |
| MR PAUL KELLEY | 3.00 | Refund |
| MR PAUL KENNY | 5.00 | Prize Winner |
| MR PAUL KEROUAC | 5.00 | Prize Winner |
| MR PAUL KIRK | 11.19 | Refund |
| MR PAUL KIRKLAND | 21.38 | Refund |
| MR PAUL KLIMAS | 1.08 | Refund |
| MR PAUL KNIFE | 25.00 | Prize Winner |
| MR PAUL KNOX | 3.52 | Refund |
| MR PAUL KOBAYASHI | 10.00 | Prize Winner |
| MR PAUL KOST | 26.65 | Refund |
| MR PAUL KOVACEVICH | 5.00 | Prize Winner |
| MR PAUL KRAFT | 5.00 | Prize Winner |
| MR PAUL KRAUSS | 22.40 | Refund |
| MR PAUL KREMER | 5.00 | Prize Winner |
| MR PAUL KRIENITZ | 21.24 | Refund |
| MR PAUL KROPP | 1.07 | Refund |
| MR PAUL KUSCHINSKY | 5.00 | Prize Winner |
| MR PAUL KUTZKO | 10.00 | Prize Winner |
| MR PAUL L BARNES | 5.00 | Prize Winner |
| MR PAUL L ZARAS | 6.41 | Refund |
| MR PAUL LACHAPELLE | 10.00 | Prize Winner |
| MR PAUL LACROIX | 5.00 | Prize Winner |
| MR PAUL LAHAYE | 10.00 | Refund |
| MR PAUL LAMALFA | 10.00 | Refund |
| MR PAUL LANDY | 20.20 | Refund |
| MR PAUL LANKFORD | 3.41 | Refund |
| MR PAUL LARSEN | 25.00 | Refund |
| MR PAUL LATHAM | 5.00 | Refund |
| MR PAUL LAVALLAIS | 10.00 | Refund |
| MR PAUL LAWHORN | 10.00 | Prize Winner |
| MR PAUL LAWHORNE | 10.00 | Prize Winner |
| MR PAUL LAWRENCE | 26.82 | Refund |
| MR PAUL LAWRENCE | 10.00 | Prize Winner |
| MR PAUL LAWSON | 10.40 | Refund |
| MR PAUL LEACH | 10.00 | Prize Winner |
| MR PAUL LEE | 5.00 | Prize Winner |
| MR PAUL LEE | 5.00 | Prize Winner |
| MR PAUL LEFEBVRE | 10.00 | Refund |
| MR PAUL LENSER | 15.00 | Prize Winner |
| MR PAUL LEROY | 21.75 | Refund |
| MR PAUL LEYN | 5.00 | Prize Winner |
| MR PAUL LICAVOLI | 25.00 | Prize Winner |
| MR PAUL LIES | 33.62 | Refund |
| MR PAUL LILLES | 2.16 | Refund |
| MR PAUL LILLY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KARLA NIELSEN | 14.48 | Refund |
| MS KARLA PODEVELS | 2.00 | Refund |
| MS KARLA REUTER | 29.19 | Refund |
| MS KARLA ROBINSON | 5.00 | Prize Winner |
| MS KARLA RUSSELL | 5.00 | Prize Winner |
| MS KARLA SCRAFFORD | 21.94 | Refund |
| MS KARLA STEIERMANN | 2.50 | Refund |
| MS KARLA VALLIERE | 10.00 | Prize Winner |
| MS KARLEEN HAMILTON | 10.00 | Prize Winner |
| MS KARLENE CHOATES | 10.00 | Prize Winner |
| MS KARLENE WHITE | 26.79 | Refund |
| MS KARMA MCCULLOUGH | 2.94 | Refund |
| MS KAROL ABEYTA | 15.50 | Refund |
| MS KAROL BURKE | 5.00 | Prize Winner |
| MS KAROL FORSYTHE | 4.00 | Refund |
| MS KAROL MOORE | 2.99 | Refund |
| MS KAROL PSOMOPOULOS | 10.00 | Prize Winner |
| MS KARON ALLARD | 4.50 | Refund |
| MS KARON BAKER | 5.00 | Prize Winner |
| MS KARON MERSHANI | 5.00 | Prize Winner |
| MS KARON MORGAN | 6.73 | Refund |
| MS KARON ROGERS | 10.00 | Prize Winner |
| MS KARREN BUSHAR | 5.00 | Prize Winner |
| MS KARREN ESICAR | 25.48 | Refund |
| MS KARREN LORE | 21.81 | Refund |
| MS KARRI HOEFFERLE | 5.00 | Prize Winner |
| MS KARRI HOLDEN | 10.00 | Prize Winner |
| MS KARRIE SANDOVAL | 10.00 | Prize Winner |
| MS KARRY MIXDORF | 19.14 | Refund |
| MS KARY POORE | 10.00 | Prize Winner |
| MS KARYN ADAMS | 10.00 | Prize Winner |
| MS KARYN J ARUDA | 2.00 | Refund |
| MS KARYN LACKMAN | 32.87 | Refund |
| MS KARYN RICKS | 26.62 | Refund |
| MS KARYN SCHROEDER | 10.00 | Prize Winner |
| MS KARYN SHAH | 43.21 | Refund |
| MS KARYN SHAH | 27.94 | Refund |
| MS KASANDRA MORROW | 15.00 | Prize Winner |
| MS KASEY FLOYD | 5.00 | Prize Winner |
| MS KASEY HOLCOMBE | 15.00 | Prize Winner |
| MS KASEY LESTER | 5.00 | Prize Winner |
| MS KASEY ROGERS | 10.00 | Prize Winner |
| MS KASEY ROY | 15.00 | Prize Winner |
| MS KASEY TURNER | 10.00 | Prize Winner |
| MS KASHA MARTIN | 5.00 | Prize Winner |
| MS KASHANDRA JOHNSON | 15.00 | Prize Winner |
| MS KASHENA DANIEL | 5.00 | Prize Winner |
| MS KASHENA DANIEL | 15.00 | Prize Winner |
| MS KASSIDY BELL | 30.00 | Refund |
| MS KAT COLBERG | 8.07 | Refund |
| MS KAT LANGENHEIM | 10.00 | Prize Winner |
| MS KAT MATISKIE | 5.00 | Prize Winner |
| MS KAT MIDLER | 5.00 | Prize Winner |
| MS KAT SOMMERVILLE | 16.06 | Refund |
| MS KAT STRAUGHN | 10.00 | Prize Winner |
| MS KATARA TYLER | 3.00 | Refund |
| MS KATARINA NASOGA | 20.58 | Refund |
| MS KATE BARRETT | 5.00 | Prize Winner |
| MS KATE DAVIS | 6.36 | Refund |
| MS KATE DUNN | 21.18 | Refund |
| MS KATE FITCH | 2.00 | Refund |
| MS KATE GARDNER | 69.09 | Refund |
| MS KATE GUERRA | 10.00 | Prize Winner |
| MS KATE HINES | 11.03 | Refund |
| MS KATE KENEVAN | 5.00 | Prize Winner |
| MS KATE MEYER | 10.00 | Prize Winner |
| MS KATE NANLOHY | 46.96 | Refund |
| MS KATE NOURY | 42.09 | Refund |
| MS KATE REILLY | 42.23 | Refund |
| MS KATE RIEBER | 5.00 | Prize Winner |
| MS KATE WALTER | 41.45 | Refund |
| MS KATE WOLFE | 5.00 | Prize Winner |
| MS KATELIN MCKELLAR | 5.00 | Prize Winner |
| MS KATELYN BARBERIA | 5.00 | Prize Winner |
| MS KATELYN KWASNIUK | 10.00 | Prize Winner |
| MS KATELYN WALK | 5.00 | Prize Winner |
| MS KATELYNN KRUEGER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ETHEL M JAMES | 1.00 | Refund |
| ETHEL M KALTENBAUGH | 6.00 | Refund |
| ETHEL M LEROY | 205.28 | Refund |
| ETHEL M MULL | 1.49 | Refund |
| ETHEL M RICHARDSON | 2.00 | Refund |
| ETHEL M RILEY | 36.15 | Refund |
| ETHEL MALONE | 4.50 | Refund |
| ETHEL MARCHESE | 3.20 | Refund |
| ETHEL MASSEY | 3.29 | Refund |
| ETHEL MCDONALD | 34.39 | Refund |
| ETHEL MCFADDEN | 6.01 | Refund |
| ETHEL MILLER | 22.66 | Refund |
| ETHEL MITCHELL | 2.00 | Refund |
| ETHEL MOCK | 30.50 | Refund |
| ETHEL MONROE | 8.45 | Refund |
| ETHEL MORGAN | 2.00 | Refund |
| ETHEL N DUNCUM | 2.00 | Refund |
| ETHEL NATHAN | 24.68 | Refund |
| ETHEL NEWCOMB | 4.50 | Refund |
| ETHEL ORNDORFF | 10.00 | Prize Winner |
| ETHEL OWENS | 12.00 | Refund |
| ETHEL OWENS | 23.26 | Refund |
| ETHEL PALMER | 3.00 | Refund |
| ETHEL PELIOTES | 25.98 | Refund |
| ETHEL PIECARA | 31.10 | Refund |
| ETHEL PISCITELLI | 7.08 | Refund |
| ETHEL POTTER | 135.17 | Refund |
| ETHEL PYLE | 2.00 | Refund |
| ETHEL R BLOOD | 3.00 | Refund |
| ETHEL R MEADOWS | 3.05 | Refund |
| ETHEL ROBERSON | 2.00 | Refund |
| ETHEL ROBINSON | 15.00 | Refund |
| ETHEL RUSSELL | 27.54 | Refund |
| ETHEL SHELTON | 5.00 | Prize Winner |
| ETHEL SHOOK | 2.33 | Refund |
| ETHEL SMITH | 15.00 | Refund |
| ETHEL SOLES | 1.08 | Refund |
| ETHEL SPALLINO | 1.10 | Refund |
| ETHEL TOSTANO | 5.00 | Prize Winner |
| ETHEL TUCKER | 34.36 | Refund |
| ETHEL V FULBRIGHT | 10.00 | Refund |
| ETHEL VAUGHN | 19.39 | Refund |
| ETHEL W GREEN | 2.50 | Refund |
| ETHEL WANGA | 5.15 | Refund |
| ETHEL WEEKS | 114.00 | Refund |
| ETHEL WHITBECK | 6.34 | Refund |
| ETHEL WILLIS | 99.38 | Refund |
| ETHEL WILSON | 4.17 | Refund |
| ETHEL YODER | 6.78 | Refund |
| ETHELE BARNES | 1.00 | Refund |
| ETHELEE PARKER | 3.49 | Refund |
| ETHELENE CULVER | 25.00 | Prize Winner |
| ETHELENE DAVIDSON | 90.55 | Refund |
| ETHELENE KRAUSS | 10.00 | Refund |
| ETHELENE WALKER | 4.24 | Refund |
| ETHELIN A SMART | 325.87 | Refund |
| ETHELINE PAUL | 2.14 | Refund |
| ETHELJEAN BELEVICH | 2.00 | Refund |
| ETHELREADA M BODE | 5.00 | Prize Winner |
| ETHELYN PETERSON | 13.34 | Refund |
| ETHENE LEWIS | 10.00 | Prize Winner |
| ETHER HARRIS | 2.50 | Refund |
| ETHER M SEALS | 46.08 | Refund |
| ETHER ZAMARRIPA | 5.83 | Refund |
| ETHL M THOMAS | 1.00 | Refund |
| ETHLYN GRAVES | 5.00 | Prize Winner |
| ETHNE D SKEENE | 5.00 | Prize Winner |
| ETHYLE NIGWONGER | 33.81 | Refund |
| ETHYLMAE ROSS | 22.26 | Refund |
| ETI ZANGRANDO | 29.94 | Refund |
| ETIA L SHEILDS | 5.00 | Prize Winner |
| ETMONIA SMITH | 82.00 | Refund |
| ETNEST HANKS | 1.07 | Refund |
| ETON BROOKS | 31.00 | Refund |
| ETRULIA BURGESS | 1.00 | Refund |
| ETT CLARK | 10.51 | Refund |
| ETTA ATKINSON | 21.37 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL LINCOLN | 5.00 | Prize Winner |
| MR PAUL LINDEE | 10.00 | Prize Winner |
| MR PAUL LINDLEY | 1.08 | Refund |
| MR PAUL LISAK | 31.09 | Refund |
| MR PAUL LOGSDON | 20.00 | Prize Winner |
| MR PAUL LONG | 1.07 | Refund |
| MR PAUL LOPEZ | 13.00 | Refund |
| MR PAUL LORENZ | 3.00 | Refund |
| MR PAUL LOWE | 4.50 | Refund |
| MR PAUL LOWE | 21.31 | Refund |
| MR PAUL LUPO | 5.00 | Prize Winner |
| MR PAUL M TARR | 82.47 | Refund |
| MR PAUL M TOLLEY | 19.57 | Refund |
| MR PAUL MABARDY | 6.00 | Refund |
| MR PAUL MACNEAL | 5.00 | Prize Winner |
| MR PAUL MADRID | 10.00 | Prize Winner |
| MR PAUL MAESTAS | 24.32 | Refund |
| MR PAUL MAGEE | 2.00 | Refund |
| MR PAUL MAGNUSSEN | 10.00 | Prize Winner |
| MR PAUL MAILING | 5.00 | Refund |
| MR PAUL MALONEY | 50.00 | Prize Winner |
| MR PAUL MANCARELLA | 5.00 | Prize Winner |
| MR PAUL MANCINE | 13.00 | Refund |
| MR PAUL MANLEY | 51.80 | Refund |
| MR PAUL MANN | 5.00 | Refund |
| MR PAUL MANNING | 10.00 | Refund |
| MR PAUL MARION | 24.36 | Refund |
| MR PAUL MARRERO | 5.00 | Prize Winner |
| MR PAUL MARTIN | 5.00 | Prize Winner |
| MR PAUL MASK | 59.11 | Refund |
| MR PAUL MASON | 10.00 | Refund |
| MR PAUL MATTHEWS | 5.00 | Refund |
| MR PAUL MAYNARD | 5.00 | Refund |
| MR PAUL MAZUR | 25.98 | Refund |
| MR PAUL MCAFEE | 5.00 | Refund |
| MR PAUL MCALISTER | 2.50 | Refund |
| MR PAUL MCCARTY | 5.00 | Refund |
| MR PAUL MCCLATCHEY | 5.00 | Refund |
| MR PAUL MCCLURE | 125.76 | Refund |
| MR PAUL MCCLURE | 10.00 | Prize Winner |
| MR PAUL MCCREE | 7.54 | Refund |
| MR PAUL MCCULLOUGH | 1.87 | Refund |
| MR PAUL MCDUFFEY | 66.25 | Refund |
| MR PAUL MCGOWAN | 1.00 | Refund |
| MR PAUL MCGUIRE | 5.00 | Prize Winner |
| MR PAUL MCINTOSH | 21.90 | Refund |
| MR PAUL MCKINNEY | 5.00 | Refund |
| MR PAUL MCNIE | 5.00 | Prize Winner |
| MR PAUL MENTINK | 5.00 | Prize Winner |
| MR PAUL MERCHANT | 2.16 | Refund |
| MR PAUL MERKLE | 5.00 | Refund |
| MR PAUL MEYER | 2.00 | Refund |
| MR PAUL MILLER | 27.52 | Refund |
| MR PAUL MILLER | 10.00 | Refund |
| MR PAUL MILLS | 2.00 | Refund |
| MR PAUL MILNE | 5.00 | Refund |
| MR PAUL MISKIMIN | 21.98 | Refund |
| MR PAUL MISSFELDT | 138.65 | Refund |
| MR PAUL MITCHELL | 10.00 | Prize Winner |
| MR PAUL MONASKY | 5.00 | Refund |
| MR PAUL MONDRAGON | 15.00 | Prize Winner |
| MR PAUL MONETTE | 5.00 | Refund |
| MR PAUL MONTES | 5.00 | Prize Winner |
| MR PAUL MONTOYA | 7.42 | Refund |
| MR PAUL MOORE | 5.00 | Refund |
| MR PAUL MOORE | 5.00 | Refund |
| MR PAUL MORPHEW | 5.00 | Refund |
| MR PAUL MORRIS | 5.00 | Refund |
| MR PAUL MORRIS | 5.00 | Prize Winner |
| MR PAUL MORRIS | 5.00 | Refund |
| MR PAUL MORRISON | 5.00 | Refund |
| MR PAUL MOUNCE | 1.07 | Refund |
| MR PAUL MUENZMAY | 3.24 | Refund |
| MR PAUL MULHOLLAND | 1.08 | Refund |
| MR PAUL MULLEN | 3.65 | Refund |
| MR PAUL MULLIGAN | 5.00 | Refund |
| MR PAUL MUMMERT | 58.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KATEY GULA | 5.00 | Prize Winner |
| MS KATHALEEN KNIGHT | 23.24 | Refund |
| MS KATHALEEN KOSIER | 8.58 | Refund |
| MS KATHALYN MASON | 55.53 | Refund |
| MS KATHARINA GNECCO | 10.00 | Prize Winner |
| MS KATHARINE EMERY | 2.14 | Refund |
| MS KATHARINE HRACH | 4.49 | Refund |
| MS KATHARINE WOOD | 16.90 | Refund |
| MS KATHE MCBETH | 2.96 | Refund |
| MS KATHE MCDUFFIE | 5.00 | Refund |
| MS KATHEEN HAMON | 21.82 | Refund |
| MS KATHER BROWN | 2.00 | Refund |
| MS KATHERINE A MCINAY | 2.00 | Refund |
| MS KATHERINE ABBOTT | 55.00 | Prize Winner |
| MS KATHERINE ABSTON | 17.37 | Refund |
| MS KATHERINE ANDREWS | 26.98 | Refund |
| MS KATHERINE ARNOLD | 7.00 | Refund |
| MS KATHERINE BARNETT | 36.26 | Refund |
| MS KATHERINE BEIREIS | 73.07 | Refund |
| MS KATHERINE BRIGGS | 1,000.00 | Prize Winner |
| MS KATHERINE BRYANT | 4.50 | Refund |
| MS KATHERINE BURGAN | 34.70 | Refund |
| MS KATHERINE BURR | 14.41 | Refund |
| MS KATHERINE BUTTERLY | 3.00 | Refund |
| MS KATHERINE C BARNES | 10.00 | Prize Winner |
| MS KATHERINE CALDWELL | 4.19 | Refund |
| MS KATHERINE CLARK | 20.54 | Refund |
| MS KATHERINE COOK | 16.05 | Refund |
| MS KATHERINE COREY | 200.00 | Prize Winner |
| MS KATHERINE CROSSLEY | 100.00 | Prize Winner |
| MS KATHERINE DAVIS | 1.06 | Refund |
| MS KATHERINE DAVIS | 29.14 | Refund |
| MS KATHERINE DAVIS | 5.00 | Prize Winner |
| MS KATHERINE DEAN | 2.14 | Refund |
| MS KATHERINE DEGUTIS | 5.00 | Refund |
| MS KATHERINE DENYSE | 5.00 | Prize Winner |
| MS KATHERINE E CHASE | 1.09 | Refund |
| MS KATHERINE E JONES | 5.00 | Prize Winner |
| MS KATHERINE EHLERT | 24.04 | Refund |
| MS KATHERINE ELLIOTT | 6.00 | Refund |
| MS KATHERINE ELLISON | 1.00 | Refund |
| MS KATHERINE FELIX | 6.00 | Refund |
| MS KATHERINE FISCHER | 10.00 | Prize Winner |
| MS KATHERINE GARRETT | 10.00 | Prize Winner |
| MS KATHERINE GERMAN | 32.90 | Refund |
| MS KATHERINE GILBERT | 5.99 | Refund |
| MS KATHERINE GILBERT | 38.59 | Refund |
| MS KATHERINE GRIFFIN | 50.00 | Prize Winner |
| MS KATHERINE HANDY | 100.98 | Refund |
| MS KATHERINE HARGRAVES | 100.00 | Prize Winner |
| MS KATHERINE HOLLEY | 25.08 | Refund |
| MS KATHERINE HOLLOWAY | 33.10 | Refund |
| MS KATHERINE HUNT | 5.00 | Prize Winner |
| MS KATHERINE HURST | 10.00 | Prize Winner |
| MS KATHERINE I PIERCE | 32.97 | Refund |
| MS KATHERINE JOHNSON | 5.00 | Refund |
| MS KATHERINE JONES | 13.45 | Refund |
| MS KATHERINE JONES | 23.62 | Refund |
| MS KATHERINE KANEAKUA | 5.00 | Prize Winner |
| MS KATHERINE KOCHIS | 100.00 | Prize Winner |
| MS KATHERINE L MCCOY | 2.00 | Refund |
| MS KATHERINE L WELK | 2.00 | Refund |
| MS KATHERINE LARRABEE | 5.00 | Prize Winner |
| MS KATHERINE LEWELLEN | 26.48 | Refund |
| MS KATHERINE MARTENS | 41.21 | Refund |
| MS KATHERINE MAUREY | 3.51 | Refund |
| MS KATHERINE MCCLAIN | 5.00 | Prize Winner |
| MS KATHERINE MILES | 4.51 | Refund |
| MS KATHERINE MOBLEY | 10.00 | Prize Winner |
| MS KATHERINE MOORE WALLA | 30.00 | Prize Winner |
| MS KATHERINE MYERS | 10.00 | Prize Winner |
| MS KATHERINE NORCROSS | 6.50 | Refund |
| MS KATHERINE OBANION | 10.00 | Prize Winner |
| MS KATHERINE ONEAL | 11.00 | Refund |
| MS KATHERINE PERRY | 91.00 | Refund |
| MS KATHERINE PHIFER | 5.00 | Prize Winner |
| MS KATHERINE PLANTE | 2.85 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ETTA B ROSE | 9.06 | Refund |
| ETTA CLARK | 1.05 | Refund |
| ETTA EDMONDSON | 100.00 | Prize Winner |
| ETTA FAY DAVIS | 3.27 | Refund |
| ETTA J RAY | 10.10 | Refund |
| ETTA L BARKER | 5.00 | Prize Winner |
| ETTA L SCOTT | 145.81 | Refund |
| ETTA LAVALLEY | 64.79 | Refund |
| ETTA LEE | 153.86 | Refund |
| ETTA M TAYLOR | 1.07 | Refund |
| ETTA MASINELLI | 18.25 | Refund |
| ETTA MCMANN | 51.58 | Refund |
| ETTA N SMITH | 5.00 | Prize Winner |
| ETTA P PRICE | 42.31 | Refund |
| ETTA R NICHOLS | 117.01 | Refund |
| ETTA ROWE | 25.00 | Prize Winner |
| ETTA SAXTON | 1.07 | Refund |
| ETTA SILAGO | 10.75 | Refund |
| ETTA SNEDEGAR | 5.00 | Prize Winner |
| ETTA TAPPAN | 20.55 | Refund |
| ETTA TAPPAN | 3.00 | Refund |
| ETTORA F ELLIOTT | 5.00 | Prize Winner |
| ETTORE ANULLI | 1.39 | Refund |
| ETTORE MORMICK | 11.33 | Refund |
| ETTORE MORMILE | 20.54 | Refund |
| ETTY J HAGENBUCH | 3.00 | Refund |
| EUCIMAR SILVA | 4.50 | Refund |
| EUDELIA FRANKLIN | 5.29 | Refund |
| EUDENE HOLT | 5.00 | Prize Winner |
| EUDONICE HUMPHREY | 2.00 | Refund |
| EUDORA GILES | 59.55 | Refund |
| EUEGNE KRYSIAK | 26.94 | Refund |
| EUELYN C STEVENS | 24.11 | Refund |
| EUFEMIA CARRASCO | 38.40 | Refund |
| EUFROCINA DOMRIQUE | 1.05 | Refund |
| EUGEN I MUEHLDORF | 2.50 | Refund |
| EUGEN LECHIE | 4.98 | Refund |
| EUGEN TREJTNAR | 3.00 | Refund |
| EUGENA VISPERAS | 39.73 | Refund |
| EUGENE A CESNICK | 2.62 | Refund |
| EUGENE A GURESKI | 139.50 | Refund |
| EUGENE A HAYTER | 17.37 | Refund |
| EUGENE A KUJAWINSKI | 1.06 | Refund |
| EUGENE A NEAL | 2.50 | Refund |
| EUGENE A NOLL SR | 92.49 | Refund |
| EUGENE A RIEDER | 45.55 | Refund |
| EUGENE A WILLIS | 28.83 | Refund |
| EUGENE ADAMS | 14.48 | Refund |
| EUGENE ANDERSON | 3.09 | Refund |
| EUGENE ANDERSON | 5.00 | Prize Winner |
| EUGENE ARBUTHNOT | 4.00 | Refund |
| EUGENE BARNES | 9.46 | Refund |
| EUGENE BARTEK | 1.86 | Refund |
| EUGENE BATEN | 10.00 | Prize Winner |
| EUGENE BEER | 10.00 | Prize Winner |
| EUGENE BENETEAU | 3.00 | Refund |
| EUGENE BIBBER | 18.05 | Refund |
| EUGENE BORDEN | 4.76 | Refund |
| EUGENE BOSTIC | 4.50 | Refund |
| EUGENE BRUSZEWSKI | 1.02 | Refund |
| EUGENE C HART | 25.06 | Refund |
| EUGENE CARSON | 17.13 | Refund |
| EUGENE CARSTENS | 76.88 | Refund |
| EUGENE CERDA | 15.99 | Refund |
| EUGENE CHAMPION | 2.00 | Refund |
| EUGENE CHARBONNEAU | 2.00 | Refund |
| EUGENE CHARNEY | 516.04 | Refund |
| EUGENE CHERRY | 4.41 | Refund |
| EUGENE CLARKE | 4.50 | Refund |
| EUGENE COGLE | 23.10 | Refund |
| EUGENE COLLIS | 6.66 | Refund |
| EUGENE CRAWFORD | 1.00 | Refund |
| EUGENE CUERRY | 4.41 | Refund |
| EUGENE D LAY | 22.14 | Refund |
| EUGENE D PORTER | 1.00 | Refund |
| EUGENE DAWSON | 5.00 | Prize Winner |
| EUGENE DROXTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL MURAC | 10.00 | Prize Winner |
| MR PAUL MURDOCK | 2.00 | Refund |
| MR PAUL MURPHY | 5.00 | Prize Winner |
| MR PAUL MUSCAT | 5.00 | Prize Winner |
| MR PAUL MYLANDER | 5.00 | Prize Winner |
| MR PAUL NAIL | 7.14 | Refund |
| MR PAUL NANCE | 5.00 | Prize Winner |
| MR PAUL NARANJO | 2.50 | Refund |
| MR PAUL NEELY JR | 5.00 | Prize Winner |
| MR PAUL NEIBARGER | 10.00 | Prize Winner |
| MR PAUL NELSON | 2.50 | Refund |
| MR PAUL NEMCHEK | 5.00 | Prize Winner |
| MR PAUL NEWMAN | 8.01 | Refund |
| MR PAUL NICHOL | 2.00 | Refund |
| MR PAUL NICHOLSON | 5.00 | Prize Winner |
| MR PAUL NICKENS | 23.10 | Refund |
| MR PAUL NIDEY | 16.64 | Refund |
| MR PAUL NORMAN | 5.00 | Prize Winner |
| MR PAUL NUSH | 24.75 | Refund |
| MR PAUL OBERST | 16.78 | Refund |
| MR PAUL OHMAE | 13.17 | Refund |
| MR PAUL O'KEEFE | 5.00 | Prize Winner |
| MR PAUL OKOLI | 50.00 | Refund |
| MR PAUL OKUHARA | 40.91 | Refund |
| MR PAUL OLMSTED | 50.00 | Refund |
| MR PAUL OTT | 29.18 | Refund |
| MR PAUL OUTINEN | 2.08 | Refund |
| MR PAUL OVERSTREET | 2.00 | Refund |
| MR PAUL OWENS | 5.00 | Prize Winner |
| MR PAUL P WINDER | 5.00 | Prize Winner |
| MR PAUL PAGE | 10.00 | Prize Winner |
| MR PAUL PALMER | 15.00 | Refund |
| MR PAUL PARKER | 29.56 | Refund |
| MR PAUL PAWELKO | 25.51 | Refund |
| MR PAUL PEARSON | 3.00 | Refund |
| MR PAUL PEELS | 10.00 | Prize Winner |
| MR PAUL PELLETIER | 10.00 | Prize Winner |
| MR PAUL PENLEY | 5.00 | Prize Winner |
| MR PAUL PETREE | 5.00 | Refund |
| MR PAUL PETROFF | 5.00 | Prize Winner |
| MR PAUL PHILLIPS | 5.72 | Refund |
| MR PAUL PHILLIPS | 10.00 | Prize Winner |
| MR PAUL PIKE | 1.00 | Refund |
| MR PAUL PLUNKETT | 5.00 | Prize Winner |
| MR PAUL POLK | 76.78 | Refund |
| MR PAUL POLLARD | 10.00 | Prize Winner |
| MR PAUL POMAKIS | 2.80 | Refund |
| MR PAUL POOLE | 5.00 | Prize Winner |
| MR PAUL POSEY | 15.00 | Prize Winner |
| MR PAUL POTTER | 55.85 | Refund |
| MR PAUL POWELL | 54.78 | Refund |
| MR PAUL POWELL | 79.43 | Refund |
| MR PAUL POWELL | 5.00 | Prize Winner |
| MR PAUL PRENTISS | 8.46 | Refund |
| MR PAUL PRESSLER | 1.10 | Refund |
| MR PAUL PREZIUSO | 10.00 | Prize Winner |
| MR PAUL PRICE | 5.00 | Prize Winner |
| MR PAUL QUILL | 25.04 | Refund |
| MR PAUL QUIN | 5.00 | Prize Winner |
| MR PAUL QUIRANTE | 37.44 | Refund |
| MR PAUL R BLACK | 2.20 | Refund |
| MR PAUL R CATALDO | 2.00 | Refund |
| MR PAUL R TRLMBERGER | 56.85 | Refund |
| MR PAUL RAMONAS | 10.00 | Refund |
| MR PAUL RAMOS JR- | 10.00 | Prize Winner |
| MR PAUL RAMSAY | 10.00 | Refund |
| MR PAUL RAMSEY | 1.06 | Refund |
| MR PAUL RAVEN | 25.00 | Prize Winner |
| MR PAUL RAVEN | 20.00 | Prize Winner |
| MR PAUL REECE | 5.00 | Prize Winner |
| MR PAUL REEKS | 10.00 | Prize Winner |
| MR PAUL REMILLARD | 6.18 | Refund |
| MR PAUL RESZEL | 52.40 | Refund |
| MR PAUL RHODES | 10.00 | Prize Winner |
| MR PAUL RICCIARELLI | 5.00 | Prize Winner |
| MR PAUL RICH | 8.54 | Refund |
| MR PAUL RICHARDSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KATHERINE PULLIAM | 8.00 | Refund |
| MS KATHERINE REINHART | 20.00 | Prize Winner |
| MS KATHERINE REYNOLDS | 64.86 | Refund |
| MS KATHERINE RICKARDS | 29.12 | Refund |
| MS KATHERINE RIVERS | 5.00 | Prize Winner |
| MS KATHERINE RIZZO | 5.00 | Prize Winner |
| MS KATHERINE ROBINSON | 34.12 | Refund |
| MS KATHERINE ROSE | 1.00 | Refund |
| MS KATHERINE ROSS | 1.00 | Refund |
| MS KATHERINE SANDERS | 10.00 | Prize Winner |
| MS KATHERINE SENGER | 5.00 | Prize Winner |
| MS KATHERINE SIMMONS | 29.35 | Refund |
| MS KATHERINE SPENCER | 5.00 | Prize Winner |
| MS KATHERINE SPENCER | 5.00 | Prize Winner |
| MS KATHERINE STAHLMAN | 10.00 | Prize Winner |
| MS KATHERINE SWEENEY | 3.20 | Refund |
| MS KATHERINE SZABO | 4.50 | Refund |
| MS KATHERINE TERRELL | 20.00 | Prize Winner |
| MS KATHERINE TERRY | 6.00 | Refund |
| MS KATHERINE THOMPSON | 10.00 | Prize Winner |
| MS KATHERINE TRANUM | 1.00 | Refund |
| MS KATHERINE VANCE | 5.00 | Prize Winner |
| MS KATHERINE VIVEIROS | 5.00 | Prize Winner |
| MS KATHERINE WALKER | 4.00 | Refund |
| MS KATHERINE WATSON | 5.00 | Prize Winner |
| MS KATHERINE WERTEEN | 10.00 | Prize Winner |
| MS KATHERINE WESSON | 5.00 | Prize Winner |
| MS KATHERINE WHATLEY | 20.64 | Refund |
| MS KATHERINE WILLIAMS | 1.07 | Refund |
| MS KATHERINE WINTERS | 20.00 | Prize Winner |
| MS KATHERINE WOODYARD | 3.00 | Refund |
| MS KATHERINE ZWIJACZ | 2.00 | Refund |
| MS KATHERN SMITHEY | 1.07 | Refund |
| MS KATHERYN DAVIS | 7.12 | Refund |
| MS KATHERYNE OSTERMAN | 93.45 | Refund |
| MS KATHEY ROBERSON | 10.00 | Prize Winner |
| MS KATHI FINLEY | 2.00 | Refund |
| MS KATHI LAMBERT | 23.69 | Refund |
| MS KATHI LEGAULT | 3.00 | Refund |
| MS KATHI LEVIN | 5.00 | Prize Winner |
| MS KATHI MARSHALL | 5.00 | Prize Winner |
| MS KATHI MITCHELL | 30.61 | Refund |
| MS KATHI O'CONNOR | 5.00 | Prize Winner |
| MS KATHI PARSONS | 39.19 | Refund |
| MS KATHI PETTIT | 16.05 | Refund |
| MS KATHI PRESTON | 20.00 | Refund |
| MS KATHI PUGH | 18.72 | Refund |
| MS KATHI RETHERFORD | 55.00 | Refund |
| MS KATHI WRIGHT | 34.42 | Refund |
| MS KATHIA PEREZ | 10.00 | Prize Winner |
| MS KATHIE ALLEN | 4.82 | Refund |
| MS KATHIE CANNON | 24.20 | Refund |
| MS KATHIE FERREE | 1.00 | Refund |
| MS KATHIE HATAWAY | 5.00 | Prize Winner |
| MS KATHIE HEROUX | 10.00 | Prize Winner |
| MS KATHIE MCBRIDE | 30.65 | Refund |
| MS KATHIE MORRIS | 5.00 | Prize Winner |
| MS KATHIE TOREN | 2.14 | Refund |
| MS KATHIE VAUGHN | 1.20 | Refund |
| MS KATHIE WELCH | 2.49 | Refund |
| MS KATHIE WILLIAMS | 5.00 | Prize Winner |
| MS KATHLEEN A PARKER | 2.12 | Refund |
| MS KATHLEEN ANDREWS | 23.44 | Refund |
| MS KATHLEEN AUSMAN | 10.00 | Refund |
| MS KATHLEEN AUSTIN | 10.00 | Prize Winner |
| MS KATHLEEN BALLINGER | 3.00 | Refund |
| MS KATHLEEN BARBER | 10.00 | Prize Winner |
| MS KATHLEEN BARRINGER | 19.17 | Refund |
| MS KATHLEEN BEARD | 15.00 | Prize Winner |
| MS KATHLEEN BEJARANO | 5.00 | Prize Winner |
| MS KATHLEEN BEJARANO | 100.00 | Prize Winner |
| MS KATHLEEN BELL | 10.00 | Prize Winner |
| Ms Kathleen Benn | 29.58 | Refund |
| MS KATHLEEN BIALECKI | 5.00 | Prize Winner |
| MS KATHLEEN BIGGAR | 5.00 | Prize Winner |
| MS KATHLEEN BINGHAM | 1.07 | Refund |
| MS KATHLEEN BLACK | 100.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EUGENE E BLOCK | 15.00 | Refund |
| EUGENE E CEPEDA | 2.50 | Refund |
| EUGENE E HODGE | 31.55 | Refund |
| EUGENE EGLE | 40.88 | Refund |
| EUGENE ELLIS | 30.75 | Refund |
| EUGENE ELLIS | 2.00 | Refund |
| EUGENE EUGENE | 111.66 | Refund |
| EUGENE F FARRELL | 4.48 | Refund |
| EUGENE F ISHUM | 21.35 | Refund |
| EUGENE FELZ | 17.72 | Refund |
| EUGENE FRANKLIN | 50.00 | Refund |
| EUGENE G BARNETT | 5.52 | Refund |
| EUGENE G BISSONNETTE | 10.00 | Prize Winner |
| EUGENE G HURTZ | 155.34 | Refund |
| EUGENE G LABOLE | 14.87 | Refund |
| EUGENE GALAITES | 1.07 | Refund |
| EUGENE GASTER | 1.00 | Refund |
| EUGENE GIESSINGER | 10.00 | Refund |
| EUGENE GOWARTY | 1.08 | Refund |
| EUGENE GROSSMANN | 5.00 | Prize Winner |
| EUGENE GUELKER | 1.16 | Refund |
| EUGENE H BAILEY | 7.12 | Refund |
| EUGENE H BERRY | 5.00 | Prize Winner |
| EUGENE H FOX | 70.88 | Refund |
| EUGENE HACKETT | 8.51 | Refund |
| EUGENE HALL | 14.99 | Refund |
| EUGENE HART | 292.76 | Refund |
| EUGENE HEISS | 1.88 | Refund |
| EUGENE HENLEBEN | 5.00 | Prize Winner |
| EUGENE HOPPE | 1.01 | Refund |
| EUGENE J BARNES | 22.93 | Refund |
| EUGENE J KUSEL | 1.22 | Refund |
| EUGENE JINSEN | 17.63 | Refund |
| EUGENE JONES | 1.52 | Refund |
| EUGENE L ANAYA | 1.06 | Refund |
| EUGENE L KOEHLER | 1.04 | Refund |
| EUGENE L LENSEN | 33.27 | Refund |
| EUGENE LANDRY | 14.50 | Refund |
| EUGENE LAROCHE | 10.00 | Prize Winner |
| EUGENE LEGG | 100.13 | Refund |
| EUGENE LEWIS | 2.61 | Refund |
| EUGENE LINK | 3.00 | Refund |
| EUGENE LONG | 10.00 | Prize Winner |
| EUGENE M CECCHINO | 5.00 | Refund |
| EUGENE M DUNN | 5.00 | Refund |
| EUGENE M STORY | 15.00 | Refund |
| Eugene Mack | 14.95 | Refund |
| EUGENE MARCONE | 5.00 | Prize Winner |
| EUGENE MCALLISTER | 3.00 | Refund |
| EUGENE MCGLOIN | 52.11 | Refund |
| EUGENE MILLER | 34.92 | Refund |
| EUGENE MITCHELL | 2.00 | Refund |
| EUGENE MOULTRIE | 2.00 | Refund |
| EUGENE MURPHY | 40.62 | Refund |
| EUGENE N OGILVIE | 16.81 | Refund |
| EUGENE NICHOLLS | 4.53 | Refund |
| EUGENE NIPPER | 4.90 | Refund |
| EUGENE O PARKER | 21.38 | Refund |
| EUGENE ORS | 29.76 | Refund |
| EUGENE P FIELDS | 107.94 | Refund |
| EUGENE P QUICK | 1.00 | Refund |
| EUGENE PALMORE | 43.92 | Refund |
| EUGENE PARSONS | 2.00 | Refund |
| EUGENE PATRICK | 50.17 | Refund |
| EUGENE R GOODWYN | 29.66 | Refund |
| EUGENE REISSER | 14.97 | Refund |
| EUGENE REWIS | 8.00 | Refund |
| EUGENE REWIS | 91.61 | Refund |
| EUGENE ROBERT | 45.39 | Refund |
| EUGENE ROBERTS | 2.00 | Refund |
| EUGENE ROBERTS | 27.98 | Refund |
| EUGENE ROBINSON | 16.90 | Refund |
| EUGENE ROBINSON | 7.68 | Refund |
| EUGENE S EVANS | 2.73 | Refund |
| EUGENE SADOWSKY | 301.64 | Refund |
| EUGENE SANDERS | 1.00 | Refund |
| EUGENE SCHAEFER | 175.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL RIDDELL | 1.00 | Refund |
| MR PAUL RIMDZIUS | 25.00 | Prize Winner |
| MR PAUL RIPOLIO | 13.85 | Refund |
| MR PAUL RISI | 10.00 | Refund |
| MR PAUL ROBART | 61.20 | Refund |
| MR PAUL ROBERSON | 5.50 | Refund |
| MR PAUL ROBINSON | 49.80 | Refund |
| MR PAUL ROBINSON | 10.00 | Refund |
| MR PAUL ROBINSON | 5.00 | Prize Winner |
| MR PAUL ROBITAILLE | 102.76 | Refund |
| MR PAUL ROBLES | 5.00 | Prize Winner |
| MR PAUL RODRIGUES | 8.00 | Refund |
| MR PAUL RODRIQUEZ | 10.00 | Refund |
| MR PAUL ROED | 55.00 | Prize Winner |
| MR PAUL ROLAND | 38.54 | Refund |
| MR PAUL ROMAGNINO | 2.00 | Refund |
| MR PAUL ROSE | 59.31 | Refund |
| MR PAUL ROY | 5.00 | Refund |
| MR PAUL ROY | 10.00 | Prize Winner |
| MR PAUL RUGG | 11.08 | Refund |
| MR PAUL RUIZ | 6.56 | Refund |
| MR PAUL RYALS | 18.95 | Refund |
| MR PAUL S KE | 5.00 | Refund |
| MR PAUL SAARI | 5.00 | Refund |
| MR PAUL SABEN | 5.00 | Refund |
| MR PAUL SALISBURY | 50.00 | Prize Winner |
| MR PAUL SANDERS | 5.00 | Refund |
| MR PAUL SANDERS | 5.00 | Prize Winner |
| MR PAUL SANNES | 7.46 | Refund |
| MR PAUL SATRIANO | 5.00 | Prize Winner |
| MR PAUL SAVAGE | 122.66 | Refund |
| MR PAUL SCAPELLATO | 5.00 | Prize Winner |
| MR PAUL SCHAEFFER | 29.94 | Refund |
| MR PAUL SCHANER | 10.00 | Refund |
| MR PAUL SCHANER | 5.00 | Prize Winner |
| MR PAUL SCHERMERHORN | 2.75 | Refund |
| MR PAUL SCHMITT | 10.00 | Refund |
| MR PAUL SCHNEEBECK | 1.00 | Refund |
| MR PAUL SCHNEIDER | 16.86 | Refund |
| MR PAUL SCHOUWEILER | 5.00 | Refund |
| MR PAUL SCHREIBER | 51.24 | Refund |
| MR PAUL SCHROEDER | 15.00 | Refund |
| MR PAUL SCHUMANN | 5.00 | Refund |
| MR PAUL SCHWARTZ | 5.00 | Prize Winner |
| MR PAUL SCHWARTZ | 5.00 | Prize Winner |
| MR PAUL SCOTT | 15.00 | Refund |
| MR PAUL SEARS | 35.00 | Prize Winner |
| MR PAUL SEICK | 1.09 | Refund |
| MR PAUL SEILER | 10.00 | Prize Winner |
| MR PAUL SHANER | 4.93 | Refund |
| MR PAUL SHEA | 5.00 | Refund |
| MR PAUL SHEA | 5.00 | Refund |
| MR PAUL SHEA | 5.00 | Refund |
| MR PAUL SHELDON | 5.00 | Refund |
| MR PAUL SHELTON | 30.00 | Prize Winner |
| MR PAUL SHENNUM | 10.00 | Refund |
| MR PAUL SHERBAHN | 5.00 | Prize Winner |
| MR PAUL SHIGAKI | 6.71 | Refund |
| MR PAUL SHOTTER | 26.75 | Refund |
| MR PAUL SIEBER | 10.00 | Prize Winner |
| MR PAUL SIMONYI | 5.00 | Prize Winner |
| MR PAUL SLAYBAUGH | 30.00 | Refund |
| MR PAUL SMET | 27.94 | Refund |
| MR PAUL SMITH | 3.00 | Refund |
| MR PAUL SMITH | 35.85 | Refund |
| MR PAUL SMITH | 21.38 | Refund |
| MR PAUL SMITH | 2.00 | Refund |
| MR PAUL SMITH | 10.00 | Prize Winner |
| MR PAUL SMITH | 10.00 | Prize Winner |
| MR PAUL SORRENTINO | 5.00 | Prize Winner |
| MR PAUL SPARKS | 5.00 | Prize Winner |
| MR PAUL SPERK | 28.11 | Refund |
| MR PAUL SPRADLEY | 37.94 | Refund |
| MR PAUL SPYRIDONIDES | 3.00 | Refund |
| MR PAUL STANLEY | 50.34 | Refund |
| MR PAUL STARNER | 21.94 | Refund |
| MR PAUL STASNY | 11.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KATHLEEN BLANTON | 9.47 | Refund |
| MS KATHLEEN BLOOM | 11.11 | Refund |
| MS KATHLEEN BOND | 24.02 | Refund |
| MS KATHLEEN BONN | 2.00 | Refund |
| MS KATHLEEN BOULETTE | 5.00 | Prize Winner |
| MS KATHLEEN BRIGGS | 10.00 | Prize Winner |
| MS KATHLEEN BROCKMAN | 4.00 | Refund |
| MS KATHLEEN BRUNS | 24.01 | Refund |
| MS KATHLEEN BUTLER | 3.56 | Refund |
| MS KATHLEEN CALLAHAN | 5.00 | Prize Winner |
| MS KATHLEEN CALO | 5.00 | Refund |
| MS KATHLEEN CAPELA | 10.00 | Prize Winner |
| MS KATHLEEN CAREY | 5.00 | Prize Winner |
| MS KATHLEEN CHRZANOWSKI | 5.00 | Prize Winner |
| MS KATHLEEN CLARK | 3.00 | Refund |
| MS KATHLEEN COCHRAN | 5.00 | Prize Winner |
| MS KATHLEEN COGHLAN | 56.36 | Refund |
| MS KATHLEEN COLEMAN | 2.50 | Refund |
| MS KATHLEEN COMBS | 27.97 | Refund |
| MS KATHLEEN CONDAP | 2.00 | Refund |
| Ms Kathleen Conway | 32.38 | Refund |
| MS KATHLEEN COONEY | 5.00 | Prize Winner |
| MS KATHLEEN COOPER | 12.16 | Refund |
| MS KATHLEEN COOPER | 3.00 | Refund |
| MS KATHLEEN COSTLOW | 5.00 | Prize Winner |
| MS KATHLEEN CRISP | 20.00 | Prize Winner |
| MS KATHLEEN CUSACK | 2.50 | Refund |
| MS KATHLEEN DAMICO | 250.00 | Prize Winner |
| MS KATHLEEN DAPKUS | 15.00 | Prize Winner |
| MS KATHLEEN DAVIDSON | 1.06 | Refund |
| MS KATHLEEN DELANEY | 13.82 | Refund |
| MS KATHLEEN DELPIANO | 1.07 | Refund |
| MS KATHLEEN DEPOLA | 3.00 | Refund |
| MS KATHLEEN DICKERSON | 3.50 | Refund |
| MS KATHLEEN DISMUKES | 44.01 | Refund |
| MS KATHLEEN DONOHO | 2.00 | Refund |
| MS KATHLEEN DOYLE | 2.50 | Refund |
| MS KATHLEEN DSCHAAK | 10.00 | Prize Winner |
| MS KATHLEEN DUBEY | 41.67 | Refund |
| MS KATHLEEN DWYER | 2.00 | Refund |
| MS KATHLEEN EAGLE | 15.00 | Prize Winner |
| MS KATHLEEN EDER | 10.89 | Refund |
| MS KATHLEEN EDWARDS | 7.07 | Refund |
| MS KATHLEEN ELMORE | 34.90 | Refund |
| MS KATHLEEN ENDERS | 5.00 | Refund |
| MS KATHLEEN ERICKSEN | 5.00 | Prize Winner |
| MS KATHLEEN EVERS | 6.08 | Refund |
| MS KATHLEEN FAIRCHILD | 9.67 | Refund |
| MS KATHLEEN FOWLER | 1.00 | Refund |
| MS KATHLEEN FRIES | 30.00 | Prize Winner |
| MS KATHLEEN FRISBIE | 1.07 | Refund |
| MS KATHLEEN GAINES | 10.00 | Prize Winner |
| MS KATHLEEN GARPSTAS | 45.96 | Refund |
| MS KATHLEEN GATES | 5.00 | Prize Winner |
| MS KATHLEEN GENZ | 10.00 | Prize Winner |
| MS KATHLEEN GEORGE | 10.00 | Refund |
| MS KATHLEEN GERMANO | 5.00 | Prize Winner |
| MS KATHLEEN GIBBONS | 11.87 | Refund |
| MS KATHLEEN GORDON | 1.09 | Refund |
| MS KATHLEEN GRAY | 26.00 | Refund |
| MS KATHLEEN GREEN | 5.00 | Prize Winner |
| MS KATHLEEN GREENE | 10.00 | Refund |
| MS KATHLEEN GREENWOOD | 2.00 | Refund |
| MS KATHLEEN GUFFEY | 5.00 | Prize Winner |
| MS KATHLEEN GUY | 3.00 | Refund |
| MS KATHLEEN HALL | 10.00 | Prize Winner |
| MS KATHLEEN HAMLIN | 4.50 | Refund |
| MS KATHLEEN HANKS | 56.13 | Refund |
| MS KATHLEEN HANSEN | 2.00 | Refund |
| MS KATHLEEN HANSEN | 5.45 | Refund |
| MS KATHLEEN HARRIS | 1.28 | Refund |
| MS KATHLEEN HAZELL | 27.50 | Refund |
| MS KATHLEEN HEDGES | 112.88 | Refund |
| MS KATHLEEN HEETER | 10.00 | Prize Winner |
| MS KATHLEEN HEGEDUS | 5.00 | Prize Winner |
| MS KATHLEEN HEIDE | 1.00 | Refund |
| MS KATHLEEN HEIDECK | 25.61 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EUGENE SHEDEED | 1.06 | Refund |
| EUGENE SIMPSON | 2.54 | Refund |
| EUGENE SMITH | 29.37 | Refund |
| EUGENE SNOOK | 4.50 | Refund |
| EUGENE STANTON | 31.44 | Refund |
| EUGENE STARNKO | 3.11 | Refund |
| EUGENE STROZYK | 5.00 | Refund |
| EUGENE SUMMERVILLE | 25.00 | Refund |
| EUGENE THOMAS | 15.00 | Refund |
| EUGENE V TRAHAN | 4.00 | Refund |
| EUGENE V TUKA | 2.00 | Refund |
| EUGENE VASS | 21.98 | Refund |
| EUGENE W OWEN | 27.16 | Refund |
| EUGENE WALKER | 2.00 | Refund |
| EUGENE WAPIENNIK | 16.87 | Refund |
| EUGENE WASKO | 2.00 | Refund |
| EUGENE WEBB | 1.07 | Refund |
| EUGENE WIGGINS | 1.00 | Refund |
| EUGENE WILLIAMS | 1.69 | Refund |
| EUGENE WITHERSTOON | 1.00 | Refund |
| EUGENE WOZNIAK | 24.36 | Refund |
| EUGENE YARBROUGH | 27.82 | Refund |
| EUGENE YOUNG | 4.50 | Refund |
| EUGENEIA SHERMAN | 136.20 | Refund |
| EUGENIA ESCARCEGA | 3.70 | Refund |
| EUGENIA H GREFF | 11.99 | Refund |
| EUGENIA HAWKINS | 2.50 | Refund |
| EUGENIA JACQUEZ | 42.92 | Refund |
| EUGENIA MOORE | 14.95 | Refund |
| EUGENIA ROLON | 2.99 | Refund |
| EUGENIA VECCHI | 18.47 | Refund |
| EUGENIA WALKER | 27.06 | Refund |
| EUGENIA WEST | 149.37 | Refund |
| EUGENIA WYNN | 5.00 | Prize Winner |
| EUGENIE BRIX | 16.18 | Refund |
| EUGENIO B AS | 54.64 | Refund |
| EUGENIO ESCOBEDO | 5.00 | Prize Winner |
| EUGENIO M SALAS | 5.50 | Refund |
| EUGENIO OCCHIPINTI | 2.87 | Refund |
| EUGENIUSZ MYCKA | 22.59 | Refund |
| EUGINA BADOUAN | 19.60 | Refund |
| EUICE MARPLE | 1.50 | Refund |
| EULA ANDERSON | 10.00 | Prize Winner |
| EULA CHAMBERS | 12.75 | Refund |
| EULA CLAYTON | 198.61 | Refund |
| EULA CORDELL | 28.87 | Refund |
| EULA CURTIS | 10.00 | Prize Winner |
| EULA F BELL | 2.00 | Refund |
| EULA FLETCHER | 9.92 | Refund |
| EULA H MORGAN | 27.73 | Refund |
| EULA J CARR | 19.00 | Refund |
| EULA J PEARSON | 26.46 | Refund |
| EULA JOHNSON | 15.16 | Refund |
| EULA L BARWICK | 1.08 | Refund |
| EULA M WILLIAMS | 4.50 | Refund |
| EULA MEEKS | 2.23 | Refund |
| EULA OWENS | 6.45 | Refund |
| EULA P CODEMO | 5.74 | Refund |
| EULA PEARCE | 1.79 | Refund |
| Eula Smith | 10.00 | Refund |
| EULA STEWART | 42.68 | Refund |
| EULA TAYLOR | 11.87 | Refund |
| EULA TEDFORD | 25.91 | Refund |
| EULA V DAVIS | 1.07 | Refund |
| EULALEE MORGAN | 1.83 | Refund |
| EULALIA BLEVINS | 13.98 | Refund |
| EULAN PETERS | 2.00 | Refund |
| EULAN SLAUGHTER | 15.99 | Refund |
| EULANE BURBAGE | 5.00 | Prize Winner |
| EULAS G FISH | 27.94 | Refund |
| EULE WEBB | 100.73 | Refund |
| EULESS JOHNSON | 5.00 | Prize Winner |
| EULETA PERSALL | 42.42 | Refund |
| EULIANA CARDONE | 5.43 | Refund |
| EULINE MYERS | 1.31 | Refund |
| EULINE VAMWILE | 10.00 | Prize Winner |
| EULOGIA OBESO | 23.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PAUL STAWSKI | 25.34 | Refund |
| MR PAUL STEPHEN | 2.00 | Refund |
| MR PAUL STERLING | 5.00 | Prize Winner |
| MR PAUL STEVENS | 5.00 | Prize Winner |
| MR PAUL STIEB | 4.50 | Refund |
| MR PAUL STONE | 5.00 | Prize Winner |
| MR PAUL STREGE | 10.00 | Prize Winner |
| MR PAUL STUART | 10.00 | Prize Winner |
| MR PAUL SUFFECOOL | 2.54 | Refund |
| MR PAUL SUGGS | 10.00 | Prize Winner |
| MR PAUL SULLIVAN | 1.07 | Refund |
| MR PAUL SULLIVAN | 45.46 | Refund |
| MR PAUL SUTTON | 23.92 | Refund |
| MR PAUL SVIRBELY | 5.00 | Prize Winner |
| MR PAUL SWIATEK | 57.26 | Refund |
| MR PAUL SZABO | 5.00 | Prize Winner |
| MR PAUL TACCONELLI | 3.00 | Refund |
| MR PAUL TADDONIO | 20.00 | Prize Winner |
| MR PAUL TADLOCK | 10.00 | Prize Winner |
| MR PAUL TARKOWSKI | 20.00 | Prize Winner |
| MR PAUL TARTER | 5.00 | Prize Winner |
| MR PAUL TAYLOR | 1.00 | Refund |
| MR PAUL TAYLOR | 1.00 | Refund |
| MR PAUL TAYLOR | 5.00 | Prize Winner |
| MR PAUL TAYLOR | 10.00 | Prize Winner |
| MR PAUL TERRY | 5.00 | Prize Winner |
| MR PAUL THOMANN | 1.00 | Refund |
| MR PAUL THOMPSON | 200.00 | Prize Winner |
| MR PAUL TIBERI | 5.00 | Prize Winner |
| MR PAUL TILTION | 2.60 | Refund |
| MR PAUL TIRELLA | 1.07 | Refund |
| MR PAUL TOM | 5.00 | Prize Winner |
| MR PAUL TOMAMICHEL | 5.00 | Prize Winner |
| MR PAUL TOMCHICK | 5.00 | Prize Winner |
| MR PAUL TORREZ | 2.00 | Refund |
| MR PAUL TREMBLAY SR | 17.10 | Refund |
| MR PAUL TRIBOVICH | 15.00 | Prize Winner |
| MR PAUL TRIMIAR | 64.89 | Refund |
| MR PAUL TUCKER | 4.00 | Refund |
| MR PAUL TURNER | 4.50 | Refund |
| MR PAUL TURNER | 10.00 | Prize Winner |
| MR PAUL TWEED | 5.00 | Prize Winner |
| MR PAUL TYREE | 20.00 | Prize Winner |
| MR PAUL VANDERGRIFF | 5.00 | Refund |
| MR PAUL VANLEEUWEN | 10.00 | Prize Winner |
| MR PAUL VAUGHAN | 5.00 | Prize Winner |
| MR PAUL VERA | 5.00 | Prize Winner |
| MR PAUL VERRILLO | 21.48 | Refund |
| MR PAUL VISHAWAY | 10.00 | Prize Winner |
| MR PAUL VOMUND | 9.70 | Refund |
| MR PAUL VONGILLERN | 1.07 | Refund |
| MR PAUL VOREL | 10.00 | Prize Winner |
| MR PAUL W VALLEM | 25.00 | Prize Winner |
| MR PAUL W WIMS | 273.99 | Refund |
| MR PAUL WADE | 36.26 | Refund |
| MR PAUL WALKER | 5.00 | Prize Winner |
| MR PAUL WALSH | 105.00 | Prize Winner |
| MR PAUL WALTON | 47.50 | Refund |
| MR PAUL WARD | 3.06 | Refund |
| MR PAUL WARNER | 10.00 | Prize Winner |
| MR PAUL WARREN | 1.00 | Refund |
| MR PAUL WARREN | 5.00 | Prize Winner |
| MR PAUL WARREN | 5.00 | Prize Winner |
| MR PAUL WASHATKO | 2.68 | Refund |
| MR PAUL WATKINS | 10.00 | Prize Winner |
| MR PAUL WEASLER | 24.24 | Refund |
| MR PAUL WEAVER | 6.85 | Refund |
| MR PAUL WEEKS | 8.56 | Refund |
| MR PAUL WEIDENSAUL | 3.17 | Refund |
| MR PAUL WHEELER | 1.07 | Refund |
| MR PAUL WHITE | 10.00 | Prize Winner |
| MR PAUL WHITELEY | 100.00 | Prize Winner |
| Mr Paul Whiteman | 267.57 | Refund |
| MR PAUL WHITING JR- | 5.00 | Prize Winner |
| MR PAUL WILKINS | 5.00 | Prize Winner |
| MR PAUL WILLARD | 5.00 | Prize Winner |
| MR PAUL WILLIAMS | 78.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KATHLEEN HEINZ | 5.00 | Refund |
| MS KATHLEEN HELGE | 5.00 | Refund |
| MS KATHLEEN HENNIGAN | 6.89 | Refund |
| MS KATHLEEN HIGGINS | 17.78 | Refund |
| MS KATHLEEN HILL | 16.00 | Refund |
| MS KATHLEEN HOGAN | 16.30 | Refund |
| MS KATHLEEN HOGARTY | 10.00 | Prize Winner |
| MS KATHLEEN HOLCOMB | 5.00 | Prize Winner |
| MS KATHLEEN HUFF | 1.07 | Refund |
| MS KATHLEEN I CROSBY | 24.28 | Refund |
| MS KATHLEEN JACKSON | 5.00 | Prize Winner |
| MS KATHLEEN JOHNSON | 2.00 | Refund |
| MS KATHLEEN JOHNSON | 5.00 | Prize Winner |
| MS KATHLEEN JOHNSON | 100.00 | Prize Winner |
| MS KATHLEEN KAANAPU | 15.00 | Prize Winner |
| MS KATHLEEN KATER | 2.00 | Refund |
| MS KATHLEEN KELLETT | 500.00 | Refund |
| MS KATHLEEN KENNEDY | 6.07 | Refund |
| MS KATHLEEN KERR | 2.00 | Refund |
| MS KATHLEEN KETTLESON | 27.37 | Refund |
| MS KATHLEEN KING | 17.37 | Refund |
| MS KATHLEEN KING | 10.00 | Prize Winner |
| MS KATHLEEN KISTLER | 10.00 | Prize Winner |
| MS KATHLEEN KLICK | 13.06 | Refund |
| MS KATHLEEN KUSCHEL | 17.02 | Refund |
| MS KATHLEEN LANCASTER | 10.00 | Prize Winner |
| MS KATHLEEN LANE | 5.00 | Prize Winner |
| MS KATHLEEN LARVEY | 41.60 | Refund |
| MS KATHLEEN LAWSON | 4.00 | Refund |
| MS KATHLEEN LEMOINE | 15.33 | Refund |
| MS KATHLEEN LINNAN | 8.77 | Refund |
| MS KATHLEEN LOKEMOEN | 17.91 | Refund |
| MS KATHLEEN LUNG | 21.61 | Refund |
| MS KATHLEEN LYNCH | 5.00 | Prize Winner |
| MS KATHLEEN M LEE | 5.00 | Prize Winner |
| MS KATHLEEN M LINSKEY | 27.94 | Refund |
| MS KATHLEEN MANGAN | 10.00 | Prize Winner |
| MS KATHLEEN MARCHEL | 15.00 | Prize Winner |
| MS KATHLEEN MAYO | 4.50 | Refund |
| MS KATHLEEN MCALISTER | 5.00 | Prize Winner |
| MS KATHLEEN MCBRIDE | 27.94 | Refund |
| MS KATHLEEN MCCARTHY | 10.00 | Prize Winner |
| MS KATHLEEN MCGINNIS | 5.00 | Prize Winner |
| MS KATHLEEN MCGRATH | 10.00 | Prize Winner |
| MS KATHLEEN MCHUGH | 5.00 | Prize Winner |
| MS KATHLEEN MCKAY CARL | 5.00 | Prize Winner |
| MS KATHLEEN MCPHERSON | 10.00 | Prize Winner |
| MS KATHLEEN MICHALSKI | 25.00 | Refund |
| MS KATHLEEN MIDLER | 100.00 | Prize Winner |
| MS KATHLEEN MIELNICKI | 5.00 | Prize Winner |
| MS KATHLEEN MILLER | 5.00 | Prize Winner |
| MS KATHLEEN MIRTORABI | 2.50 | Refund |
| MS KATHLEEN MOODY | 15.08 | Refund |
| MS KATHLEEN MOREE | 1.00 | Refund |
| MS KATHLEEN MURRAY | 3.99 | Refund |
| MS KATHLEEN NEFF | 11.00 | Refund |
| MS KATHLEEN NEWTON | 15.00 | Prize Winner |
| MS KATHLEEN NIEMCZYK | 15.00 | Prize Winner |
| MS KATHLEEN NOAKER | 21.17 | Refund |
| MS KATHLEEN NYBO | 15.46 | Refund |
| MS KATHLEEN O MALLEY | 5.00 | Prize Winner |
| MS KATHLEEN O'CONNELL | 10.00 | Prize Winner |
| MS KATHLEEN OHALLORAN | 8.91 | Refund |
| MS KATHLEEN O'KEEFFE | 5.00 | Prize Winner |
| MS KATHLEEN OLEARY | 231.39 | Refund |
| MS KATHLEEN OSBORNE | 5.00 | Prize Winner |
| MS KATHLEEN PANDL | 31.91 | Refund |
| MS KATHLEEN PETTERSON | 2.00 | Refund |
| MS KATHLEEN PETTERSON | 10.00 | Prize Winner |
| MS KATHLEEN PEYTON | 5.00 | Prize Winner |
| MS KATHLEEN PHILPOT | 23.98 | Refund |
| MS KATHLEEN PIKE | 10.00 | Prize Winner |
| MS KATHLEEN POOLE | 1.00 | Refund |
| MS KATHLEEN POVICH | 6.17 | Refund |
| MS KATHLEEN PROTOKOWICZ | 10.00 | Prize Winner |
| MS KATHLEEN RABON | 32.93 | Refund |
| MS KATHLEEN RAGAN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EULOGIO DUENAS | 108.90 | Refund | MR PAUL WILLIAMS | 41.05 | Refund | MS KATHLEEN RANDALL | 5.00 | Prize Winner |
| EUMELIA CHAVEZ | 88.32 | Refund | MR PAUL WILLIAMS | 10.00 | Prize Winner | MS KATHLEEN RAY | 30.01 | Refund |
| EUNA C HICKS | 4.20 | Refund | MR PAUL WILLIAMS | 10.00 | Prize Winner | MS KATHLEEN RAYMOND | 5.00 | Prize Winner |
| EUNA DOYAL | 31.36 | Refund | MR PAUL WILLIAMS | 10.00 | Prize Winner | MS KATHLEEN REICHERT | 4.50 | Refund |
| EUNA DRIVER | 3.00 | Refund | MR PAUL WILSON | 5.00 | Prize Winner | MS KATHLEEN RICE | 52.00 | Refund |
| EUNETTA MULLICAN | 2.00 | Refund | MR PAUL WINGFIELD | 5.00 | Prize Winner | MS KATHLEEN RICE | 10.00 | Refund |
| EUNICA J ANDERSON | 10.50 | Refund | MR PAUL WIRTH | 21.88 | Refund | MS KATHLEEN ROLFE | 25.99 | Refund |
| EUNICE A CRAANEN | 29.48 | Refund | MR PAUL WOLZ | 10.00 | Prize Winner | MS KATHLEEN ROLLINS | 5.00 | Prize Winner |
| EUNICE B EVERETT | 5.12 | Refund | MR PAUL WURTZLER | 5.00 | Prize Winner | MS KATHLEEN ROMANO | 22.81 | Refund |
| EUNICE BERNSTEIN | 9.00 | Refund | MR PAUL WYATT | 10.90 | Refund | MS KATHLEEN ROSAL | 5.00 | Prize Winner |
| EUNICE BLACK | 5.34 | Refund | MR PAUL YATES | 5.00 | Prize Winner | MS KATHLEEN ROSE | 50.52 | Refund |
| EUNICE C STEVENS | 10.00 | Prize Winner | MR PAUL YEFFMAN | 30.94 | Refund | MS KATHLEEN ROSE | 5.00 | Prize Winner |
| EUNICE C WEBER | 5.00 | Prize Winner | MR PAUL YOUNG | 20.40 | Refund | MS KATHLEEN ROSS | 3.00 | Refund |
| EUNICE CARMACK | 83.15 | Refund | MR PAUL YOUNGBLOOD | 10.00 | Prize Winner | MS KATHLEEN RUSSELL | 10.00 | Prize Winner |
| EUNICE COLE | 2.00 | Refund | MR PAUL YOUNGBLOOD | 15.00 | Prize Winner | MS KATHLEEN SADLIER | 1.00 | Refund |
| EUNICE E LANGREDER | 2.00 | Refund | MR PAUL ZALESKI | 168.59 | Refund | MS KATHLEEN SAMPLE | 10.00 | Prize Winner |
| EUNICE HEAD | 3.72 | Refund | MR PAUL ZALESKY | 10.00 | Prize Winner | MS KATHLEEN SANDER | 2.70 | Refund |
| EUNICE HURENS | 17.75 | Refund | MR PAUL ZALEWSKI | 10.00 | Prize Winner | MS KATHLEEN SCHMIDT | 5.00 | Prize Winner |
| EUNICE J BROWN | 4.25 | Refund | MR PAUL ZAPCHENK | 5.00 | Prize Winner | MS KATHLEEN SCHNEIDER | 33.26 | Refund |
| EUNICE JOHNSON | 107.92 | Refund | MR PAUL ZELASKO | 5.00 | Prize Winner | MS KATHLEEN SCHWARTEN | 1.06 | Refund |
| EUNICE JOINER | 7.61 | Refund | MR PAULBRYAN DATO | 1.70 | Refund | MS KATHLEEN SCHWEER | 10.00 | Prize Winner |
| EUNICE JONES | 5.00 | Prize Winner | MR PAULM LEMIRE | 11.75 | Refund | MS KATHLEEN SEARS | 2.00 | Refund |
| EUNICE L DICKEY | 17.99 | Refund | MR PAULO MORRIS | 36.12 | Refund | MS KATHLEEN SERGI | 3.51 | Refund |
| EUNICE L WALDEN | 10.00 | Prize Winner | MR PAULO SANTOS | 2.00 | Refund | MS KATHLEEN SEYFRIED | 5.00 | Prize Winner |
| EUNICE M FERGUSON | 7.45 | Refund | MR PAULO TAWADA | 15.00 | Prize Winner | MS KATHLEEN SHAW | 2.54 | Refund |
| EUNICE MARPLE | 10.00 | Prize Winner | MR PAUSTINO RIVERA | 66.49 | Refund | MS KATHLEEN SHELTRA | 10.00 | Prize Winner |
| EUNICE MEADOWS | 5.00 | Prize Winner | MR PAWAN MAGAR | 5.00 | Prize Winner | MS KATHLEEN SHERIDAN | 5.00 | Prize Winner |
| EUNICE MELLO | 33.78 | Refund | MR PAXTON BLACK | 10.00 | Prize Winner | MS KATHLEEN SHIMABUKU | 5.00 | Prize Winner |
| EUNICE MIZELL | 3.00 | Refund | MR PEARL BLAIR | 31.88 | Refund | MS KATHLEEN SIMMONS | 1.56 | Refund |
| EUNICE MUNIZ | 107.30 | Refund | MR PEARLEY ARCHER | 3.00 | Refund | MS KATHLEEN SMITH | 50.88 | Refund |
| EUNICE O HANSON | 2.63 | Refund | MR PEARLIE GRAVES | 7.00 | Refund | MS KATHLEEN STARRS | 27.86 | Refund |
| EUNICE OLSON | 27.98 | Refund | MR PECHONE THOMAS | 25.00 | Prize Winner | MS KATHLEEN STEGE | 5.00 | Prize Winner |
| EUNICE PERCLE | 10.00 | Prize Winner | MR PEDRO A RIOS | 2.00 | Refund | MS KATHLEEN STODDART | 50.00 | Refund |
| EUNICE PIERCE | 158.51 | Refund | MR PEDRO ARAGOZA | 105.00 | Prize Winner | MS KATHLEEN STOVER | 5.00 | Prize Winner |
| EUNICE S OSBORNE | 18.26 | Refund | MR PEDRO CARRANZA | 5.00 | Prize Winner | MS KATHLEEN SURETTR | 10.00 | Refund |
| EUNICE SAUNDERS | 8.01 | Refund | MR PEDRO CASAS | 2.00 | Refund | MS KATHLEEN TAPPE | 10.00 | Refund |
| EUNICE SHARPP | 47.65 | Refund | MR PEDRO D CRUZ | 500.00 | Prize Winner | MS KATHLEEN TAUL | 1.00 | Refund |
| EUNICE STERLING | 35.03 | Refund | MR PEDRO DASILVA | 2.00 | Refund | MS KATHLEEN THIEL | 2.50 | Refund |
| EUNICE STEVENOSN | 2.50 | Refund | MR PEDRO DIAZ | 10.00 | Refund | MS KATHLEEN THOMSON | 10.00 | Prize Winner |
| EUNICE TIMMER | 37.95 | Refund | MR PEDRO GARCIA | 1.00 | Refund | MS KATHLEEN TIPPIT | 46.61 | Refund |
| EUNICE TORKKOLA | 12.84 | Refund | MR PEDRO GONZALEZ | 5.82 | Refund | MS KATHLEEN TOWNE | 10.00 | Prize Winner |
| EUNICE VICTORICA | 174.69 | Refund | MR PEDRO GORRIN | 2.00 | Refund | MS KATHLEEN TRACY | 40.00 | Prize Winner |
| EUNICE WASHINGTON | 5.02 | Refund | MR PEDRO GUERRA | 6.50 | Refund | MS KATHLEEN UJLAKI | 20.00 | Refund |
| EUNICE WEEMS | 9.89 | Refund | MR PEDRO GUZMAN | 25.00 | Prize Winner | MS KATHLEEN ULM | 5.00 | Prize Winner |
| EUNIDE MOREAU | 1.07 | Refund | MR PEDRO HEAD | 39.20 | Refund | MS KATHLEEN UNDERWOOD | 27.98 | Refund |
| EUNISE DESSESSEAU | 23.50 | Refund | MR PEDRO HERNANDEZ | 30.08 | Refund | MS KATHLEEN VALOIS | 20.79 | Refund |
| EUNIVE C KROUSKOL | 194.50 | Refund | MR PEDRO HURTADO | 5.00 | Prize Winner | MS KATHLEEN VALTERIS | 5.00 | Prize Winner |
| EUPHA NOIAN | 22.45 | Refund | MR PEDRO J CAMACHO | 5.00 | Prize Winner | MS KATHLEEN VANDOREN | 2.00 | Refund |
| EUPHEMIA V ROWE | 46.47 | Refund | MR PEDRO MADRUGA | 1.07 | Refund | MS KATHLEEN VANOLI | 2.00 | Refund |
| EUPHENIA BOOKER | 5.00 | Prize Winner | MR PEDRO MALLARI | 15.00 | Prize Winner | MS KATHLEEN VANSANT | 112.14 | Refund |
| EUQENE SCHMITZ | 1.10 | Refund | MR PEDRO MARTINEZ | 16.39 | Refund | MS KATHLEEN VINSON | 5.00 | Prize Winner |
| EUREE TAYLOR | 7.34 | Refund | MR PEDRO MARTINEZ | 4.00 | Refund | MS KATHLEEN VINSON | 20.00 | Prize Winner |
| EURITT D HICE | 17.33 | Refund | MR PEDRO MARTINEZ | 10.00 | Prize Winner | MS KATHLEEN WALTERS | 90.00 | Refund |
| EUSEBIO CAMACHO | 4.50 | Refund | MR PEDRO MENDEZ | 7.00 | Refund | MS KATHLEEN WARCH | 5.00 | Prize Winner |
| EUSEBIO GARCIA | 103.91 | Refund | MR PEDRO MONTALVO | 5.00 | Prize Winner | MS KATHLEEN WARK | 11.23 | Refund |
| EUSEBYO MERCADO | 6.56 | Refund | MR PEDRO MORALES | 5.00 | Prize Winner | MS KATHLEEN WARREN | 5.00 | Prize Winner |
| EUSENE MCALLISTER | 3.27 | Refund | MR PEDRO MUNOZ | 5.00 | Prize Winner | MS KATHLEEN WEBB | 1.07 | Refund |
| EUSTACE WALKER | 22.41 | Refund | MR PEDRO PENARANDA | 29.90 | Refund | MS KATHLEEN WEINMAN | 11.34 | Refund |
| EUSTASON GASTON | 20.00 | Prize Winner | MR PEDRO PRIETO | 19.20 | Refund | MS KATHLEEN WELKER | 34.78 | Refund |
| EUSTOLIO D LAROSA | 2.00 | Refund | MR PEDRO PUJOL | 5.00 | Prize Winner | MS KATHLEEN WHITE | 6.51 | Refund |
| EUTHA BANKS | 30.85 | Refund | MR PEDRO R MALDONADO | 15.00 | Prize Winner | MS KATHLEEN WHITE | 10.00 | Prize Winner |
| EUTHA CANTY | 10.00 | Prize Winner | MR PEDRO REYES JR | 5.00 | Prize Winner | MS KATHLEEN WIK | 42.35 | Refund |
| EUTHER C ERVIN JR | 62.95 | Refund | MR PEDRO RODRIGUEZ | 15.00 | Refund | MS KATHLEEN WILKINS | 11.09 | Refund |
| EVA ALLEN | 5.00 | Prize Winner | MR PEDRO ROSA | 16.25 | Refund | MS KATHLEEN WILKINSON | 1.80 | Refund |
| EVA ARCHULETA | 5.00 | Prize Winner | MR PEDRO SAUCEDO | 2.00 | Refund | MS KATHLEEN WILLEY | 48.96 | Refund |
| EVA B OVELETTE | 48.53 | Refund | MR PEDRO ZAYAS | 23.97 | Refund | MS KATHLEEN WILLIAMS | 10.00 | Prize Winner |
| EVA BAESSLER | 1.07 | Refund | MR PEGGY ROBERTS | 5.00 | Prize Winner | MS KATHLEEN WILLIS | 2.00 | Refund |
| EVA BERGFELD | 17.95 | Refund | MR PEKKA HAMALAINEN | 5.00 | Prize Winner | MS KATHLEEN WINGFIELD | 10.00 | Prize Winner |
| EVA BETTENCOURT | 82.14 | Refund | MR PENN WITHAM | 42.08 | Refund | MS KATHLEEN WINSLOW | 10.00 | Prize Winner |
| EVA BLACKBURN | 10.27 | Refund | MR PEPE SAVEA | 5.00 | Prize Winner | Ms Kathleen Wolf | 32.57 | Refund |
| EVA BODNAR | 37.09 | Refund | MR PEPE SAVEA | 10.00 | Prize Winner | MS KATHLEEN WOODS | 5.00 | Prize Winner |
| EVA BRADLEY | 1.02 | Refund | MR PER ANDERSEN | 10.37 | Refund | MS KATHLEEN YAMADA | 30.00 | Prize Winner |
| EVA BURKETT | 5.00 | Refund | MR PER ELIASSON | 5.00 | Refund | MS KATHLEEN YEMM | 6.29 | Refund |
| EVA C FUNDERBURK | 2.00 | Refund | MR PER OLSSON | 5.00 | Refund | MS KATHLENE HENRY | 25.00 | Prize Winner |
| EVA C LISTRO | 3.02 | Refund | MR PERCIVAL EBANKS | 15.19 | Refund | MS KATHLENE SIEBERT | 5.00 | Prize Winner |
| EVA CALVIN | 3.00 | Refund | MR PERCIVAL PENNERMAN | 40.00 | Refund | MS KATHLENE STEADMAN | 107.66 | Refund |
| EVA CASTRO | 3.22 | Refund | MR PERCY ANDERSON | 5.00 | Prize Winner | MS KATHLENE SWANSON | 22.85 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EVA CHRISMAN | 9.84 | Refund |
| EVA CLEMENTS | 4.88 | Refund |
| EVA COLEMAN | 18.21 | Refund |
| EVA COLEMAN | 10.00 | Prize Winner |
| EVA CONSTANTIN | 5.00 | Prize Winner |
| EVA CRAIG | 10.00 | Prize Winner |
| EVA CROSS | 286.87 | Refund |
| EVA D STONE | 33.56 | Refund |
| EVA DAVIE | 2.50 | Refund |
| EVA DUBOSE | 31.08 | Refund |
| EVA E HIRAND | 22.97 | Refund |
| EVA EDWARDS | 20.63 | Refund |
| EVA ELDER | 91.39 | Refund |
| EVA ELMORE | 14.25 | Refund |
| EVA EMMONS | 6.47 | Refund |
| EVA ESPARZA | 20.50 | Refund |
| EVA EVERETT | 30.00 | Refund |
| EVA EVICK | 24.59 | Refund |
| EVA F QUINTANILLA | 30.00 | Refund |
| EVA FERNANDEZ | 10.00 | Prize Winner |
| EVA FLORES | 6.43 | Refund |
| EVA FLORES | 5.00 | Prize Winner |
| EVA FRIESEN | 6.27 | Refund |
| EVA G ALEMAN | 4.43 | Refund |
| EVA GEE | 10.00 | Prize Winner |
| EVA GODWIN | 3.00 | Refund |
| EVA H MCCOOL | 174.36 | Refund |
| EVA HARDISON | 192.02 | Refund |
| EVA HARRIS | 3.00 | Refund |
| EVA HASH | 27.60 | Refund |
| EVA HELLER | 1.06 | Refund |
| EVA HILL | 2.85 | Refund |
| EVA I TORRES | 2.71 | Refund |
| EVA J BOLLES | 9.00 | Refund |
| EVA J HAYNES | 33.88 | Refund |
| EVA J JONES | 5.00 | Prize Winner |
| EVA J LOPEZ | 2.00 | Refund |
| EVA J SAUNDERS | 156.50 | Refund |
| EVA J WEBB | 23.23 | Refund |
| EVA JONES | 100.00 | Prize Winner |
| EVA KANODE | 24.78 | Refund |
| EVA KRAMER | 2.00 | Refund |
| EVA L CHANEN | 7.00 | Refund |
| EVA L JONES | 35.98 | Refund |
| EVA LANTZ | 5.00 | Prize Winner |
| EVA LEARY | 1.07 | Refund |
| EVA LEBOUEF | 5.00 | Prize Winner |
| EVA LINE | 6.07 | Refund |
| EVA M BREUWET | 31.87 | Refund |
| EVA M CHILES | 5.00 | Prize Winner |
| EVA M DANIELS | 25.39 | Refund |
| EVA M FLOSS | 15.00 | Refund |
| EVA M FRONEK | 1.06 | Refund |
| EVA M JONES | 5.00 | Prize Winner |
| EVA M ORR | 1.35 | Refund |
| EVA M PERINO | 5.00 | Prize Winner |
| EVA M QUAGON | 100.00 | Prize Winner |
| EVA M WILLIAMS | 10.00 | Prize Winner |
| EVA MAY | 2.00 | Refund |
| EVA MAZE | 36.35 | Refund |
| EVA MCFADDEN | 3.99 | Refund |
| EVA MICKENS | 12.99 | Refund |
| EVA MILINKOVIC | 28.85 | Refund |
| EVA MILLER | 5.81 | Refund |
| EVA MILLSAT | 2.50 | Refund |
| EVA MIRANDA | 15.00 | Refund |
| EVA MLEGETTE | 13.46 | Refund |
| EVA MORALES | 2.50 | Refund |
| EVA MORAN | 2.00 | Refund |
| EVA MORRIS | 3.11 | Refund |
| EVA NELSON | 2.12 | Refund |
| EVA NIXON | 2.30 | Refund |
| EVA OKELLEY | 44.70 | Refund |
| EVA ORLANDO | 5.00 | Prize Winner |
| EVA P CHRISTY | 10.49 | Refund |
| EVA PARISI | 4.00 | Refund |
| EVA PERRY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PERCY BAILEY | 5.00 | Prize Winner |
| MR PERCY BRONSON | 2.00 | Prize Winner |
| MR PERCY BURKS | 4.00 | Refund |
| MR PERCY FISHER | 30.00 | Refund |
| MR PERCY HUGHES | 10.00 | Prize Winner |
| MR PERCY MOORE | 1.00 | Refund |
| MR PERCY PITTS | 5.00 | Prize Winner |
| MR PERCY WILLIAMS | 10.00 | Refund |
| MR PERDO LAYUGHN | 12.56 | Refund |
| MR PERFECTO ROCES | 5.00 | Prize Winner |
| MR PERICLES PROCOPIS | 10.00 | Prize Winner |
| MR PERLESS TOWNSEND | 3.00 | Refund |
| MR PERLY BURLETON | 1.07 | Refund |
| MR PERNELL ALLEN | 10.00 | Prize Winner |
| MR PERNELL JONES | 14.77 | Refund |
| MR PERNELL THOMAS | 212.07 | Refund |
| MR PERNIEL CANNON | 5.00 | Prize Winner |
| MR PERPARIM LIKOLLARI | 55.53 | Refund |
| MR PERRION WILLIAMSON | 14.49 | Refund |
| MR PERRY A NAY | 10.00 | Prize Winner |
| MR PERRY BARBER | 10.00 | Prize Winner |
| MR PERRY BROWN | 36.04 | Refund |
| MR PERRY BROWN | 5.00 | Prize Winner |
| MR PERRY CELASCHI | 15.00 | Prize Winner |
| MR PERRY CODY | 7.31 | Refund |
| MR PERRY COOK | 5.00 | Prize Winner |
| MR PERRY CROM | 3.21 | Refund |
| MR PERRY DICKINSON | 10.00 | Prize Winner |
| MR PERRY GALATI | 10.00 | Prize Winner |
| MR PERRY GARTH | 6.00 | Refund |
| MR PERRY GILLIS | 5.57 | Refund |
| MR PERRY GRAGAS | 10.00 | Prize Winner |
| MR PERRY GREEN | 5.00 | Prize Winner |
| MR PERRY HICKS | 5.00 | Prize Winner |
| MR PERRY HINDS | 10.23 | Refund |
| MR PERRY HOWELL | 2.00 | Refund |
| MR PERRY J MITCHELL | 66.77 | Refund |
| MR PERRY JENKINS | 6.52 | Refund |
| MR PERRY MOORE | 5.00 | Prize Winner |
| MR PERRY MOTT | 10.00 | Prize Winner |
| MR PERRY MUNGO | 5.00 | Prize Winner |
| MR PERRY NATHAN | 16.08 | Refund |
| MR PERRY NUHN | 26.48 | Refund |
| MR PERRY PHILLIPS | 10.00 | Prize Winner |
| MR PERRY PRICE | 318.41 | Refund |
| MR PERRY RECTOR | 10.00 | Prize Winner |
| MR PERRY ROGNER | 34.66 | Refund |
| MR PERRY SAVAGE | 1.07 | Refund |
| MR PERRY SILVER | 29.90 | Refund |
| MR PERRY SIMON | 2.80 | Refund |
| MR PERRY SKIPPER | 5.00 | Prize Winner |
| MR PERRY SMITH | 10.00 | Refund |
| MR PERRY STALLINGS | 5.00 | Prize Winner |
| MR PERRY STRICKLAND | 15.00 | Refund |
| MR PERRY SUMNER | 10.00 | Prize Winner |
| MR PERRY SWEET | 15.00 | Refund |
| MR PERRY TATE | 26.19 | Refund |
| MR PERRY UTLEY | 20.74 | Refund |
| MR PERRY WALLER | 5.00 | Prize Winner |
| MR PERRY WEINHOLD | 1.32 | Refund |
| MR PERSHING OCKMOND | 5.00 | Prize Winner |
| MR PERTNAN GREEN | 15.00 | Refund |
| MR PERVIS PHILLIPS | 29.48 | Refund |
| MR PERWITH ESAP | 20.00 | Refund |
| MR PESHOTON IRANI | 22.87 | Refund |
| MR PETE BLANKET | 11.34 | Refund |
| MR PETE BUECHLER | 5.00 | Prize Winner |
| MR PETE BUSALACKI | 5.00 | Prize Winner |
| MR PETE CHIAPELLA | 5.00 | Prize Winner |
| MR PETE CHIELLOT | 5.00 | Prize Winner |
| MR PETE COSTA | 34.46 | Refund |
| MR PETE COURTSAL | 5.00 | Prize Winner |
| MR PETE DAWLEY | 1.07 | Refund |
| MR PETE DEPAOLI | 10.00 | Prize Winner |
| MR PETE ELLIS | 5.00 | Prize Winner |
| MR PETE GRAHAM | 5.00 | Prize Winner |
| MR PETE GREIL | 8.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KATHLENE WELLS | 10.00 | Refund |
| MS KATHLYN FAIN | 7.06 | Refund |
| MS KATHLYNN OCANA | 3.18 | Refund |
| MS KATHRINA CARR | 42.75 | Refund |
| MS KATHRINE HASTINGS | 5.00 | Refund |
| MS KATHRINE TESCHNER | 10.00 | Refund |
| MS KATHRYN ADAMS | 60.84 | Refund |
| MS KATHRYN ADAMS | 5.00 | Prize Winner |
| MS KATHRYN ALBERT | 20.00 | Refund |
| MS KATHRYN ALEXANDER | 5.00 | Prize Winner |
| MS KATHRYN AULT | 10.00 | Prize Winner |
| MS KATHRYN BARR | 21.30 | Refund |
| MS KATHRYN BARRINGHAM | 9.34 | Refund |
| MS KATHRYN BROOKS | 1.07 | Refund |
| MS KATHRYN BROPHY | 10.00 | Prize Winner |
| MS KATHRYN BROWN | 2.50 | Refund |
| MS KATHRYN BURNS | 3.00 | Refund |
| MS KATHRYN BURTON | 10.00 | Prize Winner |
| MS KATHRYN C CURTIS | 22.50 | Refund |
| MS KATHRYN CALHOUN | 2.50 | Refund |
| MS KATHRYN CHRISTIE | 10.00 | Prize Winner |
| MS KATHRYN CLINE | 23.42 | Refund |
| MS KATHRYN COMSTOCK | 29.46 | Refund |
| MS KATHRYN CROSBY | 5.00 | Prize Winner |
| MS KATHRYN CUMMINGS | 5.00 | Prize Winner |
| MS KATHRYN D HOUTER | 15.88 | Refund |
| MS KATHRYN DERNBACH | 233.57 | Refund |
| MS KATHRYN DUFFY | 20.00 | Prize Winner |
| MS KATHRYN ELKINS | 2.54 | Refund |
| MS KATHRYN FIFE | 24.99 | Refund |
| MS KATHRYN FINN | 5.00 | Refund |
| MS KATHRYN FRAZIER | 10.00 | Prize Winner |
| MS KATHRYN FULP | 10.00 | Prize Winner |
| MS KATHRYN FUQUA | 5.00 | Refund |
| MS KATHRYN GAULIN | 36.82 | Refund |
| MS KATHRYN GIAMMONA | 13.50 | Refund |
| MS KATHRYN GILBERT | 8.47 | Refund |
| MS KATHRYN GOODSON | 10.00 | Prize Winner |
| MS KATHRYN GOOSSENS | 65.24 | Refund |
| MS KATHRYN GRACE | 41.02 | Refund |
| MS KATHRYN GRAVITTER | 1.06 | Refund |
| MS KATHRYN GREEN | 3.00 | Refund |
| MS KATHRYN GREEN | 5.00 | Prize Winner |
| MS KATHRYN HAGGETT | 38.98 | Refund |
| MS KATHRYN HAMER | 10.00 | Prize Winner |
| MS KATHRYN HARDY | 1.00 | Refund |
| MS KATHRYN HENSARLING | 27.98 | Refund |
| MS KATHRYN HIGHFILL | 12.00 | Refund |
| MS KATHRYN HILLIS | 5.00 | Prize Winner |
| MS KATHRYN HURD | 5.00 | Prize Winner |
| MS KATHRYN IVERS | 21.48 | Refund |
| MS KATHRYN JONES | 30.00 | Refund |
| MS KATHRYN JONES | 2.00 | Refund |
| MS KATHRYN KELLEY | 10.00 | Prize Winner |
| MS KATHRYN KERNS | 1.00 | Refund |
| MS KATHRYN KINSLEY | 1.27 | Refund |
| MS KATHRYN KOWALSKI | 10.00 | Prize Winner |
| MS KATHRYN KRAMER | 5.00 | Prize Winner |
| MS KATHRYN KUNSCH | 17.99 | Refund |
| MS KATHRYN L FLETCHER | 19.99 | Refund |
| MS KATHRYN L MEADE | 1.80 | Refund |
| MS KATHRYN LANDGRAF | 57.77 | Refund |
| MS KATHRYN M PALMER | 1.15 | Refund |
| MS KATHRYN MCCALL | 42.00 | Refund |
| MS KATHRYN MCCLEERY | 10.00 | Prize Winner |
| MS KATHRYN MCCLUNG | 9.70 | Refund |
| MS KATHRYN MILLER | 26.95 | Refund |
| MS KATHRYN MOKRIAKOW | 20.00 | Refund |
| MS KATHRYN MOLUMBY | 4.00 | Refund |
| MS KATHRYN MONDILLO | 5.00 | Refund |
| MS KATHRYN MOORE | 7.17 | Refund |
| MS KATHRYN MOORE | 2.00 | Refund |
| MS KATHRYN MOORE | 15.00 | Refund |
| MS KATHRYN NASON | 21.07 | Refund |
| MS KATHRYN NEWTON | 4.11 | Refund |
| MS KATHRYN OGDEN | 5.00 | Prize Winner |
| MS KATHRYN PARSONS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EVA POSTON | 5.27 | Refund | MR PETE HERNANDEZ | 5.00 | Prize Winner | MS KATHRYN PEDERSON | 1.00 | Refund |
| EVA R MOWEN | 9.62 | Refund | MR PETE HOSENFELD | 5.00 | Prize Winner | MS KATHRYN PIERCE | 10.00 | Prize Winner |
| EVA R RUSSELL | 9.00 | Refund | MR PETE KILLINGSWORTH | 25.35 | Refund | MS KATHRYN PINNEY | 29.90 | Refund |
| EVA RAMIREZ | 2.50 | Refund | MR PETE LESSARD | 10.00 | Prize Winner | MS KATHRYN POWELL | 2.00 | Refund |
| EVA REIER | 41.03 | Refund | MR PETE MANCHEE | 120.35 | Refund | MS KATHRYN QUINN | 5.00 | Prize Winner |
| EVA RIOS | 31.98 | Refund | MR PETE OLMOS | 33.36 | Refund | MS KATHRYN REIDY | 6.99 | Refund |
| EVA S RUBENDALL | 2.00 | Refund | MR PETE PETRY | 1.08 | Refund | MS KATHRYN RICHTER | 10.00 | Prize Winner |
| EVA SASS | 5.00 | Prize Winner | MR PETE PISTONE | 15.00 | Prize Winner | MS KATHRYN RUSSELL | 8.67 | Refund |
| EVA SHUEL | 10.00 | Prize Winner | MR PETE RANDO | 2.00 | Refund | MS KATHRYN SCHULTZ | 5.00 | Prize Winner |
| EVA SHULTICE | 170.77 | Refund | MR PETE ROMERO | 5.00 | Prize Winner | MS KATHRYN SCHWARTZ | 5.00 | Prize Winner |
| EVA SHULTS | 3.00 | Refund | MR PETE RUECHUGRAD | 10.00 | Prize Winner | MS KATHRYN SEITER | 63.41 | Refund |
| EVA SIMMONS | 10.00 | Prize Winner | MR PETE SKIDMORE | 15.00 | Prize Winner | MS KATHRYN SMITH | 38.50 | Refund |
| EVA SIMS | 23.77 | Refund | MR PETE SLOVINSKY | 10.00 | Prize Winner | MS KATHRYN TAPP | 10.00 | Prize Winner |
| EVA SISSON | 2.81 | Refund | MR PETE URSO | 15.00 | Prize Winner | MS KATHRYN TAYLOR | 6.56 | Refund |
| EVA SMITH | 266.95 | Refund | MR PETE WOOD | 6.64 | Refund | MS KATHRYN TELFER | 1.01 | Refund |
| EVA SMITH | 4.50 | Refund | MR PETE WRIGHT | 30.00 | Prize Winner | MS KATHRYN THOMAS | 5.00 | Prize Winner |
| EVA SNEADE | 17.29 | Refund | MR PETE WYL | 5.00 | Prize Winner | MS KATHRYN THOMAS | 5.00 | Prize Winner |
| EVA SPEIGHT | 5.56 | Refund | MR PETER A BLANCO | 5.00 | Prize Winner | MS KATHRYN VAIL | 5.00 | Prize Winner |
| EVA STATES | 1.00 | Refund | MR PETER A PORCELLI | 2.50 | Refund | MS KATHRYN WOOD | 2.00 | Refund |
| EVA STEVENSON | 3.00 | Refund | MR PETER A SAGAL | 12.00 | Refund | MS KATHRYN WOOD | 150.00 | Prize Winner |
| EVA STURGIS | 1.08 | Refund | MR PETER ALLING | 10.00 | Prize Winner | MS KATHRYN YEAMAN | 10.00 | Prize Winner |
| EVA SWAIN | 8.00 | Refund | MR PETER ANDERSEN | 5.00 | Prize Winner | MS KATHRYN YOUNG | 4.31 | Refund |
| EVA SYLVESTER | 99.45 | Refund | MR PETER ANDERSON | 5.00 | Prize Winner | MS KATHRYNE LEWIS | 5.00 | Prize Winner |
| EVA TICE | 17.26 | Refund | MR PETER ANDERSON | 5.00 | Prize Winner | MS KATHRYNE PENSON | 5.00 | Prize Winner |
| EVA TTEE | 14.48 | Refund | MR PETER ASHFIELD | 16.71 | Refund | MS KATHRYNE WRIGHT | 3.50 | Refund |
| EVA VALLE | 55.25 | Refund | MR PETER B STEAD | 43.43 | Refund | MS KATHY ANDERSON | 25.00 | Prize Winner |
| EVA VEEN | 32.97 | Refund | MR PETER BACOTTI | 5.00 | Prize Winner | MS KATHY A TARBUTTON | 5.00 | Prize Winner |
| EVA WATSON | 2.82 | Refund | MR PETER BAIRD | 5.00 | Prize Winner | MS KATHY ABRAHAM | 40.64 | Refund |
| EVA WILLIAMS | 6.00 | Refund | MR PETER BAKER | 10.00 | Prize Winner | MS KATHY ALLAN | 10.00 | Prize Winner |
| EVA WINNER | 2.00 | Refund | MR PETER BALZER | 2.00 | Refund | MS KATHY ALLISON | 5.00 | Prize Winner |
| EVA YORK | 1.00 | Refund | MR PETER BARNASZ | 6.22 | Refund | MS KATHY AMES | 30.20 | Refund |
| EVA YRIO | 11.00 | Refund | MR PETER BARNES | 86.82 | Refund | MS KATHY AMMIRATA | 25.00 | Prize Winner |
| EVA ZELENAK | 10.00 | Prize Winner | MR PETER BARRY | 2.00 | Refund | MS KATHY ANDERSON | 43.26 | Refund |
| EVAG ALPHIN | 30.94 | Refund | MR PETER BARTH | 1.00 | Refund | MS KATHY ANDERSON | 575.83 | Refund |
| EVAL J SWAIN | 25.99 | Refund | MR PETER BASALDU | 5.00 | Prize Winner | MS KATHY ARCISZEWSKI | 21.06 | Refund |
| EVALIE DUMARS | 3.00 | Refund | MR PETER BEERS | 10.00 | Prize Winner | MS KATHY ARNHEIM | 26.16 | Refund |
| EVALINA SPEARMAN | 10.00 | Prize Winner | MR PETER BELL | 10.00 | Prize Winner | MS KATHY ARNOLD | 21.94 | Refund |
| EVALOU WALLEN | 149.22 | Refund | MR PETER BELTON | 10.00 | Prize Winner | MS KATHY AVANT | 2.84 | Refund |
| EVALYN ADAMSON | 30.81 | Refund | MR PETER BERNARDIN | 15.00 | Prize Winner | MS KATHY AYTES | 2.50 | Refund |
| EVALYN BODICK | 10.00 | Refund | MR PETER BESSARA | 5.00 | Prize Winner | MS KATHY BAKER | 141.50 | Refund |
| EVALYN M EDMONDSON | 70.42 | Refund | MR PETER BIELEN | 10.00 | Prize Winner | MS KATHY BANACH | 58.10 | Refund |
| EVALYN D PEARL | 5.00 | Prize Winner | MR PETER BIGGINS | 5.00 | Prize Winner | MS KATHY BARTLETT | 32.28 | Refund |
| Evan A Evans | 50.00 | Refund | MR PETER BLACKINTON | 12.99 | Refund | MS KATHY BECK | 1.66 | Refund |
| EVAN B GRUBB | 4.58 | Refund | MR PETER BLICK | 21.38 | Refund | MS KATHY BENALLY | 15.00 | Prize Winner |
| EVAN B GUTH | 10.00 | Prize Winner | MR PETER BLOCH | 5.00 | Prize Winner | MS KATHY BERRONG | 5.00 | Prize Winner |
| EVAN BEATTY | 2.00 | Refund | MR PETER BOBREK | 5.00 | Prize Winner | MS KATHY BESSLER | 1.07 | Refund |
| EVAN CRANDELL | 2.96 | Refund | MR PETER BODELL | 5.00 | Prize Winner | MS KATHY BIRD | 8.56 | Refund |
| EVAN DUNCAN | 10.00 | Refund | MR PETER BOLAND | 5.87 | Refund | MS KATHY BISHOP | 4.50 | Refund |
| EVAN G DERENZO PHD | 292.32 | Refund | MR PETER BONVENTRE | 2.00 | Refund | MS KATHY BLACK | 10.00 | Prize Winner |
| EVAN HAMPTON | 1.07 | Refund | MR PETER BRAJER | 10.00 | Prize Winner | MS KATHY BLACK | 60.00 | Prize Winner |
| EVAN JOHNSON | 17.40 | Refund | MR PETER BRANCACCIO | 5.00 | Prize Winner | MS KATHY BLAZER | 5.00 | Prize Winner |
| EVAN O KNIGHT | 4.50 | Refund | MR PETER BROCKENBURY | 20.00 | Prize Winner | MS KATHY BOILARD | 304.05 | Refund |
| EVAN PRATT | 5.00 | Prize Winner | MR PETER BROWN | 5.00 | Prize Winner | MS KATHY BONDON | 19.06 | Refund |
| EVAN RITCHIE | 10.00 | Prize Winner | MR PETER BRUCE | 10.00 | Prize Winner | MS KATHY BONFIGLIO | 5.00 | Prize Winner |
| EVANENA MCLAMB | 1.07 | Refund | MR PETER BRUYN | 5.00 | Prize Winner | MS KATHY BORESKE | 10.00 | Prize Winner |
| EVANGELIN VARGAS | 17.99 | Refund | MR PETER BURNS | 53.74 | Refund | MS KATHY BOUNDS | 1.00 | Refund |
| EVANGELINA GARCIA | 43.28 | Refund | MR PETER BUTTITTA JR | 91.00 | Refund | MS KATHY BOXER | 2.50 | Refund |
| EVANGELINA HERRERA | 14.93 | Refund | MR PETER C M | 17.25 | Refund | MS KATHY BRACKETT | 5.00 | Prize Winner |
| EVANGELINA KATO | 2.00 | Refund | MR PETER CAGG | 10.00 | Prize Winner | MS KATHY BRADSHAW | 23.68 | Refund |
| EVANGELINA REYESFORTY | 45.88 | Refund | MR PETER CARLSON | 5.00 | Prize Winner | MS KATHY BRILL | 6.00 | Refund |
| EVANGELINE DAYE | 1.98 | Refund | MR PETER CARNESALE | 20.00 | Prize Winner | MS KATHY BROWN | 5.00 | Prize Winner |
| EVANGELINE MOSLEY | 55.04 | Refund | MR PETER CARRILLO | 20.00 | Prize Winner | MS KATHY BRUNELLE | 5.00 | Prize Winner |
| EVANGELINE ROBERTS | 1.52 | Refund | MR PETER CARSON | 5.00 | Prize Winner | MS KATHY BRYANT | 6.93 | Refund |
| EVANGELINE S ESPERANZA | 6.09 | Refund | MR PETER CARTER | 25.00 | Refund | MS KATHY BRYANT | 1.07 | Refund |
| EVANGELINE T HOWARD | 5.00 | Prize Winner | MR PETER CARTER | 10.00 | Prize Winner | MS KATHY BUTCHER | 5.00 | Prize Winner |
| EVANGELINE TATUM | 5.00 | Prize Winner | MR PETER CARUSO | 2.00 | Refund | MS KATHY CAMPBELL | 19.98 | Refund |
| EVANGELINE WEAVER | 5.00 | Prize Winner | MR PETER CASTELBLANCO | 5.00 | Prize Winner | MS KATHY CAMPBELL | 5.00 | Prize Winner |
| EVANGELINE WILSON | 23.52 | Refund | MR PETER CHIKLIS | 7.54 | Refund | MS KATHY CARLILE | 5.00 | Prize Winner |
| EVANGELINEN STRINGER | 4.58 | Refund | MR PETER CHRISTIAN | 5.00 | Prize Winner | MS KATHY CARTER | 5.00 | Prize Winner |
| EVANGELIST E WILSON | 10.00 | Prize Winner | MR PETER CLARK | 5.00 | Prize Winner | MS KATHY CASTELLOHALL | 23.74 | Refund |
| EVANITA CHANDLER | 27.76 | Refund | MR PETER CLAWSON | 5.00 | Prize Winner | MS KATHY CHALLENDER | 65.00 | Prize Winner |
| EVANNA RUTH | 38.73 | Refund | MR PETER CLINCO | 13.97 | Refund | MS KATHY CHESHIRE | 414.32 | Refund |
| EVANS E THOMPSON | 45.23 | Refund | MR PETER CLINCO | 14.74 | Refund | MS KATHY CHRISTMAN | 60.00 | Refund |
| EVANS SCOTT | 5.00 | Prize Winner | MR PETER COMBES | 30.80 | Refund | MS KATHY CHRISTMAN | 2.00 | Refund |
| EVANS STOUT | 12.75 | Refund | MR PETER CORNETTA | 34.19 | Refund | MS KATHY CLAASSEN | 69.74 | Refund |
| EVANTHA RILEY | 39.22 | Refund | MR PETER CURRAN | 2.00 | Refund | MS KATHY CLINE | 5.00 | Prize Winner |
| EVARINE COLE | 1.00 | Refund | MR PETER DAMICO | 15.00 | Refund | MS KATHY COE | 284.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EVARISTO MORALES | 83.41 | Refund |
| EVATDANNY SMITH | 2.78 | Refund |
| EVE BRAUKHOFF | 21.28 | Refund |
| EVE D SMITH | 264.41 | Refund |
| EVE DNOLANN | 3.00 | Refund |
| EVE HAYNES | 10.00 | Prize Winner |
| EVE KISER | 25.00 | Refund |
| EVE M ROBINSON | 20.80 | Refund |
| EVEALENE TAYLOR | 27.22 | Refund |
| EVEANOR J FRYE | 10.00 | Refund |
| EVEDNA DURAN | 5.00 | Prize Winner |
| EVEL FERGUSON | 5.00 | Prize Winner |
| EVELENA KLUPP | 33.15 | Refund |
| EVELENE J BROWN | 18.55 | Refund |
| EVELENE S CLARK | 5.00 | Prize Winner |
| EVELIA TOBGUI | 26.38 | Refund |
| EVELINA FRAZIER | 10.00 | Prize Winner |
| EVELINA FRAZLER | 10.52 | Refund |
| EVELINA MCGEE | 5.00 | Prize Winner |
| EVELINA ROBINSON | 11.02 | Refund |
| EVELINA SARGENT | 26.11 | Refund |
| EVELINE THOMASSIE | 18.93 | Refund |
| EVELMA PLASTINO | 2.00 | Refund |
| EVELY E MEL | 2.00 | Refund |
| EVELY NBOWERS | 54.55 | Refund |
| EVELYN A KEENE | 93.43 | Refund |
| EVELYN A SHOUP | 284.01 | Refund |
| EVELYN A TELLIER | 62.00 | Refund |
| EVELYN ADAMCZAK | 27.98 | Refund |
| EVELYN ADCOCK | 9.13 | Refund |
| EVELYN ALLEN | 66.87 | Refund |
| EVELYN ANDERSON | 1.19 | Refund |
| EVELYN ARENS | 10.00 | Prize Winner |
| EVELYN ATCITY | 5.00 | Prize Winner |
| EVELYN AUSTIN | 35.84 | Refund |
| EVELYN B GARNER | 3.23 | Refund |
| EVELYN B SCHWARHA | 4.50 | Refund |
| EVELYN BAIN | 25.68 | Refund |
| EVELYN BAKER | 1.09 | Refund |
| EVELYN BALDREE | 10.00 | Prize Winner |
| EVELYN BALL | 18.88 | Refund |
| EVELYN BARNES | 14.66 | Refund |
| EVELYN BARONI | 9.79 | Refund |
| EVELYN BATCHELDER | 20.10 | Refund |
| EVELYN BATSON | 10.00 | Refund |
| EVELYN BCHWOCK | 21.08 | Refund |
| EVELYN BEAIRD | 9.18 | Refund |
| EVELYN BELL | 260.43 | Refund |
| EVELYN BIANCHIN | 5.00 | Prize Winner |
| EVELYN BIBENS | 2.00 | Refund |
| EVELYN BLADES | 3.45 | Refund |
| EVELYN BLAIR | 15.98 | Refund |
| EVELYN BLAYLOCK | 33.93 | Refund |
| EVELYN BOGGAN | 18.52 | Refund |
| EVELYN BOGGERTY | 2.12 | Refund |
| EVELYN BOWE | 24.78 | Refund |
| EVELYN BOWER | 6.79 | Refund |
| EVELYN BOYD | 2.00 | Refund |
| EVELYN BRIGHTMAN | 1.17 | Refund |
| EVELYN BROWN | 4.48 | Refund |
| EVELYN BROWN | 29.98 | Refund |
| EVELYN BROWN | 10.30 | Refund |
| EVELYN BUCHANAN | 5.00 | Prize Winner |
| EVELYN BYERS | 1.07 | Refund |
| EVELYN C BROWN | 19.95 | Refund |
| EVELYN C CARY | 1.01 | Refund |
| EVELYN C HANNA | 1.95 | Refund |
| EVELYN C NICHOLS | 2.12 | Refund |
| EVELYN CAMACHO | 2.50 | Refund |
| EVELYN CAMBY | 2.00 | Refund |
| EVELYN CASTIGLIONE | 42.28 | Refund |
| EVELYN CHARPENTIER | 1.07 | Refund |
| EVELYN CHRISTENSEN | 74.67 | Refund |
| EVELYN COLDREN | 117.71 | Refund |
| EVELYN CONN | 24.90 | Refund |
| EVELYN CONRAD | 25.98 | Refund |
| EVELYN CONTALDI | 72.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PETER DANCE | 10.00 | Refund |
| MR PETER DAVIS | 22.88 | Refund |
| MR PETER DAWSON | 10.00 | Refund |
| MR PETER DENEZZA | 29.62 | Refund |
| MR PETER DERENSKI | 15.00 | Prize Winner |
| MR PETER DIAS | 105.00 | Prize Winner |
| MR PETER DOIRON | 5.00 | Refund |
| MR PETER DOTSON | 10.00 | Prize Winner |
| MR PETER DREIFUS | 8.07 | Refund |
| MR PETER DREWS | 1.07 | Refund |
| MR PETER DUNNE | 16.21 | Refund |
| MR PETER E JOHNSON | 6.17 | Refund |
| MR PETER EAMES | 17.98 | Refund |
| MR PETER ELMES | 5.00 | Prize Winner |
| MR PETER ERNST | 21.98 | Refund |
| MR PETER F BRUNO | 2.00 | Refund |
| MR PETER FEHR | 2.45 | Refund |
| MR PETER FERRANTE | 5.00 | Prize Winner |
| MR PETER FISCINA | 19.15 | Refund |
| MR PETER FOLEY | 1.00 | Refund |
| MR PETER FONSECA | 5.00 | Prize Winner |
| MR PETER FUJISHIGE | 20.00 | Prize Winner |
| MR PETER GENOVESE | 10.90 | Refund |
| MR PETER GILBERT | 32.14 | Refund |
| MR PETER GILBODY | 5.00 | Prize Winner |
| MR PETER GOLDSTEIN | 10.00 | Prize Winner |
| MR PETER GONZALEZ | 20.00 | Prize Winner |
| MR PETER GOODMAN | 5.00 | Prize Winner |
| MR PETER GOTTSCHALK | 2.00 | Refund |
| MR PETER GREGG | 550.00 | Prize Winner |
| MR PETER HACKER | 2.00 | Refund |
| MR PETER HAKES | 10.00 | Prize Winner |
| MR PETER HANLEY | 32.99 | Refund |
| MR PETER HANSEN | 3.00 | Refund |
| MR PETER HASSOS | 23.03 | Refund |
| MR PETER HAWKING | 5.00 | Refund |
| MR PETER HENDRICKSON | 10.00 | Prize Winner |
| MR PETER HENFIELD | 2.16 | Refund |
| MR PETER HERON | 5.00 | Refund |
| MR PETER HICKS | 5.00 | Refund |
| MR PETER HODGSON | 5.00 | Refund |
| MR PETER HOGLUND | 5.00 | Refund |
| MR PETER HOWARD | 5.00 | Prize Winner |
| MR PETER HOWELL | 63.77 | Refund |
| MR PETER HUANG | 25.00 | Prize Winner |
| MR PETER HUDDLESTON | 47.08 | Refund |
| MR PETER HUTCHINS | 21.08 | Refund |
| MR PETER HYLAND | 58.88 | Refund |
| MR PETER IMPERIALE | 29.98 | Refund |
| MR PETER J BROWN | 3.00 | Refund |
| MR PETER J SCHUMACHER | 40.54 | Refund |
| MR PETER JAMES | 5.00 | Prize Winner |
| MR PETER KAHIGIAN | 5.00 | Refund |
| MR PETER KATSIKEAS | 2.00 | Refund |
| MR PETER KENDRICK | 10.00 | Prize Winner |
| MR PETER KENNEDY | 10.00 | Prize Winner |
| MR PETER KISH | 5.00 | Prize Winner |
| MR PETER KOEPPL | 20.00 | Prize Winner |
| MR PETER KORCHAK | 5.00 | Prize Winner |
| MR PETER KRAHNE | 5.00 | Prize Winner |
| MR PETER KRAUS | 5.00 | Prize Winner |
| MR PETER KRAUSE | 5.00 | Prize Winner |
| MR PETER KUESTER | 4.00 | Refund |
| MR PETER KYSIL | 29.14 | Refund |
| MR PETER L STEED | 16.98 | Refund |
| MR PETER LANCASTER | 5.98 | Refund |
| MR PETER LANCE | 5.00 | Prize Winner |
| MR PETER LANG | 2.13 | Refund |
| MR PETER LANG | 16.44 | Refund |
| MR PETER LANZILLOTTA | 17.37 | Refund |
| MR PETER LASKA | 5.00 | Prize Winner |
| MR PETER LAVIGNE | 34.00 | Refund |
| MR PETER LEAVY | 24.59 | Refund |
| MR PETER LEBRON | 10.00 | Prize Winner |
| MR PETER LEWIS | 10.00 | Prize Winner |
| MR PETER LIZOTTE | 5.00 | Prize Winner |
| MR PETER LUCIA | 3.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KATHY COLEMAN | 10.00 | Prize Winner |
| MS KATHY COLLINS | 21.85 | Refund |
| MS KATHY CONNELLY | 5.00 | Prize Winner |
| MS KATHY CORDELL | 5.56 | Refund |
| MS KATHY CORLEY | 5.00 | Prize Winner |
| MS KATHY CRENSHAW | 5.00 | Prize Winner |
| MS KATHY CROCCO | 15.00 | Prize Winner |
| MS KATHY DARBY | 2.00 | Refund |
| MS KATHY DAVIS | 9.64 | Refund |
| MS KATHY DAVIS | 9.75 | Refund |
| MS KATHY DAVIS | 5.00 | Prize Winner |
| MS KATHY DAVIS | 5.00 | Prize Winner |
| MS KATHY DAVIS | 5.00 | Prize Winner |
| MS KATHY DENISON | 5.00 | Prize Winner |
| MS KATHY DEROCILI | 1.00 | Refund |
| MS KATHY DEWISPELAERE | 5.00 | Prize Winner |
| MS KATHY DUNN | 5.00 | Prize Winner |
| MS KATHY DURBIN | 27.27 | Refund |
| MS KATHY DZUBATY | 2.77 | Refund |
| MS KATHY E CHOATE | 343.22 | Refund |
| MS KATHY EDER | 10.00 | Prize Winner |
| MS KATHY EDRICH | 5.00 | Prize Winner |
| MS KATHY EDWARDS | 2.00 | Refund |
| MS KATHY EGGEBRECHT | 16.99 | Refund |
| MS KATHY ELLIS | 21.56 | Refund |
| MS KATHY ELSTON | 5.00 | Prize Winner |
| MS KATHY FEDORKA | 50.01 | Refund |
| MS KATHY FITZGERALD | 1.07 | Refund |
| MS KATHY FLOURNOY | 94.28 | Refund |
| MS KATHY FOLSOM | 12.84 | Refund |
| MS KATHY FORSYTHE | 14.38 | Refund |
| MS KATHY FRANKLIN | 30.18 | Refund |
| MS KATHY FRASER | 4.50 | Refund |
| MS KATHY GALICHIA | 10.00 | Prize Winner |
| MS KATHY GANDY | 175.03 | Refund |
| MS KATHY GARLOTTE | 10.00 | Prize Winner |
| MS KATHY GARRETT | 1.36 | Refund |
| MS KATHY GARRY | 5.07 | Refund |
| MS KATHY GILDERS | 1.07 | Refund |
| MS KATHY GLAZIER | 10.00 | Prize Winner |
| MS KATHY GOLDNER | 3.43 | Refund |
| MS KATHY GRABER | 1.08 | Refund |
| MS KATHY GRAHAM | 5.00 | Prize Winner |
| MS KATHY GREER | 75.00 | Prize Winner |
| MS KATHY GRINDSTAFF | 10.00 | Prize Winner |
| MS KATHY GUERRERO | 1.09 | Refund |
| MS KATHY GUIDRY | 10.00 | Prize Winner |
| MS KATHY GUTTIRREZ | 6.53 | Refund |
| MS KATHY GUZMAN | 26.94 | Refund |
| MS KATHY HAMMAC | 5.00 | Prize Winner |
| MS KATHY HANNA | 24.04 | Refund |
| MS KATHY HAUCK | 80.54 | Refund |
| MS KATHY HAWKINS | 10.00 | Prize Winner |
| MS KATHY HAYWOOD | 10.00 | Prize Winner |
| MS KATHY HENDRIX | 5.00 | Prize Winner |
| MS KATHY HLADKY | 20.00 | Prize Winner |
| MS KATHY HOCAMP | 2.90 | Refund |
| MS KATHY HODGES | 26.60 | Refund |
| MS KATHY HOLBROOK | 11.08 | Refund |
| MS KATHY HUGHES | 5.00 | Prize Winner |
| MS KATHY HUMPHREY | 10.00 | Prize Winner |
| MS KATHY INGLE | 2.50 | Refund |
| MS KATHY JACOBSEN | 10.00 | Prize Winner |
| MS KATHY JERNIGAN | 5.00 | Prize Winner |
| MS KATHY JOHNSON | 25.00 | Prize Winner |
| MS KATHY JONES | 1.10 | Refund |
| MS KATHY JORDAN | 5.00 | Prize Winner |
| MS KATHY JORDON | 5.58 | Refund |
| MS KATHY JOYCE | 74.38 | Refund |
| MS KATHY KARSTETTER | 15.00 | Prize Winner |
| MS KATHY KAZI | 6.16 | Refund |
| MS KATHY KEITH | 5.00 | Prize Winner |
| MS KATHY KELSEY | 24.08 | Refund |
| MS KATHY KENNEDY | 85.35 | Refund |
| MS KATHY KING | 2.00 | Refund |
| MS KATHY KIRKMAN | 30.59 | Refund |
| MS KATHY KNIERY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EVELYN CONZO | 21.33 | Refund |
| EVELYN COOK | 63.58 | Refund |
| EVELYN COPELAND | 5.00 | Prize Winner |
| EVELYN CORPUZ | 13.29 | Refund |
| EVELYN COUNCIL | 2.00 | Refund |
| EVELYN CROTWELL | 32.22 | Refund |
| EVELYN CUNBERWORTH | 3.19 | Refund |
| EVELYN CURRIE | 4.48 | Refund |
| EVELYN D BELL | 1.06 | Refund |
| EVELYN D DRAIN | 146.52 | Refund |
| EVELYN D LEE | 2.50 | Refund |
| EVELYN D MULLINS | 30.21 | Refund |
| EVELYN D MULLIS | 5.00 | Prize Winner |
| EVELYN DALEY | 1.17 | Refund |
| EVELYN DAMERON | 2.50 | Refund |
| EVELYN DARBY | 33.05 | Refund |
| EVELYN DAVIS | 61.32 | Refund |
| EVELYN DAVIS MD | 6.69 | Refund |
| EVELYN DAWKINS | 34.24 | Refund |
| EVELYN DECLERMONT | 2.00 | Refund |
| EVELYN DETLAFF | 3.37 | Refund |
| EVELYN DEYTON | 15.00 | Refund |
| EVELYN DICKSON | 1.07 | Refund |
| EVELYN DIERICKX | 6.03 | Refund |
| EVELYN DOERING | 26.69 | Refund |
| EVELYN DREYER | 2.00 | Refund |
| EVELYN DUNN | 6.09 | Refund |
| EVELYN DYKE | 5.72 | Refund |
| EVELYN E WHITE | 1.05 | Refund |
| EVELYN EBERT | 31.56 | Refund |
| EVELYN ECHOLS | 27.98 | Refund |
| EVELYN EDWARDS | 525.39 | Refund |
| EVELYN EKREN | 38.79 | Refund |
| EVELYN ELKINS | 10.00 | Prize Winner |
| EVELYN ESCHLIMAN | 17.21 | Refund |
| EVELYN EVERS | 15.00 | Refund |
| EVELYN F AMEDEE | 77.81 | Refund |
| EVELYN F BEYOR | 19.95 | Refund |
| EVELYN FAGGETT | 49.37 | Refund |
| EVELYN FAULKNER | 2.69 | Refund |
| EVELYN FIORE | 5.34 | Refund |
| EVELYN FLETCHER | 1.00 | Refund |
| EVELYN FLOYD | 28.95 | Refund |
| EVELYN FORKUM | 4.50 | Refund |
| EVELYN FOX | 23.42 | Refund |
| EVELYN FOX | 27.76 | Refund |
| EVELYN FRANKS | 21.37 | Refund |
| EVELYN G CAMPBELL | 21.59 | Refund |
| EVELYN G GRIFFIN | 2.00 | Refund |
| EVELYN G WHITLEY | 3.00 | Refund |
| EVELYN G WHITLEY | 5.00 | Prize Winner |
| EVELYN GAINES | 7.30 | Refund |
| EVELYN GARNER | 1.64 | Refund |
| EVELYN GARNER | 12.75 | Refund |
| EVELYN GAWRON | 2.00 | Refund |
| EVELYN GERHARDT | 24.98 | Refund |
| EVELYN GOLDEN | 7.00 | Refund |
| EVELYN GREEAR | 10.00 | Prize Winner |
| EVELYN GROOMS | 12.00 | Refund |
| EVELYN GROOMS | 11.00 | Refund |
| EVELYN GUILL | 2.00 | Refund |
| EVELYN GUSTASON | 25.48 | Refund |
| EVELYN H BELL | 8.84 | Refund |
| EVELYN H HUDNALL | 37.32 | Refund |
| EVELYN HALL | 2.00 | Refund |
| EVELYN HALVERSON | 17.06 | Refund |
| EVELYN HARRIS | 10.00 | Prize Winner |
| EVELYN HARRIS | 5.00 | Prize Winner |
| EVELYN HAYES | 2.00 | Refund |
| EVELYN HENDERSON | 15.00 | Refund |
| EVELYN HENDRY | 71.81 | Refund |
| EVELYN HERNANDEZ | 1.78 | Refund |
| EVELYN HIATT | 50.00 | Prize Winner |
| EVELYN HILBERT | 5.05 | Refund |
| EVELYN HOLSENBACK | 10.93 | Refund |
| EVELYN HONORS | 6.41 | Refund |
| Evelyn I Hamilton | 70.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PETER LUETHI | 5.00 | Prize Winner |
| MR PETER M CHENOWETH | 2.00 | Refund |
| MR PETER M MEOLI | 1.78 | Refund |
| MR PETER MACHALK | 10.00 | Prize Winner |
| MR PETER MAGRASSI | 16.00 | Refund |
| MR PETER MAJOY | 60.63 | Refund |
| MR PETER MALBOG JR | 14.39 | Refund |
| MR PETER MARTIN | 18.50 | Refund |
| MR PETER MARTINEZ | 5.00 | Prize Winner |
| MR PETER MARX | 5.00 | Prize Winner |
| MR PETER MCCOMISKY | 23.48 | Refund |
| MR PETER MCCONKEY | 10.00 | Prize Winner |
| MR PETER MCKENNA | 10.00 | Prize Winner |
| MR PETER MECCA | 5.00 | Refund |
| MR PETER MEDENDORP | 5.00 | Refund |
| MR PETER MENUTES | 10.00 | Prize Winner |
| MR PETER MICKELSEN | 3.70 | Refund |
| MR PETER MILEWSKI | 5.00 | Prize Winner |
| MR PETER MINKEL | 5.00 | Prize Winner |
| MR PETER MOGISH | 5.00 | Prize Winner |
| MR PETER MOHAN | 5.00 | Prize Winner |
| MR PETER MONDESIR | 6.00 | Refund |
| MR PETER MONTELL | 10.00 | Prize Winner |
| MR PETER MOREY | 10.00 | Prize Winner |
| MR PETER MOSS | 5.00 | Prize Winner |
| MR PETER MUEMA | 302.60 | Refund |
| MR PETER MUENKEL | 10.00 | Prize Winner |
| MR PETER MULKERN | 5.00 | Prize Winner |
| MR PETER MULLEN | 5.00 | Prize Winner |
| MR PETER MUSCHTER | 5.00 | Prize Winner |
| MR PETER MUTH | 2.12 | Refund |
| MR PETER NASTASE | 34.90 | Refund |
| MR PETER NEFSKY | 3.31 | Refund |
| MR PETER NORD | 15.00 | Prize Winner |
| MR PETER NORD | 10.00 | Prize Winner |
| MR PETER NORD | 5.00 | Prize Winner |
| MR PETER NORTON | 100.00 | Prize Winner |
| MR PETER OBERHOLTZER | 23.52 | Refund |
| MR PETER OESTERLIN | 48.93 | Refund |
| MR PETER O'NEIL | 5.00 | Prize Winner |
| MR PETER OOSTWOUDER | 22.84 | Refund |
| MR PETER P MIRONE JR | 77.26 | Refund |
| MR PETER PALMER | 5.00 | Prize Winner |
| MR PETER PAVLECHKO | 5.00 | Prize Winner |
| MR PETER PERDUE | 2.00 | Refund |
| MR PETER PEREZ | 10.00 | Prize Winner |
| MR PETER PONCE | 5.00 | Prize Winner |
| MR PETER PORRAZZO | 5.00 | Prize Winner |
| MR PETER POULOS | 5.00 | Prize Winner |
| MR PETER PUTNAM | 5.00 | Prize Winner |
| MR PETER QUAGLIETTI | 10.00 | Prize Winner |
| MR PETER REHLEY | 100.00 | Refund |
| MR PETER RESSEQUE | 3.00 | Refund |
| MR PETER RICHBERG | 5.00 | Prize Winner |
| MR PETER RILEY | 5.00 | Prize Winner |
| MR PETER RIZZA | 12.72 | Refund |
| MR PETER ROBERTS | 24.00 | Refund |
| MR PETER ROBINSON | 1.09 | Refund |
| MR PETER ROGERS | 10.00 | Prize Winner |
| MR PETER ROJAS | 10.00 | Prize Winner |
| MR PETER ROSE | 83.90 | Refund |
| MR PETER ROSE | 10.00 | Refund |
| MR PETER ROWLAND | 20.00 | Prize Winner |
| MR PETER RUGGIERO | 2.07 | Refund |
| MR PETER SABARTINELLI | 146.76 | Refund |
| MR PETER SAKELL | 20.00 | Refund |
| MR PETER SAVASTA | 5.00 | Prize Winner |
| MR PETER SAZEHN JR- | 10.00 | Prize Winner |
| MR PETER SCARDINO | 28.06 | Refund |
| MR PETER SCHUTZ | 52.68 | Refund |
| MR PETER SCHWARTZ | 14.21 | Refund |
| MR PETER SCHWENDER | 10.00 | Prize Winner |
| MR PETER SEGHIERI | 23.91 | Refund |
| MR PETER SHEA | 5.00 | Prize Winner |
| MR PETER SHEARER | 5.00 | Prize Winner |
| MR PETER SIDENFADEN | 5.00 | Prize Winner |
| MR PETER SIMMONS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KATHY KRESGE | 10.00 | Prize Winner |
| MS KATHY KROEGER | 3.00 | Refund |
| MS KATHY KRON | 10.00 | Refund |
| MS KATHY L WOODS | 4.50 | Refund |
| MS KATHY LAINE | 10.00 | Refund |
| MS KATHY LARSEN | 5.00 | Refund |
| MS KATHY LAUGHLIN | 2.50 | Refund |
| MS KATHY LAUGHTON | 5.00 | Refund |
| MS KATHY LAWRENCE | 5.00 | Refund |
| MS KATHY LEGG | 10.00 | Prize Winner |
| MS KATHY LEWIS | 20.00 | Refund |
| MS KATHY LONG | 10.00 | Prize Winner |
| MS KATHY MANISTA | 10.00 | Refund |
| MS KATHY MANNING | 5.00 | Prize Winner |
| MS KATHY MARDON | 2.00 | Refund |
| MS KATHY MARKHAM | 97.08 | Refund |
| MS KATHY MARSH | 4.50 | Refund |
| MS KATHY MARTINI | 15.64 | Refund |
| MS KATHY MATHIS | 5.00 | Refund |
| MS KATHY MATISKIE | 5.00 | Prize Winner |
| MS KATHY MAXWELL | 2.50 | Refund |
| MS KATHY MAYES | 27.80 | Refund |
| MS KATHY MCALLISTER | 5.00 | Refund |
| MS KATHY MCARTHUR | 5.00 | Prize Winner |
| MS KATHY MCCLELLAND | 4.50 | Refund |
| MS KATHY MCCLOSKEY | 5.00 | Prize Winner |
| MS KATHY MCCLURE | 5.00 | Prize Winner |
| MS KATHY MCCROY | 100.00 | Prize Winner |
| MS KATHY MCFADDEN | 3.17 | Refund |
| MS KATHY MCHAND | 5.00 | Prize Winner |
| MS KATHY MCKAY | 5.25 | Refund |
| MS KATHY MCMILLEN | 13.83 | Refund |
| MS KATHY MENDE | 5.00 | Prize Winner |
| MS KATHY MILLER | 10.00 | Prize Winner |
| MS KATHY MILLER | 10.00 | Refund |
| MS KATHY MILLSAP | 10.00 | Prize Winner |
| MS KATHY MOAD | 10.00 | Prize Winner |
| MS KATHY MOMBERG | 49.58 | Refund |
| MS KATHY MOORE | 1.08 | Refund |
| MS KATHY MORALES | 4.55 | Refund |
| MS KATHY MORELAND | 10.00 | Refund |
| MS KATHY MORRISON | 5.00 | Prize Winner |
| MS KATHY MOSIMAN | 10.00 | Prize Winner |
| MS KATHY N OZBORN | 10.00 | Prize Winner |
| MS KATHY NELSEN | 5.00 | Prize Winner |
| MS KATHY NELSON | 29.44 | Refund |
| MS KATHY NICHOLS | 5.00 | Prize Winner |
| MS KATHY O'DONNELL | 25.00 | Refund |
| MS KATHY OLSEN | 5.00 | Prize Winner |
| MS KATHY PAUL | 14.34 | Refund |
| MS KATHY PAYNE | 15.00 | Prize Winner |
| MS KATHY PECKMARTIN | 20.00 | Refund |
| MS KATHY PHILLIPS | 39.37 | Refund |
| MS KATHY PHILLIPS | 5.00 | Prize Winner |
| MS KATHY PIECEK | 9.62 | Refund |
| MS KATHY PITTMAN | 2.13 | Refund |
| MS KATHY PLOWMAN | 10.00 | Prize Winner |
| MS KATHY PORTER | 29.12 | Refund |
| MS KATHY POWERS | 5.00 | Prize Winner |
| MS KATHY PRATT | 18.94 | Refund |
| MS KATHY QUINLAN | 23.53 | Refund |
| MS KATHY RADOCCHIO | 4.01 | Refund |
| MS KATHY RAGEUR | 2.50 | Refund |
| MS KATHY RAND | 21.94 | Refund |
| MS KATHY REESE | 2.56 | Refund |
| MS KATHY RELERFORD | 5.00 | Prize Winner |
| MS KATHY RENTMEESTER | 5.00 | Prize Winner |
| MS KATHY RICHARDSON | 1.07 | Refund |
| MS KATHY ROBERTS | 5.00 | Prize Winner |
| MS KATHY ROBINSON | 10.00 | Refund |
| MS KATHY ROGERS | 5.00 | Prize Winner |
| MS KATHY ROLLEAU | 10.00 | Prize Winner |
| MS KATHY ROROS | 5.00 | Prize Winner |
| MS KATHY ROTZELL | 5.00 | Prize Winner |
| MS KATHY RYAN | 5.00 | Prize Winner |
| MS KATHY SATTERFIELD | 21.14 | Refund |
| MS KATHY SCHAFER | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EVELYN J BLACKWELL | 24.43 | Refund | MR PETER SMIT | 47.96 | Refund | MS KATHY SCHMID | 4.19 | Refund |
| EVELYN J CAMDEN | 27.20 | Refund | MR PETER SMITH | 10.00 | Prize Winner | MS KATHY SHIPLEY | 10.00 | Prize Winner |
| EVELYN J CAMPBELL | 15.00 | Prize Winner | MR PETER STATIA | 10.00 | Prize Winner | MS KATHY SHUMAKER | 4.24 | Refund |
| EVELYN J GARNSON | 3.00 | Refund | MR PETER STATON | 10.00 | Prize Winner | MS KATHY SIBLEY | 92.82 | Refund |
| EVELYN J LOVE | 5.00 | Prize Winner | MR PETER STEINHOFF | 2.00 | Refund | MS KATHY SIEGFRIED | 1.07 | Refund |
| EVELYN J WALLACE | 1.50 | Refund | MR PETER STEVENS | 30.38 | Refund | MS KATHY SIZEMORE | 10.00 | Prize Winner |
| EVELYN J WALLS | 3.54 | Refund | MR PETER STEWARD | 104.45 | Refund | MS KATHY SKUMAUTZ | 6.53 | Refund |
| EVELYN JACKSON | 2.00 | Refund | MR PETER STUMER | 1.00 | Refund | MS KATHY SMITH | 5.00 | Prize Winner |
| EVELYN JEANNOTTE | 16.99 | Refund | MR PETER SYDSERFF | 35.57 | Refund | MS KATHY SPARKS | 21.48 | Refund |
| EVELYN JENKINS | 10.71 | Refund | MR PETER TARVER | 1.00 | Refund | MS KATHY SPECHT | 1.00 | Refund |
| EVELYN JENSEN | 10.00 | Prize Winner | MR PETER TIETJEN | 5.00 | Prize Winner | MS KATHY STENNETT | 2.50 | Refund |
| EVELYN JEWELL | 2.00 | Refund | MR PETER TORREGANO | 50.00 | Refund | MS KATHY STITTLEBURG | 35.80 | Refund |
| EVELYN JOHN | 10.00 | Prize Winner | MR PETER UWAKWE | 8.00 | Refund | MS KATHY STONE | 11.08 | Refund |
| EVELYN JOHNSON | 4.00 | Refund | MR PETER VANPELT | 361.24 | Refund | MS KATHY STOOPS | 5.00 | Prize Winner |
| EVELYN JOHNSON | 2.50 | Refund | MR PETER VANSICKELS | 22.76 | Refund | MS KATHY SULLIVAN | 7.00 | Refund |
| EVELYN JOHNSON | 3.00 | Refund | MR PETER VIDAURI | 1.09 | Refund | MS KATHY SWONGER | 2.39 | Refund |
| EVELYN JOHNSTON | 25.98 | Refund | MR PETER W DYKSTRA | 2.50 | Refund | MS KATHY TAFT | 21.40 | Refund |
| EVELYN JOHNWELL | 2.00 | Refund | MR PETER WAHL | 37.43 | Refund | MS KATHY TALEVSKI | 5.00 | Prize Winner |
| EVELYN JONES | 3.00 | Refund | MR PETER WHITMER | 12.78 | Refund | MS KATHY TATUM | 4.32 | Refund |
| EVELYN JONES | 1.07 | Refund | MR PETER WILKS | 5.00 | Prize Winner | MS KATHY TAYLOR | 50.06 | Refund |
| EVELYN JONES | 23.00 | Refund | MR PETER WILLIAMS | 10.00 | Prize Winner | MS KATHY TELEP | 5.00 | Prize Winner |
| EVELYN JONES | 2.00 | Refund | MR PETER WILLIS | 15.00 | Prize Winner | MS KATHY THOMPSON | 11.59 | Refund |
| EVELYN K HAMPTON | 30.00 | Refund | MR PETER WOOLLEY | 6.41 | Refund | MS KATHY THOMPSON | 5.49 | Refund |
| EVELYN K RICE | 21.47 | Refund | MR PETER YEE | 5.00 | Prize Winner | MS KATHY THORNE | 26.08 | Refund |
| EVELYN KAUFFMAN | 2.78 | Refund | MR PETER YOUNG | 10.00 | Prize Winner | MS KATHY TORIBIO | 1.08 | Refund |
| EVELYN KEITH | 3.00 | Refund | MR PETER YOUNG | 5.00 | Prize Winner | MS KATHY TRIERWEILER | 5.00 | Prize Winner |
| EVELYN KIERGAARD | 13.49 | Refund | MR PETRAS KEMEZA | 15.00 | Prize Winner | MS KATHY TUTTLE | 3.00 | Refund |
| EVELYN KORNEGAY | 12.77 | Refund | MR PEYTON WISNER | 5.00 | Prize Winner | MS KATHY TYRE | 30.13 | Refund |
| EVELYN KREIENSIEOK | 10.00 | Prize Winner | MR PHANES EMILE | 10.00 | Prize Winner | MS KATHY ULLSPERGER | 5.00 | Prize Winner |
| EVELYN L BROOKS | 2.00 | Refund | MR PHARAOH COTTLE | 1.20 | Refund | MS KATHY VEON | 29.94 | Refund |
| EVELYN L BROWN | 5.00 | Prize Winner | MR PHARBOO DYAL | 5.00 | Prize Winner | MS KATHY W FENTRESS | 5.00 | Prize Winner |
| EVELYN L DEHAAS | 55.00 | Refund | MR PHAT NGUYEN | 5.00 | Prize Winner | MS KATHY WARD | 1.07 | Refund |
| EVELYN L FAIRCLOTH | 19.24 | Refund | MR PHIL ADDUCI | 3.00 | Refund | MS KATHY WATERS | 4.50 | Refund |
| EVELYN LAWARY | 1.00 | Refund | MR PHIL BAIR | 5.00 | Prize Winner | MS KATHY WATT | 10.00 | Prize Winner |
| EVELYN LEBRUN | 2.93 | Refund | MR PHIL BARR | 1.06 | Refund | MS KATHY WEEKS | 10.00 | Prize Winner |
| EVELYN LEE | 10.00 | Prize Winner | MR PHIL BOGEN | 5.00 | Prize Winner | MS KATHY WELLS | 5.00 | Prize Winner |
| EVELYN LEE | 10.00 | Prize Winner | MR PHIL BOWINGS | 10.00 | Prize Winner | MS KATHY WERGIN | 1.07 | Refund |
| EVELYN LEGGETT | 5.74 | Refund | MR PHIL BRANTLEY | 2.50 | Refund | MS KATHY WESLAND | 10.00 | Prize Winner |
| EVELYN LENARES | 1.66 | Refund | MR PHIL BREWER | 10.00 | Prize Winner | MS KATHY WHITE | 5.00 | Prize Winner |
| EVELYN LITTLEFIELD | 2.50 | Refund | MR PHIL CAPUTO | 27.94 | Refund | MS KATHY WILLIAMS | 59.11 | Refund |
| EVELYN LITTLETON | 1.00 | Refund | MR PHIL CASAROLI | 188.94 | Refund | MS KATHY WILLIS | 2.00 | Refund |
| EVELYN LOFTON | 10.00 | Prize Winner | MR PHIL CROWELL | 10.00 | Prize Winner | MS KATHY WINSTEAD | 8.00 | Refund |
| EVELYN LOGGINS | 5.00 | Prize Winner | MR PHIL CULOTTA | 2.50 | Refund | MS KATHY WRIGHT | 1.99 | Refund |
| EVELYN LOQUERCIO | 50.18 | Refund | MR PHIL DECKER | 10.00 | Prize Winner | MS KATHY YODER | 4.50 | Refund |
| EVELYN LUCE | 10.00 | Prize Winner | MR PHIL DITMARS | 25.74 | Refund | MS KATHY YOUNG | 5.00 | Prize Winner |
| EVELYN LUCILLE | 1.07 | Refund | MR PHIL DOUGHTY | 82.80 | Refund | MS KATHY ZOELLER | 83.72 | Refund |
| EVELYN M CATNEY | 5.00 | Refund | MR PHIL DUNLEAVEY | 5.00 | Refund | MS KATHYLEEN MCINTYRE | 71.03 | Refund |
| EVELYN M CHRISTOFEL | 4.19 | Refund | MR PHIL DUPUIS | 5.00 | Prize Winner | MS KATHYNE JACKSON | 10.00 | Prize Winner |
| EVELYN M DULLARD | 9.99 | Refund | MR PHIL FOSTER | 5.00 | Prize Winner | MS KATIA BAKER | 5.00 | Prize Winner |
| EVELYN M HARVEY | 2.00 | Refund | MR PHIL FRAZIER | 15.45 | Refund | MS KATIE BOOKER | 10.00 | Prize Winner |
| EVELYN M HOUGH | 21.04 | Refund | MR PHIL FUENTES | 10.00 | Prize Winner | MS KATIE BRIGHT | 16.98 | Refund |
| EVELYN M PARTRIDGE | 17.59 | Refund | MR PHIL HALL | 96.01 | Refund | MS KATIE BRINKLEY | 10.00 | Prize Winner |
| EVELYN M PASTOR | 23.92 | Refund | MR PHIL HAYS | 1.00 | Refund | MS KATIE BRUNSON | 2.50 | Refund |
| EVELYN M RYAN | 2.50 | Refund | MR PHIL HEIER | 3.90 | Refund | MS KATIE CALVERT | 40.00 | Prize Winner |
| EVELYN M SHUMAN | 4.49 | Refund | MR PHIL HERMAN | 50.00 | Prize Winner | MS KATIE CHARLES | 10.00 | Prize Winner |
| EVELYN M WILKINS | 2.46 | Refund | MR PHIL HOOGE | 22.63 | Refund | MS KATIE E LITTLE | 1.00 | Refund |
| EVELYN M WILSON | 27.98 | Refund | MR PHIL JOHNSON | 15.80 | Refund | MS KATIE GILLIAM | 10.00 | Prize Winner |
| EVELYN MABE | 13.00 | Refund | MR PHIL LAIR | 20.00 | Prize Winner | MS KATIE HARMANSON | 5.57 | Refund |
| Evelyn Mabe | 5.00 | Refund | MR PHIL LANGLEY | 19.19 | Refund | MS KATIE HINS | 12.96 | Refund |
| EVELYN MAGGARD | 5.00 | Prize Winner | MR PHIL LANIER | 5.00 | Prize Winner | MS KATIE NUNEZ | 46.00 | Refund |
| EVELYN MAHONEY | 16.70 | Refund | MR PHIL LEDFORD | 5.00 | Prize Winner | MS KATIE OPENSHAW | 5.00 | Prize Winner |
| EVELYN MARNELL | 1.07 | Refund | MR PHIL MABIN | 10.00 | Prize Winner | MS KATIE PARRISH | 6.40 | Refund |
| EVELYN MCCARTNEY | 78.42 | Refund | MR PHIL MANDALSKI | 5.00 | Prize Winner | MS KATIE ROSENBAUM | 10.00 | Prize Winner |
| EVELYN MCDIFFETT | 5.00 | Prize Winner | MR PHIL MAY | 10.00 | Prize Winner | MS KATIE SMITH | 8.99 | Refund |
| EVELYN MEDLIN | 18.94 | Refund | MR PHIL MESSINGER | 5.00 | Prize Winner | MS KATIE STEVENS | 5.00 | Prize Winner |
| EVELYN MILIAN | 14.65 | Refund | MR PHIL MILLER | 48.98 | Refund | MS KATIE STRACK | 5.00 | Prize Winner |
| EVELYN MILLER | 2.00 | Refund | MR PHIL MONROE | 19.32 | Refund | MS KATIE YOUNG | 5.00 | Prize Winner |
| EVELYN MINCEY | 2.00 | Refund | MR PHIL RANDOLPH | 27.84 | Refund | MS KATIE ZACOUR | 5.00 | Prize Winner |
| EVELYN MOFFAT | 19.24 | Refund | MR PHIL REILLY | 15.00 | Prize Winner | MS KATINA HOUSE | 5.00 | Prize Winner |
| EVELYN MOHAMED | 1.95 | Refund | MR PHIL RICHARDSON | 5.00 | Prize Winner | MS KATINA INGRAM | 10.00 | Prize Winner |
| EVELYN MOORE | 32.07 | Refund | MR PHIL RIEKEN | 2.00 | Refund | MS KATLIN LEBARON | 34.51 | Refund |
| EVELYN MORTAS | 30.00 | Refund | MR PHIL ROSENFELD | 10.00 | Prize Winner | MS KATOYA ACLISE | 5.00 | Prize Winner |
| EVELYN MURPHY | 42.96 | Refund | MR PHIL RUSCIANO | 41.75 | Refund | MS KATRELLA SHERMAN | 5.00 | Prize Winner |
| EVELYN NEAL | 10.00 | Prize Winner | MR PHIL SCHANZLE | 23.88 | Refund | MS KATRENA BRUCE | 15.00 | Prize Winner |
| EVELYN O EVERETT | 48.05 | Refund | MR PHIL SPOONER | 30.22 | Refund | MS KATRICE ETCHIN | 5.00 | Prize Winner |
| EVELYN OBERRY | 3.56 | Refund | MR PHIL WARNES | 5.00 | Prize Winner | MS KATRICE MCKINNEY | 5.00 | Prize Winner |
| EVELYN OLEARY | 2.00 | Refund | MR PHIL WERBER | 5.00 | Prize Winner | MS KATRIN KELLEY | 12.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EVELYN OLOWU | 1.07 | Refund | MR PHIL WILSON | 5.00 | Prize Winner | MS KATRINA CHARACTER | 5.00 | Prize Winner |
| EVELYN ONEAL | 4.50 | Refund | MR PHIL WONIGER | 5.00 | Refund | MS KATRINA CHUNN | 5.00 | Prize Winner |
| EVELYN OREILLY | 10.00 | Prize Winner | MR PHILBERT NELSON | 10.00 | Prize Winner | MS KATRINA GAFFORD | 2.80 | Refund |
| EVELYN OSTER | 40.47 | Refund | MR PHILEMON DUNIGAN | 45.07 | Refund | MS KATRINA GLOVER | 10.00 | Prize Winner |
| EVELYN P LOVELADY | 15.00 | Refund | MR PHILIAS MENARD | 12.51 | Refund | MS KATRINA HARRISON | 10.00 | Prize Winner |
| EVELYN PAPPAS | 2.00 | Refund | MR PHILIP ABRAHAMSEN | 36.94 | Refund | MS KATRINA HELMS | 10.00 | Prize Winner |
| EVELYN PARKER | 39.57 | Refund | MR PHILIP ADAMS | 10.00 | Prize Winner | MS KATRINA HENDERSON | 5.00 | Refund |
| EVELYN PERKINS | 3.00 | Refund | MR PHILIP ALAOAN | 3.73 | Refund | MS KATRINA KITCHENS | 2.00 | Refund |
| EVELYN PEVEY | 2.50 | Refund | MR PHILIP AMBROSE | 1.00 | Refund | MS KATRINA LABUDE | 49.40 | Refund |
| EVELYN PHILLIPS | 3.00 | Refund | MR PHILIP AMMAN | 18.94 | Refund | MS KATRINA LEE | 5.00 | Prize Winner |
| EVELYN PITTS | 3.00 | Refund | MR PHILIP ARCHUNG | 1.00 | Refund | MS KATRINA LIEK | 53.81 | Refund |
| EVELYN PLEASANT | 5.37 | Refund | MR PHILIP ARIEL | 5.00 | Prize Winner | MS KATRINA LUERAS | 10.00 | Prize Winner |
| EVELYN POBANZ | 28.31 | Refund | MR PHILIP ARMITAGE | 4.04 | Refund | MS KATRINA MOORE | 5.00 | Refund |
| EVELYN PRICE | 2.07 | Refund | MR PHILIP ARONOFF | 43.75 | Refund | MS KATRINA NUGENT | 15.00 | Prize Winner |
| EVELYN PRICE | 2.32 | Refund | MR PHILIP BANEGAS | 4.00 | Refund | MS KATRINA PEREZ | 10.00 | Refund |
| EVELYN PUCKETT | 1.07 | Refund | MR PHILIP BARONE | 2.87 | Refund | MS KATRINA PETRAUSKAS | 100.00 | Prize Winner |
| EVELYN PUCKETT | 2.50 | Refund | MR PHILIP BAUER | 20.00 | Prize Winner | MS KATRINA RENTZ | 10.00 | Refund |
| EVELYN R BOSTON | 46.62 | Refund | MR PHILIP BEAULIEU | 10.00 | Prize Winner | MS KATRINA ROBINSON | 50.00 | Refund |
| EVELYN R LEE | 1.06 | Refund | MR PHILIP BENNINK | 1.07 | Refund | MS KATRINA SHAW | 10.00 | Refund |
| EVELYN R ROSEMAN | 13.00 | Refund | MR PHILIP BERKELAND | 15.00 | Prize Winner | MS KATRINA STEWART | 5.00 | Prize Winner |
| EVELYN RAISON | 5.00 | Refund | MR PHILIP BERRY | 10.00 | Prize Winner | MS KATRINA STUCKEY | 10.00 | Prize Winner |
| EVELYN RAMOS | 2.00 | Refund | MR PHILIP BILICKI | 15.00 | Refund | MS KATRINA TAYLOR | 5.00 | Prize Winner |
| EVELYN REED | 24.05 | Refund | MR PHILIP BLACKWELL | 4.00 | Refund | MS KATRINA WHITMORE | 1.00 | Refund |
| EVELYN REGAN | 2.50 | Refund | MR PHILIP BLUM | 23.74 | Refund | MS KATRINE MARTIN | 5.00 | Prize Winner |
| EVELYN REISING | 3.00 | Refund | MR PHILIP BRADLEY | 71.57 | Refund | MS KATRINKA GREEAR | 7.00 | Refund |
| EVELYN ROBERTS | 5.00 | Prize Winner | MR PHILIP BROOKS | 24.76 | Refund | MS KATY ELWOOD | 10.00 | Prize Winner |
| EVELYN ROBINSON | 1.07 | Refund | MR PHILIP BROOKS | 27.33 | Refund | MS KATY HOWELL | 4.56 | Refund |
| EVELYN ROBINSON | 2.50 | Refund | MR PHILIP CALALANG | 5.00 | Prize Winner | MS KATY SIGMON | 2.00 | Refund |
| EVELYN RODRIGUEZ | 1.07 | Refund | MR PHILIP CAPINGER | 35.84 | Refund | MS KATY SMITH | 11.66 | Refund |
| EVELYN RODRIGUEZ MOURA | 13.54 | Refund | MR PHILIP CARL | 5.00 | Refund | MS KATYA GREKOVA | 1.07 | Refund |
| EVELYN ROSSLTER | 2.00 | Refund | MR PHILIP CERVANTES | 5.00 | Refund | MS KAUSHALYA ALLES | 26.74 | Refund |
| EVELYN RUDD | 1.41 | Refund | MR PHILIP CHRASHEWSKY | 11.00 | Refund | MS KAWANA PATTERSON | 5.00 | Prize Winner |
| EVELYN S ADAMS | 1.06 | Refund | MR PHILIP CLARK | 42.72 | Refund | MS KAWANEE SHEPHERD | 10.00 | Refund |
| EVELYN S LAMBERT | 25.37 | Refund | MR PHILIP CRAIN | 72.00 | Refund | MS KAWEWEHI DAVIS | 10.00 | Prize Winner |
| EVELYN SANCHEZ | 10.00 | Prize Winner | MR PHILIP D LUCAS | 5.30 | Refund | MS KAWUANA MATTHEWS | 5.00 | Refund |
| EVELYN SARVAUNT | 14.74 | Refund | MR PHILIP DALY | 1.08 | Refund | MS KAY ABELL | 25.31 | Refund |
| EVELYN SCHALK | 21.07 | Refund | MR PHILIP DAVISSON | 20.00 | Refund | MS KAY ADAMS | 10.00 | Refund |
| EVELYN SCHINDLER | 10.00 | Prize Winner | MR PHILIP DAY | 10.00 | Refund | MS KAY BENNETT | 10.00 | Refund |
| EVELYN SECREST | 2.00 | Refund | MR PHILIP DEBELLOT | 52.07 | Refund | MS KAY BERRY | 30.22 | Refund |
| EVELYN SEELY | 2.30 | Refund | MR PHILIP DEWITT | 5.00 | Prize Winner | MS KAY BERTHEAUME | 5.00 | Refund |
| EVELYN SENSEUH | 27.69 | Refund | MR PHILIP DIMARTINO | 47.82 | Refund | MS KAY BILAL | 9.00 | Refund |
| EVELYN SEYFARTH | 2.00 | Refund | MR PHILIP E DOW | 21.26 | Refund | MS KAY BLACKWELL | 2.14 | Refund |
| EVELYN SHORTY | 10.00 | Prize Winner | MR PHILIP EDWARDS | 67.61 | Refund | MS KAY BOGGS | 10.00 | Prize Winner |
| EVELYN SIMMONS | 23.10 | Refund | MR PHILIP EHLING | 10.00 | Refund | MS KAY BOGGS | 5.00 | Refund |
| EVELYN SISEMORE | 3.44 | Refund | MR PHILIP ERICKSON | 5.00 | Refund | MS KAY BONEBRAKE | 5.00 | Prize Winner |
| EVELYN SMITH | 4.02 | Refund | MR PHILIP FENN | 1.00 | Refund | MS KAY BOOKER | 1.12 | Refund |
| EVELYN SMITH | 4.53 | Refund | MR PHILIP FERNANDEZ | 10.00 | Prize Winner | MS KAY BOOTH | 5.00 | Refund |
| EVELYN SPARKS | 5.00 | Refund | MR PHILIP FEY | 5.00 | Prize Winner | MS KAY BREAKSTONE | 32.61 | Refund |
| EVELYN STOCKHAUSEN | 75.85 | Refund | MR PHILIP FINLEY | 5.00 | Prize Winner | MS KAY BROWN | 25.93 | Refund |
| EVELYN STRICKLIN | 3.01 | Refund | MR PHILIP FISCHER | 5.00 | Prize Winner | MS KAY BROWN | 2.00 | Refund |
| EVELYN STUDNICKA | 5.00 | Prize Winner | MR PHILIP FITZ | 10.00 | Prize Winner | MS KAY BRUCE | 5.00 | Prize Winner |
| EVELYN SUIAUNOA | 1.46 | Refund | MR PHILIP FLAVIN | 40.00 | Refund | MS KAY BUMGARNER | 4.99 | Refund |
| EVELYN SUTTON | 134.27 | Refund | MR PHILIP FRAZIER | 1.00 | Refund | MS KAY BUTER | 4.50 | Refund |
| EVELYN SZYMCZAK | 28.25 | Refund | MR PHILIP GABORIAULT | 5.00 | Prize Winner | MS KAY CAIN | 10.00 | Prize Winner |
| EVELYN T WHITEHURST | 37.42 | Refund | MR PHILIP GAM | 3.74 | Refund | MS KAY CANDLER | 2.74 | Refund |
| EVELYN TALLENT | 4.00 | Refund | MR PHILIP GARDNER | 3.13 | Refund | MS KAY COMO | 77.39 | Refund |
| EVELYN TALTON | 4.50 | Refund | MR PHILIP GATLIN | 1.07 | Refund | MS KAY COOLEY | 62.84 | Refund |
| EVELYN TARPY | 10.00 | Prize Winner | MR PHILIP GATTI | 2.14 | Refund | MS KAY CUNNINGHAM | 10.00 | Prize Winner |
| EVELYN THOMAS | 26.57 | Refund | MR PHILIP GAVRON | 14.00 | Refund | MS KAY CURRIE | 3.00 | Refund |
| EVELYN THOMAS | 28.49 | Refund | MR PHILIP GERMAIN | 93.20 | Refund | MS KAY DAVIS | 5.00 | Prize Winner |
| EVELYN THORNTON | 159.36 | Refund | MR PHILIP GOALWIN | 10.00 | Prize Winner | MS KAY DEPALMA | 39.40 | Refund |
| EVELYN TODD | 15.73 | Refund | MR PHILIP GOBEL | 22.77 | Refund | MS KAY FAIRCLOTH | 28.02 | Refund |
| EVELYN TYLER | 3.18 | Refund | MR PHILIP GOODRIDGE | 2.50 | Refund | MS KAY FERRELL | 19.24 | Refund |
| EVELYN ULMER | 5.00 | Prize Winner | MR PHILIP GRUENHAGEN | 3.00 | Refund | MS KAY FLANIGAN | 4.49 | Refund |
| EVELYN UNION | 2.50 | Refund | MR PHILIP GULLICKSON | 5.00 | Prize Winner | MS KAY FLANNIGAN | 16.91 | Refund |
| EVELYN V FELIX | 16.83 | Refund | MR PHILIP HANLON | 100.00 | Refund | MS KAY FUNKHOUSER | 2.00 | Refund |
| EVELYN V MCMILLIAN | 6.41 | Refund | MR PHILIP HARGREAVES | 5.00 | Prize Winner | MS KAY GEHLE | 10.00 | Prize Winner |
| EVELYN VASQUEZ | 24.48 | Refund | MR PHILIP HARRINGTON | 39.93 | Refund | MS KAY GRIMES | 1.19 | Refund |
| EVELYN VAUGHAN | 26.01 | Refund | MR PHILIP HAUCK | 3.00 | Refund | MS KAY GRUBOLA | 2.00 | Refund |
| EVELYN W AMOS | 11.24 | Refund | MR PHILIP HEIMBACH | 4.50 | Refund | MS KAY HART | 19.43 | Refund |
| EVELYN W GERMER | 5.00 | Prize Winner | MR PHILIP HUMPHRIES | 10.00 | Refund | MS KAY HINCKLEY | 2.00 | Refund |
| EVELYN W GREEN | 19.95 | Refund | MR PHILIP J VETTOR | 1.07 | Refund | MS KAY HUGGINS | 10.00 | Prize Winner |
| EVELYN W THOMPSON | 206.71 | Refund | MR PHILIP JACK | 10.00 | Prize Winner | MS KAY HULBERT | 5.00 | Refund |
| EVELYN WAGONER | 17.87 | Refund | MR PHILIP K CHIN | 65.28 | Refund | MS KAY HUMMEL | 5.00 | Prize Winner |
| EVELYN WALDE | 8.02 | Refund | MR PHILIP KNORR | 10.00 | Refund | MS KAY K COLVIN | 4.19 | Refund |
| EVELYN WALSH | 9.95 | Refund | MR PHILIP KNOWLES | 5.00 | Prize Winner | MS KAY KEPFERLE | 4.00 | Refund |
| EVELYN WARD | 2.00 | Refund | MR PHILIP KOMISKY | 10.00 | Prize Winner | MS KAY KERKESLAGER | 20.46 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| EVELYN WELLS | 2.21 | Refund |
| EVELYN WESTMORELAND | 5.00 | Prize Winner |
| EVELYN WHITE | 19.90 | Refund |
| EVELYN WHITEHEAD | 3.18 | Refund |
| EVELYN WHITT | 31.44 | Refund |
| EVELYN WILSON | 42.28 | Refund |
| EVELYN WILSON | 92.56 | Refund |
| EVELYN Z HEFFNER | 77.51 | Refund |
| EVELYN ZAMORA | 2.00 | Refund |
| EVELYN ZINK | 5.00 | Prize Winner |
| EVELYNE BRWMFIELD | 26.88 | Refund |
| EVELYNE DUCHARME | 20.67 | Refund |
| EVELYNE EDOUARD | 5.00 | Prize Winner |
| EVELYNN GIARDINA | 26.03 | Refund |
| EVELYR BOWMAN | 77.86 | Refund |
| EVERAD NICHOLAS | 14.21 | Refund |
| EVERALD CAMPBELL | 28.49 | Refund |
| EVEREIT R WADE | 16.21 | Refund |
| EVERETT ANDREWS | 5.35 | Refund |
| EVERETT CARVALHO JR | 2.00 | Refund |
| EVERETT COREY | 5.00 | Refund |
| EVERETT E SPARKS | 2.12 | Refund |
| EVERETT EISENHOWER | 1.07 | Refund |
| EVERETT ENLOE | 79.45 | Refund |
| EVERETT G ANDREWS | 2.89 | Refund |
| EVERETT GAINER | 13.12 | Refund |
| EVERETT GREEN | 35.21 | Refund |
| EVERETT HULL | 2.00 | Refund |
| EVERETT LITTERAL | 3.00 | Refund |
| EVERETT M PRIOR | 157.06 | Refund |
| EVERETT MCILVANIE | 2.00 | Refund |
| EVERETT MYERS | 35.62 | Refund |
| EVERETT R BLEVINS | 11.14 | Refund |
| EVERETT RAEL | 5.00 | Prize Winner |
| EVERETT SIGMON | 9.97 | Refund |
| EVERETT SKAGGS | 30.13 | Refund |
| EVERETT SMITH | 4.10 | Refund |
| EVERETT SMITH | 2.00 | Refund |
| EVERETT STANLEY | 5.00 | Prize Winner |
| EVERETT WADE | 4.30 | Refund |
| EVERETTE KIRBY | 70.33 | Refund |
| EVERETTE N MCCLAIN | 5.00 | Prize Winner |
| EVERIA LONG | 7.34 | Refund |
| EVERISTA DUQUETTE | 34.73 | Refund |
| EVERLEAN E JONES | 2.00 | Refund |
| EVERLEAN PANNELL | 2.64 | Refund |
| EVERLENA ODELL | 72.00 | Refund |
| EVERLINA HANOLEY | 2.00 | Refund |
| EVERT EADS | 2.39 | Refund |
| EVERT SCHOLTZ | 2.08 | Refund |
| EVETTE WALKER | 1.42 | Refund |
| EVEYLN J SHULER | 1.65 | Refund |
| EVGENE JACKSON | 11.70 | Refund |
| EVGENE L GUNTER | 10.00 | Prize Winner |
| EVGENE LECHIE | 27.94 | Refund |
| EVIA CALVERT | 28.47 | Refund |
| EVIAN MOSS | 48.78 | Refund |
| EVIE BLAKELEY | 2.50 | Refund |
| EVIE HINRICHS | 7.99 | Refund |
| EVIE LUNDIN | 13.50 | Refund |
| EVIE RUSTAD | 10.52 | Refund |
| EVIE RUTHERFORD | 10.00 | Prize Winner |
| EVILA SALAZAR | 2.00 | Refund |
| EVILYN TARRANCE | 12.78 | Refund |
| EVITA ALLEN | 2.00 | Refund |
| EVLA J STATON | 6.00 | Refund |
| EVLEYN CROOKS | 27.10 | Refund |
| EVO OWENS | 14.17 | Refund |
| EVO RHODES | 2.00 | Refund |
| EVON PORTEUS | 47.53 | Refund |
| EVONNE C LEWIS | 157.10 | Refund |
| EVONNE GARRETT | 7.49 | Refund |
| EVONNE HARVEY | 48.12 | Refund |
| EVONNE MOORE | 5.00 | Prize Winner |
| EVONNE SANDERS | 6.77 | Refund |
| EVONNE TEAGUE | 15.54 | Refund |
| EVORA CROWLEY | 36.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR PHILIP LAMOUREUX | 40.39 | Refund |
| MR PHILIP LARIVIERE | 15.00 | Prize Winner |
| MR PHILIP LEMMON | 38.13 | Refund |
| MR PHILIP LITTLE | 21.50 | Refund |
| MR PHILIP MAYO | 40.19 | Refund |
| MR PHILIP MCCARDLE | 50.00 | Refund |
| MR PHILIP MCGLOCKLIN | 5.00 | Refund |
| MR PHILIP MERRICK | 3.10 | Refund |
| MR PHILIP MILLER | 67.47 | Refund |
| MR PHILIP MILLER | 7.19 | Refund |
| MR PHILIP MILLER | 28.06 | Refund |
| MR PHILIP MINICOLA | 4.60 | Refund |
| MR PHILIP MORACI JR | 1.13 | Refund |
| MR PHILIP MULLIGAN | 10.00 | Refund |
| MR PHILIP MUSE | 5.34 | Refund |
| MR PHILIP NEIL | 5.00 | Refund |
| MR PHILIP NIXON | 50.00 | Prize Winner |
| MR PHILIP O DONNELL | 10.00 | Prize Winner |
| MR PHILIP OBOYLE | 7.00 | Refund |
| MR PHILIP ODOM | 7.00 | Refund |
| MR PHILIP OKQUE | 20.00 | Refund |
| MR PHILIP ONEAL | 1.07 | Refund |
| MR PHILIP P CIALLELLA | 10.00 | Prize Winner |
| MR PHILIP PADMORE | 26.98 | Refund |
| MR PHILIP PAGLIARO | 2.50 | Refund |
| MR PHILIP PATTERSON | 5.00 | Refund |
| MR PHILIP PATTERSON | 5.00 | Prize Winner |
| MR PHILIP PELLETIER | 1.96 | Refund |
| MR PHILIP PERNA | 5.00 | Prize Winner |
| MR PHILIP PETROSINO | 5.00 | Refund |
| MR PHILIP PIERPONT | 34.89 | Refund |
| MR PHILIP PODZIELNY | 5.31 | Refund |
| MR PHILIP POTTER | 22.39 | Refund |
| MR PHILIP PURTLE | 5.00 | Prize Winner |
| MR PHILIP R HOWELL | 95.43 | Refund |
| MR PHILIP RUSSELL | 3.59 | Refund |
| MR PHILIP SALVAGGIO | 10.00 | Prize Winner |
| MR PHILIP SANBORN | 2.00 | Refund |
| MR PHILIP SAXTON | 5.00 | Prize Winner |
| MR PHILIP SCROFANI | 10.00 | Prize Winner |
| MR PHILIP SHOR | 29.94 | Refund |
| MR PHILIP SITKIEWICZ | 5.00 | Prize Winner |
| MR PHILIP SMALLEY | 30.00 | Refund |
| MR PHILIP SMITH | 15.00 | Refund |
| MR PHILIP SMITH | 3.00 | Refund |
| MR PHILIP SMITH | 5.00 | Refund |
| MR PHILIP SNAVE | 5.00 | Refund |
| MR PHILIP SOILEAU | 3.00 | Refund |
| MR PHILIP SPANGLER | 16.21 | Refund |
| MR PHILIP SPILLANE | 25.00 | Prize Winner |
| MR PHILIP STACK | 2.50 | Refund |
| MR PHILIP STEVENS | 105.00 | Prize Winner |
| MR PHILIP STUDE | 2.50 | Refund |
| MR PHILIP SWEET | 5.00 | Refund |
| MR PHILIP SWINDLER | 15.00 | Prize Winner |
| MR PHILIP TACHELLA | 3.00 | Refund |
| MR PHILIP TIMBROOK | 3.00 | Refund |
| MR PHILIP TURNER | 5.00 | Refund |
| MR PHILIP ULMER | 27.47 | Refund |
| MR PHILIP WALKER | 23.48 | Refund |
| MR PHILIP WATTIGNEY | 20.00 | Prize Winner |
| MR PHILIP WEBB | 5.00 | Refund |
| MR PHILIP WILLIAMS | 5.00 | Prize Winner |
| MR PHILIP WOOD | 10.00 | Refund |
| MR PHILIP ZIPKIN | 10.00 | Refund |
| MR PHILIP ZYSMAN | 5.00 | Refund |
| MR PHILIPPE AUGUSTE | 10.00 | Refund |
| MR PHILLIP ANDREWS | 2.50 | Refund |
| MR PHILLIP ARBIZU | 94.46 | Refund |
| MR PHILLIP BAGI | 10.00 | Prize Winner |
| MR PHILLIP BAGLEY | 3.23 | Refund |
| MR PHILLIP BAILEY | 2.00 | Refund |
| MR PHILLIP BAKER | 3.22 | Refund |
| MR PHILLIP BELL | 10.00 | Refund |
| MR PHILLIP BERNIN | 5.00 | Refund |
| MR PHILLIP BISCHOFF | 21.28 | Refund |
| MR PHILLIP BISHOP | 11.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KAY KERRIGAN | 3.00 | Refund |
| MS KAY KIRKPATRICK | 23.87 | Refund |
| MS KAY KNAPP | 2.00 | Refund |
| MS KAY KROLL | 459.84 | Refund |
| MS KAY LEWIS | 10.00 | Prize Winner |
| MS KAY LORTON | 1.07 | Refund |
| MS KAY MARTIN | 7.00 | Refund |
| MS KAY MATTHEWS | 25.00 | Refund |
| MS KAY MCPIKE | 4.66 | Refund |
| MS KAY MILLER | 14.88 | Refund |
| MS KAY MORGAN | 88.38 | Refund |
| MS KAY OTTO | 5.00 | Prize Winner |
| MS KAY PARKER | 1.07 | Refund |
| MS KAY REYNOLDS | 5.00 | Prize Winner |
| MS KAY RICHTER | 10.00 | Prize Winner |
| MS KAY RODRIGUEZ | 5.00 | Prize Winner |
| MS KAY S COCHRAN | 5.00 | Refund |
| MS KAY SANFORD | 14.94 | Refund |
| MS KAY SCOTT | 25.65 | Refund |
| MS KAY SHEFFIELD | 54.87 | Refund |
| MS KAY SKILLEN | 3.00 | Refund |
| MS KAY SMITH | 8.58 | Refund |
| MS KAY STEWART | 2.00 | Refund |
| MS KAY TEER | 5.00 | Prize Winner |
| MS KAY THREN | 27.54 | Refund |
| MS KAY TITTLE | 7.13 | Refund |
| MS KAY TRAVIS | 45.31 | Refund |
| MS KAY TULARAK | 2.18 | Refund |
| MS KAY VINYARD | 21.68 | Refund |
| MS KAY WARE | 1.72 | Refund |
| MS KAY WEATHERLY | 167.14 | Refund |
| MS KAY WELCH | 1.00 | Refund |
| MS KAY WHITE | 4.65 | Refund |
| MS KAY WILKERSON | 3.00 | Refund |
| MS KAY WILLIAMS | 9.07 | Refund |
| MS KAY WILLIAMS | 97.98 | Refund |
| MS KAY WILSON | 39.38 | Refund |
| MS KAY WISEMAN | 3.29 | Refund |
| MS KAY WOOD | 29.94 | Refund |
| MS KAYAH DELANCY | 5.00 | Prize Winner |
| MS KAYCEE CANTU RICH | 5.00 | Prize Winner |
| MS KAYCEE MORGAN | 10.00 | Prize Winner |
| MS KAYCIE TOLLESON | 5.00 | Prize Winner |
| MS KAYE B TANT | 5.00 | Refund |
| MS KAYE CROSS | 88.49 | Refund |
| MS KAYE DUNMIRE | 1.60 | Refund |
| MS KAYE GRAVES | 2.00 | Refund |
| MS KAYE HASPEL | 76.24 | Refund |
| MS KAYE LINDSEY | 25.65 | Refund |
| MS KAYE MARION | 2.00 | Refund |
| MS KAYE PETERS | 10.00 | Prize Winner |
| MS KAYE POLLOCK | 70.93 | Refund |
| MS KAYE THIRIOT | 10.00 | Prize Winner |
| MS KAYE TRYBUS | 23.74 | Refund |
| MS KAYE WALL | 10.00 | Prize Winner |
| MS KAYE WENGERT | 11.63 | Refund |
| MS KAYE WRATHER | 157.21 | Refund |
| MS KAYJA COLEMAN | 5.00 | Prize Winner |
| MS KAYLA ASBURY | 5.00 | Prize Winner |
| MS KAYLA BERTEAU | 9.45 | Refund |
| MS KAYLA CARVALHO | 10.00 | Prize Winner |
| MS KAYLA COLEMAN | 10.00 | Prize Winner |
| MS KAYLA COLLINS | 5.00 | Prize Winner |
| MS KAYLA CORDEIRO GALASA | 5.00 | Prize Winner |
| MS KAYLA CORNOG | 108.55 | Refund |
| MS KAYLA COVINGTON | 100.00 | Prize Winner |
| MS KAYLA DUCAT | 5.00 | Refund |
| MS KAYLA FEITSHANS | 5.00 | Refund |
| MS KAYLA FINSTAD | 5.00 | Prize Winner |
| MS KAYLA GARCIA | 10.00 | Prize Winner |
| MS KAYLA GARY | 10.00 | Prize Winner |
| MS KAYLA GARY | 10.00 | Prize Winner |
| MS KAYLA GREENWOOD | 5.00 | Prize Winner |
| MS KAYLA HUTCHERSON | 5.00 | Prize Winner |
| MS KAYLA HUTCHINS | 5.00 | Prize Winner |
| MS KAYLA JAMES | 5.00 | Prize Winner |
| MS KAYLA KIDWELL | 31.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| EVORN WISE | 14.81 | Refund | MR PHILLIP BODKINS | 5.00 | Prize Winner | MS KAYLA LATIOLAIS | 5.00 | Prize Winner |
| EVVI GALLAGHER | 27.43 | Refund | MR PHILLIP BONELLI | 10.00 | Prize Winner | MS KAYLA LEE | 5.00 | Prize Winner |
| EWA E BROWN | 2.00 | Refund | MR PHILLIP BRAZIER | 30.01 | Refund | MS KAYLA LEE | 10.00 | Prize Winner |
| EWARD UPTON | 36.15 | Refund | MR PHILLIP BRODERICK | 13.68 | Refund | MS KAYLA MARTIN | 5.00 | Prize Winner |
| EWART ROSE | 3.22 | Refund | MR PHILLIP BROWN | 1.07 | Refund | MS KAYLA MAURER | 5.00 | Prize Winner |
| EWENDOLYN P EAWCETT | 15.00 | Refund | MR PHILLIP BURKE | 10.00 | Prize Winner | MS KAYLA PARKER | 5.00 | Prize Winner |
| EXIE G BARNETT | 44.03 | Refund | MR PHILLIP BUTLER | 26.90 | Refund | MS KAYLA RAMSAY | 10.00 | Prize Winner |
| EXIE L GERARD | 1.24 | Refund | MR PHILLIP CAFASSO | 46.49 | Refund | MS KAYLA RODRIGUEZ | 5.00 | Prize Winner |
| EXIE MITCHELL | 1.10 | Refund | Mr Phillip Carter | 39.84 | Refund | MS KAYLA SMITH | 5.96 | Refund |
| EXLONA SELLERS | 18.75 | Refund | MR PHILLIP CARTER | 5.00 | Prize Winner | MS KAYLA SOUTHWELL | 10.00 | Prize Winner |
| EXOLA GATES | 5.00 | Prize Winner | MR PHILLIP CASH | 127.34 | Refund | MS KAYLA WATSON | 5.00 | Prize Winner |
| EYDIE OSAKI | 2.00 | Refund | MR PHILLIP CHARLIE | 27.98 | Refund | MS KAYLA YORK | 5.00 | Prize Winner |
| EYGENE A LAFACE | 49.35 | Refund | MR PHILLIP CLARK | 5.00 | Prize Winner | MS KAYLECIA JACKSON | 5.00 | Prize Winner |
| EYVONNE CRADDOCK | 5.00 | Prize Winner | MR PHILLIP COOVER | 5.00 | Prize Winner | MS KAYLEIGH MATTHEWS | 5.00 | Prize Winner |
| EYVONNE E NICHOLS | 3.31 | Refund | MR PHILLIP COWART | 5.00 | Prize Winner | MS KAYLENE MYERS | 10.00 | Prize Winner |
| EZRA MASON | 29.90 | Refund | MR PHILLIP CRUZ | 5.00 | Prize Winner | MS KAYLIN CRUMP | 1.07 | Refund |
| F A MAJCEN | 1.40 | Refund | MR PHILLIP DALE | 34.63 | Refund | MS KAYLYN BATTLES | 14.61 | Refund |
| F A MOORE | 5.00 | Prize Winner | MR PHILLIP DARNLEY | 2.00 | Refund | MS KAYLYN SEVIN | 28.99 | Refund |
| F ADONIS | 10.00 | Prize Winner | MR PHILLIP DAVIS | 3.01 | Refund | MS KAYLYNN REEB | 5.00 | Prize Winner |
| F AINA | 1.04 | Refund | MR PHILLIP DAVIS | 5.00 | Prize Winner | MS KAYNA SAINT-LOUIS | 10.00 | Prize Winner |
| F ATTEBERRY | 8.07 | Refund | MR PHILLIP DEERY | 25.11 | Refund | MS KAYREN BELL | 5.00 | Prize Winner |
| F B RUBANO | 107.00 | Refund | MR PHILLIP DRANE | 144.16 | Refund | MS KAZUKO BRIGGS | 28.96 | Refund |
| F BAHCENHGIMER | 54.58 | Refund | MR PHILLIP DUNCAN | 1.00 | Refund | MS KEANUE KEKAI | 5.00 | Prize Winner |
| F BALLARD | 19.95 | Refund | MR PHILLIP DYER | 99.30 | Refund | MS KEAVY OBRIEN | 2.04 | Refund |
| F BENITO | 8.86 | Refund | MR PHILLIP DYSON | 3.00 | Refund | MS KECIA PARKER | 5.00 | Prize Winner |
| F BOLLINGER | 10.00 | Prize Winner | MR PHILLIP E HUTTON | 67.87 | Refund | MS KEDRA CLAIBORNE | 1.00 | Refund |
| F BRESLIN | 27.98 | Refund | MR PHILLIP EVERSON | 15.00 | Prize Winner | MS KEELEY DUNCAN | 6.49 | Refund |
| F CAMPBELL | 19.47 | Refund | MR PHILLIP FEINBERG | 10.00 | Prize Winner | MS KEELY GORMAN | 10.00 | Prize Winner |
| F CAMPBELL | 5.00 | Refund | MR PHILLIP GENTRY | 5.00 | Prize Winner | MS KEEPE ALDRIDGE | 17.02 | Refund |
| F CARSONCAMPBELL | 38.08 | Refund | MR PHILLIP GLASS | 94.91 | Refund | MS KEETA REYNOLDS | 150.00 | Refund |
| F CARTER | 5.00 | Refund | MR PHILLIP GOLUB | 16.90 | Refund | MS KEEYANA VALENTINE | 10.00 | Prize Winner |
| F CHAMBLISS | 5.00 | Refund | MR PHILLIP GONZALES | 5.00 | Prize Winner | MS KEIITHA HARVEY | 66.17 | Refund |
| F D MCCARRAHER | 9.99 | Refund | MR PHILLIP GORDON | 10.00 | Prize Winner | MS KEIKO PALMERO | 5.00 | Prize Winner |
| F D MCDONALD ESQ | 24.14 | Refund | MR PHILLIP GORDON | 5.00 | Prize Winner | MS KEION LYONS | 10.00 | Prize Winner |
| F D POWERS JR | 4.50 | Refund | MR PHILLIP GREENWOOD | 10.00 | Prize Winner | MS KEISHA BOWLES | 10.00 | Prize Winner |
| F DEZINNA | 126.72 | Refund | MR PHILLIP HAINER | 5.00 | Prize Winner | MS KEISHA BULLARD | 6.00 | Refund |
| F E STEGER SR | 7.50 | Refund | MR PHILLIP HANSON | 134.28 | Refund | MS KEISHA MERCHANT | 5.00 | Prize Winner |
| F FRANKENBERGER | 37.80 | Refund | MR PHILLIP HARKINS | 10.87 | Refund | MS KEISHA SHEPHERD | 5.00 | Prize Winner |
| F G SATTERTHWAITE | 21.83 | Refund | MR PHILLIP HARMON | 6.57 | Refund | MS KEISHA SMITH | 5.00 | Prize Winner |
| F GALLEGOS | 133.86 | Refund | MR PHILLIP HARTOG | 5.00 | Prize Winner | MS KEITHA CHENAULT | 3.74 | Refund |
| F GAUSE | 61.41 | Refund | MR PHILLIP HASLAM | 14.34 | Refund | MS KELDIN JONES | 5.00 | Prize Winner |
| F GENERUSO | 220.65 | Refund | MR PHILLIP HEADLEY | 5.00 | Prize Winner | MS KELEN ROE | 9.00 | Refund |
| F GMCHEREAU | 31.48 | Refund | MR PHILLIP HENDRICKSON | 10.00 | Prize Winner | MS KELLE WEST | 5.00 | Prize Winner |
| F HARDY | 12.31 | Refund | MR PHILLIP HOPPS | 5.00 | Prize Winner | MS KELLEE RODMAN | 15.00 | Prize Winner |
| F HARTRIDGE | 30.45 | Refund | MR PHILLIP HUFFMAN | 10.00 | Prize Winner | MS KELLEY ANGEL | 5.00 | Prize Winner |
| F HILBURN SR | 51.92 | Refund | MR PHILLIP J DRIGGS | 10.00 | Prize Winner | MS KELLEY BOWER | 10.00 | Prize Winner |
| F HOPKINS | 77.84 | Refund | MR PHILLIP JAMERSON | 10.00 | Prize Winner | MS KELLEY BROWN | 10.00 | Prize Winner |
| F J LOVELACE | 2.16 | Refund | MR PHILLIP JANOUSEK | 7.00 | Refund | MS KELLEY CRABB | 5.00 | Prize Winner |
| F J RIGGIO JR- | 10.00 | Prize Winner | MR PHILLIP JARDINE | 5.00 | Prize Winner | MS KELLEY FRYE | 5.00 | Prize Winner |
| F J TAMBA | 170.07 | Refund | MR PHILLIP JOHNSON | 1.75 | Refund | MS KELLEY GANLEY | 6.11 | Refund |
| F KIUZINSKI | 8.65 | Refund | MR PHILLIP JONES | 1.00 | Refund | MS KELLEY HISLOP | 5.00 | Prize Winner |
| F L BREIS | 1.05 | Refund | MR PHILLIP JOSSEY | 5.00 | Prize Winner | MS KELLEY METHVIEN | 5.00 | Prize Winner |
| F L SMITHEE | 4.18 | Refund | MR PHILLIP KACHULIS | 5.00 | Prize Winner | MS KELLEY PEDRANTI | 10.00 | Prize Winner |
| F M BROWN | 6.00 | Refund | MR PHILLIP KAPPEL | 5.00 | Prize Winner | MS KELLEY WEISSENBORN | 3.00 | Refund |
| F M MCCHESNEY | 2.00 | Refund | MR PHILLIP KEPHART | 1.07 | Refund | MS KELLEY WHITE | 5.00 | Prize Winner |
| F M NORDGULEN | 1.98 | Refund | MR PHILLIP KEY | 6.78 | Refund | MS KELLI ADAMS | 5.00 | Prize Winner |
| F MCCLAIN | 5.00 | Prize Winner | MR PHILLIP KRILEY | 13.95 | Refund | MS KELLI BROWN | 5.00 | Prize Winner |
| F MEIER | 3.72 | Refund | MR PHILLIP KWIERANT | 5.00 | Prize Winner | MS KELLI CANNON | 5.00 | Prize Winner |
| F MULKINS | 34.26 | Refund | MR PHILLIP L MUNDAY | 2.50 | Refund | MS KELLI CASE | 10.00 | Prize Winner |
| F NAUYOKS | 2.18 | Refund | MR PHILLIP LABOY | 40.96 | Refund | MS KELLI COCHRAN | 10.00 | Prize Winner |
| F NICHOLSON | 4.50 | Refund | MR PHILLIP LAING | 5.00 | Prize Winner | MS KELLI COOK | 5.00 | Prize Winner |
| F OOMS | 88.36 | Refund | MR PHILLIP LAMBERT | 25.94 | Refund | MS KELLI FOWLER | 10.00 | Prize Winner |
| F R LIVELY | 14.62 | Refund | MR PHILLIP LARMORE | 11.98 | Refund | MS KELLI HAMMERLUND | 5.00 | Prize Winner |
| F ROGERS | 9.34 | Refund | MR PHILLIP LATIOLA | 25.00 | Refund | MS KELLI JOINER | 10.00 | Prize Winner |
| F STEVENS | 2.00 | Refund | MR PHILLIP LAWLESS | 6.09 | Refund | MS KELLI KIRKPATRICK | 10.00 | Prize Winner |
| F SUEDMEYER | 22.87 | Refund | MR PHILLIP LEARY | 3.00 | Refund | MS KELLI KOTHERA | 9.00 | Refund |
| F TEDJASATYAWIRA | 99.20 | Refund | MR PHILLIP LEE | 5.00 | Prize Winner | MS KELLI OKERT | 5.00 | Prize Winner |
| F TIDWELL | 17.00 | Refund | MR PHILLIP LINDSEY | 31.00 | Refund | MS KELLIE CAGLE | 10.00 | Prize Winner |
| F VALERO | 4.49 | Refund | MR PHILLIP LONGO | 10.00 | Prize Winner | MS KELLIE CONNOR | 10.00 | Prize Winner |
| F VECCHIO | 30.43 | Refund | MR PHILLIP LUCAS | 5.00 | Prize Winner | MS KELLIE EAGLETON | 5.00 | Prize Winner |
| F VERNBERG | 2.16 | Refund | MR PHILLIP LUNG | 1.50 | Refund | MS KELLIE HART | 28.78 | Refund |
| F W HUNSINGER JR | 57.52 | Refund | MR PHILLIP MALPHRUS | 21.04 | Refund | MS KELLIE MEREDITH | 100.00 | Prize Winner |
| F WALLACE | 4.50 | Refund | MR PHILLIP MARION | 7.46 | Refund | MS KELLIE OLDHAM | 5.00 | Prize Winner |
| F WICKER | 19.06 | Refund | MR PHILLIP MARSH | 5.00 | Prize Winner | MS KELLIE RYAN | 5.00 | Prize Winner |
| F WOODS | 17.36 | Refund | MR PHILLIP MILLER | 72.62 | Refund | MS KELLIE SOUTHARDS | 1.00 | Refund |
| FABINA COFFEY | 16.32 | Refund | MR PHILLIP MINOR | 5.00 | Prize Winner | MS KELLIE WERNER | 5.00 | Prize Winner |
| FABIOLA MONTOYA | 5.00 | Prize Winner | MR PHILLIP MOFFETT | 1.53 | Refund | MS KELLIE WINTERS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FACENDA BURTON | 5.00 | Prize Winner | MR PHILLIP MOODY | 5.00 | Prize Winner | MS KELLIE YOUNGS | 10.00 | Prize Winner |
| FADIL KERANOVIC | 89.68 | Refund | MR PHILLIP MORGAN | 5.00 | Prize Winner | MS KELLY BLY | 10.00 | Prize Winner |
| FAE FRENETTE | 27.46 | Refund | MR PHILLIP MOYER | 21.80 | Refund | MS KELLY BOSS | 5.00 | Prize Winner |
| FAE PIERCE | 5.00 | Prize Winner | MR PHILLIP PARSONS | 20.94 | Refund | MS KELLY BROCK | 5.00 | Prize Winner |
| FAE SOUTHWORTH | 16.70 | Refund | MR PHILLIP PIEDRA | 2.98 | Refund | MS KELLY CALDWELL | 5.00 | Prize Winner |
| FAGGETT T BELL | 5.00 | Prize Winner | MR PHILLIP PIERCE | 5.00 | Prize Winner | MS KELLY CAMPBELL | 10.00 | Prize Winner |
| FAIRY D WILLIAMS | 2.00 | Refund | MR PHILLIP PITTS | 5.00 | Prize Winner | MS KELLY CASSITY | 5.00 | Prize Winner |
| FAIRY G LOONEY | 2.88 | Refund | MR PHILLIP PLATT | 57.13 | Refund | MS KELLY CHAISSON | 10.00 | Prize Winner |
| FAITH A DECOSTA | 5.52 | Refund | MR PHILLIP PLUMB | 1.00 | Refund | MS KELLY CHMIEL | 5.00 | Prize Winner |
| FAITH A FIALEK | 4.50 | Refund | MR PHILLIP PRATT | 10.00 | Prize Winner | MS KELLY CLARK | 5.00 | Prize Winner |
| FAITH A GIEMZA | 26.16 | Refund | MR PHILLIP PUGH | 5.00 | Prize Winner | MS KELLY COX | 5.00 | Prize Winner |
| FAITH BARTLETT | 18.19 | Refund | MR PHILLIP RAGOZZINO | 10.00 | Prize Winner | MS KELLY CROSS | 2.12 | Refund |
| FAITH CALLAGHAN | 1.07 | Refund | MR PHILLIP RANGEL | 15.00 | Refund | MS KELLY CUBBEDGE | 34.00 | Refund |
| FAITH CRINER | 4.35 | Refund | MR PHILLIP RAPER | 10.00 | Refund | MS KELLY DANSBURY | 43.57 | Refund |
| FAITH FIRMAN | 10.00 | Prize Winner | MR PHILLIP REED | 10.00 | Prize Winner | Ms Kelly Duprat | 18.92 | Refund |
| FAITH JOHNSON | 2.50 | Refund | MR PHILLIP REVELEE | 55.09 | Refund | MS KELLY ELLIS | 5.00 | Prize Winner |
| FAITH KAVILIS | 2.00 | Refund | MR PHILLIP REYNOLDS | 5.00 | Prize Winner | MS KELLY FLADING | 5.00 | Prize Winner |
| FAITH KRUM | 94.11 | Refund | MR PHILLIP RHODES | 10.00 | Refund | MS KELLY FLORES | 2.00 | Refund |
| FAITH M BERTRAND | 25.75 | Refund | MR PHILLIP RIGGS | 2.00 | Refund | MS KELLY FRALEY | 10.00 | Prize Winner |
| FAITH M DEFORGE | 12.92 | Refund | MR PHILLIP ROBERTSON | 15.00 | Refund | MS KELLY FRICCHIONE | 10.00 | Prize Winner |
| FAITH M KANZLER | 2.00 | Refund | MR PHILLIP ROSE | 8.46 | Refund | MS KELLY GARRETT | 5.00 | Prize Winner |
| FAITH MORGAN | 6.30 | Refund | MR PHILLIP ROTHSCHILD | 1.00 | Refund | MR KELLY GAYNOR | 30.00 | Prize Winner |
| FAITH OMAR | 1.06 | Refund | MR PHILLIP S. HARRIS JR. | 10.00 | Prize Winner | MS KELLY GAYNOR | 5.00 | Prize Winner |
| FAITH ORTIZ | 57.01 | Refund | MR PHILLIP SAROF | 41.96 | Refund | MS KELLY GIPSON | 10.00 | Prize Winner |
| FAITH PAGONES | 67.19 | Refund | MR PHILLIP SCALABRIN | 5.00 | Prize Winner | MS KELLY GREENE | 5.00 | Prize Winner |
| FAITH PARKER | 63.61 | Refund | MR PHILLIP SCHUMACHER | 25.00 | Prize Winner | MS KELLY GREUNKE | 10.00 | Prize Winner |
| FAITH PRATA | 9.00 | Refund | MR PHILLIP SCOTT | 1.07 | Refund | MS KELLY GUINDON | 10.00 | Prize Winner |
| FAITH ROBINSON | 1.00 | Refund | MR PHILLIP SHAW | 6.18 | Refund | MS KELLY GUTIERREZ | 5.00 | Prize Winner |
| FAITH SCHWARTZ | 2.50 | Refund | MR PHILLIP SHEPARD | 2.50 | Refund | MS KELLY HARDIN | 5.00 | Prize Winner |
| FAITH STANLEY | 6.35 | Refund | MR PHILLIP SHIPLEY | 2.66 | Refund | MS KELLY HERRING | 10.00 | Prize Winner |
| FAITH TARVER | 22.16 | Refund | MR PHILLIP SLOAN | 10.00 | Prize Winner | MS KELLY HILL | 10.00 | Prize Winner |
| FAITH THANAS | 21.28 | Refund | MR PHILLIP SMITH | 100.00 | Prize Winner | MS KELLY HINKSON | 5.00 | Prize Winner |
| FAITH WOLLNER | 11.48 | Refund | MR PHILLIP SORENSEN | 6.00 | Refund | MS KELLY HOPE | 5.00 | Prize Winner |
| FALESHA JOYNER | 89.61 | Refund | MR PHILLIP SPENCE | 15.38 | Refund | MS KELLY HOPE | 10.00 | Prize Winner |
| FAMILY BERGHOLD | 49.46 | Refund | MR PHILLIP STEWART | 5.00 | Prize Winner | MS KELLY INGOLDSBY | 10.00 | Prize Winner |
| FAMILY CARR | 5.00 | Prize Winner | MR PHILLIP STUART | 25.00 | Refund | MS KELLY JACKSON | 10.00 | Prize Winner |
| FANCES H KNOX | 4.61 | Refund | MR PHILLIP TEDESCHI | 10.00 | Prize Winner | MS KELLY JACOBS | 5.00 | Prize Winner |
| FANNIE A JOSEPH | 1.78 | Refund | MR PHILLIP TEMPLE | 2.16 | Refund | MS KELLY JOHNSON | 5.94 | Refund |
| FANNIE B BRINKLEY | 2.14 | Refund | MR PHILLIP THIBODEAU | 10.00 | Prize Winner | Ms Kelly June | 22.50 | Refund |
| FANNIE BELLAMY | 1.08 | Refund | MR PHILLIP THOMAS | 77.17 | Refund | MS KELLY K COPELAND | 21.18 | Refund |
| FANNIE BENSON | 3.00 | Refund | MR PHILLIP TOCCO | 2.00 | Refund | MS KELLY KARLOVITZ | 5.00 | Prize Winner |
| FANNIE BROUSSARD | 17.25 | Refund | MR PHILLIP TURNER | 5.00 | Prize Winner | MS KELLY KNIGHT | 20.00 | Prize Winner |
| FANNIE COCKERHAN | 1.36 | Refund | MR PHILLIP TUTEN | 20.00 | Prize Winner | MS KELLY KOSIEC | 3.17 | Refund |
| FANNIE CORBETT | 2.00 | Refund | MR PHILLIP WARD | 10.00 | Prize Winner | MS KELLY KRON | 1.09 | Refund |
| FANNIE DEJOODE | 189.29 | Refund | MR PHILLIP WEISS | 15.00 | Prize Winner | MS KELLY LANG | 5.00 | Prize Winner |
| FANNIE E BROWN | 8.78 | Refund | MR PHILLIP WELCH | 3.06 | Refund | MS KELLY LINE | 10.00 | Prize Winner |
| FANNIE F TODD | 5.00 | Prize Winner | MR PHILLIP WILLIAMS | 10.00 | Prize Winner | MS KELLY LOGGAN | 5.00 | Prize Winner |
| FANNIE FARMER | 1.00 | Refund | MR PHILLIP WILLIAMS | 15.00 | Prize Winner | MS KELLY LYMAN | 1.08 | Refund |
| FANNIE FINNEY | 5.00 | Prize Winner | MR PHILLIP WITKOWSKI | 1.57 | Refund | MS KELLY MACARTHUR | 10.00 | Prize Winner |
| FANNIE GARLAND | 23.00 | Refund | MR PHILLIP WRIGHT | 10.00 | Prize Winner | MS KELLY MARKLEY | 5.00 | Prize Winner |
| FANNIE HARRELL | 46.27 | Refund | MR PHILLIP WYLIE | 56.04 | Refund | MS KELLY MARTIN | 10.00 | Prize Winner |
| FANNIE HAUGABROOK | 5.00 | Prize Winner | MR PHILLIP YORK | 3.17 | Refund | MS KELLY MASI | 10.54 | Refund |
| FANNIE JAMES | 24.18 | Refund | MR PHILLIP ZUBB | 10.00 | Prize Winner | MS KELLY MCGOLDRICK | 2.00 | Refund |
| FANNIE KELLEY | 2.00 | Refund | MR PHILLIP ZUNIGA | 10.00 | Prize Winner | MS KELLY MCGUIRT | 10.00 | Prize Winner |
| FANNIE L ANDERSON | 5.00 | Prize Winner | MR PHILLIPE MITCHELL | 5.00 | Prize Winner | MS KELLY MILLER | 5.00 | Prize Winner |
| FANNIE L BARNETT | 125.24 | Refund | MR PHILLIPPHILLIP CAS | 4.50 | Refund | MS KELLY MILLER | 5.00 | Prize Winner |
| FANNIE LOVE | 5.00 | Prize Winner | MR PHILO HYSLOP | 29.84 | Refund | MS KELLY NICHILO | 27.77 | Refund |
| FANNIE M DENNY | 1.89 | Refund | MR PHOEBE MILLER | 26.03 | Refund | MS KELLY ODELL | 29.66 | Refund |
| FANNIE M ELMORE | 1.77 | Refund | MR PHOENIX PARKER | 10.00 | Prize Winner | MS KELLY PAGOOTA | 10.00 | Prize Winner |
| FANNIE M HAYES | 5.00 | Prize Winner | MR PHONGSAVANH CHANTHA | 5.00 | Prize Winner | MS KELLY PANETSKI | 1.10 | Refund |
| FANNIE M MCCOY | 1.00 | Refund | MR PHOURY CHHUN | 16.86 | Refund | MS KELLY PARKER | 10.00 | Prize Winner |
| FANNIE MASON | 5.00 | Prize Winner | MR PHUONG NGUYEN | 15.00 | Prize Winner | MS KELLY PATRONSKI | 5.34 | Refund |
| FANNIE MCCARTNEY | 4.00 | Refund | MR PI OTOOLE | 10.00 | Prize Winner | MS KELLY PEDERSEN | 10.00 | Prize Winner |
| FANNIE MCKINNON | 6.00 | Refund | MR PI OTOOLE | 5.00 | Prize Winner | MS KELLY PERRY | 4.50 | Refund |
| FANNIE RANDLE | 46.82 | Refund | MR PIERCE QUINN | 5.00 | Prize Winner | MS KELLY PETTUS | 15.00 | Prize Winner |
| FANNIE RODRIGUEZ | 2.50 | Refund | MR PIERRE EUSTACHE | 2.00 | Refund | MS KELLY PRICE | 2.20 | Refund |
| FANNIE RYAL | 28.84 | Refund | MR PIERRE F CHALDU | 30.11 | Refund | MS KELLY REYES | 5.00 | Prize Winner |
| FANNIE SATTERFIELD | 28.76 | Refund | MR PIERRE HARRIS | 20.00 | Refund | MS KELLY ROBERTSON | 20.00 | Refund |
| FANNIE SHIPMON | 2.00 | Refund | MR PIERRE J GOIN | 661.44 | Refund | MS KELLY ROBINHOLT | 2.00 | Refund |
| FANNIE SMITH | 2.00 | Refund | MR PIERRE LALONDE | 19.55 | Refund | MS KELLY RUSSELL | 10.00 | Prize Winner |
| FANNIE STEVENS | 19.93 | Refund | MR PIERRE MICHEL COMEAU | 5.00 | Prize Winner | MS KELLY SCHUSTER | 10.50 | Refund |
| FANNIE STEWART | 10.00 | Prize Winner | MR PIERRE PARET | 20.00 | Refund | MS KELLY SELBY | 5.00 | Prize Winner |
| FANNIE WALTON | 1.06 | Refund | MR PIERRE SCHERMAN | 277.95 | Refund | MS KELLY SHIER | 5.00 | Prize Winner |
| FANNIE WATKINS | 5.00 | Prize Winner | MR PIERRE STARKEY | 102.91 | Refund | MS KELLY SKYLLINGSTAD | 5.00 | Prize Winner |
| FANNY E FICKLEN | 2.84 | Refund | MR PIERRE SUTTON | 36.98 | Refund | MS KELLY SMITH | 75.00 | Prize Winner |
| FANNY GOLDSTEIN | 2.14 | Refund | MR PIERRE VERMETTE | 6.08 | Refund | MS KELLY STEVENS | 5.00 | Prize Winner |
| FANNY HILL | 1.00 | Refund | MR PIERRE WOLFE | 4.50 | Refund | MS KELLY SULLIVAN | 27.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FANNY YABLONSKI | 2.00 | Refund | MR PIERROT LEROY | 15.63 | Refund | MS KELLY SULLIVAN | 5.70 | Refund |
| FARELL A SPURGEON | 29.84 | Refund | MR PIETER I VANGUNST | 5.00 | Refund | MS KELLY TAFT | 10.00 | Prize Winner |
| FARLINE COOPER | 4.00 | Refund | MR PIETRO GIGLIOTTI | 29.23 | Refund | MS KELLY TAYLOR | 10.00 | Refund |
| FARLY CRAWFORD | 23.48 | Refund | MR PIETRO MAGLIANO | 19.84 | Refund | MS KELLY WEYRAUCH | 5.00 | Prize Winner |
| FARNANDO V MORENO | 30.64 | Refund | MR PIPE M BLUE PHD | 10.00 | Prize Winner | MS KELLY WINDSOR | 5.00 | Refund |
| FARNIE B RANDOLPH | 8.19 | Refund | Mr Pj Bunty | 34.96 | Refund | MS KELLY WISE | 20.00 | Prize Winner |
| FAROOQ KAMAL | 1.09 | Refund | MR PJ KESSLER | 10.00 | Prize Winner | MS KELLY WOOD | 10.00 | Prize Winner |
| FARRELL SHEPHERD | 5.50 | Refund | MR PJ SULLIVAN | 10.00 | Prize Winner | MS KELLY ZITTERKOPF | 10.00 | Prize Winner |
| FARRIS YOUNG | 57.74 | Refund | MR PLACIDO G CAMPOS | 11.20 | Refund | MS KELSEA BLOUNT | 10.00 | Prize Winner |
| FARTH PARKER | 1.72 | Refund | MR PLACIDO S TODARO | 2.14 | Refund | MS KELSEA BLOUNT | 5.00 | Refund |
| FARVARDIN P SAVOGY | 2.00 | Refund | MR POLICARPO MACARAYA | 10.00 | Prize Winner | MS KELSEY GOSS | 50.00 | Prize Winner |
| FATHER T BURNS | 59.82 | Refund | MR POLK ARLISHA | 28.60 | Refund | MS KELSEY HATHAWAY | 10.00 | Prize Winner |
| FATIMA EDGE | 3.00 | Refund | MR PONZY BRYANT | 5.00 | Prize Winner | MS KELSEY HORN | 10.00 | Prize Winner |
| FATIMA L BAYURE | 5.00 | Prize Winner | MR POR CHOUA LEE | 10.00 | Prize Winner | MS KELSEY KIRKLAND | 5.00 | Prize Winner |
| FATMA SPIRIDONOVA | 15.00 | Prize Winner | MR PORFIRIO NIETO | 5.00 | Prize Winner | MS KELSI RONNE | 5.00 | Prize Winner |
| FAUGHN ASHWORTH | 91.67 | Refund | MR PORTER SMITH | 5.00 | Prize Winner | MS KEMOY REID | 5.00 | Prize Winner |
| FAUNA SIMON | 16.47 | Refund | MR POSMAN SANDY | 87.70 | Refund | MS KENDALL FRANKLIN | 135.64 | Refund |
| FAUSTINA JOSEPH | 2.17 | Refund | MR POWELL BUTLER | 2.50 | Refund | MS KENDALL GIBSON | 10.00 | Prize Winner |
| FAUSTINA MANCILLA | 7.90 | Refund | MR PRADEEP KUMAR | 5.00 | Prize Winner | MS KENDALL MARTINEZ | 15.00 | Prize Winner |
| FAUSTO E MELARA | 2.00 | Refund | MR PRADEEP KUMAR | 10.00 | Prize Winner | MS KENDRA BARRETT | 5.00 | Prize Winner |
| FAUSTO PAREDES | 12.86 | Refund | MR PRADIPKUMA PATEL | 3.17 | Refund | MS KENDRA COBB | 5.00 | Prize Winner |
| FAVA BOEDER | 18.00 | Refund | MR PRAKASH GAZMERE | 1.41 | Refund | MS KENDRA DOLLAR | 10.00 | Prize Winner |
| FAVE BUROTN | 5.00 | Prize Winner | MR PRATT HUGHES | 5.00 | Prize Winner | MS KENDRA JOHNSON | 15.00 | Prize Winner |
| FAWN E HELBIG | 208.68 | Refund | MR PRAVINKUMAR PATEL | 5.00 | Prize Winner | MS KENDRA L FAZZIO | 23.01 | Refund |
| FAY A JUMPER | 6.06 | Refund | MR PREBEN ANDERSEN | 2.00 | Refund | MS KENDRA LECROY | 5.00 | Prize Winner |
| FAY A SNYDER | 56.34 | Refund | MR PREECHAH SOOKSAWAT | 5.00 | Prize Winner | MS KENDRA O'KELLEY | 2.99 | Refund |
| FAY ANDERSON | 360.19 | Refund | MR PRESCO GRAY | 1.11 | Refund | MS KENDRA RANGE | 10.00 | Prize Winner |
| FAY BOBBIE | 6.38 | Refund | MR PRESTON BOSTICK | 58.20 | Refund | MS KENDRA TOWNSELL | 5.00 | Prize Winner |
| FAY CARNEY | 11.00 | Refund | MR PRESTON COLE | 5.00 | Prize Winner | MS KENDRA WESTBROOK | 14.15 | Refund |
| FAY CARROLL | 16.42 | Refund | MR PRESTON COMEAUX | 10.00 | Prize Winner | MS KENDREA BURTON | 10.00 | Prize Winner |
| FAY CHANDLER | 17.99 | Refund | MR PRESTON COTTRELL | 5.00 | Prize Winner | MS KENDRIA SAULTER | 10.00 | Prize Winner |
| FAY CZACH | 4.00 | Refund | MR PRESTON DIXON | 10.00 | Prize Winner | MS KENDRIA SWEET | 5.00 | Prize Winner |
| FAY DONOVAN | 1.00 | Refund | MR PRESTON FREEMAN | 3.14 | Refund | MS KENITA ALLEN | 39.39 | Refund |
| FAY DUFRENE | 40.33 | Refund | MR PRESTON HILL | 20.00 | Prize Winner | MS KENNA MACCALLUM | 5.00 | Prize Winner |
| FAY EDWARDS | 4.50 | Refund | MR PRESTON JACKSON | 5.72 | Refund | MS KENNETH MYERS | 5.99 | Refund |
| FAY ELLYSON | 4.00 | Refund | MR PRESTON JOHNSON | 3.00 | Refund | MS KENNETHA LAYROCK | 15.00 | Prize Winner |
| FAY FAULKNOR | 38.50 | Refund | MR PRESTON JUDD | 5.00 | Prize Winner | MS KENNITHIA JOHNSON | 5.00 | Prize Winner |
| FAY FITZGERALD | 53.47 | Refund | MR PRESTON LAUER | 5.00 | Prize Winner | MS KENNY MCGRADY | 2.08 | Refund |
| FAY GARABEDIAN | 1.98 | Refund | MR PRESTON MCDONALD | 5.00 | Prize Winner | MS KENYA HOWARD | 5.00 | Prize Winner |
| Fay Hatcher | 6.89 | Refund | MR PRESTON MCPHAIL | 5.00 | Prize Winner | MS KENYA LANGSTON | 5.00 | Prize Winner |
| FAY HAYNIE | 1.00 | Refund | MR PRESTON MIDDLETON | 6.00 | Refund | MS KENYA SEWELL | 5.00 | Prize Winner |
| FAY HEPBURN | 20.00 | Refund | MR PRESTON N EAMES | 462.17 | Refund | MS KENYA SWINT | 5.00 | Prize Winner |
| FAY HULTREN | 47.31 | Refund | MR PRESTON ORR | 30.31 | Refund | MS KENYADA CARTER | 10.00 | Prize Winner |
| FAY JONES | 5.00 | Prize Winner | MR PRESTON PAALUHI | 10.00 | Prize Winner | MS KENYETTA WEBSTER | 5.00 | Prize Winner |
| FAY KAUFMAN | 42.26 | Refund | MR PRESTON SIMS | 1.82 | Refund | MS KENYETTIA DIXON | 10.00 | Prize Winner |
| FAY KROUSE | 2.00 | Refund | MR PRESTON WAGONER | 5.00 | Prize Winner | MS KEON WRIGHT | 5.00 | Prize Winner |
| FAY LOVELL | 28.34 | Refund | MR PRESTON WEIL | 5.00 | Prize Winner | MS KEONNA MARK | 5.00 | Prize Winner |
| FAY NUCCIO | 5.53 | Refund | MR PRICE CATHERINE | 25.99 | Refund | MS KEONNA WILSON | 10.00 | Prize Winner |
| FAY P NEAL | 43.74 | Refund | MR PRICE KNIGHT | 10.00 | Prize Winner | MS KEOSHA WEAVER | 2.50 | Refund |
| FAY P NEAL | 130.21 | Refund | MR PRICE ROBINSON | 10.00 | Prize Winner | MS KERI BAECHLE | 10.00 | Prize Winner |
| FAY PANZA | 2.00 | Refund | MR PRIEST FLETCHER | 10.00 | Prize Winner | MS KERI BENTZ | 50.00 | Prize Winner |
| FAY PORTER | 42.85 | Refund | MR PRIMITIVO MANUEL | 2.00 | Refund | MS KERI DEBENHAM | 5.00 | Prize Winner |
| FAY PRITCHETT | 4.27 | Refund | MR PRINCEEARL JENKINS | 5.00 | Prize Winner | MS KERI GRACE | 2.00 | Refund |
| FAY SHIMAOKA | 45.63 | Refund | MR PRINSTON HILL | 20.33 | Refund | MS KERI KING | 30.00 | Prize Winner |
| FAY SKALASKI | 16.38 | Refund | MR PRINTIS MILLICAN | 28.59 | Refund | MS KERI NEAL | 5.00 | Prize Winner |
| FAY SWAIM | 58.40 | Refund | MR PRIYANK PATEL | 5.00 | Prize Winner | MS KERI THOMAS | 2.50 | Refund |
| FAY THOMAS | 2.02 | Refund | MR PROBIR GHOSH | 110.00 | Prize Winner | MS KERMIE LONG | 5.00 | Prize Winner |
| FAY TOWNES | 2.50 | Refund | MR PROFESSOR G OHIA | 10.00 | Prize Winner | MS KERRI COPPEDGE | 10.00 | Prize Winner |
| FAY WARD | 20.82 | Refund | MR PROPHET D BATMAN | 10.00 | Prize Winner | MS KERRI FARRIS | 5.00 | Prize Winner |
| FAY WESTON | 170.39 | Refund | MR PRUDENCIO FERIDO | 6.50 | Refund | MS KERRI GOFORTH | 2.00 | Refund |
| FAY WHETSTINE | 1.10 | Refund | MR PSTRICK MURPHY | 23.75 | Refund | MS KERRI HAMMOND | 40.00 | Refund |
| FAY WHISWNHUNT | 2.00 | Refund | MR PULINA DESILVA | 10.00 | Prize Winner | MS KERRI WEGMAN | 2.55 | Refund |
| FAYANNE HOFFMANN | 1.00 | Refund | MR PURDY WESTOVER | 49.47 | Refund | MS KERRIE COLE | 10.00 | Prize Winner |
| FAYDA P BOWN | 2.50 | Refund | MR Q M PRUITT | 14.99 | Refund | MS KERRIE RAINEY | 5.00 | Prize Winner |
| FAYE A GERVAIS | 5.00 | Prize Winner | MR QUAMRUL POLASH | 5.00 | Prize Winner | MS KERRY BENTZ | 5.00 | Prize Winner |
| FAYE A GRINDATTI | 1.05 | Refund | MR QUANG N T | 23.08 | Refund | MS KERRY CATER | 51.07 | Refund |
| FAYE ALTOM | 25.11 | Refund | MR QUANTERIO FOSSETT | 5.00 | Prize Winner | MS KERRY H SMITH | 100.00 | Prize Winner |
| FAYE ANDERSON | 6.18 | Refund | MR QUDDUS AJIMINE | 50.00 | Prize Winner | MS KERRY J MOODY | 2.00 | Refund |
| FAYE ANDERSON | 2.00 | Refund | MR QUENTEN JONES | 5.00 | Prize Winner | MS KERRY KEHOE | 3.42 | Refund |
| FAYE BAKER | 55.22 | Refund | MR QUENTIN FOSTER | 186.82 | Refund | MS KERRY MCERLEAN | 52.88 | Refund |
| FAYE BALDERSON | 1.00 | Refund | MR QUENTIN JONES | 5.00 | Prize Winner | MS KERRY NEAL | 5.00 | Prize Winner |
| FAYE BALDRIDGE | 5.52 | Refund | MR QUENTIN QUANDAHL | 5.24 | Refund | MS KERRY SHEEHAN | 5.00 | Prize Winner |
| FAYE BALIUS | 23.48 | Refund | MR QUENTIN RIHA | 5.00 | Prize Winner | MS KERRY SHINE | 10.00 | Prize Winner |
| FAYE BARNA | 122.61 | Refund | MR QUENTIN WHITE | 10.00 | Prize Winner | MS KERRY STICKLER | 5.00 | Prize Winner |
| FAYE BARNEYCASTLE | 2.10 | Refund | MR QUINCY FERMIN | 10.00 | Prize Winner | MS KERRY STONE | 5.00 | Prize Winner |
| FAYE BECKHAM | 2.00 | Refund | MR QUINCY JORDAN | 10.00 | Prize Winner | MS KERRY WELBORN | 10.00 | Prize Winner |
| FAYE BELL | 4.07 | Refund | MR QUINCY KILLEN | 10.00 | Prize Winner | MS KERSTI JOCHIMS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FAYE BOSARGE | 6.48 | Refund | MR QUINCY WEBB | 15.00 | Prize Winner | MS KERSTIN DUCKWORTH | 10.00 | Prize Winner |
| FAYE BRAXTON | 27.39 | Refund | MR QUINN MARTIN | 15.00 | Prize Winner | MS KERYL DOUGLAS | 5.00 | Prize Winner |
| FAYE BUICE | 61.72 | Refund | MR QUINT DEARINGER | 33.94 | Refund | MS KESHIA MCKINNEY | 5.00 | Prize Winner |
| FAYE BURNETTE | 1.05 | Refund | MR QUINTIN ECTOR | 5.54 | Refund | MS KESHIA PACE | 10.00 | Prize Winner |
| FAYE C STOWE | 3.00 | Refund | MR QUINTIN JEFFERSON | 5.00 | Prize Winner | MS KESHIA WETKLOW | 5.00 | Prize Winner |
| FAYE CARTER | 54.28 | Refund | MR QUINTIN LOCKE | 5.00 | Prize Winner | MS KETRINA L CROSSLEY | 10.00 | Prize Winner |
| FAYE CARTRETTE | 21.12 | Refund | MR QUINTON BECKWITH | 5.00 | Prize Winner | MS KETRINA O'CAIN | 5.00 | Prize Winner |
| FAYE CHRISTOPHER | 19.53 | Refund | Mr Quinton Cathey | 13.26 | Refund | MS KETTY GONZALEZ | 3.37 | Refund |
| FAYE CLONCE | 2.00 | Refund | MR QUINTON CURRY | 5.00 | Prize Winner | MS KETURAH DEAL | 5.00 | Prize Winner |
| FAYE CMCSWAIN | 10.65 | Refund | MR QUINTON GARRETT | 5.00 | Prize Winner | MS KEVEL GUTMAN | 23.85 | Refund |
| FAYE COCO | 1.00 | Refund | MR QUINTON GOSS | 23.56 | Refund | MS KEVIN AZBELL | 10.00 | Prize Winner |
| FAYE COOK | 1.07 | Refund | MR QUINTON JACKSON | 5.00 | Prize Winner | MS KEVIONA MARTIN | 10.00 | Prize Winner |
| FAYE COUSIN | 16.71 | Refund | Mr Quinton Lee Leach | 5.00 | Prize Winner | MS KEWALIN PIERCE | 10.00 | Prize Winner |
| FAYE D LERMOND | 60.53 | Refund | MR QUINTON LEE LEACH BEY | 5.00 | Prize Winner | MS KEYLANI MYLES | 5.00 | Prize Winner |
| FAYE DALTON | 5.00 | Refund | MR QUINTON LEWIS | 10.00 | Prize Winner | MS KEYOSHA KELLEY | 5.00 | Prize Winner |
| FAYE DARE | 3.33 | Refund | MR QUINTON MITCHELL | 20.98 | Refund | MS KEYWANA JENKINS | 10.00 | Prize Winner |
| FAYE DAVIS | 17.22 | Refund | MR QUINTON WOOD | 10.00 | Prize Winner | MS KEYWANA JENKINS | 10.00 | Prize Winner |
| FAYE DONALDSON | 17.75 | Refund | MR QUITMAN HARLOW | 14.95 | Refund | MS KHADEJAH FARMER | 5.00 | Prize Winner |
| FAYE DREWRY | 1.62 | Refund | MR QUITMAN KIRBY | 24.98 | Refund | MS KHADIJAH MERRITT | 10.00 | Prize Winner |
| FAYE DROZE | 51.47 | Refund | MR QUOC C QUAN | 100.00 | Prize Winner | MS KHADISHAT PALMERI | 50.00 | Refund |
| FAYE E BASINGER | 4.27 | Refund | MR QUON BRIDGES | 10.69 | Refund | MS KHALEDRA SMITH | 10.00 | Prize Winner |
| FAYE E BENTON-LEJEUNE | 10.00 | Prize Winner | MR R A OLMSTEAD | 21.41 | Refund | MS KHALIDA KHALAF | 10.00 | Prize Winner |
| FAYE EDMUNDSON | 2.00 | Refund | MR R AHRENHOERSTER | 56.58 | Refund | MS KHALIDAH RAHEEM | 150.00 | Prize Winner |
| FAYE ELLINGSWORTH | 1.00 | Refund | MR R AKINS | 4.99 | Refund | MS KHALILAH BRIDGES PENNII | 5.00 | Prize Winner |
| FAYE ELLIS | 60.36 | Refund | MR R ALZAPIEDI | 5.00 | Prize Winner | MS KHANTHALY DETVONGSA | 5.00 | Prize Winner |
| FAYE EUREY | 5.00 | Prize Winner | MR R ANDREWS | 5.00 | Prize Winner | MS KHIA S BELL | 5.00 | Prize Winner |
| FAYE F LAMINACK | 1.00 | Refund | MR R ARMENDARIZ | 1.00 | Refund | MS KHIARA CROWLEY | 10.00 | Prize Winner |
| FAYE FIETCHER | 32.82 | Refund | MR R ASHFORD | 13.13 | Refund | MS KHIARA CRUMBLEY | 5.00 | Prize Winner |
| FAYE FITTLER | 29.83 | Refund | MR R ATTENBOROUGH | 1.00 | Refund | MS KIDIST ABDI | 15.44 | Refund |
| FAYE FRALEY | 1.00 | Refund | MR R AUSTIN | 30.01 | Refund | MS KIEKI BROWN | 10.00 | Prize Winner |
| FAYE FUCHS | 24.33 | Refund | MR R BALLESTEROS | 33.34 | Refund | MS KIERRA HARRIS | 20.00 | Prize Winner |
| FAYE GIBSON | 2.00 | Refund | MR R BARNETT | 20.00 | Prize Winner | MS KIESHA MARITN | 5.00 | Prize Winner |
| FAYE GILLEY | 2.00 | Refund | MR R BATTENFIELD | 10.00 | Prize Winner | MS KIESHA WILLIAMS | 5.00 | Prize Winner |
| FAYE GODFREY | 113.05 | Refund | MR R BERMAN | 10.00 | Prize Winner | MS KIGER | 67.50 | Refund |
| FAYE GRICE | 3.14 | Refund | MR R BONNELL | 21.65 | Refund | MS KIKI LOCKWOOD | 5.00 | Prize Winner |
| FAYE H HILL | 1.00 | Refund | MR R BOUCHER | 1.05 | Refund | MS KILAKITU GARRETT | 5.00 | Prize Winner |
| FAYE HARTMAN | 1.07 | Refund | MR R BROEKEMEIER | 10.00 | Prize Winner | MS KILARA PHILLIPS | 5.00 | Prize Winner |
| FAYE HELMS | 2.14 | Refund | MR R BURROUGHS | 29.30 | Refund | MS KIM ASUNCION | 10.00 | Prize Winner |
| FAYE HINTZ | 9.47 | Refund | MR R BURTON | 10.00 | Prize Winner | MS KIM AYANN | 10.00 | Prize Winner |
| FAYE HODGE | 5.00 | Prize Winner | MR R BYFIELD | 3.53 | Refund | MS KIM B CARNOVSKY | 2.12 | Refund |
| FAYE HOGAN | 110.72 | Refund | MR R CERRI | 5.00 | Prize Winner | MS KIM BALDWIN | 4.50 | Refund |
| FAYE HOLT | 72.48 | Refund | MR R CHAMPION | 5.00 | Prize Winner | MS KIM BAUGH | 15.00 | Prize Winner |
| FAYE HUFFMAN | 8.26 | Refund | MR R CHAPMAN | 10.00 | Prize Winner | MS KIM BRADLEY | 38.20 | Refund |
| FAYE ISAACSON | 4.21 | Refund | MR R CHATFIELD | 23.89 | Refund | MS KIM BREEDLOVE | 60.24 | Refund |
| FAYE J CLIFTON | 23.52 | Refund | MR R CHERRINGTON | 114.15 | Refund | MS KIM BURROUGHS | 5.00 | Prize Winner |
| FAYE JOHNSON | 1.08 | Refund | MR R CHIACCHIARINI | 10.00 | Prize Winner | MS KIM CANDIDO | 2.91 | Refund |
| FAYE JONES | 2.00 | Refund | MR R CHINTALAPHANI | 1.09 | Refund | MS KIM CARUSO | 10.00 | Prize Winner |
| FAYE JOYDAN | 30.18 | Refund | MR R CHRISTENSEN | 37.10 | Refund | MS KIM CARUSO OLWELL | 5.00 | Prize Winner |
| FAYE L O | 27.76 | Refund | MR R CHRISTIANSON | 2.00 | Refund | MS KIM CHABERT | 10.00 | Prize Winner |
| FAYE LIPPINCOTT | 33.96 | Refund | MR R CHRISTOPHER | 68.86 | Refund | MS KIM CHEATHAM | 1.00 | Refund |
| FAYE LOCKAMY | 18.17 | Refund | MR R CHRISTOPHER | 1.00 | Refund | MS KIM CHILCOTE | 1.92 | Refund |
| FAYE LORENZ | 2.12 | Refund | MR R CHURCH | 40.70 | Refund | MS KIM CHUBBUCK | 46.05 | Refund |
| FAYE M TODD | 21.18 | Refund | MR R CIOTTI | 10.00 | Prize Winner | MS KIM CLOWSER | 47.66 | Refund |
| FAYE M WINCE | 28.74 | Refund | MR R CLINKENBEARD | 20.99 | Refund | MS KIM DAHL | 6.30 | Refund |
| FAYE MALONE | 12.62 | Refund | Mr R Cohen | 15.58 | Refund | MS KIM DAKUN | 16.87 | Refund |
| FAYE MANLEY | 64.66 | Refund | MR R COLE | 14.22 | Refund | MS KIM DEAN | 10.00 | Prize Winner |
| FAYE MAZIARA | 2.00 | Refund | MR R CONNELLY | 2.39 | Refund | MS KIM DECKOW | 4.99 | Refund |
| FAYE MESCHER | 5.00 | Prize Winner | MR R CORMAN | 5.00 | Prize Winner | MS KIM DECLOUETTE | 10.00 | Prize Winner |
| FAYE MURRAY | 21.58 | Refund | MR R COUSINS | 62.86 | Refund | MS KIM DOUGHERTY | 10.00 | Prize Winner |
| FAYE NELSON | 6.00 | Refund | MR R CROOKSHANKS | 2.50 | Refund | MS KIM EDWARDS | 1.46 | Refund |
| FAYE NORRIS | 10.00 | Prize Winner | MR R CROSSLEY | 17.59 | Refund | MS KIM ELLIA | 10.00 | Prize Winner |
| FAYE OKELLEY | 10.00 | Prize Winner | MR R CROWE | 19.42 | Refund | MS KIM ELLINGWOOD | 5.00 | Prize Winner |
| FAYE ORCASH | 10.00 | Prize Winner | MR R D PERRENOUD | 5.00 | Prize Winner | MS KIM ELLIOTT | 20.00 | Prize Winner |
| FAYE OWENS | 23.48 | Refund | MR R DAVIS | 20.00 | Prize Winner | MS KIM ELLIOTT | 5.00 | Prize Winner |
| FAYE PEARSON | 69.03 | Refund | MR R DEMERS | 5.00 | Prize Winner | MS KIM ELNICKI | 1.68 | Refund |
| FAYE POLLARD | 2.13 | Refund | MR R DICKERSON | 66.46 | Refund | MS KIM FERGUSON | 150.00 | Refund |
| FAYE PYATT | 16.91 | Refund | MR R DUCKWORTH SR | 37.41 | Refund | MS KIM FERGUSON | 5.00 | Prize Winner |
| FAYE R BANKSTON | 147.53 | Refund | MR R EICHELBERGER | 5.00 | Prize Winner | MS KIM FUHRMAN | 5.00 | Prize Winner |
| FAYE R PALMER | 1.00 | Refund | MR R ELLIOTT | 10.00 | Prize Winner | MS KIM GARCIA | 10.00 | Prize Winner |
| FAYE RICE | 40.20 | Refund | MR R ESCOBEDO JR | 20.01 | Refund | MS KIM GEIGER | 10.00 | Prize Winner |
| FAYE RICKS | 10.00 | Prize Winner | MR R FARMER | 1.06 | Refund | | | |
| FAYE ROBERTSON | 5.06 | Refund | MR R FELAN | 1.37 | Refund | | | |
| FAYE S BISHOP | 5.00 | Prize Winner | MR R GALLOWAY | 10.00 | Prize Winner | | | |
| FAYE S STRICKLAND | 1.07 | Refund | MR R GERALD FREEMAN | 5.00 | Prize Winner | | | |
| FAYE SAPP | 9.55 | Refund | MR R GERALD FREEMAN | 140.00 | Prize Winner | | | |
| FAYE SHEALY | 10.00 | Prize Winner | MR R GILBERT | 37.98 | Refund | | | |
| FAYE SHEATLER | 48.23 | Refund | MR R GOLNICK | 25.00 | Prize Winner | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FAYE SMITH | 12.00 | Refund |
| FAYE SNEDEGAR | 1.00 | Refund |
| FAYE STEPHENSON | 5.00 | Prize Winner |
| FAYE STREETER | 3.00 | Refund |
| FAYE TARBUTTON | 5.50 | Refund |
| FAYE TAYLOR | 1.00 | Refund |
| FAYE TAYLOR | 1.83 | Refund |
| FAYE TOMA | 65.81 | Refund |
| FAYE TRUSSELL | 10.00 | Prize Winner |
| FAYE WELCH | 10.00 | Prize Winner |
| FAYE WHITE | 26.43 | Refund |
| FAYE WHITE | 10.00 | Prize Winner |
| FAYE WOOTTEN | 29.89 | Refund |
| FAYE YOUNT | 197.42 | Refund |
| FAYEJ WILSON PHD | 19.75 | Refund |
| FAYETTA DESORMEAUX | 3.73 | Refund |
| FAYETTA MIRANDA | 2.00 | Refund |
| FAYETTE D RATLIFF | 1.00 | Refund |
| FAYETTE R GATEMORE | 39.77 | Refund |
| FAYME K TUCKER | 47.77 | Refund |
| FAYNELL ADAMS | 11.06 | Refund |
| FAYS SHERRIN | 31.67 | Refund |
| FAZILETTE YASSIM | 2.50 | Refund |
| FE ANDRES | 40.25 | Refund |
| FE SPINOSO | 4.50 | Refund |
| FE SULAYAO | 8.99 | Refund |
| FEDERICO FERNANDEZ | 10.00 | Prize Winner |
| FEDY LOVISI | 60.85 | Refund |
| FEER INYLY | 3.00 | Refund |
| FEEZA BARRHUS | 21.90 | Refund |
| FEIGA MOREINO | 30.42 | Refund |
| FELECIA MCDANIEL | 29.84 | Refund |
| FELECIA ROGERS | 5.00 | Prize Winner |
| FELECIA WILLIAMS | 136.80 | Refund |
| FELECIA WINGO | 5.00 | Prize Winner |
| FELETIA SPENCER | 2.30 | Refund |
| FELICIA A HART | 33.26 | Refund |
| FELICIA ANDERSON | 1.00 | Refund |
| FELICIA FOUNTAIN | 6.11 | Refund |
| FELICIA GREER | 32.12 | Refund |
| FELICIA HAYWARD | 10.00 | Prize Winner |
| FELICIA HOPKINS | 30.22 | Refund |
| FELICIA J SHERRILL | 1.69 | Refund |
| FELICIA K DELRIO | 34.56 | Refund |
| FELICIA L HIBBELER | 28.70 | Refund |
| FELICIA MANN | 7.99 | Refund |
| FELICIA OLIVER | 5.10 | Refund |
| FELICIA TAIBL | 5.00 | Prize Winner |
| FELICIA WILLIAMS | 24.55 | Refund |
| FELICIA WILLIS | 4.00 | Refund |
| FELICIANO ANTILLON | 4.50 | Refund |
| FELICIDAD MARTINEZ | 5.00 | Prize Winner |
| FELICINA DIGIROLAMO | 1.41 | Refund |
| FELICISIMA P SEVILLA | 313.43 | Refund |
| FELICITA BERMUDEZ | 2.00 | Refund |
| FELICITA DUMERJUSTE | 8.58 | Refund |
| FELICITA LORENZO | 2.50 | Refund |
| FELICITAS ABE F ABADAM | 36.11 | Refund |
| FELICITO FALLER | 2.00 | Refund |
| FELICULA BRADY | 44.20 | Refund |
| FELINA RODRIGUEZ | 5.00 | Prize Winner |
| FELIP MCMAKIN | 1.07 | Refund |
| FELIPA SCOTT | 30.62 | Refund |
| FELIPE CORDOVA | 31.89 | Refund |
| FELIPE DANGARAN | 1.00 | Refund |
| FELIPE J GONZALEZ | 9.28 | Refund |
| FELIPE L SAMUELS | 1.35 | Refund |
| FELIPE RODRIGUEZ | 2.00 | Refund |
| FELIPE SOTO | 61.08 | Refund |
| FELIPE VALDEZ | 26.86 | Refund |
| FELIPE ZARATE | 27.94 | Refund |
| FELIS IBARRA | 3.00 | Refund |
| FELISA FRANCIS | 29.83 | Refund |
| FELISA HELK | 31.26 | Refund |
| FELISHA WILLIAMS | 3.08 | Refund |
| FELISHA YOUNG | 1.08 | Refund |
| FELIX A BAEZ | 15.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR R GOODWIN | 5.00 | Prize Winner |
| MR R GUGGENBERGER | 14.12 | Refund |
| MR R H GINDORF | 10.00 | Prize Winner |
| MR R H SCHILMILLER | 9.00 | Refund |
| MR R HAND | 334.52 | Refund |
| MR R HANNA | 38.62 | Refund |
| MR R HARPER | 10.00 | Refund |
| MR R HEIVILIN | 26.75 | Refund |
| MR R HENDRICKSON | 10.00 | Prize Winner |
| MR R HOWARD | 2.00 | Refund |
| MR R HUFFMAN | 3.00 | Refund |
| MR R HUNT | 10.00 | Prize Winner |
| MR R I COY | 24.45 | Refund |
| MR R J LILLY | 5.00 | Prize Winner |
| MR R J MILLER | 5.00 | Prize Winner |
| MR R JACKSON | 34.30 | Refund |
| MR R JAROSZEWICZ | 10.00 | Prize Winner |
| MR R KALIL | 10.00 | Prize Winner |
| MR R KANIHO | 1.75 | Refund |
| MR R KELLER | 3.00 | Refund |
| MR R KNUTSON | 3.00 | Refund |
| MR R KREITMAN | 5.00 | Prize Winner |
| MR R L MARTIN | 42.45 | Refund |
| MR R L MILLER | 3.00 | Refund |
| MR R L WHITE | 1.20 | Refund |
| MR R LEUPHOLD | 20.00 | Prize Winner |
| MR R LEWIS JR- | 10.00 | Prize Winner |
| MR R LEYBA | 21.98 | Refund |
| MR R LONARDO | 5.00 | Prize Winner |
| MR R LUBONSKI | 34.29 | Refund |
| MR R LUDWIKOWSKI | 145.00 | Prize Winner |
| MR R MARTHALER | 3.06 | Refund |
| MR R MARTINEZ | 5.00 | Refund |
| MR R MENKEN | 10.00 | Refund |
| MR R MILLER | 2.00 | Refund |
| MR R MITCHELL | 5.00 | Refund |
| MR R MOLARES | 10.00 | Refund |
| MR R MONTGOMERY II | 26.75 | Refund |
| MR R MORGAN | 31.48 | Refund |
| MR R MORRIS | 2.23 | Refund |
| MR R MORRISON | 7.54 | Refund |
| MR R MORRONGIELLO | 1.08 | Refund |
| MR R MURPHY | 30.43 | Refund |
| MR R N MEDLOCK | 12.56 | Refund |
| MR R N MONTGOMERY | 6.91 | Refund |
| MR R NESBITT | 20.85 | Refund |
| MR R NEWSOME | 2.50 | Refund |
| MR R NEWTON | 15.00 | Prize Winner |
| MR R NIEDZWIADEK | 2.00 | Refund |
| MR R NUNNLEY | 10.00 | Refund |
| MR R O GOSSELIN | 3.00 | Refund |
| MR R O TYLER | 10.00 | Refund |
| MR R OESTERLING | 10.65 | Refund |
| MR R OSBORNE | 10.00 | Refund |
| MR R PACKER | 11.60 | Refund |
| MR R PATTERSON | 5.00 | Prize Winner |
| MR R PERRY | 2.92 | Refund |
| MR R POIRIER | 10.00 | Refund |
| MR R POWELL | 10.00 | Refund |
| MR R PRADO | 33.47 | Refund |
| MR R R JACKSON | 1.00 | Refund |
| MR R RAILSBACK | 107.28 | Refund |
| MR R RAWLINGS | 5.00 | Prize Winner |
| MR R RICAFRENTE | 36.83 | Refund |
| MR R ROBINSON | 10.00 | Refund |
| MR R ROBINSON | 10.00 | Refund |
| MR R RODENBAUGH | 5.00 | Prize Winner |
| MR R ROLAND | 5.00 | Prize Winner |
| MR R ROMMEL | 5.00 | Prize Winner |
| MR R SATRANSKY | 2.00 | Refund |
| MR R SCARBOROUGH | 455.01 | Refund |
| MR R SCHAEFFER | 1.17 | Refund |
| MR R SCHLOBOHM | 2.14 | Refund |
| MR R SCHOBLE | 4.50 | Refund |
| MR R SERA | 40.31 | Refund |
| MR R SHALAKHO | 2.50 | Refund |
| MR R SIGISMONDI | 16.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KIM GEORGESON | 10.00 | Prize Winner |
| MS KIM GIAMMICHELE | 1.08 | Refund |
| MS KIM GIBSON | 16.80 | Refund |
| MS KIM GOACHER | 5.00 | Prize Winner |
| MS KIM HARRIS | 5.00 | Prize Winner |
| MS KIM HARVILLE | 5.00 | Prize Winner |
| MS KIM HAYNES | 5.00 | Prize Winner |
| MS KIM HENRY | 10.00 | Prize Winner |
| MS KIM HOPSON | 5.00 | Prize Winner |
| MS KIM HOUCHINS | 3.00 | Refund |
| MS KIM HOWARD | 10.00 | Prize Winner |
| MS KIM HUBBARD | 10.00 | Prize Winner |
| MS KIM HUDNALL | 10.00 | Prize Winner |
| MS KIM HUFF | 6.59 | Refund |
| MS KIM HUNTER | 41.14 | Refund |
| MS KIM HUNTER | 7.82 | Refund |
| MS KIM HURD | 5.00 | Prize Winner |
| MS KIM JACKSON | 27.27 | Refund |
| MS KIM JOHNS | 5.00 | Prize Winner |
| MS KIM KASAKAITAS | 5.00 | Prize Winner |
| MS KIM KEESEE | 19.93 | Refund |
| MS KIM KEO | 10.00 | Prize Winner |
| MS KIM KLEIST | 5.00 | Prize Winner |
| MS KIM KOSTELNIK | 1.00 | Refund |
| MS KIM KOWAHL | 6.33 | Refund |
| MS KIM LAFOLLETTE | 10.00 | Prize Winner |
| MS KIM LANE | 5.00 | Prize Winner |
| MS KIM LAW | 5.00 | Prize Winner |
| MS KIM LAYLAND | 18.70 | Refund |
| MS KIM LEE | 5.00 | Prize Winner |
| MS KIM LETUS | 56.13 | Refund |
| MS KIM LOUN | 1.06 | Refund |
| MS KIM MACDONALD | 10.00 | Refund |
| MS KIM MAITH | 5.00 | Prize Winner |
| MS KIM MARTIN | 5.34 | Refund |
| MS KIM MATONIK | 5.00 | Refund |
| MS KIM MCCUMBERS | 37.20 | Refund |
| MS KIM MCDANIEL | 5.00 | Prize Winner |
| MS KIM MCKENZIE | 25.92 | Refund |
| MS KIM MCLANEY | 10.00 | Prize Winner |
| MS KIM METCALF | 10.00 | Prize Winner |
| MS KIM MODER | 10.00 | Prize Winner |
| MS KIM MORRIS | 5.00 | Prize Winner |
| MS KIM MORTON | 5.00 | Prize Winner |
| MS KIM MURDOCH | 91.25 | Refund |
| MS KIM NASTA | 17.09 | Refund |
| MS KIM NGUYEN | 1.00 | Refund |
| MS KIM OWINGS | 5.00 | Prize Winner |
| MS KIM PETTY | 40.00 | Prize Winner |
| MS KIM PHILLIPS | 5.00 | Prize Winner |
| MS KIM PINSKE | 10.00 | Prize Winner |
| MS KIM POPE | 12.56 | Refund |
| MS KIM POPPLE | 5.00 | Prize Winner |
| MS KIM PORRAZZO | 16.69 | Refund |
| MS KIM RAINWATER | 3.78 | Refund |
| MS KIM RAMHULAS | 5.00 | Prize Winner |
| MS KIM RAND | 173.92 | Refund |
| MS KIM RARDON | 5.00 | Prize Winner |
| MS KIM ROBERTS | 5.00 | Prize Winner |
| MS KIM ROSE | 3.50 | Refund |
| MS KIM S UN | 7.20 | Refund |
| MS KIM SALISBURY | 5.00 | Prize Winner |
| MS KIM SALM | 2.00 | Refund |
| MS KIM SCOTT | 10.00 | Prize Winner |
| MS KIM SEIDEL | 10.00 | Prize Winner |
| MS KIM SHOEMAKER | 6.50 | Refund |
| MS KIM SHTATMAN | 2.00 | Refund |
| MS KIM SIMS | 20.00 | Prize Winner |
| MS KIM SPENCER | 5.00 | Prize Winner |
| MS KIM STEEG | 5.00 | Prize Winner |
| MS KIM STELLOH | 22.35 | Refund |
| MS KIM STILES | 4.50 | Refund |
| MS KIM STORES | 5.00 | Prize Winner |
| MS KIM TALBOT | 10.00 | Prize Winner |
| MS KIM TATE | 5.00 | Prize Winner |
| MS KIM TEBEAU | 1.00 | Refund |
| MS KIM TREADWAY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FELIX A BUZUN | 21.10 | Refund |
| FELIX A VAZQUEZ | 22.60 | Refund |
| FELIX BORRERO | 2.00 | Refund |
| FELIX BRAGINSKIY | 26.67 | Refund |
| FELIX CHARLES | 80.69 | Refund |
| FELIX COLONGON | 6.00 | Refund |
| FELIX CORA | 25.16 | Refund |
| FELIX D DEJESUS | 50.15 | Refund |
| FELIX DUNN | 10.76 | Refund |
| FELIX E CHANEZ | 28.60 | Refund |
| FELIX FYFFE | 1.00 | Refund |
| FELIX JONES | 39.40 | Refund |
| FELIX LASKOWSKI | 25.61 | Refund |
| FELIX MARTINEZ | 2.50 | Refund |
| FELIX MERCADO | 10.00 | Prize Winner |
| FELIX NAVARRE | 79.01 | Refund |
| FELIX NELSON | 26.23 | Refund |
| FELIX NIBLETT | 23.28 | Refund |
| FELIX OWUSU | 2.00 | Refund |
| FELIX REDICK | 6.53 | Refund |
| FELIX RIVERA | 5.00 | Refund |
| FELIX S ROBERTS | 10.70 | Refund |
| FELIX SERVA | 63.16 | Refund |
| FELIX TORRES | 2.00 | Refund |
| FELIX TRISTANI | 21.98 | Refund |
| FELIX V DIAZ | 4.00 | Refund |
| FELIX WALKER JR | 21.98 | Refund |
| FELIZA C HENRY | 11.05 | Refund |
| FELIZER F BELAND | 2.00 | Refund |
| FELTON G COSTON | 2.00 | Refund |
| FELTON HARLAN JR | 1.21 | Refund |
| FELTON LEIPHARDT | 23.48 | Refund |
| FELY A MAGNAYE | 38.16 | Refund |
| FELY AGUSTIN | 5.00 | Prize Winner |
| FELY BADILLA | 12.29 | Refund |
| FELY T ALVARO | 2.50 | Refund |
| FELZ EUGENEW | 1.07 | Refund |
| FEMISHA CHARLOW | 3.67 | Refund |
| FEN FINGLY | 10.00 | Prize Winner |
| FENNA SEE THO | 11.95 | Refund |
| FENOLLA WILSON | 14.81 | Refund |
| FERABELLE TAYLOR | 4.44 | Refund |
| FERAGI D ROBINSON | 10.00 | Prize Winner |
| FERBA SHEPARD | 39.12 | Refund |
| FERD POTTHAST | 23.73 | Refund |
| FERDILAND M MENDOZA | 9.17 | Refund |
| FERDINAND BLANCO | 15.00 | Prize Winner |
| FERDINAND COZZOLINO | 2.50 | Refund |
| FERDINAND FERRER | 20.65 | Refund |
| FERDINAND TARDI | 1.97 | Refund |
| FERGUSON C Y | 2.00 | Refund |
| FERGUSON MILDRED | 10.00 | Prize Winner |
| FERMAN SOLOMON | 33.94 | Refund |
| FERMANDS FLORES JR | 1.07 | Refund |
| FERMIN DOMINGO | 20.08 | Refund |
| FERN BAILEY | 3.19 | Refund |
| FERN BURLING | 10.00 | Prize Winner |
| FERN ELMORE | 5.99 | Refund |
| FERN G FOSSELL | 26.99 | Refund |
| FERN HARMON | 41.12 | Refund |
| FERN HELD | 16.72 | Refund |
| FERN J POE | 10.00 | Prize Winner |
| FERN KENWORTHY | 10.00 | Prize Winner |
| FERN M PARKER | 14.91 | Refund |
| FERN MCKEE | 1.00 | Refund |
| FERN NORRIS | 46.58 | Refund |
| FERN ROTHLEY | 2.00 | Refund |
| FERN THORNTON | 26.90 | Refund |
| FERN TOLEMY | 6.00 | Refund |
| FERN WALKER | 43.17 | Refund |
| FERN WOLFE | 7.00 | Refund |
| FERNALD M BROWN | 10.00 | Prize Winner |
| FERNAND VASQUE | 20.80 | Refund |
| FERNANDA SURREIRA | 3.00 | Refund |
| FERNANDE SANTOS | 2.00 | Refund |
| FERNANDER THOMPSON | 4.93 | Refund |
| FERNANDEZ JOHNSON | 1.07 | Refund |
| MR R SOMERVILLE | 5.00 | Prize Winner |
| MR R SPITZOCK | 10.00 | Prize Winner |
| MR R SPRINGKAMPER | 5.00 | Prize Winner |
| MR R STADTMULLER JR | 2.00 | Refund |
| MR R STRICKLAND | 10.00 | Refund |
| MR R STULTZ | 2.00 | Refund |
| MR R SZOSTKOWSKI | 5.00 | Prize Winner |
| MR R TANAKA KAWAAKOA | 8.69 | Refund |
| MR R TAPIA | 4.05 | Refund |
| MR R THEILER | 1.06 | Refund |
| MR R THUNBERG | 15.00 | Refund |
| MR R TROMBLY | 63.75 | Refund |
| MR R VANDERWARKER | 16.94 | Refund |
| MR R VELDT | 55.68 | Refund |
| MR R W MURPHY | 4.46 | Refund |
| MR R W THOMPSON | 5.00 | Prize Winner |
| MR R W TRUMBULL | 5.00 | Refund |
| MR R WACHALA | 33.61 | Refund |
| MR R WAGNER | 1.02 | Refund |
| MR R WALKO SR | 16.99 | Refund |
| MR R WASHINGTON | 28.44 | Refund |
| MR R WESTMORELAND | 11.66 | Refund |
| MR R WETMORE | 3.68 | Refund |
| MR R WETTERGREEN | 20.00 | Refund |
| MR R WHITE | 29.80 | Refund |
| MR R WILLIAMS | 27.44 | Refund |
| MR R WILLIAMSON | 116.69 | Refund |
| MR R WILLIS | 7.50 | Refund |
| MR R WILSON | 22.56 | Refund |
| MR R WOLTERING | 10.00 | Prize Winner |
| MR R ZELLNER | 4.16 | Refund |
| MR R. ELWOOD NEGLEY | 5.00 | Prize Winner |
| MR RACHHPAL NILVI | 89.87 | Refund |
| MR RADE MANDIC | 29.90 | Refund |
| MR RADFORD A. POLLARD | 100.00 | Prize Winner |
| MR RADTANEY OEUN | 5.00 | Prize Winner |
| MR RADY NICHOLAS | 4.20 | Refund |
| MR RAEBORN CROFT | 5.00 | Prize Winner |
| MR RAEFORD LINDSAY | 5.00 | Prize Winner |
| MR RAEKWON DAVIS | 5.00 | Prize Winner |
| MR RAFAEL A ROBLES | 23.63 | Refund |
| MR RAFAEL AGUILERA | 5.00 | Prize Winner |
| MR RAFAEL BUSTAMANTE | 9.50 | Refund |
| MR RAFAEL CHARLES | 2.16 | Refund |
| MR RAFAEL COLON | 12.13 | Refund |
| MR RAFAEL COSME | 10.00 | Prize Winner |
| MR RAFAEL FASS | 34.56 | Refund |
| MR RAFAEL FIGUEROA | 5.00 | Prize Winner |
| MR RAFAEL GARCIA | 5.00 | Prize Winner |
| MR RAFAEL GRIFFITH | 10.00 | Refund |
| MR RAFAEL HILERIO | 15.00 | Refund |
| MR RAFAEL LLANOS | 5.00 | Prize Winner |
| MR RAFAEL MIRON | 74.00 | Refund |
| MR RAFAEL MORENO | 5.00 | Prize Winner |
| MR RAFAEL MUNOZ | 10.00 | Prize Winner |
| MR RAFAEL O MANON | 10.00 | Prize Winner |
| MR RAFAEL ORTIZ | 5.00 | Refund |
| MR RAFAEL ORTIZ | 26.12 | Refund |
| MR RAFAEL PARRILLA | 15.00 | Prize Winner |
| MR RAFAEL R MENDEZ | 5.00 | Prize Winner |
| MR RAFAEL RAMON | 36.70 | Refund |
| MR RAFAEL RIVERO | 5.00 | Prize Winner |
| MR RAFAEL ROJAS | 10.00 | Prize Winner |
| MR RAFAEL SANCHEZ | 5.00 | Prize Winner |
| MR RAFAEL SARMIENTO | 16.17 | Refund |
| MR RAFAEL VARGAS | 10.00 | Prize Winner |
| MR RAFAEL VIDAL | 12.66 | Refund |
| MR RAFAEL ZENON | 5.00 | Prize Winner |
| MR RAFE VILORIA | 2.00 | Refund |
| MR RAGNAR GUENTHER | 64.75 | Refund |
| MR RAGS SANCHEZ | 21.52 | Refund |
| MR RAHEAM CEESAY | 5.00 | Prize Winner |
| MR RAHIEM BRYANT | 40.00 | Refund |
| MR RAHIM AMBARI | 5.00 | Prize Winner |
| MR RAHMAN HASSAN | 2.50 | Refund |
| MR RAID ABUHADBEH | 5.00 | Prize Winner |
| MR RAINES | 2.01 | Refund |
| MS KIM TYLKOWSKI | 1.06 | Refund |
| MS KIM WALTON | 5.00 | Prize Winner |
| MS KIM WARNER | 2.00 | Refund |
| MS KIM WATSON | 14.32 | Refund |
| MS KIM WILCZYK | 23.06 | Refund |
| MS KIM WILLIAMS | 27.94 | Refund |
| MS KIM WILLIAMS | 2.00 | Refund |
| MS KIM WILLIAMS | 2.86 | Refund |
| MS KIM WINGER | 5.00 | Prize Winner |
| MS KIM YOUNG | 5.00 | Prize Winner |
| MS KIMBELLA HANNAH | 10.00 | Prize Winner |
| MS KIMBER MACKEY | 5.00 | Prize Winner |
| MS KIMBER MARTIN | 10.00 | Prize Winner |
| MS KIMBERLEE CAST | 5.00 | Prize Winner |
| MS KIMBERLEE DECKER | 10.00 | Prize Winner |
| MS KIMBERLEE FARRO | 15.00 | Prize Winner |
| MS KIMBERLEE LINDEN | 3.47 | Refund |
| MS KIMBERLEE RICKER | 5.00 | Prize Winner |
| MS KIMBERLEY TUYAY | 5.00 | Prize Winner |
| MS KIMBERLEY WATSON | 5.00 | Prize Winner |
| MS KIMBERLEY WILLIAMS | 10.00 | Prize Winner |
| MS KIMBERLIN KONE | 5.00 | Prize Winner |
| MS KIMBERLY A LOWE | 3.64 | Refund |
| MS KIMBERLY A MECHE | 10.00 | Prize Winner |
| MS KIMBERLY ABBES | 5.00 | Prize Winner |
| MS KIMBERLY ABBOTT | 7.00 | Refund |
| MS KIMBERLY ALVAREZ RODRI | 5.00 | Prize Winner |
| MS KIMBERLY AURE | 10.00 | Prize Winner |
| MS KIMBERLY AYOUB | 35.00 | Refund |
| MS KIMBERLY BAILEY | 5.00 | Prize Winner |
| MS KIMBERLY BAILEY | 5.00 | Prize Winner |
| MS KIMBERLY BANKS | 5.00 | Prize Winner |
| Ms Kimberly Battreall | 5.00 | Refund |
| MS KIMBERLY BENNETT | 2.96 | Refund |
| MS KIMBERLY BLACK | 10.00 | Prize Winner |
| MS KIMBERLY BORCHERS | 25.00 | Refund |
| MS KIMBERLY BOWMAN | 5.00 | Prize Winner |
| MS KIMBERLY BRADLEY | 5.00 | Prize Winner |
| MS KIMBERLY BREWER | 5.00 | Prize Winner |
| MS KIMBERLY BRICK | 1.07 | Refund |
| MS KIMBERLY BROOKS | 20.00 | Prize Winner |
| MS KIMBERLY BROWN | 15.00 | Prize Winner |
| MS KIMBERLY BURROUGHS | 32.97 | Refund |
| MS KIMBERLY BUSICH | 10.00 | Prize Winner |
| MS KIMBERLY CAGLE | 10.00 | Prize Winner |
| MS KIMBERLY CARTER | 5.00 | Prize Winner |
| MS KIMBERLY CLARK | 47.01 | Refund |
| MS KIMBERLY CLARK | 22.88 | Refund |
| MS KIMBERLY CLARK | 10.00 | Prize Winner |
| MS KIMBERLY COGHILL | 15.00 | Prize Winner |
| MS KIMBERLY COLEMAN | 2.00 | Refund |
| MS KIMBERLY COLLINS | 2.82 | Refund |
| MS KIMBERLY CONDIFF | 7.20 | Refund |
| MS KIMBERLY COOPER | 5.00 | Prize Winner |
| MS KIMBERLY COOPER | 15.00 | Prize Winner |
| MS KIMBERLY COSKI | 2.00 | Refund |
| MS KIMBERLY COX | 5.00 | Prize Winner |
| MS KIMBERLY CRABTREE | 10.00 | Prize Winner |
| MS KIMBERLY CUMMINGS | 10.00 | Prize Winner |
| MS KIMBERLY DANTIGNAC | 5.00 | Prize Winner |
| MS KIMBERLY DEMPSEY | 10.00 | Prize Winner |
| MS KIMBERLY DONNELL | 10.00 | Prize Winner |
| MS KIMBERLY DUNCAN | 18.47 | Refund |
| MS KIMBERLY EARNEST | 2.83 | Refund |
| MS KIMBERLY EARNHEART | 10.00 | Prize Winner |
| MS KIMBERLY FALIN | 5.00 | Prize Winner |
| MS KIMBERLY FAVOR | 5.00 | Prize Winner |
| MS KIMBERLY FEELEY | 5.00 | Prize Winner |
| MS KIMBERLY FERGUSON | 5.00 | Prize Winner |
| MS KIMBERLY FISHER | 10.00 | Prize Winner |
| MS KIMBERLY FLETCHER | 5.00 | Prize Winner |
| MS KIMBERLY FORD | 10.00 | Prize Winner |
| MS KIMBERLY FORD | 10.00 | Prize Winner |
| MS KIMBERLY FOSTER | 74.52 | Refund |
| MS KIMBERLY FRANK | 1.00 | Refund |
| MS KIMBERLY FRANKS | 15.00 | Prize Winner |
| MS KIMBERLY FRUSTOL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FERNANDO ALGARRA | 2.00 | Refund | MR RAINEY COX | 2.00 | Refund | MS KIMBERLY GARNER | 20.00 | Prize Winner |
| FERNANDO C PAMENES | 2.54 | Refund | MR RAINIERI TEJEDA | 10.00 | Prize Winner | MS KIMBERLY GIPFORD | 5.00 | Prize Winner |
| FERNANDO CACOILO | 5.00 | Prize Winner | MR RAINIERY HERNANDEZ | 1,051.29 | Refund | MS KIMBERLY GRABOWSKI | 5.00 | Prize Winner |
| FERNANDO CARULO JR- | 5.00 | Prize Winner | MR RAINY THOMPSON | 1.07 | Refund | MS KIMBERLY GREEN | 4.00 | Refund |
| FERNANDO CASTRO | 11.67 | Refund | MR RAJAT KUNWAR | 87.16 | Refund | MS KIMBERLY H TRAVIS | 2.14 | Refund |
| FERNANDO COSTA | 67.33 | Refund | MR RAJON PRICE | 10.00 | Prize Winner | MS KIMBERLY HALL | 2.00 | Refund |
| FERNANDO GALANG | 2.00 | Refund | MR RALDSON THOMAS | 62.42 | Refund | MS KIMBERLY HAMPTON | 10.00 | Prize Winner |
| FERNANDO GARCIA | 31.64 | Refund | MR RALEIGH BELLAMY | 27.58 | Refund | MS KIMBERLY HARRELL | 15.00 | Prize Winner |
| FERNANDO HERNANDEZ | 2.00 | Refund | MR RALEIGH LAWRENCE | 10.00 | Prize Winner | MS KIMBERLY HARRIS | 11.07 | Refund |
| FERNANDO IGLESIAS | 5.00 | Prize Winner | MR RALEIGH NELSON JR | 3.00 | Refund | MS KIMBERLY HARRIS | 36.56 | Refund |
| FERNANDO KNOX | 2.00 | Refund | MR RALEIGHD LEWISJR | 22.37 | Refund | MS KIMBERLY HAYWOOD | 10.00 | Prize Winner |
| FERNANDO LOPEZ | 26.00 | Refund | MR RALEY SEVERN | 2.00 | Refund | MS KIMBERLY HENSON | 5.00 | Prize Winner |
| FERNANDO MOLINA | 6.23 | Refund | MR RALFORD STEELE | 19.50 | Refund | MS KIMBERLY HITCHCOCK | 27.54 | Refund |
| FERNANDO MORENO | 2.14 | Refund | MR RALLIE RALLIS | 17.20 | Refund | MS KIMBERLY HOSKIN | 130.00 | Prize Winner |
| FERNANDO ORTIZ | 11.64 | Refund | MR RALPH ABBRUZZESE | 5.00 | Prize Winner | MS KIMBERLY HOWELL | 119.90 | Refund |
| FERNANDO R FELAN | 10.45 | Refund | MR RALPH AJORDANJR | 5.00 | Prize Winner | MS KIMBERLY HYAMS | 5.00 | Prize Winner |
| FERNANDO RUIZ | 37.28 | Refund | MR RALPH ALEXANDER | 10.00 | Prize Winner | MS KIMBERLY JASSO | 5.00 | Prize Winner |
| FERNANDO SALINAS | 2.00 | Refund | MR RALPH ALVAREZ | 2.50 | Refund | MS KIMBERLY JENNINGS | 3.51 | Refund |
| FERNANDO SOLANO | 38.64 | Refund | MR RALPH ARMSTRONG | 5.00 | Prize Winner | MS KIMBERLY JESPERSEN | 10.00 | Prize Winner |
| FERNANDO YBARRA | 2.71 | Refund | MR RALPH BEATTY | 3.00 | Refund | MS KIMBERLY JIGGETTS | 5.00 | Prize Winner |
| FERNARD O EVANS | 5.00 | Prize Winner | MR RALPH BECKER | 5.00 | Prize Winner | MS KIMBERLY JOHNSON | 4.50 | Refund |
| FERNE BAKER | 79.37 | Refund | MR RALPH BELLAND | 29.94 | Refund | MS KIMBERLY JOHNSON | 10.00 | Prize Winner |
| FERNE VANVUREN | 8.36 | Refund | MR RALPH BENNETT | 12.77 | Refund | MS KIMBERLY KACKLEY | 5.00 | Prize Winner |
| FERNEEN TORREZ | 16.66 | Refund | MR RALPH BERTHOT | 1.06 | Refund | MS KIMBERLY KACZINSKI | 40.00 | Prize Winner |
| FERNESTINE TRUJILLO | 2.00 | Refund | MR RALPH BILODEAU | 89.66 | Refund | MS KIMBERLY KANTORIK | 32.84 | Refund |
| FERRIS WILLIAMS | 6.09 | Refund | MR RALPH BLAINE | 10.00 | Prize Winner | MS KIMBERLY KEE | 108.92 | Refund |
| FERROL WEIR | 5.00 | Prize Winner | MR RALPH BLOODHART | 5.00 | Prize Winner | MS KIMBERLY KEEGAN | 10.00 | Prize Winner |
| FERRY ROBINSON | 4.50 | Refund | MR RALPH BOSS | 10.00 | Prize Winner | MS KIMBERLY KEMPE | 3.96 | Refund |
| FFAUSTA CINTRON | 36.29 | Refund | MR RALPH BOYKIN | 1.98 | Refund | MS KIMBERLY KILLIAN | 5.00 | Prize Winner |
| FIATUIGA BROOKS | 3.02 | Refund | MR RALPH BOZEMAN | 5.00 | Prize Winner | MS KIMBERLY LAHRMER | 5.00 | Prize Winner |
| FIDEL ARAUJO | 10.00 | Prize Winner | MR RALPH BROWN | 2.00 | Refund | MS KIMBERLY LEFF | 61.94 | Refund |
| FIDEL BOURZAC | 1.08 | Refund | MR RALPH BROWN | 5.00 | Prize Winner | MS KIMBERLY LOVE | 10.00 | Prize Winner |
| FIDEL ESTRADA | 29.40 | Refund | MR RALPH BUCHHOLZ | 57.57 | Refund | MS KIMBERLY M PAGE | 5.00 | Prize Winner |
| FIDELIA BROW | 29.14 | Refund | MR RALPH BUCK | 150.00 | Prize Winner | MS KIMBERLY M ROMA | 1.08 | Refund |
| FIDELIA SEVERANCE | 5.00 | Prize Winner | MR RALPH BUNDESON | 10.00 | Prize Winner | MS KIMBERLY MCBRIDE | 10.00 | Prize Winner |
| FIDENCIO FRANCIA | 5.00 | Prize Winner | MR RALPH BURCHAM | 10.00 | Prize Winner | MS KIMBERLY MCCORMICK | 29.00 | Refund |
| FIELD THOMPSON | 8.38 | Refund | MR RALPH BURGIN | 1.07 | Refund | MS KIMBERLY MCGINTY | 10.00 | Prize Winner |
| FIELDER ANNA | 15.94 | Refund | MR RALPH BURNHAM | 5.00 | Prize Winner | MS KIMBERLY MERTZ | 5.00 | Prize Winner |
| FIL VARGAS | 7.64 | Refund | MR RALPH CADRIEL | 2.00 | Refund | MS KIMBERLY MILLAR | 5.00 | Prize Winner |
| FILADELFIO ZAMORA | 6.50 | Refund | MR RALPH CASTANZA | 44.81 | Refund | MS KIMBERLY MILLER | 28.59 | Refund |
| FILBERTO DEHERRERA | 2.00 | Refund | MR RALPH CLARK | 15.90 | Refund | MS KIMBERLY MINER | 5.00 | Prize Winner |
| FILEMON ROMERO | 22.98 | Refund | MR RALPH CLAY | 2.00 | Refund | MS KIMBERLY MITCHELL | 23.44 | Refund |
| FILEMON Y ANDAM | 21.55 | Refund | MR RALPH CONTRERAS | 5.00 | Prize Winner | MS KIMBERLY MOATE | 10.00 | Prize Winner |
| FILIBERTA SIXTO | 135.85 | Refund | MR RALPH COSENTINO | 5.00 | Prize Winner | MS KIMBERLY MOIHA | 99.94 | Refund |
| FILIPINA C MENDIOLA | 3.50 | Refund | MR RALPH CURTIS | 5.00 | Prize Winner | MS KIMBERLY MOORE | 5.00 | Prize Winner |
| FILMA DEROCHE | 5.00 | Prize Winner | MR RALPH D JOHANSEN | 1.00 | Refund | MS KIMBERLY MUSGRAY | 5.00 | Prize Winner |
| FILOMENA BIKASILAG | 30.28 | Refund | MR RALPH DAILEY | 5.00 | Prize Winner | MS KIMBERLY NANCE | 39.37 | Refund |
| FILOMENA BURGOS | 10.00 | Prize Winner | MR RALPH DAWSON | 5.00 | Prize Winner | MS KIMBERLY NELSON | 5.00 | Prize Winner |
| FILOMENA C MOREIRA | 2.00 | Refund | MR RALPH DEDONADO | 5.00 | Prize Winner | MS KIMBERLY NOVOTNEY | 5.00 | Prize Winner |
| FINDA MONA | 49.84 | Refund | MR RALPH D'ELOSUA | 3.00 | Refund | MS KIMBERLY ODOM | 5.00 | Prize Winner |
| FINN KILSGAARD | 15.00 | Prize Winner | MR RALPH DIPRINCE | 3.46 | Refund | MS KIMBERLY PARRAMORE | 75.00 | Prize Winner |
| FINNIN F GABRIELS | 16.37 | Refund | MR RALPH DOOLITTLE | 5.00 | Prize Winner | MS KIMBERLY PARSONS | 100.00 | Prize Winner |
| FIONA DAVID | 75.80 | Refund | MR RALPH DOTSON JR | 5.00 | Prize Winner | MS KIMBERLY PAULS | 5.00 | Prize Winner |
| FIORA BARNETTE | 4.50 | Refund | MR RALPH DUKE | 5.00 | Prize Winner | MS KIMBERLY PLASTER | 22.30 | Refund |
| FIOSSIE R COMMEDORE | 44.16 | Refund | MR RALPH DUNN | 26.27 | Refund | MS KIMBERLY POSANSKI | 16.98 | Refund |
| FIRMIN F GABRIELS | 254.47 | Refund | MR RALPH E GACK | 5.00 | Prize Winner | MS KIMBERLY PRATHER | 5.00 | Prize Winner |
| FIRNEST WILLIAMS | 20.00 | Refund | MR RALPH E KIDD | 2.00 | Refund | MS KIMBERLY QUINNEY | 5.00 | Prize Winner |
| FISK YVONNE | 2.16 | Refund | MR RALPH E NIX | 23.20 | Refund | MS KIMBERLY RAMOS | 5.00 | Prize Winner |
| FITZROY BEAUMONT | 4.71 | Refund | MR RALPH ELLIS | 4.50 | Refund | MS KIMBERLY REYES | 5.00 | Prize Winner |
| FL MORGAN | 11.84 | Refund | MR RALPH FALCONI | 3.68 | Refund | MS KIMBERLY RHODE | 10.00 | Prize Winner |
| FLAINE LEMIEUX | 3.00 | Refund | MR RALPH FORNFEIST | 21.98 | Refund | MS KIMBERLY RHODES | 2.00 | Refund |
| FLAMOND L FRANCE | 1.06 | Refund | MR RALPH FRAZEE | 5.00 | Prize Winner | MS KIMBERLY ROBERTS | 20.98 | Refund |
| FLAUONS GRENSRN | 3.00 | Refund | MR RALPH GALL | 38.39 | Refund | MS KIMBERLY ROE | 21.35 | Refund |
| FLAVIA AMBOS | 2.00 | Refund | MR RALPH GENSEMER | 2.00 | Refund | MS KIMBERLY ROSS | 10.00 | Prize Winner |
| FLAVIA BOCK | 16.60 | Refund | MR RALPH GILLETTE | 83.92 | Refund | MS KIMBERLY ROWE | 5.00 | Prize Winner |
| FLAVIA BOUDREAUX | 15.19 | Refund | MR RALPH GOLATO | 2.00 | Refund | MS KIMBERLY ROWELL | 47.49 | Refund |
| FLAVINA BROMLEY | 10.00 | Prize Winner | MR RALPH GOSSETT | 16.14 | Refund | MS KIMBERLY RUNYON | 5.00 | Prize Winner |
| FLAWYNNE D KITCHENS | 38.27 | Refund | MR RALPH GRECO | 10.00 | Prize Winner | MS KIMBERLY SANDERS | 5.00 | Prize Winner |
| FLBRA KING | 29.21 | Refund | MR RALPH GREEN | 10.00 | Prize Winner | MS KIMBERLY SANDHURST | 10.00 | Prize Winner |
| FLEANOR P MAYES | 3.17 | Refund | MR RALPH GROPPER | 10.00 | Prize Winner | MS KIMBERLY SEBER | 27.35 | Refund |
| FLEICIA GREER | 1.00 | Refund | MR RALPH GUILFORD | 5.00 | Prize Winner | MS KIMBERLY SLOAN | 3.11 | Refund |
| FLEICIA SULLIVAN | 52.52 | Refund | MR RALPH HALL | 10.00 | Prize Winner | MS KIMBERLY SMITH | 5.00 | Prize Winner |
| FLEMEN BAPHIT | 5.00 | Prize Winner | MR RALPH HART | 10.00 | Prize Winner | MS KIMBERLY SONGER | 4.17 | Refund |
| FLEMING KENDALL | 1.02 | Refund | MR RALPH HEMUND | 2.12 | Refund | MS KIMBERLY SPENCER | 5.00 | Prize Winner |
| FLETA R TOWNSHEND | 5.45 | Refund | MR RALPH HENSONLUKAS | 2.12 | Refund | MS KIMBERLY STONE | 5.00 | Prize Winner |
| FLETCHER ARMOLER | 15.42 | Refund | MR RALPH HETZLER | 5.00 | Prize Winner | MS KIMBERLY STOUT | 10.72 | Refund |
| FLETCHER D SMALL | 10.22 | Refund | MR RALPH HOFFMANN | 5.39 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FLETCHER KELLY | 61.93 | Refund |
| FLETCHER PAYNE | 10.00 | Prize Winner |
| FLETCHER SHEFFIELD | 15.38 | Refund |
| FLEURETTE BROWN | 24.76 | Refund |
| FLEURIMA J AUGUSTE | 10.00 | Prize Winner |
| FLEX CARRASQUILLO | 38.85 | Refund |
| FLLOYD WIGLEY JR | 4.32 | Refund |
| FLMA SHEFTALL | 2.00 | Refund |
| FLO BURRIS | 3.42 | Refund |
| FLO FORD | 5.59 | Refund |
| FLO KULIER | 5.00 | Prize Winner |
| FLO LAIRD | 103.07 | Refund |
| FLO R HENDERSON | 15.00 | Refund |
| FLO S MENGER | 7.90 | Refund |
| FLO SCALLAN | 10.00 | Prize Winner |
| FLO WHITMEYER | 11.84 | Refund |
| FLOANNE JOHNSON | 238.46 | Refund |
| FLOAREE RODGERS | 34.18 | Refund |
| FLOCERFIDA G MOTUS | 2.00 | Refund |
| FLOCERFINA OPULENCLA | 4.33 | Refund |
| FLOIS D SMITH | 43.00 | Refund |
| FLOMENA CARRETERO | 2.00 | Refund |
| FLONA MCINTYRE | 10.00 | Prize Winner |
| FLOR AYALA | 22.90 | Refund |
| FLOR E TORRES | 3.18 | Refund |
| FLORA AGEE | 13.33 | Refund |
| FLORA B ARCOS | 111.03 | Refund |
| FLORA BALL | 120.98 | Refund |
| FLORA BARNETTE | 16.96 | Refund |
| FLORA BEUNING | 2.97 | Refund |
| FLORA BROOKS | 1.32 | Refund |
| FLORA BROWN | 2.73 | Refund |
| FLORA COBB | 10.00 | Prize Winner |
| FLORA DIXON | 53.56 | Refund |
| FLORA FLEDG | 5.00 | Prize Winner |
| FLORA FOMBLY | 10.00 | Prize Winner |
| FLORA HALL | 21.98 | Refund |
| FLORA J HEAD | 33.46 | Refund |
| FLORA J HUNT | 52.82 | Refund |
| FLORA JRACOBY | 5.00 | Prize Winner |
| FLORA KAY | 10.00 | Prize Winner |
| FLORA KUBIAK | 5.00 | Prize Winner |
| FLORA L COFFMAN | 20.00 | Refund |
| FLORA LEACH | 100.00 | Refund |
| FLORA LOVATO | 3.00 | Refund |
| FLORA M HILLS | 4.50 | Refund |
| FLORA M REED | 34.44 | Refund |
| FLORA M THACKER | 4.99 | Refund |
| FLORA MACKILA | 4.12 | Refund |
| FLORA MACKILA | 2.12 | Refund |
| FLORA MOORE | 1.01 | Refund |
| FLORA PAGADUAN | 5.00 | Prize Winner |
| FLORA PHILLIPS | 7.99 | Refund |
| FLORA PRICE | 38.44 | Refund |
| FLORA PUGH | 1,156.00 | Refund |
| FLORA R MOORE | 18.65 | Refund |
| FLORA RAYNOLDS | 24.96 | Refund |
| FLORA REYNOLDS | 10.00 | Prize Winner |
| FLORA S HERNANDEZ | 61.18 | Refund |
| FLORA SALAZAR | 2.00 | Refund |
| FLORA SHERBOURNE | 43.52 | Refund |
| FLORA SIPPIO | 46.41 | Refund |
| FLORA STEVENS | 20.74 | Refund |
| FLORA STEVENS | 10.00 | Prize Winner |
| FLORA THIGPEN | 2.62 | Refund |
| FLORA VEGA | 15.50 | Refund |
| FLORA W HAIRSTON | 67.98 | Refund |
| FLORA WOODS | 1.07 | Refund |
| FLORA WOODS | 52.57 | Refund |
| FLORA WYATT | 1.06 | Refund |
| FLORAINE DUMEZ | 1.07 | Refund |
| FLORANTE P TRINIDAD | 2.00 | Refund |
| FLORASTINE MCINTOSH | 27.55 | Refund |
| FLORECE HEFNER | 10.44 | Refund |
| FLORECNE GREEN | 19.94 | Refund |
| FLORENC E YANON | 2.09 | Refund |
| FLORENCE A BRATTLI | 2.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RALPH HOLLAR | 5.00 | Prize Winner |
| MR RALPH HOLMES | 10.00 | Prize Winner |
| MR RALPH INNES | 50.21 | Refund |
| MR RALPH JOHNSON | 68.87 | Refund |
| MR RALPH JOSEPHSON | 10.00 | Prize Winner |
| MR RALPH K SAKAMURA | 30.73 | Refund |
| MR RALPH K SCOTT | 2.00 | Refund |
| MR RALPH KETCHUM | 2.97 | Refund |
| MR RALPH KING | 42.32 | Refund |
| MR RALPH KIRKLAND | 20.00 | Prize Winner |
| MR RALPH KLENSKI | 4.50 | Refund |
| MR RALPH KNOTTS JR | 141.46 | Refund |
| MR RALPH KOERTE | 1.68 | Refund |
| MR RALPH KONELICK | 21.66 | Refund |
| MR RALPH KRUGLER | 1.07 | Refund |
| MR RALPH L HALL | 1.43 | Refund |
| MR RALPH LACROIX | 2.82 | Refund |
| MR RALPH LANG | 14.38 | Refund |
| MR RALPH LANZETTA JR | 6.00 | Refund |
| MR RALPH LAWSON | 2.00 | Refund |
| MR RALPH LEJEUNE | 1.15 | Refund |
| MR RALPH LELAND | 1.00 | Refund |
| MR RALPH LEWIS | 38.22 | Refund |
| MR RALPH LEYBA | 5.00 | Prize Winner |
| MR RALPH LORENZ | 2.00 | Refund |
| MR RALPH LOWE | 9.14 | Refund |
| MR RALPH LUNSTRUM | 25.39 | Refund |
| MR RALPH LYNCH | 2.50 | Refund |
| MR RALPH LYONS | 10.00 | Prize Winner |
| MR RALPH MADDOCKS | 4.49 | Refund |
| MR RALPH MADISON | 1.00 | Refund |
| MR RALPH MAHAFFEY | 6.00 | Refund |
| MR RALPH MALATT SR | 48.78 | Refund |
| MR RALPH MANCHESKI | 2.12 | Refund |
| MR RALPH MARSH | 5.07 | Refund |
| MR RALPH MARTIN | 5.00 | Prize Winner |
| MR RALPH MARTONE | 29.23 | Refund |
| Mr Ralph Masciovecchi | 16.97 | Refund |
| MR RALPH MATTA | 2.00 | Refund |
| MR RALPH MCINTIRE | 48.47 | Refund |
| MR RALPH MCQUAY | 5.00 | Prize Winner |
| MR RALPH MERRITT | 4.50 | Refund |
| MR RALPH MILLER | 1.16 | Refund |
| MR RALPH MILLS | 3.39 | Refund |
| MR RALPH MINTZ | 2.04 | Refund |
| MR RALPH MOCK | 80.06 | Refund |
| MR RALPH MONTANEZ | 5.93 | Refund |
| MR RALPH MOSS | 1.07 | Refund |
| MR RALPH MOTEN | 10.00 | Prize Winner |
| MR RALPH MURPHY | 8.00 | Refund |
| MR RALPH NEILSEN | 5.00 | Prize Winner |
| MR RALPH NORDHOFF | 5.00 | Refund |
| MR RALPH ORTIZ | 7.00 | Refund |
| MR RALPH ORTIZ | 5.00 | Prize Winner |
| MR RALPH PEACH | 2.00 | Refund |
| MR RALPH PEARSON | 4.43 | Refund |
| MR RALPH PERKINS | 20.00 | Prize Winner |
| MR RALPH PETTY SR | 26.06 | Refund |
| MR RALPH PHILLIPS | 10.00 | Prize Winner |
| MR RALPH PIEHL | 2.76 | Refund |
| MR RALPH PIERCE | 3.00 | Refund |
| MR RALPH PITCHER | 255.31 | Refund |
| MR RALPH POTTER | 3.00 | Refund |
| MR RALPH POTTER | 5.00 | Prize Winner |
| MR RALPH PRICE | 57.31 | Refund |
| MR RALPH R RECHT | 233.21 | Refund |
| MR RALPH R RODRIGUEZ | 10.00 | Prize Winner |
| MR RALPH RAUCH | 3.92 | Refund |
| MR RALPH REITINGER | 32.84 | Refund |
| MR RALPH RICHARDSON | 27.94 | Refund |
| MR RALPH RICHARDSON | 10.00 | Prize Winner |
| MR RALPH ROLOSON | 25.00 | Prize Winner |
| MR RALPH ROMESBURG | 20.00 | Prize Winner |
| MR RALPH RUIDAS | 5.00 | Prize Winner |
| MR RALPH RUZICKA | 10.00 | Prize Winner |
| MR RALPH SANCHEGRAW | 10.00 | Prize Winner |
| MR RALPH SANFORD | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KIMBERLY STOUT | 5.00 | Prize Winner |
| MS KIMBERLY STYLES | 5.00 | Prize Winner |
| MS KIMBERLY SULLIVAN | 5.00 | Prize Winner |
| MS KIMBERLY SULLIVAN | 5.00 | Prize Winner |
| MS KIMBERLY SWANEY | 5.00 | Prize Winner |
| MS KIMBERLY SWEET | 5.00 | Prize Winner |
| MS KIMBERLY TALBOT | 10.00 | Prize Winner |
| MS KIMBERLY THOMPSON | 5.00 | Prize Winner |
| MS KIMBERLY TROMBLEY | 5.00 | Prize Winner |
| MS KIMBERLY VANOVER | 2.52 | Refund |
| MS KIMBERLY VAUGHN | 10.00 | Prize Winner |
| MS KIMBERLY WALTER | 2.00 | Refund |
| MS KIMBERLY WELCH | 1.09 | Refund |
| MS KIMBERLY WHITE | 5.00 | Prize Winner |
| MS KIMBERLY WHITE | 5.00 | Prize Winner |
| MS KIMBERLY WILKERSON | 5.00 | Prize Winner |
| MS KIMBERLY WILKINSON | 36.49 | Refund |
| MS KIMBERLY WOLF | 1.09 | Refund |
| MS KIMBERLY WOLFE | 15.15 | Refund |
| MS KIMBERLY WORTHY | 10.00 | Prize Winner |
| MS KIMBERLY ZELINSKY | 5.00 | Prize Winner |
| MS KIMETHA HAMILTON | 1.09 | Refund |
| MS KIMMIE KING | 79.00 | Refund |
| MS KIMREE ELLIS | 5.00 | Prize Winner |
| MS KINDRA HICKMAN | 5.00 | Prize Winner |
| MS KINDRA OATES | 2.26 | Refund |
| MS KINDRA SCHNEIDERMAN | 5.00 | Prize Winner |
| MS KINISHA TURNER | 10.00 | Prize Winner |
| MS KINTHA SPEED | 25.70 | Refund |
| MS KIP MCGRATH | 23.68 | Refund |
| MS KIPPY CLOUSER | 28.18 | Refund |
| MS KIRBY RUIZ | 5.00 | Prize Winner |
| MS KIRBY TUCK | 2.00 | Refund |
| MS KIRSTEN ANDERSON | 5.00 | Prize Winner |
| MS KIRSTEN AUSTIN | 5.00 | Prize Winner |
| MS KIRSTEN CARPENTER | 107.12 | Refund |
| MS KIRSTEN GANIOUS | 5.00 | Prize Winner |
| MS KIRSTEN HOLCOMB | 5.00 | Prize Winner |
| MS KIRSTEN MIZE | 5.00 | Prize Winner |
| MS KIRSTEN SHERMAN HAYNE | 5.00 | Prize Winner |
| MS KIRSTEN THOMAS | 10.00 | Prize Winner |
| MS KIRSTIN EVANS | 10.00 | Prize Winner |
| MS KISHA JOHNSON | 2.74 | Refund |
| MS KISHA ROBINSON | 10.00 | Prize Winner |
| MS KISHA TREMBLE | 5.00 | Prize Winner |
| MS KISSAME PURYEAR | 25.00 | Prize Winner |
| MS KIT LAIRD | 22.18 | Refund |
| MS KIT NELSON | 4.62 | Refund |
| MS KIT NELSON | 45.74 | Refund |
| MS KITE BOOTY | 5.00 | Prize Winner |
| MS KITSY LOWTHER | 6.23 | Refund |
| MS KITT LA PLANTE | 10.00 | Prize Winner |
| MS KITTY CHASTAIN | 21.43 | Refund |
| MS KITTY F IZZO | 2.50 | Refund |
| MS KITTY MARGOLIS | 10.00 | Prize Winner |
| MS KITTY STEEDE | 1.93 | Refund |
| MS KITTY WELLS | 2.00 | Refund |
| MS KITTY WHITE | 10.00 | Prize Winner |
| MS KIVA GATES | 5.00 | Prize Winner |
| MS KIYOKO MYERS | 2.11 | Refund |
| MS KIZZIE PUGH | 10.00 | Prize Winner |
| MS KJ HEATON | 16.81 | Refund |
| MS KJ JOHNSON | 33.80 | Refund |
| MS KJIRSTEN MARTINEZ | 5.00 | Prize Winner |
| MS KLEMIE CHRISTIE | 2.00 | Refund |
| MS KOCARIKA EVANS | 5.00 | Prize Winner |
| MS KOHNIE POULSEN | 5.99 | Refund |
| MS KOKA ELGIN | 5.00 | Prize Winner |
| MS KOREN MADDEN | 5.00 | Prize Winner |
| MS KORI FLETCHER | 10.00 | Prize Winner |
| MS KORINNA ROMERO | 10.00 | Prize Winner |
| MS KORLISS COURTNEY | 5.00 | Prize Winner |
| MS KORTOE FREEMAN | 3.00 | Refund |
| MS KOURTNEY JOHNSON | 5.00 | Prize Winner |
| MS KOURTNEY WALLACE | 10.00 | Prize Winner |
| MS KRESKA FINNEY | 1.00 | Refund |
| MS KRIS CALL | 21.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FLORENCE ALGIES | 1.13 | Refund | MR RALPH SAVARY | 5.00 | Prize Winner | MS KRIS K. | 30.00 | Prize Winner |
| FLORENCE ANDERTON | 2.00 | Refund | MR RALPH SCHULTZ | 10.00 | Prize Winner | MS KRIS KINNEY | 22.98 | Refund |
| FLORENCE ARNEY | 31.25 | Refund | MR RALPH SELLE | 22.84 | Refund | MS KRIS MCDOWELL | 25.00 | Prize Winner |
| FLORENCE B HARRINGTON | 27.94 | Refund | MR RALPH SHAVERS | 10.00 | Prize Winner | MS KRISHNA KHALSA | 3.21 | Refund |
| FLORENCE BANKS | 21.98 | Refund | MR RALPH SHELTON | 5.00 | Prize Winner | MS KRISHNA WILLIS | 10.00 | Prize Winner |
| FLORENCE BAPFIST | 123.30 | Refund | MR RALPH SHULTE | 9.00 | Refund | MS KRISI PERRY | 5.00 | Prize Winner |
| FLORENCE BAREFIELD | 2.00 | Refund | MR RALPH SIMMONS | 2.00 | Refund | MS KRISSTA KING | 1.07 | Refund |
| FLORENCE BECK | 2.00 | Refund | MR RALPH SIMONEAU JR | 19.94 | Refund | MS KRISTA DWYER | 25.00 | Prize Winner |
| FLORENCE BLACK | 23.74 | Refund | MR RALPH STEINBORN | 5.00 | Refund | MS KRISTA GARRETT | 5.00 | Prize Winner |
| FLORENCE BOLAND | 8.38 | Refund | MR RALPH STEVENS | 3.76 | Refund | MS KRISTA GERMANO | 10.00 | Prize Winner |
| FLORENCE BRADLEY | 76.07 | Refund | MR RALPH STIFFLER | 19.55 | Refund | MS KRISTA HOLM | 2.14 | Refund |
| FLORENCE BRANFF | 2.00 | Refund | MR RALPH STINSON | 5.00 | Prize Winner | MS KRISTA HUGHES | 150.00 | Prize Winner |
| FLORENCE BURKE | 23.63 | Refund | MR RALPH STOTLER | 29.66 | Refund | MS KRISTA POE | 10.00 | Prize Winner |
| FLORENCE C CARTER | 1.69 | Refund | MR RALPH STRICKLIN | 18.33 | Refund | MS KRISTA SCHNIPKE | 5.00 | Prize Winner |
| FLORENCE CASTON | 10.00 | Prize Winner | MR RALPH STRONG | 10.00 | Prize Winner | MS KRISTA SHIPMAN | 10.00 | Prize Winner |
| FLORENCE COHEN | 6.72 | Refund | MR RALPH SWATTS | 1.08 | Refund | MS KRISTA WIESTER | 1.07 | Refund |
| FLORENCE CRENSHAW | 2.00 | Refund | MR RALPH TAKAKJIAN | 81.47 | Refund | MS KRISTAN ALMAND | 5.00 | Prize Winner |
| FLORENCE CRUZ | 12.38 | Refund | MR RALPH TAYLOR | 25.00 | Prize Winner | MS KRISTAN BOWEN | 5.00 | Prize Winner |
| FLORENCE CURATOLO | 1.73 | Refund | MR RALPH THOMAS | 3.00 | Refund | MS KRISTANNA MATLOCK | 5.00 | Prize Winner |
| FLORENCE D DICKERSON | 20.05 | Refund | MR RALPH THOMAS | 5.00 | Prize Winner | MS KRISTEEN DAVISON | 10.00 | Prize Winner |
| FLORENCE D GRINAN | 10.97 | Refund | MR RALPH THOMAS | 15.00 | Prize Winner | MS KRISTEN BRADY | 10.00 | Prize Winner |
| FLORENCE DANIELS | 5.09 | Refund | MR RALPH THOMPSON | 3.67 | Refund | MS KRISTEN FURIN | 5.00 | Prize Winner |
| FLORENCE DAY | 2.35 | Refund | MR RALPH THOMPSONS | 10.00 | Prize Winner | MS KRISTEN GALLIMORE | 5.00 | Prize Winner |
| FLORENCE DILLONUTT | 1.07 | Refund | MR RALPH TILTON | 5.00 | Prize Winner | MS KRISTEN GALVEZ | 5.00 | Prize Winner |
| FLORENCE DONOGHUE | 2.00 | Refund | MR RALPH TIZNADO JR | 56.01 | Refund | MS KRISTEN HAY | 1.00 | Refund |
| FLORENCE E CAMPBELL | 155.10 | Refund | MR RALPH TODD | 10.00 | Prize Winner | MS KRISTEN KELLY | 5.00 | Prize Winner |
| FLORENCE E MINISOR | 80.89 | Refund | MR RALPH UNDERWOOD | 30.71 | Refund | MS KRISTEN KING | 10.00 | Prize Winner |
| FLORENCE EASTER | 8.70 | Refund | MR RALPH VACA | 5.00 | Prize Winner | MS KRISTEN KURSCHNER | 5.00 | Prize Winner |
| FLORENCE ENOS | 5.00 | Prize Winner | MR RALPH VERPLOEG | 5.00 | Prize Winner | MS KRISTEN KURSCHNER | 5.00 | Prize Winner |
| FLORENCE FELTNER | 31.48 | Refund | MR RALPH VICKERS | 7.54 | Refund | MS KRISTEN MERIDETH | 110.00 | Prize Winner |
| FLORENCE FERRIERA | 28.98 | Refund | MR RALPH W KLEIN | 1.00 | Refund | MS KRISTEN RICHARDSON | 10.00 | Prize Winner |
| FLORENCE FUKUMOTO | 16.73 | Refund | MR RALPH W SNYDER | 1.07 | Refund | MS KRISTEN ROBERTSON | 10.00 | Prize Winner |
| FLORENCE FULLERTON | 4.95 | Refund | MR RALPH WADE JR- | 10.00 | Prize Winner | MS KRISTEN ROCK | 10.00 | Prize Winner |
| FLORENCE G ROBERTO | 4.83 | Refund | MR RALPH WALKER | 14.43 | Refund | MS KRISTEN SIESS | 16.03 | Refund |
| FLORENCE GOBDON | 15.00 | Refund | MR RALPH WARD | 29.90 | Refund | MS KRISTEN SOUSA | 10.00 | Prize Winner |
| FLORENCE GORDON | 1.08 | Refund | MR RALPH WATTS | 5.00 | Prize Winner | MS KRISTEN THORSTEN | 11.76 | Refund |
| FLORENCE GORDON | 1.00 | Refund | MR RALPH WELLS | 5.00 | Prize Winner | MS KRISTEN WALKER | 1.18 | Refund |
| FLORENCE GRAHAM | 5.00 | Prize Winner | MR RALPH WHITE | 4.00 | Refund | MS KRISTEN WEAVER | 2.00 | Refund |
| FLORENCE GRIEGER | 2.00 | Refund | MR RALPH WHITFIELD | 1.08 | Refund | MS KRISTI BROCK | 20.00 | Refund |
| FLORENCE GUIDRY | 5.00 | Prize Winner | MR RALPH WILSON | 10.00 | Prize Winner | MS KRISTI BURKHALTER | 10.00 | Prize Winner |
| FLORENCE H ROSS | 38.04 | Refund | MR RALPH WISE | 16.75 | Refund | MS KRISTI CARLOCK | 25.00 | Prize Winner |
| FLORENCE HALLING | 7.36 | Refund | MR RALPH ZANCHELLI | 27.28 | Refund | MS KRISTI CLEVEN | 6.37 | Refund |
| FLORENCE HARDER | 4.31 | Refund | MR RALPHAEL DISAVERIO | 6.84 | Refund | MS KRISTI FRED | 65.50 | Refund |
| FLORENCE HAZZARD | 4.50 | Refund | MR RALPHEL LEE | 5.89 | Refund | MS KRISTI HALL | 10.00 | Prize Winner |
| FLORENCE HERTZLER | 2.00 | Refund | MR RAMADDAN OMER | 11.06 | Refund | MS KRISTI HOUSE | 15.00 | Prize Winner |
| FLORENCE HOFFMAN | 11.87 | Refund | MR RAMERE LINDSAY | 10.00 | Prize Winner | MS KRISTI JAMES | 50.00 | Prize Winner |
| FLORENCE IOVINO | 4.00 | Refund | MR RAMESH MISTRY | 29.34 | Refund | MS KRISTI KEIRCE | 71.33 | Refund |
| FLORENCE J HILTON | 23.74 | Refund | MR RAMESH RAMDARASS | 6.42 | Refund | MS KRISTI LOWE | 5.00 | Prize Winner |
| FLORENCE J MARTINELLI | 1.00 | Refund | MR RAMEY POWELL | 10.00 | Prize Winner | MS KRISTI NORMAN | 5.00 | Prize Winner |
| FLORENCE JOHNSON | 15.04 | Refund | MR RAMEY POWELL | 10.00 | Prize Winner | MS KRISTI SENECA | 5.00 | Prize Winner |
| FLORENCE KEALOHA | 25.00 | Refund | MR RAMEY VIELA | 5.94 | Refund | MS KRISTI STEEL | 5.00 | Prize Winner |
| FLORENCE KELLER | 43.32 | Refund | MR RAMI ACHIAL | 10.00 | Refund | MS KRISTIAN CLARK | 5.00 | Prize Winner |
| FLORENCE KREBS | 3.50 | Refund | MR RAMIRO DEL VALLE | 5.00 | Prize Winner | MS KRISTIAN GUNDERSON | 10.00 | Prize Winner |
| FLORENCE L BROWN | 1.12 | Refund | MR RAMJIT KISSOON | 7.00 | Refund | MS KRISTIAN RAINEY | 20.00 | Prize Winner |
| FLORENCE L MASTRACCI | 26.28 | Refund | MR RAMON ARCHULETA | 2.00 | Refund | MS KRISTIANA CADE | 5.00 | Prize Winner |
| FLORENCE LAMBERTSON | 2.00 | Refund | MR RAMON BLANCH | 10.00 | Prize Winner | MS KRISTIE CAREY | 10.00 | Prize Winner |
| FLORENCE LANGLEY | 10.54 | Refund | MR RAMON CARABUENA | 1.09 | Refund | MS KRISTIE DELBRUGGE | 665.00 | Prize Winner |
| FLORENCE LANTZ | 6.39 | Refund | MR RAMON CASTRO | 4.26 | Refund | MS KRISTIE JONES | 5.00 | Prize Winner |
| FLORENCE LEACH | 21.33 | Refund | MR RAMON CAUDILLO | 5.00 | Prize Winner | MS KRISTIE JUNIOR | 1.09 | Refund |
| FLORENCE LEACH | 16.53 | Refund | MR RAMON CORTES | 6.08 | Refund | MS KRISTIE LAUGHLIN | 5.00 | Prize Winner |
| FLORENCE LEONARD | 7.65 | Refund | MR RAMON CORTEZ | 5.00 | Prize Winner | MS KRISTIE MACLEOD | 5.00 | Prize Winner |
| FLORENCE LIBERMORE | 37.19 | Refund | MR RAMON COSTAS | 2.09 | Refund | MS KRISTIE SALMON | 10.00 | Prize Winner |
| FLORENCE LOCKETT | 43.54 | Refund | MR RAMON CRUZ | 22.73 | Refund | MS KRISTIE TICKLE | 2.09 | Refund |
| FLORENCE M HALL | 514.43 | Refund | MR RAMON D BAKER MD | 19.06 | Refund | MS KRISTIE TUTTLE | 5.00 | Prize Winner |
| FLORENCE M ROBLETE | 5.00 | Prize Winner | MR RAMON ESPEJO | 5.00 | Prize Winner | MS KRISTIN BACHE | 5.00 | Prize Winner |
| FLORENCE M SELL | 1.95 | Refund | MR RAMON F MERCADO | 8.86 | Refund | MS KRISTIN BRYAN | 5.00 | Prize Winner |
| FLORENCE MACKLIN | 12.26 | Refund | MR RAMON FERNANDEZ | 1.07 | Refund | MS KRISTIN CAVENDER | 10.00 | Prize Winner |
| FLORENCE MANDRACCHIA | 5.30 | Refund | MR RAMON G RIOS | 5.40 | Refund | MS KRISTIN CLICK | 10.00 | Prize Winner |
| FLORENCE MARTIN | 23.01 | Refund | MR RAMON GALAN | 5.00 | Prize Winner | MS KRISTIN COLE | 60.00 | Prize Winner |
| FLORENCE MASSA | 14.99 | Refund | MR RAMON GARCIA | 7.53 | Refund | MS KRISTIN CRATE | 7.07 | Refund |
| FLORENCE MAYNARD | 61.29 | Refund | MR RAMON GONZALES | 5.00 | Prize Winner | MS KRISTIN CRUZ | 10.00 | Prize Winner |
| FLORENCE MCLENDON | 5.00 | Prize Winner | MR RAMON HARRIS | 10.00 | Prize Winner | MS KRISTIN ELLIS | 15.00 | Prize Winner |
| FLORENCE MONTGOMERY | 144.04 | Refund | MR RAMON JARAMILLO | 5.00 | Prize Winner | MS KRISTIN ERKILETIAN | 1.00 | Refund |
| FLORENCE MORGAN | 233.73 | Refund | MR RAMON LLORENS | 5.00 | Prize Winner | MS KRISTIN ESQUIVEL | 5.00 | Prize Winner |
| FLORENCE MURRAY | 9.00 | Refund | MR RAMON MARES | 2.02 | Refund | MS KRISTIN JOHNSON | 10.00 | Prize Winner |
| FLORENCE MYBERG | 30.95 | Refund | MR RAMON MARTINEZ | 23.71 | Refund | MS KRISTIN KIBENS | 1.00 | Refund |
| FLORENCE NEWBILL | 34.50 | Refund | MR RAMON MORALES | 7.99 | Refund | MS KRISTIN MCPHERSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FLORENCE NORMAN | 5.00 | Prize Winner |
| FLORENCE OLSEN | 18.33 | Refund |
| FLORENCE OMENGAN | 9.36 | Refund |
| FLORENCE PALMER | 5.00 | Prize Winner |
| FLORENCE PARISI | 5.00 | Prize Winner |
| FLORENCE PARKER | 10.00 | Refund |
| FLORENCE PELLMAN | 10.78 | Refund |
| FLORENCE PEOPLES | 5.00 | Prize Winner |
| FLORENCE PERKINS | 2.08 | Refund |
| FLORENCE PHILLIPS | 2.64 | Refund |
| FLORENCE PIPES | 24.50 | Refund |
| FLORENCE PRISK | 27.98 | Refund |
| FLORENCE QUAST | 4.00 | Refund |
| FLORENCE R LANGENBECK | 5.00 | Prize Winner |
| FLORENCE R RICHARDSON | 4.56 | Refund |
| FLORENCE R THOMAS | 10.00 | Refund |
| FLORENCE ROBINSON | 8.08 | Refund |
| FLORENCE ROBINSON | 10.00 | Refund |
| FLORENCE ROBINSON | 5.00 | Prize Winner |
| FLORENCE ROHR | 1.01 | Refund |
| FLORENCE RUBINO | 4.79 | Refund |
| FLORENCE SHEAIN | 5.00 | Prize Winner |
| FLORENCE SHELSO | 28.07 | Refund |
| FLORENCE SMITH | 1.82 | Refund |
| FLORENCE SMITH | 62.60 | Refund |
| FLORENCE SOBOL | 12.00 | Refund |
| FLORENCE SOUTHARD | 4.23 | Refund |
| FLORENCE STADLARD | 86.62 | Refund |
| FLORENCE STEVENSON | 18.98 | Refund |
| FLORENCE STRENGTH | 7.00 | Refund |
| FLORENCE SUMMERLIN | 5.00 | Prize Winner |
| FLORENCE TABER BROWN | 26.40 | Refund |
| FLORENCE TAYLOR | 28.87 | Refund |
| FLORENCE THOMASON | 4.26 | Refund |
| FLORENCE THURMAN | 5.00 | Prize Winner |
| FLORENCE TRANUM | 74.45 | Refund |
| FLORENCE TROCHA | 10.00 | Refund |
| FLORENCE TRONDSON | 10.00 | Refund |
| FLORENCE TUCKER | 2.00 | Refund |
| FLORENCE UYEHARA | 5.55 | Refund |
| FLORENCE V SANCHEZ | 10.00 | Refund |
| FLORENCE W CLARK | 20.22 | Refund |
| FLORENCE WALKER | 23.02 | Refund |
| FLORENCE WASHINGTON | 36.80 | Refund |
| FLORENCE WEBSTER | 3.36 | Refund |
| FLORENCE WILLEY | 52.94 | Refund |
| FLORENCE YOCUM | 141.36 | Refund |
| FLORENCE YOSHIDA | 5.67 | Refund |
| FLORENCE YOUNGBLOOD | 1.00 | Refund |
| FLORENCE ZINZUN | 17.54 | Refund |
| FLORENCEL MOORE | 77.31 | Refund |
| FLORENCIA DELEON | 2.00 | Refund |
| FLORENCIA FELIZ | 23.83 | Refund |
| FLORENCIO CRUZ | 2.00 | Refund |
| FLORENCIO MITCHELL | 11.40 | Refund |
| FLORENDO J ABAD | 21.96 | Refund |
| FLORENE ALLEN | 8.43 | Refund |
| FLORENE WILEY | 2.12 | Refund |
| FLORENTINA SILVASOTO | 13.51 | Refund |
| FLORENTINO GARCIA | 4.50 | Refund |
| FLORENTINO QUEMADO | 111.95 | Refund |
| FLORESTINE SPENCER | 10.00 | Prize Winner |
| FLORETHA MCCLARY | 5.00 | Prize Winner |
| FLORETTA C BROWN | 6.99 | Refund |
| FLORETTA DICKINSON | 24.00 | Refund |
| FLORETTE WHITE | 1,536.25 | Refund |
| FLORI A SUAREZ | 10.00 | Prize Winner |
| FLORIA CIOFFI | 10.41 | Refund |
| FLORIA LEONARD | 10.00 | Prize Winner |
| FLORIADINE D POWELL | 5.00 | Prize Winner |
| FLORIAN CZAJA | 3.00 | Refund |
| FLORICA RAIAC | 10.00 | Refund |
| FLORICE DUTZ | 5.00 | Prize Winner |
| FLORIDA NEAL | 1.94 | Refund |
| FLORIE MARGIOTTA | 3.00 | Refund |
| FLORINDA C LOERA | 7.84 | Refund |
| FLORINDA R INOA | 4.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RAMON PADRO | 28.53 | Refund |
| MR RAMON PALOMERA | 5.00 | Prize Winner |
| MR RAMON R TIBEN | 18.65 | Refund |
| MR RAMON RAMOS | 1.08 | Refund |
| MR RAMON RIVERO | 9.30 | Refund |
| MR RAMON ROSAS | 5.00 | Prize Winner |
| MR RAMON SALCIDO | 15.00 | Refund |
| MR RAMON TORRES | 5.00 | Prize Winner |
| MR RAMON VALERIO | 1.57 | Refund |
| MR RAMON VELA SR | 2.00 | Refund |
| MR RAMON VERDUZCO | 5.00 | Prize Winner |
| MR RAMON YRIGAN | 10.00 | Prize Winner |
| MR RAMPAUL CHATARPAL | 5.76 | Refund |
| MR RAMSAMOOJ SINGH | 3.32 | Refund |
| MR RAMSAY MORISAKI | 5.00 | Refund |
| MR RAMSEY ADAMS | 10.00 | Prize Winner |
| MR RAMSEY MADANY | 116.85 | Refund |
| MR RAMSEY PERKINS | 6.00 | Refund |
| MR RANCE FLUKER | 61.32 | Refund |
| MR RANCE NETHKEN | 30.59 | Refund |
| MR RANCE OWENS | 3.00 | Refund |
| MR RAND HUFF | 6.44 | Refund |
| MR RANDAL ABERCROMBIE | 25.00 | Prize Winner |
| MR RANDAL BAILEY | 5.00 | Refund |
| MR RANDAL COE | 5.00 | Refund |
| MR RANDAL CRAIG | 5.00 | Refund |
| MR RANDAL DILL | 20.00 | Refund |
| MR RANDAL GRAP | 5.00 | Prize Winner |
| MR RANDAL HIXON | 15.00 | Refund |
| MR RANDAL HORSLEY | 25.00 | Prize Winner |
| MR RANDAL HORTON | 2.50 | Refund |
| MR RANDAL HUFNAGEL | 2.14 | Refund |
| MR RANDAL HUNT | 19.98 | Refund |
| MR RANDAL JOHNSON | 5.00 | Prize Winner |
| MR RANDAL LEACH | 42.98 | Refund |
| MR RANDAL MAESTAS | 2.00 | Refund |
| MR RANDAL MORISHIGE | 10.00 | Refund |
| MR RANDAL MOURGLEA | 15.00 | Refund |
| MR RANDAL PATTON | 10.00 | Refund |
| MR RANDAL SAGE | 90.97 | Refund |
| MR RANDAL TERREL | 10.00 | Refund |
| MR RANDAL VOS | 5.00 | Prize Winner |
| Mr RANDAl Wuorenma | 5.00 | Prize Winner |
| MR RANDALE HOLLEY | 28.90 | Refund |
| MR RANDALL A CALLOWAY | 1.47 | Refund |
| MR RANDALL ALCESTO | 4.00 | Refund |
| MR RANDALL ALLINGTON | 3.59 | Refund |
| MR RANDALL BABB | 4.52 | Refund |
| MR RANDALL BAKER | 5.00 | Prize Winner |
| MR RANDALL BALDWIN | 52.61 | Refund |
| MR RANDALL BALTHAZAR | 18.88 | Refund |
| MR RANDALL BENDA | 10.00 | Prize Winner |
| MR RANDALL BOYD | 5.00 | Prize Winner |
| MR RANDALL BROWN | 7.28 | Refund |
| MR RANDALL BROWNING | 5.00 | Prize Winner |
| MR RANDALL BURCHETT | 5.00 | Prize Winner |
| MR RANDALL C CAMPBELL | 5.00 | Prize Winner |
| MR RANDALL CALDWELL | 5.00 | Refund |
| MR RANDALL CANADY | 5.00 | Prize Winner |
| MR RANDALL CARMAN | 10.00 | Refund |
| MR RANDALL COBB | 30.00 | Refund |
| MR RANDALL COBB | 10.00 | Refund |
| MR RANDALL CRAIG | 10.00 | Refund |
| MR RANDALL DYKSTRA | 5.00 | Refund |
| MR RANDALL ELROD | 5.00 | Prize Winner |
| MR RANDALL ERICSON | 1.59 | Refund |
| MR RANDALL FOSTER | 27.18 | Refund |
| MR RANDALL FOUST | 10.00 | Refund |
| MR RANDALL G JACKSON | 103.88 | Refund |
| MR RANDALL GREEN | 30.00 | Refund |
| MR RANDALL GRIFFIN | 5.00 | Prize Winner |
| MR RANDALL GUNDERSON | 11.07 | Refund |
| MR RANDALL HEADRICK | 38.02 | Refund |
| MR RANDALL HENDERSON | 10.00 | Prize Winner |
| MR RANDALL HILL | 10.00 | Prize Winner |
| MR RANDALL HOGUE | 5.00 | Prize Winner |
| MR RANDALL HOWARD | 14.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS KRISTIN MORAN | 5.00 | Prize Winner |
| MS KRISTIN PROPST | 5.00 | Prize Winner |
| MS KRISTIN SHIELDS | 5.00 | Prize Winner |
| MS KRISTIN SMALL | 5.00 | Prize Winner |
| MS KRISTIN WEAVER | 5.56 | Refund |
| MS KRISTIN WRIGHT | 5.00 | Prize Winner |
| MS KRISTINA COATES | 10.00 | Prize Winner |
| MS KRISTINA EWING | 5.00 | Prize Winner |
| MS KRISTINA FISHER | 5.00 | Prize Winner |
| MS KRISTINA GILBERT | 5.00 | Prize Winner |
| MS KRISTINA HILGARDNER | 10.00 | Prize Winner |
| MS KRISTINA JOHNSON | 5.00 | Prize Winner |
| MS KRISTINA KARALIUS | 10.00 | Prize Winner |
| MS KRISTINA OLSON | 5.00 | Prize Winner |
| MS KRISTINA PERSHING | 1.10 | Refund |
| MS KRISTINA PORTER | 7.68 | Refund |
| MS KRISTINA RAPIER | 5.00 | Prize Winner |
| MS KRISTINA REID | 5.00 | Prize Winner |
| MS KRISTINA TREVINO | 50.00 | Prize Winner |
| MS KRISTINA VEHIKITE | 6.05 | Refund |
| MS KRISTINA WRIGHT | 10.00 | Prize Winner |
| MS KRISTINE COLE | 22.20 | Refund |
| MS KRISTINE DUBE | 5.00 | Prize Winner |
| MS KRISTINE FINDLAY | 5.00 | Prize Winner |
| MS KRISTINE LEONARD | 5.00 | Prize Winner |
| MS KRISTINE LUCAS | 10.00 | Prize Winner |
| MS KRISTINE MROFKA | 5.00 | Prize Winner |
| MS KRISTINE ROBERTS | 5.00 | Prize Winner |
| MS KRISTINE RYNN | 14.76 | Refund |
| MS KRISTINE SENTER | 5.00 | Prize Winner |
| MS KRISTINE TAYLOR | 2.00 | Refund |
| MS KRISTINE TUCKER | 17.00 | Refund |
| MS KRISTY AYERS | 5.00 | Prize Winner |
| MS KRISTY BANH | 10.00 | Prize Winner |
| MS KRISTY BESHARA | 5.00 | Prize Winner |
| MS KRISTY GALLEGOS | 10.00 | Prize Winner |
| MS KRISTY MATTISON | 18.57 | Refund |
| MS KRISTY MERCHANT | 10.00 | Prize Winner |
| MS KRISTY NEGRETE | 10.00 | Prize Winner |
| MS KRISTY RENFRO | 10.00 | Prize Winner |
| MS KRISTY SCHEIDENHEL | 2.00 | Refund |
| MS KRISTY SMITH | 10.00 | Prize Winner |
| MS KRISTY SOKOLOSKI | 20.00 | Prize Winner |
| MS KRISTY TEAGUE | 5.00 | Prize Winner |
| MS KRYSTA SHATSWELL | 10.00 | Prize Winner |
| MS KRYSTAL CAMPBELL | 19.38 | Refund |
| MS KRYSTAL GILLION | 10.00 | Prize Winner |
| MS KRYSTAL GOODE | 5.00 | Prize Winner |
| MS KRYSTAL JONES | 5.00 | Prize Winner |
| MS KRYSTAL RAINS | 10.00 | Prize Winner |
| MS KRYSTAL SPRAUL | 10.00 | Prize Winner |
| MS KRYSTAL WISEMAN | 5.00 | Prize Winner |
| MS KRYSTINA FRIEDL | 18.25 | Refund |
| MS KRYSTL MCKAY | 5.00 | Prize Winner |
| MS KSENIYA MALKOVA | 2.00 | Refund |
| MS KUINITA FAATAAPE | 10.00 | Prize Winner |
| MS KUMIKO HOUSTON | 414.50 | Refund |
| MS KUMIKO NAITO | 10.00 | Prize Winner |
| MS KURAKIERA TOLIVER | 5.00 | Prize Winner |
| MS KURLA CLOWER | 5.00 | Prize Winner |
| MS KWAMECIA DIXON | 20.00 | Prize Winner |
| MS KWANA HOOD | 10.00 | Prize Winner |
| MS KWANTIA ANDERSON | 5.00 | Prize Winner |
| MS KWANZA LONG | 5.00 | Prize Winner |
| MS KWANZA NAEEM | 10.00 | Prize Winner |
| MS KWANZAA GASTON | 5.00 | Prize Winner |
| MS K'XIA WASHINGTON | 11.60 | Refund |
| MS KYDESHA FORNEY | 15.00 | Prize Winner |
| MS KYHARI GOODWIN | 10.00 | Prize Winner |
| MS KYLA HISSONG | 11.65 | Refund |
| MS KYLE JOHNSON | 24.63 | Refund |
| MS KYLE ROLL | 16.94 | Refund |
| MS KYLEA ALLRED | 5.00 | Prize Winner |
| MS KYLIE CHESLEY | 1.64 | Refund |
| MS KYLIE DARFUS | 5.00 | Prize Winner |
| MS KYLIE FARLEY | 10.00 | Prize Winner |
| MS KYM KENNEDY | 4.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FLORINDA RAMOS | 2.00 | Refund | MR RANDALL HOWSDEN | 5.00 | Prize Winner | MS KYNDAL SPRINGER | 5.00 | Refund |
| FLORINDA RODRIGUEZ | 2.50 | Refund | MR RANDALL JAMES | 20.28 | Refund | MS KYNDALL KIRKENDOHL | 10.00 | Refund |
| FLORINE C HINSPETER | 9.91 | Refund | MR RANDALL JARRELL | 1.07 | Refund | MS KYONG SEARLE | 2.08 | Refund |
| FLORINE DAVIS | 5.00 | Prize Winner | MR RANDALL JAYMES | 5.00 | Refund | MS KYRA JOHNSON | 15.00 | Prize Winner |
| FLORINE DELEON | 114.18 | Refund | MR RANDALL JOHNSON | 2.00 | Refund | MS KYRAH HACKER | 67.67 | Refund |
| FLORINE ELIAS | 3.98 | Refund | MR RANDALL KERN | 5.00 | Refund | MS L APPLOFF | 17.49 | Refund |
| FLORINE FINCH | 15.06 | Refund | MR RANDALL KINGMAN | 31.02 | Refund | MS L B STAMANT | 15.92 | Refund |
| FLORINE HARRIS | 32.70 | Refund | MR RANDALL LESLIE | 5.00 | Refund | MS L BICKERSTAFF | 5.00 | Prize Winner |
| FLORINE HAZELTON | 21.22 | Refund | MR RANDALL LICHTER | 5.00 | Refund | MS L BISHOP JONES | 26.82 | Refund |
| FLORINE HEADLEY | 10.00 | Prize Winner | MR RANDALL LOWE | 5.00 | Refund | MS L BLACKSTON BRAY | 4.43 | Refund |
| FLORINE HOLLINS | 74.59 | Refund | MR RANDALL M HALL | 5.00 | Refund | MS L BOYER | 5.00 | Refund |
| FLORINE L PETTY | 5.00 | Prize Winner | MR RANDALL MCDONALD | 10.00 | Refund | MS L BURG | 10.00 | Prize Winner |
| FLORINE M SMALL | 5.00 | Refund | MR RANDALL MILLER | 15.00 | Refund | MS L CAMPAGNA | 30.38 | Refund |
| FLORINE MUSE | 10.00 | Prize Winner | MR RANDALL MINICOLA | 34.41 | Refund | MS L CLARK | 5.00 | Prize Winner |
| FLORINE THOMPSON | 4.94 | Refund | MR RANDALL MOORE JR | 5.00 | Prize Winner | MS L CORBETT | 5.00 | Prize Winner |
| FLORINE WEBB | 6.52 | Refund | MR RANDALL MURPHY | 47.11 | Refund | MS L CUMMINGS | 5.00 | Prize Winner |
| FLORIS W LEWIS | 12.81 | Refund | MR RANDALL NEWTON | 12.20 | Refund | MS L DAINGERFIELD | 10.00 | Refund |
| FLORITA UNALIVIA | 2.00 | Refund | MR RANDALL OSGOOD | 5.00 | Prize Winner | MS L DANDRIDGE | 28.21 | Refund |
| FLORONDO R TOLERO | 3.00 | Refund | MR RANDALL PATTERSON | 20.46 | Refund | MS L DANIELS | 6.40 | Refund |
| FLORRETTE D HOFF | 10.00 | Prize Winner | MR RANDALL PAULSON | 54.57 | Refund | MS L DARNELL | 10.00 | Refund |
| FLORTNE M HOPKINS | 1.07 | Refund | MR RANDALL PILKENTON | 23.24 | Refund | MS L DAYSH | 13.50 | Refund |
| FLOSCELIA CAMPBELL | 10.00 | Prize Winner | MR RANDALL PLANTENGA | 2.00 | Refund | MS L DELUKE | 85.50 | Refund |
| FLOSSIE A TAYLOR | 2.14 | Refund | MR RANDALL POPE | 49.25 | Refund | MS L DONOHUE | 15.00 | Prize Winner |
| FLOSSIE BOONE | 1.08 | Refund | MR RANDALL POWELL | 10.00 | Refund | MS L DOWNEY | 112.90 | Refund |
| FLOSSIE CROUSE | 1.08 | Refund | MR RANDALL PRIETO | 20.00 | Prize Winner | MS L DUNN | 15.00 | Prize Winner |
| FLOSSIE GREEN | 97.50 | Refund | MR RANDALL RASMUSSEN | 1.06 | Refund | MS L ELY MORRISON | 95.95 | Refund |
| FLOSSIE JARRETT | 25.44 | Refund | MR RANDALL REDMEN | 9.43 | Refund | MS L FELICITAS MALANA | 1.08 | Refund |
| FLOUREREAN VEAL | 27.98 | Refund | MR RANDALL REESE | 15.00 | Prize Winner | MS L FRANKLIN | 10.00 | Prize Winner |
| FLOWER MOORE | 10.27 | Refund | MR RANDALL REID | 5.00 | Prize Winner | MS L FREEMAN | 10.00 | Prize Winner |
| FLOY HAGAMAN | 10.00 | Prize Winner | MR RANDALL ROBINSON | 5.00 | Prize Winner | MS L GARCIGA | 4.28 | Refund |
| FLOY I SMITH | 9.50 | Refund | MR RANDALL ROBISON | 107.48 | Refund | MS L GLASPIE | 5.00 | Prize Winner |
| FLOY SAUL | 1.10 | Refund | MR RANDALL ROCH | 6.20 | Refund | MS L GRAVES | 10.00 | Prize Winner |
| FLOYD A HUFFMAN JR | 2.50 | Refund | MR RANDALL ROSE | 10.00 | Prize Winner | MS L GREGG | 5.00 | Prize Winner |
| FLOYD A MCKEE II | 2.00 | Refund | MR RANDALL RUSHING | 5.00 | Prize Winner | MS L HARRIS SATTERLEE | 21.73 | Refund |
| FLOYD B OLSON | 23.44 | Refund | MR RANDALL RUTLEDGE | 10.00 | Prize Winner | MS L HENRY RICKETTS | 24.15 | Refund |
| FLOYD BAYNE | 10.00 | Prize Winner | MR RANDALL SCHMITT | 30.85 | Refund | MS L HOSKIE | 10.00 | Refund |
| FLOYD BELTZ | 1.07 | Refund | MR RANDALL SEXTON | 5.00 | Prize Winner | MS L JAROSZEWSKI | 5.46 | Refund |
| FLOYD BERTELSEN | 3.43 | Refund | MR RANDALL SHARPE | 5.00 | Prize Winner | MS L JEFFREY SMITH | 51.22 | Refund |
| FLOYD BLUE | 21.45 | Refund | MR RANDALL SHIPMAN | 10.00 | Refund | MS L JOHNSON | 20.69 | Refund |
| FLOYD BRANSON | 10.00 | Prize Winner | MR RANDALL STEPHENSON | 10.00 | Refund | MS L JONES | 10.00 | Prize Winner |
| Floyd Brown | 18.15 | Refund | MR RANDALL STEPHENSON | 5.00 | Prize Winner | MS L KASTENS | 28.05 | Refund |
| FLOYD C MILLER | 32.70 | Refund | MR RANDALL SUTHERLAND | 5.00 | Prize Winner | MS L L DORED | 5.00 | Prize Winner |
| FLOYD CAMERON | 2.00 | Refund | MR RANDALL SWARTHOUT | 5.00 | Prize Winner | MS L L LEWIS | 5.84 | Refund |
| FLOYD CLARK | 3.00 | Refund | MR RANDALL SWAVELY | 10.00 | Prize Winner | MS L LEFFLER | 5.00 | Prize Winner |
| FLOYD CLEARE | 41.52 | Refund | MR RANDALL SWICK | 5.00 | Prize Winner | MS L LIMA | 5.00 | Prize Winner |
| FLOYD CLEMONS | 5.00 | Prize Winner | MR RANDALL TANNER | 5.00 | Prize Winner | MS L LIPSCOMBE | 10.00 | Prize Winner |
| FLOYD COLLINS | 29.36 | Refund | MR RANDALL TERRILL | 47.06 | Refund | MS L LORENZO | 29.76 | Refund |
| FLOYD CONLEY | 6.65 | Refund | MR RANDALL THORNE | 5.00 | Prize Winner | MS L LUCAS | 10.00 | Prize Winner |
| FLOYD COOK | 10.00 | Prize Winner | MR RANDALL TUOMIKOSKI | 15.00 | Prize Winner | MS L MARCUSTRE | 5.00 | Prize Winner |
| FLOYD D BROBST | 9.18 | Refund | MR RANDALL VILLAR | 5.00 | Prize Winner | MS L MCCONNAUGHAY | 25.00 | Prize Winner |
| FLOYD DAVIS | 2.00 | Refund | MR RANDALL WATKINS | 5.00 | Prize Winner | MS L MCDOWELL | 117.55 | Refund |
| FLOYD DAVIS | 50.00 | Refund | MR RANDALL WELCH | 25.00 | Prize Winner | MS L MCKENZIE | 15.98 | Refund |
| FLOYD E CHAPEL JR- | 10.00 | Prize Winner | MR RANDALL WHITE | 2.00 | Refund | MS L MCLANDSBOROUGH | 3.00 | Refund |
| FLOYD E GUICE | 36.12 | Refund | MR RANDALL WILHITE | 15.00 | Prize Winner | MS L MILLERMCLEMORE | 33.31 | Refund |
| FLOYD E MILLER | 57.12 | Refund | MR RANDALL WILLIAMS | 10.00 | Refund | MS L MYERS | 101.27 | Refund |
| FLOYD E MONSON | 10.00 | Prize Winner | MR RANDALL WOODS | 10.00 | Prize Winner | MS L NASH | 10.00 | Refund |
| FLOYD E SMITH | 1.07 | Refund | MR RANDE YAUSSY | 54.67 | Refund | MS L NEEMANN | 6.52 | Refund |
| FLOYD EMEINTOSH | 10.00 | Prize Winner | MR RANDEE LIDDICK | 5.00 | Prize Winner | MS L NELSON | 5.00 | Prize Winner |
| FLOYD FELDER | 43.68 | Refund | MR RANDELL CHAMBERS | 10.00 | Prize Winner | MS L NEVILLE | 10.00 | Prize Winner |
| FLOYD GASKINS | 76.57 | Refund | MR RANDELL DICKSON | 1.11 | Refund | MS L ODOM | 20.04 | Refund |
| FLOYD GREY | 11.92 | Refund | MR RANDELL MARTIN | 5.00 | Prize Winner | MS L PAREDES MANFREDI | 1.07 | Refund |
| FLOYD GRIFFITH | 3.63 | Refund | MR RANDELL RUSS | 5.00 | Prize Winner | MS L PERNESIGLIO | 10.00 | Refund |
| FLOYD HART JR | 2.00 | Refund | MR RANDELL RUSS | 5.00 | Prize Winner | MS L PERNICE | 5.00 | Prize Winner |
| FLOYD HEATHERLY | 36.27 | Refund | MR RANDIL HINDERER | 1.00 | Refund | MS L PHILIUS | 5.00 | Prize Winner |
| FLOYD I BENOIT | 3.00 | Refund | MR RANDLE LOVETTE | 5.00 | Prize Winner | MS L RAINEY | 10.00 | Prize Winner |
| FLOYD J GULLLEY | 3.20 | Refund | MR RANDLE W CLAY | 5.00 | Prize Winner | MS L RAYMOND | 3.41 | Refund |
| FLOYD JAUH | 138.79 | Refund | MR RANDOLPH BATES | 2.48 | Refund | MS L ROBERTS | 10.00 | Prize Winner |
| FLOYD KILBREATH | 54.05 | Refund | MR RANDOLPH CAMPBELL | 5.00 | Prize Winner | MS L RODRIGUES | 1.10 | Refund |
| FLOYD KILOMAS | 5.00 | Prize Winner | MR RANDOLPH DEHART | 1.07 | Refund | MS L SATTERFIELD | 5.00 | Refund |
| FLOYD L JACOBS | 1.07 | Refund | MR RANDOLPH DUNN | 2.00 | Refund | MS L SEIDERS | 10.00 | Prize Winner |
| FLOYD L LEGGETT | 1.26 | Refund | MR RANDOLPH ECK | 15.00 | Prize Winner | MS L SETTEGAST | 1.88 | Refund |
| FLOYD L NASH | 5.00 | Prize Winner | MR RANDOLPH GEIGER | 3.00 | Refund | MS L SIEVERS | 20.00 | Refund |
| FLOYD L SHAW | 10.00 | Refund | MR RANDOLPH GILES | 1.07 | Refund | MS L SIMPSON | 5.00 | Prize Winner |
| FLOYD LAMBERT | 70.86 | Refund | MR RANDOLPH GUSLER | 1.07 | Refund | MS L SMITH | 1.00 | Refund |
| FLOYD LANDRY SR | 2.00 | Refund | MR RANDOLPH HENNIX | 2.50 | Refund | MS L SNYDER | 4.50 | Refund |
| FLOYD LEPPKE | 9.43 | Refund | MR RANDOLPH HOOD | 10.00 | Prize Winner | MS L STEMEN WRIGHT | 5.00 | Prize Winner |
| FLOYD M SOILEAU | 5.00 | Prize Winner | MR RANDOLPH LENCZYK | 30.04 | Refund | MS L STERLING | 51.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FLOYD MCGEHEE | 5.00 | Prize Winner | MR RANDOLPH LUGO | 10.00 | Prize Winner | MS L STORKSON KORANDA | 13.40 | Refund |
| FLOYD MCKEEL | 10.00 | Refund | MR RANDOLPH MARSHALL | 1.17 | Refund | MS L STRICKLAND | 10.00 | Refund |
| FLOYD MINOR | 86.70 | Refund | MR RANDOLPH MERRICK | 45.38 | Refund | MS L TAYLOR | 30.00 | Refund |
| FLOYD MUSAK | 2.00 | Refund | MR RANDOLPH MILLER | 1.09 | Refund | MS L TAYLOR | 10.00 | Prize Winner |
| FLOYD N WILLIAMS SR | 56.47 | Refund | MR RANDOLPH PASNICK | 10.00 | Prize Winner | MS L VIERRA | 10.00 | Prize Winner |
| FLOYD NORMAN | 8.17 | Refund | MR RANDOLPH PEERY | 10.00 | Prize Winner | MS L WALKER | 10.00 | Prize Winner |
| FLOYD O POSTELL | 11.27 | Refund | MR RANDOLPH PROTHRO | 11.00 | Refund | MS L WILLIAMS | 20.00 | Refund |
| FLOYD O RIEBE | 15.00 | Prize Winner | MR RANDOLPH RADOMSKI | 5.00 | Prize Winner | MS LA MORALEZ | 10.00 | Prize Winner |
| FLOYD R LOCKHART | 4.46 | Refund | MR RANDOLPH ROBBINS | 6.82 | Refund | MS LA PAW | 10.00 | Prize Winner |
| FLOYD S EFFERSON | 43.91 | Refund | MR RANDOLPH ROLLINS | 5.00 | Prize Winner | MS LA TANYA WRIGHT | 10.00 | Prize Winner |
| FLOYD SHOEMAKER | 3.45 | Refund | MR RANDOLPH SCHMELIG | 1.47 | Refund | MS LACEY HARPE | 5.00 | Refund |
| FLOYD STAGG | 10.00 | Prize Winner | MR RANDOLPH SCHMELIG | 1.47 | Refund | MS LACEY SEABROOKS | 5.00 | Prize Winner |
| FLOYD T BISSET | 2.50 | Refund | MR RANDOLPH SUDLER | 2.00 | Refund | MS LACEY TACCOGNA | 5.00 | Prize Winner |
| FLOYD TANNER | 53.32 | Refund | MR RANDOLPH TOLES | 2.00 | Refund | MS LACHELE SCHAMLE | 5.00 | Prize Winner |
| FLOYD TATE | 4.83 | Refund | MR RANDOLPH WEST | 10.00 | Prize Winner | Ms Lacie Berryan | 10.99 | Refund |
| FLOYD THOMPSON | 1.00 | Refund | MR RANDOLPH WYNN | 1.07 | Refund | MS LACRECIA FERGUSON | 5.00 | Prize Winner |
| FLOYD TOWNSEND | 6.47 | Refund | MR RANDY AIVAZ | 10.00 | Refund | MS LACRETA SCHNACK | 1.00 | Refund |
| FLOYD TRITT | 16.68 | Refund | MR RANDY ALEXANDER | 10.00 | Prize Winner | MS LACY BLANCHARD | 5.00 | Prize Winner |
| FLOYD TRITT | 10.00 | Prize Winner | MR RANDY ALLISON | 33.97 | Refund | MS LACY VAUGHN | 10.00 | Prize Winner |
| FLOYD VANNOY | 2.99 | Refund | MR RANDY AMMONS | 10.00 | Prize Winner | MS LADANA NEWSOM | 5.00 | Refund |
| FLOYD W GREATHOUSE JR | 24.81 | Refund | MR RANDY ARNDT | 1.00 | Refund | MS LADEIRA POONIAN | 82.48 | Refund |
| FLOYD W KUSLER | 10.38 | Refund | MR RANDY BAILEY | 5.00 | Prize Winner | MS LADEL FREENY | 15.00 | Refund |
| FLOYD WAYNE | 1.00 | Refund | MR RANDY BARIDO | 9.15 | Refund | MS LADONNA ADKINS | 25.35 | Refund |
| FLOYD WHITEN | 1.99 | Refund | MR RANDY BARKER | 10.00 | Prize Winner | MS LADONNA BASTO | 10.00 | Prize Winner |
| FLOYD WYATT | 5.00 | Prize Winner | MR RANDY BARTLETT | 2.00 | Refund | MS LADONNA CARSWELL | 1.41 | Refund |
| FLOYE IUSTI | 10.00 | Prize Winner | MR RANDY BASSETT | 5.00 | Prize Winner | MS LADONNA HARRIS | 25.00 | Prize Winner |
| FLOYENCE G PERKINS | 1.00 | Refund | MR RANDY BEARD | 10.00 | Prize Winner | MS LADONNA JOHNSON | 5.00 | Prize Winner |
| FLRA B SEALS | 1.26 | Refund | MR RANDY BECKWITH | 1.07 | Refund | MS LADONNA MAYER | 17.52 | Refund |
| FLRO M RODRIGUEZ | 72.81 | Refund | MR RANDY BEDNAR | 5.00 | Prize Winner | MS LADONNA O'NEEL | 5.00 | Prize Winner |
| FLROENCE BLACK | 36.93 | Refund | MR RANDY BELL | 10.00 | Prize Winner | MS LADONNA PYNE | 10.00 | Prize Winner |
| FLROENCE LOPRESTI | 7.00 | Refund | MR RANDY BEYER | 10.00 | Prize Winner | MS LADY B COLEY | 2.59 | Refund |
| FLROENCE M BURT | 5.00 | Prize Winner | MR RANDY BIRKHIMER | 5.00 | Prize Winner | MS LADY BLUE | 10.00 | Prize Winner |
| FLROENCE MCLENDON | 23.19 | Refund | MR RANDY BLOUCH | 5.00 | Prize Winner | MS LADYS BARLOW | 2.92 | Refund |
| FLROENCE ONEAL | 54.95 | Refund | MR RANDY BLOUCH | 5.00 | Prize Winner | MS LAEFFICA TURNER | 10.00 | Prize Winner |
| FLZINA T PENN | 372.58 | Refund | MR RANDY BOONE | 10.00 | Prize Winner | MS LAEL WEGNER | 17.53 | Refund |
| FMARY GLENN | 19.24 | Refund | MR RANDY BOSSERT | 2.00 | Refund | MS LAFAITHE MILLER | 5.00 | Prize Winner |
| FMILIA FLORES | 27.94 | Refund | MR RANDY BOYLES | 1.00 | Refund | MS LAFESHA SIMPSON | 10.00 | Prize Winner |
| FOFOAIVAOESE SEUSEU | 27.66 | Refund | MR RANDY BRUNETT | 5.00 | Prize Winner | MS LAFIESTA ROLAND | 1.00 | Prize Winner |
| FONCE S DESHONG | 2.14 | Refund | MR RANDY BUTLER | 81.11 | Refund | MS LAFONDA LEE | 2.06 | Refund |
| FONDA BUCKLEY | 10.00 | Prize Winner | MR RANDY CALDWELL | 16.98 | Refund | MS LAGENA NEAL | 5.00 | Prize Winner |
| FONDA CHANDLER | 2.00 | Refund | MR RANDY CAMERON | 48.27 | Refund | MS LAGINA CLARK | 5.00 | Prize Winner |
| FONDA G BLOCHER | 64.69 | Refund | MR RANDY CAPPS | 5.00 | Prize Winner | MS LAHOMA BRAKE | 7.94 | Refund |
| FONDA HOOPER | 1.08 | Refund | MR RANDY CARNAHAN | 10.00 | Prize Winner | MS LAICE BABINEAUX | 10.00 | Prize Winner |
| FONDA TRACY | 19.73 | Refund | MR RANDY CARRICO | 5.00 | Prize Winner | MS LAIKEDA TAYLOR | 5.00 | Prize Winner |
| FONDA WETHERILL | 58.79 | Refund | MR RANDY CARUTHERS | 38.86 | Refund | MS LAIKETA ENGLISH | 10.00 | Prize Winner |
| FONO SOBCZAK | 19.15 | Refund | MR RANDY CASTEEL | 2.00 | Refund | MS LAILA KHAN | 5.00 | Prize Winner |
| FONTANNE BOSTIC | 21.00 | Refund | MR RANDY CLENDENIN | 20.00 | Prize Winner | MS LAILA PAGE | 14.65 | Refund |
| FONTUNATO INDAHL | 3.00 | Refund | MR RANDY CLINE | 5.00 | Prize Winner | MS LAINA ISSA | 5.00 | Prize Winner |
| FORA R LYON JR | 8.36 | Refund | MR RANDY COCKRELL | 5.00 | Prize Winner | MS LAINA LAHAYE | 10.00 | Prize Winner |
| FORD BOND | 3.00 | Refund | MR RANDY COOK | 17.90 | Refund | MS LAINE D SALOMONSON | 3.06 | Refund |
| FORD E CAMPBELL | 2.50 | Refund | MR RANDY CORBIN | 2.52 | Refund | MS LAINE PREVOST | 5.00 | Prize Winner |
| FOREST HARGRAVES | 122.37 | Refund | MR RANDY CORTHELL | 4.48 | Refund | MS LAJUAN GARNER | 40.47 | Refund |
| FOREST J DANOS | 2.10 | Refund | MR RANDY CULLEN | 5.00 | Prize Winner | MS LAJUANDA BEASLEY | 10.00 | Prize Winner |
| FOREST K ELDRIDGE III | 354.94 | Refund | MR RANDY DALE | 10.00 | Prize Winner | MS LAKECIA WOODY | 5.00 | Prize Winner |
| FOREST LEE | 29.94 | Refund | MR RANDY DEMUNBRUN | 23.07 | Refund | MS LAKEISHA COOPER | 15.00 | Prize Winner |
| FORESTINE W NESBITT | 21.54 | Refund | MR RANDY DICHTEL | 5.00 | Prize Winner | MS LAKEISHA ROBINSON | 9.00 | Refund |
| FORREST CORLISS | 153.87 | Refund | MR RANDY DICKEY | 7.77 | Refund | MS LAKEISHA SPAIN | 10.00 | Prize Winner |
| FORREST D THOMPSON | 2.09 | Refund | MR RANDY DODD | 5.00 | Prize Winner | MS LAKEMIA WHITE | 10.00 | Prize Winner |
| FORREST DANKS | 2.00 | Refund | MR RANDY DONNER | 10.00 | Prize Winner | MS LAKEMIA WHITE | 5.00 | Prize Winner |
| FORREST DURKEE | 2.01 | Refund | MR RANDY DOWNS | 5.00 | Prize Winner | MS LAKEN GIBSON | 5.00 | Prize Winner |
| FORREST FIELDSEND | 8.50 | Refund | MR RANDY DOZLER | 2.00 | Refund | MS LAKENDRA BRANTLEY | 5.00 | Prize Winner |
| FORREST HENDON JR | 6.47 | Refund | MR RANDY DRUMMOND | 10.00 | Prize Winner | MS LAKESHA FLOWERS | 10.00 | Prize Winner |
| FORREST HUTCHINSON | 10.00 | Prize Winner | MR RANDY DUGGER | 5.00 | Prize Winner | MS LAKESHA SMITH | 15.00 | Prize Winner |
| FORREST JANES | 50.00 | Refund | MR RANDY ERDMANN | 10.00 | Prize Winner | MS LAKESHA WILLIS | 5.00 | Prize Winner |
| FORREST M ASH | 2.14 | Refund | MR RANDY EVANS | 5.00 | Prize Winner | MS LAKESHIA GREENE | 5.00 | Prize Winner |
| FORREST MCDOWELL III | 513.27 | Refund | MR RANDY FARRINGTON | 5.00 | Prize Winner | MS LAKESHIA JOHNSON | 25.00 | Prize Winner |
| FORREST NEELY | 5.00 | Prize Winner | MR RANDY FITZPATRICK | 5.00 | Prize Winner | MS LAKESHIA MCGHEE | 5.00 | Prize Winner |
| FORREST NELLIE | 5.00 | Prize Winner | MR RANDY FLOYD | 50.97 | Refund | MS LAKESHIA PAVLICH | 5.00 | Prize Winner |
| FORREST RICHARDSON | 10.00 | Prize Winner | MR RANDY FOLLIS | 5.00 | Prize Winner | MS LAKESHIA SADLER | 1.43 | Refund |
| FORREST W GODFREY | 4.50 | Refund | MR RANDY FRAHM | 5.00 | Prize Winner | MS LAKIE CLINE | 2.50 | Refund |
| FORREST WILLINGHAM | 2.50 | Refund | MR RANDY FRANKS | 2.78 | Refund | MS LAKIESHA GILLISPIE | 5.00 | Prize Winner |
| FORRESTER BETH | 20.71 | Refund | MR RANDY FRENCH | 1.63 | Refund | MS LAKIESHA MAYES | 5.00 | Prize Winner |
| FORTUNE | 0.50 | Vendor Payment | MR RANDY GARCIA | 10.00 | Prize Winner | MS LALA STEELMAN | 5.00 | Prize Winner |
| FOSTER BRIGHT | 4.07 | Refund | MR RANDY GIACOMETTI | 10.00 | Prize Winner | MS LALAUNA WILLIAMS | 10.00 | Prize Winner |
| FOSTER GRADON | 45.98 | Refund | MR RANDY GIRARD | 10.00 | Prize Winner | MS LALAUNA WILLIAMS | 15.00 | Prize Winner |
| FOSTER HOWARD | 5.00 | Prize Winner | MR RANDY GLOVER | 13.73 | Refund | MS LALITA SINGH | 83.36 | Refund |
| FOSTER LEEDY | 3.00 | Refund | | | | MS LALOVI LILIO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FOSTER MOODIE | 27.94 | Refund |
| FOSTER WILMOT | 7.88 | Refund |
| FOUAD KHAZZAM | 31.63 | Refund |
| FOUNT HANSON | 5.00 | Prize Winner |
| FOYE L MOLLORY | 5.00 | Prize Winner |
| FR HOLMES | 16.38 | Refund |
| FR LEOPOLD R O | 4.50 | Refund |
| FR MICHAEL G ORTIZ | 1.40 | Refund |
| FRAN ALICATA | 58.84 | Refund |
| FRAN BLOOMFIELD | 1.08 | Refund |
| FRAN BYERS | 3.00 | Refund |
| FRAN CALHOUN | 28.09 | Refund |
| FRAN CHUNN | 18.47 | Refund |
| FRAN COLAVECCHIO | 1.14 | Refund |
| FRAN COX | 2.00 | Refund |
| FRAN DELGADO | 10.00 | Prize Winner |
| FRAN GALBRAITH | 7.79 | Refund |
| FRAN GRAY | 23.48 | Refund |
| FRAN KIESO | 34.51 | Refund |
| FRAN KINNEY | 23.52 | Refund |
| FRAN KUNTZ | 6.95 | Refund |
| FRAN MINOR | 5.00 | Prize Winner |
| FRAN MOREHART | 2.00 | Refund |
| FRAN NORFLEET | 2.00 | Refund |
| FRAN O'HARA | 1.68 | Refund |
| FRAN OMANY | 53.56 | Refund |
| FRAN ORTEGA | 65.21 | Refund |
| FRAN PETERS | 17.00 | Refund |
| FRAN POTTS | 25.26 | Refund |
| FRAN REINHARD | 2.00 | Refund |
| FRAN S HALL | 2.00 | Refund |
| FRAN SHLEMON | 19.06 | Refund |
| FRAN SHOCK | 509.23 | Refund |
| FRAN SLAGIE | 25.11 | Refund |
| FRAN STAR | 54.13 | Refund |
| FRAN TIBBS | 15.00 | Refund |
| FRAN WIELAND | 17.06 | Refund |
| FRAN WILLIAMS | 3.00 | Refund |
| FRAN WOODZICK | 23.15 | Refund |
| FRANC JOHNSON | 14.55 | Refund |
| FRANCA LOTTO | 1.77 | Refund |
| FRANCE ZAMOR | 8.93 | Refund |
| FRANCEIL EUBANKS | 20.20 | Refund |
| FRANCELIA BARZILLA | 14.01 | Refund |
| FRANCELLA HEIGHES | 2.00 | Refund |
| FRANCELLYNE THOMPSON | 10.00 | Prize Winner |
| FRANCENA CALLAHAN | 10.00 | Prize Winner |
| FRANCENE B JACKSON | 26.55 | Refund |
| FRANCENE MILLER | 3.23 | Refund |
| FRANCENE SHED | 5.00 | Prize Winner |
| FRANCENIA LATHON | 10.57 | Refund |
| FRANCES A BROWN | 5.00 | Prize Winner |
| FRANCES A DIXON | 53.24 | Refund |
| FRANCES A DREW | 49.52 | Refund |
| FRANCES A DRIGGS | 19.37 | Refund |
| FRANCES A GENDRON | 2.95 | Refund |
| FRANCES A JERSEN | 5.00 | Prize Winner |
| FRANCES A LESLIE | 77.89 | Refund |
| FRANCES A MACKLIN | 8.74 | Refund |
| FRANCES A MCCREA | 1.00 | Refund |
| FRANCES A PEREGO | 46.11 | Refund |
| FRANCES A PILAKOWSKI | 165.90 | Refund |
| FRANCES ABALOS | 2.15 | Refund |
| FRANCES ADAMS | 222.37 | Refund |
| FRANCES ADDISON | 5.39 | Refund |
| FRANCES AKERS | 30.25 | Refund |
| FRANCES ALLEN | 177.97 | Refund |
| FRANCES ALTIERI | 33.61 | Refund |
| FRANCES ANDRUSZKO | 5.07 | Refund |
| FRANCES ANTHONY | 19.83 | Refund |
| FRANCES B CASTRO | 38.76 | Refund |
| FRANCES B ISAAC | 7.00 | Refund |
| FRANCES B OLIVER | 23.44 | Refund |
| FRANCES BAILEY | 2.00 | Refund |
| FRANCES BALOG | 10.00 | Prize Winner |
| FRANCES BARR | 18.91 | Refund |
| FRANCES BARRENTINE | 5.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RANDY GRAVES | 37.93 | Refund |
| MR RANDY GRAVES | 19.42 | Refund |
| MR RANDY GREER | 5.00 | Prize Winner |
| MR RANDY GRESHAM | 28.26 | Refund |
| MR RANDY GRIFFIN | 1.08 | Refund |
| MR RANDY GRIFFIN | 5.00 | Prize Winner |
| MR RANDY GUNTER | 10.00 | Prize Winner |
| MR RANDY GUSTAFSON | 10.00 | Prize Winner |
| MR RANDY HAAS | 5.00 | Prize Winner |
| MR RANDY HAMMOND | 13.50 | Refund |
| MR RANDY HARPER | 34.18 | Refund |
| MR RANDY HARRISON | 10.00 | Prize Winner |
| MR RANDY HAUS | 10.00 | Prize Winner |
| MR RANDY HENNE | 10.00 | Prize Winner |
| MR RANDY HENRY | 5.00 | Prize Winner |
| MR RANDY HERRERA | 100.00 | Prize Winner |
| MR RANDY HERSKORN | 7.15 | Refund |
| MR RANDY HICKS | 5.00 | Prize Winner |
| MR RANDY HIGGINS | 1.06 | Refund |
| MR RANDY HILEMAN | 5.00 | Prize Winner |
| MR RANDY HOBACK | 5.00 | Prize Winner |
| MR RANDY HOLCOMB | 5.00 | Prize Winner |
| MR RANDY HOMMINGA | 4.05 | Refund |
| MR RANDY HOWARD | 5.00 | Prize Winner |
| MR RANDY HUETHER | 8.17 | Refund |
| MR RANDY HUGHES | 5.00 | Prize Winner |
| MR RANDY HYATT | 5.00 | Prize Winner |
| MR RANDY IVES | 25.00 | Prize Winner |
| MR RANDY J HARRIS | 5.00 | Prize Winner |
| MR RANDY JACOBSON | 14.32 | Refund |
| MR RANDY JACOBSON | 10.00 | Prize Winner |
| MR RANDY JAMES | 1.12 | Refund |
| MR RANDY JETT | 2.00 | Refund |
| MR RANDY JOHNSON | 5.00 | Prize Winner |
| MR RANDY JOHNSON | 5.00 | Prize Winner |
| MR RANDY K HILL | 28.81 | Refund |
| MR RANDY K WILSON | 66.57 | Refund |
| MR RANDY KALAULI | 27.86 | Refund |
| MR RANDY KAYL | 5.00 | Prize Winner |
| MR RANDY KEENE | 27.68 | Refund |
| MR RANDY KELLEY | 4.00 | Refund |
| MR RANDY KELLEY | 5.00 | Prize Winner |
| MR RANDY KING | 10.00 | Prize Winner |
| MR RANDY KIRBY | 5.00 | Prize Winner |
| MR RANDY KISTLER | 105.00 | Prize Winner |
| MR RANDY KLASEK | 1.20 | Refund |
| MR RANDY KRAATZ | 5.00 | Prize Winner |
| MR RANDY KRAUSS | 5.88 | Refund |
| MR RANDY KROBOT | 5.00 | Prize Winner |
| MR RANDY KULICK | 5.00 | Prize Winner |
| MR RANDY LAMPH | 3.00 | Refund |
| MR RANDY LATIOLAIS | 21.57 | Refund |
| MR RANDY LEBRECHE | 5.00 | Refund |
| MR RANDY LEE BALL | 5.00 | Prize Winner |
| MR RANDY LEFEBVRE | 10.00 | Prize Winner |
| MR RANDY LEWIS | 5.00 | Prize Winner |
| MR RANDY LEWIS | 10.00 | Prize Winner |
| MR RANDY LINDSEY | 5.00 | Prize Winner |
| MR RANDY LOCKLEY | 10.00 | Prize Winner |
| MR RANDY LOLLAR | 20.00 | Refund |
| MR RANDY LOWNDES | 19.67 | Refund |
| MR RANDY LUTT | 10.00 | Prize Winner |
| MR RANDY LYNN | 51.94 | Refund |
| MR RANDY M COOPER | 30.91 | Refund |
| MR RANDY MACYAUSKI | 39.55 | Refund |
| MR RANDY MADDOUX | 5.23 | Refund |
| MR RANDY MANLEY | 5.00 | Prize Winner |
| MR RANDY MAYS | 5.00 | Prize Winner |
| MR RANDY MCCUMBER | 10.00 | Prize Winner |
| MR RANDY MCGRAW | 1.07 | Refund |
| MR RANDY MCINTYRE | 10.00 | Prize Winner |
| MR RANDY MELANCON | 5.00 | Prize Winner |
| MR RANDY MERCER | 10.00 | Prize Winner |
| MR RANDY MERIDETH | 10.00 | Prize Winner |
| MR RANDY MINARD | 50.43 | Refund |
| MR RANDY MOORE | 10.00 | Prize Winner |
| MR RANDY MORGAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LAMBERT | 34.97 | Refund |
| MS LAMECA SIMMONS | 1.45 | Refund |
| MS LAMINA WILLIAMS | 45.06 | Refund |
| MS LAMOURIA BOYD | 5.00 | Prize Winner |
| MS LAN GE | 393.09 | Refund |
| MS LANA ALCORN | 5.00 | Prize Winner |
| MS LANA ANSERT | 17.60 | Refund |
| MS LANA BORDERS | 1.05 | Refund |
| MS LANA COFFMAN | 91.11 | Refund |
| MS LANA GOODWIN | 5.00 | Prize Winner |
| MS LANA INCROVATO | 15.10 | Refund |
| MS LANA ISACKSON | 25.00 | Prize Winner |
| MS LANA JEREMY | 5.00 | Prize Winner |
| MS LANA KNOX | 5.00 | Prize Winner |
| MS LANA MARTIN | 5.00 | Prize Winner |
| MS LANA MCGUFFIN | 3.50 | Refund |
| MS LANA MILLER | 5.00 | Prize Winner |
| MS LANA MILLER | 2.00 | Refund |
| MS LANA PAYTON | 15.00 | Refund |
| MS LANA PUTT | 12.28 | Refund |
| MS LANA SINGLETARY | 26.91 | Refund |
| MS LANA STEELE | 5.00 | Prize Winner |
| MS LANA STEELE | 5.00 | Prize Winner |
| MS LANA STEENBLOCK | 5.00 | Prize Winner |
| MS LANA STJOHN | 15.00 | Prize Winner |
| MS LANA TAYLOR | 6.07 | Refund |
| MS LANA TENGO | 5.00 | Prize Winner |
| MS LANA WINKLER | 34.93 | Refund |
| MS LANA ZOCH | 5.00 | Prize Winner |
| MS LANDIS MASSARO | 2.00 | Refund |
| MS LANDY WILLEY | 22.40 | Refund |
| MS LANE COHEN | 26.93 | Refund |
| MS LANE H FROST | 50.00 | Prize Winner |
| MS LANEE LEE | 29.86 | Refund |
| MS LANEE WILLIAMS | 10.00 | Prize Winner |
| MS LANELL FORREST | 1.07 | Refund |
| MS LANELLE MONROE | 135.19 | Refund |
| MS LANESHIA PARKER | 25.00 | Prize Winner |
| MS LANETTA WILLIAMS | 10.00 | Prize Winner |
| MS LANETTE BOLL | 3.98 | Refund |
| MS LANETTE MARTIN | 5.00 | Prize Winner |
| MS LANI KOCHEVAR | 2.00 | Refund |
| MS LANI SEIKI | 5.00 | Prize Winner |
| MS LANIECE DAVIS | 5.00 | Prize Winner |
| MS LANIECE DAVIS | 5.00 | Prize Winner |
| MS LANNA MEYERS | 2.00 | Refund |
| MS LAPHENE LANE | 19.03 | Refund |
| MS LAQUENTA BROWN | 20.00 | Prize Winner |
| MS LAQUESIA CARTER | 10.00 | Prize Winner |
| MS LAQUETTA WHITE | 10.00 | Prize Winner |
| MS LAQUINDA HARRIS | 10.00 | Prize Winner |
| MS LAQUISHA SAMUEL | 5.00 | Prize Winner |
| MS LAQUITA CARLTON | 5.00 | Prize Winner |
| MS LAQUITA WATTS | 10.00 | Prize Winner |
| MS LARA KERR | 10.00 | Prize Winner |
| MS LARAINE MADDEN | 1.06 | Refund |
| MS LARAINE VELDHOUSE | 10.00 | Prize Winner |
| MS LARASHA CONYER | 5.00 | Prize Winner |
| MS LARAYNE RUDELICK | 426.77 | Refund |
| MS LAREE FOLEY | 50.00 | Prize Winner |
| MS LAREE FUNSTON | 5.00 | Prize Winner |
| MS LAREE HICKS | 5.00 | Prize Winner |
| MS LAREE UHRICH | 10.00 | Prize Winner |
| MS LAREEN JENSEN | 5.00 | Prize Winner |
| MS LAREN WILLIAMS | 5.00 | Prize Winner |
| MS LARENDA WHITAKER | 5.00 | Prize Winner |
| MS LARINDA SMITH | 10.00 | Prize Winner |
| MS LARISSA PATTERSON | 10.00 | Prize Winner |
| MS LAROXSHA WILLIAMS | 3.79 | Refund |
| MS LAROYCE BLACKMON | 10.00 | Prize Winner |
| MS LARRI THOMPSON | 1.07 | Refund |
| MS LARRISA BARNES | 6.00 | Refund |
| MS LARRISA SCOTT | 5.00 | Prize Winner |
| MS LARRY HALLBICK | 18.38 | Refund |
| MS LARRY LARRY | 10.00 | Prize Winner |
| MS LARUE BROWN | 10.00 | Prize Winner |
| MS LASALLE KAAUAMO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FRANCES BAUGHN | 8.44 | Refund | MR RANDY MORSE | 5.00 | Prize Winner | MS LASALLIE THOMAS | 62.51 | Refund |
| FRANCES BEARD | 19.38 | Refund | MR RANDY MORSE | 5.00 | Prize Winner | MS LASANDRA TAYLOR | 5.00 | Prize Winner |
| FRANCES BEASLEY | 51.25 | Refund | MR RANDY NAGATA | 5.00 | Prize Winner | MS LASANIA WILDER | 5.00 | Prize Winner |
| FRANCES BECK | 17.39 | Refund | MR RANDY NEU | 10.00 | Prize Winner | MS LASHAN WRIGHT | 5.00 | Prize Winner |
| FRANCES BIALK | 87.60 | Refund | MR RANDY NGUYEN | 10.00 | Prize Winner | MS LASHANDA ARMSTEAD | 5.00 | Prize Winner |
| FRANCES BIGELOW | 3.50 | Refund | MR RANDY NICKEL | 5.00 | Prize Winner | MS LASHANDA BREWER | 11.00 | Refund |
| FRANCES BLAINE | 1.64 | Refund | MR RANDY NOURIE | 2.34 | Refund | MS LASHANDA WALLER | 5.00 | Prize Winner |
| FRANCES BOND | 156.96 | Refund | MR RANDY NUSS | 5.00 | Prize Winner | MS LASHANNA THOMAS | 15.00 | Prize Winner |
| FRANCES BONGIOVI | 26.72 | Refund | MR RANDY OEHLERT | 10.00 | Prize Winner | MS LASHANNAH WILLIAMS | 5.00 | Prize Winner |
| FRANCES BOUTCHER | 18.76 | Refund | MR RANDY OLP | 17.70 | Refund | MS LASHANTA WILLIAMS | 15.00 | Prize Winner |
| FRANCES BRACKETT | 46.74 | Refund | MR RANDY OMSTEAD | 23.53 | Refund | MS LASHAUN DANIELS | 10.00 | Prize Winner |
| FRANCES BRADLEY | 10.00 | Prize Winner | MR RANDY PACKER | 2.00 | Refund | MS LASHAWN WATKINS | 10.00 | Prize Winner |
| FRANCES BRANNEN | 4.60 | Refund | MR RANDY PARKER | 3.00 | Refund | MS LASHAY REDDIC | 5.00 | Prize Winner |
| FRANCES BRESLIN | 2.50 | Refund | MR RANDY PARRENT | 2.50 | Refund | MS LASHEKA THOMAS | 5.00 | Prize Winner |
| FRANCES BROACH | 77.99 | Refund | MR RANDY PECK | 5.00 | Prize Winner | MS LASHIA CRAYTON | 5.00 | Prize Winner |
| FRANCES BROWN | 27.94 | Refund | MR RANDY PEDERSEN | 5.00 | Prize Winner | MS LASHON M WEST | 12.00 | Refund |
| FRANCES BURKHEAD | 18.29 | Refund | MR RANDY PETERS | 2.40 | Refund | MS LASHON MACK | 5.00 | Prize Winner |
| FRANCES BURNETTE | 5.31 | Refund | MR RANDY PHARR | 5.00 | Prize Winner | MS LASHONDA EDWARDS | 5.00 | Prize Winner |
| FRANCES BURNS | 36.69 | Refund | MR RANDY PITTMAN | 5.00 | Prize Winner | MS LASHONDA PITTS | 2.00 | Refund |
| FRANCES C BRANDT | 3.23 | Refund | MR RANDY POOLE | 5.00 | Prize Winner | MS LASHONE SURRENCY | 5.00 | Prize Winner |
| FRANCES C FLYNN | 29.47 | Refund | Mr Randy Prather | 132.32 | Refund | MS LASHUNDA DAVIS | 1.07 | Refund |
| FRANCES C GOMEZ | 28.11 | Refund | MR RANDY PRICE | 10.00 | Prize Winner | MS LASHUNDA MCMOORE | 5.00 | Prize Winner |
| FRANCES C HIGH | 5.00 | Prize Winner | MR RANDY PRYOR | 5.00 | Prize Winner | MS LASTARLA GILLIARD | 10.00 | Prize Winner |
| FRANCES CALDERON | 37.08 | Refund | MR RANDY QUEEN | 1.00 | Refund | MS LASUNYA LOMACK | 2.60 | Refund |
| FRANCES CAMPBELL | 12.59 | Refund | MR RANDY RAMAGE | 19.28 | Refund | MS LATAE WARD | 5.00 | Prize Winner |
| FRANCES CAMPBELL | 1.80 | Refund | MR RANDY RANEY | 5.00 | Prize Winner | MS LATANIA HUGULEY | 10.00 | Prize Winner |
| FRANCES CANADY | 5.00 | Prize Winner | MR RANDY RATLIFF | 5.00 | Prize Winner | MS LATANYA CARLOS | 110.00 | Prize Winner |
| FRANCES CANDELARIA | 1.81 | Refund | MR RANDY RAYNOR | 10.00 | Prize Winner | MS LATANYA DAVIS | 5.00 | Prize Winner |
| FRANCES CAREY | 19.94 | Refund | MR RANDY REID | 27.77 | Refund | MS LATANYA MILLER | 15.00 | Prize Winner |
| FRANCES CASSIDY | 23.95 | Refund | MR RANDY REYNOLDS | 12.30 | Refund | MS LATANYA SEWELL | 5.00 | Prize Winner |
| FRANCES CASTANEDA | 35.40 | Refund | MR RANDY RICE | 21.14 | Refund | MS LATANYA TURK | 5.00 | Prize Winner |
| FRANCES CASTELLANOS | 3.00 | Refund | MR RANDY ROBERTSON | 15.00 | Prize Winner | MS LATANYA WINGATE | 10.00 | Prize Winner |
| FRANCES CHAMBERLIN | 4.50 | Refund | MR RANDY RODDY | 5.00 | Prize Winner | MS LATARA CLARK | 104.78 | Refund |
| FRANCES CHAPMAN | 2.00 | Refund | MR RANDY RODRIGUEZ | 5.00 | Prize Winner | MS LATASA THOMAS | 1.03 | Refund |
| FRANCES CIREREGOY | 2.00 | Refund | MR RANDY ROEDECKER | 5.00 | Prize Winner | MS LATASHA CHANDLER | 5.00 | Prize Winner |
| FRANCES COLLINS | 10.00 | Prize Winner | MR RANDY ROGERS | 10.00 | Prize Winner | MS LATASHA FREEMAN | 5.00 | Prize Winner |
| FRANCES COLVIN | 10.00 | Prize Winner | MR RANDY ROTH | 4.01 | Refund | MS LATASHA LOGAN | 10.00 | Prize Winner |
| FRANCES COLYAR | 20.40 | Refund | MR RANDY ROTH | 5.00 | Prize Winner | MS LATASHA LOVE | 5.39 | Refund |
| FRANCES COOK | 4.14 | Refund | MR RANDY ROTHGEB | 5.00 | Prize Winner | MS LATASHA MCROY | 31.47 | Refund |
| FRANCES CORKREY | 39.18 | Refund | MR RANDY ROWE | 5.00 | Prize Winner | MS LATASHA OLDNER | 5.00 | Prize Winner |
| FRANCES CRAWFORD | 57.83 | Refund | MR RANDY SANDERS | 175.54 | Refund | MS LATASHA SILLS | 5.00 | Prize Winner |
| FRANCES CREEL | 27.22 | Refund | MR RANDY SCHWANZ | 15.00 | Prize Winner | MS LATASHA WINSTON | 10.00 | Prize Winner |
| FRANCES CROCKER | 27.37 | Refund | MR RANDY SCOTT | 22.92 | Refund | MS LATASHIA LEE | 10.00 | Prize Winner |
| FRANCES CUTLER | 20.50 | Refund | MR RANDY SCOTT | 10.00 | Prize Winner | MS LATAYNA ROBERTS | 10.00 | Prize Winner |
| FRANCES D RANKIN | 23.48 | Refund | MR RANDY SCOTT | 5.00 | Prize Winner | MS LATAYSHA CHESTER | 10.00 | Prize Winner |
| FRANCES DANSBY | 21.89 | Refund | MR RANDY SEBREE | 40.00 | Refund | MS LATEESE DAVIS | 5.00 | Prize Winner |
| FRANCES DAPHNIS | 11.69 | Refund | MR RANDY SENEFELD | 2.00 | Refund | MS LATEISHA GRAY | 5.00 | Prize Winner |
| FRANCES DAVENPORT | 62.27 | Refund | MR RANDY SHELL | 5.00 | Prize Winner | MS LATESHA MCNEELY | 5.00 | Prize Winner |
| FRANCES DAVIS | 2.16 | Refund | MR RANDY SHOCKLEY | 5.00 | Prize Winner | MS LATESHA WYLDON | 5.00 | Prize Winner |
| FRANCES DAY | 21.78 | Refund | MR RANDY SIMS | 5.00 | Prize Winner | MS LATICIA SHAW | 73.44 | Refund |
| FRANCES DEWEY | 7.55 | Refund | MR RANDY SMITH | 24.26 | Refund | MS LATICIA STUPPARD | 5.00 | Prize Winner |
| FRANCES DIAS | 22.46 | Refund | MR RANDY SMITH | 5.00 | Prize Winner | MS LATICIA SUMMERS | 10.00 | Prize Winner |
| FRANCES DILLARD | 14.99 | Refund | MR RANDY SNEDDEN | 4.00 | Refund | MS LATIFIA KENNEDY | 3.00 | Refund |
| FRANCES DORSCH | 2.00 | Refund | MR RANDY STEELE | 5.00 | Prize Winner | MS LATISHA BRIDGES | 10.00 | Prize Winner |
| FRANCES DOWDY | 3.00 | Refund | MR RANDY STEPHENS | 16.79 | Refund | MS LATISHA CRUSSELL | 30.00 | Prize Winner |
| FRANCES DURANT | 75.57 | Refund | MR RANDY STEVENSON | 20.00 | Prize Winner | MS LATISHA KIMBROUGH | 5.00 | Prize Winner |
| FRANCES E HUTSON | 10.00 | Prize Winner | MR RANDY STEWART | 46.69 | Refund | MS LATISHA SEIVRIGHT | 10.00 | Prize Winner |
| FRANCES E KUDIRKA | 1.07 | Refund | MR RANDY STORK | 10.00 | Prize Winner | MS LATISHA STRICKLAND | 5.00 | Prize Winner |
| FRANCES E MARKS | 27.46 | Refund | MR RANDY SWIGART | 9.00 | Refund | MS LATISHA TYLER | 10.10 | Refund |
| FRANCES E NONINI | 61.59 | Refund | MR RANDY TAYLOR | 76.00 | Refund | MS LATONIA CHEATHAM | 10.00 | Prize Winner |
| FRANCES E RABUN | 5.00 | Prize Winner | MR RANDY THOMPSON | 16.97 | Refund | MS LATONIA ROSS | 10.00 | Prize Winner |
| FRANCES E STANSBURY | 18.55 | Refund | MR RANDY THOMPSON | 5.00 | Prize Winner | MS LATONJA CANNON | 10.00 | Prize Winner |
| FRANCES E STRAUGHN | 43.03 | Refund | MR RANDY TIMMONS | 2.00 | Refund | MS LATONYA ATKINSON | 5.00 | Prize Winner |
| FRANCES EDNEY | 1.07 | Refund | MR RANDY TOMPKINS | 1.01 | Refund | MS LATONYA LEE | 1.77 | Refund |
| FRANCES ELLIOTT | 187.12 | Refund | MR RANDY TOPPING | 10.00 | Prize Winner | MS LATONYA MURRAY | 5.00 | Prize Winner |
| FRANCES EPPERSON | 21.00 | Refund | MR RANDY TRAXLER | 29.62 | Refund | MS LATONYA WHITEHEAD | 10.00 | Prize Winner |
| FRANCES EPPS | 5.00 | Prize Winner | MR RANDY TROMBLEY | 25.00 | Refund | MS LATORA RICHARDSON | 5.00 | Prize Winner |
| FRANCES ESPINOSA | 2.00 | Refund | MR RANDY VANGORDER | 4.99 | Refund | MS LATORIA GIFT | 5.00 | Prize Winner |
| FRANCES F WALLACE | 1.96 | Refund | MR RANDY WAGNER | 5.00 | Prize Winner | MS LATOSHA BURKS | 10.00 | Prize Winner |
| FRANCES FARRAR | 3.00 | Refund | MR RANDY WALLACE | 4.00 | Refund | MS LATOSHA LEWIS | 10.00 | Prize Winner |
| FRANCES FAULKNER | 16.94 | Refund | MR RANDY WALLACE | 5.00 | Prize Winner | MS LATOSHA MIKELL | 5.00 | Prize Winner |
| FRANCES FELTON | 16.30 | Refund | MR RANDY WEAVER | 5.00 | Prize Winner | MS LATOYA JONES | 5.00 | Prize Winner |
| FRANCES FILIPPI | 23.67 | Refund | MR RANDY WEBBER | 5.00 | Prize Winner | MS LATOYA LEE | 15.00 | Prize Winner |
| FRANCES FIRESHEETS | 1.02 | Refund | MR RANDY WEBBER | 15.00 | Prize Winner | MS LATOYA MERRIWEATHER | 20.00 | Prize Winner |
| FRANCES FLOYD | 37.08 | Refund | MR RANDY WEINGARTEN | 5.00 | Prize Winner | MS LATOYA MERRIWEATHER | 5.00 | Prize Winner |
| FRANCES FORT | 5.00 | Refund | MR RANDY WELLS | 14.50 | Refund | MS LATOYA MORING | 11.44 | Refund |
| FRANCES FOX | 3.00 | Refund | MR RANDY WELLS | 5.00 | Prize Winner | MS LATOYA MOTLEY | 24.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRANCES FRANETIC | 6.84 | Refund |
| FRANCES FRANKLIN | 10.00 | Prize Winner |
| FRANCES FRAZIER | 119.59 | Refund |
| FRANCES FROLIO | 13.44 | Refund |
| FRANCES FUENTES | 4.50 | Refund |
| FRANCES FUSELIER | 30.88 | Refund |
| FRANCES G KING | 36.81 | Refund |
| FRANCES G MENDIVIL | 3.00 | Refund |
| FRANCES G RENDON | 286.33 | Refund |
| FRANCES G ROSS | 3.27 | Refund |
| FRANCES GALOSKOWSKY | 1.82 | Refund |
| FRANCES GAUNITZ | 2.50 | Refund |
| FRANCES GIBBS | 1.98 | Refund |
| FRANCES GIELEN | 26.98 | Refund |
| FRANCES GILES | 1.00 | Refund |
| FRANCES GONZALES | 17.28 | Refund |
| FRANCES GRAHAM | 4.00 | Refund |
| FRANCES GRAMESPACHER | 5.70 | Refund |
| FRANCES GREEN | 1.00 | Refund |
| FRANCES GREENAWAY | 613.17 | Refund |
| FRANCES GREGORY | 10.26 | Refund |
| FRANCES GRIEGO | 12.75 | Refund |
| FRANCES GUAGLIO | 10.00 | Prize Winner |
| FRANCES GUILLET | 5.00 | Prize Winner |
| FRANCES GUNRAJ | 4.50 | Refund |
| FRANCES GURLEY | 21.40 | Refund |
| FRANCES GWYNN | 26.73 | Refund |
| FRANCES H ALLMAN | 23.37 | Refund |
| FRANCES H GIBBES | 38.79 | Refund |
| FRANCES H LAIL | 2.00 | Refund |
| FRANCES HALVERSON | 21.28 | Refund |
| FRANCES HAMMOND | 12.90 | Refund |
| FRANCES HANCE | 21.65 | Refund |
| FRANCES HANNAH | 25.00 | Prize Winner |
| FRANCES HARDEE | 1.07 | Refund |
| FRANCES HARRIS | 8.10 | Refund |
| FRANCES HARRIS | 20.00 | Refund |
| FRANCES HARRIS | 2.50 | Refund |
| FRANCES HARRISON | 30.72 | Refund |
| FRANCES HELM | 60.07 | Refund |
| FRANCES HERR | 10.00 | Prize Winner |
| FRANCES HILLE | 26.90 | Refund |
| FRANCES HODGES | 13.65 | Refund |
| FRANCES HOFFMAN | 27.37 | Refund |
| FRANCES HOOKS | 21.28 | Refund |
| FRANCES HOOPER | 23.07 | Refund |
| FRANCES HOUCHINS | 10.00 | Prize Winner |
| FRANCES HUCKS | 7.35 | Refund |
| FRANCES HURST | 107.51 | Refund |
| FRANCES I BYRD | 27.73 | Refund |
| FRANCES I FITCH | 80.51 | Refund |
| FRANCES I LYNCH | 2.00 | Refund |
| FRANCES IMSPSON | 10.00 | Prize Winner |
| FRANCES INGHRAM | 9.27 | Refund |
| FRANCES INGRAM | 16.89 | Refund |
| FRANCES J BENNETT | 45.34 | Refund |
| FRANCES J BUTLER | 2.50 | Refund |
| FRANCES J POPE | 22.44 | Refund |
| FRANCES J WALES | 21.10 | Refund |
| FRANCES JACKSON | 7.50 | Refund |
| FRANCES JACKSON | 66.30 | Refund |
| FRANCES JACKSON | 23.78 | Refund |
| FRANCES JANSEN | 93.43 | Refund |
| FRANCES JOHNSON | 5.00 | Prize Winner |
| FRANCES JORGENSEN | 33.53 | Refund |
| FRANCES JOY | 5.00 | Prize Winner |
| FRANCES K ARD | 134.00 | Refund |
| FRANCES K BLAIR | 4.50 | Refund |
| FRANCES KAMBOUR | 1.92 | Refund |
| FRANCES KEARNEY | 2.00 | Refund |
| FRANCES KEEN | 33.12 | Refund |
| FRANCES KELLEY | 2.00 | Refund |
| FRANCES KEMBROUGH | 10.00 | Prize Winner |
| FRANCES KEOGAN | 4.50 | Refund |
| FRANCES KEYSER | 231.02 | Refund |
| FRANCES KINCHEN | 4.25 | Refund |
| FRANCES KING | 2.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RANDY WILCOX | 5.38 | Refund |
| MR RANDY WILCOX | 5.00 | Prize Winner |
| Mr Randy Wilde | 17.32 | Refund |
| MR RANDY WILKS | 5.00 | Prize Winner |
| MR RANDY WILLIAMS | 20.06 | Refund |
| MR RANDY WILLIAMS | 43.60 | Refund |
| MR RANDY WITZEL | 5.00 | Prize Winner |
| MR RANDY WRIGHT | 5.00 | Prize Winner |
| MR RANDY ZILLMER | 10.00 | Prize Winner |
| MR RANGLON BARKSDALE | 5.00 | Prize Winner |
| MR RANI PAUL | 5.00 | Prize Winner |
| MR RANIERE CASERTA | 5.00 | Prize Winner |
| MR RANJIT MODI | 5.00 | Prize Winner |
| MR RANSEY SMITH | 4.50 | Refund |
| MR RANSOM SMITH | 2.00 | Refund |
| MR RAOUL GERSTEN | 27.94 | Refund |
| MR RAPHAEL DEHORATIUS | 10.00 | Prize Winner |
| MR RAPHAEL LOPEZ | 9.15 | Refund |
| MR RAPHAEL MADDOX | 2.39 | Refund |
| MR RAPHAEL POINT | 23.26 | Refund |
| MR RAPHAEL WALKER | 5.00 | Prize Winner |
| MR RAPHAEL WILSON | 2.00 | Refund |
| MR RAPHY TORRES | 5.00 | Prize Winner |
| MR RAPLH E WEST | 10.50 | Refund |
| MR RAPLH MORGAN | 2.00 | Refund |
| MR RASHAAD AZIMULLA | 5.00 | Prize Winner |
| MR RASHAD DOUGLAS | 10.00 | Prize Winner |
| MR RASHAD JONES | 5.00 | Prize Winner |
| MR RASHAD MACON | 10.00 | Prize Winner |
| MR RASHAI MCCLAIN | 10.00 | Prize Winner |
| MR RASHED BOOTHER | 5.00 | Prize Winner |
| MR RASHMIKANT PATEL | 10.00 | Prize Winner |
| MR RATEE PATEL | 1.00 | Refund |
| MR RAUL A CUERVO | 3.07 | Refund |
| MR RAUL ACEVEDO | 3.00 | Refund |
| MR RAUL ALEMAN | 1.08 | Refund |
| MR RAUL BAGATSING JR- | 10.00 | Prize Winner |
| MR RAUL BUENTELLO | 25.00 | Prize Winner |
| MR RAUL CUADRA | 2.00 | Refund |
| MR RAUL GARCIA | 20.00 | Prize Winner |
| MR RAUL GRIJALVA | 2.97 | Refund |
| MR RAUL J GARAY | 5.00 | Prize Winner |
| MR RAUL LOPEZ | 2.50 | Refund |
| MR RAUL MARRERO JR | 3.41 | Refund |
| MR RAUL MARTIN | 10.00 | Prize Winner |
| MR RAUL MARTINEZ | 10.00 | Prize Winner |
| MR RAUL MEDINA | 5.00 | Prize Winner |
| MR RAUL NEVAREZ | 5.00 | Prize Winner |
| MR RAUL PEREZ | 1.92 | Refund |
| MR RAUL R VALDEZ | 1.64 | Refund |
| MR RAUL RABAGO | 5.00 | Prize Winner |
| MR RAUL REVELES | 112.17 | Refund |
| MR RAUL RODRIGUEZ | 10.00 | Prize Winner |
| MR RAUL ROSA | 10.00 | Refund |
| MR RAUL ROSARIO | 5.00 | Prize Winner |
| MR RAUL SANCHEZ | 10.00 | Prize Winner |
| MR RAUL SOTO | 16.00 | Refund |
| MR RAUL TORRE | 77.62 | Refund |
| MR RAUL URIBE | 10.00 | Prize Winner |
| MR RAUL VERA | 6.00 | Refund |
| MR RAUL WEEKS | 5.00 | Prize Winner |
| MR RAULTON THOMAS | 1.07 | Refund |
| MR RAVI SWAMY | 97.04 | Refund |
| MR RAVID INGRAM | 28.28 | Refund |
| MR RAVIL ALMYASHEV | 5.00 | Prize Winner |
| MR RAVINDRA PRASAD | 25.11 | Refund |
| MR RAVIS SONNIER | 4.33 | Refund |
| MR RAVON WATKINS | 35.53 | Refund |
| MR RAWLE ZINTZ | 11.42 | Refund |
| MR RAWLIN GARRETT | 10.00 | Prize Winner |
| MR RAWLINSON DALIP | 10.00 | Prize Winner |
| MR RAWN M. SASSO | 5.00 | Prize Winner |
| MR RAWN M. SASSO | 5.00 | Prize Winner |
| MR RAY A ROBINSON | 18.17 | Refund |
| MR RAY ALEXANDER | 8.31 | Refund |
| MR RAY ALSTON | 2.50 | Refund |
| MR RAY ALVAREZ | 3.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LATRACA WILLIAMS | 5.00 | Refund |
| MS LATREASE JACKSON | 10.00 | Prize Winner |
| MS LATRECE BUCHANAN | 5.00 | Prize Winner |
| MS LATRES THOMPSON | 23.58 | Refund |
| MS LATRICE FLOWERS | 5.00 | Prize Winner |
| MS LATRICIA LOPEZ | 91.61 | Refund |
| MS LATRISA WILLIAMS | 5.00 | Prize Winner |
| MS LATUNGAL WINGO | 10.00 | Prize Winner |
| MS LAUMANU ALATINI | 10.00 | Prize Winner |
| MS LAUNA MYERS | 5.00 | Prize Winner |
| MS LAURA A BROWN | 6.00 | Refund |
| MS LAURA A KUNKLE | 50.00 | Refund |
| MS LAURA A SHEPHERD | 31.69 | Refund |
| MS LAURA ABBENE | 10.00 | Prize Winner |
| MS LAURA AHLERS | 2.50 | Refund |
| MS LAURA AINSWORTH | 5.00 | Prize Winner |
| MS LAURA ALLEN | 6.30 | Refund |
| MS LAURA ALLEN | 94.04 | Refund |
| MS LAURA ANDERSON | 3.23 | Refund |
| MS LAURA ANDERSON | 19.94 | Refund |
| MS LAURA ANTOINE | 29.94 | Refund |
| MS LAURA ARANJO | 5.00 | Prize Winner |
| MS LAURA ARNOLD | 6.40 | Refund |
| MS LAURA B HANCOCK | 21.24 | Refund |
| MS LAURA B MAYOZA | 10.00 | Prize Winner |
| MS LAURA BAKER | 11.19 | Refund |
| MS LAURA BANES | 26.00 | Refund |
| MS LAURA BAZAN | 5.00 | Prize Winner |
| MS LAURA BELCHER | 1.00 | Refund |
| MS LAURA BELISLE | 5.00 | Prize Winner |
| MS LAURA BELL | 97.73 | Refund |
| MS LAURA BELL | 16.20 | Refund |
| MS LAURA BENEDETTI | 5.34 | Refund |
| MS LAURA BERRY | 15.00 | Prize Winner |
| MS LAURA BERRY | 10.00 | Prize Winner |
| MS LAURA BLEW | 116.45 | Refund |
| MS LAURA BOLLES | 10.00 | Prize Winner |
| MS LAURA BOURG | 10.00 | Prize Winner |
| MS LAURA BRENNAN | 5.00 | Prize Winner |
| MS LAURA BROWN | 10.00 | Prize Winner |
| MS LAURA BROWN | 10.00 | Prize Winner |
| MS LAURA BUCK | 50.36 | Refund |
| MS LAURA BUMP | 3.50 | Refund |
| MS LAURA CARR | 5.00 | Prize Winner |
| MS LAURA CARTER | 5.27 | Refund |
| MS LAURA CARTER | 5.00 | Prize Winner |
| MS LAURA CASAL | 10.65 | Refund |
| MS LAURA CASS | 3.00 | Refund |
| MS LAURA CATHEY | 49.32 | Refund |
| MS LAURA CECIL | 10.00 | Prize Winner |
| MS LAURA CELLEY | 10.00 | Prize Winner |
| MS LAURA CHASTAIN | 10.00 | Prize Winner |
| MS LAURA CHATMAN | 5.00 | Prize Winner |
| MS LAURA CHWASTYK | 40.25 | Refund |
| MS LAURA CLEVENGER | 5.41 | Refund |
| MS LAURA COLLINS | 2.53 | Refund |
| MS LAURA COMBS | 19.64 | Refund |
| MS LAURA COOPER | 18.62 | Refund |
| MS LAURA COSTOVA | 5.00 | Prize Winner |
| MS LAURA CRISMOND | 10.00 | Prize Winner |
| MS LAURA CROW | 59.42 | Refund |
| MS LAURA CURRY | 490.50 | Refund |
| MS LAURA D SMITH | 40.55 | Refund |
| MS LAURA DENNIS | 10.00 | Prize Winner |
| MS LAURA DIAZ | 24.82 | Refund |
| MS LAURA DISALVO | 2.00 | Refund |
| MS LAURA DUNFIELD | 2.00 | Refund |
| MS LAURA ELMS | 4.32 | Refund |
| MS LAURA ENGEL | 10.00 | Prize Winner |
| MS LAURA ESTES | 10.00 | Prize Winner |
| MS LAURA F STRICKLAND | 1.07 | Refund |
| MS LAURA FACKELMAN | 22.50 | Refund |
| MS LAURA FERRAN | 10.00 | Prize Winner |
| MS LAURA FIELD | 17.54 | Refund |
| MS LAURA FIELDS | 2.45 | Refund |
| MS LAURA FORDE | 19.12 | Refund |
| MS LAURA FOX | 47.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FRANCES KING | 13.40 | Refund | MR RAY ALVAREZ | 5.00 | Prize Winner | MS LAURA FRANCOIS | 10.00 | Prize Winner |
| FRANCES KITE | 1.15 | Refund | MR RAY AMARO | 8.33 | Refund | MS LAURA FRANK | 6.39 | Refund |
| FRANCES KLAPTHOR | 2.00 | Refund | MR RAY ANZALONE | 29.55 | Refund | MS LAURA FRANKLIN | 46.20 | Refund |
| FRANCES KRAFFT | 10.00 | Prize Winner | MR RAY ARNETT | 5.00 | Prize Winner | MS LAURA G. THOMSS | 5.00 | Prize Winner |
| FRANCES KUDICK | 1.05 | Refund | MR RAY ATKINSON | 2.00 | Refund | MS LAURA GALASSO | 5.00 | Prize Winner |
| FRANCES KYLE | 21.18 | Refund | MR RAY BAILEY | 5.00 | Prize Winner | MS LAURA GALLUCCI | 19.55 | Refund |
| FRANCES L ABAR | 23.78 | Refund | MR RAY BAKER | 33.61 | Refund | MS LAURA GEIGEL | 5.00 | Prize Winner |
| FRANCES L BROWN | 10.19 | Refund | MR RAY BARBER | 2.00 | Refund | MS LAURA GILSTRAP | 10.00 | Prize Winner |
| FRANCES L CLARK | 1.08 | Refund | MR RAY BARELA | 15.00 | Prize Winner | MS LAURA GREGORY | 1.00 | Refund |
| FRANCES L CONRAD | 31.08 | Refund | MR RAY BARKER | 10.00 | Prize Winner | MS LAURA GROSCHOPF | 2.50 | Refund |
| FRANCES L COONS | 5.00 | Prize Winner | MR RAY BIGGS | 72.10 | Refund | MS LAURA GUARINO | 6.89 | Refund |
| FRANCES L CREAMER | 72.10 | Refund | MR RAY BLANCHARD | 10.00 | Prize Winner | MS LAURA GUTHRIE | 3.19 | Refund |
| FRANCES L FARMER | 6.50 | Refund | MR RAY BOIES | 26.35 | Refund | MS LAURA HAILEY | 60.33 | Refund |
| FRANCES L GOFORTH | 5.00 | Prize Winner | MR RAY BOLGER | 9.60 | Refund | MS LAURA HANCOCK | 10.00 | Prize Winner |
| FRANCES L HOPKINS | 4.50 | Refund | MR RAY BOUCHER | 99.20 | Refund | MS LAURA HEATH | 5.00 | Prize Winner |
| FRANCES L KAUFMAN | 8.00 | Refund | MR RAY BOWEN | 44.06 | Refund | MS LAURA HORIGAN | 5.00 | Prize Winner |
| FRANCES L KNIGHT | 1.00 | Refund | MR RAY BRANCOLINI | 10.00 | Prize Winner | MS LAURA HUNNINGS | 52.35 | Refund |
| FRANCES L RIGDON | 1.08 | Refund | MR RAY BROWN | 5.00 | Prize Winner | MS LAURA J CROCKETT | 6.36 | Refund |
| FRANCES LAIRSEY | 8.46 | Refund | MR RAY BRYANT | 10.70 | Refund | MS LAURA J KING | 286.82 | Refund |
| FRANCES LANE | 5.00 | Prize Winner | MR RAY C MARTINEZ SR | 3.48 | Refund | MS LAURA JOHNSON | 8.00 | Refund |
| FRANCES LAWRENCE | 2.71 | Refund | MR RAY C SILVERS | 41.27 | Refund | MS LAURA JOHNSTON | 10.00 | Prize Winner |
| FRANCES LAYNE | 35.99 | Refund | MR RAY CALES | 15.00 | Prize Winner | MS LAURA JOLLY | 10.00 | Prize Winner |
| FRANCES LEBSACK | 28.69 | Refund | MR RAY CAMMON | 15.00 | Prize Winner | MS LAURA JORDAN | 38.95 | Refund |
| FRANCES LOCKLEAR | 2.41 | Refund | MR RAY CARNEVALI | 13.00 | Refund | MS LAURA K EPPERSON | 5.00 | Prize Winner |
| FRANCES LOPEZ | 1.98 | Refund | MR RAY CARTER | 4.99 | Refund | MS LAURA KEEFE | 10.00 | Prize Winner |
| FRANCES LORD | 10.00 | Prize Winner | MR RAY CASPERS | 5.00 | Prize Winner | MS LAURA KIDDER | 10.00 | Prize Winner |
| FRANCES LOUSSARARIAN | 25.81 | Refund | MR RAY CLEMENTS | 10.00 | Prize Winner | MS LAURA KILLOUGH | 35.00 | Refund |
| FRANCES LOVE | 49.10 | Refund | MR RAY COLEMAN | 3.00 | Refund | MS LAURA KNUTSON | 6.00 | Refund |
| FRANCES LOZANO | 40.42 | Refund | MR RAY COLLINS | 25.24 | Refund | MS LAURA KOLL | 2.09 | Refund |
| FRANCES M ARROWOOD | 2.00 | Refund | MR RAY COMMONS | 5.00 | Prize Winner | MS LAURA KRAMER | 10.00 | Prize Winner |
| FRANCES M BOOTH | 53.65 | Refund | MR RAY CORNELISON | 3.00 | Refund | MS LAURA L PARKER | 44.16 | Refund |
| FRANCES M BORG | 1.17 | Refund | MR RAY CORTEZ | 2.00 | Refund | MS LAURA LACY | 5.00 | Refund |
| FRANCES M BUTLER | 5.00 | Prize Winner | MR RAY COX | 7.76 | Refund | MS LAURA LEGGE | 23.34 | Refund |
| FRANCES M CAMACHO | 29.63 | Refund | MR RAY CROSBY | 15.00 | Prize Winner | MS LAURA LEWIS | 100.00 | Refund |
| FRANCES M CHAVIS | 66.53 | Refund | MR RAY D ALI | 10.00 | Prize Winner | MS LAURA LEYVA | 1.37 | Refund |
| FRANCES M CYR | 2.00 | Refund | MR RAY D REAVES | 35.67 | Refund | MS LAURA LIEBMAN | 5.00 | Prize Winner |
| FRANCES M FOSTER | 148.97 | Refund | MR RAY DEASEY | 8.72 | Refund | MS LAURA LIGGETT | 19.22 | Refund |
| FRANCES M GEHLHAUSEN | 67.80 | Refund | MR RAY DRYSDALE | 29.58 | Refund | MS LAURA LINK | 75.00 | Refund |
| FRANCES M GRANBERRY | 4.50 | Refund | MR RAY DUGAS | 9.10 | Refund | MS LAURA LOGAN | 47.93 | Refund |
| FRANCES M HILL | 4.19 | Refund | MR RAY DUNN | 6.16 | Refund | MS LAURA LOPEZ ARENAS | 10.00 | Prize Winner |
| FRANCES M LARA | 30.24 | Refund | MR RAY EBERSOLE | 10.00 | Prize Winner | MS LAURA LUTTRELL | 6.50 | Refund |
| FRANCES M MITCHELL | 2.00 | Refund | MR RAY ELDRIDGE | 10.00 | Prize Winner | MS LAURA M BAYNARD | 7.99 | Refund |
| FRANCES M RUSHING | 1.07 | Refund | MR RAY ELLIS | 24.24 | Refund | MS LAURA MACDONALD | 10.00 | Prize Winner |
| FRANCES M SISNEROS | 5.79 | Refund | MR RAY ENGSTROM | 5.00 | Prize Winner | MS LAURA MACHUCA | 5.00 | Prize Winner |
| FRANCES M STRACHAN | 23.72 | Refund | MR RAY FEGTER | 4.00 | Refund | MS LAURA MADDEN | 10.00 | Prize Winner |
| FRANCES M THOMAS | 30.72 | Refund | MR RAY FINK | 2.89 | Refund | MS LAURA MADMAN | 10.00 | Prize Winner |
| FRANCES M WADAS | 4.98 | Refund | MR RAY FOSTER | 2.00 | Refund | MS LAURA MAGOUR | 10.00 | Prize Winner |
| FRANCES M WILLINGHAM | 21.42 | Refund | MR RAY FOWLER | 4.39 | Refund | MS LAURA MAINHART | 50.00 | Refund |
| FRANCES MACCHIAROLA | 2.50 | Refund | MR RAY FRANCO | 75.96 | Refund | MS LAURA MATHESON | 5.00 | Prize Winner |
| FRANCES MACDONALD | 2.05 | Refund | MR RAY FRYE | 80.19 | Refund | MS LAURA MAYER | 3.72 | Refund |
| FRANCES MALONE | 50.00 | Refund | MR RAY G LESSARD | 29.67 | Refund | MS LAURA MCGRAEL | 1.00 | Refund |
| FRANCES MANNING | 57.24 | Refund | MR RAY GAUNT | 55.18 | Refund | MS LAURA MEYERS | 37.26 | Refund |
| FRANCES MARAGON | 23.30 | Refund | MR RAY GELINAS JR | 31.94 | Refund | MS LAURA MIDDLEBROOK | 10.00 | Prize Winner |
| FRANCES MARROW | 21.75 | Refund | MR RAY GILL | 50.00 | Refund | MS LAURA MILLER | 10.00 | Prize Winner |
| FRANCES MARVIN | 16.61 | Refund | MR RAY GONZALES | 5.00 | Prize Winner | MS LAURA MILLS | 5.00 | Refund |
| FRANCES MASK | 2.38 | Refund | MR RAY GREEN | 37.94 | Refund | MS LAURA MODEN | 10.00 | Refund |
| FRANCES MAY | 107.37 | Refund | MR RAY GREGG SR | 5.00 | Prize Winner | MS LAURA MORLAND | 21.79 | Refund |
| FRANCES MAYO | 69.00 | Refund | MR RAY GUILMINO | 2.00 | Refund | MS LAURA MOSLANDER | 5.00 | Refund |
| FRANCES MCCANN | 10.00 | Prize Winner | MR RAY HADDEN | 15.00 | Prize Winner | MS LAURA NAAB | 10.00 | Prize Winner |
| FRANCES MCDONALD | 3.63 | Refund | MR RAY HEILIGER | 23.32 | Refund | MS LAURA NAGY | 32.79 | Refund |
| FRANCES MCGUFFEY | 5.00 | Prize Winner | MR RAY HEMPHILL | 5.00 | Prize Winner | MS LAURA NEELY | 15.00 | Prize Winner |
| FRANCES MELNIZEK | 2.57 | Refund | MR RAY HENDERSON | 2.00 | Refund | MS LAURA NELSON | 3.00 | Refund |
| FRANCES MENDEZ | 25.98 | Refund | MR RAY HENDERSON | 5.00 | Prize Winner | MS LAURA NUGENT | 10.00 | Prize Winner |
| FRANCES MERRITT | 4.28 | Refund | MR RAY HERBER | 4.00 | Refund | MS LAURA OLSON | 15.00 | Refund |
| FRANCES MILLS | 10.00 | Prize Winner | MR RAY HLADKY | 1.00 | Refund | MS LAURA OLSON | 1.05 | Refund |
| FRANCES MINET | 15.00 | Refund | MR RAY HOBSON | 1.07 | Refund | MS LAURA ONEAL | 5.00 | Prize Winner |
| FRANCES MOORE | 16.64 | Refund | MR RAY HODGE | 47.38 | Refund | MS LAURA PANNELL | 5.00 | Prize Winner |
| FRANCES MORGAN | 35.98 | Refund | MR RAY HOLLAND | 4.17 | Refund | MS LAURA PEARSON | 101.66 | Refund |
| FRANCES MORINAGA | 23.56 | Refund | MR RAY HOLLYWOOD | 5.00 | Prize Winner | MS LAURA PITTMAN | 5.00 | Prize Winner |
| FRANCES MORNING | 100.00 | Refund | MR RAY HOUSE | 5.00 | Prize Winner | MS LAURA PLESNICAR | 35.00 | Refund |
| FRANCES N ABATE | 8.77 | Refund | MR RAY INABINETTE | 10.00 | Prize Winner | MS LAURA PRIEST | 20.58 | Refund |
| FRANCES NELSON | 1.00 | Refund | MR RAY J DIERINGER | 1.68 | Refund | MS LAURA PRUETT | 25.00 | Refund |
| FRANCES O VIEYRA | 10.00 | Refund | MR RAY JACKSON | 5.00 | Prize Winner | MS LAURA PRUETT | 5.00 | Prize Winner |
| FRANCES OBRYANT | 2.00 | Refund | MR RAY JAMES | 5.00 | Prize Winner | MS LAURA RAMIREZ | 23.77 | Refund |
| FRANCES ODOM | 3.00 | Refund | MR RAY JAMESON | 5.00 | Prize Winner | MS LAURA REA | 1.00 | Refund |
| FRANCES OHLSEN | 1.07 | Refund | MR RAY JASSO | 5.50 | Refund | MS LAURA REED | 5.00 | Prize Winner |
| FRANCES OLSON | 5.00 | Prize Winner | MR RAY JENKINS | 10.00 | Prize Winner | MS LAURA RICHARDSON | 48.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FRANCES OLSZEWSKI | 5.00 | Prize Winner | MR RAY JIMMY | 5.00 | Prize Winner | MS LAURA RILEY | 34.79 | Refund |
| FRANCES OPPEDISANO | 2.50 | Refund | MR RAY JOHNSON | 5.00 | Prize Winner | MS LAURA ROBINSON | 4.12 | Refund |
| FRANCES ORNE | 54.54 | Refund | MR RAY JOHNSTON | 5.00 | Prize Winner | MS LAURA ROLESON | 30.00 | Prize Winner |
| FRANCES ORTEGA | 2.00 | Refund | MR RAY JURY | 5.00 | Prize Winner | MS LAURA ROMERO | 10.00 | Prize Winner |
| FRANCES OSGOOD | 8.03 | Refund | MR RAY JUTILA | 3.00 | Refund | MS LAURA RUBINICH | 120.25 | Refund |
| FRANCES OSORIO | 27.98 | Refund | MR RAY K ACKERMAN | 25.00 | Refund | MS LAURA SANCHEZ | 10.00 | Prize Winner |
| FRANCES P FULK | 19.20 | Refund | MR RAY KEITH | 54.55 | Refund | MS LAURA SARVAK | 2.05 | Refund |
| FRANCES P HORNE | 5.00 | Prize Winner | MR RAY KING | 34.77 | Refund | MS LAURA SAUNDERS | 28.94 | Refund |
| FRANCES P MCGEE | 10.00 | Prize Winner | MR RAY LARDY | 15.00 | Refund | MS LAURA SCHAFFERT | 25.00 | Prize Winner |
| FRANCES P SPENCER | 5.00 | Prize Winner | MR RAY LEFEBVRE | 5.00 | Prize Winner | MS LAURA SCHNIEDERS | 20.00 | Prize Winner |
| FRANCES P WELCH | 3.53 | Refund | MR RAY LEWIS | 29.90 | Refund | MS LAURA SHOOK | 5.00 | Prize Winner |
| FRANCES P WISE | 4.00 | Refund | MR RAY LEWIS | 24.59 | Refund | MS LAURA SILVA | 1.96 | Refund |
| FRANCES PALMER | 2.50 | Refund | MR RAY LINTON | 10.00 | Prize Winner | MS LAURA SILVIA | 9.05 | Refund |
| FRANCES PARNELL | 2.00 | Refund | MR RAY LITZ | 5.00 | Prize Winner | MS LAURA SIMS | 10.00 | Prize Winner |
| FRANCES PARTOW | 5.00 | Prize Winner | MR RAY M WILLIAMS | 21.38 | Refund | MS LAURA SINKHORN | 5.00 | Prize Winner |
| FRANCES PATERSON | 17.51 | Refund | MR RAY MACK | 33.46 | Refund | MS LAURA SIPSOCK | 5.65 | Refund |
| FRANCES PELLEGRINO | 37.18 | Refund | MR RAY MARCEL | 5.00 | Prize Winner | MS LAURA SITAR | 10.00 | Refund |
| FRANCES PERGUIDI | 132.57 | Refund | MR RAY MARR | 41.00 | Refund | MS LAURA STEELE | 32.82 | Refund |
| FRANCES PETZOLDT | 1.00 | Refund | MR RAY MARTINEZ | 5.00 | Prize Winner | MS LAURA STIDHAM | 10.00 | Refund |
| FRANCES PIERCE | 6.41 | Refund | MR RAY MATHIS | 4.22 | Refund | MS LAURA STOKES | 32.68 | Refund |
| FRANCES PIZZITOLA | 358.41 | Refund | MR RAY MATTHEWS | 22.09 | Refund | MS LAURA STURGILL | 3.18 | Refund |
| FRANCES PORTINER | 1.29 | Refund | MR RAY MCCLELLAND | 4.00 | Refund | MS LAURA SUDLER | 17.46 | Refund |
| FRANCES PORTOCARRERO | 15.64 | Refund | MR RAY MCLEOD | 15.00 | Prize Winner | MS LAURA SWEM | 2.00 | Refund |
| FRANCES POWELL | 11.87 | Refund | MR RAY MICHAUD | 5.00 | Refund | MS LAURA SYMONS | 5.00 | Prize Winner |
| FRANCES PRICE | 10.00 | Prize Winner | MR RAY MONTGOMERY | 40.14 | Refund | MS LAURA TANCREDI BAESE | 5.00 | Prize Winner |
| FRANCES PRZYBELINSKI | 13.89 | Refund | MR RAY MONTOYA | 5.99 | Refund | MS LAURA TAYLOR | 10.00 | Prize Winner |
| FRANCES PYE | 2.50 | Refund | MR RAY MOREE | 21.04 | Refund | MS LAURA TAYLOR | 5.00 | Prize Winner |
| FRANCES R NELSON | 12.00 | Refund | MR RAY MORRISON | 1.06 | Refund | MS LAURA TEESDALE | 5.00 | Prize Winner |
| FRANCES R WYCHE | 23.78 | Refund | MR RAY NAMET | 21.54 | Refund | MS LAURA THOMPSON | 10.00 | Prize Winner |
| FRANCES RASCO | 5.00 | Prize Winner | MR RAY OWENS | 16.80 | Refund | MS LAURA TOMPKINS | 10.00 | Prize Winner |
| Frances Raywood | 22.26 | Refund | MR RAY PARKER | 5.00 | Prize Winner | MS LAURA TYE | 15.14 | Refund |
| FRANCES RENEGAR | 30.22 | Refund | MR RAY PARTAIN | 20.00 | Prize Winner | MS LAURA URSITTI | 21.38 | Refund |
| FRANCES RENFROE | 2.00 | Refund | MR RAY PENNEY | 10.00 | Prize Winner | MS LAURA VALDES | 1.68 | Refund |
| FRANCES RENO | 3.28 | Refund | MR RAY PERRY | 31.97 | Refund | MS LAURA VINSON | 10.00 | Prize Winner |
| FRANCES RHEAUME | 176.70 | Refund | MR RAY PETERS | 26.93 | Refund | MS LAURA WAKELEY | 10.00 | Prize Winner |
| FRANCES RICHARDSON | 5.50 | Refund | MR RAY PETTY | 10.00 | Refund | MS LAURA WALSH | 3.95 | Refund |
| FRANCES RICHBURG | 5.00 | Prize Winner | MR RAY PICKETT | 10.00 | Prize Winner | MS LAURA WATSON | 5.00 | Prize Winner |
| FRANCES RICHEY | 2.00 | Refund | MR RAY POSS | 2.14 | Refund | MS LAURA WHITAKER | 5.00 | Prize Winner |
| FRANCES RIGGINS | 74.34 | Refund | MR RAY RAMBLER | 23.26 | Refund | MS LAURA WILSON | 2.00 | Refund |
| FRANCES RIGHI | 29.71 | Refund | MR RAY RASK | 2.00 | Refund | MS LAURA WITKOWSKI | 10.00 | Prize Winner |
| FRANCES RINEHART | 2.00 | Refund | MR RAY REED | 10.00 | Prize Winner | MS LAURA WOLDORF | 5.00 | Prize Winner |
| FRANCES ROBARGE | 133.69 | Refund | MR RAY RIDDICK | 15.00 | Refund | MS LAURA WRAY | 5.00 | Prize Winner |
| FRANCES ROBINSON | 23.46 | Refund | MR RAY RIGSBY | 19.99 | Refund | MS LAURA ZIBALESE | 5.00 | Prize Winner |
| FRANCES RORYNOWSKI | 5.25 | Refund | MR RAY ROBERTS | 5.00 | Prize Winner | MS LAURADENE MINNICK | 23.57 | Refund |
| FRANCES RUSSELL | 27.11 | Refund | MR RAY RODRIGUEZ | 5.00 | Prize Winner | MS LAURADIANE ARNOLD | 10.00 | Prize Winner |
| FRANCES RUSSO | 28.24 | Refund | MR RAY SALTER | 10.00 | Prize Winner | MS LAURAINE SMITH | 23.19 | Refund |
| FRANCES RYALS | 37.52 | Refund | MR RAY SANDERS | 5.00 | Prize Winner | MS LAURALYNNE GARCIA | 6.40 | Refund |
| FRANCES SANDERS | 79.56 | Refund | MR RAY SETTE | 10.00 | Prize Winner | MS LAURALYNNE MCCLOY | 5.00 | Prize Winner |
| FRANCES SANDIFER | 10.00 | Prize Winner | MR RAY SHEARER | 35.59 | Refund | MS LAURE BROWN | 10.00 | Prize Winner |
| FRANCES SAPP | 3.00 | Refund | MR RAY SHELLABARGER | 28.98 | Refund | MS LAUREE CHAMPAGNE | 1.00 | Refund |
| FRANCES SCARCELLA | 4.00 | Refund | MR RAY SHIRLING | 19.24 | Refund | MS LAUREEN MAGYARI | 1.00 | Refund |
| FRANCES SCATES | 5.71 | Refund | MR RAY SKEENS | 33.57 | Refund | MS LAUREEN NASCIMENTO | 1.05 | Refund |
| FRANCES SCHEID | 100.00 | Prize Winner | MR RAY SMALLS | 5.00 | Prize Winner | MS LAUREL BARTELS | 35.00 | Prize Winner |
| FRANCES SCHRODER | 5.66 | Refund | MR RAY SORRELL | 6.36 | Refund | MS LAUREL BRAKEFIELD | 5.00 | Prize Winner |
| FRANCES SCUTTI | 16.37 | Refund | MR RAY STABELL JR- | 20.00 | Prize Winner | MS LAUREL BROOKS | 5.00 | Prize Winner |
| FRANCES SEVERINO | 33.93 | Refund | MR RAY STJOHN | 4.00 | Refund | MS LAUREL BUSH | 5.00 | Prize Winner |
| FRANCES SEYMOUR | 3.50 | Refund | MR RAY SYLVIA | 4.71 | Refund | MS LAUREL CHURCHILL | 2.81 | Refund |
| FRANCES SHACKETT | 4.50 | Refund | MR RAY TERRELL | 20.00 | Refund | MS LAUREL DENNIS SMITH | 10.00 | Prize Winner |
| FRANCES SHAFFER | 27.00 | Refund | MR RAY TERUYA | 3.92 | Refund | MS LAUREL ECKERT | 15.00 | Prize Winner |
| FRANCES SHANER | 15.00 | Prize Winner | MR RAY THEIS | 37.32 | Refund | MS LAUREL FERGUSON | 4.55 | Refund |
| FRANCES SHEFKA | 3.07 | Refund | MR RAY THOMPSON | 5.00 | Prize Winner | MS LAUREL MATUS | 27.73 | Refund |
| FRANCES SHIVICK | 23.22 | Refund | MR RAY TIMMERMANS | 5.00 | Refund | MS LAUREL NEAL | 3.10 | Refund |
| FRANCES SIENIA | 2.85 | Refund | MR RAY TOWNS | 10.00 | Prize Winner | MS LAUREL RADY | 10.00 | Prize Winner |
| FRANCES SMITH | 12.94 | Refund | MR RAY VALLEY | 5.00 | Prize Winner | MS LAUREL SPEER | 10.00 | Prize Winner |
| FRANCES SMITH | 5.00 | Prize Winner | MR RAY VARELA | 10.00 | Prize Winner | MS LAUREM HUGGINS | 10.18 | Refund |
| FRANCES SNYDER | 2.00 | Refund | MR RAY VINES | 10.00 | Prize Winner | MS LAUREN ALVAREZ | 31.98 | Refund |
| FRANCES SOBON | 24.18 | Refund | MR RAY VLIET | 4.93 | Refund | MS LAUREN BARDGETT | 10.00 | Prize Winner |
| FRANCES SPAK | 6.99 | Refund | MR RAY WHITTEN | 1.07 | Refund | MS LAUREN BELBUSTI | 10.00 | Prize Winner |
| FRANCES SPEARS | 11.82 | Refund | MR RAY WILLIAMS | 90.22 | Refund | MS LAUREN BROOKS | 5.00 | Prize Winner |
| FRANCES SPEED | 10.00 | Prize Winner | MR RAY WILLIAMSON | 2.57 | Refund | MS LAUREN BURNS | 5.00 | Prize Winner |
| FRANCES STAFFORD | 18.63 | Refund | MR RAY WILSON | 10.00 | Prize Winner | MS LAUREN CONTE | 23.93 | Refund |
| FRANCES STANFORD | 28.44 | Refund | MR RAY WOLF | 76.54 | Refund | MS LAUREN COVINGTON | 25.00 | Prize Winner |
| FRANCES STEWART | 25.53 | Refund | MR RAY YAMAGUCHI | 10.00 | Refund | MS LAUREN CUPIT | 5.00 | Prize Winner |
| FRANCES STOCKDALE | 2.00 | Refund | MR RAY ZEPP | 5.00 | Prize Winner | MS LAUREN FERGUSON | 20.00 | Prize Winner |
| FRANCES STOERZER | 10.00 | Prize Winner | MR RAY ZIMMERMAN | 35.59 | Refund | MS LAUREN FRADELLA | 5.00 | Prize Winner |
| FRANCES STONE | 66.52 | Refund | MR RAYBURN WILLIAMS | 4.50 | Refund | MS LAUREN HAHN | 5.00 | Refund |
| FRANCES STRAUSS | 3.00 | Refund | MR RAYDEL DILL | 14.29 | Refund | MS LAUREN HOWARD | 18.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRANCES STRICKLAND | 25.33 | Refund |
| FRANCES SUTERA | 17.07 | Refund |
| FRANCES TAPLEY | 10.00 | Prize Winner |
| FRANCES TAYLOR | 60.44 | Refund |
| FRANCES THOMAS | 19.42 | Refund |
| FRANCES THOMPSON | 1.00 | Refund |
| FRANCES TOWNSLEY | 6.78 | Refund |
| FRANCES TREFT | 26.59 | Refund |
| FRANCES TUCKER | 116.45 | Refund |
| FRANCES V KROECKEL | 9.58 | Refund |
| FRANCES V SHEARIN | 20.44 | Refund |
| FRANCES VALDEZ | 2.00 | Refund |
| FRANCES VICK | 15.10 | Refund |
| FRANCES VIRMONTEZ | 85.54 | Refund |
| FRANCES VIX | 33.15 | Refund |
| FRANCES VOYLES | 2.00 | Refund |
| FRANCES W BOWEN | 10.00 | Prize Winner |
| FRANCES W BURKE | 19.47 | Refund |
| FRANCES W HEDRICK | 1.43 | Refund |
| FRANCES W MILLER | 5.26 | Refund |
| FRANCES WACHTER | 7.42 | Refund |
| FRANCES WADE | 25.97 | Refund |
| FRANCES WAGENER | 6.52 | Refund |
| FRANCES WARRELL | 3.06 | Refund |
| FRANCES WATKINS | 40.00 | Refund |
| FRANCES WEAVER | 30.72 | Refund |
| FRANCES WEBB | 5.00 | Prize Winner |
| FRANCES WEBER | 5.59 | Refund |
| FRANCES WELLS | 10.00 | Prize Winner |
| FRANCES WHITAKER | 53.89 | Refund |
| FRANCES WHITNER | 35.59 | Refund |
| FRANCES WILKINS | 1.00 | Refund |
| FRANCES WILLIAMS | 2.00 | Refund |
| FRANCES WILLIAMSON | 2.00 | Refund |
| FRANCES WILSON | 100.64 | Refund |
| FRANCES Y VAUGHAN | 21.57 | Refund |
| FRANCES YANKE | 6.44 | Refund |
| FRANCES YATES | 26.27 | Refund |
| FRANCES YELTROP | 10.00 | Prize Winner |
| FRANCES ZEPEDA | 200.00 | Refund |
| FRANCESCA E CZAJA | 28.86 | Refund |
| FRANCESCA F FANELLI | 2.00 | Refund |
| FRANCESCA LEGRAND | 11.45 | Refund |
| FRANCESCA TENEBRUSO | 1.59 | Refund |
| FRANCESCAH TARVIN | 2.88 | Refund |
| FRANCESCO MELANDRI | 13.00 | Refund |
| FRANCETTE MURRAY | 10.99 | Refund |
| FRANCHESCA SPICER | 1.06 | Refund |
| FRANCHESCIA CHRISTIAN | 23.52 | Refund |
| FRANCICA RICERA | 75.98 | Refund |
| FRANCICO LOPEZ | 18.68 | Refund |
| FRANCIE KENNEDY | 1.34 | Refund |
| FRANCIE MARTIN | 24.22 | Refund |
| FRANCIE MOORE | 10.00 | Prize Winner |
| FRANCIE ROLLINS | 2.50 | Refund |
| FRANCILIA JOSEPH | 2.68 | Refund |
| FRANCIN LUCERO BENNETT | 47.76 | Refund |
| FRANCIN RIVERS | 4.99 | Refund |
| FRANCINA NEMBHARD | 40.18 | Refund |
| Francina Norris | 2.00 | Refund |
| FRANCINA ZOLLO | 10.00 | Prize Winner |
| FRANCINE BELL | 26.53 | Refund |
| FRANCINE BLACKBURN | 10.00 | Prize Winner |
| FRANCINE BRAUSS | 5.00 | Prize Winner |
| FRANCINE CARLSON | 21.00 | Refund |
| FRANCINE DENISCO | 21.64 | Refund |
| FRANCINE FRIEL | 2.50 | Refund |
| FRANCINE GRIFFIN | 76.96 | Refund |
| FRANCINE HUDSON | 22.69 | Refund |
| FRANCINE JACKSON | 1.09 | Refund |
| FRANCINE KEHN | 2.70 | Refund |
| FRANCINE M SANDS | 10.00 | Prize Winner |
| FRANCINE MOSS | 79.26 | Refund |
| FRANCINE PACE | 10.54 | Refund |
| FRANCINE PATTON | 5.00 | Prize Winner |
| FRANCINE POCIUS | 2.00 | Refund |
| FRANCINE PRADALIER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RAYDEN PARKER | 41.97 | Refund |
| MR RAYFIELD GAMBLE | 37.30 | Refund |
| MR RAYFIELD TURNER | 50.53 | Refund |
| MR RAYFORD LEWIS | 5.00 | Prize Winner |
| MR RAYMON T TRUJILLO | 2.00 | Refund |
| MR RAYMOND A COSTELLO | 40.56 | Refund |
| MR RAYMOND ACOSTA | 5.00 | Prize Winner |
| MR RAYMOND ADAMSON | 5.00 | Prize Winner |
| MR RAYMOND ADAY JR- | 5.00 | Prize Winner |
| MR RAYMOND ALT | 2.00 | Refund |
| MR RAYMOND ANDERSON | 10.00 | Prize Winner |
| MR RAYMOND ANDERSON | 5.00 | Prize Winner |
| MR RAYMOND ANDREWS | 5.00 | Prize Winner |
| MR RAYMOND ARGABRIGHT | 29.90 | Refund |
| MR RAYMOND ARMENTA | 15.00 | Refund |
| MR RAYMOND ATKINSON | 4.00 | Refund |
| MR RAYMOND B ANDREWS | 5.00 | Prize Winner |
| MR RAYMOND BAIRD | 5.00 | Prize Winner |
| MR RAYMOND BALLEW | 10.00 | Prize Winner |
| MR RAYMOND BARFIELD | 2.00 | Refund |
| MR RAYMOND BARKER | 5.00 | Prize Winner |
| MR RAYMOND BARRETT | 1.18 | Refund |
| MR RAYMOND BARTHELEMY | 36.27 | Refund |
| MR RAYMOND BATISTE | 39.33 | Refund |
| MR RAYMOND BECKLER | 10.00 | Prize Winner |
| MR RAYMOND BELL | 56.47 | Refund |
| MR RAYMOND BELMER | 25.86 | Refund |
| MR RAYMOND BENNETT | 10.00 | Prize Winner |
| MR RAYMOND BERGDORF | 2.00 | Refund |
| MR RAYMOND BISSON | 23.43 | Refund |
| MR RAYMOND BLODGETT | 1.06 | Refund |
| MR RAYMOND BOULANGER | 2.00 | Refund |
| MR RAYMOND BOULAY | 5.00 | Prize Winner |
| MR RAYMOND BOYD | 5.00 | Prize Winner |
| MR RAYMOND BRACKNELL | 2.00 | Refund |
| MR RAYMOND BRANSON | 22.57 | Refund |
| MR RAYMOND BRASSARD | 112.90 | Refund |
| MR RAYMOND BRICKNER | 5.00 | Prize Winner |
| MR RAYMOND BRUDKA | 28.00 | Refund |
| MR RAYMOND BRUNKOW | 5.00 | Prize Winner |
| MR RAYMOND BUTLER | 24.42 | Refund |
| MR RAYMOND BUTLER | 5.00 | Prize Winner |
| MR RAYMOND BYRD JR- | 10.00 | Prize Winner |
| MR RAYMOND C HERNDON | 5.00 | Prize Winner |
| MR RAYMOND C JONES | 6.00 | Refund |
| MR RAYMOND CABALLERO | 15.88 | Refund |
| MR RAYMOND CAPES | 5.00 | Prize Winner |
| MR RAYMOND CASE | 27.01 | Refund |
| MR RAYMOND CAVAZOS | 5.00 | Prize Winner |
| MR RAYMOND CHAN | 15.00 | Prize Winner |
| MR RAYMOND CHERRY | 2.00 | Refund |
| MR RAYMOND CLARK | 19.99 | Refund |
| MR RAYMOND CLARK | 10.00 | Prize Winner |
| MR RAYMOND COEN | 1.00 | Refund |
| MR RAYMOND COOK | 5.00 | Prize Winner |
| MR RAYMOND COONS | 5.00 | Prize Winner |
| MR RAYMOND COULOMBE | 53.00 | Refund |
| MR RAYMOND CRAWFORD | 10.00 | Prize Winner |
| MR RAYMOND CRIPPS | 5.00 | Prize Winner |
| MR RAYMOND CUSTEAU | 15.00 | Prize Winner |
| MR RAYMOND DAVENPORT | 3.71 | Refund |
| MR RAYMOND DAVIS | 1.08 | Refund |
| MR RAYMOND DAVIS | 10.00 | Prize Winner |
| MR RAYMOND DELOZIER | 6.00 | Refund |
| MR RAYMOND DEMELLO | 5.00 | Prize Winner |
| MR RAYMOND DENSON | 23.10 | Refund |
| MR RAYMOND DEVEAU | 6.07 | Refund |
| MR RAYMOND DONGON | 10.00 | Prize Winner |
| MR RAYMOND DUDASH | 17.29 | Refund |
| MR RAYMOND DUDZINSKI | 5.00 | Prize Winner |
| MR RAYMOND E CORTI | 211.72 | Refund |
| MR RAYMOND E REED | 2.00 | Refund |
| MR RAYMOND E SWEEDEN | 2.00 | Refund |
| MR RAYMOND EASTERLING | 5.00 | Prize Winner |
| MR RAYMOND EDMONDS | 3.67 | Refund |
| MR RAYMOND ELMORE | 5.00 | Prize Winner |
| MR RAYMOND ERPELDING | 36.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LAUREN K HAAG | 6.00 | Refund |
| MS LAUREN KIKUCHI | 5.00 | Refund |
| MS LAUREN KUKISH | 5.00 | Refund |
| MS LAUREN ROBERTS | 5.00 | Prize Winner |
| MS LAUREN SORKIN | 3.00 | Refund |
| MS LAUREN STUKALIN | 60.27 | Refund |
| MS LAUREN TANNER | 15.00 | Prize Winner |
| MS LAUREN TANNER | 10.00 | Prize Winner |
| Ms Lauren Williams | 35.99 | Refund |
| MS LAUREN WITTIG | 2.50 | Refund |
| MS LAURENA HILLMAN | 5.00 | Prize Winner |
| MS LAURENCE MCVAY | 1.07 | Refund |
| MS LAURENE TULBERT | 10.00 | Prize Winner |
| MS LAURENTE JEAN | 5.32 | Refund |
| MS LAURETTA ENOCHS | 1.00 | Refund |
| MS LAURETTE GOFORTH | 5.00 | Prize Winner |
| MS LAURI ANNONI | 17.12 | Refund |
| MS LAURI MCCLURE | 15.00 | Prize Winner |
| MS LAURI ROBINSONRUSH | 10.00 | Prize Winner |
| MS LAURI WITTENSTROM | 5.23 | Refund |
| MS LAURICE YARN | 6.00 | Refund |
| MS LAURIDA ADAMS | 10.00 | Refund |
| MS LAURIE A BLAKESLEE | 1.42 | Refund |
| MS LAURIE A DAVIS | 21.76 | Refund |
| MS LAURIE A FOURNIER | 46.56 | Refund |
| MS LAURIE A LEONARD | 5.00 | Prize Winner |
| MS LAURIE APGAR | 1.98 | Refund |
| MS LAURIE ARMISTEAD | 5.00 | Prize Winner |
| MS LAURIE ATCHISON | 27.95 | Refund |
| MS LAURIE BAKER | 35.51 | Refund |
| MS LAURIE BANTA | 50.00 | Refund |
| MS LAURIE BESSETTE | 1.07 | Refund |
| MS LAURIE BISCHOFF | 5.00 | Prize Winner |
| MS LAURIE BLACKWELL | 10.00 | Prize Winner |
| MS LAURIE BOLTON | 10.00 | Refund |
| MS LAURIE BOOTH | 5.00 | Prize Winner |
| MS LAURIE BOQUET | 15.00 | Prize Winner |
| MS LAURIE BRADLEY | 10.00 | Prize Winner |
| MS LAURIE BUTLER | 10.00 | Prize Winner |
| MS LAURIE CARLUCCI | 10.00 | Prize Winner |
| MS LAURIE CERVINI | 10.00 | Refund |
| MS LAURIE COCHRAN | 1.00 | Refund |
| MS LAURIE DANIELS | 123.86 | Refund |
| MS LAURIE DIEHL | 20.00 | Prize Winner |
| MS LAURIE DRAKE | 5.00 | Prize Winner |
| MS LAURIE DUNAGAN | 5.00 | Prize Winner |
| MS LAURIE ELD | 1.08 | Refund |
| MS LAURIE ERIACHO | 10.00 | Prize Winner |
| MS LAURIE FILLO | 21.49 | Refund |
| MS LAURIE FISHER | 17.84 | Refund |
| MS LAURIE FRAZER | 10.00 | Prize Winner |
| MS LAURIE GUNN | 5.00 | Refund |
| MS LAURIE HAMMER | 27.35 | Refund |
| MS LAURIE HATTIS | 5.00 | Prize Winner |
| MS LAURIE HAYNES | 22.80 | Refund |
| MS LAURIE HERRMANN | 5.00 | Refund |
| MS LAURIE HETLAND | 10.00 | Prize Winner |
| MS LAURIE HILL | 5.00 | Prize Winner |
| MS LAURIE HOLLEY | 22.81 | Refund |
| MS LAURIE HORGAN | 5.00 | Prize Winner |
| MS LAURIE IPAR | 11.08 | Refund |
| MS LAURIE J BOYCE | 18.64 | Refund |
| MS LAURIE JANKOWSKI | 5.00 | Prize Winner |
| MS LAURIE JENZER | 5.00 | Refund |
| MS LAURIE KARZON | 5.00 | Prize Winner |
| MS LAURIE KENNY | 3.11 | Refund |
| MS LAURIE KESNER | 24.98 | Refund |
| MS LAURIE KINSELLA | 5.33 | Refund |
| MS LAURIE KOEHLER | 95.00 | Refund |
| MS LAURIE L STAFFELD | 10.00 | Refund |
| MS LAURIE LAGUARDIA | 5.00 | Refund |
| MS LAURIE LIEDEKER | 30.18 | Refund |
| MS LAURIE LLOYD | 2.00 | Refund |
| MS LAURIE LOCKHART | 5.00 | Prize Winner |
| MS LAURIE LOUDEN | 2.50 | Refund |
| MS LAURIE MACDONELL | 5.00 | Prize Winner |
| MS LAURIE MARKOFF | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRANCINE RATHERS | 3.00 | Refund |
| FRANCINE SCHUT | 61.06 | Refund |
| FRANCINE SMITH | 44.42 | Refund |
| FRANCINE SONA | 2.00 | Refund |
| FRANCINE TYAHLA | 21.18 | Refund |
| FRANCINE W BROWN | 6.42 | Refund |
| FRANCIS A FAAS | 10.00 | Prize Winner |
| FRANCIS A JANNI | 1.00 | Refund |
| FRANCIS A VOLT | 69.38 | Refund |
| FRANCIS AMOROSNO | 10.00 | Prize Winner |
| FRANCIS ARMSTRONG | 367.62 | Refund |
| FRANCIS AUSDEMORE | 4.00 | Refund |
| FRANCIS BAILEY | 6.03 | Refund |
| FRANCIS BAKER | 27.76 | Refund |
| FRANCIS BARCLAY | 10.00 | Prize Winner |
| FRANCIS BASSETT | 1.08 | Refund |
| FRANCIS BOWERS | 5.00 | Prize Winner |
| FRANCIS BRINK | 5.00 | Prize Winner |
| FRANCIS BROOMALL | 14.66 | Refund |
| FRANCIS CARNE | 22.50 | Refund |
| FRANCIS CHIASSEN | 3.15 | Refund |
| FRANCIS CLARK | 3.00 | Refund |
| FRANCIS COAN | 5.72 | Refund |
| FRANCIS COLSON | 14.61 | Refund |
| FRANCIS CUMMINGS | 10.00 | Prize Winner |
| FRANCIS D FOSTER | 2.00 | Refund |
| FRANCIS D YEATMAN | 2.00 | Refund |
| FRANCIS DALESIO | 1.02 | Refund |
| FRANCIS DAVIS JR | 10.00 | Prize Winner |
| FRANCIS DICKERSON | 20.00 | Refund |
| FRANCIS DOMINGO | 9.57 | Refund |
| FRANCIS DONALDSON | 10.00 | Prize Winner |
| FRANCIS FARLEY | 5.26 | Refund |
| FRANCIS FERGER | 1.00 | Refund |
| FRANCIS FILLIBEN | 16.94 | Refund |
| FRANCIS G DIFALCO | 79.45 | Refund |
| FRANCIS G SCHUTZ | 3.00 | Refund |
| FRANCIS GIBBONS | 10.00 | Refund |
| FRANCIS H MITRO | 119.41 | Refund |
| FRANCIS HAMILTON | 1.08 | Refund |
| FRANCIS J AGNES | 28.12 | Refund |
| FRANCIS J CRUMETY | 7.99 | Refund |
| FRANCIS J KNUFFKE | 73.51 | Refund |
| FRANCIS J MCCANN | 10.00 | Prize Winner |
| FRANCIS J RUDY | 4.53 | Refund |
| FRANCIS JENKINS | 5.00 | Prize Winner |
| FRANCIS JOHNS | 30.22 | Refund |
| FRANCIS JOHNSTON | 10.00 | Prize Winner |
| FRANCIS JONES | 28.00 | Refund |
| FRANCIS KLUZINSKI | 8.34 | Refund |
| FRANCIS KOFROTH | 5.00 | Prize Winner |
| FRANCIS KUHLE | 2.00 | Refund |
| FRANCIS L ARNONE | 1.07 | Refund |
| FRANCIS L DILLIBER | 2.10 | Refund |
| FRANCIS L METTNER | 2.00 | Refund |
| FRANCIS L MORRISON | 11.20 | Refund |
| FRANCIS L WALICKI | 2.50 | Refund |
| FRANCIS L WALSH | 2.00 | Refund |
| FRANCIS LAWRENCE | 10.00 | Prize Winner |
| FRANCIS LEWIS | 60.00 | Refund |
| FRANCIS M GLYNN | 10.00 | Prize Winner |
| FRANCIS M GRAHAM | 5.00 | Prize Winner |
| FRANCIS M GUTHRIE | 25.70 | Refund |
| FRANCIS M HICKMAN | 1.00 | Refund |
| FRANCIS MCCAMBRIDGE | 200.00 | Refund |
| FRANCIS MCCARREN | 18.00 | Refund |
| FRANCIS MCLANE | 3.18 | Refund |
| FRANCIS MCLAUGHLIN SR | 27.94 | Refund |
| FRANCIS MUMFORD | 10.00 | Prize Winner |
| FRANCIS MURPHY | 22.91 | Refund |
| FRANCIS N MURASKI | 2.50 | Refund |
| FRANCIS NESMITH | 6.42 | Refund |
| FRANCIS NEVES | 28.61 | Refund |
| FRANCIS OLIVEIRA | 30.19 | Refund |
| FRANCIS P LADEK | 24.99 | Refund |
| FRANCIS P RUFFLEY | 3.00 | Refund |
| FRANCIS PINZONE | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RAYMOND FAIRCHILD | 61.90 | Refund |
| MR RAYMOND FALLA | 100.00 | Prize Winner |
| MR RAYMOND FEARHEILEY | 33.99 | Refund |
| MR RAYMOND FERNANDEZ | 15.00 | Prize Winner |
| MR RAYMOND FERREIRA | 5.00 | Refund |
| MR RAYMOND FIGUEROA | 4.00 | Refund |
| MR RAYMOND FLEISSNER | 10.00 | Refund |
| MR RAYMOND FLETCHER | 5.00 | Refund |
| MR RAYMOND FLOWERS | 5.00 | Refund |
| MR RAYMOND FOSTER JR | 12.98 | Refund |
| MR RAYMOND FRANKLIN | 10.00 | Refund |
| MR RAYMOND FREESWICK | 15.00 | Refund |
| MR RAYMOND FRIZZELL | 3.00 | Refund |
| MR RAYMOND FUHRER | 102.00 | Refund |
| MR RAYMOND GARCIA | 5.99 | Refund |
| MR RAYMOND GARCIA | 84.00 | Refund |
| MR RAYMOND GARCIA | 20.00 | Prize Winner |
| MR RAYMOND GERADS | 10.00 | Prize Winner |
| MR RAYMOND GERMAN | 44.76 | Refund |
| MR RAYMOND GHRIST | 27.04 | Refund |
| MR RAYMOND GIBSON | 5.00 | Prize Winner |
| MR RAYMOND GIERSCH | 32.98 | Refund |
| MR RAYMOND GODMAN | 3.50 | Refund |
| MR RAYMOND GONZALES | 5.00 | Refund |
| MR RAYMOND GONZALES JR | 5.00 | Refund |
| MR RAYMOND GOODRICH | 10.00 | Prize Winner |
| MR RAYMOND GRAY | 5.00 | Refund |
| MR RAYMOND GREEN | 10.00 | Prize Winner |
| MR RAYMOND GRILLMEIER | 21.04 | Refund |
| MR RAYMOND GURULE | 2.00 | Refund |
| MR RAYMOND GUTTMANN | 5.00 | Refund |
| MR RAYMOND GUYETTE | 15.00 | Refund |
| MR RAYMOND H VEIK | 10.00 | Prize Winner |
| MR RAYMOND H VICK | 28.78 | Refund |
| MR RAYMOND HAMILTON | 1.00 | Refund |
| MR RAYMOND HARRIS | 6.07 | Refund |
| MR RAYMOND HARTER | 20.00 | Prize Winner |
| MR RAYMOND HARTLINE | 32.16 | Refund |
| MR RAYMOND HAZLETT | 15.28 | Refund |
| MR RAYMOND HERBERT | 13.50 | Refund |
| MR RAYMOND HESS | 5.00 | Prize Winner |
| MR RAYMOND HESTER | 10.00 | Prize Winner |
| MR RAYMOND HINTHORN | 85.04 | Refund |
| MR RAYMOND HIX | 10.00 | Refund |
| MR RAYMOND HOCK | 17.02 | Refund |
| MR RAYMOND HODGKINS | 5.00 | Refund |
| MR RAYMOND HOFFMAN | 5.00 | Refund |
| MR RAYMOND HOLLOCK | 50.00 | Refund |
| MR RAYMOND HOLMES | 5.00 | Refund |
| MR RAYMOND HOLSHUE | 5.90 | Refund |
| MR RAYMOND HOPE | 5.26 | Refund |
| MR RAYMOND HOVERMAN | 36.21 | Refund |
| MR RAYMOND HUDGINS | 10.00 | Prize Winner |
| MR RAYMOND HUGHES | 10.00 | Prize Winner |
| MR RAYMOND HULAMA | 107.59 | Refund |
| MR RAYMOND HUNTER | 25.00 | Prize Winner |
| MR RAYMOND INGRAM | 21.89 | Refund |
| MR RAYMOND IRELAND | 15.39 | Refund |
| MR RAYMOND J LAWRENCE JR | 10.00 | Prize Winner |
| MR RAYMOND J ROSSI | 9.90 | Refund |
| MR RAYMOND JACK | 1.00 | Refund |
| MR RAYMOND JACKSON | 2.50 | Refund |
| MR RAYMOND JACKSON | 1.07 | Refund |
| MR RAYMOND JARDINE | 5.00 | Refund |
| MR RAYMOND JAUFRE | 5.00 | Refund |
| MR RAYMOND JEFFERSON | 10.00 | Refund |
| MR RAYMOND JELUS | 2.00 | Refund |
| MR RAYMOND JENKINS | 5.00 | Refund |
| MR RAYMOND JERVES | 5.00 | Refund |
| MR RAYMOND JEWELL | 10.00 | Refund |
| MR RAYMOND JOHNS | 4.11 | Refund |
| MR RAYMOND JOHNSON | 25.00 | Prize Winner |
| MR RAYMOND JONES | 2.00 | Refund |
| MR RAYMOND JONES | 10.00 | Prize Winner |
| MR RAYMOND JOSEPHSON | 42.54 | Refund |
| MR RAYMOND KARNAZ | 14.86 | Refund |
| MR RAYMOND KENNA | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LAURIE MASSEY | 10.00 | Prize Winner |
| MS LAURIE MCDANIEL | 10.00 | Prize Winner |
| MS LAURIE MCELROY | 43.36 | Refund |
| MS LAURIE MCGRAW | 42.90 | Refund |
| MS LAURIE MCLANE | 3.19 | Refund |
| MS LAURIE MELTON | 5.00 | Prize Winner |
| MS LAURIE MILEY | 22.24 | Refund |
| MS LAURIE MORRISON | 10.00 | Prize Winner |
| MS LAURIE NETTERSTROM | 3.00 | Refund |
| MS LAURIE PERRY | 5.00 | Prize Winner |
| MS LAURIE PIERCE | 5.00 | Prize Winner |
| MS LAURIE PISULA | 2.00 | Refund |
| MS LAURIE PRINGLE | 48.77 | Refund |
| MS LAURIE PUTNAM | 6.07 | Refund |
| MS LAURIE QUATTROCCHI | 9.00 | Refund |
| MS LAURIE RADNEY | 5.00 | Prize Winner |
| MS LAURIE RAKOWSKI | 23.74 | Refund |
| MS LAURIE REAHARD | 100.00 | Prize Winner |
| MS LAURIE REDMAN | 20.00 | Refund |
| MS LAURIE ROBERTSON | 5.00 | Prize Winner |
| MS LAURIE ROCHE | 304.25 | Refund |
| MS LAURIE SIMPSON | 55.00 | Prize Winner |
| MS LAURIE SUPRISE | 10.00 | Refund |
| MS LAURIE WARE | 15.00 | Prize Winner |
| MS LAURIE WARE | 5.00 | Refund |
| MS LAURIE WILKE | 5.00 | Prize Winner |
| MS LAURIE WILLIAMS | 23.26 | Refund |
| MS LAURIE WILLIAMS | 19.67 | Refund |
| MS LAURIE WILSON | 10.00 | Prize Winner |
| MS LAURIE WRIGHT | 5.00 | Prize Winner |
| MS LAURIE WYCKOFF | 5.00 | Prize Winner |
| MS LAURIN OHARE | 2.00 | Refund |
| MS LAURINA ROSSIGNOL | 23.33 | Refund |
| MS LAURINE BURKE | 8.40 | Refund |
| MS LAURYN BALLARD | 5.00 | Prize Winner |
| MS LAURYN BLACK | 5.00 | Prize Winner |
| MS LAVADA MILLER | 5.00 | Prize Winner |
| MS LAVADA STILLWELL | 2.18 | Refund |
| Ms Lavada Terrell | 17.14 | Refund |
| MS LAVEDA GASTINEAU | 12.30 | Refund |
| MS LAVELLA MILLER | 193.11 | Refund |
| MS LAVELLE REED | 1.00 | Refund |
| MS LAVENIA ANDERSON | 1.08 | Refund |
| MS LAVENIA MILLER | 4.28 | Refund |
| MS LAVENTRICE BAREFIELD | 5.00 | Prize Winner |
| MS LAVERDA J LUEDTKE | 1.20 | Refund |
| MS LAVERN BAUER | 49.43 | Refund |
| MS LAVERNA CASEBEER | 9.36 | Refund |
| MS LAVERNA CASS | 5.00 | Prize Winner |
| MS LAVERNE A CHINN | 24.00 | Refund |
| MS LAVERNE ADAIR | 6.04 | Refund |
| MS LAVERNE BARELA | 10.00 | Prize Winner |
| MS LAVERNE BELL | 5.00 | Prize Winner |
| MS LAVERNE DILLON | 5.00 | Prize Winner |
| MS LAVERNE HARRIS | 5.00 | Prize Winner |
| MS LAVERNE HINTON | 4.15 | Refund |
| MS LAVERNE HODGES | 21.34 | Refund |
| MS LAVERNE HORTON | 28.07 | Refund |
| MS LAVERNE JONES | 6.99 | Refund |
| MS LAVERNE M JONES | 5.00 | Prize Winner |
| MS LAVERNE MITCHELL | 10.00 | Prize Winner |
| MS LAVERNE N STOKES | 14.93 | Refund |
| MS LAVERNE REESE | 50.00 | Refund |
| MS LAVERNE SOWERS | 5.00 | Prize Winner |
| MS LAVERNE THOMAS | 10.00 | Prize Winner |
| MS LAVERNE TRIBBLE | 15.00 | Prize Winner |
| MS LAVERNE WASHINGTON | 5.00 | Prize Winner |
| MS LAVERNE WASHINGTON | 10.00 | Prize Winner |
| MS LAVERNE WESTPHAL | 11.05 | Refund |
| MS LAVERNE WHITMILL | 10.00 | Prize Winner |
| MS LAVERNE YANEZ | 6.94 | Refund |
| MS LAVESTA THOMAS | 35.51 | Refund |
| MS LAVETA D HACK | 10.00 | Prize Winner |
| MS LAVETA F FRANKLIN | 5.00 | Prize Winner |
| MS LAVICA HILL | 100.00 | Refund |
| MS LAVIN QUINN | 7.06 | Refund |
| MS LAVINIA RAMPINO | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRANCIS R MCKINNEY | 5.50 | Refund |
| FRANCIS ROBERTS | 3.00 | Refund |
| FRANCIS SCALF | 31.98 | Refund |
| FRANCIS SUNSERI | 12.72 | Refund |
| FRANCIS SWAIN | 2.05 | Refund |
| FRANCIS T WLEH | 29.94 | Refund |
| FRANCIS TAVAREZ | 19.95 | Refund |
| FRANCIS TORSIELLO | 1.07 | Refund |
| FRANCIS TULLIUS | 5.00 | Prize Winner |
| FRANCIS VANCLEAVE | 1.00 | Refund |
| FRANCIS VILLALPANDO | 5.00 | Prize Winner |
| FRANCIS VIRGINIA | 205.87 | Refund |
| FRANCIS W FRENIER | 51.26 | Refund |
| FRANCIS W TWITTY | 26.70 | Refund |
| FRANCIS WERDER | 17.09 | Refund |
| FRANCIS WILCOCKS | 10.00 | Prize Winner |
| FRANCIS WINSOR | 1.08 | Refund |
| FRANCIS XAVIER | 101.07 | Refund |
| FRANCISCA AVALOS | 21.44 | Refund |
| FRANCISCA BEND | 18.55 | Refund |
| FRANCISCA FLORES | 3.00 | Refund |
| FRANCISCA HOGAN | 7.53 | Refund |
| FRANCISCA HUBLI | 32.51 | Refund |
| FRANCISCA MOJICA | 2.50 | Refund |
| FRANCISCA MONTES | 20.22 | Refund |
| FRANCISCA MUNIZ | 4.39 | Refund |
| FRANCISCA OJEDA | 18.20 | Refund |
| FRANCISCA ORTIZ | 25.66 | Refund |
| FRANCISCA REYES | 2.00 | Refund |
| FRANCISCA RIVERA | 1.01 | Refund |
| FRANCISCA ROSA | 27.14 | Refund |
| FRANCISCO BALICAO | 4.50 | Refund |
| FRANCISCO BENAVENTE | 1.08 | Refund |
| FRANCISCO C SARINAN | 5.00 | Prize Winner |
| FRANCISCO CAMACHO | 5.00 | Prize Winner |
| FRANCISCO CARDENAS | 10.00 | Refund |
| FRANCISCO CARMONA | 25.00 | Prize Winner |
| FRANCISCO CORTEZ | 4.12 | Refund |
| FRANCISCO D LAROSAA | 22.66 | Refund |
| FRANCISCO GRILLASCA | 2.00 | Refund |
| FRANCISCO IBARRA | 2.00 | Refund |
| FRANCISCO J ALVAREZ | 5.00 | Prize Winner |
| FRANCISCO J CANO | 10.00 | Prize Winner |
| FRANCISCO L PAIZ | 21.85 | Refund |
| FRANCISCO LEOS | 17.14 | Refund |
| FRANCISCO MARTINEZ | 25.73 | Refund |
| FRANCISCO ORTIZ | 32.65 | Refund |
| FRANCISCO P UNCIANO | 5.20 | Refund |
| FRANCISCUS WELMAN | 22.71 | Refund |
| FRANCO MORANTES | 10.00 | Prize Winner |
| FRANCO S MIMOSE | 36.27 | Refund |
| FRANCOISE LECLERC | 31.91 | Refund |
| FRANCSICO CASTRO | 21.52 | Refund |
| FRANCY K BRENENSTAHL | 19.62 | Refund |
| FRANCYNE MORSE | 29.97 | Refund |
| FRANIE M DORITY | 40.30 | Refund |
| FRANK A BARRAGAN | 46.89 | Refund |
| FRANK A CONDON | 1.00 | Refund |
| FRANK A DICKERSON | 1.46 | Refund |
| FRANK A HECHIMOVICH | 1.05 | Refund |
| FRANK A MAJCEN | 10.00 | Prize Winner |
| FRANK A MAJEEN | 1.07 | Refund |
| FRANK A MARE | 72.56 | Refund |
| FRANK A SEWARD | 242.49 | Refund |
| FRANK A VALENZANO | 3.00 | Refund |
| FRANK A WILLIAMS | 17.74 | Refund |
| FRANK A WILLIAMS | 17.45 | Refund |
| FRANK A WILSON | 4.00 | Refund |
| FRANK ABI | 5.00 | Prize Winner |
| FRANK ADAMS | 1.54 | Refund |
| FRANK ALTIERI JR | 30.74 | Refund |
| FRANK B TIRRE | 17.98 | Refund |
| FRANK B WODZISZ | 25.26 | Refund |
| FRANK BARRON | 28.06 | Refund |
| FRANK BATES | 2.00 | Refund |
| FRANK BLANCH | 29.24 | Refund |
| FRANK BLANKENSHIP | 25.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RAYMOND KENNEDY | 2.50 | Refund |
| MR RAYMOND KILLIAN | 6.00 | Refund |
| MR RAYMOND KIRSHAK | 32.80 | Refund |
| MR RAYMOND KRAEMER | 17.02 | Refund |
| MR RAYMOND KRAMER | 5.00 | Prize Winner |
| MR RAYMOND KREMSKY | 15.00 | Prize Winner |
| MR RAYMOND L BISHOP | 12.42 | Refund |
| MR RAYMOND L FLASHER | 2.00 | Refund |
| MR RAYMOND L HEDGER | 2.00 | Refund |
| MR RAYMOND LAMB | 10.00 | Prize Winner |
| MR RAYMOND LANE | 7.99 | Refund |
| MR RAYMOND LANG | 17.10 | Refund |
| MR RAYMOND LANGMYER | 5.00 | Prize Winner |
| MR RAYMOND LAROCHELLE | 3.00 | Refund |
| MR RAYMOND LAURIN | 33.40 | Refund |
| MR RAYMOND LAW | 12.00 | Refund |
| Mr Raymond Lawrence | 48.34 | Refund |
| MR RAYMOND LEASURE | 6.05 | Refund |
| MR RAYMOND LEBLANC | 5.00 | Prize Winner |
| MR RAYMOND LEEBRICK | 39.66 | Refund |
| MR RAYMOND LEMIEUX | 10.00 | Prize Winner |
| MR RAYMOND LEMIEUX | 15.00 | Prize Winner |
| MR RAYMOND LEOPOLDO | 3.00 | Refund |
| MR RAYMOND LESAK | 2.00 | Refund |
| MR RAYMOND LEVERETTE | 52.54 | Refund |
| MR RAYMOND LEVESQUE | 5.00 | Prize Winner |
| MR RAYMOND LEWIS | 46.12 | Refund |
| MR RAYMOND LOOMAN | 70.34 | Refund |
| MR RAYMOND LOPEZ | 2.00 | Refund |
| MR RAYMOND LOWERY | 4.36 | Refund |
| MR RAYMOND LUCAS | 31.44 | Refund |
| MR RAYMOND LUDWIG | 12.16 | Refund |
| MR RAYMOND LUMPKIN | 15.00 | Prize Winner |
| MR RAYMOND MADEWELL | 5.00 | Prize Winner |
| MR RAYMOND MAGNUSSEN | 2.07 | Refund |
| MR RAYMOND MAJESKI | 3.00 | Refund |
| MR RAYMOND MAKAR | 23.80 | Refund |
| MR RAYMOND MALONEY | 69.16 | Refund |
| MR RAYMOND MANGINELL | 3.00 | Refund |
| MR RAYMOND MANNING | 8.00 | Refund |
| MR RAYMOND MARTIN | 4.94 | Refund |
| MR RAYMOND MARTINEZ | 15.00 | Prize Winner |
| MR RAYMOND MARTINEZ | 5.00 | Prize Winner |
| MR RAYMOND MATHIEU | 27.94 | Refund |
| MR RAYMOND MCBRIDE | 23.94 | Refund |
| MR RAYMOND MCCORD | 5.31 | Refund |
| MR RAYMOND MCGEE | 5.00 | Prize Winner |
| MR RAYMOND MCGURK | 5.00 | Prize Winner |
| MR RAYMOND MCMAINS | 5.00 | Prize Winner |
| MR RAYMOND MCNEAL | 13.68 | Refund |
| MR RAYMOND MEISSNER | 45.82 | Refund |
| MR RAYMOND MITCHELL | 10.00 | Prize Winner |
| MR RAYMOND MOE | 10.00 | Prize Winner |
| MR RAYMOND MOLTZ | 5.00 | Refund |
| MR RAYMOND MONTANO | 5.00 | Refund |
| MR RAYMOND MOORE | 5.00 | Refund |
| MR RAYMOND MORGAN | 5.00 | Refund |
| MR RAYMOND MORGAN | 5.00 | Prize Winner |
| MR RAYMOND MROZLA | 5.00 | Prize Winner |
| MR RAYMOND MURRAY | 3.00 | Refund |
| MR RAYMOND NARDI | 1.70 | Refund |
| MR RAYMOND NAVAROLI | 12.64 | Refund |
| MR RAYMOND NEAL | 77.71 | Refund |
| MR RAYMOND NELSON | 5.00 | Prize Winner |
| MR RAYMOND NEWELL | 5.00 | Refund |
| MR RAYMOND NEWSTROM | 5.00 | Prize Winner |
| MR RAYMOND NICHOLS | 5.00 | Prize Winner |
| MR RAYMOND NICKELL | 10.00 | Prize Winner |
| MR RAYMOND NORSWORTHY | 2.95 | Refund |
| MR RAYMOND NOWAK | 38.29 | Refund |
| MR RAYMOND NUTTLE | 5.00 | Refund |
| MR RAYMOND OBENG | 99.27 | Refund |
| MR RAYMOND ODELL BROWN | 5.00 | Prize Winner |
| MR RAYMOND ONEAL | 2.50 | Refund |
| MR RAYMOND OSANYA | 5.00 | Refund |
| MR RAYMOND PAGE | 15.00 | Prize Winner |
| MR RAYMOND PARKIN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LAVITA BOOKER | 15.00 | Prize Winner |
| MS LAVITA THOMAS | 10.00 | Refund |
| MS LAVITA WILLIAMS | 1.00 | Refund |
| MS LAVON HODGSON | 10.00 | Refund |
| MS LAVONDA FRENCH | 1.03 | Refund |
| MS LAVONDA HEAD | 10.00 | Refund |
| MS LAVONDA JACKSON | 1.07 | Refund |
| MS LAVONNE A RETZLAFF | 16.70 | Refund |
| MS LAVONNE CONRAD | 5.00 | Prize Winner |
| MS LAVONNE DEUCHAR | 5.00 | Prize Winner |
| MS LAVONNE FISHER | 4.00 | Refund |
| MS LAVONNE LONG | 5.00 | Prize Winner |
| MS LAVONNE PUNZEL | 2.00 | Refund |
| MS LAVONNE SEWELL | 15.04 | Refund |
| MS LAVONNE VAUGHN | 3.00 | Refund |
| MS LAWANA CANNON | 16.00 | Refund |
| MS LAWANA GILFORD | 5.00 | Prize Winner |
| MS LAWANDA ANDERSON | 10.00 | Prize Winner |
| MS LAWANDA BARNES | 2.00 | Refund |
| MS LAWANDA COURTNEY | 5.00 | Prize Winner |
| MS LAWANDA DUGGER | 3.28 | Refund |
| MS LAWANDA MUSIC | 10.00 | Prize Winner |
| MS LAWANDA SMITH | 10.00 | Prize Winner |
| MS LAXMI DEV | 10.00 | Prize Winner |
| MS LAYANA BRYANT | 10.00 | Prize Winner |
| MS LAYJAH TILAKDHARI | 35.00 | Prize Winner |
| MS LAYLA AUDIA | 5.00 | Prize Winner |
| MS LAYLA HAINEY | 20.08 | Refund |
| MS LAYNE HOVLAND | 5.00 | Prize Winner |
| MS LAZARA MEDINA | 5.00 | Refund |
| MS LE WELCH | 5.00 | Refund |
| MS LEA A WALKER | 5.48 | Refund |
| MS LEA ENSTAD | 5.00 | Prize Winner |
| MS LEA GIANNINI | 10.00 | Prize Winner |
| MS LEA HESTERLEE | 6.00 | Refund |
| MS LEA LAMUNYON | 5.00 | Prize Winner |
| MS LEA M CASH | 34.06 | Refund |
| MS LEA MULLOY | 66.01 | Refund |
| MS LEA PARKER | 12.12 | Refund |
| MS LEA STEDMAN | 7.97 | Refund |
| MS LEADA MCCONNELL | 10.00 | Prize Winner |
| MS LEAH BOSTICK | 10.00 | Prize Winner |
| MS LEAH FIGI | 10.01 | Refund |
| MS LEAH GANTZ | 5.00 | Prize Winner |
| MS LEAH HOLLIS | 10.00 | Prize Winner |
| MS LEAH K POWELL | 1.44 | Refund |
| MS LEAH L JONES | 11.13 | Refund |
| MS LEAH LANHAM | 5.00 | Prize Winner |
| MS LEAH MCCONNEL | 3.00 | Refund |
| MS LEAH MCINTYRE | 302.51 | Refund |
| MS LEAH MERCER | 1.00 | Refund |
| MS LEAH RANDALL | 5.00 | Prize Winner |
| MS LEAH RETAMOZOFF | 5.00 | Prize Winner |
| MS LEAH SAUNDERS | 5.00 | Prize Winner |
| MS LEAH STOGSDILL | 10.00 | Prize Winner |
| MS LEAH VANON | 10.00 | Refund |
| MS LEAH WOODALL | 10.00 | Prize Winner |
| MS LEAHNELSON | 35.48 | Refund |
| MS LEANA GOOD SIMPSON | 5.00 | Prize Winner |
| MS LEANA ROSENTRATER | 5.00 | Prize Winner |
| MS LEANER GIDDENS | 10.00 | Prize Winner |
| MS LEANN BRADSHAW | 5.00 | Prize Winner |
| MS LEANN BREEDEN | 10.00 | Prize Winner |
| MS LEANN COOPER | 5.00 | Prize Winner |
| MS LEANN MURRAY | 5.00 | Refund |
| MS LEANN POHLMAN | 12.59 | Refund |
| MS LEANN SMITH | 1.00 | Refund |
| MS LEANNA CLANTON | 5.00 | Prize Winner |
| MS LEANNA CLAYTON | 5.00 | Prize Winner |
| MS LEANNA GARDNER | 25.84 | Refund |
| MS LEANNA MARTINEZ | 10.00 | Prize Winner |
| MS LEANNE ALEXANDER | 26.88 | Refund |
| MS LEANNE BRADLEY | 181.95 | Refund |
| MS LEANNE BREWER | 51.97 | Refund |
| MS LEANNE BURNS | 5.00 | Prize Winner |
| MS LEANNE CARPENTER | 5.00 | Prize Winner |
| MS LEANNE DELAUNAY | 42.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRANK BOLDEN | 2.00 | Refund |
| FRANK BONDURANT | 2.00 | Refund |
| FRANK BONIN | 3.70 | Refund |
| FRANK BOVA | 2.00 | Refund |
| FRANK BOYD | 2.00 | Refund |
| FRANK BRACKO | 2.48 | Refund |
| FRANK BRIGHT | 10.00 | Prize Winner |
| FRANK BROWN | 5.00 | Refund |
| FRANK BUNCH | 29.93 | Refund |
| FRANK BURDON | 4.13 | Refund |
| FRANK BURNS | 4.50 | Refund |
| FRANK BURROUGH JR | 31.46 | Refund |
| FRANK C BROOKS | 3.00 | Refund |
| FRANK C FIRA | 5.64 | Refund |
| FRANK C MARCEY | 112.94 | Refund |
| FRANK C TILLERY | 4.38 | Refund |
| FRANK CALHOON | 34.10 | Refund |
| FRANK CAMPBELL | 28.02 | Refund |
| FRANK CAPALBO | 14.39 | Refund |
| FRANK CHAMBLEE | 13.13 | Refund |
| FRANK CIPRIAN | 25.13 | Refund |
| FRANK CLAIBORNE SR | 34.33 | Refund |
| FRANK COHRAN | 10.00 | Prize Winner |
| FRANK COOKE | 10.00 | Prize Winner |
| FRANK COULTER | 8.00 | Refund |
| FRANK CRAMER | 2.97 | Refund |
| FRANK CROW | 28.58 | Refund |
| FRANK CURATALO | 5.00 | Prize Winner |
| FRANK CURRUL | 2.50 | Refund |
| FRANK D SCHEIDZ | 29.16 | Refund |
| FRANK DAKAI | 5.00 | Refund |
| FRANK DALUISIO | 2.00 | Refund |
| FRANK DARIUS | 1.06 | Refund |
| FRANK DAVIES | 21.98 | Refund |
| FRANK DEDMAN | 35.21 | Refund |
| FRANK DELCAMPO | 1.54 | Refund |
| FRANK DELVISCIO | 5.50 | Refund |
| FRANK DOBLER | 53.05 | Refund |
| FRANK DOTO | 4.00 | Refund |
| FRANK DOWELL | 5.00 | Prize Winner |
| FRANK DOYLE | 2.50 | Refund |
| FRANK DROBIK | 62.59 | Refund |
| FRANK DUNBAR | 10.00 | Prize Winner |
| FRANK DWENBY | 18.53 | Refund |
| FRANK E BENNETT JR | 2.00 | Refund |
| FRANK E HEINBACH | 3.00 | Refund |
| FRANK E HUGHES | 7.81 | Refund |
| FRANK E OWEN | 17.10 | Refund |
| FRANK E PEREZ | 5.00 | Prize Winner |
| FRANK E ROBERTS | 5.00 | Prize Winner |
| FRANK E SCOTT | 10.20 | Refund |
| FRANK ESCOBAR | 2.00 | Refund |
| FRANK F SAHMS | 16.40 | Refund |
| FRANK FEASTER | 29.93 | Refund |
| FRANK FERRETTI | 53.84 | Refund |
| FRANK FINLEY | 5.00 | Prize Winner |
| FRANK FITTS | 1.11 | Refund |
| FRANK FLANDERS | 118.94 | Refund |
| FRANK FORAME | 23.18 | Refund |
| FRANK FOSTER | 36.01 | Refund |
| FRANK FOWLER | 11.90 | Refund |
| FRANK FOWLER | 10.00 | Prize Winner |
| FRANK FRADEWSKI | 27.64 | Refund |
| FRANK G BARGER | 6.00 | Refund |
| FRANK G METZGER | 2.00 | Refund |
| FRANK GAINES | 10.00 | Prize Winner |
| FRANK GALLAGHER | 28.29 | Refund |
| FRANK GEHRIG | 11.18 | Refund |
| FRANK GIANNANTONIO | 16.67 | Refund |
| FRANK GIBISER | 7.42 | Refund |
| FRANK GIBSON | 10.00 | Prize Winner |
| FRANK GIESEKING | 1.10 | Refund |
| FRANK GINGRAVE | 190.97 | Refund |
| FRANK GIUNTA | 5.34 | Refund |
| FRANK GONINEZ | 29.89 | Refund |
| FRANK GRACZYK | 3.00 | Refund |
| FRANK GRASHUIS | 33.80 | Refund |
| MR RAYMOND PECKHAM | 132.14 | Refund |
| MR RAYMOND PENN | 100.00 | Prize Winner |
| MR RAYMOND PHILLIPS | 7.93 | Refund |
| MR RAYMOND PIASECKI | 3.05 | Refund |
| MR RAYMOND PIVINSKI | 2.00 | Refund |
| MR RAYMOND PLUMMER | 2.00 | Refund |
| MR RAYMOND PORTER | 10.00 | Prize Winner |
| MR RAYMOND PRUDDEN | 5.00 | Refund |
| MR RAYMOND PRYS | 5.00 | Prize Winner |
| MR RAYMOND PURNELL | 20.00 | Refund |
| MR RAYMOND QUINTANA | 5.00 | Refund |
| MR RAYMOND QUINTANA | 5.00 | Refund |
| MR RAYMOND QUINTANA | 5.00 | Refund |
| MR RAYMOND R ALLEN JR. | 5.00 | Prize Winner |
| MR RAYMOND RABUCK | 1.06 | Refund |
| MR RAYMOND RACETTE | 25.00 | Prize Winner |
| MR RAYMOND RAKOWSKI | 28.51 | Refund |
| MR RAYMOND RAMIREZ | 1.51 | Refund |
| MR RAYMOND REGNIER | 9.75 | Refund |
| MR RAYMOND RIBBING | 1.08 | Refund |
| MR RAYMOND RIDDLE | 5.00 | Refund |
| MR RAYMOND RIGOLO | 38.84 | Refund |
| MR RAYMOND ROADY | 10.00 | Prize Winner |
| MR RAYMOND ROBINSON | 1.00 | Refund |
| MR RAYMOND ROBINSON | 4.00 | Refund |
| MR RAYMOND ROBITAILLE | 5.00 | Prize Winner |
| MR RAYMOND RODRIGUEZ | 28.98 | Refund |
| MR RAYMOND RODRIGUEZ | 27.34 | Refund |
| MR RAYMOND ROMERO | 5.21 | Refund |
| MR RAYMOND ROSENHOLTZ | 28.86 | Refund |
| MR RAYMOND ROSS | 5.00 | Refund |
| MR RAYMOND ROSSI | 2.00 | Refund |
| MR RAYMOND ROSSY | 1.25 | Refund |
| MR RAYMOND ROWELL | 10.62 | Refund |
| MR RAYMOND RUCKER | 5.00 | Refund |
| MR RAYMOND RUFF | 18.96 | Refund |
| MR RAYMOND RUGGLES | 5.50 | Refund |
| MR RAYMOND SANDERS | 5.00 | Prize Winner |
| MR RAYMOND SANTORA | 15.00 | Refund |
| MR RAYMOND SCARLETT | 13.02 | Refund |
| MR RAYMOND SCHIEBEL | 5.00 | Refund |
| MR RAYMOND SCHLEEPER | 7.00 | Refund |
| MR RAYMOND SEARLES | 6.19 | Refund |
| MR RAYMOND SEARS | 10.00 | Refund |
| MR RAYMOND SEELEY | 23.89 | Refund |
| MR RAYMOND SEELYE | 5.00 | Refund |
| MR RAYMOND SHIMAMOTO | 127.88 | Refund |
| MR RAYMOND SHURTLEFF | 1.00 | Refund |
| MR RAYMOND SIEGLE | 5.00 | Refund |
| MR RAYMOND SIMMONS | 3.27 | Refund |
| MR RAYMOND SIMS | 5.54 | Refund |
| MR RAYMOND SMALL | 34.44 | Refund |
| MR RAYMOND SMITH | 1.00 | Refund |
| MR RAYMOND SMITH | 23.53 | Refund |
| MR RAYMOND SMITH | 6.51 | Refund |
| MR RAYMOND SMITH | 10.00 | Refund |
| MR RAYMOND SMITH | 5.00 | Prize Winner |
| MR RAYMOND STAATS | 5.00 | Refund |
| MR RAYMOND STANTON | 27.99 | Refund |
| MR RAYMOND STATON | 1.00 | Refund |
| MR RAYMOND STEELE | 10.00 | Prize Winner |
| MR RAYMOND STILLWELL | 2.00 | Refund |
| MR RAYMOND STLAURENT | 10.00 | Refund |
| MR RAYMOND SYKES | 8.80 | Refund |
| MR RAYMOND TANG | 5.00 | Prize Winner |
| MR RAYMOND TARPLEY | 10.00 | Refund |
| MR RAYMOND TEAGUE | 58.88 | Refund |
| MR RAYMOND TESSIER | 10.00 | Refund |
| MR RAYMOND TETRAULT | 5.00 | Prize Winner |
| MR RAYMOND THIELKE | 2.02 | Refund |
| MR RAYMOND THOMAS | 21.86 | Refund |
| MR RAYMOND TROY | 36.04 | Refund |
| MR RAYMOND TURMELLE | 59.94 | Refund |
| MR RAYMOND TYLER | 1.07 | Refund |
| MR RAYMOND V KINNEY | 10.00 | Prize Winner |
| MR RAYMOND VALERIO | 5.00 | Refund |
| MR RAYMOND VALLIERE | 53.20 | Refund |
| MS LEANNE JOHNSON | 29.54 | Refund |
| MS LEANNE LASH | 5.00 | Refund |
| MS LEANNE OFFILL | 5.00 | Prize Winner |
| MS LEANNE PARKER | 3.15 | Refund |
| MS LEANNE SCHULTZ | 50.00 | Refund |
| MS LEANNE SMITH | 10.00 | Prize Winner |
| MS LEANNE WALKER | 5.00 | Prize Winner |
| MS LEANNIA SMITH | 18.00 | Refund |
| MS LEATRICE L KAMALII | 2.00 | Refund |
| MS LECIA GROSSLEY | 10.00 | Prize Winner |
| MS LECIA MOSCHNER | 175.28 | Refund |
| MS LEDA SULLIVAN | 1.06 | Refund |
| MS LEE A BRICE | 8.35 | Refund |
| MS LEE A ENGELKE | 3.00 | Refund |
| MS LEE A OSLEY | 10.00 | Prize Winner |
| MS LEE ANN AKAU | 24.99 | Refund |
| MS LEE ANN NEBEL | 10.00 | Prize Winner |
| MS LEE BETTY | 10.00 | Prize Winner |
| MS LEE BYRD | 10.00 | Prize Winner |
| MS LEE C LOMBARD | 15.00 | Refund |
| MS LEE COTE | 2.50 | Refund |
| MS LEE DASCOTT | 10.00 | Prize Winner |
| MS LEE DAVIS | 5.00 | Prize Winner |
| MS LEE ELJAAN | 10.00 | Prize Winner |
| MS LEE ESP | 17.96 | Refund |
| MS LEE HUNT | 5.00 | Prize Winner |
| MS LEE JARAMILLO | 73.49 | Refund |
| MS LEE JOFFE | 5.00 | Prize Winner |
| MS LEE KEYSER | 2.83 | Refund |
| MS LEE M CASWELL | 205.50 | Refund |
| MS LEE MIDDLEMAN | 20.44 | Refund |
| MS LEE MILNER | 19.95 | Refund |
| MS LEE PRICE | 12.48 | Refund |
| MS LEE QUINTANA | 5.00 | Prize Winner |
| MS LEE REGAN | 10.98 | Refund |
| MS LEE RODGERS | 50.00 | Prize Winner |
| MS LEE ROMANO | 27.93 | Refund |
| MS LEE TOBIAS | 31.98 | Refund |
| MS LEE WASHINGTON | 11.50 | Refund |
| MS LEE WEISMAN | 9.04 | Refund |
| MS LEEANN FROST | 10.00 | Prize Winner |
| MS LEEANN HEAD | 5.00 | Refund |
| MS LEEANN KENOLIO | 4.08 | Refund |
| MS LEEANN ROBERTS | 5.00 | Prize Winner |
| MS LEEANN YODER | 5.00 | Prize Winner |
| MS LEESA BOYER | 5.00 | Prize Winner |
| MS LEESA DAVIS | 10.00 | Prize Winner |
| MS LEESA EASON | 1.07 | Refund |
| MS LEESA HILL | 1.15 | Refund |
| MS LEESA REUTERSHAN | 5.00 | Prize Winner |
| MS LEESA SPEARS | 10.13 | Refund |
| MS LEESA TOLAND | 5.00 | Prize Winner |
| MS LEETTA MAREK | 10.00 | Prize Winner |
| MS LEETTA PETERSEN | 10.00 | Prize Winner |
| MS LEI KALANUI | 5.00 | Prize Winner |
| MS LEI LEACH | 35.00 | Prize Winner |
| MS LEIGH AIKEN | 2.14 | Refund |
| MS LEIGH BOWE | 1.05 | Refund |
| MS LEIGH CAMBRE | 5.00 | Prize Winner |
| MS LEIGH DROEGE | 5.00 | Prize Winner |
| MS LEIGH FRAZIER | 24.53 | Refund |
| MS LEIGH GRAVES | 5.00 | Prize Winner |
| MS LEIGH PARREAULT | 10.00 | Prize Winner |
| MS LEIGH SMITHLEDFORD | 10.00 | Prize Winner |
| MS LEIJANE OGAWA | 10.00 | Prize Winner |
| MS LEILA BOWERSOX | 50.37 | Refund |
| MS LEILA CAMEROS | 10.00 | Prize Winner |
| MS LEILA COMBS | 2.00 | Refund |
| MS LEILA GEORGE | 29.66 | Refund |
| MS LEILA IOANE | 6.00 | Refund |
| MS LEILA JAVAHERI | 32.95 | Refund |
| MS LEILA KAGAMI | 3.00 | Refund |
| MS LEILA PRATT | 54.17 | Refund |
| MS LEILA SOPER | 5.00 | Prize Winner |
| MS LEILANI CRUZ | 10.00 | Prize Winner |
| MS LEILANI GREEN | 1.00 | Refund |
| MS LEILANI SCOVEL | 1.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRANK GRAZIANO | 15.00 | Prize Winner |
| FRANK GUNTHER | 32.35 | Refund |
| FRANK H CLINTON | 3.32 | Refund |
| FRANK H EGGLER | 17.12 | Refund |
| FRANK H KOLINEK | 88.42 | Refund |
| FRANK H RAMICH III | 35.90 | Refund |
| FRANK H SMITH | 23.54 | Refund |
| FRANK HERNER | 176.96 | Refund |
| FRANK HIBBS | 2.85 | Refund |
| FRANK HORGES | 5.00 | Prize Winner |
| FRANK HOSKINS | 47.02 | Refund |
| FRANK HOSKINS | 2.00 | Refund |
| FRANK HUNT | 106.15 | Refund |
| FRANK IAFOLLA | 5.00 | Refund |
| FRANK ILLICH | 1.54 | Refund |
| FRANK J BALESTRIERI | 1.07 | Refund |
| FRANK J CAHALL JR | 20.68 | Refund |
| FRANK J CITRO SR | 21.53 | Refund |
| FRANK J CRAIG | 5.00 | Refund |
| FRANK J DEAL | 11.07 | Refund |
| FRANK J DUNCAN | 2.00 | Refund |
| FRANK J IRVIN | 37.70 | Refund |
| FRANK J JONES | 5.00 | Prize Winner |
| FRANK J MILLER | 1.07 | Refund |
| FRANK J NAGY | 2.82 | Refund |
| FRANK J PIKE | 31.36 | Refund |
| FRANK J TARNAWSKI JR- | 5.00 | Prize Winner |
| FRANK J TAYLOR | 4.49 | Refund |
| FRANK JACKSON | 20.66 | Refund |
| FRANK JARVIES | 3.00 | Refund |
| FRANK JOHNSON | 5.61 | Refund |
| FRANK JORDAN | 18.13 | Refund |
| FRANK K OBRIEN | 2.04 | Refund |
| FRANK KAULINIS | 83.28 | Refund |
| FRANK KELTY | 1.27 | Refund |
| FRANK KERFOOT | 3.18 | Refund |
| FRANK KINDER | 2.50 | Refund |
| FRANK KINIK | 22.83 | Refund |
| FRANK KNIGHT | 31.77 | Refund |
| FRANK KONECKY | 6.00 | Refund |
| FRANK KOVACEK | 8.48 | Refund |
| FRANK KUBICKI | 92.13 | Refund |
| Frank Kulmaczeski | 1.00 | Refund |
| FRANK L COLLINS | 46.06 | Refund |
| FRANK L EVANS | 5.00 | Prize Winner |
| FRANK L LIVINGSTON | 8.37 | Refund |
| FRANK L STANLEY | 4.00 | Refund |
| FRANK LAFETTE | 39.95 | Refund |
| FRANK LANDRUM | 8.00 | Refund |
| FRANK LAROUSSE | 5.00 | Prize Winner |
| FRANK LAY JR | 1.99 | Refund |
| FRANK LEACH | 2.00 | Refund |
| FRANK LENTI | 10.37 | Refund |
| FRANK LETO | 5.00 | Prize Winner |
| FRANK LIPARI | 6.84 | Refund |
| FRANK LOHLEIN | 104.31 | Refund |
| FRANK LYIES | 86.82 | Refund |
| FRANK M MCGHEE | 53.93 | Refund |
| FRANK MANSUR | 1.00 | Refund |
| FRANK MARGARIT | 25.82 | Refund |
| FRANK MARKIEWICZ | 8.00 | Refund |
| FRANK MAROON | 2.00 | Refund |
| FRANK MARTINEZ | 2.50 | Refund |
| FRANK MATOS | 29.97 | Refund |
| FRANK MAZZONE | 50.00 | Prize Winner |
| FRANK MCADAMS | 2.14 | Refund |
| FRANK MCCORMACK | 2.00 | Refund |
| FRANK MCCULLOUGH | 5.00 | Prize Winner |
| FRANK MCDOWELL | 30.08 | Refund |
| FRANK MCINTOSH | 100.13 | Refund |
| FRANK MCKULSKY | 7.00 | Refund |
| FRANK METALLO | 19.76 | Refund |
| FRANK MICHITTI | 1.07 | Refund |
| FRANK MILLAN | 10.00 | Prize Winner |
| FRANK MISTRETTA | 2.00 | Refund |
| FRANK MOGAVERO | 5.00 | Prize Winner |
| FRANK MORGAN | 29.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RAYMOND VESS | 15.00 | Prize Winner |
| MR RAYMOND VINSON | 5.00 | Refund |
| MR RAYMOND VOLANTO | 10.00 | Prize Winner |
| MR RAYMOND W FLOYD | 10.00 | Prize Winner |
| MR RAYMOND W FOURNLER | 3.19 | Refund |
| MR RAYMOND WACHALA | 48.76 | Refund |
| MR RAYMOND WALDON | 33.99 | Refund |
| MR RAYMOND WALTERS | 5.00 | Refund |
| MR RAYMOND WARD | 5.00 | Prize Winner |
| MR RAYMOND WASHINGTON | 205.88 | Refund |
| MR RAYMOND WENSON | 3.56 | Refund |
| MR RAYMOND WEST | 5.00 | Prize Winner |
| MR RAYMOND WHITE | 29.52 | Refund |
| MR RAYMOND WHYTE | 5.00 | Refund |
| MR RAYMOND WILLIAMSON | 5.00 | Prize Winner |
| MR RAYMOND WILSON | 25.26 | Refund |
| MR RAYMOND WILSON | 25.00 | Refund |
| MR RAYMOND WILSON | 5.00 | Refund |
| MR RAYMOND WOOLARD | 10.00 | Prize Winner |
| MR RAYMOND YELTON | 10.00 | Prize Winner |
| MR RAYMOND YOUNG | 30.22 | Refund |
| MR RAYMOND YSASSI | 5.00 | Prize Winner |
| MR RAYMUNDO CARRILLO | 1.00 | Refund |
| MR RAYMUNDO SABAS | 5.00 | Prize Winner |
| MR RAYNALDO GONZALEZ | 4.50 | Refund |
| MR RAYNARD CLAY | 5.00 | Prize Winner |
| MR RAYNARD TOKUDA | 5.00 | Prize Winner |
| MR RAYNELL TERRILL | 20.00 | Prize Winner |
| MR RAYWILLIAM WHORTON | 5.00 | Refund |
| MR RAYWOOD LAGNEAUX | 5.00 | Prize Winner |
| MR RB YARBER | 11.00 | Refund |
| MR RBERT BAYNE | 1.00 | Refund |
| MR RBERT LAY | 5.98 | Refund |
| MR RC MCIVER | 29.67 | Refund |
| MR RC NEWTON | 5.00 | Prize Winner |
| MR RCKIE FRANKLIN | 5.00 | Refund |
| MR REAGAN BRUNETTE | 10.00 | Prize Winner |
| MR REAGEN MONAHAN | 40.75 | Refund |
| MR REBECCA COILE | 82.95 | Refund |
| MR REBECCA FIERRO | 38.77 | Refund |
| MR RECCO THOMAS | 10.00 | Prize Winner |
| MR RED HORTON | 22.98 | Refund |
| MR RED KILLIHEM | 10.00 | Prize Winner |
| MR REDDERSON FLOYD | 3.00 | Refund |
| MR REDRICK HOBBY | 1.08 | Refund |
| MR REED CRANMORE | 30.19 | Refund |
| MR REED NESSEL | 1.21 | Refund |
| MR REED P CLARK | 15.94 | Refund |
| MR REED SCHULZE | 9.00 | Refund |
| MR REED WALKER | 20.00 | Prize Winner |
| MR REED WATKINS | 40.87 | Refund |
| MR REFUGIO NEGRETE | 1.00 | Refund |
| MR REG BRUMBAUGH | 10.00 | Prize Winner |
| MR REG FILKEY | 9.00 | Refund |
| MR REGALD SMITH | 4.50 | Refund |
| MR REGAN CROWELL | 16.93 | Refund |
| MR REGAN HUDSON | 1.00 | Refund |
| MR REGEN MAMACLAY | 2.10 | Refund |
| MR REGGIE ANDERSON | 5.00 | Prize Winner |
| MR REGGIE BASS | 8.62 | Refund |
| MR REGGIE MALONE | 10.00 | Prize Winner |
| MR REGGIE MORGAN | 11.93 | Refund |
| MR REGGIE PERRY | 4.82 | Refund |
| MR REGGIE POWELL | 10.00 | Prize Winner |
| MR REGGIE SMITH | 14.85 | Refund |
| MR REGGIE SMITH | 25.00 | Refund |
| MR REGGIE SMITH | 10.00 | Refund |
| MR REGGIE SMITH | 5.00 | Refund |
| MR REGILIO VALDEZ | 19.64 | Refund |
| MR REGINAL BRANDVEEN | 5.00 | Prize Winner |
| MR REGINAL JACKSON | 10.00 | Prize Winner |
| MR REGINALD BAILEY | 3.23 | Refund |
| MR REGINALD BELBIN | 15.00 | Prize Winner |
| MR REGINALD BOYD | 10.00 | Refund |
| MR REGINALD BROWN | 5.00 | Prize Winner |
| MR REGINALD CARTER | 15.00 | Prize Winner |
| MR REGINALD CUMMING | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LEIMOMI TAA | 10.00 | Prize Winner |
| MS LEINIS GALE | 20.43 | Refund |
| MS LEISHA DRIGGERS | 5.00 | Prize Winner |
| MS LEKESIA BEATTIE | 4.26 | Refund |
| MS LEKISHA WEST | 10.00 | Prize Winner |
| MS LEKITA THOMAS | 5.00 | Prize Winner |
| MS LELA BURNS | 10.00 | Refund |
| MS LELA DONAHOO | 3.00 | Refund |
| MS LELA DOWNING | 1.08 | Refund |
| MS LELA JOHNSON | 46.09 | Refund |
| MS LELA WILBURN | 3.00 | Refund |
| MS LELA WILLIAMS | 7.00 | Refund |
| MS LELIA BRANNAM | 18.16 | Refund |
| MS LELIA FERGUSON | 4.99 | Refund |
| MS LELIA HOLLOWELL | 5.00 | Prize Winner |
| MS LELIA MOORE | 5.00 | Prize Winner |
| MS LELLA ZIBEDOU | 100.00 | Prize Winner |
| MS LELMA SAVOY | 5.00 | Prize Winner |
| MS LEMOYNE JONES | 2.94 | Refund |
| MS LENA A WILCHER | 7.55 | Refund |
| MS LENA ANDREWS | 10.00 | Refund |
| MS LENA ATHA HUDSON | 1.00 | Refund |
| MS LENA BELVIN | 2.50 | Refund |
| MS LENA CHANEY | 10.00 | Prize Winner |
| MS LENA DEAN | 6.32 | Refund |
| MS LENA GROVE | 10.00 | Prize Winner |
| MS LENA HALL | 10.00 | Refund |
| MS LENA HAWN | 5.00 | Prize Winner |
| MS LENA HENDRICKS | 1.00 | Refund |
| MS LENA HENSON | 2.00 | Refund |
| MS LENA JOHNSTON | 5.00 | Prize Winner |
| MS LENA JONATHAS | 5.00 | Prize Winner |
| MS LENA KONDO | 82.32 | Refund |
| MS LENA KORTES | 18.17 | Refund |
| MS LENA L MASSIE | 4.00 | Refund |
| MS LENA LORENZEN | 2.00 | Refund |
| MS LENA NAKASHIMA | 4.50 | Refund |
| MS LENA ORI | 48.64 | Refund |
| MS LENA ROBINSON | 5.60 | Refund |
| MS LENA THOMAS | 5.00 | Prize Winner |
| MS LENA VASQUEZ | 23.19 | Refund |
| MS LENA VESTAL | 80.98 | Refund |
| MS LENA W WASHINGTON | 96.24 | Refund |
| MS LENDA BEARDEN | 5.00 | Prize Winner |
| MS LENDA WADE | 3.97 | Refund |
| MS LENICE BOLTON | 15.00 | Prize Winner |
| MS LENNA MOUTON | 10.00 | Prize Winner |
| MS LENNETTE LASHLEY | 10.00 | Prize Winner |
| MS LENNIS M HEIGHT | 4.00 | Refund |
| MS LENOR LANGAN | 5.00 | Prize Winner |
| MS LENORA ASHCRAFT | 3.00 | Refund |
| MS LENORA BENTLEY | 5.00 | Prize Winner |
| MS LENORA COPPOLA | 10.00 | Prize Winner |
| MS LENORA DARDEN | 5.00 | Refund |
| MS LENORA HERR | 5.00 | Refund |
| MS LENORA HOLMES | 1.56 | Refund |
| MS LENORA HOWELL | 35.00 | Prize Winner |
| MS LENORA J GARDNER | 1.00 | Refund |
| MS LENORE BOHLER | 1.07 | Refund |
| MS LENORE NIETERS | 23.48 | Refund |
| MS LENORE SAYDAH | 15.12 | Refund |
| MS LENORE STJACQUES | 5.00 | Prize Winner |
| MS LENORE WHITE | 5.00 | Prize Winner |
| MS LENORIA ALLISON | 5.00 | Refund |
| MS LENORIS BALDWIN | 175.23 | Refund |
| MS LENZY FOSTER | 5.00 | Prize Winner |
| MS LEOCARDIA KRAUSE | 3.00 | Refund |
| MS LEOLA AGEE | 100.00 | Prize Winner |
| MS LEOLA H HOLMES | 2.00 | Refund |
| MS LEOLA ROBINSON | 27.66 | Refund |
| MS LEOLA TUNSTALL | 5.00 | Prize Winner |
| MS LEOLAJ COSTON | 2.50 | Refund |
| MS LEONA ECKARD | 1.90 | Refund |
| MS LEONA FONK | 6.31 | Refund |
| MS LEONA HALBUR | 31.26 | Refund |
| MS LEONA HANSEN | 13.00 | Refund |
| MS LEONA JONES | 4.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FRANK MORRIS | 3.00 | Refund | MR REGINALD DAVIS | 5.00 | Prize Winner | MS LEONA KRUPKA | 10.00 | Prize Winner |
| FRANK MORRIS | 5.00 | Refund | MR REGINALD DEAN | 5.00 | Prize Winner | MS LEONA LIGET | 4.47 | Refund |
| FRANK MORRISON | 10.00 | Prize Winner | MR REGINALD DIAMOND | 2.93 | Refund | MS LEONA LYNCH | 2.00 | Refund |
| FRANK MOTTA | 5.56 | Refund | MR REGINALD DIXON | 5.00 | Prize Winner | MS LEONA MARTIN | 28.87 | Refund |
| FRANK MULLINS | 1.08 | Refund | MR REGINALD DUNN | 5.00 | Prize Winner | MS LEONA MERRELL | 7.58 | Refund |
| FRANK MURPHY | 5.00 | Prize Winner | MR REGINALD EZELL | 5.00 | Prize Winner | MS LEONA MONAR | 2.00 | Refund |
| FRANK MURRAY | 52.06 | Refund | MR REGINALD GALES | 33.24 | Refund | MS LEONA MURPHY | 11.08 | Refund |
| FRANK MUSSO | 45.56 | Refund | MR REGINALD GAYLES | 5.00 | Prize Winner | MS LEONA ROUTON | 10.00 | Prize Winner |
| FRANK N BAIN | 10.00 | Prize Winner | MR REGINALD GIBSON | 1.09 | Refund | MS LEONA ROZAKIS | 5.18 | Refund |
| FRANK N PITRE | 24.08 | Refund | MR REGINALD GOODMAN | 10.00 | Prize Winner | MS LEONA SIMMS | 1.43 | Refund |
| FRANK N WHITE | 21.98 | Refund | MR REGINALD GREEN | 10.00 | Prize Winner | MS LEONA WILLIAMS | 5.00 | Prize Winner |
| FRANK NATALE | 22.00 | Refund | MR REGINALD GRIMES | 25.84 | Refund | MS LEONDRIA EPPS | 10.00 | Prize Winner |
| FRANK NEWTON | 3.00 | Refund | MR REGINALD GUAY | 2.00 | Refund | MS LEONE HOLDER | 14.13 | Refund |
| FRANK NICHOLS | 22.06 | Refund | MR REGINALD HARGROVE | 28.32 | Refund | MS LEONE ONESTI | 7.47 | Refund |
| FRANK NOURSE | 15.50 | Refund | MR REGINALD HARRISON | 10.00 | Prize Winner | MS LEONE WICHELT | 10.00 | Prize Winner |
| FRANK NUNES | 2.00 | Refund | MR REGINALD HAYES | 9.30 | Refund | MS LEONIA SOARES | 55.88 | Refund |
| FRANK O EDWARDS | 2.00 | Refund | MR REGINALD HERMSEN | 5.00 | Prize Winner | MS LEONIDES GASTELUM | 10.00 | Prize Winner |
| FRANK OLIFF | 2.00 | Refund | MR REGINALD HILL | 5.00 | Prize Winner | MS LEONIE THEAGENE | 10.00 | Prize Winner |
| FRANK OLSON | 29.66 | Refund | MR REGINALD HOPKINS | 10.00 | Prize Winner | MS LEONIE TORRES | 5.00 | Prize Winner |
| FRANK OTINGER | 10.80 | Refund | MR REGINALD HOWARD | 5.00 | Prize Winner | MS LEONOR HUNTER | 7.55 | Refund |
| FRANK P MUNOZ | 1.25 | Refund | MR REGINALD JONES | 5.00 | Prize Winner | MS LEONOR LUCERO | 49.00 | Refund |
| FRANK PAICE | 5.00 | Prize Winner | MR REGINALD JONES JR | 5.00 | Prize Winner | MS LEONOR MACHADO | 5.00 | Prize Winner |
| FRANK PALMIERI | 1.07 | Refund | MR REGINALD JONES SR | 5.00 | Prize Winner | MS LEONORA COLSON | 15.00 | Refund |
| FRANK PEREZ | 6.28 | Refund | MR REGINALD LAMB | 3.61 | Refund | MS LEONORA DALOPE | 3.30 | Refund |
| FRANK PETERS | 3.19 | Refund | MR REGINALD LOOK | 103.99 | Refund | MS LEONORA FARR | 21.33 | Refund |
| FRANK PETIT | 1.81 | Refund | MR REGINALD MONTGOMERY | 10.00 | Prize Winner | MS LEONTINE WILLIAMS | 5.00 | Prize Winner |
| FRANK PICCA | 14.49 | Refund | MR REGINALD PATTERSON | 5.00 | Prize Winner | MS LEONTYNE TAYLOR | 5.00 | Prize Winner |
| FRANK PINKERTON | 44.88 | Refund | MR REGINALD PHILLIPS | 26.16 | Refund | MS LEORA AVILA | 21.92 | Refund |
| FRANK PLESSINGER | 69.93 | Refund | MR REGINALD RANDOLPH | 19.20 | Refund | MS LEORA STONE | 21.55 | Refund |
| FRANK POWELL | 6.05 | Refund | MR REGINALD REED | 5.00 | Prize Winner | MS LEOTA HARTSELL | 33.41 | Refund |
| FRANK PURDY | 5.90 | Refund | MR REGINALD REMBERT | 15.88 | Refund | MS LEOTA KOSMINSKI | 5.00 | Prize Winner |
| FRANK R GOODE | 2.14 | Refund | MR REGINALD RICE | 10.00 | Prize Winner | MS LEOTA POSH | 5.00 | Refund |
| FRANK R NUNEZ | 55.14 | Refund | MR REGINALD ROSE | 3.06 | Refund | MS LEOTIS O THOMPSON | 3.00 | Refund |
| FRANK R SOMELOASKI | 49.51 | Refund | MR REGINALD SALARY | 10.00 | Prize Winner | MS LEQUSHA DIAL | 2.14 | Refund |
| FRANK R SOMELOFSKI | 57.82 | Refund | MR REGINALD SATO | 1.05 | Refund | MS LERA L GREEN | 4.12 | Refund |
| FRANK RAIA | 15.53 | Refund | MR REGINALD SMITH | 25.00 | Prize Winner | MS LERA PAXTON | 20.00 | Prize Winner |
| FRANK REDD | 1.96 | Refund | MR REGINALD SMITH | 55.00 | Prize Winner | MS LES SAVAGE JR | 4.00 | Refund |
| FRANK REISINGER | 2.00 | Refund | MR REGINALD SPENGLER | 33.37 | Refund | MS LESA CRAYNE | 2.13 | Refund |
| FRANK REYES | 70.00 | Refund | MR REGINALD STANMAR | 5.00 | Prize Winner | MS LESA PACE | 5.00 | Prize Winner |
| FRANK REYNOLDS | 208.70 | Refund | MR REGINALD T HAROLD | 23.74 | Refund | MS LESAHRE BROWN | 5.00 | Prize Winner |
| FRANK RICCI | 91.69 | Refund | MR REGINALD THOMAS | 10.00 | Prize Winner | MS LESIA BISHOP | 5.00 | Prize Winner |
| FRANK RIVERS | 1.00 | Refund | MR REGINALD THOMAS | 5.00 | Prize Winner | MS LESIA CARSON | 2.96 | Refund |
| FRANK ROBINSON | 183.23 | Refund | MR REGINALD WHITE | 43.19 | Refund | MS LESIA CHANDLER | 5.00 | Prize Winner |
| FRANK ROE | 19.16 | Refund | MR REGINALD WILLIAMS | 33.98 | Refund | MS LESIA PRESTON | 5.00 | Prize Winner |
| FRANK ROLLER | 3.00 | Refund | MR REGINALD WILLIAMS | 195.31 | Refund | MS LESLEE BEGLINGER | 16.00 | Refund |
| FRANK ROMANACH | 3.65 | Refund | MR REGINO TABBADA | 10.00 | Prize Winner | MS LESLEE DURAN | 30.45 | Refund |
| FRANK ROSSINI | 8.74 | Refund | MR REGIS COSTABILE | 10.00 | Prize Winner | MS LESLEE LITTLE | 33.86 | Refund |
| FRANK RUMINSKI | 7.00 | Refund | MR REGULO YBARRA | 2.00 | Refund | MS LESLEY A WADSWORTH | 24.65 | Refund |
| FRANK S HOLDER JR | 6.15 | Refund | MR REGY ROBERSON | 5.00 | Prize Winner | MS LESLEY ALLEN | 10.00 | Prize Winner |
| FRANK SAMUEL JR | 23.22 | Refund | MR REID GECK | 5.00 | Prize Winner | MS LESLEY BROAT | 6.36 | Refund |
| FRANK SAMUEL JR | 5.00 | Refund | MR REID HUMMER | 55.00 | Refund | MS LESLEY FRESE | 4.04 | Refund |
| FRANK SANCHEZ | 3.24 | Refund | MR REID THORN | 5.00 | Prize Winner | MS LESLEY OWENS | 10.00 | Prize Winner |
| FRANK SANMIGUEL | 4.96 | Refund | MR REIGNOLD PEARSON | 5.00 | Prize Winner | MS LESLEY P MORAN | 20.00 | Prize Winner |
| FRANK SANTIAGO | 48.03 | Refund | MR REINALDO COLON | 5.00 | Prize Winner | MS LESLEY RICHMAN | 10.00 | Prize Winner |
| FRANK SARA | 1.80 | Refund | MR REINALDO LOPEZ | 10.00 | Prize Winner | MS LESLEY SITTLE | 1.79 | Refund |
| FRANK SCOTT | 3.27 | Refund | MR REINALOD RODRIGUEZ | 10.33 | Refund | MS LESLI BURKE | 10.00 | Refund |
| FRANK SHEDRICK | 4.02 | Refund | Mr Reinardo Salgado | 27.87 | Refund | MS LESLIE ARLUCK | 92.59 | Refund |
| FRANK SHUKANES | 7.28 | Refund | MR REINHOLD MILLER | 5.00 | Prize Winner | MS LESLIE ARMSTRONG | 10.00 | Prize Winner |
| FRANK SINTAS | 4.00 | Refund | MR REINOLD WALSER | 5.00 | Prize Winner | MS LESLIE BACAK | 2.75 | Refund |
| FRANK SIVIC | 21.18 | Refund | MR REMI LAWS | 5.00 | Prize Winner | MS LESLIE BAKER | 25.50 | Refund |
| FRANK SMITH | 3.00 | Refund | MR REMI MORA | 10.00 | Prize Winner | MS LESLIE BALME | 10.00 | Prize Winner |
| FRANK SMITH | 10.00 | Prize Winner | MR REMIGIO TAASAN | 24.59 | Refund | MS LESLIE BLANTON | 5.00 | Prize Winner |
| FRANK SPENCE | 35.00 | Refund | MR REMINGTON CODIO | 23.88 | Refund | MS LESLIE BREWSTERR | 15.00 | Prize Winner |
| FRANK SPOSATO | 1.00 | Refund | MR REMOND SIMS | 14.63 | Refund | MS LESLIE BUCHANAN | 10.00 | Prize Winner |
| FRANK STEINBERGER | 10.00 | Prize Winner | MR REMUALD JOHN | 35.00 | Prize Winner | MS LESLIE BUFFORD | 5.00 | Prize Winner |
| FRANK STEPHENS | 10.00 | Prize Winner | MR REN HUSFLOEN | 5.00 | Prize Winner | MS LESLIE BUTLER | 11.69 | Refund |
| FRANK STILLER | 252.89 | Refund | MR RENAE WILLIS | 1.08 | Refund | MS LESLIE CAMERON | 5.00 | Prize Winner |
| FRANK STOFF | 25.14 | Refund | MR RENALDO NATER | 14.06 | Refund | MS LESLIE CLARK | 35.41 | Refund |
| FRANK STOKES | 3.00 | Refund | MR RENAN ROMERO | 5.00 | Prize Winner | MS LESLIE DAWSON | 43.96 | Refund |
| FRANK STONS | 21.01 | Refund | MR RENATO ESCARCHA | 35.48 | Refund | MS LESLIE DEFRANCO | 22.77 | Refund |
| FRANK STORY | 1.00 | Refund | MR RENATO FERRERA | 3.00 | Refund | MS LESLIE DIVERS | 2.42 | Refund |
| FRANK SZAKACE | 10.00 | Prize Winner | MR RENDELL SAWYER | 10.00 | Prize Winner | MS LESLIE DONCELL | 5.00 | Prize Winner |
| FRANK T BAYS | 41.35 | Refund | MR RENDELL SAWYER | 5.00 | Prize Winner | MS LESLIE F GOLD | 18.48 | Refund |
| FRANK T LATEK | 1.10 | Refund | MR RENDOL GIBBONS | 18.40 | Refund | MS LESLIE FAIN | 5.00 | Prize Winner |
| FRANK T WARREN | 2.00 | Refund | MR RENDY WOLFORD | 3.82 | Refund | MS LESLIE FERGUSON | 2.00 | Refund |
| FRANK TAYLOR SR | 1.00 | Refund | MR RENE ALLEMAND | 2.00 | Refund | MS LESLIE FINCHER | 1.00 | Refund |
| FRANK TENNANT | 13.00 | Refund | MR RENE ALVARADO | 10.00 | Prize Winner | MS LESLIE FISH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FRANK URBAN | 2.50 | Refund | MR RENE' BERGLUND | 5.00 | Prize Winner | MS LESLIE FLEMING | 23.48 | Refund |
| FRANK V HALL | 18.23 | Refund | MR RENE BROWN | 5.00 | Prize Winner | MS LESLIE FREEMAN | 2.50 | Refund |
| FRANK V HENSLEY JR | 3.00 | Refund | MR RENE CARDENAS | 10.00 | Prize Winner | MS LESLIE FRIERSON | 5.00 | Prize Winner |
| FRANK V SALAZAR | 30.47 | Refund | MR RENE DAUTERIVE | 2.75 | Refund | MS LESLIE GILMORE | 18.01 | Refund |
| FRANK VANDELINDE | 37.10 | Refund | MR RENE GALLEGOS | 5.00 | Prize Winner | MS LESLIE GOLDEN | 10.00 | Prize Winner |
| FRANK VIGORITO | 1.07 | Refund | MR RENE GERCER | 10.00 | Prize Winner | MS LESLIE GREGORY | 25.95 | Refund |
| FRANK VILLA | 13.15 | Refund | MR RENE GORDON | 16.84 | Refund | MS LESLIE GREIWE | 28.16 | Refund |
| FRANK VILOS | 130.45 | Refund | MR RENE HYANGO | 49.08 | Refund | MS LESLIE GRIER | 5.00 | Prize Winner |
| FRANK VITON | 4.50 | Refund | MR RENE IRIZARRY | 5.00 | Prize Winner | MS LESLIE HALL | 3.61 | Refund |
| FRANK W CHEEVER | 26.48 | Refund | MR RENE KELLER | 48.94 | Refund | MS LESLIE HALL | 5.00 | Prize Winner |
| FRANK W TOWNSON | 3.67 | Refund | MR RENE LANGLOIS | 2.50 | Refund | MS LESLIE HEPPLER | 20.03 | Refund |
| FRANK WALKER | 1.70 | Refund | MR RENE M GAMBOA | 5.00 | Prize Winner | MS LESLIE HICKS | 20.74 | Refund |
| FRANK WEAVER | 1.00 | Refund | MR RENE M SOLTERO | 1.07 | Refund | MS LESLIE HIGHSMITH | 30.21 | Refund |
| FRANK WERKHEISER | 5.00 | Refund | MR RENE MARTINEZ | 24.00 | Refund | MS LESLIE HOLLAND | 5.00 | Prize Winner |
| FRANK WHITTEN | 1.45 | Refund | MR RENE MEDINA | 10.00 | Prize Winner | MS LESLIE JACKSON | 18.08 | Refund |
| FRANK WIDENER SR- | 5.00 | Prize Winner | MR RENE PALADA | 5.00 | Prize Winner | MS LESLIE JUSTICE | 6.57 | Refund |
| FRANK WILLIAMS | 55.00 | Refund | MR RENE PATTERSON | 10.00 | Prize Winner | MS LESLIE K MOSBY | 10.00 | Prize Winner |
| FRANK WILLIAMS | 4.00 | Refund | MR RENE RAMIREZ | 1.08 | Refund | MS LESLIE KOTHEIMER | 1.00 | Refund |
| FRANK WOEHRLE | 30.90 | Refund | MR RENE RAMOS | 5.00 | Prize Winner | MS LESLIE LINEVSKY | 9.44 | Refund |
| FRANK WOOD | 6.79 | Refund | MR RENE ROMERO | 2.00 | Refund | MS LESLIE LIPSCOMB | 10.00 | Prize Winner |
| FRANK ZVITKOVITS | 23.00 | Refund | MR RENE' THOMAS | 5.00 | Prize Winner | MS LESLIE LONG | 5.00 | Prize Winner |
| FRANKIC JOHNSON | 10.00 | Prize Winner | MR RENE TRISTAN | 5.00 | Prize Winner | MS LESLIE LONGSTREET | 6.08 | Refund |
| FRANKIE BOOTH | 117.65 | Refund | MR RENE ZAMORA | 10.00 | Prize Winner | MS LESLIE LOOPER | 10.00 | Prize Winner |
| FRANKIE CONAWAY | 5.00 | Prize Winner | MR RENEE DUPLANTIER | 21.98 | Refund | MS LESLIE MANNING | 10.00 | Prize Winner |
| FRANKIE CRASE | 1.00 | Refund | MR RENEE MORGAN | 7.52 | Refund | MS LESLIE MANNOHNI | 4.28 | Refund |
| FRANKIE CROMER | 23.00 | Refund | MR RENEWICK VINCENT | 5.00 | Prize Winner | MS LESLIE MASTERS | 5.00 | Prize Winner |
| FRANKIE DENHART | 5.00 | Prize Winner | MR RENNETH BELLAMY | 7.21 | Refund | MS LESLIE MCBRIDE | 5.00 | Prize Winner |
| FRANKIE DEVART | 1.50 | Refund | MR RENNY BRADLEY | 21.29 | Refund | MS LESLIE MCLAUGHLIN | 27.16 | Refund |
| FRANKIE E MILLER | 71.62 | Refund | MR RENNY TANOUYE | 5.00 | Prize Winner | MS LESLIE MERRILL | 5.00 | Prize Winner |
| FRANKIE FAULKNER | 103.54 | Refund | MR RENO MOORE | 10.00 | Prize Winner | MS LESLIE MILLS | 26.12 | Refund |
| FRANKIE FERRELL | 10.00 | Refund | MR REO DINNING | 15.00 | Prize Winner | MS LESLIE MINER | 5.00 | Prize Winner |
| FRANKIE HARRIS | 5.00 | Prize Winner | MR REO REYES | 15.00 | Prize Winner | MS LESLIE MOON | 3.00 | Refund |
| FRANKIE HOPKINS | 99.67 | Refund | MR RESIDENT | 57.86 | Refund | MS LESLIE MOORE | 5.00 | Prize Winner |
| FRANKIE JACKSON | 17.18 | Refund | MR REUBEN MENEFEE | 5.00 | Prize Winner | MS LESLIE MYERS | 18.74 | Refund |
| FRANKIE JACKSON | 51.67 | Refund | MR REUBEN MIDLER | 5.00 | Prize Winner | MS LESLIE NEWMAN | 5.00 | Prize Winner |
| FRANKIE JACKSON | 9.53 | Refund | MR REUBEN NABER | 16.01 | Refund | MS LESLIE PACE | 5.00 | Prize Winner |
| FRANKIE KING | 30.88 | Refund | MR REUBEN PRATT | 5.00 | Prize Winner | MS LESLIE PARKER | 10.00 | Prize Winner |
| FRANKIE L THERAGOOD | 14.25 | Refund | MR REUBEN SPENCER | 1.00 | Prize Winner | MS LESLIE PARSONS | 5.00 | Prize Winner |
| FRANKIE LOWRY | 16.30 | Refund | MR REUBEN STOCKING | 71.58 | Refund | MS LESLIE PORTER | 5.00 | Prize Winner |
| FRANKIE M NEWCOMB | 10.00 | Prize Winner | MR REUBEN WATERS | 10.00 | Prize Winner | MS LESLIE POST | 5.00 | Prize Winner |
| FRANKIE MONTAGUE | 22.96 | Refund | MR REUEL MANUYAG | 10.00 | Prize Winner | MS LESLIE RACHEL | 10.00 | Prize Winner |
| FRANKIE NOVOTNY | 10.00 | Prize Winner | MR REUVEN GELLER | 16.90 | Refund | MS LESLIE RAVENELL | 10.00 | Prize Winner |
| FRANKIE OUTLAW | 5.44 | Refund | MR REV. THOMAS S. DONIO | 10.00 | Prize Winner | MS LESLIE ROBINSON | 50.00 | Refund |
| FRANKIE PAGE | 56.91 | Refund | MR REVIS NAPIER | 35.00 | Prize Winner | MS LESLIE ROE | 3.00 | Refund |
| FRANKIE PLEASANT | 28.43 | Refund | MR REVJIM HOUSER | 4.50 | Refund | MS LESLIE RUSH | 12.96 | Refund |
| FRANKIE R MCCRARY | 5.04 | Refund | MR REX B ELLZEY | 2.00 | Refund | MS LESLIE SAI | 6.31 | Refund |
| FRANKIE S WESTALL | 28.10 | Refund | MR REX BAKER | 5.00 | Prize Winner | MS LESLIE SCHOMMER | 5.00 | Prize Winner |
| FRANKIE SEBESTA | 21.59 | Refund | MR REX BEFORT | 10.00 | Prize Winner | MS LESLIE SCOTT | 500.00 | Prize Winner |
| FRANKIE SPELLS | 79.57 | Refund | MR REX BOOPPACHEUN | 21.88 | Refund | MS LESLIE SILVEY | 2.27 | Refund |
| FRANKIE STEPHENSON | 1.07 | Refund | MR REX CARNEY | 1.26 | Refund | MS LESLIE STORMES | 5.00 | Prize Winner |
| FRANKIE TACKETT | 2.00 | Refund | MR REX CARPENTER | 3.00 | Refund | MS LESLIE STREETER | 27.80 | Refund |
| FRANKIE TATE | 1.00 | Refund | MR REX CRAIG | 5.00 | Prize Winner | MS LESLIE SUTTON | 10.00 | Prize Winner |
| FRANKIN H DEWITT | 1.05 | Refund | MR REX DOREGO | 58.60 | Refund | MS LESLIE TIERNEY | 5.00 | Prize Winner |
| FRANKLIN ANDERSON | 46.03 | Refund | MR REX E SMITH | 15.00 | Refund | MS LESLIE TRIBOLET | 42.69 | Refund |
| FRANKLIN ANDREW JR | 34.54 | Refund | MR REX FINNEMORE | 30.00 | Prize Winner | MS LESLIE TYLER | 8.44 | Refund |
| FRANKLIN B TORRES | 4.40 | Refund | MR REX FLANSBURG | 20.71 | Refund | MS LESLIE VANMETER | 10.00 | Prize Winner |
| FRANKLIN BOROUGHS | 3.00 | Refund | MR REX GEORGE | 3.00 | Refund | MS LESLIE VINCENT | 10.00 | Prize Winner |
| FRANKLIN C ANDERSON | 10.00 | Prize Winner | MR REX GILLIAM | 10.00 | Prize Winner | MS LESLIE WEAVER | 10.00 | Prize Winner |
| FRANKLIN C SUMMERS | 2.21 | Refund | MR REX HARTMANN | 10.00 | Prize Winner | MS LESLIE WHITE | 10.00 | Prize Winner |
| FRANKLIN D COX | 118.09 | Refund | MR REX HAVERTY | 19.06 | Refund | MS LESLIE WHITE | 10.00 | Prize Winner |
| FRANKLIN D DALTON | 581.12 | Refund | MR REX HILLYER | 15.00 | Prize Winner | MS LESLIE WILLIAMS | 44.73 | Refund |
| FRANKLIN D HARRISON | 39.51 | Refund | MR REX HILLYER | 5.00 | Prize Winner | MS LESLIE WRIGHT | 36.44 | Refund |
| FRANKLIN D JACKSON | 12.32 | Refund | MR REX L DAVIS | 174.12 | Refund | MS LESLIE ZWIN | 2.00 | Refund |
| FRANKLIN D LYNN | 3.00 | Refund | MR REX LAROSE | 5.00 | Prize Winner | MS LESLY VALLARINO | 10.00 | Prize Winner |
| FRANKLIN D SOVE | 5.00 | Prize Winner | MR REX MARSHALL | 5.00 | Refund | MS LESLYE COCKERELL | 10.00 | Prize Winner |
| FRANKLIN DADNER | 4.50 | Refund | MR REX PATTERSON | 4.30 | Refund | MS LESTAT ALEXANDER | 3.72 | Refund |
| FRANKLIN EVANS | 2.00 | Refund | MR REX REPASS | 10.00 | Prize Winner | MS LETA CABELL | 5.00 | Prize Winner |
| FRANKLIN FERNANDEZ | 47.93 | Refund | MR REX SEKIGAWA | 7.10 | Refund | MS LETA CATO | 5.00 | Prize Winner |
| FRANKLIN G STJAMES | 2.79 | Refund | MR REX TANIMOTO | 4.00 | Refund | MS LETA HYDE | 5.00 | Prize Winner |
| FRANKLIN GUTHRIE | 71.92 | Refund | MR REX TEMPLE | 2.00 | Refund | MS LETA LONGO | 2.00 | Refund |
| FRANKLIN HARRIS | 38.51 | Refund | MR REX TIMMERMAN | 5.00 | Prize Winner | MS LETA MCGINNIS | 23.69 | Refund |
| FRANKLIN HOLLINGSWORTH | 28.56 | Refund | MR REX TIZON | 5.00 | Prize Winner | MS LETA RAINVILLE | 21.98 | Refund |
| FRANKLIN JAYANIECER | 4.41 | Refund | MR REX WHEELER | 5.00 | Prize Winner | MS LETHA ALLBEE | 2.50 | Refund |
| FRANKLIN JOHNSON | 18.00 | Refund | MR REX WILSON | 15.00 | Prize Winner | MS LETHA BONAWITZ | 3.00 | Refund |
| FRANKLIN JOHNSON | 10.00 | Prize Winner | MR REXEL VICKERS | 39.92 | Refund | MS LETHA BRYANT | 27.76 | Refund |
| FRANKLIN KEEL | 3.00 | Refund | MR REXIE COPE | 3.94 | Refund | MS LETHA HARRIS | 39.36 | Refund |
| FRANKLIN LEWIS | 10.00 | Prize Winner | MR REY LOPEZ | 5.00 | Prize Winner | MS LETHA PERNELL | 51.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRANKLIN LOCKERMAN | 9.36 | Refund |
| FRANKLIN LOMONACO | 4.50 | Refund |
| FRANKLIN M CLAY | 1.05 | Refund |
| FRANKLIN MARCHMAN | 5.00 | Prize Winner |
| FRANKLIN MCCANTS | 7.14 | Refund |
| FRANKLIN MILES | 3.00 | Refund |
| FRANKLIN NICKELL | 5.00 | Prize Winner |
| FRANKLIN OHME | 2.02 | Refund |
| FRANKLIN OLAUGHLIN | 2.00 | Refund |
| FRANKLIN ORR | 34.21 | Refund |
| FRANKLIN OSTARLY | 1.49 | Refund |
| FRANKLIN PETER | 1.00 | Refund |
| FRANKLIN PRINTUP | 2.00 | Refund |
| FRANKLIN RASNICK | 2.50 | Refund |
| FRANKLIN RIGGEN | 21.66 | Refund |
| FRANKLIN ROBERTS | 39.82 | Refund |
| FRANKLIN ROMBOW | 52.95 | Refund |
| FRANKLIN RULE | 587.15 | Refund |
| FRANKLIN SMITH | 11.24 | Refund |
| FRANKLIN SULLINS | 12.00 | Refund |
| FRANKLIN THOMSON | 2.00 | Refund |
| FRANKLIN TURNER | 3.00 | Refund |
| FRANKLIN TYSON | 24.67 | Refund |
| FRANKLIN WADE | 7.54 | Refund |
| FRANKLIN WARDEN | 1.00 | Refund |
| FRANKLIN WHITMAN | 66.97 | Refund |
| FRANKLIN WOOD | 45.49 | Refund |
| FRANKLYN MARUTZ | 2.00 | Refund |
| FRANKLYN QUINLAN | 23.59 | Refund |
| FRANKOVIC VLADO | 1.07 | Refund |
| FRANKY C MORRIS | 3.71 | Refund |
| FRANKYE OWINGS | 16.18 | Refund |
| FRANNIE PETERSON | 2.00 | Refund |
| FRANQOISE HOBSON | 47.88 | Refund |
| FRANSISCA YBARRA | 1.00 | Refund |
| FRANSISCUS R LUMI | 21.14 | Refund |
| FRANZ ROKA | 3.64 | Refund |
| FRANZETA PARHAM | 1.49 | Refund |
| FRANZISKA P PLEASANT | 16.22 | Refund |
| FRAWCES GUTIERRED | 10.48 | Refund |
| FRAY MILLS | 1.08 | Refund |
| FRAZ Y ROTH | 38.10 | Refund |
| FRAZIER WILLIAMS | 2.50 | Refund |
| FRDERICK B HUGGINS JR | 1.09 | Refund |
| FREANCES W GILL | 6.22 | Refund |
| FRED A MILLER | 34.02 | Refund |
| FRED A STEWARD | 3.00 | Refund |
| FRED ADAMS | 10.38 | Refund |
| FRED ADKERSON | 1.55 | Refund |
| FRED ALDERMAN | 3.00 | Refund |
| FRED ALDERTELLI | 1.07 | Refund |
| FRED ALEXANDER | 49.90 | Refund |
| FRED ALLEN | 2.00 | Refund |
| FRED ANDREWS | 19.95 | Refund |
| FRED ARMONA | 23.24 | Refund |
| FRED ASHER | 33.40 | Refund |
| FRED AYOTTE | 6.00 | Refund |
| FRED AYRES | 6.00 | Refund |
| FRED B HENDERSON III | 20.11 | Refund |
| FRED BACOTE | 36.01 | Refund |
| FRED BARRINGTON | 30.00 | Refund |
| FRED BECKMAN | 48.16 | Refund |
| FRED BELLANGER | 5.48 | Refund |
| FRED BIGGS | 20.23 | Refund |
| FRED BLACKARD | 12.29 | Refund |
| FRED BLISS | 5.00 | Prize Winner |
| FRED BLY | 5.00 | Prize Winner |
| FRED BOLL | 2.00 | Refund |
| FRED BOYD | 4.00 | Refund |
| FRED BRYANT | 7.14 | Refund |
| FRED BURCHAM | 21.00 | Refund |
| FRED C SYVERTSEN | 18.04 | Refund |
| FRED CANIZALES | 2.00 | Refund |
| FRED CARBONELL | 2.79 | Refund |
| FRED CASTILLO | 20.20 | Refund |
| FRED CHARIKER | 2.00 | Refund |
| FRED CHOICE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR REY PEREZ | 1.00 | Refund |
| MR REY REYES | 4.12 | Refund |
| MR REY REYNON | 10.00 | Refund |
| MR REY SIANSON | 5.00 | Refund |
| MR REYES RODRIGUEZ | 19.10 | Refund |
| MR REYNALDO A RODRIGUEZ | 5.00 | Refund |
| MR REYNALDO CRUZ | 1.36 | Refund |
| MR REYNALDO DEJESUS | 4.76 | Refund |
| MR REYNALDO GONZALEZ | 500.00 | Prize Winner |
| MR REYNALDO HERNANDEZ | 9.88 | Refund |
| MR REYNALDO MERAZ | 5.00 | Prize Winner |
| MR REYNALDO RAMOS JR | 34.54 | Refund |
| MR REYNARD BURGESS | 10.00 | Prize Winner |
| MR REYNARD MANIGAN | 5.00 | Refund |
| MR REYNAUD CUMMINGS | 10.00 | Refund |
| MR REYNOLD FRANK | 9.69 | Refund |
| MR REYNOLD WILLIAMS | 5.00 | Prize Winner |
| MR REYNOLDS S WORTHIN | 18.34 | Refund |
| MR RG BROWN | 70.57 | Refund |
| MR RHAKEEM CROSKEY SANDE | 10.00 | Prize Winner |
| MR RHETT HARSH | 1.00 | Refund |
| MR RHETT MATHIS | 5.99 | Refund |
| MR RHEUBIN SHARP | 5.00 | Prize Winner |
| MR RHOEL HERNANDEZ | 25.00 | Prize Winner |
| MR RHONDA MANNING | 10.00 | Refund |
| MR RHYS JONES | 10.00 | Refund |
| MR RIAD KAYYALI | 10.00 | Refund |
| MR RIC BRAUN | 2.00 | Refund |
| MR RIC CAMPBELL | 20.90 | Refund |
| MR RIC JONES | 10.00 | Refund |
| MR RIC OKABE | 5.00 | Refund |
| MR RIC RESINGER | 21.40 | Refund |
| MR RIC ROB | 5.00 | Prize Winner |
| MR RICARDO ACEVEDO | 9.05 | Refund |
| MR RICARDO ARREDONDO | 15.00 | Refund |
| MR RICARDO ARTIGAS | 16.00 | Refund |
| MR RICARDO AURE JR | 4.50 | Refund |
| MR RICARDO CABRERA | 3.00 | Refund |
| MR RICARDO CASTILLO | 29.34 | Refund |
| MR RICARDO CONTRERAS | 5.00 | Prize Winner |
| MR RICARDO CORTEZ | 50.10 | Refund |
| MR RICARDO CUBILLOS | 10.00 | Prize Winner |
| MR RICARDO DELGADO | 10.00 | Prize Winner |
| MR RICARDO F MENDEZ | 10.00 | Refund |
| MR RICARDO FIGUEIRAS | 5.00 | Prize Winner |
| MR RICARDO FRANCO | 52.77 | Refund |
| MR RICARDO GARCIA | 5.00 | Prize Winner |
| MR RICARDO GONZALEZ | 26.62 | Refund |
| MR RICARDO GUISA | 6.00 | Refund |
| MR RICARDO HANKERSON | 6.04 | Refund |
| MR RICARDO HERNANDEZ | 18.85 | Refund |
| MR RICARDO HERNANDEZ | 10.00 | Refund |
| MR RICARDO JONES | 5.00 | Refund |
| MR RICARDO LOPEZ | 10.00 | Refund |
| MR RICARDO LOPEZ | 10.00 | Refund |
| MR RICARDO LUCERO | 10.00 | Refund |
| MR RICARDO MAESTAS | 5.00 | Refund |
| MR RICARDO MAJOR | 5.00 | Refund |
| MR RICARDO MALDONADO | 5.31 | Refund |
| MR RICARDO MENDEZ | 5.00 | Refund |
| MR RICARDO OCAMPO | 5.00 | Refund |
| MR RICARDO OLIVARRI | 39.57 | Refund |
| MR RICARDO R TAVAREZ | 20.00 | Prize Winner |
| MR RICARDO RODRIGUEZ | 108.75 | Refund |
| MR RICARDO RODRIGUEZ | 5.00 | Prize Winner |
| MR RICARDO SALAZAR | 10.00 | Refund |
| MR RICARDO SALINAS | 15.50 | Refund |
| MR RICARDO SANCHEZ | 11.38 | Refund |
| MR RICARDO SILVA | 12.20 | Refund |
| MR RICARDO SILVA | 20.00 | Refund |
| MR RICARDO SOLER | 10.00 | Prize Winner |
| MR RICARDO TAYLOR | 15.99 | Refund |
| MR RICARDO TEAMOR | 5.00 | Refund |
| MR RICARDO TORRES | 5.00 | Refund |
| MR RICARDO TREVINO | 5.00 | Refund |
| MR RICARDO TROITINO | 1.00 | Refund |
| MR RICARDO VALADEZ | 81.63 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LETHA RAINGE | 10.00 | Refund |
| MS LETHA SMITH | 2.00 | Refund |
| MS LETHA TAYLOR | 2.16 | Refund |
| MS LETHA WILLIAMS | 5.00 | Prize Winner |
| MS LETHIA BOBO | 28.32 | Refund |
| MS LETHY EVANS | 5.00 | Prize Winner |
| MS LETICIA ALEMAN | 38.59 | Refund |
| MS LETICIA ANOTA | 9.58 | Refund |
| MS LETICIA ARTIENDA | 15.00 | Refund |
| MS LETICIA CASTILLE | 10.00 | Prize Winner |
| MS LETICIA DOVE | 5.00 | Refund |
| MS LETICIA GIRON | 10.00 | Prize Winner |
| MS LETICIA GONZALEZ | 15.00 | Prize Winner |
| MS LETICIA HATCHER | 10.00 | Prize Winner |
| MS LETICIA NEVAREZ | 5.00 | Refund |
| MS LETICIA O | 39.39 | Refund |
| MS LETICIA RAZON | 39.37 | Refund |
| MS LETICIA SALES | 5.00 | Prize Winner |
| MS LETICIA SANDOVAL | 247.01 | Refund |
| MS LETICIA YAGIN | 35.65 | Refund |
| MS LETISIA GERASTA | 18.57 | Refund |
| MS LETITIA C KILMOYER | 19.95 | Refund |
| MS LETITIA DAHMEN | 22.14 | Refund |
| MS LETITIA PARSONS | 20.00 | Prize Winner |
| MS LETITIA ROWELL | 5.00 | Refund |
| MS LETTIE MULLEN | 5.00 | Prize Winner |
| MS LETTY WALSH | 5.00 | Refund |
| MS LEVERN JOHNSON | 4.50 | Refund |
| MS LEVERNE HITCHENS | 19.68 | Refund |
| MS LEVERNE JORDAN | 2.00 | Refund |
| MS LEVERTIS WALKER | 1.08 | Refund |
| MS LEVIE BROWN | 15.00 | Prize Winner |
| MS LEVOLIA GLOVER | 16.85 | Refund |
| MS LEVONNA WILKINS | 10.00 | Prize Winner |
| MS LEWANDA WYATT | 5.00 | Prize Winner |
| MS LEXIE SNYDER | 19.42 | Refund |
| MS LEZA KING | 5.00 | Prize Winner |
| MS LEZETTE CHAMBERS | 5.42 | Refund |
| MS LEZZY GARCIA | 23.46 | Refund |
| MS LIANA CASTRO | 4.50 | Refund |
| MS LIANE CORNETT | 60.37 | Refund |
| MS LIBBIE TAYLOR | 5.00 | Prize Winner |
| MS LIBBY BADGETT | 14.22 | Refund |
| MS LIBBY CARTER | 11.40 | Refund |
| MS LIBBY GUTHRIE | 5.00 | Prize Winner |
| MS LIBBY SWAD | 81.09 | Refund |
| MS LIBERTY SHANAHAN | 10.00 | Prize Winner |
| MS LIBRA SCHIGAS | 18.63 | Refund |
| MS LIBRADA RODRIGUEZ | 5.00 | Prize Winner |
| MS LIDA CHAPMAN | 4.00 | Refund |
| MS LIDA GARDNER | 42.71 | Refund |
| MS LIDA LAMBERT | 5.00 | Refund |
| MS LIDA SCARBRO | 5.00 | Prize Winner |
| MS LIDIA VALDES | 1.00 | Refund |
| MS LIFLIA WAHJU | 5.00 | Refund |
| MS LIGEIA DAWSON | 49.15 | Refund |
| MS LIISA LAVIGNE | 1.11 | Refund |
| MS LIISA MORRIS | 45.46 | Refund |
| MS LILA ARTLEY | 2.00 | Refund |
| MS LILA BAKER | 295.95 | Refund |
| MS LILA H LOWERY | 189.98 | Refund |
| MS LILA HALABI | 10.00 | Prize Winner |
| MS LILA HARRISON | 15.00 | Prize Winner |
| MS LILA HEWITT | 2.00 | Refund |
| MS LILA KAPLAN | 1.10 | Refund |
| MS LILA KIZER | 118.30 | Refund |
| MS LILA M RABON | 1.08 | Refund |
| MS LILA MAGNUSON | 7.22 | Refund |
| MS LILA MORGAN | 30.38 | Refund |
| MS LILA PEREYRA | 10.00 | Prize Winner |
| MS LILA SMITH | 15.00 | Refund |
| MS LILAH INABA | 21.04 | Refund |
| MS LILIA BUTTARI | 1.07 | Refund |
| MS LILIA CARTER | 50.00 | Refund |
| MS LILIA GOOD | 1.00 | Refund |
| MS LILIA JOSEPH | 5.00 | Prize Winner |
| MS LILIA LICLICAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRED CLARY | 31.44 | Refund |
| FRED COMBS | 3.05 | Refund |
| FRED CONTI | 5.00 | Prize Winner |
| FRED CORONADO | 34.38 | Refund |
| FRED COX JR | 5.19 | Refund |
| FRED CRANE | 27.98 | Refund |
| FRED CRAWFORD | 10.00 | Prize Winner |
| FRED CROYLE | 3.32 | Refund |
| FRED D MAURER | 2.00 | Refund |
| FRED D MCDANIEL | 7.27 | Refund |
| FRED D PEE | 2.55 | Refund |
| FRED DUVALL | 24.59 | Refund |
| FRED E BOWMAN | 4.39 | Refund |
| FRED E CALHOUN | 2.00 | Refund |
| FRED E NEFF | 75.98 | Refund |
| FRED E PIEUFFER | 13.93 | Refund |
| FRED E THORBURN | 21.98 | Refund |
| FRED EVANS | 17.69 | Refund |
| FRED EVANS | 49.78 | Refund |
| FRED F JONES JR | 6.41 | Refund |
| FRED FOLTZ | 2.50 | Refund |
| FRED FRANCISCO | 32.58 | Refund |
| FRED G HOBBS | 3.20 | Refund |
| FRED GARRETT | 114.66 | Refund |
| FRED GERSON | 20.59 | Refund |
| FRED GILLETTE | 6.53 | Refund |
| FRED GIRON | 9.00 | Refund |
| FRED GIVENS | 1.00 | Refund |
| FRED GOSEYUN | 92.87 | Refund |
| FRED GOULD | 2.00 | Refund |
| FRED GREENUP | 36.50 | Refund |
| FRED GREVE | 15.00 | Refund |
| FRED GRUENEBAUM | 21.68 | Refund |
| FRED H DIDDEN | 10.00 | Prize Winner |
| FRED H DIETRICH | 24.12 | Refund |
| FRED H PRESTON | 3.15 | Refund |
| FRED HAGEMAN | 10.00 | Prize Winner |
| FRED HARDY | 2.00 | Refund |
| FRED HARRINGTON | 19.42 | Refund |
| FRED HEIVILIN | 23.48 | Refund |
| FRED HELMERING | 5.00 | Prize Winner |
| FRED HENNINGS | 18.93 | Refund |
| FRED HILL | 5.39 | Refund |
| FRED HILL | 23.95 | Refund |
| FRED HOLMBERG | 105.13 | Refund |
| FRED HOLMES | 2.00 | Refund |
| FRED HONEYCUTT | 50.77 | Refund |
| FRED HOUSTON | 62.59 | Refund |
| FRED INTISO | 2.07 | Refund |
| FRED J GRIMES | 1.07 | Refund |
| FRED J HOWARD | 3.00 | Refund |
| FRED JACOBSON | 2.00 | Refund |
| FRED JAMISON | 30.22 | Refund |
| FRED K NICHOLS | 59.77 | Refund |
| FRED KAMP | 36.78 | Refund |
| FRED KANCYLAR | 2.41 | Refund |
| FRED KENDRICK | 1.07 | Refund |
| FRED KESKE | 2.00 | Refund |
| FRED KINNE | 2.50 | Refund |
| FRED KINOSHITA | 119.58 | Refund |
| FRED KINZER | 1.00 | Refund |
| FRED KOHRING | 2.87 | Refund |
| FRED KRUEGER | 1.00 | Refund |
| FRED L ELLIS | 21.69 | Refund |
| FRED L SMITH | 28.02 | Refund |
| FRED LAFFERTY | 5.00 | Prize Winner |
| FRED LANKFORD | 3.47 | Refund |
| FRED LARSEN | 18.01 | Refund |
| FRED LAZARO | 2.00 | Refund |
| FRED LEMAR | 75.00 | Refund |
| FRED LENT | 87.55 | Refund |
| FRED LESTER | 3.00 | Refund |
| FRED LEWIS | 2.00 | Refund |
| FRED LOVE | 18.20 | Refund |
| FRED LUBERTO | 71.56 | Refund |
| FRED MANCINS | 19.49 | Refund |
| FRED MARTIN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICARDO VARELA | 5.00 | Prize Winner |
| MR RICARDO VERA | 10.00 | Prize Winner |
| MR RICCARDO MILLER | 5.00 | Prize Winner |
| MR RICCARDO WILLIAMS | 5.00 | Prize Winner |
| MR RICH BAILEY | 5.00 | Prize Winner |
| MR RICH BICHLER | 10.00 | Prize Winner |
| MR RICH BLAKEMORE | 73.47 | Refund |
| MR RICH BRIOSO | 10.00 | Prize Winner |
| MR RICH BROCK | 28.78 | Refund |
| MR RICH CHIN | 10.00 | Prize Winner |
| MR RICH DERTING | 4.50 | Refund |
| MR RICH DURBIN | 1.00 | Refund |
| MR RICH DUXBURY | 10.00 | Prize Winner |
| MR RICH FERGUSON | 2.51 | Refund |
| MR RICH FLECK | 10.00 | Prize Winner |
| MR RICH FOSKEY | 5.00 | Prize Winner |
| MR RICH GALAS | 6.16 | Refund |
| MR RICH GIDDENS | 5.00 | Prize Winner |
| MR RICH GRUDZIEN | 10.00 | Prize Winner |
| MR RICH HARROLD | 2.00 | Refund |
| MR RICH HAUCKE | 5.00 | Prize Winner |
| MR RICH HOGAN | 10.00 | Prize Winner |
| MR RICH HYDE | 5.00 | Prize Winner |
| MR RICH JANNS | 5.00 | Prize Winner |
| MR RICH KELLEY | 5.00 | Prize Winner |
| MR RICH KELLOGG | 10.00 | Prize Winner |
| MR RICH KINSEY | 17.06 | Refund |
| MR RICH KRSTULOVICH | 2.00 | Refund |
| MR RICH LAKODUK | 5.00 | Prize Winner |
| MR RICH LEAHEY | 5.00 | Prize Winner |
| MR RICH LEAMONS | 2.00 | Refund |
| MR RICH LOPER | 5.00 | Prize Winner |
| MR RICH MAIKRANZ | 10.00 | Prize Winner |
| MR RICH MARCOM | 1.00 | Refund |
| MR RICH MARSHALL | 5.00 | Prize Winner |
| MR RICH MASCIO | 29.87 | Refund |
| MR RICH MCCOOL | 39.74 | Refund |
| MR RICH MCGUIRE | 5.00 | Prize Winner |
| MR RICH NORTON | 1,005.00 | Prize Winner |
| MR RICH OOMEN | 1.07 | Refund |
| MR RICH POLLETT | 10.00 | Prize Winner |
| MR RICH PROCACCIO | 5.00 | Prize Winner |
| MR RICH RESKE | 1.71 | Refund |
| MR RICH SPEISER | 5.00 | Prize Winner |
| MR RICH STURGEON | 5.00 | Prize Winner |
| MR RICH TERESI | 24.56 | Refund |
| MR RICH WARGIN | 10.00 | Prize Winner |
| MR RICH WESTENDORF | 8.78 | Refund |
| MR RICH WILSON | 5.00 | Prize Winner |
| MR RICH ZELLER | 5.00 | Prize Winner |
| MR RICHARD A BROOKS | 1.45 | Refund |
| MR RICHARD A CLARK | 5.00 | Prize Winner |
| MR RICHARD A KATH | 2.00 | Refund |
| MR RICHARD A KEGRIS | 5.00 | Prize Winner |
| MR RICHARD A LEWIS | 24.29 | Refund |
| MR RICHARD A MCELHENY | 5.00 | Prize Winner |
| MR RICHARD A VANAMAN | 128.21 | Refund |
| MR RICHARD A. WHITE | 5.00 | Prize Winner |
| MR RICHARD AARNES | 22.24 | Refund |
| MR RICHARD ADAME | 5.00 | Prize Winner |
| MR RICHARD ADAMK | 39.08 | Refund |
| MR RICHARD ADAMS | 176.01 | Refund |
| MR RICHARD ADAMS | 20.00 | Prize Winner |
| MR RICHARD ADAMS | 5.00 | Prize Winner |
| MR RICHARD ADAMSON | 27.35 | Refund |
| MR RICHARD AFLLEJE | 5.00 | Prize Winner |
| MR RICHARD AGUILAR | 10.00 | Prize Winner |
| MR RICHARD AGUIRRE | 21.50 | Refund |
| MR RICHARD AHLMEYER | 137.95 | Refund |
| MR RICHARD AIKEN | 5.00 | Prize Winner |
| MR RICHARD AIKEN | 10.00 | Prize Winner |
| MR RICHARD ALBAN | 163.12 | Refund |
| MR RICHARD ALBRECHT | 10.00 | Prize Winner |
| MR RICHARD ALDAMA | 25.36 | Refund |
| MR RICHARD ALDEN | 4.50 | Refund |
| MR RICHARD ALEXANDER | 3.18 | Refund |
| Mr Richard Algire | 8.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LILIA TANI | 5.00 | Prize Winner |
| MS LILIAN CASTILLO | 3.38 | Refund |
| MS LILIAN LI | 10.00 | Prize Winner |
| MS LILIAN UWAKWE | 5.00 | Prize Winner |
| MS LILIANA LINDSAY | 26.46 | Refund |
| MS LILIANE VITAL | 23.24 | Refund |
| MS LILLIAN BALEY | 19.58 | Refund |
| MS LILLIAN BEAUVAIS | 38.99 | Refund |
| MS LILLIAN BOVEN | 2.00 | Refund |
| MS LILLIAN BOYCE | 3.86 | Refund |
| MS LILLIAN BROOKS | 5.00 | Refund |
| MS LILLIAN CARPENTER | 9.14 | Refund |
| MS LILLIAN CASEY | 5.00 | Prize Winner |
| MS LILLIAN CHISHOLM | 10.00 | Prize Winner |
| MS LILLIAN CRESPO | 5.00 | Prize Winner |
| MS LILLIAN DAWKINS | 1.78 | Refund |
| MS LILLIAN DERR | 4.50 | Refund |
| MS LILLIAN DEXTER | 21.28 | Refund |
| MS LILLIAN ESLICK | 56.94 | Refund |
| MS LILLIAN FAZEKAS | 23.70 | Refund |
| MS LILLIAN FOW | 30.62 | Refund |
| MS LILLIAN FREEMAN | 4.43 | Refund |
| MS LILLIAN GIRNAS | 2.00 | Refund |
| MS LILLIAN GRIJALVA | 10.00 | Prize Winner |
| MS LILLIAN HALL | 5.18 | Refund |
| MS LILLIAN HALL | 34.99 | Refund |
| MS LILLIAN HAMILTON | 5.00 | Prize Winner |
| MS LILLIAN HARLEY | 2.12 | Refund |
| MS LILLIAN KELLEDY | 6.20 | Refund |
| MS LILLIAN KULLMANN | 19.06 | Refund |
| MS LILLIAN LANCE | 23.32 | Refund |
| MS LILLIAN LASANTA | 10.00 | Prize Winner |
| MS LILLIAN LEGUEN | 19.38 | Refund |
| MS LILLIAN LEHMAN | 1.00 | Refund |
| MS LILLIAN LLERAS | 5.56 | Refund |
| MS LILLIAN LONG | 5.00 | Prize Winner |
| MS LILLIAN MACWHINNIE | 5.00 | Prize Winner |
| MS LILLIAN MANGHAM | 1.66 | Refund |
| MS LILLIAN MARTIN | 32.72 | Refund |
| MS LILLIAN MCCLELLAN | 44.61 | Refund |
| MS LILLIAN MITCHELL | 101.94 | Refund |
| MS LILLIAN MONELL | 5.00 | Prize Winner |
| MS LILLIAN OUTTEN | 10.00 | Prize Winner |
| MS LILLIAN PESTANA | 177.96 | Refund |
| MS LILLIAN PINO | 24.59 | Refund |
| MS LILLIAN QUIMSON | 39.83 | Refund |
| MS LILLIAN REED | 2.00 | Refund |
| MS LILLIAN RODRIGUEZ | 1.01 | Refund |
| MS LILLIAN RODRIGUEZ | 15.00 | Prize Winner |
| MS LILLIAN ROMERO | 5.00 | Prize Winner |
| MS LILLIAN ROSE | 6.79 | Refund |
| MS LILLIAN SANTIAGO | 5.00 | Prize Winner |
| MS LILLIAN SCHALLER | 10.00 | Prize Winner |
| MS LILLIAN SELLERS | 12.18 | Refund |
| MS LILLIAN SMITH | 10.00 | Prize Winner |
| MS LILLIAN SNOKE | 10.00 | Prize Winner |
| MS LILLIAN SOLIS | 36.21 | Refund |
| MS LILLIAN TAI | 19.24 | Refund |
| MS LILLIAN TORRES | 10.00 | Prize Winner |
| MS LILLIAN TRADE | 2.00 | Refund |
| MS LILLIAN TRAUGER | 10.00 | Prize Winner |
| MS LILLIAN TUCKER | 5.00 | Prize Winner |
| MS LILLIAN WATERS | 20.00 | Prize Winner |
| MS LILLIAN WIGGINS | 5.00 | Prize Winner |
| MS LILLIAN WILLIAMS | 17.06 | Refund |
| MS LILLIAN WILLIAMS | 1.06 | Refund |
| MS LILLIAN WILLIAMS | 1.59 | Refund |
| MS LILLIE BAILEY | 5.00 | Prize Winner |
| MS LILLIE BARBET | 95.39 | Refund |
| MS LILLIE BARKER | 5.20 | Refund |
| MS LILLIE BELL | 5.00 | Prize Winner |
| MS LILLIE BLALOCK | 5.00 | Refund |
| MS LILLIE BROOKS | 10.00 | Prize Winner |
| MS LILLIE CHAMBERS | 5.32 | Refund |
| MS LILLIE DAVIDSON | 23.85 | Refund |
| MS LILLIE DAVIS | 2.00 | Refund |
| MS LILLIE DUNN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FRED MARTIN | 5.00 | Prize Winner |
| FRED MERRELL | 5.00 | Prize Winner |
| FRED MILLER | 5.00 | Prize Winner |
| FRED MITCHELL | 10.67 | Refund |
| FRED MUNDY | 3.53 | Refund |
| FRED MUNLZ | 4.55 | Refund |
| FRED MYERS | 2.00 | Refund |
| FRED NASS | 3.20 | Refund |
| FRED NEISS | 2.06 | Refund |
| FRED NELSON | 1.05 | Refund |
| FRED NIELSEN | 1.00 | Refund |
| FRED O GODSHALK | 31.54 | Refund |
| FRED O SUISSE | 9.61 | Refund |
| FRED OTTO | 2.00 | Refund |
| FRED PALLAS | 2.00 | Refund |
| FRED PALMER | 56.53 | Refund |
| Fred Park | 5.00 | Refund |
| FRED PEER | 2.90 | Refund |
| FRED PEREZ | 2.50 | Refund |
| FRED R BROWN | 1.49 | Refund |
| FRED R COLEMAN | 2.00 | Refund |
| FRED RASKIN | 5.00 | Prize Winner |
| FRED RATH | 2.93 | Refund |
| FRED REAM | 1,159.08 | Refund |
| FRED RESCHMAN | 100.60 | Refund |
| FRED RETAMOZA | 10.74 | Refund |
| FRED RICHINS | 1.32 | Refund |
| FRED RILEY | 39.00 | Refund |
| FRED ROBERTS | 15.00 | Refund |
| FRED ROOKS | 20.98 | Refund |
| FRED ROSSLER | 46.21 | Refund |
| FRED S KENDRICK | 2.91 | Refund |
| FRED S KINSLEY | 21.76 | Refund |
| FRED SASSE | 5.00 | Prize Winner |
| FRED SCHMIDT | 6.20 | Refund |
| FRED SCHONBERG | 29.90 | Refund |
| FRED SCHULTZ | 19.20 | Refund |
| FRED SELLERS | 24.78 | Refund |
| FRED SHEARER | 5.00 | Prize Winner |
| FRED SHIPPEE | 8.42 | Refund |
| FRED SHOWALTER | 3.68 | Refund |
| FRED SIMMONS | 6.06 | Refund |
| FRED SMITH | 11.86 | Refund |
| FRED SMITH | 21.34 | Refund |
| FRED SMITH | 2.00 | Refund |
| FRED SPAHLINGER | 3.07 | Refund |
| FRED SPOONER | 5.00 | Prize Winner |
| FRED STARKEY | 3.42 | Refund |
| FRED STAVER | 63.07 | Refund |
| FRED STEELE | 2.00 | Refund |
| FRED SWAZE | 83.31 | Refund |
| FRED TEWA | 32.98 | Refund |
| FRED THOMAS | 1.08 | Refund |
| FRED THOMAS | 50.00 | Prize Winner |
| FRED TORO | 7.00 | Refund |
| FRED TORRES | 30.98 | Refund |
| FRED TOWNS | 107.32 | Refund |
| FRED URE | 3.44 | Refund |
| FRED VIGIL | 32.44 | Refund |
| FRED W BURGH | 86.35 | Refund |
| FRED WAITS | 2.14 | Refund |
| FRED WALKER | 71.30 | Refund |
| FRED WARNER | 21.94 | Refund |
| FRED WEBER | 10.00 | Prize Winner |
| FRED WELCH | 2.00 | Refund |
| FRED WHITEHEAD | 2.00 | Refund |
| FRED WILLIAMS JR | 17.85 | Refund |
| FRED WILSON | 3.00 | Refund |
| FRED WILSON | 2.00 | Refund |
| FRED WIRT | 2.00 | Refund |
| FRED YAMAMOTO | 16.73 | Refund |
| FRED YAWITZ | 40.76 | Refund |
| FREDA A HOSKINS | 4.21 | Refund |
| FREDA ABREU | 10.00 | Prize Winner |
| FREDA B CONLEY | 27.32 | Refund |
| FREDA B DEMPSEY | 10.00 | Prize Winner |
| FREDA B HALEEM | 33.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD ALLEN | 89.58 | Refund |
| MR RICHARD ALLEN | 10.00 | Prize Winner |
| MR RICHARD ALLINDER | 20.00 | Refund |
| MR RICHARD ALLISON | 10.00 | Refund |
| MR RICHARD ALSTON | 32.80 | Refund |
| MR RICHARD ALTHAUS | 6.54 | Refund |
| MR RICHARD ALTHEIDE | 5.00 | Prize Winner |
| MR RICHARD ALTMAN | 10.00 | Refund |
| MR RICHARD AMADOR | 14.17 | Refund |
| MR RICHARD AMBROSE | 1.00 | Refund |
| MR RICHARD AMENDT | 10.00 | Prize Winner |
| MR RICHARD AMERSON | 22.32 | Refund |
| MR RICHARD ANDERSEN | 121.84 | Refund |
| MR RICHARD ANDERSON | 2.00 | Refund |
| MR RICHARD ANDERSON | 65.54 | Refund |
| MR RICHARD ANDERSON | 5.00 | Prize Winner |
| MR RICHARD ANDERSON | 5.00 | Prize Winner |
| MR RICHARD ANDERSON | 5.00 | Prize Winner |
| MR RICHARD ANDERSON | 5.00 | Prize Winner |
| MR RICHARD ANDERSON | 5.00 | Prize Winner |
| MR RICHARD ANDERSON | 10.00 | Prize Winner |
| MR RICHARD ANDREW | 25.00 | Prize Winner |
| MR RICHARD ANGELLE | 10.00 | Prize Winner |
| MR RICHARD ARANDA | 32.48 | Refund |
| MR RICHARD ARCHER | 130.00 | Prize Winner |
| MR RICHARD ARENS | 10.00 | Refund |
| MR RICHARD ARMSTRONG | 1.48 | Refund |
| MR RICHARD ARNDT | 10.00 | Prize Winner |
| MR RICHARD ARNESON | 33.96 | Refund |
| MR RICHARD ARNOLD | 6.22 | Refund |
| MR RICHARD ARNOLD | 6.00 | Refund |
| MR RICHARD ASHCROFT | 110.00 | Prize Winner |
| MR RICHARD ASHLEY | 10.00 | Refund |
| MR RICHARD ASHLEY | 5.00 | Prize Winner |
| MR RICHARD ASKEW | 14.25 | Refund |
| MR RICHARD ASKEW | 1.07 | Refund |
| MR RICHARD AVERETT | 23.40 | Refund |
| MR RICHARD AVILA | 26.92 | Refund |
| MR RICHARD AZAMORA | 2.00 | Refund |
| MR RICHARD B AHART | 63.43 | Refund |
| MR RICHARD B SMILIE | 28.20 | Refund |
| MR RICHARD BACLAAN | 5.00 | Prize Winner |
| MR RICHARD BAG | 11.93 | Refund |
| MR RICHARD BAILEY | 37.86 | Refund |
| MR RICHARD BAILEY | 10.00 | Refund |
| MR RICHARD BAILEY | 5.00 | Prize Winner |
| MR RICHARD BAKE | 2.50 | Refund |
| MR RICHARD BAKER | 23.63 | Refund |
| MR RICHARD BAKER | 5.00 | Refund |
| MR RICHARD BAKOS | 6.91 | Refund |
| MR RICHARD BALL | 17.60 | Refund |
| MR RICHARD BALLOU | 1.00 | Refund |
| MR RICHARD BANSMER | 14.51 | Refund |
| MR RICHARD BARNETT | 2.50 | Refund |
| MR RICHARD BARNHART | 10.00 | Prize Winner |
| MR RICHARD BARRATT | 1.08 | Refund |
| MR RICHARD BARTELME | 10.00 | Refund |
| MR RICHARD BARTLETT | 5.00 | Prize Winner |
| MR RICHARD BARTOSIK | 83.06 | Refund |
| MR RICHARD BARWICK | 9.96 | Refund |
| MR RICHARD BARWICK | 15.00 | Prize Winner |
| MR RICHARD BATEMAN | 21.68 | Refund |
| MR RICHARD BAUERSFELD | 22.08 | Refund |
| MR RICHARD BAUTCH | 2.00 | Refund |
| MR RICHARD BEARY | 26.44 | Refund |
| MR RICHARD BEAUCHESNE | 29.19 | Refund |
| MR RICHARD BEAUREGARD | 11.00 | Refund |
| MR RICHARD BECK | 5.00 | Prize Winner |
| MR RICHARD BEDWELL | 2.00 | Refund |
| MR RICHARD BEILMAN | 25.00 | Prize Winner |
| MR RICHARD BELCASTRO | 87.14 | Refund |
| MR RICHARD BELL | 65.26 | Refund |
| MR RICHARD BENDT | 13.76 | Refund |
| MR RICHARD BENGTSON | 23.48 | Refund |
| MR RICHARD BENNETT | 17.28 | Refund |
| MR RICHARD BENNETT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LILLIE FITE | 5.50 | Refund |
| MS LILLIE FOREMAN | 15.67 | Refund |
| MS LILLIE GAINES | 5.00 | Prize Winner |
| MS LILLIE GIBSON | 10.00 | Prize Winner |
| MS LILLIE GINYARD | 5.00 | Prize Winner |
| MS LILLIE LOWE | 5.00 | Prize Winner |
| MS LILLIE M MATHIS | 19.54 | Refund |
| MS LILLIE MCCOOK | 10.00 | Prize Winner |
| MS LILLIE MCMILLAN | 5.00 | Prize Winner |
| MS LILLIE MESTAS | 5.00 | Prize Winner |
| MS LILLIE MOULTRY | 3.11 | Refund |
| MS LILLIE MUHAMMAD | 20.00 | Prize Winner |
| MS LILLIE OLIVER | 16.39 | Refund |
| MS LILLIE ROBERTS | 1.86 | Refund |
| MS LILLIE SMILEY | 2.00 | Refund |
| MS LILLIE SPENCE | 2.91 | Refund |
| MS LILLIE TORRES | 21.34 | Refund |
| MS LILLIE WIGGINS | 29.90 | Refund |
| MS LILLIE WILLIS | 20.49 | Refund |
| MS LILLIE YEARWOOD | 15.00 | Prize Winner |
| MS LILLY BOND | 10.00 | Prize Winner |
| MS LILLY BUHL | 5.00 | Prize Winner |
| MS LILLY DERBY | 5.00 | Prize Winner |
| MS LILLY G FOSTER | 5.23 | Refund |
| MS LILLYBELLE ROBERTS | 5.00 | Prize Winner |
| MS LILY HARMS | 147.00 | Refund |
| MS LILY L HWANG | 16.00 | Refund |
| MS LILY MACE | 5.00 | Prize Winner |
| MS LILY PERDOMO | 302.44 | Refund |
| MS LIMARI NEGRON | 5.00 | Prize Winner |
| MS LIN COFFEY | 10.00 | Prize Winner |
| MS LIN MORRIS | 3.00 | Refund |
| MS LIN PAGEL | 10.00 | Prize Winner |
| MS LINA CABANILA | 5.00 | Prize Winner |
| MS LINA DAVIS | 5.00 | Prize Winner |
| MS LINADA JONES | 5.00 | Prize Winner |
| MS LINDA A AMUNDSON | 11.42 | Refund |
| MS LINDA A JOHNSON | 2.00 | Refund |
| MS LINDA A STEWART | 30.87 | Refund |
| MS LINDA AAGARD | 1.02 | Refund |
| MS LINDA ACKERMAN | 5.00 | Prize Winner |
| MS LINDA ADAMS | 4.58 | Refund |
| MS LINDA ADAMS | 5.00 | Prize Winner |
| MS LINDA ADGER | 1.05 | Refund |
| MS LINDA ALEXANDER | 10.00 | Prize Winner |
| MS LINDA ALFORD | 20.00 | Prize Winner |
| MS LINDA ALLARD | 5.00 | Prize Winner |
| MS LINDA ALLEN | 10.00 | Prize Winner |
| MS LINDA ALTMAN | 19.24 | Refund |
| MS LINDA ALVAREZ | 2.50 | Refund |
| MS LINDA AMES | 20.00 | Prize Winner |
| MS LINDA ANASSAN | 18.66 | Refund |
| MS LINDA ANDELIN | 5.00 | Prize Winner |
| MS LINDA ANDERSON | 1.00 | Refund |
| MS LINDA ANDERSON | 10.00 | Prize Winner |
| MS LINDA ANDRE | 1.00 | Refund |
| MS LINDA ANDREOLI | 5.00 | Refund |
| MS LINDA ANDREWS | 15.34 | Refund |
| Ms Linda Anthony | 7.24 | Refund |
| MS LINDA ANTHONY | 20.00 | Prize Winner |
| MS LINDA ANTLEY | 5.00 | Prize Winner |
| MS LINDA ANTOINE | 5.00 | Prize Winner |
| MS LINDA ARANA | 45.42 | Refund |
| MS LINDA ARD | 5.00 | Prize Winner |
| MS LINDA ARMOUR | 2.00 | Refund |
| MS LINDA ARNDT | 5.00 | Prize Winner |
| MS LINDA ASHWORTH | 2.69 | Refund |
| MS LINDA ATTIANESE | 3.00 | Refund |
| MS LINDA AUGUSTINE | 21.33 | Refund |
| MS LINDA AVINA | 9.07 | Refund |
| MS LINDA AXELROD | 5.00 | Prize Winner |
| MS LINDA B COOPER | 90.28 | Refund |
| MS LINDA B GITTER | 100.00 | Prize Winner |
| MS LINDA B SHUMAKE | 5.00 | Prize Winner |
| MS LINDA B TRUDEAU | 28.32 | Refund |
| MS LINDA BAHAN | 6.61 | Refund |
| MS LINDA BAIRD | 1.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| FREDA BLEVINS | 1.00 | Refund |
| FREDA C BEST | 1.09 | Refund |
| FREDA CARNAHAN | 2.00 | Refund |
| FREDA FRANKS | 3.50 | Refund |
| FREDA FRYE | 15.54 | Refund |
| FREDA GANDY | 1.15 | Refund |
| FREDA GIBSON | 1.00 | Refund |
| FREDA HIGGINS | 58.95 | Refund |
| FREDA HITE | 10.00 | Prize Winner |
| FREDA JONES | 30.38 | Refund |
| FREDA KELL | 10.00 | Prize Winner |
| FREDA KELLERMIER | 2.50 | Refund |
| FREDA L PLUMLEY | 3.50 | Refund |
| FREDA L SCHMITT | 91.52 | Refund |
| FREDA LOUCKS | 81.30 | Refund |
| FREDA M BANE | 4.50 | Refund |
| FREDA M LONG | 1.00 | Refund |
| FREDA M ROBERTS | 22.09 | Refund |
| FREDA MARTIN | 2.00 | Refund |
| FREDA MCBRIEN | 18.56 | Refund |
| FREDA MILLER | 45.05 | Refund |
| FREDA MYERS | 3.82 | Refund |
| FREDA NEUKAM | 30.70 | Refund |
| FREDA O CHINN | 5.00 | Prize Winner |
| FREDA POTTER | 52.34 | Refund |
| FREDA QUALLS | 5.00 | Prize Winner |
| FREDA RATCLIFF | 60.10 | Refund |
| FREDA ROBERTS | 10.95 | Refund |
| FREDA S FAGLE | 3.00 | Refund |
| FREDA SPENCE | 22.38 | Refund |
| FREDA STEARNS | 5.00 | Prize Winner |
| FREDA TAYLOR | 37.57 | Refund |
| FREDA WALKER | 3.43 | Refund |
| FREDA WARD | 2.00 | Refund |
| FREDA WILLIAMS | 9.75 | Refund |
| FREDBIE J HALL | 12.78 | Refund |
| FREDDA PENNINGTON | 9.45 | Refund |
| FREDDIE ANDERSON | 2.14 | Refund |
| FREDDIE BENDER | 42.96 | Refund |
| FREDDIE BLANKENNSHIP | 3.00 | Refund |
| FREDDIE BROWN | 4.50 | Refund |
| FREDDIE CONWAY | 5.00 | Prize Winner |
| FREDDIE CRAWFORD | 115.00 | Refund |
| FREDDIE D DOSS | 1.06 | Refund |
| FREDDIE DAVIS | 3.00 | Refund |
| FREDDIE DODSON | 26.94 | Refund |
| FREDDIE DUNCAN | 10.00 | Prize Winner |
| FREDDIE FOSTER | 2.14 | Refund |
| FREDDIE G HOLLOWAY | 10.00 | Prize Winner |
| FREDDIE GARCIA | 2.03 | Refund |
| FREDDIE GOODMAN | 11.05 | Refund |
| FREDDIE GORDON | 29.25 | Refund |
| FREDDIE GRUBBS | 415.42 | Refund |
| FREDDIE HANSON | 5.00 | Refund |
| FREDDIE HICKS | 71.78 | Refund |
| FREDDIE J BECKHAM | 11.52 | Refund |
| FREDDIE J FLUCKER | 60.59 | Refund |
| FREDDIE J WARE | 2.00 | Refund |
| FREDDIE JENKINS JR | 4.00 | Refund |
| FREDDIE JORDAN | 10.00 | Prize Winner |
| FREDDIE KENT | 3.23 | Refund |
| FREDDIE L BRADFORD JR | 9.72 | Refund |
| FREDDIE LEONARD | 4.69 | Refund |
| FREDDIE LIVINGSTON | 3.86 | Refund |
| FREDDIE LOPEZ | 44.99 | Refund |
| FREDDIE LUSK | 5.00 | Prize Winner |
| FREDDIE M HARRISON | 86.27 | Refund |
| FREDDIE M LEGGETT | 23.23 | Refund |
| FREDDIE M RIDGEWAY | 34.12 | Refund |
| FREDDIE M SIMRSON | 11.99 | Refund |
| FREDDIE MASSEY | 10.00 | Prize Winner |
| FREDDIE MCFADDEN | 2.00 | Refund |
| FREDDIE MCGEE | 2.00 | Refund |
| FREDDIE MELTON | 55.42 | Refund |
| FREDDIE MINCY | 10.00 | Prize Winner |
| FREDDIE MOXON | 14.96 | Refund |
| FREDDIE NYE | 27.61 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD BERG | 78.60 | Refund |
| MR RICHARD BERGEZ | 10.65 | Refund |
| MR RICHARD BERGQUIST | 2.00 | Refund |
| MR RICHARD BERKON | 20.66 | Refund |
| MR RICHARD BERNARD | 27.54 | Refund |
| MR RICHARD BERNAS | 10.00 | Prize Winner |
| MR RICHARD BERRY | 5.00 | Prize Winner |
| MR RICHARD BERTKE | 10.00 | Refund |
| MR RICHARD BERTZYK | 5.00 | Prize Winner |
| MR RICHARD BETTS | 5.00 | Prize Winner |
| MR RICHARD BEVERLY | 5.00 | Prize Winner |
| MR RICHARD BIDDY | 10.00 | Prize Winner |
| MR RICHARD BIGNON | 10.00 | Prize Winner |
| MR RICHARD BILDER | 5.00 | Refund |
| MR RICHARD BILES | 5.00 | Refund |
| MR RICHARD BININON | 50.00 | Prize Winner |
| MR RICHARD BINION | 15.00 | Prize Winner |
| MR RICHARD BIRD | 36.59 | Refund |
| MR RICHARD BISBEE | 1.00 | Refund |
| MR RICHARD BISHOP | 20.00 | Prize Winner |
| MR RICHARD BIXBY | 5.00 | Prize Winner |
| MR RICHARD BLACK | 53.03 | Refund |
| MR RICHARD BLACKWOOD | 2.50 | Refund |
| MR RICHARD BLANKS | 4.09 | Refund |
| MR RICHARD BLAYLOCK | 5.00 | Prize Winner |
| MR RICHARD BOHMAN | 10.00 | Prize Winner |
| MR RICHARD BOLD | 12.87 | Refund |
| MR RICHARD BOLTON | 5.86 | Refund |
| MR RICHARD BOMAR | 5.00 | Prize Winner |
| MR RICHARD BORTEN | 9.73 | Refund |
| MR RICHARD BOSWELL | 39.44 | Refund |
| MR RICHARD BOTTO | 10.00 | Prize Winner |
| MR RICHARD BOUNDS | 32.04 | Refund |
| MR RICHARD BOURGEOIS | 10.00 | Prize Winner |
| MR RICHARD BOWERS | 148.25 | Refund |
| MR RICHARD BOWMAN | 20.00 | Prize Winner |
| MR RICHARD BOYCKS | 18.61 | Refund |
| MR RICHARD BOYD | 22.13 | Refund |
| MR RICHARD BOYER | 32.80 | Refund |
| MR RICHARD BRADEN | 16.60 | Refund |
| MR RICHARD BRADLEY | 10.00 | Prize Winner |
| MR RICHARD BRADLEY | 5.00 | Prize Winner |
| MR RICHARD BRADY | 5.00 | Prize Winner |
| MR RICHARD BRAITSCH | 3.00 | Refund |
| MR RICHARD BRANDT | 21.34 | Refund |
| MR RICHARD BRANDT | 5.00 | Prize Winner |
| MR RICHARD BRAZEE | 2.00 | Refund |
| MR RICHARD BREHM | 1.13 | Refund |
| MR RICHARD BRELG | 2.08 | Refund |
| MR RICHARD BRENNAN | 17.69 | Refund |
| MR RICHARD BRENNEMAN | 10.00 | Prize Winner |
| MR RICHARD BRENTS | 5.00 | Refund |
| MR RICHARD BREWSTER | 30.00 | Prize Winner |
| MR RICHARD BREWSTER | 10.00 | Prize Winner |
| MR RICHARD BRIODY | 5.00 | Prize Winner |
| MR RICHARD BRIZENDINE | 21.00 | Refund |
| MR RICHARD BROOKS | 1.00 | Refund |
| MR RICHARD BROUSE | 10.00 | Prize Winner |
| MR RICHARD BROWN | 2.00 | Refund |
| MR RICHARD BROWN | 2.00 | Refund |
| MR RICHARD BROWN | 2.97 | Refund |
| MR RICHARD BROWN | 2.00 | Refund |
| MR RICHARD BROWN | 5.00 | Prize Winner |
| MR RICHARD BROWN | 10.00 | Prize Winner |
| MR RICHARD BROWN | 10.00 | Prize Winner |
| MR RICHARD BROWNELL | 4.55 | Refund |
| MR RICHARD BRUCKER | 1,000.00 | Prize Winner |
| MR RICHARD BRUMAGE | 56.00 | Refund |
| MR RICHARD BRYARLY | 82.60 | Refund |
| MR RICHARD BRZUCHALSK | 17.29 | Refund |
| MR RICHARD BUCK | 1.00 | Refund |
| MR RICHARD BUCKLEY | 10.00 | Refund |
| MR RICHARD BUCKNALL | 10.00 | Refund |
| MR RICHARD BUFFALO | 1.00 | Refund |
| MR RICHARD BUGG | 5.00 | Prize Winner |
| MR RICHARD BULLOCK | 5.00 | Refund |
| MR RICHARD BURCHARD | 36.51 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LINDA BAKER | 10.00 | Prize Winner |
| MS LINDA BALL | 1.93 | Refund |
| MS LINDA BARATTA | 10.00 | Prize Winner |
| MS LINDA BARBER | 5.00 | Prize Winner |
| MS LINDA BARDEN | 15.00 | Prize Winner |
| MS LINDA BARNARD | 320.00 | Prize Winner |
| MS LINDA BARNET | 1.90 | Refund |
| MS LINDA BARTON | 4.51 | Refund |
| MS LINDA BARTON | 15.00 | Prize Winner |
| MS LINDA BASYE | 10.00 | Prize Winner |
| MS LINDA BAUCOM | 5.00 | Prize Winner |
| MS LINDA BAXLEY | 10.00 | Prize Winner |
| MS LINDA BEASLEY | 5.00 | Prize Winner |
| MS LINDA BEATTIE | 9.33 | Refund |
| MS LINDA BECKER | 2.00 | Refund |
| MS LINDA BEHNEY | 17.14 | Refund |
| MS LINDA BELL | 1.00 | Refund |
| MS LINDA BELL | 5.00 | Prize Winner |
| MS LINDA BENSON | 75.92 | Refund |
| MS LINDA BENTLEY | 2.08 | Refund |
| MS LINDA BERGEZ | 311.07 | Refund |
| MS LINDA BERRY | 22.48 | Refund |
| MS LINDA BETZ | 3.00 | Refund |
| MS LINDA BEVER | 19.70 | Refund |
| MS LINDA BIBB | 55.47 | Refund |
| MS LINDA BIEL | 2.95 | Refund |
| MS LINDA BLACK | 10.00 | Refund |
| MS LINDA BLACK | 1.00 | Refund |
| MS LINDA BLEDSOE | 1.07 | Refund |
| MS LINDA BLOOMFIELD | 5.00 | Prize Winner |
| MS LINDA BOBBITT | 5.00 | Prize Winner |
| MS LINDA BOCK | 90.67 | Refund |
| MS LINDA BOCK | 200.13 | Refund |
| MS LINDA BODDIE | 2.50 | Refund |
| MS LINDA BOGAN | 3.00 | Refund |
| MS LINDA BOIK | 5.00 | Prize Winner |
| MS LINDA BOLTON | 24.06 | Refund |
| MS LINDA BOLTON | 10.00 | Prize Winner |
| MS LINDA BOND | 10.68 | Refund |
| MS LINDA BONNER | 25.84 | Refund |
| MS LINDA BONSDALE | 3.75 | Refund |
| MS LINDA BOOSE | 2.00 | Refund |
| MS LINDA BOSQUEZ | 2.70 | Refund |
| MS LINDA BOSSELAIT | 18.17 | Refund |
| MS LINDA BOUCHARD | 19.95 | Refund |
| MS LINDA BOULAY | 1.00 | Refund |
| MS LINDA BOWER | 12.00 | Refund |
| MS LINDA BOWERS | 24.48 | Refund |
| MS LINDA BOYNE | 2.50 | Refund |
| MS LINDA BRACKIN | 10.00 | Prize Winner |
| MS LINDA BRADFORD | 10.00 | Refund |
| MS LINDA BRANCH | 15.03 | Refund |
| MS LINDA BRANCH | 5.00 | Prize Winner |
| MS LINDA BRANNOCK | 5.00 | Prize Winner |
| MS LINDA BRASWELL | 18.00 | Refund |
| MS LINDA BRAULT | 31.04 | Refund |
| MS LINDA BRAUN | 72.42 | Refund |
| MS LINDA BRIDGES | 10.00 | Prize Winner |
| MS LINDA BRILL | 20.00 | Prize Winner |
| MS LINDA BRISENO | 4.50 | Refund |
| MS LINDA BROSANG | 4.99 | Refund |
| MS LINDA BROWN | 2.00 | Refund |
| MS LINDA BROWN | 114.75 | Refund |
| MS LINDA BROWN | 1.00 | Refund |
| MS LINDA BROWN | 3.13 | Refund |
| MS LINDA BROWN | 10.00 | Prize Winner |
| MS LINDA BROWN | 15.00 | Prize Winner |
| MS LINDA BROWN | 5.00 | Prize Winner |
| MS LINDA BRUTON | 140.67 | Refund |
| MS LINDA BRUTON | 5.00 | Prize Winner |
| Ms Linda Bryant | 10.00 | Refund |
| MS LINDA BUCL | 2.00 | Refund |
| MS LINDA BURCH | 5.00 | Prize Winner |
| MS LINDA BURDETTE DAVIS | 10.00 | Prize Winner |
| MS LINDA BURGESS | 2.50 | Refund |
| MS LINDA BURGIO | 33.46 | Refund |
| MS LINDA BURKE | 36.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FREDDIE PADGETT | 144.65 | Refund | MR RICHARD BURE | 10.00 | Prize Winner | MS LINDA BURKS | 2.51 | Refund |
| FREDDIE PADILLA | 4.94 | Refund | MR RICHARD BURFIEND | 2.00 | Refund | MS LINDA BURNETT | 5.00 | Prize Winner |
| FREDDIE POLICE | 13.09 | Refund | MR RICHARD BURGER | 5.00 | Prize Winner | MS LINDA BURNS | 2.78 | Refund |
| FREDDIE PROCTOR | 2.00 | Refund | MR RICHARD BURGESS | 10.00 | Prize Winner | MS LINDA BURROUGH | 18.61 | Refund |
| FREDDIE THEDFORD | 1.53 | Refund | MR RICHARD BURINDA | 11.00 | Refund | MS LINDA BURROUGHS | 5.00 | Prize Winner |
| FREDDIE W BRANDON | 5.00 | Prize Winner | MR RICHARD BURK | 5.00 | Prize Winner | MS LINDA BURTON | 10.00 | Refund |
| FREDDIE W GATLIN | 13.02 | Refund | MR RICHARD BURKE | 11.07 | Refund | MS LINDA BUSS | 8.82 | Refund |
| FREDDIE WADDELL | 251.23 | Refund | MR RICHARD BURLETT | 2.00 | Refund | Ms Linda Buss | 31.44 | Refund |
| FREDDIE YOUNG | 5.00 | Prize Winner | MR RICHARD BURNS | 1.08 | Refund | MS LINDA BUTLER | 10.00 | Prize Winner |
| FREDDY COLEMAN | 26.44 | Refund | MR RICHARD BURTON | 7.50 | Refund | MS LINDA BYRD | 5.00 | Refund |
| FREDDY R HARRELSON | 6.42 | Refund | MR RICHARD BURTON | 4.19 | Refund | MS LINDA C HOKE | 292.35 | Refund |
| FREDDY SALLEY | 10.00 | Prize Winner | MR RICHARD BUSSEMER | 5.00 | Prize Winner | MS LINDA C LEE | 9.03 | Refund |
| FREDDY SANCHEZ | 2.00 | Refund | MR RICHARD BUTLER | 56.43 | Refund | MS LINDA C LOTT | 6.07 | Refund |
| FREDDY T BROWN | 10.00 | Refund | MR RICHARD BUTLER | 10.00 | Refund | MS LINDA C MCBRIDE | 10.40 | Refund |
| FREDDY TOMAS | 5.00 | Prize Winner | MR RICHARD BUTT | 5.00 | Prize Winner | MS LINDA CALDWELL | 29.36 | Refund |
| FREDERIC MCGRATH | 5.26 | Refund | MR RICHARD BUTTONE | 21.57 | Refund | MS LINDA CALLEN | 6.55 | Refund |
| FREDERIC P ALDHIZER | 3.17 | Refund | MR RICHARD BYLICKI | 5.00 | Prize Winner | MS LINDA CAMPANA | 5.00 | Prize Winner |
| FREDERIC PERKINS | 30.59 | Refund | MR RICHARD BYRD | 2.14 | Refund | MS LINDA CAMPBELL | 20.00 | Prize Winner |
| FREDERICA DUKATE | 22.45 | Refund | MR RICHARD C CALL | 1.09 | Refund | MS LINDA CANIPE | 39.77 | Refund |
| FREDERICA WILLIAMS | 1.00 | Refund | MR RICHARD C DOWNEY | 5.00 | Prize Winner | MS LINDA CARDOZA | 10.00 | Prize Winner |
| FREDERICK A KAISER | 115.57 | Refund | MR RICHARD C FINN | 5.34 | Refund | MS LINDA CAREY | 14.85 | Refund |
| FREDERICK ALLEN | 21.47 | Refund | MR RICHARD C GRIER | 3.49 | Refund | MS LINDA CARNEY | 28.19 | Refund |
| FREDERICK ALSBACH | 172.79 | Refund | MR RICHARD C JUTRAS | 10.00 | Refund | MS LINDA CARREON | 2.50 | Refund |
| FREDERICK BELL SR | 16.97 | Refund | MR RICHARD C ROSE | 37.78 | Refund | MS LINDA CARROLL | 1.92 | Refund |
| FREDERICK BERGER | 75.66 | Refund | MR RICHARD C SMOLEN | 33.09 | Refund | MS LINDA CARROLL | 21.00 | Refund |
| FREDERICK C ATWELL | 6.07 | Refund | MR RICHARD C. PERREIRA II | 35.00 | Prize Winner | MS LINDA CARSON | 30.54 | Refund |
| FREDERICK C BRYAN JR | 131.11 | Refund | MR RICHARD CADICAMO | 18.21 | Refund | MS LINDA CARSON | 5.00 | Prize Winner |
| FREDERICK C FONG | 10.00 | Prize Winner | MR RICHARD CALCATERRA | 5.00 | Prize Winner | MS LINDA CARTER | 29.73 | Refund |
| FREDERICK CEGELSKI | 5.00 | Refund | MR RICHARD CAMACHO | 5.00 | Prize Winner | MS LINDA CARTER | 8.11 | Refund |
| FREDERICK CONEITA | 5.08 | Refund | MR RICHARD CAMP | 4.27 | Refund | MS LINDA CASEY | 3.00 | Refund |
| FREDERICK CURRENCE | 42.74 | Refund | MR RICHARD CAMPBELL | 42.18 | Refund | MS LINDA CASH | 61.11 | Refund |
| FREDERICK D LEBLANC | 1.23 | Refund | MR RICHARD CAMPBELL | 10.00 | Refund | MS LINDA CAYEY | 25.00 | Prize Winner |
| FREDERICK D ROBLES | 4.50 | Refund | MR RICHARD CAMPOS | 5.00 | Prize Winner | MS LINDA CHASE | 1.08 | Refund |
| FREDERICK E DETTLOFF | 2.06 | Refund | MR RICHARD CANINO | 2.00 | Refund | MS LINDA CHERIN | 5.00 | Prize Winner |
| FREDERICK E HUEBRER | 9.72 | Refund | MR RICHARD CANN | 83.73 | Refund | MS LINDA CHERRY | 6.50 | Refund |
| FREDERICK E STONE | 22.71 | Refund | MR RICHARD CANTO | 5.00 | Refund | MS LINDA CHERRY | 39.40 | Refund |
| FREDERICK FAUNTROY | 14.97 | Refund | MR RICHARD CAPPEL | 13.00 | Refund | MS LINDA CHESSER | 15.00 | Prize Winner |
| FREDERICK FIELDS | 3.66 | Refund | MR RICHARD CARLSON | 10.00 | Prize Winner | MS LINDA CHEW | 29.25 | Refund |
| FREDERICK FORT | 5.03 | Refund | MR RICHARD CARMONA | 5.00 | Prize Winner | MS LINDA CHIDESTER | 20.00 | Prize Winner |
| FREDERICK FREIERMUTH | 222.98 | Refund | MR RICHARD CARPENTER | 164.93 | Refund | MS LINDA CHRISTENSON | 5.00 | Prize Winner |
| FREDERICK G MARTIN | 20.00 | Refund | MR RICHARD CARPENTER | 10.00 | Refund | MS LINDA CINTRON | 5.00 | Prize Winner |
| FREDERICK HAUBENRICH | 4.56 | Refund | MR RICHARD CARRUTHERS | 5.00 | Prize Winner | MS LINDA CLARK | 19.92 | Refund |
| FREDERICK HEIN | 2.00 | Refund | MR RICHARD CARTER | 21.88 | Refund | MS LINDA CLARK | 31.59 | Refund |
| FREDERICK HILLE | 30.29 | Refund | MR RICHARD CARTER | 250.00 | Prize Winner | MS LINDA CLARK | 1.00 | Refund |
| FREDERICK HOPKINS | 10.88 | Refund | MR RICHARD CASAREZ | 5.00 | Refund | MS LINDA CLAYTON | 21.91 | Refund |
| FREDERICK HOWE | 57.00 | Refund | MR RICHARD CASAUS | 5.00 | Prize Winner | MS LINDA CLINE | 3.74 | Refund |
| FREDERICK HUG | 30.34 | Refund | MR RICHARD CASCARINO | 5.00 | Prize Winner | MS LINDA CLYMER | 2.00 | Refund |
| FREDERICK J BUTCHERS | 11.62 | Refund | MR RICHARD CASELLA | 1.29 | Refund | MS LINDA COCHRAN | 10.00 | Prize Winner |
| FREDERICK JANET | 10.00 | Prize Winner | MR RICHARD CASEY | 5.00 | Prize Winner | MS LINDA COFFIN | 33.45 | Refund |
| FREDERICK JONES | 19.86 | Refund | MR RICHARD CASTLE | 5.00 | Prize Winner | MS LINDA COLACICCO | 55.51 | Refund |
| FREDERICK JONES | 16.95 | Refund | MR RICHARD CERVENTES | 42.80 | Refund | MS LINDA COLE | 75.63 | Refund |
| FREDERICK K SUMRALL | 41.84 | Refund | MR RICHARD CHABOT | 6.64 | Refund | MS LINDA COLEMAN | 3.49 | Refund |
| FREDERICK KENNEDY | 2.00 | Refund | MR RICHARD CHACON | 28.73 | Refund | MS LINDA COLLINS | 1.08 | Refund |
| FREDERICK KNOPP | 15.32 | Refund | MR RICHARD CHAMBERS | 1.56 | Refund | MS LINDA COLLINS | 1.25 | Refund |
| FREDERICK L ALEXANDER | 5.96 | Refund | MR RICHARD CHAMBERS | 10.00 | Refund | MS LINDA COLVIN | 2.00 | Refund |
| FREDERICK L GANDY | 3.24 | Refund | MR RICHARD CHAPMAN | 50.00 | Refund | MS LINDA COMSTOCK | 2.00 | Refund |
| FREDERICK L POWELL | 125.82 | Refund | MR RICHARD CHAPMAN | 5.00 | Refund | MS LINDA CONNORS | 1.00 | Refund |
| FREDERICK LETHER | 39.60 | Refund | MR RICHARD CHARAY | 5.00 | Prize Winner | MS LINDA COOK | 15.26 | Refund |
| FREDERICK LOWRY | 10.00 | Prize Winner | MR RICHARD CHARAY | 5.00 | Refund | MS LINDA COOK | 5.00 | Prize Winner |
| FREDERICK LUMPKIN | 2.72 | Refund | MR RICHARD CHARLES | 10.00 | Refund | MS LINDA CORNETT | 11.00 | Refund |
| FREDERICK LUYTJES | 14.92 | Refund | MR RICHARD CHESLER | 2.00 | Refund | MS LINDA COSTER | 10.00 | Refund |
| FREDERICK M FRANCE | 28.39 | Refund | MR RICHARD CHESLEY | 5.00 | Prize Winner | MS LINDA COVINGTON | 9.64 | Refund |
| FREDERICK MARABLE | 27.50 | Refund | MR RICHARD CHILCOTE | 1.00 | Refund | MS LINDA COX | 51.66 | Refund |
| FREDERICK MARCELLA | 10.19 | Refund | MR RICHARD CHILDRESS | 5.00 | Refund | MS LINDA COX | 2.00 | Refund |
| FREDERICK MCERANY | 61.13 | Refund | MR RICHARD CHIMKA | 25.23 | Refund | MS LINDA CRAWFORD | 18.00 | Refund |
| FREDERICK MILLS | 4.50 | Refund | MR RICHARD CHRYSTIE | 19.37 | Refund | MS LINDA CRAWLEY | 10.00 | Prize Winner |
| FREDERICK MONAHAN | 15.00 | Prize Winner | MR RICHARD CHURCHILL | 5.00 | Prize Winner | MS LINDA CRISWELL | 5.00 | Prize Winner |
| FREDERICK MOORE | 5.98 | Refund | MR RICHARD CIOTTI | 47.94 | Refund | MS LINDA CRITES | 23.27 | Refund |
| FREDERICK MUELLER | 30.50 | Refund | MR RICHARD CLARK | 20.64 | Refund | MS LINDA CULLEN | 2.75 | Refund |
| FREDERICK NEUHAUSER | 5.00 | Prize Winner | MR RICHARD CLARK | 5.00 | Prize Winner | MS LINDA CULLIVAN | 10.00 | Refund |
| FREDERICK O SYMES | 1.18 | Refund | MR RICHARD CLARO | 12.66 | Refund | MS LINDA CUTRELL | 61.04 | Refund |
| FREDERICK P DEHERRERA | 2.00 | Refund | MR RICHARD CLAUSEN | 2.12 | Refund | MS LINDA D BURGESS | 1.07 | Refund |
| FREDERICK PASCO | 2.00 | Refund | MR RICHARD CLOISEAU | 505.00 | Prize Winner | MS LINDA D GADSON | 5.00 | Refund |
| FREDERICK PENCE | 5.00 | Prize Winner | MR RICHARD CLUNE | 27.10 | Refund | MS LINDA D HARRIS | 2.06 | Refund |
| FREDERICK PLOGHER | 2.00 | Refund | MR RICHARD COBB | 3.00 | Refund | MS LINDA D SADOWSKI | 10.00 | Prize Winner |
| FREDERICK PRESSLEY | 16.00 | Refund | MR RICHARD COFFEY | 10.00 | Prize Winner | MS LINDA D SECRETL | 15.00 | Refund |
| FREDERICK QUAYE | 1.75 | Refund | MR RICHARD COLBERT | 60.40 | Refund | MS LINDA D SPENCER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FREDERICK R BELL II | 11.00 | Refund | MR RICHARD COLEMAN | 10.00 | Prize Winner | MS LINDA DABNEY | 5.00 | Prize Winner |
| FREDERICK RATH | 88.26 | Refund | MR RICHARD COLEMAN | 5.00 | Prize Winner | MS LINDA DALRYMPLE | 15.00 | Refund |
| FREDERICK REEHLING | 10.00 | Prize Winner | MR RICHARD COLEMAN | 25.00 | Prize Winner | MS LINDA DALTON | 6.17 | Refund |
| FREDERICK RICHARDSON | 5.00 | Prize Winner | MR RICHARD COLEY | 10.00 | Prize Winner | MS LINDA DANIELS | 10.00 | Prize Winner |
| FREDERICK ROTH | 5.00 | Prize Winner | MR RICHARD COLLACHI | 10.00 | Prize Winner | MS LINDA DARDEN | 15.00 | Prize Winner |
| FREDERICK RUSCH | 1.06 | Refund | MR RICHARD COLLINS | 2.99 | Refund | MS LINDA DAUGHERTY | 5.00 | Prize Winner |
| FREDERICK S MONICA | 2.50 | Refund | MR RICHARD COLON | 10.00 | Prize Winner | MS LINDA DAVIS | 36.50 | Refund |
| FREDERICK SCHNAUSS | 12.76 | Refund | MR RICHARD COMBER | 10.00 | Prize Winner | MS LINDA DAVIS | 35.15 | Refund |
| FREDERICK SCHNURR | 10.00 | Prize Winner | MR RICHARD COMBS | 3.38 | Refund | MS LINDA DAVIS | 10.00 | Prize Winner |
| FREDERICK SHEPPARD | 1.28 | Refund | MR RICHARD CONE JR- | 5.00 | Prize Winner | MS LINDA DAVIS | 5.00 | Prize Winner |
| FREDERICK STROBEL | 5.70 | Refund | MR RICHARD CONNER | 10.00 | Prize Winner | MS LINDA DAY | 10.00 | Prize Winner |
| FREDERICK T DYKES | 7.92 | Refund | MR RICHARD CONRAD | 30.72 | Refund | MS LINDA DE SIMONE | 15.00 | Prize Winner |
| FREDERICK W HUNEKE | 3.00 | Refund | MR RICHARD CONROY | 20.00 | Prize Winner | MS LINDA DEAN | 81.25 | Refund |
| FREDERICK W MILLER | 5.00 | Prize Winner | MR RICHARD CONSTANCE | 9.00 | Refund | MS LINDA DEANDRADE | 5.00 | Prize Winner |
| FREDERICK WHEELER JR | 21.34 | Refund | MR RICHARD CONTRERAS | 10.00 | Prize Winner | MS LINDA DEATON | 2.00 | Refund |
| FREDERICK ZAPKA | 5.00 | Refund | MR RICHARD COOK | 10.00 | Prize Winner | MS LINDA DEIHL | 2.00 | Refund |
| FREDERICKA CUKJATI | 2.50 | Refund | MR RICHARD COOK | 5.00 | Prize Winner | MS LINDA DELAWRENCE | 5.00 | Prize Winner |
| FREDERICKA MITCHELL | 37.92 | Refund | MR RICHARD COOLEY | 15.94 | Refund | MS LINDA DEMOTT | 27.94 | Refund |
| FREDERICKA SNIPES | 1.18 | Refund | MR RICHARD COPP | 5.00 | Prize Winner | MS LINDA DENNIS | 15.00 | Refund |
| FREDESVINDA LITTAO | 10.00 | Prize Winner | MR RICHARD CORDOVA | 20.22 | Refund | MS LINDA DETURO | 15.00 | Refund |
| FREDESVINDA ROSARIO | 1.26 | Refund | MR RICHARD COREY | 5.00 | Prize Winner | MS LINDA DEVANY | 5.00 | Prize Winner |
| FREDIE RITCHIE | 6.52 | Refund | MR RICHARD CORNELIUS | 23.74 | Refund | MS LINDA DEVERS | 2.00 | Refund |
| FREDNA L COLE | 4.09 | Refund | MR RICHARD CORNELL | 15.00 | Prize Winner | MS LINDA DIBERMARD | 20.00 | Prize Winner |
| FREDNA S ANSLEY | 5.00 | Prize Winner | MR RICHARD CORRIGAN | 1.00 | Refund | MS LINDA DIBLASIO | 12.01 | Refund |
| FREDOIE WALKER | 9.83 | Refund | MR RICHARD COSTA | 25.79 | Refund | MS LINDA DICKSON | 28.16 | Refund |
| FREDOLINE IAMICELI | 2.00 | Refund | MR RICHARD COSTA | 5.00 | Prize Winner | MS LINDA DICKSON | 5.00 | Prize Winner |
| FREDRC R LEHLE | 406.75 | Refund | MR RICHARD COUNTS | 3.00 | Refund | MS LINDA DIMOND | 44.29 | Refund |
| FREDRECIA OLHAUSEN | 4.50 | Refund | MR RICHARD COWGER | 2.68 | Refund | MS LINDA DOBSON | 2.00 | Refund |
| FREDRIC BAHR | 6.07 | Refund | MR RICHARD COWGER | 10.00 | Prize Winner | MS LINDA DOMENOSKY | 5.00 | Prize Winner |
| FREDRIC DODD | 30.94 | Refund | MR RICHARD COWLEY | 33.85 | Refund | MS LINDA DONAHEY | 5.00 | Prize Winner |
| FREDRICK ASHFORD | 21.73 | Refund | MR RICHARD COZAD | 5.00 | Prize Winner | MS LINDA DONALD | 10.00 | Prize Winner |
| FREDRICK BOWMAN | 1.07 | Refund | MR RICHARD CRADDOCK | 5.00 | Prize Winner | MS LINDA DOUGLAS | 5.00 | Prize Winner |
| FREDRICK E SWANSON | 4.10 | Refund | MR RICHARD CRAIG | 5.00 | Prize Winner | MS LINDA DOWNS | 2.00 | Refund |
| FREDRICK GRAHAM | 24.24 | Refund | MR RICHARD CRAWFORD | 100.92 | Refund | MS LINDA DOYLE | 2.02 | Refund |
| FREDRICK IOWLER | 366.00 | Refund | MR RICHARD CRAWFORD | 5.00 | Prize Winner | MS LINDA DRAKE | 55.83 | Refund |
| FREDRICK J BEGNOCHE | 4.00 | Refund | MR RICHARD CRISLER | 5.00 | Prize Winner | MS LINDA DRAKE | 2.00 | Refund |
| FREDRICK J DUITSMAN | 10.00 | Prize Winner | MR RICHARD CROSBY | 5.00 | Prize Winner | MS LINDA DUET | 3.00 | Refund |
| FREDRICK J FOLTYN | 90.46 | Refund | MR RICHARD CRUZ | 5.00 | Prize Winner | MS LINDA DUNN | 5.00 | Prize Winner |
| FREDRICK LEE | 2.14 | Refund | MR RICHARD CUNNINGHAM | 10.00 | Prize Winner | MS LINDA DUPUIS | 10.00 | Prize Winner |
| FREDRICK MYERS | 2.00 | Refund | MR RICHARD CUNNINGHAM | 200.00 | Prize Winner | MS LINDA DURAN | 10.00 | Prize Winner |
| FREDRICK P PETERKIN | 64.38 | Refund | MR RICHARD D BOSWELL | 1.00 | Refund | MS LINDA DYSON | 1.08 | Refund |
| FREDRICK PASSARDI | 32.90 | Refund | MR RICHARD D BROWN | 51.00 | Refund | MS LINDA E SOUDERS | 83.81 | Refund |
| FREDRICK POZNICK | 1.07 | Refund | MR RICHARD D ELIAS | 3.00 | Refund | MS LINDA EASTLUND | 29.80 | Refund |
| FREDRICK R GAGLIANO | 17.06 | Refund | MR RICHARD D SHORT | 54.90 | Refund | MS LINDA ECKERT | 1.07 | Refund |
| FREDRICK SMITH | 1.08 | Refund | MR RICHARD D WEBER | 2.05 | Refund | MS LINDA ELLIS | 5.00 | Prize Winner |
| FREDRICK W REYNOLDS | 1.11 | Refund | MR RICHARD DAFONTE | 2.00 | Refund | MS LINDA ELLIS | 10.00 | Prize Winner |
| FREDRICKA WILKERSON | 30.43 | Refund | MR RICHARD DALLINGER | 5.00 | Prize Winner | MS LINDA ELLISON | 7.99 | Refund |
| FREDY E FELDMANN | 5.00 | Prize Winner | MR RICHARD DANZA | 7.01 | Refund | MS LINDA ELSTUN | 3.44 | Refund |
| FREEDA DIGMAN | 15.80 | Refund | MR RICHARD DAVID | 5.00 | Prize Winner | MS LINDA EOUTE | 5.00 | Prize Winner |
| FREEMAN DILLARD | 4.03 | Refund | MR RICHARD DAVIS | 57.38 | Refund | MS LINDA ERDMANN | 4.00 | Refund |
| FREEMAN MYERS | 5.00 | Prize Winner | MR RICHARD DAVIS | 2.13 | Refund | MS LINDA ERTLE | 111.66 | Refund |
| FREEMAN SHERRILL | 10.00 | Prize Winner | MR RICHARD DAVIS | 15.00 | Prize Winner | MS LINDA ERVIN | 2.00 | Refund |
| FREIDA BLAKE | 3.20 | Refund | MR RICHARD DAVIS JR | 10.00 | Prize Winner | MS LINDA ERWIN | 17.53 | Refund |
| FREIDA G MOORE | 6.75 | Refund | MR RICHARD DAY | 5.00 | Prize Winner | MS LINDA EVANS | 29.09 | Refund |
| FREIDA JACKSON | 23.46 | Refund | MR RICHARD DEAL | 1.06 | Refund | MS LINDA EVANS | 29.97 | Refund |
| FREIDA M ISON | 52.20 | Refund | MR RICHARD DEAN | 103.09 | Refund | MS LINDA F CHAPPELLE | 20.00 | Prize Winner |
| FREIDA P RIGAL | 5.00 | Prize Winner | MR RICHARD DEES | 5.00 | Prize Winner | MS LINDA F CHILDRESS | 13.26 | Refund |
| FREIDA SEMONES | 17.09 | Refund | MR RICHARD DELAND | 8.69 | Refund | MS LINDA FAIGLEY | 4.74 | Refund |
| FREIDA WACKER | 12.54 | Refund | MR RICHARD DELEREE | 1.00 | Refund | MS LINDA FAMULINER | 22.55 | Refund |
| FRENE DENSTEN | 91.64 | Refund | MR RICHARD DELUCCHI | 12.63 | Refund | MS LINDA FAXON | 1.00 | Refund |
| FRIDDIE KNIGHT | 12.60 | Refund | MR RICHARD DEMARCO | 6.00 | Refund | MS LINDA FERGUSON | 5.00 | Prize Winner |
| FRIEA HUMPHRY | 8.64 | Refund | MR RICHARD DEMBINSKI | 26.33 | Refund | MS LINDA FERRELL | 5.00 | Prize Winner |
| FRIEDA V GREATHEAD | 32.72 | Refund | MR RICHARD DEMERS | 5.00 | Prize Winner | MS LINDA FERRER | 20.15 | Refund |
| FRIEDA B CARNES | 80.50 | Refund | MR RICHARD DENNIS | 5.00 | Prize Winner | MS LINDA FIGGINS | 5.00 | Prize Winner |
| FRIEDA F BUCHANAN | 1.00 | Refund | MR RICHARD DEPPEN | 64.36 | Refund | MS LINDA FINE | 1.27 | Refund |
| FRIEDA FRANKLIN | 8.07 | Refund | MR RICHARD DERKS | 10.00 | Prize Winner | MS LINDA FLICKINGER | 10.00 | Prize Winner |
| FRIEDA HERRING | 41.01 | Refund | MR RICHARD DEVANNA | 5.00 | Prize Winner | MS LINDA FORD | 30.66 | Refund |
| FRIEDA JOST | 106.55 | Refund | MR RICHARD DEVENPORT | 118.77 | Refund | MS LINDA FORMAN | 100.00 | Prize Winner |
| FRIEDA NORMAN | 7.00 | Refund | MR RICHARD DICKEY | 10.00 | Prize Winner | MS LINDA FOSTERLING | 10.00 | Prize Winner |
| FRIEDA SMITH | 5.00 | Refund | MR RICHARD DIETLE | 1.00 | Refund | MS LINDA FOWLER | 7.16 | Refund |
| FRIEDA VIGIL | 89.73 | Refund | MR RICHARD DIGGS | 15.00 | Prize Winner | MS LINDA FOWLER | 2.00 | Refund |
| FRIEDLINE SANDRA | 3.00 | Refund | MR RICHARD DIGNAN | 1.41 | Refund | MS LINDA FRAILEY | 5.00 | Prize Winner |
| FRITS HUNTJENS | 16.78 | Refund | MR RICHARD DILELLA | 5.00 | Prize Winner | MS LINDA FREDERICK | 2.08 | Refund |
| FRITZ BETTS | 1.52 | Refund | MR RICHARD DILL | 9.99 | Refund | MS LINDA FRENCH | 10.00 | Prize Winner |
| FRITZ JACKSON | 3.00 | Refund | MR RICHARD DILLMAN | 11.89 | Refund | MS LINDA FRESTICK | 30.31 | Refund |
| FRITZ KUA III | 19.18 | Refund | MR RICHARD DILLON | 45.30 | Refund | MS LINDA FRIES | 5.00 | Prize Winner |
| FRITZ SAUER | 5.00 | Prize Winner | MR RICHARD DILLON | 24.99 | Refund | MS LINDA FRITZ | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| FRITZ SCHMIDT | 28.00 | Refund | MR RICHARD DILLY | 4.23 | Refund | MS LINDA FUGATE | 5.00 | Prize Winner |
| FRITZ V ZWOL | 102.96 | Refund | MR RICHARD DILWORTH | 10.00 | Prize Winner | MS LINDA FULBRIGHT | 2.00 | Refund |
| FRITZ VANZWOL | 84.17 | Refund | MR RICHARD DIRSA | 10.00 | Refund | MS LINDA FULKS | 10.00 | Prize Winner |
| FRITZ W REICHEL | 1.80 | Refund | MR RICHARD DOBSON | 32.68 | Refund | MS LINDA FUSILIER | 10.00 | Prize Winner |
| FRITZNER RAYMOND | 10.00 | Prize Winner | MR RICHARD DODSON | 30.52 | Refund | MS LINDA G GROOVER | 3.96 | Refund |
| FRIZ FAYERWEATHER | 52.39 | Refund | MR RICHARD DOERR | 76.43 | Refund | MS LINDA GAJESKI | 10.00 | Prize Winner |
| FRNACES NOWELL | 2.50 | Refund | MR RICHARD DOLE JR | 168.36 | Refund | MS LINDA GALLOGLY | 5.00 | Refund |
| FRNACES W TINDALL | 10.27 | Refund | MR RICHARD DOMACK | 18.17 | Refund | MS LINDA GARCIA | 10.00 | Prize Winner |
| FRNACIS V MURRAY | 51.46 | Refund | MR RICHARD DOMCHICK | 2.00 | Refund | MS LINDA GARDNER | 5.00 | Prize Winner |
| FRNAK D MYERS | 1.00 | Refund | MR RICHARD DOMMEL | 19.06 | Refund | MS LINDA GARIS | 22.64 | Refund |
| FRNAKIE NOBLES | 4.49 | Refund | MR RICHARD DONALDSON | 2.31 | Refund | MS LINDA GARNER | 5.00 | Prize Winner |
| FRNCES OLIVER | 46.50 | Refund | MR RICHARD DORTCH | 93.99 | Refund | MS LINDA GARRETT | 68.83 | Refund |
| FRNEST G CROFT | 98.51 | Refund | MR RICHARD DOTEN | 2.00 | Refund | MS LINDA GEIGER | 23.23 | Refund |
| FROM R SIX | 11.72 | Refund | MR RICHARD DOVE | 10.00 | Refund | MS LINDA GIBBANY | 11.00 | Refund |
| FROMA WLAZLO | 5.00 | Prize Winner | MR RICHARD DRAGOON | 5.00 | Refund | MS LINDA GIBBAR | 3.60 | Refund |
| FRONZ EDWARDS | 2.17 | Refund | MR RICHARD DRINKMAN | 49.84 | Refund | MS LINDA GIESEKE | 7.02 | Refund |
| FRONZAGLIO ARMENDA | 1.94 | Refund | MR RICHARD DRISCOLL | 9.95 | Refund | MS LINDA GILBERT | 10.00 | Prize Winner |
| FROUS WASHINGTN | 6.00 | Refund | MR RICHARD DRUCKMAN | 14.91 | Refund | MS LINDA GILDEA | 10.00 | Prize Winner |
| FROZENE CAGE | 3.18 | Refund | MR RICHARD DUBE | 4.61 | Refund | MS LINDA GILLETTE | 24.76 | Refund |
| FSOYD KUYKENDALL | 2.00 | Refund | MR RICHARD DUCHARME | 21.98 | Refund | MS LINDA GILLUM | 15.00 | Prize Winner |
| FUJIKO MAKINO | 34.25 | Refund | MR RICHARD DUENING | 5.00 | Refund | MS LINDA GIUNTOLI | 1.61 | Refund |
| FULALIO L BALLESTEROS | 13.85 | Refund | MR RICHARD DUERR | 12.86 | Refund | MS LINDA GODBOLT | 1.07 | Refund |
| FULFORD S L | 25.00 | Prize Winner | MR RICHARD DUFFIELD | 5.00 | Refund | MS LINDA GOLDSBOROUGH | 10.00 | Prize Winner |
| FULTON M QUINN JR | 2.00 | Refund | MR RICHARD DUNCAN | 5.00 | Refund | MS LINDA GOTTSCHALK | 5.00 | Prize Winner |
| FULTON MATHER | 9.87 | Refund | MR RICHARD DUNCAN | 5.00 | Refund | MS LINDA GOUTIERREZ | 5.00 | Prize Winner |
| FULTON QUINN | 2.50 | Refund | MR RICHARD DUNMIRE | 5.00 | Refund | MS LINDA GRACE | 5.00 | Prize Winner |
| FULVIA M MACIUCA | 17.25 | Refund | MR RICHARD DUNN | 10.00 | Refund | MS LINDA GRAHAM | 145.72 | Refund |
| FULVIO SANTANA | 10.00 | Prize Winner | MR RICHARD DYNDA | 34.82 | Refund | MS LINDA GRAHAM | 63.09 | Refund |
| FUNMI ADEYINKA | 1.00 | Refund | MR RICHARD E BRADLEY | 4.13 | Refund | MS LINDA GRANT | 53.88 | Refund |
| FUNMILAYO BELLO | 1.00 | Refund | MR RICHARD E CONSTANT | 48.47 | Refund | MS LINDA GRAY | 18.63 | Refund |
| FURMAN MCQUILLEN | 15.00 | Prize Winner | MR RICHARD E DAVIS | 3.21 | Refund | MS LINDA GRAY | 41.01 | Refund |
| FURMAN PARNELL | 3.87 | Refund | MR RICHARD E HAVENS | 3.00 | Refund | MS LINDA GREEN | 10.00 | Prize Winner |
| FUSAKO CARSON | 10.00 | Refund | MR RICHARD E KITE | 10.00 | Prize Winner | MS LINDA GREENE | 3.30 | Refund |
| FUTABA JAMES | 4.50 | Refund | MR RICHARD E MORGAN | 22.00 | Refund | MS LINDA GREENSPUN | 1.51 | Refund |
| FUY SHAW | 7.12 | Refund | MR RICHARD E SNODGRASS | 52.39 | Refund | MS LINDA GREGORY | 12.84 | Refund |
| G A DEMOSS | 1.30 | Refund | MR RICHARD E WARNER | 25.83 | Refund | MS LINDA GRIEG | 70.17 | Refund |
| G A DILLMAN | 1.00 | Refund | MR RICHARD E.K. BLAS | 10.00 | Prize Winner | MS LINDA GRIFFIN | 1.00 | Refund |
| G A TASKALINE | 42.33 | Refund | MR RICHARD EADES | 10.00 | Refund | MS LINDA GRIFFITH | 10.57 | Refund |
| G A VEAL JR | 8.00 | Refund | MR RICHARD EARNEST | 5.00 | Prize Winner | MS LINDA GRISHABER | 40.47 | Refund |
| G AL JAZAZI | 28.64 | Refund | MR RICHARD EASTRIDGE | 87.03 | Refund | MS LINDA GROVES | 5.00 | Refund |
| G ANDREWS | 48.68 | Refund | MR RICHARD EAVENSON | 5.00 | Refund | MS LINDA GUESS | 1.05 | Refund |
| G ANETTOL | 28.17 | Refund | MR RICHARD EBY | 4.17 | Refund | MS LINDA GUZZO | 2.64 | Refund |
| G ATKINSON | 157.13 | Refund | MR RICHARD ECHOLS | 2.00 | Refund | MS LINDA GWIN | 1.00 | Refund |
| G B LEBLANC | 4.00 | Refund | MR RICHARD EDWARDS | 1.08 | Refund | MS LINDA HADDEN | 6.14 | Refund |
| G B MANSOLF | 4.50 | Refund | MR RICHARD EDWARDS | 5.00 | Prize Winner | MS LINDA HAGAN | 365.24 | Refund |
| G BALICKI | 30.13 | Refund | MR RICHARD EGAN | 1.07 | Refund | MS LINDA HALL | 1.07 | Refund |
| G BALLARD | 2.14 | Refund | MR RICHARD EGGSON | 5.00 | Prize Winner | MS LINDA HALL | 17.26 | Refund |
| G Barcak | 2.00 | Refund | MR RICHARD EHRHARDT | 2.62 | Refund | MS LINDA HALL | 10.00 | Prize Winner |
| G BATCHELOR | 1.12 | Refund | MR RICHARD EISENRING | 5.00 | Prize Winner | MS LINDA HAMILTON | 10.00 | Prize Winner |
| G BIELASKI | 5.00 | Prize Winner | MR RICHARD ELAM | 20.00 | Prize Winner | MS LINDA HAMRE | 49.49 | Refund |
| G BRIGHT | 2.00 | Refund | MR RICHARD ELAM | 5.00 | Prize Winner | MS LINDA HANSCHE | 15.00 | Refund |
| G BUTTON | 1.06 | Refund | MR RICHARD ELDREDGE | 5.00 | Prize Winner | MS LINDA HANSEN | 36.45 | Refund |
| G C CLARK | 5.34 | Refund | MR RICHARD ELIASEN | 2.00 | Refund | MS LINDA HANSEN | 5.37 | Refund |
| G C ELKINS | 41.70 | Refund | MR RICHARD ELKE | 16.83 | Refund | MS LINDA HARDY | 11.97 | Refund |
| G C HOPPER JR- | 10.00 | Prize Winner | MR RICHARD ELLIOTT | 10.00 | Prize Winner | MS LINDA HARGIS | 15.00 | Refund |
| G CAMPBELL | 4.11 | Refund | MR RICHARD ELMGREEN | 33.64 | Refund | MS LINDA HARPER | 5.00 | Prize Winner |
| G CHEEK | 21.23 | Refund | MR RICHARD ELMORE | 5.00 | Prize Winner | MS LINDA HARRINGTON | 45.77 | Refund |
| G CHRISTENSEN | 22.98 | Refund | MR RICHARD ELMS | 1.18 | Refund | MS LINDA HARRINGTON | 15.00 | Refund |
| G CONHEENEY | 10.00 | Prize Winner | MR RICHARD EMBERLING | 96.82 | Refund | MS LINDA HARRIS | 23.37 | Refund |
| G CONWAY | 1.73 | Refund | MR RICHARD EMMEN | 11.07 | Refund | MS LINDA HARRIS | 5.99 | Refund |
| G COOK | 2.00 | Refund | MR RICHARD ENGLISH | 5.00 | Prize Winner | MS LINDA HARRIS | 10.00 | Prize Winner |
| G COUNTRYMAN | 1.57 | Refund | MR RICHARD ENGLUND | 20.38 | Refund | MS LINDA HARRISON | 8.30 | Refund |
| G CUBBAGE | 21.00 | Refund | MR RICHARD ENTWISLE | 10.00 | Prize Winner | MS LINDA HART | 24.36 | Refund |
| G DAVIS | 1.72 | Refund | MR RICHARD ESAJIAN | 53.08 | Refund | MS LINDA HART | 10.00 | Prize Winner |
| G DICK | 18.93 | Refund | MR RICHARD ESPIRITU | 5.00 | Prize Winner | MS LINDA HARTMAN | 5.00 | Prize Winner |
| G E HOPPE | 2.51 | Refund | MR RICHARD ESTERBROOK | 12.72 | Refund | MS LINDA HARTSOCK | 5.00 | Prize Winner |
| G E HORN | 5.00 | Prize Winner | MR RICHARD ETHRIDGE | 5.00 | Prize Winner | MS LINDA HARVEY | 1.40 | Refund |
| G E SHIVERS JR | 48.48 | Refund | MR RICHARD EULIE | 55.09 | Refund | MS LINDA HATCHER | 3.90 | Refund |
| G ELLIS | 20.45 | Refund | MR RICHARD EVERS | 1.00 | Refund | MS LINDA HAWES | 2.00 | Refund |
| G FERNANDEZ | 2.60 | Refund | MR RICHARD F MADDEN | 26.43 | Refund | MS LINDA HAWKINS | 20.00 | Prize Winner |
| G G GRANT | 3.00 | Refund | MR RICHARD FAGAN | 10.00 | Prize Winner | MS LINDA HEBERT | 1.09 | Refund |
| G GILL | 27.94 | Refund | MR RICHARD FAHRINGER | 10.00 | Prize Winner | MS LINDA HEDRICK | 30.92 | Refund |
| G GRANDSTAFF | 1.00 | Refund | MR RICHARD FALCON | 2.13 | Refund | MS LINDA HENDERSON | 21.34 | Refund |
| G GREER | 1.59 | Refund | MR RICHARD FARAWELL | 5.00 | Prize Winner | MS LINDA HENDERSON | 54.62 | Refund |
| G GROOP | 47.57 | Refund | MR RICHARD FARIS | 10.00 | Refund | MS LINDA HENDERSON | 10.00 | Prize Winner |
| G HARPER | 10.00 | Prize Winner | MR RICHARD FARONE | 10.00 | Refund | MS LINDA HENRY | 5.00 | Prize Winner |
| G HARRIS | 267.49 | Refund | MR RICHARD FAUBEL | 1.07 | Refund | MS LINDA HENSLEY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| G HARSHBARGER | 27.25 | Refund |
| G HEWITT | 5.00 | Prize Winner |
| G HIMTON | 16.85 | Refund |
| G HOFSTETTER | 55.88 | Refund |
| G I MERRILL TAYLOR | 2.17 | Refund |
| G IZGUIREDO | 20.00 | Refund |
| G J HARTLEY | 5.00 | Prize Winner |
| G J NITSCH | 32.45 | Refund |
| G J NOEL | 10.00 | Prize Winner |
| G JACKSON | 2.00 | Refund |
| G JIMENEZ | 11.93 | Refund |
| G JOY SPRINGER | 1.07 | Refund |
| G K BYRD | 1.09 | Refund |
| G KRIEG | 5.00 | Refund |
| G KROLAK | 2.00 | Refund |
| G L CLAUCHERTY | 38.79 | Refund |
| G L NUNES | 15.00 | Refund |
| G L RICE | 2.12 | Refund |
| G L SPURLOCK | 25.00 | Prize Winner |
| G LEWIS | 11.23 | Refund |
| G LOMBARDO | 27.94 | Refund |
| G M ALGER | 2.00 | Refund |
| G M EGERMAIER | 24.33 | Refund |
| G M JOHN | 59.40 | Refund |
| G MACARTHUR | 20.08 | Refund |
| G MARTIN METZLER | 124.25 | Refund |
| G MASON | 66.81 | Refund |
| G MCLEISH | 15.00 | Refund |
| G MEADOWS | 1.00 | Refund |
| G MEDLOCK | 2.17 | Refund |
| G MENDENALL | 1.09 | Refund |
| G MINOR | 21.11 | Refund |
| G MORTET | 2.00 | Refund |
| G NEUREITER | 20.62 | Refund |
| G ORINGTON | 15.00 | Refund |
| G OYLER | 5.00 | Prize Winner |
| G PANTSCHYSHAK | 47.00 | Refund |
| G PIERCE | 11.00 | Refund |
| G POWELL | 3.00 | Refund |
| G PRENTISS | 5.93 | Refund |
| G PRIEST | 29.57 | Refund |
| G PRITCHETT | 10.00 | Prize Winner |
| G REISCHE | 10.00 | Prize Winner |
| G REMINGTON | 2.00 | Refund |
| G RITZPATRICK | 144.71 | Refund |
| G ROUSH | 48.07 | Refund |
| G S MARTIN | 1.08 | Refund |
| G SAINT | 3.26 | Refund |
| G SAITOVA | 4.00 | Refund |
| G SHERWOOD | 5.00 | Prize Winner |
| G SISCO | 1.94 | Refund |
| G SPANNKNEBEL | 1.07 | Refund |
| G SPICER BOULER | 2.50 | Refund |
| G STAPPENBECK | 25.00 | Refund |
| G SUZANNE | 115.77 | Refund |
| G T NORRIS | 1.07 | Refund |
| G TAKAMORI | 3.24 | Refund |
| G TAM | 31.06 | Refund |
| G TOLZIEN | 2.00 | Refund |
| G TOUCHTON | 1.89 | Refund |
| G TURBIVILLE | 2.89 | Refund |
| G TYSON | 28.50 | Refund |
| G VANDENBRANDEN | 30.61 | Refund |
| G W BERG | 5.00 | Prize Winner |
| G W BUTLER | 3.00 | Refund |
| G W SPROTT | 2.50 | Refund |
| G W STAMPER | 49.52 | Refund |
| G WARD | 2.00 | Refund |
| G Waters | 4.00 | Refund |
| G WEEDMAN | 19.11 | Refund |
| G WELLS | 2.00 | Refund |
| G WHITEGULL | 1.06 | Refund |
| G WHITFIELD | 10.00 | Prize Winner |
| G WHITTON | 1.00 | Refund |
| G WILKINS WILLIAMS | 2.14 | Refund |
| G WILLIAMS | 6.07 | Refund |
| GABE LOCKETTCULLER | 1.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD FEALY | 2.00 | Refund |
| MR RICHARD FELDMAN | 10.00 | Prize Winner |
| MR RICHARD FELICIANO | 10.00 | Refund |
| MR RICHARD FENN | 5.00 | Refund |
| MR RICHARD FERREYRA | 62.20 | Refund |
| MR RICHARD FIELD | 10.00 | Refund |
| MR RICHARD FINIELS | 1.08 | Refund |
| MR RICHARD FITHIAN | 60.21 | Refund |
| MR RICHARD FJELL | 10.00 | Prize Winner |
| MR RICHARD FLEURANT | 43.43 | Refund |
| MR RICHARD FLINN | 16.27 | Refund |
| MR RICHARD FLOOD | 5.00 | Prize Winner |
| MR RICHARD FLOWERS | 5.00 | Prize Winner |
| MR RICHARD FLOYD | 10.00 | Prize Winner |
| MR RICHARD FOLIS | 6.00 | Refund |
| MR RICHARD FOOTE | 22.40 | Refund |
| MR RICHARD FORD | 3.00 | Refund |
| MR RICHARD FORTADO | 5.00 | Prize Winner |
| MR RICHARD FORTNEY | 43.75 | Refund |
| MR RICHARD FOSTER | 5.00 | Refund |
| MR RICHARD FOSTER | 5.00 | Prize Winner |
| MR RICHARD FRAZEE | 10.00 | Prize Winner |
| MR RICHARD FREEMAN | 15.00 | Prize Winner |
| MR RICHARD FREER | 48.51 | Refund |
| MR RICHARD FRENCH | 2.68 | Refund |
| MR RICHARD FRENCH | 34.19 | Refund |
| MR RICHARD FRENCH | 10.00 | Prize Winner |
| MR RICHARD FREUND | 5.00 | Refund |
| MR RICHARD FRIES | 5.00 | Refund |
| MR RICHARD FRISKEY | 2.00 | Refund |
| MR RICHARD FRITCHEY | 5.00 | Refund |
| MR RICHARD FRYE | 5.17 | Refund |
| MR RICHARD FULLER | 100.00 | Prize Winner |
| MR RICHARD FULSOM | 5.00 | Prize Winner |
| MR RICHARD FULTON | 22.88 | Refund |
| MR RICHARD G FIELDS | 17.92 | Refund |
| MR RICHARD G MOORE | 20.14 | Refund |
| MR RICHARD G THOMSEN | 60.97 | Refund |
| MR RICHARD G ZINK | 59.28 | Refund |
| MR RICHARD GABLER | 3.11 | Refund |
| MR RICHARD GAINES | 18.34 | Refund |
| MR RICHARD GALGAN | 2.00 | Refund |
| MR RICHARD GAMBOA | 10.00 | Prize Winner |
| MR RICHARD GAMMONS | 5.00 | Prize Winner |
| MR RICHARD GAMWELL | 1.00 | Refund |
| MR RICHARD GARBRICK | 27.98 | Refund |
| MR RICHARD GARCIA | 5.00 | Refund |
| MR RICHARD GARIN JR- | 5.20 | Prize Winner |
| MR RICHARD GARNER | 25.17 | Refund |
| MR RICHARD GARNESS | 5.00 | Refund |
| MR RICHARD GARRETT | 29.68 | Refund |
| MR RICHARD GARRETT | 5.00 | Refund |
| MR RICHARD GASTON | 10.00 | Prize Winner |
| MR RICHARD GAUDREAULT | 26.98 | Refund |
| MR RICHARD GAUL | 27.65 | Refund |
| MR RICHARD GAUTHIER | 2.00 | Refund |
| MR RICHARD GEE | 23.51 | Refund |
| MR RICHARD GEISER | 15.00 | Prize Winner |
| MR RICHARD GEORGE | 2.00 | Refund |
| MR RICHARD GERRICK | 35.84 | Refund |
| MR RICHARD GIBERSON | 10.00 | Prize Winner |
| MR RICHARD GIERINGER | 6.88 | Refund |
| MR RICHARD GIESE | 10.00 | Refund |
| MR RICHARD GILBERT | 3.20 | Refund |
| MR RICHARD GILBERT | 2.00 | Refund |
| MR RICHARD GILL | 10.00 | Prize Winner |
| MR RICHARD GILL | 5.00 | Prize Winner |
| MR RICHARD GILLIS | 73.30 | Refund |
| MR RICHARD GILLIS | 10.00 | Prize Winner |
| MR RICHARD GILMORE | 5.00 | Prize Winner |
| MR RICHARD GINTHER | 5.00 | Prize Winner |
| MR RICHARD GIUSTI | 1.96 | Refund |
| MR RICHARD GLADUE | 2.00 | Refund |
| MR RICHARD GLASS | 5.00 | Prize Winner |
| MR RICHARD GLENN JR | 125.43 | Refund |
| MR RICHARD GODBOLT | 38.47 | Refund |
| MR RICHARD GOLDEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LINDA HERBST | 31.68 | Refund |
| MS LINDA HERNDON | 5.00 | Refund |
| MS LINDA HESTON | 8.75 | Refund |
| MS LINDA HEWLETT | 37.14 | Refund |
| MS LINDA HICKEY | 1.00 | Refund |
| MS LINDA HICKMAN | 76.59 | Refund |
| MS LINDA HILL | 4.50 | Refund |
| MS LINDA HILLENBRAND | 105.00 | Prize Winner |
| MS LINDA HOLDEN | 10.00 | Prize Winner |
| MS LINDA HOLDEN | 10.00 | Prize Winner |
| MS LINDA HOLLAND | 10.00 | Refund |
| MS LINDA HOLLAND | 5.00 | Prize Winner |
| MS LINDA HOLMES | 35.00 | Refund |
| MS LINDA HOLMES | 60.00 | Refund |
| MS LINDA HOLMES | 5.00 | Prize Winner |
| MS LINDA HOLT | 11.48 | Refund |
| MS LINDA HOLT | 20.00 | Refund |
| MS LINDA HOLT | 1.00 | Refund |
| MS LINDA HONEYCUTT | 23.74 | Refund |
| MS LINDA HOOD | 55.21 | Refund |
| MS LINDA HOOD | 17.02 | Refund |
| MS LINDA HOUGHTON | 10.00 | Prize Winner |
| MS LINDA HOWARD | 5.99 | Refund |
| MS LINDA HOWDYSHELL | 47.20 | Refund |
| MS LINDA HUBBARD | 3.00 | Refund |
| MS LINDA HUBBARD | 14.82 | Refund |
| MS LINDA HUDOCK | 1.07 | Refund |
| MS LINDA HUGHES | 4.00 | Refund |
| MS LINDA HULIN | 4.60 | Refund |
| MS LINDA HURLEY | 21.48 | Refund |
| MS LINDA HUSTON | 9.95 | Refund |
| MS LINDA HUTCHINGSON | 20.53 | Refund |
| MS LINDA HUVAL | 2.73 | Refund |
| MS LINDA HYATT | 10.00 | Prize Winner |
| MS LINDA I KWARCIANY | 32.62 | Refund |
| MS LINDA INGALA | 2.00 | Refund |
| MS LINDA IRVIN | 6.32 | Refund |
| MS LINDA IVANICKI | 5.00 | Prize Winner |
| MS LINDA IWEN | 25.98 | Refund |
| MS LINDA J CHAPIN | 3.00 | Refund |
| MS LINDA J CREED | 50.00 | Prize Winner |
| MS LINDA J GREEN | 2.00 | Refund |
| MS LINDA J HOOKER | 5.00 | Prize Winner |
| MS LINDA JACKSON | 106.45 | Refund |
| MS LINDA JACKSON | 4.50 | Refund |
| MS LINDA JACOB | 2.50 | Refund |
| MS LINDA JAMISON | 5.00 | Prize Winner |
| MS LINDA JANKOWSKI | 48.40 | Refund |
| MS LINDA JANOVEC | 10.00 | Prize Winner |
| MS LINDA JARMON | 2.00 | Refund |
| MS LINDA JENKINS | 10.00 | Prize Winner |
| MS LINDA JERUE | 2.00 | Refund |
| MS LINDA JEWELL | 5.00 | Prize Winner |
| MS LINDA JEZIERSKI | 10.00 | Prize Winner |
| MS LINDA JO GRIFFIN | 3.00 | Refund |
| MS LINDA JOECKEL | 1.06 | Refund |
| MS LINDA JOHNSON | 16.78 | Refund |
| MS LINDA JOHNSON | 15.94 | Refund |
| MS LINDA JOHNSON | 3.00 | Refund |
| MS LINDA JOHNSON | 10.00 | Prize Winner |
| MS LINDA JOHNSON | 10.00 | Prize Winner |
| MS LINDA JOHNSON | 5.00 | Prize Winner |
| MS LINDA JOHNSON | 10.00 | Prize Winner |
| MS LINDA JONES | 5.00 | Refund |
| MS LINDA JOPLIN | 5.00 | Prize Winner |
| MS LINDA JORDAN | 25.54 | Refund |
| MS LINDA JORDAN | 70.83 | Refund |
| MS LINDA JORDAN | 10.00 | Prize Winner |
| MS LINDA JOSEPH | 10.00 | Refund |
| MS LINDA JOYNER | 19.66 | Refund |
| MS LINDA JUISTER | 10.00 | Prize Winner |
| MS LINDA JULUM | 5.00 | Prize Winner |
| MS LINDA K BAISH | 2.00 | Refund |
| MS LINDA K HENAGER | 5.00 | Prize Winner |
| MS LINDA K NABORS | 9.90 | Refund |
| MS LINDA KAASCH | 5.00 | Prize Winner |
| MS LINDA KAMENICKY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GABOR DEVENYI | 5.00 | Prize Winner | MR RICHARD GONZALES | 21.29 | Refund | MS LINDA KANE | 5.00 | Prize Winner |
| GABRIEL AVITLA | 2.00 | Refund | MR RICHARD GONZALEZ | 5.00 | Refund | MS LINDA KANE | 10.00 | Refund |
| GABRIEL BENOIT | 2.00 | Refund | MR RICHARD GONZALIS | 5.00 | Prize Winner | MS LINDA KARPINSKI | 5.00 | Refund |
| GABRIEL CASAS | 54.56 | Refund | MR RICHARD GOOD | 8.85 | Refund | MS LINDA KASSEL | 6.14 | Refund |
| GABRIEL GUERRS | 6.04 | Refund | MR RICHARD GOODMAN | 2.85 | Refund | MS LINDA KEANE | 291.70 | Refund |
| GABRIEL HELGA | 1.07 | Refund | MR RICHARD GOODWIN | 10.00 | Prize Winner | MS LINDA KEHM | 11.64 | Refund |
| GABRIEL L DUERO | 4.50 | Refund | MR RICHARD GORHAM | 28.86 | Refund | MS LINDA KELCH | 17.79 | Refund |
| GABRIEL LABBAD | 35.02 | Refund | MR RICHARD GORMANDY | 17.76 | Refund | MS LINDA KELL | 18.48 | Refund |
| GABRIEL PEREZ | 84.81 | Refund | MR RICHARD GRAF | 10.00 | Prize Winner | MS LINDA KENNEDY | 108.50 | Refund |
| GABRIEL SRABIAN | 15.33 | Refund | MR RICHARD GRAFF | 10.81 | Refund | MS LINDA KENNEDY | 1.07 | Refund |
| GABRIEL SWAN | 17.34 | Refund | MR RICHARD GRAHAM | 21.58 | Refund | MS LINDA KENNEDY | 100.00 | Prize Winner |
| GABRIEL THOMPSON | 28.53 | Refund | MR RICHARD GRANILLO | 10.00 | Prize Winner | MS LINDA KEOUGH | 19.92 | Refund |
| GABRIELA RACATAIAN | 1.46 | Refund | MR RICHARD GRASSO | 24.50 | Refund | MS LINDA KETELES | 2.31 | Refund |
| GABRIELE BIELING | 79.98 | Refund | MR RICHARD GRAY | 13.07 | Refund | MS LINDA KEYES | 31.95 | Refund |
| GABRIELE HUIZAR | 30.00 | Refund | MR RICHARD GRAY | 29.94 | Refund | MS LINDA KEYS | 113.65 | Refund |
| GABRIELF ENGSTER | 18.09 | Refund | MR RICHARD GRAY | 5.00 | Prize Winner | MS LINDA KIEFER | 17.43 | Refund |
| GABRIELLA HERNANDEZ | 49.56 | Refund | MR RICHARD GRAY | 5.00 | Prize Winner | MS LINDA KIEFFER | 1.00 | Refund |
| GABRIELLA NAJAWKO | 25.71 | Refund | MR RICHARD GREEN | 3.55 | Refund | MS LINDA KINCAID | 10.00 | Prize Winner |
| GABRIELLA STEVENSON | 4.44 | Refund | MR RICHARD GREEN | 1.69 | Refund | MS LINDA KINNE | 21.33 | Refund |
| GABRIELLE BROOKS | 1.62 | Refund | MR RICHARD GREEN | 6.00 | Refund | MS LINDA KIRKLAND | 10.00 | Prize Winner |
| GABRIELLE ITTIG | 4.50 | Refund | MR RICHARD GREEN | 5.00 | Prize Winner | MS LINDA KLAMFAR | 25.00 | Prize Winner |
| GABRIELLE L JACOT | 1.38 | Refund | MR RICHARD GREEN | 10.00 | Refund | MS LINDA KLINE-LAU | 10.00 | Prize Winner |
| GABRIELLE VELASQUEZ | 1.00 | Refund | MR RICHARD GREENLEAF | 5.00 | Refund | MS LINDA KNIGHT | 5.00 | Refund |
| GADISEE ROBERTS | 5.00 | Prize Winner | MR RICHARD GREENSPAN | 19.73 | Refund | MS LINDA KNIGHT | 10.00 | Refund |
| GADYS N MILLER | 5.00 | Prize Winner | MR RICHARD GRELL | 16.23 | Refund | MS LINDA KNOUSE | 10.00 | Refund |
| GAE JOHNSON | 4.00 | Refund | MR RICHARD GRETHER | 27.29 | Refund | MS LINDA KOBLER | 3.00 | Refund |
| GAEGORY KRECH | 9.00 | Refund | MR RICHARD GUE | 2.52 | Refund | MS LINDA KOLLAR | 3.00 | Refund |
| GAEL CRAIG | 3.21 | Refund | MR RICHARD GUERRETTE | 5.00 | Refund | MS LINDA KOONS | 5.00 | Prize Winner |
| GAELLE BACON | 10.00 | Prize Winner | MR RICHARD GUIDERA | 5.00 | Refund | MS LINDA KOSAN | 30.38 | Refund |
| GAETANE DEFRANCESCO | 2.00 | Refund | MR RICHARD GULLETT | 5.00 | Refund | MS LINDA KRAUSE | 10.00 | Prize Winner |
| GAIANE JACKSON | 21.35 | Refund | MR RICHARD GUNSHEFSKI | 5.00 | Refund | MS LINDA KREIDLER | 1.00 | Refund |
| GAIL A AYER | 14.49 | Refund | MR RICHARD GUNTHER | 5.00 | Refund | MS LINDA KRUGER | 20.64 | Refund |
| GAIL A HAWKINSBUSH | 6.93 | Refund | MR RICHARD GURLEY | 24.82 | Refund | MS LINDA L BAILEY | 7.51 | Refund |
| GAIL A HAYES | 57.40 | Refund | MR RICHARD GUY | 5.00 | Prize Winner | MS LINDA L CLARK | 4.50 | Refund |
| GAIL A INZAINA | 2.00 | Refund | MR RICHARD GUY | 10.00 | Prize Winner | MS LINDA L PHILLIPS | 25.00 | Prize Winner |
| GAIL A IRVING | 22.05 | Refund | Mr Richard Guzman | 28.45 | Refund | MS LINDA L RANDOLPH | 34.22 | Refund |
| GAIL A MARTINELLI | 31.09 | Refund | MR RICHARD H AMMON | 23.98 | Refund | MS LINDA L SCHEER | 3.82 | Refund |
| GAIL A SMITH | 5.14 | Refund | MR RICHARD H DOUGLAS | 44.84 | Refund | MS LINDA L TOPE | 33.98 | Refund |
| GAIL A WILSON | 10.00 | Prize Winner | MR RICHARD H PLYLER | 2.00 | Refund | MS LINDA L VANHOOSE | 40.63 | Refund |
| GAIL ANDERSON | 7.58 | Refund | MR RICHARD HAAS | 47.77 | Refund | MS LINDA L WHITE | 10.00 | Prize Winner |
| GAIL ANDRADE | 57.97 | Refund | MR RICHARD HAAS | 16.75 | Refund | MS LINDA L WOLF | 4.50 | Refund |
| GAIL B LEACH | 2.52 | Refund | MR RICHARD HABERSTROH | 2.00 | Refund | MS LINDA LABAT | 2.97 | Refund |
| GAIL B MARTIN | 45.57 | Refund | MR RICHARD HACKNEY | 10.00 | Refund | MS LINDA LACOMBE | 50.00 | Prize Winner |
| GAIL B NUSINOW | 2.44 | Refund | MR RICHARD HAGER | 10.00 | Refund | MS LINDA LAFOUNTAIN | 5.00 | Prize Winner |
| GAIL BAER | 2.50 | Refund | MR RICHARD HAHN | 5.00 | Prize Winner | MS LINDA LAGACE | 5.00 | Prize Winner |
| GAIL BAINS | 42.98 | Refund | MR RICHARD HALL | 5.00 | Prize Winner | MS LINDA LAIL | 2.00 | Refund |
| GAIL BAKER | 10.00 | Prize Winner | MR RICHARD HALSTEAD | 3.36 | Refund | MS LINDA LAMBERT | 5.00 | Prize Winner |
| GAIL BARBARE | 2.14 | Refund | MR RICHARD HAMHOLM | 5.00 | Prize Winner | MS LINDA LAMBETH | 91.16 | Refund |
| GAIL BARRY | 128.83 | Refund | MR RICHARD HAMILTON | 2.00 | Refund | MS LINDA LANE | 19.19 | Refund |
| GAIL BEATTY | 1.07 | Refund | MR RICHARD HAMILTON | 22.98 | Refund | MS LINDA LANGAN | 113.78 | Refund |
| GAIL BECKER | 15.83 | Refund | MR RICHARD HAMILTON | 5.00 | Prize Winner | MS LINDA LARUE | 16.82 | Refund |
| GAIL BEHAN | 17.48 | Refund | MR RICHARD HAMMOND | 1.86 | Refund | MS LINDA LASTOWSKI | 29.19 | Refund |
| GAIL BESS | 9.87 | Refund | MR RICHARD HAMMOND | 3.69 | Refund | MS LINDA LAUGHLIN | 10.16 | Refund |
| GAIL BINGAMAN | 4.50 | Refund | MR RICHARD HANCOCK | 87.76 | Refund | MS LINDA LAWRENCE | 4.00 | Refund |
| GAIL BLAIR | 2.00 | Refund | MR RICHARD HANEY | 36.02 | Refund | MS LINDA LAWSON | 34.66 | Refund |
| GAIL BLUM | 24.24 | Refund | MR RICHARD HANSON | 11.07 | Refund | MS LINDA LAWSON | 32.06 | Refund |
| GAIL BOLDEN | 55.12 | Refund | MR RICHARD HARBECK | 16.77 | Refund | MS LINDA LEDBETTER | 5.00 | Prize Winner |
| GAIL BOUDREAUX | 28.05 | Refund | MR RICHARD HARDING | 3.44 | Refund | MS LINDA LEE | 28.49 | Refund |
| GAIL BREEDING | 69.83 | Refund | MR RICHARD HARMON | 2.00 | Refund | MS LINDA LEE | 5.00 | Prize Winner |
| GAIL BRESNAHAN | 27.40 | Refund | MR RICHARD HARMON | 4.50 | Refund | MS LINDA LEHNHOFF | 705.77 | Refund |
| GAIL BREWER | 2.18 | Refund | MR RICHARD HAROWITZ | 2.80 | Refund | MS LINDA LEPORE | 4.50 | Refund |
| GAIL BRUNER | 67.74 | Refund | MR RICHARD HARP | 30.00 | Prize Winner | MS LINDA LICORISH | 35.00 | Prize Winner |
| GAIL C BARNES | 9.28 | Refund | MR RICHARD HARPER | 11.94 | Refund | MS LINDA LIESS | 14.50 | Refund |
| GAIL C HALL | 8.00 | Refund | MR RICHARD HARPER | 10.00 | Refund | MS LINDA LINGO | 178.11 | Refund |
| GAIL C ROBERTS | 18.38 | Refund | MR RICHARD HARR | 1.05 | Refund | MS LINDA LINNEROOTH | 10.00 | Prize Winner |
| GAIL CARPENTER | 1.11 | Refund | MR RICHARD HARRINGTON | 2.50 | Refund | MS LINDA LINTECUM | 1.00 | Refund |
| GAIL CARTEAUX | 3.00 | Refund | MR RICHARD HARRIS | 8.00 | Refund | MS LINDA LISCANO | 5.00 | Prize Winner |
| GAIL CARTER | 37.60 | Refund | MR RICHARD HARRIS | 296.90 | Prize Winner | MS LINDA LITTLE | 36.05 | Refund |
| GAIL CECCI | 2.18 | Refund | MR RICHARD HARRIS | 10.00 | Refund | MS LINDA LIVINGSTON | 29.69 | Refund |
| GAIL CHALMERS WALTON | 8.33 | Refund | MR RICHARD HARRISON | 14.92 | Refund | MS LINDA LIVINGSTON | 12.56 | Refund |
| GAIL CHESSER | 3.00 | Refund | MR RICHARD HARRISON | 10.00 | Refund | MS LINDA LIVINGSTON | 10.00 | Prize Winner |
| GAIL CONN | 3.08 | Refund | MR RICHARD HARRISON | 1.00 | Refund | MS LINDA LIZEWSKI | 28.11 | Refund |
| GAIL COOLEY | 8.00 | Refund | MR RICHARD HARRISON | 5.00 | Refund | MS LINDA LLOYD | 195.79 | Refund |
| GAIL COPLAND | 98.39 | Refund | MR RICHARD HART | 2.50 | Refund | MS LINDA LOCKWOOD | 1.07 | Refund |
| GAIL CORBLY | 10.29 | Refund | MR RICHARD HART | 3.83 | Refund | MS LINDA LODGE | 10.00 | Prize Winner |
| GAIL CROWE | 2.00 | Refund | MR RICHARD HART | 10.00 | Prize Winner | MS LINDA LOFTIS | 5.00 | Prize Winner |
| GAIL D CAMPO | 5.00 | Prize Winner | MR RICHARD HARTE | 16.46 | Refund | MS LINDA LOGAN | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GAIL D HOUSTON | 6.42 | Refund |
| GAIL DAILEY | 2.00 | Refund |
| GAIL DAY | 4.26 | Refund |
| GAIL DENKER | 48.46 | Refund |
| GAIL DORR | 5.00 | Refund |
| GAIL DOSSETT | 1.30 | Refund |
| GAIL DUNN | 34.30 | Refund |
| GAIL DUVALL | 38.53 | Refund |
| GAIL DWYER | 1.06 | Refund |
| GAIL DYSON | 1.77 | Refund |
| GAILE ABRAMS | 23.74 | Refund |
| GAILE DIEHL | 211.57 | Refund |
| GAILE ELLIOTT | 66.06 | Refund |
| GAILE EUBANKS | 5.00 | Refund |
| GAILE PHIPPS | 5.00 | Prize Winner |
| GAIL EDDIE | 1.05 | Refund |
| GAILF DORSEY | 2.00 | Refund |
| GAIL FABIAN | 10.00 | Refund |
| GAIL FALCONER | 1.00 | Refund |
| GAIL FAWCETT | 10.00 | Prize Winner |
| GAIL FERRIERA | 3.00 | Refund |
| GAIL FIKE | 5.29 | Refund |
| GAIL FLAGOR | 3.00 | Refund |
| GAIL FLOYD | 83.97 | Refund |
| GAIL FORD | 1.08 | Refund |
| GAIL FOWLER | 5.00 | Prize Winner |
| GAIL FRANKLIN | 3.00 | Refund |
| GAIL FRIEND | 2.00 | Refund |
| GAIL FRIES | 4.40 | Refund |
| GAIL FUTRELL | 79.04 | Refund |
| GAIL G MCCLELLAN | 2.16 | Refund |
| GAIL GEIGER | 3.00 | Refund |
| GAIL GOSCHE | 7.00 | Refund |
| GAIL GRAHAM | 17.81 | Refund |
| GAIL GRAHAM | 2.00 | Refund |
| GAIL GRAVES | 19.24 | Refund |
| GAIL GRENIER | 29.10 | Refund |
| GAIL GRIER | 1.00 | Refund |
| GAIL GROVER | 112.30 | Refund |
| GAIL GUILBEAU | 58.27 | Refund |
| GAIL H HOSE | 27.05 | Refund |
| GAIL H MCCARTHY | 10.76 | Refund |
| GAIL H SHELDON | 1.00 | Refund |
| GAIL HALL | 2.00 | Refund |
| GAIL HEAD | 2.00 | Refund |
| GAIL HEMMER | 13.00 | Refund |
| GAIL HENSON | 21.34 | Refund |
| GAIL HILTON | 32.42 | Refund |
| GAIL HOAGE | 14.64 | Refund |
| GAIL HOFFMAN | 5.00 | Prize Winner |
| GAIL HOWE | 14.61 | Refund |
| GAIL HUBBARD | 2.00 | Refund |
| GAIL HUPPE | 7.00 | Refund |
| GAIL JACKSON | 5.00 | Prize Winner |
| GAIL JAEGER | 14.15 | Refund |
| GAIL JAHNKE | 5.00 | Prize Winner |
| GAIL JEHLE | 10.00 | Refund |
| GAIL JENKINS | 5.00 | Prize Winner |
| GAIL JOHANNSEN | 37.96 | Refund |
| GAIL JOHNSON | 28.49 | Refund |
| GAIL JONES | 10.00 | Prize Winner |
| GAILK SMITH | 8.54 | Refund |
| GAIL KUNZ | 5.00 | Prize Winner |
| GAIL L FREEMAN | 2.50 | Refund |
| GAIL L FRENCH | 26.23 | Refund |
| GAIL L POCOCK | 6.25 | Refund |
| GAIL L ROMINE | 41.89 | Refund |
| GAIL L VANDEWOUDE | 6.38 | Refund |
| GAIL LANE | 44.60 | Refund |
| GAIL LATHAM | 1.00 | Refund |
| GAIL LEWIS | 15.00 | Refund |
| GAIL LONGMORE | 3.00 | Refund |
| GAIL LUSK | 10.00 | Prize Winner |
| GAIL M BARRITT | 23.49 | Refund |
| GAIL M BUTCHART | 1.00 | Refund |
| GAIL M FROST | 4.21 | Refund |
| GAIL M HAGAR | 24.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD HARTMAN | 69.90 | Refund |
| MR RICHARD HARTZELL | 5.00 | Prize Winner |
| MR RICHARD HARVEY | 5.00 | Refund |
| MR RICHARD HATFIELD | 66.48 | Refund |
| MR RICHARD HATFIELD | 10.00 | Prize Winner |
| MR RICHARD HAYES | 10.00 | Prize Winner |
| MR RICHARD HEACOX | 17.99 | Refund |
| MR RICHARD HEBERT | 16.95 | Refund |
| MR RICHARD HEGLUND | 27.94 | Refund |
| MR RICHARD HEIDORN | 17.88 | Refund |
| MR RICHARD HEINEY | 8.65 | Refund |
| MR RICHARD HEMPFIELD | 17.36 | Refund |
| MR RICHARD HENDERSON | 2.00 | Refund |
| MR RICHARD HENDRICKS | 5.00 | Prize Winner |
| MR RICHARD HENRY | 5.84 | Refund |
| MR RICHARD HENRY | 5.00 | Refund |
| MR RICHARD HENRY JR- | 10.00 | Prize Winner |
| MR RICHARD HERDMAN | 5.00 | Prize Winner |
| MR RICHARD HERMAN JR- | 10.00 | Prize Winner |
| MR RICHARD HERRERA | 10.00 | Refund |
| MR RICHARD HERRINGTON | 5.00 | Prize Winner |
| MR RICHARD HESTER | 2.69 | Refund |
| MR RICHARD HEUSCHKEL | 25.00 | Refund |
| MR RICHARD HEWITT | 5.00 | Prize Winner |
| MR RICHARD HILDRETH | 2.00 | Refund |
| MR RICHARD HILLEMEYER | 2.00 | Refund |
| MR RICHARD HILLMAN | 68.10 | Refund |
| MR RICHARD HILLMAN | 15.00 | Refund |
| MR RICHARD HILTON | 6.00 | Refund |
| MR RICHARD HINDORFF | 14.29 | Refund |
| MR RICHARD HINDS | 10.00 | Refund |
| MR RICHARD HINNA | 1.06 | Refund |
| MR RICHARD HODGES | 19.75 | Refund |
| MR RICHARD HOFFMAN | 10.00 | Prize Winner |
| MR RICHARD HOILAND | 1.06 | Refund |
| MR RICHARD HOKANSON | 5.00 | Refund |
| MR RICHARD HOKE | 5.00 | Refund |
| MR RICHARD HOLCOMB | 2.00 | Refund |
| MR RICHARD HOLDBROOK | 5.00 | Refund |
| MR RICHARD HOLOCHWOST | 2.50 | Refund |
| MR RICHARD HOLSTEIN | 10.00 | Refund |
| MR RICHARD HOLT | 1.00 | Refund |
| MR RICHARD HOLTZCLAW | 2.72 | Refund |
| MR RICHARD HOOD | 110.00 | Prize Winner |
| MR RICHARD HORNIGOLD | 10.00 | Prize Winner |
| MR RICHARD HOUCHINS | 5.00 | Refund |
| MR RICHARD HOVASSE | 2.06 | Refund |
| MR RICHARD HRISCENKO | 51.20 | Refund |
| MR RICHARD HRUZA | 10.00 | Prize Winner |
| MR RICHARD HUBBARD | 5.00 | Refund |
| MR RICHARD HUBER | 18.98 | Refund |
| MR RICHARD HUBER | 30.15 | Refund |
| MR RICHARD HUDGINS | 10.00 | Refund |
| MR RICHARD HUFF | 25.22 | Refund |
| MR RICHARD HUGHES JR | 2.73 | Refund |
| MR RICHARD HURST | 5.00 | Refund |
| MR RICHARD HUSSEY | 84.82 | Refund |
| MR RICHARD HUTTER | 10.00 | Refund |
| MR RICHARD HYBL | 10.00 | Prize Winner |
| MR RICHARD HYDE | 10.00 | Prize Winner |
| MR RICHARD HYDE | 10.00 | Prize Winner |
| MR RICHARD HYNSON | 27.54 | Refund |
| MR RICHARD INCREMONA | 2.00 | Refund |
| MR RICHARD IRBINSKAS | 5.00 | Refund |
| MR RICHARD IRIZARRY | 10.00 | Prize Winner |
| MR RICHARD IRVIN | 5.00 | Refund |
| MR RICHARD IRWIN JR- | 5.00 | Prize Winner |
| MR RICHARD ISHIBASHI | 5.00 | Prize Winner |
| MR RICHARD IVES | 4.44 | Refund |
| MR RICHARD IVES | 21.38 | Refund |
| MR RICHARD IVISON | 20.00 | Prize Winner |
| MR RICHARD J BETHUNE | 24.85 | Refund |
| MR RICHARD J CHANEY | 6.00 | Refund |
| MR RICHARD J FISH | 10.95 | Refund |
| MR RICHARD J FLANAGAN | 2.45 | Refund |
| MR RICHARD J KOVITCH | 10.00 | Refund |
| MR RICHARD J SHANNON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LINDA LOGSDON | 10.00 | Prize Winner |
| MS LINDA LOMBARD | 1.04 | Refund |
| MS LINDA LONG | 24.91 | Refund |
| MS LINDA LONG | 4.00 | Refund |
| MS LINDA LONG | 10.00 | Refund |
| MS LINDA LONGSWORTH | 20.00 | Prize Winner |
| MS LINDA LOSINGER | 27.54 | Refund |
| MS LINDA LOUALLEN | 34.30 | Refund |
| MS LINDA LOWERY | 32.59 | Refund |
| MS LINDA LOWERY | 10.04 | Refund |
| MS LINDA LOWERY | 5.00 | Prize Winner |
| MS LINDA LUEDERS | 10.00 | Prize Winner |
| MS LINDA LUNSFORD | 23.70 | Refund |
| MS LINDA LYNCH | 1.00 | Refund |
| MS LINDA LYONS | 6.83 | Refund |
| MS LINDA M DAVIS | 7.00 | Refund |
| MS LINDA M HARRIS | 6.47 | Refund |
| MS LINDA M LEWIS | 3.49 | Refund |
| MS LINDA M LORENZ | 23.15 | Refund |
| MS LINDA M MCMANUS | 10.00 | Prize Winner |
| MS LINDA M PIETROSKI | 53.26 | Refund |
| MS LINDA M RABORN | 10.00 | Prize Winner |
| MS LINDA M SONSTENG | 4.54 | Refund |
| MS LINDA M THROWER | 1.00 | Refund |
| MS LINDA M WILSON | 5.00 | Prize Winner |
| MS LINDA MACDONALD | 1.00 | Refund |
| MS LINDA MACNAUGHTON | 7.20 | Refund |
| MS LINDA MAGRAY | 1.00 | Refund |
| MS LINDA MAGUIRE | 10.00 | Prize Winner |
| MS LINDA MAHER | 19.35 | Refund |
| MS LINDA MAHER | 44.28 | Refund |
| MS LINDA MANLEY | 53.91 | Refund |
| MS LINDA MANSKER | 50.00 | Prize Winner |
| MS LINDA MARCUS | 27.43 | Refund |
| MS LINDA MARQUET | 5.00 | Prize Winner |
| MS LINDA MARSH | 10.00 | Refund |
| MS LINDA MARSHALL | 10.00 | Prize Winner |
| MS LINDA MARTIN | 10.35 | Refund |
| MS LINDA MARTIN | 10.00 | Prize Winner |
| MS LINDA MARTINEZ | 1.50 | Refund |
| MS LINDA MARTINEZ | 15.00 | Prize Winner |
| MS LINDA MASIAS | 2.00 | Refund |
| MS LINDA MASSENGALE | 65.64 | Refund |
| MS LINDA MASSEY | 13.90 | Refund |
| MS LINDA MASSEY | 5.00 | Prize Winner |
| MS LINDA MASTERS | 46.47 | Refund |
| MS LINDA MASTRANTONIO | 9.49 | Refund |
| MS LINDA MATECKA | 4.00 | Refund |
| MS LINDA MATOSKE | 5.00 | Prize Winner |
| MS LINDA MAYS | 30.00 | Refund |
| MS LINDA MCCARTY | 5.00 | Prize Winner |
| MS LINDA MCCORMICK | 1.76 | Refund |
| MS LINDA MCCOY | 21.81 | Refund |
| MS LINDA MCCURRY | 1.00 | Refund |
| MS LINDA MCDANIEL | 5.00 | Prize Winner |
| MS LINDA MCDONALD | 5.00 | Prize Winner |
| MS LINDA MCFALL | 5.00 | Prize Winner |
| MS LINDA MCGINNIS | 2.18 | Refund |
| MS LINDA MCGRATH | 5.00 | Refund |
| MS LINDA MCGRIER | 10.00 | Prize Winner |
| MS LINDA MCGRIER | 10.00 | Prize Winner |
| MS LINDA MCINNIS | 5.00 | Refund |
| MS LINDA MCINTYRE | 5.00 | Prize Winner |
| MS LINDA MCKINDLEY | 1.00 | Refund |
| MS LINDA MCLAUGHLIN | 10.00 | Prize Winner |
| MS LINDA MCLAUGHLIN | 10.00 | Prize Winner |
| MS LINDA MCLEMORE | 5.00 | Prize Winner |
| MS LINDA MCMILLEN | 7.31 | Refund |
| MS LINDA MCMILLIN | 16.94 | Refund |
| MS LINDA MCNEIL | 29.15 | Refund |
| MS LINDA MEHLIG | 10.00 | Prize Winner |
| MS LINDA MELENDEZ | 20.11 | Refund |
| MS LINDA MELTON | 25.98 | Refund |
| MS LINDA MENSAH | 6.70 | Refund |
| MS LINDA MERCADO | 5.00 | Prize Winner |
| MS LINDA MERCIER | 5.00 | Prize Winner |
| MS LINDA MERCURIO | 10.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GAIL M KIMBLE | 4.14 | Refund |
| GAIL M LEWIS | 14.98 | Refund |
| GAIL M NAPOLITANO | 10.00 | Prize Winner |
| GAIL MASCALI | 1.85 | Refund |
| GAIL MASON | 3.27 | Refund |
| GAIL MASSENGILL | 84.58 | Refund |
| GAIL MCLEAN | 2.47 | Refund |
| GAIL MIEDEN | 2.12 | Refund |
| GAIL MILLER | 1.07 | Refund |
| GAIL MILLIKEN | 70.33 | Refund |
| GAIL MITCHELL | 3.17 | Refund |
| GAIL MLATTIN | 5.00 | Prize Winner |
| GAIL MOEN | 7.50 | Refund |
| GAIL MUHASKY | 105.95 | Refund |
| GAIL MUNDY | 3.00 | Refund |
| GAIL MUNN | 35.92 | Refund |
| GAIL NASH | 5.90 | Refund |
| GAIL NIKOLOVSKI | 47.04 | Refund |
| GAIL NIMITZ | 5.00 | Prize Winner |
| GAIL NORDEN | 2.60 | Refund |
| GAIL OBERMILLER | 2.00 | Refund |
| GAIL OBLISKE | 57.04 | Refund |
| GAIL OCCHIALINI | 10.64 | Refund |
| GAIL P JONES | 10.00 | Prize Winner |
| GAIL PABON | 4.83 | Refund |
| GAIL PAQUIN | 5.08 | Refund |
| GAIL PARKER | 17.06 | Refund |
| GAIL PARSONS | 49.09 | Refund |
| GAIL PATTERSON | 10.00 | Prize Winner |
| GAIL PATTON BLIVEN | 35.61 | Refund |
| GAIL PAWELEK | 3.00 | Refund |
| GAIL PERKINS | 4.63 | Refund |
| GAIL PIKE | 4.00 | Refund |
| GAIL R FORD | 3.00 | Refund |
| GAIL R GARRETT | 5.00 | Prize Winner |
| GAIL R TEUBNER | 4.11 | Refund |
| GAIL RANKINS | 2.50 | Refund |
| GAIL RENDALL | 6.00 | Refund |
| GAIL RIEDMAN | 82.25 | Refund |
| GAIL RIZZI | 41.33 | Refund |
| GAIL ROBISON | 3.50 | Refund |
| GAIL ROETTGEN | 25.19 | Refund |
| GAIL ROSENTHAL | 2.00 | Refund |
| GAIL ROULX | 13.00 | Refund |
| GAIL RUNDO | 88.48 | Refund |
| GAIL RUSH | 22.94 | Refund |
| GAIL S GRAY | 5.08 | Refund |
| GAIL S PAULSEN | 31.23 | Refund |
| GAIL SANDERSON | 2.12 | Refund |
| GAIL SASSO | 5.00 | Prize Winner |
| GAIL SCHRYER | 52.41 | Refund |
| GAIL SCRIBER | 2.00 | Refund |
| GAIL SELJE | 11.77 | Refund |
| GAIL SHEPARD | 4.96 | Refund |
| GAIL SILVEY | 30.01 | Refund |
| GAIL SIMMONS | 1.14 | Refund |
| GAIL SLATE | 3.42 | Refund |
| GAIL SMILEY | 2.00 | Refund |
| GAIL SMITH | 17.79 | Refund |
| GAIL SOLBERG | 1.06 | Refund |
| GAIL SOUSA | 17.28 | Refund |
| GAIL STOVEROCK | 3.04 | Refund |
| GAIL SWANSON | 33.97 | Refund |
| GAIL SYLVIA | 6.52 | Refund |
| GAIL TAMBA | 26.00 | Refund |
| GAIL TAYLOR | 6.59 | Refund |
| GAIL VAUGHAN | 298.22 | Refund |
| GAIL VELASQUEZ | 21.28 | Refund |
| GAIL WAGNERIN | 58.12 | Refund |
| GAIL WAGONER | 8.00 | Refund |
| GAIL WALDRON | 24.20 | Refund |
| GAIL WALKER | 1.07 | Refund |
| GAIL WALSH | 4.50 | Refund |
| GAIL WATERS | 10.00 | Prize Winner |
| GAIL WATSON | 40.00 | Refund |
| GAIL WEBER | 4.82 | Refund |
| GAIL WETZLER | 4.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD J WALDEN | 5.00 | Prize Winner |
| MR RICHARD J WALLACE | 10.00 | Refund |
| MR RICHARD JACKSON | 10.00 | Prize Winner |
| MR RICHARD JACOBS | 22.41 | Refund |
| MR RICHARD JAMISON | 2.50 | Refund |
| MR RICHARD JANSEN | 10.00 | Prize Winner |
| MR RICHARD JARA | 10.00 | Prize Winner |
| MR RICHARD JARAMILLO | 25.00 | Prize Winner |
| MR RICHARD JARDIN | 5.00 | Prize Winner |
| MR RICHARD JASSMOND | 1.10 | Refund |
| MR RICHARD JASSO | 20.00 | Refund |
| MR RICHARD JENKINS | 37.81 | Refund |
| MR RICHARD JENNETTE | 25.00 | Prize Winner |
| MR RICHARD JENNINGS | 5.00 | Prize Winner |
| MR RICHARD JEROME | 5.00 | Prize Winner |
| MR RICHARD JIARDINA | 18.26 | Refund |
| MR RICHARD JIMENEZ | 29.76 | Refund |
| MR RICHARD JIMENEZ | 33.81 | Refund |
| MR RICHARD JINE | 5.00 | Prize Winner |
| MR RICHARD JOHN | 24.02 | Refund |
| MR RICHARD JOHNSON | 12.12 | Refund |
| MR RICHARD JOHNSON | 7.07 | Refund |
| MR RICHARD JOHNSON | 2.00 | Refund |
| MR RICHARD JOHNSON | 2.70 | Refund |
| MR RICHARD JOHNSON | 40.45 | Refund |
| MR RICHARD JOHNSON | 30.00 | Prize Winner |
| MR RICHARD JOHNSON | 5.00 | Prize Winner |
| MR RICHARD JOINER | 5.00 | Prize Winner |
| MR RICHARD JONES | 2.00 | Refund |
| MR RICHARD JONES | 5.56 | Refund |
| MR RICHARD JONES | 354.25 | Refund |
| MR RICHARD JONES | 15.00 | Prize Winner |
| MR RICHARD JONES | 10.00 | Prize Winner |
| MR RICHARD JONES | 10.00 | Prize Winner |
| MR RICHARD JONES | 5.00 | Prize Winner |
| MR RICHARD JONES JR | 1.07 | Refund |
| MR RICHARD JORDAN | 10.00 | Prize Winner |
| MR RICHARD JOSEPH | 5.00 | Prize Winner |
| MR RICHARD KAHN | 248.07 | Refund |
| MR RICHARD KALB | 27.86 | Refund |
| MR RICHARD KAMIONEK | 5.00 | Prize Winner |
| MR RICHARD KAPOWAI | 5.00 | Prize Winner |
| MR RICHARD KARPILO | 5.00 | Prize Winner |
| MR RICHARD KAYNE | 5.00 | Prize Winner |
| MR RICHARD KAYS | 5.00 | Refund |
| MR RICHARD KEATING | 1.08 | Refund |
| MR RICHARD KEEN | 2.00 | Refund |
| MR RICHARD KELCH | 5.00 | Prize Winner |
| MR RICHARD KELLER | 5.00 | Prize Winner |
| MR RICHARD KELLEY | 3.29 | Refund |
| MR RICHARD KELLY | 30.15 | Refund |
| MR RICHARD KENDRICK | 10.00 | Prize Winner |
| MR RICHARD KENT | 14.00 | Refund |
| MR RICHARD KERINS | 2.03 | Refund |
| MR RICHARD KINDLE | 5.00 | Prize Winner |
| MR RICHARD KING | 25.79 | Refund |
| MR RICHARD KING | 15.00 | Prize Winner |
| MR RICHARD KINT | 5.00 | Prize Winner |
| MR RICHARD KISE | 33.48 | Refund |
| MR RICHARD KISELKA | 2.00 | Refund |
| MR RICHARD KITTRIDGE | 10.00 | Prize Winner |
| MR RICHARD KITTS | 5.00 | Prize Winner |
| MR RICHARD KLASS | 5.00 | Prize Winner |
| MR RICHARD KLOSINSKI | 10.00 | Refund |
| MR RICHARD KLUSMAN | 5.00 | Prize Winner |
| MR RICHARD KMAK | 10.00 | Prize Winner |
| MR RICHARD KNIGHT | 22.73 | Refund |
| MR RICHARD KOCEMBA | 4.00 | Refund |
| MR RICHARD KOCH | 15.00 | Prize Winner |
| MR RICHARD KOEHLER | 23.09 | Refund |
| MR RICHARD KOEHLER | 23.31 | Refund |
| MR RICHARD KOENIG | 14.95 | Refund |
| MR RICHARD KONNERUP | 16.61 | Refund |
| MR RICHARD KOPPENAAL | 10.00 | Prize Winner |
| MR RICHARD KOSCHNITZKI | 5.00 | Prize Winner |
| MR RICHARD KOSCHNITZKI | 5.00 | Prize Winner |
| MR RICHARD KOSOROG | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LINDA MERWIN | 336.43 | Refund |
| MS LINDA MEYER | 1.07 | Refund |
| MS LINDA MEYERS | 5.00 | Prize Winner |
| MS LINDA MILBURN | 10.00 | Prize Winner |
| MS LINDA MILGRIM | 5.00 | Prize Winner |
| MS LINDA MILLER | 21.15 | Refund |
| MS LINDA MILLER | 70.36 | Refund |
| MS LINDA MILLER | 10.00 | Prize Winner |
| MS LINDA MINGS | 10.00 | Prize Winner |
| MS LINDA MINKLER | 2.00 | Refund |
| MS LINDA MITCHELL | 3.00 | Refund |
| MS LINDA MITCHELL | 5.00 | Prize Winner |
| MS LINDA MOBLEY | 57.67 | Refund |
| MS LINDA MOFFETT | 2.00 | Refund |
| MS LINDA MOLNAR | 7.00 | Refund |
| MS LINDA MONELL | 10.00 | Prize Winner |
| MS LINDA MONK | 5.00 | Prize Winner |
| MS LINDA MOODY | 5.00 | Prize Winner |
| MS LINDA MOORE | 27.80 | Refund |
| MS LINDA MOORE | 5.00 | Prize Winner |
| MS LINDA MOORE | 10.00 | Prize Winner |
| MS LINDA MORGAN | 33.40 | Refund |
| MS LINDA MORGAN | 2.14 | Refund |
| MS LINDA MORGAN | 29.66 | Refund |
| MS LINDA MORRIS | 29.94 | Refund |
| MS LINDA MORTENSEN | 1.33 | Refund |
| MS LINDA MORTENSON | 10.00 | Prize Winner |
| MS LINDA MORTON | 7.77 | Refund |
| MS LINDA MORTON | 13.92 | Refund |
| MS LINDA MORTVEDT | 55.00 | Prize Winner |
| MS LINDA MULLEN | 42.74 | Refund |
| MS LINDA MUMMEY | 53.42 | Refund |
| MS LINDA MURRAY | 30.18 | Refund |
| MS LINDA MURRAY | 33.61 | Refund |
| MS LINDA MURRAY | 5.00 | Prize Winner |
| MS LINDA NEAN | 5.00 | Prize Winner |
| MS LINDA NEEL | 25.71 | Refund |
| MS LINDA NEIGHBORS | 5.00 | Prize Winner |
| MS LINDA NEILL | 10.00 | Prize Winner |
| MS LINDA NELSON | 24.98 | Refund |
| MS LINDA NEUBAUER | 21.24 | Refund |
| MS LINDA NEWCOMB | 15.04 | Refund |
| MS LINDA NEWMAN | 2.50 | Refund |
| MS LINDA NEWSOME | 7.40 | Refund |
| MS LINDA NIELSEN | 2.00 | Refund |
| MS LINDA NIELSEN | 65.88 | Refund |
| MS LINDA NIELSEN | 10.00 | Prize Winner |
| MS LINDA NIX | 2.50 | Refund |
| MS LINDA NOBLE | 86.00 | Refund |
| MS LINDA NOLL | 10.00 | Prize Winner |
| MS LINDA NUZZO | 5.00 | Prize Winner |
| MS LINDA OBERGEFELL | 30.22 | Refund |
| MS LINDA O'DELL | 10.00 | Prize Winner |
| MS LINDA OLSSON | 1.00 | Refund |
| MS LINDA ONEILL | 10.00 | Prize Winner |
| MS LINDA OSWALT | 3.00 | Refund |
| MS LINDA OTOMO | 1.15 | Refund |
| MS LINDA OTT | 2.15 | Refund |
| MS LINDA P BARFIELD | 1.08 | Refund |
| MS LINDA PAGE | 1.00 | Refund |
| MS LINDA PAIEMENT | 70.49 | Refund |
| MS LINDA PALMER | 10.00 | Prize Winner |
| MS LINDA PARDO | 2.69 | Refund |
| MS LINDA PARKER | 5.30 | Refund |
| MS LINDA PARKER | 10.00 | Prize Winner |
| MS LINDA PARKER | 10.00 | Prize Winner |
| MS LINDA PARKER | 5.00 | Prize Winner |
| MS LINDA PATRICK | 5.00 | Prize Winner |
| MS LINDA PATTERSON | 19.49 | Refund |
| MS LINDA PATTERSON | 32.20 | Refund |
| MS LINDA PAULSEN | 10.00 | Prize Winner |
| MS LINDA PAXTON | 2.00 | Refund |
| MS LINDA PAYNE | 10.92 | Refund |
| MS LINDA PECKHAM | 1.09 | Refund |
| MS LINDA PEEK | 10.00 | Prize Winner |
| MS LINDA PELTIER | 3.00 | Refund |
| MS LINDA PENNELL | 13.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GAIL WILBURN | 4.26 | Refund | MR RICHARD KOWALSKI | 15.00 | Prize Winner | MS LINDA PENNINGTON | 5.00 | Prize Winner |
| GAIL WILKES | 5.00 | Refund | MR RICHARD KRAMBER | 5.00 | Refund | MS LINDA PEPPER | 10.00 | Prize Winner |
| GAIL WILLIAMS | 10.00 | Prize Winner | MR RICHARD KRAUSS | 1.00 | Refund | MS LINDA PERCIFIELD | 2.00 | Refund |
| GAIL WILLIAMS | 10.00 | Refund | MR RICHARD KREIF | 13.25 | Refund | MS LINDA PEREZ | 5.00 | Refund |
| GAIL WILLIAMSON | 111.32 | Refund | MR RICHARD KRONER | 10.00 | Prize Winner | MS LINDA PERFETTO | 32.98 | Refund |
| GAIL WILSON | 7.97 | Refund | MR RICHARD KRUKEMEYER | 10.00 | Prize Winner | MS LINDA PERKINS | 5.00 | Refund |
| GAIL WOFFORD | 22.77 | Refund | MR RICHARD KRUPP | 2.00 | Refund | MS LINDA PERRIELLO | 5.00 | Prize Winner |
| GAIL WOOD | 10.00 | Prize Winner | MR RICHARD KRUSE | 7.08 | Refund | MS LINDA PETERS | 10.00 | Prize Winner |
| GAIL WOODS | 3.00 | Refund | MR RICHARD KUBIS | 110.00 | Prize Winner | MS LINDA PETERSON | 5.00 | Refund |
| GAIL WRENN | 3.72 | Refund | MR RICHARD KUESTER | 10.00 | Refund | MS LINDA PETHICK | 10.00 | Prize Winner |
| GAIL Y CLARK | 1.07 | Refund | MR RICHARD KURISKO | 21.48 | Refund | MS LINDA PFEIFER | 1.00 | Refund |
| GAILA NEWTON | 14.11 | Refund | MR RICHARD L BRANCH | 25.00 | Prize Winner | MS LINDA PHILANDER | 1.08 | Refund |
| GAILA ROBERTS | 1.08 | Refund | MR RICHARD L CECIL | 10.00 | Refund | MS LINDA PHIPPS | 1.30 | Refund |
| GAILANN BYERS | 80.99 | Refund | MR RICHARD L FORGASON | 98.87 | Refund | MS LINDA PIPER | 5.00 | Prize Winner |
| GAILE GRAY | 17.57 | Refund | MR RICHARD L GALVEZ | 3.62 | Refund | MS LINDA PITRE | 10.00 | Prize Winner |
| GAILL NEVILLE | 10.00 | Prize Winner | MR RICHARD L GREENE | 3.52 | Refund | MS LINDA PLAAG | 1.08 | Refund |
| GAINES JOHNSON | 53.60 | Refund | MR RICHARD L HART | 4.00 | Refund | MS LINDA PLANK | 240.00 | Refund |
| GAINOR URIAN | 1.00 | Refund | MR RICHARD L JENTSCH | 1.94 | Refund | MS LINDA PLEW | 5.00 | Prize Winner |
| GAITHER BAILEY | 5.00 | Refund | MR RICHARD L LOCKETT | 4.47 | Refund | MS LINDA POCHE | 21.82 | Refund |
| GALA CRONIC | 78.02 | Refund | MR RICHARD L RAANES | 28.63 | Refund | MS LINDA POLLARD | 27.77 | Refund |
| GALA HILL | 32.44 | Refund | MR RICHARD L RHODES | 20.98 | Refund | MS LINDA POMONIS | 2.50 | Refund |
| GALA KINGREY | 3.00 | Refund | MR RICHARD L SIREK | 10.00 | Prize Winner | MS LINDA PORTER | 29.62 | Refund |
| GALBN E BRADLEY | 10.90 | Refund | MR RICHARD L USN | 22.98 | Refund | MS LINDA POSESKIE | 1.08 | Refund |
| GALDYS GILBSTRAP | 19.38 | Refund | MR RICHARD L WOODS | 23.23 | Refund | MS LINDA POTTER | 15.99 | Refund |
| GALE BAKER | 44.60 | Refund | MR RICHARD LAFLAMME | 1.00 | Refund | MS LINDA POWELL | 1.98 | Refund |
| GALE BANGHART | 1.56 | Refund | MR RICHARD LAHEY | 2.26 | Refund | MS LINDA PRACHT | 5.00 | Prize Winner |
| GALE BOULWARE | 1.27 | Refund | MR RICHARD LAHR | 3.00 | Refund | MS LINDA PRESPENTT | 116.74 | Refund |
| GALE BROWN | 10.00 | Prize Winner | MR RICHARD LAIRY | 15.00 | Prize Winner | MS LINDA PRESTON | 25.80 | Refund |
| GALE CONDER | 55.42 | Refund | MR RICHARD LANDERS | 5.00 | Prize Winner | MS LINDA PRUSAKOWSKI | 10.00 | Prize Winner |
| GALE D DUFRESNE | 5.00 | Prize Winner | MR RICHARD LANGLAND | 19.02 | Refund | MS LINDA PRYOR | 2.50 | Refund |
| GALE D REED | 1.00 | Refund | MR RICHARD LANGLEY | 10.00 | Prize Winner | MS LINDA PUGH | 5.00 | Prize Winner |
| GALE DWYER | 2.00 | Refund | MR RICHARD LANGLOIS | 146.66 | Refund | MS LINDA PUGSLEY | 23.81 | Refund |
| GALE EATON | 1.07 | Refund | MR RICHARD LANOIS | 2.50 | Refund | MS LINDA PUIG | 2.50 | Refund |
| GALE FREDERDICK | 1.08 | Refund | MR RICHARD LAPERUTA | 7.73 | Refund | MS LINDA PYKA | 3.29 | Refund |
| GALE GREENHOE | 10.00 | Prize Winner | MR RICHARD LARSEN | 3.13 | Refund | MS LINDA QUINLIVAN | 66.00 | Refund |
| GALE HAWKINS | 1.25 | Refund | MR RICHARD LARSEN | 4.00 | Refund | MS LINDA QUINTERO | 5.00 | Refund |
| GALE HENDERSON | 5.00 | Prize Winner | MR RICHARD LARSEN | 33.14 | Refund | MS LINDA R DAVIS | 40.36 | Refund |
| GALE HERRIN | 12.59 | Refund | MR RICHARD LARSON | 4.37 | Refund | MS LINDA R HOUCK | 1.47 | Refund |
| GALE HOLLISTER | 2.00 | Refund | MR RICHARD LASH | 5.00 | Prize Winner | MS LINDA R LINHOFF | 1.00 | Refund |
| GALE HUGGINS | 4.91 | Refund | MR RICHARD LASHUA | 10.00 | Prize Winner | MS LINDA R SWEINHART | 28.62 | Refund |
| GALE I MILLER | 10.00 | Prize Winner | MR RICHARD LASTER | 5.00 | Prize Winner | MS LINDA RABER | 2.59 | Refund |
| GALE JOHNSON | 2.05 | Refund | MR RICHARD LASWELL | 5.00 | Prize Winner | MS LINDA RADFORD | 40.39 | Refund |
| GALE KAREN | 2.00 | Refund | MR RICHARD LATHAM | 5.00 | Prize Winner | MS LINDA RADKE | 4.06 | Refund |
| GALE KOACH | 11.41 | Refund | MR RICHARD LAU | 5.00 | Prize Winner | MS LINDA RAINES | 17.45 | Refund |
| GALE KOACH | 27.70 | Refund | MR RICHARD LAWRENCE | 5.00 | Prize Winner | MS LINDA RAMIREZ | 20.00 | Prize Winner |
| GALE L RIGGINS | 2.00 | Refund | MR RICHARD LAWSON | 10.00 | Prize Winner | MS LINDA RAMSEY | 3.50 | Refund |
| GALE LARA | 4.89 | Refund | MR RICHARD LAYDEN | 5.00 | Prize Winner | MS LINDA RAY | 15.00 | Prize Winner |
| GALE LUCASE | 36.01 | Refund | MR RICHARD LEADER | 25.00 | Refund | MS LINDA RENO | 5.00 | Prize Winner |
| GALE MCCARTHY | 2.46 | Refund | MR RICHARD LEARIE | 10.00 | Refund | MS LINDA REUBER | 2.69 | Refund |
| GALE MCDOWELL | 156.02 | Refund | MR RICHARD LEBOEUF | 25.00 | Prize Winner | MS LINDA REUTER | 16.47 | Refund |
| GALE MEDLIN | 1.07 | Refund | MR RICHARD LEBRUN | 2.00 | Refund | MS LINDA RICHARDS | 15.59 | Refund |
| GALE NAKIKAHUMAKO | 10.00 | Prize Winner | MR RICHARD LEE HOPKINS | 5.00 | Prize Winner | MS LINDA RICHARDS | 10.00 | Refund |
| GALE NASH | 14.50 | Refund | MR RICHARD LEECH | 27.70 | Refund | MS LINDA RICHARDSON | 99.61 | Refund |
| GALE NAVOCK | 9.00 | Refund | MR RICHARD LEEMHUIS | 5.50 | Refund | MS LINDA RICKENBACKER | 29.90 | Refund |
| GALE O GERSTER | 21.95 | Refund | MR RICHARD LEGGETT | 4.50 | Refund | MS LINDA RIDGWAY | 29.89 | Refund |
| GALE PARKS | 3.00 | Refund | MR RICHARD LEHRMAN | 20.00 | Refund | MS LINDA RIMMEL | 33.30 | Refund |
| GALE PARRISH | 20.79 | Refund | MR RICHARD LEONARD | 25.00 | Prize Winner | MS LINDA RIST | 38.49 | Refund |
| GALE PRATT | 39.61 | Refund | MR RICHARD LEOS | 1.08 | Refund | MS LINDA RIVALDO | 54.85 | Refund |
| GALE PRATT | 18.44 | Refund | MR RICHARD LEVASSEUR | 1.08 | Refund | MS LINDA RIVERA | 11.05 | Refund |
| GALE SMITH | 72.23 | Refund | MR RICHARD LEVINE | 5.00 | Prize Winner | MS LINDA RIVERA | 5.00 | Prize Winner |
| GALE SMITH | 13.11 | Refund | MR RICHARD LEWIS | 38.79 | Refund | MS LINDA ROBERT | 154.00 | Refund |
| GALE WAHLBERG | 31.48 | Refund | MR RICHARD LEWIS | 5.00 | Prize Winner | MS LINDA ROBERTS | 55.57 | Refund |
| GALE WERNER | 88.98 | Refund | MR RICHARD LIEBL | 1.00 | Refund | MS LINDA ROBINS | 10.00 | Prize Winner |
| GALE WHITNEY | 1.07 | Refund | MR RICHARD LIED | 21.18 | Refund | MS LINDA ROBINSON | 2.94 | Refund |
| GALE WILLIAMS | 10.00 | Refund | MR RICHARD LIGHT | 15.00 | Prize Winner | MS LINDA ROBINSON | 1.08 | Refund |
| GALEN BLEVINS | 6.50 | Refund | MR RICHARD LINDSEY | 29.29 | Refund | MS LINDA ROBINSON | 5.00 | Prize Winner |
| GALEN E REICHART | 5.00 | Prize Winner | MR RICHARD LINDSEY | 2.00 | Refund | MS LINDA ROCKSTAD | 43.90 | Refund |
| GALEN GILLASPY | 10.00 | Prize Winner | MR RICHARD LINFORD | 5.92 | Refund | MS LINDA ROCKWELL | 1.00 | Refund |
| GALEN GROW | 2.00 | Refund | MR RICHARD LISATH | 10.00 | Prize Winner | MS LINDA RODRIGUEZ | 10.00 | Refund |
| GALEN HEITKOTTER | 1.09 | Refund | MR RICHARD LITTLEPOB | 2.00 | Refund | MS LINDA ROLAND | 32.97 | Refund |
| GALEN HILL | 20.90 | Refund | MR RICHARD LOBDELL | 5.00 | Prize Winner | MS LINDA ROOD | 5.00 | Refund |
| GALEN HILL | 2.58 | Refund | MR RICHARD LOCKEBY | 1.06 | Refund | MS LINDA ROOSE | 5.00 | Prize Winner |
| GALEN HUMBLE | 5.00 | Refund | MR RICHARD LOCKHART | 5.00 | Refund | MS LINDA ROSE | 1.07 | Refund |
| GALEN MILLER | 229.48 | Refund | MR RICHARD LOEHNIG | 5.00 | Prize Winner | MS LINDA ROSEBROUGH | 5.00 | Refund |
| GALEN STOODT | 1.07 | Refund | MR RICHARD LOFTIS | 10.00 | Prize Winner | MS LINDA ROSEN | 64.63 | Refund |
| GALER HASH | 1.00 | Refund | MR RICHARD LOHNES | 5.00 | Prize Winner | MS LINDA ROSS | 27.66 | Refund |
| GALIANO ALANNA | 30.43 | Refund | MR RICHARD LOISELLE | 5.00 | Prize Winner | MS LINDA ROSS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GALINA HAINES | 3.00 | Refund | MR RICHARD LOVEJOY | 15.00 | Prize Winner | MS LINDA ROTH | 40.32 | Refund |
| GALINA LUKASHEVICH | 2.03 | Refund | MR RICHARD LOVELACE | 5.00 | Prize Winner | MS LINDA ROUFLEY | 10.00 | Prize Winner |
| GALINA MARAS | 10.00 | Prize Winner | MR RICHARD LOVELACE | 5.00 | Prize Winner | MS LINDA ROWLEY | 1.00 | Refund |
| GALINA STEWARTS | 2.50 | Refund | MR RICHARD LOVELESS | 5.00 | Prize Winner | MS LINDA ROYER | 5.00 | Prize Winner |
| GALINA STOLIAZCHUK | 54.16 | Refund | MR RICHARD LOVELL | 5.00 | Prize Winner | MS LINDA RUDLOFF | 10.00 | Prize Winner |
| GALL BREWER | 132.13 | Refund | MR RICHARD LUCKEY | 31.73 | Refund | MS LINDA RUIZ | 3.95 | Refund |
| GALL GREENBERG | 24.09 | Refund | MR RICHARD LUDWIG | 40.00 | Refund | MS LINDA RUTLEDGE | 15.35 | Refund |
| GALL RICHARD | 2.80 | Refund | MR RICHARD LUEDKE | 10.00 | Prize Winner | MS LINDA S RUBRIGHT | 10.00 | Prize Winner |
| GALL TERRY | 37.89 | Refund | MR RICHARD LUNA | 6.00 | Refund | MS LINDA S SMITH | 15.00 | Refund |
| GALLETTA BENJAMIN | 5.00 | Prize Winner | MR RICHARD LUSE | 5.00 | Prize Winner | MS LINDA SAMMON | 10.00 | Prize Winner |
| GALLOZA G MARIA | 30.24 | Refund | MR RICHARD LUSK | 10.00 | Prize Winner | MS LINDA SANDERS | 211.00 | Refund |
| GALTIERI AL | 29.00 | Refund | MR RICHARD LUTE | 28.47 | Refund | MS LINDA SANTIAGO | 2.00 | Refund |
| GALVESTO WITHERSPOON | 2.00 | Refund | MR RICHARD LUTES | 25.89 | Refund | MS LINDA SARASON | 5.00 | Prize Winner |
| GALYON H COMPANY | 4.50 | Refund | MR RICHARD LUTHI | 100.00 | Refund | MS LINDA SCHILLING | 5.84 | Refund |
| GANDY WILSON SR | 14.59 | Refund | MR RICHARD LYLES | 4.44 | Refund | MS LINDA SCHLICHER | 5.00 | Prize Winner |
| GANNETT WILLIAMS | 15.23 | Refund | MR RICHARD LYNN | 10.00 | Refund | MS LINDA SCHMALE | 27.56 | Refund |
| GAR GLOVER | 17.59 | Refund | MR RICHARD M FROST | 12.08 | Refund | MS LINDA SCHMIDT | 5.00 | Prize Winner |
| GARALDINE BROWN | 88.83 | Refund | MR RICHARD M MAKAGAWA | 57.32 | Refund | MS LINDA SCHMITZ | 7.05 | Refund |
| GARCIE PITTMAN | 8.30 | Refund | MR RICHARD M MORRIS | 5.00 | Prize Winner | MS LINDA SCHULDES | 3.06 | Refund |
| GARCIE SCOTT | 68.77 | Refund | MR RICHARD M MUSGRAVE | 5.00 | Prize Winner | MS LINDA SCHUPP | 67.51 | Refund |
| GARDNER NISKEY | 5.00 | Prize Winner | MR RICHARD M SPRAGUE | 6.37 | Refund | MS LINDA SCHWEINBERG | 2.04 | Refund |
| GARDONER GENTRY | 127.80 | Refund | MR RICHARD MACCULLOCH | 5.00 | Prize Winner | MS LINDA SCOTT | 1.07 | Refund |
| GARIE BEAL | 1.71 | Refund | MR RICHARD MACPHERSON | 2.00 | Refund | MS LINDA SCROGGINS | 10.00 | Prize Winner |
| GARLAN MILCHELL | 10.23 | Refund | MR RICHARD MADERE | 5.00 | Refund | MS LINDA SEARIGHT | 9.93 | Refund |
| GARLAND BOONE | 4.00 | Refund | MR RICHARD MADRUGA | 5.00 | Prize Winner | MS LINDA SELF | 1.83 | Refund |
| GARLAND C BROWN | 27.27 | Refund | MR RICHARD MAGOFFIN | 5.00 | Prize Winner | MS LINDA SELLERS | 5.00 | Prize Winner |
| GARLAND HARRISON | 10.53 | Refund | MR RICHARD MAHER | 29.09 | Refund | MS LINDA SELLS | 52.34 | Refund |
| GARLAND LEUTY | 2.00 | Refund | MR RICHARD MAIER | 35.00 | Prize Winner | MS LINDA SELLS | 5.00 | Prize Winner |
| GARLAND MATTHEWS | 75.00 | Refund | MR RICHARD MAJERUS | 4.24 | Refund | MS LINDA SETTERS | 3.00 | Refund |
| GARLAND MOORE | 45.12 | Refund | MR RICHARD MANERS | 5.00 | Prize Winner | MS LINDA SHAFFER | 2.00 | Refund |
| GARLAND SURRATT | 2.00 | Refund | MR RICHARD MANN | 10.00 | Refund | MS LINDA SHARP | 5.00 | Prize Winner |
| GARLAND WING | 10.00 | Refund | MR RICHARD MANNEY | 10.00 | Refund | MS LINDA SHARRY | 9.47 | Refund |
| GARLEN D CARNAHAN | 4.42 | Refund | MR RICHARD MANSFIELD | 127.10 | Refund | MS LINDA SHEPARD | 1.07 | Refund |
| GARLON W MING JR | 2.00 | Refund | MR RICHARD MANSFIELD | 5.00 | Prize Winner | MS LINDA SHEPPARD | 5.00 | Refund |
| GARNEATHA HATCHER | 5.00 | Prize Winner | MR RICHARD MARA | 5.00 | Prize Winner | MS LINDA SHERRILL | 66.24 | Refund |
| GARNER BERG | 73.81 | Refund | MR RICHARD MARCH | 134.07 | Refund | MS LINDA SHOOTER | 10.00 | Refund |
| GARNER DELK | 1.94 | Refund | MR RICHARD MARCHMAN | 2.00 | Refund | MS LINDA SHORTT | 30.01 | Refund |
| GARNET BAILEY | 9.00 | Refund | MR RICHARD MARKLE | 15.00 | Prize Winner | MS LINDA SHROPSHIRE | 10.99 | Refund |
| GARNET FIRTH | 2.00 | Refund | MR RICHARD MARROQUIN | 8.00 | Refund | MS LINDA SHROPSHIRE | 10.00 | Prize Winner |
| GARNET L DAFT | 2.00 | Refund | MR RICHARD MARSILIA | 11.07 | Refund | MS LINDA SHUE | 32.99 | Refund |
| GARNET LEBOEUF | 83.61 | Refund | MR RICHARD MARTIN | 26.20 | Refund | MS LINDA SIGLER | 5.00 | Prize Winner |
| GARNET SATCHELL | 5.00 | Prize Winner | MR RICHARD MARTIN | 10.00 | Prize Winner | MS LINDA SILVER | 28.40 | Refund |
| GARNETT A SMITH | 5.00 | Prize Winner | MR RICHARD MARTINEZ | 2.00 | Refund | MS LINDA SIMPKINS | 5.00 | Prize Winner |
| GARNETT BANKS | 44.01 | Refund | MR RICHARD MARTNICK | 5.00 | Prize Winner | MS LINDA SIMPSON | 23.74 | Refund |
| GARNETT BAYLESS | 10.00 | Prize Winner | MR RICHARD MASON | 5.00 | Prize Winner | MS LINDA SIMPSON | 30.00 | Prize Winner |
| GARNETT PHILLIPS | 5.00 | Prize Winner | MR RICHARD MASSENZIO | 5.00 | Prize Winner | MS LINDA SINCLAIR | 14.50 | Refund |
| GARNETT VICKERS | 48.41 | Refund | MR RICHARD MASSEY | 4.70 | Refund | MS LINDA SINGLETON | 5.00 | Prize Winner |
| GARNETA BOOKER | 26.36 | Refund | MR RICHARD MASSON | 8.50 | Refund | MS LINDA SIX | 33.98 | Refund |
| GARNETTA FURBEE | 29.90 | Refund | MR RICHARD MATHEWS | 10.00 | Prize Winner | MS LINDA SIZER | 21.38 | Refund |
| GARNETTE ALEXANDER | 18.92 | Refund | MR RICHARD MATOS | 9.04 | Refund | MS LINDA SKAARUP | 5.00 | Prize Winner |
| GARNITA FRAZIER | 8.15 | Refund | MR RICHARD MATTISON | 1.00 | Refund | MS LINDA SKERTICH | 10.00 | Prize Winner |
| GAROL TUCK | 2.00 | Refund | MR RICHARD MATTOX | 5.00 | Prize Winner | MS LINDA SKIDMORE | 10.00 | Prize Winner |
| GAROLD M RAWLEY | 2.00 | Refund | MR RICHARD MAYNARD | 32.45 | Refund | MS LINDA SLAIBY | 21.94 | Refund |
| GAROLD O DREW | 3.44 | Refund | MR RICHARD MCADAMS | 5.00 | Refund | MS LINDA SLATER | 59.95 | Refund |
| GARR DUKE | 3.21 | Refund | MR RICHARD MCALLISTER | 4.50 | Refund | MS LINDA SMALL | 20.00 | Prize Winner |
| GARRELL PATTON | 14.11 | Refund | MR RICHARD MCAVOY | 72.72 | Refund | MS LINDA SMALLEN | 2.00 | Refund |
| GARRET WATSON | 24.62 | Refund | MR RICHARD MCCARTHY | 10.00 | Prize Winner | MS LINDA SMITH | 6.69 | Refund |
| GARRETH E BARD | 4.03 | Refund | MR RICHARD MCCARTNEY | 2.00 | Refund | MS LINDA SMITH | 46.62 | Refund |
| GARRETT A KINCAID | 10.00 | Prize Winner | MR RICHARD MCCAULEY | 62.94 | Refund | MS LINDA SMITH | 55.58 | Refund |
| GARRETT BAGLEY | 72.60 | Refund | MR RICHARD MCCLELLAN | 2.00 | Refund | MS LINDA SMITH | 24.77 | Refund |
| GARRETT JEWEL | 2.00 | Refund | MR RICHARD MCCOY | 27.91 | Refund | MS LINDA SMITH | 42.00 | Refund |
| GARRETT L CLARK | 1.07 | Refund | MR RICHARD MCCULLOUGH | 7.00 | Refund | MS LINDA SMITH | 4.50 | Refund |
| GARRETT MAREUS | 17.36 | Refund | MR RICHARD MCCULLOUGH | 10.00 | Prize Winner | MS LINDA SMITH | 3.00 | Refund |
| GARRETT NITA | 3.00 | Refund | MR RICHARD MCDANIEL | 5.00 | Refund | MS LINDA SMITH | 1.00 | Refund |
| GARRETT T JEFFERS SR | 22.24 | Refund | MR RICHARD MCDERMOTT | 5.00 | Prize Winner | MS LINDA SMITH | 2.00 | Refund |
| GARREY BARRON | 4.50 | Refund | MR RICHARD MCGILVARY | 5.00 | Prize Winner | MS LINDA SMITH | 2.14 | Refund |
| GARRO HUDSON | 2.90 | Refund | MR RICHARD MCKELLIPS | 5.00 | Prize Winner | MS LINDA SMITH | 6.05 | Refund |
| GARRY BOLTON | 38.14 | Refund | MR RICHARD MCKINNON | 10.00 | Prize Winner | MS LINDA SMITH | 5.00 | Refund |
| GARRY BURKETT | 35.26 | Refund | MR RICHARD MCKOY | 1.22 | Refund | MS LINDA SMITH | 10.00 | Prize Winner |
| GARRY CUNNINGHAM | 16.21 | Refund | MR RICHARD MCLAFFERT | 21.43 | Refund | MS LINDA SMITH | 5.00 | Prize Winner |
| GARRY DEW | 3.00 | Refund | MR RICHARD MCLAFFERTY | 5.00 | Prize Winner | MS LINDA SMITH | 5.00 | Prize Winner |
| GARRY DRAKE | 6.39 | Refund | MR RICHARD MCLEROY | 1.08 | Refund | MS LINDA SMITH | 10.00 | Prize Winner |
| GARRY E GILLESPIE | 1.57 | Refund | MR RICHARD MCMILLION | 1.07 | Refund | MS LINDA SONNEMAN | 1.00 | Refund |
| GARRY FOUTZ | 1.00 | Refund | MR RICHARD MCMORROW | 129.58 | Refund | MS LINDA SPENCER | 1.07 | Refund |
| GARRY GRAHAM | 5.00 | Prize Winner | MR RICHARD MCNAMARA | 1.50 | Refund | MS LINDA SPHAR | 28.06 | Refund |
| GARRY HALL | 98.24 | Refund | MR RICHARD MCREYNOLDS | 21.58 | Refund | MS LINDA SPRIGGS | 18.31 | Refund |
| GARRY HOBBS | 5.00 | Prize Winner | MR RICHARD MEADOWS | 25.73 | Refund | MS LINDA SPRINGER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GARRY J HALE | 4.50 | Refund | MR RICHARD MEADOWS | 18.99 | Refund | MS LINDA SPRUIELL | 63.59 | Refund |
| GARRY KEETER | 2.50 | Refund | MR RICHARD MEARS | 30.00 | Prize Winner | MS LINDA STAFFORD | 10.00 | Prize Winner |
| GARRY L EULITT | 46.43 | Refund | MR RICHARD MEDEIROS | 2.00 | Refund | MS LINDA STALLWORTH | 23.39 | Refund |
| GARRY L JONES | 4.32 | Refund | MR RICHARD MEEK | 5.00 | Prize Winner | MS LINDA STAMM | 5.00 | Prize Winner |
| GARRY L SARTOR | 2.50 | Refund | MR RICHARD MEJIA | 5.00 | Prize Winner | MS LINDA STANLEY | 10.00 | Prize Winner |
| GARRY L SMITH | 3.91 | Refund | MR RICHARD MERRITT | 2.00 | Refund | MS LINDA STANZIANO | 6.20 | Refund |
| GARRY LANE | 13.48 | Refund | MR RICHARD MEYERS | 10.00 | Prize Winner | MS LINDA STAPLES | 5.00 | Prize Winner |
| Garry Mclean | 19.95 | Refund | MR RICHARD MEYERS | 20.00 | Prize Winner | MS LINDA STATON | 5.75 | Refund |
| GARRY RAFFERTY | 3.17 | Refund | MR RICHARD MEZA | 10.00 | Prize Winner | MS LINDA STCLAIR | 53.78 | Refund |
| GARRY REYNOLDS | 9.82 | Refund | MR RICHARD MICKLEBORO | 9.28 | Refund | MS LINDA STEEGE | 29.98 | Refund |
| GARRY ROBELTS | 2.96 | Refund | MR RICHARD MILAN | 50.07 | Refund | MS LINDA STEELE | 10.00 | Prize Winner |
| GARRY SAMPSON | 2.00 | Refund | MR RICHARD MILITELLO | 5.00 | Prize Winner | MS LINDA STEELE | 5.00 | Prize Winner |
| GARRY SCHECK | 4.50 | Refund | MR RICHARD MILLER | 2.31 | Refund | MS LINDA STEPANIAK | 10.00 | Prize Winner |
| GARRY SHATZER | 5.91 | Refund | MR RICHARD MILLER | 217.91 | Refund | MS LINDA STEPULKOSKI | 10.00 | Prize Winner |
| GARRY SPILLER | 29.81 | Refund | MR RICHARD MILLER | 46.98 | Refund | MS LINDA STEVENS | 3.18 | Refund |
| GARRY STRONG | 2.63 | Refund | MR RICHARD MILLER | 24.65 | Refund | MS LINDA STEVENS | 26.79 | Refund |
| GARRY SWEETING | 1.07 | Refund | MR RICHARD MILLER | 16.01 | Refund | MS LINDA STEVENS | 5.00 | Prize Winner |
| GARRY W FLEMING | 2.00 | Refund | MR RICHARD MILLER | 5.40 | Refund | MS LINDA STEWART | 3.08 | Refund |
| GARRY W SCHUEMANN | 2.84 | Refund | MR RICHARD MILLER | 3.17 | Refund | MS LINDA STODDARD | 1.04 | Refund |
| GARRY WALKER | 10.00 | Prize Winner | MR RICHARD MILLER | 7.95 | Refund | MS LINDA STOKES | 5.00 | Prize Winner |
| GARTH CHASE | 5.00 | Prize Winner | MR RICHARD MILLER | 5.00 | Prize Winner | MS LINDA STROM | 33.60 | Refund |
| GARTH CRUNDWELL | 5.00 | Prize Winner | MR RICHARD MILLER | 10.00 | Prize Winner | MS LINDA STUART | 15.03 | Refund |
| GARTH ROGERS | 174.66 | Refund | MR RICHARD MILLER | 10.00 | Prize Winner | MS LINDA SUGGS | 20.16 | Refund |
| GARVEY E CLARKE | 10.00 | Prize Winner | MR RICHARD MILLER | 15.00 | Prize Winner | MS LINDA SUGGS | 5.00 | Prize Winner |
| GARVIN ASHBY | 2.00 | Refund | MR RICHARD MILLWOOD | 12.78 | Refund | MS LINDA SUKOWSKE | 10.00 | Prize Winner |
| GARVIN MARGARET | 3.07 | Refund | MR RICHARD MINTEER | 5.49 | Refund | MS LINDA SULLIVAN | 21.55 | Refund |
| GARY A BROWN | 5.00 | Prize Winner | MR RICHARD MINTON | 10.00 | Refund | MS LINDA SUMNER | 29.85 | Refund |
| GARY A COUTO | 59.12 | Refund | MR RICHARD MITCHELL | 10.00 | Refund | MS LINDA SURBER | 1.07 | Refund |
| GARY A HORNE | 23.42 | Refund | MR RICHARD MIYASHIRO | 90.00 | Prize Winner | MS LINDA SWANSON | 6.00 | Refund |
| GARY A LAPO | 5.00 | Prize Winner | MR RICHARD MOEHRING | 5.16 | Refund | MS LINDA SWEATT | 1.00 | Refund |
| GARY A LAUBACH | 2.00 | Refund | MR RICHARD MONTOYA | 5.00 | Prize Winner | MS LINDA SWEET | 29.74 | Refund |
| GARY A MARTZ | 1.08 | Refund | MR RICHARD MOORE | 1.07 | Refund | MS LINDA SWEET | 2.00 | Refund |
| GARY A QUINT | 5.00 | Prize Winner | MR RICHARD MOORE | 23.42 | Refund | MS LINDA SWINEHART | 23.66 | Refund |
| GARY A REEVE | 2.00 | Refund | MR RICHARD MOORE | 5.00 | Prize Winner | MS LINDA SWISHER | 1.43 | Refund |
| GARY A ROLAND | 10.00 | Prize Winner | MR RICHARD MOOS | 5.00 | Prize Winner | MS LINDA SYKES | 7.93 | Refund |
| GARY A SAMPLES | 3.52 | Refund | MR RICHARD MORAN JR | 14.30 | Refund | MS LINDA SYKES | 10.00 | Prize Winner |
| GARY A SWINDLER | 1.08 | Refund | MR RICHARD MOREHEAD | 6.22 | Refund | MS LINDA TABER | 5.00 | Prize Winner |
| GARY A WILLIAMS SR- | 10.00 | Prize Winner | MR RICHARD MORGAN | 7.00 | Refund | MS LINDA TAGGART | 20.93 | Refund |
| GARY ABRAMS | 19.17 | Refund | MR RICHARD MORGAN | 5.00 | Prize Winner | MS LINDA TANSEY | 5.98 | Refund |
| GARY AKINA | 281.30 | Refund | MR RICHARD MORRIS | 26.42 | Refund | MS LINDA TANSILL | 3.21 | Refund |
| GARY ANDERSEN | 15.87 | Refund | MR RICHARD MORRIS | 2.00 | Refund | MS LINDA TANSKI | 149.01 | Refund |
| GARY ANDERSON | 57.51 | Refund | MR RICHARD MORROW | 27.98 | Refund | MS LINDA TAYLOR | 2.90 | Refund |
| GARY ANDERSON | 1.00 | Refund | MR RICHARD MOUREY | 922.86 | Refund | MS LINDA TAYLOR | 5.05 | Refund |
| GARY ANDREFSKY | 10.00 | Prize Winner | MR RICHARD MURAKAMI | 34.66 | Refund | MS LINDA TAYLOR | 20.74 | Refund |
| GARY ANDREWS | 3.00 | Refund | MR RICHARD MURAKAMI | 5.00 | Prize Winner | MS LINDA TAYLOR | 10.00 | Prize Winner |
| GARY ARMSTRONG | 7.00 | Refund | MR RICHARD MURPHY | 15.00 | Prize Winner | MS LINDA TAYLOR | 10.00 | Prize Winner |
| GARY ASH | 2.50 | Refund | MR RICHARD MUSCOLINO | 15.00 | Prize Winner | MS LINDA TEAGUE | 10.00 | Prize Winner |
| GARY B PAINE | 3.00 | Refund | MR RICHARD MYRICK | 2.20 | Refund | MS LINDA TEETER | 10.00 | Prize Winner |
| GARY B PALMQUIST | 50.00 | Prize Winner | MR RICHARD NAGEL | 25.00 | Prize Winner | MS LINDA TERRY | 29.91 | Refund |
| GARY BAILEY | 5.00 | Prize Winner | MR RICHARD NARVAEZ | 25.00 | Prize Winner | MS LINDA TETRAULT | 2.32 | Refund |
| GARY BAKER | 2.00 | Refund | MR RICHARD NASH | 20.00 | Prize Winner | MS LINDA THIBODEAU | 10.00 | Prize Winner |
| GARY BARTO | 49.85 | Refund | MR RICHARD NAVA | 60.99 | Refund | MS LINDA THOMAS | 3.58 | Refund |
| GARY BARTO | 10.00 | Prize Winner | MR RICHARD NEAL | 5.00 | Prize Winner | MS LINDA THOMAS | 3.26 | Refund |
| GARY BENSON | 22.06 | Refund | MR RICHARD NELSON | 1.00 | Refund | MS LINDA THOMAS | 5.00 | Prize Winner |
| GARY BERGESON | 2.50 | Refund | MR RICHARD NELSON | 2.22 | Refund | MS LINDA THOMPSON | 30.31 | Refund |
| GARY BLACKWELL | 1.60 | Refund | MR RICHARD NELSON | 5.00 | Prize Winner | MS LINDA THOMPSON | 21.98 | Refund |
| GARY BLAKEMORE | 73.60 | Refund | MR RICHARD NELSON | 5.00 | Prize Winner | MS LINDA THOMPSON | 5.00 | Prize Winner |
| GARY BOGGIO | 10.00 | Prize Winner | MR RICHARD NELSON | 5.00 | Prize Winner | MS LINDA THORNTON | 5.00 | Prize Winner |
| GARY BOHANNON | 5.00 | Prize Winner | MR RICHARD NERENBERG | 31.73 | Refund | MS LINDA THORPE | 5.00 | Prize Winner |
| GARY BOLLWINE | 3.28 | Refund | MR RICHARD NEVEL | 2.00 | Refund | MS LINDA TIMMINS TU | 21.00 | Refund |
| GARY BONNETTE | 5.37 | Refund | MR RICHARD NEWBOLD | 5.00 | Prize Winner | MS LINDA TITUS | 68.29 | Refund |
| GARY BOOKER | 4.00 | Refund | MR RICHARD NEWELL | 2.00 | Refund | MS LINDA TOON | 10.00 | Prize Winner |
| GARY BORGRUD | 2.88 | Refund | MR RICHARD NICHOLS | 2.00 | Refund | MS LINDA TRANSOU | 23.37 | Refund |
| GARY BOWMAN | 27.60 | Refund | MR RICHARD NICKELS | 27.69 | Refund | MS LINDA TRAVIS | 2.00 | Refund |
| GARY BOYD | 18.65 | Refund | MR RICHARD NICKENS | 5.00 | Prize Winner | MS LINDA TRICE | 2.19 | Refund |
| GARY BRANKEL | 2.50 | Refund | MR RICHARD NII | 5.00 | Prize Winner | MS LINDA TRIMBLE | 165.00 | Prize Winner |
| GARY BREAKENRIDGE | 23.48 | Refund | MR RICHARD NOAKES | 23.53 | Refund | MS LINDA TRUESDELL | 19.15 | Refund |
| GARY BREAKERIDGE | 28.07 | Refund | MR RICHARD NOBLE | 16.76 | Refund | MS LINDA TRUJILLO | 33.46 | Refund |
| GARY BREITBARTH | 5.00 | Prize Winner | MR RICHARD NOE | 5.00 | Prize Winner | MS LINDA TURNER | 5.00 | Prize Winner |
| GARY BROWN | 53.98 | Refund | MR RICHARD NOEL | 5.00 | Prize Winner | MS LINDA TURNER | 5.00 | Prize Winner |
| GARY BROWN | 48.89 | Refund | MR RICHARD NOLAN | 1.00 | Refund | MS LINDA UNGERSMA | 5.00 | Prize Winner |
| GARY BRUNMEIER | 3.29 | Refund | MR RICHARD NORMAN | 43.17 | Refund | MS LINDA UNSELL | 5.00 | Prize Winner |
| GARY BRUSHNEFSKI | 18.28 | Refund | MR RICHARD NORRIS | 5.00 | Prize Winner | MS LINDA URK | 10.00 | Prize Winner |
| GARY BUBIS | 20.00 | Prize Winner | MR RICHARD NUZBACK | 2.00 | Refund | MS LINDA URYGA | 10.00 | Prize Winner |
| GARY BURDEN | 3.11 | Refund | MR RICHARD OAKES | 10.00 | Prize Winner | MS LINDA V GLENWOOD | 300.67 | Refund |
| GARY BURGER | 5.00 | Prize Winner | MR RICHARD ODOM | 5.00 | Prize Winner | MS LINDA V SKAR | 2.52 | Refund |
| GARY BURTON | 29.98 | Refund | MR RICHARD OGRADY | 1.61 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GARY BURTON | 17.10 | Refund |
| GARY C BOUCHILLON | 5.00 | Refund |
| GARY C KNUPP SR | 13.12 | Refund |
| GARY C TERJESEN | 1.08 | Refund |
| GARY CALCOTE | 1.50 | Refund |
| GARY CASE | 1.07 | Refund |
| GARY CHANDLER | 5.00 | Prize Winner |
| GARY CHRISTIANSEN | 5.00 | Prize Winner |
| GARY CLARK | 28.06 | Refund |
| GARY COLGREN | 19.64 | Refund |
| GARY CONWAY | 5.70 | Refund |
| GARY COOPER | 2.99 | Refund |
| GARY COOPER | 2.00 | Refund |
| GARY COOPER | 10.00 | Prize Winner |
| GARY COX | 1.00 | Refund |
| GARY CRANE | 2.47 | Refund |
| GARY CUMMINGS | 5.00 | Prize Winner |
| GARY D BARR | 1.09 | Refund |
| GARY D EWINGS SR | 8.00 | Refund |
| GARY D GIERSCH | 39.94 | Refund |
| GARY D HAILEY | 870.00 | Vendor Payment |
| GARY D HILBURN | 25.72 | Refund |
| GARY D KILLER | 10.00 | Prize Winner |
| GARY D LETT | 2.50 | Refund |
| GARY D MAGGARD | 2.00 | Refund |
| GARY D MARTIN | 2.00 | Refund |
| GARY D MCFADDEN | 2.00 | Refund |
| GARY D MINTEZ | 55.36 | Refund |
| GARY D OTIS | 2.50 | Refund |
| GARY D PARKISON | 15.62 | Refund |
| GARY D PHILLIPS | 41.05 | Refund |
| GARY D SAUTTER | 29.94 | Refund |
| GARY D SINNING | 5.00 | Prize Winner |
| GARY D STOLLE | 33.71 | Refund |
| GARY D WILSON | 10.00 | Prize Winner |
| GARY DAHLEY | 6.50 | Refund |
| GARY DAVIS | 23.15 | Refund |
| GARY DAVIS | 24.05 | Refund |
| GARY DAVIS | 5.00 | Prize Winner |
| GARY DAWKINS | 32.95 | Refund |
| GARY DAWSON | 2.00 | Refund |
| GARY DEAN | 2.00 | Refund |
| GARY DEGOEY | 3.16 | Refund |
| GARY DEHERRERAA | 5.00 | Prize Winner |
| GARY DELEBREAU | 2.12 | Refund |
| GARY DEVLIN | 6.81 | Refund |
| GARY DIESSO | 19.70 | Refund |
| GARY DITTLE | 10.00 | Prize Winner |
| GARY DIX | 2.00 | Refund |
| GARY DOGE | 40.58 | Refund |
| GARY DOMKE | 14.01 | Refund |
| GARY DUDAS | 13.22 | Refund |
| GARY DUFIELD | 3.07 | Refund |
| GARY DUGAN | 40.25 | Refund |
| GARY DUNCAN | 1.09 | Refund |
| GARY DURRENCE | 34.40 | Refund |
| GARY DYE | 10.00 | Refund |
| GARY DZENDZEL | 22.31 | Refund |
| GARY E ASHDOWN | 2.50 | Refund |
| GARY E BAUGHER JR- | 5.00 | Prize Winner |
| GARY E BER | 5.00 | Prize Winner |
| GARY E COLEMAN | 5.07 | Refund |
| GARY E ELLIS | 2.50 | Refund |
| GARY E GOETZ | 5.00 | Prize Winner |
| GARY E JACKSON | 4.00 | Refund |
| GARY E PADGETT | 17.06 | Refund |
| GARY E VESTAL | 5.00 | Prize Winner |
| GARY E WARE SR | 1.10 | Refund |
| GARY EASTWOOD | 23.89 | Refund |
| GARY ELROD | 41.57 | Refund |
| GARY ENGLAND | 136.78 | Refund |
| GARY ENOS | 19.31 | Refund |
| GARY EPLIN | 4.84 | Refund |
| GARY EWARDS | 10.00 | Prize Winner |
| GARY F BARBORICH | 5.00 | Prize Winner |
| GARY F BOWMAN | 16.30 | Refund |
| GARY F LUNA | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD OHMER | 4.39 | Refund |
| MR RICHARD OKINELLO | 5.00 | Prize Winner |
| MR RICHARD OLIER | 10.00 | Refund |
| MR RICHARD OLIER | 5.00 | Prize Winner |
| MR RICHARD OLINGER | 16.89 | Refund |
| MR RICHARD OLSON | 5.58 | Refund |
| MR RICHARD O'MARA | 11.70 | Refund |
| MR RICHARD O'NEILL | 45.62 | Refund |
| MR RICHARD OPPELT | 2.00 | Refund |
| MR RICHARD ORENSTEIN | 5.00 | Prize Winner |
| MR RICHARD ORR | 5.00 | Refund |
| MR RICHARD ORTH | 10.00 | Refund |
| MR RICHARD ORTIZ | 5.00 | Refund |
| MR RICHARD OSBORN | 29.55 | Refund |
| MR RICHARD OSBORNE | 20.00 | Prize Winner |
| MR RICHARD OSOSKIE | 6.35 | Refund |
| MR RICHARD OSTER | 15.00 | Prize Winner |
| MR RICHARD OWEN | 5.00 | Prize Winner |
| MR RICHARD OWENS | 2.00 | Refund |
| MR RICHARD P DONG | 5.00 | Prize Winner |
| MR RICHARD P GLASS | 12.99 | Refund |
| MR RICHARD P GONZALES | 5.00 | Prize Winner |
| MR RICHARD P KNUDSTON | 1.06 | Refund |
| MR RICHARD P KREIDER | 109.40 | Refund |
| MR RICHARD P SARTO | 4.50 | Refund |
| MR RICHARD PACKWOOD | 10.00 | Prize Winner |
| MR RICHARD PACL | 1.06 | Refund |
| MR RICHARD PAGEL | 5.00 | Prize Winner |
| MR RICHARD PAGNI | 10.00 | Prize Winner |
| MR RICHARD PALFINI | 2.00 | Refund |
| MR RICHARD PARENT | 4.50 | Refund |
| MR RICHARD PARKE | 3.00 | Refund |
| MR RICHARD PARKE | 10.00 | Refund |
| MR RICHARD PARKER | 2.00 | Refund |
| MR RICHARD PARKER JR | 10.00 | Prize Winner |
| MR RICHARD PARO | 2.00 | Refund |
| MR RICHARD PARR | 5.29 | Refund |
| MR RICHARD PARR | 64.03 | Refund |
| MR RICHARD PARR | 10.00 | Prize Winner |
| MR RICHARD PARRACK | 2.00 | Refund |
| MR RICHARD PARSONS | 70.58 | Refund |
| MR RICHARD PARSONS | 2.00 | Refund |
| MR RICHARD PASCHALL | 103.17 | Refund |
| MR RICHARD PASS | 5.50 | Refund |
| MR RICHARD PATERNITI | 5.00 | Prize Winner |
| MR RICHARD PATTERSON | 1.95 | Refund |
| MR RICHARD PATTON | 10.00 | Prize Winner |
| MR RICHARD PAUL | 4.50 | Refund |
| MR RICHARD PAUN | 1.07 | Refund |
| MR RICHARD PAYNE | 1.00 | Refund |
| MR RICHARD PEASE | 5.00 | Prize Winner |
| MR RICHARD PEAT | 5.00 | Prize Winner |
| MR RICHARD PECK | 25.00 | Refund |
| MR RICHARD PEHRSON | 5.00 | Prize Winner |
| MR RICHARD PEIO | 15.00 | Prize Winner |
| MR RICHARD PELLETIER | 6.00 | Refund |
| MR RICHARD PENNINGTON | 5.00 | Prize Winner |
| MR RICHARD PEQUENO | 25.36 | Refund |
| MR RICHARD PEREZ | 5.00 | Prize Winner |
| MR RICHARD PERICH | 24.36 | Refund |
| MR RICHARD PERKINS | 8.26 | Refund |
| MR RICHARD PERRAULT | 34.62 | Refund |
| MR RICHARD PERRITT | 39.74 | Refund |
| MR RICHARD PERRON | 5.00 | Prize Winner |
| MR RICHARD PERSCHON | 3.00 | Refund |
| MR RICHARD PERSONS | 5.00 | Prize Winner |
| MR RICHARD PETERS | 2.78 | Refund |
| MR RICHARD PETERSON | 2.00 | Refund |
| MR RICHARD PETERSON | 32.64 | Refund |
| MR RICHARD PETIT | 86.60 | Refund |
| MR RICHARD PETTIES | 10.00 | Prize Winner |
| MR RICHARD PFINGSTON | 24.36 | Refund |
| MR RICHARD PHILBRICK | 15.00 | Prize Winner |
| MR RICHARD PHILLIPS | 10.95 | Refund |
| MR RICHARD PHILLIPS | 10.00 | Refund |
| MR RICHARD PHILLIPS | 10.00 | Prize Winner |
| MR RICHARD PICKERING | 3.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LINDA VAHL | 10.00 | Refund |
| MS LINDA VALIN | 5.00 | Prize Winner |
| MS LINDA VALLANCE | 4.80 | Refund |
| MS LINDA VARNUM | 5.00 | Prize Winner |
| MS LINDA VARRA | 5.00 | Refund |
| MS LINDA VAZQUEZ | 5.00 | Prize Winner |
| MS LINDA VEATCH | 10.00 | Prize Winner |
| MS LINDA VICE | 18.34 | Refund |
| MS LINDA VID | 27.99 | Refund |
| MS LINDA VOELKER DAWSON | 10.00 | Prize Winner |
| MS LINDA VREUGDENHIL | 56.50 | Refund |
| MS LINDA W ANDERSON | 13.50 | Refund |
| MS LINDA WADDELL | 20.00 | Prize Winner |
| MS LINDA WADE | 4.50 | Refund |
| MS LINDA WADE | 5.00 | Prize Winner |
| MS LINDA WAGNER | 5.00 | Refund |
| MS LINDA WALDROP | 18.82 | Refund |
| MS LINDA WALKER | 4.50 | Refund |
| MS LINDA WALL | 5.00 | Prize Winner |
| MS LINDA WALLS | 1.28 | Refund |
| MS LINDA WALSH | 4.58 | Refund |
| MS LINDA WALTERS | 1.07 | Refund |
| MS LINDA WALTERS | 2.00 | Refund |
| MS LINDA WARD | 4.00 | Refund |
| MS LINDA WARD | 25.28 | Refund |
| MS LINDA WARN | 5.00 | Prize Winner |
| MS LINDA WARNER | 10.00 | Prize Winner |
| MS LINDA WASHINGTON | 10.00 | Prize Winner |
| MS LINDA WATSON | 3.00 | Refund |
| MS LINDA WATT | 3.00 | Refund |
| MS LINDA WEBER | 5.00 | Prize Winner |
| MS LINDA WEBSTER | 5.00 | Prize Winner |
| MS LINDA WEEKLEY | 2.00 | Refund |
| MS LINDA WEGER | 23.90 | Refund |
| MS LINDA WEIDA | 12.43 | Refund |
| MS LINDA WEIDEMAN | 1.00 | Refund |
| MS LINDA WEIGEL | 10.00 | Prize Winner |
| MS LINDA WENDY | 41.87 | Refund |
| MS LINDA WENZ | 17.50 | Refund |
| MS LINDA WERDEN | 22.76 | Refund |
| MS LINDA WEST | 17.46 | Refund |
| MS LINDA WEST | 14.92 | Refund |
| MS LINDA WEST | 3.24 | Refund |
| MS LINDA WESTPHAL | 7.00 | Refund |
| MS LINDA WHEELER | 19.24 | Refund |
| MS LINDA WHIPKEY | 2.16 | Refund |
| MS LINDA WHITE | 23.65 | Refund |
| MS LINDA WHITE | 6.00 | Refund |
| MS LINDA WHITE | 5.00 | Prize Winner |
| MS LINDA WHITE | 5.00 | Prize Winner |
| MS LINDA WHITEN | 10.00 | Prize Winner |
| MS LINDA WHITLARK | 2.00 | Refund |
| MS LINDA WICKHAM | 1.00 | Refund |
| MS LINDA WILBUR | 4.00 | Refund |
| MS LINDA WILEY | 30.18 | Refund |
| MS LINDA WILKES | 23.52 | Refund |
| MS LINDA WILKINS | 5.00 | Prize Winner |
| MS LINDA WILLIAMS | 2.00 | Refund |
| MS LINDA WILLIAMS | 43.82 | Refund |
| MS LINDA WILLIAMS | 6.00 | Refund |
| MS LINDA WILLIAMS | 1.62 | Refund |
| MS LINDA WILLIAMS | 15.00 | Prize Winner |
| MS LINDA WILLIAMS | 10.00 | Prize Winner |
| MS LINDA WILLIAMS | 5.00 | Prize Winner |
| MS LINDA WILLIAMS | 5.00 | Prize Winner |
| MS LINDA WILLOUGHBY | 5.00 | Prize Winner |
| MS LINDA WILSON | 29.38 | Refund |
| MS LINDA WILSON | 6.46 | Refund |
| MS LINDA WIMBERLY | 10.19 | Refund |
| MS LINDA WINNER | 18.93 | Refund |
| MS LINDA WINNERS | 6.00 | Refund |
| MS LINDA WINSHIP | 5.00 | Prize Winner |
| MS LINDA WISNIEWSKI | 25.89 | Refund |
| MS LINDA WOLFE | 5.00 | Prize Winner |
| MS LINDA WOODS | 2.00 | Refund |
| MS LINDA WOODSIDE | 46.29 | Refund |
| MS LINDA WRIGHT | 7.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GARY F NUNEZ | 24.04 | Refund | MR RICHARD PIERSON | 115.21 | Refund | MS LINDA WRIGHT | 44.38 | Refund |
| GARY F SATTERLEE | 2.00 | Refund | MR RICHARD PILLARS | 10.00 | Prize Winner | MS LINDA WRIGHT | 2.00 | Refund |
| GARY FARKAS | 10.02 | Refund | MR RICHARD PINCHING | 50.96 | Refund | MS LINDA WYLIE | 217.86 | Refund |
| GARY FERGUSON | 8.01 | Refund | MR RICHARD PIXLER | 23.88 | Refund | MS LINDA YANOK | 24.53 | Refund |
| GARY FILLEY | 10.00 | Prize Winner | MR RICHARD PIZZAIA | 3.00 | Refund | MS LINDA YOST | 3.02 | Refund |
| GARY FINKE | 139.97 | Refund | MR RICHARD PLUME | 4.50 | Refund | MS LINDA ZDARSKY | 2.00 | Refund |
| GARY FIORE | 59.80 | Refund | MR RICHARD POIRIER | 5.00 | Prize Winner | MS LINDA ZINKE | 5.00 | Prize Winner |
| GARY FISHER | 2.00 | Refund | MR RICHARD POLLARD | 10.00 | Prize Winner | MS LINDA ZUKER | 1.07 | Refund |
| GARY FLYNN | 3.00 | Refund | MR RICHARD POLUMBUS | 1.00 | Refund | MS LINDA ZWIRNER | 40.66 | Refund |
| GARY G DEWEY | 2.00 | Refund | MR RICHARD PONDER | 8.59 | Refund | MS LINDER RANDALL | 5.38 | Refund |
| GARY G SAUCIER | 5.00 | Prize Winner | MR RICHARD PORRITT | 19.15 | Refund | MS LINDI FUNSTON | 45.06 | Refund |
| GARY G STEELE SR | 1.00 | Refund | MR RICHARD PORTEOUS | 5.00 | Prize Winner | MS LINDORA HUGHES | 23.80 | Refund |
| GARY GALOVIN | 32.97 | Refund | MR RICHARD PORTER | 10.00 | Prize Winner | MS LINDSAY LEVENICK | 5.00 | Prize Winner |
| GARY GANTT | 2.50 | Refund | MR RICHARD PORTER | 5.00 | Prize Winner | MS LINDSAY SCHWARTZ | 5.00 | Prize Winner |
| GARY GARDNER | 2.00 | Refund | MR RICHARD POSTELL | 56.88 | Refund | MS LINDSAY SLUIS | 13.94 | Refund |
| GARY GARNER | 2.69 | Refund | MR RICHARD POSTON | 1.00 | Refund | MS LINDSAY TENOLD | 5.00 | Prize Winner |
| GARY GARSHA | 3.05 | Refund | MR RICHARD POTTER | 5.00 | Prize Winner | MS LINDSEY FREEL | 5.00 | Prize Winner |
| GARY GASKILL | 10.00 | Prize Winner | MR RICHARD POWELL | 3.42 | Refund | MS LINDSEY GENTILE | 25.00 | Prize Winner |
| GARY GESFORD | 37.39 | Refund | MR RICHARD POWELL | 4.00 | Refund | MS LINDSEY HOLLIE | 10.00 | Prize Winner |
| GARY GILBERT | 12.22 | Refund | MR RICHARD POWELL | 5.00 | Prize Winner | MS LINDSEY LOMAX | 10.00 | Prize Winner |
| GARY GILBERT | 10.00 | Prize Winner | MR RICHARD POWELL | 5.00 | Prize Winner | MS LINDSEY MITCHELL | 10.00 | Prize Winner |
| GARY GOLDSBERRY | 30.04 | Refund | MR RICHARD POWERS | 20.00 | Refund | MS LINDSEY MYRAND | 5.00 | Prize Winner |
| GARY GOLLADAY | 100.00 | Prize Winner | MR RICHARD PRAGER | 18.17 | Refund | MS LINDSEY SELLS | 10.00 | Prize Winner |
| GARY GOOD | 10.00 | Prize Winner | MR RICHARD PRICE | 27.70 | Refund | MS LINDSEY WATSON | 5.00 | Prize Winner |
| GARY GOODRICH | 19.29 | Refund | MR RICHARD PRICE | 1.07 | Refund | MS LINDSEY WATSON | 15.00 | Prize Winner |
| GARY GRAY | 10.00 | Prize Winner | MR RICHARD PRIEBE | 130.90 | Refund | MS LINDY BIGHORN | 20.39 | Refund |
| GARY GREENE | 5.00 | Prize Winner | MR RICHARD PROCTOR | 5.00 | Prize Winner | MS LINETTE GARCIA | 5.00 | Prize Winner |
| GARY GREENOUGH | 4.50 | Refund | MR RICHARD PULLIAM | 1.00 | Refund | MS LINETTE YAHOO | 4.74 | Refund |
| GARY GRIGG | 19.98 | Refund | MR RICHARD QUICK | 10.00 | Prize Winner | MS LINN STUMP | 33.01 | Refund |
| GARY GRISWOLD | 2.00 | Refund | MR RICHARD R MILNER | 2.00 | Refund | MS LINNEA JOHNSON | 5.00 | Prize Winner |
| GARY GUNN | 2.00 | Refund | MR RICHARD R OLIPHANT | 5.75 | Refund | MS LINNEA L MAZEJKA | 9.00 | Refund |
| GARY GUTHRIE | 4.00 | Refund | MR RICHARD R REY | 9.48 | Refund | MS LINNEA LLOYD | 5.00 | Prize Winner |
| GARY H BRUCKEN | 6.04 | Refund | MR RICHARD RADCLIFFE | 48.92 | Refund | MS LINNEA PETERS | 21.66 | Refund |
| GARY H JEFFERS | 13.93 | Refund | MR RICHARD RADTKE | 10.00 | Prize Winner | MS LINNETTE POLK | 17.00 | Refund |
| GARY H VARNELL | 10.00 | Prize Winner | MR RICHARD RAGUSAN | 15.00 | Prize Winner | MS LINNIE PALABRICA | 2.50 | Refund |
| GARY HANN | 4.44 | Refund | MR RICHARD RALLING | 30.15 | Refund | MS LINNIE RIBAK | 5.00 | Refund |
| GARY HANZ | 21.56 | Refund | MR RICHARD RALSTON | 43.27 | Refund | MS LINNITA HOWE | 10.00 | Prize Winner |
| GARY HARDEE | 5.00 | Prize Winner | MR RICHARD RAMOS | 5.00 | Refund | MS LIRHONDA TAYLOR | 5.00 | Prize Winner |
| GARY HARDY | 7.00 | Refund | MR RICHARD RAMOS | 10.00 | Prize Winner | MS Lisa A Arieno | 4.50 | Refund |
| GARY HARG | 5.00 | Prize Winner | MR RICHARD RAMSAY | 18.34 | Refund | MS LISA A BELLOSI | 5.00 | Prize Winner |
| GARY HARRIS | 130.76 | Refund | MR RICHARD RANNO | 5.00 | Prize Winner | MS LISA A CEA | 15.00 | Prize Winner |
| GARY HARRIS | 6.69 | Refund | MR RICHARD RAPP | 10.00 | Prize Winner | MS LISA A GUTIERREZ | 5.00 | Prize Winner |
| GARY HARRIS | 5.81 | Refund | MR RICHARD RASCHKE | 10.00 | Prize Winner | MS LISA A WILLIAMS | 5.00 | Prize Winner |
| GARY HATA | 15.00 | Prize Winner | MR RICHARD RAUSCH | 123.43 | Refund | MS LISA ADAMS | 10.00 | Prize Winner |
| GARY HEDMAN | 5.00 | Prize Winner | MR RICHARD RAWLING | 5.00 | Refund | MS LISA ALBRECHT | 1.00 | Refund |
| GARY HELMS | 1.07 | Refund | MR RICHARD RAY | 20.79 | Refund | MS LISA ALLEN | 20.70 | Refund |
| GARY HENKLE | 2.00 | Refund | MR RICHARD REARDON | 25.00 | Prize Winner | MS LISA ALLS | 10.00 | Prize Winner |
| GARY HERBERT | 2.12 | Refund | MR RICHARD REDFIELD | 5.00 | Prize Winner | MS LISA ALVEY | 67.09 | Refund |
| GARY HETZEL | 38.70 | Refund | MR RICHARD REECE | 4.52 | Refund | MS LISA ALVIS | 15.00 | Prize Winner |
| GARY HICKS | 2.17 | Refund | MR RICHARD REHER | 10.00 | Prize Winner | MS LISA ANAYA | 5.00 | Prize Winner |
| GARY HIGH | 5.00 | Prize Winner | MR RICHARD REINELT | 1,249.88 | Refund | MS LISA ANDERSON | 10.00 | Prize Winner |
| GARY HOEKSEMA | 1.00 | Refund | MR RICHARD RENAUD | 5.00 | Prize Winner | MS LISA ANDRADE | 10.00 | Prize Winner |
| GARY HOFFMAN | 15.93 | Refund | MR RICHARD RESLER | 1.07 | Refund | MS LISA ANGELO | 10.00 | Prize Winner |
| GARY HOTALING | 2.00 | Refund | MR RICHARD RESLINK | 5.00 | Prize Winner | MS LISA ARLING | 5.00 | Prize Winner |
| GARY HOUSDEN | 2.00 | Refund | MR RICHARD REUSCH | 1.12 | Refund | MS LISA ARMSTRONG | 29.66 | Refund |
| GARY HOWE | 2.00 | Refund | MR RICHARD REW | 3.15 | Refund | MS LISA ARNOLD | 5.00 | Prize Winner |
| GARY HOWELL | 55.68 | Refund | MR RICHARD REYNOLDS | 5.00 | Prize Winner | MS LISA ATHERHOLT | 27.75 | Refund |
| GARY HUBER | 16.43 | Refund | MR RICHARD RHEA | 28.34 | Refund | MS LISA AVERY | 10.00 | Prize Winner |
| GARY HUGHES | 7.00 | Refund | MR RICHARD RHODES | 1.00 | Refund | MS LISA B KUCHARSKI | 5.00 | Prize Winner |
| GARY HUNT | 14.01 | Refund | MR RICHARD RICH | 19.33 | Refund | MS LISA BAILEY | 5.00 | Prize Winner |
| GARY HUNTER | 2.00 | Refund | MR RICHARD RICHARDSON | 5.00 | Prize Winner | MS LISA BAILEY | 15.00 | Prize Winner |
| GARY HUSKINS | 21.38 | Refund | MR RICHARD RICKETT | 5.00 | Prize Winner | MS LISA BALLARD | 1.06 | Refund |
| GARY HYMER | 13.51 | Refund | MR RICHARD RIDDLE | 23.30 | Refund | MS LISA BARTON | 18.69 | Refund |
| GARY IMFELD | 6.24 | Refund | MR RICHARD RIDPATH | 2.50 | Refund | MS LISA BATES | 10.00 | Prize Winner |
| GARY INZER | 2.50 | Refund | MR RICHARD RIFE | 25.30 | Refund | MS LISA BATTLE | 5.00 | Prize Winner |
| GARY J ARMSTRONG | 5.00 | Prize Winner | MR RICHARD RIGGLE | 6.41 | Refund | MS LISA BERTEAU | 36.67 | Refund |
| GARY J ELKIN | 25.00 | Prize Winner | MR RICHARD RILEY | 2.12 | Refund | MS LISA BHEEMSINGH | 5.00 | Prize Winner |
| GARY J LANE | 10.00 | Prize Winner | MR RICHARD RINER | 5.00 | Prize Winner | MS LISA BISSELL | 5.00 | Prize Winner |
| GARY J MCMAHON | 4.83 | Refund | MR RICHARD RISDON | 4.85 | Refund | MS LISA BLAKEY | 2.96 | Refund |
| GARY J SELLERS | 5.00 | Prize Winner | MR RICHARD ROBBINS | 24.30 | Refund | MS LISA BOCHY | 5.00 | Prize Winner |
| GARY J SMITH | 21.78 | Refund | MR RICHARD ROBERTS | 5.00 | Prize Winner | MS LISA BOGGAN | 5.00 | Prize Winner |
| GARY J YELTON | 8.91 | Refund | MR RICHARD ROBERTS | 5.00 | Prize Winner | MS LISA BOWER | 10.00 | Prize Winner |
| GARY JAGOTKA | 3.00 | Refund | MR RICHARD ROBERTS | 5.00 | Prize Winner | MS LISA BOWLEG | 5.00 | Prize Winner |
| GARY JANKOWSKI | 6.33 | Refund | MR RICHARD ROBERTSON | 2.00 | Refund | MS LISA BOYD | 5.00 | Prize Winner |
| GARY JERVE | 5.00 | Prize Winner | MR RICHARD ROBINSON | 51.91 | Refund | MS LISA BRACAMONTE | 2.57 | Refund |
| GARY JEWELL | 22.62 | Refund | MR RICHARD ROBINSON | 2.00 | Refund | MS Lisa Brayman | 4.59 | Refund |
| GARY JOHNS | 13.74 | Refund | MR RICHARD ROBLES | 5.00 | Prize Winner | MS LISA BROCKMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GARY JOHNSON | 43.64 | Refund | MR RICHARD ROBUCK | 21.95 | Refund | MS LISA BROOKINS | 10.00 | Prize Winner |
| GARY JOHNSON | 1.78 | Refund | MR RICHARD ROCK | 5.00 | Prize Winner | MS LISA BROWN | 5.28 | Refund |
| GARY JOHNSON | 55.41 | Refund | MR RICHARD RODEMER | 4.10 | Refund | MS LISA BROWN | 5.00 | Prize Winner |
| GARY JOHNSON | 3.00 | Refund | MR RICHARD RODRIGUEZ | 5.00 | Refund | MS LISA BROWNE | 15.00 | Prize Winner |
| GARY JOSLIN | 5.00 | Prize Winner | MR RICHARD ROELL | 22.01 | Refund | MS LISA BUCHANAN | 5.00 | Prize Winner |
| GARY K GARRETT | 2.50 | Refund | MR RICHARD ROGERS | 10.00 | Prize Winner | MS LISA BUESTRIN | 62.08 | Refund |
| GARY KAKU | 24.06 | Refund | MR RICHARD ROHME | 5.00 | Refund | MS LISA BUNGER | 10.00 | Prize Winner |
| GARY KATZENBERGER | 66.28 | Refund | MR RICHARD ROLAND | 1.07 | Refund | MS LISA BURCH | 19.10 | Refund |
| GARY KEENEY | 19.42 | Refund | MR RICHARD ROLLANS | 8.70 | Refund | MS LISA BURNS | 5.00 | Prize Winner |
| GARY KELLINS | 4.00 | Refund | MR RICHARD ROLLER | 30.55 | Refund | MS LISA BUSCEMI | 5.00 | Prize Winner |
| GARY KILLAM | 7.34 | Refund | MR RICHARD ROMNEY | 26.90 | Refund | MS LISA BYRD | 10.47 | Refund |
| GARY KING | 1.91 | Refund | MR RICHARD RONTAL | 1.07 | Refund | MS LISA C TANNER | 5.00 | Prize Winner |
| GARY KING | 1.00 | Refund | MR RICHARD ROSE | 10.00 | Prize Winner | MS LISA CARLSON | 19.68 | Refund |
| GARY KNOWLES | 24.06 | Refund | MR RICHARD ROSSER | 5.00 | Refund | MS LISA CARLSON | 15.00 | Refund |
| GARY KOSS | 5.00 | Prize Winner | MR RICHARD ROSSER | 5.00 | Refund | MS LISA CHARKATZ | 10.00 | Prize Winner |
| GARY KOUCHI | 20.11 | Refund | MR RICHARD ROYSTER | 2.46 | Refund | MS LISA CHIARAMONTE | 10.00 | Refund |
| GARY KRUMM | 63.94 | Refund | MR RICHARD RUFFNER | 5.00 | Refund | MS LISA COFFMAN | 10.00 | Prize Winner |
| GARY KUFFER | 2.11 | Refund | MR RICHARD RUSSELL | 5.00 | Refund | MS LISA COLLETTE | 10.00 | Prize Winner |
| GARY KUHNEN | 34.82 | Refund | MR RICHARD RUST | 5.00 | Refund | MS LISA COLLIER | 5.00 | Prize Winner |
| GARY L ANDERSON | 17.35 | Refund | MR RICHARD RUTH | 1.00 | Refund | MS LISA COMER | 15.00 | Refund |
| GARY L BAKER | 1.00 | Refund | MR RICHARD RUTHERFORD | 10.57 | Refund | MS LISA COMERY | 10.00 | Prize Winner |
| GARY L BOBBITT | 10.00 | Prize Winner | MR RICHARD S DORRIE | 1.07 | Refund | MS LISA CONNER | 17.89 | Refund |
| GARY L BROWN | 30.79 | Refund | MR RICHARD S MILLIREN | 5.00 | Prize Winner | MS LISA CORTES | 55.63 | Refund |
| GARY L BROWN | 16.67 | Refund | MR RICHARD S SCHULTZ | 11.69 | Refund | MS LISA COX | 17.91 | Refund |
| GARY L BRUCE | 103.73 | Refund | MR RICHARD S ZEIGLER | 19.98 | Refund | MS LISA CRISAN | 24.76 | Refund |
| GARY L CHRISTIAN | 1.00 | Refund | MR RICHARD SAAR | 23.19 | Refund | MS LISA CUNNINGHAM | 10.00 | Prize Winner |
| GARY L CLARK SR | 6.05 | Refund | MR RICHARD SAMPSON | 6.00 | Refund | MS LISA CUNNINGHAM | 10.00 | Prize Winner |
| GARY L DAVIDSON | 5.00 | Prize Winner | MR RICHARD SAMUELS | 36.72 | Refund | MS LISA DAILEY | 5.00 | Prize Winner |
| GARY L ECKENROTH | 2.00 | Refund | MR RICHARD SANDERS | 10.00 | Prize Winner | MS LISA DALEY | 5.00 | Prize Winner |
| GARY L GALVAN | 10.00 | Prize Winner | MR RICHARD SANDLER | 5.00 | Prize Winner | MS LISA DELLAVECHIA | 5.00 | Prize Winner |
| GARY L GORRELL | 7.62 | Refund | MR RICHARD SAVAGE | 12.05 | Refund | MS LISA DEMPSEY | 15.00 | Refund |
| GARY L HAMILTON | 5.00 | Prize Winner | MR RICHARD SCALES | 2.00 | Refund | MS LISA DENELL | 10.00 | Prize Winner |
| GARY L HERNDON | 6.96 | Refund | MR RICHARD SCHALLACK | 6.44 | Refund | MS LISA DIROSARIO | 5.00 | Prize Winner |
| GARY L HOLMAN SR | 10.86 | Refund | MR RICHARD SCHELLER | 29.42 | Refund | MS LISA DIXON | 1.08 | Refund |
| GARY L HUNTER | 1.00 | Refund | MR RICHARD SCHENKE | 42.20 | Refund | MS LISA DOMFORT | 11.00 | Refund |
| GARY L KELLER | 5.00 | Prize Winner | MR RICHARD SCHLANGER | 5.00 | Refund | MS LISA DUNCAN | 7.30 | Refund |
| GARY L MEINIG | 43.14 | Refund | MR RICHARD SCHLEY | 10.00 | Prize Winner | MS LISA DYPWICK | 1.11 | Refund |
| GARY L MILLBURN | 28.26 | Refund | MR RICHARD SCHLUP | 5.00 | Prize Winner | MS LISA EDWARDS | 5.00 | Prize Winner |
| GARY L MILLER | 6.90 | Refund | MR RICHARD SCHMID | 10.00 | Prize Winner | MS LISA ELIZABETH MORRISON | 10.00 | Prize Winner |
| GARY L MITCHELL | 6.93 | Refund | MR RICHARD SCHNEIDER | 19.58 | Refund | MS LISA ELLIOTT | 10.00 | Prize Winner |
| GARY L MOORE | 12.91 | Refund | MR RICHARD SCHOEMER | 13.50 | Refund | MS LISA ELLIS | 6.52 | Refund |
| GARY L MORGAN | 142.72 | Refund | MR RICHARD SCHUCK | 27.80 | Refund | MS LISA ELLIS | 5.00 | Prize Winner |
| GARY L NEWBERRY | 53.47 | Refund | MR RICHARD SCHULZ | 7.09 | Refund | MS LISA EMERSON | 5.00 | Prize Winner |
| GARY L NOBLIT | 6.31 | Refund | MR RICHARD SCHWORM | 3.20 | Refund | MS LISA EVANS | 5.00 | Prize Winner |
| GARY L OERTLI | 5.00 | Prize Winner | MR RICHARD SCOTT | 31.48 | Refund | MS LISA FALLON | 23.64 | Refund |
| GARY L REDINGER | 1.41 | Refund | MR RICHARD SCOTT | 43.80 | Refund | MS LISA FALLON | 2.00 | Refund |
| GARY L SCOVILLE | 33.98 | Refund | MR RICHARD SCOTT | 50.85 | Refund | MS LISA FAULKGIFFORD | 10.00 | Prize Winner |
| GARY L STEWART | 10.00 | Prize Winner | MR RICHARD SCOTT | 10.00 | Prize Winner | MS LISA FERGUSON | 5.00 | Prize Winner |
| GARY L STONY | 3.29 | Refund | MR RICHARD SEELY | 29.80 | Refund | MS LISA FISCHER | 5.00 | Prize Winner |
| GARY L STUDER | 20.12 | Refund | MR RICHARD SEEPERSAD | 10.00 | Prize Winner | MS LISA FORREST | 5.00 | Prize Winner |
| GARY L TRAMMEL | 10.00 | Prize Winner | MR RICHARD SEIDEN | 9.56 | Refund | MS LISA FOSTER | 5.00 | Prize Winner |
| GARY L WARBERS | 5.66 | Refund | MR RICHARD SEIDER | 12.14 | Refund | MS LISA FRANKLIN | 5.00 | Prize Winner |
| GARY L WILLIAMS | 4.99 | Refund | MR RICHARD SEITZ | 2.50 | Refund | MS LISA FRANTZ | 5.00 | Prize Winner |
| GARY L ZARYBNICKY | 5.34 | Refund | MR RICHARD SELLICK | 5.00 | Prize Winner | MS LISA FUNK | 10.00 | Prize Winner |
| GARY LAFLEUR | 20.00 | Refund | MR RICHARD SEMPREVIVO | 21.98 | Refund | MS LISA G GILLARD | 10.00 | Prize Winner |
| GARY LARSON | 3.56 | Refund | MR RICHARD SETHNEY | 2.00 | Refund | MS LISA GAGNE | 5.00 | Prize Winner |
| GARY LAWLER | 18.10 | Refund | MR RICHARD SETLOCK | 7.38 | Refund | MS LISA GAINEY | 1.12 | Refund |
| GARY LAWSON | 10.00 | Prize Winner | MR RICHARD SEXTON | 10.00 | Prize Winner | MS LISA GALLAGHER | 10.00 | Prize Winner |
| GARY LEAVIE | 1.07 | Refund | MR RICHARD SEXTON | 20.00 | Refund | MS LISA GARDNER | 10.00 | Prize Winner |
| GARY LEE | 27.98 | Refund | MR RICHARD SEXTON | 10.00 | Prize Winner | MS LISA GIBNEY | 28.21 | Refund |
| GARY LEFRANCOIS | 2.92 | Refund | MR RICHARD SHAFFER | 5.00 | Prize Winner | MS LISA GIBSON | 5.00 | Prize Winner |
| GARY LENTZ | 1.08 | Refund | MR RICHARD SHAFFNER | 30.30 | Refund | MS LISA GILBROOK | 10.00 | Prize Winner |
| GARY LEWIS | 14.00 | Refund | MR RICHARD SHAW | 1.57 | Refund | MS LISA GLASS | 5.00 | Prize Winner |
| GARY LEWIS | 10.00 | Prize Winner | MR RICHARD SHAW | 10.00 | Refund | MS LISA GLOSTER | 5.00 | Prize Winner |
| GARY LIED | 27.37 | Refund | MR RICHARD SHEASLEY | 5.00 | Prize Winner | MS LISA GOTHELF | 5.00 | Prize Winner |
| GARY LIPTOK | 5.04 | Refund | MR RICHARD SHEKLETON | 5.00 | Prize Winner | MS LISA GRAZIANO | 5.00 | Prize Winner |
| GARY LIVINGSTON | 5.00 | Prize Winner | MR RICHARD SHELENG | 86.26 | Refund | MS LISA GREENWOOD | 20.00 | Prize Winner |
| GARY LOCKER | 2.00 | Refund | MR RICHARD SHERMAN | 5.00 | Prize Winner | MS LISA GRIMES | 10.00 | Prize Winner |
| GARY LOCKHART | 19.42 | Refund | MR RICHARD SHERRICK | 1.00 | Refund | MS LISA GUEST | 20.00 | Refund |
| GARY LONG | 10.00 | Prize Winner | MR RICHARD SHINGOLA | 19.04 | Refund | MS LISA GUIDRY | 5.00 | Prize Winner |
| GARY LOOSE | 1.00 | Refund | MR RICHARD SHIRLEY | 10.00 | Prize Winner | MS LISA GUMM | 2.00 | Refund |
| GARY LUFT | 759.89 | Refund | MR RICHARD SHORT | 5.00 | Refund | MS LISA HAAS | 5.00 | Prize Winner |
| GARY M CADENHEAD | 35.43 | Refund | MR RICHARD SHORTLAND | 10.00 | Refund | Ms Lisa Hall | 23.48 | Refund |
| GARY M CARLISLE | 17.04 | Refund | MR RICHARD SHOUP | 3.00 | Refund | MS LISA HAMPTON | 8.75 | Refund |
| GARY M COZATT | 5.00 | Prize Winner | MR RICHARD SHOWS II | 1.00 | Refund | MS LISA HANSON | 5.00 | Prize Winner |
| GARY M MCGUIRE | 23.80 | Refund | MR RICHARD SIMMONS | 7.50 | Refund | MS LISA HARMS | 5.00 | Prize Winner |
| GARY M WOOLLEY | 26.00 | Refund | MR RICHARD SIMPSON | 5.00 | Prize Winner | MS LISA HART | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GARY MAIORANO | 10.00 | Prize Winner |
| GARY MARCOUILLER | 30.00 | Prize Winner |
| GARY MARSH | 5.00 | Prize Winner |
| GARY MARSHALL | 4.00 | Refund |
| GARY MARTINEZ | 3.50 | Refund |
| GARY MASUOKA | 2.00 | Refund |
| GARY MATHESON | 167.66 | Refund |
| GARY MATHEWS | 3.00 | Refund |
| GARY MCCAIN | 32.32 | Refund |
| GARY MCCULLY | 2.00 | Refund |
| GARY MCDUFFEE | 151.98 | Refund |
| GARY MCKINNEY | 2.00 | Refund |
| GARY MCLAIN | 1.00 | Refund |
| GARY MCNABB | 37.27 | Refund |
| GARY MENLOVE | 10.00 | Refund |
| GARY METHREN | 31.44 | Refund |
| GARY MICHELE | 19.53 | Refund |
| GARY MILLER | 4.00 | Refund |
| GARY MILLER | 10.00 | Prize Winner |
| GARY MILLINER | 5.00 | Prize Winner |
| GARY MILLSAP | 5.00 | Prize Winner |
| GARY MITCHELL | 2.00 | Refund |
| GARY MOOERS | 10.00 | Refund |
| GARY MOORE | 12.84 | Refund |
| GARY MORRIS | 1.00 | Refund |
| GARY MUDEAVITT | 10.00 | Refund |
| GARY MUELLER | 1.92 | Refund |
| GARY MUHLEMAN | 91.31 | Refund |
| GARY MURRAY | 1.06 | Refund |
| GARY N THOMPSON JR | 4.50 | Refund |
| GARY NACK | 1.97 | Refund |
| GARY NANZ | 242.49 | Refund |
| GARY NANZ | 29.85 | Refund |
| GARY NICHOLS | 5.00 | Prize Winner |
| GARY NICKERSEN | 1.99 | Refund |
| GARY NOTRANGELO | 2.69 | Refund |
| GARY NOVAKOVITCH | 6.99 | Refund |
| GARY O GLENN | 22.84 | Refund |
| GARY OECHSNER | 6.54 | Refund |
| GARY OESTERHAUS | 25.20 | Refund |
| GARY OHAMA | 2.00 | Refund |
| GARY OHANIAN | 9.50 | Refund |
| GARY ORPIN | 17.29 | Refund |
| GARY OTTO | 21.48 | Refund |
| GARY OWENS | 30.00 | Prize Winner |
| GARY OYLER | 5.00 | Prize Winner |
| GARY P BLANCHARD | 50.97 | Refund |
| GARY P CLARKE | 36.02 | Refund |
| GARY P MILLER | 2.00 | Refund |
| GARY PAI | 10.72 | Refund |
| GARY PALECHEK | 1.07 | Refund |
| GARY PALES | 10.00 | Prize Winner |
| GARY PATCH | 1.07 | Refund |
| GARY PEACOCK | 1.07 | Refund |
| GARY PEARL | 34.08 | Refund |
| GARY PETERS | 10.00 | Prize Winner |
| GARY PETERS | 5.00 | Prize Winner |
| GARY PITTMAN JR | 1.00 | Refund |
| GARY PITTS | 13.41 | Refund |
| GARY POLAND | 4.50 | Refund |
| GARY PROBST | 1.03 | Refund |
| GARY PROPP | 1.00 | Refund |
| GARY QUILLIN | 18.85 | Refund |
| GARY R DAVENPORT | 27.72 | Refund |
| GARY R DUPERE | 3.50 | Refund |
| GARY R MAYS | 14.54 | Refund |
| GARY R WILLIAMS | 5.00 | Prize Winner |
| GARY RAJKOWSKI | 2.00 | Refund |
| GARY RANDELS | 4.99 | Refund |
| GARY REDMOND | 10.00 | Prize Winner |
| GARY REED | 57.65 | Refund |
| GARY REID | 15.00 | Prize Winner |
| GARY REIGHOW | 5.00 | Prize Winner |
| GARY RICH | 1.07 | Refund |
| GARY RICHARDSON | 17.98 | Refund |
| GARY RICKELMAN | 2.50 | Refund |
| GARY RICKMAN | 38.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD SIMPSON | 15.00 | Prize Winner |
| MR RICHARD SIMS | 1.07 | Refund |
| MR RICHARD SIMS | 35.00 | Prize Winner |
| MR RICHARD SISK | 10.00 | Prize Winner |
| MR RICHARD SKILES | 5.00 | Prize Winner |
| MR RICHARD SKINNER | 10.00 | Prize Winner |
| MR RICHARD SKUSE | 18.47 | Refund |
| MR RICHARD SLOAN | 23.62 | Refund |
| MR RICHARD SMART | 5.00 | Prize Winner |
| MR RICHARD SMEADER | 10.00 | Refund |
| MR RICHARD SMITH | 2.00 | Refund |
| MR RICHARD SMITH | 5.00 | Refund |
| MR RICHARD SMITH | 9.47 | Refund |
| MR RICHARD SMITH | 1.07 | Refund |
| MR RICHARD SMITH | 2.50 | Refund |
| MR RICHARD SMITH | 25.22 | Refund |
| MR RICHARD SMITH | 8.00 | Refund |
| MR RICHARD SMITH | 5.00 | Prize Winner |
| MR RICHARD SMITH | 5.00 | Prize Winner |
| MR RICHARD SMITH | 10.00 | Prize Winner |
| MR RICHARD SMITH | 10.00 | Prize Winner |
| MR RICHARD SNIDER | 10.00 | Prize Winner |
| MR RICHARD SNIDER | 5.00 | Prize Winner |
| MR RICHARD SNYDER | 4.50 | Refund |
| MR RICHARD SOBBS | 5.00 | Prize Winner |
| MR RICHARD SOCEY | 36.60 | Refund |
| MR RICHARD SOIMON | 5.00 | Prize Winner |
| MR RICHARD SOKEL | 10.00 | Prize Winner |
| MR RICHARD SOLGER | 5.00 | Prize Winner |
| MR RICHARD SOLIS | 37.61 | Refund |
| MR RICHARD SOUCIA | 5.00 | Prize Winner |
| MR RICHARD SOVICH | 13.24 | Refund |
| MR RICHARD SPAGNA | 10.00 | Prize Winner |
| MR RICHARD SPAIN | 5.00 | Prize Winner |
| MR RICHARD SPANA | 2.50 | Refund |
| MR RICHARD SPANGLER | 5.00 | Prize Winner |
| MR RICHARD SPIROFF | 20.00 | Prize Winner |
| MR RICHARD STAMOS | 3.00 | Refund |
| MR RICHARD STANLEY | 10.00 | Prize Winner |
| MR RICHARD STANTON | 32.14 | Refund |
| MR RICHARD STARGEL | 2.00 | Refund |
| MR RICHARD STARK | 21.23 | Refund |
| MR RICHARD STARKEY | 5.00 | Prize Winner |
| MR RICHARD STASTNY | 15.00 | Prize Winner |
| MR RICHARD STAUDER | 2.00 | Refund |
| MR RICHARD STECH | 2.00 | Refund |
| MR RICHARD STEGER | 1.06 | Refund |
| MR RICHARD STEINMETZ | 27.90 | Refund |
| MR RICHARD STELLACH | 10.00 | Prize Winner |
| MR RICHARD STELPSTRA | 38.14 | Refund |
| MR RICHARD STEMMERICH | 4.00 | Refund |
| MR RICHARD STEPP | 1.00 | Refund |
| MR RICHARD STERLING | 4.50 | Refund |
| MR RICHARD STERNBERG | 20.76 | Refund |
| MR RICHARD STEUCK | 1,000.00 | Prize Winner |
| MR RICHARD STEVENSON | 5.00 | Prize Winner |
| MR RICHARD STILL | 20.00 | Refund |
| MR RICHARD STINZIANO | 5.00 | Prize Winner |
| MR RICHARD STLAURENT | 23.30 | Refund |
| MR RICHARD STOEHER | 10.00 | Prize Winner |
| MR RICHARD STORM | 24.01 | Refund |
| MR RICHARD STOUDT | 37.65 | Refund |
| MR RICHARD STRACK | 21.99 | Refund |
| MR RICHARD STRAUB | 5.00 | Prize Winner |
| MR RICHARD STRICKLAND | 1.00 | Refund |
| MR RICHARD STUART JR | 5.00 | Prize Winner |
| MR RICHARD STUTHEIT | 15.00 | Prize Winner |
| MR RICHARD STUTTS | 59.00 | Refund |
| MR RICHARD SUDAR | 5.00 | Prize Winner |
| MR RICHARD SULLY SR | 2.00 | Refund |
| MR RICHARD SUNDSTROM | 5.00 | Prize Winner |
| MR RICHARD SUPAT | 2.00 | Refund |
| MR RICHARD SUSSMAN | 28.16 | Refund |
| MR RICHARD SWANLUND | 14.99 | Refund |
| MR RICHARD SWANN | 1.06 | Refund |
| MR RICHARD SWANSON | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LISA HAUK | 1.00 | Refund |
| MS LISA HERSCH | 5.00 | Prize Winner |
| MS LISA HEWITT | 1.07 | Refund |
| MS LISA HIPPLE | 19.38 | Refund |
| MS LISA HOLLAWAY | 46.96 | Refund |
| MS LISA HOLMES | 5.00 | Prize Winner |
| MS LISA HOOVER | 5.00 | Prize Winner |
| MS LISA HOUSTON | 5.00 | Prize Winner |
| MS LISA HUSTON | 10.00 | Prize Winner |
| MS LISA ILLINIK | 19.84 | Refund |
| MS LISA INCE | 18.90 | Refund |
| MS LISA J BERNSTEIN | 18.35 | Refund |
| MS LISA JACKSON | 5.00 | Prize Winner |
| MS LISA JACKSON | 10.00 | Prize Winner |
| MS LISA JARRETT | 500.00 | Prize Winner |
| MS LISA JOHNSON | 5.00 | Prize Winner |
| MS LISA JONES | 5.00 | Prize Winner |
| MS LISA JUHAY | 5.00 | Prize Winner |
| MS LISA KAHN | 250.00 | Prize Winner |
| MS LISA KEDROWSKI | 10.00 | Prize Winner |
| MS LISA KETTELER | 5.00 | Prize Winner |
| MS LISA KIRKPATRICK | 5.00 | Prize Winner |
| MS LISA KIRTS | 15.00 | Prize Winner |
| MS LISA KLINGLER | 5.00 | Prize Winner |
| MS LISA KNIGHT | 10.00 | Prize Winner |
| MS LISA KOEHLER | 10.00 | Prize Winner |
| MS LISA KORINECK | 25.00 | Prize Winner |
| MS LISA KRISTOFF | 48.64 | Refund |
| MS LISA KUBIK | 10.00 | Prize Winner |
| MS LISA KUNCL | 1.07 | Refund |
| MS LISA L AUDUS | 4.57 | Refund |
| MS LISA L DOG | 10.00 | Prize Winner |
| MS LISA L FOGG | 1.07 | Refund |
| MS LISA L SAVAGE | 5.00 | Prize Winner |
| MS LISA LAABS | 5.00 | Prize Winner |
| MS LISA LANE | 5.00 | Prize Winner |
| MS LISA LAROSSA | 110.00 | Prize Winner |
| MS LISA LESLEY | 10.00 | Prize Winner |
| MS LISA LEVITT | 5.00 | Prize Winner |
| MS LISA LIEBAU | 10.00 | Prize Winner |
| MS LISA LINDOW WHITE | 16.90 | Refund |
| MS LISA LITTLE | 5.00 | Prize Winner |
| MS LISA LOFLAND | 11.00 | Refund |
| MS LISA LOLLAR | 10.00 | Prize Winner |
| MS LISA LUCKER | 5.00 | Prize Winner |
| MS LISA LUNDIN | 5.00 | Prize Winner |
| MS LISA LYNCH | 17.20 | Refund |
| MS LISA M JACKSON | 19.61 | Refund |
| MS LISA M LAGALBO | 3.00 | Refund |
| MS LISA MADDOX | 5.00 | Prize Winner |
| MS LISA MANESS | 11.30 | Refund |
| MS LISA MARTONE | 2.50 | Refund |
| MS LISA MATHIEU | 8.43 | Refund |
| MS LISA MCCLOUD | 10.00 | Prize Winner |
| MS LISA MCCOY | 1.69 | Refund |
| MS LISA MCCOY | 339.00 | Prize Winner |
| MS LISA MCDANIEL | 3.00 | Refund |
| MS LISA MCDANIEL | 10.00 | Prize Winner |
| MS LISA MCDONOUGH | 5.00 | Prize Winner |
| MS LISA MCILVAIN | 2.13 | Refund |
| MS LISA MCLEAN | 2.50 | Refund |
| MS LISA MCMAHON | 5.00 | Prize Winner |
| MS LISA MCMILLION | 10.00 | Prize Winner |
| MS LISA MCPHAIL | 5.00 | Prize Winner |
| MS LISA MCPHERSON | 10.00 | Prize Winner |
| MS LISA MENDE | 10.00 | Prize Winner |
| MS LISA METZEL | 52.89 | Refund |
| MS LISA MIKE | 5.00 | Prize Winner |
| MS LISA MILLER | 23.74 | Refund |
| MS LISA MILLISER | 10.00 | Prize Winner |
| MS LISA MONAHAN | 1.00 | Refund |
| MS LISA MORLEY | 5.00 | Prize Winner |
| MS LISA MORSE | 10.00 | Prize Winner |
| MS LISA NAMBU | 15.00 | Prize Winner |
| MS LISA NELSON | 1.07 | Refund |
| MS LISA NELSON | 5.00 | Prize Winner |
| MS LISA NICHOLS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GARY RIVARD | 7.20 | Refund | MR RICHARD SWANSON | 5.00 | Prize Winner | MS LISA NOBLES | 5.00 | Prize Winner |
| GARY RIVERS | 54.67 | Refund | MR RICHARD SWENSON | 30.02 | Refund | MS LISA NOLAN | 10.00 | Prize Winner |
| GARY ROBERTS | 4.50 | Refund | MR RICHARD SWISHER | 10.00 | Prize Winner | MS LISA OHMANN | 10.00 | Prize Winner |
| GARY ROGERS | 5.00 | Prize Winner | MR RICHARD SYMONS | 82.38 | Refund | MS LISA ORTIZ | 220.00 | Prize Winner |
| GARY ROOD | 5.00 | Prize Winner | MR RICHARD SZYMANSKI | 7.49 | Refund | MS LISA OWENS | 2.00 | Refund |
| GARY RUSSELL | 2.00 | Refund | MR RICHARD SZYMANSKI | 1.00 | Refund | MS LISA OXFORD | 18.34 | Refund |
| GARY S ANDERSON | 9.00 | Refund | MR RICHARD T BREND | 10.00 | Prize Winner | MS LISA PACIOREK | 10.00 | Prize Winner |
| GARY S KUBOUSEK | 3.24 | Refund | MR RICHARD T CAPRARO | 4.26 | Refund | MS LISA PALM | 10.00 | Prize Winner |
| GARY S LEISTER | 42.41 | Refund | MR RICHARD T PLANT | 10.00 | Refund | MS LISA PALMER | 10.00 | Prize Winner |
| GARY SALADINO | 10.00 | Prize Winner | MR RICHARD T SCHPEDER | 15.71 | Refund | MS LISA PAPAY | 5.00 | Prize Winner |
| GARY SALAZAR | 50.51 | Refund | MR RICHARD TALLMAGE | 22.97 | Refund | MS LISA PARHAM | 5.00 | Prize Winner |
| GARY SALTZ | 27.50 | Refund | MR RICHARD TAN | 10.00 | Prize Winner | MS LISA PARKER | 21.18 | Refund |
| GARY SANNAN | 5.00 | Refund | MR RICHARD TANDO | 20.00 | Refund | MS LISA PARRAMORE | 1.07 | Refund |
| GARY SCHEURING | 3.50 | Refund | MR RICHARD TAORMINO | 5.00 | Prize Winner | MS LISA PATRICK | 13.21 | Refund |
| GARY SCHINELLER | 10.00 | Prize Winner | MR RICHARD TAYLOR | 2.00 | Refund | MS LISA PATTERSON | 2.14 | Refund |
| GARY SCHNEDIER | 5.00 | Prize Winner | MR RICHARD TAYLOR | 20.00 | Refund | MS LISA PAYNE | 5.00 | Prize Winner |
| GARY SCHUMACHER | 7.00 | Refund | MR RICHARD TEAUSAW | 5.00 | Refund | MS LISA PEACOCK | 59.80 | Refund |
| GARY SCRIVEN | 2.00 | Refund | MR RICHARD TEMPLES | 10.00 | Prize Winner | MS LISA PEACOCK | 16.88 | Refund |
| GARY SEASTROM | 1.07 | Refund | MR RICHARD THEOBALD | 5.00 | Prize Winner | MS LISA PEREZ | 384.14 | Refund |
| GARY SEAWARD | 49.71 | Refund | MR RICHARD THIMLAR | 2.70 | Refund | MS LISA PETERSON | 10.00 | Prize Winner |
| GARY SEDILO | 26.07 | Refund | MR RICHARD THOMAS | 6.52 | Refund | MS LISA PEZZANI | 5.00 | Prize Winner |
| GARY SEMAN | 284.38 | Refund | MR RICHARD THOMAS | 5.00 | Prize Winner | MS LISA PIFER | 51.33 | Refund |
| GARY SHEPARD | 3.11 | Refund | MR RICHARD THOMASON | 5.00 | Prize Winner | MS LISA POLLEI | 3.00 | Refund |
| GARY SHOFNER | 2.59 | Refund | MR RICHARD THOMPSON | 15.00 | Refund | MS LISA POPPE | 40.97 | Refund |
| GARY SINCLAIR | 24.45 | Refund | MR RICHARD THOMPSON | 5.36 | Refund | MS LISA POTTER | 10.00 | Prize Winner |
| GARY SIPEL | 11.84 | Refund | MR RICHARD THOMPSON | 5.00 | Prize Winner | MS LISA REID | 16.67 | Refund |
| GARY SKENANDORE | 31.99 | Refund | MR RICHARD THOMPSON | 5.00 | Prize Winner | MS LISA RENDAK | 5.00 | Prize Winner |
| GARY SLATE | 5.00 | Refund | MR RICHARD THORPE | 5.00 | Prize Winner | MS LISA REVIES | 5.00 | Prize Winner |
| GARY SLOAN | 8.00 | Refund | MR RICHARD THORSTED | 91.92 | Refund | MS LISA REYNOLDS | 5.00 | Prize Winner |
| GARY SMART | 2.70 | Refund | MR RICHARD THURSTON | 12.50 | Refund | MS LISA REZENDES | 78.76 | Refund |
| GARY SMITH | 1.82 | Refund | MR RICHARD TIERNEY | 39.46 | Refund | MS LISA RICHARDSON | 30.82 | Refund |
| GARY SMITH | 5.00 | Prize Winner | MR RICHARD TJARKS | 1.00 | Refund | MS LISA RIOS | 10.56 | Refund |
| GARY SPAKOSKY | 1.00 | Refund | MR RICHARD TOBKIN | 12.98 | Refund | MS LISA ROBERSON | 11.10 | Refund |
| GARY STAFFORD | 5.00 | Prize Winner | MR RICHARD TOLMAN | 5.00 | Prize Winner | MS LISA ROBERTS | 5.00 | Prize Winner |
| GARY STALFORD | 2.00 | Refund | MR RICHARD TOMASA | 4.19 | Refund | MS LISA ROBICHAUX | 1.10 | Refund |
| GARY STARK | 202.21 | Refund | MR RICHARD TORRES | 5.00 | Refund | MS LISA ROBINSON | 27.60 | Refund |
| GARY STUBBINS | 6.14 | Refund | MR RICHARD TORREZ | 1.00 | Refund | MS LISA ROBISON | 10.00 | Prize Winner |
| GARY STUMNE | 5.00 | Prize Winner | MR RICHARD TORRIO | 2.84 | Refund | MS LISA ROCCO | 5.00 | Prize Winner |
| GARY SUDAN | 10.00 | Prize Winner | MR RICHARD TOSCANO | 90.15 | Refund | MS LISA RODRIGUEZ | 5.00 | Prize Winner |
| GARY SWENSON | 68.55 | Refund | MR RICHARD TOULSON | 5.00 | Prize Winner | MS LISA ROMERO | 10.00 | Prize Winner |
| GARY SYKES | 5.00 | Prize Winner | MR RICHARD TOURANGEAU | 3.00 | Refund | MS LISA RUIZ | 10.00 | Prize Winner |
| GARY T HODGE | 5.56 | Refund | MR RICHARD TOWNSON | 10.00 | Prize Winner | MS LISA SAMPLES | 15.00 | Refund |
| GARY T VINSON | 5.50 | Refund | MR RICHARD TRAGESER | 10.00 | Prize Winner | MS LISA SANDMEYER | 5.00 | Prize Winner |
| GARY TEMPEL | 5.00 | Prize Winner | MR RICHARD TRAMONTANO | 5.00 | Prize Winner | MS LISA SANFORD | 10.00 | Prize Winner |
| GARY THOMAS | 3.24 | Refund | MR RICHARD TRAVIS | 5.00 | Prize Winner | MS LISA SAUNDERS | 165.00 | Refund |
| GARY THOMPSON | 50.48 | Refund | MR RICHARD TRAYLOR | 20.35 | Refund | MS LISA SCHICK | 5.00 | Prize Winner |
| GARY THOMPSON | 5.00 | Prize Winner | MR RICHARD TRUITT | 2.50 | Refund | MS LISA SCHIMKE | 10.00 | Prize Winner |
| GARY THORNLEY | 100.00 | Refund | MR RICHARD TRULLARD | 1.53 | Refund | MS LISA SCHMIDBAUER | 5.00 | Prize Winner |
| GARY TINDILL | 1.00 | Refund | MR RICHARD TSCHERNE | 69.49 | Refund | MS LISA SCHOENECKER | 5.00 | Prize Winner |
| GARY TOMPKINS | 24.82 | Refund | MR RICHARD TUCKER | 5.00 | Prize Winner | MS LISA SCHULTZ | 10.00 | Prize Winner |
| GARY TREDER | 3.64 | Refund | MR RICHARD TURNER | 3.17 | Refund | MS LISA SCHWEGLER | 49.46 | Refund |
| GARY TRUDE | 14.00 | Refund | MR RICHARD TURNER | 5.00 | Prize Winner | MS LISA SCOTT | 6.32 | Refund |
| GARY TURNBULL | 26.35 | Refund | MR RICHARD UELTSCHI | 2.00 | Refund | MS LISA SEAL | 29.46 | Refund |
| GARY TUTER | 3.00 | Refund | MR RICHARD ULMAN | 10.00 | Prize Winner | MS LISA SEDDON | 5.00 | Prize Winner |
| GARY TUTTLE | 1.36 | Refund | MR RICHARD ULRICH | 2.00 | Refund | MS LISA SERENO | 1.00 | Refund |
| GARY VANCE | 1.06 | Refund | MR RICHARD UNDERWOOD | 1.00 | Refund | MS LISA SETZER | 5.00 | Prize Winner |
| GARY VERTICHIO | 2.00 | Refund | MR RICHARD URBANIAK | 5.00 | Refund | MS LISA SEWARD | 5.00 | Prize Winner |
| GARY VIOLICK | 33.10 | Refund | MR RICHARD URBANO | 5.00 | Prize Winner | MS LISA SEXTRO | 5.00 | Prize Winner |
| GARY W ALLEN | 115.41 | Refund | MR RICHARD VAIL | 10.00 | Prize Winner | MS LISA SHEESLEY | 20.29 | Refund |
| GARY W DONALD | 17.16 | Refund | MR RICHARD VALERO | 5.00 | Prize Winner | MS LISA SHIFFLETT | 45.00 | Prize Winner |
| GARY W FISHER | 8.48 | Refund | MR RICHARD VALUKAS | 1.96 | Refund | MS LISA SILCOX | 5.00 | Prize Winner |
| GARY W GRIBLIN | 10.00 | Prize Winner | MR RICHARD VANCIL | 1.00 | Refund | MS LISA SIMMONS | 20.00 | Refund |
| GARY W HARTLESS | 9.99 | Refund | MR RICHARD VANHOUSEN | 5.00 | Prize Winner | MS LISA SIMON | 10.00 | Prize Winner |
| GARY W HELTON | 4.35 | Refund | MR RICHARD VANN | 1.00 | Refund | MS LISA SIMS | 26.04 | Refund |
| GARY W KEENER | 2.00 | Refund | MR RICHARD VANNESS | 2.50 | Refund | MS LISA SKUTNIK | 2.00 | Refund |
| GARY W SCHRADER | 2.26 | Refund | MR RICHARD VAPPI | 15.94 | Refund | MS LISA SLEEPER | 10.00 | Prize Winner |
| GARY W SMODELL | 36.52 | Refund | MR RICHARD VARNEY | 20.00 | Refund | MS LISA SMITH | 2.00 | Refund |
| GARY W STEPHENS | 2.00 | Refund | MR RICHARD VATTER | 10.00 | Prize Winner | MS LISA SMITH | 5.00 | Prize Winner |
| GARY W STOUT | 6.78 | Refund | MR RICHARD VEILLEUX | 3.00 | Refund | MS LISA SMITH | 10.00 | Prize Winner |
| GARY W SWALLEY | 48.43 | Refund | MR RICHARD VENNI | 1.08 | Refund | MS LISA SNYDER | 20.73 | Refund |
| GARY W THOMPSON | 1.07 | Refund | MR RICHARD VICKERS | 10.00 | Prize Winner | MS LISA SOKAL | 10.00 | Prize Winner |
| GARY W WHITE SR | 28.14 | Refund | MR RICHARD VILLANUEVA | 2.50 | Refund | MS LISA SPRAGGANS | 3.15 | Refund |
| GARY WAGAR | 17.45 | Refund | MR RICHARD VINCEL | 5.00 | Refund | MS LISA STANLEY | 5.00 | Prize Winner |
| GARY WALL | 10.00 | Prize Winner | MR RICHARD VINCENT | 5.00 | Prize Winner | MS LISA STEBENNE | 10.00 | Prize Winner |
| GARY WALLS | 16.00 | Refund | Mr Richard Vindigni | 12.45 | Refund | MS LISA STEIGLEMAN | 10.00 | Prize Winner |
| GARY WARNOCK | 2.20 | Refund | MR RICHARD VIREN JR | 86.12 | Refund | MS LISA STENNETT | 19.06 | Refund |
| GARY WASHINGTON | 21.25 | Refund | MR RICHARD VOSS | 17.06 | Refund | MS LISA STOKES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GARY WATJEN | 21.66 | Refund |
| GARY WAVRECAN | 1.80 | Refund |
| GARY WEBER | 10.00 | Prize Winner |
| GARY WEILER | 2.00 | Refund |
| GARY WEINANDT | 2.00 | Refund |
| GARY WELSH | 10.00 | Prize Winner |
| GARY WEST | 2.50 | Refund |
| GARY WESTHUIS | 5.00 | Prize Winner |
| GARY WHITE | 6.68 | Refund |
| GARY WHITLEY | 2.00 | Refund |
| GARY WHOLCOMBE | 1.00 | Refund |
| GARY WIESEMEYER | 27.85 | Refund |
| GARY WILLIAMS | 4.00 | Refund |
| GARY WILLIAMS | 10.00 | Prize Winner |
| GARY WINTERBAUER | 2.00 | Refund |
| GARY WOFFORD | 22.44 | Refund |
| GARY WOOD | 6.39 | Refund |
| GARY WOOD | 10.00 | Prize Winner |
| GARY ZIEMER | 5.00 | Prize Winner |
| GARY R A PERKINS | 12.65 | Refund |
| GARZINA SMITH | 2.50 | Refund |
| GASILEE G JAMISON | 5.00 | Refund |
| GASPER TAORMINO | 22.31 | Refund |
| GASTON MACIAS | 32.57 | Refund |
| GASTON MAUCLAIR | 20.48 | Refund |
| GATES JOSEPH | 4.50 | Refund |
| GATHEL WIREMAN | 4.00 | Refund |
| GATHER BARLOW | 13.69 | Refund |
| GAUDENCIO BUGTONG | 10.00 | Refund |
| GAUDENCIO DIZON | 1.00 | Refund |
| GAY BAKER | 59.20 | Refund |
| GAY BANNON | 10.00 | Prize Winner |
| GAY BUCK | 16.84 | Refund |
| GAY GRISSONN | 7.50 | Refund |
| GAY JOHNSON | 2.50 | Refund |
| GAY KALAMA | 20.34 | Refund |
| GAY KENNEDY | 1.01 | Refund |
| GAY L WARNER | 51.90 | Refund |
| GAY M BRISTLIN | 23.58 | Refund |
| Gay M Rains | 9.14 | Refund |
| GAY MCCLAY | 1.07 | Refund |
| GAY MITCHELL | 29.42 | Refund |
| GAY MOTT | 27.92 | Refund |
| GAY N POPE | 27.94 | Refund |
| GAY N ROBERTS | 2.50 | Refund |
| GAY T SMITH | 23.97 | Refund |
| GAYE R BEATT | 5.00 | Prize Winner |
| GAYE R ISTRE | 1.07 | Refund |
| GAYEL TAYLOR | 45.32 | Refund |
| GAYEL WILLIAMSON | 1.31 | Refund |
| GAYETTE STRICKLAND | 4.50 | Refund |
| GAYL KROLL | 1.00 | Refund |
| GAYLA ADAMS | 26.12 | Refund |
| GAYLA ARCHAMBEAU | 4.50 | Refund |
| GAYLA C CHAPMAN | 4.50 | Refund |
| GAYLA GOULD | 29.25 | Refund |
| GAYLA HARNAR | 22.98 | Refund |
| GAYLA HAUSER | 15.31 | Refund |
| GAYLA MCCLUSKEY | 11.69 | Refund |
| GAYLA ROBERTS | 22.68 | Refund |
| GAYLE A MCMANUS | 30.04 | Refund |
| GAYLE ANDERBERG | 27.93 | Refund |
| GAYLE B LECOMPTE | 2.00 | Refund |
| GAYLE B LOTT | 5.00 | Prize Winner |
| GAYLE BLAIR | 18.74 | Refund |
| GAYLE C SUTTER | 33.40 | Refund |
| GAYLE CHADWICK | 5.92 | Refund |
| GAYLE CHANEY | 58.72 | Refund |
| GAYLE CLARK | 1.34 | Refund |
| GAYLE CLARK | 5.00 | Prize Winner |
| GAYLE CLEAVER | 6.00 | Refund |
| GAYLE COMEAU | 1.06 | Refund |
| GAYLE CONNOLLY | 43.97 | Refund |
| GAYLE CONRAD | 848.41 | Refund |
| GAYLE CORCORAN | 36.69 | Refund |
| GAYLE D KREJCI | 4.97 | Refund |
| GAYLE DAYTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICHARD W CARR | 1.08 | Refund |
| MR RICHARD W RUSSELL | 1.00 | Refund |
| MR RICHARD W STOWERS | 34.68 | Refund |
| MR RICHARD W THORNTON | 10.00 | Refund |
| MR RICHARD W WEAVER | 2.50 | Refund |
| MR RICHARD WAKSMAN | 15.00 | Prize Winner |
| MR RICHARD WALKAMA | 5.00 | Refund |
| MR RICHARD WALKER | 5.00 | Prize Winner |
| MR RICHARD WALLACE | 10.00 | Prize Winner |
| MR RICHARD WALLACE | 5.00 | Prize Winner |
| MR RICHARD WALLIS | 53.31 | Refund |
| MR RICHARD WALTON | 5.00 | Prize Winner |
| MR RICHARD WARD | 2.69 | Refund |
| MR RICHARD WARD | 4.13 | Refund |
| MR RICHARD WARD | 2.00 | Refund |
| MR RICHARD WARD | 10.00 | Prize Winner |
| MR RICHARD WARFIELD | 3.23 | Refund |
| MR RICHARD WARREN | 5.00 | Refund |
| MR RICHARD WASH | 83.10 | Refund |
| MR RICHARD WASHER | 5.00 | Refund |
| MR RICHARD WASHINGTON | 10.95 | Refund |
| MR RICHARD WATSON | 25.00 | Refund |
| MR RICHARD WAYNICK | 10.00 | Refund |
| MR RICHARD WEBER | 7.87 | Refund |
| MR RICHARD WEBER | 15.71 | Refund |
| MR RICHARD WEBER | 10.00 | Refund |
| MR RICHARD WEIMER | 5.00 | Prize Winner |
| MR RICHARD WEIRES | 1.16 | Refund |
| MR RICHARD WELLS | 89.27 | Refund |
| MR RICHARD WELSH | 49.46 | Refund |
| MR RICHARD WETHERBEE | 2.00 | Refund |
| MR RICHARD WETZEL | 21.15 | Refund |
| MR RICHARD WHIPPLE | 5.00 | Refund |
| MR RICHARD WHISMAN | 10.00 | Refund |
| MR RICHARD WHITAKER | 7.60 | Refund |
| MR RICHARD WHITE | 2.00 | Refund |
| MR RICHARD WHITE | 2.00 | Refund |
| MR RICHARD WHITE | 15.00 | Prize Winner |
| MR RICHARD WHITE | 5.00 | Prize Winner |
| MR RICHARD WHITE | 10.00 | Prize Winner |
| MR RICHARD WHITEMAN | 3.00 | Refund |
| MR RICHARD WHITING | 64.39 | Refund |
| MR RICHARD WHITLEY | 27.73 | Refund |
| MR RICHARD WHOLEY | 2.14 | Refund |
| MR RICHARD WICKENDEN | 180.46 | Refund |
| MR RICHARD WICKS | 5.00 | Prize Winner |
| MR RICHARD WIEGING | 5.00 | Refund |
| MR RICHARD WIEN | 5.00 | Refund |
| MR RICHARD WIGDOR | 5.00 | Refund |
| MR RICHARD WIKBERG | 114.07 | Refund |
| MR RICHARD WILBUR | 10.00 | Refund |
| MR RICHARD WILKE | 1.19 | Refund |
| MR RICHARD WILKINSON | 2.17 | Refund |
| MR RICHARD WILKINSON | 10.00 | Refund |
| MR RICHARD WILL | 8.58 | Refund |
| MR RICHARD WILLIAMS | 2.00 | Refund |
| MR RICHARD WILLIAMS | 229.63 | Refund |
| MR RICHARD WILLIAMS | 108.75 | Refund |
| MR RICHARD WILLIAMS | 3.62 | Refund |
| MR RICHARD WILLIAMS | 27.92 | Refund |
| MR RICHARD WILLIAMS | 34.91 | Refund |
| MR RICHARD WILLIAMS | 10.00 | Prize Winner |
| MR RICHARD WILLIAMS | 5.00 | Prize Winner |
| MR RICHARD WILLIAMS | 10.00 | Prize Winner |
| MR RICHARD WILLIAMS | 5.00 | Prize Winner |
| MR RICHARD WILLIAMS | 5.00 | Prize Winner |
| MR RICHARD WILLIS | 1.06 | Refund |
| MR RICHARD WILSON | 23.48 | Refund |
| MR RICHARD WILSON | 40.54 | Refund |
| MR RICHARD WINANS | 6.42 | Refund |
| MR RICHARD WIND | 10.00 | Refund |
| MR RICHARD WINKLER | 1.06 | Refund |
| MR RICHARD WIRT | 5.00 | Refund |
| MR RICHARD WOLFE | 4.50 | Refund |
| MR RICHARD WOMACK | 14.20 | Refund |
| MR RICHARD WONDERS | 25.00 | Refund |
| MR RICHARD WOODS | 21.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LISA STRONG | 8.01 | Refund |
| MS LISA SULLENBERGER | 5.00 | Refund |
| MS LISA SUMNER | 5.00 | Prize Winner |
| MS LISA TALBOT | 5.00 | Prize Winner |
| MS LISA TATA | 10.00 | Prize Winner |
| MS LISA TENNEY | 10.00 | Prize Winner |
| MS LISA TENVOORDE | 72.40 | Refund |
| MS LISA THATCHER | 26.44 | Refund |
| MS LISA THOMAS | 10.00 | Prize Winner |
| MS LISA THOMPSON | 7.00 | Refund |
| MS LISA TIPTON | 10.00 | Prize Winner |
| MS LISA TOWNSEND SCHMITT | 10.00 | Prize Winner |
| MS LISA TSOSIE | 5.00 | Prize Winner |
| MS LISA TURNER | 10.00 | Prize Winner |
| MS LISA TYUS | 15.00 | Prize Winner |
| MS LISA UNDERWOOD | 1.07 | Refund |
| MS LISA V PLOSS | 15.00 | Refund |
| MS LISA VANDEVANDER | 5.00 | Prize Winner |
| MS LISA VIERLING | 155.00 | Prize Winner |
| MS LISA VILLALOBOS | 5.00 | Prize Winner |
| MS LISA VINCENT | 21.77 | Refund |
| MS LISA VOIGHT | 5.00 | Prize Winner |
| MS LISA VOLINN | 5.00 | Refund |
| MS LISA VOLK | 10.00 | Prize Winner |
| MS LISA WALTON | 4.50 | Refund |
| MS LISA WARREN | 5.00 | Prize Winner |
| MS LISA WATT | 25.00 | Prize Winner |
| MS LISA WEBB | 2.50 | Refund |
| MS LISA WEBSTER | 5.00 | Prize Winner |
| MS LISA WELLS | 66.96 | Refund |
| MS LISA WESTMAN | 22.31 | Refund |
| MS LISA WHALEY | 10.00 | Refund |
| MS LISA WHITE | 10.00 | Refund |
| MS LISA WHITE | 5.00 | Prize Winner |
| MS LISA WHITE | 5.00 | Prize Winner |
| MS LISA WILHELM | 10.00 | Prize Winner |
| MS LISA WILKINS | 10.00 | Refund |
| MS LISA WILLIS | 10.00 | Prize Winner |
| MS LISA WILMOT | 16.94 | Refund |
| MS LISA WILSON | 10.00 | Prize Winner |
| MS LISA WILSON | 5.00 | Prize Winner |
| MS LISA WIPFLER | 5.00 | Prize Winner |
| MS LISA WOOD | 10.00 | Prize Winner |
| MS LISA WOODHALL | 10.00 | Prize Winner |
| MS LISA WULF | 10.00 | Prize Winner |
| MS LISA YEHL | 158.12 | Refund |
| MS LISA ZANETTI | 25.91 | Refund |
| MS LISAMARIE MAGRAS | 5.00 | Prize Winner |
| MS LISANDRA ROBLES | 5.00 | Prize Winner |
| MS LISELA HERNANDEZ | 20.00 | Refund |
| MS LISI PORTER | 21.39 | Refund |
| MS LISSA KONTES | 10.00 | Prize Winner |
| MS LISSETTE CONDE | 10.00 | Prize Winner |
| MS LITA COOPER | 5.00 | Prize Winner |
| MS LIVENDER COLEMAN | 5.00 | Prize Winner |
| MS LIVIA BURKE | 6.98 | Refund |
| MS LIZ BARBERO | 10.00 | Prize Winner |
| MS LIZ BURCHETT | 10.00 | Prize Winner |
| MS LIZ FRANK | 10.00 | Prize Winner |
| MS LIZ GRUBER | 46.39 | Refund |
| MS LIZ HAMILTON | 5.00 | Prize Winner |
| MS LIZ JIMENEZ | 10.84 | Refund |
| MS LIZ JORDAN | 23.54 | Refund |
| MS LIZ KHAN | 5.00 | Refund |
| MS LIZ KLOMAN | 8.55 | Refund |
| MS LIZ M KI | 15.99 | Refund |
| MS LIZ PARADOWSKI | 4.50 | Refund |
| MS LIZ PHILLIPS | 15.00 | Prize Winner |
| MS LIZ ROACH | 31.56 | Refund |
| MS LIZ STOKES | 5.00 | Prize Winner |
| MS LIZ WOODRUM | 2.00 | Refund |
| MS LIZA FARIAS | 10.00 | Prize Winner |
| MS LIZA KIERSEY | 7.98 | Refund |
| MS LIZA MOWER | 5.00 | Refund |
| MS LIZA SHOEMAKER | 29.62 | Refund |
| MS LIZA STACISHIN | 30.79 | Refund |
| MS LIZABETH EDWARDS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GAYLE DEVRIES | 52.82 | Refund | MR RICHARD WORKMAN | 5.00 | Prize Winner | MS LIZABETH GUNN | 100.00 | Prize Winner |
| GAYLE DONALD | 1.07 | Refund | MR RICHARD WRAY | 5.00 | Prize Winner | MS LIZABETH HARROLD | 5.00 | Refund |
| GAYLE EDWARDS | 1.07 | Refund | MR RICHARD WRIGHT | 6.00 | Refund | MS LIZAIDA CLARK | 4.50 | Refund |
| GAYLE FISHER | 1.02 | Refund | MR RICHARD WRIGHT | 15.00 | Refund | MS LIZBETH LEON | 5.00 | Prize Winner |
| GAYLE FLORES | 4.96 | Refund | MR RICHARD WRIGHT | 30.00 | Prize Winner | MS LIZZETTE MARTINEZ | 5.00 | Prize Winner |
| GAYLE FREDERICK | 10.00 | Prize Winner | MR RICHARD WRIGLEY | 10.00 | Prize Winner | MS LIZZIE CARTER | 10.00 | Refund |
| GAYLE GENDROLIS | 4.10 | Refund | MR RICHARD WROBLEWSKI | 2.68 | Refund | MS LIZZIE MAGEE | 4.50 | Refund |
| GAYLE HARKNESS | 18.81 | Refund | MR RICHARD WYLDE | 32.10 | Refund | MS LIZZIE SANDERS | 3.45 | Refund |
| GAYLE HELGESON | 16.29 | Refund | MR RICHARD WYLIE | 5.00 | Prize Winner | MS LJ GUTHMANN | 10.00 | Prize Winner |
| GAYLE J JEFFREYS | 183.76 | Refund | MR RICHARD YANDERS | 34.08 | Refund | MS LJ GUTHMANN | 5.00 | Prize Winner |
| GAYLE JACKSON | 5.00 | Prize Winner | MR RICHARD YERGER | 3.04 | Refund | MS LJ JOHNSON | 5.00 | Prize Winner |
| GAYLE JENKINS | 4.42 | Refund | MR RICHARD YOUNG | 5.00 | Prize Winner | MS LLOYD DARDEN | 28.22 | Refund |
| GAYLE JOHNSON | 4.82 | Refund | MR RICHARD YURICK | 29.54 | Refund | MS LO CURRY | 10.00 | Refund |
| GAYLE KNEHANS | 17.21 | Refund | MR RICHARD ZANE | 5.00 | Prize Winner | MS LOA DEVROY | 27.52 | Refund |
| GAYLE KNIGHT | 30.99 | Refund | MR RICHARD ZGIET | 10.00 | Prize Winner | MS LOAN MARCOTTE | 19.32 | Refund |
| GAYLE KUOHA | 15.00 | Prize Winner | MR RICHARD ZIERDEN | 43.51 | Refund | MS LOIS B DEVILLE | 35.90 | Refund |
| GAYLE L GOLDNER | 28.59 | Refund | MR RICHARD ZIONS | 2.00 | Refund | MS LOIS BLOCK | 10.00 | Refund |
| GAYLE L MILLER | 3.43 | Refund | MR RICHARD ZOELLNER | 8.43 | Refund | MS LOIS BOLTON | 3.75 | Refund |
| GAYLE L WEST | 10.00 | Refund | MR RICHARED PUTT | 1.07 | Refund | MS LOIS BYRAM | 17.81 | Refund |
| GAYLE LABLANC | 5.00 | Prize Winner | MR RICHIE HENKEL | 1.85 | Refund | MS LOIS CARVER | 2.00 | Refund |
| GAYLE LUDENS | 10.00 | Prize Winner | MR RICHIE LEE MEDEIROS | 10.00 | Prize Winner | MS LOIS CRAFT | 53.46 | Refund |
| GAYLE MAZZIOTTI | 4.50 | Refund | MR RICHIE MADRAZO | 10.61 | Refund | MS LOIS CREWS | 10.00 | Prize Winner |
| GAYLE MCKINLEY | 2.00 | Refund | MR RICHIE SUTTON | 2.17 | Refund | MS LOIS D BROCK | 17.12 | Refund |
| GAYLE MCMASTER | 91.00 | Refund | MR RICHMOND EDWARDS | 27.90 | Refund | MS LOIS DAVIS | 13.63 | Refund |
| GAYLE MELVILLE | 2.58 | Refund | MR RICK ADAMS | 6.07 | Refund | MS LOIS DAVIS | 5.00 | Prize Winner |
| GAYLE MERRELL | 2.00 | Refund | MR RICK ADIWINARSO | 5.00 | Prize Winner | MS LOIS DORITY | 5.00 | Prize Winner |
| GAYLE MILLS | 8.58 | Refund | MR RICK ALLEY | 6.36 | Refund | MS LOIS E BILLINGS | 10.24 | Refund |
| GAYLE MOORE | 2.48 | Refund | MR RICK ANDERSON | 5.00 | Prize Winner | MS LOIS FARRARO | 2.00 | Refund |
| GAYLE MOUSSEAU | 8.46 | Refund | MR RICK BACKES | 5.00 | Prize Winner | MS LOIS FIALHO | 5.99 | Refund |
| GAYLE OSEN | 34.40 | Refund | MR RICK BALDWIN | 46.80 | Refund | MS LOIS FISHER | 6.55 | Refund |
| GAYLE P WADDELL | 27.53 | Refund | MR RICK BALLARD | 62.94 | Refund | MS LOIS FORD | 10.00 | Prize Winner |
| GAYLE PARKER | 11.75 | Refund | MR RICK BAME | 15.00 | Prize Winner | MS LOIS GAUDETTE | 5.00 | Prize Winner |
| GAYLE PEET | 31.34 | Refund | MR RICK BANGLE | 10.00 | Prize Winner | MS LOIS GEIGER | 21.18 | Refund |
| GAYLE R NELSON | 44.36 | Refund | MR RICK BOHNENSTIEHL | 28.40 | Refund | MS LOIS GERBER | 11.00 | Refund |
| GAYLE R ROBERTS | 18.66 | Refund | MR RICK BONEY | 55.00 | Refund | MS LOIS GRAVAT | 5.00 | Prize Winner |
| GAYLE REPP | 15.49 | Refund | MR RICK BORNEMANN | 5.00 | Prize Winner | MS LOIS HANBY | 9.44 | Refund |
| GAYLE ROSS | 19.61 | Refund | MR RICK BRADLEY | 1.07 | Refund | MS LOIS HARRIS | 11.87 | Refund |
| GAYLE S NEWOME | 2.00 | Refund | MR RICK BRADLEY | 20.89 | Refund | MS LOIS HARRIS | 66.46 | Refund |
| GAYLE S WAKEFIELD | 82.79 | Refund | MR RICK BRAMMER | 10.00 | Prize Winner | MS LOIS HODGES | 28.10 | Refund |
| GAYLE SCHILL | 17.10 | Refund | MR RICK BRAUN | 10.00 | Prize Winner | MS LOIS HOPFENBERG | 5.00 | Prize Winner |
| GAYLE SEMPRIMOZNIK | 15.00 | Refund | MR RICK BROWN | 18.28 | Refund | MS LOIS HUDLOW | 26.85 | Refund |
| GAYLE SERBA | 32.04 | Refund | MR RICK BROWN | 10.00 | Prize Winner | MS LOIS HUFFMAN | 1.00 | Refund |
| GAYLE SHUMAN | 1.08 | Refund | MR RICK BRYAN | 10.00 | Prize Winner | MS LOIS HURLEY | 5.00 | Prize Winner |
| GAYLE SIMPSON | 12.50 | Refund | MR RICK BULLARD | 5.00 | Prize Winner | MS LOIS HUTCHINS | 10.00 | Prize Winner |
| GAYLE SMITH | 32.30 | Refund | MR RICK BURTON | 2.18 | Refund | MS LOIS J MOLLER | 106.44 | Refund |
| GAYLE SMITH | 4.00 | Refund | MR RICK BUTTERS | 10.00 | Refund | MS LOIS JACK | 2.00 | Refund |
| GAYLE STRICKLAND | 9.27 | Refund | MR RICK CALVERT | 15.00 | Prize Winner | MS LOIS JOCHIMS | 27.77 | Refund |
| GAYLE T LANDRY | 2.79 | Refund | MR RICK CARLSON | 10.00 | Prize Winner | MS LOIS KLUSMAN | 2.12 | Refund |
| GAYLE TERRY | 46.05 | Refund | MR RICK CASPER | 10.00 | Prize Winner | MS LOIS LANE | 53.27 | Refund |
| GAYLE THILL | 2.00 | Refund | MR RICK CHAFFIN | 10.00 | Prize Winner | MS LOIS LOCKETT | 60.34 | Refund |
| GAYLE TOUCHET | 3.00 | Refund | MR RICK CLARK | 22.93 | Refund | MS LOIS LOVE | 10.00 | Prize Winner |
| GAYLE TROLLINGER | 24.10 | Refund | MR RICK CORNELISSE | 100.00 | Prize Winner | MS LOIS LUTZ | 27.67 | Refund |
| GAYLE VAUGHAN | 28.81 | Refund | MR RICK CORNELL | 10.00 | Prize Winner | MS LOIS M HAYWOOD | 23.48 | Refund |
| GAYLE VERDUGO | 72.67 | Refund | MR RICK CRAWFORD | 4.72 | Refund | MS LOIS M MCFARLAND | 10.00 | Refund |
| GAYLE WATTS | 1.01 | Refund | MR RICK CRAWFORD | 10.00 | Prize Winner | MS LOIS M REID | 36.19 | Refund |
| GAYLE WEINKAUF | 1.65 | Refund | MR RICK CULLY | 21.40 | Refund | MS LOIS MAKOWSKI | 2.00 | Refund |
| GAYLE WESTON | 1.51 | Refund | MR RICK CUNNINGHAM | 5.00 | Prize Winner | MS LOIS MARTIN | 171.16 | Refund |
| GAYLE WILCOX | 32.52 | Refund | MR RICK D BY | 50.00 | Refund | MS LOIS MARTINEZ | 5.00 | Prize Winner |
| GAYLE WILLIAMS | 107.28 | Refund | MR RICK DARLING | 3.00 | Refund | MS LOIS MCKEE | 10.00 | Prize Winner |
| GAYLE WOODCOCK | 2.50 | Refund | MR RICK DICKSON | 13.55 | Refund | MS LOIS MILLS | 10.00 | Prize Winner |
| GAYLE WRIGHT | 1.07 | Refund | MR RICK DONNELLY | 5.00 | Prize Winner | MS LOIS MORRISON | 10.00 | Prize Winner |
| GAYLE ZIEGLER | 28.27 | Refund | MR RICK DORSEY | 5.00 | Prize Winner | MS LOIS N ZIEPER | 16.07 | Refund |
| GAYLEE DOLLOFF | 5.00 | Prize Winner | MR RICK DUVALL | 5.00 | Prize Winner | MS LOIS NEAL | 40.37 | Refund |
| GAYLEN R TANGEN | 1.49 | Refund | MR RICK EATON | 5.59 | Refund | MS LOIS NICHOLSON | 5.00 | Prize Winner |
| GAYLENE EVENSON | 19.58 | Refund | MR RICK ECKER | 10.00 | Prize Winner | MS LOIS OSENTOWSKI | 10.00 | Prize Winner |
| GAYLENE HALLMAN | 10.00 | Prize Winner | MR RICK EDGINTON | 5.00 | Prize Winner | MS LOIS OWENS | 4.51 | Refund |
| GAYLENE L YOUNGBERG | 22.02 | Refund | MR RICK ESPOSITO | 5.00 | Prize Winner | MS LOIS PACE | 9.26 | Refund |
| GAYLET SILVA | 4.20 | Refund | MR RICK FALES | 2.00 | Refund | MS LOIS PELTIER | 2.00 | Refund |
| GAYLON E NELSON | 1.00 | Refund | MR RICK FASZCZEWSKI | 5.00 | Prize Winner | MS LOIS PENAROZA | 10.00 | Prize Winner |
| GAYLON SNOW | 22.22 | Refund | MR RICK FAY | 21.39 | Refund | MS LOIS PETTIS | 1.70 | Refund |
| GAYLORD BURT | 2.02 | Refund | MR RICK FAZIO | 15.00 | Prize Winner | MS LOIS PHELPS | 2.00 | Refund |
| GAYLORD VINCENT | 1.89 | Refund | MR RICK FERRANTE | 5.00 | Prize Winner | MS LOIS PICHON | 69.26 | Refund |
| GAYMEN G KIVERA | 1.00 | Refund | MR RICK FESSENDEN | 35.00 | Refund | MS LOIS PITTS | 77.59 | Refund |
| GAYNEL HAGLER | 41.68 | Refund | MR RICK FILBER | 5.00 | Prize Winner | MS LOIS REHBEIN | 25.00 | Prize Winner |
| GAYNELL LEMAIRE | 5.00 | Refund | MR RICK FIRKIN | 5.00 | Prize Winner | MS LOIS REID | 5.00 | Prize Winner |
| GAYNELL ROACH | 1.09 | Refund | MR RICK FLEMING | 20.00 | Prize Winner | MS LOIS ROBBINS | 10.00 | Prize Winner |
| GAYNELL SELVERY | 25.80 | Refund | MR RICK FOGH | 5.00 | Prize Winner | MS LOIS S SAYE | 67.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GAYNELL TREJO | 5.00 | Prize Winner |
| GAYNELL WILSON | 29.07 | Refund |
| GAYNELLA EWINGS | 44.85 | Refund |
| GAYNL ALLEC | 6.38 | Refund |
| GAYNOR B WHITE | 26.91 | Refund |
| GAYTANA BALESTRIERI | 5.00 | Prize Winner |
| GAYY FOUMATAM | 2.00 | Refund |
| GB BARNSWORTH | 10.00 | Prize Winner |
| GBREWER BREWER | 10.00 | Refund |
| GEALD CHASE | 2.50 | Refund |
| GEALDINE CURRY | 9.96 | Refund |
| GEAN BOYLE | 2.00 | Refund |
| GEAN JOHNSON | 1.00 | Refund |
| GEANA MARTIN | 10.00 | Prize Winner |
| GEARL R HAWORTH | 10.00 | Prize Winner |
| GEARLD PAGLIASSOTTI | 26.34 | Refund |
| GEARLDEAN UPKY | 3.16 | Refund |
| GEARLDINE PASEUR | 4.00 | Refund |
| GEARLDING PARKINS | 12.95 | Refund |
| GEARLENE LUTTRELL | 5.00 | Prize Winner |
| GEARLENE TAYLOR | 21.00 | Refund |
| GEARLINE JOHNSON | 26.90 | Refund |
| GEARY D LEE | 23.61 | Refund |
| GEARY SAVOIE | 16.10 | Refund |
| GEARY YORK | 22.14 | Refund |
| GEDONNA R MAIN | 7.68 | Refund |
| GEE WARREN | 70.08 | Refund |
| GEENE TAYLOR | 31.96 | Refund |
| GEENISHA M BROWN | 5.50 | Refund |
| GEERTRUIDA VANDERPOL | 4.00 | Refund |
| GELENE WILKINSON | 25.68 | Refund |
| GELIN FUCIEN | 71.28 | Refund |
| GELINDA JAKOVAC | 26.00 | Refund |
| GEME M SMITH | 17.75 | Refund |
| GEN JACK BRIGDR RET | 21.34 | Refund |
| GEN L BURTON | 21.34 | Refund |
| GENA CLARKSON | 5.00 | Prize Winner |
| GENA HODA | 5.00 | Prize Winner |
| GENA MCGILL | 25.00 | Prize Winner |
| GENALDENE PORTER | 2.00 | Refund |
| GENARA REZAC | 34.72 | Refund |
| GENARD SANCHEZ | 1.28 | Refund |
| GENCRIEVE DROAK | 13.00 | Refund |
| GENDA ADAM | 1.07 | Refund |
| GENE A LOUQUE | 2.00 | Refund |
| GENE A SATINI | 64.82 | Refund |
| GENE A WOOD | 5.00 | Prize Winner |
| GENE ADDINGTON | 19.42 | Refund |
| GENE ALTIZER | 5.00 | Prize Winner |
| GENE APEL | 7.21 | Refund |
| GENE ATWELL | 1.08 | Refund |
| GENE BANKS | 10.00 | Prize Winner |
| GENE BEHNKE | 2.00 | Refund |
| GENE BLANKENSHIP | 1.13 | Refund |
| GENE BORDELON | 4.50 | Refund |
| GENE BOYCE | 104.90 | Refund |
| GENE BRANDT | 2.00 | Refund |
| GENE BRESSETTE | 6.00 | Refund |
| GENE BROESCH | 110.14 | Refund |
| GENE BRYANT | 10.00 | Prize Winner |
| GENE BUSH | 2.00 | Refund |
| GENE C TAYLOR | 29.79 | Refund |
| GENE CARNATHAN | 3.23 | Refund |
| GENE CHAPMAN | 2.00 | Refund |
| GENE CHAVIS | 14.94 | Refund |
| GENE CHUMCHAL | 4.50 | Refund |
| GENE CROSBY | 1.99 | Refund |
| GENE D KELLEY | 15.00 | Prize Winner |
| GENE DAVIDSON | 1.00 | Refund |
| GENE DELLAMORA | 2.89 | Refund |
| GENE DOMIS | 100.00 | Prize Winner |
| GENE E KUHN | 10.00 | Prize Winner |
| GENE ERGLE | 18.20 | Refund |
| GENE F BENNING | 82.20 | Refund |
| GENE F FISHER | 3.68 | Refund |
| GENE F TABOR | 4.09 | Refund |
| GENE FELLERS | 2.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICK FOLEY | 1.98 | Refund |
| MR RICK FORSHEE | 5.00 | Prize Winner |
| MR RICK FORTIER | 20.00 | Prize Winner |
| MR RICK FOX | 2.00 | Refund |
| MR RICK FREDERICK | 31.59 | Refund |
| MR RICK FROST | 5.00 | Prize Winner |
| MR RICK FURTADO | 5.00 | Prize Winner |
| MR RICK GAMBRELL | 15.00 | Prize Winner |
| MR RICK GOLLEHER | 2.00 | Refund |
| MR RICK GONZALEZ | 10.00 | Prize Winner |
| MR RICK GONZALEZ | 100.00 | Prize Winner |
| MR RICK GOODSITE | 5.00 | Prize Winner |
| MR RICK GORSHE | 2.50 | Refund |
| MR RICK GRAVE | 25.00 | Prize Winner |
| MR RICK GREENMYER | 4.50 | Refund |
| MR RICK GROSS | 5.00 | Prize Winner |
| MR RICK GWALTNEY | 11.44 | Refund |
| MR RICK HAGEL | 24.82 | Refund |
| MR RICK HAGER | 10.00 | Prize Winner |
| MR RICK HAMBACH | 3.52 | Refund |
| MR RICK HAMILTON | 33.10 | Refund |
| MR RICK HANSCOM | 5.00 | Prize Winner |
| MR RICK HANSLEY | 5.00 | Refund |
| MR RICK HARRIS | 10.00 | Prize Winner |
| MR RICK HATCHER | 10.00 | Refund |
| MR RICK HEACOCK | 10.00 | Prize Winner |
| MR RICK HEDRICK | 1.48 | Refund |
| MR RICK HEGARTY | 5.00 | Prize Winner |
| MR RICK HINKLEY | 18.73 | Refund |
| MR RICK HIRTZEL | 101.85 | Refund |
| MR RICK HOJIAN | 5.00 | Prize Winner |
| MR RICK HOLLAND | 53.83 | Refund |
| MR RICK HOLLOWAY | 6.39 | Refund |
| MR RICK HOYT | 101.16 | Refund |
| MR RICK HUGLI | 4.28 | Refund |
| MR RICK HUNT | 5.00 | Prize Winner |
| MR RICK JACOBY | 10.00 | Refund |
| MR RICK JOHNSON | 10.00 | Refund |
| MR RICK JOHNSON | 5.00 | Prize Winner |
| MR RICK JUANCITO | 23.60 | Refund |
| MR RICK KATES | 8.63 | Refund |
| MR RICK KEMPSKI | 3.00 | Refund |
| MR RICK KEPLEY | 10.00 | Prize Winner |
| MR RICK KERR | 37.11 | Refund |
| MR RICK KITKOWSKI | 2.00 | Refund |
| MR RICK KNOFF | 7.88 | Refund |
| MR RICK KNUTSON | 5.00 | Prize Winner |
| MR RICK KUMOR | 5.00 | Prize Winner |
| MR RICK LAMBUR | 5.00 | Prize Winner |
| MR RICK LANTIS | 2.00 | Refund |
| MR RICK LARK | 1.06 | Refund |
| MR RICK LAY | 1.61 | Refund |
| MR RICK LESNIAK | 5.00 | Refund |
| MR RICK LING | 5.00 | Refund |
| MR RICK LITTLE | 1.05 | Refund |
| MR RICK LOUNSBURY | 10.00 | Prize Winner |
| MR RICK MAIBAUER | 20.64 | Refund |
| MR RICK MALLORY | 10.00 | Refund |
| MR RICK MARR | 29.94 | Refund |
| MR RICK MARRIOTT | 3.03 | Refund |
| MR RICK MARTIN | 10.00 | Prize Winner |
| MR RICK MATA | 20.00 | Prize Winner |
| MR RICK MAURER | 2.50 | Refund |
| MR RICK MAY | 5.00 | Prize Winner |
| MR RICK MCMAHAN | 5.00 | Prize Winner |
| MR RICK MELLUM | 49.91 | Refund |
| MR RICK METTIE | 5.00 | Prize Winner |
| MR RICK MORRISON | 10.00 | Refund |
| MR RICK MULLENDORE | 2.50 | Refund |
| MR RICK NECELIS | 5.00 | Refund |
| MR RICK NEWELL | 5.00 | Refund |
| MR RICK NIFONG | 10.00 | Prize Winner |
| MR RICK NOLL | 15.00 | Refund |
| MR RICK NOWAK | 7.56 | Refund |
| MR RICK OYLER | 10.00 | Refund |
| MR RICK PAGE | 5.00 | Prize Winner |
| MR RICK PARKER | 5.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LOIS SANDERS | 40.74 | Refund |
| MS LOIS SAWYER | 33.26 | Refund |
| MS LOIS SELLERS | 10.00 | Prize Winner |
| MS LOIS SEVERSON | 5.00 | Prize Winner |
| MS LOIS SHAFFER | 31.44 | Refund |
| MS LOIS SIMS | 7.29 | Refund |
| MS LOIS SMITH | 1.35 | Refund |
| MS LOIS SOLER | 5.00 | Prize Winner |
| MS LOIS SOLINSKI | 52.97 | Refund |
| MS LOIS STEFFEY | 4.02 | Refund |
| MS LOIS STURTEVANT | 1.00 | Refund |
| MS LOIS SUSSMAN | 14.08 | Refund |
| MS LOIS TEZAK | 37.74 | Refund |
| MS LOIS TYREE | 4.56 | Refund |
| MS LOIS VOYLES | 17.37 | Refund |
| MS LOIS W SETTLE | 3.00 | Refund |
| MS LOIS WAGNER | 10.00 | Prize Winner |
| MS LOIS WALKER | 2.00 | Refund |
| MS LOIS WALKER | 5.00 | Prize Winner |
| MS LOIS WALLE | 16.82 | Refund |
| MS LOIS WARD | 89.37 | Refund |
| MS LOIS WARDMAN | 77.98 | Refund |
| MS LOIS WILLOUGHBY | 10.00 | Prize Winner |
| MS LOIS WOOLEY | 87.98 | Refund |
| MS LOISMAE ENGLE | 3.26 | Refund |
| MS LOKE DUSENBERRY | 5.00 | Prize Winner |
| MS LOKE DUSENBERRY | 20.00 | Prize Winner |
| MS LOKE KEKUAWELA | 6.05 | Refund |
| MS LOLA ALLEN | 4.13 | Refund |
| MS LOLA BRANUM | 91.97 | Refund |
| MS LOLA CHAPMAN | 8.46 | Refund |
| MS LOLA DOUGLAS | 1.00 | Refund |
| MS LOLA HULTMAN | 1.08 | Refund |
| MS LOLA HUTCHENSON | 67.50 | Refund |
| MS LOLA LELAND | 2.81 | Refund |
| MS LOLA M FERGUSON | 3.52 | Refund |
| MS LOLA MARDIS | 3.00 | Refund |
| MS LOLA MAY | 7.38 | Refund |
| MS LOLA POST | 5.00 | Prize Winner |
| MS LOLA SCARPONI | 2.02 | Refund |
| MS LOLA SCHIEFELBEIN | 15.04 | Refund |
| MS LOLA WADDELL | 23.22 | Refund |
| MS LOLA WATSON | 45.46 | Refund |
| MS LOLA WHITWORTH | 5.00 | Prize Winner |
| MS LOLAMAE LARA | 5.00 | Refund |
| MS LOLEETA MAZUR | 44.38 | Refund |
| MS LOLITA JORDON | 27.80 | Refund |
| MS LOLITA MARSHALL | 5.00 | Prize Winner |
| MS LOLITA TEAGUE JACKSON | 5.00 | Prize Winner |
| MS LOLITTA ALEXANDER | 10.00 | Prize Winner |
| MS LONA D MILLER | 15.00 | Refund |
| MS LONA JACKSON | 21.98 | Refund |
| MS LONI HOLM | 5.00 | Prize Winner |
| MS LONI SCHULTZ | 15.10 | Refund |
| MS LONISHA MORGAN | 7.23 | Refund |
| Ms Lonna Cady | 15.98 | Refund |
| MS LONNA DAVIS | 2.50 | Refund |
| MS LONNA F BLUEFORD | 8.26 | Refund |
| MS LONNE SHELDON | 12.99 | Refund |
| MS LONNIE LILLY JR | 22.40 | Refund |
| MS LONNIE VANRIPER | 59.98 | Refund |
| MS LORA A HARRIS | 215.43 | Refund |
| MS LORA ARELLANO | 10.00 | Prize Winner |
| MS LORA ASHE | 6.56 | Refund |
| MS LORA BROOKS | 5.00 | Prize Winner |
| MS LORA CRANFILL | 30.79 | Refund |
| MS LORA E HATFIELD | 1,471.78 | Refund |
| Ms Lora Gayhart | 25.98 | Refund |
| MS LORA GOBIN | 10.00 | Prize Winner |
| MS LORA HOWSE | 5.00 | Prize Winner |
| MS LORA LAMB | 50.39 | Refund |
| MS LORA LEMARTIN | 10.00 | Prize Winner |
| MS LORA MONTGOMERY | 22.51 | Refund |
| MS LORA MOORE | 5.00 | Prize Winner |
| MS LORA POWELL | 21.91 | Refund |
| MS LORA REYNOLDS | 5.00 | Prize Winner |
| MS LORA SHEPPARD SNEED | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GENE FOUTS | 2.00 | Refund | MR RICK PARKINSON | 2.00 | Refund | MS LORA SMITH | 31.27 | Refund |
| GENE GALL | 10.00 | Prize Winner | MR RICK PARKISON | 10.00 | Refund | MS LORA VENJOHN | 28.72 | Refund |
| GENE GARTON | 25.45 | Refund | MR RICK PERDEW | 1.07 | Refund | MS LORADA MASON | 5.00 | Prize Winner |
| GENE GARVEY | 1.08 | Refund | MR RICK PETERS | 27.59 | Refund | MS LORAINE FORD | 1.07 | Refund |
| GENE GENTRY | 9.25 | Refund | MR RICK PETERS | 5.00 | Prize Winner | MS LORAINE HALEY | 1.00 | Refund |
| GENE GONE | 3.00 | Refund | MR RICK PIERSON | 5.00 | Prize Winner | MS LORAINE HILL | 23.19 | Refund |
| GENE H GLAWE | 27.00 | Refund | MR RICK PLISZKA | 14.88 | Refund | MS LORAINE SMITH | 5.00 | Prize Winner |
| GENE H LANGLEY | 70.02 | Refund | MR RICK PORTMAN | 7.93 | Refund | MS LORE THOMAS | 25.00 | Refund |
| GENE HAUGLE | 2.12 | Refund | MR RICK R SINE | 5.00 | Prize Winner | MS LORE W GILL | 97.17 | Refund |
| GENE HENSLEY | 8.71 | Refund | MR RICK RAIMER | 10.00 | Refund | MS LOREAN MCLAUGHLIN | 31.01 | Refund |
| GENE HOFFMAN | 5.00 | Prize Winner | MR RICK REGENSBERG | 20.98 | Refund | MS LOREE JONES | 10.00 | Prize Winner |
| GENE HOLMES | 14.34 | Refund | MR RICK REYNOLDS | 176.00 | Refund | MS LOREE MUELLER | 1.08 | Refund |
| GENE JAMES | 17.15 | Refund | MR RICK REYNOLDS | 5.00 | Prize Winner | MS LOREEN ANDERSEN | 30.77 | Refund |
| GENE JANOWICZ | 183.25 | Refund | MR RICK RODGERS | 5.00 | Prize Winner | MS LOREEN DELUCCHI | 3.02 | Refund |
| GENE KELLEY | 3.00 | Refund | MR RICK ROGERS | 40.00 | Prize Winner | MS LOREEN LOCKETT | 27.69 | Refund |
| GENE KETCHMARK | 90.27 | Refund | MR RICK SALAZAR | 2.00 | Refund | MS LORELEI BROWN | 5.00 | Prize Winner |
| GENE KIGHT | 10.00 | Prize Winner | MR RICK SAMUELSON | 4.82 | Refund | MS LORELEI GODZINSKI | 1.08 | Refund |
| GENE KOLAR | 8.15 | Refund | MR RICK SANDER | 2.00 | Refund | MS LORELEI WOLKENS | 20.00 | Prize Winner |
| GENE KULAGA | 2.50 | Refund | MR RICK SCHELL | 2.00 | Refund | MS LORENA BITETTO | 6.50 | Refund |
| GENE LANGFORD | 5.00 | Prize Winner | MR RICK SCHMIDT | 2.00 | Refund | MS LORENA CAMACHO | 15.00 | Refund |
| GENE LINEHAN | 11.33 | Refund | MR RICK SEATON | 3.74 | Refund | MS LORENA CESENA | 67.76 | Refund |
| GENE LORE | 6.41 | Refund | MR RICK SEEWALD | 10.00 | Refund | MS LORENA FILLMORE | 120.90 | Refund |
| GENE LUNKWITZ | 4.71 | Refund | MR RICK SIBOLE | 31.04 | Refund | MS LORENA FONSECA | 10.00 | Prize Winner |
| GENE LUOMA | 7.58 | Refund | MR RICK SIMPSON | 100.00 | Prize Winner | MS LORENA HAYES | 8.98 | Refund |
| GENE MADSEN | 22.95 | Refund | MR RICK SIPE | 5.00 | Refund | MS LORENA JACKSON | 9.20 | Refund |
| GENE MALTASS | 33.25 | Refund | MR RICK SMITH | 10.00 | Refund | MS LORENA ROBINSON | 96.00 | Refund |
| GENE MARDIS | 5.00 | Prize Winner | MR RICK SMITH | 5.00 | Refund | MS LORENA SCHAAL | 15.00 | Refund |
| GENE MARTIN | 5.00 | Refund | MR RICK SNYDER | 48.95 | Refund | MS LORENA SWANSON | 2.00 | Refund |
| GENE MARTIN | 21.94 | Refund | MR RICK SOBI | 5.00 | Refund | MS LORENA WOHLBRANDT | 11.00 | Refund |
| GENE MAY | 22.63 | Refund | MR RICK STAPLETON | 6.00 | Refund | MS LORENE DUDLEY | 5.00 | Prize Winner |
| GENE MEDINA | 5.00 | Prize Winner | MR RICK STAUDE | 10.00 | Prize Winner | MS LORENE GEORGE | 1.07 | Refund |
| GENE MINIETTA | 1.50 | Refund | MR RICK STEEBER | 62.03 | Refund | MS LORENE GOODWIN | 10.00 | Prize Winner |
| GENE MITCHELL | 16.14 | Refund | MR RICK STEWART | 5.00 | Prize Winner | MS LORENE LANDGREBE | 3.54 | Refund |
| GENE MOAK | 9.82 | Refund | MR RICK STILES | 30.00 | Refund | MS LORENE LEE | 10.00 | Prize Winner |
| GENE MOORE | 10.00 | Prize Winner | MR RICK STONE | 5.00 | Refund | MS LORENE M OWENS | 42.74 | Refund |
| GENE MORRIS | 5.00 | Prize Winner | MR RICK STRAUSBAUGH | 5.00 | Refund | MS LORENE MAGENHEIMER | 2.20 | Refund |
| GENE MUSE | 5.00 | Prize Winner | MR RICK STRONG | 5.00 | Refund | MS LORENE MITCHELL | 90.75 | Refund |
| GENE N EKDAHL | 1.06 | Refund | MR RICK STRUL | 10.00 | Prize Winner | MS LORENE MORRIS | 2.50 | Refund |
| GENE NICHOLSON | 1.00 | Refund | MR RICK STURDIVANT | 5.00 | Prize Winner | MS LORENE OSHIRO | 12.44 | Refund |
| GENE OLESEN | 2.57 | Refund | MR RICK SULZEN | 1.00 | Refund | MS LORENE ROBERTS | 22.63 | Refund |
| GENE PATTERSON | 2.50 | Refund | MR RICK SWANSON | 15.99 | Refund | MS LORENE ROBINSON | 1.08 | Refund |
| GENE PAVLENKO | 2.00 | Refund | MR RICK TAYLOR | 20.00 | Refund | MS LORENE SANDERS | 20.45 | Refund |
| GENE POPE | 1.14 | Refund | MR RICK TERRY | 29.42 | Refund | MS LORENE SMITH | 1.07 | Refund |
| GENE PURIFOY | 109.50 | Refund | MR RICK THOMPSON | 10.00 | Prize Winner | MS LORENE SMITH | 5.00 | Prize Winner |
| GENE R BLIVEN | 5.11 | Refund | MR RICK VANDREEL | 2.11 | Refund | MS LORENZA SMITH | 2.00 | Refund |
| GENE R CHAPMAN | 5.00 | Prize Winner | MR RICK VILLAGOMEZ | 5.00 | Refund | MS LORENZA VANDAMME | 20.72 | Refund |
| GENE R LAWRENCE | 8.77 | Refund | MR RICK VOISIN | 10.00 | Prize Winner | MS LORETA ANTHONY | 5.00 | Prize Winner |
| GENE R WILLIAMS | 47.75 | Refund | MR RICK WAGNER | 5.00 | Prize Winner | MS LORETHIA LOWERY | 3.46 | Refund |
| GENE REITER | 2.50 | Refund | MR RICK WALKER | 5.00 | Refund | MS LORETTA ALAMEDA | 1.05 | Refund |
| GENE RUSSELL | 2.56 | Refund | MR RICK WALKER | 10.00 | Refund | MS LORETTA ALBAUGH | 1.00 | Refund |
| GENE RUSSELL | 5.00 | Prize Winner | MR RICK WALTON | 2.00 | Refund | MS LORETTA ANDREWS | 2.30 | Refund |
| GENE SEAMANDS | 15.48 | Refund | MR RICK WAMPLER | 10.00 | Refund | MS LORETTA BACA | 5.00 | Prize Winner |
| GENE SELDLER | 4.50 | Refund | MR RICK WARD | 5.00 | Refund | MS LORETTA BATISTE | 12.47 | Refund |
| GENE SEVERT | 19.24 | Refund | MR RICK WARREN | 5.00 | Refund | MS LORETTA BAUBLITZ | 1.94 | Refund |
| GENE SODERSTEN | 2.00 | Refund | MR RICK WATTS | 5.00 | Refund | MS LORETTA BODDIE | 1.08 | Refund |
| GENE STEPHENSON | 10.29 | Refund | MR RICK WAYMAN | 2.40 | Refund | MS LORETTA BOHANNON | 20.00 | Prize Winner |
| GENE SZEREMI | 5.00 | Prize Winner | MR RICK WENDORF | 5.61 | Refund | MS LORETTA BUSSEY | 4.44 | Refund |
| GENE T CAPPS | 4.07 | Refund | MR RICK WILLEMS | 5.00 | Refund | MS LORETTA CASH | 4.50 | Refund |
| GENE TUTTLE | 33.92 | Refund | MR RICK WILLS | 10.00 | Refund | MS LORETTA CHAMBERS | 44.34 | Refund |
| GENE W WILKINSON | 21.07 | Refund | MR RICK WOODYATT | 5.00 | Refund | MS LORETTA CURRY | 41.98 | Refund |
| GENE WEITNITZ | 66.34 | Refund | MR RICK WORTMAN | 10.00 | Refund | MS LORETTA DORSEY | 10.00 | Prize Winner |
| GENE WIGGINS | 5.17 | Refund | MR RICK YAGER | 11.00 | Refund | MS LORETTA EDWARDS | 10.00 | Prize Winner |
| GENE WOCICKI | 4.00 | Refund | MR RICK ZAHM | 5.00 | Prize Winner | MS LORETTA GENEREUX | 11.59 | Refund |
| GENE ZENOBIA | 7.85 | Refund | MR RICKER DECHOW | 4.50 | Refund | MS LORETTA GREEN | 10.00 | Refund |
| GENE ZIMMERMAN | 3.49 | Refund | MR RICKEY ABEYTA | 5.00 | Refund | MS LORETTA HARGOW | 10.00 | Prize Winner |
| GENEEN BOKER | 44.30 | Refund | MR RICKEY BERRIEN | 10.00 | Refund | MS LORETTA HEWITT | 1.00 | Refund |
| GENIEVE FLINN | 24.44 | Refund | MR RICKEY BESSENT | 5.00 | Refund | MS LORETTA HILL | 18.28 | Refund |
| GENEILLE DOUGHERTY | 13.50 | Refund | MR RICKEY BLAYLOCK | 5.00 | Refund | MS LORETTA J CRAIG | 35.23 | Refund |
| GENEIVE H COX | 17.06 | Refund | MR RICKEY BRYANT | 5.00 | Refund | MS LORETTA JOHNSON | 28.33 | Refund |
| GENELDA PAGE | 3.70 | Refund | MR RICKEY COMBS | 5.00 | Refund | MS LORETTA JOHNSON | 5.00 | Prize Winner |
| GENELL SMITH | 22.26 | Refund | MR RICKEY EMERY | 2.00 | Refund | MS LORETTA JONES | 5.00 | Prize Winner |
| GENELLA WILLIAMS | 42.83 | Refund | MR RICKEY FERREIRA | 9.21 | Refund | MS LORETTA JONES | 58.56 | Refund |
| GENELLE CLARK | 1.00 | Refund | MR RICKEY GREEN | 24.82 | Refund | MS LORETTA JONES | 3.48 | Refund |
| GENELLE TRAHAN | 50.92 | Refund | MR RICKEY J YOUNG | 3.74 | Refund | MS LORETTA K YEAGER | 2.03 | Refund |
| GENENE PAUL | 1.49 | Refund | MR RICKEY JAMES | 10.00 | Prize Winner | MS LORETTA LAUDERMAN | 3.00 | Refund |
| GENENETTE BROWN | 16.61 | Refund | MR RICKEY JONES | 5.00 | Prize Winner | MS LORETTA LEWIS | 20.85 | Refund |
| GENERA DRROSO | 20.13 | Refund | MR RICKEY MILLER | 11.42 | Refund | MS LORETTA LEWIS | 36.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GENERAL MARTIN | 4.00 | Refund |
| GENERALD KELLEY | 17.06 | Refund |
| GENERO RODRIGUEZ | 15.00 | Refund |
| GENEROSA BARONE | 3.00 | Refund |
| GENESE LAUNAY | 10.00 | Prize Winner |
| GENETTE D GEROW | 9.70 | Refund |
| GENETTE WILLIAMS | 3.00 | Refund |
| GENEVA ADAMS | 2.00 | Refund |
| GENEVA ARROWOOD | 19.02 | Refund |
| GENEVA AYERS | 21.56 | Refund |
| GENEVA B ADDISON | 25.58 | Refund |
| GENEVA B FAIRLEY | 2.99 | Refund |
| GENEVA B REECE | 1.07 | Refund |
| GENEVA BAILEY | 13.80 | Refund |
| GENEVA BEASLEY | 27.00 | Refund |
| GENEVA BLACK | 10.00 | Prize Winner |
| GENEVA BLANTON | 2.00 | Refund |
| GENEVA BORDELON | 14.50 | Refund |
| GENEVA BROCK | 27.82 | Refund |
| GENEVA BUTLER | 4.60 | Refund |
| GENEVA C GRANT | 2.00 | Refund |
| GENEVA C HODGES | 2.88 | Refund |
| GENEVA CULPEPPER | 9.00 | Refund |
| GENEVA D GRIFFIN | 1.44 | Refund |
| GENEVA DOWELL | 84.47 | Refund |
| GENEVA ETIENNE | 5.00 | Prize Winner |
| GENEVA F MATTHEWS | 3.25 | Refund |
| GENEVA GRANDERSON | 6.21 | Refund |
| GENEVA HARRIS | 8.03 | Refund |
| GENEVA HOWARD | 24.36 | Refund |
| GENEVA HOWARD | 5.00 | Prize Winner |
| GENEVA HUDSON | 5.00 | Prize Winner |
| GENEVA HUNTER | 16.67 | Refund |
| GENEVA JENNINGS | 5.00 | Prize Winner |
| GENEVA K BYERS | 26.32 | Refund |
| GENEVA KOBIELUSZ | 98.81 | Refund |
| GENEVA M MYERS | 1.75 | Refund |
| GENEVA MARRS | 4.84 | Refund |
| GENEVA MASON | 5.58 | Refund |
| GENEVA MASSEY | 22.84 | Refund |
| GENEVA MILLER | 23.99 | Refund |
| GENEVA MITCHELL | 9.95 | Refund |
| GENEVA N FARRIS | 2.00 | Refund |
| GENEVA NEELY | 10.00 | Prize Winner |
| GENEVA NELSON | 3.15 | Refund |
| GENEVA O SANCHEZ | 30.37 | Refund |
| GENEVA PEMBERTON | 236.13 | Refund |
| GENEVA PRIDDY | 2.00 | Refund |
| GENEVA R THOMAS | 32.22 | Refund |
| GENEVA REYNOLDS | 23.55 | Refund |
| GENEVA RILEY | 7.68 | Refund |
| GENEVA ROGERS | 1.07 | Refund |
| GENEVA RUFFIN | 3.18 | Refund |
| GENEVA RUSSELL | 2.50 | Refund |
| GENEVA SHIVERS | 24.67 | Refund |
| GENEVA SISK | 4.94 | Refund |
| GENEVA SMITH | 28.98 | Refund |
| GENEVA SMITH | 27.94 | Refund |
| GENEVA SPARLING | 6.87 | Refund |
| GENEVA SUTTON | 33.65 | Refund |
| GENEVA TANNER | 2.50 | Refund |
| GENEVA W BELL | 31.17 | Refund |
| GENEVA WAGNER | 15.94 | Refund |
| GENEVA WHITE | 20.95 | Refund |
| GENEVA WILLIAMS | 4.00 | Refund |
| GENEVA WILSON | 2.50 | Refund |
| GENEVIE PIERSON | 43.02 | Refund |
| GENEVIEV BLYSTONE | 2.50 | Refund |
| GENEVIEVE ALBINO | 34.87 | Refund |
| GENEVIEVE ARD | 1.10 | Refund |
| GENEVIEVE BANKS | 1.18 | Refund |
| GENEVIEVE BLYSTONE | 2.89 | Refund |
| GENEVIEVE BROWN | 10.00 | Prize Winner |
| GENEVIEVE BUCHANAN | 143.50 | Refund |
| GENEVIEVE CASTILLO | 9.97 | Refund |
| GENEVIEVE D BROUSSARD | 5.00 | Prize Winner |
| GENEVIEVE DEBNAM | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICKEY MILLER | 105.00 | Prize Winner |
| MR RICKEY MOORE | 2.52 | Refund |
| MR RICKEY MORRIS | 5.00 | Refund |
| MR RICKEY NEAL | 15.00 | Prize Winner |
| MR RICKEY NEWTON | 15.00 | Prize Winner |
| MR RICKEY NORRIS | 5.00 | Prize Winner |
| MR RICKEY REDDING | 5.00 | Prize Winner |
| MR RICKEY SALLEE | 2.17 | Refund |
| MR RICKEY SAUNDERS | 43.28 | Refund |
| MR RICKEY SKINNER | 1.08 | Refund |
| MR RICKEY STONE | 10.00 | Prize Winner |
| MR RICKEY SUDDUTH | 5.00 | Refund |
| MR RICKEY TENNISON SR. | 5.00 | Refund |
| MR RICKEY THOMAS | 1.60 | Refund |
| MR RICKEY WASELEWSKY | 12.00 | Refund |
| MR RICKEYJ ROSE | 10.00 | Prize Winner |
| MR RICKI TIDEY | 5.00 | Refund |
| MR RICKIE BASS | 5.00 | Refund |
| MR RICKIE BOUDREAUX | 5.00 | Refund |
| MR RICKIE BUCK | 5.00 | Refund |
| MR RICKIE BUSH | 5.00 | Prize Winner |
| MR RICKIE CARTER | 35.41 | Refund |
| MR RICKIE CASTRILLO | 5.00 | Prize Winner |
| MR RICKIE JOSH LINDSEY | 5.00 | Prize Winner |
| MR RICKIE LARSON | 6.36 | Refund |
| MR RICKIE TARRANCE | 5.00 | Refund |
| MR RICKIE TAYLOR | 5.00 | Refund |
| MR RICKY A PRESTON | 21.58 | Refund |
| MR RICKY ADAMS | 10.00 | Prize Winner |
| MR RICKY AINSLEY | 1.07 | Refund |
| Mr Ricky Ashe | 28.00 | Refund |
| MR RICKY BANNING | 5.00 | Prize Winner |
| MR RICKY BARLOW | 11.71 | Refund |
| MR RICKY BARRETT | 5.00 | Refund |
| MR RICKY BEACH | 10.00 | Prize Winner |
| MR RICKY BRANTLEY | 5.00 | Refund |
| MR RICKY BREAUX | 22.94 | Refund |
| MR RICKY BROWN | 5.00 | Refund |
| MR RICKY BRUCE | 10.00 | Prize Winner |
| MR RICKY BURTON | 5.00 | Prize Winner |
| MR RICKY BUTH | 5.00 | Prize Winner |
| MR RICKY CANNON | 5.00 | Refund |
| MR RICKY CARMICHAEL | 3.00 | Refund |
| MR RICKY CHARLES | 15.44 | Refund |
| MR RICKY CLARK | 2.00 | Refund |
| MR RICKY CLOUD | 5.00 | Prize Winner |
| MR RICKY COE | 11.05 | Refund |
| MR RICKY COOPER | 19.29 | Refund |
| MR RICKY CROMER | 5.00 | Refund |
| MR RICKY CROSS | 10.00 | Prize Winner |
| MR RICKY CULLUM | 5.00 | Prize Winner |
| MR RICKY D WHITE | 23.69 | Refund |
| MR RICKY DANTZLER | 10.00 | Prize Winner |
| MR RICKY DAVIS | 10.00 | Prize Winner |
| MR RICKY DODSON | 5.00 | Prize Winner |
| MR RICKY DONAHUE | 5.00 | Prize Winner |
| MR RICKY DUNFEE | 10.00 | Prize Winner |
| MR RICKY EVANS | 5.00 | Prize Winner |
| MR RICKY FREEMAN | 5.00 | Refund |
| MR RICKY FRIAR | 15.00 | Prize Winner |
| MR RICKY FRIES | 5.00 | Prize Winner |
| MR RICKY GARDNER | 26.00 | Refund |
| MR RICKY GERMAN | 5.00 | Prize Winner |
| MR RICKY GRANT | 5.00 | Prize Winner |
| MR RICKY GRAY | 5.00 | Prize Winner |
| MR RICKY GREENE | 100.00 | Prize Winner |
| MR RICKY HALL | 5.00 | Prize Winner |
| MR RICKY HAMMONDS | 10.00 | Prize Winner |
| MR RICKY HARRIS | 5.00 | Prize Winner |
| MR RICKY HEIL | 10.00 | Prize Winner |
| MR RICKY HIBLER | 289.17 | Refund |
| MR RICKY HOGAN | 16.24 | Refund |
| MR RICKY J HERBST | 5.65 | Refund |
| MR RICKY JIMENEZ | 5.00 | Prize Winner |
| MR RICKY JOHNSON | 1.02 | Refund |
| MR RICKY JONES | 3.00 | Refund |
| MR RICKY JONES | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LORETTA LOVATO | 5.00 | Prize Winner |
| MS LORETTA LOWE | 10.05 | Refund |
| MS LORETTA LUTCHMAN | 11.58 | Refund |
| MS LORETTA MAGLABE | 16.38 | Refund |
| MS LORETTA MASELLA | 3.21 | Refund |
| MS LORETTA MILLER | 28.87 | Refund |
| MS LORETTA MILLER | 23.40 | Refund |
| MS LORETTA MONEAUX | 10.00 | Prize Winner |
| MS LORETTA NORMANDIA | 2.00 | Refund |
| MS LORETTA ORTIZ | 10.00 | Prize Winner |
| MS LORETTA PALM | 12.85 | Refund |
| MS LORETTA PARENT | 2.50 | Refund |
| MS LORETTA PIKE | 13.95 | Refund |
| MS LORETTA PRIDEMORE | 3.65 | Refund |
| MS LORETTA REID | 1.07 | Refund |
| MS LORETTA RIFFLE | 5.00 | Prize Winner |
| MS LORETTA RODGERS | 5.00 | Prize Winner |
| MS LORETTA S FORD | 11.09 | Refund |
| MS LORETTA SAMPLES | 17.00 | Refund |
| MS LORETTA SCHOLL | 10.00 | Prize Winner |
| MS LORETTA SOCHA | 2.00 | Refund |
| MS LORETTA STOUT | 6.00 | Refund |
| MS LORETTA THOMAS | 5.00 | Prize Winner |
| MS LORETTA THOMPSON | 1.07 | Refund |
| MS LORETTA THOMPSON | 1.05 | Refund |
| MS LORETTA TOLSON | 1.07 | Refund |
| MS LORETTA TROWER | 15.00 | Prize Winner |
| MS LORETTA VAVALIS | 22.72 | Refund |
| MS LORETTA WASHINGTON | 2.00 | Refund |
| MS LORETTA WILSON | 1.51 | Refund |
| MS LORETTALUTHER | 266.45 | Refund |
| MS LORI A ZITO YOUNG | 16.64 | Refund |
| MS LORI AARON | 8.46 | Refund |
| MS LORI ALANIZ | 15.00 | Refund |
| MS LORI AMUNDSON | 10.00 | Prize Winner |
| MS LORI BAILEY | 15.19 | Refund |
| MS LORI BARBER | 5.00 | Prize Winner |
| MS LORI BARRETTO | 5.00 | Prize Winner |
| MS LORI BASS | 10.00 | Prize Winner |
| MS LORI BAUER | 5.00 | Prize Winner |
| MS LORI BECK | 9.98 | Refund |
| MS LORI BECK | 17.18 | Refund |
| MS LORI BEEBE | 5.00 | Prize Winner |
| MS LORI BELLFLOWERS | 10.00 | Prize Winner |
| MS LORI BETHKE | 5.00 | Prize Winner |
| MS LORI BLIZZARD | 1.07 | Refund |
| MS LORI BRANDT | 25.00 | Prize Winner |
| MS LORI BREEZE | 10.00 | Prize Winner |
| MS LORI BRESNAHAN | 21.94 | Refund |
| MS LORI BUBLITZ | 5.00 | Prize Winner |
| MS LORI BUCHOWICZ | 45.00 | Prize Winner |
| MS LORI CLARK | 1.63 | Refund |
| MS LORI CRAVNS | 21.27 | Refund |
| MS LORI CROMP | 10.00 | Prize Winner |
| MS LORI CUTLER | 5.00 | Prize Winner |
| MS LORI DAVISON | 1.59 | Refund |
| MS LORI DEVEREAUX | 34.02 | Refund |
| MS LORI DEVOR | 51.98 | Refund |
| MS LORI DOE | 80.13 | Refund |
| MS LORI EDWARDS | 10.00 | Prize Winner |
| MS LORI EMEIGH | 5.00 | Refund |
| MS LORI ERICSON | 72.30 | Refund |
| MS LORI ETHRIDGE | 27.93 | Refund |
| MS LORI EVANS | 4.12 | Refund |
| MS LORI FENNESSEY | 3.28 | Refund |
| MS LORI FETTY | 14.05 | Refund |
| MS LORI FIREBAUGH | 5.00 | Prize Winner |
| MS LORI FITZGERALD | 4.90 | Refund |
| MS LORI FOLEY | 27.76 | Refund |
| MS LORI FORD | 10.00 | Prize Winner |
| MS LORI FOX | 1.06 | Refund |
| MS LORI FREDERICK | 10.00 | Prize Winner |
| MS LORI FRIEDMAN | 71.00 | Refund |
| MS LORI FUCHS | 1.07 | Refund |
| MS LORI FULLAS | 31.92 | Refund |
| MS LORI GABRIEL | 1.06 | Refund |
| MS LORI GIBSON | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GENEVIEVE DESMANGLES | 59.38 | Refund |
| GENEVIEVE DEWEY | 6.77 | Refund |
| GENEVIEVE E HOYT | 46.85 | Refund |
| GENEVIEVE GARCIA | 3.58 | Refund |
| GENEVIEVE H HARDY | 54.71 | Refund |
| GENEVIEVE HANNAH | 27.66 | Refund |
| GENEVIEVE HOUSTON | 3.45 | Refund |
| GENEVIEVE LEQUESNE | 26.15 | Refund |
| GENEVIEVE LEVEILLE | 23.37 | Refund |
| GENEVIEVE LOBATO | 2.00 | Refund |
| GENEVIEVE M CHAVEZ | 2.00 | Refund |
| GENEVIEVE MCCARTER | 2.00 | Refund |
| GENEVIEVE MCCORMACK | 32.04 | Refund |
| GENEVIEVE OCONNOR | 29.94 | Refund |
| GENEVIEVE PINEDA | 130.67 | Refund |
| GENEVIEVE R AIKENS | 2.51 | Refund |
| GENEVIEVE ROSENBERG | 29.34 | Refund |
| GENEVIEVE SCHOLFIELD | 1.00 | Refund |
| GENEVIEVE THREET | 391.44 | Refund |
| GENEVIEVE VALLOROSI | 2.63 | Refund |
| GENEVIEVE VARNUM | 21.98 | Refund |
| GENEVIEVE WILBER | 31.13 | Refund |
| GENEVIEVE WINTERS | 21.34 | Refund |
| GENEVIGUE GAGNON | 5.00 | Refund |
| GENI BOHM | 5.00 | Prize Winner |
| GENIA AYERS | 30.22 | Refund |
| GENIA HESTER | 2.00 | Refund |
| GENIE AGUILAR | 43.59 | Refund |
| GENIE BASSI | 2.55 | Refund |
| GENIE STEELE | 16.78 | Refund |
| GENIEVA HITTS | 2.50 | Refund |
| GENINA N HITCHCOCK | 21.40 | Refund |
| GENIVA BROWN | 3.69 | Refund |
| GENIVA REYNOLDS | 13.73 | Refund |
| GENJI MIYAMOTO | 29.10 | Refund |
| GENNA DOCKERY | 3.00 | Refund |
| GENNELL GARNER | 2.00 | Refund |
| GENNIE GIVENS | 1.10 | Refund |
| GENNIE NELSON | 39.64 | Refund |
| GENNIEV ALLEN | 2.00 | Refund |
| GENNY D HENDRIX | 2.00 | Refund |
| GENNY MARTIN | 14.25 | Refund |
| GENNY MCPHERON | 132.22 | Refund |
| GENNY SPRINGFIELD | 4.50 | Refund |
| GENO DARCY | 5.00 | Prize Winner |
| GENOA L PERRY | 23.63 | Refund |
| GENOISE MANNING | 10.00 | Prize Winner |
| GENOLA P RUSH | 36.17 | Refund |
| GENOLIA SHAW | 6.15 | Refund |
| GENORA CROOKE | 2.70 | Refund |
| GENORA SCARBOROUGH | 152.22 | Refund |
| GENOVA BRUNSON-WALKER | 10.00 | Prize Winner |
| GENOVEVA BRAVO | 5.00 | Prize Winner |
| GENOVEVA CHAVARRIA | 12.96 | Refund |
| GENOVEVA ESPARZA | 2.58 | Refund |
| GENOVEVA NADRDWSKI | 48.32 | Refund |
| Gentry Sawyer | 1.00 | Refund |
| GENY ARRUNATEGUI | 10.00 | Prize Winner |
| GEO DANIEL | 23.48 | Refund |
| GEO F SHIVERS JR | 51.80 | Refund |
| GEO L WENTZ | 8.95 | Refund |
| GEO LYGA | 1.06 | Refund |
| GEO M VANDERVEER | 1.06 | Refund |
| GEOFF WILLINGHAM | 6.96 | Refund |
| GEOFFREY BLUME | 29.23 | Refund |
| GEOFFREY F DOBBYN JR | 28.16 | Refund |
| GEOFFREY NORRIS | 10.00 | Prize Winner |
| GEOFFREY PROCTOR | 23.76 | Refund |
| GEOFFREY RISLEY | 3.00 | Refund |
| GEOFFREY SPRINGER | 10.00 | Prize Winner |
| GEONE PRITCHARD | 30.25 | Refund |
| GEORGANN BENEDICT | 10.00 | Prize Winner |
| GEORGANN PETERSON | 1.00 | Refund |
| GEORGANN SPALDINGS | 54.96 | Refund |
| GEORGANNA FITZGERALD | 3.00 | Refund |
| GEORGANNA RETITTI | 19.21 | Refund |
| GEORGANNA TOUCHET | 31.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RICKY JONES | 5.00 | Refund |
| MR RICKY KEMP | 33.11 | Refund |
| MR RICKY KING | 5.00 | Refund |
| MR RICKY L SMITH | 5.00 | Refund |
| MR RICKY L WALKER | 5.00 | Refund |
| MR RICKY LANE | 20.00 | Prize Winner |
| MR RICKY LAROCQUE | 10.00 | Prize Winner |
| MR RICKY LEE | 30.57 | Refund |
| MR RICKY LENTZ | 5.00 | Prize Winner |
| MR RICKY LOVELACE | 2.00 | Refund |
| MR RICKY MARSHALL | 23.03 | Refund |
| MR RICKY MARTIN | 32.70 | Refund |
| MR RICKY MARTINEZ | 5.00 | Prize Winner |
| MR RICKY MARTON | 3.70 | Refund |
| MR RICKY MCPHEE | 5.00 | Prize Winner |
| MR RICKY MCPHERSON | 10.00 | Prize Winner |
| MR RICKY MEADOWS | 10.00 | Prize Winner |
| MR RICKY MERCER | 5.00 | Prize Winner |
| MR RICKY MILLER | 20.25 | Refund |
| MR RICKY MILLER | 5.00 | Prize Winner |
| MR RICKY MISNER | 15.00 | Prize Winner |
| MR RICKY MITCHELL | 5.00 | Prize Winner |
| MR RICKY MUNN | 10.00 | Prize Winner |
| MR RICKY MURRAY | 10.00 | Prize Winner |
| MR RICKY NANNEY | 1.05 | Refund |
| MR RICKY NEW | 5.00 | Prize Winner |
| MR RICKY NIEDZALKOWSKI | 10.00 | Prize Winner |
| MR RICKY OSBORNE | 5.00 | Prize Winner |
| MR RICKY POTETE | 55.11 | Refund |
| MR RICKY RABON | 10.00 | Prize Winner |
| MR RICKY RAND | 3.54 | Refund |
| MR RICKY RICHARDS | 3.00 | Refund |
| MR RICKY SEAWOOD | 10.00 | Prize Winner |
| MR RICKY SESSION | 5.00 | Prize Winner |
| MR RICKY SIDERS | 10.00 | Prize Winner |
| MR RICKY SIMMONS | 31.61 | Refund |
| MR RICKY SIMPSON | 5.00 | Prize Winner |
| MR RICKY SODDERS | 10.00 | Prize Winner |
| MR RICKY SOLL | 44.31 | Refund |
| MR RICKY SWEENEY | 5.00 | Prize Winner |
| MR RICKY THOMAS | 5.00 | Prize Winner |
| MR RICKY TOLLESON | 5.00 | Prize Winner |
| MR RICKY UNDERWOOD | 52.24 | Refund |
| MR RICKY WALLER | 10.00 | Prize Winner |
| MR RICKY WARRINGTON | 10.00 | Prize Winner |
| MR RICKY WEBB | 10.00 | Prize Winner |
| MR RICKY WEIRICK | 5.00 | Prize Winner |
| MR RICKY WHITE | 5.00 | Prize Winner |
| MR RICKY WILSON | 5.00 | Prize Winner |
| MR RICKY WOLF | 25.00 | Prize Winner |
| MR RICKY wriden | 5.00 | Prize Winner |
| MR RICO JOHNSON | 5.00 | Prize Winner |
| MR RICO WIGGINS | 10.00 | Prize Winner |
| MR RIDALE DURDEN | 5.00 | Prize Winner |
| MR RIDLEY USHERWOOD | 5.16 | Refund |
| MR RIGOBERTO CORREA | 3.02 | Refund |
| MR RIGOBERTO MACHADO | 4.50 | Refund |
| MR RIGOBERTO QUIROS | 10.00 | Prize Winner |
| MR RIGOBERTO ROJAS | 5.00 | Prize Winner |
| MR RIGOBERTO ROSALES | 63.13 | Refund |
| MR RIHARD HEATH | 7.49 | Refund |
| MR RIJI GEORGE | 5.00 | Prize Winner |
| MR RIK NOYCE | 7.00 | Refund |
| MR RIKI MORINAGA | 10.00 | Prize Winner |
| MR RIKKI ENGELBRECHT | 10.00 | Prize Winner |
| MR RILEY B KING JR | 5.00 | Prize Winner |
| MR RILEY HITE | 5.00 | Prize Winner |
| MR RILEY KENT | 5.00 | Prize Winner |
| MR RILEY LANE | 10.00 | Prize Winner |
| MR RILEY SATCHER | 5.00 | Prize Winner |
| MR RILEY SIMPSON | 4.96 | Refund |
| MR RILEY SUGANUMA | 5.00 | Prize Winner |
| MR RILEY THOMPSON | 20.00 | Prize Winner |
| MR RILEY W SNAPP | 10.00 | Prize Winner |
| MR RINE HORTON | 3.00 | Refund |
| MR RITA DEBBS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LORI GILPIN | 5.00 | Prize Winner |
| MS LORI GRIMMER | 10.00 | Prize Winner |
| MS LORI GUTHERLESS | 1.07 | Refund |
| MS LORI H COM | 15.56 | Refund |
| MS LORI HAGGETT | 5.00 | Prize Winner |
| MS LORI HATZ | 23.64 | Refund |
| MS LORI HENRY | 5.00 | Prize Winner |
| MS LORI HOFFMASTER | 2.58 | Refund |
| MS LORI HONN | 4.50 | Refund |
| MS LORI JONES | 10.00 | Prize Winner |
| MS LORI JORGENSON | 10.00 | Prize Winner |
| MS LORI KISSELL | 1.00 | Refund |
| MS LORI KOLENICH | 5.00 | Prize Winner |
| MS LORI KROL | 10.00 | Prize Winner |
| MS LORI LARKIN | 5.00 | Prize Winner |
| MS LORI LEWIS | 5.00 | Prize Winner |
| MS LORI LIEBE | 5.00 | Prize Winner |
| MS LORI LITTLEFIELD | 29.84 | Refund |
| MS LORI LOFSTROM | 5.00 | Prize Winner |
| MS LORI LOWELL | 10.00 | Prize Winner |
| MS LORI LYNN | 10.00 | Prize Winner |
| MS LORI MADRAZO | 5.00 | Prize Winner |
| MS LORI MARTIN | 23.31 | Refund |
| MS LORI MCCARDLE | 5.00 | Prize Winner |
| MS LORI MCDANIEL | 5.00 | Prize Winner |
| MS LORI MCGAHA | 10.00 | Prize Winner |
| MS LORI MCMILLAN | 1.07 | Refund |
| MS LORI MILLS | 2.10 | Refund |
| MS LORI MIMS | 10.00 | Prize Winner |
| MS LORI MONTANEZ | 10.00 | Prize Winner |
| MS LORI MORAN | 10.00 | Prize Winner |
| MS LORI MORRISEY | 10.00 | Prize Winner |
| MS LORI MUDRY | 20.00 | Refund |
| MS LORI NELSON | 10.00 | Prize Winner |
| MS LORI NIELL | 4.50 | Refund |
| MS LORI NIEZGODZKI | 10.00 | Prize Winner |
| MS LORI OMALIA | 5.00 | Prize Winner |
| MS LORI PIRNAT | 1.42 | Refund |
| MS LORI PITAWANAKWAT | 8.16 | Refund |
| MS LORI POST | 5.00 | Prize Winner |
| MS LORI PUCHALSKI | 5.56 | Refund |
| MS LORI R TERESE | 5.00 | Prize Winner |
| MS LORI REICHERT | 10.00 | Prize Winner |
| MS LORI REUBEN | 111.04 | Refund |
| MS LORI ROLLINS | 1.08 | Refund |
| MS LORI ROTH | 5.00 | Prize Winner |
| MS LORI SCHMEISSER | 58.26 | Refund |
| MS LORI SCHMIDT | 1.00 | Refund |
| MS LORI SCHREINER | 10.00 | Prize Winner |
| MS LORI SCHULTZ | 5.00 | Prize Winner |
| MS LORI SCHUMACHER | 10.00 | Prize Winner |
| MS LORI SHIREY | 5.00 | Prize Winner |
| MS LORI SILLS | 10.00 | Prize Winner |
| MS LORI SIMPSON | 5.00 | Prize Winner |
| MS LORI SMITH | 24.99 | Refund |
| MS LORI SONGER | 45.32 | Refund |
| MS LORI SPARKS | 5.00 | Prize Winner |
| MS LORI SPITTLER | 10.00 | Prize Winner |
| MS LORI SPLAWN | 10.00 | Prize Winner |
| MS LORI STEPPER | 11.00 | Refund |
| MS LORI SUSMARK | 4.28 | Refund |
| MS LORI TRIM | 25.86 | Refund |
| MS LORI TURNBOW | 3.00 | Refund |
| MS LORI TUTTLE | 15.82 | Refund |
| MS LORI VIGNOLA | 5.00 | Prize Winner |
| MS LORI VINCENT | 14.36 | Refund |
| MS LORI WANITZKY | 5.00 | Prize Winner |
| MS LORI WHITAKER | 9.27 | Refund |
| MS LORI WILLIAMS | 5.00 | Prize Winner |
| MS LORI ZAROBAN | 10.00 | Prize Winner |
| MS LORI ZIMMERMAN | 89.70 | Refund |
| MS LORI ZUNIGAR | 6.06 | Refund |
| MS LORIA OTTE | 5.00 | Prize Winner |
| MS LORIE BLAINE | 20.00 | Prize Winner |
| MS LORIE DAVIS | 4.58 | Refund |
| MS LORIE HAGELE | 10.00 | Prize Winner |
| MS LORIE HUTTON | 19.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GEORGANNE GERLACH | 2.00 | Refund |
| GEORGE A BELL SR | 10.00 | Prize Winner |
| GEORGE A CHAMBERS | 6.94 | Refund |
| GEORGE A DELACRUZ | 10.00 | Prize Winner |
| GEORGE A ELLIS | 65.84 | Refund |
| GEORGE A EVANS | 19.24 | Refund |
| GEORGE A FRAZIER | 3.97 | Refund |
| GEORGE A KIRKLAND | 2.05 | Refund |
| GEORGE A MARTEN | 1.27 | Refund |
| GEORGE A OLIVAS | 2.00 | Refund |
| GEORGE A PALILONIS | 31.45 | Refund |
| GEORGE A SANTISTOVAN | 5.17 | Refund |
| GEORGE A SHUNK | 3.00 | Refund |
| GEORGE A SILVA | 51.54 | Refund |
| GEORGE A STUART JR | 17.98 | Refund |
| GEORGE A VASOS | 1.07 | Refund |
| GEORGE A WOLCOTT | 19.06 | Refund |
| GEORGE ABEL | 1.07 | Refund |
| GEORGE ALEXANDER | 2.00 | Refund |
| GEORGE ALEXANDER | 9.00 | Refund |
| GEORGE ALLEN | 3.06 | Refund |
| GEORGE ALYSANDRATOS | 2.00 | Refund |
| GEORGE AMON | 1.00 | Refund |
| GEORGE ASHER | 10.00 | Refund |
| GEORGE B NEVITT | 4.00 | Refund |
| GEORGE B PEARSON | 33.32 | Refund |
| GEORGE B ROTTY JR | 6.00 | Refund |
| GEORGE B SUETTE | 10.00 | Prize Winner |
| GEORGE B WOOD | 12.08 | Refund |
| GEORGE BABBEL | 5.00 | Prize Winner |
| GEORGE BAILEY | 29.66 | Refund |
| GEORGE BALDINO | 22.31 | Refund |
| GEORGE BEARD | 2.00 | Refund |
| GEORGE BELL JR | 1.07 | Refund |
| GEORGE BENEFIEL | 4.24 | Refund |
| GEORGE BERBIN | 1.08 | Refund |
| GEORGE BERGER | 35.98 | Refund |
| GEORGE BEYERSDORF | 5.00 | Prize Winner |
| GEORGE BIGELOW | 17.68 | Refund |
| GEORGE BITLER | 12.49 | Refund |
| GEORGE BOERCKEL | 5.00 | Prize Winner |
| GEORGE BONNER | 10.00 | Prize Winner |
| GEORGE BRESKO | 4.81 | Refund |
| GEORGE BRITTON | 1.92 | Refund |
| GEORGE BROOME | 138.86 | Refund |
| GEORGE BURL JR | 51.04 | Refund |
| GEORGE BURRIS | 10.00 | Prize Winner |
| GEORGE C ANKELEIN JR | 24.36 | Refund |
| GEORGE C SHINGLETON | 2.00 | Refund |
| GEORGE C WILLETT | 30.48 | Refund |
| GEORGE CALDER | 33.23 | Refund |
| GEORGE CARELL | 23.63 | Refund |
| GEORGE CARISS | 5.00 | Prize Winner |
| GEORGE CARLTON | 10.00 | Prize Winner |
| GEORGE CARTER | 152.55 | Refund |
| GEORGE CASE | 4.26 | Refund |
| GEORGE CATELLIER | 16.23 | Refund |
| GEORGE CHALUSTOWSKI | 4.97 | Refund |
| GEORGE CHANDLER | 5.00 | Refund |
| GEORGE CHAPPELL | 1.02 | Refund |
| GEORGE CHAUVIN | 2.50 | Refund |
| GEORGE CHESSER | 128.59 | Refund |
| GEORGE CHEVALIER | 4.00 | Refund |
| GEORGE CHILDERS | 9.75 | Refund |
| GEORGE CHILDRESS | 32.83 | Refund |
| GEORGE CHOLES | 10.00 | Prize Winner |
| GEORGE CLARK | 2.50 | Refund |
| GEORGE COIT | 5.00 | Prize Winner |
| GEORGE CONFER | 46.91 | Refund |
| GEORGE CONKLIN | 5.00 | Prize Winner |
| GEORGE CONNELL | 35.45 | Refund |
| GEORGE COX | 520.01 | Refund |
| GEORGE CPOLLARD | 40.40 | Refund |
| GEORGE CRAIG | 5.00 | Prize Winner |
| GEORGE CROSLAND | 10.00 | Prize Winner |
| GEORGE CROTEAU | 8.23 | Refund |
| GEORGE CULBERT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RITCHIE WALLACE | 10.00 | Prize Winner |
| MR RIVEL INNOCENT | 10.00 | Prize Winner |
| MR RIVERS FOWLER | 5.00 | Prize Winner |
| MR RIVERS JEANES | 10.00 | Prize Winner |
| MR RIZALDY TOLENTINO | 16.69 | Refund |
| MR RJ KOCHEVAR | 28.53 | Refund |
| MR RJ MORAN | 10.00 | Prize Winner |
| MR RL COLLINS | 5.00 | Prize Winner |
| MR ROB BOATNER | 10.00 | Prize Winner |
| MR ROB BUTLER | 2.00 | Refund |
| MR ROB CHRISTENSEN | 5.00 | Prize Winner |
| MR ROB CORNETT | 15.00 | Prize Winner |
| MR ROB DOEPKER | 101.73 | Refund |
| MR ROB EBY | 10.00 | Prize Winner |
| Mr Rob Evans | 85.74 | Refund |
| MR ROB FOGG | 15.00 | Prize Winner |
| MR ROB GATLIN | 15.00 | Prize Winner |
| MR ROB GRANOFF | 5.00 | Prize Winner |
| MR ROB HELLER | 5.00 | Prize Winner |
| MR ROB HEWITT | 5.00 | Prize Winner |
| MR ROB JONES | 5.00 | Prize Winner |
| MR ROB KASELOW | 5.00 | Prize Winner |
| MR ROB KASELOW | 10.00 | Prize Winner |
| MR ROB LASTER | 5.00 | Prize Winner |
| MR ROB LENTS | 23.52 | Refund |
| MR ROB M | 5.00 | Prize Winner |
| MR ROB MILLER | 10.00 | Prize Winner |
| MR ROB MOONEYHAN | 5.00 | Prize Winner |
| MR ROB NANCARROW | 10.00 | Prize Winner |
| MR ROB NICELY | 5.00 | Prize Winner |
| MR ROB PALMER | 5.00 | Prize Winner |
| MR ROB RUSH | 10.00 | Prize Winner |
| MR ROB SCHUMACHER | 3.50 | Refund |
| MR ROB SIMMONS | 10.00 | Prize Winner |
| MR ROB SLEE | 5.00 | Prize Winner |
| MR ROB SOEKEN | 10.00 | Prize Winner |
| MR ROB URBAN | 5.00 | Prize Winner |
| MR ROB VISH | 5.00 | Prize Winner |
| MR ROB WISEMAN | 2.00 | Refund |
| MR ROBB FRENCH | 7.00 | Refund |
| MR ROBB PAINTER | 5.00 | Prize Winner |
| MR ROBB RITCHIE | 100.00 | Prize Winner |
| MR ROBBI KACZMAREK | 55.88 | Refund |
| MR ROBBIE BARNHOUSE | 5.00 | Prize Winner |
| MR ROBBIE BRAUN | 43.41 | Refund |
| MR ROBBIE FARR | 10.00 | Prize Winner |
| MR ROBBIE FUTCH | 7.00 | Refund |
| MR ROBBIE LANCE | 10.00 | Prize Winner |
| MR ROBBIE LEWIS | 10.74 | Refund |
| MR ROBBIE MITCHELL | 3.00 | Refund |
| MR ROBBIE MONTET | 5.00 | Prize Winner |
| MR ROBBIE SMITH | 10.00 | Prize Winner |
| MR ROBBIE YOUNG | 15.72 | Refund |
| MR ROBBY GUIDRY | 5.00 | Prize Winner |
| MR ROBBY PHILLIPS | 40.00 | Prize Winner |
| MR ROBBY POPE | 5.00 | Prize Winner |
| MR ROBBY WALKER | 5.00 | Prize Winner |
| MR ROBBY WALKER | 5.00 | Prize Winner |
| MR ROBER BRIGNAC | 1.07 | Refund |
| MR ROBER MACK | 19.85 | Refund |
| MR ROBERR POWERS | 5.00 | Prize Winner |
| MR ROBERT | 5.00 | Prize Winner |
| MR ROBERT A DIBACCO | 5.00 | Prize Winner |
| MR ROBERT A DIXON | 30.29 | Refund |
| MR ROBERT A GRIM | 33.03 | Refund |
| MR ROBERT A JEFFERSON | 5.00 | Prize Winner |
| MR ROBERT A PATE | 7.16 | Refund |
| MR ROBERT A TIFF | 19.30 | Refund |
| MR ROBERT A VITO | 79.43 | Refund |
| MR ROBERT A WALTHER | 14.22 | Refund |
| MR ROBERT A WARD | 15.00 | Prize Winner |
| MR ROBERT A WARREN | 5.00 | Prize Winner |
| MR ROBERT A WILIAMS | 4.50 | Refund |
| MR ROBERT A WILLIAMS | 23.37 | Refund |
| MR ROBERT A. GRAY II | 5.00 | Prize Winner |
| MR ROBERT ABBATE | 10.00 | Prize Winner |
| MR ROBERT ABRAHAM | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LORIE K MANTHEY | 2.00 | Refund |
| MS LORIE MAHY | 5.00 | Prize Winner |
| MS LORIE MULLINS | 32.22 | Refund |
| MS LORIE SCHOEBERLE | 2.00 | Refund |
| MS LORIE SMITH | 5.00 | Prize Winner |
| MS LORIEN GRAYSAY | 10.00 | Prize Winner |
| MS LORINDA ZABUSKA | 27.98 | Refund |
| MS LORINE DUMAS | 26.36 | Refund |
| MS LORINE FLETCHER | 31.00 | Refund |
| MS LORINE MUCHISON | 10.00 | Prize Winner |
| MS LORINE WALLACE | 30.39 | Refund |
| MS LORING GROVE | 82.13 | Refund |
| MS LORIS CARPENTER | 1.06 | Refund |
| MS LORIS LEE | 5.00 | Prize Winner |
| MS LORISSA GASKELL | 6.96 | Refund |
| MS LORITA ROE | 10.00 | Prize Winner |
| MS LORITHA CREWS | 3.18 | Refund |
| MS LORITHA DANIELS | 10.00 | Prize Winner |
| MS LORNA ALLEN | 2.00 | Refund |
| MS LORNA BAILEY | 11.00 | Refund |
| MS LORNA BAKENHUS | 10.00 | Prize Winner |
| MS LORNA BURNER | 6.09 | Refund |
| MS LORNA CASILLAS | 10.00 | Prize Winner |
| MS LORNA CHATMON | 2.00 | Refund |
| MS LORNA DAWES | 4.50 | Refund |
| MS LORNA DEMASSO | 2.14 | Refund |
| MS LORNA DYER | 18.17 | Refund |
| MS LORNA ELLIS | 5.00 | Prize Winner |
| MS LORNA ELY | 16.41 | Refund |
| MS LORNA HALL | 7.79 | Refund |
| MS LORNA KEELER | 4.06 | Refund |
| MS LORNA KING | 61.31 | Refund |
| MS LORNA M JOHNSON | 10.00 | Prize Winner |
| MS LORNA MILLER | 96.39 | Refund |
| MS LORNA SHEETS | 5.00 | Prize Winner |
| MS LORNA SHERMAN | 5.00 | Refund |
| MS LORNA SIBBLE | 7.18 | Refund |
| MS LORNA WILSON | 10.00 | Prize Winner |
| MS LORRA WRIGHT | 10.00 | Prize Winner |
| MS LORRAINE ALVES | 10.00 | Prize Winner |
| MS LORRAINE ATKINSON | 2.00 | Refund |
| MS LORRAINE B COLE | 2.00 | Refund |
| MS LORRAINE BABCOCK | 1.07 | Refund |
| MS LORRAINE BAKER | 5.00 | Prize Winner |
| MS LORRAINE BENJAMIN | 2.50 | Refund |
| MS LORRAINE BERRY | 10.00 | Prize Winner |
| MS LORRAINE CANONICO | 5.00 | Prize Winner |
| MS LORRAINE CHANEY | 5.00 | Prize Winner |
| MS LORRAINE COOKE | 82.39 | Refund |
| MS LORRAINE D WINSTON | 51.00 | Refund |
| MS LORRAINE DALY | 16.98 | Refund |
| MS LORRAINE DEHERRERA | 10.00 | Prize Winner |
| MS LORRAINE DOUGLAS | 4.16 | Refund |
| MS LORRAINE ESPINOZA | 3.00 | Refund |
| MS LORRAINE FANNING | 5.00 | Prize Winner |
| MS LORRAINE FAYE | 5.00 | Prize Winner |
| MS LORRAINE FEIRMAN | 36.11 | Refund |
| MS LORRAINE FREITAG | 87.35 | Refund |
| MS LORRAINE FUENTES | 299.24 | Refund |
| MS LORRAINE GAUTREAUX | 5.00 | Prize Winner |
| MS LORRAINE GOLDEN | 1.06 | Refund |
| MS LORRAINE GREEN | 9.00 | Refund |
| MS LORRAINE HASWOOD | 2.00 | Refund |
| MS LORRAINE HEARD | 5.00 | Prize Winner |
| MS LORRAINE HERNANDEZ | 17.31 | Refund |
| MS LORRAINE HOGAN | 15.00 | Prize Winner |
| MS LORRAINE JESUS | 5.00 | Prize Winner |
| MS LORRAINE JEWELL | 17.31 | Refund |
| MS LORRAINE JUSTIN | 127.88 | Refund |
| MS LORRAINE KEALAIKI | 1.04 | Refund |
| MS LORRAINE KEMER | 20.00 | Prize Winner |
| MS LORRAINE KETTINGER | 10.00 | Prize Winner |
| MS LORRAINE KIRKLAND | 5.00 | Prize Winner |
| MS LORRAINE KLESCICH | 5.00 | Prize Winner |
| MS LORRAINE KNOTWELL | 1.00 | Refund |
| MS LORRAINE KRANK | 30.20 | Refund |
| MS LORRAINE LANIER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEORGE D AMMERMAN | 31.19 | Refund | MR ROBERT ACCOLLA | 1.00 | Refund | MS LORRAINE LAWRENCE | 20.00 | Prize Winner |
| GEORGE D FISHER | 2.00 | Refund | MR ROBERT ACKERMAN | 27.06 | Refund | MS LORRAINE LEEDS | 23.48 | Refund |
| GEORGE D GATES | 16.04 | Refund | MR ROBERT ADAMCZEWSKI | 6.39 | Refund | MS LORRAINE LIGHT | 5.24 | Refund |
| GEORGE D HOPE | 29.23 | Refund | MR ROBERT ADAMS | 46.94 | Refund | MS LORRAINE MAHAN | 6.32 | Refund |
| GEORGE D LEYBA | 3.82 | Refund | MR ROBERT ADAMS | 24.61 | Refund | MS LORRAINE MARTIN | 67.91 | Refund |
| GEORGE D MCCOY | 1.97 | Refund | MR ROBERT ADAMS | 10.00 | Prize Winner | MS LORRAINE MCCORMICK | 10.00 | Prize Winner |
| GEORGE D MORSE | 3.96 | Refund | MR ROBERT ADAMS | 15.00 | Prize Winner | MS LORRAINE MCINNIS | 5.00 | Prize Winner |
| GEORGE D NASH | 32.30 | Refund | MR ROBERT ADCOCK | 5.91 | Refund | MS LORRAINE MCINTOSH | 10.00 | Prize Winner |
| GEORGE D OBRYANT | 244.35 | Refund | MR ROBERT ADCOX | 22.89 | Refund | MS LORRAINE MOORE | 2.00 | Refund |
| GEORGE D OHARA | 37.34 | Refund | MR ROBERT ADDARIO | 10.00 | Prize Winner | MS LORRAINE MRAMER | 2.00 | Refund |
| GEORGE D ROBERTS | 4.11 | Refund | MR ROBERT ADDISON | 3.75 | Refund | MS LORRAINE NOCEDA | 2.00 | Refund |
| GEORGE DANIELS | 10.00 | Prize Winner | MR ROBERT ADELL | 20.00 | Refund | MS LORRAINE PADILLA | 5.19 | Refund |
| GEORGE DAVIDSON | 37.55 | Refund | MR ROBERT ADER | 2.00 | Refund | MS LORRAINE PAYNE | 6.99 | Refund |
| GEORGE DAVIS | 2.00 | Refund | MR ROBERT ADKINS | 15.00 | Refund | MS LORRAINE RING | 11.71 | Refund |
| GEORGE DERASMO | 10.00 | Prize Winner | MR ROBERT ADRIAN | 15.00 | Refund | MS LORRAINE ROBINSON | 21.00 | Refund |
| GEORGE DESENBERG | 5.61 | Refund | MR ROBERT AGNEW | 59.38 | Refund | MS LORRAINE ROMO | 10.00 | Prize Winner |
| GEORGE DEW | 15.00 | Prize Winner | MR ROBERT AGUAYO JR | 5.00 | Prize Winner | MS LORRAINE SANCHEZ | 100.00 | Prize Winner |
| GEORGE DICKSON | 27.76 | Refund | MR ROBERT AINEY | 23.30 | Refund | MS LORRAINE SANCHEZ | 5.00 | Prize Winner |
| GEORGE DODSON | 4.13 | Refund | MR ROBERT ALBERT | 18.53 | Refund | MS LORRAINE SANDERS | 5.00 | Refund |
| GEORGE DOTSON | 10.00 | Prize Winner | MR ROBERT ALBERTSON | 10.00 | Prize Winner | MS LORRAINE SANTANA | 50.65 | Refund |
| GEORGE DRAKE | 2.00 | Refund | MR ROBERT ALDRIDGE | 10.00 | Prize Winner | MS LORRAINE SHERMAN | 17.45 | Refund |
| GEORGE DRENNAN | 1.00 | Refund | MR ROBERT ALEXANDER | 21.00 | Refund | MS LORRAINE SHORT | 21.79 | Refund |
| GEORGE DRINKARD | 16.55 | Refund | MR ROBERT ALEXANDER | 5.00 | Prize Winner | MS LORRAINE STALEY | 42.92 | Refund |
| GEORGE DRYE | 2.00 | Refund | MR ROBERT ALEXANDER | 5.00 | Prize Winner | MS LORRAINE STOCKWELL | 5.00 | Prize Winner |
| GEORGE DUPEA | 5.69 | Refund | MR ROBERT ALEXANDER | 5.00 | Prize Winner | MS LORRAINE SWEESY | 40.94 | Refund |
| GEORGE E BONNER | 10.82 | Refund | MR ROBERT ALLEN | 3.50 | Refund | MS LORRAINE THOMPSON | 5.00 | Prize Winner |
| GEORGE E CALLAHAN | 25.02 | Refund | MR ROBERT ALLEN | 9.05 | Refund | MS LORRAINE TITGEN | 21.18 | Refund |
| GEORGE E CHAMBLISS JR | 29.46 | Refund | MR ROBERT ALLEN | 23.15 | Refund | MS LORRAINE WHITE | 65.88 | Refund |
| GEORGE E DEDES | 28.04 | Refund | MR ROBERT ALLEN | 3.00 | Refund | MS LORRAINE WILLIAMS | 8.65 | Refund |
| GEORGE E DEMOIN | 54.90 | Refund | MR ROBERT ALLEN | 2.00 | Refund | MS LORRAINE YONITCH | 3.00 | Refund |
| GEORGE E GILES JR | 7.82 | Refund | MR ROBERT ALLEN | 4.50 | Refund | MS LORRAINE ZIARA-DEN | 5.00 | Prize Winner |
| GEORGE E GUISE | 2.00 | Refund | MR ROBERT ALLENSWORTH | 3.00 | Refund | MS LORRENA SAMS | 10.00 | Prize Winner |
| GEORGE E MILLER | 7.04 | Refund | MR ROBERT ALLERT | 505.04 | Refund | MS LORRENE GAYNOR | 34.48 | Refund |
| GEORGE E POWERS | 23.92 | Refund | MR ROBERT AMOUR | 1.06 | Refund | MS LORRI BONKOSKI | 23.15 | Refund |
| GEORGE E SIMMONS | 12.28 | Refund | MR ROBERT ANDERSON | 1.00 | Refund | MS LORI EDGAR | 23.30 | Refund |
| GEORGE E SNYDER | 5.00 | Prize Winner | MR ROBERT ANDERSON | 167.21 | Refund | MS LORI ESTER | 64.39 | Refund |
| GEORGE E STANDARD | 5.00 | Prize Winner | MR ROBERT ANDERSON | 10.00 | Prize Winner | MS LORI FIDA | 2.46 | Refund |
| GEORGE E TACKETT | 91.93 | Refund | MR ROBERT ANDERSON | 10.00 | Prize Winner | MS LORI LEE | 5.00 | Prize Winner |
| GEORGE E TAYLOR | 10.00 | Prize Winner | MR ROBERT ANDERSON | 5.00 | Prize Winner | MS LORI SHELDON | 5.00 | Prize Winner |
| GEORGE E TOM | 4.13 | Refund | MR ROBERT ANDREAS | 28.34 | Refund | MS LORRIE A HERNDON | 5.00 | Prize Winner |
| GEORGE EASTRIDGE | 2.14 | Refund | MR ROBERT ANDREWS | 27.55 | Refund | MS LORRIE A HOWARD | 3.16 | Refund |
| GEORGE EDGE | 4.00 | Refund | MR ROBERT ANDREWS | 20.00 | Prize Winner | MS LORRIE FROST | 201.61 | Refund |
| GEORGE EDWARDS | 5.00 | Prize Winner | MR ROBERT ANSTETT | 2.00 | Refund | MS LORRIE GLOVER | 35.00 | Prize Winner |
| GEORGE ENNIS | 75.16 | Refund | MR ROBERT ANTTILA | 21.85 | Refund | MS LORRIE GUERRERO | 10.00 | Prize Winner |
| GEORGE EVANS | 7.00 | Refund | MR ROBERT APGAR | 5.00 | Prize Winner | MS LORRIE HOWARD | 10.00 | Prize Winner |
| GEORGE EVIRS | 10.00 | Prize Winner | MR ROBERT APPLEGATE | 5.00 | Prize Winner | MS LORRIE JENSEN | 5.00 | Prize Winner |
| GEORGE F CASEY | 8.18 | Refund | MR ROBERT APPLESTEIN | 5.00 | Prize Winner | MS LORRIE LEMMERMAN | 10.00 | Prize Winner |
| GEORGE F IRVIN | 10.00 | Prize Winner | MR ROBERT APPRICH | 21.04 | Refund | MS LORRIE LUJAN | 5.00 | Prize Winner |
| GEORGE F JENSEN | 1.10 | Refund | MR ROBERT ARCHIBALD | 5.00 | Prize Winner | MS LORRIE MCDANIEL | 10.00 | Prize Winner |
| GEORGE F MIKULA | 5.00 | Prize Winner | MR ROBERT ARD | 5.00 | Refund | MS LORRIE MCDONALD | 15.00 | Prize Winner |
| GEORGE F NEAL | 2.14 | Refund | MR ROBERT ARENA | 10.00 | Prize Winner | MS LORRIE SUMMERS | 11.54 | Refund |
| GEORGE F NEGRO | 25.98 | Refund | MR ROBERT ARMIJO | 27.05 | Refund | MS LORRIE TIMBS | 5.00 | Prize Winner |
| GEORGE F RICHARD | 3.88 | Refund | MR ROBERT ARNOLD | 5.00 | Refund | MS LORRIE WILLIAMS | 5.00 | Prize Winner |
| GEORGE F SOUSA JR | 1.00 | Refund | MR ROBERT ARNOLD SR | 5.00 | Refund | MS LORRINE LARGENT | 132.43 | Refund |
| GEORGE FEES | 2.14 | Refund | MR ROBERT ARNONE | 10.00 | Refund | MS LORY MARTINEZ | 7.32 | Refund |
| GEORGE FENNER | 22.70 | Refund | MR ROBERT ARNONE | 5.00 | Refund | MS LORYNE LYNCH | 5.06 | Refund |
| GEORGE FERRELL | 1.07 | Refund | MR ROBERT ARRELL | 10.00 | Refund | MS LOSELLE SAVAGE | 10.00 | Prize Winner |
| GEORGE FLEMNG SR | 42.29 | Refund | MR ROBERT ARSENAULT | 5.00 | Refund | MS LOTHAR DELGADO | 19.82 | Refund |
| GEORGE G TUCKER | 6.41 | Refund | MR ROBERT ASAM | 43.84 | Refund | MS LOTOALOFA TUILOMA | 22.92 | Refund |
| GEORGE GAGE | 118.79 | Refund | MR ROBERT ASHLEY | 5.00 | Prize Winner | MS LOTTA K STRUTHERS | 10.00 | Prize Winner |
| GEORGE GALFI | 2.05 | Refund | MR ROBERT ASHWORTH | 10.00 | Prize Winner | MS LOTTIE A DIXON | 5.00 | Prize Winner |
| GEORGE GAMBEE | 10.00 | Prize Winner | MR ROBERT ATCHER | 7.44 | Refund | MS LOTTIE CLAY | 1.07 | Refund |
| GEORGE GARCIA | 30.44 | Refund | MR ROBERT ATCHISON | 10.00 | Refund | MS LOTTIE D PERROW | 2.00 | Refund |
| GEORGE GARNER | 9.20 | Refund | MR ROBERT AUBREY | 10.00 | Refund | MS LOTTIE HAYNES | 110.21 | Refund |
| GEORGE GAYNOR | 31.51 | Refund | MR ROBERT AUBUCHON | 3.44 | Refund | MS LOTTIE JOHNSON | 10.00 | Prize Winner |
| GEORGE GIAMPETRO | 10.00 | Prize Winner | MR ROBERT AUTREY | 15.00 | Refund | MS LOTTIE PARKER | 131.13 | Refund |
| GEORGE GIKAS | 4.00 | Refund | MR ROBERT AVILES | 5.00 | Prize Winner | MS LOTTIE STOKOSA | 60.00 | Prize Winner |
| GEORGE GILCRIST | 10.58 | Refund | MR ROBERT AYER | 20.00 | Prize Winner | MS LOU A STYCZYNSKI | 2.00 | Refund |
| GEORGE GILES | 46.85 | Refund | MR ROBERT AYERS | 20.00 | Prize Winner | MS LOU A WESTER | 16.14 | Refund |
| GEORGE GILLESPIE | 95.17 | Refund | MR ROBERT AYSCUE | 2.00 | Refund | MS LOU BENEDETTO | 5.00 | Prize Winner |
| GEORGE GIRARD | 2.00 | Refund | MR ROBERT B COLTRAIN | 20.30 | Refund | MS LOU BITTINGER | 19.06 | Refund |
| GEORGE GIRARD | 4.00 | Refund | MR ROBERT B HOYLE | 17.62 | Refund | MS LOU BLALOCK | 5.00 | Prize Winner |
| GEORGE GIRARD | 1.06 | Refund | MR ROBERT B JORDAN | 34.98 | Refund | MS LOU DIX | 6.27 | Refund |
| GEORGE GLIDDEN | 2.00 | Refund | MR ROBERT B REAID | 4.00 | Refund | MS LOU DUNBAR | 5.00 | Prize Winner |
| GEORGE GODWIN | 1.00 | Refund | MR ROBERT B TAYLOR | 8.73 | Refund | MS LOU E DURHAM | 32.45 | Refund |
| GEORGE GOEPPERT | 18.00 | Refund | MR ROBERT B VEALE | 18.05 | Refund | MS LOU E GIPSON | 18.71 | Refund |
| GEORGE GOODNIGHT | 1.00 | Refund | MR ROBERT BABIN | 29.21 | Refund | MS LOU FETSCHER | 80.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEORGE GORMAN | 1.90 | Refund | MR ROBERT BACEWICZ | 100.00 | Prize Winner | MS LOU GLACE | 127.04 | Refund |
| GEORGE GRAGO | 58.37 | Refund | MR ROBERT BACKSTROM | 5.00 | Prize Winner | MS LOU HIGHFILL | 5.08 | Refund |
| GEORGE GREEN | 1.07 | Refund | MR ROBERT BACON | 369.20 | Refund | MS LOU INGRAM | 1.00 | Refund |
| GEORGE GREENE | 120.12 | Refund | MR ROBERT BACON | 10.00 | Prize Winner | MS LOU RILEY | 20.00 | Prize Winner |
| GEORGE GREENE | 3.00 | Refund | MR ROBERT BADGER | 2.00 | Refund | MS LOUANN DUMOND | 9.90 | Refund |
| GEORGE GREENEWELL | 4.50 | Refund | MR ROBERT BAILEY | 21.04 | Refund | MS LOUANN GILLETTE | 1.00 | Refund |
| GEORGE GRIFFITH | 2.00 | Refund | MR ROBERT BAILEY | 21.95 | Refund | MS LOUANN MATZ | 1.00 | Refund |
| GEORGE GRIMES | 47.67 | Refund | MR ROBERT BAILEY | 10.55 | Refund | MS LOUANN MORRIS | 23.99 | Refund |
| GEORGE GROSSMAN | 67.73 | Refund | MR ROBERT BAILEY | 15.98 | Refund | MS LOUANN RODGERS | 18.31 | Refund |
| GEORGE H BACKHUS | 2.50 | Refund | MR ROBERT BAILEY JR | 103.91 | Refund | MS LOUANN SEARCY | 32.48 | Refund |
| GEORGE H DOWNEY | 19.42 | Refund | MR ROBERT BAIRD | 42.91 | Refund | MS LOUANN WADE | 5.00 | Refund |
| GEORGE H FAIRCLOTH | 5.00 | Refund | MR ROBERT BAIRD | 5.00 | Prize Winner | MS LOUANNE HAWN | 8.56 | Refund |
| GEORGE H FOX | 5.34 | Refund | MR ROBERT BAKER | 1.20 | Refund | MS LOUCINDA VIETA | 26.48 | Refund |
| GEORGE H GRIFFIN | 18.58 | Refund | MR ROBERT BAKER | 3.35 | Refund | MS LOUELLA CAGLE | 21.94 | Refund |
| GEORGE H HARRIGAN | 5.00 | Prize Winner | MR ROBERT BAKER | 3.00 | Refund | MS LOUELLA DAVIS | 5.00 | Prize Winner |
| GEORGE H JONES JR | 9.72 | Refund | MR ROBERT BAKER | 6.07 | Refund | MS LOUELLA IVEY | 31.34 | Refund |
| GEORGE H JRS | 9.93 | Refund | MR ROBERT BAKER | 2.00 | Refund | MS LOUETTA MURPHY | 6.62 | Refund |
| GEORGE H MARTIN | 5.00 | Prize Winner | MR ROBERT BAKER | 4.00 | Refund | MS LOUINA YOUNG | 15.00 | Prize Winner |
| GEORGE H NAKAO | 9.34 | Refund | MR ROBERT BAKER | 10.00 | Prize Winner | MS LOUISA MCNANEY | 5.00 | Prize Winner |
| GEORGE H NEESE | 1.07 | Refund | MR ROBERT BAKER | 15.00 | Prize Winner | MS LOUISE AARON | 27.06 | Refund |
| GEORGE H ROSE | 10.00 | Refund | MR ROBERT BALAZ | 3.50 | Refund | MS LOUISE ADAMS | 30.77 | Refund |
| GEORGE H STEDING | 52.89 | Refund | MR ROBERT BALDWIN | 5.00 | Prize Winner | MS LOUISE ALLEN | 2.50 | Refund |
| GEORGE H STERLING | 15.00 | Prize Winner | MR ROBERT BALKE | 10.00 | Refund | MS LOUISE BARNES | 4.50 | Refund |
| GEORGE H THRASH | 5.00 | Prize Winner | MR ROBERT BALL | 5.00 | Refund | MS LOUISE BEGAY | 7.12 | Refund |
| GEORGE H TUTT | 32.83 | Refund | MR ROBERT BALLANCE | 5.00 | Refund | MS LOUISE BENNETT | 2.00 | Refund |
| GEORGE HAINES | 1.00 | Refund | MR ROBERT BALLARD | 10.00 | Refund | MS LOUISE BOLDEN | 1.00 | Refund |
| GEORGE HAITHCOCK | 16.44 | Refund | MR ROBERT BALLIOT | 5.00 | Refund | MS LOUISE BOWDEN | 5.00 | Prize Winner |
| GEORGE HAMRICK | 1.00 | Refund | MR ROBERT BALLSIEPER | 58.67 | Refund | MS LOUISE BRANNAN | 10.00 | Prize Winner |
| GEORGE HAMRICK | 5.10 | Refund | MR ROBERT BALOW | 37.65 | Refund | MS LOUISE BROWN | 9.31 | Refund |
| GEORGE HANLEY | 32.55 | Refund | MR ROBERT BANACH | 10.00 | Prize Winner | MS LOUISE CABE | 37.05 | Refund |
| GEORGE HART | 1.00 | Refund | MR ROBERT BANKSTON | 4.02 | Refund | MS LOUISE CALCOTE | 5.00 | Refund |
| GEORGE HARTRANFT | 3.00 | Refund | MR ROBERT BARAN | 10.00 | Refund | MS LOUISE CARPENTER | 2.00 | Refund |
| GEORGE HATZINGER | 1.06 | Refund | MR ROBERT BARBA | 54.05 | Refund | MS LOUISE CHAPIN | 2.50 | Refund |
| GEORGE HAYES | 10.00 | Prize Winner | MR ROBERT BARCH | 31.56 | Refund | MS LOUISE CLAITTY | 5.00 | Prize Winner |
| GEORGE HEALEY | 2.00 | Refund | MR ROBERT BARKER | 10.00 | Refund | MS LOUISE CLAYTON | 10.00 | Prize Winner |
| GEORGE HENCER SR | 10.00 | Prize Winner | MR ROBERT BARLOW JR | 5.00 | Prize Winner | MS LOUISE COCHRAN | 62.97 | Refund |
| GEORGE HENDERSON | 5.00 | Prize Winner | MR ROBERT BARNES | 14.99 | Refund | MS LOUISE COLEMAN | 32.68 | Refund |
| GEORGE HENEVELD | 22.66 | Refund | MR ROBERT BARNES | 5.00 | Refund | MS LOUISE CREMONT | 111.23 | Refund |
| GEORGE HERTEL | 1.07 | Refund | MR ROBERT BARNETT | 10.00 | Prize Winner | MS LOUISE CUNNINGHAM | 10.00 | Prize Winner |
| GEORGE HESS JR | 297.02 | Refund | MR ROBERT BARRETT | 34.12 | Refund | MS LOUISE DENAULT | 62.58 | Refund |
| GEORGE HEWITT | 19.94 | Refund | MR ROBERT BARRETT | 160.64 | Refund | MS LOUISE DENNIS | 16.87 | Refund |
| GEORGE HIGINBOTHAM | 6.42 | Refund | MR ROBERT BARRY | 7.27 | Refund | MS LOUISE DEVERS | 1.07 | Refund |
| GEORGE HILDEBRANDT | 1.00 | Refund | MR ROBERT BARTELL | 5.00 | Prize Winner | MS LOUISE DIVENERE | 2.14 | Refund |
| GEORGE HILDITCH | 68.71 | Refund | MR ROBERT BARTLETT | 10.00 | Prize Winner | MS LOUISE E JONES | 37.44 | Refund |
| GEORGE HISAMOTO | 20.06 | Refund | MR ROBERT BARTLETT | 10.00 | Prize Winner | MS LOUISE ELLIOTT | 2.00 | Refund |
| GEORGE HITSMAN | 2.50 | Refund | MR ROBERT BARUTI | 14.28 | Refund | MS LOUISE FJELD | 5.34 | Refund |
| GEORGE HIX | 10.00 | Prize Winner | MR ROBERT BASS | 2.00 | Refund | MS LOUISE FRIEDMAN | 10.00 | Prize Winner |
| GEORGE HOBBS | 16.33 | Refund | MR ROBERT BASS | 5.00 | Prize Winner | MS LOUISE GALLAGHER | 4.50 | Refund |
| GEORGE HOIBY | 2.00 | Refund | MR ROBERT BATURA | 25.89 | Refund | MS LOUISE GARDELLA | 43.55 | Refund |
| GEORGE HOLLAND | 3.24 | Refund | MR ROBERT BAUER | 2.00 | Refund | MS LOUISE GARRETT | 41.62 | Refund |
| GEORGE HOLLINGS III | 101.66 | Refund | MR ROBERT BAUMANN | 5.71 | Refund | MS LOUISE GERTZ | 11.16 | Refund |
| GEORGE HOLMES | 1.52 | Refund | MR ROBERT BAUMANN | 33.38 | Refund | MS LOUISE GIBSON | 10.00 | Prize Winner |
| GEORGE HOPSON | 4.70 | Refund | MR ROBERT BAXTER | 2.00 | Refund | MS LOUISE GREENE | 2.73 | Refund |
| GEORGE HOSTON | 10.00 | Prize Winner | MR ROBERT BAYS | 10.00 | Prize Winner | MS LOUISE GREGG | 1.00 | Refund |
| GEORGE HUNT | 56.60 | Refund | MR ROBERT BEACH | 5.00 | Prize Winner | MS LOUISE H ELLISON | 61.26 | Refund |
| GEORGE HURD | 1.08 | Refund | MR ROBERT BEALE | 76.53 | Refund | MS LOUISE HAYES | 10.00 | Prize Winner |
| GEORGE ISAACS | 1.00 | Refund | MR ROBERT BEALEFELD | 2.00 | Refund | MS LOUISE HEATH | 2.00 | Refund |
| GEORGE J BROKAW | 2.00 | Refund | MR ROBERT BEAM | 26.68 | Refund | MS LOUISE HENDERSON | 3.56 | Refund |
| GEORGE J CLARK | 2.00 | Refund | MR ROBERT BEAM | 5.00 | Prize Winner | MS LOUISE HOMEIER | 5.00 | Prize Winner |
| GEORGE J HARMAN | 10.00 | Refund | MR ROBERT BEAN | 2.00 | Refund | MS LOUISE JACOBBI | 15.00 | Prize Winner |
| GEORGE J JANKOWSKI | 10.32 | Refund | MR ROBERT BEAN | 1.00 | Refund | MS LOUISE JOHNSON | 43.17 | Refund |
| GEORGE J MARTINDELL | 5.00 | Prize Winner | MR ROBERT BEASLEY | 5.00 | Refund | MS LOUISE JOHNSON | 5.00 | Prize Winner |
| GEORGE J ROHAC SR | 21.18 | Refund | MR ROBERT BEATTY | 4.00 | Refund | MS LOUISE KADEL | 8.09 | Refund |
| GEORGE JACKSON | 19.95 | Refund | MR ROBERT BEAUCHESNE | 1.00 | Refund | MS LOUISE KALINOWSKI | 24.36 | Refund |
| GEORGE JEFFERSON | 21.98 | Refund | MR ROBERT BEAUDOIN | 10.00 | Prize Winner | MS LOUISE KRCMAR | 4.50 | Refund |
| GEORGE JINBO | 27.20 | Refund | MR ROBERT BEAULIEU | 50.00 | Prize Winner | MS LOUISE L ABERNATHY | 11.88 | Refund |
| GEORGE JOHNSON | 4.30 | Refund | MR ROBERT BECK | 25.99 | Refund | MS LOUISE LANDMAN | 1.07 | Refund |
| GEORGE JOHNSON | 19.36 | Refund | MR ROBERT BECK | 38.47 | Refund | MS LOUISE LEDFORD | 3.00 | Refund |
| GEORGE JOHNSON | 25.00 | Prize Winner | MR ROBERT BECKER | 10.00 | Prize Winner | Ms Louise Legge | 23.94 | Refund |
| GEORGE JORDAN | 5.00 | Prize Winner | MR ROBERT BECKETT | 5.00 | Refund | MS LOUISE LEWIS | 5.00 | Prize Winner |
| GEORGE JURGENSMEIER | 6.07 | Refund | MR ROBERT BEDNARSKI | 5.00 | Prize Winner | MS LOUISE LUSSORO | 37.22 | Refund |
| GEORGE KANEMITSU | 577.10 | Refund | MR ROBERT BEDWELL | 10.00 | Prize Winner | MS LOUISE M WILLIAMS | 5.00 | Prize Winner |
| GEORGE KAYNESWORTH JR- | 10.00 | Prize Winner | MR ROBERT BEECHER | 5.00 | Prize Winner | MS LOUISE MCMILLEON | 2.14 | Refund |
| GEORGE KENNEDY | 14.35 | Refund | MR ROBERT BEGGS | 12.90 | Refund | MS LOUISE MCQUAY | 10.00 | Prize Winner |
| GEORGE KENT | 3.89 | Refund | MR ROBERT BEGO | 50.00 | Prize Winner | MS LOUISE MELTON | 13.96 | Refund |
| GEORGE KILLEN | 27.47 | Refund | MR ROBERT BELL | 24.04 | Refund | MS LOUISE MOORE | 5.00 | Refund |
| GEORGE KING | 14.44 | Refund | MR ROBERT BELL | 11.30 | Refund | MS LOUISE MURPHY | 26.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEORGE KIRBY | 4.16 | Refund | MR ROBERT BELL | 20.00 | Refund | MS LOUISE O MATRANGA | 4.00 | Refund |
| GEORGE KNIGHT | 1.03 | Refund | MR ROBERT BELL | 7.99 | Refund | MS LOUISE OTTOSSON | 6.08 | Refund |
| GEORGE KODISCH | 52.09 | Refund | MR ROBERT BELL | 10.00 | Prize Winner | MS LOUISE PIRKLE | 10.48 | Refund |
| GEORGE KOSKI JR | 2.50 | Refund | MR ROBERT BELL | 10.00 | Prize Winner | MS LOUISE PRINCE | 70.94 | Refund |
| GEORGE KRISTOVICH | 2.00 | Refund | MR ROBERT BELL | 25.00 | Prize Winner | MS LOUISE REESE | 10.00 | Prize Winner |
| GEORGE KROFEK | 3.28 | Refund | MR ROBERT BELLAMY | 133.72 | Refund | MS LOUISE REILLY | 1.07 | Refund |
| GEORGE L BROWN | 4.14 | Refund | MR ROBERT BEMIS | 176.91 | Refund | MS LOUISE RICHARDSON | 1.50 | Refund |
| GEORGE L BURT JR | 2.00 | Refund | MR ROBERT BENEFIELD | 23.48 | Refund | MS LOUISE ROHDE | 10.00 | Prize Winner |
| GEORGE L FRANKLIN | 3.00 | Refund | MR ROBERT BENINCASA | 30.18 | Refund | MS LOUISE ROHR | 3.82 | Refund |
| GEORGE L HEILMANN SR | 2.00 | Refund | MR ROBERT BENNETT | 5.00 | Prize Winner | MS LOUISE ROSS | 10.00 | Prize Winner |
| GEORGE L JENSEN | 17.58 | Refund | MR ROBERT BENNETT | 5.00 | Refund | MS LOUISE SCHMIDT | 5.00 | Refund |
| GEORGE L JOHNSON | 1.59 | Refund | MR ROBERT BENNETTE | 1.07 | Refund | MS LOUISE SHAFFER | 5.00 | Prize Winner |
| GEORGE L LOHMAN | 2.88 | Refund | MR ROBERT BENTON | 5.00 | Refund | MS LOUISE SILLASEN | 2.00 | Refund |
| GEORGE L MAJORS | 5.00 | Prize Winner | MR ROBERT BERG | 2.20 | Refund | MS LOUISE SIMMONS | 50.00 | Refund |
| GEORGE L REYNOLDS | 24.00 | Refund | MR ROBERT BERGERON | 9.90 | Refund | MS LOUISE SPENTZ | 33.18 | Refund |
| GEORGE L WAHQUAHBOSHKU | 10.00 | Prize Winner | MR ROBERT BERNARD | 12.59 | Refund | MS LOUISE STECKLER | 55.61 | Refund |
| GEORGE LAMBERT | 27.67 | Refund | MR ROBERT BERRY | 68.28 | Refund | MS LOUISE STEVENS | 68.86 | Refund |
| GEORGE LANGERMAN | 22.87 | Refund | MR ROBERT BERRY | 5.00 | Prize Winner | MS LOUISE STEWART | 4.50 | Refund |
| GEORGE LAUGERMAN | 5.00 | Prize Winner | MR ROBERT BESSER - JR. | 105.00 | Prize Winner | MS LOUISE SUTTON | 3.07 | Refund |
| GEORGE LAWSON | 5.00 | Prize Winner | MR ROBERT BESTUL | 77.45 | Refund | MS LOUISE TALBERT | 10.00 | Prize Winner |
| GEORGE LEDOM | 28.43 | Refund | MR ROBERT BETHEA | 5.00 | Refund | MS LOUISE TYSON | 5.00 | Refund |
| GEORGE LEE | 2.00 | Refund | MR ROBERT BETLER | 10.00 | Refund | MS LOUISE WARD | 1.00 | Refund |
| GEORGE LEE | 4.61 | Refund | MR ROBERT BEUMEL | 15.00 | Refund | MS LOUISE WHITAKER | 23.42 | Refund |
| GEORGE LEISHERJR PHD | 21.72 | Refund | MR ROBERT BIDWELL | 39.02 | Refund | MS LOUISE WILLIS | 4.50 | Refund |
| GEORGE LEONE | 69.92 | Refund | MR ROBERT BIES | 15.00 | Refund | MS LOUISE WILSON | 3.31 | Refund |
| GEORGE LEONG | 10.00 | Prize Winner | MR ROBERT BIGGER | 29.90 | Refund | MS LOUISE WILSON | 5.00 | Prize Winner |
| GEORGE LEROUX | 172.31 | Refund | MR ROBERT BIGGERS | 1.00 | Refund | MS LOUISE WRIGHT | 1.00 | Refund |
| GEORGE LUMSDEN | 1.05 | Refund | MR ROBERT BILLIEU | 3.00 | Refund | MS LOUISE WRIGHT | 10.00 | Prize Winner |
| GEORGE LYONS | 95.92 | Refund | MR ROBERT BISHOP | 23.42 | Refund | MS LOUISE ZIELINSKI | 26.73 | Refund |
| GEORGE M BROOKS | 2.00 | Refund | MR ROBERT BLACKWELL | 5.00 | Prize Winner | MS LOUJUANA LEWIS | 10.00 | Prize Winner |
| GEORGE M BROWN | 10.00 | Prize Winner | MR ROBERT BLAIR | 60.00 | Prize Winner | MS LOURANE BRATT | 11.27 | Refund |
| GEORGE M GOBER | 10.00 | Prize Winner | MR ROBERT BLAKE | 31.44 | Refund | MS LOURDES CASTILLO | 5.00 | Prize Winner |
| GEORGE M HELMIG | 77.96 | Refund | MR ROBERT BLANCHARD | 20.00 | Prize Winner | MS LOURDES DELRIO | 15.43 | Refund |
| GEORGE M JOHANNES | 1.07 | Refund | MR ROBERT BLAND | 60.95 | Refund | MS LOURDES FABIAN | 5.00 | Refund |
| GEORGE M KLEINMAN | 4.00 | Refund | MR ROBERT BLANTON | 10.00 | Prize Winner | MS LOURDES FIGUEROA | 10.00 | Refund |
| GEORGE M PARSONS | 24.12 | Refund | MR ROBERT BLASKE | 10.00 | Refund | MS LOURDES M FRANCO | 5.00 | Prize Winner |
| GEORGE M REYNOLDS | 14.94 | Refund | MR ROBERT BLENDERMAN | 2.32 | Refund | MS LOURDES NICHOLSON | 5.00 | Prize Winner |
| GEORGE M WAMAI | 15.44 | Refund | MR ROBERT BLOOMFIELD | 1.00 | Refund | MS LOURDES RIVERA | 10.00 | Prize Winner |
| GEORGE MACK | 10.00 | Prize Winner | MR ROBERT BLUNT | 226.39 | Refund | MS LOURDES RIVERA | 5.00 | Refund |
| GEORGE MADATHIKUNNEL | 26.31 | Refund | MR ROBERT BOIS | 11.00 | Refund | MS LOURDES SANSON | 51.56 | Refund |
| GEORGE MADISON | 2.32 | Refund | MR ROBERT BOLER | 5.00 | Prize Winner | MS LOURDES UBIDES | 6.50 | Refund |
| GEORGE MAE | 5.00 | Prize Winner | MR ROBERT BOLLET | 117.89 | Refund | MS LOURDES VARGAS | 10.84 | Refund |
| GEORGE MAIER | 2.70 | Refund | MR ROBERT BONGIOVANNI | 15.00 | Prize Winner | MS LOUREN DALTY | 5.00 | Prize Winner |
| GEORGE MALAVE | 7.11 | Refund | MR ROBERT BOOTH | 4.70 | Refund | MS LOURIA SUTTLE | 10.00 | Prize Winner |
| GEORGE MANGUM | 51.60 | Refund | MR ROBERT BORCHARDT | 10.00 | Prize Winner | MS LOUVELLA P BROOKS | 20.79 | Refund |
| GEORGE MARGARET | 1.36 | Refund | MR ROBERT BORDEN | 1.00 | Refund | MS LOUVENIA GAINEY | 60.95 | Refund |
| GEORGE MARTIN | 24.96 | Refund | MR ROBERT BORGERSON | 5.00 | Prize Winner | MS LOUVENIA MARSHALL | 5.00 | Prize Winner |
| GEORGE MARTINEZ | 16.22 | Refund | MR ROBERT BORSKI | 5.00 | Prize Winner | MS LOUWILDA TEZENO | 21.61 | Refund |
| GEORGE MARTINSON | 1.00 | Refund | MR ROBERT BOSKA | 10.00 | Prize Winner | MS LOVELLA MARCUM | 7.19 | Refund |
| GEORGE MASELLA | 25.32 | Refund | MR ROBERT BOTELHO | 2.57 | Refund | MS LOVEY FORD | 5.00 | Prize Winner |
| GEORGE MASON | 1.11 | Refund | MR ROBERT BOTELHO | 5.00 | Prize Winner | MS LOVIE LEE | 5.00 | Prize Winner |
| GEORGE MATHIAS | 4.00 | Refund | MR ROBERT BOUTWELL | 3.16 | Refund | MS LOVIE RICE | 10.00 | Prize Winner |
| GEORGE MATTHEWS | 7.00 | Refund | MR ROBERT BOWLEY | 20.00 | Prize Winner | MS LOVINEA S | 1.06 | Refund |
| GEORGE MAYNARD | 9.27 | Refund | MR ROBERT BOX | 1.49 | Refund | MS LOVITA GATLIN | 5.00 | Prize Winner |
| GEORGE MCCANTS | 3.00 | Refund | MR ROBERT BOX | 20.00 | Prize Winner | MS LOWETTA SHEA | 19.36 | Refund |
| GEORGE MCCASTLE | 23.94 | Refund | MR ROBERT BOYD | 5.00 | Refund | MS LOWRINE FORD | 4.20 | Refund |
| GEORGE MCKENZIE | 10.00 | Prize Winner | MR ROBERT BOYD | 10.00 | Prize Winner | MS LOXIE PETERSON | 1.07 | Refund |
| GEORGE MCLEOD | 10.00 | Prize Winner | MR ROBERT BOYD JR | 1.07 | Refund | MS LOYCE CLARK COOK | 20.00 | Prize Winner |
| GEORGE MEERHOFF | 10.99 | Refund | MR ROBERT BOYDSTUN | 19.42 | Refund | MS LOYETTA STCLAIR | 34.39 | Refund |
| GEORGE MERENESS | 35.17 | Refund | MR ROBERT BOYER | 5.00 | Refund | MS LOYOLA C GERDES | 3.56 | Refund |
| GEORGE METKIFF | 9.44 | Refund | MR ROBERT BOYER | 5.00 | Refund | MS LOZELLA MASSIE | 2.00 | Refund |
| GEORGE MEYERS | 1.97 | Refund | MR ROBERT BOYLES JR- | 10.00 | Prize Winner | MS LU A NYE | 5.00 | Prize Winner |
| GEORGE MICHEFF | 20.07 | Refund | MR ROBERT BOYNTON | 3.29 | Refund | MS LU A PETERS | 30.64 | Refund |
| GEORGE MICHKA | 26.41 | Refund | MR ROBERT BRACKETT | 4.00 | Refund | MS LU ANNE RINGHAND | 5.00 | Refund |
| GEORGE MILLER | 23.52 | Refund | MR ROBERT BRADDY | 5.00 | Prize Winner | MS LU ARNETTE | 84.53 | Refund |
| GEORGE MILLSAP | 2.00 | Refund | MR ROBERT BRADEN | 18.88 | Refund | MS LU JONES | 8.56 | Refund |
| GEORGE MINICH | 4.50 | Refund | MR ROBERT BRADFORD | 20.09 | Refund | MS LUANA HARRIS | 5.00 | Prize Winner |
| GEORGE MITCHELL | 132.49 | Refund | MR ROBERT BRADLEY | 15.00 | Refund | MS LUANA KANAHA | 19.88 | Refund |
| GEORGE MOFFITT | 8.71 | Refund | MR ROBERT BRADLEY | 10.00 | Prize Winner | MS LUANN ACKERMAN | 3.52 | Refund |
| GEORGE MOHLER | 21.98 | Refund | MR ROBERT BRADSHAW | 3.75 | Refund | Ms LuAnn Battaglia | 15.00 | Prize Winner |
| GEORGE MONFERDINI | 5.00 | Prize Winner | MR ROBERT BRANDENBURG | 5.00 | Prize Winner | MS LUANN DEVOS | 10.00 | Prize Winner |
| GEORGE MONZO | 2.00 | Refund | MR ROBERT BRANDT | 33.65 | Refund | MS LUANN GUMKOWSKI | 2.00 | Refund |
| GEORGE MOSELEY | 39.66 | Refund | MR ROBERT BRANNON | 46.96 | Refund | MS LUANN L GRYGA | 2.12 | Refund |
| GEORGE MOSS | 74.05 | Refund | MR ROBERT BRASWELL | 5.00 | Refund | MS LUANN NELSON | 10.00 | Prize Winner |
| GEORGE MOVSESIAN | 57.55 | Refund | MR ROBERT BRAUN | 5.00 | Refund | MS LUANN UNRUE | 27.33 | Refund |
| GEORGE MOYER | 27.54 | Refund | MR ROBERT BREHMER | 560.00 | Prize Winner | MS LUANN WILLIAMS | 5.00 | Prize Winner |
| GEORGE MURASHIGE | 10.00 | Prize Winner | MR ROBERT BRENNAN | 14.98 | Refund | MS LUANNE BUEHRING | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEORGE MYERS | 100.00 | Prize Winner | MR ROBERT BRESEE | 5.00 | Prize Winner | MS LUBI WARCHOLA | 19.42 | Refund |
| GEORGE N BUTLER | 90.12 | Refund | MR ROBERT BREWER | 5.00 | Prize Winner | MS LUBOVE SCHNABLE | 47.13 | Refund |
| GEORGE NAKASONO | 2.00 | Refund | MR ROBERT BRICK JR- | 10.00 | Prize Winner | MS LUCENA CEJALVO | 2.50 | Refund |
| GEORGE NASS | 33.23 | Refund | MR ROBERT BRIDGE | 1.00 | Refund | MS LUCI COSTELLO | 34.09 | Refund |
| GEORGE NESS | 4.37 | Refund | MR ROBERT BRIDGFORD | 5.00 | Refund | MS LUCIA ARAUJO | 5.00 | Prize Winner |
| GEORGE NOVAK | 165.99 | Refund | MR ROBERT BRINKLEY | 21.94 | Refund | MS LUCIA BRUER | 28.32 | Refund |
| GEORGE OBERLENDER | 17.26 | Refund | MR ROBERT BRITTIN | 5.00 | Refund | MS LUCIA CASTILLO | 5.00 | Prize Winner |
| GEORGE OLTE | 3.50 | Refund | MR ROBERT BROADBENT | 8.00 | Refund | MS LUCIA CORDERO | 10.00 | Prize Winner |
| GEORGE ONEKEA JR | 19.23 | Refund | MR ROBERT BROCCHUS | 37.13 | Refund | MS LUCIA MAGNIFICO | 5.00 | Prize Winner |
| GEORGE OOMMEN | 19.42 | Refund | MR ROBERT BROCKMAN | 1.00 | Refund | MS LUCIA ROMERO | 4.68 | Refund |
| GEORGE P ROY | 3.17 | Refund | MR ROBERT BRODERICK | 4.00 | Refund | MS LUCIANO COSCIA | 2.50 | Refund |
| GEORGE PACE | 18.22 | Refund | MR ROBERT BROOKER | 99.87 | Refund | MS LUCILA VARGAS | 22.93 | Refund |
| GEORGE PACHAN | 99.53 | Refund | MR ROBERT BROOKS | 20.78 | Refund | MS LUCILDA SANCHEZ | 10.00 | Prize Winner |
| GEORGE PADGETT | 5.06 | Refund | MR ROBERT BROOKS | 2.14 | Refund | MS LUCILE NUGENT | 5.00 | Prize Winner |
| GEORGE PAPPAS | 10.00 | Prize Winner | MR ROBERT BROOKS | 10.00 | Prize Winner | MS LUCILLE BLACK | 10.00 | Refund |
| GEORGE PASCHAL | 5.00 | Prize Winner | MR ROBERT BROOKSHIRE | 10.00 | Refund | MS LUCILLE CONNOLLY | 5.00 | Prize Winner |
| GEORGE PEA | 226.79 | Refund | MR ROBERT BROUK | 10.00 | Refund | MS LUCILLE CORTESE | 9.27 | Refund |
| GEORGE PELT | 11.88 | Refund | MR ROBERT BROUSSEAU | 5.00 | Prize Winner | MS LUCILLE CORTESE | 16.89 | Refund |
| GEORGE PENA | 2.00 | Refund | MR ROBERT BROWN | 5.11 | Refund | MS LUCILLE DANIELS | 10.00 | Refund |
| GEORGE PERRY | 4.00 | Refund | MR ROBERT BROWN | 16.00 | Refund | MS LUCILLE DICKINSON | 10.85 | Refund |
| GEORGE PINTOFF | 10.00 | Prize Winner | MR ROBERT BROWN | 28.29 | Refund | MS LUCILLE EASLER | 16.45 | Refund |
| GEORGE PITSCH | 59.56 | Refund | MR ROBERT BROWN | 27.29 | Refund | MS LUCILLE ERIACHO | 5.00 | Prize Winner |
| GEORGE POERNER | 19.24 | Refund | MR ROBERT BROWN | 14.43 | Refund | MS LUCILLE GERMAIN | 2.00 | Refund |
| GEORGE POOLE | 29.83 | Refund | MR ROBERT BROWN | 11.28 | Refund | MS LUCILLE GIGUERE | 27.41 | Refund |
| GEORGE PORTER | 6.46 | Refund | MR ROBERT BROWN | 30.00 | Refund | MS LUCILLE GILLESPIE | 30.11 | Refund |
| GEORGE POWERS | 7.49 | Refund | MR ROBERT BROWN | 20.38 | Refund | MS LUCILLE GREENE | 6.36 | Refund |
| GEORGE PSOMAS | 22.48 | Refund | MR ROBERT BROWN | 9.21 | Refund | MS LUCILLE GRIFFITH | 5.00 | Prize Winner |
| GEORGE PUGLISI | 5.00 | Prize Winner | MR ROBERT BROWN | 4.19 | Refund | MS LUCILLE GRIMES | 1.07 | Refund |
| GEORGE QUINTERO | 4.00 | Refund | MR ROBERT BROWN | 10.00 | Prize Winner | MS LUCILLE HAMBLEN | 56.43 | Refund |
| GEORGE R EVERT JR | 2.50 | Refund | MR ROBERT BROWN | 10.00 | Prize Winner | MS LUCILLE HOBBY | 27.90 | Refund |
| GEORGE R KIRBY | 74.68 | Refund | MR ROBERT BROWN | 10.00 | Prize Winner | MS LUCILLE HORTON | 2.99 | Refund |
| GEORGE R MOORE | 4.56 | Refund | MR ROBERT BROWN | 5.00 | Prize Winner | MS LUCILLE HOWE | 2.00 | Refund |
| GEORGE R SCHATZ | 152.37 | Refund | MR ROBERT BROWN | 25.00 | Prize Winner | MS LUCILLE HUERTA | 24.58 | Refund |
| GEORGE R WALKER | 10.00 | Prize Winner | MR ROBERT BROWN | 15.00 | Prize Winner | MS LUCILLE I SANCHEZ | 4.50 | Refund |
| GEORGE R WILLIAMS | 5.00 | Prize Winner | MR ROBERT BROWN | 10.00 | Prize Winner | MS LUCILLE MITCHELL | 1.08 | Refund |
| GEORGE RANDALL | 3.50 | Refund | MR ROBERT BROWN | 5.00 | Prize Winner | MS LUCILLE MOFFATT | 71.60 | Refund |
| GEORGE RANDALL | 52.56 | Refund | MR ROBERT BROWN | 25.00 | Prize Winner | MS LUCILLE MORRIS | 2.25 | Refund |
| GEORGE RANDOLPH | 3.00 | Refund | MR ROBERT BROWN | 10.00 | Prize Winner | MS LUCILLE PENNATTO | 28.16 | Refund |
| GEORGE REYNOLDS | 16.60 | Refund | MR ROBERT BROWN | 5.00 | Prize Winner | MS LUCILLE QUINN | 1.00 | Refund |
| GEORGE REYNOLDS | 10.00 | Prize Winner | MR ROBERT BROWN | 5.00 | Prize Winner | MS LUCILLE RODEN | 4.50 | Refund |
| GEORGE RICKETTS | 10.00 | Refund | MR ROBERT BROWN | 5.00 | Prize Winner | MS LUCILLE RUBIO | 10.00 | Prize Winner |
| GEORGE RIOS | 56.75 | Refund | MR ROBERT BROWN | 5.00 | Prize Winner | MS LUCILLE RUBIO | 5.00 | Prize Winner |
| GEORGE ROCKWELL | 4.26 | Refund | MR ROBERT BROWN | 160.00 | Prize Winner | MS LUCILLE SCHNICKER | 10.00 | Prize Winner |
| GEORGE RODORMER | 566.64 | Refund | MR ROBERT BROWN | 5.00 | Prize Winner | MS LUCILLE SMITH | 10.00 | Prize Winner |
| GEORGE ROGERS | 30.18 | Refund | MR ROBERT BROWN JR | 1.87 | Refund | MS LUCILLE STOUDEMIRE | 5.00 | Prize Winner |
| GEORGE ROGERS | 71.52 | Refund | MR ROBERT BRUCE | 26.60 | Refund | MS LUCILLE THEIS | 72.65 | Refund |
| GEORGE ROLLINS | 5.39 | Refund | MR ROBERT BRUCE | 1.00 | Refund | MS LUCILLE TOULOUSE | 17.22 | Refund |
| GEORGE ROSE | 17.26 | Refund | MR ROBERT BRUCE | 1.08 | Refund | MS LUCILLE TYE | 1.46 | Refund |
| GEORGE ROSO | 10.00 | Prize Winner | MR ROBERT BRUNEAU | 2.00 | Refund | MS LUCILLE VOLDEN | 17.26 | Refund |
| GEORGE RUSSELL | 42.22 | Refund | MR ROBERT BRUNS | 10.00 | Prize Winner | MS LUCILLE WASHINGTON | 21.37 | Refund |
| GEORGE RYAN | 20.00 | Refund | MR ROBERT BRYANT | 27.98 | Refund | MS LUCILLE WORKMAN | 7.58 | Refund |
| GEORGE S DAVIS | 19.38 | Refund | MR ROBERT BRYSON SR | 10.00 | Prize Winner | MS LUCINA GALIMORE | 5.00 | Prize Winner |
| GEORGE S HAYS | 66.97 | Refund | MR ROBERT BUCHANAN | 5.00 | Prize Winner | MS LUCINDA ABRAMS | 10.00 | Prize Winner |
| GEORGE S STONE | 6.44 | Refund | MR ROBERT BUCHHOLZ | 5.00 | Prize Winner | MS LUCINDA BAILEY | 7.00 | Refund |
| GEORGE S THOMPSON | 31.05 | Refund | MR ROBERT BUCK | 5.00 | Prize Winner | MS LUCINDA BROWN | 5.00 | Prize Winner |
| GEORGE SAUER | 2.00 | Refund | MR ROBERT BULLIS | 28.46 | Refund | MS LUCINDA CANNON | 5.00 | Prize Winner |
| GEORGE SCHAEFER | 7.59 | Refund | MR ROBERT BUNDY | 1.00 | Refund | MS LUCINDA DOWNEY | 166.03 | Refund |
| GEORGE SCHEUFEL | 22.94 | Refund | MR ROBERT BUNTING | 5.00 | Prize Winner | MS LUCINDA G HUNDLEY | 2.00 | Refund |
| GEORGE SCHMITT | 2.00 | Refund | MR ROBERT BURDICK | 12.96 | Refund | MS LUCINDA HARPER | 10.00 | Prize Winner |
| GEORGE SCHMOLZE | 1.00 | Refund | MR ROBERT BURHAM | 18.56 | Refund | MS LUCINDA LEVINGS | 10.00 | Prize Winner |
| GEORGE SCHREIBER | 10.00 | Prize Winner | MR ROBERT BURKE | 15.32 | Refund | MS LUCINDA M ALLEN | 1.08 | Refund |
| GEORGE SCHWEDA | 37.56 | Refund | MR ROBERT BURKHARDT | 186.36 | Refund | MS LUCINDA MCCLOUD | 5.00 | Prize Winner |
| GEORGE SCOGGINS | 1.75 | Refund | MR ROBERT BURKHART | 5.00 | Refund | MS LUCINDA PRINCE | 5.00 | Prize Winner |
| GEORGE SCOTT | 2.00 | Refund | MR ROBERT BURNS | 1.00 | Refund | MS LUCINDA SANCHEZ | 10.00 | Prize Winner |
| GEORGE SCOTT | 5.00 | Prize Winner | MR ROBERT BURNS | 15.00 | Refund | MS LUCINDA SELZLER | 10.00 | Prize Winner |
| GEORGE SEILER | 2.50 | Refund | MR ROBERT BURNS | 5.00 | Refund | MS LUCINDA SIMS | 10.00 | Prize Winner |
| GEORGE SEYMORE SR | 2.41 | Refund | MR ROBERT BURR | 150.00 | Prize Winner | MS LUCINDA SMALLWOOD | 2.00 | Refund |
| GEORGE SEYMOUR | 24.20 | Refund | MR ROBERT BURRAGE | 25.36 | Refund | MS LUCINDA WALL | 5.00 | Prize Winner |
| George Shackelford | 0.77 | Refund | MR ROBERT BURROWS | 8.96 | Refund | MS LUCITA SHIRLEY | 15.00 | Prize Winner |
| GEORGE SHEAN | 81.88 | Refund | MR ROBERT BUSAM | 6.07 | Refund | MS LUCIUS TRABUE | 2.00 | Refund |
| GEORGE SHEAT | 10.00 | Prize Winner | MR ROBERT BUSCH | 5.00 | Prize Winner | MS LUCREASE GRIER | 15.00 | Prize Winner |
| GEORGE SHETKA | 17.14 | Refund | MR ROBERT BUSH | 10.00 | Refund | MS LUCRECIA ALTIDOR | 10.00 | Prize Winner |
| GEORGE SHOWMAN | 21.28 | Refund | MR ROBERT BUTCHER | 5.00 | Prize Winner | MS LUCRETIA E ALLEN | 1.13 | Refund |
| GEORGE SIMAO | 1.00 | Refund | MR ROBERT BUTLER | 15.71 | Refund | MS LUCRETIA FUMI-FRANKLIN | | Refund |
| GEORGE SIMPSON | 6.80 | Refund | MR ROBERT BUTLER | 5.00 | Refund | MS LUCRETIA GUSTUM | 17.00 | Refund |
| GEORGE SISCO | 24.59 | Refund | MR ROBERT BUTLER | 10.00 | Prize Winner | MS LUCRETIA MOORE | 10.00 | Prize Winner |
| GEORGE SLATER | 29.94 | Refund | MR ROBERT BUTT | 5.00 | Prize Winner | MS LUCRETIA NUZZOLO | 33.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEORGE SLIMBACH | 8.36 | Refund | MR ROBERT BUZA | 2.00 | Refund | MS LUCRETIA SEMIEN | 10.00 | Prize Winner |
| GEORGE SMITH | 10.00 | Refund | MR ROBERT BYBEE | 37.94 | Refund | MS LUCY A LUCAS | 6.47 | Refund |
| GEORGE SMITH | 2.00 | Refund | MR ROBERT C BRACKETT | 10.00 | Prize Winner | MS LUCY AUSTIN | 10.00 | Prize Winner |
| GEORGE SMITH | 25.50 | Refund | MR ROBERT C BYE | 5.00 | Refund | MS LUCY BERNARDINI | 16.47 | Refund |
| GEORGE SMITH | 64.36 | Refund | MR ROBERT C EVANS | 5.50 | Refund | MS LUCY CHARLES | 30.22 | Refund |
| GEORGE SMITH | 10.00 | Refund | MR ROBERT C GROW | 1.03 | Refund | MS LUCY CONCEPCION | 10.00 | Prize Winner |
| GEORGE SMITH | 5.00 | Prize Winner | MR ROBERT C HUELSTER | 34.33 | Refund | MS LUCY DAHL | 5.00 | Prize Winner |
| GEORGE SMOLA III | 1.06 | Refund | MR ROBERT C MCCOWN | 2.00 | Refund | MS LUCY DIAZ | 5.00 | Prize Winner |
| GEORGE SNYDER | 2.00 | Refund | MR ROBERT C SOKOLOSKI | 2.00 | Refund | MS LUCY E STOFER | 17.10 | Refund |
| GEORGE SPEARS | 10.00 | Prize Winner | MR ROBERT C WATSON | 20.00 | Prize Winner | MS LUCY FELICIANO | 28.22 | Refund |
| GEORGE SPEER | 6.98 | Refund | MR ROBERT CABAN | 5.00 | Refund | MS LUCY G JEPAS | 36.27 | Refund |
| George Staebell | 66.91 | Refund | MR ROBERT CAGE | 1.00 | Refund | MS LUCY GARRETT | 2.00 | Refund |
| GEORGE STONE | 4.00 | Refund | MR ROBERT CAGE | 5.00 | Refund | MS LUCY HEWITT | 29.99 | Refund |
| GEORGE STONE | 10.00 | Refund | MR ROBERT CAIN | 1.00 | Refund | MS LUCY HONEY | 2.07 | Refund |
| GEORGE STONE | 10.00 | Prize Winner | MR ROBERT CALANTROPIO | 1.07 | Refund | MS LUCY HUFFMAN | 3.00 | Refund |
| GEORGE STREETER | 2.14 | Refund | MR ROBERT CALER | 10.00 | Refund | MS LUCY HUFFORD | 5.00 | Prize Winner |
| GEORGE STRINGER | 4.70 | Refund | MR ROBERT CALHOON | 19.48 | Refund | MS LUCY J AMURO | 10.00 | Prize Winner |
| GEORGE STYRON | 1.07 | Refund | MR ROBERT CALHOUN | 10.00 | Refund | MS LUCY JARRELL | 5.00 | Prize Winner |
| GEORGE SWEET | 500.45 | Refund | MR ROBERT CALL | 1.09 | Refund | MS LUCY JOHNSON | 1.68 | Refund |
| GEORGE SWIFT | 43.84 | Refund | MR ROBERT CALLAHAN | 8.56 | Refund | MS LUCY MASON | 1.00 | Refund |
| GEORGE T | 21.05 | Refund | MR ROBERT CAMARATA | 25.00 | Prize Winner | MS LUCY MOORE | 10.00 | Prize Winner |
| GEORGE T BATES | 25.28 | Refund | MR ROBERT CAMPBELL | 2.00 | Refund | MS LUCY SALKOFF | 4.50 | Refund |
| GEORGE T MURPHY | 39.98 | Refund | MR ROBERT CAMPBELL | 15.00 | Prize Winner | MS LUCY SEILER | 2.00 | Refund |
| GEORGE T PERRY | 2.00 | Refund | MR ROBERT CAMPBELL | 10.00 | Prize Winner | MS LUCY STEARNS | 1.08 | Refund |
| GEORGE T SANTINI | 2.50 | Refund | MR ROBERT CAMPBELL | 5.00 | Refund | MS LUCY VEDRAMIS | 10.00 | Prize Winner |
| GEORGE TACQUARD | 4.50 | Refund | MR ROBERT CANAN | 5.00 | Refund | MS LUCY WALKER | 21.78 | Refund |
| GEORGE TAGAMI | 54.14 | Refund | MR ROBERT CANESTRARI | 10.00 | Prize Winner | MS LUCY WALTZ | 19.31 | Refund |
| GEORGE TANNELL | 1.00 | Refund | MR ROBERT CANNON | 16.56 | Refund | MS LUDANA BREY | 3.73 | Refund |
| GEORGE TANURY | 4.50 | Refund | MR ROBERT CANNON | 23.52 | Refund | MS LUDIA SMITH | 35.17 | Refund |
| GEORGE TAYLOR | 19.82 | Refund | MR ROBERT CANTLEY | 10.00 | Prize Winner | MS LUE A WOLLMAN | 1.09 | Refund |
| GEORGE TAYLOR | 5.00 | Prize Winner | MR ROBERT CANTRELL | 55.47 | Refund | MS LUE B RICE | 17.10 | Refund |
| GEORGE TERRACE | 1.47 | Refund | MR ROBERT CAPONE | 10.00 | Prize Winner | MS LUE D HINES | 141.91 | Refund |
| GEORGE TGANAGIDA | 16.14 | Refund | MR ROBERT CARLSON | 5.00 | Prize Winner | MS LUE M ASKEW | 100.00 | Refund |
| GEORGE THOMAS | 100.32 | Refund | MR ROBERT CARLTON | 5.00 | Refund | MS LUELLA HASKETT | 10.00 | Prize Winner |
| GEORGE THOMASON | 1.07 | Refund | MR ROBERT CARMEN | 5.00 | Prize Winner | MS LUELLA JENNINGS | 2.00 | Refund |
| GEORGE THOMPKINS | 36.65 | Refund | MR ROBERT CARNEY | 1.08 | Refund | MS LUELLA PAYNE | 10.00 | Refund |
| GEORGE TIDWELL | 4.99 | Refund | MR ROBERT CARNEY | 21.38 | Refund | MS LUELLA TREJO | 10.00 | Prize Winner |
| GEORGE TOMAN | 4.10 | Refund | MR ROBERT CARROLL | 70.97 | Refund | MS LUERETTA COOK | 2.00 | Refund |
| GEORGE TOROK | 5.99 | Refund | MR ROBERT CARROLL | 1.06 | Refund | MS LUETHEL BOYD | 5.01 | Refund |
| GEORGE TURNER | 3.36 | Refund | MR ROBERT CARROLL | 10.00 | Prize Winner | MS LUETILLA CUFFEE | 5.00 | Prize Winner |
| GEORGE UPARBE | 28.64 | Refund | MR ROBERT CARTER | 5.00 | Prize Winner | MS LUETILLA CUFFEE | 10.00 | Prize Winner |
| GEORGE VANDERMARK | 9.30 | Refund | MR ROBERT CARY | 3.00 | Refund | MS LUIS MEDEL | 17.30 | Refund |
| GEORGE VARUGHESE | 17.93 | Refund | MR ROBERT CASALE | 10.00 | Prize Winner | MS LUISA CAJAL | 6.27 | Refund |
| GEORGE VETTER | 42.90 | Refund | MR ROBERT CASANOVA | 23.91 | Refund | MS LUISA DOUGLAS | 22.98 | Refund |
| GEORGE W ALEXANDER | 1.08 | Refund | MR ROBERT CASEY | 22.17 | Refund | MS LUISANNI MEDINA | 6.03 | Refund |
| GEORGE W ASCHEN III- | 5.00 | Prize Winner | MR ROBERT CASH | 5.00 | Refund | MS LUISE PAPAIK | 14.50 | Refund |
| GEORGE W BOLDEN | 20.90 | Refund | MR ROBERT CASHION | 28.14 | Refund | MS LUISITA AUSTIN | 2.16 | Refund |
| GEORGE W BURTON | 16.42 | Refund | MR ROBERT CASIAS | 10.00 | Prize Winner | MS LUIZA FRAGOSO | 12.10 | Refund |
| GEORGE W CHRONISTER | 18.97 | Refund | MR ROBERT CATHEY | 5.00 | Prize Winner | MS LUJUANA PALACIOS | 5.00 | Prize Winner |
| GEORGE W DONNELLY | 3.00 | Refund | MR ROBERT CATRON | 31.58 | Refund | MS LUKWANA NORTH | 5.00 | Prize Winner |
| GEORGE W ECKERT | 3.00 | Refund | MR ROBERT CAVENY | 5.00 | Refund | MS LULA BROWN | 3.50 | Refund |
| GEORGE W HEBERT | 144.54 | Refund | MR ROBERT CAWTHORN | 10.00 | Refund | MS LULA CLARK | 8.00 | Refund |
| GEORGE W JAGGERS | 18.00 | Refund | MR ROBERT CECCAROSSI | 23.71 | Refund | MS LULA CROFF | 5.00 | Prize Winner |
| GEORGE W JONES | 1.06 | Refund | MR ROBERT CECIL | 5.00 | Refund | MS LULA DEAN | 10.00 | Refund |
| GEORGE W JONES | 10.00 | Prize Winner | MR ROBERT CERNA | 2.00 | Refund | MS LULA FULKERSON | 36.37 | Refund |
| GEORGE W LASH | 32.61 | Refund | MR ROBERT CERVANTES | 41.00 | Refund | MS LULA HARRIS | 5.00 | Refund |
| GEORGE W LOCKHART | 2.00 | Refund | MR ROBERT CESENA | 5.00 | Prize Winner | MS LULA HOWARD | 1.00 | Refund |
| GEORGE W MEHALL | 3.00 | Refund | MR ROBERT CHAFFIN | 5.00 | Prize Winner | MS LULA HYNES | 60.78 | Refund |
| GEORGE W PETZNICK JR | 78.41 | Refund | MR ROBERT CHAMBERS | 1.09 | Refund | MS LULA KENDRICK | 1.64 | Refund |
| GEORGE W PEVEY | 38.29 | Refund | MR ROBERT CHAMBERS | 33.36 | Refund | MS LULA M FULTON | 25.00 | Refund |
| GEORGE W RUBBO | 10.00 | Refund | MR ROBERT CHAMBERS | 5.00 | Prize Winner | MS LULA MORAN | 10.00 | Prize Winner |
| GEORGE W WILLIAMS | 21.47 | Refund | MR ROBERT CHAMBRELLA | 11.98 | Refund | MS LULA POINTER | 20.40 | Refund |
| GEORGE WALKER | 21.51 | Refund | MR ROBERT CHAN | 23.93 | Refund | MS LULA PORTER | 6.17 | Refund |
| GEORGE WALTERS | 1.00 | Refund | MR ROBERT CHANDLER | 21.22 | Refund | MS LUMENCIA HOLST | 17.51 | Refund |
| GEORGE WARREN | 3.00 | Refund | MR ROBERT CHANEY | 10.34 | Refund | MS LUNA WHITE | 14.87 | Refund |
| GEORGE WASHINGTON | 10.00 | Prize Winner | MR ROBERT CHANEY | 18.00 | Refund | MS LUNEY DESAMOURS | 10.00 | Prize Winner |
| GEORGE WHITE | 5.90 | Refund | MR ROBERT CHASE | 5.00 | Prize Winner | MS LUNIE PHANOR | 15.00 | Prize Winner |
| GEORGE WHITE JR | 1.05 | Refund | MR ROBERT CHATRIAND | 1.00 | Refund | MS LUPE ARELLANES | 7.29 | Refund |
| GEORGE WILEY | 2.00 | Refund | MR ROBERT CHAVIS | 5.00 | Prize Winner | MS LUPE COUCH | 43.38 | Refund |
| GEORGE WILLIAMSON | 2.14 | Refund | MR ROBERT CHEATHAM | 111.00 | Refund | MS LUPE GARCIA | 9.79 | Refund |
| GEORGE WIMMER | 20.20 | Refund | MR ROBERT CHERRY | 12.71 | Refund | MS LUPE GONZALEZ | 27.00 | Refund |
| GEORGE WRIGHT | 19.20 | Refund | MR ROBERT CHILDRESS | 14.96 | Refund | MS LUPE MUNOZ | 6.83 | Refund |
| GEORGE WRIGHT | 1.46 | Refund | MR ROBERT CHISOLM | 5.00 | Refund | MS LUPE MURPHY | 7.98 | Refund |
| GEORGE WRIGHT | 1.00 | Refund | MR ROBERT CHRIST | 31.65 | Refund | MS LUPE SAENZ | 5.00 | Refund |
| GEORGE WRIGHT | 5.00 | Prize Winner | MR ROBERT CHRISTEN | 5.00 | Prize Winner | MS LUQUECIA JACKSON | 20.00 | Prize Winner |
| GEORGE WYLIE | 700.08 | Refund | MR ROBERT CHRISTIE | 1.06 | Refund | MS LUQUITA SWEETIN | 80.45 | Refund |
| GEORGE WYNE | 3.23 | Refund | MR ROBERT CIMPRICN | 6.70 | Refund | MS LURA KOURY | 16.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GEORGE YABU | 5.25 | Refund |
| GEORGE YOUNG | 4.50 | Refund |
| GEORGE ZANE | 5.98 | Refund |
| GEORGE ZARATE | 5.00 | Prize Winner |
| GEORGE ZEPBIMOS | 19.77 | Refund |
| GEORGEANN ELLIS | 2.00 | Refund |
| GEORGENA ASHLOCK | 1.09 | Refund |
| GEORGENA L AGEE | 18.12 | Refund |
| GEORGENA M CLAIRE | 3.63 | Refund |
| GEORGENE BEVERLY | 23.74 | Refund |
| GEORGENE CONNER | 10.00 | Prize Winner |
| GEORGENE RIDNER | 1.00 | Refund |
| GEORGENE SMALL | 4.50 | Refund |
| GEORGES DEROSIERS | 9.00 | Refund |
| GEORGES VICTOR | 31.50 | Refund |
| GEORGETTA B WINSTON | 23.74 | Refund |
| GEORGETTA KINGERY | 20.55 | Refund |
| GEORGETTA M STARNES | 15.00 | Refund |
| GEORGETTA RUTLEDGE | 12.01 | Refund |
| GEORGETTA WATERS | 30.60 | Refund |
| GEORGETTE BELANGER | 38.98 | Refund |
| GEORGETTE CARBALLO | 17.30 | Refund |
| GEORGETTE HICKOK | 71.54 | Refund |
| GEORGETTE MADRIGAL | 33.21 | Refund |
| GEORGETTE MARTIN | 10.00 | Prize Winner |
| GEORGETTE THORNTON | 5.00 | Prize Winner |
| GEORGI PUENTESPAMPILLO | 10.00 | Prize Winner |
| GEORGIA A GIBSON | 1.20 | Refund |
| GEORGIA A GRIFFIN | 11.00 | Refund |
| GEORGIA A SHANNON | 5.00 | Refund |
| GEORGIA A SLYE | 3.00 | Refund |
| GEORGIA A SONES | 5.00 | Prize Winner |
| GEORGIA A SORRELLS | 5.00 | Prize Winner |
| GEORGIA AMBURGY | 14.69 | Refund |
| GEORGIA ANDERSON | 2.90 | Refund |
| GEORGIA ARVIDSON | 1.08 | Refund |
| GEORGIA B PAINTON | 10.00 | Prize Winner |
| GEORGIA BALOV | 7.95 | Refund |
| GEORGIA BOOTH | 1.71 | Refund |
| GEORGIA BOYKIN | 5.00 | Prize Winner |
| GEORGIA BRINKMAN | 8.41 | Refund |
| GEORGIA BROWN | 10.00 | Prize Winner |
| GEORGIA C BROWN | 27.77 | Refund |
| GEORGIA C WRIGHT | 15.28 | Refund |
| GEORGIA CAUDILL | 31.15 | Refund |
| GEORGIA COCHRAN | 3.94 | Refund |
| GEORGIA COOPER BELL | 8.48 | Refund |
| GEORGIA COTTON | 20.84 | Refund |
| GEORGIA CROSS | 37.93 | Refund |
| GEORGIA CROWE | 3.99 | Refund |
| GEORGIA CULBERTSON | 2.50 | Refund |
| GEORGIA D WAGNIERE | 2.00 | Refund |
| GEORGIA DANIEL | 49.63 | Refund |
| GEORGIA DATES | 4.00 | Refund |
| GEORGIA DEEG | 70.13 | Refund |
| GEORGIA DEJESUS | 13.13 | Refund |
| GEORGIA DIXON | 4.00 | Refund |
| GEORGIA DUATIN | 118.05 | Refund |
| GEORGIA DUNN | 5.66 | Refund |
| GEORGIA E BRODIE | 62.24 | Refund |
| GEORGIA E WRIGHT | 5.30 | Refund |
| GEORGIA ECKERT | 5.00 | Prize Winner |
| GEORGIA ETHERIDGE | 45.60 | Refund |
| GEORGIA EXARCHAKIS | 202.15 | Refund |
| GEORGIA F MAGUIRE | 80.93 | Refund |
| GEORGIA F MOORE | 20.00 | Prize Winner |
| GEORGIA FAIRCHILD | 5.60 | Refund |
| GEORGIA FLYNN | 3.49 | Refund |
| GEORGIA G RICE | 5.00 | Prize Winner |
| GEORGIA GARGAC | 5.00 | Prize Winner |
| GEORGIA GIGGETTS | 1.13 | Refund |
| GEORGIA GRAVES | 4.50 | Refund |
| GEORGIA GREENE | 23.79 | Refund |
| GEORGIA HANIFORD | 3.20 | Refund |
| GEORGIA HEITKEMPER | 15.06 | Refund |
| GEORGIA HIERS | 3.00 | Refund |
| GEORGIA HUNTER | 151.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT CINOTTI | 5.00 | Prize Winner |
| MR ROBERT CIORRA | 2.00 | Refund |
| MR ROBERT CLAPP | 3.37 | Refund |
| MR ROBERT CLARK | 2.02 | Refund |
| MR ROBERT CLARK | 31.83 | Refund |
| MR ROBERT CLARK | 10.48 | Refund |
| MR ROBERT CLARK | 5.00 | Prize Winner |
| MR ROBERT CLARKE | 5.00 | Prize Winner |
| MR ROBERT CLAYTON | 10.81 | Refund |
| MR ROBERT CLEMONS | 3.00 | Refund |
| MR ROBERT CLEVELAND | 38.05 | Refund |
| MR ROBERT CLINE | 23.52 | Refund |
| MR ROBERT CLINTON | 29.62 | Refund |
| MR ROBERT CLOUGH | 13.00 | Refund |
| MR ROBERT CLOUGH | 5.00 | Prize Winner |
| MR ROBERT COAKER | 6.95 | Refund |
| MR ROBERT COCHRAN | 35.57 | Refund |
| MR ROBERT COCKERILL | 8.85 | Refund |
| MR ROBERT COFFEY | 10.00 | Prize Winner |
| MR ROBERT COLE | 38.02 | Refund |
| MR ROBERT COLE | 10.00 | Prize Winner |
| MR ROBERT COLE | 5.00 | Prize Winner |
| MR ROBERT COLE | 10.00 | Prize Winner |
| MR ROBERT COLEMAN | 1.07 | Refund |
| MR ROBERT COLEMAN | 15.00 | Prize Winner |
| MR ROBERT COLESTOCK | 1.35 | Refund |
| MR ROBERT COLFER | 1.07 | Refund |
| MR ROBERT COLLINS | 3.34 | Refund |
| MR ROBERT COLLINS | 2.12 | Refund |
| MR ROBERT COLLINS | 5.00 | Refund |
| MR ROBERT COLOSI | 22.45 | Refund |
| MR ROBERT COLVIN | 10.00 | Refund |
| MR ROBERT COMPTON | 5.00 | Refund |
| MR ROBERT CONARD | 5.00 | Refund |
| MR ROBERT CONGINE | 1.08 | Refund |
| MR ROBERT CONLEY | 1.00 | Refund |
| MR ROBERT CONNORS | 5.00 | Prize Winner |
| MR ROBERT CONSTANTINO | 21.34 | Refund |
| MR ROBERT COOK | 2.00 | Refund |
| MR ROBERT COOK | 46.61 | Refund |
| MR ROBERT COOK | 10.00 | Refund |
| MR ROBERT COOK | 5.00 | Refund |
| MR ROBERT COOKE | 34.12 | Refund |
| MR ROBERT COOPER | 83.14 | Refund |
| MR ROBERT COOPER | 5.00 | Prize Winner |
| MR ROBERT COPELAND | 50.00 | Prize Winner |
| MR ROBERT COPELAND | 5.00 | Prize Winner |
| MR ROBERT CORBETT | 6.69 | Refund |
| MR ROBERT CORNELY | 84.19 | Refund |
| MR ROBERT CORTEZ | 5.00 | Prize Winner |
| MR ROBERT COSBY | 12.00 | Refund |
| MR ROBERT COSBY | 2.00 | Refund |
| MR ROBERT COSTENARO | 4.00 | Refund |
| MR ROBERT COTROMANO | 10.00 | Refund |
| MR ROBERT COTTERMAN | 10.00 | Refund |
| MR ROBERT COTTRELL | 2.00 | Refund |
| MR ROBERT COUCH | 35.89 | Refund |
| MR ROBERT COULOMBE | 29.62 | Refund |
| MR ROBERT COUNSELLER | 10.64 | Refund |
| MR ROBERT COURT | 5.00 | Prize Winner |
| MR ROBERT COURTNEY | 10.00 | Refund |
| MR ROBERT COWAN | 5.00 | Refund |
| MR ROBERT COX | 28.01 | Refund |
| MR ROBERT COX | 5.00 | Refund |
| MR ROBERT COX | 5.00 | Prize Winner |
| MR ROBERT CRABILL | 2.00 | Refund |
| MR ROBERT CRABTREE | 10.00 | Refund |
| MR ROBERT CRAIG | 11.05 | Refund |
| MR ROBERT CRAIG | 38.98 | Refund |
| MR ROBERT CRAIG | 3.02 | Refund |
| MR ROBERT CRAWFORD | 6.36 | Refund |
| MR ROBERT CRAWFORD | 5.00 | Refund |
| MR ROBERT CRAWFORD | 10.00 | Refund |
| MR ROBERT CREIGHTON | 1.07 | Refund |
| MR ROBERT CREIGHTON | 2.16 | Refund |
| MR ROBERT CRISP | 36.59 | Refund |
| MR ROBERT CROKE | 29.97 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS LUREE WOEHRLE | 10.00 | Prize Winner |
| MS LURLENE GATES | 1.70 | Refund |
| MS LURLENE GORDON | 10.00 | Prize Winner |
| MS LURLINE CARPENTER | 3.50 | Refund |
| MS LURLINE HEYWARD | 23.25 | Refund |
| MS LUTRICIA JORDAN | 30.94 | Refund |
| MS LUVENIA EZZARD | 23.95 | Refund |
| MS LUVENIA NASH | 5.00 | Refund |
| MS LUVIE JOSEPH | 1.07 | Refund |
| MS LUVIVIAN THORPE | 291.78 | Refund |
| MS LUZ ARCE | 4.50 | Refund |
| MS LUZ CANCEL | 10.24 | Refund |
| MS LUZ DIAZ | 5.00 | Prize Winner |
| MS LUZ HERNANDEZ | 2.00 | Refund |
| MS LUZ JUSAYAN | 1.00 | Refund |
| MS LUZ L VARGAS | 23.53 | Refund |
| MS LUZ LEON | 1.12 | Refund |
| MS LUZ M MATOS | 139.38 | Refund |
| MS LUZ REGISTER | 5.00 | Prize Winner |
| MS LUZ RODRIGUEZ | 5.00 | Prize Winner |
| MS LUZ ROMAN | 139.30 | Refund |
| MS LUZ SALIDO | 28.87 | Refund |
| MS LUZ VAZQUEZ | 5.00 | Prize Winner |
| MS LUZ VEGACARLO | 5.00 | Prize Winner |
| MS LUZVIMINDA SUBALA | 79.37 | Refund |
| MS LYDA LOEHRING | 5.00 | Prize Winner |
| MS LYDA MCGHEE | 5.00 | Refund |
| MS LYDIA ALICEA | 10.00 | Prize Winner |
| MS LYDIA ARMBRESTER | 5.00 | Refund |
| MS LYDIA BARCELO | 5.00 | Prize Winner |
| MS LYDIA BLAKE | 5.00 | Prize Winner |
| MS LYDIA CHONG | 5.00 | Prize Winner |
| MS LYDIA CRUZ | 1.15 | Refund |
| MS LYDIA CURRY | 10.00 | Prize Winner |
| MS LYDIA DIAZ | 2.00 | Refund |
| MS LYDIA DULLA | 10.00 | Refund |
| MS LYDIA DYE | 89.70 | Refund |
| MS LYDIA FEINBERG | 41.30 | Refund |
| MS LYDIA FRIAS | 51.30 | Refund |
| MS LYDIA KRAUSE | 1.07 | Refund |
| MS LYDIA LAND | 10.00 | Prize Winner |
| MS LYDIA LOOMIS | 55.57 | Refund |
| MS LYDIA MALDONADO | 5.00 | Prize Winner |
| MS LYDIA MERCADO | 100.00 | Refund |
| MS LYDIA ORTIZ | 15.00 | Refund |
| MS LYDIA P HARRIS | 2.00 | Refund |
| MS LYDIA PETRUCCI | 24.17 | Refund |
| MS LYDIA POWELL | 14.09 | Refund |
| MS LYDIA QUAID | 25.00 | Prize Winner |
| MS LYDIA ROBINSON | 13.15 | Refund |
| MS LYDIA ROGERS | 48.51 | Refund |
| MS LYDIA TEAGUE | 10.00 | Prize Winner |
| MS LYDIA VANDERSCHUUR | 5.00 | Refund |
| MS LYDIA WHITE | 36.66 | Refund |
| MS LYDIA WILLIAMS | 5.00 | Prize Winner |
| MS LYDIAH NYAAYO | 250.00 | Prize Winner |
| MS LYDYA CHAPMAN | 5.00 | Prize Winner |
| MS LYLA KREIVI | 5.00 | Refund |
| MS LYLAS GILJE | 140.23 | Refund |
| MS LYLIA MARTINEZ | 21.58 | Refund |
| MS LYN BOLDT | 80.93 | Refund |
| MS LYN FOLEY | 2.63 | Refund |
| MS LYN GORE | 10.00 | Prize Winner |
| MS LYN HUTTON | 10.00 | Prize Winner |
| MS LYN MORANDER | 10.00 | Prize Winner |
| MS LYN NEWELL | 2.00 | Refund |
| MS LYN OSHIRO | 10.00 | Prize Winner |
| MS LYND LOOMIS | 20.00 | Refund |
| MS LYNDA A FRENCH | 30.27 | Refund |
| MS LYNDA ALDRIDGE | 10.00 | Prize Winner |
| MS LYNDA ANDERSON | 3.00 | Refund |
| MS LYNDA BRIDGES | 2.50 | Refund |
| MS LYNDA BRUNELLE | 2.00 | Refund |
| MS LYNDA CARPENTER | 1.07 | Refund |
| MS LYNDA CARTER | 1.00 | Refund |
| MS LYNDA COUGHLIN | 5.00 | Prize Winner |
| MS LYNDA D MULL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEORGIA J BUCHNER | 2.00 | Refund | MR ROBERT CROUSE | 9.52 | Refund | MS LYNDA DAVENPORT | 29.35 | Refund |
| GEORGIA JACKSON | 7.00 | Refund | MR ROBERT CROWDER | 2.50 | Refund | MS LYNDA DAVIS | 25.10 | Refund |
| GEORGIA JACKSON | 28.45 | Refund | MR ROBERT CRUDELE | 5.50 | Refund | MS LYNDA DAVIS | 3.46 | Refund |
| GEORGIA JAWORSKI | 243.83 | Refund | MR ROBERT CRUM | 10.00 | Prize Winner | MS LYNDA DUBOIS | 159.15 | Refund |
| GEORGIA JOHNSON | 2.50 | Refund | MR ROBERT CRUM | 10.00 | Refund | MS LYNDA FITE | 1.07 | Refund |
| GEORGIA K OLSEN | 1.20 | Refund | MR ROBERT CRUZ | 10.37 | Refund | MS LYNDA G GARNER | 13.08 | Refund |
| GEORGIA KILLEWALD | 4.47 | Refund | MR ROBERT CRUZ | 2.12 | Refund | MS LYNDA GLEATON | 10.00 | Prize Winner |
| GEORGIA KING | 2.50 | Refund | MR ROBERT CULBERTSON | 1.10 | Refund | MS LYNDA GURNEAU | 5.00 | Prize Winner |
| GEORGIA KOREMENOS | 11.13 | Refund | MR ROBERT CULP | 5.00 | Prize Winner | MS LYNDA HADSELL | 22.85 | Refund |
| GEORGIA L JOHN | 29.90 | Refund | MR ROBERT CULPEPPER | 134.21 | Refund | MS LYNDA HAWKE | 5.00 | Prize Winner |
| GEORGIA L LARUE | 3.67 | Refund | MR ROBERT CUMMINGS | 1.07 | Refund | MS LYNDA HENDERSON | 10.00 | Prize Winner |
| GEORGIA LAWRENCE | 10.00 | Prize Winner | MR ROBERT CUNIUS | 21.18 | Refund | MS LYNDA HENDRIX | 10.00 | Prize Winner |
| GEORGIA LEBEAU | 3.78 | Refund | MR ROBERT CUNNINGHAM | 8.13 | Refund | MS LYNDA HILL | 10.00 | Refund |
| GEORGIA LEVERTY | 1.06 | Refund | MR ROBERT CUNNINGHAM | 311.73 | Refund | MS LYNDA HILL | 5.00 | Prize Winner |
| GEORGIA LIPPMAN | 96.24 | Refund | MR ROBERT CUNNINGHAM | 5.00 | Prize Winner | MS LYNDA JANN | 39.85 | Refund |
| GEORGIA M HASE | 1.06 | Refund | MR ROBERT CURL | 18.72 | Refund | MS LYNDA JORGENSON | 5.00 | Prize Winner |
| GEORGIA M LABOLLE | 63.98 | Refund | MR ROBERT CUSSON | 5.00 | Prize Winner | MS LYNDA KACICZ | 1.00 | Refund |
| GEORGIA M PERRY | 6.32 | Refund | MR ROBERT CUTSINGER | 5.00 | Prize Winner | MS LYNDA KENNEDY | 7.64 | Refund |
| GEORGIA MARSHALL | 14.00 | Refund | MR ROBERT D CASTOR | 2.02 | Refund | MS LYNDA KEYES | 5.00 | Prize Winner |
| GEORGIA MARTIN | 4.50 | Refund | MR ROBERT D CIAMBOR | 15.00 | Refund | MS LYNDA LEWIS | 5.00 | Prize Winner |
| GEORGIA MASSEY | 63.20 | Refund | MR ROBERT D CLARK | 33.90 | Refund | MS LYNDA LOCKE | 4.16 | Refund |
| GEORGIA MATHEWS | 5.00 | Refund | MR ROBERT D LACOMBE | 5.00 | Refund | MS LYNDA MACKAY | 29.43 | Refund |
| GEORGIA MAZUROWSKI | 31.54 | Refund | MR ROBERT D REESER | 580.67 | Refund | MS LYNDA MCCARTHY | 14.49 | Refund |
| GEORGIA MCCOY | 28.00 | Refund | MR ROBERT D WHITE | 10.00 | Refund | MS LYNDA MCDONOUGH | 1.00 | Refund |
| GEORGIA MERRIEX | 5.70 | Refund | MR ROBERT DACUS | 5.00 | Refund | MS LYNDA MCKINNEY | 4.07 | Refund |
| GEORGIA METROPLIS | 12.31 | Refund | MR ROBERT DALE | 5.00 | Prize Winner | MS LYNDA MIMS | 23.38 | Refund |
| GEORGIA MEYHEW | 10.00 | Prize Winner | MR ROBERT DALTON | 2.61 | Refund | MS LYNDA NASH | 5.00 | Prize Winner |
| GEORGIA MILLER | 6.08 | Refund | MR ROBERT DANIEL | 10.00 | Refund | MS LYNDA PENNER | 10.00 | Prize Winner |
| GEORGIA MOORE | 144.78 | Refund | MR ROBERT DANIEL MOORE | 5.00 | Prize Winner | MS LYNDA POSEY | 11.65 | Refund |
| GEORGIA OOSAHWE | 1.00 | Refund | MR ROBERT DANZY | 1.01 | Refund | MS LYNDA RICHARDSON | 10.00 | Prize Winner |
| GEORGIA PAPPIAS | 73.88 | Refund | MR ROBERT DARSEY | 2.00 | Refund | MS LYNDA ROONEY | 23.77 | Refund |
| GEORGIA PARKER | 39.06 | Refund | MR ROBERT DAUPHIN | 5.00 | Prize Winner | MS LYNDA SAVAGE | 5.00 | Refund |
| GEORGIA PARKER | 2.00 | Refund | MR ROBERT DAVIDSON | 5.00 | Refund | MS LYNDA SCHIPPERS | 3.00 | Refund |
| GEORGIA PEARSON | 21.04 | Refund | MR ROBERT DAVIES | 10.00 | Refund | MS LYNDA SELL | 10.00 | Prize Winner |
| GEORGIA PRICE | 5.00 | Prize Winner | MR ROBERT DAVIS | 32.84 | Refund | MS LYNDA SESAY | 20.00 | Prize Winner |
| GEORGIA QUISENBERRY | 1,153.07 | Refund | MR ROBERT DAVIS | 18.50 | Refund | MS LYNDA SHAPKE | 4.27 | Refund |
| GEORGIA RAINER | 24.59 | Refund | MR ROBERT DAVIS | 5.00 | Refund | MS LYNDA SPECHT | 9.00 | Refund |
| GEORGIA RICHARDS | 2.00 | Refund | MR ROBERT DAVIS | 47.66 | Refund | MS LYNDA STERRETT | 3.00 | Refund |
| GEORGIA RIGATTI | 3.83 | Refund | MR ROBERT DAVIS | 1.06 | Refund | MS LYNDA WALLACE | 5.00 | Prize Winner |
| GEORGIA RIGGINS | 6.54 | Refund | MR ROBERT DAVIS | 6.00 | Refund | MS LYNDA WESLEY | 20.00 | Refund |
| GEORGIA RODGERS | 2.00 | Refund | MR ROBERT DAVIS | 37.44 | Refund | MS LYNDA WILSON | 30.00 | Refund |
| GEORGIA RUSSELL | 59.31 | Refund | MR ROBERT DAVIS | 2.00 | Refund | MS LYNDA YU | 238.16 | Refund |
| GEORGIA SAMPLE | 30.18 | Refund | MR ROBERT DAVIS | 2.39 | Refund | MS LYNDALL COOL | 6.00 | Refund |
| GEORGIA SARCOS | 4.00 | Refund | MR ROBERT DAVIS | 5.00 | Prize Winner | MS LYNDEE MILLER | 10.00 | Prize Winner |
| GEORGIA SCHELL | 117.32 | Refund | MR ROBERT DAVIS | 5.00 | Prize Winner | MS LYNDEN KINGSBURY | 37.92 | Refund |
| GEORGIA SMITH | 5.00 | Prize Winner | MR ROBERT DAVIS | 5.00 | Prize Winner | MS LYNE ALLEN | 5.00 | Prize Winner |
| GEORGIA SMITH | 5.00 | Prize Winner | MR ROBERT DAVY | 1.07 | Refund | MS LYNELL MICHEL | 280.00 | Prize Winner |
| GEORGIA STEINBRAKER | 1.06 | Refund | MR ROBERT DAXON | 10.00 | Prize Winner | MS LYNETA HENDON | 21.00 | Refund |
| GEORGIA STING | 3.90 | Refund | MR ROBERT DAY | 3.05 | Refund | MS LYNETTA DORSEY | 2.50 | Refund |
| GEORGIA TANNER | 10.21 | Refund | MR ROBERT DAY | 2.00 | Refund | MS LYNETTA STRONS | 2.00 | Refund |
| GEORGIA TAYLOR | 2.00 | Refund | MR ROBERT DEARIXON | 55.88 | Refund | MS LYNETTE ANDERSON | 28.94 | Refund |
| GEORGIA TEAGUE | 33.68 | Refund | MR ROBERT DEATON | 10.00 | Prize Winner | MS LYNETTE BURTON | 2.00 | Refund |
| GEORGIA TROTTER | 10.67 | Refund | MR ROBERT DEBUHR | 14.71 | Refund | MS LYNETTE CHIVERTON | 1.05 | Refund |
| GEORGIA W EARNEST | 1.07 | Refund | MR ROBERT DECERBO | 15.00 | Prize Winner | MS LYNETTE CHIVERTON | 10.00 | Refund |
| GEORGIA W HOLMES | 4.07 | Refund | MR ROBERT DECHENE | 30.22 | Refund | MS LYNETTE COLLINS | 5.00 | Prize Winner |
| GEORGIA WAHL | 2.00 | Refund | MR ROBERT DECHENE | 10.00 | Refund | MS LYNETTE DUPREE | 8.69 | Refund |
| GEORGIA WALLS | 2.50 | Refund | MR ROBERT DECSTER | 10.00 | Refund | MS LYNETTE INMAN | 5.00 | Prize Winner |
| GEORGIA WILSON | 13.86 | Refund | MR ROBERT DEEGAN | 21.32 | Refund | MS LYNETTE JOHNSON | 5.00 | Prize Winner |
| GEORGIA WILSON | 47.46 | Refund | MR ROBERT DEERING | 2.50 | Refund | MS LYNETTE MAHAN | 22.66 | Refund |
| GEORGIANNA SCHMIDT | 16.74 | Refund | MR ROBERT DEGNER | 5.00 | Refund | MS LYNETTE MCCALL | 4.27 | Refund |
| GEORGIAM ADSON | 26.63 | Refund | MR ROBERT DEIEN | 10.00 | Prize Winner | MS LYNETTE MILLS | 10.00 | Prize Winner |
| GEORGIANA GOETHE | 2.00 | Refund | MR ROBERT DELAMBERT | 4.92 | Refund | MS LYNETTE MIRE | 36.63 | Refund |
| GEORGIANA PARKER | 2.00 | Refund | MR ROBERT DELAY | 2.85 | Refund | MS LYNETTE NGUYEN | 7.47 | Refund |
| GEORGIANA SANCHEZ | 6.24 | Refund | MR ROBERT DELCHAMBRE | 1.06 | Refund | MS LYNETTE PANG | 17.28 | Refund |
| GEORGIANA WILLIAMS | 6.34 | Refund | MR ROBERT DELORME | 6.79 | Refund | MS LYNETTE RAGWAH | 5.00 | Prize Winner |
| GEORGIANN HOFSTETTE | 24.76 | Refund | MR ROBERT DEMARS | 1.05 | Refund | MS LYNETTE SMITH | 3.12 | Refund |
| GEORGIANN JOSE | 19.61 | Refund | MR ROBERT DEMAYO | 34.96 | Refund | MS LYNETTE STRICKLAND | 10.00 | Refund |
| GEORGIANN MCDANIEL | 8.01 | Refund | MR ROBERT DEMELLO | 22.62 | Refund | MS LYNETTE TAYLOR | 5.00 | Refund |
| GEORGIANNA BILBO | 8.77 | Refund | MR ROBERT DEMOTT | 2.00 | Refund | MS LYNEZ BRADY | 10.00 | Prize Winner |
| GEORGIANNA BLANK | 5.42 | Refund | MR ROBERT DENISON | 5.00 | Prize Winner | MS LYNN A LEONE | 2.81 | Refund |
| GEORGIANNA CHIRICHELLA | 3.65 | Refund | MR ROBERT DENNIS | 1.00 | Refund | MS LYNN ALEXANDER | 2.00 | Refund |
| GEORGIANNA DURANT | 4.50 | Refund | MR ROBERT DENNISTON | 16.69 | Refund | MS LYNN ALLEN | 2.00 | Refund |
| GEORGIANNA GINGER | 16.28 | Refund | MR ROBERT DEPEW | 5.00 | Prize Winner | MS LYNN ANGIER | 10.00 | Prize Winner |
| GEORGIANNA HARTNETT | 7.08 | Refund | MR ROBERT DEROUEN | 5.03 | Refund | MS LYNN ANTHONY | 5.00 | Prize Winner |
| GEORGIANNA KANE | 2.00 | Refund | MR ROBERT DESPRES | 10.00 | Prize Winner | MS LYNN ASH | 32.64 | Refund |
| GEORGIANNA MADDOX | 4.50 | Refund | MR ROBERT DEWEESE | 1.00 | Refund | MS LYNN AUSLAND | 10.00 | Prize Winner |
| GEORGIANNA MASLANKA | 2.50 | Refund | MR ROBERT DEWOLF | 15.00 | Prize Winner | MS LYNN AUSLAND | 30.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEORGIANNA VRANISH | 5.00 | Prize Winner | MR ROBERT DIAZ | 11.29 | Refund | MS LYNN B WILSON | 5.00 | Prize Winner |
| GEORGIANNA WILLIAMS | 12.29 | Refund | MR ROBERT DIAZ | 5.00 | Refund | MS LYNN BARKER | 5.00 | Prize Winner |
| GEORGIANNE GIESE | 10.00 | Prize Winner | MR ROBERT DICKENS | 2.27 | Refund | MS LYNN BATY | 10.00 | Refund |
| GEORGIANNE M HEWITT | 14.99 | Refund | MR ROBERT DIEM | 30.27 | Refund | MS LYNN BEAUREGARD | 5.00 | Prize Winner |
| GEORGIANNE SWANSON | 831.38 | Refund | MR ROBERT DIGGS | 15.00 | Refund | MS LYNN BECKER | 5.00 | Refund |
| GEORGIE GRIFFIN | 9.44 | Refund | MR ROBERT DILL | 5.00 | Prize Winner | MS LYNN BEESON | 10.00 | Prize Winner |
| GEORGIE HEYMAN | 5.00 | Prize Winner | MR ROBERT DILLARD | 5.00 | Refund | MS LYNN BERNHARD | 33.37 | Refund |
| GEORGIE M FOWLER | 6.62 | Refund | MR ROBERT DILLARD | 5.00 | Refund | MS LYNN BLAIR | 499.00 | Prize Winner |
| GEORGIE MMARSH | 22.84 | Refund | MR ROBERT DILWORTH | 5.00 | Refund | MS LYNN BLANKENSHIP | 5.00 | Prize Winner |
| GEORGINA AQUINO | 16.60 | Refund | MR ROBERT DIMARCO | 2.68 | Refund | MS LYNN BODWELL | 84.35 | Refund |
| GEORGINA BURROWS | 8.00 | Refund | MR ROBERT DIMMITT | 10.00 | Refund | MS LYNN BRANDON | 4.90 | Refund |
| GEORGINA GOMEZ | 23.78 | Refund | MR ROBERT DINE | 5.00 | Refund | MS LYNN CALDWELL | 5.00 | Prize Winner |
| GEORGINA R PUENTES | 23.37 | Refund | MR ROBERT DINGLE | 5.00 | Refund | MS LYNN CALHOUN | 5.00 | Prize Winner |
| GEORGINA RODRIGUEZ | 5.00 | Prize Winner | MR ROBERT DINKINS | 5.00 | Refund | MS LYNN CAMPBELL | 2.50 | Refund |
| GEORGINA ROQUE | 1.07 | Refund | MR ROBERT DIRK | 24.25 | Refund | MS LYNN COLE | 4.68 | Refund |
| GEORGINA S KAY | 1.00 | Refund | MR ROBERT DITTA | 10.00 | Prize Winner | MS LYNN COLLINS | 29.85 | Refund |
| GEORGINA VARANI | 4.28 | Refund | MR ROBERT DIXON | 9.00 | Refund | MS LYNN CONNER | 10.00 | Prize Winner |
| GEORGINIA A ERRETT | 25.47 | Refund | MR ROBERT DOANE | 2.00 | Refund | MS LYNN DESCHLER | 14.31 | Refund |
| GEORGIOS KALOGERAKOS | 2.45 | Refund | MR ROBERT DOBBS | 30.00 | Prize Winner | MS LYNN DICKERSON | 13.98 | Refund |
| GEORGIY KASUMOV | 34.53 | Refund | MR ROBERT DONIVAN | 5.00 | Refund | MS LYNN DILLINER | 7.22 | Refund |
| GEORGJINA BRUSTMAKER | 17.02 | Refund | MR ROBERT DONIVAN | 5.00 | Refund | MS LYNN DOLISON | 10.00 | Prize Winner |
| GEORGORY GILMORE | 38.68 | Refund | MR ROBERT DORSETT | 10.00 | Prize Winner | MS LYNN ESTELLE | 15.00 | Refund |
| GEORGRY GOLENKO | 5.00 | Prize Winner | MR ROBERT DORSEY | 6.19 | Refund | MS LYNN GATELY | 30.12 | Refund |
| GEORIA BROWN | 19.95 | Refund | MR ROBERT DORSEY | 14.93 | Refund | MS LYNN GIBSON | 5.00 | Prize Winner |
| GEORIA LITTIEJOHN | 20.80 | Refund | MR ROBERT DORSEY | 5.00 | Prize Winner | MS LYNN GOMILLER | 4.50 | Refund |
| GERALD A GARCIA | 10.00 | Prize Winner | MR ROBERT DOWD | 10.00 | Prize Winner | MS LYNN GREENE | 1.07 | Refund |
| GERALD A LACOSS SR | 6.42 | Refund | MR ROBERT DOWDY | 40.97 | Refund | MS LYNN GRESHAM | 1.47 | Refund |
| GERALD A MYERS | 2.00 | Refund | MR ROBERT DOWELL | 10.98 | Refund | MS LYNN HEITMEIER | 22.14 | Refund |
| GERALD A SPENCER | 1.07 | Refund | MR ROBERT DOWNER | 110.10 | Refund | MS LYNN HOLLOWAY | 260.07 | Refund |
| GERALD A WATTS | 4.00 | Refund | MR ROBERT DOWNS | 19.09 | Refund | MS LYNN HOOBLER | 10.00 | Prize Winner |
| GERALD AARHUS | 2.00 | Refund | MR ROBERT DOWNS | 91.01 | Refund | MS LYNN HUFF | 4.48 | Refund |
| GERALD ADKINS | 1.00 | Refund | MR ROBERT DRACON | 5.00 | Prize Winner | MS LYNN HULL | 8.95 | Refund |
| GERALD ALLEN | 100.41 | Refund | MR ROBERT DRAPER | 10.00 | Prize Winner | MS LYNN HUSKEY | 19.24 | Refund |
| GERALD ALLEN | 10.00 | Prize Winner | MR ROBERT DRESHER | 5.00 | Refund | MS LYNN JACOBSEN | 5.00 | Refund |
| GERALD ASMUS | 1.05 | Refund | MR ROBERT DREWETT | 2.00 | Refund | MS LYNN JENNINGS | 16.61 | Refund |
| GERALD B LITTLE | 2.00 | Refund | MR ROBERT DROPE | 5.00 | Refund | MS LYNN KELLERMAN | 5.85 | Refund |
| GERALD B TALMAGE SR | 7.34 | Refund | MR ROBERT DROUIN | 1.00 | Refund | MS LYNN KRAFT | 88.10 | Refund |
| GERALD BACKMAN | 10.00 | Prize Winner | MR ROBERT DRUCIS | 30.18 | Refund | MS LYNN KRETSCHMER | 19.35 | Refund |
| GERALD BASSE | 2.25 | Refund | MR ROBERT DRURY | 3.65 | Refund | MS LYNN LAMBERT | 18.00 | Refund |
| GERALD BAST | 25.00 | Prize Winner | MR ROBERT DRYZGA | 5.00 | Refund | MS LYNN LAPLANTE | 3.13 | Refund |
| GERALD BENTLEY | 5.00 | Prize Winner | MR ROBERT DUBOIS | 5.00 | Refund | MS LYNN LARSON | 5.00 | Prize Winner |
| GERALD BIAES | 10.00 | Prize Winner | MR ROBERT DUBRAY | 9.20 | Refund | MS LYNN LEADBETTER | 100.00 | Prize Winner |
| GERALD BIRDSELL | 2.50 | Refund | MR ROBERT DUCHARME | 3.20 | Refund | MS LYNN LOZA | 5.00 | Prize Winner |
| GERALD BLAES | 5.00 | Prize Winner | MR ROBERT DUDIK | 3.66 | Refund | MS LYNN MALONEY | 30.00 | Prize Winner |
| GERALD BLAKE | 1.37 | Refund | MR ROBERT DUDLEY | 39.88 | Refund | MS LYNN MARGOLIS | 10.00 | Prize Winner |
| GERALD BLOMSTEDT | 10.00 | Prize Winner | MR ROBERT DULBERG | 10.00 | Refund | MS LYNN MARTINEZ | 5.00 | Refund |
| GERALD BOLEY | 10.00 | Refund | MR ROBERT DUMONT | 94.90 | Refund | MS LYNN MATHIS | 15.00 | Prize Winner |
| GERALD BORGWARDT | 2.50 | Refund | MR ROBERT DUNCAN | 17.31 | Refund | MS LYNN MCCARY | 5.00 | Prize Winner |
| GERALD BOSKO | 30.98 | Refund | MR ROBERT DUNHAM | 10.00 | Prize Winner | MS LYNN MCCORMACK | 45.56 | Refund |
| GERALD BOURGEOIS | 60.69 | Refund | MR ROBERT DUNN | 5.00 | Refund | MS LYNN MCELROY | 8.42 | Refund |
| GERALD BOWSHIER | 3.00 | Refund | MR ROBERT MCGOWAN | 5.00 | Prize Winner | MS LYNN MCGOWAN | 78.11 | Refund |
| GERALD BRIDGMAN | 12.42 | Refund | Mr Robert Dustin | 42.23 | Refund | MS LYNN MILLER | 19.64 | Refund |
| GERALD BROWN | 3.00 | Refund | MR ROBERT DYE | 5.00 | Prize Winner | MS LYNN ORR | 1.07 | Refund |
| GERALD BRUNING | 6.71 | Refund | MR ROBERT DZIEDZIECH | 17.75 | Refund | MS LYNN PARFAIT | 10.00 | Prize Winner |
| GERALD BRUNNER | 5.00 | Prize Winner | MR ROBERT E GOMEZ | 4.99 | Refund | MS LYNN PERKINS | 2.14 | Refund |
| GERALD BUFFINGTON | 10.00 | Prize Winner | MR ROBERT E HANLON | 7.99 | Refund | MS LYNN PERRY | 10.00 | Prize Winner |
| GERALD BURDGE | 1.75 | Refund | MR ROBERT E MORGAN | 186.66 | Refund | MS LYNN PILC | 2.00 | Refund |
| GERALD BURKE | 17.61 | Refund | MR ROBERT E OBERLITNER | 15.00 | Prize Winner | MS LYNN POE | 12.44 | Refund |
| GERALD BUTLER | 2.50 | Refund | MR ROBERT E RATHBUN | 7.48 | Refund | MS LYNN PRUITT | 34.78 | Refund |
| GERALD C JAMES | 7.05 | Refund | MR ROBERT E WATSON | 10.00 | Prize Winner | MS LYNN RABB | 30.39 | Refund |
| GERALD C MILLER | 16.00 | Refund | MR ROBERT E WILLIAMS | 59.45 | Refund | MS LYNN RARDIN | 89.94 | Refund |
| GERALD CAMPIGLIA | 20.06 | Refund | MR ROBERT EAMES | 40.93 | Refund | MS LYNN RESAR | 10.38 | Refund |
| GERALD CANTERBURY | 2.00 | Refund | MR ROBERT EARLE JR | 5.00 | Refund | MS LYNN ROBERTSON | 25.88 | Refund |
| GERALD CENTORE | 6.33 | Refund | MR ROBERT EARLY | 5.00 | Refund | MS LYNN ROBINSON | 5.00 | Prize Winner |
| GERALD CIMINI | 4.50 | Refund | MR ROBERT EASTMAN | 5.00 | Refund | MS LYNN ROSEBERRY | 2.00 | Refund |
| GERALD CLANCY | 30.35 | Refund | MR ROBERT EASTON | 1.14 | Refund | MS LYNN SAMUELS | 5.00 | Prize Winner |
| GERALD CLEMENTS | 50.00 | Prize Winner | MR ROBERT EAZARSKY | 17.14 | Refund | MS LYNN SHOWS | 5.00 | Prize Winner |
| GERALD COLLINGSWORTH | 14.50 | Refund | MR ROBERT ECKENDORF | 3.00 | Refund | MS LYNN SILVA | 35.54 | Refund |
| GERALD COONER | 17.10 | Refund | MR ROBERT EDELEN | 5.43 | Refund | MS LYNN STONE | 2.79 | Refund |
| GERALD CORNING | 30.98 | Refund | MR ROBERT EDNEY | 154.67 | Refund | MS LYNN SUGIHARA | 27.53 | Refund |
| GERALD COX | 4.50 | Refund | MR ROBERT EDWARDS | 5.00 | Prize Winner | MS LYNN WALLACE | 7.01 | Refund |
| GERALD D BRUNO | 2.25 | Refund | MR ROBERT EDWARDS | 5.00 | Refund | MS LYNN WILLIAMS | 1.00 | Refund |
| GERALD D CLARK | 159.11 | Refund | MR ROBERT EDWARDS | 10.00 | Prize Winner | MS LYNN WILLIS | 5.00 | Prize Winner |
| GERALD D MCMANUS | 10.00 | Prize Winner | MR ROBERT EDWARDS | 5.00 | Prize Winner | MS LYNN WOOD | 1.80 | Refund |
| GERALD D PARSONS | 38.91 | Refund | MR ROBERT EDWARDS | 5.00 | Prize Winner | MS LYNN YOUNG | 25.98 | Refund |
| GERALD D SAILORS | 3.66 | Refund | MR ROBERT EFFLANDT | 5.00 | Prize Winner | MS LYNN ZEPP | 17.35 | Refund |
| GERALD D WINKLER | 1.24 | Refund | MR ROBERT EHLERT | 100.00 | Prize Winner | MS LYNNDALE JONES | 7.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GERALD DELONG | 1.20 | Refund | MR ROBERT EHR | 30.00 | Refund | MS LYNNDELL CORRADINA | 5.00 | Prize Winner |
| GERALD DENTON | 1.00 | Refund | MR ROBERT EHRHARD | 15.61 | Refund | MS LYNNE ACKERMAN | 11.76 | Refund |
| GERALD DIONNE | 2.50 | Refund | MR ROBERT ELDER | 5.00 | Prize Winner | MS LYNNE BABCOCK | 2.00 | Refund |
| GERALD DOUCET | 5.00 | Prize Winner | MR ROBERT ELLIOTT | 30.00 | Refund | MS LYNNE BURGLIN | 67.00 | Refund |
| GERALD DOUGLAS | 46.00 | Refund | MR ROBERT ELLIS | 5.00 | Refund | MS LYNNE CATON | 82.62 | Refund |
| GERALD DOWD | 27.54 | Refund | MR ROBERT ELLIS | 5.00 | Refund | MS LYNNE CHAPMAN | 5.00 | Prize Winner |
| GERALD E BROWNELL | 4.50 | Refund | MR ROBERT ELLIS | 5.00 | Refund | MS LYNNE DEROUEN | 15.00 | Prize Winner |
| GERALD E CONDON | 1.08 | Refund | MR ROBERT ELLISON | 2.00 | Refund | MS LYNNE ERICKSSON | 10.00 | Prize Winner |
| GERALD E DUKE JR | 13.77 | Refund | MR ROBERT ELLISON | 10.00 | Refund | MS LYNNE GRADUS | 19.94 | Refund |
| GERALD E PILHOFER | 59.11 | Refund | MR ROBERT ELTRINGHAM | 46.89 | Refund | MS LYNNE GRAY | 10.00 | Prize Winner |
| GERALD E RING | 3.29 | Refund | MR ROBERT EMBRY | 15.00 | Prize Winner | MS LYNNE GREENWOOD | 11.92 | Refund |
| GERALD E SCOTT | 21.80 | Refund | MR ROBERT EMERICH | 4.13 | Refund | MS LYNNE HAHN | 10.00 | Prize Winner |
| GERALD E STEWART | 6.00 | Refund | MR ROBERT EMMONS | 27.00 | Refund | MS LYNNE HAMLET | 5.00 | Prize Winner |
| GERALD E WILSON | 75.99 | Refund | MR ROBERT ENDICOTT | 24.07 | Refund | MS LYNNE HARDIN | 15.09 | Refund |
| GERALD EMERY | 21.23 | Refund | MR ROBERT ENGEL | 10.00 | Prize Winner | MS LYNNE HAYDEN | 13.24 | Refund |
| GERALD ENRIGHT | 52.37 | Refund | MR ROBERT ENGELKING | 17.54 | Refund | MS LYNNE HERSEY | 15.81 | Refund |
| GERALD F FOX | 1.00 | Refund | MR ROBERT ENGELMANN | 9.99 | Refund | MS LYNNE KAPPELLE | 16.69 | Refund |
| GERALD F PLANK | 23.42 | Refund | MR ROBERT ENOMOTO | 10.00 | Refund | MS LYNNE KOHLER | 3.00 | Refund |
| GERALD FINZEL | 85.02 | Refund | MR ROBERT EPTING | 5.00 | Prize Winner | MS LYNNE KRAMER | 10.00 | Refund |
| GERALD FLAHERTY | 5.00 | Prize Winner | MR ROBERT ERBON | 10.00 | Refund | MS LYNNE KREINBERG | 15.00 | Prize Winner |
| GERALD FOLEY | 49.10 | Refund | MR ROBERT ERDMANN | 2.00 | Refund | MS LYNNE LANGEVIN | 5.00 | Prize Winner |
| GERALD FREEMAN | 5.00 | Refund | MR ROBERT ERICKSON | 106.77 | Refund | MS LYNNE LOWRY | 5.00 | Prize Winner |
| GERALD FREMIN | 5.00 | Refund | MR ROBERT ERICKSON | 3.00 | Refund | MS LYNNE M RUSSELL | 5.00 | Refund |
| GERALD FRY | 44.06 | Refund | MR ROBERT ERICKSON | 500.00 | Prize Winner | MS LYNNE MASSEY | 5.00 | Prize Winner |
| GERALD G GIRARD | 1.00 | Refund | MR ROBERT ERICKSON | 5.00 | Refund | MS LYNNE MORRELL | 15.00 | Prize Winner |
| GERALD GILLIAM | 2.00 | Refund | MR ROBERT ERICKSON | 5.00 | Refund | MS LYNNE NAGAOKA | 1.05 | Refund |
| GERALD GRIMES | 10.00 | Prize Winner | MR ROBERT ESTES | 1.00 | Refund | MS LYNNE NICKELSEN | 5.00 | Prize Winner |
| GERALD H SPAULDING | 32.07 | Refund | MR ROBERT ESTRADA | 5.00 | Prize Winner | MS LYNNE NOVAK | 10.00 | Prize Winner |
| GERALD HARWOOD | 10.00 | Prize Winner | MR ROBERT EUBANKS | 5.00 | Refund | MS LYNNE PARDEE | 5.00 | Refund |
| GERALD HASSELMAN | 21.34 | Refund | MR ROBERT EVANS | 7.00 | Refund | MS LYNNE PATTON | 1.00 | Refund |
| GERALD HEBRON | 5.00 | Refund | MR ROBERT EVANS | 4.09 | Refund | MS LYNNE PEPPER | 40.56 | Refund |
| GERALD HEITING | 2.00 | Refund | MR ROBERT EVANS | 2.00 | Refund | MS LYNNE PEREZ | 23.52 | Refund |
| GERALD HICKS SR- | 5.00 | Prize Winner | MR ROBERT EVENSON | 5.00 | Refund | MS LYNNE POWELL | 66.52 | Refund |
| GERALD HOFFMAN | 10.00 | Prize Winner | MR ROBERT EWING | 2.57 | Refund | MS LYNNE RAINES | 1.08 | Refund |
| GERALD HOLSTON | 4.02 | Refund | MR ROBERT F COHELEACH | 5.00 | Refund | MS LYNNE ROGERS | 2.00 | Refund |
| GERALD HOLT | 5.00 | Refund | MR ROBERT F DYER | 2.16 | Refund | MS LYNNE SILVEIRA | 1.09 | Refund |
| GERALD HOWARD | 8.50 | Refund | MR ROBERT F KLEIN | 11.25 | Refund | MS LYNNE SPANGENBERG | 278.84 | Refund |
| GERALD HUBERT | 2.00 | Refund | MR ROBERT F. FLOYD | 15.00 | Prize Winner | MS LYNNE TOEMMES | 4.50 | Refund |
| GERALD HUDSON | 5.00 | Prize Winner | MR ROBERT FAIR | 16.14 | Refund | MS LYNNE WOOD | 21.65 | Refund |
| GERALD HUNT | 3.00 | Refund | MR ROBERT FAIRBANKS | 10.00 | Refund | MS LYNNE WRIGHT | 21.06 | Refund |
| GERALD J DOMINOWSKI | 21.52 | Refund | MR ROBERT FAIRFIELD | 500.00 | Refund | MS LYNNETTE HOPKINS | 5.00 | Prize Winner |
| GERALD J LACASSE | 65.13 | Refund | MR ROBERT FARABEE | 30.00 | Refund | MS LYNNETTE VAUGHN | 16.65 | Refund |
| GERALD J LAVERGNE | 2.50 | Refund | MR ROBERT FARMER | 24.47 | Refund | MS LYNNETTE VIDAL PELLOT | 10.00 | Prize Winner |
| GERALD J MANGIAPANE | 19.06 | Refund | MR ROBERT FARMER | 5.00 | Refund | MS LYNNETTRA SMITH | 2.50 | Refund |
| GERALD J OLSON | 17.78 | Refund | MR ROBERT FAST | 5.00 | Refund | MS LYNNIE GRIFFIN | 53.33 | Refund |
| GERALD J ROSE | 2.00 | Refund | MR ROBERT FAULKS | 5.00 | Refund | MS LYNNIE RHODES | 56.72 | Refund |
| GERALD J SANTINY | 2.50 | Refund | MR ROBERT FAULSTICH | 18.21 | Refund | MS LYNNRENEA BECKNER | 5.00 | Prize Winner |
| GERALD J SCHWANTES | 177.64 | Refund | MR ROBERT FEARRIN | 6.21 | Refund | MS LYNORES WILLIAMS | 53.05 | Refund |
| GERALD J YEOMAN JR | 76.24 | Refund | MR ROBERT FEATHERER | 10.00 | Prize Winner | MS LYONA BENJAMIN | 10.00 | Prize Winner |
| GERALD JAEGER | 10.00 | Prize Winner | MR ROBERT FEATHERSTONE | 5.00 | Prize Winner | MS LYRIC RICHARDSON | 5.00 | Prize Winner |
| GERALD JOHNSON | 5.00 | Prize Winner | MR ROBERT FEE | 5.00 | Prize Winner | MS LYUBOV POPADYUK | 5.00 | Prize Winner |
| GERALD JONES | 1.36 | Refund | MR ROBERT FEIST | 5.00 | Prize Winner | MS LYUDMILA BIDERMAN | 30.42 | Refund |
| GERALD JONES | 15.00 | Refund | MR ROBERT FELTZ | 21.93 | Refund | MS M A RIANNE HALE | 100.00 | Prize Winner |
| GERALD K PLATT | 4.28 | Refund | MR ROBERT FERGUSON | 2.50 | Refund | MS M ABERILLA | 15.00 | Refund |
| GERALD K RUEDEBUSCH | 3.79 | Refund | MR ROBERT FERGUSON | 21.97 | Refund | MS M ADOLFSON | 2.00 | Refund |
| GERALD K SCAMAN | 1.99 | Refund | MR ROBERT FERGUSON | 17.00 | Refund | MS M ALLEN-WHITFIELD | 5.00 | Prize Winner |
| GERALD KASLUGA | 10.00 | Prize Winner | MR ROBERT FERGUSON | 5.00 | Prize Winner | MS M AMIN | 67.66 | Refund |
| GERALD KELLY | 3.00 | Refund | MR ROBERT FERRELL | 10.00 | Refund | MS M ANGEL | 5.00 | Prize Winner |
| GERALD KERR | 4.11 | Refund | MR ROBERT FERRIS | 10.00 | Prize Winner | MS M BEAMGARD | 5.00 | Prize Winner |
| GERALD KILKENNY | 6.00 | Refund | MR ROBERT FIALHO | 2.00 | Refund | MS M BELL | 1.06 | Refund |
| GERALD KING | 5.39 | Refund | MR ROBERT FIDRYCH | 4.67 | Refund | MS M BENCKENSTEIN | 39.28 | Refund |
| GERALD KIPPERS | 2.41 | Refund | MR ROBERT FIELDS | 33.47 | Refund | MS M BENENATO | 27.67 | Refund |
| GERALD KIRCHEM | 132.23 | Refund | MR ROBERT FIELDS | 4.49 | Refund | MS M BENNETT | 1.07 | Refund |
| GERALD KORB | 21.88 | Refund | MR ROBERT FIGUEROA | 5.00 | Refund | MS M BHARATH | 2.00 | Refund |
| GERALD KUNTZ | 5.00 | Prize Winner | MR ROBERT FILIPPINO | 10.00 | Prize Winner | MS M BIELEFELD | 117.44 | Refund |
| GERALD L BLESSING | 5.00 | Prize Winner | MR ROBERT FIRANEK | 5.00 | Refund | MS M BIGGERSTAFF | 51.89 | Refund |
| GERALD L BURGESS | 1.39 | Refund | MR ROBERT FISH | 65.63 | Refund | MS M BLACKWELL | 18.13 | Refund |
| GERALD L GERRY | 114.77 | Refund | MR ROBERT FISHER | 4.50 | Refund | MS M BONAVOLANTE | 2.00 | Refund |
| GERALD L MCVAN | 2.50 | Refund | MR ROBERT FISHER | 10.00 | Refund | MS M BONUCCELLI | 3.00 | Refund |
| GERALD L SCHAGER | 2.00 | Refund | MR ROBERT FITTON | 10.00 | Refund | MS M BRUMMELL | 5.00 | Prize Winner |
| GERALD L SMITH | 238.71 | Refund | MR ROBERT FITZGERALD | 24.28 | Refund | MS M BRUMMETT | 1.09 | Refund |
| GERALD L STONECIPHER | 3.71 | Refund | MR ROBERT FITZGERALD | 5.00 | Refund | MS M BRUNAMONTI | 21.52 | Refund |
| GERALD L TILDSLEY | 10.00 | Prize Winner | MR ROBERT FITZGERALD | 7.48 | Refund | MS M BULLEN | 2.42 | Refund |
| GERALD L WANTA SR | 3.56 | Refund | MR ROBERT FITZGERALD | 12.99 | Refund | MS M C FARASY | 5.00 | Prize Winner |
| GERALD L WARREN | 1.06 | Refund | MR ROBERT FITZPATRICK | 5.00 | Prize Winner | MS M CHAMBERS | 8.68 | Refund |
| GERALD LAHMANN | 3.69 | Refund | MR ROBERT FLAHERTY | 5.00 | Prize Winner | MS M CHRISTOFFERSON | 1.00 | Refund |
| GERALD LAMPE | 5.00 | Prize Winner | MR ROBERT FLECK | 44.69 | Refund | MS M COLEMAN | 5.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GERALD LEES | 23.74 | Refund |
| GERALD LIESS | 10.00 | Prize Winner |
| GERALD LIGON | 10.00 | Prize Winner |
| GERALD LONG | 1.08 | Refund |
| GERALD LONG | 119.12 | Refund |
| GERALD LONG | 7.10 | Refund |
| GERALD LONGARDNER | 5.22 | Refund |
| GERALD LUETKENHAUS | 16.89 | Refund |
| GERALD MANHART | 1.06 | Refund |
| GERALD MANUEL | 1.10 | Refund |
| GERALD MAYO | 3.07 | Refund |
| GERALD MAZUR | 18.45 | Refund |
| GERALD MEYER | 1.00 | Refund |
| GERALD MILLER | 29.48 | Refund |
| GERALD MILLS | 2.00 | Refund |
| GERALD MINGIS | 99.86 | Refund |
| GERALD MODICUT | 5.00 | Prize Winner |
| GERALD MONTGOMERY | 5.00 | Prize Winner |
| GERALD N DEPALMA | 13.55 | Refund |
| GERALD N GROMACKI | 101.79 | Refund |
| GERALD NELL | 70.07 | Refund |
| GERALD NIBERT | 47.02 | Refund |
| GERALD NICHOLS | 1.00 | Refund |
| GERALD NORMAND | 2.00 | Refund |
| GERALD P FAYLO | 2.00 | Refund |
| GERALD PADDOCK | 2.00 | Refund |
| GERALD PATE | 23.44 | Refund |
| GERALD PETERSON | 2.03 | Refund |
| GERALD PETERSON | 26.74 | Refund |
| GERALD PETERSON | 2.00 | Refund |
| GERALD PRAIRIE | 10.00 | Prize Winner |
| GERALD PUTZER | 19.22 | Refund |
| GERALD R AMENT | 7.35 | Refund |
| GERALD R REX | 5.00 | Prize Winner |
| GERALD R THOMAS | 4.50 | Refund |
| GERALD R YOUNGBLOOD | 1.09 | Refund |
| GERALD RAHAL | 4.14 | Refund |
| GERALD REGER | 60.00 | Refund |
| GERALD RESZEL | 20.81 | Refund |
| GERALD RICHARDS | 23.68 | Refund |
| GERALD RODRIGUEZ | 26.43 | Refund |
| GERALD SATHER | 30.04 | Refund |
| GERALD SCHAFFER | 1.10 | Refund |
| GERALD SCHUELLER | 16.82 | Refund |
| GERALD SCHWEIKERT | 22.36 | Refund |
| GERALD SCHWEIGERT | 124.02 | Refund |
| GERALD SEYMOUR | 17.26 | Refund |
| GERALD SEYMOUR | 10.00 | Prize Winner |
| GERALD SHORT | 34.22 | Refund |
| GERALD SIBLEY | 1.00 | Refund |
| GERALD SLAUGHTER | 2.00 | Refund |
| GERALD SMITH | 13.95 | Refund |
| GERALD SMITH | 5.17 | Refund |
| GERALD SMITH | 56.04 | Refund |
| GERALD SMITH | 5.00 | Prize Winner |
| GERALD SROKA | 2.50 | Refund |
| GERALD STROUPE | 1.56 | Refund |
| GERALD SULLIVAN | 15.56 | Refund |
| GERALD SUNDSRUD | 4.21 | Refund |
| GERALD TABBS SR | 23.46 | Refund |
| GERALD TAYLOR | 2.00 | Refund |
| GERALD TAYLOR | 32.00 | Refund |
| GERALD TERRY | 13.71 | Refund |
| GERALD TERRY | 69.28 | Refund |
| GERALD THOMPSON | 10.00 | Prize Winner |
| GERALD TIPTON | 27.31 | Refund |
| GERALD TOWNSEND | 22.88 | Refund |
| Gerald Tupa | 93.90 | Refund |
| GERALD UNTIED JR | 104.09 | Refund |
| GERALD V SUAREZ | 8.95 | Refund |
| GERALD VANIM | 251.11 | Refund |
| GERALD VANSANT | 37.67 | Refund |
| GERALD W BOHNE | 6.90 | Refund |
| GERALD W CHING | 10.00 | Prize Winner |
| GERALD W DUNCAN | 10.00 | Prize Winner |
| GERALD W LAUBY | 2.00 | Refund |
| GERALD W MATHIS | 10.29 | Refund |
| MR ROBERT FLEMING | 8.80 | Refund |
| MR ROBERT FLEMING | 51.15 | Refund |
| MR ROBERT FLETCHER | 5.00 | Prize Winner |
| MR ROBERT FLYNN | 38.48 | Refund |
| MR ROBERT FOLLETTE | 4.97 | Refund |
| MR ROBERT FOOTE | 2.00 | Refund |
| MR ROBERT FOOTE | 35.15 | Refund |
| MR ROBERT FORBUSH | 2.20 | Refund |
| MR ROBERT FORD | 72.39 | Refund |
| MR ROBERT FORD | 8.99 | Refund |
| MR ROBERT FORD | 5.00 | Prize Winner |
| MR ROBERT FORD | 5.00 | Prize Winner |
| MR ROBERT FORDHAM | 5.00 | Prize Winner |
| MR ROBERT FOREST | 10.00 | Refund |
| MR ROBERT FORESTER | 65.10 | Refund |
| MR ROBERT FORGUES | 10.00 | Refund |
| MR ROBERT FOSS | 21.38 | Refund |
| MR ROBERT FOSTER | 1.08 | Refund |
| MR ROBERT FOSTER | 25.58 | Refund |
| MR ROBERT FOSTER | 5.00 | Prize Winner |
| MR ROBERT FOSTER | 5.00 | Refund |
| MR ROBERT FOSTER | 15.00 | Refund |
| MR ROBERT FRANKEN | 5.36 | Refund |
| MR ROBERT FRANKLIN | 10.00 | Refund |
| MR ROBERT FRANKLIN | 10.00 | Refund |
| MR ROBERT FRASER | 12.67 | Refund |
| MR ROBERT FRAZIER | 44.36 | Refund |
| MR ROBERT FRAZIER | 5.00 | Prize Winner |
| MR ROBERT FREDRICKS | 10.00 | Refund |
| MR ROBERT FREEMAN | 5.50 | Refund |
| MR ROBERT FREEMAN | 5.00 | Refund |
| MR ROBERT FRENCH | 5.00 | Prize Winner |
| MR ROBERT FRESHOUR | 22.82 | Refund |
| MR ROBERT FRIEDRICH | 20.00 | Refund |
| MR ROBERT FRUDENBERG | 2.00 | Refund |
| MR ROBERT FRUEHWALD | 10.00 | Refund |
| MR ROBERT FRY | 71.44 | Refund |
| MR ROBERT FRYE | 15.00 | Prize Winner |
| MR ROBERT FUJCZAK | 39.92 | Refund |
| MR ROBERT FULLONE | 5.00 | Prize Winner |
| MR ROBERT FULTON | 5.39 | Refund |
| MR ROBERT FULWOOD | 4.60 | Refund |
| MR ROBERT FURFORD | 26.79 | Refund |
| MR ROBERT G HERO | 21.98 | Refund |
| MR ROBERT G PIERCE | 16.98 | Refund |
| MR ROBERT G SHANNON | 234.53 | Refund |
| MR ROBERT G VERNON | 5.00 | Prize Winner |
| MR ROBERT GABLE | 24.82 | Refund |
| MR ROBERT GAFFNEY | 1.00 | Refund |
| MR ROBERT GAGNE II- | 10.00 | Prize Winner |
| MR ROBERT GAGNIER | 59.43 | Refund |
| MR ROBERT GAINOR | 26.74 | Refund |
| MR ROBERT GALE | 110.39 | Refund |
| MR ROBERT GALLEGOS | 10.00 | Refund |
| MR ROBERT GALLOWAY | 264.88 | Refund |
| MR ROBERT GALLOWAY | 5.00 | Prize Winner |
| MR ROBERT GAMPIGTIA | 1.94 | Refund |
| MR ROBERT GANDIA | 2.72 | Refund |
| MR ROBERT GANGASARRAN | 29.67 | Refund |
| MR ROBERT GARCIA | 14.20 | Refund |
| MR ROBERT GARCIA | 5.00 | Prize Winner |
| MR ROBERT GARDNER | 7.01 | Refund |
| MR ROBERT GARLAND | 14.54 | Refund |
| MR ROBERT GARLAND | 5.00 | Refund |
| MR ROBERT GARLAND | 5.00 | Refund |
| MR ROBERT GARRIS | 10.00 | Prize Winner |
| MR ROBERT GARRISON | 10.00 | Refund |
| MR ROBERT GARRON | 23.82 | Refund |
| MR ROBERT GASH | 5.00 | Prize Winner |
| MR ROBERT GASTREICH | 25.00 | Refund |
| MR ROBERT GATES | 4.50 | Refund |
| MR ROBERT GATHRIGHT | 5.00 | Refund |
| MR ROBERT GAUDINIER | 5.00 | Refund |
| MR ROBERT GAUDU | 2.50 | Refund |
| MR ROBERT GAUNA | 10.00 | Refund |
| MR ROBERT GAUTHIER | 5.00 | Prize Winner |
| MR ROBERT GAY | 10.00 | Prize Winner |
| MS M CONFORTO | 3.00 | Refund |
| MS M CORAY | 5.48 | Refund |
| MS M CROMER | 11.60 | Refund |
| MS M CROSTHWAITE | 26.48 | Refund |
| MS M CUAYCONG | 3.21 | Refund |
| MS M CURTTRIGHT | 137.16 | Refund |
| MS M CZERWONKA | 1.06 | Refund |
| MS M DANIELS-PEARLMAN | 5.00 | Prize Winner |
| MS M DELENA | 17.06 | Refund |
| MS M DELLAGIARINO | 5.00 | Prize Winner |
| MS M DEMPSEY | 5.00 | Prize Winner |
| MS M DENDOOVEN | 15.09 | Refund |
| MS M DIGIOVANNI | 10.00 | Prize Winner |
| MS M DIMEGLIO | 5.00 | Prize Winner |
| MS M DRISCOLL | 37.66 | Refund |
| MS M E BUFFOMANTE | 4.84 | Refund |
| MS M E CORAY LUDDEN | 6.73 | Refund |
| MS M E COX | 5.00 | Prize Winner |
| MS M E MANSFIELD | 10.00 | Refund |
| MS M ESPINOSA | 23.48 | Refund |
| MS M FAIREY | 18.84 | Refund |
| MS M FARQUHARSON | 10.00 | Prize Winner |
| MS M FAULKENBERRY | 2.00 | Refund |
| MS M FELICE | 50.21 | Refund |
| MS M FELICIANI | 11.05 | Refund |
| MS M FISHELBERG | 32.45 | Refund |
| MS M FLETCHER | 5.00 | Prize Winner |
| MS M FLYNN | 10.00 | Prize Winner |
| MS M FOSTER | 5.00 | Prize Winner |
| MS M GARCIA | 10.00 | Prize Winner |
| MS M GILLESPIE | 3.84 | Refund |
| MS M GOMERSALL | 1.07 | Refund |
| MS M GORDON | 2.00 | Refund |
| MS M GRAISER | 10.00 | Prize Winner |
| MS M GREEN | 5.00 | Prize Winner |
| MS M GROEN | 40.25 | Refund |
| MS M GUSTAFSON | 82.03 | Refund |
| MS M H MARTIN | 37.30 | Refund |
| MS M HARRIS | 3.56 | Refund |
| MS M HARRISON-PIGOTT | 5.00 | Prize Winner |
| MS M HAUSER | 2.10 | Refund |
| MS M HENNINGSEN | 5.00 | Prize Winner |
| MS M HERNANDEZ TELLO | 5.00 | Prize Winner |
| MS M HOFFNER | 10.00 | Refund |
| MS M HOLCOMB | 1.00 | Refund |
| MS M HOOHULI | 38.45 | Refund |
| MS M I NELSON | 1.00 | Refund |
| MS M INGLE | 10.00 | Prize Winner |
| MS M IRRGANG | 4.33 | Refund |
| MS M J BEAR | 13.86 | Refund |
| MS M J PATTERSON | 5.00 | Prize Winner |
| MS M J JACKSON | 2.00 | Refund |
| MS M JASZKOWSKI | 50.77 | Refund |
| MS M JEANBAPTISTE | 24.98 | Refund |
| MS M JEANNETH VAZQUEZ | 5.00 | Prize Winner |
| MS M JOHNSON-DUNKIRK | 5.00 | Prize Winner |
| MS M JONES | 3.00 | Refund |
| MS M KEKAUOHAALISA | 21.87 | Refund |
| MS M KENNEDY | 10.00 | Prize Winner |
| MS M KING JORGENSEN | 2.90 | Refund |
| MS M KYGER-LISKEY | 5.00 | Prize Winner |
| MS M L MAGNELLI | 3.00 | Refund |
| MS M L MARLOW | 82.08 | Refund |
| MS M L SHAW | 45.77 | Refund |
| MS M LAMEY | 42.74 | Refund |
| MS M LAMUNDAY | 27.94 | Refund |
| MS M LAVOICE | 6.88 | Refund |
| MS M LEACH PARKER | 6.00 | Refund |
| MS M LINTZ | 2.00 | Refund |
| MS M LIVINGSTON | 111.34 | Refund |
| MS M LIVINGSTON | 29.82 | Refund |
| MS M LODIE | 5.00 | Prize Winner |
| MS M LOHR | 2.14 | Refund |
| MS M LOMBARDI | 1.00 | Refund |
| MS M MACLAUGHLIN | 5.00 | Prize Winner |
| MS M MADRID | 5.50 | Refund |
| MS M MAXWELL | 6.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GERALD W NORGREN | 2.00 | Refund |
| GERALD W ROGERS | 35.80 | Refund |
| GERALD W SMITH SR | 5.00 | Prize Winner |
| GERALD W TRIVITTE | 1.41 | Refund |
| GERALD W VESS | 1.07 | Refund |
| GERALD W WOOTEN | 4.00 | Refund |
| GERALD WAHL | 2.00 | Refund |
| GERALD WALLACE | 15.00 | Refund |
| GERALD WATSON | 1.68 | Refund |
| GERALD WEYMES | 6.73 | Refund |
| GERALD WHITE | 2.50 | Refund |
| GERALD WILLIAMS | 3.00 | Refund |
| GERALD WILTE | 19.37 | Refund |
| GERALD WINGO | 28.44 | Refund |
| GERALD WOLFE | 83.75 | Refund |
| GERALD WOLLESON | 19.50 | Refund |
| GERALDA ISRAEL | 1.08 | Refund |
| GERALDIEN QUICK | 23.59 | Refund |
| GERALDIN DIAZ | 3.24 | Refund |
| GERALDINE A FIELD | 3.00 | Refund |
| GERALDINE A HUOTARI | 15.77 | Refund |
| GERALDINE A POWELL | 3.49 | Refund |
| GERALDINE A SNELSON | 4.99 | Refund |
| GERALDINE A STARR | 3.26 | Refund |
| GERALDINE ABBOTT | 1.00 | Refund |
| GERALDINE ADDEO | 32.17 | Refund |
| GERALDINE ALLEN | 11.22 | Refund |
| GERALDINE ALLEN | 5.00 | Prize Winner |
| GERALDINE ANDERSON | 3.00 | Refund |
| GERALDINE ANDREWS | 8.48 | Refund |
| GERALDINE AZAMA | 7.09 | Refund |
| GERALDINE B BRAZLE | 2.13 | Refund |
| GERALDINE B HARRIS | 40.03 | Refund |
| GERALDINE BEAVER | 3.22 | Refund |
| GERALDINE BELL | 5.50 | Refund |
| GERALDINE BERTHELOT | 21.57 | Refund |
| GERALDINE BLENMAN | 1.07 | Refund |
| GERALDINE BOIS | 5.00 | Prize Winner |
| GERALDINE BONHAM | 1.71 | Refund |
| GERALDINE BOOBYER | 1.26 | Refund |
| GERALDINE BROOKS | 22.19 | Refund |
| GERALDINE BROWN | 2.00 | Refund |
| GERALDINE BULLWINKEL | 6.99 | Refund |
| GERALDINE BURNS | 105.21 | Refund |
| GERALDINE BUSH | 13.41 | Refund |
| GERALDINE C RICKS | 78.78 | Refund |
| GERALDINE CABRAL | 21.80 | Refund |
| GERALDINE CAUANUGH | 5.00 | Prize Winner |
| GERALDINE CHAVEZ | 128.03 | Refund |
| GERALDINE CLAYTON | 11.77 | Refund |
| GERALDINE CLESYNSKI | 7.22 | Refund |
| GERALDINE CLINE | 3.00 | Refund |
| GERALDINE COBB | 121.41 | Refund |
| GERALDINE COFFIELD | 3.36 | Refund |
| GERALDINE CONWAY | 14.90 | Refund |
| GERALDINE COOK | 1.07 | Refund |
| GERALDINE COUSINS | 1.65 | Refund |
| GERALDINE COVINGTON | 32.74 | Refund |
| GERALDINE CULVER | 23.73 | Refund |
| GERALDINE D GRIGGS | 65.50 | Refund |
| GERALDINE D WILSON | 10.00 | Prize Winner |
| GERALDINE DAVIDSON | 5.00 | Prize Winner |
| GERALDINE DEANDA | 14.00 | Refund |
| GERALDINE DEBERRY | 24.36 | Refund |
| GERALDINE DENT | 3.39 | Refund |
| GERALDINE DEVOE | 118.08 | Refund |
| GERALDINE DOHERTY | 5.00 | Prize Winner |
| GERALDINE DONALD | 2.16 | Refund |
| GERALDINE DOWNS | 2.50 | Refund |
| GERALDINE DOZIER | 5.00 | Prize Winner |
| GERALDINE DUBOSE | 32.21 | Refund |
| GERALDINE DURDEN | 31.00 | Refund |
| GERALDINE E REED | 34.96 | Refund |
| GERALDINE E SAVAGE | 6.33 | Refund |
| GERALDINE E SIMS | 66.03 | Refund |
| GERALDINE ESCARCIDA | 5.00 | Prize Winner |
| GERALDINE F DELUCA | 21.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT GEER | 4.50 | Refund |
| MR ROBERT GENGO | 5.00 | Prize Winner |
| MR ROBERT GENTILE | 5.00 | Prize Winner |
| MR ROBERT GEORGE | 10.00 | Refund |
| MR ROBERT GERDES | 17.16 | Refund |
| MR ROBERT GERMAN | 2.50 | Refund |
| MR ROBERT GIBBONS | 10.00 | Refund |
| MR ROBERT GIBSON | 5.00 | Prize Winner |
| MR ROBERT GILBERT | 2.00 | Refund |
| MR ROBERT GILBERT | 10.00 | Prize Winner |
| MR ROBERT GILL | 2.00 | Refund |
| MR ROBERT GILL | 5.00 | Prize Winner |
| MR ROBERT GILLAN | 11.01 | Refund |
| MR ROBERT GILLETTE | 10.00 | Prize Winner |
| MR ROBERT GILLILAND | 10.00 | Prize Winner |
| MR ROBERT GILLIS | 5.00 | Prize Winner |
| MR ROBERT GILMER | 10.00 | Refund |
| MR ROBERT GILYARD | 5.00 | Prize Winner |
| MR ROBERT GINDT | 7.56 | Refund |
| MR ROBERT GINN | 5.00 | Prize Winner |
| MR ROBERT GLANT | 10.00 | Prize Winner |
| MR ROBERT GLASCO | 1.74 | Refund |
| MR ROBERT GLASS | 10.25 | Refund |
| MR ROBERT GLAUDE | 12.30 | Refund |
| MR ROBERT GLENNON | 21.70 | Refund |
| MR ROBERT GLICK | 5.00 | Prize Winner |
| MR ROBERT GLOVER | 3.00 | Refund |
| MR ROBERT GOCHNAUER | 5.00 | Prize Winner |
| MR ROBERT GODWIN | 10.00 | Refund |
| MR ROBERT GOFORTH | 3.98 | Refund |
| MR ROBERT GOFORTH | 5.00 | Prize Winner |
| MR ROBERT GOLDSBY | 10.00 | Prize Winner |
| MR ROBERT GOLDSCHMIDT | 2.00 | Refund |
| MR ROBERT GOODALL | 5.00 | Prize Winner |
| MR ROBERT GOODMAN | 10.00 | Refund |
| MR ROBERT GOODMAN | 10.00 | Prize Winner |
| MR ROBERT GORDON | 20.00 | Refund |
| MR ROBERT GORGEN | 10.00 | Refund |
| MR ROBERT GORMAN | 5.00 | Prize Winner |
| MR ROBERT GOSSELIN | 5.00 | Prize Winner |
| MR ROBERT GRACEN | 9.34 | Refund |
| MR ROBERT GRADY | 2.00 | Refund |
| MR ROBERT GRAFE | 10.00 | Prize Winner |
| MR ROBERT GRAHAM | 10.00 | Prize Winner |
| MR ROBERT GRANT | 27.98 | Refund |
| MR ROBERT GRAVES | 1.07 | Refund |
| MR ROBERT GRAY | 25.43 | Refund |
| MR ROBERT GRAY | 5.00 | Prize Winner |
| MR ROBERT GREEN | 36.42 | Refund |
| MR ROBERT GREEN | 10.07 | Refund |
| MR ROBERT GREEN | 10.00 | Prize Winner |
| MR ROBERT GREEN | 5.00 | Prize Winner |
| MR ROBERT GREENAWALT | 30.22 | Refund |
| MR ROBERT GREENHILL | 5.00 | Prize Winner |
| MR ROBERT GREINER | 4.77 | Refund |
| MR ROBERT GRIFFIN | 72.87 | Refund |
| MR ROBERT GRIFFIN | 5.00 | Prize Winner |
| MR ROBERT GRIFFITH | 45.89 | Refund |
| MR ROBERT GRIMMETT | 4.00 | Refund |
| MR ROBERT GRINER | 10.00 | Prize Winner |
| MR ROBERT GRINIS | 5.00 | Prize Winner |
| MR ROBERT GRISHAM | 5.00 | Prize Winner |
| MR ROBERT GROSOS | 5.11 | Refund |
| MR ROBERT GROTE | 10.00 | Refund |
| MR ROBERT GRUBB | 331.65 | Refund |
| MR ROBERT GRUBBS | 10.00 | Prize Winner |
| MR ROBERT GRUNWALD | 6.00 | Refund |
| MR ROBERT GUFFEY | 2.00 | Refund |
| MR ROBERT GUILBERT | 2.00 | Refund |
| MR ROBERT GUNTER | 10.00 | Prize Winner |
| MR ROBERT GUTH | 22.24 | Refund |
| MR ROBERT GUTIERREZ | 2.50 | Refund |
| MR ROBERT GUZIAK | 105.00 | Prize Winner |
| MR ROBERT GWALTNEY | 1.06 | Refund |
| MR ROBERT GWIN | 10.00 | Prize Winner |
| MR ROBERT H JAMES | 7.00 | Refund |
| MR ROBERT H RAIMONDI | 17.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS M MCCALL | 24.59 | Refund |
| MS M MCGONIGAL | 7.47 | Refund |
| MS M MCLAUGHLIN | 16.66 | Refund |
| MS M MEREDITH | 5.00 | Prize Winner |
| MS M MILLSAPS | 10.00 | Refund |
| MS M MORGAN | 5.00 | Prize Winner |
| MS M MORNINGSTAR | 10.00 | Prize Winner |
| MS M MUELLERLEILE | 19.31 | Refund |
| MS M MULKEY | 50.00 | Refund |
| MS M MUNSTERMAN | 41.79 | Refund |
| MS M MUSSELMAN | 15.19 | Refund |
| MS M NEWSOME | 7.74 | Refund |
| MS M NEWTON | 19.95 | Refund |
| MS M ORTIZ | 10.00 | Prize Winner |
| MS M P BEST | 105.32 | Refund |
| MS M P HUNT SLAMOW | 22.73 | Refund |
| MS M PAGE | 5.00 | Prize Winner |
| MS M PEARSON | 5.00 | Prize Winner |
| MS M PETTYJOHN | 13.14 | Refund |
| MS M PONTON | 33.96 | Refund |
| MS M POOLE | 155.80 | Refund |
| MS M POORE | 5.00 | Prize Winner |
| MS M POWELL | 42.08 | Refund |
| MS M PRESCOTTE | 10.00 | Prize Winner |
| MS M PRITCHARD | 4.50 | Refund |
| MS M RAMIREZ | 10.00 | Prize Winner |
| MS M REDDINGTON | 2.50 | Refund |
| MS M REECE BELLARD | 4.50 | Refund |
| MS M REICHENBERGER | 2.00 | Refund |
| MS M REICHERT | 2.00 | Refund |
| MS M RENCZKOWSKI | 38.86 | Refund |
| MS M RICHARDSON | 1.66 | Refund |
| MS M RICHARDSON | 2.00 | Refund |
| MS M ROBERTS | 5.00 | Refund |
| MS M ROBERTSON | 11.40 | Refund |
| MS M RUSCH | 5.00 | Refund |
| MS M RUSSELL | 10.00 | Prize Winner |
| MS M S CARFANO | 24.59 | Refund |
| MS M SAHAGUN | 10.00 | Prize Winner |
| MS M SALAZAR | 2.00 | Refund |
| MS M SANCHEZ | 6.44 | Refund |
| MS M SANDOVAL | 5.03 | Refund |
| MS M SANDS | 1.90 | Refund |
| MS M SATTERWHITE | 19.75 | Refund |
| MS M SCARBOROUGH | 5.00 | Prize Winner |
| MS M SCHIEL | 7.39 | Refund |
| MS M SCHROEDER | 35.90 | Refund |
| MS M SEEVERS | 28.94 | Refund |
| MS M SEMIDEI | 4.50 | Refund |
| MS M SHINAULTGIBBS | 10.00 | Prize Winner |
| MS M SHINN | 16.21 | Refund |
| MS M SKREDERGARD | 10.00 | Prize Winner |
| MS M SMITH | 31.52 | Refund |
| MS M SNEPENGER | 5.00 | Prize Winner |
| MS M STAPLES | 30.00 | Refund |
| MS M STOLLINGS | 6.00 | Refund |
| MS M SULLIVAN | 33.94 | Refund |
| MS M SWITTENBERG | 10.00 | Prize Winner |
| MS M SWOMLEY | 27.22 | Refund |
| MS M TAKASHIMA | 5.00 | Prize Winner |
| MS M TAYLOR | 10.00 | Prize Winner |
| MS M THOMAS | 25.00 | Refund |
| MS M TILLMAN | 10.00 | Prize Winner |
| MS M TURNER | 10.00 | Refund |
| MS M V LEWIS | 2.50 | Refund |
| MS M VALADEZ | 50.00 | Refund |
| MS M VALPUESTA | 4.70 | Refund |
| MS M VANDERWOUDE | 5.00 | Prize Winner |
| MS M VERYZER | 2.00 | Refund |
| MS M VITALI-CORNELL | 10.00 | Prize Winner |
| MS M WALKER | 1.15 | Refund |
| MS M WALTERS | 8.26 | Refund |
| MS M WEHAGE | 2.95 | Refund |
| MS M WESTERVELT | 6.00 | Refund |
| MS M WILLIAMS | 2.14 | Refund |
| MS M YOPP | 25.00 | Refund |
| MS M ZAWISTOWSKI | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GERALDINE FAULKNER | 68.74 | Refund |
| GERALDINE FENNELL | 23.03 | Refund |
| GERALDINE FINCANNON | 63.52 | Refund |
| GERALDINE FORSLUND | 20.00 | Refund |
| GERALDINE FRIESON | 2.00 | Refund |
| GERALDINE GEORGE | 1.10 | Refund |
| GERALDINE GIBBS | 30.83 | Refund |
| GERALDINE GILLICO | 23.20 | Refund |
| GERALDINE GORE | 9.95 | Refund |
| GERALDINE GRAY | 10.00 | Refund |
| GERALDINE GREER | 2.00 | Refund |
| GERALDINE GRIFFIS | 10.00 | Refund |
| GERALDINE GRIMSBO | 10.00 | Prize Winner |
| GERALDINE GURRY | 3.52 | Refund |
| GERALDINE H JOHNSON | 21.29 | Refund |
| GERALDINE H PLUMMER | 10.80 | Refund |
| GERALDINE HAMAN | 15.39 | Refund |
| GERALDINE HARRIS | 5.00 | Prize Winner |
| GERALDINE HEFTI | 5.00 | Prize Winner |
| GERALDINE HEIDRICH | 72.57 | Refund |
| GERALDINE HENRX | 19.85 | Refund |
| GERALDINE HILLEBRAND | 9.74 | Refund |
| GERALDINE HOELSCHER | 27.34 | Refund |
| GERALDINE HOFFMAN | 2.50 | Refund |
| GERALDINE HOLMES | 20.48 | Refund |
| GERALDINE HOUGH | 10.97 | Refund |
| GERALDINE I KOSCE | 105.02 | Refund |
| GERALDINE IMME | 15.08 | Refund |
| GERALDINE IRWIN | 15.64 | Refund |
| GERALDINE JAMES | 28.45 | Refund |
| GERALDINE JAMES | 11.10 | Refund |
| GERALDINE JONES | 11.61 | Refund |
| GERALDINE KAWAGUCHI | 23.21 | Refund |
| GERALDINE KILOUGH | 4.50 | Refund |
| Geraldine Kleppin | 2.82 | Refund |
| GERALDINE KLUG | 2.00 | Refund |
| GERALDINE KRUPPA | 5.00 | Prize Winner |
| GERALDINE L BECK | 11.43 | Refund |
| GERALDINE L BONHEIMER | 6.00 | Refund |
| GERALDINE L COLLIER | 10.00 | Prize Winner |
| GERALDINE L EDWARDS | 38.00 | Refund |
| GERALDINE L LOUIS | 67.50 | Refund |
| GERALDINE L PHIFER | 4.50 | Refund |
| GERALDINE L TSILIS | 1.50 | Refund |
| GERALDINE LABEAUX | 45.39 | Refund |
| GERALDINE LEBLANC | 28.78 | Refund |
| GERALDINE LEDFORD | 3.07 | Refund |
| GERALDINE LOVE | 5.83 | Refund |
| GERALDINE LYAUTEY | 10.00 | Prize Winner |
| GERALDINE LYNCH | 4.76 | Refund |
| GERALDINE LYONS | 185.80 | Refund |
| GERALDINE M ALLEN | 19.77 | Refund |
| GERALDINE M BUBNICK | 28.65 | Refund |
| GERALDINE M JOHNSON | 3.21 | Refund |
| GERALDINE M MAY | 35.54 | Refund |
| GERALDINE M PARTNER | 1.99 | Refund |
| GERALDINE M SMITH | 2.00 | Refund |
| GERALDINE MAGBANUA | 22.90 | Refund |
| GERALDINE MAJOR | 18.96 | Refund |
| GERALDINE MARLOW | 34.29 | Refund |
| GERALDINE MASSE | 28.03 | Refund |
| GERALDINE MAYES | 45.13 | Refund |
| GERALDINE MCCALL | 2.00 | Refund |
| GERALDINE MCCARTHY | 2.00 | Refund |
| GERALDINE MCCLENDON | 24.59 | Refund |
| GERALDINE MCDANIEL | 4.50 | Refund |
| GERALDINE MCDONALD | 2.50 | Refund |
| GERALDINE MCLAUGHLIN | 3.91 | Refund |
| GERALDINE MCNAIR | 42.79 | Refund |
| GERALDINE MEYERS | 23.26 | Refund |
| GERALDINE MIHALCOE | 2.00 | Refund |
| GERALDINE MIKLOS | 1.00 | Refund |
| GERALDINE MIRTUONO | 7.52 | Refund |
| GERALDINE MURA | 160.49 | Refund |
| GERALDINE NATIONS | 17.06 | Refund |
| GERALDINE NAVAS | 23.82 | Refund |
| GERALDINE NITZEL | 25.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT H SHIVOR | 3.00 | Refund |
| MR ROBERT HAAS | 2.00 | Refund |
| MR ROBERT HAGERTY | 2.00 | Refund |
| MR ROBERT HAIRE | 23.42 | Refund |
| MR ROBERT HAIRSTON | 5.00 | Prize Winner |
| MR ROBERT HALL | 24.22 | Refund |
| MR ROBERT HALL | 10.00 | Prize Winner |
| MR ROBERT HALLAMECK | 550.00 | Prize Winner |
| MR ROBERT HALLMARK | 5.00 | Prize Winner |
| MR ROBERT HAM | 15.00 | Prize Winner |
| MR ROBERT HAMADA | 5.00 | Refund |
| MR ROBERT HAMBEL | 189.94 | Refund |
| MR ROBERT HAMER | 22.60 | Refund |
| MR ROBERT HAMILTON | 11.07 | Refund |
| MR ROBERT HAMLIN JR | 5.00 | Prize Winner |
| MR ROBERT HAMM | 10.00 | Prize Winner |
| MR ROBERT HAMMACK | 10.00 | Refund |
| MR ROBERT HAMMONTREE | 10.00 | Prize Winner |
| MR ROBERT HAMPTON | 33.38 | Refund |
| Mr Robert Hamric | 35.04 | Refund |
| MR ROBERT HANCOCK | 10.00 | Prize Winner |
| MR ROBERT HANISCO | 5.00 | Prize Winner |
| MR ROBERT HANNON | 62.08 | Refund |
| MR ROBERT HANNON | 180.18 | Refund |
| MR ROBERT HANSEN | 5.00 | Prize Winner |
| MR ROBERT HANSEN | 10.00 | Prize Winner |
| MR ROBERT HANSON | 42.47 | Refund |
| MR ROBERT HARDEN | 32.23 | Refund |
| MR ROBERT HARDER | 5.00 | Refund |
| MR ROBERT HARDRATH | 1.05 | Refund |
| MR ROBERT HARDY | 5.00 | Refund |
| MR ROBERT HARDY | 500.00 | Prize Winner |
| MR ROBERT HARKNESS | 16.78 | Refund |
| MR ROBERT HARLAN | 6.46 | Refund |
| MR ROBERT HARPE | 11.00 | Refund |
| MR ROBERT HARPER | 1.00 | Refund |
| MR ROBERT HARTMANN | 5.00 | Prize Winner |
| MR ROBERT HARTNAGEL | 39.92 | Refund |
| MR ROBERT HARTNETT | 5.00 | Refund |
| MR ROBERT HARVESON | 6.07 | Refund |
| MR ROBERT HASLAM | 30.16 | Refund |
| MR ROBERT HASSAN | 1.07 | Refund |
| MR ROBERT HATTON | 383.98 | Refund |
| MR ROBERT HAVENS | 5.00 | Prize Winner |
| MR ROBERT HAVERFIELD | 38.52 | Refund |
| MR ROBERT HAVILL | 10.00 | Prize Winner |
| MR ROBERT HAWKINS | 20.00 | Prize Winner |
| MR ROBERT HAWRAN | 1.00 | Refund |
| MR ROBERT HAYES | 3.00 | Refund |
| MR ROBERT HAYES | 5.00 | Refund |
| MR ROBERT HAYES | 5.00 | Refund |
| MR ROBERT HAYS | 10.00 | Refund |
| MR ROBERT HAZLEGROVE | 10.00 | Prize Winner |
| MR ROBERT HAZZARD | 5.00 | Refund |
| MR ROBERT HEALEY | 5.00 | Refund |
| MR ROBERT HEARD | 8.00 | Refund |
| MR ROBERT HEATH | 10.00 | Prize Winner |
| MR ROBERT HEBELER | 5.00 | Refund |
| MR ROBERT HEBERT | 4.42 | Refund |
| MR ROBERT HEBERT | 5.00 | Refund |
| MR ROBERT HECKMAN | 21.40 | Refund |
| MR ROBERT HEDGES | 2.00 | Refund |
| MR ROBERT HEESCH | 24.07 | Refund |
| MR ROBERT HEFFINGTON | 11.00 | Refund |
| MR ROBERT HEFFNER | 1.06 | Refund |
| MR ROBERT HEINZE | 2.00 | Refund |
| MR ROBERT HELLER | 10.12 | Refund |
| MR ROBERT HELMS | 5.00 | Refund |
| MR ROBERT HEMANES | 2.81 | Refund |
| MR ROBERT HENDERSON | 2.50 | Refund |
| MR ROBERT HENDRICKS | 5.00 | Prize Winner |
| MR ROBERT HENDRICKS | 5.00 | Refund |
| MR ROBERT HENDRICKSON | 5.00 | Prize Winner |
| MR ROBERT HENEGAN | 2.50 | Refund |
| MR ROBERT HENNICK | 10.00 | Prize Winner |
| MR ROBERT HENRIKSEN | 5.00 | Prize Winner |
| MR ROBERT HENRY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS M ZILSKE | 3.00 | Refund |
| MS M. Z. ROTELA | 10.00 | Prize Winner |
| MS MA MA | 5.00 | Prize Winner |
| MS MAARI DESOUZA | 18.76 | Refund |
| MS MABE HINES | 29.90 | Refund |
| MS MABEL ANDERSON | 35.35 | Refund |
| MS MABEL CARPIO | 5.00 | Prize Winner |
| MS MABEL DOWELL | 22.04 | Refund |
| MS MABEL E DAVIS | 48.55 | Refund |
| MS MABEL F AKANDE | 10.00 | Prize Winner |
| MS MABEL M MCDONALD | 8.99 | Refund |
| MS MABEL MAIER | 15.00 | Prize Winner |
| Ms Mabel Williams | 36.10 | Refund |
| MS MABLE CARIS | 212.49 | Refund |
| MS MABLE COLLIER | 1.00 | Refund |
| MS MABLE EDMOND | 5.03 | Refund |
| MS MABLE JOHNSON | 23.26 | Refund |
| MS MABLE MAGGARD | 23.94 | Refund |
| MS MABLE SMITH | 402.90 | Refund |
| MS MABLE TORRES | 8.00 | Refund |
| MS MACHELLE MOFFATT | 8.44 | Refund |
| MS MACHELLE MOSS | 10.00 | Prize Winner |
| MS MACHELLE SMITH | 24.29 | Refund |
| MS MACIE WOODSIDE | 288.18 | Refund |
| MS MACXINE MCGREGOR | 2.00 | Refund |
| MS MADELEINE CUTTER | 5.00 | Prize Winner |
| MS MADELEINE MURDOCK | 24.31 | Refund |
| MS MADELEN WOODMAN | 2.50 | Refund |
| MS MADELINE BAKER | 10.00 | Prize Winner |
| MS MADELINE BENDER | 2.00 | Refund |
| MS MADELINE CARBO | 28.65 | Refund |
| MS MADELINE CIRESI | 10.00 | Prize Winner |
| MS MADELINE CRAWFORD | 8.68 | Refund |
| MS MADELINE ERICSON | 10.00 | Prize Winner |
| MS MADELINE FELICIANO | 5.00 | Prize Winner |
| MS MADELINE FINN | 13.68 | Refund |
| MS MADELINE GIBBS | 12.00 | Refund |
| MS MADELINE HICKMAN | 15.00 | Prize Winner |
| MS MADELINE KNOPF | 5.00 | Prize Winner |
| MS MADELINE LEIGH | 11.07 | Refund |
| MS MADELINE LERMA | 30.25 | Refund |
| MS MADELINE M LANGLIE | 2.02 | Refund |
| MS MADELINE MELOTTO | 5.00 | Prize Winner |
| MS MADELINE MURPHY | 31.76 | Refund |
| MS MADELINE PARKS | 6.00 | Refund |
| MS MADELINE PETERSON | 26.16 | Refund |
| MS MADELINE REYES | 70.33 | Refund |
| MS MADELINE ROSADO | 5.00 | Prize Winner |
| MS MADELINE VEGA | 40.00 | Refund |
| MS MADELINE YANNI | 34.13 | Refund |
| MS MADELYN B GRAYSON | 10.00 | Prize Winner |
| MS MADELYN HATHAWAY | 28.48 | Refund |
| MS MADELYN L DUBOIS | 3.47 | Refund |
| MS MADELYN MACDONALD | 5.00 | Prize Winner |
| MS MADELYN MEBANE | 31.39 | Refund |
| MS MADELYN TABARES | 5.00 | Prize Winner |
| MS MADGE HARRIS | 3.62 | Refund |
| MS MADGE JOHNSON | 10.00 | Prize Winner |
| MS MADISON BANDA | 5.00 | Prize Winner |
| MS MADISON BANDA | 5.00 | Prize Winner |
| MS MADISON SKIPWORTH | 5.00 | Prize Winner |
| MS MADISON VORHIES | 5.00 | Prize Winner |
| MS MADLINE CHANEY | 5.00 | Prize Winner |
| MS MADLYN HIBBERT | 7.56 | Refund |
| MS MADONNA BRETON | 4.50 | Refund |
| MS MADONNA DAVIS | 15.00 | Prize Winner |
| MS MADONNA GROSS | 2.00 | Refund |
| MS MADONNA MCMASTER | 5.00 | Prize Winner |
| MS MADONNA PARKER | 1.00 | Refund |
| MS MADRA LYAS | 5.00 | Prize Winner |
| MS MADREDA ZUEHL | 10.00 | Refund |
| MS MAE B LOUIS | 13.51 | Refund |
| MS MAE BELL | 2.00 | Refund |
| MS MAE CLINE | 5.00 | Prize Winner |
| MS MAE DONOVAN | 2.00 | Refund |
| MS MAE GEMMELL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GERALDINE NIX | 13.88 | Refund |
| GERALDINE OGLE | 3.00 | Refund |
| GERALDINE P BROOKS | 5.99 | Refund |
| GERALDINE P SMITH | 38.10 | Refund |
| GERALDINE P WOODFAULK | 2.00 | Refund |
| GERALDINE PADGETT | 86.39 | Refund |
| GERALDINE PATNAUDE | 2.00 | Refund |
| GERALDINE PAYNE | 2.00 | Refund |
| GERALDINE PEARSON | 6.45 | Refund |
| GERALDINE PETERSON | 2.00 | Refund |
| GERALDINE PETROVIC | 1.00 | Refund |
| GERALDINE PFEIFER | 17.64 | Refund |
| GERALDINE PIERCE | 12.13 | Refund |
| GERALDINE PIERNI | 30.47 | Refund |
| GERALDINE POPEK | 2.00 | Refund |
| GERALDINE PURNELL | 4.50 | Refund |
| GERALDINE R MORRIS | 5.00 | Prize Winner |
| GERALDINE R PORTER | 6.29 | Refund |
| GERALDINE RADFORD | 2.50 | Refund |
| GERALDINE REED | 5.00 | Prize Winner |
| GERALDINE REESE | 2.00 | Refund |
| GERALDINE RICHARDS | 2.00 | Refund |
| GERALDINE ROBINSON | 2.00 | Refund |
| GERALDINE ROSS | 10.00 | Prize Winner |
| GERALDINE RUTH | 3.40 | Refund |
| GERALDINE SAWYER | 6.00 | Refund |
| GERALDINE SCHUSTER | 25.35 | Refund |
| GERALDINE SHAUMEYER | 4.73 | Refund |
| GERALDINE SHAW | 10.00 | Prize Winner |
| GERALDINE SHORTER | 78.51 | Refund |
| GERALDINE SINCLAIR | 69.54 | Refund |
| GERALDINE SIOUTIS | 5.34 | Refund |
| GERALDINE SMITH | 68.19 | Refund |
| GERALDINE SMITH | 1.00 | Refund |
| GERALDINE SMITH | 14.33 | Refund |
| GERALDINE SMITH | 2.50 | Refund |
| GERALDINE SMITH | 5.00 | Prize Winner |
| GERALDINE SMOTHERSON | 12.00 | Refund |
| GERALDINE SMULLIGAN | 2.00 | Refund |
| GERALDINE SOLOMON | 5.00 | Prize Winner |
| GERALDINE STEWART | 39.90 | Refund |
| GERALDINE SUTTON | 39.58 | Refund |
| GERALDINE SWORD | 7.62 | Refund |
| GERALDINE T BOONE | 2.00 | Refund |
| GERALDINE T COX | 31.25 | Refund |
| GERALDINE TALLEY | 93.03 | Refund |
| GERALDINE TALTON | 1.09 | Refund |
| GERALDINE THOMAS | 1.31 | Refund |
| GERALDINE THOMPSON | 3.09 | Refund |
| GERALDINE THORNTON | 1.07 | Refund |
| GERALDINE THRASHER | 2.50 | Refund |
| GERALDINE THROCKMORTON | 1.00 | Refund |
| GERALDINE THROOKMORTON | 23.23 | Refund |
| GERALDINE TOWNSEND | 5.00 | Prize Winner |
| GERALDINE V WITT | 24.52 | Refund |
| GERALDINE VANCLEVE | 1.53 | Refund |
| GERALDINE VOLENTINE | 5.51 | Refund |
| GERALDINE W EMERT | 3.00 | Refund |
| GERALDINE W STOCKS | 12.88 | Refund |
| GERALDINE WALSH | 26.10 | Refund |
| GERALDINE WARE | 17.76 | Refund |
| GERALDINE WARKINS | 185.70 | Refund |
| GERALDINE WETHERELL | 2.94 | Refund |
| GERALDINE WHITE | 1.07 | Refund |
| GERALDINE WILLIAMS | 30.00 | Refund |
| GERALDINE WILLIAMSON | 7.10 | Refund |
| GERALDINE WOJTKIEWICZ | 2.00 | Refund |
| GERALDINE WOODHAM | 12.59 | Refund |
| GERALDINE YAUCHZY | 2.00 | Refund |
| GERALDINE YOUNG | 11.55 | Refund |
| GERALDING THOMAS | 37.93 | Refund |
| GERALDONE TERRELL | 10.00 | Prize Winner |
| GERALENE T PATTERSON | 2.50 | Refund |
| GERALYN FEW | 48.85 | Refund |
| GERALYN TARKINGTON | 15.00 | Prize Winner |
| GERALYN WILEY | 10.00 | Prize Winner |
| GERAMA DOUGLAS | 42.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT HENSLEY | 1.46 | Refund |
| MR ROBERT HENSLEY | 50.00 | Prize Winner |
| MR ROBERT HENSLEY JR- | 5.00 | Refund |
| MR ROBERT HEPNER | 10.00 | Refund |
| MR ROBERT HERNANDEZ | 4.50 | Refund |
| MR ROBERT HERNDON | 5.00 | Prize Winner |
| MR ROBERT HERRERA | 2.50 | Refund |
| MR ROBERT HERRINGTON | 1.04 | Refund |
| MR ROBERT HESSLER | 18.62 | Refund |
| MR ROBERT HESTER | 15.00 | Prize Winner |
| MR ROBERT HETZEL JR | 5.00 | Refund |
| MR ROBERT HEUNER | 21.62 | Refund |
| MR ROBERT HEWLETT | 5.00 | Prize Winner |
| MR ROBERT HIATT | 5.00 | Prize Winner |
| MR ROBERT HICKEY | 11.08 | Refund |
| MR ROBERT HIEL | 18.58 | Refund |
| MR ROBERT HIGGINS | 1.56 | Refund |
| MR ROBERT HILDEBRAND | 45.01 | Refund |
| MR ROBERT HILDEBRAND | 28.31 | Refund |
| MR ROBERT HILL | 19.99 | Refund |
| MR ROBERT HILL | 5.00 | Prize Winner |
| MR ROBERT HILL | 5.00 | Prize Winner |
| MR ROBERT HILL | 10.00 | Prize Winner |
| MR ROBERT HILLIKER | 2.50 | Refund |
| MR ROBERT HILLYARD | 10.00 | Prize Winner |
| MR ROBERT HINDMARCH | 28.48 | Refund |
| MR ROBERT HINSON | 17.00 | Refund |
| MR ROBERT HIPPS | 10.00 | Prize Winner |
| MR ROBERT HIRES | 30.69 | Refund |
| MR ROBERT HISSOM | 6.07 | Refund |
| MR ROBERT HOBAN | 15.00 | Prize Winner |
| MR ROBERT HOBBS | 10.00 | Prize Winner |
| MR ROBERT HOCHLANDER | 5.00 | Prize Winner |
| MR ROBERT HODGE | 5.00 | Prize Winner |
| MR ROBERT HODGKINS | 4.32 | Refund |
| MR ROBERT HOERLER | 5.00 | Prize Winner |
| MR ROBERT HOFFMAN | 21.65 | Refund |
| MR ROBERT HOGAN | 1.07 | Refund |
| MR ROBERT HOLASEK | 5.00 | Prize Winner |
| MR ROBERT HOLBROOK | 22.00 | Refund |
| MR ROBERT HOLCOMB | 10.00 | Prize Winner |
| MR ROBERT HOLCOMBE | 10.00 | Prize Winner |
| MR ROBERT HOLDEN | 5.00 | Prize Winner |
| MR ROBERT HOLEWINSKI | 22.32 | Refund |
| MR ROBERT HOLFORD | 10.00 | Prize Winner |
| MR ROBERT HOLLACK | 12.98 | Refund |
| MR ROBERT HOLLAND | 5.00 | Prize Winner |
| MR ROBERT HOLLERBACH | 21.18 | Refund |
| MR ROBERT HOLLERLOOP | 5.00 | Prize Winner |
| MR ROBERT HOLMAN | 34.50 | Refund |
| MR ROBERT HOLZER | 9.84 | Refund |
| MR ROBERT HOOK | 10.00 | Prize Winner |
| MR ROBERT HOPP | 5.00 | Prize Winner |
| MR ROBERT HORN | 3.60 | Refund |
| MR ROBERT HORNER | 2.00 | Refund |
| MR ROBERT HORVATH | 4.00 | Refund |
| MR ROBERT HOWELL | 2.50 | Refund |
| MR ROBERT HOWELL | 15.00 | Prize Winner |
| MR ROBERT HOY | 5.00 | Prize Winner |
| MR ROBERT HUBBARD | 12.44 | Refund |
| MR ROBERT HUEY | 23.44 | Refund |
| MR ROBERT HUGHES | 5.00 | Prize Winner |
| MR ROBERT HUGHES | 5.00 | Prize Winner |
| MR ROBERT HULL | 10.00 | Prize Winner |
| MR ROBERT HULSE | 23.82 | Refund |
| MR ROBERT HUMMER | 4.58 | Refund |
| MR ROBERT HUMPAL | 11.00 | Refund |
| MR ROBERT HUND | 45.29 | Refund |
| MR ROBERT HUNT | 2.00 | Refund |
| MR ROBERT HUNT | 10.00 | Prize Winner |
| MR ROBERT HUNT | 100.00 | Prize Winner |
| MR ROBERT HUNTER | 68.01 | Refund |
| MR ROBERT HUNTER | 5.00 | Prize Winner |
| MR ROBERT HUNTER | 15.00 | Prize Winner |
| MR ROBERT HUNTER | 5.00 | Prize Winner |
| MR ROBERT HUNTER | 10.00 | Prize Winner |
| MR ROBERT HUNTLEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MAE HART | 4.51 | Refund |
| MS MAE JACOBS | 2.66 | Refund |
| MS MAE JONES | 3.07 | Refund |
| MS MAE LAYNE | 21.18 | Refund |
| MS MAE LOU BROWN | 15.00 | Prize Winner |
| MS MAE MALINOWSKI | 10.00 | Prize Winner |
| MS MAE MARTIN | 2.00 | Refund |
| MS MAE OBRIEN | 5.00 | Prize Winner |
| MS MAE R WALKER | 234.00 | Refund |
| MS MAE ROCKETT | 10.00 | Prize Winner |
| MS MAE SMITH | 1.00 | Refund |
| MS MAE SPANNAGEL | 1.00 | Refund |
| MS MAE WHITE | 10.00 | Refund |
| MS MAEGAN LOVE | 10.00 | Prize Winner |
| MS MAELENE BAKER | 4.00 | Refund |
| MS MAEVE NOONAN | 5.00 | Prize Winner |
| MS MAGALIE J BAPTISTE | 10.00 | Prize Winner |
| MS MAGALY GUTIERREZ | 5.00 | Prize Winner |
| MS MAGALY SAVAIN | 10.00 | Prize Winner |
| MS MAGALY SAVAIN | 10.00 | Prize Winner |
| MS MAGDA BERMUDEZ | 2.00 | Refund |
| MS MAGDA LOPEZ | 5.00 | Prize Winner |
| MS MAGDA TURNER | 10.00 | Prize Winner |
| MS MAGDALEN BABEJ | 29.10 | Refund |
| MS MAGDALEN WILSON | 5.00 | Prize Winner |
| MS MAGDALENA COLEMAN | 10.00 | Prize Winner |
| MS MAGDALENA CURCIC | 5.00 | Prize Winner |
| MS MAGDALENA GIBBON | 5.00 | Prize Winner |
| MS MAGDALENA GOTZMAN | 18.52 | Refund |
| MS MAGDALENA RIVERA | 5.00 | Prize Winner |
| MS MAGDALENA ZYNWALA | 10.00 | Prize Winner |
| MS MAGDALENE BILLIARD | 5.50 | Refund |
| MS MAGDALENE EHRMAN | 23.94 | Refund |
| MS MAGDALENE WATKINS | 5.00 | Prize Winner |
| MS MAGDALIN POIRIER | 2.00 | Refund |
| MS MAGDALINE CODOPONY | 10.00 | Prize Winner |
| MS MAGDILEN R GENTHON | 7.98 | Refund |
| MS MAGDOLENE VISO | 10.00 | Prize Winner |
| MS MAGGIE ARTICE | 2.00 | Refund |
| MS MAGGIE BEATTY | 4.50 | Refund |
| MS MAGGIE CAMPBELL | 8.63 | Refund |
| MS MAGGIE COATS | 4.13 | Refund |
| MS MAGGIE FORD | 4.13 | Refund |
| MS MAGGIE FREEDMAN | 5.00 | Prize Winner |
| MS MAGGIE GILL | 12.00 | Refund |
| MS MAGGIE GREEN | 68.68 | Refund |
| MS MAGGIE L CARTER | 1.62 | Refund |
| MS MAGGIE LANDE | 10.00 | Prize Winner |
| MS MAGGIE LEGRAND | 19.75 | Refund |
| MS MAGGIE MILTON | 10.00 | Prize Winner |
| MS MAGGIE RICKETTS | 10.00 | Prize Winner |
| MS MAHALA HENDERSON | 28.50 | Refund |
| MS MAHALEY CRAWFORD | 13.06 | Refund |
| MS MAHASIN AL AMIN | 18.72 | Refund |
| MS MAHIMA LILIAH | 5.00 | Prize Winner |
| MS MAI COULTER | 12.64 | Refund |
| MS MAIDA EDWARDS | 2.00 | Refund |
| MS MAIDEI MUSARURWA | 15.00 | Prize Winner |
| MS MAIJA SURRARRER | 61.82 | Refund |
| MS MAILE MINTON | 1.00 | Refund |
| MS MAILE TSURUSATO | 10.00 | Prize Winner |
| MS MAILYN GIMENOCRUZ | 16.02 | Refund |
| MS MAIMA H DENNIS | 10.00 | Refund |
| MS MAIMAH KARMO | 50.00 | Refund |
| MS MAIMOUNA TOURE | 10.00 | Prize Winner |
| MS MAIRA LINARES | 10.00 | Prize Winner |
| MS MAIRIN O BYRNE | 5.00 | Prize Winner |
| MS MAISHA MACK | 5.00 | Prize Winner |
| MS MAIYA SMITH | 13.55 | Refund |
| MS MAJIA PRINCE | 5.00 | Prize Winner |
| MS MAKAYLA BUNCH | 10.00 | Prize Winner |
| MS MALA REGES | 15.00 | Refund |
| MS MALAYSIA BRYANT | 5.00 | Prize Winner |
| MS MALEA VANOSTER | 15.00 | Prize Winner |
| MS MALEAH WELLINGTON | 5.00 | Prize Winner |
| MS MALEKA BARBE | 5.00 | Prize Winner |
| MS MALEKA BARBER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GERAND W STAHL | 1.08 | Refund |
| GERARD ALBIG | 23.36 | Refund |
| GERARD BOWMAN | 1.07 | Refund |
| GERARD CHAMPAGNE | 2.00 | Refund |
| GERARD D PROULX | 2.00 | Refund |
| GERARD FOURNIER | 3.00 | Refund |
| GERARD HEAGHNEY | 2.00 | Refund |
| GERARD HISALA | 6.35 | Refund |
| GERARD J DUELLMAN | 1.06 | Refund |
| GERARD J KEENAN | 13.87 | Refund |
| GERARD JESSURUN | 37.45 | Refund |
| GERARD KOEP | 4.50 | Refund |
| GERARD M BAUMANN II | 27.17 | Refund |
| GERARD P FOSS | 32.48 | Refund |
| GERARD VILBIG | 197.28 | Refund |
| GERARDA J GOMEZ | 2.00 | Refund |
| GERARDO MURILLO | 66.02 | Refund |
| GERARDO PEREZ | 21.98 | Refund |
| GERARDO SAUCEDO | 5.00 | Prize Winner |
| GERAZDO OROZCO | 5.00 | Prize Winner |
| GERCZAK M JEAN | 1.26 | Refund |
| GERD SCHNEIDER | 28.64 | Refund |
| GERDA ARROW | 45.97 | Refund |
| GERDA E PEACOCK | 9.63 | Refund |
| GERDA N LOCKETT | 3.62 | Refund |
| GERDA ORR | 2.00 | Refund |
| GERDA RICHARDS | 2.50 | Refund |
| GERDA VACA | 28.07 | Refund |
| GERDA W BRINEGAR | 4.53 | Refund |
| GEREDA FURNISS | 10.00 | Prize Winner |
| GEREE MIKOVIC | 10.01 | Refund |
| GERELENE JACKSON | 2.00 | Refund |
| GERENA B GREENE | 29.58 | Refund |
| GERETHA TILLMAN | 1.05 | Refund |
| GERGORY A BOWLING | 10.00 | Refund |
| GERGORY PETERS | 16.82 | Refund |
| GERHARD HUMMELT | 2.50 | Refund |
| GERHARD KURING | 10.00 | Prize Winner |
| GERHARD OLSZANSKI | 6.00 | Refund |
| GERHARD SCHMIDTKE | 47.10 | Refund |
| GERI AMBROSIO | 44.07 | Refund |
| GERI ANDERSON | 2.00 | Refund |
| GERI ANGEL | 2.00 | Refund |
| GERI CONNELLY | 17.09 | Refund |
| GERI CUNHA | 1.98 | Refund |
| GERI ESPOSITO | 2.61 | Refund |
| GERI HANSEN | 21.48 | Refund |
| GERI HARTMAN | 29.28 | Refund |
| GERI HENNESSEY | 3.00 | Refund |
| GERI LAJEUNESSE | 24.69 | Refund |
| GERI LANGLEY | 27.39 | Refund |
| GERI LETIH | 19.31 | Refund |
| GERI MARTA | 8.01 | Refund |
| GERI O'DANIEL | 2.00 | Refund |
| GERI SOMSAK | 7.57 | Refund |
| GERI SOUZA | 1.65 | Refund |
| GERILEE ADAMS | 8.88 | Refund |
| GERINE SERFERT | 17.85 | Refund |
| GERL SINGERMAN | 22.87 | Refund |
| GERLAD D LEWIS | 4.00 | Refund |
| GERLADINE GIBSON | 72.36 | Refund |
| GERLADINE KISER | 3.00 | Refund |
| GERLAIDNE ORTIZ | 1.22 | Refund |
| GERLDINE FRIEND | 1.20 | Refund |
| GERLDINE GRIFFIN | 1.08 | Refund |
| GERLENE EDENFIELD | 5.00 | Prize Winner |
| GERLENE HUNTER | 2.00 | Refund |
| GERLENE KIRKLAND | 6.72 | Refund |
| GERMAINE HAMME | 51.69 | Refund |
| GERMAN ANN | 16.90 | Refund |
| GERMAN GARCIA | 3.82 | Refund |
| GERMAN GONZALEZ | 67.86 | Refund |
| GERMAN MOBLEY | 5.00 | Prize Winner |
| GERMATNE SKOGLUND | 3.02 | Refund |
| GERNA HOBBY | 2.00 | Refund |
| GERNISHA M BROWN | 1.09 | Refund |
| GEROGE COCANOUGHER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT HURDT | 3.00 | Refund |
| MR ROBERT HURLA | 46.40 | Refund |
| MR ROBERT HURST | 5.00 | Prize Winner |
| MR ROBERT HURTADO | 5.00 | Prize Winner |
| MR ROBERT HUSSEY | 1.70 | Refund |
| MR ROBERT HUTCHISON | 10.00 | Prize Winner |
| MR ROBERT HUTTO | 5.00 | Prize Winner |
| MR ROBERT IGEL | 3.00 | Refund |
| MR ROBERT III CECIL | 5.00 | Prize Winner |
| MR ROBERT ILLING | 10.00 | Prize Winner |
| MR ROBERT INGBER | 2.00 | Refund |
| MR ROBERT INGRAHAM | 15.00 | Prize Winner |
| MR ROBERT INMAN | 10.00 | Prize Winner |
| MR ROBERT INMAN | 5.00 | Prize Winner |
| MR ROBERT INNESS | 1.50 | Refund |
| MR ROBERT ITO | 5.00 | Prize Winner |
| MR ROBERT IULER | 7.00 | Refund |
| MR ROBERT IZZO | 5.00 | Prize Winner |
| MR ROBERT J BREEN | 31.16 | Refund |
| MR ROBERT J BRIAND | 1.07 | Refund |
| MR ROBERT J BROWN | 5.00 | Refund |
| MR ROBERT J COUTU | 119.80 | Refund |
| MR ROBERT J DYSON | 22.87 | Refund |
| MR ROBERT J FED | 15.00 | Prize Winner |
| MR ROBERT J FLEMING | 4.53 | Refund |
| MR ROBERT J FRYER | 32.06 | Refund |
| MR ROBERT J FUSCO | 5.00 | Prize Winner |
| MR ROBERT J HOMER SR | 3.54 | Refund |
| MR ROBERT J ISELIN | 43.62 | Refund |
| MR ROBERT J JOHNSON | 40.07 | Refund |
| MR ROBERT J LONG | 10.00 | Prize Winner |
| MR ROBERT J MADIGAN | 50.00 | Prize Winner |
| MR ROBERT J MARQUIS | 92.60 | Refund |
| MR ROBERT J MCGOWAN | 20.76 | Refund |
| MR ROBERT J MONTY | 3.00 | Refund |
| MR ROBERT J ROBINSON | 7.00 | Refund |
| MR ROBERT J RODDAY JR | 5.00 | Prize Winner |
| MR ROBERT JACKSON | 7.00 | Refund |
| MR ROBERT JACKSON | 10.00 | Refund |
| MR ROBERT JACKSON | 46.90 | Refund |
| MR ROBERT JACKSON | 4.01 | Refund |
| MR ROBERT JACKSON | 25.65 | Refund |
| MR ROBERT JACKSON | 35.00 | Refund |
| MR ROBERT JACKSON | 10.00 | Prize Winner |
| MR ROBERT JACKSON | 10.00 | Prize Winner |
| MR ROBERT JACOB | 10.00 | Refund |
| MR ROBERT JACOBS | 5.00 | Prize Winner |
| MR ROBERT JACOBSON | 5.00 | Prize Winner |
| MR ROBERT JACQUES | 55.36 | Refund |
| MR ROBERT JACQUES | 3.21 | Refund |
| MR ROBERT JAEN | 5.00 | Prize Winner |
| MR ROBERT JAHNKE | 10.00 | Prize Winner |
| MR ROBERT JAKEL | 2.00 | Refund |
| MR ROBERT JAKUBIAK | 12.00 | Refund |
| MR ROBERT JAMES | 1.07 | Refund |
| MR ROBERT JAMES | 4.06 | Refund |
| MR ROBERT JAMES | 5.00 | Prize Winner |
| MR ROBERT JANKOVIAK | 155.00 | Prize Winner |
| MR ROBERT JANNUSCH | 5.00 | Prize Winner |
| MR ROBERT JEANMARD | 5.00 | Prize Winner |
| MR ROBERT JENKINS | 34.28 | Refund |
| MR ROBERT JENKINS | 5.00 | Prize Winner |
| MR ROBERT JENKINS | 150.00 | Prize Winner |
| MR ROBERT JENKINS | 5.00 | Refund |
| MR ROBERT JENKINS | 5.00 | Refund |
| MR ROBERT JENKINS | 10.00 | Refund |
| MR ROBERT JENNINGS | 5.00 | Prize Winner |
| MR ROBERT JENSEN | 10.00 | Refund |
| MR ROBERT JEUSTACE | 41.15 | Refund |
| MR ROBERT JIMENEZ | 5.00 | Refund |
| MR ROBERT JOHNSON | 27.93 | Refund |
| MR ROBERT JOHNSON | 1.07 | Refund |
| MR ROBERT JOHNSON | 38.84 | Refund |
| MR ROBERT JOHNSON | 35.45 | Refund |
| MR ROBERT JOHNSON | 4.50 | Refund |
| MR ROBERT JOHNSON | 1.07 | Refund |
| MR ROBERT JOHNSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MALGORZATA SIDONIO | 8.50 | Refund |
| MS MALIA BOUGHTON | 10.00 | Prize Winner |
| MS MALIA MAIAVA | 5.00 | Prize Winner |
| MS MALICIA NEWBOLD | 5.00 | Prize Winner |
| MS MALIKAH KEMP | 5.00 | Prize Winner |
| MS MALIKAH RAHMAN | 1.62 | Refund |
| MS MALINDA BRYANT | 15.00 | Prize Winner |
| MS MALINDA HAYWOOD | 10.00 | Prize Winner |
| MS MALINDA POULTER | 1.67 | Refund |
| MS MALINDA SIMS | 5.00 | Prize Winner |
| MS MALINDA TWOMBLEY | 29.18 | Refund |
| MS MALINDA WRIGHT | 5.00 | Prize Winner |
| MS MALISSA ELKERSON | 5.00 | Prize Winner |
| MS MALISSA THOMPSON | 5.00 | Prize Winner |
| MS MALLIE YOUNG | 5.99 | Refund |
| MS MALLION ERWIN | 5.00 | Prize Winner |
| MS MALLISA BRILEY | 5.00 | Prize Winner |
| MS MALLORY MCGAHAN | 5.00 | Prize Winner |
| MS MALNDRA WALKER | 20.00 | Prize Winner |
| MS MAMIE DAVIS | 31.48 | Refund |
| MS MAMIE HATHER | 6.42 | Refund |
| MS MAMIE JOHNSON | 5.00 | Prize Winner |
| MS MAMIE M JONES | 18.21 | Refund |
| MS MAMIE MEREDITH | 2.86 | Refund |
| MS MAMIE MILLER | 32.86 | Refund |
| MS MAMIE NEWSON | 4.10 | Refund |
| MS MAMIE ROYAL | 5.99 | Refund |
| MS MAMIE SAMPLES | 5.00 | Prize Winner |
| MS MAMIE T ASINS | 10.00 | Prize Winner |
| MS MAMIE THURMAN | 18.19 | Refund |
| MS MANAELLE BOX | 5.00 | Prize Winner |
| MS MANDI PEARSON | 5.00 | Prize Winner |
| MS MANDY FORSBERG | 15.00 | Prize Winner |
| MS MANDY GOMEZ | 5.00 | Prize Winner |
| MS MANDY GUSTAFSON | 5.00 | Prize Winner |
| MS MANDY ING | 5.00 | Prize Winner |
| MS MANDY JAMES | 10.00 | Prize Winner |
| MS MANDY MADRIGAL | 5.00 | Prize Winner |
| MS MANDY MILLER | 10.00 | Prize Winner |
| MS MANILA COLEMAN | 2.50 | Refund |
| MS MANISA BUNYASIRI | 7.14 | Refund |
| MS MANUEL PARRISH | 3.70 | Refund |
| MS MANUELA GUERRERO | 34.54 | Refund |
| MS MANUELITA SALGADO | 10.00 | Prize Winner |
| MS MAR PASSMORE-KINBY | 5.13 | Refund |
| MS MARA BEAN | 45.13 | Refund |
| MS MARA CENTERS | 5.00 | Prize Winner |
| MS MARA GREENOUGH | 30.22 | Refund |
| MS MARA HEWETT | 10.00 | Prize Winner |
| MS MARA JOHNSON | 620.03 | Refund |
| MS MARA ROLAND | 10.00 | Prize Winner |
| MS MARANDA CASTANO | 5.00 | Prize Winner |
| MS MARBIE WATT | 16.99 | Refund |
| MS MARCEILE FOLTZ | 38.80 | Refund |
| MS MARCEL DAVIS | 56.36 | Refund |
| MS MARCEL WATKINS | 5.00 | Prize Winner |
| MS MARCELA DANELOVA | 10.00 | Prize Winner |
| MS MARCELENA HILL | 5.00 | Prize Winner |
| MS MARCELENE WRIGHT | 10.00 | Prize Winner |
| MS MARCELETE ELTER | 27.96 | Refund |
| MS MARCELINA FERNANDO | 17.37 | Refund |
| MS MARCELL LEWIS | 10.00 | Prize Winner |
| MS MARCELLA AMADO | 17.10 | Refund |
| MS MARCELLA BROOKS | 1.94 | Refund |
| MS MARCELLA BRUNIES | 15.00 | Prize Winner |
| MS MARCELLA CRISCIONE | 11.16 | Refund |
| MS MARCELLA DAVIS | 5.00 | Prize Winner |
| MS MARCELLA DOUGLAS | 5.00 | Prize Winner |
| MS MARCELLA E PARKER | 68.17 | Refund |
| MS MARCELLA FRATER | 3.00 | Refund |
| MS MARCELLA HEATH | 5.00 | Prize Winner |
| MS MARCELLA HOLLISTER | 5.00 | Prize Winner |
| MS MARCELLA HUTCHENS | 1.07 | Refund |
| MS MARCELLA JORGENSON | 2.00 | Refund |
| MS MARCELLA MCATEE | 250.00 | Prize Winner |
| MS MARCELLA MCGINLEY | 428.80 | Refund |
| MS MARCELLA MONDIDO | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GEROGE F SHIVERS | 3.28 | Refund | MR ROBERT JOHNSON | 5.00 | Prize Winner | MS MARCELLA MOSES | 10.00 | Prize Winner |
| GEROGE G GORET | 1.68 | Refund | MR ROBERT JOHNSON | 5.00 | Prize Winner | MS MARCELLA PHILLIPS | 32.29 | Refund |
| GEROGE J TIANI | 82.60 | Refund | MR ROBERT JOHNSON | 10.00 | Prize Winner | MS MARCELLA SKEEAN | 6.59 | Refund |
| GEROGE KERR | 11.07 | Refund | MR ROBERT JOHNSON | 5.00 | Prize Winner | MS MARCELLA SMITH | 10.00 | Prize Winner |
| GEROGE MANDES | 21.59 | Refund | MR ROBERT JOHNSON | 25.00 | Prize Winner | MS MARCELLA STAROPOLI | 2.00 | Refund |
| GEROGE MCPHATTER | 4.23 | Refund | MR ROBERT JOHNSON | 5.00 | Prize Winner | MS MARCELLA STROMME | 10.00 | Prize Winner |
| GEROGE MOORE | 5.00 | Refund | MR ROBERT JOHNSON | 5.00 | Prize Winner | MS MARCELLA SWEENEY | 31.03 | Refund |
| GEROGE MOSTRANGELI | 3.14 | Refund | MR ROBERT JOHNSON | 5.00 | Prize Winner | MS MARCELLA WESTFALL | 20.00 | Prize Winner |
| GEROGE RIVERA | 5.00 | Prize Winner | MR ROBERT JOHNSON JR | 36.65 | Refund | MS MARCELLE MARQUEZ | 1.00 | Refund |
| GEROGE S OMEGA | 40.84 | Refund | MR ROBERT JOHNSTON | 4.30 | Refund | MS MARCELLE SAMARA | 4.50 | Refund |
| GEROGE SHAW | 21.56 | Refund | MR ROBERT JOHNSTON | 17.63 | Refund | MS MARCELLIS DEWBERRY | 2.60 | Refund |
| GEROGE T SMITH | 30.18 | Refund | MR ROBERT JOHNSTON | 1.00 | Refund | MS MARCHELLA LAFAYETTE | 10.00 | Prize Winner |
| GEROGE W GARRETT | 1.00 | Refund | MR ROBERT JOHNSTON | 10.00 | Prize Winner | MS MARCI GARCIA | 15.35 | Refund |
| GEROGE WILLIAMS | 16.50 | Refund | MR ROBERT JONAS | 5.00 | Prize Winner | MS MARCIA ALEXANDER | 2.50 | Refund |
| GEROGE YOUNG | 2.00 | Refund | MR ROBERT JONES | 2.00 | Refund | MS MARCIA ARASZ | 5.00 | Refund |
| GEROGE ZOETEWEY | 16.66 | Refund | MR ROBERT JONES | 10.20 | Refund | MS MARCIA ARZT | 2.00 | Refund |
| GEROGETTA DEWALD | 28.95 | Refund | MR ROBERT JONES | 5.00 | Prize Winner | MS MARCIA B COMOLETTI | 12.00 | Refund |
| GEROGETTE CARNEY | 56.21 | Refund | MR ROBERT JONES | 5.00 | Prize Winner | MS MARCIA B SMITH | 10.00 | Prize Winner |
| GEROGIA KELLOGG | 17.52 | Refund | MR ROBERT JONES | 5.00 | Prize Winner | MS MARCIA BEAROR | 3.94 | Refund |
| GEROGIA WINTERS | 1.07 | Refund | MR ROBERT JONES | 5.00 | Prize Winner | MS MARCIA BELACK | 37.04 | Refund |
| GEROGIANA T SMITH | 10.00 | Refund | MR ROBERT JONES | 10.00 | Refund | MS MARCIA BLANCHARD | 44.55 | Refund |
| GEROGIANNA SCHMIDT | 2.23 | Refund | MR ROBERT JONES | 10.00 | Refund | MS MARCIA BUTELL | 62.94 | Refund |
| GEROLAMA SAPUTO | 14.38 | Refund | MR ROBERT JONES | 5.00 | Prize Winner | MS MARCIA CARTER | 10.00 | Prize Winner |
| GEROME BURTON | 5.00 | Refund | MR ROBERT JONES | 10.00 | Refund | MS MARCIA CHRISTMAS | 10.00 | Prize Winner |
| GERONIMO G RODRIGUEZ | 32.32 | Refund | MR ROBERT JONES | 10.00 | Refund | MS MARCIA COFFEY | 10.00 | Prize Winner |
| GERRD CENSABELLA | 1.00 | Refund | MR ROBERT JUDSON | 5.00 | Prize Winner | MS MARCIA COFFEY | 20.00 | Prize Winner |
| GERRE GALLATIN | 1.08 | Refund | MR ROBERT JUNKINS | 10.00 | Prize Winner | MS MARCIA COLEMAN | 5.00 | Prize Winner |
| GERRI BRANDE | 15.43 | Refund | MR ROBERT JUNQUERA | 5.57 | Refund | MS MARCIA CORMIER | 1.07 | Refund |
| GERRI CUMMINGS | 2.00 | Refund | MR ROBERT JURRUS | 10.00 | Prize Winner | MS MARCIA DAVIS | 5.00 | Prize Winner |
| GERRI HAMILTON | 5.64 | Refund | MR ROBERT K KIRBY | 7.13 | Refund | MS MARCIA DENIS | 44.56 | Refund |
| GERRI JACKSON | 3.00 | Refund | MR ROBERT K NISHIMURA | 1.57 | Refund | MS MARCIA GANO | 10.00 | Prize Winner |
| GERRI KING | 29.76 | Refund | MR ROBERT KAHN | 1.91 | Refund | MS MARCIA HAMMER | 5.00 | Prize Winner |
| GERRI KIRSCHNER | 2.00 | Refund | MR ROBERT KAINU | 6.74 | Refund | MS MARCIA HARDING | 2.00 | Refund |
| GERRI SIZEMORE | 55.71 | Refund | MR ROBERT KAISER | 10.00 | Prize Winner | MS MARCIA HARRISON | 5.00 | Prize Winner |
| GERRIE COFFIN | 3.00 | Refund | MR ROBERT KAISERSATT | 6.06 | Refund | MS MARCIA HOWLAND | 30.66 | Refund |
| GERRIE HUMBERT | 29.96 | Refund | MR ROBERT KANE | 2.00 | Refund | MS MARCIA K LEWIS | 33.47 | Refund |
| GERRIE KREUZER | 55.40 | Refund | MR ROBERT KANE | 10.00 | Refund | MS MARCIA KEANE | 114.10 | Refund |
| GERRIE MILTON | 10.00 | Prize Winner | MR ROBERT KANNENBERG | 15.00 | Prize Winner | MS MARCIA LINDENMUTH | 5.00 | Prize Winner |
| GERRIT P NISHIKI | 1.05 | Refund | MR ROBERT KAPPUS | 5.00 | Prize Winner | MS MARCIA MACKIE | 40.85 | Refund |
| GERRY ADAMS | 2.00 | Refund | MR ROBERT KARES | 8.00 | Refund | MS MARCIA MADDOX | 5.00 | Prize Winner |
| GERRY BECK | 17.93 | Refund | MR ROBERT KASSIN | 15.00 | Prize Winner | MS MARCIA MEDINA | 1.00 | Refund |
| GERRY BLANKENSHI | 55.50 | Refund | MR ROBERT KAUFMAN | 55.71 | Refund | MS MARCIA MELLEN | 102.01 | Refund |
| GERRY BLINSTRUB | 20.37 | Refund | MR ROBERT KAWAHARA | 10.00 | Refund | MS MARCIA MILLER | 18.17 | Refund |
| GERRY BROWN | 16.00 | Refund | MR ROBERT KEARNEY | 10.00 | Refund | MS MARCIA MOTE | 10.00 | Prize Winner |
| GERRY BUCHANAN | 1.07 | Refund | MR ROBERT KEEGAN | 51.24 | Refund | MS MARCIA MUCIEK | 50.00 | Prize Winner |
| GERRY C CLARK | 18.93 | Refund | MR ROBERT KEENEY | 6.41 | Refund | MS MARCIA MULKEY | 5.00 | Prize Winner |
| GERRY CAMPBELL | 9.76 | Refund | MR ROBERT KEENUM | 5.00 | Prize Winner | MS MARCIA MURRAY | 137.85 | Refund |
| GERRY COLEMAN | 2.50 | Refund | MR ROBERT KEES | 37.98 | Refund | MS MARCIA NEWTON | 15.00 | Refund |
| GERRY COX | 10.00 | Prize Winner | MR ROBERT KEITH | 59.49 | Refund | MS MARCIA O'NEAL | 5.00 | Prize Winner |
| GERRY FILKIN | 21.54 | Refund | MR ROBERT KEITH | 5.00 | Prize Winner | MS MARCIA PASSANISE | 5.00 | Prize Winner |
| GERRY FOX | 3.00 | Refund | MR ROBERT KELLY | 5.00 | Prize Winner | MS MARCIA POLLARD | 30.22 | Refund |
| GERRY HAKER | 3.30 | Refund | MR ROBERT KELLY | 5.00 | Prize Winner | MS MARCIA POLLOWY | 4.00 | Refund |
| GERRY HOTCHKISS | 1.66 | Refund | MR ROBERT KEMP | 1.07 | Refund | MS MARCIA PROVANCAL | 53.74 | Refund |
| GERRY HUDSON | 5.00 | Prize Winner | MR ROBERT KEMP | 1.00 | Refund | MS MARCIA REESE | 10.67 | Refund |
| GERRY J SIMMS | 3.00 | Refund | MR ROBERT KENDRICK | 10.00 | Refund | MS MARCIA RICHARDSON | 10.00 | Prize Winner |
| GERRY LESLIE | 7.59 | Refund | MR ROBERT KENNEDY | 10.00 | Refund | MS MARCIA ROBLES | 11.22 | Refund |
| GERRY MAHONE | 27.36 | Refund | MR ROBERT KERNS | 2.00 | Refund | MS MARCIA ROELKE | 10.00 | Prize Winner |
| Gerry Mowat | 19.95 | Refund | MR ROBERT KERR | 5.00 | Prize Winner | MS MARCIA ROSE | 10.00 | Prize Winner |
| GERRY N BOLGER | 29.19 | Refund | MR ROBERT KERSBERGEN | 2.18 | Refund | MS MARCIA ROSENBAUM | 36.27 | Refund |
| GERRY PATHMANN | 29.90 | Refund | MR ROBERT KERSEY | 2.14 | Refund | MS MARCIA SAUNDERS | 29.94 | Refund |
| GERRY RATHMANN | 23.48 | Refund | MR ROBERT KERWIN | 1.08 | Refund | MS MARCIA SCHELLHASE | 28.06 | Refund |
| GERRY REMMERT | 6.00 | Refund | MR ROBERT KHOMEINI | 10.00 | Prize Winner | MS MARCIA SCOTT | 19.24 | Refund |
| GERRY SONTAG | 2.00 | Refund | MR ROBERT KIDD | 3.98 | Refund | MS MARCIA SEMON | 5.00 | Refund |
| GERRY STRIVELLI | 24.59 | Refund | MR ROBERT KILES | 18.65 | Refund | MS MARCIA SHELTON | 1.78 | Refund |
| GERRY STROUSE | 15.00 | Refund | MR ROBERT KIMBER | 3.00 | Refund | MS MARCIA SMITH | 5.00 | Prize Winner |
| GERRY WRIGHT | 3.00 | Refund | MR ROBERT KIMMEL | 5.00 | Refund | MS MARCIA SMOAK | 5.00 | Prize Winner |
| GERRY YAZZA | 16.47 | Refund | MR ROBERT KINAS | 10.00 | Prize Winner | MS MARCIA SPENCER | 5.00 | Prize Winner |
| GERT HOLFELD | 1.90 | Refund | MR ROBERT KING | 4.50 | Refund | MS MARCIA STABOLEPSZY | 20.00 | Prize Winner |
| GERT KINGFISHER | 1.22 | Refund | MR ROBERT KING | 3.12 | Refund | MS MARCIA STAIR | 7.63 | Refund |
| GERTE SMITH | 10.00 | Prize Winner | MR ROBERT KING | 10.00 | Refund | MS MARCIA STEIN | 8.61 | Refund |
| GERTHA JOHNSON | 10.00 | Prize Winner | MR ROBERT KINISTON | 5.00 | Prize Winner | MS MARCIA SWEET | 2.50 | Refund |
| GERTHA L TONEY | 170.94 | Refund | MR ROBERT KINSEY | 24.61 | Refund | MS MARCIA TERRY | 10.00 | Prize Winner |
| GERTRUDE GOODMAN | 10.00 | Refund | MR ROBERT KIPKA | 10.00 | Refund | MS MARCIA TISDEL | 6.97 | Refund |
| GERTRUCE MURRAY | 5.00 | Prize Winner | MR ROBERT KIRK | 14.72 | Refund | MS MARCIA WEBSTER | 32.18 | Refund |
| GERTRUD FRATES | 30.89 | Refund | MR ROBERT KIRK | 14.78 | Refund | MS MARCIA WELCH | 5.00 | Prize Winner |
| GERTRUD TAGGART | 10.00 | Prize Winner | MR ROBERT KIRSCHMAN | 13.27 | Refund | MS Marcia Wishengrad | 46.24 | Refund |
| GERTRUDE A COCHRAN | 9.00 | Refund | MR ROBERT KIYABU | 5.00 | Prize Winner | MS MARCIA YOUNT | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GERTRUDE ANDERSON | 6.00 | Refund |
| GERTRUDE ARROM | 26.94 | Refund |
| GERTRUDE B BAEZ | 2.00 | Refund |
| GERTRUDE BAKER | 10.00 | Prize Winner |
| GERTRUDE BELT | 23.63 | Refund |
| GERTRUDE BRADLEY | 4.28 | Refund |
| GERTRUDE BRIDGEWATER | 1.09 | Refund |
| GERTRUDE BROOME | 1.97 | Refund |
| GERTRUDE BULLARD | 26.56 | Refund |
| GERTRUDE BURBANK | 120.42 | Refund |
| GERTRUDE CHRISTIAN | 10.00 | Prize Winner |
| GERTRUDE CULPEPPER | 97.26 | Refund |
| GERTRUDE DOW | 11.85 | Refund |
| GERTRUDE E BODNAR | 2.50 | Refund |
| GERTRUDE ELLINGTON | 37.41 | Refund |
| GERTRUDE ENCARNACAO | 5.00 | Prize Winner |
| GERTRUDE F GARDNER | 1.07 | Refund |
| GERTRUDE F RANKIN | 33.09 | Refund |
| GERTRUDE G DUZE | 1.48 | Refund |
| GERTRUDE G KEELING | 2.00 | Refund |
| GERTRUDE GABLE | 33.94 | Refund |
| GERTRUDE HARGE | 3.18 | Refund |
| GERTRUDE HOLFELTZ | 4.50 | Refund |
| GERTRUDE I CORSON | 29.48 | Refund |
| GERTRUDE IRVING | 1.45 | Refund |
| GERTRUDE JOHNSON | 1.00 | Refund |
| GERTRUDE JONES | 4.07 | Refund |
| GERTRUDE JONES | 9.50 | Refund |
| GERTRUDE JONNET | 5.00 | Prize Winner |
| GERTRUDE JORDAN | 10.00 | Prize Winner |
| GERTRUDE KEE | 4.47 | Refund |
| GERTRUDE KENNEDY | 305.72 | Refund |
| GERTRUDE L NUNES | 5.00 | Refund |
| GERTRUDE MARLEY | 2.50 | Refund |
| GERTRUDE MASTERSON | 10.00 | Prize Winner |
| GERTRUDE MEYLAN | 6.32 | Refund |
| GERTRUDE MILLER | 2.50 | Refund |
| GERTRUDE MULAC | 5.00 | Prize Winner |
| GERTRUDE NAMAUU | 4.50 | Refund |
| GERTRUDE PEOPLE | 11.00 | Refund |
| GERTRUDE PITTS | 1.06 | Refund |
| GERTRUDE R LEA | 39.03 | Refund |
| GERTRUDE RICHARDSON | 4.20 | Refund |
| GERTRUDE ROHLOFF | 2.00 | Refund |
| GERTRUDE SIMMONS | 10.00 | Prize Winner |
| GERTRUDE SIMONEAU | 2.00 | Refund |
| GERTRUDE STRAUSS | 3.77 | Refund |
| GERTRUDE THELEN | 1.06 | Refund |
| GERTRUDE THOMSON | 9.95 | Refund |
| GERTRUDE TREBON | 1.60 | Refund |
| GERTRUDE WATERS | 25.94 | Refund |
| GERTRUDE WRIGHT | 7.17 | Refund |
| GERTRUDES A FABRICANTE | 25.22 | Refund |
| GERTRUDES D BASOBAS | 26.55 | Refund |
| GERTRUDIS MORENO | 30.42 | Refund |
| GERTRUE JACKSON | 4.00 | Refund |
| GERVASE STALLBAUMER | 29.22 | Refund |
| GERY C NAVARRO | 2.48 | Refund |
| GERY HILL | 184.74 | Refund |
| GERYL MALONEY | 4.47 | Refund |
| GERYL TAYLOR | 3.97 | Refund |
| GESTER ROSS | 11.07 | Refund |
| GETINET MULAT | 10.00 | Prize Winner |
| GETRUDE M JORDAN | 5.00 | Refund |
| GEWE MORRISON | 13.66 | Refund |
| GEWEVA SIMIEN | 33.70 | Refund |
| GGGGGGG NOSEWORTHY | 70.01 | Refund |
| GHANA SMITH | 5.57 | Refund |
| GHAREEB L | 9.97 | Refund |
| GHEE TAN | 10.00 | Prize Winner |
| GHISLAIN DRIGLE | 10.00 | Prize Winner |
| GHISLAINE R GROGG | 1.07 | Refund |
| GHOST W RANCH | 3.00 | Refund |
| GIACOMO DIPAOLA | 5.52 | Refund |
| GIADYS GRIESENAUER | 42.45 | Refund |
| GIAL P MITCHELL | 2.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT KLEIN | 11.66 | Refund |
| MR ROBERT KLEIN | 28.74 | Refund |
| MR ROBERT KLEIN | 10.00 | Prize Winner |
| MR ROBERT KLENC | 24.17 | Refund |
| MR ROBERT KLINE | 1.50 | Refund |
| MR ROBERT KLINE | 5.25 | Refund |
| MR ROBERT KLOES | 5.00 | Prize Winner |
| MR ROBERT KNIGHT | 5.00 | Prize Winner |
| MR ROBERT KNISLEY | 18.00 | Refund |
| MR ROBERT KNISLEY | 10.00 | Prize Winner |
| MR ROBERT KNOTT | 5.00 | Prize Winner |
| MR ROBERT KNOTTS | 29.90 | Refund |
| MR ROBERT KNOX | 2.20 | Refund |
| MR ROBERT KOBIN | 5.00 | Prize Winner |
| MR ROBERT KOBOS | 20.44 | Refund |
| MR ROBERT KONO | 20.00 | Prize Winner |
| MR ROBERT KONOWALSKI | 10.10 | Refund |
| MR ROBERT KOONTZ | 15.00 | Prize Winner |
| MR ROBERT KOSTRBA | 1.00 | Refund |
| MR ROBERT KOSTYCZ | 66.51 | Refund |
| MR ROBERT KRAEMER | 10.00 | Refund |
| MR ROBERT KRAFT | 2.00 | Refund |
| MR ROBERT KRAMER | 8.17 | Refund |
| MR ROBERT KRESGE | 28.60 | Refund |
| MR ROBERT KRUEGER | 3.00 | Refund |
| MR ROBERT KRUSOE | 5.00 | Refund |
| MR ROBERT KRUZAN | 5.00 | Prize Winner |
| MR ROBERT KUDOLA | 24.11 | Refund |
| MR ROBERT KUJAWA | 10.00 | Prize Winner |
| MR ROBERT KULP | 10.00 | Prize Winner |
| MR ROBERT KURCHOCK | 11.91 | Refund |
| MR ROBERT KURLAND | 5.00 | Prize Winner |
| MR ROBERT KUROSU | 43.93 | Refund |
| MR ROBERT L BORING | 27.94 | Refund |
| MR ROBERT L DEMARS | 11.06 | Refund |
| MR ROBERT L DORTON | 2.00 | Refund |
| MR ROBERT L ELMORE | 1.00 | Refund |
| MR ROBERT L EURE JR- | 15.00 | Prize Winner |
| MR ROBERT L FLOM | 5.00 | Prize Winner |
| MR ROBERT L HUMPHREY | 8.42 | Refund |
| MR ROBERT L ISOM | 1.08 | Refund |
| MR ROBERT L JACKSON | 4.50 | Refund |
| MR ROBERT L LEMLEY | 8.82 | Refund |
| MR ROBERT L MARCELLO | 5.00 | Refund |
| MR ROBERT L NICKLAS | 10.00 | Prize Winner |
| MR ROBERT L NOTARIO | 5.00 | Refund |
| MR ROBERT L SWITZER | 3.36 | Refund |
| MR ROBERT L. BALDWIN | 5.00 | Prize Winner |
| MR ROBERT L. HAYES JR. | 5.00 | Prize Winner |
| MR ROBERT LACENTRA | 5.00 | Refund |
| MR ROBERT LACH | 3.00 | Refund |
| MR ROBERT LACKEY | 2.00 | Refund |
| MR ROBERT LADDIE ANDERSON | 10.00 | Prize Winner |
| MR ROBERT LADNER | 58.24 | Refund |
| MR ROBERT LAIRD | 1.09 | Refund |
| MR ROBERT LALONDE | 34.19 | Refund |
| MR ROBERT LAMBERT | 10.00 | Prize Winner |
| MR ROBERT LANE | 2.32 | Refund |
| MR ROBERT LANGFORD | 15.00 | Prize Winner |
| MR ROBERT LANGSTON | 1.08 | Refund |
| MR ROBERT LAPRADE | 5.00 | Prize Winner |
| MR ROBERT LARAMEE | 5.00 | Prize Winner |
| MR ROBERT LARKIN | 26.50 | Refund |
| MR ROBERT LAROCHELLE | 5.00 | Prize Winner |
| MR ROBERT LAROTONDA | 22.49 | Refund |
| MR ROBERT LARSEN | 10.00 | Refund |
| MR ROBERT LARSEN | 120.00 | Prize Winner |
| MR ROBERT LARSON | 1.06 | Refund |
| MR ROBERT LATSHA | 1.60 | Refund |
| MR ROBERT LAUFFER | 3.12 | Refund |
| MR ROBERT LAURENTS | 1.07 | Refund |
| MR ROBERT LAUTHERS | 10.00 | Refund |
| MR ROBERT LAWSON | 3.66 | Refund |
| MR ROBERT LAWSON | 5.00 | Prize Winner |
| MR ROBERT LAZAR | 10.00 | Refund |
| MR ROBERT LEACH | 5.00 | Prize Winner |
| MR ROBERT LEACH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARCIA ZIPSER | 3.07 | Refund |
| MS MARCIE BECHTEL | 1.00 | Refund |
| MS MARCIE BOGAN | 8.28 | Refund |
| MS MARCIE BROCK | 17.22 | Refund |
| MS MARCIE ROYCE | 3.16 | Refund |
| MS MARCY A EDEL | 5.00 | Prize Winner |
| MS MARCY CULPEPPER | 5.00 | Prize Winner |
| MS MARCY DARLIN | 5.00 | Prize Winner |
| MS MARCY GETER | 5.00 | Prize Winner |
| MS MARCY HOPKINS | 27.50 | Refund |
| MS MARCY O NEAL | 5.00 | Prize Winner |
| MS MARCY PODERBRADSKY | 9.98 | Refund |
| MS MARCY ROSEWALL | 100.00 | Prize Winner |
| MS MARCY TABER | 5.00 | Prize Winner |
| MS MARCY WINEINGER | 1.09 | Refund |
| MS MARDELE MILLER | 10.00 | Prize Winner |
| MS MARDI LIEBERMAN | 5.00 | Refund |
| MS MARDI REESE | 29.98 | Refund |
| MS MARDY JAKUBAUSKAS | 16.51 | Refund |
| MS MAREA BLANSIT | 5.00 | Prize Winner |
| MS MARELENE OVERTURF | 5.00 | Prize Winner |
| MS MARELIN NEGRON | 5.00 | Prize Winner |
| MS MARELIN NEGRON | 5.00 | Prize Winner |
| MS MARENDA SWAYZER | 15.00 | Prize Winner |
| MS MARGAET ROBINSON | 2.00 | Refund |
| MS MARGARAET SYTH | 10.00 | Prize Winner |
| MS MARGAREE MOORE | 10.00 | Prize Winner |
| MS MARGAREL HOLLISTER | 3.95 | Refund |
| MS MARGARET A HUGHES | 13.20 | Refund |
| MS MARGARET A SANTOS | 1.77 | Refund |
| MS MARGARET A SORRELL | 3.78 | Refund |
| MS MARGARET A WYNNE | 10.00 | Prize Winner |
| MS MARGARET ABEL | 4.50 | Refund |
| MS MARGARET ADKINS | 5.00 | Prize Winner |
| MS MARGARET ALLEN | 10.00 | Prize Winner |
| MS MARGARET ANDERSON | 4.78 | Refund |
| MS MARGARET ANDREWS | 5.00 | Prize Winner |
| MS MARGARET ARNOLD | 2.50 | Refund |
| MS MARGARET ATKINS | 32.36 | Refund |
| MS MARGARET BAILEY | 201.06 | Refund |
| MS MARGARET BAILEY | 1.07 | Refund |
| MS MARGARET BAKER | 10.00 | Prize Winner |
| MS MARGARET BARCUS | 21.25 | Refund |
| MS MARGARET BARTLEY | 10.00 | Prize Winner |
| MS MARGARET BEARSE | 42.76 | Refund |
| MS MARGARET BENHAM | 43.68 | Refund |
| MS MARGARET BENNETT | 5.00 | Prize Winner |
| MS MARGARET BENZER | 5.00 | Prize Winner |
| MS MARGARET BOUIE | 141.76 | Refund |
| MS MARGARET BOZIC | 11.64 | Refund |
| MS MARGARET BRAIN | 86.32 | Refund |
| MS MARGARET BRENNAN | 1.90 | Refund |
| MS MARGARET BRESHEARS | 3.09 | Refund |
| MS MARGARET BRICE | 10.00 | Prize Winner |
| MS MARGARET BRITT | 45.50 | Refund |
| MS MARGARET BROWN | 6.79 | Refund |
| MS MARGARET BROWN | 20.92 | Refund |
| MS MARGARET BROWN | 10.00 | Prize Winner |
| MS MARGARET BROWNING | 4.80 | Refund |
| MS MARGARET BRYANT | 10.00 | Prize Winner |
| MS MARGARET BUCHER | 100.36 | Refund |
| MS MARGARET C BLISS | 22.81 | Refund |
| MS MARGARET C MAES | 59.00 | Refund |
| MS MARGARET CABRAL | 198.72 | Refund |
| MS MARGARET CANAVAN | 2.00 | Refund |
| MS MARGARET CANO | 10.00 | Prize Winner |
| MS MARGARET CANTNER | 5.19 | Refund |
| MS MARGARET CANTRELL | 59.64 | Refund |
| MS MARGARET CARTER | 10.00 | Prize Winner |
| MS MARGARET CAUDLE | 10.00 | Prize Winner |
| MS MARGARET CHAVEZ | 1.98 | Refund |
| MS MARGARET CHEWNING | 5.00 | Prize Winner |
| MS MARGARET CLAYTON | 2.16 | Refund |
| MS MARGARET CLAYTON | 10.00 | Prize Winner |
| MS MARGARET COFFEY | 4.50 | Refund |
| MS MARGARET COLBY | 25.00 | Prize Winner |
| MS MARGARET COMISKEY | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GIAN S POEHLMAN | 5.00 | Prize Winner | MR ROBERT LEARNED JR- | 5.00 | Refund | MS MARGARET COOLEY | 5.34 | Refund |
| GIANNA CAVALLO | 10.00 | Refund | MR ROBERT LECHLEITER | 2.50 | Refund | MS MARGARET COOPER | 5.00 | Prize Winner |
| GIARRATANO ETHEL | 78.32 | Refund | MR ROBERT LEE | 1,000.00 | Prize Winner | MS MARGARET CORSE | 2.00 | Refund |
| GIBSON PATRICIA | 5.00 | Prize Winner | MR ROBERT LEE | 5.00 | Prize Winner | MS MARGARET COUNCILL | 10.00 | Refund |
| GIDDENS L EDWARD | 15.00 | Refund | MR ROBERT LEECH | 10.00 | Refund | MS MARGARET COVINGTON | 5.55 | Refund |
| GIDEON TLAISANCE | 10.00 | Refund | MR ROBERT LEGER | 10.00 | Refund | MS MARGARET CROONE | 4.00 | Refund |
| GIDGET R CROTTS | 5.00 | Prize Winner | MR ROBERT LEGERE | 10.00 | Refund | MS MARGARET CZERWONKA | 46.98 | Refund |
| GIFT RICHARDS | 23.74 | Refund | MR ROBERT LEGG | 61.71 | Refund | MS MARGARET DAVIS | 7.28 | Refund |
| GIG THOMAS | 5.12 | Refund | MR ROBERT LEGIER | 5.00 | Prize Winner | MS MARGARET DEESE | 46.98 | Refund |
| GIL AUGUST | 2.00 | Refund | MR ROBERT LEGRANT | 10.00 | Prize Winner | MS MARGARET DENGLER | 186.51 | Refund |
| GIL BURGESS | 1.98 | Refund | MR ROBERT LEHMAN | 22.14 | Refund | MS MARGARET DEPYSTER | 2.50 | Refund |
| GIL MANALO | 4.00 | Refund | MR ROBERT LEHNING | 16.83 | Refund | MS MARGARET DIETRICH | 2.00 | Refund |
| GIL SMITH | 34.56 | Refund | MR ROBERT LEINBERGER | 50.00 | Prize Winner | MS MARGARET DORAZIO | 5.00 | Refund |
| GIL TRUCKE | 22.99 | Refund | MR ROBERT LEMAY | 10.00 | Refund | MS MARGARET DOUGHERTY | 22.00 | Refund |
| GILA BERNAL | 39.74 | Refund | MR ROBERT LEMING | 114.52 | Refund | MS MARGARET DUTTON | 4.37 | Refund |
| GILBERT ARTIAGA | 5.00 | Prize Winner | MR ROBERT LEMKE | 5.00 | Refund | MS MARGARET E POORE | 5.00 | Prize Winner |
| GILBERT BARBA | 5.00 | Prize Winner | MR ROBERT LENZ | 18.21 | Refund | MS MARGARET EDYSON | 46.39 | Refund |
| GILBERT BEAULIEU | 9.00 | Refund | MR ROBERT LEONARD | 5.00 | Refund | MS MARGARET ELBARE | 5.00 | Prize Winner |
| GILBERT BURTON | 19.81 | Refund | MR ROBERT LESHINSKY | 5.00 | Refund | MS MARGARET ELLISON | 16.38 | Refund |
| GILBERT COLQUITT | 28.96 | Refund | MR ROBERT LESSARD | 65.45 | Refund | MS MARGARET ESTES | 17.06 | Refund |
| GILBERT CORTINAS | 3.21 | Refund | MR ROBERT LESSARD | 1.80 | Refund | MS MARGARET EVANS | 37.44 | Refund |
| GILBERT D BOYD | 19.03 | Refund | MR ROBERT LETT | 2.72 | Refund | MS MARGARET F SHEPARD | 5.00 | Prize Winner |
| GILBERT D CEBALLOS | 10.00 | Refund | MR ROBERT LEUALLEN | 1.00 | Refund | MS MARGARET F WALL | 20.00 | Refund |
| GILBERT DEFIEL | 21.62 | Refund | MR ROBERT LEVENGOOD | 5.00 | Refund | MS MARGARET FAHEY | 5.00 | Prize Winner |
| GILBERT DOWNING | 10.00 | Refund | MR ROBERT LEVERETT | 1.08 | Refund | MS MARGARET FERNANDEZ | 6.99 | Refund |
| GILBERT DWENS | 3.00 | Refund | MR ROBERT LEWANDOWSKI | 23.25 | Refund | MS MARGARET FOWLKES | 2.00 | Refund |
| GILBERT E HOFFMANN | 1.07 | Refund | MR ROBERT LEWEY | 17.49 | Refund | MS MARGARET FREEMAN | 10.00 | Prize Winner |
| GILBERT G CARRILLO | 11.99 | Refund | MR ROBERT LEWIS | 50.21 | Refund | MS MARGARET FUSCALDO | 211.70 | Refund |
| GILBERT GOMEZ | 1.97 | Refund | MR ROBERT LEWIS | 130.00 | Prize Winner | MS MARGARET GARNER | 8.17 | Refund |
| GILBERT GONZALES | 11.02 | Refund | MR ROBERT LEWIS | 5.00 | Prize Winner | MS MARGARET GEARIN | 5.00 | Prize Winner |
| GILBERT GONZALES | 2.00 | Refund | MR ROBERT LEWIS | 10.00 | Refund | MS MARGARET GERHARDT | 10.00 | Refund |
| GILBERT H VALLE | 2.00 | Refund | MR ROBERT LEWIS | 5.00 | Prize Winner | MS MARGARET GODAWA | 12.00 | Refund |
| GILBERT HOLT | 2.00 | Refund | MR ROBERT LEYVA | 5.64 | Refund | MS MARGARET GOODMAN | 5.00 | Prize Winner |
| GILBERT HOWARD | 2.67 | Refund | MR ROBERT LEZOTTE | 3.00 | Refund | MS MARGARET GOODWIN | 10.00 | Prize Winner |
| GILBERT J ENRIQUEZ | 1.72 | Refund | MR ROBERT LICHOSIK | 10.00 | Refund | MS MARGARET GOWAN | 2.00 | Refund |
| GILBERT LISCANO | 2.50 | Refund | MR ROBERT LIGHTCAP | 84.33 | Refund | MS MARGARET GRAY | 5.00 | Prize Winner |
| GILBERT M BROWNING | 2.18 | Refund | MR ROBERT LILLEY | 1.07 | Refund | MS MARGARET GREER | 24.59 | Refund |
| GILBERT M DURAN | 23.00 | Refund | MR ROBERT LIMBAUGH | 10.00 | Refund | MS MARGARET GRIEGO | 35.00 | Prize Winner |
| GILBERT MAGANA | 7.24 | Refund | MR ROBERT LIMBAUGH | 5.00 | Prize Winner | MS MARGARET GROTOWSKI | 1.07 | Refund |
| GILBERT MARQUEZ | 13.50 | Refund | MR ROBERT LINDAHL | 1.06 | Refund | MS MARGARET GUSDAL | 23.06 | Refund |
| GILBERT MARTINEZ | 60.87 | Refund | MR ROBERT LINDSEY | 5.00 | Prize Winner | MS MARGARET GUTIERREZ | 24.13 | Refund |
| GILBERT MILLER | 6.40 | Refund | MR ROBERT LINGARD | 15.94 | Refund | MS MARGARET H CLAYTON | 1.00 | Refund |
| GILBERT MOONEY | 212.44 | Refund | MR ROBERT LIPFORD | 5.00 | Prize Winner | MS MARGARET HANNING | 1.00 | Refund |
| GILBERT MORA | 5.00 | Refund | MR ROBERT LITCHFIELD | 10.00 | Prize Winner | MS MARGARET HARNED | 35.40 | Refund |
| GILBERT N BOEBEL | 2.00 | Refund | MR ROBERT LLAMBIAS | 5.00 | Refund | MS MARGARET HARRIS | 2.00 | Refund |
| GILBERT NELSON III | 2.16 | Refund | MR ROBERT LLOYD | 5.00 | Refund | MS MARGARET HARRISON | 11.08 | Refund |
| GILBERT PENA | 13.00 | Refund | MR ROBERT LOAR | 10.00 | Prize Winner | MS MARGARET HAYDEN | 10.00 | Prize Winner |
| GILBERT PEREZ | 1.12 | Refund | MR ROBERT LOBI | 10.00 | Prize Winner | MS MARGARET HAYES | 10.00 | Prize Winner |
| GILBERT R CASTILLO | 152.84 | Refund | MR ROBERT LOCKE | 1.03 | Refund | MS MARGARET HENRIQUES | 5.00 | Prize Winner |
| GILBERT R RODRIGUEZ | 22.77 | Refund | MR ROBERT LOCOCO | 5.00 | Refund | MS MARGARET HENSON | 10.00 | Refund |
| GILBERT R SHEETS | 1.07 | Refund | MR ROBERT LOGAN | 16.38 | Refund | MS MARGARET HERNANDEZ | 5.00 | Prize Winner |
| GILBERT RAY | 57.25 | Refund | MR ROBERT LONG | 13.01 | Refund | MS MARGARET HILL | 18.78 | Refund |
| GILBERT SANDOVAL | 5.00 | Prize Winner | MR ROBERT LOOKEDOO | 1.08 | Refund | MS MARGARET HORTON | 40.00 | Refund |
| GILBERT SCHUCHANDT | 20.21 | Refund | MR ROBERT LOOSE | 10.00 | Refund | MS MARGARET HUBER | 42.04 | Refund |
| GILBERT SESMA | 32.01 | Refund | MR ROBERT LOWE | 5.00 | Refund | MS MARGARET HUBIN | 29.10 | Refund |
| GILBERT SULLENGER | 2.00 | Refund | MR ROBERT LOWMAN III- | 10.00 | Refund | MS MARGARET HUDSON | 1.07 | Refund |
| GILBERT THOMAS | 10.00 | Prize Winner | MR ROBERT LUBELEY | 16.61 | Refund | MS MARGARET HUDSON | 20.74 | Refund |
| GILBERT VALADEZ | 6.00 | Refund | MR ROBERT LUCAS | 26.17 | Refund | MS MARGARET HUGAR | 2.62 | Refund |
| GILBERT ZAYAS | 27.76 | Refund | MR ROBERT LUDWIG | 5.00 | Prize Winner | MS MARGARET HUGGINS | 2.50 | Refund |
| GILBERTA FUNK | 10.00 | Prize Winner | MR ROBERT LUEBECK | 3.00 | Refund | MS MARGARET HUGHES | 29.72 | Refund |
| GILBERTA SOCKNEY | 2.00 | Refund | MR ROBERT LUKE | 10.00 | Prize Winner | MS MARGARET HUM | 5.00 | Prize Winner |
| GILBERTO DEJESUSS | 32.97 | Refund | MR ROBERT LURYE | 2.00 | Refund | MS MARGARET HUMPHREY | 2.00 | Refund |
| GILBERTO GARCIA | 4.48 | Refund | MR ROBERT LYMON | 1.93 | Refund | MS MARGARET JACKSON | 3.18 | Refund |
| GILBERTO J GARCIA | 38.93 | Refund | MR ROBERT LYNCH | 2.16 | Refund | MS MARGARET JACOBSON | 2.83 | Refund |
| GILBETO MARTINEZ | 1.53 | Refund | MR ROBERT LYNCH | 157.38 | Refund | MS MARGARET JANZEN | 19.99 | Refund |
| GILDA BARBER | 3.00 | Refund | MR ROBERT M BARNARD | 10.00 | Prize Winner | MS MARGARET JEFFREY | 11.00 | Refund |
| GILDA BROWN | 6.04 | Refund | MR ROBERT M BENTER | 23.63 | Refund | MS MARGARET JIMENEZ | 100.00 | Prize Winner |
| GILDA COLL | 15.00 | Refund | MR ROBERT M DERYCK | 1.00 | Refund | MS MARGARET JUAREZ | 78.28 | Refund |
| GILDA D BRADY | 5.00 | Prize Winner | MR ROBERT M GRANT | 162.61 | Refund | MS MARGARET KANOCZ | 11.79 | Refund |
| GILDA L JEANTETE | 10.00 | Refund | MR ROBERT M HALAPIN | 2.00 | Refund | MS MARGARET KASPER | 25.00 | Refund |
| GILDA MALO | 32.30 | Refund | MR ROBERT M HALL | 5.00 | Refund | MS MARGARET KEDDIE | 14.03 | Refund |
| GILDA MEROLLA | 161.41 | Refund | MR ROBERT M RIGGS | 5.00 | Refund | MS MARGARET KELLY | 21.65 | Refund |
| GILDA MIDDLETON | 8.89 | Refund | MR ROBERT M TULL | 30.84 | Refund | MS MARGARET KENNARD | 11.06 | Refund |
| GILDA P BUTLER | 7.78 | Refund | MR ROBERT M TUNIEWICZ | 18.53 | Refund | MS MARGARET KERRIGAN | 5.00 | Prize Winner |
| GILDA PALMER | 2.74 | Refund | MR ROBERT M WAY | 10.00 | Prize Winner | MS MARGARET KIBBEE | 10.00 | Prize Winner |
| GILDA WASHINGTON | 2.43 | Refund | MR ROBERT MACDONALD | 26.60 | Refund | MS MARGARET KINKADE | 2.00 | Refund |
| GILDA WILSON | 63.21 | Refund | MR ROBERT MACEY | 25.00 | Prize Winner | MS MARGARET KIRBY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GILDE FLORES | 22.77 | Refund | MR ROBERT MACK | 79.10 | Refund | MS MARGARET KITTELSON | 15.00 | Refund |
| GILDE MEROLLA | 74.97 | Refund | MR ROBERT MACKENSTADT | 2.00 | Refund | MS MARGARET KNIGHT | 10.00 | Refund |
| GILDO TOURNOUR | 46.36 | Refund | MR ROBERT MACLEOD | 7.52 | Refund | MS MARGARET KNOWLTON | 65.62 | Refund |
| GILES GEERGE JR | 3.82 | Refund | MR ROBERT MAENDER | 5.00 | Prize Winner | MS MARGARET KOZAK | 5.00 | Prize Winner |
| GILES JIMMY | 2.00 | Refund | MR ROBERT MAGEE | 29.89 | Refund | MS MARGARET KOZYRA | 21.73 | Refund |
| GILFORD BEST | 4.50 | Refund | MR ROBERT MAGNACCA | 48.64 | Refund | MS MARGARET L HARPER | 15.00 | Refund |
| GILFORD SPEAR JR | 66.73 | Refund | MR ROBERT MAGNACCA | 10.00 | Prize Winner | MS MARGARET L NAPIER | 25.95 | Refund |
| GILL LORE | 130.89 | Refund | MR ROBERT MAHANEY | 5.00 | Refund | MS MARGARET LADVIENKA | 2.12 | Refund |
| GILLES BASTIEN | 10.00 | Prize Winner | MR ROBERT MAHONEY | 2.00 | Refund | MS MARGARET LANE | 5.00 | Refund |
| GILLESPIE MARGIE | 1.07 | Refund | MR ROBERT MAINE | 2.00 | Refund | MS MARGARET LASATER | 5.00 | Prize Winner |
| GILLESPIE TOM | 25.00 | Prize Winner | MR ROBERT MAJOR JR | 4.50 | Refund | MS MARGARET LAWRENCE | 10.00 | Prize Winner |
| GILLETTE JAME | 8.74 | Refund | MR ROBERT MAKI | 3.70 | Refund | MS MARGARET LEDESMA | 39.79 | Refund |
| GILMA MEZA | 10.00 | Refund | MR ROBERT MALENFANT | 15.00 | Prize Winner | MS MARGARET LEE | 23.81 | Refund |
| GILMER DONAUBAUER | 30.04 | Refund | MR ROBERT MALONE | 5.00 | Refund | MS MARGARET LEFLER | 10.00 | Prize Winner |
| GILMORE THOMAS | 5.00 | Prize Winner | MR ROBERT MALONE | 15.00 | Refund | MS MARGARET LEHMAN | 6.00 | Refund |
| GILNA BROWNFIELD | 10.00 | Refund | MR ROBERT MANFREDI | 2.13 | Refund | MS MARGARET LESSEY | 5.00 | Prize Winner |
| GILVIN ROSE | 2.00 | Refund | MR ROBERT MANNING | 30.00 | Prize Winner | MS MARGARET LICON | 4.50 | Refund |
| GINA A HOOVER | 5.89 | Refund | MR ROBERT MANNIX | 30.22 | Refund | MS MARGARET LYONS | 10.00 | Prize Winner |
| GINA ANDERSON | 36.09 | Refund | MR ROBERT MANTIA | 5.00 | Refund | MS MARGARET MACHUTA | 24.12 | Refund |
| GINA BEAIRD | 80.58 | Refund | MR ROBERT MANTZ | 21.94 | Refund | MS MARGARET MADONNA | 10.00 | Refund |
| GINA BLACK | 2.50 | Refund | MR ROBERT MANWELL | 6.00 | Refund | MS MARGARET MALLON | 3.96 | Refund |
| GINA BREKHUS | 30.20 | Refund | MR ROBERT MANZI | 5.00 | Prize Winner | MS MARGARET MARKLE | 1.06 | Refund |
| GINA BREWER | 2.00 | Refund | MR ROBERT MARAS | 8.18 | Refund | MS MARGARET MARKWALDER | 5.00 | Prize Winner |
| GINA BURROW | 17.35 | Refund | MR ROBERT MARCANTONIO | 5.00 | Prize Winner | MS MARGARET MATHESON | 10.00 | Prize Winner |
| GINA C DAY | 29.75 | Refund | MR ROBERT MARRO | 48.34 | Refund | MS MARGARET MATHIS | 43.53 | Refund |
| GINA CLARK | 5.00 | Refund | MR ROBERT MARSDEN | 6.00 | Refund | MS MARGARET MATOS | 15.00 | Prize Winner |
| GINA COUGHLIN | 43.27 | Refund | MR ROBERT MARSHALL | 1.00 | Refund | MS MARGARET MCCAUGHEY | 10.00 | Prize Winner |
| GINA DAVIS | 5.00 | Prize Winner | MR ROBERT MARSHALL | 1.92 | Refund | MS MARGARET MCCORMICK | 5.00 | Prize Winner |
| GINA E LAETZSCH | 2.00 | Refund | MR ROBERT MARSHALL | 10.00 | Prize Winner | MS MARGARET MCCUISTON | 40.46 | Refund |
| GINA FARLOW | 28.06 | Refund | MR ROBERT MARSILI | 20.00 | Prize Winner | MS MARGARET MCDANIEL | 20.32 | Refund |
| GINA G DALY | 3.00 | Refund | MR ROBERT MARTIN | 3.20 | Refund | MS MARGARET MCMAHON | 31.21 | Refund |
| GINA GIBBS | 1.07 | Refund | MR ROBERT MARTIN | 1.07 | Refund | MS MARGARET MCNEELY | 2.00 | Refund |
| GINA GRIFFITH | 89.60 | Refund | MR ROBERT MARTIN | 3.31 | Refund | MS MARGARET MEEKS | 5.00 | Refund |
| GINA HAMLETT | 10.00 | Prize Winner | MR ROBERT MARTIN | 4.50 | Refund | MS MARGARET MENKEN | 5.48 | Refund |
| GINA HOFMANN | 2.50 | Refund | MR ROBERT MARTIN | 29.84 | Refund | MS MARGARET MITCHELL | 60.00 | Refund |
| GINA K MIDDLETON | 10.00 | Prize Winner | MR ROBERT MARTIN | 12.69 | Refund | MS MARGARET MOON | 22.03 | Refund |
| GINA L JONES | 5.13 | Refund | MR ROBERT MARTIN | 2.00 | Refund | MS MARGARET MOREAU | 29.23 | Refund |
| GINA M CORSO | 2.00 | Refund | MR ROBERT MARTIN | 10.00 | Refund | MS MARGARET MORGAN | 5.00 | Prize Winner |
| GINA M KATEMBO | 17.14 | Refund | MR ROBERT MARTIN | 5.00 | Prize Winner | MS MARGARET MORIS | 15.10 | Refund |
| GINA M KINNON | 13.19 | Refund | MR ROBERT MARTIN | 5.00 | Refund | MS MARGARET MOSSA | 86.21 | Refund |
| GINA MANSAYON | 24.48 | Refund | MR ROBERT MARTIN | 5.00 | Refund | MS MARGARET MUGAVIN | 5.00 | Prize Winner |
| GINA MENDIOLA | 5.00 | Prize Winner | MR ROBERT MARTIN | 5.00 | Refund | MS MARGARET NELSON | 2.00 | Refund |
| GINA MONTGOMERY | 99.78 | Refund | MR ROBERT MARTIN | 10.00 | Refund | MS MARGARET NELSON | 1.00 | Refund |
| GINA MORGAN | 77.46 | Refund | MR ROBERT MARTIN | 5.00 | Refund | MS MARGARET NEMETH | 5.00 | Prize Winner |
| GINA MULLIGAN | 6.56 | Refund | MR ROBERT MARTINEZ | 5.00 | Refund | MS MARGARET NICHOLS | 91.88 | Refund |
| GINA NOLL | 2.00 | Refund | MR ROBERT MARTINEZ | 5.00 | Refund | MS MARGARET NITKA | 27.70 | Refund |
| GINA P CLAYTON | 26.92 | Refund | MR ROBERT MARTINEZ | 105.00 | Prize Winner | MS MARGARET NIXON | 1.46 | Refund |
| GINA SABATINO | 23.21 | Refund | MR ROBERT MARZAN | 25.00 | Refund | MS MARGARET NORTHCUTT | 90.45 | Refund |
| GINA SHIPLEY | 21.63 | Refund | MR ROBERT MASCHEK | 35.39 | Refund | MS MARGARET O'KELLY | 20.00 | Prize Winner |
| GINA STUART | 10.00 | Prize Winner | MR ROBERT MASON | 5.00 | Prize Winner | MS MARGARET OMEARA | 21.63 | Refund |
| GINA TAMBURRO | 17.76 | Refund | MR ROBERT MATHEWS | 10.00 | Prize Winner | MS MARGARET PANEK | 25.26 | Refund |
| GINA THEOBOLD | 10.00 | Prize Winner | MR ROBERT MATSON | 2.00 | Refund | MS MARGARET PARK | 6.78 | Refund |
| GINA UMGELTER | 16.51 | Refund | MR ROBERT MATTEA | 10.00 | Refund | MS MARGARET PARROTT | 10.00 | Prize Winner |
| GINA Y BARROW | 81.17 | Refund | MR ROBERT MATTI | 22.59 | Refund | MS MARGARET PATTERSON | 10.00 | Prize Winner |
| GINETTE AUGUSTIN | 20.00 | Refund | MR ROBERT MATTOX | 5.00 | Refund | MS MARGARET PEDREYRA | 4.11 | Refund |
| GINETTE BOISSONNAUL | 18.94 | Refund | MR ROBERT MAURO | 5.00 | Refund | MS MARGARET PERCHETTI | 1.44 | Refund |
| GINETTE LILLY | 3.00 | Refund | MR ROBERT MAVIS | 41.68 | Refund | MS MARGARET PERES | 23.01 | Refund |
| GINETTE THIBAULT | 5.00 | Prize Winner | MR ROBERT MAXCEY | 61.90 | Refund | MS MARGARET PHILIP | 5.00 | Prize Winner |
| GINGER B PIERCE | 2.50 | Refund | MR ROBERT MAYES | 5.00 | Prize Winner | MS MARGARET PITTMAN | 12.18 | Refund |
| GINGER BENNETT | 2.50 | Refund | MR ROBERT MAZZEO | 2.50 | Refund | MS MARGARET PORTER | 15.22 | Refund |
| GINGER BERGIUND | 38.50 | Refund | MR ROBERT MCAREE | 4.64 | Refund | MS MARGARET POWELL | 8.13 | Refund |
| GINGER CARPENTER | 3.56 | Refund | MR ROBERT MCBRIAR | 4.64 | Refund | MS MARGARET PRICE | 10.00 | Prize Winner |
| GINGER CHINN | 6.53 | Refund | MR ROBERT MCBRIDE | 6.47 | Refund | MS MARGARET R CROMER | 5.00 | Prize Winner |
| GINGER CRUZ | 5.00 | Prize Winner | MR ROBERT MCBRIDE | 5.00 | Refund | MS MARGARET R SELBY | 2.94 | Refund |
| GINGER DAVIDSON | 20.36 | Refund | MR ROBERT MCCARTHY | 64.40 | Refund | MS MARGARET R SHEPARD | 2.50 | Refund |
| GINGER DAVIS | 11.03 | Refund | MR ROBERT MCCARTHY | 14.99 | Refund | MS MARGARET R WELDON | 38.12 | Refund |
| GINGER DEAN | 14.90 | Refund | MR ROBERT MCCARTY | 23.52 | Refund | MS MARGARET RABE | 15.00 | Refund |
| GINGER E CHIVINGTON | 9.99 | Refund | MR ROBERT MCCARTY | 10.00 | Prize Winner | MS MARGARET RANDLE | 23.11 | Refund |
| GINGER ETHRIDGE | 10.00 | Prize Winner | MR ROBERT MCCARVER | 64.94 | Refund | MS MARGARET RAPP | 5.00 | Prize Winner |
| GINGER F OWENS | 4.50 | Refund | MR ROBERT MCCLAIN | 10.00 | Prize Winner | MS MARGARET REDMOND | 3.17 | Refund |
| GINGER GABRIE | 10.00 | Prize Winner | MR ROBERT MCCLELLAN | 53.84 | Refund | MS MARGARET REIERSON | 15.64 | Refund |
| GINGER GENTRY | 11.00 | Refund | MR ROBERT MCCLURE | 10.00 | Refund | MS MARGARET RHODES | 6.50 | Refund |
| GINGER GONZALES | 2.10 | Refund | MR ROBERT MCCLURE | 20.00 | Refund | MS MARGARET RICHARDS | 10.00 | Prize Winner |
| GINGER GRICE | 82.68 | Refund | MR ROBERT MCCOLLOR | 10.00 | Prize Winner | MS MARGARET RICO | 5.00 | Prize Winner |
| GINGER HATHAWAY | 4.50 | Refund | MR ROBERT MCCOLM | 5.00 | Refund | MS MARGARET RISMOEN | 12.10 | Refund |
| GINGER HUCKABY | 1.02 | Refund | MR ROBERT MCCOMBS | 5.00 | Refund | MS MARGARET ROACHE | 5.00 | Prize Winner |
| GINGER K SPENCE | 5.00 | Prize Winner | MR ROBERT MCCONOLOGUE | 5.00 | Prize Winner | MS MARGARET ROBINSON | 9.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GINGER KRAMER | 84.45 | Refund |
| GINGER L GREER | 3.00 | Refund |
| GINGER LATHAM | 22.67 | Refund |
| GINGER LATHAM | 2.00 | Refund |
| GINGER LAW | 3.00 | Refund |
| GINGER LEESE | 10.00 | Prize Winner |
| GINGER LEGGETT | 1.02 | Refund |
| GINGER LINDSAY | 3.27 | Refund |
| GINGER MATSUKANA | 35.73 | Refund |
| GINGER MITCHELL | 1.07 | Refund |
| GINGER P POSSE | 39.48 | Refund |
| GINGER RAINE | 4.50 | Refund |
| GINGER STEVENS | 4.00 | Refund |
| GINGER SWEET | 2.00 | Refund |
| GINGER WALLACE | 9.25 | Refund |
| GINGEY LATHAM | 8.84 | Refund |
| GINI SHAW | 19.97 | Refund |
| GINN GALLOWAY | 24.82 | Refund |
| GINNI GORDY | 102.52 | Refund |
| GINNIE LEWIS | 96.58 | Refund |
| GINNY DANIELS | 3.66 | Refund |
| GINNY FOLTZ | 78.30 | Refund |
| GINNY FOSTER | 7.77 | Refund |
| GINNY JORDAN | 6.00 | Refund |
| GINNY LINDNER | 278.50 | Refund |
| GINNY MENDENHALL | 5.87 | Refund |
| GINNY POWELL | 2.00 | Refund |
| GINNY TROST | 39.95 | Refund |
| GINNY TURER | 6.49 | Refund |
| GINNY WRIGHT | 27.98 | Refund |
| GIOIA SARRO | 4.50 | Refund |
| GIORIA B STONE | 10.00 | Prize Winner |
| GIORIA M HOWARD | 59.22 | Refund |
| GIOVANNA GIAMBASTIANI | 4.00 | Refund |
| GIOVANNI CIAMBRUSCHINI | 116.46 | Refund |
| GIOVANNI MARRONE | 4.00 | Refund |
| GIRARD BOLTON | 81.32 | Refund |
| GIRDELL G HARRISON | 14.50 | Refund |
| GIRLENE HARRIS | 18.45 | Refund |
| GIRLIE M BLACKMON | 10.00 | Prize Winner |
| GIRLINE S MCCARR | 7.91 | Refund |
| GIRTHA POU | 27.76 | Refund |
| GIRTHEL KEOWN | 4.50 | Refund |
| GISA BARTOLO | 1.07 | Refund |
| GISEL PRITZL | 3.77 | Refund |
| GISELA A RAMSEY | 6.00 | Refund |
| GISELA BRAVO | 8.10 | Refund |
| GISELA EISELE | 2.00 | Refund |
| GISELA FAULCONER | 4.25 | Refund |
| GISELA GAINOR | 10.00 | Prize Winner |
| GISELA H BROWN | 1.08 | Refund |
| GISELA HALBASCH | 2.00 | Refund |
| GISELA HOLLADAY | 19.37 | Refund |
| GISELA KLEIN | 69.94 | Refund |
| GISELA L CARPIO | 10.00 | Prize Winner |
| GISELA MION | 2.49 | Refund |
| GISELA O'BRIAN | 7.00 | Refund |
| GISELA SCHNEIDER | 4.02 | Refund |
| GISELA SCHULZE | 33.98 | Refund |
| GISELA SETTLERS | 10.00 | Prize Winner |
| GISELA SMITH | 5.00 | Prize Winner |
| GISELE DORF | 42.40 | Refund |
| GISELE HAYNES | 10.00 | Prize Winner |
| GISELLE LUCIANO | 5.00 | Prize Winner |
| GIUSEPPE BAISI | 6.00 | Refund |
| GIUSEPPE DELILLO | 10.00 | Prize Winner |
| GIUSEPPE ZOLEA | 31.59 | Refund |
| GIVENS WINDA | 2.00 | Refund |
| GLAD S SMALLWOOD | 39.00 | Refund |
| GLADCELYN BLAIR | 1.01 | Refund |
| GLADDEN LEWIS | 29.90 | Refund |
| GLADDIE R CARTER | 8.32 | Refund |
| GLADIS AGUILA | 1.08 | Refund |
| GLADS BELL | 34.30 | Refund |
| GLADUS HARRIS | 20.00 | Refund |
| GLADY AHO | 5.08 | Refund |
| GLADY SBATES | 9.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT MCCUE | 8.58 | Refund |
| MR ROBERT MCCULLOCH | 9.41 | Refund |
| MR ROBERT MCDONALD | 1.00 | Refund |
| MR ROBERT MCDONALD | 12.99 | Refund |
| MR ROBERT MCDONALD | 1.07 | Refund |
| MR ROBERT MCDONALD | 8.60 | Refund |
| MR ROBERT MCDONALD | 2.30 | Refund |
| MR ROBERT MCDONALD | 130.00 | Prize Winner |
| MR ROBERT MCDONNELL | 1.12 | Refund |
| MR ROBERT MCDOWELL | 20.00 | Prize Winner |
| MR ROBERT MCELLIGOTT | 5.00 | Prize Winner |
| MR ROBERT MCENTEE | 5.00 | Prize Winner |
| MR ROBERT MCGEE | 10.00 | Prize Winner |
| MR ROBERT MCGEE | 10.00 | Prize Winner |
| MR ROBERT MCGILL | 5.00 | Prize Winner |
| MR ROBERT MCGILLOWEY | 46.81 | Refund |
| MR ROBERT MCGLOTHLIN | 2.00 | Refund |
| MR ROBERT MCGUIRR | 2.00 | Refund |
| MR ROBERT MCKAY | 10.00 | Prize Winner |
| MR ROBERT MCKEE | 5.00 | Prize Winner |
| MR ROBERT MCKEEVER | 9.15 | Refund |
| MR ROBERT MCKENZIEE | 18.59 | Refund |
| MR ROBERT MCKIM | 10.00 | Prize Winner |
| MR ROBERT MCKINZIE | 5.00 | Prize Winner |
| MR ROBERT MCKNIGHT | 2.00 | Refund |
| MR ROBERT MCKNIGHT | 5.00 | Refund |
| MR ROBERT MCLAIN | 10.00 | Prize Winner |
| MR ROBERT MCLANE | 32.66 | Refund |
| MR ROBERT MCLELLAN | 10.00 | Prize Winner |
| MR ROBERT MCMILLON | 5.00 | Prize Winner |
| MR ROBERT MCMURRY | 29.75 | Refund |
| MR ROBERT MCNAMARA | 5.00 | Prize Winner |
| MR ROBERT MCNEES JR- | 15.00 | Prize Winner |
| MR ROBERT MCSWAIN | 83.97 | Refund |
| MR ROBERT MCVAY | 5.00 | Prize Winner |
| MR ROBERT MCWATTERS | 161.37 | Refund |
| MR ROBERT MEADOWS | 5.00 | Prize Winner |
| MR ROBERT MELE | 21.33 | Refund |
| MR ROBERT MELEADY | 1.07 | Refund |
| MR ROBERT MELROSE | 21.51 | Refund |
| MR ROBERT MERCER | 10.00 | Prize Winner |
| MR ROBERT MERCER | 5.00 | Prize Winner |
| MR ROBERT MERHAUT | 30.31 | Refund |
| MR ROBERT MERRYMAN | 10.00 | Prize Winner |
| MR ROBERT MERTO | 5.00 | Prize Winner |
| MR ROBERT MESSER | 18.00 | Refund |
| MR ROBERT MESSERLI | 270.54 | Refund |
| MR ROBERT MESTER | 15.00 | Prize Winner |
| MR ROBERT METTERT | 5.60 | Refund |
| MR ROBERT MEYER | 1.00 | Refund |
| MR ROBERT MEYERS | 25.00 | Prize Winner |
| MR ROBERT MICKEY | 15.00 | Prize Winner |
| MR ROBERT MIKOLAY | 1.35 | Refund |
| MR ROBERT MILANOVICH | 10.00 | Prize Winner |
| MR ROBERT MILASZEWSKI | 3.50 | Refund |
| MR ROBERT MILKA | 2.84 | Refund |
| MR ROBERT MILLER | 2.14 | Refund |
| MR ROBERT MILLER | 15.05 | Refund |
| MR ROBERT MILLER | 16.30 | Refund |
| MR ROBERT MILLER | 1.09 | Refund |
| MR ROBERT MILLER | 12.33 | Refund |
| MR ROBERT MILLER | 1.05 | Refund |
| MR ROBERT MILLER | 9.51 | Refund |
| MR ROBERT MILLER | 2.00 | Refund |
| MR ROBERT MILLER | 30.60 | Refund |
| MR ROBERT MILLER | 5.00 | Prize Winner |
| MR ROBERT MILLER | 35.00 | Refund |
| MR ROBERT MILLER | 270.00 | Prize Winner |
| MR ROBERT MILLER | 10.00 | Prize Winner |
| MR ROBERT MILLER | 10.00 | Prize Winner |
| MR ROBERT MILLER | 10.00 | Prize Winner |
| MR ROBERT MILLER | 10.00 | Prize Winner |
| MR ROBERT MILLER | 50.00 | Refund |
| MR ROBERT MILLER | 150.00 | Prize Winner |
| MR ROBERT MILLER | 75.00 | Prize Winner |
| MR ROBERT MILLS | 10.00 | Prize Winner |
| MR ROBERT MINAHAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARGARET RODRIQUEZ | 15.77 | Refund |
| MS MARGARET RUGGLES | 5.00 | Prize Winner |
| MS MARGARET RUSSELL | 16.00 | Refund |
| MS MARGARET S MARTINI | 30.77 | Refund |
| MS MARGARET SALLEE | 5.00 | Prize Winner |
| MS MARGARET SARGENT | 11.94 | Refund |
| MS MARGARET SCHEEL | 2.00 | Refund |
| MS MARGARET SCHULTZ | 10.17 | Refund |
| MS MARGARET SHANNON FRAI | 5.00 | Prize Winner |
| MS MARGARET SHARP | 2.08 | Refund |
| MS MARGARET SHAW DEAN | 6.44 | Refund |
| MS MARGARET SIMS | 5.00 | Prize Winner |
| MS MARGARET SINGH | 1.01 | Refund |
| MS MARGARET SKINNER | 10.00 | Prize Winner |
| MS MARGARET SMITH | 5.38 | Refund |
| MS MARGARET SMITH | 2.50 | Refund |
| MS MARGARET SMITH | 29.94 | Refund |
| MS MARGARET SMITH | 5.00 | Prize Winner |
| MS MARGARET SMITH | 10.00 | Prize Winner |
| MS MARGARET SMITH | 5.00 | Prize Winner |
| MS MARGARET SMITH | 5.00 | Prize Winner |
| MS MARGARET SMITH | 5.00 | Prize Winner |
| MS MARGARET SNEED | 33.22 | Refund |
| MS MARGARET SNYDER | 21.43 | Refund |
| MS MARGARET SPELLMAN | 5.00 | Prize Winner |
| MS MARGARET STAMM | 26.20 | Refund |
| MS MARGARET STOJAN | 5.00 | Prize Winner |
| MS MARGARET STOLLINGS | 15.28 | Refund |
| MS MARGARET SUMAYA | 2.00 | Refund |
| MS MARGARET SYMES | 5.00 | Prize Winner |
| MS MARGARET SYNDAB | 28.04 | Refund |
| MS MARGARET SZWEC | 1.84 | Refund |
| MS MARGARET T GIEDD | 38.21 | Refund |
| MS MARGARET TAYLOR | 1.06 | Refund |
| MS MARGARET TAYLOR | 10.00 | Prize Winner |
| MS MARGARET TERRY | 11.56 | Refund |
| MS MARGARET THARPE | 4.56 | Refund |
| MS MARGARET THOMPSON | 12.00 | Refund |
| MS MARGARET THORNE | 22.24 | Refund |
| MS MARGARET TIPPINGS | 2.50 | Refund |
| MS MARGARET TONER | 48.26 | Refund |
| MS MARGARET TOTTEN | 60.63 | Refund |
| MS MARGARET UPTON | 5.00 | Prize Winner |
| MS MARGARET VICTORY | 10.00 | Prize Winner |
| MS MARGARET VILLA | 500.00 | Prize Winner |
| MS MARGARET WALKER | 30.01 | Refund |
| MS MARGARET WALTERS | 2.67 | Refund |
| MS MARGARET WEBB | 5.00 | Prize Winner |
| MS MARGARET WEBSTER | 4.47 | Refund |
| MS MARGARET WEED | 1.86 | Refund |
| MS MARGARET WESTBERG | 9.73 | Refund |
| MS MARGARET WHITMYRE | 1.78 | Refund |
| MS MARGARET WILKERSON | 3.32 | Refund |
| MS MARGARET WILKMAN | 5.00 | Prize Winner |
| MS MARGARET WILSON | 26.11 | Refund |
| MS MARGARET WILSON | 2.00 | Refund |
| MS MARGARET WILSON | 5.00 | Prize Winner |
| MS MARGARET WINGO | 33.19 | Refund |
| MS MARGARET WINGROVE | 13.74 | Refund |
| MS MARGARET WINTER | 10.00 | Prize Winner |
| MS MARGARET WLODARSKI | 10.00 | Prize Winner |
| MS MARGARET WOLFE | 5.00 | Prize Winner |
| MS MARGARET WOOSLEY | 19.37 | Refund |
| MS MARGARET WRIGHT | 11.07 | Refund |
| MS MARGARET WRITT | 100.00 | Prize Winner |
| MS MARGARET YOUNG | 5.00 | Refund |
| MS MARGARET ZWICK | 5.00 | Prize Winner |
| MS MARGARETE GRAMLICH | 30.31 | Refund |
| MS MARGARETE KAISER | 10.00 | Prize Winner |
| MS MARGARETE MURRAY | 4.50 | Refund |
| MS MARGARETT CAMPBELL | 15.00 | Prize Winner |
| MS MARGARETTA MAJOR | 135.71 | Refund |
| MS MARGARINE MCCASTER | 5.00 | Prize Winner |
| MS MARGARITA ARROYO | 1.14 | Refund |
| MS MARGARITA BAEZ | 1.07 | Refund |
| MS MARGARITA CONTRERAS | 5.00 | Prize Winner |
| MS MARGARITA FLORES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLADYS A SLGUGHTER | 5.00 | Prize Winner | MR ROBERT MINES | 163.70 | Refund | MS MARGARITA GOMEZ | 5.00 | Prize Winner |
| GLADYS ALVAREZ | 25.47 | Refund | MR ROBERT MINICK | 5.00 | Prize Winner | MS MARGARITA H GONZALEZ | 10.00 | Prize Winner |
| GLADYS B BALL | 10.00 | Prize Winner | MR ROBERT MINJAREZ | 1.00 | Refund | MS MARGARITA HUNT | 84.97 | Refund |
| GLADYS B BEARD | 38.15 | Refund | MR ROBERT MINK | 6.00 | Refund | MS MARGARITA LOPEZ | 5.00 | Prize Winner |
| GLADYS B GRASSO | 25.46 | Refund | MR ROBERT MINNITTI | 1.80 | Refund | MS MARGARITA LOYOLA | 1.00 | Refund |
| GLADYS B LYLES | 33.45 | Refund | MR ROBERT MIRANDA | 10.00 | Prize Winner | MS MARGARITA LUCERO | 10.00 | Prize Winner |
| GLADYS B MOSS | 26.14 | Refund | MR ROBERT MIREIDER | 5.00 | Refund | MS MARGARITA MORILL | 53.74 | Refund |
| GLADYS B WALTERS | 16.43 | Refund | MR ROBERT MISQUEZ | 10.00 | Refund | MS MARGARITA PEREZ | 10.00 | Prize Winner |
| GLADYS BAKER | 16.23 | Refund | MR ROBERT MITCHELL | 17.06 | Refund | MS MARGARITA POTTER | 6.00 | Refund |
| GLADYS BARCLAY | 2.63 | Refund | MR ROBERT MITCHELL | 5.00 | Refund | MS MARGARITA ROBERTS | 85.13 | Refund |
| GLADYS BAYLIE | 10.00 | Prize Winner | MR ROBERT MITCHELL | 5.00 | Refund | MS MARGARITA SANTIAGO | 2.00 | Refund |
| GLADYS BRANLETT | 10.00 | Prize Winner | MR ROBERT MITCHENER | 5.00 | Refund | MS MARGARITA TORRES | 10.00 | Prize Winner |
| GLADYS BRYNER | 2.00 | Refund | MR ROBERT MITTEN | 10.00 | Refund | MS MARGARITA V DIAZ | 10.00 | Prize Winner |
| GLADYS BUZZARD | 27.80 | Refund | MR ROBERT MITTENZWEI | 2.14 | Refund | MS MARGE ANDERSON | 4.00 | Refund |
| GLADYS C WEDEKIND | 10.00 | Prize Winner | MR ROBERT MIXON | 3.00 | Refund | MS MARGE BLAZEY | 33.70 | Refund |
| GLADYS CAMERON | 29.90 | Refund | MR ROBERT MOCK | 136.96 | Refund | MS MARGE CALVERT | 32.48 | Refund |
| GLADYS CHASE | 34.50 | Refund | MR ROBERT MOFFETT | 2.50 | Refund | MS MARGE COLE | 56.19 | Refund |
| GLADYS COLLINS | 26.99 | Refund | MR ROBERT MOLAWKA | 5.00 | Prize Winner | MS MARGE GALLE | 25.00 | Prize Winner |
| GLADYS CRUM | 1.00 | Refund | MR ROBERT MOLES | 10.00 | Prize Winner | MS MARGE GREGORICH | 1.00 | Refund |
| GLADYS DEBBINK | 15.00 | Refund | MR ROBERT MONCRIEF | 5.00 | Prize Winner | MS MARGE M DELANEY | 5.00 | Prize Winner |
| GLADYS DELUCA | 4.77 | Refund | MR ROBERT MONTGOMERY | 12.59 | Refund | MS MARGE MACKENZIE | 44.06 | Refund |
| GLADYS DIXON | 5.00 | Prize Winner | MR ROBERT MONTOYA | 14.38 | Refund | MS MARGE MCFADDIN | 10.00 | Prize Winner |
| GLADYS DONAHUE | 7.00 | Refund | MR ROBERT MONTOYA | 5.00 | Prize Winner | MS MARGE NAGY | 97.14 | Refund |
| GLADYS DRAPER | 2.50 | Refund | MR ROBERT MOORE | 56.39 | Refund | MS MARGE PAULSON | 8.54 | Refund |
| GLADYS E MEADE | 10.47 | Refund | MR ROBERT MOORE | 21.72 | Refund | MS MARGE PECKS | 1.07 | Refund |
| GLADYS EDWARDS | 25.18 | Refund | MR ROBERT MOORE | 14.93 | Refund | MS MARGE SWENSON | 11.42 | Refund |
| GLADYS ELEY | 10.00 | Prize Winner | MR ROBERT MOORE | 25.98 | Refund | MS MARGE THOMPSON | 27.37 | Refund |
| GLADYS F WARD | 2.00 | Refund | MR ROBERT MOORE | 10.00 | Prize Winner | MS MARGENE BISBEE | 20.00 | Prize Winner |
| GLADYS FAULK | 3.00 | Refund | MR ROBERT MOORE | 5.00 | Refund | MS MARGENE GRISEZ | 14.54 | Refund |
| GLADYS FLINT | 3.00 | Refund | MR ROBERT MOORE | 10.00 | Refund | MS MARGERY SANDNER | 364.57 | Refund |
| GLADYS FOSTER | 1.19 | Refund | MR ROBERT MOORE | 10.00 | Refund | MS MARGERY SHANKS | 126.68 | Refund |
| GLADYS G WILLIS | 7.43 | Refund | MR ROBERT MOORE | 45.00 | Prize Winner | MS MARGET SHULER | 2.91 | Refund |
| GLADYS GALLARDO | 21.01 | Refund | MR ROBERT MORA | 12.00 | Refund | MS MARGIE ANTONETTI | 10.00 | Prize Winner |
| GLADYS GARCIA | 2.63 | Refund | MR ROBERT MORALES | 10.00 | Prize Winner | MS MARGIE BLANCO | 14.13 | Refund |
| GLADYS GIPSON | 305.54 | Refund | MR ROBERT MORAN | 1.02 | Refund | MS MARGIE BROWN | 5.00 | Prize Winner |
| GLADYS GOLDEN | 21.04 | Refund | MR ROBERT MORAWETZ | 5.00 | Prize Winner | MS MARGIE CHASE HILL | 10.00 | Prize Winner |
| GLADYS GRANJA | 59.80 | Refund | MR ROBERT MORGAN | 5.00 | Prize Winner | MS MARGIE CHRISTENSEN | 5.00 | Prize Winner |
| GLADYS GRAVES | 8.50 | Refund | MR ROBERT MORISAKI | 5.00 | Prize Winner | MS MARGIE DAVENPORT | 2.20 | Refund |
| GLADYS GREENE | 56.46 | Refund | MR ROBERT MORRIS | 19.56 | Refund | MS MARGIE DETRICK | 5.00 | Prize Winner |
| GLADYS HAHN | 10.00 | Prize Winner | MR ROBERT MORRIS | 90.56 | Refund | MS MARGIE DOWDEN | 26.54 | Refund |
| GLADYS HOLLY | 1.00 | Refund | MR ROBERT MORRIS | 10.00 | Prize Winner | MS MARGIE ENRIQUEZ | 4.50 | Refund |
| GLADYS HUETTMANN | 1.00 | Refund | MR ROBERT MORRIS JR | 60.00 | Refund | MS MARGIE EPPS | 19.95 | Refund |
| GLADYS HUTCHISON | 5.00 | Prize Winner | MR ROBERT MORRISON | 10.00 | Prize Winner | MS MARGIE HOLMAN | 5.00 | Prize Winner |
| GLADYS I CASTLE | 2.50 | Refund | MR ROBERT MORTON | 14.06 | Refund | MS MARGIE HOUSE | 83.06 | Refund |
| GLADYS I SIX | 11.00 | Refund | MR ROBERT MOSE | 2.00 | Refund | MS MARGIE HUBER | 2.00 | Refund |
| GLADYS IHA | 10.00 | Prize Winner | MR ROBERT MOSER | 11.29 | Refund | MS MARGIE JOHNSON | 35.20 | Refund |
| GLADYS J HARRIS | 3.55 | Refund | MR ROBERT MOTILY | 1.26 | Refund | MS MARGIE JOHNSON | 5.00 | Prize Winner |
| GLADYS J JACKSON | 9.95 | Refund | MR ROBERT MOTLEY | 3.00 | Refund | MS MARGIE JONES | 22.09 | Refund |
| GLADYS JOHNSON | 101.32 | Refund | MR ROBERT MUCHA | 5.00 | Prize Winner | MS MARGIE K MCNAIRR | 7.53 | Refund |
| GLADYS JOHNSON | 89.19 | Refund | MR ROBERT MULLINS | 4.53 | Refund | MS MARGIE KELLER | 56.96 | Refund |
| GLADYS JONES | 23.40 | Refund | MR ROBERT MULVIHILL | 5.00 | Prize Winner | MS MARGIE KOCIAN | 3.00 | Refund |
| GLADYS JONES | 22.58 | Refund | MR ROBERT MUMMA | 4.50 | Refund | MS MARGIE MCMAHON | 22.66 | Refund |
| GLADYS K JACKSON | 109.39 | Refund | MR ROBERT MURDOCK | 1.00 | Refund | MS MARGIE MURPHY | 9.00 | Refund |
| GLADYS KALWEI | 1.00 | Refund | MR ROBERT MURPHY | 10.00 | Prize Winner | MS MARGIE NEUBAUER | 10.00 | Prize Winner |
| GLADYS KUHLMANN | 41.82 | Refund | MR ROBERT MURPHY | 10.00 | Prize Winner | MS MARGIE OLSON | 5.00 | Prize Winner |
| GLADYS L ARANGO | 31.60 | Refund | MR ROBERT MURPHY | 5.00 | Prize Winner | MS MARGIE OSTEEN | 5.00 | Prize Winner |
| GLADYS L MERCER | 2.00 | Refund | MR ROBERT MURPHY | 5.00 | Prize Winner | MS MARGIE P MADDOX | 2.00 | Refund |
| GLADYS LACINA | 25.41 | Refund | MR ROBERT MURPHY SR | 5.00 | Prize Winner | MS MARGIE PINA | 5.00 | Prize Winner |
| GLADYS LAGRATTA | 33.04 | Refund | MR ROBERT MURRAY | 5.00 | Prize Winner | MS MARGIE PITT | 10.00 | Prize Winner |
| GLADYS LANCASTER | 74.79 | Refund | MR ROBERT MURRAY | 10.00 | Prize Winner | MS MARGIE QUEEN | 10.00 | Prize Winner |
| GLADYS LANCASTER | 20.00 | Refund | MR ROBERT MUSGRAVE | 2.14 | Refund | MS MARGIE RAGSDALE | 2.00 | Refund |
| GLADYS LEWIS | 37.75 | Refund | MR ROBERT MUSTIN | 1.07 | Refund | MS MARGIE ROBERTS | 5.00 | Prize Winner |
| GLADYS LIPPINCOTT | 2.00 | Refund | MR ROBERT MYERS | 13.50 | Refund | MS MARGIE RUGEMER | 5.00 | Prize Winner |
| GLADYS M BONAUDI | 21.61 | Refund | MR ROBERT MYERS | 5.00 | Refund | MS MARGIE SCOTT | 3.62 | Refund |
| GLADYS M BUSSE | 1.69 | Refund | MR ROBERT N COOPER | 15.00 | Refund | MS MARGIE SHERROD | 3.00 | Refund |
| GLADYS M EICHELBERG | 14.49 | Refund | MR ROBERT N CROMIS | 1.06 | Refund | MS MARGIE TARPEIN | 10.00 | Prize Winner |
| GLADYS M GRIFFITTS | 5.59 | Refund | MR ROBERT N OLIVE | 51.02 | Refund | MS MARGIE TAYLOR | 1.08 | Refund |
| GLADYS M HAIRE | 3.99 | Refund | MR ROBERT NAEGELE | 21.37 | Refund | MS MARGIE WINKLES | 10.00 | Prize Winner |
| GLADYS M KNIGHT | 9.00 | Refund | MR ROBERT NAGAMINE | 3.03 | Refund | MS MARGIT BLALOCK | 14.48 | Refund |
| GLADYS M MORTON | 10.00 | Prize Winner | MR ROBERT NAKAO | 10.00 | Prize Winner | MS MARGIT MAGUIRE | 11.00 | Refund |
| GLADYS MADSEN | 3.06 | Refund | MR ROBERT NAKASONE | 5.00 | Prize Winner | MS MARGIT PATTERSON | 1.06 | Refund |
| GLADYS MELLOTT | 23.55 | Refund | MR ROBERT NANCE | 13.88 | Refund | MS MARGO BOLEN | 10.00 | Refund |
| GLADYS MELTON | 42.68 | Refund | MR ROBERT NASH | 2.00 | Refund | MS MARGO CORULLA | 5.00 | Prize Winner |
| GLADYS MILAN | 1.31 | Refund | MR ROBERT NASH | 5.00 | Prize Winner | MS MARGO DAVIS | 10.00 | Prize Winner |
| GLADYS MILLER | 3.21 | Refund | MR ROBERT NAUGLE | 5.00 | Prize Winner | MS MARGO DEMAEYER | 35.83 | Refund |
| GLADYS MISNER | 10.00 | Prize Winner | MR ROBERT NAVARRO | 5.00 | Prize Winner | MS MARGO DUNCAN | 5.00 | Prize Winner |
| GLADYS MONTGOMERY | 21.79 | Refund | MR ROBERT NAVOR | 10.00 | Prize Winner | MS MARGO GIBSON | 1.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLADYS N REISINGER | 1.00 | Refund | MR ROBERT NEAL | 10.00 | Refund | MS MARGO GRAF | 18.00 | Refund |
| GLADYS NANLU | 25.33 | Refund | MR ROBERT NEALE | 5.00 | Prize Winner | MS MARGO HAYLEY | 1.79 | Refund |
| GLADYS NIEVES | 38.80 | Refund | MR ROBERT NEEDHAM | 5.00 | Prize Winner | MS MARGO JOHNSON | 25.98 | Refund |
| GLADYS P DIAS | 42.51 | Refund | MR ROBERT NEEL | 29.63 | Refund | MS MARGO KAUFMAN | 5.00 | Prize Winner |
| GLADYS P MITTLER | 1.57 | Refund | MR ROBERT NEELY | 10.00 | Refund | MS MARGO MONROE | 4.54 | Refund |
| GLADYS PARKER | 23.50 | Refund | MR ROBERT NELSON | 25.00 | Prize Winner | MS MARGO MOORE | 20.00 | Refund |
| GLADYS R JEFFERSON | 6.36 | Refund | MR ROBERT NESS | 20.43 | Refund | MS MARGO OVANEK | 35.00 | Prize Winner |
| GLADYS R SCHOOLCRAFT | 10.00 | Prize Winner | MR ROBERT NEWGARD | 6.63 | Refund | MS MARGO PADILLA | 5.00 | Prize Winner |
| GLADYS RAMEY | 24.20 | Refund | MR ROBERT NEWSOM | 15.00 | Prize Winner | MS MARGOT HARRISON | 36.44 | Refund |
| GLADYS RAMEY | 32.76 | Refund | MR ROBERT NEWTON | 10.00 | Refund | MS MARGOT LIEBERMAN | 33.64 | Refund |
| GLADYS RENFRO | 10.00 | Refund | MR ROBERT NEWTON | 10.00 | Refund | MS MARGOT LOVELL | 5.00 | Prize Winner |
| GLADYS REYNOLDS | 54.37 | Refund | MR ROBERT NEY | 28.19 | Refund | MS MARGOT SPONAUGLE | 6.55 | Refund |
| GLADYS ROBERTS | 21.89 | Refund | MR ROBERT NICHOLS | 10.00 | Prize Winner | MS MARGOT WILBUR | 5.00 | Prize Winner |
| GLADYS SALCEDO | 297.77 | Refund | MR ROBERT NICKERSON | 25.02 | Refund | MS MARGRET ROMERO | 5.00 | Prize Winner |
| GLADYS SALGCEO | 20.90 | Refund | MR ROBERT NICOLETTI | 5.00 | Prize Winner | MS MARGRET WALKER | 16.40 | Refund |
| GLADYS SALNAVE | 11.61 | Refund | MR ROBERT NIETERING | 3.02 | Refund | MS MARGRETA HARRIS | 5.00 | Prize Winner |
| GLADYS SALZWEDEL | 2.00 | Refund | MR ROBERT NILES | 5.00 | Refund | MS MARGUERITA HILL | 5.00 | Refund |
| GLADYS SAMUELS | 1.08 | Refund | MR ROBERT NIMMO | 25.95 | Refund | MS MARGUERITA PERKINS | 5.00 | Prize Winner |
| GLADYS SANTOS | 10.00 | Prize Winner | MR ROBERT NIXON | 12.01 | Refund | MS MARGUERITE BEATTY | 25.49 | Refund |
| GLADYS SCANLAN | 4.50 | Refund | MR ROBERT NOBLES | 2.00 | Refund | MS MARGUERITE BLAIS | 2.00 | Refund |
| GLADYS SCHMIDT | 4.32 | Refund | MR ROBERT NOFFSINGER | 5.00 | Prize Winner | MS MARGUERITE H BEHM | 10.00 | Prize Winner |
| GLADYS SMITH | 1.81 | Refund | MR ROBERT NOONAN | 10.00 | Prize Winner | MS MARGUERITE HEPNER | 3.00 | Refund |
| GLADYS SNEA | 3.00 | Refund | MR ROBERT NORMAND | 3.00 | Refund | MS MARGUERITE HOBGOOD | 10.00 | Prize Winner |
| GLADYS SOTO | 1.74 | Refund | MR ROBERT NORTHCUTT | 5.00 | Prize Winner | MS MARGUERITE KOSKI | 2.50 | Refund |
| GLADYS STRUNK | 4.50 | Refund | MR ROBERT NORTON | 50.97 | Refund | MS MARGUERITE MORGAN | 10.00 | Prize Winner |
| GLADYS SWAIM | 1.07 | Refund | MR ROBERT NYDAM | 7.52 | Refund | MS MARGUERITE PROPST | 5.00 | Prize Winner |
| GLADYS SWANSON | 25.00 | Refund | MR ROBERT OAKMAN | 5.00 | Prize Winner | MS MARGUERITE SIVAK | 5.00 | Prize Winner |
| GLADYS TALBOT | 4.50 | Refund | MR ROBERT OCHMANN | 1.05 | Refund | MS MARGUERITE STUMP | 4.00 | Refund |
| GLADYS TEEL | 37.03 | Refund | MR ROBERT O'CONNOR | 2.00 | Refund | MS MARGUERITE ZIEGLER | 10.00 | Prize Winner |
| GLADYS THOMAS | 2.39 | Refund | MR ROBERT OCTAVIO | 4.97 | Refund | MS MARGURETT WILKINS | 3.90 | Refund |
| GLADYS THOMAS | 4.50 | Refund | MR ROBERT OETTINGER | 5.00 | Prize Winner | MS MARI GABRIELSON | 23.96 | Refund |
| GLADYS THOMPSON | 58.51 | Refund | MR ROBERT OGLETREE | 1.04 | Refund | MS MARI GABRIELSON | 85.23 | Refund |
| GLADYS THORNTON | 20.98 | Refund | MR ROBERT OGRODNIK | 5.00 | Prize Winner | MS MARI PORTER | 10.93 | Refund |
| GLADYS TIMM | 10.00 | Prize Winner | MR ROBERT OLDEN | 15.00 | Refund | MS MARI REYNOLDS | 1.00 | Refund |
| GLADYS TOBIAS | 36.08 | Refund | MR ROBERT OLGIATE | 5.00 | Prize Winner | MS MARI SCHMIDT | 6.42 | Refund |
| GLADYS TORRES | 2.51 | Refund | MR ROBERT OLIVER | 29.60 | Refund | MS MARI SWAN | 10.00 | Refund |
| GLADYS VALLE | 13.35 | Refund | MR ROBERT OLIVER | 2.00 | Refund | MS MARIA A JONES | 50.00 | Refund |
| GLADYS VANDENHEUVEL | 38.18 | Refund | MR ROBERT OLMSTEAD | 62.50 | Refund | MS MARIA AARON | 4.50 | Refund |
| GLADYS VISOTSKY | 18.18 | Refund | MR ROBERT OLSON | 10.00 | Refund | MS MARIA AGUILA | 7.71 | Refund |
| GLADYS WALLACE | 10.00 | Prize Winner | MR ROBERT OLSON | 5.00 | Refund | MS MARIA ALCANTARA | 9.69 | Refund |
| GLADYS WASHINGTON | 3.79 | Refund | MR ROBERT OMULDER | 10.00 | Prize Winner | MS MARIA ALVAREZ | 5.00 | Prize Winner |
| GLADYS WESTMORELAND | 19.09 | Refund | MR ROBERT O'NEAL | 18.58 | Refund | MS MARIA AMARO | 20.82 | Refund |
| GLADYS WHITE | 2.00 | Refund | MR ROBERT O'NEAL | 25.98 | Refund | MS MARIA ANDERS | 29.11 | Refund |
| GLADYS WILKERSON | 10.00 | Prize Winner | MR ROBERT ORAGAN | 10.00 | Prize Winner | MS MARIA ANDERSON | 1.02 | Refund |
| GLADYS WILLIAMS | 10.00 | Prize Winner | MR ROBERT ORLOWSKI | 2.00 | Refund | MS MARIA ANDERSON | 17.78 | Refund |
| GLADYS YKES | 1.80 | Refund | MR ROBERT ORNDORF | 5.00 | Refund | MS MARIA ANDREATTA | 1.00 | Refund |
| GLANYS BALDWIN | 1.60 | Refund | MR ROBERT ORNITZ | 10.00 | Prize Winner | MS MARIA ANDREWS | 2.00 | Refund |
| GLAOLIS JIMCNEZ | 15.00 | Refund | MR ROBERT ORR | 143.71 | Refund | MS MARIA ARAUJO | 5.00 | Prize Winner |
| GLASCINE LIVINGSTON | 2.00 | Refund | MR ROBERT ORTIZ | 15.00 | Prize Winner | MS MARIA ATHANS | 15.00 | Prize Winner |
| GLAUDE G REED | 4.82 | Refund | MR ROBERT OSBORNE | 10.00 | Prize Winner | MS MARIA BARTOLO | 10.00 | Prize Winner |
| GLAUDE J ALBRECHT | 4.05 | Refund | MR ROBERT OSHIRO | 10.00 | Prize Winner | MS MARIA BARTON | 4.16 | Refund |
| GLAYDS BAILEY | 1.82 | Refund | MR ROBERT OSTROSKY | 2.00 | Refund | MS MARIA BIGGS | 10.80 | Refund |
| GLE BOYD | 121.76 | Refund | MR ROBERT OVEREND | 3.68 | Refund | MS MARIA BOCHICCHIO | 11.53 | Refund |
| GLEDA CHARLTON | 1.07 | Refund | MR ROBERT OVERMYER | 19.28 | Refund | MS MARIA BORNSTEIN | 25.65 | Refund |
| GLEEN DAVIS | 2.93 | Refund | MR ROBERT OVERSTREET | 1.05 | Refund | MS MARIA BRANHAM | 3.26 | Refund |
| GLEEN P SIMPSON | 4.22 | Refund | MR ROBERT OWENS | 5.00 | Refund | MS MARIA BRAVO | 2.00 | Refund |
| GLEMENS KESSLER | 20.00 | Refund | MR ROBERT OWENS JR | 5.00 | Prize Winner | MS MARIA C GAMBOA | 4.00 | Refund |
| GLEN A BERARD | 10.00 | Prize Winner | MR ROBERT P CAMPBELL | 1.37 | Refund | MS MARIA C HERNANDEZ | 85.60 | Refund |
| GLEN A JAKCOSN | 39.86 | Refund | MR ROBERT P DAWSON | 3.16 | Refund | MS MARIA C WOLFF | 3.22 | Refund |
| GLEN A STEVENS JR | 16.94 | Refund | MR ROBERT P DONOHOE | 8.23 | Refund | MS MARIA CADETTE | 1.00 | Refund |
| GLEN BANKS JR | 1.44 | Refund | MR ROBERT P HODGES | 2.00 | Refund | MS MARIA CAMPOS | 1.00 | Refund |
| GLEN BARISO | 3.17 | Refund | MR ROBERT P RAMOS | 2.00 | Refund | MS MARIA CASA | 5.00 | Prize Winner |
| GLEN BROWN | 1.44 | Refund | MR ROBERT P ROARK | 62.00 | Refund | MS MARIA CASTILLO | 8.13 | Refund |
| GLEN C BESANCON | 10.00 | Prize Winner | MR ROBERT P SMITH | 2.50 | Refund | MS MARIA CASTRO | 10.00 | Prize Winner |
| GLEN CHIVINGTON | 10.22 | Refund | MR ROBERT PAGE | 2.00 | Refund | MS MARIA CHAMBARD | 10.00 | Prize Winner |
| GLEN COPELAND | 9.45 | Refund | MR ROBERT PAGE | 10.00 | Refund | MS MARIA COLION | 29.58 | Refund |
| GLEN COSBY | 1.08 | Refund | MR ROBERT PAIR | 1.07 | Refund | MS MARIA CORDOVA | 5.00 | Prize Winner |
| GLEN D CHASTAIN | 5.72 | Refund | MR ROBERT PALMER | 10.00 | Refund | MS MARIA CROWDER | 21.89 | Refund |
| GLEN DAKAN | 9.08 | Refund | MR ROBERT PALMER III | 5.00 | Prize Winner | MS MARIA CUPP | 5.00 | Prize Winner |
| GLEN DAVIS | 1.70 | Refund | MR ROBERT PANCALDO | 38.84 | Refund | MS MARIA D MENCEL | 9.70 | Refund |
| GLEN DEAN | 500.00 | Refund | MR ROBERT PANKEY | 5.00 | Prize Winner | MS MARIA D OUSLEY | 36.72 | Refund |
| GLEN E MESKER | 2.00 | Refund | MR ROBERT PANTER | 5.00 | Refund | MS MARIA DAHLMANN | 5.00 | Prize Winner |
| GLEN FISHER | 1.06 | Refund | MR ROBERT PANTER | 5.00 | Refund | MS MARIA DANIELS | 5.00 | Prize Winner |
| GLEN FLICK | 6.84 | Refund | MR ROBERT PAPILLO | 10.00 | Prize Winner | MS MARIA DECANDIA | 5.00 | Prize Winner |
| GLEN FUKUNAGA | 10.00 | Prize Winner | MR ROBERT PARKER | 1.00 | Refund | MS MARIA DELATORRE | 8.69 | Refund |
| GLEN GENAC | 6.41 | Refund | MR ROBERT PARKER | 5.00 | Prize Winner | MS MARIA DELGADO | 30.42 | Refund |
| GLEN GUEST | 46.40 | Refund | MR ROBERT PARR | 10.00 | Prize Winner | MS MARIA DIAZ | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GLEN GUMMERSHEIMER | 1.97 | Refund |
| GLEN H BISCHOF | 5.00 | Prize Winner |
| GLEN HARVIN | 31.04 | Refund |
| GLEN HAUSLADEN | 16.30 | Refund |
| GLEN HOEVERMAN | 50.51 | Refund |
| GLEN J BERGETHON | 33.30 | Refund |
| GLEN J HAUSLANDEN | 3.27 | Refund |
| GLEN J LFADEN | 31.09 | Refund |
| GLEN JOHNSON | 10.05 | Refund |
| GLEN JOHNSON | 23.48 | Refund |
| GLEN JOYNER | 1.07 | Refund |
| GLEN KAWAMOTO | 5.00 | Prize Winner |
| GLEN L BAETZ | 5.00 | Prize Winner |
| GLEN L RIEGLE | 26.99 | Refund |
| GLEN L RUSSELL | 25.03 | Refund |
| GLEN LOWREY | 62.00 | Refund |
| GLEN MASON | 5.00 | Prize Winner |
| GLEN MCFARLAND | 26.00 | Refund |
| GLEN MELLAGE | 24.47 | Refund |
| GLEN MURAKI | 3.00 | Refund |
| GLEN R GILMAN | 29.43 | Refund |
| GLEN SHELLEY | 8.22 | Refund |
| GLEN SNYDER | 18.21 | Refund |
| GLEN STUART | 1.12 | Refund |
| GLEN TENOVE | 5.00 | Prize Winner |
| GLEN THOMPSON | 2.00 | Refund |
| GLEN W HALL | 2.00 | Refund |
| GLEN WARREN | 1.06 | Refund |
| GLEN WILLIAMS | 355.00 | Prize Winner |
| GLEN WITTEN | 5.87 | Refund |
| GLEN YOSHIDA | 2.09 | Refund |
| GLENA L ROBINSON | 1.07 | Refund |
| GLENA M GOODENOUGH | 40.27 | Refund |
| GLENA SPAID | 39.28 | Refund |
| GLENDA A LAXTON | 2.50 | Refund |
| GLENDA A LYNN | 11.28 | Refund |
| GLENDA AIKEN | 16.97 | Refund |
| GLENDA ALEXANDER | 16.36 | Refund |
| GLENDA ANDERSON | 16.52 | Refund |
| GLENDA ANTHONY | 5.00 | Prize Winner |
| GLENDA ARNOLD | 19.47 | Refund |
| GLENDA ATWILL | 10.00 | Prize Winner |
| GLENDA B CAVE | 2.00 | Refund |
| GLENDA BARNES | 2.50 | Refund |
| GLENDA BARRON | 10.00 | Prize Winner |
| GLENDA BATES | 4.00 | Refund |
| GLENDA BEEZLEY | 3.00 | Refund |
| GLENDA BENEDICT | 2.00 | Refund |
| GLENDA BENTON | 10.00 | Prize Winner |
| GLENDA BLEDSOE | 2.50 | Refund |
| GLENDA BRENT | 1.14 | Refund |
| GLENDA BRIDES | 1.25 | Refund |
| GLENDA BROCK | 40.04 | Refund |
| GLENDA BUCHANAN | 29.97 | Refund |
| GLENDA BURGESS | 24.12 | Refund |
| GLENDA BURRIS | 9.66 | Refund |
| GLENDA BURSON | 4.00 | Refund |
| GLENDA C CHIPMAN | 22.00 | Refund |
| GLENDA C WOLFE | 1.00 | Refund |
| GLENDA CANNON | 482.79 | Refund |
| GLENDA CLARK | 2.00 | Refund |
| GLENDA COBOURN | 24.58 | Refund |
| GLENDA COE | 1.08 | Refund |
| GLENDA COFFIN | 2.00 | Refund |
| GLENDA COOK | 3.05 | Refund |
| GLENDA COOK | 19.42 | Refund |
| GLENDA CORNMAN | 8.74 | Refund |
| GLENDA COWAN | 51.85 | Refund |
| GLENDA CROWDER | 2.30 | Refund |
| GLENDA CROWNOVER | 61.40 | Refund |
| GLENDA CRUMBLEY | 60.62 | Refund |
| GLENDA DANIELS | 36.87 | Refund |
| GLENDA DEXTER | 3.00 | Refund |
| GLENDA DOMINGUE | 149.60 | Refund |
| GLENDA DONALDSON | 13.12 | Refund |
| GLENDA DORSEY | 2.00 | Refund |
| GLENDA F CRAWLEY | 1.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT PARRISH | 4.50 | Refund |
| MR ROBERT PARSONS | 38.47 | Refund |
| MR ROBERT PARSONS | 5.00 | Prize Winner |
| MR ROBERT PASCENTE | 150.00 | Prize Winner |
| MR ROBERT PATETE | 5.00 | Prize Winner |
| MR ROBERT PATILLO | 2.00 | Refund |
| MR ROBERT PATRONICK | 10.00 | Prize Winner |
| MR ROBERT PATTERSON | 3.00 | Refund |
| MR ROBERT PATTON | 2.50 | Refund |
| MR ROBERT PAUL | 2.00 | Refund |
| MR ROBERT PAYNE | 10.46 | Refund |
| MR ROBERT PAYNE | 2.00 | Refund |
| MR ROBERT PEARO | 5.00 | Refund |
| MR ROBERT PEEPLES | 10.00 | Prize Winner |
| MR ROBERT PEERSON | 2.00 | Refund |
| MR ROBERT PELLEGRINO | 52.75 | Refund |
| MR ROBERT PENNAY | 5.00 | Prize Winner |
| MR ROBERT PENTLAND | 5.00 | Prize Winner |
| MR ROBERT PERAZA | 1.37 | Refund |
| MR ROBERT PERKINS | 5.00 | Prize Winner |
| MR ROBERT PERRAULT | 2.34 | Refund |
| MR ROBERT PERRY | 1.00 | Refund |
| MR ROBERT PERRY | 29.62 | Refund |
| MR ROBERT PERRY | 2.83 | Refund |
| MR ROBERT PERRY | 5.00 | Prize Winner |
| MR ROBERT PETERS | 1.00 | Refund |
| MR ROBERT PETERSON | 88.33 | Refund |
| MR ROBERT PETERSON | 29.83 | Refund |
| MR ROBERT PETERSON | 1.66 | Refund |
| MR ROBERT PETERSON | 5.00 | Prize Winner |
| MR ROBERT PETERSON | 250.00 | Prize Winner |
| MR ROBERT PETIT | 1.00 | Refund |
| MR ROBERT PETTIGREW | 18.82 | Refund |
| MR ROBERT PETTIT | 10.00 | Prize Winner |
| MR ROBERT PHELPS | 25.00 | Refund |
| MR ROBERT PHILLIPS | 20.06 | Refund |
| MR ROBERT PHILLIPS | 10.00 | Refund |
| MR ROBERT PHILLIPS | 10.00 | Refund |
| MR ROBERT PHILLIPS | 10.00 | Prize Winner |
| MR ROBERT PHILLIPS | 5.00 | Prize Winner |
| MR ROBERT PICHE | 11.30 | Refund |
| MR ROBERT PICKREL | 3.00 | Refund |
| MR ROBERT PIERCY | 5.62 | Refund |
| MR ROBERT PIERSON | 27.54 | Refund |
| MR ROBERT PINKARD | 12.87 | Refund |
| MR ROBERT PITT | 5.00 | Prize Winner |
| MR ROBERT PITTS | 2.00 | Refund |
| MR ROBERT PLATTE | 5.00 | Prize Winner |
| MR ROBERT POBANZ | 16.42 | Refund |
| MR ROBERT POER | 1.30 | Refund |
| MR ROBERT POINDEXTER | 5.33 | Refund |
| MR ROBERT POLACEK | 9.18 | Refund |
| MR ROBERT POMPLUN | 4.50 | Refund |
| MR ROBERT PONCHAK | 46.88 | Refund |
| MR ROBERT POPLIN | 5.00 | Prize Winner |
| MR ROBERT POPP | 48.97 | Refund |
| MR ROBERT POULIN | 3.00 | Refund |
| MR ROBERT POWELL | 3.07 | Refund |
| MR ROBERT POWERS | 4.21 | Refund |
| MR ROBERT PRATT | 273.26 | Refund |
| MR ROBERT PRESUTTI | 5.00 | Prize Winner |
| MR ROBERT PRICE | 3.15 | Refund |
| MR ROBERT PRICE | 21.41 | Refund |
| MR ROBERT PRICE | 5.00 | Refund |
| MR ROBERT PRICKETT | 5.00 | Prize Winner |
| MR ROBERT PRITCHARD | 29.42 | Refund |
| MR ROBERT PROVINE | 10.00 | Prize Winner |
| MR ROBERT PRYOR | 5.00 | Refund |
| MR ROBERT PURDY | 10.00 | Prize Winner |
| MR ROBERT PURSELL | 10.00 | Prize Winner |
| MR ROBERT PUZIO | 3.59 | Refund |
| MR ROBERT PYLE | 59.72 | Refund |
| MR ROBERT QUADE | 5.23 | Refund |
| MR ROBERT QUINN | 245.89 | Refund |
| MR ROBERT QUINN | 5.84 | Refund |
| MR ROBERT QUINN | 155.94 | Refund |
| MR ROBERT QUINNELL | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARIA DIAZ | 5.00 | Refund |
| MS MARIA DICKSON | 10.00 | Prize Winner |
| MS MARIA DIGREGORIO | 36.83 | Refund |
| MS MARIA DITIZIO | 5.00 | Refund |
| MS MARIA DOMBROWSKI | 11.08 | Refund |
| MS MARIE E ALVAREZ | 14.92 | Refund |
| MS MARIE E TORRES | 2.00 | Refund |
| MS MARIE E WILLIAMS | 55.00 | Prize Winner |
| MS MARIA E ZAVALA | 3.63 | Refund |
| MS MARIA EIROA | 7.54 | Refund |
| MS MARIA ELARIO | 2.00 | Refund |
| MS MARIA ELJ | 5.00 | Prize Winner |
| MS MARIA EMERSON | 9.75 | Refund |
| MS MARIA ESTURIENE | 4.50 | Refund |
| MS MARIA FELICIANO | 10.00 | Prize Winner |
| MS MARIA FERNANDEZ | 1.79 | Refund |
| MS MARIA FERNANDEZ | 5.00 | Prize Winner |
| MS MARIA FERRARO | 12.85 | Refund |
| MS MARIA FIEDLER | 87.76 | Refund |
| MS MARIA FLORES | 40.62 | Refund |
| MS MARIA FORREST | 1.75 | Refund |
| MS MARIA FUENTES | 61.47 | Refund |
| MS MARIA GABIOLA | 5.00 | Prize Winner |
| MS MARIA GAGO | 5.55 | Refund |
| MS MARIA GALVEZ | 5.00 | Prize Winner |
| MS MARIA GARCIA | 28.27 | Refund |
| MS MARIA GARCIA | 10.00 | Prize Winner |
| MS MARIA GILES | 3.50 | Refund |
| MS MARIA GOMEZ | 11.07 | Refund |
| MS MARIA GONZALEZ | 1.59 | Refund |
| MS MARIA GONZALEZ | 5.00 | Prize Winner |
| MS MARIA GORDON | 10.00 | Prize Winner |
| MS MARIA GREEN | 28.25 | Refund |
| MS MARIA GREENING | 1.00 | Refund |
| MS MARIA GRIGSBY | 5.00 | Prize Winner |
| MS MARIA H FLORES | 8.43 | Refund |
| MS MARIA HANSEN | 5.00 | Prize Winner |
| MS MARIA HARDY | 2.00 | Refund |
| MS MARIA HARRIS | 10.00 | Prize Winner |
| MS MARIA HEREDIA | 10.00 | Prize Winner |
| MS MARIA HERNANDEZ | 42.23 | Refund |
| MS MARIA HODGE | 15.00 | Prize Winner |
| MS MARIA I SANCHEZ | 25.00 | Prize Winner |
| MS MARIA IBARRA | 15.00 | Prize Winner |
| MS MARIA JACKSON | 5.00 | Prize Winner |
| MS MARIA JEFFREY | 5.00 | Prize Winner |
| MS MARIA JOHNSON | 4.79 | Refund |
| MS MARIA JURADO | 10.00 | Prize Winner |
| MS MARIA KANTHA | 29.72 | Refund |
| MS MARIA KIRCHER | 15.00 | Prize Winner |
| MS MARIA L SANTOS | 181.36 | Refund |
| MS MARIA LACAP | 5.00 | Prize Winner |
| MS MARIA LANE | 10.00 | Prize Winner |
| MS MARIA LANGLEY | 9.96 | Refund |
| MS MARIA LEEDS | 2.50 | Refund |
| MS MARIA LOPEZ | 7.86 | Refund |
| MS MARIA LOPEZ | 10.00 | Prize Winner |
| MS MARIA LUVARA | 20.06 | Refund |
| MS MARIA M HILL | 30.25 | Refund |
| MS MARIA M JOHNSON | 2.56 | Refund |
| MS MARIA MACHADO | 4.95 | Refund |
| MS MARIA MARQUEZ | 20.00 | Prize Winner |
| MS MARIA MARTINEZ | 4.26 | Refund |
| MS MARIA MARTINEZ | 10.00 | Refund |
| MS MARIA MATHESON | 10.68 | Refund |
| MS MARIA MATRONE | 20.00 | Refund |
| MS MARIA MATTHEWS | 14.71 | Refund |
| MS MARIA MAYHALL | 1.00 | Refund |
| MS MARIA MCKINSTRY | 45.00 | Refund |
| MS MARIA MEADOWS | 27.76 | Refund |
| MS MARIA MELENDEZ | 3.07 | Refund |
| MS MARIA MENDOZA | 5.00 | Prize Winner |
| MS MARIA MESSER | 31.54 | Refund |
| MS MARIA MICKAN | 21.59 | Refund |
| MS MARIA MIELGO | 38.40 | Refund |
| MS MARIA MIJARES | 68.62 | Refund |
| MS MARIA MILLER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GLENDA F MCWILLIE | 5.00 | Prize Winner |
| GLENDA FARRELL | 5.15 | Refund |
| GLENDA FRANKLIN | 2.63 | Refund |
| GLENDA FREEMAN | 6.50 | Refund |
| GLENDA GAMBLE | 1.00 | Refund |
| GLENDA GILLIAM | 19.42 | Refund |
| GLENDA GOINS | 3.26 | Refund |
| GLENDA GORDON | 3.00 | Refund |
| GLENDA GRAHAM | 10.00 | Prize Winner |
| GLENDA GRANT | 65.87 | Refund |
| GLENDA GRAYSON | 1.00 | Refund |
| GLENDA GREGORY | 5.00 | Refund |
| GLENDA GUEST | 7.21 | Refund |
| GLENDA HAMBY | 3.23 | Refund |
| GLENDA HARGETT | 27.31 | Refund |
| GLENDA HARPER | 2.50 | Refund |
| GLENDA HARRIS | 73.44 | Refund |
| GLENDA HARRIS | 8.68 | Refund |
| GLENDA HARRISON | 46.80 | Refund |
| GLENDA HASKINS | 87.83 | Refund |
| GLENDA HAYGOOD | 1.10 | Refund |
| GLENDA HELM | 16.87 | Refund |
| GLENDA HENSLEY | 35.44 | Refund |
| GLENDA HILBUN | 46.14 | Refund |
| GLENDA HILL | 49.14 | Refund |
| GLENDA HIX | 4.60 | Refund |
| GLENDA HODGE | 2.00 | Refund |
| GLENDA HOPE | 2.50 | Refund |
| GLENDA HOWELL | 10.00 | Prize Winner |
| GLENDA HUNT | 2.00 | Refund |
| GLENDA J BLOOMINGDALE | 15.00 | Refund |
| GLENDA JEANE | 3.72 | Refund |
| GLENDA JENNINGS | 6.76 | Refund |
| GLENDA JOINER | 66.16 | Refund |
| GLENDA JOSEY | 17.95 | Refund |
| GLENDA JOYCE | 86.37 | Refund |
| GLENDA JUDKINS | 10.00 | Prize Winner |
| GLENDA K JOHNSON | 29.60 | Refund |
| GLENDA K RASKOPF | 31.15 | Refund |
| GLENDA KIZZIA | 7.69 | Refund |
| GLENDA L ADAMS | 34.22 | Refund |
| GLENDA L PAPPAS | 5.00 | Prize Winner |
| GLENDA L PARTON | 2.50 | Refund |
| GLENDA L RANSOM | 64.47 | Refund |
| GLENDA LANCASTER | 14.81 | Refund |
| GLENDA LAPRAIRIE | 2.20 | Refund |
| GLENDA LARRIMORE | 3.00 | Refund |
| GLENDA LATHAM | 32.07 | Refund |
| GLENDA LEGRANDE | 27.38 | Refund |
| GLENDA LEPE | 42.86 | Refund |
| GLENDA LEWIS | 29.19 | Refund |
| GLENDA LOBSTON | 2.00 | Refund |
| GLENDA LOVELL | 4.00 | Refund |
| GLENDA M HOWE | 22.33 | Refund |
| GLENDA MANDERS | 21.73 | Refund |
| GLENDA MATSON | 3.64 | Refund |
| GLENDA MCKINNEY | 6.00 | Refund |
| GLENDA MERRILLTAYLOR | 56.22 | Refund |
| GLENDA MILLER | 2.00 | Refund |
| GLENDA NELSON | 2.00 | Refund |
| GLENDA OSBORNE | 2.00 | Refund |
| GLENDA P JOHNSON | 22.82 | Refund |
| GLENDA PACE | 16.38 | Refund |
| GLENDA PALMER | 6.51 | Refund |
| GLENDA PARDUE | 10.00 | Prize Winner |
| GLENDA PATTERSON | 2.50 | Refund |
| GLENDA POSCH | 19.45 | Refund |
| GLENDA PUSCIZNA | 61.63 | Refund |
| GLENDA R GISON | 8.00 | Refund |
| GLENDA RAVEN | 3.00 | Refund |
| GLENDA RAYMOND | 23.26 | Refund |
| GLENDA RICHRDSON | 73.59 | Refund |
| GLENDA SAWYER | 32.17 | Refund |
| GLENDA SCHUBERT | 2.00 | Refund |
| GLENDA SCHULTZ | 4.00 | Refund |
| GLENDA SKOWRONSKI | 2.00 | Refund |
| GLENDA SLUSS | 8.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROBERT R ALEXANDER | 2.00 | Refund |
| MR ROBERT R ANKROM | 3.00 | Refund |
| MR ROBERT R HARMON | 5.00 | Prize Winner |
| MR ROBERT R HORNING | 23.55 | Refund |
| MR ROBERT R MCBRIDE | 3.00 | Refund |
| MR ROBERT R WELLS | 10.00 | Refund |
| MR ROBERT RAAB | 6.12 | Refund |
| MR ROBERT RACE | 26.88 | Refund |
| MR ROBERT RADEN | 15.00 | Prize Winner |
| MR ROBERT RAEL | 4.85 | Refund |
| MR ROBERT RAGAR | 1.00 | Refund |
| MR ROBERT RAGLAND | 7.16 | Refund |
| MR ROBERT RAINEY | 10.00 | Refund |
| MR ROBERT RAMBO | 10.00 | Refund |
| MR ROBERT RAMBO | 10.00 | Refund |
| MR ROBERT RAMIA | 5.00 | Prize Winner |
| MR ROBERT RANDOL | 5.00 | Prize Winner |
| MR ROBERT RANGEL | 61.44 | Refund |
| MR ROBERT RANSDELL | 25.66 | Refund |
| MR ROBERT RANSOM | 10.00 | Prize Winner |
| MR ROBERT RANTILA | 16.07 | Refund |
| MR ROBERT RASCON | 2.00 | Refund |
| MR ROBERT RASNICK | 10.00 | Prize Winner |
| MR ROBERT RATHBUN | 6.00 | Refund |
| MR ROBERT RAY | 75.35 | Refund |
| MR ROBERT RAYMOND | 10.00 | Prize Winner |
| MR ROBERT REAGAN | 18.12 | Refund |
| MR ROBERT REARDEN | 5.00 | Prize Winner |
| MR ROBERT REDFERN | 30.87 | Refund |
| MR ROBERT REED | 36.98 | Refund |
| MR ROBERT REED | 10.00 | Refund |
| MR ROBERT REED | 25.00 | Refund |
| MR ROBERT REEVES | 25.27 | Refund |
| MR ROBERT REEVES | 5.00 | Prize Winner |
| MR ROBERT REGAN | 5.00 | Prize Winner |
| MR ROBERT REGULA | 5.00 | Prize Winner |
| MR ROBERT REID | 14.74 | Refund |
| MR ROBERT REIMAN | 15.00 | Refund |
| MR ROBERT REINHART | 40.55 | Refund |
| MR ROBERT REPASS | 19.19 | Refund |
| MR ROBERT RESNICK | 10.00 | Prize Winner |
| MR ROBERT REYES | 27.25 | Refund |
| MR ROBERT REYNOLDS | 1.00 | Refund |
| MR ROBERT REYNOLDS | 2.00 | Refund |
| MR ROBERT REYNOLDS | 2.00 | Refund |
| MR ROBERT REYNOLDS | 5.00 | Prize Winner |
| MR ROBERT REZABEK | 1.00 | Refund |
| MR ROBERT RHODE | 5.00 | Prize Winner |
| MR ROBERT RHODES | 28.89 | Refund |
| MR ROBERT RHODES | 5.59 | Refund |
| MR ROBERT RHODES | 10.00 | Refund |
| MR ROBERT RICHARD | 21.08 | Refund |
| MR ROBERT RICHARD | 10.00 | Refund |
| MR ROBERT RICHARDSON | 1.07 | Refund |
| MR ROBERT RICHARDSON | 5.00 | Refund |
| MR ROBERT RICHARDSON | 5.00 | Refund |
| MR ROBERT RICHARDSON | 5.00 | Refund |
| MR ROBERT RICHARDSON | 5.00 | Prize Winner |
| MR ROBERT RICHES | 100.00 | Refund |
| MR ROBERT RICHTER | 20.00 | Prize Winner |
| MR ROBERT RIGSBY | 8.94 | Refund |
| MR ROBERT RILES | 4.92 | Refund |
| MR ROBERT RILEY | 5.00 | Prize Winner |
| MR ROBERT RINGWALD | 5.00 | Prize Winner |
| MR ROBERT RISING | 15.00 | Prize Winner |
| MR ROBERT RITTER | 3.00 | Refund |
| MR ROBERT RIVERA | 5.00 | Prize Winner |
| MR ROBERT ROACH | 10.00 | Refund |
| MR ROBERT ROBBINS | 10.00 | Refund |
| MR ROBERT ROBERSON | 2.00 | Refund |
| MR ROBERT ROBERT | 5.00 | Prize Winner |
| MR ROBERT ROBERTSON | 1.90 | Refund |
| MR ROBERT ROBERTSON | 5.00 | Prize Winner |
| MR ROBERT ROBINSON | 4.50 | Refund |
| MR ROBERT ROBISON | 10.00 | Refund |
| MR ROBERT ROBISON | 10.00 | Prize Winner |
| MR ROBERT ROBITAILLE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARIA MIRANDA | 10.00 | Prize Winner |
| MS MARIA MOCTEZUMA | 10.00 | Prize Winner |
| MS MARIA MONT | 38.38 | Refund |
| MS MARIA MONTGOMERY | 10.00 | Prize Winner |
| MS MARIA MORGAN | 5.00 | Prize Winner |
| MS MARIA MOTT | 2.50 | Refund |
| MS MARIA MULDER | 1.00 | Refund |
| MS MARIA NADAL | 30.59 | Refund |
| MS MARIA NICOLAIDES | 28.72 | Refund |
| MS MARIA OQUINN | 5.00 | Prize Winner |
| MS MARIA ORLANDI | 20.00 | Prize Winner |
| MS MARIA ORR | 33.82 | Refund |
| MS MARIA ORTEGA | 5.00 | Prize Winner |
| MS MARIA ORTIZ | 5.00 | Prize Winner |
| MS MARIA ORTIZ | 10.00 | Prize Winner |
| MS MARIA OWENS | 5.00 | Prize Winner |
| MS MARIA P HERNDON | 1.09 | Refund |
| MS MARIA PAGAN | 2.00 | Refund |
| MS MARIA PALMER | 10.00 | Prize Winner |
| MS MARIA PALMIERI | 5.00 | Prize Winner |
| MS MARIA PENA | 3.00 | Refund |
| MS MARIA PENNISI | 5.00 | Prize Winner |
| MS MARIA PEREZ | 10.00 | Prize Winner |
| MS MARIA PERRI | 235.89 | Refund |
| MS MARIA PESINA | 1.83 | Refund |
| MS MARIA PETERSON | 17.06 | Refund |
| MS MARIA PETROSINI | 5.00 | Prize Winner |
| MS MARIA PHILBRICK | 62.06 | Refund |
| MS MARIA PICHARDO | 10.00 | Refund |
| MS MARIA POHUDKA | 5.00 | Prize Winner |
| MS MARIA PUENTE | 40.00 | Refund |
| MS MARIA R BROWN | 10.00 | Prize Winner |
| MS MARIA R GARZA | 5.00 | Prize Winner |
| MS MARIA REEVES | 10.00 | Prize Winner |
| MS MARIA RIOS | 23.74 | Refund |
| MS MARIA ROA | 2.14 | Refund |
| MS MARIA ROBLEDO | 5.00 | Prize Winner |
| MS MARIA ROBLES | 7.39 | Refund |
| MS MARIA RODERICK | 7.72 | Refund |
| MS MARIA RODRIGUEZ | 4.50 | Refund |
| MS MARIA RODRIGUEZ | 5.00 | Prize Winner |
| MS MARIA RODRIGUEZ | 5.00 | Prize Winner |
| MS MARIA ROMERO | 5.00 | Prize Winner |
| MS MARIA RUEDA | 5.00 | Prize Winner |
| MS MARIA RUIZ | 4.50 | Refund |
| MS MARIA SABIO | 5.00 | Prize Winner |
| MS MARIA SANCHEZ | 5.00 | Prize Winner |
| MS MARIA SCOTT | 10.00 | Prize Winner |
| MS MARIA SHERIDAN | 2.50 | Refund |
| MS MARIA SILVA | 24.07 | Refund |
| MS MARIA SINGLETERRY | 28.25 | Refund |
| MS MARIA SMITH | 32.96 | Refund |
| MS MARIA SMITH | 5.00 | Prize Winner |
| MS MARIA SNEDEKER | 1.63 | Refund |
| MS MARIA SNYDER | 2.36 | Refund |
| MS MARIA STRANO | 5.00 | Prize Winner |
| MS MARIA T BARTOCCI | 5.00 | Prize Winner |
| MS MARIA T GARZA | 2.00 | Refund |
| MS MARIA T GONZALEZ | 1.82 | Refund |
| MS MARIA TAN | 10.00 | Prize Winner |
| MS MARIA TOLBERT | 10.00 | Prize Winner |
| MS MARIA TORRES | 21.34 | Refund |
| MS MARIA TORRES | 5.00 | Prize Winner |
| MS MARIA TOSTE | 1.90 | Refund |
| MS MARIA VELAZQUEZ | 8.53 | Refund |
| MS MARIA VERDUGO | 10.00 | Refund |
| MS MARIA VILLAFANE | 61.95 | Refund |
| MS MARIA VOTEL | 5.00 | Prize Winner |
| MS MARIA WALKER | 5.00 | Prize Winner |
| MS MARIA WATSON | 5.00 | Prize Winner |
| MS MARIA WIMBERLEY | 10.00 | Prize Winner |
| MS MARIA WISDOM | 2.01 | Refund |
| MS MARIA YAGUANA | 10.00 | Prize Winner |
| MS MARIAH CURRY | 10.00 | Prize Winner |
| MS MARIAH DAIN | 10.00 | Prize Winner |
| MS MARIAH MCCANN | 26.97 | Refund |
| MS MARIAH RABB | 15.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLENDA SMALLWOOD | 2.50 | Refund | MR ROBERT RODERICK | 1.00 | Refund | MS MARIAH TARBORO | 10.00 | Prize Winner |
| GLENDA SMULLEN | 4.50 | Refund | MR ROBERT RODRIGUEZ | 25.98 | Refund | MS MARIAH TARBORO | 5.00 | Refund |
| GLENDA STACY | 23.07 | Refund | MR ROBERT RODRIGUEZ | 30.00 | Refund | MS MARIALEXIS ROJAS | 5.00 | Refund |
| GLENDA STICKLEY | 5.45 | Refund | MR ROBERT ROE | 8.82 | Refund | MS MARIAM ESPEY | 7.27 | Refund |
| GLENDA SUPINO | 19.47 | Refund | MR ROBERT ROGALSKI | 5.00 | Prize Winner | MS MARIAMADALENA GOMES | 5.00 | Prize Winner |
| GLENDA TAYLOR | 9.85 | Refund | MR ROBERT ROGERS | 22.17 | Refund | MS MARIAN ANDREWS | 10.00 | Prize Winner |
| GLENDA TAYLOR | 16.67 | Refund | MR ROBERT ROGERS | 14.50 | Refund | MS MARIAN BETTERTON | 10.00 | Prize Winner |
| GLENDA TEMPLE | 3.00 | Refund | MR ROBERT ROGERS | 5.00 | Prize Winner | MS MARIAN BOOKER | 10.00 | Prize Winner |
| GLENDA THOMPSON | 31.59 | Refund | MR ROBERT ROGERS | 5.00 | Prize Winner | MS MARIAN BOONE | 32.54 | Refund |
| GLENDA TIPPEL | 10.00 | Prize Winner | MR ROBERT ROGIN | 10.00 | Refund | MS MARIAN BURGETT | 30.18 | Refund |
| GLENDA TOWNSEND | 10.00 | Prize Winner | MR ROBERT ROHDE | 96.69 | Refund | MS MARIAN F JOHNSON | 39.24 | Refund |
| GLENDA TRAWICK | 21.95 | Refund | MR ROBERT ROHE | 2.00 | Refund | MS MARIAN FIELDER | 1.07 | Refund |
| GLENDA UMAN | 1.00 | Refund | MR ROBERT ROLAK | 12.18 | Refund | MS MARIAN G WILKINS | 10.00 | Prize Winner |
| GLENDA UPRIGHT | 43.99 | Refund | MR ROBERT ROLLINS | 21.47 | Refund | MS MARIAN GYNAN | 10.00 | Prize Winner |
| GLENDA VANSCYOC | 5.46 | Refund | MR ROBERT ROLLINS | 10.00 | Prize Winner | MS MARIAN HERR | 56.65 | Refund |
| GLENDA VESTAL | 4.53 | Refund | MR ROBERT ROMEY | 5.00 | Prize Winner | MS MARIAN HUGHES | 12.37 | Refund |
| GLENDA VILLEDROUIN | 3.49 | Refund | MR ROBERT ROMO | 9.00 | Refund | MS MARIAN ISONO | 10.00 | Prize Winner |
| GLENDA W MARTIN | 11.00 | Refund | MR ROBERT RORVIK | 15.00 | Prize Winner | MS MARIAN JACOBY | 6.43 | Refund |
| GLENDA WALTH | 78.32 | Refund | MR ROBERT RORVIK | 5.00 | Prize Winner | MS MARIAN JOHNSON | 2.84 | Refund |
| GLENDA WATKINS | 25.00 | Prize Winner | MR ROBERT ROSALES | 3.00 | Refund | MS MARIAN JONES | 5.00 | Prize Winner |
| GLENDA WIDENER | 5.00 | Prize Winner | MR ROBERT ROSAS | 2.17 | Refund | MS MARIAN LLOYD | 10.00 | Prize Winner |
| GLENDA WILSON | 1.00 | Refund | MR ROBERT ROSINO | 28.48 | Refund | MS MARIAN M WALL | 24.47 | Refund |
| GLENDA WILSON | 36.00 | Refund | MR ROBERT ROSS | 51.35 | Refund | MS MARIAN MACKEY | 5.00 | Prize Winner |
| GLENDA WOOTTON | 26.27 | Refund | MR ROBERT ROSS | 22.51 | Refund | MS MARIAN MILLER | 2.99 | Refund |
| GLENDA Y MOORE | 7.33 | Refund | MR ROBERT ROSS | 81.16 | Refund | MS MARIAN MONTES | 3.23 | Refund |
| GLENDA YOKEL | 10.00 | Prize Winner | MR ROBERT ROSSI | 1.07 | Refund | MS MARIAN PHILLIPS | 10.00 | Prize Winner |
| GLENDA YORK | 4.50 | Refund | MR ROBERT ROSSI | 9.36 | Refund | MS MARIAN PINCKNEY | 110.41 | Refund |
| GLENDAL W BRUPACHER | 5.00 | Prize Winner | MR ROBERT ROTH | 5.00 | Prize Winner | MS MARIAN R SWETISH | 5.00 | Prize Winner |
| GLENDELL THURMOND | 76.37 | Refund | MR ROBERT ROTH | 5.00 | Prize Winner | MS MARIAN REED | 17.02 | Refund |
| GLENDELL WILLIAMS | 243.46 | Refund | MR ROBERT ROUTH | 5.00 | Refund | MS MARIAN ROOKER | 21.85 | Refund |
| GLENDINE HARRIS | 59.24 | Refund | MR ROBERT ROUTH | 5.00 | Refund | MS MARIAN ROSE | 20.00 | Refund |
| GLENDORA JUDGE | 21.91 | Refund | MR ROBERT ROWELL | 10.00 | Prize Winner | MS MARIAN SMITH | 22.86 | Refund |
| GLENDORA LONG | 3.34 | Refund | MR ROBERT ROWLAND | 10.00 | Refund | MS MARIAN SPIVEY | 1.09 | Refund |
| GLENDORA TAYLOR | 1.62 | Refund | MR ROBERT ROXBURY | 10.00 | Refund | MS MARIAN STEWART | 10.00 | Prize Winner |
| GLENICE C GRAHAM | 34.84 | Refund | MR ROBERT ROY | 2.50 | Refund | MS MARIAN TAGGART | 100.00 | Prize Winner |
| GLENICE MOORE | 15.41 | Refund | MR ROBERT RUANE | 5.00 | Refund | MS MARIAN TATOM | 14.62 | Refund |
| GLENICE YOUNG | 5.27 | Refund | MR ROBERT RUBIO SR | 5.00 | Prize Winner | MS MARIAN WAGGENER | 17.22 | Refund |
| GLENIS MCCAY | 2.88 | Refund | MR ROBERT RUEHLMAN | 19.38 | Refund | MS MARIAN WILLIAMS | 2.00 | Refund |
| GLENN A DAMUTH | 2.00 | Refund | MR ROBERT RUGGLES | 5.00 | Prize Winner | MS MARIAN WILSON | 5.00 | Prize Winner |
| GLENN A HIGA | 2.00 | Refund | MR ROBERT RUMPKE | 2.00 | Refund | MS MARIANA KAUPP | 5.00 | Refund |
| GLENN A RHODEN | 10.00 | Prize Winner | MR ROBERT RUSE | 10.00 | Refund | MS MARIANN GROMAN | 5.00 | Prize Winner |
| GLENN A ROLLE | 34.27 | Refund | MR ROBERT RUSSELL | 22.02 | Refund | MS MARIANN HORN | 10.00 | Prize Winner |
| GLENN A RUCKLEDGE | 30.18 | Refund | MR ROBERT RUSSELL | 2.14 | Refund | MS MARIANN RANFT | 25.92 | Refund |
| GLENN A SHERWOOD SR | 3.23 | Refund | MR ROBERT RUSSELL | 2.00 | Refund | MS MARIANN WONG | 5.00 | Prize Winner |
| GLENN B DAVIS JR | 21.17 | Refund | MR ROBERT RUSSELL | 10.00 | Refund | MS MARIANNA CARDILINO | 150.49 | Refund |
| GLENN BAGWELL | 2.12 | Refund | MR ROBERT RUSSELL | 5.00 | Prize Winner | MS MARIANNA KOVACS | 35.32 | Refund |
| GLENN BARRETT | 7.00 | Refund | MR ROBERT RUSSELL | 10.00 | Prize Winner | MS MARIANNE BROWN | 5.00 | Prize Winner |
| GLENN BILLIE | 2.00 | Refund | MR ROBERT RUTKOWSKI | 1.08 | Refund | MS MARIANNE COOMBES | 5.00 | Prize Winner |
| GLENN BLISS | 4.50 | Refund | MR ROBERT RUTT | 648.69 | Refund | MS MARIANNE GASQUE | 40.12 | Refund |
| GLENN BOOKER JR | 2.00 | Refund | MR ROBERT RUYLE | 5.00 | Prize Winner | MS MARIANNE GEIDER | 6.00 | Refund |
| GLENN BRIDWELL | 2.00 | Refund | MR ROBERT RYAN | 2.50 | Refund | MS MARIANNE GENTILE | 5.00 | Prize Winner |
| GLENN BRONSON | 5.70 | Refund | MR ROBERT RYAN | 50.00 | Prize Winner | MS MARIANNE GIULIANO | 1.07 | Refund |
| GLENN C TEWS | 2.00 | Refund | MR ROBERT RYCROFT | 5.00 | Prize Winner | MS MARIANNE GRUENWALD | 4.24 | Refund |
| GLENN CARTWRIGHT | 30.53 | Refund | MR ROBERT RYSER | 5.00 | Prize Winner | MS MARIANNE HASCHMANN | 2.00 | Refund |
| GLENN CHASE | 2.50 | Refund | MR ROBERT S BUZICK | 57.99 | Refund | MS MARIANNE INGWERSEN | 1.07 | Refund |
| GLENN CHATEAUNEUF | 40.56 | Refund | MR ROBERT S HERRIN | 2.00 | Refund | MS MARIANNE KENNEDY | 10.00 | Prize Winner |
| GLENN CHIGGES | 1.00 | Refund | MR ROBERT S OCTAVIO | 2.00 | Refund | MS MARIANNE KISS | 2.67 | Refund |
| GLENN COWART | 5.82 | Refund | MR ROBERT S VERROW | 9.00 | Refund | MS MARIANNE KROTH | 10.00 | Prize Winner |
| GLENN D BARTON | 2.86 | Refund | MR ROBERT SAALI | 10.00 | Refund | MS MARIANNE LAM | 2.50 | Refund |
| GLENN D STRICKLAND | 4.50 | Refund | MR ROBERT SABIN | 65.99 | Refund | MS MARIANNE LIM | 21.70 | Refund |
| GLENN DEEL | 50.00 | Prize Winner | MR ROBERT SABIN | 5.00 | Prize Winner | MS MARIANNE MARTINEZ | 2.00 | Refund |
| GLENN DEINES | 46.41 | Refund | MR ROBERT SALASOVIC | 50.00 | Prize Winner | MS MARIANNE MASCO | 20.00 | Refund |
| GLENN DELUCA | 21.88 | Refund | MR ROBERT SALINAS | 1.29 | Refund | MS MARIANNE MILLER | 5.00 | Prize Winner |
| GLENN DISBRO | 1.07 | Refund | MR ROBERT SALLIE | 30.95 | Refund | MS MARIANNE NICKERSON | 35.54 | Refund |
| GLENN DODSON | 84.85 | Refund | MR ROBERT SALVI | 1.00 | Refund | MS MARIANNE NOSAL | 3.78 | Refund |
| GLENN DRAWDY | 61.80 | Refund | MR ROBERT SAME JR | 10.00 | Prize Winner | MS MARIANNE ROBERTS | 15.00 | Prize Winner |
| GLENN E GADSON SR- | 5.00 | Prize Winner | MR ROBERT SAMSON | 2.00 | Refund | MS MARIANNE SINCLAIR | 57.56 | Refund |
| GLENN E GARWIN | 3.00 | Refund | MR ROBERT SANBORN | 5.24 | Refund | MS MARIATERESA OBANDO | 5.00 | Prize Winner |
| GLENN E KYE | 7.39 | Refund | MR ROBERT SANCHEZ | 1.00 | Refund | MS MARIBEL ELEPANO | 17.98 | Refund |
| GLENN E SMITH | 2.00 | Refund | MR ROBERT SANCHEZ | 5.00 | Refund | MS MARIBEL KNIGHT | 2.00 | Refund |
| GLENN E STEELE JR | 4.00 | Refund | MR ROBERT SANDERS | 5.00 | Prize Winner | MS MARIBEL RAMOS TOIA | 23.21 | Refund |
| GLENN E WEST | 14.92 | Refund | MR ROBERT SANDERSON | 5.00 | Prize Winner | MS MARIBEL SERRANO | 10.00 | Prize Winner |
| GLENN E WHITFIELD | 10.00 | Prize Winner | MR ROBERT SANDOVAL | 10.00 | Prize Winner | MS MARIBETH BETSY MONYOK | 5.00 | Prize Winner |
| GLENN EYSTAD | 5.98 | Refund | MR ROBERT SANDS | 4.71 | Refund | MS MARIBETH GEIGER | 5.00 | Prize Winner |
| GLENN FEATHERSTONE | 2.00 | Refund | MR ROBERT SANDT | 5.00 | Prize Winner | MS MARIBETH TOLLER | 40.25 | Refund |
| GLENN FEAVER | 5.00 | Prize Winner | MR ROBERT SANFORD | 10.00 | Prize Winner | MS MARICELA CLAUDIO | 5.00 | Refund |
| GLENN FLANAGAN | 46.91 | Refund | MR ROBERT SANNEMAN | 5.00 | Refund | MS MARICELLE GARCIA | 347.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLENN FLANAGN | 184.18 | Refund | MR ROBERT SANTHOFF | 1.08 | Refund | MS MARICIA KUBOVETZ | 10.00 | Prize Winner |
| GLENN GADSDEN | 5.00 | Refund | MR ROBERT SANTMYER | 24.48 | Refund | MS MARIDA DORADO | 10.00 | Prize Winner |
| GLENN GARRETT | 1.04 | Refund | MR ROBERT SARTIN | 15.00 | Prize Winner | MS MARIE ADOLPHE | 5.00 | Prize Winner |
| GLENN GOURLEY | 5.00 | Refund | MR ROBERT SAVAGE | 3.00 | Refund | MS MARIE ALBANO | 5.00 | Prize Winner |
| GLENN GRAISER | 5.70 | Refund | MR ROBERT SAWDEY | 2.50 | Refund | MS MARIE ALTIERI | 59.58 | Refund |
| GLENN GREENLEE | 8.16 | Refund | MR ROBERT SAZAMA | 1.00 | Refund | MS MARIE AMEN | 2.00 | Refund |
| GLENN H OLAY | 2.00 | Refund | MR ROBERT SCATES | 69.07 | Refund | MS MARIE ANDERSON | 4.44 | Refund |
| GLENN HARRIS | 24.82 | Refund | MR ROBERT SCHAEFER | 7.56 | Refund | MS MARIE BAKER | 200.00 | Refund |
| GLENN HATTIE | 6.63 | Refund | MR ROBERT SCHECKLER | 5.00 | Prize Winner | MS MARIE BALL | 15.00 | Refund |
| GLENN HEMBREE | 40.20 | Refund | MR ROBERT SCHEER | 5.00 | Prize Winner | MS MARIE BAPTISTE | 5.00 | Prize Winner |
| GLENN HOLLMAN | 5.00 | Prize Winner | MR ROBERT SCHMARGE | 10.00 | Prize Winner | MS MARIE BARNEY | 10.00 | Prize Winner |
| GLENN HOLMAN | 5.00 | Prize Winner | MR ROBERT SCHMID | 5.00 | Prize Winner | MS MARIE BARNHURST | 20.00 | Prize Winner |
| GLENN I WAKAYAMA | 2.94 | Refund | MR ROBERT SCHMID | 10.00 | Prize Winner | MS MARIE BEEMAN | 5.00 | Prize Winner |
| GLENN INGRAM | 26.69 | Refund | MR ROBERT SCHMIDT | 16.83 | Refund | MS MARIE BELNEAU | 5.00 | Prize Winner |
| GLENN J. BOURGEOIS | 5.00 | Prize Winner | MR ROBERT SCHMUCKER | 10.00 | Prize Winner | MS MARIE BEVIS | 6.32 | Refund |
| GLENN JOHNSON | 5.53 | Refund | MR ROBERT SCHNABEL | 5.00 | Prize Winner | MS MARIE BLANCHE | 10.00 | Prize Winner |
| GLENN K JONES | 3.00 | Refund | MR ROBERT SCHNECK | 5.30 | Refund | MS MARIE BONAVOGLIA | 9.00 | Refund |
| GLENN KEEFER | 1.00 | Refund | MR ROBERT SCHNEIDER | 3.00 | Refund | MS MARIE BOND | 1.09 | Refund |
| GLENN KENNEDY | 6.99 | Refund | MR ROBERT SCHNEIDER | 24.46 | Refund | MS MARIE BOURDON | 37.96 | Refund |
| GLENN KLUGE | 10.00 | Prize Winner | MR ROBERT SCHNEIDER | 10.00 | Refund | MS MARIE BOYD | 12.99 | Refund |
| GLENN L SISCO | 2.00 | Refund | MR ROBERT SCHNEIDER | 2.99 | Refund | MS MARIE BRACCO | 10.00 | Prize Winner |
| GLENN LUSHER | 12.89 | Refund | MR ROBERT SCHNEIDER | 5.00 | Prize Winner | MS MARIE BRANCH | 28.06 | Refund |
| GLENN M CONDO | 9.58 | Refund | MR ROBERT SCHOENSTEIN | 15.00 | Prize Winner | MS MARIE BRIGHT | 5.96 | Refund |
| GLENN M LUKER | 2.56 | Refund | MR ROBERT SCHREIBER | 102.52 | Refund | MS MARIE BROOKS | 21.40 | Refund |
| GLENN M THEEDE | 1.00 | Refund | MR ROBERT SCHRIEVER | 27.06 | Refund | MS MARIE BRUCKER | 2.52 | Refund |
| GLENN M THOMAS | 1.08 | Refund | MR ROBERT SCHROEDER | 66.64 | Refund | MS MARIE C BESSETTE | 20.00 | Prize Winner |
| GLENN MARTIN | 1.07 | Refund | MR ROBERT SCHROEDER | 5.00 | Prize Winner | MS MARIE C BLAIS | 5.00 | Prize Winner |
| GLENN MASTERS | 57.15 | Refund | MR ROBERT SCHROPE | 2.00 | Refund | MS MARIE C ETHEART | 10.00 | Prize Winner |
| GLENN MATTINGLY | 5.00 | Prize Winner | MR ROBERT SCHUBERT | 10.00 | Prize Winner | MS MARIE C JACKSON | 15.82 | Refund |
| GLENN MOORE | 1.10 | Refund | MR ROBERT SCHULTE | 3.12 | Refund | MS MARIE C JACOB | 17.53 | Refund |
| GLENN N LAWSON | 8.80 | Refund | MR ROBERT SCHULTEK | 10.00 | Prize Winner | MS MARIE C KENNEDY | 10.00 | Prize Winner |
| GLENN OATMAN | 2.00 | Refund | MR ROBERT SCHUNZEL | 5.00 | Prize Winner | MS MARIE C MEIER | 23.84 | Refund |
| GLENN PERSONEY | 5.00 | Prize Winner | MR ROBERT SCHURKUS | 14.92 | Refund | MS MARIE CHRISTIE | 5.00 | Prize Winner |
| GLENN PETERS | 46.36 | Refund | MR ROBERT SCOTT | 19.58 | Refund | MS MARIE COLEMAN | 1.00 | Refund |
| GLENN PORTER | 21.65 | Refund | MR ROBERT SCOTT | 53.17 | Refund | MS MARIE COLLIN | 10.00 | Refund |
| GLENN POULSON | 2.02 | Refund | MR ROBERT SCOTT | 2.42 | Refund | MS MARIE CONNOLLY | 1.07 | Refund |
| GLENN R MILLER | 2.00 | Refund | MR ROBERT SCOTT | 15.00 | Prize Winner | MS MARIE CORTES | 1.10 | Refund |
| GLENN R PAAVOLA | 27.90 | Refund | MR ROBERT SCOTT III- | 5.00 | Prize Winner | MS MARIE DANAIS | 5.00 | Prize Winner |
| GLENN R POSHEPNY | 14.95 | Refund | MR ROBERT SCOTT JR- | 10.00 | Prize Winner | MS MARIE DAVIS | 27.94 | Refund |
| GLENN R TUCKER | 4.00 | Refund | MR ROBERT SEAMAN | 219.12 | Refund | MS MARIE DEVESA | 5.00 | Prize Winner |
| GLENN RAPIEN | 3.00 | Refund | MR ROBERT SEDGWICK | 8.00 | Refund | MS MARIE DRESSLER | 2.00 | Refund |
| GLENN REAGAN | 2.00 | Refund | MR ROBERT SEDORE | 4.00 | Refund | MS MARIE DUNMYER | 1.18 | Refund |
| GLENN RICHARDSON | 3.41 | Refund | MR ROBERT SEEKINGS | 8.40 | Refund | MS MARIE E PFAEHLER | 7.00 | Refund |
| GLENN ROESSLER | 21.91 | Refund | MR ROBERT SEIBLY | 5.63 | Refund | MS MARIE E VERNET | 14.57 | Refund |
| GLENN RUBAR | 10.00 | Prize Winner | MR ROBERT SEIFERT | 47.18 | Refund | MS MARIE E WHITE | 24.90 | Refund |
| GLENN SANTOS | 2.14 | Refund | MR ROBERT SELF | 10.00 | Prize Winner | MS MARIE EGNER | 1.00 | Refund |
| GLENN SAWADA | 16.69 | Refund | MR ROBERT SELL | 5.00 | Prize Winner | MS MARIE EICHE | 63.55 | Refund |
| GLENN SCOTT | 4.46 | Refund | MR ROBERT SELLERS | 30.22 | Refund | MS MARIE ELLIOTT | 61.24 | Refund |
| GLENN SHIMABUKURO | 9.43 | Refund | MR ROBERT SENA | 9.04 | Refund | MS MARIE ESPOSITO | 10.00 | Prize Winner |
| GLENN SIMPON | 105.05 | Refund | MR ROBERT SENTER | 5.00 | Prize Winner | MS MARIE FAGGIONE | 10.00 | Prize Winner |
| GLENN SMALLWOOD | 5.00 | Refund | MR ROBERT SENTZ | 5.00 | Prize Winner | MS MARIE FELLS | 14.03 | Refund |
| GLENN SMITH | 35.44 | Refund | MR ROBERT SEOANE | 1.00 | Refund | MS MARIE FERRARA | 5.00 | Prize Winner |
| GLENN SNYDER | 3.47 | Refund | MR ROBERT SERENA | 10.00 | Prize Winner | MS MARIE FLOER | 15.96 | Refund |
| GLENN STALLING | 8.00 | Refund | MR ROBERT SHAFFER | 5.00 | Prize Winner | MS MARIE FREES | 19.90 | Refund |
| GLENN STEWART | 2.00 | Refund | MR ROBERT SHANER | 30.36 | Refund | MS MARIE FRYE | 17.80 | Refund |
| GLENN T BOYD JR | 3.84 | Refund | MR ROBERT SHANNON | 1.00 | Refund | MS MARIE GAY | 30.00 | Prize Winner |
| GLENN T JONES | 14.49 | Refund | MR ROBERT SHAPIRO | 20.00 | Refund | MS MARIE GLINSKI | 72.85 | Refund |
| GLENN T REYNOLDS | 1.82 | Refund | MR ROBERT SHAW | 5.00 | Prize Winner | MS MARIE GOODMAN | 28.06 | Refund |
| GLENN TAYLOR | 17.99 | Refund | MR ROBERT SHEA | 5.13 | Refund | MS MARIE GORI | 10.00 | Prize Winner |
| GLENN THOMPSON | 43.36 | Refund | MR ROBERT SHEAFFER | 3.00 | Refund | MS MARIE GREEN | 41.72 | Refund |
| GLENN THOMPSON | 5.00 | Prize Winner | MR ROBERT SHEAR | 42.14 | Refund | MS MARIE GRIFFIN | 115.84 | Refund |
| GLENN THORNS | 2.00 | Refund | MR ROBERT SHEARS | 21.47 | Refund | MS MARIE GRIGLOCK | 17.00 | Refund |
| GLENN VIRGINIA | 2.00 | Refund | MR ROBERT SHELBY | 20.00 | Prize Winner | MS MARIE H BRANT | 10.00 | Prize Winner |
| GLENN W DELEVAN JR | 70.93 | Refund | MR ROBERT SHEPHERD | 10.00 | Prize Winner | MS MARIE H UTHE | 3.00 | Refund |
| GLENN W GAVER | 23.91 | Refund | MR ROBERT SHEPPARD | 10.00 | Prize Winner | MS MARIE HALE | 10.00 | Prize Winner |
| GLENN W YEAROUS | 1.08 | Refund | MR ROBERT SHERBETT | 18.34 | Refund | MS MARIE HALL | 29.98 | Refund |
| GLENN WHITE | 5.00 | Refund | MR ROBERT SHERIDAN | 133.41 | Refund | MS MARIE HANSON | 52.66 | Refund |
| GLENN WILLIAMS | 5.00 | Refund | MR ROBERT SHIELDS | 25.41 | Refund | MS MARIE HARDING | 26.35 | Refund |
| GLENN WOODALL | 41.98 | Refund | MR ROBERT SHIPES | 10.00 | Prize Winner | MS MARIE HAZLETT | 4.50 | Refund |
| GLENN YOUNGER | 23.23 | Refund | MR ROBERT SHIPLEY | 5.00 | Prize Winner | MS MARIE HILAIRE | 22.10 | Refund |
| GLENNA AVILLA | 48.92 | Refund | MR ROBERT SHIPTON | 10.00 | Prize Winner | MS MARIE HOOD | 17.29 | Refund |
| GLENNA BOUMANS | 64.30 | Refund | MR ROBERT SHIRLEY | 5.00 | Prize Winner | MS MARIE HUETTEL | 10.00 | Prize Winner |
| GLENNA C BARTON | 1.00 | Refund | MR ROBERT SHOEMAKE | 2.00 | Refund | MS MARIE HUEY | 7.91 | Refund |
| GLENNA CAMERON | 2.00 | Refund | MR ROBERT SHOFFNER | 4.00 | Refund | MS MARIE I ELDREDGE | 1.09 | Refund |
| GLENNA COOMER | 35.15 | Refund | MR ROBERT SHORT | 5.00 | Prize Winner | MS MARIE J NOFFINGER | 25.12 | Refund |
| GLENNA DAMBACHER | 57.78 | Refund | MR ROBERT SHROYER | 10.00 | Prize Winner | MS MARIE JACKSON | 5.00 | Prize Winner |
| GLENNA DRESSLER | 10.00 | Prize Winner | MR ROBERT SHUMPERT | 1.57 | Refund | MS MARIE JEAN | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLENNA DUMOND | 53.88 | Refund | MR ROBERT SHURLEY | 3.00 | Refund | MS MARIE JERNIGAN | 6.41 | Refund |
| GLENNA FOGO | 21.87 | Refund | MR ROBERT SIERRA | 10.00 | Prize Winner | MS MARIE JOHNSON | 44.18 | Refund |
| GLENNA G CASTRO | 10.00 | Prize Winner | MR ROBERT SILVA | 10.00 | Prize Winner | MS MARIE JOHNSON | 39.75 | Refund |
| GLENNA G FINLEY | 10.98 | Refund | MR ROBERT SILVAS JR | 5.00 | Prize Winner | MS MARIE JOHNSON | 59.50 | Refund |
| GLENNA GRIMSLEY | 15.37 | Refund | MR ROBERT SIMANO | 22.32 | Refund | MS MARIE JOHNSON | 20.02 | Refund |
| GLENNA HALE | 3.00 | Refund | MR ROBERT SIMCOE | 8.53 | Refund | MS MARIE JORDAN | 131.80 | Refund |
| GLENNA HATFIELD | 1.08 | Refund | MR ROBERT SIMMINGTON | 2.00 | Refund | MS MARIE KEISELBACH | 19.04 | Refund |
| GLENNA HILLING | 71.83 | Refund | MR ROBERT SIMMONS | 1.08 | Refund | MS MARIE KIMES | 5.00 | Prize Winner |
| GLENNA J EATON | 2.00 | Refund | MR ROBERT SIMMONS | 5.17 | Refund | MS MARIE KINSLER | 3.43 | Refund |
| GLENNA J WHELDEN | 32.17 | Refund | MR ROBERT SIMPSON | 10.00 | Prize Winner | MS MARIE KRAFT | 10.00 | Prize Winner |
| GLENNA JONES | 4.96 | Refund | MR ROBERT SIMS | 2.00 | Refund | MS MARIE KRINS | 6.08 | Refund |
| GLENNA K COURSON | 2.18 | Refund | MR ROBERT SIMS | 10.00 | Prize Winner | MS MARIE LAMBERT | 50.00 | Refund |
| GLENNA MURRAY | 218.40 | Refund | MR ROBERT SINGLETARY | 2.00 | Refund | MS MARIE LEFVENDAHL | 6.21 | Refund |
| GLENNA PAUKSTIS | 2.60 | Refund | MR ROBERT SIPOS | 10.00 | Prize Winner | MS MARIE LEWIS | 6.23 | Refund |
| GLENNA QUILICI | 11.81 | Refund | MR ROBERT SISCO | 10.00 | Refund | MS MARIE LEWIS | 10.00 | Prize Winner |
| GLENNA R CASPER | 4.54 | Refund | MR ROBERT SISCO | 5.00 | Prize Winner | MS MARIE LIBHART | 2.00 | Refund |
| GLENNA ROSE | 22.69 | Refund | MR ROBERT SIVERSON | 10.00 | Refund | MS MARIE LOWRY | 3.00 | Refund |
| GLENNA S DUGGAN | 14.93 | Refund | MR ROBERT SKALSKI | 242.13 | Refund | MS MARIE LUCERO | 57.56 | Refund |
| GLENNA STIES | 3.50 | Refund | MR ROBERT SKILES | 5.00 | Prize Winner | MS MARIE MACDOUGALL | 22.23 | Refund |
| GLENNA THIEL | 32.17 | Refund | MR ROBERT SKILLEN | 397.08 | Refund | MS MARIE MALTZIE | 3.00 | Refund |
| GLENNA VILLINES | 7.22 | Refund | MR ROBERT SKILLMAN | 2.00 | Refund | MS MARIE MANSELGLASS | 5.03 | Refund |
| GLENNA WARRICK | 74.75 | Refund | MR ROBERT SKOVE | 2.00 | Refund | MS MARIE MANUEL | 5.00 | Prize Winner |
| GLENNADINE MAYNARD | 5.00 | Prize Winner | MR ROBERT SKRAPITS | 18.80 | Refund | MS MARIE MCDONOUGH | 4.58 | Refund |
| GLENNDON STAM | 17.98 | Refund | MR ROBERT SLATTERY | 16.41 | Refund | MS MARIE MIHALTAN | 4.70 | Refund |
| GLENNETTE CHILDERS | 3.00 | Refund | MR ROBERT SLAVIK | 5.00 | Prize Winner | MS MARIE MILES | 10.00 | Prize Winner |
| GLENNIE CARVER | 21.39 | Refund | MR ROBERT SLEESMAN | 7.03 | Refund | MS MARIE MILLER | 10.00 | Prize Winner |
| GLENNIE DAVIS | 1.06 | Refund | MR ROBERT SLONE | 1.07 | Refund | MS MARIE MYERS | 3.89 | Refund |
| GLENNIE H GALLIMORE | 284.93 | Refund | MR ROBERT SMIRL | 5.00 | Prize Winner | MS MARIE NADROWSKI | 24.09 | Refund |
| GLENNIS DURAND | 5.00 | Prize Winner | MR ROBERT SMITH | 3.19 | Refund | MS MARIE NEBESNI | 1.67 | Refund |
| GLENNIS WALKER | 31.52 | Refund | MR ROBERT SMITH | 1.98 | Refund | MS MARIE NOGARA | 24.08 | Refund |
| GLENNIS WEBSTER | 5.83 | Refund | MR ROBERT SMITH | 26.98 | Refund | MS MARIE O'CONNOR | 1.24 | Refund |
| GLENNNA HANEY | 18.24 | Refund | MR ROBERT SMITH | 5.00 | Refund | MS MARIE ONEIL | 10.00 | Prize Winner |
| GLENNYS F KEEL | 22.42 | Refund | MR ROBERT SMITH | 31.44 | Refund | MS MARIE ORAVEC | 1.00 | Refund |
| GLENORA BROWN | 5.00 | Prize Winner | MR ROBERT SMITH | 33.94 | Refund | MS MARIE OSBORN | 23.93 | Refund |
| GLENORA HINDS | 68.57 | Refund | MR ROBERT SMITH | 27.94 | Refund | MS MARIE OZALIS | 2.00 | Refund |
| GLENVILL FRANKLIN | 10.00 | Prize Winner | MR ROBERT SMITH | 2.00 | Refund | MS MARIE P STRANG | 56.90 | Refund |
| GLENW JENNINGS | 9.49 | Refund | MR ROBERT SMITH | 28.12 | Refund | MS MARIE PEMBERTON | 23.92 | Refund |
| GLIFFORD RUSCO | 5.00 | Prize Winner | MR ROBERT SMITH | 29.89 | Refund | MS MARIE PETERSONS | 11.07 | Refund |
| GLIFTON ELLIS | 28.91 | Refund | MR ROBERT SMITH | 4.00 | Refund | MS MARIE PONTERIO | 6.36 | Refund |
| GLIM IRVING | 1.44 | Refund | MR ROBERT SMITH | 25.98 | Refund | MS MARIE PRICE | 541.51 | Refund |
| GLINDA HASKINS | 25.31 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE PYZYNSKI | 10.00 | Prize Winner |
| GLINDER FINLEY | 10.00 | Prize Winner | MR ROBERT SMITH | 5.00 | Prize Winner | MS MARIE RAMIREZ | 5.00 | Prize Winner |
| GLINDIA C RIGSBY | 3.36 | Refund | MR ROBERT SMITH | 5.00 | Prize Winner | MS MARIE RANDALL | 49.91 | Refund |
| GLINDIA RIGSBY | 28.32 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE RAYFORD | 2.26 | Refund |
| GLINT GREEN | 17.38 | Refund | MR ROBERT SMITH | 5.00 | Prize Winner | MS MARIE REGISTER | 4.00 | Refund |
| GLISA DEFRANCE | 27.42 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE RINGLE | 5.00 | Prize Winner |
| GLLNDA PHILLIPS | 1.07 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE ROGERS | 21.44 | Refund |
| GLODYO ROADINGUE | 10.00 | Prize Winner | MR ROBERT SMITH | 5.00 | Prize Winner | MS MARIE RULLAN | 1.00 | Refund |
| GLOKIA BUVAL | 28.74 | Refund | MR ROBERT SMITH | 5.00 | Prize Winner | MS MARIE RUSHING | 5.00 | Prize Winner |
| GLOMA SEWARD | 5.00 | Prize Winner | MR ROBERT SMITH | 15.00 | Prize Winner | MS MARIE RYS | 21.18 | Refund |
| GLORA DAVIS | 10.00 | Prize Winner | MR ROBERT SMITH | 15.00 | Prize Winner | MS MARIE SCALESSE | 20.79 | Refund |
| GLORA HOWELL | 2.93 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE SKURLA | 10.00 | Prize Winner |
| GLORGE W SLACK | 1.06 | Refund | MR ROBERT SMITH | 5.00 | Prize Winner | MS MARIE SLONSKER | 100.00 | Refund |
| GLORIA A CARPENTER | 5.00 | Refund | MR ROBERT SMITH | 15.00 | Prize Winner | MS MARIE SMART | 29.40 | Refund |
| GLORIA A CARR | 116.87 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE SMITH | 30.16 | Refund |
| GLORIA A CAULDER | 14.63 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE SMITH | 11.98 | Refund |
| GLORIA A CHAPMAN | 6.93 | Refund | MR ROBERT SMITH | 10.00 | Prize Winner | MS MARIE SMITH | 7.33 | Refund |
| GLORIA A DAGOSTINO | 22.06 | Refund | MR ROBERT SNYDER | 56.48 | Refund | MS MARIE SMITH | 5.00 | Prize Winner |
| GLORIA A FREDERICK | 4.00 | Refund | MR ROBERT SNYDER | 1.07 | Refund | MS MARIE SNOW | 110.81 | Refund |
| GLORIA A HANSON | 2.06 | Refund | MR ROBERT SOBOLEWSKI | 15.00 | Refund | MS MARIE SOKOL | 10.00 | Prize Winner |
| GLORIA A NERO | 7.52 | Refund | MR ROBERT SOJKA | 5.00 | Prize Winner | MS MARIE STEVENS | 5.00 | Prize Winner |
| GLORIA A NIBLETT | 54.51 | Refund | MR ROBERT SOKERKA | 5.00 | Prize Winner | MS MARIE SZABUNKA | 2.50 | Refund |
| GLORIA A PINE | 5.00 | Prize Winner | MR ROBERT SOLIZ | 5.00 | Prize Winner | MS MARIE T HARMON | 2.00 | Refund |
| GLORIA A SPARKS | 27.00 | Refund | MR ROBERT SOMMERS | 2.00 | Refund | MS MARIE T SCHULTZ | 1.01 | Refund |
| GLORIA A TEETOR | 238.26 | Refund | MR ROBERT SOMMERSETH | 3.00 | Refund | MS MARIE TAFOYA | 5.00 | Prize Winner |
| GLORIA A WAKEMAN | 5.00 | Refund | MR ROBERT SOPER | 25.16 | Refund | MS MARIE TERRELL | 4.47 | Refund |
| GLORIA A WHITE | 6.09 | Refund | MR ROBERT SOYCK | 20.22 | Refund | MS MARIE THOMAS | 10.00 | Prize Winner |
| GLORIA A WILSON | 3.00 | Refund | MR ROBERT SPAIDE | 16.08 | Refund | MS MARIE TOMA | 7.77 | Refund |
| GLORIA ABRAMOVITZ | 60.00 | Prize Winner | MR ROBERT SPANG | 5.00 | Prize Winner | MS MARIE TREDWAY | 123.90 | Refund |
| GLORIA ALLEN | 84.97 | Refund | MR ROBERT SPATZ | 23.16 | Refund | MS MARIE TURNAGE | 88.74 | Refund |
| GLORIA ALVAREZ | 3.00 | Refund | MR ROBERT SPEER | 27.80 | Refund | MS MARIE TWARDOWSKI | 10.00 | Prize Winner |
| GLORIA AMADOR | 62.00 | Refund | MR ROBERT SPENCER | 10.00 | Prize Winner | MS MARIE VELCIME | 10.00 | Prize Winner |
| GLORIA ANDERSON | 24.98 | Refund | MR ROBERT SPENCER | 500.00 | Prize Winner | MS MARIE VESSEL | 2.10 | Refund |
| GLORIA ANGUIANO | 23.13 | Refund | MR ROBERT SPERBERG | 10.00 | Prize Winner | MS MARIE WICKS | 5.00 | Prize Winner |
| GLORIA ARCHAMBAULT | 2.00 | Refund | MR ROBERT SPIZARNY | 1.09 | Refund | MS MARIE WILSON | 46.26 | Refund |
| GLORIA ARIAS | 1.08 | Refund | MR ROBERT SPRADER | 2.10 | Refund | MS MARIE WILSON | 6.00 | Refund |
| GLORIA ARNOLD | 10.00 | Prize Winner | MR ROBERT SPRING | 10.00 | Prize Winner | MS MARIE WILSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLORIA ARREDONDO | 55.38 | Refund | MR ROBERT STAFFORD | 5.00 | Prize Winner | MS MARIE WIRFS | 18.47 | Refund |
| GLORIA ASPINWELL | 73.87 | Refund | MR ROBERT STAHL | 23.13 | Refund | MS MARIE WOODS | 29.71 | Refund |
| GLORIA B CROWELL | 27.30 | Refund | MR ROBERT STALLINGS | 5.00 | Prize Winner | MS MARIEHOPE GAGALANG | 5.00 | Prize Winner |
| GLORIA B GRANT | 29.76 | Refund | MR ROBERT STANDRE | 5.00 | Prize Winner | MS MARIEIA CROMER | 23.26 | Refund |
| GLORIA B REESE | 2.00 | Refund | MR ROBERT STANFORD | 67.62 | Refund | MS MARIELA ASTACIO | 5.00 | Prize Winner |
| GLORIA B REID | 33.15 | Refund | MR ROBERT STANFORD | 15.00 | Refund | MS MARIELLE HARTMANN | 5.00 | Prize Winner |
| GLORIA B SCHOT | 87.66 | Refund | MR ROBERT STEARNS | 2.50 | Refund | MS MARIELLE MARTINEAU | 10.00 | Prize Winner |
| GLORIA BAKER | 10.10 | Refund | MR ROBERT STEEL | 29.83 | Refund | MS MARIELUISE KAILING | 22.58 | Refund |
| GLORIA BANKS | 40.37 | Refund | MR ROBERT STEELE | 10.00 | Prize Winner | MS MARIETTA BALLARD | 10.00 | Prize Winner |
| GLORIA BARLOW | 3.07 | Refund | MR ROBERT STEENO | 100.00 | Prize Winner | MS MARIETTA DUNLAP | 1.00 | Refund |
| GLORIA BARROWS | 5.00 | Prize Winner | MR ROBERT STENZEL | 25.48 | Refund | MS MARIETTA GOSS | 2.84 | Refund |
| GLORIA BEACH | 29.79 | Refund | MR ROBERT STEPHENS | 9.00 | Refund | MS MARIETTA LAFOSSE | 5.00 | Prize Winner |
| GLORIA BEAUREGARD | 15.30 | Refund | MR ROBERT STERNBERG | 6.50 | Refund | MS MARIETTA NICOLETTI | 62.03 | Refund |
| GLORIA BENOIT | 9.58 | Refund | MR ROBERT STERZINGER | 10.00 | Refund | MS MARIETTE A DUBOIS | 23.98 | Refund |
| GLORIA BERG | 10.77 | Refund | MR ROBERT STEVENS | 77.80 | Refund | MS MARIETTE PAONE | 10.00 | Prize Winner |
| GLORIA BERRY | 2.00 | Refund | MR ROBERT STEVENS | 19.19 | Refund | MS MARIETTE WOOLFSON | 3.00 | Refund |
| GLORIA BEST | 4.00 | Refund | MR ROBERT STEVENS | 1.00 | Refund | MS MARIJANE CHILDRESS | 3.90 | Refund |
| GLORIA BLACK | 40.00 | Refund | MR ROBERT STEVENS | 10.00 | Refund | MS MARIKA RYAN | 20.00 | Prize Winner |
| GLORIA BLACKMAN | 2.20 | Refund | MR ROBERT STEVENS | 115.00 | Prize Winner | MS MARIKA RYAN | 5.00 | Prize Winner |
| GLORIA BLOCKER | 15.00 | Refund | MR ROBERT STEVENSON | 5.00 | Prize Winner | MS MARILEE MCINTYRE | 5.39 | Refund |
| GLORIA BOLTON | 6.61 | Refund | MR ROBERT STEVENSON | 5.00 | Prize Winner | MS MARILEE MCMICHAEL | 5.00 | Prize Winner |
| GLORIA BORK | 10.16 | Refund | MR ROBERT STEWART | 1.07 | Refund | MS MARILEE SENIOR | 10.00 | Prize Winner |
| GLORIA BOSTIC | 12.57 | Refund | MR ROBERT STEWART | 2.00 | Refund | MS MARILIN MIRANDA | 5.00 | Refund |
| GLORIA BOWAR | 5.17 | Refund | MR ROBERT STEWART | 2.50 | Refund | MS MARILISA KELLY | 10.00 | Prize Winner |
| GLORIA BOWERSOX | 43.20 | Refund | MR ROBERT STEWART | 10.00 | Refund | MS MARILLA GRUNOW | 1.06 | Refund |
| GLORIA BOYD | 82.94 | Refund | MR ROBERT STEWART | 5.00 | Refund | MS MARILLA JOHNSON | 3.46 | Refund |
| GLORIA BRAY | 7.31 | Refund | MR ROBERT STEWART | 5.00 | Prize Winner | MS MARILLYN BRAME | 5.10 | Refund |
| GLORIA BRAY | 4.84 | Refund | MR ROBERT STIDHAM | 2.00 | Refund | MS MARILOU ANTON | 33.22 | Refund |
| GLORIA BRUNO | 5.00 | Prize Winner | MR ROBERT STIDHAM | 17.32 | Refund | MS MARILOU DAILEY | 14.97 | Refund |
| GLORIA BUCHANAN | 9.93 | Refund | MR ROBERT STILL | 15.00 | Prize Winner | MS MARILOU IZIMIRIAN | 23.16 | Refund |
| GLORIA BUCKNER | 7.00 | Refund | MR ROBERT STOCKEMER | 5.00 | Prize Winner | MS MARILOU VANHOVEN | 4.50 | Refund |
| GLORIA BULLOCK | 184.72 | Refund | MR ROBERT STOCKTON | 1.08 | Refund | MS MARILU BROOKS | 18.47 | Refund |
| GLORIA BURBRIDGE | 10.00 | Prize Winner | MR ROBERT STOKES | 38.22 | Refund | MS MARILYN A BREWSTER | 15.72 | Refund |
| GLORIA BURKE | 24.82 | Refund | MR ROBERT STOKES | 3.00 | Refund | MS MARILYN ADAMS | 10.00 | Prize Winner |
| GLORIA BURNETT | 100.26 | Refund | MR ROBERT STOKES | 10.00 | Prize Winner | MS MARILYN AKERHIELM | 411.24 | Refund |
| GLORIA BURNETT | 19.47 | Refund | MR ROBERT STONE | 2.14 | Refund | MS MARILYN ALTARELLI | 3.00 | Refund |
| GLORIA BURT | 4.50 | Refund | MR ROBERT STONE | 11.65 | Refund | MS MARILYN BAKER | 1.51 | Refund |
| GLORIA BUTLER | 5.00 | Prize Winner | MR ROBERT STONE | 4.50 | Refund | MS MARILYN BAKER | 10.00 | Prize Winner |
| GLORIA C ANTHONY | 26.73 | Refund | MR ROBERT STORTI | 17.96 | Refund | MS MARILYN BARDLAVENS | 5.00 | Prize Winner |
| GLORIA C BEST | 67.95 | Refund | MR ROBERT STRADER | 8.66 | Refund | MS MARILYN BARNETT | 5.00 | Prize Winner |
| GLORIA C COLLINS | 50.40 | Refund | MR ROBERT STRAKA | 155.00 | Prize Winner | MS MARILYN BECKWOOD | 7.50 | Refund |
| GLORIA C GRAND | 1.01 | Refund | MR ROBERT STRAND | 2.00 | Refund | MS MARILYN BEERS | 150.56 | Refund |
| GLORIA C RAMIREZ | 31.76 | Refund | MR ROBERT STRATTON | 5.00 | Prize Winner | MS MARILYN BENITO | 21.38 | Refund |
| GLORIA C VAUGHN | 30.22 | Refund | MR ROBERT STREET | 5.00 | Prize Winner | MS MARILYN BLANCHARD | 3.03 | Refund |
| GLORIA CACHO | 31.73 | Refund | MR ROBERT STRICKLAND | 10.00 | Prize Winner | MS MARILYN BOLEN | 25.00 | Prize Winner |
| GLORIA CANINO | 1.08 | Refund | MR ROBERT STRINGER | 2.00 | Refund | MS MARILYN BOWDEN | 5.25 | Refund |
| GLORIA CANNON | 34.73 | Refund | MR ROBERT STRUCKS | 96.14 | Refund | MS MARILYN BRANN | 46.47 | Refund |
| GLORIA CAPPS | 4.00 | Refund | MR ROBERT STULTS | 11.86 | Refund | MS MARILYN BRENNEIS | 52.38 | Refund |
| GLORIA CARDIN | 5.00 | Prize Winner | MR ROBERT STURTEVANT | 5.00 | Prize Winner | MS MARILYN BROERS | 53.48 | Refund |
| GLORIA CAREY | 5.08 | Refund | MR ROBERT STURZA | 15.00 | Prize Winner | MS MARILYN BROWN | 1.07 | Refund |
| GLORIA CARLSON | 6.41 | Refund | MR ROBERT STVIL | 5.00 | Prize Winner | MS MARILYN BURCH | 5.00 | Prize Winner |
| GLORIA CAYSE | 9.50 | Refund | MR ROBERT SULLIVAN | 1.08 | Refund | MS MARILYN BURDINE | 33.00 | Refund |
| GLORIA CEBALLOS | 3.00 | Refund | MR ROBERT SULLIVAN | 5.00 | Refund | MS MARILYN BURGESS | 17.06 | Refund |
| GLORIA CEDOTAL | 12.11 | Refund | MR ROBERT SULLIVAN | 5.00 | Refund | MS MARILYN BURNS | 10.00 | Prize Winner |
| GLORIA CERIL | 5.02 | Refund | MR ROBERT SULLIVANT | 1.07 | Refund | MS MARILYN BURTON | 3.00 | Refund |
| GLORIA CHANBERGS | 6.18 | Refund | MR ROBERT SUNDBERG | 30.00 | Prize Winner | MS MARILYN C WOODBURY | 28.90 | Refund |
| GLORIA CHANCE | 20.74 | Refund | MR ROBERT SUPPE | 10.00 | Prize Winner | MS MARILYN CABATIC | 20.35 | Refund |
| GLORIA CHARLES | 1.23 | Refund | MR ROBERT SUTTON | 5.00 | Prize Winner | MS MARILYN CADDELL | 2.50 | Refund |
| GLORIA CHASE | 89.38 | Refund | MR ROBERT SUTTON JR | 1.07 | Refund | MS MARILYN CARTER | 10.00 | Prize Winner |
| GLORIA CHASE | 26.44 | Refund | MR ROBERT SWANSON | 5.00 | Prize Winner | MS MARILYN CHRISTINE | 10.00 | Prize Winner |
| GLORIA CHASE | 10.00 | Prize Winner | MR ROBERT SWICK | 45.35 | Refund | MS MARILYN COFER | 21.44 | Refund |
| GLORIA CHRISTOPHER | 1.00 | Refund | MR ROBERT SYLVESTER | 29.83 | Refund | MS MARILYN COLLEY | 4.00 | Refund |
| GLORIA CINTRON | 2.52 | Refund | MR ROBERT SYLVESTER | 8.57 | Refund | MS MARILYN CORBIN | 5.00 | Prize Winner |
| GLORIA CLARK | 11.53 | Refund | MR ROBERT SZCZEPANSKI | 100.00 | Prize Winner | MS MARILYN CRANE | 10.00 | Prize Winner |
| GLORIA CLARK | 50.00 | Refund | MR ROBERT T ATTY | 32.77 | Refund | MS MARILYN CRUTE | 2.00 | Refund |
| GLORIA COLE | 5.13 | Refund | MR ROBERT T BABCOCK | 12.76 | Refund | MS MARILYN CRUZ | 500.00 | Prize Winner |
| GLORIA COLEBURN | 34.46 | Refund | MR ROBERT T ICHIYAMA | 10.00 | Prize Winner | MS MARILYN DAUKAS | 1.00 | Refund |
| GLORIA COLENERVIL | 65.32 | Refund | MR ROBERT T MANLEY | 70.95 | Refund | MS MARILYN DAVIS | 2.00 | Refund |
| GLORIA COLLIER | 1.71 | Refund | MR ROBERT T SHAW | 5.00 | Prize Winner | MS MARILYN DEROVIRA | 7.69 | Refund |
| GLORIA COLUCCI | 41.24 | Refund | MR ROBERT T TAAFFE | 5.00 | Prize Winner | MS MARILYN DIXON | 10.00 | Prize Winner |
| Gloria Cordiano | 18.77 | Refund | MR ROBERT TAGGARD | 5.00 | Prize Winner | MS MARILYN DODD | 10.00 | Prize Winner |
| GLORIA CORDOUA | 3.00 | Refund | MR ROBERT TAKEO | 5.00 | Prize Winner | MS MARILYN DORE | 7.66 | Refund |
| GLORIA COSTELLO | 2.01 | Refund | MR ROBERT TALBOT | 28.30 | Refund | MS MARILYN DUDLEY | 100.00 | Refund |
| GLORIA COVER | 5.50 | Refund | MR ROBERT TANN | 2.50 | Refund | MS MARILYN DUPREE | 10.00 | Prize Winner |
| GLORIA COX | 51.31 | Refund | MR ROBERT TARASKA | 5.00 | Prize Winner | MS MARILYN E STANHOPE | 25.00 | Prize Winner |
| GLORIA CRAFT | 24.59 | Refund | MR ROBERT TASCH | 5.00 | Prize Winner | MS MARILYN EADDY | 10.00 | Prize Winner |
| | | | MR ROBERT TATRO | 10.00 | Prize Winner | MS MARILYN ELLIOTT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLORIA CULBERTSON | 10.27 | Refund | MR ROBERT TAYLOR | 14.47 | Refund | MS MARILYN ELLIS | 10.00 | Prize Winner |
| GLORIA D DAVIS | 6.08 | Refund | MR ROBERT TAYLOR | 26.10 | Refund | MS MARILYN ESLIEN | 5.00 | Prize Winner |
| GLORIA D DOTY | 4.00 | Refund | MR ROBERT TAYLOR | 11.23 | Refund | MS MARILYN EVANS | 21.29 | Refund |
| GLORIA D EMANUEL | 8.41 | Refund | MR ROBERT TAYLOR | 4.00 | Refund | MS MARILYN FERRAIUOLO | 20.99 | Refund |
| GLORIA D LAKE | 1.41 | Refund | MR ROBERT TAYLOR | 2.00 | Refund | MS MARILYN FINK | 1.08 | Refund |
| GLORIA D PATTERSON | 28.39 | Refund | MR ROBERT TAYLOR | 5.00 | Prize Winner | MS MARILYN FORD | 26.64 | Refund |
| GLORIA D PINKARD | 33.12 | Refund | MR ROBERT TAYLOR | 10.00 | Refund | MS MARILYN FOX | 1.30 | Refund |
| GLORIA D SEATON | 5.00 | Prize Winner | MR ROBERT TAYLOR | 5.00 | Prize Winner | MS MARILYN FRASIER | 1.78 | Refund |
| GLORIA D SLEEP | 5.00 | Prize Winner | MR ROBERT TEBBE | 5.00 | Prize Winner | MS MARILYN GIBSON | 5.00 | Prize Winner |
| GLORIA D SNEAD | 2.00 | Refund | MR ROBERT TERRILL | 3.00 | Refund | MS MARILYN GONZALEZ | 5.00 | Prize Winner |
| GLORIA DANIELS | 7.20 | Refund | MR ROBERT TERRY | 33.98 | Refund | MS MARILYN GREENWELL | 46.61 | Refund |
| GLORIA DANOS | 5.15 | Refund | MR ROBERT TEW | 1.06 | Refund | MS MARILYN GRIFFITTS | 1.95 | Refund |
| GLORIA DARBY | 23.59 | Refund | MR ROBERT THIERS | 5.00 | Prize Winner | MS MARILYN GUILFORD | 23.68 | Refund |
| GLORIA DAVIS | 30.43 | Refund | MR ROBERT THOMAS | 47.50 | Refund | MS MARILYN HAAK | 5.83 | Refund |
| GLORIA DAVIS | 5.00 | Prize Winner | MR ROBERT THOMAS | 1.07 | Refund | MS MARILYN HALE | 5.00 | Prize Winner |
| GLORIA DELARA | 21.08 | Refund | MR ROBERT THOMAS | 5.00 | Prize Winner | MS MARILYN HALPAIN | 42.88 | Refund |
| GLORIA DELVALLE | 181.30 | Refund | MR ROBERT THOMAS | 5.00 | Prize Winner | MS MARILYN HARRISON | 5.00 | Prize Winner |
| GLORIA DESIONGCO | 51.37 | Refund | MR ROBERT THOMPSON | 34.44 | Refund | MS MARILYN HARVEY | 10.00 | Prize Winner |
| GLORIA DICKS | 2.42 | Refund | MR ROBERT THOMPSON | 16.60 | Refund | MS MARILYN HERNDON | 10.00 | Prize Winner |
| GLORIA DIGIULIO | 124.77 | Refund | MR ROBERT THOMPSON | 13.64 | Refund | MS MARILYN HICKS | 5.00 | Prize Winner |
| GLORIA DIGUARDO | 40.47 | Refund | MR ROBERT THOMPSON | 28.54 | Refund | MS MARILYN HIGGINS | 2.00 | Refund |
| GLORIA DOCKHAM | 8.00 | Refund | MR ROBERT THOMPSON | 22.98 | Refund | MS MARILYN HILL | 1.80 | Refund |
| GLORIA DOEDERLEIN | 19.42 | Refund | MR ROBERT THOMPSON | 2.00 | Refund | MS MARILYN HILL | 118.70 | Refund |
| GLORIA DONGHERTY | 1.07 | Refund | MR ROBERT THOMPSON | 10.00 | Refund | MS MARILYN HINKLE | 30.18 | Refund |
| GLORIA DRAPER | 44.97 | Refund | MR ROBERT THOMSON | 20.00 | Prize Winner | MS MARILYN HOEPFER | 5.73 | Refund |
| GLORIA DUBREY | 8.45 | Refund | MR ROBERT THORN | 10.00 | Prize Winner | MS MARILYN HOLCOMB | 1.10 | Refund |
| GLORIA DUFFY | 2.00 | Refund | MR ROBERT THORNHILL | 10.00 | Prize Winner | MS MARILYN HOLLIS | 5.00 | Refund |
| GLORIA DUVAL | 99.88 | Refund | MR ROBERT THORPE | 58.16 | Refund | MS MARILYN HORNDT | 10.00 | Prize Winner |
| GLORIA E DENAULT | 20.98 | Refund | MR ROBERT THORPE | 10.00 | Prize Winner | MS MARILYN HOUSE | 6.38 | Refund |
| GLORIA EDWARDS | 5.31 | Refund | MR ROBERT THUMM | 10.00 | Prize Winner | MS MARILYN HUMM | 10.00 | Prize Winner |
| GLORIA EDWARDS | 112.02 | Refund | MR ROBERT TIBERI | 5.00 | Prize Winner | MS MARILYN HUMPHREY | 25.18 | Refund |
| GLORIA EDWARDS | 10.00 | Prize Winner | MR ROBERT TIBLIER | 11.07 | Refund | MS MARILYN HUNTER | 3.23 | Refund |
| GLORIA ELDER | 6.63 | Refund | MR ROBERT TICE | 7.79 | Refund | MS MARILYN HURRAW | 22.45 | Refund |
| GLORIA ELLIS | 87.61 | Refund | MR ROBERT TIDMORE | 10.00 | Prize Winner | MS MARILYN IRVING | 4.00 | Refund |
| GLORIA ELSWICK | 5.94 | Refund | MR ROBERT TIEMANN | 45.18 | Refund | MS MARILYN J BOND | 29.96 | Refund |
| GLORIA ENSEY | 23.51 | Refund | MR ROBERT TIPPIE | 3.00 | Refund | MS MARILYN J HADEY | 10.00 | Prize Winner |
| GLORIA EPPS | 4.00 | Refund | MR ROBERT TISDALE | 5.00 | Prize Winner | MS MARILYN J KRAMER | 5.00 | Prize Winner |
| Gloria Estrella | 28.35 | Refund | MR ROBERT TOBIAS | 4.00 | Refund | MS MARILYN J LEWIS | 10.00 | Prize Winner |
| GLORIA EVANS | 1.00 | Refund | MR ROBERT TODD | 2.14 | Refund | MS MARILYN JANSONIUS | 6.48 | Refund |
| GLORIA EVANS | 10.00 | Prize Winner | MR ROBERT TODD | 5.00 | Prize Winner | MS MARILYN JENNINGS | 1.75 | Refund |
| GLORIA F NIXON | 1.07 | Refund | MR ROBERT TOMLINSON | 5.00 | Prize Winner | MS MARILYN JOHNSON | 161.69 | Refund |
| GLORIA FALLON | 7.00 | Refund | MR ROBERT TOOLEY | 3.00 | Refund | MS MARILYN JONES | 3.61 | Refund |
| GLORIA FEIGAL | 1.08 | Refund | MR ROBERT TOONE | 10.00 | Refund | MS MARILYN K MILLS | 9.79 | Refund |
| GLORIA FERGUSON | 2.00 | Refund | MR ROBERT TORRES | 95.28 | Refund | MS MARILYN KEDDELL | 2.02 | Refund |
| GLORIA FISHER | 30.41 | Refund | MR ROBERT TORREY | 6.58 | Refund | MS MARILYN KEELER | 79.03 | Refund |
| GLORIA FISK | 5.40 | Refund | MR ROBERT TORREZ | 10.00 | Prize Winner | MS MARILYN KEESHAN | 10.00 | Prize Winner |
| GLORIA FLACK | 47.63 | Refund | MR ROBERT TOTH | 5.00 | Prize Winner | MS MARILYN KOTECKI | 1.07 | Refund |
| GLORIA FLAKES | 8.26 | Refund | MR ROBERT TOTH | 10.00 | Prize Winner | MS MARILYN KOTTKE | 32.27 | Refund |
| GLORIA FLETCHER | 27.95 | Refund | MR ROBERT TOURRES | 10.00 | Prize Winner | MS MARILYN KRAUSE | 3.00 | Refund |
| GLORIA FLOWERS | 3.00 | Refund | MR ROBERT TOWNSEND | 15.00 | Refund | MS MARILYN KYME | 5.00 | Prize Winner |
| GLORIA FLYNN | 6.78 | Refund | MR ROBERT TRESIZE | 5.00 | Prize Winner | MS MARILYN LEHMAN | 25.00 | Prize Winner |
| GLORIA FOLK | 23.60 | Refund | MR ROBERT TRIBBEY | 11.86 | Refund | MS MARILYN LEHMAN | 5.00 | Prize Winner |
| GLORIA FONTE | 2.50 | Refund | MR ROBERT TROXELL | 5.00 | Refund | MS MARILYN LEMONDS | 22.71 | Refund |
| GLORIA FRAZER | 2.50 | Refund | MR ROBERT TRUBY | 1.00 | Refund | MS MARILYN LEVALLEY | 10.00 | Prize Winner |
| GLORIA FREDERICKSON | 31.54 | Refund | MR ROBERT TUCHEL | 61.90 | Refund | MS MARILYN LIBIN | 10.00 | Prize Winner |
| GLORIA FUDALAN | 1.03 | Refund | MR ROBERT TUCKER | 2.00 | Refund | MS MARILYN MACLIN | 12.96 | Refund |
| GLORIA FUNG | 12.41 | Refund | MR ROBERT TULLIER | 2.16 | Refund | MS MARILYN MADRIN | 78.95 | Refund |
| GLORIA G MARTINEZ | 5.00 | Prize Winner | MR ROBERT TULLY | 5.00 | Refund | MS MARILYN MAHONEY | 23.48 | Refund |
| GLORIA GAINER | 2.88 | Refund | MR ROBERT TUMAN | 55.68 | Refund | MS MARILYN MASLEN | 5.00 | Prize Winner |
| GLORIA GAINES | 2.00 | Refund | MR ROBERT TURLEY | 17.70 | Refund | MS MARILYN MASON | 41.30 | Refund |
| GLORIA GARNER | 4.50 | Refund | MR ROBERT TURMEL | 2.00 | Refund | MS MARILYN MATHESON | 10.00 | Prize Winner |
| GLORIA GARRETT | 18.79 | Refund | MR ROBERT TURMON | 101.01 | Refund | MS MARILYN MCBRIDE | 2.88 | Refund |
| GLORIA GARZA | 18.34 | Refund | MR ROBERT TURNER | 25.30 | Refund | MS MARILYN MCGROARY | 6.00 | Refund |
| GLORIA GOODIN | 10.00 | Prize Winner | MR ROBERT TURNER | 5.00 | Refund | MS MARILYN MCLEOD | 5.00 | Prize Winner |
| GLORIA GOODMAN | 45.44 | Refund | MR ROBERT TURNER | 2.00 | Refund | MS MARILYN MCPETERS | 1.00 | Refund |
| GLORIA GOODMAN | 5.22 | Refund | MR ROBERT TURNER | 5.00 | Prize Winner | MS MARILYN MEITZ | 10.00 | Prize Winner |
| GLORIA GORMAN | 2.00 | Refund | MR ROBERT TURNER | 5.00 | Prize Winner | MS MARILYN MIDDLETON | 1.00 | Refund |
| GLORIA GORTER | 5.00 | Prize Winner | MR ROBERT TURNS | 64.21 | Refund | MS MARILYN MONTOYA | 5.00 | Refund |
| GLORIA GRAHAM | 1.08 | Refund | MR ROBERT TWINING | 5.00 | Prize Winner | MS MARILYN MOTLEY | 30.00 | Refund |
| GLORIA GRAHAM | 8.10 | Refund | MR ROBERT TYLER | 10.00 | Refund | MS MARILYN MURRAY | 17.98 | Refund |
| GLORIA GRAY | 17.95 | Refund | MR ROBERT ULIK | 5.00 | Prize Winner | MS MARILYN NIXON | 2.40 | Refund |
| GLORIA GREEN | 8.50 | Refund | MR ROBERT UNDERWOOD | 4.55 | Refund | MS MARILYN NOMIS | 21.45 | Refund |
| GLORIA GREEN | 2.00 | Refund | MR ROBERT UPHAM | 5.00 | Prize Winner | MS MARILYN NOVAK | 8.02 | Refund |
| GLORIA GROHS | 140.94 | Refund | MR ROBERT URQUHART | 10.00 | Prize Winner | MS MARILYN NYE | 118.07 | Refund |
| GLORIA H REID | 3.66 | Refund | MR ROBERT UTRUP | 10.00 | Prize Winner | MS MARILYN OATES | 61.34 | Refund |
| GLORIA H STEWART | 18.42 | Refund | MR ROBERT V FLYNT SR | 29.42 | Refund | MS MARILYN OBRIEN | 5.00 | Refund |
| GLORIA HAGAN | 3.00 | Refund | MR ROBERT V MILLAN | 5.00 | Refund | MS MARILYN OGLESBY | 86.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLORIA HALBIG | 10.00 | Refund | MR ROBERT V RICE | 9.61 | Refund | MS MARILYN OLSON | 2.17 | Refund |
| GLORIA HANKE | 47.58 | Refund | MR ROBERT VANDENBERG | 2.06 | Refund | MS MARILYN OSBORNE | 23.91 | Refund |
| GLORIA HARDIMAN | 1.00 | Refund | MR ROBERT VANIER | 72.16 | Refund | MS MARILYN OVERBAY | 5.00 | Prize Winner |
| GLORIA HARMON | 5.00 | Prize Winner | MR ROBERT VANRYNEN | 2.00 | Refund | MS MARILYN OWENS | 10.00 | Refund |
| GLORIA HARPER | 27.16 | Refund | MR ROBERT VARGAS | 15.00 | Prize Winner | MS MARILYN PARK | 184.26 | Refund |
| GLORIA HENDERSON | 6.99 | Refund | MR ROBERT VASQUEZ | 23.98 | Refund | MS MARILYN PARKER | 10.00 | Prize Winner |
| GLORIA HENRY | 1.00 | Refund | MR ROBERT VAUGHN | 28.06 | Refund | MS MARILYN PETTYJOHN | 10.00 | Prize Winner |
| GLORIA HENRY | 1.90 | Refund | MR ROBERT VAUGHN | 10.00 | Refund | MS MARILYN PHELAN | 315.31 | Refund |
| GLORIA HERRERA | 13.62 | Refund | MR ROBERT VEGA | 1.07 | Refund | MS MARILYN PIETRYK | 54.59 | Refund |
| GLORIA HERTZOG | 3.00 | Refund | MR ROBERT VENETIAN | 15.00 | Prize Winner | MS MARILYN POWELL | 5.00 | Prize Winner |
| GLORIA HEUSCHKEL | 2.00 | Refund | MR ROBERT VENHUDA | 10.37 | Refund | MS MARILYN PRATT | 5.00 | Prize Winner |
| GLORIA HEWITT | 24.20 | Refund | MR ROBERT VENTER | 10.00 | Refund | MS MARILYN R THOMPSON | 29.62 | Refund |
| GLORIA HICKS | 4.96 | Refund | MR ROBERT VERA | 3.00 | Refund | MS MARILYN RANDA | 1.08 | Refund |
| GLORIA HIDALGO | 8.97 | Refund | MR ROBERT VERGASON | 30.00 | Prize Winner | MS MARILYN RAYLE | 17.00 | Refund |
| GLORIA HIGHTOWER | 2.00 | Refund | MR ROBERT VERGEZ | 2.97 | Refund | MS MARILYN RICHARDS | 17.06 | Refund |
| GLORIA HILL | 72.17 | Refund | MR ROBERT VERNILE | 18.10 | Refund | MS MARILYN RICHARDSON | 5.00 | Prize Winner |
| GLORIA HILLIARD | 10.00 | Prize Winner | MR ROBERT VEROST | 238.62 | Refund | MS MARILYN RILEY | 14.45 | Refund |
| GLORIA HINSON | 1.69 | Refund | MR ROBERT VESELY | 23.74 | Refund | MS MARILYN RIZZO | 1.07 | Refund |
| GLORIA HOPPER | 3.28 | Refund | MR ROBERT VIDAURRI | 10.00 | Prize Winner | MS MARILYN ROBINSON | 23.44 | Refund |
| GLORIA HOWELL | 1.98 | Refund | MR ROBERT VIERA | 4.50 | Refund | MS MARILYN ROWAN | 5.00 | Prize Winner |
| GLORIA HUFFMAN | 25.00 | Refund | MR ROBERT VILLARREAL | 23.65 | Refund | MS MARILYN ROYER | 46.66 | Refund |
| GLORIA HULL | 2.00 | Refund | MR ROBERT VINE | 11.06 | Refund | MS MARILYN SAULS | 5.00 | Prize Winner |
| GLORIA I LOPEZ | 5.56 | Refund | MR ROBERT VIRKSTIS | 66.40 | Refund | MS MARILYN SCHULER | 5.00 | Prize Winner |
| GLORIA INGOLD | 98.36 | Refund | MR ROBERT VISURI | 1.06 | Refund | MS MARILYN SEBBY | 19.46 | Refund |
| GLORIA INGRAM | 94.20 | Refund | MR ROBERT VITA | 5.00 | Prize Winner | MS MARILYN SHAVUO | 5.00 | Prize Winner |
| GLORIA J BARTAK | 3.20 | Refund | MR ROBERT VOLLGRAFF | 15.00 | Prize Winner | MS MARILYN SINGLETON | 3.33 | Refund |
| GLORIA J BARTLETT | 12.08 | Refund | MR ROBERT VOORHEES | 4.52 | Refund | MS MARILYN SKERMONT | 16.51 | Refund |
| GLORIA J BORLAND | 3.00 | Refund | MR ROBERT VOORHIS JR- | 5.00 | Prize Winner | MS MARILYN SMITH | 37.75 | Refund |
| GLORIA J BROWN | 45.65 | Refund | MR ROBERT VORIES | 5.00 | Prize Winner | MS MARILYN SNOW | 109.47 | Refund |
| GLORIA J BRYANT | 1.00 | Refund | MR ROBERT W BARA | 18.73 | Refund | MS MARILYN SORENSEN | 5.00 | Prize Winner |
| GLORIA J CALLISTER | 5.00 | Refund | MR ROBERT W DIAS | 3.00 | Refund | MS MARILYN SOUTH | 5.00 | Prize Winner |
| GLORIA J COLLIER | 5.00 | Prize Winner | MR ROBERT W FEAGANS | 1,193.88 | Refund | MS MARILYN SPENCER | 22.44 | Refund |
| GLORIA J CURRY | 1.08 | Refund | MR ROBERT W GILLIAM | 54.01 | Refund | MS MARILYN STAFFORD | 22.94 | Refund |
| GLORIA J DEGARMO | 3.00 | Refund | MR ROBERT W HARLOW | 11.00 | Refund | MS MARILYN STEWART | 26.65 | Refund |
| GLORIA J DELONGG | 24.91 | Refund | MR ROBERT W MCFEELY | 63.54 | Refund | MS MARILYN STOWELL | 5.00 | Prize Winner |
| GLORIA J DOCTOR | 1.07 | Refund | MR ROBERT W MURROW | 1.00 | Refund | MS MARILYN STUMP | 222.98 | Refund |
| GLORIA J FORD | 28.78 | Refund | MR ROBERT W OWEN | 10.00 | Prize Winner | MS MARILYN SUGGS | 5.00 | Prize Winner |
| GLORIA J GOSNEY | 10.59 | Refund | MR ROBERT W PLAYER | 429.61 | Refund | MS MARILYN SUTTON | 4.50 | Refund |
| GLORIA J HALLOWELL | 30.16 | Refund | MR ROBERT W TAYLOR | 4.38 | Refund | MS MARILYN TAYLOR | 4.50 | Refund |
| GLORIA J HICKS | 12.32 | Refund | MR ROBERT W VARNSON | 5.00 | Prize Winner | MS MARILYN THOMAS | 5.00 | Prize Winner |
| GLORIA J HOWELL | 1.06 | Refund | MR ROBERT W WEAVER SR | 25.00 | Prize Winner | MS MARILYN THOMPSON | 10.00 | Prize Winner |
| GLORIA J HUFF | 2.17 | Refund | MR ROBERT WAAGAN | 5.00 | Prize Winner | MS MARILYN TIPTON | 35.50 | Refund |
| GLORIA J HUTCHINSON | 2.91 | Refund | MR ROBERT WACHTER | 41.32 | Refund | MS MARILYN TUGGLE | 18.04 | Refund |
| GLORIA J JENKINS | 4.50 | Refund | MR ROBERT WADKINS | 21.77 | Refund | MS MARILYN TUTTLE | 5.00 | Prize Winner |
| GLORIA J KNIGHT | 4.79 | Refund | MR ROBERT WADSWORTH | 5.00 | Prize Winner | MS MARILYN VALENTIN | 10.00 | Prize Winner |
| GLORIA J MAGERKO | 3.00 | Refund | MR ROBERT WAGNER | 1.00 | Refund | MS MARILYN VICENTE | 28.54 | Refund |
| GLORIA J MCCREERY | 5.00 | Prize Winner | MR ROBERT WAGNER | 27.00 | Refund | MS MARILYN VILLARS | 4.00 | Refund |
| GLORIA J MORGAN | 22.84 | Refund | MR ROBERT WAKEFIELD | 50.00 | Refund | MS MARILYN VOPALENSKY | 63.43 | Refund |
| GLORIA J NORWOOD | 4.93 | Refund | MR ROBERT WAKEFIELD | 10.00 | Prize Winner | MS MARILYN WALLIS | 4.05 | Refund |
| GLORIA J ODEN | 5.00 | Prize Winner | MR ROBERT WALKER | 1.06 | Refund | MS MARILYN WASH | 7.52 | Refund |
| GLORIA J OLIVER | 2.00 | Refund | MR ROBERT WALKER | 2.14 | Refund | MS MARILYN WEST | 3.00 | Refund |
| GLORIA J PEACHEY | 102.69 | Refund | MR ROBERT WALKER | 10.62 | Refund | MS MARILYN WIGDAHL | 38.14 | Refund |
| GLORIA J PERRY | 12.64 | Refund | MR ROBERT WALKER | 6.00 | Refund | MS MARILYN WILLIAMS | 5.00 | Prize Winner |
| GLORIA J PHILLIPS | 20.98 | Refund | MR ROBERT WALKER | 68.73 | Refund | MS MARILYN WILSON | 4.00 | Refund |
| GLORIA J PROVOST | 23.42 | Refund | MR ROBERT WALKER | 5.00 | Refund | MS MARILYN WRENN | 20.64 | Refund |
| GLORIA J REDDEN | 31.02 | Refund | MR ROBERT WALLER | 42.36 | Refund | MS MARILYN WRIGHT | 12.46 | Refund |
| GLORIA J SAVINSKI | 6.59 | Refund | MR ROBERT WALLIS | 5.00 | Prize Winner | MS MARILYN YOST | 5.00 | Prize Winner |
| GLORIA J SHAMBLEN | 16.99 | Refund | MR ROBERT WALLS | 4.50 | Refund | MS MARILYN ZINNERT | 32.55 | Refund |
| GLORIA J SHARP | 92.18 | Refund | MR ROBERT WALLS | 9.66 | Refund | MS MARILYNN BARNETT | 6.00 | Refund |
| GLORIA J STRICKLAND | 5.14 | Refund | MR ROBERT WALO | 5.00 | Prize Winner | MS MARILYNN EDWARDS | 10.00 | Prize Winner |
| GLORIA J TASSE | 2.12 | Refund | MR ROBERT WALSH | 15.00 | Prize Winner | MS MARILYNN H ACORS | 3.65 | Refund |
| GLORIA J VARNER | 1.00 | Refund | MR ROBERT WALSH | 10.00 | Refund | MS MARILYNN HAWKYARD | 2.00 | Refund |
| GLORIA J WILLAIMS | 30.18 | Refund | MR ROBERT WALSH | 5.00 | Prize Winner | MS MARILYNN J BROWN | 5.60 | Refund |
| GLORIA J WILLIAMS | 20.89 | Refund | MR ROBERT WALTERS | 4.50 | Refund | MS MARILYNN L SMITH | 5.46 | Refund |
| GLORIA J WILSON | 14.14 | Refund | MR ROBERT WALTON | 10.00 | Prize Winner | MS MARILYNN MARTINEZ | 5.00 | Prize Winner |
| GLORIA J WOOD | 17.22 | Refund | Mr Robert Ward | 35.25 | Refund | MS MARILYNN WALKER | 6.00 | Refund |
| GLORIA JACKSON | 15.85 | Refund | MR ROBERT WARD | 5.00 | Refund | MS MARILYNN WALZ | 5.00 | Prize Winner |
| GLORIA JASIENIECKI | 3.00 | Refund | MR ROBERT WARDELL | 5.00 | Refund | MS MARINA AKAIC | 5.00 | Prize Winner |
| GLORIA JENKINS | 82.40 | Refund | MR ROBERT WARE | 15.00 | Prize Winner | MS MARINA DAMIANO | 5.00 | Prize Winner |
| GLORIA JOE | 12.07 | Refund | MR ROBERT WARGO | 1.00 | Refund | MS MARINA JACKSON | 2.50 | Refund |
| GLORIA JOHNSON | 17.60 | Refund | MR ROBERT WARNER | 2.71 | Refund | MS MARINA MARCANO | 10.00 | Prize Winner |
| GLORIA JOHNSON | 5.00 | Prize Winner | MR ROBERT WARREN | 2.50 | Refund | MS MARINA MARTIN | 4.50 | Refund |
| GLORIA JONES | 5.65 | Refund | MR ROBERT WARREN | 1.07 | Refund | MS MARINA MILILCAS | 439.50 | Refund |
| GLORIA JONES | 1.07 | Refund | MR ROBERT WARREN | 10.00 | Prize Winner | MS MARINA MORETTI | 38.60 | Refund |
| GLORIA JONES | 19.22 | Refund | MR ROBERT WASHINGTON | 5.00 | Prize Winner | MS MARINA PEARCERN | 10.06 | Refund |
| GLORIA JONES | 5.00 | Refund | MR ROBERT WATERS | 5.00 | Prize Winner | MS MARINA PLANAS | 3.24 | Refund |
| GLORIA JONES | 1.16 | Refund | MR ROBERT WATKINS | 1.08 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLORIA JORDAL | 16.52 | Refund | MR ROBERT WATSON | 11.67 | Refund | MS MARINA VERDUN | 32.38 | Refund |
| GLORIA JOSEY | 5.00 | Prize Winner | MR ROBERT WATSON | 63.03 | Refund | MS MARINDA A BECKHAM | 10.63 | Refund |
| GLORIA KEENON | 245.49 | Refund | MR ROBERT WATSON | 9.44 | Refund | MS MARINE CAIN | 2.00 | Refund |
| GLORIA KIMBERLIN | 58.13 | Refund | MR ROBERT WATTENHOFER | 30.00 | Prize Winner | MS MARINELLE FARLOW | 27.65 | Refund |
| GLORIA KNIGHT | 3.03 | Refund | MR ROBERT WATTS | 15.23 | Refund | MS MARION ARENA | 10.00 | Prize Winner |
| GLORIA KOCH | 5.00 | Prize Winner | MR ROBERT WEATHERLY | 12.64 | Refund | MS MARION BEAN | 5.00 | Prize Winner |
| GLORIA KOCHEL | 3.00 | Refund | MR ROBERT WEBB | 1.07 | Refund | MS MARION BLOUNT | 209.23 | Refund |
| GLORIA KOEHN | 8.60 | Refund | MR ROBERT WEBB | 25.00 | Refund | MS MARION BREWER | 10.00 | Prize Winner |
| GLORIA KOHL | 2.00 | Refund | MR ROBERT WEBER | 10.00 | Prize Winner | MS MARION BROOKS | 10.00 | Refund |
| GLORIA KOOMAN | 8.56 | Refund | MR ROBERT WEBSTER | 1.31 | Refund | MS MARION CHAPEL | 5.00 | Prize Winner |
| GLORIA KREUTZER | 30.06 | Refund | MR ROBERT WEEKS | 15.00 | Prize Winner | MS MARION COWAN | 3.70 | Refund |
| GLORIA KRINARD | 5.00 | Prize Winner | MR ROBERT WEGNER | 159.36 | Refund | MS MARION CURRY | 12.08 | Refund |
| GLORIA KUNZMAN | 16.72 | Refund | MR ROBERT WEIGEL | 5.00 | Refund | MS MARION DALEY | 3.14 | Refund |
| GLORIA L BENJAMIN | 73.76 | Refund | MR ROBERT WELCH | 2.89 | Refund | MS MARION DIPIETRO | 5.00 | Prize Winner |
| GLORIA L MONTS | 34.15 | Refund | MR ROBERT WELDON | 8.05 | Refund | MS MARION DIX | 4.00 | Refund |
| GLORIA L STONGE | 3.00 | Refund | MR ROBERT WELDON | 10.00 | Refund | MS MARION DUNAITIS | 106.75 | Refund |
| GLORIA L YOUNG | 1.04 | Refund | MR ROBERT WELLS | 5.00 | Prize Winner | MS MARION ERCOLINI | 16.44 | Refund |
| GLORIA LAHR | 15.00 | Refund | MR ROBERT WELLS | 5.00 | Prize Winner | MS MARION ERNST | 10.00 | Prize Winner |
| GLORIA LARA | 9.68 | Refund | MR ROBERT WELLS | 10.00 | Prize Winner | MS MARION FOX | 22.55 | Refund |
| GLORIA LARKIN | 2.00 | Refund | MR ROBERT WELLS | 5.00 | Prize Winner | MS MARION GETCHELL | 2.00 | Refund |
| GLORIA LASTINGER | 7.85 | Refund | MR ROBERT WENDT | 28.60 | Refund | MS MARION GRIFFIN | 18.93 | Refund |
| GLORIA LEWIS | 61.25 | Refund | MR ROBERT WERNER | 30.00 | Refund | MS MARION HALL | 10.00 | Prize Winner |
| GLORIA LEWIS | 21.10 | Refund | MR ROBERT WERT | 12.19 | Refund | MS MARION HARLOW | 5.00 | Prize Winner |
| GLORIA LOCKHART | 3.65 | Refund | MR ROBERT WESCHLER | 500.00 | Prize Winner | MS MARION HAY | 12.95 | Refund |
| GLORIA LOTT | 2.00 | Refund | MR ROBERT WESLEY | 10.00 | Prize Winner | MS MARION HOGAN | 2.00 | Refund |
| GLORIA LUCAS | 14.95 | Refund | MR ROBERT WESSELS | 143.47 | Refund | MS MARION JOE | 2.00 | Refund |
| GLORIA LUCIO | 5.74 | Refund | MR ROBERT WEST | 6.43 | Refund | MS MARION KAGEL | 4.40 | Refund |
| GLORIA M | 1.93 | Refund | MR ROBERT WETLI | 19.24 | Refund | MS MARION KERSWELL | 5.00 | Prize Winner |
| GLORIA M CASEY | 11.65 | Refund | MR ROBERT WHALEN | 10.00 | Prize Winner | MS MARION KLEKOTTA | 10.00 | Prize Winner |
| GLORIA M CUADROS | 4.50 | Refund | MR ROBERT WHALEY | 1.07 | Refund | MS MARION LANDIS | 119.82 | Refund |
| GLORIA M DEJESUS | 2.14 | Refund | MR ROBERT WHALIN | 1.07 | Refund | MS MARION MARTIN | 10.00 | Prize Winner |
| GLORIA M FRITSCH | 5.00 | Prize Winner | MR ROBERT WHEELER | 25.24 | Refund | MS MARION MILES | 167.44 | Refund |
| GLORIA M KINDRED | 27.50 | Refund | MR ROBERT WHEELER | 10.94 | Refund | MS MARION PERRIN | 23.93 | Refund |
| GLORIA M MAYES | 6.50 | Refund | MR ROBERT WHITAKER | 5.00 | Prize Winner | MS MARION PESIC | 5.00 | Prize Winner |
| GLORIA M MCCOY | 1.08 | Refund | MR ROBERT WHITE | 19.21 | Refund | MS MARION PHILLIPS | 4.39 | Refund |
| GLORIA M OSOWSKI | 2.00 | Refund | MR ROBERT WHITE | 74.67 | Refund | MS MARION RAWLINS | 3.67 | Refund |
| GLORIA M PARRA | 1.00 | Refund | MR ROBERT WHITE | 5.00 | Prize Winner | MS MARION REYNOLDS | 1.07 | Refund |
| GLORIA M PEREZ | 40.00 | Refund | MR ROBERT WHITE | 5.00 | Prize Winner | MS MARION ROGERS | 4.50 | Refund |
| GLORIA M PETERS | 27.06 | Refund | MR ROBERT WHITEHEAD | 10.00 | Prize Winner | MS MARION S MOORE | 1.00 | Refund |
| GLORIA MACIEJEWSKI | 1.14 | Refund | MR ROBERT WHITEMAN | 2.95 | Refund | MS MARION SAL | 2.00 | Refund |
| GLORIA MAGALI | 54.47 | Refund | MR ROBERT WHITT | 2.14 | Refund | MS MARION SMITH | 49.88 | Refund |
| GLORIA MALBROUGH | 10.00 | Prize Winner | MR ROBERT WICKMAN | 10.00 | Prize Winner | MS MARION T HUDSON | 6.62 | Refund |
| GLORIA MANNING | 15.19 | Refund | MR ROBERT WIEBER | 2.50 | Refund | MS MARION THOMAS | 10.00 | Prize Winner |
| GLORIA MARKSMAN | 5.00 | Prize Winner | MR ROBERT WIETECHA | 10.00 | Prize Winner | MS MARION THOMPSON | 1.09 | Refund |
| GLORIA MARRON | 5.00 | Prize Winner | MR ROBERT WIGHT | 35.92 | Refund | MS MARION VEASEY | 1.00 | Refund |
| GLORIA MASSIE | 21.83 | Refund | MR ROBERT WILKERSON | 5.00 | Prize Winner | MS MARION VICKERS | 2.00 | Refund |
| GLORIA MASTROTOTARO | 1.08 | Refund | MR ROBERT WILKERSON | 85.00 | Prize Winner | MS MARION WEATHERS | 10.00 | Prize Winner |
| GLORIA MATHER | 10.00 | Prize Winner | MR ROBERT WILKINSON | 5.00 | Prize Winner | MS MARION WILLETT | 1.10 | Refund |
| GLORIA MAURER | 3.43 | Refund | MR ROBERT WILLEY | 26.73 | Refund | MS MARION WOOD | 25.92 | Refund |
| GLORIA MCCLAIN | 2.50 | Refund | MR ROBERT WILLIAMS | 113.10 | Refund | MS MARISA ANDRADE | 18.05 | Refund |
| GLORIA MCCLURE | 1.46 | Refund | MR ROBERT WILLIAMS | 3.21 | Refund | MS MARISA ASBURY | 5.00 | Prize Winner |
| GLORIA MCCOOL | 2.00 | Refund | MR ROBERT WILLIAMS | 65.54 | Refund | MS MARISA CAPABIANCA | 5.00 | Prize Winner |
| GLORIA MCDANIEL | 1.06 | Refund | MR ROBERT WILLIAMS | 70.00 | Refund | MS MARISA DUNN | 5.00 | Prize Winner |
| GLORIA MCDONALD | 2.00 | Refund | MR ROBERT WILLIAMS | 35.61 | Refund | MS MARISA MAYOTTE | 5.00 | Prize Winner |
| GLORIA MCMILLIAN | 2.00 | Refund | MR ROBERT WILLIAMS | 45.54 | Refund | MS MARISE SOUSA | 49.50 | Refund |
| GLORIA MCMURRAY | 44.91 | Refund | MR ROBERT WILLIAMS | 81.96 | Refund | MS MARISHA SCHULTE | 10.00 | Prize Winner |
| GLORIA MCNEASE | 56.00 | Refund | MR ROBERT WILLIAMS | 1.50 | Refund | MS MARISOL NEGRON | 5.00 | Prize Winner |
| GLORIA MEANS | 23.90 | Refund | MR ROBERT WILLIAMS | 3.00 | Refund | MS MARISOL RODRIGUEZ | 23.53 | Refund |
| GLORIA MEJIA | 17.79 | Refund | MR ROBERT WILLIAMS | 25.00 | Prize Winner | MS MARISOL TORRES | 5.00 | Prize Winner |
| GLORIA MELINA | 4.34 | Refund | MR ROBERT WILLIAMS | 15.00 | Prize Winner | MS MARISSA MARTINEZ | 5.00 | Prize Winner |
| GLORIA MEYER | 47.14 | Refund | MR ROBERT WILLIAMS | 10.00 | Prize Winner | MS MARISSA MOHR | 5.00 | Prize Winner |
| GLORIA MIDDLEBROOKS | 2.00 | Refund | MR ROBERT WILLIAMS | 5.00 | Prize Winner | MS MARISSA VANG | 5.00 | Prize Winner |
| GLORIA MILANO | 55.10 | Refund | MR ROBERT WILLIAMS | 10.00 | Prize Winner | MS MARITA ALABASTRO | 5.00 | Prize Winner |
| GLORIA MINNEY | 8.64 | Refund | MR ROBERT WILLIAMS | 5.00 | Prize Winner | MS MARITA STROUD | 3.00 | Refund |
| GLORIA MIRAMON | 5.00 | Prize Winner | MR ROBERT WILLIAMS | 10.00 | Prize Winner | MS MARITES PERILLO | 3.66 | Refund |
| GLORIA MIX | 148.89 | Refund | MR ROBERT WILLIAMSJR | 59.36 | Refund | Ms Marites Reverente | 21.65 | Refund |
| GLORIA MIXON | 241.41 | Refund | MR ROBERT WILLIS | 10.00 | Prize Winner | MS MARITZA CLASS | 2.50 | Refund |
| GLORIA MOLINA | 3.00 | Refund | MR ROBERT WILLS | 10.00 | Prize Winner | MS MARITZA GUZMAN | 10.00 | Prize Winner |
| GLORIA MONROE | 26.03 | Refund | MR ROBERT WILSEY | 5.00 | Prize Winner | MS MARITZA MARTINEZ | 43.14 | Refund |
| GLORIA MORRIS | 2.00 | Refund | MR ROBERT WILSON | 2.00 | Refund | MS MARITZA MORALES | 5.00 | Prize Winner |
| GLORIA MORTIER | 3.00 | Refund | MR ROBERT WILSON | 2.00 | Refund | MS MARITZA QUERO | 5.00 | Prize Winner |
| GLORIA MOYANO | 3.14 | Refund | MR ROBERT WILSON | 5.91 | Refund | MS MARITZA TORRES | 26.14 | Refund |
| GLORIA MOYE | 21.80 | Refund | MR ROBERT WILSON | 5.00 | Prize Winner | MS MARITZA VALENZUELA | 2.01 | Refund |
| GLORIA MOYEDA | 4.50 | Refund | MR ROBERT WILSON | 5.00 | Prize Winner | MS MARITZA VAZQUEZ | 9.05 | Refund |
| GLORIA MULLEN | 6.49 | Refund | MR ROBERT WILT | 5.00 | Prize Winner | MS MARIYA REGISTER | 10.00 | Prize Winner |
| GLORIA MUMAW | 4.03 | Refund | MR ROBERT WILTFONG | 10.00 | Prize Winner | MS MARIZA MENDOZA | 15.00 | Refund |
| GLORIA MUNIZ | 24.75 | Refund | MR ROBERT WINEMILLER | 2.00 | Refund | MS MARJ ZIMMERMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GLORIA MURILLO | 1.00 | Refund | MR ROBERT WINKLER | 2.05 | Refund | MS MARJA HORTMAN | 2.00 | Refund |
| GLORIA MURPHY | 2.18 | Refund | MR ROBERT WINKLER | 1.05 | Refund | MS MARJIE COOPER | 3.00 | Refund |
| GLORIA NAHM | 3.07 | Refund | MR ROBERT WINN | 5.00 | Prize Winner | MS MARJORIE A JONES | 3.68 | Refund |
| GLORIA NARESKI | 2.00 | Refund | MR ROBERT WISE | 10.00 | Prize Winner | MS MARJORIE BECKLES | 100.00 | Refund |
| GLORIA NEALEN | 2.49 | Refund | MR ROBERT WITHERSPOON | 2.00 | Refund | MS MARJORIE BEDORE | 16.06 | Refund |
| GLORIA NEGRETE | 6.10 | Refund | MR ROBERT WIZEMAN | 15.00 | Prize Winner | MS MARJORIE BIDNER | 16.31 | Refund |
| GLORIA NELSON | 23.52 | Refund | MR ROBERT WOFFORD | 8.96 | Refund | MS MARJORIE BLACK | 15.58 | Refund |
| GLORIA NELSON | 24.70 | Refund | MR ROBERT WOLFE | 11.72 | Refund | MS MARJORIE BLALOCK | 19.94 | Refund |
| GLORIA NETTINA | 17.38 | Refund | MR ROBERT WOLFE | 10.00 | Prize Winner | MS MARJORIE BOGEN | 11.06 | Refund |
| GLORIA NICHOLS | 65.14 | Refund | MR ROBERT WOLFF | 2.00 | Refund | MS MARJORIE BYARS | 32.43 | Refund |
| GLORIA NILGES | 15.73 | Refund | MR ROBERT WOLK | 5.00 | Prize Winner | MS MARJORIE CLAYTON | 5.00 | Prize Winner |
| GLORIA NORMAN | 24.28 | Refund | MR ROBERT WOLLENBERG | 2.00 | Refund | MS MARJORIE COAR | 10.91 | Refund |
| GLORIA NORTHERN | 10.00 | Prize Winner | MR ROBERT WOMERSLEY | 25.98 | Refund | MS MARJORIE COOPER | 71.37 | Refund |
| GLORIA OBERG | 15.77 | Refund | MR ROBERT WONKA | 1.08 | Refund | MS MARJORIE CROSWELL | 12.14 | Refund |
| GLORIA OLGIN | 2.00 | Refund | MR ROBERT WOOD | 16.21 | Refund | MS MARJORIE CROSWELL | 13.89 | Refund |
| GLORIA ONEALE | 80.00 | Refund | MR ROBERT WOOSLEY | 5.00 | Prize Winner | MS MARJORIE DUNN | 8.18 | Refund |
| GLORIA P BASSLER | 10.00 | Prize Winner | MR ROBERT WORTH | 10.00 | Prize Winner | MS MARJORIE EAST | 24.98 | Refund |
| GLORIA P RABINOVITCH | 9.91 | Refund | MR ROBERT WOYTKO | 6.05 | Refund | MS MARJORIE ELLIS | 20.27 | Refund |
| GLORIA PACKER | 24.76 | Refund | MR ROBERT WOZNIAK | 3.10 | Refund | MS MARJORIE GUICE | 1.00 | Refund |
| GLORIA PALMA | 67.19 | Refund | MR ROBERT WRENN | 10.00 | Prize Winner | MS MARJORIE HAMMOCK | 358.60 | Refund |
| GLORIA PALMER | 5.00 | Prize Winner | MR ROBERT WRIGHT | 2.00 | Refund | MS MARJORIE HANKINS | 10.27 | Refund |
| GLORIA PARKS | 1.08 | Refund | MR ROBERT WRIGHT | 5.00 | Prize Winner | MS MARJORIE HATFIELD | 27.43 | Refund |
| GLORIA PARTON | 10.00 | Prize Winner | MR ROBERT WYANT | 50.00 | Prize Winner | MS MARJORIE HAUSNER | 4.00 | Refund |
| GLORIA PASSENHEIM | 50.81 | Refund | MR ROBERT WYLIE | 10.00 | Prize Winner | MS MARJORIE HAZIM | 1.00 | Refund |
| GLORIA PEART | 9.07 | Refund | MR ROBERT WYMAN | 41.75 | Refund | MS MARJORIE HODGES | 2.00 | Refund |
| GLORIA PECHNER | 4.00 | Refund | MR ROBERT YANDELL JR | 1.08 | Refund | MS MARJORIE HOFFER | 15.00 | Prize Winner |
| GLORIA PENNINGTON | 5.97 | Refund | MR ROBERT YARGER | 10.00 | Prize Winner | MS MARJORIE IRELAND | 1.50 | Refund |
| GLORIA PEREZ | 4.00 | Refund | MR ROBERT YAW | 5.00 | Prize Winner | MS MARJORIE JONES | 7.50 | Refund |
| GLORIA PEREZ | 1.23 | Refund | MR ROBERT YEE | 25.08 | Refund | MS MARJORIE KINLAW | 10.00 | Prize Winner |
| GLORIA PERRY | 2.00 | Refund | MR ROBERT YEO | 5.00 | Prize Winner | MS MARJORIE KROLL | 5.00 | Prize Winner |
| GLORIA PHILLIPS | 1.00 | Refund | MR ROBERT YODER | 23.42 | Refund | MS MARJORIE LABATE | 5.00 | Prize Winner |
| GLORIA PLATT | 5.00 | Prize Winner | MR ROBERT YORK | 5.00 | Prize Winner | MS MARJORIE MALUS | 15.77 | Refund |
| GLORIA POLK | 4.50 | Refund | MR ROBERT YOUNG | 23.74 | Refund | MS MARJORIE MASSEY | 10.00 | Prize Winner |
| GLORIA PORTER | 33.87 | Refund | MR ROBERT YOUNG | 10.00 | Prize Winner | MS MARJORIE MCDERMOTT | 5.45 | Refund |
| GLORIA PORTER | 50.00 | Prize Winner | MR ROBERT YOUNGKER | 24.30 | Refund | MS MARJORIE MCKENZIE | 40.46 | Refund |
| GLORIA POWERS | 5.00 | Prize Winner | MR ROBERT YOUNT | 3.68 | Refund | MS MARJORIE MIDDLETON | 1.07 | Refund |
| GLORIA PRECIADO | 6.51 | Refund | MR ROBERT YUHAS | 1.91 | Refund | MS MARJORIE NELSON | 43.21 | Refund |
| GLORIA PRESTENBACH | 5.00 | Prize Winner | MR ROBERT ZABLOSKI | 2.00 | Refund | MS MARJORIE NORRIS | 6.91 | Refund |
| GLORIA PRICE | 14.03 | Refund | MR ROBERT ZABOROWSKI | 2.00 | Refund | MS MARJORIE O GARZA | 53.62 | Refund |
| GLORIA R PANDAY | 14.14 | Refund | MR ROBERT ZACKARYASZ | 5.00 | Prize Winner | MS MARJORIE OTT | 1.00 | Refund |
| GLORIA RAMSEY | 2.00 | Refund | MR ROBERT ZAHORIK | 1.06 | Refund | MS MARJORIE PETERS | 41.65 | Refund |
| GLORIA RASMICK | 10.00 | Prize Winner | MR ROBERT ZANOTTI | 14.49 | Refund | MS MARJORIE POST | 10.00 | Prize Winner |
| GLORIA REED | 1.00 | Refund | MR ROBERT ZAVALA | 20.00 | Prize Winner | MS MARJORIE PULLIAM | 4.70 | Refund |
| GLORIA REED | 26.73 | Refund | MR ROBERT ZELLER | 10.00 | Prize Winner | MS MARJORIE RANGER | 10.00 | Prize Winner |
| GLORIA REHO | 3.00 | Refund | MR ROBERT ZELTNER | 5.00 | Prize Winner | MS MARJORIE RESNICK | 6.41 | Refund |
| GLORIA REYES | 63.25 | Refund | MR ROBERT ZEPECKI | 107.67 | Refund | MS MARJORIE RINGER | 10.00 | Prize Winner |
| GLORIA REYNOLDS | 22.50 | Refund | MR ROBERT ZIMNY | 7.53 | Refund | MS MARJORIE SHERMAN | 194.13 | Refund |
| GLORIA REYNOLDS | 7.00 | Refund | MR ROBERT ZINKOW | 5.00 | Prize Winner | MS MARJORIE SLYHOFF | 29.62 | Refund |
| GLORIA RICHEY | 6.25 | Refund | MR ROBERT ZISKA | 1.06 | Refund | MS MARJORIE SNIPES | 7.56 | Refund |
| GLORIA RIDDLE | 39.93 | Refund | MR ROBERT ZIZZA | 5.00 | Prize Winner | MS MARJORIE SNOOK | 57.80 | Refund |
| GLORIA ROBINSON | 1.07 | Refund | MR ROBERT ZNOVENA | 5.00 | Prize Winner | MS MARJORIE STANBURY | 5.00 | Prize Winner |
| GLORIA ROBINSON | 3.08 | Refund | MR ROBERT ZONDLO | 11.64 | Refund | MS MARJORIE STEPHENS | 69.01 | Refund |
| GLORIA ROGAN | 1.49 | Refund | MR ROBERT ZURRICA | 23.34 | Refund | MS MARJORIE SWITZER | 2.00 | Refund |
| GLORIA ROMERO | 3.48 | Refund | MR ROBERT ZURRICA | 15.00 | Refund | MS MARJORIE TRIEBEL | 364.65 | Refund |
| GLORIA ROMERO | 5.00 | Prize Winner | MR ROBERTA SCHANALE | 5.00 | Prize Winner | MS MARJORIE WALTON | 371.85 | Refund |
| GLORIA ROYBAL | 2.50 | Refund | MR ROBERTADAM MUNDHENK | 5.00 | Prize Winner | MS MARJORIE WARD | 15.00 | Refund |
| GLORIA RUFFIN | 4.24 | Refund | MR ROBERTLEE STOVALL | 3.11 | Refund | MS MARJORIE WEHRI | 1.00 | Refund |
| GLORIA RUFFIN | 5.35 | Refund | MR ROBERTO AGUILAR | 5.00 | Prize Winner | MS MARJORIE WILLIAMS | 13.48 | Refund |
| GLORIA S COATS | 10.00 | Prize Winner | MR ROBERTO ANTEMATE | 5.00 | Prize Winner | MS MARJORIE WRESTLER | 1.00 | Refund |
| GLORIA S DEVARENNES | 1.06 | Refund | MR ROBERTO BENAVIDEZ | 5.00 | Prize Winner | MS MARJORY KENNEDY | 5.00 | Prize Winner |
| GLORIA SALOKY | 5.57 | Refund | MR ROBERTO C CHIBLE | 31.03 | Refund | MS MARJORY PIZZUTI | 2.50 | Refund |
| GLORIA SAMPLER | 11.17 | Refund | MR ROBERTO C LOPEZ | 5.00 | Prize Winner | MS MARJORY SKIDMORE | 10.00 | Prize Winner |
| GLORIA SANDERS | 3.02 | Refund | MR ROBERTO CALIXTO | 1.00 | Refund | MS MARKALA JOHNSON | 5.00 | Prize Winner |
| GLORIA SANDOVAL | 54.89 | Refund | MR ROBERTO CASTRO | 33.46 | Refund | MS MARKIDA OVERTON | 5.00 | Prize Winner |
| GLORIA SCHMITT | 4.00 | Refund | MR ROBERTO COLLAZO | 5.00 | Prize Winner | MS MARKISHA BIBBINS | 5.00 | Prize Winner |
| GLORIA SEARLE | 69.64 | Refund | MR ROBERTO CORRALES | 10.00 | Prize Winner | MS MARLA DUKES | 10.00 | Prize Winner |
| GLORIA SECREST | 6.10 | Refund | MR ROBERTO CORRALES | 15.00 | Prize Winner | MS MARLA EDWARDS | 3.30 | Refund |
| GLORIA SEELEY | 10.00 | Prize Winner | MR ROBERTO CORTES | 5.00 | Prize Winner | MS MARLA EILAND | 30.71 | Refund |
| GLORIA SEMENUK | 6.00 | Refund | MR ROBERTO CRUZMENA | 5.00 | Refund | MS MARLA FARRINGTON | 27.22 | Refund |
| GLORIA SHARP | 5.00 | Refund | MR ROBERTO DIAZ | 73.62 | Refund | MS MARLA JONES | 10.00 | Prize Winner |
| GLORIA SHAWN | 94.66 | Refund | MR ROBERTO EDROSA | 15.00 | Prize Winner | MS MARLA JONES | 5.00 | Prize Winner |
| GLORIA SHERMAN | 4.50 | Refund | MR ROBERTO ESPINOSA | 5.00 | Prize Winner | MS MARLA JULIANTO | 33.18 | Refund |
| GLORIA SHIRKEY | 2.00 | Refund | MR ROBERTO GONZALES | 58.36 | Refund | MS MARLA K SYRETT | 2.00 | Refund |
| GLORIA SIATIS | 25.04 | Refund | MR ROBERTO GONZALES | 5.00 | Prize Winner | MS MARLA KEMPER | 79.93 | Refund |
| GLORIA SIEVENS | 12.27 | Refund | MR ROBERTO JORGE | 3.71 | Refund | MS MARLA L LIGHT | 10.00 | Prize Winner |
| GLORIA SITES | 69.05 | Refund | MR ROBERTO LOPEZ | 40.93 | Refund | MS MARLA MALLETTE | 5.00 | Prize Winner |
| GLORIA SLADE | 5.00 | Refund | Mr Roberto Maldonado | 5.00 | Prize Winner | MS MARLA MARYEA | 32.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GLORIA SLEETH | 52.14 | Refund |
| GLORIA SLUDER | 13.00 | Refund |
| GLORIA SMILARI | 5.00 | Prize Winner |
| GLORIA SMITH | 10.00 | Prize Winner |
| GLORIA SMITH | 5.00 | Prize Winner |
| GLORIA SNELL | 11.85 | Refund |
| GLORIA SNYDER | 60.94 | Refund |
| GLORIA SONGOR | 4.00 | Refund |
| GLORIA SPANGLER | 49.42 | Refund |
| GLORIA SPEARS | 7.62 | Refund |
| GLORIA SPRINKLE | 3.73 | Refund |
| GLORIA STALLWORTH | 1.08 | Refund |
| GLORIA STAMPS | 57.58 | Refund |
| GLORIA STEFFEN | 10.00 | Prize Winner |
| GLORIA STEVENSON | 6.42 | Refund |
| GLORIA STOPANI | 257.62 | Refund |
| GLORIA STPIERRE | 2.00 | Refund |
| GLORIA STURDIVANT | 50.84 | Refund |
| GLORIA STYGAR | 142.53 | Refund |
| GLORIA SUTTON | 26.48 | Refund |
| GLORIA SWAB | 13.35 | Refund |
| GLORIA SWECKER | 23.56 | Refund |
| GLORIA T RAINEY | 2.00 | Refund |
| GLORIA TAMA | 23.37 | Refund |
| GLORIA TATE | 15.00 | Prize Winner |
| GLORIA TAYLOR | 135.66 | Refund |
| GLORIA THERAULT | 5.00 | Prize Winner |
| GLORIA THOMAS | 64.74 | Refund |
| GLORIA THOMPSON | 23.15 | Refund |
| GLORIA THOMPSON | 3.00 | Refund |
| GLORIA TILFORD | 87.76 | Refund |
| GLORIA TORRES | 2.50 | Refund |
| GLORIA TOSCANO | 2.50 | Refund |
| GLORIA TRENTACOSTA | 53.50 | Refund |
| GLORIA TROGDON | 3.60 | Refund |
| GLORIA TUGGLE | 10.00 | Prize Winner |
| GLORIA TURNER | 10.00 | Prize Winner |
| GLORIA TURPIN | 20.00 | Refund |
| GLORIA UELMEN | 13.99 | Refund |
| GLORIA UPSHAW | 21.22 | Refund |
| GLORIA V CASTRO | 2.50 | Refund |
| GLORIA V GIRAUD | 18.54 | Refund |
| GLORIA VALDES | 2.00 | Refund |
| GLORIA VANDUYNE | 10.00 | Prize Winner |
| GLORIA VANEK | 2.00 | Refund |
| GLORIA VASQUEZ | 5.00 | Prize Winner |
| GLORIA VIANI | 2.00 | Refund |
| GLORIA VIGIL | 2.00 | Refund |
| GLORIA VONAXELSON | 5.00 | Prize Winner |
| GLORIA W BEAN | 30.00 | Refund |
| GLORIA W CAPAROSO | 15.00 | Refund |
| GLORIA W CASEY | 1.07 | Refund |
| GLORIA WADE | 15.00 | Refund |
| GLORIA WALTERS | 2.00 | Refund |
| GLORIA WARD | 20.61 | Refund |
| GLORIA WARD | 16.25 | Refund |
| GLORIA WASHINGTON | 2.00 | Refund |
| GLORIA WEAVER | 23.18 | Refund |
| GLORIA WEBER | 1.00 | Refund |
| GLORIA WEINBERG | 25.99 | Refund |
| GLORIA WENRICH | 2.00 | Refund |
| GLORIA WHITEHURST | 2.68 | Refund |
| GLORIA WICK | 11.50 | Refund |
| GLORIA WIESNER | 1.36 | Refund |
| GLORIA WILLIAMS | 8.08 | Refund |
| GLORIA WILLIAMS | 1.87 | Refund |
| GLORIA WILLIAMS | 2.00 | Refund |
| GLORIA WILLIS | 42.78 | Refund |
| GLORIA WILSON | 2.90 | Refund |
| GLORIA WILSON | 1.06 | Refund |
| GLORIA WOOD | 10.00 | Prize Winner |
| GLORIA WOODS | 20.00 | Refund |
| GLORIA Y DIXON | 18.54 | Refund |
| GLORIA ZALDIVAR | 5.00 | Prize Winner |
| GLORIAA GRANDT | 33.92 | Refund |
| GLORIANNE LINDGREN | 28.05 | Refund |
| GLORIE CHANCEY | 2.00 | Refund |
| MR ROBERTO MARTINEZ | 5.72 | Refund |
| MR ROBERTO MATOS | 5.00 | Prize Winner |
| MR ROBERTO MEZZENA | 71.45 | Refund |
| MR ROBERTO MORALES | 12.10 | Refund |
| MR ROBERTO REQUENA | 5.00 | Refund |
| MR ROBERTO RIVERA | 29.94 | Refund |
| MR ROBERTO RIVERA | 5.00 | Refund |
| MR ROBERTO RIVERA | 5.00 | Refund |
| MR ROBERTO RODRIGUEZ | 2.50 | Refund |
| MR ROBERTO RODRIGUEZ | 5.00 | Refund |
| MR ROBERTO ROMARION | 5.00 | Prize Winner |
| MR ROBERTO RUIZ | 5.00 | Prize Winner |
| MR ROBERTO SALCEDO | 1.07 | Refund |
| MR ROBERTO SIMMONS | 10.00 | Prize Winner |
| MR ROBERTO SOBALVARRO | 5.00 | Prize Winner |
| MR ROBERTO UBANDO | 28.72 | Refund |
| MR ROBERTO VALLE | 60.15 | Refund |
| MR ROBERTO XAVIER | 10.00 | Prize Winner |
| MR ROBERTT RICHARDSJR | 9.99 | Refund |
| MR ROBERTS JONES | 28.26 | Refund |
| MR ROBERTS SHAUN | 5.00 | Prize Winner |
| MR ROBERTT SANDERSON | 10.00 | Prize Winner |
| MR ROBIE HOLLIS | 5.00 | Prize Winner |
| MR ROBIE HUNDLEY | 89.40 | Refund |
| MR ROBIN ASHLEY | 2.00 | Refund |
| MR ROBIN BLOUIN | 15.00 | Prize Winner |
| MR ROBIN BOYCE | 10.00 | Refund |
| MR ROBIN BREWER | 5.00 | Prize Winner |
| MR ROBIN BROWN | 10.00 | Refund |
| MR ROBIN BROWN | 10.00 | Refund |
| MR ROBIN BROWN | 5.00 | Prize Winner |
| MR ROBIN CRAVIOTTO | 14.08 | Refund |
| MR ROBIN DAVIS | 211.44 | Refund |
| MR ROBIN EVANS | 7.00 | Refund |
| MR ROBIN FAIRCLOTH | 10.00 | Refund |
| MR ROBIN GOULD | 10.00 | Refund |
| MR ROBIN HILLMANN | 17.98 | Refund |
| MR ROBIN HOFFMAN | 50.00 | Refund |
| MR ROBIN JAGESSAR | 5.00 | Prize Winner |
| MR ROBIN JOHNSON | 2.00 | Refund |
| MR ROBIN JORDAN | 5.00 | Prize Winner |
| MR ROBIN MASON | 100.00 | Prize Winner |
| MR ROBIN MEEK | 6.00 | Refund |
| MR ROBIN MERIWETHER | 29.99 | Prize Winner |
| MR ROBIN METCALFE | 1.82 | Refund |
| MR ROBIN MORRIS | 5.00 | Refund |
| MR ROBIN OLAND | 5.00 | Refund |
| MR ROBIN RANGER | 12.85 | Refund |
| MR ROBIN RHODES | 50.00 | Refund |
| MR ROBIN RYAN | 2.00 | Refund |
| MR ROBIN STEWART | 27.26 | Refund |
| MR ROBIN TAVARES | 5.00 | Refund |
| MR ROBIN TINGLE | 2.00 | Refund |
| MR ROBIN UFF | 5.00 | Refund |
| MR ROBIN WISDOM | 10.00 | Refund |
| MR ROBIN WOOD | 10.00 | Refund |
| MR ROBIN WYKOFF | 11.00 | Refund |
| MR ROBIN ZILLMER | 3.00 | Refund |
| MR ROBINSON BRUNY | 10.00 | Prize Winner |
| MR ROBRT MORGAN | 10.00 | Prize Winner |
| MR ROBT K PREISSNER | 66.96 | Refund |
| MR ROBT KELLEHER | 1.00 | Refund |
| MR ROBY GLOVER | 5.00 | Prize Winner |
| MR ROBYN THILLE | 18.25 | Refund |
| MR ROBYN WALL | 3.23 | Refund |
| MR ROCCO ANNESI | 37.54 | Refund |
| MR ROCCO CIARAVINO | 5.00 | Prize Winner |
| MR ROCCO FINETTI | 15.69 | Refund |
| MR ROCCO MURATORE | 5.00 | Prize Winner |
| MR ROCCO TRIMARCHI | 4.00 | Refund |
| MR ROCKIE PHILLIPS | 1.00 | Refund |
| MR ROCKY ARRASMITH | 32.62 | Refund |
| MR ROCKY CASSELL | 15.00 | Refund |
| MR ROCKY EARLES | 42.39 | Refund |
| MR ROCKY GOMES | 61.04 | Refund |
| MR ROCKY HOWARD | 10.00 | Prize Winner |
| MR ROCKY JONES | 27.35 | Refund |
| MS MARLA R LARSON | 5.00 | Refund |
| MS MARLA VINCENT | 5.00 | Prize Winner |
| MS MARLAINE FEVRRER | 4.50 | Refund |
| MS MARLAIR GRAHAM | 42.63 | Refund |
| MS MARLANA LEE | 25.96 | Refund |
| MS MARLEANA KIMMONS | 1.07 | Refund |
| MS MARLEEN BAXLEY | 10.00 | Prize Winner |
| MS MARLEEN R SCULLY | 2.00 | Refund |
| MS MARLENA MANCIL | 5.00 | Refund |
| MS MARLENA MARX | 5.00 | Refund |
| MS MARLENA WINTERS | 3.00 | Refund |
| MS MARLENE A JOHNSON | 19.38 | Refund |
| MS MARLENE AMBRISTER | 10.00 | Prize Winner |
| MS MARLENE BERGHAMMER | 29.50 | Refund |
| MS MARLENE BEUMER | 144.83 | Refund |
| MS MARLENE BIRD | 5.00 | Prize Winner |
| MS MARLENE BLACK | 12.45 | Refund |
| MS MARLENE BLUME | 21.58 | Refund |
| MS MARLENE BRAY | 40.01 | Refund |
| MS MARLENE C SUNDBERG | 4.00 | Refund |
| MS MARLENE CHURCHILL | 40.69 | Refund |
| MS MARLENE CLEMENTS | 1.68 | Refund |
| MS MARLENE COFFELT | 3.00 | Refund |
| MS MARLENE CRUZE | 1.00 | Refund |
| MS MARLENE DAVIDSON | 51.98 | Refund |
| MS MARLENE DAVIS | 10.00 | Prize Winner |
| MS MARLENE DIEGO | 1.07 | Refund |
| MS MARLENE E. PEREZ | 100.00 | Prize Winner |
| MS MARLENE EADS | 1.00 | Refund |
| MS MARLENE FELDER | 10.00 | Prize Winner |
| MS MARLENE FINNEGAN | 1.51 | Refund |
| MS MARLENE FINSON | 7.71 | Refund |
| MS MARLENE GAJDA | 5.00 | Prize Winner |
| MS MARLENE GILLILAND | 10.00 | Prize Winner |
| MS MARLENE GREEN | 2.00 | Refund |
| MS MARLENE HAYES | 30.98 | Refund |
| MS MARLENE HENDERSON | 3.00 | Refund |
| MS MARLENE HENRY | 30.14 | Refund |
| MS MARLENE HERRERA | 5.00 | Prize Winner |
| MS MARLENE JACKSON | 11.66 | Refund |
| MS MARLENE JOHNSON | 14.60 | Refund |
| MS MARLENE JOHNSON | 2.00 | Refund |
| MS MARLENE JUNG | 103.47 | Refund |
| Ms Marlene K Hamlet | 10.00 | Prize Winner |
| MS MARLENE KEBREAU | 48.84 | Refund |
| MS MARLENE KEEGAN | 9.07 | Refund |
| MS MARLENE KEEN | 5.00 | Prize Winner |
| MS MARLENE KELLY | 5.67 | Refund |
| MS MARLENE KING | 5.00 | Prize Winner |
| MS MARLENE KIRKLAND | 5.00 | Prize Winner |
| MS MARLENE KUPKOWSKI | 47.68 | Refund |
| MS MARLENE LEONARD | 10.00 | Prize Winner |
| MS MARLENE LINDON | 27.94 | Refund |
| MS MARLENE MCCLADDIE | 25.00 | Prize Winner |
| MS MARLENE MCINTOSH | 2.00 | Refund |
| MS MARLENE MILLER | 4.42 | Refund |
| MS MARLENE MOLINA | 4.50 | Refund |
| MS MARLENE MOSBERGER | 1.00 | Refund |
| MS MARLENE NADEAU | 26.31 | Refund |
| MS MARLENE PETRIE | 5.00 | Prize Winner |
| MS MARLENE REED | 11.95 | Refund |
| MS MARLENE RIVIELLO | 24.47 | Refund |
| MS MARLENE ROGERS | 4.87 | Refund |
| MS MARLENE RUSSELL | 15.00 | Prize Winner |
| MS MARLENE RYBAK | 20.00 | Prize Winner |
| MS MARLENE S EARLEY | 5.00 | Prize Winner |
| MS MARLENE SHAPIRO | 10.00 | Prize Winner |
| MS MARLENE SMITH | 1.07 | Refund |
| MS MARLENE SMITH | 52.09 | Refund |
| MS MARLENE STRICKLAND | 5.00 | Prize Winner |
| MS MARLENE TORRES | 5.00 | Prize Winner |
| MS MARLENE VOIGHT | 27.71 | Refund |
| MS MARLENE WARD | 12.52 | Refund |
| MS MARLENE WILLIS | 18.03 | Refund |
| MS MARLENE WRIGHT | 10.00 | Refund |
| MS MARLENE WYRICK | 24.36 | Refund |
| MS MARLIYB HAINES | 45.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GLORIMARIE HOFFMAN | 210.19 | Refund |
| GLORIN ALBORO | 24.67 | Refund |
| GLORIN RIGSBY | 10.00 | Prize Winner |
| GLORIS A BOGANS | 5.00 | Refund |
| GLORY HUFF | 2.00 | Refund |
| GLORY LANE | 27.99 | Refund |
| GLOUIA KENDRICK | 4.50 | Refund |
| GLOVANNA GIACOMAZZI | 31.15 | Refund |
| GLOVER WILLIAMS | 4.27 | Refund |
| GLRIA GALVEZ | 19.21 | Refund |
| GLROIA A JONES | 25.18 | Refund |
| GLROIA BILLINGSLEY | 1.13 | Refund |
| GLROIA F RUSSO | 177.64 | Refund |
| GLROIA GREEN | 65.89 | Refund |
| GLROIA MITCHELL | 6.85 | Refund |
| GLROIA WILLIAMS | 36.34 | Refund |
| GLUSEPPE AMATO | 45.00 | Refund |
| GLYDIS SMITH | 19.95 | Refund |
| GLYNDA HEBERT | 50.08 | Refund |
| GLYNDA REASONER | 1.54 | Refund |
| GLYNDA WROBERTS | 5.00 | Prize Winner |
| GLYNIS TEDESCO | 25.00 | Prize Winner |
| GLYNMARY BATEMAN | 168.55 | Refund |
| GLYNN D COBB | 39.92 | Refund |
| GLYNN DEPREY | 5.44 | Refund |
| GLYNN W SCOTT | 37.82 | Refund |
| GNEN H KILPATRICK | 200.06 | Refund |
| GNEVA BUTLER | 25.36 | Refund |
| GOACE H FRANKS | 2.00 | Refund |
| GOBBIE MCCLENDON | 29.76 | Refund |
| GODFREY A WILSON | 3.01 | Refund |
| GODFREY H BRASH | 1.85 | Refund |
| GODFREY WALDRON | 5.00 | Prize Winner |
| GODNIN OYBUACH | 5.00 | Prize Winner |
| GODOFREDO B ABUYO | 1.35 | Refund |
| GODREY R BOUDREAUX | 21.87 | Refund |
| GODS HEART | 10.52 | Refund |
| GOERGE HELFRICH | 28.02 | Refund |
| GOERGE PACE | 10.00 | Prize Winner |
| GOERING GOERING | 58.14 | Refund |
| GOGER IDELLA | 2.00 | Refund |
| GOLD QUANG | 10.00 | Refund |
| GOLDEN DAY | 2.00 | Refund |
| GOLDEN WEST | 24.07 | Refund |
| GOLDEN WILLIAMSON | 2.00 | Refund |
| GOLDIE BRYANT | 15.00 | Prize Winner |
| GOLDIE COLLINS | 4.07 | Refund |
| GOLDIE DUNCAN | 46.26 | Refund |
| GOLDIE H PERKINS | 99.20 | Refund |
| GOLDIE HILDEBRANDT | 49.15 | Refund |
| GOLDIE J APPLE | 20.00 | Refund |
| GOLDIE L TODD | 1.00 | Refund |
| GOLDIE LANGLEY | 24.67 | Refund |
| GOLDIE PANHORST | 10.00 | Prize Winner |
| GOLDIE VAUGHN | 4.50 | Refund |
| GOLETHA SUMNER | 41.04 | Refund |
| GOMATHI CHANDRAN | 5.00 | Prize Winner |
| GONA C HEAUER | 28.19 | Refund |
| GONZALA MALDONADO | 1.80 | Refund |
| GONZALES GABRIEL | 15.00 | Prize Winner |
| GONZALO BELTRAN JR | 5.23 | Refund |
| GONZALO FREDERIQUE | 34.96 | Refund |
| GORDAN CAMPBELL | 5.40 | Refund |
| GORDEN HENNEN | 2.00 | Refund |
| GORDIE SMITH | 92.32 | Refund |
| GORDON A ALEXANDER | 335.80 | Refund |
| GORDON A CARDWELL SR | 23.15 | Refund |
| GORDON A DURUSSEL | 5.00 | Refund |
| GORDON A GREGORY | 2.14 | Refund |
| GORDON A MILLER | 2.50 | Refund |
| GORDON A PALMER | 56.43 | Refund |
| GORDON A WRIGHT | 1.00 | Refund |
| GORDON ALLEN | 768.54 | Refund |
| GORDON ALUMBAUGH | 1.62 | Refund |
| GORDON BECKER | 1.71 | Refund |
| GORDON BENGSCH | 100.00 | Refund |
| GORDON BENNETT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROCKY MARQUEZ | 1.04 | Refund |
| MR ROCKY SWEENEY | 10.00 | Prize Winner |
| MR ROCKY WILLIAMS | 10.00 | Prize Winner |
| MR ROD BEIRAU | 5.00 | Prize Winner |
| MR ROD BOWMAN | 100.00 | Prize Winner |
| MR ROD BRINER | 8.94 | Refund |
| MR ROD BUSTER-MOORE | 10.00 | Prize Winner |
| MR ROD BUTLER | 7.00 | Refund |
| MR ROD CHRISTIANSEN | 5.00 | Prize Winner |
| MR ROD COOK | 2.20 | Refund |
| MR ROD DIEHM | 5.00 | Prize Winner |
| MR ROD ENGAR | 3.85 | Refund |
| MR ROD GEBHART | 12.00 | Refund |
| MR ROD GIBSON | 5.00 | Prize Winner |
| MR ROD GIVAN | 5.00 | Prize Winner |
| MR ROD GRAVES | 6.79 | Refund |
| MR ROD HANSON | 49.24 | Refund |
| MR ROD HAYS | 10.00 | Prize Winner |
| MR ROD JANACEK | 5.00 | Prize Winner |
| MR ROD JENSEN | 19.95 | Refund |
| MR ROD KANE | 5.00 | Prize Winner |
| MR ROD MCCALL | 10.00 | Prize Winner |
| MR ROD MOHLER | 2.00 | Refund |
| MR ROD MOORE | 51.17 | Refund |
| MR ROD MORRIS | 2.00 | Refund |
| MR ROD MUSILEK | 10.00 | Prize Winner |
| MR ROD NASH | 5.00 | Prize Winner |
| MR ROD OLDENBURG | 10.00 | Prize Winner |
| MR ROD OLSON | 20.76 | Refund |
| MR ROD SANTELLANES | 2.00 | Refund |
| MR ROD SCHOON | 5.00 | Prize Winner |
| MR ROD SEVENING | 5.00 | Prize Winner |
| MR ROD STOVER | 2.01 | Refund |
| MR ROD THOMPSON | 10.00 | Prize Winner |
| MR ROD TYUS | 5.00 | Prize Winner |
| MR ROD WESTERLIN | 5.00 | Prize Winner |
| MR RODD GRABLE | 5.00 | Prize Winner |
| MR RODD SARAE | 15.00 | Prize Winner |
| MR RODEL PEARSON | 153.46 | Refund |
| MR RODERIC TSUDA | 10.00 | Prize Winner |
| MR RODERICK BAILEY | 2.50 | Refund |
| MR RODERICK BOWMAN | 5.00 | Prize Winner |
| MR RODERICK BOWMAN | 5.00 | Prize Winner |
| MR RODERICK HARVEY | 21.72 | Refund |
| MR RODERICK JONES | 2.00 | Refund |
| MR RODERICK JONES | 10.00 | Prize Winner |
| MR RODERICK K SUZUKI | 4.10 | Refund |
| MR RODERICK L EVANS | 4.53 | Refund |
| MR RODERICK MCCLAIN | 10.00 | Prize Winner |
| MR RODERICK REEVES | 10.00 | Prize Winner |
| MR RODERICK SHIELDS | 57.94 | Refund |
| MR RODERICK SHIRLEY | 24.98 | Refund |
| MR RODERICK SPEECH | 24.27 | Refund |
| MR RODERICK W MAY JR | 22.09 | Refund |
| MR RODERICK WYCHE | 5.00 | Prize Winner |
| MR RODGER BROTHERS | 1.09 | Refund |
| MR RODGER CHRYSLER | 37.40 | Refund |
| MR RODGER D HENDRIX | 3.50 | Refund |
| MR RODGER DICKSON | 5.00 | Prize Winner |
| MR RODGER DUNCAN | 5.00 | Prize Winner |
| MR RODGER ELBERG | 5.00 | Prize Winner |
| MR RODGER GRAHAM | 5.00 | Prize Winner |
| MR RODGER HARRIS | 20.00 | Refund |
| MR RODGER JEFFRIES | 2.00 | Refund |
| MR RODGER LAPORTE | 16.92 | Refund |
| MR RODGER PORTER | 15.00 | Prize Winner |
| MR RODGER REEVES | 1.07 | Refund |
| MR RODGER REICH | 10.00 | Prize Winner |
| MR RODGER RIDDICK | 15.72 | Refund |
| MR RODGER RODD | 42.12 | Refund |
| MR RODGER ROSENTHAL | 15.00 | Prize Winner |
| MR RODGER SCHNEEBERGER | 5.00 | Prize Winner |
| MR RODGER VANMETER | 5.00 | Prize Winner |
| MR RODGERS GREGORY | 2.46 | Refund |
| MR RODNEY ADAMS | 5.00 | Prize Winner |
| MR RODNEY AESCHLEMAN | 5.00 | Prize Winner |
| MR RODNEY ALLEN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARLO JOHNSON | 20.34 | Refund |
| MS MARLO MORRIS | 5.00 | Prize Winner |
| MS MARLO SIMPSON | 10.00 | Prize Winner |
| MS MARLON ATKINS | 41.28 | Refund |
| MS MARLY FLAUTER | 16.39 | Refund |
| MS MARLYN MEADE | 1.40 | Refund |
| MS MARLYN MUNN | 5.00 | Refund |
| MS MARLYS HORN | 4.00 | Refund |
| MS MARLYS MALNAA | 5.00 | Prize Winner |
| MS MARLYS SUITER | 5.00 | Prize Winner |
| MS MARNI PEARSON | 1.05 | Refund |
| MS MARNIE MILLER | 5.00 | Prize Winner |
| MS MARNIE SUTFIN | 5.00 | Prize Winner |
| MS MARQITA DANIEL | 10.00 | Prize Winner |
| MS MARQUETIA MINGO | 10.00 | Prize Winner |
| MS MARQUETTA FEAGINS | 5.00 | Prize Winner |
| MS MARQUINTA MCABEE | 10.00 | Prize Winner |
| MS MARQUITA BURRIS | 5.00 | Prize Winner |
| MS MARQUITA CURTIS | 5.00 | Prize Winner |
| MS MARQUITA RAYFORD | 27.89 | Refund |
| MS MARQUITA WADE | 10.00 | Prize Winner |
| MS MARRIETTA SORENSEN | 2.00 | Refund |
| MS MARRILLA CUPP | 1.00 | Refund |
| MS MARRINA NITH | 10.00 | Prize Winner |
| MS MARRISSA SAIZ | 10.00 | Prize Winner |
| MS MARSHA ADKINS | 33.92 | Refund |
| MS MARSHA ANDERSON | 27.36 | Refund |
| MS MARSHA BARNES | 10.00 | Prize Winner |
| MS MARSHA BARRETT | 7.74 | Refund |
| MS MARSHA BENNING | 10.00 | Prize Winner |
| MS MARSHA BLAKELY | 5.00 | Prize Winner |
| MS MARSHA BORDERS | 32.25 | Refund |
| MS MARSHA BREEDLOVE | 14.06 | Refund |
| MS MARSHA CALLAHAN | 5.00 | Prize Winner |
| MS MARSHA CELLIO | 2.00 | Refund |
| MS MARSHA COAK | 13.74 | Refund |
| MS MARSHA COBB | 10.00 | Prize Winner |
| MS MARSHA COWART | 10.00 | Prize Winner |
| MS MARSHA DAVIS | 5.00 | Prize Winner |
| MS MARSHA DINEHART | 8.14 | Refund |
| MS MARSHA DUGGAN | 1.07 | Refund |
| MS MARSHA EASON | 57.22 | Refund |
| MS MARSHA ELISON | 5.00 | Prize Winner |
| MS MARSHA ELLENHUGHES | 40.19 | Refund |
| MS MARSHA GENSCHAW | 30.00 | Prize Winner |
| MS MARSHA GILMORE | 164.22 | Refund |
| MS MARSHA GLENN | 1.00 | Refund |
| MS MARSHA GRUNDEI | 1.06 | Refund |
| MS MARSHA HACKNEY | 5.00 | Prize Winner |
| MS MARSHA HANSON | 31.44 | Refund |
| MS MARSHA HARP | 5.00 | Prize Winner |
| MS MARSHA HILL | 15.00 | Prize Winner |
| MS MARSHA HOLLIE | 10.00 | Prize Winner |
| MS MARSHA HUDSON | 5.00 | Prize Winner |
| MS MARSHA INGRAM | 10.00 | Refund |
| MS MARSHA JONES | 10.00 | Prize Winner |
| MS MARSHA JONES | 10.00 | Prize Winner |
| MS MARSHA K COLO | 2.00 | Refund |
| MS MARSHA KINGSLEY | 5.00 | Prize Winner |
| MS MARSHA KIPPES | 15.52 | Refund |
| MS MARSHA KRONEBERGER | 34.55 | Refund |
| MS MARSHA LEEK | 1.00 | Refund |
| MS MARSHA MCNEIL | 5.00 | Prize Winner |
| MS MARSHA MOSES | 23.90 | Refund |
| MS MARSHA MOTES | 10.00 | Prize Winner |
| MS MARSHA MUNHOLLON | 69.23 | Refund |
| MS MARSHA MURRAY | 32.19 | Refund |
| MS MARSHA MYERS | 24.30 | Refund |
| MS MARSHA OLMSTED | 17.01 | Refund |
| MS MARSHA PAGE | 24.86 | Refund |
| MS MARSHA PALANIS | 5.00 | Prize Winner |
| MS MARSHA PENNINGTON | 14.50 | Refund |
| MS MARSHA PERDUE | 22.09 | Refund |
| MS MARSHA ROGERS | 9.00 | Refund |
| MS MARSHA ROSELLI | 100.00 | Prize Winner |
| MS MARSHA RUTHERFORD | 5.00 | Prize Winner |
| MS MARSHA RYAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GORDON BISHOP | 10.00 | Prize Winner |
| GORDON BOYD | 5.91 | Refund |
| GORDON BRYANT | 73.27 | Refund |
| GORDON BURCHFIELD | 33.80 | Refund |
| GORDON BURNS | 9.99 | Refund |
| GORDON CHANDLER | 2.00 | Refund |
| GORDON CLAIR | 29.82 | Refund |
| GORDON CREIGHTON | 5.00 | Prize Winner |
| GORDON CRISSMAN | 3.18 | Refund |
| GORDON D FREE | 14.16 | Refund |
| GORDON D HENKE | 36.44 | Refund |
| GORDON D LUTZ | 1.06 | Refund |
| GORDON E BOYCE | 46.15 | Refund |
| GORDON E PULLEY SR | 16.29 | Refund |
| GORDON FILLMAN | 14.56 | Refund |
| GORDON FISHMAN | 277.07 | Refund |
| GORDON FLOETING | 10.00 | Prize Winner |
| GORDON GILDERSLEEVE | 2.00 | Refund |
| GORDON HAMES | 2.00 | Refund |
| GORDON HASKINS | 5.00 | Refund |
| GORDON HAWKINS | 62.75 | Refund |
| GORDON HENSLEY | 29.00 | Refund |
| GORDON HOUSE | 5.00 | Prize Winner |
| GORDON HUNTER | 3.00 | Refund |
| GORDON ISRAEL | 5.00 | Refund |
| GORDON J WALLACE | 4.00 | Refund |
| GORDON K FERRIS | 33.66 | Refund |
| GORDON KROENKE | 1.00 | Refund |
| GORDON LANGNER | 7.99 | Refund |
| GORDON LONGSHAW | 38.38 | Refund |
| GORDON LUEBKE | 26.48 | Refund |
| GORDON M BAIRD | 3.43 | Refund |
| GORDON M CARLOS | 5.00 | Prize Winner |
| GORDON M MUMPOWER JR- | 10.00 | Prize Winner |
| GORDON MAY | 24.06 | Refund |
| GORDON MAYES | 5.00 | Prize Winner |
| GORDON MCCREA | 2.00 | Refund |
| GORDON MCGEHEE | 1.00 | Refund |
| GORDON MCNETT | 1.07 | Refund |
| GORDON MOORE | 10.00 | Refund |
| GORDON MURRELL | 29.85 | Refund |
| GORDON N SMITH | 15.13 | Refund |
| GORDON NELSON | 36.42 | Refund |
| GORDON OLIVER | 4.46 | Refund |
| GORDON ORMEROD | 10.00 | Prize Winner |
| GORDON PHILIBERT | 48.39 | Refund |
| GORDON PINKERTON | 52.55 | Refund |
| GORDON PLATZ | 32.65 | Refund |
| GORDON R GOSCH | 17.14 | Refund |
| GORDON R HENSLEY | 1.00 | Refund |
| GORDON R MERKEL | 5.77 | Refund |
| GORDON REINHART | 1.00 | Refund |
| GORDON RICHARD | 1.07 | Refund |
| GORDON RIDLEY | 4.50 | Refund |
| GORDON ROBESON | 3.40 | Refund |
| GORDON ROSE WAHLER | 29.48 | Refund |
| GORDON RUSSELL | 10.72 | Refund |
| GORDON S SHAUM | 23.73 | Refund |
| GORDON SCHEMM | 6.17 | Refund |
| GORDON SCURE | 3.00 | Refund |
| GORDON SLUSSER | 5.00 | Prize Winner |
| GORDON SPAULDING | 10.00 | Prize Winner |
| GORDON SUMNER | 5.00 | Prize Winner |
| GORDON SUNDERLAND | 5.00 | Refund |
| GORDON SWAIN | 5.00 | Prize Winner |
| GORDON THOMPSON | 5.37 | Refund |
| GORDON TODD | 17.09 | Refund |
| GORDON TRACEY | 16.98 | Refund |
| GORDON W ARMSTRONG | 6.55 | Refund |
| GORDON W TAYLOR | 1,393.10 | Refund |
| GORDON WEATHERS | 5.12 | Refund |
| GORDON WILLIAMS | 10.00 | Prize Winner |
| GORDONE NELSON | 2.03 | Refund |
| GORDONNA S GANT | 3.00 | Refund |
| GORGE GRIFFITHS | 15.00 | Refund |
| GORGIA MATHEAKIS | 10.00 | Prize Winner |
| GORGIANNA COCHETTI | 2.00 | Refund |
| MR RODNEY ANDERSON | 33.48 | Refund |
| MR RODNEY ARMELLINO | 5.00 | Prize Winner |
| MR RODNEY ASHBAUGH | 25.62 | Refund |
| MR RODNEY BERRY | 2.24 | Refund |
| MR RODNEY BEST | 14.42 | Refund |
| MR RODNEY BOND | 5.00 | Prize Winner |
| MR RODNEY BOUCHER | 20.94 | Refund |
| MR RODNEY BOYER | 15.00 | Refund |
| MR RODNEY BRADY | 2.00 | Refund |
| MR RODNEY BRANTLEY | 5.00 | Prize Winner |
| MR RODNEY BRIMMER | 12.79 | Refund |
| MR RODNEY BROOKSHIRE | 10.00 | Prize Winner |
| MR RODNEY BRUCE | 10.00 | Prize Winner |
| MR RODNEY BURRIS | 20.91 | Refund |
| MR RODNEY CAMBRE | 15.00 | Prize Winner |
| MR RODNEY CAMP | 2.25 | Refund |
| MR RODNEY CAMPOS SR | 33.33 | Refund |
| MR RODNEY CARPENTER | 5.00 | Prize Winner |
| MR RODNEY CARRIGAN | 9.93 | Refund |
| MR RODNEY CLATTERBUCK | 5.00 | Prize Winner |
| MR RODNEY COBB | 10.00 | Prize Winner |
| MR RODNEY COLE | 2.43 | Refund |
| MR RODNEY COLEY | 10.00 | Prize Winner |
| MR RODNEY COOPER | 46.12 | Refund |
| MR RODNEY CRON | 5.00 | Prize Winner |
| MR RODNEY CURRIE | 29.15 | Refund |
| MR RODNEY DAY | 5.00 | Prize Winner |
| MR RODNEY DAY | 5.00 | Prize Winner |
| MR RODNEY DEAN | 15.00 | Refund |
| MR RODNEY DENCKLAU | 5.00 | Prize Winner |
| MR RODNEY DOCTOR | 54.57 | Refund |
| MR RODNEY DREIER | 5.00 | Prize Winner |
| MR RODNEY EARLY | 36.83 | Refund |
| MR RODNEY ELAM | 6.00 | Refund |
| MR RODNEY EMIG | 1.07 | Refund |
| MR RODNEY FOSTER | 5.00 | Prize Winner |
| MR RODNEY FRANKS | 5.00 | Prize Winner |
| MR RODNEY FRIZZELL | 5.00 | Prize Winner |
| MR RODNEY G PRIEST | 19.98 | Refund |
| MR RODNEY GAGNON | 25.01 | Refund |
| MR RODNEY GARDINIER | 10.00 | Prize Winner |
| MR RODNEY GARRISON | 10.00 | Prize Winner |
| MR RODNEY GIERSDORF | 8.92 | Refund |
| MR RODNEY GOLDEN | 24.30 | Refund |
| MR RODNEY GRANT | 5.00 | Prize Winner |
| MR RODNEY GREGORY | 10.00 | Prize Winner |
| MR RODNEY HACHT | 5.00 | Prize Winner |
| MR RODNEY HAIRSTON | 5.00 | Prize Winner |
| MR RODNEY HALL | 10.00 | Prize Winner |
| MR RODNEY HARDING | 5.00 | Prize Winner |
| MR RODNEY HARMON | 15.00 | Refund |
| MR RODNEY HARVEY | 20.00 | Refund |
| MR RODNEY HENNEMAN | 15.00 | Refund |
| MR RODNEY HILDEBRAND | 2.00 | Refund |
| MR RODNEY HILL | 3.00 | Refund |
| MR RODNEY HOLLIS | 10.00 | Prize Winner |
| MR RODNEY HOOVER | 10.00 | Prize Winner |
| MR RODNEY HOTCHKIN | 15.00 | Prize Winner |
| MR RODNEY JACOBS | 5.00 | Prize Winner |
| MR RODNEY JAIKARAN | 5.00 | Prize Winner |
| MR RODNEY JARRELL | 10.00 | Prize Winner |
| MR RODNEY JOBSON | 20.98 | Refund |
| MR RODNEY KALUA | 10.00 | Prize Winner |
| MR RODNEY KAUTEN | 10.00 | Prize Winner |
| MR RODNEY KEITH | 3.69 | Refund |
| MR RODNEY KERNS | 10.00 | Prize Winner |
| MR RODNEY KINCAID | 3.20 | Refund |
| MR RODNEY LAMBERTSON | 5.63 | Refund |
| MR RODNEY LANGDON | 6.00 | Refund |
| MR RODNEY LARCK | 9.73 | Refund |
| MR RODNEY LEBLANC | 5.00 | Prize Winner |
| MR RODNEY LITTLE | 5.00 | Refund |
| MR RODNEY LOVE | 5.00 | Prize Winner |
| MR RODNEY LUTTRELL | 13.71 | Refund |
| MR RODNEY MALONE | 15.00 | Prize Winner |
| MR RODNEY MATHISON | 5.00 | Prize Winner |
| MR RODNEY MCCUTCHEON | 23.87 | Refund |
| MS MARSHA SANCHEZ | 5.00 | Prize Winner |
| MS MARSHA SCHIERKOLK | 1.00 | Refund |
| MS MARSHA SHERIDAN | 10.00 | Prize Winner |
| MS MARSHA STEVENS | 23.65 | Refund |
| MS MARSHA THOMPSON | 3.00 | Refund |
| MS MARSHA WATERHOUSE | 5.00 | Prize Winner |
| MS MARSHA WILBURN | 23.92 | Refund |
| MS MARSHA YOUNG | 69.93 | Refund |
| MS MARSHETTA BERRY | 10.00 | Prize Winner |
| MS MART KEEFE | 10.78 | Refund |
| MS MARTA CASTILLO | 10.00 | Prize Winner |
| MS MARTA COBB | 5.00 | Prize Winner |
| MS MARTA DIAZ | 8.31 | Refund |
| MS MARTA HAGLER | 1.08 | Refund |
| MS MARTA LAGARES | 22.98 | Refund |
| MS MARTA MENJIVAR | 5.00 | Prize Winner |
| MS MARTA PASZEK | 5.00 | Refund |
| MS MARTA ROSZAK | 10.00 | Prize Winner |
| MS MARTA SANDERS | 3.39 | Refund |
| MS MARTERA SCONIERS | 5.00 | Prize Winner |
| MS MARTESSA HUGHES | 5.00 | Prize Winner |
| MS MARTH ASWEANEY | 20.04 | Refund |
| MS MARTHA A WILSON | 5.00 | Prize Winner |
| MS MARTHA ADAMS | 2.59 | Refund |
| MS MARTHA ADDIS | 29.93 | Refund |
| MS MARTHA ALEXANDER | 1.06 | Refund |
| MS MARTHA ALTON | 10.00 | Prize Winner |
| MS MARTHA ALVAREZ | 10.00 | Prize Winner |
| MS MARTHA AMSLER | 5.00 | Refund |
| MS MARTHA AVENT | 5.00 | Prize Winner |
| MS MARTHA BAILEY | 12.75 | Refund |
| MS MARTHA BAILEY | 6.07 | Refund |
| MS MARTHA BAKER | 10.00 | Refund |
| MS MARTHA BARKER | 10.00 | Refund |
| MS MARTHA BARNETT | 30.22 | Refund |
| MS MARTHA BARRETT | 25.87 | Refund |
| MS MARTHA BARRETT | 5.00 | Prize Winner |
| MS MARTHA BAUM | 15.00 | Prize Winner |
| MS MARTHA BELL | 5.94 | Refund |
| MS MARTHA BENSON | 79.53 | Refund |
| MS MARTHA BENSOR | 2.00 | Refund |
| MS MARTHA BICKERS | 31.94 | Refund |
| MS MARTHA BLACK | 5.50 | Refund |
| MS MARTHA BOGGS | 5.00 | Prize Winner |
| MS MARTHA BONHAM | 16.42 | Refund |
| MS MARTHA BRADLEY | 10.00 | Prize Winner |
| MS MARTHA BRANTLEY | 9.68 | Refund |
| MS MARTHA BRAY | 5.00 | Prize Winner |
| MS MARTHA BROGNARD | 19.04 | Refund |
| MS MARTHA BROVELLI | 10.00 | Prize Winner |
| MS MARTHA BROWN | 3.50 | Refund |
| MS MARTHA BRUCE | 5.00 | Prize Winner |
| MS MARTHA BURNELL | 54.69 | Refund |
| MS MARTHA BURTON | 4.50 | Refund |
| MS MARTHA C HUGHES | 5.00 | Prize Winner |
| MS MARTHA C MCINTOSH | 2.50 | Refund |
| MS MARTHA CAMPBELL | 15.00 | Prize Winner |
| MS MARTHA CANO | 10.00 | Prize Winner |
| MS MARTHA CHILD | 2.00 | Refund |
| MS MARTHA CHRISTOPHER | 10.00 | Prize Winner |
| MS MARTHA DOAN | 10.00 | Prize Winner |
| MS MARTHA DOWNS | 4.30 | Refund |
| MS MARTHA DUTT | 24.94 | Refund |
| MS MARTHA E KNUTSON | 25.00 | Prize Winner |
| MS MARTHA E MCGARRY | 8.08 | Refund |
| MS MARTHA E WELLS | 139.56 | Refund |
| MS MARTHA EBERSMAN | 32.35 | Refund |
| MS MARTHA EDWARDS | 6.42 | Refund |
| MS MARTHA EMERSON | 2.00 | Refund |
| MS MARTHA ERMERSON | 28.85 | Refund |
| MS MARTHA EWING | 10.00 | Prize Winner |
| MS MARTHA FERRER | 13.75 | Refund |
| MS MARTHA FLEENOR | 5.00 | Prize Winner |
| MS MARTHA FLUELLING | 5.00 | Prize Winner |
| MS MARTHA FRITZ | 2.50 | Refund |
| MS MARTHA FUJII | 10.00 | Refund |
| MS MARTHA FULLER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GORGONIO CERVANIA JR | 25.00 | Prize Winner |
| GOUVELA ROSE | 286.82 | Refund |
| GOVERNALE VIRGIE | 38.06 | Refund |
| GRAC SINGLETARY-CALLIS | 5.00 | Prize Winner |
| GRACE A KRAUS | 9.41 | Refund |
| GRACE A SELLS | 32.71 | Refund |
| GRACE A VLACHOS | 3.00 | Refund |
| GRACE AOTERO | 5.82 | Refund |
| GRACE B HAYES | 3.00 | Refund |
| GRACE BELSHAW | 30.77 | Refund |
| GRACE BORDELON | 129.55 | Refund |
| GRACE BRAME | 17.02 | Refund |
| GRACE BREHON | 1.00 | Refund |
| GRACE BROCKMANN | 5.00 | Prize Winner |
| GRACE BROOKS | 111.80 | Refund |
| GRACE BROWN | 27.10 | Refund |
| GRACE BURNETT | 1.00 | Refund |
| GRACE BURNS | 5.00 | Prize Winner |
| GRACE C MARSH | 154.95 | Refund |
| GRACE CAMMARATA | 19.38 | Refund |
| GRACE CHANCE | 10.00 | Refund |
| GRACE CHURCH | 8.61 | Refund |
| GRACE CROFT | 49.45 | Refund |
| GRACE CULLUM | 56.10 | Refund |
| GRACE CUTTITA | 4.09 | Refund |
| GRACE D SLOANE | 5.99 | Refund |
| GRACE DENBY | 8.71 | Refund |
| GRACE E BROWNLEE | 4.14 | Refund |
| GRACE E CROFT | 2.00 | Refund |
| GRACE E FURMAN | 3.00 | Refund |
| GRACE E GOEHNER | 3.29 | Refund |
| GRACE E HONEYCUTT | 31.44 | Refund |
| GRACE E KING | 2.00 | Refund |
| GRACE EDGE | 1.07 | Refund |
| GRACE EHRLICH | 28.54 | Refund |
| GRACE ESKEW | 10.00 | Prize Winner |
| GRACE FLORES | 5.07 | Refund |
| GRACE FOSTER | 19.14 | Refund |
| GRACE FRANKLIN | 47.26 | Refund |
| GRACE FRAZIER | 29.09 | Refund |
| GRACE GAGE | 5.35 | Refund |
| GRACE GASS | 36.37 | Refund |
| GRACE GEE | 30.78 | Refund |
| GRACE GLAZENER | 8.94 | Refund |
| GRACE HAMILTON | 2.50 | Refund |
| GRACE HARDIN | 2.00 | Refund |
| GRACE HASSENFELDT | 2.07 | Refund |
| GRACE HOLDEN | 5.00 | Refund |
| GRACE HOOTEN | 2.16 | Refund |
| GRACE HORTMAN | 3.16 | Refund |
| GRACE HOSELTON | 2.00 | Refund |
| GRACE I HARPER | 14.95 | Refund |
| GRACE I LEHTO | 17.06 | Refund |
| GRACE JACKSON | 18.59 | Refund |
| GRACE JENNINGS | 74.39 | Refund |
| GRACE JEROME | 2.60 | Refund |
| GRACE JORDAN | 5.00 | Prize Winner |
| GRACE KARL | 27.20 | Refund |
| GRACE KESTER | 10.00 | Prize Winner |
| GRACE KIMBERLIN | 10.00 | Prize Winner |
| GRACE KING | 9.49 | Refund |
| GRACE KNAPP | 10.00 | Prize Winner |
| GRACE KNOWLES | 2.74 | Refund |
| GRACE KOOMRUIAN | 42.14 | Refund |
| GRACE L COOK | 11.09 | Refund |
| GRACE L GROSS | 30.39 | Refund |
| GRACE L MERIFIELD | 675.00 | Refund |
| GRACE L RUSSELL | 2.00 | Refund |
| GRACE L SHUTE | 1.00 | Refund |
| GRACE L VALENCIA | 1.23 | Refund |
| GRACE LABIANCA | 22.74 | Refund |
| GRACE M LYONS | 254.80 | Refund |
| GRACE M MACK | 1.07 | Refund |
| GRACE M RUSSELL | 1.07 | Refund |
| GRACE M SANDERS | 2.50 | Refund |
| GRACE MAGANZINI | 5.00 | Prize Winner |
| GRACE MARINAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RODNEY MCDANIEL | 15.00 | Prize Winner |
| MR RODNEY MCGEE | 10.00 | Prize Winner |
| MR RODNEY MENARD | 5.00 | Prize Winner |
| MR RODNEY MILLER | 1.08 | Refund |
| MR RODNEY MUDGE | 5.00 | Prize Winner |
| MR RODNEY MULDER | 5.00 | Prize Winner |
| MR RODNEY MURRAY | 10.00 | Prize Winner |
| MR RODNEY NESTEBY | 5.00 | Prize Winner |
| MR RODNEY ODEN | 20.00 | Prize Winner |
| MR RODNEY ORR | 6.09 | Refund |
| MR RODNEY PADELLI | 10.00 | Prize Winner |
| MR RODNEY PHELPS | 24.59 | Refund |
| MR RODNEY PHILLIPS | 2.50 | Refund |
| MR RODNEY PHINNEY | 1.00 | Refund |
| MR RODNEY POWELL | 1.08 | Refund |
| MR RODNEY PRATER | 5.00 | Prize Winner |
| MR RODNEY RICHARDSON | 34.72 | Refund |
| MR RODNEY ROBERTS | 3.90 | Refund |
| MR RODNEY ROCKWELL | 20.32 | Refund |
| MR RODNEY RUMSEY | 2.50 | Refund |
| MR RODNEY RYCE | 50.00 | Prize Winner |
| MR RODNEY S HALL | 25.30 | Refund |
| MR RODNEY SCHRODER | 1.00 | Refund |
| MR RODNEY SCHULTZ | 29.48 | Refund |
| MR RODNEY SCRIBNER | 54.60 | Refund |
| MR RODNEY SEARS | 10.00 | Prize Winner |
| MR RODNEY SMITH | 5.00 | Prize Winner |
| MR RODNEY SMITH | 10.00 | Prize Winner |
| MR RODNEY SONTAG | 31.09 | Refund |
| MR RODNEY SPARKS | 5.00 | Prize Winner |
| MR RODNEY SPENCE | 2.50 | Refund |
| MR RODNEY SPENCER | 14.00 | Refund |
| MR RODNEY STARCHER | 15.00 | Prize Winner |
| MR RODNEY STEHWIEN | 10.00 | Prize Winner |
| MR RODNEY STIRRUP | 10.00 | Prize Winner |
| MR RODNEY STONE | 2.00 | Refund |
| MR RODNEY TRAHAN | 5.00 | Prize Winner |
| MR RODNEY UNNINGHAM | 10.00 | Prize Winner |
| MR RODNEY WALKER | 10.00 | Prize Winner |
| MR RODNEY WASHINGTON | 1.07 | Refund |
| MR RODNEY WEAVER | 110.00 | Prize Winner |
| MR RODNEY WEBB | 1.08 | Refund |
| MR RODNEY WEDDINGTON | 6.44 | Refund |
| MR RODNEY WELCH | 2.00 | Refund |
| MR RODNEY WESTON | 2.50 | Refund |
| MR RODNEY WILKERSON | 6.44 | Refund |
| MR RODNEY WILLIAMS | 1.48 | Refund |
| MR RODNEY WILSON | 20.00 | Prize Winner |
| MR RODNEY WOOD | 5.00 | Prize Winner |
| MR RODNIE DUCHAINE | 12.88 | Refund |
| MR RODNIE JOHNSON | 5.00 | Prize Winner |
| MR RODOLFO ARAGON | 5.00 | Prize Winner |
| MR RODOLFO BROWNE | 10.00 | Prize Winner |
| MR RODOLFO CABADA | 15.00 | Prize Winner |
| MR RODOLFO CALIMQUIM | 5.00 | Prize Winner |
| MR RODOLFO CALZADA | 3.00 | Refund |
| MR RODOLFO DELACERDA | 2.00 | Refund |
| MR RODOLFO DELEON | 3.47 | Refund |
| MR RODOLFO MONTEJO | 10.00 | Prize Winner |
| MR RODOLFO ORTIZ | 5.00 | Prize Winner |
| MR RODOLFO PADITLA | 51.87 | Refund |
| MR RODOLFO PELAYO | 5.00 | Prize Winner |
| MR RODOLFO PELAYO | 5.00 | Prize Winner |
| MR RODOLFO QUIROZ | 5.00 | Prize Winner |
| MR RODOLFO SOLIS JR | 5.00 | Prize Winner |
| MR RODOLFO TIESAY | 5.00 | Prize Winner |
| MR RODRICK ALEXANDER | 15.00 | Prize Winner |
| MR RODRICK JOHNSON | 10.00 | Prize Winner |
| MR RODRICK OLIVER | 6.00 | Refund |
| MR RODRIGO A HIPOL | 10.00 | Prize Winner |
| MR RODRIGO LIERA | 5.00 | Prize Winner |
| MR ROEL FLORES | 4.91 | Refund |
| MR ROEL RUIZ JR- | 50.00 | Prize Winner |
| MR ROEL SANCHEZ | 10.00 | Prize Winner |
| MR ROGELIO FLORES | 5.00 | Prize Winner |
| MR ROGELIO GARCIA | 4.29 | Refund |
| MR ROGELIO MARTINEZ | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARTHA G COOPER | 1.07 | Refund |
| MS MARTHA G LEWIS | 3.28 | Refund |
| MS MARTHA GAMEZ | 5.00 | Prize Winner |
| MS MARTHA GANGWER | 4.50 | Refund |
| MS MARTHA GARGAN | 16.25 | Refund |
| MS MARTHA GARNER | 17.22 | Refund |
| MS MARTHA GRABE | 17.28 | Refund |
| MS MARTHA GUTHRIE | 10.00 | Prize Winner |
| MS MARTHA H LOPEZ | 1.00 | Refund |
| MS MARTHA HAINES | 73.12 | Refund |
| MS MARTHA HAMMAN | 2.00 | Refund |
| MS MARTHA HANCOCK | 10.00 | Prize Winner |
| MS MARTHA HARBUCK | 1.16 | Refund |
| MS MARTHA HARDIMAN | 5.00 | Prize Winner |
| MS MARTHA HARNER | 94.95 | Refund |
| MS MARTHA HARRIS | 5.00 | Prize Winner |
| MS MARTHA HICKEY | 10.00 | Refund |
| MS MARTHA HILL | 60.62 | Refund |
| MS MARTHA HINSON | 1.00 | Refund |
| MS MARTHA HOGAN | 27.98 | Refund |
| MS MARTHA HUGGINS | 5.00 | Prize Winner |
| MS MARTHA I ARVIZU | 2.00 | Refund |
| MS MARTHA INGLIS | 27.60 | Refund |
| MS MARTHA J HOWELL | 30.00 | Refund |
| MS MARTHA JOHNSON | 1.02 | Refund |
| MS MARTHA JONES | 39.58 | Refund |
| MS MARTHA KEARSLEY | 5.00 | Prize Winner |
| MS MARTHA KINZER | 5.00 | Prize Winner |
| MS MARTHA KISNER | 28.33 | Refund |
| MS MARTHA KIZER | 5.00 | Prize Winner |
| MS MARTHA KORNAK | 1.00 | Refund |
| MS MARTHA KUROISHI | 4.52 | Refund |
| MS MARTHA L BRYAN | 7.00 | Refund |
| MS MARTHA LAIRD | 17.86 | Refund |
| MS MARTHA LAMOTTA | 1.07 | Refund |
| MS MARTHA LIVINGSTON | 6.37 | Refund |
| MS MARTHA LOCKE | 55.60 | Refund |
| MS MARTHA LONG | 5.00 | Prize Winner |
| MS MARTHA LOVE | 2.80 | Refund |
| MS MARTHA MARTINEZ | 100.00 | Prize Winner |
| MS MARTHA MASSIE | 2.10 | Refund |
| MS MARTHA MATUTHU | 10.00 | Prize Winner |
| MS MARTHA MCCRAY | 5.65 | Refund |
| MS MARTHA MCFADDEN | 5.00 | Prize Winner |
| MS MARTHA MCGIRT | 10.00 | Prize Winner |
| MS MARTHA MCHUGH | 5.00 | Prize Winner |
| MS MARTHA MCINTYRE | 19.98 | Refund |
| MS MARTHA MEDRANO | 2.90 | Refund |
| MS MARTHA MEEKS | 16.36 | Refund |
| MS MARTHA MIGUEL | 10.00 | Prize Winner |
| MS MARTHA MILLER | 3.00 | Refund |
| MS MARTHA MINTON | 10.00 | Prize Winner |
| MS MARTHA MOORE | 180.02 | Refund |
| MS MARTHA MOSES | 2.00 | Refund |
| MS MARTHA MULLNER | 4.02 | Refund |
| MS MARTHA MYERS | 10.00 | Prize Winner |
| MS MARTHA NOYOLA | 44.14 | Refund |
| MS MARTHA NYACHWO | 15.00 | Prize Winner |
| MS MARTHA NYACHWO | 1,000.00 | Prize Winner |
| MS MARTHA OATES | 1.06 | Refund |
| MS MARTHA OWENS | 5.00 | Prize Winner |
| MS MARTHA P STEGALL | 2.50 | Refund |
| MS MARTHA PAGE | 58.52 | Refund |
| MS MARTHA PALACIO | 4.90 | Refund |
| MS MARTHA PALMER | 6.41 | Refund |
| MS MARTHA PEEBLES | 1.76 | Refund |
| MS MARTHA PIZARRO | 5.00 | Prize Winner |
| MS MARTHA PRICE | 15.36 | Refund |
| MS MARTHA RICH | 16.85 | Refund |
| MS MARTHA RICHARDSON | 100.00 | Refund |
| MS MARTHA RICHARDSON | 43.91 | Refund |
| MS MARTHA RICHARDSON | 5.00 | Prize Winner |
| MS MARTHA RICHBURG | 15.00 | Prize Winner |
| MS MARTHA RILL | 5.00 | Prize Winner |
| MS MARTHA ROBERTSON | 2.00 | Refund |
| MS MARTHA ROCHESTER | 5.00 | Prize Winner |
| MS MARTHA RODRIGUEZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GRACE MCHONE | 2.50 | Refund |
| GRACE MILES | 10.00 | Prize Winner |
| GRACE MISTIMEN | 1.00 | Refund |
| GRACE MORTENSEN | 125.28 | Refund |
| GRACE MOSLEY | 7.00 | Refund |
| GRACE NELSON | 6.27 | Refund |
| GRACE NISHIHOTO | 13.03 | Refund |
| GRACE NISHIMOTO | 128.53 | Refund |
| GRACE O WOOLARD | 5.00 | Prize Winner |
| GRACE OLIVER | 2.24 | Refund |
| GRACE P CLIFFORD | 8.93 | Refund |
| GRACE P WARD | 27.76 | Refund |
| GRACE PATRICK | 9.41 | Refund |
| GRACE PEASLEY | 6.73 | Refund |
| GRACE PERRY | 55.00 | Refund |
| GRACE POPE | 1.00 | Refund |
| GRACE PRICE | 8.99 | Refund |
| GRACE R MADDOX | 6.63 | Refund |
| GRACE REED | 20.09 | Refund |
| GRACE REUTER | 1.79 | Refund |
| GRACE RICALTON | 42.74 | Refund |
| GRACE RILEY | 73.94 | Refund |
| GRACE ROBBINS | 1.12 | Refund |
| GRACE ROMANO | 2.50 | Refund |
| GRACE ROTH | 5.00 | Prize Winner |
| GRACE ROWIN | 10.00 | Prize Winner |
| GRACE S BURKE | 1.07 | Refund |
| GRACE SALZMAN | 39.19 | Refund |
| GRACE SALZMAN | 5.00 | Prize Winner |
| GRACE SARIC | 23.04 | Refund |
| GRACE SCHAFER | 2.00 | Refund |
| GRACE SCHULTZ | 2.00 | Refund |
| GRACE SCRUGGS | 5.00 | Prize Winner |
| GRACE SEVIGNY | 5.00 | Prize Winner |
| GRACE SGAMBELLURI | 36.37 | Refund |
| GRACE SHIPE | 36.29 | Refund |
| GRACE SMITH | 3.00 | Refund |
| GRACE STALLINGS | 30.18 | Refund |
| GRACE STEPPER WITT | 40.00 | Refund |
| GRACE STEWART | 24.15 | Refund |
| GRACE STINECIPHER | 1.07 | Refund |
| GRACE SULLIVAN | 10.00 | Prize Winner |
| GRACE SWANSON | 40.08 | Refund |
| GRACE T AMBURGEY | 1.06 | Refund |
| GRACE TAYLOR | 10.00 | Refund |
| GRACE TERWILLIGER | 3.00 | Refund |
| GRACE URIOSTE | 5.00 | Prize Winner |
| GRACE UY | 1.57 | Refund |
| GRACE VADREVU | 114.62 | Refund |
| GRACE W SILVA | 20.35 | Refund |
| GRACE WASHBURN | 2.00 | Refund |
| GRACE WELCH | 9.40 | Refund |
| GRACE WELLS | 18.00 | Refund |
| GRACE WILLE | 5.00 | Prize Winner |
| GRACE WRIGHT | 2.78 | Refund |
| GRACE WRIGHT | 2.00 | Refund |
| GRACE YOUNG | 19.83 | Refund |
| GRACE YOUNG | 10.00 | Prize Winner |
| GRACE ZORNES | 5.00 | Prize Winner |
| GRACEA FABIANO | 12.32 | Refund |
| GRACELYN PECK | 34.85 | Refund |
| Gracia Benoit | 3.00 | Refund |
| GRACIA VILLAFANE | 23.23 | Refund |
| GRACIE A LEWIS | 5.00 | Prize Winner |
| GRACIE ANNECCHIARICO | 29.83 | Refund |
| GRACIE B BOONE | 15.00 | Refund |
| GRACIE B JACKSON | 12.09 | Refund |
| GRACIE BEDDINGFIELD | 3.00 | Refund |
| GRACIE CLARK | 10.00 | Prize Winner |
| GRACIE CONNER | 31.14 | Refund |
| GRACIE DEVINE | 20.84 | Refund |
| GRACIE DORSEY | 10.00 | Refund |
| GRACIE F RILEY | 1.00 | Refund |
| GRACIE GARDNER | 2.00 | Refund |
| GRACIE H ROGERS | 48.53 | Refund |
| GRACIE HARKRADER | 1.00 | Refund |
| GRACIE JEFFERSON | 137.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROGELIO MULLER | 20.26 | Refund |
| MR ROGELIO RODRIGUEZ | 1.00 | Refund |
| MR ROGELIO VALENZUELA | 10.00 | Prize Winner |
| MR ROGER A APPELL | 1.06 | Refund |
| MR ROGER A PAAR | 5.00 | Prize Winner |
| MR ROGER ADSIT | 16.00 | Refund |
| MR ROGER AGEE | 2.52 | Refund |
| MR ROGER ALTIS | 42.50 | Refund |
| MR ROGER AMEDEE JR | 2.00 | Refund |
| MR ROGER ARSENEAULT | 1.42 | Refund |
| MR ROGER AUGE | 235.88 | Refund |
| MR ROGER AUSTIN | 43.16 | Refund |
| MR ROGER AUSTIN | 5.00 | Refund |
| MR ROGER BACHMAN | 5.00 | Refund |
| MR ROGER BALOW | 5.00 | Refund |
| MR ROGER BARCLAY | 41.75 | Refund |
| MR ROGER BARROW | 265.47 | Refund |
| MR ROGER BAYNARD | 5.00 | Refund |
| MR ROGER BEAN | 10.00 | Prize Winner |
| MR ROGER BEAN | 5.00 | Prize Winner |
| MR ROGER BEASLEY | 54.12 | Refund |
| MR ROGER BELT | 10.00 | Refund |
| MR ROGER BERGMAN | 10.00 | Refund |
| MR ROGER BOCHENEK | 2.00 | Refund |
| MR ROGER BOWERMAN | 27.54 | Refund |
| MR ROGER BOYETT | 5.00 | Prize Winner |
| MR ROGER BRAATZ | 2.00 | Refund |
| MR ROGER BRESNAHAN | 58.84 | Refund |
| MR ROGER BRICAULT | 10.00 | Refund |
| MR ROGER BROWN | 1.08 | Refund |
| MR ROGER BRUCE | 5.00 | Refund |
| MR ROGER BUCKELEW | 5.00 | Refund |
| MR ROGER BURKETT | 5.00 | Refund |
| MR ROGER BUSBIN | 1.07 | Refund |
| MR ROGER BUSH | 10.00 | Prize Winner |
| MR ROGER BUSHNELL | 79.43 | Refund |
| MR ROGER BYRD | 15.87 | Refund |
| MR ROGER C WEBER | 52.63 | Refund |
| MR ROGER CAIRES | 10.00 | Prize Winner |
| MR ROGER CARLSON | 5.00 | Prize Winner |
| MR ROGER CARSEY | 1.26 | Refund |
| MR ROGER CHAMP | 29.54 | Refund |
| MR ROGER CHILDERS | 5.92 | Refund |
| MR ROGER CHILDS | 104.70 | Refund |
| MR ROGER CHIRPE | 69.78 | Refund |
| MR ROGER CHOAT | 10.00 | Prize Winner |
| MR ROGER CLARK | 5.00 | Prize Winner |
| MR ROGER CLOUSE | 35.63 | Refund |
| MR ROGER COE | 10.00 | Prize Winner |
| MR ROGER COLE | 50.81 | Refund |
| MR ROGER COLEMAN | 13.00 | Refund |
| MR ROGER COLVIN | 4.50 | Refund |
| MR ROGER COOK | 11.03 | Refund |
| MR ROGER COOK | 107.33 | Refund |
| MR ROGER COOKSON | 3.29 | Refund |
| MR ROGER COOPER | 5.00 | Prize Winner |
| MR ROGER COTTON | 2.00 | Refund |
| MR ROGER COURTEMANCHE | 100.00 | Prize Winner |
| MR ROGER COUSINS | 5.00 | Prize Winner |
| MR ROGER CRAIGMILE | 6.00 | Refund |
| MR ROGER CRAMER | 2.00 | Refund |
| MR ROGER CREELEY | 10.00 | Prize Winner |
| MR ROGER CROFT | 5.00 | Prize Winner |
| MR ROGER CURTIS | 141.75 | Refund |
| MR ROGER CUVA | 28.22 | Refund |
| MR ROGER D BARKER | 22.00 | Refund |
| MR ROGER D BROWN | 880.51 | Refund |
| MR ROGER D CASH | 81.05 | Refund |
| MR ROGER D WALL | 5.00 | Prize Winner |
| MR ROGER DANIS | 5.00 | Refund |
| MR ROGER DEAN | 1.07 | Refund |
| MR ROGER DEAN | 10.00 | Refund |
| MR ROGER DEJA | 17.94 | Refund |
| MR ROGER DEMUTH JR- | 10.00 | Prize Winner |
| MR ROGER DENNIS | 4.23 | Refund |
| MR ROGER DIECKHOFF | 5.00 | Prize Winner |
| MR ROGER DONALDSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARTHA RODRIGUEZ | 5.00 | Refund |
| MS MARTHA ROHN | 5.00 | Refund |
| MS MARTHA ROLAND | 6.75 | Refund |
| MS MARTHA ROSALES | 10.00 | Refund |
| MS MARTHA ROY | 4.50 | Refund |
| MS MARTHA RUYBAL | 2.15 | Refund |
| MS MARTHA RYANS | 31.69 | Refund |
| MS MARTHA S LANIER | 27.59 | Refund |
| MS MARTHA SAPP | 4.88 | Refund |
| MS MARTHA SCHAUB | 5.00 | Prize Winner |
| MS MARTHA SCOTT | 2.14 | Refund |
| MS MARTHA SCOTT | 5.00 | Refund |
| MS MARTHA SHORT | 33.73 | Refund |
| MS MARTHA SIEVER | 10.00 | Prize Winner |
| MS MARTHA SLATTERY | 5.00 | Prize Winner |
| MS MARTHA SMITH | 5.00 | Prize Winner |
| MS MARTHA SNELLING | 2.50 | Refund |
| MS MARTHA SPOOR | 2.81 | Refund |
| MS MARTHA SPROUSE | 1.07 | Refund |
| MS MARTHA STANCATI | 5.00 | Prize Winner |
| MS MARTHA STARR | 10.00 | Refund |
| MS MARTHA SUHR | 10.00 | Prize Winner |
| MS MARTHA SWAIM | 5.00 | Refund |
| MS MARTHA TILLMAN | 1.07 | Refund |
| MS MARTHA TORO | 5.00 | Refund |
| MS MARTHA TRAYWICK | 28.02 | Refund |
| MS MARTHA TRULL | 10.00 | Refund |
| MS MARTHA TURNER | 1.08 | Refund |
| Ms Martha Urquhart | 40.00 | Refund |
| MS MARTHA VANCLEAVE | 37.06 | Refund |
| MS MARTHA VERA | 15.00 | Refund |
| MS MARTHA WATTS | 57.76 | Refund |
| MS MARTHA WATTS | 260.00 | Prize Winner |
| MS MARTHA WEHR | 10.00 | Refund |
| MS MARTHA WEST | 66.89 | Refund |
| MS MARTHA WILLIAMS | 10.00 | Refund |
| MS MARTHA WOLF | 8.07 | Refund |
| MS MARTHA WRIGHT | 4.50 | Refund |
| MS MARTHA WRIGHT | 260.00 | Prize Winner |
| MS MARTHA YURICK | 4.50 | Refund |
| MS MARTHA YURKINS | 51.88 | Refund |
| MS MARTHA ZIEGLER | 23.53 | Refund |
| MS MARTHENA STUBBS | 2.00 | Refund |
| MS MARTIE PHILLIPS | 71.68 | Refund |
| MS MARTIN ABRIL | 5.00 | Prize Winner |
| MS MARTIN THERESE | 10.00 | Refund |
| MS MARTINA BAKER | 5.00 | Refund |
| MS MARTINA DUERST | 5.00 | Refund |
| MS MARTINE APPLEWHITE | 6.23 | Refund |
| MS MARTTHA ENGLISH | 4.00 | Refund |
| MS MARTY AUSANKA | 289.00 | Prize Winner |
| MS MARTY BALDWIN | 5.00 | Refund |
| MS MARTY GRAHAM | 5.35 | Refund |
| MS MARTY KILEY | 22.12 | Refund |
| MS MARTY NORTON | 5.00 | Prize Winner |
| MS MARTY ROLAND | 6.00 | Refund |
| MS MARTY THORPE | 5.00 | Prize Winner |
| MS MARVA CARTER | 94.32 | Refund |
| MS MARVA DAVIS | 24.85 | Refund |
| MS MARVA DYKHUIZEN | 6.00 | Refund |
| MS MARVA FLUELLEN | 68.97 | Refund |
| MS MARVA LOFTON | 10.00 | Prize Winner |
| MS MARVA OVERTON | 5.00 | Prize Winner |
| MS MARVA TOWNSEND | 25.00 | Refund |
| MS MARVA WHEELER | 1.00 | Refund |
| MS MARVA WILLIAMS | 5.00 | Prize Winner |
| MS MARVEEN HANSHAW | 5.00 | Prize Winner |
| MS MARVEL HOE | 24.02 | Refund |
| MS MARVENE ELLIS | 5.00 | Prize Winner |
| MS MARVETTE ELLIS | 4.83 | Refund |
| MS MARWA QAJAA | 5.00 | Prize Winner |
| MS MARY A ADEKUNILE | 10.00 | Refund |
| MS MARY A ALLEN | 10.00 | Refund |
| MS MARY A ANDERSON | 27.28 | Refund |
| MS MARY A BOHANNAN | 2.00 | Refund |
| MS MARY A BONN | 11.87 | Refund |
| MS MARY A BREWER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GRACIE K MOONEYHAM | 66.09 | Refund | MR ROGER DOUGLAS | 5.00 | Prize Winner | MS MARY A BROUSSARD | 10.00 | Prize Winner |
| GRACIE KELLY | 1.01 | Refund | MR ROGER DOWDY | 10.00 | Refund | MS MARY A COLEGA | 7.31 | Refund |
| GRACIE KITCHENS | 1.01 | Refund | MR ROGER DOWDY | 5.00 | Prize Winner | MS MARY A CUDDEBACK | 2.50 | Refund |
| GRACIE L ANDERSON | 15.24 | Refund | MR ROGER DRAPER | 10.00 | Prize Winner | MS MARY A DALZELL | 10.00 | Prize Winner |
| GRACIE M SMITH | 126.71 | Refund | MR ROGER DRUM | 8.57 | Refund | MS MARY A DANIELS | 10.00 | Prize Winner |
| GRACIE M WALKER | 5.00 | Prize Winner | MR ROGER DUNCAN | 5.00 | Prize Winner | MS MARY A DAVIS | 20.54 | Refund |
| GRACIE MARSHALL | 3.00 | Refund | MR ROGER DUNHAM | 5.00 | Prize Winner | MS MARY A DONALSON | 41.97 | Refund |
| GRACIE MCALISTER | 49.35 | Refund | MR ROGER DUNIGAN | 2.60 | Refund | MS MARY A FREESE | 1.00 | Refund |
| GRACIE MINGUCHA | 8.92 | Refund | MR ROGER DUNLAP | 27.06 | Refund | MS MARY A GABBERT | 1.00 | Refund |
| GRACIE ROBERTSON | 5.00 | Prize Winner | MR ROGER DURHAM | 10.00 | Refund | MS MARY A GALLO | 4.50 | Refund |
| GRACIE S BEANE | 2.17 | Refund | MR ROGER E FARLEY | 10.50 | Refund | MS MARY A GIAUQUE | 56.91 | Refund |
| GRACIE S GOVAN | 55.85 | Refund | MR ROGER E THOMPSON | 10.00 | Refund | MS MARY A GLOVER | 1.07 | Refund |
| GRACIE SHEETS | 23.99 | Refund | MR ROGER ELIAS | 27.81 | Refund | MS MARY A GUTIERREZ | 5.00 | Prize Winner |
| GRACIE TAYLOR | 10.00 | Prize Winner | MR ROGER ERICKSON | 176.90 | Refund | MS MARY A HARRISON | 61.52 | Refund |
| GRACIE TUNNAGE | 4.68 | Refund | MR ROGER F RAMEY | 26.37 | Refund | MS MARY A HARTWELL | 15.04 | Refund |
| GRACIE TURNAGE | 9.95 | Refund | MR ROGER FARRELL | 5.00 | Prize Winner | MS MARY A ILEY | 2.00 | Refund |
| GRACIE WARREN | 1.55 | Refund | MR ROGER FAULMANN | 81.56 | Refund | MS MARY A KEARNEY | 10.61 | Refund |
| GRACIE WHEELEY | 3.00 | Refund | MR ROGER FERREIRA | 5.00 | Prize Winner | MS MARY A KERSHISNIK | 2.00 | Refund |
| GRACIELA ARREOLA | 2.00 | Refund | MR ROGER FERRY | 10.00 | Refund | MS MARY A KRAUSE | 10.69 | Refund |
| GRACIELA G DEGARD | 14.95 | Refund | MR ROGER FIORITO | 10.00 | Refund | MS MARY A LABAT | 13.17 | Refund |
| GRACIELA GALVAN | 3.12 | Refund | MR ROGER FISHER | 1.00 | Refund | MS MARY A LACH | 122.51 | Refund |
| GRACIELA GONZALEZ | 29.32 | Refund | MR ROGER FOULKER | 3.00 | Refund | MS MARY A LANIER | 10.78 | Refund |
| GRACIELA PETERMAN | 5.39 | Refund | MR ROGER FOUTZ | 5.00 | Prize Winner | MS MARY A LATTMAN | 12.00 | Refund |
| GRACIELA SEIGIDO | 2.94 | Refund | MR ROGER FOWLER | 5.00 | Prize Winner | MS MARY A MAIORINO | 17.27 | Refund |
| GRACIELA VALDES | 11.07 | Refund | MR ROGER FRITZ | 8.36 | Refund | MS MARY A MATHIS | 10.00 | Prize Winner |
| GRACYE N DIXON | 2.00 | Refund | MR ROGER FUCILLI | 5.00 | Prize Winner | MS MARY A MCFARLAND | 5.72 | Refund |
| GRADY A SEWELL | 1.00 | Refund | MR ROGER GAITHER | 2.12 | Refund | MS MARY A MOCHRIE | 203.84 | Refund |
| GRADY ASKEW | 5.00 | Prize Winner | MR ROGER GARNER | 10.00 | Refund | MS MARY A PARKER | 30.66 | Refund |
| GRADY B THOMAS | 58.68 | Refund | MR ROGER GARRETT | 49.89 | Refund | MS MARY A PURCELL | 5.00 | Refund |
| GRADY FUSSELL | 10.00 | Prize Winner | MR ROGER GEIMAN | 5.00 | Prize Winner | MS MARY A RODRIGUEZ | 5.00 | Prize Winner |
| GRADY HARRIS | 137.38 | Refund | MR ROGER GILLHESPY | 6.94 | Refund | MS MARY A ROGERS | 18.67 | Refund |
| GRADY HARWELL | 11.08 | Refund | MR ROGER GLIDEWELL | 17.26 | Refund | MS MARY A SAVKO | 10.00 | Prize Winner |
| GRADY HOLTON | 23.85 | Refund | MR ROGER GOFF | 5.00 | Prize Winner | MS MARY A SHORT | 2.00 | Refund |
| GRADY L BARNES | 1.98 | Refund | MR ROGER GRABER | 4.57 | Refund | MS MARY A SHUFORD | 16.57 | Refund |
| GRADY L SMITH | 9.50 | Refund | MR ROGER GRAHAM | 1.07 | Refund | MS MARY A STANDAGE | 8.00 | Refund |
| GRADY LARK | 2.99 | Refund | MR ROGER GREEN | 4.00 | Refund | MS MARY A STANPHILL | 10.00 | Prize Winner |
| GRADY SHOOK | 5.00 | Prize Winner | MR ROGER GREEN | 26.09 | Refund | MS MARY A STROUD | 1.34 | Refund |
| GRADY SIMERLY | 2.00 | Refund | MR ROGER GREEN | 15.00 | Prize Winner | MS MARY A TARRO | 5.71 | Refund |
| GRADY SMALLWOOD | 2.00 | Refund | MR ROGER GREMER | 10.00 | Prize Winner | MS MARY A THOMPSON | 20.00 | Refund |
| GRADY T MCKEE | 19.50 | Refund | MR ROGER GRIFFIN | 3.99 | Refund | Ms Mary A Toney | 510.29 | Refund |
| GRADY WALKER | 1.80 | Refund | MR ROGER GRIM | 17.22 | Refund | MS MARY A VARACALLI | 10.00 | Prize Winner |
| GRADY WILSON | 14.95 | Refund | MR ROGER H BENEFIELD | 19.00 | Refund | MS MARY A WHARTON | 3.00 | Refund |
| GRAEM E TAYLOR | 2.00 | Refund | MR ROGER H KRIETE | 55.75 | Refund | MS MARY A WHITE | 5.00 | Prize Winner |
| GRAFTON BOSWELL | 1.80 | Refund | MR ROGER H SCHINKTGEN | 10.00 | Prize Winner | MS MARY A WILKERSON | 5.17 | Refund |
| GRAHAM COOPER | 27.60 | Refund | MR ROGER HAINER | 11.13 | Refund | MS MARY A ZERUCHA | 1.90 | Refund |
| GRAHAM E RICHARDSON | 5.67 | Refund | MR ROGER HALL | 1.07 | Refund | MS MARY A ZIGLER | 15.10 | Refund |
| GRAHAM JAMES | 25.80 | Refund | MR ROGER HALL | 5.00 | Prize Winner | MS MARY ABAD | 5.00 | Prize Winner |
| GRAHAM L PETERSON | 4.37 | Refund | MR ROGER HAMILTON | 4.00 | Refund | MS MARY ABRUZZO | 4.26 | Refund |
| GRAHAM R COOK | 2.50 | Refund | MR ROGER HANDLEY | 5.00 | Refund | MS MARY ADAM | 10.00 | Prize Winner |
| GRAHAM T JENNINGS | 5.00 | Prize Winner | MR ROGER HANKEE | 5.00 | Prize Winner | MS MARY ADKINSON | 5.00 | Prize Winner |
| GRAHAM W SMITH | 3.66 | Refund | MR ROGER HARDY | 10.00 | Refund | MS MARY AH-WONG | 15.00 | Prize Winner |
| GRAICE BROWN | 3.63 | Refund | MR ROGER HARTIN | 10.00 | Refund | MS MARY ALDERSON | 7.93 | Refund |
| GRANDMA FLOWERS | 27.25 | Refund | MR ROGER HEBERER | 252.89 | Refund | MS MARY ALT | 19.06 | Refund |
| GRANT BUCKLIN | 36.18 | Refund | MR ROGER HERKOWSKI | 20.00 | Prize Winner | MS MARY AMBEAU | 23.52 | Refund |
| GRANT FISHER | 53.52 | Refund | MR ROGER HERMAN | 25.00 | Prize Winner | MS MARY ANDERSON | 3.60 | Refund |
| GRANT MATTSON | 29.97 | Refund | MR ROGER HILL | 5.00 | Prize Winner | MS MARY ANDERSON | 5.00 | Prize Winner |
| GRANT MAXWELL | 32.85 | Refund | MR ROGER HOFF | 5.00 | Prize Winner | MS MARY ANDERSON | 10.00 | Prize Winner |
| GRANT NELSON | 51.00 | Refund | MR ROGER HOFFMIRE | 10.00 | Prize Winner | MS MARY ANDERSON | 20.00 | Refund |
| GRANT R WARD | 30.12 | Refund | MR ROGER HOLLOMAN | 5.00 | Prize Winner | MS MARY ANDERSON | 5.00 | Prize Winner |
| GRANT SANDERS | 5.00 | Prize Winner | MR ROGER HOPFENSPERGER | 5.00 | Prize Winner | MS MARY ANDERSON-ROSS | 10.00 | Prize Winner |
| GRANT WARNER | 1.48 | Refund | MR ROGER HORSTMAN | 5.00 | Prize Winner | MS MARY ANDES | 4.65 | Refund |
| GRATHAL NAAS | 21.47 | Refund | MR ROGER HOYLE | 10.00 | Refund | MS MARY ANN GRAHAM | 5.00 | Prize Winner |
| GRAYDON ELTZROTH | 5.00 | Prize Winner | MR ROGER HREBICH | 10.00 | Prize Winner | MS MARY ANN LLOYD | 5.00 | Prize Winner |
| GRAZIA ZIZZA | 4.38 | Refund | MR ROGER HUDSON | 2.00 | Refund | MS MARY ANN PALMER | 5.00 | Prize Winner |
| GRAZYNA JURCZYK | 3.23 | Refund | MR ROGER HUDSPETH | 35.37 | Refund | MS MARY ANN SANTUS | 5.00 | Prize Winner |
| GREEN K ELAINE | 6.12 | Refund | MR ROGER HUGHES | 5.00 | Prize Winner | MS MARY ANN THOMPSON | 5.00 | Prize Winner |
| GREEN MCCOY | 1.85 | Refund | MR ROGER HUTCHENS | 5.00 | Prize Winner | MS MARY ANTAPASIS | 5.00 | Prize Winner |
| GREER PETERS | 26.75 | Refund | MR ROGER HUTSON | 18.14 | Refund | MS MARY ARIONDO | 37.65 | Refund |
| GREG A MORRIS | 3.00 | Refund | MR ROGER IRESON | 3.08 | Refund | MS MARY ARMSTRONG | 7.19 | Refund |
| GREG ALBOUCO | 6.49 | Refund | MR ROGER IZUMIGAWA | 15.00 | Prize Winner | MS MARY ARNOLD | 30.59 | Refund |
| GREG ALLYN | 5.00 | Prize Winner | MR ROGER J STRACKE | 1.07 | Refund | MS MARY ARNOLD | 2.50 | Refund |
| GREG BELL | 18.07 | Refund | MR ROGER JAMES | 33.08 | Refund | MS MARY ARROYO | 2.51 | Refund |
| GREG BELL | 22.04 | Refund | MR ROGER JEWETT | 15.00 | Prize Winner | MS MARY ARSENAULT | 5.00 | Prize Winner |
| GREG BINKLEY | 5.00 | Prize Winner | MR ROGER JEWETT | 10.00 | Prize Winner | MS MARY ATKINS | 5.00 | Prize Winner |
| GREG BURNS | 2.71 | Refund | MR ROGER JOHNSON | 5.00 | Prize Winner | MS MARY B CRAMER | 4.00 | Refund |
| GREG CHANDLER | 10.00 | Prize Winner | MR ROGER JOHNSON | 5.00 | Prize Winner | MS MARY B DEAN | 3.23 | Refund |
| GREG CHRISTENSEN | 5.00 | Prize Winner | MR ROGER JONES | 5.00 | Prize Winner | MS MARY B JONES | 19.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GREG CRUZ | 14.99 | Refund |
| GREG ESTES | 11.99 | Refund |
| GREG EWING | 5.00 | Prize Winner |
| GREG FRANKLIN | 5.00 | Refund |
| GREG GARCIA | 5.00 | Refund |
| GREG GIBLER | 5.00 | Refund |
| GREG GLASS | 5.00 | Refund |
| GREG GOMEZ | 10.00 | Prize Winner |
| GREG GUEST | 25.44 | Refund |
| GREG HERMSMEYER | 5.00 | Prize Winner |
| GREG JAROSZ | 33.98 | Refund |
| GREG JOHNSON | 5.00 | Prize Winner |
| GREG JOHNSTON | 2.15 | Refund |
| GREG KUBIN | 1.09 | Refund |
| GREG L HARRIS | 1.43 | Refund |
| GREG L VALENTINE SR | 24.80 | Refund |
| GREG MCLAUGHLIN | 2.00 | Refund |
| GREG MICHAELS | 30.22 | Refund |
| GREG MILLER | 10.00 | Prize Winner |
| GREG NORTH | 31.80 | Refund |
| GREG OHANESIAN | 1.11 | Refund |
| GREG POLANCO | 5.00 | Prize Winner |
| GREG PRICHARD | 1.00 | Refund |
| GREG PRYOR | 55.60 | Refund |
| GREG PUGH | 8.78 | Refund |
| GREG REED | 10.00 | Prize Winner |
| GREG RIDENOUR | 69.40 | Refund |
| GREG ROBINSON | 2.00 | Refund |
| GREG ROCKEFELLER | 20.00 | Prize Winner |
| GREG ROSE | 50.84 | Refund |
| GREG SANDERS | 22.40 | Refund |
| GREG SEGOVIA | 3.00 | Refund |
| GREG SMITH | 1.09 | Refund |
| GREG SOTO | 41.48 | Refund |
| GREG SWEENEY | 2.00 | Refund |
| GREG TIRABASSO | 5.00 | Prize Winner |
| GREG TREADWELL | 116.91 | Refund |
| GREG TYLER | 21.54 | Refund |
| GREG WADHAMS | 2.00 | Refund |
| GREG WARDRUP | 2.00 | Refund |
| GREG WEST | 5.00 | Prize Winner |
| GREG WITTICH | 2.00 | Refund |
| GREG WOODS | 4.77 | Refund |
| GREG YORK | 23.75 | Refund |
| GREG ZIMMERLEE | 2.00 | Refund |
| GREGG C SOUZA | 5.00 | Refund |
| GREGG COLLIVER | 8.18 | Refund |
| GREGG E HARRIS | 5.00 | Prize Winner |
| GREGG KIRKHART | 29.42 | Refund |
| GREGG LAYSON | 42.28 | Refund |
| GREGG LUCHSINGER | 1.06 | Refund |
| GREGG MCCREA | 10.00 | Prize Winner |
| GREGG MILLER | 42.17 | Refund |
| GREGG NICHOLSON | 15.00 | Refund |
| GREGG OSWALT | 10.00 | Prize Winner |
| GREGG SHOPE | 2.00 | Refund |
| GREGGORY BELL | 23.19 | Refund |
| GREGORIO F BELMONT | 1.07 | Refund |
| GREGORIO MARTINEZ | 2.00 | Refund |
| GREGORY A CAJETE | 6.00 | Refund |
| GREGORY A HOFFMAN | 4.50 | Refund |
| GREGORY A REEDY | 13.89 | Refund |
| GREGORY A THOMPSON | 10.22 | Refund |
| GREGORY A THOMPSON | 2.00 | Refund |
| GREGORY A WEBER | 4.00 | Refund |
| GREGORY AFFELDT | 3.22 | Refund |
| GREGORY ANDRADE | 2.39 | Refund |
| GREGORY BANKS | 5.00 | Refund |
| GREGORY BERKEN | 2.03 | Refund |
| GREGORY BRYAN | 39.56 | Refund |
| GREGORY BUNN | 5.31 | Refund |
| GREGORY C BUSH | 10.00 | Prize Winner |
| GREGORY CALDWELL | 5.00 | Refund |
| GREGORY CANNON | 59.90 | Refund |
| GREGORY CLARKE | 2.50 | Refund |
| GREGORY COATS | 10.00 | Prize Winner |
| GREGORY COLLINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROGER JORDAN | 5.00 | Prize Winner |
| MR ROGER JOURNEE | 4.29 | Refund |
| MR ROGER JOYCE | 27.98 | Refund |
| MR ROGER KAHLER | 1.05 | Refund |
| MR ROGER KEATON | 10.00 | Prize Winner |
| MR ROGER KEELER | 36.54 | Refund |
| MR ROGER KEENEY | 15.00 | Prize Winner |
| MR ROGER KELLY | 4.83 | Refund |
| MR ROGER KENNEDY | 10.00 | Prize Winner |
| MR ROGER KIEFER | 5.00 | Prize Winner |
| MR ROGER KINARD | 10.00 | Refund |
| MR ROGER KING | 20.00 | Prize Winner |
| MR ROGER KLINE | 10.00 | Refund |
| MR ROGER KOLASINSKI | 28.18 | Refund |
| MR ROGER KOLMAN | 5.00 | Refund |
| MR ROGER KORF | 5.00 | Prize Winner |
| MR ROGER KRAFT | 10.00 | Refund |
| MR ROGER KRASNICKI | 16.24 | Refund |
| MR ROGER L DUNCAN | 7.60 | Refund |
| MR ROGER L FULLER | 3.42 | Refund |
| MR ROGER L PRATHER | 2.00 | Refund |
| MR ROGER L WHITEMAN | 5.75 | Refund |
| MR ROGER LANCASTER | 10.00 | Refund |
| MR ROGER LAW | 10.00 | Refund |
| MR ROGER LEAHY | 5.00 | Refund |
| MR ROGER LEE | 10.00 | Refund |
| MR ROGER LEE PAYNE | 5.00 | Refund |
| MR ROGER LEMKE | 10.00 | Refund |
| MR ROGER LEONARD | 10.00 | Refund |
| MR ROGER LETOURNEAU | 113.84 | Refund |
| MR ROGER LEVESQUE | 2.00 | Refund |
| MR ROGER LINNEMEIER | 5.00 | Refund |
| MR ROGER LONG | 5.00 | Refund |
| MR ROGER LOSH | 5.00 | Refund |
| MR ROGER LOUALLEN | 10.00 | Refund |
| MR ROGER LOUSELL | 11.71 | Refund |
| MR ROGER LOWE | 21.48 | Refund |
| MR ROGER LUKAS | 10.00 | Refund |
| MR ROGER LYNGEN | 10.00 | Refund |
| MR ROGER M GILLARD | 25.01 | Refund |
| MR ROGER M TSHILUMBA | 5.00 | Refund |
| MR ROGER MACIBORSKI | 5.00 | Refund |
| MR ROGER MARCET | 3.00 | Refund |
| MR ROGER MARKLE | 5.35 | Refund |
| MR ROGER MAYNARD | 5.00 | Refund |
| MR ROGER MCCULLAR | 23.74 | Refund |
| MR ROGER MCGILL | 10.00 | Prize Winner |
| MR ROGER MCINTOSH | 5.00 | Prize Winner |
| MR ROGER MCINTYRE | 1.04 | Refund |
| MR ROGER MCKINNEY | 5.00 | Refund |
| MR ROGER MCNAIR | 5.00 | Prize Winner |
| MR ROGER MCQUAIN | 53.22 | Refund |
| MR ROGER MCWILLIAMS | 10.00 | Refund |
| MR ROGER MEADOWS | 2.94 | Refund |
| MR ROGER MENCL | 5.00 | Refund |
| MR ROGER MEREDITH | 15.00 | Prize Winner |
| MR ROGER MERRITT | 1.07 | Refund |
| MR ROGER MICHAEL | 50.00 | Refund |
| MR ROGER MILLIARD | 5.65 | Refund |
| MR ROGER MOODY | 7.41 | Refund |
| MR ROGER MOORE | 1.00 | Refund |
| MR ROGER MOORE | 11.00 | Refund |
| MR ROGER MOORE | 30.18 | Refund |
| MR ROGER MOORE | 5.00 | Refund |
| MR ROGER MOSS | 5.00 | Refund |
| MR ROGER MOTT | 1.07 | Refund |
| MR ROGER MUKAI | 3.10 | Refund |
| MR ROGER MURRAY | 10.00 | Refund |
| MR ROGER NEELY | 2.56 | Refund |
| MR ROGER NELSON | 5.00 | Refund |
| MR ROGER NELSON | 5.00 | Refund |
| MR ROGER NELSON | 5.00 | Refund |
| MR ROGER NEZOL | 7.50 | Refund |
| MR ROGER NICHOLS | 109.12 | Refund |
| MR ROGER NISSEN | 4.50 | Refund |
| MR ROGER NOBIS | 3.00 | Refund |
| MR ROGER NOROWSKI | 75.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARY B LEE | 10.00 | Refund |
| MS MARY B SCHENECKER | 5.00 | Prize Winner |
| MS MARY BABB | 13.80 | Refund |
| MS MARY BACA | 10.00 | Prize Winner |
| MS MARY BAILEY | 15.00 | Refund |
| MS MARY BAKER | 55.75 | Refund |
| MS MARY BALDRIDGE | 26.11 | Refund |
| MS MARY BALSINGER | 5.00 | Prize Winner |
| MS MARY BANKS | 69.87 | Refund |
| MS MARY BANKS | 5.00 | Prize Winner |
| MS MARY BARHAM | 5.00 | Refund |
| MS MARY BARLOW | 27.80 | Refund |
| MS MARY BARNES | 10.00 | Prize Winner |
| MS MARY BARNES | 10.00 | Prize Winner |
| MS MARY BARROS | 3.91 | Refund |
| MS MARY BARRY | 10.00 | Prize Winner |
| MS MARY BASCO | 1.08 | Refund |
| MS MARY BASHAM | 15.00 | Prize Winner |
| MS MARY BASSETT | 1.07 | Refund |
| MS MARY BAUER | 36.76 | Refund |
| MS MARY BAUTISTA | 47.01 | Refund |
| MS MARY BEARD | 4.23 | Refund |
| MS MARY BEASLEEY | 3.00 | Refund |
| MS MARY BEAUMAN | 14.87 | Refund |
| MS MARY BECKER | 2.00 | Refund |
| MS MARY BECKETT | 17.24 | Refund |
| MS MARY BECKMAN | 5.00 | Prize Winner |
| MS MARY BEDLIEN | 10.94 | Refund |
| MS MARY BENICHE | 3.00 | Refund |
| MS MARY BENNETT | 5.00 | Prize Winner |
| MS MARY BERLIN | 10.00 | Refund |
| MS MARY BERTRAND | 28.00 | Refund |
| MS MARY BEST | 32.59 | Refund |
| Ms Mary Beth Roby | 20.00 | Prize Winner |
| MS MARY BIAGAS | 5.00 | Prize Winner |
| MS MARY BIASOTTI | 18.30 | Refund |
| MS MARY BINA | 9.54 | Refund |
| MS MARY BIZZELL | 2.50 | Refund |
| MS MARY BLOSSOMGAME | 30.20 | Refund |
| MS MARY BLOUNT | 23.48 | Refund |
| MS MARY BMILLER | 3.00 | Refund |
| MS MARY BOGGESS | 32.62 | Refund |
| MS MARY BOGUCKI | 85.64 | Refund |
| MS MARY BOLACK | 16.00 | Refund |
| MS MARY BOLAR | 67.73 | Refund |
| MS MARY BOOKER | 10.00 | Prize Winner |
| MS MARY BORGHERO | 223.50 | Refund |
| MS MARY BOSELEY | 5.00 | Prize Winner |
| MS MARY BOTKIN | 1.16 | Refund |
| MS MARY BOWSER | 26.60 | Refund |
| MS MARY BOYER | 6.83 | Refund |
| MS MARY BOZICH | 10.00 | Prize Winner |
| MS MARY BRADFORD | 5.00 | Prize Winner |
| MS MARY BRADY | 19.02 | Refund |
| MS MARY BRAKEBILL | 36.89 | Refund |
| MS MARY BRANT | 20.76 | Refund |
| MS MARY BRENNAN | 23.48 | Refund |
| MS MARY BRENNOM | 10.00 | Prize Winner |
| MS MARY BRESNAHAN | 14.12 | Refund |
| MS MARY BREWER | 408.84 | Refund |
| MS MARY BRITT | 5.00 | Prize Winner |
| MS MARY BROCK | 5.00 | Refund |
| MS MARY BROOKS | 34.15 | Refund |
| MS MARY BROOKSHIRE | 3.00 | Refund |
| MS MARY BROOME | 10.00 | Prize Winner |
| MS MARY BROWN | 1.08 | Refund |
| MS MARY BROWN | 2.00 | Refund |
| MS MARY BROWN | 1.09 | Refund |
| MS MARY BROWN | 23.04 | Refund |
| MS MARY BROWN | 3.04 | Refund |
| MS MARY BROWN | 1.53 | Refund |
| MS MARY BROWN | 2.50 | Refund |
| MS MARY BROWN | 3.00 | Refund |
| MS MARY BROWN | 10.00 | Prize Winner |
| MS MARY BRUCE | 106.74 | Refund |
| MS MARY BRYANT | 7.29 | Refund |
| MS MARY BUCHMAN | 21.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GREGORY COMBS | 10.00 | Prize Winner | MR ROGER NOWLING | 5.00 | Prize Winner | MS MARY BUCK | 5.00 | Prize Winner |
| GREGORY D SIMS | 13.00 | Refund | MR ROGER NUFFER | 5.00 | Prize Winner | MS MARY BUDDE | 1.08 | Refund |
| GREGORY DANIELS | 2.00 | Refund | MR ROGER OPACHICK | 10.00 | Prize Winner | MS MARY BURKE | 4.10 | Refund |
| GREGORY DAVIS | 5.42 | Refund | MR ROGER OTTS | 5.00 | Prize Winner | MS MARY BURKE | 27.80 | Refund |
| GREGORY DAVIS | 5.00 | Prize Winner | MR ROGER P MACKIN | 10.58 | Refund | MS MARY BURKE | 10.00 | Prize Winner |
| GREGORY DECARO | 47.71 | Refund | MR ROGER P WARD | 10.00 | Refund | MS MARY BURKHARDT | 82.30 | Refund |
| GREGORY DELANEY | 122.90 | Refund | MR ROGER P WARD | 10.00 | Refund | MS MARY BURNETT | 3.99 | Refund |
| GREGORY DENNIS | 64.46 | Refund | MR ROGER P WATSON | 3.92 | Refund | MS MARY BURREL | 2.33 | Refund |
| GREGORY E MILLER | 9.95 | Refund | MR ROGER PARAMORE | 12.97 | Refund | MS MARY BURRELL | 1.28 | Refund |
| GREGORY EDINGTON | 2.00 | Refund | MR ROGER PEREZ | 1.80 | Refund | MS MARY BUTLER | 27.51 | Refund |
| GREGORY EDWARDS | 33.90 | Refund | MR ROGER PERILLO | 10.00 | Prize Winner | MS MARY BUTLER | 4.27 | Refund |
| GREGORY F GUERRES | 57.28 | Refund | MR ROGER PIKE | 5.00 | Prize Winner | MS MARY BUTZ | 5.00 | Prize Winner |
| GREGORY F HAGEN | 45.67 | Refund | MR ROGER POLLOW | 4.00 | Refund | MS MARY BYERLY | 1.00 | Refund |
| GREGORY F HETE | 6.39 | Refund | MR ROGER POTTMYER | 5.99 | Refund | MS MARY C GOLDRING | 2.00 | Refund |
| GREGORY FENLON | 19.85 | Refund | MR ROGER POUND | 5.00 | Prize Winner | MS MARY C HILLER | 202.92 | Refund |
| GREGORY FERNALD | 10.00 | Prize Winner | MR ROGER POWERS | 2.60 | Refund | MS MARY C HURLEY | 21.01 | Refund |
| GREGORY G ABEL | 5.45 | Refund | MR ROGER PRUETTE | 10.00 | Refund | MS MARY C KAMMER | 145.97 | Refund |
| GREGORY G JARVAIS | 238.64 | Refund | MR ROGER R COLVIN | 53.76 | Refund | MS MARY C KANE | 22.90 | Refund |
| GREGORY GAITHER | 43.16 | Refund | MR ROGER R DUMMIT | 63.61 | Refund | MS MARY C KENNEDY | 37.57 | Refund |
| GREGORY GOINS SR | 11.12 | Refund | MR ROGER R HOPKINS | 2.06 | Refund | MS MARY C REAVES | 9.36 | Refund |
| GREGORY GOODSON | 7.62 | Refund | MR ROGER RADTKE | 5.00 | Prize Winner | MS MARY C SCHWARTZ | 2.00 | Refund |
| GREGORY GRAVIETTE | 26.79 | Refund | MR ROGER RAINWATER | 10.00 | Prize Winner | MS MARY CAIN | 52.95 | Refund |
| GREGORY HALL | 10.00 | Prize Winner | MR ROGER RALSTIN | 9.00 | Refund | MS MARY CAIN | 27.98 | Refund |
| GREGORY HARRIS | 19.95 | Refund | MR ROGER RAMEY | 5.00 | Prize Winner | MS MARY CALAIN | 12.00 | Refund |
| GREGORY HEISER | 33.47 | Refund | MR ROGER RAMEY | 5.00 | Prize Winner | MS MARY CALHOUN | 5.00 | Prize Winner |
| GREGORY HICKS | 1.31 | Refund | MR ROGER RAY | 2.58 | Refund | MS MARY CAMMACK | 5.00 | Prize Winner |
| GREGORY HOLMES | 132.65 | Refund | MR ROGER RAY | 5.00 | Prize Winner | MS MARY CAMPOS | 10.00 | Prize Winner |
| GREGORY J FLOYD | 10.00 | Prize Winner | MR ROGER REED | 2.34 | Refund | MS MARY CANADAY | 10.00 | Prize Winner |
| GREGORY J LIPPER | 52.79 | Refund | MR ROGER REESE | 10.00 | Prize Winner | MS MARY CARBARY | 2.50 | Refund |
| GREGORY J ROBINSON | 51.99 | Refund | MR ROGER REEVES | 2.50 | Refund | MS MARY CARDENAS | 14.51 | Refund |
| GREGORY JERMARK | 10.00 | Refund | MR ROGER REINERT | 5.00 | Prize Winner | MS MARY CARE | 61.13 | Refund |
| GREGORY JONES | 15.00 | Refund | MR ROGER RICHARD | 23.23 | Refund | MS MARY CARLSON | 5.00 | Prize Winner |
| GREGORY KARPOFF | 142.35 | Refund | MR ROGER RICHMOND | 4.50 | Refund | MS MARY CARPENTER | 5.55 | Refund |
| GREGORY KELSO | 24.47 | Refund | MR ROGER RICHMOND | 15.86 | Refund | MS MARY CARR | 4.23 | Refund |
| GREGORY KIRBY | 2.00 | Refund | MR ROGER RIDDELL | 5.00 | Prize Winner | MS MARY CARSEY | 80.21 | Refund |
| GREGORY L DONOGHUE | 10.00 | Prize Winner | MR ROGER ROBERTS | 5.00 | Prize Winner | MS MARY CARSON | 12.74 | Refund |
| GREGORY L HAMBELTON | 206.53 | Refund | MR ROGER ROBIDA | 5.00 | Prize Winner | MS MARY CARTER | 2.50 | Refund |
| GREGORY L LAW | 10.00 | Prize Winner | MR ROGER ROHDE | 10.00 | Prize Winner | MS MARY CARTER | 213.50 | Refund |
| GREGORY L MOORE | 6.46 | Refund | MR ROGER ROYLANCE | 54.60 | Refund | MS MARY CARVOUR | 10.00 | Prize Winner |
| GREGORY LIPSIE | 5.00 | Prize Winner | MR ROGER RULE | 4.00 | Refund | MS MARY CASELMAN | 10.00 | Prize Winner |
| GREGORY MARIA | 14.35 | Refund | MR ROGER RUSS | 1.08 | Refund | MS MARY CASIANO | 9.01 | Refund |
| GREGORY MARSDEN | 21.30 | Refund | MR ROGER SANDERS | 2.80 | Refund | MS MARY CASSARNO | 60.53 | Refund |
| GREGORY MAY | 30.00 | Refund | MR ROGER SAVAGE | 23.09 | Refund | MS MARY CASTILLE | 6.50 | Refund |
| GREGORY MENO | 150.00 | Prize Winner | MR ROGER SCHAAL | 10.00 | Refund | MS MARY CAVADEAS | 5.34 | Refund |
| GREGORY MEYER | 5.00 | Prize Winner | MR ROGER SCHATZ | 5.00 | Prize Winner | MS MARY CEJA | 5.00 | Prize Winner |
| GREGORY MILLER | 4.50 | Refund | MR ROGER SCHIRMACHER | 4.50 | Refund | MS MARY CELLA | 25.23 | Refund |
| GREGORY MOORE | 22.92 | Refund | MR ROGER SCHMIDT | 10.00 | Prize Winner | MS MARY CHANDLER | 3.00 | Refund |
| GREGORY MORRIS | 3.00 | Refund | MR ROGER SCHWARTEN | 10.00 | Prize Winner | MS MARY CHANDLER | 15.08 | Refund |
| GREGORY MOSS | 42.69 | Refund | MR ROGER SCOTT | 5.00 | Prize Winner | MS MARY CHANDLER | 5.00 | Prize Winner |
| GREGORY MOWCZKO | 5.00 | Prize Winner | MR ROGER SELF | 5.00 | Prize Winner | MS MARY CHARNITSKI | 5.00 | Prize Winner |
| GREGORY MURPHY | 49.82 | Refund | MR ROGER SHAFER | 57.70 | Refund | MS MARY CHILSON | 39.16 | Refund |
| GREGORY NASSIF | 27.76 | Refund | MR ROGER SHEPHERD | 10.00 | Prize Winner | MS MARY CHORBA | 21.38 | Refund |
| GREGORY NOLLEY | 2.00 | Refund | MR ROGER SHILLING | 15.00 | Prize Winner | MS MARY CLADD | 23.70 | Refund |
| GREGORY NONAKA | 121.69 | Refund | MR ROGER SHOEMATE | 2.00 | Refund | MS MARY CLANTON | 5.00 | Prize Winner |
| GREGORY NOVAK | 26.16 | Refund | MR ROGER SILING | 10.00 | Prize Winner | MS MARY CLARK | 5.29 | Refund |
| GREGORY P BRECI | 10.00 | Prize Winner | MR ROGER SIMPSON | 42.34 | Refund | MS MARY CLARK | 90.57 | Refund |
| GREGORY P GAYNOR | 10.00 | Prize Winner | MR ROGER SINDEL | 2.73 | Refund | MS MARY CLARK | 5.00 | Prize Winner |
| GREGORY PARTMAN | 18.81 | Refund | MR ROGER SMART | 32.56 | Refund | MS MARY CLARKJONES | 1.77 | Refund |
| GREGORY PATRICK | 10.00 | Prize Winner | MR ROGER SMITH | 34.13 | Refund | MS MARY CLEWELL | 36.86 | Refund |
| GREGORY PAVLIC | 1.08 | Refund | MR ROGER SMITH | 5.00 | Prize Winner | MS MARY CLIFTON | 1.00 | Refund |
| GREGORY PERSON | 2.00 | Refund | MR ROGER SNELL | 4.00 | Refund | MS MARY COBAUGH | 5.00 | Prize Winner |
| GREGORY PIERCE | 3.00 | Refund | MR ROGER SNYDER | 2.00 | Refund | MS MARY COFFRAN | 4.00 | Refund |
| GREGORY POLK | 10.00 | Prize Winner | MR ROGER SOUTHERLAND | 61.41 | Refund | MS MARY COLE | 51.35 | Refund |
| GREGORY QUARLES | 2.17 | Refund | MR ROGER SPADY | 10.00 | Prize Winner | MS MARY COLFACK | 10.00 | Prize Winner |
| GREGORY R BORROW | 2.30 | Refund | MR ROGER SPAIN | 1.07 | Refund | MS MARY COLLINS | 35.23 | Refund |
| GREGORY RATTE | 7.04 | Refund | MR ROGER SPENCER | 10.00 | Prize Winner | MS MARY COLLINS | 59.75 | Refund |
| GREGORY REHBERG | 2.00 | Refund | MR ROGER STEELE | 3.00 | Refund | MS MARY COLLINS | 19.24 | Refund |
| GREGORY ROLLINS | 18.53 | Refund | MR ROGER STEWART | 3.19 | Refund | MS MARY COLON | 1.07 | Refund |
| GREGORY RUELAS | 16.38 | Refund | MR ROGER STONE | 26.06 | Refund | MS MARY COLSON | 60.93 | Refund |
| GREGORY S ADAMS | 30.39 | Refund | MR ROGER STONE | 3.42 | Refund | MS MARY COMPROSKI | 2.00 | Refund |
| GREGORY SALINAS JR | 45.21 | Refund | MR ROGER SUMMERS | 9.00 | Refund | MS MARY CONROY | 2.50 | Refund |
| GREGORY SANDERS | 4.50 | Refund | MR ROGER SUTTERFIELD | 8.72 | Refund | MS MARY CONWAY | 38.16 | Refund |
| GREGORY SASSMAN | 6.08 | Refund | MR ROGER SWEAT | 15.00 | Prize Winner | MS MARY COOKE | 6.16 | Refund |
| GREGORY STLAURENT | 5.00 | Prize Winner | MR ROGER T NICHOLS | 15.00 | Prize Winner | MS MARY COOKE | 5.00 | Prize Winner |
| GREGORY STRONG | 6.33 | Refund | MR ROGER TAYLOR | 2.50 | Refund | MS MARY COOPER | 6.04 | Refund |
| GREGORY SWANSON | 3.56 | Refund | MR ROGER TAYLOR | 5.00 | Prize Winner | MS MARY CORAM | 10.00 | Prize Winner |
| GREGORY T KOWAL | 10.50 | Refund | MR ROGER TERRY | 29.94 | Refund | MS MARY COTTRILL | 32.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GREGORY THOMPSON | 27.87 | Refund |
| GREGORY TIFT | 35.06 | Refund |
| GREGORY WARWICK | 2.00 | Refund |
| GREGORY WASHINGTON | 6.67 | Refund |
| GREGORY WATTIER | 3.00 | Refund |
| GREGORY WEBER | 3.00 | Refund |
| GREGORY WHITE | 114.39 | Refund |
| GREGORY WILHOIT | 10.00 | Prize Winner |
| GREGORY WILLIAM | 3.68 | Refund |
| GREGORY WREN | 6.13 | Refund |
| GREGORY YEOMAN | 2.50 | Refund |
| GREGORY YOUNG | 11.71 | Refund |
| GREL ROTHFUSS | 2.00 | Refund |
| GRENA N GARVER | 1.00 | Refund |
| GRENDA ATKINS | 19.15 | Refund |
| GREOGRY S FRANKLIN | 10.06 | Refund |
| GRET B BRETSCH | 5.00 | Prize Winner |
| GRETA BUSCH | 123.12 | Refund |
| GRETA C DAVIS | 45.68 | Refund |
| GRETA KLEYHONS | 2.00 | Refund |
| GRETA PELLECER | 12.62 | Refund |
| GRETA SHORTRIDGE | 26.34 | Refund |
| GRETA STUART | 2.00 | Refund |
| GRETANNE PARISI | 2.00 | Refund |
| GRETCHEN A RAMOS | 1.00 | Refund |
| GRETCHEN A WHITTET | 194.12 | Refund |
| GRETCHEN BATCHELAR | 17.04 | Refund |
| GRETCHEN BIZUB | 10.00 | Prize Winner |
| GRETCHEN BOWER | 2.50 | Refund |
| GRETCHEN E ALCORN | 2.00 | Refund |
| GRETCHEN FALLON | 5.00 | Prize Winner |
| GRETCHEN KENDALL | 41.04 | Refund |
| GRETCHEN MACDONALD | 2.00 | Refund |
| GRETCHEN R BRUDOS | 3.00 | Refund |
| GRETCHEN ROPOLEWSKI | 3.00 | Refund |
| GRETCHEN SEILER | 8.02 | Refund |
| GRETCHEN SINGH | 2.55 | Refund |
| GRETCHER S HUGGINS | 2.00 | Refund |
| GRETEL S WELTMER | 36.06 | Refund |
| GRETHER KING | 3.00 | Refund |
| GREY E ANDERSON | 28.01 | Refund |
| GREY TREADWELL | 75.31 | Refund |
| GRFG BOWMAN | 29.99 | Refund |
| GRICELDA BECERRA | 14.65 | Refund |
| GRICELDA GONZALEZ | 15.00 | Refund |
| GRIGORI BOBROVITSKY | 30.54 | Refund |
| GRIGORYEVA LARISA | 51.77 | Refund |
| GRILL DEAN | 19.96 | Refund |
| GRIS LORDFERDINAND | 13.65 | Refund |
| GRISEL MAYANS | 40.47 | Refund |
| GRISELDA CUELLAR | 31.75 | Refund |
| GRISELDA IZMAJTOVICH | 17.06 | Refund |
| GRISELDA M BONACHEA | 5.00 | Prize Winner |
| GRISELDA S FIGUEREDO | 10.00 | Prize Winner |
| GRISELDA VINING | 4.50 | Refund |
| GRISSELLE VEGA | 3.47 | Refund |
| GRIZEL FERRO | 27.05 | Refund |
| GRO BODART | 30.11 | Refund |
| GRODON ALLEN | 9.11 | Refund |
| GRODON L MILLER | 29.54 | Refund |
| GRODON W PLATZ | 34.00 | Refund |
| GROEGE JACOBS | 52.23 | Refund |
| GROEGE REED | 2.00 | Refund |
| GROENERT MARK | 2.00 | Refund |
| GROSS ELEONORE | 6.47 | Refund |
| GROVER CORN | 8.50 | Refund |
| GROVER GILLILAND | 15.00 | Refund |
| GROVER L LIVESAY | 3.17 | Refund |
| GROVER MOSLEY | 2.72 | Refund |
| GROVER R HOLTON | 1.08 | Refund |
| GROVER ROBINSON | 5.00 | Prize Winner |
| GRUNCHINKA HECHAVARRIA | 22.00 | Refund |
| GTEORGE GRIMES | 18.93 | Refund |
| GU H CHOI | 1.00 | Refund |
| GUADAIUPE R SANCHEZ | 38.97 | Refund |
| GUADALUPE BUTZ | 10.14 | Refund |
| GUADALUPE FLOREZ | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROGER THERIAULT | 5.00 | Prize Winner |
| MR ROGER THOMPSON | 5.00 | Prize Winner |
| MR ROGER TILLMAN | 10.00 | Prize Winner |
| MR ROGER TORESON | 5.83 | Refund |
| MR ROGER TORRES | 1.04 | Refund |
| MR ROGER TOURVILLE | 21.58 | Refund |
| MR ROGER TROMBLEY | 5.00 | Prize Winner |
| MR ROGER VACURA | 5.00 | Prize Winner |
| MR ROGER VANDEVELDE | 25.00 | Prize Winner |
| MR ROGER VANETTEN | 76.66 | Refund |
| MR ROGER VENABLE | 2.00 | Refund |
| MR ROGER W STICKLEY | 5.00 | Prize Winner |
| MR ROGER W WISE JR | 30.11 | Refund |
| MR ROGER WALKER | 5.00 | Prize Winner |
| MR ROGER WALLACE | 1.00 | Refund |
| MR ROGER WASELESKI | 6.08 | Refund |
| MR ROGER WATSON | 3.21 | Refund |
| MR ROGER WEBB | 14.84 | Refund |
| MR ROGER WHITE | 5.00 | Prize Winner |
| MR ROGER WIGLEY | 100.62 | Refund |
| MR ROGER WILKS | 24.07 | Refund |
| MR ROGER WILLIAMS | 3.31 | Refund |
| MR ROGER WILLIAMS | 1.08 | Refund |
| MR ROGER WILSON | 5.00 | Prize Winner |
| MR ROGER WING | 12.02 | Refund |
| MR ROGER WRIGHT | 10.00 | Prize Winner |
| MR ROGER WYATT | 5.00 | Prize Winner |
| MR ROGER YEOMANS | 10.00 | Prize Winner |
| MR ROGERS SANDERS | 10.00 | Prize Winner |
| MR ROINALD RUPP | 5.00 | Prize Winner |
| MR ROLAN CLAY | 2.08 | Refund |
| MR ROLAND A LEE | 10.00 | Prize Winner |
| MR ROLAND A VEILLEUX | 1.26 | Refund |
| MR ROLAND AMES | 3.00 | Refund |
| MR ROLAND BIGHAM | 69.65 | Refund |
| MR ROLAND BLAKE | 1.00 | Refund |
| MR ROLAND BOURASSA | 5.00 | Prize Winner |
| MR ROLAND BRANDT | 5.00 | Prize Winner |
| MR ROLAND BRAULT | 10.00 | Prize Winner |
| MR ROLAND BROWN | 10.00 | Prize Winner |
| MR ROLAND BURNET | 2.00 | Refund |
| MR ROLAND BUSBYJR | 5.00 | Prize Winner |
| MR ROLAND CHALMERS | 2.00 | Refund |
| MR ROLAND COOK | 5.30 | Refund |
| MR ROLAND COTTLE | 5.00 | Prize Winner |
| MR ROLAND COURCHAINE | 3.24 | Refund |
| MR ROLAND DURHAM | 155.00 | Prize Winner |
| MR ROLAND FERGUSON | 17.06 | Refund |
| MR ROLAND G NELSEN | 2.00 | Refund |
| MR ROLAND GREAUX | 16.01 | Refund |
| MR ROLAND GREEN | 13.97 | Refund |
| MR ROLAND H SHOVLIN | 5.00 | Prize Winner |
| MR ROLAND HIRSCHY | 26.04 | Refund |
| MR ROLAND JAKS | 5.00 | Prize Winner |
| MR ROLAND JOHNSON | 10.00 | Prize Winner |
| MR ROLAND KAHLER | 59.99 | Refund |
| MR ROLAND KINLEY | 10.99 | Refund |
| MR ROLAND KOEPP | 10.00 | Prize Winner |
| MR ROLAND LA FRANCE JR | 5.00 | Prize Winner |
| MR ROLAND LE BRUN | 5.00 | Prize Winner |
| MR ROLAND LOUBIER | 10.00 | Prize Winner |
| MR ROLAND MCGOODWIN | 34.09 | Refund |
| MR ROLAND MITCHELL | 5.00 | Prize Winner |
| MR ROLAND MORIN | 5.00 | Prize Winner |
| MR ROLAND MORRELL | 45.97 | Refund |
| MR ROLAND MORRIS | 10.00 | Prize Winner |
| MR ROLAND MOYERS | 10.00 | Prize Winner |
| MR ROLAND PACK | 12.77 | Refund |
| MR ROLAND PETERSON | 1.78 | Refund |
| MR ROLAND RIVETT | 1.06 | Refund |
| MR ROLAND RUSH | 1.17 | Refund |
| MR ROLAND RUSSELL | 22.47 | Refund |
| MR ROLAND SAINT AIMIE | 74.88 | Refund |
| MR ROLAND SCHLECHT | 64.75 | Refund |
| MR ROLAND SEAMAN | 56.93 | Refund |
| MR ROLAND SMITH | 10.00 | Prize Winner |
| MR ROLAND SUMILE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARY COUSINS | 5.00 | Prize Winner |
| MS MARY COUTU | 5.00 | Prize Winner |
| MS MARY COX | 108.54 | Refund |
| MS MARY COX | 5.00 | Prize Winner |
| MS MARY CRAM | 14.11 | Refund |
| MS MARY CRANE | 25.84 | Refund |
| MS MARY CRAWFORD | 5.00 | Prize Winner |
| MS MARY CREWS | 35.23 | Refund |
| MS MARY CUEVA | 10.00 | Prize Winner |
| MS MARY CULLUM | 1.00 | Refund |
| MS MARY CUPPY | 15.00 | Prize Winner |
| MS MARY CURNUTT | 1.81 | Refund |
| MS MARY D POINDEXTER | 5.00 | Prize Winner |
| MS MARY D RAMSEY | 9.75 | Refund |
| MS MARY D SUTTON | 5.33 | Refund |
| MS MARY DADDIO | 7.01 | Refund |
| MS MARY DAMER | 21.58 | Refund |
| MS MARY DANIEL | 20.13 | Refund |
| MS MARY DANIEL | 1.00 | Refund |
| MS MARY DANIELSON | 11.85 | Refund |
| MS MARY DATE | 10.00 | Prize Winner |
| MS MARY DAUGHERTY | 2.50 | Refund |
| MS MARY DAVIS | 23.73 | Refund |
| MS MARY DAVIS | 3.24 | Refund |
| MS MARY DAVIS | 1.60 | Refund |
| MS MARY DAVIS | 14.59 | Refund |
| MS MARY DAVIS | 10.00 | Prize Winner |
| MS MARY DAVIS PERALTA | 2.00 | Refund |
| MS MARY DAY | 5.00 | Prize Winner |
| MS MARY DECIANTIS | 15.56 | Refund |
| MS MARY DELUZ | 10.00 | Prize Winner |
| MS MARY DEMERLY | 10.00 | Prize Winner |
| MS MARY DENIS | 29.66 | Refund |
| MS MARY DENISON | 20.51 | Refund |
| MS MARY DENTON | 2.00 | Refund |
| MS MARY DENTON | 6.64 | Refund |
| MS MARY DERMODY | 5.00 | Prize Winner |
| MS MARY DEROSA | 2.00 | Refund |
| MS MARY DEWIRE | 5.04 | Refund |
| MS MARY DIMATTIA | 2.20 | Refund |
| MS MARY DIXON | 15.08 | Refund |
| MS MARY DOBSON | 26.70 | Refund |
| MS MARY DOE | 5.00 | Refund |
| MS MARY DOHERTY | 15.00 | Prize Winner |
| MS MARY DOMBROWSKI | 100.00 | Prize Winner |
| MS MARY DONER | 10.00 | Prize Winner |
| MS MARY DONLAN | 56.16 | Refund |
| MS MARY DONOHUE | 15.00 | Prize Winner |
| MS MARY DOSTAL | 5.52 | Refund |
| MS MARY DOUGLAS | 1.07 | Refund |
| MS MARY DRAGON | 5.00 | Prize Winner |
| MS MARY DRAPER | 85.28 | Refund |
| MS MARY DRAUGHN | 5.25 | Refund |
| MS MARY DROWN | 5.00 | Prize Winner |
| MS MARY DUCKWORTH | 1.08 | Refund |
| MS MARY DUFFARD | 5.00 | Prize Winner |
| MS MARY DULIN | 17.06 | Refund |
| MS MARY DUNCAN | 34.34 | Refund |
| MS MARY DURAND | 1.06 | Refund |
| MS MARY DURANT | 6.45 | Refund |
| MS MARY DURHAM | 13.00 | Refund |
| MS MARY DUTKE | 6.53 | Refund |
| MS MARY DUVALL | 4.50 | Refund |
| MS MARY DZUBAK | 5.00 | Prize Winner |
| MS MARY E BRUNDAGE | 2.00 | Refund |
| MS MARY E CHAPIN | 3.00 | Refund |
| MS MARY E DAHL | 2.50 | Refund |
| MS MARY E EILF | 5.32 | Refund |
| MS MARY E FRITZ | 2.50 | Refund |
| MS MARY E GILMER | 10.66 | Refund |
| MS MARY E GRIMES | 14.50 | Refund |
| MS MARY E HALL | 2.00 | Refund |
| MS MARY E LAFERRIERE | 1.27 | Refund |
| MS MARY E NEWLAND | 2.00 | Refund |
| MS MARY E PAYNE | 201.02 | Refund |
| MS MARY E REES | 3.26 | Refund |
| MS MARY E ROBINSON | 7.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| GUADALUPE GAMBOA | 3.68 | Refund |
| GUADALUPE HERNANDEZ | 2.00 | Refund |
| GUADALUPE M GONZALEZ | 3.00 | Refund |
| GUADALUPE MARTINEZ | 2.50 | Refund |
| GUADALUPE PACIER | 2.00 | Refund |
| GUADALUPE PALAFOX | 7.79 | Refund |
| GUADALUPE RODRIGUEZ | 5.00 | Refund |
| GUADALUPE ROMERO | 6.82 | Refund |
| GUADALUPE S RYAN | 49.62 | Refund |
| GUADALUPE SALDANA | 4.00 | Refund |
| GUADALUPE SANTILLANA | 1.21 | Refund |
| GUADALUPE THOMPSON | 5.03 | Refund |
| GUADALUPE Y STINE | 7.73 | Refund |
| GUADALUPE ZAMORA | 1.00 | Refund |
| GUALBERTO J MORAIS | 2.97 | Refund |
| GUALBERTO WEAVER | 2.00 | Refund |
| GUANETIA ELLIS | 8.70 | Refund |
| GUENTER REINKE | 21.98 | Refund |
| GUIDO R SANDERS | 18.00 | Refund |
| GUILFORD STANCILL | 20.61 | Refund |
| GUILLERDO GREEN JR- | 5.00 | Prize Winner |
| GUILLERMINA SISNEROS | 2.00 | Refund |
| GUILLERMO DRIGGS | 16.66 | Refund |
| GUILLERMO GONZALEZ | 5.00 | Prize Winner |
| GUILLERMO LOPEZ | 71.43 | Refund |
| GUILLERMO OTERO | 25.55 | Refund |
| GUILLERMO P DANOS | 26.03 | Refund |
| GUILLERMO PERALES | 4.00 | Refund |
| GUILLERMO QUINONES | 9.49 | Refund |
| GUILLERMO RODRIGUEZ | 1.00 | Refund |
| GUILLERMO TRIBALDOS | 5.00 | Refund |
| GUILLERMO VERANO | 5.00 | Prize Winner |
| GUINIVER HOLLINGSWORTH | 140.14 | Refund |
| GUISEPPE LOCARDI | 2.50 | Refund |
| GULEREY HALMSTON | 2.00 | Refund |
| GULNAR GUNER | 55.53 | Refund |
| GUMERSINDO MARCOS | 13.50 | Refund |
| GUNDEL ABRAHAM | 20.00 | Prize Winner |
| GUNEE BOENISCH | 52.04 | Refund |
| GUNILLA RUSHING | 7.00 | Refund |
| GUNTER EIS | 8.00 | Refund |
| GUNTER KNUETTEL | 116.21 | Refund |
| GUNTHER CRISWELL | 15.00 | Prize Winner |
| GUOYIN XU | 11.50 | Refund |
| GURDIP K SINGH | 24.41 | Refund |
| GURULE MARTHA | 184.78 | Refund |
| GUS BARRON | 5.14 | Refund |
| GUS CLARK | 5.00 | Refund |
| GUS COORSSEN | 10.00 | Prize Winner |
| GUS FERREIRA | 5.99 | Refund |
| GUS MARTIN | 3.00 | Refund |
| GUS ROMERO | 2.21 | Refund |
| GUSSIE GALANTE | 160.65 | Refund |
| GUSSIE H TAYLOR | 10.00 | Prize Winner |
| GUSSIE JOHNSON | 58.13 | Refund |
| GUSSIE L WHITTAKER | 5.00 | Refund |
| GUSSIE MAE | 10.00 | Prize Winner |
| GUSSIE ROBINSON | 1.00 | Refund |
| GUSSIE ROSSIN | 27.23 | Refund |
| GUSTAVO BERBERA | 4.50 | Refund |
| GUSTAVO CARDENAS | 10.00 | Prize Winner |
| GUSTAVO CATALA | 8.56 | Refund |
| GUSTAVO CHAMORRO | 4.50 | Refund |
| GUSTAVO LEPE | 2.00 | Refund |
| GUSTAVO MENDOZA | 6.07 | Refund |
| GUSTAVO PEREZ | 1.08 | Refund |
| GUSTAVO SANCHEZ | 1.65 | Refund |
| GUY ALBENGHINI | 2.02 | Refund |
| GUY AMBROSE | 47.50 | Refund |
| GUY B MCCLELLAN | 1.93 | Refund |
| GUY B SPENCER | 2.00 | Refund |
| GUY BURTON | 32.30 | Refund |
| GUY CHINOWTH | 10.00 | Prize Winner |
| GUY CORTI | 10.00 | Prize Winner |
| GUY D SIMMONS | 3.06 | Refund |
| GUY ERNA | 6.29 | Refund |
| GUY FLANAGAN | 1.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROLAND T HALL | 10.00 | Prize Winner |
| MR ROLAND W GEAKE | 1.47 | Refund |
| MR ROLAND WILLIAMS | 105.00 | Prize Winner |
| MR ROLANDO CACHUPIN | 10.00 | Prize Winner |
| MR ROLANDO DIAZ | 10.91 | Refund |
| MR ROLANDO GUEVARA | 4.21 | Refund |
| MR ROLANDO LOPEZ | 5.00 | Prize Winner |
| MR ROLANDO LOPEZ | 10.00 | Prize Winner |
| MR ROLANDO MACIAS | 5.00 | Prize Winner |
| MR ROLANDO RAMOS | 32.18 | Refund |
| MR ROLANDO SALAZAR | 2.50 | Refund |
| MR ROLANDO SUAZO | 5.00 | Prize Winner |
| MR ROLF HUFNAGEL | 227.57 | Refund |
| MR ROLF JAKOBSSON | 29.30 | Refund |
| MR ROLF KULLMANN | 10.00 | Prize Winner |
| MR ROLF VAUGHAN | 5.00 | Prize Winner |
| MR ROLITO C ROQUE | 3.31 | Refund |
| MR ROLLAND FARLEY | 5.58 | Refund |
| MR ROLLAND FERRIS | 5.00 | Prize Winner |
| MR ROLLAND FONG | 2.00 | Refund |
| MR ROLLAND LEACH | 2.94 | Refund |
| MR ROLLAND WORMWOOD | 10.00 | Prize Winner |
| MR ROLLIE BOURDAGE | 5.00 | Refund |
| MR ROLLIE DOLLISON | 1.00 | Refund |
| MR ROLLIE MURRAY JR- | 10.00 | Prize Winner |
| MR ROLLIE SALVACION | 20.00 | Prize Winner |
| MR ROLLIE SHERIFF | 2.45 | Refund |
| MR ROLLIN ARNETT | 3.00 | Refund |
| MR ROLLIN COOK | 3.34 | Refund |
| MR ROLLIN GROSJEAN | 5.00 | Prize Winner |
| MR ROLLIN VANGORDER | 5.00 | Prize Winner |
| MR ROLLS GRACIE | 100.00 | Prize Winner |
| MR ROLLYN TRUEBLOOD | 22.48 | Refund |
| MR ROLSTON PEMBERTON | 10.00 | Prize Winner |
| MR ROMAN H BERNARDO | 19.49 | Refund |
| MR ROMAN IRVINS ESX | 5.00 | Refund |
| MR ROMAN KHARTONYAK | 5.00 | Prize Winner |
| MR ROMAN KOLODY | 10.00 | Refund |
| MR ROMAN MERTEN | 10.00 | Prize Winner |
| MR ROMAN POLNYJ | 5.00 | Prize Winner |
| MR ROMAN WITKOWSKI | 10.00 | Prize Winner |
| MR ROMAN WITRYK | 33.33 | Refund |
| MR ROMAN ZORIJ | 2.00 | Refund |
| MR ROMANEL DAUGHTRY | 5.00 | Refund |
| MR ROMEO BOLO | 70.00 | Prize Winner |
| MR ROMEO JAOJOCO | 18.31 | Refund |
| MR ROMEO TAPANG | 5.00 | Prize Winner |
| MR ROMEO W MACARAEG | 5.00 | Prize Winner |
| MR ROMEO YAGIN | 5.00 | Prize Winner |
| MR ROMMIE KNIGHT | 1.07 | Refund |
| MR ROMMIE TYNDALL | 1.33 | Refund |
| MR ROMULO CAPELLAN | 5.00 | Prize Winner |
| MR RON ADAMS | 10.00 | Prize Winner |
| MR RON ALBRIGHT | 10.00 | Prize Winner |
| MR RON BAIC | 10.98 | Refund |
| MR RON BARBE | 1.00 | Refund |
| MR RON BARRON | 5.00 | Prize Winner |
| MR RON BARTHMAN | 2.55 | Refund |
| MR RON BAUER | 10.00 | Prize Winner |
| MR RON BENNETT | 5.00 | Prize Winner |
| MR RON BERNER | 1.07 | Refund |
| MR RON BERTONI | 30.57 | Refund |
| MR RON BLANKENSHIP | 10.00 | Prize Winner |
| MR RON BLUE | 5.00 | Prize Winner |
| MR RON BONIS | 21.07 | Refund |
| MR RON BOUWER | 10.00 | Prize Winner |
| MR RON BOWEN | 32.98 | Refund |
| MR RON BRADSHAW | 25.40 | Refund |
| MR RON BRANSON | 11.47 | Refund |
| MR RON BREWER | 14.95 | Refund |
| MR RON BROMAN | 5.00 | Prize Winner |
| MR RON BROWN | 10.00 | Prize Winner |
| MR RON BROWNING SMITH | 121.33 | Refund |
| MR RON BRUCK | 10.00 | Prize Winner |
| MR RON BUDENICH | 10.00 | Prize Winner |
| MR RON BURROWS | 35.61 | Refund |
| MR RON CAREY | 78.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARY E SIMPSON | 4.93 | Refund |
| MS MARY E SOURS | 57.26 | Refund |
| MS MARY E SWEENEY | 1.07 | Refund |
| MS MARY E WENTZEL | 2.93 | Refund |
| MS MARY E WHITE | 510.00 | Prize Winner |
| MS MARY E YOST | 31.36 | Refund |
| MS MARY E. DAVROS | 10.00 | Refund |
| MS MARY EARL | 10.00 | Prize Winner |
| MS MARY EARL | 15.00 | Prize Winner |
| MS MARY EARLS | 10.00 | Prize Winner |
| MS MARY EBERT | 5.00 | Refund |
| MS MARY EDMUNDS | 42.88 | Refund |
| MS MARY EDWARDS | 5.00 | Prize Winner |
| MS MARY ELDRIDGE | 10.00 | Prize Winner |
| MS MARY ELLIOTT | 5.00 | Refund |
| MS MARY ELLIOTT | 10.00 | Prize Winner |
| MS MARY ELLIS | 5.00 | Prize Winner |
| MS MARY ELLIS | 5.00 | Prize Winner |
| MS MARY ELLISON | 3.21 | Refund |
| MS MARY ENOS | 15.20 | Refund |
| MS MARY EPPS | 2.00 | Refund |
| MS MARY ERSKINE | 17.33 | Refund |
| MS MARY EVANS | 8.00 | Refund |
| MS MARY EVELAND | 15.64 | Refund |
| MS MARY EVERETT | 10.00 | Refund |
| MS MARY F BAILEY | 6.96 | Refund |
| MS MARY F MADICK | 10.00 | Prize Winner |
| MS MARY F MILLS | 10.00 | Prize Winner |
| MS MARY F STAGAARD | 4.26 | Refund |
| MS MARY F WILLIAMS | 2.91 | Refund |
| MS MARY FAILEN | 5.00 | Prize Winner |
| MS MARY FAIRFAX | 1.99 | Refund |
| MS MARY FALTUS | 10.00 | Prize Winner |
| MS MARY FANZ | 1.20 | Refund |
| MS MARY FARRAR | 6.07 | Refund |
| MS MARY FARRELL | 35.51 | Refund |
| MS MARY FARROW | 5.00 | Prize Winner |
| MS MARY FAYLE | 58.28 | Refund |
| MS MARY FAZZINI | 5.00 | Prize Winner |
| MS MARY FEARING | 19.06 | Refund |
| MS MARY FELLOWS | 3.15 | Refund |
| MS MARY FELTY | 7.00 | Refund |
| MS MARY FERRELL | 2.00 | Refund |
| MS MARY FIELDS | 2.00 | Refund |
| MS MARY FINDLAY | 1.06 | Refund |
| MS MARY FINLEY | 5.00 | Prize Winner |
| MS MARY FISCHER | 27.04 | Refund |
| MS MARY FISHER | 2.51 | Refund |
| MS MARY FISHER | 2.11 | Refund |
| MS MARY FITCH | 10.00 | Refund |
| MS MARY FITZGERALD | 15.00 | Prize Winner |
| MS MARY FLORES | 250.00 | Prize Winner |
| MS MARY FLORY | 5.00 | Prize Winner |
| MS MARY FLOYD | 17.02 | Refund |
| MS MARY FONTENOT | 24.28 | Refund |
| MS MARY FOOTMAN | 10.00 | Prize Winner |
| MS MARY FORTE | 29.01 | Refund |
| MS MARY FOSTER | 7.03 | Refund |
| MS MARY FOX | 11.90 | Refund |
| MS MARY FOX | 1.07 | Refund |
| MS MARY FRANCESE | 86.20 | Refund |
| MS MARY FREEBORN | 30.22 | Refund |
| MS MARY FREEMAN | 32.10 | Refund |
| MS MARY FRIEND | 6.68 | Refund |
| MS MARY FRYE | 43.44 | Refund |
| MS MARY FULLER | 2.00 | Refund |
| MS MARY G LEBLANC | 23.23 | Refund |
| MS MARY G MICHAELS | 1.06 | Refund |
| MS MARY G WALL | 16.17 | Refund |
| MS MARY GAGE | 3.00 | Refund |
| MS MARY GALLEGOS | 36.95 | Refund |
| MS MARY GARDIPEE | 8.54 | Refund |
| MS MARY GARDNER | 27.92 | Refund |
| MS MARY GARDNER | 3.00 | Refund |
| MS MARY GEER | 1.00 | Refund |
| MS MARY GEORGE | 19.67 | Refund |
| MS MARY GIBSON | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GUY HAGERTY | 31.01 | Refund | MR RON CARWILE | 10.00 | Prize Winner | MS MARY GIBSON | 3.74 | Refund |
| GUY HOUX | 1.12 | Refund | MR RON CASBON | 6.47 | Refund | MS MARY GILDER | 1.00 | Refund |
| GUY HOWLETT | 5.00 | Refund | MR RON CENTANNI | 2.00 | Refund | MS MARY GISI | 10.00 | Prize Winner |
| GUY JOHNSTONE | 8.00 | Refund | MR RON CHATELAIN | 10.00 | Prize Winner | MS MARY GISMEGIAN | 31.58 | Refund |
| GUY JUDD | 4.50 | Refund | MR RON CLEVIDENCE | 5.00 | Refund | MS MARY GOINS | 5.00 | Prize Winner |
| GUY KRATOCHVIL | 2.50 | Refund | MR RON COLBROTH | 5.00 | Refund | MS MARY GOOD | 10.00 | Prize Winner |
| GUY MILLER | 49.61 | Refund | MR RON COLLARD | 10.00 | Refund | MS MARY GOODWIN | 47.95 | Refund |
| GUY MUTZABAUGH | 18.00 | Refund | MR RON COLLINS | 5.00 | Refund | MS MARY GORDON | 17.06 | Refund |
| GUY P BRYANT | 14.95 | Refund | MR RON COMPAS | 10.00 | Refund | MS MARY GORMAN | 29.62 | Refund |
| GUY PURNHAGEN | 2.50 | Refund | MR RON COOPER | 10.00 | Refund | MS MARY GOULD | 28.07 | Refund |
| GUY R DOURM | 160.58 | Refund | MR RON CRAWFORD | 10.00 | Refund | MS MARY GOWRYLOW | 15.00 | Prize Winner |
| GUY RUSH | 4.40 | Refund | MR RON CROWELL | 5.00 | Refund | MS MARY GRAHAM | 50.97 | Refund |
| GUY S SMITH | 5.50 | Refund | MR RON DAHL | 1.43 | Refund | MS MARY GRAHAM | 10.00 | Refund |
| GUY SHARRATT | 13.35 | Refund | MR RON DANIEL | 23.13 | Refund | MS MARY GRAND | 4.32 | Refund |
| GUY SMITH | 5.56 | Refund | MR RON DARR | 2.21 | Refund | MS MARY GRANGER | 1.05 | Refund |
| GUY SNEVE | 7.79 | Refund | MR RON DAVIS | 20.00 | Prize Winner | MS MARY GRAVES | 1.50 | Refund |
| GUY STIBBE | 1.06 | Refund | MR RON DOYON | 111.68 | Refund | MS MARY GRAY | 2.00 | Refund |
| GUY TRISE | 33.10 | Refund | MR RON EADES | 5.00 | Prize Winner | MS MARY GREEN | 19.22 | Refund |
| GUY VENNER | 10.00 | Prize Winner | MR RON EBRIGHT | 5.82 | Refund | MS MARY GRIFFIN | 3.00 | Refund |
| GUY W WHITE JR | 23.47 | Refund | MR RON EDEN | 5.00 | Prize Winner | MS MARY GRIFFIN | 5.00 | Prize Winner |
| GUY WILMOTH | 10.00 | Prize Winner | MR RON ERTL | 5.00 | Refund | MS MARY GRIFFITH | 5.00 | Prize Winner |
| GUY WINTER | 40.76 | Refund | MR RON EVANS | 10.00 | Refund | MS MARY GRILL | 27.87 | Refund |
| GUYDEENE HILL | 40.06 | Refund | MR RON FAY | 3.00 | Refund | MS MARY GRIMES | 5.00 | Refund |
| GUYETTA CLUCK | 1.00 | Refund | MR RON FISCHER | 5.00 | Prize Winner | MS MARY GRUBB | 10.00 | Prize Winner |
| GUYLIA JAMES | 3.00 | Refund | MR RON FLESCH | 5.00 | Refund | MS MARY GULOSH | 12.56 | Refund |
| GUYLY AINSWORTH | 66.62 | Refund | MR RON FLETCHER | 15.00 | Refund | MS MARY GYRION | 10.00 | Prize Winner |
| GUYNETTE KNESTRICK | 3.00 | Refund | MR RON FOX | 10.00 | Prize Winner | MS MARY H AYSCUE | 2.12 | Refund |
| GUYON DARNICE | 2.00 | Refund | MR RON FRANCIS | 13.94 | Refund | MS MARY H BRUNSON | 7.21 | Refund |
| GUZMAN MARIA | 4.50 | Refund | MR RON FRANKLAND | 1.96 | Refund | MS MARY H CARMICHAEL | 34.33 | Refund |
| GWEDNOLYN ROSS | 30.00 | Refund | MR RON FRENCH | 37.90 | Refund | MS MARY H GOMEZ | 10.00 | Prize Winner |
| GWEN ANDERS | 21.88 | Refund | MR RON FREY | 10.00 | Refund | MS MARY H HANSON | 1.00 | Refund |
| GWEN ANDERSON | 11.22 | Refund | MR RON GANNON | 5.00 | Prize Winner | MS MARY H HOLCHER | 24.59 | Refund |
| GWEN ANDERSON | 2.50 | Refund | MR RON GARDNER | 7.61 | Refund | MS MARY H ORTIZ | 19.50 | Refund |
| GWEN ARNOULT | 2.00 | Refund | MR RON GEIMER | 10.00 | Prize Winner | MS MARY H PARRA | 5.00 | Prize Winner |
| GWEN BAILEY | 5.23 | Refund | MR RON GIESE | 1.99 | Refund | MS MARY H SEMPLE | 30.33 | Refund |
| GWEN BARNHART | 3.42 | Refund | MR RON GOSCHEN | 5.00 | Refund | MS MARY H YOUNG | 7.00 | Refund |
| GWEN BAZEMORE | 1.60 | Refund | MR RON GOULET | 2.50 | Refund | MS MARY HAAS | 18.32 | Refund |
| GWEN BEASLET | 46.58 | Refund | MR RON GRANGIER | 10.00 | Refund | MS MARY HAASE | 3.00 | Refund |
| GWEN BOYCE | 10.00 | Prize Winner | MR RON GRAY | 10.00 | Refund | MS MARY HALE | 5.00 | Refund |
| GWEN BRANDON | 18.00 | Refund | MR RON GREATHOUSE | 5.00 | Prize Winner | MS MARY HALL | 45.40 | Refund |
| GWEN BROWN | 41.90 | Refund | MR RON GREEN | 5.00 | Prize Winner | MS MARY HALL | 5.47 | Refund |
| GWEN CHAVARRIA | 2.00 | Refund | MR RON GRIFFITH | 17.44 | Refund | MS MARY HAMMELBURG | 1.08 | Refund |
| GWEN CHOCK | 18.82 | Refund | MR RON GRISWOLD | 8.51 | Refund | MS MARY HAMMOCK | 5.00 | Prize Winner |
| GWEN COLLINS | 3.86 | Refund | MR RON GROOMS | 129.02 | Refund | MS MARY HAMPTON | 52.23 | Refund |
| GWEN GILLIS | 3.00 | Refund | MR RON GUSTINELLA | 5.00 | Prize Winner | MS MARY HANDLER | 5.00 | Prize Winner |
| GWEN GROVES | 121.13 | Refund | MR RON HAGEN | 20.00 | Prize Winner | MS MARY HANING | 1.00 | Refund |
| GWEN HAAS | 69.26 | Refund | MR RON HAINES | 2.99 | Refund | MS MARY HANLON | 2.00 | Refund |
| GWEN HARDNETT | 14.33 | Refund | MR RON HARD | 10.00 | Prize Winner | MS MARY HARDING | 1.90 | Refund |
| GWEN HARRIS | 4.00 | Refund | MR RON HARDER | 24.33 | Refund | MS MARY HARGRAFEN | 22.00 | Refund |
| GWEN HENDERSON | 33.20 | Refund | MR RON HARTMAN | 176.86 | Refund | MS MARY HARLON | 3.21 | Refund |
| GWEN HINTON | 10.00 | Prize Winner | MR RON HAUSER | 3.23 | Refund | MS MARY HARRIS | 28.69 | Refund |
| GWEN HITT | 3.23 | Refund | MR RON HERMSEN | 3.18 | Refund | MS MARY HARRIS | 40.47 | Refund |
| GWEN HOGAN | 7.99 | Refund | MR RON HOLLOWAY | 15.00 | Refund | MS MARY HARRIS | 4.00 | Refund |
| GWEN JONES | 66.83 | Refund | MR RON HOLMAN | 21.25 | Refund | MS MARY HARRIS | 2.50 | Refund |
| GWEN KINE | 100.00 | Refund | MR RON HOM | 50.00 | Prize Winner | MS MARY HARRIS | 40.00 | Refund |
| GWEN L MILLER | 3.70 | Refund | MR RON HOOPER | 10.00 | Prize Winner | MS MARY HATCHETT | 2.69 | Refund |
| GWEN LANIER | 5.00 | Prize Winner | MR RON HORAK | 31.45 | Refund | MS MARY HAYES | 170.00 | Refund |
| GWEN LINDLEY | 3.00 | Refund | MR RON HUGHES | 1.09 | Refund | MS MARY HAYES | 1.42 | Refund |
| GWEN LINDSLEY | 21.38 | Refund | MR RON JACKSON | 134.41 | Refund | MS MARY HAYNES DORR | 10.00 | Prize Winner |
| GWEN LOGNSHORE | 5.00 | Prize Winner | MR RON JOHNSON | 1.00 | Refund | MS MARY HEHIR | 19.73 | Refund |
| GWEN LUNSFORD | 95.96 | Refund | MR RON JOHNSON | 2.00 | Refund | MS MARY HELZER | 72.39 | Refund |
| GWEN MACKEY | 1.00 | Refund | MR RON KAUFFMAN | 15.29 | Refund | MS MARY HEMMERICH | 5.00 | Prize Winner |
| GWEN MADDOX | 5.00 | Prize Winner | MR RON KEETON | 5.00 | Prize Winner | MS MARY HEMPHILL | 10.00 | Prize Winner |
| GWEN MAYER | 2.55 | Refund | MR RON KELLAR JR | 5.00 | Prize Winner | MS MARY HENCHELL | 115.00 | Prize Winner |
| GWEN MCBRIDE | 5.00 | Prize Winner | MR RON KELLEY | 3.28 | Refund | MS MARY HENDERSON | 2.00 | Refund |
| GWEN MELOCHE | 7.50 | Refund | MR RON KERTZNER | 6.02 | Refund | MS MARY HENRY | 27.76 | Refund |
| GWEN MESEKO | 20.45 | Refund | MR RON KESSLER | 4.44 | Refund | MS MARY HEROLD | 82.81 | Refund |
| GWEN MOORE | 14.88 | Refund | MR RON KING | 5.00 | Prize Winner | MS MARY HESS | 2.00 | Refund |
| GWEN NEVILS | 26.08 | Refund | MR RON KLEPCYK | 17.02 | Refund | MS MARY HEUBERGER | 10.00 | Prize Winner |
| GWEN NUNEZ | 8.07 | Refund | MR RON KOBUS | 2.00 | Refund | MS MARY HICKMAN | 10.00 | Prize Winner |
| GWEN PAULSON | 5.06 | Refund | MR RON KUMOR | 10.00 | Prize Winner | MS MARY HILBERG | 26.73 | Refund |
| GWEN PIERCE | 21.15 | Refund | MR RON LAIRD | 6.09 | Refund | MS MARY HILL | 11.07 | Refund |
| GWEN PREWETT | 2.00 | Refund | MR RON LANOUETTE | 5.00 | Refund | MS MARY HILL | 2.00 | Refund |
| GWEN RASBORNIK | 1.06 | Refund | MR RON LATZL | 3.00 | Refund | MS MARY HILTON | 10.00 | Prize Winner |
| GWEN ROOKS | 7.92 | Refund | MR RON LECROY | 5.00 | Prize Winner | MS MARY HINCKLEY | 5.00 | Prize Winner |
| GWEN SAYLOR | 27.54 | Refund | MR RON LIEBERT | 21.58 | Refund | MS MARY HOBBS | 6.00 | Refund |
| GWEN SHIRAGA | 7.01 | Refund | MR RON LOSSING | 1.00 | Refund | MS MARY HOBBY | 13.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GWEN SMITH | 15.00 | Prize Winner | MR RON LUCAS | 5.00 | Prize Winner | MS MARY HODGE | 53.39 | Refund |
| GWEN STUTES | 3.05 | Refund | MR RON LUFT | 2.00 | Refund | MS MARY HOFFMASTER | 9.00 | Refund |
| GWEN TAYLOR | 3.20 | Refund | MR RON MAARTMANN MOE | 5.00 | Refund | MS MARY HOGAN | 1.00 | Refund |
| GWEN TOOSON | 18.96 | Refund | MR RON MARTZ | 5.00 | Refund | MS MARY HOLMES | 2.16 | Refund |
| GWEN VICENTE | 1.90 | Refund | MR RON MASON | 19.42 | Refund | MS MARY HOLMES | 6.00 | Refund |
| GWEN WHITE | 14.23 | Refund | MR RON MATTHEWS | 1.08 | Refund | MS MARY HOLMES | 4.50 | Refund |
| GWEN WILKES | 7.28 | Refund | MR RON MAYBERRY | 51.81 | Refund | MS MARY HOLMES | 10.00 | Prize Winner |
| GWEN WILLIAMS | 1.00 | Refund | MR RON MCFADDEN | 10.00 | Refund | MS MARY HOLMES | 10.00 | Prize Winner |
| GWEN WINDHAM | 5.00 | Prize Winner | MR RON MCGARITY | 21.33 | Refund | MS MARY HOOD | 52.92 | Refund |
| GWEN WINTERS | 84.88 | Refund | MR RON MCGILLIVRAY | 4.46 | Refund | MS MARY HOOPER | 5.00 | Prize Winner |
| GWEN YEAREGO | 17.10 | Refund | MR RON MCKINNEY | 5.00 | Prize Winner | MS MARY HOPKINS | 5.00 | Prize Winner |
| GWEN ZUMWALT | 30.15 | Refund | MR RON MCMAHON | 5.00 | Refund | MS MARY HOPPER | 14.00 | Refund |
| GWENDA GEHLEN | 5.69 | Refund | MR RON MCMAHON | 10.00 | Refund | MS MARY HORD | 4.79 | Refund |
| GWENDDLYN W TAYLOR | 22.54 | Refund | MR RON MENDOZA | 5.00 | Refund | MS MARY HORN | 356.32 | Refund |
| GWENDELYN MITCHELL | 15.46 | Refund | MR RON MERCHANT | 5.00 | Refund | MS MARY HORNER | 5.00 | Prize Winner |
| GWENDLYN GIVENS | 10.00 | Prize Winner | MR RON MILLER | 5.00 | Prize Winner | MS MARY HORRIDGE | 42.86 | Refund |
| GWENDOLIN HICKS | 35.54 | Refund | MR RON MILLS | 27.94 | Refund | MS MARY HORTON | 34.68 | Refund |
| GWENDOLINET KASPER | 7.70 | Refund | MR RON MORGAN | 11.00 | Refund | MS MARY HOUGH | 4.50 | Refund |
| GWENDOLY FROSTCROCKETT | 5.00 | Prize Winner | MR RON MORRIS | 50.00 | Prize Winner | MS MARY HOUGLAND | 1.50 | Refund |
| GWENDOLY ORNDORFF | 12.95 | Refund | MR RON MUDD | 19.54 | Refund | MS MARY HOWARD | 47.00 | Refund |
| GWENDOLYN A GRIMSTEAD | 10.00 | Prize Winner | MR RON MULLIKIN | 1.07 | Refund | MS MARY HUFFINGTON | 31.53 | Refund |
| GWENDOLYN A KIRK | 87.74 | Refund | MR RON MURAKAMI | 5.00 | Prize Winner | MS MARY HUGHES | 5.71 | Refund |
| GWENDOLYN AKO | 2.50 | Refund | MR RON NELTHORPE | 19.17 | Refund | MS MARY HUGHES | 10.00 | Prize Winner |
| GWENDOLYN ANDERSON | 1.89 | Refund | MR RON NICKERSON | 1.01 | Refund | MS MARY HUGHES | 10,000.00 | Prize Winner |
| GWENDOLYN ANDREWS | 2.50 | Refund | MR RON NOVAK | 5.00 | Refund | MS MARY HUGLEY | 32.90 | Refund |
| GWENDOLYN B JOHNSON | 6.36 | Refund | MR RON OLDSON | 2.00 | Refund | MS MARY HUMES | 2.50 | Refund |
| GWENDOLYN BARBOUR | 2.00 | Refund | MR RON OLSON JR- | 15.00 | Prize Winner | MS MARY HUND | 8.46 | Refund |
| GWENDOLYN BARROW | 10.86 | Refund | MR RON ONEAL | 39.47 | Refund | MS MARY HUNLEY | 15.00 | Prize Winner |
| GWENDOLYN BLACKWELL | 10.00 | Prize Winner | MR RON OWENS | 8.62 | Refund | MS MARY HUNT | 39.03 | Refund |
| GWENDOLYN C BROOKINS | 22.45 | Refund | MR RON PANDA | 19.12 | Refund | MS MARY HUNT | 1.00 | Refund |
| GWENDOLYN CALHOUN | 2.00 | Refund | MR RON PAQUETTE | 5.00 | Prize Winner | MS MARY HUPCHICK | 2.00 | Refund |
| GWENDOLYN CAREY | 5.03 | Refund | MR RON PARKS | 19.26 | Refund | MS MARY HURD | 5.00 | Prize Winner |
| GWENDOLYN CARPENTER | 49.89 | Refund | MR RON PATTERSON | 10.57 | Refund | MS MARY HUSSON | 10.00 | Prize Winner |
| GWENDOLYN CHATMAN | 5.66 | Refund | MR RON PATTERSON | 5.00 | Refund | MS MARY HUX | 5.00 | Prize Winner |
| GWENDOLYN CLARKSTON | 28.86 | Refund | MR RON PEHLE | 7.68 | Refund | MS MARY HWILKA | 5.00 | Prize Winner |
| GWENDOLYN COWAN | 8.27 | Refund | MR RON PEMBERTON | 175.79 | Refund | MS MARY HYATT | 8.60 | Refund |
| GWENDOLYN CRENSHAW | 9.10 | Refund | MR RON PENNINGTON | 5.00 | Prize Winner | MS MARY HYNDSHAW | 15.00 | Prize Winner |
| GWENDOLYN D GAMBLE | 2.50 | Refund | MR RON PERRY II | 10.00 | Prize Winner | MS MARY I CONNOR | 39.59 | Refund |
| GWENDOLYN D WATFORD | 2.00 | Refund | MR RON PETRILLO | 2.14 | Refund | MS MARY ILDVAD | 3.45 | Refund |
| GWENDOLYN DAVIS | 1.00 | Refund | MR RON PETRUCCI | 5.00 | Refund | MS MARY IVES | 10.00 | Prize Winner |
| GWENDOLYN DAVIS | 2.50 | Refund | MR RON PHILLIPS | 2.64 | Refund | MS MARY IVEY | 10.00 | Refund |
| GWENDOLYN DISMUKES | 1.22 | Refund | MR RON PIERCE | 5.00 | Refund | MS MARY IVORY | 3.00 | Refund |
| GWENDOLYN DOWDY | 30.04 | Refund | MR RON PLUMLEE | 5.00 | Prize Winner | MS MARY J AHKNA | 4.00 | Refund |
| GWENDOLYN DUFFEE | 28.47 | Refund | MR RON PRELOW | 5.00 | Prize Winner | MS MARY J ATKINSON | 5.29 | Refund |
| GWENDOLYN F FARMER | 10.00 | Prize Winner | MR RON PRENGER | 11.13 | Refund | MS MARY J BACHELOR | 50.75 | Refund |
| GWENDOLYN FAULKNER | 40.29 | Refund | MR RON PROCK | 265.00 | Prize Winner | MS MARY J CONRAD | 12.48 | Refund |
| GWENDOLYN FERGUSON | 23.52 | Refund | MR RON RAINS | 25.00 | Prize Winner | MS MARY J CORCORAN | 10.00 | Prize Winner |
| GWENDOLYN GILOMEN | 1.60 | Refund | MR RON REIN | 5.00 | Prize Winner | MS MARY J DANSBURY | 14.50 | Refund |
| GWENDOLYN GRAYSON | 5.90 | Refund | MR RON RICH | 28.70 | Refund | MS MARY J DEEMER | 2.00 | Refund |
| GWENDOLYN GRIFFIN | 3.70 | Refund | MR RON RICKETTS | 1.06 | Refund | MS MARY J DELZOTTO | 3.00 | Refund |
| GWENDOLYN HARRIS | 1.07 | Refund | MR RON RITTENHOUSE | 8.07 | Refund | MS MARY J DEMARS | 1.00 | Refund |
| GWENDOLYN HOLLAND | 26.82 | Refund | MR RON ROGERS | 1.00 | Refund | MS MARY J DEMERS | 1.00 | Refund |
| GWENDOLYN HUGHES | 1.78 | Refund | MR RON ROGERS | 27.98 | Refund | MS MARY J EASTWOOD | 5.44 | Refund |
| GWENDOLYN JOHN | 10.00 | Prize Winner | MR RON ROLLANS | 45.82 | Refund | MS MARY J GIBBS | 10.00 | Prize Winner |
| GWENDOLYN KNOX | 27.67 | Refund | MR RON ROUTH | 10.00 | Prize Winner | MS MARY J GOTHAM | 17.26 | Refund |
| GWENDOLYN L RIDLEY | 2.00 | Refund | MR RON SAMPSON | 14.46 | Refund | MS MARY J HARRISON | 31.44 | Refund |
| GWENDOLYN LEE | 61.70 | Refund | MR RON SANCHEZ | 10.00 | Prize Winner | MS MARY J HAVENS | 3.00 | Refund |
| GWENDOLYN M AVERY | 9.90 | Refund | MR RON SASAKI | 84.30 | Refund | MS MARY J HAVERTY | 17.19 | Refund |
| GWENDOLYN M PARRISH | 21.99 | Refund | MR RON SAYE | 5.00 | Prize Winner | MS MARY J HENDERSON | 15.76 | Refund |
| GWENDOLYN M SHIRLING | 10.83 | Refund | MR RON SCHAEFER | 34.91 | Refund | MS MARY J HOOKER | 12.00 | Refund |
| GWENDOLYN MARTIN | 11.21 | Refund | MR RON SCHAFER | 2.00 | Refund | MS MARY J IVEY | 5.00 | Prize Winner |
| GWENDOLYN MASSALENE | 10.00 | Prize Winner | MR RON SCHEIBNER | 6.00 | Refund | MS MARY J KAMOKU | 5.00 | Prize Winner |
| GWENDOLYN MCCALLUM | 2.03 | Refund | MR RON SCHELLPEPER | 8.70 | Refund | MS MARY J KING | 5.99 | Refund |
| GWENDOLYN MCDONALD | 3.20 | Refund | MR RON SCHNOOR | 10.00 | Refund | MS MARY J LENHART | 2.00 | Refund |
| GWENDOLYN MILTON | 2.00 | Refund | MR RON SINE | 5.00 | Refund | MS MARY J MARBLE | 91.39 | Refund |
| GWENDOLYN NIBLETT | 5.00 | Prize Winner | MR RON SKIRVIN | 10.00 | Refund | MS MARY J MAYER | 151.21 | Refund |
| GWENDOLYN NORRIS | 10.00 | Prize Winner | MR RON SMITH | 5.00 | Refund | MS MARY J MOORE | 5.00 | Prize Winner |
| GWENDOLYN OWENS | 8.84 | Refund | MR RON SNIDER | 5.00 | Refund | MS MARY J MORGAN | 5.00 | Prize Winner |
| GWENDOLYN PEOPLES | 10.00 | Prize Winner | MR RON SNYDER | 5.00 | Refund | MS MARY J NELSON | 5.00 | Prize Winner |
| GWENDOLYN PONTHIEUX | 10.00 | Prize Winner | MR RON STAMPER | 5.00 | Refund | MS MARY J PEITZ | 2.00 | Refund |
| GWENDOLYN PORTER | 4.50 | Refund | MR RON STAPLEY | 12.15 | Refund | MS MARY J PETERSMAN | 94.34 | Refund |
| GWENDOLYN RACHAL | 4.50 | Refund | MR RON STEINER | 5.00 | Refund | MS MARY J PRICE | 1.07 | Refund |
| GWENDOLYN RICHARDS | 93.22 | Refund | MR RON STEWART | 2.00 | Refund | MS MARY J RIGGS | 8.52 | Refund |
| GWENDOLYN ROBERDS | 1.00 | Refund | MR RON STRANSKY | 5.00 | Prize Winner | MS MARY J TAYLOR | 5.00 | Prize Winner |
| GWENDOLYN ROBINS | 3.73 | Refund | MR RON STRASSBURG | 54.47 | Refund | MS MARY J TRAXLER | 5.00 | Prize Winner |
| GWENDOLYN S BRASFIELD | 3.69 | Refund | MR RON STRUSSION | 5.00 | Prize Winner | MS MARY J WASSON | 28.87 | Refund |
| GWENDOLYN S JOHNSON | 50.36 | Refund | MR RON SWANSON | 5.00 | Prize Winner | MS MARY J WHITE | 18.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| GWENDOLYN SANDERS | 5.00 | Prize Winner | MR RON SWANSON | 5.00 | Prize Winner | MS MARY JACKSON | 8.58 | Refund |
| GWENDOLYN SHUTTER | 47.58 | Refund | MR RON T IVEY | 6.35 | Refund | MS MARY JACKSON | 15.92 | Refund |
| GWENDOLYN SMITH | 106.58 | Refund | MR RON TAYLOR | 5.00 | Prize Winner | MS MARY JACKSON | 4.13 | Refund |
| GWENDOLYN STARKS | 39.98 | Refund | MR RON TEBEEST | 2.00 | Refund | MS MARY JACKSON | 5.00 | Prize Winner |
| GWENDOLYN STEBBINS | 7.89 | Refund | MR RON TEMP | 5.00 | Prize Winner | MS MARY JAGGARD | 2.16 | Refund |
| GWENDOLYN STEGALL | 6.50 | Refund | MR RON THIELE | 5.00 | Prize Winner | MS MARY JAHN | 18.26 | Refund |
| GWENDOLYN STREATY | 30.18 | Refund | MR RON THOMAS | 13.32 | Refund | MS MARY JAMES | 10.00 | Prize Winner |
| GWENDOLYN STROZIER | 10.00 | Prize Winner | MR RON THOMAS | 3.99 | Refund | MS MARY JANE MATHIS | 5.00 | Prize Winner |
| GWENDOLYN T BOWMAN | 3.00 | Refund | MR RON THOMSON | 14.98 | Refund | MS MARY JANSEN | 110.95 | Refund |
| GWENDOLYN TAYLOR | 18.90 | Refund | MR RON THORPE | 10.00 | Prize Winner | MS MARY JENKINS | 21.14 | Refund |
| GWENDOLYN TILLMAN | 1.17 | Refund | MR RON TIMPE | 2.00 | Refund | MS MARY JOHNSON | 111.52 | Refund |
| GWENDOLYN TURNER | 5.00 | Refund | MR RON UMBERGER | 14.38 | Refund | MS MARY JOHNSON | 1.07 | Refund |
| GWENDOLYN VEIRA | 19.21 | Refund | MR RON V VLIET | 34.98 | Refund | MS MARY JOHNSON | 1.07 | Refund |
| GWENDOLYN VOGT | 12.53 | Refund | MR RON VANDEHEY | 5.00 | Prize Winner | MS MARY JOHNSON | 9.48 | Refund |
| GWENDOLYN WARNER | 3.00 | Refund | MR RON VIGIL | 11.59 | Refund | MS MARY JOHNSON | 5.47 | Refund |
| GWENDOLYN WASHINGTON | 23.22 | Refund | MR RON VOGEL | 5.00 | Prize Winner | MS MARY JOHNSON | 45.00 | Refund |
| GWENDOLYN WATSON | 5.00 | Prize Winner | MR RON WALSH | 10.00 | Prize Winner | MS MARY JOHNSON | 10.00 | Prize Winner |
| GWENDOLYN WILKI | 2.50 | Refund | MR RON WALTERS | 5.00 | Prize Winner | MS MARY JOHNSON | 10.00 | Prize Winner |
| GWENDOLYN WILLIAMS | 1.93 | Refund | MR RON WALTON | 10.00 | Prize Winner | MS MARY JOHNSON | 5.00 | Prize Winner |
| GWENDOLYN ZEIGLER | 58.49 | Refund | MR RON WERMAGER | 10.00 | Prize Winner | MS MARY JOHNSON | 15.00 | Prize Winner |
| GWENDOLYNE WARKMON | 5.00 | Prize Winner | MR RON WHITE | 2.00 | Refund | MS MARY JONES | 49.28 | Refund |
| GWENDOLYNN DUDLEY | 10.00 | Prize Winner | MR RON WICKLER | 5.00 | Prize Winner | MS MARY JONES | 23.37 | Refund |
| GWENDOYN HAINES | 6.93 | Refund | MR RON WILLIS | 5.00 | Prize Winner | MS MARY JONES | 1.98 | Refund |
| GWENDULYN M THOMAS | 20.59 | Refund | MR RON WINTERS | 2.50 | Refund | MS MARY JONES | 5.00 | Prize Winner |
| GWENELLA QUINCE | 5.00 | Prize Winner | MR RON WITT | 23.25 | Refund | MS MARY JONES | 5.00 | Prize Winner |
| GWENETH STROUT | 24.07 | Refund | MR RON WOOD | 4.50 | Refund | MS MARY JONSON | 31.39 | Refund |
| GWENEVERE CHUKWURGH | 14.03 | Refund | MR RON WOODLE | 24.59 | Refund | MS MARY JORDAN | 5.00 | Prize Winner |
| GWENNA RUOFF | 10.50 | Refund | MR RON YORK | 10.93 | Refund | MS MARY JORDAN | 5.00 | Prize Winner |
| GWENODYN TOLIVER | 78.81 | Refund | MR RON YOUNG | 10.00 | Prize Winner | MS MARY JOY MAYVILLE | 10.00 | Prize Winner |
| GWNDOLYN REYNOLDS | 29.97 | Refund | MR RON ZARRELLI | 5.00 | Prize Winner | MS MARY JUTZI | 6.76 | Refund |
| GWNEDOLYN PUOU | 3.83 | Refund | MR RON ZELL | 4.38 | Refund | MS MARY K ADAMS | 5.00 | Prize Winner |
| GWONDOLA KNIGHT | 13.21 | Refund | MR RONAD RUTZ | 5.00 | Prize Winner | MS MARY K ALEXANDER | 1.00 | Refund |
| GWYN CARDWELL | 1.07 | Refund | MR RONAL JERNIGAN | 1.08 | Refund | MS MARY K ARMBRUSTER | 2.50 | Refund |
| GWYN GOLDSTEIN | 41.44 | Refund | MR RONALD A BAUGHMAN | 724.35 | Refund | MS MARY K BARRE | 20.44 | Refund |
| GWYNETH ECK | 2.50 | Refund | MR RONALD A FOREBACK | 5.00 | Prize Winner | MS MARY K CAMILLO | 27.91 | Refund |
| GWYNETTE GREENLAND | 28.67 | Refund | MR RONALD AALTONEN | 6.00 | Refund | MS MARY K DEWITT | 70.39 | Refund |
| GWYNN COOPER | 2.00 | Refund | MR RONALD ACOCK | 15.00 | Refund | MS MARY K FARNSKY | 22.19 | Refund |
| GWYNNE COOK | 2.00 | Refund | MR RONALD ADAMS | 5.00 | Prize Winner | MS MARY K JOHNSON | 115.26 | Refund |
| GWYNNE LEACH | 5.00 | Prize Winner | MR RONALD ADKINS | 29.90 | Refund | MS MARY K MCCAULEY | 5.00 | Prize Winner |
| GYADYS KNOX | 5.21 | Refund | MR RONALD AIKIN | 54.40 | Refund | MS MARY K MILLS | 4.17 | Refund |
| GYNITH A MECKLEY | 49.55 | Refund | MR RONALD ALEXANDER | 298.43 | Refund | MS MARY K PAYNE | 1.00 | Refund |
| GYORGYI HORVATH | 110.49 | Refund | MR RONALD ALEXANDER | 14.68 | Refund | MS MARY K SMITH | 5.00 | Prize Winner |
| GYPSY K BRITT | 2.97 | Refund | MR RONALD ALLCORN | 10.00 | Prize Winner | MS MARY K VIERTL | 7.34 | Refund |
| GYPSY PEREZ | 10.00 | Prize Winner | MR RONALD ALLEN | 39.22 | Refund | MS MARY K WELCH | 21.53 | Refund |
| GYSGT C JAEGER | 17.06 | Refund | MR RONALD ALLEN JR | 2.00 | Refund | MS MARY KAMINER | 5.00 | Prize Winner |
| H A JORDAN | 31.51 | Refund | MR RONALD AMBAS | 5.00 | Prize Winner | MS MARY KANEAKUA | 10.00 | Prize Winner |
| H A ROBERTSON | 2.15 | Refund | MR RONALD AMERMAN | 2.10 | Refund | MS MARY KAY HEMANN | 15.00 | Prize Winner |
| H ADAMS | 3.00 | Refund | MR RONALD APPLEBY | 5.00 | Prize Winner | MS MARY KAY POLER | 21.73 | Refund |
| H ANDERSON | 27.55 | Refund | MR RONALD ARGO | 5.00 | Prize Winner | MS MARY KEEN | 10.00 | Refund |
| H ARCHER | 1.00 | Refund | MR RONALD AYERS | 10.00 | Prize Winner | MS MARY KEIFER | 15.00 | Prize Winner |
| H ARNOLD | 2.00 | Refund | MR RONALD AYERS | 10.00 | Prize Winner | MS MARY KELIEN | 5.00 | Prize Winner |
| H AUGENTI | 2.03 | Refund | MR RONALD B NEWTON | 21.34 | Refund | MS MARY KELLY CAKE | 194.30 | Refund |
| H BRANDI | 2.00 | Refund | MR RONALD BACA | 5.00 | Prize Winner | Ms Mary Kemple | 33.68 | Refund |
| H BROWN THORNTON | 10.43 | Refund | MR RONALD BAILEY | 5.00 | Prize Winner | MS MARY KENNEDY | 50.46 | Refund |
| H CALRO | 182.32 | Refund | MR RONALD BALES | 1.08 | Refund | MS MARY KENNERSON | 2.50 | Refund |
| H CRAMER | 36.32 | Refund | MR RONALD BARBER | 10.00 | Prize Winner | MS MARY KENT | 5.00 | Prize Winner |
| H D DUNCAN | 7.84 | Refund | MR RONALD BARON | 5.20 | Refund | MS MARY KILKKA | 29.62 | Refund |
| H D GEORGE | 6.47 | Refund | MR RONALD BAUER | 5.00 | Prize Winner | MS MARY KILLION | 2.00 | Refund |
| H D'ALBINI | 26.50 | Refund | MR RONALD BAUMAN | 10.00 | Prize Winner | MS MARY KINCAID | 18.73 | Refund |
| H E HOSKINSON JR | 21.83 | Refund | MR RONALD BEARD | 3.00 | Refund | MS MARY KING | 1.07 | Refund |
| H FAOUZI | 5.00 | Prize Winner | MR RONALD BECKER | 17.35 | Refund | MS MARY KING | 10.00 | Prize Winner |
| H G MITCHELL JR | 16.51 | Refund | MR RONALD BEER | 27.68 | Refund | MS MARY KINGSBURY | 83.07 | Refund |
| H G PATTON | 2.00 | Refund | MR RONALD BEERS | 5.00 | Prize Winner | MS MARY KIRBY | 5.00 | Prize Winner |
| H GREENWOOD | 3.00 | Refund | MR RONALD BELL | 1.00 | Refund | MS MARY KIRKLAND | 4.14 | Refund |
| H J BROWN | 19.11 | Refund | MR RONALD BELLISARI | 9.51 | Refund | MS MARY KLATT | 19.11 | Refund |
| H K HEIDENREICH | 21.57 | Refund | MR RONALD BELVIN | 10.00 | Prize Winner | MS MARY KLINGER | 10.00 | Prize Winner |
| H KELLEY | 3.00 | Refund | MR RONALD BENSON | 16.78 | Refund | MS MARY KNIECH | 3.34 | Refund |
| H LAMES | 53.19 | Refund | MR RONALD BERTRAND | 3.00 | Refund | MS MARY KNIGHT | 209.08 | Refund |
| H L WRIGHT | 4.50 | Refund | MR RONALD BERTRAND | 10.00 | Prize Winner | MS MARY KNOWLES | 41.70 | Refund |
| H LAMBERTI | 10.00 | Prize Winner | MR RONALD BETTS | 5.00 | Prize Winner | MS MARY KOSS | 2.00 | Refund |
| H LINDENBERGER | 12.60 | Refund | MR RONALD BISHOP | 5.00 | Prize Winner | MS MARY KRAUSS | 48.45 | Refund |
| H LINDSEYSZEWERENKO | 23.92 | Refund | MR RONALD BLACK | 1.07 | Refund | MS MARY KRIEGER | 10.00 | Prize Winner |
| H LOCHNER | 8.79 | Refund | MR RONALD BLAIR | 5.00 | Prize Winner | MS MARY KRIMMEL | 2.96 | Refund |
| H M ALEXNADER JR | 4.50 | Refund | MR RONALD BLANCHARD | 5.00 | Prize Winner | MS MARY KRUEGER | 1.16 | Refund |
| H M STONEWALL | 41.29 | Refund | MR RONALD BLANSIT | 5.00 | Prize Winner | MS MARY KUHNLE | 5.00 | Prize Winner |
| H M WACHTL | 165.87 | Refund | MR RONALD BLOOM | 27.67 | Refund | MS MARY KURTZ | 16.08 | Refund |
| H MAURER | 1.00 | Refund | | | | MS MARY KURTZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| H MILLER | 3.32 | Refund |
| H O WHITE | 2.00 | Refund |
| H OWEN | 30.50 | Refund |
| H R HOY | 24.55 | Refund |
| H R LLOYD | 28.71 | Refund |
| H SCHROEDER | 1.95 | Refund |
| H SHARP SR | 2.62 | Refund |
| H SWERT | 3.00 | Refund |
| H T ZERBE JR | 20.88 | Refund |
| H VANHOBOKEN | 2.50 | Refund |
| H W GORDON | 17.36 | Refund |
| H W HARRIS | 2.00 | Refund |
| H W PERDUE | 10.00 | Prize Winner |
| H WILKERSON | 13.93 | Refund |
| H WILLIAMS | 5.81 | Refund |
| H WILLOUGHBY | 10.00 | Prize Winner |
| H WILSON | 5.64 | Refund |
| HAAEL PRICE | 30.96 | Refund |
| HADIJAH B MCKEEVER | 32.92 | Refund |
| HADIJAT A IFIOK | 5.00 | Prize Winner |
| HAE TEBOW | 2.23 | Refund |
| HAERY WALDERSON | 19.42 | Refund |
| HAFFINA LEWIS | 2.50 | Refund |
| HAGBERG JOAN | 29.67 | Refund |
| HAI V NGUYEN | 150.84 | Refund |
| HAIG GEOVJIAN | 2.00 | Refund |
| HAIRSTON A MARY | 13.22 | Refund |
| HAIYING RESLER | 26.33 | Refund |
| HAKIMA IBRAHIMI | 2.00 | Refund |
| HAKIME A KAPAR | 5.00 | Prize Winner |
| HAL A CLARK | 2.00 | Refund |
| HAL B GRUBBS | 6.20 | Refund |
| HAL BRUBBS | 2.16 | Refund |
| HAL CLARK | 1.00 | Refund |
| HAL DORN | 79.92 | Refund |
| HAL EDWARDS | 10.00 | Prize Winner |
| HAL GITTENS | 9.60 | Refund |
| HAL GITTENS | 5.08 | Refund |
| HAL LESSER | 500.00 | Prize Winner |
| HAL MANHEIM | 3.20 | Refund |
| HAL MATHIS | 6.08 | Refund |
| HAL NELSON | 10.00 | Prize Winner |
| HAL NOVICOFF | 5.00 | Prize Winner |
| HAL REINECKE | 38.58 | Refund |
| HAL W CAPLINGER | 4.50 | Refund |
| HAL WATTS | 88.49 | Refund |
| HALBERT SMART | 8.73 | Refund |
| HALDA H YOUNG | 15.87 | Refund |
| HALE KENT | 6.39 | Refund |
| HALEY FREDERICK | 5.00 | Prize Winner |
| HALEY LITTLETON | 10.00 | Prize Winner |
| HALEY WILLIAMS | 1.00 | Refund |
| HALIM PASHA | 10.00 | Prize Winner |
| HALINA GEMLIK | 5.00 | Refund |
| HALINA LUPPO | 22.74 | Refund |
| HALINA ZYWICKI | 2.00 | Refund |
| HALL JAMES | 12.91 | Refund |
| HALLACE E WILLEY | 5.00 | Prize Winner |
| HALLIE FIRESTONE | 15.07 | Refund |
| HALLIE WYCHE | 2.03 | Refund |
| HALLMAN J W | 29.69 | Refund |
| HALLMAN JOE | 88.27 | Refund |
| HALLY PHILPOTT | 11.07 | Refund |
| HALOUNT TASCHNER | 2.00 | Refund |
| HALSTEAD MARLITT | 21.95 | Refund |
| HALTER E TONEY | 24.99 | Refund |
| HAMBRICK POMERY | 2.50 | Refund |
| HAMIDAH HAMEED | 10.00 | Prize Winner |
| HAMMELORE JOYMER | 15.13 | Refund |
| HANA M SIROTKOVA | 25.00 | Refund |
| HANCEL HARRIS | 10.00 | Prize Winner |
| HANDEL MAXINEAU | 10.00 | Prize Winner |
| HANIE V MOORE | 10.00 | Prize Winner |
| HANK B CORDOVA | 81.09 | Refund |
| HANK BALLARD | 15.00 | Prize Winner |
| HANK FERRELL | 34.72 | Refund |
| HANK GOETZINGER | 5.00 | Prize Winner |
| MR RONALD BOBO | 18.00 | Refund |
| MR RONALD BOHL | 20.00 | Prize Winner |
| MR RONALD BOLD | 2.00 | Refund |
| MR RONALD BOLTZ | 11.09 | Refund |
| MR RONALD BOOTZ | 2.50 | Refund |
| MR RONALD BORN | 5.00 | Refund |
| MR RONALD BOSWELL | 21.00 | Refund |
| MR RONALD BOYDSTON | 10.00 | Prize Winner |
| MR RONALD BOWES | 33.32 | Refund |
| MR RONALD BREAM | 4.60 | Refund |
| MR RONALD BROOKS | 5.00 | Refund |
| MR RONALD BROOME | 5.00 | Prize Winner |
| MR RONALD BROTHERS | 10.00 | Refund |
| MR RONALD BROWN | 10.00 | Refund |
| MR RONALD BROWN GEORGE- | 10.00 | Refund |
| MR RONALD BROWNLEY | 1.77 | Refund |
| MR RONALD BRUNEAU | 2.00 | Refund |
| MR RONALD BUCKLAND | 10.00 | Prize Winner |
| MR RONALD BUCKLEY | 10.00 | Prize Winner |
| MR RONALD BUMGARNER | 2.14 | Refund |
| MR RONALD BUMSTEAD | 5.00 | Refund |
| MR RONALD BURGE | 10.00 | Refund |
| MR RONALD BURKE | 5.00 | Prize Winner |
| MR RONALD BUSH | 135.00 | Refund |
| MR RONALD BUSKE | 1.00 | Refund |
| MR RONALD BUSLER | 1.00 | Refund |
| MR RONALD BYRD | 6.52 | Refund |
| MR RONALD C MCDONALD | 10.00 | Refund |
| MR RONALD C PARKS | 15.24 | Refund |
| MR RONALD CAMPBELL | 10.00 | Refund |
| MR RONALD CANTELLI | 139.37 | Refund |
| Mr Ronald Caputo | 8.98 | Refund |
| MR RONALD CARRON | 12.18 | Refund |
| MR RONALD CARTER | 10.00 | Refund |
| MR RONALD CASAPULLA | 5.00 | Refund |
| MR RONALD CASH | 6.07 | Refund |
| MR RONALD CASON | 1.08 | Refund |
| MR RONALD CHAMBERLIN | 5.00 | Prize Winner |
| MR RONALD CHASE | 1,010.00 | Prize Winner |
| MR RONALD CHATHAM | 10.00 | Refund |
| MR RONALD CHISM | 10.00 | Refund |
| MR RONALD CHITTUM | 1.08 | Refund |
| MR RONALD CIACCHI | 33.46 | Refund |
| MR RONALD CIESLICKI | 20.00 | Prize Winner |
| MR RONALD CLARK | 5.00 | Refund |
| MR RONALD CLARK | 29.96 | Refund |
| MR RONALD CLARK | 10.00 | Prize Winner |
| MR RONALD CLARK JR- | 5.00 | Prize Winner |
| MR RONALD CLAYTON SR- | 5.00 | Prize Winner |
| MR RONALD CLEMENTS | 1.00 | Refund |
| MR RONALD CLUTTER | 11.94 | Refund |
| MR RONALD COLANGELO | 2.13 | Refund |
| MR RONALD COLAPRETE | 10.45 | Refund |
| MR RONALD COLLING | 10.00 | Refund |
| MR RONALD COLWELL | 1.08 | Refund |
| MR RONALD CONNERY JR | 15.00 | Prize Winner |
| MR RONALD COOPER | 62.49 | Refund |
| MR RONALD COOPER | 10.00 | Refund |
| MR RONALD COOPER | 5.00 | Refund |
| MR RONALD CORNWALL | 23.88 | Refund |
| MR RONALD CORRIVEAU | 5.00 | Refund |
| MR RONALD COTE | 18.25 | Refund |
| MR RONALD COUTURE | 5.00 | Refund |
| MR RONALD COX | 57.99 | Refund |
| MR RONALD CRAIG | 25.00 | Prize Winner |
| MR RONALD CUMMINGS | 2.00 | Refund |
| MR RONALD CURRIE | 34.13 | Refund |
| MR RONALD D ABRAMSON | 223.16 | Refund |
| MR RONALD D WYCHE | 5.00 | Refund |
| MR RONALD DALLEN | 5.00 | Refund |
| MR RONALD DAVID HARRISON | 5.00 | Refund |
| MR RONALD DAVIDSON | 1.00 | Refund |
| MR RONALD DAVIDSON | 10.00 | Prize Winner |
| MR RONALD DAVIS | 53.44 | Refund |
| MR RONALD DAVIS | 34.30 | Refund |
| MR RONALD DAVIS | 5.00 | Prize Winner |
| MS MARY L ABRAMS | 2.50 | Refund |
| MS MARY L ALGER | 39.05 | Refund |
| MS MARY L ANDERSON | 2.76 | Refund |
| MS MARY L BARNETT | 149.98 | Refund |
| MS MARY L BRIDGEMAN | 2.00 | Refund |
| MS MARY L BURDICK | 13.00 | Refund |
| MS MARY L CCROSSLEY | 67.68 | Refund |
| MS MARY L COLEMAN | 2.50 | Refund |
| MS MARY L CROFT | 5.00 | Refund |
| MS MARY L DANUSER | 15.34 | Refund |
| MS MARY L DUPREY | 62.10 | Refund |
| MS MARY L EAKIN | 1.00 | Refund |
| MS MARY L ESTRADA | 4.50 | Refund |
| MS MARY L ETZEL | 23.03 | Refund |
| MS MARY L FIGUEROA | 19.99 | Refund |
| MS MARY L GEORGE | 1.09 | Refund |
| MS MARY L GRAY | 4.95 | Refund |
| MS MARY L HARRIS | 4.50 | Refund |
| MS MARY L HARRIS | 25.00 | Prize Winner |
| MS MARY L HIGGINS | 31.53 | Refund |
| MS MARY L HOLCOMB | 1.37 | Refund |
| MS MARY L KLYMUS | 23.45 | Refund |
| MS MARY L MALLOY | 30.36 | Refund |
| MS MARY L MARTIN | 20.19 | Refund |
| MS MARY L MCCLINTOCK | 98.08 | Refund |
| MS MARY L MILLER | 3.65 | Refund |
| MS MARY L MINISH | 41.18 | Refund |
| MS MARY L MOONEY | 10.00 | Prize Winner |
| MS MARY L NEAGLE | 27.52 | Refund |
| MS MARY L NUNEZ | 3.00 | Refund |
| MS MARY L ROBERTS | 2.00 | Refund |
| MS MARY L SOWDER | 10.00 | Prize Winner |
| MS MARY L SYMMONDS | 128.80 | Refund |
| MS MARY L THOMAS | 6.00 | Refund |
| MS MARY L TILLY | 11.75 | Refund |
| MS MARY L TUCKER | 23.48 | Refund |
| MS MARY L TYANG | 2.11 | Refund |
| MS MARY L WADDELL | 10.00 | Prize Winner |
| MS MARY L WARD | 2.00 | Refund |
| MS MARY L WEST | 19.31 | Refund |
| MS MARY LACH | 5.00 | Prize Winner |
| MS MARY LACKEY | 36.18 | Refund |
| MS MARY LAKE | 105.00 | Prize Winner |
| MS MARY LAMIRAND | 20.00 | Prize Winner |
| MS MARY LAMONT | 12.91 | Refund |
| MS MARY LANE | 92.79 | Refund |
| MS MARY LANKTON | 40.84 | Refund |
| MS MARY LANNIS | 5.00 | Prize Winner |
| MS MARY LARCH | 2.45 | Refund |
| MS MARY LAYNE | 6.00 | Refund |
| MS MARY LEACH | 29.62 | Refund |
| MS MARY LEAVEY | 10.00 | Prize Winner |
| MS MARY LECROWLEY | 41.53 | Refund |
| MS MARY LEDOUX | 6.93 | Refund |
| MS MARY LEE | 43.08 | Refund |
| MS MARY LEE | 5.00 | Prize Winner |
| MS MARY LEE | 5.00 | Prize Winner |
| MS MARY LEE | 5.00 | Prize Winner |
| MS MARY LEE SHIELDS | 5.00 | Prize Winner |
| MS MARY LEEMON | 17.91 | Refund |
| MS MARY LEWIS | 18.34 | Refund |
| MS MARY LEWIS | 135.00 | Prize Winner |
| MS MARY LEYSER | 2.50 | Refund |
| MS MARY LEZOTTE | 3.00 | Refund |
| MS MARY LIKKEL | 5.00 | Refund |
| MS MARY LIMON | 20.00 | Refund |
| MS MARY LITTLEJOHN | 10.00 | Refund |
| MS MARY LIVINGSTON | 25.00 | Refund |
| MS MARY LOGAN | 5.00 | Refund |
| MS MARY LOGRASSO | 26.04 | Refund |
| MS MARY LOVELACE | 379.44 | Refund |
| MS MARY LOY | 10.00 | Prize Winner |
| MS MARY LUCIOUS | 1.34 | Refund |
| MS MARY LUDWICK | 42.64 | Refund |
| MS MARY LUNSFORD | 10.00 | Prize Winner |
| MS MARY LYKES | 2.86 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HANK GOOCH | 115.02 | Refund |
| HANK LAFONTAINE | 5.00 | Prize Winner |
| HANK MILLER | 3.48 | Refund |
| HANK MOEN | 35.54 | Refund |
| HANK ROBERTS | 81.88 | Refund |
| HANK ROOCH IV | 27.60 | Refund |
| HANK VAN | 58.22 | Refund |
| HANK VANPUTTEN | 5.00 | Prize Winner |
| HANNA EZRAN | 12.99 | Refund |
| HANNA F BRISCOE | 1.00 | Refund |
| HANNAH ACTON | 10.24 | Refund |
| HANNAH ALVIS | 2.00 | Refund |
| HANNAH BELLUCCI | 2.23 | Refund |
| HANNAH HUTCHINS | 24.27 | Refund |
| HANNAH J DOIPH | 47.48 | Refund |
| HANNAH JOHNSON | 10.00 | Refund |
| HANNAH JONES | 2.00 | Refund |
| HANNAH L WILLIAMS | 51.46 | Refund |
| HANNAH M ABBOTT | 25.73 | Refund |
| HANNAH M BROWN | 2.04 | Refund |
| HANNAH MCMAHON | 23.14 | Refund |
| HANNAH POWELL | 11.75 | Refund |
| HANNAH WEIS | 3.00 | Refund |
| HANNELLORE BARBOUR | 11.71 | Refund |
| HANNELORE BROWNFIELD | 10.00 | Prize Winner |
| HANNELORE DONHOWE | 30.57 | Refund |
| HANNELORE PROUTY | 22.66 | Refund |
| HANNELORE REEKIE | 19.19 | Refund |
| HANRIETTA AUER | 20.98 | Refund |
| HANS BRINGS | 10.00 | Prize Winner |
| HANS C WIDICKER | 17.83 | Refund |
| HANS CHRISTIAN | 3.00 | Refund |
| HANS CLAUSEN | 10.00 | Prize Winner |
| HANS DEGROOT | 10.00 | Prize Winner |
| HANS F BAUER | 25.00 | Prize Winner |
| HANS HERRMANN | 17.00 | Refund |
| HANS LUTHI | 14.20 | Refund |
| HANS LUX | 34.48 | Refund |
| HANS MICHEL | 1.16 | Refund |
| HANS MOSER | 3.07 | Refund |
| HANS ZUEHLKY | 296.13 | Refund |
| HANSEL MITCHELL | 74.42 | Refund |
| HANSON J HERNANDEZ | 3.00 | Refund |
| HANSON R ROWE | 4.55 | Refund |
| HANVEY CROSBY | 28.71 | Refund |
| HAO WANG | 2.14 | Refund |
| HAORLD H HUBLER | 44.82 | Refund |
| HAORLD L HATCH | 2.00 | Refund |
| HAORLD W JOHNSON | 2.98 | Refund |
| HARBEY GONZALEZ | 26.47 | Refund |
| HARDY L GRIFFIN | 25.23 | Refund |
| HARDY MARSALIS | 37.00 | Refund |
| HARISH CHANDER | 5.00 | Prize Winner |
| HARLAN ACKER | 23.74 | Refund |
| HARLAN BEVITT | 24.14 | Refund |
| HARLAN BRANSON | 296.91 | Refund |
| HARLAN FRANKIE | 71.76 | Refund |
| HARLAN HABBEN | 2.00 | Refund |
| HARLAN HAUSER | 2.00 | Refund |
| HARLAN HOBBS | 1.09 | Refund |
| HARLAN LAYTON | 3.82 | Refund |
| HARLAN LIM | 1.05 | Refund |
| HARLAN M BROWN | 10.00 | Prize Winner |
| HARLAN MCKINNEY | 21.58 | Refund |
| HARLAN ORILEY | 10.00 | Prize Winner |
| HARLAN SCHMIDT | 98.98 | Refund |
| HARLAND CLARK | 2.40 | Refund |
| HARLD LEONARD | 45.67 | Refund |
| HARLEE R WATTS JR | 1.86 | Refund |
| HARLENE GARRETT | 8.00 | Refund |
| HARLENE SHELTON | 3.00 | Refund |
| HARLENE SHIVELY | 10.00 | Prize Winner |
| HARLEY BOWSER | 5.00 | Prize Winner |
| HARLEY BRAGG | 9.95 | Refund |
| HARLEY D WHITLEY | 3.31 | Refund |
| HARLEY GEORGE | 5.49 | Refund |
| HARLEY L HOWELL | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RONALD DAYTER | 38.00 | Refund |
| MR RONALD DECARLO | 5.00 | Prize Winner |
| MR RONALD DEIACO | 5.00 | Prize Winner |
| MR RONALD DEKKER | 39.18 | Refund |
| MR RONALD DENYER SR- | 10.00 | Prize Winner |
| MR RONALD DESBIENS | 47.50 | Refund |
| MR RONALD DIAL | 42.37 | Refund |
| MR RONALD DICICCO | 1.07 | Refund |
| MR RONALD DICKERSON | 5.00 | Prize Winner |
| MR RONALD DICKINSON | 10.00 | Prize Winner |
| MR RONALD DION | 10.00 | Prize Winner |
| MR RONALD DISNEY | 6.08 | Refund |
| MR RONALD DOAN | 4.00 | Refund |
| MR RONALD DORSEY | 119.79 | Refund |
| MR RONALD DOTSON | 5.00 | Prize Winner |
| MR RONALD DOUGLAS | 5.00 | Prize Winner |
| MR RONALD DOWLING | 5.39 | Refund |
| MR RONALD DULANEY | 5.00 | Prize Winner |
| MR RONALD DUNLAP | 10.00 | Prize Winner |
| MR RONALD DUPLANTIS | 13.19 | Refund |
| MR RONALD DURDEN | 35.00 | Prize Winner |
| MR RONALD DURST | 32.14 | Refund |
| MR RONALD E CARLSON | 1.13 | Refund |
| MR RONALD E LUMB | 29.81 | Refund |
| MR RONALD E NELSON | 4.00 | Refund |
| MR RONALD E PIKUL | 33.58 | Refund |
| MR RONALD E THIGPEN | 4.97 | Refund |
| MR RONALD E USAF | 2.00 | Refund |
| MR RONALD EARLS | 5.00 | Prize Winner |
| MR RONALD EATMAN | 10.00 | Prize Winner |
| MR RONALD EATON | 5.00 | Prize Winner |
| MR RONALD ELKINS | 2.00 | Refund |
| MR RONALD ELLIS | 100.00 | Prize Winner |
| Mr Ronald Epps Jr | 100.00 | Prize Winner |
| MR RONALD ERICKSON | 10.00 | Prize Winner |
| MR RONALD ERTEL | 3.00 | Refund |
| MR RONALD ESQUIBEL | 5.00 | Prize Winner |
| MR RONALD EVANKO | 5.00 | Prize Winner |
| MR RONALD EVANS | 1.06 | Refund |
| MR RONALD EVANS | 1.00 | Refund |
| MR RONALD EVANS | 5.00 | Prize Winner |
| MR RONALD FARTHING | 5.00 | Prize Winner |
| MR RONALD FASANO | 3.90 | Refund |
| MR RONALD FELCH | 2.12 | Refund |
| MR RONALD FELL | 10.00 | Prize Winner |
| MR RONALD FELT | 5.00 | Prize Winner |
| MR RONALD FERGUSON | 1.20 | Refund |
| MR RONALD FERRELL | 50.00 | Prize Winner |
| MR RONALD FICETOLA | 5.00 | Prize Winner |
| MR RONALD FINISTER | 2.00 | Refund |
| MR RONALD FINLEY | 5.00 | Prize Winner |
| MR RONALD FISHER | 46.81 | Refund |
| MR RONALD FISHER | 5.00 | Prize Winner |
| MR RONALD FIITJE | 3.00 | Refund |
| MR RONALD FITZ | 10.00 | Prize Winner |
| MR RONALD FITZPATRICK | 5.00 | Prize Winner |
| MR RONALD FORBES | 57.16 | Refund |
| MR RONALD FOSSELL | 1.75 | Refund |
| MR RONALD FOSTER | 1.64 | Refund |
| MR RONALD FOY | 5.00 | Prize Winner |
| MR RONALD FRANCIS | 6.38 | Refund |
| MR RONALD FRAZIER | 5.00 | Prize Winner |
| MR RONALD FULTZ | 5.00 | Prize Winner |
| MR RONALD G BAGGETT | 10.00 | Prize Winner |
| MR RONALD G LONG | 1.08 | Refund |
| MR RONALD GAGNON | 18.66 | Refund |
| MR RONALD GAMBRELL | 10.00 | Prize Winner |
| MR RONALD GANTZ | 5.00 | Prize Winner |
| MR RONALD GARRISON | 1.08 | Refund |
| MR RONALD GASKINS | 10.00 | Prize Winner |
| MR RONALD GASKINS | 5.00 | Prize Winner |
| MR RONALD GATES | 5.00 | Prize Winner |
| MR RONALD GATEWOOD | 5.00 | Prize Winner |
| MR RONALD GAWRONSKI | 5.00 | Prize Winner |
| MR RONALD GAY | 31.23 | Refund |
| MR RONALD GAYNOR | 2.00 | Refund |
| MR RONALD GEIST | 10.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARY LYNCH | 5.00 | Prize Winner |
| MS MARY LYNN | 5.00 | Prize Winner |
| MS MARY LYON | 12.66 | Refund |
| MS MARY LYSAGHT | 2.50 | Refund |
| MS MARY M DRUMMOND | 4.96 | Refund |
| MS MARY M FOX | 1.00 | Refund |
| MS MARY M GONZALES | 14.99 | Refund |
| MS MARY M MATTHYS | 5.00 | Prize Winner |
| MS MARY M MCCORMICK | 5.00 | Prize Winner |
| MS MARY M MONTGOMERY | 10.00 | Prize Winner |
| MS MARY M ROCKMAN | 5.00 | Prize Winner |
| MS MARY M SMITH | 85.37 | Refund |
| MS MARY MACIOLEK | 5.00 | Prize Winner |
| MS MARY MACK | 5.00 | Prize Winner |
| MS MARY MACY | 5.00 | Prize Winner |
| MS MARY MAES | 2.00 | Refund |
| MS MARY MAJCHER | 4.50 | Refund |
| MS MARY MAJORS | 36.20 | Refund |
| MS MARY MALLOTT | 5.00 | Prize Winner |
| MS MARY MALONE | 20.78 | Refund |
| MS MARY MANCHESTER | 65.00 | Prize Winner |
| MS MARY MANION | 5.00 | Prize Winner |
| MS MARY MANSEN | 4.07 | Refund |
| MS MARY MARENTAY | 5.00 | Prize Winner |
| MS MARY MARMO | 5.00 | Prize Winner |
| MS MARY MARTIN | 2.24 | Refund |
| MS MARY MARTIN | 37.45 | Refund |
| MS MARY MARTINEZ | 14.91 | Refund |
| MS MARY MARTINO | 22.92 | Refund |
| MS MARY MASSIEU | 22.76 | Refund |
| MS MARY MASTERS | 1.06 | Refund |
| MS MARY MATHIS | 10.00 | Prize Winner |
| MS MARY MATTSON | 71.00 | Refund |
| MS MARY MAZUR | 27.17 | Refund |
| MS MARY MCAULEY | 52.52 | Refund |
| MS MARY MCCALL | 10.00 | Prize Winner |
| MS MARY MCCARRON | 63.94 | Refund |
| MS MARY MCCLURG | 3.00 | Refund |
| MS MARY MCDONALD | 1.08 | Refund |
| MS MARY MCDONLD | 9.27 | Refund |
| MS MARY MCDOWELL | 4.50 | Refund |
| MS MARY MCEACHERN | 5.00 | Prize Winner |
| MS MARY MCELROY | 39.90 | Refund |
| MS MARY MCFARLAND | 6.46 | Refund |
| MS MARY MCGINNIS | 23.74 | Refund |
| MS MARY MCGOWAN | 4.00 | Refund |
| MS MARY MCKENNA | 200.00 | Prize Winner |
| MS MARY MCKILLIP | 5.00 | Prize Winner |
| MS MARY MCKINLEY | 1.00 | Refund |
| MS MARY MCLEOD | 10.00 | Prize Winner |
| MS MARY MCPHERSON | 21.98 | Refund |
| MS MARY MCREYNOLDS | 1.07 | Refund |
| MS MARY MCWILLIAMS | 109.91 | Refund |
| MS MARY MELICHAR | 10.00 | Prize Winner |
| MS MARY MELLENTINE | 3.00 | Refund |
| MS MARY MENDYK | 3.49 | Refund |
| MS MARY MERCIER | 5.00 | Prize Winner |
| MS MARY MEREDITH | 29.62 | Refund |
| MS MARY MEYER | 34.93 | Refund |
| MS MARY MICK | 5.00 | Prize Winner |
| MS MARY MIGLINO | 107.59 | Refund |
| MS MARY MILLARD | 5.00 | Prize Winner |
| MS MARY MILLER | 36.26 | Refund |
| MS MARY MILLER | 23.74 | Refund |
| MS MARY MILLER | 2.00 | Refund |
| MS MARY MILLER | 10.00 | Prize Winner |
| MS MARY MILLINER | 19.45 | Refund |
| MS MARY MILLS | 9.24 | Refund |
| MS MARY MINGIN | 3.00 | Refund |
| MS MARY MITCHELL | 5.36 | Refund |
| MS MARY MITCHELL | 2.56 | Refund |
| MS MARY MLADINICH | 2.00 | Refund |
| MS MARY MOBLEY | 4.00 | Refund |
| MS MARY MODESTO | 3.93 | Refund |
| MS MARY MOLTON | 9.95 | Refund |
| MS MARY MONGEON | 9.62 | Refund |
| MS MARY MONGEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HARLEY M WILBER JR | 3.00 | Refund | MR RONALD GENTRY | 1.04 | Refund | MS MARY MONTES | 5.00 | Prize Winner |
| HARLEY MAREE | 33.94 | Refund | MR RONALD GIBSON | 34.58 | Refund | MS MARY MOORE | 5.00 | Refund |
| HARLEY ROOT | 32.58 | Refund | MR RONALD GIERKE | 5.00 | Prize Winner | MS MARY MOOY | 2.00 | Refund |
| HARLEY WATERS | 28.00 | Refund | MR RONALD GILBERT | 3.25 | Refund | MS MARY MORAN | 33.06 | Refund |
| HARLON FARRAR | 69.05 | Refund | MR RONALD GILBERT | 5.00 | Prize Winner | MS MARY MORAN | 5.00 | Prize Winner |
| HARMEN E BROWN | 51.96 | Refund | MR RONALD GILBERT | 5.00 | Prize Winner | MS MARY MORAN | 10.00 | Prize Winner |
| HARMINDER K SANDHU | 3,298.47 | Refund | MR RONALD GINARDI | 28.25 | Refund | MS MARY MORAN | 5.00 | Prize Winner |
| HARMINDER SANDHU | 4,385.89 | Refund | MR RONALD GLASEN | 29.93 | Refund | MS MARY MORENO | 2.00 | Refund |
| HARMON BOWER | 26.20 | Refund | MR RONALD GOHN | 5.00 | Prize Winner | MS MARY MORRIS | 64.95 | Refund |
| HARMON FRYE | 14.35 | Refund | MR RONALD GOLDSBY | 10.00 | Prize Winner | MS MARY MORRIS | 4.00 | Refund |
| HARMON OOSTERWYK | 10.00 | Prize Winner | MR RONALD GOLDSMITH | 1.98 | Refund | MS MARY MORRIS | 13.09 | Refund |
| HARMON RODGERS | 68.81 | Refund | MR RONALD GOODDINE | 10.00 | Refund | MS MARY MORRIS | 9.86 | Refund |
| HARMON S N | 2.01 | Refund | MR RONALD GOODREAU | 2.00 | Refund | MS MARY MORSE | 29.67 | Refund |
| HARMON W DOWNS | 3.21 | Refund | MR RONALD GORDON | 5.00 | Prize Winner | MS MARY MULINARO | 7.50 | Refund |
| HAROID TROMBLEY | 28.18 | Refund | MR RONALD GORE | 10.00 | Prize Winner | MS MARY MURPHY | 57.23 | Refund |
| HAROLD A ANDEROSN | 10.00 | Prize Winner | MR RONALD GOUGE | 10.00 | Refund | MS MARY MURPHY | 5.00 | Refund |
| HAROLD A HUGHES | 17.50 | Refund | MR RONALD GOUGLER | 5.00 | Prize Winner | MS MARY MURPHY | 4.66 | Refund |
| HAROLD A HYMEL | 5.00 | Prize Winner | MR RONALD GRAHAM | 5.00 | Prize Winner | MS MARY MURPHY | 5.00 | Prize Winner |
| HAROLD ALLEN | 32.94 | Refund | MR RONALD GRAY | 10.00 | Prize Winner | MS MARY MURRAY | 23.61 | Refund |
| HAROLD AMICK | 23.29 | Refund | MR RONALD GREEN | 19.28 | Refund | MS MARY MYERS | 100.94 | Refund |
| HAROLD ANTHONY | 25.00 | Prize Winner | MR RONALD GRIFFING | 5.00 | Prize Winner | MS MARY MYERS | 38.99 | Refund |
| HAROLD ARCHULETA | 3.00 | Refund | MR RONALD GRIFFITH | 2.14 | Refund | MS MARY MYRER | 109.73 | Refund |
| HAROLD B WALKER | 11.39 | Refund | MR RONALD GROBA | 19.42 | Refund | MS MARY NAIFEH | 10.00 | Prize Winner |
| HAROLD BATES | 2.25 | Refund | MR RONALD GROH | 11.29 | Refund | MS MARY NEISON | 1.00 | Refund |
| HAROLD BELL | 12.29 | Refund | MR RONALD GROLL | 3.30 | Refund | MS MARY NELSON | 5.00 | Prize Winner |
| HAROLD BELMAIN | 10.00 | Prize Winner | MR RONALD GRUMMER | 18.52 | Refund | MS MARY NELSON | 10.00 | Prize Winner |
| HAROLD BOSTICK | 5.70 | Refund | MR RONALD GUETTER | 13.33 | Refund | MS MARY NESTER | 23.10 | Refund |
| HAROLD BOUY | 1.00 | Refund | MR RONALD GUILBEAULT | 2.00 | Refund | MS MARY NETOLICKY | 3.00 | Refund |
| HAROLD BRAASCH | 10.43 | Refund | MR RONALD GUILLOT | 5.00 | Prize Winner | MS MARY NEVILLE | 63.66 | Refund |
| HAROLD BRAUNE | 8.62 | Refund | MR RONALD GUNSOLUS | 10.00 | Refund | MS MARY NEWMAN | 5.00 | Prize Winner |
| HAROLD BRINLEY | 3.43 | Refund | MR RONALD GUPTILL | 200.00 | Refund | MS MARY NIELD | 16.44 | Refund |
| HAROLD BROCK | 21.90 | Refund | MR RONALD GUZAK | 5.99 | Refund | MS MARY NIEMELA | 5.00 | Prize Winner |
| HAROLD BRODERS | 2.44 | Refund | MR RONALD H ALNUTT | 1.07 | Refund | MS MARY NISSEN | 10.00 | Prize Winner |
| HAROLD BROWN | 4.00 | Refund | MR RONALD H RAILSBACK | 5.00 | Prize Winner | MS MARY NISTA | 39.90 | Refund |
| HAROLD BRUSSELL | 16.21 | Refund | MR RONALD HAGER | 8.00 | Refund | MS MARY NORBERT | 5.00 | Prize Winner |
| HAROLD BURCHILL | 3.00 | Refund | MR RONALD HAGER | 5.00 | Prize Winner | MS MARY NORMAN | 10.00 | Prize Winner |
| HAROLD BURNS | 6.32 | Refund | MR RONALD HALCOTT | 15.00 | Refund | MS MARY NORTON | 5.00 | Prize Winner |
| HAROLD BURTON | 10.00 | Prize Winner | MR RONALD HALCOTT | 10.00 | Prize Winner | MS MARY NORTON | 25.00 | Prize Winner |
| HAROLD BYRD | 16.00 | Refund | MR RONALD HALL | 10.81 | Refund | MS MARY NOUANSIRI | 5.00 | Prize Winner |
| HAROLD C GRANGER | 3.27 | Refund | MR RONALD HALL | 5.00 | Prize Winner | MS MARY NUNEZ | 5.00 | Prize Winner |
| HAROLD C MARKHAM | 2.00 | Refund | MR RONALD HALL | 5.00 | Prize Winner | MS MARY NWAISSER | 5.00 | Prize Winner |
| HAROLD C SMITH | 30.99 | Refund | MR RONALD HAMILTON | 5.00 | Prize Winner | MS MARY ODELL | 2.50 | Refund |
| HAROLD CARD | 1.22 | Refund | MR RONALD HANSEN | 47.16 | Refund | MS MARY OFFENHEISER | 149.08 | Refund |
| HAROLD CARNES | 5.00 | Prize Winner | MR RONALD HARGREAVES | 15.12 | Refund | MS MARY OGLETREE | 12.67 | Refund |
| HAROLD CHAMBERS | 10.00 | Prize Winner | MR RONALD HARNESS | 5.43 | Refund | MS MARY OGLETREE | 18.31 | Refund |
| HAROLD CLARK | 2.00 | Refund | MR RONALD HARPER | 10.00 | Prize Winner | MS MARY OHARA | 10.00 | Refund |
| HAROLD CLARK | 47.81 | Refund | MR RONALD HARRIS | 10.00 | Prize Winner | MS MARY OLIVER | 10.00 | Prize Winner |
| HAROLD COCHRAN | 5.00 | Prize Winner | MR RONALD HARRIS | 5.00 | Prize Winner | MS MARY OLSON | 2.00 | Refund |
| HAROLD COLE | 3.90 | Refund | MR RONALD HARTMANN | 3.00 | Refund | MS MARY OTTER | 3.24 | Refund |
| HAROLD COLEMAN | 2.00 | Refund | MR RONALD HAYES | 16.99 | Refund | MS MARY OVIEDO | 5.00 | Refund |
| HAROLD CRENSHAW | 29.63 | Refund | MR RONALD HAYNES | 5.00 | Prize Winner | MS MARY OWENS | 22.81 | Refund |
| HAROLD CROCKER | 2.50 | Refund | MR RONALD HEAD | 196.01 | Refund | MS MARY P HALL | 49.82 | Refund |
| HAROLD D GILSTRAP | 126.47 | Refund | MR RONALD HEDGEPETH | 10.00 | Prize Winner | MS MARY P LOUPE | 1.10 | Refund |
| HAROLD D ROBINSON | 32.94 | Refund | MR RONALD HELUMS III | 20.00 | Refund | MS MARY P MOORE | 17.02 | Refund |
| HAROLD DALE | 46.50 | Refund | MR RONALD HELUMS III | 15.00 | Prize Winner | MS MARY P SCHICK | 21.72 | Refund |
| HAROLD DANGLER JR | 3.00 | Refund | MR RONALD HENSLEY | 10.00 | Prize Winner | MS MARY PARK | 15.00 | Prize Winner |
| HAROLD DARROW | 1.08 | Refund | MR RONALD HERMAN | 91.31 | Refund | MS MARY PARKER | 2.88 | Refund |
| HAROLD DENNIE JR | 2.00 | Refund | MR RONALD HERNANDEZ | 10.00 | Refund | MS MARY PARKER | 5.00 | Prize Winner |
| HAROLD DENNIS | 25.00 | Prize Winner | MR RONALD HEUGEL | 1.07 | Refund | MS MARY PARMS | 5.00 | Prize Winner |
| HAROLD DIAMOND | 1.04 | Refund | MR RONALD HEWITT | 20.00 | Prize Winner | MS MARY PATYNA | 17.28 | Refund |
| HAROLD DOMINGUE | 10.00 | Prize Winner | MR RONALD HIATT | 3.51 | Refund | MS MARY PAULSON | 5.40 | Refund |
| HAROLD E CASTRO | 3.46 | Refund | MR RONALD HICE | 10.00 | Refund | MS MARY PAYNE | 5.00 | Prize Winner |
| HAROLD E EXUM | 7.00 | Refund | MR RONALD HICKS | 5.00 | Prize Winner | MS MARY PEDERSON | 35.84 | Refund |
| HAROLD E HATCHER | 4.00 | Refund | MR RONALD HILBERG | 20.00 | Prize Winner | MS MARY PEED | 16.42 | Refund |
| HAROLD E JOHNSTON | 5.00 | Prize Winner | MR RONALD HILL | 5.00 | Prize Winner | MS MARY PENDER | 10.00 | Prize Winner |
| HAROLD E KIRBY | 29.94 | Refund | MR RONALD HINSON | 6.14 | Refund | MS MARY PERCIVAL | 10.00 | Prize Winner |
| HAROLD E MONDE JR | 1.00 | Refund | MR RONALD HOLCOMBE | 3.97 | Refund | MS MARY PEREZ | 33.97 | Refund |
| HAROLD E NEWELL SR | 16.69 | Refund | MR RONALD HOLDER | 5.00 | Prize Winner | MS MARY PERRY | 16.94 | Refund |
| HAROLD E NORTON | 2.00 | Refund | MR RONALD HOMMES | 3.70 | Refund | MS MARY PERRY | 50.00 | Refund |
| HAROLD E PUMMILL | 2.00 | Refund | MR RONALD HOPKINS | 10.00 | Prize Winner | MS MARY PFAUS | 13.03 | Refund |
| HAROLD E RAMSEY | 2.00 | Refund | MR RONALD HORTON | 36.02 | Refund | MS MARY PHILBIN | 26.06 | Refund |
| HAROLD E STITES | 8.42 | Refund | MR RONALD HUFFMAN | 30.54 | Refund | MS MARY PHILLIPS | 6.00 | Refund |
| HAROLD EARHART | 2.50 | Refund | MR RONALD HUMES | 10.00 | Refund | MS MARY PHILLIPS | 21.82 | Refund |
| HAROLD EDICK | 5.00 | Prize Winner | MR RONALD HUND | 50.00 | Prize Winner | MS MARY PHILLIPS | 5.00 | Prize Winner |
| HAROLD EDWARDS | 5.28 | Refund | MR RONALD HUNTER | 19.06 | Refund | MS MARY PIERCE | 17.06 | Refund |
| HAROLD ELLIS | 3.76 | Refund | MR RONALD IAELA | 28.30 | Refund | MS MARY PIKE | 12.35 | Refund |
| HAROLD F JOHNSON | 2.00 | Refund | MR RONALD IDEN | 20.00 | Prize Winner | MS MARY PILLING | 21.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HAROLD F OKOUCHI | 16.69 | Refund | MR RONALD INMAN | 3.00 | Refund | MS MARY PISTOLE | 5.74 | Refund |
| HAROLD F PATTERSON | 3.63 | Refund | MR RONALD ISOM | 10.00 | Prize Winner | MS MARY PITTS | 2.28 | Refund |
| HAROLD FAIR | 10.00 | Prize Winner | MR RONALD IVY | 10.00 | Prize Winner | MS MARY PITTS | 1.07 | Refund |
| HAROLD FERSLEW | 12.88 | Refund | MR RONALD J FUSILIER | 5.00 | Prize Winner | MS MARY PLOTT | 17.21 | Refund |
| HAROLD FITZPATRICK | 5.00 | Prize Winner | MR RONALD J PENN | 1.07 | Refund | MS MARY POOLE | 2.61 | Refund |
| HAROLD FORD | 10.00 | Prize Winner | MR RONALD J SALCIDO | 12.05 | Refund | MS MARY POOLE | 16.00 | Refund |
| HAROLD FRIEDMAN | 28.03 | Refund | MR RONALD JACKSON | 1.00 | Refund | MS MARY POPE | 5.00 | Prize Winner |
| HAROLD G LEWIS | 13.00 | Refund | MR RONALD JACKSON | 1.08 | Refund | MS MARY POSAN | 54.04 | Refund |
| HAROLD G LONG | 31.00 | Refund | MR RONALD JACKSON | 5.00 | Prize Winner | MS MARY POST | 10.00 | Prize Winner |
| HAROLD G LUCKENBAUGH | 18.38 | Refund | MR RONALD JACOBS | 10.00 | Refund | MS MARY POWERS | 44.77 | Refund |
| HAROLD GARNER | 2.00 | Refund | MR RONALD JARRETT | 1.00 | Refund | MS MARY PRESTON | 10.00 | Prize Winner |
| HAROLD GEIGER | 7.00 | Refund | MR RONALD JENKINS | 10.00 | Prize Winner | MS MARY PRITCHETT | 52.39 | Refund |
| HAROLD GEIST | 40.50 | Refund | MR RONALD JERNIGAN | 5.00 | Refund | MS MARY PRYSLOPSKI | 5.88 | Refund |
| HAROLD GIBSON | 1.67 | Refund | MR RONALD JETER | 2.00 | Refund | MS MARY PUMFERY | 30.71 | Refund |
| HAROLD GOHMAN | 19.31 | Refund | MR RONALD JIM | 28.35 | Refund | MS MARY PYLE | 209.14 | Refund |
| HAROLD GRANT | 5.00 | Prize Winner | MR RONALD JOHNSON | 1.14 | Refund | MS MARY Q CUSHING | 10.00 | Prize Winner |
| HAROLD GRAY | 5.00 | Prize Winner | MR RONALD JOHNSON | 2.00 | Refund | MS MARY QUALLO | 2.14 | Refund |
| HAROLD GRAY | 5.00 | Prize Winner | MR RONALD JOHNSON | 12.12 | Refund | MS MARY QUALLS | 35.57 | Refund |
| HAROLD HAGINS | 3.00 | Refund | MR RONALD JOHNSON | 10.00 | Prize Winner | MS MARY QUESENDERRY | 15.00 | Refund |
| HAROLD HALL | 18.29 | Refund | MR RONALD JOHNSON | 5.00 | Prize Winner | MS MARY QUILLEN | 25.00 | Prize Winner |
| HAROLD HALL | 105.82 | Refund | MR RONALD JOLLY | 10.39 | Refund | MS MARY QUIRINO | 10.00 | Prize Winner |
| HAROLD HARRIS | 1.10 | Refund | MR RONALD JONES | 3.17 | Refund | MS MARY R BROWN | 2.15 | Refund |
| HAROLD HART | 5.00 | Prize Winner | MR RONALD JONES | 1.09 | Refund | MS MARY R FINNEY | 14.12 | Refund |
| HAROLD HEATH | 27.59 | Refund | MR RONALD JONES | 5.00 | Prize Winner | MS MARY R HOLT | 245.27 | Refund |
| HAROLD HELMS | 2.00 | Refund | MR RONALD JORDAN | 5.00 | Prize Winner | MS MARY R MAGENO | 2.00 | Refund |
| HAROLD HENRY | 55.91 | Refund | MR RONALD JULIUS | 276.83 | Refund | MS MARY R MCBRIDE | 2.00 | Refund |
| HAROLD HENSLEY | 10.00 | Prize Winner | MR RONALD K USAF | 1.00 | Refund | MS MARY R PARK | 5.00 | Prize Winner |
| HAROLD HEUSER | 191.49 | Refund | MR RONALD KAKAZU | 2.86 | Refund | MS MARY R RINGHAND | 10.00 | Prize Winner |
| HAROLD HIGGINS | 2.68 | Refund | MR RONALD KAM | 5.00 | Refund | MS MARY RADER | 8.49 | Refund |
| HAROLD HODGE | 5.00 | Prize Winner | MR RONALD KELLY | 10.00 | Prize Winner | MS MARY RAGONE | 5.00 | Prize Winner |
| HAROLD HOLLER | 1.07 | Refund | MR RONALD KELLY | 10.00 | Prize Winner | MS MARY RAMSOWER | 10.00 | Prize Winner |
| HAROLD HORNE | 2.00 | Refund | MR RONALD KEMLING | 2.50 | Refund | MS MARY RATHOF | 44.75 | Refund |
| HAROLD HUFFMAN | 12.24 | Refund | MR RONALD KENNEDY | 5.00 | Prize Winner | MS MARY RATTON | 19.16 | Refund |
| HAROLD J CAMPBELL | 5.00 | Prize Winner | MR RONALD KERR | 23.42 | Refund | MS MARY REBECCA LEWIS | 20.00 | Prize Winner |
| HAROLD J REMINGTON | 5.23 | Refund | MR RONALD KERR | 1.07 | Refund | MS MARY REECE | 1.00 | Refund |
| HAROLD J WHITE | 5.94 | Refund | MR RONALD KESSNER | 20.00 | Refund | MS MARY REED | 23.70 | Refund |
| HAROLD JACKSON | 5.00 | Prize Winner | MR RONALD KING | 23.70 | Refund | MS MARY REED | 10.00 | Prize Winner |
| HAROLD JAMES | 19.66 | Refund | MR RONALD KING | 5.00 | Prize Winner | MS MARY REED | 10.00 | Prize Winner |
| HAROLD JAMIESON | 2.00 | Refund | MR RONALD KING | 10.00 | Prize Winner | MS MARY REESE | 5.00 | Prize Winner |
| HAROLD JAYNE | 19.98 | Refund | MR RONALD KING | 10.00 | Prize Winner | MS MARY REGISTER | 257.13 | Refund |
| HAROLD JESSURUN | 2.89 | Refund | MR RONALD KINNAMAN | 10.00 | Prize Winner | MS MARY REID | 5.00 | Prize Winner |
| HAROLD JOHNSON | 6.14 | Refund | MR RONALD KIRBY | 20.00 | Prize Winner | MS MARY RENTSCHLER | 5.00 | Prize Winner |
| HAROLD JONES | 10.95 | Refund | MR RONALD KLINE | 5.00 | Prize Winner | MS MARY RETTIG | 10.00 | Prize Winner |
| HAROLD JONES | 5.00 | Prize Winner | MR RONALD KOTILA | 5.00 | Prize Winner | MS MARY RICH | 22.00 | Refund |
| HAROLD K CHESEMAN | 3.00 | Refund | MR RONALD KOZINSKI | 10.00 | Prize Winner | MS MARY RICHARDSON | 10.00 | Prize Winner |
| HAROLD K HAILEY | 7.50 | Refund | MR RONALD KRAAN | 17.27 | Refund | MS MARY RICHARDSON | 5.00 | Prize Winner |
| HAROLD KAUMMEL | 5.00 | Prize Winner | MR RONALD KROLL | 10.00 | Prize Winner | MS MARY RICHMOND | 8.02 | Refund |
| HAROLD KEITH | 179.52 | Refund | MR RONALD L BOOTH | 6.02 | Refund | MS MARY RICKS | 5.00 | Prize Winner |
| HAROLD KILLAM | 22.00 | Refund | MR RONALD L DANIEL | 2.50 | Refund | MS MARY RIGGS | 3.42 | Refund |
| HAROLD KLINGAMAN | 116.31 | Refund | MR RONALD L SCHMIDT | 32.80 | Refund | MS MARY RILEY | 5.00 | Prize Winner |
| HAROLD KNUTH | 20.81 | Refund | MR RONALD L SPIERS | 61.68 | Refund | MS MARY RINKER | 23.15 | Refund |
| HAROLD KUMMER | 5.42 | Refund | MR RONALD LACKEY | 15.00 | Prize Winner | MS MARY RIPLEY | 220.00 | Prize Winner |
| HAROLD KURTZ | 2.50 | Refund | MR RONALD LAFAIVE | 12.67 | Refund | MS MARY ROBERSON | 1.06 | Refund |
| HAROLD L BAUER | 14.95 | Refund | MR RONALD LAMBERT | 3.00 | Refund | MS MARY ROBERTS | 1.07 | Refund |
| HAROLD L CHANNELL | 2.50 | Refund | MR RONALD LANCASTER | 15.00 | Prize Winner | MS MARY ROBERTSON | 4.15 | Refund |
| HAROLD L CLEMENT | 3.06 | Refund | MR RONALD LANDIS | 5.00 | Prize Winner | MS MARY ROBERTSON | 10.00 | Prize Winner |
| HAROLD L DEARMOND | 28.26 | Refund | MR RONALD LANGLEY | 10.00 | Prize Winner | MS MARY ROBINSON | 46.82 | Refund |
| HAROLD L HOLLINGSWORTH | 92.88 | Refund | MR RONALD LARKIN | 20.00 | Prize Winner | MS MARY ROBINSON | 20.88 | Refund |
| HAROLD L HOWARD | 42.25 | Refund | MR RONALD LASHLEY | 10.00 | Prize Winner | MS MARY ROBINSON | 5.77 | Refund |
| HAROLD L KENDATT | 10.00 | Prize Winner | MR RONALD LAVALLEE | 5.00 | Prize Winner | MS MARY ROBINSON | 127.16 | Refund |
| HAROLD L LINN | 5.00 | Prize Winner | MR RONALD LAWRENCE | 19.73 | Refund | MS MARY ROBINSON | 5.00 | Prize Winner |
| HAROLD L MAGGARD | 5.00 | Prize Winner | MR RONALD LEDELL | 2.50 | Refund | MS MARY ROBINSON | 5.00 | Prize Winner |
| HAROLD L NEELY | 10.00 | Prize Winner | MR RONALD LEE | 1.07 | Refund | MS MARY ROCHE | 1.45 | Refund |
| HAROLD L STONE | 10.00 | Refund | MR RONALD LEE | 5.00 | Prize Winner | MS MARY ROCKEY | 5.00 | Refund |
| HAROLD L YOUNG | 10.00 | Prize Winner | MR RONALD LEMASTER | 32.90 | Refund | MS MARY RODRIGUEZ | 10.00 | Prize Winner |
| HAROLD LANCE | 10.37 | Refund | Mr Ronald Lengel | 5.00 | Refund | MS MARY RODRIGUEZ | 5.00 | Prize Winner |
| HAROLD LEE | 1.00 | Refund | MR RONALD LETOURNEAU | 5.00 | Refund | MS MARY ROMEL | 98.82 | Refund |
| HAROLD LEE | 5.00 | Prize Winner | MR RONALD LEWIS | 7.16 | Refund | MS MARY ROSENBERGER | 5.00 | Refund |
| HAROLD LEHTMA | 75.33 | Refund | MR RONALD LEWIS | 1.10 | Refund | MS MARY ROSENQUIST | 24.12 | Refund |
| HAROLD LUND | 3.05 | Refund | MR RONALD LEWIS | 2.00 | Refund | MS MARY ROWLAND | 30.98 | Refund |
| HAROLD M DELOACH | 137.00 | Refund | MR RONALD LEWIS | 5.00 | Prize Winner | MS MARY ROYER | 27.90 | Refund |
| HAROLD M GOODSPEED | 43.73 | Refund | MR RONALD LINDAHL | 10.00 | Prize Winner | MS MARY RUSHING | 34.44 | Refund |
| HAROLD MACK | 16.03 | Refund | MR RONALD LIZOTTE | 3.00 | Refund | MS MARY RUZYCKI | 31.09 | Refund |
| HAROLD MALIN | 19.90 | Refund | MR RONALD LOPEZ | 5.00 | Prize Winner | MS MARY RYAN | 21.38 | Refund |
| HAROLD MCCAIN | 4.50 | Refund | MR RONALD LOWE | 29.94 | Refund | MS MARY RYAN | 42.11 | Refund |
| HAROLD MCCOY | 2.00 | Refund | MR RONALD LOZE | 5.00 | Prize Winner | MS MARY RYAN | 5.00 | Prize Winner |
| HAROLD MCDUFFIE | 5.00 | Prize Winner | MR RONALD LUMPKIN | 76.40 | Refund | MS MARY RYFFEL | 22.29 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HAROLD MCGEHEE | 7.98 | Refund | MR RONALD LUMPKINS | 13.50 | Refund | MS MARY S ABE | 2.00 | Refund |
| HAROLD MCKEE | 2.00 | Refund | MR RONALD LUNDEBY | 4.00 | Refund | MS MARY S GRAY | 2.14 | Refund |
| HAROLD MONK | 4.38 | Refund | MR RONALD M COX | 11.93 | Refund | MS MARY S HINES | 3.00 | Refund |
| HAROLD MOORE | 2.00 | Refund | MR RONALD M. PRESLEY | 15.00 | Prize Winner | MS MARY S JONES | 18.34 | Refund |
| HAROLD MOORE | 3.00 | Refund | MR RONALD MACLARTY | 10.00 | Refund | MS MARY S NICOLAS | 8.15 | Refund |
| HAROLD MORGAN | 5.00 | Prize Winner | MR RONALD MADISON | 10.00 | Refund | MS MARY S RIGGIEMAN | 6.62 | Refund |
| HAROLD N CARSTENSEN | 23.15 | Refund | MR RONALD MADORE | 1.06 | Refund | MS MARY S VAUGHN | 2.00 | Refund |
| HAROLD N LYDA | 7.59 | Refund | MR RONALD MADRID | 5.00 | Refund | MS MARY SAIA | 16.13 | Refund |
| HAROLD NAZIMEK | 13.50 | Refund | MR RONALD MAGEE | 4.63 | Refund | MS MARY SALAAM | 6.11 | Refund |
| HAROLD NEWMAN | 16.67 | Refund | MR RONALD MANDERY | 10.00 | Refund | MS MARY SALAZAR | 2.00 | Refund |
| HAROLD NICKENS | 9.31 | Refund | MR RONALD MANNING | 5.00 | Prize Winner | MS MARY SANDERS | 3.01 | Refund |
| HAROLD NIEDERMEIER | 2.00 | Refund | MR RONALD MARIANO | 5.00 | Prize Winner | MS MARY SANDERS | 27.94 | Refund |
| HAROLD O FRANCIS | 7.90 | Refund | MR RONALD MARLEY | 2.14 | Refund | MS MARY SANFORD | 4.48 | Refund |
| HAROLD ODELL | 17.71 | Refund | MR RONALD MARTEL | 1.07 | Refund | MS MARY SANTIAGO | 5.00 | Prize Winner |
| HAROLD OZAKI JR | 16.69 | Refund | MR RONALD MARTELL | 17.81 | Refund | MS MARY SANTOS | 87.63 | Refund |
| HAROLD P STALEY | 3.75 | Refund | MR RONALD MARTIN | 23.48 | Refund | MS MARY SASSAMAN | 10.00 | Prize Winner |
| HAROLD PAGE | 5.99 | Refund | MR RONALD MARTIN | 122.72 | Refund | MS MARY SAUNDERS | 10.00 | Prize Winner |
| HAROLD PARKER | 3.00 | Refund | MR RONALD MARTIN | 2.00 | Refund | MS MARY SCHAEFER | 5.00 | Prize Winner |
| HAROLD PARKER | 7.19 | Refund | MR RONALD MARTZ | 10.00 | Refund | MS MARY SCHMIDT | 25.00 | Refund |
| HAROLD PARKER | 6.61 | Refund | MR RONALD MARZOLA | 5.00 | Refund | MS MARY SCHMIDT | 10.00 | Prize Winner |
| HAROLD PARSON | 5.00 | Refund | MR RONALD MAUL | 5.00 | Refund | MS MARY SCHNEIDER | 1.07 | Refund |
| HAROLD PARSONS | 5.00 | Prize Winner | MR RONALD MCCABE | 5.00 | Refund | MS MARY SCHROEDER | 36.80 | Refund |
| HAROLD PFOHL | 1.00 | Refund | MR RONALD MCCALLUM | 5.00 | Refund | MS MARY SCHROEDER | 10.00 | Prize Winner |
| HAROLD PRESWOOD | 5.28 | Refund | MR RONALD MCCLOSKEY | 5.00 | Refund | MS MARY SCHULTEIS | 10.00 | Prize Winner |
| HAROLD PRICE | 59.20 | Refund | MR RONALD MCCRIGHT | 1.00 | Refund | MS MARY SCHULZ | 4.00 | Refund |
| HAROLD R CASE | 53.00 | Refund | MR RONALD MCDONALD | 10.00 | Prize Winner | MS MARY SCHULZE | 3.00 | Refund |
| HAROLD R CHAMPLIN | 19.53 | Refund | MR RONALD MCGONIGLE | 5.00 | Refund | MS MARY SCHWERDTFEGER | 10.00 | Prize Winner |
| HAROLD R HOOD | 17.02 | Refund | MR RONALD MCGRAIL | 5.00 | Prize Winner | MS MARY SCOTT | 5.00 | Refund |
| HAROLD R LICHTENFEIS | 11.19 | Refund | MR RONALD MCKINNEY | 10.00 | Prize Winner | MS MARY SCULLEY | 159.88 | Refund |
| HAROLD RAMEY | 2.88 | Refund | MR RONALD MEAGHER | 2.00 | Refund | MS MARY SEABERG | 42.90 | Refund |
| HAROLD RATHBONE | 1.07 | Refund | MR RONALD MERCANDINO | 10.00 | Refund | MS MARY SEAGROVE | 5.00 | Refund |
| HAROLD REYNOLDS | 1.11 | Refund | MR RONALD MERTZ | 2.00 | Refund | MS MARY SEGURA | 15.00 | Prize Winner |
| HAROLD RILEY | 5.00 | Prize Winner | MR RONALD METHA | 727.03 | Refund | MS MARY SEUBERT | 10.00 | Prize Winner |
| HAROLD S GOEBEL | 49.32 | Refund | MR RONALD MEYER | 4.50 | Refund | MS MARY SEYMOUR | 3.52 | Refund |
| HAROLD S JAMES III | 9.98 | Refund | MR RONALD MICHAELS | 1.07 | Refund | MS MARY SHEEHAN | 3.50 | Refund |
| HAROLD SCHMITZ | 10.00 | Prize Winner | MR RONALD MICHALSKI | 2.64 | Refund | MS MARY SHEIRE | 29.48 | Refund |
| HAROLD SEE | 10.00 | Prize Winner | MR RONALD MIGLIORE | 64.60 | Refund | MS MARY SHERIDAN | 10.00 | Prize Winner |
| HAROLD SHAIN JR | 6.40 | Refund | MR RONALD MIGNEAULT | 83.42 | Refund | MS MARY SHIELDS | 2.00 | Refund |
| HAROLD SIZEMORE | 10.00 | Prize Winner | MR RONALD MILLAN | 10.00 | Refund | MS MARY SHIVELY | 5.00 | Refund |
| HAROLD SMITH | 23.57 | Refund | MR RONALD MILLER | 53.75 | Refund | MS MARY SHIVER | 5.00 | Prize Winner |
| HAROLD SMITH | 5.00 | Prize Winner | MR RONALD MILLER | 15.00 | Refund | MS MARY SHORT | 14.23 | Refund |
| HAROLD SPANGLER JR | 17.45 | Refund | MR RONALD MINICA | 100.34 | Refund | MS MARY SHUGRUE | 108.40 | Refund |
| HAROLD SPARTI | 5.00 | Refund | MR RONALD MINICA | 5.00 | Refund | MS MARY SIGNS | 4.13 | Refund |
| HAROLD STACK | 1.07 | Refund | MR RONALD MITCHELL | 6.51 | Refund | MS MARY SIMMONS | 4.50 | Refund |
| HAROLD STANDISH | 4.99 | Refund | MR RONALD MITSUMURA | 27.64 | Refund | MS MARY SIMPSON | 5.00 | Prize Winner |
| HAROLD STILES | 41.22 | Refund | MR RONALD MOON | 5.00 | Prize Winner | MS MARY SINGLETON | 2.50 | Refund |
| HAROLD STRUEMPH | 1.00 | Refund | MR RONALD MOORE | 26.82 | Refund | MS MARY SKAGGS | 5.00 | Prize Winner |
| HAROLD SURLIVAN | 7.12 | Refund | MR RONALD MOORE | 2.00 | Refund | MS MARY SKINNER | 1.50 | Refund |
| HAROLD SWEENEY | 5.74 | Refund | MR RONALD MORGAN | 6.37 | Refund | MS MARY SLAVICEK | 31.84 | Refund |
| HAROLD T BIRR | 6.35 | Refund | MR RONALD MORRIS | 26.73 | Refund | MS MARY SMITH | 2.51 | Refund |
| HAROLD T CARLSON | 44.45 | Refund | MR RONALD MOTE | 10.00 | Refund | MS MARY SMITH | 33.50 | Refund |
| HAROLD T FRANDSEN | 37.46 | Refund | MR RONALD MOTLEY | 10.00 | Prize Winner | MS MARY SMITH | 3.20 | Refund |
| HAROLD T SHAW III | 5.30 | Refund | MR RONALD MUNGER | 10.00 | Prize Winner | MS MARY SMITH | 5.00 | Prize Winner |
| HAROLD T WARRICK | 19.25 | Refund | MR RONALD MURRAY | 5.00 | Refund | MS MARY SMITH | 5.00 | Prize Winner |
| HAROLD THIEL | 19.79 | Refund | MR RONALD MUSOLINO | 5.00 | Prize Winner | MS MARY SMITH | 5.00 | Prize Winner |
| HAROLD THOMAS | 21.38 | Refund | MR RONALD NAKASHIMA | 29.52 | Refund | MS MARY SNIDER | 10.00 | Prize Winner |
| HAROLD THOMPSON | 8.46 | Refund | MR RONALD NAPOLITANO | 20.66 | Refund | MS MARY SNOWDEN | 2.72 | Refund |
| HAROLD TODD | 11.87 | Refund | MR RONALD NAUMU | 3.05 | Refund | MS MARY SOLOMON | 77.41 | Refund |
| HAROLD TREPTOW | 5.00 | Prize Winner | MR RONALD NELMS | 20.00 | Prize Winner | MS MARY SOLOMON | 10.00 | Prize Winner |
| HAROLD TUREL | 4.99 | Refund | MR RONALD NELSON | 25.10 | Refund | MS MARY SOTAK | 5.00 | Prize Winner |
| HAROLD TVERBERG | 7.29 | Refund | MR RONALD NESTER | 10.00 | Prize Winner | MS MARY SOUHRADA | 18.50 | Refund |
| HAROLD VAN | 230.27 | Refund | MR RONALD NIELSEN | 5.00 | Prize Winner | MS MARY SOWERS | 5.00 | Refund |
| HAROLD VANDECAR | 142.13 | Refund | MR RONALD NILSSEN | 5.00 | Prize Winner | MS MARY SPANN | 10.00 | Prize Winner |
| HAROLD W CRYER | 10.00 | Prize Winner | MR RONALD NOBLITT | 2.43 | Refund | MS MARY SPEARS | 5.00 | Prize Winner |
| Harold W Ely | 76.82 | Refund | MR RONALD NORTON | 9.45 | Refund | MS MARY SPENCE | 75.51 | Refund |
| HAROLD W GENTRY | 5.00 | Prize Winner | Mr RONALD NUNN | 15.00 | Refund | MS MARY SPENCER | 10.00 | Prize Winner |
| HAROLD W HANSEN | 13.87 | Refund | MR RONALD OGLETREE | 5.00 | Prize Winner | MS MARY SPERRY | 5.00 | Refund |
| HAROLD W LAMB | 2.00 | Refund | MR RONALD OLSEN | 5.00 | Refund | MS MARY SPIERS | 16.18 | Refund |
| HAROLD W LASSITER | 1.00 | Refund | MR RONALD OLSON | 17.38 | Refund | MS MARY SPILLERS | 10.00 | Prize Winner |
| HAROLD W STRICKLAND | 10.00 | Refund | MR RONALD ONEIL | 23.18 | Refund | MS MARY SPRANKLE | 15.00 | Prize Winner |
| HAROLD W TREINEN | 13.29 | Refund | MR RONALD ORNELAS | 500.00 | Prize Winner | MS MARY SPRINGER | 23.32 | Refund |
| HAROLD W WALTERS | 21.34 | Refund | MR RONALD ORTIZ | 3.58 | Refund | MS MARY SPURGEON | 1.04 | Refund |
| HAROLD WALLING | 30.00 | Prize Winner | MR RONALD OTT | 2.00 | Refund | MS MARY STAMM | 331.86 | Refund |
| HAROLD WATSON | 3.41 | Refund | MR RONALD OVERHOLT | 11.43 | Refund | MS MARY STAMPLEY | 5.00 | Prize Winner |
| HAROLD WEARE | 2.00 | Refund | MR RONALD P DELK | 4.00 | Refund | MS MARY STANSBURY | 25.00 | Prize Winner |
| HAROLD WHITE | 10.00 | Prize Winner | MR RONALD P. FRITZ JR. | 10.00 | Prize Winner | MS MARY STARLING | 10.00 | Prize Winner |
| HAROLD WHITEHEAD | 32.25 | Refund | MR RONALD P. MOATS | 5.00 | Prize Winner | MS MARY STEINER | 14.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HAROLD WIECK | 104.25 | Refund |
| HAROLD WILLIAMS | 26.45 | Refund |
| HAROLD WILSON | 2.00 | Refund |
| HAROLD WINSOR | 9.64 | Refund |
| HAROLD WOOD | 1.08 | Refund |
| HAROLEEN NAEHU | 1.50 | Refund |
| HAROLEEN RIVARD | 21.34 | Refund |
| HAROLENE KEESEE | 10.00 | Prize Winner |
| HAROLYN ERIS | 10.00 | Prize Winner |
| HAROLYN RAUSCHERT | 2.50 | Refund |
| HAROLYNN GARRETT | 25.14 | Refund |
| HARR L ARTIS | 20.71 | Refund |
| HARRELL HARDEN | 94.30 | Refund |
| HARRELL HARDEN | 74.95 | Refund |
| HARRELL MORRISON | 1.09 | Refund |
| HARRELL ROSERS SR | 34.40 | Refund |
| HARRELL SUTHERLAND | 30.18 | Refund |
| HARREY C HOUSER JR | 6.64 | Refund |
| HARRIE HOLLOWAY | 10.00 | Prize Winner |
| HARRIER EDMONDS | 64.32 | Refund |
| HARRIET A BAKER | 6.59 | Refund |
| HARRIET A PILSON | 21.40 | Refund |
| HARRIET A RUEBSAMEN | 1.07 | Refund |
| HARRIET A THOMAS | 10.00 | Prize Winner |
| HARRIET ASARE | 10.00 | Prize Winner |
| HARRIET CANNELLA | 21.00 | Refund |
| HARRIET CARRATT | 5.00 | Prize Winner |
| HARRIET CHAMBERS | 42.53 | Refund |
| HARRIET CHRISTOPHER | 2.00 | Refund |
| HARRIET CUARISMA | 34.97 | Refund |
| HARRIET CZAJA | 3.00 | Refund |
| HARRIET D ERWIN | 17.29 | Refund |
| HARRIET D MCFARLAND | 110.00 | Refund |
| HARRIET DAVIS | 5.00 | Prize Winner |
| HARRIET DELDOTTO | 1.00 | Refund |
| HARRIET DOERFERT | 5.00 | Prize Winner |
| HARRIET DURMALL | 3.92 | Refund |
| HARRIET E COWAN | 55.00 | Refund |
| HARRIET GAIWEY | 2.14 | Refund |
| HARRIET GASTON | 91.12 | Refund |
| HARRIET GRANT | 1.07 | Refund |
| HARRIET GRAY | 10.00 | Refund |
| HARRIET GRIER | 7.61 | Refund |
| HARRIET HECHIMOVICH | 5.00 | Prize Winner |
| HARRIET J MIGLIACCIO | 5.99 | Refund |
| HARRIET J ROBERTS | 4.50 | Refund |
| HARRIET J SALAZAR | 18.15 | Refund |
| HARRIET JAMES | 1.07 | Refund |
| HARRIET JEMISON | 5.11 | Refund |
| HARRIET K COLE | 5.99 | Refund |
| HARRIET KASKA | 3.00 | Refund |
| HARRIET KIRCHENSTIEN | 10.00 | Prize Winner |
| HARRIET L FRAZEE | 10.00 | Prize Winner |
| HARRIET L GRIFFY | 28.89 | Refund |
| HARRIET L RABB | 9.52 | Refund |
| HARRIET LEINS | 61.43 | Refund |
| HARRIET LONG | 2.00 | Refund |
| HARRIET LOZEAU | 3.93 | Refund |
| HARRIET M OLKEN | 85.57 | Refund |
| HARRIET MCCALL | 5.00 | Prize Winner |
| HARRIET MILLER | 447.28 | Refund |
| HARRIET MURRAY | 21.24 | Refund |
| HARRIET NEWTON | 10.00 | Prize Winner |
| HARRIET NORTON | 44.70 | Refund |
| HARRIET PALMER | 5.00 | Prize Winner |
| HARRIET S BAXTER | 23.60 | Refund |
| HARRIET SHEPHARD | 20.88 | Refund |
| HARRIET SIMPSON | 89.67 | Refund |
| HARRIET SPIRER | 6.99 | Refund |
| HARRIET STWART | 24.36 | Refund |
| HARRIET T CREWS | 39.64 | Refund |
| HARRIET TAYLOR | 17.95 | Refund |
| HARRIET THOMPSON | 5.00 | Prize Winner |
| HARRIET V MARTIN | 32.85 | Refund |
| HARRIET VANTUYL | 2.50 | Refund |
| HARRIET WILLIAMS | 10.00 | Prize Winner |
| HARRIETM TODY | 7.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RONALD PATASKA | 2.00 | Refund |
| MR RONALD PATIENT | 5.00 | Prize Winner |
| MR RONALD PATRICK | 10.00 | Refund |
| MR RONALD PEDRON | 25.00 | Refund |
| MR RONALD PEDRONI | 20.00 | Refund |
| MR RONALD PERLEBERG | 5.00 | Refund |
| MR RONALD PETER | 3.00 | Refund |
| MR RONALD PETERSON | 10.00 | Refund |
| MR RONALD PETESON | 15.97 | Refund |
| MR RONALD PETTYJOHN | 10.00 | Refund |
| MR RONALD PHELPS | 3.59 | Refund |
| MR RONALD PICKETT | 208.49 | Refund |
| MR RONALD PLACE | 25.26 | Refund |
| MR RONALD POE | 10.00 | Refund |
| MR RONALD POWERS | 71.67 | Refund |
| MR RONALD PRATER | 27.42 | Refund |
| MR RONALD PRINCE | 20.11 | Refund |
| MR RONALD PRITCHARD | 5.00 | Prize Winner |
| MR RONALD PUTNAM | 5.00 | Refund |
| MR RONALD QUEEN | 5.00 | Prize Winner |
| MR RONALD R CROWDER | 40.54 | Refund |
| MR RONALD RAGLIN | 5.00 | Prize Winner |
| MR RONALD RAULERSON | 17.06 | Refund |
| MR RONALD RAYMOND | 37.90 | Refund |
| MR RONALD REEVES | 39.16 | Refund |
| MR RONALD REITER | 2.00 | Refund |
| MR RONALD RENKIEWICZ | 5.00 | Refund |
| MR RONALD RHODES | 4.50 | Refund |
| MR RONALD RHUDY | 3.00 | Refund |
| MR RONALD RICE | 5.00 | Refund |
| MR RONALD RICHARDSON | 5.00 | Refund |
| MR RONALD RIDGEWAY | 12.99 | Refund |
| MR RONALD RILEY | 495.39 | Refund |
| MR RONALD RIMMER | 1.00 | Refund |
| MR RONALD RING | 2.56 | Refund |
| MR RONALD RIOPELLE | 5.00 | Refund |
| MR RONALD RITCHEY | 5.00 | Refund |
| MR RONALD RIVERS | 28.89 | Refund |
| MR RONALD ROBERTS | 30.01 | Refund |
| MR RONALD ROBERTSON | 5.00 | Prize Winner |
| MR RONALD ROBINSON | 20.00 | Refund |
| MR RONALD ROBINSON | 5.00 | Refund |
| MR RONALD ROBINSON | 5.00 | Prize Winner |
| MR RONALD ROBLEE | 19.06 | Refund |
| MR RONALD ROEBUCK | 84.29 | Refund |
| MR RONALD ROGERS | 3.00 | Refund |
| MR RONALD ROMANO | 3.36 | Refund |
| MR RONALD ROMERO | 10.00 | Prize Winner |
| MR RONALD ROMERO | 5.00 | Refund |
| MR RONALD ROMMES | 5.00 | Refund |
| MR RONALD RONALD | 3.00 | Refund |
| MR RONALD ROSSON | 10.00 | Refund |
| MR RONALD ROUISSE | 5.00 | Refund |
| MR RONALD ROUSH | 5.00 | Refund |
| MR RONALD ROWAN | 5.00 | Refund |
| MR RONALD ROYBAL | 25.00 | Refund |
| MR RONALD RUMER | 5.00 | Refund |
| MR RONALD RUSSELL | 5.00 | Refund |
| MR RONALD SAAM | 5.00 | Refund |
| MR RONALD SABO | 45.97 | Refund |
| MR RONALD SANCIO | 26.05 | Refund |
| MR RONALD SANDERS | 41.86 | Refund |
| MR RONALD SANTOS | 1.08 | Refund |
| MR RONALD SAVAGE | 18.13 | Refund |
| MR RONALD SCHEMM | 110.83 | Refund |
| MR RONALD SCHERER | 28.98 | Refund |
| MR RONALD SCHLATTMANN | 10.00 | Prize Winner |
| MR RONALD SCHLENDER | 5.00 | Refund |
| MR RONALD SCHNEIDER | 8.00 | Refund |
| MR RONALD SCHNEIDER | 1.07 | Refund |
| MR RONALD SCHWIGEL | 10.00 | Refund |
| MR RONALD SCOTT | 19.35 | Refund |
| MR RONALD SCOTT | 10.00 | Refund |
| MR RONALD SEALE | 59.34 | Refund |
| MR RONALD SEITER | 5.00 | Refund |
| MR RONALD SEITZ | 23.51 | Refund |
| MR RONALD SHAW | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MARY STIRRUP | 5.00 | Prize Winner |
| MS MARY STPIERRE | 1.09 | Refund |
| MS MARY STRAYER | 260.27 | Refund |
| MS MARY STRUNK | 2.00 | Refund |
| MS MARY STUDDARDS | 10.00 | Prize Winner |
| MS MARY STYER | 5.00 | Prize Winner |
| MS MARY SUMMERLOTT | 1.00 | Refund |
| MS MARY SURIGAO | 2.00 | Refund |
| MS MARY SVIR | 50.00 | Refund |
| MS MARY SWEAT | 1.09 | Refund |
| MS MARY SWEET | 36.77 | Refund |
| MS MARY SWENSON | 10.00 | Prize Winner |
| MS MARY T BURTIS | 61.39 | Refund |
| MS MARY T WALLS | 40.51 | Refund |
| MS MARY TADLOCK | 5.00 | Prize Winner |
| MS MARY TARSITANO | 5.00 | Prize Winner |
| MS MARY TATE | 10.97 | Refund |
| MS MARY TAYLOR | 30.84 | Refund |
| MS MARY TAYLOR | 11.08 | Refund |
| MS MARY TAYLOR | 10.00 | Prize Winner |
| MS MARY TAYLOR | 5.00 | Prize Winner |
| MS MARY TAYLOR | 10.00 | Prize Winner |
| MS MARY TAYLOR | 10.00 | Refund |
| MS MARY TERRELL | 5.00 | Prize Winner |
| MS MARY TERRY | 18.78 | Refund |
| MS MARY THACKER | 5.00 | Prize Winner |
| MS MARY THEODORE | 5.00 | Prize Winner |
| MS MARY THOMAS | 23.70 | Refund |
| MS MARY THOMAS | 2.41 | Refund |
| MS MARY THOMAS | 5.00 | Prize Winner |
| MS MARY THOMASON | 5.00 | Refund |
| MS MARY THOMPSON | 5.00 | Prize Winner |
| MS MARY THORNBURG | 5.00 | Prize Winner |
| MS MARY THORNTON | 14.60 | Refund |
| MS MARY THUEMLING | 3.63 | Refund |
| MS MARY TILSON | 4.00 | Refund |
| MS MARY TIPPETT | 10.12 | Refund |
| MS MARY TOM | 1.04 | Refund |
| MS MARY TRUEMAN | 23.91 | Refund |
| MS MARY TUCKER | 10.00 | Prize Winner |
| MS MARY TURNER | 25.00 | Prize Winner |
| MS MARY TYRIA | 1.71 | Refund |
| MS MARY V NIEMIEC | 147.16 | Refund |
| MS MARY V ROBES | 9.00 | Refund |
| MS MARY VALDEZ | 1.00 | Refund |
| MS MARY VALDEZ | 3.50 | Refund |
| MS MARY VANEK | 2.00 | Refund |
| MS MARY VANVOLTENBURG | 18.70 | Refund |
| MS MARY VASILIADIS | 13.50 | Refund |
| MS MARY VAUGHN | 4.94 | Refund |
| MS MARY VESPER | 2.00 | Refund |
| MS MARY VIDRINE | 12.00 | Refund |
| MS MARY W JENKINS | 36.66 | Refund |
| MS MARY W JERNIGAN | 5.00 | Prize Winner |
| MS MARY W KOCH | 2.50 | Refund |
| MS MARY W TONNSEN | 2.10 | Refund |
| MS MARY W YORK | 10.00 | Prize Winner |
| MS MARY WAAGE | 100.00 | Prize Winner |
| MS MARY WACHTER | 10.00 | Prize Winner |
| MS MARY WALLER | 5.00 | Refund |
| MS MARY WALSH | 45.31 | Refund |
| MS MARY WALTERS | 36.26 | Refund |
| MS MARY WALTERS | 5.00 | Prize Winner |
| MS MARY WALZER | 100.84 | Refund |
| MS MARY WARNER | 29.26 | Refund |
| MS MARY WASHINGTON | 2.00 | Refund |
| MS MARY WATERS | 30.04 | Refund |
| MS MARY WATKINS | 17.26 | Refund |
| MS MARY WATKINS | 2.00 | Refund |
| MS MARY WATKINS | 23.74 | Refund |
| MS MARY WATSON | 3.00 | Refund |
| MS MARY WEAVER | 7.98 | Refund |
| MS MARY WEAVER | 10.00 | Refund |
| MS MARY WEHUNT | 5.36 | Refund |
| MS MARY WELLS | 10.00 | Prize Winner |
| MS MARY WENTINK | 16.15 | Refund |
| MS MARY WEST | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HARRIETT BALSER | 56.39 | Refund | MR RONALD SHEETS | 2.00 | Refund | MS MARY WHITE | 1.52 | Refund |
| HARRIETT CHENAULT | 3.17 | Refund | MR RONALD SHELTON | 5.00 | Prize Winner | Ms Mary White | 24.00 | Refund |
| HARRIETT CLARK | 1.00 | Refund | MR RONALD SHIELDS | 5.00 | Refund | MS MARY WHITE | 20.00 | Prize Winner |
| HARRIETT DANIEL | 1.00 | Refund | MR RONALD SHILLING | 5.00 | Prize Winner | MS MARY WHITNEY | 9.00 | Refund |
| HARRIETT DOTSON | 1.04 | Refund | MR RONALD SHIPLEY | 10.00 | Prize Winner | MS MARY WHITT | 30.48 | Refund |
| HARRIETT E HARRIS | 10.00 | Prize Winner | MR RONALD SHOUSE | 10.00 | Refund | MS MARY WHITTY | 2.00 | Refund |
| HARRIETT FRITZ | 2.00 | Refund | MR RONALD SICK | 5.00 | Prize Winner | MS MARY WHYTE | 111.24 | Refund |
| HARRIETT FROMER | 21.87 | Refund | MR RONALD SILL | 6.24 | Refund | MS MARY WHYTE | 5.00 | Prize Winner |
| HARRIETT HICKS | 109.55 | Refund | MR RONALD SIMMONS | 5.00 | Refund | MS MARY WICKHAM | 2.00 | Refund |
| HARRIETT J HARVEY | 28.40 | Refund | MR RONALD SIMS | 10.00 | Prize Winner | MS MARY WIENHOLD | 3.00 | Refund |
| HARRIETT K COOK | 10.00 | Prize Winner | MR RONALD SIROKY | 2.00 | Refund | MS MARY WIGINTON | 10.00 | Prize Winner |
| HARRIETT LINDSAY | 15.66 | Refund | MR RONALD SITES | 6.07 | Refund | MS MARY WIKMAN | 5.00 | Prize Winner |
| HARRIETT LITTLEPAGE | 2.87 | Refund | MR RONALD SLATER | 5.00 | Refund | MS MARY WILBORN | 7.00 | Refund |
| HARRIETT NEWCOMB | 10.00 | Prize Winner | MR RONALD SMITH | 14.32 | Refund | MS MARY WILCOX | 5.00 | Prize Winner |
| HARRIETT NOSKA | 2.00 | Refund | MR RONALD SMITH | 58.82 | Refund | MS MARY WILDER | 5.00 | Prize Winner |
| HARRIETT PLATT | 10.00 | Prize Winner | MR RONALD SMITH | 80.83 | Refund | MS MARY WILKINSON | 5.00 | Refund |
| HARRIETT SHIPLEY | 30.86 | Refund | MR RONALD SMITH | 2.00 | Refund | MS MARY WILLIAM | 4.32 | Refund |
| HARRIETT SIMS | 2.00 | Refund | MR RONALD SMITH | 28.06 | Refund | MS MARY WILLIAMS | 30.17 | Refund |
| HARRIETT SWAPP | 2.50 | Refund | MR RONALD SMITH | 2.14 | Refund | MS MARY WILLIAMS | 227.67 | Refund |
| HARRIETT T HARRIS | 35.20 | Refund | MR RONALD SMITH | 11.10 | Refund | Ms Mary Williams | 22.11 | Refund |
| HARRIETT WIDDOWS | 28.00 | Refund | MR RONALD SMITH | 5.00 | Prize Winner | MS MARY WILLIAMS | 31.89 | Refund |
| HARRIETTE A JONES | 6.44 | Refund | MR RONALD SMORE | 1.00 | Refund | MS MARY WILLIAMS | 1.05 | Refund |
| HARRIETTE B HARRISON | 24.38 | Refund | MR RONALD SMOUSE | 19.28 | Refund | MS MARY WILLIAMS | 133.46 | Refund |
| HARRIETTE CALLOWAY | 15.00 | Refund | MR RONALD SNYDER | 8.00 | Refund | MS MARY WILLIAMS | 3.16 | Refund |
| HARRIETTE H WILSON | 10.00 | Prize Winner | MR RONALD SOMERS | 32.56 | Refund | MS MARY WILLIAMS | 5.00 | Prize Winner |
| HARRIETTE P GILLUN | 11.11 | Refund | MR RONALD SOMMER | 10.00 | Prize Winner | MS MARY WILLIAMS | 10.00 | Prize Winner |
| HARRIETTE SALLEY | 123.14 | Refund | MR RONALD SPANGLE | 4.50 | Refund | MS MARY WILSON | 2.00 | Refund |
| HARRIETTE WALTON | 17.53 | Refund | MR RONALD SPARKS | 26.25 | Refund | MS MARY WILSON | 1.00 | Refund |
| HARRIS CORENE | 46.68 | Refund | MR RONALD SPENCER | 10.00 | Prize Winner | MS MARY WILSON | 1.10 | Refund |
| HARRIS F GRAY | 2.50 | Refund | MR RONALD SPIEGEL | 5.00 | Prize Winner | MS MARY WILSON | 9.24 | Refund |
| HARRIS ILEY | 58.68 | Refund | MR RONALD SPRINGER | 5.71 | Refund | MS MARY WILSON | 5.00 | Prize Winner |
| HARRIS MORGAN JR | 26.47 | Refund | MR RONALD SPUESENS | 3.17 | Refund | MS MARY WOODMANKESTER | 15.00 | Prize Winner |
| HARRIS PFEIFFER | 5.00 | Prize Winner | MR RONALD STANCIL | 1.64 | Refund | MS MARY WOODS | 5.00 | Refund |
| HARRIS WORRELL | 3.08 | Refund | MR RONALD STELLY | 10.00 | Prize Winner | MS MARY WRIGHT | 2.00 | Refund |
| HARRISON E FRANKLIN | 7.37 | Refund | MR RONALD STIEHLER | 1.00 | Refund | MS MARY WYNANS | 5.00 | Prize Winner |
| HARRISON GIBSON | 81.35 | Refund | MR RONALD STOH | 131.40 | Refund | MS MARY Y FEDERHOFER | 2.00 | Refund |
| HARRISON PERKINS | 5.00 | Prize Winner | MR RONALD STOKES | 7.16 | Refund | MS MARY Y YU | 55.41 | Refund |
| HARRISON RANDALL | 2.61 | Refund | MR RONALD STONE | 5.00 | Refund | MS MARY YEX | 13.06 | Refund |
| HARRISON STORDAHL | 1.00 | Refund | MR RONALD STONE | 5.00 | Refund | MS MARY YOUNG | 10.80 | Refund |
| HARRISON WILLIAMS | 2.50 | Refund | MR RONALD STORMS | 5.00 | Prize Winner | MS MARY YOUNG | 5.00 | Prize Winner |
| HARRISON WYATT | 4.00 | Refund | MR RONALD STRASZEWSKI | 22.98 | Refund | MS MARY YOUNG | 15.00 | Prize Winner |
| HARRLET ROUNDS | 50.00 | Refund | MR RONALD STRAUSER | 5.00 | Refund | MS MARY YOUNG | 10.00 | Prize Winner |
| HARROLD BOWLIN | 1.07 | Refund | MR RONALD SULLIVAN | 5.00 | Prize Winner | MS MARY ZAHNER | 2.09 | Refund |
| HARROLD MELTON | 33.02 | Refund | MR RONALD SUMMERLIN | 8.73 | Refund | MS MARY ZENTZ | 1.43 | Refund |
| HARRY A ARENA | 3.39 | Refund | MR RONALD SUSTAKOSKI | 1.00 | Refund | MS MARY ZUNWALT | 50.91 | Refund |
| HARRY A KLING | 10.95 | Refund | MR RONALD SUTTON | 18.13 | Refund | MS MARYALICE COLEMAN | 3.00 | Refund |
| HARRY ABRAHAM | 20.80 | Refund | MR RONALD SUTTON | 91.91 | Refund | MS MARYALICE KENNEDY | 1.07 | Refund |
| HARRY ACKER | 10.00 | Prize Winner | MR RONALD SWIGART | 1.06 | Refund | MS MARYANN ALEXANDER | 2.14 | Refund |
| HARRY ADAMS | 5.00 | Refund | MR RONALD SYKES | 10.00 | Prize Winner | MS MARYANN ARENS | 5.00 | Prize Winner |
| HARRY ANDREASEN | 5.00 | Prize Winner | MR RONALD TAGGART | 306.80 | Refund | MS MARYANN ATKINS | 50.00 | Prize Winner |
| HARRY ANTONSON | 28.00 | Refund | MR RONALD TATUM | 4.50 | Refund | MS MARYANN BAUGHER | 10.00 | Prize Winner |
| HARRY ASHBAUGH | 10.00 | Prize Winner | MR RONALD TAYLOR | 10.00 | Prize Winner | MS MARYANN BREDICE | 8.45 | Refund |
| HARRY BADGETT | 2.00 | Refund | MR RONALD TAYLOR | 5.00 | Prize Winner | MS MARYANN BRICKETT | 17.06 | Refund |
| HARRY BARNES | 25.67 | Refund | MR RONALD TEETER | 23.63 | Refund | MS MARYANN CARLING | 5.00 | Prize Winner |
| HARRY BARTH | 29.29 | Refund | MR RONALD TERUYA | 10.00 | Refund | MS MARYANN CHLIH | 226.25 | Refund |
| HARRY BEILFUS | 9.99 | Refund | MR RONALD THOMAS | 8.20 | Refund | MS MARYANN CONDY | 50.00 | Prize Winner |
| HARRY BELGERSDYK | 7.00 | Refund | MR RONALD THOMAS | 20.00 | Refund | MS MARYANN DEVINE | 43.49 | Refund |
| HARRY BLUNT | 54.75 | Refund | MR RONALD THORNTON | 5.00 | Prize Winner | MS MARYANN DEWILDE | 17.10 | Refund |
| HARRY BROOMALL | 13.96 | Refund | MR RONALD TIMBERLAKE | 73.90 | Refund | MS MARYANN DONNELLY | 2.18 | Refund |
| HARRY BURCH | 1.08 | Refund | MR RONALD TIMMONS | 15.06 | Refund | MS MARYANN FURTH | 17.06 | Refund |
| HARRY BURNS | 33.47 | Refund | MR RONALD TINDALL | 20.61 | Refund | MS MARYANN HABERMAN | 2.00 | Refund |
| HARRY CARTER | 5.89 | Refund | MR RONALD TINSLEY | 23.74 | Refund | MS MARYANN HALEY | 2.00 | Refund |
| HARRY CELLI | 10.00 | Prize Winner | MR RONALD TRENDLE | 1.07 | Refund | MS MARYANN HORNBAKER | 17.26 | Refund |
| HARRY CHAMBERLIN | 1.10 | Refund | MR RONALD TRZECIAK | 7.24 | Refund | MS MARYANN JOHNSON | 61.95 | Refund |
| HARRY COOK | 10.00 | Prize Winner | MR RONALD TUBBS | 27.80 | Refund | MS MARYANN LAMB | 10.00 | Prize Winner |
| HARRY COOKUS | 10.00 | Prize Winner | MR RONALD TURNER | 39.16 | Refund | Ms Maryann Larimore | 70.00 | Refund |
| HARRY COPELAND | 24.12 | Refund | MR RONALD TURNER | 5.00 | Prize Winner | MS MARYANN LEE | 5.00 | Prize Winner |
| HARRY CRADDOCK | 7.81 | Refund | MR RONALD TYER | 24.07 | Refund | MS MARYANN LEGERE | 1.00 | Refund |
| HARRY D MILLER | 4.21 | Refund | MR RONALD TYLER | 5.00 | Prize Winner | MS MARYANN LETTIERI | 2.00 | Refund |
| HARRY D PIERSON | 18.68 | Refund | MR RONALD UNRUH | 9.90 | Refund | MS MARYANN MARTIN | 2.50 | Refund |
| HARRY DAVID | 4.00 | Refund | MR RONALD V ANDREWS | 5.00 | Refund | MS MARYANN MCGINLEY | 5.00 | Prize Winner |
| HARRY DAVIS | 19.11 | Refund | MR RONALD VACCA | 31.24 | Refund | MS MARYANN MINNIS | 1.47 | Refund |
| HARRY DENNIS | 10.00 | Prize Winner | MR RONALD VALENCIA | 10.00 | Prize Winner | MS MARYANN MOORE | 10.00 | Prize Winner |
| HARRY DENNISON | 6.00 | Refund | MR RONALD VICE | 5.00 | Prize Winner | MS MARYANN MUSHINSKI | 20.78 | Refund |
| HARRY DERR | 5.84 | Refund | MR RONALD VIEL | 10.00 | Refund | MS MARYANN ONEILL | 10.00 | Prize Winner |
| HARRY DOBSON | 2.51 | Refund | MR RONALD VOLINSKI | 23.72 | Refund | MS MARYANN PENNELL | 5.00 | Prize Winner |
| HARRY DONALD | 33.68 | Refund | MR RONALD VOSS | 5.00 | Prize Winner | MS MARYANN PILAT | 6.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HARRY DWYER JR | 59.88 | Refund | MR RONALD VOSS SR | 2.00 | Refund | MS MARYANN PONIKVAR | 2.50 | Refund |
| HARRY E COOK | 2.00 | Refund | MR RONALD W GILL | 2.50 | Refund | MS MARYANN RAMIREZ | 10.00 | Refund |
| HARRY E LYNN | 9.00 | Refund | MR RONALD W JOHNSON | 35.07 | Refund | MS MARYANN RUSCIO | 9.96 | Refund |
| HARRY E MARCH | 24.38 | Refund | MR RONALD W JOHNSTONE | 27.44 | Refund | MS MARYANN SANG | 52.19 | Refund |
| HARRY E RADTKE JR | 20.91 | Refund | MR RONALD WALBURN | 4.05 | Refund | MS MARYANN SHARPLES | 5.00 | Refund |
| HARRY E WELLER | 32.98 | Refund | MR RONALD WALKER | 128.17 | Refund | MS MARYANN SOREY | 5.00 | Refund |
| HARRY EARLY | 10.96 | Refund | MR RONALD WALKER | 15.00 | Prize Winner | MS MARYANN STROUP | 91.95 | Refund |
| HARRY EGGLESTON | 2.19 | Refund | MR RONALD WALLACE | 30.62 | Refund | MS MARYANN TERRANCE | 5.00 | Refund |
| HARRY ESKEW | 2.14 | Refund | MR RONALD WALTER | 10.00 | Prize Winner | MS MARYANN WILLARD | 1.07 | Refund |
| HARRY EVANS | 2.00 | Refund | MR RONALD WALTERS | 1.00 | Refund | MS MARYANN YIRKA | 29.66 | Refund |
| HARRY F HEATH | 94.36 | Refund | MR RONALD WARD | 2.00 | Refund | MS MARYANNA ANDERSON | 20.00 | Refund |
| HARRY F WEINERT | 25.20 | Refund | MR RONALD WATTS | 10.00 | Prize Winner | MS MARYANNA CAMPOS | 5.00 | Prize Winner |
| HARRY F YOUNG | 30.57 | Refund | MR RONALD WEAVER | 5.00 | Refund | MS MARYANNA PANNY | 7.47 | Refund |
| HARRY FARMER | 5.00 | Prize Winner | MR RONALD WEISSERT | 5.00 | Refund | MS MARYANNE BALLARD | 29.94 | Refund |
| HARRY FERGUSON | 42.74 | Refund | MR RONALD WELSH | 4.00 | Refund | MS MARYANNE GRAHAM | 61.95 | Refund |
| HARRY FOLEY | 2.00 | Refund | MR RONALD WENMAN | 15.00 | Prize Winner | MS MARYANNE MCGILL | 4.50 | Refund |
| HARRY G BEST | 10.00 | Refund | MR RONALD WERY | 5.00 | Prize Winner | MS MARYANNE REISIGL | 5.00 | Prize Winner |
| HARRY G MOORE | 80.98 | Refund | MR RONALD WESSEL | 6.18 | Refund | MS MARYANNE SENKO | 76.72 | Refund |
| HARRY G RAMBERG | 2.88 | Refund | MR RONALD WEST | 5.86 | Refund | MS MARYANNE SMITH | 3.20 | Refund |
| HARRY GOERINGER III- | 10.00 | Prize Winner | MR RONALD WHITAKER | 35.00 | Refund | MS MARYBELLE JOHNSON | 10.00 | Prize Winner |
| HARRY GOOSEY | 2.00 | Refund | MR RONALD WHITCOMB | 6.00 | Refund | MS MARYBETH ALBANO | 10.00 | Refund |
| HARRY GREATHOUSE | 7.52 | Refund | MR RONALD WHITE | 28.45 | Refund | MS MARYBETH CATTERTON | 5.00 | Prize Winner |
| HARRY GRIGSBY | 5.00 | Prize Winner | MR RONALD WHITE | 4.50 | Refund | MS MARYBETH HARKINS | 59.15 | Refund |
| HARRY GROVES | 5.00 | Prize Winner | MR RONALD WHITE | 25.98 | Refund | MS MARYBETH HENRY | 10.00 | Refund |
| HARRY H BRANDON | 4.71 | Refund | MR RONALD WHITE | 18.99 | Refund | MS MARYBETH INGLIS | 15.98 | Refund |
| HARRY HABERKERN | 3.00 | Refund | MR RONALD WHITE | 5.00 | Prize Winner | MS MARYBETH KNIGHT | 27.40 | Refund |
| HARRY HANDLEY | 67.83 | Refund | MR RONALD WHITNEY | 1.07 | Refund | MS MARYBETH SWECKER | 4.28 | Refund |
| HARRY HANEY | 10.44 | Refund | MR RONALD WIESMAN | 2.00 | Refund | MS MARYCAY CREIGHTON | 10.00 | Prize Winner |
| HARRY HANSON | 2.00 | Refund | MR RONALD WILKINSON | 47.97 | Refund | MS MARYD SHERMAN | 1.11 | Refund |
| HARRY HOHNBERGER | 117.34 | Refund | MR RONALD WILLIAMS | 2.00 | Refund | MS MARYE ROGERS | 70.88 | Refund |
| HARRY HORNER | 7.36 | Refund | MR RONALD WILLIAMS | 4.18 | Refund | MS MARYELLA DAVIS | 25.56 | Refund |
| HARRY HOUGH | 1.40 | Refund | MR RONALD WILLIAMS | 10.00 | Prize Winner | MS MARYELLA KADA | 5.00 | Refund |
| HARRY HOUSTON | 1.00 | Refund | MR RONALD WILLIAMS | 10.00 | Prize Winner | MS MARYELLEN BAIRAN | 3.12 | Refund |
| HARRY HUGHES | 6.46 | Refund | MR RONALD WILLIAMS | 5.00 | Prize Winner | MS MARY-ELLEN BLAIR | 10.00 | Prize Winner |
| HARRY J SPONTAK | 2.00 | Refund | MR RONALD WILLIAMSON | 2.00 | Refund | MS MARYELLEN GENOVESI | 5.00 | Prize Winner |
| HARRY KELLY | 1.00 | Refund | MR RONALD WITCOFSKI | 1.00 | Refund | MS MARYELLEN HOEY | 2.80 | Refund |
| HARRY KINNEY | 20.00 | Prize Winner | MR RONALD WITHERBY | 4.50 | Refund | MS MARYELLEN HONKOMP | 10.00 | Prize Winner |
| HARRY KLEIN | 11.63 | Refund | MR RONALD WONNER | 5.00 | Prize Winner | MS MARYELLEN POOLE | 6.86 | Refund |
| HARRY KNICKERBOCKER | 13.59 | Refund | MR RONALD WOOD | 7.00 | Refund | MS MARYETTA HABIB | 10.00 | Prize Winner |
| HARRY KOCHI | 1.79 | Refund | MR RONALD WOODS | 48.77 | Refund | MS MARYH SALINAS | 54.00 | Refund |
| HARRY KRIM | 44.69 | Refund | MR RONALD WORLEY | 5.00 | Prize Winner | MS MARYJANE CHAVIRA | 15.00 | Prize Winner |
| HARRY L ALTHOUSE | 2.00 | Refund | MR RONALD WOZNIAK | 5.00 | Prize Winner | MS MARYJANE KINS | 9.00 | Refund |
| HARRY L COKLEY | 2.50 | Refund | MR RONALD WYNN | 56.43 | Refund | MS MARYJANE THIER | 5.00 | Refund |
| HARRY L MILLS | 16.67 | Refund | MR RONALD WYSOCKI | 1.50 | Refund | MS MARYJAYNE SCHMIDT | 5.00 | Refund |
| HARRY L MONTGOMERY | 4.50 | Refund | MR RONALD YAHOLA | 20.00 | Prize Winner | MS MARYJO MCCAIN | 104.67 | Refund |
| HARRY L SIMON | 2.97 | Refund | MR RONALD YOUNG | 11.75 | Refund | MS MARYKAY BALDWIN | 5.00 | Prize Winner |
| HARRY L TOMLINSON | 1.00 | Refund | MR RONALD YOUNG | 48.33 | Refund | MS MARYKAY HANE | 5.50 | Refund |
| HARRY L TYRAR | 7.49 | Refund | MR RONALD ZARKO | 10.00 | Prize Winner | MS MARYKAY MANCHIN | 20.00 | Prize Winner |
| HARRY L WINTERS | 5.00 | Prize Winner | MR RONALD ZIELKE | 10.00 | Prize Winner | MS MARYLEA DIRUPO | 5.00 | Refund |
| HARRY LEE | 31.39 | Refund | MR RONALD ZINK | 29.99 | Refund | MS MARYLEE FAHLSTROM | 39.78 | Refund |
| HARRY LINDSAY | 12.49 | Refund | MR RONALD ZITO | 10.00 | Prize Winner | MS MARYLENE CARR | 46.76 | Refund |
| HARRY LOUGH | 3.20 | Refund | MR RONALDD BRUNO | 5.00 | Prize Winner | MS MARYLIN DOUTHETT | 5.00 | Prize Winner |
| HARRY LSIMON | 5.10 | Refund | MR RONALDO LANUZA | 5.00 | Prize Winner | MS MARYLIN NELSON | 5.00 | Refund |
| HARRY M MCCULLOUGH JR | 73.91 | Refund | MR RONALFRED LEWIS | 654.05 | Refund | MS MARYLOU BLADES | 13.95 | Refund |
| HARRY M POWERS | 5.26 | Refund | MR RONDELL HATFIELD | 4.22 | Refund | MS MARYLOU BOGERT | 33.62 | Refund |
| HARRY MALLETTE | 12.47 | Refund | MR RONDIE LUNDY | 18.35 | Refund | MS MARYLOU BONNETTE | 5.00 | Prize Winner |
| HARRY MARLATT | 3.57 | Refund | MR RONELL CARTER | 85.87 | Refund | MS MARYLOU HAWS | 5.00 | Prize Winner |
| HARRY MATHEWS | 3.50 | Refund | MR RONLD FINER | 70.74 | Refund | MS MARYLOU MULLANEY | 5.00 | Prize Winner |
| HARRY MCBRAYER | 18.17 | Refund | MR RONNELL BRADLEY | 5.00 | Prize Winner | MS MARYLOU SWEET | 2.00 | Refund |
| HARRY MCCLELLAN | 26.70 | Refund | MR RONNELL WALKER | 26.45 | Refund | MS MARYLOU VINSON | 10.00 | Prize Winner |
| HARRY MCLOUDD | 1.00 | Refund | MR RONNIA SAM | 5.00 | Prize Winner | MS MARYLOU WEIS | 5.00 | Prize Winner |
| HARRY MEJDELL | 25.99 | Refund | MR RONNIE A SMITH | 2.51 | Refund | MS MARYLOU ZEMA | 1.00 | Refund |
| HARRY MELGES | 54.12 | Refund | MR RONNIE ALFORD | 7.14 | Refund | MS MARYLOUISE KING | 5.00 | Prize Winner |
| HARRY MILLS | 10.00 | Prize Winner | MR RONNIE ALLEN | 10.00 | Prize Winner | MS MARYLOUISE STROBLE | 279.80 | Refund |
| HARRY MONROENELSON | 154.79 | Refund | MR RONNIE BALLEW | 5.00 | Prize Winner | MS MARYLU GALLO | 5.00 | Prize Winner |
| HARRY MOORE | 2.23 | Refund | MR RONNIE BARNES | 34.72 | Refund | MS MARYLYN FORTSON | 5.00 | Prize Winner |
| HARRY MORAN | 2.00 | Refund | MR RONNIE BASS | 5.00 | Prize Winner | MS MARYLYN ZEIGLER | 2.00 | Refund |
| HARRY MUNDELL | 2.50 | Refund | MR RONNIE BLACKWELL | 5.00 | Prize Winner | MS MARYLYNN GRANT | 5.00 | Prize Winner |
| HARRY N STANLEY | 29.94 | Refund | MR RONNIE BLALOCK | 18.19 | Refund | MS MARYLYNN KULP | 5.00 | Prize Winner |
| HARRY NEELEY | 11.84 | Refund | MR RONNIE BOLDEN | 3.07 | Refund | MS MARYLYNN MEEKS | 10.00 | Refund |
| HARRY PAASCH | 1.10 | Refund | MR RONNIE BOWEN | 5.00 | Refund | MS MARY-LYNNE RICHIE | 100.00 | Prize Winner |
| HARRY PAYNE | 13.21 | Refund | MR RONNIE BRITT | 17.30 | Refund | MS MARYNETTE HERNDON | 5.00 | Refund |
| HARRY PETERMANN | 22.73 | Refund | MR RONNIE BROOKS | 32.51 | Refund | MS MARYON COLBY | 1.08 | Refund |
| HARRY POPP | 29.46 | Refund | MR RONNIE CASTO | 10.00 | Prize Winner | MS MARYR RENFROE | 2.00 | Refund |
| HARRY PORTER JR | 15.10 | Refund | MR RONNIE CHAPLIN SR- | 10.00 | Prize Winner | MS MARYROSE CAMPBELL | 5.00 | Prize Winner |
| HARRY PRATER | 85.59 | Refund | MR RONNIE CHAVIS | 2.00 | Refund | MS MARYROSE CAMPBELL | 5.00 | Prize Winner |
| HARRY QUINTON | 14.92 | Refund | MR RONNIE CLARK | 44.72 | Refund | MS MARYROSE CAMPBELL | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HARRY R GOODRICH | 2.00 | Refund | MR RONNIE CLAWSON | 1.99 | Refund | MS MARYRUTH MURGUIA | 43.23 | Refund |
| HARRY R SHRADER | 109.59 | Refund | MR RONNIE COLEMAN | 10.00 | Prize Winner | MS MARYS MILLER | 17.06 | Refund |
| HARRY R WILSON | 3.00 | Refund | MR RONNIE COLYER | 31.16 | Refund | MS MARZETTER SAILS | 42.15 | Refund |
| HARRY RALEIGH | 500.00 | Prize Winner | MR RONNIE COPELAND | 5.00 | Refund | MS MASAKO CARANCI | 30.40 | Refund |
| HARRY RAMOS | 30.38 | Refund | MR RONNIE CRANE | 31.06 | Refund | MS MASAPI MWELA | 5.00 | Prize Winner |
| HARRY RITCHIE | 28.94 | Refund | MR RONNIE CURRY | 8.01 | Refund | MS MATASHA ANDERSON | 5.00 | Prize Winner |
| HARRY RITCHIE | 5.00 | Prize Winner | MR RONNIE DAVIS | 5.00 | Refund | MS MATILDA BARRETT | 5.00 | Prize Winner |
| HARRY ROSEHOUSE | 2.00 | Refund | MR RONNIE DICKEY | 43.90 | Refund | MS MATILDA FARRIS | 36.16 | Refund |
| HARRY ROWIN | 5.00 | Prize Winner | MR RONNIE DILLARD | 1.06 | Refund | MS MATILDA HOPKINS | 1.06 | Refund |
| HARRY RUSH | 2.50 | Refund | MR RONNIE E WARE | 50.00 | Prize Winner | MS MATILDA L NESBIT | 19.88 | Refund |
| HARRY RUSH | 1.94 | Refund | MR RONNIE ELDRIDGE | 10.00 | Prize Winner | MS MATILDA MATCHERS | 5.00 | Prize Winner |
| HARRY S HUFF | 2.00 | Refund | MR RONNIE FERNANDEZ | 6.29 | Refund | MS MATILDA SANDOVAL | 10.00 | Prize Winner |
| HARRY S TRUMP | 5.85 | Refund | MR RONNIE GARRETT | 5.00 | Refund | MS MATILDE RANGEL | 2.90 | Refund |
| HARRY SCHAFER | 10.00 | Prize Winner | MR RONNIE GATES | 2.00 | Refund | MS MATTE SWANSON | 10.00 | Prize Winner |
| HARRY SCHARMANN | 10.73 | Refund | MR RONNIE GIBSON | 49.77 | Refund | MS MATTHEW COHEN | 121.01 | Refund |
| HARRY SHLUTZ | 24.23 | Refund | MR RONNIE GILLIS | 2.00 | Refund | MS MATTI CORNISH | 29.62 | Refund |
| HARRY SINGH | 5.99 | Refund | MR RONNIE GREEN | 10.00 | Prize Winner | MS MATTIE BUTLER | 10.00 | Prize Winner |
| HARRY SPILMAN | 2.50 | Refund | MR RONNIE GREENE | 5.00 | Refund | MS MATTIE CASTON | 10.00 | Prize Winner |
| HARRY STEEN JR | 63.45 | Refund | MR RONNIE HAMILTON | 2.00 | Refund | MS MATTIE DEMPSEY | 81.47 | Refund |
| HARRY STERLING | 39.41 | Refund | MR RONNIE HARBISON | 2.00 | Refund | MS MATTIE E SMITH | 5.00 | Prize Winner |
| HARRY SWEEZEY | 1.07 | Refund | MR RONNIE HARRIS | 64.46 | Refund | MS MATTIE GROVER | 13.00 | Refund |
| HARRY TOKI | 15.00 | Prize Winner | MR RONNIE HARTSFIELD | 2.27 | Refund | MS MATTIE JENNESS | 11.28 | Refund |
| HARRY VANLEUVAN | 2.00 | Refund | MR RONNIE HASS | 5.00 | Refund | MS MATTIE JULIAN | 10.00 | Prize Winner |
| HARRY W KUROWKSI | 10.00 | Prize Winner | MR RONNIE HAYES | 10.00 | Prize Winner | MS MATTIE L MOORE | 1.14 | Refund |
| HARRY W MOBLEY | 10.00 | Prize Winner | MR RONNIE HENSLEY | 1.07 | Refund | MS MATTIE MCBRIDE | 39.84 | Refund |
| HARRY W ROBERTS JR | 34.72 | Refund | MR RONNIE HINKLE | 100.00 | Prize Winner | MS MATTIE MCKINNEY | 4.50 | Refund |
| HARRY W STEINHAUSER | 5.00 | Prize Winner | MR RONNIE HINTON | 1.07 | Refund | MS MATTIE PEARSON | 5.00 | Prize Winner |
| HARRY WARREN | 1.07 | Refund | MR RONNIE HUGHES | 23.74 | Refund | MS MATTIE PICKENS | 6.61 | Refund |
| HARRY WARREN | 43.14 | Refund | MR RONNIE ISENBERG | 10.00 | Prize Winner | MS MATTIE SOLIS | 5.96 | Refund |
| HARRY WEBSTER | 5.00 | Prize Winner | MR RONNIE J BROWN | 14.63 | Refund | MS MATTIE THORNTON | 5.00 | Prize Winner |
| HARRY WELCH | 5.00 | Prize Winner | MR RONNIE JACKSON | 100.00 | Refund | MS MATTIE WHITE | 3.40 | Refund |
| HARRY WESTRA | 2.00 | Refund | MR RONNIE JACKSON | 100.00 | Refund | MS MATTIE WHITFIELD | 4.50 | Refund |
| HARRY WILLIAMS | 3.56 | Refund | MR RONNIE JACKSON | 5.00 | Refund | MS MATTIE WILLIAMS | 5.00 | Prize Winner |
| HARRY YOUNG | 2.00 | Refund | MR RONNIE JACKSON | 5.00 | Refund | MS MATTIE WORTHY | 5.00 | Prize Winner |
| HARRY ZARECKI JR- | 5.00 | Prize Winner | MR RONNIE KING | 120.00 | Prize Winner | MS MATTILDA JONSSON | 5.00 | Prize Winner |
| HARRY ZIGELMIER | 41.13 | Refund | MR RONNIE LANE | 21.28 | Refund | MS MATTYESUE NEWLIN | 5.00 | Prize Winner |
| HARRY ZONDLER | 54.20 | Refund | MR RONNIE LEBLANC | 26.70 | Refund | MS MAUDE M DOUGLAS | 30.42 | Refund |
| HARSHAD SHAH | 10.00 | Refund | MR RONNIE LEMON | 10.00 | Prize Winner | MS MAUDE PORTINGA | 33.62 | Refund |
| HARTIN NARIDO JR- | 5.00 | Prize Winner | MR RONNIE LITTLE | 5.00 | Prize Winner | MS MAUDRIE SPELL | 5.00 | Refund |
| HARTMUT ZIESAK | 22.14 | Refund | MR RONNIE LOHNHARDT | 2.50 | Refund | MS MAULENE MOSLEY | 16.01 | Refund |
| HARVARD LYMAN | 5.00 | Refund | MR RONNIE MCALLISTER | 5.00 | Refund | MS MAURA BRINAS MAY | 5.00 | Prize Winner |
| HARVE COLIRON | 19.95 | Refund | MR RONNIE MCCOLLUM | 24.65 | Refund | MS MAURA LYNCH | 17.55 | Refund |
| HARVER PRICE | 6.07 | Refund | MR RONNIE MCCORMACK | 5.00 | Refund | MS MAURANN HOFFMANN | 10.00 | Prize Winner |
| HARVEST OPHAYE | 25.99 | Refund | MR RONNIE MILLER | 5.00 | Prize Winner | MS MAUREEN A MELFA | 1.00 | Refund |
| HARVEY ARNOLD | 83.46 | Refund | MR RONNIE MOLEK | 1.00 | Refund | MS MAUREEN AKINS | 85.33 | Refund |
| HARVEY BAKER | 5.00 | Prize Winner | MR RONNIE MONTGOMERY | 5.00 | Prize Winner | MS MAUREEN AOLCOM | 42.78 | Refund |
| HARVEY BUTLER | 17.06 | Refund | MR RONNIE MOORE | 25.86 | Refund | MS MAUREEN ARMSTRONG | 5.00 | Prize Winner |
| HARVEY C AUZENNE | 5.00 | Prize Winner | MR RONNIE MOORE | 5.00 | Refund | MS MAUREEN BEARD | 10.00 | Prize Winner |
| HARVEY CROSBY | 8.15 | Refund | MR RONNIE MORRIS | 5.00 | Prize Winner | MS MAUREEN BELDEN | 2.95 | Refund |
| HARVEY CROSBY JR | 1.07 | Refund | MR RONNIE MORROW | 2.50 | Refund | MS MAUREEN BENOIT | 43.44 | Refund |
| HARVEY D AUMAN | 1.95 | Refund | MR RONNIE MORTON | 15.00 | Prize Winner | MS MAUREEN BERGERON | 15.00 | Prize Winner |
| HARVEY D PARKER | 2.00 | Refund | MR RONNIE MORTON | 5.00 | Refund | MS MAUREEN BOYD | 200.00 | Prize Winner |
| HARVEY DARTHA | 6.35 | Refund | MR RONNIE MURRAY | 5.00 | Refund | MS MAUREEN BROWER | 4.26 | Refund |
| HARVEY DUPRE | 20.94 | Refund | MR RONNIE NELSON | 2.00 | Refund | MS MAUREEN CAMPIONE | 3.17 | Refund |
| HARVEY G KENDRICK | 10.24 | Refund | MR RONNIE NORTH | 5.00 | Prize Winner | MS MAUREEN CANNON | 10.00 | Prize Winner |
| HARVEY G TURNER | 3.00 | Refund | MR RONNIE ODEN | 1.08 | Refund | MS MAUREEN CARLSON | 2.50 | Refund |
| HARVEY GINDER | 2.00 | Refund | MR RONNIE ORANGE | 6.00 | Refund | MS MAUREEN CONNORS | 5.00 | Prize Winner |
| HARVEY GRAY | 5.75 | Refund | MR RONNIE OSBORNE | 20.00 | Prize Winner | MS MAUREEN CUCCHIARO | 7.94 | Refund |
| HARVEY GREEN | 5.00 | Prize Winner | MR RONNIE OZMENT | 10.00 | Prize Winner | MS MAUREEN CURRY | 28.62 | Refund |
| HARVEY GREGORIE | 11.94 | Refund | MR RONNIE PENNINGTON | 9.13 | Refund | MS MAUREEN DEFORD | 3.00 | Refund |
| HARVEY HARWELL | 32.52 | Refund | MR RONNIE PENUEL | 1.07 | Refund | MS MAUREEN DOMBROWSKI | 2.12 | Refund |
| HARVEY J HANCOCK | 2.00 | Refund | MR RONNIE PRICE | 10.00 | Prize Winner | MS MAUREEN E MCNALLY | 70.92 | Refund |
| HARVEY JURGENA | 24.10 | Refund | MR RONNIE RICHARDS | 10.00 | Prize Winner | MS MAUREEN E PHILLIPS | 83.32 | Refund |
| HARVEY KAUFMAN | 25.86 | Refund | MR RONNIE RODRIGUEZ | 5.00 | Refund | MS MAUREEN FAGAN | 5.00 | Prize Winner |
| HARVEY KING | 9.95 | Refund | MR RONNIE ROLAND | 5.00 | Refund | MS MAUREEN FERGUSON | 21.33 | Refund |
| HARVEY L SPAN SR | 6.69 | Refund | MR RONNIE SCOTT | 20.00 | Prize Winner | MS MAUREEN FERNANDEZ | 2.00 | Refund |
| HARVEY L VANEK | 1.00 | Refund | MR RONNIE SCOTT | 10.00 | Prize Winner | MS MAUREEN GEREMIA | 5.00 | Refund |
| HARVEY LIVINGSTON | 3.00 | Refund | MR RONNIE SINGLETON | 10.00 | Prize Winner | MS MAUREEN GIOFFE | 11.14 | Refund |
| HARVEY LUND | 100.00 | Prize Winner | MR RONNIE SMITH | 4.31 | Refund | MS MAUREEN HARTWELL | 5.00 | Prize Winner |
| HARVEY MANDEL | 32.48 | Refund | MR RONNIE STINCHFIELD | 5.30 | Refund | MS MAUREEN HOLBROOKS | 10.00 | Prize Winner |
| HARVEY MANDEL | 2.12 | Refund | MR RONNIE TATE | 2.87 | Refund | MS MAUREEN HUGHES | 5.00 | Prize Winner |
| HARVEY MANSFIELD | 4.28 | Refund | MR RONNIE TERRY | 4.17 | Refund | MS MAUREEN JOHNSON | 5.00 | Prize Winner |
| HARVEY MARTEN | 4.00 | Refund | MR RONNIE THOMPSON | 5.00 | Refund | MS MAUREEN KANE | 16.43 | Refund |
| HARVEY MATHIS | 39.05 | Refund | MR RONNIE TURNER | 2.00 | Refund | MS MAUREEN KELLING | 5.00 | Prize Winner |
| HARVEY MCCLURE | 69.96 | Refund | MR RONNIE VAUGHT | 5.00 | Refund | MS MAUREEN KENNEY | 65.38 | Refund |
| HARVEY PADEN | 4.08 | Refund | MR RONNIE W SIMS | 1.96 | Refund | MS MAUREEN LAPAN | 5.00 | Prize Winner |
| HARVEY PETERS | 23.42 | Refund | MR RONNIE WATFORD | 5.00 | Prize Winner | MS MAUREEN LEONARD | 17.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HARVEY PFANNENSTIEL | 25.37 | Refund |
| HARVEY SIMONS | 110.76 | Refund |
| HARVEY TORRES | 6.50 | Refund |
| HARVEY WEATHERS | 1.00 | Refund |
| HARVEY WETZEL | 56.10 | Refund |
| HARVEY WIRPT JR | 2.00 | Refund |
| HARVEY WITTE | 10.00 | Prize Winner |
| HARVEY WOODRUFF | 10.00 | Prize Winner |
| HARVEY YOUNGINER | 1.00 | Refund |
| HARVIE STILL | 5.00 | Prize Winner |
| HARYR N CLAYTON | 3.67 | Refund |
| HASKELL CHISHOLM | 25.88 | Refund |
| HASKERETTA MCCOOL | 10.00 | Prize Winner |
| HASMIG OHANNESSIAN | 18.72 | Refund |
| HASSAN ALI | 5.00 | Prize Winner |
| HASSAN ORR | 50.00 | Prize Winner |
| HASSIE GRAYSON | 300.37 | Refund |
| HATCHER COLE | 54.75 | Refund |
| HATIE EGLETON | 28.28 | Refund |
| HATSUKO WALKER | 18.04 | Refund |
| HATSUYO STEVENS | 165.22 | Refund |
| HATTIE ANDERSON | 25.79 | Refund |
| HATTIE ANDERSON | 10.00 | Prize Winner |
| HATTIE B DAVIS | 10.00 | Prize Winner |
| HATTIE B GRANT | 19.15 | Refund |
| HATTIE B WASHINGTON | 27.45 | Refund |
| HATTIE BRADFORD | 27.47 | Refund |
| HATTIE C PRATHER | 30.80 | Refund |
| HATTIE DAVIS | 1.50 | Refund |
| HATTIE DOVE | 27.28 | Refund |
| HATTIE DURDEN | 3.45 | Refund |
| HATTIE E MCCRACKEN | 10.00 | Prize Winner |
| HATTIE E MORRIS | 2.50 | Refund |
| HATTIE EVERETT | 114.77 | Refund |
| HATTIE GHRAEL | 34.90 | Refund |
| HATTIE GREAVES | 1.09 | Refund |
| Hattie Harper | 2.00 | Refund |
| HATTIE INGRAM | 95.15 | Refund |
| HATTIE L CATHLANT | 103.86 | Refund |
| HATTIE LEWIS | 8.79 | Refund |
| HATTIE M BROWN | 2.00 | Refund |
| HATTIE M BRUCE | 3.20 | Refund |
| HATTIE M INGE | 20.00 | Refund |
| HATTIE M TARPLEY | 9.11 | Refund |
| HATTIE M TARPLEY | 5.00 | Prize Winner |
| HATTIE MACWILLIAMS | 35.32 | Refund |
| HATTIE MCELHOY | 10.00 | Prize Winner |
| HATTIE MCELROY | 10.00 | Prize Winner |
| HATTIE NMOFFITT | 323.77 | Refund |
| HATTIE P CAMERON | 56.30 | Refund |
| HATTIE R ROBINSON | 1.07 | Refund |
| HATTIE REED | 13.80 | Refund |
| HATTIE REESE | 37.79 | Refund |
| HATTIE REHWINKEL | 25.00 | Prize Winner |
| HATTIE ROBINSON | 6.50 | Refund |
| HATTIE ROSS | 5.00 | Prize Winner |
| HATTIE S WILLIAMS | 5.00 | Refund |
| HATTIE SPEIGHTS | 15.96 | Refund |
| HATTIE THOMPSON | 3.20 | Refund |
| HATTIE TURNER | 18.33 | Refund |
| HATTIE TURNER | 2.50 | Refund |
| HATTIE WILLIAMS | 1.39 | Refund |
| HATTIEMAE EDWARDS | 25.44 | Refund |
| HAWAH C WRIGHT | 100.00 | Prize Winner |
| HAWKINS CLAUDIA | 38.87 | Refund |
| HAYBERT HOUSTON | 39.00 | Refund |
| HAYDEE DOBLE | 1.07 | Refund |
| HAYDEE MOLINA | 2.00 | Refund |
| HAYDEE TALIA | 19.53 | Refund |
| HAYDEN CARTER | 5.00 | Prize Winner |
| HAYDEN JACOB | 2.00 | Refund |
| HAYDEN WILBUR | 79.53 | Refund |
| HAYLEY BRUNSCH | 8.69 | Refund |
| HAYNE MEYERSON | 50.77 | Refund |
| HAYSANN TANKINS | 2.50 | Refund |
| HAYWARD D HALE | 2.00 | Refund |
| HAYWARD DOYLE JR | 15.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RONNIE WEATHERSBY | 5.00 | Prize Winner |
| MR RONNIE WELLMAN | 19.60 | Refund |
| MR RONNIE WILLIAMS | 5.00 | Prize Winner |
| MR RONNIE WISE | 5.00 | Prize Winner |
| MR RONNIE WOOD | 6.07 | Refund |
| MR RONNIE WOODARD | 10.00 | Prize Winner |
| MR RONNIE WRAY | 339.00 | Prize Winner |
| MR RONNIE ZIMMERMAN | 2.14 | Refund |
| MR RONNY FRENCH | 5.00 | Prize Winner |
| MR RONNY HART | 5.00 | Prize Winner |
| MR RONNY IVERSEN | 10.00 | Prize Winner |
| MR RONNY PIERCE | 115.00 | Prize Winner |
| MR RONNY SATO | 37.89 | Refund |
| MR RONNY SHEPHERD | 25.00 | Prize Winner |
| MR RONOLD GEBEL | 29.38 | Refund |
| MR ROOD CASINE | 5.00 | Prize Winner |
| MR ROOSEVELT BELTON | 10.00 | Prize Winner |
| MR ROOSEVELT BOYLAND | 5.00 | Prize Winner |
| MR ROOSEVELT BRYANT | 64.13 | Refund |
| MR ROOSEVELT CLIFTON | 10.00 | Prize Winner |
| MR ROOSEVELT GRANT | 1.07 | Refund |
| MR ROOSEVELT GRAY JR | 1.00 | Refund |
| MR ROOSEVELT INGRAM | 4.37 | Refund |
| MR ROOSEVELT IRVING | 60.00 | Refund |
| MR ROOSEVELT MOORE | 15.00 | Prize Winner |
| MR ROOSEVELT ROBINSON | 33.89 | Refund |
| MR ROOSEVELT WALTERS | 4.28 | Refund |
| MR ROOSEVELT WHITE | 34.27 | Refund |
| MR ROOSEVELT WOODS | 3.27 | Refund |
| MR ROOSEVELT ZEIGLER | 20.00 | Prize Winner |
| MR ROQUE QUICHOCHO | 3.00 | Refund |
| MR RORERT ARNTSEN | 21.80 | Refund |
| MR RORY CALLAHAN | 113.15 | Refund |
| MR RORY CHRISTIAN | 15.00 | Prize Winner |
| MR RORY GOLD | 5.00 | Prize Winner |
| MR RORY JONES | 23.64 | Refund |
| MR RORY KNAPP | 5.00 | Prize Winner |
| MR RORY MASSEY | 10.43 | Refund |
| MR RORY MCDONALD | 10.00 | Prize Winner |
| MR RORY PISCHER | 10.00 | Prize Winner |
| MR RORY STROMER | 5.00 | Prize Winner |
| MR RORY TSUNEZUMI | 5.00 | Prize Winner |
| MR RORY WHITEHILL | 5.00 | Prize Winner |
| MR ROSARIO CLARION | 5.00 | Prize Winner |
| MR ROSCOE BURGESS JR- | 10.00 | Prize Winner |
| MR ROSCOE DICKENS | 2.12 | Refund |
| MR ROSCOE GODFREY | 5.96 | Refund |
| MR ROSCOE H MALOTT | 1.00 | Refund |
| MR ROSCOE HENRY | 2.13 | Refund |
| MR ROSCOE HOWARD | 2.00 | Refund |
| MR ROSCOE HUNTER | 34.12 | Refund |
| MR ROSCOE S SAWIE | 1.06 | Refund |
| MR ROSCOE SMITH | 10.00 | Prize Winner |
| MR ROSCOE TURNER | 1.59 | Refund |
| MR ROSEDEL MENDEZ | 10.00 | Prize Winner |
| MR ROSEMARY SMITH | 2.84 | Refund |
| MR ROSENDO TABELISMA | 2.50 | Refund |
| MR ROSEVELT WILLIS | 5.00 | Prize Winner |
| MR ROSNY THELUSMA | 5.00 | Prize Winner |
| MR ROSS ANTONSON | 5.00 | Prize Winner |
| MR ROSS AOKI | 22.97 | Refund |
| MR ROSS APPLEMAN | 10.00 | Prize Winner |
| MR ROSS ATCHISON | 5.00 | Prize Winner |
| MR ROSS BENNETT | 5.00 | Prize Winner |
| MR ROSS BLOOM | 10.00 | Prize Winner |
| MR ROSS BURNEY | 5.00 | Prize Winner |
| MR ROSS CANO | 10.31 | Refund |
| MR ROSS CLARK | 5.00 | Prize Winner |
| MR ROSS CULP | 5.00 | Prize Winner |
| MR ROSS DANIELSON | 5.47 | Refund |
| MR ROSS F SCHRECK | 10.00 | Prize Winner |
| MR ROSS FLACK | 5.00 | Prize Winner |
| MR ROSS GILSTRAP | 5.00 | Prize Winner |
| MR ROSS H SPARKS | 68.89 | Refund |
| MR ROSS HARRINGTON | 10.00 | Prize Winner |
| MR ROSS HUTCHERSON | 15.00 | Prize Winner |
| MR ROSS MAAS | 84.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MAUREEN LORDON | 1.89 | Refund |
| MS MAUREEN MAHON | 20.00 | Refund |
| MS MAUREEN MANNION | 105.39 | Refund |
| MS MAUREEN MARKHAM | 4.00 | Refund |
| MS MAUREEN MCCANN | 16.90 | Refund |
| MS MAUREEN MCCLOSKEY | 10.00 | Prize Winner |
| MS MAUREEN MCCONNELL | 3.00 | Refund |
| MS MAUREEN MCDONNELL | 18.75 | Refund |
| MS MAUREEN MCKENNA | 34.65 | Refund |
| MS MAUREEN MEGGERS | 5.00 | Prize Winner |
| MS MAUREEN MOFFETT | 17.32 | Refund |
| MS MAUREEN MONTAIGNE | 10.00 | Prize Winner |
| MS MAUREEN NADREAU | 67.98 | Refund |
| MS MAUREEN OAKES | 1.00 | Refund |
| MS MAUREEN OBYRNE | 214.78 | Refund |
| MS MAUREEN O'MALLEY | 5.00 | Prize Winner |
| MS MAUREEN PATT | 15.00 | Prize Winner |
| MS MAUREEN PHILLIPS | 65.83 | Refund |
| MS MAUREEN PHILLIPS | 2.14 | Refund |
| MS MAUREEN POZWORSKI | 5.00 | Prize Winner |
| MS MAUREEN PRUSI | 5.00 | Prize Winner |
| MS MAUREEN RIBERDY | 17.63 | Refund |
| MS MAUREEN ROMAGNINO | 10.00 | Prize Winner |
| MS MAUREEN RYAN | 20.00 | Prize Winner |
| MS MAUREEN SEEHAFER | 19.95 | Refund |
| MS MAUREEN SERVISS | 15.00 | Prize Winner |
| MS MAUREEN SHEA | 3.00 | Refund |
| MS MAUREEN SUELZER | 11.56 | Refund |
| MS MAUREEN SULLIVAN | 2.00 | Refund |
| MS MAUREEN VICKERS | 2.00 | Refund |
| MS MAUREEN ZIKA | 21.53 | Refund |
| MS MAURICA HALL | 10.00 | Prize Winner |
| MS MAURINE EVELAND | 5.00 | Prize Winner |
| MS MAURINE RHODES | 3.00 | Refund |
| MS MAURINE RUSCO | 20.00 | Refund |
| MS MAURLEEN SULT | 2.00 | Refund |
| MS MAUVENE SANDERS | 53.11 | Refund |
| MS MAVA BATES | 1.00 | Refund |
| MS MAVIS A SIEVERT | 15.00 | Refund |
| MS MAVIS BRAGG | 10.00 | Prize Winner |
| MS MAVIS BRIMAGE | 74.71 | Refund |
| MS MAVIS DEPARINI | 2.50 | Refund |
| MS MAVIS FLEMING | 10.00 | Prize Winner |
| MS MAVIS LAROCHE | 5.00 | Prize Winner |
| MS MAVIS LASKOWSKI | 53.13 | Refund |
| MS MAVIS LUMPKIN | 129.42 | Refund |
| MS MAVIS MATTHEWS | 5.00 | Prize Winner |
| MS MAVIS POOLE | 10.00 | Prize Winner |
| MS MAXCINE ADAMS | 27.98 | Refund |
| MS MAXINE A BENNETT | 250.00 | Prize Winner |
| MS MAXINE AMES | 5.00 | Prize Winner |
| MS MAXINE BATES | 10.00 | Prize Winner |
| MS MAXINE BENNETT | 5.00 | Prize Winner |
| MS MAXINE ERVIN | 15.81 | Refund |
| MS MAXINE FITZPATRICK | 1.07 | Refund |
| MS MAXINE FOREST | 7.77 | Refund |
| MS MAXINE G SMITH | 1.00 | Refund |
| MS MAXINE GILYARD | 31.69 | Refund |
| MS MAXINE HEATH | 1.07 | Refund |
| MS MAXINE HERRMANN | 27.78 | Refund |
| MS MAXINE KRUSE | 75.62 | Refund |
| MS MAXINE LANE | 163.00 | Refund |
| MS MAXINE M FREEMAN | 11.09 | Refund |
| MS MAXINE MCCORKLE | 18.82 | Refund |
| MS MAXINE MULLER | 5.00 | Prize Winner |
| MS MAXINE PALMER | 10.00 | Prize Winner |
| MS MAXINE RAMEY | 10.00 | Prize Winner |
| MS MAXINE RHINEHART | 22.55 | Refund |
| MS MAXINE RICHTER | 5.95 | Refund |
| MS MAXINE RUBINO | 5.00 | Prize Winner |
| MS MAXINE S EDWARDS | 10.00 | Prize Winner |
| MS MAXINE SCHROEDER | 10.00 | Prize Winner |
| MS MAXINE SEPEDA | 10.00 | Prize Winner |
| MS MAXINE SLAPPY | 10.00 | Prize Winner |
| MS MAXINE STARLING | 3.22 | Refund |
| MS MAXINE TERRY | 3.57 | Refund |
| MS MAXINE WARREN | 3.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HAYWOOD HUNTER | 6.35 | Refund | MR ROSS MORGAN | 10.00 | Prize Winner | MS MAXINE WILLIAMS | 10.00 | Prize Winner |
| HAYWOOD SMITH | 1.16 | Refund | MR ROSS NANNAUCK III- | 5.00 | Prize Winner | MS MAY AHDAB | 5.00 | Prize Winner |
| HAYWOODENE HINES | 1.07 | Refund | MR ROSS PARELLO | 5.00 | Prize Winner | MS MAY EDWARDS | 5.00 | Prize Winner |
| HAZEI MOORE | 3.49 | Refund | MR ROSS PAULSON | 2.00 | Refund | MS MAY IKERD | 4.50 | Refund |
| HAZEL ALLEN | 2.16 | Refund | MR ROSS PIRRUCCELLO | 5.00 | Prize Winner | MS MAY M WONG | 21.88 | Refund |
| HAZEL ARMSTRONG | 5.05 | Refund | MR ROSS ROBERTS | 5.18 | Refund | MS MAY NUKHAI | 5.00 | Prize Winner |
| HAZEL ARRINGTON | 1.00 | Refund | MR ROSS ROEBUCK | 1.21 | Refund | MS MAY P CHEATHAM | 10.00 | Prize Winner |
| HAZEL AVANTS | 22.96 | Refund | MR ROSS SCOTT | 5.00 | Prize Winner | MS MAY ZIMMER | 4.50 | Refund |
| HAZEL B ANDREWS | 3.23 | Refund | MR ROSS SPAIN | 5.00 | Prize Winner | MS MAYA COLLIER | 5.00 | Prize Winner |
| HAZEL B BARNETT | 3.52 | Refund | MR ROSS THOMPSON | 2.00 | Refund | MS MAYBELL HATFIELD | 1.52 | Refund |
| HAZEL B ROSS | 36.53 | Refund | MR ROSS TOOKER | 10.00 | Prize Winner | MS MAYBELLE PURVIANCE | 5.00 | Prize Winner |
| HAZEL B SELLERS | 10.00 | Prize Winner | MR ROSS TURNER | 10.00 | Prize Winner | MS MAYDA HERRERA | 10.00 | Prize Winner |
| HAZEL BARKER | 42.28 | Refund | MR ROSS WANAMAKER | 45.62 | Refund | MS MAYDEAN LAUREY | 42.10 | Refund |
| HAZEL BAYNES | 1.07 | Refund | MR ROSS WEALE | 128.54 | Refund | MS MAYDORA EBERHARDT | 15.00 | Prize Winner |
| HAZEL BERRY | 30.22 | Refund | MR ROSSANO SETTI | 3.00 | Refund | MS MAYE ANDERSON | 2.00 | Refund |
| HAZEL BISH | 1.00 | Refund | MR ROSWELL CURTIS | 5.26 | Refund | MS MAYLAINA SMITH | 28.55 | Refund |
| HAZEL BONELLO | 112.04 | Refund | MR ROSWELL SUTTON | 10.00 | Prize Winner | MS MAYLIN RUIZ | 5.00 | Prize Winner |
| HAZEL BOWEN | 10.33 | Refund | MR ROTHWELL SIMMONS | 5.00 | Prize Winner | MS MAYME HEALY | 10.00 | Prize Winner |
| HAZEL BOWMAN | 201.79 | Refund | MR ROWDEY BANDEROB | 5.00 | Prize Winner | MS MAYME KIRKENDALL | 8.32 | Refund |
| HAZEL BOYKIN | 1.00 | Refund | MR ROWELL SALAMAT | 110.00 | Prize Winner | MS MAYNA WHITE | 5.00 | Prize Winner |
| HAZEL BRCHARDSON | 1.28 | Refund | MR ROWLAND BYRD | 10.00 | Prize Winner | MS MAYNIE HOLMES | 5.00 | Prize Winner |
| HAZEL BROWN | 2.00 | Refund | MR ROWLAND ESKRIDGE | 24.59 | Refund | MS MAYONA TIPPETS | 1.08 | Refund |
| HAZEL BROWN | 171.94 | Refund | MR ROWLAND RICHARDSON | 103.42 | Refund | MS MAYRA C MORRIS | 2.89 | Refund |
| HAZEL BURKE | 2.50 | Refund | MR ROXYE HEFFELFINGER | 1.08 | Refund | MS MAYRA CASSIANO | 5.00 | Prize Winner |
| HAZEL C LANGREHR | 2.00 | Refund | MR ROY A SPENCER | 19.18 | Refund | MS MAYRA FUENTES | 5.00 | Prize Winner |
| HAZEL CAMBELL | 10.00 | Prize Winner | MR ROY ABARCA | 28.12 | Refund | MS MAYRA PUIG | 59.55 | Refund |
| HAZEL CARROLL | 5.00 | Prize Winner | MR ROY ASHTON | 3.25 | Refund | MS MAZIE EVANS | 10.00 | Prize Winner |
| HAZEL CATES | 3.28 | Refund | MR ROY AUVINEN | 5.00 | Prize Winner | MS MAZIE S BLUE | 5.00 | Prize Winner |
| HAZEL CHAMBLISS | 9.00 | Refund | MR ROY BANKS | 4.00 | Refund | MS MAZOLA BARNES | 5.99 | Refund |
| HAZEL CONNER | 3.00 | Refund | MR ROY BARBEE | 25.83 | Refund | MS MAZOLA FRANK | 42.77 | Refund |
| HAZEL CORNELL | 2.50 | Refund | MR ROY BASS | 5.00 | Prize Winner | MS MCERCEDES MEZZENA | 63.38 | Refund |
| HAZEL COWELL | 76.07 | Refund | MR ROY BAUERLE | 2.50 | Refund | MS MCKAYLA MCKEE | 20.00 | Prize Winner |
| HAZEL CUTLER SAWYER | 8.98 | Refund | MR ROY BEAVER | 10.00 | Prize Winner | MS MCKENZIE GARNER | 15.00 | Prize Winner |
| HAZEL D SHELL | 5.90 | Refund | MR ROY BECKER | 2.00 | Refund | MS MCKENZIE JOHNSON | 20.00 | Prize Winner |
| HAZEL DAVIS | 33.23 | Refund | MR ROY BEHLER | 15.94 | Refund | MS MCKINLEY HILL | 5.00 | Prize Winner |
| HAZEL DESROCHERS | 5.00 | Prize Winner | MR ROY BEHRENS | 5.00 | Prize Winner | MS ME FRIEL | 5.00 | Prize Winner |
| HAZEL DUMMAR | 20.83 | Refund | MR ROY BENNETT | 6.76 | Refund | MS ME WITTWER | 5.00 | Prize Winner |
| HAZEL E FOX | 39.51 | Refund | MR ROY BENTHIN | 5.00 | Prize Winner | MS MEAGAN SMITH | 5.00 | Prize Winner |
| HAZEL E JENKINS | 4.50 | Refund | MR ROY BLACK | 3.00 | Refund | MS MEARL WILLIAMSON | 14.21 | Refund |
| HAZEL E WALKER | 8.98 | Refund | MR ROY BLOSSER | 24.20 | Refund | MS MECHELLE HARLEE | 25.00 | Prize Winner |
| HAZEL EDMONSON | 3.00 | Refund | MR ROY BRANDT | 51.47 | Refund | MS MECHELLE JONES | 5.00 | Prize Winner |
| HAZEL EGGERS | 40.44 | Refund | MR ROY BRANHAM | 10.00 | Prize Winner | MS MEDIK AGHAMALIAN | 70.49 | Refund |
| HAZEL EVES | 1.55 | Refund | MR ROY BRAY | 21.30 | Refund | MS MEENA BHAMBI | 41.84 | Refund |
| HAZEL EWING | 3.67 | Refund | MR ROY BROWN | 19.34 | Refund | MS MEENA MAHARAJ | 22.90 | Refund |
| HAZEL F EVANS | 55.64 | Refund | MR ROY BRUNO | 5.00 | Prize Winner | MS MEG TAN | 70.33 | Refund |
| HAZEL F FOSTER | 9.40 | Refund | MR ROY BUREIKA | 5.88 | Refund | MS MEGAAN POINDEXTER | 24.67 | Refund |
| HAZEL F JACKSON | 5.00 | Prize Winner | MR ROY BURROWS | 10.00 | Prize Winner | MS MEGAN AHLSTROM | 5.00 | Prize Winner |
| HAZEL F LAMAINA | 17.59 | Refund | MR ROY BURTT | 49.65 | Refund | MS MEGAN BARTUSH | 5.00 | Prize Winner |
| HAZEL FERGUSON | 10.00 | Prize Winner | MR ROY BUSTIN JR- | 5.00 | Prize Winner | MS MEGAN BREUER | 20.00 | Prize Winner |
| HAZEL FOXWORTH | 2.00 | Refund | MR ROY C KELLETT | 2.00 | Refund | MS MEGAN CARPENTER | 10.00 | Prize Winner |
| HAZEL G WEST | 3.28 | Refund | MR ROY C MCGHEE | 10.00 | Prize Winner | MS MEGAN CLAASSEN | 20.00 | Prize Winner |
| HAZEL GAMACHE | 2.00 | Refund | MR ROY CANE | 1.00 | Refund | MS MEGAN CLARKE | 1.07 | Refund |
| HAZEL GIST | 52.65 | Refund | MR ROY CANON | 3.00 | Refund | MS MEGAN COLEMAN | 6.00 | Refund |
| HAZEL GLASS | 3.00 | Refund | MR ROY CARMOUCHE | 6.57 | Refund | MS MEGAN COOPER | 5.00 | Prize Winner |
| HAZEL GOINS | 3.67 | Refund | MR ROY CASDORPH | 10.00 | Prize Winner | MS MEGAN DANIEL | 5.00 | Prize Winner |
| HAZEL H SMITH | 10.00 | Prize Winner | MR ROY CHASE | 5.00 | Prize Winner | MS MEGAN FAIRLEY | 7.05 | Refund |
| HAZEL HARDY | 53.59 | Refund | MR ROY CLOWER | 2.00 | Refund | MS MEGAN FOLEY | 5.00 | Prize Winner |
| HAZEL HAYES | 90.12 | Refund | MR ROY COFFEY | 5.00 | Prize Winner | MS MEGAN FOX | 10.00 | Prize Winner |
| HAZEL I MASKAL | 3.17 | Refund | MR ROY COLT | 5.00 | Prize Winner | MS MEGAN GAY | 5.00 | Prize Winner |
| HAZEL J CAUSEY | 52.04 | Refund | MR ROY COX | 77.08 | Refund | MS MEGAN HILES | 32.98 | Refund |
| HAZEL J DAVIS | 12.17 | Refund | MR ROY CRAVEN | 5.00 | Prize Winner | MS MEGAN HODNETT | 5.00 | Prize Winner |
| HAZEL JENSON | 2.00 | Refund | MR ROY D CORMIER | 3.28 | Refund | MS MEGAN LASSINCE | 10.00 | Prize Winner |
| HAZEL JOHNSON | 5.00 | Prize Winner | MR ROY DAVIES SR. | 5.00 | Prize Winner | MS MEGAN MEYERS | 5.00 | Prize Winner |
| HAZEL JOHNSON | 10.00 | Prize Winner | MR ROY DAVIS | 5.00 | Prize Winner | MS MEGAN WELLS | 5.00 | Prize Winner |
| HAZEL JONES | 2.00 | Refund | MR ROY DAVISON | 4.50 | Refund | MS MEGAN WESTLUND | 10.00 | Prize Winner |
| HAZEL JOSEPH | 28.12 | Refund | MR ROY DEAN | 10.00 | Prize Winner | MS MEGAN WILSON | 5.00 | Prize Winner |
| HAZEL KAUFFMAN | 25.44 | Refund | MR ROY DEGNER | 5.00 | Prize Winner | MS MEGAN ZANDER | 72.66 | Refund |
| HAZEL KENDRICK | 57.58 | Refund | MR ROY DEHN | 5.35 | Refund | MS MEGHAN KRUEGER | 15.00 | Prize Winner |
| HAZEL KERR | 5.00 | Prize Winner | MR ROY DEROUEN | 5.00 | Prize Winner | MS MEGHAN O'HARA | 40.00 | Prize Winner |
| HAZEL KURTZ | 7.50 | Refund | MR ROY DERRICK | 27.93 | Refund | MS MEGHAN SAGON | 5.00 | Prize Winner |
| HAZEL L ANDERSON | 27.94 | Refund | MR ROY DITTLER SR- | 10.00 | Prize Winner | MS MEGHANN MULLALY | 100.00 | Prize Winner |
| HAZEL L KIRBY | 2.00 | Refund | MR ROY DUNCAN | 1.00 | Refund | MS MEGRA SPELLS | 1.09 | Refund |
| HAZEL L SKINNER | 2.50 | Refund | MR ROY DUNLAP | 33.64 | Refund | MS MEI SANTOS | 5.00 | Prize Winner |
| HAZEL L TREVETHAN | 147.84 | Refund | MR ROY DUTTON | 3.39 | Refund | MS MEILINDA COLIMA | 10.00 | Prize Winner |
| HAZEL LACKS | 3.18 | Refund | MR ROY E GARIS | 22.02 | Refund | MS MEKIE BROOKS | 34.35 | Refund |
| HAZEL LESLIE | 24.36 | Refund | MR ROY E JAYNES JR | 5.00 | Prize Winner | MS MEL BOWEN | 5.00 | Prize Winner |
| HAZEL LOUVIERE | 1.11 | Refund | MR ROY EGAN | 5.00 | Prize Winner | MS MELAINE KELLEY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HEATHER J BICKFORD | 6.07 | Refund |
| HEATHER J PIONTEK | 10.00 | Prize Winner |
| HEATHER K KLOKOW | 10.00 | Prize Winner |
| HEATHER KURTZ | 19.74 | Refund |
| HEATHER LOWTHER | 14.85 | Refund |
| HEATHER M MURRAY | 76.73 | Refund |
| HEATHER MACES | 5.39 | Refund |
| HEATHER MILLER | 4.12 | Refund |
| HEATHER MILLER | 5.00 | Prize Winner |
| HEATHER MURCH | 2.50 | Refund |
| HEATHER NEESE | 5.00 | Prize Winner |
| HEATHER NOBLE | 29.98 | Refund |
| HEATHER OHEANEY | 2.98 | Refund |
| HEATHER PAXTON | 23.57 | Refund |
| HEATHER PENROD | 71.01 | Refund |
| HEATHER REITHMEIER | 5.00 | Prize Winner |
| HEATHER RINGS | 9.00 | Refund |
| HEATHER SCHULMAN | 2.50 | Refund |
| HEATHER SHAW | 21.20 | Refund |
| HEATHER SIMS | 20.76 | Refund |
| HEATHER SMITH | 3.41 | Refund |
| HEATHER THOMPSON | 10.00 | Prize Winner |
| HEATHER WAGNER | 1.00 | Refund |
| HEATHER WILLIAMS | 15.94 | Refund |
| HEATHERC HAMILTON | 7.69 | Refund |
| HEBELINDA L MUNOZ | 25.00 | Prize Winner |
| HEBERT JETER | 2.00 | Refund |
| HECTOR CASTILLO | 22.40 | Refund |
| HECTOR CORTEZ | 43.29 | Refund |
| HECTOR FAJARDO | 2.00 | Refund |
| HECTOR GALLEGOS | 10.00 | Prize Winner |
| HECTOR HERNANDEZ | 25.00 | Refund |
| HECTOR J VILLARREAL | 1.43 | Refund |
| HECTOR L RODRIGUEZ | 82.00 | Refund |
| HECTOR LOPEZ | 18.54 | Refund |
| HECTOR M OMEEA | 2.88 | Refund |
| HECTOR MARTINEZ | 4.50 | Refund |
| Hector Ruiz | 141.95 | Refund |
| HECTOR SALCIDO | 10.10 | Refund |
| HECTOR T ARAYA | 3.00 | Refund |
| HECTOR VALENZUELA | 1.05 | Refund |
| HECTOR VARGAS | 2.00 | Refund |
| HECTOR WILLIAMS | 12.75 | Refund |
| HEDDY DEOLIVEIRA | 27.67 | Refund |
| HEDI GARCIA | 10.00 | Prize Winner |
| HEDLEY E WILLIAMS | 31.44 | Refund |
| HEDWIG HOYT | 2.50 | Refund |
| HEDWIG NELSON | 12.64 | Refund |
| HEDWIG ROSE | 5.00 | Prize Winner |
| HEDWIG WALKER | 23.82 | Refund |
| HEDY E FIELDS | 10.00 | Prize Winner |
| HEEDER SHEFFIELD | 21.92 | Refund |
| HEID SPERGER | 2.00 | Refund |
| HEIDEHEDER TODD | 1.00 | Refund |
| HEIDEMARIE HUTCHINS | 1.99 | Refund |
| HEIDEMARIE KNERLER | 10.00 | Prize Winner |
| HEIDEROSE SMITH | 5.00 | Prize Winner |
| HEIDI A LIVERMORE | 5.00 | Prize Winner |
| HEIDI BORDELON | 1.07 | Refund |
| HEIDI BRANSON | 2.50 | Refund |
| HEIDI CANTWELL | 52.80 | Refund |
| HEIDI CUSHMAN | 17.99 | Refund |
| HEIDI DULANEY | 2.00 | Refund |
| HEIDI F HOWARD | 10.00 | Refund |
| HEIDI FEARON | 17.98 | Refund |
| HEIDI GREER | 20.00 | Prize Winner |
| HEIDI HOWELL | 1.00 | Refund |
| HEIDI HUBLEY-ALLEN | 10.00 | Prize Winner |
| HEIDI HUNTER | 21.66 | Refund |
| HEIDI JACKSON | 10.00 | Prize Winner |
| HEIDI JENNINGS | 1.56 | Refund |
| HEIDI K TAYLOR | 5.00 | Prize Winner |
| HEIDI LANCOUR | 7.86 | Refund |
| HEIDI MCLEAN | 3.00 | Refund |
| HEIDI MCNEELY | 33.42 | Refund |
| HEIDI MICKMAN | 11.06 | Refund |
| HEIDI PRICE | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ROY MOORE | 1.08 | Refund |
| MR ROY MORTENSEN | 6.10 | Refund |
| MR ROY MOUTON | 73.24 | Refund |
| MR ROY MYERS | 10.00 | Prize Winner |
| MR ROY NESBITT | 283.64 | Refund |
| MR ROY NORTON | 5.00 | Prize Winner |
| MR ROY OETTING | 15.00 | Refund |
| MR ROY ORANGE III- | 10.00 | Prize Winner |
| MR ROY ORTON | 3.80 | Refund |
| MR ROY PARRISH | 4.40 | Refund |
| MR ROY PAYNE | 10.00 | Prize Winner |
| MR ROY PEALO | 5.00 | Prize Winner |
| MR ROY PIEPENBRING | 31.86 | Refund |
| MR ROY PITTMAN | 15.00 | Prize Winner |
| MR ROY POTTER | 5.00 | Prize Winner |
| MR ROY PRICE | 30.24 | Refund |
| MR ROY PRICE | 5.00 | Prize Winner |
| MR ROY PROSPER | 2.18 | Refund |
| MR ROY RAINES | 22.71 | Refund |
| MR ROY RAKESTRAW | 10.00 | Prize Winner |
| MR ROY REDD | 30.00 | Prize Winner |
| MR ROY RHODES | 5.00 | Prize Winner |
| MR ROY RIKIMARU | 3.40 | Refund |
| MR ROY RILEY | 3.94 | Refund |
| MR ROY ROBINSON | 5.00 | Prize Winner |
| MR ROY ROBLEDO | 15.00 | Refund |
| MR ROY RODRIGUEZ | 5.00 | Prize Winner |
| MR ROY ROLEN | 5.00 | Prize Winner |
| MR ROY SABINE | 1.08 | Refund |
| MR ROY SAIA | 1.29 | Refund |
| MR ROY SANDERS | 10.00 | Prize Winner |
| MR ROY SANDS | 5.00 | Prize Winner |
| MR ROY SCHNITZER | 29.02 | Refund |
| MR ROY SHEPPERSON | 150.00 | Prize Winner |
| MR ROY SHOEMAKER | 5.00 | Prize Winner |
| MR ROY SHULTS | 19.02 | Refund |
| MR ROY SITTER | 10.00 | Prize Winner |
| MR ROY SMITH | 26.12 | Refund |
| MR ROY SMITH | 5.00 | Prize Winner |
| MR ROY SMITH | 5.00 | Prize Winner |
| MR ROY SNOWDEN | 31.03 | Refund |
| MR ROY SOLOMON | 26.12 | Refund |
| MR ROY SPARKS | 5.00 | Prize Winner |
| MR ROY SPIVEY | 5.00 | Prize Winner |
| MR ROY STANDISH | 5.00 | Prize Winner |
| MR ROY STANTON | 10.00 | Prize Winner |
| MR ROY STEELE | 10.00 | Prize Winner |
| MR ROY STEVENS | 40.00 | Refund |
| MR ROY STEWART | 8.65 | Refund |
| MR ROY STOCKDILL | 175.00 | Prize Winner |
| MR ROY SUMMERS | 30.00 | Prize Winner |
| MR ROY SUMNER | 5.00 | Prize Winner |
| MR ROY SURIGAO | 15.00 | Prize Winner |
| MR ROY SWABY | 39.94 | Refund |
| MR ROY TATRO | 2.85 | Refund |
| MR ROY TAYLOR | 5.00 | Prize Winner |
| MR ROY THOMPSON | 10.00 | Prize Winner |
| MR ROY TILLESON | 50.82 | Refund |
| MR ROY TREVINO | 15.00 | Prize Winner |
| MR ROY TURNER | 5.00 | Prize Winner |
| MR ROY V GOLDMAN | 1.07 | Refund |
| MR ROY VEALE | 10.00 | Prize Winner |
| MR ROY W CHARLES | 13.82 | Refund |
| MR ROY W THORPE | 6.35 | Refund |
| MR ROY WALL | 256.17 | Refund |
| MR ROY WEEDMAN | 5.00 | Prize Winner |
| MR ROY WETZEL | 12.49 | Refund |
| MR ROY WHITE | 10.00 | Prize Winner |
| MR ROY WHITFIELD | 2.00 | Refund |
| MR ROY WIDNER | 5.00 | Prize Winner |
| MR ROY WILLIAMS | 12.80 | Refund |
| MR ROY WILSON | 11.10 | Refund |
| MR ROY WINCHESTER | 22.42 | Refund |
| MR ROY WOLFSKILL | 5.00 | Prize Winner |
| MR ROY WOMACK | 5.00 | Prize Winner |
| MR ROY YAZZIE | 10.00 | Prize Winner |
| MR ROY YOMEN | 16.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MELINDA MILLER | 10.00 | Prize Winner |
| MS MELINDA MONSON | 3.00 | Refund |
| MS MELINDA NICHOLS | 10.00 | Prize Winner |
| MS MELINDA NORWOOD | 1.07 | Refund |
| MS MELINDA OSBORNE | 10.00 | Prize Winner |
| MS MELINDA PLOTTS | 5.00 | Prize Winner |
| MS MELINDA R HEIL | 35.00 | Refund |
| MS MELINDA REED | 5.00 | Prize Winner |
| MS MELINDA RODRIGUEZ | 86.10 | Refund |
| MS MELINDA ROGERS | 5.00 | Prize Winner |
| MS MELINDA SAIN | 10.00 | Prize Winner |
| MS MELINDA SANFORD | 5.00 | Prize Winner |
| MS MELINDA SAWYER | 1.09 | Refund |
| MS MELINDA SPARKS | 2.00 | Refund |
| MS MELINDA SPRINGER | 2.50 | Refund |
| MS MELINDA SWINKS | 10.00 | Prize Winner |
| MS MELINDA SYMONS | 5.00 | Prize Winner |
| MS MELINDA TABOH | 5.00 | Prize Winner |
| MS MELINDA TALLEY | 46.76 | Refund |
| MS MELINDA TURNER | 10.00 | Prize Winner |
| MS MELINDA WHITTIER | 1.18 | Refund |
| MS MELINOR BRIDGES | 39.37 | Refund |
| MS MELISA HAMES | 5.00 | Prize Winner |
| MS MELISA JAMES | 4.49 | Refund |
| MS MELISA LENZ | 9.00 | Refund |
| MS MELISS MARTINEZ | 5.00 | Prize Winner |
| MS MELISSA A DOBBE | 2.00 | Refund |
| MS MELISSA ALLEN | 5.00 | Prize Winner |
| MS MELISSA AMES | 5.00 | Prize Winner |
| MS MELISSA AMMONS | 10.00 | Prize Winner |
| MS MELISSA ARCHER | 1.00 | Refund |
| MS MELISSA BAGLEY | 66.33 | Refund |
| MS MELISSA BENDER | 10.00 | Prize Winner |
| MS MELISSA BERRY | 10.00 | Prize Winner |
| MS MELISSA BEVERAGE | 5.00 | Prize Winner |
| MS MELISSA BIGGE | 5.00 | Prize Winner |
| MS MELISSA BRANDLE | 10.00 | Prize Winner |
| MS MELISSA BRASEL | 1.05 | Refund |
| MS MELISSA BRAYTON | 10.00 | Prize Winner |
| MS MELISSA BRYANT | 5.00 | Prize Winner |
| MS MELISSA BUTLER | 5.00 | Prize Winner |
| MS MELISSA CARTER | 5.00 | Prize Winner |
| MS MELISSA CASH | 15.00 | Prize Winner |
| MS MELISSA CASTELLANO | 5.00 | Prize Winner |
| MS MELISSA CHARLES | 10.00 | Prize Winner |
| MS MELISSA COE | 5.00 | Prize Winner |
| MS MELISSA CONGROVE | 7.28 | Refund |
| MS MELISSA CONNER | 5.00 | Prize Winner |
| MS MELISSA CROSS | 5.00 | Prize Winner |
| MS MELISSA DELGADO | 5.00 | Prize Winner |
| MS MELISSA EASTGATE | 10.00 | Prize Winner |
| MS MELISSA EDWARDS | 5.00 | Prize Winner |
| MS MELISSA ENGLISH | 10.00 | Prize Winner |
| MS MELISSA EVANS | 62.38 | Refund |
| MS MELISSA FIELD | 5.00 | Prize Winner |
| MS MELISSA FLOWERS | 5.00 | Prize Winner |
| MS MELISSA FOOS | 515.00 | Prize Winner |
| MS MELISSA FORBES | 5.00 | Prize Winner |
| MS MELISSA FRALEY | 1.00 | Refund |
| MS MELISSA FREDERICK | 5.00 | Prize Winner |
| MS MELISSA GLAZER | 5.00 | Prize Winner |
| MS MELISSA GONZALES | 11.00 | Refund |
| MS MELISSA GRAY | 5.00 | Prize Winner |
| MS MELISSA HAMON | 15.74 | Refund |
| MS MELISSA HAYES | 10.00 | Prize Winner |
| MS MELISSA HEBERT | 10.00 | Prize Winner |
| MS MELISSA HENSTRA | 15.00 | Prize Winner |
| MS MELISSA HILBISH | 10.00 | Prize Winner |
| MS MELISSA HOFFER | 1.22 | Refund |
| MS MELISSA HOLMBERG | 5.00 | Prize Winner |
| MS MELISSA HOWARD | 5.00 | Prize Winner |
| MS MELISSA HUNTER | 5.00 | Prize Winner |
| MS MELISSA JOHNSON | 5.00 | Prize Winner |
| MS MELISSA JOHNSTON | 5.00 | Prize Winner |
| MS MELISSA JONES | 11.08 | Refund |
| MS MELISSA JONES | 5.00 | Prize Winner |
| MS MELISSA JONES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HEIDI RAULS | 5.50 | Refund | MR ROYAL FAGAN | 2.00 | Refund | MS MELISSA JUST | 15.00 | Prize Winner |
| HEIDI REEVES | 7.87 | Refund | MR ROYAL GREEN | 10.00 | Prize Winner | MS MELISSA KAMUCHEY | 5.00 | Prize Winner |
| HEIDI ROBINSON | 18.66 | Refund | MR ROYAL MARKS | 20.00 | Refund | MS MELISSA KEENE | 1.07 | Refund |
| HEIDI ROBINSON | 5.00 | Prize Winner | MR ROYAL PAYTON SR | 30.98 | Refund | MS MELISSA KIMBALL | 10.00 | Prize Winner |
| HEIDI SHINGLER | 2.00 | Refund | MR ROYAL SMITH | 14.28 | Refund | MS MELISSA KIMBALL | 5.00 | Prize Winner |
| HEIDI STEWART | 2.00 | Refund | MR ROYCE BATTLE | 10.00 | Prize Winner | MS MELISSA KITE | 5.00 | Prize Winner |
| Heidi Vanhouten | 21.94 | Refund | MR ROYCE BAYLESS | 5.00 | Prize Winner | MS MELISSA L DODWORTH | 6.12 | Refund |
| HEIDI VANNICE | 10.00 | Prize Winner | MR ROYCE BORDEN | 5.00 | Prize Winner | MS MELISSA L SCHAD | 10.00 | Refund |
| HEIDI WADDELL | 10.00 | Prize Winner | MR ROYCE BRISTER | 7.91 | Refund | MS MELISSA LACOMBE | 1.10 | Refund |
| HEIEN SPEIDE | 10.00 | Prize Winner | MR ROYCE ENGLER | 5.00 | Prize Winner | MS MELISSA LAZZARA | 5.00 | Prize Winner |
| HEIKE FERGUSON | 5.00 | Prize Winner | MR ROYCE JONES | 21.34 | Refund | MS MELISSA LEBLANC | 5.00 | Prize Winner |
| HEILIA HOUSE | 10.00 | Prize Winner | MR ROYCE KAAUWAI | 5.00 | Prize Winner | MS MELISSA LESTER | 10.00 | Prize Winner |
| HEINRICH DEACKMAN | 14.99 | Refund | MR ROYCE KELLER | 19.06 | Refund | MS MELISSA LOPATKA | 5.00 | Prize Winner |
| HEINRICH HERPPICH | 10.00 | Prize Winner | MR ROYCE PETERSON | 100.00 | Prize Winner | MS MELISSA LOPEZ | 5.00 | Prize Winner |
| HEINZ J MULLER | 24.85 | Refund | MR ROYCE SMITH | 5.00 | Prize Winner | MS MELISSA MILES | 10.00 | Prize Winner |
| HELDEMARIE HACK | 1.09 | Refund | MR ROYCE WALKER | 13.76 | Refund | MS MELISSA MINTER | 5.00 | Prize Winner |
| HELE N PINKNEY | 17.33 | Refund | MR ROYCE WINN | 5.00 | Prize Winner | MS MELISSA MIXON | 20.00 | Prize Winner |
| HELEA B WHITON | 4.39 | Refund | MR ROYDEN RIETTIE | 5.00 | Prize Winner | MS MELISSA MOORE | 3.01 | Refund |
| HELEN A BOYTE | 73.78 | Refund | MR ROYDEN YAMADA | 10.00 | Prize Winner | MS MELISSA MORRIS | 5.00 | Prize Winner |
| HELEN A FREEMAN | 5.00 | Refund | MR ROYLEE CRAGG | 2.50 | Refund | MS MELISSA MUNGER | 27.82 | Refund |
| HELEN A MUZZUCO | 10.00 | Prize Winner | MR ROYSE SAMPLES | 6.00 | Refund | MS MELISSA NELSON | 5.00 | Prize Winner |
| HELEN A TORPHY | 35.49 | Refund | MR RT DRAPER | 20.76 | Refund | MS MELISSA NESBITT | 4.19 | Refund |
| HELEN ABBOTT | 41.24 | Refund | MR RT WHEELER | 15.00 | Prize Winner | MS MELISSA NOON | 10.00 | Refund |
| HELEN ADAMS | 1.00 | Refund | MR RUANE HILL | 14.95 | Refund | MS MELISSA ORIAS | 36.79 | Refund |
| HELEN AINSWORTH | 1.61 | Refund | MR RUBBIE GREENEWALD | 3.00 | Refund | MS MELISSA OVERCASH | 5.00 | Prize Winner |
| HELEN ALEXANDER | 27.92 | Refund | MR RUBEL SALAZAR | 5.00 | Prize Winner | MS MELISSA PANNELL | 3.08 | Refund |
| HELEN AMBEAU | 2.20 | Refund | MR RUBEN ARANDA | 5.00 | Prize Winner | MS MELISSA PINKEROUS | 10.00 | Prize Winner |
| HELEN ANDERSON | 1.06 | Refund | MR RUBEN BARRETO | 4.56 | Refund | MS MELISSA PINKERTON | 5.00 | Prize Winner |
| HELEN ANDREASON | 16.08 | Refund | MR RUBEN BESSINGER | 5.00 | Prize Winner | MS MELISSA RAPER | 5.00 | Prize Winner |
| HELEN APPLEMAN | 3.50 | Refund | MR RUBEN CAMPOS | 5.00 | Prize Winner | MS MELISSA REEVES | 10.00 | Prize Winner |
| HELEN ARLEDGE | 5.00 | Prize Winner | MR RUBEN GILLEY | 5.00 | Prize Winner | MS MELISSA RIDDLEY | 10.00 | Prize Winner |
| HELEN ARMSTRONG | 27.43 | Refund | MR RUBEN HANSON | 10.31 | Refund | MS MELISSA RIDER | 10.00 | Prize Winner |
| HELEN ARMSTRONG | 1.07 | Refund | MR RUBEN HERNANDEZ | 10.00 | Prize Winner | MS MELISSA ROGERS | 10.00 | Prize Winner |
| HELEN ASHLEY | 2.00 | Refund | MR RUBEN HERNANDEZ | 5.00 | Prize Winner | MS MELISSA SALVATORE | 14.08 | Refund |
| HELEN AUGARE | 30.32 | Refund | MR RUBEN LEDEZMA | 17.22 | Refund | MS MELISSA SANCHEZ | 33.46 | Refund |
| HELEN AUSTIN | 1.08 | Refund | MR RUBEN LOPEZ | 28.06 | Refund | MS MELISSA SANDOVAL | 15.98 | Refund |
| HELEN AVERS | 2.00 | Refund | MR RUBEN MAIER | 6.47 | Refund | MS MELISSA SANTY | 10.00 | Prize Winner |
| HELEN B BROOKS | 1.35 | Refund | MR RUBEN MANZANO | 5.00 | Prize Winner | MS MELISSA SCHLUTER | 5.00 | Prize Winner |
| HELEN B HILL | 6.26 | Refund | MR RUBEN MARTINEZ | 28.24 | Refund | MS MELISSA SCOTT | 12.50 | Refund |
| HELEN B PRICE | 4.50 | Refund | MR RUBEN MENDOZA | 16.50 | Refund | MS MELISSA SHERWOOD | 10.00 | Prize Winner |
| HELEN BAILLIE | 23.53 | Refund | MR RUBEN MERCADO | 5.00 | Prize Winner | MS MELISSA SPAFFORD | 10.00 | Prize Winner |
| HELEN BANACH | 33.64 | Refund | MR RUBEN MIRANDA | 1.54 | Refund | MS MELISSA SPRINGER | 20.00 | Prize Winner |
| HELEN BARR | 197.99 | Refund | MR RUBEN MONSANTO | 10.00 | Prize Winner | MS MELISSA STEPHENSON | 10.00 | Prize Winner |
| HELEN BASTYR | 2.01 | Refund | MR RUBEN REYES | 2.50 | Refund | MS MELISSA SULLIVAN | 10.00 | Prize Winner |
| HELEN BATES | 1.06 | Refund | MR RUBEN RIOS | 26.93 | Refund | MS MELISSA THIERGART | 2.50 | Refund |
| HELEN BATES | 3.14 | Refund | MR RUBEN RODRIGUEZ | 10.00 | Refund | MS MELISSA THOMPSON | 10.00 | Prize Winner |
| HELEN BAXENDALE | 94.57 | Refund | MR RUBEN SALINAS | 30.04 | Refund | MS MELISSA TULLY | 5.00 | Prize Winner |
| HELEN BEAUREGARD | 22.92 | Refund | MR RUBEN SANTOS JR | 5.00 | Prize Winner | MS MELISSA UHLIK | 30.85 | Refund |
| HELEN BELLARD | 10.00 | Refund | MR RUBEN SEBASTIAN | 65.10 | Refund | MS MELISSA VAZQUEZ | 5.00 | Prize Winner |
| HELEN BENNETT | 46.41 | Refund | MR RUBEN SERRANO | 1.76 | Refund | MS MELISSA VEGA | 11.17 | Refund |
| HELEN BENNETT | 5.52 | Refund | MR RUBEN SOSA | 4.50 | Refund | MS MELISSA WEIGELT | 10.00 | Prize Winner |
| HELEN BODIFORD | 2.50 | Refund | MR RUBEN STEWART | 5.00 | Prize Winner | MS MELISSA WILLIAMS | 6.90 | Refund |
| HELEN BOLEN | 17.98 | Refund | MR RUBEN TACLUBAN | 5.00 | Prize Winner | MS MELISSA WOODLIEF | 4.28 | Refund |
| HELEN BORKOWICZ | 8.44 | Refund | MR RUBEN V MONTOYA | 2.50 | Refund | MS MELISSA WRIGHT | 4.50 | Refund |
| HELEN BOWSER | 76.30 | Refund | MR RUBIN BROWN | 9.80 | Refund | MS MELITA LUJSNMTZ | 5.00 | Prize Winner |
| HELEN BOYD | 7.50 | Refund | MR RUBIN MORRIS JR | 31.94 | Refund | MS MELLINE ROBERTS | 4.72 | Refund |
| HELEN BOYD | 5.00 | Prize Winner | MR RUBIN NEWMAN | 5.00 | Prize Winner | MS MELLISA HARRIS | 5.00 | Prize Winner |
| HELEN BRADLEY | 17.06 | Refund | MR RUBIN ROBINSON | 10.00 | Prize Winner | MS MELLISSA BINNING | 5.00 | Prize Winner |
| HELEN BRANNON | 37.30 | Refund | MR RUBIN WILSON | 32.31 | Refund | MS MELNA JONES | 2.00 | Refund |
| HELEN BREYETTE | 5.00 | Prize Winner | MR RUBY DILLARD | 2.88 | Refund | MS MELODEE MCKENZIE | 3.61 | Refund |
| HELEN BROWN | 29.00 | Refund | MR RUDOLF RECKTENWALD | 110.00 | Prize Winner | MS MELODIE DANIEL | 2.14 | Refund |
| HELEN BRYANT | 3.50 | Refund | MR RUDOLF ROI | 18.23 | Refund | MS MELODIE JAWAHIR | 5.00 | Prize Winner |
| HELEN BUNCH | 26.73 | Refund | MR RUDOLFO HANDY | 18.34 | Refund | MS MELODIE JOHNSON | 5.00 | Prize Winner |
| HELEN BUNN | 153.67 | Refund | MR RUDOLOPH BRUCE | 10.00 | Prize Winner | MS MELODIE LANE | 1.04 | Refund |
| HELEN BURNS | 62.78 | Refund | MR RUDOLPH ALI | 54.89 | Refund | MS MELODY ANSON | 71.81 | Refund |
| HELEN BUTLER | 2.00 | Refund | MR RUDOLPH D WILLIAMS | 55.48 | Refund | MS MELODY BARRETT | 5.00 | Prize Winner |
| HELEN BUTLER | 28.78 | Refund | MR RUDOLPH GORDON | 5.00 | Prize Winner | MS MELODY BLANKENSHIP | 10.00 | Refund |
| HELEN C JOHNSON | 69.10 | Refund | MR RUDOLPH HALMO | 2.10 | Refund | MS MELODY BURTON | 10.00 | Prize Winner |
| HELEN C JOHNSON | 10.00 | Prize Winner | MR RUDOLPH JACKSON | 2.85 | Refund | MS MELODY COUNTS | 5.00 | Prize Winner |
| HELEN C LAZAR | 31.01 | Refund | MR RUDOLPH LORA | 5.00 | Prize Winner | MS MELODY CRUZ | 5.00 | Prize Winner |
| HELEN C LEWIS | 4.45 | Refund | MR RUDOLPH MASTRO | 29.01 | Refund | MS MELODY EVANS | 10.00 | Prize Winner |
| HELEN C MAY | 5.00 | Prize Winner | MR RUDOLPH PERRY | 5.00 | Prize Winner | MS MELODY GRECO | 10.00 | Prize Winner |
| HELEN C WALKER | 2.00 | Refund | MR RUDOLPH SIMMONS | 2.94 | Refund | MS MELODY HARPE | 5.00 | Prize Winner |
| HELEN C WHITE | 156.65 | Refund | MR RUDOLPH SMITH | 10.00 | Prize Winner | MS MELODY HARRISON | 10.00 | Prize Winner |
| HELEN CABANO | 536.69 | Refund | MR RUDOLPH TYSON | 2.00 | Refund | MS MELODY HENDERSON | 10.00 | Prize Winner |
| HELEN CARLEY | 13.84 | Refund | MR RUDOLPH WATSON | 4.34 | Refund | MS MELODY HINKEL | 10.00 | Prize Winner |
| HELEN CARLSON | 18.47 | Refund | MR RUDOLPH WHITE | 5.00 | Prize Winner | MS MELODY HOLLER | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HELEN CARNEY | 18.82 | Refund |
| HELEN CARRIER | 25.70 | Refund |
| HELEN CARVER | 28.48 | Refund |
| HELEN CASSATT | 26.04 | Refund |
| HELEN CASTILLO | 33.27 | Refund |
| HELEN CHAFFEE | 9.57 | Refund |
| HELEN CHAPMAN | 4.50 | Refund |
| HELEN CHESTER | 86.79 | Refund |
| HELEN CHESTNUT | 29.29 | Refund |
| HELEN CLARK | 10.00 | Refund |
| HELEN CLAYTON | 2.00 | Refund |
| HELEN COHEN | 19.42 | Refund |
| HELEN COLEY | 37.00 | Refund |
| HELEN COLLINS | 3.50 | Refund |
| HELEN COUNCE | 43.17 | Refund |
| HELEN COUTU | 1.17 | Refund |
| HELEN CRABB | 5.00 | Prize Winner |
| HELEN CRAIG | 2.00 | Refund |
| HELEN CRESONG | 7.95 | Refund |
| HELEN CUMBERBATCH | 4.00 | Refund |
| HELEN D BRIGGS | 6.07 | Refund |
| HELEN D CHAPMAN | 2.00 | Refund |
| HELEN D DANBROOK | 20.98 | Refund |
| HELEN D DUNCAN | 1.08 | Refund |
| HELEN D GRANTHAM | 17.23 | Refund |
| HELEN D SCHMIDT | 2.00 | Refund |
| HELEN DANGELO | 4.00 | Refund |
| HELEN DAUGHADAY | 28.24 | Refund |
| HELEN DAVIS | 4.50 | Refund |
| HELEN DELOZIER | 11.67 | Refund |
| HELEN DENDY | 5.00 | Refund |
| HELEN DENISON | 17.47 | Refund |
| HELEN DICAPRIO | 2.12 | Refund |
| HELEN DILKES | 3.42 | Refund |
| HELEN DOLLAR | 2.27 | Refund |
| HELEN DONELON | 1.97 | Refund |
| HELEN DOORES | 160.54 | Refund |
| HELEN DOTY | 194.80 | Refund |
| HELEN DROBAC | 7.00 | Refund |
| HELEN DRUMMER | 21.94 | Refund |
| HELEN DUNLAP | 10.00 | Prize Winner |
| HELEN DUPRE | 34.51 | Refund |
| HELEN DYAL | 40.43 | Refund |
| HELEN E ANTONAS | 36.91 | Refund |
| HELEN E BAKER | 28.55 | Refund |
| HELEN E BROWN | 2.01 | Refund |
| HELEN E HARLEY | 13.76 | Refund |
| HELEN E HICKS | 16.89 | Refund |
| HELEN E KOSTEL | 10.00 | Prize Winner |
| HELEN E MALLORY | 5.00 | Prize Winner |
| HELEN E MARTIN | 7.72 | Refund |
| HELEN E NOCHIA | 10.00 | Refund |
| HELEN E ROWE | 1.00 | Refund |
| HELEN EDELMAN | 11.76 | Refund |
| HELEN EGGERT | 28.44 | Refund |
| HELEN EPPS | 4.79 | Refund |
| HELEN ERICKSON | 3.00 | Refund |
| HELEN F CAPPS | 5.00 | Prize Winner |
| HELEN F DOYLE | 57.05 | Refund |
| HELEN F GOLTZ | 2.50 | Refund |
| HELEN F OEHL | 26.12 | Refund |
| HELEN F VALENTE | 4.98 | Refund |
| HELEN FIGEL | 16.75 | Refund |
| HELEN FIORATTI | 27.20 | Refund |
| HELEN FIORE | 18.07 | Refund |
| HELEN FISHBECK | 1.00 | Refund |
| HELEN FLEMMER | 29.90 | Refund |
| HELEN FLORENTINO | 50.00 | Refund |
| HELEN FORTUNE | 9.08 | Refund |
| HELEN FRATICELLI | 25.00 | Prize Winner |
| HELEN FREDRICK | 5.27 | Refund |
| HELEN FROST | 10.00 | Refund |
| HELEN FROTTEN | 48.16 | Refund |
| HELEN G FENNER | 13.02 | Refund |
| HELEN G HAZLETT | 3.00 | Refund |
| HELEN G HUANTE | 23.60 | Refund |
| HELEN G LANG | 7.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RUDY BAUMANN | 1.09 | Refund |
| MR RUDY CARDENAS | 5.00 | Refund |
| MR RUDY CASTILLO | 10.00 | Prize Winner |
| MR RUDY D CRUZ | 21.58 | Refund |
| MR RUDY ENGLE | 27.00 | Refund |
| MR RUDY ESPINOZA | 20.00 | Prize Winner |
| MR RUDY FIMBREZ | 2.00 | Refund |
| MR RUDY FOX | 1.00 | Refund |
| MR RUDY GARCIA | 5.00 | Prize Winner |
| MR RUDY GARCIA | 5.00 | Prize Winner |
| MR RUDY J KOCH | 23.37 | Refund |
| MR RUDY J ROMERO | 2.00 | Refund |
| MR RUDY JOHNSON | 5.00 | Prize Winner |
| MR RUDY LOPEZ | 5.00 | Prize Winner |
| MR RUDY MACIAS | 10.00 | Prize Winner |
| MR RUDY MORIN | 5.00 | Prize Winner |
| MR RUDY PULIDO | 8.48 | Refund |
| MR RUDY SILVA | 1.00 | Refund |
| MR RUDY ZEMAN | 10.00 | Prize Winner |
| MR RUDYARD KIPLING | 49.24 | Refund |
| MR RUEBEN CARVER | 10.00 | Refund |
| MR RUFFIN JOHNSON | 5.04 | Refund |
| MR RUFINO GUNTANG | 9.53 | Refund |
| MR RUFUS DIXON | 5.00 | Prize Winner |
| MR RUFUS FLETCHER | 2.00 | Refund |
| MR RUFUS HOGGAN | 10.00 | Prize Winner |
| MR RUFUS LENTZ | 5.00 | Prize Winner |
| MR RUFUS MCCULLUM | 2.00 | Refund |
| MR RUFUS MILLER | 10.00 | Refund |
| MR RUFUS MOOREHEAD | 5.00 | Prize Winner |
| MR RUFUS MORELAND | 1.73 | Refund |
| MR RUFUS PRESLEY | 2.00 | Refund |
| MR RUFUS STEPHENS | 1.79 | Refund |
| MR RUFUS TERRELL | 5.00 | Refund |
| MR RUFUS WINSTON | 5.00 | Refund |
| MR RUPERT ANGLIN | 5.00 | Refund |
| MR RUPERT BAREFOOT | 1.58 | Refund |
| MR RUPERT K GABBART | 29.87 | Refund |
| MR RUPERT SMITH | 36.50 | Refund |
| MR RUSHELL MAGEE | 4.59 | Refund |
| MR RUSKIN RECTOR | 1.92 | Refund |
| MR RUSS BRADY | 22.98 | Refund |
| MR RUSS COOPER | 1.50 | Refund |
| MR RUSS GILE | 6.41 | Refund |
| MR RUSS HILL | 10.00 | Prize Winner |
| MR RUSS HOLTHAUS | 2.12 | Refund |
| MR RUSS KNESNIK | 5.00 | Refund |
| MR RUSS KRAUSE | 5.00 | Refund |
| MR RUSS LONDON | 5.00 | Prize Winner |
| MR RUSS MCDONALD | 27.70 | Refund |
| MR RUSS MCGINNIS | 15.00 | Refund |
| MR RUSS MULLAN | 35.00 | Prize Winner |
| MR RUSS NAGY | 5.00 | Refund |
| MR RUSS NETHERTON | 5.00 | Refund |
| MR RUSS SCHULTE | 5.00 | Refund |
| MR RUSS THOMPSON | 8.00 | Refund |
| MR RUSS WILLISON | 10.00 | Prize Winner |
| MR RUSS WOOD | 5.00 | Refund |
| MR RUSS YOUNGBLOOD | 9.56 | Refund |
| MR RUSSALL PIETZ | 10.00 | Prize Winner |
| MR RUSSEL BLACK | 18.00 | Refund |
| MR RUSSEL HOFFMAN | 1.00 | Refund |
| MR RUSSEL J GOLDEN | 54.02 | Refund |
| MR RUSSEL JAMES | 10.00 | Refund |
| MR RUSSEL NUN | 71.24 | Refund |
| MR RUSSEL POASA | 5.00 | Refund |
| MR RUSSEL ROBINSON | 117.07 | Refund |
| MR RUSSEL SEITZ | 5.00 | Refund |
| MR RUSSEL WHETZEL | 17.10 | Refund |
| MR RUSSELL AKINS | 1.06 | Refund |
| MR RUSSELL AMADIO | 2.50 | Refund |
| MR RUSSELL ANDERSON | 10.00 | Refund |
| MR RUSSELL AZBILL | 1.00 | Refund |
| MR RUSSELL B JARNAGIN | 29.44 | Refund |
| MR RUSSELL BAER | 5.00 | Refund |
| MR RUSSELL BAKER | 5.00 | Refund |
| MR RUSSELL BAKER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MELODY JEWELL | 5.00 | Refund |
| MS MELODY JONES | 10.00 | Refund |
| MS MELODY JOSEPH | 2.50 | Refund |
| MS MELODY LEE CARE | 21.34 | Refund |
| MS MELODY MCCARRON | 11.99 | Refund |
| MS Melody Mcfarland | 3.24 | Refund |
| MS MELODY MCGINTY | 5.00 | Prize Winner |
| MS MELODY MENDEZ | 5.00 | Prize Winner |
| MS MELODY NEWMAN | 5.00 | Prize Winner |
| MS MELODY POWELL | 1.00 | Refund |
| MS MELODY REICHLE | 277.76 | Refund |
| MS MELODY STCLAIR | 3.00 | Refund |
| MS MELODY URBAN | 2.00 | Refund |
| MS MELODY WALLS | 10.00 | Prize Winner |
| MS MELODY WITTMAN | 5.00 | Refund |
| MS MELONEY DOLLAR | 10.00 | Prize Winner |
| MS MELONIE EATON | 1.00 | Refund |
| MS MELONIE MOORE | 5.00 | Prize Winner |
| MS MELONY LITTLE | 2.00 | Refund |
| MS MELROSE MARSH | 32.21 | Refund |
| MS MELVA BARB | 17.11 | Refund |
| MS MELVA LEE | 5.00 | Prize Winner |
| MS MELVA TERRY | 31.62 | Refund |
| MS MELVA VINCENT | 1.09 | Refund |
| MS MELVIA ISENHOUR | 14.10 | Refund |
| MS MELVIE WHITE | 10.00 | Refund |
| MS MELVINA AUGUSTINE | 56.38 | Refund |
| MS MELVINA DOWNER | 175.65 | Refund |
| MS MELVINA GALLIART | 1.09 | Refund |
| MS MELVINA GRESHAM | 7.00 | Refund |
| MS MELVINA GUNTHER | 1.05 | Refund |
| MS MELVINA IBRAHIM | 5.87 | Refund |
| MS MELVINA RHODES | 10.00 | Prize Winner |
| MS MEMORY MCBEE | 3.00 | Refund |
| MS MEMORY MENDOZA | 35.20 | Refund |
| MS MENA S QUINCENA | 15.60 | Refund |
| MS MENDIS JONES | 28.29 | Refund |
| Ms Meosha Barnett | 41.99 | Refund |
| MS MERCEDA BURNS | 9.00 | Refund |
| MS MERCEDES BENNETT | 2.00 | Refund |
| MS MERCEDES BOWLIN | 10.00 | Prize Winner |
| MS MERCEDES BRUNDAGE | 44.24 | Refund |
| MS MERCEDES CRAFT | 10.00 | Prize Winner |
| MS MERCEDES DREW | 10.00 | Prize Winner |
| MS MERCEDES FARRUGIA | 5.00 | Prize Winner |
| MS MERCEDES LACKEY | 5.00 | Prize Winner |
| MS MERCEDES MCKINNIS | 5.00 | Prize Winner |
| MS MERCEDES PEREZ | 10.00 | Prize Winner |
| MS MERCEDES PRIETO | 3.00 | Refund |
| MS MERCEDES RUIZ | 10.00 | Refund |
| MS MERCEDES SANCHEZ | 1.07 | Refund |
| MS MERCI HOWE | 25.00 | Prize Winner |
| MS MERDIS COWART | 5.00 | Prize Winner |
| MS MEREDITH BAROLDY | 5.00 | Prize Winner |
| MS MEREDITH CURRIE | 2.02 | Refund |
| MS MEREDITH DOWNING | 10.00 | Prize Winner |
| MS MEREDITH HALL | 5.00 | Prize Winner |
| MS MEREDITH MATTISON | 8.17 | Refund |
| MS MEREDITH MCGLAMERY | 15.82 | Refund |
| MS MEREDITH POTTER | 10.00 | Prize Winner |
| MS MEREDITH SPIER | 5.00 | Prize Winner |
| MS MEREDITH STARKEY | 5.00 | Prize Winner |
| MS MEREDITH STARKEY | 555.00 | Prize Winner |
| MS MEREDITH TITUS | 15.00 | Refund |
| MS MEREDITH WRIGHT | 10.00 | Prize Winner |
| MS MEREDITH ZEIGLER | 20.00 | Refund |
| MS MERESA KLEIN | 15.01 | Refund |
| MS MERI REYNOLDS | 6.40 | Refund |
| MS MERIAM KATADA | 14.60 | Refund |
| MS MERIBETH HOPLER | 5.00 | Refund |
| MS MERILOU EFFINGER | 3.00 | Refund |
| MS MERILYN MCLEAN | 16.31 | Refund |
| MS MERINA HALINGTEN | 105.00 | Prize Winner |
| MS MERINDA BEATY | 3.21 | Refund |
| MS MERISSA SHERRILL | 5.00 | Prize Winner |
| MS MERLE ANDERSON | 27.99 | Refund |
| MS MERLE CZERWINSKI | 1.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HELEN G SNELL | 2.48 | Refund |
| HELEN G SWINGRUBER | 2.00 | Refund |
| HELEN GACEK | 5.00 | Prize Winner |
| HELEN GAGNE | 19.99 | Refund |
| HELEN GARCIA | 24.98 | Refund |
| HELEN GARRETT | 10.00 | Prize Winner |
| HELEN GENIESSE | 22.58 | Refund |
| HELEN GEORGE | 3.00 | Refund |
| HELEN GILMORE | 4.65 | Refund |
| HELEN GIPSON | 10.00 | Prize Winner |
| HELEN GOMEZ | 2.00 | Refund |
| HELEN GOODMON | 232.94 | Refund |
| HELEN GORSHE | 2.50 | Refund |
| HELEN GRAY | 1.07 | Refund |
| HELEN GREEN | 2.00 | Refund |
| HELEN GREENLAND | 55.88 | Refund |
| HELEN GREGOIRE | 10.00 | Prize Winner |
| HELEN GREGORY | 18.00 | Refund |
| HELEN GRIBBLE | 1.98 | Refund |
| HELEN GRIJALVA | 17.50 | Refund |
| HELEN GRIMMETT | 10.93 | Refund |
| HELEN GRISAR | 18.93 | Refund |
| HELEN GROSS | 7.16 | Refund |
| HELEN GRUBE | 123.16 | Refund |
| HELEN GRUBER | 7.37 | Refund |
| HELEN GUIDRY | 1.03 | Refund |
| HELEN GUNBY | 18.30 | Refund |
| HELEN GUTHRIE | 70.26 | Refund |
| HELEN H BRYNGELSON | 27.32 | Refund |
| HELEN H WALLACE | 93.07 | Refund |
| HELEN HALE | 2.00 | Refund |
| HELEN HAMLIN | 27.04 | Refund |
| HELEN HAMMONDS | 1.07 | Refund |
| HELEN HANNON | 9.99 | Refund |
| HELEN HANSON | 7.50 | Refund |
| HELEN HARDIMON | 1.17 | Refund |
| HELEN HARDING | 24.55 | Refund |
| HELEN HARTMAN | 11.71 | Refund |
| HELEN HEATH | 1.07 | Refund |
| HELEN HENDERSON | 177.07 | Refund |
| HELEN HIGH | 1.18 | Refund |
| HELEN HINSON | 1.08 | Refund |
| HELEN HITCHENS | 26.57 | Refund |
| HELEN HOBBS | 10.00 | Refund |
| HELEN HONIOTES | 29.94 | Refund |
| HELEN HOPKINS | 7.07 | Refund |
| HELEN HORNER | 9.78 | Refund |
| HELEN HRISKO | 2.00 | Refund |
| HELEN HUCKVALE | 4.50 | Refund |
| HELEN HUDA | 7.53 | Refund |
| HELEN HUDSPETH | 4.02 | Refund |
| HELEN HUNSAKER | 2.50 | Refund |
| HELEN I BOWEN | 4.45 | Refund |
| HELEN I CHIWN | 30.32 | Refund |
| HELEN IRVING | 4.00 | Refund |
| HELEN J ALLAN | 8.00 | Refund |
| HELEN J BARSAMIAN | 10.00 | Refund |
| HELEN J COMGS | 25.78 | Refund |
| HELEN J DANIELS | 3.31 | Refund |
| HELEN J GAY | 12.00 | Refund |
| HELEN J GUFFY | 78.84 | Refund |
| HELEN J HUNT | 24.05 | Refund |
| HELEN J JOHNSON | 6.59 | Refund |
| HELEN J LAMBERT | 19.57 | Refund |
| HELEN J LAYTON | 5.00 | Prize Winner |
| HELEN J MANRIGUEZ | 2.00 | Refund |
| HELEN J ORSATTI | 5.00 | Prize Winner |
| HELEN J SCHALES | 22.53 | Refund |
| HELEN J SHEMANSKI | 38.14 | Refund |
| HELEN J SIMMS | 27.98 | Refund |
| HELEN J SMITH | 8.08 | Refund |
| HELEN J WILLIS | 12.05 | Refund |
| HELEN J WITBECK | 1.96 | Refund |
| HELEN JACKSON | 24.57 | Refund |
| HELEN JAMISON | 18.55 | Refund |
| HELEN JANIK | 2.00 | Refund |
| HELEN JEIRLES | 7.00 | Refund |
| MR RUSSELL BEAM | 5.00 | Prize Winner |
| MR RUSSELL BEANLAND | 2.94 | Refund |
| MR RUSSELL BELEW | 2.00 | Refund |
| MR RUSSELL BELL | 5.00 | Prize Winner |
| MR RUSSELL BENSON | 1.07 | Refund |
| MR RUSSELL BIRCHFIELD | 5.00 | Prize Winner |
| MR RUSSELL BIRD | 10.00 | Prize Winner |
| MR RUSSELL BOAEUF | 15.02 | Refund |
| MR RUSSELL BOWLAN | 5.00 | Prize Winner |
| MR RUSSELL BRAKEBILL | 5.00 | Prize Winner |
| MR RUSSELL BREAZEALE | 10.00 | Prize Winner |
| MR RUSSELL BRIZENDINE | 10.00 | Prize Winner |
| MR RUSSELL BROCKETT | 10.00 | Prize Winner |
| MR RUSSELL BROOKS | 2.50 | Refund |
| MR RUSSELL BROWN | 17.06 | Refund |
| MR RUSSELL BRUEGMAN | 5.00 | Prize Winner |
| MR RUSSELL BRUMLEY | 3.00 | Refund |
| MR RUSSELL BUDNICK | 20.00 | Refund |
| MR RUSSELL BUSICCHIA | 10.00 | Prize Winner |
| MR RUSSELL C OYER | 2.00 | Refund |
| MR RUSSELL CAMPBELL | 2.00 | Refund |
| MR RUSSELL CARD | 5.00 | Prize Winner |
| MR RUSSELL CATANIA | 1.07 | Refund |
| MR RUSSELL CAUDLE | 10.00 | Prize Winner |
| MR RUSSELL CHARETTE | 2.00 | Refund |
| MR RUSSELL CLARK | 2.50 | Refund |
| MR RUSSELL CLARK | 36.13 | Refund |
| MR RUSSELL COCHRAN | 75.00 | Prize Winner |
| MR RUSSELL COOPER | 82.93 | Refund |
| MR RUSSELL COTTERMAN | 5.00 | Prize Winner |
| MR RUSSELL CRABB | 2.00 | Refund |
| MR RUSSELL D DARGE | 2.00 | Refund |
| MR RUSSELL DAUM | 10.00 | Prize Winner |
| MR RUSSELL DAVIS JR | 15.45 | Refund |
| MR RUSSELL DILLARD | 2.00 | Refund |
| MR RUSSELL DILLARD | 22.55 | Refund |
| MR RUSSELL DRUMHELLER | 5.00 | Prize Winner |
| MR RUSSELL DUN | 5.00 | Prize Winner |
| MR RUSSELL DUPUS | 20.00 | Refund |
| MR RUSSELL DUVALL | 5.00 | Prize Winner |
| MR RUSSELL EDGETT | 10.00 | Prize Winner |
| MR RUSSELL ESCHE | 5.00 | Prize Winner |
| MR RUSSELL ESTABROOK | 10.00 | Prize Winner |
| MR RUSSELL FAIRBANKS | 5.00 | Prize Winner |
| MR RUSSELL FAWCETT | 5.00 | Prize Winner |
| MR RUSSELL FLIFLET | 30.71 | Refund |
| MR RUSSELL FRANKLIN | 3.50 | Refund |
| MR RUSSELL FREELAND | 5.90 | Refund |
| MR RUSSELL GIBSON | 25.00 | Prize Winner |
| MR RUSSELL GIVENS | 3.29 | Refund |
| MR RUSSELL GOODMAN | 2.08 | Refund |
| MR RUSSELL GRAMMER JR | 5.00 | Prize Winner |
| MR RUSSELL GROSSE | 11.71 | Refund |
| MR RUSSELL GUY | 10.00 | Prize Winner |
| MR RUSSELL H JACKSON | 39.91 | Refund |
| MR RUSSELL HARDISTY | 4.00 | Refund |
| MR RUSSELL HASTINGS | 5.00 | Prize Winner |
| MR RUSSELL HEDDINGS | 10.00 | Prize Winner |
| MR RUSSELL HENDERSON | 10.00 | Prize Winner |
| MR RUSSELL HENRY | 3.00 | Refund |
| MR RUSSELL HOLDER | 76.51 | Refund |
| MR RUSSELL HOOPER | 5.00 | Prize Winner |
| MR RUSSELL HORWICH | 10.00 | Prize Winner |
| MR RUSSELL HUSTED | 1.00 | Refund |
| MR RUSSELL J WEDGE | 10.00 | Prize Winner |
| MR RUSSELL JACKSON | 69.71 | Refund |
| MR RUSSELL JACOBS | 5.00 | Prize Winner |
| MR RUSSELL JACOBS | 5.00 | Prize Winner |
| MR RUSSELL JAMES | 6.38 | Refund |
| MR RUSSELL JENKINS | 5.00 | Prize Winner |
| MR RUSSELL JOHNSON | 5.00 | Prize Winner |
| MR RUSSELL JONES | 3.50 | Refund |
| MR RUSSELL JORDAN | 5.00 | Prize Winner |
| MR RUSSELL KELLEY | 10.00 | Prize Winner |
| MR RUSSELL KELSO | 30.01 | Refund |
| MR RUSSELL KING | 5.00 | Prize Winner |
| MR RUSSELL KINZER | 5.00 | Prize Winner |
| MS MERLE FEATHERS | 45.17 | Refund |
| MS MERLE KALANI | 65.83 | Refund |
| MS MERLE PEASRSON | 9.98 | Refund |
| MS MERLE POPE | 5.00 | Prize Winner |
| MS MERLE PREMACK | 5.00 | Prize Winner |
| MS MERLE SPALTRO | 5.00 | Prize Winner |
| MS MERLE TASHIRO | 5.00 | Prize Winner |
| MS MERLE WEISS | 4.53 | Refund |
| MS MERLENE AUSTIN | 17.04 | Refund |
| MS MERLENE HENLEY | 5.00 | Prize Winner |
| MS MERLIN E STEPHENS | 39.57 | Refund |
| MS MERLIN VIALPANDO | 5.00 | Prize Winner |
| MS MERLINE MCCLOUD | 530.82 | Refund |
| MS MERLITA GILO | 5.00 | Prize Winner |
| MS MERNA WILSON | 10.00 | Prize Winner |
| MS MERNIE POITRAS | 3.00 | Refund |
| MS MERON DEMISSIE | 30.00 | Refund |
| MS MERRI A MCLAIN | 5.00 | Prize Winner |
| MS MERRI HUNTER | 1.00 | Refund |
| MS MERRIANNE SHARPE | 3.00 | Refund |
| MS MERRILEE BORDEAUX | 53.32 | Refund |
| MS MERRILEE LUCAS | 26.97 | Refund |
| MS MERRILLYN G SHAW | 5.47 | Refund |
| MS MERRY FINK | 15.00 | Prize Winner |
| MS MERRY HUNTER | 31.44 | Refund |
| MS MERRY PILLES | 5.00 | Prize Winner |
| MS MERT THOMAS | 5.21 | Refund |
| MS MERVIC ARTUZ | 25.00 | Prize Winner |
| MS MERWYN LEE | 80.00 | Refund |
| MS MERYL MINTZER | 20.00 | Prize Winner |
| MS MERYLON WARE | 3.26 | Refund |
| MS MESERET FUFA | 10.00 | Prize Winner |
| MS MESKEREM MAMO | 10.00 | Prize Winner |
| MS META BAUGHN | 10.00 | Prize Winner |
| MS METIA REILLY | 2.97 | Refund |
| MS MEVELYN OSTEEN | 1.07 | Refund |
| MS MHELENE SILVA | 5.00 | Prize Winner |
| MS MIA BAN | 10.00 | Prize Winner |
| MS MIA BOWMAN | 10.00 | Prize Winner |
| MS MIA BROUSSARD | 6.09 | Refund |
| MS MIA HEAVYRUNNER | 500.00 | Prize Winner |
| MS MIA RINES | 3.99 | Refund |
| MS MIA SMITH | 10.00 | Prize Winner |
| MS MIANA KELLER | 180.00 | Refund |
| MS MIAO YU | 10.00 | Prize Winner |
| MS MIATTA HARRIS | 15.00 | Prize Winner |
| MS MICA NEELY | 14.79 | Refund |
| MS MICAELA MARTINEZ | 5.00 | Prize Winner |
| MS MICHAEL F PERKIN | 63.85 | Refund |
| MS MICHAEL PELLICONE | 14.24 | Refund |
| MS MICHAEL REDMOND | 41.18 | Refund |
| MS MICHAEL TYLER | 32.94 | Refund |
| MS MICHAELA EASLEY | 100.00 | Prize Winner |
| MS MICHAELA GILLAN | 5.00 | Prize Winner |
| MS MICHAELA HOLMES | 10.00 | Prize Winner |
| MS MICHAELA SASOVA | 10.00 | Prize Winner |
| MS MICHAELE COUCH | 1.15 | Refund |
| MS MICHAELE MERRITT | 5.00 | Prize Winner |
| MS MICHAELLE MAGLOIRE | 5.00 | Prize Winner |
| MS MICHAELYN LENTZ | 5.00 | Prize Winner |
| MS MICHEALINA WAGNER | 24.80 | Refund |
| MS MICHEL QUINTANA | 10.00 | Prize Winner |
| MS MICHEL WALTERS | 5.00 | Prize Winner |
| MS MICHELE A PARISI | 50.00 | Refund |
| MS MICHELE ALBARADO | 5.00 | Prize Winner |
| MS MICHELE BERRY | 2.00 | Refund |
| MS MICHELE BOISACQ | 5.00 | Prize Winner |
| MS MICHELE BONELLI | 37.67 | Refund |
| MS MICHELE BOYD | 30.22 | Refund |
| MS MICHELE BROWN | 13.06 | Refund |
| MS MICHELE BUSH | 4.47 | Refund |
| MS MICHELE CHANEY | 10.00 | Prize Winner |
| MS MICHELE CHRISTEN | 37.14 | Refund |
| MS MICHELE COLEGROVE | 5.00 | Prize Winner |
| MS MICHELE CORRIGAN | 5.00 | Prize Winner |
| MS MICHELE COX | 2.00 | Refund |
| MS MICHELE COX | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| Helen Johnson | 5.00 | Refund | MR RUSSELL KNOWLES | 5.00 | Prize Winner | MS MICHELE CRAIG | 23.48 | Refund |
| HELEN JOHNSON | 2.14 | Refund | MR RUSSELL KOONCE | 10.00 | Prize Winner | MS MICHELE CREEL | 5.00 | Prize Winner |
| HELEN JOLLY | 10.00 | Prize Winner | MR RUSSELL L GRANT | 5.00 | Prize Winner | MS MICHELE CULPEPPER | 10.00 | Prize Winner |
| HELEN JONES | 15.00 | Refund | MR RUSSELL L H | 10.00 | Prize Winner | MS MICHELE DENNIS | 2.00 | Refund |
| HELEN JONES | 2.40 | Refund | MR RUSSELL LAMBERT | 3.18 | Refund | MS MICHELE ELSEN | 5.00 | Refund |
| HELEN JONES | 35.84 | Refund | MR RUSSELL LEBLANC | 26.68 | Refund | MS MICHELE FARRAR | 5.00 | Prize Winner |
| HELEN JULIUS | 6.66 | Refund | MR RUSSELL LEDGER | 10.00 | Prize Winner | MS MICHELE FAUSAK | 15.00 | Refund |
| HELEN KANIA | 2.23 | Refund | MR RUSSELL LEWIS | 5.50 | Refund | MS MICHELE FINLEY | 10.00 | Prize Winner |
| HELEN KANZIG | 10.69 | Refund | MR RUSSELL LIKENS | 10.00 | Prize Winner | MS MICHELE FORD | 27.63 | Refund |
| HELEN KARY | 2.00 | Refund | MR RUSSELL LOGAN | 11.00 | Refund | MS MICHELE FULLER | 12.00 | Refund |
| HELEN KELLY | 65.10 | Refund | MR RUSSELL LYNCH | 5.00 | Prize Winner | MS MICHELE GEORGE | 16.03 | Refund |
| HELEN KELMEL | 50.70 | Refund | MR RUSSELL MCINNIS | 55.99 | Refund | MS MICHELE GOUDEAU | 4.58 | Refund |
| HELEN KENNEY | 6.58 | Refund | MR RUSSELL MCKAY | 5.00 | Prize Winner | MS MICHELE GRAY | 10.00 | Prize Winner |
| HELEN KENYON | 90.60 | Refund | MR RUSSELL MCWHINNIE | 23.52 | Refund | MS MICHELE GRETCHIN | 5.00 | Prize Winner |
| HELEN KILLINGSWORTH | 6.91 | Refund | MR RUSSELL MEEK | 5.00 | Prize Winner | MS MICHELE HANNAN | 5.00 | Prize Winner |
| HELEN KING | 1.00 | Refund | MR RUSSELL MITCHELL | 4.50 | Refund | MS MICHELE HOHN | 10.00 | Prize Winner |
| HELEN KING | 27.46 | Refund | MR RUSSELL MIURA | 5.00 | Prize Winner | MS MICHELE HORNBERGER | 11.00 | Refund |
| HELEN KING | 113.34 | Refund | MR RUSSELL MONTEVECHI | 10.00 | Prize Winner | MS MICHELE JOHNSON | 10.00 | Prize Winner |
| HELEN KINGDOM | 1,245.33 | Refund | MR RUSSELL MUNSON | 2.37 | Refund | MS MICHELE JOHNSON | 5.00 | Prize Winner |
| HELEN KIRCHNER | 29.90 | Refund | MR RUSSELL NAYLOR | 27.98 | Refund | MS MICHELE KHORIATY | 10.00 | Prize Winner |
| HELEN KIRKWOOD | 3.00 | Refund | MR RUSSELL NEWTON | 5.00 | Prize Winner | MS MICHELE KLINKERT | 5.00 | Refund |
| HELEN KISER | 29.15 | Refund | MR RUSSELL NIELSEN | 6.41 | Refund | MS MICHELE KOPLOW | 5.00 | Prize Winner |
| HELEN KURTHY | 34.71 | Refund | MR RUSSELL NITTA | 35.00 | Refund | MS MICHELE KOSTER | 3.00 | Refund |
| HELEN KYLES | 5.00 | Refund | MR RUSSELL PARSONS | 4.00 | Refund | MS MICHELE L SMITH | 15.00 | Refund |
| HELEN L BOLEY | 48.96 | Refund | MR RUSSELL PEEK | 10.00 | Prize Winner | MS MICHELE LAFRANCE | 19.30 | Refund |
| HELEN L BOWLING | 9.97 | Refund | MR RUSSELL PETRIE | 18.17 | Refund | MS MICHELE LANEY | 34.37 | Refund |
| HELEN L CARMEN | 1.07 | Refund | MR RUSSELL PIERCE | 1.30 | Refund | MS MICHELE LAWSON | 1.00 | Refund |
| HELEN L CHURCH | 13.59 | Refund | MR RUSSELL PORCHIA | 20.66 | Refund | MS MICHELE LEAVITT | 5.00 | Prize Winner |
| HELEN L CRAIG | 2.00 | Refund | MR RUSSELL RAAB | 45.68 | Refund | MS MICHELE LEE | 500.00 | Prize Winner |
| HELEN L ELMER | 36.36 | Refund | MR RUSSELL RAFLIK | 1.06 | Refund | MS MICHELE LEWIS | 1.07 | Refund |
| HELEN L FOSS | 3.20 | Refund | MR RUSSELL REAMS | 33.99 | Refund | MS MICHELE LYNETT | 5.00 | Refund |
| HELEN L GREEMAN | 27.76 | Refund | MR RUSSELL RIEDLING | 17.12 | Refund | MS MICHELE M ALLEN | 5.00 | Prize Winner |
| HELEN L HARDING | 1.99 | Refund | MR RUSSELL RIVERS | 5.00 | Refund | MS MICHELE MARTIN | 10.00 | Prize Winner |
| HELEN L HOLLIS | 1.76 | Refund | MR RUSSELL ROBERSON | 5.00 | Refund | MS MICHELE MATHOT | 146.32 | Refund |
| HELEN L IRVIN | 17.14 | Refund | MR RUSSELL ROBERTS | 15.00 | Prize Winner | MS MICHELE MCCOOL | 5.00 | Refund |
| HELEN L JACKMAN | 3.00 | Refund | MR RUSSELL ROCHEFORD | 1.07 | Refund | MS MICHELE MCROY | 21.10 | Refund |
| HELEN L LEADFORD | 45.99 | Refund | MR RUSSELL ROSS | 25.14 | Refund | MS MICHELE MEEKS | 86.28 | Refund |
| HELEN L RESENDEZ | 1.00 | Refund | MR RUSSELL ROWE | 8.60 | Refund | MS MICHELE MEIKLE | 37.54 | Refund |
| HELEN L SORENSON | 5.00 | Prize Winner | MR RUSSELL SAPP | 98.12 | Refund | MS MICHELE MELANSON | 4.00 | Refund |
| HELEN L STEHR | 2.00 | Refund | MR RUSSELL SCHRECK | 21.32 | Refund | MS MICHELE MERINO | 1.08 | Refund |
| HELEN L TOBE | 5.57 | Refund | MR RUSSELL SCOTT | 25.16 | Refund | MS MICHELE MIRO | 5.00 | Prize Winner |
| HELEN L WEBSTER | 4.00 | Refund | MR RUSSELL SEVERSON | 5.00 | Prize Winner | MS MICHELE MOLINSKI | 1.06 | Refund |
| HELEN L WILIAMS | 2.00 | Refund | MR RUSSELL SEYLE JR- | 10.00 | Prize Winner | MS MICHELE MORAN | 10.00 | Prize Winner |
| HELEN L WILLIAMS | 2.00 | Refund | MR RUSSELL SHORT | 10.00 | Prize Winner | MS MICHELE MURGUIA | 395.12 | Refund |
| HELEN LAFOREST | 1.00 | Refund | MR RUSSELL SINACORE | 7.14 | Refund | MS MICHELE NARINE | 10.00 | Prize Winner |
| HELEN LANCASTSER | 26.48 | Refund | MR RUSSELL SLUSHER | 8.75 | Refund | MS MICHELE NAULT | 10.00 | Prize Winner |
| HELEN LAVA | 5.00 | Prize Winner | MR RUSSELL SMITH | 42.34 | Refund | MS MICHELE NWULI | 5.00 | Prize Winner |
| HELEN LEFOR | 30.42 | Refund | MR RUSSELL SMITH | 30.13 | Refund | MS MICHELE OLIVEIRA | 6.55 | Refund |
| HELEN LEONG | 41.54 | Refund | MR RUSSELL SMITH | 2.00 | Refund | MS MICHELE PADILLA | 15.00 | Prize Winner |
| HELEN LEWIS | 5.00 | Prize Winner | MR RUSSELL SMITH | 5.00 | Prize Winner | MS MICHELE PARCHMENT | 10.00 | Prize Winner |
| HELEN LIGGINS | 5.00 | Prize Winner | MR RUSSELL SMOTHERMON | 5.00 | Prize Winner | MS MICHELE PATACSIL | 10.00 | Prize Winner |
| HELEN LIMEBEER | 1.50 | Refund | MR RUSSELL SNELLING | 45.41 | Refund | MS MICHELE PAUL | 2.00 | Refund |
| HELEN M BOICE | 4.90 | Refund | MR RUSSELL SPARENBERG | 21.31 | Refund | MS MICHELE PODJASKI | 1.26 | Refund |
| HELEN M BOOSE | 4.00 | Refund | MR RUSSELL STANSBERY | 4.00 | Refund | MS MICHELE POULTNEY | 5.00 | Refund |
| HELEN M BREITBECK | 10.04 | Refund | MR RUSSELL STRINGER | 5.00 | Prize Winner | MS MICHELE RAINE | 5.00 | Refund |
| HELEN M CASWELL | 26.25 | Refund | MR RUSSELL TAUNTON | 10.00 | Prize Winner | MS MICHELE RANKIN | 10.00 | Prize Winner |
| HELEN M CLEMENS | 21.38 | Refund | MR RUSSELL TAXIS | 5.00 | Prize Winner | MS MICHELE ROBERTSON | 5.00 | Prize Winner |
| HELEN M COLLIER | 1.00 | Refund | MR RUSSELL TAYLOR | 3.18 | Refund | MS MICHELE ROBINSON | 5.00 | Prize Winner |
| HELEN M DULL | 2.00 | Refund | MR RUSSELL TAYLOR | 10.00 | Prize Winner | MS MICHELE SCUFFY | 2.00 | Refund |
| HELEN M FREDERICK | 2.58 | Refund | MR RUSSELL TENISON | 26.59 | Refund | MS MICHELE SEIGLE | 5.00 | Prize Winner |
| HELEN M GAUSE | 2.00 | Refund | MR RUSSELL TERRIEN | 1.06 | Refund | MS MICHELE SHEEHAN | 5.00 | Prize Winner |
| HELEN M GEIS | 2.85 | Refund | MR RUSSELL TURNER | 10.00 | Prize Winner | MS MICHELE SMITH | 23.40 | Refund |
| HELEN M GRANSTROM | 21.04 | Refund | MR RUSSELL TURNER | 15.00 | Refund | MS MICHELE SMITH | 5.00 | Prize Winner |
| HELEN M HUMMER | 23.17 | Refund | MR RUSSELL VANCAMP | 15.00 | Refund | MS MICHELE STOZZI | 5.00 | Prize Winner |
| HELEN M JAMES | 12.35 | Refund | MR RUSSELL WAGNER | 25.00 | Refund | MS MICHELE STRANG | 40.00 | Refund |
| HELEN M KAVALIAUSKAS | 16.38 | Refund | MR RUSSELL WARD | 15.00 | Refund | MS MICHELE SULLIVAN | 10.00 | Prize Winner |
| HELEN M LANCASTER | 158.85 | Refund | MR RUSSELL WHITE | 25.00 | Prize Winner | MS MICHELE TENGEN | 22.50 | Refund |
| HELEN M LIMLAW | 98.42 | Refund | MR RUSSELL WILLIAMS | 10.00 | Prize Winner | MS MICHELE TOOLAN | 63.05 | Refund |
| HELEN M LUCHS | 32.50 | Refund | MR RUSSELL WILLIAMS | 15.00 | Prize Winner | MS MICHELE VAJO | 5.00 | Prize Winner |
| HELEN M NESBITT | 5.05 | Refund | MR RUSSELL WOJCIK | 5.00 | Prize Winner | MS MICHELE VELLUCCI | 5.00 | Prize Winner |
| HELEN M OWEN | 1.00 | Refund | MR RUSSELL WORTHY | 20.00 | Prize Winner | MS MICHELE WALTERS | 24.23 | Refund |
| HELEN M RAYNER | 17.17 | Refund | MR RUSSELL YOUNG JR. | 5.00 | Prize Winner | MS MICHELE WARE | 5.00 | Refund |
| HELEN M ROHDE | 2.18 | Refund | MR RUSSELL ZIMMERMAN | 14.30 | Refund | MS MICHELE WARNER | 5.00 | Refund |
| HELEN M SCHNIEDER | 80.93 | Refund | MR RUSSL MASSE | 29.90 | Refund | MS MICHELE WEIR | 40.00 | Prize Winner |
| HELEN M SHAVER | 1.07 | Refund | MR RUSSLE KING | 1.07 | Refund | MS MICHELE YOSHIMURA | 23.02 | Refund |
| HELEN M SIMMONS | 92.91 | Refund | MR RUSTIN DELLING | 13.49 | Refund | MS MICHELL ARNOW | 15.97 | Refund |
| HELEN M TAYLOR | 2.00 | Refund | MR RUSTIN MOYER | 5.00 | Prize Winner | MS MICHELL MORRELL | 79.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HELEN M WALSH | 5.00 | Prize Winner |
| HELEN M WEIMER | 13.08 | Refund |
| HELEN M WISE | 43.96 | Refund |
| HELEN M WOODS | 20.00 | Refund |
| HELEN MALONE | 2.04 | Refund |
| HELEN MALTEZO | 301.45 | Refund |
| HELEN MANGANO | 2.69 | Refund |
| HELEN MANN | 1.00 | Refund |
| HELEN MANYPENNY | 7.71 | Refund |
| HELEN MAREZ | 2.50 | Refund |
| HELEN MARGONERI | 2.00 | Refund |
| HELEN MARTIN | 1.85 | Refund |
| HELEN MARTINEZ | 2.00 | Refund |
| HELEN MARTINEZ | 17.00 | Refund |
| HELEN MATHIAS | 5.00 | Prize Winner |
| HELEN MAUNEY | 7.40 | Refund |
| HELEN MCALEER | 19.19 | Refund |
| HELEN MCALLISTER | 47.31 | Refund |
| HELEN MCCARTHY | 20.00 | Refund |
| HELEN MCCAULEY | 5.81 | Refund |
| HELEN MCCOTTER | 22.05 | Refund |
| HELEN MCCOWN | 5.99 | Refund |
| HELEN MCCULLOCH | 56.23 | Refund |
| HELEN MCDONALD | 10.00 | Prize Winner |
| HELEN MCGHEE | 1.41 | Refund |
| HELEN MCGREGOR | 1.97 | Refund |
| HELEN MCINTYRE | 1.07 | Refund |
| HELEN MCMASTER | 7.00 | Refund |
| HELEN MIDDLETON | 52.03 | Refund |
| HELEN MIELE | 131.74 | Refund |
| HELEN MILLER | 7.75 | Refund |
| HELEN MOBLEY | 4.11 | Refund |
| HELEN MONRREAL | 3.00 | Refund |
| HELEN MOORE | 2.00 | Refund |
| HELEN MORRIS | 4.00 | Refund |
| HELEN MULLINS | 1.06 | Refund |
| HELEN MURRAY | 2.00 | Refund |
| HELEN NACOPOULOS | 22.24 | Refund |
| HELEN NEESE | 2.00 | Refund |
| HELEN NELSON | 1.15 | Refund |
| HELEN NELSON | 10.00 | Prize Winner |
| HELEN NIEDERHAUSER | 41.35 | Refund |
| HELEN NORMAN | 5.32 | Refund |
| HELEN NORRIS | 6.78 | Refund |
| HELEN OLIVER | 5.92 | Refund |
| HELEN OLSON | 26.21 | Refund |
| HELEN ORTEGA | 22.98 | Refund |
| HELEN OSMENT | 56.43 | Refund |
| HELEN OTOSH | 92.91 | Refund |
| HELEN P DONALDSON | 445.02 | Refund |
| HELEN P FRAZIER | 40.72 | Refund |
| HELEN P GRIMM | 51.32 | Refund |
| HELEN P HICKMAN | 15.00 | Prize Winner |
| HELEN P JETT | 3.00 | Refund |
| HELEN P MANN | 10.00 | Prize Winner |
| HELEN PARKER | 12.63 | Refund |
| HELEN PARKER | 1.08 | Refund |
| HELEN PATTERSON | 1.00 | Refund |
| HELEN PAUL | 4.30 | Refund |
| HELEN PEARCE | 1.99 | Refund |
| HELEN PEDERSON | 2.00 | Refund |
| HELEN PERMAN | 11.57 | Refund |
| HELEN PETERS | 3.84 | Refund |
| HELEN PETERS | 36.53 | Refund |
| HELEN PETERSEN | 8.12 | Refund |
| HELEN PICKENS | 10.00 | Prize Winner |
| HELEN PITTMAN | 25.38 | Refund |
| HELEN PLATT | 28.62 | Refund |
| HELEN POEHLMANN | 2.94 | Refund |
| HELEN POORES | 10.00 | Prize Winner |
| HELEN POULOS | 2.50 | Refund |
| HELEN PRICE | 11.96 | Refund |
| HELEN PRIEND | 1.86 | Refund |
| HELEN PROVINE | 2.00 | Refund |
| HELEN R FOX | 10.00 | Refund |
| HELEN R GREEN | 5.00 | Prize Winner |
| HELEN R WEAVER | 15.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RUSTY ALEXANDER | 15.55 | Refund |
| MR RUSTY CAMPBELL | 10.00 | Prize Winner |
| MR RUSTY CHAPMAN | 10.00 | Refund |
| MR RUSTY CLARK | 10.00 | Refund |
| MR RUSTY CLAUSSEN | 10.00 | Refund |
| MR RUSTY CORNETT | 50.00 | Prize Winner |
| MR RUSTY DUNCAN | 305.04 | Refund |
| MR RUSTY FULLER | 2.14 | Refund |
| MR RUSTY GROSS | 5.00 | Prize Winner |
| MR RUSTY HAMMAN | 5.00 | Prize Winner |
| MR RUSTY RICKS | 5.00 | Prize Winner |
| MR RUSTY RYAN | 24.18 | Refund |
| MR RUSTY SMITH | 22.13 | Refund |
| MR RUTH CHRETIEN | 2.00 | Refund |
| MR RUTH CREW | 2.00 | Refund |
| MR RUTHERFORD COUNTEE | 5.00 | Prize Winner |
| MR RUVICTO CALACAL | 2.50 | Refund |
| MR RW KOON | 5.00 | Prize Winner |
| MR RYAL SKAGGS | 10.00 | Prize Winner |
| MR RYAN ANDERSON | 5.00 | Prize Winner |
| MR RYAN BAKER | 10.00 | Refund |
| MR RYAN BELL | 10.00 | Refund |
| MR RYAN BINGHAM | 10.00 | Refund |
| MR RYAN CARTER | 5.00 | Prize Winner |
| MR RYAN CORNETT | 30.30 | Refund |
| MR RYAN CUNNINGHAM | 5.00 | Prize Winner |
| MR RYAN CURTIS | 5.00 | Refund |
| MR RYAN DEERY | 20.00 | Prize Winner |
| MR RYAN DEVLIN | 27.95 | Refund |
| MR RYAN ELDRIDGE | 5.00 | Prize Winner |
| MR RYAN EMMONS | 5.00 | Prize Winner |
| MR RYAN FAIR | 32.06 | Refund |
| MR RYAN FLETEMEYER | 5.00 | Prize Winner |
| MR RYAN FREEMAN | 5.00 | Prize Winner |
| MR RYAN GAMBER | 10.00 | Prize Winner |
| MR RYAN GARCIA | 5.00 | Prize Winner |
| MR RYAN GAUGHRAN | 10.00 | Prize Winner |
| MR RYAN GRAVES | 10.00 | Prize Winner |
| MR RYAN HANEY | 9.00 | Refund |
| MR RYAN HARRINGTON | 5.00 | Prize Winner |
| MR RYAN HO | 5.00 | Prize Winner |
| MR RYAN HODGE | 10.00 | Prize Winner |
| MR RYAN HOY | 3.01 | Refund |
| MR RYAN J BOUCHER | 23.99 | Refund |
| MR RYAN JENNINGS | 10.00 | Prize Winner |
| MR RYAN JONES | 5.00 | Prize Winner |
| MR RYAN KENNEDY | 10.00 | Prize Winner |
| MR RYAN KOKX | 5.00 | Prize Winner |
| MR RYAN KUEHN | 5.00 | Prize Winner |
| MR RYAN LOGUE | 5.00 | Prize Winner |
| MR RYAN MCGINLEY | 101.31 | Refund |
| MR RYAN MCLAUGHLIN | 5.00 | Prize Winner |
| MR RYAN MELCHIORRI | 20.00 | Prize Winner |
| MR RYAN MENCHEY | 5.00 | Prize Winner |
| MR RYAN METZ | 10.00 | Prize Winner |
| MR RYAN MILLEK | 5.00 | Prize Winner |
| MR RYAN MILLIGAN | 5.00 | Prize Winner |
| MR RYAN MILLS | 5.00 | Prize Winner |
| MR RYAN MONTGOMERY | 10.00 | Prize Winner |
| MR RYAN PUAHALA | 38.45 | Refund |
| MR RYAN RAWSON | 5.00 | Prize Winner |
| MR RYAN RIVENBARK | 5.00 | Prize Winner |
| MR RYAN RODEBERG | 30.00 | Prize Winner |
| MR RYAN ROSKOWSKI | 5.00 | Prize Winner |
| MR RYAN ROSS | 10.00 | Prize Winner |
| MR RYAN RUSSELL | 10.00 | Prize Winner |
| MR RYAN SAFARIK | 5.00 | Prize Winner |
| MR RYAN SHANE | 5.00 | Prize Winner |
| MR RYAN SHIMADA | 25.00 | Prize Winner |
| MR RYAN SPELL | 5.00 | Prize Winner |
| MR RYAN SPILLER | 100.00 | Prize Winner |
| MR RYAN STEPHANO | 1.65 | Refund |
| MR RYAN SULLIVAN | 10.00 | Prize Winner |
| MR RYAN TAFOYA | 5.00 | Prize Winner |
| MR RYAN TANNER | 5.50 | Refund |
| MR RYAN THARP | 20.00 | Prize Winner |
| MR RYAN TIERNO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MICHELLA HACKNEY | 5.00 | Prize Winner |
| MS MICHELLE A WILSON | 64.34 | Refund |
| MS MICHELLE AMARO | 5.00 | Prize Winner |
| MS MICHELLE ANDERSEN | 21.42 | Refund |
| MS MICHELLE ANDRE | 10.00 | Prize Winner |
| MS MICHELLE AUSTRIA | 5.00 | Prize Winner |
| MS MICHELLE BAISDEN | 10.00 | Prize Winner |
| MS MICHELLE BARONE | 60.00 | Prize Winner |
| MS MICHELLE BASSE | 5.00 | Prize Winner |
| MS MICHELLE BATTLE | 2.50 | Refund |
| MS MICHELLE BEAN | 115.00 | Prize Winner |
| MS MICHELLE BENAVIDEZ | 10.00 | Prize Winner |
| MS MICHELLE BERNARD | 5.00 | Prize Winner |
| MS MICHELLE BIJAK | 5.00 | Prize Winner |
| MS MICHELLE BIRON | 25.00 | Prize Winner |
| MS MICHELLE BLAKE | 2.00 | Refund |
| MS MICHELLE BOHMANN | 3.21 | Refund |
| MS MICHELLE BOUDREAUX | 5.00 | Prize Winner |
| MS MICHELLE BRANDON | 5.00 | Prize Winner |
| MS MICHELLE BRICK | 2.50 | Refund |
| MS MICHELLE BRIGANCE | 10.00 | Prize Winner |
| MS MICHELLE BRIONES | 67.27 | Refund |
| MS MICHELLE BROMSTEAD | 28.65 | Refund |
| MS MICHELLE BROOKS | 90.79 | Refund |
| MS MICHELLE BROOKS | 26.76 | Refund |
| MS MICHELLE BURDETT | 10.00 | Refund |
| MS MICHELLE BUSH | 5.00 | Prize Winner |
| MS MICHELLE BYERS | 21.51 | Refund |
| MS MICHELLE CAGE | 2.50 | Refund |
| MS MICHELLE CARTER | 5.00 | Prize Winner |
| MS MICHELLE CASARES | 10.00 | Prize Winner |
| MS MICHELLE CASSIDY | 4.00 | Refund |
| MS MICHELLE CASTILLO | 5.00 | Prize Winner |
| MS MICHELLE CEARCY | 5.83 | Refund |
| MS MICHELLE CHAPMAN | 27.55 | Refund |
| MS MICHELLE CHARLES | 5.00 | Prize Winner |
| MS MICHELLE CHENEY | 5.00 | Prize Winner |
| MS MICHELLE CLASS | 15.00 | Prize Winner |
| MS MICHELLE CLAY | 3.00 | Refund |
| MS MICHELLE COLLINS | 5.00 | Prize Winner |
| MS MICHELLE COOPER | 100.00 | Prize Winner |
| MS MICHELLE COREY | 17.06 | Refund |
| MS MICHELLE CRAWFORD | 5.00 | Prize Winner |
| MS MICHELLE CUSHING | 5.00 | Prize Winner |
| MS MICHELLE DACRI KIM | 5.00 | Prize Winner |
| MS MICHELLE DALTON | 73.10 | Refund |
| MS MICHELLE DEWADE | 5.00 | Prize Winner |
| MS MICHELLE DODD | 24.82 | Refund |
| MS MICHELLE DRISCOLL | 5.50 | Refund |
| MS MICHELLE DUCHENEAUX | 5.00 | Prize Winner |
| MS MICHELLE DUNNE | 5.00 | Prize Winner |
| MS MICHELLE E AUSTIN | 20.86 | Refund |
| MS MICHELLE FELTON | 5.00 | Prize Winner |
| MS MICHELLE FINLEY | 58.26 | Refund |
| MS MICHELLE FIORTA | 10.00 | Prize Winner |
| MS MICHELLE FORD | 1.00 | Refund |
| MS MICHELLE FREEMAN | 3.17 | Refund |
| MS MICHELLE FRIEDHEIM | 10.00 | Prize Winner |
| MS MICHELLE FRYE | 5.00 | Prize Winner |
| MS MICHELLE GALLINARI | 21.48 | Refund |
| MS MICHELLE GANNON | 35.00 | Prize Winner |
| MS MICHELLE GEORGE | 5.00 | Prize Winner |
| MS MICHELLE GERDEEN | 5.00 | Prize Winner |
| MS MICHELLE GONZALEZ | 20.00 | Prize Winner |
| MS MICHELLE GRESHAM | 10.00 | Prize Winner |
| MS MICHELLE GRIMES | 10.00 | Prize Winner |
| MS MICHELLE GROMAN | 5.00 | Prize Winner |
| MS MICHELLE GUIRAU | 5.00 | Prize Winner |
| MS MICHELLE HARNEY | 5.00 | Prize Winner |
| MS MICHELLE HENZE | 21.77 | Refund |
| MS MICHELLE HIMES | 12.79 | Refund |
| MS MICHELLE HINCK | 2.50 | Refund |
| MS MICHELLE HOLMES | 5.00 | Prize Winner |
| MS MICHELLE HUFFMAN | 1.00 | Refund |
| MS MICHELLE HUGGINS | 5.00 | Prize Winner |
| MS MICHELLE HUMPHRES | 5.00 | Prize Winner |
| MS MICHELLE IORIO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HELEN R WHISTLE | 10.00 | Prize Winner |
| HELEN RAPPOLD | 2.00 | Refund |
| HELEN RASKI | 29.62 | Refund |
| HELEN REICHLE | 31.85 | Refund |
| HELEN RENFRO | 15.23 | Refund |
| HELEN REYES | 3.00 | Refund |
| HELEN REYNOLDS | 4.17 | Refund |
| HELEN RHEA | 5.00 | Prize Winner |
| HELEN RICE | 4.13 | Refund |
| HELEN ROBINSON | 10.00 | Prize Winner |
| HELEN ROMZY | 48.12 | Refund |
| HELEN ROWE | 19.18 | Refund |
| HELEN RYALS | 10.00 | Prize Winner |
| HELEN S KELL | 12.73 | Refund |
| HELEN S KNAGGS | 5.00 | Prize Winner |
| HELEN S MCLAMMA | 7.16 | Refund |
| HELEN S WILLIS | 5.00 | Prize Winner |
| HELEN SAGER | 24.35 | Refund |
| HELEN SALLEE | 22.52 | Refund |
| HELEN SANDERS | 146.41 | Refund |
| HELEN SANDERS | 1.00 | Refund |
| HELEN SARVER | 10.00 | Prize Winner |
| HELEN SASSER | 5.00 | Prize Winner |
| HELEN SCHARNECK | 13.21 | Refund |
| HELEN SCHNOEBELEN | 10.00 | Prize Winner |
| HELEN SCOFIELD | 103.67 | Refund |
| HELEN SCULC | 3.00 | Refund |
| HELEN SEELEY | 38.50 | Refund |
| HELEN SEXTON | 10.00 | Prize Winner |
| HELEN SHAW | 48.49 | Refund |
| HELEN SHAW | 5.00 | Prize Winner |
| HELEN SHORES | 19.06 | Refund |
| HELEN SIEBENBRUNNER | 172.16 | Refund |
| HELEN SILVESTER | 22.99 | Refund |
| HELEN SLAUGHTER | 2.00 | Refund |
| HELEN SMITH | 10.00 | Prize Winner |
| HELEN SPIVEY | 29.75 | Refund |
| HELEN STANISH | 6.08 | Refund |
| HELEN STEINBECK | 2.81 | Refund |
| HELEN STEPP | 8.12 | Refund |
| HELEN STEVENSON | 1.07 | Refund |
| HELEN STEWART | 9.37 | Refund |
| HELEN STORANDT | 19.98 | Refund |
| HELEN STOTEREAU | 4.69 | Refund |
| HELEN STREET | 10.00 | Prize Winner |
| HELEN STURM | 2.00 | Refund |
| HELEN SUYDAN | 32.42 | Refund |
| HELEN T MAESTAS | 4.19 | Refund |
| HELEN T PRATT | 8.98 | Refund |
| HELEN T WILLIAMS | 12.28 | Refund |
| HELEN T ZAGER | 5.74 | Refund |
| HELEN TANNER | 1.07 | Refund |
| HELEN TARNOSKY | 3.00 | Refund |
| HELEN TATE | 23.06 | Refund |
| HELEN TAYLOR | 38.68 | Refund |
| HELEN TAYLOR | 10.00 | Prize Winner |
| HELEN THELEN | 3.18 | Refund |
| HELEN THEODORE | 26.71 | Refund |
| HELEN THIBODEAUX | 5.00 | Prize Winner |
| HELEN THOMAS | 69.66 | Refund |
| HELEN THOMASSON | 2.72 | Refund |
| HELEN THOMPSON | 23.30 | Refund |
| HELEN THOMPSON | 25.72 | Refund |
| HELEN THOMSON | 70.56 | Refund |
| HELEN TORNATTA | 15.94 | Refund |
| HELEN TROEGER | 49.12 | Refund |
| HELEN TURNER | 3.00 | Refund |
| HELEN TURNER | 29.55 | Refund |
| HELEN TWITCHELL | 100.00 | Prize Winner |
| HELEN UNDERWOOD | 10.00 | Refund |
| HELEN URQUHART | 6.00 | Refund |
| HELEN V DOUGLAS | 5.61 | Refund |
| HELEN V DUNCAN | 10.00 | Prize Winner |
| HELEN V HENSLEY | 5.00 | Prize Winner |
| HELEN V MAINE | 1.07 | Refund |
| HELEN V MARTIN | 5.39 | Refund |
| HELEN V ROBINSON | 22.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR RYAN VERCIMAK | 5.00 | Prize Winner |
| MR RYAN YAMASHITA | 10.00 | Prize Winner |
| MR RYNE DYKSTRA | 40.43 | Refund |
| MR RYSZARD SOKALSKI | 5.00 | Prize Winner |
| MR RYSZARD ZEBRAK | 30.00 | Refund |
| MR RZ JOHNSON | 10.00 | Prize Winner |
| MR S ABDELMASSIA | 10.00 | Prize Winner |
| MR S ABRAMS | 23.63 | Refund |
| MR S ALTAVILLA | 5.00 | Prize Winner |
| MR S ANDERSON | 29.76 | Refund |
| MR S BALLSCHMIEDER | 3.21 | Refund |
| MR S BAUMANN | 2.00 | Refund |
| MR S BLODGETT | 5.40 | Refund |
| MR S BRAMSCHREIBER | 3.00 | Refund |
| MR S BURK | 3.00 | Refund |
| MR S C WHITE | 5.20 | Refund |
| MR S DONALD | 25.16 | Refund |
| MR S DORSHIMER | 39.36 | Refund |
| MR S ENLOW | 77.17 | Refund |
| MR S ENTWISLE | 10.00 | Prize Winner |
| MR S FIELDS | 4.50 | Refund |
| MR S FRAKES | 31.03 | Refund |
| MR S FRANKLIN | 6.67 | Refund |
| MR S GAFFNEY | 43.52 | Refund |
| MR S GRAY | 10.00 | Prize Winner |
| MR S GRIFFIN | 2.13 | Refund |
| MR S HACKWORTH | 5.00 | Prize Winner |
| MR S HAMMOND | 36.88 | Refund |
| MR S HAYNESWORTH | 10.00 | Prize Winner |
| MR S HERBST | 50.03 | Refund |
| MR S HERNANDEZ | 5.00 | Prize Winner |
| MR S HORWICH | 10.77 | Refund |
| MR S HORWITZ | 2.19 | Refund |
| MR S INTURRISI | 12.79 | Refund |
| MR S J BARMAN | 15.00 | Prize Winner |
| MR S J FOERTSCH | 1.05 | Refund |
| MR S JENNINGS | 5.00 | Prize Winner |
| MR S JOHNSON | 28.83 | Refund |
| MR S JOHNSTON | 10.25 | Refund |
| MR S KAHAKAI-LEWI | 20.00 | Prize Winner |
| MR S KILLINGSWORTH | 1.58 | Refund |
| MR S MADDURI | 10.00 | Prize Winner |
| MR S MARAIS | 17.26 | Refund |
| MR S MASTRANGELO | 147.15 | Refund |
| MR S MENDOZA | 2.50 | Refund |
| MR S P JOHNSTON | 2.00 | Refund |
| MR S PENTOVOLPE | 5.00 | Prize Winner |
| MR S PETRANCOSTA | 6.06 | Refund |
| MR S ROLLINS | 10.00 | Prize Winner |
| MR S SALLABERRY | 22.98 | Refund |
| MR S SCHMIDTBERGER | 2.95 | Refund |
| MR S SEYMOUR | 10.00 | Prize Winner |
| MR S SHAFFORD | 1.31 | Refund |
| MR S SHELLEY | 20.00 | Prize Winner |
| MR S SHOWALTER | 5.00 | Prize Winner |
| MR S SIMMONS | 5.00 | Prize Winner |
| MR S STANLEY | 59.11 | Refund |
| MR S TILLEKERATNE | 5.00 | Prize Winner |
| MR S TOCHTENHAGEN | 55.04 | Refund |
| MR S TORAKIS | 5.00 | Prize Winner |
| MR S TRUJILLO | 21.58 | Refund |
| MR S TURAGA | 10.00 | Prize Winner |
| MR S WALKINGSTICK | 47.74 | Refund |
| MR S WEAVER | 1.06 | Refund |
| MR S WHEELINGTON | 1.00 | Refund |
| MR S ZAFRA | 5.00 | Prize Winner |
| MR S. L. BRIGHT | 5.00 | Prize Winner |
| MR S.C. THOMAS | 10.00 | Prize Winner |
| MR SA BROWN | 21.14 | Refund |
| MR SAAD TAWFEEQ | 112.53 | Refund |
| MR SACARIAS MEDINA | 5.00 | Prize Winner |
| MR SACHUS FORD | 10.00 | Refund |
| MR SADAM ABDIRAHMAN | 5.00 | Prize Winner |
| MR SADATOSHI HIGA | 39.91 | Refund |
| MR SADEGH SAIMASSI | 4.36 | Refund |
| MR SADRAC JOSEPH | 5.00 | Prize Winner |
| MR SADY ALONSO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MICHELLE J SMITH | 2.50 | Refund |
| MS MICHELLE JACKSON | 10.00 | Prize Winner |
| MS MICHELLE JEU | 5.00 | Prize Winner |
| MS MICHELLE JOHNSON | 3.19 | Refund |
| MS MICHELLE JOHNSON | 5.00 | Prize Winner |
| MS MICHELLE JOHNSON | 10.00 | Prize Winner |
| MS MICHELLE JOHNSON | 5.00 | Prize Winner |
| Ms Michelle Jones | 2.20 | Refund |
| MS MICHELLE JOSHUA | 5.00 | Prize Winner |
| MS MICHELLE JUNDT | 5.00 | Prize Winner |
| MS MICHELLE KARL | 1.59 | Refund |
| MS MICHELLE KIM | 20.00 | Prize Winner |
| MS MICHELLE KLINK | 10.00 | Refund |
| MS MICHELLE KUDLA | 13.03 | Refund |
| MS MICHELLE L MILLER | 29.90 | Refund |
| MS MICHELLE L FREDERICK | 10.00 | Prize Winner |
| MS MICHELLE LAGER | 5.00 | Prize Winner |
| MS MICHELLE LAMBERSON | 25.00 | Prize Winner |
| MS MICHELLE LANAY | 10.00 | Prize Winner |
| MS MICHELLE LAWRENCE | 10.00 | Prize Winner |
| MS MICHELLE LEAR | 10.00 | Prize Winner |
| MS MICHELLE LEE | 20.31 | Refund |
| MS MICHELLE LEE REYNOSA | 5.00 | Prize Winner |
| MS MICHELLE LENDERMAN | 10.00 | Prize Winner |
| MS MICHELLE LETTKEMAN | 5.00 | Prize Winner |
| MS MICHELLE LIGHTNER | 3.18 | Refund |
| MS MICHELLE LYNCH | 5.00 | Prize Winner |
| MS MICHELLE LYONS | 31.02 | Refund |
| MS MICHELLE LYSDAHL | 8.00 | Refund |
| MS MICHELLE MAEHREN | 4.99 | Refund |
| MS MICHELLE MAGOON | 10.00 | Prize Winner |
| MS MICHELLE MANNINO | 2.00 | Refund |
| MS MICHELLE MANUEL | 5.00 | Prize Winner |
| MS MICHELLE MARINO | 15.94 | Refund |
| MS MICHELLE MASICAMPO | 10.00 | Prize Winner |
| MS MICHELLE MAZZOTTA | 10.00 | Prize Winner |
| MS MICHELLE MCCLURE | 5.00 | Prize Winner |
| MS MICHELLE MCGEE | 5.00 | Prize Winner |
| MS MICHELLE MDERABLE | 5.00 | Prize Winner |
| MS MICHELLE MEADOWS | 10.00 | Prize Winner |
| MS MICHELLE MENCARINI | 10.00 | Prize Winner |
| MS MICHELLE MEYER | 31.73 | Refund |
| MS MICHELLE MEYERS | 29.90 | Refund |
| MS MICHELLE MICHELLE | 10.00 | Prize Winner |
| MS MICHELLE MITCHELL | 10.00 | Prize Winner |
| MS MICHELLE MORRIS | 9.55 | Refund |
| MS MICHELLE MORRISON | 4.50 | Refund |
| MS MICHELLE MOSS | 5.00 | Prize Winner |
| MS MICHELLE MUNFORD | 5.00 | Prize Winner |
| MS MICHELLE MURPHY | 5.00 | Prize Winner |
| MS MICHELLE NAKAMURA | 5.00 | Prize Winner |
| MS MICHELLE NEWMAN | 30.00 | Prize Winner |
| MS MICHELLE NICHOLAS | 4.88 | Refund |
| MS MICHELLE NIELSON | 5.00 | Prize Winner |
| MS MICHELLE OGLES | 5.00 | Prize Winner |
| MS MICHELLE OSBORNE | 5.51 | Refund |
| MS MICHELLE PEELER | 2.00 | Refund |
| MS MICHELLE PETRIC | 9.01 | Refund |
| MS MICHELLE PHILLIPS | 10.00 | Prize Winner |
| MS MICHELLE PITTMAN | 5.00 | Prize Winner |
| MS MICHELLE POORE | 5.00 | Prize Winner |
| MS MICHELLE RAMSEY | 5.00 | Prize Winner |
| MS MICHELLE RASHADA | 5.00 | Prize Winner |
| MS MICHELLE RATZLOFF | 10.00 | Prize Winner |
| MS MICHELLE RIDEOUT | 126.33 | Refund |
| MS MICHELLE ROBBINS | 3.27 | Refund |
| MS MICHELLE ROBINS | 10.00 | Prize Winner |
| MS MICHELLE ROSS | 10.00 | Prize Winner |
| MS MICHELLE ROWE | 15.00 | Prize Winner |
| MS MICHELLE SCHIMMOLLER | 5.00 | Prize Winner |
| MS MICHELLE SCHUBERT | 3.00 | Refund |
| MS MICHELLE SECREST | 5.00 | Prize Winner |
| MS MICHELLE SIMON | 5.00 | Prize Winner |
| MS MICHELLE SIMS | 5.00 | Prize Winner |
| MS MICHELLE SKEENS | 5.00 | Prize Winner |
| MS MICHELLE SMITH | 5.00 | Prize Winner |
| MS MICHELLE SMITH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HELEN VEAL | 10.00 | Prize Winner | MR SAGE ESPIRITU ODOM | 5.00 | Prize Winner | MS MICHELLE SMITH | 10.00 | Prize Winner |
| HELEN VERITY | 14.78 | Refund | MR SAIL REDDY | 5.00 | Prize Winner | MS MICHELLE TEJADA | 10.00 | Prize Winner |
| HELEN W BRANCH | 2.00 | Refund | MR SAIQUAN CAMPBELL | 121.18 | Refund | MS MICHELLE TETTERTON | 3.08 | Refund |
| HELEN W HELLWEGE | 3.00 | Refund | MR SAJJAD INAM | 14.00 | Refund | MS MICHELLE THACKER | 7.53 | Refund |
| HELEN W TAYLOR | 16.90 | Refund | MR SAKHOEUN HING | 5.00 | Prize Winner | MS MICHELLE THAKKAR | 10.00 | Prize Winner |
| HELEN WADDELL | 3.00 | Refund | MR SAL CARONE | 5.00 | Prize Winner | MS MICHELLE TOOHEY | 5.00 | Prize Winner |
| HELEN WALDREN | 2.50 | Refund | MR SAL CRACCHIOLO | 15.96 | Refund | MS MICHELLE VARNELL | 5.00 | Prize Winner |
| HELEN WARCUP | 21.58 | Refund | MR SAL GAETANI | 25.26 | Refund | MS MICHELLE VARNELL | 10.00 | Prize Winner |
| HELEN WARREN | 4.11 | Refund | MR SAL HERMOSILLO | 2.00 | Refund | MS MICHELLE VIA | 2.16 | Refund |
| HELEN WASIUK | 4.00 | Refund | MR SAL LACOGNATA | 2.00 | Refund | MS MICHELLE WADE | 5.00 | Prize Winner |
| HELEN WENDEL | 2.00 | Refund | MR SAL LIGARI | 7.00 | Refund | MS MICHELLE WADE DELAINE | 5.00 | Prize Winner |
| HELEN WEST | 3.00 | Refund | MR SAL MUSSO | 5.00 | Prize Winner | MS MICHELLE WALFORD | 5.00 | Prize Winner |
| HELEN WETHINGTON | 1.07 | Refund | MR SAL PINZONE | 100.00 | Prize Winner | MS MICHELLE WEERSTRA | 5.00 | Prize Winner |
| HELEN WHARTON | 16.52 | Refund | MR SAL RASPA | 25.00 | Prize Winner | MS MICHELLE WEST | 150.00 | Prize Winner |
| HELEN WHEAT | 27.85 | Refund | MR SAL ROBLES | 253.97 | Refund | MS MICHELLE WILCOX | 5.00 | Prize Winner |
| HELEN WHEELDON | 13.76 | Refund | MR SAL SADUDDIN | 23.77 | Refund | MS MICHELLE WONG | 5.00 | Prize Winner |
| HELEN WHIRLEY | 49.75 | Refund | MR SAL VALANZOLA | 111.42 | Refund | MS MICHELLE YARBROUGH | 1.00 | Refund |
| HELEN WHITING | 27.70 | Refund | MR SALAH IBRASHIM | 11.08 | Refund | MS MICHELLE YEE | 5.00 | Prize Winner |
| HELEN WHITMIRE | 7.90 | Refund | MR SALAME AMR | 302.47 | Refund | MS MICHI CHANG | 42.20 | Refund |
| HELEN WIGFALL | 17.37 | Refund | MR SALI ELSHANI | 5.00 | Prize Winner | MS MICHIKO BARBER | 2.00 | Refund |
| HELEN WILLIAMS | 9.00 | Refund | MR SALLY TOWNE | 10.00 | Refund | MS MICHLENE BIGMOUTH | 5.00 | Prize Winner |
| HELEN WILLIAMS | 1.08 | Refund | MR SALOMON COHEN | 10.00 | Refund | MS MICKEY SEEFELD | 15.00 | Prize Winner |
| HELEN WILLIAMSON | 10.00 | Prize Winner | MR SALVADOR BERNAL | 12.78 | Refund | MS MICKEY STRAHAN | 5.23 | Refund |
| HELEN WINGO | 1.08 | Refund | MR SALVADOR CAMPOS | 5.00 | Prize Winner | MS MICKI ANDERSON | 5.00 | Prize Winner |
| HELEN WINTER | 4.20 | Refund | MR SALVADOR CORDERO | 20.00 | Prize Winner | MS MICKI GOMEZ | 35.74 | Refund |
| HELEN WINTER | 5.00 | Prize Winner | MR SALVADOR DVERSON | 10.00 | Prize Winner | MS MICKIE GROVE | 22.55 | Refund |
| HELEN WOLESCHOK | 6.44 | Refund | MR SALVADOR MEZA | 5.00 | Prize Winner | MS MICKIE KROPF | 5.00 | Prize Winner |
| HELEN WOODARD | 26.57 | Refund | MR SALVADOR RUBIO | 5.00 | Prize Winner | MS MICKIE MCLAUGHLIN | 3.28 | Refund |
| HELEN WOODS | 14.95 | Refund | MR SALVADOR SAIZ | 2.00 | Refund | MS MICKIE PIATT | 4.40 | Refund |
| HELEN WOODS | 5.00 | Prize Winner | MR SALVADOR SOTO | 15.00 | Refund | MS MICKY MILLER | 10.00 | Prize Winner |
| HELEN WORKMAN | 35.69 | Refund | MR SALVATORE BRAMANTE | 10.00 | Prize Winner | MS MIDGE T JACKSON | 42.53 | Refund |
| HELEN Y FEIL | 2.00 | Refund | MR SALVATORE D'AMICO | 10.87 | Refund | MS MIGDALIA CABRERA | 4.00 | Refund |
| HELEN ZIMMERMAN | 2.08 | Refund | MR SALVATORE DEL GAUDIO | 5.00 | Prize Winner | MS MIGDALIA GONZALEZ | 5.00 | Prize Winner |
| HELENA BARR | 31.26 | Refund | MR SALVATORE DIBLASI | 55.00 | Refund | MS MIGDALIA MARTINEZ | 4.52 | Refund |
| HELENA C TAYLOR | 5.00 | Refund | MR SALVATORE DIGLIO | 34.81 | Refund | MS MIGNON BYLER | 5.00 | Prize Winner |
| HELENA GALANIN | 7.19 | Refund | MR SALVATORE FERLITO | 15.00 | Refund | MS MIGNONNE WHITLOW | 3.00 | Refund |
| HELENA HUVA | 5.35 | Refund | MR SALVATORE MANCA | 5.00 | Prize Winner | MS MIGUEL GRAHAM | 120.81 | Refund |
| HELENA M MYERS | 5.00 | Prize Winner | MR SALVATORE PERO | 2.00 | Refund | MS MIGUEL MONTES | 139.09 | Refund |
| HELENA MCELRAVY | 32.45 | Refund | MR SALVATORE POLVERINI | 5.00 | Prize Winner | MS MIKA HENRY | 5.00 | Prize Winner |
| HELENA PETROCCI | 61.13 | Refund | MR SALVATORE RUSSO | 10.00 | Refund | MS MIKA ROONEY | 10.00 | Prize Winner |
| HELENA POWELL | 12.00 | Refund | MR SALVATORE SANTUCCI | 10.00 | Refund | MS MIKAILEE BILYEU | 5.00 | Prize Winner |
| HELENA REID | 10.00 | Prize Winner | MR SALVATORE SPINELLA | 6.08 | Refund | MS MIKAYLA ELIGIO KARACIUS | 5.00 | Prize Winner |
| HELENA ROZBICKA | 27.94 | Refund | MR SAM AIELLO | 27.98 | Refund | MS MIKELL HUMPERT | 5.00 | Prize Winner |
| HELENA TAPERT | 1.36 | Refund | MR SAM ANDERSON | 2.00 | Refund | MS MIKELYN POLLOCK | 529.62 | Refund |
| HELENANN STAFF | 4.15 | Refund | MR SAM ASHLEY | 5.00 | Prize Winner | MS MIKI BRUMMEL | 5.00 | Prize Winner |
| HELENE A OLYNCIW | 26.92 | Refund | MR SAM BEI | 5.73 | Refund | MS MIKITA MCWHITE | 5.00 | Prize Winner |
| HELENE BAGLEY | 2.00 | Refund | MR SAM BLACK | 5.00 | Prize Winner | MS MIKITA MCWHITE | 5.00 | Prize Winner |
| HELENE BARTCH | 32.94 | Refund | MR SAM BLANTON | 1.99 | Refund | MS MILA ANDERSON | 5.00 | Prize Winner |
| HELENE BORRELL | 35.83 | Refund | MR SAM BOWEN | 29.42 | Refund | MS MILA DAKITA | 79.54 | Refund |
| HELENE BRIGANI | 5.40 | Refund | MR SAM BOWEN | 10.00 | Prize Winner | MS MILAGENE ANTONIO | 8.30 | Refund |
| HELENE DELOZIER | 29.50 | Refund | MR SAM BOYER | 27.34 | Refund | MS MILAGROS MATOS | 5.00 | Prize Winner |
| HELENE E JENKINS | 1.00 | Refund | MR SAM BURCHFIELD | 10.00 | Refund | MS MILAGROS SOLER | 2.50 | Refund |
| HELENE EATZ | 2.50 | Refund | MR SAM BURNS | 10.00 | Refund | MS MILAGROS TORRES | 10.00 | Prize Winner |
| HELENE FOLTIS | 10.00 | Prize Winner | MR SAM CALHOUN | 2.00 | Refund | MS MILAGROS UNDERWOOD | 5.00 | Prize Winner |
| HELENE GESELL | 10.00 | Refund | MR SAM CAMERON | 5.00 | Prize Winner | MS MILBRIA PRATHER | 34.72 | Refund |
| HELENE GRAUMANN | 9.34 | Refund | MR SAM CANCILA | 175.00 | Prize Winner | MS MILDRED A LEE | 1.07 | Refund |
| HELENE GRUEL | 5.00 | Prize Winner | MR SAM CROCKETT | 39.42 | Refund | MS MILDRED ADAMS | 66.68 | Refund |
| HELENE GURGAL | 4.13 | Refund | MR SAM DAVIS | 10.00 | Prize Winner | MS MILDRED ANDERSON | 16.24 | Refund |
| HELENE H TERENTIEV | 121.74 | Refund | MR SAM DAWSON | 5.00 | Prize Winner | MS MILDRED AVANT | 8.13 | Refund |
| HELENE K BROOK | 121.17 | Refund | MR SAM DERR | 5.00 | Prize Winner | MS MILDRED BALLARD | 1.99 | Refund |
| HELENE LAMBERT | 240.22 | Refund | MR SAM DRAKE | 20.00 | Refund | Ms Mildred Berrios | 5.00 | Prize Winner |
| HELENE OBORSKI | 32.44 | Refund | MR SAM E CONNER | 10.00 | Refund | MS MILDRED BOBO | 61.68 | Refund |
| HELENE ORLANDO | 27.30 | Refund | MR SAM ELDRIDGE | 40.38 | Refund | MS MILDRED BOTTOMS | 5.00 | Refund |
| HELENE POETZ | 10.00 | Prize Winner | MR SAM EULMI | 10.00 | Refund | MS MILDRED BRAXTON | 15.00 | Refund |
| HELENE RIZOLI | 2.18 | Refund | MR SAM GARCIA | 5.00 | Prize Winner | MS MILDRED BROWN | 24.81 | Refund |
| HELENE ROBERTS | 1.07 | Refund | MR SAM GAVANDE | 5.50 | Refund | MS MILDRED BROWN | 28.66 | Refund |
| HELENE WOLFF | 5.00 | Prize Winner | MR SAM GILIBERTO | 7.58 | Refund | MS MILDRED COLLINS | 169.76 | Refund |
| HELENI DAVIDOFF | 23.03 | Refund | MR SAM GOSSO | 15.98 | Refund | MS MILDRED CURNUTTE | 20.36 | Refund |
| HELENNA PAVIA | 45.95 | Refund | MR SAM GRACE | 5.52 | Refund | MS MILDRED D KELLER | 179.17 | Refund |
| HELG APITZ | 5.99 | Refund | MR SAM GRAVES | 6.46 | Refund | MS MILDRED D WILLIAMS | 43.02 | Refund |
| HELGA AUGUSTIN | 101.02 | Refund | MR SAM GUINTA | 21.24 | Refund | MS MILDRED DYSON | 17.10 | Refund |
| HELGA CARNEVALE | 2.50 | Refund | MR SAM HALVERSON | 1.06 | Refund | MS MILDRED E COPELAND | 30.55 | Refund |
| HELGA CONNOR | 189.04 | Refund | MR SAM HALVORSEN | 10.00 | Prize Winner | MS MILDRED FAULKERSON | 10.00 | Prize Winner |
| HELGA DAJANI | 27.00 | Refund | MR SAM HARGROVE | 4.50 | Refund | MS MILDRED FISCHETTE | 2.17 | Refund |
| HELGA DEKONING | 5.00 | Prize Winner | MR SAM HEARD | 5.00 | Prize Winner | MS MILDRED FOX | 17.74 | Refund |
| HELGA DOYLE | 4.50 | Refund | MR SAM HOOKANO | 10.00 | Prize Winner | MS MILDRED GASTON | 14.05 | Refund |
| HELGA DUKE | 10.12 | Refund | MR SAM HOUSTON | 10.00 | Refund | MS MILDRED GRAHAM | 7.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HELGA HERON | 3.22 | Refund | MR SAM KRANKKALA | 10.00 | Refund | MS MILDRED GRUNER | 13.26 | Refund |
| HELGA HIGHLAN | 4.49 | Refund | MR SAM MALSON | 5.00 | Refund | MS MILDRED HILL | 1.00 | Refund |
| HELGA HOPKINS | 2.50 | Refund | MR SAM MATTAR | 25.73 | Refund | MS MILDRED HUFFER | 5.00 | Refund |
| HELGA J SCHMIDT | 1.00 | Refund | MR SAM MCCOY | 10.00 | Prize Winner | MS MILDRED KELLISON | 30.08 | Refund |
| HELGA KENNEDY | 41.03 | Refund | MR SAM MEAD | 12.45 | Refund | MS MILDRED KENDALL | 1.00 | Refund |
| HELGA KLAEGER | 19.17 | Refund | MR SAM MILLIGAN | 2.00 | Refund | MS MILDRED LAVERE | 6.28 | Refund |
| HELGA KRATZER | 5.00 | Refund | MR SAM MIRCHANDANI | 5.00 | Prize Winner | MS MILDRED LINSENBACH | 10.00 | Prize Winner |
| HELGA KUSENKO | 2.00 | Refund | MR SAM MONTGOMERY | 3.00 | Refund | MS MILDRED LUCE | 2.00 | Refund |
| HELGA L BOPP | 2.50 | Refund | MR SAM MUINDE | 35.00 | Prize Winner | MS MILDRED MCELROY | 5.00 | Refund |
| HELGA M CASTEEL | 1.07 | Refund | MR SAM NARO | 5.00 | Refund | MS MILDRED MEADE | 5.00 | Prize Winner |
| HELGA M MCLEAN | 4.50 | Refund | MR SAM NEWMAN | 6.08 | Refund | MS MILDRED NEAL | 322.87 | Refund |
| HELGA MAGLIOLO | 27.77 | Refund | MR SAM PAINTER | 1.08 | Refund | MS MILDRED ONEAL | 2.53 | Refund |
| HELGA MAYBEE | 1.00 | Refund | MR SAM POLITE | 10.00 | Prize Winner | MS MILDRED OWENS | 1.00 | Refund |
| HELGA PARENT | 1.09 | Refund | MR SAM POPE | 2.00 | Refund | MS MILDRED P MARTINEZ | 35.44 | Refund |
| HELGA RAGSDALE | 14.99 | Refund | MR SAM PRUITT | 17.64 | Refund | MS MILDRED PACE | 81.59 | Refund |
| HELGA SEIDEL | 2.50 | Refund | MR SAM RAMPUTI | 29.85 | Refund | MS MILDRED PAGAN | 30.47 | Refund |
| HELGA SIPL | 1.05 | Refund | MR SAM REDDELL | 5.00 | Prize Winner | MS MILDRED PARDUE | 114.89 | Refund |
| HELGA TIEDEMANN | 11.95 | Refund | MR SAM RESURESSION | 15.00 | Prize Winner | MS MILDRED PECEN | 10.00 | Refund |
| HELITO M AVILES | 29.45 | Refund | MR SAM RICCO | 2.50 | Refund | MS MILDRED SAGE | 2.00 | Refund |
| HELKE VANDEMARK | 5.00 | Prize Winner | MR SAM RICE | 5.00 | Prize Winner | MS MILDRED STEWART | 23.26 | Refund |
| HELLEN BUCHANAN | 5.49 | Refund | MR SAM RILEY | 32.38 | Refund | MS MILDRED STEWART | 10.00 | Prize Winner |
| HELLEN KRITZ | 5.00 | Prize Winner | MR SAM RUBLIN | 10.00 | Prize Winner | MS MILDRED STOLPE | 25.22 | Refund |
| HELLEN R TAYLOR | 8.54 | Refund | MR SAM RUTIGLIANO | 18.73 | Refund | MS MILDRED TABOR | 6.94 | Refund |
| HELLON JEFFERSON | 10.00 | Prize Winner | MR SAM SCHWARTZ | 5.00 | Prize Winner | MS MILDRED W COOPER | 13.62 | Refund |
| HELMAN WILLIAM | 27.56 | Refund | MR SAM SIMMONS JR | 2.00 | Refund | MS MILDRED WALSON | 10.00 | Prize Winner |
| HELMUT KINEISSER | 1.07 | Refund | MR SAM SPEAKER | 5.00 | Prize Winner | MS MILDRED WELLS | 11.94 | Refund |
| HELMUTH KRIPPL | 3.00 | Refund | MR SAM STEPHENS | 10.00 | Refund | MS MILDRED WHITENER | 19.44 | Refund |
| HELMUTH ROGALLA | 10.00 | Prize Winner | MR SAM SUMMERS | 30.00 | Refund | MS MILDRED WILKE | 5.00 | Prize Winner |
| HELRN MONAGHAN | 2.91 | Refund | MR SAM SYKES | 1.26 | Refund | MS MILDRED WRIGHT | 2.00 | Refund |
| HENDERSON JUDITH | 55.43 | Refund | MR SAM TASSITINO | 1.00 | Refund | MS MILDRED YODER | 2.97 | Refund |
| HENDERSON MELE | 5.00 | Refund | MR SAM TEEL | 10.00 | Prize Winner | MS MILDRED YOUNG | 1.00 | Refund |
| HENDERSON ROBERSON | 15.07 | Refund | MR SAM TYLER | 50.00 | Prize Winner | MS MILEDY ROSARIO | 25.00 | Refund |
| HENDRICK D CARLETON | 10.00 | Prize Winner | MR SAM VALENZUELA | 5.00 | Refund | MS MILEIDYS VAZQUEZ | 15.00 | Prize Winner |
| HENDRIK DEZEEUW | 91.88 | Refund | MR SAM VAVERKA | 10.00 | Prize Winner | MS MILI HUFF | 2.11 | Refund |
| HENG PHILLIPS | 5.00 | Prize Winner | MR SAM WAKEFIELD | 42.98 | Refund | MS MILILANI GAMUROT | 5.00 | Prize Winner |
| HENMAN WHITE | 30.96 | Refund | MR SAM WHITTLE JR | 19.09 | Refund | MS MILLER | 15.00 | Refund |
| HENNIS MCGEE | 2.00 | Refund | MR SAM WIMBERLY | 1.07 | Refund | MS MILLICENT FRY | 24.98 | Refund |
| HENRENE CLARK | 1.07 | Refund | MR SAM WRIGHT | 5.00 | Prize Winner | MS MILLICENT LAWTON | 33.80 | Refund |
| HENRI A NELSON | 2.00 | Refund | MR SAMAEL WAKELELD | 33.94 | Refund | MS MILLICENT MOORE | 10.00 | Prize Winner |
| HENRI DERKX | 154.52 | Refund | MR SAMBA YAMESSOU | 5.00 | Refund | MS MILLICENT SALM | 29.97 | Refund |
| HENRI DERKY | 13.48 | Refund | MR SAMBARA BERNARD | 5.00 | Prize Winner | MS MILLICENT SIMPSON | 10.00 | Prize Winner |
| HENRIETT BRADLEY | 38.23 | Refund | MR SAMEER WALAVALKAR | 5.00 | Refund | MS MILLICENT WARD | 15.00 | Prize Winner |
| HENRIETTA AYER | 33.24 | Refund | MR SAMIR IBRAHIM | 10.00 | Prize Winner | MS MILLIE AMO | 7.32 | Refund |
| HENRIETTA B LERMA | 4.15 | Refund | MR SAMMIE BAKER | 18.04 | Refund | MS MILLIE FRENCH | 2.00 | Refund |
| HENRIETTA BOIVIN | 51.32 | Refund | MR SAMMIE CAMPBELL | 5.00 | Prize Winner | MS MILLIE TURNERBURK | 2.78 | Refund |
| HENRIETTA BULLOCK | 27.11 | Refund | MR SAMMIE JAMES | 5.00 | Refund | MS MILLIE JACKSON | 3.33 | Refund |
| HENRIETTA COLE | 27.06 | Refund | MR SAMMIE JONES | 2.62 | Refund | MS MILLIE JEANNERET | 5.00 | Prize Winner |
| HENRIETTA COLLINS | 5.50 | Refund | MR SAMMIE RAWLISON JR | 5.00 | Prize Winner | MS MILLIE MARCANO | 1.07 | Refund |
| HENRIETTA F COLE | 53.00 | Refund | MR SAMMIE VAUGHAN | 25.30 | Refund | MS MILLIE PORTANTE | 20.81 | Refund |
| HENRIETTA GASPARD | 1.10 | Refund | MR SAMMY BLALOCK | 1.08 | Refund | MS MILLIE RAWLS | 103.66 | Refund |
| HENRIETTA HOLMES | 5.00 | Prize Winner | MR SAMMY BROOKSHIER | 2.00 | Refund | MS MILLIE SHIFMAN | 9.91 | Refund |
| HENRIETTA JIMENEZ | 3.76 | Refund | MR SAMMY CHANDLER | 1.00 | Refund | MS MILLIE WOLTERS | 9.84 | Refund |
| HENRIETTA JOHNSON | 23.74 | Refund | MR SAMMY FRANK | 1.07 | Refund | MS MILLISSA DELI | 10.00 | Prize Winner |
| HENRIETTA K CARROLL | 19.90 | Refund | MR SAMMY HAYNES | 30.00 | Prize Winner | MS MILLISSA PARKE | 10.00 | Prize Winner |
| HENRIETTA KOBYLARZ | 1.02 | Refund | MR SAMMY L LONGOBARDO | 5.00 | Prize Winner | MS MILLISSA STEELE | 31.28 | Refund |
| HENRIETTA L MARTIN | 33.17 | Refund | MR SAMMY MCCOY | 10.00 | Prize Winner | MS MILOU TRASK | 10.00 | Refund |
| HENRIETTA MARCOTTE | 2.58 | Refund | MR SAMMY POGUE | 2.50 | Refund | MS MIMI EMORY | 27.93 | Refund |
| HENRIETTA MCCOY | 4.01 | Refund | MR SAMMY POPWELL | 2.00 | Refund | MS MIMI PENNY | 5.00 | Prize Winner |
| HENRIETTA MEZA | 29.94 | Refund | MR SAMMY RAKE | 5.00 | Refund | MS MIMI REKER | 23.74 | Refund |
| HENRIETTA P GRANT | 27.94 | Refund | MR SAMMY REDMON | 5.00 | Prize Winner | MS MIMI SLAGLE MORSE | 27.99 | Refund |
| HENRIETTA R KELLY | 11.00 | Refund | MR SAMMY SMITH | 1.00 | Refund | MS MIN CARLSON | 131.85 | Refund |
| HENRIETTA RICHARDSON | 2.00 | Refund | MR SAMMY WILLIAMS | 10.00 | Refund | MS MIN KIM | 32.70 | Refund |
| HENRIETTA STONE | 4.88 | Refund | MR SAMSON PARRISH | 20.00 | Prize Winner | MS MINA RICE | 5.00 | Prize Winner |
| HENRIETTA STRAUGHAN | 64.62 | Refund | MR SAMUEL A MASON | 1.02 | Refund | MS MINA RUIZ | 46.27 | Refund |
| HENRIETTA WILSON | 5.00 | Prize Winner | MR SAMUEL A. SHAW | 5.00 | Prize Winner | MS MINDA A DARIMBANG | 3.50 | Refund |
| HENRIETTA WITCHARD | 5.00 | Prize Winner | MR SAMUEL ADAME | 5.00 | Refund | MS MINDA QUICK | 22.09 | Refund |
| HENRIETTA WOOTEN | 17.60 | Refund | MR SAMUEL ADUA | 15.00 | Prize Winner | MS MINDI JONES | 5.00 | Prize Winner |
| HENRY A BARBER | 2.50 | Refund | MR SAMUEL ANDREWS | 7.07 | Refund | MS MINDI SARGENT | 5.00 | Prize Winner |
| HENRY A BURWELL | 54.28 | Refund | MR SAMUEL ASKEW | 5.00 | Refund | MS MINDI STORRS | 5.00 | Prize Winner |
| HENRY A EDENS | 10.00 | Prize Winner | MR SAMUEL B BREZEALE | 6.07 | Refund | MS MINDY BAKER | 10.00 | Refund |
| HENRY A KELLERMAN | 112.79 | Refund | MR SAMUEL BALDWIN | 5.00 | Prize Winner | MS MINDY BROWN | 100.00 | Prize Winner |
| HENRY A STURM | 5.00 | Prize Winner | MR SAMUEL BARNHILL | 10.00 | Refund | MS MINDY COFFEY | 5.00 | Prize Winner |
| HENRY A SUTTER | 16.01 | Refund | MR SAMUEL BATTLE | 27.31 | Refund | MS MINDY DAVIDSON | 11.09 | Refund |
| HENRY ADAMS | 1.71 | Refund | MR SAMUEL BEHAR | 10.00 | Refund | MS MINDY FRANK | 5.00 | Prize Winner |
| HENRY ALBERT | 11.00 | Refund | MR SAMUEL BILAK | 5.00 | Refund | MS MINDY HESTER | 1.07 | Refund |
| HENRY ALEXANDER | 4.50 | Refund | MR SAMUEL BLANKENSHIP | 10.00 | Refund | MS MINDY LAUER | 10.00 | Prize Winner |
| HENRY ALLEN | 16.23 | Refund | MR SAMUEL BOYER | 5.00 | Prize Winner | MS MINDY LAWTON | 4.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HENRY ALPHONSO | 1.09 | Refund |
| HENRY AMBS III | 51.10 | Refund |
| HENRY ANAYA | 4.24 | Refund |
| HENRY ANDERSON | 4.50 | Refund |
| HENRY APAO | 22.17 | Refund |
| HENRY AUSBURGER | 12.00 | Refund |
| HENRY BAPTISTE | 2.93 | Refund |
| HENRY BARNES | 17.22 | Refund |
| HENRY BELLSON | 121.55 | Refund |
| HENRY BLACK JR | 29.98 | Refund |
| HENRY BLAND | 33.40 | Refund |
| HENRY BOWEN JR | 71.96 | Refund |
| HENRY BROWN | 24.19 | Refund |
| HENRY BROWN JR | 3.59 | Refund |
| HENRY BULMAN | 15.00 | Prize Winner |
| HENRY BURKEY | 16.82 | Refund |
| HENRY BURNS | 1.00 | Refund |
| HENRY BURZYMSKI | 1.28 | Refund |
| HENRY C CLARK JR | 6.93 | Refund |
| HENRY C LAFLAIR | 53.11 | Refund |
| HENRY C WARREN | 5.00 | Prize Winner |
| HENRY CAEPENTER | 4.50 | Refund |
| HENRY CAHOJ | 3.96 | Refund |
| HENRY CALDERONI | 19.08 | Refund |
| HENRY CHAN | 5.00 | Prize Winner |
| HENRY CHARLES | 20.00 | Refund |
| HENRY CHEW | 1.08 | Refund |
| HENRY CHINA | 47.00 | Refund |
| HENRY CLAY | 19.12 | Refund |
| HENRY COFFEY | 20.98 | Refund |
| HENRY COLEY | 1.00 | Refund |
| HENRY COLVIN | 17.85 | Refund |
| HENRY COOK | 5.00 | Refund |
| HENRY COPELAND | 10.00 | Refund |
| HENRY COUCH | 21.77 | Refund |
| HENRY CROSBY | 4.04 | Refund |
| HENRY D DAWKINS | 406.45 | Refund |
| HENRY D FISHER | 112.69 | Refund |
| HENRY DAGGS | 10.00 | Prize Winner |
| HENRY DESMARAIS | 3.11 | Refund |
| HENRY E HEIMBURG | 23.08 | Refund |
| HENRY EVERETT | 2.75 | Refund |
| HENRY F DEVENS | 60.81 | Refund |
| HENRY F EDGEWORTH | 10.82 | Refund |
| HENRY F REED | 10.00 | Prize Winner |
| HENRY FELDMAN | 16.84 | Refund |
| HENRY FLORES | 28.13 | Refund |
| HENRY FORD | 3.08 | Refund |
| HENRY FOX | 14.46 | Refund |
| HENRY G BROWN II | 14.35 | Refund |
| HENRY GARRY | 25.16 | Refund |
| HENRY GERLACK JR- | 5.00 | Prize Winner |
| HENRY GILES | 5.00 | Prize Winner |
| HENRY GLASGOW | 2.28 | Refund |
| HENRY GORE | 10.00 | Refund |
| HENRY GOUGE | 1.07 | Refund |
| HENRY H MEADOWS | 3.20 | Refund |
| HENRY H PEREZ | 2.00 | Refund |
| HENRY HALL | 6.46 | Refund |
| HENRY HAUSS | 5.00 | Prize Winner |
| HENRY HAWLEY | 3.00 | Refund |
| HENRY HOWE | 19.53 | Refund |
| HENRY HUNT | 15.00 | Refund |
| HENRY J HUNTER | 29.96 | Refund |
| HENRY J ISHAM | 3.00 | Refund |
| HENRY J NICOL | 3.17 | Refund |
| HENRY J NICOLL | 120.44 | Refund |
| HENRY J THOMPSON | 2.99 | Refund |
| HENRY JACKSON | 10.00 | Prize Winner |
| HENRY JOHN | 29.65 | Refund |
| HENRY JOHNSON | 25.64 | Refund |
| HENRY JOHNSON | 2.90 | Refund |
| HENRY JOHNSON | 8.00 | Refund |
| HENRY JONES | 5.00 | Prize Winner |
| HENRY JONES JR | 19.53 | Refund |
| HENRY K MORELAND | 10.80 | Refund |
| HENRY KAPLAN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SAMUEL BOYETTE | 1.08 | Refund |
| MR SAMUEL BOZEMAN | 10.00 | Prize Winner |
| MR SAMUEL BRAGG | 5.00 | Prize Winner |
| MR SAMUEL BROWN | 16.85 | Refund |
| MR SAMUEL BROWN | 5.00 | Prize Winner |
| MR SAMUEL BROWN | 10.00 | Prize Winner |
| MR SAMUEL BRYANT | 10.00 | Prize Winner |
| MR SAMUEL C SALTER | 14.20 | Refund |
| MR SAMUEL CAMM | 5.12 | Refund |
| MR SAMUEL COWARD | 15.00 | Prize Winner |
| MR SAMUEL CRASS | 5.39 | Refund |
| MR SAMUEL D WORKMAN | 17.06 | Refund |
| MR SAMUEL DALESSANDRO | 1.05 | Refund |
| MR SAMUEL DAVIS | 10.25 | Refund |
| MR SAMUEL DEPAULIS | 57.53 | Refund |
| MR SAMUEL DEPAULIS | 10.00 | Prize Winner |
| Mr samuel dossey | 10.00 | Prize Winner |
| MR SAMUEL DUNCAN | 80.53 | Refund |
| MR SAMUEL DUNLAP | 12.00 | Refund |
| MR SAMUEL DUTY | 10.00 | Prize Winner |
| MR SAMUEL ECKERT | 5.00 | Prize Winner |
| MR SAMUEL EVANS | 1.07 | Refund |
| MR SAMUEL EVERETT | 10.00 | Refund |
| MR SAMUEL FIOL | 18.54 | Refund |
| MR SAMUEL FORCE | 1.00 | Refund |
| MR SAMUEL FRAHM | 5.20 | Refund |
| MR SAMUEL FRANCE | 19.72 | Refund |
| MR SAMUEL FRANKEL | 15.74 | Refund |
| MR SAMUEL FULMORE | 17.97 | Refund |
| MR SAMUEL GARCIA | 30.59 | Refund |
| MR SAMUEL GEER | 22.56 | Refund |
| MR SAMUEL GILL | 20.00 | Prize Winner |
| MR SAMUEL GRAY | 1.00 | Refund |
| MR SAMUEL GULLEY | 5.00 | Prize Winner |
| MR SAMUEL H WILLIAMS | 26.00 | Refund |
| MR SAMUEL HAMMONS | 2.85 | Refund |
| MR SAMUEL HAMPTON | 17.95 | Refund |
| MR SAMUEL HARRIS | 10.00 | Prize Winner |
| MR SAMUEL HARRIS | 5.00 | Prize Winner |
| MR SAMUEL HAWKINS | 146.05 | Refund |
| MR SAMUEL HENDRICK | 15.00 | Refund |
| MR SAMUEL HERNANDEZ | 20.00 | Prize Winner |
| MR SAMUEL HILL | 10.00 | Prize Winner |
| MR SAMUEL HILL | 5.00 | Prize Winner |
| MR SAMUEL HINTON | 25.00 | Refund |
| MR SAMUEL HIXON | 10.00 | Prize Winner |
| MR SAMUEL HOLLAND | 1.47 | Refund |
| MR SAMUEL HOLLOMAN | 50.00 | Prize Winner |
| MR SAMUEL HOLT | 29.14 | Refund |
| MR SAMUEL HUMPHRIES | 5.00 | Prize Winner |
| MR SAMUEL IVORY | 5.00 | Prize Winner |
| MR SAMUEL JACKSON | 10.00 | Prize Winner |
| MR SAMUEL JEFFERSON | 10.00 | Prize Winner |
| MR SAMUEL JIMENEZ | 25.00 | Prize Winner |
| MR SAMUEL JOHNSON | 136.02 | Refund |
| MR SAMUEL K JUNIOR | 105.00 | Prize Winner |
| MR SAMUEL KAHANUYAHOO.C | 5.00 | Prize Winner |
| MR SAMUEL KRAVETZ | 5.09 | Refund |
| MR SAMUEL LANASA | 1.07 | Refund |
| MR SAMUEL LANHAM | 10.00 | Refund |
| MR SAMUEL LEE | 10.00 | Prize Winner |
| MR SAMUEL LEE | 10.00 | Prize Winner |
| MR SAMUEL LEES | 11.07 | Refund |
| MR SAMUEL LINKENHOKER | 5.00 | Prize Winner |
| MR SAMUEL MAJORS | 26.98 | Refund |
| MR SAMUEL MANCILLAS | 2.00 | Refund |
| MR SAMUEL MARTINEZ | 2.00 | Refund |
| MR SAMUEL MATHER | 5.00 | Refund |
| MR SAMUEL MATHU | 5.00 | Prize Winner |
| MR SAMUEL MCCASKEY | 17.02 | Refund |
| MR SAMUEL MCCORD SR | 28.71 | Refund |
| MR SAMUEL MCDANIEL | 10.00 | Refund |
| MR SAMUEL MCDONALD | 1.52 | Refund |
| MR SAMUEL MCELRATH | 22.98 | Refund |
| MR SAMUEL MCFADDEN | 10.00 | Refund |
| MR SAMUEL MCKENZIE | 49.61 | Refund |
| MR SAMUEL MEEK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MINDY M BERGE | 2.00 | Refund |
| MS MINDY MUELLER | 5.00 | Prize Winner |
| MS MINDY SHELDREW | 22.66 | Refund |
| MS MINDY VILLARREAL | 10.00 | Prize Winner |
| MS MINERVA R. RIVERA | 5.00 | Prize Winner |
| MS MINERVA RAMSEY | 37.11 | Refund |
| MS MINMIE O RAHN | 6.24 | Refund |
| MS MINNIE BAMBURG | 16.93 | Refund |
| MS MINNIE BARBER | 25.00 | Prize Winner |
| MS MINNIE BARFIELD | 30.86 | Refund |
| MS MINNIE BELLAMY | 1.06 | Refund |
| Ms Minnie Edwards | 60.00 | Refund |
| MS MINNIE GARRETT | 1.00 | Refund |
| MS MINNIE L CREAGH | 3.00 | Refund |
| MS MINNIE LEFORCE | 10.00 | Prize Winner |
| MS MINNIE LODATTO | 5.00 | Prize Winner |
| MS MINNIE LUCAS | 2.00 | Refund |
| MS MINNIE RILEY | 10.00 | Prize Winner |
| MS MINNIE ROBERTSON | 109.03 | Refund |
| MS MINNIE SIMPSON | 5.00 | Prize Winner |
| MS MINNIE WALKER | 157.81 | Refund |
| MS MINNIE WARNER | 6.00 | Refund |
| MS MINNIE WESLEY | 6.05 | Refund |
| MS MINNIE WOODARD | 4.50 | Refund |
| MS MIRA MANN | 23.70 | Refund |
| MS MIRA NEUMILLER | 32.63 | Refund |
| MS MIRA SPATES | 14.99 | Refund |
| MS MIRA THOMPSON | 5.37 | Refund |
| MS MIRACLE JONES | 10.00 | Prize Winner |
| MS MIRACLE WILLIAMS | 2.20 | Refund |
| MS MIRANDA BIESEMEYER | 10.00 | Prize Winner |
| MS MIRANDA CAUDELL | 5.00 | Prize Winner |
| MS MIRANDA COX | 10.00 | Prize Winner |
| MS MIRANDA CRIGGER | 5.00 | Prize Winner |
| MS MIRANDA CRUSE | 5.00 | Prize Winner |
| MS MIRANDA ENGLISH | 5.00 | Prize Winner |
| MS MIRANDA GUTIERREZ | 5.00 | Prize Winner |
| MS MIRANDA INGRAM | 41.93 | Refund |
| MS MIRANDA MCFARLAND | 5.00 | Prize Winner |
| MS MIRANDA MILLER | 5.00 | Prize Winner |
| MS MIRANDA SIMMONS | 10.00 | Prize Winner |
| MS MIRANDA STEVENS | 10.00 | Prize Winner |
| MS MIRANDA VINSON | 5.00 | Prize Winner |
| MS MIRANDA WILLIAMS | 12.73 | Refund |
| MS MIREILLE MARCRUM | 50.22 | Refund |
| MS MIRIAM BLACKMON | 5.00 | Prize Winner |
| MS MIRIAM BROACH | 26.18 | Refund |
| MS MIRIAM BROADNAX | 4.50 | Refund |
| MS MIRIAM CHRISTINE HALL | 10.00 | Prize Winner |
| MS MIRIAM COTE | 3.00 | Refund |
| MS MIRIAM HOLCOMB | 10.00 | Prize Winner |
| MS MIRIAM HORNE | 2.00 | Refund |
| MS MIRIAM ILLENCIK | 19.51 | Refund |
| MS MIRIAM KAIO | 10.00 | Prize Winner |
| MS MIRIAM KRASNER | 29.94 | Refund |
| MS MIRIAM LEBRON | 6.41 | Refund |
| MS MIRIAM MERCADO | 31.19 | Refund |
| MS MIRIAM MORALES | 2.00 | Refund |
| MS MIRIAM NARANJO | 5.00 | Prize Winner |
| MS MIRIAM PAGAN | 10.00 | Prize Winner |
| MS MIRIAM RAMOS | 4.00 | Refund |
| MS MIRIAM RIOS | 2.50 | Refund |
| MS MIRIAM ROBERSON | 9.00 | Refund |
| MS MIRIAM ROBINSON | 1.03 | Refund |
| MS MIRIAM ROMAN | 2.00 | Refund |
| MS MIRIAM SALVAGGI | 5.00 | Prize Winner |
| MS MIRIAM SAMS DUFFEY | 3.20 | Refund |
| MS MIRIAM SMITH | 5.00 | Prize Winner |
| MS MIRIAM STEVENS | 7.19 | Refund |
| MS MIRIAM VELEZ | 2.00 | Refund |
| MS MIRIAM WEBSTER | 10.00 | Prize Winner |
| MS MIRIAM WESLEY | 34.63 | Refund |
| MS MIRIAM WONG | 11.56 | Refund |
| MS MIRIAM ZAMANILLO | 1.07 | Refund |
| MS MIRNA MIRANDA | 5.00 | Prize Winner |
| MS MIRNA MORALES | 5.00 | Prize Winner |
| MS MIRNA RIVAS | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HENRY KEENER | 2.00 | Refund | MR SAMUEL MILLER | 27.93 | Refund | MS MIRNA RIVERA | 15.00 | Refund |
| HENRY L BROWN | 22.30 | Refund | MR SAMUEL MILLS | 10.00 | Prize Winner | MS MIRTA GONZALEZ | 2.50 | Refund |
| HENRY L JOHNSON | 5.00 | Prize Winner | MR SAMUEL MILONCUS | 5.00 | Refund | MS MIRTA HERNANDEZ | 3.72 | Refund |
| HENRY L MCLAMB | 99.68 | Refund | MR SAMUEL MILTON | 5.00 | Refund | MS MIRTA MARTINEZ | 70.28 | Refund |
| HENRY L MOLNAR | 2.00 | Refund | MR SAMUEL MITCHELL | 5.00 | Refund | MS MIRTA MUNOZ | 5.00 | Prize Winner |
| HENRY L PATTERSON | 10.46 | Refund | MR SAMUEL MOHLER | 5.00 | Prize Winner | MS MIRTA SANTIAGO | 5.00 | Prize Winner |
| HENRY L PRESCOTT | 5.00 | Prize Winner | MR SAMUEL MOLOCH | 2.00 | Refund | MS MIRTA VARGAS | 17.34 | Refund |
| HENRY L ROBERT | 125.09 | Refund | MR SAMUEL MONIZ | 44.99 | Refund | MS MIRTA Z ALIFONSO | 1.19 | Refund |
| HENRY L ROHR | 1.26 | Refund | MR SAMUEL MOYER | 2.10 | Refund | MS MIRTHA CANDANEDO | 29.90 | Refund |
| HENRY L SPURLING | 1.97 | Refund | MR SAMUEL NEIL | 5.00 | Prize Winner | MS MIRTHA MENDEZ | 5.00 | Prize Winner |
| HENRY LAMGEIN | 49.30 | Refund | MR SAMUEL NIX | 22.71 | Refund | MS MIRTHA TORRES | 4.50 | Refund |
| HENRY LEWIS | 2.86 | Refund | MR SAMUEL NORALS | 19.24 | Refund | MS MISCHELL ALLEN | 5.00 | Prize Winner |
| HENRY LOPEZ | 1.00 | Refund | MR SAMUEL P CALEY JR | 50.59 | Refund | MS MISHELLE ARMSTRONG | 5.00 | Prize Winner |
| HENRY LOZANO JR- | 5.00 | Prize Winner | MR SAMUEL P HASSELL | 3.15 | Refund | MS MISSY ATKINS | 46.49 | Refund |
| HENRY M BEAVERS | 2.50 | Refund | MR SAMUEL PADGETT | 10.00 | Prize Winner | MS MISSY WARD | 5.00 | Prize Winner |
| HENRY M FISCHER | 1.93 | Refund | MR SAMUEL PHILIPS | 5.00 | Prize Winner | MS MISTI HEROLD | 5.00 | Prize Winner |
| HENRY M HENDGES | 2.50 | Refund | MR SAMUEL PONZIO | 25.10 | Refund | MS MISTI STEEL | 5.00 | Prize Winner |
| HENRY M HOLLAND | 5.00 | Prize Winner | MR SAMUEL POSEY | 5.00 | Refund | MS MISTY BATES | 5.00 | Prize Winner |
| HENRY M WELLS | 2.14 | Refund | MR SAMUEL POWERS | 3.00 | Refund | MS MISTY CAMPOS | 10.00 | Prize Winner |
| HENRY MANING | 11.00 | Refund | MR SAMUEL PRUGH | 10.00 | Refund | MS MISTY CLARK | 5.00 | Prize Winner |
| HENRY MASEK | 1.06 | Refund | MR SAMUEL R GALARZA | 10.00 | Prize Winner | MS MISTY DELALCAZAR | 10.00 | Refund |
| HENRY MATHIS | 1.08 | Refund | MR SAMUEL RAMSEY | 5.00 | Refund | MS MISTY DOYLE | 5.00 | Prize Winner |
| HENRY MATHIS | 2.03 | Refund | MR SAMUEL REYES | 5.00 | Refund | MS MISTY EAGLEBEAR | 2.00 | Refund |
| HENRY MAYNARD SR | 3.00 | Refund | MR SAMUEL RHETT | 10.00 | Prize Winner | MS MISTY FULK | 5.00 | Prize Winner |
| HENRY MCCREA | 16.15 | Refund | MR SAMUEL RICHARDSON | 8.00 | Refund | MS MISTY GREEN | 5.00 | Prize Winner |
| HENRY MCKEITHEN | 1.59 | Refund | MR SAMUEL RICHARDSON | 5.00 | Refund | MS MISTY GREEN | 5.00 | Prize Winner |
| HENRY MCNEALL | 28.58 | Refund | MR SAMUEL RICHEY | 2.00 | Refund | MS MISTY GREENE | 10.00 | Prize Winner |
| HENRY MEITZEN | 79.87 | Refund | MR SAMUEL ROBBINS | 1.00 | Refund | MS MISTY HATFIELD | 5.00 | Prize Winner |
| HENRY MIDGETT | 4.59 | Refund | MR SAMUEL ROBINSON | 1.26 | Refund | MS MISTY LOPEZAMAYA | 10.00 | Prize Winner |
| HENRY MILES | 2.00 | Refund | MR SAMUEL ROGERS | 15.00 | Prize Winner | MS MISTY MCDOUGALL | 5.00 | Prize Winner |
| HENRY MOORE | 17.76 | Refund | MR SAMUEL ROSS | 5.00 | Refund | MS MISTY PASCHAL | 5.00 | Prize Winner |
| HENRY MOSES | 1.09 | Refund | MR SAMUEL RUIZ | 15.00 | Prize Winner | MS MISTY PETERSON | 5.00 | Prize Winner |
| HENRY MOSLEY | 308.24 | Refund | MR SAMUEL RUIZ | 10.00 | Prize Winner | MS MISTY PRIDE | 1.07 | Refund |
| HENRY MUELLER | 4.16 | Refund | MR SAMUEL S SINDONI | 22.70 | Refund | MS MISTY ROGERS | 5.00 | Prize Winner |
| HENRY N BELL III | 33.42 | Refund | MR SAMUEL SANDOVAL | 1.08 | Refund | MS MISTY SMITH | 5.00 | Prize Winner |
| HENRY NICHOLS | 37.94 | Refund | MR SAMUEL SANTACROCE | 5.00 | Refund | MS MISTYMAE KAUHAA PO | 2.50 | Refund |
| HENRY NICHOLS | 5.00 | Prize Winner | MR SAMUEL SEIFERT | 25.50 | Refund | MS MITTZ MARTINEZ | 5.00 | Prize Winner |
| HENRY O NEIL | 8.00 | Refund | MR SAMUEL SHARP | 8.05 | Refund | MS MITZI BOREL | 10.00 | Prize Winner |
| HENRY OZOG | 28.37 | Refund | MR SAMUEL SIMEONA | 75.00 | Refund | MS MITZI CROSBY | 6.49 | Refund |
| HENRY P LEE | 264.61 | Refund | MR SAMUEL SIMMONS | 10.60 | Refund | MS MITZI ELL | 5.00 | Prize Winner |
| HENRY PANKEY | 2.00 | Refund | MR SAMUEL SMITH | 54.77 | Refund | MS MITZI GREEN | 5.00 | Prize Winner |
| HENRY PATTON | 4.44 | Refund | MR SAMUEL SMITH | 10.00 | Prize Winner | MS MITZI KEUTER | 1.06 | Refund |
| HENRY PETAGO | 3.00 | Refund | MR SAMUEL SMITH | 5.00 | Prize Winner | MS MITZI PAGE | 244.20 | Refund |
| HENRY PLUCIENNIK | 2.50 | Refund | MR SAMUEL SMITH | 5.00 | Prize Winner | MS MITZI ROMITI | 10.00 | Prize Winner |
| HENRY POMPILII | 23.33 | Refund | MR SAMUEL SNYDER | 5.00 | Prize Winner | MS MITZI STREETER | 5.00 | Prize Winner |
| HENRY QUICK | 16.62 | Refund | MR SAMUEL SOTO | 2.14 | Refund | MS MITZIE HILL | 2.00 | Refund |
| HENRY R BENSON JR | 30.00 | Refund | MR SAMUEL STAGG | 10.00 | Prize Winner | MS MITZY A RAMIREZ | 10.00 | Prize Winner |
| HENRY R GAINEY | 29.90 | Refund | MR SAMUEL STANDRIDGE | 5.00 | Prize Winner | MS MIYA HOGSETT | 10.00 | Prize Winner |
| HENRY R HERZIG | 8.46 | Refund | MR SAMUEL STANLEY | 5.00 | Refund | MS MIYA JOHNSON | 10.00 | Prize Winner |
| HENRY REED | 2.50 | Refund | MR SAMUEL STRAIT | 5.00 | Refund | MS MIYA PARKER | 1.83 | Refund |
| HENRY RICE | 9.00 | Refund | MR SAMUEL SWEITZER | 32.21 | Refund | MS MIZZIE WILSON | 10.00 | Prize Winner |
| HENRY RICHARDSON | 1.00 | Refund | Mr Samuel Tantuico | 19.99 | Refund | MS MJ COOK | 20.00 | Prize Winner |
| HENRY RIFE | 15.54 | Refund | MR SAMUEL TARIN | 10.00 | Refund | MS ML ANSLEY | 47.06 | Refund |
| HENRY RODGER | 5.00 | Prize Winner | MR SAMUEL TAYLOR | 10.00 | Refund | MS ML KELLY | 10.00 | Prize Winner |
| HENRY ROUNTREE | 16.90 | Refund | MR SAMUEL THEODORE | 34.98 | Refund | MS MO BAXLEY | 5.00 | Prize Winner |
| HENRY ROUSSEL | 63.03 | Refund | MR SAMUEL THOMAS | 10.00 | Refund | MS MOEIFAGA SAGALE | 4.00 | Refund |
| HENRY RUSS | 4.50 | Refund | MR SAMUEL THOMPSON | 30.00 | Prize Winner | MS MOHAMMED HADDOUCHI | 10.00 | Prize Winner |
| HENRY S DUNCAN | 20.79 | Refund | MR SAMUEL VAN HORN | 100.00 | Prize Winner | MS MOHINI RAM | 20.00 | Refund |
| HENRY S MCNEIL | 18.17 | Refund | MR SAMUEL VAZQUEZ | 29.94 | Refund | MS MOIRA DEMPSEY | 10.00 | Prize Winner |
| HENRY SANTACRUZ | 30.00 | Refund | MR SAMUEL VIVINO | 5.00 | Prize Winner | MS MOIRA MCNAIR | 10.00 | Prize Winner |
| HENRY SANTELLAN | 5.00 | Prize Winner | MR SAMUEL W RE | 93.90 | Refund | MS MOIRALYNN MEFEIN | 5.00 | Prize Winner |
| HENRY SCHROEDER | 2.64 | Refund | MR SAMUEL WADE | 50.00 | Refund | MS MOLANKA BRYANT | 5.00 | Prize Winner |
| HENRY SEMPH | 54.75 | Refund | MR SAMUEL WAINWRIGHT | 6.49 | Refund | MS MOLCY MCCIER | 5.00 | Refund |
| HENRY SHUSTER | 4.54 | Refund | MR SAMUEL WEDDLE | 5.00 | Prize Winner | MS MOLLI MORRIS | 5.40 | Refund |
| HENRY SLATER | 14.00 | Refund | MR SAMUEL WIGFALL | 332.10 | Refund | MS MOLLIE FERDON | 23.42 | Refund |
| HENRY SLOVER | 2.00 | Refund | MR SAMUEL WILLIAMS | 8.25 | Refund | MS MOLLIE SUNDAY | 8.01 | Refund |
| HENRY SMITH | 11.10 | Refund | MR SAMUEL WILLIAMS | 5.00 | Prize Winner | MS MOLLIE TOMS | 16.26 | Refund |
| HENRY SMITH | 2.50 | Refund | MR SAMUEL WILSON | 20.00 | Refund | MS MOLLY ALLEN | 2.16 | Refund |
| HENRY STEWARD | 61.00 | Refund | MR SAMUEL WILSON JR | 30.20 | Refund | MS MOLLY BASS | 4.00 | Refund |
| HENRY STIEHL | 2.00 | Refund | MR SAMUEL YARNEY | 1.08 | Refund | MS MOLLY KRAFT | 1.00 | Refund |
| HENRY STUBBS | 4.40 | Refund | MR SAMUEL YATES | 28.21 | Refund | MS MOLLY MALYSZA | 10.00 | Prize Winner |
| HENRY STURDAVANT | 4.00 | Refund | MR SANBORN MILLER | 6.31 | Refund | MS MOLLY MARTIN | 2.00 | Refund |
| HENRY T GIDDINS | 2.00 | Refund | MR SANDEEP RAO | 15.00 | Prize Winner | MS MOLLY NOFIRE | 1.00 | Refund |
| HENRY T NGO | 26.87 | Refund | MR SANDERS DAVIS | 5.00 | Prize Winner | MS MOLLY O'BRIEN | 42.96 | Refund |
| HENRY T THARPS | 4.78 | Refund | MR SANDERS RAGSDALE | 5.64 | Refund | MS MOLLY PETERSON | 29.97 | Refund |
| HENRY T YAMASHITA | 8.93 | Refund | MR SANDOR JAKAB | 15.00 | Prize Winner | MS MOLLY RAMOS | 2.47 | Refund |
| HENRY TAFOYA | 11.91 | Refund | MR SANDOR KATAN | 3.00 | Refund | MS MOLLY SHANNON | 10.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HENRY TALLEY JR | 5.00 | Prize Winner |
| HENRY TARANGO | 5.00 | Prize Winner |
| HENRY TARVER | 129.13 | Refund |
| HENRY THOMAS | 36.82 | Refund |
| HENRY THOMAS | 2.50 | Refund |
| HENRY TORRES | 1.00 | Refund |
| HENRY TREVIGNE | 10.00 | Prize Winner |
| HENRY TURLINGTON | 5.00 | Prize Winner |
| HENRY UVINO | 6.96 | Refund |
| HENRY VAUGHN | 2.00 | Refund |
| HENRY W CARUSO | 9.04 | Refund |
| HENRY W DURAN | 2.00 | Refund |
| HENRY W FIELDS | 5.00 | Prize Winner |
| HENRY W LOEFFEL | 9.81 | Refund |
| HENRY WATKINS | 10.00 | Prize Winner |
| HENRY WEST | 4.50 | Refund |
| HENRY WHITFIELD | 40.99 | Refund |
| HENRY WILKINS | 31.97 | Refund |
| HENRY WILKINS | 23.43 | Refund |
| HENRY WILLIAMSON | 5.99 | Refund |
| HENRY WINSOR | 24.00 | Refund |
| HENRY WITTE | 4.32 | Refund |
| HENRY WOLFE | 5.00 | Prize Winner |
| HENRY WORTHINGTON | 36.44 | Refund |
| HENRY YOUNG | 20.22 | Refund |
| HENRY ZAMORA | 5.50 | Refund |
| HENRYK SOBANSKI | 51.79 | Refund |
| HEOLEN J CARTER | 5.00 | Prize Winner |
| HEPBURN BARRACKS | 4.50 | Refund |
| HERB CANELL JR | 7.33 | Refund |
| HERB LIPPE | 10.00 | Prize Winner |
| HERB SAEGER | 42.22 | Refund |
| HERB SUDERS | 2.69 | Refund |
| HERB YOUNG | 66.89 | Refund |
| HERBERT A FLECK JR- | 10.00 | Prize Winner |
| HERBERT ALSTON | 7.03 | Refund |
| HERBERT BIERMANN | 5.00 | Prize Winner |
| HERBERT BROCK | 4.86 | Refund |
| HERBERT BROUGHTON JR- | 5.00 | Prize Winner |
| HERBERT BROWN | 2.00 | Refund |
| HERBERT BURR | 114.69 | Refund |
| HERBERT C ALLEN | 7.18 | Refund |
| HERBERT C BENDER | 1.11 | Refund |
| HERBERT CHEW | 6.00 | Refund |
| HERBERT DALLMEYER | 15.12 | Refund |
| HERBERT DIPURVIS | 1.00 | Refund |
| HERBERT E APLAG SR | 4.54 | Refund |
| HERBERT E REIGER | 2.00 | Refund |
| HERBERT E WELLS | 21.97 | Refund |
| HERBERT EAPIAG SR | 8.26 | Refund |
| HERBERT EDWARDS | 24.59 | Refund |
| HERBERT ESTES | 1.44 | Refund |
| HERBERT FRIER | 32.00 | Refund |
| HERBERT FUHRMAN | 3.68 | Refund |
| HERBERT FUNASAKI | 1.01 | Refund |
| HERBERT G ADKINS | 2.00 | Refund |
| HERBERT G MAU | 6.26 | Refund |
| HERBERT GORDON | 1.01 | Refund |
| HERBERT GOSSER | 2.00 | Refund |
| HERBERT H AYLOR | 10.00 | Prize Winner |
| HERBERT HIGGINBOTHAM | 4.00 | Refund |
| HERBERT HOUSER | 14.34 | Refund |
| HERBERT HULLINGER | 2.00 | Refund |
| HERBERT J FORNEY | 34.90 | Refund |
| HERBERT JONES | 9.09 | Refund |
| HERBERT JORDAN | 44.91 | Refund |
| HERBERT KINSFATHER | 5.40 | Refund |
| HERBERT KORANEK | 2.50 | Refund |
| HERBERT L COATS | 11.08 | Refund |
| HERBERT L FEY | 6.14 | Refund |
| HERBERT L JERKINS II- | 5.00 | Prize Winner |
| HERBERT L MEBINA | 21.00 | Refund |
| HERBERT L ROSS | 23.21 | Refund |
| HERBERT L SUBER | 1.08 | Refund |
| HERBERT L VINCENT | 4.00 | Refund |
| HERBERT L WHITE | 34.10 | Refund |
| HERBERT LARSON | 18.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SANDRA PETERS | 14.94 | Refund |
| MR SANDRA RAMOS | 5.00 | Prize Winner |
| MR SANDRO LLONTOP | 10.00 | Refund |
| MR SANDRO LLONTOP | 5.00 | Prize Winner |
| MR SANDY BANKS | 24.70 | Refund |
| MR SANDY LINSENMANN | 24.82 | Refund |
| MR SANDY OSMAN | 22.77 | Refund |
| MR SANDY STANFORD | 10.00 | Prize Winner |
| MR SANDY WAKUMOTO | 5.00 | Prize Winner |
| MR SANFORD CHARAPP | 17.10 | Refund |
| MR SANFORD DIXON | 2.00 | Refund |
| MR SANFORD HENDRICK | 1.00 | Refund |
| MR SANFORD HUTCHINSON | 8.42 | Refund |
| MR SANFORD SMITH | 2.00 | Refund |
| MR SANFORD TERRY JR- | 5.00 | Prize Winner |
| MR SANFORD WARREN | 46.84 | Refund |
| MR SANG TRAN | 5.00 | Refund |
| MR SANJAY MARWAH | 5.00 | Prize Winner |
| MR SANJEY BHAKTA | 5.00 | Prize Winner |
| MR SANTIAGO CORPUZ | 49.44 | Refund |
| MR SANTIAGO GONZALEZ | 1.00 | Refund |
| MR SANTIAGO GONZALEZ | 2.00 | Refund |
| MR SANTIAGO GONZALEZ | 10.00 | Prize Winner |
| MR SANTIAGO GONZALEZ | 5.00 | Prize Winner |
| MR SANTIAGO QUINONEZ | 1.72 | Refund |
| MR SANTIAGO RAMOS | 15.00 | Refund |
| MR SANTIGO ACEVEDO | 5.00 | Prize Winner |
| MR SANTO ALLEN | 5.00 | Prize Winner |
| MR SANTO BATISTA | 35.00 | Refund |
| MR SANTO TERRANO | 1.07 | Refund |
| MR SANTOS BELTRAN | 5.00 | Refund |
| MR SANTOS CANTU | 15.00 | Refund |
| MR SANTOS RAMOS | 32.23 | Refund |
| MR SARAH CASEY | 230.07 | Refund |
| Mr Sarah Ruffin | 72.84 | Refund |
| MR SARAH WILLIAMS | 5.00 | Prize Winner |
| MR SARAVANA JAYASURIAN | 5.00 | Prize Winner |
| MR SARDHA PERERA | 23.84 | Refund |
| MR SATOSHI NAGANO | 5.50 | Refund |
| MR SAUL BRAUN | 10.00 | Prize Winner |
| MR SAUL BRYANT | 5.00 | Prize Winner |
| MR SAUL GOODMAN | 10.00 | Prize Winner |
| MR SAUL PONCE | 7.55 | Refund |
| MR SAUL VASQUEZ | 15.87 | Refund |
| MR SAXON NISHIOKA | 29.30 | Refund |
| MR SAYED AHMED | 5.00 | Prize Winner |
| MR SAYSONG BRIGHT | 15.00 | Refund |
| MR SCHAKO OZMX | 5.00 | Prize Winner |
| MR SCHAUN WANKIER | 5.00 | Prize Winner |
| MR SCHAUSTO MILLER | 10.00 | Refund |
| MR SCHEXNAYDRE THOMAS | 30.48 | Refund |
| MR SCHIAVONE MCGEE | 10.00 | Prize Winner |
| MR SCHUYLER BEGG | 5.00 | Prize Winner |
| MR SCHUYLER BUTTS | 10.60 | Refund |
| MR SCHWADER WADE | 30.22 | Refund |
| MR SCHWARTZ THANGYAH | 10.00 | Prize Winner |
| MR SCOBEE BATES | 5.00 | Prize Winner |
| MR SCOT BATES | 29.62 | Refund |
| MR SCOT DOUGHTY | 5.00 | Prize Winner |
| MR SCOT FEENEY | 31.46 | Refund |
| MR SCOT HARO | 10.00 | Prize Winner |
| MR SCOT MCKEE | 10.00 | Refund |
| MR SCOT MEADE | 29.62 | Refund |
| MR SCOT REYES | 10.00 | Refund |
| MR SCOT STEVENS | 5.00 | Refund |
| MR SCOTT A BROWN | 10.00 | Prize Winner |
| MR SCOTT ADDISON | 5.00 | Prize Winner |
| MR SCOTT ALBERS | 5.23 | Refund |
| MR SCOTT ANDERSON | 1.32 | Refund |
| MR SCOTT APPLETON | 2.00 | Refund |
| MR SCOTT B PEARSON | 14.83 | Refund |
| MR SCOTT BAGGETT | 6.70 | Refund |
| MR SCOTT BAILEY | 52.35 | Refund |
| MR SCOTT BAKER | 10.00 | Prize Winner |
| MR SCOTT BALL | 63.12 | Refund |
| MR SCOTT BARKER | 33.09 | Refund |
| MR SCOTT BARRY | 5.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MOLYNEUX PAULINE | 90.49 | Refund |
| MS MON DELACERNA | 3.17 | Refund |
| MS MONA AWASTHI | 5.00 | Prize Winner |
| MS MONA BEASLEY | 15.00 | Refund |
| MS MONA BERTZ | 15.00 | Prize Winner |
| MS MONA BETHUNE | 5.00 | Prize Winner |
| MS MONA CALIA | 11.22 | Refund |
| MS MONA CARNELL | 10.00 | Prize Winner |
| MS MONA DEFRATUS | 5.00 | Prize Winner |
| MS MONA DELGADO | 10.00 | Prize Winner |
| MS MONA EVAN | 5.00 | Prize Winner |
| MS MONA FLOYD | 2.00 | Refund |
| MS MONA FREEMAN | 1.11 | Refund |
| MS MONA HAGMOC | 25.00 | Prize Winner |
| MS MONA KANESHIRO | 515.00 | Prize Winner |
| MS MONA KELLY | 17.06 | Refund |
| MS MONA KIDD | 5.00 | Prize Winner |
| MS MONA L FIORITO | 10.00 | Prize Winner |
| MS MONA MOJICA | 15.00 | Prize Winner |
| MS MONA NUNEZ | 44.24 | Refund |
| MS MONA ROSARIO | 5.00 | Prize Winner |
| MS MONA RUSH | 5.00 | Prize Winner |
| MS MONA SANFORD | 10.00 | Refund |
| MS MONA SINCLAIR | 10.00 | Prize Winner |
| MS MONA WEAVER | 843.26 | Refund |
| MS MONDRA ROSE | 5.00 | Prize Winner |
| MS MONICA ALLEN | 5.00 | Prize Winner |
| MS MONICA AMMANN | 10.00 | Prize Winner |
| MS MONICA BARRATT | 5.00 | Prize Winner |
| MS MONICA BOCCIERI | 34.90 | Refund |
| MS MONICA CARRASCOSO | 3.00 | Refund |
| MS MONICA CARVER | 34.19 | Refund |
| MS MONICA CASINI | 4.00 | Refund |
| MS MONICA CHAPMAN | 10.00 | Prize Winner |
| MS MONICA CONWAY | 10.00 | Prize Winner |
| MS MONICA DEGRACE | 10.00 | Prize Winner |
| MS MONICA DEJEAN | 5.00 | Prize Winner |
| MS MONICA EGIZI | 57.58 | Refund |
| MS MONICA FLORES RODRIGU | 100.00 | Prize Winner |
| MS MONICA FRED | 9.00 | Refund |
| MS MONICA GARCIA | 5.00 | Prize Winner |
| MS MONICA GARCIA | 5.00 | Prize Winner |
| MS MONICA GOLDMAN | 1.07 | Refund |
| MS MONICA GRIM | 15.62 | Refund |
| MS MONICA HEMPHILL | 5.00 | Prize Winner |
| MS MONICA HENDERSON | 41.19 | Refund |
| MS MONICA HENRY | 1.96 | Refund |
| MS MONICA HERNANDEZ | 5.00 | Prize Winner |
| MS MONICA HICKS | 2.00 | Refund |
| MS MONICA HILL | 10.00 | Prize Winner |
| MS MONICA HODGE | 10.00 | Prize Winner |
| MS MONICA HOWARD | 5.00 | Prize Winner |
| MS MONICA JACKSON | 5.00 | Prize Winner |
| MS MONICA JONES | 5.00 | Prize Winner |
| MS MONICA KURBIEC | 1.32 | Refund |
| MS MONICA LOVERN | 2.00 | Refund |
| MS MONICA LUNASCO | 5.00 | Prize Winner |
| MS MONICA MAGANA | 5.00 | Prize Winner |
| MS MONICA MARSHALL | 24.01 | Refund |
| MS MONICA MATTHEWS | 1.07 | Refund |
| MS MONICA MERCER | 10.00 | Prize Winner |
| MS MONICA MERRIWEATHER | 5.00 | Prize Winner |
| MS MONICA NEWMAN | 5.00 | Prize Winner |
| MS MONICA PALACIO | 1.07 | Refund |
| MS MONICA PANOWICZ | 10.00 | Prize Winner |
| MS MONICA PIERCE | 11.07 | Refund |
| MS MONICA QUINTANA | 22.97 | Refund |
| MS MONICA RICHARDSON | 5.00 | Prize Winner |
| MS MONICA ROGERS | 5.00 | Prize Winner |
| MS MONICA ROSE | 5.00 | Prize Winner |
| MS MONICA RUIZ | 5.00 | Prize Winner |
| MS MONICA RUSSELL | 10.00 | Prize Winner |
| MS MONICA SHIPP | 259.64 | Refund |
| MS MONICA SNIDER | 10.00 | Prize Winner |
| MS MONICA T MARTIN | 1.60 | Refund |
| MS MONICA TAYLOR | 5.00 | Prize Winner |
| MS MONICA TOMTANIA | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HERBERT LECLER | 45.17 | Refund |
| HERBERT LEYENDECKER | 5.00 | Prize Winner |
| HERBERT LINDSLEY | 122.36 | Refund |
| HERBERT M BERRY | 5.00 | Prize Winner |
| HERBERT M NAPOLI | 118.35 | Refund |
| HERBERT M SCHILLER | 2.98 | Refund |
| HERBERT MARTIN | 2.04 | Refund |
| HERBERT MARY | 68.03 | Refund |
| HERBERT MATHEWS | 48.00 | Refund |
| HERBERT MATSUMOTO | 29.56 | Refund |
| HERBERT MEADER | 4.50 | Refund |
| HERBERT MUCHOW | 4.20 | Refund |
| HERBERT N MILLER | 44.98 | Refund |
| HERBERT N OSBORNE JR | 92.33 | Refund |
| HERBERT NAEGER | 23.31 | Refund |
| HERBERT OWENS JR | 2.00 | Refund |
| HERBERT PETTIFORD | 58.39 | Refund |
| HERBERT PURSLEY | 5.38 | Refund |
| HERBERT RUSSELL | 6.00 | Refund |
| HERBERT SANDLER | 12.56 | Refund |
| HERBERT SAWTELLE | 7.11 | Refund |
| HERBERT SAYLES | 20.31 | Refund |
| HERBERT SHINE | 3.00 | Refund |
| HERBERT SIERRA JR | 2.00 | Refund |
| HERBERT SMITH | 27.07 | Refund |
| HERBERT SNODGRASS | 2.00 | Refund |
| HERBERT STEINIKE | 27.07 | Refund |
| HERBERT STONE | 14.02 | Refund |
| HERBERT SUGANUMA | 10.00 | Prize Winner |
| HERBERT SYLVIA | 11.09 | Refund |
| HERBERT THOMAS | 50.00 | Refund |
| HERBERT THOMPSON | 2.00 | Refund |
| HERBERT TURNER | 63.19 | Refund |
| HERBERT V LEE | 93.94 | Refund |
| HERBERT W SWIFT JR | 9.39 | Refund |
| HERBERT WEST | 1.00 | Refund |
| HERBERT WHITE | 31.58 | Refund |
| HERBERT WILLIAMS | 16.19 | Refund |
| HERBERT WILLIAMS JR | 1.09 | Refund |
| HERBERT WRAY | 1.07 | Refund |
| HERBERT YOUNG | 5.00 | Prize Winner |
| HERBERT YOUNGER | 1.00 | Refund |
| HERBIE BELVIN | 3.23 | Refund |
| HERBIE WALLACE | 26.17 | Refund |
| HERCILIA WHITTAKER | 16.47 | Refund |
| HERDIE P RISK | 3.21 | Refund |
| HERDINA HERDINA | 5.00 | Prize Winner |
| HERIBERTO MARTINEZ | 187.32 | Refund |
| HERIBERTO VANEGAS | 5.00 | Prize Winner |
| HERIETTA MARCOTTE | 20.38 | Refund |
| HERITAGE VILLAGE | 101.04 | Refund |
| HERLESTINE ADAMS | 10.00 | Prize Winner |
| HERLINDA FUNSECA | 7.23 | Refund |
| HERLINDA ZAVALA | 4.51 | Refund |
| HERMA ROLLE | 18.73 | Refund |
| HERMAN A BOTTOMS | 1.00 | Refund |
| HERMAN A GENTRY | 21.33 | Refund |
| HERMAN A MOORE JR | 67.17 | Refund |
| HERMAN ALLEN | 1.14 | Refund |
| HERMAN AUSTIN | 7.00 | Refund |
| HERMAN BAILEY | 1.45 | Refund |
| HERMAN BARNETT | 47.00 | Refund |
| HERMAN BOLES | 1.07 | Refund |
| HERMAN BRISCOE | 147.52 | Refund |
| HERMAN BROWN | 6.98 | Refund |
| HERMAN BRUSH JR- | 5.00 | Prize Winner |
| HERMAN BULLARD | 18.06 | Refund |
| HERMAN C TAYLOR JR | 5.34 | Refund |
| HERMAN CARROLL | 10.00 | Prize Winner |
| HERMAN COBB | 4.50 | Refund |
| HERMAN COHEN | 19.00 | Refund |
| HERMAN CURETON | 5.00 | Prize Winner |
| HERMAN F NASCIMENTO | 1.02 | Refund |
| HERMAN GASPARD | 11.69 | Refund |
| HERMAN GIBSON | 2.00 | Refund |
| HERMAN GISSENDANNER | 10.00 | Prize Winner |
| HERMAN GREENE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SCOTT BARTHOLOMEW | 5.00 | Prize Winner |
| MR SCOTT BASH | 73.87 | Refund |
| MR SCOTT BASLER | 18.39 | Refund |
| MR SCOTT BEAUSHESNE | 10.00 | Prize Winner |
| MR SCOTT BECKSTEAD | 71.27 | Refund |
| MR SCOTT BELANGER | 2.00 | Refund |
| MR SCOTT BELKNAP III | 31.24 | Refund |
| MR SCOTT BJORNAAS | 30.00 | Prize Winner |
| MR SCOTT BLACK | 10.00 | Prize Winner |
| MR SCOTT BLAINE | 11.78 | Refund |
| MR SCOTT BOISEN | 1.44 | Refund |
| MR SCOTT BOLDT | 5.00 | Prize Winner |
| MR SCOTT BRAATZ | 10.00 | Prize Winner |
| MR SCOTT BRADLEY | 16.94 | Refund |
| MR SCOTT BRAVER | 1.26 | Refund |
| MR SCOTT BRAYE | 5.00 | Prize Winner |
| MR SCOTT BREEDING | 17.98 | Refund |
| MR SCOTT BREEN | 15.39 | Refund |
| MR SCOTT BREWER | 5.00 | Prize Winner |
| MR SCOTT BRIDGE | 15.00 | Prize Winner |
| MR SCOTT BRINGLE | 5.00 | Prize Winner |
| MR SCOTT BROOKS | 5.00 | Prize Winner |
| MR SCOTT BROWN | 28.62 | Refund |
| MR SCOTT BROWN | 1.08 | Refund |
| MR SCOTT BRYAN | 10.00 | Prize Winner |
| MR SCOTT BULLINGTON | 10.00 | Prize Winner |
| MR SCOTT BURANDT | 100.00 | Prize Winner |
| MR SCOTT BURKE | 2.50 | Refund |
| MR SCOTT BURTON | 100.00 | Prize Winner |
| MR SCOTT BYLECKIE | 10.00 | Prize Winner |
| MR SCOTT CAPPIS | 5.00 | Prize Winner |
| MR SCOTT CARLON | 5.00 | Prize Winner |
| MR SCOTT CARLSON | 5.00 | Prize Winner |
| MR SCOTT CHAPEL | 10.00 | Prize Winner |
| MR SCOTT CHISM | 5.00 | Prize Winner |
| MR SCOTT CHUNN | 5.00 | Prize Winner |
| MR SCOTT CLANCY | 5.00 | Prize Winner |
| MR SCOTT CLARK | 5.00 | Prize Winner |
| MR SCOTT CLAUDE | 10.00 | Prize Winner |
| MR SCOTT COLLINS | 50.00 | Prize Winner |
| MR SCOTT CONSTANTAKOS | 27.59 | Refund |
| MR SCOTT CONWAY | 9.57 | Refund |
| MR SCOTT COOK | 10.00 | Prize Winner |
| MR SCOTT COOPER | 2.32 | Refund |
| MR SCOTT COPAS | 10.00 | Prize Winner |
| MR SCOTT CORNELL | 10.00 | Prize Winner |
| MR SCOTT CRAIGUE | 30.00 | Prize Winner |
| MR SCOTT CRATHERN | 7.00 | Refund |
| MR SCOTT CUNIUS | 15.00 | Prize Winner |
| MR SCOTT D BOND | 2.00 | Refund |
| MR SCOTT DANIEL | 1.00 | Refund |
| MR SCOTT DAVENPORT | 40.36 | Refund |
| MR SCOTT DAVIS | 4.50 | Refund |
| MR SCOTT DAVISON | 2.00 | Refund |
| MR SCOTT DAWSON | 5.00 | Prize Winner |
| MR SCOTT DEPPE | 70.19 | Refund |
| MR SCOTT DEZOTELLE | 5.00 | Prize Winner |
| MR SCOTT DOTY | 5.00 | Prize Winner |
| MR SCOTT DOUGHERTY | 20.00 | Prize Winner |
| MR SCOTT DOUGLAS | 17.98 | Refund |
| MR SCOTT DRAKE | 2.70 | Refund |
| MR SCOTT DRAKE | 5.00 | Prize Winner |
| MR SCOTT DUKE | 61.16 | Refund |
| MR SCOTT DUNBAR | 2.00 | Refund |
| MR SCOTT DUNCAN | 10.00 | Prize Winner |
| MR SCOTT E BROWN | 5.00 | Prize Winner |
| MR SCOTT ELLIS | 30.22 | Refund |
| MR SCOTT EMMERICH | 10.00 | Prize Winner |
| MR SCOTT ENGLEHART | 33.44 | Refund |
| MR SCOTT EVE | 5.00 | Prize Winner |
| MR SCOTT FABIANO | 7.12 | Refund |
| MR SCOTT FERGUSON | 1.00 | Refund |
| MR SCOTT FERGUSON | 80.00 | Prize Winner |
| MR SCOTT FIFE | 5.00 | Prize Winner |
| MR SCOTT FISHER | 100.00 | Prize Winner |
| MR SCOTT FISHMAN | 10.00 | Prize Winner |
| MR SCOTT FORSTER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MONICA TONGLET | 15.00 | Prize Winner |
| MS MONICA VANCE | 22.40 | Refund |
| MS MONICA VEST | 2.00 | Refund |
| MS MONICA WALL | 25.88 | Refund |
| MS MONICA WALL | 15.00 | Prize Winner |
| MS MONICA WATT | 27.98 | Refund |
| MS MONICA WAYNE | 5.78 | Refund |
| MS MONICA WILKINSON | 5.00 | Prize Winner |
| MS MONICA WILLIAMS | 10.00 | Prize Winner |
| MS MONICA WINTER | 28.29 | Refund |
| MS MONICA WOODIE | 10.00 | Prize Winner |
| MS MONIETTE BONDU | 5.00 | Prize Winner |
| MS MONIKA JOHNSON | 10.00 | Prize Winner |
| MS MONIKA R HAMER | 36.84 | Refund |
| MS MONINA NADER | 61.02 | Refund |
| MS MONIQUE BOSWELL | 5.00 | Prize Winner |
| MS MONIQUE BRADFORD | 5.00 | Prize Winner |
| MS MONIQUE BUCHBERGER | 10.00 | Prize Winner |
| MS MONIQUE DOWNIE | 10.00 | Prize Winner |
| MS MONIQUE FOSTER | 5.00 | Prize Winner |
| MS MONIQUE GARCIA | 10.00 | Prize Winner |
| MS MONIQUE GINN | 5.00 | Prize Winner |
| MS MONIQUE JARAMILLO | 10.00 | Prize Winner |
| MS MONIQUE LANE | 4.79 | Refund |
| MS MONIQUE MACKINTOSH | 5.00 | Prize Winner |
| MS MONIQUE MARIE | 5.00 | Prize Winner |
| MS MONIQUE MARTINEZ | 90.00 | Prize Winner |
| MS MONIQUE MATTHEWS | 10.00 | Prize Winner |
| MS MONIQUE NOLAN | 5.00 | Prize Winner |
| MS MONIQUE OWENS | 5.00 | Prize Winner |
| MS MONIQUE PARKER | 3.59 | Refund |
| MS MONIQUE QUINTYNE | 5.00 | Prize Winner |
| MS MONIQUE SEVERE | 5.00 | Prize Winner |
| MS MONIQUE STACKHOUSE | 20.00 | Prize Winner |
| MS MONIQUE THEVENIN | 5.00 | Prize Winner |
| MS MONIQUE TRAMMELL | 10.00 | Prize Winner |
| MS MONIQUE VALDES | 5.00 | Prize Winner |
| MS MONIQUE VOSS | 24.76 | Refund |
| MS MONIQUE WOODHAMS | 5.00 | Prize Winner |
| MS MONISHA ROSS | 5.00 | Prize Winner |
| MS MONNIE SANDERS | 54.46 | Refund |
| MS MONSERRATE MOLINA | 5.00 | Prize Winner |
| MS MONSERRATE VENTURA | 2.12 | Refund |
| MS MONTE H TICKLE | 11.02 | Refund |
| MS MONTE JANE BUAAS | 5.00 | Prize Winner |
| MS MONTELLA LOPER | 33.43 | Refund |
| MS MONTESE KING | 5.00 | Prize Winner |
| MS MONTINE SMITH | 10.00 | Prize Winner |
| MS MORGAN GRIFFITH | 5.00 | Prize Winner |
| MS MORGAN PUGH | 5.00 | Prize Winner |
| MS MORGAN SCHULZ | 10.00 | Prize Winner |
| MS MORGAN STRICKLAND | 3.18 | Refund |
| MS MORGAN UPTON | 5.00 | Prize Winner |
| MS MORI E ESCALONA | 1.92 | Refund |
| MS MORIAH DUNSING | 5.00 | Prize Winner |
| MS MORNINDAWN VELARDE | 5.00 | Prize Winner |
| MS MOWINA ALBERT | 10.00 | Prize Winner |
| MS MOZELLA DAVIS | 94.00 | Refund |
| MS MOZELLE BELL | 21.52 | Refund |
| MS MOZELLE MILLER | 2.57 | Refund |
| MS MRODEL CROSS | 5.00 | Refund |
| MS MRY C WEAVER | 1.06 | Refund |
| MS MSRY LASTER | 10.00 | Prize Winner |
| MS MUNA ABDI | 10.00 | Prize Winner |
| MS MUNECA OTERO | 10.00 | Prize Winner |
| MS MURCYLAINE LANYSSE | 10.00 | Prize Winner |
| MS MURIEL BENETEAU | 5.30 | Refund |
| MS MURIEL BURGIN | 10.00 | Prize Winner |
| MS MURIEL BURGIN JR- | 10.00 | Prize Winner |
| MS MURIEL BURROWS | 5.00 | Prize Winner |
| MS MURIEL EDQUIST | 2.00 | Refund |
| MS MURIEL EMBREE | 2.00 | Refund |
| MS MURIEL EPPS | 5.00 | Prize Winner |
| MS MURIEL FRETT | 23.93 | Refund |
| MS MURIEL HATCH | 40.82 | Refund |
| MS MURIEL S WOODBURN | 12.15 | Refund |
| MS MURIEL T SMITH | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HERMAN GRINER | 20.30 | Refund |
| HERMAN HARRUP | 4.00 | Refund |
| HERMAN HART | 24.65 | Refund |
| HERMAN HASSELER | 3.06 | Refund |
| HERMAN J CORREO | 17.94 | Refund |
| HERMAN J MISHKIND | 43.79 | Refund |
| HERMAN JACOBS | 5.00 | Prize Winner |
| HERMAN JONES | 10.00 | Prize Winner |
| HERMAN KRUPINSKI | 2.50 | Refund |
| HERMAN L BEAUERS | 10.01 | Refund |
| HERMAN L TATE | 9.50 | Refund |
| HERMAN L WILLIAMS | 2.00 | Refund |
| HERMAN LACY | 2.29 | Refund |
| HERMAN LAGRANGE | 105.00 | Refund |
| HERMAN LEONARD | 2.50 | Refund |
| HERMAN LINDSEY | 1.00 | Refund |
| HERMAN LOPEZ | 9.00 | Refund |
| HERMAN M ALBANY | 4.50 | Refund |
| HERMAN M VASQUEZ SR | 2.50 | Refund |
| HERMAN MERCADO | 6.88 | Refund |
| HERMAN MIDDLETON | 10.00 | Prize Winner |
| HERMAN MILLER | 3.00 | Refund |
| HERMAN NORRIS | 2.50 | Refund |
| HERMAN ORTIZ | 12.62 | Refund |
| HERMAN PLEASANTS | 1.90 | Refund |
| HERMAN POPE | 27.94 | Refund |
| HERMAN R CHRISTIAN | 70.86 | Refund |
| HERMAN SAWYER | 15.00 | Refund |
| HERMAN SCHRODDER | 1.03 | Refund |
| HERMAN SCHULDT | 24.32 | Refund |
| HERMAN SMITH | 5.00 | Prize Winner |
| HERMAN STRAZZA | 12.65 | Refund |
| HERMAN THOMPSON | 2.50 | Refund |
| HERMAN TURNER | 1.00 | Refund |
| HERMAN W DUNDORE | 29.66 | Refund |
| HERMAN WILLARD | 80.46 | Refund |
| HERMAN WILLIAMS | 79.63 | Refund |
| HERMANT KNAEBE | 6.05 | Refund |
| HERMELINDA LOPEZ | 25.22 | Refund |
| HERMELINDA R REYNA | 2.00 | Refund |
| HERMES MINANO | 218.82 | Refund |
| HERMINIA FERNANDES | 2.00 | Refund |
| HERMINIA GUTIERREZ | 105.41 | Refund |
| HERMINIA JIMENEZ | 15.14 | Refund |
| HERMINIA MONTEMAYOR | 5.99 | Refund |
| HERMINIA NARANJO | 27.59 | Refund |
| HERMINIA NICOLAS | 78.91 | Refund |
| HERMINIA VEGA | 6.00 | Refund |
| HERMON N CARRAWAY | 23.42 | Refund |
| HERNANDEZ CARIDAD | 18.14 | Refund |
| HERNANDEZ GARCIA | 62.88 | Refund |
| HERNANDEZ RAUL | 2.00 | Refund |
| HERNANDO ARIZA | 3.00 | Refund |
| HERNANDO BLANCO | 10.66 | Refund |
| HERNANDO MARCELA | 2.50 | Refund |
| HERNETTA HEWMON | 10.00 | Prize Winner |
| HERRET WASHINGTON | 3.00 | Refund |
| HERRICK ALLEN | 10.13 | Refund |
| HERSCHAELL REED | 5.00 | Prize Winner |
| HERSCHEL B SHEPARD | 14.86 | Refund |
| HERSCHEL BENTON SR | 8.50 | Refund |
| HERSCHEL BROWN | 4.56 | Refund |
| HERSCHEL GARDNER JR | 2.00 | Refund |
| HERSCHEL HELMUTH | 1.00 | Refund |
| HERSCHEL HOLMES | 2.50 | Refund |
| HERSCHEL TREVINO | 1.12 | Refund |
| HERSCHELL R WHITLEY | 21.67 | Refund |
| HERSHEL DAVIS | 71.14 | Refund |
| HERSHEL HANDSHOE | 8.62 | Refund |
| HERTA FOLSOM | 5.00 | Prize Winner |
| HERTECINE H GREENFIELD | 257.00 | Refund |
| HERTOR WILLIAMS | 1.03 | Refund |
| HERVE BAPTISTE | 43.14 | Refund |
| HERY F TOSCANO | 8.00 | Refund |
| HESKI HUGHES | 19.99 | Refund |
| HESSIE REED | 1.10 | Refund |
| HESTER COLBERT | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SCOTT FRANKE | 4.00 | Refund |
| MR SCOTT FROOM | 10.00 | Prize Winner |
| MR SCOTT GALLIANO | 10.00 | Refund |
| MR SCOTT GARDNER | 10.00 | Refund |
| MR SCOTT GARVEY | 29.94 | Refund |
| MR SCOTT GEIGER | 89.89 | Refund |
| MR SCOTT GOODNIGHT | 23.57 | Refund |
| MR SCOTT GRAY | 10.00 | Refund |
| MR SCOTT GRAYKOWSKI | 1.00 | Refund |
| MR SCOTT GREENFIELD | 5.00 | Prize Winner |
| MR SCOTT GROVES | 10.00 | Refund |
| MR SCOTT GUSTAFSON | 10.00 | Refund |
| MR SCOTT GUZMAN | 50.00 | Prize Winner |
| MR SCOTT HALL | 1.00 | Refund |
| MR SCOTT HAMILTON | 5.00 | Refund |
| MR SCOTT HAMMON | 5.00 | Refund |
| MR SCOTT HANSON | 5.00 | Refund |
| MR SCOTT HARKNESS | 1.00 | Refund |
| MR SCOTT HARLAN | 5.00 | Refund |
| MR SCOTT HARP | 2.14 | Refund |
| MR SCOTT HARRIS | 10.00 | Refund |
| MR SCOTT HARRISON | 3.29 | Refund |
| Mr Scott Hart | 37.55 | Refund |
| MR SCOTT HARTLINE | 1.00 | Refund |
| MR SCOTT HASELIUS | 5.00 | Refund |
| MR SCOTT HATCH | 10.00 | Prize Winner |
| MR SCOTT HEDGES | 100.00 | Prize Winner |
| MR SCOTT HEFFLEY | 5.00 | Refund |
| MR SCOTT HESLEY | 21.17 | Refund |
| MR SCOTT HILL | 128.36 | Prize Winner |
| MR SCOTT HINSON | 5.00 | Prize Winner |
| MR SCOTT HISTED | 5.00 | Refund |
| MR SCOTT HIXSON | 10.00 | Prize Winner |
| MR SCOTT HOFFINE | 5.00 | Refund |
| MR SCOTT HOFFMAN | 5.00 | Refund |
| MR SCOTT HOLBERT | 10.00 | Prize Winner |
| MR SCOTT HOLDEN | 36.59 | Refund |
| MR SCOTT HOLLEY | 5.00 | Refund |
| MR SCOTT HORTON | 20.00 | Refund |
| MR SCOTT HOUSEL | 5.00 | Refund |
| MR SCOTT HRONEK | 20.00 | Refund |
| MR SCOTT HUNT | 1.00 | Refund |
| MR SCOTT HUNTER | 5.00 | Prize Winner |
| MR SCOTT INGALLS | 15.00 | Prize Winner |
| MR SCOTT ISAKSON | 5.00 | Prize Winner |
| MR SCOTT J CHIGI | 3.92 | Refund |
| MR SCOTT J WEEDEN | 3.00 | Refund |
| MR SCOTT JACKSON | 5.00 | Prize Winner |
| MR SCOTT JANSEN | 5.00 | Refund |
| MR SCOTT JEFFREYS | 36.30 | Refund |
| MR SCOTT JENKINS | 1.50 | Refund |
| MR SCOTT JENSEN | 17.17 | Refund |
| MR SCOTT JOHNSON | 1.07 | Refund |
| MR SCOTT JOHNSTON | 5.00 | Prize Winner |
| MR SCOTT JOURNELL | 10.00 | Prize Winner |
| MR SCOTT KALLIE | 11.05 | Refund |
| MR SCOTT KAUFMAN | 5.00 | Prize Winner |
| MR SCOTT KECK | 25.00 | Prize Winner |
| MR SCOTT KELLEY | 10.00 | Prize Winner |
| MR SCOTT KELLY | 29.62 | Refund |
| MR SCOTT KELLY | 5.00 | Prize Winner |
| MR SCOTT KENNEY | 37.73 | Refund |
| MR SCOTT KENSINGER | 5.00 | Prize Winner |
| MR SCOTT KINNEY | 6.20 | Refund |
| MR SCOTT KINSEY | 10.00 | Prize Winner |
| MR SCOTT KISER | 26.16 | Refund |
| MR SCOTT KITTRELL | 5.00 | Prize Winner |
| MR SCOTT KOBAYASHI | 5.00 | Refund |
| MR SCOTT KRING | 103.38 | Refund |
| MR SCOTT KUBALL | 5.00 | Prize Winner |
| MR SCOTT L DONNELL | 5.00 | Prize Winner |
| MR SCOTT LAFAVE | 5.00 | Refund |
| MR SCOTT LANDSEE | 10.00 | Refund |
| MR SCOTT LAUGHLIN | 5.00 | Prize Winner |
| MR SCOTT LAW | 22.07 | Refund |
| MR SCOTT LAWRENCE | 5.00 | Refund |
| MR SCOTT LEGG | 30.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS MURIEL TROXLER | 4.28 | Refund |
| MS MURIEL TURNER | 15.00 | Prize Winner |
| MS MURIEL WILLIAMS | 26.62 | Refund |
| MS MURLINE LAWES | 36.00 | Refund |
| MS MURMUREL MCNARY | 5.00 | Refund |
| MS MURRIE GLOVER | 23.51 | Refund |
| MS MURRIEL ALVEY | 21.91 | Refund |
| MS MYCHAEL BRYANT | 1.07 | Refund |
| MS MYE SHEARRON | 5.00 | Prize Winner |
| MS MYESHA HAMILTON | 10.00 | Prize Winner |
| MS MYESHA TAYLOR | 5.00 | Prize Winner |
| MS MYHA MCGUIRE | 10.00 | Prize Winner |
| MS MYIESHA TYOUS | 5.00 | Prize Winner |
| MS MYLA WILSON | 5.00 | Prize Winner |
| MS MYRA ADAMS | 5.00 | Refund |
| MS MYRA ADAMS | 25.00 | Prize Winner |
| MS MYRA ARMSTRONG | 10.00 | Prize Winner |
| MS MYRA BRANCH | 154.68 | Refund |
| MS MYRA CHANCE | 5.00 | Refund |
| MS MYRA COFFMAN | 10.00 | Prize Winner |
| MS MYRA COFFMAN | 20.00 | Prize Winner |
| MS MYRA D HUDSON | 67.69 | Refund |
| MS MYRA DESELLE | 1.00 | Refund |
| MS MYRA E ELMORE | 34.81 | Refund |
| MS MYRA ETTEL | 26.34 | Refund |
| MS MYRA GALLAGHER | 34.53 | Refund |
| MS MYRA GIBSON | 10.00 | Prize Winner |
| MS MYRA GONZALEZ | 5.00 | Prize Winner |
| MS MYRA GOODE | 100.00 | Refund |
| MS MYRA GRIDER | 5.00 | Prize Winner |
| MS MYRA HYER | 12.74 | Refund |
| MS MYRA J BESS | 5.00 | Refund |
| MS MYRA J MAINORD | 11.07 | Refund |
| MS MYRA J MCGRIER | 17.86 | Refund |
| MS MYRA J STRAUSS | 23.30 | Refund |
| MS MYRA LEBLANC | 2.50 | Refund |
| MS MYRA MAGEE | 10.00 | Prize Winner |
| MS MYRA MORRISON | 5.00 | Refund |
| MS MYRA PRIEST | 37.06 | Refund |
| MS MYRA SCHEIN | 10.00 | Refund |
| MS MYRA SIMMONS | 30.92 | Refund |
| MS MYRA STEELE | 10.00 | Prize Winner |
| MS MYRA TROEGEN | 10.00 | Prize Winner |
| MS MYRA WOLF | 10.00 | Prize Winner |
| MS MYRAH KALIKO | 19.17 | Refund |
| MS MYRAZO ODHARO | 59.32 | Refund |
| MS MYRIAM HERNANDEZ | 20.00 | Prize Winner |
| MS MYRIAM RODRIGUEZ | 10.00 | Refund |
| MS MYRIAM VEGA | 1.07 | Refund |
| MS MYRIAM VONNAGEL | 1.21 | Refund |
| MS MYRIDEEN CONNER | 2.50 | Refund |
| MS MYRION MICHELS | 10.00 | Prize Winner |
| MS MYRL J HUGHES | 33.33 | Refund |
| MS MYRL SUITE | 5.00 | Prize Winner |
| MS MYRLENE AGUILERA | 5.00 | Prize Winner |
| MS MYRNA BOATRIGHT | 3.71 | Refund |
| MS MYRNA BROWN | 1.46 | Refund |
| MS MYRNA C LEGASPI | 23.48 | Refund |
| MS MYRNA CHAPMAN | 56.14 | Refund |
| MS MYRNA COLLINS | 36.17 | Refund |
| MS MYRNA COLON | 5.00 | Prize Winner |
| MS MYRNA DANIELS | 38.99 | Refund |
| MS MYRNA DEJESUS | 5.00 | Prize Winner |
| MS MYRNA E CALDERON | 35.35 | Refund |
| MS MYRNA HARPER | 1.09 | Refund |
| MS MYRNA HARRINGTON | 5.00 | Refund |
| MS MYRNA L LOUVEAU | 27.36 | Refund |
| MS MYRNA LANGEVIN | 10.06 | Refund |
| MS MYRNA MCWHITE | 24.95 | Refund |
| MS MYRNA MONTRI | 32.57 | Refund |
| MS MYRNA PARRISH | 10.00 | Prize Winner |
| MS MYRNA PRESTON | 43.51 | Refund |
| MS MYRNA R BEE | 38.60 | Refund |
| MS MYRNA ROSA | 5.00 | Prize Winner |
| MS MYRNA SAAVEDRA | 5.00 | Prize Winner |
| MS MYRNA SANCHEZ | 2.00 | Refund |
| MS MYRNA SCOFFIELD | 25.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HESTER EASTERLING | 1.07 | Refund | MR SCOTT LEWIS | 10.00 | Prize Winner | MS MYRNA SCOUTEN | 25.95 | Refund |
| HETHER MCFAYDEN | 3.09 | Refund | MR SCOTT LIEBERT | 32.45 | Refund | MS MYRNA STANISLJEVIC | 25.00 | Refund |
| HETTIE HALL | 5.00 | Prize Winner | MR SCOTT LINANE | 5.00 | Refund | MS MYRNA TERRY | 5.00 | Prize Winner |
| HETTIE YOUNG | 5.00 | Prize Winner | MR SCOTT LITTLEPAGE | 10.00 | Prize Winner | MS MYRNA VICTOR | 10.00 | Prize Winner |
| HETTY DORSEY | 27.95 | Refund | MR SCOTT LUKOSKI | 5.00 | Prize Winner | MS MYRNA WALKER | 2.00 | Refund |
| HETTYE J PACYGA | 3.07 | Refund | MR SCOTT LYDICK | 5.00 | Prize Winner | MS MYRNA WEAVER | 5.00 | Refund |
| HEUGENE GARNER | 76.42 | Refund | MR SCOTT MACCLINCHY | 3.00 | Refund | MS MYRNA WESCOVICK | 19.06 | Refund |
| HEVMINE THRUSH | 10.00 | Prize Winner | MR SCOTT MAEDA | 10.00 | Prize Winner | MS MYRNA WHITWORTH | 12.44 | Refund |
| HEWITT GILBERT | 23.52 | Refund | MR SCOTT MAGRECKE | 1.06 | Refund | MS MYRNA WOLFE | 15.45 | Refund |
| HEWITT H DOUGLASS | 5.00 | Prize Winner | MR SCOTT MALKIN | 1.07 | Refund | MS MYRNIA BOYD | 10.00 | Prize Winner |
| HEWITT L FOREMAN JR | 3.48 | Refund | MR SCOTT MANON | 5.00 | Prize Winner | MS MYRTHA VICTOR | 46.00 | Refund |
| HEWSHAL THOANTON | 10.00 | Prize Winner | MR SCOTT MARTIN | 10.00 | Prize Winner | MS MYRTICE DENSON | 30.82 | Refund |
| HEYWARD ALLEN | 15.04 | Refund | MR SCOTT MARTINI | 2.50 | Refund | MS MYRTIS CALHOUN | 5.00 | Prize Winner |
| HEYWARD STROM | 1.52 | Refund | MR SCOTT MARX | 5.00 | Prize Winner | MS MYRTLE A WILSON | 125.46 | Refund |
| HEYWOOD ZEIDMAN | 23.04 | Refund | MR SCOTT MASSEY | 20.00 | Refund | MS MYRTLE CANNON | 10.00 | Prize Winner |
| HEZZIE CAMPBELL | 3.50 | Refund | MR SCOTT MATAS | 5.00 | Prize Winner | MS MYRTLE CHATMAN | 10.00 | Refund |
| HH ENSMINGER | 76.39 | Refund | MR SCOTT MATTSON | 100.00 | Prize Winner | MS MYRTLE CROSS | 4.50 | Refund |
| HHARLO D DS | 19.08 | Refund | MR SCOTT MAYHEW | 5.00 | Prize Winner | MS MYRTLE DANIELS | 5.00 | Prize Winner |
| HIBBERT JACQUELINE | 2.00 | Refund | MR SCOTT MCCULLEN | 3.00 | Refund | MS MYRTLE E SMITH | 1.22 | Refund |
| HICDAC HAMMERS | 2.50 | Refund | MR SCOTT MCFAULDS | 1.07 | Refund | MS MYRTLE HARRIS | 43.13 | Refund |
| HICHARLES ECKERT | 47.21 | Refund | MR SCOTT MCGINNIS | 665.65 | Refund | MS MYRTLE MCMAHAN | 15.52 | Refund |
| HIDEO KIMURA | 284.25 | Refund | MR SCOTT MCKINNIE | 4.00 | Refund | MS MYRTLE MURRAY | 8.45 | Refund |
| HIDEYUKI SHIBAKI | 3.59 | Refund | MR SCOTT MCVEY | 10.00 | Prize Winner | MS MYRTLE PARISH | 5.00 | Refund |
| HIEN PHAN | 22.92 | Refund | MR SCOTT MEDLOCK | 5.00 | Prize Winner | MS MYRTLE RAILE | 58.44 | Refund |
| HIEP NGUYEN | 73.31 | Refund | MR SCOTT MEHLE | 7.00 | Refund | MS MYRTLE SCOTT | 2.50 | Refund |
| HILA A LANE | 10.00 | Prize Winner | MR SCOTT MEIL | 2.00 | Refund | MS MYRTLE SMITH | 22.25 | Refund |
| HILARIA H RODRIGUEZ | 40.00 | Refund | MR SCOTT METZLER | 30.00 | Prize Winner | MS MYRTLE STRICKLAND | 64.74 | Refund |
| HILARIO GONZALES | 40.73 | Refund | MR SCOTT MIDDLEBROOK | 5.00 | Prize Winner | MS MYRTLE WYATT | 5.00 | Prize Winner |
| HILARIO GONZALEZ | 2.00 | Refund | MR SCOTT MILLER | 10.00 | Prize Winner | MS MYRTLE YOUNG | 5.00 | Prize Winner |
| HILARY RILEY | 30.94 | Refund | MR SCOTT MILLER | 5.00 | Prize Winner | MS MYSHELL SANDERS | 5.00 | Prize Winner |
| HILDA A STURGHILL | 5.71 | Refund | MR SCOTT MOON | 15.00 | Prize Winner | MS MYYA HART | 5.00 | Prize Winner |
| HILDA ALLDREDGE | 6.00 | Refund | MR SCOTT MOORE | 5.00 | Prize Winner | MS N BARRANGER | 4.34 | Refund |
| HILDA B STAMPER | 23.06 | Refund | MR SCOTT MORGAN | 52.31 | Refund | MS N BARTUSCH | 38.59 | Refund |
| HILDA BAEZ | 2.50 | Refund | MR SCOTT MORGAN | 5.00 | Refund | MS N CHAPMAN | 2.00 | Refund |
| HILDA BALDERRAMA | 10.00 | Prize Winner | MR SCOTT MORRISON | 5.00 | Prize Winner | MS N COMMANDER | 5.00 | Prize Winner |
| HILDA BARRICK | 1.69 | Refund | MR SCOTT MOSBACH | 10.00 | Prize Winner | MS N DOZIER | 475.00 | Refund |
| HILDA BATTEN | 2.00 | Refund | MR SCOTT MOWBRAY | 5.00 | Prize Winner | MS N FITZGERALD | 7.29 | Refund |
| HILDA BIVENS | 2.00 | Refund | MR SCOTT MURDOCK | 6.00 | Refund | MS N FRAUNFELTER | 5.00 | Prize Winner |
| HILDA BOWERS | 2.00 | Refund | MR SCOTT NEFF | 10.00 | Prize Winner | MS N HAYES | 2.00 | Refund |
| HILDA BURNETTE | 27.69 | Refund | MR SCOTT NELSON | 137.75 | Refund | MS N IBANA | 10.00 | Prize Winner |
| HILDA BYERLY | 1.07 | Refund | MR SCOTT NELSON | 10.00 | Prize Winner | MS N JONES | 1.07 | Refund |
| HILDA CABRERA | 21.92 | Refund | MR SCOTT NICHOLSON | 10.00 | Prize Winner | MS N K SANDERSON | 35.98 | Refund |
| HILDA CAYEA | 2.00 | Refund | MR SCOTT NIEMUTH | 5.00 | Prize Winner | MS N L CROY | 68.93 | Refund |
| HILDA COTMAN | 10.00 | Prize Winner | MR SCOTT NOON | 5.00 | Prize Winner | MS N LAUBENHEIMER | 10.00 | Prize Winner |
| HILDA DAVIS | 4.23 | Refund | MR SCOTT OAKES | 10.00 | Prize Winner | MS N LUCAS | 10.00 | Prize Winner |
| HILDA DELANEY | 2.00 | Refund | MR SCOTT O'CONNELL | 19.50 | Refund | MS N LUNSFORD | 10.00 | Prize Winner |
| HILDA DELGADO | 22.62 | Refund | MR SCOTT ONEILL | 72.21 | Refund | MS N MARTENS | 5.01 | Refund |
| HILDA DUNCAN | 25.72 | Refund | MR SCOTT OWENS | 100.00 | Prize Winner | MS N MARTINEZ | 13.75 | Refund |
| HILDA DURON | 4.00 | Refund | MR SCOTT PAAP | 25.00 | Prize Winner | MS N PENNINGTON | 21.93 | Refund |
| HILDA DURSO | 4.58 | Refund | MR SCOTT PADBURY | 5.00 | Prize Winner | MS N PICKARD | 15.50 | Refund |
| HILDA ENSING | 6.92 | Refund | MR SCOTT PAPP | 10.00 | Prize Winner | MS N ROBINSON | 1.07 | Refund |
| HILDA ESPINOSA | 2.50 | Refund | MR SCOTT PARTIN | 10.00 | Prize Winner | MS N UYEDA-POSCABLO | 100.00 | Prize Winner |
| HILDA EVANS | 2.16 | Refund | MR SCOTT PATASKA | 10.00 | Prize Winner | MS NAADZAMA BENSON | 10.00 | Prize Winner |
| HILDA F MCNEIL | 70.14 | Refund | MR SCOTT PAULSEN | 34.88 | Refund | MS NAARAI T ABDI | 10.00 | Prize Winner |
| HILDA FYALL | 1.07 | Refund | MR SCOTT PAYKEL | 5.00 | Prize Winner | MS NACIREMA FRISCH | 10.00 | Prize Winner |
| HILDA G CADE | 1.00 | Refund | MR SCOTT PEARCE | 5.00 | Prize Winner | MS NADA MORSE | 3.27 | Refund |
| HILDA GARCIA | 61.39 | Refund | MR SCOTT PERFECT | 2.00 | Refund | MS NADA POPOVIC | 3.00 | Refund |
| HILDA GRAY | 67.67 | Refund | MR SCOTT PERRY | 6.90 | Refund | MS NADEGE BESS | 5.00 | Prize Winner |
| HILDA GRISWOLD | 3.23 | Refund | MR SCOTT PETERS | 2.00 | Refund | MS NADEGE ELOI | 20.00 | Prize Winner |
| HILDA J TOURGE | 21.11 | Refund | MR SCOTT PETRINI | 27.50 | Refund | MS NADIA HERMOS | 1.00 | Refund |
| HILDA KELLEY | 1.07 | Refund | MR SCOTT PINTA | 16.98 | Refund | MS NADIA HILL | 5.00 | Prize Winner |
| HILDA L SMITH | 4.31 | Refund | MR SCOTT POLKE | 1.07 | Refund | MS NADIA VANBUREN | 10.00 | Prize Winner |
| HILDA MANCHESTER | 54.44 | Refund | MR SCOTT POOR | 2.00 | Refund | MS NADINE ARCURI | 10.00 | Prize Winner |
| HILDA MARTIN | 1.81 | Refund | MR SCOTT PORTER | 23.80 | Refund | MS NADINE BARROW | 16.90 | Refund |
| HILDA MARTINEZ | 2.00 | Refund | MR SCOTT PORTER | 60.00 | Refund | MS NADINE BEGLEY | 27.97 | Refund |
| HILDA MCDONALD | 2.00 | Refund | MR SCOTT PREGENT | 10.00 | Prize Winner | MS NADINE BOYD | 5.00 | Refund |
| HILDA MELENDEZ | 49.45 | Refund | MR SCOTT PRINKEY | 15.00 | Refund | MS NADINE BRIGGS | 5.00 | Refund |
| HILDA MUSSARA | 42.71 | Refund | MR SCOTT QUINNEY | 5.00 | Prize Winner | MS NADINE COOPER | 60.66 | Refund |
| HILDA R MERRIMAN | 6.86 | Refund | MR SCOTT RAETHER | 10.00 | Prize Winner | MS NADINE DRIVER | 23.92 | Refund |
| HILDA R TYRE | 10.00 | Refund | MR SCOTT RAMSAY | 21.94 | Refund | MS NADINE DRIVER | 10.00 | Refund |
| HILDA RICE | 22.62 | Refund | MR SCOTT RASOR | 5.00 | Prize Winner | MS NADINE DUCKWORTH | 5.00 | Prize Winner |
| HILDA RICHARD | 19.95 | Refund | MR SCOTT RAU | 5.00 | Prize Winner | MS NADINE ERICKSON | 10.00 | Prize Winner |
| HILDA RIVERA | 3.19 | Refund | MR SCOTT REALMUTO | 5.00 | Prize Winner | MS NADINE GARDEA | 1.00 | Refund |
| HILDA ROBINSON | 2.50 | Refund | MR SCOTT REIGLE | 5.00 | Prize Winner | MS NADINE HOLLIFIELD | 1.07 | Refund |
| HILDA RUIZ | 4.50 | Refund | MR SCOTT REISINGER | 5.00 | Prize Winner | MS NADINE KEYZERS | 5.00 | Prize Winner |
| HILDA S LEWIS | 1.07 | Refund | MR SCOTT REITER | 10.00 | Prize Winner | MS NADINE MACKEY | 10.00 | Prize Winner |
| HILDA SAUNDERS | 32.26 | Refund | MR SCOTT RHODENBAUGH | 3.23 | Refund | MS NADINE MAN | 29.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HILDA SCHMIDTKE | 3.21 | Refund |
| HILDA SPITZER | 10.00 | Prize Winner |
| HILDA TAYLOR | 18.17 | Refund |
| HILDA VEGA | 15.00 | Refund |
| HILDA VELEZ | 8.78 | Refund |
| HILDA VERGARA | 1.08 | Refund |
| HILDA W KIRBY | 2.00 | Refund |
| HILDA W THOMAS | 10.00 | Prize Winner |
| HILDA WEEMS | 77.08 | Refund |
| HILDE MCLEAR | 10.00 | Prize Winner |
| HILDEBERTO ANDRADE | 75.01 | Refund |
| HILDEGARD DECKER | 4.54 | Refund |
| HILDEGARD H MERREDITH | 5.00 | Prize Winner |
| HILDEGARD HOGARD | 10.00 | Prize Winner |
| HILDEGARD SNEED | 47.77 | Refund |
| HILDEGARD TISCHAUSER | 2.50 | Refund |
| HILDEGARD TORIS | 3.91 | Refund |
| HILDEGARDE BASSETT | 4.00 | Refund |
| HILDEGARDE PATTON | 28.75 | Refund |
| HILDRED J GAINOUS | 10.00 | Prize Winner |
| HILDRETH LOYD | 5.00 | Refund |
| HILDRIDGE MOSELEY | 2.00 | Refund |
| HILKA R POST | 159.59 | Refund |
| HILL A SMITH | 35.92 | Refund |
| HILL H SMITH | 10.00 | Prize Winner |
| HILL MICHAEL | 5.69 | Refund |
| HILL ROGENE | 60.50 | Refund |
| HILLARD BOONE | 12.50 | Refund |
| HILLARD SAVETH | 51.65 | Refund |
| HILLARD VILLEMEZ | 10.00 | Prize Winner |
| HILLARY E HALL | 10.00 | Prize Winner |
| HILLDA L KLASSEN | 2.00 | Refund |
| HILLER WEST | 21.97 | Refund |
| HILLERY HILL | 73.84 | Refund |
| HILLIARD BROWN | 5.00 | Prize Winner |
| HILLIARD MARGARET | 2.83 | Refund |
| HILLORIE MCCORMACK | 4.80 | Refund |
| HILMA CLARKE | 2.13 | Refund |
| HILMA KERR | 2.00 | Refund |
| HILMA T SABO | 10.00 | Prize Winner |
| HILTON HAMLET | 1.00 | Refund |
| HILTON HUTTO | 2.00 | Refund |
| HILTON MITCHELL | 1.10 | Refund |
| HINTON A FULFORD SR- | 5.00 | Prize Winner |
| HIONI KARAMANOS | 6.05 | Refund |
| HIRAM A GIUSTI | 10.00 | Prize Winner |
| HIRAM GOMEZ | 27.94 | Refund |
| HIRAM MCFADDEN | 7.94 | Refund |
| HIRAM SIMPSON | 37.95 | Refund |
| HIRAM W KING | 33.49 | Refund |
| HIROKO COOK | 49.49 | Refund |
| HIROKO FUKUDA | 16.60 | Refund |
| HIROKO HANSEN | 1.00 | Refund |
| HIROKO NICHOLS | 1.00 | Refund |
| HIROKO SUENAERA | 32.45 | Refund |
| HIROSHI OKUMOTO | 28.97 | Refund |
| HIROSHIMA CHAMPAIGNE | 8.81 | Refund |
| HISAE KUBOTA | 404.85 | Refund |
| HISAKO SAKAMOTO | 5.00 | Prize Winner |
| HJ WILLIAMS | 5.00 | Refund |
| HJATTIE M COFFIELD | 48.34 | Refund |
| HLEN FORD | 16.24 | Refund |
| HLENE R LBAGG | 4.50 | Refund |
| HLISA DIGIULIO | 14.46 | Refund |
| HNS P HOLLENBECK | 10.00 | Refund |
| HOA LY | 6.61 | Refund |
| HOAH R FARMER | 33.70 | Refund |
| HOANG HO | 2.00 | Refund |
| HOBBY GRIZZEL | 42.34 | Refund |
| HOBSON STRONG | 7.34 | Refund |
| HODA GHALY | 7.56 | Refund |
| HODGES G M | 2.00 | Refund |
| HOFF MAN | 5.00 | Prize Winner |
| HOFFMAN DENNIS | 2.00 | Refund |
| HOFFMAN PATRICIA | 101.88 | Refund |
| HOGH MURAKAWA | 521.47 | Refund |
| HOGNES PRISCILLA | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SCOTT RICK | 1.06 | Refund |
| MR SCOTT RINGER | 3.56 | Refund |
| MR SCOTT RIVET | 5.00 | Prize Winner |
| MR SCOTT ROACH | 5.00 | Prize Winner |
| MR SCOTT ROBERTS | 22.31 | Refund |
| MR SCOTT ROBERTS | 15.00 | Prize Winner |
| MR SCOTT ROTH | 5.00 | Prize Winner |
| MR SCOTT RUDGE | 14.66 | Refund |
| MR SCOTT SALLS | 3.00 | Refund |
| MR SCOTT SAUNDERS | 10.00 | Prize Winner |
| MR SCOTT SCHACHTER | 5.00 | Prize Winner |
| MR SCOTT SCHAFFRIN | 19.74 | Refund |
| MR SCOTT SEEGOTT | 5.00 | Prize Winner |
| MR SCOTT SELTZER | 5.00 | Prize Winner |
| MR SCOTT SHACKLETON | 1.06 | Refund |
| MR SCOTT SHAW | 5.00 | Prize Winner |
| MR SCOTT SHAW | 5.00 | Prize Winner |
| MR SCOTT SHEPERD | 2.00 | Refund |
| MR SCOTT SIBLEY | 5.00 | Prize Winner |
| MR SCOTT SIMPSON | 5.00 | Prize Winner |
| MR SCOTT SISK | 20.00 | Refund |
| MR SCOTT SMITH | 25.00 | Refund |
| MR SCOTT SMITH | 2.00 | Refund |
| MR SCOTT SMOLINSKY | 10.00 | Refund |
| MR SCOTT SMUGALA | 5.00 | Refund |
| MR SCOTT SNIDER | 1.00 | Refund |
| MR SCOTT SNYDER | 46.40 | Refund |
| MR SCOTT SOCHA | 5.00 | Refund |
| MR SCOTT SPEER | 5.00 | Prize Winner |
| MR SCOTT STANLEY | 3.00 | Refund |
| MR SCOTT STEVENS | 5.00 | Prize Winner |
| MR SCOTT STICKLE | 10.00 | Refund |
| MR SCOTT STREY | 10.00 | Refund |
| MR SCOTT SULLIVAN | 1.54 | Refund |
| MR SCOTT SVENDSEN | 96.19 | Refund |
| MR SCOTT TATE | 58.76 | Refund |
| MR SCOTT TAYLOR | 5.00 | Prize Winner |
| MR SCOTT TETREAULT | 1.00 | Refund |
| MR SCOTT THOMAS | 14.28 | Refund |
| MR SCOTT THOMPSON | 5.00 | Prize Winner |
| MR SCOTT THOMPSON | 5.00 | Prize Winner |
| MR SCOTT TKACH | 5.00 | Refund |
| MR SCOTT TONER | 25.92 | Refund |
| MR SCOTT TONN | 15.00 | Refund |
| MR SCOTT TORRES | 10.00 | Refund |
| MR SCOTT TRIBBLE | 25.00 | Refund |
| MR SCOTT TROMBLEY | 5.00 | Prize Winner |
| MR SCOTT TURNBOW | 10.00 | Prize Winner |
| MR SCOTT UNDERWOOD | 1.30 | Refund |
| MR SCOTT VERBOOM | 5.00 | Prize Winner |
| MR SCOTT VIERECK | 5.00 | Prize Winner |
| MR SCOTT W GIBSON | 30.22 | Refund |
| MR SCOTT WALLACE | 47.30 | Refund |
| MR SCOTT WARHOLA | 10.00 | Prize Winner |
| MR SCOTT WARNER | 5.00 | Prize Winner |
| MR SCOTT WATANABE | 168.04 | Refund |
| MR SCOTT WATHKE | 1.06 | Refund |
| MR SCOTT WATSON | 20.00 | Refund |
| MR SCOTT WEBB | 52.40 | Refund |
| MR SCOTT WEBER | 5.00 | Prize Winner |
| MR SCOTT WEISBERG | 5.00 | Refund |
| MR SCOTT WEISEL | 5.00 | Refund |
| MR SCOTT WHEELER | 10.00 | Prize Winner |
| MR SCOTT WHITE | 1.00 | Refund |
| MR SCOTT WHITMAN | 32.30 | Refund |
| MR SCOTT WILEY | 5.00 | Refund |
| MR SCOTT WILLIAMS | 5.00 | Refund |
| MR SCOTT WISEMAN | 2.20 | Refund |
| MR SCOTT WITTMAN | 15.00 | Refund |
| MR SCOTT WOODMAN | 15.00 | Refund |
| MR SCOTT YECKES | 5.00 | Prize Winner |
| MR SCOTT YODER | 5.00 | Prize Winner |
| MR SCOTT YOUNG | 5.00 | Refund |
| MR SCOTT YOUNG | 500.00 | Prize Winner |
| MR SCOTT ZAHN | 17.87 | Refund |
| MR SCOTT ZARWELL | 5.00 | Prize Winner |
| MR SCOTT ZELDEN | 5.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS NADINE MARSHALL | 19.94 | Refund |
| MS NADINE PAJEWSKI | 10.00 | Prize Winner |
| MS NADINE ROGERS | 3.91 | Refund |
| MS NADINE SUTTON | 10.00 | Prize Winner |
| MS NADINE WALKER | 5.00 | Prize Winner |
| MS NADINE WANSER | 1.50 | Refund |
| MS NADINE WHITINGER | 2.14 | Refund |
| MS NAFEESA RSHEED | 5.00 | Prize Winner |
| MS NAHCY GRAY | 5.00 | Prize Winner |
| MS NAIOMA KINDRED | 37.97 | Refund |
| MS NAJWA HAMAD | 5.00 | Prize Winner |
| MS NAKEISHA ALFRED | 5.00 | Prize Winner |
| MS NAKELA LINDSEY | 10.00 | Prize Winner |
| MS NAKITA WILLIAMS | 25.89 | Refund |
| MS NALANI KAMANU | 27.91 | Refund |
| MS NALONI RUCKER | 5.00 | Prize Winner |
| MS NAN CABATBAT | 16.60 | Refund |
| MS NAN CANINGTON | 68.97 | Refund |
| MS NAN DEFILLIPPIS | 2.50 | Refund |
| MS NAN HILL | 151.20 | Refund |
| MS NAN HOWZE | 20.00 | Prize Winner |
| MS NAN JOHNSON | 2.16 | Refund |
| MS NAN JOHNSTON | 1.55 | Refund |
| MS NAN KARIN | 5.00 | Prize Winner |
| MS NAN O PAYNE | 16.17 | Refund |
| MS NAN PRICE | 5.00 | Prize Winner |
| MS NAN SPIEGEL | 5.00 | Prize Winner |
| MS NAN STATEN | 5.00 | Prize Winner |
| MS NAN THOMPSON | 7.57 | Refund |
| MS NANA ICHUKAIDZE | 43.66 | Refund |
| MS NANCE FITZHUGH | 5.00 | Prize Winner |
| MS NANCE PARRA | 5.00 | Prize Winner |
| MS NANCEY COLLETTE | 5.00 | Prize Winner |
| MS NANCIE LEE | 20.00 | Prize Winner |
| MS NANCIE MULLIGAN | 47.65 | Refund |
| MS NANCY | 446.46 | Refund |
| MS NANCY A CHENOWETH | 10.00 | Prize Winner |
| MS NANCY A MERRYMAN | 38.85 | Refund |
| MS NANCY ABE | 52.17 | Refund |
| MS NANCY ADAMS | 22.98 | Refund |
| MS NANCY ADE | 10.00 | Prize Winner |
| MS NANCY AKEL | 7.72 | Refund |
| MS NANCY ALEXANDER | 6.52 | Refund |
| MS NANCY ALLISON | 36.50 | Refund |
| MS NANCY ALVAREZ | 10.00 | Prize Winner |
| MS NANCY ALVELO | 13.23 | Refund |
| MS NANCY AMIDZICH | 45.37 | Refund |
| MS NANCY ANDERSEN | 5.00 | Prize Winner |
| MS NANCY ANDERSON | 51.81 | Refund |
| MS NANCY ANDERSON | 10.00 | Refund |
| MS NANCY ASHBAUGH | 8.03 | Refund |
| MS NANCY AUSTIN | 2.50 | Refund |
| MS NANCY AYERS | 1.00 | Refund |
| MS NANCY B CLENDENIN | 24.90 | Refund |
| MS NANCY B SPEARS | 20.71 | Refund |
| MS NANCY BAKER | 10.18 | Refund |
| MS NANCY BAKER | 2.00 | Refund |
| MS NANCY BAKER | 81.48 | Refund |
| MS NANCY BARAGLIA | 11.75 | Refund |
| MS NANCY BARREDA | 1.04 | Refund |
| MS NANCY BASSHAM | 20.51 | Refund |
| MS NANCY BATISTE | 1.09 | Refund |
| MS NANCY BEACRAFT | 2.00 | Refund |
| MS NANCY BEAUCHAMP | 1.16 | Refund |
| MS NANCY BECKER | 3.00 | Refund |
| MS NANCY BEDUNAH | 5.00 | Prize Winner |
| MS NANCY BELLAMY | 30.21 | Refund |
| MS NANCY BENNER | 140.65 | Refund |
| MS NANCY BENNETT | 12.91 | Refund |
| MS NANCY BERRY | 13.46 | Refund |
| MS NANCY BEST | 7.59 | Refund |
| MS NANCY BIERMAN | 14.56 | Refund |
| MS NANCY BINNS | 15.76 | Refund |
| MS NANCY BIRD | 10.00 | Prize Winner |
| MS NANCY BLAKE | 7.34 | Refund |
| MS NANCY BLATCHFORD | 24.19 | Refund |
| MS NANCY BLOHM | 6.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HOLBROOK I M | 2.50 | Refund |
| HOLDEN CLARESE | 3.15 | Refund |
| HOLDERNESS JUDY | 4.00 | Refund |
| HOLITA L CHINNERY | 1.44 | Refund |
| HOLLACE TAFEEN | 2.85 | Refund |
| HOLLAND GALBREATH | 18.00 | Refund |
| HOLLI FAIGLE | 7.60 | Refund |
| HOLLI GARRARD | 5.00 | Prize Winner |
| HOLLIE HINTON | 19.00 | Refund |
| HOLLIE PITTMAN | 4.50 | Refund |
| HOLLIE ZELLMER | 5.00 | Prize Winner |
| HOLLIS A FITZWILLIAMS | 36.95 | Refund |
| HOLLIS ARBAN | 16.01 | Refund |
| HOLLIS BLOVER | 1.00 | Refund |
| HOLLIS GILCHRIST | 41.00 | Refund |
| HOLLIS K BLISS | 42.77 | Refund |
| HOLLIS LAVELLE | 53.59 | Refund |
| HOLLIS LLOYD | 10.00 | Prize Winner |
| HOLLIS REYNOLDS | 12.00 | Refund |
| HOLLIS W CARROLL | 37.85 | Refund |
| HOLLOMAN R VERLE | 30.00 | Refund |
| HOLLY A MENNES | 20.00 | Prize Winner |
| HOLLY A MIRANDA | 43.97 | Refund |
| HOLLY CHAPMAN | 24.22 | Refund |
| HOLLY CLEAVER | 10.00 | Prize Winner |
| HOLLY CRAWFORD | 33.27 | Refund |
| HOLLY ELLIOTT | 54.99 | Refund |
| HOLLY ERB | 10.00 | Prize Winner |
| HOLLY GRAHAM | 82.54 | Refund |
| HOLLY J BOETTCHER | 29.51 | Refund |
| HOLLY J DILTZ | 2.41 | Refund |
| HOLLY KARLEKAS | 4.78 | Refund |
| HOLLY LAZENBY | 23.70 | Refund |
| HOLLY PALMER | 10.00 | Prize Winner |
| HOLLY ROSTICK | 76.42 | Refund |
| HOLLY SHROYER | 3.00 | Refund |
| HOLLY SLEGL | 12.22 | Refund |
| HOLLY WIERMAN | 1.12 | Refund |
| HOLLY WILKE | 14.00 | Refund |
| HOLLY WILLINGHAM | 10.00 | Prize Winner |
| HOLMES SOLOMON | 75.00 | Refund |
| HOLSON BEATRICE | 5.00 | Prize Winner |
| HOLT DOUGHERTY | 10.00 | Prize Winner |
| HOMER ALUALU | 11.38 | Refund |
| HOMER C BIRDSONG JR | 17.06 | Refund |
| HOMER CASSADY | 1.00 | Refund |
| HOMER CRESONG | 2.13 | Refund |
| HOMER DURAN | 2.00 | Refund |
| HOMER FULFORD | 16.99 | Refund |
| HOMER GELINEAU | 8.97 | Refund |
| HOMER GILLISPIE | 171.66 | Refund |
| HOMER HANKINS | 10.00 | Prize Winner |
| HOMER J BROWN | 194.51 | Refund |
| HOMER J RAY | 10.00 | Prize Winner |
| HOMER KNOWLES | 1.07 | Refund |
| HOMER L BROWN III | 2.16 | Refund |
| HOMER L COLLINS | 5.25 | Refund |
| HOMER L SMITH JR | 4.00 | Refund |
| HOMER R BOS | 10.00 | Prize Winner |
| HOMER STORK | 35.48 | Refund |
| HOMER THURMAN | 2.50 | Refund |
| HOMER WHITMORE | 33.88 | Refund |
| HOMER WOODY JR | 46.98 | Refund |
| HOMER YOUNG | 22.97 | Refund |
| HOMER ZACHARY | 2.88 | Refund |
| HOMERO REY | 26.40 | Refund |
| HONEY PARKHURST | 5.17 | Refund |
| HONTH THACH | 68.28 | Refund |
| HOOK FARMS | 4.72 | Refund |
| HOOVER DAVID W | 50.00 | Prize Winner |
| HOPE ASHBY | 20.10 | Refund |
| Hope Christian | 1.00 | Refund |
| HOPE CURRY | 7.73 | Refund |
| HOPE GARZA | 2.50 | Refund |
| HOPE GOMEZ | 8.00 | Refund |
| HOPE GORE | 2.50 | Refund |
| HOPE M LECLERC | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SCOTTIE MILLWOOD | 10.00 | Prize Winner |
| MR SCOTTIE WALLER | 1.08 | Refund |
| MR SCOTTMCCUE MCCUE | 5.00 | Prize Winner |
| MR SCOTTN NEWTON | 127.21 | Refund |
| MR SCOTTY FUKUSHIMA | 2.50 | Refund |
| MR SCOTTY AUTON | 10.00 | Prize Winner |
| MR SCOTTY DEQUASIE | 20.00 | Prize Winner |
| MR SCOTTY DURHAM | 10.00 | Prize Winner |
| MR SCOTTY GIBSON | 15.00 | Prize Winner |
| MR SCOTTY HALLETT | 2.00 | Refund |
| MR SCOTTY M CALLAN | 10.00 | Prize Winner |
| MR SCOTTY STALCUP | 5.00 | Prize Winner |
| MR SCOTTY TOUCHET | 10.00 | Prize Winner |
| MR SE BERNARD | 5.00 | Prize Winner |
| MR SE THOMAS | 5.00 | Prize Winner |
| MR SEAFORD JACKSON | 5.00 | Prize Winner |
| MR SEAN ADAM REBENNACK | 10.00 | Prize Winner |
| MR SEAN ARGO | 5.00 | Prize Winner |
| MR SEAN BARBOUR | 5.00 | Prize Winner |
| MR SEAN BAROCH | 12.45 | Refund |
| MR SEAN BEL | 19.17 | Refund |
| MR SEAN BLAUSS | 10.00 | Prize Winner |
| MR SEAN BRIDDON | 33.78 | Refund |
| MR SEAN BROCIOUS | 18.85 | Refund |
| MR SEAN BROWN | 2.00 | Refund |
| MR SEAN BURKE | 673.86 | Refund |
| MR SEAN CALVEY | 2.50 | Refund |
| MR SEAN CARTWRIGHT | 10.00 | Prize Winner |
| MR SEAN CONNELLY | 5.00 | Prize Winner |
| MR SEAN COULSON | 5.00 | Prize Winner |
| MR SEAN DAVIS | 105.00 | Refund |
| MR SEAN DELANEY | 5.00 | Prize Winner |
| MR SEAN DICKINSON | 5.00 | Prize Winner |
| MR SEAN DONOVAN | 10.00 | Prize Winner |
| MR SEAN EGERSTROM | 5.00 | Prize Winner |
| MR SEAN FEDEROWICZ | 5.00 | Prize Winner |
| MR SEAN FITZPATRICK | 10.00 | Prize Winner |
| MR SEAN FLOWERS SR- | 5.00 | Prize Winner |
| MR SEAN FRENCH | 4.99 | Refund |
| MR SEAN FUJII | 15.25 | Refund |
| MR SEAN GAHAGAN | 5.00 | Prize Winner |
| MR SEAN GEARY | 1.00 | Refund |
| MR SEAN GILMORE | 5.00 | Prize Winner |
| MR SEAN GOLDEN | 10.00 | Prize Winner |
| MR SEAN GREY | 5.00 | Prize Winner |
| MR SEAN HANLEY | 5.00 | Prize Winner |
| MR SEAN HEENIE | 10.00 | Prize Winner |
| MR SEAN HIGGINSON | 5.00 | Prize Winner |
| MR SEAN HOFMANN | 5.00 | Prize Winner |
| MR SEAN HOLT | 10.00 | Prize Winner |
| MR SEAN HOWARD | 20.62 | Refund |
| MR SEAN IVINS | 5.00 | Prize Winner |
| MR SEAN KASTER | 10.00 | Prize Winner |
| MR SEAN KELLY | 10.00 | Prize Winner |
| MR SEAN KEVANY | 13.50 | Refund |
| MR SEAN KILLEBREW | 5.00 | Prize Winner |
| MR SEAN KNOX | 10.00 | Prize Winner |
| MR SEAN MADDOX | 1.07 | Refund |
| MR SEAN MASON | 5.00 | Prize Winner |
| MR SEAN MATHEWS | 41.18 | Refund |
| MR SEAN MCCLUSKEY | 10.00 | Prize Winner |
| MR SEAN MCDONALD | 118.85 | Refund |
| MR SEAN MURPHY | 6.44 | Refund |
| MR SEAN NICHOLAS | 5.00 | Prize Winner |
| MR SEAN OSHEA | 5.00 | Prize Winner |
| MR SEAN PHILIP | 5.00 | Prize Winner |
| MR SEAN REBENNACK | 5.00 | Prize Winner |
| MR SEAN REDDEN | 10.00 | Prize Winner |
| MR SEAN REECE | 13.50 | Refund |
| MR SEAN REED | 10.00 | Prize Winner |
| MR SEAN ROBERTSON | 10.00 | Prize Winner |
| MR SEAN ROSA | 10.00 | Prize Winner |
| MR SEAN RUTAN | 5.00 | Prize Winner |
| MR SEAN SCOTT | 5.00 | Prize Winner |
| MR SEAN SMEEKS | 5.00 | Prize Winner |
| MR SEAN STEPHENS | 10.00 | Prize Winner |
| MR SEAN STUBBLEFIELD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS NANCY BOAN | 15.00 | Prize Winner |
| MS NANCY BOSWELL | 3.00 | Refund |
| MS NANCY BOWERS | 25.09 | Refund |
| MS NANCY BOWLES | 3.73 | Refund |
| MS NANCY BOWLEY | 5.00 | Prize Winner |
| MS NANCY BOYD | 2.90 | Refund |
| MS NANCY BRANDT | 10.00 | Prize Winner |
| MS NANCY BRASIEL | 10.00 | Prize Winner |
| MS NANCY BRESLIN | 2.50 | Refund |
| MS NANCY BROWN | 10.00 | Prize Winner |
| MS NANCY BUDDIE | 5.00 | Prize Winner |
| MS NANCY BURGE | 36.12 | Refund |
| MS NANCY BURGER | 27.80 | Refund |
| MS NANCY BURGHER | 34.55 | Refund |
| MS NANCY BURKE | 2.06 | Refund |
| MS NANCY BUSSELL | 38.39 | Refund |
| MS NANCY BUTCH | 5.00 | Prize Winner |
| MS NANCY BUTLER | 40.52 | Refund |
| MS NANCY C BLOOMER | 10.00 | Prize Winner |
| MS NANCY CABRERA | 18.44 | Refund |
| MS NANCY CALLARMAN | 10.00 | Prize Winner |
| MS NANCY CAMPASSI | 2.96 | Refund |
| MS NANCY CARTER | 6.47 | Refund |
| MS NANCY CARTER | 5.00 | Prize Winner |
| MS NANCY CASH | 2.50 | Refund |
| MS NANCY CHADWICK | 23.80 | Refund |
| MS NANCY CHALMERS | 15.00 | Prize Winner |
| MS NANCY CHARLTON | 4.16 | Refund |
| MS NANCY CHRISTIAN | 73.18 | Refund |
| MS NANCY CHRISTIAN | 10.00 | Prize Winner |
| MS NANCY CHURCH | 187.79 | Refund |
| MS NANCY CLARKE | 5.00 | Prize Winner |
| MS NANCY CLARY | 5.00 | Prize Winner |
| MS NANCY CLEMENS | 6.00 | Refund |
| MS NANCY CLEMENTS | 12.73 | Refund |
| MS NANCY CLINE | 30.00 | Refund |
| MS NANCY CLINTON | 2.00 | Refund |
| MS NANCY COLBURN | 2.00 | Refund |
| MS NANCY COLE | 11.62 | Refund |
| MS NANCY COLEMAN | 1.00 | Refund |
| MS NANCY COLLIER | 10.00 | Prize Winner |
| MS NANCY COLLINS | 10.00 | Prize Winner |
| MS NANCY COOPER | 5.00 | Prize Winner |
| MS NANCY COOPER | 32.41 | Refund |
| MS NANCY COOPER | 5.00 | Prize Winner |
| MS NANCY COPPOLA | 48.03 | Refund |
| MS NANCY CORNIER | 14.97 | Refund |
| MS NANCY CORRY | 10.68 | Refund |
| MS NANCY COX | 10.00 | Prize Winner |
| MS NANCY CRIBBY | 88.05 | Refund |
| MS NANCY CROSSLEY | 100.25 | Refund |
| MS NANCY CUNNINGHAM | 45.42 | Refund |
| MS NANCY CURRAN | 4.67 | Refund |
| MS NANCY D ANDERSON | 285.38 | Refund |
| MS NANCY DAHLIEN | 23.40 | Refund |
| MS NANCY DAKE | 60.25 | Refund |
| MS NANCY DAVIS | 23.30 | Refund |
| MS NANCY DAVIS | 7.00 | Refund |
| MS NANCY DAVIS | 6.45 | Refund |
| MS NANCY DAVIS | 10.00 | Prize Winner |
| MS NANCY DAWSON | 5.00 | Prize Winner |
| MS NANCY DEATON | 26.69 | Refund |
| MS NANCY DECKER | 55.49 | Refund |
| MS NANCY DELINSKI | 5.00 | Prize Winner |
| MS NANCY DESFORGES | 8.00 | Refund |
| MS NANCY DETTY | 5.00 | Prize Winner |
| MS NANCY DEWHIRST | 17.04 | Refund |
| MS NANCY DILLARD | 1.07 | Refund |
| MS NANCY DOBBS | 5.00 | Prize Winner |
| MS NANCY DOKOOZIAN | 40.98 | Refund |
| MS NANCY DONAHUE | 1.51 | Refund |
| MS NANCY DONALDSON | 5.00 | Prize Winner |
| MS NANCY DOYLE | 6.00 | Refund |
| MS NANCY DRYE | 6.13 | Refund |
| MS NANCY DUNLOP | 59.75 | Refund |
| MS NANCY DURHAM | 5.00 | Prize Winner |
| MS NANCY DYER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HOPE M WOLFE | 4.84 | Refund | MR SEAN SULLIVAN | 5.00 | Prize Winner | MS NANCY E HAMILTON | 10.00 | Prize Winner |
| HOPE MACANN | 25.51 | Refund | MR SEAN SULLIVAN | 5.00 | Prize Winner | MS NANCY EASTMAN | 24.59 | Refund |
| HOPE MARINE | 4.50 | Refund | MR SEAN TAYLOR | 10.00 | Prize Winner | MS NANCY ECONOMY | 10.00 | Prize Winner |
| HOPE MITCHEM | 5.00 | Prize Winner | MR SEAN THOMPKINS | 10.00 | Prize Winner | MS NANCY ELLIS | 5.00 | Prize Winner |
| HOPE MOACKLER | 27.60 | Refund | MR SEAN THOMPSON | 5.00 | Prize Winner | MS NANCY ELSCOTT | 10.00 | Prize Winner |
| HOPE PORCELLA | 1.07 | Refund | MR SEAN THORNHILL | 10.00 | Prize Winner | MS NANCY ELSING | 27.36 | Refund |
| HOPE PURINGTON | 2.00 | Refund | MR SEAN TRAVIS | 43.83 | Refund | MS NANCY EMMA | 17.94 | Refund |
| HOPE REEVES | 7.50 | Refund | MR SEAN VIGH | 10.00 | Prize Winner | MS NANCY ENDRES | 21.18 | Refund |
| HOPE ROBINSON | 1.87 | Refund | MR SEAN VINCENT | 10.00 | Prize Winner | MS NANCY EVERHART | 10.00 | Prize Winner |
| HOPE RONAN | 6.87 | Refund | MR SEAN WALKER | 5.00 | Prize Winner | MS NANCY EVINGER | 17.96 | Refund |
| HOPE SCHJEI | 22.96 | Refund | MR SEAN WALTON | 5.00 | Prize Winner | MS NANCY FARRELL | 10.00 | Prize Winner |
| HOPE SIMPSON | 34.92 | Refund | MR SEAN WARD | 5.00 | Prize Winner | MS NANCY FIELDS | 5.00 | Prize Winner |
| HOPE WARD | 5.00 | Prize Winner | MR SEAN WEISS | 10.00 | Prize Winner | MS NANCY FIGUEROA DIAZ | 5.00 | Prize Winner |
| HOPIE A SIORDIA | 4.07 | Refund | MR SEAN WILSON | 5.00 | Prize Winner | MS NANCY FIGUEROA DIAZ | 15.00 | Prize Winner |
| HOPPEN JAN | 52.83 | Refund | MR SEARCY BARNETT | 2.54 | Refund | MS NANCY FINLEY | 88.76 | Refund |
| HORACE A MORGAN | 3.28 | Refund | MR SEBASTIAN ALOI | 5.00 | Prize Winner | MS NANCY FLATHERS | 5.00 | Prize Winner |
| HORACE A WILLIAMS | 5.00 | Prize Winner | MR SEBASTIAN MOWREY | 10.00 | Prize Winner | MS NANCY FLOYD | 3.00 | Refund |
| HORACE ADAMS | 22.63 | Refund | MR SECRO M JACKSON | 40.46 | Refund | MS NANCY FONDRK | 4.00 | Refund |
| HORACE BAKER JR | 21.94 | Refund | MR SECUNDINO MIRANDA | 10.00 | Prize Winner | MS NANCY FORREST | 10.00 | Prize Winner |
| HORACE BANKSTON | 2.00 | Refund | MR SEDDRICK WOOD | 1.06 | Refund | MS NANCY FOTI | 10.35 | Refund |
| HORACE BOSOULE | 66.82 | Refund | MR SEDRICK ALLEN | 5.00 | Prize Winner | MS NANCY FRANKLIN | 5.00 | Prize Winner |
| HORACE CLARKE | 1.02 | Refund | MR SEDRICK YOUNG | 5.00 | Prize Winner | MS NANCY FREDERICKSON | 3.00 | Refund |
| HORACE COX JR | 418.39 | Refund | MR SEDRICK YOUNG | 10.00 | Prize Winner | MS NANCY FREE | 119.97 | Refund |
| HORACE E JORDAN | 18.72 | Refund | MR SEFERINO ARROYO | 79.23 | Refund | MS NANCY FREEMAN | 4.50 | Refund |
| HORACE EADY | 6.43 | Refund | MR SEGUNDO A CORREA | 3.31 | Refund | MS NANCY FRIEDRICHS | 95.04 | Refund |
| HORACE ERVIN | 2.50 | Refund | MR SEGUNDO FELICIANO | 2.00 | Refund | MS NANCY FRIEND | 4.50 | Refund |
| HORACE FAULKNER | 1.01 | Refund | MR SEIKI MIZUTANI | 28.09 | Refund | MS NANCY FROST | 5.00 | Prize Winner |
| HORACE GRAY | 3.56 | Refund | MR SELA SAR | 5.00 | Prize Winner | MS NANCY FUTCH | 17.49 | Refund |
| HORACE JOHNSON | 40.82 | Refund | MR SELBERT TAYLOR | 5.46 | Refund | MS NANCY GADDIS | 1.00 | Refund |
| HORACE JORDAN | 3.08 | Refund | MR SELDON JEFFERSON | 2.00 | Refund | MS NANCY GARCIA | 10.00 | Prize Winner |
| HORACE L BUTLER | 3.73 | Refund | MR SELMON WILLIAMS | 1.07 | Refund | MS NANCY GARDNER | 61.84 | Refund |
| HORACE LITTLEJOHN | 19.42 | Refund | MR SELWYN FUNG | 17.14 | Refund | MS NANCY GARNER | 5.33 | Refund |
| HORACE MARY | 6.08 | Refund | MR SEMENYA FULTON | 5.00 | Prize Winner | MS NANCY GAST | 5.79 | Refund |
| HORACE MATTHEWS | 58.40 | Refund | MR SENCTELL ALSOBROOKS | 5.00 | Prize Winner | MS NANCY GILL | 38.14 | Refund |
| HORACE N TRAMMELL JR | 39.00 | Refund | MR SENDJORSMY FRANCOIS | 5.00 | Prize Winner | MS NANCY GIORDANO | 5.00 | Prize Winner |
| HORACE PATTERSON | 3.23 | Refund | MR SENIO SLAWSON | 10.00 | Prize Winner | MS NANCY GOLDBERG | 30.16 | Refund |
| HORACE R FILES | 19.24 | Refund | MR SENTELL MOORE | 5.00 | Prize Winner | MS NANCY GORDON | 5.72 | Refund |
| HORACE ROBERSON | 10.00 | Prize Winner | MR SENYA KHIZGILOV | 5.00 | Prize Winner | MS NANCY GRAF | 17.77 | Refund |
| HORACE ROSS | 3.11 | Refund | MR SEONG JIN | 21.92 | Refund | MS NANCY GRANT | 1.00 | Refund |
| HORACE SMITH | 1.00 | Refund | MR SEPTIVAL BOLT | 2.26 | Refund | MS NANCY GRAVATT | 5.00 | Prize Winner |
| HORACE SMITH | 10.00 | Prize Winner | MR SEQUOYAH DRAPER | 5.00 | Prize Winner | MS NANCY GREENFIELD | 2.50 | Refund |
| HORACE W CAMPBERLL JR | 17.92 | Refund | MR SERGIO ADAMO | 5.00 | Prize Winner | MS NANCY GRIEST | 44.82 | Refund |
| HORACE YANCEY | 21.57 | Refund | MR SERGIO AGUILAR | 10.00 | Prize Winner | MS NANCY GRIFFITH | 3.00 | Refund |
| HORACIO ARGULLIN | 50.00 | Refund | MR SERGIO BALANDRA | 3.00 | Refund | MS NANCY GRONE | 13.26 | Refund |
| HORACIO BARDNLOS | 3.00 | Refund | MR SERGIO BEATTIE | 4.32 | Refund | MS NANCY GROOVER | 5.00 | Prize Winner |
| HORCE G LAIL | 2.00 | Refund | MR SERGIO EGEA | 5.00 | Prize Winner | MS NANCY GROSE | 25.00 | Prize Winner |
| HORNBUCKLE D MARIE | 17.96 | Refund | MR SERGIO HHERNANDEZ | 100.00 | Prize Winner | MS NANCY GROSSLEY | 15.00 | Prize Winner |
| HOROLD G PARKER | 7.99 | Refund | MR SERGIO JIMENEZ | 4.00 | Refund | MS NANCY GUALPA | 1.99 | Refund |
| HORRACE WANNER | 19.21 | Refund | MR SERGIO M HURTADO | 5.00 | Prize Winner | MS NANCY HAMMOND | 6.48 | Refund |
| HORRY I NEAL III | 5.65 | Refund | MR SERGIO MANZANARES | 2.00 | Refund | MS NANCY HANCOCK | 2.00 | Refund |
| HORST GRIMME | 1.00 | Refund | MR SERGIO SANCHEZ | 5.00 | Prize Winner | MS NANCY HANNIGAN | 2.00 | Refund |
| HORTENCIA AVILA | 1.05 | Refund | MR SERGIO SANCHEZ | 15.00 | Prize Winner | MS NANCY HANSCOM | 21.94 | Refund |
| HORTENSE CRUZ | 1.15 | Refund | MR SERGIO VASQUEZ-LOPEZ | 10.00 | Prize Winner | MS NANCY HANSEN | 18.30 | Refund |
| HORTENSE DEACON | 1.14 | Refund | MR SETEP BEY | 5.00 | Prize Winner | MS NANCY HARDESTY | 1.08 | Refund |
| HORTENSE STEPNEY | 4.50 | Refund | MR SETH BLANCHARD | 10.00 | Prize Winner | MS NANCY HARJU | 50.95 | Refund |
| HORTENSIA R CRAIGWELL | 21.78 | Refund | MR SETH FRIDLEY | 10.00 | Prize Winner | MS NANCY HARRISON | 5.00 | Prize Winner |
| HORTNESIA DALLACOSTA | 1.07 | Refund | MR SETH GIBSON | 10.55 | Refund | MS NANCY HARVEY | 2.00 | Refund |
| HORTON BRUCE | 2.00 | Refund | MR SETH HORN | 5.00 | Prize Winner | MS NANCY HAWKINS | 1.00 | Refund |
| HOSANNA LOCHIATTO | 2.00 | Refund | MR SETH PEREZ | 5.00 | Prize Winner | MS NANCY HAWLEY | 10.00 | Prize Winner |
| HOSEA B HUGHES | 65.37 | Refund | MR SETH ROZ | 15.14 | Refund | MS NANCY HAYES | 20.00 | Prize Winner |
| HOSES HENRY | 5.00 | Prize Winner | MR SETH ROZ | 5.00 | Prize Winner | MS NANCY HAYSLETT | 2.99 | Refund |
| HOSKIE B REGAY | 10.00 | Prize Winner | MR SEVERIN GUZZONATO | 10.00 | Prize Winner | MS NANCY HEALY | 22.13 | Refund |
| HOUSTON HARRIS | 6.04 | Refund | MR SEVERO BOSQUE | 70.33 | Refund | MS NANCY HEMMINGSON | 24.98 | Refund |
| HOUSTON R | 5.98 | Refund | MR SEVERO MENDOZA | 14.22 | Refund | MS NANCY HENLEY | 5.00 | Prize Winner |
| HOWARD A BLYSTONE | 2.00 | Refund | MR SEWARD SMITH | 8.95 | Refund | MS NANCY HERLT | 3.00 | Refund |
| HOWARD A EMICK | 2.00 | Refund | MR SG L LAWYER | 10.00 | Prize Winner | MS NANCY HERMAN | 5.00 | Prize Winner |
| HOWARD A LUCKETT | 3.98 | Refund | MR SHADE HANCOCK | 5.00 | Prize Winner | MS NANCY HERNANDEZ | 180.86 | Refund |
| HOWARD A MAYES | 2.00 | Refund | MR SHADI KATYAL | 5.00 | Prize Winner | MS NANCY HICKS | 29.70 | Refund |
| HOWARD A SPERRY JR | 26.48 | Refund | MR SHAFTER JOHNSON | 5.00 | Prize Winner | MS NANCY HILL | 41.70 | Refund |
| HOWARD ACKERSON | 46.48 | Refund | MR SHAH KHAN | 10.00 | Prize Winner | MS NANCY HILZINGER | 3.00 | Refund |
| HOWARD B FIELD III | 50.00 | Prize Winner | MR SHAHEEN KING | 1.58 | Refund | MS NANCY HINSON | 1.00 | Refund |
| HOWARD BENTLEY | 43.36 | Refund | MR SHAHID LINDSEY | 5.00 | Prize Winner | MS NANCY HMIRA | 54.31 | Refund |
| HOWARD BREAUX | 3.00 | Refund | MR SHAHNAWAZ WASI | 2.07 | Refund | MS NANCY HOFSTETTER | 176.54 | Refund |
| HOWARD BUCHINGER | 1.41 | Refund | MR SHAKHIL COX | 5.00 | Prize Winner | MS NANCY HOGG | 21.98 | Refund |
| HOWARD BURCH | 5.00 | Prize Winner | MR SHALE HOLTZMAN | 98.97 | Refund | MS NANCY HOLLOWAY | 4.50 | Refund |
| HOWARD BUSBEE | 64.78 | Refund | MR SHAN DAQUIN | 10.00 | Prize Winner | MS NANCY HOOPER | 27.76 | Refund |
| HOWARD C FOCHTMAN | 10.00 | Prize Winner | Mr Shan Liang | 22.88 | Refund | MS NANCY HOPF | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HOWARD C TODD | 2.00 | Refund | MR SHANE ATKINS | 5.00 | Refund | MS NANCY HOUSEKNECHT | 1.08 | Refund |
| HOWARD CABE | 10.00 | Prize Winner | MR SHANE BLAYLOCK WALLS | 5.00 | Refund | MS NANCY HOUSTON | 22.00 | Refund |
| HOWARD CALLIES | 2.00 | Refund | MR SHANE CASSIN | 10.00 | Refund | MS NANCY HUBNIK | 66.68 | Refund |
| HOWARD CAMPBELL | 16.54 | Refund | MR SHANE CHASTEEN | 5.00 | Refund | MS NANCY HUFF | 21.53 | Refund |
| HOWARD CARABALLO | 8.09 | Refund | MR SHANE DARBY | 10.00 | Prize Winner | MS NANCY HUGHES | 19.01 | Refund |
| HOWARD DEAL | 11.43 | Refund | MR SHANE DOOLEY | 8.00 | Refund | MS NANCY HUGULEY | 2.00 | Refund |
| HOWARD DECOVA | 20.73 | Refund | MR SHANE DOYLE | 5.00 | Refund | MS NANCY HUMPHREY | 5.00 | Prize Winner |
| HOWARD DELCUETTE | 4.50 | Refund | MR SHANE EVANS | 5.00 | Refund | MS NANCY HUNTINGTON | 40.38 | Refund |
| HOWARD DONALDSON | 27.95 | Refund | MR SHANE EWING | 1.00 | Refund | MS NANCY J DEEDS | 5.59 | Refund |
| HOWARD DUBROW | 4.19 | Refund | MR SHANE FALGOUT | 5.00 | Refund | MS NANCY J MARDIS | 265.79 | Refund |
| HOWARD DUNCAN | 34.44 | Refund | MR SHANE GELLES | 15.00 | Prize Winner | MS NANCY J SILVERS | 14.96 | Refund |
| HOWARD E EDEN | 236.95 | Refund | MR SHANE GUILLAUMIN | 35.27 | Refund | MS NANCY J WHALEY | 8.24 | Refund |
| HOWARD ETTINGER | 1.07 | Refund | MR SHANE KEKAHUNA | 5.00 | Refund | MS NANCY JACKSON | 4.50 | Refund |
| HOWARD EVANS | 4.50 | Refund | MR SHANE KOCH | 18.08 | Refund | MS NANCY JACKSON | 25.00 | Prize Winner |
| HOWARD F KELLEY | 91.82 | Refund | MR SHANE LAMBERT | 10.00 | Prize Winner | MS NANCY JACOBSEN | 27.48 | Refund |
| HOWARD F WEST | 1.53 | Refund | MR SHANE MILLER | 5.00 | Prize Winner | MS NANCY JACOBSON | 30.43 | Refund |
| HOWARD FAIRCLOTH | 7.94 | Refund | MR SHANE OLGUIN | 5.00 | Refund | MS NANCY JAMES | 51.00 | Refund |
| HOWARD FEASELMAN | 42.98 | Refund | MR SHANE POOL | 10.00 | Prize Winner | MS NANCY JEANNOTTE | 22.19 | Refund |
| HOWARD FLOMENHAFT | 4.18 | Refund | MR SHANE RUIZ | 8.34 | Refund | MS NANCY JOHNSTON | 54.47 | Refund |
| HOWARD FUCHS | 2.00 | Refund | MR SHANE SAXTON | 10.00 | Prize Winner | MS NANCY JONES | 20.51 | Refund |
| HOWARD GILMAN | 1.26 | Refund | MR SHANE SINENCI | 10.00 | Refund | MS NANCY JONES | 5.00 | Prize Winner |
| HOWARD GLICK | 1.00 | Refund | MR SHANE SMERKAR | 10.00 | Prize Winner | MS NANCY JORGENSEN | 3.77 | Refund |
| HOWARD GORDON | 2.00 | Refund | MR SHANE SMITH | 10.00 | Refund | MS NANCY K LEWIS | 3.72 | Refund |
| HOWARD GREEN | 2.00 | Refund | MR SHANE VASCONCELLOS | 5.00 | Prize Winner | MS NANCY K WILSON | 56.13 | Refund |
| HOWARD GUMP | 22.95 | Refund | MR SHANE WAGUESPACK | 10.00 | Refund | MS NANCY KARDES | 96.56 | Refund |
| HOWARD H ALVOLD | 5.00 | Prize Winner | MR SHANE WALL | 3.00 | Refund | MS NANCY KAYLOR | 10.00 | Prize Winner |
| HOWARD H BAUER | 34.68 | Refund | MR SHANE WOOD | 10.00 | Prize Winner | MS NANCY KEISLER | 10.00 | Refund |
| Howard Haythorn | 24.99 | Refund | MR SHANE YAMASAKA | 5.00 | Refund | MS NANCY KELLAR | 5.00 | Prize Winner |
| HOWARD HOPKINS | 36.71 | Refund | MR SHANE YODER | 5.00 | Refund | MS NANCY KELLEY | 30.05 | Refund |
| HOWARD HOXIE | 2.00 | Refund | MR SHANE YOUNG | 5.00 | Refund | MS NANCY KELLY | 3.00 | Refund |
| HOWARD HUDSON | 5.00 | Prize Winner | MR SHANNAN ROBINSON | 10.00 | Refund | MS NANCY KENNEDY | 19.17 | Refund |
| HOWARD HUSTON | 17.31 | Refund | MR SHANNON ARAKAWA | 5.00 | Prize Winner | MS NANCY KERBY | 2.50 | Refund |
| HOWARD J HERN | 27.92 | Refund | MR SHANNON FARR | 10.00 | Refund | MS NANCY KINSWORTHY | 18.57 | Refund |
| HOWARD J HOTLEN | 5.00 | Prize Winner | MR SHANNON GARNEAU | 10.00 | Refund | MS NANCY KIRK | 5.00 | Refund |
| HOWARD JACKSON | 4.40 | Refund | MR SHANNON GREEN | 264.34 | Refund | MS NANCY KIRKPATRICK | 10.00 | Prize Winner |
| HOWARD JAMEES | 6.00 | Refund | MR SHANNON L WHITE | 10.00 | Refund | MS NANCY KNECHT | 19.24 | Refund |
| HOWARD JOHNSON | 7.00 | Refund | MR SHANNON LANE | 35.32 | Refund | MS NANCY KNIGHT | 10.00 | Prize Winner |
| HOWARD JOHNSON | 10.00 | Prize Winner | MR SHANNON MCGUFFEY | 10.00 | Refund | MS NANCY KOSSUM | 670.00 | Prize Winner |
| HOWARD JONES | 2.38 | Refund | MR SHANNON MEYERS | 10.00 | Refund | MS NANCY KRESSE | 5.00 | Refund |
| HOWARD KATANO | 5.00 | Refund | MR SHANNON MILLER | 5.00 | Refund | MS NANCY KRUSKO | 48.59 | Refund |
| HOWARD KELLER | 2.00 | Refund | MR SHANNON OLIVER | 5.00 | Refund | MS NANCY L DEDEO | 17.13 | Refund |
| HOWARD KERN | 64.40 | Refund | MR SHANNON PERKINS | 10.00 | Refund | MS NANCY L DELONG | 2.50 | Refund |
| HOWARD KINDELL | 35.69 | Refund | MR SHANNON SCONCE | 5.00 | Refund | MS NANCY L DROWN | 15.38 | Refund |
| HOWARD KIRSCHBAUM | 7.62 | Refund | MR SHANNON SHADE | 5.00 | Refund | MS NANCY L PRINCE | 10.34 | Refund |
| HOWARD KLEMME | 14.27 | Refund | MR SHANNON SLUSHER | 5.00 | Refund | MS NANCY LANDA | 10.00 | Prize Winner |
| HOWARD L DERBYSHIRE | 3.26 | Refund | Mr Shannon Sord | 9.95 | Refund | MS NANCY LANDREVILLE | 5.00 | Prize Winner |
| HOWARD L OSBORN | 4.00 | Refund | MR SHANNON TILLMAN | 3.61 | Refund | MS NANCY LASCALA | 5.00 | Refund |
| HOWARD L SMITH | 20.71 | Refund | MR SHANON OLDHAM | 5.00 | Refund | MS NANCY LAYMAN | 135.91 | Refund |
| HOWARD LEWIN | 6.00 | Refund | MR SHAQUILLE DAVIS | 5.00 | Prize Winner | MS NANCY LEATH | 210.47 | Refund |
| HOWARD LONG | 5.00 | Prize Winner | MR SHARAFAT ALI | 5.00 | Refund | MS NANCY LEE | 1.07 | Refund |
| HOWARD LOSEY | 24.49 | Refund | MR SHARMINE BLAIR | 8.60 | Refund | MS NANCY LEFEBVRE | 22.92 | Refund |
| HOWARD LUTZ | 5.00 | Refund | MR SHARON JACKSON | 1.17 | Refund | MS NANCY LEFFINEWELL | 12.45 | Refund |
| HOWARD M MCDONALD | 6.85 | Refund | MR SHARON M WHEAT | 25.93 | Refund | MS NANCY LEGGETT | 21.18 | Refund |
| HOWARD MADENBERG | 2.00 | Refund | MR SHARTIER WARREN | 5.00 | Refund | MS NANCY LEMOINE | 1.00 | Refund |
| HOWARD MARTIN | 37.29 | Refund | MR SHAUGHN CORSO | 5.00 | Prize Winner | MS NANCY LESLIE | 8.02 | Refund |
| HOWARD MCCOY | 10.00 | Prize Winner | MR SHAUN BARNES | 5.00 | Refund | MS NANCY LEWANDOWSKI | 24.86 | Refund |
| HOWARD MILLER | 32.84 | Refund | MR SHAUN CHAN | 90.00 | Prize Winner | MS NANCY LEWIS | 43.06 | Refund |
| HOWARD MILLS | 19.35 | Refund | MR SHAUN CHAN | 10.00 | Prize Winner | MS NANCY LICHTENSTEIN | 10.00 | Prize Winner |
| HOWARD MINOR | 1.00 | Refund | MR SHAUN CLINE | 15.00 | Prize Winner | MS NANCY LIDDICK | 18.02 | Refund |
| HOWARD MOODY | 99.04 | Refund | MR SHAUN GINTER | 5.00 | Refund | MS NANCY LISTER | 11.09 | Refund |
| HOWARD NARANJO | 10.00 | Prize Winner | MR SHAUN HALL | 5.00 | Refund | MS NANCY LOBAUGH | 3.50 | Refund |
| HOWARD O READ | 2.50 | Refund | MR SHAUN HAYES | 5.00 | Refund | MS NANCY LOCKHART | 10.00 | Prize Winner |
| HOWARD PAGE | 220.74 | Refund | MR SHAUN HESS | 5.00 | Refund | MS NANCY LOGAN | 5.00 | Prize Winner |
| HOWARD PETERSON | 1.26 | Refund | MR SHAUN KNASICK | 5.00 | Refund | MS NANCY LOMBO | 2.00 | Refund |
| HOWARD POWELL | 15.94 | Refund | MR SHAUN LAMBRECHT | 5.00 | Prize Winner | MS NANCY M ROBBINS | 2.14 | Refund |
| HOWARD R GILLOGLY | 104.33 | Refund | MR SHAUN MCDONNELL | 5.00 | Refund | MS NANCY MABIE | 5.30 | Refund |
| HOWARD R MASCHINOT | 3.07 | Refund | MR SHAUN MEADORS | 10.00 | Refund | MS NANCY MADDEN | 4.50 | Refund |
| HOWARD RASMUSSEN | 5.00 | Prize Winner | MR SHAUN MEANS | 5.00 | Refund | MS NANCY MADSEN | 10.00 | Prize Winner |
| HOWARD RAWL | 48.56 | Refund | MR SHAUN MURPHY | 10.00 | Refund | MS NANCY MAIORANO | 72.48 | Refund |
| HOWARD REVIES | 3.58 | Refund | MR SHAUN OLSON | 5.00 | Refund | MS NANCY MAKOSKY | 10.00 | Prize Winner |
| HOWARD RIDGLEY | 22.93 | Refund | MR SHAUN PRICE | 10.00 | Prize Winner | MS NANCY MARTIN | 41.16 | Refund |
| HOWARD RITTER | 9.20 | Refund | MR SHAUN ROSSOW | 5.00 | Refund | MS NANCY MARTIN | 23.74 | Refund |
| HOWARD ROBERSON | 14.99 | Refund | MR SHAUN VAN DEUSEN | 5.00 | Refund | MS NANCY MARTIN | 2.00 | Refund |
| HOWARD ROBERTS | 13.26 | Refund | MR SHAUNTRELL HILL | 5.00 | Prize Winner | MS NANCY MARTIN | 5.00 | Prize Winner |
| HOWARD ROBERTS | 2.00 | Refund | MR SHAW ABRAHAM | 17.14 | Refund | MS NANCY MARTINEZ | 23.83 | Refund |
| HOWARD RUSS | 4.50 | Refund | MR SHAWN ABITZ | 5.00 | Refund | MS NANCY MATTHEWS | 19.99 | Refund |
| HOWARD RYKE | 8.00 | Refund | MR SHAWN BIGGART | 5.00 | Prize Winner | MS NANCY MATTHEWS | 17.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| HOWARD S PERLMAN | 28.06 | Refund | MR SHAWN BOHAN | 42.77 | Refund | MS NANCY MCCONKEY | 5.00 | Prize Winner |
| HOWARD SELTZER | 3.89 | Refund | MR SHAWN BOWIE | 1.48 | Refund | MS NANCY MCGREIVEY | 5.00 | Prize Winner |
| HOWARD SHAFRIN | 16.11 | Refund | MR SHAWN BROKAW | 5.00 | Prize Winner | MS NANCY MCGUIRE | 10.00 | Prize Winner |
| HOWARD SHEARIN | 4.50 | Refund | MR SHAWN CALEY | 10.00 | Prize Winner | MS NANCY MCGUIRE | 10.00 | Prize Winner |
| HOWARD SIKES | 2.10 | Refund | MR SHAWN CAMPBELL | 3.00 | Refund | MS NANCY MCKENNA | 40.68 | Refund |
| HOWARD T SUN | 219.49 | Refund | MR SHAWN CARLSON | 20.00 | Prize Winner | MS NANCY MCMURRAY | 3.23 | Refund |
| HOWARD TALLER | 104.45 | Refund | MR SHAWN CHESNEY | 10.00 | Prize Winner | MS NANCY MIGLIACCIO | 35.97 | Refund |
| HOWARD THOMPSON | 2.50 | Refund | MR SHAWN CLADY | 5.00 | Refund | MS NANCY MILANI | 13.42 | Refund |
| HOWARD THOMPSON | 21.75 | Refund | MR SHAWN CORBETT | 5.00 | Refund | MS NANCY MILES | 4.50 | Refund |
| HOWARD V MCGEE | 4.17 | Refund | MR SHAWN COSMAN | 10.00 | Refund | MS NANCY MILLER | 29.83 | Refund |
| HOWARD VICTORIAN | 37.01 | Refund | MR SHAWN CRAIG | 5.00 | Refund | MS NANCY MILLER | 5.00 | Prize Winner |
| HOWARD W COWGILL | 25.00 | Prize Winner | MR SHAWN DAVENPORT | 10.00 | Refund | MS NANCY MOHNEY | 29.87 | Refund |
| HOWARD W HALLVIDAL | 37.37 | Refund | MR SHAWN DEJARNATT | 5.00 | Refund | MS NANCY MONROE | 58.52 | Refund |
| HOWARD W JACKSON | 10.00 | Prize Winner | MR SHAWN DENNEY | 10.00 | Refund | MS NANCY MONTAGUE | 39.23 | Refund |
| HOWARD W KIMBLE | 157.58 | Refund | MR SHAWN DENTON | 10.00 | Refund | MS NANCY MONTGOMERY | 27.98 | Refund |
| HOWARD W WHALEY SR | 4.08 | Refund | MR SHAWN DENTON | 5.00 | Refund | MS NANCY MOORE | 1.77 | Refund |
| HOWARD WALKER | 28.12 | Refund | MR SHAWN DONOVAN SR | 10.00 | Refund | MS NANCY MORAGA | 5.00 | Prize Winner |
| HOWARD WALTERS | 2.00 | Refund | MR SHAWN DRAKE | 5.00 | Prize Winner | MS NANCY MOTRISON | 10.00 | Prize Winner |
| HOWARD WARD | 1.09 | Refund | MR SHAWN FAUSETT | 5.00 | Prize Winner | MS NANCY MUIR | 595.26 | Refund |
| HOWARD WATSON | 7.64 | Refund | MR SHAWN FESSLER | 1.00 | Refund | MS NANCY MULLIN | 10.00 | Prize Winner |
| HOWARD WEBBER | 3.00 | Refund | MR SHAWN FISHER | 10.00 | Refund | MS NANCY NAKAZAWA | 12.66 | Refund |
| HOWARD WHITING | 4.02 | Refund | MR SHAWN FUCITO | 5.00 | Refund | MS NANCY NEAL | 5.00 | Prize Winner |
| HOWARD WISE | 80.93 | Refund | MR SHAWN GONZALES | 5.00 | Refund | MS NANCY NEELY | 19.95 | Refund |
| HOWELL COOK | 2.00 | Refund | MR SHAWN GOODWIN | 5.00 | Prize Winner | MS NANCY NESBITT | 26.74 | Refund |
| HOWELL COOK | 2.00 | Refund | MR SHAWN GREGORY | 2.50 | Refund | MS NANCY NEWELL | 10.00 | Prize Winner |
| HOWELL ELLIS | 39.90 | Refund | MR SHAWN HANSON | 10.00 | Refund | MS NANCY NEWTON | 7.45 | Refund |
| HOWELL MONTGOMERY | 5.00 | Prize Winner | MR SHAWN HERNANDEZ | 5.00 | Refund | MS NANCY NICHOLS | 10.00 | Prize Winner |
| HOWELL N BROWN | 43.62 | Refund | MR SHAWN HILL | 10.00 | Prize Winner | MS NANCY NICKLAUS | 12.05 | Refund |
| HOWRD G STANSBERRY | 18.99 | Refund | MR SHAWN HUGHES | 158.15 | Refund | MS NANCY NIGRO | 10.00 | Prize Winner |
| HOWRD I FEINGOLD | 63.92 | Refund | MR SHAWN JOHNSON | 2.00 | Refund | MS NANCY NILES | 5.00 | Prize Winner |
| HOYT JOINER | 4.02 | Refund | MR SHAWN KAYE | 5.00 | Refund | MS NANCY NORDQUIST | 22.02 | Refund |
| HOYT MAHGHREN | 37.74 | Refund | MR SHAWN KITCHELL | 5.00 | Prize Winner | MS NANCY NORFLEET | 2.00 | Refund |
| HOYT MCCONNELL JR | 33.92 | Refund | MR SHAWN KNAPP | 4.50 | Refund | MS NANCY NUCKLES | 1.95 | Refund |
| HOYT Y JAMESON | 5.00 | Refund | MR SHAWN LANG | 10.00 | Prize Winner | MS NANCY NUNLEY | 5.00 | Prize Winner |
| HRIN ANLM | 25.00 | Refund | MR SHAWN MARTIN | 10.00 | Refund | MS NANCY OAKES | 3.00 | Refund |
| HSPER MILLER | 3.21 | Refund | MR SHAWN MARTIN | 10.00 | Prize Winner | MS NANCY OBOYLE | 51.92 | Refund |
| HUBERT ARNOLD | 10.70 | Refund | MR SHAWN MCDONNELL | 5.00 | Prize Winner | MS NANCY O'CONNELL | 10.00 | Prize Winner |
| HUBERT CARROLL JR- | 5.00 | Prize Winner | MR SHAWN MCGINNIS | 5.00 | Prize Winner | MS NANCY OLDS | 50.41 | Refund |
| HUBERT COBBS | 2.00 | Refund | MR SHAWN MCGUNAGLE | 5.00 | Prize Winner | MS NANCY O'LEARY | 8.00 | Refund |
| HUBERT CONNER | 5.00 | Prize Winner | MR SHAWN MERRILL | 10.00 | Prize Winner | MS NANCY ONDER | 21.06 | Refund |
| HUBERT CUNNINGHAM | 9.54 | Refund | MR SHAWN MESSING | 20.00 | Prize Winner | MS NANCY OSWAL | 10.00 | Prize Winner |
| HUBERT D PERRY | 16.93 | Refund | MR SHAWN MILLER | 10.00 | Prize Winner | MS NANCY OWEN | 2.80 | Refund |
| HUBERT DANESE | 31.34 | Refund | MR SHAWN MODESTE | 5.00 | Prize Winner | MS NANCY OWENS | 10.00 | Prize Winner |
| HUBERT DIETL | 1.06 | Refund | MR SHAWN MONIZ | 10.62 | Refund | MS NANCY PACE | 5.00 | Prize Winner |
| HUBERT F HOFFMAN | 5.00 | Refund | MR SHAWN MOORE | 5.00 | Refund | MS NANCY PAINTER | 15.00 | Prize Winner |
| HUBERT F MCLEAN | 1.02 | Refund | MR SHAWN MURRAY | 10.00 | Prize Winner | MS NANCY PALADINO | 19.85 | Refund |
| HUBERT H HAMILTON | 10.00 | Refund | MR SHAWN NEWBROUGH | 5.00 | Prize Winner | MS NANCY PALMER | 5.00 | Prize Winner |
| HUBERT HECOX | 1.06 | Refund | MR SHAWN OLSON | 10.00 | Prize Winner | MS NANCY PAPPAS | 38.40 | Refund |
| HUBERT HECOX | 29.52 | Refund | MR SHAWN OVERTURF | 5.00 | Prize Winner | MS NANCY PARISH | 5.00 | Prize Winner |
| HUBERT NIANROU | 57.24 | Refund | MR SHAWN PHILLIPS | 1.07 | Refund | MS NANCY PARRISH | 2.00 | Refund |
| HUBERT PICKERING | 20.00 | Refund | MR SHAWN PHILLIPS | 5.00 | Prize Winner | MS NANCY PATTERSON | 5.00 | Prize Winner |
| HUBERT STANDRIDGE | 1.69 | Refund | MR SHAWN PORTER | 20.00 | Refund | MS NANCY PATTERSON | 5.00 | Prize Winner |
| HUBERT SUSAN | 13.71 | Refund | MR SHAWN POULSON | 5.00 | Prize Winner | MS NANCY PECK | 5.00 | Prize Winner |
| HUBERT THOMAS | 2.62 | Refund | MR SHAWN RANDOL | 10.00 | Prize Winner | MS NANCY PERKINS | 1.07 | Refund |
| HUBERT WEST | 5.00 | Prize Winner | MR SHAWN RICHTER | 10.00 | Prize Winner | MS NANCY PERRIGO | 3.00 | Refund |
| HUBERT WILLIAMS | 10.00 | Prize Winner | MR SHAWN ROSE | 58.57 | Refund | MS NANCY PETERSEN | 10.00 | Prize Winner |
| HUBERTO GONZALEZ | 2.00 | Refund | MR SHAWN SAMUELSON | 5.00 | Prize Winner | MS NANCY PFUND | 2.50 | Refund |
| HUBY CHATMAN | 1.71 | Refund | MR SHAWN SCAFF | 10.00 | Prize Winner | MS NANCY PFUND | 5.00 | Prize Winner |
| HUDSON LINDA | 5.00 | Prize Winner | MR SHAWN SHAFFER | 5.00 | Prize Winner | MS NANCY PIEPENBURG | 29.90 | Refund |
| HUEY BLACKMAN | 4.00 | Refund | MR SHAWN SMITH | 1.38 | Refund | MS NANCY PIERRELOUIS | 10.00 | Prize Winner |
| HUEY P DUNCAN | 24.89 | Refund | MR SHAWN SMITH | 5.00 | Refund | MS NANCY PIERRELOUIS | 5.00 | Prize Winner |
| HUEY P GROS | 1.09 | Refund | MR SHAWN SOURJOHN | 5.00 | Prize Winner | MS NANCY PINTER | 2.50 | Refund |
| HUG A CEPELDA | 5.00 | Prize Winner | MR SHAWN SPEARS | 15.00 | Prize Winner | MS NANCY PLEASANT | 15.00 | Prize Winner |
| HUGH BEATY | 12.80 | Refund | MR SHAWN STANEK | 10.00 | Prize Winner | MS NANCY POSSON | 2.00 | Refund |
| HUGH BLEVINS | 5.00 | Prize Winner | MR SHAWN STARLING | 15.00 | Prize Winner | MS NANCY POTTER | 10.00 | Prize Winner |
| HUGH BRADSHAW | 19.95 | Refund | MR SHAWN THOMPSON | 10.00 | Prize Winner | MS NANCY POWELL | 1.70 | Refund |
| HUGH BROWN | 12.99 | Refund | MR SHAWN TOLEDO | 5.00 | Refund | MS NANCY PRICE | 15.00 | Prize Winner |
| HUGH C TENNENT | 1.05 | Refund | MR SHAWN TREW | 5.00 | Refund | MS NANCY QUEIROLO | 10.00 | Prize Winner |
| HUGH CARTER | 10.00 | Prize Winner | MR SHAWN VROMAN | 1.00 | Refund | MS NANCY QUIJANO | 5.00 | Prize Winner |
| HUGH CLUBFOOT | 2.00 | Refund | MR SHAWN WALSH | 2.50 | Refund | MS NANCY R JAYNE | 1.06 | Refund |
| HUGH COLSTON | 1.45 | Refund | MR SHAWN WHHARTON | 5.00 | Refund | MS NANCY RALLIS | 5.00 | Prize Winner |
| HUGH CONNER | 5.00 | Prize Winner | MR SHAWN WHITAKER | 5.00 | Prize Winner | MS NANCY RALSTON | 2.00 | Refund |
| HUGH D WELLS | 5.86 | Refund | MR SHAWN WHITE | 5.00 | Prize Winner | MS NANCY RASKIN | 2.00 | Refund |
| HUGH F ANGERT | 4.38 | Refund | MR SHAWN WHITE | 5.00 | Refund | MS NANCY RECTOR | 2.00 | Refund |
| HUGH F DAVIS | 1.02 | Refund | MR SHAWN WILSON | 5.00 | Prize Winner | MS NANCY REDFORD | 23.05 | Refund |
| HUGH GAHAN | 87.07 | Refund | MR SHAWN WOLFF | 10.00 | Prize Winner | MS NANCY REDOLPHY | 5.00 | Prize Winner |
| HUGH H WELCH | 2.00 | Refund | MR SHAWN WRIGHT | 10.00 | Prize Winner | MS NANCY REED | 45.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| HUGH HARVEY | 2.14 | Refund |
| HUGH HAWTHORNE | 2.00 | Refund |
| HUGH HENRY | 78.24 | Refund |
| HUGH HENSON | 28.64 | Refund |
| HUGH IFILL | 1.19 | Refund |
| HUGH J BOYD | 2.47 | Refund |
| HUGH J DUFFY | 5.00 | Prize Winner |
| HUGH MASSIE | 42.99 | Refund |
| HUGH MCELROY | 1.00 | Refund |
| HUGH MORRIS | 10.43 | Refund |
| HUGH NICHOLAS | 36.13 | Refund |
| HUGH ROGERS | 1.39 | Refund |
| HUGH TATE | 5.00 | Prize Winner |
| HUGH W GAINES SR | 3.00 | Refund |
| HUGHES PENN | 2.00 | Refund |
| HUGHETTE BOUTHIER | 150.04 | Refund |
| HUGO ARAGON | 5.34 | Refund |
| HUGO KORSCHOW | 149.70 | Refund |
| HUGUETTE LEMIRE | 2.65 | Refund |
| HULDA FARMER | 64.06 | Refund |
| HULDA JASPERING | 4.50 | Refund |
| HULDAH BRANT | 440.66 | Refund |
| HULL CORDELL | 17.45 | Refund |
| HULL LEARY | 90.95 | Refund |
| HULTBERG ROSEMARIE | 4.01 | Refund |
| HUMAYON AHMANI | 100.00 | Prize Winner |
| HUMBEATO R MARRERO | 23.04 | Refund |
| HUMBERGER TABATHA | 32.68 | Refund |
| HUMBERTO GARZA | 23.10 | Refund |
| HUMBERTO OSTOLAZA | 1.07 | Refund |
| HUMBERTO ROMERO | 11.98 | Refund |
| HUMBERTO ROORIQUEZ | 21.65 | Refund |
| HUMBERTO SALAZAR | 65.84 | Refund |
| HUMBERTORIVER AMARRERO | 47.97 | Refund |
| HUMBLE MARK | 2.00 | Refund |
| HUMERINO LABAG | 31.44 | Refund |
| HUMPHREY GUTIERREZ | 5.00 | Prize Winner |
| HUNG NGUYEN | 36.56 | Refund |
| HUNG NGUYEN | 20.16 | Refund |
| HUNTER LESLIE | 6.00 | Refund |
| HUNTLEY B OKHOLM | 5.00 | Prize Winner |
| HURE LEEBUTON | 3.60 | Refund |
| HURL P HUBBARD | 29.62 | Refund |
| HURLEITHA SHALLOW | 60.54 | Refund |
| HURLEY D HOLCOMBE | 2.00 | Refund |
| HURLEY SCHWIETER | 21.16 | Refund |
| HURLON Q FUTREL | 64.38 | Refund |
| HURST D MISCHELE | 4.50 | Refund |
| HUSEYIN C TIMIN | 1.85 | Refund |
| HUTCHISON G ROSS | 28.44 | Refund |
| HWOARD LEVI | 3.21 | Refund |
| HYACENTH BECKFORD | 23.26 | Refund |
| HYACINTH CORNETTE | 2.50 | Refund |
| HYACINTH DILLON | 19.67 | Refund |
| HYACINTH ENNIS | 7.34 | Refund |
| HYACINTH WALCOTT | 10.00 | Prize Winner |
| HYACNITH WEBL | 2.50 | Refund |
| HYITREAL MARENE | 2.00 | Refund |
| I A HICKS | 2.50 | Refund |
| I BUSZKIEWICZ | 17.10 | Refund |
| I COPELAND | 1.07 | Refund |
| I E SERRANO | 14.43 | Refund |
| I G CHARLESHILL | 12.98 | Refund |
| I GRAHAM III- | 5.00 | Prize Winner |
| I HARJU | 1.50 | Refund |
| I HARMON | 2.00 | Refund |
| I HIGGINBOTHAM | 4.60 | Refund |
| I HILARIO JR | 14.95 | Refund |
| I I CRAWFORD | 5.00 | Prize Winner |
| I J VOGT | 5.00 | Prize Winner |
| I KRUZE | 10.03 | Refund |
| I L WILLIAMS | 1.07 | Refund |
| I LAHAYNESS | 6.44 | Refund |
| I M MANZOR | 29.90 | Refund |
| I SHERIDAN | 9.98 | Refund |
| I UNALE | 100.00 | Refund |
| I VANSCIVER | 28.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SHAY MCBURNETT | 5.00 | Prize Winner |
| MR SHEA GRICE | 5.00 | Prize Winner |
| MR SHEA HARVEY | 10.00 | Prize Winner |
| MR SHED DEMPSEY | 2.50 | Refund |
| MR SHEDRICK WILLIAMS | 5.00 | Prize Winner |
| MR SHEIK BACCHUS | 21.75 | Refund |
| MR SHEILA GARCIA | 19.00 | Refund |
| MR SHEILA RIGDON | 5.00 | Prize Winner |
| MR SHEILA SHERMAN | 5.00 | Prize Winner |
| MR SHELBY HEATHERLY | 5.00 | Prize Winner |
| MR SHELBY LAWING | 51.59 | Refund |
| MR SHELDEN NULL | 28.51 | Refund |
| MR SHELDON BARNES | 9.98 | Refund |
| MR SHELDON BERKOWITZ | 2.17 | Refund |
| MR SHELDON CLARKE | 5.00 | Prize Winner |
| MR SHELDON DITTER | 10.00 | Refund |
| MR SHELDON FAIR | 17.26 | Refund |
| MR SHELDON GROVES | 1.00 | Refund |
| MR SHELDON LOKIETZ | 82.44 | Refund |
| MR SHELDON QUINERLY | 5.00 | Prize Winner |
| MR SHELDON SCOTT | 5.00 | Refund |
| MR SHELDON SEGEL | 1.07 | Refund |
| MR SHELDON WHITMORE | 5.00 | Refund |
| MR SHELLEY BLACK | 15.00 | Prize Winner |
| MR SHELLEY GOFSTEIN | 5.00 | Refund |
| MR SHELLY SKLAR | 5.00 | Prize Winner |
| MR SHELTON BALLARD | 30.22 | Refund |
| MR SHELTON WILLIAMS | 41.31 | Refund |
| MR SHERIDAN BROCKMAN | 10.00 | Refund |
| MR SHERIDAN CASEY | 23.95 | Refund |
| MR SHERIDAN TAYLOR | 3.15 | Refund |
| MR SHERITA HINES | 10.70 | Refund |
| MR SHERMAN CLOUGH | 33.89 | Refund |
| MR SHERMAN DEANE SR- | 10.00 | Prize Winner |
| MR SHERMAN DRIVER | 10.00 | Prize Winner |
| MR SHERMAN GIBSON | 7.55 | Refund |
| MR SHERMAN HELBERG | 10.00 | Prize Winner |
| MR SHERMAN MARLOWE | 5.00 | Prize Winner |
| MR SHERMAN MUCKER | 40.00 | Refund |
| MR SHERMAN SMITH | 1.08 | Refund |
| MR SHERMAN SUTTLES | 5.00 | Prize Winner |
| MR SHERMAN WILBORN | 4.59 | Refund |
| MR SHERMAN WRIGHT | 10.00 | Prize Winner |
| MR SHERMAN ZIEVE | 5.00 | Prize Winner |
| MR SHEROD GARDNER | 1.00 | Refund |
| MR SHERON NESTER | 10.00 | Prize Winner |
| MR SHERRELL HARRIS | 1.00 | Refund |
| MR SHERRILL GRAVES | 10.00 | Prize Winner |
| MR SHERWIN ALLEYNE | 8.31 | Refund |
| MR SHERWIN KIMBLE | 3.99 | Refund |
| MR SHERWOOD EPPS | 20.38 | Refund |
| MR SHERWOOD SMITH II- | 5.00 | Prize Winner |
| MR SHERWYN MAURER | 5.00 | Prize Winner |
| MR SHIELDS II- | 10.00 | Prize Winner |
| MR SHIN ITO | 10.00 | Refund |
| MR SHINICHI MATSUURA | 25.00 | Refund |
| MR SHIRLEY JOWERS | 10.00 | Prize Winner |
| MR SHIRLEY KERCHIEF | 2.10 | Refund |
| MR SHIRLEY M JOE | 2.53 | Refund |
| MR SHIRLEY MCLAUGHLIN | 10.00 | Prize Winner |
| MR SHIRLEY S GOOD | 5.00 | Refund |
| MR SHIRONE SPIVEY | 5.00 | Prize Winner |
| MR SHOAN LODGE | 1,000.00 | Prize Winner |
| MR SHOLA WAHAB | 24.36 | Refund |
| MR SHON FLUITT | 10.00 | Prize Winner |
| MR SHON RHINEBERGER | 5.00 | Prize Winner |
| MR SHONN GALASSINI | 10.00 | Prize Winner |
| MR SHORTY FLATER | 5.00 | Prize Winner |
| MR SHREICK HOFFMAN | 10.00 | Prize Winner |
| MR SHRIHARSHA DHAVALE | 257.55 | Refund |
| MR SHUMBA CHARLTON | 31.81 | Refund |
| Mr Shutterfly Allen | 25.25 | Refund |
| MR SHYRONE BROOKS | 10.00 | Refund |
| MR SI KROON | 5.00 | Prize Winner |
| MR SIAMAK MEFTAH | 5.00 | Prize Winner |
| MR SID GOLDSTON | 19.98 | Refund |
| MR SID HADDAD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS NANCY REED | 2.00 | Refund |
| MS NANCY REGAN | 7.45 | Refund |
| MS NANCY REIGHARD | 28.33 | Refund |
| MS NANCY REXROAD | 5.00 | Prize Winner |
| MS NANCY RICH | 10.00 | Refund |
| MS NANCY RION | 10.00 | Refund |
| MS NANCY RITCHEY | 2.50 | Refund |
| MS NANCY RITCHIE | 19.12 | Refund |
| MS NANCY RIVAS | 2.89 | Refund |
| MS NANCY RODRIGUEZ | 4.00 | Refund |
| MS NANCY ROGERS | 25.13 | Refund |
| MS NANCY ROMERO | 5.00 | Refund |
| MS NANCY ROSENBERG | 180.24 | Refund |
| MS NANCY ROTZOLL | 3.00 | Refund |
| MS NANCY ROVI | 10.80 | Refund |
| MS NANCY ROZIER | 10.00 | Prize Winner |
| MS NANCY RULE | 4.50 | Refund |
| MS NANCY RUSCITTI | 2.00 | Refund |
| MS NANCY RUSS | 3.17 | Refund |
| MS NANCY RYE | 10.00 | Prize Winner |
| MS NANCY S CASHDOLLAR | 1.00 | Refund |
| MS NANCY S LACY | 33.90 | Refund |
| MS NANCY SAARANEN | 5.00 | Refund |
| MS NANCY SANDERS | 4.92 | Refund |
| MS NANCY SANDROFF | 10.00 | Prize Winner |
| MS NANCY SCHIMMEL | 2.00 | Refund |
| MS NANCY SCHROEDER | 10.21 | Refund |
| MS NANCY SCOGGINS | 1.09 | Refund |
| MS NANCY SEMAN | 10.00 | Refund |
| MS NANCY SHEASLEY | 17.43 | Refund |
| MS NANCY SHEPARD | 154.16 | Refund |
| MS NANCY SHORTERAGE | 5.00 | Prize Winner |
| MS NANCY SILLEMON | 50.00 | Prize Winner |
| MS NANCY SILULU | 5.00 | Prize Winner |
| MS NANCY SILVERBERG | 10.00 | Prize Winner |
| MS NANCY SIMMONS | 49.60 | Refund |
| MS NANCY SIMONIAN | 2.00 | Refund |
| MS NANCY SIMPSON | 21.04 | Refund |
| MS NANCY SINCOCK | 10.70 | Refund |
| MS NANCY SKAU | 14.25 | Refund |
| MS NANCY SKENANDORE | 44.03 | Refund |
| MS NANCY SMITH | 2.00 | Refund |
| MS NANCY SMITH | 10.87 | Refund |
| MS NANCY SMITH | 10.98 | Refund |
| MS NANCY SMITH | 1.00 | Refund |
| MS NANCY SMITH | 5.00 | Prize Winner |
| MS NANCY SMITH | 5.00 | Prize Winner |
| MS NANCY SMITH | 5.00 | Prize Winner |
| MS NANCY SMITH | 5.00 | Prize Winner |
| MS NANCY SMITH | 5.00 | Prize Winner |
| MS NANCY SOLOMON | 20.44 | Refund |
| MS NANCY SOLOMON | 5.00 | Prize Winner |
| MS NANCY SORIN | 4.31 | Refund |
| MS NANCY SPARKS | 20.79 | Refund |
| MS NANCY SPINA | 5.00 | Refund |
| MS NANCY SPRAGUE | 5.00 | Prize Winner |
| MS NANCY STAFFORD | 2.14 | Refund |
| MS NANCY STARLING | 75.34 | Refund |
| MS NANCY STEDING | 5.00 | Prize Winner |
| MS NANCY STEVENS | 21.94 | Refund |
| MS NANCY STEWART | 5.00 | Refund |
| MS NANCY STITZ | 21.18 | Refund |
| MS NANCY STROHECKER | 2.00 | Refund |
| MS NANCY SULLIVAN | 2.14 | Refund |
| MS NANCY SUPRISE | 25.00 | Refund |
| MS NANCY SVIRBELY | 150.00 | Prize Winner |
| MS NANCY SWENSON | 10.00 | Refund |
| MS NANCY TAYLOR | 10.00 | Prize Winner |
| MS NANCY TETZLAFF | 5.00 | Prize Winner |
| MS NANCY THORNTON | 10.00 | Prize Winner |
| MS NANCY TOMPKINS | 28.00 | Refund |
| MS NANCY TOWNES | 23.94 | Refund |
| MS NANCY TREICHEL | 2.14 | Refund |
| MS NANCY TURCOTTE | 5.00 | Prize Winner |
| MS NANCY UNWIN | 10.00 | Prize Winner |
| MS NANCY VANDYKE | 4.00 | Refund |
| MS NANCY VEDDER | 61.13 | Refund |
| MS NANCY VEEK | 21.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| IACOSTA VINCENTY | 5.00 | Prize Winner | MR SID HASENKAMP | 6.06 | Refund | MS NANCY VIALE | 5.00 | Prize Winner |
| IAMA GARCIA | 4.50 | Refund | MR SID JOHNSON | 20.00 | Prize Winner | MS NANCY W FISHER | 3.00 | Refund |
| IAN BROAD | 5.00 | Prize Winner | MR SID JOHNSON | 5.00 | Prize Winner | MS NANCY WALKER | 3.58 | Refund |
| IAN BRUCE | 5.28 | Refund | MR SID KIRK | 22.42 | Refund | MS NANCY WALLACE | 5.00 | Prize Winner |
| IAN E SMAIL | 112.70 | Refund | MR SID MARTINEZ | 5.00 | Prize Winner | MS NANCY WARD | 4.00 | Refund |
| IAN GORDON | 29.25 | Refund | MR SID VOGELZANG | 34.39 | Refund | MS NANCY WAUGAMAN | 5.00 | Prize Winner |
| IAN JOHNSTON | 2.00 | Refund | MR SID WARD | 1.00 | Refund | MS NANCY WEISS | 5.00 | Prize Winner |
| IAN M DEBONO | 2.00 | Refund | MR SID WILLIAMS | 24.76 | Refund | MS NANCY WELCH | 5.00 | Prize Winner |
| IAN NELSON | 2.14 | Refund | MR SIDI SENE | 5.00 | Prize Winner | MS NANCY WEST | 2.08 | Refund |
| IAN SNAIL | 71.78 | Refund | MR SIDNEY B SLAYTON | 7.50 | Refund | MS NANCY WESTPHAL | 2.15 | Refund |
| IAN STEEN | 5.00 | Prize Winner | MR SIDNEY BORNE | 55.05 | Refund | MS NANCY WHITAKER | 2.44 | Refund |
| IANE MACLEAN | 16.55 | Refund | MR SIDNEY BRELAND | 112.03 | Refund | MS NANCY WHITE | 15.00 | Prize Winner |
| IANTHA W HAYES | 1.35 | Refund | MR SIDNEY BUSHNELL | 10.00 | Prize Winner | MS NANCY WHITSON | 34.07 | Refund |
| IB MARSKOT | 2.50 | Refund | MR SIDNEY CANNON | 44.00 | Refund | MS NANCY WICKLIFFE | 15.00 | Refund |
| IBER ALBERTO | 1.07 | Refund | MR SIDNEY DANIEL | 10.00 | Refund | MS NANCY WICKLINE | 34.98 | Refund |
| ICE L EVANS | 1.83 | Refund | MR SIDNEY DEBOER | 5.00 | Prize Winner | MS NANCY WIELAND | 1.06 | Refund |
| ICHELLE VOLK | 10.59 | Refund | MR SIDNEY DOWNING | 44.25 | Refund | MS NANCY WIERDA | 10.00 | Prize Winner |
| ICLINE NATION | 7.41 | Refund | MR SIDNEY GILMAN | 21.33 | Refund | MS NANCY WILDER | 2.50 | Refund |
| IDA ASKEW | 2.00 | Refund | MR SIDNEY HARRIS | 2.00 | Refund | MS NANCY WILLEY | 26.65 | Refund |
| IDA B HAWK | 142.95 | Refund | MR SIDNEY HEAD | 1.26 | Refund | MS NANCY WILLIAMS | 1.80 | Refund |
| IDA B JOHNSON | 19.04 | Refund | MR SIDNEY JONES | 5.00 | Prize Winner | MS NANCY WILLIAMS | 5.00 | Prize Winner |
| IDA BLACK | 183.31 | Refund | MR SIDNEY KALISHMAN | 2.08 | Refund | MS NANCY WILLIAMS | 5.00 | Prize Winner |
| IDA C DOSS | 6.84 | Refund | MR SIDNEY KALISHMAN | 23.59 | Refund | MS NANCY WILLIAMS | 10.00 | Prize Winner |
| IDA CARTER | 15.88 | Refund | MR SIDNEY MELANCON | 5.00 | Prize Winner | MS NANCY WILLIAMSON | 5.00 | Prize Winner |
| IDA CLARK | 2.00 | Refund | MR SIDNEY TERRELL | 2.00 | Refund | MS NANCY WILSEY | 10.00 | Prize Winner |
| IDA COMER | 1.00 | Refund | MR SIDNEY TILLMAN | 35.00 | Prize Winner | MS NANCY WOODWARD | 2.67 | Refund |
| IDA CORNISH | 14.70 | Refund | MR SIDNEY WAYCASTER | 30.22 | Refund | MS NANCY WOODY | 70.00 | Prize Winner |
| IDA DITZEL | 11.07 | Refund | MR SIDNEY WHITEBODY | 30.98 | Refund | MS NANCY WORSTER | 21.45 | Refund |
| IDA DOWNING | 18.06 | Refund | MR SIDNEY ZIMMERMAN | 10.00 | Refund | MS NANCY WORTH | 51.69 | Refund |
| IDA E ALLEN | 152.51 | Refund | MR SIE DAVIS | 10.00 | Prize Winner | MS NANCY WRAY | 1.00 | Refund |
| IDA ELLINGTON | 26.61 | Refund | MR SIEGFRIED KERN | 80.37 | Refund | MS NANCY WRIGHT | 84.34 | Refund |
| IDA FUNDERBURK | 2.00 | Refund | MR SIGMUND SEDLMAIER | 25.26 | Refund | MS NANCY WRIGHT | 5.00 | Prize Winner |
| IDA GORDON | 5.00 | Prize Winner | MR SILAS BREWER | 1.26 | Refund | MS NANCY WURL | 2.00 | Refund |
| IDA GRABER | 5.00 | Prize Winner | MR SILAS GATHERS | 5.00 | Prize Winner | MS NANCY WURST | 5.00 | Prize Winner |
| IDA H HEYDUCK | 11.42 | Refund | MR SILAS SMITH | 70.80 | Refund | MS NANCY WYATT | 38.91 | Refund |
| IDA HANSEN | 21.34 | Refund | MR SILAS WHITE | 5.00 | Prize Winner | MS NANCY YOUNG | 5.00 | Prize Winner |
| IDA HEADRICK | 15.00 | Refund | MR SILLUFIE THOMAS | 10.00 | Prize Winner | MS NANCY ZINGRONE | 5.00 | Prize Winner |
| IDA INGRAM | 2.00 | Refund | MR SILVESTRE GARZA | 5.00 | Prize Winner | MS NANCY ZUPAN | 25.00 | Prize Winner |
| IDA JACKSON | 10.00 | Prize Winner | MR SILVESTRE GERMONO | 2.00 | Refund | MS NANCYANN SMITH | 6.44 | Refund |
| IDA JACOBS | 2.00 | Refund | MR SILVESTRE MIRAMONTES | 10.00 | Prize Winner | MS NANCYE WOODWARD | 40.50 | Refund |
| IDA JEFFERSON | 12.02 | Refund | MR SILVIO ARAGON | 2.50 | Refund | MS NANETTE BELEN | 10.00 | Prize Winner |
| IDA JORDAN | 21.60 | Refund | MR SILVIO G PITA | 6.00 | Refund | MS NANETTE EDGAR | 10.00 | Prize Winner |
| IDA LATSHAW | 10.00 | Prize Winner | MR SIMEON ALOP | 22.97 | Refund | MS NANETTE GAINES | 10.00 | Prize Winner |
| IDA LESHER | 79.54 | Refund | MR SIMEON DYSART | 23.19 | Refund | MS NANETTE GIBBS | 10.00 | Prize Winner |
| IDA LITELL | 8.00 | Refund | MR SIMEON LOVING | 10.00 | Prize Winner | MS NANETTE HERBST | 80.00 | Refund |
| IDA LOGSDON | 72.30 | Refund | MR SIMEON SMITH | 5.00 | Prize Winner | MS NANETTE LEIGH | 5.00 | Prize Winner |
| IDA M ARTHUR | 26.22 | Refund | MR SIMION HERNER | 5.00 | Prize Winner | MS NANETTE MILARE | 10.00 | Prize Winner |
| IDA M BYAS | 3.80 | Refund | MR SIMON BOYD | 21.64 | Refund | MS NANETTE RUDDICK | 1.00 | Refund |
| IDA M DUCKWORTH | 4.50 | Refund | MR SIMON HANSON | 25.00 | Prize Winner | MS NANETTE STILLMAN | 5.00 | Prize Winner |
| IDA M FRANKLIN | 8.00 | Refund | MR SIMON MERRIWEATHER | 2.00 | Refund | MS NANNETTE ALLEN | 10.00 | Prize Winner |
| IDA M HARPER | 10.00 | Refund | MR SIMON REDMON | 5.00 | Prize Winner | MS NANNETTE BASLER | 10.00 | Prize Winner |
| IDA M MARKS | 17.21 | Refund | MR SIMON SERRANO SR | 25.00 | Prize Winner | MS NANNETTE PAGE | 2.00 | Refund |
| IDA M MOORE | 25.00 | Prize Winner | MR SIMON STOCK III | 15.18 | Refund | MS NANNETTE SWANSON | 2.50 | Refund |
| IDA M PAGE | 2.50 | Refund | MR SIMONE SALIS | 10.00 | Prize Winner | MS NANNETTE THALLS | 1.06 | Refund |
| IDA M PUCKETT | 5.00 | Prize Winner | MR SINATRA YOUNG | 5.00 | Prize Winner | MS NANNIE MANIGAULT | 1.08 | Refund |
| IDA M SANDLIN | 5.00 | Prize Winner | MR SINCLAIR ROBERTS | 5.00 | Prize Winner | MS NAOMI ADAMS | 5.00 | Prize Winner |
| IDA M SMALL | 10.00 | Prize Winner | MR SIONATANE TUPOU | 151.10 | Refund | MS NAOMI ATKINSON | 20.00 | Prize Winner |
| IDA M VAUGHAN | 67.16 | Refund | MR SIONE A VAKAUTA | 5.00 | Prize Winner | MS NAOMI AZBELL | 2.00 | Refund |
| IDA M WHEELER | 2.14 | Refund | MR SIONE A VAKAUTA | 5.00 | Prize Winner | MS NAOMI BALLVE | 1.00 | Refund |
| IDA M WILSON | 10.00 | Prize Winner | MR SIONE NASILAI | 18.89 | Refund | MS NAOMI BRENNAN | 50.00 | Prize Winner |
| IDA M WUNDERLICH | 14.84 | Refund | Mr SIR H Warner | 39.90 | Refund | MS NAOMI BURKHARD | 5.00 | Prize Winner |
| IDA MCFEETERS | 22.34 | Refund | MR SIR LJ POSTELNICK | 5.00 | Prize Winner | MS NAOMI CARLTON | 10.52 | Refund |
| IDA MCGIRR | 64.68 | Refund | MR SIRIPONGS SIVALI | 20.00 | Refund | MS NAOMI DENENBERG | 43.04 | Refund |
| IDA MOORE | 11.84 | Refund | MR SIROD CRENSHAW | 124.42 | Refund | MS NAOMI E TILLER | 10.00 | Prize Winner |
| IDA PENIX | 45.46 | Refund | Mr Sisay Astakel | 34.53 | Refund | MS NAOMI FORD | 5.23 | Refund |
| IDA PENSINGER | 1.94 | Refund | MR SIXFRIDO MENDEZ | 15.88 | Refund | MS NAOMI IKEDA | 26.64 | Refund |
| IDA QUINN | 33.92 | Refund | MR SKEIFFER WALKER | 80.09 | Refund | MS NAOMI JOHNSON | 23.42 | Refund |
| IDA R EDWARDS | 46.60 | Refund | MR SKENDER RADONCIC | 5.18 | Refund | MS NAOMI KOPPLIN | 100.00 | Prize Winner |
| IDA R MCQUEEN | 2.64 | Refund | MR SKIP BESNARD | 10.00 | Prize Winner | MS NAOMI LEVI | 11.18 | Refund |
| IDA RAWLS | 35.80 | Refund | MR SKYLER GLADUE | 10.00 | Prize Winner | MS NAOMI MCKINNON | 51.37 | Refund |
| IDA RIVERA | 3.00 | Refund | MR SKYLER PORTER | 38.08 | Refund | MS NAOMI MEECHEM | 2.00 | Refund |
| IDA ROMANDIA | 2.00 | Refund | MR SKYLER SIMPSON | 5.00 | Prize Winner | MS NAOMI MORRIS | 18.51 | Refund |
| IDA ROMERO | 50.28 | Refund | MR SLADE SIZELOVE | 545.00 | Prize Winner | MS NAOMI O BUCK | 1.07 | Refund |
| IDA ROMERO | 25.95 | Refund | MR SLIM BURROWS | 25.32 | Refund | MS NAOMI REINHARD | 5.00 | Prize Winner |
| IDA S ACUNA | 80.71 | Refund | MR SM WEB | 5.00 | Prize Winner | MS NAOMI RICKER | 33.65 | Refund |
| IDA S BARNES | 1.14 | Refund | MR SMAUEL HELTMAN | 1.33 | Refund | MS NAOMI ROSARIO | 21.34 | Refund |
| IDA S LOGSDON | 193.21 | Refund | MR SMITH HEDDEN | 2.00 | Refund | MS NAOMI ROUPE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| IDA S SMITH | 3.00 | Refund | MR SMITH OSCAR | 10.00 | Prize Winner | MS NAOMI SCALES | 21.53 | Refund |
| IDA STAVOLI | 1.08 | Refund | MR SMITH RICHARD | 5.00 | Refund | MS NAOMI SEROTOFF | 30.85 | Refund |
| IDA SWINDELL | 12.76 | Refund | MR SMTIH BENJAMIN | 1.07 | Refund | MS NAOMI SILVERSTONE | 50.00 | Prize Winner |
| IDA TARANT | 5.00 | Prize Winner | MR SOBHI ELEITA | 5.00 | Refund | MS NAOMI SMITH | 10.00 | Refund |
| IDA V LAMEMAN | 10.00 | Prize Winner | MR SOFIANE MERDJANE | 10.00 | Prize Winner | MS NAOMI SPURGIN | 4.50 | Refund |
| IDA W SPENCER | 9.00 | Refund | MR SOHAIL AKBAR | 3.00 | Refund | MS NAOMI TUCKER | 10.00 | Prize Winner |
| IDA WARREN | 7.81 | Refund | MR SOLOMON COLLINS | 10.00 | Prize Winner | MS NAOMI WARD | 4.33 | Refund |
| IDA WATSON | 203.82 | Refund | MR SOLOMON ESPINAS | 5.00 | Refund | MS NAOMI WOODARD | 39.82 | Refund |
| IDA WILSON | 5.99 | Refund | MR SOLOMON GOMEZ | 10.00 | Prize Winner | MS NAOMI YOUNG | 5.00 | Refund |
| IDA YEAGER | 18.01 | Refund | MR SOLOMON KELLAM | 2.00 | Refund | MS NAPORSHA LANG | 10.00 | Prize Winner |
| IDA YOSHIDA | 2.66 | Refund | MR SOLOMON KNIGHT | 1.23 | Refund | MS NARA GRAY | 257.79 | Refund |
| IDALEE DOBY | 36.65 | Refund | MR SOLOMON NUNNALLY | 5.00 | Refund | MS NARDA PAVESE | 10.00 | Prize Winner |
| IDALIA BESS | 11.73 | Refund | MR SOLOMON OVERSTREET | 5.00 | Refund | MS NARMINA YUSHKULOVA | 10.00 | Refund |
| IDALIA J GARCIASANCHEZ | 10.00 | Prize Winner | MR SOLOMON PRICE | 10.00 | Prize Winner | MS NASHETA BROWN | 1.07 | Refund |
| IDALLA JOHNSON | 10.00 | Prize Winner | MR SOLOMON SEARS | 3.00 | Refund | MS NASRIN NOWROUZ | 4.50 | Refund |
| IDALMIS MITJANS | 42.89 | Refund | MR SOMBATH SIHARATH | 1.06 | Refund | MS NATALA WEGNER | 1.07 | Refund |
| IDANIA G DAMAS | 1.07 | Refund | MR SOMBOUN CAM | 100.00 | Prize Winner | MS NATALIA ARABADJI | 10.00 | Prize Winner |
| IDANIA RODRIGUEZ | 13.98 | Refund | MR SOMERS ANDRE | 5.00 | Prize Winner | MS NATALIA CRISWELL | 14.83 | Refund |
| IDEL H CABRERO | 10.00 | Prize Winner | MR SONG HAHN | 23.68 | Refund | MS NATALIA GOMEZ | 3.00 | Refund |
| IDELL WALLER | 2.00 | Refund | MR SONGEA LOUIS | 5.00 | Prize Winner | MS NATALIA LOPEZ | 8.64 | Refund |
| IDELLA BRADFORD | 2.00 | Refund | MR SONLOCK BUCKLEY | 10.00 | Prize Winner | MS NATALIE ANTHONY | 5.00 | Prize Winner |
| IDELLA FIELDS | 8.39 | Refund | MR SONNY ALEXANDER | 22.54 | Refund | MS NATALIE BARELA | 5.00 | Prize Winner |
| IDELLA ROBINSON | 10.00 | Prize Winner | MR SONNY BUNGHANOY | 60.00 | Prize Winner | MS NATALIE CHRISTIAN | 5.00 | Prize Winner |
| IDILINA EPPAZA | 30.22 | Refund | MR SONNY FANNING | 100.00 | Prize Winner | MS NATALIE COLEMAN | 5.00 | Prize Winner |
| IDOBERTO TELXEIRA | 5.02 | Refund | MR SONNY GARRETT | 16.67 | Refund | MS NATALIE ESQUIVEL | 5.00 | Prize Winner |
| IDONNA KUHNS | 77.05 | Refund | MR SONNY HANDLEY | 10.00 | Prize Winner | MS NATALIE FARMER | 5.00 | Prize Winner |
| IDONNA WALKER | 5.41 | Refund | MR SONNY LANCE JR- | 10.00 | Prize Winner | MS NATALIE FOREMAN | 5.00 | Prize Winner |
| IERENEO ANIPALE | 5.76 | Refund | MR SONNY MODIC | 10.00 | Prize Winner | MS NATALIE GARCIA | 10.00 | Prize Winner |
| IFAYOMI OLUWASEUM | 21.01 | Refund | MR SONNY PORTWOOD | 20.00 | Prize Winner | MS NATALIE GELDERN | 2.00 | Refund |
| IGANCIO AGUILAR | 1.09 | Refund | MR SONNY SMITH | 5.00 | Prize Winner | MS NATALIE HUBBARD | 10.00 | Prize Winner |
| IGNACIO AVILA | 5.00 | Prize Winner | MR SONNY STERLING | 2.50 | Refund | MS NATALIE ICE | 2.00 | Refund |
| IGNACIO AZCUY | 22.41 | Refund | MR SONNYBOY SINGLETARY | 5.00 | Prize Winner | MS NATALIE KEMP | 10.00 | Prize Winner |
| IGNACIO CHAIRA | 158.40 | Refund | MR SOOPADALE LOVELL | 5.00 | Prize Winner | MS NATALIE LEVERS | 5.00 | Prize Winner |
| IGNACIO HERRERA | 9.47 | Refund | MR SOPHEAP PAL | 1.30 | Refund | MS NATALIE MILLS | 5.00 | Prize Winner |
| IGNACIO LOPRESTO SR | 18.80 | Refund | MR SOSENE MISA | 5.00 | Prize Winner | MS NATALIE MINA | 10.00 | Prize Winner |
| IGNACIO MELLA | 2.00 | Refund | MR SP WOODKE | 10.00 | Prize Winner | MS NATALIE MORGAN | 5.00 | Prize Winner |
| IGNACIO QUEVEDO | 13.21 | Refund | MR SPENCER BARBER | 5.00 | Prize Winner | MS NATALIE OLIVER | 43.17 | Refund |
| IGNACIO SAAVEDRA | 26.88 | Refund | MR SPENCER COFFEE | 5.00 | Prize Winner | MS NATALIE PALACIOS | 10.00 | Prize Winner |
| IGNRID LEEPOW | 2.00 | Refund | MR SPENCER CRAWFORD | 20.00 | Prize Winner | MS NATALIE PERSONS | 10.00 | Prize Winner |
| IGOR R VALENTINE | 65.64 | Refund | MR SPENCER DAVIS | 55.00 | Prize Winner | MS NATALIE RING | 56.87 | Refund |
| IGOR SAMOILOVICH | 5.00 | Prize Winner | MR SPENCER GENTRY | 10.00 | Prize Winner | MS NATALIE SIEGAL | 6.43 | Refund |
| IHENE R ERICH | 54.55 | Refund | MR SPENCER GREEN | 10.00 | Prize Winner | MS NATALIE SIMS | 10.00 | Prize Winner |
| II J ALDREDGE | 44.34 | Refund | MR SPENCER HARDING | 10.00 | Prize Winner | MS NATALIE WEBB | 4.26 | Refund |
| IKAREN PECK | 2.07 | Refund | MR SPENCER J COUDRAY III | 5.00 | Refund | MS NATALIE WILLIAMS | 1.06 | Refund |
| IKE BROOKS | 1.09 | Refund | MR SPENCER KOEHLER | 5.00 | Prize Winner | MS NATALIE XIE | 100.00 | Prize Winner |
| IKE ELDRIDGE | 5.26 | Refund | MR SPENCER LUM | 110.00 | Prize Winner | MS NATALIE YBARRA | 30.22 | Refund |
| ILA A MASON | 64.57 | Refund | MR SPENCER MAGEE | 5.00 | Prize Winner | MS NATALINA DASILVA | 2.50 | Refund |
| ILA BERRYHILL | 5.00 | Prize Winner | MR SPENCER NORTON JR | 89.43 | Refund | MS NATASHA BOLDRIDGE | 5.00 | Prize Winner |
| ILA BOSSO | 5.00 | Prize Winner | MR SPENCER PEETE | 5.00 | Prize Winner | MS NATASHA FOSTER | 5.00 | Prize Winner |
| ILA E WEAVER | 48.59 | Refund | MR SPENCER SKEETE | 5.00 | Prize Winner | MS NATASHA GONZALEZ | 19.28 | Refund |
| ILA EDGAR | 54.10 | Refund | MR SPENCER SWEARINGEN | 5.00 | Prize Winner | MS NATASHA GREEN | 5.00 | Prize Winner |
| ILA HURLEY | 12.08 | Refund | MR SPENCER TRIGG | 1.07 | Refund | MS NATASHA HAYES | 5.00 | Prize Winner |
| ILA J SEXE | 2.13 | Refund | MR SPENCER WARE | 19.67 | Refund | MS NATASHA JACKSON | 10.00 | Prize Winner |
| ILA J TSCHANZ | 2.50 | Refund | MR SPERO KEMOS | 45.08 | Refund | MS NATASHA JAMES | 10.00 | Prize Winner |
| ILA JOHNSON | 10.00 | Prize Winner | MR SQUEAKY BROWN | 5.00 | Prize Winner | MS NATASHA JOHNS | 25.00 | Prize Winner |
| ILA L GROSECLOSE | 54.92 | Refund | MR SRANDY SARANTOS | 17.14 | Refund | MS NATASHA NASEEF | 5.00 | Prize Winner |
| ILA M SMITH | 2.00 | Refund | MR SRTEVE HOOVER | 33.30 | Refund | MS NATASHA SHERMAN | 4.00 | Refund |
| ILA MAKI | 5.00 | Refund | MR SSTEVE IENTILE | 3.00 | Refund | MS NATASHA WOOTEN | 5.00 | Prize Winner |
| ILA N LOWERY | 2.83 | Refund | MR ST CLAIR GUESS | 10.00 | Prize Winner | MS NATELA CHUBINIDZE | 10.00 | Prize Winner |
| ILA SHEPARD | 3.15 | Refund | MR STABLER N INABINET | 14.96 | Refund | MS NATESHA ROBINSON | 10.41 | Refund |
| ILAH AITKEN | 1.27 | Refund | MR STABLER YANCEY | 1.00 | Refund | MS NATHALENE MAXWELL | 25.44 | Refund |
| ILAH BREEN | 4.00 | Refund | MR STACEY GRAHAM | 4.08 | Refund | MS NATHALLI FROGGE | 5.00 | Prize Winner |
| ILDA WISSMAR | 20.00 | Refund | MR STACEY LAIL | 10.00 | Prize Winner | MS NATILIE LOVE | 10.00 | Prize Winner |
| ILDIKO YORK | 17.46 | Refund | MR STACEY MARSH | 5.00 | Prize Winner | MS NATIVIDAD DELFIN | 10.00 | Prize Winner |
| ILEAN BABB | 122.98 | Refund | MR STACEY SANGER | 4.50 | Refund | MS NATIVIDAD TAN | 5.00 | Prize Winner |
| ILEANA ASUNIM | 16.48 | Refund | MR STACEY SMITH | 5.00 | Prize Winner | MS NATWAN WITTER | 25.86 | Refund |
| ILEANA CARABALLO | 38.73 | Refund | MR STACEY WALKER | 5.00 | Prize Winner | MS NAVELLA RICHEY | 1.01 | Refund |
| ILEEN BEAN | 21.30 | Refund | MR STACY CRAIG | 38.49 | Refund | MS NAYELY ZAMORA | 5.00 | Prize Winner |
| ILEEN BRADLEY | 9.00 | Refund | MR STACY HOPKINS | 22.67 | Refund | MS NEALE S MERRIMAN | 19.04 | Refund |
| ILEEN THOM | 4.77 | Refund | MR STACY HUGGINS | 2.00 | Refund | MS NECHELE BROWN | 5.00 | Prize Winner |
| ILEEN YOUNG | 4.00 | Refund | MR STACY KINNEY | 5.00 | Prize Winner | MS NED COLIFLORES | 87.48 | Refund |
| ILENE EDWARDS | 54.06 | Refund | MR STACY OWENS | 10.00 | Prize Winner | MS NEDRA BROWN | 5.00 | Prize Winner |
| ILENE GAMBILL | 44.93 | Refund | MR STACY PHILLIPS | 10.00 | Prize Winner | MS NEDRA STONE | 4.50 | Refund |
| ILENE PECK | 39.89 | Refund | MR STACY RAY | 5.00 | Prize Winner | MS NEELYIAN AMBROSE | 22.00 | Refund |
| ILENE RUDOLPH | 5.46 | Refund | MR STACY VASQUEZ | 3.61 | Refund | MS NEESA CARAWAY | 23.70 | Refund |
| ILENE SHOEMAKER | 9.93 | Refund | MR STAFFORD COOPER | 5.00 | Prize Winner | MS NEIL WINKLER | 23.30 | Refund |
| ILENE SKINNER | 288.38 | Refund | MR STAN A RAYMER | 206.27 | Refund | MS NEKEA HUDGINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ILENE SMALL | 1.50 | Refund | MR STAN BALLENTINE | 15.00 | Prize Winner | MS NEKETA MOORE | 10.00 | Prize Winner |
| ILENE SULLIVAN | 2.00 | Refund | MR STAN BARNHART | 10.00 | Refund | MS NEKIE PRICE | 2.50 | Refund |
| ILENE SULLIVAN | 2.00 | Refund | MR STAN BILLINGSLEY | 4.50 | Refund | MS NELDA FRANCIS | 10.00 | Refund |
| ILENE TURNER | 5.00 | Prize Winner | MR STAN CHITWOOD | 2.00 | Refund | MS NELDA HALL | 26.73 | Refund |
| ILENE VIERS | 21.18 | Refund | MR STAN CULLUM | 29.90 | Refund | MS NELDA JAMICHN | 10.00 | Prize Winner |
| ILENE W LONA | 3.00 | Refund | MR STAN DORITY | 5.00 | Prize Winner | MS NELDA LEJEUNE | 10.00 | Prize Winner |
| ILGA SMRZ | 7.25 | Refund | MR STAN FRANCIS | 10.00 | Prize Winner | MS NELDA S JENKS | 15.28 | Refund |
| ILINDA DACOSTA | 4.50 | Refund | MR STAN HAMBY | 10.00 | Refund | MS NELDA SPENCE | 1.09 | Refund |
| ILKA PEREZ OLIVERAS | 1.08 | Refund | MR STAN JERAN | 10.00 | Refund | MS NELIA LAKE | 10.00 | Refund |
| ILLA GILLES | 89.65 | Refund | MR STAN KIRBY | 10.00 | Prize Winner | MS NELICA BENNETT | 27.00 | Refund |
| ILLEAN MONTGOMERY | 5.00 | Prize Winner | MR STAN KOWALSKI | 25.00 | Refund | MS NELL HARRIS | 19.26 | Refund |
| ILLENE BOLANDER | 34.78 | Refund | MR STAN KULIKOWSKI | 38.40 | Refund | MS NELL HEDRICK | 25.66 | Refund |
| ILMA BOWE | 4.50 | Refund | MR STAN MASON | 36.97 | Refund | MS NELL ISTRE | 3.27 | Refund |
| ILO TWITCHELL | 93.94 | Refund | MR STAN R BREWER | 5.00 | Refund | MS NELL LARSEN | 5.00 | Prize Winner |
| ILOMURRO HAZEL | 10.00 | Prize Winner | MR STAN REVELS | 25.00 | Refund | MS NELL MCGEE | 5.00 | Prize Winner |
| ILONA HECKMAN | 801.82 | Refund | MR STAN RIELAND | 6.59 | Refund | MS NELL MILLER | 2.91 | Refund |
| ILONA HECKMAN | 68.06 | Refund | MR STAN ROBSON | 25.00 | Refund | MS NELL PORTER | 5.00 | Prize Winner |
| ILONA KEEGAN | 10.00 | Prize Winner | MR STAN ROSS | 5.00 | Prize Winner | MS NELL RAINBOLT | 4.50 | Refund |
| ILONA KINI | 43.72 | Refund | MR STAN SIMMONS | 10.00 | Prize Winner | MS NELL WHITE | 10.00 | Refund |
| ILONA SHECHTER | 72.79 | Refund | MR STAN SMITH | 27.22 | Refund | MS NELLA S ROSSMANN | 22.49 | Refund |
| ILONA SLOFER | 2.38 | Refund | MR STAN SPENCE | 5.00 | Refund | MS NELLIE ACOSTA | 2.00 | Refund |
| ILONKA ORBAI | 1.00 | Refund | MR STAN STAFFORD | 6.00 | Refund | MS NELLIE COLEMAN | 15.00 | Refund |
| ILSE GUNN | 4.00 | Refund | MR STAN SYKES | 5.00 | Refund | MS NELLIE CROSBY | 10.00 | Prize Winner |
| ILSE K ALBERT | 2.19 | Refund | MR STAN TILTON | 10.00 | Prize Winner | MS NELLIE DUNBAR | 22.06 | Refund |
| ILSE OXENDINE | 2.50 | Refund | MR STAN TONN | 7.98 | Refund | MS NELLIE HOLT | 2.00 | Refund |
| ILUMINADA C MILLIKEN | 15.00 | Refund | MR STAN UYEDA | 9.50 | Refund | MS NELLIE KLECKLEY | 10.00 | Prize Winner |
| ILUMINADA RIVERA | 10.00 | Prize Winner | MR STAN WAYLAND | 5.00 | Refund | MS NELLIE LABRUM | 2.20 | Refund |
| ILYA VINOKUR | 9.90 | Refund | MR STAN ZAPANAS | 1.07 | Refund | MS NELLIE MITCHELL | 150.00 | Prize Winner |
| IMA J CRUMP | 24.98 | Refund | MR STANCIL LEGRAND | 2.50 | Refund | MS NELLIE MORGAN | 10.00 | Refund |
| IMA J PLUNK | 3.00 | Refund | MR STANDISH A PONDER | 5.00 | Refund | MS NELLIE NORMAN | 10.00 | Prize Winner |
| IMA LAMBERT | 1.00 | Refund | MR STANFORD ROSCOE | 5.00 | Refund | MS NELLIE PENNINGTON | 2.50 | Refund |
| IMA PETRONE | 17.98 | Refund | MR STANISLAW ZAGORSKI | 18.49 | Refund | MS NELLIE REY | 2.00 | Refund |
| IMAGENE WALKER | 2.50 | Refund | MR STANLEY A SIUDAK | 5.15 | Refund | MS NELLIE ROWE | 5.00 | Prize Winner |
| IMAN A KHAWAJA | 11.54 | Refund | MR STANLEY ADSIT | 15.00 | Prize Winner | MS NELLIE SMITH | 25.71 | Refund |
| IMEGENE BRIGGS | 5.00 | Refund | MR STANLEY ALLAWAY | 25.00 | Prize Winner | MS NELLIE STEELE | 5.00 | Prize Winner |
| IMELDA ALVDREZ | 18.04 | Refund | MR STANLEY BAUGHMAN | 17.06 | Refund | MS NELLIE WALKER | 67.90 | Refund |
| IMELDA DELACRUZ | 55.97 | Refund | MR STANLEY BIEBER | 10.00 | Refund | MS NELLIE WILLIAMS | 5.00 | Prize Winner |
| IMELDA ELROY | 189.72 | Refund | MR STANLEY BROWN | 28.36 | Refund | MS NELLY BETTER | 5.00 | Prize Winner |
| IMELDA MCELROY | 32.84 | Refund | MR STANLEY BROWNING | 7.00 | Refund | MS NELLY EYMA | 26.61 | Refund |
| IMELDA SIFERD | 18.00 | Refund | MR STANLEY BUTLER | 43.56 | Refund | MS NELLY LEIZAN | 5.00 | Prize Winner |
| IMELDA YANEZ | 24.86 | Refund | MR STANLEY CABRERA | 10.00 | Prize Winner | MS NELLY VARGAS | 54.02 | Refund |
| IMOGENE ABRAHAMSON | 85.02 | Refund | MR STANLEY CARPENTER | 5.00 | Prize Winner | MS NELMA L BENTON | 163.35 | Refund |
| IMOGENE ANDERSEN | 30.00 | Refund | MR STANLEY CARTER | 1.07 | Refund | MS NELSY SANCHEZ | 30.00 | Prize Winner |
| IMOGENE B MOORE | 10.00 | Refund | MR STANLEY CHAMBERS | 21.98 | Refund | MS NELVAIRIS PEREIRA | 58.17 | Refund |
| IMOGENE BACHMEIER | 6.80 | Refund | MR STANLEY CHARLES | 52.09 | Refund | MS NEMIR M CINTRON | 1.07 | Refund |
| IMOGENE BELUE | 6.40 | Refund | MR STANLEY CORNETT | 5.00 | Prize Winner | MS NENA MIMS | 3.89 | Refund |
| IMOGENE F CAIN | 75.00 | Refund | MR STANLEY CRAWFORD | 5.00 | Prize Winner | MS NEOMA BLAND | 6.84 | Refund |
| IMOGENE GRAY | 5.00 | Prize Winner | MR STANLEY CROWLEY | 18.10 | Refund | MS NEOMI LIGE | 5.00 | Prize Winner |
| IMOGENE GREENE | 2.11 | Refund | MR STANLEY DAVID THOMAS | 5.00 | Prize Winner | MS NEOMIA BARRETT | 5.00 | Refund |
| IMOGENE HAMBY | 21.80 | Refund | MR STANLEY DAVIS | 2.30 | Refund | MS NEOVELLA SMITH | 10.00 | Refund |
| IMOGENE HAMBY | 92.43 | Refund | MR STANLEY DICK | 10.00 | Prize Winner | MS NEREIDA MORELL | 58.85 | Refund |
| IMOGENE JENNINGS | 5.00 | Prize Winner | MR STANLEY DOI | 14.58 | Refund | MS NEREYDA ALFONSO | 21.34 | Refund |
| IMOGENE L YREAT | 1.30 | Refund | MR STANLEY ELEFF | 5.00 | Prize Winner | MS NERI GALINDO | 19.38 | Refund |
| IMOGENE LANDAVAZO | 1.03 | Refund | MR STANLEY ENGLISH | 10.00 | Refund | MS NERMINA KADRIC | 5.00 | Refund |
| IMOGENE MUTH | 20.47 | Refund | MR STANLEY ESCRITOR | 26.97 | Refund | MS NERYS LOPEZ | 1.00 | Refund |
| IMOGENE PORTER | 3.08 | Refund | MR STANLEY EVANS | 10.00 | Prize Winner | MS NESHA KILLINGHAM | 10.00 | Prize Winner |
| IMOGENE PRATHER | 42.69 | Refund | MR STANLEY EVERIDGE | 5.00 | Prize Winner | MS NETARSHA JOHNSON | 5.00 | Prize Winner |
| IMOGENE PUCKETT | 32.81 | Refund | MR STANLEY FLOYD | 7.00 | Refund | MS NETTIE CLARK | 2.00 | Refund |
| IMOGENE R FRANCIS | 28.06 | Refund | MR STANLEY FOSTER | 1.07 | Refund | MS NETTIE COX | 39.64 | Refund |
| IMOGENE SADLER | 24.98 | Refund | MR STANLEY FRONCZEK | 2.00 | Refund | MS NETTIE FILLINGIM | 9.80 | Refund |
| IMOGENE SPURZEM | 111.79 | Refund | MR STANLEY FULLER | 10.00 | Prize Winner | MS NETTIE HUGHES | 13.50 | Refund |
| IMOGENE TALIAFERRO | 2.36 | Refund | MR STANLEY GOLL | 22.09 | Refund | MS NETTIE M TUCKER | 43.80 | Refund |
| IMOGENE TREAT | 241.34 | Refund | MR STANLEY GRAY | 5.00 | Prize Winner | MS NETTIE METCALFE | 8.52 | Refund |
| IMOGENE WEBB | 26.71 | Refund | MR STANLEY GREEN SR | 2.14 | Refund | MS NETTIE ROBERTS | 5.00 | Prize Winner |
| INA ASBURY | 10.00 | Prize Winner | MR STANLEY GRIFFIN | 2.00 | Refund | MS NETTIE SMITH | 5.00 | Prize Winner |
| INA BAINTER | 47.96 | Refund | MR STANLEY HACKETT | 39.99 | Refund | MS NETTIE THOMPSON | 4.50 | Refund |
| INA BREAUX | 11.37 | Refund | MR STANLEY HARRIS | 89.75 | Refund | MS NETTIE TRYON | 70.69 | Refund |
| INA BROWN | 31.36 | Refund | MR STANLEY HITCHFIELD | 5.00 | Prize Winner | MS NEVA CARTER | 10.00 | Prize Winner |
| INA BROWN | 73.55 | Refund | MR STANLEY HODGDON | 3.00 | Refund | MS NEVA G CLARK | 10.95 | Refund |
| INA DAVIS | 2.00 | Refund | MR STANLEY HORN | 2.00 | Refund | MS NEVA HANDY | 5.00 | Refund |
| INA DUFIELD | 54.53 | Refund | MR STANLEY HOSKOVEC | 1.17 | Refund | MS NEVA JOYCE | 10.00 | Prize Winner |
| INA FIKE | 8.40 | Refund | MR STANLEY HOWARD | 5.00 | Prize Winner | MS NEVA PHILLIP | 5.00 | Prize Winner |
| INA FLOURNOY | 28.03 | Refund | MR STANLEY HUBBARD | 116.89 | Refund | MS NEVA WATSON | 38.33 | Refund |
| INA FOX | 4.23 | Refund | MR STANLEY HULL | 5.00 | Refund | MS NEVA WEBB | 5.00 | Prize Winner |
| INA GREGORY | 18.13 | Refund | MR STANLEY HUNTER | 5.00 | Refund | MS NEVAEH GLASGOW | 5.00 | Prize Winner |
| INA JOHNSON | 5.00 | Prize Winner | MR STANLEY J ISRAEL | 7.00 | Refund | MS NEVIN MAY | 89.05 | Refund |
| INA L TIBBS | 11.28 | Refund | MR STANLEY J MENEFEE | 8.73 | Refund | MS NEZELDA JOHNSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| INA LACOUR | 3.00 | Refund | MR STANLEY J SMITH JR | 15.00 | Prize Winner | MS NEZZIE DIGGS | 5.00 | Prize Winner |
| INA M BEAUER | 9.00 | Refund | MR STANLEY JOHNSON | 10.00 | Refund | MS NGANTRANG PHAM | 32.36 | Refund |
| INA M SAHMEA | 52.89 | Refund | MR STANLEY JUERGENS | 16.75 | Refund | MS NIA ROYAL | 10.00 | Refund |
| INA MARCUS | 66.41 | Refund | MR STANLEY K DAICY | 17.51 | Refund | MS NIAKEELA DODDS | 5.00 | Prize Winner |
| INA NICHOLS | 14.50 | Refund | MR STANLEY K HURLEY | 83.82 | Refund | MS NIASIA SIMON | 10.00 | Refund |
| INA P SHERMAN | 52.82 | Refund | MR STANLEY KINOSHITA | 4.08 | Refund | MS NICA ECHEVARRIA | 1.67 | Refund |
| INA REICH | 63.03 | Refund | MR STANLEY KLANIECKI | 10.00 | Refund | MS NICCOLE LUX | 24.92 | Refund |
| INAJEAN L CHAMBERLAIN | 1.08 | Refund | MR STANLEY KORINEK | 5.00 | Refund | MS NICHOLE ALOSA | 10.00 | Prize Winner |
| INARAY SIMPSON | 7.56 | Refund | MR STANLEY LANE | 5.00 | Prize Winner | MS NICHOLE BAGINSKI | 5.00 | Refund |
| INDA REEVES | 65.37 | Refund | MR STANLEY LARSON | 1.00 | Refund | MS NICHOLE BROWN | 23.95 | Refund |
| INDIA M LYNCH | 30.24 | Refund | MR STANLEY LASKOWSKI | 43.86 | Refund | MS NICHOLE CROWLEY | 10.00 | Prize Winner |
| INDIANA GREENBLATT | 2.14 | Refund | MR STANLEY LAWERY | 500.00 | Prize Winner | MS NICHOLE FAIR | 5.00 | Prize Winner |
| INDIE CATHER | 16.94 | Refund | MR STANLEY LEIDA | 2.00 | Refund | MS NICHOLE IRELAND | 10.00 | Prize Winner |
| INDIRA BROWN | 5.57 | Refund | MR STANLEY LESNEFSKY | 10.00 | Prize Winner | MS NICHOLE KELSEY | 10.00 | Prize Winner |
| INDIRA GUNNESS | 4.50 | Refund | MR STANLEY LETTERMAN | 10.00 | Refund | MS NICHOLE MARQUEZ | 5.00 | Prize Winner |
| INDRA MATTOW | 30.51 | Refund | MR STANLEY M ROUS | 2.14 | Refund | MS NICHOLE TODD | 10.00 | Refund |
| INDRA WATI | 8.55 | Refund | MR STANLEY MAYER | 5.00 | Prize Winner | MS NICHOLE TRAPHAGAN | 10.00 | Prize Winner |
| INEKE MONTGOMERY | 26.72 | Refund | MR STANLEY MELTON | 18.17 | Refund | MS NICKI LAVECCHIA | 10.00 | Prize Winner |
| INEKE VANBEERS | 55.88 | Refund | MR STANLEY MINOR | 21.08 | Refund | MS NICKI N VALDEZ | 3.00 | Refund |
| INELL ALLEN | 10.00 | Prize Winner | MR STANLEY MOE | 86.53 | Refund | MS NICKIE METTALIA | 25.05 | Refund |
| INELL DANIELS | 10.00 | Prize Winner | MR STANLEY MORGAN | 5.19 | Refund | MS NICKY RUFFIN | 5.00 | Prize Winner |
| INELL GAY | 90.49 | Refund | MR STANLEY MORRIS | 2.14 | Refund | MS NICO STILES | 4.20 | Refund |
| INELLA LARNETTE | 2.00 | Refund | MR STANLEY MURRAY | 68.88 | Refund | MS NICOLA MATHIS | 27.98 | Refund |
| INES HOLLOWAY | 101.58 | Refund | MR STANLEY OGDEN | 15.00 | Prize Winner | MS NICOLA TYNES | 10.00 | Prize Winner |
| INES ROMERO | 27.90 | Refund | MR STANLEY ORESKY | 10.00 | Refund | MS NICOLASA MIRELES | 36.65 | Refund |
| INESE KALNINS | 2.00 | Refund | MR STANLEY PALAMA | 14.00 | Refund | MS NICOLE ANDRE | 10.00 | Prize Winner |
| INESSA NIKS | 7.00 | Refund | MR STANLEY PAUL | 10.00 | Prize Winner | MS NICOLE BERRY | 20.00 | Prize Winner |
| INETTA BROOME | 5.84 | Refund | MR STANLEY PAWELCZYK | 5.00 | Prize Winner | MS NICOLE BILLUPS | 19.93 | Refund |
| INETTA FIKES | 20.68 | Refund | MR STANLEY PEKINS | 10.00 | Prize Winner | MS NICOLE BLONIARZ | 20.00 | Prize Winner |
| INETTA JOHNSON | 1.34 | Refund | MR STANLEY PENNING | 2.00 | Refund | MS NICOLE BROWN | 3.00 | Refund |
| INEVA M FRASER | 5.00 | Prize Winner | MR STANLEY PERRIATT | 8.00 | Refund | MS NICOLE BUSTILLOS | 10.00 | Prize Winner |
| INEZ AHRENS | 16.61 | Refund | MR STANLEY PIERCE | 15.78 | Refund | MS NICOLE BUVAL | 10.00 | Prize Winner |
| INEZ AMAKER | 5.00 | Prize Winner | MR STANLEY PIETRUCHA | 24.21 | Refund | MS NICOLE CENTENO | 10.00 | Prize Winner |
| INEZ B AHERN | 5.77 | Refund | MR STANLEY PONDER | 10.00 | Prize Winner | MS NICOLE COOK | 5.00 | Prize Winner |
| INEZ B HOLLOWAY | 7.00 | Refund | MR STANLEY PRICE | 19.99 | Refund | MS NICOLE COX | 5.00 | Refund |
| INEZ BODWN | 5.23 | Refund | MR STANLEY R NIEGOCKI | 3.00 | Refund | MS NICOLE ENDY | 5.00 | Refund |
| INEZ BUTLER | 13.43 | Refund | MR STANLEY RACZON | 1.00 | Refund | MS NICOLE ERNST | 40.00 | Refund |
| INEZ BUTTS | 16.38 | Refund | MR STANLEY RAKESTRAW | 5.00 | Prize Winner | MS NICOLE FEWELL | 5.00 | Prize Winner |
| INEZ C GADIENT | 10.00 | Prize Winner | MR STANLEY ROBINSON | 34.84 | Refund | MS NICOLE GARCIA | 12.56 | Refund |
| INEZ C HIGGINS | 31.55 | Refund | MR STANLEY ROEVER | 23.29 | Refund | MS NICOLE GENNELL | 5.00 | Prize Winner |
| INEZ CANGRO | 2.00 | Refund | MR STANLEY ROGERS | 1.00 | Refund | MS NICOLE HOAG | 10.00 | Refund |
| INEZ CARTER | 18.96 | Refund | MR STANLEY ROGERS | 5.00 | Refund | MS NICOLE JOHNSON | 5.00 | Prize Winner |
| INEZ CARTER | 5.00 | Prize Winner | MR STANLEY RUMPH | 5.00 | Prize Winner | MS NICOLE JOHNSON | 5.00 | Prize Winner |
| INEZ COLLINS | 1.41 | Refund | MR STANLEY RYE | 70.83 | Refund | MS NICOLE JOHNSON | 5.00 | Prize Winner |
| INEZ DANIELS | 1.08 | Refund | MR STANLEY SCOTT | 2.00 | Refund | MS NICOLE JONES | 5.00 | Prize Winner |
| INEZ DELACRUZ | 30.38 | Refund | MR STANLEY SHIPKOWSKI | 2.00 | Refund | MS NICOLE KEIMIG | 10.00 | Prize Winner |
| INEZ ELKINS | 3.00 | Refund | MR STANLEY SHIPTON | 2.00 | Refund | MS NICOLE LEARY | 10.00 | Prize Winner |
| INEZ F MATHIEU | 3.00 | Refund | MR STANLEY SHULTS | 5.00 | Prize Winner | MS NICOLE LEWIS | 48.23 | Refund |
| INEZ FORD | 5.00 | Prize Winner | MR STANLEY SIMMONS | 5.00 | Prize Winner | MS NICOLE LUMBRA | 5.00 | Refund |
| INEZ FOXWORTH | 26.75 | Refund | MR STANLEY SLADE | 1.00 | Refund | MS NICOLE MARCUS | 20.00 | Prize Winner |
| INEZ H BROWN | 31.85 | Refund | MR STANLEY SMITH | 4.50 | Refund | MS NICOLE MAROUDAS | 1.08 | Refund |
| INEZ H JONES | 5.50 | Refund | MR STANLEY SMYTHE | 41.02 | Refund | MS NICOLE MCCLOUD | 17.30 | Refund |
| INEZ HOPEWELL | 28.15 | Refund | MR STANLEY SNYDER | 5.00 | Prize Winner | MS NICOLE MOLINA | 6.24 | Refund |
| INEZ J HALL | 17.33 | Refund | MR STANLEY STANCZYK | 15.00 | Prize Winner | MS NICOLE MOODY | 19.73 | Refund |
| INEZ KOENKE | 204.45 | Refund | MR STANLEY STEWART | 4.50 | Refund | MS NICOLE MORGANO | 5.00 | Prize Winner |
| INEZ LAWRENCE | 22.06 | Refund | MR STANLEY STOLTZ | 10.00 | Prize Winner | MS NICOLE MORTON | 10.00 | Prize Winner |
| INEZ LEWIS | 21.38 | Refund | MR STANLEY SWEETSER | 44.29 | Refund | MS NICOLE NELSON | 5.00 | Prize Winner |
| INEZ MAZEIKA | 17.03 | Refund | MR STANLEY TAMORIA | 5.00 | Prize Winner | MS NICOLE PHILLIPS | 5.00 | Prize Winner |
| INEZ MUNNERLYN | 10.00 | Prize Winner | MR STANLEY TILLERY | 2.14 | Refund | MS NICOLE ROBERTS | 1.75 | Refund |
| INEZ NELSON | 10.00 | Prize Winner | MR STANLEY TOMEK | 6.91 | Refund | MS NICOLE RYAN | 27.91 | Refund |
| INEZ NKEMDI | 1.44 | Refund | MR STANLEY VIATER | 17.12 | Refund | MS NICOLE SAENZ | 20.00 | Prize Winner |
| INEZ R TAYLOR | 3.40 | Refund | MR STANLEY W JELINEK | 5.30 | Refund | MS NICOLE SMALLMAN | 1.07 | Refund |
| INEZ ROBINSON | 30.00 | Refund | MR STANLEY WALKER | 5.00 | Refund | MS NICOLE TARANTINO | 56.07 | Refund |
| INEZ ROBINSON | 5.00 | Prize Winner | MR STANLEY WINDERMAN | 10.00 | Prize Winner | MS NICOLE TINSLEY | 23.71 | Refund |
| INEZ SALAZAR | 10.00 | Refund | MR STANLEY WINSLOW | 18.60 | Refund | MS NICOLE TROUTMAN | 18.00 | Refund |
| INEZ SMITH | 18.22 | Refund | MR STANLEY WOODFOLK | 10.00 | Prize Winner | MS NICOLE WALLACE | 5.00 | Prize Winner |
| INEZ SPENCER | 10.00 | Prize Winner | MR STANLEY WOODS | 3.53 | Refund | MS NICOLE YOUNG | 5.00 | Prize Winner |
| INEZ TAYLOR | 30.52 | Refund | MR STANLEY YAHIKU | 29.25 | Refund | MS NICOLET DYE | 10.00 | Prize Winner |
| INEZ TUTOR | 86.78 | Refund | MR STANLEY YEE | 5.00 | Prize Winner | MS NICOLETA MANESS | 10.00 | Prize Winner |
| INEZ WHITFIELD | 39.72 | Refund | MR STANLEY ZADROZNY | 5.00 | Prize Winner | MS NICOLETTA SALEDAS | 2.00 | Refund |
| INEZ Y SCHMIDT | 2.00 | Refund | MR STANLEY ZAJAC | 5.05 | Refund | MS NICOLETTE FREITAS | 5.00 | Prize Winner |
| INEZH MOORE | 10.00 | Refund | MR STANLEY ZAMBER JR | 18.24 | Refund | MS NICOLETTE GRISI | 5.00 | Prize Winner |
| ING B DOMIZIO | 1.07 | Refund | MR STANLEY ZBYZENSKI | 10.00 | Prize Winner | MS NICOLETTE SPENCE | 5.00 | Prize Winner |
| INGA ALMQUIST | 3.44 | Refund | MR STANNER AINE | 10.00 | Prize Winner | MS NIDA Y GRUBBS | 5.00 | Prize Winner |
| INGBAR J VIK | 20.75 | Refund | MR STANTON LEWIS | 11.07 | Refund | MS NIDYA ORTIZ | 32.35 | Refund |
| INGE DRURY | 5.00 | Prize Winner | MR STANTON ROSEN | 5.00 | Prize Winner | MS NIGHETT AHMED | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| INGE KRANINGER | 10.00 | Prize Winner |
| INGE REYNOLDS | 55.03 | Refund |
| INGEBORG BIVINS | 1.02 | Refund |
| INGEBORG GOUD | 19.73 | Refund |
| INGEBORG GROSSMANN | 5.00 | Prize Winner |
| INGEBORG HAUGHT | 2.02 | Refund |
| INGEBORG HUGHES | 28.89 | Refund |
| INGEBORG LYNCH | 20.00 | Refund |
| INGEBORG MCTEARNEN | 5.03 | Refund |
| INGEBORG TESKE | 2.00 | Refund |
| INGER C RAO | 143.69 | Refund |
| INGERBORG KLINGIO | 1.01 | Refund |
| INGLANDENA GARCIA | 2.00 | Refund |
| INGO H LOHSE | 2.02 | Refund |
| INGRID BRAUN | 10.03 | Refund |
| INGRID C JOHNSON | 5.50 | Refund |
| INGRID DEMERS | 1.06 | Refund |
| INGRID DILLEY | 1.06 | Refund |
| INGRID E ENGELKE | 39.60 | Refund |
| INGRID K OGREN | 1.00 | Refund |
| INGRID LABONTE | 2.00 | Refund |
| INGRID LAMPIONE | 5.00 | Prize Winner |
| INGRID LILLY | 7.50 | Refund |
| INGRID PAYNE | 18.04 | Refund |
| INGRID TAYLOR | 5.00 | Prize Winner |
| INITA JOHNSON | 1.00 | Refund |
| INOCENCIO ALICIA | 2.00 | Refund |
| INOCENCIO RAMOS SR | 2.00 | Refund |
| INSUN ACOSTA | 2.16 | Refund |
| IOAN MIHESTEAN | 26.25 | Refund |
| IOLA BARNEY | 5.00 | Prize Winner |
| IOLA BATTLES | 9.22 | Refund |
| IOLA I GRIFFIN | 85.82 | Refund |
| IOLA M JONES | 29.41 | Refund |
| IOLA MCKINNEY | 1.34 | Refund |
| IOLA MCLINNEY | 2.11 | Refund |
| IOLA RILEY | 5.00 | Prize Winner |
| IOLA TAYLOR | 1.07 | Refund |
| IOLA WASHINGTON | 48.50 | Refund |
| IOLANDA SCALONE | 18.44 | Refund |
| ION CASAR | 68.11 | Refund |
| ION ZANOGEANU | 62.69 | Refund |
| IONA C HEAVNER | 3.21 | Refund |
| IONA C HOOPERT | 36.00 | Refund |
| IONA E DODD | 2.12 | Refund |
| IONA GIKEY | 2.50 | Refund |
| IONA M MCNEELY | 2.00 | Refund |
| IONA STURGILL | 10.00 | Prize Winner |
| IONA WHITE | 90.91 | Refund |
| I'ONAH MAITREYA | 14.89 | Refund |
| IONE C HEAD | 27.67 | Refund |
| IONE PETERSEN | 2.50 | Refund |
| IRA ALLISON | 23.50 | Refund |
| IRA BALDWIN | 84.84 | Refund |
| IRA BERGERON | 11.50 | Refund |
| IRA CARTER | 2.00 | Refund |
| IRA J COOK JR | 19.47 | Refund |
| IRA JACOBSON | 10.00 | Prize Winner |
| IRA KEEVER | 28.22 | Refund |
| IRA L DAVIS SR | 3.26 | Refund |
| IRA M JONES | 10.00 | Prize Winner |
| IRA PARKER | 8.02 | Refund |
| IRA SIMPSON | 24.46 | Refund |
| IRA THORNTON | 5.00 | Prize Winner |
| IRA WECHTERNAN | 10.00 | Prize Winner |
| IRA WHEELER | 10.00 | Prize Winner |
| IRAIDA DEVILLA | 2.50 | Refund |
| IRANCES F SYLVIA | 10.00 | Prize Winner |
| IRE L DARDEN | 4.77 | Refund |
| IREN H SZAKALY | 5.50 | Refund |
| IRENA M HEID | 6.11 | Refund |
| IRENA WALTERS | 12.72 | Refund |
| IRENA XHAFERI | 7.65 | Refund |
| IRENE A PEZDA | 14.45 | Refund |
| IRENE ACKERMAN | 112.75 | Refund |
| IRENE ALVARADO | 5.72 | Refund |
| IRENE ANDRON | 43.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STANTON SMITH | 5.00 | Prize Winner |
| MR STARKE HUDSON | 5.00 | Prize Winner |
| MR STARMISHA SHELLS | 10.00 | Prize Winner |
| MR STASYS J MARGAITIS | 11.33 | Refund |
| MR STAVROS V PAROUSIS | 14.30 | Refund |
| MR STCLAIR GUESS | 10.00 | Prize Winner |
| MR STEEN JACOBSEN | 10.00 | Prize Winner |
| MR STEFAN OLARIU | 48.45 | Refund |
| MR STEFAN QUASNEY | 5.00 | Prize Winner |
| MR STEFFAN CARTER | 5.00 | Prize Winner |
| MR STEFFEN SOMMERFELD | 47.54 | Refund |
| MR STENNSTROM MILLER | 2.00 | Refund |
| MR STEPHAN BRIBIESCA | 5.00 | Prize Winner |
| MR STEPHAN DANIELS | 5.00 | Prize Winner |
| MR STEPHAN DUNN | 1.07 | Refund |
| MR STEPHAN EMERICK | 5.00 | Prize Winner |
| MR STEPHAN FOUST | 6.41 | Refund |
| MR STEPHAN ROUTZAHN | 21.38 | Refund |
| MR STEPHEN A VALLEY | 6.80 | Refund |
| MR STEPHEN ABBEY | 42.04 | Refund |
| MR STEPHEN ABILA | 5.00 | Prize Winner |
| MR STEPHEN ACKLIN | 5.00 | Prize Winner |
| MR STEPHEN ADAMS | 10.00 | Prize Winner |
| MR STEPHEN AKERS | 31.96 | Refund |
| MR STEPHEN AKERS | 10.00 | Prize Winner |
| MR STEPHEN ALEVIADO | 5.00 | Prize Winner |
| MR STEPHEN AMMER | 100.00 | Prize Winner |
| MR STEPHEN ANDERSON | 250.00 | Prize Winner |
| MR STEPHEN ARDELEAN | 23.89 | Refund |
| MR STEPHEN ARMAN | 46.82 | Refund |
| MR STEPHEN AVERY | 5.00 | Prize Winner |
| MR STEPHEN B OLSEN | 33.86 | Refund |
| MR STEPHEN BACHAR | 5.00 | Prize Winner |
| MR STEPHEN BAILEY | 10.00 | Prize Winner |
| MR STEPHEN BAKER | 20.00 | Refund |
| MR STEPHEN BALZER | 5.00 | Prize Winner |
| MR STEPHEN BARONE | 10.00 | Refund |
| MR STEPHEN BARRON | 5.00 | Prize Winner |
| MR STEPHEN BATCHAN | 10.00 | Prize Winner |
| MR STEPHEN BECKER | 18.94 | Refund |
| MR STEPHEN BEDWELL | 2.00 | Refund |
| MR STEPHEN BENJAMIN | 10.70 | Refund |
| MR STEPHEN BENSON | 10.65 | Refund |
| MR STEPHEN BENSON | 10.00 | Prize Winner |
| MR STEPHEN BERNIER | 25.00 | Refund |
| MR STEPHEN BERRY | 2.00 | Refund |
| MR STEPHEN BERTRAND | 9.98 | Refund |
| MR STEPHEN BEST | 5.00 | Prize Winner |
| MR STEPHEN BIGGERS | 3.00 | Refund |
| MR STEPHEN BOBERSKY | 30.00 | Prize Winner |
| MR STEPHEN BOCHARD | 5.00 | Prize Winner |
| MR STEPHEN BOGAR | 5.00 | Prize Winner |
| MR STEPHEN BORNEO | 30.00 | Refund |
| MR STEPHEN BOYCE | 50.70 | Refund |
| MR STEPHEN BOYER | 1.00 | Refund |
| MR STEPHEN BOYLES | 10.00 | Prize Winner |
| MR STEPHEN BRADLEY | 53.03 | Refund |
| MR STEPHEN BRONSON | 5.00 | Prize Winner |
| MR STEFFEN BROWN | 1.61 | Refund |
| MR STEPHEN BROWN | 5.00 | Prize Winner |
| MR STEPHEN BRYANT | 10.00 | Prize Winner |
| MR STEPHEN BURKE | 1.07 | Refund |
| MR STEPHEN BURKE | 5.00 | Prize Winner |
| MR STEPHEN BUTLER | 5.00 | Prize Winner |
| MR STEPHEN BYRD | 10.00 | Prize Winner |
| MR STEPHEN C HAAS | 2.00 | Refund |
| MR STEPHEN CALLAHAN | 10.00 | Prize Winner |
| MR STEPHEN CAMPBELL | 6.00 | Refund |
| MR STEPHEN CARAVALHO | 10.21 | Refund |
| MR STEPHEN CASEY | 5.00 | Prize Winner |
| MR STEPHEN CASHWELL | 10.00 | Prize Winner |
| MR STEPHEN CHILDRESS | 2.00 | Refund |
| MR STEPHEN CLACK | 29.59 | Refund |
| MR STEPHEN CLARK | 15.00 | Refund |
| MR STEPHEN CLEMONS | 5.00 | Prize Winner |
| MR STEPHEN COCHRAN | 5.00 | Prize Winner |
| Mr Stephen Cohen | 20.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS NIJMA RIZEK | 10.00 | Prize Winner |
| MS NIKI ADKISON | 10.00 | Prize Winner |
| MS NIKI BOYER | 5.00 | Prize Winner |
| MS NIKI PARTAIN | 5.00 | Prize Winner |
| MS NIKIA SCOTT | 10.00 | Prize Winner |
| MS NIKIE VANTUYL | 2.00 | Refund |
| MS NIKINABAH MCDARMENT | 10.00 | Prize Winner |
| MS NIKITA DIA | 27.01 | Refund |
| MS NIKITA MCPHERSON | 10.00 | Prize Winner |
| MS NIKITA SMITH | 5.00 | Prize Winner |
| MS NIKITA SMITH | 5.00 | Prize Winner |
| MS NIKKI AGUIAR | 5.00 | Prize Winner |
| MS NIKKI BARNES | 7.50 | Refund |
| MS NIKKI BENNETT | 10.00 | Prize Winner |
| MS NIKKI ENRIQUEZ | 5.00 | Prize Winner |
| MS NIKKI GUIDRY | 10.00 | Prize Winner |
| MS NIKKI HARRIS | 2.00 | Refund |
| MS NIKKI ROMAN | 39.48 | Refund |
| MS NIKKI SLAUGHTER | 5.00 | Prize Winner |
| MS NIKKI STAPLETON | 5.00 | Prize Winner |
| MS NIKKIA BANKHEAD | 5.00 | Prize Winner |
| MS NIKKITA GILLARD | 5.00 | Prize Winner |
| MS NIKKOL GERHARDT | 5.00 | Prize Winner |
| MS NILA DUNAWAY | 13.73 | Refund |
| MS NILA HEDGEPETH | 5.00 | Prize Winner |
| MS NILDA B MARRERO | 10.00 | Prize Winner |
| MS NILDA BAROCIO | 18.56 | Refund |
| MS NILDA LEBRON | 5.00 | Prize Winner |
| MS NILDA ORTEGA | 5.00 | Prize Winner |
| MS NILDA SPICER | 7.12 | Refund |
| MS NILDA WALLACE | 25.00 | Refund |
| MS NILDA Z QUILES | 10.00 | Prize Winner |
| MS NIMA RUIZNIN | 29.14 | Refund |
| MS NINA BAUR | 4.00 | Refund |
| MS NINA BRIGHT | 5.00 | Prize Winner |
| MS NINA BROCK | 10.00 | Prize Winner |
| MS NINA DEVINCENTIS | 17.05 | Refund |
| MS NINA DOZORETZ | 3.00 | Refund |
| MS NINA DURR | 18.93 | Refund |
| MS NINA FICARO | 5.00 | Prize Winner |
| MS NINA JOHNSON | 5.88 | Refund |
| MS NINA LEE | 1.07 | Refund |
| MS NINA LIGGETT | 10.00 | Prize Winner |
| MS NINA LOVEJOY | 23.98 | Refund |
| MS NINA MAYAK | 10.00 | Prize Winner |
| MS NINA NEAL | 10.00 | Prize Winner |
| MS NINA OUTTEN | 1.28 | Refund |
| MS NINA PACZKOWSKI | 4.50 | Refund |
| MS NINA RESURRECCION | 5.00 | Prize Winner |
| MS NINA RUST | 8.50 | Refund |
| MS NINA SCHOLL | 5.00 | Prize Winner |
| MS NINA SMITH | 5.00 | Prize Winner |
| MS NINA SWARTZ | 2.91 | Refund |
| MS NINA TAYLOR | 10.00 | Prize Winner |
| MS NINA TEEL | 5.00 | Prize Winner |
| MS NINA VIGIL | 12.49 | Refund |
| MS NINA WARDELL | 10.00 | Prize Winner |
| MS NINA WASHINGTON | 15.00 | Refund |
| MS NINA WASHINGTON | 10.00 | Prize Winner |
| MS NINA WILSON | 8.41 | Refund |
| MS NINA WOODS | 2.00 | Refund |
| MS NINO GRIFFIN | 8.22 | Refund |
| MS NIRA AUSMAN | 2.99 | Refund |
| MS NIRANIA GONZALEZ | 14.95 | Refund |
| MS NIRANIA GONZALEZ | 5.00 | Prize Winner |
| MS NIRESHA ALLEN | 5.00 | Prize Winner |
| MS NISHA AMIN | 24.17 | Refund |
| MS NISHA SUVARNA | 5.00 | Prize Winner |
| MS NISKA SURETTE | 100.00 | Prize Winner |
| MS NISSA BURGESS | 10.00 | Prize Winner |
| MS NITA AUGUSTINE | 10.00 | Prize Winner |
| MS NITA BARWICK | 1.08 | Refund |
| MS NITA CAMPBELL | 2.73 | Refund |
| MS NITA HASTINGS | 10.00 | Prize Winner |
| MS NITA HEUSER | 2.50 | Refund |
| MS NITA INGE | 30.00 | Refund |
| MS NITA JONES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| IRENE ANGERS | 5.00 | Prize Winner | MR STEPHEN COLEMAN | 5.00 | Prize Winner | MS NITA KIRKENDALL | 1.01 | Refund |
| IRENE APODACA | 2.00 | Refund | MR STEPHEN COLEMAN | 5.00 | Prize Winner | MS NITA LEWIS | 162.97 | Refund |
| IRENE ARCHIE | 29.41 | Refund | MR STEPHEN COLLINS | 18.17 | Refund | MS NITA R CONDITT | 6.13 | Refund |
| IRENE ASPINALL | 3.00 | Refund | MR STEPHEN CONEY | 10.00 | Prize Winner | MS NITA SAIZAN | 13.08 | Refund |
| IRENE B BIGNELLI | 2.00 | Refund | MR STEPHEN COOK | 18.29 | Refund | MS NITZA ARROYO | 5.00 | Prize Winner |
| IRENE B BIGNELLI | 10.00 | Prize Winner | MR STEPHEN CRAFT | 5.00 | Prize Winner | MS NIURKA BLANCO | 37.94 | Refund |
| IRENE B DENSMORE | 170.09 | Refund | MR STEPHEN CRAIG | 19.00 | Refund | MS NIURKA MIGUEL | 5.00 | Prize Winner |
| IRENE B HURTS | 10.00 | Prize Winner | MR STEPHEN CRANE | 2.00 | Refund | MS NIYA JONES | 37.39 | Refund |
| IRENE BAEZ | 2.00 | Refund | MR STEPHEN CROOKS | 11.17 | Refund | MS NIYA TAYLOR | 10.00 | Prize Winner |
| IRENE BAKER | 31.44 | Refund | MR STEPHEN CROSS | 10.00 | Prize Winner | MS NJMOANA ABIVA | 5.00 | Prize Winner |
| IRENE BARNES | 10.00 | Prize Winner | MR STEPHEN CULLEN | 5.00 | Prize Winner | MS NN F ENGLEISH | 5.00 | Prize Winner |
| IRENE BARNES | 5.00 | Prize Winner | MR STEPHEN CURTIS | 4.74 | Refund | Ms Noa Abehsera | 12.99 | Refund |
| IRENE BECKHAM | 10.86 | Refund | MR STEPHEN D SIGMAN | 5.00 | Prize Winner | MS NOEL EVANS | 5.00 | Prize Winner |
| IRENE BENNETT | 36.60 | Refund | MR STEPHEN D WINGO | 17.14 | Refund | MS NOEL FIELDS | 174.65 | Refund |
| IRENE BIFFAR | 4.66 | Refund | MR STEPHEN DABOSE | 1.07 | Refund | MS NOELLA MONTEIRO | 1.05 | Refund |
| IRENE BILODEAUX | 25.00 | Refund | MR STEPHEN DASH | 5.00 | Prize Winner | MS NOELLE NELSON | 50.00 | Prize Winner |
| IRENE BIRKLE | 10.00 | Prize Winner | MR STEPHEN DAVIS | 5.00 | Refund | MS NOELLE O'SHEA | 24.59 | Refund |
| IRENE BLOCKER | 5.00 | Prize Winner | MR STEPHEN DAVISON | 10.00 | Prize Winner | MS NOEMI DEBOSE | 10.00 | Prize Winner |
| IRENE BONERTZ | 5.00 | Refund | MR STEPHEN DAWSON | 16.58 | Refund | MS NOEMI GARZA | 70.00 | Refund |
| IRENE BOSSE | 4.00 | Refund | MR STEPHEN DEITZ | 13.56 | Refund | MS NOEMI MINOR | 5.00 | Prize Winner |
| IRENE BOUCHILLON | 5.00 | Prize Winner | MR STEPHEN DENNIS | 5.00 | Prize Winner | MS NOEMI ORTIZ | 10.00 | Prize Winner |
| IRENE BOWERS | 10.00 | Prize Winner | MR STEPHEN DENT | 5.00 | Prize Winner | MS NOEMI PORTER | 5.00 | Prize Winner |
| IRENE BRAUN | 25.03 | Refund | MR STEPHEN DICKESON | 10.00 | Prize Winner | MS NOEMI REODIQUE | 8.56 | Refund |
| IRENE BRIECK | 2.00 | Refund | MR STEPHEN DOLPHYN | 5.00 | Prize Winner | MS NOJI EDMOND | 10.00 | Prize Winner |
| IRENE BROWN | 2.50 | Refund | MR STEPHEN DOUGLAS | 5.00 | Prize Winner | MS NOLA BRAGG | 2.90 | Refund |
| IRENE BRYAN | 2.57 | Refund | MR STEPHEN DUBROSKY | 5.00 | Prize Winner | MS NOLA BUELL | 23.52 | Refund |
| IRENE C LANGDON | 5.00 | Prize Winner | MR STEPHEN DUGGAN | 10.00 | Prize Winner | MS NOLA COOPER | 1.00 | Refund |
| IRENE C PALADIN | 2.00 | Refund | MR STEPHEN DUMMER | 10.00 | Prize Winner | MS NOLA LONGEST | 6.00 | Refund |
| IRENE C REGO | 2.50 | Refund | MR STEPHEN EDGINGTON | 17.22 | Refund | MS NOLA MCADOO | 5.00 | Prize Winner |
| IRENE CHANDLERFERRELL | 34.72 | Refund | MR STEPHEN ELLESTAD | 1.00 | Refund | MS NOLA MCLAUGHLIN | 3.27 | Refund |
| IRENE CONRAD | 2.00 | Refund | MR STEPHEN ENGSTROM | 21.95 | Refund | MS NOLA OBERGFELL | 16.00 | Refund |
| IRENE D GIUDICE | 5.00 | Prize Winner | MR STEPHEN ESCHBAUGH | 5.00 | Prize Winner | MS NOLA PEREZ | 24.55 | Refund |
| IRENE DANIEL | 10.51 | Refund | MR STEPHEN F YOUNG | 3.95 | Refund | MS NOLA REYHER | 10.00 | Prize Winner |
| IRENE DAVIS | 26.73 | Refund | MR STEPHEN FAAS | 15.00 | Prize Winner | MS NOLA SESSION | 3.00 | Refund |
| IRENE DECHENE | 40.00 | Refund | MR STEPHEN FAIRBANKS | 10.00 | Prize Winner | MS NOLIA VENABLE | 39.29 | Refund |
| IRENE DENSTEN | 3.94 | Refund | MR STEPHEN FALK | 2.00 | Refund | MS NOLUTHANDO MHLANGA | 10.00 | Prize Winner |
| IRENE DIPIANO | 30.69 | Refund | MR STEPHEN FARRAR SR | 1.00 | Refund | MS NOMA STONE | 85.78 | Refund |
| IRENE DOMERY | 30.05 | Refund | MR STEPHEN FEILER | 5.00 | Prize Winner | MS NOMALANGA NDLOVU | 5.00 | Prize Winner |
| IRENE DRLLICKA | 23.57 | Refund | MR STEPHEN FISHER | 19.99 | Refund | MS NONA AMSBURY | 10.00 | Prize Winner |
| IRENE E COLLIS | 1.32 | Refund | MR STEPHEN FISHER | 100.00 | Prize Winner | MS NONA JONES | 5.00 | Prize Winner |
| IRENE E CORCORAN | 20.00 | Refund | MR STEPHEN FITZGERALD | 5.00 | Prize Winner | MS NONA SCHUCK | 1.08 | Refund |
| IRENE E PHILLIPS | 5.00 | Prize Winner | MR STEPHEN FORK | 1.15 | Refund | MS NONA SIPPLE | 27.94 | Refund |
| IRENE ECKHOFF | 21.87 | Refund | MR STEPHEN FOSTER | 27.30 | Refund | MS NONA TURNER | 10.00 | Prize Winner |
| IRENE ELMENDORF | 1.07 | Refund | MR STEPHEN FOWLER | 5.00 | Prize Winner | MS NONA WATSON | 10.00 | Prize Winner |
| IRENE ELSRODE | 28.85 | Refund | MR STEPHEN FRAZIER | 20.00 | Refund | MS NORA ANDERSON | 5.00 | Prize Winner |
| IRENE ENCHAUTEGUI | 5.00 | Prize Winner | MR STEPHEN FULLER | 81.86 | Refund | MS NORA ANDERSON | 5.00 | Prize Winner |
| IRENE ESPUIBEL | 10.00 | Prize Winner | MR STEPHEN FULLILOVE | 10.00 | Prize Winner | MS NORA BRAHNEY | 27.23 | Refund |
| IRENE EVERETT | 2.00 | Refund | MR STEPHEN GAHAN | 5.00 | Prize Winner | MS NORA COULTER | 15.00 | Refund |
| IRENE FALL | 21.06 | Refund | MR STEPHEN GALVIN | 5.00 | Prize Winner | MS NORA DOOLEY | 35.24 | Refund |
| IRENE FELDON | 5.00 | Prize Winner | MR STEPHEN GANTT | 2.00 | Refund | MS NORA ELIAS | 2.00 | Refund |
| IRENE FERGUSON | 2,307.36 | Refund | MR STEPHEN GARBACK | 5.00 | Prize Winner | MS NORA FARR | 1.07 | Refund |
| IRENE FLETCHER | 51.90 | Refund | MR STEPHEN GARD | 12.00 | Refund | MS NORA FISH | 10.00 | Prize Winner |
| IRENE FRELIN | 208.31 | Refund | MR STEPHEN GATES | 7.24 | Refund | MS NORA GRAHAM | 25.00 | Prize Winner |
| IRENE G LACKEY | 26.56 | Refund | MR STEPHEN GEORGE | 5.00 | Prize Winner | MS NORA HORNBURG | 5.00 | Refund |
| IRENE GADE | 4.22 | Refund | MR STEPHEN GIFFORD | 100.00 | Prize Winner | MS NORA JOHNSON | 8.83 | Refund |
| IRENE GAMBOA | 6.50 | Refund | MR STEPHEN GILBERT | 10.00 | Prize Winner | MS NORA MILES | 3.78 | Refund |
| IRENE GARCIA | 2.98 | Refund | MR STEPHEN GILES | 10.00 | Prize Winner | MS NORA N WILLIAMS | 8.00 | Refund |
| IRENE GEISINGER | 5.00 | Refund | MR STEPHEN GILLAM | 5.00 | Prize Winner | MS NORA NICHOLSON | 2.00 | Refund |
| IRENE GONZALES | 5.58 | Refund | MR STEPHEN GILMORE | 5.00 | Prize Winner | MS NORA PRINCE | 2.79 | Refund |
| IRENE GONZALES | 15.00 | Refund | MR STEPHEN GISH | 10.00 | Prize Winner | MS NORA REYES | 1.97 | Refund |
| IRENE GONZALES | 2.00 | Refund | MR STEPHEN GLATCH | 2.00 | Refund | MS NORA SHIRDEN | 23.09 | Refund |
| IRENE H ACUNA | 4.00 | Refund | MR STEPHEN GOODCHILD | 1.07 | Refund | MS NORA W STOKES | 5.00 | Prize Winner |
| IRENE H DALLAS | 4.48 | Refund | MR STEPHEN GOODEN | 25.00 | Prize Winner | MS NORA YATES | 5.00 | Prize Winner |
| IRENE H ROSS | 25.42 | Refund | MR STEPHEN GOODRICH | 5.00 | Prize Winner | MS NORA Z LYNCH | 17.33 | Refund |
| IRENE HAMLETT | 36.33 | Refund | MR STEPHEN GRAHAM | 10.00 | Prize Winner | MS NOREEN ALBERTS | 29.72 | Refund |
| IRENE HARGRAVES | 13.07 | Refund | MR STEPHEN GRANADE | 20.00 | Prize Winner | MS NOREEN ALLEN | 10.00 | Prize Winner |
| IRENE HARRIS | 3.00 | Refund | MR STEPHEN GRANT | 4.68 | Refund | MS NOREEN FIDACARO | 2.45 | Refund |
| IRENE HECKROTH | 23.30 | Refund | MR STEPHEN GRANTZ | 10.00 | Prize Winner | MS NOREEN HAVRILLA | 21.38 | Refund |
| IRENE HEPPLER | 3.93 | Refund | MR STEPHEN GREEN | 121.30 | Refund | MS NOREEN LEPTIEN | 10.00 | Prize Winner |
| IRENE HERNANDEZ | 2.76 | Refund | MR STEPHEN GREEN | 5.00 | Prize Winner | MS NOREEN MCGHEE | 21.04 | Refund |
| IRENE HIESTER | 22.07 | Refund | MR STEPHEN GREGORY | 27.40 | Refund | MS NOREEN SILVA | 2.00 | Refund |
| IRENE HURT | 26.00 | Refund | MR STEPHEN GREGORY | 4.50 | Refund | MS NOREEN TAYLOR | 10.00 | Prize Winner |
| IRENE HUTCHINSON | 10.00 | Prize Winner | MR STEPHEN GRIDER | 6.49 | Refund | MS NOREEN TEOH | 5.00 | Prize Winner |
| IRENE J BELL | 5.00 | Prize Winner | MR STEPHEN HAISMA | 5.00 | Prize Winner | MS NOREEN WILDER | 18.47 | Refund |
| IRENE J ORGILL | 4.00 | Refund | MR STEPHEN HAMILTON | 5.00 | Prize Winner | MS NOREENE J KOEHLER | 5.00 | Prize Winner |
| IRENE J RICHARDSON | 9.00 | Refund | MR STEPHEN HANDIBOE | 5.00 | Prize Winner | MS NORENE BARNES | 2.50 | Refund |
| IRENE JAMES | 2.16 | Refund | MR STEPHEN HARRELSON | 19.01 | Refund | MS NORENE SELLERS | 7.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| IRENE JAMESON | 1.09 | Refund |
| IRENE JAMESON | 5.20 | Refund |
| IRENE JWILLIAMS | 3.00 | Refund |
| IRENE K CARDENAS | 2.00 | Refund |
| IRENE K DENHAM | 10.00 | Prize Winner |
| IRENE KARSTUNEN | 18.60 | Refund |
| IRENE KERR | 3.91 | Refund |
| IRENE KISH | 11.01 | Refund |
| IRENE KOBAK | 2.84 | Refund |
| IRENE KOPACZ | 17.16 | Refund |
| IRENE KROBOT | 10.00 | Prize Winner |
| IRENE L MOSLEY | 34.52 | Refund |
| IRENE L SMITH | 10.00 | Prize Winner |
| IRENE L TOWNSEND | 1.07 | Refund |
| IRENE LECHOWICZ | 31.79 | Refund |
| IRENE LEDERER | 10.00 | Prize Winner |
| IRENE LOUTHAIN | 5.30 | Refund |
| IRENE M BUCKNER | 5.00 | Refund |
| IRENE M DEAMS | 2.68 | Refund |
| IRENE M DREAMS | 3.00 | Refund |
| IRENE M FREEL | 2.00 | Refund |
| IRENE M GAGNE | 2.00 | Refund |
| IRENE M GOBBER | 2.00 | Refund |
| IRENE M KNESH | 4.77 | Refund |
| IRENE M MENDONCA | 2.50 | Refund |
| IRENE M OLIFF | 31.94 | Refund |
| IRENE M WEAVER | 1.04 | Refund |
| IRENE MANUEL | 4.00 | Refund |
| IRENE MATULA | 6.00 | Refund |
| IRENE MCCARRY | 1.00 | Refund |
| IRENE MCMURTRY | 1.07 | Refund |
| IRENE METTLEN | 19.42 | Refund |
| IRENE MILLER | 1.08 | Refund |
| IRENE MOZZILD | 10.00 | Prize Winner |
| IRENE MURRAY | 300.00 | Refund |
| IRENE NADLER | 32.73 | Refund |
| IRENE NANAN | 2.00 | Refund |
| IRENE NELSON | 1.12 | Refund |
| IRENE NENABLE | 14.98 | Refund |
| IRENE NORTON | 4.36 | Refund |
| IRENE NOWAKOWSKI | 2.50 | Refund |
| IRENE OGDEN | 14.29 | Refund |
| IRENE OLSEN | 10.63 | Refund |
| IRENE P CAPETILLO | 2.00 | Refund |
| IRENE PAIT | 5.34 | Refund |
| IRENE PALMER | 2.68 | Refund |
| IRENE PECK | 40.42 | Refund |
| IRENE PEELS | 62.00 | Refund |
| IRENE PENTON | 161.95 | Refund |
| IRENE PERRY | 42.00 | Refund |
| IRENE PERRY | 2.00 | Refund |
| IRENE PETERS | 81.86 | Refund |
| IRENE PHILLIPS | 5.00 | Prize Winner |
| IRENE PINKLEY | 3.00 | Refund |
| IRENE PITRE | 4.12 | Refund |
| IRENE PORTER | 18.70 | Refund |
| IRENE PROFFITT | 2.50 | Refund |
| IRENE Q EVANS | 10.00 | Prize Winner |
| IRENE REYES | 13.78 | Refund |
| IRENE RIDDLES | 12.45 | Refund |
| IRENE ROBERSON | 42.74 | Refund |
| IRENE ROBERTS | 1.00 | Refund |
| IRENE ROBERTSON | 10.00 | Prize Winner |
| IRENE RODRIGUEZ | 6.32 | Refund |
| IRENE ROSS | 9.34 | Refund |
| IRENE ROWELL | 5.00 | Prize Winner |
| IRENE SANDOVAL | 42.00 | Refund |
| IRENE SANMIGUEL | 2.58 | Refund |
| IRENE SARGENT | 10.00 | Refund |
| IRENE SARNO | 55.61 | Refund |
| IRENE SHERTZER | 9.94 | Refund |
| IRENE SHORT | 15.81 | Refund |
| IRENE SILVA | 200.00 | Refund |
| IRENE SIMPSON | 6.48 | Refund |
| IRENE SMITH | 4.49 | Refund |
| IRENE SMITH | 5.00 | Prize Winner |
| IRENE SNYDER | 24.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STEPHEN HAVRILIAK | 146.79 | Refund |
| MR STEPHEN HAYDEN | 5.00 | Prize Winner |
| MR STEPHEN HAYSLIP | 5.00 | Refund |
| MR STEPHEN HENDERSON | 5.00 | Refund |
| MR STEPHEN HENLEY | 5.00 | Refund |
| MR STEPHEN HERZFELDT | 5.00 | Prize Winner |
| MR STEPHEN HICKEY | 10.00 | Prize Winner |
| MR STEPHEN HILTON SR | 10.00 | Prize Winner |
| MR STEPHEN HITTNER | 2.14 | Refund |
| MR STEPHEN HLYWA | 35.00 | Prize Winner |
| MR STEPHEN HNIDA | 5.00 | Refund |
| MR STEPHEN HOLLEMAN | 6.35 | Refund |
| MR STEPHEN HOLMAN | 5.00 | Refund |
| MR STEPHEN HOLTSBERY | 5.00 | Prize Winner |
| MR STEPHEN HOWARD | 21.34 | Refund |
| MR STEPHEN HUMPHREY | 5.00 | Refund |
| MR STEPHEN HUNT | 7.95 | Refund |
| MR STEPHEN HUNTE | 5.00 | Refund |
| MR STEPHEN HUTCHINSON | 5.00 | Prize Winner |
| MR STEPHEN HYLAND | 2.00 | Refund |
| MR STEPHEN INGRAM | 15.73 | Refund |
| MR STEPHEN IVES | 200.00 | Prize Winner |
| MR STEPHEN J KIDWELL | 10.00 | Refund |
| MR STEPHEN JACOB | 2.50 | Refund |
| MR STEPHEN JEFFERS | 88.18 | Refund |
| MR STEPHEN JENSEN | 34.72 | Refund |
| MR STEPHEN JOHNSON | 11.52 | Refund |
| MR STEPHEN JOHNSON | 5.00 | Refund |
| MR STEPHEN JOHNSTON | 5.00 | Refund |
| MR STEPHEN JOINER | 5.00 | Prize Winner |
| MR STEPHEN JONES | 30.15 | Refund |
| MR STEPHEN JOSWAY | 6.65 | Refund |
| MR STEPHEN JOY | 5.00 | Prize Winner |
| MR STEPHEN JUD | 10.00 | Refund |
| MR STEPHEN KAVANAGH | 1.08 | Refund |
| MR STEPHEN KELLY | 5.00 | Refund |
| MR STEPHEN KENNEDY | 10.00 | Prize Winner |
| MR STEPHEN KIDDER | 3.19 | Refund |
| MR STEPHEN KING | 15.16 | Refund |
| MR STEPHEN KIRBY | 10.00 | Prize Winner |
| MR STEPHEN KLINE | 3.00 | Refund |
| MR STEPHEN KOZAKOFF | 17.80 | Refund |
| MR STEPHEN KRAUS | 5.00 | Refund |
| MR STEPHEN KRUEGER | 3.00 | Refund |
| MR STEPHEN LAND | 5.13 | Refund |
| MR STEPHEN LARSON | 10.00 | Prize Winner |
| MR STEPHEN LAW | 5.00 | Prize Winner |
| MR STEPHEN LEGGETT | 10.96 | Refund |
| MR STEPHEN LIBBY | 5.00 | Prize Winner |
| MR STEPHEN LIND | 5.00 | Refund |
| MR STEPHEN LINSEMAN | 2.00 | Refund |
| MR STEPHEN LIVINGS | 5.00 | Prize Winner |
| MR STEPHEN LOCKAMY | 38.21 | Refund |
| MR STEPHEN LOCKE | 3.00 | Refund |
| MR STEPHEN LOGSDON | 10.00 | Prize Winner |
| MR STEPHEN LOUVIERE | 5.00 | Refund |
| MR STEPHEN LOZANO | 5.00 | Prize Winner |
| MR STEPHEN LUCE | 1.00 | Refund |
| MR STEPHEN LUSK | 10.00 | Refund |
| MR STEPHEN LYONS | 1.07 | Refund |
| MR STEPHEN MADIGAN | 72.40 | Refund |
| MR STEPHEN MALLON | 17.06 | Refund |
| MR STEPHEN MALONEY | 5.00 | Prize Winner |
| MR STEPHEN MANCUSO | 10.00 | Refund |
| MR STEPHEN MANN | 24.09 | Refund |
| MR STEPHEN MANNING | 20.00 | Prize Winner |
| MR STEPHEN MARTIN | 22.25 | Refund |
| MR STEPHEN MAYES | 10.00 | Refund |
| MR STEPHEN MCAULIFFE | 2.49 | Refund |
| MR STEPHEN MCCALLUM | 5.00 | Refund |
| MR STEPHEN MCCARTHY | 5.97 | Refund |
| MR STEPHEN MCCUSKER | 10.61 | Refund |
| MR STEPHEN MCELROY | 29.49 | Refund |
| MR STEPHEN MELNICK | 5.00 | Prize Winner |
| MR STEPHEN MINION | 5.00 | Prize Winner |
| MR STEPHEN MONTGOMERY | 5.00 | Prize Winner |
| MR STEPHEN MOORE | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS NORINE CHATTERJEE | 5.00 | Prize Winner |
| MS NORINE MIYAZONO | 10.00 | Prize Winner |
| MS NORINE ONDELACY | 1.53 | Refund |
| MS NORINE S SISSON | 186.51 | Refund |
| MS NORMA ANGULO | 2.00 | Refund |
| MS NORMA ARRINGTON | 4.50 | Refund |
| MS NORMA ARTHER | 4.50 | Refund |
| MS NORMA BAKER | 9.00 | Refund |
| MS NORMA BEADLE | 10.00 | Prize Winner |
| MS NORMA BIRKHEAD | 30.31 | Refund |
| MS NORMA BLACKBURN | 1.98 | Refund |
| MS NORMA BROWN | 5.00 | Refund |
| MS NORMA BUCKINGHAM | 23.45 | Refund |
| MS NORMA BURNS | 16.24 | Refund |
| MS NORMA BYRD | 25.08 | Refund |
| MS NORMA C ANGELES | 1.06 | Refund |
| MS NORMA CABALLERO | 5.00 | Prize Winner |
| MS NORMA CANNELLA | 4.00 | Refund |
| MS NORMA CASTILLO | 34.93 | Refund |
| MS NORMA CERVANTES | 23.58 | Refund |
| MS NORMA CHEEKS | 2.00 | Refund |
| MS NORMA CHUNG | 5.00 | Prize Winner |
| MS NORMA CLARK | 30.19 | Refund |
| MS NORMA COTHER | 145.50 | Refund |
| MS NORMA DALTON | 43.16 | Refund |
| MS NORMA DAVIS | 1.48 | Refund |
| MS NORMA DEHART | 5.99 | Refund |
| MS NORMA DELMENHORST | 4.00 | Refund |
| MS NORMA DIMIN | 5.00 | Prize Winner |
| MS NORMA ESPINOZA | 5.00 | Refund |
| MS NORMA ESTEVEZ | 10.69 | Refund |
| MS NORMA EUBANKS | 5.00 | Prize Winner |
| MS NORMA F HARRELL | 2.00 | Refund |
| MS NORMA FARR | 21.56 | Refund |
| MS NORMA FELICIANO | 500.07 | Refund |
| MS NORMA FIELDS | 1.02 | Refund |
| MS NORMA FISER | 45.00 | Refund |
| MS NORMA FORD | 5.00 | Prize Winner |
| MS NORMA FOSTER | 28.24 | Refund |
| MS NORMA FOWLER | 5.15 | Refund |
| MS NORMA FRAZER | 5.00 | Prize Winner |
| MS NORMA GIBSON | 3.00 | Refund |
| MS NORMA GLEASON | 1.07 | Refund |
| MS NORMA GOSS | 5.00 | Prize Winner |
| MS NORMA HICKEY | 3.00 | Refund |
| MS NORMA HILT | 5.00 | Prize Winner |
| MS NORMA HOGGATT | 35.98 | Refund |
| MS NORMA HOWSE | 7.54 | Refund |
| MS NORMA HUGHES | 6.00 | Refund |
| MS NORMA HUTCHESON | 2.50 | Refund |
| MS NORMA INGOLD | 17.76 | Refund |
| MS NORMA J BRUCE | 100.00 | Refund |
| MS NORMA J KEENEY | 24.96 | Refund |
| MS NORMA J LAWTON | 5.00 | Prize Winner |
| MS NORMA J MCMURRAY | 37.97 | Refund |
| MS NORMA J MORELAND | 1.00 | Refund |
| MS NORMA J SIKES | 10.00 | Prize Winner |
| MS NORMA J SOMERS | 4.50 | Refund |
| MS NORMA J WASSON | 29.17 | Refund |
| MS NORMA JOHNSON | 10.00 | Prize Winner |
| MS NORMA JONES | 5.00 | Refund |
| MS NORMA JUDAH | 10.00 | Refund |
| MS NORMA KARIBAS | 10.00 | Prize Winner |
| MS NORMA KARINS | 2.50 | Refund |
| MS NORMA KIERMAYR | 27.25 | Refund |
| MS NORMA KIFFIN | 32.37 | Refund |
| MS NORMA KNOWLES | 10.00 | Prize Winner |
| MS NORMA KNUZ | 25.90 | Refund |
| MS NORMA L SLAVENS | 89.20 | Refund |
| MS NORMA L SUMMERS | 2.00 | Refund |
| MS NORMA LEACH | 5.00 | Prize Winner |
| MS NORMA LEDUC | 15.00 | Prize Winner |
| MS NORMA LUCERO | 2.50 | Refund |
| MS NORMA MCDAVID | 5.00 | Prize Winner |
| MS NORMA MCDONALD | 4.50 | Refund |
| MS NORMA MEEKS | 11.99 | Refund |
| MS NORMA MICK | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| IRENE STOCKTON | 32.25 | Refund | MR STEPHEN MORASH | 5.00 | Prize Winner | MS NORMA MIRANDA | 5.00 | Prize Winner |
| IRENE SWINK | 10.00 | Prize Winner | MR STEPHEN MORAWSKI | 5.00 | Prize Winner | MS NORMA MONDAY | 18.45 | Refund |
| IRENE T KRIVAK | 1.06 | Refund | MR STEPHEN MORGAN | 10.00 | Prize Winner | MS NORMA NEWTON | 6.48 | Refund |
| IRENE TAURIAC | 7.58 | Refund | MR STEPHEN MORIARTY | 27.95 | Refund | MS NORMA NICKERSON | 1.09 | Refund |
| IRENE TAYLOR | 5.00 | Prize Winner | MR STEPHEN MORTENSON | 1.07 | Refund | MS NORMA O'BRYAN | 68.17 | Refund |
| IRENE TAYLOR | 10.00 | Prize Winner | MR STEPHEN MUSICK | 5.00 | Prize Winner | MS NORMA OWENS | 1.07 | Refund |
| IRENE THIES | 5.00 | Prize Winner | MR STEPHEN MYKYTIUK | 2.00 | Prize Winner | MS NORMA PERRY | 5.00 | Refund |
| IRENE THOMAS | 26.70 | Refund | MR STEPHEN NEEQUAYE | 5.00 | Prize Winner | MS NORMA POSEY | 10.00 | Prize Winner |
| IRENE THOMPSON | 4.87 | Refund | MR STEPHEN NEWLIN | 20.00 | Prize Winner | MS NORMA REID | 5.00 | Refund |
| IRENE TOAVS | 1.00 | Refund | MR STEPHEN NOEL | 4.06 | Refund | MS NORMA REYES | 3.07 | Refund |
| IRENE TOIGO | 9.57 | Refund | MR STEPHEN NOEL | 10.00 | Prize Winner | MS NORMA ROC | 5.00 | Prize Winner |
| IRENE TORRES | 5.91 | Refund | MR STEPHEN OGDEN | 11.90 | Refund | MS NORMA RODRIGUEZ | 5.00 | Prize Winner |
| IRENE TULIANO | 75.97 | Refund | MR STEPHEN OLDHAM | 10.00 | Prize Winner | MS NORMA ROODHOUSE | 5.00 | Refund |
| IRENE TURNER | 1.00 | Refund | MR STEPHEN OLSEN | 15.00 | Prize Winner | MS NORMA SANTOS | 24.19 | Refund |
| IRENE V HULING | 86.79 | Refund | MR STEPHEN P THORPE | 2.00 | Refund | MS NORMA SEIPLE | 11.62 | Refund |
| Irene Vincent | 25.58 | Refund | MR STEPHEN PARKER | 5.00 | Prize Winner | MS NORMA SHANNON | 10.00 | Prize Winner |
| IRENE VODHANEL | 56.40 | Refund | MR STEPHEN PARSON | 5.00 | Prize Winner | MS NORMA SMITH | 4.31 | Refund |
| IRENE W SHERK | 10.00 | Prize Winner | MR STEPHEN PAUL CHASE JR | 50.00 | Prize Winner | MS NORMA SMITH | 5.00 | Prize Winner |
| IRENE WALKER | 10.00 | Prize Winner | MR STEPHEN PEARMAN | 5.00 | Prize Winner | MS NORMA SOTAK | 524.02 | Refund |
| IRENE WALLEN | 14.58 | Refund | MR STEPHEN PEARSON | 20.00 | Prize Winner | MS NORMA STOCK | 5.00 | Prize Winner |
| IRENE WATTS | 7.00 | Refund | MR STEPHEN PEARSON | 10.00 | Prize Winner | MS NORMA TANNER | 5.00 | Refund |
| IRENE WELLS | 2.38 | Refund | MR STEPHEN PERRY | 5.00 | Prize Winner | MS NORMA TAYLOR | 1.00 | Refund |
| IRENE WENKER | 1.80 | Refund | MR STEPHEN PETERSON | 10.00 | Prize Winner | MS NORMA TODD | 8.21 | Refund |
| IRENE WEST | 59.67 | Refund | MR STEPHEN PETRECHKO | 68.44 | Refund | MS NORMA TWITTY | 10.00 | Prize Winner |
| IRENE WHITWORTH | 1.00 | Refund | MR STEPHEN PHILLIPS | 5.00 | Prize Winner | MS NORMA WHITE | 3.00 | Refund |
| IRENE WILLIAMSON | 30.17 | Refund | MR STEPHEN PICCOLO | 5.00 | Prize Winner | MS NORMA WINFIELD | 10.00 | Prize Winner |
| IRENE WILSON | 3.00 | Refund | MR STEPHEN PIKE | 5.00 | Prize Winner | MS NORMA YATES | 4.14 | Refund |
| IRENE WITOSKI | 27.94 | Refund | MR STEPHEN PINEAULT | 192.17 | Refund | MS NORMA YOUNGER | 8.82 | Refund |
| IRENE WORLEY | 2.00 | Refund | MR STEPHEN PISK | 5.00 | Prize Winner | MS NORMA YU | 18.31 | Refund |
| IRENE WTNNER | 7.28 | Refund | MR STEPHEN POKRAKA | 10.00 | Prize Winner | MS NORMA ZARLING | 16.86 | Refund |
| IRENE Z WARD | 2.14 | Refund | MR STEPHEN POWELL | 33.07 | Refund | MS NORMAN RODRIGUEZ | 17.37 | Refund |
| IRENE ZAHRTE | 10.00 | Prize Winner | MR STEPHEN PRATER | 10.00 | Prize Winner | MS NORMANDIE DUCHARME | 5.00 | Prize Winner |
| IRENG CHARPENTIER | 3.00 | Refund | MR STEPHEN PRYSLAK | 31.70 | Refund | MS NORRIS MYERS | 33.62 | Refund |
| IRETA STEWART | 10.00 | Prize Winner | MR STEPHEN PUCKETT | 23.37 | Refund | MS NORRNA G DAVIS | 5.00 | Prize Winner |
| IREZOLA ACOSTA | 26.18 | Refund | MR STEPHEN QUILLIAM | 5.00 | Prize Winner | MS NORSALINA GASPAR | 23.85 | Refund |
| IRI D PITTMAN | 159.10 | Refund | MR STEPHEN R MILAM | 5.00 | Prize Winner | MS NORSHEENA JOHNSON | 5.00 | Prize Winner |
| IRIE J OVERSTREET | 3.52 | Refund | MR STEPHEN RACINE | 10.00 | Prize Winner | MS NORWAY GUINN | 15.95 | Refund |
| IRIE KNIGHTTN | 21.56 | Refund | MR STEPHEN RADCLIFF | 10.00 | Prize Winner | MS NOTONA WAGONER | 5.00 | Prize Winner |
| IRINA KOVACS | 2.00 | Refund | MR STEPHEN REESE | 5.00 | Prize Winner | MS NOVA BOUGHTON | 22.90 | Refund |
| IRINA SHABELNIKOVA | 5.00 | Prize Winner | MR STEPHEN REGNIER | 5.00 | Prize Winner | MS NOVA REID | 5.00 | Prize Winner |
| IRIS A QUANDT | 33.94 | Refund | MR STEPHEN REIN | 5.00 | Prize Winner | MS NOVELLA ROBERSON | 5.00 | Prize Winner |
| IRIS ALBERICO | 2.30 | Refund | MR STEPHEN REYNOLDS | 9.33 | Refund | MS NOVELLA TOWNSEND | 5.00 | Prize Winner |
| IRIS ALLEN | 8.00 | Refund | MR STEPHEN RIDLEY | 10.00 | Prize Winner | MS NOVIA NELSON | 10.00 | Prize Winner |
| IRIS B HUFTEN | 3.18 | Refund | MR STEPHEN RIVERA | 10.00 | Prize Winner | MS NOWANDA ROBY | 2.00 | Refund |
| IRIS BOHARRON | 2.00 | Refund | MR STEPHEN ROBERTS | 3.00 | Refund | MS NSNCY KANDEL | 6.85 | Refund |
| IRIS CARSON | 4.50 | Refund | MR STEPHEN ROBERTS | 10.00 | Prize Winner | MS NUALA ZUCKERMAN | 110.80 | Refund |
| IRIS COLEY | 29.49 | Refund | MR STEPHEN ROBINSON | 10.00 | Prize Winner | MS NUKEDA MOORE | 5.00 | Prize Winner |
| IRIS CROCKETT | 61.00 | Refund | MR STEPHEN RODRIGUEZ | 1.60 | Refund | MS NULMA SHAND-DRAKE | 5.00 | Prize Winner |
| IRIS CUADRADO | 7.00 | Refund | MR STEPHEN ROE | 15.00 | Prize Winner | MS NUVYS BARRETO | 44.51 | Refund |
| IRIS D NEGRON | 5.00 | Prize Winner | MR STEPHEN ROOT | 2.50 | Refund | MS NYDIA DIAZ GARCIA | 3.21 | Refund |
| IRIS DIAZ | 10.95 | Refund | MR STEPHEN ROSANIA | 5.00 | Prize Winner | MS NYDIA SANTANA | 10.00 | Prize Winner |
| IRIS DUNN | 10.00 | Prize Winner | MR STEPHEN ROSENTHAL | 1.07 | Refund | MS NYE KING | 28.37 | Refund |
| IRIS DUTTON | 8.74 | Refund | MR STEPHEN ROTHWELL | 10.00 | Prize Winner | MS NYLA MCINTYRE | 77.22 | Refund |
| IRIS F DUNN | 15.50 | Refund | MR STEPHEN RUSCHAK | 10.00 | Prize Winner | MS NYOCKA ADDISON | 15.00 | Prize Winner |
| IRIS FARIA | 11.05 | Refund | MR STEPHEN RUZZI | 5.00 | Prize Winner | MS NYOKA BOBB | 15.16 | Refund |
| IRIS FARRELL | 24.44 | Refund | MR STEPHEN RYBAK | 10.00 | Prize Winner | MS NYOKA ROBBINS | 1.07 | Refund |
| IRIS GLOEGE | 23.91 | Refund | MR STEPHEN RYCKAERT | 10.00 | Prize Winner | MS NYOKA SOPER | 10.00 | Prize Winner |
| IRIS GOMEZ | 29.80 | Refund | MR STEPHEN SANDRI | 25.44 | Refund | MS O BABARINDE | 5.00 | Prize Winner |
| IRIS GRAF | 56.14 | Refund | MR STEPHEN SCHAFER | 1.00 | Refund | MS O CARTER | 4.50 | Refund |
| IRIS HAGUE | 10.00 | Prize Winner | MR STEPHEN SCHEUERLE | 3.99 | Refund | MS O M RINIER | 15.00 | Refund |
| IRIS HAMMETT | 5.00 | Prize Winner | MR STEPHEN SCHIEWE | 198.95 | Prize Winner | MS O RODRIGUEZ | 22.84 | Refund |
| IRIS HARRISON | 24.49 | Refund | MR STEPHEN SCHOLES | 5.00 | Prize Winner | MS O SUE BATES | 5.00 | Refund |
| IRIS HOSTETLER | 10.00 | Prize Winner | MR STEPHEN SCHULTZ | 10.00 | Prize Winner | MS O THOMAS | 3.02 | Refund |
| Iris Johnson | 2.55 | Refund | MR STEPHEN SEITZ | 5.00 | Prize Winner | MS O VANLANDINGHAM | 29.94 | Refund |
| IRIS KAPLAN | 4.02 | Refund | MR STEPHEN SEXTON | 10.00 | Prize Winner | MS OCELIA JONES | 44.44 | Refund |
| IRIS LAMBERT | 3.00 | Refund | MR STEPHEN SHANER | 4.19 | Refund | MS OCTAVIA HARGROVE | 1.63 | Refund |
| IRIS LEGE | 5.00 | Prize Winner | MR STEPHEN SHAVER | 5.00 | Prize Winner | MS OCTAVIA LODEN | 3.20 | Refund |
| IRIS LEOPARD | 2.00 | Refund | MR STEPHEN SHERER | 21.67 | Refund | MS OCTAVIA SCARBOUGH | 10.00 | Prize Winner |
| IRIS LEWIS | 3.00 | Refund | MR STEPHEN SHUBACK | 26.15 | Refund | MS ODALGIS G PARRA | 44.69 | Refund |
| IRIS LOPEZ | 1.00 | Refund | MR STEPHEN SIDES | 5.00 | Prize Winner | MS ODEASTA WOODARD | 28.12 | Refund |
| IRIS LYNCH | 30.15 | Refund | MR STEPHEN SILKER | 40.77 | Refund | MS ODELL J HONEYCUTT | 2.00 | Refund |
| IRIS M MCNAMARA | 2.50 | Refund | MR STEPHEN SINGLETEARY | 10.00 | Prize Winner | MS ODESSA HOLLOWAY | 9.24 | Refund |
| IRIS M RUIZ | 2.05 | Refund | MR STEPHEN SINGLETON | 16.20 | Refund | MS ODESSA LOTTIE | 48.12 | Refund |
| IRIS M TAPIA | 1.00 | Refund | MR STEPHEN SLEPETZ | 2.00 | Refund | MS ODESSIA MCDONALD | 20.00 | Prize Winner |
| IRIS M TRAVIS | 24.06 | Refund | MR STEPHEN SLIWINSKI | 5.00 | Prize Winner | MS ODETTA POPE | 5.00 | Prize Winner |
| IRIS M YASSO | 12.60 | Refund | MR STEPHEN SMITH | 29.52 | Refund | MS ODETTA THOMAS | 1.07 | Refund |
| IRIS MAVILLA | 4.50 | Refund | MR STEPHEN SMITH | 29.00 | Refund | MS ODULE DELICIEUX | 14.85 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| IRIS MAYHEW | 29.82 | Refund | MR STEPHEN SMITH | 15.00 | Prize Winner | MS OFELIA EVERETT | 5.00 | Prize Winner |
| IRIS MUSTAPICH | 10.00 | Prize Winner | MR STEPHEN SMITH | 5.00 | Refund | MS OFELIA HAGEMES | 8.58 | Refund |
| IRIS OWERSBY | 72.97 | Refund | MR STEPHEN SOCHA | 11.86 | Refund | MS OGREETA PHILLIPS | 29.83 | Refund |
| IRIS PAHINUI | 2.02 | Refund | MR STEPHEN SOOTER | 5.00 | Prize Winner | MS OJ BERG | 5.00 | Prize Winner |
| IRIS PERRY | 25.00 | Refund | MR STEPHEN SPIERS | 10.00 | Prize Winner | MS OJ KEY | 100.00 | Prize Winner |
| IRIS PRATER | 1.35 | Refund | MR STEPHEN STANISLOVITIS | 10.00 | Prize Winner | MS OLA BARTON | 5.00 | Prize Winner |
| IRIS REED | 73.88 | Refund | MR STEPHEN STONER | 5.00 | Refund | MS OLA GHOLSTON | 55.19 | Refund |
| IRIS RESH | 10.00 | Prize Winner | MR STEPHEN STRUBE | 15.00 | Prize Winner | MS OLA GRUBB | 5.00 | Prize Winner |
| IRIS ROCHELLE | 22.05 | Refund | MR STEPHEN SUMMITT | 10.00 | Prize Winner | MS OLA JONES | 10.00 | Prize Winner |
| IRIS ROMAN | 2.00 | Refund | MR STEPHEN SUMTER | 6.00 | Refund | MS OLA OLMEDO | 103.77 | Refund |
| IRIS ROMAN | 61.11 | Refund | MR STEPHEN SWINSON | 22.25 | Refund | MS OLAIA G HAMMOCK | 11.36 | Refund |
| IRIS SANTANA | 10.00 | Prize Winner | MR STEPHEN TABONE | 5.00 | Prize Winner | MS OLEDA J KEITH | 148.56 | Refund |
| IRIS SCHILLER | 45.29 | Refund | MR STEPHEN TALLEY | 5.00 | Prize Winner | MS OLETHA BEACHUM | 1,000.00 | Prize Winner |
| IRIS SLAVEN | 4.54 | Refund | MR STEPHEN TELENCIO | 5.00 | Prize Winner | MS OLETHA GOUDEAU | 1.08 | Refund |
| IRIS SMITH | 19.24 | Refund | MR STEPHEN THOMAS | 16.78 | Refund | MS OLETTA FAUPEL | 24.67 | Refund |
| IRIS SPOHN | 79.46 | Refund | MR STEPHEN THORNE | 5.00 | Prize Winner | MS OLGA ANDERSON | 5.00 | Prize Winner |
| IRIS STRAW | 10.00 | Prize Winner | MR STEPHEN TILTON | 1.92 | Refund | MS OLGA AQUINO | 5.00 | Prize Winner |
| IRIS STROTHER | 28.32 | Refund | MR STEPHEN TINDALL | 2.00 | Refund | MS OLGA CASTRO | 110.00 | Prize Winner |
| IRIS UMENO | 25.32 | Refund | MR STEPHEN TONEY | 29.94 | Refund | MS OLGA CHAMPAGNE | 4.00 | Refund |
| IRIS VANDERPOOL | 4.50 | Refund | MR STEPHEN TOPPER | 10.00 | Prize Winner | MS OLGA HERNANDEZ | 19.42 | Refund |
| IRIS W PENNIX | 60.19 | Refund | MR STEPHEN TRACEY | 5.00 | Prize Winner | MS OLGA MARCHESE | 3.00 | Refund |
| IRIS WHEAT | 56.37 | Refund | MR STEPHEN TRUSE | 5.00 | Prize Winner | MS OLGA PELLEGRINI | 17.09 | Refund |
| IRIS WILLIAMS | 16.73 | Refund | MR STEPHEN TUCKER | 1.00 | Refund | MS OLGA POMYKALSKI | 11.91 | Refund |
| IRIS YOUNG | 14.70 | Refund | MR STEPHEN TUCKER | 12.61 | Refund | MS OLGA PRELLEZO | 10.00 | Prize Winner |
| IRISA C MAGANA | 10.00 | Prize Winner | MR STEPHEN TUEL | 6.88 | Refund | MS OLGA RICE | 1.07 | Refund |
| IRISH BECTON | 54.40 | Refund | MR STEPHEN TWYMAN | 10.00 | Prize Winner | MS OLGA RODRIGUEZ | 26.44 | Refund |
| IRISH DAVIS | 2.11 | Refund | MR STEPHEN ULMER | 100.00 | Prize Winner | MS OLGA SALAZAR | 5.00 | Refund |
| IRISTIAN L EPPERSON | 48.69 | Refund | MR STEPHEN VANDAELE | 5.00 | Prize Winner | MS OLGA SAWTELL | 357.17 | Refund |
| IRLENE DAVIS | 5.00 | Prize Winner | MR STEPHEN VERALLI | 1.07 | Refund | MS OLGA VERA | 18.08 | Refund |
| IRM CALHOUN | 2.00 | Refund | MR STEPHEN VICE | 10.00 | Prize Winner | MS OLGA ZHELAGINA | 10.00 | Prize Winner |
| IRMA ABELLERA | 21.58 | Refund | MR STEPHEN VOSS | 5.00 | Prize Winner | MS OLINDA JOHNSON | 10.00 | Prize Winner |
| IRMA ARREOLA | 4.23 | Refund | MR STEPHEN W SEXTON | 63.70 | Refund | MS OLITA JOHNSTON | 25.49 | Refund |
| IRMA B CASTANEDA | 2.00 | Refund | MR STEPHEN WAGNER | 183.06 | Refund | MS OLIVE CRITZER | 23.05 | Refund |
| IRMA C TUGGLE | 5.00 | Prize Winner | MR STEPHEN WALKER | 4.20 | Refund | MS OLIVE DEY FOY | 10.80 | Refund |
| IRMA CHAVEZ | 12.99 | Refund | MR STEPHEN WARCHAK | 5.00 | Prize Winner | MS OLIVE JONES | 10.00 | Prize Winner |
| IRMA D COLLINS | 68.85 | Refund | MR STEPHEN WAWRZYNIAK | 9.03 | Refund | MS OLIVETTE HOLMES | 37.04 | Refund |
| IRMA DELEON | 3.56 | Refund | MR STEPHEN WEAVER | 34.06 | Refund | MS OLIVIA BECERRA | 5.00 | Prize Winner |
| IRMA DIAZ | 10.50 | Refund | MR STEPHEN WEISS | 5.00 | Prize Winner | MS OLIVIA BROWN | 2.41 | Refund |
| IRMA E BENJAMIN | 1.02 | Refund | MR STEPHEN WETTSTEIN | 15.00 | Prize Winner | MS OLIVIA C JONES | 10.00 | Prize Winner |
| IRMA E NEWTON | 10.66 | Refund | MR STEPHEN WHITE | 23.21 | Refund | MS OLIVIA CASTRO | 1.08 | Refund |
| IRMA ELLIS | 240.75 | Refund | MR STEPHEN WHITNEY | 20.07 | Refund | MS OLIVIA COBURN | 2.00 | Refund |
| IRMA ENGLER | 1.07 | Refund | MR STEPHEN WICKERSHAM | 216.14 | Refund | MS OLIVIA GARCIA | 18.87 | Refund |
| IRMA FAUNDEZ | 56.08 | Refund | MR STEPHEN WILDEMAN | 5.00 | Prize Winner | MS OLIVIA GARZA | 29.70 | Refund |
| IRMA FLORENCE | 2.00 | Refund | MR STEPHEN WILLIAMS | 10.00 | Prize Winner | MS OLIVIA GUERECA | 5.00 | Prize Winner |
| IRMA FRANKLIN | 1.09 | Refund | MR STEPHEN WILLIAMS | 5.00 | Prize Winner | MS OLIVIA J WILLIAMS | 12.31 | Refund |
| IRMA G ESTRADA | 10.00 | Prize Winner | MR STEPHEN WILTGEN | 10.00 | Prize Winner | MS OLIVIA JACKSON | 5.00 | Prize Winner |
| IRMA G TAYLOR | 4.50 | Refund | MR STEPHEN WINANS | 5.00 | Prize Winner | MS OLIVIA JOHNSON | 10.00 | Prize Winner |
| IRMA GARCIA | 2.00 | Refund | MR STEPHEN WOGAN | 15.52 | Refund | MS OLIVIA M DOUGLAS | 2.00 | Refund |
| IRMA GRAHAM | 1.07 | Refund | MR STEPHEN WONG | 5.00 | Prize Winner | MS OLIVIA MADDOX | 5.00 | Prize Winner |
| IRMA HARVEY | 2.63 | Refund | MR STEPHEN WOOD | 5.00 | Prize Winner | MS OLIVIA RAMEY | 5.00 | Prize Winner |
| IRMA HERNANDEZ | 6.00 | Refund | MR STEPHEN WOODS | 5.00 | Prize Winner | MS OLIVIA ROBERTS | 10.00 | Prize Winner |
| IRMA J BROWN | 22.12 | Refund | MR STEPHEN WRIGHT | 5.00 | Prize Winner | MS OLIVIA SAENZ NAJAR | 20.00 | Refund |
| IRMA J HANEY | 7.47 | Refund | MR STEPHEN YOZA | 20.00 | Prize Winner | MS OLIVIA SEDILLO | 5.00 | Prize Winner |
| IRMA J LONG | 2.00 | Refund | MR STEPHEN ZELLNER | 10.00 | Prize Winner | MS OLIVIA SMITH | 20.80 | Refund |
| IRMA J TOOMER | 8.63 | Refund | MR STEPHENIE ARMSTEAD | 10.00 | Prize Winner | MS OLIVIA SPEARS | 10.00 | Prize Winner |
| IRMA J WILSON | 14.30 | Refund | MR STEPHENS ANDREW W | 5.00 | Prize Winner | MS OLLIE ALEXANDER | 5.00 | Prize Winner |
| IRMA JIMENEZ | 4.00 | Refund | MR STERLING CHUDOW | 5.50 | Refund | MS OLLIE AVILES | 16.39 | Refund |
| IRMA JOHNSON | 43.75 | Refund | MR STERLING EDWARDS | 5.00 | Prize Winner | MS OLLIE B WEBSTER | 6.95 | Refund |
| IRMA JOHNSON | 3.74 | Refund | MR STERLING HUNT | 1.07 | Refund | MS OLLIE BOYD | 25.25 | Refund |
| IRMA JOSEPH | 7.00 | Refund | MR STERLING JACKSON | 54.59 | Refund | MS OLLIE DEBOSE | 20.49 | Refund |
| IRMA L HUBBS | 20.00 | Refund | MR STERLING MEDLEY | 2.00 | Refund | MS OLLIE HOWARD | 7.30 | Refund |
| IRMA LEAL | 53.92 | Refund | MR STERLING PULLMAN | 25.00 | Prize Winner | MS OLLIE JOHNSON | 26.56 | Refund |
| IRMA LIPE | 1.00 | Refund | MR STERLING SHELEY | 5.00 | Prize Winner | MS OLLIE M RALSTON | 4.50 | Refund |
| IRMA LUCERO | 1.08 | Refund | MR STERLING WOODS | 15.00 | Prize Winner | MS OLLIE MCNEIL | 10.00 | Prize Winner |
| IRMA M MONTES | 9.52 | Refund | MR STEVA JAKSIC | 13.28 | Refund | MS OLLIE PHEASANT | 10.00 | Prize Winner |
| IRMA MARTIN | 16.49 | Refund | MR STEVAN CORBETT | 10.00 | Prize Winner | MS OLLIE ROGERS | 29.00 | Refund |
| IRMA MEDINA | 10.00 | Refund | MR STEVAN EZIAS | 126.48 | Refund | MS OLLIE WILLIAMS | 2.00 | Refund |
| IRMA MENDOZA | 10.00 | Prize Winner | MR STEVAN GARNER | 15.00 | Prize Winner | MS OLSA HAHN | 23.56 | Refund |
| IRMA MOORE | 26.79 | Refund | MR STEVAN LLOYD | 6.05 | Refund | MS OLYMPIA JEFFERIES | 15.00 | Prize Winner |
| IRMA PAYAN | 15.10 | Refund | MR STEVE A. ADAMS | 15.00 | Prize Winner | MS OME DAFALLA | 10.00 | Refund |
| IRMA PORTILLO | 4.00 | Refund | MR STEVE ACKERMAN | 23.63 | Refund | MS OMEGA MCKENZIE | 5.00 | Prize Winner |
| IRMA PUGSLEY | 1.52 | Refund | MR STEVE ADAMS | 29.90 | Refund | MS ONA PELKOLA | 3.22 | Refund |
| IRMA RAGSDALE | 2.00 | Refund | MR STEVE ADAMS | 27.19 | Refund | MS ONA SILMA | 1.07 | Refund |
| IRMA RETHMAN | 3.73 | Refund | MR STEVE AGRESTA | 5.00 | Prize Winner | MS ONDINA LOUVIERE | 25.73 | Refund |
| IRMA RITTRELL | 18.34 | Refund | MR STEVE ALEWEL | 1.00 | Refund | MS ONESHEA TYNES | 29.31 | Refund |
| IRMA RITTRELL | 20.26 | Refund | MR STEVE ALLEGRETTA | 5.00 | Prize Winner | MS ONESIA PAVICH | 5.00 | Prize Winner |
| IRMA RIVERA | 1.66 | Refund | MR STEVE ALLEN | 10.00 | Prize Winner | MS ONETA COLEMAN | 5.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| IRMA S GOMEZ | 5.69 | Refund |
| IRMA SANCHEZ | 10.00 | Prize Winner |
| IRMA SANCHEZ | 10.00 | Prize Winner |
| IRMA SANTIAGO | 11.06 | Refund |
| IRMA SCHULMAN | 42.55 | Refund |
| IRMA SPANGENBERG | 2.14 | Refund |
| IRMA TAYLOR | 24.93 | Refund |
| IRMA TERRAZAS | 3.55 | Refund |
| IRMA TOOMBS | 4.00 | Refund |
| IRMA WALTERS | 3.59 | Refund |
| IRMALINE BALZRAINE | 1.00 | Refund |
| IRMGARD COLOMBO | 23.09 | Refund |
| IRMGARD CROWDER | 5.61 | Refund |
| IRMGARD G SANDERS | 7.85 | Refund |
| IRMHILDAE THAKORE | 10.00 | Prize Winner |
| IRMI TUESKOES | 22.50 | Refund |
| IRNEE EVENSON | 10.00 | Prize Winner |
| IRVEN L THOMAS | 49.45 | Refund |
| IRVID E RICHARDSON | 15.94 | Refund |
| IRVIN ANDERSON | 5.00 | Prize Winner |
| IRVIN COOKSEY | 14.24 | Refund |
| IRVIN HOWARD | 3.00 | Refund |
| IRVIN KING | 52.15 | Refund |
| IRVIN LANE | 5.06 | Refund |
| IRVIN MABEL | 132.68 | Refund |
| IRVIN MASON | 4.50 | Refund |
| IRVIN MATSUMOTO | 84.70 | Refund |
| IRVIN PARTIN | 37.30 | Refund |
| IRVIN PECKHAM | 192.13 | Refund |
| IRVIN R EVANS | 60.37 | Refund |
| IRVIN SELTZER | 5.00 | Prize Winner |
| IRVIN SMALLS | 30.00 | Refund |
| IRVIN WELLS | 87.00 | Refund |
| IRVIN WOODBECK | 20.51 | Refund |
| IRVING A TILLUNG | 10.14 | Refund |
| IRVING BULE | 124.67 | Refund |
| IRVING E JOHNSON | 22.79 | Refund |
| IRVING KIBLER JR | 5.28 | Refund |
| IRVING L BROWN JR | 2.00 | Refund |
| IRVING MULLETTE | 28.90 | Refund |
| IRVING SMITH | 67.50 | Refund |
| IRVING SONNIER | 5.00 | Prize Winner |
| IRWIN B GINSBURG | 4.24 | Refund |
| IRWIN BIGGS | 29.27 | Refund |
| IRWIN FEASTER | 33.94 | Refund |
| IRWIN HODGETTS | 8.52 | Refund |
| IRWIN MARUOKA | 5.00 | Prize Winner |
| IRWIN ROBINSON | 10.00 | Prize Winner |
| IRWIN RUSSELL | 23.35 | Refund |
| IRYNA TIFT | 24.20 | Refund |
| ISAAC BOLDEN | 34.70 | Refund |
| ISAAC CARR SR- | 39.28 | Refund |
| ISAAC E LEWIS | 2.00 | Refund |
| ISAAC GILMORE | 1.10 | Refund |
| ISAAC GRAY | 3.43 | Refund |
| ISAAC HILL | 3.82 | Refund |
| ISAAC LEE | 5.00 | Refund |
| ISAAC OYEWOLE | 28.60 | Refund |
| ISAAC PYE | 2.64 | Refund |
| ISAAC SANCHEZ | 4.50 | Refund |
| ISAAC WAVA | 73.00 | Refund |
| ISAAC WILLIAMS | 423.21 | Refund |
| ISAAC WILLIAMS | 10.00 | Prize Winner |
| ISABEL A PLANTE | 5.00 | Prize Winner |
| ISABEL ALVAREZ | 5.00 | Prize Winner |
| ISABEL AUGUSTINUS | 17.96 | Refund |
| ISABEL BACA | 91.20 | Refund |
| ISABEL BRATLEY | 3.00 | Refund |
| ISABEL BRAVO | 1.07 | Refund |
| ISABEL C CAVALLINI | 75.00 | Refund |
| ISABEL CAMPOS | 4.00 | Refund |
| ISABEL CATES | 9.00 | Refund |
| ISABEL COCHRAN | 93.38 | Refund |
| ISABEL DELEON | 2.00 | Refund |
| ISABEL F BABBITT | 10.40 | Refund |
| ISABEL HOLDSON | 71.95 | Refund |
| ISABEL INFANTE | 3.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STEVE AMODEO | 5.00 | Refund |
| MR STEVE ANDERSON | 10.88 | Refund |
| MR STEVE ANDERSON | 5.00 | Prize Winner |
| MR STEVE BABIN | 19.36 | Refund |
| MR STEVE BACHLOR | 29.72 | Refund |
| MR STEVE BADER | 3.00 | Refund |
| MR STEVE BANKS | 1.39 | Refund |
| MR STEVE BARDEN | 2.00 | Refund |
| MR STEVE BARRETT | 25.00 | Prize Winner |
| MR STEVE BASSETT | 10.00 | Prize Winner |
| MR STEVE BEARD | 5.00 | Refund |
| MR STEVE BECHTEL | 5.00 | Prize Winner |
| MR STEVE BECKNER | 12.29 | Refund |
| MR STEVE BENNINGTON | 3.74 | Refund |
| MR STEVE BERRYMAN | 5.00 | Prize Winner |
| MR STEVE BIEN | 3.65 | Refund |
| MR STEVE BILLINGTON | 10.00 | Refund |
| MR STEVE BILLS | 5.00 | Prize Winner |
| MR STEVE BINNING | 1.00 | Refund |
| MR STEVE BITTERS | 19.43 | Refund |
| MR STEVE BIVENS | 17.00 | Refund |
| MR STEVE BLACK | 5.00 | Refund |
| MR STEVE BLAIR | 5.00 | Refund |
| MR STEVE BOCZAR | 10.00 | Prize Winner |
| MR STEVE BOLLINGER | 5.00 | Refund |
| MR STEVE BOWDEN | 5.00 | Prize Winner |
| MR STEVE BOWMAN | 29.37 | Refund |
| MR STEVE BRADLEY | 5.00 | Prize Winner |
| MR STEVE BRADSHAW | 3.08 | Refund |
| MR STEVE BREWER | 6.41 | Refund |
| MR STEVE BREWER | 5.00 | Prize Winner |
| MR STEVE BRIDGES | 5.00 | Prize Winner |
| MR STEVE BRISSON | 2.00 | Refund |
| Mr steve broock | 100.00 | Prize Winner |
| MR STEVE BROWN | 5.00 | Prize Winner |
| MR STEVE BRUERS | 5.00 | Prize Winner |
| MR STEVE BRUMFIELD | 2.00 | Refund |
| MR STEVE BRUNER | 10.00 | Prize Winner |
| MR STEVE BRUNS | 10.28 | Refund |
| MR STEVE BRUSH | 10.00 | Prize Winner |
| MR STEVE BRYAN | 10.00 | Prize Winner |
| MR STEVE BURDICK | 1.07 | Refund |
| MR STEVE BURNSIDE | 5.00 | Prize Winner |
| MR STEVE BUSHART | 5.00 | Prize Winner |
| MR STEVE CALDWELL | 39.62 | Refund |
| MR STEVE CANNON | 10.00 | Prize Winner |
| MR STEVE CHAPMAN | 3.27 | Refund |
| MR STEVE CHILENSKY | 5.00 | Prize Winner |
| MR STEVE CLACK | 2.00 | Refund |
| MR STEVE CLARK | 5.00 | Refund |
| MR STEVE CLARK | 5.00 | Prize Winner |
| MR STEVE CLAYTON | 1.07 | Refund |
| MR STEVE CLEARY | 5.00 | Prize Winner |
| MR STEVE CLEVENGER | 10.00 | Prize Winner |
| MR STEVE COFFEL | 5.00 | Prize Winner |
| MR STEVE COLIP | 1.84 | Refund |
| MR STEVE COLLINS | 5.00 | Prize Winner |
| MR STEVE COMPOZ | 5.00 | Prize Winner |
| MR STEVE CONNELL | 32.56 | Refund |
| MR STEVE CONNER | 16.78 | Refund |
| MR STEVE COOK | 2.00 | Refund |
| MR STEVE COOLEY | 10.00 | Prize Winner |
| MR STEVE COOPER | 1.07 | Refund |
| MR STEVE COPELAND | 1.08 | Refund |
| MR STEVE COX | 10.00 | Prize Winner |
| MR STEVE CRAIG | 10.00 | Prize Winner |
| MR STEVE CRAVER | 2.11 | Refund |
| MR STEVE CROSBY | 2.00 | Refund |
| MR STEVE CROTSER | 4.99 | Refund |
| MR STEVE CRUMLEY | 2.50 | Refund |
| MR STEVE CUMMINGS | 5.00 | Prize Winner |
| MR STEVE CURTIS | 5.00 | Prize Winner |
| MR STEVE CZEISZPERGER | 5.00 | Prize Winner |
| MR STEVE DANIELS | 5.00 | Prize Winner |
| MR STEVE DAVID | 5.00 | Prize Winner |
| MR STEVE DELANEY | 15.00 | Prize Winner |
| MR STEVE DEMAREE | 18.40 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ONEZA JONES | 1.00 | Refund |
| MS ONNA KULAJA | 24.56 | Refund |
| MS ONYX SMITH | 5.00 | Prize Winner |
| MS OPAL ANDERSON | 172.73 | Refund |
| MS OPAL COUNTERMAN | 10.00 | Prize Winner |
| MS OPAL GOODWIN | 409.57 | Refund |
| MS OPAL JORDAN | 2.00 | Refund |
| MS OPAL K BOGGS | 4.96 | Refund |
| MS OPAL KING | 4.00 | Refund |
| MS OPAL SHERMAN | 5.00 | Prize Winner |
| MS OPAL SMITH | 5.00 | Prize Winner |
| MS OPAL STRICKLIN | 2.14 | Refund |
| MS OPAL TRAVIS | 2.00 | Refund |
| MS OPAL ULM | 2.00 | Refund |
| MS OPHELIA ADAMSON | 5.00 | Prize Winner |
| MS OPHELIA ANDERSON | 10.00 | Prize Winner |
| MS OPHELIA COLLETTE | 10.00 | Refund |
| MS OPHELIA SAM | 5.00 | Prize Winner |
| MS OPHELIA WIDENER | 9.99 | Refund |
| MS ORA COMBS | 10.00 | Prize Winner |
| MS ORA DORVAL | 2.16 | Refund |
| MS ORA HATCHER | 186.26 | Refund |
| MS ORA HOGAN | 1.07 | Refund |
| MS ORALIA VILLARREAL | 61.51 | Refund |
| MS ORANDA MCINTOSH | 1.24 | Refund |
| MS OREKA DAVIS | 5.00 | Prize Winner |
| MS ORELIA BANKS | 1.21 | Refund |
| MS ORETA J TURNER | 5.28 | Refund |
| MS ORETA WATSON | 6.08 | Refund |
| MS ORIANA TUIFAGU | 20.00 | Prize Winner |
| MS ORLEAN MCGORY | 6.42 | Refund |
| MS ORLENE MCFADDEN | 5.00 | Prize Winner |
| MS ORLENE RIDER | 24.97 | Refund |
| MS OSSIE CONLEY | 28.60 | Refund |
| MS OTILIA S JOHNSON | 20.00 | Refund |
| MS OTILLA WILLIAMS | 74.48 | Refund |
| MS OTTIE YOUNG | 105.00 | Prize Winner |
| MS OUEIDA OLIVER | 30.18 | Refund |
| MS OUIDA GARNER | 1.07 | Refund |
| MS OUIDA MILLER | 1.07 | Refund |
| MS OUIDA PITTMAN | 7.94 | Refund |
| MS OUIDA POLITE | 10.00 | Prize Winner |
| MS OWANZA DIMDINA | 10.00 | Prize Winner |
| MS P A MUNIZ | 5.64 | Refund |
| MS P A STIPTA | 46.11 | Refund |
| MS P A WINSOR | 40.23 | Refund |
| MS P ACEVEDO | 23.42 | Refund |
| MS P ALEXANDER | 6.73 | Refund |
| MS P ALLEN | 33.84 | Refund |
| MS P ALSTERBERG | 23.42 | Refund |
| MS P BAKER | 6.05 | Refund |
| MS P BALLANTINE | 5.00 | Prize Winner |
| MS P BEAUREGARD | 7.52 | Refund |
| MS P BENNETT | 1.08 | Refund |
| MS P BIRMINGHAM | 1.42 | Refund |
| MS P BROWN | 3.00 | Refund |
| MS P BROWN | 23.48 | Refund |
| MS P BROWN | 15.00 | Prize Winner |
| MS P BRYANT | 10.00 | Prize Winner |
| MS P CAMPBELL | 1.00 | Refund |
| MS P CANNARIA | 3.63 | Refund |
| MS P CERON | 5.06 | Refund |
| MS P CHASE | 10.00 | Prize Winner |
| MS P CLAGGETT | 5.00 | Prize Winner |
| MS P CLANCY | 2.14 | Refund |
| MS P CLUGSTON | 11.09 | Refund |
| MS P COMTE | 6.43 | Refund |
| MS P CUNNINGHAM | 3.26 | Refund |
| MS P DANIELS | 5.16 | Refund |
| MS P DARLINGTON | 70.39 | Refund |
| MS P DAVENPORT | 10.00 | Prize Winner |
| MS P DOUGLAS | 40.53 | Refund |
| MS P DUMLAO-TORRES | 5.00 | Prize Winner |
| MS P ELSNER | 5.22 | Refund |
| MS P EMELDA WALLEN | 15.00 | Prize Winner |
| MS P FANNING-ADORNO | 5.00 | Prize Winner |
| MS P FITZGERALD | 6.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ISABEL J TROY | 2.00 | Refund | MR STEVE DEPNER | 15.00 | Prize Winner | MS P FITZGERALD | 10.00 | Prize Winner |
| ISABEL L VOLPONE | 10.00 | Refund | MR STEVE DITORE | 5.00 | Refund | MS P FRANKIEWICZ | 3.94 | Refund |
| ISABEL LESMES | 76.24 | Refund | MR STEVE DOOLITTLE | 16.22 | Refund | MS P FRANKLIN | 10.00 | Prize Winner |
| ISABEL M SAUEDRA | 3.00 | Refund | MR STEVE DUCHARME | 1.00 | Refund | MS P G SNEDKER | 28.30 | Refund |
| ISABEL MARQUEZ | 28.25 | Refund | MR STEVE DUCHENE | 5.00 | Refund | MS P GANDY | 91.10 | Refund |
| ISABEL MARTINEZ | 19.78 | Refund | MR STEVE DUFF | 15.00 | Prize Winner | MS P GARNER | 5.00 | Prize Winner |
| ISABEL MARTINEZ | 10.00 | Prize Winner | MR STEVE DUKE | 5.00 | Prize Winner | MS P GREENFIELD | 5.48 | Refund |
| ISABEL MEDEROS | 90.33 | Refund | MR STEVE DUNLAP | 12.79 | Refund | MS P HAUBER | 3.23 | Refund |
| ISABEL MONDRAGON | 10.00 | Prize Winner | MR STEVE DUNN | 10.00 | Prize Winner | MS P HAYDEN | 12.92 | Refund |
| ISABEL NOGUES | 10.00 | Prize Winner | MR STEVE DYER | 5.00 | Prize Winner | MS P HENSON | 14.85 | Refund |
| ISABEL PAGAN | 70.00 | Refund | MR STEVE DYKSTRA | 32.39 | Refund | MS P HIROSKEY | 2.00 | Refund |
| ISABEL RODEA | 4.00 | Refund | MR STEVE EDWARDS | 2.50 | Refund | MS P HOWELLS | 10.00 | Prize Winner |
| ISABEL ROMERO | 15.02 | Refund | MR STEVE ELLIOTT | 20.00 | Prize Winner | MS P HURSTON | 5.00 | Prize Winner |
| ISABEL SANCHEZ | 10.00 | Prize Winner | MR STEVE ELSTON | 8.50 | Refund | MS P J SLEDGE | 5.00 | Prize Winner |
| ISABEL SCHLICHT | 12.05 | Refund | MR STEVE ENCELL | 8.28 | Refund | MS P JACKSON | 14.95 | Refund |
| ISABEL SHACKELFORD | 2.00 | Refund | MR STEVE ERWIN | 5.00 | Prize Winner | MS P JONES KELLY | 9.24 | Refund |
| ISABEL TOMAS | 53.81 | Refund | MR STEVE EVERHART | 10.00 | Refund | MS P JUNE DIEHL | 10.00 | Prize Winner |
| ISABEL V DUNNING | 71.50 | Refund | MR STEVE EYRE | 10.00 | Prize Winner | MS P K NICHOLSON | 3.16 | Refund |
| ISABELL CARROLL | 4.00 | Refund | MR STEVE FANDRICK | 5.00 | Prize Winner | MS P KIERYS | 5.00 | Prize Winner |
| ISABELL L FOUSHEE | 1.07 | Refund | MR STEVE FARLEY | 1.68 | Refund | MS P KUPUKAA | 21.36 | Refund |
| ISABELL M SARSICK | 1.21 | Refund | MR STEVE FARRAR | 2.00 | Refund | MS P LEWIS | 123.63 | Refund |
| ISABELL RUDISILL | 1.00 | Refund | MR STEVE FEHRLEN | 3.59 | Refund | MS P LOGUE | 5.36 | Refund |
| ISABELL WALL | 4.74 | Refund | MR STEVE FELDER | 63.82 | Refund | MS P LOWERY | 5.00 | Prize Winner |
| ISABELLA CAMACHO | 28.84 | Refund | MR STEVE FELDER | 5.00 | Prize Winner | MS P MANYGOATS | 5.00 | Prize Winner |
| ISABELLA HARRISON | 29.49 | Refund | MR STEVE FLOREZ | 10.00 | Prize Winner | MS P MARABELLA | 1.05 | Refund |
| ISABELLA LAUER | 2.00 | Refund | MR STEVE FOLEY | 5.00 | Prize Winner | MS P MCCORQUODALE | 3.72 | Refund |
| ISABELLA RASTELLI | 3.00 | Refund | MR STEVE FRAZIER | 5.00 | Prize Winner | MS P MCLAUGHLIN | 10.00 | Prize Winner |
| ISABELLA SHERROD | 7.14 | Refund | MR STEVE GALLIMORE | 10.00 | Prize Winner | MS P MCMANUS | 5.00 | Prize Winner |
| ISABELLE BEKKEDAHL | 2.50 | Refund | MR STEVE GALPIN | 5.00 | Prize Winner | MS P MCMURTRY | 1.07 | Refund |
| ISABELLE DAY | 19.06 | Refund | MR STEVE GARCIA | 107.00 | Refund | MS P MCNAMEE | 8.52 | Refund |
| ISABELLE GRAY | 229.38 | Refund | MR STEVE GARNER | 41.67 | Refund | MS P MCREYNOLDS | 1.00 | Refund |
| ISABELLE HEYER | 1.07 | Refund | MR STEVE GARRETT | 10.00 | Prize Winner | MS P MONTGOMERY | 5.00 | Prize Winner |
| ISABELLE HODGSON | 2.92 | Refund | MR STEVE GARRINGER | 7.69 | Refund | MS P MOORE | 40.07 | Refund |
| ISABELLE K HILL | 3.00 | Refund | MR STEVE GIARRAPUTO | 15.00 | Prize Winner | MS P OLSEN | 10.00 | Prize Winner |
| ISABELLE LOMELI | 12.61 | Refund | MR STEVE GILBERT | 5.00 | Prize Winner | MS P ONEALMELLEN | 5.00 | Prize Winner |
| ISABELLE LYNCH | 4.14 | Refund | MR STEVE GONZALES | 5.00 | Prize Winner | MS P ORLANDO | 62.44 | Refund |
| ISABELLE MILLER | 5.00 | Prize Winner | MR STEVE GORMAN | 5.00 | Prize Winner | MS P ORLOWSKI | 13.45 | Refund |
| ISABELLE S MATIG | 21.58 | Refund | MR STEVE GOSSETT | 10.00 | Prize Winner | MS P P DENVIR | 10.00 | Prize Winner |
| ISABELLE SMITH | 5.00 | Prize Winner | MR STEVE GREEN | 29.74 | Refund | MS P PARKER-DAVIS | 5.00 | Prize Winner |
| ISADOR SONIVE | 20.49 | Refund | MR STEVE GROSZ | 15.00 | Prize Winner | MS P PETER | 6.51 | Refund |
| ISADORE J PSARAS | 2.18 | Refund | MR STEVE HAISHUK | 5.00 | Prize Winner | MS P RADKE-CONNELL | 10.00 | Prize Winner |
| ISADORE JONES | 5.00 | Refund | MR STEVE HALLECK | 5.00 | Prize Winner | MS P REEDER | 10.00 | Prize Winner |
| ISADORE PIASECZNY | 10.00 | Prize Winner | MR STEVE HAMANN | 13.00 | Refund | MS P REVOLINSKI | 37.88 | Refund |
| ISAIA COSIMATI | 2.13 | Refund | MR STEVE HAMMONDS | 2.14 | Refund | MS P RICKS | 15.00 | Prize Winner |
| ISAIAH G COOPER | 21.54 | Refund | MR STEVE HAMPTON | 5.00 | Prize Winner | MS P ROGERS | 24.78 | Refund |
| ISAIAH NELSON | 10.00 | Prize Winner | MR STEVE HAND | 10.00 | Prize Winner | MS P SANTIAGO | 5.00 | Prize Winner |
| ISAIAH RELIFORD | 52.43 | Refund | MR STEVE HARPER | 3.24 | Refund | MS P SEITZ | 23.78 | Refund |
| ISAIAH SPANN | 1.00 | Refund | MR STEVE HARRIS | 2.39 | Refund | MS P SMALL | 24.94 | Refund |
| ISAIAN FREDERICK | 70.00 | Refund | MR STEVE HARTINGTON | 5.00 | Prize Winner | MS P SMITH | 5.00 | Prize Winner |
| ISAIRH JOINER | 20.00 | Refund | MR STEVE HARVEY | 10.00 | Prize Winner | MS P SPARKSMAN | 53.34 | Refund |
| ISALAS ZAMORA | 40.00 | Refund | MR STEVE HATHAWAY | 5.00 | Prize Winner | MS P STEWART-DONOHO | 5.00 | Prize Winner |
| ISATOU I JOOF | 4.50 | Refund | MR STEVE HATZ | 3.49 | Refund | MS P STINSONSUNBURY | 28.13 | Refund |
| ISAVEL NIEVES | 1.00 | Refund | MR STEVE HEINZE | 17.00 | Refund | MS P STOCKTON | 32.32 | Refund |
| ISHMAEL GAUTIER | 33.46 | Refund | MR STEVE HENRICHSON | 5.00 | Prize Winner | MS P STRICKLIN | 10.00 | Prize Winner |
| ISHMAEL KHAN | 12.99 | Refund | MR STEVE HEPLER | 5.24 | Refund | MS P SULLIVAN SMITH | 11.97 | Refund |
| ISIAH BRAZIL | 1.84 | Refund | MR STEVE HERNANDEZ | 16.01 | Refund | MS P SUTTERFIELD | 20.00 | Prize Winner |
| ISIAH FELDER JR | 106.75 | Refund | MR STEVE HERNANDEZ | 10.00 | Prize Winner | MS P TARGONSKI | 3.00 | Refund |
| ISIAH HILL | 5.00 | Prize Winner | MR STEVE HEZEL | 1.08 | Refund | MS P TERPSTRA-VOGEL | 5.00 | Prize Winner |
| ISIDORO GALCEGOS | 7.00 | Refund | MR STEVE HILL | 20.00 | Prize Winner | MS P TOUSSEL | 1.10 | Refund |
| ISIDORO LEVY | 3.00 | Refund | MR STEVE HINRICHS | 10.00 | Prize Winner | MS P TRENHAILE | 4.00 | Refund |
| ISIDRA C VELEZ | 19.18 | Refund | MR STEVE HOBART | 10.00 | Prize Winner | MS P TRIANTAFILLOU | 9.24 | Refund |
| ISIDRIO RUBIO | 6.98 | Refund | MR STEVE HOFFMAN | 5.00 | Prize Winner | MS P WESTCOTT | 21.39 | Refund |
| ISIS ASHWORTH | 10.00 | Prize Winner | MR STEVE HOLM | 59.58 | Refund | MS P WHITEHOUSE | 16.78 | Refund |
| ISIS DEJESUS | 4.50 | Refund | MR STEVE HOLM | 10.00 | Prize Winner | MS P WHITESIDE | 10.00 | Prize Winner |
| ISIS M ALMAGUER | 1.08 | Refund | MR STEVE HORN | 5.00 | Prize Winner | MS P WICKENHOFER | 1.00 | Refund |
| ISIS WILLIAMS | 42.87 | Refund | MR STEVE HORN | 5.00 | Prize Winner | MS P WILLIAMS | 17.02 | Refund |
| ISLA MCLEOD | 5.00 | Prize Winner | MR STEVE HORVATH | 2.14 | Refund | MS P WILLOUGHBY | 10.00 | Prize Winner |
| ISLDORE BEGAY | 3.00 | Refund | MR STEVE HOWARD | 5.00 | Prize Winner | MS P WISNIEWSKI | 38.63 | Refund |
| ISMA PARKHURST | 83.61 | Refund | MR STEVE HUGHES | 22.98 | Refund | MS P WISTNER | 17.04 | Refund |
| ISMAEL C TORRES | 2.00 | Refund | MR STEVE HUNT | 100.00 | Prize Winner | MS P WOJCIECHOWS | 98.33 | Refund |
| ISMAEL HENRIQUEZ | 3.78 | Refund | MR STEVE HYDE | 5.00 | Prize Winner | MS P WOLTHUIZEN | 5.00 | Prize Winner |
| ISMAEL REYES | 3.00 | Refund | MR STEVE IRLE | 5.00 | Prize Winner | MS P ZALUSKY TAYLOR | 23.48 | Refund |
| ISMARA GABRIEL | 28.00 | Refund | MR STEVE JAKUS | 8.00 | Refund | MS PACHE HODGES | 5.00 | Prize Winner |
| ISMAY BARROW | 4.59 | Refund | MR STEVE JEFFERSON | 1.00 | Refund | MS PAELA ELLIOTT | 5.00 | Prize Winner |
| ISMAY DONALDSON | 5.00 | Prize Winner | MR STEVE JOHNSON | 5.00 | Prize Winner | MS PAGE EATON | 5.00 | Prize Winner |
| ISOBEL E BURTENSHAW | 4.00 | Refund | MR STEVE JOHNSON | 5.00 | Prize Winner | MS PAIGE BERGMARK | 42.57 | Refund |
| ISOBEL R LONE | 3.29 | Refund | MR STEVE JOHNSON | 35.00 | Prize Winner | MS PAIGE JOHNSON | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| ISOLDA MCCURDY | 16.21 | Refund | MR STEVE JOHNSON | 5.00 | Prize Winner | MS PAIGE JORDAN | 5.00 | Prize Winner |
| ISOM J LEE | 4.23 | Refund | MR STEVE JONES | 10.00 | Prize Winner | MS PAIGE JUMP | 10.00 | Refund |
| ISRAEL BLANCAS | 10.00 | Prize Winner | MR STEVE KAIN | 5.00 | Prize Winner | MS PAIGE PATTERSON | 10.00 | Refund |
| ISRAEL BOCANEGRA | 3.00 | Refund | MR STEVE KAMPS | 353.17 | Refund | MS PAIGE REDIC | 5.00 | Prize Winner |
| ISRAEL M RODRIGUEZ | 8.93 | Refund | MR STEVE KASPER | 1.09 | Refund | MS PAIGE RIMMASCH | 2.50 | Refund |
| ISRAEL PANDO | 42.41 | Refund | MR STEVE KELLER | 1.09 | Refund | MS PALLIE WASHIL | 202.80 | Refund |
| ISSAKA BAMOGO | 199.90 | Refund | MR STEVE KELLY | 29.79 | Refund | MS PALMA CHESSHIRE | 19.69 | Refund |
| ISTVAN PEKAR | 131.33 | Refund | MR STEVE KEMPF | 50.60 | Refund | MS PALMA JOHNSON | 10.00 | Prize Winner |
| ISVELIA GARCIA | 91.41 | Refund | MR STEVE KENNEDY | 5.00 | Prize Winner | MS PALMA LEWIS | 3.00 | Refund |
| ITA HINES | 51.30 | Refund | MR STEVE KENT | 5.00 | Prize Winner | MS PALMA SCARINGI | 5.00 | Prize Winner |
| ITA VELLEK | 3.23 | Refund | MR STEVE KESLER | 10.00 | Refund | MS PALMYTA BEDELL | 13.98 | Refund |
| ITALA AZZARELLI | 56.05 | Refund | MR STEVE KEUP | 5.00 | Prize Winner | MS PAM ALLEN | 73.87 | Refund |
| IUKE LIZAMA | 15.00 | Prize Winner | MR STEVE KILLIAN | 10.00 | Refund | MS PAM ALLEN | 5.00 | Prize Winner |
| IUMINADA SCHMIDT | 5.00 | Prize Winner | MR STEVE KING | 10.00 | Refund | MS PAM BARNUM | 10.00 | Prize Winner |
| IVA CRAFT | 22.86 | Refund | MR STEVE KING | 10.00 | Refund | MS PAM BEQUETTE | 51.01 | Refund |
| IVA J KIRBY | 8.34 | Refund | MR STEVE KINZEL | 23.18 | Refund | MS PAM BERGERON | 5.00 | Prize Winner |
| IVA L FLYNT | 146.97 | Refund | MR STEVE KISH | 18.27 | Refund | MS PAM BOLIN | 17.98 | Refund |
| IVA L MILLER | 66.30 | Refund | MR STEVE KITABAYASHI | 5.00 | Prize Winner | MS PAM BROOKS | 45.96 | Refund |
| IVA L MOORE | 11.50 | Refund | MR STEVE KLINE | 5.00 | Refund | MS PAM BUTLER | 10.00 | Refund |
| IVA M JACKSON | 2.00 | Refund | MR STEVE KNAPP | 17.26 | Refund | MS PAM CANNON | 10.00 | Prize Winner |
| IVA MABEN | 29.90 | Refund | MR STEVE KNIAZ | 5.00 | Refund | MS PAM CECAVA | 5.00 | Prize Winner |
| IVA MCCULLOUGH | 1.09 | Refund | MR STEVE KNIGHT | 2.96 | Refund | MS PAM CLARK | 49.41 | Refund |
| IVA MCNUTT | 9.34 | Refund | MR STEVE KNUDSON | 10.00 | Refund | MS PAM COLEMAN | 5.43 | Refund |
| IVA MORGAN | 13.42 | Refund | MR STEVE KOENIG | 5.00 | Refund | MS PAM COX | 2.50 | Refund |
| IVA N BEIZ | 8.00 | Refund | MR STEVE KOHMANN | 5.00 | Refund | MS PAM D HALL | 5.00 | Refund |
| IVA NORTON | 29.20 | Refund | MR STEVE KROKUZ | 15.00 | Prize Winner | MS PAM DECAVIT | 5.00 | Prize Winner |
| IVA R SAVAGE | 200.00 | Refund | MR STEVE KWON | 5.00 | Prize Winner | MS PAM DEISHER | 4.00 | Refund |
| IVA STOREY | 5.00 | Prize Winner | MR STEVE LACER | 2.00 | Refund | MS PAM DETRICK | 10.00 | Prize Winner |
| IVA TURNER | 2.44 | Refund | MR STEVE LADUE | 100.00 | Prize Winner | MS PAM DUNTON | 1.00 | Refund |
| IVA VANDEVENTER | 9.00 | Refund | MR STEVE LANCE | 5.00 | Prize Winner | MS PAM ETHERINGTON | 10.00 | Prize Winner |
| IVA WOLFE | 2.00 | Refund | MR STEVE LANDIS | 23.42 | Refund | MS PAM FABIO | 14.88 | Refund |
| IVADELL ALLGOOD | 4.27 | Refund | MR STEVE LANE | 12.96 | Refund | MS PAM GEVELINGER | 10.00 | Prize Winner |
| IVAH PALMER | 2.84 | Refund | MR STEVE LARSON | 5.00 | Prize Winner | MS PAM HAHN | 21.18 | Refund |
| IVAJEAN PETERS | 6.00 | Refund | MR STEVE LATECKI | 5.00 | Refund | MS PAM HALL | 42.02 | Refund |
| Ivajean Vedo | 5.00 | Refund | MR STEVE LEE | 10.00 | Refund | MS PAM HALL | 5.00 | Prize Winner |
| IVAL HUNSUCKER | 10.00 | Prize Winner | MR STEVE LEE | 5.00 | Prize Winner | MS PAM HALTERMAN | 3.36 | Refund |
| IVALOU K TAYLOR | 5.12 | Refund | MR STEVE LEGIONS | 56.27 | Refund | MS PAM HARRIS | 1.00 | Refund |
| IVAN BARBEITO | 2.14 | Refund | MR STEVE LENTZ | 5.00 | Prize Winner | MS PAM HARTWICK | 10.82 | Refund |
| IVAN BRITTON | 19.95 | Refund | MR STEVE LEPPERT | 15.98 | Refund | MS PAM HASKIN | 25.65 | Refund |
| IVAN BUCK | 10.00 | Prize Winner | MR STEVE LEWIS | 5.00 | Prize Winner | MS PAM HATHAWAY | 5.00 | Prize Winner |
| IVAN CARROLL | 7.00 | Refund | MR STEVE LEYVA | 5.06 | Refund | MS PAM HENDERSON | 24.01 | Refund |
| IVAN D BOWEN | 38.58 | Refund | MR STEVE LOMELINO | 39.87 | Refund | MS PAM HENDERSON | 10.00 | Prize Winner |
| IVAN DILL | 60.63 | Refund | MR STEVE LOVERN | 5.00 | Prize Winner | MS PAM HENDERSON | 20.00 | Prize Winner |
| IVAN FERRAN | 12.79 | Refund | MR STEVE LUMSDEN | 5.00 | Prize Winner | MS PAM HOBBS | 10.00 | Prize Winner |
| IVAN FOKIN | 1.08 | Refund | MR STEVE LYON | 5.00 | Refund | MS PAM HOKE | 10.00 | Prize Winner |
| IVAN GUERNSEY | 8.52 | Refund | MR STEVE LYONS | 5.00 | Prize Winner | MS PAM HOLLIST | 2.00 | Refund |
| IVAN HAMBLIN JR- | 49.83 | Refund | MR STEVE MAHURIN | 17.00 | Refund | MS PAM JEANES | 1.07 | Refund |
| IVAN HENDERSHOT | 36.27 | Refund | MR STEVE MARABEL | 10.00 | Prize Winner | MS PAM JOHNSON | 5.59 | Refund |
| IVAN J MYERS | 4.20 | Refund | MR STEVE MARTIN | 10.00 | Refund | MS PAM K HENRY | 5.00 | Prize Winner |
| IVAN JEFFERSON | 15.50 | Refund | MR STEVE MARTINEZ | 10.00 | Refund | MS PAM KOCH | 6.08 | Refund |
| IVAN K BRADLEY | 5.00 | Prize Winner | MR STEVE MATHIE | 5.00 | Refund | MS PAM KRUSE | 10.00 | Prize Winner |
| IVAN KENTER | 3.00 | Refund | MR STEVE MATTON | 10.00 | Refund | MS PAM LEAVINS | 10.00 | Prize Winner |
| IVAN KIRK | 97.79 | Refund | MR STEVE MATZ | 5.00 | Prize Winner | MS PAM LEAVITT | 6.00 | Refund |
| IVAN RAMOS | 13.32 | Refund | MR STEVE MAZEIKA | 18.00 | Refund | MS PAM MALLOY | 2.12 | Refund |
| IVAN SULLIVAN | 19.86 | Refund | MR STEVE MCCORMICK | 10.00 | Prize Winner | MS PAM MARCHANT | 68.66 | Refund |
| IVAN SWARTSFIGURE | 7.23 | Refund | MR STEVE MCCREADY | 10.00 | Prize Winner | MS PAM MARSHALL | 10.00 | Prize Winner |
| IVAN TICHY | 5.34 | Refund | MR STEVE MCDANIEL | 10.00 | Prize Winner | MS PAM MCCLEAVE | 10.00 | Prize Winner |
| IVAN TSIKHOTSKIY | 2.39 | Refund | MR STEVE MCGIRT | 3.89 | Refund | MS PAM METTIER | 20.00 | Refund |
| IVAN VANOMMEREN | 29.09 | Refund | MR STEVE MCKOY | 5.00 | Prize Winner | MS PAM MOULTON | 6.00 | Refund |
| IVAN WAKEFIELD | 2.00 | Refund | MR STEVE MEADE | 10.00 | Refund | MS PAM OGASAWARA | 2.19 | Refund |
| IVAN WENGER | 10.33 | Refund | MR STEVE MEADOWS | 5.00 | Prize Winner | MS PAM OWENS | 57.92 | Refund |
| IVAN YODER | 75.33 | Refund | MR STEVE MERLAU | 5.00 | Prize Winner | MS PAM OWENS | 20.00 | Prize Winner |
| IVANELL THOMPSON | 9.00 | Refund | MR STEVE MERRELL | 5.00 | Prize Winner | MS PAM PAULSEN | 47.20 | Refund |
| IVERY BOWENS | 8.32 | Refund | MR STEVE MILLER | 8.30 | Refund | MS PAM PERSHING | 8.45 | Refund |
| IVETTE ALONSO | 4.50 | Refund | MR STEVE MINGER | 5.00 | Prize Winner | MS PAM PETERSEN | 50.00 | Prize Winner |
| IVEY ANDERSON | 9.81 | Refund | MR STEVE MONNETT | 7.56 | Refund | MS PAM RIDDLE | 7.10 | Refund |
| IVEY HARRIS | 3.00 | Refund | MR STEVE MOORE | 62.88 | Refund | MS PAM ROSAS | 25.00 | Prize Winner |
| IVEY TALLANT | 4.16 | Refund | MR STEVE MOORE | 10.00 | Refund | MS PAM ROSE | 30.00 | Refund |
| IVONNE ALFONSO | 6.10 | Refund | MR STEVE MORAITAKIS | 5.00 | Prize Winner | MS PAM RUSSELL | 2.00 | Refund |
| IVONNE RODRIGUEZ | 36.32 | Refund | MR STEVE MORGAN | 17.22 | Refund | MS PAM SHUTT | 10.00 | Refund |
| IVOR W MANNING | 12.49 | Refund | MR STEVE MORRIS | 23.60 | Refund | MS PAM SMITH | 2.00 | Refund |
| IVORY E STONE | 5.00 | Prize Winner | MR STEVE MOULTON | 10.00 | Refund | MS PAM SMITH | 36.90 | Refund |
| IVORY HADNOT | 12.00 | Refund | MR STEVE MOURER | 1.00 | Refund | MS PAM SMITH | 2.00 | Refund |
| IVORY STRAHAN | 1.74 | Refund | MR STEVE MOYER | 20.00 | Prize Winner | MS PAM SPORE | 22.48 | Refund |
| IVORY TERRY | 1.00 | Refund | MR STEVE MURPHY | 2.00 | Refund | MS PAM STOPCZYNSKI | 5.00 | Prize Winner |
| IVORY TOLLIVER | 24.61 | Refund | MR STEVE MUTOFF | 2.00 | Refund | MS PAM STRANGE | 39.94 | Refund |
| IVRA ROUSE | 49.77 | Refund | MR STEVE NAGY | 5.00 | Prize Winner | MS PAM STROB | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| IVY CHARLOTT | 4.27 | Refund |
| IVY FOSTER | 10.00 | Prize Winner |
| IVY LIPSCOMB | 5.00 | Prize Winner |
| IVY MADDOX | 10.00 | Prize Winner |
| IVY MEADE | 8.63 | Refund |
| IVY OBRIEN | 4.50 | Refund |
| IVY RICHARDSON | 3.00 | Refund |
| IVY SMITH | 23.43 | Refund |
| IVY SUOTT | 10.00 | Prize Winner |
| IWALANI DANIEL | 4.00 | Refund |
| IWILLIS LEWIS | 111.12 | Refund |
| IYENE TONEY | 10.00 | Prize Winner |
| IZEAR JACKSON | 7.33 | Refund |
| IZEARY DAUGHERTY | 19.17 | Refund |
| IZENA BISHOP | 10.00 | Prize Winner |
| IZETTA JENKINS | 1.52 | Refund |
| IZOLA HEARD | 3.84 | Refund |
| IZORA MCGRUDER | 12.00 | Refund |
| IZZY SEBALLOS | 2.93 | Refund |
| J A ANTREASIAN | 12.18 | Refund |
| J A FRYE | 1.43 | Refund |
| J A PHIPPS | 3.00 | Refund |
| J A ROBERTS | 23.58 | Refund |
| J A ROGERS | 101.40 | Refund |
| J ADDISON | 2.47 | Refund |
| J ALEXANDER BRANDT | 2.00 | Refund |
| J ALLEN | 2.00 | Refund |
| J ALLYN | 2.00 | Refund |
| J ALMANZOR | 22.00 | Refund |
| J ALVARADO | 1.00 | Refund |
| J ARMSTRONG | 39.94 | Refund |
| J ARP | 8.04 | Refund |
| J B BROWN | 73.20 | Refund |
| J B CARRINGTON | 31.11 | Refund |
| J B GULLORY | 2.18 | Refund |
| J B SHEPHERD | 28.39 | Refund |
| J B SHEPHERD | 104.51 | Refund |
| J B STEVENS JR- | 5.00 | Prize Winner |
| J BABB | 1.48 | Refund |
| J BAGGS | 11.98 | Refund |
| J BAKER | 40.29 | Refund |
| J BARGAS JR | 14.07 | Refund |
| J BATES | 1.00 | Refund |
| J BEAN | 23.88 | Refund |
| J BECKWITH | 20.00 | Refund |
| J BERRIER | 63.47 | Refund |
| J BERRIOS ROSARIO | 20.48 | Refund |
| J BINHASSAN | 2.00 | Refund |
| J BISANTZ | 179.54 | Refund |
| J BLACKBURN | 11.00 | Refund |
| J BLEVINS | 2.00 | Refund |
| J BORCHERT | 59.45 | Refund |
| J BOUDREAUX | 20.17 | Refund |
| J BOUZAGLO | 1.41 | Refund |
| J BRADLEY | 40.87 | Refund |
| J BRAZEL | 75.75 | Refund |
| J BREWSTER | 4.00 | Refund |
| J BRODERICK | 2.50 | Refund |
| J BROWN | 2.15 | Refund |
| J BRUTON | 9.35 | Refund |
| J BUNDSCHUH | 87.44 | Refund |
| J BURNETT | 23.89 | Refund |
| J BUSHONG | 1.00 | Refund |
| J C ADAMS JR | 26.09 | Refund |
| J C BOUDREAUX SR | 24.00 | Refund |
| J C BRANTLEY | 3.00 | Refund |
| J C BUSTER | 33.92 | Refund |
| J C CARTER | 2.00 | Refund |
| J C CLEARY | 7.52 | Refund |
| J C CONTEE | 2.00 | Refund |
| J C ELITE | 10.00 | Prize Winner |
| J C HORSTKAMP | 3.49 | Refund |
| J C PACKARD | 7.96 | Refund |
| J C PARCELL | 6.25 | Refund |
| J C PENNA | 5.34 | Refund |
| J C PICKLE | 6.00 | Refund |
| J C ROD | 47.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STEVE NEFF | 5.00 | Prize Winner |
| MR STEVE NG | 5.00 | Prize Winner |
| MR STEVE NOBIS | 5.00 | Prize Winner |
| MR STEVE NOLAN | 5.00 | Prize Winner |
| MR STEVE NOLAND | 4.50 | Refund |
| MR STEVE NORRIS | 5.00 | Prize Winner |
| MR STEVE NORTON | 5.00 | Prize Winner |
| MR STEVE NORTON | 5.00 | Prize Winner |
| MR STEVE NOWACK | 2.00 | Refund |
| MR STEVE NUGENT | 10.00 | Refund |
| MR STEVE OECHSLE | 2.14 | Refund |
| MR STEVE OLSON | 5.00 | Prize Winner |
| MR STEVE ORR | 5.56 | Refund |
| MR STEVE ORTEGA | 5.00 | Prize Winner |
| MR STEVE OSWALD | 3.53 | Refund |
| MR STEVE PALMER | 15.00 | Prize Winner |
| MR STEVE PANYKO | 10.00 | Prize Winner |
| MR STEVE PARKER | 10.00 | Prize Winner |
| MR STEVE PAUL | 1.04 | Refund |
| MR STEVE PENCE | 10.00 | Prize Winner |
| MR STEVE PERKINS | 30.67 | Refund |
| MR STEVE PETERSON | 10.00 | Prize Winner |
| MR STEVE PFEIFFER | 2.70 | Refund |
| MR STEVE PHELAN | 10.00 | Prize Winner |
| MR STEVE PHILLIPS | 5.00 | Prize Winner |
| MR STEVE PICKERING | 39.89 | Refund |
| MR STEVE PILGRIM | 100.00 | Prize Winner |
| MR STEVE PORTING | 5.00 | Prize Winner |
| MR STEVE RAMSEY | 5.00 | Prize Winner |
| MR STEVE RAVO | 10.85 | Refund |
| MR STEVE REEVES | 12.04 | Refund |
| MR STEVE REID | 16.82 | Refund |
| MR STEVE REIS | 10.00 | Prize Winner |
| MR STEVE RIM | 10.00 | Prize Winner |
| MR STEVE RIMA | 9.76 | Refund |
| MR STEVE RISHER | 5.00 | Prize Winner |
| MR STEVE ROMANOLI | 5.00 | Prize Winner |
| MR STEVE ROSEBORO | 34.82 | Refund |
| MR STEVE ROSSBACH | 10.00 | Prize Winner |
| MR STEVE RUNGE | 38.98 | Refund |
| MR STEVE RUSSELL | 2.00 | Refund |
| MR STEVE SABOL | 2.00 | Refund |
| MR STEVE SALAZAR | 1.00 | Refund |
| MR STEVE SALINE | 20.00 | Prize Winner |
| MR STEVE SANCHEZ | 5.00 | Prize Winner |
| MR STEVE SAUNDERS | 169.76 | Refund |
| MR STEVE SAUNDERS | 20.48 | Refund |
| MR STEVE SCHELLER | 38.11 | Refund |
| MR STEVE SCHIAVELLO | 5.00 | Prize Winner |
| MR STEVE SCHLUND | 10.00 | Prize Winner |
| MR STEVE SCHMOLLINGER | 5.00 | Prize Winner |
| MR STEVE SCHNEIDERMAN | 20.00 | Refund |
| MR STEVE SCHOELEN | 1.00 | Refund |
| MR STEVE SCHREIBER | 5.00 | Prize Winner |
| MR STEVE SCHULTZ | 2.00 | Refund |
| MR STEVE SEVERT | 5.00 | Prize Winner |
| MR STEVE SEYBERTH | 10.00 | Prize Winner |
| MR STEVE SHEETS | 1.00 | Refund |
| MR STEVE SHELTON | 34.00 | Refund |
| MR STEVE SHEPUTIS | 84.34 | Refund |
| MR STEVE SHORT | 50.00 | Prize Winner |
| MR STEVE SHUMWAY | 10.00 | Prize Winner |
| MR STEVE SIMMONS | 5.00 | Prize Winner |
| MR STEVE SISK | 45.53 | Refund |
| MR STEVE SISSOM | 2.20 | Refund |
| MR STEVE SKIPPER | 5.00 | Prize Winner |
| MR STEVE SLAWTER | 4.00 | Refund |
| MR STEVE SMERDON | 5.00 | Prize Winner |
| MR STEVE SMITH | 14.64 | Refund |
| MR STEVE SMITH | 2.00 | Prize Winner |
| MR STEVE SMITH | 10.00 | Prize Winner |
| MR STEVE SNIEGOWSKI | 10.00 | Prize Winner |
| MR STEVE SOKOL | 11.66 | Refund |
| MR STEVE SORENSON | 5.00 | Prize Winner |
| MR STEVE SOSBY | 5.00 | Refund |
| MR STEVE SPANGLER | 5.00 | Prize Winner |
| MR STEVE SPROUSE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PAM TATE | 10.00 | Refund |
| MS PAM TAYLOR | 5.00 | Prize Winner |
| MS PAM THOMPSON | 5.00 | Prize Winner |
| MS PAM TIMBES | 10.00 | Prize Winner |
| MS PAM TIMMONS | 30.48 | Refund |
| MS PAM WALLACE | 21.93 | Refund |
| MS PAM WARE | 15.18 | Refund |
| MS PAM WELLER | 10.00 | Prize Winner |
| MS PAM WELLNER | 16.80 | Refund |
| MS PAM WILBURN | 10.00 | Prize Winner |
| MS PAM WILLIAMS | 5.00 | Prize Winner |
| MS PAM WILSON | 6.09 | Refund |
| MS PAM WILSON | 10.00 | Prize Winner |
| MS PAM WILSON | 10.00 | Prize Winner |
| MS PAMALA GALLAGHER | 1.00 | Refund |
| MS PAMALA SALEEM | 5.00 | Refund |
| MS PAMALA STOKKERS | 5.00 | Prize Winner |
| MS PAMELA A KELLY | 4.20 | Refund |
| MS PAMELA A WOODLEY | 24.47 | Refund |
| MS PAMELA ALBERS | 3.00 | Refund |
| MS PAMELA AMBURGY | 5.00 | Prize Winner |
| MS PAMELA ARNOLD | 10.00 | Prize Winner |
| MS PAMELA AUSTIN | 6.33 | Refund |
| MS PAMELA AYTAR | 21.75 | Refund |
| MS PAMELA BABCOCK | 2.00 | Refund |
| MS PAMELA BALLER | 8.49 | Refund |
| MS PAMELA BARGER | 1.07 | Refund |
| MS PAMELA BARGER | 5.00 | Prize Winner |
| MS PAMELA BATES | 47.33 | Refund |
| MS PAMELA BATTS | 5.00 | Prize Winner |
| MS PAMELA BAXTER | 5.00 | Prize Winner |
| MS PAMELA BAYLESS | 29.91 | Refund |
| MS PAMELA BEAUCHAMP | 10.00 | Prize Winner |
| MS PAMELA BEAVERS | 10.00 | Prize Winner |
| MS PAMELA BELL | 10.00 | Prize Winner |
| MS PAMELA BENDELL | 22.59 | Refund |
| MS PAMELA BERKLEY | 8.82 | Refund |
| MS PAMELA BILLUPS | 25.00 | Prize Winner |
| MS PAMELA BLODEN | 15.00 | Prize Winner |
| MS PAMELA BOOTHE | 19.24 | Refund |
| MS PAMELA BRADLEY | 5.00 | Prize Winner |
| MS PAMELA BRADLEY | 5.00 | Prize Winner |
| MS PAMELA BRENT | 2.00 | Refund |
| MS PAMELA BRITTAIN | 3.15 | Refund |
| MS PAMELA BROWN | 43.64 | Refund |
| MS PAMELA BROWN | 2.00 | Refund |
| MS PAMELA BURKE | 47.77 | Refund |
| MS PAMELA BURNETT | 10.00 | Prize Winner |
| MS PAMELA BUTLER | 5.00 | Prize Winner |
| MS PAMELA C SMITH | 5.00 | Prize Winner |
| MS PAMELA CAIN | 10.00 | Prize Winner |
| MS PAMELA CANNON | 5.00 | Prize Winner |
| MS PAMELA CARLSON | 12.00 | Refund |
| MS PAMELA CARMODY | 5.00 | Prize Winner |
| MS PAMELA CARNES | 10.00 | Prize Winner |
| MS PAMELA CASE | 5.00 | Prize Winner |
| MS PAMELA CHAMBERS | 10.00 | Prize Winner |
| MS PAMELA CHANDLER | 16.74 | Refund |
| MS PAMELA CHARRON | 5.00 | Prize Winner |
| MS PAMELA CHATER | 15.90 | Refund |
| MS PAMELA CHOYCE | 10.00 | Prize Winner |
| MS PAMELA CLEAVELAND | 2.00 | Refund |
| MS PAMELA CLOGSTON | 5.00 | Prize Winner |
| MS PAMELA COREY | 17.40 | Refund |
| MS PAMELA COURTS | 5.00 | Prize Winner |
| MS PAMELA COX | 10.00 | Prize Winner |
| MS PAMELA CUDLIN | 10.00 | Prize Winner |
| MS PAMELA CUNNINGHAM | 5.00 | Prize Winner |
| MS PAMELA DAILEY | 5.00 | Prize Winner |
| MS PAMELA DAVIS | 9.13 | Refund |
| MS PAMELA DAVIS | 5.00 | Prize Winner |
| MS PAMELA DAWSON | 4.00 | Refund |
| MS PAMELA DENNIS | 22.40 | Refund |
| MS PAMELA DIXON | 44.89 | Refund |
| MS PAMELA DODSON | 14.26 | Refund |
| MS PAMELA DORAN | 5.98 | Refund |
| MS PAMELA DOUCET | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| J C TAYLOR | 2.00 | Refund | MR STEVE STEWART | 1.07 | Refund | MS PAMELA DOUGHTY | 3.21 | Refund |
| J C WALKUP | 26.11 | Refund | MR STEVE STILL | 10.00 | Prize Winner | MS PAMELA DOUGLAS | 5.00 | Prize Winner |
| J CABEZAS | 2.00 | Refund | MR STEVE STOKES | 10.00 | Prize Winner | MS PAMELA DOUNTAS | 5.00 | Prize Winner |
| J CABRERA | 10.00 | Prize Winner | MR STEVE STONE | 25.00 | Prize Winner | MS PAMELA DUNCAN | 5.00 | Prize Winner |
| J CACCAVO | 47.46 | Refund | MR STEVE STRAUB | 1.22 | Refund | MS PAMELA DUNN | 5.00 | Prize Winner |
| J CANNIZZARO | 6.54 | Refund | MR STEVE SULLIVAN | 5.00 | Prize Winner | MS PAMELA DUPREE | 5.00 | Prize Winner |
| J CHETEYAN | 10.00 | Prize Winner | MR STEVE SUND | 2.00 | Refund | MS PAMELA DUTTON | 15.00 | Refund |
| J CIECIERSKI | 100.00 | Prize Winner | MR STEVE SWIGART | 1.07 | Refund | MS PAMELA E SMITH | 5.00 | Prize Winner |
| J CLINEMAN | 3.07 | Refund | MR STEVE SYDOROWICZ | 2.00 | Refund | MS PAMELA EHN | 5.00 | Prize Winner |
| J COLDIRON | 22.27 | Refund | MR STEVE TARACKS | 5.00 | Prize Winner | MS PAMELA ELLIOTT | 2.00 | Refund |
| J COUTRIE | 5.00 | Prize Winner | MR STEVE THOMPSON | 10.00 | Prize Winner | MS PAMELA ENGLISH | 2.00 | Refund |
| J COUVILLON | 1.08 | Refund | MR STEVE TIMMERMAN | 33.92 | Refund | MS PAMELA EVANS | 10.00 | Prize Winner |
| J CRAWFORD | 2.50 | Refund | MR STEVE TIPTON | 119.44 | Refund | MS PAMELA FARMER | 100.00 | Prize Winner |
| J CUNNINGHAM | 10.00 | Prize Winner | MR STEVE TODD | 5.00 | Prize Winner | MS PAMELA FARNSWORTH | 1.00 | Refund |
| J D CAPPS | 26.32 | Refund | MR STEVE TRIGLIA | 10.00 | Prize Winner | MS PAMELA FISHER | 5.00 | Prize Winner |
| J D COLLINS | 5.99 | Refund | MR STEVE TRIOLA | 10.00 | Prize Winner | MS PAMELA FITZGIBBON | 5.00 | Prize Winner |
| J D DUNN | 17.06 | Refund | MR STEVE TROXLER | 30.53 | Refund | MS PAMELA FIX | 5.00 | Prize Winner |
| J D SMITH | 10.00 | Prize Winner | MR STEVE TRUJILLO | 12.99 | Refund | MS PAMELA FLOYD | 5.00 | Prize Winner |
| J D WALSH | 20.00 | Prize Winner | MR STEVE VERSTEEG | 10.00 | Prize Winner | MS PAMELA FORREST | 5.00 | Prize Winner |
| J D WATERS | 8.48 | Refund | MR STEVE VETTER | 16.90 | Refund | MS PAMELA G THOMPSON | 70.86 | Refund |
| J D WHITE | 1.08 | Refund | MR STEVE VOSS | 5.00 | Prize Winner | MS PAMELA GARVEY | 185.00 | Refund |
| J D WHITEHEAD | 4.50 | Refund | MR STEVE WALKENBACH | 5.00 | Prize Winner | MS PAMELA GENTRY | 18.85 | Refund |
| J DABNEY ACHEAMPONG | 4.43 | Refund | MR STEVE WALKER | 1.00 | Refund | MS PAMELA GIARRUSSO | 59.36 | Refund |
| J DAVIS | 10.00 | Prize Winner | MR STEVE WALKER | 10.00 | Prize Winner | MS PAMELA GINGRICH | 7.63 | Refund |
| J DEAN | 4.18 | Refund | MR STEVE WALLEN | 25.00 | Prize Winner | MS PAMELA GLICK | 10.00 | Prize Winner |
| J DECLOUETTE | 3.23 | Refund | MR STEVE WEBSTER | 10.00 | Prize Winner | MS PAMELA GRAY | 5.00 | Prize Winner |
| J DENIGRIS | 21.26 | Refund | MR STEVE WELCH | 40.21 | Refund | MS PAMELA GREEN | 10.00 | Prize Winner |
| J DIAS | 9.47 | Refund | MR STEVE WESOLOWSKI | 32.08 | Refund | MS PAMELA GROSHOLZ | 6.00 | Refund |
| J DICKINSON | 28.64 | Refund | MR STEVE WEST | 1.07 | Refund | MS PAMELA HALL | 10.00 | Prize Winner |
| J DILLENBECK | 3.40 | Refund | MR STEVE WHITAKER | 10.00 | Prize Winner | MS PAMELA HAMILTON | 27.20 | Refund |
| J DONATHAN | 19.99 | Refund | MR STEVE WHITE | 5.00 | Prize Winner | MS PAMELA HAMPTON | 1.00 | Refund |
| J DOUGLAS | 2.00 | Refund | MR STEVE WHITTINGTON | 5.00 | Prize Winner | MS PAMELA HARMON | 16.08 | Refund |
| J DOVE | 4.53 | Refund | MR STEVE WICKHAM | 11.09 | Refund | MS PAMELA HARPER | 5.00 | Prize Winner |
| J DRAHZAL | 3.00 | Refund | MR STEVE WILBURN | 5.14 | Refund | MS PAMELA HARRIS | 4.16 | Refund |
| J DRISCOLL | 19.99 | Refund | MR STEVE WILCOX | 1.00 | Refund | MS PAMELA HART | 10.00 | Prize Winner |
| J DURISCH | 1.07 | Refund | MR STEVE WILEY | 19.37 | Refund | MS PAMELA HAZELITT | 21.00 | Refund |
| J E MCCOLLUM | 32.94 | Refund | MR STEVE WILKERSON | 10.00 | Prize Winner | MS PAMELA HELMS | 17.43 | Refund |
| J E MUELLER | 1.00 | Refund | MR STEVE WILLIAM | 37.68 | Refund | MS PAMELA HICKS | 14.43 | Refund |
| J E OLSON | 20.00 | Refund | MR STEVE WILLIAMS | 10.00 | Prize Winner | MS PAMELA HINTON | 2.00 | Refund |
| J E STILES | 91.97 | Refund | MR STEVE WILLIAMS | 5.00 | Prize Winner | MS PAMELA HOLDEN | 10.00 | Prize Winner |
| J E WRIGHT | 3.68 | Refund | MR STEVE WILLIS | 5.00 | Prize Winner | MS PAMELA HOWARD | 5.00 | Prize Winner |
| J EARNHEART | 28.25 | Refund | MR STEVE WILSON | 10.00 | Prize Winner | MS PAMELA HUTCHINSON | 10.00 | Prize Winner |
| J EASTERLING | 2.00 | Refund | MR STEVE WIMP | 20.00 | Prize Winner | MS PAMELA JAMES | 30.00 | Prize Winner |
| J ENDEMAN | 27.38 | Refund | MR STEVE WISEMAN | 4.70 | Refund | MS PAMELA JENSEN | 14.27 | Refund |
| J EURE | 5.00 | Prize Winner | MR STEVE WITHERSPOON | 2.13 | Refund | MS PAMELA K TUTTLE | 36.95 | Refund |
| J F ECKERT | 2.00 | Refund | MR STEVE WITT | 33.64 | Refund | MS PAMELA KALKMAN | 10.00 | Prize Winner |
| J F MCADAMS | 15.95 | Refund | MR STEVE WORLUND | 4.28 | Refund | MS PAMELA KANEKO | 4.48 | Refund |
| J F SNEATHEN | 1.00 | Refund | MR STEVE WOZNIAK | 1.40 | Refund | MS PAMELA KAY | 19.08 | Refund |
| J FALABELLA | 1.06 | Refund | MR STEVE YAHN | 5.00 | Prize Winner | MS PAMELA KESLER | 1.07 | Refund |
| J FERGUSON | 4.50 | Refund | MR STEVE YANCEY | 6.75 | Refund | MS PAMELA KHALIFA | 5.00 | Prize Winner |
| J FLEMING | 23.82 | Refund | MR STEVE YOHE | 25.00 | Prize Winner | MS PAMELA KIMBELL | 10.00 | Prize Winner |
| J FRANK | 1.06 | Refund | MR STEVE YOUNG | 6.60 | Refund | MS PAMELA KING | 2.00 | Refund |
| J FREDRICKSEN | 424.88 | Refund | MR STEVE ZISSOS | 5.00 | Prize Winner | MS PAMELA KING | 5.00 | Prize Winner |
| J FUKUSHIMA | 9.46 | Refund | MR STEVE ZURBOLA | 10.00 | Prize Winner | MS PAMELA KITCHEN | 10.00 | Prize Winner |
| J G FERGUSON | 6.43 | Refund | MR STEVELAND GRANDBERRY | 10.00 | Prize Winner | MS PAMELA KNECHT | 7.96 | Refund |
| J G SEABOLT | 1.07 | Refund | MR STEVEN A MACKEY | 10.84 | Refund | MS PAMELA KOSSAKOSKI | 19.42 | Refund |
| J G YOESTING | 21.39 | Refund | MR STEVEN A MECUM | 1.81 | Refund | MS PAMELA KOSSAKOSKI | 5.00 | Prize Winner |
| J GALLAGHER | 1.47 | Refund | MR STEVEN A MOY | 10.00 | Refund | MS PAMELA KREDER | 4.21 | Refund |
| J GANDY | 26.31 | Refund | MR STEVEN A PETERSON | 5.00 | Prize Winner | MS PAMELA LADE RANNEY | 17.06 | Refund |
| J GEE | 2.00 | Refund | MR STEVEN A STEGEMAN | 4.62 | Refund | MS PAMELA LANE | 1.07 | Refund |
| J GODFREY | 6.89 | Refund | MR STEVEN ACEEVEDO | 5.00 | Prize Winner | MS PAMELA LANGE | 24.96 | Refund |
| J GOLDHAMMER | 11.98 | Refund | MR STEVEN ALLEN | 16.39 | Refund | MS PAMELA LANGLEY | 10.00 | Prize Winner |
| J GONZALEZ-URDANETA | 36.66 | Refund | MR STEVEN ALLEN | 10.00 | Prize Winner | MS PAMELA LARSON | 19.63 | Refund |
| J GOVERNALE | 5.00 | Prize Winner | MR STEVEN ALVEY | 21.54 | Refund | MS PAMELA LAWTER | 19.58 | Refund |
| J GREYSON | 5.00 | Prize Winner | MR STEVEN ANDERSON | 5.00 | Prize Winner | MS PAMELA LAYTHE | 10.00 | Prize Winner |
| J GROSSMAN | 12.93 | Refund | MR STEVEN ANDRESS | 5.00 | Prize Winner | MS PAMELA LEBLANC | 53.42 | Refund |
| J GUTIERREZ | 10.53 | Refund | MR STEVEN ARMIJO | 5.00 | Prize Winner | MS PAMELA LEE | 6.94 | Refund |
| J H CLOEPFIL | 5.00 | Prize Winner | MR STEVEN AULD | 5.00 | Prize Winner | MS PAMELA LEHMAN | 10.00 | Prize Winner |
| J H POLK | 3.43 | Refund | MR STEVEN BAILEY | 5.00 | Prize Winner | MS PAMELA LEMON | 30.15 | Refund |
| J HARPER | 1.07 | Refund | MR STEVEN BARANZELLI | 5.00 | Prize Winner | MS PAMELA LEONARD | 5.00 | Prize Winner |
| J HART | 1.07 | Refund | MR STEVEN BARBER | 10.00 | Prize Winner | MS PAMELA LEWIS | 7.35 | Refund |
| J HATHAWAY MAIORIELLO | 2.00 | Refund | MR STEVEN BARTHEL | 15.00 | Prize Winner | MS PAMELA LINDSEY | 5.00 | Prize Winner |
| J HAWS | 17.91 | Refund | MR STEVEN BASS | 5.00 | Prize Winner | MS PAMELA LIPSCOMB | 1.00 | Refund |
| J HCONTRERAS | 4.53 | Refund | MR STEVEN BATTING | 5.00 | Prize Winner | MS PAMELA LOVING | 5.00 | Prize Winner |
| J HENDRICKS | 2.00 | Refund | MR STEVEN BAUMAN | 231.89 | Refund | MS PAMELA LUSTER | 79.21 | Refund |
| J HENSHAW | 2.50 | Refund | MR STEVEN BEEBY | 10.00 | Prize Winner | MS PAMELA M GREENE | 25.22 | Refund |
| J HEPLE | 13.89 | Refund | MR STEVEN BEHRENS | 5.00 | Prize Winner | MS PAMELA M GUIDRY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| J HILGERS | 422.40 | Refund |
| J HOLCOMBE | 2.50 | Refund |
| J HOLDEN | 1.00 | Refund |
| J HOLTZMAN | 58.41 | Refund |
| J HOPKINS | 43.66 | Refund |
| J HOUDASHELT | 7.00 | Refund |
| J HOWARD | 1.15 | Refund |
| J HUBBS | 8.62 | Refund |
| J HUGHART | 32.95 | Refund |
| J HYNES | 18.99 | Refund |
| J J AABBOTTBBOTT | 5.00 | Prize Winner |
| J J CARMICHAEL | 3.00 | Refund |
| J J SIEGER | 25.88 | Refund |
| J JANICE | 1.07 | Refund |
| J JEANS | 2.00 | Refund |
| J JENSENENGSTROM | 3.13 | Refund |
| J JOHANSEN | 21.38 | Refund |
| J JOHNSON | 30.62 | Refund |
| J JOHNSON | 12.35 | Refund |
| J JOHNSON | 5.00 | Prize Winner |
| J JONES | 3.10 | Refund |
| J JONES | 5.00 | Prize Winner |
| J K DAVIS | 58.79 | Refund |
| J K KANOUFF | 2.00 | Refund |
| J K WIGGINS | 25.00 | Refund |
| J KELIIPAAKAUA | 3.55 | Refund |
| J KENNEDY | 5.97 | Refund |
| J KERSTELL | 3.68 | Refund |
| J KIMURA | 2.00 | Refund |
| J KRIMMER | 3.24 | Refund |
| J KULCZYCKA | 5.00 | Prize Winner |
| J L ABBOTT | 16.86 | Refund |
| J L BECKERS | 18.20 | Refund |
| J L CLPRK | 60.50 | Refund |
| J L EAGLESON | 16.90 | Refund |
| J L HENDRIX | 3.00 | Refund |
| J L HUDSON | 5.03 | Refund |
| J L JAMES | 1.00 | Refund |
| J L LUETH | 11.34 | Refund |
| J L MANSFIELD | 4.05 | Refund |
| J L PERRY | 67.05 | Refund |
| J L SHELLY | 13.21 | Refund |
| J L SWARTZENDRUBER | 2.00 | Refund |
| J L WILLIAMS | 15.40 | Refund |
| J LACROSSE | 1.06 | Refund |
| J LASSETER | 5.00 | Prize Winner |
| J LEWIS | 4.59 | Refund |
| J LIMBEROPOULOS | 28.19 | Refund |
| J LONG | 21.99 | Refund |
| J M BROWN | 2.00 | Refund |
| J M FISHER | 9.00 | Refund |
| J M GESS SR | 10.91 | Refund |
| J M GREET | 9.95 | Refund |
| J M HERCZAK | 1.08 | Refund |
| J M HOWARD | 16.19 | Refund |
| J M LOVETTE II | 2.50 | Refund |
| J M PATTERSON | 5.00 | Refund |
| J M PELT | 1.08 | Refund |
| J M PEOTENHAUER | 5.00 | Prize Winner |
| J M RICHARDS | 6.42 | Refund |
| J M SCHULZ | 1.06 | Refund |
| J M VOORHEES | 1.07 | Refund |
| J MACK | 13.00 | Refund |
| J MAKIA'OKALANI | 5.00 | Prize Winner |
| J MARQUEZWRIGHT | 10.21 | Refund |
| J MARSHALL | 5.00 | Prize Winner |
| J MATTICK | 3.00 | Refund |
| J MCDOUGALD | 2.00 | Refund |
| J MCKELVEY | 37.87 | Refund |
| J MCLAUGHLIN | 18.51 | Refund |
| J MCPHERSON | 3.22 | Refund |
| J MEIRINK | 2.00 | Refund |
| J MERANCHIK | 10.34 | Refund |
| J MIKULSKI | 10.00 | Prize Winner |
| J MILLER | 3.32 | Refund |
| J MOODY | 8.00 | Refund |
| J MOORE | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Mr steven bemis | 10.00 | Prize Winner |
| MR STEVEN BENESH | 10.00 | Prize Winner |
| MR STEVEN BENEWIAT | 5.00 | Prize Winner |
| MR STEVEN BENNETT | 10.00 | Prize Winner |
| MR STEVEN BERTRAM | 5.00 | Prize Winner |
| MR STEVEN BILEK | 5.00 | Prize Winner |
| MR STEVEN BLAKEWOOD | 1.07 | Refund |
| MR STEVEN BLAZER | 5.00 | Prize Winner |
| MR STEVEN BLEIER | 10.00 | Prize Winner |
| MR STEVEN BLUE | 10.00 | Prize Winner |
| MR STEVEN BLYSTONE | 2.73 | Refund |
| MR STEVEN BOARDWINE | 1.22 | Refund |
| MR STEVEN BOEHMER | 1.00 | Refund |
| MR STEVEN BOGEN | 1.09 | Refund |
| MR STEVEN BOLTON | 20.41 | Refund |
| MR STEVEN BOLTON | 5.00 | Prize Winner |
| MR STEVEN BONACORSI | 2.00 | Refund |
| MR STEVEN BONARDI | 23.44 | Refund |
| MR STEVEN BOOTH | 5.00 | Prize Winner |
| MR STEVEN BOYD | 10.00 | Prize Winner |
| MR STEVEN BOYD | 15.00 | Prize Winner |
| MR STEVEN BRAND | 3.38 | Refund |
| MR STEVEN BRIGNOLA | 58.90 | Refund |
| MR STEVEN BRINEGAR | 24.98 | Refund |
| MR STEVEN BRITO | 10.00 | Prize Winner |
| MR STEVEN BRUSH | 20.00 | Prize Winner |
| MR STEVEN BUCKLEY | 10.00 | Prize Winner |
| MR STEVEN BUFFINGTON | 49.20 | Refund |
| MR STEVEN BURDICK | 5.00 | Prize Winner |
| MR STEVEN BURKART | 22.87 | Refund |
| MR STEVEN BURKHARDT | 5.00 | Prize Winner |
| MR STEVEN BURKHART | 7.50 | Refund |
| MR STEVEN BUTKA | 5.00 | Prize Winner |
| MR STEVEN C WHITTLE | 27.93 | Refund |
| MR STEVEN CAHILL | 25.63 | Refund |
| MR STEVEN CALDWELL | 10.00 | Prize Winner |
| MR STEVEN CAMERON | 5.97 | Refund |
| MR STEVEN CANTY | 10.00 | Prize Winner |
| MR STEVEN CARMAN | 4.42 | Refund |
| MR STEVEN CARRINGTON | 25.00 | Refund |
| MR STEVEN CAVINESS | 62.88 | Refund |
| MR STEVEN CHABOT | 2.00 | Refund |
| MR STEVEN CHAMBERS | 5.00 | Prize Winner |
| MR STEVEN CHINEN | 15.00 | Prize Winner |
| MR STEVEN CLIPPINGER | 2.00 | Refund |
| MR STEVEN CONDIE | 270.00 | Prize Winner |
| MR STEVEN CONROY | 15.00 | Prize Winner |
| MR STEVEN COOK | 5.00 | Prize Winner |
| MR STEVEN COOLEY | 15.80 | Refund |
| MR STEVEN COOPER | 2.00 | Refund |
| MR STEVEN CORRIHER | 5.00 | Prize Winner |
| MR STEVEN COULANGES | 5.00 | Prize Winner |
| MR STEVEN COWLES | 15.00 | Prize Winner |
| MR STEVEN COX | 16.47 | Refund |
| MR STEVEN COX | 10.00 | Prize Winner |
| MR STEVEN CRAIN | 45.98 | Refund |
| MR STEVEN CRIBBS | 36.60 | Refund |
| MR STEVEN CROUSE | 5.00 | Prize Winner |
| MR STEVEN CRUMP | 2.00 | Refund |
| MR STEVEN CULBRETH | 5.00 | Prize Winner |
| MR STEVEN D GATES | 5.00 | Prize Winner |
| MR STEVEN D VINNEDGE | 1.00 | Refund |
| MR STEVEN DANIELS | 10.00 | Prize Winner |
| MR STEVEN DAVIS | 8.00 | Refund |
| MR STEVEN DAVIS | 2.00 | Refund |
| MR STEVEN DAY | 5.00 | Prize Winner |
| MR STEVEN DEAN | 5.00 | Prize Winner |
| MR STEVEN DEBRECHT | 10.00 | Prize Winner |
| MR STEVEN DELGADO | 5.00 | Prize Winner |
| MR STEVEN DEWS | 5.00 | Prize Winner |
| MR STEVEN DIENDA | 33.46 | Refund |
| MR STEVEN DILLINGHAM | 5.00 | Prize Winner |
| MR STEVEN DOMINGUES | 50.00 | Refund |
| MR STEVEN DONEHOO | 5.00 | Prize Winner |
| MR STEVEN DORNIN | 10.00 | Prize Winner |
| MR STEVEN DRISCHLER | 10.00 | Prize Winner |
| MR STEVEN DROPKIN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PAMELA M PRICE | 14.21 | Refund |
| MS PAMELA MACK | 10.00 | Prize Winner |
| MS PAMELA MACMANN | 10.00 | Prize Winner |
| MS PAMELA MARCKS | 2.60 | Refund |
| MS PAMELA MARIAROSSI | 20.00 | Prize Winner |
| MS PAMELA MARSH | 10.00 | Prize Winner |
| MS PAMELA MARTIN | 152.67 | Refund |
| MS PAMELA MAXVILL | 2.00 | Refund |
| MS PAMELA MAXWELL | 32.08 | Refund |
| MS PAMELA MCKENZIE | 10.00 | Prize Winner |
| MS PAMELA MCKIDDIE | 5.00 | Prize Winner |
| MS PAMELA MEIRING | 2.00 | Refund |
| MS PAMELA METCALF | 3.22 | Refund |
| MS PAMELA METCALF | 1.06 | Refund |
| MS PAMELA MEYER | 5.00 | Prize Winner |
| MS PAMELA MILHORN | 5.00 | Prize Winner |
| MS PAMELA MILLER | 5.00 | Prize Winner |
| MS PAMELA MILSTEAD | 1.50 | Refund |
| MS PAMELA MINTON | 16.76 | Refund |
| MS PAMELA MITCHELL | 5.00 | Prize Winner |
| MS PAMELA MOORE | 26.23 | Refund |
| MS PAMELA MOORE | 5.00 | Prize Winner |
| MS PAMELA MORSE | 22.87 | Refund |
| MS PAMELA NAVARRO | 10.00 | Prize Winner |
| MS PAMELA NEWMAN | 23.00 | Refund |
| MS PAMELA NORRIS | 2.50 | Refund |
| MS PAMELA NUNNALLY | 1.00 | Refund |
| MS PAMELA O'FALLIN | 15.65 | Refund |
| MS PAMELA OLOUGHLIN | 3.00 | Refund |
| MS PAMELA OMOBUDE | 10.00 | Prize Winner |
| MS PAMELA OTTO | 5.00 | Prize Winner |
| MS PAMELA PARKER | 175.76 | Refund |
| MS PAMELA PARKES | 6.99 | Refund |
| MS PAMELA PARKS | 15.00 | Prize Winner |
| MS PAMELA PARSON | 23.30 | Refund |
| MS PAMELA PATRICK | 10.00 | Prize Winner |
| MS PAMELA PATTON | 10.00 | Prize Winner |
| MS PAMELA PATUR | 40.56 | Refund |
| MS PAMELA PEEK | 1.20 | Refund |
| MS PAMELA PETTIT | 6.07 | Refund |
| MS PAMELA PHILLIPS | 2.00 | Refund |
| MS PAMELA PHILLIPS | 10.00 | Prize Winner |
| MS PAMELA PIGGEE | 1.06 | Refund |
| MS PAMELA PINKNEY | 5.00 | Prize Winner |
| MS PAMELA PISORS | 5.00 | Prize Winner |
| MS PAMELA PLANTE | 3.00 | Refund |
| MS PAMELA POLLARD | 5.30 | Refund |
| MS PAMELA POLLY | 10.00 | Prize Winner |
| MS PAMELA POPE | 21.86 | Refund |
| MS PAMELA POPE | 10.00 | Prize Winner |
| MS PAMELA POPP | 28.43 | Refund |
| MS PAMELA PURVIS | 2.00 | Refund |
| MS PAMELA R FETTERARMSTRO | 5.00 | Prize Winner |
| MS PAMELA RABE | 38.99 | Refund |
| MS PAMELA REAVES | 10.00 | Prize Winner |
| MS PAMELA REDGATE | 30.29 | Refund |
| MS PAMELA REDMON | 3.04 | Refund |
| MS PAMELA REED | 2.78 | Refund |
| MS PAMELA REED | 5.00 | Prize Winner |
| MS PAMELA REYNOLDS | 10.00 | Prize Winner |
| MS PAMELA RICHARD | 5.00 | Prize Winner |
| MS PAMELA RICHARDSON | 10.00 | Prize Winner |
| MS PAMELA RIDDLE | 48.36 | Refund |
| MS PAMELA RIDER | 1.00 | Refund |
| MS PAMELA RILEY | 2.52 | Refund |
| MS PAMELA ROBINSON | 1.49 | Refund |
| MS PAMELA ROSSMAN | 5.00 | Prize Winner |
| MS PAMELA ROYAL | 2.00 | Refund |
| MS PAMELA SARBACKER | 1.00 | Refund |
| MS PAMELA SCHWEBL | 5.00 | Prize Winner |
| MS PAMELA SIMS | 9.37 | Refund |
| MS PAMELA SMITH | 5.00 | Prize Winner |
| MS PAMELA SNYDER | 93.29 | Refund |
| MS PAMELA SPIES | 2.50 | Refund |
| MS PAMELA STANSON | 43.26 | Refund |
| MS PAMELA STANSON | 1.08 | Refund |
| MS PAMELA STEPHENS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| J MOORE JR | 4.00 | Refund |
| J MOSS | 20.78 | Refund |
| J MULLAN | 18.48 | Refund |
| J MURPHY | 3.07 | Refund |
| J N CLARK | 323.46 | Refund |
| J NAPPIER | 5.03 | Refund |
| J NIELSEN | 50.91 | Refund |
| J O BUNTON | 4.00 | Refund |
| J OLSZEWSKI | 30.89 | Refund |
| J P AUTOMOTIVE | 10.00 | Prize Winner |
| J P DAVIS | 56.42 | Refund |
| J P KILANDER | 10.17 | Refund |
| J P NOVOTNY | 21.24 | Refund |
| J P RYE | 2.00 | Refund |
| J PAGE | 100.16 | Refund |
| J PARKER | 5.06 | Refund |
| J PATINO | 5.00 | Prize Winner |
| J PATTERSON | 13.58 | Refund |
| J PEDONESI | 6.08 | Refund |
| J PERRY | 37.38 | Refund |
| J POOVEY | 3.00 | Refund |
| J PORCARO | 1.98 | Refund |
| J PRATT | 30.43 | Refund |
| J PRIVARA | 9.99 | Refund |
| J QUINT | 8.18 | Refund |
| J R BARNES | 4.26 | Refund |
| J R BYINGTON | 12.96 | Refund |
| J R COLLINS | 8.49 | Refund |
| J R CRAWFORD | 57.56 | Refund |
| J R CROSSMAN | 31.94 | Refund |
| J R HARRIS | 4.00 | Refund |
| J R HAZENSTAB | 8.83 | Refund |
| J R MCINTIRE | 4.61 | Refund |
| J R MILLER | 2.00 | Refund |
| J R MILLER | 165.58 | Refund |
| J R PITTS | 27.76 | Refund |
| J R ROGERS | 5.00 | Prize Winner |
| J R SIMON | 2.14 | Refund |
| J RANDLEMAN | 1.00 | Refund |
| J REEK | 87.68 | Refund |
| J REES | 15.00 | Refund |
| J RETTINGHOUSE | 17.65 | Refund |
| J RIBICH | 1.06 | Refund |
| J RICHARDS | 1.00 | Refund |
| J RIFFLE | 21.34 | Refund |
| J RODRIGUEZ | 1.08 | Refund |
| J RODRIGUEZ LAHITTE BIGNOT | 5.00 | Prize Winner |
| J ROGERS | 13.43 | Refund |
| J RUSHING | 2.00 | Refund |
| J S CICIORA | 3.83 | Refund |
| J S HORTON | 1.07 | Refund |
| J S POGANY | 5.00 | Prize Winner |
| J S TTEE | 10.00 | Refund |
| J SALDANA | 17.98 | Refund |
| J SANDOVAL | 1.00 | Refund |
| J SCHAEFFER | 3.00 | Refund |
| J SCHATTSCHNEIDER | 2.00 | Refund |
| J SCHWENGELS | 280.83 | Refund |
| J SELBY SR- | 25.00 | Prize Winner |
| J SHEEHY | 16.95 | Refund |
| J SHEWMAKE | 24.08 | Refund |
| J SHIVER | 17.06 | Refund |
| J SHOOK | 10.00 | Prize Winner |
| J SIERRA | 6.42 | Refund |
| J SIMON | 115.73 | Refund |
| J SIMON | 2.76 | Refund |
| J SIMS | 42.45 | Refund |
| J SINGLETON | 2.50 | Refund |
| J SLAUGHTER WILLIAMS | 17.06 | Refund |
| J SMITH | 1.07 | Refund |
| J SMOLSKI | 3.74 | Refund |
| J SOLSBEE | 2.83 | Refund |
| J STEINER | 23.62 | Refund |
| J STEWART | 3.00 | Refund |
| J SULLIVAN | 19.12 | Refund |
| J SUTHERLAND | 7.84 | Refund |
| J T RIEDAS SR | 33.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STEVEN DUNN | 2.50 | Refund |
| MR STEVEN DUNN | 5.00 | Prize Winner |
| MR STEVEN DYKES | 58.44 | Refund |
| MR STEVEN E BADER | 1.00 | Refund |
| MR STEVEN E MORRELL | 5.00 | Prize Winner |
| MR STEVEN EDDY | 21.24 | Refund |
| MR STEVEN EDSCORN | 15.00 | Prize Winner |
| MR STEVEN EHRHARDT | 10.00 | Prize Winner |
| MR STEVEN ELLISON | 29.66 | Refund |
| MR STEVEN EMPEY | 4.62 | Refund |
| MR STEVEN ERDOS JR | 3.75 | Refund |
| MR STEVEN EVANS | 5.00 | Prize Winner |
| MR STEVEN FAIMAN | 5.00 | Prize Winner |
| MR STEVEN FELDER | 5.00 | Prize Winner |
| MR STEVEN FIELDS | 2.50 | Refund |
| MR STEVEN FIELDS | 2.00 | Refund |
| MR STEVEN FLORES | 4.21 | Refund |
| MR STEVEN FLORES | 5.00 | Prize Winner |
| MR STEVEN FLOSI | 5.00 | Refund |
| MR STEVEN FLUDD | 10.00 | Prize Winner |
| MR STEVEN FOMAN | 10.00 | Prize Winner |
| MR STEVEN FORSHNER | 5.00 | Prize Winner |
| MR STEVEN FORSTE | 5.00 | Refund |
| MR STEVEN FOWBLE | 4.30 | Refund |
| MR STEVEN FOX | 2.00 | Refund |
| MR STEVEN FRAUSTEIN | 2.00 | Refund |
| MR STEVEN FRAZEE | 5.00 | Prize Winner |
| MR STEVEN FREUND | 5.00 | Refund |
| MR STEVEN FRIEDMAN | 5.00 | Refund |
| MR STEVEN FRKETICH | 10.00 | Prize Winner |
| MR STEVEN FRY | 5.00 | Refund |
| MR STEVEN FUNAIOLE | 51.72 | Refund |
| MR STEVEN FURLONG | 10.00 | Prize Winner |
| MR STEVEN FYNE | 34.89 | Refund |
| MR STEVEN G MILLS | 4.69 | Refund |
| MR STEVEN G TANNER | 1.00 | Refund |
| MR STEVEN GAAN | 5.00 | Refund |
| MR STEVEN GARRISON | 10.00 | Prize Winner |
| MR STEVEN GERMAIN | 1.00 | Refund |
| MR STEVEN GIBSON | 20.00 | Prize Winner |
| MR STEVEN GILBERT | 30.43 | Refund |
| MR STEVEN GLEASON | 10.00 | Prize Winner |
| MR STEVEN GOAT | 4.50 | Refund |
| MR STEVEN GOLDMAN | 24.90 | Refund |
| MR STEVEN GRABELL | 17.13 | Refund |
| MR STEVEN GRABER | 1.00 | Refund |
| MR STEVEN GRAFFAGNINO | 460.52 | Refund |
| MR STEVEN GRAVES | 5.00 | Prize Winner |
| MR STEVEN GRAY | 10.00 | Refund |
| MR STEVEN GREEN | 20.00 | Refund |
| MR STEVEN GRIGG | 5.00 | Prize Winner |
| MR STEVEN GRONBACH | 10.00 | Prize Winner |
| MR STEVEN GRUNER | 5.00 | Refund |
| MR STEVEN GUACIARO | 1.00 | Refund |
| MR STEVEN GUIDRY | 10.00 | Prize Winner |
| MR STEVEN GYSLER | 5.00 | Refund |
| MR STEVEN HAAGEN | 5.00 | Prize Winner |
| MR STEVEN HAEGELE | 19.39 | Refund |
| MR STEVEN HAJEK | 5.00 | Refund |
| MR STEVEN HALEN | 5.00 | Prize Winner |
| MR STEVEN HAMMOND | 10.00 | Prize Winner |
| MR STEVEN HANSON | 34.50 | Refund |
| MR STEVEN HARD | 205.00 | Prize Winner |
| MR STEVEN HARDMAN | 10.00 | Refund |
| MR STEVEN HARMON | 1.10 | Refund |
| MR STEVEN HARO | 2.00 | Refund |
| MR STEVEN HARPER | 5.00 | Prize Winner |
| MR STEVEN HARRIS | 5.00 | Refund |
| MR STEVEN HAUG | 10.00 | Prize Winner |
| MR STEVEN HAYEK | 10.00 | Refund |
| MR STEVEN HEARTHLEY | 1.07 | Refund |
| MR STEVEN HEATON | 10.00 | Refund |
| MR STEVEN HEEG | 15.00 | Refund |
| MR STEVEN HENJUM | 5.00 | Refund |
| MR STEVEN HENNINGER | 5.00 | Refund |
| MR STEVEN HICKLEN | 5.00 | Refund |
| MR STEVEN HIRASHIMA | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PAMELA STOWE | 5.00 | Refund |
| MS PAMELA SWANN | 21.54 | Refund |
| MS PAMELA SYKES | 5.00 | Refund |
| MS PAMELA SZACIK | 59.38 | Refund |
| MS PAMELA TARBOTTOM | 1.00 | Refund |
| MS PAMELA TAYLOR | 5.00 | Prize Winner |
| MS PAMELA THOMAS | 7.00 | Refund |
| MS PAMELA THOMPSON | 10.00 | Prize Winner |
| MS PAMELA TIGRETT | 5.00 | Prize Winner |
| MS PAMELA TORRES | 5.00 | Prize Winner |
| MS PAMELA TOWNSEND | 15.00 | Prize Winner |
| MS PAMELA TURNER | 23.48 | Refund |
| MS PAMELA TYLER | 1.63 | Refund |
| MS PAMELA VAROUXIS | 10.00 | Prize Winner |
| MS PAMELA VYCITAL | 5.00 | Refund |
| MS PAMELA WARD | 1.02 | Refund |
| MS PAMELA WARD | 19.71 | Refund |
| MS PAMELA WARD | 20.00 | Prize Winner |
| MS PAMELA WARREN | 5.00 | Prize Winner |
| MS PAMELA WARSEWICH | 2.80 | Refund |
| MS PAMELA WATSON | 5.00 | Prize Winner |
| MS PAMELA WEBSTER | 2.00 | Refund |
| MS PAMELA WHITFIELD | 10.00 | Prize Winner |
| MS PAMELA WILLIAMS | 10.00 | Prize Winner |
| MS PAMELA WILLIAMS | 10.00 | Refund |
| MS PAMELA WILLIAMS | 5.00 | Prize Winner |
| MS PAMELA WONSER | 5.00 | Prize Winner |
| MS PAMELA WUSTHOF | 4.14 | Refund |
| MS PAMELA YOUNG | 81.40 | Refund |
| MS PAMELA ZABELL | 5.00 | Prize Winner |
| MS PAMELAPAMELA TEEL | 5.00 | Refund |
| MS PAMELIA HUMBARD | 15.00 | Prize Winner |
| MS PAMELIA MEDLIN | 30.00 | Refund |
| MS PAMELIA SHIRLEY | 5.00 | Prize Winner |
| MS PAMELLA ESCOFFERY | 1.04 | Refund |
| MS PAMELLA GISCLAIR | 1.07 | Refund |
| MS PAMELLA PRICE | 10.00 | Prize Winner |
| MS PAMLA KRIEGER | 5.00 | Refund |
| MS PAMLETT HALL | 5.00 | Prize Winner |
| MS PANDA NEWPHER | 5.00 | Prize Winner |
| MS PANDORA SIMMONS | 1.07 | Refund |
| MS PANSY E JACKSON | 34.90 | Refund |
| MS PANSY WILBURN | 2.00 | Refund |
| MS PANSY WILSON | 49.36 | Refund |
| MS PANZY JOHNSON | 5.00 | Prize Winner |
| MS PAR KAUR | 20.00 | Refund |
| MS PARIS BALL | 10.00 | Prize Winner |
| MS PARIS MYHAND | 10.50 | Refund |
| MS PARIS PARIS | 5.00 | Prize Winner |
| MS PARISA HILALA | 5.00 | Refund |
| MS PARKER RUDELLA | 2.00 | Refund |
| MS PARRIS SANJOSE | 10.00 | Prize Winner |
| MS PARRY BALL | 5.00 | Prize Winner |
| MS PARUL FERNANDES | 21.58 | Refund |
| MS PAT AAENG | 3.00 | Refund |
| MS PAT ANDERSON | 3.00 | Refund |
| MS PAT ANDERSON | 5.00 | Prize Winner |
| MS PAT AVERY | 5.00 | Refund |
| MS PAT BAKER | 10.00 | Prize Winner |
| MS PAT BALDWIN | 1.08 | Refund |
| MS PAT BEARDSLEY | 10.00 | Prize Winner |
| MS PAT BEATTIE | 2.00 | Refund |
| MS PAT BERGMAN | 10.00 | Prize Winner |
| MS PAT BIDDLE | 5.00 | Refund |
| MS PAT BOYD | 10.00 | Prize Winner |
| MS PAT BURBACH | 1.00 | Refund |
| MS PAT BUTTRY | 1.38 | Refund |
| MS PAT BYNUM | 7.26 | Refund |
| MS PAT CAMARINOS | 2.50 | Refund |
| MS PAT CARPENTIER | 2.16 | Refund |
| MS PAT CHRISTMAN | 5.00 | Prize Winner |
| MS PAT CLARK | 70.14 | Refund |
| MS PAT CLAY | 2.14 | Refund |
| MS PAT COLEMAN | 44.41 | Refund |
| MS PAT CONNELL | 5.00 | Prize Winner |
| MS PAT CONSIDINE | 26.62 | Refund |
| MS PAT COSTELLO | 33.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| J TAYLOR | 19.27 | Refund | MR STEVEN HOCHSTATTER | 113.86 | Refund | MS PAT CRANK | 5.86 | Refund |
| J THOMAS | 5.35 | Refund | MR STEVEN HOLESO | 2.00 | Refund | MS PAT CRAWFORD | 7.11 | Refund |
| J TIMM | 21.40 | Refund | MR STEVEN HOLFORD | 33.10 | Refund | MS PAT CURSON | 2.00 | Refund |
| J TMMYNELLICLIFF | 1.07 | Refund | MR STEVEN HOLLENBECK | 10.00 | Refund | MS PAT DAVENPORT | 5.00 | Prize Winner |
| J TOMMASELLI | 10.00 | Prize Winner | MR STEVEN HOOD | 4.28 | Refund | MS PAT DELILLE | 11.98 | Refund |
| J TRETHEWEY | 53.32 | Refund | MR STEVEN HOOVER | 5.00 | Refund | MS PAT DEVITT-HOLSEN | 5.00 | Prize Winner |
| J TTEE | 28.32 | Refund | MR STEVEN HOPKINS | 5.00 | Refund | MS PAT EDWARDS | 4.55 | Refund |
| J TYLER | 20.77 | Refund | MR STEVEN HORTNESS | 5.00 | Refund | MS PAT EDWARDS | 20.00 | Refund |
| J ULBRIGHT | 2.00 | Refund | MR STEVEN HOWE | 10.00 | Prize Winner | MS PAT EMMONS | 2.00 | Refund |
| J VANRAVESTEIN | 29.94 | Refund | MR STEVEN HOWELL | 15.00 | Prize Winner | MS PAT FAIRBROTHER | 40.35 | Refund |
| J VASCONCELLOS | 3.46 | Refund | MR STEVEN HOYT | 20.24 | Refund | MS PAT FEIL | 5.00 | Prize Winner |
| J VAZQUEZ | 48.98 | Refund | MR STEVEN HUCKABAY | 5.00 | Refund | MS PAT FLETCHER | 4.00 | Refund |
| J W ETZENSPERGER | 10.00 | Prize Winner | MR STEVEN HUFFORD | 5.00 | Refund | MS PAT FORBESS | 5.00 | Prize Winner |
| J W GORTNEY | 41.11 | Refund | MR STEVEN HUMMER SR- | 10.00 | Prize Winner | MS PAT FRONEBERGER | 5.00 | Prize Winner |
| J W RHYNER | 4.10 | Refund | MR STEVEN HUNTER | 14.92 | Refund | MS PAT GASSER | 5.00 | Refund |
| J W RIADLEY JR | 2.16 | Refund | MR STEVEN HURLIN | 5.00 | Refund | MS PAT GREEN | 10.00 | Prize Winner |
| J W STEADMAN | 25.30 | Refund | MR STEVEN HUTCHINSON | 10.00 | Refund | MS PAT HARRISON | 5.00 | Prize Winner |
| J W SWAN | 90.09 | Refund | MR STEVEN J BROWN | 5.00 | Refund | MS PAT HART | 27.32 | Refund |
| J W TAYLOR | 3.08 | Refund | MR STEVEN J SEXTON | 5.00 | Prize Winner | MS PAT HAWKINS | 23.56 | Refund |
| J WAKEFIELD | 5.00 | Prize Winner | MR STEVEN JACKSON | 15.00 | Refund | MS PAT HAWKINS | 10.00 | Prize Winner |
| J WALLER | 12.18 | Refund | MR STEVEN JACKSON | 5.00 | Refund | MS PAT HODGES | 3.12 | Refund |
| J WARD | 2.50 | Refund | MR STEVEN JAURIGUE | 5.00 | Refund | MS PAT HOOD | 5.00 | Prize Winner |
| J WEAKLEY | 3.09 | Refund | MR STEVEN JENKINS | 5.00 | Refund | MS PAT HOUPT | 10.00 | Prize Winner |
| J WENHOLD | 21.70 | Refund | MR STEVEN JIGGETTS | 16.32 | Refund | MS PAT JACOBS | 30.08 | Refund |
| J WIKLUND | 25.42 | Refund | MR STEVEN JIGGETTS | 5.00 | Refund | MS PAT JENNINGS | 25.34 | Refund |
| J WILKERSON | 10.00 | Prize Winner | MR STEVEN JISKRA | 5.00 | Refund | MS PAT KELLS | 5.00 | Prize Winner |
| J WILLIAMS | 5.00 | Prize Winner | MR STEVEN JOHNSON | 5.00 | Refund | MS PAT KERR | 4.85 | Refund |
| J WILLIAMSON | 10.00 | Refund | MR STEVEN JOHNSTON | 2.00 | Refund | MS PAT KINNEY | 5.00 | Prize Winner |
| J WOLK | 61.61 | Refund | MR STEVEN JONES | 14.02 | Refund | MS PAT LEEPER | 8.56 | Refund |
| J Y MCFARLAND | 3.00 | Refund | MR STEVEN JONES | 5.00 | Refund | MS PAT LEWIS | 5.00 | Prize Winner |
| J YARBROUGH | 5.00 | Prize Winner | MR STEVEN JONES | 10.00 | Refund | MS PAT LOCKHART | 5.00 | Prize Winner |
| J ZANJABIL | 2.00 | Refund | MR STEVEN JORDAN | 15.00 | Prize Winner | MS PAT MCDOUGAL | 1.00 | Refund |
| JAAN CARPENTER | 18.42 | Refund | MR STEVEN KALINEC | 2.91 | Refund | MS PAT MILES | 10.00 | Prize Winner |
| JACALEE MICHAELIS | 42.10 | Refund | MR STEVEN KEITH | 1.03 | Refund | MS PAT MOLINA | 2.50 | Refund |
| JACALYN KERNS | 10.00 | Prize Winner | MR STEVEN KELLER | 1.08 | Refund | MS PAT MONROE | 33.61 | Refund |
| JACALYN M BELLERINE | 28.31 | Refund | MR STEVEN KEY | 5.00 | Refund | MS PAT MOORE | 10.00 | Prize Winner |
| JACAUELYN WENZLICK | 6.50 | Refund | MR STEVEN KIRBY | 10.00 | Prize Winner | MS PAT MOREFIELD | 2.50 | Refund |
| JACEK MLYNARSKI | 147.01 | Refund | MR STEVEN KMUCHA | 5.00 | Refund | MS PAT O GEORGE | 5.00 | Refund |
| JACENTY PLONSKI | 5.00 | Refund | MR STEVEN KONSTAN | 22.10 | Refund | MS PAT OLNEY | 5.00 | Prize Winner |
| JACGUELI NEMORRIS | 10.00 | Prize Winner | MR STEVEN KORTUM | 5.00 | Prize Winner | MS PAT PEARSON | 120.41 | Refund |
| JACGUELINE LANGLOIS | 8.36 | Refund | MR STEVEN KRANCICH | 15.52 | Refund | MS PAT PELLA | 8.72 | Refund |
| JACHIE D WEDSTER | 1.08 | Refund | MR STEVEN KRANOWSKI | 11.00 | Refund | MS PAT PERRY | 5.00 | Prize Winner |
| JACIE M FONTENOT | 30.21 | Refund | MR STEVEN KRUEGER | 10.00 | Refund | MS PAT PETTWAY | 29.88 | Refund |
| JACINDA DEDIOS | 5.00 | Prize Winner | MR STEVEN KUCK | 10.00 | Refund | MS PAT PIECHOTA | 9.99 | Refund |
| JACINE BROOKS | 5.93 | Refund | MR STEVEN KUZMA | 44.24 | Refund | MS PAT RAWITCH | 148.39 | Refund |
| JACINTA C ABREGO | 6.09 | Refund | MR STEVEN L BRENNER | 1.00 | Refund | MS PAT RAY | 10.00 | Prize Winner |
| JACINTA WILLIAMS | 6.00 | Refund | MR STEVEN L FERGUSON | 2.00 | Refund | MS PAT REIFSCHNEIDER | 24.45 | Refund |
| JACK A ERG | 18.89 | Refund | MR STEVEN L PASSMORE | 3.62 | Refund | MS PAT REYMORE | 88.96 | Refund |
| JACK A JOHNSON | 2.50 | Refund | MR STEVEN L SANDERS | 5.00 | Refund | MS PAT RIGGS | 2.00 | Refund |
| JACK A MADARA | 1.07 | Refund | MR STEVEN LACK | 5.00 | Refund | MS PAT ROGERS | 30.97 | Refund |
| JACK A STERNER | 1.62 | Refund | MR STEVEN LAFFOON | 5.00 | Refund | MS PAT SCHWARTZ | 38.36 | Refund |
| JACK A THOMAS | 3.42 | Refund | MR STEVEN LAGASSE | 4.53 | Refund | MS PAT SHARPE | 5.00 | Prize Winner |
| JACK A WHITE | 11.42 | Refund | MR STEVEN LAGODA | 12.95 | Refund | MS PAT SHAW | 19.20 | Refund |
| JACK A YOUNG | 122.85 | Refund | MR STEVEN LAMB | 10.00 | Prize Winner | MS PAT SHIPLEY | 88.84 | Refund |
| JACK ALEXANDER | 53.31 | Refund | MR STEVEN LANDERS | 6.36 | Refund | MS PAT SHROYER | 36.57 | Refund |
| JACK ALEXANDER | 10.02 | Refund | MR STEVEN LANTZ | 8.88 | Refund | MS PAT SKAR | 46.65 | Refund |
| JACK ALLEMANG | 5.00 | Prize Winner | MR STEVEN LAUGHLIN | 5.00 | Prize Winner | MS PAT SMITT | 5.00 | Prize Winner |
| JACK ANGEL | 35.30 | Refund | MR STEVEN LEATHERS | 15.00 | Prize Winner | MS PAT SOUDER | 1.59 | Refund |
| JACK B SMITH | 42.22 | Refund | MR STEVEN LEE | 32.40 | Refund | MS PAT STOCKFLETH | 5.00 | Prize Winner |
| JACK B WILSON | 2.00 | Refund | MR STEVEN LEITZ | 2.00 | Refund | MS PAT STRAIT | 3.54 | Refund |
| JACK BAKER | 32.37 | Refund | MR STEVEN LEMON | 5.00 | Prize Winner | MS PAT STRAY | 5.00 | Prize Winner |
| JACK BARKER | 46.19 | Refund | MR STEVEN LESTER | 30.85 | Refund | MS PAT STROHMEYER | 27.80 | Refund |
| JACK BAUGUSS | 52.41 | Refund | MR STEVEN LINDBERG | 24.36 | Refund | MS PAT SULLIVAN | 20.00 | Prize Winner |
| JACK BAXTER | 47.46 | Refund | MR STEVEN LINDWAY | 28.41 | Refund | MS PAT USTIANOWSKI | 10.00 | Prize Winner |
| JACK BERESH | 12.36 | Refund | MR STEVEN LIZOTTE | 15.00 | Prize Winner | MS PAT WADE | 36.59 | Refund |
| JACK BLANKE | 19.28 | Refund | MR STEVEN LOCKWOOD | 100.00 | Prize Winner | MS PAT WATSON | 5.00 | Prize Winner |
| JACK BLEVINS | 2.00 | Refund | MR STEVEN LOWE | 5.00 | Refund | MS PAT WEBB | 26.98 | Refund |
| JACK BLOSE | 50.98 | Refund | MR STEVEN LUCERO | 10.00 | Refund | MS PAT WEIBEL | 10.00 | Prize Winner |
| JACK BODRICK | 7.30 | Refund | MR STEVEN LUCERO | 10.00 | Prize Winner | MS PAT WEINGARTNER | 2.00 | Refund |
| JACK BREWER | 3.99 | Refund | MR STEVEN LUND | 1.06 | Refund | MS PAT WEYER | 5.00 | Prize Winner |
| JACK BROWN | 19.92 | Refund | MR STEVEN LYNCH | 15.00 | Prize Winner | MS PAT WHITAKER | 27.00 | Refund |
| JACK BROWN | 8.20 | Refund | MR STEVEN LYONS | 34.00 | Refund | MS PAT WHITE | 21.38 | Refund |
| JACK BURRIS | 6.51 | Refund | MR STEVEN MACDONALD | 281.53 | Refund | MS PAT WILLAMAN | 10.00 | Refund |
| JACK C GILLETTE | 2.50 | Refund | MR STEVEN MACDONALD | 5.00 | Prize Winner | MS PAT WILLIAMS | 44.09 | Refund |
| JACK CADDLE | 197.47 | Refund | MR STEVEN MACDONALD | 10.00 | Prize Winner | MS PAT WILSON | 10.26 | Refund |
| JACK CHEEK | 36.88 | Refund | MR STEVEN MACK | 10.00 | Prize Winner | MS PAT WOOTEN | 100.00 | Prize Winner |
| JACK CLAXTON | 1.20 | Refund | MR STEVEN MALY | 10.00 | Prize Winner | MS PAT YOUNG | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JACK COCHRAN | 4.00 | Refund |
| JACK CRABTREE | 41.40 | Refund |
| JACK CRAWFORD | 2.00 | Refund |
| JACK CROWDER | 250.00 | Refund |
| JACK CULPEPPER | 27.98 | Refund |
| JACK D SHEEDY | 25.44 | Refund |
| JACK D UPTON JR | 3.00 | Refund |
| JACK D WHITE | 3.00 | Refund |
| JACK DAVIS | 1.00 | Refund |
| JACK DAVIS | 2.00 | Refund |
| JACK DEMETER | 4.50 | Refund |
| JACK DUKES | 2.00 | Refund |
| JACK E DODGEN SR | 28.07 | Refund |
| JACK E MERCER | 1.00 | Refund |
| JACK E NESTER | 10.00 | Prize Winner |
| JACK E PRYOR | 5.68 | Refund |
| JACK EDWARDS | 24.98 | Refund |
| JACK EVANS | 2.50 | Refund |
| JACK FEES | 50.00 | Prize Winner |
| JACK FENDER | 1.07 | Refund |
| JACK FERGASON | 81.24 | Refund |
| JACK FERGUSON | 124.55 | Refund |
| JACK FINLAYSON | 3.00 | Refund |
| JACK FORGUER | 4.13 | Refund |
| JACK FORTEY JR- | 10.00 | Prize Winner |
| JACK FOSKEY | 5.00 | Prize Winner |
| JACK FREDA | 24.82 | Refund |
| JACK G KLEPFEL | 1.00 | Refund |
| JACK GARRAUX | 1.06 | Refund |
| JACK GLENN | 5.00 | Prize Winner |
| JACK GOMEZ | 10.00 | Prize Winner |
| JACK GONZALEZ | 2.92 | Refund |
| JACK GRANVILLE | 5.00 | Prize Winner |
| JACK GREINER JR | 3.07 | Refund |
| JACK GROETZ | 2.87 | Refund |
| JACK GRUBBS | 3.46 | Refund |
| JACK H MATHEUS | 6.05 | Refund |
| JACK HAHN | 5.00 | Prize Winner |
| JACK HARRIS | 28.95 | Refund |
| JACK HARRISON | 30.15 | Refund |
| JACK HASLID | 27.20 | Refund |
| JACK HOFFPAUIR | 2.00 | Refund |
| JACK HORNER | 28.12 | Refund |
| JACK HORTON | 5.12 | Refund |
| JACK J COOPER | 10.00 | Refund |
| JACK JACKSON | 63.38 | Refund |
| JACK JACKSON | 34.09 | Refund |
| JACK JAMGOCHIAN | 5.00 | Prize Winner |
| JACK JANNEY | 2.00 | Refund |
| JACK JOHNS | 2.00 | Refund |
| JACK JUSTINO | 1.08 | Refund |
| JACK KAFFENBARGER | 1.00 | Refund |
| JACK KAPALDO | 11.07 | Refund |
| JACK KERSTEN | 40.00 | Refund |
| JACK KETTLER | 5.00 | Prize Winner |
| JACK KLINE | 2.00 | Refund |
| JACK KOTILA | 2.00 | Refund |
| JACK KROGSTAD | 25.72 | Refund |
| JACK KRUEGER | 5.99 | Refund |
| JACK L ATNIP | 136.32 | Refund |
| JACK L ERVIN | 10.00 | Prize Winner |
| JACK L HINES | 42.47 | Refund |
| JACK L JAMES | 16.73 | Refund |
| JACK L RUSSELL | 3.29 | Refund |
| JACK LACY | 27.45 | Refund |
| JACK LAWSON | 2.00 | Refund |
| JACK LAWSON | 2.00 | Refund |
| JACK LECHALK | 20.00 | Refund |
| JACK LEMBECK | 1.00 | Refund |
| JACK LIGHTNER | 2.50 | Refund |
| JACK LOBDELL | 4.44 | Refund |
| JACK LOCKABY | 2.00 | Refund |
| JACK M WOODS | 2.00 | Refund |
| JACK MARZOLF | 31.94 | Refund |
| JACK MATISOFF | 14.98 | Refund |
| JACK MCFADDEN | 11.95 | Refund |
| JACK MCLAIN | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STEVEN MANYEN | 5.00 | Prize Winner |
| MR STEVEN MARES SR- | 5.00 | Prize Winner |
| MR STEVEN MARTIN | 5.99 | Refund |
| MR STEVEN MARTIN | 10.00 | Prize Winner |
| MR STEVEN MARTIN | 5.00 | Prize Winner |
| MR STEVEN MASON | 5.00 | Prize Winner |
| MR STEVEN MAZIARZ | 9.74 | Refund |
| MR STEVEN MCCABE | 10.00 | Prize Winner |
| MR STEVEN MCCONNAUGHAY | 5.00 | Prize Winner |
| MR STEVEN MCCOY | 5.00 | Prize Winner |
| MR STEVEN MCKAY | 1.00 | Refund |
| MR STEVEN MCKINNEY | 14.72 | Refund |
| MR STEVEN MCNALLY | 5.00 | Prize Winner |
| MR STEVEN MELNECK | 5.00 | Refund |
| MR STEVEN MELNECK | 5.00 | Prize Winner |
| MR STEVEN MELVIN | 9.64 | Refund |
| MR STEVEN MICHALCZEWSKI | 5.00 | Prize Winner |
| MR STEVEN MIKESELL | 24.65 | Refund |
| MR STEVEN MILLER | 23.64 | Refund |
| MR STEVEN MILLER | 1.02 | Refund |
| MR STEVEN MILLER | 5.00 | Prize Winner |
| MR STEVEN MILLER | 10.00 | Prize Winner |
| MR STEVEN MILLER | 10.00 | Prize Winner |
| MR STEVEN MILTIMORE | 13.57 | Refund |
| MR STEVEN MINNIG | 5.00 | Prize Winner |
| MR STEVEN MISTEREK | 5.00 | Prize Winner |
| MR STEVEN MITCHELL | 17.54 | Refund |
| MR STEVEN MOJECKI | 5.00 | Prize Winner |
| MR STEVEN MONAGHAN | 10.00 | Prize Winner |
| MR STEVEN MOORE | 1.07 | Refund |
| MR STEVEN MOORE | 10.00 | Prize Winner |
| MR STEVEN MOORE | 10.00 | Prize Winner |
| MR STEVEN MOORE | 5.00 | Prize Winner |
| MR STEVEN MOSELEY | 10.00 | Prize Winner |
| MR STEVEN MUELLER | 10.00 | Prize Winner |
| MR STEVEN MUROFF | 5.00 | Prize Winner |
| MR STEVEN MYERS | 4.84 | Refund |
| MR STEVEN MYERS | 10.00 | Prize Winner |
| MR STEVEN NAHOOPII | 5.00 | Prize Winner |
| MR STEVEN NEEDHAM | 4.00 | Refund |
| MR STEVEN NEUMANN | 10.00 | Prize Winner |
| MR STEVEN NICHOLS | 5.00 | Prize Winner |
| MR STEVEN NICKLESS | 5.00 | Prize Winner |
| MR STEVEN NIELSEN | 18.39 | Refund |
| MR STEVEN NOCELLA | 5.00 | Prize Winner |
| MR STEVEN NORRIS | 10.00 | Prize Winner |
| MR STEVEN NORRIS | 5.00 | Prize Winner |
| MR STEVEN O'DONNELL | 5.00 | Prize Winner |
| MR STEVEN ODYA | 10.00 | Prize Winner |
| MR STEVEN OKANO | 5.00 | Prize Winner |
| MR STEVEN P HALSTEAD | 2.00 | Refund |
| MR STEVEN PACHECO | 5.00 | Prize Winner |
| MR STEVEN PAGE | 5.00 | Prize Winner |
| MR STEVEN PAOLINE | 19.17 | Refund |
| MR STEVEN PARKER | 5.00 | Prize Winner |
| MR STEVEN PARSONS | 10.00 | Prize Winner |
| MR STEVEN PAYNE | 1.00 | Refund |
| MR STEVEN PEERY | 5.00 | Prize Winner |
| MR STEVEN PENNA | 1.08 | Refund |
| MR STEVEN PEPEL | 5.00 | Prize Winner |
| MR STEVEN PEPPLE | 71.00 | Refund |
| MR STEVEN PETERS | 20.00 | Prize Winner |
| MR STEVEN PETERSON | 1.09 | Refund |
| MR STEVEN PETERSON | 15.00 | Prize Winner |
| MR STEVEN PFEIFFER | 20.00 | Prize Winner |
| MR STEVEN PHAUP | 8.53 | Refund |
| MR STEVEN PIERCE | 2.00 | Refund |
| MR STEVEN PIERSON | 3.60 | Refund |
| MR STEVEN PINNER | 2.04 | Refund |
| MR STEVEN PIZARRO | 5.00 | Prize Winner |
| MR STEVEN POEHNER | 3.00 | Refund |
| MR STEVEN POLEN | 10.00 | Prize Winner |
| MR STEVEN POOLER | 5.00 | Prize Winner |
| MR STEVEN PRIHODA | 5.00 | Prize Winner |
| MR STEVEN PRITCHETTSR | 20.00 | Prize Winner |
| MR STEVEN PROPHET | 5.00 | Prize Winner |
| MR STEVEN PROVO | 5.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PATCHES ROLAND | 5.00 | Prize Winner |
| MS PATERA SULLIVAN | 5.00 | Prize Winner |
| MS PATI STOLHAND | 10.00 | Prize Winner |
| MS PATIE MORTON | 12.84 | Refund |
| MS PATIENCE TUCKER | 20.00 | Refund |
| MS PATRESHIA JOHNSON | 11.00 | Refund |
| MS PATRIA AGOSTO | 10.00 | Prize Winner |
| MS PATRIA ARROYO | 10.00 | Prize Winner |
| MS PATRICA G | 5.00 | Refund |
| MS PATRICE BROWN | 32.28 | Refund |
| MS PATRICE ELLISON | 1.00 | Refund |
| MS PATRICE LATHAN | 5.00 | Refund |
| MS PATRICE LEE | 58.06 | Refund |
| MS PATRICE MILES | 5.00 | Prize Winner |
| MS PATRICE NORRIS | 5.00 | Prize Winner |
| MS PATRICE ROBINSON | 5.00 | Prize Winner |
| MS PATRICE SIMS | 51.96 | Refund |
| MS PATRICE TAFT | 10.00 | Prize Winner |
| MS PATRICE WAGNER | 10.00 | Prize Winner |
| MS PATRICE WOODS | 5.00 | Prize Winner |
| MS PATRICIA A ADAMS | 7.19 | Refund |
| MS PATRICIA A EDWARDS | 20.77 | Refund |
| MS PATRICIA A FISHER | 21.50 | Refund |
| MS PATRICIA A HOWELL | 10.00 | Prize Winner |
| MS PATRICIA A JACKSON | 2.00 | Refund |
| MS PATRICIA A PHARISS | 2.12 | Refund |
| MS PATRICIA A ROMANO | 18.36 | Refund |
| MS PATRICIA A SHUPE | 5.00 | Prize Winner |
| MS PATRICIA ADAMS | 10.00 | Prize Winner |
| MS PATRICIA ALBERTY | 20.00 | Prize Winner |
| MS PATRICIA ALEXANDER | 25.12 | Refund |
| MS PATRICIA ALLEN | 5.00 | Prize Winner |
| MS PATRICIA ANDERSON | 32.76 | Refund |
| MS PATRICIA ANDERSON | 5.00 | Prize Winner |
| MS PATRICIA ANDERSON | 5.00 | Prize Winner |
| MS PATRICIA ANDREWS | 5.00 | Prize Winner |
| MS PATRICIA ANGEL | 27.98 | Refund |
| MS PATRICIA ARCHIBALD | 2.00 | Refund |
| MS PATRICIA ARMATA | 12.47 | Refund |
| MS PATRICIA ASKIM | 5.00 | Prize Winner |
| MS PATRICIA AYERS | 2.00 | Refund |
| MS PATRICIA AYTES | 10.00 | Prize Winner |
| MS PATRICIA B WAGNER | 14.89 | Refund |
| MS PATRICIA BABAK | 26.67 | Refund |
| MS PATRICIA BAGGETT | 2.00 | Refund |
| MS PATRICIA BAGLEY | 10.00 | Prize Winner |
| MS PATRICIA BAKER | 3.08 | Refund |
| MS PATRICIA BALL | 2.00 | Refund |
| MS PATRICIA BAPTISTE | 12.00 | Refund |
| MS PATRICIA BARR | 1.07 | Refund |
| MS PATRICIA BARRY | 26.97 | Refund |
| MS PATRICIA BASSETT | 5.00 | Prize Winner |
| MS PATRICIA BATES | 11.25 | Refund |
| MS PATRICIA BEALL | 5.00 | Prize Winner |
| MS PATRICIA BECK | 1.07 | Refund |
| MS PATRICIA BEHRMAN | 23.00 | Refund |
| MS PATRICIA BELL | 2.00 | Refund |
| MS PATRICIA BELL | 10.00 | Prize Winner |
| MS PATRICIA BIERLAIR | 1.33 | Refund |
| MS PATRICIA BIVINS | 10.00 | Prize Winner |
| MS PATRICIA BLADES | 17.28 | Refund |
| MS PATRICIA BLAKE | 7.50 | Refund |
| MS PATRICIA BLANTON | 3.21 | Refund |
| MS PATRICIA BLASING | 10.00 | Prize Winner |
| MS PATRICIA BLATT | 404.36 | Refund |
| MS PATRICIA BLEAU | 1.08 | Refund |
| MS PATRICIA BLEVINS | 5.00 | Prize Winner |
| MS PATRICIA BLOCK | 8.96 | Refund |
| MS PATRICIA BOGGS | 16.25 | Refund |
| MS PATRICIA BOGGS | 2.50 | Refund |
| MS PATRICIA BOLTON | 5.00 | Prize Winner |
| MS PATRICIA BOND | 5.00 | Prize Winner |
| MS PATRICIA BONNES | 5.99 | Refund |
| MS PATRICIA BORDEAUX | 160.90 | Refund |
| MS PATRICIA BORDELON | 5.00 | Prize Winner |
| MS PATRICIA BOTTOMS | 1.40 | Refund |
| MS PATRICIA BOULWARE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JACK MCNAMEE | 22.67 | Refund | MR STEVEN QUIN | 40.00 | Prize Winner | MS PATRICIA BOURGOYNE | 10.00 | Refund |
| JACK MERRIMAN | 3.98 | Refund | MR STEVEN QUISENG | 6.76 | Refund | MS PATRICIA BOWDEN | 58.95 | Refund |
| JACK MICHELS | 1.29 | Refund | MR STEVEN R HOUSEMAN | 1.26 | Refund | MS PATRICIA BOWE | 10.00 | Prize Winner |
| JACK MIDDLETON | 3.20 | Refund | MR STEVEN RAHMOELLER | 5.19 | Refund | MS PATRICIA BRADFIELD | 10.00 | Prize Winner |
| JACK MILLER | 3.52 | Refund | MR STEVEN RANDELL | 14.89 | Refund | MS PATRICIA BRADLEY | 14.93 | Refund |
| JACK MITCHELL | 36.14 | Refund | MR STEVEN REDICK | 5.00 | Prize Winner | MS PATRICIA BRIDGES | 5.00 | Prize Winner |
| JACK MOBLEY | 2.91 | Refund | MR STEVEN REINKE | 10.00 | Prize Winner | MS PATRICIA BRINKLEY | 10.00 | Prize Winner |
| JACK MORRIS | 5.98 | Refund | MR STEVEN RENTSCHLER | 10.00 | Prize Winner | MS PATRICIA BROCK | 51.80 | Refund |
| JACK MORRIS SR- | 10.00 | Prize Winner | MR STEVEN RICHMANN | 1.00 | Refund | MS PATRICIA BROWN | 6.00 | Refund |
| JACK MOSS | 2.50 | Refund | MR STEVEN RICHNO JR- | 10.00 | Prize Winner | MS PATRICIA BROWN | 39.78 | Refund |
| JACK MURDOCK | 21.45 | Refund | MR STEVEN RICKARD | 10.00 | Prize Winner | MS PATRICIA BROWN | 1.03 | Refund |
| JACK MURRY | 7.20 | Refund | MR STEVEN ROBARE | 10.00 | Prize Winner | MS PATRICIA BROWN | 5.00 | Prize Winner |
| JACK NEWMAN | 17.59 | Refund | MR STEVEN ROBELLARD | 19.99 | Refund | MS PATRICIA BROWN | 5.00 | Prize Winner |
| JACK NOYES | 34.22 | Refund | MR STEVEN ROBERTS | 5.00 | Prize Winner | MS PATRICIA BROWN | 5.00 | Prize Winner |
| JACK NUNN | 7.87 | Refund | MR STEVEN ROBINSON | 10.00 | Prize Winner | MS PATRICIA BRYAN | 2.00 | Refund |
| JACK NUTTER | 7.99 | Refund | MR STEVEN ROCHA | 27.43 | Refund | MS PATRICIA BRYANT | 2.00 | Refund |
| JACK OCONNOR | 1.06 | Refund | MR STEVEN ROLLHEISER | 2.00 | Refund | MS PATRICIA BUCHANAN | 15.00 | Prize Winner |
| JACK ODGAARD | 23.48 | Refund | MR STEVEN ROMAN | 5.00 | Refund | MS PATRICIA BUCK | 6.33 | Refund |
| JACK OSKINS | 167.30 | Refund | MR STEVEN ROMINE | 10.00 | Prize Winner | MS PATRICIA BUNVILLE | 19.44 | Refund |
| JACK P FERGUSON | 96.78 | Refund | MR STEVEN RUMLOW | 5.00 | Prize Winner | MS PATRICIA BURRELL | 15.00 | Prize Winner |
| JACK P NELSON | 1.07 | Refund | Mr Steven Runyon | 15.00 | Refund | Ms Patricia Bush | 36.00 | Refund |
| JACK P SPICER JR | 2.00 | Refund | MR STEVEN RUSSELL | 10.00 | Refund | MS PATRICIA CALLAHAN | 3.20 | Refund |
| JACK PACIONE | 5.00 | Prize Winner | MR STEVEN SALMON | 10.00 | Refund | MS PATRICIA CAMPBELL | 2.87 | Refund |
| JACK PENNEY | 7.46 | Refund | MR STEVEN SANDIFER | 50.00 | Refund | MS PATRICIA CAMPBELL | 50.00 | Prize Winner |
| JACK PERRY | 183.78 | Refund | MR STEVEN SANT | 5.00 | Refund | MS PATRICIA CAMPBELL | 5.00 | Prize Winner |
| JACK PIERCE | 4.50 | Refund | MR STEVEN SCHATFF | 5.00 | Refund | MS PATRICIA CARBONE | 5.00 | Prize Winner |
| JACK PILKINGTON | 10.00 | Prize Winner | MR STEVEN SCHLOSSER | 5.00 | Refund | MS PATRICIA CAREY | 5.00 | Prize Winner |
| JACK PROFITT | 507.45 | Refund | MR STEVEN SCHMIDT | 5.00 | Refund | MS PATRICIA CARLINO | 14.04 | Refund |
| JACK R BANGS | 11.77 | Refund | MR STEVEN SCHREIBER | 5.00 | Refund | MS PATRICIA CARMICHAEL | 5.00 | Prize Winner |
| JACK R GARZA | 5.00 | Refund | MR STEVEN SCHRINER | 5.00 | Refund | MS PATRICIA CARPENTER | 5.00 | Prize Winner |
| JACK R JONES | 10.00 | Prize Winner | MR STEVEN SCOTT | 1.05 | Refund | MS PATRICIA CATES | 5.00 | Prize Winner |
| JACK R MATTHEWS | 26.08 | Refund | MR STEVEN SCOTT | 13.96 | Refund | MS PATRICIA CAUDILLO | 12.96 | Refund |
| JACK R UNDERWOOD | 2.00 | Refund | MR STEVEN SCOTT | 15.00 | Prize Winner | MS PATRICIA CAUFMAN | 97.56 | Refund |
| JACK R VICKERS | 10.00 | Prize Winner | MR STEVEN SCOVEL | 10.00 | Prize Winner | MS PATRICIA CHAMBERS | 10.00 | Prize Winner |
| JACK RAMSEY | 34.40 | Refund | MR STEVEN SEARS | 23.65 | Refund | MS PATRICIA CHAPMAN | 20.00 | Prize Winner |
| JACK REUBIN | 3.18 | Refund | MR STEVEN SEIGLER | 11.07 | Refund | MS PATRICIA CHEW | 2.00 | Refund |
| JACK RITTLER | 2.00 | Refund | MR STEVEN SHAFFNER | 2.00 | Refund | MS PATRICIA CHILCUTT | 5.00 | Prize Winner |
| JACK RUNKLE | 1.29 | Refund | MR STEVEN SHANK | 10.00 | Prize Winner | MS PATRICIA CHILDRESS | 50.00 | Refund |
| JACK SALISBURY | 86.13 | Refund | MR STEVEN SHAW | 4.50 | Refund | MS PATRICIA CHISM | 10.00 | Prize Winner |
| JACK SAUNDERS | 29.83 | Refund | MR STEVEN SHAW | 10.00 | Prize Winner | MS PATRICIA CIRCLE | 1.07 | Refund |
| JACK SCHIRMER | 11.75 | Refund | MR STEVEN SHENEFIELD | 66.03 | Refund | MS PATRICIA CLANCY | 1.08 | Refund |
| JACK SCHRAMM | 10.00 | Prize Winner | MR STEVEN SHINKOVICH | 5.00 | Prize Winner | MS PATRICIA CLARK | 2.17 | Refund |
| JACK SCIMECA | 4.76 | Refund | MR STEVEN SHORT | 29.18 | Refund | MS PATRICIA CLARK | 10.69 | Refund |
| JACK SCOTT | 23.46 | Refund | MR STEVEN SHUKAN | 10.00 | Prize Winner | MS PATRICIA CLAUSSEN | 10.00 | Prize Winner |
| JACK SEES | 26.18 | Refund | MR STEVEN SIEGRIST | 1.00 | Refund | MS PATRICIA COCKRANE | 4.59 | Refund |
| JACK SELEY | 27.97 | Refund | MR STEVEN SILVAS | 2.01 | Refund | MS PATRICIA COLE | 3.15 | Refund |
| JACK SHANKS | 10.00 | Prize Winner | MR STEVEN SILVERNAIL | 5.00 | Prize Winner | MS PATRICIA COLE | 39.00 | Refund |
| JACK SHEPHERD | 1.60 | Refund | MR STEVEN SIMBOLI | 5.00 | Prize Winner | MS PATRICIA COLLIER | 2.50 | Refund |
| JACK SIMON | 5.00 | Prize Winner | MR STEVEN SIMMONS | 5.00 | Prize Winner | MS PATRICIA COLLINS | 17.00 | Refund |
| JACK SLOMKO | 2.00 | Refund | MR STEVEN SIMMONS | 5.00 | Prize Winner | MS PATRICIA CONNALLY | 1.46 | Refund |
| JACK SPANGLER | 105.43 | Refund | MR STEVEN SIMMS | 3.00 | Refund | MS PATRICIA CONNER | 5.00 | Prize Winner |
| JACK T HOGAN | 29.94 | Refund | MR STEVEN SIMPSON | 1.90 | Refund | MS PATRICIA CONNORS | 10.00 | Prize Winner |
| JACK T JACKSON | 8.60 | Refund | MR STEVEN SKORCZ | 10.00 | Prize Winner | MS PATRICIA CONSTANT | 5.00 | Prize Winner |
| JACK T MILLER | 2.00 | Refund | MR STEVEN SLAGHT | 2.50 | Refund | MS PATRICIA CONWAY | 10.00 | Prize Winner |
| JACK TAYLOR | 1.00 | Refund | MR STEVEN SLAGOSKE | 5.00 | Refund | MS PATRICIA COOK | 41.74 | Refund |
| JACK TERMAN | 43.98 | Refund | MR STEVEN SMITH | 4.50 | Refund | MS PATRICIA COOMBS | 1.07 | Refund |
| JACK THORNBURG | 22.07 | Refund | MR STEVEN SMITH | 5.00 | Prize Winner | MS PATRICIA COOPER | 10.00 | Prize Winner |
| JACK TITTLE JR | 2.00 | Refund | MR STEVEN SMITH | 5.00 | Prize Winner | MS PATRICIA CORNELL | 23.57 | Refund |
| JACK V LULACX | 57.57 | Refund | MR STEVEN SMITH | 10.00 | Prize Winner | MS PATRICIA CORNER | 2.00 | Refund |
| JACK V PAMPALON | 50.16 | Refund | MR STEVEN SMITH | 20.00 | Prize Winner | MS PATRICIA COURTOIS | 5.00 | Prize Winner |
| JACK VANDERGRIFT | 3.19 | Refund | MR STEVEN SMITHE | 11.84 | Refund | MS PATRICIA COYNE | 10.00 | Prize Winner |
| JACK VANTASSEL | 3.43 | Refund | MR STEVEN SNOW | 2.00 | Refund | MS PATRICIA CRAWFORD | 2.40 | Refund |
| JACK VASQUEZ | 11.82 | Refund | MR STEVEN SPAIN | 5.00 | Refund | MS PATRICIA CRAWFORD | 10.00 | Prize Winner |
| JACK W JORDAN | 106.85 | Refund | MR STEVEN SPARKMAN | 46.50 | Refund | MS PATRICIA CREMER | 5.00 | Prize Winner |
| JACK WADDELL | 10.00 | Prize Winner | MR STEVEN SPARKS | 47.83 | Refund | MS PATRICIA CRISS | 29.90 | Refund |
| JACK WALKER | 44.12 | Refund | MR STEVEN SPARKS | 5.00 | Prize Winner | MS PATRICIA CRUM | 23.74 | Refund |
| JACK WARREN | 29.00 | Refund | MR STEVEN SPAUDE | 36.70 | Refund | MS PATRICIA CUMMINS | 2.00 | Refund |
| JACK WATSON | 20.99 | Refund | MR STEVEN SPIVEY | 5.00 | Prize Winner | MS PATRICIA CUNNING | 16.29 | Refund |
| JACK WATSON | 77.91 | Refund | MR STEVEN STALLINGS | 5.00 | Prize Winner | MS PATRICIA CURETON | 10.00 | Refund |
| JACK WEST | 10.00 | Prize Winner | MR STEVEN STANLEY | 10.00 | Prize Winner | MS PATRICIA CURRY | 5.00 | Prize Winner |
| JACK WHITE | 2.00 | Refund | MR STEVEN STEIN | 5.00 | Prize Winner | MS PATRICIA CURTIS | 5.00 | Prize Winner |
| JACK WHITMORE | 23.94 | Refund | MR STEVEN STOLTZ | 39.52 | Refund | MS PATRICIA D NELSON | 88.40 | Refund |
| JACK WHITTAKER | 5.00 | Prize Winner | MR STEVEN STRAHM | 5.00 | Refund | MS PATRICIA D VIGNES | 1.07 | Refund |
| JACK WILLIAMS | 23.10 | Refund | MR STEVEN STRAWS | 10.00 | Prize Winner | MS PATRICIA DAMEWOOD | 5.00 | Prize Winner |
| JACK WILSON | 2.12 | Refund | MR STEVEN STRZYZEWSKI | 10.00 | Prize Winner | MS PATRICIA DANIEL | 15.00 | Refund |
| JACK WILSON | 34.40 | Refund | MR STEVEN STULLER | 25.00 | Refund | MS PATRICIA DANIELS | 18.48 | Refund |
| | | | MR STEVEN SUMNER | 31.19 | Refund | MS PATRICIA DANIELS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JACK WINGO | 15.00 | Refund |
| JACK WOOD | 10.00 | Prize Winner |
| JACK WORKMAN | 15.07 | Refund |
| JACK WORLEY | 49.96 | Refund |
| JACK WREN | 6.95 | Refund |
| JACK WTHOMAS | 3.30 | Refund |
| JACK WYRICK | 45.28 | Refund |
| JACK YOUNG | 109.56 | Refund |
| JACKALEE E PRICE | 10.00 | Prize Winner |
| JACKALENG E BARNHART | 2.00 | Refund |
| JACKEY SUTTON | 3.00 | Refund |
| JACKI C DEMERS | 79.01 | Refund |
| JACKI ELLIOTT | 18.54 | Refund |
| JACKI FREDERICK | 10.00 | Prize Winner |
| JACKI MELTON | 9.91 | Refund |
| JACKI VERNER | 2.70 | Refund |
| JACKIE A NELSON | 4.50 | Refund |
| JACKIE ABEYTA | 3.44 | Refund |
| JACKIE ALEXANDER | 2.00 | Refund |
| JACKIE ALLISON | 20.78 | Refund |
| JACKIE ARKEKETA | 7.69 | Refund |
| JACKIE BAKER | 10.42 | Refund |
| JACKIE BAUGH | 34.99 | Refund |
| JACKIE BEALS | 62.90 | Refund |
| JACKIE BELL | 18.00 | Refund |
| JACKIE BETTENCOUR | 9.56 | Refund |
| JACKIE BIDDLE | 19.15 | Refund |
| JACKIE BRANINE | 6.55 | Refund |
| JACKIE BRODIE | 1.00 | Refund |
| JACKIE BROWN | 7.14 | Refund |
| JACKIE BURLESON | 2.00 | Refund |
| JACKIE BURTON | 12.27 | Refund |
| JACKIE C KNIGHT | 53.75 | Refund |
| JACKIE CALHOUN | 88.99 | Refund |
| JACKIE CALHOUN | 1.07 | Refund |
| JACKIE CARROLL | 22.98 | Refund |
| JACKIE CHRISTENSEN | 13.10 | Refund |
| JACKIE CHUNDZINSKI | 1.98 | Refund |
| JACKIE CLARK | 171.31 | Refund |
| JACKIE CLARSE | 5.00 | Prize Winner |
| JACKIE COBB | 5.00 | Prize Winner |
| JACKIE COFFEY | 29.57 | Refund |
| JACKIE COMAN | 36.35 | Refund |
| JACKIE COTTRELL | 1.00 | Refund |
| JACKIE CROSS | 2.00 | Refund |
| JACKIE D COMPTON | 5.00 | Prize Winner |
| JACKIE D DAVIS | 2.50 | Refund |
| JACKIE DAGENET | 29.83 | Refund |
| JACKIE DEGRANDE | 85.48 | Refund |
| JACKIE DENTON | 2.89 | Refund |
| JACKIE DICKERSON | 3.00 | Refund |
| JACKIE E FOREMAN | 3.00 | Refund |
| JACKIE E RODRIGUEZ | 1.08 | Refund |
| JACKIE E WARREN | 40.31 | Refund |
| JACKIE EDMONSON | 5.34 | Refund |
| JACKIE ERVIN | 5.00 | Prize Winner |
| JACKIE F YARRETT | 22.61 | Refund |
| JACKIE FADOJU | 2.00 | Refund |
| JACKIE FARR | 22.56 | Refund |
| JACKIE FAULKNER | 42.44 | Refund |
| JACKIE FINLEY | 2.50 | Refund |
| JACKIE FLYNN | 25.70 | Refund |
| JACKIE FRISVOLD | 27.94 | Refund |
| JACKIE FULLER | 3.00 | Refund |
| JACKIE GARNER | 3.30 | Refund |
| JACKIE GERHARDT | 2.00 | Refund |
| JACKIE GHORMLEY | 23.26 | Refund |
| JACKIE GILBERT | 4.26 | Refund |
| JACKIE GILLIT | 43.43 | Refund |
| JACKIE GINSBERG | 244.01 | Refund |
| JACKIE GIVENS | 10.00 | Prize Winner |
| JACKIE GOLDSBY | 23.69 | Refund |
| JACKIE GROENENDAAL | 3.00 | Refund |
| JACKIE GROOM | 7.55 | Refund |
| JACKIE GUTKOWSKI | 2.00 | Refund |
| JACKIE HANNAH | 5.00 | Prize Winner |
| JACKIE HARRIS | 8.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STEVEN SUYAT | 5.00 | Prize Winner |
| MR STEVEN SWARTZ | 5.00 | Prize Winner |
| MR STEVEN TANAKA | 38.76 | Refund |
| MR STEVEN THAYER | 5.00 | Prize Winner |
| MR STEVEN THIBODEAUX | 10.00 | Prize Winner |
| MR STEVEN THOMSEN | 33.51 | Refund |
| MR STEVEN THUM | 43.07 | Refund |
| MR STEVEN TILLEY | 2.55 | Refund |
| MR STEVEN TIMBERLAKE | 2.00 | Refund |
| MR STEVEN TIMBERMAN | 5.00 | Prize Winner |
| MR STEVEN TOMASZEWSKI | 85.92 | Refund |
| MR STEVEN TONELSON | 19.95 | Refund |
| MR STEVEN TORRES | 10.00 | Prize Winner |
| MR STEVEN TUBUTIS | 15.00 | Prize Winner |
| MR STEVEN TUCKER | 10.00 | Prize Winner |
| MR STEVEN UNGERICHT | 4.00 | Refund |
| MR STEVEN V WIEBE | 20.00 | Prize Winner |
| MR STEVEN VALENCIA | 5.00 | Prize Winner |
| MR STEVEN VIVIAN | 15.00 | Prize Winner |
| MR STEVEN VOS | 2.14 | Refund |
| MR STEVEN W HURST | 27.93 | Refund |
| MR STEVEN WALKER | 33.20 | Refund |
| MR STEVEN WALLACE | 25.00 | Prize Winner |
| MR STEVEN WALMA | 5.00 | Prize Winner |
| MR STEVEN WALRATH | 10.00 | Prize Winner |
| MR STEVEN WARNEMENT | 2.00 | Refund |
| MR STEVEN WARSHAUER | 3.86 | Refund |
| MR STEVEN WATKINS | 5.00 | Prize Winner |
| MR STEVEN WEDIGE | 10.00 | Prize Winner |
| MR STEVEN WEIGANDT | 10.00 | Prize Winner |
| MR STEVEN WEIKLE | 10.00 | Prize Winner |
| MR STEVEN WELCH | 5.00 | Prize Winner |
| MR STEVEN WHEELER | 5.00 | Prize Winner |
| MR STEVEN WHITE | 10.00 | Prize Winner |
| MR STEVEN WHITE | 10.00 | Prize Winner |
| MR STEVEN WHITING | 3.15 | Refund |
| MR STEVEN WHITTLE | 5.00 | Prize Winner |
| MR STEVEN WIDMAR | 5.28 | Refund |
| MR STEVEN WILLIAMS | 21.82 | Refund |
| MR STEVEN WILLIAMS | 51.26 | Refund |
| MR STEVEN WILLIAMS | 10.00 | Prize Winner |
| Mr Steven Williamson | 10.00 | Refund |
| MR STEVEN WILLIS | 6.25 | Refund |
| MR STEVEN WILSON | 5.00 | Prize Winner |
| MR STEVEN WILSON SR- | 10.00 | Prize Winner |
| MR STEVEN WINNIFORD | 5.87 | Refund |
| MR STEVEN WOLLIN | 10.00 | Prize Winner |
| MR STEVEN WOODALL | 6.10 | Refund |
| MR STEVEN WOODS | 1.08 | Refund |
| MR STEVEN WOODS | 5.00 | Prize Winner |
| MR STEVEN WRIGHT | 1.00 | Refund |
| MR STEVEN YAEGER | 10.00 | Prize Winner |
| MR STEVEN YOUNG | 60.84 | Refund |
| MR STEVEN ZEVE | 25.00 | Prize Winner |
| MR STEVEN ZIMMER | 10.00 | Prize Winner |
| MR STEVENG MACDONALD | 6.00 | Refund |
| MR STEVENI JIGGETTS | 10.00 | Prize Winner |
| MR STEVENSON EARHART | 10.00 | Prize Winner |
| MR STEVIE BONDS | 5.00 | Prize Winner |
| MR STEVIE FOREMAN | 5.00 | Prize Winner |
| MR STEVIE NIX | 10.00 | Prize Winner |
| MR STEVIE NIX | 5.00 | Prize Winner |
| MR STEVIE SEAMON | 2.00 | Refund |
| MR STEVIE SHOOP | 5.00 | Prize Winner |
| MR STEVIE WALKER | 5.00 | Prize Winner |
| MR STEVIE WILSON | 20.00 | Prize Winner |
| MR STEWARD SCHER | 3.24 | Refund |
| MR STEWARD UHLER | 1.07 | Refund |
| MR STEWART AKANA | 2.06 | Refund |
| MR STEWART CHAMBERS | 29.42 | Refund |
| MR STEWART CLARK | 2.00 | Refund |
| MR STEWART DEATON | 10.00 | Refund |
| MR STEWART FISHER | 10.00 | Refund |
| MR STEWART GARSIDE | 1.98 | Refund |
| MR STEWART GOODWIN | 4.60 | Refund |
| MR STEWART HARRIES | 5.00 | Prize Winner |
| MR STEWART MCMANUS | 22.81 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PATRICIA DANIELS | 5.00 | Prize Winner |
| MS PATRICIA DAVELLA | 5.00 | Prize Winner |
| MS PATRICIA DAVIDSON | 5.00 | Prize Winner |
| MS PATRICIA DAVIEAU | 50.00 | Refund |
| MS PATRICIA DAVIS | 31.50 | Refund |
| MS PATRICIA DAVIS | 11.71 | Refund |
| MS PATRICIA DAVIS | 2.50 | Refund |
| MS PATRICIA DAVIS | 20.43 | Refund |
| MS PATRICIA DAVIS | 5.00 | Prize Winner |
| MS PATRICIA DAVIS | 10.00 | Prize Winner |
| MS PATRICIA DAVISON | 10.00 | Prize Winner |
| MS PATRICIA DAY | 2.00 | Refund |
| MS PATRICIA DECARO | 169.05 | Refund |
| MS PATRICIA DEFAZIO | 33.73 | Refund |
| MS PATRICIA DEITZ | 20.88 | Refund |
| MS PATRICIA DELONE | 2.50 | Refund |
| MS PATRICIA DELUCA | 10.00 | Prize Winner |
| MS PATRICIA DEMARTINI | 78.38 | Refund |
| MS PATRICIA DEMENT | 10.00 | Refund |
| MS PATRICIA DEPALMA | 14.33 | Refund |
| MS PATRICIA DESVIGNES | 5.00 | Prize Winner |
| MS PATRICIA DEVINE | 2.58 | Refund |
| MS PATRICIA DIEDERICH | 45.84 | Refund |
| MS PATRICIA DIFRANGIA | 14.70 | Refund |
| MS PATRICIA DOEHRING | 20.83 | Refund |
| MS PATRICIA DONLEY | 10.00 | Prize Winner |
| MS PATRICIA DONLEY | 5.00 | Prize Winner |
| MS PATRICIA DONLON | 1.80 | Refund |
| MS PATRICIA DORMAN | 29.80 | Refund |
| MS PATRICIA DREMAK | 5.00 | Prize Winner |
| MS PATRICIA DRESCHER | 10.00 | Prize Winner |
| MS PATRICIA DRIPPS | 7.00 | Refund |
| MS PATRICIA DRUMMOND | 5.93 | Refund |
| MS PATRICIA DUCY | 23.41 | Refund |
| MS PATRICIA DVORAK | 25.73 | Refund |
| MS PATRICIA E KELLY | 27.41 | Refund |
| Ms Patricia E Lubera | 36.09 | Refund |
| MS PATRICIA E NORRIS | 21.04 | Refund |
| MS PATRICIA E PANICO | 36.94 | Refund |
| MS PATRICIA EASLEY | 5.00 | Prize Winner |
| MS PATRICIA EDENFIELD | 6.00 | Refund |
| MS PATRICIA ELDER | 10.00 | Prize Winner |
| MS PATRICIA ELLISS | 2.62 | Refund |
| MS PATRICIA ELWOOD | 32.00 | Refund |
| MS PATRICIA ERVING | 10.00 | Prize Winner |
| MS PATRICIA ESPINOSA | 5.00 | Prize Winner |
| MS PATRICIA EVERETTE | 5.00 | Prize Winner |
| MS PATRICIA F BOWEN | 2.00 | Refund |
| MS PATRICIA FABBIANI | 27.10 | Refund |
| MS PATRICIA FARRISH | 2.00 | Refund |
| MS PATRICIA FERRER | 3.55 | Refund |
| MS PATRICIA FISH | 12.06 | Refund |
| MS PATRICIA FLEGEL | 19.38 | Refund |
| MS PATRICIA FLUHARTY | 9.00 | Refund |
| MS PATRICIA FONSECA | 11.40 | Refund |
| MS PATRICIA FORD | 5.00 | Prize Winner |
| MS PATRICIA FORMOSO | 100.00 | Refund |
| MS PATRICIA FOUSE | 5.00 | Prize Winner |
| MS PATRICIA FOWLER | 10.00 | Prize Winner |
| MS PATRICIA FRACE | 2.50 | Refund |
| MS PATRICIA FRAGER | 10.00 | Prize Winner |
| MS PATRICIA FRAZEE | 2.00 | Refund |
| MS PATRICIA FREAR | 5.00 | Prize Winner |
| MS PATRICIA FREEBERG | 5.00 | Prize Winner |
| MS PATRICIA FRENCH | 5.00 | Prize Winner |
| MS PATRICIA FRICK | 1.07 | Refund |
| MS PATRICIA FULCHER | 33.40 | Refund |
| MS PATRICIA G ROE | 30.57 | Refund |
| MS PATRICIA G SKIPPER | 28.42 | Refund |
| MS PATRICIA GADDY | 15.00 | Refund |
| MS PATRICIA GAINEY | 27.90 | Refund |
| MS PATRICIA GALDI | 2.00 | Refund |
| MS PATRICIA GARDNER | 5.00 | Prize Winner |
| MS PATRICIA GARGALE | 4.00 | Refund |
| MS PATRICIA GARRETT | 5.00 | Prize Winner |
| MS PATRICIA GAYNOR | 5.73 | Refund |
| MS PATRICIA GIBBS | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JACKIE HAUGESAG | 3.00 | Refund |
| JACKIE HENDRICKSON | 10.00 | Refund |
| JACKIE HOLIFIELD | 1.32 | Refund |
| JACKIE HOWZER | 35.63 | Refund |
| JACKIE HUITT | 5.00 | Prize Winner |
| JACKIE HUTSON | 12.49 | Refund |
| JACKIE INAMA | 25.00 | Prize Winner |
| JACKIE INGRAM | 28.02 | Refund |
| JACKIE JACKSON | 2.79 | Refund |
| JACKIE JASPER | 17.12 | Refund |
| JACKIE JERNIGAN | 3.30 | Refund |
| JACKIE JOHNSON | 1.07 | Refund |
| JACKIE JONES | 2.06 | Refund |
| JACKIE JONES | 5.00 | Prize Winner |
| JACKIE KENNEDY | 113.71 | Refund |
| JACKIE KOMES | 10.00 | Refund |
| JACKIE KRUPP | 27.65 | Refund |
| JACKIE L DUNDERMAN | 1.07 | Refund |
| JACKIE L KERNELL | 1.58 | Refund |
| JACKIE L MCCAULEY | 1.09 | Refund |
| JACKIE L RODERICK | 3.25 | Refund |
| JACKIE L SIPULT | 28.54 | Refund |
| JACKIE L VANNATTER | 4.50 | Refund |
| JACKIE LEE | 20.29 | Refund |
| JACKIE LEWIS | 75.74 | Refund |
| JACKIE LEWIS | 2.50 | Refund |
| JACKIE LUPTON | 36.63 | Refund |
| JACKIE M OWEN | 17.62 | Refund |
| JACKIE MADDOX | 2.50 | Refund |
| JACKIE MADSEN | 3.00 | Refund |
| JACKIE MALCOLM | 5.00 | Prize Winner |
| JACKIE MCCOY | 21.98 | Refund |
| JACKIE MCFALL | 23.07 | Refund |
| JACKIE MCFARLAND | 24.06 | Refund |
| JACKIE MCHENRY | 13.68 | Refund |
| JACKIE MEDLEY | 3.00 | Refund |
| JACKIE MEESE | 4.03 | Refund |
| JACKIE MILLER | 2.50 | Refund |
| JACKIE MITCHELL | 1.10 | Refund |
| JACKIE MOBLEY | 2.00 | Refund |
| JACKIE MOORE | 38.23 | Refund |
| JACKIE MORTISON | 2.00 | Refund |
| JACKIE MYERS | 103.91 | Refund |
| JACKIE N GLENN | 4.16 | Refund |
| JACKIE NAEF | 37.33 | Refund |
| JACKIE NAGLE | 10.00 | Prize Winner |
| JACKIE NEASE | 3.00 | Refund |
| JACKIE NEISS | 66.42 | Refund |
| JACKIE NELSON | 2.03 | Refund |
| JACKIE NELSON | 10.00 | Prize Winner |
| JACKIE NETTLES | 10.00 | Prize Winner |
| JACKIE O AUSTIN | 93.48 | Refund |
| JACKIE OJEDA | 44.14 | Refund |
| JACKIE PASCHALL | 22.55 | Refund |
| JACKIE PENLAND | 1.51 | Refund |
| JACKIE PETER | 17.99 | Refund |
| JACKIE PONTON | 2.44 | Refund |
| JACKIE PROTHEROE | 2.50 | Refund |
| JACKIE QUESENBERRY | 30.37 | Refund |
| JACKIE REDD | 3.00 | Refund |
| JACKIE ROBINSON | 35.00 | Prize Winner |
| JACKIE RUSHING | 3.00 | Refund |
| JACKIE S DILLARD | 6.39 | Refund |
| JACKIE S WILSON | 10.00 | Prize Winner |
| JACKIE SANDERS | 10.00 | Prize Winner |
| JACKIE SEBASTIAN | 103.11 | Refund |
| JACKIE SENNET | 8.06 | Refund |
| JACKIE SHYMAN | 10.00 | Prize Winner |
| JACKIE SIMONS | 2.20 | Refund |
| JACKIE SKEELS | 27.54 | Refund |
| JACKIE SMART | 3.44 | Refund |
| JACKIE SMITH | 2.61 | Refund |
| JACKIE SMITH | 4.50 | Refund |
| JACKIE SMITH | 10.00 | Prize Winner |
| JACKIE SPIVEY | 4.36 | Refund |
| JACKIE STEWART | 21.88 | Refund |
| JACKIE STONE | 27.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR STEWART SABURO | 25.00 | Prize Winner |
| MR STEWART SMOKLER | 15.00 | Refund |
| MR STEWART WEAVER | 63.44 | Refund |
| MR STIFANOS ALMEDOM | 35.92 | Refund |
| MR STIRL JOHNSON | 29.83 | Refund |
| MR STJEPAN BLAZEVIC | 11.46 | Refund |
| MR STOCKTON WHITTEN | 74.79 | Refund |
| MR STONE GRAHAM | 5.00 | Prize Winner |
| MR STONEY FINLEY | 1.07 | Refund |
| MR STONEY SERRETT | 47.74 | Refund |
| MR STPEHEN L KIRKPATRICK | 5.00 | Prize Winner |
| MR STPHEN LAMB | 2.00 | Refund |
| MR STRACI TOBIN | 4.90 | Refund |
| MR STRAUGHTER MORRIS | 10.00 | Prize Winner |
| MR STSVEN YOUNKINS | 4.50 | Refund |
| MR STUART BAROFF | 10.00 | Refund |
| MR STUART BEEBE | 25.65 | Refund |
| MR STUART BERMAN | 1.40 | Refund |
| MR STUART BRACKEN | 14.88 | Refund |
| MR STUART BRITTON | 1.00 | Refund |
| MR STUART BRODSKY | 5.00 | Prize Winner |
| MR STUART DALLAS | 12.80 | Refund |
| MR STUART DARIF | 7.49 | Refund |
| MR STUART DOLINER | 10.00 | Refund |
| MR STUART FISCHER | 1.00 | Refund |
| MR STUART FRASER | 59.63 | Refund |
| MR STUART GOODMAN | 10.00 | Prize Winner |
| MR STUART HAMPTON | 10.00 | Prize Winner |
| MR STUART HOLOMAN | 56.28 | Refund |
| MR STUART HOLT | 10.00 | Prize Winner |
| MR STUART JACKSON | 1.78 | Refund |
| MR STUART JARVIS | 5.00 | Prize Winner |
| MR STUART JONES | 5.00 | Prize Winner |
| MR STUART KANE | 10.00 | Prize Winner |
| MR STUART MARTIN | 35.04 | Refund |
| MR STUART MASON | 5.19 | Refund |
| MR STUART MAXWELL | 5.00 | Prize Winner |
| MR STUART MCCLEAN | 5.00 | Prize Winner |
| MR STUART MCMASTER | 5.00 | Prize Winner |
| MR STUART MISCHNER | 16.49 | Refund |
| MR STUART SAPERSTEIN | 2.00 | Refund |
| MR STUART SAUFLEY | 1.07 | Refund |
| MR STUART SCUDDER | 5.00 | Prize Winner |
| MR STUART SENNEFF | 23.38 | Refund |
| MR STUART SLINKARD | 5.00 | Prize Winner |
| MR STUART STEIN | 10.00 | Prize Winner |
| MR STUART STEPHENS | 5.00 | Prize Winner |
| MR STUART STRANDELL | 11.05 | Refund |
| MR STUART TUGMAN | 176.24 | Refund |
| MR STUART VALDEZ | 5.00 | Prize Winner |
| MR SUE A ANDERSON | 3.43 | Refund |
| MR SUKYOON BAE | 5.00 | Prize Winner |
| MR SUNG J HAN | 15.00 | Prize Winner |
| MR SUNG MAHAVANH | 5.00 | Prize Winner |
| MR SUNG PAK | 10.00 | Prize Winner |
| MR SUNNARY PRAK | 5.00 | Prize Winner |
| MR SURENDRA PATEL | 104.41 | Refund |
| MR SURESH NIRODY | 5.00 | Prize Winner |
| MR SUSAN J GASKILL | 2.00 | Refund |
| MR SUVIT KERDSRI | 71.00 | Refund |
| MR SVEN E ARCTAEDIU | 717.68 | Refund |
| MR SVEN PAUKAN | 24.94 | Refund |
| MR SVEN PERSSON | 2.00 | Refund |
| MR SWEET FISHER | 97.91 | Refund |
| MR SWEN BORG | 5.00 | Prize Winner |
| MR SY KINARD | 10.00 | Refund |
| MR SYDNEY LEITH | 18.73 | Refund |
| MR SYED AHSAN ABEDI | 5.00 | Prize Winner |
| MR SYED HAQUE | 5.00 | Prize Winner |
| MR SYLVA RIVERA | 5.00 | Prize Winner |
| MR SYLVAIN DUET | 23.69 | Refund |
| MR SYLVAIN LAPORTE | 28.82 | Refund |
| MR SYLVAN GREEN | 5.00 | Prize Winner |
| MR SYLVESTER ALEXANDER | 5.00 | Prize Winner |
| MR SYLVESTER AMYJR | 500.00 | Prize Winner |
| MR SYLVESTER AVILA | 13.10 | Refund |
| MR SYLVESTER BRYANT | 23.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PATRICIA GIESE | 5.00 | Prize Winner |
| MS PATRICIA GILMORE | 12.00 | Refund |
| MS PATRICIA GLAZER | 2.00 | Refund |
| MS PATRICIA GLENN | 10.00 | Refund |
| MS PATRICIA GLYNN | 5.00 | Prize Winner |
| MS PATRICIA GOEHRIG | 32.87 | Refund |
| MS PATRICIA GOLDEN | 2.40 | Refund |
| MS PATRICIA GOLDING | 5.00 | Prize Winner |
| MS PATRICIA GOMAVITZ | 86.43 | Refund |
| MS PATRICIA GOMEZ | 10.00 | Prize Winner |
| MS PATRICIA GONZALEZ | 5.00 | Prize Winner |
| MS PATRICIA GOOD | 1.07 | Refund |
| MS PATRICIA GRAHAM | 10.00 | Refund |
| MS PATRICIA GRANT | 1.07 | Refund |
| MS PATRICIA GREEN | 16.94 | Refund |
| MS PATRICIA GREEN | 2.00 | Refund |
| MS PATRICIA GREEN | 45.31 | Refund |
| MS PATRICIA GRIESE | 2.50 | Refund |
| MS PATRICIA GRIFFIN | 29.12 | Refund |
| MS PATRICIA GRINAKER | 5.25 | Refund |
| MS PATRICIA GROCE | 23.89 | Refund |
| MS PATRICIA GUDOSKI | 2.12 | Refund |
| MS PATRICIA GUFFEY | 10.00 | Refund |
| MS PATRICIA GUIDO | 85.76 | Refund |
| MS PATRICIA H DAVIS | 3.21 | Refund |
| MS PATRICIA H DRALL | 10.00 | Prize Winner |
| MS PATRICIA HALL | 10.00 | Prize Winner |
| MS PATRICIA HAMMOND | 10.00 | Prize Winner |
| MS PATRICIA HAMMOND | 10.00 | Prize Winner |
| MS PATRICIA HAMMOND | 5.00 | Prize Winner |
| MS PATRICIA HANGE | 5.00 | Refund |
| MS PATRICIA HANNUM | 16.94 | Refund |
| MS PATRICIA HANSEN | 45.89 | Refund |
| MS PATRICIA HANSON | 8.34 | Refund |
| MS PATRICIA HARPER | 5.00 | Prize Winner |
| MS PATRICIA HARRISON | 51.74 | Refund |
| MS PATRICIA HART | 5.56 | Refund |
| MS PATRICIA HAYDEN | 10.00 | Prize Winner |
| MS PATRICIA HAYES | 27.22 | Refund |
| MS PATRICIA HEETLAND | 1.34 | Refund |
| MS PATRICIA HEIBEL | 32.86 | Refund |
| MS PATRICIA HELFER | 5.00 | Prize Winner |
| MS PATRICIA HEMENWAY SHIL | 25.00 | Prize Winner |
| MS PATRICIA HENDRIX | 36.91 | Refund |
| MS PATRICIA HENSON | 2.00 | Refund |
| MS PATRICIA HERNANDEZ | 10.00 | Prize Winner |
| MS PATRICIA HERSEY | 2.00 | Refund |
| MS PATRICIA HEWITT | 2.50 | Refund |
| MS PATRICIA HIESTER | 19.24 | Refund |
| MS PATRICIA HIGGINS | 51.46 | Refund |
| MS PATRICIA HIGGS | 25.38 | Refund |
| MS PATRICIA HILLIARD | 1.07 | Refund |
| MS PATRICIA HITZMAN | 25.00 | Prize Winner |
| MS PATRICIA HOEFER | 66.11 | Refund |
| MS PATRICIA HOFFMAN | 10.00 | Refund |
| MS PATRICIA HOGUE | 1.00 | Refund |
| MS PATRICIA HOLGUIN | 2.50 | Refund |
| MS PATRICIA HOLLOWAY | 5.42 | Refund |
| MS PATRICIA HOOTEN | 27.93 | Refund |
| MS PATRICIA HOUSTON | 42.52 | Refund |
| MS PATRICIA HUBENTHAL | 10.00 | Prize Winner |
| MS PATRICIA HUGGINS | 50.00 | Prize Winner |
| MS PATRICIA HUGGINS | 5.00 | Prize Winner |
| MS PATRICIA HULL | 11.07 | Refund |
| MS PATRICIA HULTZ | 5.00 | Prize Winner |
| MS PATRICIA HUNT | 5.00 | Prize Winner |
| MS PATRICIA HUSHOUR | 25.00 | Prize Winner |
| MS PATRICIA HUTCHISON | 5.00 | Prize Winner |
| MS PATRICIA I WRIGHT | 17.50 | Refund |
| MS PATRICIA ICENOGLE | 22.61 | Refund |
| MS PATRICIA IHDE | 20.51 | Refund |
| MS PATRICIA ISABELLA | 5.91 | Refund |
| MS PATRICIA J BUCKLES | 27.94 | Refund |
| MS PATRICIA J PALMER | 9.47 | Refund |
| MS PATRICIA JACOBS | 5.00 | Prize Winner |
| MS PATRICIA JACOBS | 105.00 | Prize Winner |
| MS PATRICIA JAMELL | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JACKIE STOUT | 10.00 | Prize Winner |
| JACKIE T BRADLEY | 10.00 | Prize Winner |
| JACKIE TATE | 2.00 | Refund |
| JACKIE THOMAS | 22.20 | Refund |
| JACKIE THOMAS | 7.00 | Refund |
| JACKIE TRIM | 22.50 | Refund |
| JACKIE TURNER | 21.00 | Refund |
| JACKIE VALER | 108.14 | Refund |
| JACKIE VANDENAKKER | 37.04 | Refund |
| JACKIE VOELKER | 24.48 | Refund |
| JACKIE W DYEHOUSE | 1.10 | Refund |
| JACKIE W PINO | 13.95 | Refund |
| JACKIE WALDON | 28.06 | Refund |
| JACKIE WATSON | 30.22 | Refund |
| JACKIE WATSON | 2.00 | Refund |
| JACKIE WEAVER | 91.69 | Refund |
| JACKIE WHITE | 15.00 | Refund |
| JACKIE WHITLOCK | 3.52 | Refund |
| JACKIE WICK | 90.99 | Refund |
| JACKIE WICKS | 4.20 | Refund |
| JACKIE WOLF | 9.56 | Refund |
| JACKIE WOODS | 5.00 | Prize Winner |
| JACKIE WORLEY | 3.00 | Refund |
| JACKIE YATES | 43.19 | Refund |
| JACKIE YOUNG | 5.00 | Prize Winner |
| JACKIEL COLE | 3.00 | Refund |
| JACKIS S WORSHAM | 1.26 | Refund |
| JACKLE MASON | 3.00 | Refund |
| JACKLEY PARKS | 10.00 | Prize Winner |
| JACKLYN DAVIDSON | 3.00 | Refund |
| JACKLYN WILCOXSON | 112.49 | Refund |
| JACKLYN WILLIAMS | 2.00 | Refund |
| JACKLYNN BRISKEY | 25.34 | Refund |
| JACKLYNN HARRIS | 1.07 | Refund |
| JACKOLIN SHIELDS | 2.50 | Refund |
| JACKQUELIN R LOCKLEAR | 2.24 | Refund |
| JACKSIE SMITH | 2.00 | Refund |
| JACKSON HULETT | 13.48 | Refund |
| JACKSON STARKS | 10.72 | Refund |
| JACKSON YANES FOLEY | 2.66 | Refund |
| JACKSOREMA SCHULTZ | 23.48 | Refund |
| JACKY L LEGG JR | 42.74 | Refund |
| JACKY NORDLAND | 18.88 | Refund |
| JACKYLON DEPOMA | 3.16 | Refund |
| JACLYN FARRINGTON | 4.58 | Refund |
| JACLYN KOGUT | 3.96 | Refund |
| JACLYN PONISH | 4.24 | Refund |
| JACLYNN K LEITSCH | 4.08 | Refund |
| JACOB A ISHMAN | 2.00 | Refund |
| JACOB A WHITTEN | 40.41 | Refund |
| JACOB C TROUTMAN JR | 2.00 | Refund |
| JACOB D NELSON | 39.46 | Refund |
| JACOB ELIAS | 57.27 | Refund |
| JACOB K HUEU | 25.24 | Refund |
| JACOB KOENIG | 72.06 | Refund |
| JACOB KRAMER | 119.29 | Refund |
| JACOB KRUYD | 5.00 | Refund |
| JACOB LIFERIDGE | 1.08 | Refund |
| JACOB NORFLEET | 17.04 | Refund |
| JACOB OZAR | 10.00 | Prize Winner |
| JACOB PINO | 3.41 | Refund |
| JACOB R ABEITA | 1.00 | Refund |
| JACOB REPPEN | 5.00 | Prize Winner |
| JACOB SIEMIK | 66.41 | Refund |
| JACOB STEVENS | 31.31 | Refund |
| JACOB VEIT | 14.82 | Refund |
| JACOB VERIARE | 1.06 | Refund |
| JACOB WEINNEB | 54.55 | Refund |
| JACQ HARRINGTON | 30.00 | Refund |
| JACQUALIN MAUL | 2.00 | Refund |
| JACQUALINE PATRICK | 93.44 | Refund |
| JACQUALINE STALLWORTH | 7.09 | Refund |
| JACQUE GLAZE | 2.50 | Refund |
| JACQUE HOFFMAN | 2.92 | Refund |
| JACQUE S HARDY | 24.62 | Refund |
| JACQUE SIMS | 10.00 | Prize Winner |
| JACQUEGLYN BANKS | 25.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR SYLVESTER CARAWAY | 1.07 | Refund |
| MR SYLVESTER CLEARY | 2.00 | Refund |
| MR SYLVESTER COSTON | 2.00 | Refund |
| MR SYLVESTER CRAWLEY | 5.00 | Prize Winner |
| MR SYLVESTER EASON | 2.00 | Refund |
| MR SYLVESTER GOUGH | 5.00 | Prize Winner |
| MR SYLVESTER JONES | 38.36 | Refund |
| MR SYLVESTER JUDGE | 10.00 | Prize Winner |
| MR SYLVESTER KORONA | 19.00 | Refund |
| MR SYLVESTER LOVE | 5.00 | Prize Winner |
| MR SYLVESTER MASON | 48.48 | Refund |
| MR SYLVESTER REEVES | 21.35 | Refund |
| MR SYLVESTER ROLLINS | 25.00 | Prize Winner |
| MR SYLVESTER SANDERS | 26.83 | Refund |
| MR SYLVESTER SMITH | 1.28 | Refund |
| MR SYLVESTER WHIGHAM | 10.00 | Prize Winner |
| MR SYLVIN FREEMAN | 5.00 | Prize Winner |
| MR SYMAC MCPHERSON | 2.00 | Refund |
| MR SYVLESTER R MOLINA | 1.20 | Refund |
| MR T ABERCROMBIE | 1.10 | Refund |
| MR T AGUIRRE | 136.94 | Refund |
| MR T BAKER | 5.00 | Prize Winner |
| MR T BLANKENSHIP | 23.14 | Refund |
| MR T BLOCH | 1.80 | Refund |
| MR T BRAITHWAITE | 21.09 | Refund |
| MR T CARLIN | 17.00 | Refund |
| MR T CHIN | 94.03 | Refund |
| MR T COLLINS | 1.07 | Refund |
| MR T CONDULLE | 10.00 | Prize Winner |
| MR T COSTON | 1.07 | Refund |
| MR T CRAWFORD | 1.00 | Refund |
| MR T D SUGRUE | 1.10 | Refund |
| MR T EASTHAM | 5.56 | Refund |
| MR T EDGERTON JR | 27.98 | Refund |
| MR T EVANS | 17.00 | Refund |
| MR T FIRMINGHAM | 36.52 | Refund |
| MR T FITZGIBBONS | 1.04 | Refund |
| MR T FRADELLA | 7.78 | Refund |
| MR T FUHRMANN | 5.00 | Prize Winner |
| MR T GARCIA | 5.57 | Refund |
| MR T GEORGE | 11.94 | Refund |
| MR T GRANLUND | 10.00 | Prize Winner |
| MR T GRATIAS | 1.08 | Refund |
| MR T GRUBBS | 20.00 | Prize Winner |
| MR T HABTEMICHAEL | 5.00 | Prize Winner |
| MR T HAMPTON | 10.00 | Prize Winner |
| MR T HAND | 30.45 | Refund |
| MR T HATZENBUEHLER | 10.00 | Prize Winner |
| MR T HILL | 1.44 | Refund |
| MR T KAMMERZELL | 2.00 | Refund |
| MR T KIRCHNER | 2.00 | Refund |
| MR T LAMAR | 26.92 | Refund |
| MR T LAUFERSWEILER | 40.00 | Prize Winner |
| MR T MATHEWS | 10.00 | Prize Winner |
| MR T MIGLIORELLI | 14.82 | Refund |
| MR T MORALES | 29.23 | Refund |
| MR T NEWELL | 10.00 | Prize Winner |
| MR T P HART | 133.76 | Refund |
| MR T PORTEUS | 2.50 | Refund |
| MR T R MULLINGS | 109.17 | Refund |
| MR T ROBERSON | 10.00 | Prize Winner |
| MR T RUSSELL | 26.79 | Refund |
| MR T SALA | 10.00 | Prize Winner |
| MR T SLAUGHTER | 10.00 | Prize Winner |
| MR T SMITH | 8.76 | Refund |
| MR T SMITH SR | 178.09 | Refund |
| MR T STECKOWYCH | 5.00 | Prize Winner |
| MR T STEFAN | 6.53 | Refund |
| MR T STEWART | 5.00 | Prize Winner |
| MR T STRICKLAND | 28.98 | Refund |
| MR T UHLENBRAUCK | 29.48 | Refund |
| MR T VANDYNE | 20.00 | Refund |
| MR T W EZELL | 5.00 | Prize Winner |
| MR T W MCDANIEL | 5.00 | Prize Winner |
| MR T W WALTON | 19.21 | Refund |
| MR T WALDMANN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PATRICIA JAMES | 4.40 | Refund |
| MS PATRICIA JAMES | 5.00 | Prize Winner |
| MS PATRICIA JAMESON | 18.38 | Refund |
| MS PATRICIA JERMAN | 5.00 | Prize Winner |
| MS PATRICIA JESBERGER | 44.45 | Refund |
| MS PATRICIA JEZEK | 10.00 | Prize Winner |
| MS PATRICIA JOBE | 3.00 | Refund |
| MS PATRICIA JOHN | 2.50 | Refund |
| MS PATRICIA JOHNSON | 12.82 | Refund |
| MS PATRICIA JOHNSON | 21.00 | Refund |
| MS PATRICIA JOHNSON | 5.34 | Refund |
| MS PATRICIA JOHNSON | 5.00 | Prize Winner |
| MS PATRICIA JOHNSON | 5.00 | Prize Winner |
| MS PATRICIA JONES | 1.53 | Refund |
| MS PATRICIA JONES | 5.00 | Prize Winner |
| MS PATRICIA JONES | 5.00 | Prize Winner |
| MS PATRICIA K LOVIN | 10.00 | Prize Winner |
| MS PATRICIA K TISDALE | 155.48 | Refund |
| MS PATRICIA KAAHANUI | 2.10 | Refund |
| MS PATRICIA KALLIS | 30.03 | Refund |
| MS PATRICIA KAUFFMAN | 5.00 | Prize Winner |
| MS PATRICIA KEANE | 15.00 | Prize Winner |
| MS PATRICIA KEARNS | 25.74 | Refund |
| MS PATRICIA KECK | 2.00 | Refund |
| MS PATRICIA KEEN | 10.00 | Prize Winner |
| MS PATRICIA KEESHAN | 17.04 | Refund |
| MS PATRICIA KEIT | 10.00 | Prize Winner |
| MS PATRICIA KEITH | 2.00 | Refund |
| MS PATRICIA KEITT | 4.50 | Refund |
| MS PATRICIA KELLY | 5.30 | Refund |
| MS PATRICIA KELLY | 5.00 | Prize Winner |
| MS PATRICIA KEMM | 1.07 | Refund |
| MS PATRICIA KESTER | 1.05 | Refund |
| MS PATRICIA KETCHUM | 10.00 | Prize Winner |
| MS PATRICIA KEY | 22.08 | Refund |
| MS PATRICIA KEY | 2.90 | Refund |
| MS PATRICIA KIERNAN | 5.00 | Prize Winner |
| MS PATRICIA KIESTER | 1.15 | Refund |
| MS PATRICIA KILGORE | 1.17 | Refund |
| MS PATRICIA KIMBALL | 47.18 | Refund |
| MS PATRICIA KING | 10.00 | Prize Winner |
| MS PATRICIA KIRBY | 19.03 | Refund |
| MS PATRICIA KIRKLAND | 20.00 | Prize Winner |
| MS PATRICIA KITCHEN | 5.00 | Prize Winner |
| MS PATRICIA KLEIN | 5.00 | Prize Winner |
| MS PATRICIA KLINE | 2.00 | Refund |
| MS PATRICIA KNOWLES | 5.00 | Prize Winner |
| MS PATRICIA KOON | 7.54 | Refund |
| MS PATRICIA KOSTER | 4.43 | Refund |
| MS PATRICIA KRISTOFIK | 3.00 | Refund |
| MS PATRICIA L DUNCAN | 12.84 | Refund |
| MS PATRICIA L HINES | 6.96 | Refund |
| MS PATRICIA L KELLY | 14.90 | Refund |
| MS PATRICIA L LANYON | 5.00 | Prize Winner |
| MS PATRICIA L PETTIS | 2.00 | Refund |
| MS PATRICIA LADLEE | 5.00 | Prize Winner |
| MS PATRICIA LAKATUA | 100.00 | Prize Winner |
| MS PATRICIA LAMBERT | 5.00 | Prize Winner |
| MS PATRICIA LANGLEY | 1.06 | Refund |
| MS PATRICIA LASSITER | 5.00 | Prize Winner |
| MS PATRICIA LAURIE | 3.00 | Refund |
| MS PATRICIA LEBLANC | 5.00 | Prize Winner |
| MS PATRICIA LEDUC | 20.00 | Prize Winner |
| MS PATRICIA LEE | 124.38 | Refund |
| MS PATRICIA LEE | 3.21 | Refund |
| MS PATRICIA LEE | 24.90 | Refund |
| MS PATRICIA LEFEVERS | 25.00 | Prize Winner |
| MS PATRICIA LEFFLER | 5.00 | Prize Winner |
| MS PATRICIA LEGAULT | 8.99 | Refund |
| MS PATRICIA LENARD | 5.00 | Prize Winner |
| MS PATRICIA LEVERETT | 3.00 | Refund |
| MS PATRICIA LEWANDOWSKI | 20.00 | Prize Winner |
| MS PATRICIA LEWIN | 2.14 | Refund |
| MS PATRICIA LEWIS | 36.68 | Refund |
| MS PATRICIA LEWIS | 1.49 | Refund |
| MS PATRICIA LEWIS | 5.00 | Prize Winner |
| MS PATRICIA LEWIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JACQUEINE POWELL | 5.00 | Prize Winner | MR T WATTS | 6.07 | Refund | MS PATRICIA LINDSEY | 10.00 | Prize Winner |
| JACQUEL LUKE SHEFFIELD | 2.42 | Refund | MR T WILLIAMS | 35.00 | Refund | MS PATRICIA LINTON | 5.00 | Prize Winner |
| JACQUELI ALBERTSON | 2.00 | Refund | MR T WILLIS | 150.00 | Refund | MS PATRICIA LOK | 52.88 | Refund |
| JACQUELI WILLIAMS | 10.00 | Prize Winner | MR T WILSON | 3.23 | Refund | MS PATRICIA LOPEZ | 4.65 | Refund |
| JACQUELI COULSON | 5.00 | Prize Winner | MR T WISBY | 27.76 | Refund | MS PATRICIA LOPEZ | 5.00 | Prize Winner |
| JACQUELIN FLETCHER | 23.48 | Refund | MR T YENGICH | 4.50 | Refund | MS PATRICIA LOTT | 5.00 | Prize Winner |
| JACQUELIN H LEWIS | 12.96 | Refund | MR T. SOWARD | 5.00 | Prize Winner | MS PATRICIA LOTT | 10.00 | Prize Winner |
| JACQUELIN K RITTER | 2.00 | Refund | MR TA CARLSON II | 150.00 | Prize Winner | MS PATRICIA LOURMAIS | 10.00 | Prize Winner |
| JACQUELIN MICHAUD | 4.00 | Refund | MR TA PAW | 5.00 | Prize Winner | MS PATRICIA LOVELADY | 8.55 | Refund |
| JACQUELIN VANHEESWYK | 14.28 | Refund | MR TABARE GRAZIOSO | 10.00 | Prize Winner | MS PATRICIA LOVELESS | 9.00 | Refund |
| JACQUELIN WENZELBURGER | 10.00 | Prize Winner | MR TABARE GRAZIOSO | 5.00 | Prize Winner | MS PATRICIA LOWE | 47.82 | Refund |
| JACQUELINE A BARTON | 17.82 | Refund | MR TAD DOZIER | 5.00 | Prize Winner | MS PATRICIA LUCERO | 1.00 | Refund |
| JACQUELINE A MAUTOR | 24.59 | Refund | MR TAD MULLEN | 5.00 | Prize Winner | MS PATRICIA LUNA | 10.00 | Prize Winner |
| JACQUELINE A MENEFEE | 10.00 | Refund | MR TAD SIMPSON | 23.97 | Refund | MS PATRICIA LUX | 77.09 | Refund |
| JACQUELINE A RUDOLPH | 2.00 | Refund | MR TAD TAMALA | 6.50 | Refund | MS PATRICIA M AFOA | 10.00 | Prize Winner |
| JACQUELINE A WOMBLE | 2.87 | Refund | MR TAEVON BURNETT | 5.00 | Prize Winner | MS PATRICIA M BULAK | 3.00 | Refund |
| JACQUELINE ADAMS | 1.04 | Refund | MR TAI THOMPSON | 25.34 | Refund | MS PATRICIA M GRANT | 27.14 | Refund |
| JACQUELINE ALVES | 5.51 | Refund | MR TAIRON AGUIRRE | 2.18 | Refund | MS PATRICIA M MAY | 1.00 | Refund |
| JACQUELINE B STERRETT | 12.37 | Refund | MR TAIRON AGUIRRE | 1,398.88 | Refund | MS PATRICIA M R RUBINO | 23.78 | Refund |
| JACQUELINE B WILKINS | 33.94 | Refund | MR TAKASHI TABATA | 1.05 | Refund | MS PATRICIA M WELCH | 71.61 | Refund |
| JACQUELINE B YODER | 19.20 | Refund | MR TAKASHI TAGUCHI | 1.46 | Refund | MS PATRICIA MACDONALD | 10.00 | Prize Winner |
| JACQUELINE BARR | 5.00 | Prize Winner | MR TAKEO OKUMURA | 53.49 | Refund | MS PATRICIA MACEDON | 5.00 | Prize Winner |
| JACQUELINE BASTECKI | 85.36 | Refund | MR TAKHIR MAMEDOV | 5.00 | Prize Winner | MS PATRICIA MACK | 15.00 | Prize Winner |
| JACQUELINE BAUDO | 10.00 | Prize Winner | MR TALAAT FAIROOZY | 10.00 | Prize Winner | MS PATRICIA MAJORS | 25.65 | Refund |
| JACQUELINE BEDSOLE | 1.07 | Refund | MR TALAT ALJORDI | 14.39 | Refund | MS PATRICIA MALLORY | 15.00 | Prize Winner |
| JACQUELINE BELL | 4.45 | Refund | MR TALMADGE MARTIN | 16.94 | Refund | MS PATRICIA MANCINI | 17.11 | Refund |
| JACQUELINE BENENATI | 5.00 | Prize Winner | MR TALMADGE VESSELS | 69.83 | Refund | MS PATRICIA MANROE | 10.00 | Prize Winner |
| JACQUELINE BIEDLINGMAI | 79.00 | Refund | MR TALMADGE WOOD | 29.85 | Refund | MS PATRICIA MARKHOFF | 10.18 | Refund |
| JACQUELINE BOJINSKI | 2.00 | Refund | MR TALMADGE WYATT | 10.00 | Prize Winner | MS PATRICIA MASON | 9.47 | Refund |
| JACQUELINE BOUCHER | 1.06 | Refund | MR TALMAR SESSION | 2.78 | Refund | MS PATRICIA MATHERS | 2.50 | Refund |
| JACQUELINE BOWEN | 20.72 | Refund | MR TALTON ELLIOTT | 10.00 | Prize Winner | MS PATRICIA MAZZUKI | 1.00 | Refund |
| JACQUELINE BRANSON | 2.00 | Refund | MR TAM THAI | 4.50 | Refund | MS PATRICIA MCCANN | 1.40 | Refund |
| JACQUELINE BROOKS | 9.39 | Refund | MR TAMAR FLOWERS | 5.00 | Prize Winner | MS PATRICIA MCCARTY | 2.00 | Refund |
| JACQUELINE BROWN | 22.98 | Refund | MR TAMENE TEFERRA | 1.35 | Refund | MS PATRICIA MCCREA | 1.07 | Refund |
| JACQUELINE BURCHMAN | 6.50 | Refund | MR TANIES RONTOPOULOS | 30.00 | Prize Winner | MS PATRICIA MCCREA | 159.13 | Refund |
| JACQUELINE BURNETT | 1.07 | Refund | MR TANNAN OTTE | 10.00 | Prize Winner | MS PATRICIA MCCUBBIN | 5.00 | Prize Winner |
| JACQUELINE BUTLER | 1.98 | Refund | MR TANNER FINCH | 5.00 | Prize Winner | MS PATRICIA MCDEARMON | 14.25 | Refund |
| JACQUELINE C BURNS | 19.20 | Refund | MR TANO SANCHEZ | 15.00 | Prize Winner | MS PATRICIA MCDONALD | 2.00 | Refund |
| JACQUELINE CAGE | 86.43 | Refund | MR TANSEER AHMAD | 5.00 | Prize Winner | MS PATRICIA MCDONALD | 5.00 | Prize Winner |
| JACQUELINE CAMBRIDGE | 5.00 | Prize Winner | MR TARA MECUM | 10.00 | Prize Winner | MS PATRICIA MCGRATH | 2.28 | Refund |
| JACQUELINE CAMPBELL | 1.08 | Refund | MR TARAN MINA-PALACIO | 10.00 | Prize Winner | MS PATRICIA MCKINNEY | 3.00 | Refund |
| JACQUELINE CANTWELL | 5.00 | Prize Winner | MR TARIQ HASSAN | 10.00 | Prize Winner | MS PATRICIA MCMAHON | 10.41 | Refund |
| JACQUELINE CARR | 1.00 | Refund | MR TARIQ JANJUA | 1.18 | Refund | MS PATRICIA MCMAHON | 4.50 | Refund |
| JACQUELINE CARROLL | 65.15 | Refund | MR TARMAL O'CONNER | 10.00 | Prize Winner | MS PATRICIA MEACHUM | 30.00 | Refund |
| JACQUELINE CHAMBERS | 29.95 | Refund | MR TARON ALFONS | 27.70 | Refund | MS PATRICIA MEACHUM | 2.50 | Refund |
| JACQUELINE CHARLES | 26.65 | Refund | MR TARRIO BROWN | 10.00 | Prize Winner | MS PATRICIA MEEKEN | 80.71 | Refund |
| JACQUELINE CLARK | 3.00 | Refund | MR TARRUS REEVES | 5.00 | Prize Winner | MS PATRICIA MEIER | 5.00 | Prize Winner |
| JACQUELINE COLE | 5.38 | Refund | MR TASHUN JENKINS | 5.00 | Prize Winner | MS PATRICIA MELANCON | 10.00 | Prize Winner |
| JACQUELINE COLLIER | 4.80 | Refund | MR TASI PETERIKA | 24.24 | Refund | MS PATRICIA MENDELL | 414.17 | Refund |
| JACQUELINE COLLIER | 40.20 | Refund | MR TASSICK ZIMMER SR | 100.00 | Prize Winner | MS PATRICIA MENDES | 5.00 | Prize Winner |
| JACQUELINE COOPER | 10.00 | Prize Winner | MR TATSUO IZUMIGAWA | 9.00 | Refund | MS PATRICIA MEYER | 2.50 | Refund |
| JACQUELINE CRANDALL | 13.52 | Refund | MR TAVOR HARRIS | 5.00 | Prize Winner | MS PATRICIA MICHAEL | 1.07 | Refund |
| JACQUELINE CRAVEN | 9.16 | Refund | MR TAY WHITE | 1.02 | Refund | MS PATRICIA MIGLIORI | 4.31 | Refund |
| JACQUELINE CROSS | 28.34 | Refund | MR TAYLOR DIETTERICH | 10.85 | Refund | MS PATRICIA MILDE | 2.14 | Refund |
| JACQUELINE CZOSNYKA | 2.50 | Refund | MR TAYLOR LASHLEE | 5.00 | Prize Winner | MS PATRICIA MINER | 20.00 | Refund |
| JACQUELINE D PETERSEN | 3.00 | Refund | MR TAYLOR PHILLIPS | 10.00 | Prize Winner | MS PATRICIA MIRICK | 4.75 | Refund |
| JACQUELINE D WOODFIN | 5.00 | Prize Winner | MR TAYLOR WIMBUSH | 2.39 | Refund | MS PATRICIA MITCHELL | 1.00 | Refund |
| JACQUELINE DALE | 13.43 | Refund | MR TBRYANGUICE GUICE | 10.00 | Prize Winner | MS PATRICIA MOESER | 10.54 | Refund |
| JACQUELINE DEITER | 21.61 | Refund | MR TEARIES CLIFTON | 5.00 | Prize Winner | MS PATRICIA MOORE | 1.06 | Refund |
| JACQUELINE DELANEY | 14.03 | Refund | MR TED ADAMS | 5.00 | Prize Winner | MS PATRICIA MOORE | 8.65 | Refund |
| JACQUELINE DEMARTINO | 5.00 | Prize Winner | MR TED ANDERER | 5.00 | Prize Winner | MS PATRICIA MORELAND | 17.80 | Refund |
| JACQUELINE DIEGO | 31.97 | Refund | MR TED ANDERSON | 5.62 | Refund | MS PATRICIA MORGAN | 80.10 | Refund |
| JACQUELINE DOERSCHLEN | 5.36 | Refund | MR TED ANTHONY | 5.00 | Prize Winner | MS PATRICIA MORGAN | 9.59 | Refund |
| JACQUELINE DUCLOS | 2.00 | Refund | MR TED ARNOLD | 5.00 | Prize Winner | MS PATRICIA MOSLEY | 10.00 | Prize Winner |
| JACQUELINE DUNN | 5.00 | Prize Winner | MR TED B KOWALSKI | 30.66 | Refund | MS PATRICIA MOYE | 10.00 | Prize Winner |
| JACQUELINE E BURGAINS | 1.08 | Refund | MR TED BARKER | 10.00 | Prize Winner | MS PATRICIA MOZEE | 1.07 | Refund |
| JACQUELINE E GROSETH | 48.36 | Refund | MR TED BEECHINOR | 5.00 | Prize Winner | MS PATRICIA MUNOZ | 5.00 | Prize Winner |
| JACQUELINE EGERT | 22.87 | Refund | MR TED BEITEL | 5.00 | Prize Winner | MS PATRICIA N QUICK | 54.74 | Refund |
| JACQUELINE ELMORE | 3.95 | Refund | MR TED BINDL | 5.00 | Prize Winner | MS PATRICIA NAGLE | 5.00 | Prize Winner |
| JACQUELINE EMERY | 1.00 | Refund | MR TED BLODGETT | 3.00 | Refund | MS PATRICIA NALLY | 1.23 | Refund |
| JACQUELINE FARRELL | 53.33 | Refund | MR TED BLOTSKY | 15.00 | Refund | MS PATRICIA NEELEY | 1.77 | Refund |
| JACQUELINE FAULCON | 44.58 | Refund | MR TED BULLER | 10.00 | Prize Winner | MS PATRICIA NICOSIA | 5.00 | Prize Winner |
| JACQUELINE FILLMORE | 59.86 | Refund | MR TED C KRZYWINSKI | 54.73 | Refund | MS PATRICIA NIELSEN | 28.13 | Refund |
| JACQUELINE FLESTER | 10.00 | Prize Winner | MR TED CASON | 21.93 | Refund | MS PATRICIA NISKA | 22.56 | Refund |
| JACQUELINE FOLSTAD | 5.00 | Prize Winner | MR TED COLLINS | 5.00 | Prize Winner | MS PATRICIA NIXON | 5.00 | Prize Winner |
| JACQUELINE FOSTER-EA | 5.00 | Prize Winner | MR TED CRAMER | 2.97 | Refund | MS PATRICIA NOEL | 10.00 | Prize Winner |
| JACQUELINE G BLISS | 4.62 | Refund | | | | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE GATZ | 19.66 | Refund | MR TED CROSS | 58.49 | Refund | MS PATRICIA NORTH | 1.47 | Refund |
| JACQUELINE GILBERT | 2.30 | Refund | MR TED DILLMAN | 3.09 | Refund | MS PATRICIA NORWICH | 1.30 | Refund |
| JACQUELINE GIRARD | 5.00 | Prize Winner | MR TED DUNCAN | 3.99 | Refund | MS PATRICIA NOVAK | 10.00 | Prize Winner |
| JACQUELINE GLASS | 3.00 | Refund | MR TED E MANESS | 2.00 | Refund | MS PATRICIA NUNN | 6.34 | Refund |
| JACQUELINE GLASSCOCK | 2.70 | Refund | MR TED EICH | 4.00 | Refund | MS PATRICIA ODDELL | 2.00 | Refund |
| JACQUELINE GLENN | 10.00 | Prize Winner | MR TED FLOYD | 2.12 | Refund | MS PATRICIA OFFORD | 5.00 | Prize Winner |
| JACQUELINE GOODIN | 16.22 | Refund | MR TED FRAWLEY | 5.00 | Prize Winner | MS PATRICIA OKTAVEC | 2.88 | Refund |
| JACQUELINE GOODWIN | 10.00 | Refund | MR TED FULLER | 5.00 | Prize Winner | MS PATRICIA ORLANDO | 5.00 | Prize Winner |
| JACQUELINE GRAY | 39.07 | Refund | MR TED G JOSEPH | 2.00 | Refund | MS PATRICIA OSTERHOUT | 5.00 | Prize Winner |
| JACQUELINE GREENE | 10.00 | Refund | MR TED GANSKA | 5.00 | Prize Winner | MS PATRICIA OWEN | 15.00 | Prize Winner |
| JACQUELINE GRIFFITH | 75.00 | Prize Winner | MR TED GARNER | 2.00 | Refund | MS PATRICIA P ROSE | 158.54 | Refund |
| JACQUELINE GRIGGS | 13.16 | Refund | MR TED GIEFER | 29.35 | Refund | MS PATRICIA PAINE | 225.44 | Refund |
| JACQUELINE GUNDERSEN | 39.51 | Refund | MR TED GREY | 10.00 | Prize Winner | MS PATRICIA PALOMO | 10.00 | Prize Winner |
| JACQUELINE H DAVIS | 5.15 | Refund | MR TED GUSTAFSON | 5.00 | Refund | MS PATRICIA PARHA | 4.50 | Refund |
| JACQUELINE H SNOWDY | 27.62 | Refund | MR TED HALL | 46.74 | Refund | MS PATRICIA PARK | 4.50 | Refund |
| JACQUELINE HALL | 5.00 | Refund | MR TED HANSON | 127.29 | Refund | MS PATRICIA PARKER | 7.10 | Refund |
| JACQUELINE HAYWARD | 76.50 | Refund | MR TED HELSPER | 20.00 | Prize Winner | MS PATRICIA PATTERSON | 10.00 | Prize Winner |
| JACQUELINE HEILAND | 15.00 | Refund | MR TED HERRLE | 10.00 | Prize Winner | MS PATRICIA PAUGH | 12.99 | Refund |
| JACQUELINE HENRY | 8.00 | Refund | MR TED HILLERS | 10.00 | Prize Winner | MS PATRICIA PAUL | 350.00 | Prize Winner |
| JACQUELINE HOANG | 10.00 | Prize Winner | MR TED HINSMAN | 5.00 | Prize Winner | MS PATRICIA PEARSON | 22.98 | Refund |
| JACQUELINE HOLLOWAY | 24.59 | Refund | MR TED HUFF | 10.51 | Refund | MS PATRICIA PECKHAM | 27.23 | Refund |
| JACQUELINE HORROCKS | 4.73 | Refund | MR TED JACKSON | 5.00 | Prize Winner | MS PATRICIA PENICK | 2.00 | Refund |
| JACQUELINE HOWARD | 5.00 | Prize Winner | MR TED JARESKE | 5.39 | Refund | MS PATRICIA PERKINS | 19.41 | Refund |
| JACQUELINE HUNDHAUSEN | 20.82 | Refund | MR TED JENKINS | 6.00 | Refund | MS PATRICIA PERRY | 2.00 | Refund |
| JACQUELINE HUNT | 22.48 | Refund | MR TED JENNE | 2.00 | Refund | MS PATRICIA PETER | 5.00 | Prize Winner |
| JACQUELINE HUNT | 10.00 | Prize Winner | MR TED JENSEN | 5.00 | Prize Winner | MS PATRICIA PETERS | 6.62 | Refund |
| JACQUELINE J GREEK | 66.35 | Refund | MR TED JOHNSON | 3.00 | Refund | MS PATRICIA PETRUCCI | 8.42 | Refund |
| JACQUELINE J HAMEL | 2.50 | Refund | MR TED JUSTICE | 10.00 | Prize Winner | MS PATRICIA PHILLIPS | 2.00 | Refund |
| JACQUELINE JACOBS | 1.07 | Refund | MR TED KLONOWSKI | 2.14 | Refund | MS PATRICIA PHILLIPS | 10.00 | Prize Winner |
| JACQUELINE JACOBS | 10.00 | Prize Winner | MR TED L HAMMER | 23.83 | Refund | MS PATRICIA PHILLIPS | 15.00 | Prize Winner |
| JACQUELINE JESTER | 3.20 | Refund | MR TED LEMON | 10.00 | Refund | MS PATRICIA PIERSON | 30.64 | Refund |
| JACQUELINE JIMENEZ | 3.00 | Refund | MR TED LERETTE | 44.59 | Refund | MS PATRICIA PIMENTEL | 5.00 | Prize Winner |
| JACQUELINE JONES | 61.48 | Refund | MR TED LEWIS | 10.00 | Prize Winner | MS PATRICIA PITTMAN | 5.00 | Prize Winner |
| JACQUELINE K DESHAY | 4.61 | Refund | MR TED LYON | 5.00 | Prize Winner | MS PATRICIA PODERIS | 4.00 | Refund |
| JACQUELINE K HALE | 12.00 | Refund | MR TED MASLIN | 1.47 | Refund | MS PATRICIA POOLE | 1.08 | Refund |
| JACQUELINE K JACOBIN | 4.00 | Refund | MR TED MASSEE | 5.00 | Prize Winner | MS PATRICIA POPE | 5.00 | Prize Winner |
| JACQUELINE K NAGEL | 25.87 | Refund | MR TED MCMURTRIE | 1.08 | Refund | MS PATRICIA POTEAT | 11.69 | Refund |
| JACQUELINE KEGEL | 4.42 | Refund | MR TED METZ | 5.00 | Prize Winner | MS PATRICIA POWELL | 2.02 | Refund |
| JACQUELINE KING | 5.87 | Refund | MR TED MINH GREENHUT | 21.75 | Refund | MS PATRICIA POWELL | 5.00 | Prize Winner |
| JACQUELINE KLEPETKA | 2.00 | Refund | MR TED MOODYJR | 5.00 | Prize Winner | MS PATRICIA PREACHER | 5.58 | Refund |
| JACQUELINE KOBER | 344.04 | Refund | MR TED MOTZ | 5.00 | Prize Winner | MS PATRICIA PRESLEY | 10.00 | Prize Winner |
| JACQUELINE KONRUFF | 22.83 | Refund | MR TED NOLAN | 15.00 | Refund | MS PATRICIA PRICE | 10.00 | Prize Winner |
| JACQUELINE KONWINSKI | 9.67 | Refund | MR TED NORTHCUTT | 105.00 | Prize Winner | MS PATRICIA PROFFITT | 1.37 | Refund |
| JACQUELINE L BEST | 5.00 | Prize Winner | MR TED PACZOLT | 10.00 | Prize Winner | MS PATRICIA PUGH | 3.10 | Refund |
| JACQUELINE LAMARCHE | 5.00 | Prize Winner | MR TED PELLEGRIN | 10.00 | Prize Winner | MS PATRICIA PULIERI | 4.50 | Refund |
| JACQUELINE LATHEM | 149.52 | Refund | MR TED PETZ | 11.01 | Refund | MS PATRICIA PULLIN | 5.00 | Prize Winner |
| JACQUELINE LECHNER | 20.79 | Refund | MR TED PLUNK | 5.00 | Prize Winner | MS PATRICIA Q O'NEAL | 1.07 | Refund |
| JACQUELINE LEE | 33.80 | Refund | MR TED POINDEXTER | 5.00 | Prize Winner | MS PATRICIA QUINTEL | 5.00 | Prize Winner |
| JACQUELINE LEGEUNE | 19.42 | Refund | MR TED POLEHENKY | 30.18 | Refund | MS PATRICIA R ADAMS | 39.11 | Refund |
| JACQUELINE LEONARD | 16.32 | Refund | MR TED POLI | 10.00 | Prize Winner | MS PATRICIA R SHERMAN | 28.25 | Refund |
| JACQUELINE LUCAS | 2.00 | Refund | MR TED POOLE | 5.00 | Prize Winner | MS PATRICIA R WILSON | 1.07 | Refund |
| JACQUELINE M BAIN | 11.70 | Refund | MR TED RANDALL | 3.00 | Refund | MS PATRICIA RAFFERTY | 5.00 | Prize Winner |
| JACQUELINE M BATH | 12.71 | Refund | MR TED ROBERTSON | 32.38 | Refund | MS PATRICIA RATTO | 25.00 | Refund |
| JACQUELINE M COBB | 2.00 | Refund | MR TED ROCKETT | 10.00 | Refund | MS PATRICIA REDMON | 2.97 | Refund |
| JACQUELINE M JETER | 9.31 | Refund | MR TED ROZIER | 75.09 | Refund | MS PATRICIA REED | 21.06 | Refund |
| JACQUELINE M WAGNER | 5.00 | Prize Winner | MR TED SALONE | 22.42 | Refund | MS PATRICIA REED | 9.85 | Refund |
| JACQUELINE MANNA | 5.00 | Prize Winner | MR TED SAWICZ | 9.12 | Refund | MS PATRICIA REESE | 23.92 | Refund |
| JACQUELINE MANNINO | 20.98 | Refund | MR TED SHEPHERD | 5.00 | Prize Winner | MS PATRICIA REINBOLZ | 24.08 | Refund |
| JACQUELINE MARSDEN | 5.00 | Prize Winner | MR TED SHISHIDO | 1.05 | Refund | MS PATRICIA REINHARDT | 41.26 | Refund |
| JACQUELINE MARSH | 22.30 | Refund | MR TED SHORE | 1.07 | Refund | MS PATRICIA REMP | 7.19 | Refund |
| JACQUELINE MASTRANGELO | 10.00 | Prize Winner | MR TED SICKLER | 5.00 | Prize Winner | MS PATRICIA REX | 2.74 | Refund |
| JACQUELINE MAYER | 11.93 | Refund | MR TED SNIEZYK | 7.00 | Refund | MS PATRICIA REYNOLDS | 2.00 | Refund |
| JACQUELINE MCCARTY | 2.00 | Refund | MR TED STEFANIAK | 5.00 | Prize Winner | MS PATRICIA RICE | 2.00 | Refund |
| Jacqueline Menear | 0.29 | Refund | MR TED T CAMPBELL | 18.05 | Refund | MS PATRICIA RICHARD | 10.00 | Prize Winner |
| JACQUELINE MERICKS | 10.00 | Prize Winner | MR TED THOMPSON | 2.16 | Refund | MS PATRICIA RIGAUD | 115.00 | Prize Winner |
| JACQUELINE MERRELL | 25.29 | Refund | MR TED THUEN | 3.73 | Refund | MS PATRICIA RILLEY | 2.00 | Refund |
| JACQUELINE MILLER | 1.00 | Refund | MR TED THURMAN | 6.10 | Refund | MS PATRICIA RISMA | 5.00 | Prize Winner |
| JACQUELINE MILLER | 2.00 | Refund | MR TED TOMS | 26.28 | Refund | MS PATRICIA RITCHIE | 46.21 | Refund |
| JACQUELINE MITCHELL | 3.00 | Refund | MR TED VALDEZ | 5.00 | Prize Winner | MS PATRICIA RIZZA | 30.38 | Refund |
| JACQUELINE MOLLISON | 6.92 | Refund | MR TED VALLIMONT | 15.00 | Refund | MS PATRICIA ROBERTS | 5.00 | Prize Winner |
| JACQUELINE MORGAN | 11.01 | Refund | MR TED WALTERS | 5.00 | Prize Winner | MS PATRICIA ROBINETTE | 31.38 | Refund |
| JACQUELINE MORRIS | 10.00 | Prize Winner | MR TED WEINER | 10.00 | Prize Winner | MS PATRICIA ROBISON | 10.00 | Prize Winner |
| JACQUELINE NAGY | 28.99 | Refund | MR TED WELKER | 5.00 | Refund | MS PATRICIA ROCK | 10.00 | Prize Winner |
| JACQUELINE NEAL | 2.00 | Refund | MR TED WILLIAMS | 10.00 | Prize Winner | MS PATRICIA ROMMEL | 144.57 | Refund |
| JACQUELINE NEUMANN | 7.22 | Refund | MR TED WILSON | 2.90 | Refund | MS PATRICIA ROOU | 105.47 | Refund |
| JACQUELINE NUNNALLY | 1.07 | Refund | MR TED WRIGHT | 17.55 | Refund | MS PATRICIA ROSS | 4.17 | Refund |
| JACQUELINE O'ROURKE | 15.00 | Refund | MR TED YOUNG | 5.00 | Prize Winner | MS PATRICIA ROSSBORO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE OTTO | 8.94 | Refund | MR TED ZOLKOWSKI | 24.53 | Refund | MS PATRICIA RUPE | 9.43 | Refund |
| JACQUELINE OWENS | 1.07 | Refund | MR TEDDIE BLUE | 1.07 | Refund | MS PATRICIA RUSHING | 10.00 | Prize Winner |
| JACQUELINE PARNELL | 30.98 | Refund | MR TEDDIE OSBORNE | 2.00 | Refund | MS PATRICIA RYAN | 24.60 | Refund |
| JACQUELINE PELLEI | 15.00 | Refund | MR TEDDY BLAKE | 31.46 | Refund | MS PATRICIA RYAN | 4.50 | Refund |
| JACQUELINE PELLERIN | 5.00 | Prize Winner | MR TEDDY BOLDEN II | 48.69 | Refund | MS PATRICIA RYAN | 37.93 | Refund |
| JACQUELINE PERISEE | 2.50 | Refund | MR TEDDY CROOM | 10.00 | Prize Winner | MS PATRICIA SABOL | 10.00 | Prize Winner |
| JACQUELINE POLAKOFF | 28.00 | Refund | MR TEDDY ELLIOTT | 12.00 | Refund | MS PATRICIA SALAKAS | 13.00 | Refund |
| JACQUELINE PONDER | 3.56 | Refund | MR TEDDY EMBREY | 5.00 | Refund | MS PATRICIA SAMMS | 5.00 | Prize Winner |
| JACQUELINE QUALTER | 3.00 | Refund | MR TEDDY GOULAS | 12.83 | Refund | MS PATRICIA SANDERS | 12.16 | Refund |
| JACQUELINE R LEWIS | 55.82 | Refund | MR TEDDY KEARNEY | 5.00 | Refund | MS PATRICIA SANDERS | 5.00 | Prize Winner |
| JACQUELINE R PATTERSON | 3.00 | Refund | MR TEDDY KEMP | 10.00 | Refund | MS PATRICIA SANDOVAL | 2.50 | Refund |
| JACQUELINE RAMSBACHER | 30.22 | Refund | MR TEDDY KONICKSON | 5.00 | Prize Winner | MS PATRICIA SARGENT | 18.00 | Refund |
| JACQUELINE RATHKE | 10.00 | Prize Winner | MR TEDDY LIGHT | 144.99 | Refund | MS PATRICIA SARGENT | 1.06 | Refund |
| JACQUELINE REESE | 1.08 | Refund | MR TEDDY MARTIN | 5.00 | Refund | MS PATRICIA SAVAGE | 5.00 | Prize Winner |
| JACQUELINE REYNOLDS | 19.46 | Refund | MR TEDDY MCCLOUD | 11.06 | Refund | MS PATRICIA SCHLOSSER | 2.00 | Refund |
| JACQUELINE RICHARDSON | 31.97 | Refund | MR TEDDY MULLINS | 1.00 | Refund | MS PATRICIA SCHNELLE | 10.00 | Prize Winner |
| JACQUELINE RICHARDSON | 5.00 | Prize Winner | MR TEDDY NEWMAN | 20.00 | Refund | MS PATRICIA SCHORR | 9.28 | Refund |
| JACQUELINE ROBLES | 1.01 | Refund | MR TEDDY OGDEN | 5.00 | Prize Winner | MS PATRICIA SCHREINER | 1.12 | Refund |
| JACQUELINE ROGERS | 14.57 | Refund | MR TEDDY PAPROCKI | 4.55 | Refund | MS PATRICIA SEALS | 35.22 | Refund |
| JACQUELINE ROSE | 27.79 | Refund | MR TEDDY SHAMBLIN | 20.00 | Prize Winner | MS PATRICIA SEARS | 1.00 | Refund |
| JACQUELINE ROSEMARY | 27.94 | Refund | MR TEDDY SMITH | 5.00 | Refund | MS PATRICIA SEQUINO | 10.00 | Prize Winner |
| JACQUELINE RUIZ | 2.00 | Refund | MR TEDDY SWOPE | 4.13 | Refund | MS PATRICIA SHANKLE | 33.45 | Refund |
| JACQUELINE S GRIFFIN | 20.37 | Refund | MR TEDDY TEFFETELLER | 28.51 | Refund | MS PATRICIA SHECKELLS | 3.99 | Refund |
| JACQUELINE S WHITE | 32.46 | Refund | MR TEDFORD COOK | 23.75 | Refund | MS PATRICIA SHEPPARD | 10.00 | Prize Winner |
| JACQUELINE SAPUTO | 3.00 | Refund | MR TEERY REALINI | 1.00 | Refund | MS PATRICIA SHERMAN | 3.00 | Refund |
| JACQUELINE SAVIA | 3.90 | Refund | MR TEGE RADCLIFFE | 10.00 | Prize Winner | MS PATRICIA SHORT | 9.22 | Refund |
| JACQUELINE SAYLES | 29.32 | Refund | MR TEKOA TONY | 27.68 | Refund | MS PATRICIA SHUFELDT | 6.90 | Refund |
| JACQUELINE SHAMEL | 10.00 | Prize Winner | MR TELESFORO NIEVES | 1.08 | Refund | MS PATRICIA SHULTERS | 13.68 | Refund |
| JACQUELINE SMITH | 21.26 | Refund | MR TEMARCUS LEWIS | 10.00 | Prize Winner | MS PATRICIA SHY | 10.00 | Prize Winner |
| JACQUELINE SNYDER | 2.00 | Refund | MR TEMESGEN DUFERA | 10.00 | Prize Winner | MS PATRICIA SIBLEY | 10.00 | Prize Winner |
| JACQUELINE STAMPS | 1.46 | Refund | MR TENDAI HAGGINS | 55.74 | Refund | MS PATRICIA SIEKMANN | 59.98 | Refund |
| JACQUELINE STAUFFER | 10.00 | Prize Winner | MR TEODOLFO PILAPIL | 5.00 | Prize Winner | MS PATRICIA SIMONSEN | 5.00 | Prize Winner |
| JACQUELINE STEELE | 8.90 | Refund | MR TEODORO CERDENOLA | 3.50 | Refund | MS PATRICIA SIMPKINS | 2.50 | Refund |
| JACQUELINE STEWART | 2.12 | Refund | MR TEODORO CHOCOTECO | 2.00 | Refund | MS PATRICIA SIMS | 10.00 | Prize Winner |
| JACQUELINE SUNDERLAND | 2.50 | Refund | MR TEODORO ILO JR | 208.26 | Refund | MS PATRICIA SKINNER | 18.90 | Refund |
| JACQUELINE SWINGER | 1.87 | Refund | MR TEODORO PASCUAL | 2.00 | Refund | MS PATRICIA SLATE | 66.53 | Refund |
| JACQUELINE SWINT | 2.31 | Refund | MR TEOFILO CARRASCO | 10.00 | Refund | MS PATRICIA SLATON | 5.00 | Refund |
| JACQUELINE TERORDE | 1.07 | Refund | MR TEOFILO JACOBO JR | 5.00 | Prize Winner | MS PATRICIA SLUTI | 46.75 | Refund |
| JACQUELINE THOMPKINS | 15.98 | Refund | MR TERENCE COLLINS | 100.00 | Prize Winner | MS PATRICIA SMALL | 5.00 | Prize Winner |
| JACQUELINE THOMPSON | 21.03 | Refund | MR TERENCE CONNELLY | 18.34 | Refund | MS PATRICIA SMITH | 2.36 | Refund |
| JACQUELINE TORRES | 3.01 | Refund | MR TERENCE DREILING | 10.00 | Refund | MS PATRICIA SMITH | 3.41 | Refund |
| JACQUELINE TURNER | 5.00 | Refund | MR TERENCE DUCRE | 10.00 | Refund | MS PATRICIA SMITH | 6.15 | Refund |
| JACQUELINE TYLER | 3.00 | Refund | MR TERENCE GALLERY | 10.00 | Refund | MS PATRICIA SMITH | 42.89 | Refund |
| JACQUELINE UTHMAN | 264.09 | Refund | MR TERENCE GRIMES | 10.00 | Refund | MS PATRICIA SMITH | 4.00 | Refund |
| JACQUELINE UTTER | 5.00 | Prize Winner | MR TERENCE LANGE | 10.00 | Refund | MS PATRICIA SMITH | 53.46 | Refund |
| JACQUELINE W BALLANSAW | 12.00 | Refund | MR TERENCE MCMAHON | 10.00 | Refund | MS PATRICIA SMITH | 27.50 | Refund |
| JACQUELINE WALDEN | 2.50 | Refund | MR TERENCE MIYAHANA | 10.00 | Refund | MS PATRICIA SMITH | 10.00 | Prize Winner |
| JACQUELINE WALKER | 15.00 | Refund | MR TERENCE MUFFLEY | 5.00 | Refund | MS PATRICIA SMITH | 5.00 | Refund |
| JACQUELINE WATLINGTON | 5.00 | Prize Winner | MR TERENCE PALACIOS | 5.00 | Refund | MS PATRICIA SMITH | 5.00 | Prize Winner |
| JACQUELINE WATSON | 7.24 | Refund | MR TERENCE ROBERTS | 35.60 | Refund | MS PATRICIA SMITH | 5.00 | Prize Winner |
| JACQUELINE WEBETER | 6.57 | Refund | MR TERENCE RODRIGUEZ | 10.00 | Refund | MS PATRICIA SNEVE | 5.00 | Prize Winner |
| JACQUELINE WENDELL | 1.06 | Refund | MR TERENCE SULLIVAN | 10.00 | Refund | MS PATRICIA SOLOMON | 17.30 | Refund |
| JACQUELINE WHITE | 2.50 | Refund | MR TERENCE THOMAS | 10.00 | Refund | MS PATRICIA SOLSKI | 10.00 | Prize Winner |
| JACQUELINE WHITMORE | 10.00 | Prize Winner | MR TERESA TURNER | 4.50 | Refund | MS PATRICIA SOMMERS | 5.00 | Prize Winner |
| JACQUELINE WILLIAMS | 3.00 | Refund | MR TEREZ AUSTIN | 5.00 | Prize Winner | MS PATRICIA SPENNY | 29.55 | Refund |
| JACQUELINE WILLIAMS | 2.50 | Refund | MR TERRALD FAISON | 10.00 | Refund | MS PATRICIA SPRAGUE | 2.50 | Refund |
| JACQUELINE WILSON | 382.78 | Refund | MR TERRANCE ALCANTARA | 5.00 | Prize Winner | MS PATRICIA STAGE | 26.39 | Refund |
| JACQUELINE WOODSON | 3.44 | Refund | MR TERRANCE AYCOCK | 23.30 | Refund | MS PATRICIA STAHLER | 603.23 | Refund |
| JACQUELINE WORTMAN | 6.60 | Refund | MR TERRANCE BELL | 191.58 | Refund | MS PATRICIA STAR | 5.00 | Prize Winner |
| JACQUELINE YELDELL | 51.25 | Refund | MR TERRANCE BROWDER | 9.49 | Refund | MS PATRICIA STEED | 8.01 | Refund |
| JACQUELINE YOCUM | 2.00 | Refund | MR TERRANCE DENTRY | 15.00 | Prize Winner | MS PATRICIA STEVERSON | 9.54 | Refund |
| Jacqueline Youngbey | 370.80 | Refund | MR TERRANCE FOSTER | 2.00 | Refund | MS PATRICIA STEWARD | 7.27 | Refund |
| JACQUELINEJ ROBINSON | 3.95 | Refund | MR TERRANCE HIMES | 5.00 | Refund | MS PATRICIA STEWART | 20.62 | Refund |
| JACQUELING COFFEY | 4.00 | Refund | MR TERRANCE JOHNSON | 5.00 | Refund | MS PATRICIA STLOUISS | 21.08 | Refund |
| JACQUELING WEST | 10.69 | Refund | MR TERRANCE JOHNSON | 100.00 | Prize Winner | MS PATRICIA STOCKMAN | 100.00 | Prize Winner |
| JACQUELYN A COTTER | 5.00 | Prize Winner | MR TERRANCE KALIES | 5.00 | Refund | MS PATRICIA STRATTON | 10.00 | Prize Winner |
| JACQUELYN AUSTIN | 7.71 | Refund | MR TERRANCE PALITTI | 29.66 | Refund | MS PATRICIA STRONG | 21.24 | Refund |
| JACQUELYN B SOLZE | 38.93 | Refund | MR TERRANCE ROULHAC | 10.00 | Prize Winner | MS PATRICIA SULLIVAN | 1.65 | Refund |
| JACQUELYN BAILEY | 23.74 | Refund | MR TERRANCE THOMAS | 10.00 | Refund | MS PATRICIA SULLIVAN | 54.15 | Refund |
| JACQUELYN BAKER | 2.00 | Refund | MR TERRANCE THOMAS | 10.00 | Refund | MS PATRICIA SUMRELL | 4.70 | Refund |
| JACQUELYN BAKER | 4.50 | Refund | MR TERRANCE THOMAS | 15.00 | Refund | MS PATRICIA SURRATT | 1.00 | Refund |
| JACQUELYN BENSON | 21.65 | Refund | MR TERRANCE WACKER | 5.00 | Refund | MS PATRICIA SWEET | 5.00 | Refund |
| JACQUELYN BRADLEY | 90.16 | Refund | MR TERRANCE ZORB | 64.98 | Refund | MS PATRICIA SWENSEN | 5.00 | Prize Winner |
| JACQUELYN BROWN | 110.73 | Refund | MR TERREL CHEATOM | 1.26 | Refund | MS PATRICIA SWINFORD | 10.00 | Prize Winner |
| JACQUELYN BURKHARDT | 10.00 | Prize Winner | MR TERRELL BELLAMY | 5.00 | Refund | MS PATRICIA TAMASHIRO | 48.35 | Refund |
| JACQUELYN CALHOUN | 176.40 | Refund | MR TERRELL BRAZLEY | 4.50 | Refund | MS PATRICIA TANNER | 10.00 | Prize Winner |
| JACQUELYN CATTANEO | 13.69 | Refund | MR TERRELL BUTLER | 2.00 | Refund | MS PATRICIA TAOKA | 100.00 | Prize Winner |
| | | | | | | MS PATRICIA TAYLOR | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JACQUELYN CELEBRE | 2.00 | Refund |
| JACQUELYN COMPTON | 2.49 | Refund |
| JACQUELYN DAVIS | 1.46 | Refund |
| JACQUELYN DUPLANTIS | 52.06 | Refund |
| JACQUELYN F COFFEE RN | 1.07 | Refund |
| JACQUELYN F OLIVEIRA | 25.48 | Refund |
| JACQUELYN GRIZZARD | 2.35 | Refund |
| JACQUELYN HACKBARTH | 3.20 | Refund |
| JACQUELYN HAYES | 22.22 | Refund |
| JACQUELYN JOHNSON | 19.02 | Refund |
| JACQUELYN LAYNE | 9.90 | Refund |
| JACQUELYN MACIARELLA | 28.57 | Refund |
| JACQUELYN MANN | 6.00 | Refund |
| JACQUELYN MCCONNELL | 1.47 | Refund |
| JACQUELYN MCLAUGHLIN | 21.35 | Refund |
| JACQUELYN POPPELL | 39.50 | Refund |
| JACQUELYN PUGH | 33.11 | Refund |
| JACQUELYN R FAVALORO | 12.96 | Refund |
| JACQUELYN ROSCHE | 10.00 | Prize Winner |
| JACQUELYN SARDELLA | 2.00 | Refund |
| JACQUELYN SETTLE | 18.71 | Refund |
| JACQUELYN SMITH | 17.06 | Refund |
| JACQUELYN SPURLOCK | 30.47 | Refund |
| JACQUELYN STRICKLAND | 10.00 | Prize Winner |
| JACQUELYN TITUS | 17.35 | Refund |
| JACQUELYN W FOGLEMAN | 41.19 | Refund |
| JACQUELYN W JARVIS | 42.58 | Refund |
| JACQUELYN WASHINGTON | 11.10 | Refund |
| Jacquelyn Watson | 34.74 | Refund |
| JACQUELYN WEAVER | 1.27 | Refund |
| JACQUELYN WHITE | 1.00 | Refund |
| JACQUELYN WILLEY | 15.97 | Refund |
| JACQUELYNE HOGAN | 1.72 | Refund |
| JACQUELYNE STEINE | 4.50 | Refund |
| JACQUELYNN BLANCHARD | 2.00 | Refund |
| JACQUELYNN MCDUFFEE | 4.00 | Refund |
| JACQUENETTA WRIGHT | 10.00 | Prize Winner |
| JACQUES ACH | 1.07 | Refund |
| JACQUES M LEMIEUX | 10.00 | Prize Winner |
| JACQUES SCHNEIDERS | 20.78 | Refund |
| JACQUI RITTER | 5.00 | Prize Winner |
| JACQUILINE CARROZZA | 13.05 | Refund |
| JACQUILINE SPINNER | 32.54 | Refund |
| JACQUILYN HARDWICK | 5.41 | Refund |
| JACQUITA CHRISTENSEN | 3.00 | Refund |
| JACQULEE ROBINSON | 3.00 | Refund |
| JACQULEINE COVERDALE | 40.14 | Refund |
| JACQULIN WILLETT | 2.63 | Refund |
| JACQULINE JOHNSON | 5.43 | Refund |
| JACQULINE VANDENACK | 10.89 | Refund |
| JACQULNE HOLLOMAN | 4.04 | Refund |
| JACQULYN HOFFMAN | 3.00 | Refund |
| JACUELINE DILLON | 20.47 | Refund |
| JACUELINE GARTH | 69.92 | Refund |
| JACULIN ARNOT | 35.84 | Refund |
| JACUQELINE CARR | 97.24 | Refund |
| JACUQELINE ENGLEBERT | 27.76 | Refund |
| JACUQELINE SACK | 17.14 | Refund |
| JACUQELYN TAYLOR | 13.03 | Refund |
| JACUQIE Q COTTEY | 9.16 | Refund |
| JACUQLEINE BUNCH | 2.57 | Refund |
| JACUQLEINE H MCNEILL | 2.50 | Refund |
| JACUQLEINE MCJOY | 2.00 | Refund |
| JACUQLEYN DETORRES | 29.31 | Refund |
| JADE E BREDESON | 100.00 | Prize Winner |
| JADE JACKSON | 10.00 | Prize Winner |
| JADGE HATFIELD | 26.70 | Refund |
| JADIE LITTLE | 19.33 | Refund |
| JAE HAUSSLING | 10.00 | Prize Winner |
| JAEMIE RIVERA | 17.89 | Refund |
| JAGDIS PARRAY | 3.19 | Refund |
| JAHAIRA FARLEY | 19.55 | Refund |
| JAHEL RIDGELL | 4.50 | Refund |
| JAHIR SAMA | 8.44 | Refund |
| JAI S KIM | 10.47 | Refund |
| JAI SARTHORY | 30.60 | Refund |
| JAICE E FRANKLIN | 89.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TERRELL FIELDS | 10.00 | Prize Winner |
| MR TERRELL GOTREAUX | 20.00 | Prize Winner |
| MR TERRELL GREEN | 5.00 | Prize Winner |
| MR TERRELL GREEN | 5.00 | Prize Winner |
| MR TERRELL HOGAN | 10.00 | Prize Winner |
| MR TERRELL LEE | 3.78 | Refund |
| MR TERRELL MCCLENDON | 10.91 | Refund |
| MR TERRELL SAULSBERRY | 10.00 | Prize Winner |
| MR TERRELL SCOTT | 10.00 | Prize Winner |
| MR TERRELL SESSION | 49.64 | Refund |
| MR TERRELL WEBSTER | 5.00 | Prize Winner |
| MR TERRELL WILLIAMS | 1.06 | Refund |
| MR TERRELLE OWENS JR | 5.00 | Prize Winner |
| MR TERRENCE AGRO | 10.00 | Prize Winner |
| MR TERRENCE ALLIGOOD | 16.90 | Refund |
| MR TERRENCE BURGESS | 10.00 | Prize Winner |
| MR TERRENCE BYNUM | 10.00 | Prize Winner |
| MR TERRENCE CONNELLY | 5.00 | Prize Winner |
| MR TERRENCE D CONRAD | 9.67 | Refund |
| MR TERRENCE DEVLIN | 10.00 | Prize Winner |
| MR TERRENCE FORTUNE | 5.00 | Prize Winner |
| MR TERRENCE GNEWUCH | 5.00 | Prize Winner |
| MR TERRENCE GROGAN | 2.00 | Refund |
| MR TERRENCE GUERIN | 87.47 | Refund |
| MR TERRENCE HASSING | 10.00 | Prize Winner |
| MR TERRENCE HAWKINS | 5.00 | Prize Winner |
| MR TERRENCE HEATON | 46.82 | Refund |
| MR TERRENCE JAMES | 10.00 | Prize Winner |
| MR TERRENCE JORDAN | 10.00 | Prize Winner |
| MR TERRENCE KARASZEWSKI | 5.00 | Prize Winner |
| MR TERRENCE KEGIN | 15.00 | Prize Winner |
| MR TERRENCE KIRSTEIN | 4.00 | Refund |
| MR TERRENCE LAVIENE | 5.00 | Prize Winner |
| MR TERRENCE MATSON | 5.00 | Prize Winner |
| MR TERRENCE MCARDLE | 23.16 | Refund |
| MR TERRENCE MCCAULEY | 40.12 | Refund |
| MR TERRENCE MCGINTY | 128.32 | Refund |
| MR TERRENCE NEUMILLER | 25.42 | Refund |
| MR TERRENCE PLACIER | 5.00 | Prize Winner |
| MR TERRENCE RELEFORD | 5.00 | Prize Winner |
| MR TERRENCE RILEY | 4.00 | Refund |
| MR TERRENCE RUZYCKI | 34.48 | Refund |
| MR TERRENCE S KNIGHT | 22.66 | Refund |
| Mr Terrence Sanders | 25.98 | Refund |
| MR TERRENCE SHORT | 33.94 | Refund |
| MR TERRENCE SMITH | 7.66 | Refund |
| MR TERRENCE STAGNER | 5.00 | Prize Winner |
| MR TERRENCE TEAGUE | 5.00 | Prize Winner |
| MR TERRENCE VASQUEZ | 13.72 | Refund |
| MR TERRENCE WEBB | 5.00 | Prize Winner |
| MR TERRENCE WHITE | 130.00 | Prize Winner |
| MR TERRENCE WILLIAMS | 1.17 | Refund |
| MR TERRENCE ZEHRING | 29.91 | Refund |
| MR TERRI VALLIER | 40.38 | Refund |
| MR TERRILL ANGE | 1.06 | Refund |
| MR TERRY A COBB | 46.36 | Refund |
| MR TERRY ADAMS JR- | 5.00 | Prize Winner |
| MR TERRY ALARIO | 10.00 | Prize Winner |
| MR TERRY ALLGOOD | 5.00 | Prize Winner |
| MR TERRY ANDERSON | 5.00 | Prize Winner |
| MR TERRY ANDERSON | 5.00 | Prize Winner |
| MR TERRY ANGEL | 5.00 | Prize Winner |
| MR TERRY ARMSTRONG | 7.56 | Refund |
| MR TERRY AUVIL | 10.00 | Prize Winner |
| MR TERRY BACON | 6.08 | Refund |
| MR TERRY BACON | 14.96 | Refund |
| MR TERRY BALES | 27.92 | Refund |
| MR TERRY BARRETT | 5.00 | Prize Winner |
| MR TERRY BARTEL | 6.06 | Refund |
| MR TERRY BATMAN | 5.00 | Prize Winner |
| MR TERRY BAXTER | 78.85 | Refund |
| MR TERRY BECKER | 5.00 | Prize Winner |
| MR TERRY BEINS | 10.00 | Prize Winner |
| MR TERRY BELAND | 4.26 | Refund |
| MR TERRY BELLARD | 12.55 | Refund |
| MR TERRY BENDER | 10.00 | Prize Winner |
| MR TERRY BENSCH | 1.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PATRICIA TENNISON | 22.57 | Refund |
| MS PATRICIA TERRELL | 33.62 | Refund |
| MS PATRICIA TEZAK | 21.88 | Refund |
| MS PATRICIA THOMAS | 2.00 | Refund |
| MS PATRICIA THOMAS | 5.00 | Prize Winner |
| MS PATRICIA THOMPSON | 7.10 | Refund |
| MS PATRICIA THOMPSON | 2.00 | Refund |
| MS PATRICIA TODD | 1.00 | Refund |
| MS PATRICIA TOLIVER | 21.59 | Refund |
| MS PATRICIA TONEY | 59.79 | Refund |
| MS PATRICIA TOWNSEND | 5.00 | Prize Winner |
| MS PATRICIA TREADWAY | 10.00 | Prize Winner |
| MS PATRICIA TRENT | 10.00 | Prize Winner |
| MS PATRICIA TREVINO | 10.00 | Prize Winner |
| MS PATRICIA TUCKER | 5.00 | Prize Winner |
| MS PATRICIA TUCKER | 25.00 | Prize Winner |
| MS PATRICIA TULLOCH | 5.00 | Prize Winner |
| MS PATRICIA TURNER | 71.16 | Refund |
| MS PATRICIA TURNER | 5.00 | Prize Winner |
| MS PATRICIA TURNER | 10.00 | Prize Winner |
| MS PATRICIA UNDERWOOD | 21.76 | Refund |
| MS PATRICIA VANHORN | 22.13 | Refund |
| MS PATRICIA VANORDER | 2.00 | Refund |
| MS PATRICIA VANTUYL | 2.81 | Refund |
| MS PATRICIA VASQUEZ | 27.50 | Refund |
| MS PATRICIA VITULLI | 5.00 | Refund |
| MS PATRICIA VOGT | 34.53 | Refund |
| MS PATRICIA VONDEAS | 2.50 | Refund |
| MS PATRICIA VOORTING | 24.01 | Refund |
| MS PATRICIA W NEWMAN | 30.51 | Refund |
| MS PATRICIA WADDELL | 3.07 | Refund |
| MS PATRICIA WADE | 10.00 | Prize Winner |
| MS PATRICIA WALCOTT | 5.00 | Prize Winner |
| MS PATRICIA WALDROP | 1.07 | Refund |
| MS PATRICIA WALKER | 5.00 | Prize Winner |
| MS PATRICIA WARREN | 2.00 | Refund |
| MS PATRICIA WASHINGTO | 23.35 | Refund |
| MS PATRICIA WATTS | 7.03 | Refund |
| Ms Patricia Watts | 60.00 | Refund |
| MS PATRICIA WATTS | 15.00 | Prize Winner |
| MS PATRICIA WEAVER | 3.28 | Refund |
| MS PATRICIA WEBB | 5.00 | Prize Winner |
| MS PATRICIA WEBER | 51.72 | Refund |
| MS PATRICIA WELLS | 7.02 | Refund |
| MS PATRICIA WELLS | 5.00 | Prize Winner |
| MS PATRICIA WHITE | 24.11 | Refund |
| MS PATRICIA WHITE | 1.08 | Refund |
| MS PATRICIA WHITE | 24.22 | Refund |
| MS PATRICIA WILLEY | 7.21 | Refund |
| MS PATRICIA WILLIAMS | 2.00 | Refund |
| MS PATRICIA WILLIAMS | 25.00 | Prize Winner |
| MS PATRICIA WILLIAMS | 5.00 | Prize Winner |
| MS PATRICIA WILLIAMS | 10.00 | Prize Winner |
| MS PATRICIA WILLIS | 27.01 | Refund |
| MS PATRICIA WILLIS | 5.00 | Prize Winner |
| MS PATRICIA WILSON | 1.75 | Refund |
| MS PATRICIA WILSON | 3.27 | Refund |
| MS PATRICIA WILSON | 20.00 | Prize Winner |
| MS PATRICIA WILSON | 15.00 | Prize Winner |
| MS PATRICIA WINES | 10.00 | Prize Winner |
| MS PATRICIA WINIECKI | 5.00 | Prize Winner |
| MS PATRICIA WINOWIECKI | 5.00 | Prize Winner |
| MS PATRICIA WIOTEN | 1.08 | Refund |
| MS PATRICIA WISE | 34.39 | Refund |
| MS PATRICIA WITT | 32.02 | Refund |
| MS PATRICIA WITTEN | 17.62 | Refund |
| MS PATRICIA WOLF | 17.89 | Refund |
| MS PATRICIA WOLFF | 5.00 | Prize Winner |
| MS PATRICIA WOODLEY | 2.50 | Refund |
| MS PATRICIA WOOLRIDGE | 10.00 | Prize Winner |
| MS PATRICIA WRIGHT | 48.79 | Refund |
| MS PATRICIA YANCEY | 10.00 | Prize Winner |
| MS PATRICIA YATES | 3.00 | Refund |
| MS PATRICIA YOHN | 4.50 | Refund |
| MS PATRICIA YOUNG | 10.00 | Prize Winner |
| MS PATRICIA YOUNG | 10.00 | Prize Winner |
| MS PATRICIA ZEMBA | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAIME DATTILE | 1.00 | Refund | MR TERRY BERNARDO | 15.00 | Refund | MS PATRICIAP RICH | 23.58 | Refund |
| JAIME GONZALEZ | 72.07 | Refund | MR TERRY BERNHARDT | 5.00 | Refund | MS PATRICK A. JACKSON | 5.00 | Prize Winner |
| JAIME N SERAPION | 4.20 | Refund | MR TERRY BERRIER | 1.07 | Refund | MS PATRICK JACKSON | 10.00 | Refund |
| JAIME ONTIVEROS | 10.00 | Refund | MR TERRY BETHUNE | 29.32 | Refund | MS PATRICK JACKSON | 10.00 | Prize Winner |
| JAIME RODRIGUEZ | 9.97 | Refund | MR TERRY BICKFORD | 5.00 | Prize Winner | MS PATRICK M MANN | 10.00 | Refund |
| JAIME SHOULTS | 5.00 | Prize Winner | MR TERRY BIGGERSTAFF | 21.20 | Refund | MS PATRIICA MOSS | 1.07 | Refund |
| JAIME THOMAS | 1.34 | Refund | MR TERRY BLACK | 5.00 | Prize Winner | MS PATRIICA SAARI | 32.03 | Refund |
| JAIME ZIEBERT | 2.00 | Refund | MR TERRY BLACKMON | 5.00 | Refund | MS PATSCENE MOONEY | 1.00 | Refund |
| JAKC F DELORENZO | 46.70 | Refund | MR TERRY BOLDING | 2.00 | Refund | MS PATSEY COLLINS | 1.00 | Refund |
| JAKCIE GILES | 5.00 | Prize Winner | MR TERRY BORJESON | 5.00 | Prize Winner | MS PATSI DONALDSON | 20.13 | Refund |
| JAKE BALLARD | 1.08 | Refund | MR TERRY BOWERS | 5.00 | Prize Winner | MS PATSY ANZ | 23.48 | Refund |
| JAKE LAMMERS | 25.00 | Prize Winner | MR TERRY BRIDWELL | 1.00 | Refund | MS PATSY ASQUITH | 3.23 | Refund |
| JAKE MIDDLETON | 2.50 | Refund | MR TERRY BROWN | 5.00 | Prize Winner | MS PATSY AYERS | 10.00 | Prize Winner |
| JAKE PHILMON | 61.28 | Refund | MR TERRY BROWN | 10.00 | Refund | MS PATSY B LESTER | 1.08 | Refund |
| JAKE VANPELT | 2.00 | Refund | MR TERRY BROWN | 10.00 | Refund | MS PATSY BAIL | 2.00 | Refund |
| JAKIE MILLER | 4.07 | Refund | MR TERRY BRUST | 24.59 | Refund | MS PATSY BAILEY | 19.24 | Refund |
| JAKOB F KUBLI | 11.97 | Refund | MR TERRY BRYAN | 10.00 | Refund | MS PATSY BODIFORD | 10.00 | Prize Winner |
| JALEMIAH BROMLEY | 1.07 | Refund | MR TERRY BRYANT | 17.00 | Refund | MS PATSY BRUCE | 10.00 | Prize Winner |
| JALENTIN ROYBAL | 10.00 | Prize Winner | MR TERRY BULLOCK | 89.89 | Refund | MS PATSY BURBECK | 5.00 | Refund |
| JALISA JAMESON | 10.00 | Prize Winner | MR TERRY BURCH | 2.00 | Refund | MS PATSY CALDWELL | 1.07 | Refund |
| JAM STEPHENSON | 7.96 | Refund | MR TERRY BURTON | 5.00 | Prize Winner | MS PATSY COLLINS | 21.18 | Refund |
| JAM VANLANGENDONCK | 10.00 | Refund | MR TERRY BUTCHER | 1.61 | Refund | MS PATSY COTTRILL | 3.53 | Refund |
| JAMA K RUSSANO | 41.64 | Refund | MR TERRY BYNUM | 5.00 | Refund | MS PATSY CRANE | 12.28 | Refund |
| JAMAL ALI | 1.07 | Refund | MR TERRY CALDWELL | 1.06 | Refund | MS PATSY DUHON | 10.00 | Prize Winner |
| JAMAL JONES | 5.00 | Prize Winner | MR TERRY CALLIS | 33.58 | Refund | MS PATSY DYER | 36.00 | Refund |
| JAMARION DUNN | 5.00 | Prize Winner | MR TERRY CARVER | 10.00 | Refund | MS PATSY EVANS | 27.98 | Refund |
| JAMAS A HAGEN | 19.56 | Refund | MR TERRY CEDRONE | 36.45 | Refund | MS PATSY FAIRCLOTH | 14.98 | Refund |
| JAME BRICKHOUSE | 21.81 | Refund | MR TERRY CHANDLER | 30.18 | Refund | MS PATSY FONTENOT | 1.09 | Refund |
| JAME D BARBACCIA | 10.00 | Refund | MR TERRY CLEMENT | 5.00 | Prize Winner | MS PATSY G HEWITT | 2.50 | Refund |
| JAME R CANIPE | 5.00 | Prize Winner | MR TERRY CLEMENTS | 38.23 | Refund | MS PATSY HIGGINBOTHAM | 15.00 | Refund |
| JAME S HAGGERTY | 1.04 | Refund | MR TERRY CLIFFORD | 10.00 | Refund | MS PATSY HOLMES | 1.00 | Refund |
| JAME S WILLIAMS JR- | 5.00 | Prize Winner | MR TERRY CLINTON | 5.00 | Refund | MS PATSY HOWARD | 10.00 | Prize Winner |
| JAME SCOTT | 6.00 | Refund | MR TERRY COBB | 13.00 | Refund | MS PATSY HUFFMAN | 1.98 | Refund |
| JAME SSCHLAEFLI | 1.09 | Refund | MR TERRY COHO | 10.00 | Prize Winner | MS PATSY HUSTON | 2.00 | Refund |
| JAME SWYGERT | 3.40 | Refund | MR TERRY COKEING | 10.00 | Refund | MS PATSY J HARRIS | 9.00 | Refund |
| JAME WEILAND | 2.00 | Refund | MR TERRY COLEMAN | 5.00 | Refund | MS PATSY JACKSON | 2.07 | Refund |
| JAMEA HEGGEM | 6.00 | Refund | MR TERRY COLLERAN | 20.00 | Refund | MS PATSY JOHNSON | 10.00 | Prize Winner |
| JAMED MARTIN | 5.00 | Prize Winner | MR TERRY COMEAUX | 2.00 | Refund | MS PATSY JONES | 20.81 | Refund |
| JAMEI S TIDWELL | 1.82 | Refund | MR TERRY CONKLIN | 5.00 | Refund | MS PATSY JONES | 5.00 | Prize Winner |
| JAMEI S TRAWELL | 30.90 | Refund | MR TERRY CONN | 5.00 | Refund | MS PATSY KIMBRELL | 10.00 | Prize Winner |
| JAMELLE GUILFORD | 6.29 | Refund | MR TERRY CONNER | 72.56 | Refund | MS PATSY L COTTER | 22.75 | Refund |
| JAMEMS GARVIE | 1.00 | Refund | MR TERRY COOK | 10.00 | Refund | MS PATSY L CROMLEY | 2.00 | Refund |
| JAMES ALBARADO | 31.15 | Refund | MR TERRY COOK | 5.00 | Prize Winner | MS PATSY LANG | 1.09 | Refund |
| JAMES A AIKEN | 6.97 | Refund | MR TERRY COONTZ | 5.00 | Prize Winner | MS PATSY LEAR | 110.17 | Refund |
| JAMES A BIGELOW | 3.00 | Refund | MR TERRY COSTLEY | 30.22 | Refund | MS PATSY LILES | 16.61 | Refund |
| JAMES A BINNAMIN | 1.06 | Refund | MR TERRY COUTURE | 5.00 | Prize Winner | MS PATSY LONEMAN | 10.00 | Prize Winner |
| JAMES A BLEEKER | 52.84 | Refund | MR TERRY CRAIG | 21.44 | Refund | MS PATSY M MANN | 124.86 | Refund |
| JAMES A BRADLEY JR | 4.80 | Refund | MR TERRY CRAMBRINK | 5.00 | Prize Winner | MS PATSY MARTIN | 1.00 | Refund |
| JAMES A BRAY | 2.00 | Refund | MR TERRY CRAMPTON | 2.00 | Refund | MS PATSY MARTIN | 10.00 | Prize Winner |
| JAMES A BROWN | 1.90 | Refund | MR TERRY CRISP | 25.22 | Refund | MS PATSY MARTINS | 1.07 | Refund |
| JAMES A CARRON | 21.14 | Refund | MR TERRY CRISP | 1.00 | Refund | MS PATSY MCDUFFIE | 89.87 | Refund |
| JAMES A COURTYWAY | 15.85 | Refund | MR TERRY CSISZER | 10.00 | Prize Winner | MS PATSY MONTEZ | 10.00 | Prize Winner |
| JAMES A CUMMINS | 34.78 | Refund | MR TERRY CUZZORT | 49.27 | Refund | MS PATSY MYERS | 5.00 | Prize Winner |
| JAMES A CUNNINGHAM | 10.00 | Prize Winner | MR TERRY DANIEL | 1.00 | Refund | MS PATSY N CINK | 3.30 | Refund |
| JAMES A FRALEY | 2.00 | Refund | MR TERRY DAVIS | 2.50 | Refund | MS PATSY PADGETT | 1.07 | Refund |
| JAMES A GALLOWAY | 104.84 | Refund | MR TERRY DAVIS | 10.00 | Refund | MS PATSY PARKER | 37.72 | Refund |
| JAMES A GERAKARIS | 5.76 | Refund | MR TERRY DAWSON | 5.00 | Prize Winner | MS PATSY PARKER | 1.00 | Refund |
| JAMES A GORRELL | 27.37 | Refund | MR TERRY DEAL | 5.00 | Refund | MS PATSY PETTEY | 10.00 | Prize Winner |
| JAMES A GOSS | 1.51 | Refund | MR TERRY DENOEWER | 29.03 | Refund | MS PATSY POWELL | 4.50 | Refund |
| JAMES A HARRELSON SR | 31.00 | Refund | MR TERRY DOOLITTLE | 2.00 | Refund | MS PATSY REGISTER | 64.48 | Refund |
| JAMES A HARRIS | 9.38 | Refund | MR TERRY DOUGLASS | 10.00 | Prize Winner | MS PATSY RYAN | 36.66 | Refund |
| JAMES A JANSEN | 2.00 | Refund | MR TERRY DROOGAN | 2.94 | Refund | MS PATSY SHAW | 28.44 | Refund |
| JAMES A JOJOLA | 1.00 | Refund | MR TERRY DUNN | 5.00 | Prize Winner | MS PATSY SHERIDAN | 3.07 | Refund |
| JAMES A KIDWELL | 18.50 | Refund | MR TERRY DWYER | 60.56 | Refund | MS PATSY SHUTTLE | 1.00 | Refund |
| JAMES A MACLEOD | 2.00 | Refund | MR TERRY E HAMMER | 17.12 | Refund | MS PATSY SMITH | 1.00 | Refund |
| JAMES A MARTIN | 36.36 | Refund | MR TERRY EBERHARDT | 175.21 | Refund | MS PATSY SUMMERS | 32.22 | Refund |
| JAMES A MATTESON | 4.64 | Refund | MR TERRY EGAN | 41.83 | Refund | MS PATSY THOMPSON | 3.00 | Refund |
| JAMES A MCMACKINS | 215.61 | Refund | MR TERRY ENDSLEY | 23.35 | Refund | MS PATSY TYLER | 8.42 | Refund |
| JAMES A RASBERRY | 101.55 | Refund | MR TERRY EWELL | 4.46 | Refund | MS PATSY W DIXON | 5.23 | Refund |
| JAMES A RAY | 2.00 | Refund | MR TERRY FAINTER | 44.14 | Refund | MS PATSY W EUBANKS | 10.00 | Prize Winner |
| JAMES A ROSS JR | 3.45 | Refund | MR TERRY FAVORS | 5.00 | Prize Winner | MS PATSY WOODALL | 229.63 | Refund |
| JAMES A RYDER | 35.24 | Refund | MR TERRY FIELDER | 5.00 | Prize Winner | MS PATSY WORKMAN | 27.98 | Refund |
| JAMES A SHAKOOR | 15.00 | Refund | MR TERRY FILLENWORTH | 19.51 | Refund | MS PATSY YOCOM | 1.08 | Refund |
| JAMES A SMAIL | 3.08 | Refund | MR TERRY FITE | 5.00 | Prize Winner | MS PATSY YORSTON | 30.19 | Refund |
| JAMES A SPARKES | 25.09 | Refund | MR TERRY FLATT | 5.00 | Prize Winner | MS PATT TABAYOYON | 1.04 | Refund |
| JAMES A SWINEY | 10.00 | Prize Winner | MR TERRY FLOYD | 5.00 | Prize Winner | MS PATTANA RATANA | 3.00 | Refund |
| JAMES A TALLEY | 1.07 | Refund | MR TERRY FOLEY | 5.00 | Prize Winner | MS PATTI ANDERSON | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES A THOMPSON | 3.00 | Refund |
| JAMES A THORNBURG | 1.08 | Refund |
| JAMES A TURK | 10.00 | Prize Winner |
| JAMES A UPTON | 2.94 | Refund |
| JAMES A WINDSOR | 104.27 | Refund |
| JAMES ACREE | 99.32 | Refund |
| JAMES ADAMS | 81.41 | Refund |
| JAMES ADDINGTON | 57.13 | Refund |
| JAMES ADLEY | 38.75 | Refund |
| JAMES AGAN | 1.05 | Refund |
| JAMES AGNEW | 2.50 | Refund |
| JAMES AIELLO | 2.16 | Refund |
| JAMES ALBERT | 14.95 | Refund |
| JAMES ALBRITTON | 28.40 | Refund |
| JAMES ALEPANDER | 5.00 | Prize Winner |
| JAMES ALEXANDER | 280.50 | Refund |
| JAMES ALLEN | 30.25 | Refund |
| JAMES ALLEN | 25.54 | Refund |
| JAMES ALTMAN | 10.00 | Prize Winner |
| JAMES ALVEY | 2.00 | Refund |
| JAMES AMBLER | 2.00 | Refund |
| JAMES AMOLD | 5.75 | Refund |
| JAMES AMUNDSON | 4.50 | Refund |
| JAMES ANDERSON | 41.40 | Refund |
| JAMES ANDERSON | 72.42 | Refund |
| JAMES ANDERSON | 4.50 | Refund |
| JAMES ANDERSON | 23.59 | Refund |
| JAMES ANDERSON | 2.53 | Refund |
| JAMES ANDERSON | 5.00 | Prize Winner |
| JAMES APONTE | 29.66 | Refund |
| JAMES ARFLACK | 27.23 | Refund |
| JAMES ARMSTRONG | 1.08 | Refund |
| JAMES ARMSTRONG | 10.00 | Prize Winner |
| JAMES ASBILL | 26.14 | Refund |
| JAMES ATKINSON | 1.07 | Refund |
| JAMES ATKINSON | 79.83 | Refund |
| JAMES AUSTIN | 21.39 | Refund |
| JAMES AUTEN | 2.00 | Refund |
| JAMES AZNIVE | 1.00 | Refund |
| JAMES B ALSTON | 14.53 | Refund |
| JAMES B BOYD | 10.00 | Prize Winner |
| JAMES B COLLINS III | 53.78 | Refund |
| JAMES B COURTNEY JR | 4.00 | Refund |
| JAMES B DEWITT | 76.85 | Refund |
| JAMES B DOSS | 5.00 | Prize Winner |
| JAMES B DULA JR | 5.99 | Refund |
| JAMES B GLEISSNER | 6.13 | Refund |
| JAMES B HARRIS | 19.24 | Refund |
| JAMES B HOLDER | 36.43 | Refund |
| JAMES B LANIER | 1.08 | Refund |
| JAMES B LANKFORD | 5.00 | Prize Winner |
| JAMES B PAPA JR | 3.73 | Refund |
| JAMES B WILSON | 10.41 | Refund |
| JAMES BABIAK | 30.31 | Refund |
| JAMES BABJAK | 19.51 | Refund |
| JAMES BAKER | 2.73 | Refund |
| JAMES BAKER | 23.82 | Refund |
| JAMES BAKSINSKI | 2.00 | Refund |
| JAMES BALDWIN | 2.00 | Refund |
| JAMES BARNES | 25.65 | Refund |
| JAMES BARNES | 1.45 | Refund |
| JAMES BARNES | 5.00 | Prize Winner |
| JAMES BARRETT | 5.00 | Prize Winner |
| JAMES BARRETTA | 29.90 | Refund |
| JAMES BARTON | 5.00 | Prize Winner |
| JAMES BAUMBICK | 3.00 | Refund |
| JAMES BAXTER | 5.00 | Prize Winner |
| JAMES BEAN | 3.23 | Refund |
| JAMES BEARD | 1.00 | Refund |
| JAMES BEAVER | 6.95 | Refund |
| JAMES BEAVER | 4.04 | Refund |
| JAMES BECK | 16.88 | Refund |
| JAMES BEIL | 19.06 | Refund |
| JAMES BELL | 1.19 | Refund |
| JAMES BELL | 9.00 | Refund |
| JAMES BELL | 3.00 | Refund |
| JAMES BELL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TERRY FONTALBERT | 4.50 | Refund |
| MR TERRY FORD | 5.00 | Prize Winner |
| MR TERRY FRAZIER | 10.00 | Prize Winner |
| MR TERRY FRAZIER | 5.00 | Prize Winner |
| MR TERRY FREDERICK | 3.00 | Refund |
| MR TERRY FULLER | 17.53 | Refund |
| MR TERRY GAINER | 2.50 | Refund |
| MR TERRY GARNER | 4.27 | Refund |
| MR TERRY GAVAZZI | 3.00 | Refund |
| MR TERRY GAVIN | 5.00 | Prize Winner |
| MR TERRY GEISSLER | 10.00 | Prize Winner |
| MR TERRY GIBBS | 5.00 | Refund |
| MR TERRY GIBBS | 5.00 | Refund |
| MR TERRY GIBSON | 33.11 | Refund |
| MR TERRY GIBSON | 5.00 | Prize Winner |
| MR TERRY GLEASON | 56.71 | Refund |
| MR TERRY GOAD | 3.00 | Refund |
| MR TERRY GOODNOW | 2.50 | Refund |
| MR TERRY GREATHOUSE | 10.00 | Prize Winner |
| MR TERRY GREEN | 5.00 | Prize Winner |
| MR TERRY GREENE | 16.30 | Refund |
| MR TERRY GREGORY | 5.00 | Prize Winner |
| MR TERRY GRIFFIN | 10.00 | Prize Winner |
| MR TERRY GRIFFITH | 3.84 | Refund |
| MR TERRY HAGAN | 62.00 | Refund |
| MR TERRY HAGGARD | 10.00 | Prize Winner |
| MR TERRY HALL | 34.23 | Refund |
| MR TERRY HALL | 15.00 | Refund |
| MR TERRY HAMILTON | 2.50 | Refund |
| MR TERRY HANKINS | 10.00 | Prize Winner |
| MR TERRY HARMON | 25.00 | Refund |
| MR TERRY HARROUN | 5.00 | Prize Winner |
| MR TERRY HART | 6.70 | Refund |
| MR TERRY HARTLEY | 5.00 | Prize Winner |
| MR TERRY HARWOOD | 5.00 | Prize Winner |
| MR TERRY HAYES | 29.76 | Refund |
| MR TERRY HEDRICK | 10.00 | Prize Winner |
| MR TERRY HEINEKEN | 1.13 | Refund |
| MR TERRY HIGHTOWER | 10.00 | Prize Winner |
| MR TERRY HILL | 12.28 | Refund |
| MR TERRY HILLS | 5.00 | Prize Winner |
| MR TERRY HINDS | 5.00 | Refund |
| MR TERRY HOLMES | 4.50 | Refund |
| MR TERRY HOOD | 2.08 | Refund |
| MR TERRY HOUGH | 5.21 | Refund |
| MR TERRY HOUSTON | 5.00 | Prize Winner |
| MR TERRY HOWARD | 5.00 | Prize Winner |
| MR TERRY HUDSON | 23.20 | Refund |
| MR TERRY HUDSON | 5.00 | Prize Winner |
| MR TERRY HUESTIS | 3.98 | Refund |
| MR TERRY HUFFMAN | 5.00 | Prize Winner |
| MR TERRY HUGGINS | 1.17 | Refund |
| MR TERRY HUNT | 35.60 | Refund |
| MR TERRY HUNT | 5.00 | Refund |
| MR TERRY HUTCHENS | 28.77 | Refund |
| MR TERRY INGHAM | 15.93 | Refund |
| MR TERRY IRWIN | 9.91 | Refund |
| MR TERRY ISBELL | 1.66 | Refund |
| MR TERRY JOHNSON | 779.85 | Refund |
| MR TERRY JOHNSON | 4.50 | Refund |
| MR TERRY JOHNSON | 10.00 | Prize Winner |
| MR TERRY JOHNSON | 10.00 | Prize Winner |
| MR TERRY JONES | 5.00 | Prize Winner |
| MR TERRY JONES | 10.00 | Prize Winner |
| MR TERRY JUSTICE | 23.74 | Refund |
| MR TERRY KAISER | 81.94 | Refund |
| MR TERRY KALIES | 10.00 | Prize Winner |
| MR TERRY KANE | 5.00 | Prize Winner |
| MR TERRY KARAS | 5.00 | Prize Winner |
| MR TERRY KELCHNER | 10.00 | Prize Winner |
| MR TERRY KELLAM | 1.00 | Refund |
| MR TERRY KENDRICK | 5.00 | Prize Winner |
| MR TERRY KILBURN | 5.00 | Refund |
| MR TERRY KING | 5.00 | Prize Winner |
| MR TERRY KOENECKE | 10.00 | Prize Winner |
| MR TERRY KOMAR | 14.40 | Refund |
| MR TERRY KOON | 21.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PATTI ANDREWS | 3.00 | Refund |
| MS PATTI BACON | 5.00 | Prize Winner |
| MS PATTI BECK | 10.00 | Prize Winner |
| MS PATTI BETTENCOURT | 2.00 | Refund |
| MS PATTI BIGLER | 5.00 | Prize Winner |
| MS PATTI BROWN | 1.09 | Refund |
| MS PATTI CONNER | 123.63 | Refund |
| MS PATTI COOLEY | 6.74 | Refund |
| MS PATTI DENMAN | 23.46 | Refund |
| MS PATTI ELDREDGE | 2.54 | Refund |
| MS PATTI FEIST MITCHELL | 5.00 | Prize Winner |
| MS PATTI HORNUNG | 6.86 | Refund |
| MS PATTI HOWE | 14.07 | Refund |
| MS PATTI J COOPER | 23.85 | Refund |
| MS PATTI JOERIS | 31.56 | Refund |
| MS PATTI LAMBERT | 29.72 | Refund |
| MS PATTI MAHER | 1.06 | Refund |
| MS PATTI MARSHALL | 17.38 | Refund |
| MS PATTI MASSEY | 19.01 | Refund |
| MS PATTI OBARSKI | 5.00 | Prize Winner |
| MS PATTI OVERBY | 5.00 | Prize Winner |
| MS PATTI OWENS | 1.07 | Refund |
| MS PATTI PALOMINO | 19.98 | Refund |
| MS PATTI REAL | 5.00 | Prize Winner |
| MS PATTI RICHARDSON | 10.00 | Prize Winner |
| MS PATTI RUSSELL | 10.00 | Prize Winner |
| MS PATTI RYAN | 7.45 | Refund |
| MS PATTI SCHER | 1.07 | Refund |
| MS PATTI SMITH | 13.00 | Refund |
| MS PATTI STRAUSS | 10.00 | Prize Winner |
| MS PATTI URTNOWSKI | 1.07 | Refund |
| MS PATTI WEST | 3.83 | Refund |
| MS PATTI ZACKULAR | 2.00 | Refund |
| MS PATTIE COPPER | 10.00 | Prize Winner |
| MS PATTIE D WARREN | 2.00 | Refund |
| MS PATTIE ENGLISH | 2.64 | Refund |
| MS PATTIE GLENN | 62.96 | Refund |
| MS PATTIE JACOBS | 120.98 | Refund |
| MS PATTIE JOHNS | 1.72 | Refund |
| MS PATTIE KNEELAND | 5.00 | Prize Winner |
| MS PATTU NORRIS | 2.93 | Refund |
| MS PATTY BUCHANAN | 10.92 | Refund |
| MS PATTY CRUSSELL | 69.58 | Refund |
| MS PATTY DAIS | 5.00 | Prize Winner |
| MS PATTY DALESIO | 61.12 | Refund |
| MS PATTY DAVIS | 27.94 | Refund |
| MS PATTY DAY | 1.00 | Refund |
| MS PATTY DUCEY BROOKS | 2.00 | Refund |
| MS PATTY ELSEN | 10.00 | Prize Winner |
| MS PATTY EMBREE | 10.00 | Prize Winner |
| MS PATTY ERWIN | 14.46 | Refund |
| MS PATTY FISCHER | 10.00 | Prize Winner |
| MS PATTY FURMAN | 5.00 | Prize Winner |
| MS PATTY HALE | 10.00 | Prize Winner |
| MS PATTY HARKNESS | 5.00 | Prize Winner |
| MS PATTY HEBERT | 92.83 | Refund |
| MS PATTY HEBERT | 10.00 | Prize Winner |
| MS PATTY J PAXTON | 10.00 | Prize Winner |
| MS PATTY JONES | 2.00 | Refund |
| MS PATTY KELLEY | 5.00 | Prize Winner |
| MS PATTY KRAUSE | 15.00 | Prize Winner |
| MS PATTY LEVASSEUR | 1,000.00 | Prize Winner |
| MS PATTY LEWANDOWSKI | 22.50 | Refund |
| MS PATTY LINK | 30.22 | Refund |
| MS PATTY LOCKAMY | 3.44 | Refund |
| MS PATTY MCINTIRE | 5.00 | Prize Winner |
| MS PATTY MOECHEL | 3.00 | Refund |
| MS PATTY NEW | 5.99 | Refund |
| MS PATTY ROBINSON | 10.00 | Prize Winner |
| MS PATTY SHINN | 5.00 | Prize Winner |
| MS PATTY SIMPSON | 5.00 | Prize Winner |
| MS PATTY SMITH | 34.00 | Refund |
| MS PATTY SWANSON | 19.49 | Refund |
| MS PATTY THOMPSON | 10.00 | Prize Winner |
| MS PATTY TORRES | 10.00 | Prize Winner |
| MS PATTY V RANDOLPH | 39.99 | Refund |
| MS PATTY WADE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES BELLAMY JR | 2.00 | Refund | MR TERRY KOSCAN | 24.75 | Refund | MS PATTY WARD | 827.95 | Refund |
| JAMES BELLONIO | 9.32 | Refund | MR TERRY KOZUH | 10.00 | Prize Winner | MS PATTY WATSON | 28.40 | Refund |
| JAMES BENDER | 2.00 | Refund | MR TERRY KROMKA | 1.08 | Refund | MS PATTY WOOD | 100.00 | Prize Winner |
| JAMES BENNER | 4.50 | Refund | MR TERRY KRUPSKI | 5.00 | Prize Winner | MS PATTY ZEMKE | 38.91 | Refund |
| JAMES BENNETT | 57.36 | Refund | MR TERRY KUDICK | 10.00 | Refund | MS PAULA ALICEA | 37.02 | Refund |
| JAMES BENNETT | 30.22 | Refund | MR TERRY L CLARKE SR | 83.04 | Refund | MS PAULA ANDREWS | 5.00 | Prize Winner |
| JAMES BERGHORST | 25.00 | Prize Winner | MR TERRY L EMERSON | 26.98 | Refund | MS PAULA ARD | 10.00 | Prize Winner |
| JAMES BERRY | 2.00 | Refund | MR TERRY L OWEN | 10.00 | Prize Winner | MS PAULA BARBER | 5.56 | Refund |
| JAMES BERRY | 5.00 | Prize Winner | MR TERRY L RAGSDALE | 2.00 | Refund | MS PAULA BARKER | 58.92 | Refund |
| JAMES BETHEA | 14.42 | Refund | MR TERRY L SINCLAIR | 5.00 | Refund | MS PAULA BENTZ | 10.00 | Prize Winner |
| JAMES BETTY | 3.00 | Refund | MR TERRY L SMITH | 1.00 | Refund | MS PAULA BERNARD | 10.00 | Refund |
| JAMES BETZOLD | 2.54 | Refund | MR TERRY L SURINE | 26.70 | Refund | MS PAULA BEST | 10.00 | Prize Winner |
| JAMES BEVERLY | 10.00 | Prize Winner | MR TERRY LAPALME | 5.00 | Prize Winner | MS PAULA BOYD | 5.00 | Prize Winner |
| JAMES BIGELOW | 2.00 | Refund | MR TERRY LARREW | 5.00 | Prize Winner | MS PAULA BOYER | 5.34 | Refund |
| JAMES BIGHAM | 10.00 | Prize Winner | MR TERRY LARSON | 5.00 | Prize Winner | MS PAULA BRISTOL | 28.24 | Refund |
| JAMES BIRCH | 3.00 | Refund | MR TERRY LAVIOLETTE | 14.99 | Refund | MS PAULA BROWN | 2.44 | Refund |
| JAMES BITAH | 4.50 | Refund | MR TERRY LEE | 10.00 | Refund | MS PAULA BROWN | 2.00 | Refund |
| JAMES BIZZELL | 2.50 | Refund | MR TERRY LEE LOERWALD | 5.00 | Prize Winner | MS PAULA BRYSON | 6.41 | Refund |
| JAMES BLACKBURN | 4.00 | Refund | MR TERRY LEONARD | 10.00 | Prize Winner | MS PAULA CHACON | 10.00 | Prize Winner |
| JAMES BLACKWELDER | 18.10 | Refund | MR TERRY LEUTHOLD | 10.00 | Prize Winner | MS PAULA CHAMPAGNE | 1.00 | Refund |
| JAMES BLAIR | 25.12 | Refund | MR TERRY LEWIS | 25.61 | Refund | MS PAULA CLARK | 5.00 | Prize Winner |
| JAMES BLAKE | 6.74 | Refund | MR TERRY LEWIS | 10.00 | Prize Winner | MS PAULA CONNORS DELONG | 150.00 | Prize Winner |
| JAMES BLALOCK | 10.00 | Prize Winner | MR TERRY LINDBERG | 5.00 | Prize Winner | MS PAULA COOK | 5.00 | Refund |
| JAMES BLANCHARD | 1.05 | Refund | MR TERRY LITZ | 10.00 | Prize Winner | MS PAULA CRAIG | 5.00 | Prize Winner |
| JAMES BLAND | 42.28 | Refund | MR TERRY LOCKE | 40.00 | Refund | MS PAULA CUEVAS | 10.00 | Refund |
| JAMES BLAZEK | 5.00 | Prize Winner | MR TERRY LOCKLEAR | 5.00 | Refund | MS PAULA CULPEPPER | 11.00 | Refund |
| JAMES BLESSITT | 34.90 | Refund | MR TERRY LOMAX | 5.00 | Refund | MS PAULA DAVIS | 62.67 | Refund |
| JAMES BLEVINS | 10.00 | Prize Winner | MR TERRY LORD | 10.00 | Refund | MS PAULA DENSON | 2.00 | Refund |
| JAMES BLOUNT | 3.00 | Refund | MR TERRY LOTT | 500.00 | Prize Winner | MS PAULA DENT | 10.00 | Prize Winner |
| JAMES BOAL | 1.64 | Refund | MR TERRY LOVE | 1.07 | Refund | MS PAULA DENTON | 5.00 | Prize Winner |
| JAMES BOELENS | 26.85 | Refund | MR TERRY M JEPPESEN | 51.36 | Refund | MS PAULA DIETSCHE | 5.23 | Refund |
| JAMES BOGGS | 33.87 | Refund | MR TERRY MACOMBER | 17.06 | Refund | MS PAULA DOHERTY | 23.83 | Refund |
| JAMES BOLER | 7.26 | Refund | MR TERRY MALMER | 10.00 | Refund | MS PAULA DUVALL | 1.07 | Refund |
| JAMES BOLSBRIDGE | 177.15 | Refund | MR TERRY MANKUS | 10.00 | Refund | MS PAULA DYE | 5.00 | Prize Winner |
| JAMES BOND | 1.07 | Refund | MR TERRY MARATELLOS | 20.00 | Prize Winner | MS PAULA EDMISTEN | 5.00 | Prize Winner |
| JAMES BONINI | 5.00 | Prize Winner | MR TERRY MARSHALL | 3.00 | Refund | MS PAULA EVANS | 10.72 | Refund |
| JAMES BORDEN | 5.86 | Refund | MR TERRY MARTIN | 29.23 | Refund | MS PAULA EZEKIEL | 1.10 | Refund |
| JAMES BORKE | 577.34 | Refund | MR TERRY MASTERSON | 5.00 | Prize Winner | MS PAULA FRANKLIN | 81.05 | Refund |
| JAMES BOSCHERT | 2.00 | Refund | MR TERRY MATHEWS | 17.26 | Refund | MS PAULA FULTON | 1.09 | Refund |
| JAMES BOSTIC | 4.50 | Refund | MR TERRY MATTHEWS | 10.00 | Prize Winner | MS PAULA FULTON | 559.00 | Prize Winner |
| JAMES BOTTORFF | 10.00 | Refund | MR TERRY MCCAULLEY | 10.00 | Prize Winner | MS PAULA GIAMPORCARO | 55.65 | Refund |
| JAMES BOURQUE | 25.00 | Prize Winner | MR TERRY MCGLASHAN | 37.09 | Refund | MS PAULA GIBBENS | 3.73 | Refund |
| JAMES BOWLER | 10.00 | Prize Winner | MR TERRY MCGOWAN | 500.00 | Prize Winner | MS PAULA GILLIAM | 4.31 | Refund |
| JAMES BRACEWELL | 35.80 | Refund | MR TERRY MEADS | 14.39 | Refund | MS PAULA GLASCOCK | 5.00 | Prize Winner |
| JAMES BRACKETT | 2.00 | Refund | MR TERRY MEIKLE | 8.76 | Refund | MS PAULA GONZALEZ | 1.07 | Refund |
| JAMES BRADLEY | 4.50 | Refund | MR TERRY MELEAR | 42.74 | Refund | MS PAULA GROSSMAN | 5.00 | Prize Winner |
| JAMES BRADLEY | 20.31 | Refund | MR TERRY MELLONS | 10.00 | Prize Winner | MS PAULA GUESS | 7.19 | Refund |
| JAMES BRADY | 2.00 | Refund | MR TERRY MENARD | 10.00 | Prize Winner | MS PAULA HALL | 5.00 | Prize Winner |
| JAMES BRADY | 6.00 | Refund | MR TERRY MILLER | 1.41 | Refund | MS PAULA HAMILTON | 10.00 | Prize Winner |
| JAMES BRAGG | 4.52 | Refund | MR TERRY MILLER | 2.50 | Refund | MS PAULA HANCOCK | 2.50 | Refund |
| JAMES BRANDT | 30.43 | Refund | MR TERRY MIX | 5.00 | Prize Winner | MS PAULA HART | 40.00 | Refund |
| JAMES BRANNON | 70.15 | Refund | MR TERRY MOORE | 8.00 | Refund | MS PAULA HENSON | 5.00 | Prize Winner |
| JAMES BRDOKS | 1.08 | Refund | MR TERRY MOORE | 10.00 | Prize Winner | MS PAULA HERMAN | 6.93 | Refund |
| JAMES BREEDEN | 49.25 | Refund | MR TERRY MOORIS | 12.07 | Refund | MS PAULA HILL | 13.21 | Refund |
| JAMES BRICE | 30.42 | Refund | MR TERRY MORRIS | 10.00 | Refund | MS PAULA HOOD | 10.00 | Prize Winner |
| JAMES BRIDGES | 31.04 | Refund | MR TERRY MOUNT | 10.40 | Refund | MS PAULA HOWELL | 3.00 | Refund |
| JAMES BRIDGES | 5.00 | Prize Winner | MR TERRY MURPHY | 5.00 | Prize Winner | MS PAULA HUIE | 5.00 | Prize Winner |
| JAMES BRISCOE | 2.00 | Refund | MR TERRY MURPHY | 10.00 | Prize Winner | MS PAULA INOSENCIO | 5.00 | Prize Winner |
| JAMES BRITT | 29.98 | Refund | MR TERRY MURPHY | 5.00 | Prize Winner | MS PAULA INSKEEP | 26.85 | Refund |
| JAMES BRITTON | 17.54 | Refund | MR TERRY MYERS | 13.49 | Refund | MS PAULA J REYNOSO | 21.38 | Refund |
| JAMES BROADWAY | 4.99 | Refund | Mr Terry North | 19.95 | Refund | MS PAULA JEFFREYS | 10.00 | Prize Winner |
| JAMES BROOKS | 1.00 | Refund | MR TERRY O BRIAN JR | 5.00 | Prize Winner | MS PAULA JONES | 67.23 | Refund |
| JAMES BROOKS | 23.99 | Refund | MR TERRY OSBORN | 20.00 | Prize Winner | MS PAULA KAUFMANN | 42.22 | Refund |
| JAMES BROWN | 108.75 | Refund | MR TERRY P MERRINGER | 2.00 | Refund | MS PAULA KEFFELER | 10.00 | Prize Winner |
| JAMES BROWN | 20.00 | Refund | MR TERRY PARKER | 5.00 | Prize Winner | MS PAULA KELLY | 10.00 | Prize Winner |
| JAMES BROWN | 1.07 | Refund | MR TERRY PARNELL | 10.00 | Prize Winner | MS PAULA KIMBRELL | 2.00 | Refund |
| JAMES BROWN | 5.36 | Refund | MR TERRY PARTAIN | 21.25 | Refund | MS PAULA KINGSBURY | 1.00 | Refund |
| JAMES BROWN | 4.00 | Refund | MR TERRY PATELSKI | 5.00 | Prize Winner | MS PAULA KIRTLINK | 6.04 | Refund |
| JAMES BROWN | 10.00 | Prize Winner | MR TERRY PATTERSON | 5.00 | Prize Winner | MS PAULA KISER | 5.00 | Prize Winner |
| JAMES BROWN | 10.00 | Prize Winner | MR TERRY PAYNE | 2.50 | Refund | MS PAULA KRYZA | 6.87 | Refund |
| JAMES BROWN | 5.00 | Prize Winner | MR TERRY PAYNE | 5.00 | Prize Winner | MS PAULA LABARGE | 10.00 | Prize Winner |
| JAMES BROWNRIGG | 1.07 | Refund | MR TERRY PERINI | 2.00 | Refund | MS PAULA LAMBERTY | 1.00 | Refund |
| JAMES BUCCI | 6.00 | Refund | MR TERRY PHILIPPE | 10.00 | Refund | MS PAULA LAVOY | 3.00 | Refund |
| JAMES BUCHANAN | 17.07 | Refund | MR TERRY PHILPOT | 8.00 | Refund | MS PAULA LEWIS | 59.50 | Refund |
| JAMES BUCHANAN | 10.00 | Prize Winner | MR TERRY PIERCEFIELD | 5.00 | Prize Winner | MS PAULA LINDER | 18.93 | Refund |
| JAMES BUDDE | 3.22 | Refund | MR TERRY PINION | 5.00 | Prize Winner | MS PAULA M FAY | 15.00 | Prize Winner |
| JAMES BUDZYNSKI | 10.00 | Prize Winner | MR TERRY POORES | 1.00 | Refund | MS PAULA MARTIN | 27.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES BUFFINGTON | 1.07 | Refund | MR TERRY POWERS | 26.18 | Refund | MS PAULA MARTINS | 2.00 | Refund |
| JAMES BUHR | 22.95 | Refund | MR TERRY PUTNEY | 1.08 | Refund | MS PAULA MASLOWSKI | 10.00 | Prize Winner |
| JAMES BUNDREN | 10.00 | Prize Winner | MR TERRY R CAMPBELL | 10.00 | Refund | MS PAULA MAYO | 135.92 | Refund |
| JAMES BUNN | 1.07 | Refund | MR TERRY RANDOLPH | 100.00 | Refund | MS PAULA MERRIAM | 12.00 | Refund |
| JAMES BURDICK | 3.00 | Refund | MR TERRY RANUM | 10.00 | Prize Winner | MS PAULA MILES | 1.08 | Refund |
| JAMES BURGESS | 10.17 | Refund | MR TERRY REED | 5.00 | Prize Winner | MS PAULA MLINAR | 29.87 | Refund |
| JAMES BURGETT | 2.00 | Refund | MR TERRY REID | 29.90 | Refund | MS PAULA MOBERLY | 2.70 | Refund |
| JAMES BURKHART | 39.65 | Refund | MR TERRY REID | 10.00 | Prize Winner | MS PAULA MOHAM | 16.94 | Refund |
| JAMES BURKS | 5.00 | Prize Winner | MR TERRY RENNEY | 22.88 | Refund | MS PAULA N WILLIAMS | 30.00 | Prize Winner |
| JAMES BURNHAM | 1.00 | Refund | MR TERRY RICHARDSON | 1.00 | Refund | Ms Paula Newberry | 27.24 | Refund |
| JAMES BURTON | 7.17 | Refund | MR TERRY RICHEY | 1.00 | Refund | MS PAULA NICHOLS | 6.45 | Refund |
| JAMES BUTLER | 10.00 | Prize Winner | MR TERRY ROBERTS | 3.09 | Refund | MS PAULA NIEKIMP | 1.01 | Refund |
| JAMES BYRD | 3.05 | Refund | MR TERRY RODGERS | 10.00 | Prize Winner | MS PAULA OLSON | 5.00 | Prize Winner |
| JAMES BYRNE | 5.00 | Prize Winner | MR TERRY ROWE | 10.00 | Prize Winner | MS PAULA ORCUTT | 5.00 | Prize Winner |
| JAMES BYSE | 14.30 | Refund | MR TERRY RUDIN | 10.00 | Prize Winner | MS PAULA P JONG | 50.00 | Prize Winner |
| JAMES C ANDERSON | 2.00 | Refund | MR TERRY RUSSELL | 1.07 | Refund | MS PAULA PAPANEK | 10.00 | Prize Winner |
| JAMES C BARRETT | 45.58 | Refund | MR TERRY RUTHERFORD | 18.17 | Refund | MS PAULA PARKER | 10.00 | Prize Winner |
| JAMES C BLACK | 36.70 | Refund | MR TERRY RYDER | 2.00 | Refund | MS PAULA PASEUR | 10.00 | Prize Winner |
| JAMES C BOURLAND | 22.45 | Refund | MR TERRY SARGENT | 5.00 | Prize Winner | MS PAULA PECK | 65.02 | Refund |
| JAMES C BOYD | 55.08 | Refund | MR TERRY SATCHER | 5.00 | Prize Winner | MS PAULA PENDLETON | 30.62 | Refund |
| JAMES C CHAPMAN | 2.00 | Refund | MR TERRY SAXTON | 5.00 | Prize Winner | MS PAULA PERDUE | 10.00 | Prize Winner |
| JAMES C DUNKIN | 26.14 | Refund | MR TERRY SCHEFFERT | 52.33 | Refund | MS PAULA PEREZ | 5.41 | Refund |
| JAMES C FLAGG | 27.00 | Refund | MR TERRY SCHLEY | 10.00 | Prize Winner | MS PAULA PETERSON | 5.00 | Prize Winner |
| JAMES C FULLER | 2.00 | Refund | MR TERRY SCHMIDT | 23.48 | Refund | MS PAULA POTTERS | 5.92 | Refund |
| JAMES C GANN | 55.93 | Refund | MR TERRY SCHNITZER | 5.00 | Prize Winner | MS PAULA PRICE | 22.04 | Refund |
| JAMES C GORDAY | 4.00 | Refund | MR TERRY SCHOTT | 5.00 | Prize Winner | MS PAULA RANDISI | 8.90 | Refund |
| JAMES C GREENS | 25.67 | Refund | MR TERRY SCHROEDER | 22.15 | Refund | MS PAULA RITTER | 10.00 | Prize Winner |
| JAMES C HAMMER | 5.79 | Refund | MR TERRY SECORA | 10.00 | Prize Winner | MS PAULA ROBERTS | 29.28 | Refund |
| JAMES C HAN | 27.54 | Refund | MR TERRY SENGER | 5.00 | Prize Winner | MS PAULA ROBINSON | 13.18 | Refund |
| JAMES C JOHNSTONE | 10.00 | Prize Winner | MR TERRY SEXTON | 2.00 | Refund | MS PAULA ROONEY | 27.10 | Refund |
| JAMES C KAUFMAN | 6.10 | Refund | MR TERRY SHI | 5.00 | Prize Winner | MS PAULA S HAHN | 1.06 | Refund |
| JAMES C LAWRENCE JR | 21.38 | Refund | MR TERRY SHIRLEY | 2.70 | Refund | MS PAULA SANTISAS | 16.69 | Refund |
| JAMES C MABE | 26.48 | Refund | MR TERRY SHOOK | 3.35 | Refund | MS PAULA SAVAGE | 24.94 | Refund |
| JAMES C MCCOY | 29.83 | Refund | MR TERRY SHORT | 10.00 | Prize Winner | MS PAULA SCOTT | 38.50 | Refund |
| JAMES C MCNULTY | 29.65 | Refund | MR TERRY SIMMONS | 5.00 | Prize Winner | MS PAULA SEABRON | 10.00 | Prize Winner |
| JAMES C SANDERS | 167.93 | Refund | MR TERRY SINGER | 5.00 | Prize Winner | MS PAULA SEITZ | 120.09 | Refund |
| JAMES C SCHMIDT | 42.38 | Refund | MR TERRY SMALL | 10.00 | Prize Winner | MS PAULA SHOCKLEY | 5.00 | Prize Winner |
| JAMES C SCOTT | 9.01 | Refund | MR TERRY SMITH | 10.00 | Prize Winner | MS PAULA SIMKINS | 5.00 | Prize Winner |
| JAMES C SMITH | 9.51 | Refund | MR TERRY SMITH | 10.00 | Prize Winner | MS PAULA SLOAN | 5.00 | Prize Winner |
| JAMES C WOLFF JR | 29.94 | Refund | MR TERRY SOUTHARD | 29.79 | Refund | MS PAULA SMARTT | 27.29 | Refund |
| JAMES C WORLEY | 27.36 | Refund | MR TERRY SPENCE | 210.28 | Refund | MS PAULA STEINBACH | 5.00 | Prize Winner |
| JAMES C WREN | 2.00 | Refund | MR TERRY STIFFLER | 5.00 | Prize Winner | MS PAULA STEVENS | 4.92 | Refund |
| JAMES C WRIGHT | 1.07 | Refund | MR TERRY STOCKMAN | 1.07 | Refund | MS PAULA STUCK | 2.10 | Refund |
| JAMES CALDWELL | 1,023.13 | Refund | MR TERRY STRONG | 1.22 | Refund | MS PAULA STUCKMAN | 10.00 | Prize Winner |
| JAMES CALDWELL | 5.00 | Prize Winner | MR TERRY SWAN | 15.00 | Prize Winner | MS PAULA SWEITZER | 100.00 | Prize Winner |
| JAMES CALLAHAN | 10.00 | Prize Winner | MR TERRY SWISSE | 5.00 | Prize Winner | MS PAULA THIBODEAUX | 10.00 | Prize Winner |
| JAMES CALLAWAY | 52.12 | Refund | MR TERRY TAGGART | 1.58 | Refund | MS PAULA THIBODEAUX | 5.00 | Prize Winner |
| JAMES CALVIN | 4.06 | Refund | MR TERRY TAUFERNER | 6.29 | Refund | MS PAULA THOMAS | 101.94 | Refund |
| JAMES CALVINDEMERITT | 28.32 | Refund | MR TERRY TAYLOR | 5.00 | Prize Winner | MS PAULA THORN | 5.00 | Prize Winner |
| JAMES CAMARIO | 3.44 | Refund | MR TERRY TEAGUE | 1.30 | Refund | MS PAULA VISCIANO | 19.03 | Refund |
| JAMES CAMMACK | 237.14 | Refund | MR TERRY TEAL | 5.00 | Prize Winner | MS PAULA WALLACE | 12.85 | Refund |
| JAMES CAMON | 1.37 | Refund | MR TERRY TEETER | 25.84 | Refund | MS PAULA WARREN | 4.22 | Refund |
| JAMES CAMPBELL | 5.00 | Prize Winner | MR TERRY THATCHER | 2.50 | Refund | MS PAULA WEDDLE | 10.00 | Prize Winner |
| JAMES CANTERBURY | 2.50 | Refund | MR TERRY THOMAS | 18.00 | Refund | MS PAULA WHEELER | 1.00 | Refund |
| JAMES CARBAUGH | 5.00 | Prize Winner | MR TERRY THOMAS SR | 78.85 | Refund | MS PAULA WILSON | 20.00 | Prize Winner |
| JAMES CARDOZA | 5.00 | Refund | MR TERRY TIGART | 6.00 | Refund | MS PAULA WYATT | 5.00 | Prize Winner |
| JAMES CARLSON | 5.00 | Refund | MR TERRY TRAINOR | 33.69 | Refund | MS PAULA YOUMANS | 10.00 | Prize Winner |
| JAMES CARLSON | 52.49 | Refund | MR TERRY TRNAVSKY | 4.81 | Refund | MS PAULA YOUNG | 1.07 | Refund |
| JAMES CARMICHAEL | 11.89 | Refund | MR TERRY TRUETT | 10.00 | Refund | MS PAULA YOUNG | 5.00 | Prize Winner |
| JAMES CARPENTER | 2.00 | Refund | MR TERRY TSOCHEFF | 63.55 | Refund | MS PAULA ZALESKI | 10.00 | Prize Winner |
| JAMES CARPENTER | 159.98 | Refund | MR TERRY TWOMEY | 62.01 | Refund | MS PAULEEN PEREIRA | 5.00 | Prize Winner |
| JAMES CARRELL | 3.27 | Refund | MR TERRY VAUGHAN | 10.00 | Refund | MS PAULETT LEE | 149.00 | Prize Winner |
| JAMES CARROLL | 59.83 | Refund | MR TERRY WAGNER | 5.00 | Prize Winner | MS PAULETTE BILL | 10.00 | Prize Winner |
| JAMES CARROLL | 3.00 | Refund | MR TERRY WAIBEL | 2.00 | Refund | MS PAULETTE BLAIR | 5.00 | Refund |
| JAMES CARSON | 17.37 | Refund | MR TERRY WALKER | 10.00 | Prize Winner | MS PAULETTE BULL | 1.06 | Refund |
| JAMES CARTEN | 2.05 | Refund | MR TERRY WALTERS | 22.41 | Refund | MS PAULETTE CLARK | 10.48 | Refund |
| JAMES CARTER | 1.62 | Refund | MR TERRY WALTON | 9.09 | Refund | MS PAULETTE CLARK | 5.00 | Prize Winner |
| JAMES CASANOVA | 2.00 | Refund | MR TERRY WARREN | 2.50 | Refund | MS PAULETTE CRISANO | 30.44 | Refund |
| JAMES CASTOR | 1.14 | Refund | MR TERRY WATKINS | 10.00 | Prize Winner | MS PAULETTE EDWARDS | 10.00 | Prize Winner |
| JAMES CATRILLO | 10.00 | Prize Winner | MR TERRY WATKINS | 100.00 | Refund | MS PAULETTE ENGSTRAND | 91.63 | Refund |
| JAMES CAUGHRON | 45.68 | Refund | MR TERRY WAUGH | 29.94 | Refund | MS PAULETTE FUOSS | 2.00 | Refund |
| JAMES CHANDLEE | 45.65 | Refund | MR TERRY WESTOVER | 20.51 | Refund | MS PAULETTE GOINS | 10.00 | Prize Winner |
| JAMES CHAPMAN | 100.28 | Refund | MR TERRY WHITE | 5.00 | Prize Winner | MS PAULETTE GOUDEAU | 2.56 | Refund |
| JAMES CHARLES | 28.96 | Refund | MR TERRY WHITE | 5.00 | Refund | MS PAULETTE HEMPHILL | 3.54 | Refund |
| JAMES CHARLIER | 4.07 | Refund | MR TERRY WHITE | 5.00 | Prize Winner | MS PAULETTE HOSE | 25.64 | Refund |
| JAMES CHASE | 7.00 | Refund | MR TERRY WHORTEN | 5.00 | Prize Winner | MS PAULETTE HUNT | 12.18 | Refund |
| JAMES CHAUEZ | 5.00 | Prize Winner | MR TERRY WHYEL | 5.00 | Prize Winner | MS PAULETTE JAMES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES CHELCY | 11.93 | Refund |
| JAMES CHRISTIAN | 3.00 | Refund |
| JAMES CHRISTINA | 5.00 | Prize Winner |
| JAMES CLARK | 1.08 | Refund |
| JAMES CLIBURN | 2.00 | Refund |
| JAMES CLIFTON | 2.50 | Refund |
| JAMES CLOSS | 18.38 | Refund |
| JAMES COBB | 30.27 | Refund |
| JAMES COCHRAN | 4.07 | Refund |
| JAMES COCHRAN | 4.22 | Refund |
| JAMES COCHRAN | 10.00 | Refund |
| JAMES CODY | 7.48 | Refund |
| JAMES COFFEY | 29.90 | Refund |
| JAMES COLE | 3.00 | Refund |
| JAMES COLE | 10.00 | Prize Winner |
| JAMES COLEMAN | 42.59 | Refund |
| JAMES COLEMAN | 4.50 | Refund |
| JAMES COLES | 9.56 | Refund |
| JAMES COLLINS | 5.00 | Prize Winner |
| JAMES COMPANION | 5.00 | Prize Winner |
| JAMES CONDER | 5.00 | Prize Winner |
| JAMES CONDRON | 7.49 | Refund |
| JAMES CONSOLE | 1.09 | Refund |
| JAMES CONTINO | 29.76 | Refund |
| JAMES CONWAY | 16.94 | Refund |
| JAMES COOKS | 36.84 | Refund |
| JAMES COOLEY | 12.96 | Refund |
| JAMES COOPER | 23.26 | Refund |
| JAMES CORBETT | 37.71 | Refund |
| JAMES CORBIN | 22.44 | Refund |
| JAMES CORLEY | 42.74 | Refund |
| JAMES CORMIER | 41.45 | Refund |
| JAMES COSTANZO | 3.67 | Refund |
| JAMES COSTIGAN | 5.00 | Prize Winner |
| JAMES COURTS | 6.00 | Refund |
| JAMES COVENSKY | 4.50 | Refund |
| JAMES COVERT | 5.75 | Refund |
| JAMES COX | 9.50 | Refund |
| JAMES COY | 15.00 | Prize Winner |
| JAMES CRAFTON | 55.44 | Refund |
| JAMES CRAIG | 19.95 | Refund |
| JAMES CRAWFORD | 39.03 | Refund |
| JAMES CRAWFORD | 58.29 | Refund |
| JAMES CREIGHTON | 18.37 | Refund |
| JAMES CREWS | 12.50 | Refund |
| JAMES CROCKER | 1.93 | Refund |
| JAMES CROFFIE | 21.18 | Refund |
| JAMES CROSBY | 23.48 | Refund |
| JAMES CROSS | 5.00 | Refund |
| JAMES CROUCH | 1.35 | Refund |
| JAMES CROUSE | 20.00 | Refund |
| JAMES CROWDER | 105.94 | Refund |
| JAMES CROWE | 9.87 | Refund |
| JAMES CTEVENSON | 6.03 | Refund |
| JAMES CULPEPPER | 10.20 | Refund |
| JAMES CUPP | 27.18 | Refund |
| JAMES CURLL | 31.36 | Refund |
| JAMES CURRENTON | 25.37 | Refund |
| JAMES CURRY | 2.50 | Refund |
| JAMES CURTIS | 11.10 | Refund |
| JAMES D ALLMON | 30.58 | Refund |
| JAMES D ANDRADE | 10.00 | Prize Winner |
| JAMES D BARNETT | 1.02 | Refund |
| JAMES D BLOUNT | 29.62 | Refund |
| JAMES D BOWMAN | 2.50 | Refund |
| JAMES D COCKERHAM | 3.00 | Refund |
| JAMES D CORTNER | 5.40 | Refund |
| JAMES D DIEHL | 28.92 | Refund |
| JAMES D HAMRIC | 40.76 | Refund |
| JAMES D HAUXHURST | 1.06 | Refund |
| JAMES D KNOTT | 2.14 | Refund |
| JAMES D MCNIELL III | 2.00 | Refund |
| JAMES D MELTORS | 11.72 | Refund |
| JAMES D MILES | 2.28 | Refund |
| JAMES D PINKHAM | 8.69 | Refund |
| JAMES D RILEY | 15.35 | Refund |
| JAMES D SHERARD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TERRY WILHITE | 9.00 | Refund |
| MR TERRY WILLIAMS | 14.49 | Refund |
| MR TERRY WILLIAMS | 11.49 | Refund |
| MR TERRY WILLIAMSON | 2.00 | Refund |
| MR TERRY WILLIS | 5.00 | Prize Winner |
| MR TERRY WILSON | 19.96 | Refund |
| MR TERRY WILSON | 15.00 | Refund |
| MR TERRY WINCE | 1.00 | Refund |
| MR TERRY WINGARD | 15.00 | Prize Winner |
| MR TERRY WITTER | 1.73 | Refund |
| MR TERRY WOODS | 20.00 | Prize Winner |
| MR TERRY WOODWARD | 5.00 | Refund |
| MR TERRY WRIGHT | 15.00 | Refund |
| MR TERRY WYNN | 20.00 | Prize Winner |
| MR TERRY YODER | 3.20 | Refund |
| MR TERRY YOUNG | 5.00 | Refund |
| MR TERRY YOWELL | 5.00 | Refund |
| MR TERRYRAY PENUEL | 5.00 | Prize Winner |
| MR TERYL SUBBERT | 6.94 | Refund |
| MR TESHOME WOLDEAMANUE | 5.00 | Prize Winner |
| MR TETSURO HONDO | 30.46 | Refund |
| MR TEUDIS VAILLANT | 10.00 | Refund |
| MR TEVIN KING | 5.00 | Refund |
| MR TEVIN MAINE | 5.00 | Refund |
| MR TEVITA VIMAHI | 5.00 | Refund |
| MR TEX BARBEE | 31.93 | Refund |
| MR TF GREESONIII | 1.08 | Refund |
| MR THAD ROBERTSON | 19.42 | Refund |
| MR THADDEUS CHAUVIN | 19.98 | Refund |
| MR THADDEUS DAWSON | 10.00 | Refund |
| MR THADDEUS LILLEY | 6.00 | Refund |
| MR THADDEUS SCOTT | 5.00 | Refund |
| MR THADDEUS WHITE | 2.00 | Refund |
| MR THAI NGUYEN | 2.00 | Refund |
| MR THANE JOHNSON | 10.00 | Prize Winner |
| MR THATCHER STONE | 15.94 | Refund |
| MR THEARTIS HICKS | 3.00 | Refund |
| MR THEISMON GILES | 15.00 | Refund |
| MR THELMON LARKIN | 1.08 | Refund |
| MR THEO B TARRANT | 8.50 | Refund |
| MR THEO DORO | 5.00 | Refund |
| MR THEO EDDINS JR | 11.77 | Refund |
| MR THEO JAMES | 102.86 | Refund |
| MR THEODORE A BANKS | 5.05 | Refund |
| MR THEODORE A CLARK | 10.00 | Refund |
| MR THEODORE ACKMAN | 349.03 | Refund |
| MR THEODORE ARGO | 10.00 | Refund |
| MR THEODORE BAKER | 5.00 | Refund |
| MR THEODORE BAKER | 5.00 | Refund |
| MR THEODORE BARBER | 5.00 | Refund |
| MR THEODORE BONICA | 8.11 | Refund |
| MR THEODORE BREAUX | 10.00 | Refund |
| MR THEODORE BROWN | 5.00 | Refund |
| MR THEODORE BURZYNSKI | 43.58 | Refund |
| MR THEODORE CORNISH | 20.93 | Refund |
| MR THEODORE DECELLES | 1.00 | Refund |
| MR THEODORE DEISECOTH | 2.00 | Refund |
| MR THEODORE FOSTER | 10.00 | Refund |
| MR THEODORE G DIMITRY | 2.00 | Refund |
| MR THEODORE GENTRY | 10.00 | Refund |
| MR THEODORE GIVENS | 5.74 | Refund |
| MR THEODORE GUTKOWSKI | 2.00 | Refund |
| MR THEODORE HALL | 4.60 | Refund |
| MR THEODORE HERTEL | 10.00 | Refund |
| MR THEODORE HINSON | 5.00 | Refund |
| MR THEODORE HORNIMAN | 10.00 | Refund |
| MR THEODORE HUFF | 24.92 | Refund |
| MR THEODORE HYATT | 10.00 | Refund |
| MR THEODORE JACKSON | 1.43 | Refund |
| MR THEODORE JACKSON | 10.00 | Refund |
| MR THEODORE JOHNSON | 1.07 | Refund |
| MR THEODORE JOHNSON | 27.48 | Refund |
| MR THEODORE JONES | 10.65 | Refund |
| MR THEODORE JONES | 7.45 | Refund |
| MR THEODORE KALAGIAN | 3.78 | Refund |
| MR THEODORE KEMM | 10.00 | Prize Winner |
| MR THEODORE KING | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PAULETTE KERGOSIEN | 10.00 | Prize Winner |
| MS PAULETTE LALLANDE | 15.00 | Prize Winner |
| MS PAULETTE LANCASTER | 64.17 | Refund |
| MS PAULETTE LEMAS | 1.08 | Refund |
| MS PAULETTE LOVINCEY | 5.00 | Prize Winner |
| MS PAULETTE MEES | 14.50 | Refund |
| MS PAULETTE NORTON | 1.08 | Refund |
| MS PAULETTE OLASOJI | 53.75 | Refund |
| MS PAULETTE OPPENHEIMER | 110.00 | Prize Winner |
| MS PAULETTE PETERSON | 5.00 | Prize Winner |
| MS PAULETTE PIER | 126.06 | Refund |
| MS PAULETTE PIERSON | 2.00 | Refund |
| MS PAULETTE PUTNAM | 9.00 | Refund |
| MS PAULETTE RAUDSEPP | 3.68 | Refund |
| MS PAULETTE REPKO | 5.00 | Prize Winner |
| MS PAULETTE RODEGHERO | 6.09 | Refund |
| MS PAULETTE SCHUTTE | 2.00 | Refund |
| MS PAULETTE SWEDENBUR | 1.07 | Refund |
| MS PAULETTE TEMPLE | 10.00 | Prize Winner |
| MS PAULETTE TUBBS | 1.07 | Refund |
| MS PAULETTE WATSON | 1.92 | Refund |
| MS PAULETTE WILLIAMS | 19.58 | Refund |
| MS PAULETTE WOOD | 5.00 | Prize Winner |
| MS PAULINA HORMIZDA | 10.00 | Prize Winner |
| MS PAULINA SMITH | 26.07 | Refund |
| MS PAULINA TAYLOR | 5.00 | Prize Winner |
| MS PAULINE ARSEMENT | 10.00 | Refund |
| MS PAULINE BENAVIDES | 27.94 | Refund |
| MS PAULINE BICE | 3.00 | Refund |
| MS PAULINE BLAKE | 42.05 | Refund |
| MS PAULINE BRINKLEY | 5.00 | Refund |
| MS PAULINE BROWN | 5.00 | Prize Winner |
| MS PAULINE BURRIS | 10.00 | Refund |
| MS PAULINE CONLEY | 10.00 | Refund |
| MS PAULINE COUSINS | 28.18 | Refund |
| MS PAULINE CROWLEY | 10.00 | Refund |
| MS PAULINE DAVIS | 23.41 | Refund |
| MS PAULINE DIXON | 11.07 | Refund |
| MS PAULINE GAINEY | 5.00 | Prize Winner |
| MS PAULINE GAJEWSKI | 9.98 | Refund |
| MS PAULINE GLATTHAAR | 4.64 | Refund |
| MS PAULINE GLAZER | 21.24 | Refund |
| MS PAULINE GRIFFIN | 1.00 | Refund |
| MS PAULINE HARPER | 27.81 | Refund |
| MS PAULINE JACOBS | 1.67 | Refund |
| MS PAULINE JACOBS | 1.07 | Refund |
| MS PAULINE KELLY | 5.66 | Refund |
| MS PAULINE KHAN | 4.50 | Refund |
| MS PAULINE KING | 3.11 | Refund |
| MS PAULINE M GURULE | 40.06 | Refund |
| MS PAULINE M SAMPLEY | 2.22 | Refund |
| MS PAULINE MALONE | 2.50 | Refund |
| MS PAULINE MANCUSO | 1.30 | Refund |
| MS PAULINE MARCUM | 2.00 | Refund |
| MS PAULINE MATHEWS | 5.00 | Prize Winner |
| MS PAULINE MAUTHE | 30.00 | Prize Winner |
| MS PAULINE MCCABE | 34.95 | Refund |
| MS PAULINE MCKINNEY | 8.00 | Refund |
| MS PAULINE MILLER | 1.44 | Refund |
| MS PAULINE OLSEN | 218.01 | Refund |
| MS PAULINE OTOOLE | 3.00 | Refund |
| MS PAULINE PALMER | 2.00 | Refund |
| MS PAULINE PATRICK | 10.00 | Prize Winner |
| MS PAULINE PENNINGTON | 5.30 | Refund |
| MS PAULINE RAGAN | 5.00 | Refund |
| MS PAULINE RANDLE | 2.61 | Refund |
| MS PAULINE REINHARD | 2.00 | Refund |
| MS PAULINE ROSENSTEIN | 10.00 | Prize Winner |
| MS PAULINE RPEREZ | 35.24 | Refund |
| MS PAULINE SCHAEFERS | 1.06 | Refund |
| MS PAULINE SEAY | 2.00 | Refund |
| MS PAULINE SIMMONS | 25.00 | Prize Winner |
| MS PAULINE SMITH | 1.00 | Refund |
| MS PAULINE STEINKE | 10.00 | Prize Winner |
| MS PAULITA FAGAN | 5.00 | Prize Winner |
| MS PAULY GOODAVISH | 10.00 | Prize Winner |
| MS PAULYN RIPP | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES D SHIRLEY | 9.95 | Refund |
| JAMES D SNEAD | 13.94 | Refund |
| JAMES D TWOMLEY | 98.20 | Refund |
| JAMES D VERHEY | 3.00 | Refund |
| JAMES D WATKINS | 44.09 | Refund |
| JAMES D WHEELER | 2.00 | Refund |
| JAMES D WHINNERY | 15.31 | Refund |
| JAMES D WINCEN | 1.60 | Refund |
| JAMES D ZELLNER | 8.00 | Refund |
| JAMES DANBURG | 5.00 | Prize Winner |
| JAMES DAVIDSON | 2.41 | Refund |
| JAMES DAVIDSON | 2.00 | Refund |
| JAMES DAVIS | 28.70 | Refund |
| JAMES DAVIS | 25.32 | Refund |
| JAMES DAVIS | 2.00 | Refund |
| JAMES DAVIS | 6.45 | Refund |
| JAMES DAY | 5.00 | Refund |
| JAMES DEARMONDD | 27.65 | Refund |
| JAMES DEBOARD | 2.50 | Refund |
| JAMES DECESARE | 3.26 | Refund |
| JAMES DEGENSTEIN | 3.12 | Refund |
| JAMES DELANEY | 5.00 | Prize Winner |
| JAMES DELLARIPA | 26.59 | Refund |
| JAMES DEMAS | 6.56 | Refund |
| JAMES DEMOS | 2.50 | Refund |
| JAMES DEMPSEY | 47.69 | Refund |
| JAMES DENMAN | 2.00 | Refund |
| JAMES DENNIS | 6.00 | Refund |
| JAMES DEY | 2.00 | Refund |
| JAMES DIBELLA | 29.66 | Refund |
| JAMES DICARLO | 72.54 | Refund |
| JAMES DINKLER | 8.56 | Refund |
| JAMES DIXON | 3.30 | Refund |
| JAMES DIXON | 3.00 | Refund |
| JAMES DIXON | 1.07 | Refund |
| JAMES DOBSON | 3.00 | Refund |
| JAMES DOHERTY | 4.15 | Refund |
| JAMES DOROTHY | 1.27 | Refund |
| JAMES DORSET | 46.05 | Refund |
| JAMES DOSSMAN | 3.00 | Refund |
| JAMES DOW | 5.00 | Prize Winner |
| JAMES DOWDY | 2.00 | Refund |
| JAMES DOWNS | 21.97 | Refund |
| JAMES DOZIER | 13.76 | Refund |
| JAMES DRAKE | 20.00 | Prize Winner |
| JAMES DRUMM | 107.29 | Refund |
| JAMES DRUMMOND | 1.00 | Refund |
| JAMES DUFF | 5.00 | Prize Winner |
| JAMES DUNHAM | 10.00 | Prize Winner |
| JAMES DUNLAP | 6.50 | Refund |
| JAMES DUNN | 28.65 | Refund |
| JAMES DURANT | 1.00 | Refund |
| JAMES DUREY | 5.00 | Prize Winner |
| JAMES DURHAM | 2.50 | Refund |
| JAMES DURHAM | 3.00 | Refund |
| JAMES E AKINS | 12.42 | Refund |
| JAMES E ALLEN | 5.00 | Prize Winner |
| JAMES E BAILEY | 2.23 | Refund |
| JAMES E BARDEN | 2.00 | Refund |
| JAMES E BATEY | 9.00 | Refund |
| JAMES E BATTE | 12.58 | Refund |
| JAMES E BETHER III | 29.90 | Refund |
| JAMES E BLATZ | 37.43 | Refund |
| JAMES E BLEVINS | 5.72 | Refund |
| JAMES E BOBB | 4.44 | Refund |
| JAMES E BORKE | 3.59 | Refund |
| JAMES E BRINCKA | 2.50 | Refund |
| JAMES E BROWN | 23.95 | Refund |
| JAMES E BUCHER | 3.00 | Refund |
| JAMES E BUNNELL | 23.09 | Refund |
| JAMES E BYRD | 3.65 | Refund |
| JAMES E CADDELL | 27.94 | Refund |
| JAMES E CAMPBELL | 2.78 | Refund |
| JAMES E CRAIN | 1.07 | Refund |
| JAMES E CRAWFORD | 1.00 | Refund |
| JAMES E CROWDER | 26.07 | Refund |
| JAMES E DANDRIDGE | 40.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THEODORE KLEIN | 30.00 | Refund |
| MR THEODORE LAMANTIA | 2.50 | Refund |
| MR THEODORE LAMPE | 15.00 | Refund |
| MR THEODORE MACZUGA | 1.08 | Refund |
| MR THEODORE MARSH | 5.00 | Refund |
| MR THEODORE MARTIN | 5.00 | Refund |
| MR THEODORE MCCRAY | 2.00 | Refund |
| MR THEODORE MCKEE | 5.00 | Refund |
| MR THEODORE MILLER | 1.07 | Refund |
| MR THEODORE NEHRING | 5.00 | Refund |
| MR THEODORE PEREZ | 11.05 | Refund |
| MR THEODORE R KEHOE | 1.07 | Refund |
| MR THEODORE RAGLAND | 10.00 | Prize Winner |
| MR THEODORE RANDOLPH | 1.07 | Refund |
| MR THEODORE RICE | 29.85 | Refund |
| MR THEODORE SCHAFF | 2.00 | Refund |
| MR THEODORE SCHULTZ | 10.00 | Refund |
| MR THEODORE SETO | 10.00 | Refund |
| MR THEODORE SKIBINSKI | 5.00 | Refund |
| MR THEODORE T IRVIN | 2.00 | Refund |
| MR THEODORE TRACY | 160.29 | Refund |
| MR THEODORE W JONES | 10.00 | Refund |
| MR THEODORE WESTON | 5.00 | Refund |
| MR THEODORE WILLIAMS | 28.08 | Refund |
| MR THEODORE WILSON | 100.00 | Prize Winner |
| MR THEODORE WRIGHT | 5.00 | Refund |
| MR THEOPHILUS ROSS | 5.00 | Refund |
| MR THERESA BARBER | 9.07 | Refund |
| MR THERESA BLANCHARD | 2.46 | Refund |
| MR THERESA BOLINGER | 1.07 | Refund |
| MR THERMON SKILLERN | 45.00 | Refund |
| MR THERON D HOUSER | 27.94 | Refund |
| MR THERON DIXON | 223.08 | Refund |
| MR THERON MOOSMAN | 26.92 | Refund |
| MR THERON SCOTT | 10.00 | Prize Winner |
| MR THERON TROUMBLEY | 54.98 | Refund |
| MR THERON WARWICK | 10.00 | Prize Winner |
| MR THERON WHIDDEN | 11.94 | Refund |
| MR THERONE WEATHERSBY | 10.00 | Prize Winner |
| MR THESSOLONIAN SMITH | 5.00 | Refund |
| MR THIEN KIM DO | 224.53 | Refund |
| MR THOAMS HARRIS JR- | 5.00 | Refund |
| MR THOI HUYNH | 2.50 | Refund |
| MR THOM CUMMINS | 60.00 | Prize Winner |
| MR THOM FRANZESE | 5.00 | Refund |
| MR THOM PECK | 70.87 | Refund |
| MR THOM SCALIA | 5.00 | Prize Winner |
| MR THOM STROK | 5.00 | Prize Winner |
| MR THOM WENTLANDT | 36.69 | Refund |
| MR THOMAD GARDNER | 5.00 | Prize Winner |
| MR THOMAS A ACKERMAN | 81.44 | Refund |
| MR THOMAS A BENT SR | 5.00 | Prize Winner |
| MR THOMAS A GONTY | 27.17 | Refund |
| MR THOMAS A KOUSKI | 2.00 | Refund |
| MR THOMAS A PHELPS | 2.00 | Refund |
| MR THOMAS A REAM | 2.00 | Refund |
| MR THOMAS A SCHOCH | 10.00 | Refund |
| MR THOMAS A SCOTT | 15.00 | Refund |
| MR THOMAS A WALMSLEY | 6.00 | Refund |
| MR THOMAS ABLE | 4.50 | Refund |
| MR THOMAS ACCARDO | 14.67 | Refund |
| MR THOMAS ACKERMAN | 15.00 | Refund |
| MR THOMAS ADAMS | 5.00 | Refund |
| MR THOMAS ADAMS | 5.00 | Refund |
| MR THOMAS ADAMS | 5.00 | Refund |
| MR THOMAS AGUERO | 5.00 | Refund |
| MR THOMAS AIELLO | 10.00 | Refund |
| MR THOMAS AKPIK | 10.00 | Refund |
| MR THOMAS ALLAN | 293.64 | Refund |
| MR THOMAS ALLEN | 11.00 | Refund |
| MR THOMAS ALLEY | 25.00 | Prize Winner |
| MR THOMAS ALLRED | 5.00 | Refund |
| MR THOMAS ALSTON | 16.14 | Refund |
| MR THOMAS ANDERSON | 2.00 | Refund |
| MR THOMAS ANDERSON | 10.00 | Refund |
| MR THOMAS ANGELO | 10.00 | Prize Winner |
| MR THOMAS ANTTILA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PAULYNE MARTIN | 10.31 | Refund |
| MS PEARL ANDERSON | 6.57 | Refund |
| MS PEARL AWAKUNI | 16.69 | Refund |
| MS PEARL BALLANCE | 11.38 | Refund |
| MS PEARL BANKS | 10.00 | Refund |
| MS PEARL BAYNES | 46.54 | Refund |
| MS PEARL BEANS | 10.00 | Prize Winner |
| MS PEARL CLARKE | 19.47 | Refund |
| MS PEARL DELANO | 23.63 | Refund |
| MS PEARL DONOVAN | 23.93 | Refund |
| Ms Pearl Edrards | 11.48 | Refund |
| MS PEARL FISCHER | 50.00 | Prize Winner |
| MS PEARL GIORDANO | 22.95 | Refund |
| MS PEARL GOINS | 6.90 | Refund |
| MS PEARL KING | 44.02 | Refund |
| MS PEARL KYSER | 5.00 | Prize Winner |
| MS PEARL OCKMAND | 5.00 | Prize Winner |
| MS PEARL OLIPHANT | 114.60 | Refund |
| MS PEARL PLUMMER | 28.94 | Refund |
| MS PEARL ROBINSON | 15.00 | Prize Winner |
| MS PEARL ROSE | 80.28 | Refund |
| MS PEARL SASNETT | 10.00 | Prize Winner |
| MS PEARL SMITH | 10.00 | Prize Winner |
| MS PEARL SUMIDA | 100.46 | Refund |
| MS PEARL WILLIAMS | 2.00 | Refund |
| MS PEARLA ADKINS | 5.00 | Prize Winner |
| MS PEARLE LARSOSA | 5.00 | Prize Winner |
| MS PEARLEAN THOMPSON | 11.41 | Refund |
| MS PEARLEAN WYNN | 5.00 | Refund |
| MS PEARLENA CLARK | 10.00 | Prize Winner |
| MS PEARLETA ROSE | 5.00 | Refund |
| MS PEARLIE LYON | 7.99 | Refund |
| MS PEARLIE MCKIZZIC | 37.33 | Refund |
| MS PEARLINE LILLY | 5.00 | Prize Winner |
| MS PEARLINE PATTERSON | 5.00 | Prize Winner |
| MS PECK DIANE | 52.64 | Refund |
| MS PECOLIA CUTHRELL | 21.38 | Refund |
| MS PECOLIA WALKER | 4.50 | Refund |
| MS PEG CULLIGAN | 20.54 | Refund |
| MS PEG JOHNSON | 2.00 | Refund |
| MS PEG MARENTETTE | 29.18 | Refund |
| MS PEG STOCKMAL | 3.00 | Refund |
| MS PEGGE WILLIFORD | 2.12 | Refund |
| MS PEGGI NICHOLAS | 10.00 | Prize Winner |
| MS PEGGIE CRITZER | 4.13 | Refund |
| MS PEGGIE GARY | 7.86 | Refund |
| MS PEGGIE HAYWOOD | 5.00 | Prize Winner |
| MS PEGGIE JACKSON | 1.86 | Refund |
| MS PEGGIE LUTKE | 5.00 | Prize Winner |
| MS PEGGIE PIETROWICZ | 14.18 | Refund |
| MS PEGGY A B | 10.00 | Prize Winner |
| MS PEGGY ANDERSON | 85.90 | Refund |
| MS PEGGY B SLAUGHTER | 5.00 | Refund |
| MS PEGGY BAGGETT | 18.89 | Refund |
| MS PEGGY BARNETT | 2.60 | Refund |
| MS PEGGY BAUGHAN | 1.00 | Refund |
| MS PEGGY BEATTIE | 24.20 | Refund |
| MS PEGGY BECK | 1.05 | Refund |
| MS PEGGY BENSON | 15.00 | Prize Winner |
| MS PEGGY BERGMANSON | 3.00 | Refund |
| MS PEGGY BRENNAN | 10.00 | Prize Winner |
| MS PEGGY BRYANT | 5.00 | Prize Winner |
| MS PEGGY C ELLIS | 27.00 | Refund |
| MS PEGGY CARNEY | 10.00 | Prize Winner |
| MS PEGGY CARTWRIGHT | 23.88 | Refund |
| MS PEGGY CHANDLER | 12.00 | Refund |
| MS PEGGY CHAPMAN | 4.10 | Refund |
| MS PEGGY CHRISTIAN | 5.00 | Prize Winner |
| MS PEGGY CHRISTIANSON | 1.08 | Refund |
| MS PEGGY CLARK | 34.83 | Refund |
| MS PEGGY CLAY | 108.62 | Refund |
| MS PEGGY COLE | 2.00 | Refund |
| MS PEGGY COLLINS | 25.00 | Prize Winner |
| MS PEGGY COLMER | 190.21 | Refund |
| MS PEGGY COTHRAN | 30.90 | Refund |
| MS PEGGY COYNE | 5.00 | Prize Winner |
| MS PEGGY DANLEY | 31.29 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES E DANIELS | 72.57 | Refund |
| JAMES E DAVID | 1.10 | Refund |
| JAMES E DRAUGHON | 2.17 | Refund |
| JAMES E DULANEY JR | 1.00 | Refund |
| JAMES E FOSTER | 1.99 | Refund |
| JAMES E GARRETT III- | 5.00 | Prize Winner |
| JAMES E GATLIN | 10.00 | Prize Winner |
| JAMES E GENTRY | 3.00 | Refund |
| JAMES E GOODSON | 12.64 | Refund |
| JAMES E GRANT | 5.98 | Refund |
| JAMES E GURLEY JR | 53.46 | Refund |
| JAMES E HARRIS | 2.00 | Refund |
| JAMES E HARRIS | 2.62 | Refund |
| JAMES E HAWKINS | 18.94 | Refund |
| JAMES E HAYES | 10.73 | Refund |
| JAMES E JACKSON | 2.63 | Refund |
| JAMES E JENKINS | 27.12 | Refund |
| JAMES E JOHNSON | 213.46 | Refund |
| JAMES E JONES | 2.00 | Refund |
| JAMES E KEENER | 1.08 | Refund |
| JAMES E KENNEDY | 3.00 | Refund |
| JAMES E KING | 8.07 | Refund |
| JAMES E KING SR | 1.06 | Refund |
| JAMES E LATREMOUILLE | 2.50 | Refund |
| JAMES E LAYTON | 77.21 | Refund |
| JAMES E LETHCO | 2.00 | Refund |
| JAMES E LINKEHHORER | 1.00 | Refund |
| JAMES E MARTIN | 27.98 | Refund |
| JAMES E MARTIN | 47.22 | Refund |
| JAMES E MCCOY | 23.52 | Refund |
| JAMES E MCPHERSON | 1.06 | Refund |
| JAMES E METCALFE | 1.46 | Refund |
| JAMES E NOVAK | 139.12 | Refund |
| JAMES E PARKER | 2.50 | Refund |
| JAMES E PEDEN | 83.32 | Refund |
| JAMES E PENUEL | 3.00 | Refund |
| JAMES E PETTY | 1.00 | Refund |
| JAMES E PHILLIPS | 65.94 | Refund |
| JAMES E PLAYER JR | 2.50 | Refund |
| JAMES E REED | 400.17 | Refund |
| JAMES E RODERICK JR | 6.64 | Refund |
| JAMES E RUSH | 19.70 | Refund |
| JAMES E SAMONS | 1.00 | Refund |
| JAMES E SCHULTZ | 2.70 | Refund |
| JAMES E SCOTT | 26.11 | Refund |
| JAMES E SHAW | 4.94 | Refund |
| JAMES E SHULTZ | 8.45 | Refund |
| JAMES E SIMMONS | 100.00 | Refund |
| JAMES E SMITH | 1.08 | Refund |
| JAMES E SMITH | 10.00 | Prize Winner |
| JAMES E SPRAGUE JR | 64.73 | Refund |
| JAMES E STEELE | 2.75 | Refund |
| JAMES E STROTHMAN | 10.00 | Prize Winner |
| JAMES E THEISS JR | 6.20 | Refund |
| JAMES E THOMAS | 28.40 | Refund |
| JAMES E THOMAS | 3.00 | Refund |
| JAMES E TUPPS | 3.94 | Refund |
| JAMES E TURNER | 9.50 | Refund |
| JAMES E VETETO | 65.63 | Refund |
| JAMES E WALKER | 20.84 | Refund |
| JAMES E WALKER | 2.00 | Refund |
| JAMES E WALKER JR | 48.43 | Refund |
| JAMES E WAPLES | 2.50 | Refund |
| JAMES E WATEN JR | 4.50 | Refund |
| JAMES E WEIGAND | 129.54 | Refund |
| JAMES E WERNLI | 2.00 | Refund |
| JAMES E WESLEY | 46.25 | Refund |
| JAMES E WILLIAMS | 149.31 | Refund |
| JAMES E WILLIAMS | 5.38 | Refund |
| JAMES E WILLIAMS | 23.29 | Refund |
| JAMES E WILLIAMS | 14.95 | Refund |
| JAMES E WRIGHT | 14.60 | Refund |
| JAMES E ZALONIS | 5.00 | Prize Winner |
| JAMES EASTON | 4.53 | Refund |
| JAMES ECHOLS | 15.10 | Refund |
| JAMES EDWARDS | 1.07 | Refund |
| JAMES EDWARDS | 35.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS ARCHULETA | 5.00 | Prize Winner |
| MR THOMAS ARDUINI | 5.00 | Prize Winner |
| MR THOMAS ARKINSON | 24.06 | Refund |
| MR THOMAS ARMOR | 5.00 | Prize Winner |
| MR THOMAS ARNOLD | 1.00 | Refund |
| MR THOMAS ASHLEY | 10.00 | Prize Winner |
| MR THOMAS ASHLEY | 10.00 | Prize Winner |
| MR THOMAS ATCHISON | 1.07 | Refund |
| MR THOMAS AU | 25.00 | Prize Winner |
| MR THOMAS AWTREY | 5.00 | Prize Winner |
| MR THOMAS B DONNELLY | 4.44 | Refund |
| MR THOMAS B DUDNEY | 2.00 | Refund |
| MR THOMAS BABCOCK | 17.16 | Refund |
| MR THOMAS BAHLEDA | 157.16 | Refund |
| MR THOMAS BAKER | 5.00 | Prize Winner |
| MR THOMAS BALDWIN | 30.28 | Refund |
| MR THOMAS BARBER | 23.74 | Refund |
| MR THOMAS BARBIERI | 15.57 | Refund |
| MR THOMAS BARBUSH | 5.00 | Prize Winner |
| MR THOMAS BARILONE | 75.06 | Refund |
| MR THOMAS BARKER | 12.33 | Refund |
| MR THOMAS BARNES | 4.00 | Refund |
| MR THOMAS BARNES | 24.38 | Refund |
| MR THOMAS BARNES | 10.00 | Prize Winner |
| MR THOMAS BARNETT | 44.17 | Refund |
| MR THOMAS BARRETT | 10.00 | Prize Winner |
| MR THOMAS BARRINGTON | 34.15 | Refund |
| MR THOMAS BARRON | 5.00 | Prize Winner |
| MR THOMAS BARRY | 5.00 | Prize Winner |
| MR THOMAS BARTA | 15.97 | Refund |
| MR THOMAS BARTLETT | 10.00 | Refund |
| MR THOMAS BARTO | 4.14 | Refund |
| MR THOMAS BARTO | 17.91 | Refund |
| MR THOMAS BATCHELOR | 6.51 | Refund |
| MR THOMAS BATTEY | 10.00 | Prize Winner |
| MR THOMAS BATTLE | 4.50 | Refund |
| MR THOMAS BAUER | 28.96 | Refund |
| MR THOMAS BAUMGARTNER | 10.00 | Prize Winner |
| MR THOMAS BEALL | 5.00 | Prize Winner |
| MR THOMAS BELL | 27.88 | Refund |
| MR THOMAS BELLIK | 3.00 | Refund |
| MR THOMAS BENDER | 2.00 | Refund |
| MR THOMAS BENEDICT | 5.00 | Prize Winner |
| MR THOMAS BENNETT | 15.00 | Prize Winner |
| MR THOMAS BERISH | 5.00 | Prize Winner |
| MR THOMAS BERRY | 2.00 | Refund |
| MR THOMAS BETHA | 7.67 | Refund |
| MR THOMAS BIGGS | 1.07 | Refund |
| MR THOMAS BILLMAN | 5.00 | Prize Winner |
| MR THOMAS BLANEY | 5.00 | Prize Winner |
| MR THOMAS BLASS | 2.00 | Refund |
| MR THOMAS BLEIGH | 5.00 | Prize Winner |
| MR THOMAS BLEWITT | 18.10 | Refund |
| MR THOMAS BLISS | 5.59 | Refund |
| MR THOMAS BOHANNAN | 5.00 | Prize Winner |
| MR THOMAS BOLIG | 5.00 | Prize Winner |
| MR THOMAS BONANNO | 1.08 | Refund |
| MR THOMAS BORBOTSINA | 21.98 | Refund |
| MR THOMAS BORIS | 28.56 | Refund |
| MR THOMAS BOSTER | 10.00 | Refund |
| MR THOMAS BOUFFARD | 28.09 | Refund |
| MR THOMAS BOULDIN | 30.39 | Refund |
| MR THOMAS BOURDAGE | 5.00 | Prize Winner |
| MR THOMAS BOUSQUET | 10.00 | Prize Winner |
| MR THOMAS BOWEN | 31.05 | Refund |
| MR THOMAS BOWERS | 5.00 | Prize Winner |
| MR THOMAS BOWSER | 10.00 | Prize Winner |
| MR THOMAS BOYD | 19.03 | Refund |
| MR THOMAS BOYLE | 20.18 | Refund |
| MR THOMAS BOZARTH | 15.00 | Prize Winner |
| MR THOMAS BRAAK | 15.00 | Prize Winner |
| MR THOMAS BRACE | 30.04 | Refund |
| MR THOMAS BRADLEY | 5.00 | Prize Winner |
| MR THOMAS BRAND | 10.00 | Prize Winner |
| MR THOMAS BRASHIER | 10.00 | Prize Winner |
| MR THOMAS BRASSINGTON | 3.00 | Refund |
| MR THOMAS BRAWLEY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PEGGY DARCY | 5.00 | Prize Winner |
| MS PEGGY DAVIS | 5.00 | Prize Winner |
| MS PEGGY DAWES | 42.53 | Refund |
| MS PEGGY DEAN | 19.94 | Refund |
| MS PEGGY DELINIERE | 2.00 | Refund |
| MS PEGGY DOGGETT | 3.00 | Refund |
| MS PEGGY DUKE | 18.17 | Refund |
| MS PEGGY E HAWLEY | 5.00 | Prize Winner |
| MS PEGGY ERICKSON | 25.28 | Refund |
| MS PEGGY ERICKSON | 20.00 | Prize Winner |
| MS PEGGY ESAU | 5.00 | Prize Winner |
| MS PEGGY EVANS | 1.75 | Refund |
| MS PEGGY EWALD | 10.00 | Prize Winner |
| MS PEGGY FERGUSON | 41.38 | Refund |
| MS PEGGY FILKO | 10.00 | Refund |
| MS PEGGY FLETCHER | 46.97 | Refund |
| MS PEGGY GAMMONS | 2.26 | Refund |
| MS PEGGY GIBEAUT | 4.00 | Refund |
| MS PEGGY GIDDENS | 5.00 | Refund |
| MS PEGGY GLOVER | 58.35 | Refund |
| MS PEGGY GOFF | 2.83 | Refund |
| MS PEGGY GRAY | 20.00 | Prize Winner |
| MS PEGGY GREENE | 10.00 | Prize Winner |
| MS PEGGY GRIESHABER | 12.00 | Refund |
| MS PEGGY H EVERHART | 2.00 | Refund |
| MS PEGGY HANSEN | 17.68 | Refund |
| MS PEGGY HARPSTER | 22.87 | Refund |
| MS PEGGY HARRIS | 11.72 | Refund |
| MS PEGGY HARTMANN | 5.00 | Prize Winner |
| MS PEGGY HARWOOD | 5.00 | Prize Winner |
| MS PEGGY HILTON | 4.50 | Refund |
| MS PEGGY HORTON | 6.07 | Refund |
| MS PEGGY HORTON | 200.00 | Refund |
| MS PEGGY HUGGINS | 3.00 | Refund |
| MS PEGGY INGRAM | 10.00 | Prize Winner |
| MS PEGGY J POTOCKI | 15.97 | Refund |
| MS PEGGY J SCHRACK | 5.00 | Prize Winner |
| MS PEGGY JACOBUS | 60.97 | Refund |
| MS PEGGY JEFFRIES | 1.00 | Refund |
| MS PEGGY JENKS | 107.93 | Refund |
| MS PEGGY JERNIGAN | 1.00 | Refund |
| MS PEGGY KENT | 5.00 | Prize Winner |
| MS PEGGY KING | 2.00 | Refund |
| MS PEGGY KRATZ | 2.00 | Refund |
| MS PEGGY L OCLAIRE | 1.00 | Refund |
| MS PEGGY L SIVEY | 100.00 | Prize Winner |
| MS PEGGY LACKEY | 5.00 | Prize Winner |
| MS PEGGY LANDRY | 58.36 | Refund |
| MS PEGGY LEBLANC | 4.00 | Refund |
| MS PEGGY LEE | 5.00 | Prize Winner |
| MS PEGGY LEWIS | 10.00 | Prize Winner |
| MS PEGGY LONG | 15.00 | Prize Winner |
| MS PEGGY LUPO | 2.00 | Refund |
| MS PEGGY M STICKLEY | 41.75 | Refund |
| MS PEGGY MADDOX | 26.70 | Refund |
| MS PEGGY MCCANN | 29.78 | Refund |
| MS PEGGY MCCANN | 19.72 | Refund |
| MS PEGGY MODLIN | 161.32 | Refund |
| MS PEGGY MOORE | 5.00 | Prize Winner |
| MS PEGGY MORENO | 10.00 | Prize Winner |
| MS PEGGY MORROW | 1.00 | Refund |
| MS PEGGY MOSIER | 31.77 | Refund |
| MS PEGGY MYERS | 3.00 | Refund |
| MS PEGGY NAIL | 1.07 | Refund |
| MS PEGGY NASH | 24.65 | Refund |
| MS PEGGY NEILSON | 18.18 | Refund |
| MS PEGGY NELSON | 1.07 | Refund |
| MS PEGGY NICHOLAS | 3.00 | Refund |
| MS PEGGY NIX | 6.97 | Refund |
| MS PEGGY OCHS | 10.00 | Prize Winner |
| MS PEGGY OCONNOR | 10.00 | Prize Winner |
| MS PEGGY OWENS | 10.00 | Prize Winner |
| MS PEGGY PAGE | 23.48 | Refund |
| MS PEGGY PAGEAU | 30.87 | Refund |
| MS PEGGY PALMER | 5.00 | Prize Winner |
| MS PEGGY PALMER | 10.00 | Prize Winner |
| MS PEGGY PATRICK | 8.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES EDWARDS | 57.36 | Refund |
| JAMES EDWARDS | 10.00 | Prize Winner |
| JAMES EDWARDS | 10.00 | Prize Winner |
| JAMES EDWIN | 10.00 | Prize Winner |
| JAMES ELDLER | 69.68 | Refund |
| JAMES ELDRIDGE | 39.65 | Refund |
| JAMES ELLERBE | 12.00 | Refund |
| JAMES ELLIOTT | 2.10 | Refund |
| JAMES ELLIS | 26.98 | Refund |
| JAMES ELLIS | 61.47 | Refund |
| JAMES ELLIS | 10.00 | Prize Winner |
| JAMES ELMINI | 4.47 | Refund |
| JAMES ELVESTON | 11.07 | Refund |
| JAMES ELWELL | 3.60 | Refund |
| JAMES EMERBZ | 15.00 | Refund |
| JAMES EMERSON | 2.00 | Refund |
| JAMES ENOLER | 5.00 | Prize Winner |
| JAMES EPPOLITO | 15.76 | Refund |
| JAMES ERICKSON | 2.50 | Refund |
| JAMES EVANS | 9.27 | Refund |
| JAMES EVANS | 16.38 | Refund |
| JAMES EVANS | 5.00 | Prize Winner |
| JAMES EWENS | 1.05 | Refund |
| JAMES F BANKS JR | 28.98 | Refund |
| JAMES F BLAKE | 20.00 | Prize Winner |
| JAMES F BROWN | 11.64 | Refund |
| JAMES F BROWN | 5.00 | Prize Winner |
| JAMES F CARR | 16.70 | Refund |
| JAMES F CLARK | 1.82 | Refund |
| JAMES F COX | 43.74 | Refund |
| JAMES F COX | 48.92 | Refund |
| JAMES F DOUGHERTY | 2.50 | Refund |
| JAMES F DZIEWIOR | 4.00 | Refund |
| JAMES F EVANS | 7.52 | Refund |
| JAMES F GRIMM | 19.57 | Refund |
| JAMES F HAY JR | 31.25 | Refund |
| JAMES F HERRIFORD | 11.69 | Refund |
| JAMES F MCCRANN | 44.61 | Refund |
| JAMES F MESSIER | 107.76 | Refund |
| JAMES F ROWSAM | 4.53 | Refund |
| JAMES F SOCKS | 23.68 | Refund |
| JAMES F TAYLOR | 17.68 | Refund |
| JAMES F TERGUSON | 2.21 | Refund |
| JAMES F TOBIN | 57.16 | Refund |
| JAMES F WALL | 23.52 | Refund |
| JAMES F WATSON | 44.98 | Refund |
| JAMES F WOLFE | 16.93 | Refund |
| JAMES FAIR | 2.00 | Refund |
| JAMES FALKENSTROM | 397.45 | Refund |
| JAMES FARMER | 5.61 | Refund |
| JAMES FARRAR | 6.06 | Refund |
| JAMES FAZIO | 1.07 | Refund |
| JAMES FECTEAU | 3.73 | Refund |
| JAMES FEENY | 106.57 | Refund |
| JAMES FEEZELL | 5.00 | Prize Winner |
| JAMES FEIEREISEN | 33.93 | Refund |
| JAMES FERGUSON | 1.00 | Refund |
| JAMES FERRANTI | 6.44 | Refund |
| JAMES FERRARI | 11.19 | Refund |
| JAMES FERRATER | 16.65 | Refund |
| JAMES FERRELL | 5.00 | Prize Winner |
| JAMES FIEGEL | 191.28 | Refund |
| JAMES FIELDS | 39.60 | Refund |
| JAMES FIGUEROA | 10.00 | Prize Winner |
| JAMES FINLEY | 11.00 | Refund |
| JAMES FINNEY JR | 4.78 | Refund |
| JAMES FISHER | 5.00 | Prize Winner |
| JAMES FITZPATRICK | 2.86 | Refund |
| JAMES FLASKEY | 1.05 | Refund |
| JAMES FLATTMANN | 21.99 | Refund |
| JAMES FLAUTT | 10.00 | Prize Winner |
| JAMES FLEETWOOD | 1.00 | Refund |
| JAMES FLETCHER | 63.32 | Refund |
| JAMES FLINT | 10.00 | Prize Winner |
| JAMES FLOOD | 1.07 | Refund |
| JAMES FLOVD | 2.00 | Refund |
| JAMES FOLTZ | 15.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS BREYLEY | 5.00 | Prize Winner |
| MR THOMAS BRICK | 6.23 | Refund |
| MR THOMAS BRIER | 50.00 | Refund |
| MR THOMAS BRIGHT | 14.96 | Refund |
| MR THOMAS BRIMER | 35.00 | Refund |
| MR THOMAS BROWN | 5.00 | Prize Winner |
| MR THOMAS BROWNELL | 24.47 | Refund |
| MR THOMAS BRYANT SR- | 5.00 | Prize Winner |
| MR THOMAS BUBRICK | 10.00 | Prize Winner |
| MR THOMAS BUCKMAN | 154.42 | Refund |
| MR THOMAS BUDINGER | 3.00 | Refund |
| MR THOMAS BUIE | 5.00 | Prize Winner |
| MR THOMAS BURKE | 182.62 | Refund |
| MR THOMAS BURNS | 5.00 | Prize Winner |
| MR THOMAS BURRISS | 5.00 | Refund |
| MR THOMAS BURT | 5.08 | Refund |
| MR THOMAS BUTLER | 27.76 | Refund |
| MR THOMAS BUTLER | 15.00 | Prize Winner |
| MR THOMAS BUTTERFIELD | 10.00 | Prize Winner |
| MR THOMAS C GARDELS | 3.00 | Refund |
| MR THOMAS C LOHMANN | 26.30 | Refund |
| MR THOMAS C SNEDECOR | 10.00 | Refund |
| MR THOMAS CADOTTE | 5.00 | Prize Winner |
| MR THOMAS CALLEN | 10.00 | Prize Winner |
| MR THOMAS CALVANESE | 10.00 | Prize Winner |
| MR THOMAS CANADA | 10.00 | Prize Winner |
| MR THOMAS CANION | 15.00 | Prize Winner |
| MR THOMAS CANNING | 4.22 | Refund |
| MR THOMAS CANNON | 10.00 | Refund |
| MR THOMAS CANTRELL | 10.00 | Prize Winner |
| MR THOMAS CARLO | 10.33 | Refund |
| MR THOMAS CARLUCCI | 51.24 | Refund |
| MR THOMAS CARPENTER | 2.00 | Refund |
| MR THOMAS CARR | 29.71 | Refund |
| MR THOMAS CARROLL | 5.00 | Prize Winner |
| MR THOMAS CARSWELL | 5.00 | Prize Winner |
| MR THOMAS CASEY | 2.00 | Refund |
| MR THOMAS CASEY | 10.00 | Refund |
| MR THOMAS CASH | 10.00 | Prize Winner |
| MR THOMAS CASPER | 9.86 | Refund |
| MR THOMAS CASSAMAJOR | 23.00 | Refund |
| MR THOMAS CHAPMAN | 17.06 | Refund |
| MR THOMAS CHEEK | 53.55 | Refund |
| MR THOMAS CHESNUT | 5.00 | Prize Winner |
| MR THOMAS CHISHOLM | 2.00 | Refund |
| MR THOMAS CHURCK | 10.00 | Prize Winner |
| MR THOMAS CISZEWSKI | 10.00 | Prize Winner |
| MR THOMAS CLANCY | 5.00 | Prize Winner |
| MR THOMAS CLARISSE | 10.00 | Prize Winner |
| MR THOMAS CLARK | 5.00 | Refund |
| MR THOMAS CLARK | 5.00 | Prize Winner |
| MR THOMAS CLAUSEN | 60.00 | Prize Winner |
| MR THOMAS CLEGG | 1.07 | Refund |
| MR THOMAS CLEGG | 50.00 | Refund |
| MR THOMAS CLIFT | 15.00 | Prize Winner |
| MR THOMAS CLIFTON | 5.98 | Refund |
| Mr Thomas Close | 21.98 | Refund |
| MR THOMAS COGSWELL | 17.61 | Refund |
| MR THOMAS COKER | 1.20 | Refund |
| MR THOMAS COLBERT | 10.00 | Refund |
| MR THOMAS COLEMAN | 20.54 | Refund |
| MR THOMAS COLEY | 10.00 | Refund |
| MR THOMAS COLLINS | 5.00 | Refund |
| MR THOMAS COLLINS | 5.00 | Refund |
| MR THOMAS COLSTAD | 5.00 | Prize Winner |
| MR THOMAS COMMANDER | 10.00 | Prize Winner |
| MR THOMAS CONKLIN | 29.55 | Refund |
| MR THOMAS COOK | 15.00 | Prize Winner |
| MR THOMAS COOPER | 20.00 | Prize Winner |
| MR THOMAS COOPER | 10.00 | Prize Winner |
| MR THOMAS COOPER | 5.00 | Prize Winner |
| MR THOMAS CORREA | 5.00 | Prize Winner |
| MR THOMAS COTE | 8.09 | Refund |
| MR THOMAS COWEN | 5.00 | Prize Winner |
| MR THOMAS COX | 5.00 | Prize Winner |
| MR THOMAS COYLE | 10.00 | Prize Winner |
| MR THOMAS CRAVEN | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PEGGY PERRY | 4.50 | Refund |
| MS PEGGY PETERSON | 3.86 | Refund |
| MS PEGGY POFFENBERGER | 6.15 | Refund |
| MS PEGGY POHLMAN | 29.54 | Refund |
| MS PEGGY PRIELOZNY | 5.00 | Prize Winner |
| MS PEGGY PSAROPOULOS | 5.00 | Prize Winner |
| MS PEGGY RAINES | 12.78 | Refund |
| MS PEGGY REED | 258.95 | Refund |
| MS PEGGY RINKE | 1.09 | Refund |
| MS PEGGY ROBETS | 10.00 | Prize Winner |
| MS PEGGY ROBISONTOBIN | 38.11 | Refund |
| MS PEGGY RODRIGUEZ | 2.00 | Refund |
| MS PEGGY RUSH | 10.00 | Prize Winner |
| MS PEGGY RUSSELL | 5.00 | Prize Winner |
| MS PEGGY SAKIL | 17.22 | Refund |
| MS PEGGY SALAZAR | 10.00 | Prize Winner |
| MS PEGGY SALBA HONNET | 10.00 | Prize Winner |
| MS PEGGY SANDS | 16.78 | Refund |
| MS PEGGY SEWARD | 10.50 | Refund |
| MS PEGGY SHEPHERD | 10.00 | Prize Winner |
| MS PEGGY SKOTZKY | 2.00 | Refund |
| MS PEGGY SMITH | 2.00 | Refund |
| MS PEGGY SMITH | 18.65 | Refund |
| MS PEGGY STJUSTE | 1.97 | Refund |
| MS PEGGY STOKES | 10.00 | Prize Winner |
| MS PEGGY STRAUS | 5.00 | Prize Winner |
| MS PEGGY SUTHERLAND | 3.20 | Refund |
| MS PEGGY SWARTZ | 4.00 | Refund |
| MS PEGGY TANABE | 10.00 | Prize Winner |
| MS PEGGY TAYLOR | 15.00 | Refund |
| MS PEGGY TAYLOR | 5.00 | Prize Winner |
| MS PEGGY THOMAS | 19.20 | Refund |
| MS PEGGY THOMPSON | 3.99 | Refund |
| MS PEGGY TILLMAN | 17.14 | Refund |
| MS PEGGY TUCKER | 16.18 | Refund |
| MS PEGGY TURNER | 5.00 | Prize Winner |
| MS PEGGY VAUGHN PAYNE | 2.50 | Refund |
| MS PEGGY VINCENT | 5.00 | Prize Winner |
| MS PEGGY WADDELL | 39.19 | Refund |
| MS PEGGY WALKER | 92.38 | Refund |
| MS PEGGY WARREN | 1.08 | Refund |
| MS PEGGY WATKINS | 17.02 | Refund |
| MS PEGGY WATTS | 10.00 | Prize Winner |
| MS PEGGY WELLS | 10.00 | Prize Winner |
| Ms Peggy Westfield | 30.00 | Refund |
| MS PEGGY WHATLEY | 1.07 | Refund |
| MS PEGGY WHITE | 5.00 | Prize Winner |
| MS PEGGY WHITEBREAD | 15.00 | Refund |
| MS PEGGY WHITEHEAD | 10.00 | Prize Winner |
| MS PEGGY WHITING | 18.63 | Refund |
| MS PEGGY WILLIAMS | 10.00 | Prize Winner |
| MS PEGGY WINEGARDEN | 20.00 | Refund |
| MS PEGGY WINEGARDEN | 10.00 | Prize Winner |
| MS PEGGY WOOD | 2.00 | Refund |
| MS PEGGY WOOD | 100.00 | Refund |
| MS PEGGY WOOD | 10.00 | Refund |
| MS PEGGY WOODRUM | 7.11 | Refund |
| MS PEGGY WRIGHT | 6.34 | Refund |
| MS PEGGY ZURLIENE | 100.00 | Refund |
| MS PEGGYE TURNER | 101.67 | Refund |
| MS PEGGYSUE CHAREST | 5.00 | Prize Winner |
| MS PENAFRANCIA SALES | 5.00 | Refund |
| MS PENELOPE DUSTIN | 54.32 | Refund |
| MS PENELOPE PIERCE | 10.00 | Prize Winner |
| MS PENELOPE QUALLS | 2.50 | Refund |
| MS PENELOPE SMITHSON | 5.00 | Prize Winner |
| MS PENNEY HALVORSEN | 32.92 | Refund |
| MS PENNI SPAID | 5.00 | Prize Winner |
| MS PENNIE BERRY | 10.00 | Prize Winner |
| MS PENNIE ELYEA | 5.00 | Prize Winner |
| MS PENNIE IRVIN | 34.72 | Refund |
| MS PENNIE LAWSON | 3.39 | Refund |
| MS PENNIE MAZZEO | 10.00 | Refund |
| MS PENNIE MCCAULEY | 10.00 | Prize Winner |
| MS PENNY AGRELLA | 3.11 | Refund |
| MS PENNY BARNES | 31.59 | Refund |
| MS PENNY BASH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES FORD | 178.12 | Refund | MR THOMAS CRAWFORD | 29.71 | Refund | MS PENNY BERTHEL | 9.25 | Refund |
| JAMES FORD | 2.50 | Refund | MR THOMAS CRIM | 5.00 | Prize Winner | MS PENNY BORDNER | 15.00 | Refund |
| JAMES FORGAY | 1.00 | Refund | MR THOMAS CULCASI | 10.00 | Refund | MS PENNY BUTLER | 10.00 | Prize Winner |
| JAMES FORTARELL | 25.70 | Refund | MR THOMAS CUMBEST | 2.62 | Refund | MS PENNY C LEAP | 14.98 | Refund |
| JAMES FOSTER | 2.00 | Refund | MR THOMAS CUMMINGS | 1.00 | Refund | MS PENNY CARTER | 5.00 | Prize Winner |
| JAMES FOURAKRE | 3.00 | Refund | MR THOMAS CUMMINGS | 10.00 | Prize Winner | MS PENNY CRUMBY | 10.00 | Prize Winner |
| JAMES FOWLER | 5.00 | Prize Winner | MR THOMAS CUMMMINS | 249.00 | Prize Winner | MS PENNY DUDLEY | 10.00 | Prize Winner |
| JAMES FRAIN | 10.00 | Prize Winner | MR THOMAS CURRIE | 5.00 | Prize Winner | MS PENNY DYER | 10.00 | Prize Winner |
| JAMES FRANK | 81.15 | Refund | MR THOMAS CUSACK | 5.00 | Prize Winner | MS PENNY EASTMAN | 22.98 | Refund |
| JAMES FRANKLIN | 2.00 | Refund | MR THOMAS D LENGYEL | 5.00 | Prize Winner | MS PENNY ELFER | 10.00 | Prize Winner |
| JAMES FRAZIER | 34.90 | Refund | MR THOMAS D MOON | 2.00 | Refund | MS PENNY ENGLE | 1.00 | Refund |
| JAMES FREDIANELLI | 12.84 | Refund | MR THOMAS DAGGY | 18.93 | Refund | MS PENNY FAY | 1.08 | Refund |
| JAMES FREEMAN | 1.23 | Refund | MR THOMAS DAIGNEAULT | 5.00 | Prize Winner | MS PENNY FOSTER | 5.00 | Prize Winner |
| JAMES FREEMAN | 2.00 | Refund | MR THOMAS DALE | 18.28 | Refund | MS PENNY HAWKINS | 5.00 | Prize Winner |
| JAMES FREEMAN | 4.19 | Refund | MR THOMAS DANIELS | 5.00 | Prize Winner | MS PENNY HELLE | 10.00 | Prize Winner |
| JAMES FREEMAN | 5.00 | Prize Winner | MR THOMAS DANNER | 5.00 | Prize Winner | MS PENNY HONEYCUTT | 10.00 | Prize Winner |
| JAMES FREEMAN JR | 131.47 | Refund | MR THOMAS DARRAH | 5.00 | Prize Winner | MS PENNY HOPPE | 3.59 | Refund |
| JAMES FREGEAU | 27.41 | Refund | MR THOMAS DAVIS | 9.09 | Refund | MS PENNY INGERSOLL | 8.72 | Refund |
| JAMES FREY | 15.88 | Refund | MR THOMAS DAVIS | 14.95 | Refund | MS PENNY ISHMAEL | 1.00 | Refund |
| JAMES FREY | 1.00 | Refund | MR THOMAS DAVIS | 12.87 | Refund | MS PENNY J KOENIG | 2.00 | Refund |
| JAMES FRIES | 2.00 | Refund | Mr Thomas Davis | 35.00 | Refund | MS PENNY JACKSON | 9.69 | Refund |
| JAMES FRISBIE | 1.28 | Refund | MR THOMAS DAVIS | 250.00 | Prize Winner | MS PENNY JEANES | 1.84 | Refund |
| JAMES FROWNER | 35.04 | Refund | MR THOMAS DAVIS | 10.00 | Refund | MS PENNY JENKINS | 10.00 | Prize Winner |
| JAMES FULTON | 5.00 | Prize Winner | MR THOMAS DAVIS | 5.00 | Prize Winner | MS PENNY JOHNSON | 350.00 | Prize Winner |
| JAMES FURTICK | 22.48 | Refund | MR THOMAS DAWSON | 5.00 | Prize Winner | MS PENNY KANCZUZEWSKI | 2.50 | Refund |
| JAMES G JACKSON | 3.86 | Refund | MR THOMAS DAY | 5.00 | Prize Winner | MS PENNY KIBBE | 10.00 | Prize Winner |
| JAMES G LANDRY | 2.49 | Refund | MR THOMAS DAY | 5.00 | Prize Winner | MS PENNY KNUTH | 1.06 | Refund |
| JAMES G MALONEY JR | 75.77 | Refund | MR THOMAS DEARING SR | 22.14 | Refund | MS PENNY KRAMER | 5.00 | Prize Winner |
| JAMES G MOON | 21.74 | Refund | MR THOMAS DEDINSKY | 5.14 | Prize Winner | MS PENNY L QUINN | 5.07 | Refund |
| JAMES G PULLINS | 10.00 | Prize Winner | MR THOMAS DEEMILIO | 2.50 | Refund | MS PENNY LANE | 360.00 | Refund |
| JAMES G RALLS | 97.65 | Refund | MR THOMAS DEHAVEN | 3.50 | Refund | MS PENNY LAWRENCE | 5.00 | Prize Winner |
| JAMES G RANDAS | 22.45 | Refund | MR THOMAS DEITT | 10.00 | Refund | MS PENNY LEDESKY | 1.07 | Refund |
| JAMES G ROTH | 5.00 | Prize Winner | MR THOMAS DELASHMUTT | 10.00 | Refund | MS PENNY LINDENFELSER | 5.00 | Refund |
| JAMES G SCAMMELL | 5.00 | Prize Winner | MR THOMAS DELAY | 5.00 | Prize Winner | MS PENNY MASON | 22.10 | Refund |
| JAMES G SCOTT | 1.37 | Refund | MR THOMAS DELGADO | 10.00 | Refund | MS PENNY MEANS | 4.83 | Refund |
| JAMES G STEPHENS | 2.00 | Refund | MR THOMAS DEMUTH | 10.00 | Refund | MS PENNY MONTGOMERY | 5.00 | Prize Winner |
| JAMES G TURNER | 1.07 | Refund | MR THOMAS DENAPOLI | 10.00 | Refund | MS PENNY MOYER | 4.41 | Refund |
| JAMES GALLION | 5.00 | Prize Winner | MR THOMAS DENERSON | 10.00 | Refund | MS PENNY O DELL | 5.00 | Prize Winner |
| JAMES GALLOWAY | 2.00 | Refund | MR THOMAS DENIGRIS | 18.27 | Refund | MS PENNY PARHAM | 22.48 | Refund |
| JAMES GALUS | 5.00 | Refund | MR THOMAS DENNIS | 5.00 | Prize Winner | MS PENNY PARTIDO | 2.50 | Refund |
| JAMES GAMBERG | 3.96 | Refund | MR THOMAS DESHAIS | 5.00 | Prize Winner | MS PENNY PIERCY | 26.89 | Refund |
| JAMES GANAWAY | 17.96 | Refund | MR THOMAS DEVINS | 5.00 | Prize Winner | MS PENNY PRUETT | 5.00 | Prize Winner |
| JAMES GARCIA | 1.00 | Refund | MR THOMAS DIDION | 2.00 | Refund | MS PENNY QUINN | 12.79 | Refund |
| JAMES GARDNER | 27.24 | Refund | MR THOMAS DIEMER | 51.15 | Refund | MS PENNY RAULS | 4.50 | Refund |
| JAMES GARMAN | 21.33 | Refund | MR THOMAS DIMINO | 5.00 | Prize Winner | MS PENNY ROMERO | 2.22 | Refund |
| JAMES GARRISON | 8.00 | Refund | MR THOMAS DINES | 17.06 | Refund | MS PENNY SALISBURY | 6.94 | Refund |
| JAMES GATHRIGHT | 94.04 | Refund | MR THOMAS DIONNE | 100.00 | Prize Winner | MS PENNY SOUTHARD | 29.15 | Refund |
| JAMES GAY | 411.30 | Refund | MR THOMAS DISALVO | 10.00 | Refund | MS PENNY SPINELLI | 5.00 | Prize Winner |
| JAMES GBECHER | 5.00 | Prize Winner | MR THOMAS DISARIO | 47.94 | Refund | MS PENNY SPRAGUE | 10.00 | Prize Winner |
| JAMES GENOUESE | 5.00 | Prize Winner | MR THOMAS DOLAN | 10.00 | Refund | MS PENNY SUTHEIMER | 10.00 | Prize Winner |
| JAMES GERKE | 2.00 | Refund | MR THOMAS DONELSON | 10.00 | Refund | MS PENNY SWANSON | 5.00 | Prize Winner |
| JAMES GIBBONS | 31.44 | Refund | MR THOMAS DONNELLY | 100.00 | Prize Winner | MS PENNY TABARANZA | 18.83 | Refund |
| JAMES GIBBS | 4.50 | Refund | MR THOMAS DORIN | 4.00 | Refund | MS PENNY TITUS | 12.42 | Refund |
| JAMES GIBBS | 20.48 | Refund | MR THOMAS DOSS | 5.00 | Refund | MS PENNY TOLENTINO | 15.00 | Prize Winner |
| JAMES GILLIAM | 10.00 | Prize Winner | MR THOMAS DOTY | 144.27 | Refund | MS PENNY WARGO | 3.00 | Refund |
| JAMES GLADNEY | 37.37 | Refund | MR THOMAS DOUGHER | 10.00 | Refund | MS PENNY WATKINS | 50.98 | Refund |
| JAMES GODSEY | 5.00 | Prize Winner | MR THOMAS DOWNEY | 5.00 | Prize Winner | MS PENNY WESOLOWSKI | 2.00 | Refund |
| JAMES GOODMAN | 10.00 | Prize Winner | MR THOMAS DRAGO | 17.37 | Refund | MS PENNY WIELICKI | 16.18 | Refund |
| JAMES GORDON | 2.00 | Refund | MR THOMAS DREGER | 1.06 | Refund | MS PENNY WILLIAMS | 2.81 | Refund |
| JAMES GRALL | 5.00 | Prize Winner | MR THOMAS DUCKETT | 2.68 | Refund | MS PENNY WOMBLE | 10.00 | Prize Winner |
| JAMES GRANNIS | 60.10 | Refund | MR THOMAS DUDA | 1.00 | Refund | MS PENNY WURZBACH | 2.99 | Refund |
| JAMES GRASELA | 20.79 | Refund | MR THOMAS DUMAN | 10.00 | Prize Winner | MS PENNY ZUNKER | 21.56 | Refund |
| JAMES GRAVES | 2.83 | Refund | MR THOMAS DUMONT | 10.00 | Prize Winner | MS PERCENIA KNIGHTON | 26.00 | Refund |
| JAMES GRAY | 72.62 | Refund | MR THOMAS DWYER | 1.06 | Refund | Ms Peri Dragoo | 25.20 | Refund |
| JAMES GRAY | 14.00 | Refund | MR THOMAS E BEILBY | 2.00 | Refund | MS PERLA FERNANDEZ | 78.52 | Refund |
| JAMES GRAY | 5.20 | Refund | MR THOMAS E GORMAN | 22.48 | Refund | MS PERLA RUBI | 2.00 | Refund |
| JAMES GRAY | 5.00 | Prize Winner | MR THOMAS E HEATH | 15.49 | Refund | MS PERLA VALENZUELA | 29.41 | Refund |
| JAMES GREEN | 23.52 | Refund | MR THOMAS E HIMSEL | 5.00 | Prize Winner | MS PERRICE MCNEAL | 5.00 | Prize Winner |
| JAMES GREEN | 1.00 | Refund | MR THOMAS E IRWIN | 2.50 | Refund | MS PERRY PAMELA | 5.00 | Prize Winner |
| JAMES GREFE | 10.00 | Prize Winner | MR THOMAS E LEACH | 5.34 | Refund | MS PERVILLA CURRY | 5.00 | Prize Winner |
| JAMES GREGG | 1.33 | Refund | MR THOMAS E LYNN JR | 2.00 | Refund | MS PETER E WOLFE | 5.00 | Prize Winner |
| JAMES GRIFFIN | 10.00 | Prize Winner | MR THOMAS E MORRIS | 5.00 | Prize Winner | MS PETERIA MADDOX | 10.00 | Prize Winner |
| JAMES GRIFFITH | 58.19 | Refund | MR THOMAS E RAFFERTY | 1.18 | Refund | MS PETRA KLINE | 5.00 | Prize Winner |
| JAMES GRIFFITH | 4.50 | Refund | MR THOMAS E ROYKO | 103.04 | Refund | MS PETRA MALARET | 22.45 | Refund |
| JAMES GRIGGERS | 15.00 | Prize Winner | MR THOMAS E SWANN SR | 3.00 | Refund | MS PETRA TURNER | 3.61 | Refund |
| JAMES GRIMES | 35.92 | Refund | MR THOMAS E TUMLINSON | 47.06 | Refund | MS PETRONELLA HUGHES | 29.83 | Refund |
| JAMES GROAH | 19.95 | Refund | MR THOMAS E WORDEN | 5.00 | Prize Winner | MS PEYTON FLINCHUM | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES GRONEMANN | 37.06 | Refund |
| JAMES GRONER | 4.00 | Refund |
| JAMES GULLEY JR | 29.48 | Refund |
| JAMES GWIN | 2.50 | Refund |
| JAMES GWYN | 30.96 | Refund |
| JAMES H BARNETT | 3.00 | Refund |
| JAMES H BASKIN | 9.05 | Refund |
| JAMES H BRIGHTWELL | 129.14 | Refund |
| JAMES H BRILL JR | 2.19 | Refund |
| JAMES H BURROUGHS | 1.60 | Refund |
| JAMES H CORLEY | 2.50 | Refund |
| JAMES H CSIGAS | 35.52 | Refund |
| JAMES H CUSTARD | 1.44 | Refund |
| JAMES H CYR | 2.00 | Refund |
| JAMES H DAWSON | 5.00 | Prize Winner |
| JAMES H FULFORD | 41.85 | Refund |
| JAMES H FULLER | 10.00 | Prize Winner |
| JAMES H GARNER | 2.00 | Refund |
| JAMES H GRAY | 1.08 | Refund |
| JAMES H HOWARD | 1.07 | Refund |
| JAMES H JOHNSON | 25.76 | Refund |
| JAMES H KELLER | 2.00 | Refund |
| JAMES H KIRKLAND | 10.00 | Prize Winner |
| JAMES H LANEY | 2.29 | Refund |
| JAMES H LEE | 23.14 | Refund |
| JAMES H MABLE | 42.71 | Refund |
| JAMES H MCCRAY | 10.00 | Prize Winner |
| JAMES H MUHAMMAD | 61.69 | Refund |
| JAMES H MYERS | 2.00 | Refund |
| JAMES H PAUL | 103.42 | Refund |
| JAMES H POLLARD | 100.00 | Prize Winner |
| JAMES H RENN JR | 25.40 | Refund |
| JAMES H REYNOLDS | 5.00 | Prize Winner |
| JAMES H SCHROEDER | 13.52 | Refund |
| JAMES H SIEDSCHLAG | 72.76 | Refund |
| JAMES H SMITH | 20.12 | Refund |
| JAMES H SMITH | 10.00 | Prize Winner |
| JAMES H THOMAS | 1.07 | Refund |
| JAMES H TIBBETTS | 3.89 | Refund |
| JAMES H WHITAKER | 3.00 | Refund |
| JAMES H WWII | 5.00 | Prize Winner |
| JAMES HAGOOD | 6.14 | Refund |
| JAMES HAGOOD | 6.08 | Refund |
| JAMES HAKERT | 4.00 | Refund |
| JAMES HALCROW | 10.00 | Prize Winner |
| JAMES HALL | 32.08 | Refund |
| JAMES HALLMAN | 32.97 | Refund |
| James Ham | 27.94 | Refund |
| JAMES HAMLETT | 18.00 | Refund |
| JAMES HAMM | 2.50 | Refund |
| JAMES HAMMONS JR | 11.99 | Refund |
| JAMES HANCOCK | 19.32 | Refund |
| JAMES HANDLE | 10.00 | Prize Winner |
| JAMES HARDING | 3.00 | Refund |
| JAMES HARDWAY | 2.00 | Refund |
| JAMES HARFORD | 3.47 | Refund |
| JAMES HARLEY | 2.50 | Refund |
| JAMES HARPER | 3.00 | Refund |
| JAMES HARPER | 10.00 | Prize Winner |
| JAMES HARRIS | 5.90 | Refund |
| JAMES HARRIS | 75.30 | Refund |
| JAMES HARRIS | 34.40 | Refund |
| JAMES HARRIS | 22.00 | Refund |
| JAMES HARRISON | 47.14 | Refund |
| JAMES HARRISON | 10.00 | Prize Winner |
| JAMES HARTFORD | 50.95 | Refund |
| JAMES HATCH | 10.00 | Prize Winner |
| JAMES HAYCRAFT | 5.00 | Prize Winner |
| JAMES HAYNES | 12.84 | Refund |
| JAMES HAYS | 26.34 | Refund |
| JAMES HAZZARD | 2.00 | Refund |
| JAMES HEALEY | 7.57 | Refund |
| JAMES HEALY | 5.00 | Prize Winner |
| JAMES HEDGES | 4.00 | Refund |
| JAMES HEILGENTHATER | 9.25 | Refund |
| JAMES HEINEMAN | 5.00 | Prize Winner |
| JAMES HELMS | 2.00 | Refund |
| MR THOMAS EASTMAN | 27.65 | Refund |
| MR THOMAS EDWARDS | 20.29 | Refund |
| MR THOMAS ELLIS | 20.00 | Prize Winner |
| MR THOMAS ELLIS | 10.00 | Prize Winner |
| MR THOMAS ELLISON | 57.20 | Refund |
| MR THOMAS ELSTNER | 5.00 | Prize Winner |
| MR THOMAS ENG | 10.00 | Prize Winner |
| MR THOMAS ENROUGHTY | 5.00 | Prize Winner |
| MR THOMAS EVANS | 19.42 | Refund |
| MR THOMAS EVANS | 29.66 | Refund |
| MR THOMAS EZZO | 1.07 | Refund |
| MR THOMAS F SCHAFFNER | 192.53 | Refund |
| MR THOMAS FAGAN | 10.00 | Prize Winner |
| MR THOMAS FAGAN | 5.00 | Prize Winner |
| MR THOMAS FAJARDO | 5.00 | Prize Winner |
| MR THOMAS FANGMAN | 4.50 | Refund |
| MR THOMAS FARROW | 116.12 | Refund |
| MR THOMAS FERGUS | 5.00 | Prize Winner |
| MR THOMAS FERRANTE | 6.00 | Refund |
| MR THOMAS FERRELL | 16.94 | Refund |
| MR THOMAS FIALA | 5.00 | Prize Winner |
| MR THOMAS FIELDER | 3.51 | Refund |
| MR THOMAS FIGUEROA | 48.00 | Refund |
| MR THOMAS FINDALL | 1.00 | Refund |
| MR THOMAS FINLEY | 3.00 | Refund |
| MR THOMAS FINN | 5.00 | Prize Winner |
| MR THOMAS FISHER | 2.00 | Refund |
| MR THOMAS FISHER | 5.00 | Prize Winner |
| MR THOMAS FITCH | 5.00 | Prize Winner |
| MR THOMAS FITZGERALD | 20.44 | Refund |
| MR THOMAS FITZPATRICK | 2.50 | Refund |
| MR THOMAS FITZPATRICK | 10.00 | Prize Winner |
| MR THOMAS FITZPATRICK | 20.00 | Prize Winner |
| MR THOMAS FLATLEY | 34.96 | Refund |
| MR THOMAS FLORES | 100.00 | Refund |
| MR THOMAS FOLGER | 2.50 | Refund |
| MR THOMAS FONSECA | 5.00 | Prize Winner |
| MR THOMAS FONTAINE | 5.00 | Prize Winner |
| MR THOMAS FORKER | 3.76 | Refund |
| MR THOMAS FOSSUM | 1.42 | Refund |
| MR THOMAS FOSTER | 4.86 | Refund |
| MR THOMAS FOWLER | 24.80 | Refund |
| MR THOMAS FRANK | 2.00 | Refund |
| MR THOMAS FRANZO | 4.57 | Refund |
| MR THOMAS FRASSETTO | 5.00 | Prize Winner |
| MR THOMAS FRAZIER | 17.39 | Refund |
| MR THOMAS FREEMAN | 5.00 | Prize Winner |
| MR THOMAS FRESCHI | 32.44 | Refund |
| MR THOMAS FRITZ | 10.00 | Prize Winner |
| MR THOMAS FROMHERZ | 2.00 | Refund |
| MR THOMAS FRYDL | 105.00 | Prize Winner |
| MR THOMAS FULTS | 5.00 | Prize Winner |
| MR THOMAS G MARTIN | 49.37 | Refund |
| MR THOMAS G MEEHAN | 115.00 | Prize Winner |
| MR THOMAS GADELL | 10.00 | Prize Winner |
| MR THOMAS GALLAGHER | 5.00 | Prize Winner |
| MR THOMAS GARNER | 5.00 | Prize Winner |
| MR THOMAS GAUTIER | 26.67 | Refund |
| MR THOMAS GDOVIN | 5.00 | Prize Winner |
| MR THOMAS GENTILE | 20.00 | Prize Winner |
| MR THOMAS GEORGE | 10.00 | Prize Winner |
| MR THOMAS GERACE | 2.16 | Refund |
| MR THOMAS GETTMAN | 5.00 | Prize Winner |
| MR THOMAS GIBBS | 5.00 | Prize Winner |
| MR THOMAS GIBSON | 10.00 | Prize Winner |
| MR THOMAS GLASS | 10.00 | Prize Winner |
| MR THOMAS GLOVER | 4.03 | Refund |
| MR THOMAS GOFF | 31.85 | Refund |
| MR THOMAS GOLBA | 5.00 | Prize Winner |
| MR THOMAS GOLDIE | 5.00 | Prize Winner |
| MR THOMAS GOLIGOSKI | 15.00 | Refund |
| MR THOMAS GOOCH | 189.07 | Refund |
| MR THOMAS GRAHAM | 10.00 | Prize Winner |
| MR THOMAS GRAHAM | 5.00 | Prize Winner |
| MR THOMAS GRAMESTY | 1.07 | Refund |
| MR THOMAS GRANT | 25.00 | Refund |
| MR THOMAS GRANT | 5.00 | Prize Winner |
| MS PHANNA KHEM | 22.49 | Refund |
| MS PHEBE HOLMES | 2.00 | Refund |
| MS PHI VANTHAI | 4.84 | Refund |
| MS PHILANA NEIGHBORS | 5.00 | Prize Winner |
| MS PHILIP WELCH | 24.32 | Refund |
| MS PHILIPA PINKARD | 38.96 | Refund |
| MS PHILLAMENA ARMBRISTER | 5.00 | Prize Winner |
| MS PHILLIS SCOTT | 10.00 | Prize Winner |
| MS PHILOMENA FONDA | 3.00 | Refund |
| MS PHILOMENA MARSHALL | 17.61 | Refund |
| MS PHINES JONES | 2.00 | Refund |
| MS PHLIS DAVIS | 10.00 | Prize Winner |
| MS PHOEBE BARBER | 5.00 | Refund |
| MS PHRIEDA BOGERE | 5.00 | Prize Winner |
| MS PHYLIS DARLING | 20.95 | Refund |
| MS PHYLIS KENNEDY | 5.00 | Prize Winner |
| MS PHYLIS MONTGOMERY | 5.00 | Prize Winner |
| MS PHYLIS NEWSOM | 5.00 | Prize Winner |
| MS PHYLIS PETERSON | 4.50 | Refund |
| MS PHYLISS CHURCHILL | 21.29 | Refund |
| MS PHYLLIS AALBERS | 10.00 | Prize Winner |
| MS PHYLLIS ALEXANDER | 33.72 | Refund |
| MS PHYLLIS ALLEN | 26.59 | Refund |
| MS PHYLLIS ALLGOOD | 27.50 | Refund |
| MS PHYLLIS ANDERSEN | 40.66 | Refund |
| MS PHYLLIS B ROOKS | 5.00 | Prize Winner |
| MS PHYLLIS BANDERET | 2.00 | Refund |
| MS PHYLLIS BARNETT | 25.00 | Prize Winner |
| MS PHYLLIS BARNICK | 4.00 | Refund |
| MS PHYLLIS BATTS | 2.00 | Refund |
| MS PHYLLIS BENNETT | 2.08 | Refund |
| MS PHYLLIS BERANEK | 6.06 | Refund |
| MS PHYLLIS BOEHLERT | 5.00 | Prize Winner |
| MS PHYLLIS BRADLEY | 1.57 | Refund |
| MS PHYLLIS BROCK | 17.22 | Refund |
| MS PHYLLIS BRUCE | 15.00 | Prize Winner |
| MS PHYLLIS BRUECKS | 10.00 | Prize Winner |
| MS PHYLLIS BRUNSON | 2.00 | Refund |
| MS PHYLLIS BUNGERT | 10.00 | Prize Winner |
| MS PHYLLIS BURNHAM | 1.00 | Refund |
| MS PHYLLIS BURRELL | 45.12 | Refund |
| MS PHYLLIS BYERS | 46.44 | Refund |
| MS PHYLLIS CALLAHAN | 4.00 | Refund |
| MS PHYLLIS CAMBOURIS | 10.00 | Prize Winner |
| MS PHYLLIS CAMPBELL | 1.07 | Refund |
| MS PHYLLIS CAMPBELL | 24.70 | Refund |
| MS PHYLLIS CASEY | 5.00 | Prize Winner |
| MS PHYLLIS CHAMBLISS | 4.28 | Refund |
| MS PHYLLIS CLINKSCALE | 2.50 | Refund |
| MS PHYLLIS COLEMAN | 2.00 | Refund |
| MS PHYLLIS COLLINS | 3.00 | Refund |
| MS PHYLLIS CONEY | 10.00 | Prize Winner |
| MS PHYLLIS COOK | 81.97 | Refund |
| MS PHYLLIS COOK | 2.13 | Refund |
| MS PHYLLIS COOK | 19.95 | Refund |
| MS PHYLLIS COOKE | 31.83 | Refund |
| MS PHYLLIS COTE | 1.07 | Refund |
| MS PHYLLIS CRABTREE | 35.35 | Refund |
| MS PHYLLIS CRAWFORD | 7.06 | Refund |
| MS PHYLLIS CUMMINGS | 117.69 | Refund |
| MS PHYLLIS D AMORE | 19.58 | Refund |
| MS PHYLLIS DANZY | 5.00 | Prize Winner |
| MS PHYLLIS DAVIDSON | 65.97 | Refund |
| MS PHYLLIS DAVIDSON | 29.68 | Refund |
| MS PHYLLIS DAVIS | 5.00 | Prize Winner |
| MS PHYLLIS DENBEIGH | 45.74 | Refund |
| MS PHYLLIS DENSMORE | 5.00 | Prize Winner |
| MS PHYLLIS DERMER | 41.02 | Refund |
| MS PHYLLIS DIAZ | 10.00 | Prize Winner |
| MS PHYLLIS DREGER | 23.48 | Refund |
| MS PHYLLIS DRUMM | 34.56 | Refund |
| MS PHYLLIS DUTTON | 2.00 | Refund |
| MS PHYLLIS EMERSON | 20.82 | Refund |
| MS PHYLLIS GEHRKE | 1.00 | Refund |
| MS PHYLLIS GLEASON | 2.00 | Refund |
| MS PHYLLIS GRIBBLE | 4.57 | Refund |
| MS PHYLLIS HACKWORTH | 13.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES HENDERSON | 5.00 | Prize Winner |
| JAMES HENDRIX | 10.00 | Prize Winner |
| JAMES HENRY | 1.00 | Refund |
| JAMES HENRY | 2.00 | Refund |
| JAMES HENRY | 5.00 | Prize Winner |
| JAMES HERNANDEZ | 429.14 | Refund |
| JAMES HERSIL | 2.50 | Refund |
| JAMES HESSLER | 1.06 | Refund |
| JAMES HICKERSON | 5.00 | Prize Winner |
| JAMES HICKMAN | 1.46 | Refund |
| JAMES HICKMAN | 10.00 | Prize Winner |
| JAMES HICKS | 1.00 | Refund |
| JAMES HIGGINS | 23.48 | Refund |
| JAMES HIGINBOTHAM | 5.08 | Refund |
| JAMES HILL | 2.00 | Refund |
| JAMES HINES | 8.23 | Refund |
| JAMES HINTON | 1.37 | Refund |
| JAMES HIXSON | 3.00 | Refund |
| JAMES HODGE | 2.00 | Refund |
| JAMES HOEFFER | 59.93 | Refund |
| JAMES HOLCOMB | 75.42 | Refund |
| JAMES HOLDSWORTH | 86.22 | Refund |
| JAMES HOLLAND | 2.00 | Refund |
| James Holley | 6.48 | Refund |
| JAMES HOOPER | 4.50 | Refund |
| JAMES HOOPINGARNER | 6.68 | Refund |
| JAMES HOPE | 25.00 | Prize Winner |
| JAMES HOPPER | 7.41 | Refund |
| JAMES HORN | 3.00 | Refund |
| JAMES HORNE | 3.00 | Refund |
| JAMES HORNE | 10.00 | Prize Winner |
| JAMES HORTERT | 5.00 | Prize Winner |
| JAMES HORTON | 2.00 | Refund |
| JAMES HOSKINS | 34.00 | Refund |
| JAMES HOUCK | 6.28 | Refund |
| JAMES HOUDESHELL | 23.30 | Refund |
| JAMES HOWARD | 47.48 | Refund |
| JAMES HOWARD FISH | 73.36 | Refund |
| JAMES HOWELL | 25.00 | Prize Winner |
| JAMES HOWG | 38.02 | Refund |
| JAMES HUBBARD | 2.00 | Refund |
| JAMES HUDSON | 23.25 | Refund |
| JAMES HUFF | 1.00 | Refund |
| JAMES HUGHES | 5.00 | Prize Winner |
| JAMES HUGHES JR | 40.82 | Refund |
| JAMES HULBERT | 8.70 | Refund |
| JAMES HUNT | 10.50 | Refund |
| JAMES HUNT | 7.50 | Refund |
| JAMES HURT | 5.00 | Prize Winner |
| JAMES HUSBY | 34.14 | Refund |
| JAMES HUSE | 59.19 | Refund |
| JAMES HUSKEY | 5.00 | Prize Winner |
| JAMES HUTCHINSON | 4.50 | Refund |
| JAMES I GRAY | 2.50 | Refund |
| JAMES I NEEVER | 6.07 | Refund |
| JAMES INCLEDON | 1.06 | Refund |
| JAMES IRONS | 2.00 | Refund |
| JAMES ISHII | 5.00 | Prize Winner |
| JAMES IVERY | 9.97 | Refund |
| JAMES J BREIL | 2.00 | Refund |
| JAMES J CALEWSKI | 9.72 | Refund |
| JAMES J CASEY | 6.00 | Refund |
| JAMES J FRELIN | 10.00 | Prize Winner |
| JAMES J GILL | 10.00 | Prize Winner |
| JAMES J JAYLOR JR- | 10.00 | Prize Winner |
| JAMES J JOHNSON SR- | 5.00 | Prize Winner |
| JAMES J JUDSON | 11.08 | Refund |
| JAMES J MALLOY JR | 10.00 | Prize Winner |
| JAMES J MCCREANOR | 59.80 | Refund |
| JAMES J MCCRUDDEN | 19.06 | Refund |
| JAMES J MCGINLEY | 2.00 | Refund |
| JAMES J MCMAHON | 2.00 | Refund |
| JAMES J MICKOL SR- | 5.00 | Prize Winner |
| JAMES J MIRES | 23.50 | Refund |
| JAMES J MOTICHKA | 3.00 | Refund |
| JAMES J NICKSON | 17.05 | Refund |
| JAMES J OSULLIVAN | 4.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS GRATIAS | 24.91 | Refund |
| MR THOMAS GRAY | 10.00 | Prize Winner |
| MR THOMAS GREEN | 5.00 | Prize Winner |
| MR THOMAS GREENLAW | 45.53 | Refund |
| MR THOMAS GREENWOOD | 3.25 | Refund |
| MR THOMAS GREER | 10.00 | Prize Winner |
| MR THOMAS GREGG | 5.00 | Prize Winner |
| MR THOMAS GREGORY | 5.00 | Prize Winner |
| MR THOMAS GRIER | 31.44 | Refund |
| MR THOMAS GRIFFAW | 10.00 | Prize Winner |
| MR THOMAS GRIFFIN | 6.00 | Refund |
| MR THOMAS GRIFFIN | 5.00 | Prize Winner |
| MR THOMAS GRIMES | 57.21 | Refund |
| MR THOMAS GRIMES | 1.00 | Refund |
| MR THOMAS GRIZEY | 57.16 | Refund |
| MR THOMAS GROUT | 10.00 | Prize Winner |
| MR THOMAS GRUNDY | 5.00 | Prize Winner |
| MR THOMAS GUEST | 9.62 | Refund |
| MR THOMAS GUINN | 10.00 | Prize Winner |
| MR THOMAS GULUTZ | 21.43 | Refund |
| MR THOMAS GUSTAFSON | 5.85 | Refund |
| MR THOMAS GUTHRIE | 10.00 | Prize Winner |
| MR THOMAS H BRYANT | 10.00 | Prize Winner |
| MR THOMAS H OLIVER | 5.00 | Prize Winner |
| MR THOMAS HAAG | 1.06 | Refund |
| MR THOMAS HAGGERTY | 5.00 | Prize Winner |
| MR THOMAS HAIRRELL | 10.00 | Prize Winner |
| MR THOMAS HAISS | 3.28 | Refund |
| MR THOMAS HALL | 5.00 | Prize Winner |
| MR THOMAS HALLER | 5.00 | Prize Winner |
| MR THOMAS HAMILTON | 7.89 | Refund |
| MR THOMAS HAMILTON | 10.00 | Prize Winner |
| MR THOMAS HAMMER | 5.00 | Prize Winner |
| MR THOMAS HANSEN | 10.00 | Prize Winner |
| MR THOMAS HANSON | 10.00 | Prize Winner |
| MR THOMAS HARDEN | 10.00 | Prize Winner |
| MR THOMAS HARDIE | 5.00 | Prize Winner |
| MR THOMAS HARDINGER | 10.00 | Prize Winner |
| MR THOMAS HARDMAN | 10.00 | Prize Winner |
| MR THOMAS HARDY | 1.07 | Refund |
| MR THOMAS HARGROVE | 5.00 | Prize Winner |
| MR THOMAS HARPER | 11.99 | Refund |
| MR THOMAS HARPER | 10.00 | Prize Winner |
| MR THOMAS HARRIS | 19.24 | Refund |
| MR THOMAS HARRISON | 4.93 | Refund |
| MR THOMAS HARRISON | 6.19 | Refund |
| MR THOMAS HARSTINE | 5.00 | Prize Winner |
| MR THOMAS HART | 29.68 | Refund |
| MR THOMAS HART II- | 10.00 | Prize Winner |
| MR THOMAS HARTMAN | 5.00 | Prize Winner |
| MR THOMAS HARVEY | 5.00 | Prize Winner |
| MR THOMAS HAUN | 2.00 | Refund |
| MR THOMAS HAVERKORN | 15.00 | Prize Winner |
| MR THOMAS HEATH | 1.07 | Refund |
| MR THOMAS HELMEID | 27.41 | Refund |
| MR THOMAS HENDERSON | 3.20 | Refund |
| MR THOMAS HENDRIX | 17.14 | Refund |
| MR THOMAS HENRY | 10.00 | Prize Winner |
| MR THOMAS HENSTOCK | 10.00 | Prize Winner |
| MR THOMAS HERKENHOFF | 10.00 | Prize Winner |
| MR THOMAS HERWEHE | 10.00 | Prize Winner |
| MR THOMAS HESYCK | 5.00 | Prize Winner |
| MR THOMAS HETTICH | 5.00 | Prize Winner |
| MR THOMAS HEWITT | 4.00 | Refund |
| MR THOMAS HIGGENS | 5.00 | Prize Winner |
| MR THOMAS HILL | 5.00 | Prize Winner |
| MR THOMAS HILL | 10.00 | Prize Winner |
| MR THOMAS HILLMAN | 5.00 | Refund |
| MR THOMAS HILLMAN | 5.00 | Prize Winner |
| MR THOMAS HODIAK | 2.17 | Refund |
| MR THOMAS HOLCOMBE | 5.00 | Prize Winner |
| MR THOMAS HOLMES | 43.28 | Refund |
| MR THOMAS HOLT | 22.98 | Refund |
| MR THOMAS HOOTON | 21.28 | Refund |
| MR THOMAS HOPE | 19.53 | Refund |
| MR THOMAS HORAN | 5.00 | Prize Winner |
| MR THOMAS HORRAS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PHYLLIS HANNAH | 5.00 | Prize Winner |
| MS PHYLLIS HART | 119.37 | Refund |
| MS PHYLLIS HATFIELD | 2.00 | Refund |
| MS PHYLLIS HENDERSON | 10.01 | Refund |
| MS PHYLLIS HENDERSON | 5.00 | Prize Winner |
| MS PHYLLIS HEPWORTH | 30.00 | Prize Winner |
| MS PHYLLIS HERBERT | 5.00 | Prize Winner |
| MS PHYLLIS HERNDON | 5.00 | Prize Winner |
| MS PHYLLIS HILL | 45.97 | Refund |
| MS PHYLLIS HOLLAND | 15.00 | Prize Winner |
| MS PHYLLIS HOLLEY | 35.50 | Refund |
| MS PHYLLIS HOLMES | 1.40 | Refund |
| MS PHYLLIS HORTON | 6.00 | Refund |
| MS PHYLLIS HOWELL | 31.74 | Refund |
| MS PHYLLIS HUDSON | 23.46 | Refund |
| MS PHYLLIS INNISS | 1.08 | Refund |
| MS PHYLLIS J BRASWELL | 26.38 | Refund |
| MS PHYLLIS J JOHNSON | 27.94 | Refund |
| MS PHYLLIS JACKSON | 10.00 | Prize Winner |
| MS PHYLLIS JACOBSON | 18.37 | Refund |
| MS PHYLLIS JARRETT | 3.68 | Refund |
| MS PHYLLIS JOHNSON | 22.17 | Refund |
| MS PHYLLIS JOHNSON | 9.02 | Refund |
| MS PHYLLIS JONES | 7.00 | Refund |
| MS PHYLLIS K KELLEN | 63.02 | Refund |
| MS PHYLLIS KARCH | 61.69 | Refund |
| MS PHYLLIS KEELER | 36.92 | Refund |
| MS PHYLLIS KIDD | 25.11 | Refund |
| MS PHYLLIS KIRBY | 10.00 | Prize Winner |
| MS PHYLLIS KIRWIN | 28.11 | Refund |
| MS PHYLLIS KRAHEL | 21.98 | Refund |
| MS PHYLLIS LEE | 1.07 | Refund |
| MS PHYLLIS LETTICE | 5.00 | Prize Winner |
| MS PHYLLIS LILLARD | 4.50 | Refund |
| MS PHYLLIS LILLY | 1.00 | Refund |
| MS PHYLLIS LINVILLE | 224.54 | Refund |
| MS PHYLLIS LONG | 5.00 | Prize Winner |
| MS PHYLLIS LOWE | 1.06 | Refund |
| MS PHYLLIS LYNN | 5.00 | Prize Winner |
| MS PHYLLIS M GIBBS | 20.50 | Refund |
| MS PHYLLIS MANCE | 2.50 | Refund |
| MS PHYLLIS MARSHALL | 29.66 | Refund |
| MS PHYLLIS MARTIN | 5.00 | Prize Winner |
| MS PHYLLIS MCBRIDE | 11.75 | Refund |
| MS PHYLLIS MCCRAY | 2.00 | Refund |
| MS PHYLLIS MCNEAL | 5.00 | Prize Winner |
| MS PHYLLIS METZ | 4.00 | Refund |
| MS PHYLLIS MILLER | 10.17 | Refund |
| MS PHYLLIS MILLER | 3.18 | Refund |
| MS PHYLLIS MINER | 5.00 | Refund |
| MS PHYLLIS MONACK | 10.00 | Prize Winner |
| MS PHYLLIS MONTGOMERY | 5.00 | Prize Winner |
| MS PHYLLIS P FRANKLIN | 52.49 | Refund |
| MS PHYLLIS PARADISO | 25.26 | Refund |
| MS PHYLLIS PRESSON | 3.99 | Refund |
| MS PHYLLIS RATLIFF | 15.65 | Refund |
| MS PHYLLIS RECCHIA | 17.00 | Refund |
| MS PHYLLIS RINKER | 42.06 | Refund |
| MS PHYLLIS RITKO | 10.77 | Refund |
| MS PHYLLIS ROTH | 5.00 | Prize Winner |
| MS PHYLLIS RUCKER | 10.00 | Prize Winner |
| MS PHYLLIS RYAN | 5.00 | Prize Winner |
| MS PHYLLIS SARVIS | 5.00 | Prize Winner |
| MS PHYLLIS SAWYERS | 6.00 | Refund |
| Ms Phyllis Shannon | 12.00 | Refund |
| MS PHYLLIS SNIPES | 10.00 | Prize Winner |
| MS PHYLLIS SPELL | 5.00 | Prize Winner |
| MS PHYLLIS STALCUP | 30.00 | Prize Winner |
| MS PHYLLIS STAPP | 106.27 | Refund |
| MS PHYLLIS STRAND | 19.49 | Refund |
| MS PHYLLIS SUMRALL | 10.00 | Prize Winner |
| MS PHYLLIS SURMAN | 2.00 | Refund |
| MS PHYLLIS SUTTLEMYRE | 1.00 | Refund |
| MS PHYLLIS SUTTON | 44.77 | Refund |
| MS PHYLLIS T CARROLL | 2.97 | Refund |
| MS PHYLLIS TEEL | 27.54 | Refund |
| MS PHYLLIS TILLMAN | 20.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES J POZNANSKI | 85.85 | Refund | MR THOMAS HOUSE JR | 23.10 | Refund | MS PHYLLIS TODD | 5.00 | Prize Winner |
| JAMES J SELBY | 4.70 | Refund | MR THOMAS HOUSEHOLDER | 1.08 | Refund | MS PHYLLIS TUCKER | 1.00 | Refund |
| JAMES J SOLOMON JR | 23.02 | Refund | MR THOMAS HOWARD | 5.00 | Refund | MS PHYLLIS TULPER | 35.61 | Refund |
| JAMES J STEWART | 2.00 | Refund | MR THOMAS HOWARD | 26.54 | Refund | MS PHYLLIS ULSH | 33.86 | Refund |
| JAMES J TAKACS | 3.00 | Refund | MR THOMAS HOWARD | 5.00 | Prize Winner | MS PHYLLIS VANSKIKE | 764.06 | Refund |
| JAMES J WELCH | 2.00 | Refund | MR THOMAS HOWARD | 100.00 | Refund | MS PHYLLIS WALKER | 7.62 | Refund |
| JAMES J WEST | 5.00 | Prize Winner | MR THOMAS HOWELL | 1.00 | Refund | MS PHYLLIS WHITE | 10.00 | Prize Winner |
| JAMES JACKSON | 1.53 | Refund | MR THOMAS HOWELL | 5.00 | Prize Winner | MS PHYLLIS WHITESELL | 2.87 | Refund |
| JAMES JACKSON | 38.07 | Refund | MR THOMAS HUGHES | 10.00 | Prize Winner | MS PHYLLIS WHITLOCK | 29.90 | Refund |
| JAMES JACKSON | 28.05 | Refund | MR THOMAS HUNT | 15.00 | Prize Winner | MS PHYLLIS WILEY | 17.32 | Refund |
| JAMES JACKSON | 5.00 | Refund | MR THOMAS HUNTER | 10.00 | Prize Winner | MS PHYLLIS WILLIAMS | 4.50 | Refund |
| JAMES JACKSON | 2.00 | Refund | MR THOMAS HUTSON | 1.07 | Refund | MS PHYLLIS WILLIS | 105.58 | Refund |
| JAMES JAGGER | 5.00 | Prize Winner | MR THOMAS ICKES | 23.74 | Refund | MS PHYLLIS YOUNG | 6.14 | Refund |
| JAMES JAKCOSN | 2.00 | Refund | MR THOMAS INFANTE | 10.00 | Refund | MS PHYLLIS YOUNG | 31.20 | Refund |
| JAMES JANTZ | 17.91 | Refund | MR THOMAS INZEO | 3.12 | Refund | MS PHYLLIS ZEPP | 5.00 | Prize Winner |
| JAMES JENKINS | 7.22 | Refund | MR THOMAS ISLER | 146.26 | Refund | MS PHYLLIS ZINIITI | 267.40 | Refund |
| JAMES JENKINS | 13.00 | Refund | MR THOMAS ISOM | 10.00 | Prize Winner | MS PIER PALMER | 5.00 | Prize Winner |
| JAMES JENKINS | 2.00 | Refund | MR THOMAS J HARRIS | 5.27 | Refund | MS PIER THOMAS | 10.00 | Prize Winner |
| JAMES JENKINS | 3.00 | Refund | MR THOMAS J KIELBASA JR | 5.00 | Prize Winner | MS PIERRE BRENDA | 1.00 | Refund |
| JAMES JENNINGS | 10.00 | Refund | MR THOMAS J LAWSHE | 5.00 | Prize Winner | MS PILAR DAVILA | 68.00 | Refund |
| JAMES JENSEN | 43.94 | Refund | MR THOMAS J PHILLIPS | 1.00 | Refund | MS PILAR LEYBA | 5.00 | Prize Winner |
| JAMES JERNIGAN | 26.33 | Refund | MR THOMAS J SOMODY | 18.06 | Refund | MS PILAR LUCAS | 5.00 | Prize Winner |
| JAMES JIRIK | 6.81 | Refund | MR THOMAS J WATTS | 68.24 | Refund | MS PILAR S GONZALEZ | 32.22 | Refund |
| JAMES JOHNSON | 1.89 | Refund | MR THOMAS JACKSON | 2.50 | Refund | MS PIPER REECE | 10.00 | Prize Winner |
| JAMES JOHNSON | 2.12 | Refund | MR THOMAS JACOBSON III | 10.00 | Prize Winner | MS PIPER SUTOR | 18.26 | Refund |
| JAMES JOHNSON | 48.45 | Refund | MR THOMAS JAMES | 16.16 | Refund | MS PJ GOSSELIN | 129.81 | Refund |
| JAMES JOHNSON | 4.65 | Refund | MR THOMAS JAMES | 269.43 | Refund | MS PJ HUBBELL | 7.94 | Refund |
| JAMES JOHNSON | 1.10 | Refund | MR THOMAS JAMES | 2.50 | Refund | MS PJ MERCIER | 10.00 | Prize Winner |
| JAMES JOHNSON | 10.00 | Prize Winner | MR THOMAS JAMES | 10.00 | Refund | MS PJ OLIVIER | 3.21 | Refund |
| JAMES JOHNSON | 10.00 | Prize Winner | MR THOMAS JANDRE | 18.97 | Refund | MS PJR RADDATZ | 13.85 | Refund |
| JAMES JOHNSON | 5.00 | Prize Winner | MR THOMAS JARRELL | 10.00 | Refund | MS PLACIDA WORRELL | 44.06 | Refund |
| JAMES JOHNSTON | 10.00 | Prize Winner | MR THOMAS JEFFERSON | 133.51 | Refund | MS PO CHATTERJEE | 5.00 | Prize Winner |
| JAMES JONES | 5.70 | Refund | MR THOMAS JENKINS | 28.78 | Refund | MS POLINA RAY | 41.92 | Refund |
| JAMES JONES | 62.19 | Refund | MR THOMAS JENKINS | 5.00 | Prize Winner | MS POLLY BEAM | 3.66 | Refund |
| JAMES JONES | 5.00 | Prize Winner | MR THOMAS JETT | 16.94 | Refund | MS POLLY BEARD | 28.09 | Refund |
| JAMES JONESS | 10.00 | Prize Winner | MR THOMAS JETT | 20.00 | Refund | MS POLLY BOLTON | 5.00 | Prize Winner |
| JAMES JORDAN | 72.10 | Refund | MR THOMAS JOHNSON | 47.08 | Refund | MS POLLY GALLOWAY | 25.00 | Prize Winner |
| JAMES JUBILEE | 2.00 | Refund | MR THOMAS JOHNSON | 21.54 | Refund | MS POLLY HODGES | 5.40 | Refund |
| JAMES JUDAY | 13.00 | Refund | MR THOMAS JOHNSON | 24.08 | Refund | MS POLLY LETOURNEAU | 3.22 | Refund |
| JAMES JUSTUS | 21.33 | Refund | MR THOMAS JOHNSON | 5.00 | Prize Winner | MS POLLY MARTIN | 5.00 | Prize Winner |
| JAMES K CROFT | 15.54 | Refund | MR THOMAS JOHNSON | 5.00 | Prize Winner | MS POLLY PRICE | 2.00 | Refund |
| JAMES K GRISSETT | 34.00 | Refund | MR THOMAS JOHNSON | 5.00 | Prize Winner | MS POLLY REICH | 6.57 | Refund |
| JAMES K LASSABE | 2.04 | Refund | MR THOMAS JOHNSTON | 15.00 | Prize Winner | MS POLLY TAORMINA | 30.00 | Prize Winner |
| JAMES K LYNCH | 2.50 | Refund | MR THOMAS JOHNSTON | 100.00 | Refund | MS POLLY THACKER | 5.00 | Refund |
| JAMES K MCKENNA | 5.00 | Prize Winner | MR THOMAS JOHNSTON | 5.00 | Prize Winner | MS POLLYANNA KEM | 55.00 | Prize Winner |
| JAMES K PEACOCK III- | 5.00 | Prize Winner | MR THOMAS JONES | 52.13 | Refund | MS POMMETHA MCGILL | 5.00 | Prize Winner |
| JAMES K ROBERTSON JR | 43.70 | Refund | MR THOMAS JONES | 52.43 | Refund | MS PONDA SIMS | 10.00 | Prize Winner |
| JAMES K RODGERS | 5.00 | Prize Winner | MR THOMAS JONES | 105.00 | Prize Winner | MS PORONA DOMINGO | 100.00 | Prize Winner |
| JAMES K ROGERS | 6.74 | Refund | MR THOMAS JONES | 5.00 | Prize Winner | MS PORSCHE SIPP | 15.00 | Prize Winner |
| JAMES KAMIN | 5.00 | Prize Winner | MR THOMAS JONES | 5.00 | Prize Winner | MS PORSHIA KING | 2.00 | Refund |
| JAMES KARAMICKY | 26.94 | Refund | MR THOMAS JONES II | 1.07 | Refund | MS PORTIA HERNANDEZ | 5.00 | Prize Winner |
| JAMES KARPIE | 5.00 | Prize Winner | MR THOMAS JORDAN | 10.00 | Refund | MS PORTIA LAMAR | 10.00 | Prize Winner |
| JAMES KASPER | 5.00 | Prize Winner | MR THOMAS JOSEPHI | 5.00 | Prize Winner | MS PORTIA MASSEY | 5.00 | Prize Winner |
| JAMES KEAUS | 10.00 | Prize Winner | MR THOMAS JURIC | 8.88 | Refund | MS PORTIA MORRIS | 7.68 | Refund |
| JAMES KELLER | 11.00 | Refund | MR THOMAS JURKOWSKI | 33.45 | Refund | MS PORTIA RIDLEY | 10.00 | Prize Winner |
| JAMES KELLEY | 42.53 | Refund | MR THOMAS K KRAPF | 5.00 | Refund | MS PORTIA ROCHELLE | 5.00 | Prize Winner |
| JAMES KELLY | 6.42 | Refund | MR THOMAS KADLEC | 5.00 | Prize Winner | MS PORTIA ROYBAL | 5.00 | Prize Winner |
| JAMES KENDRICK | 6.52 | Refund | MR THOMAS KAKU | 5.00 | Prize Winner | MS PRANI HARRIS | 10.00 | Prize Winner |
| JAMES KENTZ JR | 30.01 | Refund | MR THOMAS KALMAN | 6.63 | Refund | MS PRECIOUS CAUILAN | 10.00 | Prize Winner |
| JAMES KERNS | 31.82 | Refund | MR THOMAS KANE | 5.00 | Prize Winner | MS PRECIOUS GANDY | 5.00 | Prize Winner |
| JAMES KEY | 5.00 | Prize Winner | MR THOMAS KAUFFMAN | 25.11 | Refund | MS PRECIOUS WILLIAMS | 5.00 | Prize Winner |
| JAMES KIDWELL | 17.10 | Refund | MR THOMAS KAUFMAN | 10.00 | Refund | MS PRECITA F GREGORY | 454.11 | Refund |
| JAMES KIDWELL | 1.05 | Refund | MR THOMAS KAVANAUGH | 1.08 | Refund | MS PRESANNA NARAYAN | 29.64 | Refund |
| JAMES KIKMAN | 5.00 | Prize Winner | MR THOMAS KEELE | 5.00 | Prize Winner | MS PRESCILLA DIXON | 9.06 | Refund |
| JAMES KILCREASE | 5.00 | Prize Winner | MR THOMAS KELLEY | 3.00 | Refund | MS PRESTINA CHAVEZ | 5.00 | Prize Winner |
| JAMES KILLGORE | 10.05 | Refund | MR THOMAS KELLOGG | 51.48 | Refund | MS PRESTWOOD PRESTWOOD | 5.00 | Prize Winner |
| JAMES KING | 1.82 | Refund | MR THOMAS KELLY | 14.00 | Refund | MS PREVELLA FREEMAN | 5.00 | Prize Winner |
| JAMES KINNEY | 4.78 | Refund | MR THOMAS KENNEDY | 3.00 | Refund | MS PRIMITIVA JAVIER | 29.26 | Refund |
| JAMES KINNEY | 2.00 | Refund | MR THOMAS KENNEDY | 15.50 | Refund | MS PRINCESS BERG | 4.30 | Refund |
| JAMES KIRKSEY | 5.38 | Refund | MR THOMAS KENNY | 5.00 | Refund | MS PRINCESS BORDES | 5.00 | Prize Winner |
| JAMES KNOX | 10.00 | Prize Winner | MR THOMAS KENT | 5.00 | Prize Winner | MS PRINCESS CONLEY | 18.55 | Refund |
| JAMES KOLER | 5.00 | Prize Winner | MR THOMAS KERNS | 2.00 | Refund | MS PRINCESS WALKER | 5.00 | Prize Winner |
| JAMES KOONCE | 30.98 | Refund | MR THOMAS KEY | 56.10 | Refund | MS PRINCETTA FURMAN | 10.00 | Prize Winner |
| JAMES KOONS | 3.20 | Refund | MR THOMAS KIDD | 3.49 | Refund | MS PRINCETTA JAMES | 5.00 | Prize Winner |
| JAMES KOONTS | 10.00 | Prize Winner | MR THOMAS KILGALLON | 21.48 | Refund | MS PRIS JOYNER | 5.00 | Prize Winner |
| JAMES KOSTICK | 20.00 | Refund | MR THOMAS KILPATRICK | 10.00 | Prize Winner | MS PRISCILL LANE | 43.61 | Refund |
| JAMES KRANAWETTER | 12.00 | Refund | MR THOMAS KING | 5.00 | Prize Winner | MS PRISCILL ROBIO | 22.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES KUCERA | 27.02 | Refund |
| JAMES KUHL | 2.00 | Refund |
| JAMES KUHN | 21.00 | Refund |
| JAMES KURTZ | 142.65 | Refund |
| JAMES KWON | 10.00 | Prize Winner |
| JAMES KYZER | 1.07 | Refund |
| JAMES L ATKINSON | 10.21 | Refund |
| JAMES L BAKER | 10.96 | Refund |
| JAMES L BENDER | 31.56 | Refund |
| JAMES L BERRY | 47.27 | Refund |
| JAMES L BLEDSOE | 15.00 | Refund |
| JAMES L BRUCKER | 10.00 | Prize Winner |
| JAMES L BURWELL | 21.09 | Refund |
| JAMES L CATER | 91.76 | Refund |
| JAMES L CATO | 2.00 | Refund |
| JAMES L CLARK | 5.13 | Refund |
| JAMES L DIXON | 6.12 | Refund |
| JAMES L EATON | 55.85 | Refund |
| JAMES L EZELL | 42.74 | Refund |
| JAMES L FOSTER | 4.00 | Refund |
| JAMES L FUNDERBURK | 23.87 | Refund |
| JAMES L GAGE | 4.50 | Refund |
| JAMES L GEHEGAN | 4.95 | Refund |
| JAMES L GINN | 1.90 | Refund |
| JAMES L GOODALL | 34.44 | Refund |
| JAMES L GRAVES | 2.33 | Refund |
| JAMES L GRAZIER | 30.38 | Refund |
| JAMES L GRESHAM | 10.68 | Refund |
| JAMES L HAMILL | 2.00 | Refund |
| JAMES L HANCOCK | 5.00 | Refund |
| JAMES L HERRING | 1.10 | Refund |
| JAMES L HUNTLEY | 2.00 | Refund |
| JAMES L LEMASTERS | 2.00 | Refund |
| JAMES L LITTLE | 30.08 | Refund |
| JAMES L MILES | 2.00 | Refund |
| JAMES L MOORE | 10.00 | Refund |
| JAMES L MOUNCE | 14.24 | Refund |
| JAMES L PALSHAN | 6.83 | Refund |
| JAMES L PASSINAULT | 13.00 | Refund |
| JAMES L PEIFFER | 35.82 | Refund |
| JAMES L PERRY | 11.88 | Refund |
| James L Pratt | 2.00 | Refund |
| JAMES L PRICE | 19.22 | Refund |
| JAMES L REED | 1.00 | Refund |
| JAMES L SCHANCK | 67.01 | Refund |
| JAMES L SISK | 43.19 | Refund |
| JAMES L SMITH | 2.00 | Refund |
| JAMES L TALLEY | 13.49 | Refund |
| JAMES L TITUS | 2.00 | Refund |
| JAMES L TORREZ | 12.83 | Refund |
| JAMES L WAGES | 31.06 | Refund |
| JAMES L WALKER | 9.95 | Refund |
| JAMES L WARTENBE SR | 2.00 | Refund |
| JAMES L WEAVER | 2.00 | Refund |
| JAMES L WINZER | 2.50 | Refund |
| JAMES LAGEMANN | 1.00 | Refund |
| JAMES LAKNER | 5.00 | Prize Winner |
| JAMES LAMANTIA | 10.00 | Refund |
| JAMES LANADY | 10.00 | Prize Winner |
| JAMES LANGFORD | 2.00 | Refund |
| JAMES LAPARL | 5.00 | Prize Winner |
| JAMES LARGO | 2.00 | Refund |
| JAMES LARKIN | 5.00 | Prize Winner |
| JAMES LASSITER | 10.00 | Refund |
| JAMES LATHROP | 2.50 | Refund |
| JAMES LATIMER | 35.76 | Refund |
| JAMES LAUDERDALE | 5.00 | Prize Winner |
| JAMES LAVERGNE | 9.00 | Refund |
| JAMES LAWRENCE | 64.76 | Refund |
| JAMES LAWRENCE | 5.00 | Prize Winner |
| JAMES LEATHEM | 56.48 | Refund |
| JAMES LEDBETTER | 15.00 | Refund |
| JAMES LEE | 57.93 | Refund |
| JAMES LEFEVRE | 21.58 | Refund |
| JAMES LEONARD | 97.23 | Refund |
| JAMES LEONARD | 6.00 | Refund |
| JAMES LESLIE | 4.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS KIRKHART | 10.00 | Refund |
| MR THOMAS KNIGHT | 5.00 | Refund |
| MR THOMAS KOHUT | 10.00 | Refund |
| MR THOMAS KOLANOSKI | 1.00 | Refund |
| MR THOMAS KOLEY | 10.00 | Refund |
| MR THOMAS KONO | 5.00 | Refund |
| MR THOMAS KOONTZ | 1.00 | Refund |
| MR THOMAS KORNEGAY | 13.82 | Refund |
| MR THOMAS KOSMOS | 30.78 | Refund |
| MR THOMAS KREITINGER | 5.00 | Prize Winner |
| MR THOMAS KRUZE | 3.50 | Refund |
| MR THOMAS KUHN | 15.28 | Refund |
| MR THOMAS L BELL | 2.00 | Refund |
| MR THOMAS L BREWER JR | 5.00 | Refund |
| MR THOMAS L BROWN | 33.03 | Refund |
| MR THOMAS L HULL | 29.90 | Refund |
| MR THOMAS L MCDONALD | 1.55 | Refund |
| MR THOMAS L SMITH | 10.00 | Prize Winner |
| MR THOMAS L WHISMAN | 10.82 | Refund |
| MR THOMAS LAHEY | 5.00 | Refund |
| MR THOMAS LAMAN | 5.00 | Refund |
| MR THOMAS LAMB | 2.00 | Refund |
| MR THOMAS LAMBOTT | 5.00 | Refund |
| MR THOMAS LANE | 1.00 | Refund |
| MR THOMAS LANGENBURG | 98.26 | Refund |
| MR THOMAS LANGLEY | 10.00 | Refund |
| MR THOMAS LANIER | 5.00 | Refund |
| MR THOMAS LARSON | 10.00 | Refund |
| MR THOMAS LATURNO | 10.00 | Prize Winner |
| MR THOMAS LAWS | 10.00 | Refund |
| MR THOMAS LEACH | 10.00 | Refund |
| MR THOMAS LEDBETTER | 10.00 | Refund |
| MR THOMAS LEFEBVRE | 18.97 | Refund |
| MR THOMAS LEMINEN | 40.00 | Refund |
| MR THOMAS LEMLEY | 5.00 | Prize Winner |
| MR THOMAS LENCKI | 31.94 | Refund |
| MR THOMAS LENGYEL | 5.00 | Prize Winner |
| MR THOMAS LENHART | 5.00 | Prize Winner |
| MR THOMAS LEVITT | 2.90 | Refund |
| MR THOMAS LEWIS | 1.07 | Refund |
| MR THOMAS LEWIS | 3.64 | Refund |
| MR THOMAS LEWIS | 10.00 | Prize Winner |
| MR THOMAS LIGHT | 82.14 | Refund |
| MR THOMAS LINBORG | 5.00 | Prize Winner |
| MR THOMAS LIPKA | 5.00 | Prize Winner |
| MR THOMAS LLOYD JR | 6.76 | Refund |
| MR THOMAS LOCKE | 19.69 | Refund |
| MR THOMAS LOCKETT | 5.00 | Prize Winner |
| MR THOMAS LOMBARDI | 10.00 | Refund |
| MR THOMAS LONGHWAY | 5.00 | Prize Winner |
| MR THOMAS LOPEZ | 30.38 | Refund |
| MR THOMAS LOWE | 5.00 | Refund |
| MR THOMAS LOWELL | 2.00 | Refund |
| MR THOMAS LUKE | 2.07 | Refund |
| MR THOMAS LUNCEFORD | 5.00 | Prize Winner |
| MR THOMAS LUNDBLADE | 20.00 | Prize Winner |
| MR THOMAS LUSTER | 1.05 | Refund |
| MR THOMAS LUSTIK | 64.03 | Refund |
| MR THOMAS LUTZEN | 5.00 | Refund |
| MR THOMAS LYONS | 10.00 | Refund |
| MR THOMAS M FORD | 10.00 | Prize Winner |
| MR THOMAS M ROBERTS | 79.46 | Refund |
| MR THOMAS MABRAY | 20.00 | Prize Winner |
| MR THOMAS MACDIARMID | 5.00 | Refund |
| MR THOMAS MACMASTER | 2.00 | Refund |
| MR THOMAS MAGGARD | 10.00 | Prize Winner |
| MR THOMAS MAGUIRE | 6.51 | Refund |
| MR THOMAS MALINOWSKI | 5.00 | Prize Winner |
| MR THOMAS MALONE | 10.00 | Refund |
| MR THOMAS MANLEY | 10.00 | Refund |
| MR THOMAS MARSHALL | 10.00 | Refund |
| MR THOMAS MARTIN | 14.27 | Refund |
| MR THOMAS MARTIN | 48.52 | Refund |
| MR THOMAS MARTIN | 3.07 | Refund |
| MR THOMAS MARTIN | 10.00 | Prize Winner |
| MR THOMAS MARTIN | 5.00 | Prize Winner |
| MR THOMAS MARTINEZ | 1.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS PRISCILLA ANTHONY | 3.29 | Refund |
| MS PRISCILLA ASARE | 25.00 | Prize Winner |
| MS PRISCILLA ASBERRY | 46.39 | Refund |
| MS PRISCILLA BLAIS | 5.00 | Prize Winner |
| MS PRISCILLA BROWN | 21.56 | Refund |
| MS PRISCILLA CARDONA | 2.50 | Refund |
| MS PRISCILLA CEBRIK | 4.00 | Refund |
| MS PRISCILLA CHEW | 70.57 | Refund |
| MS PRISCILLA D. SMITH WREN | 5.00 | Prize Winner |
| MS PRISCILLA DEARING | 2.00 | Refund |
| MS PRISCILLA DELGADO | 29.47 | Refund |
| MS PRISCILLA DEUEL | 5.00 | Prize Winner |
| MS PRISCILLA DUNHAM | 5.00 | Prize Winner |
| MS PRISCILLA EYLER | 60.45 | Refund |
| MS PRISCILLA FARMER | 10.00 | Prize Winner |
| MS PRISCILLA GALE | 133.55 | Refund |
| MS PRISCILLA GILBERT | 10.00 | Refund |
| MS PRISCILLA GILLOTT | 8.30 | Refund |
| MS PRISCILLA HAFFORD | 14.04 | Refund |
| MS PRISCILLA HART | 1.00 | Refund |
| MS PRISCILLA HAYES | 51.80 | Refund |
| MS PRISCILLA HINDS | 18.00 | Refund |
| MS PRISCILLA KARNWIE | 7.00 | Refund |
| MS PRISCILLA KEETON | 5.00 | Prize Winner |
| MS PRISCILLA KING | 27.02 | Refund |
| MS PRISCILLA LLANES | 2.00 | Refund |
| MS PRISCILLA M JONES | 1.06 | Refund |
| MS PRISCILLA MCNEAL | 5.20 | Refund |
| MS PRISCILLA MORGAN | 1.83 | Refund |
| MS PRISCILLA ROWLAND | 15.00 | Prize Winner |
| MS PRISCILLA RUSSELL | 10.00 | Prize Winner |
| MS PRISCILLA SARELLANEZ | 5.00 | Prize Winner |
| MS PRISCILLA SHARP | 10.00 | Prize Winner |
| MS PRISCILLA SMELCER | 5.00 | Prize Winner |
| MS PRISCILLA SMOLUCHA | 14.67 | Refund |
| MS PRISCILLA SUE MCINTOSH | 5.00 | Prize Winner |
| MS PRISCILLA SWEET | 5.00 | Prize Winner |
| MS PRISCILLA THOMPSON | 17.06 | Refund |
| MS PRISCILLA TINDALL | 147.81 | Refund |
| MS PRUDEE GREENE | 6.15 | Refund |
| MS PRUDENCE BENTON | 29.37 | Refund |
| MS PSYCHE JOHNSON | 5.00 | Prize Winner |
| MS PURA BLANCO | 5.00 | Prize Winner |
| MS PURA PATINO | 13.50 | Refund |
| MS PURDIN APRIL | 1.06 | Refund |
| MS PUTNAM TEXEL | 15.24 | Refund |
| MS PW HAYES | 5.00 | Prize Winner |
| MS Q WASHINGTON | 10.00 | Prize Winner |
| MS QADIRAH ANSARI | 27.72 | Refund |
| MS QIMMAH ROBINSON | 5.00 | Prize Winner |
| MS QINGXIN HE | 23.48 | Refund |
| MS QUADER'A HENRY | 10.44 | Refund |
| MS QUANNA ZIB | 100.00 | Prize Winner |
| MS QUEALMA PANCZENKO | 5.00 | Prize Winner |
| MS QUEBEC PHILON | 14.93 | Refund |
| MS QUEEN CRAWFORD | 1.68 | Refund |
| MS QUEEN FLOWERS | 28.00 | Refund |
| MS QUEEN HOPKINS | 1.34 | Refund |
| MS QUEEN MARRERO | 10.00 | Prize Winner |
| MS QUEEN PEARSON | 2.00 | Refund |
| MS QUEEN SUTTLE | 2.50 | Refund |
| MS QUEENELLE GAZMEN | 5.00 | Refund |
| MS QUI NESHA FRANKLIN | 5.00 | Prize Winner |
| MS QUIANA HEMSLEY | 5.00 | Prize Winner |
| MS QUIARRA CADE | 100.00 | Prize Winner |
| MS QUILLEN ELY-MCKAY | 100.00 | Refund |
| MS QUINNE HARRIS LINDSEY | 10.00 | Prize Winner |
| MS QUINTESSA EDWARDS | 100.00 | Prize Winner |
| MS QUINTINA GONERWAY | 5.00 | Prize Winner |
| MS QUO VADIS STEWART | 10.00 | Prize Winner |
| MS QUONA BOSTON | 5.00 | Prize Winner |
| MS QUOVADIS HENDERSON | 5.00 | Prize Winner |
| MS QUPID WARREN | 7.22 | Refund |
| MS QWANEASHA CURRY | 5.00 | Prize Winner |
| MS R ADAMS | 7.16 | Refund |
| MS R APODACA | 29.06 | Refund |
| MS R ARRINGTON | 22.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES LESLIE | 20.00 | Refund |
| JAMES LEUTZINGER | 2.12 | Refund |
| JAMES LEVENSALOR | 33.52 | Refund |
| JAMES LEWALLEN | 6.30 | Refund |
| JAMES LICH | 22.41 | Refund |
| JAMES LINCOLN | 1.05 | Refund |
| JAMES LINIEWSKI | 6.57 | Refund |
| JAMES LISOM | 10.00 | Prize Winner |
| JAMES LITTLEJOHN | 32.22 | Refund |
| JAMES LIVINGSTON | 63.49 | Refund |
| JAMES LLOYD | 103.10 | Refund |
| JAMES LOCKETT | 182.73 | Refund |
| JAMES LONG | 1.26 | Refund |
| JAMES LONG | 24.33 | Refund |
| JAMES LONG | 4.50 | Refund |
| JAMES LOOP | 54.14 | Refund |
| JAMES LOTT | 1.09 | Refund |
| JAMES LOWTHER | 2.00 | Refund |
| JAMES LUCAS | 2.60 | Refund |
| JAMES LUCKEY | 20.35 | Refund |
| JAMES LUOMA | 29.93 | Refund |
| JAMES LUTON | 7.77 | Refund |
| JAMES LYKENS | 253.05 | Refund |
| JAMES LYONS | 1.07 | Refund |
| JAMES M BARTHOLOMEW | 1.69 | Refund |
| JAMES M BARTLETT | 5.00 | Prize Winner |
| JAMES M BLANCET | 16.68 | Refund |
| JAMES M BRASHEAR | 24.32 | Refund |
| JAMES M BRESSLER | 18.68 | Refund |
| JAMES M BRICKEY | 20.57 | Refund |
| JAMES M BROWN | 5.00 | Refund |
| JAMES M BUPP | 2.50 | Refund |
| JAMES M CHANDLER | 15.00 | Refund |
| JAMES M COLLINS | 24.08 | Refund |
| JAMES M COOPER | 30.97 | Refund |
| JAMES M CORBIN | 3.40 | Refund |
| JAMES M DAVIS | 30.00 | Refund |
| JAMES M DECKER | 11.18 | Refund |
| JAMES M FISHER | 19.58 | Refund |
| JAMES M HAMEL | 17.67 | Refund |
| JAMES M HAWKINS | 23.47 | Refund |
| JAMES M INGRAM | 74.49 | Refund |
| JAMES M ISON | 2.00 | Refund |
| JAMES M JOHNSTON | 64.71 | Refund |
| JAMES M JONES SR | 4.00 | Refund |
| JAMES M LOWRY | 100.20 | Refund |
| JAMES M MCCUBBIN | 5.00 | Prize Winner |
| JAMES M MODLIN | 1.35 | Refund |
| JAMES M MOORE | 42.70 | Refund |
| JAMES M OBRIEN | 3.91 | Refund |
| JAMES M ODOM | 23.74 | Refund |
| JAMES M ORR | 2.99 | Refund |
| JAMES M PITTMAN SR- | 10.00 | Prize Winner |
| JAMES M PRUETT | 39.89 | Refund |
| JAMES M REYNOLDS | 5.00 | Prize Winner |
| JAMES M ROACH | 101.86 | Refund |
| JAMES M STRICKLAND JR | 23.28 | Refund |
| JAMES M THOMPSON JR | 7.16 | Refund |
| JAMES M WATERS | 5.00 | Refund |
| JAMES M YARBROUGH | 21.23 | Refund |
| JAMES MABRY | 6.47 | Refund |
| JAMES MACCRONE | 1.07 | Refund |
| JAMES MACGILLIVRAY | 21.71 | Refund |
| JAMES MACMURRAY | 22.90 | Refund |
| JAMES MACOMSON | 2.00 | Refund |
| JAMES MACPHERSON | 46.28 | Refund |
| JAMES MAGRUDER | 4.50 | Refund |
| JAMES MAHAFFEY | 6.48 | Refund |
| JAMES MAHON JR | 15.65 | Refund |
| JAMES MAHRER | 23.08 | Refund |
| JAMES MAIOLO | 31.01 | Refund |
| JAMES MAITNER | 4.50 | Refund |
| JAMES MANERS | 18.11 | Refund |
| JAMES MANLIEF | 1.08 | Refund |
| JAMES MARIK | 6.00 | Refund |
| JAMES MARIN | 32.11 | Refund |
| JAMES MARTIN | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS MARTINEZ | 5.00 | Prize Winner |
| MR THOMAS MASON | 10.00 | Prize Winner |
| MR THOMAS MASTERS | 2.00 | Refund |
| MR THOMAS MATHIAS | 7.38 | Refund |
| MR THOMAS MATHOS | 19.98 | Refund |
| MR THOMAS MATTHEWS | 23.36 | Refund |
| MR THOMAS MATTINGLY | 5.00 | Prize Winner |
| MR THOMAS MAUK | 5.00 | Prize Winner |
| MR THOMAS MAYLE | 5.00 | Prize Winner |
| MR THOMAS MCCARTHY | 52.21 | Refund |
| MR THOMAS MCCARTHY | 6.71 | Refund |
| MR THOMAS MCCARTHY | 1.06 | Refund |
| MR THOMAS MCCLOSKEY | 10.00 | Prize Winner |
| MR THOMAS MCCUSKER | 1.00 | Refund |
| MR THOMAS MCDONALD | 62.16 | Refund |
| MR THOMAS MCFARLAND | 4.50 | Refund |
| MR THOMAS MCFARLAND | 10.00 | Prize Winner |
| MR THOMAS MCGARRIGLE | 1.93 | Refund |
| MR THOMAS MCGEE | 5.84 | Refund |
| MR THOMAS MCGINN | 14.85 | Refund |
| MR THOMAS MCGRATH | 1.00 | Refund |
| MR THOMAS MCGUIRE | 19.06 | Refund |
| MR THOMAS MCKEEHAN SR | 15.00 | Prize Winner |
| MR THOMAS MCKENZIE | 50.00 | Prize Winner |
| MR THOMAS MCKNIGHT | 15.00 | Prize Winner |
| MR THOMAS MEETZE | 5.00 | Prize Winner |
| MR THOMAS MELGAARD | 48.65 | Refund |
| MR THOMAS MEREDITH | 10.00 | Prize Winner |
| MR THOMAS MERRICK | 5.00 | Refund |
| MR THOMAS MERRIFIELD | 20.00 | Prize Winner |
| MR THOMAS MERRIHEW | 5.00 | Refund |
| MR THOMAS MICKETT | 17.14 | Refund |
| MR THOMAS MILES | 5.00 | Prize Winner |
| MR THOMAS MILEY | 1.00 | Refund |
| MR THOMAS MILLER | 1.07 | Refund |
| MR THOMAS MILLER | 28.97 | Refund |
| MR THOMAS MILLER | 29.66 | Refund |
| MR THOMAS MILLER | 5.00 | Prize Winner |
| MR THOMAS MISIAG | 10.00 | Refund |
| MR THOMAS MISIAG | 20.00 | Prize Winner |
| MR THOMAS MITCHELL | 5.00 | Prize Winner |
| MR THOMAS MITCHELL JR | 5.00 | Prize Winner |
| MR THOMAS MIYAMOTO | 2.71 | Refund |
| MR THOMAS MOES | 3.00 | Refund |
| MR THOMAS MONKS | 10.00 | Prize Winner |
| MR THOMAS MONROE | 9.61 | Refund |
| MR THOMAS MONROE | 5.00 | Prize Winner |
| MR THOMAS MONTGOMERY | 10.00 | Prize Winner |
| MR THOMAS MOODY | 10.00 | Prize Winner |
| MR THOMAS MOONEY | 4.70 | Refund |
| MR THOMAS MOORE | 7.00 | Refund |
| MR THOMAS MOORE | 5.00 | Refund |
| MR THOMAS MOORE | 5.00 | Refund |
| MR THOMAS MOORE | 5.00 | Refund |
| MR THOMAS MOORE | 5.00 | Refund |
| MR THOMAS MOROVICH | 10.00 | Prize Winner |
| MR THOMAS MORROW | 28.37 | Refund |
| MR THOMAS MOYLAN | 19.02 | Refund |
| MR THOMAS MUEHLENWEG | 62.56 | Refund |
| MR THOMAS MULLINAX | 1.08 | Refund |
| MR THOMAS MULVIHILL | 10.00 | Prize Winner |
| MR THOMAS MURPHY | 5.00 | Prize Winner |
| MR THOMAS MURRAY | 10.00 | Refund |
| MR THOMAS MYERS | 5.00 | Prize Winner |
| MR THOMAS N BRIDGES | 62.14 | Refund |
| MR THOMAS N GENDRON | 41.01 | Refund |
| MR THOMAS N WILLIAMS | 10.00 | Refund |
| MR THOMAS NASETKA | 5.00 | Prize Winner |
| MR THOMAS NEAL | 29.66 | Refund |
| MR THOMAS NEELY | 1.07 | Refund |
| Mr Thomas Neese | 3.72 | Refund |
| MR THOMAS NERNEY | 1.09 | Refund |
| MR THOMAS NEWTON | 6.07 | Refund |
| MR THOMAS NEWTON | 5.00 | Prize Winner |
| MR THOMAS NICHOLSON | 1.08 | Refund |
| MR THOMAS NIEDERCORN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS R B ANGELL | 5.96 | Refund |
| MS R B HOWARD | 4.50 | Refund |
| MS R BABIAN | 14.02 | Refund |
| MS R BATISTE | 5.00 | Prize Winner |
| MS R BROOKER ROGERS | 19.43 | Refund |
| MS R BROWN | 23.44 | Refund |
| MS R BROWN | 3.05 | Refund |
| MS R C GIBSON | 10.00 | Prize Winner |
| MS R CALDWELL | 13.50 | Refund |
| MS R COOPER | 2.49 | Refund |
| MS R DARDEN | 1.09 | Refund |
| MS R DELAURENTIS | 10.00 | Prize Winner |
| MS R DMITERCHIK | 60.83 | Refund |
| MS R DOMINGUEZ | 10.45 | Refund |
| MS R FINCH | 13.50 | Refund |
| MS R FLEMING | 10.00 | Prize Winner |
| MS R FLINCHUM-BOWLES | 10.00 | Prize Winner |
| MS R FREITAS | 15.37 | Refund |
| MS R GIBSON GABLES | 5.00 | Prize Winner |
| MS R GONZALEZ | 1.07 | Refund |
| MS R HAINZLSPERGER | 10.00 | Prize Winner |
| MS R HARAUGHTY | 10.00 | Prize Winner |
| MS R HAVENS | 2.16 | Refund |
| MS R HAYLES | 10.00 | Prize Winner |
| MS R HILLSGROVE | 39.88 | Refund |
| MS R HONEYCUTT | 6.48 | Refund |
| MS R J MCDERMOTT | 5.00 | Prize Winner |
| MS R Johnson | 63.30 | Refund |
| MS R JOHNSON | 10.00 | Prize Winner |
| MS R KING | 10.00 | Prize Winner |
| MS R KLUSAW | 5.00 | Prize Winner |
| MS R KOVELESKY | 10.00 | Prize Winner |
| MS R LAMORGESE | 10.00 | Prize Winner |
| MS R LASSITER | 5.00 | Prize Winner |
| MS R MAGBAG | 24.99 | Refund |
| MS R MARUISH | 10.00 | Prize Winner |
| MS R MCCULLOUGH | 5.00 | Prize Winner |
| MS R MCVICKER | 303.69 | Refund |
| MS R MUSSER | 22.54 | Refund |
| MS R MYERS | 82.07 | Refund |
| MS R MYRICK | 2.67 | Refund |
| MS R N DUDOIT | 33.75 | Refund |
| MS R OSTRANDER | 2.00 | Refund |
| MS R P FERGUSON | 2.00 | Refund |
| MS R PRINGLE | 13.00 | Refund |
| MS R QUINTANILLA | 5.00 | Prize Winner |
| MS R RABINOVITZ | 33.48 | Refund |
| MS R REGENSTEIN | 10.00 | Prize Winner |
| MS R RHODES | 10.79 | Refund |
| MS R RICHARDSON | 5.00 | Prize Winner |
| MS R RIDENOUR | 2.40 | Refund |
| MS R RIVERA | 1.08 | Refund |
| MS R ROBERTSON | 64.56 | Refund |
| MS R ROBINSON | 2.00 | Refund |
| MS R ROBINSON | 10.00 | Prize Winner |
| MS R RODGERS | 2.00 | Refund |
| MS R RODRIGUEZ | 37.15 | Refund |
| MS R RODRIGUEZ | 2.00 | Refund |
| MS R SCARBROUGH | 30.00 | Refund |
| MS R SHULMAN | 10.00 | Prize Winner |
| MS R SMITH | 36.35 | Refund |
| MS R SOLLERS KIRKWOOD | 10.24 | Refund |
| MS R SOVIS | 1.01 | Refund |
| MS R STOETZER | 23.22 | Refund |
| MS R STUEMKE | 1.39 | Refund |
| MS R THOMPSON | 1.07 | Refund |
| MS R VONPERBANDT | 15.00 | Prize Winner |
| MS R WASHINGTON | 5.00 | Prize Winner |
| MS R WESLEY PUTNEL | 1.00 | Refund |
| MS R WILLIAMS | 29.90 | Refund |
| MS R ZURAY | 33.10 | Refund |
| MS.R.MERRIFIELD MERRIFIELD | 15.00 | Prize Winner |
| MS RACHAEL ADAME | 10.00 | Prize Winner |
| MS RACHAEL AUGSBURGER | 10.00 | Prize Winner |
| MS RACHAEL BEERS | 5.00 | Prize Winner |
| MS RACHAEL CARLTON | 5.00 | Prize Winner |
| MS RACHAEL DANLER | 25.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES MARTIN | 3.00 | Refund | MR THOMAS NITTA | 5.00 | Prize Winner | MS RACHAEL GEE | 22.18 | Refund |
| JAMES MARTIN | 10.00 | Prize Winner | MR THOMAS NOBLE | 10.00 | Prize Winner | MS RACHAEL GUYER | 10.00 | Prize Winner |
| JAMES MARTIN | 10.00 | Prize Winner | MR THOMAS NOLLEY | 5.00 | Prize Winner | MS RACHAEL KENNEDY | 4.50 | Refund |
| JAMES MARTIN | 10.00 | Prize Winner | MR THOMAS NORMAN | 15.00 | Prize Winner | MS RACHAEL KNIGHT | 10.00 | Prize Winner |
| JAMES MASAT | 4.36 | Refund | MR THOMAS NORRIS | 35.00 | Prize Winner | MS RACHAEL MCPHAIL | 5.00 | Prize Winner |
| JAMES MASON | 4.93 | Refund | MR THOMAS NOTSLEY | 2.00 | Refund | MS RACHAEL OSBORN | 2.43 | Refund |
| JAMES MASSEY | 25.39 | Refund | MR THOMAS NOVAK | 5.00 | Prize Winner | MS RACHAEL POTTER | 5.00 | Prize Winner |
| JAMES MASSINSALE | 136.35 | Refund | MR THOMAS NOWAK | 3.00 | Refund | MS RACHAEL SMALL | 10.00 | Prize Winner |
| JAMES MAXWELL | 42.43 | Refund | MR THOMAS NUCKLES | 5.48 | Refund | MS RACHAEL WILSON | 5.00 | Prize Winner |
| JAMES MAY | 56.80 | Refund | MR THOMAS O BRIEN | 15.00 | Prize Winner | MS RACHEAL HEISHMAN | 5.00 | Prize Winner |
| JAMES MAYKOVICH | 212.52 | Refund | MR THOMAS OARD | 2.00 | Refund | MS RACHEAL JONES | 10.00 | Prize Winner |
| JAMES MAYNARD | 40.98 | Refund | MR THOMAS OCHOA | 5.00 | Prize Winner | MS RACHEL BANCROFT | 5.00 | Prize Winner |
| JAMES MAYO | 10.00 | Prize Winner | MR THOMAS OCONNELL | 2.00 | Refund | MS RACHEL BARONGAN | 28.00 | Refund |
| JAMES MCAFEE | 12.99 | Refund | MR THOMAS OCONNOR | 27.82 | Refund | MS RACHEL BLAKENEY | 5.00 | Refund |
| JAMES MCAFEE | 2.50 | Refund | MR THOMAS OCONNOR | 5.00 | Prize Winner | MS RACHEL CAVES | 10.00 | Prize Winner |
| JAMES MCALISTER | 17.27 | Refund | MR THOMAS ODOM | 26.34 | Refund | MS RACHEL CHELF | 10.00 | Prize Winner |
| JAMES MCBEE | 13.44 | Refund | MR THOMAS ODONNELL | 1.07 | Refund | MS RACHEL CLARK | 5.00 | Prize Winner |
| JAMES MCCABE | 28.22 | Refund | MR THOMAS OGDEN | 5.00 | Prize Winner | MS RACHEL CLEMMONS | 5.00 | Prize Winner |
| JAMES MCCARTY JR- | 5.00 | Prize Winner | MR THOMAS OGLESBEE | 5.00 | Prize Winner | MS RACHEL COOK | 5.00 | Prize Winner |
| JAMES MCCLELLAND | 59.22 | Refund | MR THOMAS OHORO | 1.07 | Refund | MS RACHEL COOPERMAN | 38.67 | Refund |
| JAMES MCCLURE | 54.29 | Refund | MR THOMAS OLIFF | 20.00 | Prize Winner | MS RACHEL CORNISH | 10.00 | Prize Winner |
| JAMES MCCRIE | 2.00 | Refund | MR THOMAS OLLIE | 10.00 | Prize Winner | MS RACHEL CREWS | 43.48 | Refund |
| JAMES MCCULLOUGH | 9.93 | Refund | MR THOMAS OLLIS | 45.00 | Prize Winner | MS RACHEL CURRY | 10.00 | Prize Winner |
| JAMES MCDONALD | 4.56 | Refund | MR THOMAS ONEILL | 5.00 | Prize Winner | MS RACHEL DAWSEY | 24.82 | Refund |
| JAMES MCDOWELL | 1.01 | Refund | MR THOMAS O'NEILL | 10.00 | Prize Winner | MS RACHEL DEGROOT | 20.80 | Refund |
| JAMES MCEACHRON | 5.00 | Prize Winner | MR THOMAS O'REILLY | 5.00 | Prize Winner | MS RACHEL DEIS | 5.00 | Refund |
| JAMES MCGARRY | 28.78 | Refund | MR THOMAS ORNELAS | 2.00 | Refund | MS RACHEL DOMINGUEZ | 15.13 | Refund |
| JAMES MCGAWGH | 78.98 | Refund | MR THOMAS ORSAGOS | 1.07 | Refund | MS RACHEL E WOODS | 13.22 | Refund |
| JAMES MCGEE | 32.90 | Refund | MR THOMAS ORSINO | 10.92 | Refund | MS RACHEL EFFA | 10.00 | Prize Winner |
| JAMES MCGEE | 58.32 | Refund | MR THOMAS ORTHUR | 40.10 | Refund | MS RACHEL ESTIVERNE | 5.00 | Prize Winner |
| JAMES MCGOVERN | 33.97 | Refund | MR THOMAS ORTIZ | 10.00 | Prize Winner | MS RACHEL FAUSTI | 5.00 | Prize Winner |
| JAMES MCGOWEN | 2.50 | Refund | MR THOMAS OUTLAR | 5.00 | Prize Winner | MS RACHEL GARZA | 3.00 | Refund |
| JAMES MCGRAL | 26.69 | Refund | MR THOMAS OWENS | 2.00 | Refund | MS RACHEL GODOY | 40.70 | Refund |
| JAMES MCGUIGE | 25.00 | Prize Winner | MR THOMAS P LAFORGE | 32.90 | Refund | MS RACHEL GRAYBILL | 5.00 | Prize Winner |
| JAMES MCGUIRE | 1.07 | Refund | MR THOMAS P MEANEY | 55.15 | Refund | MS RACHEL GUTIERREZ | 1.03 | Refund |
| JAMES MCGUIRE | 3.23 | Refund | MR THOMAS PADGETT | 30.49 | Refund | MS RACHEL HAWKINS | 22.59 | Refund |
| JAMES MCINTOSH | 22.87 | Refund | MR THOMAS PALMASANO | 49.77 | Refund | MS RACHEL HAWTHORNE | 45.32 | Refund |
| JAMES MCINTYRE | 2.00 | Refund | MR THOMAS PAPILLION | 431.17 | Refund | MS RACHEL HAYNES | 5.00 | Prize Winner |
| JAMES MCKEEY JR | 5.48 | Refund | MR THOMAS PARISI | 29.74 | Refund | MS RACHEL HENRY | 20.00 | Prize Winner |
| JAMES MCKINLEY | 10.00 | Prize Winner | MR THOMAS PARSHA | 3.97 | Refund | MS RACHEL HERNANDEZ | 5.00 | Prize Winner |
| JAMES MCKINNEY | 25.24 | Refund | MR THOMAS PASTERSKI | 10.92 | Refund | MS RACHEL HILL | 5.00 | Prize Winner |
| JAMES MCKINNEY | 2.50 | Refund | MR THOMAS PATRICK | 16.83 | Refund | MS RACHEL HUNTER | 5.35 | Refund |
| JAMES MCKNIGHT | 2.00 | Refund | MR THOMAS PATTERSON | 1.06 | Refund | MS RACHEL JOHNSON | 8.00 | Refund |
| JAMES MCKNIGHT | 2.00 | Refund | MR THOMAS PATTERSON | 10.00 | Prize Winner | MS RACHEL JONES | 10.00 | Prize Winner |
| JAMES MCLEY | 101.85 | Refund | MR THOMAS PAULSON | 30.67 | Refund | MS RACHEL KEYES | 20.00 | Refund |
| JAMES MCMURRAY | 8.60 | Refund | MR THOMAS PAYNE | 29.68 | Refund | MS RACHEL KING | 10.00 | Prize Winner |
| JAMES MCNABB | 24.65 | Refund | MR THOMAS PECK | 23.58 | Refund | MS RACHEL KRYGIER | 10.00 | Prize Winner |
| JAMES MCNEILL | 5.00 | Prize Winner | MR THOMAS PEITSMEYER | 5.00 | Prize Winner | MS RACHEL LAVINESS | 10.00 | Prize Winner |
| JAMES MCWATHY | 2.50 | Refund | MR THOMAS PELTON | 5.00 | Prize Winner | MS RACHEL LAW | 5.00 | Prize Winner |
| JAMES MCWHORTER | 2.55 | Refund | MR THOMAS PELUSO | 5.00 | Prize Winner | MS RACHEL LEE | 5.00 | Prize Winner |
| JAMES MEASE | 10.53 | Refund | MR THOMAS PENN | 2.79 | Refund | MS RACHEL LIVINGSTON | 61.99 | Refund |
| JAMES MEDLOCK | 13.05 | Refund | MR THOMAS PEREIRA | 4.50 | Refund | MS RACHEL LOHAFER | 5.00 | Prize Winner |
| JAMES MEIER | 1.00 | Refund | MR THOMAS PERKINS | 15.00 | Prize Winner | MS RACHEL LOZANO | 5.00 | Prize Winner |
| JAMES MEIER | 28.93 | Refund | MR THOMAS PERKINS | 5.00 | Prize Winner | MS RACHEL MAILLOUX | 1.07 | Refund |
| JAMES MELTON | 1.00 | Refund | MR THOMAS PERRY | 2.80 | Refund | MS RACHEL MARTINEZ | 5.00 | Prize Winner |
| JAMES MERRITT | 6.35 | Refund | MR THOMAS PERRY | 5.00 | Prize Winner | MS RACHEL MCCLEARY | 6.74 | Refund |
| JAMES MICHALOWSKI | 3.58 | Refund | MR THOMAS PERSELY | 10.00 | Prize Winner | MS RACHEL MCMORDIE | 141.38 | Refund |
| JAMES MIELKE | 2.00 | Refund | MR THOMAS PETERS | 15.00 | Prize Winner | MS RACHEL MESSENGER | 66.44 | Refund |
| JAMES MILLER | 149.84 | Refund | MR THOMAS PETERS | 17.19 | Refund | MS RACHEL MORANO | 4.50 | Refund |
| JAMES MILLER | 2.87 | Refund | MR THOMAS PETERSON | 27.40 | Refund | MS RACHEL NELSON | 5.00 | Prize Winner |
| JAMES MINDENHALL | 2.00 | Refund | MR THOMAS PETRELLI | 3.00 | Refund | MS RACHEL ODEI | 5.00 | Prize Winner |
| JAMES MINOR | 128.46 | Refund | MR THOMAS PETRINI | 18.40 | Refund | MS RACHEL PRATT | 20.70 | Refund |
| JAMES MITCHELL | 51.33 | Refund | MR THOMAS PETTIS | 34.40 | Refund | MS RACHEL REES | 12.00 | Refund |
| JAMES MITCHELL | 27.94 | Refund | MR THOMAS PETTITT | 10.00 | Prize Winner | MS RACHEL ROCHE | 5.00 | Prize Winner |
| JAMES MITCHELL | 10.00 | Prize Winner | MR THOMAS PFAUTZ | 15.00 | Prize Winner | MS RACHEL SHORE | 5.00 | Prize Winner |
| JAMES MITCHELL | 5.00 | Prize Winner | MR THOMAS PHILLIPS | 36.22 | Refund | MS RACHEL SPAIN | 5.00 | Prize Winner |
| JAMES MITTELSTADT | 72.48 | Refund | MR THOMAS PIERCE | 602.35 | Refund | MS RACHEL STONE | 27.98 | Refund |
| JAMES MIYANAGA | 23.82 | Refund | MR THOMAS PIERCE | 2.14 | Refund | MS RACHEL SUTOPO | 109.79 | Refund |
| JAMES MOERMOND | 31.88 | Refund | MR THOMAS PIERCE | 10.00 | Prize Winner | MS RACHEL SUTTON | 10.00 | Prize Winner |
| JAMES MONAHAN | 5.91 | Refund | MR THOMAS PIZZULLO | 73.43 | Refund | MS RACHEL TALLADIRA | 5.00 | Prize Winner |
| JAMES MONBECK | 5.00 | Prize Winner | MR THOMAS PLANKERS | 7.38 | Refund | MS RACHEL TAYLOR | 5.00 | Prize Winner |
| JAMES MONCRIEF | 15.00 | Refund | MR THOMAS PLATTENBURG | 10.00 | Prize Winner | MS RACHEL THOMPSON | 5.00 | Prize Winner |
| JAMES MONROE | 22.64 | Refund | MR THOMAS POLLARD | 5.00 | Prize Winner | MS RACHEL THURMOND | 20.00 | Prize Winner |
| JAMES MONTOYA | 1.58 | Refund | MR THOMAS POOLE | 5.00 | Prize Winner | MS RACHEL TUCCIO | 5.00 | Prize Winner |
| JAMES MOODY | 2.61 | Refund | MR THOMAS POPPENBERG | 101.34 | Refund | MS RACHEL TWIST | 43.48 | Refund |
| JAMES MOONEY | 25.91 | Refund | MR THOMAS PORTER | 5.00 | Prize Winner | MS RACHEL VANCE | 5.00 | Prize Winner |
| JAMES MOORE | 312.39 | Refund | MR THOMAS POSTELNIK | 2.00 | Refund | Ms Rachel Vanderhoof | 87.29 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES MOORE | 23.69 | Refund |
| JAMES MOORECHEAD | 43.49 | Refund |
| JAMES MORELAND | 2.00 | Refund |
| JAMES MOREY | 2.00 | Refund |
| JAMES MORGAN | 113.23 | Refund |
| JAMES MORGAN | 5.00 | Prize Winner |
| JAMES MORNEAULT | 28.24 | Refund |
| JAMES MORRELL | 29.70 | Refund |
| JAMES MORRIS | 12.84 | Refund |
| JAMES MORRIS | 2.00 | Refund |
| JAMES MORRIS | 10.00 | Prize Winner |
| JAMES MORROW | 89.45 | Refund |
| JAMES MORTON | 18.17 | Refund |
| JAMES MOSS | 2.55 | Refund |
| JAMES MROZIK | 6.00 | Refund |
| JAMES MULLIS | 3.00 | Refund |
| JAMES MUNROE | 10.00 | Prize Winner |
| JAMES MURCH | 5.00 | Prize Winner |
| JAMES MURPHY | 29.63 | Refund |
| JAMES MURPHY | 9.00 | Refund |
| JAMES MURRAY | 6.23 | Refund |
| JAMES MURRAY | 3.00 | Refund |
| JAMES MURRAY | 3.00 | Refund |
| JAMES N CARTER | 28.08 | Refund |
| JAMES N DOLE | 5.00 | Prize Winner |
| JAMES N HARRIS | 1.07 | Refund |
| JAMES N LIEUX JR | 1.49 | Refund |
| JAMES N NOWELL JR | 2.50 | Refund |
| JAMES N PRITCHETT | 1.07 | Refund |
| JAMES N WILLIAMS | 1.07 | Refund |
| JAMES NACE | 10.56 | Refund |
| JAMES NACE | 8.91 | Refund |
| JAMES NASH | 4.57 | Refund |
| JAMES NAVARRO | 32.44 | Refund |
| JAMES NAYLOR | 2.07 | Refund |
| JAMES NAYLOR JR- | 10.00 | Prize Winner |
| JAMES NEAL | 7.81 | Refund |
| JAMES NEALE | 1.10 | Refund |
| JAMES NEDWICK | 1.00 | Refund |
| JAMES NEELY | 3.27 | Refund |
| JAMES NEILSON | 18.85 | Refund |
| JAMES NELSON | 29.85 | Refund |
| JAMES NELSON | 9.12 | Refund |
| JAMES NELSON | 8.35 | Refund |
| JAMES NESBITT | 5.00 | Prize Winner |
| JAMES NEWSOME | 1.08 | Refund |
| JAMES NEWTON | 51.58 | Refund |
| JAMES NIEDER | 21.78 | Refund |
| JAMES NIPP | 10.00 | Prize Winner |
| JAMES NIXON | 108.75 | Refund |
| JAMES NORD | 33.56 | Refund |
| JAMES NORMAN | 6.73 | Refund |
| JAMES NORMAN | 30.00 | Refund |
| JAMES NORTON | 2.89 | Refund |
| JAMES NORWOOD | 10.82 | Refund |
| JAMES NORWOOD | 3.40 | Refund |
| JAMES NYANFORE | 7.48 | Refund |
| JAMES O BATEHAM | 695.16 | Refund |
| JAMES O BRIEN JR- | 5.00 | Prize Winner |
| JAMES O CROM | 30.24 | Refund |
| JAMES O GRAVITT | 13.94 | Refund |
| JAMES O STEVENS JR | 3.00 | Refund |
| JAMES O STEWART SR | 18.20 | Refund |
| JAMES O'CONNELL | 171.27 | Refund |
| JAMES OFIVER | 2.48 | Refund |
| JAMES OGDEN | 2.00 | Refund |
| JAMES OHARA | 8.28 | Refund |
| JAMES OLENICK | 1.05 | Refund |
| JAMES OLEWSKI | 32.44 | Refund |
| JAMES OLIVE | 8.30 | Refund |
| JAMES OLIVER | 24.82 | Refund |
| JAMES ONEAL | 10.88 | Refund |
| JAMES ORAM | 25.06 | Refund |
| JAMES ORSINI | 47.00 | Refund |
| JAMES OSHEA | 1.06 | Refund |
| JAMES OSTLIE | 8.45 | Refund |
| JAMES OSTRANDER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS POUNDSTONE | 291.84 | Refund |
| MR THOMAS POWERS | 24.29 | Refund |
| MR THOMAS POWERS | 10.00 | Prize Winner |
| MR THOMAS PRICE | 16.16 | Refund |
| MR THOMAS PRYOR | 2.96 | Refund |
| MR THOMAS PUGH | 5.00 | Prize Winner |
| MR THOMAS PULLIAM | 5.00 | Prize Winner |
| MR THOMAS QUINN | 17.07 | Refund |
| MR THOMAS R GAUL JR- | 5.00 | Prize Winner |
| MR THOMAS R HINES | 30.46 | Refund |
| MR THOMAS R MAST | 2.27 | Refund |
| MR THOMAS RADTKE | 1.00 | Refund |
| MR THOMAS RASMUSSEN | 5.00 | Prize Winner |
| MR THOMAS RATAJCZAK | 5.00 | Prize Winner |
| MR THOMAS RATLIFF | 1.00 | Refund |
| MR THOMAS REAVES | 1.11 | Refund |
| MR THOMAS REESMAN | 5.00 | Prize Winner |
| MR THOMAS REILING | 15.00 | Prize Winner |
| MR THOMAS REINEMER | 5.00 | Prize Winner |
| MR THOMAS RETZLAFF | 5.53 | Refund |
| MR THOMAS REVOIR | 5.00 | Prize Winner |
| MR THOMAS REYENGA | 11.00 | Refund |
| MR THOMAS RHETT | 5.00 | Refund |
| MR THOMAS RICCI | 5.00 | Refund |
| MR THOMAS RICHARDSON | 10.00 | Refund |
| MR THOMAS RICHMOND | 5.00 | Refund |
| MR THOMAS RILEY | 2.00 | Refund |
| MR THOMAS ROBERTS | 5.00 | Prize Winner |
| MR THOMAS ROBERTS | 25.00 | Prize Winner |
| MR THOMAS ROBINSON | 6.49 | Refund |
| MR THOMAS RODINO | 5.00 | Refund |
| MR THOMAS ROGERS | 15.76 | Refund |
| MR THOMAS ROGERS | 5.00 | Prize Winner |
| MR THOMAS ROONEY | 5.00 | Prize Winner |
| MR THOMAS ROSSI | 3.19 | Refund |
| MR THOMAS ROTE | 5.00 | Refund |
| MR THOMAS ROTHE | 10.00 | Refund |
| MR THOMAS ROTROCK | 19.42 | Refund |
| MR THOMAS ROWLEY | 3.00 | Refund |
| MR THOMAS ROWLEY | 4.00 | Refund |
| MR THOMAS RUSSELL | 19.69 | Refund |
| MR THOMAS RYAN | 2.50 | Refund |
| MR THOMAS RZEPECKI | 5.00 | Prize Winner |
| MR THOMAS SAIZ | 10.00 | Prize Winner |
| MR THOMAS SALINAS | 2.00 | Refund |
| MR THOMAS SALMON | 2.59 | Refund |
| MR THOMAS SANCHEZ | 10.00 | Prize Winner |
| MR THOMAS SANDERS | 135.12 | Refund |
| MR THOMAS SANDERS | 48.74 | Refund |
| MR THOMAS SANDIDGE | 100.00 | Prize Winner |
| MR THOMAS SANSING | 59.97 | Refund |
| MR THOMAS SANTOS | 148.16 | Refund |
| MR THOMAS SARGENT | 35.77 | Refund |
| MR THOMAS SAUNDERS | 1.00 | Refund |
| MR THOMAS SCHADOWSKY | 10.00 | Prize Winner |
| MR THOMAS SCHAEFFER | 5.00 | Refund |
| MR THOMAS SCHALLER | 10.84 | Refund |
| MR THOMAS SCHARF | 10.00 | Refund |
| MR THOMAS SCHREIBER | 125.04 | Refund |
| MR THOMAS SCHULLER | 10.00 | Refund |
| MR THOMAS SCHUTT | 10.00 | Refund |
| MR THOMAS SCHWAAB | 47.22 | Refund |
| MR THOMAS SCHWARTZ | 11.08 | Refund |
| MR THOMAS SCOTT | 20.00 | Refund |
| MR THOMAS SECHE | 40.65 | Refund |
| MR THOMAS SELLERS | 1.07 | Refund |
| MR THOMAS SEMIK | 29.32 | Refund |
| MR THOMAS SERAFIN | 28.78 | Refund |
| MR THOMAS SERNA | 5.00 | Prize Winner |
| MR THOMAS SHANE | 15.99 | Refund |
| MR THOMAS SHANKIE | 29.94 | Refund |
| MR THOMAS SHAW | 15.00 | Prize Winner |
| MR THOMAS SHAY | 5.00 | Refund |
| MR THOMAS SHEA | 35.00 | Refund |
| MR THOMAS SHELDON | 10.00 | Prize Winner |
| MR THOMAS SHELTON | 10.00 | Prize Winner |
| MR THOMAS SHERBURN | 4.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS RACHEL WALKER | 20.00 | Prize Winner |
| MS RACHEL WHITEFORD | 1.08 | Refund |
| MS RACHEL WOODS | 5.00 | Prize Winner |
| MS RACHEL WRIGHT | 10.00 | Prize Winner |
| MS RACHEL YATES | 1.07 | Refund |
| MS RACHELE DAVIS | 125.00 | Prize Winner |
| MS RACHELE JOHNSON | 5.00 | Prize Winner |
| MS RACHELL GURULE | 5.00 | Prize Winner |
| MS RACHELL PRUNTY | 5.00 | Prize Winner |
| MS RACHELLE BOST | 1.74 | Refund |
| MS RACHELLE FALGOUT | 23.84 | Refund |
| MS RACHELLE KUNIMITSU | 5.00 | Prize Winner |
| MS RACHELLE MALLONEE | 5.00 | Prize Winner |
| MS RACHLE BUTLER | 5.00 | Prize Winner |
| MS RACHOLL GOMILLION | 5.00 | Prize Winner |
| MS RACKEL PEREZ | 30.08 | Refund |
| MS RACQUEL BIRI | 5.00 | Prize Winner |
| MS RACQUEL SYLVE | 5.00 | Prize Winner |
| MS RADHIKA NEOPANEY | 5.00 | Prize Winner |
| MS RAE A EDWARDS | 14.74 | Refund |
| MS RAE EDWARDS | 31.07 | Refund |
| MS RAE GANN | 45.89 | Refund |
| MS RAE WOOLMAN | 10.00 | Refund |
| MS RAEANN WILLIAMS | 6.00 | Refund |
| MS RAECHEL H HART | 27.94 | Refund |
| MS RAEDEAN CORDOVA | 10.00 | Prize Winner |
| MS RAEL TANUI | 5.00 | Prize Winner |
| MS RAELENE RIGGINS | 5.00 | Prize Winner |
| MS RAESHONA BARNES | 10.00 | Prize Winner |
| MS RAEVEN ZIMMERMAN | 10.00 | Prize Winner |
| MS RAHDONA BRANEFF | 30.18 | Refund |
| MS RAI ONAH HILL | 5.00 | Prize Winner |
| MS RAILI KEDZIOR | 5.00 | Prize Winner |
| MS RAISHONTA HUDSON | 5.00 | Prize Winner |
| MS RAISSA DEVEREUX | 5.00 | Prize Winner |
| MS RAKILA CRIVELLO | 52.65 | Refund |
| MS RALISSA STANEK | 5.00 | Prize Winner |
| MS RALPHINA W BRIGHT | 8.07 | Refund |
| MS RAMA PALEPU | 10.00 | Prize Winner |
| MS RAMERIA LITTLETON | 10.00 | Prize Winner |
| MS RAMIESHA MCCULLOUGH | 5.00 | Prize Winner |
| MS RAMONA ARCHULETA | 20.00 | Prize Winner |
| MS RAMONA AVILES | 1.87 | Refund |
| MS RAMONA BREAUX | 5.00 | Prize Winner |
| MS RAMONA CANNON | 6.10 | Refund |
| MS RAMONA CLEMMONS | 25.00 | Prize Winner |
| MS RAMONA COLEMAN | 2.00 | Refund |
| MS RAMONA COOKUS | 5.00 | Prize Winner |
| MS RAMONA DELIZ | 3.72 | Refund |
| MS RAMONA DOUGLAS | 2.00 | Refund |
| MS RAMONA ELKINS | 10.00 | Prize Winner |
| MS RAMONA FUGERA | 10.00 | Prize Winner |
| MS RAMONA GUILBE | 200.00 | Refund |
| MS RAMONA HAYES | 95.44 | Refund |
| MS RAMONA J CAMPBELL | 9.88 | Refund |
| MS RAMONA JENKINS | 5.00 | Prize Winner |
| MS RAMONA JOLIVETTE | 2.50 | Refund |
| MS RAMONA JONES | 10.00 | Prize Winner |
| MS RAMONA LAMPLEY | 5.00 | Prize Winner |
| MS RAMONA MERAS | 10.00 | Prize Winner |
| MS RAMONA MERCER | 11.07 | Refund |
| MS RAMONA MONROE | 5.00 | Prize Winner |
| MS RAMONA MONTANO | 5.00 | Prize Winner |
| MS RAMONA MORROW | 10.00 | Prize Winner |
| MS RAMONA NAGY | 160.07 | Refund |
| MS RAMONA NEVAREZ | 2.00 | Refund |
| MS RAMONA NORRELL | 3.00 | Refund |
| MS RAMONA ODGADILTO | 20.40 | Refund |
| MS RAMONA OLIVA | 5.00 | Prize Winner |
| MS RAMONA PRAK | 15.00 | Refund |
| MS RAMONA SANCHEZ | 10.00 | Prize Winner |
| MS RAMONA SCHUNA | 10.00 | Prize Winner |
| MS RAMONA SERRANO | 31.91 | Refund |
| MS RAMONA SMART | 27.06 | Refund |
| MS RAMONA SULLIVAN | 32.69 | Refund |
| MS RAMONA TORIBIO | 5.00 | Prize Winner |
| MS RAMONA UEMURA | 23.40 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES OSULLIVAN | 5.00 | Prize Winner | MR THOMAS SHORT | 4.00 | Refund | MS RAMONA W BRANSCOMB | 2.50 | Refund |
| JAMES OUCHI | 1.02 | Refund | MR THOMAS SILVERIO | 18.08 | Refund | MS RAMONA WUNEBURGER | 5.00 | Refund |
| JAMES OUTRAM | 5.00 | Prize Winner | MR THOMAS SIMMER | 4.50 | Refund | MS RAMONDA JOHNSON | 5.00 | Prize Winner |
| JAMES OVERBY | 16.59 | Refund | MR THOMAS SIMMONS | 1.97 | Refund | MS RANADA JENNINGS | 10.00 | Prize Winner |
| JAMES OXNER | 1.09 | Refund | MR THOMAS SIMON | 1.08 | Refund | MS RANDA IBSEN | 7.40 | Refund |
| JAMES P ARCH | 23.30 | Refund | MR THOMAS SISK | 10.00 | Prize Winner | MS RANDA T ANDROZZI | 69.13 | Refund |
| JAMES P BACKSCHEIDER | 5.00 | Prize Winner | MR THOMAS SISK | 10.00 | Prize Winner | MS RANDA WORKMAN | 7.00 | Refund |
| JAMES P BAKER | 2.00 | Refund | MR THOMAS SKIPPER | 25.00 | Refund | MS RANDALIE MORSE | 5.00 | Prize Winner |
| JAMES P BUCHANAN | 71.38 | Refund | MR THOMAS SKRUCH | 21.30 | Refund | MS RANDELLA BROWN | 10.00 | Prize Winner |
| JAMES P BUNKER | 274.53 | Refund | MR THOMAS SLEDGE | 9.50 | Refund | MS RANDI CARLISLE | 4.50 | Refund |
| JAMES P CONAWAY | 112.45 | Refund | MR THOMAS SMITH | 59.32 | Refund | MS RANDI DESOMER | 5.00 | Prize Winner |
| JAMES P CONNER | 1.00 | Refund | MR THOMAS SMITH | 15.00 | Prize Winner | MS RANDOLPH BROWN | 5.00 | Prize Winner |
| JAMES P ENDY | 11.90 | Refund | MR THOMAS SMITH | 5.00 | Prize Winner | MS RANDY COOPER | 5.00 | Prize Winner |
| JAMES P FIELDS JR- | 15.00 | Prize Winner | MR THOMAS SMITH | 5.00 | Prize Winner | MS RAPHAELA GARCIA | 1.07 | Refund |
| JAMES P HARRIS JR | 19.44 | Refund | MR THOMAS SMITH | 10.00 | Prize Winner | MS RAQUEAL SAM | 5.00 | Prize Winner |
| JAMES P HEBERT | 10.00 | Prize Winner | MR THOMAS SMITKO | 10.00 | Refund | MS RAQUEAL SAM | 5.00 | Prize Winner |
| JAMES P HERTEL | 5.00 | Prize Winner | MR THOMAS SNELLER | 5.00 | Refund | MS RAQUEL AVILES | 7.00 | Refund |
| JAMES P JARVIS | 23.44 | Refund | MR THOMAS SOMERS | 55.00 | Prize Winner | MS RAQUEL BORBON | 24.08 | Refund |
| JAMES P LANG | 12.01 | Refund | MR THOMAS SORENSEN | 5.27 | Refund | MS RAQUEL BRACAMONTE | 10.00 | Prize Winner |
| JAMES P MCKENZIE | 5.00 | Prize Winner | MR THOMAS SOTO | 10.00 | Refund | MS RAQUEL COHEN | 4.95 | Refund |
| JAMES P PADGETT | 19.06 | Refund | MR THOMAS SPENGLER | 4.00 | Refund | MS RAQUEL FLEER | 30.00 | Refund |
| JAMES P ROY | 7.18 | Refund | MR THOMAS SPURRELL | 15.00 | Refund | MS RAQUEL GUERRERO | 5.00 | Prize Winner |
| JAMES P SALVATORE | 30.15 | Refund | MR THOMAS STABLER | 5.00 | Refund | MS RAQUEL HAMILTON CRUML | 5.00 | Refund |
| JAMES P STINNEY | 10.00 | Prize Winner | MR THOMAS STANGELAND | 3.28 | Refund | MS RAQUEL MARAVILLA | 20.00 | Prize Winner |
| JAMES P STRANG | 2.00 | Refund | MR THOMAS STANKE | 10.00 | Refund | MS RAQUEL MARTINEZ | 2.00 | Refund |
| JAMES P WILLKOMM | 15.99 | Refund | MR THOMAS STAPLES | 23.37 | Refund | MS RAQUEL MURPHY | 29.23 | Refund |
| JAMES PACHECO | 2.00 | Refund | MR THOMAS STCLAIR | 2.00 | Refund | MS RAQUEL RICHARDS | 5.00 | Prize Winner |
| JAMES PADGETT | 14.20 | Refund | MR THOMAS STEAR | 5.00 | Refund | MS RAQUEL WILLIAMS | 5.00 | Prize Winner |
| JAMES PADILLA | 14.14 | Refund | MR THOMAS STECHER | 5.00 | Refund | MS RASHADA CREWS | 5.00 | Prize Winner |
| JAMES PALMER | 55.94 | Refund | MR THOMAS STEELE | 10.00 | Refund | MS RASHEEDA WOOD | 5.00 | Prize Winner |
| JAMES PAMLAK | 17.94 | Refund | MR THOMAS STEPHENS | 5.00 | Refund | MS RASHEEDAH A. | 5.00 | Prize Winner |
| JAMES PANIK | 18.00 | Refund | MR THOMAS STEVENS | 20.00 | Refund | MS RASHELL FRASIER | 5.00 | Prize Winner |
| JAMES PAPE | 4.22 | Refund | MR THOMAS STEWART | 56.99 | Refund | MS RASHONDA MILTON | 10.00 | Prize Winner |
| JAMES PARENT | 117.78 | Refund | MR THOMAS STEWART | 100.00 | Prize Winner | MS RASHONDA MILTON | 5.00 | Prize Winner |
| JAMES PARISIEN | 4.00 | Refund | MR THOMAS STITT | 5.00 | Prize Winner | MS RATEASHA GAITHER | 10.00 | Prize Winner |
| JAMES PARKER | 3.16 | Refund | MR THOMAS STOCKNER | 5.00 | Prize Winner | MS RATNA FISLER | 5.00 | Prize Winner |
| JAMES PARKER | 25.22 | Refund | MR THOMAS STRACK | 5.00 | Prize Winner | MS RAUCHELLE JONES | 30.00 | Prize Winner |
| JAMES PARKER JR | 5.00 | Prize Winner | MR THOMAS STREET | 9.00 | Refund | MS RAULENE ALDERETE | 45.42 | Refund |
| JAMES PARRILLO | 11.15 | Refund | MR THOMAS STRICKLAND | 6.78 | Refund | MS RAVEN MARTINEZ | 4.50 | Refund |
| JAMES PARRISH | 2.16 | Refund | MR THOMAS STRICKLAND | 24.00 | Refund | MS RAVEN MCRAE | 10.00 | Prize Winner |
| JAMES PARTINGTON III | 166.33 | Refund | MR THOMAS STRICKLAND | 10.00 | Prize Winner | MS RAVEN WESTCOTT | 10.00 | Prize Winner |
| James Pastorius | 15.94 | Refund | MR THOMAS STRITZEL | 5.00 | Prize Winner | MS RAVON MULBERRY | 10.00 | Prize Winner |
| JAMES PATRAW | 10.00 | Prize Winner | MR THOMAS STURGIS | 2.00 | Refund | MS RAWNEE WEAVER | 10.19 | Refund |
| JAMES PATRICK | 3.00 | Refund | MR THOMAS STUTT | 46.40 | Refund | MS RAY BASS | 15.06 | Refund |
| JAMES PATRICK | 10.00 | Prize Winner | MR THOMAS SUKALAC | 5.00 | Prize Winner | MS RAY BELLAMY | 22.98 | Refund |
| JAMES PATTERSON | 4.00 | Refund | MR THOMAS SWAIN | 5.00 | Prize Winner | MS RAYA THEN | 27.17 | Refund |
| JAMES PAUL | 25.00 | Prize Winner | MR THOMAS SWAW | 5.00 | Prize Winner | MS RAYDELLE MATTHEWS | 5.00 | Prize Winner |
| JAMES PAULSSON | 5.00 | Prize Winner | MR THOMAS TAFLINGER | 10.00 | Prize Winner | MS RAYESHIA CROSS | 5.00 | Prize Winner |
| JAMES PAYNE | 7.78 | Refund | MR THOMAS TAKUSKI | 50.00 | Refund | MS RAYETTA LANHAM | 1.47 | Refund |
| JAMES PAYNE | 10.00 | Prize Winner | MR THOMAS TALLEY | 20.00 | Refund | MS RAYLA DELAPPE | 1.07 | Refund |
| JAMES PAYNE | 10.00 | Prize Winner | MR THOMAS TAMBOR | 15.00 | Refund | MS RAYLENE ANDERSON | 16.82 | Refund |
| JAMES PEARSON | 169.66 | Refund | MR THOMAS TANNEHILL | 10.00 | Refund | MS RAYLENE THOMPSON | 10.55 | Refund |
| JAMES PEIRLCK | 10.00 | Refund | MR THOMAS TANNER | 5.00 | Refund | MS RAYMOND FERGUSON | 25.00 | Prize Winner |
| JAMES PELLETIER | 5.00 | Prize Winner | MR THOMAS TERWILLIGER | 5.00 | Refund | MS RAYNA FORTE | 5.78 | Refund |
| JAMES PENNINGTON | 20.00 | Refund | MR THOMAS THOMPSON | 30.03 | Refund | MS RAYNA NORRIS | 5.00 | Prize Winner |
| JAMES PENNINGTON | 10.00 | Prize Winner | MR THOMAS THORNTON | 10.00 | Prize Winner | MS RAYNETTE LUM | 5.00 | Prize Winner |
| JAMES PETIT | 27.94 | Refund | MR THOMAS TIERNEY | 2.14 | Refund | MS RAYNETTE ZINN | 5.00 | Prize Winner |
| JAMES PICKERING | 57.52 | Refund | MR THOMAS TIGHE | 4.00 | Refund | MS RAYNETTE ZINN | 10.00 | Prize Winner |
| JAMES PILKERTON | 2.85 | Refund | MR THOMAS TIPPERY | 16.00 | Refund | MS RAYSHEEN STATEN | 200.00 | Prize Winner |
| JAMES PINCKNEY | 1.10 | Refund | MR THOMAS TOIBERG | 15.00 | Prize Winner | MS RAYSHEEN STATEN | 5.00 | Prize Winner |
| JAMES PITTMAN | 3.07 | Refund | MR THOMAS TOLLESON | 10.00 | Prize Winner | MS RAYSHEEN STATEN | 20.00 | Prize Winner |
| JAMES PLACE | 2.00 | Refund | MR THOMAS TOMSCHIN | 15.00 | Refund | MS RD CHERRY | 9.36 | Refund |
| JAMES PLATKA | 3.89 | Refund | MR THOMAS TORRENCE | 29.44 | Refund | MS RE CARLBERG | 13.54 | Refund |
| JAMES PLETCHER | 16.20 | Refund | MR THOMAS TRANTHAM | 29.93 | Refund | MS RE MAULTSBY | 5.00 | Prize Winner |
| JAMES PLOWRIGHT | 27.79 | Refund | MR THOMAS TRESCH | 10.00 | Refund | MS REACHELL WELCH | 5.00 | Prize Winner |
| JAMES PLUMMER | 4.50 | Refund | MR THOMAS TRILIVAS | 20.00 | Refund | MS REAGAN STINSON | 10.00 | Prize Winner |
| JAMES PLUMMER JR | 2.00 | Refund | MR THOMAS TRIVETTE | 45.98 | Refund | MS REANITA CARTER | 5.00 | Prize Winner |
| JAMES POLIQUIN | 32.22 | Refund | MR THOMAS TROPEANO | 10.00 | Prize Winner | MS REANN ARANCANA | 10.00 | Prize Winner |
| JAMES POLLARD | 26.70 | Refund | MR THOMAS TROUT | 10.00 | Refund | MS REANN ROSS | 3.29 | Refund |
| JAMES PONDER | 31.87 | Refund | MR THOMAS TULLIS JR- | 10.00 | Refund | MS REATHER BENNETT | 24.89 | Refund |
| JAMES PORTER | 10.00 | Prize Winner | MR THOMAS U HARROLD | 10.00 | Prize Winner | MS REBA B JIONES | 49.83 | Refund |
| JAMES PORTERFIELD | 2.00 | Refund | MR THOMAS UMSTEAD | 5.00 | Refund | MS REBA CARTER | 2.16 | Refund |
| JAMES POTTER | 17.67 | Refund | MR THOMAS V BAILEY | 5.00 | Refund | MS REBA DAWKINS | 5.00 | Prize Winner |
| JAMES POTTER | 13.22 | Refund | MR THOMAS V SHETLER | 5.00 | Refund | MS REBA DOUGLAS | 5.00 | Prize Winner |
| JAMES POWELL | 2.00 | Refund | MR THOMAS VANCE | 19.08 | Refund | MS REBA HALL | 5.00 | Prize Winner |
| JAMES POWELL | 85.73 | Refund | MR THOMAS VANWINKLE | 5.00 | Prize Winner | MS REBA JOHNSON | 5.00 | Prize Winner |
| JAMES POWERS | 40.55 | Refund | MR THOMAS VARELA | 5.00 | Prize Winner | MS REBA KARP | 48.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES PRESCOTT | 24.47 | Refund |
| JAMES PRITCHETT | 2.80 | Refund |
| JAMES PRUCE | 30.20 | Refund |
| JAMES PRZYGOCKI | 4.52 | Refund |
| JAMES PSENICKA | 19.99 | Refund |
| JAMES R ALEXION | 8.99 | Refund |
| JAMES R BANKER | 29.90 | Refund |
| JAMES R BAYER JR | 5.56 | Refund |
| JAMES R BELL | 1.00 | Refund |
| JAMES R BESSERT | 1.05 | Refund |
| JAMES R BESSETT | 3.15 | Refund |
| JAMES R BISHOP | 14.70 | Refund |
| JAMES R BISHOP JR- | 5.00 | Prize Winner |
| JAMES R BLEVINS SR | 4.33 | Refund |
| JAMES R BONNER JR | 1.73 | Refund |
| JAMES R BRADLEY JR | 21.58 | Refund |
| JAMES R BRADY | 3.21 | Refund |
| JAMES R BRAKEBILL | 16.39 | Refund |
| JAMES R BRANHAM | 10.00 | Prize Winner |
| JAMES R BROWN | 2.00 | Refund |
| JAMES R BURK | 1.07 | Refund |
| JAMES R CARROLL | 13.91 | Refund |
| JAMES R COPELAND | 7.00 | Refund |
| JAMES R CORMIER | 15.89 | Refund |
| JAMES R COX | 18.00 | Refund |
| JAMES R CRICK | 18.03 | Refund |
| JAMES R DOVRAK | 5.00 | Prize Winner |
| JAMES R FAGAN | 1.80 | Refund |
| JAMES R FUTCH | 1.68 | Refund |
| JAMES R HAMPTON | 19.44 | Refund |
| JAMES R HATCH JR | 1.00 | Refund |
| JAMES R HEDGE | 2.93 | Refund |
| JAMES R HOLMES | 1.10 | Refund |
| JAMES R HOLMES | 43.50 | Refund |
| JAMES R HOLT | 3.91 | Refund |
| JAMES R HOUTCHENS | 6.41 | Refund |
| JAMES R HOWELL | 25.55 | Refund |
| JAMES R HURLEY | 4.50 | Refund |
| JAMES R JONES | 25.84 | Refund |
| JAMES R JONES | 13.01 | Refund |
| JAMES R KELLAM | 28.06 | Refund |
| JAMES R KELLEY | 19.38 | Refund |
| JAMES R KINGSLEY | 1.07 | Refund |
| JAMES R KNIGHT | 17.22 | Refund |
| JAMES R LEGGETT | 4.50 | Refund |
| JAMES R LEWIS | 34.36 | Refund |
| JAMES R LOBKOVICH | 53.60 | Refund |
| JAMES R LOOMIS | 1.00 | Refund |
| JAMES R MADERIA | 153.92 | Refund |
| JAMES R MARTIN | 46.61 | Refund |
| JAMES R MARTIN | 1.00 | Refund |
| JAMES R MCCABE | 33.36 | Refund |
| JAMES R MCNAIR | 10.00 | Prize Winner |
| JAMES R MILLER | 58.77 | Refund |
| JAMES R MUELLER | 20.67 | Refund |
| JAMES R NOLL | 75.73 | Refund |
| JAMES R PALUS | 19.99 | Refund |
| JAMES R POUER | 19.82 | Refund |
| JAMES R POWER | 10.84 | Refund |
| JAMES R PUGH | 95.50 | Refund |
| JAMES R QUEER | 1.05 | Refund |
| JAMES R REEVES | 10.00 | Prize Winner |
| JAMES R RORVIK | 1.00 | Refund |
| JAMES R SARVER | 24.29 | Refund |
| JAMES R SCOTT | 4.12 | Refund |
| JAMES R SHAVLIS | 33.90 | Refund |
| JAMES R SHIPLEY | 2.00 | Refund |
| JAMES R SHUMAN | 1.00 | Refund |
| JAMES R THOMAS | 6.00 | Refund |
| JAMES R THORMAS | 2.00 | Refund |
| JAMES R THURSTON | 5.00 | Prize Winner |
| JAMES R WAGUESPACK SR- | 5.00 | Prize Winner |
| JAMES R WALROD | 395.37 | Refund |
| JAMES R WILKASON | 10.00 | Refund |
| JAMES R YARNALL | 1.07 | Refund |
| JAMES RABE | 3.00 | Refund |
| JAMES RACKLEY | 6.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS VELARDE | 16.29 | Refund |
| MR THOMAS VELGUTH | 6.54 | Refund |
| MR THOMAS VERENAKIS | 10.00 | Prize Winner |
| MR THOMAS VICKERMAN | 5.00 | Prize Winner |
| MR THOMAS VIENT | 10.00 | Prize Winner |
| MR THOMAS VINSON | 5.00 | Prize Winner |
| MR THOMAS VIOLETTE | 16.44 | Refund |
| MR THOMAS VONESCHEN | 2.00 | Refund |
| MR THOMAS W DEMMY | 26.00 | Refund |
| MR THOMAS W MURPHY | 36.31 | Refund |
| MR THOMAS W NICHOLS. | 5.00 | Prize Winner |
| MR THOMAS WAARALA | 10.00 | Prize Winner |
| MR THOMAS WADLEY | 5.00 | Prize Winner |
| MR THOMAS WAGNER | 5.00 | Prize Winner |
| MR THOMAS WAITON | 50.30 | Refund |
| MR THOMAS WALKER | 8.00 | Refund |
| MR THOMAS WALKER | 10.00 | Prize Winner |
| MR THOMAS WALLACE | 10.00 | Prize Winner |
| MR THOMAS WALLEN | 10.00 | Prize Winner |
| MR THOMAS WALSH | 1.06 | Refund |
| MR THOMAS WALSH | 10.00 | Prize Winner |
| MR THOMAS WALTERS | 5.00 | Prize Winner |
| MR THOMAS WALTON | 12.78 | Refund |
| MR THOMAS WARD | 5.00 | Prize Winner |
| MR THOMAS WARREN | 2.63 | Refund |
| MR THOMAS WARRINGTON | 6.28 | Refund |
| MR THOMAS WASHINGTON | 3.00 | Refund |
| MR THOMAS WASNEY | 5.00 | Prize Winner |
| MR THOMAS WATKINS | 1.67 | Refund |
| MR THOMAS WATKINS | 2.52 | Refund |
| MR THOMAS WEADOCK | 5.00 | Prize Winner |
| MR THOMAS WEDEKIND | 10.00 | Prize Winner |
| MR THOMAS WEITH | 17.26 | Refund |
| MR THOMAS WELLMAN | 10.00 | Prize Winner |
| MR THOMAS WELLNITZ | 9.00 | Refund |
| MR THOMAS WELLS | 15.00 | Prize Winner |
| MR THOMAS WHALEN | 23.37 | Refund |
| MR THOMAS WHITE | 5.00 | Prize Winner |
| MR THOMAS WHITE | 5.00 | Prize Winner |
| MR THOMAS WHITE | 5.00 | Prize Winner |
| MR THOMAS WHITING | 1.13 | Refund |
| MR THOMAS WHITNEY | 5.00 | Prize Winner |
| MR THOMAS WIEGERT | 5.00 | Prize Winner |
| MR THOMAS WIGGINS | 10.00 | Prize Winner |
| MR THOMAS WILCOX | 15.00 | Prize Winner |
| MR THOMAS WILCUTTS | 5.00 | Prize Winner |
| MR THOMAS WILHITE | 1.99 | Refund |
| MR THOMAS WILLERS | 500.00 | Prize Winner |
| MR THOMAS WILLIAMS | 1.00 | Refund |
| MR THOMAS WILLIAMS | 10.00 | Prize Winner |
| MR THOMAS WILLLIAMS | 5.00 | Prize Winner |
| MR THOMAS WILSON | 1.08 | Refund |
| MR THOMAS WILSON | 10.00 | Refund |
| MR THOMAS WILSON JR | 31.03 | Refund |
| MR THOMAS WINN | 10.00 | Prize Winner |
| MR THOMAS WIREMAN | 2.12 | Refund |
| MR THOMAS WOLCOTT | 13.63 | Refund |
| MR THOMAS WOLF | 5.00 | Refund |
| MR THOMAS WONG | 5.00 | Prize Winner |
| MR THOMAS WOOD | 1.07 | Refund |
| MR THOMAS WOOD | 5.00 | Prize Winner |
| MR THOMAS WOODS | 3.00 | Refund |
| MR THOMAS WOODS | 5.00 | Prize Winner |
| MR THOMAS WOOTAN | 15.00 | Prize Winner |
| MR THOMAS WORKS | 2.50 | Refund |
| MR THOMAS WORONIAK | 10.58 | Refund |
| MR THOMAS WORTHINGTON | 5.00 | Prize Winner |
| MR THOMAS WRIGHT | 2.00 | Refund |
| MR THOMAS WRIGHT | 10.00 | Prize Winner |
| MR THOMAS WYNN | 15.00 | Prize Winner |
| MR THOMAS YAMASHITA | 10.00 | Prize Winner |
| MR THOMAS YNIGUES | 2.09 | Refund |
| MR THOMAS YOUHAS | 20.00 | Refund |
| MR THOMAS ZACHARY | 5.00 | Prize Winner |
| MR THOMAS ZAREMBA | 6.76 | Refund |
| MR THOMAS ZIMBELMAN | 5.00 | Prize Winner |
| MR THOMAS ZIMMERMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS REBA L DURHAM | 49.60 | Refund |
| MS REBA MAYFIELD | 5.00 | Prize Winner |
| MS REBA MCLENNAN | 3.39 | Refund |
| MS REBA NELSON | 17.46 | Refund |
| MS REBA PRICER | 5.00 | Prize Winner |
| MS REBA PROPST | 14.00 | Refund |
| MS REBA SMITH | 2.00 | Refund |
| MS REBA SPICER | 15.00 | Refund |
| MS REBA THOMPSON | 1.46 | Refund |
| MS REBA WALLACE | 3.00 | Refund |
| MS REBBECA ANDERSON | 10.00 | Prize Winner |
| MS REBBECA APPOLLONIA | 4.50 | Refund |
| MS REBECA ZUNIGA | 7.12 | Refund |
| MS REBECCA WILKINSON | 19.97 | Refund |
| MS REBECCA A GRISWOLD | 4.27 | Refund |
| MS REBECCA ADAIR | 10.00 | Prize Winner |
| MS REBECCA ALDRIDGE | 73.19 | Refund |
| MS REBECCA AMY | 5.00 | Prize Winner |
| MS REBECCA APPLE | 15.00 | Prize Winner |
| MS REBECCA ARNOLD | 10.00 | Prize Winner |
| MS REBECCA ARNSTRONG | 111.69 | Refund |
| MS REBECCA ARRENAVIZ | 169.99 | Prize Winner |
| MS REBECCA BACA | 71.00 | Refund |
| MS REBECCA BACA | 20.00 | Refund |
| MS REBECCA BARNETT | 1.00 | Refund |
| MS REBECCA BARRETT | 10.00 | Prize Winner |
| MS REBECCA BASS | 10.00 | Refund |
| MS REBECCA BECKER | 5.00 | Prize Winner |
| MS REBECCA BENNETT | 15.69 | Refund |
| MS REBECCA BENSINGER | 19.84 | Refund |
| MS REBECCA BISHOP | 13.94 | Refund |
| MS REBECCA BOUNDS | 5.00 | Prize Winner |
| MS REBECCA BOYER | 15.00 | Prize Winner |
| MS REBECCA BOYKIN | 5.00 | Prize Winner |
| MS REBECCA BRADSHAW | 2.50 | Refund |
| MS REBECCA BRASHEAR | 51.90 | Refund |
| MS REBECCA BURGESS | 17.22 | Refund |
| MS REBECCA BURSLEY | 20.11 | Refund |
| MS REBECCA BURTON | 62.06 | Refund |
| MS REBECCA CAIN | 17.24 | Refund |
| MS REBECCA CARTALL | 10.00 | Prize Winner |
| MS REBECCA CARTER | 5.00 | Prize Winner |
| MS REBECCA CLARK | 10.00 | Prize Winner |
| MS REBECCA COLLIER | 10.00 | Prize Winner |
| MS REBECCA COON | 3.16 | Refund |
| MS REBECCA COOPER | 37.50 | Refund |
| MS REBECCA COOPER | 25.00 | Prize Winner |
| MS REBECCA CORNISH | 5.00 | Prize Winner |
| MS REBECCA CUSTARD | 5.00 | Prize Winner |
| MS REBECCA DAUGHERTY | 5.00 | Prize Winner |
| MS REBECCA DILL | 2.00 | Refund |
| MS REBECCA DILLARD | 10.00 | Prize Winner |
| MS REBECCA DUBUQUE | 16.39 | Refund |
| MS REBECCA DUCKWORTH | 2.00 | Refund |
| MS REBECCA DUNNING | 10.00 | Prize Winner |
| MS REBECCA DUNTON | 3.50 | Refund |
| MS REBECCA DURICK | 16.66 | Refund |
| MS REBECCA DUVALL | 10.00 | Prize Winner |
| MS REBECCA EDWARDS | 5.00 | Prize Winner |
| MS REBECCA FAIN | 2.00 | Refund |
| MS REBECCA FIELDS | 10.00 | Prize Winner |
| MS REBECCA FISCHER | 5.00 | Prize Winner |
| MS REBECCA FLETCHER | 5.00 | Prize Winner |
| MS REBECCA FLETCHER-MORO | 100.00 | Prize Winner |
| MS REBECCA FOSTER | 5.00 | Prize Winner |
| MS REBECCA G HARGROVE | 10.00 | Prize Winner |
| MS REBECCA GARDNER | 5.00 | Prize Winner |
| MS REBECCA GEORGE | 5.00 | Prize Winner |
| MS REBECCA GINGRAS | 10.00 | Prize Winner |
| MS REBECCA GOLET | 10.00 | Prize Winner |
| MS REBECCA GOMES | 10.00 | Prize Winner |
| MS REBECCA GRAY | 10.00 | Prize Winner |
| MS REBECCA GREENE | 2.50 | Refund |
| MS REBECCA GRIFFITH | 16.00 | Refund |
| MS REBECCA GRIFFITH | 10.00 | Prize Winner |
| MS REBECCA GROVES | 10.00 | Prize Winner |
| MS REBECCA H MARTIN | 12.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES RANDOPLH | 29.74 | Refund |
| JAMES RAPER | 10.00 | Refund |
| JAMES RAPP | 11.60 | Refund |
| JAMES RATLIFF | 5.00 | Refund |
| JAMES RAY | 43.81 | Refund |
| JAMES RAYBURN | 2.00 | Refund |
| JAMES RAYBURN | 10.00 | Prize Winner |
| JAMES REARY | 91.00 | Refund |
| JAMES REDINGER | 1.21 | Refund |
| JAMES REDWINE | 1.00 | Refund |
| JAMES REEM | 1.08 | Refund |
| JAMES REGINA | 1.00 | Refund |
| JAMES REICHARDT | 10.00 | Prize Winner |
| JAMES REID | 15.00 | Refund |
| JAMES REID | 1.75 | Refund |
| JAMES REID | 2.00 | Refund |
| JAMES RERRD | 5.00 | Prize Winner |
| JAMES RESSLER | 99.15 | Refund |
| JAMES REYES | 36.76 | Refund |
| James Rhodes | 20.00 | Refund |
| JAMES RICE | 6.07 | Refund |
| JAMES RICHARDSON | 1.76 | Refund |
| JAMES RICKAWAY | 2.00 | Refund |
| JAMES RICKLY | 33.80 | Refund |
| JAMES RIDDICK | 924.58 | Refund |
| JAMES RIDINGS | 17.08 | Refund |
| JAMES RIEHLE | 1.06 | Refund |
| JAMES RILEY | 2.50 | Refund |
| JAMES RILEY | 4.54 | Refund |
| JAMES RINGOLD | 2.00 | Refund |
| JAMES RIVERA | 11.48 | Refund |
| JAMES RIVERS | 5.00 | Prize Winner |
| JAMES ROBERTS | 5.00 | Prize Winner |
| JAMES ROBINSON | 25.37 | Refund |
| JAMES ROCK | 9.99 | Refund |
| JAMES RODGERS | 16.00 | Refund |
| JAMES ROGERS | 9.03 | Refund |
| JAMES ROLAND | 24.88 | Refund |
| JAMES ROMANS | 2.56 | Refund |
| JAMES ROMERO | 37.59 | Refund |
| JAMES ROOF | 22.28 | Refund |
| JAMES RORIE | 2.47 | Refund |
| JAMES ROSE | 1.61 | Refund |
| JAMES ROSE | 4.50 | Refund |
| JAMES ROTH | 36.44 | Refund |
| JAMES ROTHROCK | 3.97 | Refund |
| JAMES ROURKE | 16.48 | Refund |
| JAMES ROWLAND | 5.00 | Prize Winner |
| JAMES RUDDY | 6.50 | Refund |
| JAMES RUSSELL | 6.44 | Refund |
| JAMES RUSSELL | 396.74 | Refund |
| JAMES RWOODS | 29.34 | Refund |
| JAMES RYAN | 6.70 | Refund |
| JAMES S BOWMAN | 49.33 | Refund |
| JAMES S CARBONE | 1.08 | Refund |
| JAMES S CLICK JR | 78.96 | Refund |
| JAMES S COLLINS | 65.00 | Refund |
| JAMES S HALL | 7.06 | Refund |
| JAMES S HOREY | 14.71 | Refund |
| JAMES S MCDONALD JR | 33.92 | Refund |
| JAMES S MCDUFF | 1.08 | Refund |
| JAMES S REID | 5.00 | Prize Winner |
| JAMES S SESSOMS | 113.45 | Refund |
| JAMES S VERES | 101.89 | Refund |
| JAMES SADLOWSKI | 2.00 | Refund |
| JAMES SALSKOV | 21.60 | Refund |
| JAMES SAM | 10.69 | Refund |
| JAMES SANDERS | 15.00 | Refund |
| JAMES SANK | 10.00 | Prize Winner |
| JAMES SAVASTANO | 1.07 | Refund |
| JAMES SCALES | 10.00 | Prize Winner |
| JAMES SCHEIDEGGER | 1.90 | Refund |
| JAMES SCHIERMEISTE | 42.65 | Refund |
| JAMES SCHIERSING | 2.00 | Refund |
| JAMES SCHMITT | 2.50 | Refund |
| JAMES SCHMUKI | 10.00 | Prize Winner |
| JAMES SCHRAGE | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR THOMAS ZOSH | 2.00 | Refund |
| MR THOMAS ZUFELT | 10.00 | Prize Winner |
| MR THOMAS ZUR | 15.00 | Refund |
| MR THOMAS ZUR | 20.00 | Refund |
| MR THOMASS CLEAVELAND | 10.00 | Prize Winner |
| MR THOMPSON STEVEN | 5.00 | Refund |
| MR THONIA ROWE | 75.00 | Refund |
| MR THORNTON WILLIAMS | 5.00 | Refund |
| MR THULES ELLIOTT | 11.00 | Refund |
| MR THUNDORE LEE | 96.38 | Refund |
| MR THURL YATES | 1.00 | Refund |
| MR THURLOW JACKSON | 1.98 | Refund |
| MR THURMAN ALLEN | 2.25 | Refund |
| MR THURMAN BENNINGTON | 5.00 | Prize Winner |
| MR THURMAN CALLAWAY | 5.00 | Prize Winner |
| MR THURMAN CHAPPELL | 1.06 | Refund |
| MR THURMAN LANHAM | 5.00 | Refund |
| MR THURMAN LYLE | 10.00 | Prize Winner |
| MR THURMAN ROBBSON | 2.00 | Refund |
| MR THURMAN WITHERITE | 3.49 | Refund |
| MR THURSTON CRANE | 10.00 | Prize Winner |
| MR THURSTON CRANE | 10.00 | Prize Winner |
| MR TIBERIO FARIA | 10.00 | Prize Winner |
| MR TIEN DOAN | 29.41 | Refund |
| MR TIEN LE | 10.00 | Prize Winner |
| MR TIEN LE | 10.00 | Prize Winner |
| MR TIFFEN B. PICKERING | 5.00 | Prize Winner |
| MR TIIMOTHY VANDYNE | 15.00 | Prize Winner |
| MR TILFORD NORVELL | 5.00 | Refund |
| MR TILLMAN MEURY | 5.00 | Refund |
| MR TILLMAN ROBINSON | 15.00 | Prize Winner |
| MR TILMAN MYLES | 1.04 | Refund |
| MR TIM ALDRICH | 5.00 | Refund |
| MR TIM ANDERSON | 7.77 | Refund |
| MR TIM ANDERSON | 2.00 | Refund |
| MR TIM ATKINSON | 10.00 | Refund |
| MR TIM BABCOCK | 10.00 | Prize Winner |
| MR TIM BACTAD | 18.30 | Refund |
| MR TIM BAKER | 1.08 | Refund |
| MR TIM BANKS | 28.86 | Refund |
| MR TIM BARNES | 5.00 | Prize Winner |
| MR TIM BEATTY | 1.08 | Refund |
| MR TIM BERRY | 10.00 | Prize Winner |
| MR TIM BLANCHARD | 100.00 | Prize Winner |
| MR TIM BLEVINS | 10.00 | Prize Winner |
| MR TIM BOKOVOY | 5.00 | Prize Winner |
| MR TIM BOMAN | 5.00 | Prize Winner |
| MR TIM BOVEY | 15.00 | Prize Winner |
| MR TIM BOWMAN | 5.00 | Prize Winner |
| MR TIM BRANNON | 5.00 | Prize Winner |
| MR TIM BRAYTON | 5.00 | Prize Winner |
| MR TIM BROADHURST | 23.57 | Refund |
| MR TIM BROWN | 5.00 | Refund |
| MR TIM BROWN | 5.00 | Refund |
| MR TIM BRUCKER | 10.00 | Refund |
| MR TIM BRUNS | 10.00 | Refund |
| MR TIM BURKE | 1.00 | Refund |
| MR TIM CALLAHAN | 1.06 | Refund |
| MR TIM CAMPBELL | 23.48 | Refund |
| MR TIM CAMPBELL | 5.00 | Prize Winner |
| MR TIM CANTRELL | 5.00 | Prize Winner |
| MR TIM CARSON | 5.00 | Refund |
| MR TIM CELUCH | 10.00 | Prize Winner |
| MR TIM CHAMBERLAIN | 10.00 | Refund |
| MR TIM CLARK | 18.57 | Refund |
| MR TIM CUMBERLAND | 10.00 | Prize Winner |
| MR TIM CURTICE | 2.00 | Refund |
| MR TIM DALESSANDRO | 25.94 | Refund |
| MR TIM DAUT | 5.00 | Prize Winner |
| MR TIM DAVENPORT | 5.00 | Refund |
| MR TIM DAVIS | 20.00 | Prize Winner |
| MR TIM DEGNAN | 15.84 | Refund |
| MR TIM DELANO | 5.00 | Prize Winner |
| MR TIM DENNISON | 10.00 | Prize Winner |
| MR TIM DEVUSSER | 23.90 | Refund |
| MR TIM DILWORTH | 24.59 | Refund |
| MR TIM DUFFEY | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS REBECCA H MCMILLIN | 10.00 | Refund |
| MS REBECCA HAGEWOOD | 5.00 | Refund |
| MS REBECCA HALL | 2.00 | Refund |
| MS REBECCA HAUGHT | 5.00 | Prize Winner |
| MS REBECCA HENSLEY | 27.94 | Refund |
| MS REBECCA HOLLIDAY | 5.00 | Prize Winner |
| MS REBECCA I SALAZAR | 1.00 | Refund |
| MS REBECCA IVEY | 11.26 | Refund |
| MS REBECCA JACOBSEN | 3.89 | Refund |
| MS REBECCA JOHNSON | 1.36 | Refund |
| MS REBECCA JOHNSTON | 5.00 | Refund |
| MS REBECCA JONES | 20.39 | Refund |
| MS REBECCA KELLOGG | 5.00 | Prize Winner |
| MS REBECCA KNAPP | 6.00 | Refund |
| MS REBECCA KOELLER | 25.00 | Prize Winner |
| MS REBECCA KORGER | 9.32 | Refund |
| MS REBECCA KRAMER | 5.00 | Refund |
| MS REBECCA L SHIPTON | 4.03 | Refund |
| MS REBECCA LARA | 5.00 | Refund |
| MS REBECCA LAY | 5.00 | Prize Winner |
| MS REBECCA LLOYD | 10.00 | Prize Winner |
| MS REBECCA LOWRY | 146.68 | Refund |
| MS REBECCA MALONEY | 1.07 | Refund |
| MS REBECCA MANOVICH | 5.00 | Prize Winner |
| MS REBECCA MARTINEZ | 5.00 | Prize Winner |
| MS REBECCA MATTOX | 2.50 | Refund |
| MS REBECCA MCVICKER | 3.00 | Refund |
| MS REBECCA MICHAELSON | 10.00 | Prize Winner |
| MS REBECCA MILLES | 5.00 | Prize Winner |
| MS REBECCA MOELLER | 5.00 | Prize Winner |
| MS REBECCA MOON | 166.32 | Refund |
| MS REBECCA MORASH | 2.91 | Refund |
| MS REBECCA MORRIS | 5.53 | Refund |
| MS REBECCA MORRIS | 5.00 | Prize Winner |
| MS REBECCA MURPHY | 10.00 | Prize Winner |
| MS REBECCA MUSGRAVE | 1.05 | Refund |
| MS REBECCA MYER | 112.14 | Refund |
| MS REBECCA MYERS | 5.00 | Prize Winner |
| MS REBECCA NELAND | 5.00 | Prize Winner |
| MS REBECCA NIETO | 10.00 | Prize Winner |
| MS REBECCA NORTON | 210.25 | Refund |
| MS REBECCA NUNO | 1.02 | Refund |
| MS REBECCA OLSON | 5.00 | Prize Winner |
| MS REBECCA OTUN | 10.00 | Prize Winner |
| MS REBECCA OYEGBILE | 6.39 | Refund |
| MS REBECCA PAGE | 25.00 | Refund |
| MS REBECCA PENCE | 2.00 | Refund |
| MS REBECCA PEREZ | 18.98 | Refund |
| MS REBECCA PETERSON | 1.00 | Refund |
| MS REBECCA PINT | 5.00 | Prize Winner |
| MS REBECCA POOL | 205.00 | Prize Winner |
| MS REBECCA PRASEK | 5.00 | Prize Winner |
| MS REBECCA PRUITT | 2.06 | Refund |
| MS REBECCA PUGH | 2.50 | Refund |
| MS REBECCA QUINN | 5.00 | Prize Winner |
| MS REBECCA RAMSEY | 7.01 | Refund |
| MS REBECCA RICH | 84.24 | Refund |
| MS REBECCA RIOS | 9.48 | Refund |
| MS REBECCA ROCHA | 5.88 | Refund |
| MS REBECCA RODARTE | 10.00 | Prize Winner |
| MS REBECCA ROLAND | 5.00 | Prize Winner |
| MS REBECCA RUEST | 5.00 | Prize Winner |
| MS REBECCA SAMPSON | 13.08 | Refund |
| MS REBECCA SCROGGINS | 20.00 | Prize Winner |
| MS REBECCA SETTERGREN | 5.00 | Prize Winner |
| MS REBECCA SHULOCK | 5.00 | Prize Winner |
| MS REBECCA SIMS | 10.00 | Prize Winner |
| MS REBECCA SKINNER | 5.00 | Prize Winner |
| MS REBECCA SMALL | 10.00 | Prize Winner |
| MS REBECCA SMITH | 49.44 | Refund |
| MS REBECCA SMITH | 2.64 | Refund |
| MS REBECCA SMITH | 17.59 | Refund |
| MS REBECCA SPENCER | 10.00 | Prize Winner |
| MS REBECCA STACEY | 5.00 | Prize Winner |
| MS REBECCA STAFFORD | 10.00 | Prize Winner |
| MS REBECCA STARR | 10.00 | Prize Winner |
| MS REBECCA STEWART | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES SCHUETTE | 6.12 | Refund |
| JAMES SCHULTE | 5.00 | Prize Winner |
| JAMES SCOTT | 2.14 | Refund |
| JAMES SCOTT | 11.73 | Refund |
| JAMES SCOTT | 12.66 | Refund |
| JAMES SEELBINDER | 23.37 | Refund |
| JAMES SENNHAUSER | 14.81 | Refund |
| JAMES SETZEKORN | 1.00 | Refund |
| JAMES SEWELL | 49.70 | Refund |
| JAMES SHAWLEY | 48.74 | Refund |
| JAMES SHEETZ | 3.68 | Refund |
| JAMES SHERRILL | 29.40 | Refund |
| JAMES SHIRLEY | 1.23 | Refund |
| JAMES SHOCKEY | 1.62 | Refund |
| JAMES SHOEMAKER | 181.78 | Refund |
| JAMES SHORT | 8.67 | Refund |
| JAMES SHY | 101.77 | Refund |
| JAMES SIEBERT | 5.00 | Prize Winner |
| JAMES SIMMONS | 29.62 | Refund |
| JAMES SIMMONS | 5.00 | Prize Winner |
| JAMES SIMPKINS | 17.04 | Refund |
| JAMES SIMPSON | 23.48 | Refund |
| JAMES SIMPSON | 5.00 | Prize Winner |
| JAMES SIMPSON JR | 10.81 | Refund |
| JAMES SINGLETON | 3.26 | Refund |
| JAMES SINGLETON | 12.99 | Refund |
| JAMES SKAGGS | 21.74 | Refund |
| JAMES SLOAN | 2.00 | Refund |
| JAMES SLOAN | 18.08 | Refund |
| JAMES SLYH | 6.46 | Refund |
| JAMES SMILEY | 7.97 | Refund |
| JAMES SMITH | 23.30 | Refund |
| JAMES SMITH | 99.39 | Refund |
| JAMES SMITH | 4.24 | Refund |
| JAMES SMITH | 219.45 | Refund |
| JAMES SMITH | 1.07 | Refund |
| JAMES SMITH | 1.30 | Refund |
| JAMES SMITH | 2.50 | Refund |
| JAMES SMITH | 5.00 | Prize Winner |
| JAMES SMITH | 5.00 | Prize Winner |
| JAMES SMITH | 10.00 | Prize Winner |
| JAMES SMITH SR | 50.00 | Refund |
| JAMES SNODDY | 3.67 | Refund |
| JAMES SNOWDEN | 45.32 | Refund |
| JAMES SNYDER | 1.07 | Refund |
| JAMES SOSSI | 2.50 | Refund |
| JAMES SPANGLER | 3.00 | Refund |
| JAMES SPARKS | 20.00 | Prize Winner |
| JAMES SPAULDING | 2.16 | Refund |
| JAMES SPEICHTS | 1.90 | Refund |
| JAMES SPIERS | 5.00 | Prize Winner |
| JAMES SPIKES | 16.55 | Refund |
| JAMES SPOERER | 4.00 | Refund |
| JAMES SPRING | 1.55 | Refund |
| JAMES SQUIRES | 3.70 | Refund |
| JAMES STALLINGS | 10.00 | Prize Winner |
| JAMES STAMPER | 29.16 | Refund |
| JAMES STANDROD | 5.00 | Refund |
| JAMES STANSELL | 5.06 | Refund |
| JAMES STARKS | 44.00 | Refund |
| JAMES STATEN | 10.00 | Prize Winner |
| JAMES STEELE | 6.47 | Refund |
| JAMES STEENLAND | 33.23 | Refund |
| JAMES STEINEBACH | 5.00 | Prize Winner |
| JAMES STEPNOWSKI | 10.00 | Prize Winner |
| JAMES STEVENS | 12.50 | Refund |
| JAMES STEWART | 23.70 | Refund |
| JAMES STIGERS | 30.65 | Refund |
| JAMES STINGL | 36.81 | Refund |
| JAMES STINSON | 49.29 | Refund |
| JAMES STOOPS JR | 2.00 | Refund |
| JAMES STORTER | 1.06 | Refund |
| JAMES STRAIGHT | 3.00 | Refund |
| JAMES STROUT | 1.00 | Refund |
| JAMES STUMP | 46.73 | Refund |
| JAMES STWORDS | 39.89 | Refund |
| JAMES SURBER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TIM EVENSON | 22.98 | Refund |
| MR TIM FAISON | 10.00 | Prize Winner |
| MR TIM FIFE | 15.00 | Refund |
| MR TIM FINLAY | 9.00 | Refund |
| MR TIM FORD | 20.00 | Refund |
| MR TIM GARWICK | 20.00 | Prize Winner |
| MR TIM GILBERT | 10.00 | Refund |
| MR TIM GLAHN | 15.00 | Refund |
| MR TIM GLOVER | 15.00 | Refund |
| MR TIM GOFF | 5.00 | Prize Winner |
| MR TIM GRANGER | 4.10 | Refund |
| MR TIM GREEN | 10.00 | Prize Winner |
| MR TIM GREGER | 1.02 | Refund |
| MR TIM GRILL | 7.31 | Refund |
| MR TIM GRISSMAN | 5.00 | Prize Winner |
| MR TIM GWYTHER | 40.93 | Refund |
| MR TIM HAGAN | 10.00 | Prize Winner |
| MR TIM HAGEN | 3.29 | Refund |
| MR TIM HARRIS | 10.00 | Prize Winner |
| MR TIM HART | 5.00 | Refund |
| MR TIM HART | 10.00 | Prize Winner |
| MR TIM HARTSEIL | 5.00 | Prize Winner |
| MR TIM HELDENBERG | 13.65 | Refund |
| MR TIM HEREK | 10.00 | Prize Winner |
| MR TIM HICKS | 15.00 | Prize Winner |
| MR TIM HILTON | 10.00 | Prize Winner |
| MR TIM HUBER | 5.00 | Prize Winner |
| MR TIM HUGHES | 10.00 | Prize Winner |
| MR TIM HUMPHREY | 10.00 | Prize Winner |
| MR TIM ISRAEL | 10.00 | Prize Winner |
| MR TIM JOYCE | 5.00 | Prize Winner |
| MR TIM KASEL | 5.22 | Refund |
| MR TIM KATTER | 5.00 | Prize Winner |
| MR TIM KELLEHER | 1.07 | Refund |
| MR TIM KELLY | 10.00 | Prize Winner |
| MR TIM KELLY | 5.00 | Prize Winner |
| MR TIM KENNEDY | 29.94 | Refund |
| MR TIM KEO | 10.00 | Prize Winner |
| MR TIM KERN | 8.67 | Refund |
| MR TIM KETRON | 10.00 | Prize Winner |
| MR TIM KINCAID | 1.06 | Refund |
| MR TIM KITCHEN | 2.41 | Refund |
| MR TIM KREPS | 10.00 | Prize Winner |
| MR TIM KROF | 29.31 | Refund |
| MR TIM KUCH | 5.00 | Prize Winner |
| MR TIM LAMBORN | 5.00 | Prize Winner |
| MR TIM LARBY | 5.00 | Prize Winner |
| MR TIM LAVROUHIN | 26.68 | Refund |
| MR TIM LEEK | 5.00 | Prize Winner |
| MR TIM LETTERMAN | 5.00 | Prize Winner |
| MR TIM LOFTIS | 1,015.00 | Prize Winner |
| MR TIM LONG | 5.00 | Prize Winner |
| MR TIM LOWNEY | 5.00 | Prize Winner |
| MR TIM LUCERA | 30.00 | Refund |
| MR TIM LUCERO | 6.71 | Refund |
| MR TIM LUKE | 1.80 | Refund |
| MR TIM LUNDQUIST | 38.61 | Refund |
| MR TIM LYLE | 10.00 | Refund |
| MR TIM MARCHAND | 10.00 | Prize Winner |
| MR TIM MARK | 6.92 | Refund |
| MR TIM MAROTZ | 50.00 | Prize Winner |
| MR TIM MAY | 5.00 | Prize Winner |
| MR TIM MCCAIN | 5.00 | Prize Winner |
| MR TIM MCDOWELL | 10.00 | Prize Winner |
| MR TIM MCELROY | 15.00 | Prize Winner |
| MR TIM MCGOWEN | 10.00 | Prize Winner |
| MR TIM MCGRIFF | 56.14 | Refund |
| MR TIM MCNAIR | 10.00 | Prize Winner |
| MR TIM MENZ | 5.00 | Prize Winner |
| MR TIM MEYERS | 5.00 | Prize Winner |
| MR TIM MIKKELSON | 10.00 | Prize Winner |
| MR TIM MILES | 5.00 | Prize Winner |
| MR TIM MILLIKIN | 10.00 | Prize Winner |
| MR TIM MODLINN | 27.38 | Refund |
| MR TIM MORRISON | 18.44 | Refund |
| MR TIM MOULDER | 5.00 | Prize Winner |
| MR TIM MUSICK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS REBECCA SWEET | 10.00 | Prize Winner |
| MS REBECCA TAYLOR | 1.07 | Refund |
| MS REBECCA TAYLOR | 5.00 | Prize Winner |
| MS REBECCA TIDWELL | 5.19 | Refund |
| MS REBECCA TONEY | 10.00 | Prize Winner |
| MS REBECCA VICENTE | 1.00 | Refund |
| MS REBECCA W MAYER | 10.70 | Refund |
| MS REBECCA WARE | 5.00 | Prize Winner |
| MS REBECCA WERNER | 5.00 | Prize Winner |
| MS REBECCA WHEELER | 4.50 | Refund |
| MS REBECCA WHITE | 5.00 | Prize Winner |
| MS REBECCA WILLIAMS | 8.37 | Refund |
| MS REBECCA WILLIAMS | 20.07 | Refund |
| MS REBECCA WILSON | 5.00 | Prize Winner |
| MS REBECCA WITT | 22.20 | Refund |
| MS REBECCA WOOLEVER | 5.00 | Prize Winner |
| MS REBECCA WRIGHT | 10.00 | Prize Winner |
| MS REBECCA ZUPANCIC | 5.00 | Prize Winner |
| MS REBECKA GIBSON | 5.00 | Prize Winner |
| MS REBECKA GROSSMAN | 108.02 | Refund |
| MS REBECKA TRAYNOR | 5.00 | Prize Winner |
| MS REBEKAH BISBEE | 5.00 | Prize Winner |
| MS REBEKAH DESOUZA | 5.00 | Prize Winner |
| MS REBEKAH KIRK | 10.00 | Prize Winner |
| MS REBEKAH MORRIS | 5.00 | Prize Winner |
| MS REBEKAH VARNEY | 10.00 | Prize Winner |
| MS REBEKKA HUNT | 5.00 | Prize Winner |
| MS REBELL R SMITH | 1.00 | Refund |
| MS REBIE FERRELL | 290.51 | Refund |
| MS RECHELLE NEESE | 36.56 | Refund |
| MS RECHINDA HATFIELD | 5.00 | Prize Winner |
| MS RECORD SHERRI | 22.22 | Refund |
| MS RED WEBSTER | 27.48 | Refund |
| MS REDA COCKERHAM | 10.00 | Prize Winner |
| MS REDA LANIER | 6.72 | Refund |
| MS REDLIEN SUE | 5.00 | Prize Winner |
| MS REEM KATTAN | 10.00 | Prize Winner |
| MS REEM SALAM | 10.00 | Prize Winner |
| MS REENA HEENAN | 2.50 | Refund |
| MS REENA RICHMOND | 26.83 | Refund |
| MS REESE LAKOTA | 30.00 | Prize Winner |
| MS REEVE LOVE | 10.00 | Prize Winner |
| MS REGENE BENNETT | 10.00 | Prize Winner |
| MS REGENE RYGOL | 5.00 | Prize Winner |
| MS REGENIA ANDERSON | 5.00 | Prize Winner |
| MS REGENIA COOK | 5.00 | Prize Winner |
| MS REGGIE LAVERTY | 23.11 | Refund |
| MS REGINA B GREENE | 24.50 | Refund |
| MS REGINA BOITEUX | 10.88 | Refund |
| MS REGINA BOLADIAN | 5.00 | Prize Winner |
| MS REGINA BOONE | 47.01 | Refund |
| MS REGINA BRADFORD | 19.42 | Refund |
| MS REGINA BREW | 10.00 | Prize Winner |
| MS REGINA BROOKS | 5.00 | Prize Winner |
| MS REGINA BULLOCK | 10.45 | Refund |
| MS REGINA BURNETT | 10.00 | Prize Winner |
| MS REGINA CHANDLER | 1.99 | Refund |
| MS REGINA COLON | 2.00 | Refund |
| MS REGINA DONAHOE | 29.60 | Refund |
| MS REGINA DONAHOE | 197.02 | Refund |
| MS REGINA DUPLESSIS | 27.45 | Refund |
| MS REGINA EARLY | 29.90 | Refund |
| MS REGINA FABIAN | 76.24 | Refund |
| MS REGINA FERRELL | 10.00 | Prize Winner |
| MS REGINA GANDY | 1.92 | Refund |
| MS REGINA GONZALEZ | 5.00 | Prize Winner |
| MS REGINA GOOD | 10.00 | Prize Winner |
| MS REGINA GRANILLO | 50.00 | Refund |
| MS REGINA GRAVES | 10.00 | Prize Winner |
| MS REGINA GREEN | 27.43 | Refund |
| MS REGINA HANSEN | 23.38 | Refund |
| MS REGINA HARDY | 28.48 | Refund |
| MS REGINA HARVEY | 20.00 | Prize Winner |
| MS REGINA HENRY | 1.06 | Refund |
| MS REGINA HILL | 1.75 | Refund |
| MS REGINA HOUSE | 5.00 | Prize Winner |
| MS REGINA JOHNSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES SURLES | 5.00 | Prize Winner | MR TIM MYERS | 10.00 | Refund | MS REGINA JOHNSON | 10.00 | Prize Winner |
| JAMES SUTHERLAND | 15.01 | Refund | MR TIM NAGENGAST | 10.55 | Refund | MS REGINA JONES | 28.84 | Refund |
| JAMES SUTTON | 7.94 | Refund | MR TIM NEMES | 55.00 | Prize Winner | MS REGINA JONES | 2.00 | Refund |
| JAMES SUTTON | 11.08 | Refund | MR TIM NICHOLS | 5.00 | Prize Winner | MS REGINA LAUGHMAN | 2.00 | Refund |
| JAMES SWEENEY | 15.00 | Prize Winner | MR TIM OFARRELL | 5.00 | Prize Winner | MS REGINA LAY | 10.00 | Prize Winner |
| JAMES SWENKA | 1.00 | Refund | MR TIM OGRADY | 5.00 | Prize Winner | MS REGINA LEE | 10.00 | Prize Winner |
| JAMES SWETMAN | 197.83 | Refund | MR TIM OLGUIN | 5.00 | Prize Winner | MS REGINA LEEKS | 5.00 | Refund |
| JAMES SWINARSKI | 21.13 | Refund | MR TIM ONEIL | 5.00 | Prize Winner | MS REGINA LEWIS | 8.87 | Refund |
| JAMES SWINNEY | 11.07 | Refund | MR TIM OSWALD | 5.00 | Prize Winner | MS REGINA LINGIS | 15.00 | Prize Winner |
| JAMES SYRELL | 1.79 | Refund | MR TIM PARKER | 5.00 | Prize Winner | MS REGINA LIPSCOMB | 10.00 | Prize Winner |
| JAMES T BRASHEAR | 1.74 | Refund | MR TIM PARKER | 5.00 | Prize Winner | MS REGINA M WILLIAMS | 10.00 | Prize Winner |
| JAMES T BROSNAN | 3.00 | Refund | MR TIM PARKS | 10.00 | Prize Winner | MS REGINA MARSTON | 100.00 | Prize Winner |
| JAMES T BROWN | 9.22 | Refund | MR TIM PAUL | 24.50 | Refund | MS REGINA MARTIN | 10.00 | Prize Winner |
| JAMES T BURNS | 28.29 | Refund | MR TIM PETERSEN | 25.05 | Refund | MS REGINA MARTIN | 5.00 | Prize Winner |
| JAMES T CLOWNEY | 53.51 | Refund | MR TIM PHILLIPS | 5.00 | Prize Winner | MS REGINA MCBRIDE | 5.00 | Prize Winner |
| JAMES T COOK | 2.00 | Refund | MR TIM PITTENGER | 5.00 | Prize Winner | MS REGINA MILLER | 64.25 | Refund |
| JAMES T ECONOMY | 58.68 | Refund | MR TIM PONDER | 1.07 | Refund | MS REGINA MOORE | 5.00 | Prize Winner |
| JAMES T EVANS | 10.00 | Prize Winner | MR TIM POTTER | 5.00 | Prize Winner | MS REGINA MULHOLLAND | 5.00 | Prize Winner |
| JAMES T FOWLER | 4.00 | Refund | MR TIM RAGSDALE | 5.00 | Prize Winner | MS REGINA NASLUND | 5.00 | Prize Winner |
| JAMES T GAFFREY | 3.89 | Refund | MR TIM RATHER | 1.00 | Refund | MS REGINA OLIVER | 10.00 | Prize Winner |
| JAMES T GARDNER | 30.00 | Refund | MR TIM RESSLER | 27.69 | Refund | MS REGINA OWENS | 10.00 | Prize Winner |
| JAMES T GILMORE | 10.00 | Prize Winner | MR TIM RICHEY | 5.07 | Refund | MS REGINA PARKER | 10.00 | Prize Winner |
| JAMES T HARVEY | 2.06 | Refund | MR TIM RIET | 1.00 | Refund | MS REGINA PELAYO | 24.99 | Refund |
| JAMES T JOHNSON | 10.00 | Prize Winner | MR TIM RILEY | 5.00 | Prize Winner | MS REGINA PEREZ | 10.00 | Prize Winner |
| JAMES T PARKER | 99.10 | Refund | MR TIM ROBINSON | 2.00 | Refund | MS REGINA PURNELL | 1.00 | Refund |
| JAMES T PETERMAN | 218.55 | Refund | MR TIM ROBINSON | 5.00 | Prize Winner | MS REGINA RAGSDALE | 29.51 | Refund |
| JAMES T RECKART | 1.00 | Refund | MR TIM ROPER | 15.00 | Prize Winner | MS REGINA RAGSDALE | 2.50 | Refund |
| James T Rivera | 33.89 | Refund | MR TIM ROSTAD | 1.37 | Refund | MS REGINA REGENBURGER | 5.00 | Prize Winner |
| JAMES T ROUPE JR | 8.62 | Refund | MR TIM SCHULTE | 1.00 | Refund | MS REGINA RIZK SMITH | 29.66 | Refund |
| JAMES T SEXTON | 28.38 | Refund | MR TIM SCHULZ | 1.00 | Refund | MS REGINA ROBERTS | 10.00 | Prize Winner |
| JAMES T THOMPSON | 5.00 | Prize Winner | MR TIM SCHWALLIE | 5.00 | Prize Winner | MS REGINA RYAN | 5.71 | Refund |
| JAMES T TURLTT | 83.74 | Refund | MR TIM SHEPHERD | 3.00 | Refund | MS REGINA SAAFIR | 1.09 | Refund |
| JAMES T WATSON | 10.00 | Prize Winner | MR TIM SHEPHERD | 5.00 | Prize Winner | MS REGINA SHEARER | 1.00 | Refund |
| JAMES T WHITENER JR | 28.14 | Refund | MR TIM SIMPSON | 10.00 | Prize Winner | MS REGINA SLADE | 5.00 | Prize Winner |
| JAMES T WILLIAMS | 2.00 | Refund | MR TIM SINCLAIR | 5.00 | Prize Winner | MS REGINA SLAUGHTER | 5.00 | Prize Winner |
| JAMES TALLANT | 1.00 | Refund | MR TIM SMITH | 10.00 | Prize Winner | MS REGINA SMITH | 5.00 | Prize Winner |
| JAMES TARANTO | 5.00 | Prize Winner | MR TIM SOBERICK | 5.47 | Refund | MS REGINA SPELLS | 5.00 | Prize Winner |
| JAMES TATUM | 22.81 | Refund | MR TIM SPELLINGS | 10.00 | Prize Winner | MS REGINA STEWART | 25.00 | Prize Winner |
| JAMES TAYLOR | 2.00 | Refund | MR TIM SQUIRE | 15.00 | Prize Winner | MS REGINA STEWART | 5.00 | Prize Winner |
| JAMES TAYLOR | 60.90 | Refund | MR TIM STEIN | 5.00 | Prize Winner | MS REGINA TAYLOR | 5.00 | Prize Winner |
| JAMES TAYLOR | 119.56 | Refund | MR TIM STERNER | 3.17 | Refund | MS REGINA THICK | 5.00 | Prize Winner |
| JAMES TAYLOR JR | 4.70 | Refund | MR TIM STRICKLAND | 5.00 | Prize Winner | MS REGINA THOMAS | 10.00 | Prize Winner |
| JAMES TEDERSEN | 10.00 | Prize Winner | MR TIM STRICKLAND | 10.00 | Prize Winner | MS REGINA THOMPSON | 10.00 | Prize Winner |
| JAMES TEINERT | 4.50 | Refund | MR TIM THOMAS | 5.00 | Prize Winner | MS REGINA TUCKER | 10.00 | Prize Winner |
| JAMES TELAKISH | 1.30 | Refund | MR TIM TURNER | 10.00 | Prize Winner | MS REGINA VANNERSON | 5.00 | Prize Winner |
| JAMES TELAKISH | 27.32 | Refund | MR TIM UMBENHOWER | 5.00 | Prize Winner | MS REGINA WHATELEY | 2.50 | Refund |
| JAMES TERRY | 29.71 | Refund | MR TIM VAUGHN | 5.00 | Prize Winner | MS REGINA ZINN | 1.07 | Refund |
| JAMES THACKER | 18.21 | Refund | MR TIM WAGNER | 54.04 | Refund | MS REGINAANN MERKEL | 10.00 | Prize Winner |
| JAMES THOM | 2.00 | Refund | MR TIM WAITS | 10.00 | Prize Winner | MS REGINALD TAYLOR | 5.00 | Prize Winner |
| JAMES THOMAS | 28.49 | Refund | MR TIM WARNER | 1.00 | Refund | MS REGINIA W ABBOTT | 10.00 | Prize Winner |
| JAMES THOMAS | 10.00 | Prize Winner | MR TIM WARNKE | 5.00 | Prize Winner | MS REGIS NWOSU | 5.00 | Prize Winner |
| JAMES THOMASON | 2.00 | Refund | MR TIM WEEMS | 5.00 | Prize Winner | MS REHNEA BELL | 17.02 | Refund |
| JAMES THOMPSON | 1.00 | Refund | MR TIM WEST | 5.00 | Prize Winner | MS REIDUN AASAN | 1.07 | Refund |
| JAMES THOMPSON | 2.00 | Refund | MR TIM WHITE | 15.00 | Prize Winner | MS REIKO KAMOZAWA | 5.00 | Prize Winner |
| JAMES THOMPSON | 18.88 | Refund | MR TIM WILLIAMS | 10.00 | Prize Winner | MS REISAE YOUNG | 2.99 | Refund |
| JAMES THOMPSON | 2.00 | Refund | MR TIM YPUNG | 10.00 | Prize Winner | MS REITA LEXING | 10.00 | Prize Winner |
| JAMES THOMPSON | 10.00 | Prize Winner | MR TIMCOMBS COMBS | 10.00 | Prize Winner | MS REKIANA BUSSEY | 5.00 | Prize Winner |
| JAMES THOMPSON JR | 9.64 | Refund | MR TIMI AKINBO | 5.00 | Prize Winner | MS REMEDIOS CORPUZ | 11.94 | Refund |
| JAMES THOMPSON SR | 2.00 | Refund | MR TIMMOTHY CONVILLE | 10.00 | Prize Winner | MS REMEDIOS LOPEZ | 3.39 | Refund |
| JAMES THOMSEN | 16.92 | Refund | MR TIMMOTHY LONG | 6.88 | Refund | MS REMILDA GILES | 1.07 | Refund |
| JAMES THOMY | 2.00 | Refund | MR TIMMOTHY WILSON | 75.91 | Refund | MS REMONA DUKES | 10.00 | Prize Winner |
| JAMES THORNTON | 2.10 | Refund | MR TIMMS TIMMS | 50.00 | Prize Winner | MS RENA AUSTIN | 4.50 | Refund |
| JAMES THORNTON | 5.00 | Prize Winner | MR TIMMY JOHNS | 15.00 | Prize Winner | MS RENA BEARD | 5.00 | Prize Winner |
| JAMES THURMAN | 1.58 | Refund | MR TIMMY KELLEY | 2.00 | Refund | MS RENA BENOIT | 1.00 | Refund |
| JAMES TIBBETTS | 5.00 | Prize Winner | MR TIMMY RICHARDSON | 5.00 | Prize Winner | MS RENA COCHRUM | 10.00 | Prize Winner |
| JAMES TIESZEN | 2.00 | Refund | MR TIMMY ROBERTS | 5.00 | Prize Winner | MS RENA HINCKLEY | 3.30 | Refund |
| JAMES TIMBS | 63.44 | Refund | MR TIMMY SATOT | 15.00 | Prize Winner | MS RENA JACKSON | 5.00 | Prize Winner |
| JAMES TIMMONS | 10.00 | Prize Winner | MR TIMMY WILLIAMS | 5.00 | Prize Winner | MS RENA LEMELIN | 35.39 | Refund |
| JAMES TOLAR | 10.00 | Prize Winner | MR TIMOTHY NEEB | 27.82 | Refund | MS RENA MCPEAK | 15.00 | Prize Winner |
| JAMES TOMINAC | 2.74 | Refund | MR TIMOTEO REYES | 10.00 | Prize Winner | MS RENA NESTLEHUT | 15.00 | Prize Winner |
| JAMES TOMPKINS | 42.39 | Refund | MR TIMOTHU HALL | 5.00 | Prize Winner | MS RENA PITTS | 16.94 | Refund |
| JAMES TOTMAN | 22.45 | Refund | MR TIMOTHY A WRIGHT | 19.95 | Refund | MS RENA PROULX | 4.00 | Refund |
| JAMES TOWNSEND | 16.16 | Refund | MR TIMOTHY ADAMS | 5.00 | Prize Winner | MS RENA SNYDER | 1.27 | Refund |
| JAMES TRICE | 12.65 | Refund | MR TIMOTHY ALBERT | 5.00 | Prize Winner | MS RENA TAYLOR | 8.76 | Refund |
| JAMES TRUETT | 7.00 | Refund | MR TIMOTHY ALLEN | 6.06 | Refund | MS RENA WHITE | 5.00 | Prize Winner |
| JAMES TRUMP | 52.88 | Refund | MR TIMOTHY AMES | 10.00 | Prize Winner | MS RENAE ANDREWS | 5.00 | Prize Winner |
| JAMES TUCKER | 1.41 | Refund | MR TIMOTHY ANDERSON | 5.00 | Prize Winner | MS RENAE MINTZ | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAMES TUCKER | 61.46 | Refund |
| JAMES TUCKER | 82.11 | Refund |
| JAMES TURNER | 10.87 | Refund |
| JAMES TYLK | 66.22 | Refund |
| JAMES TYSCN | 26.67 | Refund |
| JAMES U | 23.30 | Refund |
| JAMES ULRICH | 128.17 | Refund |
| JAMES UNDERWOOD | 2.00 | Refund |
| JAMES UTELSEN | 1.00 | Refund |
| JAMES V FERRARO | 2.00 | Refund |
| JAMES V JERKINS | 55.42 | Refund |
| JAMES V JEROME | 18.09 | Refund |
| JAMES V JONSON | 23.62 | Refund |
| JAMES V SMITH | 25.59 | Refund |
| JAMES V TEORIE | 23.78 | Refund |
| JAMES VAN | 14.23 | Refund |
| JAMES VANEK | 8.49 | Refund |
| JAMES VANHOOSE | 14.25 | Refund |
| JAMES VANHOOSE | 6.99 | Refund |
| JAMES VANLANGENDONCK | 1.09 | Refund |
| JAMES VANN | 2.00 | Refund |
| JAMES VANROMONDT | 9.00 | Refund |
| JAMES VASEL | 1.16 | Refund |
| JAMES VAUGHAN | 6.01 | Refund |
| JAMES VAUGHT | 82.04 | Refund |
| JAMES VECCHLONE | 13.00 | Refund |
| JAMES VELARDO | 5.58 | Refund |
| JAMES VICTORIA | 10.00 | Prize Winner |
| JAMES VIGIL | 5.52 | Refund |
| JAMES VOSKUIO | 47.44 | Refund |
| JAMES W BALSOM | 30.21 | Refund |
| JAMES W BARRY | 1.98 | Refund |
| JAMES W BARTON | 6.00 | Refund |
| JAMES W BEEVER | 1.00 | Refund |
| JAMES W BLAHUSCH | 11.62 | Refund |
| JAMES W BLAIR | 6.37 | Refund |
| JAMES W BROWN | 30.59 | Refund |
| JAMES W BROWN | 5.00 | Prize Winner |
| JAMES W CLEMON | 1.17 | Refund |
| JAMES W COTTMAN | 31.09 | Refund |
| JAMES W CURNEY | 10.00 | Prize Winner |
| JAMES W DALE | 26.47 | Refund |
| JAMES W ELLIOTT | 50.00 | Prize Winner |
| JAMES W FLEMING | 14.57 | Refund |
| JAMES W GOLON | 1.07 | Refund |
| JAMES W GRADY | 3.07 | Refund |
| JAMES W HAMES | 2.58 | Refund |
| JAMES W HINES | 2.00 | Refund |
| JAMES W JORDAN | 1.00 | Refund |
| JAMES W KELLEY | 1.42 | Refund |
| JAMES W KREBS | 10.00 | Prize Winner |
| JAMES W LONG | 20.00 | Refund |
| JAMES W LOPER | 50.18 | Refund |
| JAMES W LOWE | 7.28 | Refund |
| JAMES W LYNCH | 10.00 | Prize Winner |
| JAMES W MARSHALL | 4.50 | Refund |
| JAMES W MATHEWS JR | 29.86 | Refund |
| JAMES W MCELROY | 10.00 | Prize Winner |
| JAMES W MCNUTT JR | 43.62 | Refund |
| JAMES W MILLER | 4.19 | Refund |
| JAMES W MOORE | 215.26 | Refund |
| JAMES W MOOTE JR- | 10.00 | Prize Winner |
| JAMES W MORTON III | 7.00 | Refund |
| JAMES W OCONNOR | 2.14 | Refund |
| JAMES W PATTON | 2.14 | Refund |
| JAMES W PEARSON | 20.00 | Refund |
| JAMES W POOLE JR | 2.00 | Refund |
| JAMES W PRECH | 247.61 | Refund |
| JAMES W RANDALL | 5.00 | Refund |
| JAMES W RVCKER | 181.98 | Refund |
| JAMES W SHIRLEY JR- | 5.00 | Prize Winner |
| JAMES W SNEAD | 28.76 | Refund |
| JAMES W STEWARD | 3.27 | Refund |
| JAMES W STONEHOUSE | 41.61 | Refund |
| JAMES W TAYLOR JR | 4.50 | Refund |
| JAMES W THOMPSON | 5.51 | Refund |
| JAMES W WARREN | 37.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TIMOTHY ARCHER | 15.00 | Prize Winner |
| MR TIMOTHY ASCHAUER | 25.00 | Prize Winner |
| MR TIMOTHY ASHWOOD | 25.00 | Prize Winner |
| MR TIMOTHY AUSTIN | 19.39 | Refund |
| MR TIMOTHY BABILON | 115.00 | Prize Winner |
| MR TIMOTHY BAILEY | 5.00 | Prize Winner |
| MR TIMOTHY BAKER | 5.00 | Prize Winner |
| MR TIMOTHY BALDONI | 5.00 | Prize Winner |
| MR TIMOTHY BARTH | 79.60 | Refund |
| MR TIMOTHY BARTOL | 10.00 | Prize Winner |
| MR TIMOTHY BEAULIEU | 22.97 | Refund |
| MR TIMOTHY BENNETT | 50.00 | Prize Winner |
| MR TIMOTHY BENOLT | 10.00 | Prize Winner |
| MR TIMOTHY BERGER | 5.00 | Prize Winner |
| MR TIMOTHY BERGERON | 10.00 | Prize Winner |
| MR TIMOTHY BETTRIDGE | 5.00 | Prize Winner |
| MR TIMOTHY BLANCHARD | 5.00 | Prize Winner |
| MR TIMOTHY BLEIL | 1.08 | Refund |
| MR TIMOTHY BOLAN | 5.00 | Prize Winner |
| MR TIMOTHY BOMAR | 10.00 | Prize Winner |
| MR TIMOTHY BOND | 20.19 | Refund |
| MR TIMOTHY BOST | 5.00 | Prize Winner |
| MR TIMOTHY BOTTI | 11.00 | Refund |
| MR TIMOTHY BOWMER | 80.36 | Refund |
| MR TIMOTHY BRAITHWAIT | 5.00 | Prize Winner |
| MR TIMOTHY BRANNON | 10.00 | Prize Winner |
| MR TIMOTHY BRENNAN | 2.00 | Refund |
| MR TIMOTHY BRENNFLECK | 31.38 | Refund |
| MR TIMOTHY BROCK | 22.98 | Refund |
| MR TIMOTHY BROWN | 63.80 | Refund |
| MR TIMOTHY BROWN | 42.90 | Refund |
| MR TIMOTHY BROWN | 10.00 | Prize Winner |
| MR TIMOTHY BROWN | 5.00 | Prize Winner |
| MR TIMOTHY BROWN | 10.00 | Prize Winner |
| MR TIMOTHY BRUMM | 10.00 | Prize Winner |
| MR TIMOTHY BUCHER | 5.00 | Prize Winner |
| MR TIMOTHY BULLARD | 10.00 | Prize Winner |
| MR TIMOTHY BURKE | 15.00 | Prize Winner |
| MR TIMOTHY BUSH | 1.06 | Refund |
| MR TIMOTHY BYRD | 15.00 | Prize Winner |
| MR TIMOTHY CADDELL | 10.00 | Prize Winner |
| MR TIMOTHY CAMPBELL | 19.30 | Refund |
| MR TIMOTHY CAREY | 10.00 | Prize Winner |
| MR TIMOTHY CARMAN | 5.00 | Prize Winner |
| MR TIMOTHY CARR | 5.00 | Prize Winner |
| MR TIMOTHY CARROLL | 10.00 | Prize Winner |
| MR TIMOTHY CATES | 40.45 | Refund |
| MR TIMOTHY CHEEKS | 1.07 | Refund |
| MR TIMOTHY CLARK | 10.00 | Prize Winner |
| MR TIMOTHY CLAYTON | 10.00 | Prize Winner |
| MR TIMOTHY COACHMAN | 10.00 | Prize Winner |
| MR TIMOTHY COLE | 1.08 | Refund |
| MR TIMOTHY COLE | 34.33 | Refund |
| MR TIMOTHY COLE | 5.00 | Prize Winner |
| MR TIMOTHY COMER | 5.00 | Prize Winner |
| MR TIMOTHY COOK | 1.07 | Refund |
| MR TIMOTHY COTTER | 10.00 | Prize Winner |
| MR TIMOTHY COUNTNEY | 18.15 | Refund |
| MR TIMOTHY COX | 10.00 | Prize Winner |
| MR TIMOTHY CRAVEN | 6.07 | Refund |
| MR TIMOTHY CRAWFORD | 10.00 | Prize Winner |
| MR TIMOTHY CROWLEY | 80.47 | Refund |
| MR TIMOTHY CROWLEY | 10.00 | Prize Winner |
| MR TIMOTHY D TOMICH | 3.07 | Refund |
| MR TIMOTHY DAVIS | 15.00 | Refund |
| MR TIMOTHY DELANEY | 4.50 | Refund |
| MR TIMOTHY DENNEN | 55.00 | Prize Winner |
| MR TIMOTHY DEPRETIS | 150.00 | Prize Winner |
| MR TIMOTHY DILLON | 5.00 | Prize Winner |
| MR TIMOTHY DITTMANN | 105.00 | Prize Winner |
| MR TIMOTHY DODENHOFF | 3.00 | Refund |
| MR TIMOTHY DOHERTY | 10.00 | Prize Winner |
| MR TIMOTHY DORAN | 5.00 | Refund |
| MR TIMOTHY DOW | 5.00 | Prize Winner |
| MR TIMOTHY DOWNES | 100.00 | Prize Winner |
| MR TIMOTHY DOYON | 5.00 | Prize Winner |
| MR TIMOTHY DRISCHEL | 20.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS RENAE MORRIS | 10.00 | Prize Winner |
| MS RENAE PREVIDI | 5.98 | Refund |
| MS RENATA HENNELL | 33.98 | Refund |
| MS RENATA PENNINGTON | 5.00 | Prize Winner |
| MS RENATE C RYAN | 531.33 | Refund |
| MS RENATE CHRISTOFF | 8.56 | Refund |
| MS RENATE COMPTON | 10.00 | Prize Winner |
| MS RENAY DAVIS | 2.90 | Refund |
| MS RENE BAKER | 5.00 | Prize Winner |
| MS RENE BAUM | 4.00 | Refund |
| MS RENE CLARK | 1.00 | Prize Winner |
| MS RENE COLON | 5.00 | Prize Winner |
| MS RENE FOX | 5.00 | Prize Winner |
| MS RENE GREEN | 6.19 | Refund |
| MS RENE LEE | 10.00 | Prize Winner |
| MS RENE MURPHY | 5.00 | Prize Winner |
| MS RENE PENNINGTON | 10.00 | Prize Winner |
| MS RENE SHORE | 17.26 | Refund |
| MS RENE WRIGHT | 6.00 | Refund |
| MS RENE YOUNG | 5.00 | Prize Winner |
| MS RENEA BROWN | 10.00 | Prize Winner |
| MS RENEA SIMS | 5.00 | Prize Winner |
| MS RENEA WILLIS | 2.26 | Refund |
| MS RENEE ABLACK | 4.50 | Refund |
| MS RENEE ALLEN | 5.00 | Prize Winner |
| MS RENEE AUERBACHER | 24.50 | Refund |
| MS RENEE AUERBACHER | 19.26 | Refund |
| MS RENEE BAILEY | 30.00 | Prize Winner |
| MS RENEE BOEDECKER | 5.00 | Prize Winner |
| MS RENEE BOYER | 5.00 | Prize Winner |
| MS RENEE BRAND | 100.66 | Refund |
| MS RENEE BRIGGS | 5.00 | Prize Winner |
| MS RENEE BURGARD | 3.00 | Refund |
| MS RENEE BURRELL | 10.00 | Prize Winner |
| MS RENEE CALDWELL BRO | 3.56 | Refund |
| MS RENEE CANTRELL | 10.00 | Refund |
| MS RENEE CASH | 10.00 | Refund |
| MS RENEE CASSELL | 41.95 | Refund |
| MS RENEE CHAVIS | 10.00 | Prize Winner |
| MS RENEE CIMINI | 34.90 | Refund |
| MS RENEE DAVIS | 5.00 | Prize Winner |
| MS RENEE DESCENTE | 5.00 | Prize Winner |
| MS RENEE DISHON | 5.00 | Prize Winner |
| MS RENEE DURDEN | 20.00 | Refund |
| MS RENEE EDWARDS | 25.00 | Prize Winner |
| MS RENEE FELLOWS | 2.00 | Refund |
| MS RENEE FLYNN | 18.30 | Refund |
| MS RENEE FOIADA | 5.00 | Prize Winner |
| MS RENEE GAYK | 10.00 | Prize Winner |
| MS RENEE GAZELLA | 3.60 | Refund |
| MS RENEE GORDON | 5.00 | Prize Winner |
| MS RENEE GRISHAM | 15.00 | Prize Winner |
| MS RENEE HARPER | 5.00 | Prize Winner |
| MS RENEE HOLME | 28.51 | Refund |
| MS RENEE ISHII | 5.00 | Prize Winner |
| MS RENEE JOHNSON | 10.83 | Refund |
| MS RENEE JORDAN | 5.00 | Prize Winner |
| MS RENEE KELLY | 5.00 | Prize Winner |
| MS RENEE KLEINSORGE | 10.00 | Prize Winner |
| MS RENEE LAWHORN | 3.00 | Refund |
| MS RENEE LEE | 5.00 | Prize Winner |
| MS RENEE LEWIS | 128.27 | Refund |
| MS RENEE LINDSLEY | 5.00 | Prize Winner |
| MS RENEE M DETOFFOL | 18.58 | Refund |
| MS RENEE M MILETIC | 2.00 | Refund |
| MS RENEE MALONE | 10.00 | Prize Winner |
| MS RENEE MARTIN | 3.06 | Refund |
| MS RENEE MASSE | 21.72 | Refund |
| MS RENEE MCLEAN | 22.41 | Refund |
| MS RENEE MCNIEL | 33.68 | Refund |
| MS RENEE MEDINA | 5.00 | Prize Winner |
| MS RENEE MITCHELL | 39.73 | Refund |
| MS RENEE MORAN | 23.82 | Refund |
| MS RENEE MYRICKS | 41.25 | Refund |
| MS RENEE NEDBLAKE | 5.00 | Prize Winner |
| MS RENEE NORWOOD | 10.00 | Prize Winner |
| MS RENEE PARKER | 95.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES W WILSON | 2.97 | Refund | MR TIMOTHY DUNLAP | 1.06 | Refund | MS RENEE PEAVY | 10.00 | Prize Winner |
| JAMES WADE | 1.39 | Refund | MR TIMOTHY DUPRIEST | 5.00 | Prize Winner | MS RENEE PERRY | 10.00 | Prize Winner |
| JAMES WADE | 8.75 | Refund | MR TIMOTHY DWINNELL | 9.00 | Refund | MS RENEE RAVANELLI | 21.49 | Refund |
| JAMES WALBERG | 2.90 | Refund | MR TIMOTHY E WILSON | 236.66 | Refund | MS RENEE' REED | 5.00 | Prize Winner |
| JAMES WALDEN | 5.00 | Prize Winner | MR TIMOTHY EATON | 1.00 | Refund | MS RENEE RENNER | 10.00 | Prize Winner |
| JAMES WALKER | 24.96 | Refund | MR TIMOTHY EATON | 25.00 | Prize Winner | MS RENEE RUSSELL | 8.00 | Refund |
| JAMES WALKER | 5.50 | Refund | MR TIMOTHY ECKLAND | 6.06 | Refund | MS RENEE SCHEETZ | 5.00 | Prize Winner |
| JAMES WALKER | 30.13 | Refund | MR TIMOTHY ELLISON | 10.00 | Refund | MS RENEE SCHRAB | 34.69 | Refund |
| JAMES WALKER | 10.00 | Prize Winner | MR TIMOTHY ELMORE | 111.57 | Refund | MS RENEE SMITH | 5.00 | Prize Winner |
| JAMES WALKER | 10.00 | Prize Winner | MR TIMOTHY ETTNER | 10.00 | Refund | MS RENEE SOTO | 2.50 | Refund |
| JAMES WALKUP | 10.00 | Prize Winner | MR TIMOTHY EVERETT | 10.00 | Refund | MS RENEE SPENCER | 24.02 | Refund |
| JAMES WALL | 4.19 | Refund | MR TIMOTHY FALGOUT | 5.00 | Prize Winner | MS RENEE STANNARD | 5.00 | Prize Winner |
| JAMES WALL | 9.64 | Refund | MR TIMOTHY FALLON | 6.17 | Refund | MS RENEE STEINHEIMER | 5.00 | Prize Winner |
| JAMES WALL | 30.83 | Refund | MR TIMOTHY FARLEY | 10.00 | Refund | MS RENEE STELLER | 25.00 | Prize Winner |
| JAMES WALL | 5.00 | Prize Winner | MR TIMOTHY FATCHETT | 5.00 | Refund | MS RENEE STEWART | 10.00 | Refund |
| JAMES WALLACE | 74.14 | Refund | MR TIMOTHY FERGUSON | 20.00 | Refund | MS RENEE STOUT | 28.94 | Refund |
| JAMES WARD | 4.10 | Refund | MR TIMOTHY FILBURN | 29.26 | Refund | MS RENEE SWIECILO | 5.00 | Prize Winner |
| JAMES WARD | 3.00 | Refund | MR TIMOTHY FLOYD | 5.00 | Prize Winner | MS RENEE UPAH | 10.00 | Prize Winner |
| JAMES WARREN | 12.77 | Refund | MR TIMOTHY FOLEY | 1.68 | Refund | MS RENEE VILLALVAZO | 5.00 | Prize Winner |
| JAMES WATERS | 29.23 | Refund | MR TIMOTHY FRITTS | 5.00 | Refund | MS RENEE WELLES | 2.50 | Refund |
| JAMES WATKINS | 21.38 | Refund | MR TIMOTHY FULK | 5.14 | Refund | MS RENEE WHELAN | 12.74 | Refund |
| JAMES WATKINS | 10.00 | Refund | MR TIMOTHY G GOWER | 5.16 | Refund | MS RENEE WHITNEY | 3.56 | Refund |
| JAMES WATSON | 22.47 | Refund | MR TIMOTHY GAHN | 100.00 | Prize Winner | MS RENEE WILLIAMS | 10.00 | Prize Winner |
| JAMES WATSON | 15.52 | Refund | MR TIMOTHY GALLAGHER | 27.67 | Refund | MS RENEE WILLIAMS | 5.00 | Prize Winner |
| JAMES WATSON | 9.73 | Refund | MR TIMOTHY GARDINER | 34.02 | Refund | MS RENELLA LEWIS | 10.00 | Refund |
| JAMES WATSON | 1.40 | Refund | MR TIMOTHY GATEWOOD | 5.00 | Refund | MS RENETTA NESMITH | 2.00 | Refund |
| JAMES WATTS | 228.35 | Refund | MR TIMOTHY GAYNOR | 5.00 | Refund | MS RENETTE PARKER | 4.70 | Refund |
| JAMES WATTS | 5.41 | Refund | MR TIMOTHY GIGUERE | 19.86 | Refund | MS RENIKA WITHERSPOON | 5.00 | Prize Winner |
| JAMES WEATHERFORD | 5.00 | Prize Winner | MR TIMOTHY GIUNTA | 1.07 | Refund | MS RENISE WOOD | 10.00 | Prize Winner |
| JAMES WEATHERS | 5.50 | Refund | MR TIMOTHY GLEN | 5.00 | Prize Winner | MS RENISIA HOWARD | 10.00 | Prize Winner |
| JAMES WEAVER JR | 6.07 | Refund | MR TIMOTHY GLENN | 31.45 | Refund | MS RENITA AGUILLARD | 10.00 | Prize Winner |
| JAMES WEBB | 23.74 | Refund | MR TIMOTHY GODWIN | 5.00 | Prize Winner | MS RENITA HARRIS | 35.62 | Refund |
| JAMES WEISENT | 10.76 | Refund | MR TIMOTHY GOLDSBERRY | 5.55 | Refund | MS RENITA JENKINS | 10.00 | Prize Winner |
| JAMES WELDON SR | 11.31 | Refund | MR TIMOTHY GOODYEAR | 10.00 | Prize Winner | MS RENITA SALTIBUS | 5.00 | Prize Winner |
| JAMES WELLINGTON | 2.81 | Refund | MR TIMOTHY GORE | 1.08 | Refund | MS RENITA WEATHERSBY | 3.74 | Refund |
| JAMES WELSENBERGER | 10.00 | Refund | MR TIMOTHY GOULD | 12.00 | Refund | MS RENNIE BARBER | 10.00 | Prize Winner |
| JAMES WELSH | 35.26 | Refund | MR TIMOTHY GRANT | 79.84 | Refund | MS RENNIE MATTHEWS | 17.99 | Refund |
| JAMES WEST | 1.07 | Refund | MR TIMOTHY GRIEVE | 21.73 | Refund | MS RENTHA FLOWERS | 1.06 | Refund |
| JAMES WESTBROOK | 60.63 | Refund | MR TIMOTHY GRIMES | 33.87 | Refund | MS REONELL GRAINGER | 3.00 | Refund |
| JAMES WETHINGTON | 1.88 | Refund | MR TIMOTHY GRUBB | 2.00 | Refund | MS RESA BUTRICKS | 5.00 | Prize Winner |
| JAMES WHATLEY | 5.99 | Refund | MR TIMOTHY GURALSKI | 2.00 | Refund | MS RETA BREWINGTON | 2.00 | Refund |
| JAMES WHITE | 16.61 | Refund | MR TIMOTHY HALL | 24.22 | Refund | MS RETA HALL | 5.00 | Prize Winner |
| JAMES WHITE | 45.89 | Refund | MR TIMOTHY HALL | 5.00 | Refund | MS RETA HEINS | 5.00 | Prize Winner |
| JAMES WHITE | 24.52 | Refund | MR TIMOTHY HALPIN | 5.00 | Refund | MS RETA MOORE | 2.00 | Refund |
| JAMES WHITE | 3.00 | Refund | MR TIMOTHY HANCOCK | 13.12 | Refund | MS RETHA BEATTY | 33.90 | Refund |
| JAMES WHITE | 10.00 | Prize Winner | MR TIMOTHY HANIFEN | 10.00 | Prize Winner | MS RETHA BLANKENSHIP | 5.00 | Prize Winner |
| JAMES WHITING | 1.60 | Refund | MR TIMOTHY HANSEN | 11.20 | Refund | MS RETHA O'BRIEN | 21.56 | Refund |
| JAMES WHITMIRE | 3.34 | Refund | MR TIMOTHY HARAN | 15.00 | Prize Winner | MS RETHA SHIELDS | 26.98 | Refund |
| JAMES WHITT | 5.00 | Prize Winner | MR TIMOTHY HARE | 100.00 | Prize Winner | Ms Retha Williams | 140.00 | Refund |
| JAMES WHITTEN | 10.00 | Prize Winner | MR TIMOTHY HARRIS | 60.04 | Refund | MS RETHA WILLIAMS | 57.39 | Refund |
| JAMES WHITTINGTON | 2.00 | Refund | MR TIMOTHY HAWKES | 5.00 | Refund | MS RETHA WILLIAMSON | 10.00 | Prize Winner |
| JAMES WIBBEN | 5.00 | Prize Winner | MR TIMOTHY HAWLEY | 5.00 | Refund | MS RETHA WRIGHT | 10.00 | Prize Winner |
| JAMES WILEY | 1.07 | Refund | MR TIMOTHY HAYNES | 53.13 | Refund | MS RETHEA HOLLOWAY | 1.07 | Refund |
| JAMES WILLIAMS | 2.50 | Refund | MR TIMOTHY HEMBREE | 2.05 | Refund | MS RETIA PARIS | 2.09 | Refund |
| JAMES WILLIAMS | 5.32 | Refund | MR TIMOTHY HERRINGTON | 8.00 | Refund | MS REVA BROWN | 10.00 | Prize Winner |
| JAMES WILLIAMS | 76.45 | Refund | MR TIMOTHY HICKMAN | 10.00 | Prize Winner | MS REVA E MOGA | 19.33 | Refund |
| James Williams | 5.00 | Refund | MR TIMOTHY HINER | 5.00 | Prize Winner | MS REVA GOODWIN | 10.00 | Prize Winner |
| JAMES WILLIAMS | 2.00 | Refund | MR TIMOTHY HINTON | 20.00 | Refund | MS REVA HANSON | 6.16 | Refund |
| JAMES WILLIAMS | 5.00 | Prize Winner | MR TIMOTHY HOGAN | 15.00 | Prize Winner | MS REVA HARRIS | 10.00 | Prize Winner |
| JAMES WILLIAMS | 10.00 | Prize Winner | MR TIMOTHY HOLGATE | 1.08 | Refund | MS REVA HINDERLITER | 1.94 | Refund |
| JAMES WILLIAMS | 5.00 | Prize Winner | MR TIMOTHY HOLMES | 19.29 | Refund | MS REVA VANHOVE | 2.00 | Refund |
| JAMES WILLIAMSJR | 8.00 | Refund | MR TIMOTHY HOOEY | 5.00 | Refund | MS REVEL BONNER | 4.00 | Refund |
| JAMES WILLIIHNGANZ | 6.05 | Refund | MR TIMOTHY HOOKS | 28.26 | Refund | MS REVIS RITCHIE | 4.50 | Refund |
| JAMES WILLIS | 5.00 | Prize Winner | MR TIMOTHY HOPKINS | 10.00 | Refund | MS REVONDA HARRIS | 25.00 | Refund |
| JAMES WILLS | 24.81 | Refund | MR TIMOTHY HORN | 15.00 | Refund | MS REXENE JOHNSON | 5.00 | Prize Winner |
| JAMES WILLSON | 2.50 | Refund | MR TIMOTHY HORNE | 47.97 | Refund | MS REYES RIOS | 5.00 | Prize Winner |
| JAMES WILSON | 22.53 | Refund | MR TIMOTHY HOURIGAN | 5.00 | Refund | MS REYNA MARTINEZ | 31.15 | Refund |
| JAMES WILSON | 10.00 | Refund | MR TIMOTHY HUDSON | 5.00 | Refund | MS REYNE ORTH | 22.33 | Refund |
| JAMES WILSON | 5.00 | Prize Winner | MR TIMOTHY J DOLAN | 3.00 | Refund | MS RHEA BREWER | 1.98 | Refund |
| JAMES WINGET | 3.23 | Refund | MR TIMOTHY J MARTIN | 10.00 | Prize Winner | MS RHEA CROSSMAN | 2.00 | Refund |
| JAMES WINTERS | 73.57 | Refund | MR TIMOTHY J STACOM | 2.00 | Refund | MS RHEA FRYER | 2.00 | Refund |
| JAMES WOOD | 7.89 | Refund | MR TIMOTHY J WALCZAK | 7.00 | Refund | MS RHEA JEPPSEN | 1.00 | Refund |
| JAMES WOOD | 2.81 | Refund | MR TIMOTHY JARMON | 5.00 | Refund | MS RHEA LARES | 5.00 | Prize Winner |
| JAMES WOOD | 2.00 | Refund | MR TIMOTHY JEFFREY | 15.00 | Refund | MS RHEA OEHLER | 4.00 | Refund |
| JAMES WOOD | 2.20 | Refund | MR TIMOTHY JENKINS | 39.47 | Refund | MS RHEA OLDACRES | 2.00 | Refund |
| JAMES WOOD | 10.00 | Prize Winner | MR TIMOTHY JOHNSON | 1.05 | Refund | MS RHEA RANCOURT | 4.00 | Refund |
| JAMES WOODLE | 21.18 | Refund | MR TIMOTHY JOHNSON | 20.01 | Refund | MS RHETA FULTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAMES WOODYARD | 165.23 | Refund | MR TIMOTHY JOHNSON | 10.00 | Prize Winner | MS RHEUBENA BELL | 5.00 | Prize Winner |
| JAMES WORRINER | 1.22 | Refund | MR TIMOTHY JOHNSTON | 1.00 | Refund | MS RHIANNON KIM | 5.00 | Prize Winner |
| JAMES WRIGHT | 89.45 | Refund | MR TIMOTHY JONES | 3.52 | Refund | MS RHIANNON RUSSELL | 5.00 | Prize Winner |
| JAMES WRIGHT | 22.62 | Refund | MR TIMOTHY JONES | 10.00 | Prize Winner | MS RHISSA LEVY | 30.22 | Refund |
| JAMES WRIGHT | 10.00 | Prize Winner | MR TIMOTHY JONES | 10.00 | Prize Winner | MS RHODA ASHLEY | 10.00 | Refund |
| JAMES Y GOMEZ | 251.62 | Refund | MR TIMOTHY JONES | 10.00 | Prize Winner | MS RHODA CRIDER | 13.12 | Refund |
| JAMES Y LEBRANE | 2.00 | Refund | MR TIMOTHY JONES | 10.00 | Prize Winner | MS RHODA DAMGAARD | 10.00 | Refund |
| JAMES YANCEY | 11.68 | Refund | MR TIMOTHY JUDGE | 14.05 | Refund | MS RHODA FODERINGHAM | 10.00 | Prize Winner |
| JAMES YEATES | 5.00 | Refund | MR TIMOTHY KEENEY | 18.90 | Refund | MS RHODA HILSON | 6.39 | Refund |
| JAMES YOCKEY | 1.00 | Refund | MR TIMOTHY KENNEDY | 63.52 | Refund | MS RHODA MOEHRING | 41.98 | Refund |
| JAMES YOUNG | 15.00 | Refund | MR TIMOTHY KIRBY | 5.00 | Prize Winner | MS RHODA WALTON | 5.00 | Prize Winner |
| JAMES YOUNG JR | 16.80 | Refund | MR TIMOTHY KIRBY | 10.00 | Prize Winner | MS RHODIE SINCLAIR | 10.00 | Prize Winner |
| JAMES ZELINSKI | 1.06 | Refund | MR TIMOTHY KNOEPPEL | 5.00 | Prize Winner | MS RHODORA EGGLETON | 20.00 | Refund |
| JAMES ZIMMER | 43.63 | Refund | MR TIMOTHY KOHLMEIER | 27.98 | Refund | MS RHOENA CAMPBELL | 30.13 | Refund |
| JAMES ZWERMAN | 4.50 | Refund | MR TIMOTHY KUSHAK | 10.00 | Prize Winner | MS RHONDA ADAMS | 13.16 | Refund |
| JAMESA TAYLOR | 64.25 | Refund | MR TIMOTHY LADD | 6.00 | Refund | MS RHONDA ADAMS | 5.00 | Prize Winner |
| JAMESJ WRIGHT | 134.89 | Refund | Mr Timothy Lahti | 20.00 | Prize Winner | MS RHONDA ALBERT | 5.00 | Prize Winner |
| JAMEST TRAVUTE | 10.80 | Refund | MR TIMOTHY LANE | 10.00 | Prize Winner | MS RHONDA ANDERSON | 29.85 | Refund |
| JAMEY HANSEN | 25.03 | Refund | MR TIMOTHY LAWRENCE | 2.10 | Refund | MS RHONDA BAXLEY | 10.00 | Refund |
| JAMI AKERS | 3.80 | Refund | MR TIMOTHY LICHTEFELD | 15.00 | Refund | MS RHONDA BEAR | 2.44 | Refund |
| JAMI BERGER | 10.00 | Prize Winner | MR TIMOTHY LO | 16.21 | Refund | MS RHONDA BEMORE | 100.00 | Refund |
| JAMI HATCHELL | 10.00 | Prize Winner | MR TIMOTHY LOISELLE | 3.85 | Refund | MS RHONDA BRANTLEY | 10.00 | Prize Winner |
| JAMI SPRAY | 28.80 | Refund | MR TIMOTHY LONG | 18.39 | Refund | MS RHONDA BRUMFIELD | 5.00 | Refund |
| JAMIAN JOHNSON | 5.00 | Prize Winner | MR TIMOTHY LOWE | 10.00 | Prize Winner | MS RHONDA BUTLER | 28.52 | Refund |
| JAMIE ARMSTRONG | 3.00 | Refund | MR TIMOTHY LOWE | 5.00 | Prize Winner | MS RHONDA BYRDCROSBY | 10.00 | Prize Winner |
| JAMIE BACUS | 10.00 | Prize Winner | MR TIMOTHY MACARTHUR | 5.00 | Prize Winner | MS RHONDA CAMPBELL | 10.00 | Prize Winner |
| JAMIE BAYLEY | 23.95 | Refund | MR TIMOTHY MACK | 2.00 | Refund | MS RHONDA CARD | 5.00 | Prize Winner |
| JAMIE BROWN | 30.18 | Refund | MR TIMOTHY MADRID | 15.00 | Prize Winner | MS RHONDA COLE | 5.00 | Prize Winner |
| JAMIE C THOMPSON | 2.50 | Refund | MR TIMOTHY MAFFEI | 5.00 | Prize Winner | MS RHONDA COLEMAN | 5.00 | Prize Winner |
| JAMIE CAPELLE | 15.00 | Prize Winner | MR TIMOTHY MANGOLD | 1.00 | Refund | MS RHONDA COLLARD | 20.00 | Refund |
| JAMIE CROUSE | 10.71 | Refund | MR TIMOTHY MANNING | 2.00 | Refund | MS RHONDA COVENTRY | 7.39 | Refund |
| JAMIE E ALICEA | 5.00 | Prize Winner | MR TIMOTHY MARSHALL | 5.00 | Prize Winner | MS RHONDA COYOTE | 5.00 | Prize Winner |
| JAMIE E NOBLES | 29.90 | Refund | MR TIMOTHY MARTIN | 12.53 | Refund | MS RHONDA CRAVEN | 40.72 | Refund |
| JAMIE EDELL | 5.00 | Prize Winner | MR TIMOTHY MASKA | 3.00 | Refund | MS RHONDA CUTLER | 1.06 | Refund |
| JAMIE ERVIN | 5.00 | Prize Winner | MR TIMOTHY MASSEY | 10.00 | Prize Winner | MS RHONDA DANIELSON | 5.00 | Prize Winner |
| JAMIE FELTON | 39.94 | Refund | MR TIMOTHY MAYNARD | 5.00 | Prize Winner | MS RHONDA DECLUE | 5.12 | Refund |
| JAMIE FRANKLIN | 5.00 | Prize Winner | MR TIMOTHY MCAFEE | 5.00 | Prize Winner | MS RHONDA DEWLAND | 13.30 | Refund |
| JAMIE HALL | 2.00 | Refund | MR TIMOTHY MCCOLLIN | 5.00 | Prize Winner | MS RHONDA DUNN | 1.00 | Refund |
| JAMIE HINSON | 13.14 | Refund | MR TIMOTHY MCCOLLIN | 75.00 | Prize Winner | MS RHONDA E HANSENS | 2.00 | Refund |
| JAMIE HORTON | 10.00 | Prize Winner | MR TIMOTHY MCCONNELL | 10.00 | Prize Winner | MS RHONDA EGGIE | 10.00 | Prize Winner |
| JAMIE J JARVIS | 59.99 | Refund | MR TIMOTHY MCCOY | 5.00 | Prize Winner | MS RHONDA ELLIS | 5.00 | Prize Winner |
| JAMIE K GOODIN | 55.39 | Refund | MR TIMOTHY MCCURDY | 75.00 | Prize Winner | MS RHONDA ENGEL | 5.00 | Prize Winner |
| JAMIE K GOODIN | 55.39 | Refund | MR TIMOTHY MCGRAW | 5.00 | Prize Winner | MS RHONDA EUNICE | 83.28 | Refund |
| JAMIE KANE-SWANSON | 10.00 | Prize Winner | MR TIMOTHY MCGUIRK | 2.71 | Refund | MS RHONDA EVERIDGE | 2.00 | Refund |
| JAMIE LEAVELL | 10.00 | Prize Winner | MR TIMOTHY MCKANN | 5.00 | Prize Winner | MS RHONDA FISHER | 5.00 | Prize Winner |
| JAMIE M KOGA | 2.09 | Refund | MR TIMOTHY MCKEE | 5.00 | Prize Winner | MS RHONDA FITZGERALD | 10.00 | Prize Winner |
| JAMIE MCMAHON | 10.00 | Refund | MR TIMOTHY MCKENNA | 19.15 | Refund | MS RHONDA G BYARS | 10.00 | Prize Winner |
| JAMIE MCMICHAEL | 31.34 | Refund | MR TIMOTHY MCLAUGHLIN | 5.00 | Prize Winner | MS RHONDA GRIFFIN | 9.85 | Refund |
| JAMIE MCMILLAN | 5.00 | Prize Winner | MR TIMOTHY MCMAHAND | 10.00 | Prize Winner | MS RHONDA HANSEN | 5.00 | Prize Winner |
| JAMIE OLSON | 3.69 | Refund | MR TIMOTHY MCNEIL | 16.66 | Refund | MS RHONDA HARBERT | 15.00 | Prize Winner |
| JAMIE PERELMAN | 37.02 | Refund | MR TIMOTHY MEAGHER | 5.00 | Prize Winner | MS RHONDA HEALY | 5.00 | Prize Winner |
| Jamie Pyer | 9.00 | Refund | MR TIMOTHY MEDLOCK | 15.00 | Prize Winner | MS RHONDA HINES | 5.00 | Prize Winner |
| JAMIE RUFFNER | 5.00 | Refund | MR TIMOTHY MEYER | 10.00 | Prize Winner | MS RHONDA HOEFT | 3.20 | Refund |
| JAMIE SANCHEZ | 10.00 | Prize Winner | MR TIMOTHY MILLER | 5.00 | Prize Winner | MS RHONDA HUTTON | 1.00 | Refund |
| JAMIE THURMAN | 10.10 | Refund | MR TIMOTHY MONTS | 10.00 | Prize Winner | MS RHONDA IGO | 47.94 | Refund |
| JAMIE VILLANUEVA | 1.92 | Refund | MR TIMOTHY MOORE | 2.00 | Refund | MS RHONDA INGRAM | 10.00 | Prize Winner |
| JAMIE W FREEMAN | 2.50 | Refund | MR TIMOTHY MOORE | 10.00 | Prize Winner | MS RHONDA JACKSON | 20.09 | Refund |
| JAMIE WADE | 10.00 | Prize Winner | MR TIMOTHY MUELLER | 10.00 | Prize Winner | MS RHONDA JOHNSON | 15.00 | Refund |
| JAMIESON K HALL | 7.89 | Refund | MR TIMOTHY MULLANEY | 14.23 | Refund | MS RHONDA JOHNSON | 7.78 | Refund |
| JAMMIE DAY | 2.00 | Refund | MR TIMOTHY MURPHY | 2.00 | Refund | MS RHONDA JOHNSON | 5.00 | Prize Winner |
| JAMMIE SIMMONS | 4.00 | Refund | MR TIMOTHY MURPHY | 10.00 | Prize Winner | MS RHONDA K WISE | 55.40 | Refund |
| JAMS BOLER | 29.05 | Refund | MR TIMOTHY NEATEROUR | 10.00 | Prize Winner | MS RHONDA KELLEY | 10.00 | Prize Winner |
| JAMS GILLETTE | 4.74 | Refund | MR TIMOTHY NEITZEL | 9.66 | Refund | MS RHONDA KELLY | 5.00 | Prize Winner |
| JAN A PEARSON | 25.93 | Refund | MR TIMOTHY NEWLIN | 5.00 | Prize Winner | MS RHONDA KNIGHT | 5.00 | Prize Winner |
| JAN ADAMS | 4.85 | Refund | MR TIMOTHY NG | 21.75 | Refund | MS RHONDA LANGE | 10.00 | Prize Winner |
| JAN AVES | 10.00 | Prize Winner | MR TIMOTHY NOVAK | 10.00 | Prize Winner | MS RHONDA LINDBERG | 4.00 | Refund |
| JAN B MAY | 32.48 | Refund | MR TIMOTHY OAKLEY | 179.00 | Prize Winner | MS RHONDA LINN | 1.07 | Refund |
| JAN BALL | 5.00 | Refund | MR TIMOTHY ODEM | 55.04 | Refund | MS RHONDA LOCKRIDGE | 5.00 | Prize Winner |
| JAN BARTON | 4.20 | Refund | MR TIMOTHY OLSEN SR | 10.65 | Refund | MS RHONDA MALOY | 5.00 | Prize Winner |
| JAN BRAMLETT | 1.09 | Refund | MR TIMOTHY O'REILLY | 8.13 | Refund | MS RHONDA MARSHALL | 36.57 | Refund |
| JAN BREAZILE | 22.98 | Refund | MR TIMOTHY OSWALT | 2.75 | Refund | MS RHONDA MARTINSON | 1.06 | Refund |
| JAN BROWN | 10.00 | Refund | MR TIMOTHY PARKER | 10.00 | Prize Winner | MS RHONDA MCGARIGLE | 5.00 | Refund |
| JAN BURCH | 1.63 | Refund | MR TIMOTHY PATERSON | 19.06 | Refund | MS RHONDA MCGRANE | 2.00 | Refund |
| JAN BURGESS | 10.55 | Refund | MR TIMOTHY PECKHAM | 5.00 | Prize Winner | MS RHONDA MCMILLON | 5.00 | Prize Winner |
| JAN CADEN | 2.00 | Refund | MR TIMOTHY PHILLIPS | 5.00 | Prize Winner | MS RHONDA MOORE | 10.00 | Prize Winner |
| JAN CHRISTOPHER | 5.00 | Prize Winner | MR TIMOTHY PINNT | 5.00 | Prize Winner | MS RHONDA MORGAN | 25.00 | Refund |
| JAN CLOSS | 2.00 | Refund | MR TIMOTHY POWELL | 15.00 | Prize Winner | MS RHONDA NOLAND | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAN CMCCLARE | 36.22 | Refund | MR TIMOTHY PRICE | 10.00 | Prize Winner | MS RHONDA NORDIN | 5.00 | Prize Winner |
| JAN COLE | 4.92 | Refund | MR TIMOTHY PULLIN | 10.00 | Refund | MS RHONDA ONEAL | 3.00 | Refund |
| JAN CONNER | 5.00 | Refund | MR TIMOTHY R FAIRMAN | 52.30 | Refund | MS RHONDA PAULSON | 2.00 | Refund |
| JAN DASSOW | 3.19 | Refund | MR TIMOTHY RAFTER | 5.00 | Refund | MS RHONDA PICKERING | 5.00 | Prize Winner |
| JAN DEHOLL | 28.26 | Refund | MR TIMOTHY RAINBOW | 5.56 | Refund | MS RHONDA REESE | 2.50 | Refund |
| JAN DESCH | 17.02 | Refund | MR TIMOTHY RANDOLPH | 10.00 | Prize Winner | MS RHONDA ROBERTS | 49.63 | Refund |
| JAN DONOVAN | 44.88 | Refund | MR TIMOTHY REARDON | 1.00 | Refund | MS RHONDA ROBERTS | 16.26 | Refund |
| JAN E SELLS | 165.24 | Refund | MR TIMOTHY REECE | 23.48 | Refund | MS RHONDA ROWAN | 28.51 | Refund |
| JAN E TEMPLES | 29.90 | Refund | MR TIMOTHY REED | 5.37 | Refund | MS RHONDA RYANE | 15.05 | Refund |
| JAN ELFNER | 11.97 | Refund | MR TIMOTHY REICHERT | 1.08 | Refund | MS RHONDA S PEUGH | 16.25 | Refund |
| JAN ELISESELLS | 27.54 | Refund | MR TIMOTHY RENKES | 5.00 | Prize Winner | MS RHONDA SALAH | 5.00 | Prize Winner |
| JAN FELTON | 10.00 | Prize Winner | MR TIMOTHY REYNOLDS | 10.00 | Refund | MS RHONDA SCHEXNAYDER | 10.00 | Prize Winner |
| JAN FOURNIER | 44.98 | Refund | MR TIMOTHY RIBBLETT | 1.00 | Refund | MS RHONDA SCHULTZ | 5.00 | Refund |
| JAN FOXX | 5.00 | Prize Winner | MR TIMOTHY RICH | 5.00 | Refund | MS RHONDA SIMS | 5.00 | Prize Winner |
| JAN G HENRIKSEN | 5.01 | Refund | MR TIMOTHY RICHARDSON | 1.07 | Refund | MS RHONDA SMEDLEY | 5.00 | Prize Winner |
| JAN GEHRIG | 1.07 | Refund | MR TIMOTHY RIEDL | 5.00 | Refund | MS RHONDA SMITH | 25.00 | Refund |
| JAN GROWN | 5.00 | Refund | MR TIMOTHY RIGDON | 10.00 | Refund | MS RHONDA SMITH | 25.00 | Refund |
| JAN HAIRFIED | 2.00 | Refund | MR TIMOTHY ROBERTS | 20.00 | Refund | MS RHONDA STEWART | 10.00 | Prize Winner |
| JAN HARDY | 23.68 | Refund | MR TIMOTHY ROBERTSON | 10.00 | Prize Winner | MS RHONDA STRUBE | 2.00 | Refund |
| JAN HARDY | 3.34 | Refund | MR TIMOTHY ROBIRTS | 1.00 | Refund | MS RHONDA THOMAS | 5.00 | Prize Winner |
| JAN HARRIS | 5.40 | Refund | MR TIMOTHY ROGGE | 2.00 | Refund | MS RHONDA THOMAS | 15.00 | Prize Winner |
| JAN HARSTICK | 27.93 | Refund | MR TIMOTHY ROHR | 10.00 | Refund | MS RHONDA THOMPSON | 1.07 | Refund |
| JAN HAYS | 5.45 | Refund | MR TIMOTHY ROLLER | 1.07 | Refund | MS RHONDA THURMAN | 15.00 | Prize Winner |
| JAN HELF | 30.11 | Refund | MR TIMOTHY RUSS | 5.00 | Refund | MS RHONDA TWEET | 5.63 | Refund |
| JAN HENDON | 18.21 | Refund | MR TIMOTHY RUTLEDGE | 5.00 | Refund | MS RHONDA VERITY | 10.00 | Prize Winner |
| JAN HOUGHTON | 6.00 | Refund | MR TIMOTHY S VOGUS | 25.23 | Refund | MS RHONDA WALSER | 35.00 | Prize Winner |
| JAN HRITZ | 2.00 | Refund | MR TIMOTHY SAINDON | 5.00 | Prize Winner | MS RHONDA WEATHERFORD | 5.00 | Prize Winner |
| JAN K GROSS | 7.62 | Refund | MR TIMOTHY SAYSOFF | 5.00 | Prize Winner | MS RHONDA WILCOX | 5.00 | Prize Winner |
| JAN KAMINSKI | 1.36 | Refund | MR TIMOTHY SCHEETZ | 15.99 | Refund | MS RHONDA WOODS | 150.00 | Prize Winner |
| JAN KAPRAL | 32.52 | Refund | MR TIMOTHY SCHEIB | 5.00 | Refund | MS RHONDA WRIGHT | 1.86 | Refund |
| JAN KEITH | 12.29 | Refund | MR TIMOTHY SCHMIDT | 10.00 | Refund | MS RICHANDA MOORE | 4.50 | Refund |
| JAN KELLEY | 72.21 | Refund | MR TIMOTHY SCHNEIDER | 5.00 | Prize Winner | MS RICHARD COLON | 5.00 | Refund |
| JAN KELTNER | 13.00 | Refund | MR TIMOTHY SEAY | 107.12 | Refund | MS RICHARD MEDD | 5.00 | Refund |
| JAN KILPACK | 42.11 | Refund | MR TIMOTHY SELLERS | 5.50 | Refund | MS RICHARD PICKERING | 9.13 | Refund |
| JAN KLINE | 10.00 | Prize Winner | MR TIMOTHY SETTLE | 4.50 | Refund | MS RICHELLE JOHNSON | 5.00 | Prize Winner |
| JAN KRUZAN | 3.00 | Refund | MR TIMOTHY SHEFLIN | 2.92 | Refund | MS RICHELLE WINN | 10.00 | Refund |
| JAN L CHAPMAN | 14.71 | Refund | MR TIMOTHY SHERMAN | 15.00 | Prize Winner | MS RICKI WITTE | 10.00 | Prize Winner |
| JAN LEDBETTER | 10.00 | Prize Winner | MR TIMOTHY SHURTZ | 110.00 | Prize Winner | MS RIDDILE | 2.00 | Refund |
| JAN LESLIE | 23.54 | Refund | MR TIMOTHY SINKULER | 5.00 | Prize Winner | MS RIDLEY TRULA | 4.50 | Refund |
| JAN LYNGE | 86.34 | Refund | MR TIMOTHY SLACK | 3.00 | Refund | MS RIEKO UECHI | 5.00 | Prize Winner |
| JAN M MICKELSON | 2.00 | Refund | MR TIMOTHY SMITH | 2.27 | Refund | MS RIKITA DELAMAR | 10.00 | Prize Winner |
| JAN M REYNOLDS | 49.56 | Refund | MR TIMOTHY SMITH | 5.00 | Refund | MS RIKKI HANNA | 2.00 | Refund |
| JAN M SORENSEN | 58.41 | Refund | MR TIMOTHY SMITH | 10.00 | Prize Winner | MS RINA ROBERTS | 2.50 | Refund |
| JAN MALONE | 10.00 | Prize Winner | MR TIMOTHY SOLTAU | 5.00 | Refund | MS RINDA BRUNO | 6.40 | Refund |
| JAN MARTIN | 5.00 | Prize Winner | MR TIMOTHY SORRELLS | 10.00 | Prize Winner | MS RINDA WIMBISH | 31.03 | Refund |
| JAN MARYNOWSKI | 13.05 | Refund | MR TIMOTHY SPECKMAN | 5.00 | Prize Winner | MS RIO MARTELL | 9.00 | Refund |
| JAN MASTRAN | 7.24 | Refund | MR TIMOTHY SPRANDEL | 2.12 | Refund | MS RIS BLONDET | 3.13 | Refund |
| JAN MATLAS | 16.00 | Refund | MR TIMOTHY STALWORTH | 5.00 | Prize Winner | MS RISA GOLDBERG | 5.00 | Prize Winner |
| JAN MCBEE | 5.00 | Prize Winner | MR TIMOTHY STANLEY | 10.00 | Refund | MS RISA HALL | 16.98 | Refund |
| JAN MCVAY | 13.88 | Refund | MR TIMOTHY STANLEY | 5.00 | Prize Winner | MS RISA JENKINS | 2.50 | Refund |
| JAN MEARKLE | 69.65 | Refund | MR TIMOTHY STAUFFER | 1.10 | Refund | MS RISSA BRADETICH | 10.00 | Prize Winner |
| JAN MILLER | 4.50 | Refund | MR TIMOTHY STEENHOVEN | 7.00 | Refund | MS RITA A KEY | 8.00 | Refund |
| JAN NELSON | 25.00 | Prize Winner | MR TIMOTHY STEVEND | 10.00 | Prize Winner | MS RITA ADA | 28.24 | Refund |
| JAN NICHOLS | 10.00 | Prize Winner | MR TIMOTHY STEVENS | 1.08 | Refund | MS RITA ADJETEY | 5.00 | Prize Winner |
| JAN NYARI | 28.86 | Refund | MR TIMOTHY STIERWALD | 10.00 | Refund | MS RITA BALBIRER | 5.00 | Prize Winner |
| JAN O KRISTIANSEN | 145.07 | Refund | MR TIMOTHY STROHL | 32.83 | Refund | MS RITA BELL | 23.52 | Refund |
| JAN P SCOTT | 5.00 | Prize Winner | MR TIMOTHY SWEENEY | 5.00 | Prize Winner | MS RITA BLACK | 27.73 | Refund |
| JAN PENA | 11.51 | Refund | MR TIMOTHY SWIM | 7.10 | Refund | MS RITA BLAKE | 3.00 | Refund |
| JAN PINSINCE | 2.50 | Refund | MR TIMOTHY T JOHNSON | 44.33 | Refund | MS RITA BRADLEY | 13.48 | Refund |
| JAN REIMERS | 10.00 | Prize Winner | MR TIMOTHY TAYLOR | 2.80 | Refund | MS RITA BRANCH | 27.46 | Refund |
| JAN RODRIGUEZ | 7.69 | Refund | MR TIMOTHY TAYLOR | 5.00 | Refund | MS RITA BRETT | 30.22 | Refund |
| JAN SABOL | 1.08 | Refund | MR TIMOTHY THIERRY | 20.00 | Prize Winner | MS RITA BREWER | 34.44 | Refund |
| JAN SALAKE | 5.00 | Prize Winner | MR TIMOTHY THOMAS | 10.00 | Refund | MS RITA BROWN | 1.10 | Refund |
| JAN SCHMID | 31.98 | Refund | MR TIMOTHY TIMMONS | 5.00 | Refund | MS RITA BROWN | 1.00 | Refund |
| JAN SCHNEIDER | 5.50 | Refund | MR TIMOTHY TINKOFF | 5.00 | Refund | MS RITA CARRARA | 3.00 | Refund |
| JAN SCHWARK | 1.06 | Refund | MR TIMOTHY TINKOFF | 10.00 | Refund | MS RITA CHAIPPAZZI | 51.33 | Refund |
| JAN SECORD | 2.75 | Refund | MR TIMOTHY TIPPIT | 15.80 | Refund | MS RITA CHALLENGER | 136.14 | Refund |
| JAN SHAVER | 5.00 | Prize Winner | MR TIMOTHY TITTLE | 5.00 | Refund | MS RITA DAVENPORT | 10.00 | Prize Winner |
| JAN SHIELDS | 5.76 | Refund | MR TIMOTHY TRENT | 4.50 | Refund | MS RITA DELATORRE | 17.82 | Refund |
| JAN SHOWKEIR | 4.86 | Refund | Mr Timothy Troxel | 5.00 | Prize Winner | MS RITA DEWART | 40.48 | Refund |
| JAN SIKORSKI | 3.00 | Refund | MR TIMOTHY VAUGHN | 5.00 | Refund | MS RITA DUNAWAY | 10.00 | Prize Winner |
| JAN SMITH | 31.15 | Refund | MR TIMOTHY WAGNER | 5.00 | Refund | MS RITA EGAN | 6.65 | Refund |
| JAN STJOHN | 25.98 | Refund | MR TIMOTHY WALKER | 10.00 | Refund | MS RITA EGAN | 20.00 | Refund |
| JAN TELESKY | 33.87 | Refund | MR TIMOTHY WALKER | 5.00 | Prize Winner | MS RITA ENGELDINGER | 5.00 | Prize Winner |
| JAN V RANDOLPH | 2.00 | Refund | MR TIMOTHY WALKOS | 21.18 | Refund | MS RITA FERRAZZANO | 10.02 | Refund |
| JAN VANASSELT | 47.94 | Refund | MR TIMOTHY WALLACE | 4.00 | Refund | MS RITA FIELDS | 7.49 | Refund |
| JAN VANDENBERG | 46.58 | Refund | MR TIMOTHY WAMACK | 5.00 | Prize Winner | MS RITA FORNATARO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JAN VOGELSANG | 2.00 | Refund | MR TIMOTHY WEBB | 5.00 | Prize Winner | MS RITA FRANCIS | 61.37 | Refund |
| JAN W KRIER | 3.00 | Refund | MR TIMOTHY WELCH | 43.30 | Refund | MS RITA FRY BRADBURY | 17.14 | Refund |
| JAN WHATLEY | 60.59 | Refund | MR TIMOTHY WES RAYBURN | 20.00 | Prize Winner | MS RITA FUNKE | 80.42 | Refund |
| JAN WHITTLE | 1.18 | Refund | MR TIMOTHY WEYER | 5.00 | Refund | MS RITA G KUBY | 2.00 | Refund |
| JAN WILLIAMSON | 4.00 | Refund | MR TIMOTHY WIGMORE | 20.00 | Prize Winner | MS RITA GILLENWATER | 5.00 | Refund |
| JAN WILSON | 7.71 | Refund | MR TIMOTHY WILAND | 5.00 | Prize Winner | MS RITA GRACE | 5.00 | Refund |
| JAN WOODY | 5.00 | Refund | MR TIMOTHY WILCOX | 10.00 | Prize Winner | MS RITA GREGORY | 23.15 | Refund |
| JANA BAKER | 5.00 | Prize Winner | MR TIMOTHY WILKINSON | 3.07 | Refund | MS RITA GRUBB | 5.00 | Prize Winner |
| JANA CONLEY | 16.89 | Refund | MR TIMOTHY WILKINSON | 5.00 | Prize Winner | MS RITA HAHN | 1.17 | Refund |
| JANA FURR | 12.98 | Refund | MR TIMOTHY WILLAN | 1.69 | Refund | MS RITA HAIRSTON | 5.57 | Refund |
| JANA JOHNSON | 6.85 | Refund | MR TIMOTHY WILLEY | 20.00 | Prize Winner | MS RITA HALL | 1.07 | Refund |
| JANA JONES | 5.00 | Prize Winner | MR TIMOTHY WILLIAMS | 265.75 | Refund | MS RITA HARRIS | 5.00 | Refund |
| JANA MORRIS | 2.00 | Refund | MR TIMOTHY WILLIAMS | 10.00 | Refund | MS RITA HINES | 14.08 | Refund |
| JANA OLER | 9.65 | Refund | MR TIMOTHY WILSON | 16.98 | Refund | MS RITA HUNT | 2.00 | Refund |
| JANA SAUNDERS | 10.00 | Prize Winner | MR TIMOTHY WILSON | 10.00 | Refund | MS RITA J MERCER | 25.00 | Prize Winner |
| JANALENE LAWLESS | 2.00 | Refund | MR TIMOTHY WILSON | 5.00 | Prize Winner | MS RITA JONES | 10.00 | Prize Winner |
| JANALYN HARJO | 4.99 | Refund | MR TIMOTHY WOMACK | 10.00 | Prize Winner | MS RITA JUAREZ | 1.09 | Refund |
| JANAT YARBOROUGH | 21.53 | Refund | MR TIMOTHY WOODS | 5.00 | Refund | MS RITA JURECZKI | 5.00 | Prize Winner |
| JANCICE S SHERRILL | 176.45 | Refund | MR TIMOTHY WOOSLEY | 5.00 | Refund | MS RITA KASICK | 5.00 | Refund |
| JANCIE BOCCHETTI | 6.14 | Refund | MR TIMOTHY WORKMAN | 5.00 | Prize Winner | MS RITA KEEGAN | 5.22 | Refund |
| JANCIE COVINTON | 10.00 | Prize Winner | MR TIMOTHY YOUNG | 20.00 | Prize Winner | MS RITA KELLEY | 100.00 | Refund |
| JANCIE E BELL | 2.14 | Refund | MR TIMOTHY ZIRN | 43.74 | Refund | MS RITA KITTERMAN | 3.00 | Refund |
| JANCIE H BELL | 6.11 | Refund | MR TIN NGUYEN | 10.00 | Prize Winner | MS RITA KLIKA | 4.39 | Refund |
| JANCIE HEGEDUS | 110.46 | Refund | MR TINA CHAMPION | 5.00 | Prize Winner | MS RITA KRANIAK | 10.00 | Refund |
| JANCIE LIJEWSKI | 2.00 | Refund | MR TINA SCIBILIA | 1.07 | Refund | MS RITA LEWIS | 69.10 | Refund |
| JANCIE NEWMAN | 5.65 | Refund | MR TINSLEY MEADOWS | 5.00 | Prize Winner | MS RITA LIPE | 14.50 | Refund |
| JANCIE PRESSON | 1.00 | Refund | MR TIP THOMPSON | 100.00 | Prize Winner | MS RITA LOPEZ | 2.00 | Refund |
| JANCIE STRON | 404.40 | Refund | MR TIPPY KUNZE | 5.00 | Prize Winner | MS RITA M RAENKE | 27.53 | Refund |
| JANCIE WOLENETZ | 17.98 | Refund | MR TISO MAANAIMA | 10.00 | Prize Winner | MS RITA MACKENHAUSEN | 21.45 | Refund |
| JANCIE WOODS | 9.62 | Refund | MR TITO NOVAL | 39.14 | Refund | MS RITA MARSH | 76.84 | Refund |
| JANCY OVERMAN | 5.00 | Prize Winner | MR TITUS DOUGLAS | 10.00 | Prize Winner | MS RITA MATHEWS | 27.80 | Refund |
| JANDET MINNITTE | 8.00 | Refund | Mr Titus Lathen | 18.34 | Refund | MS RITA MAUPIN | 41.03 | Refund |
| JANE A BERNDT | 10.00 | Prize Winner | MR TITUS SCHROCK | 10.00 | Refund | MS RITA MAYER | 2.61 | Refund |
| JANE A BOISVERT | 7.39 | Refund | MR TJ HARLIN | 5.00 | Refund | MS RITA MCCURRY | 10.00 | Prize Winner |
| JANE A BRAHAM | 5.00 | Prize Winner | MR TJ HOLMAN | 5.00 | Refund | MS RITA MCFARLING | 21.73 | Refund |
| JANE A FOREMAN | 6.23 | Refund | MR TJ MOXLEY | 5.00 | Refund | MS RITA MCKAY | 15.33 | Refund |
| JANE A HARWOOD | 1.07 | Refund | MR TJ STEVENS | 10.00 | Refund | MS RITA MCKINNEY | 5.00 | Prize Winner |
| JANE A LERVOLD | 42.88 | Refund | MR TJ VUE | 10.00 | Refund | MS RITA MCSHEA | 17.69 | Refund |
| JANE A LINDLEY | 29.83 | Refund | MR TJ VUE | 10.00 | Refund | MS RITA MICHELSON | 10.00 | Prize Winner |
| JANE A MARQUEZ | 1.09 | Refund | MR TK THORNANTE | 22.76 | Refund | MS RITA MOORE | 29.48 | Refund |
| JANE A MCLAUGHLIN | 27.78 | Refund | MR TL WINGATE SR | 14.08 | Refund | MS RITA MORTENSON | 15.33 | Refund |
| JANE A MIKOLAJCIK | 6.44 | Refund | MR TN BOWMAN | 1.00 | Refund | MS RITA NANCE | 21.38 | Refund |
| JANE A ROTH | 4.00 | Refund | MR TOADER CORCODEL | 5.00 | Prize Winner | MS RITA OLLQUIST | 10.00 | Prize Winner |
| JANE A RUSH | 4.50 | Refund | MR TOBAN COREY | 2.00 | Refund | MS RITA ORCHANO | 5.00 | Prize Winner |
| JANE A SPAHR | 180.91 | Refund | MR TOBE BROWN | 21.87 | Refund | MS RITA PAUL | 4.50 | Refund |
| JANE ALLEN | 2.18 | Refund | MR TOBI BRISCOE | 5.00 | Prize Winner | MS RITA PAYNE | 26.87 | Refund |
| JANE ANDERSON | 23.52 | Refund | MR TOBIAS WILLIAMS | 5.00 | Prize Winner | MS RITA PHILLIPS | 200.00 | Prize Winner |
| JANE ANN | 5.00 | Prize Winner | MR TOBIN OSUSKY | 5.00 | Prize Winner | MS RITA RANDALL | 3.00 | Refund |
| JANE ANTHONY | 19.95 | Refund | MR TOBY BACKUS | 22.71 | Refund | MS RITA ROBERTS | 10.00 | Prize Winner |
| JANE ARNOLD | 6.39 | Refund | MR TOBY BREWSTER | 15.14 | Refund | MS RITA RODRIGUEZ | 2.00 | Refund |
| JANE AUSTIN | 10.00 | Prize Winner | MR TOBY CREWE | 11.00 | Refund | MS RITA ROUSSEAU | 46.48 | Refund |
| JANE B FRATI | 25.00 | Prize Winner | MR TOBY CUMMINGS | 10.00 | Prize Winner | MS RITA S HARSHMAN | 5.00 | Prize Winner |
| JANE B LOFTON | 10.00 | Prize Winner | MR TOBY DINSDALE | 5.00 | Prize Winner | MS RITA SCHROEDER | 5.00 | Prize Winner |
| JANE BACHMANN | 391.58 | Refund | MR TOBY FITZKEE | 10.00 | Prize Winner | MS RITA SCHUH | 2.00 | Refund |
| JANE BARNETT | 1.92 | Refund | MR TOBY JOHNSON | 10.00 | Prize Winner | MS RITA SHANAHAN | 12.00 | Refund |
| JANE BAUER | 10.00 | Prize Winner | MR TOBY KIRSTINE | 5.93 | Prize Winner | MS RITA SMITH | 28.67 | Refund |
| JANE BEHNKE | 39.25 | Refund | MR TOBY MEYER | 50.93 | Refund | MS RITA SMITH | 11.07 | Refund |
| JANE BELKEY | 42.85 | Refund | MR TOBY MULLER | 66.84 | Refund | MS RITA SNYDER | 10.00 | Prize Winner |
| JANE BERTOZZI | 13.45 | Refund | MR TOBY PROUTY | 100.00 | Prize Winner | MS RITA SPIERS | 22.66 | Refund |
| JANE BLACK | 298.13 | Refund | MR TOBY RENNER | 5.00 | Prize Winner | MS RITA STEVENS | 2.02 | Refund |
| JANE BOCK | 78.53 | Refund | MR TOBY SHEETS | 10.00 | Prize Winner | MS RITA TAYLOR | 85.29 | Refund |
| JANE BOWLING | 58.11 | Refund | MR TOBY SHUTE | 10.00 | Prize Winner | MS RITA THOMAS | 3.20 | Refund |
| JANE BOWNESS | 25.61 | Refund | MR TOD KNUTH | 1.06 | Refund | MS RITA THOMAS | 28.68 | Refund |
| JANE BROOKS | 30.04 | Refund | MR TOD LAUTERBECK | 10.00 | Prize Winner | MS RITA TRUJILLO | 5.00 | Prize Winner |
| JANE BROOKS | 3.00 | Refund | MR TOD SHORT | 4.37 | Refund | MS RITA TUBBS | 5.00 | Prize Winner |
| JANE BROWN | 6.33 | Refund | MR TODD AURE | 10.00 | Prize Winner | MS RITA TURNER | 11.43 | Refund |
| JANE BROWN | 28.00 | Refund | MR TODD BABB | 10.00 | Prize Winner | MS RITA VASQUEZ | 1.00 | Refund |
| JANE BURKEY | 16.88 | Refund | MR TODD BALLENTINE | 10.00 | Prize Winner | MS RITA WALKER | 15.94 | Refund |
| JANE BURNHAM | 15.49 | Refund | MR TODD BARNES | 15.00 | Prize Winner | MS RITA WALKER | 5.00 | Prize Winner |
| JANE BUSSELL | 25.11 | Refund | MR TODD BAUGH | 10.00 | Prize Winner | MS RITA WALKER | 5.00 | Prize Winner |
| JANE BUTLER | 2.00 | Refund | MR TODD BELARDI | 5.00 | Prize Winner | MS RITA WARD | 15.00 | Prize Winner |
| JANE C DARE | 12.45 | Refund | MR TODD BINGAMAN | 10.00 | Prize Winner | MS RITA WARREN | 3.00 | Refund |
| JANE C HAMILTON | 4.50 | Refund | MR TODD BISSONNETTE | 10.00 | Prize Winner | MS RITA WATKINS | 16.94 | Refund |
| JANE C MILLER | 67.84 | Refund | MR TODD BOULWARE | 50.00 | Prize Winner | MS RITA WATSON | 5.00 | Prize Winner |
| JANE C PHILLIPS | 2.00 | Refund | MR TODD BOYD | 10.00 | Prize Winner | MS RITA WEAVER | 52.61 | Refund |
| JANE C RUSSELL | 4.00 | Refund | MR TODD BOYD | 10.00 | Prize Winner | MS RITA WILL | 5.00 | Prize Winner |
| JANE C SWENSON | 14.04 | Refund | MR TODD BRADSBY | 70.00 | Prize Winner | MS RITA WILLIAMS | 36.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANE C VOLCHANSKY | 5.00 | Prize Winner | MR TODD BRANDON | 26.27 | Refund | MS RITA WOOMER | 5.00 | Prize Winner |
| JANE CACCHILLO | 5.96 | Refund | MR TODD BRINDLE | 10.00 | Prize Winner | MS RITA WYNN | 47.30 | Refund |
| JANE CAPOLDO | 21.25 | Refund | MR TODD BROWN | 10.00 | Refund | MS RITA YEBRA | 29.90 | Refund |
| JANE CARDIN | 15.14 | Refund | MR TODD BRUNNBAUERE | 1.06 | Refund | MS RITA ZARTH | 2.50 | Refund |
| JANE CHEEKS | 29.28 | Refund | MR TODD BRYANT | 5.00 | Prize Winner | MS RITA ZIMMERMAN | 10.00 | Prize Winner |
| JANE CHINEN | 3.50 | Refund | MR TODD CAMPBELL | 10.00 | Prize Winner | MS RIZZO | 50.47 | Refund |
| JANE CHUTE | 2.01 | Refund | MR TODD CARTER | 15.00 | Refund | MS RL SOLIVAIS | 25.66 | Refund |
| JANE CLAPP | 3.03 | Refund | MR TODD CORBY | 5.00 | Refund | MS ROAINE GOODMAN | 30.22 | Refund |
| JANE CLINE | 159.84 | Refund | MR TODD CORTER | 10.00 | Refund | MS ROBBIE CARMICHAEL | 5.00 | Prize Winner |
| JANE CLOUTHIER | 3.15 | Refund | MR TODD COTTON | 10.00 | Refund | MS ROBBIE CORDELL | 5.00 | Prize Winner |
| JANE COLDREN | 38.98 | Refund | MR TODD CRONAU | 5.00 | Refund | MS ROBBIE EYCHANER | 6.32 | Refund |
| JANE COLE | 5.00 | Prize Winner | MR TODD D COST | 16.14 | Refund | MS ROBBIE WHITLOW | 1.61 | Refund |
| JANE CRAWFORD | 17.10 | Refund | MR TODD DAYLEY | 10.00 | Refund | MS ROBBIE WILLRICH | 5.00 | Prize Winner |
| JANE CUPLIN | 23.64 | Refund | MR TODD DENNO | 23.98 | Refund | MS ROBBIN KILLIAN | 3.00 | Refund |
| JANE D DAVIS | 284.99 | Refund | MR TODD DEWBERRY | 1.17 | Refund | MS ROBENA ROBBINS | 22.00 | Refund |
| JANE D JONES | 39.92 | Refund | MR TODD DIXON | 10.00 | Refund | MS ROBERT FARROW | 2.00 | Refund |
| JANE DAMPF | 9.29 | Refund | MR TODD DOUD | 5.00 | Refund | MS ROBERT FISHER | 10.00 | Prize Winner |
| JANE DARTER | 1.08 | Refund | MR TODD DUGAN | 5.00 | Refund | MS ROBERT KINNUNEN | 22.88 | Refund |
| JANE DAUGHERTY | 5.00 | Prize Winner | MR TODD DZIALO | 10.00 | Refund | MS ROBERT MARTINEZ | 5.60 | Refund |
| JANE DAVIS | 2.00 | Refund | MR TODD FISHER | 15.00 | Prize Winner | MS ROBERT MONACO | 4.00 | Refund |
| JANE DAY | 10.00 | Prize Winner | MR TODD FOWLER | 5.00 | Refund | MS ROBERTA | 64.54 | Refund |
| JANE DEAN | 2.00 | Refund | MR TODD FOWLER | 20.00 | Refund | MS ROBERTA A HUSKEY | 305.86 | Refund |
| JANE DEBOER | 4.09 | Refund | MR TODD GRIFFIN | 10.00 | Refund | MS ROBERTA A PERRY | 72.83 | Refund |
| JANE DEGAND | 4.19 | Refund | MR TODD HARDING | 1.00 | Refund | MS ROBERTA ALKIRE | 14.87 | Refund |
| JANE DIAGATE | 19.83 | Refund | MR TODD HARTMAN | 5.00 | Refund | MS ROBERTA BAIR | 22.24 | Refund |
| JANE DINKINS | 6.45 | Refund | MR TODD HARTMAN | 10.00 | Refund | MS ROBERTA BARHAM | 5.00 | Prize Winner |
| JANE DUKE | 4.00 | Refund | MR TODD HARVEY | 10.00 | Refund | MS ROBERTA BARNDT | 25.22 | Refund |
| JANE DVORSEKCOOLEY | 13.91 | Refund | MR TODD HEJLIK | 5.00 | Prize Winner | MS ROBERTA BECKER | 10.00 | Prize Winner |
| JANE E ACCOIA | 29.73 | Refund | MR TODD HEMMESTAD | 10.00 | Refund | MS ROBERTA BROOKSHER | 5.00 | Prize Winner |
| JANE E ALTMANN | 38.00 | Refund | MR TODD HENSON | 5.00 | Refund | MS ROBERTA BROWN | 1.09 | Refund |
| JANE E BURRIS | 69.30 | Refund | MR TODD HERDMAN | 29.68 | Refund | MS ROBERTA BROWN | 10.00 | Refund |
| JANE E CHERAMIE | 25.00 | Prize Winner | MR TODD HINCHLIFFE | 10.00 | Refund | MS ROBERTA BRUCK | 10.15 | Refund |
| JANE E GLENN | 35.76 | Refund | MR TODD HOPPENS | 40.00 | Refund | MS ROBERTA CARLSON | 21.51 | Refund |
| JANE E HUGHES | 21.72 | Refund | MR TODD HOUSLEY | 10.00 | Refund | MS ROBERTA CARON | 24.55 | Refund |
| JANE E KNAK | 32.51 | Refund | MR TODD HOUSLEY | 5.00 | Refund | MS ROBERTA CARPENTER | 168.00 | Refund |
| JANE E NERREAU | 19.12 | Refund | MR TODD HOVATER | 5.00 | Refund | MS ROBERTA CARTWRIGHT | 10.00 | Refund |
| JANE E PEPPER | 89.90 | Refund | MR TODD HOWELL | 6.08 | Refund | MS ROBERTA COVINGTON | 10.00 | Prize Winner |
| JANE E PERKIN | 4.99 | Refund | MR TODD HUBBARD | 5.00 | Refund | MS ROBERTA CRAWFORD | 2.14 | Refund |
| JANE E SREDNICKI | 2.50 | Refund | MR TODD HUNTER | 1.31 | Refund | MS ROBERTA CUNNINGHAM | 31.69 | Refund |
| JANE EHLERT | 21.56 | Refund | MR TODD HUTCHISON | 3.00 | Refund | MS ROBERTA D GLOVER | 1.07 | Refund |
| JANE ELDREDGE | 2.00 | Refund | MR TODD JOHNSON | 10.00 | Refund | MS ROBERTA DARRALL | 48.98 | Refund |
| JANE ERNST | 5.00 | Prize Winner | MR TODD JOHNSTON | 8.92 | Refund | MS ROBERTA DOUGLAS | 24.40 | Refund |
| JANE ERWIN | 1.10 | Refund | MR TODD JOHNSTON | 5.00 | Refund | MS ROBERTA ELLEARD | 10.00 | Prize Winner |
| JANE F HOOD | 11.00 | Refund | MR TODD JOPLIN | 5.00 | Refund | MS ROBERTA FIFIELD | 1.74 | Refund |
| JANE F ROTEN | 57.20 | Refund | MR TODD JORGENSEN | 10.00 | Refund | MS ROBERTA GARWOOD | 20.69 | Refund |
| Jane Fairchild | 23.86 | Refund | MR TODD KETTERING | 47.08 | Refund | MS ROBERTA GERLACH | 4.50 | Refund |
| JANE FARQUSAN | 50.00 | Refund | MR TODD KOLSTAD | 5.00 | Prize Winner | MS ROBERTA GILL | 4.03 | Refund |
| JANE FLOYD | 34.60 | Refund | MR TODD KORFF | 5.00 | Refund | MS ROBERTA GOIN | 10.00 | Prize Winner |
| JANE FOSTER | 5.00 | Prize Winner | MR TODD LANCASTER | 6.07 | Refund | MS ROBERTA HALL | 2.50 | Refund |
| JANE FOWLIE | 2.50 | Refund | MR TODD LEE | 5.00 | Refund | MS ROBERTA HARTNETT | 10.00 | Refund |
| JANE FULLWOOD | 4.32 | Refund | MR TODD MCGREGOR | 5.00 | Prize Winner | MS ROBERTA HAWKINS | 10.00 | Prize Winner |
| JANE G LANSING | 6.49 | Refund | MR TODD MCKERRACHER | 20.00 | Prize Winner | MS ROBERTA HENDRICKS | 5.00 | Prize Winner |
| JANE G PASTER | 76.37 | Refund | MR TODD MCLEOD | 19.17 | Refund | MS ROBERTA HESS | 7.74 | Refund |
| JANE GAMBINA | 68.19 | Refund | MR TODD MOHORIC | 15.00 | Refund | MS ROBERTA HOWELL | 4.08 | Refund |
| JANE GARBER | 21.14 | Refund | MR TODD MORRIS | 10.00 | Refund | MS ROBERTA HUTCHERSON | 5.28 | Refund |
| JANE GARRIS | 9.44 | Refund | MR TODD MOSS | 20.00 | Refund | MS ROBERTA J HOEFLE | 2.14 | Refund |
| JANE GAUTHIER | 3.00 | Refund | MR TODD MOSS | 10.00 | Refund | MS ROBERTA JOHNSON | 10.00 | Prize Winner |
| JANE GAY | 29.82 | Refund | MR TODD NORMAN | 280.15 | Refund | MS ROBERTA KAVINOKY | 10.00 | Prize Winner |
| JANE GEMENICKI | 10.00 | Prize Winner | MR TODD OLDENBURGER | 15.00 | Prize Winner | MS ROBERTA KIRK | 2.00 | Refund |
| JANE GENTZKE | 1.12 | Refund | MR TODD PASK | 27.87 | Refund | MS ROBERTA KITKA | 10.00 | Prize Winner |
| JANE GILLESPIE | 57.36 | Refund | MR TODD PAWLY | 10.00 | Prize Winner | MS ROBERTA KROTSER | 183.21 | Refund |
| JANE GODDARD | 2.57 | Refund | MR TODD PLINER | 5.00 | Refund | MS ROBERTA L GREINER | 2.00 | Refund |
| JANE GOEDDE | 35.98 | Refund | MR TODD RADMANOVIC | 10.00 | Refund | MS ROBERTA LARSON | 1.05 | Refund |
| JANE GOODDING | 5.00 | Prize Winner | MR TODD RASHLEIGH | 30.97 | Refund | MS ROBERTA LEONARD | 10.00 | Refund |
| JANE GOODPASTER | 47.10 | Refund | MR TODD REYNOLDS | 10.00 | Refund | MS ROBERTA LORENZ | 10.00 | Prize Winner |
| JANE GRAY | 5.99 | Refund | MR TODD ROBINSON | 5.00 | Prize Winner | MS ROBERTA M COPELAND | 51.96 | Refund |
| JANE GREGORY | 5.00 | Prize Winner | MR TODD RODGERS | 10.00 | Refund | MS ROBERTA MANGUM | 1.07 | Refund |
| JANE GRUNEWALD | 56.92 | Refund | MR TODD ROWE | 10.00 | Refund | MS ROBERTA MARION | 3.72 | Refund |
| JANE GRUVER | 82.73 | Refund | MR TODD RUSSELL | 4.50 | Refund | MS ROBERTA MCGRATH | 5.00 | Refund |
| JANE H BARBER | 8.09 | Refund | MR TODD SATCHELL | 10.00 | Refund | MS ROBERTA MILANOWSKI | 45.85 | Refund |
| JANE HAMMOND | 1.08 | Refund | MR TODD SCHMUDE | 5.00 | Refund | MS ROBERTA MILFORD | 15.00 | Prize Winner |
| JANE HARDIN | 5.00 | Prize Winner | MR TODD SCHNEE | 10.00 | Refund | MS ROBERTA MONTGOMERY | 34.68 | Refund |
| JANE HARDMAN | 2.50 | Refund | MR TODD SHIPLER | 10.00 | Refund | MS ROBERTA MOSES | 4.00 | Refund |
| JANE HARKNESS | 93.22 | Refund | MR TODD SHORE | 14.99 | Refund | MS ROBERTA MYERS | 1.00 | Refund |
| Jane Harris | 50.00 | Refund | MR TODD SIMEC | 2.00 | Refund | MS ROBERTA MYERS | 5.00 | Prize Winner |
| JANE HATHAWAY | 41.71 | Refund | MR TODD SMITH | 10.00 | Refund | MS ROBERTA NEW | 3.00 | Refund |
| JANE HENDERSON | 1.08 | Refund | MR TODD STADTMUELLER | 10.00 | Prize Winner | MS ROBERTA OGARA | 14.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANE HOESER | 100.00 | Prize Winner | MR TODD STAVAC | 5.00 | Prize Winner | MS ROBERTA OLSON | 5.00 | Prize Winner |
| JANE HOMAN | 71.33 | Refund | MR TODD STEFFES | 10.00 | Refund | MS ROBERTA OVERLOCK | 29.55 | Refund |
| JANE HOUK | 14.58 | Refund | MR TODD STEPHENS | 5.00 | Prize Winner | MS ROBERTA PAQUETTE | 9.97 | Refund |
| JANE HOWELL | 3.50 | Refund | MR TODD TERRILL | 10.00 | Refund | MS ROBERTA PETERSON | 5.00 | Prize Winner |
| JANE HUDSON | 1.00 | Refund | MR TODD TRUAX | 16.05 | Refund | MS ROBERTA PROCK | 11.60 | Refund |
| JANE HUGHES | 38.38 | Refund | MR TODD WAGNER | 5.00 | Prize Winner | MS ROBERTA REED | 5.00 | Prize Winner |
| JANE HUGHLES | 2.00 | Refund | MR TODD WALDER | 5.00 | Prize Winner | MS ROBERTA REINHART | 5.00 | Prize Winner |
| JANE HUMPHREY | 1.07 | Refund | MR TODD WESTERMAYER | 10.00 | Refund | MS ROBERTA RICHARDS | 95.67 | Refund |
| JANE IMBLER | 1.80 | Refund | MR TODD WIERZBA | 26.37 | Refund | MS ROBERTA RICKARD | 68.38 | Refund |
| JANE JACOBSON | 5.41 | Refund | MR TODD WILLIAMS | 10.00 | Refund | MS ROBERTA ROSS | 2.00 | Refund |
| JANE JEFFERSON | 72.08 | Refund | MR TODD WILLITS | 15.26 | Refund | MS ROBERTA SMALLS | 10.00 | Refund |
| JANE JEFFERSON | 26.67 | Refund | MR TODD WILSON | 25.00 | Prize Winner | MS ROBERTA SMITH | 4.50 | Refund |
| JANE JENNINGS | 10.00 | Prize Winner | MR TODD YANAGI | 5.00 | Prize Winner | MS ROBERTA SMITH | 5.00 | Prize Winner |
| JANE JOHNSON | 13.69 | Refund | MR TODE PLAVSA | 5.00 | Prize Winner | MS ROBERTA SMITH | 10.00 | Prize Winner |
| JANE JOHNSON | 2.00 | Refund | MR TOLARAM NOWRANG | 3.24 | Refund | MS ROBERTA SPARKS | 5.00 | Prize Winner |
| JANE JONES | 5.00 | Prize Winner | MR TOLBERT DEWEES | 1.07 | Refund | MS ROBERTA TAYLOR | 23.17 | Refund |
| JANE JULIEN | 10.00 | Prize Winner | MR TOLI T MATIJU | 60.87 | Refund | MS ROBERTA TIMPSON | 4.50 | Refund |
| JANE K ARII | 45.35 | Refund | MR TOLORE MONEYHAN | 1.70 | Refund | MS ROBERTA TOBIAS | 5.00 | Prize Winner |
| JANE K BARROUS | 27.45 | Refund | MR TOM ADAMS | 47.01 | Refund | MS ROBERTA TRACY | 30.98 | Refund |
| JANE K HIGA | 5.00 | Prize Winner | MR TOM AIKEN | 10.00 | Prize Winner | MS ROBERTA WALKER | 5.00 | Prize Winner |
| JANE KANESHIRO | 5.00 | Prize Winner | MR TOM ALLEN | 5.00 | Prize Winner | MS ROBERTA WARBLER | 4.00 | Refund |
| JANE KATZ | 1.00 | Refund | MR TOM ANDERSON | 5.00 | Prize Winner | MS ROBERTA WARD | 5.00 | Prize Winner |
| JANE KEENER | 10.00 | Prize Winner | MR TOM ANDERSON | 10.00 | Refund | MS ROBERTA WEEMS | 2.00 | Refund |
| JANE KELLY | 2.00 | Refund | MR TOM ARNETTE | 10.00 | Refund | MS ROBERTA WELLAUER | 5.00 | Prize Winner |
| JANE KENNER | 2.00 | Refund | MR TOM BAILEY | 20.00 | Refund | MS ROBERTA WILLIAMS | 5.00 | Prize Winner |
| JANE KIM | 5.00 | Prize Winner | MR TOM BAKER | 5.00 | Prize Winner | MS ROBERTA WORSHAM | 16.07 | Refund |
| JANE KING | 1.07 | Refund | MR TOM BAKER | 5.00 | Prize Winner | MS ROBIN A MCGOWAN | 1.07 | Refund |
| JANE KING | 2.50 | Refund | MR TOM BARR | 10.00 | Refund | MS ROBIN ABERNETHY | 19.03 | Refund |
| JANE KINNAN | 10.00 | Prize Winner | MR TOM BARR | 10.00 | Refund | MS ROBIN ANDERSEN | 10.00 | Prize Winner |
| JANE KLEMME | 1.86 | Refund | MR TOM BARTON | 140.08 | Refund | MS ROBIN ANDERSON | 5.00 | Prize Winner |
| JANE KOCH | 3.79 | Refund | MR TOM BAWOL | 30.22 | Refund | MS ROBIN ANDERSON | 50.00 | Refund |
| JANE KUCKELMAN | 5.00 | Prize Winner | MR TOM BEARD | 30.22 | Refund | MS ROBIN ARMSTRONG | 5.00 | Prize Winner |
| JANE L DAVIS | 10.00 | Refund | MR TOM BIGFORD | 3.00 | Refund | MS ROBIN AUSTIN | 2.67 | Refund |
| JANE L HEBEL | 5.00 | Refund | MR TOM BISHOP | 4.50 | Refund | MS ROBIN BARNETT | 1.00 | Refund |
| JANE L PATE | 2.00 | Refund | MR TOM BOLING | 30.18 | Refund | MS ROBIN BERRY | 5.00 | Prize Winner |
| JANE L PAULSON | 5.00 | Refund | MR TOM BORTSHELLER | 29.97 | Refund | MS ROBIN BIX | 14.49 | Refund |
| JANE L QUOK | 2.00 | Refund | MR TOM BOS | 1.03 | Refund | MS ROBIN BLANTON | 3.53 | Refund |
| JANE L ROWE | 33.62 | Refund | MR TOM BOWERS | 2.12 | Refund | MS ROBIN BOATRIGHT | 5.00 | Prize Winner |
| JANE L TAETZ | 1.18 | Refund | MR TOM BOWLES | 5.00 | Prize Winner | MS ROBIN BOATWRIGHT | 5.00 | Prize Winner |
| JANE L TOOF | 1.00 | Refund | MR TOM BRANDENBURG | 15.00 | Prize Winner | MS ROBIN BREEDLOVE | 6.00 | Refund |
| JANE LACAVA | 55.60 | Refund | MR TOM BRANTON | 5.00 | Prize Winner | MS ROBIN BYRD | 28.87 | Refund |
| JANE LACY | 5.00 | Prize Winner | MR TOM BRAY | 5.00 | Prize Winner | MS ROBIN CALDWELL | 5.00 | Prize Winner |
| JANE LAMPLEY | 31.79 | Refund | MR TOM BRIDENTHAL | 20.00 | Prize Winner | MS ROBIN CANNING | 5.00 | Prize Winner |
| JANE LARSON | 13.38 | Refund | MR TOM BRIDGES | 15.00 | Prize Winner | MS ROBIN CARRUTHERS | 5.00 | Prize Winner |
| JANE LEFLER | 23.20 | Refund | MR TOM BROWN | 6.40 | Refund | MS ROBIN CHILDRESS | 15.00 | Prize Winner |
| JANE LEMBERT | 6.07 | Refund | MR TOM BRUFFY | 1.08 | Refund | MS ROBIN CHISM | 7.68 | Refund |
| JANE LENNOX | 7.35 | Refund | MR TOM BYRNE | 5.00 | Prize Winner | Ms Robin Cho | 167.90 | Refund |
| JANE LEWIS | 37.90 | Refund | MR TOM CALISTI | 10.00 | Refund | MS ROBIN CIARCIUK | 10.00 | Prize Winner |
| JANE LIBBERT | 16.51 | Refund | MR TOM CALNAN | 10.00 | Refund | MS ROBIN CLARK | 10.00 | Prize Winner |
| JANE LILLY | 5.00 | Prize Winner | MR TOM CANDELA | 5.00 | Prize Winner | MS ROBIN CONLEY | 79.43 | Refund |
| JANE LINDNER | 2.00 | Refund | MR TOM CARDER | 16.99 | Refund | MS ROBIN CROCE | 27.63 | Refund |
| JANE LIU | 31.44 | Refund | MR TOM CAREY | 10.00 | Prize Winner | MS ROBIN CRUMPTON | 21.29 | Refund |
| JANE LIVINGSTON | 3.01 | Refund | MR TOM CARRELL | 5.00 | Prize Winner | MS ROBIN D SMITH | 5.00 | Prize Winner |
| JANE LOMBARDI | 17.18 | Refund | MR TOM CDEBACA | 10.00 | Refund | MS ROBIN DECLEMENTS | 12.35 | Refund |
| JANE LONO | 10.00 | Prize Winner | MR TOM CHANDLER | 10.00 | Prize Winner | MS ROBIN DENICK | 22.67 | Refund |
| JANE LOWERY | 10.00 | Prize Winner | MR TOM CHAPPELL | 10.00 | Prize Winner | MS ROBIN DICKSON | 10.00 | Prize Winner |
| JANE M CLARKE | 10.00 | Prize Winner | MR TOM CHASE | 5.00 | Prize Winner | MS ROBIN DUNNING | 6.03 | Refund |
| JANE M DAVIS | 5.00 | Prize Winner | MR TOM CLANCY | 10.00 | Prize Winner | MS ROBIN EASH | 6.77 | Refund |
| JANE M GROOMS | 2.00 | Refund | MR TOM CLEMENTS | 3.20 | Refund | MS ROBIN ELLIS | 5.00 | Prize Winner |
| JANE M HORNE | 5.00 | Prize Winner | MR TOM COLEMAN | 3.20 | Refund | MS ROBIN ENTENMAN | 10.00 | Prize Winner |
| JANE M JACKSON | 11.64 | Refund | MR TOM COLLINS | 10.00 | Prize Winner | MS ROBIN FLOYD | 15.00 | Prize Winner |
| JANE M JONES | 9.00 | Refund | MR TOM COOK | 18.97 | Refund | MS ROBIN FORNARI | 2.00 | Refund |
| JANE M PHILLIPS | 76.78 | Refund | MR TOM COPLIN | 5.00 | Prize Winner | MS ROBIN GALLUCCI | 5.00 | Prize Winner |
| JANE M SAKUMA | 5.00 | Prize Winner | MR TOM CORLEW | 25.00 | Refund | MS ROBIN GANCARCZYK | 25.00 | Refund |
| JANE M SALYERS | 21.46 | Refund | MR TOM CORWIN | 5.00 | Prize Winner | MS ROBIN GAUTREAU | 233.34 | Refund |
| JANE M SINK | 11.18 | Refund | MR TOM CORYELL | 2.14 | Refund | MS ROBIN GILES | 22.51 | Refund |
| JANE M THEYS | 10.00 | Prize Winner | MR TOM COVENEY | 5.00 | Prize Winner | MS ROBIN GILLIS | 10.00 | Prize Winner |
| JANE M TIMLIN | 23.28 | Refund | MR TOM CROWLEY | 5.00 | Prize Winner | MS ROBIN GRANBERRY | 10.00 | Prize Winner |
| JANE M VESCIO | 2.50 | Refund | MR TOM CRUME | 155.00 | Prize Winner | MS ROBIN GRIMES | 2.50 | Refund |
| JANE MANZANARES | 2.84 | Refund | MR TOM CULPEPPER | 5.00 | Prize Winner | MS ROBIN HALPRIN | 35.74 | Refund |
| JANE MARIE | 2.00 | Refund | MR TOM CZAJKA | 5.00 | Prize Winner | MS ROBIN HAMILTON | 1.00 | Refund |
| JANE MARSHALL | 2.50 | Refund | MR TOM DALEY | 5.00 | Prize Winner | MS ROBIN HASSON | 5.00 | Prize Winner |
| JANE MARTIN | 39.04 | Refund | MR TOM DALEY | 25.00 | Refund | MS ROBIN HOLLEMAN | 73.14 | Refund |
| JANE MARTINEZ | 10.00 | Prize Winner | MR TOM DAMATO | 5.00 | Prize Winner | MS ROBIN HOLLIDAY | 30.15 | Refund |
| JANE MATHER | 5.00 | Prize Winner | MR TOM DANCE | 10.00 | Prize Winner | MS ROBIN HORWITZ | 17.06 | Refund |
| JANE MATHIS | 5.00 | Prize Winner | MR TOM DANNA | 5.00 | Prize Winner | MS ROBIN HUTTON | 1.85 | Refund |
| JANE MAURER | 25.00 | Refund | MR TOM DAVIS | 2.00 | Refund | MS ROBIN JACKSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANE MCDANIEL | 2.00 | Refund |
| JANE MCGANN | 13.00 | Refund |
| JANE MCGEE | 16.90 | Refund |
| JANE MCGLOTHLIN | 4.50 | Refund |
| JANE MCKNIGHTT | 10.00 | Prize Winner |
| JANE MCRAE | 8.00 | Refund |
| JANE MCRAY | 2.14 | Refund |
| JANE MILLER | 3.00 | Refund |
| JANE MILLER | 59.96 | Refund |
| JANE MILLER | 27.35 | Refund |
| JANE MILLSAP | 3.19 | Refund |
| JANE MIYASHIRO | 10.95 | Refund |
| JANE MORSE | 26.79 | Refund |
| JANE MOUNCE | 77.19 | Refund |
| JANE MUNDT | 2.00 | Refund |
| JANE MURAYAMA | 10.00 | Prize Winner |
| JANE MURPHY | 22.15 | Refund |
| JANE N KAWAZOE | 2.00 | Refund |
| JANE NIELSEN | 8.42 | Refund |
| JANE NIGLIO | 2.00 | Refund |
| JANE NOLEN | 2.14 | Refund |
| JANE NORDEN | 10.75 | Refund |
| JANE NORTH | 15.82 | Refund |
| JANE NOWICKI | 29.34 | Refund |
| JANE NUNEZ | 26.36 | Refund |
| JANE O DONNELL | 2.00 | Refund |
| JANE OGAWA | 106.82 | Refund |
| JANE OREILLY | 2.00 | Refund |
| JANE OTOOLE | 19.24 | Refund |
| JANE P ANDERSON | 5.00 | Prize Winner |
| JANE PACHECO | 13.37 | Refund |
| JANE PALMER | 16.00 | Refund |
| JANE PALMER | 1.08 | Refund |
| JANE PERRY | 3.20 | Refund |
| JANE PERRY | 7.85 | Refund |
| JANE PETERSON | 31.58 | Refund |
| JANE PETTINGER | 5.00 | Prize Winner |
| JANE PHILLIPS | 94.18 | Refund |
| JANE PHILLIPS | 1.07 | Refund |
| JANE POLITZ | 5.00 | Prize Winner |
| JANE PRECOURT | 51.71 | Refund |
| JANE PRICE | 12.48 | Refund |
| JANE QUIN | 10.00 | Prize Winner |
| JANE R BARKER | 4.28 | Refund |
| JANE R BRYAN | 18.38 | Refund |
| JANE R NEMECOX | 25.75 | Refund |
| JANE RAGAN | 13.99 | Refund |
| JANE RAGSDALE | 2.00 | Refund |
| JANE RECUPERO | 89.12 | Refund |
| JANE REDHAGE | 5.00 | Prize Winner |
| JANE REGET | 10.00 | Refund |
| JANE RICE | 5.00 | Refund |
| JANE RICHMOND | 47.04 | Refund |
| JANE RICTOR | 11.00 | Refund |
| JANE RISLEY | 3.00 | Refund |
| JANE ROBERTS | 9.92 | Refund |
| JANE ROGERS | 1.07 | Refund |
| JANE ROGERS | 2.00 | Refund |
| JANE ROSENTRETER | 3.00 | Refund |
| JANE ROSS | 17.24 | Refund |
| JANE S POWERS | 29.49 | Refund |
| JANE S SPICER | 1.00 | Refund |
| JANE SADDINGTON | 10.86 | Refund |
| JANE SALTER | 12.80 | Refund |
| JANE SANDOR | 17.06 | Refund |
| JANE SARNOFF | 30.85 | Refund |
| JANE SCHOBERT | 1.08 | Refund |
| JANE SCHOENHERR | 45.00 | Refund |
| JANE SELF | 2.00 | Refund |
| JANE SHAFF | 50.25 | Refund |
| JANE SLASON | 8.47 | Refund |
| JANE SMITH | 2.00 | Refund |
| JANE SODEN | 19.08 | Refund |
| JANE SOWLES | 1.06 | Refund |
| JANE SPELLMAN | 133.88 | Refund |
| JANE STAINBACK | 3.23 | Refund |
| JANE STAMOUR | 44.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TOM DAVIS | 10.00 | Prize Winner |
| MR TOM DAVIS | 5.00 | Prize Winner |
| MR TOM DEMPSTER | 10.00 | Prize Winner |
| MR TOM DILLON | 10.00 | Prize Winner |
| MR TOM DIXON | 29.90 | Refund |
| MR TOM DORMAN JR | 20.00 | Prize Winner |
| MR TOM DOYLE | 50.00 | Prize Winner |
| MR TOM DUHIGG | 5.00 | Prize Winner |
| MR TOM DUNBAR | 10.00 | Prize Winner |
| MR TOM DUPRE | 5.00 | Prize Winner |
| MR TOM DURR | 43.60 | Refund |
| MR TOM E HUTCHENS | 1.08 | Refund |
| MR TOM EAGLE | 10.00 | Prize Winner |
| MR TOM ECKERT | 27.69 | Refund |
| MR TOM EDWARDS | 80.39 | Refund |
| MR TOM EDWARDS | 132.08 | Refund |
| MR TOM EMBERSON | 15.00 | Prize Winner |
| MR TOM EMERY | 12.60 | Refund |
| MR TOM ENNIS | 5.00 | Prize Winner |
| MR TOM ENOMOTO | 2.00 | Refund |
| MR TOM ERMIS | 5.00 | Prize Winner |
| MR TOM ERWIN | 20.72 | Refund |
| MR TOM ESTES | 10.00 | Prize Winner |
| MR TOM EVANS | 3.00 | Refund |
| MR TOM EWER | 10.00 | Prize Winner |
| MR TOM FARR JR | 5.00 | Refund |
| MR TOM FEHRENBACHER | 3.00 | Refund |
| MR TOM FITTS | 15.00 | Prize Winner |
| MR TOM FLEMMING | 3.00 | Refund |
| MR TOM FLINT | 5.00 | Prize Winner |
| MR TOM FLORES | 10.00 | Prize Winner |
| MR TOM FORTMAN | 10.00 | Prize Winner |
| MR TOM FRANZWA | 10.00 | Prize Winner |
| MR TOM FRISCH | 2.09 | Refund |
| MR TOM FUKUI | 56.31 | Refund |
| MR TOM GALLO | 28.02 | Refund |
| MR TOM GATHRIGHT | 5.00 | Prize Winner |
| MR TOM GAY | 25.97 | Refund |
| MR TOM GILLES | 20.00 | Prize Winner |
| MR TOM GISICK | 10.00 | Prize Winner |
| MR TOM GODFREY | 5.00 | Prize Winner |
| MR TOM GUTHEIL | 21.12 | Refund |
| MR TOM H MEARS | 1.00 | Refund |
| MR TOM HAAS | 5.00 | Prize Winner |
| MR TOM HAMILTON | 10.00 | Prize Winner |
| MR TOM HAMILTON | 10.00 | Prize Winner |
| MR TOM HANKINS | 16.00 | Refund |
| MR TOM HANNA | 10.00 | Prize Winner |
| MR TOM HANNIGAN | 1.07 | Refund |
| MR TOM HARDIE | 5.00 | Prize Winner |
| MR TOM HARDING | 1.08 | Refund |
| MR TOM HARMON | 5.00 | Prize Winner |
| MR TOM HARRIS | 4.40 | Refund |
| MR TOM HARTL | 5.00 | Prize Winner |
| MR TOM HATFIELD | 5.00 | Prize Winner |
| MR TOM HAYES | 5.00 | Prize Winner |
| MR TOM HEJL | 22.71 | Refund |
| MR TOM HENKEL | 6.07 | Refund |
| MR TOM HERRON | 10.00 | Prize Winner |
| MR TOM HEVENER | 4.47 | Refund |
| MR TOM HORDNES | 10.00 | Prize Winner |
| MR TOM HOWARD | 5.85 | Refund |
| MR TOM HULETTE | 5.00 | Prize Winner |
| MR TOM IRELAND | 1.00 | Refund |
| MR TOM IVESTER | 36.04 | Refund |
| MR TOM JACKOWSKI | 5.00 | Prize Winner |
| MR TOM JACQUES | 23.48 | Refund |
| MR TOM JAGLA | 10.00 | Prize Winner |
| MR TOM JETER | 10.00 | Prize Winner |
| MR TOM JONART | 1.00 | Refund |
| MR TOM JONES | 6.07 | Refund |
| MR TOM JONES | 4.19 | Refund |
| MR TOM JURKOWSKI | 54.14 | Refund |
| MR TOM KARAS | 10.00 | Prize Winner |
| MR TOM KAUFMANN | 10.00 | Prize Winner |
| MR TOM KEEN | 6.01 | Refund |
| MR TOM KEGIN | 5.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ROBIN JASON | 10.00 | Prize Winner |
| MS ROBIN JOHNSON | 55.00 | Prize Winner |
| MS ROBIN JONES | 27.17 | Refund |
| MS ROBIN JONES | 5.00 | Prize Winner |
| MS ROBIN KASER | 20.00 | Prize Winner |
| MS ROBIN KATZ | 5.00 | Prize Winner |
| MS ROBIN KEHRER | 5.00 | Prize Winner |
| MS ROBIN KRZYKWA | 2.04 | Refund |
| MS ROBIN LARSON | 27.11 | Refund |
| MS ROBIN LAURINO | 5.00 | Prize Winner |
| MS ROBIN LAWSON | 10.00 | Prize Winner |
| MS ROBIN LIPSCOMB | 5.00 | Prize Winner |
| MS ROBIN LORTZ | 5.00 | Prize Winner |
| MS ROBIN MACK | 5.00 | Prize Winner |
| MS ROBIN MARTIN | 23.58 | Refund |
| MS ROBIN MARTIN | 13.55 | Refund |
| MS ROBIN MCCORMICK | 1.17 | Refund |
| MS ROBIN MCROYAL | 22.82 | Refund |
| MS ROBIN MERRILL | 5.00 | Prize Winner |
| MS ROBIN MOODY | 45.39 | Refund |
| MS ROBIN NICKERSON | 10.00 | Prize Winner |
| MS ROBIN NORRIS | 1.00 | Refund |
| MS ROBIN OGG | 22.73 | Refund |
| MS ROBIN OUIMETTE | 5.00 | Prize Winner |
| Ms Robin Palmer | 4.50 | Refund |
| MS ROBIN PATTEN | 24.68 | Refund |
| MS ROBIN PAUL | 81.36 | Refund |
| MS ROBIN PHILLIPS | 8.96 | Refund |
| MS ROBIN PHILLIPS | 10.00 | Prize Winner |
| MS ROBIN PIAZZA | 1.59 | Refund |
| MS ROBIN PINA | 5.00 | Prize Winner |
| MS ROBIN PLANTE | 5.00 | Prize Winner |
| MS ROBIN Q SMITH | 23.42 | Refund |
| MS ROBIN RAMSTACK | 28.53 | Refund |
| MS ROBIN RICHARDS | 3.06 | Refund |
| MS ROBIN RICHARDSON | 5.00 | Prize Winner |
| MS ROBIN ROBISON | 5.00 | Prize Winner |
| MS ROBIN ROSALES | 10.00 | Prize Winner |
| MS ROBIN ROSE | 10.00 | Prize Winner |
| MS ROBIN ROSENBALM | 10.00 | Prize Winner |
| MS ROBIN ROSSENFELD | 5.00 | Prize Winner |
| MS ROBIN ROUBY | 5.00 | Prize Winner |
| MS ROBIN S ARMSTRONG | 5.00 | Prize Winner |
| MS ROBIN SANDOS | 1.07 | Refund |
| MS ROBIN SCHNELL | 5.00 | Prize Winner |
| MS ROBIN SEASOCK | 51.13 | Refund |
| MS ROBIN SHEPPERSON | 5.00 | Prize Winner |
| MS ROBIN SLOVACEK | 2.00 | Refund |
| MS ROBIN SMITH | 1.27 | Refund |
| MS ROBIN SMITH | 15.62 | Refund |
| MS ROBIN STEINER | 1.00 | Refund |
| MS ROBIN STEVENSON | 10.00 | Prize Winner |
| MS ROBIN STOUCH | 5.00 | Prize Winner |
| MS ROBIN TOOTLE | 5.00 | Prize Winner |
| MS ROBIN TOPPER | 18.92 | Refund |
| MS ROBIN TOWNSEND | 1.07 | Refund |
| MS ROBIN TRUJILLO | 5.00 | Prize Winner |
| MS ROBIN TURNER | 5.00 | Prize Winner |
| MS ROBIN VOELLER | 5.00 | Prize Winner |
| MS ROBIN WARD | 24.20 | Refund |
| MS ROBIN WARREN | 16.30 | Refund |
| MS ROBIN WEDDINGTON | 2.00 | Refund |
| MS ROBIN WESBROOK | 25.00 | Prize Winner |
| MS ROBIN WYLIE | 5.00 | Prize Winner |
| MS ROBINNE PRATT | 5.00 | Prize Winner |
| MS ROBNETTE BOWMAN | 15.00 | Prize Winner |
| MS ROBYE DELANEY | 2.00 | Refund |
| MS ROBYN AHDERS | 10.00 | Prize Winner |
| MS ROBYN BURNS | 10.00 | Prize Winner |
| MS ROBYN CONLEY | 5.00 | Prize Winner |
| MS ROBYN KAPPERMAN | 25.00 | Prize Winner |
| MS ROBYN PARKS | 5.00 | Prize Winner |
| MS ROBYN R SAMPSON | 22.34 | Refund |
| MS ROBYN SEARS | 5.00 | Prize Winner |
| MS ROBYN SMITH | 15.93 | Refund |
| MS ROBYN SNYDER | 50.00 | Prize Winner |
| MS ROBYN T CRUZ | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANE STARRETT | 32.39 | Refund |
| JANE STARZEE | 1.59 | Refund |
| JANE STODOLKA | 2.00 | Refund |
| JANE STONE | 1.07 | Refund |
| JANE STREET | 7.00 | Refund |
| JANE STROUD | 10.22 | Refund |
| JANE SULLIVAN | 27.14 | Refund |
| JANE SWAN | 26.98 | Refund |
| JANE T WINTER | 5.00 | Prize Winner |
| JANE TEELER | 35.58 | Refund |
| JANE THEROS | 2.00 | Refund |
| JANE THOMAS | 2.00 | Refund |
| JANE THOMPSON | 80.09 | Refund |
| JANE THOMPSON | 10.00 | Prize Winner |
| JANE TJAN | 1.06 | Refund |
| JANE TOMASCHLKE | 30.38 | Refund |
| JANE TOPPO | 10.98 | Refund |
| JANE TOSI | 19.17 | Refund |
| JANE TOSOLINI | 5.00 | Prize Winner |
| JANE TRIEWEILER | 4.09 | Refund |
| JANE TRULL | 2.00 | Refund |
| JANE TURNER | 46.44 | Refund |
| JANE UECKERT | 52.51 | Refund |
| JANE VANDEUSEN | 3.99 | Refund |
| JANE VANPELT | 36.18 | Refund |
| JANE VICK | 50.09 | Refund |
| JANE VINES | 3.72 | Refund |
| JANE VOGT | 5.00 | Prize Winner |
| JANE W KNIGHT | 17.22 | Refund |
| JANE WALES | 2.00 | Refund |
| JANE WALKER | 2.16 | Refund |
| JANE WALKER | 5.00 | Prize Winner |
| JANE WATANABE | 5.00 | Prize Winner |
| JANE WATSON | 31.08 | Refund |
| JANE WATTS | 10.09 | Refund |
| JANE WEAVER | 10.00 | Prize Winner |
| JANE WIGGINS | 1.09 | Refund |
| JANE WILKINSON | 18.51 | Refund |
| JANE WILLIAMS | 58.67 | Refund |
| JANE WILSON | 1.06 | Refund |
| JANE WINDMILLER | 2.89 | Refund |
| JANE WOODHEAD | 10.00 | Prize Winner |
| JANE WOOLSEY | 2.50 | Refund |
| JANE Y BALL | 5.00 | Prize Winner |
| JANE YAMAMOTO | 50.99 | Refund |
| JANE ZIELINSKI | 5.00 | Prize Winner |
| JANE ZIERS | 1.07 | Refund |
| JANEAL MEEDS | 3.56 | Refund |
| JANEAN HARRISON | 33.48 | Refund |
| JANEEN ANGELL | 69.60 | Refund |
| JANEEN MEENACH | 3.52 | Refund |
| JANEEN MOYER | 13.37 | Refund |
| JANEEN NOYES | 5.00 | Prize Winner |
| JANEEN RAYMOND | 35.00 | Refund |
| JANEEN V SMITH | 25.98 | Refund |
| JANEGALE BOYD | 10.00 | Prize Winner |
| JANEI LANE | 4.50 | Refund |
| JANEICE LEAVELLE | 5.40 | Refund |
| JANEL TRIEST | 6.08 | Refund |
| JANEL V SHEEDER | 1.08 | Refund |
| Janell Blanchard | 32.16 | Refund |
| JANELL DOUGLAS | 2.00 | Refund |
| JANELL GUIDRY | 10.00 | Prize Winner |
| JANELL HAUGAARD | 2.00 | Refund |
| JANELL HENDRIX | 10.68 | Refund |
| JANELL K KREIF | 5.00 | Prize Winner |
| JANELL MISCHE | 10.36 | Refund |
| JANELL THOMPSON | 662.01 | Refund |
| JANELLA KINCADE | 21.00 | Refund |
| JANELLA STIVENSON | 1.03 | Refund |
| JANELLE B CORRELL | 36.35 | Refund |
| JANELLE H TAKAHASHI | 1.06 | Refund |
| JANELLE JONES | 11.38 | Refund |
| JANELLE SYLVESTER | 15.00 | Prize Winner |
| JANELLE TAYLOR | 206.86 | Refund |
| JANELLE WESTBROOK | 1.54 | Refund |
| JANELT HOFFMAN | 86.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TOM KINDRED | 5.00 | Prize Winner |
| Mr Tom King | 8.36 | Refund |
| MR TOM KLINE | 9.79 | Refund |
| MR TOM KOROLOGOS | 287.47 | Refund |
| MR TOM L FANKHAUSER | 2.14 | Refund |
| MR TOM LANG | 100.00 | Refund |
| MR TOM LEMERE | 5.00 | Prize Winner |
| MR TOM LEWIS | 5.00 | Prize Winner |
| MR TOM LINCOLN | 11.00 | Refund |
| MR TOM LINDNER | 650.00 | Prize Winner |
| MR TOM LITTLE | 10.00 | Refund |
| MR TOM LONG | 10.00 | Prize Winner |
| MR TOM LOVE | 125.21 | Refund |
| MR TOM LOVERING | 10.00 | Refund |
| MR TOM LUJAN | 10.00 | Refund |
| MR TOM LUKASIK | 11.71 | Refund |
| MR TOM MADDEN | 12.89 | Refund |
| MR TOM MAHER | 15.00 | Prize Winner |
| MR TOM MAISANO | 15.32 | Refund |
| MR TOM MARSHALL | 7.99 | Refund |
| MR TOM MARTENS | 24.44 | Refund |
| MR TOM MARTIN | 5.00 | Prize Winner |
| MR TOM MATTOX | 4.61 | Refund |
| MR TOM MAYER | 10.00 | Refund |
| MR TOM MCALLISTER | 5.00 | Prize Winner |
| MR TOM MCAULIFFE | 39.69 | Refund |
| MR TOM MCCANN | 23.46 | Refund |
| MR TOM MCCANN | 5.00 | Prize Winner |
| MR TOM MCCARTY | 2.00 | Refund |
| MR TOM MCKEOWN | 10.00 | Refund |
| MR TOM MCMURTRY | 10.00 | Refund |
| MR TOM MILLER | 10.00 | Refund |
| MR TOM MILLIKEN | 23.30 | Refund |
| MR TOM MONTRELLA | 2.50 | Refund |
| MR TOM MORGAN | 10.00 | Prize Winner |
| MR TOM MORSE | 24.98 | Refund |
| MR TOM MOYER | 2.00 | Refund |
| MR TOM MULLEN | 10.00 | Prize Winner |
| MR TOM MUSGRAVE | 22.14 | Refund |
| MR TOM MYERS | 20.76 | Refund |
| MR TOM NGUYEN | 22.09 | Refund |
| MR TOM NICHOLS | 1.24 | Refund |
| MR TOM OCONNOR | 5.00 | Prize Winner |
| MR TOM O'HORA | 100.00 | Refund |
| MR TOM OSWALT | 15.00 | Prize Winner |
| MR TOM OUDSEMA | 5.00 | Prize Winner |
| MR TOM PADGET | 33.38 | Refund |
| MR TOM PALMER | 5.00 | Prize Winner |
| MR TOM PARKER | 5.00 | Prize Winner |
| MR TOM PEARL | 5.00 | Prize Winner |
| MR TOM PEDERSON | 22.88 | Refund |
| MR TOM PETERS | 1.00 | Refund |
| MR TOM PETTITT | 5.00 | Prize Winner |
| MR TOM PHILLIPS | 30.98 | Refund |
| MR TOM PLATTENBURG | 2.00 | Refund |
| MR TOM PREZIUSO | 74.60 | Refund |
| MR TOM PRIDE | 1.06 | Refund |
| MR TOM PROCTOR | 2.97 | Refund |
| MR TOM PRUITT | 17.00 | Refund |
| MR TOM RADER | 5.00 | Refund |
| MR TOM RAFALKO | 6.33 | Refund |
| MR TOM RAFFAELLI | 6.33 | Refund |
| MR TOM RAMEY | 5.00 | Prize Winner |
| MR TOM RAWLS | 10.00 | Refund |
| MR TOM REILLY | 5.00 | Prize Winner |
| MR TOM ROBERTS | 10.00 | Refund |
| MR TOM RONCHETTI | 58.47 | Refund |
| MR TOM SALLEY | 10.00 | Refund |
| MR TOM SAMMON | 4.00 | Refund |
| MR TOM SANCHEZ | 10.00 | Prize Winner |
| MR TOM SANDLIN | 5.00 | Prize Winner |
| MR TOM SAWYER | 19.42 | Refund |
| MR TOM SCANLAN | 13.99 | Refund |
| MR TOM SCHIEB | 23.48 | Refund |
| MR TOM SCHUMACHER | 14.84 | Refund |
| MR TOM SCHUSSMAN | 5.00 | Prize Winner |
| MR TOM SCHUSSMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ROBYN UYEHARA | 10.00 | Prize Winner |
| MS ROCHELL COLLINS | 25.00 | Prize Winner |
| MS ROCHELLE BELAIR | 6.42 | Refund |
| MS ROCHELLE BROWN | 5.00 | Prize Winner |
| MS ROCHELLE BUTLER | 10.00 | Refund |
| MS ROCHELLE HAWKINS | 10.00 | Prize Winner |
| MS ROCHELLE HILL | 5.00 | Prize Winner |
| MS ROCHELLE JONES | 10.00 | Prize Winner |
| MS ROCHELLE MCCLOSKEY | 10.00 | Prize Winner |
| MS ROCHELLE PISO | 1.06 | Refund |
| MS ROCHELLE PORTER | 15.00 | Prize Winner |
| MS ROCHELLE QUINTOA | 4.00 | Refund |
| MS ROCHELLE STEIN | 25.00 | Prize Winner |
| MS ROCHELLE THOMPSON | 5.00 | Prize Winner |
| MS ROCHELLE TRUEBLOOD | 10.00 | Prize Winner |
| MS ROCIO BENITEZ | 1.11 | Refund |
| MS ROCIO DELMORAL | 2.50 | Refund |
| MS ROCIO GRAY | 2.00 | Refund |
| MS ROGELIA LUJAN | 14.76 | Refund |
| MS ROGENE LIVERMON | 5.00 | Prize Winner |
| MS ROGENE PERRY | 20.00 | Refund |
| MS ROGER SEEFELDT | 18.48 | Refund |
| MS ROGERLEE WILLIAMS | 5.00 | Prize Winner |
| MS ROGETTA SCHMIT | 5.00 | Prize Winner |
| MS ROLANDA LEE | 44.35 | Refund |
| MS ROLANDA SMATHERS | 10.00 | Prize Winner |
| MS ROMAINE DESOUZA | 20.00 | Refund |
| MS ROMANA OSEREDCZUK | 1.00 | Refund |
| MS ROMEKA MYLES | 10.00 | Prize Winner |
| MS ROMELIA ROJAS | 6.36 | Refund |
| MS ROMETTA R BOKHOVEN | 1.07 | Refund |
| MS ROMIE EVANS | 9.10 | Refund |
| MS ROMONA FENTON | 2.00 | Refund |
| MS ROMY JIMENEZ | 5.00 | Prize Winner |
| MS RON MARSHALL | 10.00 | Prize Winner |
| MS RONA LOCKHEART | 1.08 | Refund |
| MS RONAELE VOSS | 17.18 | Refund |
| MS RONALD ANDERSON | 3.00 | Refund |
| MS RONALEE COOK | 2.00 | Refund |
| MS RONDA BLEVINS | 5.00 | Prize Winner |
| MS RONDA BUSH | 15.00 | Prize Winner |
| MS RONDA DUNCAN | 50.00 | Refund |
| MS RONDA DURKEE | 10.00 | Prize Winner |
| MS RONDA ELLIS | 10.00 | Refund |
| MS RONDA JACOBSON | 17.03 | Refund |
| MS RONDA JAEGER | 37.37 | Refund |
| MS RONDA KUNZ | 17.20 | Refund |
| MS RONDA KUTASEVICH | 10.00 | Prize Winner |
| MS RONDA PENNER | 10.00 | Prize Winner |
| MS RONDA POLLARD | 22.52 | Refund |
| MS RONDA RICHARDSON | 10.00 | Prize Winner |
| MS RONDA SMITH | 5.00 | Prize Winner |
| MS RONDA WILLIS | 1.14 | Refund |
| MS RONDA WILSON | 15.00 | Prize Winner |
| MS RONESHA JACKSON | 1.00 | Refund |
| MS RONETTE BACHMAN | 5.00 | Refund |
| MS RONI BAPTISTA | 10.00 | Prize Winner |
| MS RONI PATTERSON | 10.00 | Prize Winner |
| MS RONI R FOWLER | 149.03 | Refund |
| MS RONNA GEDEON | 10.96 | Refund |
| MS RONNA LEVY | 34.22 | Refund |
| MS RONNA REED | 13.22 | Refund |
| MS RONNI VIGIL | 19.86 | Refund |
| MS RONNIE BINCZEWSKI | 240.71 | Refund |
| MS RONNIE EWING | 17.00 | Refund |
| MS RONNIE LAZAR | 3.00 | Refund |
| MS RORY VANCE | 22.48 | Refund |
| MS ROSA A FIGUEIREDO | 2.00 | Refund |
| MS ROSA BROWN | 24.08 | Refund |
| MS ROSA C CRUZ | 73.25 | Refund |
| MS ROSA CALHOUN | 5.00 | Prize Winner |
| MS ROSA CAMPOS | 59.93 | Refund |
| MS ROSA COFFEE | 6.73 | Refund |
| MS ROSA CUNNINGHAM | 25.00 | Prize Winner |
| MS ROSA E IBARRA | 2.45 | Refund |
| MS ROSA E VALENZUELA | 29.18 | Refund |
| MS ROSA ESCALERA | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANENE B JABOULAY | 21.40 | Refund | MR TOM SCRICCA | 2.00 | Refund | MS ROSA GALLARDO | 4.50 | Refund |
| JANENE HARTLEY | 5.00 | Prize Winner | MR TOM SEEGERT | 5.00 | Prize Winner | MS ROSA GIFFORD | 17.18 | Refund |
| JANER FULLER | 5.00 | Prize Winner | MR TOM SHEEHAN | 15.00 | Refund | MS ROSA GILLIS | 10.00 | Prize Winner |
| JANESS WHIZIN | 1.07 | Refund | MR TOM SIMON | 5.00 | Prize Winner | MS ROSA GREENMAN | 5.00 | Prize Winner |
| JANET A DEMIST | 2.00 | Refund | MR TOM SKEBBA | 10.00 | Refund | MS ROSA HEARD | 2.07 | Refund |
| JANET A DOUGHERTY | 8.49 | Refund | MR TOM SLOAN | 10.00 | Refund | MS ROSA HOLMES | 66.75 | Refund |
| JANET A MILLIGAN | 1.07 | Refund | MR TOM SMITH | 19.98 | Refund | MS ROSA HUFFER | 5.00 | Prize Winner |
| JANET A OCONNOR | 2.50 | Refund | MR TOM SMITH | 3.00 | Refund | MS ROSA J RIVAS | 1.00 | Refund |
| JANET ADAMS | 44.89 | Refund | MR TOM SMITH | 5.00 | Prize Winner | MS ROSA K STAGGERS | 1.86 | Refund |
| JANET AGUERO | 1.07 | Refund | MR TOM SOFTLEY | 10.00 | Prize Winner | MS ROSA L L | 24.59 | Refund |
| JANET AKERS | 448.63 | Refund | MR TOM SPANG | 5.00 | Prize Winner | MS ROSA LEBRON | 1.25 | Refund |
| JANET AKES | 2.00 | Refund | MR TOM STACKHOUSE | 10.00 | Prize Winner | MS ROSA M DESSELLE | 43.84 | Refund |
| JANET ALBURY | 1.07 | Refund | MR TOM STANGEL | 5.00 | Refund | MS ROSA M HUGGINS | 2.07 | Refund |
| JANET ALEXANDER | 103.43 | Refund | MR TOM STARR | 27.32 | Refund | MS ROSA MALAQUIAS | 29.79 | Refund |
| JANET ALLEN | 5.00 | Prize Winner | MR TOM STEFFENS | 2.01 | Refund | MS ROSA MARSHALL | 10.00 | Prize Winner |
| JANET ANDERSEN | 24.32 | Refund | MR TOM STICE | 15.00 | Refund | MS ROSA MCDANIEL | 5.00 | Prize Winner |
| JANET ANDERSON | 18.80 | Refund | MR TOM STOKES | 5.00 | Refund | MS ROSA MCKINNEY | 5.00 | Prize Winner |
| JANET ARCHER | 9.17 | Refund | MR TOM TEATE | 11.56 | Refund | MS ROSA MITCHELL | 5.00 | Prize Winner |
| JANET ARMSTRONG | 10.99 | Refund | MR TOM TEDDER | 5.00 | Prize Winner | MS ROSA MOBLEY | 6.11 | Refund |
| JANET ARMSTRONG | 5.00 | Prize Winner | MR TOM TERKO | 19.95 | Refund | MS ROSA MURRAY | 3.91 | Refund |
| JANET ARMWOOD | 1.74 | Refund | MR TOM TESAURO | 16.94 | Refund | MS ROSA N GUBIN | 40.66 | Refund |
| JANET ARTER | 5.00 | Prize Winner | MR TOM THOMPSON | 5.00 | Prize Winner | MS ROSA OROSCO | 43.49 | Refund |
| JANET ASBILL | 23.48 | Refund | MR TOM TMILAM JR | 4.99 | Refund | MS ROSA PUGH | 22.03 | Refund |
| JANET ASH | 4.22 | Refund | MR TOM TOWNS | 23.44 | Refund | MS ROSA RICHARDSON | 135.00 | Prize Winner |
| JANET AULT | 2.00 | Refund | MR TOM TOWNSEND | 26.04 | Refund | MS ROSA RIVERA | 1.08 | Refund |
| JANET B CREEF | 5.00 | Prize Winner | MR TOM TREAT | 10.00 | Refund | MS ROSA SOUZA | 10.21 | Refund |
| JANET B EARLE | 5.29 | Refund | MR TOM TREDREA | 22.66 | Refund | MS ROSA TRINIDAD | 15.38 | Refund |
| JANET B JONES | 5.75 | Refund | MR TOM ULLMANN | 5.00 | Prize Winner | MS ROSA WEBB | 118.45 | Refund |
| JANET B JONES | 4.02 | Refund | MR TOM UNICI | 4.00 | Refund | MS ROSA WEDDLE | 5.00 | Prize Winner |
| JANET BACHAR | 80.25 | Refund | MR TOM VANCHIERI | 15.00 | Refund | MS ROSAANNE FEDERICO | 71.16 | Refund |
| JANET BAIR | 2.00 | Refund | MR TOM WALKER | 28.06 | Refund | MS ROSAH NEAL | 10.00 | Prize Winner |
| JANET BALES | 28.46 | Refund | MR TOM WARFIELD | 1.07 | Refund | MS ROSALEE C GROPPER | 2.00 | Refund |
| JANET BARNETT | 10.00 | Prize Winner | MR TOM WATERS | 5.00 | Prize Winner | MS ROSALEE HARRIS | 46.96 | Refund |
| JANET BATTEN | 4.00 | Refund | MR TOM WATT | 5.00 | Prize Winner | MS ROSALIA A MUTREY | 62.78 | Refund |
| JANET BECKNER | 4.00 | Refund | MR TOM WATTERS | 20.00 | Prize Winner | MS ROSALIE CARSWELL | 10.00 | Prize Winner |
| JANET BELLICH | 4.00 | Refund | MR TOM WEAKLEY | 136.75 | Refund | MS ROSALIE DEGREGORIO | 17.03 | Refund |
| JANET BENTON | 20.17 | Refund | MR TOM WEISS | 10.00 | Prize Winner | MS ROSALIE DENNIS | 34.00 | Refund |
| JANET BERNSTEIN | 61.68 | Refund | MR TOM WESSEL | 14.20 | Refund | MS ROSALIE EMNACE | 50.00 | Prize Winner |
| JANET BISHOP | 104.34 | Refund | MR TOM WEST | 6.82 | Refund | MS ROSALIE GAGAS | 1.13 | Refund |
| JANET BLACK | 22.45 | Refund | MR TOM WHISTLER | 1.10 | Refund | MS ROSALIE GERSTNER | 1.71 | Refund |
| JANET BLALOCK | 35.24 | Refund | MR TOM WILDER | 1.00 | Refund | MS ROSALIE GIBSON | 20.00 | Prize Winner |
| JANET BOEHM | 1.08 | Refund | MR TOM WILLIAMS | 2.00 | Refund | MS ROSALIE GONZALES | 4.59 | Refund |
| JANET BOGARD | 44.56 | Refund | MR TOM WILLIAMS | 11.90 | Refund | MS ROSALIE HANSEN | 25.00 | Prize Winner |
| JANET BOND | 18.04 | Refund | MR TOM WOODS | 1.09 | Refund | MS ROSALIE HERMANSEN | 14.67 | Refund |
| JANET BORNEMAN | 2.50 | Refund | MR TOM WOOLF | 10.00 | Prize Winner | MS ROSALIE HESSEMAN | 5.00 | Prize Winner |
| JANET BOSTON | 10.15 | Refund | MR TOM WORKMAN | 18.34 | Refund | MS ROSALIE LEANZA | 10.85 | Refund |
| JANET BRAGER | 17.98 | Refund | MR TOM WOYAK | 5.81 | Refund | MS ROSALIE NADEAU | 15.89 | Refund |
| JANET BRAUN | 5.00 | Prize Winner | MR TOM WRIGHT | 2.00 | Refund | MS ROSALIE NICHOLSON | 23.52 | Refund |
| JANET BROWN | 4.18 | Refund | MR TOM WRIGHT | 10.00 | Prize Winner | MS ROSALIE RAMEY | 1.08 | Refund |
| JANET BROWN | 1.00 | Refund | MR TOM WYSE | 10.00 | Prize Winner | MS ROSALIE ROE | 1.63 | Refund |
| JANET BROWN | 2.00 | Refund | MR TOM YOUNG | 47.89 | Refund | MS ROSALIE SHERLOCK | 2.00 | Refund |
| JANET BROWN | 10.00 | Prize Winner | MR TOM YOUNG | 5.00 | Prize Winner | MS ROSALIE TOBIN | 19.61 | Refund |
| JANET BURBANK | 4.50 | Refund | MR TOM ZIMMER | 5.00 | Prize Winner | MS ROSALIE ULMER | 5.00 | Prize Winner |
| JANET BURKEL | 5.00 | Prize Winner | MR TOMAS GUNTER | 10.00 | Refund | MS ROSALIE VOWELS | 4.50 | Refund |
| JANET BURKHART | 3.81 | Refund | MR TOMAS L MENDEZ | 12.00 | Refund | MS ROSALIE WALTERS | 5.00 | Prize Winner |
| JANET BURNS | 80.29 | Refund | MR TOMAS LORENZO | 2.00 | Refund | MS ROSALIE WILLIAMS | 15.00 | Prize Winner |
| JANET BUSBY | 5.00 | Prize Winner | MR TOMAS SANCHEZ | 23.15 | Refund | MS ROSALINA DIAZ | 24.24 | Refund |
| JANET C CERVOLA | 32.70 | Refund | MR TOMAS SIERRA | 4.50 | Refund | MS ROSALINA VARGAS | 4.00 | Refund |
| JANET C DURYEA | 5.00 | Prize Winner | MR TOMAS STITT | 26.73 | Refund | MS ROSALIND BETHUNE | 9.00 | Refund |
| JANET C HADRATH | 9.97 | Refund | MR TOMAS TOMANEK | 1.00 | Refund | MS ROSALIND BRUNER | 1.00 | Refund |
| JANET C WRANDALL | 50.36 | Refund | MR TOMAS VIEIL | 25.00 | Refund | MS ROSALIND CAMPBELL | 21.87 | Refund |
| JANET CALVELLO | 2.00 | Refund | MR TOMAS YBARRA | 5.00 | Prize Winner | MS ROSALIND CLARK | 5.00 | Prize Winner |
| JANET CAMPBELL | 1.09 | Refund | MR TOMIKO GREEN | 20.00 | Prize Winner | MS ROSALIND DORSEY | 7.00 | Refund |
| JANET CAMPBELL | 108.56 | Refund | MR TOMISLAV DOLEZAL | 41.24 | Refund | MS ROSALIND F BELLMAN | 5.96 | Refund |
| JANET CARDER | 2.00 | Refund | MR TOMLINSON KLINE | 5.65 | Refund | MS ROSALIND FERRINI | 3.36 | Refund |
| JANET CARRON | 9.17 | Refund | MR TOMMIE COOPER | 10.00 | Prize Winner | MS ROSALIND HAYNES | 15.00 | Prize Winner |
| JANET CARTER | 2.00 | Refund | MR TOMMIE CUMBEE | 8.82 | Refund | MS ROSALIND KAWI | 3.00 | Refund |
| JANET CASE | 29.42 | Refund | MR TOMMIE CUMBEE | 5.00 | Refund | MS ROSALIND LEVY | 10.00 | Refund |
| JANET CATINO | 1.00 | Refund | MR TOMMIE FULCHER | 1.50 | Refund | MS ROSALIND MILLER | 54.41 | Refund |
| JANET CELATKA | 1.78 | Refund | MR TOMMIE FULTS | 10.00 | Prize Winner | MS ROSALIND OLIVEROS | 2.00 | Refund |
| JANET CHARITY | 14.56 | Refund | MR TOMMIE GOODIN | 25.95 | Refund | MS ROSALIND REEVES | 36.07 | Refund |
| JANET COBB | 2.70 | Refund | MR TOMMIE JOSEY | 20.00 | Prize Winner | MS ROSALIND RHODES | 5.00 | Prize Winner |
| JANET COCHRAN | 1.00 | Refund | MR TOMMIE LEE | 5.00 | Refund | MS ROSALIND SANDERS | 10.00 | Prize Winner |
| JANET COLE | 62.17 | Refund | MR TOMMIE LEE | 5.00 | Prize Winner | MS ROSALIND SMITH | 3.20 | Refund |
| JANET COLLIER | 20.38 | Refund | MR TOMMIE MCRAE | 2.00 | Refund | MS ROSALINDA BALDWIN | 5.00 | Prize Winner |
| JANET COMEFORD | 17.10 | Refund | MR TOMMIE MILLER | 4.50 | Refund | MS ROSALINDA CAMPBELL | 59.22 | Refund |
| JANET COOPER | 46.56 | Refund | MR TOMMIE NEAL | 5.00 | Prize Winner | MS ROSALINDA CLIFT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANET CORBIN | 70.45 | Refund | MR TOMMIE OWENS | 10.10 | Refund | MS ROSALINDA GONZALES | 1.74 | Refund |
| JANET CORDELL | 7.11 | Refund | MR TOMMIE WHIPPLE | 5.00 | Prize Winner | MS ROSALINDA LYNCH | 1.07 | Refund |
| JANET COTTRELL | 38.45 | Refund | MR TOMMY AARON | 21.38 | Refund | MS ROSALINDA ZAMORA | 23.69 | Refund |
| JANET COUMBS | 71.17 | Refund | MR TOMMY ALEWINE | 5.00 | Prize Winner | MS ROSALINE GEORGE | 3.21 | Refund |
| JANET CRENSHAW | 25.67 | Refund | MR TOMMY ALLEN | 10.00 | Prize Winner | MS ROSALINE J SCOLA | 19.28 | Refund |
| JANET CURTIS | 1.00 | Refund | MR TOMMY ANDERSON | 6.26 | Refund | MS ROSALINE MURPHY | 19.42 | Refund |
| JANET D YOUNG | 26.18 | Refund | MR TOMMY ANGUAY | 18.82 | Refund | MS ROSALYN BEAM | 41.30 | Refund |
| JANET DANIELS | 2.00 | Refund | MR TOMMY ASAMURA | 10.00 | Refund | MS ROSALYN DASHINE | 5.00 | Prize Winner |
| JANET DANNA | 1.10 | Refund | MR TOMMY BLAKE | 15.50 | Refund | MS ROSALYN HARRISON | 2.00 | Refund |
| JANET DAVIS | 113.83 | Refund | MR TOMMY BOND | 15.00 | Prize Winner | MS ROSALYN MEIDINGER | 33.03 | Refund |
| JANET DAVIS | 10.00 | Prize Winner | MR TOMMY BRIGGS | 5.00 | Prize Winner | MS ROSALYN STANSBERRY | 10.42 | Refund |
| JANET DECKER | 2.00 | Refund | MR TOMMY BURRIS | 150.00 | Prize Winner | MS ROSALYN THYMES | 32.64 | Refund |
| JANET DELIRE | 11.26 | Refund | MR TOMMY BUSTAMANTE | 5.00 | Refund | MS ROSALYNE PICKENS | 16.25 | Refund |
| JANET DICKESON | 10.00 | Prize Winner | MR TOMMY CARTE | 10.00 | Refund | MS ROSAMARY D WILSON | 10.00 | Prize Winner |
| JANET DODSON | 5.00 | Prize Winner | MR TOMMY CARTER | 29.90 | Refund | MS ROSAMOND PEACH | 5.00 | Prize Winner |
| JANET DOMINGUEZ | 4.50 | Refund | MR TOMMY CHAPPELL | 17.16 | Refund | MS ROSANA P BENITEZ | 17.12 | Refund |
| JANET DONALDSON | 2.00 | Refund | MR TOMMY CHERRY | 8.14 | Refund | MS ROSANGEL PEREZ | 5.00 | Prize Winner |
| JANET DOUGAN | 110.00 | Prize Winner | MR TOMMY COFFMON | 2.00 | Refund | MS ROSANN RISSLAND | 5.00 | Prize Winner |
| JANET DRISKELL | 5.00 | Prize Winner | MR TOMMY COLEY | 10.00 | Prize Winner | MS ROSANNA CONTI | 17.07 | Refund |
| JANET DRUIN | 8.75 | Refund | MR TOMMY COUNTS | 22.72 | Refund | MS ROSANNA FAUCHEAUX | 21.00 | Refund |
| JANET DUBOIS | 10.68 | Refund | MR TOMMY D CHILDRESS | 1.07 | Refund | MS ROSANNA FAUCHEAUX | 21.00 | Refund |
| JANET DUDENAS | 24.36 | Refund | MR TOMMY D MYERS | 10.00 | Prize Winner | MS ROSANNA GOODRUM | 5.00 | Prize Winner |
| JANET DYER | 1.08 | Refund | MR TOMMY D SHIRLEY | 10.00 | Prize Winner | MS ROSANNA LESCALLEET | 4.13 | Refund |
| JANET E BERNARD | 1.09 | Refund | MR TOMMY DAVIS | 7.31 | Refund | MS ROSANNA POTTER | 10.00 | Prize Winner |
| JANET E DILUZIO | 9.95 | Refund | MR TOMMY DISIENO | 10.00 | Refund | MS ROSANNA SMITH | 5.00 | Refund |
| JANET E DILUZIO | 4.18 | Refund | MR TOMMY DOERFLER | 2.00 | Refund | MS ROSANNE COFFMAN | 5.00 | Prize Winner |
| JANET E GEIGER | 2.00 | Refund | MR TOMMY DURAN | 2.00 | Refund | MS ROSANNE GARGANO | 5.00 | Prize Winner |
| JANET E JACKSON | 2.00 | Refund | MR TOMMY DURHAM | 10.00 | Prize Winner | MS ROSANNE POWELL | 4.44 | Refund |
| JANET E JOHNSON | 33.61 | Refund | MR TOMMY EMMONS | 15.00 | Prize Winner | MS ROSANNE RAAB | 5.00 | Prize Winner |
| JANET E LAKE | 33.04 | Refund | MR TOMMY FERENCICH | 1.00 | Refund | MS ROSANNE STEPHENSON | 46.68 | Refund |
| JANET E LAWS | 34.24 | Refund | MR TOMMY FORDEN SR | 14.12 | Refund | MS ROSANNE VEIT | 5.00 | Prize Winner |
| JANET E MACIAS | 2.00 | Refund | MR TOMMY FRANK | 110.00 | Prize Winner | MS ROSARIO GUERRA | 23.80 | Refund |
| JANET E MILLS | 24.02 | Refund | MR TOMMY FRANK | 25.00 | Refund | MS ROSARIO M STEED | 23.74 | Refund |
| JANET E MUSGRAVE | 58.81 | Refund | MR TOMMY FRANS | 19.73 | Refund | MS ROSARIO PEREZ | 1.00 | Refund |
| JANET E PROCTOR | 55.98 | Refund | MR TOMMY FRANTZ | 1.00 | Refund | MS ROSAURA RIVERA | 10.00 | Prize Winner |
| JANET E SHELDON | 16.66 | Refund | MR TOMMY GOGGANS | 10.00 | Refund | MS ROSE A FROEHLY | 13.76 | Refund |
| JANET EANES | 5.00 | Prize Winner | MR TOMMY HALL | 10.00 | Refund | MS ROSE ALBERS | 5.00 | Prize Winner |
| JANET ECKERT | 4.00 | Refund | MR TOMMY HARRIS | 15.00 | Refund | MS ROSE ANDERSON | 1.00 | Refund |
| JANET EFFLER | 1.00 | Refund | MR TOMMY HERRINGTON | 5.00 | Prize Winner | MS ROSE ANDRADE | 10.00 | Prize Winner |
| JANET ELLINGSON | 20.05 | Refund | MR TOMMY HOLLIS | 29.85 | Refund | MS ROSE ANDRIOLA | 22.00 | Refund |
| JANET ELTRICH | 7.48 | Refund | MR TOMMY HUNSUCKER | 21.36 | Refund | MS ROSE ASHFORD | 2.88 | Refund |
| JANET ENGELKE | 8.00 | Refund | MR TOMMY J REED | 63.94 | Refund | MS ROSE BABA | 2.00 | Refund |
| JANET ERLEWINE | 49.09 | Refund | MR TOMMY JACK | 50.00 | Refund | MS ROSE BAISDEN | 6.27 | Refund |
| JANET F LELACHEUR | 31.44 | Refund | MR TOMMY JACKSON | 3.00 | Refund | MS ROSE BARNES | 22.28 | Refund |
| JANET F LYON | 3.00 | Refund | MR TOMMY JENKINS | 2.50 | Refund | MS ROSE BATES | 40.16 | Refund |
| JANET FERGUSON | 2.93 | Refund | MR TOMMY JONES | 53.56 | Refund | MS ROSE BROWN | 10.00 | Prize Winner |
| JANET FIORETTI | 2.50 | Refund | MR TOMMY KEEL | 3.50 | Refund | MS ROSE BRUCE | 2.00 | Refund |
| JANET FLEGEL | 10.00 | Refund | MR TOMMY KELLY | 25.82 | Refund | MS ROSE BRYANT | 5.00 | Prize Winner |
| JANET FLESHMAN | 5.00 | Prize Winner | MR TOMMY L GENDRON | 2.00 | Refund | MS ROSE BURGIO | 51.55 | Refund |
| JANET FORD | 5.00 | Prize Winner | MR TOMMY LARISON | 5.00 | Prize Winner | MS ROSE BURNS | 1.03 | Refund |
| JANET FOWLER | 10.00 | Prize Winner | MR TOMMY LEE | 19.21 | Refund | MS ROSE BURTON | 10.00 | Prize Winner |
| JANET FROST | 10.00 | Prize Winner | MR TOMMY LONG | 5.00 | Prize Winner | MS ROSE BUSH | 5.00 | Prize Winner |
| JANET FRYE | 5.00 | Prize Winner | MR TOMMY LUMPKINS | 4.31 | Refund | MS ROSE C MALAGUIT | 30.15 | Refund |
| JANET FULLER | 4.00 | Refund | MR TOMMY MAJORS | 5.00 | Prize Winner | MS ROSE CAPEN | 8.75 | Refund |
| JANET FURRER | 2.00 | Refund | MR TOMMY MALLONEE | 7.00 | Refund | MS ROSE CARRELL | 29.97 | Refund |
| JANET G THIELE | 21.50 | Refund | MR TOMMY MARTIN | 2.00 | Refund | MS ROSE CARTER | 3.00 | Refund |
| JANET GALBREATH | 1.11 | Refund | MR TOMMY MAXWELL | 42.69 | Refund | MS ROSE CCEBERIO | 5.00 | Prize Winner |
| JANET GALLEGOS | 10.00 | Refund | MR TOMMY MCKINZIE | 10.00 | Prize Winner | MS ROSE CLEARY | 4.50 | Refund |
| JANET GARRISON | 10.15 | Refund | MR TOMMY MCMASTERS | 25.40 | Refund | MS ROSE CLEVELAND | 5.10 | Refund |
| JANET GATES | 47.10 | Refund | MR TOMMY MILLER | 147.91 | Refund | MS ROSE COWLING | 33.97 | Refund |
| JANET GATTIS | 8.99 | Refund | MR TOMMY MITCHELL | 5.00 | Prize Winner | MS ROSE CRAWFORD | 10.00 | Prize Winner |
| JANET GEMMELL | 23.48 | Refund | MR TOMMY MOORE | 1.08 | Refund | MS ROSE CULLEN | 4.49 | Refund |
| JANET GEORGE | 15.00 | Refund | MR TOMMY MORETTI | 32.07 | Refund | MS ROSE D MOORMAN | 21.94 | Refund |
| JANET GERGEN | 5.55 | Refund | MR TOMMY MORRISON | 5.00 | Prize Winner | MS ROSE D RODDY | 2.00 | Refund |
| JANET GERVAIS | 21.38 | Refund | MR TOMMY NORMAN | 20.31 | Refund | MS ROSE DAGG | 10.00 | Prize Winner |
| JANET GETHERS | 3.50 | Refund | MR TOMMY NORTH | 19.55 | Refund | MS ROSE DAY | 50.00 | Refund |
| JANET GIFFIN | 2.80 | Refund | MR TOMMY PAGNARD | 12.00 | Refund | MS ROSE DOHERTY | 2.00 | Refund |
| JANET GILBERT | 2.50 | Refund | MR TOMMY PALMER | 5.00 | Prize Winner | MS ROSE DOUGLAS | 25.00 | Refund |
| JANET GOBLE | 71.38 | Refund | MR TOMMY PARRA | 10.00 | Refund | MS ROSE DUTTON | 10.00 | Prize Winner |
| JANET GOLDBACH | 43.87 | Refund | MR TOMMY PRITCHETT | 2.00 | Refund | MS ROSE EHRET | 150.00 | Refund |
| JANET GONZALEZ | 6.20 | Refund | MR TOMMY QUALLS | 5.00 | Refund | MS ROSE EVANS | 10.00 | Prize Winner |
| JANET GORDON | 2.14 | Refund | MR TOMMY RAMIREZ | 5.00 | Refund | MS ROSE FORTENBERRY | 10.00 | Prize Winner |
| JANET GOULD | 4.50 | Refund | MR TOMMY RICHARDS | 3.00 | Refund | MS ROSE FREDA | 23.36 | Refund |
| JANET GRIFFITH | 4.54 | Refund | MR TOMMY RILEY | 10.00 | Prize Winner | MS ROSE GAGLIO | 5.00 | Prize Winner |
| JANET GRIMES | 10.00 | Prize Winner | MR TOMMY ROSS | 2.00 | Refund | MS ROSE GEPHART | 1.00 | Refund |
| JANET GRIMM | 35.66 | Refund | MR TOMMY ROUSE | 6.07 | Refund | MS ROSE GOBBEL | 3.08 | Refund |
| JANET GRINNELL | 10.00 | Prize Winner | | | | MS ROSE GOUCHER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANET GRUBAUGH | 33.73 | Refund | MR TOMMY RUFFIN | 2.00 | Refund | MS ROSE HALL | 3.00 | Refund |
| JANET GUNGOLL | 10.00 | Refund | MR TOMMY RUMBURG | 5.00 | Prize Winner | MS ROSE HAMM | 1.20 | Refund |
| JANET GUTEKHUNST | 1.22 | Refund | MR TOMMY RUNK | 5.00 | Refund | MS ROSE HARDY | 5.00 | Prize Winner |
| JANET GUY | 16.35 | Refund | MR TOMMY SALEME | 3.23 | Refund | MS ROSE HEBELER | 16.17 | Refund |
| JANET H BRASWELL | 33.03 | Refund | MR TOMMY SCOTT | 5.00 | Prize Winner | MS ROSE HENSCHEL | 16.17 | Refund |
| JANET H CORKLAND | 1.98 | Refund | MR TOMMY SHOOK | 10.00 | Prize Winner | MS ROSE HILL | 5.00 | Prize Winner |
| JANET HAASE | 10.00 | Prize Winner | MR TOMMY SMITH | 10.00 | Prize Winner | MS ROSE HILL-WALLACE | 10.00 | Prize Winner |
| JANET HALE | 2.00 | Refund | MR TOMMY TAJALLE | 5.00 | Prize Winner | MS ROSE HOLMES | 23.32 | Refund |
| JANET HALLAN | 2.74 | Refund | MR TOMMY THOMPSON | 12.00 | Refund | MS ROSE HOYNAK | 3.39 | Refund |
| JANET HALVORSON | 3.00 | Refund | MR TOMMY VASQUEZ | 2.00 | Refund | MS ROSE JAMES | 4.50 | Refund |
| JANET HAMAI | 159.12 | Refund | MR TOMMY W HANNERS | 5.01 | Refund | MS ROSE JEPPI | 46.61 | Refund |
| JANET HANNAKAN | 2.00 | Refund | MR TOMMY WALTERS | 10.00 | Refund | MS ROSE JOHNSON | 11.06 | Refund |
| JANET HANSEN | 19.46 | Refund | MR TOMMY WAN | 20.00 | Refund | MS ROSE JONES | 5.96 | Refund |
| JANET HANSON | 21.42 | Refund | MR TOMMY WATKINS | 5.00 | Prize Winner | MS ROSE KAMINSKI | 2.50 | Refund |
| JANET HARE | 1.07 | Refund | MR TOMMY WILLIAMS | 105.00 | Prize Winner | MS ROSE KASPER | 17.01 | Refund |
| JANET HARRIS | 7.55 | Refund | MR TOMMY WOODARD | 5.00 | Prize Winner | MS ROSE KATO | 10.00 | Refund |
| JANET HARSH | 44.05 | Refund | MR TONEY HINTON | 2.64 | Refund | MS ROSE KEMP | 2.00 | Refund |
| JANET HARTMAN | 2.14 | Refund | MR TONEY JACOBS | 15.00 | Prize Winner | MS ROSE KRAJEWSKI | 20.00 | Prize Winner |
| JANET HARVEY | 2.00 | Refund | MR TONG YI | 18.85 | Refund | MS ROSE KUHNS | 1.08 | Refund |
| JANET HERNANDEZ | 1.07 | Refund | MR TONI MAYER | 10.00 | Prize Winner | MS ROSE L DELOSANTOS | 10.00 | Prize Winner |
| JANET HETZEL | 47.82 | Refund | MR TONNI LARSEN | 22.82 | Refund | MS ROSE LANEHART | 5.00 | Prize Winner |
| JANET HICKS | 20.28 | Refund | MR TONNY JENSEN | 6.07 | Refund | MS ROSE LAWRENCE | 5.00 | Prize Winner |
| JANET HIGHFILL | 5.43 | Refund | MR TONY A BLACK | 18.90 | Refund | MS ROSE LEDUC | 2.00 | Refund |
| JANET HILL | 2.52 | Refund | MR TONY AGUILAR | 5.00 | Prize Winner | MS ROSE LEE | 5.00 | Refund |
| JANET HILL | 76.82 | Refund | MR TONY ALTAMIRANO | 10.00 | Prize Winner | MS ROSE LEITSCH | 9.00 | Refund |
| JANET HINK | 16.82 | Refund | MR TONY ANTOINE | 5.00 | Refund | MS ROSE LENNOX | 25.63 | Refund |
| JANET HOLTGREWE | 1.07 | Refund | MR TONY AUSTIN | 5.00 | Refund | MS ROSE LOVERN | 10.00 | Prize Winner |
| JANET HOWARD | 23.96 | Refund | MR TONY AVALOS | 5.00 | Refund | MS ROSE M CASE | 1.00 | Refund |
| JANET HUDSON | 10.00 | Prize Winner | MR TONY B BRIGGS | 31.30 | Refund | MS ROSE M CRIP | 6.82 | Refund |
| JANET HUDSON | 5.00 | Prize Winner | MR TONY BAILEY | 5.00 | Refund | MS ROSE M CROSBY | 10.00 | Prize Winner |
| JANET HUGHES | 31.51 | Refund | MR TONY BALBARINO | 53.39 | Refund | MS ROSE M DAHL | 21.04 | Refund |
| JANET HUGHES | 25.00 | Prize Winner | MR TONY BELL | 18.00 | Refund | MS ROSE M DUDLEY | 1.14 | Refund |
| JANET HURSH | 101.17 | Refund | MR TONY BENJAMIN | 10.00 | Refund | MS ROSE M FISH | 2.00 | Refund |
| Janet Hurzeler | 42.49 | Refund | MR TONY BENNETT | 5.00 | Prize Winner | MS ROSE M GONZALEZ | 7.38 | Refund |
| JANET HVIDHYLD | 5.00 | Prize Winner | MR TONY BIERSCHBACH | 10.00 | Refund | MS ROSE M INGRAM | 17.22 | Refund |
| JANET I BARRICK | 15.33 | Refund | MR TONY BLAKE | 100.00 | Prize Winner | MS ROSE M JAMESON | 15.00 | Refund |
| JANET I LAIRD | 18.49 | Refund | MR TONY BOYD | 16.07 | Refund | MS ROSE M KENNEDY | 4.50 | Refund |
| JANET IRIZARRY | 3.00 | Refund | MR TONY BOZIK | 5.00 | Prize Winner | MS ROSE M MANGANO | 35.31 | Refund |
| JANET IRVING | 2.00 | Refund | MR TONY BRADEN | 2.00 | Refund | MS ROSE M PIETROSKY | 112.96 | Refund |
| JANET ISAACSON | 2.00 | Refund | MR TONY BRINSON | 11.61 | Refund | MS ROSE M POIRRIRR | 10.00 | Prize Winner |
| JANET J BEMISS | 5.59 | Refund | MR TONY BUMPHUS | 20.92 | Refund | MS ROSE M TALBOT | 3.00 | Refund |
| JANET J DALY | 1.00 | Refund | MR TONY BURGESS | 11.10 | Refund | MS ROSE M WILLIAMS | 5.00 | Prize Winner |
| JANET J MANUEL | 25.14 | Refund | MR TONY CALHOON | 2.50 | Refund | MS ROSE M YELTON | 2.93 | Refund |
| JANET J MCLOY | 26.73 | Refund | MR TONY CANTRELL | 5.00 | Prize Winner | MS ROSE MARUNO | 11.41 | Refund |
| JANET JATER | 1.07 | Refund | MR TONY CARBONE | 25.84 | Refund | MS ROSE MCCUTCHEON | 1.00 | Refund |
| JANET JIM | 2.00 | Refund | MR TONY CARDOZA | 28.27 | Refund | MS ROSE MCGARRY | 2.00 | Refund |
| JANET JOHNSON | 3.04 | Refund | MR TONY CARTER | 1.07 | Refund | MS ROSE MCNAMARA | 6.05 | Refund |
| JANET JOHNSON | 3.00 | Refund | MR TONY CASH | 5.00 | Refund | MS ROSE MCPEEK | 3.00 | Refund |
| JANET JOHNSON | 5.00 | Prize Winner | MR TONY CASH | 5.00 | Prize Winner | MS ROSE MILLER | 17.77 | Refund |
| JANET JORDAN | 4.86 | Refund | MR TONY CLARKE | 5.00 | Prize Winner | MS ROSE MITCHELL | 5.00 | Prize Winner |
| JANET JORDAN | 20.14 | Refund | MR TONY COCHRAN | 1.81 | Refund | MS ROSE MIXON | 5.00 | Prize Winner |
| JANET JOYNER | 5.00 | Prize Winner | MR TONY COLLARO | 11.00 | Refund | MS ROSE MONTOYA | 1.00 | Refund |
| JANET K ANDERSON | 104.27 | Refund | MR TONY COLUCCI | 17.14 | Refund | MS ROSE MORELAND | 4.41 | Refund |
| JANET K BRIGGS | 1.08 | Refund | MR TONY CONGRESS | 2.00 | Refund | MS ROSE MURSSAL | 1.05 | Refund |
| JANET K FAUSCH | 23.46 | Refund | MR TONY CONTER | 5.00 | Prize Winner | MS ROSE NAKELSKI | 21.97 | Refund |
| JANET K THOMAS | 5.00 | Prize Winner | MR TONY COURTNEY | 15.00 | Refund | MS ROSE NGUYEN | 3.00 | Refund |
| JANET K TOALSON | 4.98 | Refund | MR TONY CROONENBERGHS | 100.00 | Prize Winner | MS ROSE OTT | 10.00 | Prize Winner |
| JANET K WAHLE | 3.00 | Refund | MR TONY D HELLAND | 5.00 | Prize Winner | MS ROSE PACKWOOD | 16.98 | Refund |
| JANET KELLEHER | 13.00 | Refund | MR TONY DAVIS | 20.00 | Refund | MS ROSE PARISI | 1.96 | Refund |
| JANET KEMP | 26.00 | Refund | MR TONY DEGUCHI | 5.00 | Prize Winner | MS ROSE PASKER | 5.00 | Prize Winner |
| JANET KEMPF | 10.16 | Refund | MR TONY DELGADO | 5.00 | Prize Winner | MS ROSE PEACOCK | 88.04 | Refund |
| JANET KENNY | 10.00 | Prize Winner | MR TONY DEPIERO | 10.00 | Prize Winner | MS ROSE PFAB | 26.22 | Refund |
| JANET KERN | 72.82 | Refund | MR TONY DEWATNW SCOTT | 25.00 | Prize Winner | MS ROSE PITT | 5.00 | Prize Winner |
| JANET KIBLINGER | 47.16 | Refund | MR TONY E STEPHENS | 91.77 | Refund | MS ROSE POLKEY | 10.00 | Prize Winner |
| JANET KILLIAN | 5.00 | Prize Winner | MR TONY ELLEDGE | 1.07 | Refund | MS ROSE PONCE | 5.00 | Prize Winner |
| JANET KINARD | 10.84 | Refund | MR TONY ELLER | 2.00 | Refund | MS ROSE REEDY | 10.00 | Prize Winner |
| JANET KIRWAN | 2.50 | Refund | MR TONY ELLIOTT | 5.00 | Prize Winner | MS ROSE RENDINO FREDA | 45.34 | Refund |
| JANET KLEIN | 8.50 | Refund | MR TONY ENDES | 2.12 | Refund | MS ROSE RIPPEON | 5.00 | Prize Winner |
| JANET KLEPACH | 3.00 | Refund | MR TONY ESSER | 5.00 | Prize Winner | MS ROSE RIVERA | 5.00 | Prize Winner |
| JANET KOLESAR | 5.00 | Prize Winner | MR TONY F COSACCHI | 1.20 | Refund | MS ROSE ROBERSON | 8.40 | Refund |
| JANET KRIZEK | 19.50 | Refund | MR TONY FABO | 5.00 | Prize Winner | MS ROSE ROLDAN | 5.00 | Prize Winner |
| JANET L BAKER | 23.69 | Refund | MR TONY FALERO | 34.94 | Refund | MS ROSE ROSADO | 5.00 | Prize Winner |
| JANET L BROWN | 6.17 | Refund | MR TONY FELDER | 10.00 | Refund | MS ROSE RUBNITZ | 17.06 | Refund |
| JANET L BROWN | 3.00 | Refund | MR TONY FIKES | 65.31 | Refund | MS ROSE SALGADO | 30.72 | Refund |
| JANET L BROWN | 26.57 | Refund | MR TONY FIORENTINO | 33.64 | Refund | MS ROSE SERRANO | 5.00 | Prize Winner |
| JANET L CHAMBERS | 1.98 | Refund | MR TONY FIORI | 2.00 | Refund | MS ROSE SHIPLEY | 10.00 | Prize Winner |
| JANET L CORDISH | 1.13 | Refund | | | | MS ROSE SHIRLEY | 200.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANET L CROWE | 157.61 | Refund |
| JANET L DERR | 11.71 | Refund |
| JANET L EMMETT | 1.00 | Refund |
| JANET L ESTRIDGE | 4.08 | Refund |
| JANET L FOGLE | 2.00 | Refund |
| JANET L GALLIMORE | 5.00 | Prize Winner |
| JANET L HOPKINS | 5.00 | Refund |
| JANET L JONES | 5.00 | Prize Winner |
| JANET L KOPPER | 92.27 | Refund |
| JANET L LOVELL | 2.50 | Refund |
| JANET L MCNUTT | 1.00 | Refund |
| JANET L PACE | 29.66 | Refund |
| JANET L PAYNE | 10.00 | Prize Winner |
| JANET LABRECQUE | 5.00 | Prize Winner |
| JANET LAMARCHE | 33.38 | Refund |
| JANET LANGLEY | 10.00 | Prize Winner |
| JANET LANUTO | 5.00 | Prize Winner |
| JANET LATIMER | 2.85 | Refund |
| JANET LAZENBY | 10.00 | Prize Winner |
| JANET LECHLEITNER | 6.05 | Refund |
| JANET LEE | 60.42 | Refund |
| JANET LEWIS | 2.00 | Refund |
| JANET LINDAHL | 5.00 | Prize Winner |
| JANET LINDBERG | 52.14 | Refund |
| JANET LINDLEY | 5.00 | Refund |
| JANET LINKE | 21.60 | Refund |
| JANET LIPSCOMB | 64.61 | Refund |
| JANET LISS | 5.00 | Prize Winner |
| JANET LOIZZO | 7.77 | Refund |
| JANET LONGOBARDO | 18.52 | Refund |
| JANET LORENZEN | 2.51 | Refund |
| JANET LOSEE | 3.25 | Refund |
| JANET LOUVIERE | 6.29 | Refund |
| JANET LUOMA | 21.45 | Refund |
| JANET M CONLEY | 4.85 | Refund |
| JANET M FISHMAN | 2.18 | Refund |
| JANET M GAMBACORTO | 2.00 | Refund |
| JANET M GODIZZARO | 10.00 | Prize Winner |
| JANET M GREEN | 2.90 | Refund |
| JANET M GRIEBEL | 2.14 | Refund |
| JANET M HAWKINS | 8.68 | Refund |
| JANET M HOGGARD | 5.93 | Refund |
| JANET M IKERO | 3.00 | Refund |
| JANET M LEWIS | 32.62 | Refund |
| JANET M MORRIS | 22.08 | Refund |
| JANET M PAYNE | 15.13 | Refund |
| JANET M SCOTT | 9.47 | Refund |
| JANET M TUTTLE | 25.99 | Refund |
| JANET M WARD | 10.00 | Prize Winner |
| JANET M WEAVER | 8.00 | Refund |
| JANET M WELLS | 1.08 | Refund |
| JANET M YOUNG | 29.64 | Refund |
| JANET MACDONALD | 15.00 | Refund |
| JANET MANIS | 1.07 | Refund |
| JANET MANN | 62.21 | Refund |
| JANET MANNING | 1.00 | Refund |
| JANET MARGOSIAK | 2.00 | Refund |
| JANET MARTIN | 8.65 | Refund |
| JANET MARTINEZ | 8.82 | Refund |
| JANET MASON | 4.00 | Refund |
| JANET MASSEY | 2.50 | Refund |
| JANET MATTHIS | 6.73 | Refund |
| JANET MAYS | 10.99 | Refund |
| JANET MCCOY | 154.66 | Refund |
| JANET MCGEE | 2.66 | Refund |
| JANET MCGUIRE | 1.07 | Refund |
| JANET MCKINNEY | 15.00 | Refund |
| JANET MCMULLEN | 5.00 | Prize Winner |
| JANET MCNAIR | 5.00 | Prize Winner |
| JANET MEAD | 15.00 | Refund |
| JANET MENEFEE | 5.00 | Prize Winner |
| JANET METZGER | 2.50 | Refund |
| JANET MEYERS | 33.52 | Refund |
| JANET MICKELSON | 141.29 | Refund |
| JANET MIDGETTE | 4.18 | Refund |
| JANET MILLS | 5.00 | Prize Winner |
| JANET MIOTTO | 2.00 | Refund |
| MR TONY FLEMING | 10.00 | Prize Winner |
| MR TONY FOSS | 22.88 | Refund |
| MR TONY FOSTER | 25.00 | Refund |
| MR TONY FROSINO | 2.49 | Refund |
| MR TONY GEMME | 19.94 | Refund |
| MR TONY GIANTI | 5.00 | Prize Winner |
| MR TONY GIDDENS | 1.00 | Refund |
| MR TONY GIZZO | 11.05 | Refund |
| MR TONY GONZALES SR | 1.06 | Refund |
| MR TONY GORDON | 5.00 | Refund |
| MR TONY GORDON | 5.00 | Prize Winner |
| MR TONY GRAJALES | 10.00 | Refund |
| MR TONY HALL | 21.51 | Refund |
| MR TONY HALLIGAN | 10.00 | Refund |
| MR TONY HARDESTY | 5.00 | Prize Winner |
| MR TONY HART | 6.50 | Refund |
| MR TONY HARTMAN | 5.00 | Refund |
| MR TONY HICKS | 10.00 | Prize Winner |
| MR TONY HOBSON | 5.00 | Refund |
| MR TONY HOFFMAN | 10.00 | Refund |
| MR TONY HOLLANDER | 10.00 | Refund |
| MR TONY HOMOLKA SR | 5.00 | Prize Winner |
| MR TONY HUGABOOM | 23.50 | Refund |
| MR TONY JENKS | 7.99 | Refund |
| MR TONY JOHNSON | 5.00 | Refund |
| MR TONY JONES | 5.00 | Refund |
| MR TONY JORDAN | 30.00 | Prize Winner |
| MR TONY KETCHUM | 5.00 | Prize Winner |
| MR TONY KILPATRICK | 11.07 | Refund |
| MR TONY L BLACKMON | 41.14 | Refund |
| MR TONY L EBERWEIN | 2.00 | Refund |
| MR TONY LAFAVOR | 10.00 | Prize Winner |
| MR TONY LEE WITCHER | 5.00 | Refund |
| MR TONY LONGCOY | 5.00 | Refund |
| MR TONY LOVING | 5.00 | Refund |
| MR TONY LUCAS | 5.00 | Refund |
| MR TONY LUKEZICAJ | 11.00 | Refund |
| MR TONY MACEDO | 5.00 | Refund |
| MR TONY MASDEN | 15.00 | Prize Winner |
| MR TONY MASON | 10.00 | Refund |
| MR TONY MAXEDON | 10.00 | Prize Winner |
| MR TONY MCGOON | 1.27 | Refund |
| MR TONY MCINTYRE | 31.73 | Refund |
| MR TONY MEDINA | 10.00 | Prize Winner |
| MR TONY MEDINA | 10.00 | Refund |
| MR TONY MELENDEZ | 10.00 | Prize Winner |
| MR TONY MENDEL | 28.56 | Refund |
| MR TONY MICHELL | 2.50 | Prize Winner |
| MR TONY MILANO | 5.00 | Refund |
| MR TONY MILLER | 27.54 | Refund |
| MR TONY MORAVEC | 1.00 | Refund |
| MR TONY MORPHIS | 5.00 | Prize Winner |
| MR TONY NEELY | 21.58 | Refund |
| MR TONY NGUYEN | 5.00 | Prize Winner |
| MR TONY OATES | 5.00 | Prize Winner |
| MR TONY PATTERSON | 10.00 | Prize Winner |
| MR TONY PATTON | 5.00 | Prize Winner |
| MR TONY PAYNE | 18.34 | Refund |
| MR TONY PFARR | 5.00 | Prize Winner |
| MR TONY POLITO | 23.38 | Refund |
| MR TONY POWELL | 10.00 | Prize Winner |
| MR TONY PRUITT | 5.00 | Refund |
| MR TONY R NICKELL | 10.50 | Refund |
| MR TONY RAPOSO | 22.98 | Refund |
| MR TONY ROARK JR | 33.58 | Refund |
| MR TONY RODRIGUEZ | 21.01 | Refund |
| MR TONY RODRIGUEZ | 10.00 | Prize Winner |
| MR TONY ROSETTI | 10.00 | Refund |
| MR TONY ROZANDS | 10.00 | Refund |
| MR TONY SALOMON | 5.00 | Refund |
| MR TONY SCHLICKBERND | 29.00 | Refund |
| MR TONY SCHULZ | 10.00 | Refund |
| MR TONY SENA | 1.00 | Refund |
| MR TONY SHEPPARD | 5.00 | Prize Winner |
| MR TONY SOMMER | 33.32 | Refund |
| MR TONY SPADY | 10.00 | Prize Winner |
| MR TONY SPEARS | 5.00 | Prize Winner |
| MS ROSE SINGLETARY | 5.00 | Prize Winner |
| MS ROSE SISSLE | 1.57 | Refund |
| MS ROSE SKIBA | 15.47 | Refund |
| MS ROSE SKODZENSKI | 29.90 | Refund |
| MS ROSE SMITH | 2.50 | Refund |
| MS ROSE STERRETT | 40.70 | Refund |
| MS ROSE STIREWALT | 4.90 | Refund |
| MS ROSE STUVETRAA | 12.00 | Refund |
| MS ROSE SWANK | 3.50 | Refund |
| MS ROSE SWAYZE | 5.00 | Prize Winner |
| MS ROSE TATUM | 1.00 | Refund |
| MS ROSE TERRY | 2.00 | Refund |
| MS ROSE THOMAS | 4.37 | Refund |
| MS ROSE THOMAS | 15.00 | Prize Winner |
| MS ROSE TINSLEY | 7.00 | Refund |
| MS ROSE TYLER | 10.00 | Prize Winner |
| MS ROSE V SANCHEZ | 10.00 | Refund |
| MS ROSE VALLEJO | 15.00 | Prize Winner |
| MS ROSE VANBRUNT | 10.00 | Refund |
| MS ROSE VANDEWARK | 1.08 | Refund |
| MS ROSE VONDELL | 4.56 | Refund |
| MS ROSE W WALKER | 1.00 | Refund |
| MS ROSE WALLACE | 10.00 | Prize Winner |
| MS ROSE WARD | 1.08 | Refund |
| MS ROSE WEBER | 5.00 | Prize Winner |
| MS ROSE WESBY | 122.88 | Refund |
| MS ROSE WEXLER | 5.00 | Prize Winner |
| MS ROSE WHEELER | 38.13 | Refund |
| MS ROSE WHITE | 1.07 | Refund |
| MS ROSE WILEY | 4.00 | Refund |
| MS ROSE WISE | 88.44 | Refund |
| MS ROSE WRIGHT | 5.00 | Prize Winner |
| MS ROSE ZAMUDIO | 3.24 | Refund |
| MS ROSEANA DYAS | 15.00 | Prize Winner |
| MS ROSEANN ALLEN | 35.81 | Refund |
| MS ROSEANN BRANDES | 5.00 | Prize Winner |
| MS ROSEANN CHIULLI | 2.50 | Refund |
| MS ROSEANN NESBITT | 10.00 | Prize Winner |
| MS ROSEANN NOTO | 2.00 | Refund |
| MS ROSEANN SPEARS | 5.00 | Prize Winner |
| MS ROSEANN SUNDRA | 20.00 | Refund |
| MS ROSEANNA SWAN | 5.00 | Prize Winner |
| MS ROSEANNA SZILAK | 20.00 | Prize Winner |
| MS ROSEANNE GROFF-BIGGS | 15.00 | Prize Winner |
| MS ROSEANNE LUCERO | 5.00 | Prize Winner |
| MS ROSELEE WILSON | 10.00 | Prize Winner |
| MS ROSELIA SMARTIN | 89.07 | Refund |
| MS ROSELL CANTRELL | 41.80 | Refund |
| MS ROSELLA LIMON | 76.27 | Refund |
| MS ROSELLA THOMPSON | 15.00 | Refund |
| MS ROSELLEN LAKE | 37.64 | Refund |
| MS ROSELYN VANLUVEN | 5.00 | Prize Winner |
| MS ROSEMARI ANDRADE | 33.76 | Refund |
| MS ROSEMARIE AGOSTA | 45.55 | Refund |
| MS ROSEMARIE AMBROSIO | 1.07 | Refund |
| MS ROSEMARIE ASH | 3.00 | Refund |
| MS ROSEMARIE BROWN | 10.00 | Prize Winner |
| MS ROSEMARIE CALABRO | 10.00 | Prize Winner |
| MS ROSEMARIE CENTENO | 15.00 | Prize Winner |
| MS ROSEMARIE D HILL | 1.01 | Refund |
| MS ROSEMARIE DELFEL | 9.00 | Refund |
| MS ROSEMARIE GASTON | 1.00 | Refund |
| MS ROSEMARIE GODBE | 10.00 | Prize Winner |
| MS ROSEMARIE HANOIAN | 4.53 | Refund |
| MS ROSEMARIE KELLNER | 20.74 | Refund |
| MS ROSEMARIE KOVACH | 24.50 | Refund |
| MS ROSEMARIE MARTINEZ | 16.45 | Refund |
| MS ROSEMARIE MEDINA | 1.47 | Refund |
| MS ROSEMARIE NELSON | 5.00 | Prize Winner |
| MS ROSEMARIE NEUMANN | 66.58 | Refund |
| Ms Rosemarie Nickles | 30.04 | Refund |
| MS ROSEMARIE NOWICKI | 10.00 | Refund |
| MS ROSEMARIE REINHARDT | 10.00 | Prize Winner |
| MS ROSEMARIE RODIN | 23.95 | Refund |
| MS ROSEMARIE SCHMIDT | 2.00 | Refund |
| MS ROSEMARIE VALDEZ | 1.00 | Refund |
| MS ROSEMARIE WALKER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANET MISHICH | 1.05 | Refund |
| JANET MITTELSTEADT | 2.52 | Refund |
| JANET MONAGHAN | 3.91 | Refund |
| JANET MOODY | 2.00 | Refund |
| JANET MOORE | 46.79 | Refund |
| JANET MORALES | 37.55 | Refund |
| JANET MORGAN | 4.00 | Refund |
| JANET MORGANTI | 4.00 | Refund |
| JANET MORRIS | 8.27 | Refund |
| JANET MRACHEK | 8.43 | Refund |
| JANET MURPHY | 6.10 | Refund |
| JANET MURRAY | 83.96 | Refund |
| JANET MYERS | 25.00 | Prize Winner |
| JANET NAJAR | 31.44 | Refund |
| JANET NELSON | 9.93 | Refund |
| JANET NEUMANN | 10.56 | Refund |
| JANET NEUTZ | 4.00 | Refund |
| JANET NEWELL | 41.14 | Refund |
| JANET OLSON | 5.50 | Refund |
| JANET ORR | 10.00 | Refund |
| JANET OWEN | 31.00 | Refund |
| JANET P BAKER | 5.00 | Refund |
| JANET P CUSTER | 10.53 | Refund |
| JANET P ODAY | 3.40 | Refund |
| JANET P PEITSMEYER | 5.00 | Prize Winner |
| JANET P TAYLOR | 65.29 | Refund |
| JANET PACCIORETTI | 5.00 | Prize Winner |
| JANET PARKER | 5.00 | Prize Winner |
| JANET PASKETT | 1.80 | Refund |
| JANET PATON | 2.00 | Refund |
| JANET PEARSON | 10.30 | Refund |
| JANET PEEKS | 29.95 | Refund |
| JANET PERRY | 5.00 | Prize Winner |
| JANET PETERSON | 5.00 | Prize Winner |
| JANET PETTIET | 5.00 | Prize Winner |
| JANET PEYTON | 4.41 | Refund |
| JANET PIETZOLD | 7.00 | Refund |
| JANET PLURPHY | 22.79 | Refund |
| JANET PONTIFF | 15.15 | Refund |
| JANET POPIELA | 8.60 | Refund |
| JANET PORTER | 1.09 | Refund |
| JANET POST | 10.00 | Prize Winner |
| JANET POYNER | 419.45 | Refund |
| JANET PREGENZER | 20.47 | Refund |
| JANET PRELESNIK | 10.00 | Prize Winner |
| JANET PRELEYKO | 23.68 | Refund |
| JANET PRESLEY | 97.50 | Refund |
| JANET PRIMO | 2.00 | Refund |
| JANET PRUNIER | 5.44 | Refund |
| JANET R BAKER | 26.49 | Refund |
| JANET R COLE | 2.92 | Refund |
| JANET R IDEKER | 1.05 | Refund |
| JANET R LORING | 3.00 | Refund |
| JANET R MARSCHALL | 112.21 | Refund |
| JANET R VILLARREAL | 28.06 | Refund |
| JANET RAIBLE | 5.11 | Refund |
| JANET RAMPIER | 10.00 | Prize Winner |
| JANET RAMSEY | 14.11 | Refund |
| JANET RAY | 5.00 | Prize Winner |
| JANET REAMER | 83.92 | Refund |
| JANET RHAMY | 45.89 | Refund |
| JANET RHODES | 35.00 | Refund |
| JANET RICKENS | 24.62 | Refund |
| JANET RIDEOUT | 1.31 | Refund |
| JANET RINGLER | 4.00 | Refund |
| JANET ROAN | 12.45 | Refund |
| JANET ROBERSON | 37.50 | Refund |
| JANET ROETHLE | 17.19 | Refund |
| JANET ROHRBOUGH | 2.00 | Refund |
| JANET ROMANCHICK | 3.00 | Refund |
| JANET ROYAN | 2.00 | Refund |
| JANET RUCKS | 1.00 | Refund |
| JANET S FREEL | 12.80 | Refund |
| JANET S HAWK | 3.00 | Refund |
| JANET S KRISE | 2.00 | Refund |
| JANET S LASWELL | 89.45 | Refund |
| JANET S OCONNOR | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TONY STAMEY | 15.00 | Refund |
| MR TONY STANLEY | 10.00 | Prize Winner |
| MR TONY STRICKLAND | 10.00 | Refund |
| MR TONY STROMEYER | 20.00 | Prize Winner |
| MR TONY SUTTON | 46.61 | Refund |
| MR TONY TANDY | 5.00 | Prize Winner |
| MR TONY TAYLOR | 10.00 | Prize Winner |
| MR TONY TUSSING | 10.00 | Prize Winner |
| MR TONY URCIUOLI | 34.75 | Refund |
| MR TONY VANACKER | 15.00 | Prize Winner |
| MR TONY VERZINSKIE | 96.78 | Refund |
| MR TONY VILLANUEVA | 3.50 | Refund |
| MR TONY WATSON | 10.00 | Prize Winner |
| MR TONY WHITAKER | 75.30 | Refund |
| MR TONY WHITING | 2.78 | Refund |
| MR TONY WHITING | 5.00 | Prize Winner |
| MR TONY WILLIAMSON | 15.41 | Refund |
| MR TONY WINDIS | 240.69 | Refund |
| MR TONY WISHAM | 10.00 | Prize Winner |
| MR TONY YEATTS | 7.35 | Refund |
| MR TONY YOUNG | 44.99 | Prize Winner |
| MR TORBJORN T THUEN | 55.45 | Refund |
| MR TORIBIO ARCE | 3.00 | Refund |
| MR TORRANCE ROBINSON | 1.08 | Refund |
| MR TORRE JENNINGS | 1.07 | Refund |
| MR TORRENCE BROXTON | 6.00 | Refund |
| MR TORREY ROLLINS | 10.00 | Refund |
| MR TORRI BREAUX | 5.00 | Refund |
| MR TORY HATCHER | 10.00 | Refund |
| MR TOSHIHARU KANO | 1.07 | Refund |
| MR TOSHISUKE SUZUKI | 104.67 | Refund |
| MR TOSHUA ROSS | 5.00 | Prize Winner |
| MR TOSSAWAT SORASIN | 5.00 | Prize Winner |
| MR TOTCHIE GENCIANA | 28.97 | Refund |
| MR TOWNSEND TAKUSHI | 5.00 | Prize Winner |
| MR TOYON SUMMERSET | 6.45 | Refund |
| MR TRACEY BONNER | 50.00 | Prize Winner |
| MR TRACEY BRENT | 5.00 | Prize Winner |
| MR TRACEY LINDSEY | 5.00 | Refund |
| MR TRACEY WALTON | 1.49 | Refund |
| MR TRACY ALDERMAN | 1.06 | Refund |
| MR TRACY BAYLESS | 12.02 | Refund |
| MR TRACY BECK | 10.00 | Prize Winner |
| MR TRACY BENNETT | 5.00 | Prize Winner |
| MR TRACY BUCKLES | 10.00 | Prize Winner |
| MR TRACY CATHEY | 5.00 | Prize Winner |
| MR TRACY CLARK | 5.00 | Prize Winner |
| MR TRACY COLEMAN | 28.22 | Refund |
| MR TRACY CRAWFORD | 2.00 | Refund |
| MR TRACY CRIDER | 5.00 | Refund |
| MR TRACY DEAN | 3.66 | Refund |
| MR TRACY DUNN | 10.00 | Prize Winner |
| MR TRACY DUPLANTIS | 10.00 | Prize Winner |
| MR TRACY EMERSON | 5.00 | Prize Winner |
| MR TRACY FITZGERALD | 5.00 | Prize Winner |
| MR TRACY GOODMAN | 5.00 | Prize Winner |
| MR TRACY HOLMES | 6.00 | Refund |
| MR TRACY JASON | 10.00 | Prize Winner |
| MR TRACY JENKINS | 99.92 | Refund |
| MR TRACY LOUGHLIN | 5.00 | Prize Winner |
| MR TRACY MATEYKO | 24.89 | Refund |
| MR TRACY MAYNARD | 10.00 | Prize Winner |
| MR TRACY MCDOWELL | 10.00 | Prize Winner |
| MR TRACY MELROSE | 53.50 | Refund |
| MR TRACY REEDY | 10.00 | Prize Winner |
| MR TRACY ROSENQUIST | 20.20 | Refund |
| MR TRACY SAKAI | 10.00 | Prize Winner |
| MR TRACY SISLER | 1.00 | Refund |
| MR TRACY WICKER | 10.00 | Prize Winner |
| MR TRACY WOODARD | 10.00 | Prize Winner |
| MR TRACYE COTTON | 5.00 | Prize Winner |
| MR TRAFFORD WATKINS | 2.87 | Refund |
| MR TRAHERN MOORE | 10.00 | Prize Winner |
| MR TRAHERN STEARMAN | 5.00 | Prize Winner |
| MR TRAJAN ZHOBRO | 5.00 | Prize Winner |
| MR TRAVARIS HOUSER | 5.00 | Prize Winner |
| MR TRAVIS AINSWORTH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ROSEMARIE WELLS | 187.09 | Refund |
| MS ROSEMARIE WILLIAMS | 2.54 | Refund |
| MS ROSEMARIE ZARRILLO | 1.07 | Refund |
| MS ROSEMARY ADONIS | 10.00 | Prize Winner |
| MS ROSEMARY ANDERSON | 12.99 | Refund |
| MS ROSEMARY ANDERSON | 5.00 | Prize Winner |
| MS ROSEMARY ARNDT | 5.00 | Prize Winner |
| MS ROSEMARY BARCLAY | 4.56 | Refund |
| MS ROSEMARY BEAGEN | 65.00 | Prize Winner |
| MS ROSEMARY BOOGAARD | 70.42 | Refund |
| MS ROSEMARY BRANDT | 10.00 | Prize Winner |
| MS ROSEMARY BRUNSWICK | 13.00 | Refund |
| MS ROSEMARY BRUSSELL | 34.64 | Refund |
| MS ROSEMARY BURNS | 10.00 | Prize Winner |
| MS ROSEMARY CARLSON | 10.00 | Prize Winner |
| MS ROSEMARY DAVIS | 5.00 | Prize Winner |
| MS ROSEMARY DELPINO | 5.00 | Prize Winner |
| MS ROSEMARY FOSTER | 1.06 | Refund |
| MS ROSEMARY FRASE | 1.00 | Refund |
| MS ROSEMARY FREITAS | 2.50 | Refund |
| MS ROSEMARY FULLER | 55.74 | Refund |
| MS ROSEMARY GARCIA | 20.86 | Refund |
| MS ROSEMARY GENNA | 21.34 | Refund |
| MS ROSEMARY HAMM | 15.00 | Refund |
| MS ROSEMARY HARRIS | 69.16 | Refund |
| MS ROSEMARY JAMES | 63.87 | Refund |
| MS ROSEMARY JAMES | 56.88 | Refund |
| MS ROSEMARY KENDLE | 5.00 | Prize Winner |
| MS ROSEMARY KIRBY | 17.98 | Refund |
| MS ROSEMARY LEATH | 5.00 | Prize Winner |
| MS ROSEMARY LETH | 10.00 | Refund |
| MS ROSEMARY MARCOTTE | 75.93 | Refund |
| MS ROSEMARY MCCLAIN | 10.00 | Prize Winner |
| MS ROSEMARY MULLIN | 5.00 | Prize Winner |
| MS ROSEMARY NAPOLITAN | 3.00 | Refund |
| MS ROSEMARY NETTROUER | 2.14 | Refund |
| MS ROSEMARY ORLANDO | 5.00 | Prize Winner |
| MS ROSEMARY OSBORNE | 3.50 | Refund |
| MS ROSEMARY OVERTON | 5.00 | Prize Winner |
| MS ROSEMARY P MACIAS | 20.42 | Refund |
| MS ROSEMARY PAYDEN | 8.49 | Refund |
| MS ROSEMARY PINEDA | 6.00 | Refund |
| MS ROSEMARY POZZI | 10.00 | Prize Winner |
| MS ROSEMARY PRISCO | 7.90 | Refund |
| MS ROSEMARY RADFORD | 4.50 | Refund |
| MS ROSEMARY RICHEY | 5.00 | Prize Winner |
| MS ROSEMARY RITTER | 1.82 | Refund |
| MS ROSEMARY RODGERS | 10.00 | Prize Winner |
| MS ROSEMARY RODGERS | 10.00 | Prize Winner |
| MS ROSEMARY ROWELL | 1.82 | Refund |
| MS ROSEMARY RUMNEY | 1.77 | Refund |
| MS ROSEMARY RYAN | 4.94 | Refund |
| MS ROSEMARY SCULLANE | 23.48 | Refund |
| MS ROSEMARY SIMPSON | 15.00 | Refund |
| MS ROSEMARY SLOAN | 5.00 | Prize Winner |
| MS ROSEMARY STOJAN | 16.90 | Refund |
| MS ROSEMARY SWENSON | 5.00 | Prize Winner |
| MS ROSEMARY WHITTEN | 53.64 | Refund |
| MS ROSETTA BELL | 34.49 | Refund |
| MS ROSETTA DINATALE | 57.67 | Refund |
| MS ROSETTA JONES | 8.50 | Refund |
| MS ROSETTA KILBY | 10.00 | Prize Winner |
| MS ROSETTA PAGE | 9.38 | Refund |
| MS ROSETTA RICK | 8.85 | Refund |
| MS ROSETTA ROBERSON | 1.08 | Refund |
| MS ROSETTA SAUNDERS | 2.00 | Refund |
| MS ROSETTA WESTON | 8.10 | Refund |
| MS ROSETTI ALPHONSE | 32.67 | Refund |
| MS ROSEY MATOS | 21.70 | Refund |
| MS ROSEZELL SHERRARD | 32.37 | Refund |
| MS ROSEZENA WELLS | 15.00 | Prize Winner |
| MS ROSHANDA HOLMES | 10.00 | Prize Winner |
| MS ROSHAUN TYSON | 5.00 | Prize Winner |
| MS ROSHAWNIA RICHARDSON | 5.00 | Prize Winner |
| MS ROSHELL VERNA BROOMFI | 5.00 | Prize Winner |
| MS ROSHONDA MOULTRIE | 5.00 | Prize Winner |
| Ms Roshonta Wilson | 50.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANET S RICHARDSON | 2.00 | Refund |
| JANET S RITCHIE | 3.17 | Refund |
| JANET SANDERS | 19.26 | Refund |
| JANET SANDERS | 2.00 | Refund |
| JANET SAUCIER | 98.90 | Refund |
| JANET SCARBOROUGH | 2.50 | Refund |
| JANET SCARLETT | 1.00 | Refund |
| JANET SCARRONE | 559.59 | Refund |
| JANET SCHELL | 2.00 | Refund |
| JANET SCHNABL | 10.00 | Prize Winner |
| JANET SCHNEIDER | 2.00 | Refund |
| JANET SCHULTZ | 10.39 | Refund |
| JANET SCOTT | 20.00 | Refund |
| JANET SEIFERT | 10.00 | Prize Winner |
| JANET SEXTON | 4.50 | Refund |
| JANET SEYMOUR | 98.63 | Refund |
| JANET SHAFFER | 5.00 | Prize Winner |
| JANET SHAW | 1.00 | Refund |
| JANET SHELLER | 36.02 | Refund |
| JANET SHELTON | 10.00 | Prize Winner |
| JANET SHUTTLESWORTH | 4.50 | Refund |
| JANET SITTNICK | 33.30 | Refund |
| JANET SMEZNIK | 2.00 | Refund |
| JANET SMITH | 19.33 | Refund |
| JANET SMITH | 51.85 | Refund |
| JANET SMITH | 19.14 | Refund |
| JANET SMITH | 1.00 | Refund |
| JANET SMITH | 8.93 | Refund |
| JANET SMITH | 60.91 | Refund |
| JANET SMOLLEN | 2.50 | Refund |
| JANET SOMERS | 28.74 | Refund |
| JANET SPELLMANN | 6.51 | Refund |
| JANET SPLICHAL | 85.39 | Refund |
| JANET SPRINGER | 1.00 | Refund |
| JANET STALLMAN | 8.08 | Refund |
| JANET STEIBEL | 166.22 | Refund |
| JANET STEPHENS | 10.00 | Refund |
| JANET STEPHENS | 5.00 | Prize Winner |
| JANET STEWART | 22.00 | Refund |
| JANET STEWART | 5.00 | Prize Winner |
| JANET STGERMAIN | 7.00 | Refund |
| JANET STILLIONS | 9.00 | Refund |
| JANET STINSON | 1.68 | Refund |
| JANET STOWE | 3.00 | Refund |
| JANET STRADAL | 36.58 | Refund |
| JANET STRAND | 21.57 | Refund |
| JANET STRICKLER | 2.00 | Refund |
| JANET SUTTON | 2.00 | Refund |
| JANET SWITZER | 10.00 | Prize Winner |
| JANET T OSBORN | 1.00 | Refund |
| JANET TAULBEE | 2.16 | Refund |
| JANET TOWNSEND | 34.78 | Refund |
| JANET TRAHAN | 15.00 | Refund |
| JANET TRENTHAM | 3.28 | Refund |
| JANET TURNER | 10.00 | Prize Winner |
| JANET TYMSTRA | 4.00 | Refund |
| JANET UMEMURA | 2.08 | Refund |
| JANET V CALDWELL | 20.51 | Refund |
| JANET V JONES | 6.75 | Refund |
| JANET V MARTIN | 424.19 | Refund |
| JANET VANCE | 13.04 | Refund |
| JANET VARGAS | 4.50 | Refund |
| JANET VELDER | 1.00 | Refund |
| JANET VERBURGT | 10.66 | Refund |
| JANET VOGEL | 10.00 | Refund |
| JANET VOGEL | 30.15 | Refund |
| JANET VOORHEES | 47.36 | Refund |
| JANET VUICH | 15.62 | Refund |
| JANET W PACKA | 20.44 | Refund |
| JANET WAGNER | 4.17 | Refund |
| JANET WALKER | 19.28 | Refund |
| JANET WALKER | 47.69 | Refund |
| JANET WEBSTER | 10.00 | Prize Winner |
| JANET WEIDER | 29.62 | Refund |
| JANET WELSCH | 2.55 | Refund |
| JANET WELSH | 2.00 | Refund |
| JANET WESCO | 859.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TRAVIS ARTHUR | 5.00 | Prize Winner |
| MR TRAVIS ATHAYASAI | 15.00 | Prize Winner |
| MR TRAVIS BAKER | 5.00 | Prize Winner |
| MR TRAVIS BEAMAN | 10.00 | Prize Winner |
| MR TRAVIS BORDELON | 10.00 | Prize Winner |
| MR TRAVIS BOWLING | 5.00 | Prize Winner |
| MR TRAVIS BOYD | 5.00 | Prize Winner |
| MR TRAVIS BRANAMAN | 5.00 | Prize Winner |
| MR TRAVIS BROWN JR- | 20.00 | Prize Winner |
| MR TRAVIS BUOY | 10.00 | Prize Winner |
| MR TRAVIS BURG | 10.00 | Prize Winner |
| MR TRAVIS CAMPBELL | 5.00 | Prize Winner |
| MR TRAVIS CARPENTER | 5.00 | Prize Winner |
| MR TRAVIS CARTER | 5.00 | Prize Winner |
| MR TRAVIS CAVE | 10.00 | Refund |
| MR TRAVIS COEN | 5.00 | Prize Winner |
| MR TRAVIS COMBS | 5.00 | Prize Winner |
| MR TRAVIS CRAWFORD | 19.17 | Refund |
| MR TRAVIS D DEXTER | 3.35 | Refund |
| MR TRAVIS DEITER | 5.00 | Prize Winner |
| MR TRAVIS ETHEREDGE | 5.00 | Prize Winner |
| MR TRAVIS FOWLER | 47.58 | Refund |
| MR TRAVIS GALLOWAY | 10.00 | Prize Winner |
| MR TRAVIS HACKNEY | 30.00 | Prize Winner |
| MR TRAVIS HARTLE | 5.00 | Prize Winner |
| MR TRAVIS HEATHMAN | 5.00 | Prize Winner |
| MR TRAVIS HENSON | 5.00 | Prize Winner |
| MR TRAVIS JENKINS | 5.00 | Prize Winner |
| MR TRAVIS JONES | 5.00 | Prize Winner |
| MR TRAVIS JORDAN | 29.13 | Refund |
| MR TRAVIS KEENOM | 5.00 | Prize Winner |
| MR TRAVIS KILGO | 15.05 | Refund |
| MR TRAVIS LAFAVE | 10.00 | Prize Winner |
| MR TRAVIS LEIGH | 29.32 | Refund |
| MR TRAVIS LEWIS | 10.00 | Prize Winner |
| MR TRAVIS LOPEZ | 5.00 | Prize Winner |
| MR TRAVIS MCMILLAN | 5.00 | Prize Winner |
| MR TRAVIS MICKEY | 5.00 | Prize Winner |
| MR TRAVIS PARRISH | 5.00 | Prize Winner |
| MR TRAVIS PRINGLE | 5.00 | Prize Winner |
| MR TRAVIS PRITCHARD | 10.72 | Refund |
| MR TRAVIS REDENBAUGH | 28.39 | Refund |
| MR TRAVIS REYNOLDS | 3.00 | Refund |
| MR TRAVIS RICHMOND | 5.00 | Prize Winner |
| MR TRAVIS RIOS | 5.00 | Prize Winner |
| MR TRAVIS SANFORD SR | 59.60 | Refund |
| MR TRAVIS SCHNEIDER | 5.00 | Prize Winner |
| MR TRAVIS SMITH | 43.88 | Refund |
| MR TRAVIS SNAZA | 5.00 | Prize Winner |
| MR TRAVIS SOUTHERN | 15.00 | Prize Winner |
| Mr Travis Sutherland | 418.82 | Refund |
| MR TRAVIS TAYLOR | 10.00 | Prize Winner |
| MR TRAVIS THOMASON | 5.00 | Prize Winner |
| MR TRAVIS TUMBUSCH | 5.00 | Prize Winner |
| MR TRAVIS VICK | 1.00 | Refund |
| MR TRAVIS W THARP | 24.98 | Refund |
| MR TRAVIS WALKER | 5.00 | Prize Winner |
| MR TRAVIS WILLIAMS | 5.00 | Prize Winner |
| MR TRAVIS WILLIAMS | 10.00 | Prize Winner |
| MR TRAVIS WOLF | 5.00 | Prize Winner |
| MR TRAVIS YARA | 10.00 | Prize Winner |
| MR TRAVIS YOUNG | 10.00 | Prize Winner |
| MR TRAVIS ZIMMERMAN | 5.00 | Prize Winner |
| MR TRAYZEBRIK WILLIAMS | 10.00 | Prize Winner |
| MR TREMAIN HOWELL | 10.00 | Prize Winner |
| MR TREMAINE JOEL | 5.00 | Prize Winner |
| MR TREMAYNE BECKNELL | 15.00 | Prize Winner |
| MR TREMELL DUCKETT | 5.00 | Prize Winner |
| MR TRENT BOND | 10.00 | Prize Winner |
| MR TRENT BOOTHE | 5.00 | Prize Winner |
| MR TRENT CARBINO | 10.00 | Prize Winner |
| MR TRENT CARR | 5.00 | Prize Winner |
| MR TRENT COLLINS | 2.01 | Refund |
| MR TRENT DENNEY | 25.29 | Refund |
| MR TRENT GARRAND | 2.61 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ROSIALYN BOOTH-BUTLER | 10.00 | Prize Winner |
| MS ROSIE BRADSHAW | 3.00 | Refund |
| MS ROSIE BRANCHE | 37.32 | Refund |
| MS ROSIE C TONEY | 202.46 | Refund |
| MS ROSIE F ROSETE | 5.70 | Refund |
| MS ROSIE GRIFFIN | 1.60 | Refund |
| MS ROSIE HUDSON | 20.00 | Prize Winner |
| MS ROSIE L BAINES | 2.50 | Refund |
| MS ROSIE MARKS | 5.00 | Prize Winner |
| MS ROSIE MAYS | 18.83 | Refund |
| MS ROSIE MCKEITHEN | 115.00 | Prize Winner |
| MS ROSIE POUNDS | 8.93 | Refund |
| MS ROSIE QUINTANA | 8.27 | Refund |
| MS ROSIE SANCHEZ | 5.00 | Prize Winner |
| MS ROSIE SAVASE | 3.17 | Refund |
| MS ROSIE SLOAN | 5.00 | Prize Winner |
| MS ROSIE THOMPSON | 2.00 | Refund |
| MS ROSIE WALCZAK | 10.00 | Prize Winner |
| MS ROSIE WALTMAN | 17.20 | Refund |
| MS ROSIE WASHINGTON | 2.00 | Refund |
| MS ROSIE WHITEHURST | 25.94 | Refund |
| MS ROSIE WILLIAMS | 10.00 | Prize Winner |
| MS ROSILAND RUFFIN | 23.17 | Refund |
| MS ROSILEE INDERMILL | 18.30 | Refund |
| MS ROSITA LUNA | 1.00 | Refund |
| MS ROSLYN BANKS | 5.00 | Prize Winner |
| MS ROSLYN COWEN | 1.32 | Refund |
| MS ROSLYN HARRIS | 75.80 | Refund |
| MS ROSLYN LUCERO | 5.00 | Prize Winner |
| MS ROSLYN MIDDLETON | 68.31 | Refund |
| MS ROSLYN MORENO | 5.00 | Prize Winner |
| MS ROSLYN SCHILDT | 10.00 | Prize Winner |
| MS ROSLYN SPIGELMIRE | 10.00 | Prize Winner |
| MS ROSLYN VALENCIA | 5.00 | Prize Winner |
| MS ROSSLIND PRYOR | 3.24 | Refund |
| MS ROSSLYN EDWARDS | 18.67 | Refund |
| MS ROSVITA BOTKIN | 3.00 | Refund |
| MS ROSY TORRES | 5.00 | Prize Winner |
| Ms Rowena Carrillo | 31.98 | Refund |
| MS ROWENA HUSER | 5.00 | Prize Winner |
| MS ROWENA S DAVIS | 1.06 | Refund |
| MS ROWENA YORK | 14.50 | Refund |
| MS ROWENE ZUNINO | 3.00 | Refund |
| MS ROXANA ASCENCIO | 105.00 | Prize Winner |
| MS ROXANA BARRON | 5.00 | Prize Winner |
| MS ROXANA BURNS | 10.00 | Prize Winner |
| MS ROXANA STCLAIR | 58.28 | Refund |
| MS ROXANE KENT | 11.33 | Refund |
| MS ROXANE PAKIT | 5.47 | Refund |
| MS ROXANN CASTILLO | 10.00 | Prize Winner |
| MS ROXANN HOWERTON | 1.65 | Refund |
| MS ROXANN WILLIAMS | 11.00 | Refund |
| MS ROXANNA GOOTEE | 90.00 | Refund |
| MS ROXANNA STULTS | 5.00 | Prize Winner |
| MS ROXANNE ARMSTRONG | 3.61 | Refund |
| MS ROXANNE AVANT | 10.00 | Prize Winner |
| MS ROXANNE BOBAK | 5.00 | Prize Winner |
| MS ROXANNE CARTER | 5.00 | Prize Winner |
| MS ROXANNE CORSARO | 2.14 | Refund |
| MS ROXANNE FARINA | 5.00 | Prize Winner |
| MS ROXANNE FLEISCHER | 5.00 | Prize Winner |
| MS ROXANNE FULP | 31.41 | Refund |
| MS ROXANNE GOODSIDE | 15.00 | Prize Winner |
| MS ROXANNE HALL | 5.00 | Prize Winner |
| MS ROXANNE HANSON | 21.53 | Refund |
| MS ROXANNE HAWKINS | 34.42 | Refund |
| MS ROXANNE HILL | 10.00 | Prize Winner |
| MS ROXANNE ISERMAN | 2.50 | Refund |
| MS ROXANNE JAMES | 2.00 | Refund |
| MS ROXANNE LASSITER | 5.00 | Prize Winner |
| MS ROXANNE MCKNIGHT | 1.07 | Refund |
| MS ROXANNE MCLEAN | 5.00 | Refund |
| MS ROXANNE MORROW | 2.60 | Refund |
| MS ROXANNE OHDE | 12.12 | Refund |
| MS ROXANNE PELLERIN | 10.00 | Prize Winner |
| MS ROXANNE RAMOS | 5.00 | Prize Winner |
| MS ROXANNE RODRIGUEZ | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANET WETMORE | 2.00 | Refund |
| JANET WHITTAKER | 23.86 | Refund |
| JANET WILCOX | 14.97 | Refund |
| JANET WILLIAMS | 75.76 | Refund |
| JANET WILLIAMS | 11.00 | Refund |
| JANET WILLIAMS | 10.00 | Prize Winner |
| JANET WILSON | 1.07 | Refund |
| JANET WIRKUS | 2.50 | Refund |
| JANET WISE | 5.00 | Prize Winner |
| JANET WISSWELL | 30.36 | Refund |
| JANET WOOD | 4.00 | Refund |
| JANET WOODEN | 1.03 | Refund |
| JANET WOODS | 10.00 | Refund |
| JANET WYNER | 10.00 | Prize Winner |
| JANET YANUSZESKI | 10.00 | Prize Winner |
| JANET ZACHARY | 47.45 | Refund |
| JANET ZAIB | 10.00 | Refund |
| JANET ZDROJEWSKI | 9.57 | Refund |
| JANET ZEIDERS | 6.32 | Refund |
| JANET ZIMBELMANN | 2.00 | Refund |
| JANET ZOLLER | 3.17 | Refund |
| JANET ZUVELA | 1.89 | Refund |
| JANETH WOOLFORD | 17.14 | Refund |
| JANETS COLLINS | 30.22 | Refund |
| JANETT BLACKWELL | 551.75 | Refund |
| JANETT I BURTON | 155.55 | Refund |
| JANETTA RILEY | 2.50 | Refund |
| JANETTA TRACY | 30.20 | Refund |
| JANETTAROSE GREENE | 50.79 | Refund |
| JANETTE A REILE | 3.00 | Refund |
| JANETTE B BRACK | 10.00 | Prize Winner |
| JANETTE BLAISE | 1.00 | Refund |
| JANETTE BROOKS | 18.54 | Refund |
| JANETTE BURROUGHS | 20.79 | Refund |
| JANETTE CLARK | 17.50 | Refund |
| JANETTE COPPOCK | 2.50 | Refund |
| JANETTE CULPEPPER | 10.00 | Refund |
| JANETTE DEWEEVER | 5.00 | Prize Winner |
| JANETTE E REH | 201.39 | Refund |
| JANETTE E SHORES | 4.50 | Refund |
| JANETTE FIFER | 4.85 | Refund |
| JANETTE GRIES | 2.00 | Refund |
| JANETTE HORN | 2.00 | Refund |
| JANETTE LEMONS | 5.00 | Prize Winner |
| JANETTE LILLEY | 3.20 | Refund |
| JANETTE M BROTHERS | 8.41 | Refund |
| JANETTE MERCER | 57.09 | Refund |
| JANETTE MOODY | 14.47 | Refund |
| JANETTE POOLE | 27.77 | Refund |
| JANETTE ROBINSON | 4.50 | Refund |
| JANETTE ROESLER | 9.50 | Refund |
| JANETTE SAVINA | 3.00 | Refund |
| JANETTE STEFFEN | 20.20 | Refund |
| JANETTE TARHOR | 25.62 | Refund |
| JANETTE WARD | 70.03 | Refund |
| JANETTE WILLIAMS | 40.00 | Refund |
| JANETWAGES NORRIS | 25.00 | Prize Winner |
| JANEY ANDERSON | 22.56 | Refund |
| JANEY ESLICK | 3.32 | Refund |
| JANEY GARCIA | 23.07 | Refund |
| JANI CEMEADE | 51.96 | Refund |
| JANI K JASON | 2.50 | Refund |
| JANIC EBROWN | 2.00 | Refund |
| JANICE A CARR | 2.00 | Refund |
| JANICE A CIAMPI | 10.00 | Prize Winner |
| JANICE A CLEMENTS | 139.79 | Refund |
| JANICE A DUPUY | 1.10 | Refund |
| JANICE A FILOS | 43.99 | Refund |
| JANICE A KNIGHT | 3.47 | Refund |
| JANICE A LOLLAR | 10.37 | Refund |
| JANICE A MARLEY | 5.00 | Refund |
| JANICE A MORIOKA | 5.00 | Prize Winner |
| JANICE ACKER | 3.00 | Refund |
| JANICE ADAMS | 2.50 | Refund |
| JANICE ALDERSON | 21.21 | Refund |
| JANICE ALLEN | 5.34 | Refund |
| JANICE ARCHER | 16.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TRENT HYATT | 10.00 | Prize Winner |
| MR TRENT LANGE | 5.00 | Prize Winner |
| MR TRENT MALONE | 10.00 | Prize Winner |
| MR TRENT MARTIN | 5.00 | Prize Winner |
| MR TRENT MARTINKO | 10.00 | Prize Winner |
| MR TRENT NELSON | 55.00 | Prize Winner |
| MR TRENT STRUCK | 5.00 | Prize Winner |
| MR TRENT ZINSER | 10.00 | Prize Winner |
| MR TRENT ZWICKL | 10.00 | Prize Winner |
| MR TRENTON DOSS | 10.00 | Prize Winner |
| MR TRENTON DOSS | 5.00 | Prize Winner |
| MR TRENTON FRITH | 10.00 | Prize Winner |
| MR TRENTON GRAVIL | 3.00 | Refund |
| MR TRENTON JENKINS | 15.00 | Prize Winner |
| MR TRENTON JUNYOR | 10.00 | Prize Winner |
| MR TREVER BUTTRAM | 5.00 | Prize Winner |
| MR TREVIN ROBINSON | 5.00 | Prize Winner |
| MR TREVOR CONNELL | 5.00 | Prize Winner |
| MR TREVOR DAVIS | 18.40 | Refund |
| MR TREVOR DERNBACH | 50.00 | Prize Winner |
| MR TREVOR DODDS | 10.00 | Prize Winner |
| MR TREVOR FAHEY | 30.90 | Refund |
| MR TREVOR HARMON | 5.00 | Prize Winner |
| MR TREVOR HAWKES | 5.00 | Prize Winner |
| MR TREVOR L MCCAW | 1.07 | Refund |
| MR TREVOR LANE | 10.00 | Refund |
| MR TREVOR LEVY | 10.00 | Prize Winner |
| MR TREVOR PROBHERBS | 23.93 | Refund |
| MR TREVOR RATTRAY | 75.30 | Refund |
| MR TREVOR VOLK | 10.00 | Prize Winner |
| MR TREY BURTON | 5.00 | Prize Winner |
| MR TREY FERGUSON | 10.00 | Prize Winner |
| MR TREY NETTLES | 5.00 | Prize Winner |
| MR TREY WASHINGTON | 10.00 | Prize Winner |
| MR TREYGAIL FOLKERTS | 10.00 | Prize Winner |
| MR TREYVEZ JOHNSON | 10.00 | Prize Winner |
| MR TRI VO | 5.00 | Prize Winner |
| MR TRINI HICKSON | 5.00 | Prize Winner |
| MR TRINKLE DEEL | 10.00 | Prize Winner |
| MR TRINO GARCIA | 120.95 | Refund |
| MR TRISH VEDDA | 32.16 | Refund |
| MR TRISTAN GIST | 5.00 | Prize Winner |
| MR TRISTAN KIDDER | 5.00 | Prize Winner |
| MR TRISTAN KIDDER | 5.00 | Prize Winner |
| Mr Tristen Sweitzer | 2.99 | Refund |
| MR TRISTIAN GAURA | 2.87 | Refund |
| MR TRON BROWN | 10.00 | Prize Winner |
| MR TRON SMITH | 1.07 | Refund |
| MR TRON STOVER | 10.00 | Prize Winner |
| MR TROY BACON | 16.23 | Refund |
| MR TROY BALL | 2.00 | Refund |
| MR TROY BERKHEIMER | 2.00 | Refund |
| MR TROY BLAIR | 5.00 | Refund |
| MR TROY BOHLANDER | 5.00 | Prize Winner |
| MR TROY BUCKINGHAM | 2.50 | Refund |
| MR TROY BURGEN | 45.78 | Refund |
| MR TROY CAMPBELL | 6.73 | Refund |
| MR TROY CAPRIO | 5.00 | Prize Winner |
| MR TROY CARR | 5.00 | Prize Winner |
| MR TROY CLARK | 1.07 | Refund |
| MR TROY CLEM | 5.00 | Prize Winner |
| MR TROY CONLEY | 9.51 | Refund |
| MR TROY CORDER | 2.00 | Refund |
| MR TROY CRITH | 10.00 | Prize Winner |
| MR TROY D HICKEY | 23.48 | Refund |
| MR TROY DAVIDSON | 21.29 | Refund |
| MR TROY DENNIS | 2.00 | Refund |
| MR TROY DESJEAN | 5.00 | Prize Winner |
| MR TROY DEVER | 5.00 | Prize Winner |
| MR TROY DIMMITT | 10.00 | Prize Winner |
| MR TROY DIXON | 1.98 | Refund |
| MR TROY EBRON | 15.00 | Prize Winner |
| MR TROY FULLER | 15.00 | Prize Winner |
| MR TROY FULLERTON | 5.00 | Prize Winner |
| MR TROY GASKINS | 4.50 | Refund |
| MR TROY GILMOREJR | 19.15 | Refund |
| MR TROY GLEAVES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ROXANNE SHACK | 50.68 | Refund |
| Ms Roxanne Spencer | 15.00 | Prize Winner |
| MS ROXANNE STANLEY | 2.00 | Refund |
| MS ROXANNE SULLIVAN | 2.50 | Refund |
| MS ROXANNE TAYLOR | 17.28 | Refund |
| MS ROXANNE VALENZUELA | 5.00 | Prize Winner |
| MS ROXANNE WALLACE | 2.50 | Refund |
| MS ROXANNE WHITE | 10.49 | Refund |
| MS ROXANNE ZAHORCHAK | 5.00 | Prize Winner |
| MS ROXIE A DANIELS | 5.00 | Prize Winner |
| MS ROXIE DAVIS | 40.79 | Refund |
| MS ROXIE GARNER | 2.50 | Refund |
| MS ROXIE HENS | 3.99 | Refund |
| MS ROXIE MCCALL | 1.07 | Refund |
| MS ROXIE MCKEE | 5.00 | Prize Winner |
| MS ROXY KAANAANA | 1.05 | Refund |
| MS ROXY METZLER | 5.00 | Prize Winner |
| MS ROXY POST | 10.00 | Prize Winner |
| MS ROXY POWELL | 6.16 | Refund |
| MS ROXY TOLNAY | 2.34 | Refund |
| MS ROY GOUYTON | 24.98 | Refund |
| MS ROYETTA LAUDERBAUGH | 10.00 | Prize Winner |
| MS ROYLENE JOHNSON | 24.32 | Refund |
| MS ROYRICA BUNTIN | 5.00 | Prize Winner |
| MS ROZENIA DOUGLAS | 3.99 | Refund |
| MS ROZENNA HALL | 10.00 | Prize Winner |
| MS ROZETA ANGJELI | 14.17 | Refund |
| MS ROZINA JAWORSKI | 5.00 | Prize Winner |
| MS ROZZANA JEREZA | 5.00 | Prize Winner |
| MS RSHARON POWELL | 21.15 | Refund |
| MS RT GRAY | 5.00 | Prize Winner |
| MS RU S LONG | 5.00 | Prize Winner |
| MS RUBIE M RANSOM | 5.00 | Prize Winner |
| MS RUBY A BURCHFIELD | 16.94 | Refund |
| MS RUBY ADAMS | 27.20 | Refund |
| MS RUBY ARCHULETA | 5.00 | Prize Winner |
| MS RUBY B ABBOTT | 1.00 | Refund |
| MS RUBY B REYNOLDS | 4.50 | Refund |
| MS RUBY BENJAMIN | 17.06 | Refund |
| MS RUBY BEST | 5.00 | Prize Winner |
| MS RUBY BETANCOURT | 5.00 | Prize Winner |
| MS RUBY BIBBS | 4.50 | Refund |
| MS RUBY BOWMAN | 5.00 | Prize Winner |
| MS RUBY BROWN | 11.66 | Refund |
| MS RUBY CARNEAL | 30.80 | Refund |
| MS RUBY CHILDS | 2.50 | Refund |
| MS RUBY CLAYTOR | 4.50 | Refund |
| MS RUBY COUICK | 5.00 | Prize Winner |
| MS RUBY DIXON | 5.00 | Prize Winner |
| MS RUBY E BROWN | 2.01 | Refund |
| MS RUBY EDELMAIER | 12.99 | Refund |
| MS RUBY ELAM | 38.36 | Refund |
| MS RUBY F BRENNAN | 4.50 | Refund |
| MS RUBY FILIMONUK | 34.32 | Refund |
| MS RUBY G RIDDLE | 5.00 | Prize Winner |
| MS RUBY GAYNER | 22.06 | Refund |
| MS RUBY HARRINGTON | 1.00 | Refund |
| MS RUBY HARRIS | 20.00 | Prize Winner |
| MS RUBY HAUGAARD | 1.02 | Refund |
| MS RUBY HEDRICK | 7.75 | Refund |
| MS RUBY HOLLAND | 2.00 | Refund |
| MS RUBY J BURTON | 10.40 | Refund |
| MS RUBY J HALL | 10.00 | Prize Winner |
| MS RUBY J MACIAS | 2.76 | Refund |
| MS RUBY JOHNSON | 10.00 | Prize Winner |
| MS RUBY JONES | 10.00 | Prize Winner |
| MS RUBY KELLY | 5.00 | Prize Winner |
| MS RUBY KIRTLEY | 3.19 | Refund |
| MS RUBY KVANDE | 2.50 | Refund |
| MS RUBY L BROWN | 20.70 | Refund |
| MS RUBY LARIOZA | 15.00 | Prize Winner |
| MS RUBY LAROSE | 5.00 | Prize Winner |
| MS RUBY M JOHNSON | 5.00 | Prize Winner |
| MS RUBY M WILLIAMS | 1.07 | Refund |
| MS RUBY MALLORY | 5.00 | Prize Winner |
| MS RUBY MARTIN | 5.00 | Prize Winner |
| MS RUBY MAY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANICE ARCHER | 1.54 | Refund | MR TROY GRAIS | 17.61 | Refund | MS RUBY MCCUNE | 2.00 | Refund |
| JANICE ARNETT | 3.00 | Refund | MR TROY HAWKER | 5.00 | Refund | MS RUBY MELTON | 10.00 | Prize Winner |
| JANICE ARNOLD | 200.00 | Prize Winner | MR TROY HINKLE | 10.00 | Prize Winner | MS RUBY MILES | 5.00 | Prize Winner |
| JANICE ARNTZ | 24.70 | Refund | MR TROY JAMES | 36.98 | Refund | MS RUBY MOSLEY | 2.70 | Refund |
| JANICE ARRECHE | 174.56 | Refund | MR TROY JOHNSON | 29.83 | Refund | MS RUBY OLIVER | 14.50 | Refund |
| JANICE ASH | 1.00 | Refund | MR TROY JONES | 5.00 | Refund | MS RUBY OSBORN | 2.00 | Refund |
| JANICE AUD | 2.00 | Refund | MR TROY KANODE | 25.00 | Prize Winner | MS RUBY PEEPLES | 31.99 | Refund |
| JANICE AUSTIN | 6.07 | Refund | MR TROY KARR | 102.06 | Refund | MS RUBY PERKINS | 65.99 | Refund |
| JANICE B ALEXANDER | 19.92 | Refund | MR TROY KIRBY JR- | 5.00 | Prize Winner | MS RUBY PHALL | 37.73 | Refund |
| JANICE B SIMON | 4.55 | Refund | MR TROY KOCH | 10.00 | Prize Winner | MS RUBY PITTS | 5.00 | Prize Winner |
| JANICE B TYSON | 1.91 | Refund | MR TROY LADOUCEUR | 1.41 | Refund | MS RUBY RAULERSON | 10.00 | Refund |
| JANICE BAILEY | 1.06 | Refund | MR TROY LALLI | 10.00 | Prize Winner | MS RUBY ROBINSON | 5.00 | Prize Winner |
| JANICE BAITY | 11.41 | Refund | MR TROY LESLIE | 2.15 | Refund | MS RUBY SMITH | 1.00 | Refund |
| JANICE BANTON | 20.29 | Refund | MR TROY LETTSOME | 5.00 | Refund | MS RUBY SOLOMON | 5.00 | Prize Winner |
| JANICE BARFKNECHT | 14.95 | Refund | MR TROY LEWIS | 5.00 | Refund | MS RUBY SPENCER | 21.34 | Refund |
| JANICE BARMORE | 1.88 | Refund | MR TROY M BENDER | 2.00 | Refund | MS RUBY STRANGE | 5.00 | Prize Winner |
| JANICE BARTMANN | 2.00 | Refund | MR TROY MACDOWELL SR | 5.29 | Refund | MS RUBY WADE | 5.00 | Refund |
| JANICE BEARDEN | 10.00 | Prize Winner | MR TROY MANNING | 10.00 | Prize Winner | MS RUBY WALBURN | 57.68 | Refund |
| JANICE BEAUDRY | 35.48 | Refund | MR TROY MATHWIG | 21.05 | Refund | MS RUBY WATKINS | 1.00 | Refund |
| JANICE BENNETT | 21.80 | Refund | MR TROY MOSS | 1.02 | Refund | MS RUBY WATSON | 1.09 | Refund |
| JANICE BEVAN | 5.00 | Prize Winner | MR TROY OWENS | 35.00 | Prize Winner | MS RUBY WELLS | 108.06 | Refund |
| JANICE BILLITER | 14.02 | Refund | MR TROY PARKER | 80.00 | Refund | MS RUBY WILBURN | 5.00 | Prize Winner |
| JANICE BLAKE | 10.00 | Prize Winner | MR TROY PATHMARAJAH | 3.56 | Refund | MS RUBY WILLIAMS | 103.02 | Refund |
| JANICE BOETSCH | 8.44 | Refund | MR TROY PEOPLES | 62.89 | Refund | MS RUBY WILSON | 28.06 | Refund |
| JANICE BOWERS | 18.00 | Refund | MR TROY PORTER | 38.67 | Refund | MS RUBY YAWN | 17.22 | Refund |
| JANICE BOWMAN | 78.44 | Refund | MR TROY PREWITT | 5.00 | Refund | MS RUBYE AKINS | 15.00 | Prize Winner |
| JANICE BRADSHAW | 5.00 | Prize Winner | MR TROY RUPE | 5.00 | Prize Winner | MS RUBYE BEAMON | 5.00 | Prize Winner |
| JANICE BRANCH | 13.65 | Refund | MR TROY SANDERS | 5.00 | Prize Winner | MS RUBYLEE PORCHE | 35.71 | Refund |
| JANICE BREITENFELD | 21.53 | Refund | MR TROY SAVAGE | 1.09 | Refund | MS RUDINA HICKMAN | 2.22 | Refund |
| JANICE BREWER | 2.00 | Refund | MR TROY SAVANT | 5.00 | Prize Winner | MS RUFINA PEREZ | 1.28 | Refund |
| JANICE BRISTOW | 3.00 | Refund | MR TROY SHEARBURN | 9.00 | Refund | MS RUSTY CAPELOTTI | 4.00 | Refund |
| JANICE BROOKS | 56.14 | Refund | MR TROY SMITH | 17.06 | Refund | MS RUT AVRAHAM | 5.00 | Prize Winner |
| JANICE BROWN | 2.00 | Refund | MR TROY SMITH | 5.00 | Prize Winner | MS RUTH A CLAIR | 1.10 | Refund |
| JANICE BROWN | 10.00 | Prize Winner | MR TROY SOLES | 10.00 | Prize Winner | MS RUTH A EICHLIN | 5.00 | Prize Winner |
| JANICE BRUNNER | 38.38 | Refund | MR TROY SOLOMON | 46.71 | Refund | MS RUTH A GARLOFF | 6.50 | Refund |
| JANICE BURGESS | 55.98 | Refund | MR TROY SPENCE | 5.00 | Prize Winner | MS RUTH A LESTER | 5.00 | Refund |
| JANICE BYRNE | 2.00 | Refund | MR TROY THORESON | 5.00 | Prize Winner | MS RUTH A LUDLAM | 46.74 | Refund |
| JANICE C BUNTING | 7.26 | Refund | MR TROY VEST | 10.00 | Prize Winner | MS RUTH A RICHARDSON | 9.00 | Refund |
| JANICE C LANGFORD | 72.91 | Refund | MR TROY WALKER | 5.00 | Prize Winner | MS RUTH ADKISON | 5.00 | Prize Winner |
| JANICE C STRINGER | 10.00 | Refund | MR TROY WARREN | 5.00 | Prize Winner | MS RUTH AGRUSA | 2.86 | Refund |
| JANICE CANTRELL | 5.00 | Prize Winner | MR TROY WATKINS | 5.00 | Prize Winner | MS RUTH AGUILAR | 4.50 | Refund |
| JANICE CARR | 32.30 | Refund | MR TROY WATSON | 10.00 | Prize Winner | MS RUTH ALBRECHT | 1.06 | Refund |
| JANICE CARROLL | 11.19 | Refund | MR TROY WHITE | 5.00 | Prize Winner | MS RUTH ANKROM | 1.00 | Refund |
| JANICE CATES | 2.00 | Refund | MR TROY WILLIAMS | 11.25 | Refund | MS RUTH ARMSTRONG | 5.00 | Prize Winner |
| JANICE CHAMBERLIN | 2.00 | Refund | MR TROY WILLIAMS | 10.00 | Prize Winner | MS RUTH BADER | 11.00 | Refund |
| JANICE CHAMPAGNE | 26.43 | Refund | MR TROY WILSON | 105.00 | Prize Winner | MS RUTH BAILEH | 5.00 | Prize Winner |
| JANICE CHAPMAN | 2.00 | Refund | MR TROY WILSON | 10.00 | Prize Winner | MS RUTH BALL | 3.36 | Refund |
| JANICE CHAPOV | 1.07 | Refund | MR TROY WING | 5.00 | Prize Winner | MS RUTH BARBIER | 10.00 | Prize Winner |
| JANICE CHASTAIN | 2.00 | Refund | MR TROY WRIGHT | 5.00 | Prize Winner | MS RUTH BARGY | 2.00 | Refund |
| JANICE CHILDREY | 2.00 | Refund | MR TROY ZELL | 1.00 | Refund | MS RUTH BARNER | 10.00 | Prize Winner |
| JANICE CHINA | 14.35 | Refund | MR TROYCE SOSEBEE | 25.00 | Refund | MS RUTH BARNETT | 15.00 | Prize Winner |
| JANICE CLIFTON | 6.13 | Refund | MR TROYCIE TALK | 5.00 | Refund | MS RUTH BATTLE | 2.50 | Refund |
| JANICE COE | 5.00 | Prize Winner | MR TRRANCE CRAIG | 5.00 | Refund | MS RUTH BEATTY | 23.44 | Refund |
| JANICE COFFELT | 2.18 | Refund | MR TRU LEGETTE | 5.00 | Refund | MS RUTH BIEKERT | 12.80 | Refund |
| JANICE COLLINS | 5.53 | Refund | MR TRUC NGUYEN | 2.00 | Refund | MS RUTH BOONE | 19.06 | Refund |
| JANICE CONANY | 1.08 | Refund | MR TRUC V NGUYEN JR | 76.97 | Refund | MS RUTH BOSTIE | 148.01 | Refund |
| JANICE CONNELLY | 9.50 | Refund | MR TRUEY HICKS | 5.00 | Prize Winner | MS RUTH BRESETTE | 10.00 | Prize Winner |
| JANICE COOPER | 5.00 | Prize Winner | MR TRUMAN WIDENER | 25.00 | Refund | MS RUTH BROOMES | 12.68 | Refund |
| JANICE COSS | 25.13 | Refund | MR TRUSHAWN CARTER | 5.00 | Prize Winner | MS RUTH BROWN | 2.73 | Refund |
| JANICE COSTA | 15.00 | Refund | MR TRYGVE REYNOLDS | 11.71 | Refund | MS RUTH BROWN | 49.05 | Refund |
| JANICE COUNTS | 2.00 | Refund | MR TSEN CASSIM | 5.00 | Prize Winner | MS RUTH BROWN | 5.00 | Prize Winner |
| JANICE CRADY | 10.00 | Prize Winner | MR TUAN HUA | 5.00 | Refund | MS RUTH BURRIS | 31.07 | Refund |
| JANICE CRADY | 10.00 | Prize Winner | MR TUCKER GARRETT | 5.00 | Refund | MS RUTH BUTLER | 7.94 | Refund |
| JANICE CROLEY | 1.22 | Refund | MR TUCKER NETTLES | 2.39 | Refund | MS RUTH BYRON | 12.81 | Refund |
| JANICE CROZIER | 6.07 | Refund | MR TULA RAM | 5.00 | Refund | MS RUTH BYRON | 5.00 | Prize Winner |
| JANICE CRPENTER | 8.42 | Refund | MR TULIO MORENO | 10.00 | Refund | MS RUTH CARDINALE | 33.94 | Refund |
| JANICE CURTIS | 3.42 | Refund | MR TULIO NARANJO | 16.98 | Refund | MS RUTH CARMONA | 27.98 | Refund |
| JANICE D RICE | 23.68 | Refund | MR TUNDE IKEDIASHI | 15.00 | Prize Winner | MS RUTH CARTER | 27.28 | Refund |
| JANICE DANIELS | 2.00 | Refund | MR TUNG HUYNH | 10.00 | Prize Winner | MS RUTH CARTER | 3.71 | Refund |
| JANICE DANT | 28.11 | Refund | MR TURNAU MARK | 5.00 | Refund | MS RUTH COLE | 10.00 | Prize Winner |
| JANICE DAVIS | 5.00 | Prize Winner | MR TURNER FOWLER | 19.58 | Refund | MS RUTH CONFER | 60.08 | Refund |
| JANICE DEMASTERS | 22.59 | Refund | MR TWAINE BROWN | 20.00 | Refund | MS RUTH COOK | 5.00 | Refund |
| JANICE DENNY | 2.00 | Refund | MR TY ALTMAN | 10.00 | Refund | MS RUTH COOPER | 5.00 | Prize Winner |
| JANICE DEVRIES | 3.34 | Refund | MR TY PIKE | 5.00 | Prize Winner | MS RUTH CORZINE | 1.17 | Refund |
| JANICE DIAL | 19.00 | Refund | MR TY SALTER | 5.00 | Prize Winner | MS RUTH COX | 8.49 | Refund |
| JANICE DIAS | 162.28 | Refund | MR TY SCOTT | 5.00 | Prize Winner | MS RUTH CUCHRA | 2.00 | Refund |
| JANICE DIBIER | 2.50 | Refund | MR TY STEWART | 5.00 | Prize Winner | MS RUTH CULLEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANICE DICKEY | 2.00 | Refund |
| JANICE DILLOW | 5.09 | Refund |
| JANICE DMERITT | 35.79 | Refund |
| JANICE DONNELLY | 1.00 | Refund |
| JANICE DORSEY | 4.91 | Refund |
| JANICE DOVE | 27.11 | Refund |
| JANICE DRAKE | 16.69 | Refund |
| JANICE DREYER | 3.72 | Refund |
| JANICE DUGAN | 15.00 | Prize Winner |
| JANICE DUNIVAN | 5.00 | Refund |
| JANICE DUNN | 28.11 | Refund |
| JANICE DZUROVCIN | 2.88 | Refund |
| JANICE E ALLEN | 15.83 | Refund |
| JANICE E BARTON | 10.00 | Refund |
| JANICE E LAUDER | 18.40 | Refund |
| JANICE E MCKENZIE | 1.00 | Refund |
| JANICE E PRCUSS | 102.58 | Refund |
| JANICE E TURNER | 75.00 | Prize Winner |
| JANICE EBELING | 3.00 | Refund |
| JANICE ELGIN | 10.00 | Prize Winner |
| JANICE EMDE | 2.00 | Refund |
| JANICE ENGELSTAD | 7.50 | Refund |
| JANICE ERWIN | 2.50 | Refund |
| JANICE F CARTER | 1.00 | Refund |
| JANICE F CRUSE | 16.24 | Refund |
| JANICE F HEATH | 35.25 | Refund |
| JANICE F MILLER | 30.44 | Refund |
| JANICE F SCHILLING | 59.17 | Refund |
| JANICE FAGOME | 33.73 | Refund |
| JANICE FERNANDES | 19.45 | Refund |
| JANICE FERRADINO | 24.88 | Refund |
| JANICE FLATTER | 5.50 | Refund |
| JANICE FLOWERS | 30.68 | Refund |
| JANICE FOLKERTS | 10.00 | Refund |
| JANICE FONTAINE | 45.84 | Refund |
| JANICE FOSTER | 40.00 | Prize Winner |
| JANICE FOUST | 29.47 | Refund |
| JANICE FRANKLIN | 43.78 | Refund |
| JANICE FRENCH | 2.00 | Refund |
| JANICE FRY | 11.20 | Refund |
| JANICE FUKUDA | 16.73 | Refund |
| JANICE FULK | 3.00 | Refund |
| JANICE G MILDO | 6.48 | Refund |
| JANICE GELHAR | 7.00 | Refund |
| JANICE GIDDINGS | 5.41 | Refund |
| JANICE GILBERT | 29.14 | Refund |
| JANICE GILLIAM | 200.75 | Refund |
| JANICE GILLIS | 6.66 | Refund |
| JANICE GLAU | 18.08 | Refund |
| JANICE GRAVETT | 1.06 | Refund |
| JANICE GREER | 1.07 | Refund |
| JANICE GUI | 98.40 | Refund |
| JANICE GUY | 3.00 | Refund |
| JANICE H BOURQUE | 1.09 | Refund |
| JANICE H MAZZITELLO | 30.25 | Refund |
| JANICE H PARKER | 247.45 | Refund |
| JANICE H TIDWELL | 4.19 | Refund |
| JANICE HAGAN | 10.00 | Prize Winner |
| JANICE HALL | 7.49 | Refund |
| JANICE HAMAN | 13.50 | Refund |
| JANICE HAMBY | 6.47 | Refund |
| JANICE HANNING | 10.00 | Prize Winner |
| JANICE HARMS | 12.00 | Refund |
| JANICE HARNEY | 1.04 | Refund |
| JANICE HARRIS | 30.13 | Refund |
| JANICE HARRIS | 8.96 | Refund |
| JANICE HARTMANJOHNSON | 650.14 | Refund |
| JANICE HARTUNG | 9.19 | Refund |
| JANICE HAUDENSCHILD | 5.00 | Prize Winner |
| JANICE HAWKINS | 2.00 | Refund |
| JANICE HEATON | 28.30 | Refund |
| JANICE HELMER | 15.76 | Refund |
| JANICE HELT | 5.00 | Prize Winner |
| JANICE HENDERSON | 4.00 | Refund |
| JANICE HERR | 14.03 | Refund |
| JANICE HILBURN | 2.00 | Refund |
| JANICE HILLMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR TY WEBER | 10.00 | Prize Winner |
| MR TYCHAUN HARRIS | 5.00 | Refund |
| MR TYKE MILLIKEN | 5.00 | Refund |
| MR TYLEE LANGLEY | 5.00 | Refund |
| MR TYLER BOTZ | 5.00 | Refund |
| MR TYLER BROOKS | 5.00 | Refund |
| MR TYLER CASUCCI | 5.00 | Refund |
| MR TYLER CHUTE | 10.00 | Prize Winner |
| MR TYLER CLINTON | 5.00 | Refund |
| MR TYLER COBB | 5.00 | Refund |
| MR TYLER ELKINS | 15.00 | Prize Winner |
| MR TYLER GARDNER | 10.00 | Prize Winner |
| MR TYLER GRAHAM | 5.00 | Refund |
| MR TYLER GROOMS | 5.00 | Refund |
| MR TYLER HARMON | 5.00 | Refund |
| MR TYLER HEHR | 10.00 | Prize Winner |
| MR TYLER JOHNSON | 8.08 | Refund |
| MR TYLER JOHNSON | 10.00 | Prize Winner |
| MR TYLER KUKONA | 10.00 | Prize Winner |
| MR TYLER LENOIR | 10.00 | Prize Winner |
| MR TYLER MAKAOKALANI | 5.00 | Refund |
| MR TYLER MARSHALL | 5.00 | Refund |
| MR TYLER MOTZ | 5.00 | Refund |
| MR TYLER NAHINU | 10.00 | Refund |
| MR TYLER PACE | 10.00 | Refund |
| MR TYLER PATTON | 10.00 | Refund |
| MR TYLER PAYNE | 50.00 | Prize Winner |
| MR TYLER RILEY | 1.00 | Refund |
| MR TYLER SMITHERMAN | 5.00 | Refund |
| MR TYLER STOKES | 5.00 | Refund |
| MR TYLER TURNER | 5.00 | Refund |
| MR TYLER VENABLE | 5.00 | Refund |
| MR TYLER WILLIAMS | 10.00 | Refund |
| MR TYLER WOOD | 15.00 | Prize Winner |
| MR TYLOR HENNINGS | 5.00 | Refund |
| MR TYQUAN ARTIS | 5.00 | Refund |
| MR TYREL DOWLAT | 11.22 | Refund |
| MR TYRELL TAYLOR | 5.00 | Refund |
| MR TYRESE BUTLER | 5.00 | Refund |
| MR TYRON BROWN | 1.07 | Refund |
| MR TYRONE BEACH | 27.65 | Refund |
| MR TYRONE BENTON | 5.00 | Refund |
| MR TYRONE BOOKER | 5.00 | Refund |
| MR TYRONE DAWKINS | 18.45 | Refund |
| MR TYRONE DUCK | 10.00 | Refund |
| MR TYRONE EDNEY | 2.16 | Refund |
| MR TYRONE FORBES | 5.00 | Refund |
| MR TYRONE FRYE | 5.00 | Refund |
| MR TYRONE GALLION | 29.90 | Refund |
| MR TYRONE GLOVER | 35.35 | Refund |
| MR TYRONE GOOD | 5.00 | Refund |
| MR TYRONE HAYWOOD | 5.00 | Refund |
| MR TYRONE IRVINE | 10.00 | Refund |
| MR TYRONE LANE | 100.00 | Prize Winner |
| MR TYRONE LEWIS | 23.63 | Refund |
| MR TYRONE MURPHY | 4.50 | Refund |
| MR TYRONE OROZCO | 10.00 | Refund |
| MR TYRONE PRINGLE | 2.00 | Refund |
| MR TYRONE SMITH | 23.00 | Refund |
| MR TYRONE SMITH | 2.32 | Refund |
| MR TYRONE SMITH | 15.00 | Prize Winner |
| MR TYRONE TASWEL | 58.46 | Refund |
| MR TYRONE TERRY | 20.00 | Prize Winner |
| MR TYRONE VARNADO SR | 10.00 | Prize Winner |
| MR TYRONE VOGEL | 15.00 | Prize Winner |
| MR TYRONE WESCOTT | 2.00 | Refund |
| MR TYRONE WHITE | 10.00 | Prize Winner |
| MR TYRONE WILLIAMSON | 10.00 | Refund |
| MR TYSON HARMAN | 49.39 | Refund |
| MR TYSON PATTON | 25.21 | Refund |
| MR UBALDO JIRAU | 10.00 | Prize Winner |
| MR UBALDO PEREZ | 19.99 | Refund |
| MR UBALDO RANIN | 1.66 | Refund |
| MR UDO FULLER | 2.00 | Refund |
| MR UGO ANTONELLI | 15.00 | Refund |
| MR ULDIS LIEPINS | 2.00 | Refund |
| MR ULIS JONES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS RUTH CUNNINGHAM | 2.00 | Refund |
| MS RUTH DAGOSTINO | 4.50 | Refund |
| MS RUTH DAKES | 4.27 | Refund |
| MS RUTH DANTE | 2.00 | Refund |
| MS RUTH DANTZLER | 15.00 | Prize Winner |
| MS RUTH DAUGHERTY | 3.57 | Refund |
| MS RUTH DEAN | 5.00 | Prize Winner |
| MS RUTH DIAZ | 242.39 | Refund |
| MS RUTH DILAURA | 2.00 | Refund |
| MS RUTH DURANTE | 2.50 | Refund |
| MS RUTH DURRANT | 50.00 | Prize Winner |
| MS RUTH E FRANCIS | 21.53 | Refund |
| MS RUTH E LEMON | 1.00 | Refund |
| MS RUTH E MATTHEWS | 1.00 | Refund |
| MS RUTH EASTBURN | 1.08 | Refund |
| MS RUTH EASTIN | 10.00 | Refund |
| MS RUTH EDWARDS | 8.42 | Refund |
| MS RUTH F HERNANDEZ | 7.12 | Refund |
| MS RUTH FAIVRE | 24.02 | Refund |
| MS RUTH FENWICK | 7.49 | Refund |
| MS RUTH FIGART | 7.00 | Refund |
| MS RUTH FLACK | 23.30 | Refund |
| MS RUTH FLETCHER | 5.00 | Prize Winner |
| MS RUTH FLOWERS | 10.00 | Refund |
| MS RUTH FOUNTAIN | 98.78 | Refund |
| MS RUTH FULLER | 2.00 | Refund |
| MS RUTH G MCKAY | 18.14 | Refund |
| MS RUTH GAEDE | 10.00 | Prize Winner |
| MS RUTH GANAWAY | 24.75 | Refund |
| MS RUTH GARBE | 30.95 | Refund |
| MS RUTH GARDNER | 100.70 | Refund |
| MS RUTH GARRETT | 5.00 | Prize Winner |
| MS RUTH GENTER | 10.00 | Prize Winner |
| MS RUTH GLICKMAN | 6.02 | Refund |
| MS RUTH GLORE | 2.00 | Refund |
| MS RUTH GOAD | 4.50 | Refund |
| MS RUTH GOLDSMITH | 17.99 | Refund |
| MS RUTH GREEN | 2.00 | Refund |
| MS RUTH GUEVARA | 57.26 | Refund |
| MS RUTH GUNN | 30.51 | Refund |
| MS RUTH H MCNEIL | 98.90 | Refund |
| MS RUTH H WILSON | 68.80 | Refund |
| MS RUTH HARBERT | 15.00 | Prize Winner |
| MS RUTH HATCH | 14.73 | Refund |
| MS RUTH HENDRICKSON | 2.00 | Refund |
| MS RUTH HIMES | 84.01 | Refund |
| MS RUTH HOUSTON | 11.40 | Refund |
| MS RUTH HUBBARD | 40.00 | Prize Winner |
| MS RUTH HUMM | 21.58 | Refund |
| MS RUTH HUNTER | 3.00 | Refund |
| MS RUTH J MILLER | 40.54 | Refund |
| MS RUTH JENKINS | 10.00 | Prize Winner |
| MS RUTH JUDY | 29.92 | Refund |
| MS RUTH K DEERING | 329.58 | Refund |
| MS RUTH KEMPF | 58.05 | Refund |
| MS RUTH KHALIL | 5.00 | Prize Winner |
| MS RUTH KIBLER | 12.29 | Refund |
| MS RUTH KISER HARRIS | 5.00 | Refund |
| MS RUTH KISSEL | 12.00 | Refund |
| MS RUTH L STORMO | 144.85 | Refund |
| MS RUTH LAKE | 1.00 | Refund |
| MS RUTH LANDRY | 2.00 | Refund |
| MS RUTH LARABIE | 22.91 | Refund |
| MS RUTH LARSON | 100.00 | Prize Winner |
| MS RUTH LASLEY | 57.98 | Refund |
| MS RUTH LEAHMAN | 18.19 | Refund |
| MS RUTH M GERRITS | 28.02 | Refund |
| MS RUTH M SLAYTON | 15.67 | Refund |
| MS RUTH MACKEY | 5.00 | Prize Winner |
| MS RUTH MADILL | 3.21 | Refund |
| MS RUTH MARQUEZ | 117.95 | Refund |
| MS RUTH MARTIN | 1.61 | Refund |
| MS RUTH MARTIN | 100.00 | Refund |
| MS RUTH MCDINE | 5.00 | Prize Winner |
| MS RUTH MCDONALD | 6.00 | Refund |
| MS RUTH MCELRATH | 4.50 | Refund |
| MS RUTH MCNEAL | 26.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANICE HODGES | 2.00 | Refund |
| JANICE HOLBROOKS | 2.14 | Refund |
| JANICE HOLDER | 1.47 | Refund |
| JANICE HOOKS | 3.50 | Refund |
| JANICE HOPSON | 10.00 | Prize Winner |
| JANICE HORNE | 2.50 | Refund |
| JANICE HORSLEY | 87.04 | Refund |
| JANICE HOWARD | 1.07 | Refund |
| JANICE HUBBELL | 5.00 | Prize Winner |
| JANICE HULTGUIST | 17.87 | Refund |
| JANICE HUNTLEY | 29.90 | Refund |
| JANICE IMES | 10.00 | Prize Winner |
| JANICE J GIANNINI | 22.44 | Refund |
| JANICE J HEATON | 75.36 | Refund |
| JANICE J JONES | 1.08 | Refund |
| JANICE J RODGERS | 50.36 | Refund |
| JANICE J WISBEY | 1.09 | Refund |
| JANICE JACKSON | 3.95 | Refund |
| JANICE JACKSON | 5.00 | Prize Winner |
| JANICE JACOBS | 2.50 | Refund |
| JANICE JAMES | 17.06 | Refund |
| JANICE JAMES | 3.00 | Refund |
| JANICE JAMES | 126.26 | Refund |
| JANICE JERIDO | 10.87 | Refund |
| JANICE JMICHIELS | 5.00 | Prize Winner |
| JANICE JOHNSON | 87.99 | Refund |
| JANICE JOHNSON | 6.35 | Refund |
| JANICE JOINER | 3.00 | Refund |
| JANICE JONES | 10.76 | Refund |
| JANICE K BOWLES | 3.66 | Refund |
| JANICE K BUBAR | 1.24 | Refund |
| JANICE K GERARD | 18.50 | Refund |
| JANICE K GOEHRING | 6.38 | Refund |
| JANICE K KRIBBS | 2.00 | Refund |
| JANICE K MATCHETT | 10.00 | Prize Winner |
| JANICE K MILTON | 57.05 | Refund |
| JANICE K SLAPE | 5.00 | Prize Winner |
| JANICE K WILFONG | 6.35 | Refund |
| JANICE KEENER | 3.00 | Refund |
| JANICE KELTNER | 5.00 | Prize Winner |
| JANICE KILDE | 32.98 | Refund |
| JANICE KINARD | 10.00 | Prize Winner |
| JANICE KLEIN | 1.00 | Refund |
| JANICE KNISPEL | 2.00 | Refund |
| JANICE KOVACIC | 5.00 | Prize Winner |
| JANICE KRUMANOCKER | 31.91 | Refund |
| JANICE KYLE | 6.41 | Refund |
| JANICE L ARNOLD | 3.46 | Refund |
| JANICE L BRYAN | 1.24 | Refund |
| JANICE L BUNNISS | 54.95 | Refund |
| JANICE L CARRINGER | 5.00 | Prize Winner |
| JANICE L DIXON | 39.17 | Refund |
| JANICE L DYER | 21.34 | Refund |
| JANICE L ENDSLEY | 4.10 | Refund |
| JANICE L HOMAN | 24.82 | Refund |
| JANICE L HONEYCUTT | 171.08 | Refund |
| JANICE L LIPPS | 78.57 | Refund |
| JANICE L MEIER | 2.02 | Refund |
| JANICE L NELSON | 90.19 | Refund |
| JANICE L PEARIA | 10.00 | Prize Winner |
| JANICE L PERRY | 1.00 | Refund |
| JANICE L REESE | 222.36 | Refund |
| JANICE L ROSE | 2.50 | Refund |
| JANICE L VANDLEN | 1.31 | Refund |
| JANICE L WALKER | 5.00 | Prize Winner |
| JANICE L WOLFORD | 21.18 | Refund |
| JANICE L YANDALL | 3.24 | Refund |
| JANICE LAMONTAGNE | 1.06 | Refund |
| JANICE LAMUNYON | 1.00 | Refund |
| JANICE LANE | 2.50 | Refund |
| JANICE LANE | 30.00 | Refund |
| JANICE LAROCK | 10.00 | Prize Winner |
| JANICE LAWSON | 5.00 | Prize Winner |
| JANICE LEROUX | 23.27 | Refund |
| JANICE LEWIS | 2.21 | Refund |
| JANICE LEWIS | 3.24 | Refund |
| JANICE LILLIE | 1.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ULISESE FAASOA | 10.00 | Prize Winner |
| MR ULRICH MULLER | 14.50 | Refund |
| MR ULVA BASHAM | 31.66 | Refund |
| MR ULYSSES HARRIS SR | 5.51 | Refund |
| MR ULYSSES RIGGINS | 5.00 | Prize Winner |
| MR ULYSSES WHITE | 2.96 | Refund |
| MR UMASANKAR ACHANTA | 10.00 | Prize Winner |
| MR UNALOTO ONEVAI | 15.00 | Prize Winner |
| MR UNCLEMAX JOHNSON | 10.00 | Prize Winner |
| MR UNDRAY DAVIS | 5.00 | Prize Winner |
| MR UNDRAY ELDRIDGE | 10.56 | Refund |
| MR URAL HARRIS | 5.00 | Prize Winner |
| MR URAY PRIMEAUX | 5.00 | Prize Winner |
| MR URIAH J STRICKLAND | 1.07 | Refund |
| MR URIEL CALDERON | 5.00 | Prize Winner |
| MR URIEL PULIDO | 5.00 | Prize Winner |
| MR URIJAH BELMONT | 10.00 | Prize Winner |
| MR URSUS ALVAREZ | 16.16 | Refund |
| MR URUNDI STRADFORD | 10.00 | Prize Winner |
| MR USAF T USAF | 100.00 | Prize Winner |
| MR USMAN ABID | 10.00 | Prize Winner |
| MR UVALDO GARCIA | 1.08 | Refund |
| MR UVALDO GARZA | 7.33 | Refund |
| MR UZEIR RAMULIC | 5.00 | Prize Winner |
| MR V BADALAMENTI | 6.42 | Refund |
| MR V C MASHBURN | 1.09 | Refund |
| MR V CAAVANAUIGH | 10.00 | Prize Winner |
| MR V CALINISAN | 5.00 | Prize Winner |
| MR V FERRATUSCO | 13.77 | Refund |
| MR V GUASTAMACCHIA | 9.00 | Refund |
| MR V HARRIS | 10.00 | Prize Winner |
| MR V HEIDEMAN | 4.00 | Refund |
| MR V MAKOVICKA | 27.95 | Refund |
| MR V MAXFIELD | 5.00 | Refund |
| MR V MCCARTNEY | 3.39 | Refund |
| MR V METICHECCHIA | 25.16 | Refund |
| MR V NOBREGA OLIVERA | 1.05 | Refund |
| MR V PUNTURERE | 75.69 | Refund |
| MR V RICE | 2.00 | Refund |
| MR V STOJANOVICH | 10.00 | Prize Winner |
| MR V TYUTYUNIK | 21.73 | Refund |
| MR V VALLDEPERAS | 21.72 | Refund |
| MR V ZAMARRON | 10.00 | Prize Winner |
| MR VAL GIRSH | 5.00 | Prize Winner |
| MR VAL GRIEGO | 15.00 | Prize Winner |
| MR VAL NAKAHARA | 10.00 | Prize Winner |
| MR VAL PORTER | 10.00 | Refund |
| MR VAL W PETERSON | 5.00 | Prize Winner |
| MR VALDEMAR KRIGGER | 5.00 | Prize Winner |
| MR VALDON DIXON | 5.00 | Prize Winner |
| MR VALENTIN BALTAZAR | 4.00 | Refund |
| MR VALENTIN MUNIZ | 3.22 | Refund |
| MR VALENTINE BRIGNAC | 3.10 | Refund |
| MR VALENTINO CIPRIANO | 10.00 | Prize Winner |
| MR VALENTINO LAWEKA | 5.00 | Prize Winner |
| MR VALENTINO LUJAN | 1.00 | Refund |
| MR VALENTINO ZAMARRON | 5.00 | Prize Winner |
| MR VALERIAN LEGAH | 5.00 | Prize Winner |
| MR VALERII MAKSIMKIN | 5.00 | Prize Winner |
| MR VALERIO ARMERO | 1.06 | Refund |
| MR VALERIO BIANCO | 17.42 | Refund |
| MR VALERIY KUZNYETSOV | 5.00 | Prize Winner |
| MR VALTON CORLEY | 11.00 | Refund |
| MR VAN CRAWFORD | 5.00 | Prize Winner |
| MR VAN KRANCHICK | 5.00 | Prize Winner |
| MR VAN KRANCHICK | 5.00 | Prize Winner |
| MR VANCE APOLO | 5.00 | Prize Winner |
| MR VANCE BROOKES | 7.52 | Refund |
| MR VANCE DEL CARLO | 5.00 | Prize Winner |
| MR VANCE ERVIN | 5.00 | Prize Winner |
| MR VANCE HEMPHILL | 25.00 | Refund |
| MR VANCE P KELLN KELLN | 5.00 | Prize Winner |
| MR VANCE PARKER | 5.00 | Prize Winner |
| MR VANCE SAILERS | 25.91 | Refund |
| MR VANCE TUCKER | 30.22 | Refund |
| MR VANCE WADDELL | 14.79 | Refund |
| MR VANCE WARNER | 4.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS RUTH MEANS | 121.40 | Refund |
| MS RUTH MERLINO | 3.00 | Refund |
| MS RUTH MERTZ | 10.00 | Refund |
| MS RUTH MIRACLE | 13.44 | Refund |
| MS RUTH MOBERG | 51.68 | Refund |
| MS RUTH MOELLER | 10.00 | Prize Winner |
| MS RUTH MONTGOMERY | 10.65 | Refund |
| MS RUTH MOORE | 10.00 | Prize Winner |
| MS RUTH MORAN | 5.00 | Prize Winner |
| MS RUTH MORRISON | 18.32 | Refund |
| MS RUTH NELSON | 11.07 | Refund |
| MS RUTH NELSON | 30.22 | Refund |
| MS RUTH NICHOLS | 5.00 | Prize Winner |
| MS RUTH NICHOLSON | 3.00 | Refund |
| MS RUTH NICKEL | 60.67 | Refund |
| MS RUTH OZOLINS | 5.00 | Prize Winner |
| MS RUTH P SCHMIDT | 27.67 | Refund |
| MS RUTH PAHATI | 10.00 | Prize Winner |
| MS RUTH PARKER | 49.85 | Refund |
| MS RUTH PEEL | 7.29 | Refund |
| MS RUTH PHILLIPS | 16.01 | Refund |
| MS RUTH R OUZTS | 10.00 | Prize Winner |
| MS RUTH R TALBOTT | 24.18 | Refund |
| MS RUTH RAMEY | 27.79 | Refund |
| MS RUTH RAMOS | 2.00 | Refund |
| MS RUTH RASMUSSEN | 5.00 | Prize Winner |
| MS RUTH RASNAKE | 10.00 | Prize Winner |
| MS RUTH RAWLS | 21.40 | Refund |
| MS RUTH REED | 1.07 | Refund |
| MS RUTH RIDGWAY | 5.00 | Prize Winner |
| MS RUTH RIGG | 5.00 | Prize Winner |
| MS RUTH ROCK | 17.22 | Refund |
| MS RUTH ROGERS | 51.92 | Refund |
| MS RUTH ROHLOFF | 22.82 | Refund |
| MS RUTH ROZENBECK | 29.94 | Refund |
| MS RUTH RUSSELL | 31.35 | Refund |
| MS RUTH S MANN | 2.00 | Refund |
| MS RUTH S STEPHAN | 29.51 | Refund |
| MS RUTH SANCHEZ TORRES | 5.00 | Prize Winner |
| MS RUTH SATCHELL | 5.00 | Prize Winner |
| MS RUTH SCHNEIDER | 57.90 | Refund |
| MS RUTH SEARS | 5.00 | Prize Winner |
| MS RUTH SECCIO | 10.00 | Prize Winner |
| MS RUTH SIGMON | 10.00 | Prize Winner |
| MS RUTH SKINNER | 10.00 | Prize Winner |
| MS RUTH SMITH | 10.00 | Prize Winner |
| MS RUTH SOUTHWICK | 5.00 | Prize Winner |
| MS RUTH SPORTSMAN | 12.50 | Refund |
| MS RUTH STANDIFER | 57.20 | Refund |
| MS RUTH STERLING | 32.37 | Refund |
| MS RUTH STUDDARD | 10.00 | Prize Winner |
| MS RUTH TAGLAVORE | 23.07 | Refund |
| MS RUTH TAYLOR | 3.00 | Refund |
| MS RUTH TAYLOR | 10.00 | Prize Winner |
| Ms Ruth Thoey | 24.44 | Refund |
| MS RUTH THOMASON | 10.00 | Prize Winner |
| MS RUTH THOMPSON | 1.07 | Refund |
| MS RUTH THOMPSON | 2.00 | Refund |
| MS RUTH THOMPSON | 10.00 | Prize Winner |
| MS RUTH TURNER | 25.00 | Refund |
| MS RUTH VELA | 5.00 | Prize Winner |
| MS RUTH VERA | 35.85 | Refund |
| MS RUTH VIA | 10.00 | Prize Winner |
| MS RUTH WATERSON | 10.00 | Prize Winner |
| MS RUTH WHERRY | 22.06 | Refund |
| MS RUTH WHITE | 25.00 | Refund |
| MS RUTH YELTON | 37.95 | Refund |
| MS RUTH YOUNG | 23.99 | Refund |
| MS RUTHA ROSE | 2.50 | Refund |
| MS RUTHANN BONONCINI | 5.00 | Prize Winner |
| MS RUTHANN DEWING | 22.87 | Refund |
| MS RUTHANN PARKINSON | 2.50 | Refund |
| MS RUTHANN ROWE | 19.06 | Refund |
| MS RUTHANNA C DAVIS | 14.28 | Refund |
| MS RUTHENA SINGLETON | 1.08 | Refund |
| MS RUTHIE BOHLER | 5.00 | Prize Winner |
| MS RUTHIE CALDWELL | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANICE LOCKLEAR | 9.18 | Refund |
| JANICE LONG | 5.00 | Refund |
| JANICE M ARMAGOST | 5.00 | Prize Winner |
| JANICE M COLEMAN | 3.00 | Refund |
| JANICE M DAUSH | 3.00 | Refund |
| JANICE M GODWIN | 13.31 | Refund |
| JANICE M HODGIS | 4.80 | Refund |
| JANICE M LINDSEY | 2.00 | Refund |
| JANICE M MAPLES | 1.08 | Refund |
| JANICE M MCCORMACK | 43.77 | Refund |
| JANICE M MCDANIEL | 401.85 | Refund |
| JANICE M PHILLIPS | 2.00 | Refund |
| JANICE M QUIST | 3.49 | Refund |
| JANICE M SAPP | 8.76 | Refund |
| JANICE M SMITH | 25.16 | Refund |
| JANICE M TYE | 1.00 | Refund |
| JANICE MACK | 15.19 | Refund |
| JANICE MACKENZIE | 2.00 | Refund |
| JANICE MACOPSON | 2.00 | Refund |
| JANICE MANKA | 42.87 | Refund |
| JANICE MANTOOTH | 39.98 | Refund |
| JANICE MARTIN | 2.50 | Refund |
| JANICE MAZARI | 4.24 | Refund |
| JANICE MCCLURE | 6.47 | Refund |
| JANICE MCINTOSH | 42.43 | Refund |
| JANICE MCKELVEY | 28.53 | Refund |
| JANICE MCLEOD | 35.00 | Prize Winner |
| JANICE MEINTOSH | 2.20 | Refund |
| JANICE MERANDA | 1.00 | Refund |
| JANICE MERILL | 10.00 | Prize Winner |
| JANICE MILLER | 5.00 | Refund |
| JANICE MITCHELL | 1.00 | Refund |
| JANICE MITCHELL | 2.00 | Refund |
| JANICE MOORE | 21.18 | Refund |
| JANICE MOORE | 3.50 | Refund |
| JANICE MORGAN | 4.88 | Refund |
| JANICE MORGAN | 6.00 | Refund |
| JANICE MORGAN | 10.69 | Refund |
| JANICE MURRAY | 35.48 | Refund |
| JANICE MURRILL | 10.00 | Prize Winner |
| JANICE NAUMAN | 1.07 | Refund |
| JANICE NAYLOR | 29.76 | Refund |
| JANICE NIGHTINGALE | 1.09 | Refund |
| JANICE NORTON | 3.21 | Refund |
| JANICE O HALEY | 10.00 | Prize Winner |
| JANICE OBERRY | 5.40 | Refund |
| JANICE OGLETREE | 3.20 | Refund |
| JANICE OHAVER | 20.36 | Refund |
| JANICE OHMART | 2.00 | Refund |
| JANICE OLSON | 34.13 | Refund |
| JANICE ORR | 17.61 | Refund |
| JANICE P FEINSTEIN | 1.07 | Refund |
| JANICE P WILKE | 53.68 | Refund |
| JANICE PAGE | 5.00 | Prize Winner |
| JANICE PEARSON | 9.98 | Refund |
| JANICE PENCE | 2.50 | Refund |
| JANICE PENN | 5.00 | Prize Winner |
| JANICE PEPPLE | 12.54 | Refund |
| JANICE PETOROCK | 51.38 | Refund |
| JANICE PHILLIPS | 70.48 | Refund |
| JANICE PIERCE | 8.62 | Refund |
| JANICE POTTS | 1.30 | Refund |
| JANICE POUNDS | 10.00 | Prize Winner |
| JANICE POWELL | 2.00 | Refund |
| JANICE POWELL | 101.57 | Refund |
| JANICE POWELL | 30.80 | Refund |
| JANICE PRATT | 3.28 | Refund |
| JANICE PREBYL | 33.62 | Refund |
| JANICE PRICE | 1.08 | Refund |
| JANICE PSENDA | 44.93 | Refund |
| JANICE Q NICHOLS | 38.50 | Refund |
| JANICE R BACH | 4.50 | Refund |
| JANICE R BLEDSOE | 10.00 | Prize Winner |
| JANICE R KLEINSASSER | 24.13 | Refund |
| JANICE R MCKEE | 13.47 | Refund |
| JANICE RECOB | 10.00 | Prize Winner |
| JANICE REFSELL | 21.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR VANCE WILLIAMS | 30.85 | Refund |
| MR VANCOOPER | 10.00 | Prize Winner |
| MR VANDA IN | 10.00 | Refund |
| MR VANDERBILT EVANS | 5.00 | Prize Winner |
| MR VANDON CLAY | 5.00 | Prize Winner |
| MR VANE KEOVONGXAY | 56.10 | Refund |
| MR VANG XIONG | 10.00 | Prize Winner |
| MR VANGLEE JONES SR | 5.00 | Prize Winner |
| MR VANICE BALL | 10.00 | Prize Winner |
| MR VANJOHNSON | 21.68 | Refund |
| MR VANKNOWLES | 1.08 | Refund |
| MR VANL RICHEY | 3.92 | Refund |
| MR VANMITCHELL | 5.00 | Prize Winner |
| MR VANN SPRAY | 5.00 | Prize Winner |
| MR VANROBERTS ROBERTS | 16.21 | Refund |
| MR VANTS ANSETH | 1.41 | Refund |
| MR VANV MARKLE | 3.00 | Refund |
| MR VANZELL AUSTIN | 10.00 | Prize Winner |
| MR VAOKOTONE TEAUPA | 47.36 | Refund |
| MR VARINDERJIT SINGH | 5.00 | Prize Winner |
| MR VARON T BURNETT | 12.00 | Refund |
| MR VASILII SMIRNOV | 10.00 | Prize Winner |
| MR VASILY TCHAIKOVSKY | 2.00 | Refund |
| MR VASTINE BREWER | 26.44 | Refund |
| MR VAUGHN GRAGG | 5.00 | Prize Winner |
| MR VAUGHN MCKNIGHT | 110.00 | Refund |
| MR VAUGHN OBRY | 10.00 | Prize Winner |
| MR VEGA RAFAEL | 20.00 | Prize Winner |
| MR VELIADO HAYES | 64.99 | Refund |
| MR VENABLE DOROTHY | 1.58 | Refund |
| MR VENDOR CARTER | 157.79 | Refund |
| MR VENELIN STOICHEV | 10.00 | Prize Winner |
| MR VENNIS SMITH | 10.00 | Refund |
| MR VENTURA REYES | 1.00 | Refund |
| MR VERA BLACKWELL | 10.00 | Refund |
| MR VERDELL GILLESPIE | 10.00 | Refund |
| MR VEREAL BARTON | 5.00 | Prize Winner |
| MR VERGE GRANGER | 15.00 | Prize Winner |
| MR VERIES ECHOLS | 23.50 | Refund |
| MR VERISE DEAN | 16.03 | Refund |
| MR VERL HODGES | 2.50 | Refund |
| MR VERL KENYON II | 5.00 | Prize Winner |
| MR VERLAND KRUSE | 5.00 | Prize Winner |
| MR VERLIN SMITH | 10.00 | Prize Winner |
| MR VERLINE TERRY | 39.87 | Refund |
| MR VERLON BRYANT | 4.53 | Refund |
| MR VERLON COOK | 1.00 | Refund |
| MR VERLON WEBB | 2.00 | Refund |
| MR VERMILO VISAYA | 5.00 | Prize Winner |
| MR VERN A BRUSEWITZ | 6.55 | Refund |
| MR VERN BELKNAP | 26.97 | Refund |
| MR VERN BELLNER JR | 34.49 | Refund |
| MR VERN DAVIS | 29.66 | Refund |
| MR VERN GIBSON | 36.96 | Refund |
| MR VERN GRAGERT | 5.00 | Prize Winner |
| MR VERN LEPPER | 5.00 | Prize Winner |
| MR VERN M MANHART | 5.22 | Refund |
| MR VERN MININGER | 10.00 | Prize Winner |
| MR VERN OHLINGER | 22.81 | Refund |
| MR VERN RECK | 4.68 | Refund |
| MR VERN YINGLING | 31.44 | Refund |
| MR VERNAL BRONSON SR. | 10.00 | Prize Winner |
| MR VERNAL HENDERSON | 15.00 | Prize Winner |
| MR VERNARD LEATH | 15.11 | Refund |
| MR VERNER WILLIAMS | 25.00 | Refund |
| MR VERNICE STRICKLAND | 10.00 | Prize Winner |
| MR VERNIE MORRIS | 30.66 | Refund |
| MR VERNON ADAMS | 6.04 | Refund |
| MR VERNON ADAMS | 25.00 | Prize Winner |
| MR VERNON ALLRED | 16.91 | Refund |
| MR VERNON ALSMO | 16.65 | Refund |
| MR VERNON ANDERSON | 10.00 | Prize Winner |
| MR VERNON BAKER | 21.39 | Refund |
| MR VERNON BARNES | 6.72 | Refund |
| MR VERNON BLEDSOE | 8.08 | Refund |
| MR VERNON BROCKELL | 31.78 | Refund |
| MR VERNON BROWN | 16.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS RUTHIE COPPERSMITH | 4.00 | Refund |
| MS RUTHIE M BOLDEN | 1.00 | Refund |
| MS RUTHIE MCFADDEN | 5.00 | Prize Winner |
| MS RUTHY C WILSON | 10.00 | Prize Winner |
| MS RUVICELL GUTIERREZ | 10.00 | Prize Winner |
| MS RYANE FOSTER | 10.00 | Prize Winner |
| MS RYUKO BICKERSTAFF | 8.09 | Refund |
| MS S A BUTTICCI | 2.14 | Refund |
| MS S ADAMS | 27.47 | Refund |
| MS S ADICHIAN | 3.30 | Refund |
| MS S ALEXANDER | 10.00 | Prize Winner |
| MS S AMAKER | 28.08 | Refund |
| MS S ANDERSON | 23.48 | Refund |
| MS S ANDERSON | 5.00 | Prize Winner |
| MS S ARNOLDSON | 17.06 | Refund |
| MS S ASHBAUGH | 16.98 | Refund |
| MS S B COX | 15.00 | Refund |
| MS S BAILEY | 23.56 | Refund |
| MS S BATTLE | 2.00 | Refund |
| MS S BEARD | 10.00 | Prize Winner |
| MS S BENNETT | 4.74 | Refund |
| MS S BLEAKLEY | 10.00 | Prize Winner |
| MS S BLUNDELL | 5.00 | Prize Winner |
| MS S BRAUNER | 10.00 | Prize Winner |
| MS S BRISTOW | 104.74 | Refund |
| MS S BROWN | 19.16 | Refund |
| MS S BURROUGH | 49.78 | Refund |
| MS S BURROUGH | 10.92 | Refund |
| MS S C ALTO | 10.00 | Prize Winner |
| MS S CAMPBELL | 14.82 | Refund |
| MS S CARTER | 5.00 | Prize Winner |
| MS S CASTLEBERRY | 13.99 | Refund |
| MS S CLARK | 11.74 | Refund |
| MS S CLARKSMILEY | 71.02 | Refund |
| MS S CROWLEY | 110.17 | Refund |
| MS S CUNNINGHAM | 49.42 | Refund |
| MS S CUSHMAN | 5.00 | Prize Winner |
| MS S DEBENEDICTIS | 2.50 | Refund |
| MS S DONNELLY | 9.67 | Refund |
| MS S DUNCAN | 2.00 | Refund |
| MS S E DAVIS | 3.96 | Refund |
| MS s Eckenrode | 23.04 | Refund |
| MS S EDMONDSON | 10.00 | Prize Winner |
| MS S EHLER | 10.26 | Refund |
| MS S FISHLEY | 10.00 | Prize Winner |
| MS S FOUNTAIN | 28.00 | Refund |
| MS S FRONTAURIA | 5.34 | Refund |
| MS S FULLER | 2.00 | Refund |
| MS S GARBARINO | 2.14 | Refund |
| MS S GRINSTEINNER | 7.77 | Refund |
| MS S HAGAN | 10.00 | Prize Winner |
| MS S HAMMOND | 2.00 | Refund |
| MS S HARMON | 5.00 | Refund |
| MS S HART | 59.80 | Refund |
| MS S HENDRICKSON | 20.00 | Prize Winner |
| MS S HERSHBERGER | 46.54 | Refund |
| MS S HILTON | 5.00 | Prize Winner |
| MS S HONEYCHUCK | 1.94 | Refund |
| MS S HOSTETTER | 16.60 | Refund |
| MS S HOWELL FAFCHAMPS | 22.06 | Refund |
| MS S HUBIN | 10.00 | Prize Winner |
| MS S HUEPPELSHEUSER | 35.84 | Refund |
| MS S HUGHES | 10.00 | Prize Winner |
| MS S HUTCHINS | 1.00 | Refund |
| MS S JEFFERSON | 10.00 | Prize Winner |
| MS S JOHNSON | 10.00 | Prize Winner |
| MS S KAPUSCIARZ | 8.08 | Refund |
| MS S KARRASCH | 10.00 | Prize Winner |
| MS S KELSEY | 1.06 | Refund |
| MS S KERCHENFAUT | 2.00 | Refund |
| MS S KIRKPATRICK | 4.50 | Refund |
| MS S KOROIVUETI | 5.00 | Prize Winner |
| MS S L THOMAS | 66.40 | Refund |
| MS S LACEY | 140.12 | Refund |
| MS S LAMBERT | 90.09 | Refund |
| MS S LAVETTE | 20.00 | Prize Winner |
| MS S LEANZA | 6.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANICE RILEY | 5.00 | Prize Winner | MR VERNON BURGADO | 5.00 | Prize Winner | MS S LECLAIRE | 19.02 | Refund |
| JANICE ROBERTS | 47.16 | Refund | MR VERNON CALDWELL | 5.16 | Refund | MS S LEWANDOWSKI | 5.00 | Prize Winner |
| JANICE ROBINETTE | 16.77 | Refund | MR VERNON CALHOUN | 5.00 | Refund | MS S M GUADIANA | 1.55 | Refund |
| JANICE ROBINSON | 9.65 | Refund | MR VERNON CAMERA | 5.00 | Prize Winner | MS S M SPERLING | 3.17 | Refund |
| JANICE RODGERS | 10.00 | Prize Winner | MR VERNON CARPENTER | 3.59 | Refund | MS S MAGUIRE | 19.42 | Refund |
| JANICE ROLLIN | 23.58 | Refund | MR VERNON CONYERS | 15.00 | Prize Winner | MS S MANBURG | 3.00 | Refund |
| JANICE ROLLINS | 4.00 | Refund | MR VERNON COOK | 10.00 | Prize Winner | MS S MASON | 15.00 | Prize Winner |
| JANICE ROUGIER | 10.00 | Prize Winner | MR VERNON COOLEY | 19.19 | Refund | MS S MASON FIORINDO | 13.88 | Refund |
| JANICE RYMAN | 523.01 | Refund | MR VERNON CORMIER JR | 13.00 | Refund | MS S MCCALLISTER | 18.25 | Refund |
| JANICE S CENTERS | 11.18 | Refund | MR VERNON COWAN | 1.07 | Refund | MS S MCCULLAR | 10.50 | Refund |
| JANICE S DEERING | 91.52 | Refund | MR VERNON DAYS | 5.00 | Prize Winner | MS S MCMILLAN | 175.33 | Refund |
| JANICE S SHANE | 15.00 | Refund | MR VERNON DIVERS SR | 21.14 | Refund | MS S MICHAELSON | 63.24 | Refund |
| JANICE SANDLFORD | 96.92 | Refund | MR VERNON DOPSON | 35.00 | Prize Winner | MS S MONTANO | 5.00 | Prize Winner |
| JANICE SANTA | 12.84 | Refund | MR VERNON DOWTIN | 10.00 | Prize Winner | MS S MOORE | 10.00 | Prize Winner |
| JANICE SAPP | 5.00 | Prize Winner | MR VERNON DUBOIS | 25.44 | Refund | MS S MURPHY | 10.00 | Prize Winner |
| JANICE SAUNDERS | 2.50 | Refund | MR VERNON F JRI | 2.00 | Refund | MS S NAVARRE | 5.00 | Prize Winner |
| JANICE SAWYER | 10.00 | Prize Winner | MR VERNON FOWLER | 15.00 | Refund | MS S NESBITT | 2.00 | Refund |
| JANICE SCARBOROUGH | 10.00 | Prize Winner | MR VERNON GIBBS | 5.00 | Prize Winner | MS S NESPODZANY | 6.56 | Refund |
| JANICE SCHLESSER | 34.77 | Refund | MR VERNON GIBSON | 15.00 | Prize Winner | MS S OCKER | 49.96 | Refund |
| JANICE SCHLOEMAN | 33.86 | Refund | MR VERNON GUION | 1.00 | Refund | MS S OLIPHANT | 4.29 | Refund |
| JANICE SCHOLTZ | 31.63 | Refund | MR VERNON H BEAN JR | 4.41 | Refund | MS S OLSEN | 3.61 | Refund |
| JANICE SCHROTH | 10.00 | Prize Winner | MR VERNON HARRIS | 9.27 | Refund | MS S PEDRETTI-PRICE | 5.00 | Prize Winner |
| JANICE SCHULTZ | 10.31 | Refund | MR VERNON HAYES | 4.50 | Refund | MS S PHILLIPS | 55.00 | Refund |
| JANICE SEEGERS | 1.06 | Refund | MR VERNON HAYNIE | 5.00 | Refund | MS S PLOOF | 25.00 | Prize Winner |
| JANICE SEGARS | 87.26 | Refund | MR VERNON HEATH JR | 5.00 | Refund | MS S POMERANTZ ROBYN SNEI | 5.00 | Prize Winner |
| JANICE SENTERFEIT | 31.29 | Refund | MR VERNON HICKS | 18.34 | Refund | MS S PRASAD | 5.00 | Prize Winner |
| JANICE SHOFF | 3.00 | Refund | MR VERNON HINES | 20.00 | Prize Winner | MS S R GM | 5.00 | Refund |
| JANICE SHUG | 1.06 | Refund | MR VERNON HOBBS | 2.98 | Refund | MS S REICHENBACH | 28.21 | Refund |
| JANICE SIBLEY | 10.00 | Prize Winner | MR VERNON HOFFMAN | 10.00 | Refund | MS S REMER | 78.69 | Refund |
| JANICE SMITH | 1.07 | Refund | MR VERNON HOLDERMAN | 22.70 | Refund | MS S ROBINSON | 30.75 | Refund |
| JANICE SMITH | 21.82 | Refund | MR VERNON HOSKINS | 175.67 | Refund | MS S ROMUND | 250.00 | Prize Winner |
| JANICE SMITH | 2.00 | Refund | MR VERNON HOUSER | 2.00 | Refund | MS S ROOT | 10.00 | Prize Winner |
| JANICE SNYDER | 1.78 | Refund | MR VERNON JOHNSON | 20.00 | Prize Winner | MS S S BOLIN | 25.60 | Refund |
| JANICE SNYDER | 16.42 | Refund | MR VERNON JOHNSON | 5.00 | Prize Winner | MS S SCARBOROUGH | 43.06 | Refund |
| JANICE SOLUM | 18.70 | Refund | MR VERNON JONES | 10.00 | Refund | MS S SCHMITT | 10.00 | Prize Winner |
| JANICE SOTHAN | 45.51 | Refund | MR VERNON KUBANKIN | 10.00 | Refund | MS S SEGER | 5.00 | Prize Winner |
| JANICE SPARROW | 1.08 | Refund | MR VERNON LEBUHN | 3.00 | Refund | MS S SHARPES | 134.64 | Refund |
| JANICE SPEAKMAN | 2.00 | Refund | MR VERNON LEVERETT EL | 5.00 | Refund | MS S SINCAVITZ | 10.00 | Prize Winner |
| JANICE SPECIALE | 23.30 | Refund | MR VERNON MCMILLAN | 10.00 | Refund | MS S SINGH | 5.00 | Prize Winner |
| JANICE SPENCER | 29.94 | Refund | MR VERNON MCMILLAN. II | 500.00 | Prize Winner | MS S SINGLETON | 12.81 | Refund |
| JANICE SPIKER | 4.00 | Refund | MR VERNON MEADS | 1.00 | Refund | MS S SINNATHAMBY | 5.00 | Prize Winner |
| JANICE SPURGIN | 1.00 | Refund | MR VERNON MILLER | 5.00 | Refund | MS S SOLAEGUI | 1.39 | Refund |
| JANICE SQUIRE | 2.12 | Refund | MR VERNON MORAN | 1.06 | Refund | MS S SONNENBURG | 5.00 | Prize Winner |
| JANICE STARROW | 7.71 | Refund | MR VERNON MORRIS | 3.00 | Refund | MS S SPERRY | 5.00 | Prize Winner |
| JANICE STOTESBERRY | 1.07 | Refund | MR VERNON NELSON | 15.00 | Refund | MS S STAUDHAMMER | 25.28 | Refund |
| JANICE STOWE | 3.00 | Refund | MR VERNON OSBORNE | 26.70 | Refund | MS S STEPHENS | 5.00 | Prize Winner |
| JANICE STRALEY | 23.30 | Refund | MR VERNON PETAGO | 11.57 | Refund | MS S STRATTON | 9.85 | Refund |
| JANICE STRANGER | 2.00 | Refund | MR VERNON PETERSON | 19.31 | Refund | MS S THOMPSON | 39.66 | Refund |
| JANICE STRICKLAND | 29.68 | Refund | MR VERNON PETREY | 5.00 | Refund | MS S THOMPSON | 10.00 | Prize Winner |
| JANICE STROUPE | 13.00 | Refund | MR VERNON QUINN | 5.00 | Refund | MS S TOOLE | 5.00 | Refund |
| JANICE SULLINS | 50.00 | Prize Winner | MR VERNON R POOLE | 144.21 | Refund | MS S TUGGLE | 5.00 | Prize Winner |
| JANICE SUNDY | 4.70 | Refund | MR VERNON ROBINETTE | 17.06 | Refund | MS S VANHOOSER | 1.00 | Refund |
| JANICE SWEENEY | 1.00 | Refund | MR VERNON SANTOS | 62.88 | Refund | MS S WALKER | 5.00 | Prize Winner |
| JANICE SWINNEY | 7.39 | Refund | MR VERNON SHERRY | 4.00 | Refund | MS S WARDEN | 7.90 | Refund |
| JANICE SWINNEY | 5.00 | Prize Winner | MR VERNON SHIFLETT | 10.00 | Refund | MS S WEEKS | 2.00 | Refund |
| JANICE SZYMANSKI | 21.58 | Refund | MR VERNON SILVER | 83.82 | Refund | MS S WEST | 15.00 | Prize Winner |
| JANICE T HOLMES | 4.50 | Refund | MR VERNON SOWA | 12.79 | Refund | MS S WESTBERRY | 5.00 | Prize Winner |
| JANICE T WATSON | 10.00 | Prize Winner | MR VERNON STATON | 10.00 | Refund | MS S WESTRICH | 5.00 | Prize Winner |
| JANICE T WILBERT | 104.32 | Refund | MR VERNON TALKINGTON | 5.00 | Refund | MS S WILLIAMS | 19.37 | Refund |
| JANICE TAHTINEN | 8.59 | Refund | MR VERNON TURNER | 5.00 | Refund | MS S WILLIAMS | 10.00 | Refund |
| JANICE TAYLOR | 4.51 | Refund | MR VERNON VANE | 5.00 | Prize Winner | MS S WILSON | 2.12 | Refund |
| JANICE TAYLOR | 6.16 | Refund | MR VERNON W BROWN | 18.13 | Refund | MS S WRIGHT | 17.00 | Refund |
| JANICE TAYLOR | 6.56 | Refund | MR VERNON WALKER | 3.19 | Refund | MS S YAVORCHAK | 21.11 | Refund |
| JANICE TAYLOR | 10.00 | Prize Winner | MR VERNON WEAR | 10.00 | Refund | MS S. BEA PRINCE | 10.00 | Prize Winner |
| JANICE TEMPLE | 6.53 | Refund | MR VERNON WESLEY | 10.00 | Prize Winner | MS S. MORELLI | 15.00 | Prize Winner |
| JANICE TERRY | 5.56 | Refund | MR VERNON WHITTINGTON | 5.00 | Refund | MS S. ROMUND | 100.00 | Prize Winner |
| JANICE THOMAS BROWN | 29.66 | Refund | MR VERNON WILSON | 2.00 | Refund | MS S. WOMACK | 5.00 | Prize Winner |
| JANICE THURMOND | 189.26 | Refund | MR VERNON WISEMAN | 5.00 | Refund | MS SA DUNBAR | 39.87 | Refund |
| JANICE TIPERT | 137.39 | Refund | MR VEROL S NICKLES | 1.00 | Refund | MS SABEEN KIRAN | 10.00 | Prize Winner |
| JANICE TODD | 13.00 | Refund | MR VERRIS SEALS | 23.49 | Refund | MS SABINE LANDRAU | 10.00 | Refund |
| JANICE TOLLEFSON | 10.00 | Prize Winner | MR VERYL KLEIN | 10.00 | Prize Winner | MS SABINE STRADER | 103.45 | Refund |
| JANICE TOMASO | 20.00 | Refund | MR VESSARD MIYANDA | 4.35 | Refund | MS SABLE HUGHES | 100.00 | Prize Winner |
| JANICE TOUPS | 10.00 | Refund | MR VESTER DEAN | 1.09 | Refund | MS SABRA CANNON MILLER | 555.00 | Prize Winner |
| JANICE TOWNSEND | 18.13 | Refund | MR VIAUD SAINTUS | 10.00 | Prize Winner | MS SABRA HALL | 10.00 | Prize Winner |
| JANICE TYLER | 1.09 | Refund | MR VIBHAY BHATNAGAR | 57.48 | Refund | MS SABRA JOHNSON | 10.00 | Prize Winner |
| JANICE UHL | 1.09 | Refund | MR VIBOL CHHAN | 10.00 | Prize Winner | MS SABRA KENT | 5.00 | Refund |
| JANICE VANDENSEN | 7.03 | Refund | MR VIC MELILLO | 1.01 | Refund | MS SABRA MEADOWS | 33.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANICE VENNE | 6.50 | Refund | MR VIC MUDD | 2.00 | Refund | MS SABRA RENNER | 5.00 | Prize Winner |
| JANICE VOGEL | 128.33 | Refund | MR VIC PEDONE | 100.00 | Prize Winner | MS SABRINA ANDERS | 10.00 | Prize Winner |
| JANICE W KARAS | 2.00 | Refund | MR VIC RAMIREZ | 41.81 | Refund | MS SABRINA BARLOW | 5.00 | Prize Winner |
| JANICE W WEIMER | 28.32 | Refund | MR VIC YOUNGS | 5.00 | Prize Winner | MS SABRINA BOYD | 5.00 | Prize Winner |
| JANICE WALDRON | 23.63 | Refund | MR VICENT T MAYS | 6.00 | Refund | MS SABRINA BROWN | 5.00 | Prize Winner |
| JANICE WARNER | 8.94 | Refund | MR VICENTE BAEZ | 1.07 | Refund | MS SABRINA CLAY | 5.00 | Prize Winner |
| JANICE WATSON | 1.07 | Refund | MR VICENTE L GUERRERO | 10.00 | Prize Winner | MS SABRINA COHEN | 5.00 | Prize Winner |
| JANICE WEIBEL | 20.97 | Refund | MR VICENTE MACARANAS | 5.00 | Prize Winner | MS SABRINA CRAFT | 17.18 | Refund |
| JANICE WESLEY | 15.58 | Refund | MR VICENTE MELENDEZ | 5.00 | Prize Winner | MS SABRINA CREED | 10.00 | Prize Winner |
| JANICE WESTERMAN | 1.07 | Refund | MR VICTOR A GONZALEZ | 4.04 | Refund | MS SABRINA FREEMAN | 18.61 | Refund |
| JANICE WESTERMAN | 2.00 | Refund | MR VICTOR A SEGNERI | 209.57 | Refund | MS SABRINA GONZALEZ | 5.00 | Prize Winner |
| JANICE WETHERINGTON | 5.00 | Refund | MR VICTOR ABRAMI | 3.22 | Refund | MS SABRINA HAYES | 13.69 | Refund |
| JANICE WILLIAMS | 5.00 | Prize Winner | MR VICTOR ALICEA | 5.00 | Prize Winner | MS SABRINA HUKILL | 2.02 | Refund |
| JANICE WILSON | 2.00 | Refund | MR VICTOR ALLEN | 1.65 | Refund | MS SABRINA HURST | 28.98 | Refund |
| JANICE WIMBERLY | 105.68 | Refund | MR VICTOR ALLEN | 5.00 | Prize Winner | MS SABRINA JAMES | 10.00 | Prize Winner |
| JANICE WOODWARD | 5.00 | Prize Winner | MR VICTOR ARMATA | 57.65 | Refund | MS SABRINA JENNINGS | 79.30 | Refund |
| JANICE WOODS | 18.17 | Refund | MR VICTOR ARSINIEGA | 30.44 | Refund | MS SABRINA LANGSTON | 5.00 | Prize Winner |
| JANICE WOODY | 7.61 | Refund | MR VICTOR ASBURY | 36.19 | Refund | MS SABRINA LOVELL | 18.17 | Refund |
| JANICE WOOLWINE | 39.63 | Refund | MR VICTOR AVILES | 5.00 | Prize Winner | MS SABRINA MURPHY | 4.75 | Refund |
| JANICE Y PALANCA | 11.11 | Refund | MR VICTOR AYALA | 10.00 | Prize Winner | MS SABRINA ORENSTEIN | 200.00 | Prize Winner |
| JANICE YATSKO | 2.00 | Refund | MR VICTOR B HAGLER | 7.26 | Refund | MS SABRINA PAYNE | 10.00 | Prize Winner |
| JANICE ZWICKL | 1.07 | Refund | MR VICTOR BAILEY | 8.00 | Refund | MS SABRINA SISK | 5.00 | Prize Winner |
| JANICO BROWNHILL | 1.00 | Refund | MR VICTOR BAREFOOT | 15.00 | Prize Winner | MS SABRINA SPEARS | 5.00 | Prize Winner |
| JANIE ANDERSON | 57.80 | Refund | MR VICTOR BERGQUIST | 2.00 | Refund | MS SABRINA STURDIVANT | 1.07 | Refund |
| JANIE ARNOLD | 23.48 | Refund | MR VICTOR BRAND | 10.00 | Prize Winner | MS SABRINA TERRY | 27.20 | Refund |
| JANIE B WALKER | 20.27 | Refund | MR VICTOR BRANNAN | 10.00 | Prize Winner | MS SABRINA TOMSON | 5.00 | Prize Winner |
| JANIE BEGUIN | 2.00 | Refund | MR VICTOR C PEETOOM | 27.29 | Refund | MS SABRINA WILLIAMS | 10.00 | Prize Winner |
| JANIE BEVERLEY | 11.00 | Refund | MR VICTOR CARROLL | 10.21 | Refund | MS SABRINA WOOD | 5.00 | Prize Winner |
| JANIE BING | 8.16 | Refund | MR VICTOR CAUDILL | 6.08 | Refund | MS SABRINA YOUNG | 5.00 | Prize Winner |
| JANIE BORDELON | 6.12 | Refund | MR VICTOR CHRISTENSEN | 5.00 | Prize Winner | MS SACHA PECOR | 10.00 | Prize Winner |
| JANIE BYRD | 17.25 | Refund | MR VICTOR CONCHA | 30.00 | Refund | MS SADE WASHINGTON | 5.00 | Prize Winner |
| JANIE CALLOWAY | 2.00 | Refund | MR VICTOR CORDERO | 5.00 | Prize Winner | MS SADIE BAY | 5.00 | Prize Winner |
| JANIE CARIAGA FELIX | 4.85 | Refund | MR VICTOR CREEK | 10.00 | Prize Winner | MS SADIE BOONE | 18.88 | Refund |
| JANIE CREW | 127.05 | Refund | MR VICTOR CRUZ | 10.00 | Prize Winner | MS SADIE BROWN | 11.07 | Refund |
| JANIE CRUMP | 9.50 | Refund | MR VICTOR CRUZ | 5.00 | Prize Winner | MS SADIE DUBROC | 15.00 | Refund |
| JANIE CRUZ | 6.44 | Refund | MR VICTOR DAVIS | 1.09 | Refund | MS SADIE GANTT | 10.00 | Refund |
| JANIE DANIELS | 3.00 | Refund | MR VICTOR DAYE | 5.00 | Prize Winner | MS SADIE GREEN | 4.00 | Refund |
| JANIE DENTON | 2.00 | Refund | MR VICTOR DELEON JR | 5.00 | Prize Winner | MS SADIE JORDAN | 15.00 | Prize Winner |
| JANIE DONAHOE | 21.24 | Refund | MR VICTOR DELGADO | 4.50 | Refund | MS SADIE KELLEY | 1.99 | Refund |
| JANIE E SADLER | 2.00 | Refund | MR VICTOR DEMARINO | 1.58 | Refund | MS SADIE MCLEOD | 10.00 | Prize Winner |
| JANIE F FRYE | 21.19 | Refund | MR VICTOR DEWHART | 29.56 | Refund | MS SADIE PITTMAN | 10.00 | Prize Winner |
| JANIE GANDY | 5.49 | Refund | MR VICTOR EICHER | 178.15 | Refund | MS SADIE RAINES | 25.00 | Refund |
| JANIE GARDNER | 10.00 | Prize Winner | MR VICTOR ELIAS | 5.00 | Prize Winner | MS SADIE SHIVERS | 27.00 | Refund |
| JANIE GATIAN | 18.01 | Refund | MR VICTOR FEURY | 3.00 | Refund | MS SADIE TOLINO | 19.98 | Refund |
| JANIE GEHRLEIN | 64.00 | Refund | MR VICTOR HAWKINS | 10.00 | Prize Winner | MS SADINA GIBBS | 10.00 | Prize Winner |
| JANIE GREENE | 33.19 | Refund | MR VICTOR HELZER | 6.00 | Refund | MS SADNDRA SWEETWYNE | 4.50 | Refund |
| JANIE GRIFFIN | 1.08 | Refund | MR VICTOR HORDIES | 5.00 | Prize Winner | MS SAFIYAT ABIMBOLA AGBAJE | 10.00 | Prize Winner |
| JANIE HILLHOUSE | 1.07 | Refund | MR VICTOR JOHNSON | 25.38 | Refund | MS SAFRANLA STEWART | 10.00 | Prize Winner |
| JANIE HOBBS | 7.57 | Refund | MR VICTOR JOHNSON | 10.00 | Prize Winner | MS SAGE NOLAND | 10.00 | Prize Winner |
| JANIE HOLLOMAN | 24.03 | Refund | MR VICTOR KAPLAN | 3.00 | Refund | Ms Sahrlene Gambels | 101.58 | Refund |
| JANIE HOPSON | 12.80 | Refund | MR VICTOR KLEE | 20.00 | Prize Winner | MS SAINT EUBANKS | 10.00 | Prize Winner |
| JANIE JAMES | 33.65 | Refund | MR VICTOR LANA | 5.00 | Prize Winner | MS SAKEENA MICKENS | 15.00 | Prize Winner |
| JANIE JOHNSON | 8.95 | Refund | MR VICTOR LIUZUNIE | 5.00 | Prize Winner | MS SALEENA GRIFFIN | 2.95 | Refund |
| JANIE KILE | 1.07 | Refund | MR VICTOR M HERNANDEZ | 1.00 | Refund | MS SALEENA BUCKNER | 5.00 | Prize Winner |
| JANIE KINGTON | 10.00 | Prize Winner | MR VICTOR MARQUEZ | 5.00 | Refund | MS SALEENA CARPENTER | 5.00 | Prize Winner |
| JANIE L FIELDS | 49.85 | Refund | MR VICTOR MARTINEZ | 5.00 | Prize Winner | MS SALINA GODWIN | 5.50 | Refund |
| JANIE L HALL | 29.10 | Refund | MR VICTOR MATA | 2.00 | Refund | MS SALINA MARTINEZ | 5.00 | Prize Winner |
| JANIE L MARSHALL | 10.00 | Prize Winner | MR VICTOR MENDOZA | 1.92 | Refund | MS SALLE MCCULLOUGH | 5.00 | Prize Winner |
| JANIE LEWIS | 5.00 | Prize Winner | MR VICTOR MIKULIN | 10.00 | Prize Winner | MS SALLIE ALLISON | 21.38 | Refund |
| JANIE M RYADT | 16.23 | Refund | MR VICTOR MOCKUS | 28.47 | Refund | MS SALLIE BROWN | 10.00 | Prize Winner |
| JANIE MCKINNEY | 40.54 | Refund | MR VICTOR MOLANO | 5.00 | Prize Winner | MS SALLIE MARESH | 5.00 | Prize Winner |
| JANIE MENDOZA | 19.48 | Refund | MR VICTOR MONTES | 6.46 | Refund | MS SALLIE ROBINSON | 2.00 | Refund |
| JANIE MOLINA | 11.67 | Refund | MR VICTOR MOORE | 6.07 | Refund | MS SALLIE RUSHING | 5.00 | Prize Winner |
| JANIE OTTING | 10.00 | Prize Winner | MR VICTOR NORIEGA | 4.32 | Refund | MS SALLIE TAYLOR | 10.00 | Prize Winner |
| JANIE P NARVAEZ | 4.94 | Refund | MR VICTOR OBLOCK | 6.88 | Refund | MS SALLIE VACCARELLO | 4.61 | Refund |
| JANIE PESINA | 7.31 | Refund | MR VICTOR OLUYEMI | 4.50 | Refund | MS SALLIE ZAPPELA | 17.06 | Refund |
| JANIE PHILLIPS | 9.95 | Refund | MR VICTOR OSBOURNE | 10.00 | Prize Winner | MS SALLY A HUEPPCHEN | 10.00 | Prize Winner |
| JANIE POOLE | 21.58 | Refund | MR VICTOR QUESADA | 10.00 | Prize Winner | MS SALLY A RUSSELL | 18.91 | Refund |
| JANIE PURSER | 3.00 | Refund | MR VICTOR QUINONES | 17.98 | Refund | MS SALLY A SWIFT | 2.50 | Refund |
| JANIE R PETTIGO | 9.15 | Refund | MR VICTOR RADFORD | 202.17 | Refund | MS SALLY ANDERSON | 2.14 | Refund |
| JANIE RABON | 1.07 | Refund | MR VICTOR RAVNELL | 1.08 | Refund | MS SALLY ANDERSON | 1.06 | Refund |
| JANIE REYNOLDS | 5.00 | Prize Winner | MR VICTOR REDFERN | 5.00 | Prize Winner | MS SALLY ANDREWS | 1.07 | Refund |
| JANIE ROLLS | 19.42 | Refund | MR VICTOR REL | 10.00 | Prize Winner | MS SALLY BATES | 4.50 | Refund |
| JANIE RUSH | 4.00 | Refund | MR VICTOR REYES | 5.00 | Prize Winner | MS SALLY BENJAMIN | 1.08 | Refund |
| JANIE RYLAND | 1.09 | Refund | MR VICTOR RIVERA | 5.00 | Prize Winner | MS SALLY BEVILL | 4.50 | Refund |
| JANIE S WILLIAMS | 63.67 | Refund | MR VICTOR RIVERA | 10.00 | Prize Winner | MS SALLY BOEKE | 3.26 | Refund |
| JANIE SANDERS | 2.80 | Refund | MR VICTOR ROGERS | 5.00 | Prize Winner | MS SALLY BRACEY | 5.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JANIE SCOTT | 19.25 | Refund |
| JANIE SHAW | 46.68 | Refund |
| JANIE SPIVEY | 78.68 | Refund |
| JANIE STALNAKER | 2.00 | Refund |
| JANIE STUART | 44.24 | Refund |
| JANIE TAYLOR | 7.49 | Refund |
| JANIE TURNER | 5.00 | Refund |
| JANIE USRY | 10.00 | Prize Winner |
| JANIE WATSON | 1.30 | Refund |
| JANIE WEBB | 45.74 | Refund |
| JANIE WILMOTH | 15.99 | Refund |
| JANIE WORLEY | 5.00 | Prize Winner |
| JANINA BIELECKI | 6.57 | Refund |
| JANINA BUDZIK | 2.00 | Refund |
| JANINA KULCSAR | 2.50 | Refund |
| JANINA PERCIVAL | 1.08 | Refund |
| JANINA PIWOROWICZ | 21.35 | Refund |
| JANINA WALACH | 366.53 | Refund |
| JANINE AMES | 40.51 | Refund |
| JANINE ATKINS | 1.01 | Refund |
| JANINE H FUGEL | 7.00 | Refund |
| JANINE MEREDITH | 1.08 | Refund |
| JANINE MILLER | 25.00 | Prize Winner |
| JANINE POWELL | 3.50 | Refund |
| JANINE R RAMOS | 9.77 | Refund |
| JANINE SCHRUFER | 55.51 | Refund |
| JANIS A HILL | 2.50 | Refund |
| JANIS A REGISTER | 4.31 | Refund |
| JANIS A VANPELT | 23.77 | Refund |
| JANIS ABRAHAM | 19.50 | Refund |
| JANIS ADEN | 6.99 | Refund |
| JANIS AUTONI | 6.04 | Refund |
| JANIS BURCKHALTER | 37.29 | Refund |
| JANIS C WHITE | 45.86 | Refund |
| JANIS CEYNAR | 15.00 | Refund |
| JANIS CLARK | 6.54 | Refund |
| JANIS D JOHNSON | 5.00 | Prize Winner |
| JANIS DACOSTA | 1.07 | Refund |
| JANIS DOLMAN | 1.00 | Refund |
| JANIS E PARKERSON | 4.87 | Refund |
| Janis Eriester | 32.98 | Refund |
| JANIS FARRIS | 2.00 | Refund |
| JANIS GATELY | 2.00 | Refund |
| JANIS H KEENAN | 5.54 | Refund |
| JANIS HARNER | 165.00 | Refund |
| JANIS HEBERT | 71.64 | Refund |
| JANIS HEINER | 89.73 | Refund |
| JANIS HOGAR | 5.00 | Prize Winner |
| JANIS J DAVIS | 12.99 | Refund |
| JANIS KEARNEY | 44.07 | Refund |
| Janis Kersting | 15.94 | Refund |
| JANIS KIM | 16.07 | Refund |
| JANIS LAMPARD | 5.00 | Prize Winner |
| JANIS MARIANO | 5.15 | Refund |
| JANIS MAYO | 10.00 | Prize Winner |
| JANIS MAZUR | 10.00 | Prize Winner |
| JANIS MCCLUSKEY | 25.48 | Refund |
| JANIS MCDONALD | 5.00 | Prize Winner |
| JANIS MEREDITH | 10.00 | Prize Winner |
| JANIS MOSLEY | 53.30 | Refund |
| JANIS MUNDY | 70.77 | Refund |
| JANIS NARLOCK | 9.23 | Refund |
| JANIS RATTE | 16.19 | Refund |
| Janis Roane | 40.00 | Refund |
| JANIS SHAW | 4.00 | Refund |
| JANIS SNOW | 10.00 | Refund |
| JANIS STRODE | 30.32 | Refund |
| JANIS WALDON | 10.00 | Refund |
| JANIS WEBSTER | 34.42 | Refund |
| JANIS WHITAKER | 2.00 | Refund |
| JANISE VERDI SOSKIL | 24.51 | Refund |
| JANISE WALLER | 32.90 | Refund |
| JANITA CARTER | 10.00 | Refund |
| JANITA WILLIAMS | 48.84 | Refund |
| JANITH G SMITH | 4.00 | Refund |
| JANJIE A STEWART | 2.45 | Refund |
| JANK P LANDSTROM | 23.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR VICTOR ROJAS | 2.50 | Refund |
| MR VICTOR ROMAN | 10.00 | Prize Winner |
| MR VICTOR ROSA | 10.00 | Prize Winner |
| MR VICTOR ROSA | 25.00 | Prize Winner |
| MR VICTOR ROSARIO | 25.00 | Prize Winner |
| MR VICTOR ROSS | 5.00 | Prize Winner |
| MR VICTOR SANCHEZ | 10.00 | Prize Winner |
| MR VICTOR SAVALA | 2.00 | Refund |
| MR VICTOR SCHEY | 5.00 | Prize Winner |
| MR VICTOR SERRANO | 1.08 | Refund |
| MR VICTOR SIANGCO | 5.00 | Prize Winner |
| MR VICTOR SIANO | 5.00 | Prize Winner |
| MR VICTOR SILVIO | 1.09 | Refund |
| MR VICTOR SIMPSON SR- | 10.00 | Prize Winner |
| MR VICTOR SMITH | 6.00 | Refund |
| MR VICTOR STONEKING | 2.00 | Refund |
| MR VICTOR SWANSON | 2.00 | Refund |
| MR VICTOR SZIKY | 5.00 | Prize Winner |
| MR VICTOR TANNER | 1.00 | Refund |
| MR VICTOR TERRY | 2.00 | Refund |
| MR VICTOR TETTER | 5.00 | Prize Winner |
| MR VICTOR VALLADARES | 40.54 | Refund |
| MR VICTOR VAZQUEZ | 10.00 | Prize Winner |
| MR VICTOR VIGIL | 49.67 | Refund |
| MR VICTOR WARKENTIN | 41.52 | Refund |
| MR VICTOR WEYRICH | 2.00 | Refund |
| MR VICTOR WHITE | 349.00 | Prize Winner |
| MR VICTOR WILLIAMS | 2.03 | Refund |
| MR VICTOR YOUNG | 2.50 | Refund |
| MR VICTOR ZINK | 5.34 | Refund |
| MR VICTORT GARLAND | 769.68 | Refund |
| MR VICTORYLEROI SMITH | 10.00 | Prize Winner |
| MR VIDISH RAMNATH | 27.76 | Refund |
| MR VIGGO MAEHL | 3.27 | Refund |
| MR VIJAY CHARI | 31.63 | Refund |
| MR VIKRAM RAMNARAYAN | 5.00 | Prize Winner |
| MR VIKTOR GOLUBETS | 5.00 | Prize Winner |
| MR VIKTOR KOVALEV | 5.00 | Prize Winner |
| MR VIKTOR MYKHAYLIV | 1.08 | Refund |
| MR VILAI HEU | 5.00 | Prize Winner |
| MR VILLAMOR DEFIESTA | 5.00 | Prize Winner |
| MR VINAY NANDA | 10.00 | Prize Winner |
| MR VINCE CAMERON | 5.00 | Prize Winner |
| MR VINCE CANORI | 34.65 | Refund |
| MR VINCE CROWLEY | 10.00 | Prize Winner |
| MR VINCE ECKERT | 5.00 | Prize Winner |
| MR VINCE SARRICCHIO | 42.69 | Refund |
| MR VINCE SPILDE | 50.74 | Refund |
| MR VINCE THOMAS | 24.33 | Refund |
| MR VINCENT ABABAO | 5.00 | Prize Winner |
| MR VINCENT ALLEY | 5.00 | Prize Winner |
| MR VINCENT AMBROSINO | 20.00 | Prize Winner |
| MR VINCENT BEILMAN | 115.31 | Refund |
| MR VINCENT BILLIOT | 5.00 | Prize Winner |
| MR VINCENT BLAKE | 5.00 | Prize Winner |
| MR VINCENT BOWERS | 28.11 | Refund |
| MR VINCENT BROWN | 10.00 | Prize Winner |
| MR VINCENT BROWN | 25.00 | Prize Winner |
| MR VINCENT BUCKNER | 5.00 | Prize Winner |
| MR VINCENT BYAM | 13.50 | Refund |
| MR VINCENT C VECCHIONI JR | 5.00 | Prize Winner |
| MR VINCENT CACCIATORI | 5.00 | Prize Winner |
| MR VINCENT CALLOWAY | 33.88 | Refund |
| MR VINCENT CALLOWAY | 15.00 | Prize Winner |
| MR VINCENT CAREY | 5.00 | Prize Winner |
| MR VINCENT CARR | 5.00 | Prize Winner |
| MR VINCENT CASSARO | 1.07 | Refund |
| MR VINCENT CAVALIERE | 20.00 | Prize Winner |
| MR VINCENT CHABOT | 10.61 | Refund |
| MR VINCENT CLEMENTE | 53.09 | Refund |
| MR VINCENT CORDOVA | 10.00 | Prize Winner |
| MR VINCENT D IORIO | 10.00 | Prize Winner |
| MR VINCENT DARBY | 10.00 | Prize Winner |
| MR VINCENT DELLAPOSTA | 10.00 | Prize Winner |
| MR VINCENT DELLIPAOLI | 30.00 | Refund |
| MR VINCENT DELUCA | 10.00 | Prize Winner |
| MR VINCENT DERRICK | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SALLY BRITT | 1.07 | Refund |
| MS SALLY CABRERA | 5.69 | Refund |
| MS SALLY CHIARATTI | 21.43 | Refund |
| MS SALLY CORLEY | 5.00 | Prize Winner |
| MS SALLY COTTEN | 5.00 | Prize Winner |
| MS SALLY DAVIS | 1.42 | Refund |
| MS SALLY DOUGAN | 33.50 | Refund |
| MS SALLY DUFFY | 10.65 | Refund |
| MS SALLY DUKET | 5.00 | Prize Winner |
| MS SALLY FAMIGLIETTI | 2.00 | Refund |
| MS SALLY FRATTAROLE | 5.00 | Prize Winner |
| MS SALLY GADDIE | 4.00 | Refund |
| MS SALLY GALLEGOS | 2.00 | Refund |
| MS SALLY GAW | 60.25 | Refund |
| MS SALLY GRANADO | 10.00 | Prize Winner |
| MS SALLY GREEN | 1.00 | Refund |
| MS SALLY HAFERMANN | 5.00 | Prize Winner |
| MS SALLY HAWMAN | 10.00 | Prize Winner |
| MS SALLY HECKELMAN | 34.94 | Refund |
| MS SALLY HENKES | 5.00 | Prize Winner |
| MS SALLY HENSLEY | 6.00 | Refund |
| MS SALLY HERMANSON | 5.00 | Prize Winner |
| MS SALLY HIMEL | 10.00 | Prize Winner |
| MS SALLY HUNTER | 10.00 | Prize Winner |
| MS SALLY IPPOLITO | 5.20 | Refund |
| MS SALLY IVERS | 7.28 | Refund |
| MS SALLY JACKSON | 19.98 | Refund |
| MS SALLY JAMIESON | 1.06 | Refund |
| MS SALLY JOHNSON | 2.00 | Refund |
| MS SALLY JONES | 5.00 | Refund |
| MS SALLY JONS | 8.00 | Refund |
| MS SALLY KELLEY | 2.00 | Refund |
| MS SALLY KOPKE | 4.07 | Refund |
| MS SALLY KREGER | 5.00 | Prize Winner |
| MS SALLY L HUBBARD | 29.90 | Refund |
| MS SALLY LAWLOR | 5.00 | Prize Winner |
| MS SALLY LEPCHITZ | 2.00 | Refund |
| MS SALLY LESAR | 5.00 | Prize Winner |
| MS SALLY LITTLE | 5.00 | Prize Winner |
| MS SALLY LOTT | 2.00 | Refund |
| MS SALLY MCCONNACHIE | 12.02 | Refund |
| MS SALLY MCFARLAND | 1.00 | Refund |
| MS SALLY MORGAN | 21.48 | Refund |
| MS SALLY NORDSTROM | 1.36 | Refund |
| MS SALLY NYLAND | 1.00 | Refund |
| MS SALLY RICHARDSON | 5.00 | Prize Winner |
| MS SALLY RICHTER | 1.06 | Refund |
| MS SALLY SHEIB | 10.26 | Refund |
| MS SALLY SHELLEY | 22.03 | Refund |
| MS SALLY SMITH | 46.92 | Refund |
| MS SALLY SPICER | 5.00 | Prize Winner |
| MS SALLY STABIO | 24.00 | Refund |
| MS SALLY WAKEFIELD | 47.60 | Refund |
| MS SALLY WASHUM | 25.68 | Refund |
| MS SALLY WOLFF | 9.89 | Refund |
| MS SALLY ZOGBY | 77.25 | Refund |
| MS SALLYANN FRANCIS | 5.00 | Prize Winner |
| MS SALLYANN PAFFRATH | 3.68 | Refund |
| MS SALLYE GREER | 22.96 | Refund |
| MS SALMI SIMMONS | 10.00 | Prize Winner |
| MS SALNEELYA SUMMERSON | 10.00 | Prize Winner |
| MS SAMANDA WILLIS | 5.00 | Prize Winner |
| MS SAMANDA WILLIS | 5.00 | Prize Winner |
| MS SAMANTHA AGEE | 10.00 | Prize Winner |
| MS SAMANTHA AUGUST | 5.00 | Prize Winner |
| MS SAMANTHA BARKER | 10.00 | Prize Winner |
| MS SAMANTHA BAXLEY | 5.00 | Prize Winner |
| MS SAMANTHA BUCK | 19.80 | Refund |
| MS SAMANTHA CAIN | 5.00 | Prize Winner |
| MS SAMANTHA CARPENTER | 10.00 | Prize Winner |
| MS SAMANTHA EMMERICH | 5.00 | Prize Winner |
| MS SAMANTHA EVANS | 5.00 | Prize Winner |
| MS SAMANTHA FULLER | 5.00 | Prize Winner |
| MS SAMANTHA HALL | 5.00 | Prize Winner |
| MS SAMANTHA HOLDEN | 10.00 | Prize Winner |
| MS SAMANTHA JOHNSON | 5.00 | Prize Winner |
| MS SAMANTHA KHURY | 4.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JANKA ESPOSITO | 25.00 | Prize Winner | MR VINCENT DEVICO | 9.00 | Refund | MS SAMANTHA MARQUEZ | 5.00 | Prize Winner |
| JANKRO MENAKER | 40.00 | Refund | MR VINCENT DICARLO | 15.00 | Prize Winner | MS SAMANTHA MCCRACKEN | 10.00 | Prize Winner |
| JANN BOWMAN | 1.44 | Refund | MR VINCENT DURANTE | 5.00 | Refund | MS SAMANTHA MINELLI | 5.00 | Refund |
| JANN MCCLENDON | 10.00 | Prize Winner | MR VINCENT ECHEVERRIA | 20.00 | Refund | MS SAMANTHA MOSLEY | 5.00 | Prize Winner |
| JANN STEVENS | 5.00 | Prize Winner | MR VINCENT EDWARD CYTACK | 5.00 | Refund | MS SAMANTHA NORMAN | 5.00 | Prize Winner |
| JANNA DAVIS | 5.00 | Prize Winner | MR VINCENT ERAMO | 2.00 | Refund | MS SAMANTHA PRIER | 10.00 | Prize Winner |
| JANNA DUCK | 1.00 | Refund | MR VINCENT GLENN | 4.50 | Refund | MS SAMANTHA SCHROEDER | 10.00 | Prize Winner |
| JANNA WHEELER | 3.00 | Refund | MR VINCENT HALLINAN | 10.00 | Prize Winner | MS SAMANTHA SHELTON | 5.00 | Prize Winner |
| JANNETT F HOFFMAN | 20.00 | Refund | MR VINCENT HOLLIS | 15.00 | Prize Winner | MS SAMANTHA TERRY | 10.00 | Prize Winner |
| JANNETT FORD | 20.17 | Refund | MR VINCENT HOSCHAIN | 10.00 | Prize Winner | MS SAMANTHA WARD | 3.21 | Refund |
| JANNETT NAUTH | 80.36 | Refund | MR VINCENT J | 8.00 | Refund | MS SAMANTHA WEBSTER | 5.00 | Prize Winner |
| JANNETTE BURDEN | 23.74 | Refund | MR VINCENT JACKSON | 5.00 | Prize Winner | MS SAMANTHA WILSON | 15.00 | Prize Winner |
| JANNETTE E MCCLAIN | 15.00 | Prize Winner | MR VINCENT JETER | 7.24 | Refund | MS SAMELLA INGRAM | 32.74 | Refund |
| JANNETTE H SHIELDS | 58.05 | Refund | MR VINCENT JIMMIE | 10.00 | Refund | MS SAMI EVERETT | 28.71 | Refund |
| JANNETTE HANNA | 80.00 | Refund | MR VINCENT JOHNSON | 10.00 | Refund | MS SAMIATA ABRAM | 10.00 | Prize Winner |
| JANNETTE M BERRY | 2.50 | Refund | MR VINCENT KAHALOA | 1.15 | Refund | MS SAMIEH NAURA | 2.04 | Refund |
| JANNETTE M DEWEESE | 149.94 | Refund | MR VINCENT KAMP | 1.00 | Refund | MS SAMIRA BAKAR | 10.00 | Prize Winner |
| JANNETTE M WOLFF | 74.31 | Refund | MR VINCENT KNOPP JR | 2.50 | Refund | MS SAMIRA HAZEN | 100.00 | Prize Winner |
| JANNETTE MOLKENTHIN | 11.69 | Refund | MR VINCENT LAROCCO | 5.00 | Refund | MS SAMMANTHA COZZI | 5.00 | Prize Winner |
| JANNETTE REID | 10.00 | Prize Winner | MR VINCENT LASTER | 5.00 | Refund | MS SAMMIE MILES | 15.00 | Prize Winner |
| JANNETTE S FARQUHARSON | 30.42 | Refund | MR VINCENT LAWRENCE | 2.00 | Refund | MS SAMMY GONZALO | 5.00 | Prize Winner |
| JANNICE H MCKINNEY | 1.00 | Refund | MR VINCENT LICATA | 5.00 | Refund | MS SAMMY JAFFE | 5.00 | Prize Winner |
| JANNIE B CARLTON | 5.00 | Prize Winner | MR VINCENT LITTLE | 15.00 | Prize Winner | MS SAMUEL JORDAN | 74.30 | Refund |
| JANNIE B KENNEDY | 15.11 | Refund | MR VINCENT LOPEZ | 5.00 | Refund | MS SAMYA ABOUELHOSN | 10.00 | Prize Winner |
| JANNIE BOYER | 10.00 | Prize Winner | MR VINCENT LUNA | 3.00 | Refund | MS SAN J ALMAGUER | 24.82 | Refund |
| JANNIE CHISM | 2.00 | Refund | MR VINCENT MARANTZ | 5.00 | Refund | MS SAN J FERNANDEZ | 10.00 | Prize Winner |
| JANNIE CRAWFORD | 10.00 | Prize Winner | MR VINCENT MARINO | 55.00 | Refund | MS SAN J GONZALEZ | 2.50 | Refund |
| JANNIE H MCCLOUD | 6.00 | Refund | MR VINCENT MARTIN | 5.00 | Refund | MS SANA MAHMOOD | 5.00 | Prize Winner |
| JANNIE JENNINGS | 2.12 | Refund | MR VINCENT MASTRACCI | 4.01 | Refund | MS SANCIRA HELTON | 5.00 | Refund |
| JANNIE L BOYD | 4.50 | Refund | MR VINCENT MATEJKA | 10.00 | Refund | MS SANDALEE MORING | 154.12 | Refund |
| JANNIE M MORRIS | 7.92 | Refund | MR VINCENT MCCARTHY | 5.00 | Refund | MS SANDALIA BAIRD | 5.00 | Refund |
| JANNIE MARTINEZ | 1.02 | Refund | MR VINCENT MCKNIGHT | 3.00 | Refund | MS SANDE NASWORTHY | 14.84 | Refund |
| JANNIE MONTGOMERY | 67.60 | Refund | MR VINCENT MEYERS | 1.61 | Refund | MS SANDEE SOUTHWICK | 5.00 | Prize Winner |
| JANNIE PARKER | 1.25 | Refund | MR VINCENT MILO | 5.00 | Refund | MS SANDEE ZANDER | 15.00 | Prize Winner |
| JANNIE SMITH | 5.00 | Refund | MR VINCENT MORROW | 4.50 | Refund | MS SANDERICO LEWIS | 69.00 | Refund |
| JANOR FSCOTO | 59.67 | Refund | MR VINCENT MOUNTAIN | 10.00 | Refund | MS SANDI BASS | 25.00 | Refund |
| JANT HOPPES | 5.00 | Prize Winner | MR VINCENT MOY | 5.00 | Refund | MS SANDI BIERMACHER | 20.00 | Prize Winner |
| JANT KEALY | 123.76 | Refund | MR VINCENT NATHANIEL | 10.00 | Prize Winner | MS SANDI CAMARGO | 10.00 | Prize Winner |
| JANYCE BURLESON | 25.00 | Prize Winner | MR VINCENT NICKERSON | 10.00 | Prize Winner | MS SANDI COOKSEY | 10.00 | Prize Winner |
| JANYCE P AUBREY | 1.00 | Refund | MR VINCENT ORTIZ | 10.00 | Prize Winner | MS SANDI FOX | 2.00 | Refund |
| JANYCE TOWNLEY | 12.92 | Refund | MR VINCENT PADOVA | 2.50 | Refund | MS SANDI GRIFFITHS | 3.00 | Refund |
| JAON REEVES | 3.00 | Refund | MR VINCENT PALMER | 1.41 | Refund | MS SANDI IANNACCONE | 17.06 | Refund |
| JAON STEWART | 1.07 | Refund | MR VINCENT PANZARINO | 10.00 | Refund | MS SANDI KALB | 1.00 | Refund |
| JAONN MOORE | 3.08 | Refund | MR VINCENT PATTEN | 5.00 | Refund | MS SANDI MARTIN | 23.34 | Refund |
| JAOSN T ODEN | 1.07 | Refund | MR VINCENT PEREIRA | 5.00 | Refund | MS SANDI MIELKE | 10.00 | Prize Winner |
| JAQUELINE CLOSE | 4.50 | Refund | MR VINCENT PERRY | 10.00 | Refund | MS SANDI MORRISON | 5.00 | Prize Winner |
| JAQUELINE SHINE | 9.00 | Refund | MR VINCENT PUCCIO | 10.00 | Refund | MS SANDI SPANTI | 29.68 | Refund |
| JAQUITA HILL | 2.01 | Refund | MR VINCENT R PALACIO | 25.00 | Refund | MS SANDI WHITSITT | 5.00 | Prize Winner |
| JAQUITHA HUNTER | 19.90 | Refund | MR VINCENT REEDER | 5.00 | Refund | MS SANDI WILSON | 25.00 | Prize Winner |
| JAQULAN MCMURRAY | 2.00 | Refund | MR VINCENT REHMA | 106.16 | Refund | MS SANDR VASILOFF | 5.00 | Prize Winner |
| JARDINE DORCE | 5.00 | Prize Winner | MR VINCENT REID | 5.00 | Refund | MS SANDRA A MCCARRELL | 5.00 | Prize Winner |
| JARED DRAYTON | 2.50 | Refund | MR VINCENT ROADS | 5.00 | Refund | MS SANDRA ABBOTT | 22.28 | Refund |
| JARED KOTTMEYER | 6.00 | Refund | MR VINCENT ROBERTS | 4.38 | Refund | MS SANDRA ABUYA | 22.23 | Refund |
| JARETTA L HISSOM | 2.00 | Refund | MR VINCENT ROBERTS | 5.00 | Refund | MS SANDRA ADAMS | 1.00 | Refund |
| JARID ELLIS | 19.69 | Refund | MR VINCENT ROSKE | 10.00 | Refund | MS SANDRA ADAMS | 10.00 | Prize Winner |
| JAROD LAMBRECHT | 1.08 | Refund | MR VINCENT SALAS | 15.00 | Refund | MS SANDRA ADKINS | 1.08 | Refund |
| JAROLD D WALKER | 1.45 | Refund | MR VINCENT SALERNO | 3.25 | Refund | MS SANDRA ALEXANDER | 98.06 | Refund |
| JARREL D SOUTHERN | 1.30 | Refund | MR VINCENT SHAMMAS | 3.00 | Refund | MS SANDRA ALLEN | 5.99 | Refund |
| JARVIE BABSON | 8.54 | Refund | MR VINCENT SINSKI | 5.00 | Refund | MS SANDRA ALLEN | 5.00 | Refund |
| JARVIS E JONES | 5.00 | Prize Winner | MR VINCENT STAZIONE | 1.07 | Refund | MS SANDRA ALLEN | 5.00 | Prize Winner |
| JASCHA BROWN | 10.00 | Prize Winner | MR VINCENT STRUPP | 14.95 | Refund | MS SANDRA AMACKER KENDRI | 5.00 | Prize Winner |
| JASHU PATEL | 2.00 | Refund | MR VINCENT SULLENBERGER | 5.00 | Refund | MS SANDRA AMRHEIN | 10.00 | Prize Winner |
| JASHUA SLATE | 3.00 | Refund | MR VINCENT TATE | 5.00 | Refund | MS SANDRA ANCHETA | 10.00 | Prize Winner |
| JASMIN JAROCKI | 10.00 | Prize Winner | MR VINCENT TOY | 15.15 | Refund | MS SANDRA ANDERSON | 2.00 | Refund |
| JASMINA GUSIE | 6.24 | Refund | MR VINCENT TRAN | 1.00 | Refund | MS SANDRA ANDERSON | 20.00 | Refund |
| JASMINE SARKIS | 1.66 | Refund | MR VINCENT VALENZUELA | 10.00 | Refund | MS SANDRA ARENS | 10.00 | Prize Winner |
| JASON AROCHO | 10.00 | Prize Winner | MR VINCENT VELDHUIS | 26.20 | Refund | MS SANDRA ARMSTRONG | 23.48 | Refund |
| JASON B CHAVEZ | 5.00 | Prize Winner | MR VINCENT VITO | 5.00 | Refund | MS SANDRA ATKINS | 37.84 | Refund |
| JASON BERNIS | 28.70 | Refund | MR VINCENT WALTERS | 5.00 | Refund | MS SANDRA B SALLEY | 5.00 | Prize Winner |
| JASON BRAZELL | 1.07 | Refund | MR VINCENT WHITEHEAD | 10.00 | Refund | MS SANDRA BAILEY | 10.00 | Refund |
| JASON BYNUM | 5.00 | Prize Winner | MR VINCENTE MAJEWSKI | 5.00 | Prize Winner | MS SANDRA BALLEW | 9.88 | Refund |
| JASON CALLONAS | 1.02 | Refund | MR VINET SANON | 50.00 | Refund | MS SANDRA BANTON | 11.05 | Refund |
| JASON CARGILL | 2.50 | Refund | MR VINNER BROOKS | 10.00 | Refund | MS SANDRA BARDO | 5.00 | Refund |
| JASON DELRIO | 10.00 | Refund | MR VINOD PATEL | 5.00 | Prize Winner | MS SANDRA BARNETTE | 25.00 | Prize Winner |
| JASON E JENKINS | 3.36 | Refund | MR VINOD RAMBARAN | 5.00 | Prize Winner | MS SANDRA BARRETT | 18.82 | Refund |
| JASON GEARY | 781.51 | Refund | MR VINSON GARRETT | 10.00 | Prize Winner | MS SANDRA BECK | 1.07 | Refund |
| JASON GORING | 5.00 | Prize Winner | MR VINSON POWELL | 7.75 | Refund | MS SANDRA BECKERMANN | 25.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JASON HAYDEN | 1.00 | Refund | MR VINZENTE TERRANOVA | 5.00 | Prize Winner | MS SANDRA BELANGER | 10.00 | Prize Winner |
| JASON HIDALGO | 10.00 | Prize Winner | MR VIOREL BOTEA | 56.74 | Refund | MS SANDRA BENNER | 42.14 | Refund |
| JASON HORTON | 2.00 | Refund | MR VIOREL SAKULA | 21.18 | Refund | MS SANDRA BENNETT | 86.50 | Refund |
| JASON HOWARD | 25.00 | Prize Winner | MR VIPUL PAWANI | 5.00 | Prize Winner | MS SANDRA BERGSTEDT | 19.19 | Refund |
| JASON JACKSON | 1.00 | Refund | MR VIPUL PAWANI | 10.00 | Prize Winner | MS SANDRA BIERY | 15.64 | Refund |
| JASON JAMES | 2.08 | Refund | MR VIRGIL AVERA | 5.00 | Prize Winner | Ms Sandra Blake | 10.95 | Refund |
| JASON KELLEY | 3.57 | Refund | MR VIRGIL BATTEN | 10.62 | Refund | MS SANDRA BOLDUC | 55.83 | Refund |
| JASON MATTHEWS | 38.98 | Refund | MR VIRGIL BLEIER | 10.00 | Prize Winner | MS SANDRA BRANDON | 102.61 | Refund |
| JASON MCCAKGO | 6.11 | Refund | MR VIRGIL BRAMBLETT | 5.00 | Prize Winner | MS SANDRA BRAVO | 4.51 | Refund |
| JASON MCCARGO | 2.00 | Refund | MR VIRGIL BYRD | 5.00 | Prize Winner | MS SANDRA BREWSTER | 16.21 | Refund |
| JASON MYERS | 26.94 | Refund | MR VIRGIL C PARKES | 863.77 | Refund | MS SANDRA BRIDGES | 3.60 | Refund |
| JASON R WEEKS | 17.06 | Refund | MR VIRGIL CHAREST | 23.74 | Refund | MS SANDRA BROWN | 6.73 | Refund |
| JASON ROSAYN | 10.00 | Prize Winner | MR VIRGIL CLAUDE | 10.00 | Prize Winner | MS SANDRA BROWN | 5.00 | Prize Winner |
| JASON SANDAGE | 15.00 | Prize Winner | MR VIRGIL DYKES | 10.00 | Refund | MS SANDRA BROWN | 5.00 | Prize Winner |
| JASON SANDERS | 30.35 | Refund | MR VIRGIL EAGLE | 101.14 | Refund | MS SANDRA BRUHL | 30.69 | Refund |
| JASON SHIMABUKURO | 16.05 | Refund | MR VIRGIL GIBSON | 10.00 | Refund | MS SANDRA BRUNNER | 25.00 | Refund |
| JASON T ODEN | 45.46 | Refund | MR VIRGIL GROEN | 10.00 | Refund | MS SANDRA BUTZ | 5.00 | Prize Winner |
| JASON TREEFLLETTL | 2.00 | Refund | MR VIRGIL HENRY | 1.07 | Refund | MS SANDRA C HIGH | 5.00 | Prize Winner |
| JASON WILLIAMS | 5.00 | Prize Winner | MR VIRGIL HENSON | 5.00 | Prize Winner | MS SANDRA C LEONARD | 7.61 | Refund |
| JASPER E FLETCHER | 5.00 | Prize Winner | MR VIRGIL HOOKER | 1.07 | Refund | MS SANDRA CADENHEAD | 10.00 | Prize Winner |
| JASPER ESKEW | 5.00 | Prize Winner | MR VIRGIL HYDER | 41.13 | Refund | MS SANDRA CALDWELL | 5.00 | Refund |
| JASPER JENNINGS | 2.07 | Refund | MR VIRGIL JENKINS | 12.29 | Refund | MS SANDRA CALDWELL | 10.00 | Refund |
| JASPER L STRINGER | 17.12 | Refund | MR VIRGIL KNIGHT | 1.08 | Refund | MS SANDRA CALVERT | 2.00 | Refund |
| JASPER MCCONELL | 9.00 | Refund | MR VIRGIL M HEAD | 3.50 | Refund | MS SANDRA CARDEN | 23.00 | Refund |
| JASPER OLIVER | 50.00 | Refund | MR VIRGIL MAYABB | 48.63 | Refund | MS SANDRA CAREY | 68.06 | Refund |
| JASPER POWELL | 2.11 | Refund | MR VIRGIL NAPIER | 5.00 | Prize Winner | MS SANDRA CASAD | 5.00 | Prize Winner |
| JASPER WHITE | 5.00 | Prize Winner | MR VIRGIL PLYMIRE | 5.00 | Prize Winner | MS SANDRA CAUGHMAN | 35.97 | Refund |
| JAUNELL LYDAY | 5.11 | Refund | MR VIRGIL PRESTON | 25.38 | Refund | MS SANDRA CHAPMAN | 15.00 | Prize Winner |
| JAUNETTE MAURER-REANEO | 10.00 | Prize Winner | MR VIRGIL PRIDGEN | 5.00 | Prize Winner | MS SANDRA CHAVERS | 5.00 | Prize Winner |
| JAUNITA DIAZ | 14.76 | Refund | MR VIRGIL R JENSEN | 30.25 | Refund | MS SANDRA CHILD | 10.00 | Prize Winner |
| JAUNITA ROUNKLES | 5.00 | Prize Winner | MR VIRGIL ROBINSON | 3.00 | Refund | MS SANDRA CLARK | 20.00 | Refund |
| JAVANESE WHITE | 2.00 | Refund | MR VIRGIL SAUNDERS | 24.54 | Refund | MS SANDRA CLEMONS | 3.68 | Refund |
| JAVETTA FLEURY | 10.00 | Prize Winner | MR VIRGIL SMITH | 2.50 | Refund | MS SANDRA CLINEBELL | 10.00 | Refund |
| JAVIER A RODRIGUEZ | 13.61 | Refund | MR VIRGIL SPERRY | 1.00 | Refund | MS SANDRA CLUNIE | 10.00 | Refund |
| JAVIER AGUILAR | 5.00 | Prize Winner | MR VIRGIL THOMPSON | 10.00 | Prize Winner | MS SANDRA COBLER | 5.00 | Prize Winner |
| JAVIER ALVAREZ | 10.00 | Prize Winner | MR VIRGIL TILDEN | 5.00 | Prize Winner | MS SANDRA CODDE | 1.07 | Refund |
| JAVIER HIDALGO | 5.00 | Refund | MR VIRGIL TODD | 29.70 | Refund | MS SANDRA COLEMAN | 4.74 | Refund |
| JAVIER MARTINEZ | 10.00 | Prize Winner | MR VIRGIL WALKER | 17.14 | Refund | MS SANDRA COLLINS | 2.14 | Refund |
| JAVIER RAMIREZ | 3.00 | Refund | MR VIRGIL WEAKLEY | 8.26 | Refund | MS SANDRA COOK RUBENSTEIN | 10.00 | Prize Winner |
| JAVIER ROSAURA | 1.06 | Refund | MR VIRGIL WISE | 5.00 | Prize Winner | MS SANDRA COOLEY | 5.00 | Prize Winner |
| JAWARA D PITTMAN | 10.00 | Prize Winner | MR VIRGIL YARBRO | 5.00 | Prize Winner | MS SANDRA COOPER | 5.00 | Prize Winner |
| JAXENE COLLIER | 28.69 | Refund | MR VIRGILIO CASTILLO | 2.00 | Refund | MS SANDRA CORNISH | 10.00 | Prize Winner |
| JAY ABERCROMBIE | 10.00 | Prize Winner | MR VIRGILIO GONZALES | 5.00 | Prize Winner | MS SANDRA COVERDALE | 5.00 | Prize Winner |
| JAY ARMOLD | 3.00 | Refund | MR VIRGILIO QUIDILEG | 8.01 | Refund | MS SANDRA CREEL | 4.23 | Refund |
| JAY BENNY | 5.80 | Refund | MR VIRGINIA BONINI | 2.12 | Refund | MS SANDRA CUEVA | 8.16 | Refund |
| JAY BERLIN | 1.07 | Refund | MR VIRGLE SEATON | 1.00 | Refund | MS SANDRA CULPEPPER | 5.00 | Prize Winner |
| JAY BESACK | 2.00 | Refund | MR VISTER JACKSON | 2.50 | Refund | MS SANDRA CURRY | 2.50 | Refund |
| JAY BILLUPS | 4.52 | Refund | MR VITO EDDINGTON | 5.00 | Prize Winner | MS SANDRA DAAMS | 95.40 | Refund |
| JAY BLODGETT | 1.77 | Refund | MR VITO GRAZIANO | 17.04 | Refund | MS SANDRA DADISMAN | 4.78 | Refund |
| JAY BLOESSER | 5.00 | Prize Winner | MR VITO SACCHIERI | 53.04 | Refund | MS SANDRA DAHLBERG | 5.00 | Prize Winner |
| JAY CHIAZIM | 3.00 | Refund | MR VIVIAN ALLEN | 20.00 | Refund | MS SANDRA DAUWALTER | 10.00 | Refund |
| JAY CLAIBORNE | 121.09 | Refund | MR VLAD ZELKIN | 46.83 | Refund | MS SANDRA DAVIS | 3.96 | Refund |
| JAY D ALLISON | 1.00 | Refund | MR VLADIMIR FERREIRA | 10.00 | Prize Winner | MS SANDRA DAVIS | 29.16 | Refund |
| JAY D BAYTA | 2.00 | Refund | MR VLADIMIR SATORIJA | 5.00 | Prize Winner | MS SANDRA DAVIS | 5.00 | Prize Winner |
| JAY DECKER | 5.00 | Prize Winner | MR VLAJIMY PIERRE | 5.00 | Prize Winner | MS SANDRA DAVIS | 5.00 | Prize Winner |
| JAY DIETL | 5.00 | Prize Winner | MR VNNIE HALE | 5.97 | Refund | MS SANDRA DILEO | 200.46 | Refund |
| JAY DILL | 61.32 | Refund | MR VOICE MAIL BRINKLEY | 10.00 | Prize Winner | MS SANDRA DIMINICO | 5.00 | Prize Winner |
| JAY E WRIGHT | 3.00 | Refund | MR VOLVEMS P GILLES | 1.07 | Refund | MS SANDRA DINGER | 26.84 | Refund |
| JAY ELMER | 2.00 | Refund | MR VONE GATES | 5.00 | Prize Winner | MS SANDRA DION | 5.00 | Prize Winner |
| JAY FRIESS | 4.04 | Refund | MR VONHARENBERG | 15.00 | Refund | MS SANDRA DIPERNA | 43.83 | Refund |
| JAY GORDONSON | 5.00 | Prize Winner | MR VONIGNACIUS VINUYA | 5.00 | Prize Winner | MS SANDRA DOAN | 10.00 | Refund |
| JAY HABECKER | 2.70 | Refund | MR VONNIE WOOD | 5.00 | Prize Winner | MS SANDRA DODSON | 3.56 | Refund |
| JAY HARDIE | 6.33 | Refund | MR VONSMITH | 10.00 | Refund | Ms Sandra Dolan | 5.00 | Prize Winner |
| JAY HAUSMAN | 1.69 | Refund | MR VOYAGE FRANKLIN | 18.17 | Refund | MS SANDRA DONNELLAN | 6.07 | Refund |
| JAY HUNT | 91.45 | Refund | MR VRATISLAV KEJZLAR | 5.00 | Prize Winner | MS SANDRA DOWDY | 30.00 | Prize Winner |
| JAY JOHANEK | 7.89 | Refund | MR VU HOANG | 1.06 | Refund | MS SANDRA DOWDY | 5.00 | Prize Winner |
| JAY JONES | 60.08 | Refund | MR VURLYN DOOLITTLE | 42.88 | Refund | MS SANDRA DOWDY | 5.00 | Prize Winner |
| JAY K KIM | 58.16 | Refund | MR W A KENNEY | 5.00 | Prize Winner | MS SANDRA DUBUQUE | 37.12 | Refund |
| JAY KARMEN | 2.16 | Refund | MR W ANSCHUTZ | 2.00 | Refund | MS SANDRA DUKES | 15.00 | Prize Winner |
| JAY LUNSFORD SR | 5.00 | Prize Winner | MR W ARNOLD TAPLIN | 10.00 | Prize Winner | MS SANDRA DUNMORE | 19.06 | Refund |
| JAY MACFARLANE | 3.77 | Refund | MR W B COLLINS | 18.26 | Refund | MS SANDRA DUNN | 1.07 | Refund |
| JAY MATTHEWS | 16.08 | Refund | MR W BALDWIN | 5.00 | Prize Winner | MS SANDRA DUPREY | 6.07 | Refund |
| JAY MCGINNIS | 2.00 | Refund | MR W BRADLEY | 5.00 | Prize Winner | MS SANDRA DYES | 5.00 | Prize Winner |
| JAY MEYER | 18.78 | Refund | MR W BROOKS | 10.00 | Prize Winner | MS SANDRA EARLES | 15.00 | Refund |
| JAY MILLER | 31.01 | Refund | MR W BROWN | 27.94 | Refund | MS SANDRA EDMONDS | 23.48 | Refund |
| JAY MITCHELL JR | 24.59 | Refund | MR W C STRICKLIN | 9.95 | Refund | MS SANDRA EDWARDS | 5.00 | Prize Winner |
| JAY R FUNK | 25.39 | Refund | MR W CALIXTO | 25.00 | Prize Winner | MS SANDRA ERCANBRACK | 177.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JAY R LYON | 13.00 | Refund |
| JAY R PHILLIPS | 34.71 | Refund |
| JAY R REED | 3.83 | Refund |
| JAY ROBERSON | 28.28 | Refund |
| JAY S THOMAS | 106.13 | Refund |
| JAY S ZELTZER | 5.00 | Prize Winner |
| JAY SCHLOTTMAN | 1.07 | Refund |
| JAY SEDBERRY | 14.21 | Refund |
| JAY SILVERMAN | 10.00 | Prize Winner |
| JAY SKELLENGER | 10.84 | Refund |
| JAY SNYDER | 6.40 | Refund |
| JAY T MERRY | 57.98 | Refund |
| JAY T PRICE | 4.50 | Refund |
| JAY TABATCHNICK | 1.07 | Refund |
| JAY VANCE | 3.35 | Refund |
| JAY W ETSITY SR | 177.88 | Refund |
| JAY WALKER | 5.00 | Prize Winner |
| JAY WARMAN | 23.51 | Refund |
| JAY WINAFELD | 188.46 | Refund |
| JAYANT RANA | 4.00 | Refund |
| JAYCI BARON | 4.42 | Refund |
| JAYE D GHOLSON | 4.50 | Refund |
| JAYE HOOKER | 1.73 | Refund |
| JAYLN WOOTEN | 2.97 | Refund |
| JAYME ROCK | 84.14 | Refund |
| JAYNE BAKER | 34.35 | Refund |
| JAYNE COUGHLIN | 139.33 | Refund |
| JAYNE DECKER | 3.11 | Refund |
| JAYNE DEPAEPE | 32.49 | Refund |
| JAYNE DONAN | 1.92 | Refund |
| JAYNE E LORENZ | 9.49 | Refund |
| JAYNE HOUSEWRIGHT | 3.11 | Refund |
| JAYNE KONKOL | 1.40 | Refund |
| JAYNE LAWRENCE | 20.90 | Refund |
| JAYNE LOWE | 8.65 | Refund |
| JAYNE MARSHALL | 9.00 | Refund |
| JAYNE MAXWELL | 74.09 | Refund |
| JAYNE MCMELLEN | 1.00 | Refund |
| JAYNE NIESNER | 18.34 | Refund |
| JAYNE O BEUCHLER | 30.06 | Refund |
| JAYNE PONDER | 1.07 | Refund |
| JAYNE STEM | 43.58 | Refund |
| JAYNE THOMASSON | 2.00 | Refund |
| JAYNE VAD | 8.37 | Refund |
| JAYSEN WOLF | 10.00 | Prize Winner |
| JAYSON BLACKWELL | 5.00 | Prize Winner |
| JAYSON WATTS | 2.00 | Refund |
| JC ANDERSON | 5.00 | Prize Winner |
| JC MCNEIL | 5.00 | Refund |
| JC PRIVETT | 4.95 | Refund |
| JCK FERGUSON | 10.00 | Prize Winner |
| JDITH K SZOLLOSI | 20.38 | Refund |
| JEAETTE PORRIER | 10.00 | Prize Winner |
| JEAINNE SARBOCCA | 5.00 | Prize Winner |
| JEAMES WHARTON | 2.01 | Refund |
| JEAN A BARROS | 1.18 | Refund |
| JEAN A DODSON | 5.00 | Prize Winner |
| JEAN A DUNCAN | 1.00 | Refund |
| JEAN A GARDEY | 10.00 | Prize Winner |
| JEAN A HANSEN | 25.00 | Prize Winner |
| JEAN A HODGES | 22.87 | Refund |
| JEAN A LAMPHERE | 97.01 | Refund |
| JEAN A LANTZ | 9.98 | Refund |
| JEAN A MASON | 6.50 | Refund |
| JEAN A RABIDEAUX | 10.00 | Prize Winner |
| JEAN A REHAK | 5.00 | Refund |
| JEAN A SANCHEZ | 2.00 | Refund |
| JEAN A SCHENCK | 37.87 | Refund |
| JEAN A SIDILOU | 9.23 | Refund |
| JEAN A SWIFT | 2.00 | Refund |
| JEAN A TROXELL | 3.00 | Refund |
| JEAN A WESTPHAL | 11.12 | Refund |
| JEAN A WILLIAMS | 52.41 | Refund |
| JEAN A WISEMAN | 2.14 | Refund |
| JEAN ABRAHAM | 1.00 | Refund |
| JEAN ABRAM | 71.17 | Refund |
| JEAN ADAMS | 62.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR W CARPENTER | 17.14 | Refund |
| MR W CHILSON | 19.95 | Refund |
| MR W D JAMISON | 84.19 | Refund |
| MR W DONNELLY | 29.27 | Refund |
| MR W DREW | 1.08 | Refund |
| MR W DUFAULT | 5.00 | Prize Winner |
| MR W EGERTER | 60.36 | Refund |
| MR W ERICKSON | 32.26 | Refund |
| MR W FOLLANSBEE | 5.00 | Refund |
| MR W G SCHMALE | 1.06 | Refund |
| MR W GRANT | 5.00 | Prize Winner |
| MR W GREEN | 3.07 | Refund |
| MR W GREENAWALT | 1.09 | Refund |
| MR W GRIFFIN | 100.00 | Refund |
| MR W GROUT | 2.00 | Refund |
| MR W HOLZGANG | 40.32 | Refund |
| MR W HUTCHINSON | 8.54 | Refund |
| MR W ISAKSON | 10.00 | Prize Winner |
| MR W J MULLER | 9.44 | Refund |
| MR W JACKSON | 2.65 | Refund |
| MR W JACKSON JR- | 5.00 | Prize Winner |
| MR W JONES | 24.20 | Refund |
| MR W JONES | 55.09 | Refund |
| MR W JONES | 29.66 | Refund |
| MR W JOYNER | 33.67 | Refund |
| MR W L GREGORY | 9.53 | Refund |
| MR W L PATE | 17.02 | Refund |
| MR W LEE MENEFEE | 5.00 | Prize Winner |
| MR W LINGENFELTER | 10.00 | Prize Winner |
| MR W MARSHALEK | 37.86 | Refund |
| MR W MARTI | 90.14 | Refund |
| MR W MCCARTHY | 23.00 | Refund |
| MR W MITCHELL | 11.75 | Refund |
| MR W O CASH JR | 16.98 | Refund |
| MR W ONTHANK | 29.48 | Refund |
| MR W P RICHARDSON | 3.70 | Refund |
| MR W PATTERSON | 1.03 | Refund |
| MR W PATTON | 30.02 | Refund |
| MR W PEREZ | 55.00 | Prize Winner |
| MR W R ENDERSBE | 2.00 | Refund |
| MR W RHINEBURGER | 2.00 | Refund |
| MR W RICHARDSON | 69.25 | Refund |
| MR W RITTER | 29.90 | Refund |
| MR W SAMPLE | 35.49 | Refund |
| MR W SCOTT BELL | 5.00 | Prize Winner |
| MR W SEARCY | 51.82 | Refund |
| Mr W Shepherd | 4.56 | Refund |
| MR W SHERMAN | 1.01 | Refund |
| MR W SPENCER | 10.00 | Prize Winner |
| MR W STINESPRING | 27.70 | Refund |
| MR W SUMMERSKILL | 2.50 | Refund |
| MR W SUNBURY | 10.00 | Prize Winner |
| MR W T MARROW | 10.00 | Prize Winner |
| MR W TAYLOR | 2.56 | Refund |
| MR W TOM HOLLAND | 5.00 | Prize Winner |
| MR W VONROESCHLAUB | 146.75 | Refund |
| MR W WALDBRUNN | 11.00 | Refund |
| MR W WALSH | 30.92 | Refund |
| MR W WETHERINGTON | 5.00 | Refund |
| MR W YORK | 5.00 | Refund |
| MR W.SCOTT HRONEK | 10.00 | Prize Winner |
| MR WACLAW J GRYGA | 2.50 | Refund |
| MR WADE ABIVA | 5.00 | Refund |
| MR WADE ALI | 5.00 | Refund |
| MR WADE ALLDREDGE | 10.00 | Refund |
| MR WADE CASTILLE | 5.00 | Refund |
| MR WADE CLOSE | 10.00 | Refund |
| MR WADE COLE | 27.73 | Refund |
| MR WADE DEARMONT | 8.56 | Refund |
| MR WADE E HOLLAND | 29.52 | Refund |
| MR WADE FOSTER | 5.00 | Refund |
| MR WADE GENTRY | 5.00 | Refund |
| MR WADE GRANT | 10.00 | Refund |
| MR WADE HANSON | 11.06 | Refund |
| MR WADE HIGGINS | 10.00 | Prize Winner |
| MR WADE HOUSTON | 45.00 | Refund |
| MR WADE ISHIMOTO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SANDRA EVANS | 5.00 | Prize Winner |
| MS SANDRA F WILES | 73.73 | Refund |
| MS SANDRA FERRA | 5.00 | Prize Winner |
| MS SANDRA FIORE | 11.33 | Refund |
| MS SANDRA FIX | 1.00 | Refund |
| MS SANDRA FLETCHER | 2.00 | Refund |
| MS SANDRA FORESTER | 1.07 | Refund |
| MS SANDRA FOSS | 27.69 | Refund |
| MS SANDRA FOSTER | 5.00 | Prize Winner |
| MS SANDRA FOX | 100.00 | Prize Winner |
| MS SANDRA FRANTZ | 10.40 | Refund |
| MS SANDRA FRISON | 10.00 | Refund |
| MS SANDRA FROGGATT | 15.33 | Refund |
| MS SANDRA FULLMAN | 1.20 | Refund |
| MS SANDRA G DAVIS | 82.83 | Refund |
| MS SANDRA GANT | 5.00 | Prize Winner |
| MS SANDRA GANTT | 8.48 | Refund |
| MS SANDRA GATES | 10.00 | Prize Winner |
| MS SANDRA GAY | 2.00 | Refund |
| MS SANDRA GELVIN | 2.00 | Refund |
| MS SANDRA GENTRY | 78.86 | Refund |
| MS SANDRA GILBERT | 5.00 | Prize Winner |
| MS SANDRA GINORIO | 21.56 | Refund |
| MS SANDRA GOULDEN | 3.38 | Refund |
| MS SANDRA GOYETT | 1.09 | Refund |
| MS SANDRA GRANGER | 46.90 | Refund |
| MS SANDRA GRASSO | 17.22 | Refund |
| MS SANDRA GRAVES | 2.16 | Refund |
| MS SANDRA GRAY | 62.88 | Refund |
| MS SANDRA GREENE | 113.55 | Refund |
| MS SANDRA GRIFFIN | 48.49 | Refund |
| MS SANDRA GRIM | 38.28 | Refund |
| MS SANDRA GUMBS | 5.00 | Prize Winner |
| MS SANDRA H PELLETIER | 1.11 | Refund |
| MS SANDRA HAMILTON | 8.65 | Refund |
| MS SANDRA HARMON | 7.82 | Refund |
| MS SANDRA HATTER | 15.44 | Refund |
| MS SANDRA HED | 2.12 | Refund |
| MS SANDRA HELM | 4.50 | Refund |
| MS SANDRA HENDERSON | 4.50 | Refund |
| MS SANDRA HENDERSON | 5.00 | Prize Winner |
| MS SANDRA HENLEY | 10.00 | Prize Winner |
| MS SANDRA HERBERT | 33.40 | Refund |
| MS SANDRA HIGGS | 22.42 | Refund |
| MS SANDRA HINNANT | 1.07 | Refund |
| MS SANDRA HOCKEMEYER | 3.00 | Refund |
| MS SANDRA HOLDER | 16.57 | Refund |
| MS SANDRA HOLLAND | 28.02 | Refund |
| MS SANDRA HOLLINGHURS | 10.00 | Prize Winner |
| MS SANDRA HOWETH | 25.00 | Prize Winner |
| MS SANDRA HOY | 19.06 | Refund |
| MS SANDRA HUBER | 30.22 | Refund |
| MS SANDRA HUCKSTEP | 1.07 | Refund |
| MS SANDRA HUNTER | 8.98 | Refund |
| MS SANDRA HUNTER | 6.78 | Refund |
| MS SANDRA HURTT | 5.00 | Prize Winner |
| MS SANDRA IRBY | 1.07 | Refund |
| MS SANDRA J BLUE | 33.17 | Refund |
| MS SANDRA J CHAMBERS | 3.00 | Refund |
| MS SANDRA J MANUEL | 5.92 | Refund |
| MS SANDRA JACKSON | 150.00 | Prize Winner |
| MS SANDRA JACKSON | 5.00 | Prize Winner |
| MS SANDRA JACKSON | 10.00 | Prize Winner |
| MS SANDRA JACOB | 10.00 | Refund |
| MS SANDRA JACOBS | 23.48 | Refund |
| MS SANDRA JAITT | 10.00 | Refund |
| MS SANDRA JARMAN | 22.61 | Refund |
| MS SANDRA JENKINS | 4.50 | Refund |
| MS SANDRA JOHNSON | 2.00 | Refund |
| MS SANDRA JOHNSON | 4.50 | Refund |
| MS SANDRA JOHNSON | 9.20 | Refund |
| MS SANDRA JOHNSON | 30.94 | Refund |
| MS SANDRA JOHNSON | 10.00 | Refund |
| MS SANDRA JOHNSON | 5.00 | Prize Winner |
| MS SANDRA JOHNSON | 50.00 | Prize Winner |
| MS SANDRA JONES | 3.00 | Refund |
| MS SANDRA JONES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEAN ALBRIGHT | 1.00 | Refund | MR WADE JACKSON | 5.00 | Prize Winner | MS SANDRA JORDAN | 10.00 | Prize Winner |
| JEAN ALIE | 2.00 | Refund | MR WADE KELLING | 5.00 | Prize Winner | MS SANDRA JUNKINS | 2.00 | Refund |
| JEAN ALLEN | 15.20 | Refund | MR WADE LUCAS | 10.00 | Prize Winner | MS SANDRA JUNO | 1.98 | Refund |
| JEAN AMTSUYAMA | 10.00 | Prize Winner | MR WADE MILLIGAN | 5.00 | Prize Winner | MS SANDRA JUSZCZYK | 5.00 | Prize Winner |
| JEAN ANDERSON | 386.43 | Refund | MR WADE NICHOLS | 38.60 | Refund | MS SANDRA K EDWARDS | 31.44 | Refund |
| JEAN ANDRADE | 22.12 | Refund | MR WADE OKUDA | 15.00 | Prize Winner | MS SANDRA K EPPERSON | 12.62 | Refund |
| JEAN APRUZZESE | 43.27 | Refund | MR WADE REISTER | 1.32 | Refund | MS SANDRA KEENER | 1.07 | Refund |
| JEAN ARENDS | 10.00 | Prize Winner | MR WADE RICHARD | 5.00 | Prize Winner | MS SANDRA KEITH | 5.00 | Prize Winner |
| JEAN ARMENTROUT | 5.00 | Prize Winner | MR WADE SEWELL | 25.00 | Prize Winner | MS SANDRA KELLEY | 29.90 | Refund |
| JEAN ARNOLD | 4.14 | Refund | MR WADE SHUMAKER | 5.00 | Prize Winner | MS SANDRA KELLEY | 10.00 | Prize Winner |
| JEAN ARZY | 1.00 | Refund | MR WADE TEEL | 13.64 | Refund | MS SANDRA KELLNER | 15.83 | Refund |
| JEAN ATKINS | 50.16 | Refund | MR WADE VEST | 5.00 | Prize Winner | MS SANDRA KENNEDY | 5.00 | Prize Winner |
| JEAN AUSTAD | 8.26 | Refund | MR WADE WALTER | 2.00 | Refund | MS SANDRA KERN | 1.07 | Refund |
| JEAN AVERY | 25.00 | Refund | MR WADE WATTS | 83.29 | Refund | MS SANDRA KILLIP | 10.00 | Refund |
| JEAN B ALIK | 55.45 | Refund | MR WADE YOUNG | 10.43 | Refund | MS SANDRA KING | 2.00 | Refund |
| JEAN B CAROLL | 74.98 | Refund | MR WAGNER PINTO | 30.97 | Refund | MS SANDRA KINGTON | 2.00 | Refund |
| JEAN B MILLSPAUGH | 5.00 | Prize Winner | MR WAHID SUKHRAM | 25.99 | Refund | MS SANDRA KINNAIRD | 3.21 | Refund |
| JEAN B RANDLE | 15.94 | Refund | MR WAI WONG | 20.10 | Refund | MS SANDRA KIRKMAN | 5.00 | Prize Winner |
| JEAN B VELARDO | 2.69 | Refund | MR WAKANDA DAVIDSON | 3.75 | Refund | MS SANDRA KITTLEY | 44.91 | Refund |
| JEAN BACARDI | 25.73 | Refund | MR WALBER PINTO | 5.00 | Prize Winner | MS SANDRA KOEHLER | 2.00 | Refund |
| JEAN BAILEY | 2.00 | Refund | MR WALDEMAR ALCOTT | 30.04 | Refund | MS SANDRA KUST | 2.50 | Refund |
| JEAN BAKER | 6.40 | Refund | MR WALDEMAR GONZALEZ | 29.85 | Refund | MS SANDRA L BARRETT | 4.50 | Refund |
| JEAN BALL | 23.42 | Refund | MR WALDEMAR LARSEN | 11.07 | Refund | MS SANDRA L BOOTH | 6.42 | Refund |
| JEAN BANKES | 2.00 | Refund | MR WALDEN MCHUGH | 25.00 | Prize Winner | MS SANDRA L CASTILLO | 2.00 | Refund |
| JEAN BARNES | 23.42 | Refund | MR WALDERMAR R RIOS | 46.19 | Refund | MS SANDRA L DIEL | 5.00 | Prize Winner |
| JEAN BAUM | 5.00 | Prize Winner | MR WALDON AUCOIN | 24.17 | Refund | MS SANDRA L HOLM | 18.90 | Refund |
| JEAN BAUMER | 2.00 | Refund | MR WALELAW AYELE | 5.00 | Prize Winner | MS SANDRA L KUNDERT | 8.00 | Refund |
| JEAN BEARDSLEY | 20.99 | Refund | MR WALFRIDO ANDRADE | 5.00 | Prize Winner | MS SANDRA L NICHOLLS | 25.60 | Refund |
| JEAN BECHTOL | 4.50 | Refund | MR WALFRIDO RODRIGUEZ | 10.00 | Prize Winner | MS SANDRA L THOMPSON | 1.00 | Refund |
| JEAN BECHTOLD | 148.76 | Refund | MR WALKER ANDERSON JR | 5.00 | Prize Winner | MS SANDRA L WOOD | 4.53 | Refund |
| JEAN BECKWITH | 27.94 | Refund | MR WALKER REACH | 23.15 | Refund | MS SANDRA LABLANCHE | 7.50 | Refund |
| JEAN BIDSTRUP | 3.00 | Refund | MR WALKER SISSON | 30.48 | Refund | MS SANDRA LACHS | 22.18 | Refund |
| JEAN BIENAIME | 14.50 | Refund | MR WALLACE ARNETT | 45.77 | Refund | MS SANDRA LACY | 5.00 | Prize Winner |
| JEAN BIRKETT | 67.47 | Refund | MR WALLACE BISHOP | 10.00 | Prize Winner | MS SANDRA LANDER | 175.12 | Refund |
| JEAN BISDORF | 10.00 | Prize Winner | MR WALLACE BLACKWELL | 49.93 | Refund | MS SANDRA LANG | 6.01 | Refund |
| JEAN BODOR | 3.67 | Refund | MR WALLACE BLEVINS | 2.00 | Refund | MS SANDRA LASALVIA | 5.00 | Prize Winner |
| JEAN BOLDUC | 102.55 | Refund | MR WALLACE CRUMPTON | 2.50 | Refund | MS SANDRA LASKODY | 20.16 | Refund |
| JEAN BOLIN | 2.00 | Refund | MR WALLACE DEWS | 5.00 | Prize Winner | MS SANDRA LATIMER | 3.21 | Refund |
| JEAN BOUTON | 13.50 | Refund | MR WALLACE DUNCAN | 5.00 | Prize Winner | MS SANDRA LATIN | 12.98 | Refund |
| JEAN BOWERS | 21.27 | Refund | MR WALLACE DUNCAN | 5.00 | Prize Winner | MS SANDRA LAUCK | 64.91 | Refund |
| JEAN BOWLES | 5.00 | Prize Winner | MR WALLACE DUPREY | 2.50 | Refund | MS SANDRA LAWRENCE | 10.00 | Prize Winner |
| JEAN BRAY | 7.00 | Refund | MR WALLACE EDICK | 2.57 | Refund | MS SANDRA LAWSON | 10.00 | Prize Winner |
| JEAN BRENDEMUEHL | 8.00 | Refund | MR WALLACE FALKENSTEIN | 5.00 | Prize Winner | MS SANDRA LEBLANC | 10.98 | Refund |
| JEAN BREWER | 10.00 | Prize Winner | MR WALLACE FERNANDEZ | 5.00 | Prize Winner | MS SANDRA LEE | 4.19 | Refund |
| JEAN BREYMEYER | 71.91 | Refund | MR WALLACE GILLESPIE | 9.00 | Refund | MS SANDRA LEIGHTY | 9.70 | Refund |
| JEAN BRINKMAN | 24.55 | Refund | MR WALLACE HAMILTON | 10.00 | Prize Winner | MS SANDRA LELAND | 23.76 | Refund |
| JEAN BROMFIELD | 2.31 | Refund | MR WALLACE HARVEY | 5.00 | Prize Winner | MS SANDRA LEMING | 133.21 | Refund |
| JEAN BROOKS | 12.38 | Refund | MR WALLACE HOWARD | 5.00 | Prize Winner | MS SANDRA LENINS | 5.00 | Prize Winner |
| JEAN BROWN | 29.24 | Refund | MR WALLACE HUTCHERSON | 100.00 | Prize Winner | MS SANDRA LESTER | 1.08 | Refund |
| JEAN BROWN | 5.00 | Prize Winner | MR WALLACE INOUYE | 10.00 | Prize Winner | MS SANDRA LIMA | 5.00 | Prize Winner |
| JEAN BRUNDAGE | 23.10 | Refund | MR WALLACE L ENOCH | 5.00 | Prize Winner | MS SANDRA LITTLE | 3.21 | Refund |
| JEAN BRUNER | 29.48 | Refund | MR WALLACE LAWRENCE | 2.14 | Refund | MS SANDRA LONG | 5.00 | Prize Winner |
| JEAN BRYANT | 1.07 | Refund | MR WALLACE M TOOLE SR | 10.00 | Prize Winner | MS SANDRA LONGAN | 5.00 | Prize Winner |
| JEAN BUTERBAUGH | 17.69 | Refund | MR WALLACE MARSHALL | 5.00 | Prize Winner | MS SANDRA LOUK | 2.00 | Refund |
| JEAN C ASKEW | 10.00 | Prize Winner | MR WALLACE N COBBS | 181.06 | Refund | MS SANDRA LOWTHER | 10.00 | Prize Winner |
| JEAN C FREAR | 80.48 | Refund | MR WALLACE POWELL | 2.00 | Refund | MS SANDRA LUKEN | 15.14 | Refund |
| JEAN C HEATHERSBY | 1.22 | Refund | MR WALLACE SHERRICK | 5.00 | Refund | MS SANDRA LYNCH | 204.60 | Refund |
| JEAN C MENZIE | 2.13 | Refund | MR WALLACE SPARKS | 3.80 | Refund | MS SANDRA LYNN | 5.00 | Prize Winner |
| JEAN C PUGH | 1.00 | Refund | MR WALLACE TALLEY JR | 1.00 | Refund | MS SANDRA MACALUSO | 10.00 | Prize Winner |
| JEAN C ROEPKE | 20.90 | Refund | MR WALLACE WEBSTER | 20.00 | Prize Winner | MS SANDRA MADAY | 2.00 | Refund |
| JEAN C SCHUCK | 2.00 | Refund | MR WALLACE WHITTAKER | 5.00 | Prize Winner | MS SANDRA MADDOX | 10.00 | Prize Winner |
| JEAN C TIERNEY | 23.14 | Refund | MR WALLACE WILSON | 2.00 | Refund | MS SANDRA MALFE | 38.78 | Refund |
| JEAN CAMPBELL | 25.00 | Refund | MR WALLACE WYATT | 10.00 | Prize Winner | MS SANDRA MANCHA | 5.00 | Prize Winner |
| JEAN CAMPBELL | 1.58 | Refund | MR WALLIE BREADEN | 5.00 | Prize Winner | MS SANDRA MARCUM | 5.00 | Prize Winner |
| JEAN CAMPBELL | 15.91 | Refund | MR WALLIS SCHUTT SR | 2.00 | Refund | MS SANDRA MARIKIAN | 2.87 | Refund |
| JEAN CANNIZZARO | 3.00 | Refund | MR WALLY RAMIREZ | 5.00 | Prize Winner | MS SANDRA MARTIN | 40.00 | Refund |
| JEAN CARTER | 2.02 | Refund | MR WALLY SHEFFIELD | 2.00 | Refund | MS SANDRA MARTIN | 3.00 | Refund |
| JEAN CAUDILL | 1.49 | Refund | MR WALLY SIMMS | 16.00 | Refund | MS SANDRA MARTIN | 10.00 | Prize Winner |
| JEAN CHAGNON | 16.98 | Refund | MR WALLY TYSON | 41.56 | Refund | MS SANDRA MASCORRO | 39.44 | Refund |
| JEAN CHATFIELD | 2.00 | Refund | MR WALT CARTER | 52.63 | Refund | MS SANDRA MASON | 10.00 | Prize Winner |
| JEAN CHESTNUT | 25.73 | Refund | MR WALT CASSADAY | 15.00 | Prize Winner | MS SANDRA MAURO | 2.00 | Refund |
| JEAN CHILTON | 18.48 | Refund | MR WALT CLEVELAND JR | 27.98 | Refund | MS SANDRA MAYO | 5.00 | Prize Winner |
| JEAN CHOATE | 4.50 | Refund | MR WALT DOCTOR | 2.50 | Refund | MS SANDRA MCCANN | 5.00 | Prize Winner |
| JEAN CINQUEMANI | 5.00 | Refund | MR WALT DORF | 127.61 | Refund | MS SANDRA MCCARTNEY | 11.03 | Refund |
| JEAN CLINGAN | 3.00 | Refund | MR WALT FRANKENBERRY | 50.85 | Refund | MS SANDRA MCCRAW | 6.07 | Refund |
| JEAN COCKRELL | 27.99 | Refund | MR WALT GILL | 4.65 | Refund | MS SANDRA MCDOLE | 19.56 | Refund |
| JEAN COLPAS | 4.99 | Refund | MR WALT GRZYMSKI | 10.00 | Prize Winner | MS SANDRA MCGOWEN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEAN COMBS | 14.45 | Refund | MR WALT HART | 20.00 | Refund | MS SANDRA MCKNIGHT | 75.00 | Refund |
| JEAN CONARD | 13.58 | Refund | MR WALT JORGEN | 5.00 | Prize Winner | MS SANDRA MCMAHON | 39.30 | Refund |
| JEAN CORNWELL | 1.00 | Refund | MR WALT KOSINSKI | 23.00 | Refund | MS SANDRA MCMILLAN | 28.03 | Refund |
| JEAN COULSON | 2.00 | Refund | MR WALT LONGYEAR | 10.00 | Prize Winner | MS SANDRA MCMILLAN | 20.00 | Prize Winner |
| JEAN COVERT | 7.08 | Refund | MR WALT LOWRY | 5.00 | Prize Winner | MS SANDRA MEAD | 4.66 | Refund |
| JEAN CRESSMAN | 10.00 | Refund | MR WALT MATULEWICZ | 24.82 | Refund | MS SANDRA MEINKE | 26.13 | Refund |
| JEAN CROCKETT | 10.00 | Prize Winner | MR WALT MCQUAY | 5.00 | Prize Winner | MS SANDRA MILES | 5.00 | Prize Winner |
| JEAN CROSS | 23.18 | Refund | MR WALT MOORE | 2.12 | Refund | MS SANDRA MILLER | 30.04 | Refund |
| JEAN CURRY | 109.20 | Refund | MR WALT PINO | 10.00 | Prize Winner | MS SANDRA MILLS | 32.00 | Refund |
| JEAN CURTIS | 2.00 | Refund | MR WALT SAMPSON | 5.00 | Prize Winner | MS SANDRA MILLS | 2.00 | Refund |
| JEAN CYNTHIA | 7.47 | Refund | MR WALT SCHMIDLEN | 80.45 | Refund | MS SANDRA MINOR | 5.00 | Prize Winner |
| JEAN D MANN | 5.00 | Prize Winner | MR WALT TAYLOR | 5.00 | Refund | MS SANDRA MITCHELL | 5.00 | Prize Winner |
| JEAN D WATSON | 3.03 | Refund | MR WALT WEBER | 5.00 | Refund | MS SANDRA MOODY | 1.39 | Refund |
| JEAN DALTON | 18.69 | Refund | MR WALTEF BARTON | 27.83 | Refund | MS SANDRA MOORE | 2.70 | Refund |
| JEAN DAVIS | 27.89 | Refund | MR WALTER A SIGMAN | 5.00 | Refund | MS SANDRA MOORE | 10.00 | Prize Winner |
| JEAN DAVIS | 5.18 | Refund | MR WALTER A TILL | 5.85 | Refund | MS SANDRA MORALES | 26.92 | Refund |
| JEAN DEESE | 3.58 | Refund | MR WALTER ADNEY | 22.34 | Refund | MS SANDRA MORRILL | 302.10 | Refund |
| JEAN DEMEO | 26.16 | Refund | MR WALTER ANDERSON | 5.00 | Prize Winner | MS SANDRA MORRIS | 1.07 | Refund |
| JEAN DEWALT | 91.41 | Refund | MR WALTER ANGELL | 21.98 | Refund | MS SANDRA MOTHERSHEAD | 5.00 | Prize Winner |
| JEAN DILL | 3.28 | Refund | MR WALTER ARBUCKLE | 2.00 | Refund | MS SANDRA MUNDY | 9.00 | Refund |
| JEAN DITZENBERGER | 5.00 | Prize Winner | MR WALTER AYCOCK | 5.00 | Prize Winner | MS SANDRA MYER | 16.58 | Refund |
| JEAN DOWD | 10.00 | Prize Winner | MR WALTER B MCDONALD | 1.07 | Refund | MS SANDRA MYERS | 1.00 | Refund |
| JEAN DOYLE | 3.49 | Refund | MR WALTER BACK | 1.07 | Refund | MS SANDRA NADEAU | 2.00 | Refund |
| JEAN DRAKES | 148.30 | Refund | MR WALTER BAKER | 28.48 | Refund | MS SANDRA NELSON | 21.42 | Refund |
| JEAN DREXLER | 2.00 | Refund | MR WALTER BAKER | 15.00 | Prize Winner | MS SANDRA NELSON | 10.00 | Prize Winner |
| JEAN DUCKETT | 6.00 | Refund | MR WALTER BALSZ | 11.00 | Refund | MS SANDRA NICHOLSON | 2.98 | Refund |
| JEAN DUCKWALL | 5.99 | Refund | MR WALTER BARTON | 38.00 | Refund | MS SANDRA NORDHAUSEN | 5.00 | Prize Winner |
| JEAN DUDA | 2.00 | Refund | MR WALTER BASSETT | 3.00 | Refund | MS SANDRA OCONNOR | 5.00 | Prize Winner |
| JEAN DURA | 72.46 | Refund | MR WALTER BAUER | 18.00 | Refund | MS SANDRA ODEN | 27.45 | Refund |
| JEAN DUSTON | 1.07 | Refund | MR WALTER BECK | 10.00 | Prize Winner | MS SANDRA OLIVER | 17.06 | Refund |
| JEAN DUVAUCHELLE | 20.05 | Refund | MR WALTER BELL | 27.92 | Refund | MS SANDRA ORTIZ | 39.24 | Refund |
| JEAN E BROWN | 3.00 | Refund | MR WALTER BENOZA | 2.50 | Refund | MS SANDRA OSBORNE | 10.00 | Prize Winner |
| JEAN E MCGURK | 18.32 | Refund | MR WALTER BIRKHAUSRER | 23.07 | Refund | MS SANDRA OTERO | 5.00 | Prize Winner |
| JEAN E WALDEN | 2.72 | Refund | MR WALTER BLANCA | 1.07 | Refund | MS SANDRA OWENS | 21.39 | Refund |
| JEAN E WINE | 9.95 | Refund | MR WALTER BLANKENSHIP | 5.00 | Prize Winner | MS SANDRA PAGE | 5.00 | Prize Winner |
| JEAN ELLIOTT | 2.70 | Refund | MR WALTER BOWMAN | 28.86 | Refund | MS SANDRA PALM | 6.00 | Refund |
| JEAN ELSTON | 10.00 | Prize Winner | MR WALTER BRIDGES | 19.72 | Refund | MS SANDRA PAPUGA | 5.00 | Prize Winner |
| JEAN ESTES | 2.00 | Refund | MR WALTER BROWN | 10.00 | Prize Winner | MS SANDRA PARKERBELL | 5.00 | Prize Winner |
| JEAN ESTY | 9.95 | Refund | MR WALTER BROWN | 10.00 | Prize Winner | MS SANDRA PARTIN | 3.35 | Refund |
| JEAN ETCHEVERRY | 7.00 | Refund | MR WALTER BUTLER | 23.20 | Refund | MS SANDRA PENNING | 12.19 | Refund |
| JEAN EVANS | 2.62 | Refund | MR WALTER BYRD | 16.83 | Refund | MS SANDRA PENROD | 2.00 | Refund |
| JEAN F BERNSTEIN | 10.00 | Prize Winner | MR WALTER C EDWARDS | 71.12 | Refund | MS SANDRA PHILBIN | 2.00 | Refund |
| JEAN F MOCKOBEY | 3.00 | Refund | MR WALTER CAIN | 2.50 | Refund | MS SANDRA PINKERTON | 3.00 | Refund |
| JEAN F SCHUETTE | 71.75 | Refund | MR WALTER CANTRELL | 5.00 | Prize Winner | MS SANDRA PIPKINS | 33.22 | Refund |
| JEAN F ZOLLIECOFFER | 10.59 | Refund | MR WALTER CARGILE | 5.00 | Prize Winner | MS SANDRA PITMAN | 58.52 | Refund |
| JEAN FINDIS | 16.90 | Refund | MR WALTER CARTER | 28.64 | Refund | MS SANDRA PITTELKAU | 1.00 | Refund |
| JEAN FISHER | 2.00 | Refund | MR WALTER CHAMULAK | 10.00 | Prize Winner | MS SANDRA POLK | 5.00 | Prize Winner |
| JEAN FITZGERALD | 20.19 | Refund | MR WALTER CHMIELENSKI | 197.34 | Refund | MS SANDRA POLLEY | 3.00 | Refund |
| JEAN FLASCOFF | 5.00 | Prize Winner | MR WALTER CLARK | 5.00 | Prize Winner | MS SANDRA PONT | 10.00 | Prize Winner |
| JEAN FLEMING | 7.19 | Refund | MR WALTER CLARKE | 30.40 | Refund | MS SANDRA POPE | 4.50 | Refund |
| JEAN FOLEY | 118.96 | Refund | MR WALTER COOK | 5.00 | Prize Winner | MS SANDRA POUJADE | 238.19 | Refund |
| JEAN FOXWORTH | 52.06 | Refund | MR WALTER COOK | 10.00 | Prize Winner | MS SANDRA POWELL | 5.00 | Prize Winner |
| JEAN FRENCH | 23.38 | Refund | MR WALTER CORBETT | 23.70 | Refund | MS SANDRA POWELL | 100.00 | Prize Winner |
| JEAN G SAULS | 23.48 | Refund | MR WALTER CORREA | 5.00 | Prize Winner | MS SANDRA PRESTON | 10.00 | Prize Winner |
| JEAN GABOR | 3.30 | Refund | MR WALTER DANIEL | 5.00 | Prize Winner | MS SANDRA PRYOR | 5.00 | Prize Winner |
| JEAN GABRIELE | 2.50 | Refund | MR WALTER DANIELS | 20.69 | Refund | MS SANDRA R MOSER | 5.00 | Prize Winner |
| JEAN GADS | 5.00 | Prize Winner | MR WALTER DAVIS | 36.05 | Refund | MS SANDRA RAKES | 43.28 | Refund |
| JEAN GAILEY | 15.00 | Prize Winner | MR WALTER DAVIS | 5.00 | Prize Winner | MS SANDRA RAYMOND | 5.00 | Prize Winner |
| JEAN GAMRELL | 7.90 | Refund | MR WALTER DEAL | 5.56 | Refund | MS SANDRA RBINSON | 14.49 | Refund |
| JEAN GANAWAY | 1.00 | Refund | MR WALTER DENDINGER | 5.00 | Prize Winner | MS SANDRA REDMOND | 5.00 | Prize Winner |
| JEAN GARDNER | 2.50 | Refund | MR WALTER DENUSZEK | 5.00 | Prize Winner | MS SANDRA REEVES | 5.00 | Prize Winner |
| JEAN GARDNER | 10.00 | Prize Winner | MR WALTER DEWITT | 10.00 | Prize Winner | MS SANDRA REIBLING | 68.49 | Refund |
| JEAN GEORGE | 31.51 | Refund | MR WALTER DRESSLAR | 5.00 | Prize Winner | MS SANDRA REID | 5.00 | Prize Winner |
| JEAN GETT | 28.70 | Refund | MR WALTER DUFFIN | 25.00 | Prize Winner | MS SANDRA REISINGER | 10.00 | Refund |
| JEAN GLASGOW | 182.87 | Refund | MR WALTER DYER | 10.00 | Prize Winner | MS SANDRA REUSS | 1.06 | Refund |
| JEAN GLASS | 10.00 | Refund | MR WALTER E NELSON | 18.51 | Refund | MS SANDRA REYES | 15.00 | Prize Winner |
| JEAN GOBELI | 10.00 | Prize Winner | MR WALTER EDMISTON | 5.00 | Prize Winner | MS SANDRA REYES | 5.00 | Prize Winner |
| JEAN GODFREY | 13.53 | Refund | MR WALTER EMBREY | 15.00 | Refund | MS SANDRA RICHARDS | 3.00 | Refund |
| JEAN GOLDEN | 42.74 | Refund | MR WALTER EVANS | 3.20 | Refund | MS SANDRA RIFFLE | 9.19 | Refund |
| JEAN GOMEZ | 4.00 | Refund | MR WALTER FAEHNEL | 17.10 | Refund | MS SANDRA RIGGINS | 5.00 | Prize Winner |
| JEAN GOODE DIXON | 4.50 | Refund | MR WALTER FARIA | 10.25 | Refund | MS SANDRA RIGGS | 20.16 | Refund |
| JEAN GOOLSBY | 5.00 | Prize Winner | MR WALTER FEY | 20.00 | Refund | MS SANDRA RILEY | 5.00 | Prize Winner |
| JEAN GRAVES | 10.00 | Refund | MR WALTER FIEDLER | 40.48 | Refund | MS SANDRA RIORDAN | 33.18 | Refund |
| JEAN GRAY | 17.10 | Refund | MR WALTER FORTSON | 30.22 | Refund | MS SANDRA RITZ | 1.05 | Refund |
| JEAN GRIFFIN | 42.00 | Refund | MR WALTER FRENCH | 5.00 | Prize Winner | MS SANDRA RIVAS | 1.07 | Refund |
| JEAN GRIFFIN | 10.00 | Prize Winner | MR WALTER GARRISON | 5.00 | Prize Winner | MS SANDRA RIVERA | 1.05 | Refund |
| JEAN GUENTZ | 16.36 | Refund | MR WALTER GIBBLE | 5.00 | Prize Winner | MS SANDRA ROBBINS | 14.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEAN H COMPTON | 3.87 | Refund | MR WALTER GIBSON | 10.00 | Prize Winner | MS SANDRA ROBERTS | 4.50 | Refund |
| JEAN H LEE | 23.43 | Refund | MR WALTER GILL | 4.50 | Refund | MS SANDRA ROBINSON | 33.89 | Refund |
| JEAN H LIN | 63.29 | Refund | MR WALTER GIVENS | 10.00 | Prize Winner | MS SANDRA ROBINSON | 23.04 | Refund |
| JEAN HAFENSTINE | 2.06 | Refund | MR WALTER GORHAM | 2.12 | Refund | MS SANDRA RODGERS | 12.84 | Refund |
| JEAN HAGKMAN | 23.48 | Refund | MR WALTER GROSSTUECK | 10.00 | Prize Winner | MS SANDRA ROGERS | 2.00 | Refund |
| JEAN HALL | 280.35 | Refund | MR WALTER GRYDER | 5.00 | Refund | MS SANDRA ROGERS | 1.07 | Refund |
| JEAN HALL | 470.06 | Refund | MR WALTER H TIEDE | 1.54 | Refund | MS SANDRA ROMO | 27.78 | Refund |
| JEAN HAMILTON | 17.83 | Refund | MR WALTER HAGAN | 4.14 | Refund | MS SANDRA ROSSLEY | 1.00 | Refund |
| JEAN HANNAN | 1.80 | Refund | MR WALTER HARRELL | 104.78 | Refund | MS SANDRA ROWLEY | 70.88 | Refund |
| JEAN HARBISON | 4.91 | Refund | MR WALTER HARRIS | 5.00 | Prize Winner | MS SANDRA RUBINO | 5.00 | Prize Winner |
| JEAN HARDY | 78.92 | Refund | MR WALTER HARRIS | 5.00 | Refund | MS SANDRA RUNKLE | 10.00 | Prize Winner |
| JEAN HARRIS | 32.07 | Refund | MR WALTER HARRIS | 10.00 | Prize Winner | MS SANDRA RYDALL | 85.46 | Refund |
| JEAN HARRIS | 3.23 | Refund | MR WALTER HARROWER | 15.00 | Prize Winner | MS SANDRA SALAS | 34.40 | Refund |
| JEAN HARRISON | 3.02 | Refund | MR WALTER HAUPT | 10.00 | Refund | MS SANDRA SAMUELSON | 3.00 | Refund |
| JEAN HARTFORD | 2.00 | Refund | MR WALTER HAYDT | 5.00 | Refund | MS SANDRA SANCHEZ | 4.54 | Refund |
| JEAN HARTZLER | 2.00 | Refund | MR WALTER HAYEK | 29.38 | Refund | MS SANDRA SAUNDERS | 1.22 | Refund |
| JEAN HERMAN | 4.49 | Refund | MR WALTER HEDGEPETH | 5.00 | Prize Winner | MS SANDRA SCHAFER | 22.98 | Refund |
| JEAN HICKS | 4.14 | Refund | MR WALTER HEMINGWAY | 2.14 | Refund | MS SANDRA SCHNEIDER | 23.68 | Refund |
| JEAN HICKS | 2.00 | Refund | MR WALTER HENSLEY | 4.28 | Refund | MS SANDRA SCHOLL | 3.50 | Refund |
| JEAN HOATER | 6.00 | Refund | MR WALTER HENSLEY | 19.53 | Refund | MS SANDRA SCOTT | 5.00 | Prize Winner |
| JEAN HOOG | 33.84 | Refund | MR WALTER HERNSON | 21.30 | Refund | MS SANDRA SCOTT | 5.00 | Prize Winner |
| JEAN HORTON | 7.87 | Refund | MR WALTER HICKMAN | 13.46 | Refund | MS SANDRA SCOWLEY | 32.30 | Refund |
| JEAN HOWARTH | 21.44 | Refund | MR WALTER HIGHT | 5.00 | Prize Winner | MS SANDRA SENUTY | 2.00 | Refund |
| JEAN HOWEY | 17.68 | Refund | MR WALTER HOARD | 29.54 | Refund | MS SANDRA SERENE | 18.85 | Refund |
| JEAN HUNTER | 778.33 | Refund | MR WALTER HORTON | 1.68 | Refund | MS SANDRA SHELTON | 10.00 | Prize Winner |
| JEAN HURD | 19.22 | Refund | MR WALTER HOUSE | 10.00 | Refund | MS SANDRA SHERWOOD | 2.06 | Refund |
| JEAN HURLEY | 26.59 | Refund | MR WALTER HRINKO JR- | 5.00 | Prize Winner | MS SANDRA SHORT | 3.00 | Refund |
| JEAN HURT | 6.00 | Refund | MR WALTER HUGHES | 5.00 | Prize Winner | MS SANDRA SHULTZ | 14.96 | Refund |
| JEAN I CHAPPELL | 21.38 | Refund | MR WALTER HULJEV | 3.00 | Refund | MS SANDRA SIERS | 2.00 | Refund |
| JEAN IIDA | 10.47 | Refund | MR WALTER HUNTER | 5.26 | Refund | MS SANDRA SIMMONS | 5.00 | Prize Winner |
| JEAN INGERICK | 2.00 | Refund | MR WALTER J CHOP JR | 2.92 | Refund | MS SANDRA SLADE | 23.30 | Refund |
| JEAN IORI | 1.09 | Refund | MR WALTER J NORTON | 10.00 | Prize Winner | MS SANDRA SLATTERY | 5.00 | Refund |
| JEAN J ANDERSON | 50.00 | Prize Winner | MR WALTER JONES | 7.21 | Refund | MS SANDRA SMITH | 5.40 | Refund |
| JEAN J EDEN | 2.00 | Refund | MR WALTER JONES | 5.00 | Refund | MS SANDRA SMITH | 1.27 | Refund |
| JEAN J HEIMOS | 11.08 | Refund | MR WALTER JONES | 10.00 | Refund | MS SANDRA SMITH | 10.65 | Refund |
| JEAN J OWENS | 29.62 | Refund | MR WALTER JORDAN | 5.00 | Refund | MS SANDRA SMITH | 5.57 | Refund |
| JEAN J YERGEAU JR | 3.18 | Refund | MR WALTER KEIM | 60.00 | Refund | MS SANDRA SMITH | 3.97 | Refund |
| JEAN JACKSON | 2.50 | Refund | MR WALTER KELLCY | 5.00 | Prize Winner | MS SANDRA SMITH | 32.29 | Refund |
| JEAN JAKCSON | 10.26 | Refund | MR WALTER KIDDER | 10.00 | Prize Winner | MS SANDRA SMITH | 10.00 | Prize Winner |
| JEAN JOHNSON | 29.65 | Refund | MR WALTER KIRACOFE | 20.92 | Refund | MS SANDRA SMITH | 5.00 | Prize Winner |
| JEAN JOHNSON | 8.85 | Refund | MR WALTER KOSTERMAN | 5.00 | Refund | MS SANDRA SNELL | 2.00 | Refund |
| JEAN JONES | 1.38 | Refund | MR WALTER KOVELDA | 10.00 | Prize Winner | MS SANDRA SNYDER | 2.50 | Refund |
| JEAN JONES | 12.95 | Refund | MR WALTER L BECK | 1.08 | Refund | MS SANDRA SPALDING | 217.13 | Refund |
| JEAN JONES | 15.00 | Refund | MR WALTER LABARRE | 5.77 | Refund | MS SANDRA SPELLMAN | 20.00 | Prize Winner |
| JEAN JONES | 21.58 | Refund | MR WALTER LANE | 5.00 | Refund | MS SANDRA SQUEGLIA | 2.00 | Refund |
| JEAN JORDAN | 12.95 | Refund | MR WALTER LANGDON | 5.00 | Prize Winner | MS SANDRA STANFIELD | 5.00 | Refund |
| JEAN K MIZE | 3.00 | Refund | MR WALTER LANGLEY | 5.00 | Prize Winner | MS SANDRA STICKNEY | 11.47 | Refund |
| JEAN K POCIAN | 1.00 | Refund | MR WALTER LAUER | 121.34 | Refund | MS SANDRA STILLMAN | 4.08 | Refund |
| JEAN KABELLA | 15.00 | Prize Winner | MR WALTER LAWSON | 5.00 | Prize Winner | MS SANDRA STRICKLAND | 2.00 | Refund |
| JEAN KANCLER | 2.15 | Refund | MR WALTER LAWSON III | 38.08 | Refund | MS SANDRA STROH | 10.00 | Prize Winner |
| JEAN KASOTAKIS | 2.00 | Refund | MR WALTER LEANDER | 36.35 | Refund | MS SANDRA STUART | 1.06 | Refund |
| JEAN KEARNEY | 23.27 | Refund | MR WALTER LEE | 2.00 | Refund | MS SANDRA STURKIE | 5.00 | Prize Winner |
| JEAN KECHTER | 10.00 | Prize Winner | MR WALTER LEHN | 16.90 | Refund | MS SANDRA SURRIDGE | 30.00 | Refund |
| JEAN KELLAR | 22.00 | Refund | MR WALTER LESURE | 39.16 | Refund | MS SANDRA SWAFFORD | 23.67 | Refund |
| JEAN KENNEDY | 4.00 | Refund | MR WALTER LINDLEY | 5.00 | Refund | MS SANDRA SWOPES | 1.13 | Refund |
| JEAN KIM | 1.98 | Refund | MR WALTER LOFTUS | 33.32 | Refund | MS SANDRA TERRAL | 1.08 | Refund |
| JEAN KINGSTON | 10.00 | Prize Winner | MR WALTER LONCKI JR- | 5.00 | Prize Winner | MS SANDRA THEE | 10.00 | Prize Winner |
| JEAN KIRKLAND | 38.47 | Refund | MR WALTER M BROWN | 100.00 | Prize Winner | MS SANDRA THERSSEN | 100.00 | Prize Winner |
| JEAN KLIDZEJS | 26.32 | Refund | MR WALTER M SHEPHERD | 24.07 | Refund | MS SANDRA THOMAS | 10.00 | Refund |
| JEAN KNIGHT | 13.69 | Refund | MR WALTER MAJOR | 46.47 | Refund | Ms Sandra Thompson | 25.00 | Refund |
| JEAN KNOEDLER | 2.15 | Refund | MR WALTER MANORD | 5.00 | Refund | MS SANDRA THOMPSON | 5.00 | Prize Winner |
| JEAN KOYM | 2.51 | Refund | MR WALTER MARION III | 5.00 | Refund | MS SANDRA TIMMONS | 5.00 | Refund |
| JEAN KOYM | 2.50 | Refund | MR WALTER MARTIN | 33.22 | Refund | MS SANDRA TRACY | 4.19 | Refund |
| JEAN L ADAMS | 26.65 | Refund | MR WALTER MCCALL | 7.56 | Refund | MS SANDRA TRATOS | 2.00 | Refund |
| JEAN L DEMMONS | 5.07 | Refund | MR WALTER MCCAULEY | 20.00 | Prize Winner | MS SANDRA TRIVETT | 10.00 | Prize Winner |
| JEAN L DORN | 23.92 | Refund | MR WALTER MCCLENDON | 5.00 | Refund | MS SANDRA TURLEY | 5.00 | Prize Winner |
| JEAN L HEAPS | 4.50 | Refund | MR WALTER MCCRAY | 10.00 | Prize Winner | MS SANDRA VALDEZ | 1.07 | Refund |
| JEAN L NICKRAND | 48.82 | Refund | MR WALTER MCDAVID | 1.07 | Refund | MS SANDRA VANERWEGEN | 11.75 | Refund |
| JEAN LADD | 30.48 | Refund | MR WALTER MCGARY | 39.79 | Refund | MS SANDRA VEILLETTE | 2.00 | Refund |
| JEAN LADD | 5.00 | Prize Winner | MR WALTER MCSWINE | 1.67 | Refund | MS SANDRA VEINOTTE | 10.00 | Prize Winner |
| JEAN LAMBERT | 19.44 | Refund | MR WALTER MELLOR | 5.00 | Refund | MS SANDRA VERONEE | 4.18 | Refund |
| JEAN LANDE | 1.71 | Refund | MR WALTER MELNIK | 100.00 | Prize Winner | MS SANDRA VIA | 5.00 | Prize Winner |
| JEAN LAVIOLETTE | 21.07 | Refund | MR WALTER MELTON | 6.10 | Refund | MS SANDRA VICARS | 1.00 | Refund |
| JEAN LECHNER | 3.00 | Refund | MR WALTER MIDURA | 20.00 | Prize Winner | MS SANDRA VOSS | 50.00 | Refund |
| JEAN LEWIS | 2.00 | Refund | MR WALTER MILLER | 3.00 | Refund | MS SANDRA WAKAYAMA | 10.00 | Prize Winner |
| JEAN LLOYD | 2.14 | Refund | MR WALTER MOORE | 20.00 | Refund | MS SANDRA WALK | 4.29 | Refund |
| JEAN LORENZ | 2.00 | Refund | MR WALTER MOORE | 5.00 | Prize Winner | MS SANDRA WALKER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEAN LORIO | 5.00 | Prize Winner |
| JEAN LUKE | 24.82 | Refund |
| JEAN M ALLEN | 52.83 | Refund |
| JEAN M BAIZ | 4.50 | Refund |
| JEAN M CLEMONS | 2.00 | Refund |
| JEAN M CODY | 59.46 | Refund |
| JEAN M CUTHRELL | 5.30 | Refund |
| JEAN M DAVIS | 15.89 | Refund |
| JEAN M DELANEY | 16.59 | Refund |
| JEAN M GABORIAULT | 27.64 | Refund |
| JEAN M GILBERT | 3.00 | Refund |
| JEAN M HANCOCK | 2.00 | Refund |
| JEAN M HANSEN | 2.50 | Refund |
| JEAN M HART | 15.00 | Refund |
| JEAN M HELD | 10.00 | Prize Winner |
| JEAN M JEROME | 5.00 | Prize Winner |
| JEAN M JOINER | 10.00 | Prize Winner |
| JEAN M LICHTENTHAL | 4.53 | Refund |
| JEAN M LOOMIS | 3.00 | Refund |
| JEAN M MARTEL | 20.00 | Prize Winner |
| JEAN M MOSIEY | 5.00 | Prize Winner |
| JEAN M ROUTT | 93.05 | Refund |
| JEAN M SMITH | 15.71 | Refund |
| JEAN MADDOX | 32.40 | Refund |
| JEAN MANLEY | 17.50 | Refund |
| JEAN MANNING | 1.07 | Refund |
| JEAN MARLOW | 27.94 | Refund |
| JEAN MARSHBURN | 39.30 | Refund |
| JEAN MAYER | 2.00 | Refund |
| JEAN MCALLISTER | 1.16 | Refund |
| JEAN MCCARTER | 10.00 | Prize Winner |
| JEAN MCDANIEL | 40.38 | Refund |
| JEAN MCGINN | 32.21 | Refund |
| JEAN MCGUIRE | 2.00 | Refund |
| JEAN MCGUIRE | 29.66 | Refund |
| JEAN MCGUIRE | 3.43 | Refund |
| JEAN MCLINN | 121.53 | Refund |
| JEAN MCMAHON | 29.46 | Refund |
| JEAN MEACHAM | 300.13 | Refund |
| JEAN MEAD | 23.58 | Refund |
| JEAN METREJEAN | 53.95 | Refund |
| JEAN MILLER | 1.00 | Refund |
| JEAN MIMS | 10.00 | Prize Winner |
| JEAN MITCHELL | 1.00 | Refund |
| JEAN MITCHELL | 8.88 | Refund |
| JEAN MONTEITH | 4.90 | Refund |
| JEAN MOORE | 1.07 | Refund |
| JEAN MOORE | 32.90 | Refund |
| JEAN MORGAN | 182.09 | Refund |
| JEAN MORGAN | 7.00 | Refund |
| JEAN MORTON | 4.40 | Refund |
| JEAN MOSS | 2.00 | Refund |
| JEAN MOTTILLO | 17.22 | Refund |
| JEAN MOWDER | 4.50 | Refund |
| JEAN MOYER | 10.00 | Prize Winner |
| JEAN MUEHLMEIER | 148.97 | Refund |
| JEAN MURRAY | 27.75 | Refund |
| JEAN NAKASATO | 5.00 | Refund |
| Jean Nance | 100.00 | Refund |
| JEAN NEIGHBORS | 2.00 | Refund |
| JEAN NEWPORT | 26.53 | Refund |
| JEAN NIEMEYER | 25.94 | Refund |
| JEAN NOJIMA | 96.44 | Refund |
| JEAN NORMAN | 2.00 | Refund |
| JEAN NORRIS | 25.90 | Refund |
| JEAN O'BRYAN | 24.13 | Refund |
| JEAN OLESON | 3.00 | Refund |
| JEAN OLIVER | 31.56 | Refund |
| JEAN ORLICH | 2.00 | Refund |
| JEAN ORZECHOWSKI | 24.65 | Refund |
| JEAN OTEY | 11.50 | Refund |
| JEAN P BOISCLAIR | 21.98 | Refund |
| JEAN P DRAPEAU JR | 1.00 | Refund |
| JEAN P LANGDON | 19.43 | Refund |
| JEAN PADOVANO | 16.58 | Refund |
| JEAN PARKER | 2.00 | Refund |
| JEAN PARR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WALTER MUSSELMAN | 5.00 | Prize Winner |
| MR WALTER N CURRIER | 3.23 | Refund |
| MR WALTER NAGAI | 5.00 | Prize Winner |
| MR WALTER NAZARIO | 20.00 | Refund |
| MR WALTER NELSON | 5.00 | Prize Winner |
| MR WALTER NESBIT | 5.00 | Prize Winner |
| MR WALTER NOLAND | 1.07 | Refund |
| MR WALTER NORWOOD | 5.00 | Prize Winner |
| MR WALTER O'BANNON | 12.00 | Refund |
| MR WALTER ODEN | 5.00 | Prize Winner |
| MR WALTER OEHLER | 26.48 | Refund |
| MR WALTER OLAIVAR | 10.00 | Refund |
| MR WALTER OLIFF | 10.00 | Prize Winner |
| MR WALTER OLIVER | 5.00 | Prize Winner |
| MR WALTER OLSON | 1.00 | Refund |
| MR WALTER OLSZEWSKI | 15.88 | Refund |
| MR WALTER OSTTEEN | 56.03 | Refund |
| MR WALTER OWEN | 3.18 | Refund |
| MR WALTER P GOODRUM JR | 10.00 | Prize Winner |
| MR WALTER PARSONS | 10.00 | Refund |
| MR WALTER PEARSON | 5.00 | Prize Winner |
| MR WALTER PERRY | 25.67 | Refund |
| MR WALTER PHILLIPS | 1.07 | Refund |
| MR WALTER PINE | 65.32 | Refund |
| MR WALTER PINKSTON | 2.00 | Refund |
| MR WALTER POWELL | 36.74 | Refund |
| MR WALTER PRIMROSE | 10.00 | Prize Winner |
| MR WALTER PYNES | 5.00 | Prize Winner |
| MR WALTER QUATTLEBAUM | 48.64 | Refund |
| MR WALTER R CHAPIN JR | 5.00 | Prize Winner |
| MR WALTER R DAVIS | 2.45 | Refund |
| MR WALTER R TTEE | 443.51 | Refund |
| MR WALTER RAMSEY | 9.00 | Refund |
| MR WALTER RAPALO | 10.00 | Refund |
| MR WALTER RAY | 10.00 | Refund |
| MR WALTER REDERSON | 4.00 | Refund |
| MR WALTER REECE | 30.18 | Refund |
| MR WALTER RHODA | 10.00 | Prize Winner |
| MR WALTER ROBINSON | 6.92 | Refund |
| MR WALTER ROGERS | 2.86 | Refund |
| MR WALTER ROSE | 5.00 | Prize Winner |
| MR WALTER ROSS | 5.00 | Prize Winner |
| MR WALTER RUSSELL | 10.00 | Refund |
| MR WALTER RUTH | 5.00 | Prize Winner |
| MR WALTER SACHAU | 5.00 | Prize Winner |
| MR WALTER SANTSCHI | 3.10 | Refund |
| MR WALTER SATTERFIELD | 5.00 | Prize Winner |
| MR WALTER SCHLACHT | 11.66 | Refund |
| MR WALTER SCHOENFELD | 3.06 | Refund |
| MR WALTER SCHUMM | 23.59 | Refund |
| MR WALTER SEEBALD JR | 21.12 | Refund |
| MR WALTER SEGOVIS | 160.00 | Prize Winner |
| MR WALTER SEWARD | 1.22 | Refund |
| MR WALTER SHARPE | 4.38 | Refund |
| MR WALTER SHINE | 5.00 | Prize Winner |
| MR WALTER SHOEMAKER | 110.00 | Prize Winner |
| MR WALTER SHYTLE | 10.00 | Refund |
| MR WALTER SIEDLECKI | 5.00 | Refund |
| MR WALTER SIGGERS | 5.00 | Prize Winner |
| MR WALTER SIPOLA | 2.42 | Refund |
| MR WALTER SMITH | 19.06 | Refund |
| MR WALTER SMITH | 19.00 | Refund |
| MR WALTER SMITH | 19.42 | Refund |
| MR WALTER SMITH | 1.07 | Refund |
| MR WALTER SMITH | 160.00 | Prize Winner |
| MR WALTER SMITH | 115.00 | Prize Winner |
| MR WALTER SMITH | 10.00 | Prize Winner |
| MR WALTER SPIKES | 4.50 | Refund |
| MR WALTER STARKEL | 10.00 | Refund |
| MR WALTER STARKEY | 5.96 | Refund |
| MR WALTER STEVENSON | 5.00 | Prize Winner |
| MR WALTER SULLIVAN | 10.00 | Refund |
| MR WALTER SUTCH | 2.00 | Refund |
| MR WALTER T BLACKWELL | 5.00 | Prize Winner |
| MR WALTER THOMAS | 10.00 | Prize Winner |
| MR WALTER TRASKOS | 19.29 | Refund |
| MR WALTER TRZOP | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SANDRA WALKER | 5.00 | Prize Winner |
| MS SANDRA WALTERS | 2.00 | Refund |
| MS SANDRA WARREN | 47.64 | Refund |
| MS SANDRA WASSENAR | 55.00 | Prize Winner |
| MS SANDRA WATERMAN | 21.36 | Refund |
| MS SANDRA WATFORD | 39.72 | Refund |
| MS SANDRA WATKINS | 24.82 | Refund |
| MS SANDRA WEEKS | 1.07 | Refund |
| MS SANDRA WEGHORST | 25.47 | Refund |
| MS SANDRA WEIS | 10.00 | Prize Winner |
| MS SANDRA WHITE | 5.40 | Refund |
| MS SANDRA WHITSITT | 4.44 | Refund |
| MS SANDRA WHITTLER | 5.00 | Prize Winner |
| MS SANDRA WILLIAMS | 53.47 | Refund |
| MS SANDRA WILLIAMS | 2.00 | Refund |
| MS SANDRA WILLIAMS | 53.09 | Refund |
| MS SANDRA WILLIAMS | 5.00 | Prize Winner |
| MS SANDRA WILLIS | 21.66 | Refund |
| MS SANDRA WOLFE | 20.00 | Refund |
| MS SANDRA WONG | 5.00 | Prize Winner |
| MS SANDRA WOOD | 2.50 | Refund |
| MS SANDRA WOODWARD | 5.00 | Prize Winner |
| MS SANDRA WRIGHT | 5.00 | Prize Winner |
| MS SANDRA YOUNG | 5.00 | Prize Winner |
| MS SANDRA ZIMMERMAN | 138.17 | Refund |
| MS SANDRE JEFFCOAT | 10.00 | Prize Winner |
| MS SANDRINA HAMILTON | 5.00 | Refund |
| MS SANDY ABRAHAM | 1.07 | Refund |
| Ms Sandy Amoroso | 27.98 | Refund |
| MS SANDY ANDERSON | 10.00 | Refund |
| MS SANDY BENSON | 10.00 | Refund |
| MS SANDY BLACK | 25.00 | Prize Winner |
| MS SANDY BRIGGS | 5.00 | Prize Winner |
| MS SANDY BROWN | 4.50 | Refund |
| MS SANDY BYRON | 11.07 | Refund |
| MS SANDY CHASTAIN | 10.00 | Refund |
| MS SANDY CLUTE | 18.70 | Refund |
| MS SANDY CROSS | 5.00 | Prize Winner |
| MS SANDY DARENSBOURG | 2.50 | Refund |
| MS SANDY DELOATCH | 320.00 | Refund |
| MS SANDY FLYNN | 5.00 | Prize Winner |
| MS SANDY GRIMMETT | 23.42 | Refund |
| MS SANDY HANSON | 5.00 | Prize Winner |
| MS SANDY HART | 5.00 | Prize Winner |
| MS SANDY HOLLAND | 21.56 | Refund |
| MS SANDY HUNTER | 5.00 | Prize Winner |
| MS SANDY JONES | 5.00 | Prize Winner |
| MS SANDY KANE | 30.94 | Refund |
| MS SANDY KAUTZ | 10.23 | Refund |
| MS SANDY KEITHLINE | 5.00 | Prize Winner |
| MS SANDY KENNELL | 10.00 | Refund |
| MS SANDY KRYNS | 28.31 | Refund |
| MS SANDY LEICHT | 2.00 | Refund |
| MS SANDY LOESCHE | 15.00 | Refund |
| MS SANDY LUMETTA | 10.00 | Prize Winner |
| MS SANDY MANN | 33.87 | Refund |
| MS SANDY MATNEY | 5.05 | Refund |
| MS SANDY MCGILL | 10.00 | Refund |
| MS SANDY MOSTEK | 26.98 | Refund |
| MS SANDY PARASCO | 10.00 | Prize Winner |
| MS SANDY PARIS | 27.98 | Refund |
| MS SANDY PLAUTZ | 5.00 | Prize Winner |
| MS SANDY POOLE | 5.00 | Prize Winner |
| MS SANDY REA | 5.00 | Prize Winner |
| MS SANDY ROBBINS | 59.96 | Refund |
| MS SANDY ROMAN | 2.50 | Refund |
| MS SANDY RUSSELL | 29.60 | Refund |
| MS SANDY S SIMS | 1.08 | Refund |
| MS SANDY SARRACINO | 10.00 | Prize Winner |
| MS SANDY SCHEER | 2.14 | Refund |
| MS SANDY SECHRIEST | 6.00 | Refund |
| MS SANDY SERPA | 6.00 | Refund |
| MS SANDY SPRAGUE | 35.00 | Prize Winner |
| MS SANDY SWORD | 5.00 | Prize Winner |
| MS SANDY TAVIS | 2.00 | Refund |
| MS SANDY TAYLOR | 2.00 | Refund |
| MS SANDY TILTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEAN PATRICK | 2.00 | Refund | MR WALTER TURNER | 20.00 | Prize Winner | MS SANDY WALLACE | 5.00 | Prize Winner |
| JEAN PATTERSON | 12.05 | Refund | MR WALTER TURNER | 5.00 | Refund | MS SANDY WARE | 10.00 | Prize Winner |
| JEAN PATZNER | 1.00 | Refund | MR WALTER TYNER | 36.90 | Refund | MS SANDY YOW | 5.00 | Prize Winner |
| JEAN PENNINGTON | 10.00 | Refund | MR WALTER ULRICH | 10.00 | Prize Winner | MS SANGCHO CHRISTIANS | 18.32 | Refund |
| JEAN PERRY | 5.00 | Prize Winner | MR WALTER VALLEE | 5.34 | Refund | MS SANGEETA CHADHA | 5.00 | Prize Winner |
| JEAN PETROCK | 5.00 | Prize Winner | MR WALTER VARGAS | 10.00 | Refund | MS SANIQUA TOOMBS | 1.07 | Refund |
| JEAN PICKNEY | 10.00 | Prize Winner | MR WALTER VETSCH | 1.09 | Refund | MS SANORA STONE | 20.00 | Prize Winner |
| JEAN PIEROS | 3.60 | Refund | MR WALTER W KING | 1.02 | Refund | MS SANTA PAGAN | 29.93 | Refund |
| JEAN PINSKI | 10.00 | Prize Winner | MR WALTER W KRITZER | 7.00 | Refund | MS SANTA PARISI | 3.00 | Refund |
| JEAN PIPER | 6.00 | Refund | MR WALTER WALKER | 24.61 | Refund | MS SANTANA CARTER | 10.00 | Prize Winner |
| JEAN PITTMAN | 16.15 | Refund | MR WALTER WAUGH | 222.08 | Refund | MS SANTANA HARRISON | 6.61 | Refund |
| JEAN POOLE | 112.61 | Refund | MR WALTER WAYNE | 29.66 | Refund | MS SANTINA CANDINO | 10.00 | Prize Winner |
| JEAN POWELL | 28.48 | Refund | MR WALTER WERNER | 5.00 | Prize Winner | MS SANTONIA EDDIE | 11.60 | Refund |
| JEAN PREIWTT | 5.09 | Refund | MR WALTER WIKE | 15.00 | Prize Winner | MS SAPPHIRE DAWKINS | 10.00 | Prize Winner |
| JEAN PRIDDY | 17.00 | Refund | MR WALTER WOBIG | 5.00 | Prize Winner | MS SAPPHIRE HEBERT | 10.00 | Prize Winner |
| JEAN PUGH | 32.70 | Refund | MR WALTER YONKEY | 4.10 | Refund | MS SAPPHIRE JACKSON | 20.00 | Refund |
| JEAN R IRVIN | 49.45 | Refund | MR WALTER YOUNG | 2.00 | Refund | MS SAQWONA STAVES | 20.00 | Refund |
| JEAN R LEBLANC | 4.61 | Refund | MR WALTER ZOLADZ | 4.30 | Refund | MS SARA ACEVEDO | 2.48 | Refund |
| JEAN RAGSDALE | 61.80 | Refund | MR WALTERINE COLE | 1.62 | Refund | MS SARA BATEN | 5.00 | Prize Winner |
| JEAN RANDALL | 32.44 | Refund | MR WALTERW HADDAD | 71.16 | Refund | MS SARA BOWERS | 1.00 | Refund |
| JEAN RATAY | 6.20 | Refund | MR WALTNER CHOW | 49.87 | Refund | MS SARA BUTLER | 3.55 | Refund |
| JEAN RAY | 3.68 | Refund | MR WALTON B CLARK | 10.00 | Prize Winner | MS SARA CALLAHAN | 10.00 | Prize Winner |
| JEAN RAYNER | 1.37 | Refund | MR WALTON BARKER | 5.00 | Prize Winner | MS SARA CLARK | 3.59 | Refund |
| JEAN REDDEN | 4.00 | Refund | MR WALTON S PETERS | 22.88 | Refund | MS SARA CLARK | 5.00 | Prize Winner |
| JEAN REED | 22.14 | Refund | MR WANDAL MONEY | 16.73 | Refund | MS SARA CLAUSEN | 10.00 | Refund |
| JEAN REPOSE | 2.14 | Refund | MR WANERS L CROWDER | 72.48 | Refund | MS SARA CONNER | 28.40 | Refund |
| JEAN RHODES | 15.74 | Refund | MR WARD ALLEN | 10.00 | Prize Winner | Ms Sara Cordova | 27.31 | Refund |
| JEAN RICHARDS | 45.87 | Refund | MR WARD CARPENTER | 1.54 | Refund | MS SARA CRAIG | 4.00 | Refund |
| JEAN RICHERS | 21.27 | Refund | MR WARD COLLINS | 5.00 | Prize Winner | MS SARA DECUIR | 2.18 | Refund |
| JEAN RIDER | 18.01 | Refund | MR WARD DAVIS | 5.00 | Prize Winner | MS SARA DEGRAIDE | 5.00 | Prize Winner |
| JEAN RISNER | 1.00 | Refund | MR WARD JISKRA | 5.00 | Prize Winner | MS SARA E FISHER | 92.56 | Refund |
| JEAN ROACH | 2.00 | Refund | MR WARD JONES | 1.11 | Refund | MS SARA F SWINDOLL | 5.00 | Prize Winner |
| JEAN ROCKWOOD | 2.00 | Refund | MR WARD PIERSON | 5.00 | Prize Winner | MS SARA FLOWERS | 18.00 | Refund |
| JEAN RODEBAUGH | 7.62 | Refund | MR WARDELL MORRIS | 20.71 | Refund | MS SARA GARCIA | 5.00 | Prize Winner |
| JEAN ROGERS | 71.01 | Refund | MR WARDELL PROCTOR | 19.76 | Refund | MS SARA GILES | 5.00 | Prize Winner |
| JEAN ROONEY | 18.87 | Refund | MR WARN T SULLIVAN | 21.21 | Refund | MS SARA GLAZIER | 23.26 | Refund |
| JEAN ROSENTRETER | 3.00 | Refund | MR WARNER ANDERSON | 10.00 | Prize Winner | MS SARA GRADY | 50.00 | Prize Winner |
| JEAN ROYER | 5.00 | Refund | MR WARNER BARBER | 5.00 | Prize Winner | MS SARA GREEN | 1.08 | Refund |
| JEAN S CROCKER | 16.58 | Refund | MR WARNER FILLEY | 5.00 | Prize Winner | MS SARA GRICE | 5.00 | Prize Winner |
| JEAN S DUKES | 43.33 | Refund | MR WARNER NELSON | 1.05 | Refund | MS SARA HALL | 5.00 | Prize Winner |
| JEAN S FOX | 35.78 | Refund | MR WARNER POWELL | 1.07 | Refund | MS SARA HANNA | 10.00 | Prize Winner |
| JEAN S POWELL | 11.00 | Refund | MR WARNER WILSON | 2.10 | Refund | MS SARA HARMON | 56.28 | Refund |
| JEAN S SHIBUYA | 62.18 | Refund | MR WARNOCK MCILWAINE | 11.53 | Refund | MS SARA HEFLIN | 2.50 | Refund |
| JEAN S SMITH | 5.00 | Prize Winner | MR WARREN ADAMS | 1.08 | Refund | MS SARA HERR | 5.00 | Prize Winner |
| JEAN SAVOIA | 1.07 | Refund | MR WARREN ALFORD | 5.00 | Prize Winner | MS SARA HIGLEY | 117.79 | Refund |
| JEAN SCHAETZ | 2.00 | Refund | MR WARREN AMENT | 51.09 | Refund | MS SARA HOPPE | 10.00 | Prize Winner |
| JEAN SCHRADER | 29.28 | Refund | MR WARREN B CONKLIN | 59.36 | Refund | MS SARA HOPPE | 10.00 | Prize Winner |
| JEAN SCHULTZ | 10.00 | Prize Winner | MR WARREN BULLAY | 1.20 | Refund | MS SARA HUNTER | 5.00 | Prize Winner |
| JEAN SCHWEEDLER | 58.52 | Refund | MR WARREN BYINGTON | 4.00 | Refund | MS SARA JENKINS | 54.59 | Refund |
| JEAN SCOTT | 146.27 | Refund | MR WARREN CHANG | 5.00 | Prize Winner | MS SARA JOHNSON | 5.00 | Prize Winner |
| JEAN SEIBERT | 10.00 | Prize Winner | MR WARREN CORLISS | 1.07 | Refund | MS SARA JOHNSON | 5.00 | Prize Winner |
| JEAN SEITER | 2.16 | Refund | MR WARREN D GREEN | 23.70 | Refund | MS SARA L HINSON | 1.08 | Refund |
| JEAN SELLING | 5.00 | Refund | MR WARREN DENT | 4.19 | Refund | MS SARA LAZZARO | 10.00 | Prize Winner |
| JEAN SENECHAL | 10.67 | Refund | MR WARREN EMPEY | 5.00 | Prize Winner | MS SARA LEWIS | 249.00 | Prize Winner |
| JEAN SHANK | 10.00 | Prize Winner | MR WARREN ERBSEN | 27.38 | Refund | MS SARA LOVE | 15.00 | Prize Winner |
| JEAN SHARPLEY | 3.43 | Refund | MR WARREN FLINT | 10.00 | Prize Winner | MS SARA MIDDLETON | 10.00 | Prize Winner |
| JEAN SHOFFNER | 8.37 | Refund | MR WARREN FRETTERD | 50.00 | Prize Winner | MS SARA MIHLFELD | 5.00 | Prize Winner |
| JEAN SHUMPERT | 6.56 | Refund | MR WARREN FREY | 24.26 | Refund | MS SARA MITCHELL | 5.00 | Prize Winner |
| JEAN SIEGFRIED | 33.94 | Refund | MR WARREN GAAL | 36.74 | Refund | MS SARA MONTGOMERY | 4.50 | Refund |
| JEAN SIMMONS | 5.00 | Prize Winner | MR WARREN GORDEN | 5.28 | Refund | MS SARA MYERS | 25.16 | Refund |
| JEAN SIMPSON | 3.00 | Refund | MR WARREN H CASH | 47.86 | Refund | MS SARA NEBIYELOUL | 50.24 | Refund |
| JEAN SKELLEY | 5.00 | Prize Winner | MR WARREN H RAHN | 4.54 | Refund | MS SARA NEVES | 10.00 | Refund |
| JEAN SMALLWOOD | 4.32 | Refund | MR WARREN HALES | 5.00 | Prize Winner | MS SARA ORTIZ | 3.00 | Refund |
| JEAN SMITH | 41.93 | Refund | MR WARREN HAWK | 3.00 | Refund | MS SARA OVERMAN | 1.00 | Refund |
| JEAN SMITH | 20.95 | Refund | MR WARREN HIGDON | 10.00 | Prize Winner | MS SARA PARKS | 5.00 | Prize Winner |
| JEAN SMITH | 1.00 | Refund | MR WARREN HULL | 5.00 | Prize Winner | MS SARA PEREZGARCIA | 41.35 | Refund |
| JEAN SMITH | 18.13 | Refund | MR WARREN JOHNSON | 32.90 | Refund | MS SARA PITTMAN | 41.37 | Refund |
| JEAN SMOLHA | 384.10 | Refund | MR WARREN KERNS | 10.00 | Prize Winner | MS SARA PORTER | 14.96 | Refund |
| JEAN SNOW | 30.04 | Refund | MR WARREN L BOYD | 53.00 | Refund | MS SARA QURESHI | 30.89 | Refund |
| JEAN SPAIGHT | 2.65 | Refund | MR WARREN L SHANNON | 10.00 | Refund | MS SARA RAFFERTY | 10.00 | Prize Winner |
| JEAN STANFIELD | 27.22 | Refund | MR WARREN LANDES | 9.99 | Refund | MS SARA ROGERS | 15.50 | Refund |
| JEAN STAPLETON | 5.00 | Prize Winner | MR WARREN LEE | 10.00 | Prize Winner | MS SARA RUEHLMAN | 20.00 | Prize Winner |
| JEAN STEFFLER | 37.79 | Refund | MR WARREN LONG | 4.32 | Refund | MS SARA SALASKY | 38.14 | Refund |
| JEAN STEIMER | 10.00 | Prize Winner | MR WARREN LORING | 7.00 | Refund | MS SARA SANDIDGE | 1.61 | Refund |
| JEAN STEPHENS | 13.98 | Refund | MR WARREN LOVELESS | 18.25 | Refund | MS SARA SMITH | 2.00 | Refund |
| JEAN STEVENSON | 10.00 | Refund | MR WARREN MALLORY | 5.00 | Prize Winner | MS SARA STEBBINS | 3.00 | Refund |
| JEAN STIRRAT | 43.96 | Refund | MR WARREN MALONEY | 20.79 | Refund | MS SARA STROUPE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEAN STOWELL | 9.26 | Refund |
| JEAN T DOWNS | 13.73 | Refund |
| JEAN T DOWNS | 86.72 | Refund |
| JEAN T HUMPHREY | 5.00 | Prize Winner |
| JEAN T LEONG | 63.76 | Refund |
| JEAN T SMITH | 57.78 | Refund |
| JEAN T YOULE | 10.00 | Prize Winner |
| JEAN TADLOOK | 5.49 | Refund |
| JEAN TARAN | 8.13 | Refund |
| JEAN TINNES | 2.00 | Refund |
| JEAN TREMBLAY | 8.47 | Refund |
| JEAN TRESSLER | 19.06 | Refund |
| JEAN TULLOS | 2.00 | Refund |
| JEAN TURNER | 21.94 | Refund |
| JEAN UHLE | 6.98 | Refund |
| JEAN URBAN | 4.00 | Refund |
| JEAN V STEINHOFF | 2.11 | Refund |
| JEAN VALERO | 3.70 | Refund |
| JEAN VANANTWERP | 5.00 | Prize Winner |
| JEAN VANWAY | 5.52 | Refund |
| JEAN VELLEU | 31.02 | Refund |
| JEAN VOEGELE | 1.20 | Refund |
| JEAN VOLDSETH | 79.95 | Refund |
| JEAN VOTINO | 19.81 | Refund |
| JEAN W CORON | 11.06 | Refund |
| JEAN W DICKEY | 3.36 | Refund |
| JEAN W GASTON | 36.32 | Refund |
| JEAN W LALANNE | 29.50 | Refund |
| JEAN W LOWMAN | 1.00 | Refund |
| JEAN W PELTONEN | 10.00 | Prize Winner |
| JEAN W SCHLITT | 1.91 | Refund |
| JEAN W SIPPY | 2.00 | Refund |
| JEAN WADLEIGH | 15.99 | Refund |
| JEAN WALTON | 16.13 | Refund |
| JEAN WARD | 2.38 | Refund |
| JEAN WASLION | 2.77 | Refund |
| JEAN WEAVER | 4.50 | Refund |
| JEAN WEBB | 1.00 | Refund |
| JEAN WELLNER | 1.00 | Refund |
| JEAN WESTOVER | 6.50 | Refund |
| JEAN WHISENNANT | 10.00 | Prize Winner |
| JEAN WHITAKER | 2.00 | Refund |
| JEAN WILEY | 1.26 | Refund |
| JEAN WILHELM | 15.00 | Refund |
| JEAN WILKINSON | 22.98 | Refund |
| JEAN WILLIAMS | 4.07 | Refund |
| JEAN WILLIS | 16.09 | Refund |
| JEAN WILSON | 30.01 | Refund |
| JEAN WILSON | 31.44 | Refund |
| JEAN WILSON | 3.00 | Refund |
| JEAN WISE | 4.49 | Refund |
| JEAN WITTY | 10.00 | Prize Winner |
| JEAN WOLFE | 22.94 | Refund |
| JEAN WORSHIP | 46.17 | Refund |
| JEAN Y NEWMAN | 49.18 | Refund |
| JEAN ZAIKANER | 18.59 | Refund |
| JEAN ZEBLO | 24.00 | Refund |
| JEANA ROGERS | 111.11 | Refund |
| JEANATTE S CHAPPELL | 25.06 | Refund |
| JEANE BAILEY | 5.00 | Refund |
| JEANE H MARSH | 1.22 | Refund |
| JEANE R CONRAD | 2.50 | Refund |
| JEANE SANON | 553.00 | Refund |
| JEANEEN CHESTER | 2.00 | Refund |
| JEANELL GARNER | 44.38 | Refund |
| JEANELL HUNT | 5.99 | Refund |
| JEANENE AGUILAR | 24.07 | Refund |
| JEANENE HERRERA | 2.00 | Refund |
| JEANENE SMITH | 2.86 | Refund |
| JEANENNE GIBSON | 22.40 | Refund |
| JEANESE BALLENTINE | 5.00 | Prize Winner |
| JEANETE HAMM | 14.44 | Refund |
| JEANETT SCIPHO | 2.76 | Refund |
| JEANETTA ANDERSON | 21.54 | Refund |
| JEANETTA BURKE | 23.77 | Refund |
| JEANETTA PRUITT | 1.18 | Refund |
| JEANETTAN MANLEY | 2.25 | Refund |
| MR WARREN MARTIN | 26.70 | Refund |
| MR WARREN MAUPIN | 10.00 | Prize Winner |
| MR WARREN MCCLENDON | 2.21 | Refund |
| MR WARREN MCGRATH | 5.00 | Prize Winner |
| MR WARREN MCKENZIE | 10.00 | Prize Winner |
| MR WARREN MONTGOMERY | 10.00 | Prize Winner |
| MR WARREN MOORE | 5.00 | Prize Winner |
| MR WARREN MORGAN | 127.54 | Refund |
| MR WARREN NEWSOME | 5.00 | Prize Winner |
| MR WARREN NUNN | 24.99 | Refund |
| MR WARREN PITTMAN | 10.00 | Prize Winner |
| MR WARREN POURCIAU | 10.00 | Prize Winner |
| MR WARREN R LAMONT | 3.00 | Refund |
| MR WARREN REELS | 3.00 | Refund |
| MR WARREN ROSENBLATT | 5.00 | Prize Winner |
| MR WARREN SALTER | 10.00 | Prize Winner |
| MR WARREN SAMUELSON | 44.05 | Refund |
| MR WARREN SANDERS | 5.00 | Prize Winner |
| MR WARREN SCARBORO | 10.00 | Prize Winner |
| MR WARREN SHARP | 2.00 | Refund |
| MR WARREN SMILEY | 15.99 | Refund |
| MR WARREN SMITH | 2.70 | Refund |
| MR WARREN SMITH | 118.30 | Refund |
| MR WARREN SMITH | 5.00 | Prize Winner |
| MR WARREN SORENSON | 29.90 | Refund |
| MR WARREN SPARKS | 10.00 | Prize Winner |
| MR WARREN SPEARMAN | 26.99 | Refund |
| MR WARREN STROUTS | 5.00 | Prize Winner |
| MR WARREN T HASTINGS | 45.98 | Refund |
| MR WARREN WATANABE | 7.00 | Refund |
| MR WARREN WEAVER JR | 1.07 | Refund |
| MR WARREN WILLIAMS | 5.00 | Prize Winner |
| MR WARREN WILSON | 5.00 | Prize Winner |
| MR WARREN WOODFORD | 10.00 | Prize Winner |
| MR WARRING SIU | 5.00 | Prize Winner |
| MR WASARA AMUN | 19.50 | Refund |
| MR WASCO KOTRICK | 2.50 | Refund |
| MR WASH CHILDRES | 3.60 | Refund |
| MR WASHINGTON BRYAN | 115.00 | Prize Winner |
| MR WASHINGTON DIX | 2.48 | Refund |
| MR WASHINGTON DOBBINS | 5.00 | Prize Winner |
| MR WASHINGTON W ST | 51.20 | Refund |
| MR WASSILLIE ILUTSIK | 23.57 | Refund |
| MR WASYL DOBROWOLSKYJ | 10.00 | Prize Winner |
| MR WATHAL WILLIAMS | 10.00 | Prize Winner |
| MR WATSON PHILYAW | 4.50 | Refund |
| MR WAVER ROBINSON | 6.45 | Refund |
| MR WAYLAND LEMAR | 26.32 | Refund |
| MR WAYLEN TOMA | 5.00 | Prize Winner |
| MR WAYLENN FRANCISCO | 5.00 | Prize Winner |
| MR WAYLING HOLLAND | 5.00 | Prize Winner |
| MR WAYLON SHOCKLEY | 10.00 | Prize Winner |
| MR WAYMAN LEE | 10.00 | Prize Winner |
| MR WAYMAN WILLIAMS | 43.39 | Refund |
| MR WAYMON BAKER | 3.00 | Refund |
| MR WAYNE AARON | 15.00 | Prize Winner |
| MR WAYNE ABBEY | 5.00 | Prize Winner |
| MR WAYNE AKERLEY | 3.00 | Refund |
| MR WAYNE AKEY | 5.00 | Prize Winner |
| MR WAYNE ALLEN | 32.62 | Refund |
| MR WAYNE ALLGOOD | 5.00 | Prize Winner |
| MR WAYNE AMBOT | 5.00 | Prize Winner |
| MR WAYNE ANDERSON | 21.98 | Refund |
| MR WAYNE ARASE | 60.00 | Refund |
| MR WAYNE ASBURY | 2.00 | Refund |
| MR WAYNE B LL | 10.00 | Prize Winner |
| MR WAYNE BASS | 5.00 | Prize Winner |
| MR WAYNE BATDORFF | 5.00 | Prize Winner |
| MR WAYNE BENDER | 1.07 | Refund |
| MR WAYNE BODEN | 7.33 | Refund |
| MR WAYNE BOLTZ | 3.20 | Refund |
| MR WAYNE BOWLING | 5.00 | Prize Winner |
| MR WAYNE BOYCE | 5.00 | Prize Winner |
| MR WAYNE BRAMBLETT | 7.53 | Refund |
| MR WAYNE BRENNAN | 1.09 | Refund |
| MR WAYNE BREWER | 10.00 | Prize Winner |
| MR WAYNE BROOKS | 5.00 | Prize Winner |
| MS SARA SUMMER | 12.51 | Refund |
| MS SARA SWANSON | 5.00 | Prize Winner |
| MS SARA THOMPSON | 29.14 | Refund |
| MS SARA TURNER | 5.00 | Prize Winner |
| MS SARA TURNER | 5.00 | Prize Winner |
| MS SARA VARGOCKO | 2.00 | Refund |
| MS SARA W WHITE | 2.14 | Refund |
| MS SARA WALKER | 5.00 | Prize Winner |
| MS SARA WALL | 1.00 | Refund |
| MS SARA WEIDENMAIER | 5.00 | Prize Winner |
| MS SARA WHEATCRAFT | 10.00 | Prize Winner |
| MS SARA WHITE | 22.20 | Refund |
| MS SARA WILDER | 1.07 | Refund |
| MS SARAH ALLEN | 10.00 | Prize Winner |
| MS SARAH ANDERSON | 10.00 | Prize Winner |
| MS SARAH BAKER | 5.00 | Prize Winner |
| MS SARAH BARCELO | 5.00 | Prize Winner |
| MS SARAH BATES | 5.00 | Prize Winner |
| MS SARAH BEACH | 17.22 | Refund |
| MS SARAH BEDDINGFIELD | 5.00 | Prize Winner |
| MS SARAH BENNEFIELD | 10.00 | Prize Winner |
| MS SARAH BENNER | 2.00 | Refund |
| MS SARAH BETHEL | 15.00 | Refund |
| MS SARAH BRISTER | 5.00 | Prize Winner |
| MS SARAH BURKES | 10.00 | Prize Winner |
| MS SARAH BURTON | 24.11 | Refund |
| MS SARAH C HUNT | 24.02 | Refund |
| MS SARAH C QUICK | 3.00 | Refund |
| MS SARAH CHA | 5.00 | Prize Winner |
| MS SARAH CHANDLER | 100.00 | Prize Winner |
| MS SARAH CHERRY | 5.00 | Prize Winner |
| MS SARAH COLLINS | 23.22 | Refund |
| MS SARAH CORDOVA | 10.00 | Prize Winner |
| MS SARAH CORNETT | 10.00 | Prize Winner |
| MS SARAH CRYMES | 10.00 | Prize Winner |
| MS SARAH DAHL | 20.00 | Refund |
| MS SARAH DANE BROWN | 5.00 | Prize Winner |
| MS SARAH DAVIS | 29.93 | Refund |
| MS SARAH DAVIS | 5.00 | Prize Winner |
| MS SARAH DEARING | 5.00 | Prize Winner |
| MS SARAH DOBRINICH | 34.79 | Refund |
| MS SARAH EDWARDS | 5.00 | Prize Winner |
| MS SARAH ELLIS | 5.00 | Prize Winner |
| MS SARAH FALK | 10.00 | Prize Winner |
| MS SARAH FERMIN | 10.00 | Prize Winner |
| MS SARAH GAUTIER | 5.00 | Prize Winner |
| MS SARAH GLEATON | 2.00 | Refund |
| MS SARAH GODWIN | 2.00 | Refund |
| MS SARAH GORMAN | 16.58 | Refund |
| MS SARAH GREENE | 10.00 | Prize Winner |
| MS SARAH GRIEGO | 30.15 | Refund |
| MS SARAH HAAK | 4.50 | Refund |
| MS SARAH HARLESS | 15.00 | Prize Winner |
| MS SARAH HUTCHINS | 5.00 | Prize Winner |
| MS SARAH IRVINE | 5.00 | Prize Winner |
| MS SARAH J GREENE | 10.00 | Prize Winner |
| MS SARAH JACOBSEN | 5.00 | Prize Winner |
| MS SARAH JAMES | 19.42 | Refund |
| MS SARAH JAMES | 5.00 | Prize Winner |
| MS SARAH JESSUP | 14.39 | Refund |
| MS SARAH JOHNSON | 5.00 | Prize Winner |
| MS SARAH JONES | 7.47 | Refund |
| MS SARAH JONES | 9.60 | Refund |
| MS SARAH JONES | 5.00 | Prize Winner |
| MS SARAH JORDAN | 2.00 | Refund |
| MS SARAH K MASON | 2.00 | Refund |
| MS SARAH KALBACH | 12.39 | Refund |
| MS SARAH KESSLER | 20.00 | Refund |
| MS SARAH KESSLER | 5.00 | Prize Winner |
| MS SARAH KORBEL | 5.00 | Prize Winner |
| MS SARAH KURITZ | 10.00 | Prize Winner |
| MS SARAH L TARPLEY | 10.44 | Refund |
| MS SARAH LANG | 15.44 | Refund |
| MS SARAH LATHEM | 10.00 | Prize Winner |
| MS SARAH LEE | 28.33 | Refund |
| MS SARAH LOVE | 17.06 | Refund |
| MS SARAH LOVE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEANETTE A ERDMANN | 10.00 | Prize Winner |
| JEANETTE A SOUTHARD | 5.00 | Refund |
| JEANETTE ADDISON | 46.59 | Refund |
| JEANETTE ALLEN | 3.21 | Refund |
| JEANETTE ALLISON | 4.00 | Refund |
| JEANETTE APPLEBURY | 17.63 | Refund |
| JEANETTE ASHER | 5.00 | Prize Winner |
| JEANETTE AUSTIN | 121.44 | Refund |
| JEANETTE BAHRENBURG | 7.93 | Refund |
| JEANETTE BANACH | 47.39 | Refund |
| JEANETTE BANKS | 6.68 | Refund |
| JEANETTE BARKER | 17.06 | Refund |
| JEANETTE BLASER | 1.06 | Refund |
| JEANETTE BROOKS | 84.03 | Refund |
| JEANETTE BROWN | 2.00 | Refund |
| JEANETTE C BROWN | 3.57 | Refund |
| JEANETTE C LAWSON | 4.48 | Refund |
| JEANETTE CANTWELL | 16.20 | Refund |
| JEANETTE CARSON | 12.64 | Refund |
| JEANETTE CARTER | 3.20 | Refund |
| JEANETTE CLEMMERSON | 2.00 | Refund |
| JEANETTE COCHRAN | 5.00 | Prize Winner |
| JEANETTE COLEMAN | 2.00 | Refund |
| JEANETTE CONNER | 5.00 | Prize Winner |
| JEANETTE CRAYTON | 14.65 | Refund |
| JEANETTE CROFTON | 56.12 | Refund |
| JEANETTE CUMMINGS | 2.00 | Refund |
| JEANETTE D STONE | 18.19 | Refund |
| JEANETTE DALEY | 10.00 | Prize Winner |
| JEANETTE DANIEL | 4.48 | Refund |
| JEANETTE DAVIS | 1.22 | Refund |
| JEANETTE DAVIS | 2.00 | Refund |
| JEANETTE EDWARDS | 10.00 | Prize Winner |
| JEANETTE ETHRIDGE | 25.63 | Refund |
| JEANETTE ETUE | 41.94 | Refund |
| JEANETTE EVANS | 3.52 | Refund |
| JEANETTE EVANS | 16.49 | Refund |
| JEANETTE FALTESEK | 1.00 | Refund |
| JEANETTE FARMER | 42.63 | Refund |
| JEANETTE FELTMAN | 10.00 | Prize Winner |
| JEANETTE FLORA | 1.00 | Refund |
| JEANETTE GADBURY | 10.05 | Refund |
| JEANETTE GREGORY | 10.00 | Prize Winner |
| JEANETTE HAKE | 54.11 | Refund |
| JEANETTE HALL | 28.64 | Refund |
| JEANETTE HAMES | 14.34 | Refund |
| JEANETTE HANCOCK | 51.39 | Refund |
| JEANETTE HARDWICK | 63.70 | Refund |
| JEANETTE HARRELL | 50.73 | Refund |
| JEANETTE HASH | 14.46 | Refund |
| JEANETTE HAYES | 2.79 | Refund |
| JEANETTE HOLMES | 26.61 | Refund |
| JEANETTE HUSSEY | 12.54 | Refund |
| JEANETTE I ROTH | 3.35 | Refund |
| JEANETTE ION | 34.94 | Refund |
| JEANETTE JACKSON | 50.15 | Refund |
| JEANETTE JAMES | 36.70 | Refund |
| JEANETTE JANIA | 136.05 | Refund |
| JEANETTE JOYCE | 2.00 | Refund |
| JEANETTE KEARNEY | 177.18 | Refund |
| JEANETTE KELLY | 2.12 | Refund |
| JEANETTE KRUEGER | 1.00 | Refund |
| JEANETTE KURSCHNER | 5.00 | Prize Winner |
| JEANETTE KUYKENDALL | 10.00 | Prize Winner |
| JEANETTE LARSEN | 5.00 | Prize Winner |
| JEANETTE LATOUR | 33.66 | Refund |
| JEANETTE LERMON | 2.00 | Refund |
| JEANETTE LUFT | 20.90 | Refund |
| JEANETTE M BOGGS | 1.07 | Refund |
| JEANETTE M NCKEL | 4.97 | Refund |
| JEANETTE MACKNYK | 230.19 | Refund |
| JEANETTE MARK | 31.26 | Refund |
| JEANETTE MCPHERSON | 2.16 | Refund |
| JEANETTE MESSICK | 1.00 | Refund |
| JEANETTE METCALF | 5.00 | Refund |
| JEANETTE MILLER | 1.00 | Refund |
| JEANETTE MITCHELL | 5.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WAYNE BROWN | 19.42 | Refund |
| MR WAYNE BROWN | 1.02 | Refund |
| MR WAYNE BROWNELL | 10.00 | Prize Winner |
| MR WAYNE BROWNING | 23.92 | Refund |
| MR WAYNE BRUMFIELD | 30.42 | Refund |
| MR WAYNE BUCHANAN | 5.00 | Prize Winner |
| MR WAYNE BUCKLES | 34.86 | Refund |
| MR WAYNE BULLARD | 82.03 | Refund |
| MR WAYNE BULLOCK | 6.95 | Refund |
| MR WAYNE CAIN | 3.00 | Refund |
| MR WAYNE CAMARDELLE | 8.93 | Refund |
| MR WAYNE CAMPBELL | 5.00 | Prize Winner |
| MR WAYNE CANTERBURY | 9.38 | Refund |
| MR WAYNE CARMAN | 5.00 | Refund |
| MR WAYNE CASE | 2.50 | Refund |
| MR WAYNE CASPER | 5.00 | Prize Winner |
| MR WAYNE CEPONIS | 10.00 | Prize Winner |
| MR WAYNE CHARLES | 10.00 | Prize Winner |
| MR WAYNE CHASE | 5.00 | Refund |
| MR WAYNE CHATWELLL | 51.80 | Refund |
| MR WAYNE CHOAT | 25.45 | Refund |
| MR WAYNE CIULLO | 52.21 | Refund |
| MR WAYNE CLAYTON | 30.00 | Prize Winner |
| MR WAYNE CLAYTON | 10.00 | Prize Winner |
| MR WAYNE CLEMENT | 1.09 | Refund |
| MR WAYNE COATES | 2.18 | Refund |
| MR WAYNE COCCHI | 5.00 | Refund |
| MR WAYNE COCHRAN | 5.00 | Prize Winner |
| MR WAYNE CONN | 2.50 | Refund |
| MR WAYNE COOK | 4.00 | Refund |
| MR WAYNE COOK | 5.00 | Refund |
| MR WAYNE COSTON | 5.00 | Prize Winner |
| MR WAYNE CRAIG | 29.14 | Refund |
| MR WAYNE CRAWFORD | 2.51 | Refund |
| MR WAYNE CUTLER | 28.37 | Refund |
| MR WAYNE D COOPER | 2.14 | Refund |
| MR WAYNE D SCOTT | 2.00 | Refund |
| MR WAYNE DAIMARU | 1.05 | Refund |
| MR WAYNE DEANGELI | 10.00 | Refund |
| MR WAYNE DELL | 10.00 | Prize Winner |
| MR WAYNE DIVINE | 1.08 | Refund |
| MR WAYNE DOBARD | 20.00 | Prize Winner |
| MR WAYNE DORIAN | 5.00 | Refund |
| MR WAYNE DUBBS | 10.00 | Prize Winner |
| MR WAYNE E BRAND | 20.00 | Refund |
| MR WAYNE EL | 6.48 | Refund |
| MR WAYNE EVNNS | 5.00 | Prize Winner |
| MR WAYNE FARRAR | 11.00 | Refund |
| MR WAYNE FARRINGTON | 27.89 | Refund |
| MR WAYNE FINSTER | 10.00 | Prize Winner |
| MR WAYNE FORD | 5.00 | Prize Winner |
| MR WAYNE FORLENZA | 14.39 | Refund |
| MR WAYNE FOWLER | 95.77 | Refund |
| MR WAYNE FREEMAN | 15.00 | Prize Winner |
| MR WAYNE FRY | 4.00 | Refund |
| MR WAYNE G SPICER | 6.47 | Refund |
| MR WAYNE GANTT | 10.00 | Prize Winner |
| MR WAYNE GARDNER | 5.00 | Refund |
| MR WAYNE GARLAND | 5.00 | Prize Winner |
| MR WAYNE GARLICK | 1.08 | Refund |
| MR WAYNE GAUTHIER | 5.00 | Prize Winner |
| MR WAYNE GAY | 1.08 | Refund |
| MR WAYNE GELDBACH | 19.33 | Refund |
| MR WAYNE GIBSON | 5.00 | Prize Winner |
| MR WAYNE GRAFF | 2.50 | Refund |
| MR WAYNE GRANDE | 1.07 | Refund |
| MR WAYNE GRAY | 14.46 | Refund |
| MR WAYNE GUDGELL | 5.00 | Prize Winner |
| MR WAYNE H TTEE | 2.00 | Refund |
| MR WAYNE HALL | 10.00 | Prize Winner |
| MR WAYNE HANKINS | 5.00 | Refund |
| MR WAYNE HARDY | 5.00 | Refund |
| MR WAYNE HARDY | 5.00 | Refund |
| MR WAYNE HARTUNG | 101.37 | Refund |
| MR WAYNE HASBARGEN | 25.00 | Refund |
| MR WAYNE HAUSER | 10.00 | Prize Winner |
| MR WAYNE HENRICHS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SARAH LOYD | 10.00 | Prize Winner |
| MS SARAH LUCAS | 10.00 | Prize Winner |
| MS SARAH MCCALL | 5.00 | Refund |
| MS SARAH MCCAUGHAN | 5.00 | Prize Winner |
| MS SARAH MCDOUGLE | 28.06 | Refund |
| MS SARAH MCFARLANE | 18.52 | Refund |
| MS SARAH MCGEE | 3.00 | Refund |
| MS SARAH MEEKS | 2.16 | Refund |
| MS SARAH MEREDITH | 144.51 | Refund |
| MS SARAH MORRIS | 23.70 | Refund |
| MS SARAH MURPHEY | 69.94 | Refund |
| MS SARAH NAOMI POTTER | 25.00 | Prize Winner |
| MS SARAH NAYLOR | 5.00 | Prize Winner |
| MS SARAH NICHOLS | 10.00 | Prize Winner |
| MS SARAH NIELSEN | 10.00 | Prize Winner |
| MS SARAH NORMAN | 2.50 | Refund |
| MS SARAH OCONNOR | 5.00 | Refund |
| MS SARAH OVERTON | 110.00 | Prize Winner |
| MS SARAH OXFORD | 5.00 | Prize Winner |
| MS SARAH PADDEN | 28.00 | Refund |
| MS SARAH PATZA | 10.00 | Prize Winner |
| MS SARAH PEEK | 19.73 | Refund |
| MS SARAH PORTER | 1.90 | Refund |
| MS SARAH RHODES | 10.00 | Prize Winner |
| MS SARAH RICHMOND | 10.00 | Prize Winner |
| MS SARAH RIVERA | 10.00 | Prize Winner |
| MS SARAH ROBERTSON | 10.00 | Prize Winner |
| MS SARAH ROODNAT | 23.42 | Refund |
| MS SARAH ROWLEY | 5.00 | Prize Winner |
| MS SARAH S SIEGER | 5.00 | Prize Winner |
| MS SARAH SANCHEZ | 20.00 | Prize Winner |
| MS SARAH SCALET | 9.95 | Refund |
| MS SARAH SCHULTZ | 10.69 | Refund |
| MS SARAH SEXTON | 25.11 | Refund |
| MS SARAH SIFERS | 10.00 | Prize Winner |
| MS SARAH SIGALA | 5.00 | Refund |
| MS SARAH SIMMONS | 5.00 | Prize Winner |
| MS SARAH SIMPSON | 17.32 | Refund |
| MS SARAH SMITH | 15.00 | Prize Winner |
| MS SARAH SMITH | 10.00 | Prize Winner |
| MS SARAH SMITHERMAN | 2.14 | Refund |
| MS SARAH SOTOMAYOR SOTOM | 10.00 | Prize Winner |
| MS SARAH STAFFORD | 5.00 | Prize Winner |
| MS SARAH STALLINGS | 18.08 | Refund |
| MS SARAH TAFT | 15.00 | Prize Winner |
| MS SARAH TALBERT | 5.00 | Prize Winner |
| Ms Sarah Tate | 11.00 | Refund |
| MS SARAH TAUBE | 5.00 | Prize Winner |
| MS SARAH THREATT | 1.07 | Refund |
| MS SARAH VANAELST | 23.92 | Refund |
| MS SARAH VANDEVER | 21.98 | Refund |
| MS SARAH VOSS | 10.00 | Prize Winner |
| MS SARAH WALKER HITT | 3.72 | Refund |
| MS SARAH WASHINGTON | 10.00 | Prize Winner |
| MS SARAH WEAVER | 11.96 | Refund |
| MS SARAH WEBSTER | 5.00 | Prize Winner |
| MS SARAH WELLS | 10.00 | Prize Winner |
| MS SARAH WILCOX | 11.83 | Refund |
| MS SARAH WOOD | 5.00 | Prize Winner |
| MS SARAH XIE | 5.00 | Prize Winner |
| MS SARAH YEOMAN | 5.00 | Prize Winner |
| MS SARAI GUICE | 15.09 | Refund |
| MS SARAI NUNEZ | 5.00 | Prize Winner |
| MS SARAJANE WILLIAMS | 17.62 | Refund |
| MS SARALEE RYAN | 43.09 | Refund |
| MS SAREENA HULLENDER | 5.00 | Prize Winner |
| MS SARI OUTZEN | 14.91 | Refund |
| MS SARI SHORE | 14.53 | Refund |
| MS SARITA KENTON | 16.49 | Refund |
| MS SARRAH HARRISON | 10.00 | Prize Winner |
| MS SARRINA GONZALEZ | 5.00 | Prize Winner |
| MS SASHA CRAIG | 10.00 | Prize Winner |
| MS SASHA WEST | 200.00 | Prize Winner |
| MS SATARA WILLIAMS | 5.00 | Prize Winner |
| MS SATARA WILLIAMS | 5.00 | Prize Winner |
| MS SATOKO HIRASAWA | 18.10 | Refund |
| MS SATOMI HOPKINS | 17.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEANETTE MKARAMAN | 23.67 | Refund |
| JEANETTE MORTON | 5.00 | Prize Winner |
| JEANETTE MURTOMAKI | 10.94 | Refund |
| JEANETTE NORTON | 35.90 | Refund |
| JEANETTE OCONNELL | 10.00 | Prize Winner |
| JEANETTE OECLOUETTE | 12.31 | Refund |
| JEANETTE OLIVER | 15.48 | Refund |
| JEANETTE OMEARA | 4.50 | Refund |
| JEANETTE PALMER | 10.00 | Prize Winner |
| JEANETTE PATTERSON | 10.00 | Prize Winner |
| JEANETTE PENNINGTON | 125.61 | Refund |
| JEANETTE POLITE | 5.00 | Prize Winner |
| JEANETTE PONDER | 8.57 | Refund |
| JEANETTE POWELL | 32.44 | Refund |
| JEANETTE PRATT | 37.73 | Refund |
| JEANETTE PREFONTAINE | 3.56 | Refund |
| JEANETTE R DOMINGUE | 2.00 | Refund |
| JEANETTE RANWICK | 13.43 | Refund |
| JEANETTE ROBERSON | 3.59 | Refund |
| JEANETTE S ARSENAULT | 81.48 | Refund |
| JEANETTE S GASBARO | 5.00 | Prize Winner |
| JEANETTE S MANNING | 49.74 | Refund |
| JEANETTE SAGER | 1.08 | Refund |
| JEANETTE SALTER | 5.00 | Refund |
| JEANETTE SANTIAGO | 10.00 | Prize Winner |
| Jeanette Scarboro | 1.00 | Refund |
| JEANETTE SEAGLE | 14.48 | Refund |
| JEANETTE SHAND | 8.56 | Refund |
| JEANETTE SHERVILLE | 3.00 | Refund |
| JEANETTE SLAVOLA | 1.90 | Refund |
| JEANETTE SMITH | 106.87 | Refund |
| JEANETTE SMITH | 2.00 | Refund |
| JEANETTE STILES | 9.99 | Refund |
| JEANETTE STURGIS | 10.00 | Prize Winner |
| JEANETTE THOMAS | 5.00 | Prize Winner |
| JEANETTE THURMAN | 2.57 | Refund |
| JEANETTE TITMUS | 6.27 | Refund |
| JEANETTE TOMLIN | 10.00 | Prize Winner |
| JEANETTE TUCCI | 5.00 | Prize Winner |
| JEANETTE VANBEEKUM | 3.00 | Refund |
| JEANETTE WALDROP | 27.97 | Refund |
| JEANETTE WALKER | 5.00 | Prize Winner |
| JEANETTE WATTS | 10.00 | Prize Winner |
| JEANETTE WEBER | 2.00 | Refund |
| JEANETTE WEST | 19.95 | Refund |
| JEANETTE WILLIAMS | 21.58 | Refund |
| JEANETTE WILLIAMS | 8.32 | Refund |
| JEANETTE WILSON | 1.40 | Refund |
| JEANETTE WILSON | 2.50 | Refund |
| JEANETTE WINFIELD | 1.00 | Refund |
| JEANETTE WOJTALEWICZ | 3.00 | Refund |
| JEANETTE Y VALENTI | 74.29 | Refund |
| JEANETTE ZALESKI | 30.55 | Refund |
| JEANETTE ZETWICK | 21.77 | Refund |
| JEANH MCCRAW | 2.00 | Refund |
| JEANI GABOR | 17.91 | Refund |
| JEANIE BALASH | 2.00 | Refund |
| JEANIE BARGAS | 6.09 | Refund |
| JEANIE BOURG | 10.00 | Prize Winner |
| JEANIE BRANNON | 71.70 | Refund |
| JEANIE GIEBITZ | 2.50 | Refund |
| JEANIE J BURNHAM | 2.00 | Refund |
| JEANIE JOHNSON | 3.08 | Refund |
| JEANIE KING | 6.33 | Refund |
| JEANIE KRUSER | 2.00 | Refund |
| JEANIE M SANDERS | 5.00 | Refund |
| JEANIE MALOUF | 20.98 | Refund |
| JEANIE MITCHELL | 2.00 | Refund |
| JEANIE REED | 2.00 | Refund |
| JEANIE SARGENT | 33.46 | Refund |
| JEANIE WEBER | 3.20 | Refund |
| JEANINE DYER | 68.21 | Refund |
| JEANINE FEVOID | 27.92 | Refund |
| JEANINE GETMAN | 31.68 | Refund |
| JEANINE GONZALEZ | 2.50 | Refund |
| JEANINE J WARE | 2.09 | Refund |
| JEANINE JOHNSTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WAYNE HENSON | 10.00 | Prize Winner |
| MR WAYNE HERMANN | 7.05 | Refund |
| MR WAYNE HESSELTINE | 2.00 | Refund |
| MR WAYNE HEUSEL | 5.00 | Prize Winner |
| MR WAYNE HILL | 5.00 | Refund |
| MR WAYNE HILL | 10.00 | Prize Winner |
| MR WAYNE HILLER | 1.07 | Refund |
| MR WAYNE HILLS | 2.00 | Refund |
| MR WAYNE HOHL | 39.32 | Refund |
| MR WAYNE HOLT | 13.64 | Refund |
| MR WAYNE HORN | 32.51 | Refund |
| MR WAYNE HOWELL | 5.00 | Prize Winner |
| MR WAYNE HUGHES | 2.00 | Refund |
| MR WAYNE HUGHES | 4.00 | Refund |
| MR WAYNE HUIGHE | 2.09 | Refund |
| MR WAYNE JACOBS | 5.76 | Refund |
| MR WAYNE JELLIFF | 5.00 | Prize Winner |
| MR WAYNE JENNER | 1.00 | Refund |
| MR WAYNE JOHNSON | 3.00 | Refund |
| MR WAYNE JOLIN | 12.59 | Refund |
| MR WAYNE JONES | 6.06 | Refund |
| MR WAYNE JONES | 2.00 | Refund |
| MR WAYNE JUST | 50.98 | Refund |
| MR WAYNE KANE | 5.19 | Refund |
| MR WAYNE KATHLEEN LOVISO | 4.00 | Prize Winner |
| MR WAYNE KAULULAAU | 1.57 | Refund |
| MR WAYNE KEITH | 3.00 | Refund |
| MR WAYNE KIEL | 16.87 | Refund |
| MR WAYNE KILMER | 5.00 | Prize Winner |
| MR WAYNE KING | 10.00 | Prize Winner |
| MR WAYNE KINZEL | 5.00 | Prize Winner |
| MR WAYNE KNAUB | 81.57 | Refund |
| MR WAYNE KWOLEK | 10.00 | Prize Winner |
| MR WAYNE LABIT | 1.09 | Refund |
| MR WAYNE LAGES | 17.30 | Refund |
| MR WAYNE LAMMER | 5.00 | Refund |
| MR WAYNE LANDIS | 30.00 | Refund |
| MR WAYNE LANGE | 54.09 | Refund |
| MR WAYNE LANIE | 59.03 | Refund |
| MR WAYNE LAWTON | 3.00 | Refund |
| MR WAYNE LECLAIRE | 5.00 | Prize Winner |
| MR WAYNE LEDBETTER | 5.00 | Prize Winner |
| MR WAYNE LEE | 5.00 | Prize Winner |
| MR WAYNE LEUBNER | 5.00 | Prize Winner |
| MR WAYNE LONG | 3.00 | Refund |
| MR WAYNE LOVELAND | 2.00 | Refund |
| MR WAYNE MACHADO | 365.71 | Refund |
| MR WAYNE MACRAE | 2.50 | Refund |
| MR WAYNE MANNS | 15.00 | Prize Winner |
| MR WAYNE MARTINELLI | 1.07 | Refund |
| MR WAYNE MASON | 3.76 | Refund |
| MR WAYNE MATSUMOTO | 28.83 | Refund |
| MR WAYNE MATTOON | 25.00 | Prize Winner |
| MR WAYNE MCCULLY | 86.22 | Refund |
| MR WAYNE MCDANIEL | 2.01 | Refund |
| MR WAYNE MCENANY | 5.25 | Refund |
| MR WAYNE MCGUFFEY | 18.33 | Refund |
| MR WAYNE MEISER | 28.24 | Refund |
| MR WAYNE MEYER | 5.00 | Prize Winner |
| MR WAYNE MIETZNER | 5.00 | Prize Winner |
| MR WAYNE MINER | 5.00 | Prize Winner |
| MR WAYNE MOORE | 1.07 | Refund |
| MR WAYNE MORRIS | 5.00 | Prize Winner |
| MR WAYNE MORRIS | 10.00 | Prize Winner |
| MR WAYNE MOSS | 20.76 | Refund |
| MR WAYNE MUNN | 32.46 | Refund |
| MR WAYNE NETZLER | 17.06 | Refund |
| MR WAYNE NILE | 2.50 | Refund |
| MR WAYNE NOLTE | 5.00 | Prize Winner |
| MR WAYNE NORRIS | 5.00 | Refund |
| MR WAYNE NYE | 2.50 | Refund |
| MR WAYNE O DELL | 5.00 | Prize Winner |
| MR WAYNE O JOHNSON | 5.00 | Prize Winner |
| MR WAYNE O'BRIEN | 2.00 | Refund |
| MR WAYNE ONEIL | 5.00 | Prize Winner |
| MR WAYNE ORF | 10.00 | Prize Winner |
| MR WAYNE OWENS | 10.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SATOYA JONES | 5.00 | Prize Winner |
| MS SAULIE BASA | 5.00 | Prize Winner |
| MS SAUNDRA CALVIN | 5.00 | Prize Winner |
| MS SAUNDRA DEMORY | 10.00 | Prize Winner |
| MS SAUNDRA GREENE | 5.00 | Prize Winner |
| MS SAUNDRA HAYNER | 5.00 | Prize Winner |
| MS SAUNDRA HENRY | 5.00 | Prize Winner |
| MS SAUNDRA HUDDLESTON | 17.98 | Refund |
| MS SAUNDRA MOORE | 100.00 | Refund |
| MS SAUNDRA PEARCE | 5.00 | Prize Winner |
| MS SAUNDRA PETERSON | 5.00 | Prize Winner |
| MS SAUNDRA POST | 8.09 | Refund |
| MS SAUNDRA SCEE | 10.00 | Prize Winner |
| MS SAUNDRA SCOTT | 33.68 | Refund |
| MS SAVANA LIGHTSEY | 5.00 | Prize Winner |
| MS SAVANNA BLAKE | 5.00 | Prize Winner |
| MS SAVANNA MCCORMIC | 10.00 | Prize Winner |
| MS SAVANNAH BANKS | 5.00 | Prize Winner |
| MS SAVANNAH GREMORE | 5.00 | Prize Winner |
| MS SAVANNAH HALL | 10.00 | Prize Winner |
| MS SAVANNAH HINTON | 5.00 | Prize Winner |
| MS SAVANNAH MCBEE | 2.00 | Refund |
| MS SAVANNAH MILLER | 5.00 | Prize Winner |
| MS SAVANNAH PENICK | 25.74 | Refund |
| MS SAVERIA THOMAS | 10.00 | Prize Winner |
| MS SAVITRUS JOHNSON | 5.00 | Prize Winner |
| MS SAVOY BODDIE | 5.00 | Prize Winner |
| MS SAWEENEY KHIEV | 10.00 | Prize Winner |
| MS SAYDA RAMOS | 8.03 | Refund |
| MS SC LEE | 130.00 | Prize Winner |
| MS SCARLET CARPENTER | 10.00 | Prize Winner |
| MS SCARLETT GORDON | 67.02 | Refund |
| MS SCARLETT GRAY | 5.00 | Prize Winner |
| MS SCARLETT HUGHES | 5.00 | Prize Winner |
| MS SCARLETT LESTER | 5.00 | Prize Winner |
| MS SCARLETT PATON | 5.00 | Prize Winner |
| MS SCHAIVI PITTS | 5.00 | Refund |
| MS SCHARLET WILSON | 5.00 | Prize Winner |
| MS SCHATTLEAN SUMLIN | 10.00 | Prize Winner |
| MS SCHENITA GREENMAN | 10.00 | Refund |
| MS SCHEREE FULLER | 5.00 | Prize Winner |
| MS SCHERRY BRACKENRIDGE | 5.00 | Prize Winner |
| MS SCHERRYE HORTON | 5.00 | Prize Winner |
| MS SCHRONE EVANS | 17.86 | Refund |
| MS SCHYLAR MEADOWS | 20.00 | Prize Winner |
| MS SCOTT EAST | 36.38 | Refund |
| MS SCOTT NEWMAN | 24.57 | Refund |
| MS SCOTTIE WILLIAMS | 5.00 | Prize Winner |
| MS SEANTA EVANS | 5.00 | Prize Winner |
| MS SEDONIA LANGLOIS | 5.00 | Prize Winner |
| MS SEENA AXEL | 30.81 | Refund |
| MS SEL SEI | 10.00 | Prize Winner |
| MS SELENA ALARCON | 10.00 | Prize Winner |
| MS SELENA COLLUM | 5.00 | Prize Winner |
| MS SELENA FORSTER | 10.00 | Prize Winner |
| MS SELENA GOETZ | 110.00 | Prize Winner |
| MS SELENA KELLER | 5.00 | Prize Winner |
| MS SELENA SCOTT | 24.52 | Refund |
| MS SELENA WILLIAMS | 15.00 | Prize Winner |
| MS SELIA RUIZ | 5.00 | Prize Winner |
| MS SELINA MCMILLEN | 5.00 | Prize Winner |
| MS SELINA ZAGOR | 5.00 | Prize Winner |
| MS SELINDA OWENS | 2.94 | Refund |
| MS SELMA DODSON | 5.00 | Prize Winner |
| MS SELMA DYER | 5.00 | Prize Winner |
| MS SELMA JOHNSON | 5.42 | Refund |
| MS SELMA SATER | 5.00 | Prize Winner |
| MS SELMA WELCH | 55.46 | Refund |
| MS SELMA WHITE | 100.00 | Prize Winner |
| MS SENIA MOORE | 1.07 | Refund |
| MS SENIEL LITTLE | 8.00 | Refund |
| MS SENORA HOLLINS | 5.00 | Prize Winner |
| MS SEQUOIA SNEAD | 100.00 | Prize Winner |
| MS SERENA INKS | 10.00 | Prize Winner |
| MS SERENA KERNS | 5.00 | Prize Winner |
| MS SERENA LEONARD | 4.50 | Refund |
| MS SERENA LOVELACE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEANINE RAPA | 1.00 | Refund |
| JEANINE RHOADES | 3.00 | Refund |
| JEANINE S BURTON | 4.00 | Refund |
| JEANINE S TRAVERS | 12.11 | Refund |
| JEANINE VALCIN | 27.97 | Refund |
| JEANINE WEEDON | 5.00 | Refund |
| JEANINE WENGER | 10.00 | Prize Winner |
| JEANINIE WARD | 6.40 | Refund |
| JEANN D TAMBURELLO | 29.99 | Refund |
| JEANNA MILLER | 20.00 | Prize Winner |
| JEANNE A CARLSON | 3.00 | Refund |
| JEANNE A CARLSON | 2.00 | Refund |
| JEANNE A DIETZ | 5.00 | Prize Winner |
| JEANNE A PINKERTON | 2.14 | Refund |
| JEANNE A TORMA | 78.16 | Refund |
| JEANNE ALIO | 10.00 | Prize Winner |
| JEANNE ANDERSON | 4.00 | Refund |
| JEANNE B MARTELL | 2.08 | Refund |
| JEANNE BAKER | 33.13 | Refund |
| JEANNE BARAJAS | 7.00 | Refund |
| JEANNE BOHLANDER | 103.89 | Refund |
| JEANNE BRUCE | 1.07 | Refund |
| JEANNE BUSSELL | 3.61 | Refund |
| JEANNE C CHILDRESS | 31.44 | Refund |
| JEANNE CAMPBELLS | 19.09 | Refund |
| JEANNE CARROLL | 14.60 | Refund |
| JEANNE CARTER | 43.33 | Refund |
| JEANNE CHAUNDY | 29.40 | Refund |
| JEANNE CHISMARICK | 2.00 | Refund |
| JEANNE CLARK | 5.35 | Refund |
| JEANNE CONNELL | 2.00 | Refund |
| JEANNE CREEL | 5.93 | Refund |
| JEANNE CRONCE | 5.00 | Prize Winner |
| JEANNE CRUDUP | 59.21 | Refund |
| JEANNE D DIADA | 27.80 | Refund |
| JEANNE D WAHL | 34.90 | Refund |
| JEANNE DEGENNARO | 55.09 | Refund |
| JEANNE DINKINS | 3.60 | Refund |
| JEANNE DOBBS | 5.00 | Prize Winner |
| JEANNE DORIS | 31.98 | Refund |
| JEANNE DOUGLASS | 17.44 | Refund |
| JEANNE DUSSOLD | 10.00 | Prize Winner |
| JEANNE E LEWIS | 2.00 | Refund |
| JEANNE E PEMBLE | 4.28 | Refund |
| JEANNE E SCHEIER | 18.30 | Refund |
| JEANNE E TOLAND | 15.57 | Refund |
| JEANNE ERLANDSON | 70.52 | Refund |
| JEANNE F MUELLER | 2.50 | Refund |
| JEANNE F VANSCOTEN | 10.40 | Refund |
| JEANNE FALLS | 3.24 | Refund |
| JEANNE FARNSWORTH | 4.54 | Refund |
| JEANNE FICHTNER | 2.50 | Refund |
| JEANNE FLETCHER | 222.37 | Refund |
| JEANNE FULLMER | 5.00 | Prize Winner |
| JEANNE G SCHREIER | 1.07 | Refund |
| JEANNE GELIK | 2.00 | Refund |
| JEANNE GIMBERLIN | 3.52 | Refund |
| JEANNE GRAVES | 5.00 | Prize Winner |
| JEANNE H FISHER | 3.29 | Refund |
| JEANNE H POPE | 10.00 | Prize Winner |
| JEANNE HADAWAY | 1.07 | Refund |
| JEANNE HAISCH | 5.00 | Refund |
| JEANNE HALLENBARTER | 28.45 | Refund |
| JEANNE HALPERN | 25.00 | Prize Winner |
| JEANNE HARRIS | 4.50 | Refund |
| JEANNE HARVEY | 2.56 | Refund |
| JEANNE HOEPNER | 5.00 | Prize Winner |
| JEANNE HOULIS | 4.50 | Refund |
| JEANNE HUTH | 59.46 | Refund |
| JEANNE J WILLIS | 20.00 | Refund |
| JEANNE JONES | 3.00 | Refund |
| JEANNE K COOK | 10.00 | Prize Winner |
| JEANNE K KARWA | 2.00 | Refund |
| JEANNE K ZERBONIA | 10.00 | Prize Winner |
| JEANNE KAISER | 27.66 | Refund |
| JEANNE KUISLE | 4.31 | Refund |
| JEANNE LEET | 75.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WAYNE P BOURG | 10.00 | Prize Winner |
| MR WAYNE P MCCALL | 1.00 | Prize Winner |
| MR WAYNE PAGE | 2.70 | Refund |
| MR WAYNE PALECZNY | 5.00 | Prize Winner |
| MR WAYNE PARADIS | 15.00 | Prize Winner |
| MR WAYNE PARISH | 82.49 | Refund |
| MR WAYNE PEEPLES | 5.00 | Prize Winner |
| MR WAYNE PERRY | 1.39 | Refund |
| MR WAYNE PERSUN | 27.94 | Refund |
| MR WAYNE PICKENS | 2.00 | Refund |
| MR WAYNE POAGE | 10.00 | Prize Winner |
| MR WAYNE PORT | 10.00 | Prize Winner |
| MR WAYNE POTTS | 4.50 | Refund |
| MR WAYNE POWLING | 6.82 | Refund |
| MR WAYNE PRESCOTT | 2.00 | Refund |
| MR WAYNE R MAYALL | 18.13 | Refund |
| MR WAYNE RADLEIN | 10.00 | Prize Winner |
| MR WAYNE RAPP | 5.00 | Prize Winner |
| MR WAYNE RASMUSSEN | 48.53 | Refund |
| MR WAYNE RASMUSSEN | 5.00 | Prize Winner |
| MR WAYNE RECTOR | 22.04 | Refund |
| MR WAYNE REED | 1.08 | Refund |
| MR WAYNE REESE | 25.00 | Prize Winner |
| MR WAYNE RHODEN | 76.65 | Refund |
| MR WAYNE RICHARDS | 5.00 | Prize Winner |
| MR WAYNE RICHARDSON | 30.36 | Refund |
| MR WAYNE ROBBINS | 11.86 | Refund |
| MR WAYNE ROBERTS | 4.32 | Refund |
| MR WAYNE ROBERTSON | 10.00 | Prize Winner |
| MR WAYNE ROBINETTE | 10.00 | Prize Winner |
| MR WAYNE ROBSTOCK | 5.00 | Prize Winner |
| MR WAYNE ROGERS | 74.42 | Refund |
| MR WAYNE ROGERS | 5.00 | Prize Winner |
| MR WAYNE ROSKO | 10.00 | Prize Winner |
| MR WAYNE ROSS | 23.30 | Refund |
| MR WAYNE RUPNOW | 67.28 | Refund |
| MR WAYNE SARVER | 5.00 | Prize Winner |
| MR WAYNE SCHLEUTKER | 32.99 | Refund |
| MR WAYNE SCHWANKE | 10.00 | Prize Winner |
| MR WAYNE SCOTT | 22.63 | Refund |
| MR WAYNE SCOTT | 26.63 | Refund |
| MR WAYNE SEIDLER | 15.00 | Prize Winner |
| MR WAYNE SEIM | 13.98 | Refund |
| MR WAYNE SERVANTEZ | 10.00 | Prize Winner |
| MR WAYNE SEYMOUR | 2.00 | Refund |
| MR WAYNE SHAW | 5.80 | Refund |
| MR WAYNE SHOOP | 22.23 | Refund |
| MR WAYNE SHUMAKER | 5.00 | Prize Winner |
| MR WAYNE SIMMS | 61.51 | Refund |
| MR WAYNE SMITH | 1.00 | Refund |
| MR WAYNE SMITH | 1.07 | Refund |
| MR WAYNE SMITH | 5.00 | Prize Winner |
| MR WAYNE SMITH | 5.00 | Prize Winner |
| MR WAYNE STENNERSON | 2.00 | Refund |
| MR WAYNE STEVENS | 8.36 | Refund |
| MR WAYNE STONE | 2.00 | Refund |
| MR WAYNE STOUT | 5.00 | Prize Winner |
| MR WAYNE STUARD | 1.00 | Refund |
| MR WAYNE STUMP | 2.12 | Refund |
| MR WAYNE TISDALE | 22.45 | Refund |
| MR WAYNE TREXLER | 5.00 | Prize Winner |
| MR WAYNE TUGGLE | 2.00 | Refund |
| MR WAYNE TUNGATE | 100.00 | Prize Winner |
| MR WAYNE UMEDA | 75.00 | Prize Winner |
| MR WAYNE VANSLEET | 10.00 | Prize Winner |
| MR WAYNE VENGOECHEA | 10.00 | Prize Winner |
| MR WAYNE VINSON | 56.84 | Refund |
| MR WAYNE W CUPP | 1.00 | Refund |
| MR WAYNE WALL | 50.00 | Prize Winner |
| MR WAYNE WALLINGFORD | 2.00 | Refund |
| MR WAYNE WARNER | 2.00 | Refund |
| MR WAYNE WARREN | 17.06 | Refund |
| MR WAYNE WATANABE | 10.00 | Prize Winner |
| MR WAYNE WEISSEND | 5.00 | Prize Winner |
| MR WAYNE WHITEEYES | 3.01 | Refund |
| MR WAYNE WHITING | 5.00 | Prize Winner |
| MR WAYNE WHITTEN | 3.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SERENA MCDOWELL | 50.58 | Refund |
| MS SERENA MOORE | 5.00 | Refund |
| MS SERENA RODRIGUEZ | 5.00 | Refund |
| MS SERENA SHELL | 5.00 | Refund |
| MS SERENA SIMMONS | 1.42 | Refund |
| MS SERETHA CRITTENDON | 1.06 | Refund |
| MS SERIN MARSH | 17.10 | Refund |
| MS SERINA QUACH | 5.00 | Prize Winner |
| MS SERITA LEE | 4.50 | Refund |
| MS SEVERA RODRIGUEZ | 94.53 | Refund |
| MS SEVERIA HENLY UP HI | 5.00 | Prize Winner |
| MS SEVILLA MILTON | 5.00 | Prize Winner |
| MS SHAARON BENJAMIN | 1.00 | Refund |
| MS SHABRA GREEN | 3.00 | Refund |
| MS SHACONDRA WEST | 5.00 | Prize Winner |
| MS SHACOYA WASHINGTON | 5.00 | Prize Winner |
| MS SHADA HOWARD | 5.00 | Prize Winner |
| MS SHADAE STEPHENS | 10.00 | Prize Winner |
| MS SHAI GRAY | 10.00 | Refund |
| MS SHAILENE GRAHAM | 53.74 | Refund |
| Ms Shakeitha Garner | 5.00 | Prize Winner |
| MS SHAKETTA MILLS | 10.00 | Prize Winner |
| MS SHAKIA STEELE | 5.00 | Prize Winner |
| MS SHAKILDRA SANDERS | 10.00 | Prize Winner |
| MS SHAKIRAH BROWN | 5.00 | Prize Winner |
| MS SHALANDRIA PENN | 10.00 | Prize Winner |
| MS SHALAWN LOVETT | 5.00 | Refund |
| MS SHALEA SANDERS | 10.00 | Prize Winner |
| MS SHALENA ROHRER | 5.00 | Prize Winner |
| MS SHALIKA URSERY | 5.00 | Prize Winner |
| MS SHALINI HELD | 5.00 | Prize Winner |
| MS SHALIYAH STANFORD | 5.00 | Prize Winner |
| MS SHALLON VINCENT | 4.42 | Refund |
| MS SHALONE LLOYD | 1.37 | Refund |
| MS SHAMEKA SCARLETT | 5.00 | Refund |
| MS SHAMIKA LONEY | 5.00 | Refund |
| MS SHAN WILDER | 5.00 | Prize Winner |
| MS SHANA GALMER | 5.00 | Refund |
| MS SHANA MIGUEL | 10.00 | Prize Winner |
| MS SHANA SWANSON | 8.24 | Refund |
| MS SHANAHA MILLER | 7.00 | Refund |
| MS SHANDA LEWIS | 7.66 | Refund |
| MS SHANDAL RYAN | 5.00 | Refund |
| MS SHANDRA SMITH | 10.00 | Prize Winner |
| MS SHANDREKH PURDY | 5.00 | Prize Winner |
| MS SHANDRIA HERRING | 5.00 | Prize Winner |
| MS SHANDY ANDREWS | 10.00 | Prize Winner |
| MS SHANE BELLO | 16.94 | Refund |
| MS SHANEE STRONG | 10.00 | Prize Winner |
| MS SHANEKA MCFADGON | 5.00 | Prize Winner |
| MS SHANEL WALLACE | 10.00 | Prize Winner |
| MS SHANELL SMITH | 5.00 | Prize Winner |
| MS SHANELLE ROBERTS | 10.00 | Prize Winner |
| MS SHANEQUA MORROW | 5.00 | Prize Winner |
| MS SHANETTE RUTLEDGE | 10.00 | Prize Winner |
| MS SHANICE HO- SHING | 20.00 | Prize Winner |
| MS SHANICE SMITH | 23.48 | Refund |
| MS SHANIDA GREEN | 1.09 | Refund |
| MS SHANIDA GREEN | 5.00 | Prize Winner |
| MS SHANIK DIAZ | 5.00 | Prize Winner |
| MS SHANIKA TASBY | 5.00 | Prize Winner |
| MS SHANIKQUAH BATES | 10.00 | Prize Winner |
| MS SHANIYA BLUE | 5.00 | Prize Winner |
| MS SHANNA ARNOLD | 5.00 | Prize Winner |
| MS SHANNA PENKETEWA | 41.65 | Refund |
| MS SHANNA SLOSS | 5.00 | Prize Winner |
| MS SHANNA SLYE | 55.56 | Refund |
| MS SHANNA THOMPSON | 4.50 | Refund |
| MS SHANNA WHITE | 45.00 | Prize Winner |
| MS SHANNAN SUEYOSHI | 2.00 | Refund |
| MS SHANNEN NAEGEL | 15.00 | Prize Winner |
| MS SHANNEN NAEGEL | 5.00 | Prize Winner |
| MS SHANNON ANNIBAL | 5.00 | Prize Winner |
| MS SHANNON BAILEY | 10.37 | Refund |
| MS SHANNON BANKSTON | 5.00 | Prize Winner |
| MS SHANNON BEAVER | 10.00 | Prize Winner |
| MS SHANNON BENEKE | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEANNE LIBBY | 3.00 | Refund | MR WAYNE WILLIAMS | 5.00 | Refund | MS SHANNON BRUCE | 5.00 | Refund |
| JEANNE M GRAY | 21.39 | Refund | MR WAYNE WILLIAMS | 18.22 | Refund | MS SHANNON BUCKLEY | 10.00 | Prize Winner |
| JEANNE M HOLMES | 4.49 | Refund | MR WAYNE WILLIS | 2.00 | Refund | MS SHANNON COLEY | 3.63 | Refund |
| JEANNE M TOBIN | 9.75 | Refund | MR WAYNE WITCHER | 5.00 | Prize Winner | MS SHANNON D REGAN | 6.47 | Refund |
| JEANNE M WILLIAMSON | 5.00 | Prize Winner | MR WAYNE WRIGHT | 58.51 | Refund | MS SHANNON DEAN | 5.00 | Prize Winner |
| JEANNE M WOOD | 6.48 | Refund | MR WAYNE WRIGHT | 5.00 | Prize Winner | MS SHANNON DENISE SUNDY | 5.00 | Prize Winner |
| JEANNE MALLY | 40.62 | Refund | MR WAYNE YAKURA | 5.00 | Prize Winner | MS SHANNON DUFFEY | 5.00 | Prize Winner |
| JEANNE MAREK | 1.06 | Refund | MR WAYNE ZERUCHA | 1.00 | Refund | MS SHANNON GRADY | 14.68 | Refund |
| JEANNE MARLOW | 37.90 | Refund | MR WC BUSH | 10.51 | Refund | MS SHANNON HAGUE | 29.94 | Refund |
| JEANNE MCCABE | 49.41 | Refund | MR WC THOMPSON | 18.64 | Refund | MS SHANNON HAYES | 3.10 | Refund |
| JEANNE MCCLARNON | 99.76 | Refund | MR WEAH ROBERTS | 10.00 | Prize Winner | MS SHANNON HOGAN | 15.00 | Prize Winner |
| JEANNE MILLER | 2.00 | Refund | MR WEBSTER BISHOP | 5.00 | Prize Winner | MS SHANNON HOLLIDAY | 10.00 | Prize Winner |
| JEANNE MILLER | 24.84 | Refund | MR WEBSTER DAVIS | 18.55 | Refund | MS SHANNON HUSSAIN | 5.00 | Prize Winner |
| JEANNE MORRIS | 45.84 | Refund | MR WEBSTER MEARS | 10.00 | Prize Winner | MS SHANNON KELLY | 10.00 | Prize Winner |
| JEANNE MORS | 24.65 | Refund | MR WEBSTER TWOHAWK | 9.00 | Refund | MS SHANNON LAFON | 5.00 | Prize Winner |
| JEANNE NEEDHAM | 2.50 | Refund | MR WEI CHENG | 15.00 | Prize Winner | MS SHANNON LEIGH | 10.00 | Prize Winner |
| JEANNE NIELSEN | 14.98 | Refund | MR WELDON FAIN | 5.00 | Prize Winner | MS SHANNON MAHALOW | 15.00 | Prize Winner |
| JEANNE NIELSEN | 31.75 | Refund | MR WELDON GILLILAN | 5.00 | Prize Winner | MS SHANNON MCGIFFIN | 48.64 | Refund |
| JEANNE NISHIMURA | 8.58 | Refund | MR WELDON KING | 5.00 | Prize Winner | MS SHANNON MOREIRA | 30.08 | Refund |
| JEANNE P PHILLIPS | 66.20 | Refund | MR WELDON WILLIS | 3.37 | Refund | MS SHANNON NAKAMURA | 5.00 | Prize Winner |
| JEANNE PARSONS | 27.84 | Refund | MR WELLESLEY BODIE | 3.24 | Refund | MS SHANNON NOBLE | 18.98 | Refund |
| JEANNE PELISSIER | 2.50 | Refund | MR WELLINGTON GLINTON | 20.00 | Prize Winner | MS SHANNON OFFICER | 5.00 | Prize Winner |
| JEANNE PEPE | 4.50 | Refund | MR WENDAL BURKS SR | 26.32 | Refund | MS SHANNON PEITZ | 11.44 | Refund |
| JEANNE PIPKORN | 252.69 | Refund | MR WENDALL JONES | 5.00 | Prize Winner | MS SHANNON PENTON | 3.00 | Refund |
| JEANNE PORTER | 4.35 | Refund | MR WENDALL KRIEGER | 10.00 | Refund | MS SHANNON PONTE | 5.00 | Prize Winner |
| JEANNE R WOLCOTT | 4.34 | Refund | MR WENDEL KURZ | 24.82 | Refund | MS SHANNON POTTER | 10.00 | Prize Winner |
| JEANNE RAY | 163.17 | Refund | MR WENDEL WIGHT | 1.06 | Refund | MS SHANNON SAUL | 2.00 | Refund |
| JEANNE REINERS | 31.72 | Refund | MR WENDELIN LUMMEL | 53.13 | Refund | MS SHANNON SAYSON | 2.00 | Refund |
| JEANNE REINHART | 19.64 | Refund | MR WENDELL ALEXIS | 15.00 | Prize Winner | MS SHANNON SCHREUR | 10.00 | Prize Winner |
| JEANNE REYNOLDS | 40.08 | Refund | MR WENDELL AOKI | 10.00 | Prize Winner | MS SHANNON SINNOCK | 2.88 | Refund |
| JEANNE ROLAND | 1.01 | Refund | MR WENDELL BROWN | 3.36 | Refund | MS SHANNON SMITH | 20.00 | Refund |
| JEANNE S GRIFFITH | 1.74 | Refund | MR WENDELL BROWN | 3.68 | Refund | MS SHANNON SMITH | 5.00 | Prize Winner |
| JEANNE S SUMERACKI | 54.33 | Refund | MR WENDELL CARTER | 30.54 | Refund | MS SHANNON SMITH | 5.00 | Prize Winner |
| JEANNE SAFFORD | 2.00 | Refund | MR WENDELL CLAWSON | 2.00 | Refund | MS SHANNON SPANGLER | 10.00 | Prize Winner |
| JEANNE SCHLEUNING | 3.53 | Refund | MR WENDELL FRANKLIN | 29.24 | Refund | MS SHANNON STARKE | 10.00 | Prize Winner |
| JEANNE SCHMIDT | 29.82 | Refund | MR WENDELL GARNER | 1.08 | Refund | MS SHANNON TOLBERT | 27.00 | Refund |
| JEANNE SEVERINO | 8.99 | Refund | MR WENDELL GARRETT | 3.00 | Refund | MS SHANNON VETRANO | 10.00 | Prize Winner |
| JEANNE SHAY | 5.00 | Prize Winner | MR WENDELL GEORGE | 5.00 | Prize Winner | MS SHANNON WHITAKER | 10.00 | Prize Winner |
| JEANNE SHIREY | 5.00 | Prize Winner | MR WENDELL GILLIARD | 10.00 | Prize Winner | MS SHANNON ZIEGLER | 15.00 | Prize Winner |
| JEANNE SIMMS | 27.98 | Refund | MR WENDELL GUMS | 19.99 | Refund | MS SHANON BRIDGER | 5.00 | Prize Winner |
| JEANNE SOLITARIO | 5.00 | Prize Winner | MR WENDELL HAGG | 5.00 | Prize Winner | MS SHANTA DEMONS | 10.00 | Prize Winner |
| JEANNE SPAIMAN | 15.08 | Refund | MR WENDELL JOHNSON | 7.00 | Refund | MS SHANTA SINGH | 22.19 | Refund |
| JEANNE STITT | 3.51 | Refund | MR WENDELL JOHNSON | 15.00 | Prize Winner | MS SHANTAVIA ROBINSON | 10.00 | Prize Winner |
| JEANNE TURRIGIANO | 1.48 | Refund | MR WENDELL MARTIN | 11.00 | Refund | MS SHANTE WHITTAKER | 5.00 | Prize Winner |
| JEANNE UNFRIED | 18.00 | Refund | MR WENDELL MARTIN | 5.00 | Prize Winner | MS SHANTELL CRUMBLEY | 5.00 | Prize Winner |
| JEANNE VACHON | 4.50 | Refund | MR WENDELL MEYERER | 18.85 | Refund | MS SHANTELL HENDERSON | 15.00 | Prize Winner |
| JEANNE VAHUGHN | 5.00 | Prize Winner | MR WENDELL NETTLES | 1.08 | Refund | MS SHANTHI LOMBARDI | 10.00 | Prize Winner |
| JEANNE W MYSCOFSKI | 8.20 | Refund | MR WENDELL NOBLE | 14.00 | Refund | MS SHANTIA HARDIN | 37.57 | Refund |
| JEANNE WATTS | 4.52 | Refund | MR WENDELL ROYSTER | 23.38 | Refund | MS SHANTIBA WILLIAMS | 10.00 | Prize Winner |
| JEANNE WELCH | 112.28 | Refund | MR WENDELL SAMUEL | 4.15 | Refund | MS SHANTIKI MCCALL | 5.00 | Prize Winner |
| JEANNE WILLIAMS | 6.00 | Refund | MR WENDELL SHAW | 42.95 | Refund | MS SHANTREA COSTON | 5.00 | Prize Winner |
| JEANNE WILLIAMS | 23.62 | Refund | MR WENDELL TARRANT | 43.09 | Refund | MS SHAQUINA HEIDELBURG | 10.00 | Prize Winner |
| JEANNEAN ADAMS | 5.00 | Prize Winner | MR WENDELL TWIST | 1.08 | Refund | MS SHAR MANN | 311.04 | Refund |
| JEANNEELIZABETH VAUGHN | 5.00 | Prize Winner | MR WENDELL VINCENT | 1.00 | Refund | MS SHARA CLARK | 4.34 | Refund |
| JEANNEIL MILLER | 75.47 | Refund | MR WENDELL WEBER | 25.00 | Prize Winner | MS SHARA LAY | 59.32 | Refund |
| JEANNETT THIERY | 2.00 | Refund | MR WENDELL WHITE | 17.10 | Refund | MS SHARAN LORD | 17.06 | Refund |
| JEANNETTA HAWS | 21.96 | Refund | MR WENDELL WILHOIT | 2.00 | Refund | MS SHARAON HINDERKS | 19.50 | Refund |
| JEANNETTA HLL | 9.49 | Refund | MR WENDELL WILLIAMS | 5.00 | Prize Winner | MS SHARDRICKA PONDER | 5.00 | Prize Winner |
| JEANNETTA MCCARTER | 4.56 | Refund | MR WENDELL WINGO | 10.00 | Prize Winner | MS SHARDRICKA PONDER | 10.00 | Prize Winner |
| JEANNETTA RICHARDSON | 5.00 | Prize Winner | MR WENDLE MINKLER | 1.00 | Refund | MS SHARE HERZHAFT | 27.71 | Refund |
| JEANNETTE A CLUKEY | 18.00 | Refund | MR WERNER GEIGER | 3.18 | Refund | MS SHAREE BELL | 11.57 | Refund |
| JEANNETTE A NABOZNY | 13.39 | Refund | MR WERNER HUELSEN | 10.00 | Prize Winner | MS SHAREE MCDANIELS | 27.24 | Refund |
| JEANNETTE A PORTER | 33.75 | Refund | MR WERNER JACOB | 25.00 | Prize Winner | MS SHAREE WHALEY | 5.00 | Prize Winner |
| JEANNETTE ALLAIN | 69.21 | Refund | MR WERNER KORB | 10.00 | Refund | MS SHAREENA HUNTER | 5.00 | Prize Winner |
| JEANNETTE ARCHEY | 1.00 | Refund | MR WERNER KUNIGONIS | 10.00 | Prize Winner | MS SHAREN BARKER | 8.97 | Refund |
| JEANNETTE BECKETT | 29.66 | Refund | MR WES BOWMAN | 5.00 | Prize Winner | MS SHAREN MALONE | 5.00 | Prize Winner |
| JEANNETTE BERGERSON | 2.54 | Refund | MR WES COX | 15.00 | Prize Winner | MS SHARENA TUCKER | 15.00 | Prize Winner |
| JEANNETTE BIRITZ | 4.36 | Refund | MR WES HANNAH | 5.00 | Prize Winner | MS SHARESE MANDY | 5.00 | Prize Winner |
| JEANNETTE BLACK | 50.00 | Prize Winner | MR WES JOHNSTON | 16.02 | Refund | MS SHARI ALLEN | 5.00 | Prize Winner |
| JEANNETTE BUENO | 39.31 | Refund | MR WES MCDORMAN | 10.43 | Refund | MS SHARI AMOS | 27.91 | Refund |
| JEANNETTE C BROWN | 8.76 | Refund | MR WES ODA | 10.00 | Prize Winner | MS SHARI ANN KREIER | 5.00 | Prize Winner |
| JEANNETTE C HININGER | 62.36 | Refund | MR WES O'DELL | 30.00 | Prize Winner | MS SHARI COMPTON | 10.00 | Refund |
| JEANNETTE CRETSER | 23.74 | Refund | MR WES REMLEY | 5.00 | Prize Winner | MS SHARI DAUGHERTY | 21.98 | Refund |
| JEANNETTE CURD | 48.07 | Refund | MR WES SOUTHARD | 10.00 | Prize Winner | MS SHARI L DAVIS | 23.51 | Refund |
| JEANNETTE D LAUCK | 17.62 | Refund | MR WES SUPER | 20.00 | Prize Winner | MS SHARI LAWRENCE | 1.06 | Refund |
| JEANNETTE DORSINVILLE | 5.00 | Prize Winner | MR WESLEY ALLEN | 10.00 | Prize Winner | MS SHARI LEE | 1.06 | Refund |
| JEANNETTE EARLIN | 10.00 | Prize Winner | MR WESLEY AUBAIN | 10.00 | Prize Winner | MS SHARI LONG | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE FROST | 8.06 | Refund | MR WESLEY AUTREY | 238.64 | Refund | MS SHARI NEWMAN | 20.99 | Refund |
| JEANNETTE G YATES | 31.78 | Refund | MR WESLEY AUTREY | 550.00 | Prize Winner | MS SHARI PALADINO | 8.16 | Refund |
| JEANNETTE GERMAIN | 1.08 | Refund | MR WESLEY BAXLEY | 50.00 | Refund | MS SHARI WIECK | 3.00 | Refund |
| JEANNETTE GOODMAN | 4.50 | Refund | MR WESLEY BENEDICT | 2.00 | Refund | MS SHARI WILLIAMS | 15.54 | Refund |
| JEANNETTE J SANFORD | 10.00 | Prize Winner | MR WESLEY BERGSRUD | 2.69 | Refund | MS SHARI WILLIAMS | 10.00 | Prize Winner |
| JEANNETTE JOHNSON | 4.50 | Refund | MR WESLEY BLACKWELL | 10.00 | Prize Winner | MS SHARI ZIMMERMAN | 5.00 | Refund |
| JEANNETTE L SIMS | 27.12 | Refund | MR WESLEY BOGIE | 1.00 | Refund | MS SHARIFAH DANIEL | 30.61 | Refund |
| JEANNETTE LABAR | 19.69 | Refund | MR WESLEY BOYKIN | 127.90 | Refund | MS SHARIS HOLLAND | 10.00 | Prize Winner |
| JEANNETTE LAFLAMME | 3.44 | Refund | MR WESLEY BREEDEN | 5.00 | Refund | MS SHARISE WOODS | 2.50 | Refund |
| JEANNETTE LANGLEY | 62.97 | Refund | MR WESLEY BRIGGS | 134.81 | Refund | MS SHARISSE MASSEY | 10.00 | Prize Winner |
| JEANNETTE M FULMER | 7.49 | Refund | MR WESLEY BYNUM | 5.00 | Prize Winner | MS SHARITA EVERETT | 5.00 | Refund |
| JEANNETTE MAYNARD | 1.00 | Refund | MR WESLEY CARTWRIGHT | 3.00 | Refund | MS SHARLA BECKHAM | 10.00 | Prize Winner |
| JEANNETTE MCCLELLAN | 10.00 | Prize Winner | MR WESLEY DAVIS | 23.48 | Refund | MS SHARLA EDDINGS | 5.00 | Refund |
| JEANNETTE MENDELL | 27.94 | Refund | MR WESLEY DENNISON | 4.50 | Refund | MS SHARLA KIRK | 64.84 | Refund |
| JEANNETTE MEZZAPELLE | 25.65 | Refund | MR WESLEY DROST | 10.00 | Prize Winner | MS SHARLA MILLER | 1.00 | Refund |
| JEANNETTE N WILSON | 1.14 | Refund | MR WESLEY ELLIS | 21.38 | Refund | MS SHARLEEN GARRETT | 50.00 | Prize Winner |
| JEANNETTE NADEAU | 10.00 | Prize Winner | MR WESLEY FARR | 21.58 | Refund | MS SHARLEEN BEST | 10.00 | Refund |
| JEANNETTE NEAL | 11.00 | Refund | MR WESLEY GIFFORD | 5.00 | Refund | MS SHARLENE CANO | 5.00 | Prize Winner |
| JEANNETTE R BREGLIO | 1.07 | Refund | MR WESLEY GODWIN | 2.00 | Refund | MS SHARLENE GAMBEL | 29.24 | Refund |
| JEANNETTE ROSENBROOK | 7.51 | Refund | MR WESLEY GREENING | 10.00 | Prize Winner | MS SHARLENE KUHNLEY | 10.00 | Prize Winner |
| JEANNETTE S CHAPPELL | 39.88 | Refund | MR WESLEY GREYBULL | 5.00 | Refund | MS SHARLENE KUHNLEY | 5.00 | Prize Winner |
| JEANNETTE SCHROERS | 8.00 | Refund | MR WESLEY GRIFFIN | 73.90 | Refund | MS SHARLENE LEWIS | 5.00 | Prize Winner |
| JEANNETTE SCHULER | 6.00 | Refund | MR WESLEY JACKSON | 15.00 | Prize Winner | MS SHARLENE SPENCER | 3.07 | Refund |
| JEANNETTE SEARFOSS | 2.91 | Refund | MR WESLEY JENSON | 1.00 | Refund | MS SHARLET BALLMAN | 11.20 | Refund |
| JEANNETTE SOLGAS | 17.40 | Refund | MR WESLEY JOHNSON | 11.64 | Refund | MS SHARLIE WARNER | 5.00 | Prize Winner |
| JEANNETTE SQUIRES | 2.50 | Refund | MR WESLEY JONES | 10.00 | Prize Winner | MS SHARLYN L BRISCOE | 39.73 | Refund |
| JEANNETTE TAMBURO | 10.64 | Refund | MR WESLEY KAPPLE | 10.00 | Refund | MS SHARMAINE JARRETT | 5.00 | Prize Winner |
| JEANNETTE WADDELL | 2.00 | Refund | MR WESLEY L. GILMORE | 5.00 | Prize Winner | MS SHARMAN REED | 22.18 | Refund |
| JEANNETTE WEISENBERGER | 3.52 | Refund | MR WESLEY MASON | 10.00 | Refund | MS SHARMIN HOOVER | 2.00 | Refund |
| JEANNETTE WOMMACK | 38.93 | Refund | MR WESLEY MCCORMICK | 5.00 | Prize Winner | MS SHARNICE LOGWOOD | 10.00 | Prize Winner |
| JEANNETTE WOODWORTH | 2.00 | Refund | MR WESLEY MULLEN | 2.17 | Refund | MS SHAROLYN CRAFT | 4.33 | Refund |
| JEANNETTE WRIGHT | 1.60 | Refund | MR WESLEY NEEPER | 2.00 | Refund | MS SHAROM REED | 14.65 | Refund |
| JEANNETTE YEAGER | 11.53 | Refund | MR WESLEY NEWBURN | 1.22 | Refund | MS SHARON A ENOCHS | 5.00 | Prize Winner |
| JEANNI FIELDS | 39.67 | Refund | MR WESLEY NEWCOMB | 15.00 | Prize Winner | MS SHARON A MARCINIAK | 102.13 | Refund |
| JEANNIE A AYALA | 2.00 | Refund | MR WESLEY OAKMON | 10.00 | Prize Winner | MS SHARON A MOORE | 2.00 | Refund |
| JEANNIE A BUCY | 5.00 | Prize Winner | MR WESLEY PATTON | 10.95 | Refund | MS SHARON A WILLIAMS | 6.50 | Refund |
| JEANNIE A WOOD | 1.03 | Refund | MR WESLEY PAYNE | 5.00 | Prize Winner | MS SHARON ABEL | 12.00 | Refund |
| JEANNIE BERKEBILE | 38.88 | Refund | MR WESLEY PETERMAN | 2.46 | Refund | MS SHARON ALBANESE | 10.00 | Prize Winner |
| JEANNIE BRAACK | 2.00 | Refund | MR WESLEY RATELIFF | 5.00 | Refund | MS SHARON ALBERT | 56.68 | Refund |
| JEANNIE C WILCOX | 12.11 | Refund | MR WESLEY ROSE | 5.00 | Refund | MS SHARON ALBERT | 18.27 | Refund |
| JEANNIE CLARK | 37.15 | Refund | MR WESLEY SHANHOLTZ | 25.41 | Refund | MS SHARON ALLEN | 1.08 | Refund |
| JEANNIE COX | 2.00 | Refund | MR WESLEY SHORTER | 95.89 | Refund | MS SHARON ALLEN | 2.00 | Refund |
| JEANNIE CRADDOCK | 5.00 | Prize Winner | MR WESLEY SMITH | 3.78 | Refund | MS SHARON ANDERSON | 1.00 | Refund |
| JEANNIE DARBY | 2.00 | Refund | MR WESLEY SMITH | 15.00 | Prize Winner | MS SHARON ANDERSON | 25.00 | Prize Winner |
| JEANNIE GALLO | 2.09 | Refund | MR WESLEY SUGAI | 10.00 | Prize Winner | MS SHARON ANDERSON | 5.00 | Prize Winner |
| JEANNIE GISH | 5.00 | Prize Winner | MR WESLEY SUMERLIN | 6.72 | Refund | MS SHARON ANTONELLI | 2.00 | Refund |
| JEANNIE JORDAN | 19.13 | Refund | MR WESLEY TAKABAYASHI | 1.21 | Refund | MS SHARON ARGANBRIGHT | 10.00 | Prize Winner |
| JEANNIE KILLIAN | 10.00 | Prize Winner | MR WESLEY THOMAS | 5.00 | Refund | MS SHARON ASHE | 5.00 | Prize Winner |
| JEANNIE KING | 2.50 | Refund | MR WESLEY TROWELL | 10.00 | Refund | MS SHARON BAKER | 5.00 | Prize Winner |
| JEANNIE L CANDELARIA | 1.30 | Refund | MR WESLEY WALDEN | 10.00 | Prize Winner | MS SHARON BALDWIN | 3.00 | Refund |
| JEANNIE LAFOUNTAINE | 6.08 | Refund | MR WESLEY WALLER | 1.00 | Refund | MS SHARON BALLARD | 5.00 | Prize Winner |
| JEANNIE LANDIS | 5.18 | Refund | MR WESLEY WATKINS | 5.00 | Refund | MS SHARON BARBI | 15.10 | Refund |
| JEANNIE M DUSENBURY | 22.61 | Refund | MR WESLEY WEAR | 10.00 | Prize Winner | MS SHARON BARKSDALE | 10.00 | Prize Winner |
| JEANNIE P MEANEY | 42.37 | Refund | MR WESLEY WEEKES | 23.93 | Refund | MS SHARON BARNARD | 3.00 | Refund |
| JEANNIE PAULOVICH | 4.50 | Refund | MR WESLEY WILSON | 5.00 | Refund | MS SHARON BARNETT | 25.00 | Prize Winner |
| JEANNIE POTTER | 19.19 | Refund | MR WESLEY WRIGHT | 5.00 | Refund | MS SHARON BARRETT | 1.00 | Refund |
| JEANNIE ROMERO | 15.94 | Refund | MR WESLEY YEE | 27.54 | Refund | MS SHARON BARRY | 5.33 | Refund |
| JEANNIE SATTERFIELD | 30.22 | Refund | MR WEST MCARTHUR | 1.09 | Refund | MS SHARON BARTON | 10.00 | Prize Winner |
| JEANNIE STEPHENS | 2.32 | Refund | MR WESTLEY ROBINSON | 10.00 | Prize Winner | MS SHARON BASALONE | 2.00 | Refund |
| JEANNIE TATE | 1.10 | Refund | MR WESTON CORNELIUS | 16.86 | Refund | MS SHARON BASKIN | 5.00 | Refund |
| JEANNIE VERBA | 2.00 | Refund | MR WESTON LAMBERT | 5.00 | Refund | MS SHARON BATTEN | 2.16 | Refund |
| JEANNIE WILSON | 91.29 | Refund | MR WESTON NIELD | 5.00 | Refund | MS SHARON BAXTER | 5.00 | Prize Winner |
| JEANNIE WOODALL | 28.35 | Refund | MR WEYLIN BOLTE | 10.00 | Prize Winner | MS SHARON BECHLEM | 19.99 | Refund |
| JEANNINE APTE | 10.00 | Prize Winner | MR WG HOWARD | 2.50 | Refund | MS SHARON BEEVES | 36.93 | Refund |
| JEANNINE DEWELL | 23.70 | Refund | MR WHESTON GROVE | 10.00 | Prize Winner | MS SHARON BELL | 16.97 | Refund |
| JEANNINE FALLERT | 33.32 | Refund | MR WHILDEN PARKER | 10.00 | Prize Winner | MS SHARON BELLAMY | 2.00 | Refund |
| JEANNINE GEIGER | 32.45 | Refund | MR WHIT BROWN | 1.07 | Refund | MS SHARON BENBOW | 10.00 | Prize Winner |
| JEANNINE GOLPIRA | 5.00 | Refund | MR WHIT NEALE | 2.00 | Refund | MS SHARON BENCE | 2.63 | Refund |
| JEANNINE GRANDBERRY | 4.34 | Refund | MR WHITNEY FOLSE | 1.08 | Refund | MS SHARON BENNARDO | 15.00 | Refund |
| JEANNINE HOHENTHANER | 4.29 | Refund | MR WHITNEY RICKETTS | 8.63 | Refund | MS SHARON BERNSTEIN | 27.76 | Refund |
| JEANNINE M KISSLEY | 10.03 | Refund | MR WHITNEY SENAT | 24.04 | Refund | MS SHARON BISDEE | 1.00 | Refund |
| JEANNINE MCDONALD | 45.04 | Refund | MR WHITT MCWILSON | 10.00 | Prize Winner | MS SHARON BISHOP | 4.50 | Refund |
| JEANNINE P CAVSSIE | 23.37 | Refund | MR WHONTON WILLIAM | 37.00 | Refund | MS SHARON BLACK | 5.00 | Prize Winner |
| JEANNINE PIERCE | 15.85 | Refund | MR WICK COLCHAGOFF | 24.53 | Refund | MS SHARON BLANKENSHIP | 13.15 | Refund |
| JEANNINE R SIGLER | 64.36 | Refund | MR WICK FIELDS | 5.00 | Prize Winner | MS SHARON BLISS | 30.31 | Refund |
| JEANNINE ROSE | 5.00 | Prize Winner | MR WICK FIELDS | 5.00 | Prize Winner | MS SHARON BLOOMFIELD | 99.62 | Refund |
| JEANNINE SIECK | 12.00 | Refund | MR WIILLIAM GILLETTE | 50.00 | Prize Winner | MS SHARON BOOKER | 1.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEANNINE STULL | 13.82 | Refund |
| JEANNINE STUMP | 6.25 | Refund |
| JEANNINE TASCH | 107.82 | Refund |
| JEANYNE ISAACSON | 2.50 | Refund |
| JEARLEAN BAKER | 18.57 | Refund |
| JEARLEAN CARMACK | 21.59 | Refund |
| JEARLEAN WHITE | 16.17 | Refund |
| JEARLINE F BELL | 2.50 | Refund |
| Jechree Vanderbook | 5.00 | Refund |
| JEDRLENE ECHOIS | 1.07 | Refund |
| JEFF A PEDERSEN | 2.00 | Refund |
| JEFF ALEXANDER | 73.34 | Refund |
| JEFF BARRINGTON | 1.55 | Refund |
| JEFF BERINGER | 2.29 | Refund |
| JEFF BOND | 5.00 | Prize Winner |
| JEFF BROWN | 74.42 | Refund |
| JEFF CHAVEZ | 1.00 | Refund |
| JEFF CLARK | 5.00 | Prize Winner |
| JEFF COLBY | 128.57 | Refund |
| JEFF CRAIG | 1.07 | Refund |
| JEFF CROUSE | 15.63 | Refund |
| JEFF D BOYD | 1.00 | Refund |
| JEFF D VALLET | 19.68 | Refund |
| JEFF FINNEY | 127.65 | Refund |
| JEFF FISHER | 1.92 | Refund |
| JEFF FRYMAN | 6.07 | Refund |
| JEFF G KILLION | 25.00 | Prize Winner |
| JEFF GEORGE | 10.00 | Prize Winner |
| JEFF GREIVING | 10.00 | Prize Winner |
| JEFF HEFLEY | 11.79 | Refund |
| JEFF HORD | 2.89 | Refund |
| JEFF HOWARD | 11.17 | Refund |
| JEFF JEANQUART | 1.05 | Refund |
| JEFF JONES | 9.41 | Refund |
| JEFF JONES | 5.00 | Prize Winner |
| JEFF KAMINSKY | 3.40 | Refund |
| JEFF KERSEY | 66.00 | Refund |
| JEFF KNIEFF | 193.79 | Refund |
| JEFF KNUDTZON | 18.38 | Refund |
| JEFF L BUDRICK | 8.00 | Refund |
| JEFF LAPIERRE | 3.13 | Refund |
| JEFF LYNDES | 69.88 | Refund |
| JEFF MANSFIELD | 34.51 | Refund |
| JEFF MCKINNEY | 38.96 | Refund |
| JEFF MCLEOD | 4.18 | Refund |
| JEFF MCMANN | 5.00 | Prize Winner |
| JEFF MILLER | 5.00 | Prize Winner |
| JEFF NAKAISHI | 60.07 | Refund |
| JEFF ODEGARD | 12.19 | Refund |
| JEFF OLSON | 17.06 | Refund |
| JEFF ONSAGER | 21.08 | Refund |
| JEFF PAGE | 19.24 | Refund |
| JEFF PLANTY | 5.00 | Prize Winner |
| JEFF RADLOFF | 2.00 | Refund |
| JEFF RICE | 3.42 | Refund |
| JEFF RICHTER | 42.96 | Refund |
| JEFF RIKER | 5.00 | Prize Winner |
| JEFF ROBERTSON | 26.94 | Refund |
| JEFF ROGER | 10.00 | Prize Winner |
| JEFF ROGERS | 6.07 | Refund |
| JEFF RUNBERG | 1.09 | Refund |
| JEFF S BROCK | 2.00 | Refund |
| JEFF S PRICE | 10.00 | Prize Winner |
| JEFF SCARBOROUGH | 6.00 | Refund |
| JEFF SCOTT | 1.04 | Refund |
| JEFF SKORCZ | 4.58 | Refund |
| JEFF STEELE | 22.24 | Refund |
| JEFF TADLOCK | 5.00 | Prize Winner |
| JEFF TENOR | 3.41 | Refund |
| JEFF TODD | 3.00 | Refund |
| JEFF TROSSEN | 10.00 | Prize Winner |
| JEFF UTEMARK | 5.00 | Prize Winner |
| JEFF WATSON | 13.75 | Refund |
| JEFF WILLIAMS | 5.32 | Refund |
| JEFF WILLIAMS | 21.62 | Refund |
| JEFF WRIGHT | 14.95 | Refund |
| JEFF ZACCARI | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WIL B JACKSON | 3.48 | Refund |
| MR WIL KEMP | 7.48 | Refund |
| MR WIL PEREZ | 8.72 | Refund |
| MR WILBER JONES | 4.00 | Refund |
| MR WILBERT BASKIN | 5.00 | Prize Winner |
| MR WILBERT HAYS | 2.00 | Refund |
| MR WILBERT JOHNSON | 1.07 | Refund |
| MR WILBERT SHERMAN | 5.00 | Prize Winner |
| MR WILBERT TAYLOR | 5.00 | Prize Winner |
| MR WILBERT WHITSON | 3.57 | Refund |
| MR WILBERTO DIAZ | 57.07 | Refund |
| MR WILBERTO RIVERA JR | 10.00 | Prize Winner |
| MR WILBORN CARROLL | 1.00 | Refund |
| MR WILBUR A KAIALAU | 10.00 | Refund |
| MR WILBUR BARBER SR | 33.71 | Refund |
| MR WILBUR DUDLEY | 10.00 | Refund |
| MR WILBUR HUIET | 126.78 | Refund |
| MR WILBUR JACKSON JR | 43.53 | Refund |
| MR WILBUR JOHNSON | 20.00 | Prize Winner |
| MR WILBUR JONES | 5.00 | Prize Winner |
| MR WILBUR MADDIX | 10.00 | Refund |
| MR WILBUR NELSON | 7.65 | Refund |
| MR WILBUR PORTER | 44.98 | Refund |
| MR WILBUR R THOMAS | 14.96 | Refund |
| MR WILBUR ROBINSON | 6.08 | Refund |
| MR WILBUR SANCHEZ | 10.00 | Refund |
| MR WILBUR SPIKES | 1.07 | Refund |
| MR WILBUR SPILLER | 1.00 | Refund |
| MR WILBUR WARREN | 5.00 | Prize Winner |
| MR WILBURN BIRCHFIELD | 11.45 | Refund |
| MR WILBURN DODGE | 3.46 | Refund |
| MR WILBURN NORTON | 5.00 | Prize Winner |
| MR WILBURN P NEWTON | 31.79 | Refund |
| MR WILBURN THOMAS | 5.00 | Prize Winner |
| MR WILBURT BILLOT | 21.77 | Refund |
| MR WILDEN BURK | 10.00 | Refund |
| MR WILDO ALEXANDER | 4.52 | Refund |
| MR WILEY ADKINS | 1.07 | Refund |
| MR WILEY BENNETT | 20.00 | Prize Winner |
| MR WILEY CAMPBELL | 10.00 | Refund |
| MR WILEY CHANDLER | 18.00 | Refund |
| MR WILEY DIXON | 6.47 | Refund |
| MR WILEY FORBES | 26.67 | Refund |
| MR WILEY FRAZIER | 26.38 | Refund |
| MR WILEY GIBSON | 1.08 | Refund |
| MR WILEY JONES JR- | 5.00 | Prize Winner |
| MR WILEY SEARS JR- | 5.00 | Prize Winner |
| MR WILEY T STRASNER | 17.80 | Refund |
| MR WILF OUELLETTE | 10.00 | Prize Winner |
| MR WILFORD BRADLEY | 4.32 | Refund |
| MR WILFORD CALLEN | 10.00 | Refund |
| MR WILFORD J BEUMEL | 73.95 | Refund |
| MR WILFORD REUMEL | 17.14 | Refund |
| MR WILFORD SMITH | 25.00 | Refund |
| MR WILFORD WASHINGTON | 10.00 | Refund |
| MR WILFORDW WILSON | 10.00 | Refund |
| MR WILFRED BOHR | 5.00 | Prize Winner |
| MR WILFRED C GUAY | 6.22 | Refund |
| MR WILFRED DUMONT | 10.00 | Prize Winner |
| MR WILFRED GIBSON | 23.74 | Refund |
| MR WILFRED MADRID | 5.00 | Prize Winner |
| MR WILFRED NARIMATSU | 2.00 | Refund |
| MR WILFRED NGOCHI | 27.76 | Refund |
| MR WILFRED OCANSEY | 5.00 | Prize Winner |
| MR WILFRED PEREZ | 10.00 | Refund |
| MR WILFRED RICHARDS | 50.18 | Refund |
| MR WILFRED ROSS | 16.06 | Refund |
| MR WILFRED TABIAN | 33.36 | Refund |
| MR WILFRED YOUNG | 1.05 | Refund |
| MR WILFREDDY MEDINA | 5.00 | Refund |
| MR WILFREDO BALITBIT | 5.00 | Prize Winner |
| MR WILFREDO CRUZ | 5.00 | Prize Winner |
| MR WILFREDO CRUZADO | 3.71 | Refund |
| MR WILFREDO CUPAT | 3.00 | Refund |
| MR WILFREDO D RIO | 5.00 | Prize Winner |
| MR WILFREDO PEREZ | 10.00 | Refund |
| MR WILFREDO QUINONES | 22.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHARON BOONE | 17.54 | Refund |
| MS SHARON BORTNER | 25.00 | Prize Winner |
| MS SHARON BOWYER | 96.70 | Refund |
| MS SHARON BOYCE | 28.44 | Refund |
| MS SHARON BOYLES | 10.00 | Prize Winner |
| MS SHARON BRENNER | 19.06 | Refund |
| MS SHARON BRINSON | 5.00 | Prize Winner |
| MS SHARON BROWN | 3.00 | Refund |
| MS SHARON BROWN | 101.57 | Refund |
| MS SHARON BROWN | 127.86 | Refund |
| MS SHARON BROWN | 10.00 | Prize Winner |
| MS SHARON BUCKNER | 30.90 | Refund |
| MS SHARON BURTON | 5.00 | Prize Winner |
| MS SHARON BUSKEY | 13.84 | Refund |
| MS SHARON BYNUM | 5.00 | Prize Winner |
| MS SHARON CABE | 5.00 | Prize Winner |
| MS SHARON CAMPBELL | 30.21 | Refund |
| MS SHARON CAMPBELL | 10.00 | Prize Winner |
| MS SHARON CAMPISANO | 5.30 | Refund |
| MS SHARON CANNON | 1.07 | Refund |
| MS SHARON CARBON | 5.00 | Prize Winner |
| MS SHARON CARSON | 10.00 | Prize Winner |
| MS SHARON CASIMIRO | 5.00 | Prize Winner |
| MS SHARON CASPERS | 6.66 | Refund |
| MS SHARON CASTILLE | 5.00 | Prize Winner |
| MS SHARON CHAFIN | 5.00 | Prize Winner |
| MS SHARON CHERRY | 5.00 | Prize Winner |
| MS SHARON CILFONE | 5.00 | Prize Winner |
| MS SHARON CLANTON | 5.00 | Prize Winner |
| MS SHARON CLARK | 2.07 | Refund |
| MS SHARON CLARK | 10.00 | Prize Winner |
| MS SHARON CLAYTON | 5.00 | Prize Winner |
| MS SHARON CLUTTER | 14.04 | Refund |
| MS SHARON COBB | 2.59 | Refund |
| MS SHARON COLEMAN | 10.00 | Prize Winner |
| MS SHARON CONAWAY | 10.00 | Prize Winner |
| MS SHARON COON | 10.00 | Prize Winner |
| MS SHARON COX | 4.00 | Refund |
| MS SHARON CRITTENDEN | 1.09 | Refund |
| MS SHARON CROUCH | 1.07 | Refund |
| MS SHARON CRUTCHFIELD | 10.00 | Prize Winner |
| MS SHARON CRUZ | 3.21 | Refund |
| MS SHARON CUNNINGHAM | 6.44 | Refund |
| MS SHARON DAVIDSON | 5.00 | Prize Winner |
| MS SHARON DAVIDSON | 5.00 | Prize Winner |
| MS SHARON DAVIS | 5.00 | Prize Winner |
| MS SHARON DAVIS | 5.00 | Prize Winner |
| MS SHARON DAVIS | 5.00 | Prize Winner |
| MS SHARON DELGADILLO | 5.00 | Prize Winner |
| MS SHARON DEROUSHA | 7.32 | Refund |
| MS SHARON DICAROLIS | 1.00 | Refund |
| MS SHARON DICKENSON | 3.15 | Refund |
| MS SHARON DOBBS | 10.00 | Prize Winner |
| MS SHARON DODGE | 4.67 | Refund |
| MS SHARON DOLINGER | 1.00 | Refund |
| MS SHARON DONOVAN | 10.00 | Prize Winner |
| MS SHARON DOWNING | 37.24 | Refund |
| MS SHARON DRUMHELLER | 15.00 | Refund |
| MS SHARON DUPREE | 5.00 | Prize Winner |
| MS SHARON E ELLIOTT | 14.37 | Refund |
| MS SHARON E FOWLER | 11.00 | Refund |
| MS SHARON E TALLEY | 29.57 | Refund |
| MS SHARON EBLEN | 5.00 | Prize Winner |
| MS SHARON ELDER | 5.00 | Prize Winner |
| MS SHARON ELKINS | 10.00 | Prize Winner |
| MS SHARON ELLIS | 5.00 | Prize Winner |
| MS SHARON ELMORE | 29.90 | Refund |
| MS SHARON ERDMAN | 10.00 | Prize Winner |
| MS SHARON ESSEX | 10.00 | Prize Winner |
| MS SHARON ETTER | 5.00 | Prize Winner |
| MS SHARON EVANS | 9.32 | Refund |
| MS SHARON F BERNARD | 10.00 | Prize Winner |
| MS SHARON FELIX | 1.18 | Refund |
| MS SHARON FITZGERALD | 3.00 | Refund |
| MS SHARON FITZGERALD | 1.26 | Refund |
| MS SHARON FLYNN | 10.00 | Prize Winner |
| MS SHARON FORD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEFFAND ONCKEN | 659.51 | Refund | MR WILFREDO QUINTO | 5.00 | Prize Winner | MS SHARON FOSTER | 5.00 | Prize Winner |
| JEFFENY HAYES | 10.00 | Refund | MR WILFREDO R PACHECO | 293.26 | Refund | MS SHARON FRANK | 27.93 | Refund |
| JEFFEREY J MARTIN | 5.00 | Prize Winner | MR WILFREDO RAMIREZ | 10.00 | Refund | MS SHARON FREEDMAN | 10.00 | Prize Winner |
| JEFFEREY P STOLL | 1.00 | Refund | MR WILFREDO RIVERA | 5.00 | Prize Winner | MS SHARON FRISBIR | 23.70 | Refund |
| JEFFERSON C HENSDILL | 5.35 | Refund | MR WILFREDO ROBLES | 30.00 | Refund | MS SHARON G MATHISON | 3.00 | Refund |
| JEFFERSON COOPER JR | 21.63 | Refund | MR WILFREDO VELEZ | 5.32 | Refund | MS SHARON GANDY | 50.00 | Prize Winner |
| JEFFERSON DELESLEY | 28.29 | Refund | MR WILFRET ANDERSON | 13.20 | Refund | MS SHARON GARCIA | 3.37 | Refund |
| JEFFERSON HAWKINS | 37.69 | Refund | MR WILFRIDO BUHAIN | 65.68 | Refund | MS SHARON GAYNOR | 6.21 | Refund |
| JEFFERSON POWELL | 2.00 | Refund | MR WILFRIED LAUPRECHT | 86.91 | Refund | MS SHARON GILES GIBNEY | 100.00 | Prize Winner |
| JEFFERSON RUMBLEY | 29.90 | Refund | MR WILHELM RAMB | 4.50 | Refund | MS SHARON GILL | 2.00 | Refund |
| JEFFERSON SILAS | 1.26 | Refund | MR WILIAM JOHNSON | 5.00 | Prize Winner | MS SHARON GILLILAND | 1.29 | Refund |
| JEFFERY BOLDEN | 15.00 | Prize Winner | MR WILIAM LEWIS | 5.00 | Prize Winner | MS SHARON GILMORE | 10.00 | Prize Winner |
| JEFFERY BOULTON | 10.00 | Refund | MR WILIAM TAYLOR | 15.00 | Prize Winner | MS SHARON GORDON | 2.00 | Refund |
| JEFFERY BYERLY | 5.00 | Prize Winner | MR WILIE WILLIAMS | 5.00 | Prize Winner | MS SHARON GRAY | 10.00 | Prize Winner |
| JEFFERY C HUNT | 1.14 | Refund | MR WILL AGEE | 10.00 | Refund | MS SHARON GREENFIELD | 5.00 | Refund |
| JEFFERY CLINARD | 34.65 | Refund | MR WILL DARDEN | 1.00 | Refund | MS SHARON GREENWOOD | 10.00 | Prize Winner |
| JEFFERY DOBBINS | 44.51 | Refund | MR WILL DOUGAN | 5.00 | Refund | MS SHARON GRIFFIN | 5.99 | Refund |
| JEFFERY G HAMS | 2.12 | Refund | MR WILL FORSYTH | 12.00 | Refund | MS SHARON HALE | 50.00 | Refund |
| JEFFERY G MORGAN | 28.22 | Refund | MR WILL HANSEN | 5.00 | Prize Winner | MS SHARON HALL | 2.31 | Refund |
| JEFFERY GILLILAND | 31.90 | Refund | MR WILL JOHNSON | 6.07 | Refund | MS SHARON HAMERSLEY | 5.00 | Prize Winner |
| JEFFERY H PEARCE | 20.92 | Refund | MR WILL LENAHAN | 106.16 | Refund | MS SHARON HANSEN | 16.43 | Refund |
| JEFFERY JACKSON | 1.00 | Refund | MR WILL MILLER | 3.98 | Refund | MS SHARON HANSON | 7.67 | Refund |
| JEFFERY JENSEN | 14.33 | Refund | MR WILL MOORE | 3.05 | Refund | MS SHARON HARDEN | 2.16 | Refund |
| JEFFERY JOHNSON | 20.00 | Refund | MR WILL MUNOZ | 27.91 | Refund | MS SHARON HARDEN | 23.63 | Refund |
| JEFFERY JOHNSON | 5.00 | Prize Winner | MR WILL MURRAY | 10.00 | Prize Winner | MS SHARON HARLIN | 1.00 | Refund |
| JEFFERY KLANN | 10.00 | Refund | MR WILL NEW | 10.00 | Refund | MS SHARON HAROLD | 2.00 | Refund |
| JEFFERY KNAPP | 27.88 | Refund | MR WILL NEWBY | 10.00 | Refund | MS SHARON HARRINGTON | 5.00 | Refund |
| JEFFERY KUNI | 2.50 | Refund | MR WILL ORR | 19.40 | Refund | MS SHARON HARRIS | 5.00 | Refund |
| JEFFERY MORALES | 2.00 | Refund | MR WILL ROGERS | 5.00 | Prize Winner | MS SHARON HARRIS | 1.06 | Refund |
| JEFFERY MURRAY | 4.50 | Refund | MR WILL SCOTT | 2.50 | Refund | MS SHARON HARRIS | 105.00 | Prize Winner |
| JEFFERY NEWMAN | 11.94 | Refund | MR WILL SISCO | 5.00 | Prize Winner | MS SHARON HARRISON | 9.36 | Refund |
| JEFFERY O CONRAD | 422.01 | Refund | MR WILL SPEED | 5.00 | Prize Winner | MS SHARON HART | 11.01 | Refund |
| JEFFERY RICE | 1.00 | Refund | MR WILL THERRELL | 2.00 | Refund | MS SHARON HARTMAN | 39.22 | Refund |
| JEFFERY STEVENS | 21.60 | Refund | MR WILL WATSON | 2.00 | Refund | MS SHARON HARWELL | 2.00 | Refund |
| JEFFERY VOLTZ | 15.00 | Refund | MR WILL WILLIAMS | 10.00 | Refund | MS SHARON HAWKINS | 45.22 | Refund |
| JEFFERY W KILGORE | 17.01 | Refund | MR WILLAIM DOYON | 5.00 | Prize Winner | MS SHARON HAWKINS | 860.01 | Refund |
| JEFFERY W KRAUSE | 5.00 | Prize Winner | MR WILLAM PACE III | 3.02 | Refund | MS SHARON HAWKS | 1.85 | Refund |
| JEFFERY WALKER | 104.35 | Refund | MR WILLARD BRASSELL | 8.22 | Refund | MS SHARON HECK | 10.00 | Prize Winner |
| JEFFERY WALKER | 10.00 | Refund | MR WILLARD BUTLER | 5.00 | Prize Winner | MS SHARON HELBERT | 10.00 | Prize Winner |
| JEFFERY WIMER | 5.00 | Prize Winner | MR WILLARD CREECH | 15.00 | Refund | MS SHARON HELLENBRAND | 10.00 | Prize Winner |
| JEFFNEY DAWE | 2.50 | Refund | MR WILLARD D BRANCH | 67.48 | Refund | MS SHARON HIGHT | 49.39 | Refund |
| JEFFORY A DITTMAR | 36.39 | Refund | MR WILLARD DAVIS | 9.00 | Refund | MS SHARON HILL | 21.58 | Refund |
| JEFFREY A FLIEGER | 7.50 | Refund | MR WILLARD GANDY JR | 2.00 | Refund | MS SHARON HISEY | 18.03 | Refund |
| JEFFREY A LEWIS | 2.00 | Refund | MR WILLARD GRAHAM | 5.00 | Refund | MS SHARON HODGES | 14.83 | Refund |
| JEFFREY A OSTLVND | 10.73 | Refund | MR WILLARD JONES | 40.10 | Refund | MS SHARON HOLIHAN | 1.07 | Refund |
| JEFFREY A REYNA | 30.00 | Refund | MR WILLARD KUYKENDALL | 22.98 | Refund | MS SHARON HOLLOWAY | 5.00 | Prize Winner |
| JEFFREY A RIANDA | 4.19 | Refund | MR WILLARD LEWIS | 5.00 | Refund | MS SHARON HONEY | 4.00 | Refund |
| JEFFREY A RICHIE | 10.00 | Refund | MR WILLARD LEWIS | 15.00 | Refund | MS SHARON HONG | 5.00 | Prize Winner |
| JEFFREY A WORDEN | 5.00 | Prize Winner | MR WILLARD MARTIN | 1.07 | Refund | MS SHARON HOWARD | 4.99 | Refund |
| JEFFREY AKRIDGE | 19.31 | Refund | MR WILLARD MCCARN | 5.00 | Prize Winner | MS SHARON HUBERT | 6.08 | Refund |
| JEFFREY BAKER | 1.97 | Refund | MR WILLARD MEDLEY | 4.47 | Refund | MS SHARON HUBSCH | 6.23 | Refund |
| JEFFREY BRATZ | 1.64 | Refund | MR WILLARD MELLOTT | 11.63 | Refund | MS SHARON HUDSON | 5.00 | Prize Winner |
| JEFFREY BURGESS | 2.00 | Refund | MR WILLARD MENGLE | 4.20 | Refund | MS SHARON HULSHOF | 18.00 | Refund |
| JEFFREY C BLAKE | 2.00 | Refund | MR WILLARD METZKER | 5.00 | Refund | MS SHARON HUNT | 4.31 | Refund |
| JEFFREY C OVERMAN | 1.07 | Refund | MR WILLARD ORR | 2.50 | Refund | MS SHARON ITO | 10.00 | Prize Winner |
| JEFFREY C PAINE | 24.34 | Refund | MR WILLARD PARSONS | 1.07 | Refund | MS SHARON J JARRETT | 1.08 | Refund |
| JEFFREY CHANDLER | 59.26 | Refund | MR WILLARD PHILLIPS | 14.82 | Refund | MS SHARON J SCOTT | 6.07 | Refund |
| JEFFREY CHENOWETH | 49.42 | Refund | MR WILLARD RAY | 43.01 | Refund | MS SHARON JACKSON | 5.00 | Prize Winner |
| JEFFREY COLBERT | 1.67 | Refund | MR WILLARD REED | 5.00 | Refund | MS SHARON JACOBSON | 60.90 | Refund |
| JEFFREY CRAWFORD | 8.58 | Refund | MR WILLARD REINHOLZ | 5.00 | Refund | MS SHARON JENNINGS | 6.25 | Refund |
| JEFFREY CREWS | 4.15 | Refund | MR WILLARD SAUNDERS | 15.76 | Refund | MS SHARON JENNINGS | 5.00 | Prize Winner |
| JEFFREY DAVIS | 7.36 | Refund | MR WILLARD SCOTT | 5.00 | Prize Winner | MS SHARON JENNINGS | 10.00 | Prize Winner |
| JEFFREY DAVIS | 5.00 | Prize Winner | MR WILLARD SHELTON | 10.00 | Refund | MS SHARON JOANNIDES | 10.00 | Prize Winner |
| JEFFREY FAIN | 61.20 | Refund | MR WILLARD TAYLOR | 10.00 | Prize Winner | MS SHARON JONES | 1.01 | Refund |
| JEFFREY FEESE | 21.74 | Refund | MR WILLARD TERREBONNE | 2.50 | Refund | MS SHARON JONES | 1.08 | Refund |
| JEFFREY FLINN | 96.66 | Refund | MR WILLARD TIMBERMAN | 10.00 | Refund | MS SHARON JONES | 29.86 | Refund |
| JEFFREY G LEVINE | 79.13 | Refund | MR WILLARD WARD | 105.00 | Prize Winner | MS SHARON JONES | 82.26 | Refund |
| JEFFREY G RAMSEIER | 1.38 | Refund | MR WILLARD WILEY JR | 2.00 | Refund | MS SHARON JONES | 10.00 | Prize Winner |
| JEFFREY GEER | 10.00 | Prize Winner | MR WILLARD WILSON | 3.02 | Refund | MS SHARON JONES | 5.00 | Prize Winner |
| JEFFREY GLAUSH | 5.00 | Prize Winner | MR WILLDEN LIKES | 5.00 | Prize Winner | MS SHARON JONES | 5.00 | Prize Winner |
| JEFFREY HAHN | 10.00 | Prize Winner | MR WILLE J REID | 7.56 | Refund | MS SHARON JONES | 5.00 | Prize Winner |
| JEFFREY HALLOWES | 1.07 | Refund | MR WILLIAM A CARTER | 1.88 | Refund | MS SHARON JUDGE | 10.00 | Prize Winner |
| JEFFREY HANLEY | 10.25 | Refund | MR WILLIAM A CASE | 34.33 | Refund | MS SHARON K RIDDICK | 10.00 | Prize Winner |
| JEFFREY HODGE | 20.58 | Refund | MR WILLIAM A MEGO JR | 2.00 | Refund | MS SHARON KEMP | 31.04 | Refund |
| JEFFREY HOFBAUER | 5.00 | Prize Winner | MR WILLIAM A MILLER | 27.94 | Refund | MS SHARON KENDRICK | 10.00 | Prize Winner |
| JEFFREY HOOD | 69.08 | Refund | MR WILLIAM A MOORE | 11.00 | Refund | MS SHARON KING | 19.06 | Refund |
| JEFFREY HOUSE | 167.29 | Refund | MR WILLIAM A NITZ | 1.00 | Refund | MS SHARON KING | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JEFFREY HUGHES | 16.75 | Refund | MR WILLIAM A PAUL | 1.08 | Refund | MS SHARON KIRCHER | 5.00 | Prize Winner |
| JEFFREY IKEDA | 5.56 | Refund | MR WILLIAM A RANDALL | 12.59 | Refund | MS SHARON KRIPPENE | 20.12 | Refund |
| JEFFREY J BLAIR | 10.00 | Prize Winner | MR WILLIAM A ROBBINS | 6.83 | Refund | MS SHARON KRISTENSEN | 1.05 | Refund |
| JEFFREY JARDINE | 5.49 | Refund | MR WILLIAM A RONGIONE | 24.59 | Refund | MS SHARON KUHN | 3.54 | Refund |
| JEFFREY JEWELL | 29.93 | Refund | MR WILLIAM A SLACK | 2.00 | Refund | MS SHARON KUNKLEMAN | 5.00 | Prize Winner |
| JEFFREY JONES | 32.50 | Refund | MR WILLIAM A ZABROSKE | 10.00 | Prize Winner | MS SHARON KUYKENDALL | 5.00 | Prize Winner |
| JEFFREY JORNLIN | 6.81 | Refund | MR WILLIAM A. COWSERT | 15.00 | Prize Winner | MS SHARON L BRIGNOLE | 1.00 | Refund |
| JEFFREY K HINTON | 2.00 | Refund | MR WILLIAM AARONSON | 29.76 | Refund | MS SHARON L DOTSON | 14.53 | Refund |
| JEFFREY L DESHLER | 2.50 | Refund | MR WILLIAM ABBEY | 10.00 | Prize Winner | MS SHARON L GARD | 5.50 | Refund |
| JEFFREY L GROSSMAN | 119.28 | Refund | MR WILLIAM ABEL | 5.00 | Prize Winner | MS SHARON L MCKNIGHT | 12.28 | Refund |
| JEFFREY L HARRISON | 1.06 | Refund | Mr William Abernathy | 1.00 | Refund | MS SHARON L PICARD | 2.00 | Refund |
| JEFFREY L WELSCH | 10.00 | Prize Winner | MR WILLIAM ABOURJILIE | 11.64 | Refund | MS SHARON L PORPHIR | 2.65 | Refund |
| JEFFREY LAWRENCE | 13.87 | Refund | MR WILLIAM ABRAHAM | 5.00 | Prize Winner | MS SHARON L SCHMITT | 1.14 | Refund |
| JEFFREY LIMBERG | 5.00 | Prize Winner | MR WILLIAM ADAMS | 16.99 | Refund | MS SHARON LABIANCO | 5.00 | Prize Winner |
| JEFFREY LOTTMANN | 30.00 | Prize Winner | MR WILLIAM ADAMS | 1.59 | Refund | MS SHARON LALLY | 27.12 | Refund |
| JEFFREY LYNN | 6.76 | Refund | MR WILLIAM ADDISON | 5.87 | Refund | MS SHARON LAND | 5.00 | Prize Winner |
| JEFFREY M KEATING | 10.00 | Prize Winner | MR WILLIAM ADDISON | 30.46 | Refund | MS SHARON LANDIS | 3.00 | Refund |
| JEFFREY M LEVIN | 1.06 | Refund | MR WILLIAM ADKINS | 1.07 | Refund | MS SHARON LANE | 42.00 | Refund |
| JEFFREY MCCLUNG | 9.00 | Refund | MR WILLIAM ALBRIGHT | 5.00 | Prize Winner | MS SHARON LARKINS | 1.07 | Refund |
| JEFFREY MCDONALD | 13.05 | Refund | MR WILLIAM ALDEN | 1.00 | Refund | MS SHARON LARSON | 10.00 | Prize Winner |
| JEFFREY MOLLITOR | 5.00 | Prize Winner | MR WILLIAM ALEXANDER | 2.50 | Refund | MS SHARON LAWRENCE | 10.00 | Prize Winner |
| JEFFREY MURRAY | 10.00 | Prize Winner | MR WILLIAM ALEXANDER | 5.00 | Prize Winner | MS SHARON LECNAR | 12.24 | Refund |
| JEFFREY MUSICK | 32.75 | Refund | MR WILLIAM ALIFF | 2.00 | Refund | MS SHARON LEE | 28.40 | Refund |
| JEFFREY N FETTERMAN | 21.46 | Refund | MR WILLIAM ALLEN | 13.45 | Refund | MS SHARON LEE BRANNOCK | 20.00 | Prize Winner |
| JEFFREY NATVIK | 10.00 | Prize Winner | MR WILLIAM ALLEN | 93.26 | Refund | MS SHARON LEFFLER | 2.12 | Refund |
| JEFFREY NEEDLER | 10.00 | Prize Winner | MR WILLIAM ALLEN | 1.00 | Refund | MS SHARON LEGG | 38.49 | Refund |
| JEFFREY P STEWART | 2.50 | Refund | MR WILLIAM ALLEN JR- | 10.00 | Prize Winner | MS SHARON LEMIEUX | 5.00 | Prize Winner |
| JEFFREY PADILLA | 5.00 | Prize Winner | MR WILLIAM ALLMAN | 1.07 | Refund | MS SHARON LEVITES | 65.60 | Refund |
| JEFFREY PATTON | 252.86 | Refund | MR WILLIAM ALVAREZ | 50.00 | Prize Winner | MS SHARON LEWIS | 26.00 | Refund |
| JEFFREY POSTELL | 10.00 | Prize Winner | MR WILLIAM ALVIS | 108.04 | Refund | MS SHARON LEWIS | 18.68 | Refund |
| JEFFREY R FALK | 5.00 | Prize Winner | MR WILLIAM AMMON | 7.00 | Refund | MS SHARON LEWIS | 6.21 | Refund |
| JEFFREY R STARKS | 3.00 | Refund | MR WILLIAM ANDERSON | 1.07 | Refund | MS SHARON LEWIS | 5.00 | Prize Winner |
| JEFFREY ROBINSON | 10.00 | Prize Winner | MR WILLIAM ANDERSON | 16.43 | Refund | MS SHARON LILLEY | 75.29 | Refund |
| JEFFREY ROSE | 21.78 | Refund | MR WILLIAM ANDERSON | 10.00 | Prize Winner | MS SHARON LINDSAY | 18.54 | Refund |
| JEFFREY ROSE | 2.00 | Refund | MR WILLIAM ANDREWS | 6.55 | Refund | MS SHARON LOMBARDO | 5.00 | Prize Winner |
| JEFFREY ROWLAND | 10.00 | Prize Winner | MR WILLIAM APPELL | 3.00 | Refund | MS SHARON LOPEZ | 5.06 | Refund |
| JEFFREY S FITZGERALD | 4.37 | Refund | MR WILLIAM ARAGON | 25.33 | Refund | MS SHARON LOUISE | 5.00 | Prize Winner |
| JEFFREY S HOLBERT | 21.60 | Refund | MR WILLIAM ARCHER | 5.00 | Prize Winner | MS SHARON LOWE | 21.94 | Refund |
| JEFFREY S MOELLER | 5.00 | Prize Winner | MR WILLIAM ARCHER | 20.00 | Prize Winner | MS SHARON LOWEN | 44.18 | Refund |
| JEFFREY S NEAL | 2.14 | Refund | MR WILLIAM ARMSTRONG | 6.14 | Refund | MS SHARON LOWREY | 5.00 | Prize Winner |
| JEFFREY SAUERBRUN | 1.08 | Refund | MR WILLIAM ARNETTE | 505.00 | Prize Winner | MS SHARON LUND | 10.00 | Prize Winner |
| JEFFREY SCHWERSINSKE | 12.75 | Refund | MR WILLIAM ARNOLD | 23.48 | Refund | MS SHARON MAGBY | 5.33 | Refund |
| JEFFREY SERATTE | 4.36 | Refund | MR WILLIAM ASHMALL | 5.00 | Prize Winner | MS SHARON MAGGERT | 10.76 | Refund |
| JEFFREY SHOCKLEY | 6.92 | Refund | MR WILLIAM AUSTIN | 26.08 | Refund | MS SHARON MALFATT | 5.00 | Prize Winner |
| JEFFREY SHOOK | 65.21 | Refund | MR WILLIAM AUSTIN | 1.07 | Refund | MS SHARON MARCUS | 10.00 | Prize Winner |
| JEFFREY SMITH | 34.30 | Refund | MR WILLIAM AUSTIN | 10.00 | Prize Winner | MS SHARON MARRIOTT | 2.50 | Refund |
| JEFFREY SMITH | 9.26 | Refund | MR WILLIAM B BURR | 5.00 | Prize Winner | MS SHARON MARSH | 2.00 | Refund |
| JEFFREY SPANTIKOW | 5.00 | Prize Winner | MR WILLIAM B DURBIN | 2.00 | Refund | MS SHARON MARSHALL | 10.00 | Prize Winner |
| JEFFREY STEVENS | 10.00 | Prize Winner | MR WILLIAM B EATON | 8.50 | Refund | MS SHARON MASON | 5.00 | Prize Winner |
| JEFFREY STONE-LYONS | 10.00 | Prize Winner | MR WILLIAM B PIERCE | 50.46 | Refund | MS SHARON MAYESWALKER | 5.00 | Prize Winner |
| JEFFREY STRONG | 28.69 | Refund | MR WILLIAM B SCALES | 76.49 | Refund | MS SHARON MCCALL | 22.41 | Refund |
| JEFFREY SWAIM | 1.66 | Refund | MR WILLIAM BABB | 5.00 | Prize Winner | MS SHARON MCCOY | 5.00 | Prize Winner |
| JEFFREY TEWS | 5.00 | Prize Winner | MR WILLIAM BABIN | 32.52 | Refund | MS SHARON MCEWEN | 5.00 | Prize Winner |
| JEFFREY THOMAS | 1.00 | Refund | MR WILLIAM BACH | 2.00 | Refund | MS SHARON MCFADDEN | 3.36 | Refund |
| JEFFREY TODD | 2.06 | Refund | MR WILLIAM BACHTEL | 10.00 | Prize Winner | MS SHARON MCKENZIE | 20.00 | Prize Winner |
| JEFFREY TRUDEAU | 5.00 | Refund | MR WILLIAM BACON | 50.41 | Refund | MS SHARON MCMAHON | 10.00 | Prize Winner |
| JEFFREY VANNIEDERYNEN | 26.90 | Refund | MR WILLIAM BAILEY | 21.55 | Refund | MS SHARON MCNICOLL | 26.22 | Refund |
| JEFFREY W BATTEN | 9.60 | Refund | MR WILLIAM BAILEY | 44.12 | Refund | MS SHARON MCPHERSON | 3.18 | Refund |
| JEFFREY W JONES | 4.22 | Refund | MR WILLIAM BAILEY | 5.00 | Prize Winner | MS SHARON MCPHETRIDGE | 20.00 | Prize Winner |
| JEFFREY W REYNOLDS | 13.01 | Refund | MR WILLIAM BAIR | 10.00 | Prize Winner | MS SHARON MEE | 3.00 | Refund |
| JEFFREY W SCHNEIDER | 2.00 | Refund | MR WILLIAM BAIRD | 81.87 | Refund | MS SHARON MEYER | 5.00 | Prize Winner |
| JEFFREY WAGES | 17.06 | Refund | MR WILLIAM BAKER | 1.07 | Refund | MS SHARON MEYER | 5.00 | Prize Winner |
| JEFFREY WAKEMAN | 1.00 | Refund | MR WILLIAM BAKER | 4.42 | Refund | MS SHARON MILLER | 17.24 | Refund |
| JEFFREY WALTERS | 10.00 | Prize Winner | MR WILLIAM BAKER | 10.00 | Refund | MS SHARON MILLER | 5.40 | Refund |
| JEFFREY WHITE | 2.13 | Refund | MR WILLIAM BAKER | 15.00 | Refund | MS SHARON MILLER | 5.00 | Prize Winner |
| JEFFREY WILEY | 1.11 | Refund | MR WILLIAM BALL | 38.58 | Refund | MS SHARON MOLINEUX | 18.42 | Refund |
| JEFFREY WILLIAMSON | 4.97 | Refund | MR WILLIAM BANNING | 2.00 | Refund | MS SHARON MONGEON | 3.00 | Refund |
| JEFFREY WILSON | 13.98 | Refund | MR WILLIAM BARBER | 20.00 | Prize Winner | MS SHARON MOORE | 5.00 | Prize Winner |
| JEFFREY WILSON | 5.00 | Prize Winner | MR WILLIAM BARKER | 25.02 | Refund | MS SHARON MOORE | 5.00 | Prize Winner |
| JEFFRY L SIGG | 2.00 | Refund | MR WILLIAM BARNABEE | 5.00 | Prize Winner | MS SHARON MOOREHOUSE | 27.58 | Refund |
| JEFREY BOLICK | 1.48 | Refund | MR WILLIAM BARNES | 5.00 | Prize Winner | MS SHARON MORAN | 25.00 | Prize Winner |
| JEFT JEFFRIES | 7.21 | Refund | MR WILLIAM BARNES | 5.00 | Prize Winner | MS SHARON MORTON | 10.00 | Prize Winner |
| JELLENE L FACTOR | 2.50 | Refund | MR WILLIAM BARRETT | 10.00 | Prize Winner | MS SHARON MOTT | 186.26 | Refund |
| JEMINA YOUNG | 2.00 | Refund | MR WILLIAM BARRY | 20.00 | Prize Winner | MS SHARON MOUSSEAU | 32.26 | Refund |
| JEMMA G MILLER | 51.10 | Refund | MR WILLIAM BARTELS | 5.00 | Prize Winner | MS SHARON MUCHINA | 10.00 | Prize Winner |
| JEN PALOMAREZ | 5.00 | Prize Winner | MR WILLIAM BARTLESON | 2.50 | Refund | MS SHARON MURPHY | 3.41 | Refund |
| JEN RESCIGNO | 2.50 | Refund | MR WILLIAM BASINA | 45.42 | Refund | MS SHARON MYERS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JENA CRUMEDY | 73.20 | Refund | MR WILLIAM BATEMAN | 19.76 | Refund | MS SHARON NAUNTON | 5.00 | Prize Winner |
| JENA M BAIZ | 2.33 | Refund | MR WILLIAM BATTS | 21.15 | Refund | MS SHARON NELSON | 5.00 | Prize Winner |
| JENAE D TOWNSEND | 25.00 | Prize Winner | MR WILLIAM BAUERLY | 1.00 | Refund | MS SHARON NIOUS | 5.00 | Prize Winner |
| JENANINE POLKINGHORNE | 91.95 | Refund | MR WILLIAM BAUMAN | 5.00 | Prize Winner | MS SHARON OLIVER | 2.00 | Refund |
| JENATTE MULLINER | 3.51 | Refund | MR WILLIAM BEAM | 195.22 | Refund | MS SHARON OPP | 10.00 | Prize Winner |
| JENE ELLIS | 66.05 | Refund | MR WILLIAM BEARDEN | 13.55 | Refund | MS SHARON PARKER | 5.00 | Prize Winner |
| JENE L FRYE | 25.00 | Prize Winner | MR WILLIAM BEARDSLEY | 3.00 | Refund | MS SHARON PARTON | 5.00 | Prize Winner |
| JENEEN REED | 1.06 | Refund | MR WILLIAM BECKHAM | 10.00 | Refund | MS SHARON PATTERSON | 41.58 | Refund |
| JENEFER POLLOCK | 1.00 | Refund | MR WILLIAM BEETZ | 45.12 | Refund | MS SHARON PEARIA | 2.00 | Refund |
| JENEICE SNOW | 7.91 | Refund | MR WILLIAM BELLIS | 2.14 | Refund | MS SHARON PENDOLA | 31.50 | Refund |
| JENEILA A CARTER | 11.40 | Refund | MR WILLIAM BENDO JR | 1.07 | Refund | MS SHARON PERJAK | 2.00 | Refund |
| JENELL S RAY | 165.33 | Refund | MR WILLIAM BENNETT | 2.00 | Refund | MS SHARON PERRY | 2.00 | Refund |
| JENELL SHADDIX | 5.00 | Prize Winner | MR WILLIAM BENNETT | 5.00 | Refund | MS SHARON PETROCELLI | 21.05 | Refund |
| JENELLE C COOPER | 47.02 | Refund | MR WILLIAM BERNAL | 14.69 | Refund | MS SHARON PHILLIPS | 28.01 | Refund |
| JENELLE HAMMOND | 5.00 | Prize Winner | Mr William Berrey | 22.98 | Refund | MS SHARON PONDER | 30.00 | Prize Winner |
| JENELLIE LEHENBAUER | 12.76 | Refund | MR WILLIAM BESANCENEY | 3.90 | Refund | MS SHARON POWERS | 29.94 | Refund |
| JENETT BROWN | 5.87 | Refund | MR WILLIAM BEST | 2.59 | Refund | MS SHARON PRATT | 2.00 | Refund |
| JENETTE DUTTON | 2.50 | Refund | MR WILLIAM BEVERLEY | 10.00 | Prize Winner | MS SHARON PRETTYMAN | 10.00 | Prize Winner |
| JENEVA CROWDER | 1.08 | Refund | MR WILLIAM BIBB | 9.00 | Refund | MS SHARON PRICE | 5.00 | Prize Winner |
| JENEVA SHAW | 10.00 | Prize Winner | MR WILLIAM BIDWELL | 10.00 | Refund | MS SHARON PRINCE | 35.45 | Refund |
| JENIECE KASEY | 109.34 | Refund | MR WILLIAM BIELKE | 5.00 | Prize Winner | MS SHARON PROCK | 250.00 | Prize Winner |
| JENIFFER K DEUPREE | 21.85 | Refund | MR WILLIAM BIGA | 10.00 | Prize Winner | MS SHARON PURCELL | 51.17 | Refund |
| JENINE BELL | 1.06 | Refund | MR WILLIAM BIGLEY | 1.07 | Refund | MS SHARON R GONZALES | 5.00 | Prize Winner |
| JENISE BRITTON | 20.00 | Prize Winner | MR WILLIAM BIGSBY | 2.90 | Refund | MS SHARON RAE | 4.50 | Refund |
| JENITA SKOGSBERG | 1.00 | Refund | MR WILLIAM BINEGAR | 10.00 | Refund | MS SHARON RAMBO | 10.71 | Refund |
| JENKINS MARINETE | 6.85 | Refund | MR WILLIAM BISHOP | 29.68 | Refund | MS SHARON RAMSEY | 27.94 | Refund |
| JENN LEIDTKE | 4.50 | Refund | MR WILLIAM BISHOP | 10.00 | Refund | MS SHARON RASKA | 19.39 | Refund |
| JENNA WILEY | 10.00 | Prize Winner | MR WILLIAM BISSELL | 5.00 | Prize Winner | MS SHARON RATHSACK | 50.00 | Prize Winner |
| JENNAFER L JONES | 19.33 | Refund | MR WILLIAM BLACE | 5.00 | Prize Winner | MS SHARON RAVENEL | 32.73 | Refund |
| JENNELL WARCZINSKY | 15.00 | Refund | MR WILLIAM BLACK | 2.00 | Refund | MS SHARON REED | 10.00 | Prize Winner |
| JENNELLE ROBERTSON | 10.00 | Prize Winner | MR WILLIAM BLACK | 38.54 | Refund | MS SHARON REESE | 10.00 | Prize Winner |
| JENNETT SIMONS | 2.50 | Refund | MR WILLIAM BLACK | 10.00 | Refund | MS SHARON REYNOLDS | 2.00 | Refund |
| JENNETTE M HAGAN | 4.50 | Refund | MR WILLIAM BLACK | 10.00 | Refund | MS SHARON REYNOLDS | 10.00 | Refund |
| JENNETTE PERRY | 2.21 | Refund | MR WILLIAM BLACKWELL | 6.09 | Refund | MS SHARON RICHIE | 4.00 | Refund |
| JENNFIER OCMPTON | 5.00 | Prize Winner | MR WILLIAM BLACKWELL | 5.00 | Prize Winner | MS SHARON RIDDLE | 5.00 | Prize Winner |
| JENNFREY THORNTON | 18.67 | Refund | MR WILLIAM BLAISDELL | 3.25 | Refund | MS SHARON RIX | 4.50 | Refund |
| JENNI ALLEN | 1.69 | Refund | MR WILLIAM BLAKELY | 5.00 | Prize Winner | MS SHARON ROBERTS | 12.76 | Refund |
| JENNI ESPINOSA | 35.61 | Refund | MR WILLIAM BLAND | 34.77 | Refund | MS SHARON ROBERTS | 5.00 | Prize Winner |
| JENNI FALMLEN | 33.99 | Refund | MR WILLIAM BLASEK | 45.14 | Refund | MS SHARON ROBINSON | 5.00 | Prize Winner |
| JENNI HUTTON | 5.00 | Prize Winner | MR WILLIAM BLISS | 10.00 | Refund | MS SHARON ROEHM | 12.35 | Refund |
| JENNIBETH SHEROUSE | 1.07 | Refund | MR WILLIAM BLOCK | 38.83 | Refund | MS SHARON ROGERS | 110.00 | Prize Winner |
| JENNIE B BARNES | 5.00 | Prize Winner | MR WILLIAM BLOCK | 20.00 | Refund | MS SHARON ROMANO | 10.00 | Prize Winner |
| JENNIE BENNETT | 5.18 | Refund | MR WILLIAM BLOCKJR | 5.00 | Prize Winner | MS SHARON ROWELL | 5.00 | Prize Winner |
| JENNIE BOATRIGHT | 5.00 | Prize Winner | MR WILLIAM BOESE | 6.07 | Refund | MS SHARON RUIZ | 5.00 | Prize Winner |
| JENNIE BROWN | 2.50 | Refund | MR WILLIAM BOGARD | 5.00 | Prize Winner | MS SHARON RUSSELL | 5.98 | Refund |
| JENNIE BURNHAM | 31.95 | Refund | MR WILLIAM BOLDEN | 10.00 | Prize Winner | MS SHARON S PATTERSON | 3.92 | Refund |
| JENNIE CASTO | 5.00 | Prize Winner | MR WILLIAM BOND | 33.00 | Refund | MS SHARON SAMUELSON | 5.00 | Prize Winner |
| JENNIE COSBY | 3.96 | Refund | MR WILLIAM BONNER | 25.00 | Prize Winner | MS SHARON SANDERS | 4.50 | Refund |
| JENNIE DOCKERY | 2.00 | Refund | MR WILLIAM BONNER | 5.00 | Prize Winner | MS SHARON SATTERFIELD | 1.07 | Refund |
| JENNIE F FALERO | 14.05 | Refund | MR WILLIAM BOONE | 55.00 | Refund | MS SHARON SAUNDERS | 5.00 | Prize Winner |
| JENNIE GOMEZ | 62.96 | Refund | MR WILLIAM BOOTH | 120.98 | Refund | MS SHARON SCHIRRA | 5.00 | Prize Winner |
| JENNIE GREGORY | 1.07 | Refund | MR WILLIAM BORCHARDT | 5.00 | Prize Winner | MS SHARON SCHOCH | 2.00 | Refund |
| JENNIE HUNN | 5.00 | Refund | MR WILLIAM BORREGO | 15.00 | Prize Winner | MS SHARON SCHRAMEK | 1.06 | Refund |
| JENNIE JONSON | 4.50 | Refund | MR WILLIAM BOSCOE | 2.00 | Refund | MS SHARON SCHULZ | 46.24 | Refund |
| JENNIE JORDAN | 41.65 | Refund | MR WILLIAM BOSIEN | 2.00 | Refund | MS SHARON SCOFIELD | 12.00 | Refund |
| JENNIE L FARMER | 5.00 | Refund | MR WILLIAM BOSTON | 2.00 | Refund | MS SHARON SCOTT | 3.00 | Refund |
| JENNIE L JOHNSTON | 20.00 | Refund | MR WILLIAM BOSWORTH | 10.00 | Prize Winner | MS SHARON SCOTT | 5.00 | Refund |
| JENNIE L OLIVER | 6.64 | Refund | MR WILLIAM BOTELHO | 2.40 | Refund | MS SHARON SCOTT | 5.00 | Prize Winner |
| JENNIE L WILLIAMS | 76.04 | Refund | MR WILLIAM BOUCHARD | 1.07 | Refund | MS SHARON SEYLER | 30.52 | Refund |
| JENNIE LESLIE | 34.84 | Refund | MR WILLIAM BOUCHER | 5.00 | Refund | MS SHARON SHANNON | 2.00 | Refund |
| JENNIE LEWIS | 17.17 | Refund | MR WILLIAM BOWER | 5.00 | Prize Winner | MS SHARON SHEALEY | 10.00 | Refund |
| JENNIE M MCPHAUL | 32.33 | Refund | MR WILLIAM BOWLSBY | 1.00 | Refund | MS SHARON SHEPHERD | 53.42 | Refund |
| JENNIE MARTIN | 1.05 | Refund | MR WILLIAM BOWSMAN | 4.50 | Refund | MS SHARON SIDNEY-MILE | 10.00 | Prize Winner |
| JENNIE MCNEE | 18.73 | Refund | MR WILLIAM BOYD | 5.00 | Refund | MS SHARON SINCLAIR | 5.00 | Prize Winner |
| JENNIE MILAM | 3.19 | Refund | MR WILLIAM BOYDEN | 15.00 | Prize Winner | MS SHARON SKINNER | 198.46 | Refund |
| JENNIE OETTING | 5.00 | Prize Winner | MR WILLIAM BRACEY JR | 6.57 | Refund | MS SHARON SKLAR | 1.07 | Refund |
| JENNIE PALUMBO | 5.00 | Prize Winner | MR WILLIAM BRADDOCK | 10.00 | Refund | MS SHARON SMALL | 10.00 | Prize Winner |
| JENNIE PAUL | 4.80 | Refund | MR WILLIAM BRADFORD | 26.22 | Refund | MS SHARON SMERDON | 3.21 | Refund |
| JENNIE R HARDY | 1.48 | Refund | MR WILLIAM BRADFORD | 5.00 | Prize Winner | MS SHARON SMITH | 55.74 | Refund |
| JENNIE RIVERA | 1.93 | Refund | MR WILLIAM BRADLEY | 42.84 | Refund | MS SHARON SMITH | 19.24 | Refund |
| JENNIE RIVERS | 1.07 | Refund | MR WILLIAM BRADLEY | 10.00 | Refund | MS SHARON SMITH | 33.64 | Refund |
| JENNIE ROBERSON | 4.63 | Refund | MR WILLIAM BRADY | 19.03 | Refund | MS SHARON SMITH | 5.00 | Prize Winner |
| JENNIE ROCHA | 4.40 | Refund | MR WILLIAM BRADY | 15.00 | Refund | MS SHARON SMITH | 5.00 | Prize Winner |
| JENNIE S BRACKEN | 2.00 | Refund | MR WILLIAM BRAMMEYER | 7.42 | Refund | MS SHARON SMITH | 10.00 | Prize Winner |
| JENNIE S HENDRIX | 28.94 | Refund | MR WILLIAM BRAMMEYER | 10.00 | Refund | MS SHARON SMITH | 5.00 | Prize Winner |
| JENNIE SAFRIT | 7.03 | Refund | MR WILLIAM BRANDON | 89.94 | Refund | MS SHARON SPEARMAN | 1.08 | Refund |
| JENNIE SANCHEZ | 2.00 | Refund | MR WILLIAM BRANDS | 5.00 | Prize Winner | MS SHARON SPEIR | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JENNIE SCOTT | 2.00 | Refund |
| JENNIE STOLARSKI | 5.00 | Refund |
| JENNIE T EDWARDS | 1.08 | Refund |
| JENNIE VMATYII | 20.77 | Refund |
| JENNIE W CRWZ | 629.74 | Refund |
| JENNIE WASHINGTON | 2.00 | Refund |
| JENNIE WEBB | 10.00 | Prize Winner |
| JENNIE WEST | 1.00 | Refund |
| JENNIE WICRUZ | 16.90 | Refund |
| JENNIE WILLIAMS | 20.60 | Refund |
| JENNIE YANEZ | 10.00 | Refund |
| JENNIFEA J HICKS | 5.00 | Prize Winner |
| JENNIFER A HERLIHY | 7.96 | Refund |
| JENNIFER A PATRICK | 3.73 | Refund |
| JENNIFER A SCHMIDLI | 43.98 | Refund |
| JENNIFER A VELASQUEZ | 2.00 | Refund |
| JENNIFER BANNISTER | 3.00 | Refund |
| JENNIFER BARNES | 31.12 | Refund |
| JENNIFER BARUCKY | 11.00 | Refund |
| JENNIFER BLACKWELL | 42.29 | Refund |
| JENNIFER BLUE | 24.53 | Refund |
| JENNIFER BOONE | 13.72 | Refund |
| JENNIFER BRACKETT | 22.81 | Refund |
| JENNIFER BROWN | 2.50 | Refund |
| JENNIFER BURGESS | 5.00 | Prize Winner |
| JENNIFER C BROWN | 1.00 | Refund |
| JENNIFER C NATION | 10.00 | Prize Winner |
| JENNIFER CAIN | 5.00 | Prize Winner |
| JENNIFER CLARK | 17.91 | Refund |
| JENNIFER CONE | 5.00 | Prize Winner |
| JENNIFER CRANE | 25.91 | Refund |
| JENNIFER D BURKS | 2.91 | Refund |
| JENNIFER D GARY | 5.00 | Prize Winner |
| JENNIFER DEGIOVANNI | 100.00 | Prize Winner |
| JENNIFER DENNETT | 5.00 | Prize Winner |
| JENNIFER DENTLEY | 6.47 | Refund |
| JENNIFER DOBBS | 12.56 | Refund |
| JENNIFER DRISCOLL | 3.88 | Refund |
| JENNIFER DRUM | 4.50 | Refund |
| JENNIFER E GRAHAM | 10.00 | Prize Winner |
| JENNIFER E POE | 2.00 | Refund |
| JENNIFER EVANS | 1.00 | Refund |
| JENNIFER FANN | 10.00 | Prize Winner |
| JENNIFER FARLINGER | 42.78 | Refund |
| JENNIFER FARLINGER | 3.00 | Refund |
| JENNIFER FISCHER | 24.33 | Refund |
| JENNIFER FOSTER | 5.00 | Prize Winner |
| JENNIFER FRANKS ROSE | 52.66 | Refund |
| JENNIFER FRANZ | 1.07 | Refund |
| JENNIFER GAGNON | 6.04 | Refund |
| JENNIFER GARCIA | 48.72 | Refund |
| JENNIFER GIRONA | 8.09 | Refund |
| JENNIFER GORDON | 65.70 | Refund |
| JENNIFER GORDON | 5.00 | Prize Winner |
| JENNIFER GRANTHAM | 11.82 | Refund |
| JENNIFER GREEN | 1.07 | Refund |
| JENNIFER GREENSTREET | 16.92 | Refund |
| JENNIFER GREER | 46.93 | Refund |
| JENNIFER GRIFFEY | 2.00 | Refund |
| JENNIFER H BOSLEY | 7.36 | Refund |
| JENNIFER HARBISON | 27.75 | Refund |
| JENNIFER HARVEY | 96.27 | Refund |
| JENNIFER HARVEY | 5.47 | Refund |
| JENNIFER HINTON | 21.39 | Refund |
| JENNIFER HUDSON | 7.88 | Refund |
| JENNIFER J KINNARD | 5.00 | Prize Winner |
| JENNIFER J MAJALYA | 2.00 | Refund |
| JENNIFER J WHEATLEY | 10.00 | Prize Winner |
| JENNIFER JACOBS | 5.00 | Prize Winner |
| JENNIFER JAZZ | 6.93 | Refund |
| JENNIFER JOHNSON | 2.50 | Refund |
| JENNIFER JOLLIFFE | 5.00 | Prize Winner |
| JENNIFER JORDAN | 17.75 | Refund |
| JENNIFER K KNIGHT | 1.78 | Refund |
| JENNIFER KARRES | 5.00 | Prize Winner |
| JENNIFER KILEY | 9.12 | Refund |
| JENNIFER KRODEL | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM BRANDT | 34.32 | Refund |
| MR WILLIAM BRANDT | 5.00 | Prize Winner |
| MR WILLIAM BRAY | 200.07 | Refund |
| MR WILLIAM BREINER | 2.00 | Refund |
| MR WILLIAM BRIDGEN | 1.00 | Refund |
| MR WILLIAM BRIGHT | 10.00 | Prize Winner |
| MR WILLIAM BRIGHTMAN | 10.00 | Prize Winner |
| MR WILLIAM BRIGNONI | 10.00 | Prize Winner |
| MR WILLIAM BRISKE | 55.81 | Refund |
| MR WILLIAM BRITTON | 10.00 | Prize Winner |
| MR WILLIAM BROBST | 5.00 | Prize Winner |
| MR WILLIAM BROOK | 6.04 | Refund |
| MR WILLIAM BROOKS | 18.26 | Refund |
| MR WILLIAM BROOKSHIRE | 58.47 | Refund |
| MR WILLIAM BROWER | 5.00 | Prize Winner |
| MR WILLIAM BROWN | 9.16 | Refund |
| MR WILLIAM BROWN | 2.00 | Refund |
| MR WILLIAM BROWN | 21.55 | Refund |
| MR WILLIAM BROWN | 2.00 | Refund |
| MR WILLIAM BROWN | 10.00 | Prize Winner |
| MR WILLIAM BROWN | 5.00 | Prize Winner |
| MR WILLIAM BROWNING | 17.54 | Refund |
| MR WILLIAM BRUBAKER | 26.50 | Refund |
| MR WILLIAM BRUCE | 15.00 | Prize Winner |
| MR WILLIAM BRYANT | 12.69 | Refund |
| MR WILLIAM BUCHSBAUM | 12.00 | Refund |
| MR WILLIAM BUCKLEY | 10.00 | Prize Winner |
| MR WILLIAM BUFFALOE | 5.00 | Prize Winner |
| MR WILLIAM BUGNI | 5.00 | Refund |
| MR WILLIAM BUNKER | 17.06 | Refund |
| MR WILLIAM BUNTIN | 91.90 | Refund |
| MR WILLIAM BURAGE | 8.56 | Refund |
| MR WILLIAM BURCH | 10.00 | Refund |
| MR WILLIAM BURCH | 5.00 | Prize Winner |
| MR WILLIAM BURKE | 40.00 | Refund |
| MR WILLIAM BURKEY | 5.00 | Prize Winner |
| MR WILLIAM BURROUS | 6.08 | Refund |
| MR WILLIAM BURROWS | 5.00 | Prize Winner |
| MR WILLIAM BURTON | 2.89 | Refund |
| MR WILLIAM BUSSELL | 5.00 | Prize Winner |
| MR WILLIAM BUTLER | 10.00 | Prize Winner |
| MR WILLIAM BYRD | 4.99 | Refund |
| MR WILLIAM BYRKIT | 5.00 | Prize Winner |
| MR WILLIAM C CORNELL | 10.00 | Prize Winner |
| MR WILLIAM C DAVIS | 30.18 | Refund |
| MR WILLIAM C GATES | 14.93 | Refund |
| MR WILLIAM C GOODYEAR | 2.00 | Refund |
| MR WILLIAM C GORDON JR | 10.00 | Prize Winner |
| MR WILLIAM C HERRING | 6.08 | Refund |
| MR WILLIAM C IVEY | 10.00 | Prize Winner |
| MR WILLIAM C METCALF | 12.82 | Refund |
| MR WILLIAM C SMITH | 5.00 | Refund |
| MR WILLIAM C THOMAS SR | 5.00 | Prize Winner |
| MR WILLIAM CALLAHAN | 2.93 | Refund |
| MR WILLIAM CAMPBELL | 13.38 | Refund |
| MR WILLIAM CANNADA | 1.16 | Refund |
| MR WILLIAM CANNODE | 17.94 | Refund |
| MR WILLIAM CANTERBURY | 9.68 | Refund |
| MR WILLIAM CANTIN | 29.23 | Refund |
| MR WILLIAM CANTRES | 5.00 | Prize Winner |
| MR WILLIAM CARBONEAU | 2.00 | Refund |
| MR WILLIAM CAREY | 5.00 | Refund |
| MR WILLIAM CARNEY | 2.00 | Refund |
| MR WILLIAM CARR | 13.39 | Refund |
| MR WILLIAM CARRINGTON | 44.54 | Refund |
| MR WILLIAM CARROLL | 48.59 | Refund |
| MR WILLIAM CARSON | 10.00 | Prize Winner |
| MR WILLIAM CARTER | 2.00 | Refund |
| MR WILLIAM CARTER | 1.02 | Refund |
| MR WILLIAM CARTER | 1.08 | Refund |
| MR WILLIAM CARTER | 5.33 | Refund |
| MR WILLIAM CARTER | 5.00 | Prize Winner |
| MR WILLIAM CARTER | 5.00 | Refund |
| MR WILLIAM CARTWRIGHT | 2.00 | Refund |
| MR WILLIAM CASKEY | 5.00 | Prize Winner |
| MR WILLIAM CASLER | 1.00 | Refund |
| MR WILLIAM CASON | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHARON SPENCER | 90.84 | Refund |
| MS SHARON STAPLES | 19.89 | Refund |
| MS SHARON STARKS | 5.00 | Prize Winner |
| MS SHARON STEIN | 21.28 | Refund |
| MS SHARON STEWART | 10.00 | Prize Winner |
| MS SHARON STILLINGS | 2.50 | Refund |
| MS SHARON STONE | 300.00 | Refund |
| MS SHARON STONE | 10.00 | Prize Winner |
| MS SHARON STONER | 9.75 | Refund |
| MS SHARON STOPKA | 10.00 | Prize Winner |
| MS SHARON STRANGE | 1.00 | Refund |
| MS SHARON SYMONS | 21.38 | Refund |
| MS SHARON TAYLOR | 2.00 | Refund |
| MS SHARON TAYLOR | 3.00 | Refund |
| MS SHARON TERRILL | 35.17 | Refund |
| MS SHARON THATE | 25.82 | Refund |
| MS SHARON THOMAS | 5.00 | Prize Winner |
| MS SHARON THOMPSON | 14.56 | Refund |
| MS SHARON TOWNSEND | 29.41 | Refund |
| MS SHARON TULLY | 10.00 | Prize Winner |
| MS SHARON TUNSON | 5.00 | Prize Winner |
| MS SHARON TURNER | 2.00 | Refund |
| MS SHARON TURNER | 5.00 | Refund |
| MS SHARON TYREE | 5.00 | Prize Winner |
| MS SHARON VANCE | 1.88 | Refund |
| MS SHARON VASHEY | 15.00 | Prize Winner |
| MS SHARON VERHOEVEN | 112.51 | Refund |
| MS SHARON VICKERS | 4.16 | Refund |
| MS SHARON VOLLMER | 5.00 | Prize Winner |
| MS SHARON VOS | 5.00 | Prize Winner |
| MS SHARON WALKER | 1.73 | Refund |
| MS SHARON WALKER | 14.04 | Refund |
| MS SHARON WALLACE | 5.00 | Prize Winner |
| MS SHARON WARD | 15.00 | Prize Winner |
| MS SHARON WARD JR | 2.12 | Refund |
| MS SHARON WATKINS | 27.47 | Refund |
| Ms Sharon Weeden | 10.00 | Refund |
| MS SHARON WEHNER | 3.00 | Refund |
| MS SHARON WEST | 195.50 | Refund |
| MS SHARON WEST | 12.36 | Refund |
| MS SHARON WESTERFIELD | 29.76 | Refund |
| MS SHARON WESTMORELAND | 5.00 | Prize Winner |
| MS SHARON WHITE | 5.00 | Prize Winner |
| MS SHARON WHITE | 31.52 | Refund |
| MS SHARON WHITE | 3.00 | Refund |
| MS SHARON WHITE | 19.09 | Refund |
| MS SHARON WHITE | 6.00 | Refund |
| MS SHARON WHITE | 189.99 | Prize Winner |
| MS SHARON WHITE | 10.00 | Prize Winner |
| MS SHARON WHITE | 5.00 | Prize Winner |
| MS SHARON WHITE | 10.00 | Prize Winner |
| MS SHARON WHITE | 5.00 | Prize Winner |
| MS SHARON WHITTINGTON | 10.79 | Refund |
| MS SHARON WIGGINS | 5.00 | Prize Winner |
| MS SHARON WILBERN | 2.00 | Refund |
| MS SHARON WILEY | 5.00 | Refund |
| MS SHARON WILLIAMS | 8.21 | Refund |
| MS SHARON WILLIAMS | 5.00 | Prize Winner |
| MS SHARON WILLIAMS | 15.00 | Prize Winner |
| MS SHARON WILLIAMSON | 5.00 | Prize Winner |
| MS SHARON WORM | 10.00 | Prize Winner |
| MS SHARON YAMASHITA | 5.00 | Prize Winner |
| MS SHARON YARTER | 50.00 | Prize Winner |
| MS SHARONA BENSOREK | 2.00 | Refund |
| MS SHARONA THOMPSON | 1.76 | Refund |
| MS SHARRAY GAMELL | 5.00 | Prize Winner |
| MS SHARRIE KNIGHT | 10.00 | Prize Winner |
| MS SHARRON BROWN | 78.00 | Refund |
| MS SHARRON CARTHA | 5.00 | Prize Winner |
| MS SHARRON CHAVEZ | 5.00 | Prize Winner |
| MS SHARRON COLEMAN | 26.96 | Refund |
| MS SHARRON EVANS | 5.00 | Prize Winner |
| MS SHARRON FIELDS | 10.00 | Prize Winner |
| MS SHARRON MATHEWS | 5.00 | Prize Winner |
| MS SHARRON MCCORMACK | 5.00 | Prize Winner |
| MS SHARRON MCDONALDD | 5.00 | Prize Winner |
| MS SHARRON MITCHELL | 68.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JENNIFER KRUGER | 7.99 | Refund |
| JENNIFER KUSTELEGA | 3.49 | Refund |
| JENNIFER KYTE | 12.52 | Refund |
| JENNIFER L DECORT | 1.74 | Refund |
| JENNIFER L GARRISON | 10.00 | Prize Winner |
| JENNIFER L ROBINSON | 1.55 | Refund |
| JENNIFER L YOUNG | 23.30 | Refund |
| JENNIFER LARIA | 23.46 | Refund |
| JENNIFER LASLO | 5.00 | Prize Winner |
| JENNIFER LEMOINE | 25.00 | Prize Winner |
| JENNIFER LEWIS | 1.72 | Refund |
| JENNIFER LINK | 2.00 | Refund |
| JENNIFER LONG | 5.00 | Prize Winner |
| JENNIFER LOW | 3.00 | Refund |
| JENNIFER MACIEJ | 5.00 | Prize Winner |
| JENNIFER MADDUX | 26.98 | Refund |
| JENNIFER MARKHAM | 15.00 | Refund |
| JENNIFER MARTINO | 2.00 | Refund |
| JENNIFER MATTHEWS | 14.96 | Refund |
| JENNIFER MCINTOSH | 69.03 | Refund |
| JENNIFER MELIZA | 28.51 | Refund |
| JENNIFER MILLER | 25.16 | Refund |
| JENNIFER MILLER | 6.32 | Refund |
| JENNIFER MILTON | 3.46 | Refund |
| JENNIFER MONACELLI | 10.00 | Prize Winner |
| JENNIFER MOORE | 23.28 | Refund |
| JENNIFER MORRIS | 5.00 | Prize Winner |
| JENNIFER MURPHY | 16.78 | Refund |
| JENNIFER MUSALL | 3.00 | Refund |
| JENNIFER NEWBY | 10.00 | Prize Winner |
| JENNIFER OSTROWSKI | 5.00 | Prize Winner |
| JENNIFER P HORTON | 14.20 | Refund |
| JENNIFER PAQUE | 25.00 | Refund |
| JENNIFER PEKSA | 5.00 | Prize Winner |
| JENNIFER POBLETE | 2.50 | Refund |
| JENNIFER POSEHN | 21.85 | Refund |
| JENNIFER PRIMEAUX | 12.07 | Refund |
| JENNIFER PROMES | 2.00 | Refund |
| JENNIFER QUEZADA | 2.50 | Refund |
| JENNIFER R RICHARDSON | 5.00 | Prize Winner |
| JENNIFER REYNOLDS | 9.00 | Refund |
| JENNIFER RICHARD | 4.50 | Refund |
| JENNIFER RICHARDSON | 19.39 | Refund |
| JENNIFER RICKARD | 13.98 | Refund |
| JENNIFER ROBERTSON | 10.00 | Prize Winner |
| JENNIFER ROBINSON | 95.25 | Refund |
| JENNIFER RUSSELL | 5.00 | Prize Winner |
| JENNIFER SANISLO | 5.00 | Refund |
| JENNIFER SANTORI | 3.17 | Refund |
| JENNIFER SHELTON | 1.29 | Refund |
| JENNIFER SHIFFLETT | 1.00 | Refund |
| JENNIFER SHROPSHIRE | 10.00 | Prize Winner |
| JENNIFER SMITH | 19.19 | Refund |
| JENNIFER SMITH | 1.08 | Refund |
| JENNIFER SNYDER | 19.15 | Refund |
| JENNIFER STMARY LEDBET | 1.80 | Refund |
| JENNIFER STURM | 1.50 | Refund |
| JENNIFER TACKELL | 9.45 | Refund |
| JENNIFER TAKATS | 2.14 | Refund |
| JENNIFER TARVIN | 10.00 | Refund |
| JENNIFER TEMPLIN | 5.00 | Prize Winner |
| JENNIFER TOWN | 5.00 | Prize Winner |
| JENNIFER TROWBRIDGE | 5.00 | Prize Winner |
| JENNIFER TROXEL | 1.07 | Refund |
| JENNIFER VAUGHN | 3.41 | Refund |
| JENNIFER WALKER | 10.00 | Prize Winner |
| JENNIFER WASHINGTON | 10.00 | Prize Winner |
| JENNIFER WATSON | 34.04 | Refund |
| JENNIFER WINKELMAN | 10.00 | Prize Winner |
| JENNIFER YETISHEFSKY | 4.00 | Refund |
| JENNIFER YOUNG | 34.76 | Refund |
| JENNIFER Z KIMBROUGH | 20.87 | Refund |
| JENNINE GUTHRIE | 1.00 | Refund |
| JENNINGS BOLT | 3.00 | Refund |
| JENNINGS M ALICE | 24.69 | Refund |
| JENNIPHER SANI | 13.64 | Refund |
| JENNITER G ADAMS | 98.88 | Refund |
| MR WILLIAM CASS | 5.00 | Prize Winner |
| MR WILLIAM CASSATT | 5.60 | Refund |
| MR WILLIAM CASSINO | 100.00 | Prize Winner |
| MR WILLIAM CASTOR | 5.00 | Refund |
| MR WILLIAM CATO | 21.00 | Refund |
| MR WILLIAM CATSONIS | 73.08 | Refund |
| MR WILLIAM CAUDLE | 2.00 | Refund |
| MR WILLIAM CAUGHRON | 2.00 | Refund |
| MR WILLIAM CAVIEDES | 10.00 | Prize Winner |
| MR WILLIAM CECIL | 15.00 | Prize Winner |
| MR WILLIAM CHANEY | 5.00 | Refund |
| MR WILLIAM CHASE | 1.00 | Refund |
| MR WILLIAM CHAVEZ | 1.90 | Refund |
| MR WILLIAM CHENAULT | 3.19 | Refund |
| MR WILLIAM CHESTNUTSR | 5.00 | Refund |
| MR WILLIAM CHILES | 575.00 | Refund |
| MR WILLIAM CHRISMAN | 5.00 | Refund |
| MR WILLIAM CHURCH | 3.30 | Refund |
| MR WILLIAM CHURCH | 10.00 | Prize Winner |
| MR WILLIAM CLABORN | 10.00 | Refund |
| MR WILLIAM CLARK | 4.00 | Refund |
| MR WILLIAM CLARK | 2.16 | Refund |
| MR WILLIAM CLARK | 10.00 | Refund |
| MR WILLIAM CLARK | 5.00 | Prize Winner |
| MR WILLIAM CLARKSON | 5.00 | Refund |
| MR WILLIAM CLAYBROOK | 182.20 | Refund |
| MR WILLIAM CLAYTON | 3.22 | Refund |
| MR WILLIAM CLEMENTS | 39.23 | Refund |
| MR WILLIAM CLEMONS | 15.00 | Prize Winner |
| MR WILLIAM CLEVELAND | 7.09 | Refund |
| MR WILLIAM COALE | 11.00 | Refund |
| MR WILLIAM COBB | 29.48 | Refund |
| MR WILLIAM COLBERT | 1.07 | Refund |
| MR WILLIAM COLE | 52.14 | Refund |
| MR WILLIAM COLE | 5.00 | Prize Winner |
| MR WILLIAM COLEMAN | 10.00 | Prize Winner |
| MR WILLIAM COLLIGE | 19.33 | Refund |
| MR WILLIAM COLVIN | 10.00 | Prize Winner |
| MR WILLIAM COMMON | 550.09 | Refund |
| MR WILLIAM COMPTON | 10.00 | Prize Winner |
| MR WILLIAM CONDON | 2.00 | Refund |
| MR WILLIAM CONNELLY | 50.06 | Refund |
| MR WILLIAM CONRAD | 20.00 | Refund |
| MR WILLIAM CONRAD | 5.00 | Prize Winner |
| MR WILLIAM CONROY | 30.00 | Refund |
| MR WILLIAM CONSOLO | 42.66 | Refund |
| MR WILLIAM COOK | 30.05 | Refund |
| MR WILLIAM COOK | 22.51 | Refund |
| MR WILLIAM CORBAN | 5.00 | Prize Winner |
| MR WILLIAM CORBETT | 3.07 | Refund |
| MR WILLIAM CORMIER | 30.22 | Refund |
| MR WILLIAM CORTRIGHT | 5.00 | Prize Winner |
| MR WILLIAM COTTENHAM | 2.00 | Refund |
| MR WILLIAM COTTREAU | 15.00 | Prize Winner |
| MR WILLIAM COUGHLIN | 10.00 | Prize Winner |
| MR WILLIAM COUSETT | 5.00 | Prize Winner |
| MR WILLIAM COWAN | 100.00 | Prize Winner |
| MR WILLIAM COX | 21.06 | Refund |
| MR WILLIAM CRAWLEY | 35.00 | Prize Winner |
| MR WILLIAM CREELY | 5.00 | Prize Winner |
| MR WILLIAM CRESCENZO | 30.34 | Refund |
| MR WILLIAM CREWS | 10.00 | Prize Winner |
| MR WILLIAM CRISLER | 5.00 | Prize Winner |
| MR WILLIAM CRUZ | 17.37 | Refund |
| MR WILLIAM CUDE | 10.00 | Prize Winner |
| MR WILLIAM CULBERTSON | 37.33 | Refund |
| MR WILLIAM CUMMINGS | 16.88 | Refund |
| MR WILLIAM CUNNINGHAM | 4.50 | Refund |
| MR WILLIAM CURRAN | 5.00 | Prize Winner |
| MR WILLIAM CURTIS | 29.83 | Refund |
| MR WILLIAM CUTHBERT | 10.00 | Prize Winner |
| MR WILLIAM CWIKLO | 73.33 | Refund |
| MR WILLIAM CYMBALIST | 5.00 | Prize Winner |
| MR WILLIAM CZARNICK | 5.00 | Prize Winner |
| MR WILLIAM D ALSTON | 29.51 | Refund |
| MR WILLIAM D BAKER | 4.00 | Refund |
| MR WILLIAM D KNOPP | 4.50 | Refund |
| MS SHARRON UNDERWOOD | 74.90 | Refund |
| MS SHARRON WEBSTER | 2.00 | Refund |
| MS SHARRY GRANGER | 3.50 | Refund |
| MS SHARYL KNIBBS | 23.52 | Refund |
| MS SHARYL LEWIS | 21.53 | Refund |
| MS SHARYN ALLEN | 5.00 | Prize Winner |
| MS SHARYN BAY | 5.00 | Prize Winner |
| MS SHARYN FRIEDERICH | 1.07 | Refund |
| MS SHARYN HAGGERTY | 10.00 | Prize Winner |
| MS SHARYN RUSHER | 23.21 | Refund |
| MS SHARYN YOUNG | 27.98 | Refund |
| MS SHARYNE WALKER | 15.45 | Refund |
| MS SHASKITA WILLIAMS | 15.00 | Prize Winner |
| MS SHASTRI HENDRICKS | 5.00 | Prize Winner |
| MS SHATANDRIA WATSON | 15.00 | Prize Winner |
| MS SHATARIUS LILLEY | 5.00 | Prize Winner |
| MS SHAUN MULLINS | 10.00 | Prize Winner |
| MS SHAUNA A IJO | 8.00 | Refund |
| MS SHAUNA BLACKWOOD MAN | 10.00 | Prize Winner |
| MS SHAUNA HALEY | 5.00 | Prize Winner |
| MS SHAUNA MENDEZ | 10.00 | Prize Winner |
| MS SHAUNA SOLACE | 3.00 | Refund |
| MS SHAUNETT EATMON | 5.00 | Refund |
| MS SHAUNTELL SHILL | 5.00 | Refund |
| MS SHAUNTERIA SARPY | 10.00 | Prize Winner |
| MS SHAUNTI WHITE | 5.00 | Prize Winner |
| MS SHAUTIA CARTER | 5.00 | Prize Winner |
| MS SHAVETA WHITE | 10.00 | Prize Winner |
| MS SHAVONDA CAREY | 5.00 | Prize Winner |
| MS SHAVONE THOMAS | 7.51 | Refund |
| MS SHAVONNE WHITEHEAD | 10.00 | Prize Winner |
| MS SHAVY SANDERS | 52.16 | Refund |
| MS SHAWANA TEAGUE | 10.00 | Prize Winner |
| MS SHAWN CARTER | 5.00 | Prize Winner |
| MS SHAWN DAVENPORT | 10.00 | Prize Winner |
| MS SHAWN GEHRED | 1.00 | Refund |
| MS SHAWN HENRY | 21.98 | Refund |
| MS SHAWN MARTIN | 20.00 | Prize Winner |
| MS SHAWN MATHERNE | 5.00 | Prize Winner |
| MS SHAWN MITCHELL | 3.97 | Refund |
| MS SHAWN QUILAO | 2.50 | Refund |
| MS SHAWN RANDALL BUTLER | 10.00 | Prize Winner |
| MS SHAWN TUMBELTY | 5.00 | Prize Winner |
| MS SHAWN WEBB | 10.00 | Prize Winner |
| MS SHAWN WEBB | 5.00 | Prize Winner |
| MS SHAWNA HALASZ | 5.00 | Prize Winner |
| MS SHAWNA MACY | 10.00 | Prize Winner |
| MS SHAWNA METZGER | 5.00 | Prize Winner |
| MS SHAWNA RALSTON | 5.00 | Prize Winner |
| MS SHAWNA SALMONS | 5.00 | Prize Winner |
| MS SHAWNA SLIGER | 10.00 | Prize Winner |
| MS SHAWNA WATKINS | 75.00 | Prize Winner |
| MS SHAWNEE NEWSON | 35.52 | Refund |
| MS SHAWNTA ZEIGLER | 15.00 | Prize Winner |
| MS SHAWNYAE DAILEY | 5.00 | Prize Winner |
| MS SHAWNYAE DAILEY | 5.00 | Prize Winner |
| MS SHAY KING | 10.00 | Prize Winner |
| MS SHAYLA CARTAGENA | 5.00 | Prize Winner |
| MS SHAYLA DODGE | 5.00 | Prize Winner |
| MS SHAYNA OLIVA | 5.00 | Prize Winner |
| MS SHAYNA USSERY | 5.00 | Prize Winner |
| MS SHAYNA WOODHAM | 10.00 | Prize Winner |
| MS SHEALA GRANTHAM | 10.00 | Prize Winner |
| MS SHEARLOTTIE BOYKIN | 9.00 | Refund |
| MS SHEARON ONNEN | 68.82 | Refund |
| MS SHEBBY NEEDHAM | 5.00 | Prize Winner |
| MS SHEEFA YANG | 5.00 | Prize Winner |
| MS SHEELAGH SULLIVAN | 10.00 | Prize Winner |
| MS SHEENA GAY | 5.00 | Prize Winner |
| MS SHEENA KENION | 5.00 | Prize Winner |
| MS SHEENA SHELTON | 5.00 | Prize Winner |
| MS SHEER HEINSSEN | 10.00 | Prize Winner |
| MS SHEILA ADAMS | 30.86 | Refund |
| MS SHEILA ALEXANDER | 4.53 | Refund |
| MS SHEILA ANDERSON | 18.28 | Refund |
| MS SHEILA BELLAMY | 36.26 | Refund |
| MS SHEILA BOSTIC | 13.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JENNY BAILEY | 2.14 | Refund | MR WILLIAM D RAND | 7.19 | Refund | MS SHEILA BOYD | 3.00 | Refund |
| JENNY BLESI | 2.00 | Refund | MR WILLIAM D WOODWARD | 10.00 | Prize Winner | MS SHEILA BRANDANO | 34.69 | Refund |
| JENNY BRIGNAC | 73.99 | Refund | MR WILLIAM DAKE | 27.94 | Refund | MS SHEILA BREEDING | 24.18 | Refund |
| JENNY C TUCKER | 15.00 | Refund | MR WILLIAM DALEY JR- | 5.00 | Prize Winner | MS SHEILA BREWER | 5.00 | Prize Winner |
| JENNY COURNAYA | 1.06 | Refund | MR WILLIAM DALICANDRO | 5.00 | Prize Winner | MS SHEILA BROWN | 22.34 | Refund |
| JENNY CRABB | 1.08 | Refund | MR WILLIAM DAMIANI | 27.94 | Refund | MS SHEILA BROWN | 5.00 | Prize Winner |
| JENNY D LLOYD | 10.00 | Prize Winner | MR WILLIAM DANIELS | 5.00 | Prize Winner | MS SHEILA CARPENTER | 5.00 | Prize Winner |
| JENNY F OGLE | 5.00 | Prize Winner | MR WILLIAM DAVENPORT | 5.00 | Prize Winner | MS SHEILA CHAMPEAU | 2.00 | Refund |
| JENNY F PAREDES | 12.56 | Refund | MR WILLIAM DAVENPORT | 5.00 | Prize Winner | MS SHEILA CLEAVER | 77.23 | Refund |
| JENNY FUJIOKA | 34.34 | Refund | MR WILLIAM DAVIES | 40.70 | Refund | MS SHEILA COLE | 54.50 | Refund |
| JENNY GIBBS | 2.50 | Refund | MR WILLIAM DAVILA | 58.93 | Refund | MS SHEILA CONDRIN | 2.00 | Refund |
| JENNY HEFLEY | 1.02 | Refund | MR WILLIAM DAVIS | 2.99 | Refund | MS SHEILA DAVID | 5.00 | Prize Winner |
| JENNY JENSEN | 34.72 | Refund | MR WILLIAM DAVIS | 75.97 | Refund | MS SHEILA DOOLEY | 5.00 | Prize Winner |
| JENNY KRZYWICKI | 23.37 | Refund | MR WILLIAM DAVIS | 42.99 | Refund | MS SHEILA DUNCAN | 458.99 | Refund |
| JENNY LEACH | 2.50 | Refund | MR WILLIAM DAVIS | 200.00 | Prize Winner | MS SHEILA EVERETT | 3.87 | Refund |
| JENNY M MARTIN | 3.59 | Refund | MR WILLIAM DAVIS | 10.00 | Prize Winner | MS SHEILA FALKE | 10.00 | Prize Winner |
| JENNY M WOLF | 31.17 | Refund | MR WILLIAM DAVIS JR | 59.95 | Refund | MS SHEILA FARMER | 10.00 | Prize Winner |
| JENNY MUNHEN | 5.00 | Refund | MR WILLIAM DAWKINS | 10.00 | Prize Winner | MS SHEILA FORMICA | 9.86 | Refund |
| JENNY POLK | 6.78 | Refund | MR WILLIAM DAY | 2.50 | Refund | MS SHEILA FRAZIER | 5.00 | Refund |
| JENNY RAETY | 2.00 | Refund | MR WILLIAM DAY | 27.17 | Refund | MS SHEILA FREEMAN | 20.07 | Refund |
| JENNY S CHEEK | 10.00 | Prize Winner | MR WILLIAM DE COCQ | 5.00 | Prize Winner | MS SHEILA FRENCH | 10.00 | Prize Winner |
| JENNY S GRAY | 12.65 | Refund | MR WILLIAM DEAN | 15.00 | Prize Winner | MS SHEILA GANTT | 2.00 | Refund |
| JENNY TAYLOR | 3.72 | Refund | MR WILLIAM DECHAND | 5.00 | Prize Winner | MS SHEILA GEORGE | 5.00 | Prize Winner |
| JENNY TOLEDO | 2.50 | Refund | MR WILLIAM DEGEEST | 5.00 | Prize Winner | MS SHEILA GODWIN | 32.05 | Refund |
| JENNY TRIPLETT | 59.26 | Refund | MR WILLIAM DELAMAR | 18.34 | Refund | MS SHEILA GUERDETTE | 63.68 | Refund |
| JENNY UITHOVEN | 3.00 | Refund | MR WILLIAM DELANCE | 18.49 | Refund | MS SHEILA H MASSIE | 10.00 | Prize Winner |
| JENNY WANTZ | 455.53 | Refund | MR WILLIAM DELANEY | 10.00 | Prize Winner | MS SHEILA HALPIN | 2.57 | Refund |
| JENNY WHITE | 12.96 | Refund | MR WILLIAM DELFENTHAL | 20.00 | Prize Winner | MS SHEILA HANDY | 5.00 | Prize Winner |
| JENNY WILLIAMS | 25.03 | Refund | MR WILLIAM DELGRIPPO | 11.95 | Refund | MS SHEILA HARRIS | 26.32 | Refund |
| JENRY MALONE | 5.00 | Prize Winner | MR WILLIAM DENNING | 12.41 | Refund | MS SHEILA HARTMAN | 38.19 | Refund |
| JEORME DAVIS | 21.97 | Refund | MR WILLIAM DENNIS JR- | 5.00 | Prize Winner | MS SHEILA HELMSTETTER | 27.70 | Refund |
| JEORME WERREN | 6.46 | Refund | MR WILLIAM DERICK | 5.76 | Refund | MS SHEILA HIGGS | 10.00 | Prize Winner |
| JEPTHA HARRELL | 19.28 | Refund | MR WILLIAM DERIEUX | 18.60 | Refund | MS SHEILA HILL | 1.15 | Refund |
| JERALD CALVERT | 10.00 | Refund | MR WILLIAM DEWOLF | 1.00 | Refund | MS SHEILA HOLMES | 10.03 | Refund |
| JERALD F COLE | 25.35 | Refund | MR WILLIAM DICKENS | 5.00 | Prize Winner | MS SHEILA HUNTER | 5.00 | Prize Winner |
| JERALD GILES | 3.00 | Refund | MR WILLIAM DICKERSON | 2.00 | Refund | MS SHEILA HUVAL | 10.00 | Prize Winner |
| JERALD H EDWARDS | 5.00 | Prize Winner | MR WILLIAM DICKINSON | 26.70 | Refund | MS SHEILA IVERY | 17.22 | Refund |
| JERALD HUBER | 2.00 | Refund | MR WILLIAM DILJAK | 5.00 | Prize Winner | MS SHEILA JAMES | 2.50 | Refund |
| JERALD J BURKHART | 5.00 | Prize Winner | MR WILLIAM DILL | 10.00 | Prize Winner | MS SHEILA JAWED | 1.00 | Refund |
| JERALD JENKINS | 24.82 | Refund | MR WILLIAM DILLMAN | 3.20 | Refund | MS SHEILA JOHNSON | 5.00 | Prize Winner |
| JERALD JOHNSON | 10.00 | Refund | MR WILLIAM DIMERCURIO | 5.00 | Prize Winner | MS SHEILA JONES | 10.00 | Prize Winner |
| JERALD M MITTELBACH | 19.68 | Refund | MR WILLIAM DIO | 2.00 | Refund | MS SHEILA KAYSER | 10.00 | Prize Winner |
| JERALD MOTLEY | 65.68 | Refund | MR WILLIAM DIXON | 5.00 | Prize Winner | MS SHEILA KELLY | 3.89 | Refund |
| JERALD SARGENT | 22.54 | Refund | MR WILLIAM DOBBS | 10.00 | Prize Winner | MS SHEILA KORNEGAY | 3.00 | Refund |
| JERALD WENDELL | 1.04 | Refund | MR WILLIAM DOBBS | 5.00 | Prize Winner | MS SHEILA L WOOLFOLK | 45.96 | Refund |
| JERALDINE EDWARDS | 5.00 | Prize Winner | MR WILLIAM DOKA | 13.00 | Refund | MS SHEILA LAWSON | 3.76 | Refund |
| JERALDINE M TRABANT | 2.00 | Refund | MR WILLIAM DONALDSON | 2.00 | Refund | MS SHEILA LONDON | 5.00 | Prize Winner |
| JERALDINE MACARAGES | 5.34 | Refund | MR WILLIAM DONOVAN | 2.00 | Refund | MS SHEILA LUCICH | 10.00 | Prize Winner |
| JERALDINE OLIVER | 2.00 | Refund | MR WILLIAM DOUGHERTY | 14.61 | Refund | MS SHEILA LUNDHOLM | 22.57 | Refund |
| JERALDINE PELLETIER | 9.11 | Refund | MR WILLIAM DOUGHTY | 32.39 | Refund | MS SHEILA LYLE | 24.90 | Refund |
| JERALDINE WHIPPLE | 37.32 | Refund | MR WILLIAM DOUGLAS | 65.82 | Refund | MS SHEILA MAHAFFY | 10.00 | Prize Winner |
| JERALYN PIKE | 1.00 | Refund | MR WILLIAM DOWDELL | 1.08 | Refund | MS SHEILA MANDY | 1.07 | Refund |
| JERAME N NAIR | 5.00 | Prize Winner | MR WILLIAM DOWLING | 32.00 | Refund | MS SHEILA MARIE | 4.02 | Refund |
| JERDEAN BRANCH | 27.95 | Refund | MR WILLIAM DOWNING | 5.00 | Prize Winner | MS SHEILA MARKINSON | 5.00 | Prize Winner |
| JERE OSGOOD | 33.49 | Refund | MR WILLIAM DRAKE | 16.94 | Refund | MS SHEILA MASON | 21.58 | Refund |
| JERE WOOLLARD | 2.00 | Refund | MR WILLIAM DRANE | 9.05 | Refund | MS SHEILA MASSIE | 20.77 | Refund |
| JERED J MCKAY | 10.00 | Prize Winner | MR WILLIAM DRAWDY | 5.00 | Prize Winner | MS SHEILA MELLE | 81.10 | Refund |
| JEREL BARNES | 21.58 | Refund | MR WILLIAM DREW JR | 20.00 | Refund | MS SHEILA MOLONEY | 203.46 | Refund |
| JEREL NATION | 2.00 | Refund | MR WILLIAM DROGUS | 95.00 | Prize Winner | MS SHEILA MORONEY | 28.17 | Refund |
| JERELEAN DEBOSE | 2.00 | Refund | MR WILLIAM DROSTE JR | 5.00 | Prize Winner | MS SHEILA NEWBERRY | 5.00 | Prize Winner |
| JERELENE F STANLEY | 50.00 | Refund | MR WILLIAM DUBOIS | 2.00 | Refund | MS SHEILA NICHOLSON | 16.00 | Refund |
| JERELINE KILPATRICK | 144.99 | Refund | MR WILLIAM DUKE | 2.68 | Refund | MS SHEILA NOGGLE | 5.00 | Prize Winner |
| JERELYN A BRAY | 10.00 | Prize Winner | MR WILLIAM DULIN | 3.00 | Refund | MS SHEILA OWENS | 10.00 | Prize Winner |
| JERELYN A LANCASTER | 5.00 | Prize Winner | MR WILLIAM DUNCAN | 2.00 | Refund | MS SHEILA P GARNER | 1.07 | Refund |
| JEREMIA RIVERA | 10.00 | Prize Winner | MR WILLIAM DUNCAN | 9.32 | Refund | MS SHEILA PARK | 2.00 | Refund |
| JEREMIAH B CRAVER JR- | 10.00 | Prize Winner | MR WILLIAM DUNTON | 18.03 | Refund | MS SHEILA PARKER | 372.52 | Refund |
| JEREMIAH HALL | 10.00 | Prize Winner | MR WILLIAM DURKES | 10.00 | Refund | MS SHEILA POWELL | 10.00 | Prize Winner |
| JEREMIAH SHEEHAN | 1.07 | Refund | MR WILLIAM DURLEY | 10.00 | Refund | MS SHEILA RANBURGER | 1.00 | Refund |
| JEREMIAH SMITH | 5.00 | Prize Winner | MR WILLIAM DURNIN | 5.00 | Prize Winner | MS SHEILA REAVIS | 5.00 | Prize Winner |
| JEREMIAH SULLIVAN | 2.50 | Refund | MR WILLIAM DUTCHER | 34.14 | Refund | MS SHEILA REED | 5.00 | Prize Winner |
| JEREMIAH WILLIAMS | 10.00 | Prize Winner | MR WILLIAM DUVALL | 6.61 | Refund | MS SHEILA RHODEN | 5.00 | Prize Winner |
| JEREMIAS MONDIDO | 3.14 | Refund | MR WILLIAM E BRYANT | 3.64 | Refund | MS SHEILA RICE | 5.00 | Prize Winner |
| JEREMY BLACK | 5.00 | Refund | MR WILLIAM E BURKETT | 10.88 | Refund | MS SHEILA RICHARDSON | 2.00 | Refund |
| JEREMY BRADLER | 10.00 | Refund | MR WILLIAM E COLEMAN | 65.51 | Refund | MS SHEILA ROSS | 89.32 | Refund |
| JEREMY BROWN | 17.62 | Refund | MR WILLIAM E HURLEY | 2.50 | Refund | MS SHEILA RUNOLFSON | 15.00 | Prize Winner |
| JEREMY FRAZIER | 7.67 | Refund | MR WILLIAM E KEEFE | 23.52 | Refund | MS SHEILA RYAN | 54.79 | Refund |
| JEREMY GAMMETER | 2.12 | Refund | MR WILLIAM E PARKER | 3.00 | Refund | MS SHEILA SAPIEL | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEREMY GODFREY | 3.00 | Refund |
| JEREMY J KESSENICH | 5.00 | Refund |
| JEREMY KRAUSS | 27.19 | Refund |
| JEREMY NECONISH | 4.25 | Refund |
| JEREMY OFFICER | 20.00 | Prize Winner |
| JEREMY R KRETZMANN | 2.00 | Refund |
| JEREMY STEPHENS | 6.00 | Refund |
| JEREMY WILLIAMSON | 5.00 | Refund |
| JERI A LUPPINO | 34.58 | Refund |
| JERI BURRELL | 5.99 | Refund |
| JERI CLOY | 117.60 | Refund |
| JERI DUNMAN | 10.00 | Prize Winner |
| JERI GIBSON | 4.50 | Refund |
| JERI GREEN | 180.12 | Refund |
| JERI L ROBB | 19.66 | Refund |
| JERI LUKIANOV | 23.86 | Refund |
| JERI MACINTYRE | 31.98 | Refund |
| JERI PEARSON | 5.00 | Prize Winner |
| JERI ROBERTS | 60.50 | Refund |
| JERI SALTON | 150.00 | Refund |
| JERI STEFL | 5.00 | Prize Winner |
| JERI STOUT | 1,057.83 | Refund |
| JERILYN A BYRSON | 10.00 | Prize Winner |
| JERILYN MERCER | 22.26 | Refund |
| JERILYN PETRILLO | 3.00 | Refund |
| JERILYNN DAVIS | 2.00 | Refund |
| JERILYNN E LANDRY | 32.71 | Refund |
| JERILYNN ROMA | 3.06 | Refund |
| JERIMAE CANTERBURY | 27.44 | Refund |
| JERINE PITTMAN | 10.00 | Prize Winner |
| JERL SNOWDEN | 22.65 | Refund |
| JERLEAN A GOBLE | 3.00 | Refund |
| JERLEANE MORGAN | 69.83 | Refund |
| JERLENE MICHAUX | 93.26 | Refund |
| JERLINE M LOWRY | 5.00 | Prize Winner |
| Jermaine Montgomery | 62.98 | Refund |
| JEROLD BAIERL | 29.52 | Refund |
| JEROLD MCCOMAS | 4.00 | Refund |
| JEROLD S GREENFIELD | 18.09 | Refund |
| JEROLDINE SATERSTROM | 5.00 | Prize Winner |
| JEROLEAN LAPRADE | 12.79 | Refund |
| JEROLENE JONES | 4.50 | Refund |
| JEROME A MATTOX | 3.00 | Refund |
| JEROME BREWINGTON | 4.68 | Refund |
| JEROME BROWN | 5.00 | Refund |
| JEROME BUCKNER | 5.00 | Prize Winner |
| JEROME CUTLER | 2.83 | Refund |
| JEROME DAVIS | 6.07 | Refund |
| JEROME ELLIS | 3.18 | Refund |
| JEROME ELLIS | 10.00 | Prize Winner |
| JEROME ESTES | 2.47 | Refund |
| JEROME FELTZ | 89.15 | Refund |
| JEROME GAGNE | 34.19 | Refund |
| JEROME GEDDES | 65.91 | Refund |
| JEROME GIDDENS | 2.50 | Refund |
| JEROME J BUTCHKO | 10.00 | Prize Winner |
| JEROME J CICIORA | 10.00 | Prize Winner |
| JEROME J TAYLOR | 2.00 | Refund |
| JEROME LIBBIN | 43.09 | Refund |
| JEROME LONG | 5.00 | Prize Winner |
| JEROME M MEGUIAR | 56.86 | Refund |
| JEROME M MOTT | 15.67 | Refund |
| JEROME MELTON | 5.00 | Prize Winner |
| JEROME MURPHY | 25.66 | Refund |
| JEROME NADOLNY | 11.20 | Refund |
| JEROME NEUNER | 39.35 | Refund |
| JEROME PFEFFER | 8.85 | Refund |
| JEROME PIKUS | 7.00 | Refund |
| JEROME PISCHKE | 36.76 | Refund |
| JEROME PRIESGEN | 2.00 | Refund |
| JEROME RODRIGUEZ | 11.09 | Refund |
| JEROME S TAYLOR | 12.03 | Refund |
| JEROME SANFILIPPO | 21.63 | Refund |
| JEROME SLASKE | 5.00 | Prize Winner |
| JEROME SMITH | 3.00 | Refund |
| JEROME SPEEGLE | 34.68 | Refund |
| JEROME T HUDON | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM E RHOADS | 6.48 | Refund |
| MR WILLIAM E TIPLER | 2.52 | Refund |
| MR WILLIAM E TONER | 44.69 | Refund |
| MR WILLIAM E TURNER | 6.78 | Refund |
| MR WILLIAM E. III CHAPPELL | 10.00 | Prize Winner |
| MR WILLIAM EARLEY | 5.00 | Refund |
| MR WILLIAM EASTES | 21.18 | Refund |
| MR WILLIAM EATON | 26.91 | Refund |
| MR WILLIAM EBERT | 5.00 | Prize Winner |
| MR WILLIAM ECKLEY | 35.00 | Prize Winner |
| MR WILLIAM ECKMANN | 5.00 | Refund |
| MR WILLIAM EDMONDS | 10.00 | Prize Winner |
| MR WILLIAM EDWARDS | 2.00 | Refund |
| MR WILLIAM EDWARDS | 5.00 | Prize Winner |
| MR WILLIAM EDWARDS | 25.00 | Prize Winner |
| MR WILLIAM EDWARDS | 5.00 | Prize Winner |
| MR WILLIAM EELLS | 36.22 | Refund |
| MR WILLIAM EHRLICH | 11.05 | Refund |
| MR WILLIAM EISENMAN | 2.00 | Refund |
| MR WILLIAM ELLERBEE | 35.98 | Refund |
| MR WILLIAM ELLIS | 9.72 | Refund |
| MR WILLIAM ELLIS | 40.20 | Refund |
| MR WILLIAM ELLIS | 3.16 | Refund |
| MR WILLIAM ELLIS | 5.00 | Prize Winner |
| MR WILLIAM ELLIS | 5.00 | Refund |
| MR WILLIAM ENDICOTT | 25.53 | Refund |
| MR WILLIAM ENGEBRETSON | 5.00 | Prize Winner |
| MR WILLIAM ENGELS | 23.27 | Refund |
| MR WILLIAM ENGLAND | 21.25 | Refund |
| MR WILLIAM EPPERLY | 4.24 | Refund |
| MR WILLIAM EPPS JR | 20.00 | Prize Winner |
| MR WILLIAM ERICKSON | 5.00 | Refund |
| MR WILLIAM ESTRADA | 2.00 | Refund |
| MR WILLIAM EVANS | 10.00 | Refund |
| MR WILLIAM EVANS | 5.00 | Refund |
| MR WILLIAM EVANS | 20.00 | Refund |
| MR WILLIAM EVENSON | 18.97 | Refund |
| MR WILLIAM F BECKER | 5.00 | Refund |
| MR WILLIAM F KIELY | 156.55 | Refund |
| MR WILLIAM F WILSON | 293.34 | Refund |
| MR WILLIAM FAGAN | 5.00 | Refund |
| MR WILLIAM FAHS | 5.00 | Refund |
| MR WILLIAM FALCON | 5.00 | Refund |
| MR WILLIAM FALLS | 5.00 | Refund |
| MR WILLIAM FALQUERO | 33.26 | Refund |
| MR WILLIAM FARLEY | 10.00 | Prize Winner |
| MR WILLIAM FARNELLI | 4.44 | Refund |
| MR WILLIAM FARR | 28.98 | Refund |
| MR WILLIAM FARRINGTON | 5.00 | Refund |
| MR WILLIAM FARRIS | 25.00 | Refund |
| MR WILLIAM FAULKNER | 10.00 | Refund |
| MR WILLIAM FAULKNER | 5.00 | Refund |
| MR WILLIAM FAUNTLEROY | 5.99 | Refund |
| MR WILLIAM FEARS | 14.81 | Refund |
| MR WILLIAM FENRICH | 7.13 | Refund |
| MR WILLIAM FERGUSON | 5.00 | Prize Winner |
| MR WILLIAM FERGUSON | 10.00 | Prize Winner |
| MR WILLIAM FESPERMAN | 20.00 | Refund |
| MR WILLIAM FETHERSTON | 24.47 | Refund |
| MR WILLIAM FEYH | 5.00 | Prize Winner |
| MR WILLIAM FISCHER | 2.00 | Refund |
| MR WILLIAM FISCHER | 5.00 | Refund |
| MR WILLIAM FISCHLEIN | 100.00 | Prize Winner |
| MR WILLIAM FISHER | 5.00 | Refund |
| MR WILLIAM FISHER | 5.00 | Prize Winner |
| MR WILLIAM FISKE | 57.84 | Refund |
| MR WILLIAM FITZGERALD | 1.09 | Refund |
| MR WILLIAM FLANAGAN | 5.00 | Refund |
| MR WILLIAM FLATH | 3.56 | Refund |
| MR WILLIAM FLOURNOY | 2.91 | Refund |
| MR WILLIAM FLOWERS | 6.10 | Refund |
| MR WILLIAM FLOWERS | 7.77 | Refund |
| MR WILLIAM FLOWERS | 5.00 | Refund |
| MR WILLIAM FLYNN | 5.00 | Refund |
| MR WILLIAM FOLEY | 7.31 | Refund |
| MR WILLIAM FORD | 10.00 | Prize Winner |
| MR WILLIAM FORD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHEILA SHEPPARD | 10.00 | Prize Winner |
| MS SHEILA SIMMONS | 5.00 | Prize Winner |
| MS SHEILA SIMONS | 30.00 | Prize Winner |
| MS SHEILA SMITH | 5.00 | Prize Winner |
| MS SHEILA SNIPES | 10.00 | Prize Winner |
| MS SHEILA SOLOTIST | 22.37 | Refund |
| MS SHEILA STOCKS | 24.20 | Refund |
| MS SHEILA SUTTON | 10.00 | Prize Winner |
| MS SHEILA TALLENT | 10.00 | Prize Winner |
| MS SHEILA TAYLOR | 1.29 | Refund |
| MS SHEILA TEED | 10.00 | Prize Winner |
| MS SHEILA TERHUNE | 10.00 | Prize Winner |
| MS SHEILA THOMPSON | 5.00 | Prize Winner |
| MS SHEILA TODD | 10.00 | Prize Winner |
| MS SHEILA TOOLE | 5.00 | Prize Winner |
| MS SHEILA TYNER | 5.00 | Prize Winner |
| MS SHEILA TYSON | 10.00 | Prize Winner |
| MS SHEILA UNDERWOOD | 5.00 | Prize Winner |
| MS SHEILA V DUSEN | 2.00 | Refund |
| MS SHEILA VOLD | 10.00 | Prize Winner |
| MS SHEILA WHEELER | 20.77 | Refund |
| MS SHEILA WHITBEY | 12.87 | Refund |
| MS SHEILA WHITEHEAD | 151.78 | Refund |
| MS SHEILA WILLIAMS | 5.00 | Prize Winner |
| MS SHEILA WILSON | 35.78 | Refund |
| MS SHEILA WILSON | 3.00 | Refund |
| MS SHEILA WOESSNER | 10.00 | Prize Winner |
| MS SHEILA WORDEN | 5.00 | Prize Winner |
| MS SHEILA WYLIE | 3.00 | Refund |
| MS SHEILAH MCCULLOUGH | 5.00 | Prize Winner |
| MS SHEKEALA JAMES | 5.00 | Prize Winner |
| MS SHEKIRA PRATHER | 10.00 | Prize Winner |
| MS SHELA DUPERVAL | 5.00 | Prize Winner |
| MS SHELA LYBYER | 1.00 | Refund |
| MS SHELA PERRY | 2.18 | Refund |
| MS SHELAGH MCKINNEY | 11.55 | Refund |
| MS SHELBA TUSTANOWSKI | 4.27 | Refund |
| MS SHELBEE MILLWEE | 5.00 | Prize Winner |
| MS SHELBIA MCCARTHY | 1.07 | Refund |
| MS SHELBIA WARD | 32.37 | Refund |
| MS SHELBIE JOHNSON | 5.00 | Prize Winner |
| MS SHELBY ATHERTON | 4.00 | Refund |
| MS SHELBY BRANDT | 5.00 | Prize Winner |
| MS SHELBY CECCHINI | 5.00 | Prize Winner |
| MS SHELBY DIX | 107.32 | Refund |
| MS SHELBY DRAPER | 2.54 | Refund |
| MS SHELBY GENSLER | 31.40 | Refund |
| MS SHELBY HOLT | 8.41 | Refund |
| MS SHELBY HORNBAKER | 96.11 | Refund |
| MS SHELBY KING | 2.00 | Refund |
| MS SHELBY MAYBIN | 10.00 | Prize Winner |
| MS SHELBY MILLER | 1.00 | Refund |
| MS SHELBY MILLS | 5.00 | Prize Winner |
| MS SHELBY MOYER | 5.00 | Prize Winner |
| MS SHELBY R MCFADEN | 80.36 | Refund |
| MS SHELBY RICE | 10.00 | Prize Winner |
| MS SHELBY RUSSELL | 2.00 | Refund |
| MS SHELBY SCHULTHEIS | 10.00 | Prize Winner |
| MS SHELBY SHAW | 10.00 | Prize Winner |
| MS SHELBY SMITH | 5.00 | Prize Winner |
| MS SHELBY STACY | 1.00 | Refund |
| MS SHELBY T FLYE | 1.08 | Refund |
| MS SHELBY ULLTON | 2.00 | Refund |
| MS SHELBY WILLIAMS | 5.20 | Refund |
| MS SHELBY WISELEY | 10.00 | Prize Winner |
| MS SHELBY WOLFE | 10.00 | Prize Winner |
| MS SHELBY WYATT | 28.56 | Refund |
| MS SHELBYJEAN FAWLEY | 10.63 | Refund |
| MS SHELDA JONES | 5.00 | Prize Winner |
| MS SHELDA ROBINSON BARNA | 5.00 | Prize Winner |
| MS SHELDYN BANIAGA | 5.00 | Prize Winner |
| MS SHELIA A ADAMS | 1.00 | Refund |
| MS SHELIA BLEVINS | 87.78 | Refund |
| MS SHELIA BREAUX | 10.00 | Prize Winner |
| MS SHELIA CLARK | 5.00 | Prize Winner |
| MS SHELIA COMER | 10.00 | Prize Winner |
| MS SHELIA COSTA | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEROME T NAKAMURA | 1.05 | Refund |
| JEROME T NAKAMURA | 3.15 | Refund |
| JEROME TAYLOR | 26.07 | Refund |
| JEROME TUREK | 21.49 | Refund |
| JEROME VANGURP | 22.72 | Refund |
| JEROME W CROMWELL | 7.95 | Refund |
| JEROME WARNER | 5.00 | Prize Winner |
| JEROME WARREN | 20.28 | Refund |
| JEROME WILCOX | 77.97 | Refund |
| JEROME WIRSING | 2.84 | Refund |
| JERON HANSON | 1.00 | Refund |
| JERONE BRATTON | 2.94 | Refund |
| JERONE WOODRUFF | 2.14 | Refund |
| JERONIMO ROMERO | 5.00 | Prize Winner |
| JERR REID | 2.50 | Refund |
| JERRE PERKINS | 36.17 | Refund |
| JERRELL MAYBEE | 3.00 | Refund |
| JERRELL SNODGRASS | 63.20 | Refund |
| JERRELLL MCNUTT | 5.00 | Prize Winner |
| JERRETT DORNBUSCH | 10.00 | Prize Winner |
| JERRI A DANIEL | 21.32 | Refund |
| JERRI BARNES | 22.22 | Refund |
| JERRI E TROKEY | 3.20 | Refund |
| JERRI GARDNER | 10.00 | Prize Winner |
| JERRI HICKINBOTHAM | 10.00 | Prize Winner |
| JERRI HILL | 1.00 | Refund |
| JERRI LING | 25.00 | Prize Winner |
| JERRI MATHIA | 5.00 | Prize Winner |
| JERRI MCCIUN | 4.65 | Refund |
| JERRI REYNOLDS | 3.00 | Refund |
| JERRIANN FARRINGTON | 1.69 | Refund |
| JERRIE AKIN | 1.00 | Refund |
| JERRIE ALEXANDER | 4.54 | Refund |
| JERRIE ELCH | 7.65 | Refund |
| JERRIE ROBERTS | 57.98 | Refund |
| JERRIL R ROBINSON | 11.36 | Refund |
| JERRILYN FISHER | 3.50 | Refund |
| JERRILYN FRANK | 1.06 | Refund |
| JERRILYNN HOOD | 6.39 | Refund |
| JERRLIN HALLMAN | 1.07 | Refund |
| JERROLD A SPECTOR | 90.26 | Refund |
| JERROLD COOK | 17.06 | Refund |
| JERROLD DCULVER | 5.82 | Refund |
| JERROLD PATTEN | 3.50 | Refund |
| JERRY A COX | 10.00 | Prize Winner |
| JERRY A DAVIS | 108.30 | Refund |
| JERRY A GUNTER | 1.07 | Refund |
| JERRY A JENKINS | 10.00 | Prize Winner |
| JERRY A PETERSON | 7.00 | Refund |
| JERRY A ROBERTS | 1.00 | Refund |
| JERRY A WARNER | 106.35 | Refund |
| JERRY A WELLCOME | 5.00 | Prize Winner |
| JERRY ABEYTA | 39.94 | Refund |
| JERRY ADKINS | 1.00 | Refund |
| JERRY AEVLS | 34.13 | Refund |
| JERRY ALEXANDER | 5.05 | Refund |
| JERRY ALLEN | 5.60 | Refund |
| JERRY ALLRED | 9.00 | Refund |
| JERRY ALTIZER | 2.50 | Refund |
| JERRY AMICONE | 49.77 | Refund |
| JERRY ANDERSON | 3.00 | Refund |
| JERRY ARMSTRONG | 1.00 | Refund |
| JERRY ASHER | 5.00 | Prize Winner |
| JERRY AUITMON | 3.21 | Refund |
| JERRY AUST | 1.09 | Refund |
| JERRY AUSTIN | 84.63 | Refund |
| JERRY B DAVIS | 1.00 | Refund |
| JERRY B HOWELL | 27.77 | Refund |
| JERRY B MILELR | 10.00 | Refund |
| JERRY BAILEY | 43.46 | Refund |
| JERRY BAKER | 1.05 | Refund |
| JERRY BARBER | 11.69 | Refund |
| JERRY BAYLISS | 1.00 | Refund |
| JERRY BELL | 2.00 | Refund |
| JERRY BENNETT | 12.11 | Refund |
| JERRY BERRIMAN | 37.20 | Refund |
| JERRY BILTON | 5.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM FOREMAN | 67.53 | Refund |
| MR WILLIAM FOUTCH | 9.76 | Refund |
| MR WILLIAM FOX | 5.00 | Prize Winner |
| MR WILLIAM FRABETTI | 2.00 | Refund |
| MR WILLIAM FRANCIS | 24.35 | Refund |
| MR WILLIAM FRANK | 5.00 | Refund |
| MR WILLIAM FRECHETTE | 7.14 | Refund |
| MR WILLIAM FREDERICK | 10.00 | Refund |
| MR WILLIAM FREEBERY | 35.88 | Refund |
| MR WILLIAM FREEMAN | 64.61 | Refund |
| MR WILLIAM FREES | 1.07 | Refund |
| MR WILLIAM FREGOE | 5.00 | Prize Winner |
| MR WILLIAM FRENCH | 5.00 | Refund |
| MR WILLIAM FRIPP | 5.00 | Prize Winner |
| MR WILLIAM FROST | 5.00 | Refund |
| MR WILLIAM FRY | 16.79 | Refund |
| MR WILLIAM FUCHS | 20.50 | Refund |
| MR WILLIAM FULMER | 1.07 | Refund |
| MR WILLIAM FULTON | 1.00 | Refund |
| MR WILLIAM FULTON | 3.00 | Refund |
| MR WILLIAM FUNKHOUSER | 10.00 | Prize Winner |
| MR WILLIAM G CUMMINGS | 29.43 | Refund |
| MR WILLIAM G LARGEN | 27.40 | Refund |
| MR WILLIAM G TAYLOR | 10.00 | Prize Winner |
| MR WILLIAM G THOMPSON | 5.00 | Refund |
| MR WILLIAM G WILLIAMS | 5.56 | Refund |
| MR WILLIAM GADOLA | 5.00 | Refund |
| MR WILLIAM GALE | 5.00 | Refund |
| MR WILLIAM GALLAGHER | 5.00 | Refund |
| MR WILLIAM GALLINAUGH | 10.00 | Prize Winner |
| MR WILLIAM GARBER | 17.06 | Refund |
| MR WILLIAM GARDNER | 28.99 | Refund |
| MR WILLIAM GARDNER | 20.00 | Prize Winner |
| MR WILLIAM GARFIELD | 2.00 | Refund |
| MR WILLIAM GARNER | 2.36 | Refund |
| MR WILLIAM GARRETT | 23.70 | Refund |
| MR WILLIAM GARSO | 5.00 | Prize Winner |
| MR WILLIAM GASTER | 5.00 | Refund |
| MR WILLIAM GAUDREAU | 6.46 | Refund |
| MR WILLIAM GAULT | 10.00 | Prize Winner |
| MR WILLIAM GENS | 5.00 | Prize Winner |
| MR WILLIAM GETZLAFF | 5.00 | Prize Winner |
| MR WILLIAM GIBBS | 5.00 | Prize Winner |
| MR WILLIAM GIBBS | 5.00 | Prize Winner |
| MR WILLIAM GIBSON | 1.08 | Refund |
| MR WILLIAM GIBSON | 10.00 | Prize Winner |
| MR WILLIAM GILBERT | 1.20 | Refund |
| MR WILLIAM GILLESPIE | 2.00 | Refund |
| MR WILLIAM GILMORE | 33.46 | Refund |
| MR WILLIAM GILMORE | 5.00 | Refund |
| MR WILLIAM GIVENS | 29.63 | Refund |
| MR WILLIAM GLAZIER | 30.50 | Refund |
| MR WILLIAM GLIDDEN | 1.00 | Refund |
| MR WILLIAM GLOVER | 1.08 | Refund |
| MR WILLIAM GLOVER | 7.00 | Refund |
| MR WILLIAM GOCHNAUER | 5.00 | Prize Winner |
| MR WILLIAM GOCHNAUER | 10.00 | Prize Winner |
| MR WILLIAM GODSHALL | 7.06 | Refund |
| MR WILLIAM GOFFNETT | 5.00 | Prize Winner |
| MR WILLIAM GOINS | 51.11 | Refund |
| MR WILLIAM GOLBITZ | 10.00 | Prize Winner |
| MR WILLIAM GOLEMBUSKI | 5.00 | Prize Winner |
| MR WILLIAM GONZALES | 5.00 | Prize Winner |
| MR WILLIAM GOODRIGHT | 2.00 | Refund |
| MR WILLIAM GORDAY | 5.00 | Prize Winner |
| MR WILLIAM GORDON | 5.00 | Prize Winner |
| MR WILLIAM GORDON JR | 10.00 | Prize Winner |
| MR WILLIAM GORDON JR- | 10.00 | Prize Winner |
| MR WILLIAM GORE | 1.17 | Refund |
| MR WILLIAM GORMAN | 41.84 | Refund |
| MR WILLIAM GOSNELL | 1.00 | Refund |
| MR WILLIAM GOUPELL | 5.00 | Prize Winner |
| MR WILLIAM GRACIN | 36.07 | Refund |
| MR WILLIAM GRADY | 10.00 | Prize Winner |
| MR WILLIAM GRAHAM | 10.00 | Prize Winner |
| MR WILLIAM GRANATA | 2.00 | Refund |
| MR WILLIAM GRANT | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHELIA COVINGTON | 10.00 | Refund |
| MS SHELIA CRAVENER | 5.00 | Refund |
| MS SHELIA ELLIOTT | 5.00 | Prize Winner |
| MS SHELIA EZELL | 5.00 | Prize Winner |
| MS SHELIA GRIMSLEY | 25.52 | Refund |
| MS SHELIA HAMPTON | 3.17 | Refund |
| MS SHELIA HATCHER | 5.00 | Prize Winner |
| MS SHELIA JOHNSON | 15.02 | Refund |
| MS SHELIA LEBLANC | 10.00 | Refund |
| MS SHELIA MASSEY | 16.64 | Refund |
| MS SHELIA MCGUIRE | 5.00 | Prize Winner |
| MS SHELIA NICHOLS | 5.00 | Prize Winner |
| MS SHELIA OLIVER | 5.00 | Prize Winner |
| MS SHELIA PAYNE | 5.00 | Prize Winner |
| MS SHELIA PAYTON | 31.61 | Refund |
| MS SHELIA PRUNER | 5.73 | Refund |
| MS SHELIA SMITH | 10.00 | Prize Winner |
| MS SHELIA STEVENS | 5.00 | Prize Winner |
| MS SHELIA THORNHILL | 10.00 | Refund |
| MS SHELIA WEBB | 13.63 | Refund |
| MS SHELL BENNETT | 10.00 | Prize Winner |
| MS SHELLEY BYRD | 5.00 | Prize Winner |
| MS SHELLEY CARVER | 5.00 | Prize Winner |
| MS SHELLEY CORP | 5.00 | Prize Winner |
| MS SHELLEY CROSHIER | 5.00 | Prize Winner |
| MS SHELLEY DELAGE | 11.00 | Refund |
| MS SHELLEY DIDLOTT | 10.00 | Prize Winner |
| MS SHELLEY EBISU | 10.00 | Prize Winner |
| MS SHELLEY GIBSON | 20.00 | Refund |
| MS SHELLEY GOODMAN | 8.75 | Refund |
| MS SHELLEY HARRIS | 5.00 | Prize Winner |
| MS SHELLEY J DOYLE | 4.36 | Refund |
| MS SHELLEY KINDERMANN | 10.00 | Prize Winner |
| MS SHELLEY KING | 23.74 | Refund |
| MS SHELLEY KRAFT | 5.00 | Prize Winner |
| MS SHELLEY LUNDAHL | 10.00 | Prize Winner |
| MS SHELLEY MAGDALENO | 5.00 | Prize Winner |
| MS SHELLEY PAQUIN | 5.00 | Prize Winner |
| MS SHELLEY PRITCHARD | 5.00 | Prize Winner |
| MS SHELLEY RAMIREZ | 1.00 | Refund |
| MS SHELLEY RUBLE | 24.98 | Refund |
| MS SHELLEY RUIZ | 1.08 | Refund |
| MS SHELLEY SMITH | 28.78 | Refund |
| MS SHELLEY STEPHENS | 5.00 | Prize Winner |
| MS SHELLEY SZYDLIK | 5.00 | Prize Winner |
| MS SHELLEY THOMAS | 5.00 | Prize Winner |
| MS SHELLEY WARNER | 5.00 | Prize Winner |
| MS SHELLEY WILLIAMS | 5.00 | Prize Winner |
| MS SHELLI DALEY | 5.00 | Prize Winner |
| MS SHELLI DILLON | 5.00 | Prize Winner |
| MS SHELLI HARPER | 10.00 | Prize Winner |
| MS SHELLI NELSON | 20.76 | Refund |
| MS SHELLI PFEIFER | 4.50 | Refund |
| MS SHELLIE BARKMAN | 10.00 | Prize Winner |
| MS SHELLIE BOUDREAUX | 10.00 | Prize Winner |
| MS SHELLIE YATES | 21.98 | Refund |
| MS SHELLY ALEXANDER | 10.00 | Prize Winner |
| MS SHELLY ANN HERNANDEZ | 5.00 | Prize Winner |
| MS SHELLY ARONS | 46.30 | Refund |
| MS SHELLY BARKER | 21.34 | Refund |
| MS SHELLY BEERS | 2.00 | Refund |
| MS SHELLY BOWEN | 15.00 | Prize Winner |
| MS SHELLY CLARK | 3.06 | Refund |
| MS SHELLY CLAUSEN | 5.00 | Prize Winner |
| MS SHELLY COFFEY | 63.73 | Refund |
| MS SHELLY CRUM | 19.37 | Refund |
| MS SHELLY DRENNAN | 5.00 | Prize Winner |
| MS SHELLY FISHER | 26.17 | Refund |
| MS SHELLY GRIMM | 10.00 | Prize Winner |
| MS SHELLY HARVELL | 19.06 | Refund |
| MS SHELLY HUNT | 5.00 | Prize Winner |
| MS SHELLY JO NORTH | 10.00 | Prize Winner |
| MS SHELLY MASON | 10.00 | Prize Winner |
| MS SHELLY MCALEESE | 3.00 | Refund |
| MS SHELLY MCDANIEL | 5.00 | Prize Winner |
| MS SHELLY MORRISON | 10.00 | Prize Winner |
| MS SHELLY RAYMOND | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JERRY BLANKENSHIP | 5.00 | Prize Winner |
| JERRY BOGART | 5.00 | Prize Winner |
| JERRY BOLLING | 1.07 | Refund |
| JERRY BOWERMAN | 15.00 | Prize Winner |
| JERRY BOWERS | 2.00 | Refund |
| JERRY BOX | 9.36 | Refund |
| JERRY BOYCE | 4.50 | Refund |
| JERRY BRADLEY | 1.28 | Refund |
| JERRY BRIGGS | 10.00 | Prize Winner |
| JERRY BRUCE | 11.24 | Refund |
| JERRY BRYANT | 25.78 | Refund |
| JERRY BUERGE | 12.99 | Refund |
| JERRY BUSKE | 5.00 | Refund |
| JERRY C BOUTWELL | 19.26 | Refund |
| JERRY C FOSTER | 3.07 | Refund |
| JERRY C NEILL | 39.26 | Refund |
| JERRY C PULLER | 65.28 | Refund |
| JERRY C UPHSAW | 19.82 | Refund |
| JERRY CAMPBELL | 5.00 | Prize Winner |
| JERRY CANDLER | 4.78 | Refund |
| JERRY CAPEHART | 4.50 | Refund |
| JERRY CARDINAL | 28.22 | Refund |
| JERRY CLARK | 12.00 | Refund |
| JERRY CLARK | 2.00 | Refund |
| JERRY CLAYTON | 5.00 | Prize Winner |
| JERRY COFFMAN | 1.00 | Refund |
| JERRY COGBURN | 5.00 | Prize Winner |
| JERRY COMMANDER | 7.61 | Refund |
| JERRY COOKE | 1.00 | Refund |
| JERRY COPELAND | 3.00 | Refund |
| JERRY CORREIA | 3.06 | Refund |
| JERRY COUNCIMAN | 6.00 | Refund |
| JERRY CROW | 7.06 | Refund |
| JERRY CUTCHINS | 19.06 | Refund |
| JERRY CUTLIP | 2.91 | Refund |
| JERRY D ANDERSON | 3.25 | Refund |
| JERRY D BARTLETT | 5.25 | Refund |
| JERRY D DAVIS | 4.00 | Refund |
| JERRY D FLEMING | 21.88 | Refund |
| JERRY D MAGNESS | 10.00 | Prize Winner |
| JERRY D MARTIN | 4.08 | Refund |
| JERRY D POOR | 97.92 | Refund |
| JERRY D SEARS | 2.00 | Refund |
| JERRY DALMASO | 29.94 | Refund |
| JERRY DANIELS | 1.08 | Refund |
| JERRY DAVENPORT | 1.45 | Refund |
| JERRY DAVIS | 12.34 | Refund |
| JERRY DECHERT | 5.00 | Prize Winner |
| JERRY DEMALINE | 10.73 | Refund |
| JERRY DESKINS | 26.71 | Refund |
| JERRY DILL | 2.00 | Refund |
| JERRY DOCKERY | 23.48 | Refund |
| JERRY DRAKE | 50.00 | Refund |
| JERRY E BROWN | 5.00 | Refund |
| JERRY E CHILDERS | 1.07 | Refund |
| JERRY E HANEY | 38.01 | Refund |
| JERRY E MICHAEL | 13.08 | Refund |
| JERRY E RAY | 172.57 | Refund |
| JERRY E WILKINSON | 12.94 | Refund |
| JERRY ELLIOTT | 17.23 | Refund |
| JERRY ELLIS | 59.87 | Refund |
| JERRY EMERY | 4.50 | Refund |
| JERRY F GROOMS | 1.06 | Refund |
| JERRY F NEESE | 1.06 | Refund |
| JERRY FARMER | 2.00 | Refund |
| JERRY FARRIA | 2.50 | Refund |
| JERRY FENWICK | 20.20 | Refund |
| JERRY FERGUSON | 5.00 | Prize Winner |
| JERRY FERRELL | 10.00 | Prize Winner |
| JERRY FISH | 21.92 | Refund |
| JERRY FISHER | 234.58 | Refund |
| JERRY FOSS | 17.00 | Refund |
| JERRY FRISCHMAN | 4.50 | Refund |
| JERRY FRITCHMAN | 2.00 | Refund |
| JERRY G HOKE | 1.00 | Refund |
| JERRY G PARR | 1.00 | Refund |
| JERRY GAINES | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM GRAY | 10.00 | Prize Winner |
| MR WILLIAM GRAYSON | 2.00 | Refund |
| MR WILLIAM GREENE | 5.00 | Prize Winner |
| MR WILLIAM GREGORY | 10.00 | Prize Winner |
| MR WILLIAM GREVE JR | 29.37 | Refund |
| MR WILLIAM GREVELDING | 23.00 | Refund |
| MR WILLIAM GRICE | 21.18 | Refund |
| MR WILLIAM GRIFFIN | 41.98 | Refund |
| MR WILLIAM GRIFFIN | 10.00 | Prize Winner |
| MR WILLIAM GRIFFITH | 26.03 | Refund |
| MR WILLIAM GRIGSBY | 175.00 | Prize Winner |
| MR WILLIAM GRIMES | 23.48 | Refund |
| MR WILLIAM GRIMES | 33.27 | Refund |
| MR WILLIAM GRIST | 10.00 | Prize Winner |
| MR WILLIAM GROENER | 5.00 | Refund |
| MR WILLIAM GROFF | 2.00 | Refund |
| MR WILLIAM GROFF | 48.97 | Refund |
| MR WILLIAM GRUMMAN | 9.09 | Refund |
| MR WILLIAM GUBANICH | 10.00 | Prize Winner |
| MR WILLIAM GUY | 10.00 | Prize Winner |
| MR WILLIAM GWIN | 10.00 | Prize Winner |
| MR WILLIAM H FUQUA | 44.17 | Refund |
| MR WILLIAM H GOTCHALL | 10.00 | Refund |
| MR WILLIAM H OWEN | 1.06 | Refund |
| MR WILLIAM H SCHMIDT | 9.09 | Refund |
| MR WILLIAM HA MBY | 5.00 | Prize Winner |
| MR WILLIAM HAASE | 10.00 | Prize Winner |
| MR WILLIAM HABURCHAK | 5.00 | Prize Winner |
| MR WILLIAM HACKENDORN | 4.39 | Refund |
| MR WILLIAM HADDAD | 1.07 | Refund |
| MR WILLIAM HADDOCK | 16.68 | Refund |
| MR WILLIAM HAEGELIN | 5.00 | Prize Winner |
| Mr William Hagadone | 65.01 | Refund |
| MR WILLIAM HAHN | 29.90 | Refund |
| MR WILLIAM HALE | 32.62 | Refund |
| MR WILLIAM HALE | 43.48 | Refund |
| MR WILLIAM HALL | 1.08 | Refund |
| MR WILLIAM HALLAM | 10.00 | Prize Winner |
| MR WILLIAM HALLICY | 10.00 | Prize Winner |
| MR WILLIAM HALLSTROM | 10.00 | Prize Winner |
| MR WILLIAM HALTER JR | 1.07 | Refund |
| MR WILLIAM HALTOM | 18.18 | Refund |
| MR WILLIAM HAMBY | 12.14 | Refund |
| MR WILLIAM HAMPTON | 20.71 | Refund |
| MR WILLIAM HAMPTON | 10.00 | Prize Winner |
| MR WILLIAM HANAMAN | 93.30 | Refund |
| MR WILLIAM HANNA | 29.94 | Refund |
| MR WILLIAM HANSON | 5.00 | Prize Winner |
| MR WILLIAM HARPER | 5.00 | Refund |
| MR WILLIAM HARRIGAN | 5.00 | Refund |
| MR WILLIAM HARRINGTON | 11.07 | Refund |
| MR WILLIAM HARRIS | 5.00 | Prize Winner |
| MR WILLIAM HARRISON | 12.58 | Refund |
| MR WILLIAM HARRISON | 4.91 | Refund |
| MR WILLIAM HARRISON | 2.32 | Refund |
| MR WILLIAM HARRISON | 16.32 | Refund |
| MR WILLIAM HARRISON | 10.00 | Prize Winner |
| MR WILLIAM HARRISON | 5.00 | Prize Winner |
| MR WILLIAM HART | 1.08 | Refund |
| MR WILLIAM HART | 5.00 | Refund |
| MR WILLIAM HARTLEY | 6.07 | Refund |
| MR WILLIAM HASCALL | 6.42 | Refund |
| MR WILLIAM HAWBOLD | 5.00 | Refund |
| MR WILLIAM HAWKINS | 5.00 | Refund |
| MR WILLIAM HAWTHORNE | 55.39 | Refund |
| MR WILLIAM HAWTHORNE | 1.07 | Refund |
| MR WILLIAM HAYDEN | 10.00 | Prize Winner |
| MR WILLIAM HAYDT | 10.00 | Prize Winner |
| MR WILLIAM HAYNES | 13.64 | Refund |
| MR WILLIAM HAYWOOD | 17.25 | Refund |
| MR WILLIAM HEADRICK | 4.70 | Refund |
| MR WILLIAM HEARON | 10.00 | Refund |
| MR WILLIAM HEBNER | 5.00 | Refund |
| MR WILLIAM HECK | 5.00 | Prize Winner |
| MR WILLIAM HECKLER | 30.15 | Refund |
| MR WILLIAM HEGNER | 5.00 | Refund |
| MR WILLIAM HEIDELBERG | 135.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHELLY REB | 10.00 | Prize Winner |
| MS SHELLY REGAN | 10.00 | Prize Winner |
| MS SHELLY ROCHE | 5.00 | Prize Winner |
| MS SHELLY SZYMCZAK | 5.00 | Prize Winner |
| MS SHELLY WHELCHEL | 5.00 | Prize Winner |
| MS SHELLY WHITEHILL | 5.00 | Prize Winner |
| MS SHELLY WOOD | 5.00 | Prize Winner |
| MS SHELLYE LOPER | 10.00 | Prize Winner |
| MS SHELVA J BROWN | 28.09 | Refund |
| MS SHELVA KING | 125.99 | Refund |
| MS SHELVIA JEFFERSON | 7.95 | Refund |
| MS SHELVIA JOHNSON | 10.00 | Prize Winner |
| MS SHELVIA PARKER | 1.07 | Refund |
| MS SHELVIE BOOTH | 10.00 | Prize Winner |
| MS SHELVIE CRITZER | 3.17 | Refund |
| MS SHEMEKA PAIGE | 10.00 | Prize Winner |
| MS SHEMEKA PAIGE | 15.00 | Prize Winner |
| MS SHEMICKA DAVIDSON | 10.00 | Prize Winner |
| MS SHENAAH PREVIUS | 10.00 | Prize Winner |
| Ms Shenikia Johnson | 34.82 | Refund |
| MS SHEQUITHA TAYLOR | 10.00 | Prize Winner |
| MS SHERDINA LEWIS | 5.11 | Refund |
| MS SHERECA HARRELL | 10.00 | Prize Winner |
| MS SHEREE ADCOX | 5.00 | Prize Winner |
| MS SHEREE BURNETT | 8.00 | Refund |
| MS SHEREE K COLLINS | 20.78 | Refund |
| MS SHEREE MILILLO | 5.00 | Prize Winner |
| MS SHEREE NORDAN | 10.00 | Prize Winner |
| MS SHEREE PARKER | 5.00 | Prize Winner |
| MS SHEREE STOWERS | 5.00 | Prize Winner |
| MS SHEREEN HASSAN ALY | 10.00 | Prize Winner |
| MS SHERI ADAMS | 5.00 | Prize Winner |
| MS SHERI ADSHADE | 5.00 | Prize Winner |
| MS SHERI BANDY | 1.11 | Refund |
| MS SHERI BARKER | 7.72 | Refund |
| MS SHERI CARTER | 5.00 | Prize Winner |
| MS SHERI DEAN | 8.20 | Refund |
| MS SHERI DILLON | 100.00 | Prize Winner |
| MS SHERI DORSEY | 5.00 | Prize Winner |
| MS SHERI DUNBAR | 8.70 | Refund |
| MS SHERI EDDINS | 10.00 | Prize Winner |
| MS SHERI GREEN | 10.00 | Prize Winner |
| MS SHERI HAMILTON | 5.00 | Prize Winner |
| MS SHERI HUGHES | 26.48 | Refund |
| MS SHERI IKARD | 5.00 | Prize Winner |
| MS SHERI KING | 10.00 | Prize Winner |
| MS SHERI MAGUIRE | 5.00 | Prize Winner |
| MS SHERI MORTON | 53.27 | Refund |
| MS SHERI PETITTA | 5.00 | Prize Winner |
| MS SHERI PLUMMER | 15.79 | Refund |
| MS SHERI PLYLER | 10.00 | Prize Winner |
| MS SHERI POFFENBERGER | 114.04 | Refund |
| MS SHERI REED | 21.58 | Refund |
| MS SHERI ROBERTSON | 1.08 | Refund |
| MS SHERI RODRIGUEZ | 4.50 | Refund |
| MS SHERI ROOKS | 33.43 | Refund |
| MS SHERI SCOTT | 76.53 | Refund |
| MS SHERI TOMLINSON | 10.00 | Prize Winner |
| MS SHERI WAHLBERG | 5.00 | Prize Winner |
| MS SHERI WELCH | 5.00 | Prize Winner |
| MS SHERIAL CARTIER | 5.00 | Refund |
| MS SHERICE WASHINGTON | 10.00 | Prize Winner |
| MS SHERIE HAYES | 20.00 | Prize Winner |
| MS SHERIE MOORE | 10.00 | Prize Winner |
| MS SHERILYN THOMAS | 60.19 | Refund |
| MS SHERINA GARLAND | 26.21 | Refund |
| MS SHERITA THOMAS | 5.00 | Prize Winner |
| MS SHERLIE KNOX | 5.00 | Prize Winner |
| MS SHERLIE SHANKS | 39.82 | Refund |
| MS SHERMA R JOHNSON | 1.10 | Refund |
| MS SHERMALISA CASIMIR | 5.00 | Prize Winner |
| MS SHERMANUM GAY | 21.07 | Refund |
| MS SHEROLYN BEARD | 5.00 | Prize Winner |
| MS SHERON ANDERSON | 5.08 | Refund |
| MS SHERON BLANKENSHIP | 33.52 | Refund |
| MS SHERON WESTON | 62.47 | Refund |
| MS SHERRE L BOOTHMAN | 9.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JERRY GAMROTH | 53.02 | Refund |
| JERRY GARDNER | 8.20 | Refund |
| JERRY GATES | 10.00 | Prize Winner |
| JERRY GIBBS | 3.00 | Refund |
| JERRY GIBSON | 13.91 | Refund |
| JERRY GIVENS | 22.97 | Refund |
| JERRY GLANCY | 1.07 | Refund |
| JERRY GOFF | 86.33 | Refund |
| JERRY GREENE | 100.00 | Prize Winner |
| JERRY GREENWALD | 4.50 | Refund |
| JERRY GRIGGS | 6.93 | Refund |
| JERRY GUNTHER | 20.00 | Refund |
| JERRY H LAMBERT | 95.92 | Refund |
| JERRY HALDERMAN | 52.96 | Refund |
| JERRY HALE | 16.95 | Refund |
| JERRY HANKINS | 26.71 | Refund |
| JERRY HARDY | 22.74 | Refund |
| JERRY HARSHBARGER | 5.26 | Refund |
| JERRY HAUSSELS | 10.00 | Prize Winner |
| JERRY HAYES | 188.26 | Refund |
| JERRY HAYS | 5.00 | Prize Winner |
| JERRY HENDERSON | 3.21 | Refund |
| JERRY HENRY | 91.88 | Refund |
| JERRY HERNANDEZ | 4.49 | Refund |
| JERRY HERY | 5.00 | Prize Winner |
| JERRY HOFFERT | 2.00 | Refund |
| JERRY HOLMES | 14.50 | Refund |
| JERRY HOPPENSTER | 10.00 | Prize Winner |
| JERRY HUBBORD | 13.52 | Refund |
| JERRY HUFF | 26.99 | Refund |
| JERRY HUNT | 54.17 | Refund |
| JERRY IRISH | 36.07 | Refund |
| JERRY J DORN | 3.85 | Refund |
| JERRY J ESPARZA | 1.91 | Refund |
| JERRY J LIPSCOMB | 16.58 | Refund |
| JERRY J LIVINGSTON | 5.00 | Prize Winner |
| JERRY J MOORE | 43.56 | Refund |
| JERRY J ROBERTSON | 55.95 | Refund |
| JERRY J SCHLENKER | 2.00 | Refund |
| JERRY J SEIG | 25.10 | Refund |
| JERRY J TUFO | 49.67 | Refund |
| JERRY JAMES | 5.37 | Refund |
| JERRY JAYERS | 20.00 | Refund |
| JERRY JOHESTON | 13.05 | Refund |
| JERRY JOHNSON | 11.79 | Refund |
| JERRY JOHNSON | 2.00 | Refund |
| JERRY JUDSON | 4.46 | Refund |
| JERRY K KAMINAGA | 2.00 | Refund |
| JERRY K STEISER | 29.80 | Refund |
| JERRY K SWANTON | 26.56 | Refund |
| JERRY KAAWALOA | 2.00 | Refund |
| JERRY KAPKA | 3.00 | Refund |
| JERRY KASHWER | 110.01 | Refund |
| JERRY KAVLIE | 5.00 | Prize Winner |
| JERRY KAY | 11.95 | Refund |
| JERRY KESLER | 5.00 | Prize Winner |
| JERRY KOTIK | 29.53 | Refund |
| JERRY KOWAL | 23.77 | Refund |
| JERRY KREEGER | 35.15 | Refund |
| JERRY KRELLA | 7.09 | Refund |
| JERRY L ALLAN | 38.04 | Refund |
| JERRY L ANDERSON SR | 3.00 | Refund |
| JERRY L BOYD | 1.08 | Refund |
| JERRY L DASHER | 5.00 | Prize Winner |
| JERRY L DILLER | 6.06 | Refund |
| JERRY L EDWARDS | 34.17 | Refund |
| JERRY L GANN | 10.00 | Prize Winner |
| JERRY L GARNER | 1.07 | Refund |
| JERRY L GODFREY | 2.00 | Refund |
| JERRY L HAYMAN | 10.80 | Refund |
| JERRY L HELMS | 5.00 | Refund |
| JERRY L LACKEY | 10.00 | Prize Winner |
| JERRY L LAWSON | 4.76 | Refund |
| JERRY L LEWIS | 2.50 | Refund |
| JERRY L MEDANIEL | 10.00 | Prize Winner |
| JERRY L MOORE | 28.32 | Refund |
| JERRY L NELSON | 2.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM HEIL | 54.92 | Refund |
| MR WILLIAM HELSLEY | 3.00 | Refund |
| MR WILLIAM HENBEST | 8.66 | Refund |
| MR WILLIAM HENDERSON | 5.00 | Prize Winner |
| MR WILLIAM HENDRA | 2.00 | Refund |
| MR WILLIAM HENRICKS | 10.00 | Prize Winner |
| MR WILLIAM HENRY | 2.00 | Refund |
| MR WILLIAM HENRY | 47.96 | Refund |
| MR WILLIAM HERNDON | 18.65 | Refund |
| MR WILLIAM HERRMANN | 3.00 | Refund |
| MR WILLIAM HERSEY | 5.00 | Refund |
| MR WILLIAM HERSEY | 15.00 | Refund |
| MR WILLIAM HERTEL | 5.00 | Refund |
| MR WILLIAM HESTERMAN | 5.00 | Refund |
| MR WILLIAM HETZEL | 5.00 | Refund |
| MR WILLIAM HEWETT | 17.05 | Refund |
| MR WILLIAM HEWITT | 66.00 | Refund |
| MR WILLIAM HICKMAN | 2.00 | Refund |
| MR WILLIAM HICKMAN | 23.64 | Refund |
| MR WILLIAM HICKS | 21.57 | Refund |
| MR WILLIAM HICKS | 5.00 | Refund |
| MR WILLIAM HIERS JR. | 105.00 | Prize Winner |
| MR WILLIAM HILL | 2.00 | Refund |
| MR WILLIAM HILL | 23.59 | Refund |
| MR WILLIAM HILL | 6.97 | Refund |
| MR WILLIAM HILL | 5.00 | Refund |
| MR WILLIAM HILL | 10.00 | Refund |
| MR WILLIAM HILTON | 2.50 | Refund |
| MR WILLIAM HINDS | 5.00 | Refund |
| MR WILLIAM HINE | 60.01 | Refund |
| MR WILLIAM HINKLE | 10.00 | Refund |
| MR WILLIAM HITCHMAN | 21.53 | Refund |
| MR WILLIAM HOBBS | 24.36 | Refund |
| MR WILLIAM HOBBS | 5.00 | Refund |
| MR WILLIAM HODGES | 5.00 | Refund |
| MR WILLIAM HOFELICH | 5.94 | Refund |
| MR WILLIAM HOFFMAN | 10.00 | Prize Winner |
| MR WILLIAM HOFHEINZ | 5.00 | Refund |
| MR WILLIAM HOGLE | 10.00 | Prize Winner |
| MR WILLIAM HOLDEN | 29.07 | Refund |
| MR WILLIAM HOLLAND | 22.50 | Refund |
| MR WILLIAM HOLLEY | 5.00 | Refund |
| MR WILLIAM HOLMES | 6.00 | Refund |
| MR WILLIAM HOLMES | 22.21 | Refund |
| MR WILLIAM HOLT | 15.00 | Prize Winner |
| MR WILLIAM HOODENPYL | 5.00 | Refund |
| MR WILLIAM HOOPER | 2.00 | Refund |
| MR WILLIAM HOOPER | 5.00 | Refund |
| MR WILLIAM HORNE | 10.00 | Refund |
| MR WILLIAM HORNING | 29.62 | Refund |
| MR WILLIAM HORTON | 5.00 | Refund |
| MR WILLIAM HOSFORD | 5.00 | Refund |
| MR WILLIAM HOUSE | 23.92 | Refund |
| MR WILLIAM HOUSTON | 5.00 | Refund |
| MR WILLIAM HOWARD | 4.20 | Refund |
| MR WILLIAM HOWELL | 10.00 | Prize Winner |
| MR WILLIAM HOYT | 2.00 | Refund |
| MR WILLIAM HUBRED | 11.57 | Refund |
| MR WILLIAM HUDGINS | 5.00 | Prize Winner |
| MR WILLIAM HUDSON | 10.00 | Refund |
| MR WILLIAM HUFFMAN | 1.07 | Refund |
| MR WILLIAM HUGGINS | 27.80 | Refund |
| MR WILLIAM HUGYA | 3.50 | Refund |
| MR WILLIAM HULEN | 10.00 | Prize Winner |
| MR WILLIAM HULSEY SR | 6.69 | Refund |
| MR WILLIAM HUMENUK | 10.00 | Prize Winner |
| MR WILLIAM HUMPHREY | 17.98 | Refund |
| MR WILLIAM HUNSICKER | 10.00 | Prize Winner |
| MR WILLIAM HUNT | 2.00 | Refund |
| MR WILLIAM HUNTER | 5.00 | Prize Winner |
| MR WILLIAM HUSSEY | 118.55 | Refund |
| MR WILLIAM HUTCHINSON | 27.93 | Refund |
| MR WILLIAM INMAN | 1.00 | Refund |
| MR WILLIAM J BREADS | 10.00 | Prize Winner |
| MR WILLIAM J CHASE | 5.00 | Refund |
| MR WILLIAM J COMBS | 10.00 | Refund |
| MR WILLIAM J CRAIN | 1.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHERREE ASHBAUGH | 5.00 | Prize Winner |
| MS SHERRELL CARPENTER | 1.08 | Refund |
| MS SHERRELL LEARY | 56.22 | Refund |
| MS SHERRI A LOPEZ | 10.00 | Prize Winner |
| MS SHERRI A TAYLOR | 1.07 | Refund |
| MS SHERRI ALBERTS | 6.84 | Refund |
| MS SHERRI BAKER | 1.53 | Refund |
| MS SHERRI BEATTLE | 10.00 | Prize Winner |
| MS SHERRI BERNIER | 3.43 | Refund |
| MS SHERRI BRYANT | 5.00 | Prize Winner |
| MS SHERRI CHRISTENSON | 10.00 | Prize Winner |
| MS SHERRI DAVIS | 5.00 | Refund |
| MS SHERRI DEAN | 95.99 | Refund |
| MS SHERRI DEUTSCH ATWELL | 5.00 | Prize Winner |
| MS SHERRI DUNLAP | 5.00 | Refund |
| MS SHERRI DUNLAP | 10.00 | Prize Winner |
| MS SHERRI DUNLAP | 15.00 | Prize Winner |
| MS SHERRI ELAM | 5.00 | Prize Winner |
| MS SHERRI ELLIOTT | 2.00 | Refund |
| MS SHERRI ESTELLE | 140.83 | Refund |
| MS SHERRI FLURI | 10.00 | Prize Winner |
| MS SHERRI FRY | 1.02 | Refund |
| MS SHERRI GIRARDIN | 1.00 | Refund |
| MS SHERRI HELM | 5.00 | Prize Winner |
| MS SHERRI HOLLOWAY | 10.00 | Prize Winner |
| MS SHERRI HUTCHISON | 9.89 | Refund |
| MS SHERRI JENKINS | 5.00 | Prize Winner |
| MS SHERRI JOHNSON | 2.00 | Refund |
| MS SHERRI K DEAN | 25.20 | Refund |
| MS SHERRI MCINTIRE | 2.18 | Refund |
| MS SHERRI MEADOWS | 2.00 | Refund |
| MS SHERRI NELSON | 64.60 | Refund |
| MS SHERRI ROE | 10.00 | Prize Winner |
| MS SHERRI SADLER | 5.00 | Refund |
| MS SHERRI SMITH | 5.00 | Prize Winner |
| MS SHERRI STANLEY | 38.24 | Refund |
| MS SHERRI STJOHN | 5.00 | Prize Winner |
| MS SHERRI STONESIFER | 10.00 | Prize Winner |
| MS SHERRI VALDEZ | 14.00 | Refund |
| MS SHERRI WEBB | 5.00 | Prize Winner |
| MS SHERRI WHEELER | 10.00 | Prize Winner |
| MS SHERRI WIGINGTON | 10.00 | Prize Winner |
| MS SHERRIA DOYLE | 5.00 | Prize Winner |
| MS SHERRIE BOTKIN | 5.00 | Prize Winner |
| MS SHERRIE COSBY | 10.00 | Prize Winner |
| MS SHERRIE COUTINHO | 10.00 | Prize Winner |
| MS SHERRIE FIELDS | 10.00 | Prize Winner |
| MS SHERRIE G BELLAMY | 10.00 | Prize Winner |
| MS SHERRIE GOMEZ | 5.00 | Prize Winner |
| MS SHERRIE GOTTER | 38.08 | Refund |
| MS SHERRIE HAWKER | 10.00 | Prize Winner |
| MS SHERRIE JONES | 2.70 | Refund |
| MS SHERRIE KOSTELECKY | 5.00 | Prize Winner |
| MS SHERRIE KYLE | 10.00 | Prize Winner |
| MS SHERRIE LACY | 5.00 | Prize Winner |
| MS SHERRIE LAKZADEH | 10.00 | Prize Winner |
| MS SHERRIE M KAM | 10.00 | Prize Winner |
| MS SHERRIE MARTIN | 10.00 | Prize Winner |
| MS SHERRIE MCGILVARY | 23.93 | Refund |
| MS SHERRIE MORGAN | 70.00 | Refund |
| MS SHERRIE SIVERSON | 3.00 | Refund |
| MS SHERRIE THOMPSON | 50.69 | Refund |
| MS SHERRILL MEYER | 50.00 | Prize Winner |
| MS SHERRILYN JAMES | 10.74 | Refund |
| MS SHERRINE DUPRE | 10.00 | Prize Winner |
| MS SHERRINE OATES | 16.14 | Refund |
| MS SHERRON BARABASZ | 5.00 | Prize Winner |
| MS SHERRON MURCHY | 2.56 | Refund |
| MS SHERRON VEAL | 10.00 | Prize Winner |
| MS SHERRY ADAMS | 52.50 | Refund |
| MS SHERRY ANDERSEN | 21.36 | Refund |
| MS SHERRY AURAND | 4.00 | Refund |
| MS SHERRY AZURE | 7.04 | Refund |
| MS SHERRY BARNEY | 5.00 | Prize Winner |
| MS SHERRY BLACK | 83.44 | Refund |
| MS SHERRY BLANCHARD | 5.00 | Prize Winner |
| MS SHERRY BOGGS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JERRY L NIXON | 5.99 | Refund |
| JERRY L QUILLIN | 4.50 | Refund |
| JERRY L REYNOLDS | 5.94 | Refund |
| JERRY L SELFRIDGE | 4.00 | Refund |
| JERRY L SULLIVAN | 19.00 | Refund |
| JERRY L TERRY | 6.00 | Refund |
| JERRY L WESTBROOK SR | 5.04 | Refund |
| JERRY L WILSON | 39.74 | Refund |
| JERRY L ZELLNER | 5.00 | Refund |
| JERRY LAFORGE | 4.32 | Refund |
| JERRY LAMB | 2.00 | Refund |
| JERRY LANSE | 23.74 | Refund |
| JERRY LAWSON | 1.53 | Refund |
| JERRY LEE | 78.36 | Refund |
| JERRY LEE | 105.08 | Refund |
| JERRY LILLY | 21.04 | Refund |
| JERRY LOGAN | 2.00 | Refund |
| JERRY LUCAS | 1.96 | Refund |
| JERRY LUNFORD | 1.07 | Refund |
| JERRY LYNCH | 29.83 | Refund |
| JERRY M CORNELIUS | 1.00 | Refund |
| JERRY M GOAR | 14.55 | Refund |
| JERRY M JACKSON | 4.50 | Refund |
| JERRY M KEENE | 30.00 | Refund |
| JERRY M MANTIN | 10.00 | Prize Winner |
| JERRY M PETERS | 12.03 | Refund |
| JERRY M WIGGINS | 4.47 | Refund |
| JERRY M WILLIAMS | 101.19 | Refund |
| JERRY MADOR | 162.24 | Refund |
| JERRY MAEOON | 10.00 | Prize Winner |
| JERRY MANLEY | 2.00 | Refund |
| JERRY MANSFIELD | 2.00 | Refund |
| JERRY MAPES | 2.50 | Refund |
| JERRY MASCARENAZ | 3.00 | Refund |
| JERRY MATIN | 3.00 | Refund |
| JERRY MCATEER | 11.07 | Refund |
| JERRY MCCLURE | 148.23 | Refund |
| JERRY MCCURRY | 22.06 | Refund |
| JERRY MCDONALD | 3.51 | Refund |
| JERRY MCDONALD | 6.00 | Refund |
| JERRY MCELHANEY | 10.00 | Refund |
| JERRY MCEVER | 10.00 | Prize Winner |
| JERRY MCKAY | 2.00 | Refund |
| JERRY MCLAURIN | 2.00 | Refund |
| JERRY MCLENDON | 1.07 | Refund |
| JERRY MERRELL | 9.10 | Refund |
| JERRY MILLER | 5.00 | Prize Winner |
| JERRY MOREHOUSE | 5.00 | Prize Winner |
| JERRY MORGAN | 61.11 | Refund |
| JERRY MORRIS | 3.23 | Refund |
| JERRY MYERS | 2.00 | Refund |
| JERRY NAVARRO | 14.63 | Refund |
| JERRY NELSON | 36.22 | Refund |
| JERRY NELSON | 14.08 | Refund |
| JERRY NELSON | 5.00 | Prize Winner |
| JERRY NEUMAN | 2.16 | Refund |
| JERRY NEWCOMB | 15.00 | Prize Winner |
| JERRY NIOLET | 11.36 | Refund |
| JERRY NORMAN | 3.69 | Refund |
| JERRY NORMAN | 32.06 | Refund |
| JERRY O BELL | 2.00 | Refund |
| JERRY OSORIO | 3.19 | Refund |
| JERRY OUZTS | 19.94 | Refund |
| JERRY OWENS | 5.00 | Prize Winner |
| JERRY P SHATEK | 2.00 | Refund |
| JERRY PAGE | 252.51 | Refund |
| JERRY PALEN | 344.49 | Refund |
| JERRY PARSONS | 2.00 | Refund |
| JERRY PEARSON | 2.00 | Refund |
| JERRY PELES | 2.00 | Refund |
| JERRY PENLAND | 2.50 | Refund |
| JERRY PETERSON | 17.40 | Refund |
| JERRY PIGORSCH | 4.50 | Refund |
| JERRY PLUMMER | 14.24 | Refund |
| JERRY POPE | 1.07 | Refund |
| JERRY POWERS | 50.00 | Refund |
| JERRY PRINZBACH | 17.14 | Refund |
| MR WILLIAM J DAVIS | 10.00 | Prize Winner |
| MR WILLIAM J LYNCH | 2.00 | Refund |
| MR WILLIAM J SHEA JR- | 5.00 | Refund |
| MR WILLIAM J SHINA | 5.00 | Prize Winner |
| MR WILLIAM J WAVERING | 30.18 | Refund |
| MR WILLIAM J WILLIS | 4.00 | Refund |
| MR WILLIAM JABOUR | 5.00 | Refund |
| MR WILLIAM JACKSON | 2.00 | Refund |
| MR WILLIAM JACKSON | 5.00 | Refund |
| MR WILLIAM JACKSON | 10.00 | Prize Winner |
| MR WILLIAM JAGGERS | 100.00 | Prize Winner |
| MR WILLIAM JAMBURA | 45.00 | Prize Winner |
| MR WILLIAM JAMERSON | 4.00 | Refund |
| MR WILLIAM JAMES | 5.00 | Prize Winner |
| MR WILLIAM JANKA | 28.46 | Refund |
| MR WILLIAM JANKOWSKI | 36.96 | Refund |
| MR WILLIAM JEFFREYS | 11.02 | Refund |
| MR WILLIAM JEFFRIES | 29.90 | Refund |
| MR WILLIAM JEFFRIES | 5.00 | Prize Winner |
| MR WILLIAM JENKINS | 2.00 | Refund |
| MR WILLIAM JENKINS | 10.00 | Prize Winner |
| MR WILLIAM JENKINS | 130.00 | Prize Winner |
| MR WILLIAM JENKINS | 5.00 | Prize Winner |
| MR WILLIAM JENKINS | 5.00 | Prize Winner |
| MR WILLIAM JENNINGS | 5.00 | Prize Winner |
| MR WILLIAM JENNINGS | 10.00 | Prize Winner |
| MR WILLIAM JENNINGS | 10.00 | Prize Winner |
| MR WILLIAM JENSEN | 5.00 | Prize Winner |
| MR WILLIAM JERVIS | 44.22 | Refund |
| MR WILLIAM JETER | 10.00 | Prize Winner |
| MR WILLIAM JEWELL | 36.02 | Refund |
| MR WILLIAM JIMENEZ | 6.37 | Refund |
| MR WILLIAM JOHN | 10.00 | Prize Winner |
| MR WILLIAM JOHNSON | 30.24 | Refund |
| MR WILLIAM JOHNSON | 10.00 | Prize Winner |
| MR WILLIAM JOHNSON | 5.00 | Refund |
| MR WILLIAM JOHNSTON | 10.00 | Prize Winner |
| MR WILLIAM JONES | 17.00 | Refund |
| MR WILLIAM JONES | 23.15 | Refund |
| MR WILLIAM JONES | 118.26 | Refund |
| MR WILLIAM JONES | 66.60 | Refund |
| MR WILLIAM JONES | 2.00 | Refund |
| MR WILLIAM JONES | 2.50 | Refund |
| MR WILLIAM JONES | 10.00 | Prize Winner |
| MR WILLIAM JONES | 10.00 | Prize Winner |
| MR WILLIAM JONES | 5.00 | Prize Winner |
| MR WILLIAM JONES | 10.00 | Prize Winner |
| MR WILLIAM JONES | 10.00 | Prize Winner |
| MR WILLIAM JONES | 10.00 | Prize Winner |
| MR WILLIAM JONES | 5.00 | Prize Winner |
| MR WILLIAM JONES | 20.00 | Prize Winner |
| MR WILLIAM JONES | 100.00 | Prize Winner |
| MR WILLIAM JONES JR- | 5.00 | Prize Winner |
| MR WILLIAM JORDAN | 6.17 | Refund |
| MR WILLIAM JORDAN | 109.91 | Refund |
| MR WILLIAM JORDAN | 10.00 | Prize Winner |
| MR WILLIAM JORGENSEN | 5.00 | Prize Winner |
| MR WILLIAM JUDKINS | 30.00 | Refund |
| MR WILLIAM JURGENS | 10.00 | Prize Winner |
| MR WILLIAM K BRAY | 13.00 | Refund |
| MR WILLIAM K DEASE | 1.08 | Refund |
| MR WILLIAM K NELSON | 10.87 | Refund |
| MR WILLIAM K YENTZER | 5.00 | Prize Winner |
| MR WILLIAM KACVINSKY | 10.00 | Prize Winner |
| MR WILLIAM KALKOWSKI | 10.00 | Prize Winner |
| MR WILLIAM KALTENBORN | 13.49 | Refund |
| MR WILLIAM KANE | 2.00 | Refund |
| MR WILLIAM KAPAKU | 5.00 | Refund |
| MR WILLIAM KAUFMAN | 1.07 | Refund |
| MR WILLIAM KAYLOR | 29.98 | Refund |
| MR WILLIAM KEATING | 5.00 | Prize Winner |
| MR WILLIAM KEENY | 30.00 | Refund |
| MR WILLIAM KELLETT | 5.00 | Refund |
| MR WILLIAM KELLEY | 4.00 | Refund |
| MR WILLIAM KELLY | 13.80 | Refund |
| MR WILLIAM KENNEDY | 124.56 | Refund |
| MR WILLIAM KENNEDY | 1.00 | Refund |
| MS SHERRY BREAKER | 6.71 | Refund |
| MS SHERRY BRIDDELL | 5.00 | Refund |
| MS SHERRY BRIGHT | 10.00 | Prize Winner |
| MS SHERRY BRITT | 5.00 | Prize Winner |
| MS SHERRY BURTON | 10.00 | Prize Winner |
| MS SHERRY BYRD | 17.00 | Refund |
| MS SHERRY CARR | 2.00 | Refund |
| MS SHERRY CARROLL | 10.00 | Prize Winner |
| MS SHERRY CASHION | 10.00 | Prize Winner |
| MS SHERRY CHAHLA | 61.96 | Refund |
| MS SHERRY CHILDS | 14.39 | Refund |
| MS SHERRY CIABATTONI | 10.00 | Prize Winner |
| MS SHERRY COBB | 72.41 | Refund |
| MS SHERRY D BOND | 10.00 | Prize Winner |
| MS SHERRY D HIBBERTS | 3.40 | Refund |
| MS SHERRY DARBY | 12.75 | Refund |
| MS SHERRY DARRAH | 1.09 | Refund |
| MS SHERRY DAVIS | 29.66 | Refund |
| MS SHERRY DAVIS | 5.00 | Prize Winner |
| MS SHERRY DECKER | 25.95 | Refund |
| MS SHERRY DEMERS | 1.00 | Refund |
| MS SHERRY DONNER | 5.00 | Prize Winner |
| MS SHERRY DOUGLAS | 5.00 | Prize Winner |
| MS SHERRY DURAND | 10.00 | Prize Winner |
| MS SHERRY EAGELSTON | 10.00 | Prize Winner |
| MS SHERRY EARP | 5.00 | Prize Winner |
| MS SHERRY ELMORE | 4.50 | Refund |
| MS SHERRY FARRA | 5.00 | Prize Winner |
| MS SHERRY FORD | 10.00 | Prize Winner |
| MS SHERRY FRAGNITO | 5.84 | Refund |
| MS SHERRY FRANTZ | 17.22 | Refund |
| MS SHERRY FUNSTON | 25.00 | Refund |
| MS SHERRY GARRISON | 5.00 | Prize Winner |
| MS SHERRY GIGER | 27.48 | Refund |
| MS SHERRY GILMORE | 62.83 | Refund |
| MS SHERRY GIRARD | 1.07 | Refund |
| MS SHERRY GOODNIGHT | 18.08 | Refund |
| MS SHERRY HAGLER | 2.50 | Refund |
| MS SHERRY HARDIN | 1.07 | Refund |
| MS SHERRY HARLEY | 10.00 | Prize Winner |
| MS SHERRY HAYES | 15.00 | Prize Winner |
| MS SHERRY HELMICK | 10.98 | Refund |
| MS SHERRY HOGAN | 10.00 | Prize Winner |
| MS SHERRY I HAWLEY | 3.07 | Refund |
| MS SHERRY IFFT | 43.16 | Refund |
| MS SHERRY J MOSES | 10.00 | Prize Winner |
| MS SHERRY JACOBS | 10.00 | Prize Winner |
| MS SHERRY JENNINGS | 10.00 | Prize Winner |
| MS SHERRY JESSUP | 8.49 | Refund |
| MS SHERRY JOHNSON | 2.00 | Refund |
| MS SHERRY JONES | 2.00 | Refund |
| MS SHERRY JONES | 53.92 | Refund |
| MS SHERRY KEBBEH | 10.00 | Prize Winner |
| MS SHERRY KELLEY | 10.00 | Prize Winner |
| MS SHERRY KENNEY | 4.50 | Refund |
| MS SHERRY KERSCHNER | 5.00 | Prize Winner |
| MS SHERRY L CLINE | 1.07 | Refund |
| MS SHERRY L HOPKINS | 5.00 | Prize Winner |
| MS SHERRY L PENNER | 4.54 | Refund |
| MS SHERRY LEWIS | 29.66 | Refund |
| MS SHERRY LEWIS | 10.00 | Prize Winner |
| MS SHERRY LEWIS | 5.00 | Prize Winner |
| MS SHERRY LIST | 21.14 | Refund |
| MS SHERRY LONG | 5.00 | Prize Winner |
| MS SHERRY LOVATO | 23.27 | Refund |
| MS SHERRY LYON | 10.00 | Prize Winner |
| MS SHERRY M RIDER | 25.00 | Prize Winner |
| MS SHERRY MASSEY | 5.00 | Prize Winner |
| MS SHERRY MCCLOSKEY | 10.00 | Prize Winner |
| MS SHERRY MCCRACKEN | 3.40 | Refund |
| MS SHERRY MCELROY | 25.00 | Prize Winner |
| MS SHERRY MCGRADY | 22.44 | Refund |
| MS SHERRY MCNUTT | 3.24 | Refund |
| MS SHERRY MEYERS | 5.00 | Prize Winner |
| MS SHERRY NEAL | 21.37 | Refund |
| MS SHERRY OLMEDO | 9.16 | Refund |
| MS SHERRY OWENS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JERRY PUGH | 3.82 | Refund |
| JERRY R ELEY | 10.94 | Refund |
| JERRY R GOODWIN JR | 1.67 | Refund |
| JERRY R LEATHERMAN | 21.38 | Refund |
| JERRY R MURPHY | 13.29 | Refund |
| JERRY RANK | 4.21 | Refund |
| JERRY RAY | 17.77 | Refund |
| JERRY REFOUR | 10.00 | Prize Winner |
| JERRY REYNOLDS | 13.00 | Refund |
| JERRY ROBERSON | 55.93 | Refund |
| JERRY ROBERTSON | 29.90 | Refund |
| JERRY ROCK | 10.00 | Prize Winner |
| JERRY ROSE | 1.94 | Refund |
| JERRY ROSE | 3.00 | Refund |
| JERRY ROWE | 9.31 | Refund |
| JERRY ROWE | 1.00 | Refund |
| JERRY ROWE | 10.00 | Prize Winner |
| JERRY RUHL | 17.01 | Refund |
| JERRY S CARPENTER | 2.00 | Refund |
| JERRY S LAUGHTER | 1.94 | Refund |
| JERRY S MCGARRAH | 2.58 | Refund |
| JERRY S RICH | 1.00 | Refund |
| JERRY SACKMANN | 11.36 | Refund |
| JERRY SADLER | 12.44 | Refund |
| JERRY SAMTER | 10.00 | Prize Winner |
| JERRY SANDERS | 34.34 | Refund |
| JERRY SCHLAX | 7.00 | Refund |
| JERRY SCHOELLER | 31.78 | Refund |
| JERRY SEGAL | 24.90 | Refund |
| JERRY SEYMOUR | 5.00 | Prize Winner |
| JERRY SHANKS | 3.06 | Refund |
| JERRY SHEETS | 20.48 | Refund |
| JERRY SHUMPERT | 5.00 | Refund |
| JERRY SIEWERT | 2.00 | Refund |
| JERRY SIMON | 76.38 | Refund |
| JERRY SIMPSON | 1.07 | Refund |
| JERRY SIMS | 1.09 | Refund |
| JERRY SINGER | 4.50 | Refund |
| JERRY SISSON | 1.07 | Refund |
| JERRY SLOPKA | 5.00 | Prize Winner |
| JERRY SMALL | 10.00 | Prize Winner |
| JERRY SOUTHERS | 4.14 | Refund |
| JERRY SOWELL | 5.00 | Prize Winner |
| JERRY SROCK | 2.00 | Refund |
| JERRY STALLARD | 13.98 | Refund |
| JERRY STERLING | 203.33 | Refund |
| JERRY STRAND | 3.06 | Refund |
| JERRY SUMMERLIN | 20.00 | Refund |
| JERRY SUMMERS | 10.00 | Prize Winner |
| JERRY SWIM | 4.18 | Refund |
| JERRY T PADGETT | 14.96 | Refund |
| JERRY T RICHARDSON | 2.50 | Refund |
| JERRY T WAYNE | 12.58 | Refund |
| JERRY THIEL | 30.00 | Refund |
| JERRY THOMPSON | 5.71 | Refund |
| JERRY THUMMEL | 30.38 | Refund |
| JERRY TUCKER | 5.97 | Refund |
| JERRY UPCHURCH SR | 5.11 | Refund |
| JERRY V GRAGG | 23.42 | Refund |
| JERRY VALEKA | 1.05 | Refund |
| JERRY VANCE | 69.14 | Refund |
| JERRY VANN | 10.00 | Prize Winner |
| JERRY VARNEY | 12.00 | Refund |
| JERRY VINNING | 11.08 | Refund |
| JERRY VOLANTE | 2.64 | Refund |
| JERRY W ALLEN | 2.14 | Refund |
| JERRY W ANGLIN | 25.47 | Refund |
| JERRY W BRIGGS | 2.00 | Refund |
| JERRY W DOLICK | 2.00 | Refund |
| JERRY W HOLLAND | 16.61 | Refund |
| JERRY W LINVILLE | 54.11 | Refund |
| JERRY W NEITZEL | 2.00 | Refund |
| JERRY W NELSON SR- | 5.00 | Prize Winner |
| JERRY W PAYNE | 8.00 | Refund |
| JERRY W PUCKETT | 5.00 | Refund |
| JERRY W RAY | 4.00 | Refund |
| JERRY W RODGERS | 47.59 | Refund |
| MR WILLIAM KENNEDY | 5.00 | Prize Winner |
| MR WILLIAM KENNEDY | 5.00 | Prize Winner |
| MR WILLIAM KENNEDY | 5.00 | Prize Winner |
| MR WILLIAM KENNY | 135.00 | Prize Winner |
| MR WILLIAM KERN | 10.00 | Refund |
| MR WILLIAM KESSEL | 2.00 | Refund |
| MR WILLIAM KIBBY | 20.00 | Refund |
| MR WILLIAM KIDDER | 5.00 | Refund |
| MR WILLIAM KIERNAN | 15.00 | Prize Winner |
| MR WILLIAM KILGORE | 5.00 | Refund |
| MR WILLIAM KING | 6.00 | Refund |
| MR WILLIAM KIRKLAND | 28.98 | Refund |
| MR WILLIAM KITTELSON | 2.00 | Refund |
| MR WILLIAM KLOHN | 10.00 | Refund |
| MR WILLIAM KNIGHT | 5.00 | Refund |
| MR WILLIAM KNIGHT | 5.00 | Refund |
| MR WILLIAM KNOTT | 16.98 | Refund |
| MR WILLIAM KNOX | 16.88 | Refund |
| MR WILLIAM KOHLER | 200.00 | Prize Winner |
| MR WILLIAM KRAUSS | 20.00 | Prize Winner |
| MR WILLIAM KRUMEL | 5.00 | Refund |
| MR WILLIAM KUH | 5.00 | Prize Winner |
| MR WILLIAM KUHN | 36.90 | Refund |
| MR WILLIAM KUJAC | 10.00 | Refund |
| MR WILLIAM KUKAHIKO | 212.45 | Refund |
| MR WILLIAM KUNISH | 10.00 | Refund |
| MR WILLIAM KUNTZ | 21.24 | Refund |
| MR WILLIAM L ALLEN | 41.39 | Refund |
| MR WILLIAM L GOEHE | 33.49 | Refund |
| MR WILLIAM L LACEY | 4.50 | Refund |
| MR WILLIAM L MILLER | 106.48 | Refund |
| MR WILLIAM L QUIGLEY | 2.13 | Refund |
| MR WILLIAM L USN | 15.79 | Refund |
| MR WILLIAM L WRIGHT | 58.26 | Refund |
| MR WILLIAM LADD | 3.24 | Refund |
| MR WILLIAM LAMB | 8.25 | Refund |
| MR WILLIAM LAMB | 2.00 | Refund |
| MR WILLIAM LAMB | 10.00 | Prize Winner |
| MR WILLIAM LAMPI | 10.00 | Prize Winner |
| MR WILLIAM LAMSON | 26.35 | Refund |
| MR WILLIAM LANDRY | 10.00 | Prize Winner |
| MR WILLIAM LATOURETTE | 24.70 | Refund |
| MR WILLIAM LATZ | 66.91 | Refund |
| MR WILLIAM LAWRENCE | 5.00 | Prize Winner |
| MR WILLIAM LAWTON | 12.60 | Refund |
| MR WILLIAM LAYCOCK | 5.00 | Prize Winner |
| MR WILLIAM LAZAR | 20.48 | Refund |
| MR WILLIAM LEADBETTER | 10.00 | Prize Winner |
| MR WILLIAM LECHNAR | 10.00 | Refund |
| MR WILLIAM LEE | 2.00 | Refund |
| MR WILLIAM LEE | 50.00 | Prize Winner |
| MR WILLIAM LEE | 10.00 | Prize Winner |
| MR WILLIAM LEE JR- | 10.00 | Prize Winner |
| MR WILLIAM LEGNER | 5.00 | Prize Winner |
| MR WILLIAM LEHTO | 5.00 | Prize Winner |
| MR WILLIAM LEIN | 70.45 | Refund |
| MR WILLIAM LESTER | 1.08 | Refund |
| MR WILLIAM LETTIERE | 22.31 | Refund |
| MR WILLIAM LEWIN | 5.00 | Prize Winner |
| MR WILLIAM LEWIS | 11.07 | Refund |
| MR WILLIAM LIBBY | 1.00 | Refund |
| MR WILLIAM LIBERTY | 5.00 | Refund |
| MR WILLIAM LIDGETT | 2.00 | Refund |
| MR WILLIAM LILLY | 5.00 | Refund |
| MR WILLIAM LIM | 5.00 | Refund |
| MR WILLIAM LINCOLN | 1.60 | Refund |
| MR WILLIAM LIND | 7.35 | Refund |
| MR WILLIAM LINDER | 5.00 | Refund |
| MR WILLIAM LINDLEY | 5.00 | Refund |
| MR WILLIAM LINDNER | 1.07 | Refund |
| MR WILLIAM LISEK | 22.61 | Refund |
| MR WILLIAM LITTLE | 24.37 | Refund |
| MR WILLIAM LITTLE | 2.12 | Refund |
| MR WILLIAM LLEWELLYN | 26.48 | Refund |
| MR WILLIAM LOADER | 10.00 | Prize Winner |
| MR WILLIAM LOCKE | 22.10 | Refund |
| MR WILLIAM LOGAN JR | 2.22 | Refund |
| MS SHERRY PAGE | 10.00 | Prize Winner |
| MS SHERRY PEPPLER | 10.00 | Prize Winner |
| MS SHERRY PERKINS | 1.00 | Refund |
| MS SHERRY PETERSON | 5.00 | Prize Winner |
| MS SHERRY PICO | 5.07 | Refund |
| MS SHERRY PIONTKA | 5.00 | Prize Winner |
| MS SHERRY REED | 1.09 | Refund |
| MS SHERRY RICHARDSON | 1.20 | Refund |
| MS SHERRY RILEY | 10.00 | Prize Winner |
| MS SHERRY ROEMER | 1.00 | Refund |
| MS SHERRY RONDONI | 2.00 | Refund |
| MS SHERRY ROTAN | 25.03 | Refund |
| MS SHERRY ROWE | 1.00 | Refund |
| MS SHERRY RUIZ | 19.97 | Refund |
| MS SHERRY RUTLEDGE | 2.15 | Refund |
| MS SHERRY S CALDWELL | 10.00 | Refund |
| MS SHERRY S CHAMNESS | 4.53 | Refund |
| MS SHERRY SCHLERETH | 10.00 | Prize Winner |
| MS SHERRY SCHUENEMAN | 5.00 | Refund |
| MS SHERRY SCRUGGS | 1.00 | Refund |
| MS SHERRY SEARCY | 5.00 | Refund |
| MS SHERRY SEVERSON | 2.00 | Refund |
| MS SHERRY SEXSON | 2.00 | Refund |
| MS SHERRY SHELTON | 5.00 | Prize Winner |
| MS SHERRY SHESKEY | 10.00 | Prize Winner |
| MS SHERRY SHINKEN | 17.91 | Refund |
| MS SHERRY SIMPSON | 10.00 | Prize Winner |
| MS SHERRY SINCLAIR | 15.00 | Refund |
| MS SHERRY SLAPPEY | 5.00 | Prize Winner |
| MS SHERRY SMITH | 23.43 | Refund |
| MS SHERRY SOMERVILLE | 2.00 | Refund |
| MS SHERRY STAFFORD | 10.00 | Prize Winner |
| MS SHERRY STREETS | 1.00 | Refund |
| MS SHERRY SUMMERS | 1.00 | Refund |
| MS SHERRY SWARTOUT | 10.00 | Prize Winner |
| MS SHERRY T CLAWSON | 5.28 | Refund |
| MS SHERRY TAYLOR | 20.31 | Refund |
| MS SHERRY TAYLOR | 3.66 | Refund |
| MS SHERRY THORNTON | 10.00 | Prize Winner |
| MS SHERRY TUCKER | 4.50 | Refund |
| MS SHERRY VICKERS | 10.00 | Prize Winner |
| MS SHERRY WALTERS | 2.50 | Refund |
| MS SHERRY WEECH | 3.00 | Refund |
| MS SHERRY WERNER | 5.00 | Prize Winner |
| MS SHERRY WEST | 1.00 | Refund |
| MS SHERRY WHEELER | 19.42 | Refund |
| MS SHERRY WILKINSON | 11.99 | Refund |
| MS SHERRY WIMSATT | 15.00 | Prize Winner |
| MS SHERRY WRIGHT | 6.14 | Refund |
| MS SHERRY ZENO | 15.00 | Prize Winner |
| MS SHERRYL BASSETT | 5.00 | Refund |
| MS SHERRYL GREEN | 10.00 | Prize Winner |
| MS SHERRYL MUNROE | 2.24 | Refund |
| MS SHERRYN DICKEY | 1.00 | Refund |
| MS SHERYL AMOS | 5.00 | Prize Winner |
| MS SHERYL ARMBRUSTER | 5.00 | Refund |
| MS SHERYL BENNETT | 5.00 | Prize Winner |
| MS SHERYL BOWENS | 4.28 | Refund |
| MS SHERYL BRENN | 2.00 | Refund |
| MS SHERYL BROLIA | 25.64 | Refund |
| MS SHERYL BROWN | 42.99 | Refund |
| MS SHERYL BROWN | 14.97 | Refund |
| MS SHERYL BROWN | 23.46 | Refund |
| MS SHERYL BROWN | 10.00 | Prize Winner |
| MS SHERYL BROWN | 10.00 | Prize Winner |
| MS SHERYL C ANDERSON | 10.00 | Prize Winner |
| MS SHERYL CARROLL | 10.00 | Prize Winner |
| MS SHERYL CHRISTENSON | 5.00 | Prize Winner |
| MS SHERYL CLARK | 27.39 | Refund |
| MS SHERYL DAVIS | 23.06 | Refund |
| MS SHERYL DAWSON | 10.00 | Prize Winner |
| MS SHERYL DENNIS | 10.00 | Prize Winner |
| MS SHERYL FELLAND | 5.00 | Prize Winner |
| MS SHERYL FRETWELL | 18.17 | Refund |
| MS SHERYL HAMMONDS | 5.00 | Prize Winner |
| MS SHERYL HANCOCK | 5.00 | Prize Winner |
| MS SHERYL HERMANN | 6.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JERRY W WARREN SR | 1.53 | Refund |
| JERRY WALDNER | 5.00 | Prize Winner |
| JERRY WALDRIDGE | 12.00 | Refund |
| JERRY WALLACE | 25.00 | Prize Winner |
| JERRY WASHINGTON | 41.68 | Refund |
| JERRY WAUGH | 66.81 | Refund |
| JERRY WEBBER | 14.64 | Refund |
| JERRY WEBER | 1.58 | Refund |
| JERRY WEBSTER | 1.00 | Refund |
| JERRY WILLIAMS | 2.00 | Refund |
| JERRY WILLIAMS | 4.00 | Refund |
| JERRY WILSON | 1.86 | Refund |
| JERRY WINGFIELD | 8.19 | Refund |
| JERRY WOMACK | 58.81 | Refund |
| JERRY WORMELY | 172.62 | Refund |
| JERRY YOUNG | 56.69 | Refund |
| JERRY YOUNG | 15.68 | Refund |
| JERRY ZELINSKY | 2.50 | Refund |
| JERRYMILK K SAUNDERS | 15.00 | Prize Winner |
| JERVIS MARCELLE | 4.50 | Refund |
| JERYL COPP | 25.00 | Prize Winner |
| JERYR C HANNA | 75.48 | Refund |
| JERYR HANCOCK | 28.08 | Refund |
| JERYR JOHNSON | 10.87 | Refund |
| JERYR W RAY | 8.70 | Refund |
| JERZY PADO | 2.00 | Refund |
| JESS COATES | 3.00 | Refund |
| JESS EHOLT | 10.00 | Prize Winner |
| JESS J CHAUIN | 4.00 | Refund |
| JESS M AGUILAR | 2.00 | Refund |
| JESS RICHARDSON | 1.60 | Refund |
| JESS SCHMELZER | 18.22 | Refund |
| JESSE A ESCARENO | 1.00 | Refund |
| JESSE ADKINS | 1.42 | Refund |
| JESSE APLIN | 54.79 | Refund |
| JESSE AUGUSTINE | 1.06 | Refund |
| Jesse Bacon | 20.00 | Refund |
| JESSE BRIDGES | 10.00 | Prize Winner |
| JESSE BRINDLEY | 2.48 | Refund |
| JESSE BUETTNER | 2.50 | Refund |
| JESSE C COOPER | 25.68 | Refund |
| JESSE C STROUD | 92.98 | Refund |
| JESSE C TURNER JR | 5.70 | Refund |
| JESSE CARSWELL | 57.28 | Refund |
| JESSE COBB JR | 81.62 | Refund |
| JESSE COLLIER | 5.00 | Refund |
| JESSE CONDER | 10.00 | Prize Winner |
| JESSE CONNON | 3.94 | Refund |
| JESSE E GREEN | 6.00 | Refund |
| JESSE F FULLER | 59.87 | Refund |
| JESSE GEDDINGS | 1.00 | Refund |
| JESSE GIBBS | 30.71 | Refund |
| JESSE GILLESPIE | 2.22 | Refund |
| JESSE GUTIERREZ | 2.00 | Refund |
| JESSE H GEORGE | 50.00 | Refund |
| JESSE HARRIS | 3.12 | Refund |
| JESSE HARVEN | 11.65 | Refund |
| JESSE HERNANDEZ | 36.86 | Refund |
| JESSE HOGGARD | 31.72 | Refund |
| JESSE HUNTER | 2.00 | Refund |
| JESSE J GOITIA SR | 36.73 | Refund |
| JESSE J MORIN JR | 4.08 | Refund |
| JESSE J PEREZ SR- | 10.00 | Prize Winner |
| JESSE JACKSON | 26.07 | Refund |
| JESSE JARDON | 1.32 | Refund |
| JESSE JENKINS | 10.54 | Refund |
| JESSE JONES | 2.00 | Refund |
| JESSE KINNEY | 3.00 | Refund |
| JESSE KRAMER | 1.47 | Refund |
| JESSE L CANDELARIA | 141.87 | Refund |
| JESSE L HARRIS | 4.00 | Refund |
| JESSE L HOWELL | 5.00 | Prize Winner |
| JESSE LANE | 35.16 | Refund |
| JESSE LANE | 13.99 | Refund |
| JESSE LITTLE | 33.86 | Refund |
| JESSE LUCAS JR | 4.50 | Refund |
| JESSE M | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM LOGSDON | 2.00 | Refund |
| MR WILLIAM LOLLEY | 18.02 | Refund |
| MR WILLIAM LOMAN | 5.00 | Prize Winner |
| MR WILLIAM LOMAS | 1,074.14 | Refund |
| MR WILLIAM LONG | 7.00 | Refund |
| MR WILLIAM LONG | 2.50 | Refund |
| MR WILLIAM LONG | 5.00 | Refund |
| MR WILLIAM LONGWELL JR | 15.00 | Prize Winner |
| MR WILLIAM LONO IV | 9.00 | Refund |
| MR WILLIAM LORANCE | 5.00 | Refund |
| MR WILLIAM LOSKUTOFF | 5.00 | Refund |
| MR WILLIAM LOVE | 5.00 | Refund |
| MR WILLIAM LOVITT | 5.00 | Refund |
| MR WILLIAM LOWE | 5.00 | Refund |
| MR WILLIAM LOWE | 10.00 | Refund |
| MR WILLIAM LOWERY | 76.60 | Refund |
| MR WILLIAM LOWTHER | 5.00 | Refund |
| MR WILLIAM LUNDBERG | 5.00 | Refund |
| MR WILLIAM LUX | 3.00 | Refund |
| MR WILLIAM LYNCH | 10.00 | Refund |
| MR WILLIAM LYNCH | 10.00 | Refund |
| MR WILLIAM M ADAMS | 44.46 | Refund |
| MR WILLIAM M HELTON | 5.00 | Refund |
| MR WILLIAM M ORTIZ | 5.00 | Refund |
| MR WILLIAM M OSBORNE | 3.00 | Refund |
| MR WILLIAM M RAY | 4.50 | Refund |
| MR WILLIAM M SHARP | 5.00 | Prize Winner |
| MR WILLIAM M TONEY | 38.38 | Refund |
| MR WILLIAM M VISLOCKY | 1.79 | Refund |
| MR WILLIAM MACHNICZ | 1.00 | Refund |
| MR WILLIAM MACKEY | 10.99 | Refund |
| MR WILLIAM MACTAVISH | 43.94 | Refund |
| MR WILLIAM MADDEN | 5.00 | Refund |
| MR WILLIAM MADDOX | 5.00 | Prize Winner |
| MR WILLIAM MADDRY | 93.92 | Refund |
| MR WILLIAM MAGLIARO | 5.00 | Prize Winner |
| MR WILLIAM MAHAN JR | 1.66 | Refund |
| MR WILLIAM MAHER | 10.00 | Refund |
| MR WILLIAM MAHONEY | 10.00 | Prize Winner |
| MR WILLIAM MAINLAND | 60.03 | Refund |
| MR WILLIAM MAJOR | 22.17 | Refund |
| MR WILLIAM MAKIS | 3.00 | Refund |
| MR WILLIAM MALCOLM | 40.00 | Prize Winner |
| MR WILLIAM MALECKI | 12.31 | Refund |
| MR WILLIAM MALMAY | 5.00 | Prize Winner |
| MR WILLIAM MALOUF | 65.62 | Refund |
| MR WILLIAM MANN | 10.00 | Refund |
| MR WILLIAM MANNING | 14.82 | Refund |
| MR WILLIAM MANSELL | 15.61 | Refund |
| MR WILLIAM MAPLES | 5.00 | Refund |
| MR WILLIAM MARCIL | 1.08 | Refund |
| MR WILLIAM MARCOZZI | 5.00 | Prize Winner |
| MR WILLIAM MARKLEY | 28.10 | Refund |
| MR WILLIAM MARRERRO | 3.00 | Refund |
| MR WILLIAM MARSH | 72.27 | Refund |
| MR WILLIAM MARSH | 15.00 | Refund |
| MR WILLIAM MARSH | 5.00 | Refund |
| MR WILLIAM MARSHALL | 25.98 | Refund |
| MR WILLIAM MARSHALL | 2.00 | Refund |
| MR WILLIAM MARSHALL | 5.00 | Prize Winner |
| MR WILLIAM MARSHALL | 10.00 | Refund |
| MR WILLIAM MARTIN | 10.00 | Refund |
| MR WILLIAM MARTIN JR | 2.14 | Refund |
| MR WILLIAM MARTIN JR | 13.92 | Refund |
| MR WILLIAM MARTINEZ | 15.00 | Refund |
| MR WILLIAM MARTZ | 20.00 | Prize Winner |
| MR WILLIAM MASON | 5.00 | Refund |
| MR WILLIAM MASON | 5.00 | Refund |
| MR WILLIAM MASSEY | 5.00 | Prize Winner |
| MR WILLIAM MATHENY | 5.00 | Refund |
| MR WILLIAM MATHYS | 10.00 | Refund |
| MR WILLIAM MATLOCK | 5.00 | Refund |
| MR WILLIAM MATNEY | 46.50 | Refund |
| MR WILLIAM MATSON | 10.00 | Refund |
| MR WILLIAM MATTOCKS | 29.84 | Refund |
| MR WILLIAM MAULDIN | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHERYL HOWERTON | 5.00 | Refund |
| MS SHERYL L MONACO | 5.00 | Refund |
| MS SHERYL L WHITE | 4.50 | Refund |
| MS SHERYL MEYERS | 5.00 | Prize Winner |
| MS SHERYL MILLS | 10.00 | Prize Winner |
| MS SHERYL OTREMBA | 1.99 | Refund |
| MS SHERYL PETERS | 4.50 | Refund |
| MS SHERYL RODRIGUEZ | 3.66 | Refund |
| MS SHERYL RUSSELL | 14.02 | Refund |
| MS SHERYL SAMUEL | 90.50 | Refund |
| MS SHERYL SEARS | 50.00 | Prize Winner |
| MS SHERYL SMITH | 53.92 | Refund |
| MS SHERYL TAKA | 1.05 | Refund |
| MS SHERYL VILLANUEVA | 78.71 | Refund |
| MS SHERYL VONDELL | 136.77 | Refund |
| MS SHERYL WALKER | 11.18 | Refund |
| MS SHERYL WALTON | 5.00 | Prize Winner |
| MS SHERYL WOOD | 20.52 | Refund |
| MS SHERYL WYATT | 7.95 | Refund |
| MS SHERYN TURNER | 5.00 | Prize Winner |
| MS SHETI LEDUC | 5.00 | Prize Winner |
| MS SHEVON DANIELS | 5.00 | Prize Winner |
| MS SHIAN LAWSON | 5.00 | Refund |
| MS SHIANE BELLAMY | 5.00 | Refund |
| MS SHIELA GREER | 18.22 | Refund |
| MS SHIELA HAMAR | 5.00 | Prize Winner |
| MS SHIELA THILL | 10.00 | Refund |
| MS SHIGEYO HYMAN | 1.10 | Refund |
| MS SHILDA F CLARK | 26.43 | Refund |
| MS SHILOE HUTCHINGS | 10.00 | Prize Winner |
| MS SHINKA MYERS | 10.00 | Refund |
| MS SHIQUAVIA HAWKINS | 5.00 | Prize Winner |
| MS SHIRA MCDADE | 3.49 | Refund |
| MS SHIRALETTE EDWARDS | 10.00 | Refund |
| MS SHIRALETTE EDWARDS | 10.00 | Refund |
| MS SHIREEN ECKERT | 5.00 | Refund |
| MS SHIRELLE GURLEY | 4.80 | Refund |
| MS SHIRLEE JAMAIL | 11.67 | Refund |
| MS SHIRLEE MADDREN | 29.83 | Refund |
| MS SHIRLEE NOVAK | 2.00 | Refund |
| MS SHIRLEEN NELSON | 299.88 | Refund |
| MS SHIRLEEN SULT | 33.53 | Refund |
| MS SHIRLENE HUFFMAN | 27.98 | Refund |
| MS SHIRLEY A ARDAIN | 5.00 | Prize Winner |
| MS SHIRLEY A GRIGGLEY | 4.49 | Refund |
| MS SHIRLEY A HARP | 109.55 | Refund |
| MS SHIRLEY A KERBO | 15.56 | Refund |
| MS SHIRLEY A KOLLER | 1.57 | Refund |
| MS SHIRLEY A NAVARRO | 5.00 | Prize Winner |
| MS SHIRLEY A ROBERTS | 9.46 | Refund |
| MS SHIRLEY A SCHIELDS | 10.00 | Prize Winner |
| MS SHIRLEY A STEHLEY | 10.00 | Prize Winner |
| MS SHIRLEY A STEWART | 3.00 | Refund |
| MS SHIRLEY A SWEDA | 2.00 | Refund |
| MS SHIRLEY A WOODROW | 2.00 | Refund |
| MS SHIRLEY A. KAWAIHALAU | 15.00 | Prize Winner |
| MS SHIRLEY ACKERMAN | 1.05 | Refund |
| MS SHIRLEY ACOSTA | 49.50 | Refund |
| MS SHIRLEY ADAMS | 12.94 | Refund |
| MS SHIRLEY ADKINS | 48.58 | Refund |
| MS SHIRLEY AKERY | 11.20 | Refund |
| MS SHIRLEY ANDERSON | 23.26 | Refund |
| MS SHIRLEY ANDERSON | 2.08 | Refund |
| MS SHIRLEY ARMATIS | 5.00 | Prize Winner |
| MS SHIRLEY ARNOLD | 1.49 | Refund |
| MS SHIRLEY ASHER | 2.50 | Refund |
| MS SHIRLEY B ALLEMAND | 7.63 | Refund |
| MS SHIRLEY BABBITT | 31.64 | Refund |
| MS SHIRLEY BAKER | 53.43 | Refund |
| MS SHIRLEY BEAMAN | 25.00 | Prize Winner |
| MS SHIRLEY BECKMAN | 44.92 | Refund |
| MS SHIRLEY BECKWITH | 2.00 | Refund |
| MS SHIRLEY BELLINGER | 73.34 | Refund |
| MS SHIRLEY BERGSIEKER | 5.82 | Refund |
| MS SHIRLEY BIRD | 5.00 | Prize Winner |
| MS SHIRLEY BLACK | 26.43 | Refund |
| MS SHIRLEY BLAKE | 21.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JESSE MAYBERRY | 10.00 | Prize Winner | MR WILLIAM MAY | 5.00 | Prize Winner | MS SHIRLEY BOONE | 12.83 | Refund |
| JESSE MEERSCHEIDT | 2.00 | Refund | MR WILLIAM MAY | 5.00 | Refund | MS SHIRLEY BOWDEN | 52.24 | Refund |
| JESSE MELTON | 2.13 | Refund | MR WILLIAM MCBREEN | 25.00 | Prize Winner | MS SHIRLEY BRADLEY | 9.78 | Refund |
| JESSE MITCHELL | 3.00 | Refund | MR WILLIAM MCCALL | 2.00 | Refund | MS SHIRLEY BRADLEY | 13.11 | Refund |
| JESSE MONTEZ | 2.00 | Refund | MR WILLIAM MCCARTHY | 5.00 | Refund | MS SHIRLEY BROADHURST | 5.00 | Prize Winner |
| JESSE NAVARRO | 2.00 | Refund | MR WILLIAM MCCLAIN | 25.00 | Prize Winner | MS SHIRLEY BROWN | 2.50 | Refund |
| JESSE P BUSH JR | 1.00 | Refund | MR WILLIAM MCCLEARY | 2.00 | Refund | MS SHIRLEY BROWN | 38.48 | Refund |
| JESSE P TUCKER | 10.00 | Refund | MR WILLIAM MCCLUNG | 23.74 | Refund | MS SHIRLEY BROWN | 29.66 | Refund |
| JESSE PENWELL | 49.89 | Refund | MR WILLIAM MCCRACKEN | 1.00 | Refund | MS SHIRLEY BROWN | 10.00 | Prize Winner |
| JESSE PERALTA | 4.50 | Refund | MR WILLIAM MCCURDY | 5.00 | Prize Winner | MS SHIRLEY BROWN | 5.00 | Prize Winner |
| JESSE PLUME | 32.27 | Refund | MR WILLIAM MCDANIEL | 1.10 | Refund | MS SHIRLEY BROWN | 5.00 | Prize Winner |
| JESSE R SAMPSON | 3.60 | Refund | MR WILLIAM MCDONALD | 111.31 | Refund | MS SHIRLEY BRUCE | 10.00 | Prize Winner |
| JESSE R WASHINGTON | 1.99 | Refund | MR WILLIAM MCDONALD | 17.01 | Refund | MS SHIRLEY BULLOCK | 50.00 | Prize Winner |
| JESSE RAMIREZ | 5.00 | Prize Winner | MR WILLIAM MCDONALD | 10.00 | Prize Winner | MS SHIRLEY BUNCH | 1.08 | Refund |
| JESSE REYNOSO | 405.47 | Refund | MR WILLIAM MCDONALD | 5.00 | Prize Winner | MS SHIRLEY BUTLER | 6.21 | Refund |
| JESSE ROBINSON | 3.26 | Refund | MR WILLIAM MCDONALD | 5.00 | Prize Winner | MS SHIRLEY BUTLER | 2.50 | Refund |
| JESSE RODRIGUEZ | 17.63 | Refund | MR WILLIAM MCDONALD | 10.00 | Prize Winner | MS SHIRLEY C ROBINSON | 10.00 | Prize Winner |
| JESSE SARABIA | 2.75 | Refund | MR WILLIAM MCDONNELL | 65.23 | Refund | MS SHIRLEY CAMERON | 5.00 | Prize Winner |
| JESSE SMITH | 26.73 | Refund | MR WILLIAM MCELDERRY | 36.01 | Refund | MS SHIRLEY CAPRON | 30.70 | Refund |
| JESSE SMITH | 5.00 | Prize Winner | MR WILLIAM MCFARLAND | 75.02 | Refund | MS SHIRLEY CHAISSON | 10.00 | Refund |
| JESSE SMITH JR | 8.93 | Refund | MR WILLIAM MCGILL | 1.07 | Refund | MS SHIRLEY CHAMBERS | 5.00 | Prize Winner |
| JESSE SORIA | 19.54 | Refund | MR WILLIAM MCGINNIS | 5.00 | Prize Winner | MS SHIRLEY CHAMBERS | 10.00 | Refund |
| JESSE SPREWELL | 2.00 | Refund | MR WILLIAM MCGLYNN | 77.26 | Refund | MS SHIRLEY CHARPIAT | 20.36 | Refund |
| JESSE STOTS | 6.38 | Refund | MR WILLIAM MCGOUGH | 23.39 | Refund | MS SHIRLEY CHILDRESS | 10.00 | Prize Winner |
| JESSE W BECKWITH JR | 6.94 | Refund | MR WILLIAM MCKEE | 32.75 | Refund | MS SHIRLEY CHOATES | 2.16 | Refund |
| JESSE W SMITH | 10.00 | Prize Winner | MR WILLIAM MCKENNA | 5.00 | Prize Winner | MS SHIRLEY CLASS | 1.07 | Refund |
| JESSE WALKER | 60.89 | Refund | MR WILLIAM MCKENZIE | 21.38 | Refund | MS SHIRLEY CLOW | 2.00 | Refund |
| JESSE WEBSTER | 27.94 | Refund | MR WILLIAM MCKINNEY | 5.00 | Refund | MS SHIRLEY CORYELL | 15.10 | Refund |
| JESSE WHITAKER | 3.07 | Refund | MR WILLIAM MCKINNEY | 5.00 | Prize Winner | MS SHIRLEY COX | 29.42 | Refund |
| JESSE WOODWARD | 1.00 | Refund | MR WILLIAM MCKISSICK | 4.44 | Refund | MS SHIRLEY CRAMER | 53.99 | Refund |
| JESSE WORKMAN | 4.00 | Refund | MR WILLIAM MCKITRICK | 10.00 | Prize Winner | MS SHIRLEY CRANE | 46.15 | Refund |
| JESSEL P TUCKER | 2.63 | Refund | MR WILLIAM MCKNIGHT | 1.07 | Refund | MS SHIRLEY CRICK | 2.50 | Refund |
| JESSELLE CHRISTENSON | 24.36 | Refund | MR WILLIAM MCKOWAN | 2.00 | Refund | MS SHIRLEY CROOKS | 18.35 | Refund |
| JESSENA BOWMAN | 15.00 | Refund | MR WILLIAM MCNEEL | 3.94 | Refund | MS SHIRLEY CURIER | 49.17 | Refund |
| JESSIC ASMITH | 3.24 | Refund | MR WILLIAM MCPHERSON | 25.00 | Prize Winner | Ms Shirley Custer | 55.98 | Refund |
| JESSICA ABRUZZESE | 1.14 | Refund | MR WILLIAM MCSHANE | 25.65 | Refund | MS SHIRLEY D JACOBS | 3.00 | Refund |
| JESSICA BISHOP | 5.00 | Refund | MR WILLIAM MCWHIRTER | 102.95 | Refund | MS SHIRLEY DAMM | 5.00 | Prize Winner |
| JESSICA BRYANT | 10.00 | Prize Winner | MR WILLIAM MEEKER | 44.40 | Refund | MS SHIRLEY DANCY | 4.50 | Refund |
| JESSICA BYARS | 5.00 | Prize Winner | MR WILLIAM MEHRTENS | 33.12 | Refund | MS SHIRLEY DANIELS | 10.00 | Prize Winner |
| JESSICA BYRD | 52.49 | Refund | MR WILLIAM MELTON | 10.00 | Prize Winner | MS SHIRLEY DANIELS | 5.00 | Prize Winner |
| JESSICA CARPENTER | 34.53 | Refund | MR WILLIAM MELTON JR | 1.08 | Refund | MS SHIRLEY DAVIS | 124.06 | Refund |
| JESSICA DORSEY | 10.00 | Prize Winner | MR WILLIAM MELVEN | 6.42 | Refund | MS SHIRLEY DEBOSE | 2.00 | Refund |
| JESSICA EASTER | 95.50 | Refund | MR WILLIAM MERCADO | 5.00 | Prize Winner | MS SHIRLEY DINGLE | 4.50 | Refund |
| JESSICA ECCLES | 22.95 | Refund | MR WILLIAM MERCANTE | 1.00 | Refund | MS SHIRLEY DOUGLAS | 9.44 | Refund |
| JESSICA F SMITH | 10.00 | Prize Winner | MR WILLIAM MERRITT | 47.02 | Refund | MS SHIRLEY DOWDY | 2.00 | Refund |
| JESSICA F WHITAKER | 2.06 | Refund | MR WILLIAM METCALF | 1.50 | Refund | MS SHIRLEY DUCE | 2.00 | Refund |
| JESSICA GARNER | 31.98 | Refund | MR WILLIAM METZ | 5.00 | Refund | MS SHIRLEY DUNCAN | 5.00 | Prize Winner |
| JESSICA JAMES | 31.87 | Refund | MR WILLIAM MEYER | 3.00 | Refund | MS SHIRLEY E MAIZE | 5.00 | Prize Winner |
| JESSICA KUEHL | 1.07 | Refund | MR WILLIAM MEYER | 5.00 | Refund | MS SHIRLEY EDWARDS | 32.29 | Refund |
| JESSICA LEVIN | 5.00 | Prize Winner | MR WILLIAM MEYERS | 5.00 | Prize Winner | MS SHIRLEY EDWARDS | 17.68 | Refund |
| JESSICA MCGEE | 1.00 | Refund | MR WILLIAM MICHAEL GRANTH | 5.00 | Refund | MS SHIRLEY EDWARDS | 63.25 | Refund |
| JESSICA MILLER | 5.00 | Prize Winner | MR WILLIAM MIDDLETON | 10.00 | Prize Winner | MS SHIRLEY EMANUEL | 10.00 | Prize Winner |
| JESSICA MOELLENBERNDT | 5.00 | Prize Winner | MR WILLIAM MIKOSZ | 5.00 | Prize Winner | MS SHIRLEY ENGLEHORN | 5.04 | Refund |
| JESSICA MURGUEYTIO | 10.00 | Prize Winner | MR WILLIAM MILAM | 2.01 | Refund | MS SHIRLEY ESTES | 25.34 | Refund |
| JESSICA PATRICK | 10.00 | Prize Winner | MR WILLIAM MILBIER | 5.00 | Prize Winner | MS SHIRLEY F KNAUFF | 48.84 | Refund |
| JESSICA PULIDO | 1.34 | Refund | MR WILLIAM MILLER | 67.42 | Refund | MS SHIRLEY FARINO | 2.00 | Refund |
| JESSICA R SMITH | 5.00 | Prize Winner | MR WILLIAM MILLER | 16.23 | Refund | MS SHIRLEY FARR | 5.00 | Prize Winner |
| JESSICA RICHEY | 6.08 | Refund | MR WILLIAM MILLER | 1.08 | Refund | MS SHIRLEY FIELDS | 5.00 | Prize Winner |
| JESSICA SCHAEFER | 5.00 | Prize Winner | MR WILLIAM MILLER | 30.13 | Refund | MS SHIRLEY FITCH | 70.19 | Refund |
| JESSICA SOUZA | 10.00 | Prize Winner | MR WILLIAM MILLER | 5.00 | Prize Winner | MS SHIRLEY FITE | 6.41 | Refund |
| JESSICA SWANSON | 27.90 | Refund | MR WILLIAM MILLER | 5.00 | Prize Winner | MS SHIRLEY FOLCH | 10.00 | Prize Winner |
| JESSICA WHEELER | 1.00 | Refund | MR WILLIAM MILLIGAN | 25.00 | Prize Winner | MS SHIRLEY FORRESTER | 2.00 | Refund |
| JESSICA WILMES | 3.38 | Refund | MR WILLIAM MILLIKEN | 22.25 | Refund | MS SHIRLEY FRANCO | 19.95 | Refund |
| JESSIE ADAMS | 106.64 | Refund | MR WILLIAM MILLS IV | 5.00 | Prize Winner | MS SHIRLEY FRAZIER | 51.45 | Refund |
| JESSIE AGUILAR | 51.97 | Refund | MR WILLIAM MIMIS | 5.00 | Prize Winner | MS SHIRLEY FREATIS | 5.00 | Prize Winner |
| JESSIE B JONES | 51.75 | Refund | MR WILLIAM MINER | 19.24 | Refund | MS SHIRLEY FUJIMURA | 5.00 | Prize Winner |
| JESSIE B OWENS | 25.75 | Refund | MR WILLIAM MING JR- | 10.00 | Prize Winner | MS SHIRLEY GANDER | 4.00 | Refund |
| JESSIE B WASHINGTON | 8.40 | Refund | MR WILLIAM MINOCK | 5.00 | Prize Winner | MS SHIRLEY GARAFANO | 82.74 | Refund |
| JESSIE BARTOSIK | 52.90 | Refund | MR WILLIAM MINOR | 9.16 | Refund | MS SHIRLEY GARLAND | 5.00 | Prize Winner |
| JESSIE BASS | 3.53 | Refund | MR WILLIAM MINOR | 5.00 | Prize Winner | MS SHIRLEY GILLETT | 28.03 | Refund |
| JESSIE BURRILL | 19.82 | Refund | MR WILLIAM MIRAMS | 33.94 | Refund | MS SHIRLEY GLACKIN | 2.70 | Refund |
| JESSIE CLOSE | 5.00 | Prize Winner | MR WILLIAM MISKIEWICZ | 5.00 | Prize Winner | MS SHIRLEY GLASS | 23.21 | Refund |
| JESSIE CRAWLEY | 588.76 | Refund | MR WILLIAM MITCHELL | 4.53 | Refund | MS SHIRLEY GLENN | 2.00 | Refund |
| JESSIE CROCHET | 28.57 | Refund | MR WILLIAM MITCHELL | 10.00 | Prize Winner | MS SHIRLEY GLOVER | 5.00 | Prize Winner |
| JESSIE D STAFFORD | 4.86 | Refund | MR WILLIAM MITCHEM | 36.68 | Refund | MS SHIRLEY GORDON | 2.00 | Refund |
| JESSIE DALTON | 7.00 | Refund | MR WILLIAM MOBLEY | 22.98 | Refund | MS SHIRLEY GREGORY | 27.54 | Refund |
| JESSIE DOLAN | 4.00 | Refund | MR WILLIAM MONTGOMERY | 10.00 | Prize Winner | MS SHIRLEY GROENEWOLD | 4.81 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JESSIE E CIALINI | 2.50 | Refund | MR WILLIAM MONTOUR | 10.00 | Prize Winner | MS SHIRLEY GUTIERREZ | 6.59 | Refund |
| JESSIE EDWARDS | 3.62 | Refund | MR WILLIAM MOODY | 6.00 | Refund | MS SHIRLEY GUTIERREZ | 15.00 | Prize Winner |
| JESSIE ELKINS | 39.11 | Refund | MR WILLIAM MOORE | 19.96 | Refund | MS SHIRLEY GUTIERREZ | 15.00 | Prize Winner |
| JESSIE EVANS | 5.00 | Prize Winner | MR WILLIAM MOORE | 9.35 | Refund | MS SHIRLEY HAGEN | 1.06 | Refund |
| JESSIE F HOWLE | 11.77 | Refund | MR WILLIAM MOORE | 5.00 | Prize Winner | MS SHIRLEY HALL | 2.00 | Refund |
| JESSIE G MCNIEL | 2.33 | Refund | MR WILLIAM MOORE | 10.00 | Prize Winner | MS SHIRLEY HAMMOND | 10.00 | Prize Winner |
| JESSIE G SALINAS | 17.26 | Refund | MR WILLIAM MOORER | 10.00 | Prize Winner | MS SHIRLEY HARGROVE | 28.38 | Refund |
| JESSIE GARZA | 4.00 | Refund | MR WILLIAM MOREY | 5.65 | Refund | MS SHIRLEY HARRIS | 15.99 | Refund |
| JESSIE GIANGIOBBE | 30.22 | Refund | MR WILLIAM MORGAN | 52.14 | Refund | MS SHIRLEY HARRIS | 1.72 | Refund |
| JESSIE GRAHAM | 2.00 | Refund | MR WILLIAM MORGAN | 4.50 | Refund | MS SHIRLEY HARTMAN | 45.82 | Refund |
| JESSIE GREEN | 42.86 | Refund | MR WILLIAM MORGAN | 5.00 | Prize Winner | MS SHIRLEY HAYNIE | 40.38 | Refund |
| JESSIE GRIFFITH | 33.78 | Refund | MR WILLIAM MORIN | 115.00 | Prize Winner | MS SHIRLEY HEARD | 66.87 | Refund |
| JESSIE HALE | 2.00 | Refund | MR WILLIAM MORRIS | 13.50 | Refund | MS SHIRLEY HENDERSON | 3.00 | Refund |
| JESSIE HALLMARK | 1.07 | Refund | MR WILLIAM MORRISON | 25.27 | Refund | MS SHIRLEY HENDERSON | 5.00 | Prize Winner |
| JESSIE HANKINS | 2.00 | Refund | MR WILLIAM MORRISON | 10.00 | Prize Winner | MS SHIRLEY HOBBS | 1.07 | Refund |
| JESSIE HARRIS | 10.00 | Prize Winner | MR WILLIAM MORSE | 10.00 | Refund | MS SHIRLEY HOLLAND | 3.00 | Refund |
| JESSIE HEGENES | 144.35 | Refund | MR WILLIAM MORTER | 10.00 | Refund | MS SHIRLEY HOLMES | 2.00 | Refund |
| JESSIE HESS | 10.00 | Prize Winner | MR WILLIAM MOSELEY | 10.00 | Prize Winner | MS SHIRLEY HOLTON | 5.00 | Prize Winner |
| JESSIE HICKS | 1.07 | Refund | MR WILLIAM MUNDT | 3.00 | Refund | MS SHIRLEY HOUSLEY | 4.50 | Refund |
| JESSIE HOLLEY | 27.79 | Refund | MR WILLIAM MURDOCK | 10.00 | Prize Winner | MS SHIRLEY HOVIS | 2.94 | Refund |
| JESSIE HUBBARD | 2.50 | Refund | MR WILLIAM MURPHY | 80.19 | Refund | MS SHIRLEY HOWELL | 4.50 | Refund |
| JESSIE IRBY | 1.00 | Refund | MR WILLIAM MURRAY | 10.00 | Refund | MS SHIRLEY HUNT | 59.78 | Refund |
| JESSIE J COLEMAN | 38.36 | Refund | MR WILLIAM MURRAY | 5.00 | Prize Winner | MS SHIRLEY HUPALOWSKY | 2.00 | Refund |
| JESSIE JACOBS | 23.62 | Refund | MR WILLIAM MUSA | 6.02 | Refund | MS SHIRLEY J DOUGLAS | 57.46 | Refund |
| JESSIE JAMES | 6.49 | Refund | MR WILLIAM MYERS | 4.50 | Refund | MS SHIRLEY J SAMPSON | 1.07 | Refund |
| JESSIE JOHNSON | 5.00 | Prize Winner | MR WILLIAM MYERS | 5.09 | Refund | MS SHIRLEY J SOLOMAN | 1.81 | Refund |
| JESSIE JONES | 2.06 | Refund | MR WILLIAM MYERS | 35.78 | Refund | MS SHIRLEY J VASILIOU | 11.15 | Refund |
| JESSIE KING JR | 4.50 | Refund | MR WILLIAM MYERS | 5.00 | Prize Winner | MS SHIRLEY J WARNER | 5.00 | Refund |
| JESSIE L BELL | 18.08 | Refund | MR WILLIAM NAPIER | 5.00 | Prize Winner | MS SHIRLEY JABOR | 22.92 | Refund |
| JESSIE L GLENN | 66.78 | Refund | MR WILLIAM NARDONI | 2.43 | Refund | MS SHIRLEY JACOBS | 10.77 | Refund |
| JESSIE L HARRISON | 21.34 | Refund | MR WILLIAM NEAL | 2.00 | Refund | MS SHIRLEY JACOBS | 24.74 | Refund |
| JESSIE L JAMISON | 12.40 | Refund | MR WILLIAM NEBE | 5.00 | Prize Winner | MS SHIRLEY JAMES | 5.00 | Prize Winner |
| JESSIE LEE | 1.00 | Refund | MR WILLIAM NEEL | 9.05 | Refund | MS SHIRLEY JENKINS | 5.00 | Prize Winner |
| JESSIE LEMAY | 9.31 | Refund | MR WILLIAM NEILL | 23.59 | Refund | MS SHIRLEY JENNINGS | 285.78 | Refund |
| JESSIE LOUMCNIEL | 3.29 | Refund | MR WILLIAM NEUBECK | 5.00 | Prize Winner | MS SHIRLEY JOHNSON | 30.46 | Refund |
| JESSIE M COOK | 1.53 | Refund | MR WILLIAM NEW | 15.00 | Prize Winner | MS SHIRLEY JOHNSON | 23.87 | Refund |
| JESSIE M COOPER | 18.49 | Refund | MR WILLIAM NEWCOMB | 5.00 | Prize Winner | MS SHIRLEY JOHNSON | 67.34 | Refund |
| JESSIE M EASTERLING | 10.00 | Prize Winner | MR WILLIAM NEWTON | 1.00 | Refund | MS SHIRLEY JONES | 5.00 | Prize Winner |
| JESSIE M GUNNING | 12.84 | Refund | MR WILLIAM NEWYEAR | 5.90 | Refund | MS SHIRLEY JORDAN | 27.80 | Refund |
| JESSIE M JAMES | 8.03 | Refund | MR WILLIAM NICHOLS | 2.00 | Refund | MS SHIRLEY KAEMPF | 2.00 | Refund |
| JESSIE MAGBY | 8.52 | Refund | MR WILLIAM NICHOLS | 5.00 | Refund | MS SHIRLEY KEELER | 18.00 | Refund |
| JESSIE MATHIS | 2.50 | Refund | MR WILLIAM NICHOLS | 5.00 | Refund | MS SHIRLEY KEITHLEY | 5.00 | Prize Winner |
| JESSIE MCCLARY | 17.96 | Refund | MR WILLIAM NICHOLSON | 1.00 | Refund | MS SHIRLEY KELLEY | 1.72 | Refund |
| JESSIE MERRELL | 19.99 | Refund | MR WILLIAM NICHOLSON | 5.00 | Refund | MS SHIRLEY KELLEY | 4.00 | Refund |
| JESSIE MILLER | 22.83 | Refund | MR WILLIAM NINOWSKI | 15.00 | Prize Winner | MS SHIRLEY KERWIN | 2.00 | Refund |
| JESSIE MOORE | 10.00 | Prize Winner | MR WILLIAM NIXON | 15.00 | Prize Winner | MS SHIRLEY KIMBER-BUR | 10.00 | Prize Winner |
| JESSIE MORLAN | 11.55 | Refund | MR WILLIAM NOE | 32.92 | Refund | MS SHIRLEY KING | 7.18 | Refund |
| JESSIE MURRAY | 2.00 | Refund | MR WILLIAM NOLL | 5.00 | Refund | MS SHIRLEY KING | 5.00 | Prize Winner |
| JESSIE NELSON | 20.62 | Refund | MR WILLIAM NORRIS | 11.88 | Refund | MS SHIRLEY KLEMM | 26.06 | Refund |
| JESSIE NICOL | 1.07 | Refund | MR WILLIAM NORTH | 10.00 | Prize Winner | MS SHIRLEY KNIGHT | 5.00 | Prize Winner |
| JESSIE OLIN | 3.11 | Refund | MR WILLIAM NORTHUP | 5.00 | Prize Winner | MS SHIRLEY KNIGHT | 10.00 | Prize Winner |
| JESSIE OWENS | 2.00 | Refund | MR WILLIAM NUMBERG | 3.02 | Refund | MS SHIRLEY KUBIK | 5.00 | Prize Winner |
| JESSIE OWENS | 10.00 | Prize Winner | MR WILLIAM OBRIEN | 14.20 | Refund | MS SHIRLEY L BROWN | 25.48 | Refund |
| JESSIE PEELE | 23.48 | Refund | MR WILLIAM OCASIO | 29.10 | Refund | MS SHIRLEY L THOMAS | 6.90 | Refund |
| JESSIE PEPPERS | 5.00 | Prize Winner | MR WILLIAM O'CONNELL | 17.99 | Refund | MS SHIRLEY LANDRUM | 8.72 | Refund |
| JESSIE PEREZ | 5.00 | Prize Winner | MR WILLIAM O'CONNOR | 11.98 | Refund | MS SHIRLEY LANGO | 20.00 | Refund |
| JESSIE R BARTLING | 16.46 | Refund | MR WILLIAM ODELL | 1.83 | Refund | MS SHIRLEY LASHLEY | 13.00 | Refund |
| JESSIE R MCCARTHY | 5.00 | Prize Winner | MR WILLIAM OGLE | 25.00 | Prize Winner | MS SHIRLEY LAWRENCE | 1.38 | Refund |
| JESSIE R SYLVESTER | 51.55 | Refund | MR WILLIAM OHARA | 15.00 | Prize Winner | MS SHIRLEY LAWRENCE | 66.85 | Refund |
| JESSIE ROBERTS | 170.43 | Refund | MR WILLIAM ONUFRAK | 30.35 | Refund | MS SHIRLEY LECKIE | 23.71 | Refund |
| JESSIE ROBERTS | 4.06 | Refund | MR WILLIAM ORGEMAN | 1.00 | Refund | MS SHIRLEY LEE | 7.89 | Refund |
| JESSIE ROBINSON | 8.02 | Refund | MR WILLIAM ORR | 11.69 | Refund | MS SHIRLEY LEE | 10.00 | Prize Winner |
| JESSIE S ELLIOTT | 1.11 | Refund | MR WILLIAM ORSHAL | 5.00 | Prize Winner | MS SHIRLEY LENGYEL | 5.00 | Prize Winner |
| JESSIE SAMPSON | 14.54 | Refund | MR WILLIAM ORTIZ | 13.50 | Refund | MS SHIRLEY LETT | 29.07 | Refund |
| JESSIE SANCHEZ | 21.28 | Refund | MR WILLIAM ORTSCHEID | 1.00 | Refund | MS SHIRLEY LEWIS | 4.84 | Refund |
| JESSIE SAXBY | 1.09 | Refund | MR WILLIAM OSBORNE | 4.50 | Refund | MS SHIRLEY LEWIS | 10.00 | Refund |
| JESSIE SCHMINKE | 18.08 | Refund | MR WILLIAM OUSLEY | 5.00 | Prize Winner | MS SHIRLEY LINN | 56.51 | Refund |
| JESSIE SIMON | 48.96 | Refund | MR WILLIAM OUTLAND | 15.00 | Prize Winner | MS SHIRLEY LONG | 6.73 | Refund |
| JESSIE SOUTH | 1.98 | Refund | MR WILLIAM OWEN | 10.00 | Prize Winner | MS SHIRLEY LOPEZ | 15.00 | Refund |
| JESSIE SPENCER | 54.29 | Refund | MR WILLIAM OXENDINE | 9.00 | Refund | MS SHIRLEY LOSINSKI | 193.09 | Refund |
| JESSIE TATE | 10.72 | Refund | MR WILLIAM PAGE | 23.57 | Refund | MS SHIRLEY M BOGUSZ | 6.00 | Refund |
| JESSIE TATE | 8.00 | Refund | MR WILLIAM PAGE | 5.00 | Prize Winner | MS SHIRLEY M HARRIS | 5.26 | Refund |
| JESSIE TRAVIS | 10.02 | Refund | MR WILLIAM PALERMO | 3.45 | Refund | MS SHIRLEY M MECKLEY | 177.71 | Refund |
| JESSIE TUCKER | 52.51 | Refund | MR WILLIAM PALKOWECH | 43.02 | Refund | MS SHIRLEY M MILLER | 2.16 | Refund |
| JESSIE WATKINS | 40.99 | Refund | MR WILLIAM PANNELL | 5.00 | Prize Winner | MS SHIRLEY M WILLIAMS | 5.00 | Prize Winner |
| JESSIE WAY | 8.39 | Refund | MR WILLIAM PARKER | 248.15 | Refund | MS SHIRLEY MADONIA | 2.14 | Refund |
| JESSIE WESTMORELAND | 2.50 | Refund | MR WILLIAM PARKER | 2.00 | Refund | MS SHIRLEY MANCERA | 3.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JESSIE WILLIAMS | 1.00 | Refund |
| JESSIE WILLIAMS | 13.35 | Refund |
| JESSIE WITSCHNER | 5.00 | Prize Winner |
| JESSIE WOODS | 3.09 | Refund |
| JESSIE WYATT | 29.43 | Refund |
| JESSIKA R MESTAS | 5.00 | Refund |
| JESTEAN MARSHALL | 6.26 | Refund |
| JESTINE P SOUTER | 1.07 | Refund |
| JESTINE S LITTLE | 2.00 | Refund |
| JESUS A JS | 5.23 | Refund |
| JESUS C NORIEGA | 5.00 | Refund |
| JESUS C OLIVAS | 1.55 | Refund |
| JESUS CALVILLO | 3.00 | Refund |
| JESUS CARBAJAL | 2.00 | Refund |
| JESUS DELAFUENTE | 6.47 | Refund |
| JESUS DELGADO | 54.47 | Refund |
| JESUS FRAGOSO | 33.19 | Refund |
| JESUS G DRNELAS | 17.76 | Refund |
| JESUS G SALCE | 2.00 | Refund |
| JESUS GODINEZ | 2.00 | Refund |
| JESUS GONSALEZ | 10.08 | Refund |
| JESUS J RODRIGUEZ | 23.53 | Refund |
| JESUS LOPEZ | 28.21 | Refund |
| JESUS M ROJAS | 10.00 | Refund |
| JESUS P REYES | 35.73 | Refund |
| JESUS PESQUEDA | 132.40 | Refund |
| JESUS RABAGO | 1.98 | Refund |
| JESUS REMIJIO | 5.00 | Prize Winner |
| JESUS RITCHIE | 47.92 | Refund |
| JESUS RIVERA JR | 3.23 | Refund |
| JESUS RUIZ | 22.13 | Refund |
| JESUS VALENZUELA | 20.00 | Prize Winner |
| JESUS VELAZUEZ | 14.04 | Refund |
| JESUSITA M VELASQUEZ | 4.00 | Refund |
| JESUSITA PEREZ | 109.79 | Refund |
| JESUSITA R DIAZ | 2.50 | Refund |
| JESUSITA WELCH | 73.79 | Refund |
| JETER BROCK | 10.00 | Prize Winner |
| JETHRO MEEK | 10.00 | Prize Winner |
| JETTA M BURCK | 7.95 | Refund |
| Jetty H Bonnett | 4.99 | Refund |
| JEUSA LAROSE | 5.00 | Prize Winner |
| JEWEL A HESTON | 5.00 | Prize Winner |
| JEWEL BARTKOWSKI | 3.00 | Refund |
| JEWEL BENGE | 10.00 | Prize Winner |
| JEWEL C RAMSEY | 22.06 | Refund |
| JEWEL CASEY | 4.50 | Refund |
| JEWEL CRAIG | 5.00 | Prize Winner |
| JEWEL CURRY | 4.00 | Refund |
| JEWEL CURTIS | 2.50 | Refund |
| JEWEL DODSON | 34.69 | Refund |
| JEWEL DOWELL | 100.00 | Prize Winner |
| JEWEL DUVALL | 20.48 | Refund |
| JEWEL FAULK | 10.00 | Refund |
| JEWEL GAY | 10.00 | Refund |
| JEWEL GREEN | 10.00 | Refund |
| JEWEL H HOFFMANN | 6.81 | Refund |
| JEWEL H MATHERS | 5.62 | Refund |
| JEWEL HENRY | 13.70 | Refund |
| JEWEL LUMPKIN | 2.82 | Refund |
| JEWEL MASTERSON | 5.00 | Refund |
| JEWEL MCFADDEN | 5.00 | Prize Winner |
| JEWEL SANDERS | 2.50 | Refund |
| JEWEL SCHULE | 10.00 | Refund |
| JEWEL SHARPE | 2.50 | Refund |
| JEWEL SILVER | 10.00 | Refund |
| JEWEL SIMMONS | 1.07 | Refund |
| JEWEL STUART | 1.00 | Refund |
| JEWEL SWANSON | 10.18 | Refund |
| JEWEL TAYLOR | 12.11 | Refund |
| JEWEL WILDER | 185.68 | Refund |
| JEWEL WILLIAMS | 10.00 | Prize Winner |
| JEWEL WINGFIELD | 4.50 | Refund |
| JEWELENE BROOKHART | 46.00 | Refund |
| JEWELINE PEACOCK | 34.66 | Refund |
| JEWELL ANDREWS | 1.02 | Refund |
| JEWELL BARBOUR | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM PARKINSON | 20.00 | Prize Winner |
| MR WILLIAM PARKISON | 17.94 | Refund |
| MR WILLIAM PARSONS | 25.00 | Refund |
| MR WILLIAM PATRICK | 1.07 | Refund |
| MR WILLIAM PATRICK | 5.00 | Prize Winner |
| MR WILLIAM PATTERSON | 2.88 | Refund |
| MR WILLIAM PATTERSON | 10.00 | Prize Winner |
| MR WILLIAM PATTERSON | 10.00 | Prize Winner |
| MR WILLIAM PATTISON | 6.08 | Refund |
| MR WILLIAM PAUL | 12.58 | Refund |
| MR WILLIAM PAVAO | 4.50 | Refund |
| MR WILLIAM PAYNE | 16.99 | Refund |
| MR WILLIAM PAYNE | 2.00 | Refund |
| MR WILLIAM PAYNE | 5.00 | Prize Winner |
| MR WILLIAM PENDERGRASS | 5.00 | Prize Winner |
| MR WILLIAM PENNYBAKER | 25.00 | Prize Winner |
| MR WILLIAM PERAULT | 50.00 | Prize Winner |
| MR WILLIAM PERKINS | 1.00 | Refund |
| MR WILLIAM PERRYMAN | 2.00 | Refund |
| MR WILLIAM PETERMAN | 10.00 | Prize Winner |
| MR WILLIAM PETITT | 41.54 | Refund |
| MR WILLIAM PFEIFFER | 19.31 | Refund |
| MR WILLIAM PFETFFER | 10.00 | Refund |
| MR WILLIAM PHIFER | 10.00 | Refund |
| MR WILLIAM PHILLIPS | 3.17 | Refund |
| MR WILLIAM PHILLIPS | 5.00 | Refund |
| MR WILLIAM PICKENS | 5.00 | Prize Winner |
| MR WILLIAM PICKERING | 5.00 | Refund |
| MR WILLIAM PIECHOTA | 5.00 | Prize Winner |
| MR WILLIAM PIERCE | 4.50 | Refund |
| MR WILLIAM PIERCE | 10.00 | Prize Winner |
| MR WILLIAM PITCHFORD | 60.44 | Refund |
| MR WILLIAM POAG | 21.56 | Refund |
| MR WILLIAM POLAND | 5.00 | Prize Winner |
| MR WILLIAM PONDER | 5.00 | Prize Winner |
| MR WILLIAM PONTE | 10.14 | Refund |
| MR WILLIAM POOL | 575.84 | Refund |
| MR WILLIAM PORTER | 20.31 | Refund |
| MR WILLIAM PORTER | 10.00 | Refund |
| MR WILLIAM POSTLETHWA | 2.80 | Refund |
| MR WILLIAM POURCIAU | 5.00 | Prize Winner |
| MR WILLIAM POWELL | 8.52 | Refund |
| MR WILLIAM POWELL | 2.64 | Refund |
| MR WILLIAM POWELL | 4.74 | Refund |
| MR WILLIAM POWELL | 5.00 | Prize Winner |
| MR WILLIAM POWELL | 5.00 | Prize Winner |
| MR WILLIAM POWERS | 5.00 | Prize Winner |
| MR WILLIAM PRAD | 3.56 | Refund |
| MR WILLIAM PRAHL | 17.06 | Refund |
| MR WILLIAM PRAY | 7.78 | Refund |
| MR WILLIAM PRICE | 21.98 | Refund |
| MR WILLIAM PRICE JR | 8.36 | Refund |
| MR WILLIAM PRIDGEN | 16.78 | Refund |
| MR WILLIAM PRIVETT | 5.00 | Refund |
| MR WILLIAM PROUSE | 71.27 | Refund |
| MR WILLIAM QUELLY | 5.00 | Prize Winner |
| MR WILLIAM QUINN | 124.92 | Refund |
| MR WILLIAM R CAMPBELL | 8.00 | Refund |
| MR WILLIAM R DYKE | 1.00 | Refund |
| MR WILLIAM R LINDSEY | 28.02 | Refund |
| MR WILLIAM R PICKARD | 6.00 | Refund |
| MR WILLIAM R POWELL JR | 5.00 | Prize Winner |
| MR WILLIAM R SUGG | 6.86 | Refund |
| MR WILLIAM R WARE | 10.00 | Refund |
| MR WILLIAM R WHITE | 4.54 | Refund |
| MR WILLIAM R WHITENER | 1.07 | Refund |
| MR WILLIAM RABORG | 1.00 | Refund |
| MR WILLIAM RADCLIFF | 2.00 | Refund |
| MR WILLIAM RAMOS | 10.00 | Prize Winner |
| MR WILLIAM RAMSEY | 11.08 | Refund |
| MR WILLIAM RAMSEY | 10.00 | Prize Winner |
| MR WILLIAM RANDOLPH | 21.88 | Refund |
| MR WILLIAM RANKIN | 5.00 | Prize Winner |
| MR WILLIAM RAPIER | 3.09 | Refund |
| MR WILLIAM RASCO | 85.42 | Refund |
| MR WILLIAM RATLIFF | 10.00 | Refund |
| MR WILLIAM RATT | 19.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHIRLEY MANNEY | 10.00 | Prize Winner |
| MS SHIRLEY MARCH | 2.00 | Refund |
| MS SHIRLEY MARCUM | 5.00 | Prize Winner |
| MS SHIRLEY MARTIN | 4.97 | Refund |
| MS SHIRLEY MARTIN | 1.00 | Refund |
| MS SHIRLEY MATTHEWS | 5.00 | Prize Winner |
| MS SHIRLEY MATTHEWS | 5.00 | Prize Winner |
| MS SHIRLEY MCCAIN | 65.68 | Refund |
| MS SHIRLEY MCCLURE | 10.00 | Prize Winner |
| MS SHIRLEY MCGONAGLE | 14.49 | Refund |
| MS SHIRLEY MCGRAW | 35.49 | Refund |
| MS SHIRLEY MENEELY | 31.14 | Refund |
| MS SHIRLEY MENEELY | 23.52 | Refund |
| MS SHIRLEY MERIDETH | 10.00 | Refund |
| MS SHIRLEY MEYER | 12.65 | Refund |
| MS SHIRLEY MILLER | 51.47 | Refund |
| MS SHIRLEY MILLER | 1.07 | Refund |
| MS SHIRLEY MILLER | 5.00 | Prize Winner |
| MS SHIRLEY MOORE | 1.00 | Refund |
| MS SHIRLEY MOORE | 29.90 | Refund |
| MS SHIRLEY MOORE | 16.75 | Refund |
| MS SHIRLEY MOORE | 5.00 | Prize Winner |
| MS SHIRLEY MORRIS | 30.46 | Refund |
| MS SHIRLEY MOSES | 1.20 | Refund |
| MS SHIRLEY MUNDY | 4.00 | Refund |
| MS SHIRLEY MURRAY | 1.00 | Refund |
| MS SHIRLEY NEWPORT | 1.09 | Refund |
| MS SHIRLEY ODOM | 3.00 | Refund |
| MS SHIRLEY OLUP | 6.46 | Refund |
| MS SHIRLEY ORSAK | 13.40 | Refund |
| MS SHIRLEY PAGE | 2.00 | Refund |
| MS SHIRLEY PARKER | 10.00 | Prize Winner |
| MS SHIRLEY PARROTT | 20.00 | Prize Winner |
| MS SHIRLEY PASCOE | 113.03 | Refund |
| MS SHIRLEY PATTERSON | 1.00 | Refund |
| MS SHIRLEY PERCELL | 1.00 | Refund |
| MS SHIRLEY PERRY | 15.00 | Prize Winner |
| MS SHIRLEY PETERSON | 10.00 | Prize Winner |
| MS SHIRLEY PIKULIK | 10.00 | Prize Winner |
| MS SHIRLEY PITCHER | 10.00 | Prize Winner |
| MS SHIRLEY PITTS | 5.00 | Prize Winner |
| MS SHIRLEY PORTER | 2.00 | Refund |
| MS SHIRLEY PORTER | 29.18 | Refund |
| MS SHIRLEY PORTER | 5.00 | Prize Winner |
| MS SHIRLEY POTTER | 10.00 | Prize Winner |
| MS SHIRLEY PRADO | 9.81 | Refund |
| MS SHIRLEY RAGSDALE | 2.14 | Refund |
| MS SHIRLEY RALEIGH | 5.00 | Prize Winner |
| MS SHIRLEY RANDOLPH | 144.18 | Refund |
| MS SHIRLEY RANDOLPH | 5.00 | Prize Winner |
| MS SHIRLEY RASBERRY | 5.00 | Refund |
| MS SHIRLEY REBER | 12.75 | Refund |
| MS SHIRLEY REDDICK | 17.10 | Refund |
| MS SHIRLEY REDHEAD | 17.20 | Refund |
| MS SHIRLEY REED | 2.18 | Refund |
| MS SHIRLEY REID | 15.13 | Refund |
| MS SHIRLEY RICHARD | 18.00 | Refund |
| MS SHIRLEY RICHARDSON | 1.06 | Refund |
| MS SHIRLEY RICHETTI | 16.55 | Refund |
| MS SHIRLEY RIPLEY | 79.00 | Refund |
| MS SHIRLEY ROBELLO | 26.16 | Refund |
| MS SHIRLEY ROBINSON | 10.00 | Prize Winner |
| MS SHIRLEY ROGERS | 5.00 | Prize Winner |
| MS SHIRLEY ROZZELLE | 53.82 | Refund |
| MS SHIRLEY RUSS | 10.00 | Prize Winner |
| MS SHIRLEY RUTHERFORD | 60.50 | Refund |
| MS SHIRLEY RYE | 5.00 | Prize Winner |
| MS SHIRLEY SANDERS | 6.36 | Refund |
| MS SHIRLEY SANDIFER | 32.82 | Refund |
| MS SHIRLEY SANFORD | 1.07 | Refund |
| MS SHIRLEY SEAGRAVES | 1.07 | Refund |
| MS SHIRLEY SEALS | 38.08 | Refund |
| MS SHIRLEY SEAY | 2.50 | Refund |
| MS SHIRLEY SELVIE | 1.66 | Refund |
| MS SHIRLEY SHEALY | 5.00 | Prize Winner |
| MS SHIRLEY SHEFFER | 27.87 | Refund |
| MS SHIRLEY SHELBY | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JEWELL E SHOCKLEY | 25.64 | Refund |
| JEWELL ELLIS | 113.32 | Refund |
| JEWELL ENGLAND | 9.00 | Refund |
| JEWELL FROEMSDORF | 10.00 | Prize Winner |
| JEWELL G SHUMAKER | 10.00 | Prize Winner |
| JEWELL GOLDEN | 4.00 | Refund |
| JEWELL H THOMAS | 5.55 | Refund |
| JEWELL HOLLAND | 5.36 | Refund |
| JEWELL HUMPHREY | 2.50 | Refund |
| JEWELL IVEY | 153.55 | Refund |
| JEWELL J BELL | 79.20 | Refund |
| JEWELL JOHANNESEN | 2.88 | Refund |
| JEWELL KEETON | 54.38 | Refund |
| JEWELL LEDBETTER | 3.00 | Refund |
| JEWELL MANNS | 1.00 | Refund |
| JEWELL MATHIS | 5.00 | Prize Winner |
| JEWELL OAKS | 29.92 | Refund |
| JEWELL PILCHER | 2.00 | Refund |
| JEWELL POSEY | 164.09 | Refund |
| JEWELL S ELMORE | 100.00 | Prize Winner |
| JEWELL S LIGHTSEY | 85.35 | Refund |
| JEWELL SMITH | 2.00 | Refund |
| JEWELL WHITSON | 3.00 | Refund |
| JEWELLD CROSS | 131.08 | Refund |
| JEWELLENE GURRY | 55.36 | Refund |
| JEWREL J HARTDIGE | 1.02 | Refund |
| JFL HOWARD | 1.82 | Refund |
| JHALMAN S GILL | 1.80 | Refund |
| JHON A BATES | 25.98 | Refund |
| JHON FOX | 29.83 | Refund |
| JIL PELLETIER | 157.11 | Refund |
| JILES N CARTER | 18.34 | Refund |
| JILL A BLACK | 1.45 | Refund |
| JILL A WEST | 6.83 | Refund |
| JILL AMES | 5.00 | Prize Winner |
| JILL BARNES | 4.78 | Refund |
| JILL BITTNER | 10.00 | Prize Winner |
| JILL BLAYLOCK | 5.00 | Prize Winner |
| JILL BOBHOLZ | 5.00 | Prize Winner |
| JILL COLLINS | 25.00 | Refund |
| JILL COOPER | 124.70 | Refund |
| JILL CROCKETT | 10.00 | Prize Winner |
| JILL D CLARK | 10.00 | Prize Winner |
| JILL D UZELL | 29.90 | Refund |
| JILL DEATON | 25.88 | Refund |
| JILL DIAZ | 2.00 | Refund |
| JILL DILORENZO | 17.13 | Refund |
| JILL DOMOSH | 18.70 | Refund |
| JILL DOYLE | 25.64 | Refund |
| JILL DRISKEL | 30.22 | Refund |
| JILL FIGUEROA | 2.00 | Refund |
| JILL GAYLER | 90.58 | Refund |
| JILL GRANT | 1.07 | Refund |
| JILL GRAVINO | 10.00 | Prize Winner |
| JILL HASEGAWA | 2.00 | Refund |
| JILL HUNT | 2.00 | Refund |
| JILL JACK | 10.00 | Prize Winner |
| JILL JACKSON | 28.38 | Refund |
| JILL JAQUET | 12.78 | Refund |
| JILL K RANDLES | 21.89 | Refund |
| JILL KENDRICK | 64.82 | Refund |
| JILL KOST | 3.68 | Refund |
| JILL LARGE | 181.72 | Refund |
| JILL LATHAM | 1.72 | Refund |
| JILL LOWRY | 1.10 | Refund |
| JILL LYLES | 5.00 | Prize Winner |
| JILL LZELL | 126.60 | Refund |
| JILL M BUTLER | 47.97 | Refund |
| JILL M GASPA | 2.00 | Refund |
| JILL M MILLER | 9.00 | Refund |
| JILL MAHANY | 30.85 | Refund |
| JILL MAJORS | 187.23 | Refund |
| JILL MARTIN | 2.00 | Refund |
| JILL MARTINEZ | 6.78 | Refund |
| JILL MCKEOWN | 57.17 | Refund |
| JILL MCLAUGHLIN | 3.00 | Refund |
| JILL MEEHAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM RAY | 27.93 | Refund |
| MR WILLIAM RAY | 5.00 | Prize Winner |
| MR WILLIAM RAYMOND | 4.00 | Refund |
| MR WILLIAM REARDON | 5.00 | Refund |
| MR WILLIAM RED | 3.75 | Refund |
| MR WILLIAM REDD | 11.20 | Refund |
| MR WILLIAM REED | 10.00 | Prize Winner |
| MR WILLIAM REED | 5.00 | Prize Winner |
| MR WILLIAM REGAN | 5.40 | Refund |
| MR WILLIAM REIMANN | 33.76 | Refund |
| MR WILLIAM REIN | 11.07 | Refund |
| MR WILLIAM REMTER | 1.05 | Refund |
| MR WILLIAM RENTZ | 10.00 | Prize Winner |
| MR WILLIAM REYNOLDS | 14.24 | Refund |
| MR WILLIAM REYNOLDS | 36.31 | Refund |
| MR WILLIAM REYNOLDS | 5.00 | Prize Winner |
| MR WILLIAM RHODES | 24.36 | Refund |
| MR WILLIAM RICE | 53.09 | Refund |
| MR WILLIAM RICE | 1.50 | Refund |
| MR WILLIAM RICH | 5.00 | Refund |
| MR WILLIAM RICHARD | 10.00 | Prize Winner |
| MR WILLIAM RICHARDS | 1.00 | Refund |
| MR WILLIAM RICHARDSON | 5.00 | Refund |
| MR WILLIAM RICKS | 93.22 | Refund |
| MR WILLIAM RIOS | 100.00 | Prize Winner |
| MR WILLIAM RISTAU | 43.34 | Refund |
| MR WILLIAM RIVERA | 5.00 | Refund |
| MR WILLIAM RIVERA | 15.00 | Prize Winner |
| MR WILLIAM ROBERTS | 2.00 | Refund |
| MR WILLIAM ROBINSON | 7.50 | Refund |
| MR WILLIAM ROBINSON | 5.00 | Refund |
| MR WILLIAM ROBINSON | 5.00 | Refund |
| MR WILLIAM ROBINSON | 10.00 | Refund |
| MR WILLIAM ROBINSON | 5.00 | Refund |
| MR WILLIAM ROBINSON | 5.00 | Refund |
| MR WILLIAM ROCKS | 37.34 | Refund |
| MR WILLIAM ROEHRS | 2.08 | Refund |
| MR WILLIAM ROEMER | 2.00 | Refund |
| MR WILLIAM ROHDE | 4.50 | Refund |
| MR WILLIAM ROJAS | 10.00 | Refund |
| MR WILLIAM ROLFE | 56.35 | Refund |
| MR WILLIAM ROLFES | 100.00 | Prize Winner |
| MR WILLIAM ROONEY | 21.94 | Refund |
| MR WILLIAM ROWE | 89.54 | Refund |
| MR WILLIAM ROWLAND | 28.14 | Refund |
| MR WILLIAM ROWSE | 27.81 | Refund |
| MR WILLIAM ROWSEY | 140.49 | Refund |
| MR WILLIAM ROY | 5.00 | Prize Winner |
| MR WILLIAM ROZELL | 5.00 | Prize Winner |
| MR WILLIAM RUBERT | 32.87 | Refund |
| MR WILLIAM RUDDELL | 87.81 | Refund |
| MR WILLIAM RUSSELL | 31.44 | Refund |
| MR WILLIAM RUSSELL | 5.00 | Refund |
| MR WILLIAM RUSSELL | 5.00 | Refund |
| MR WILLIAM RUTHERFORD | 4.50 | Refund |
| MR WILLIAM RYAN JR | 8.43 | Refund |
| MR WILLIAM RYDER | 10.00 | Prize Winner |
| MR WILLIAM RYERSON | 3.00 | Refund |
| MR WILLIAM S ESTRIDGE | 1.07 | Refund |
| MR WILLIAM S GREENE | 2.50 | Refund |
| MR WILLIAM S JONES | 4.11 | Refund |
| MR WILLIAM S KNIGHT | 10.00 | Prize Winner |
| MR WILLIAM S VASSEUR | 1.07 | Refund |
| MR WILLIAM SAIN | 10.00 | Refund |
| MR WILLIAM SAINS | 1.05 | Refund |
| MR WILLIAM SALLS | 10.00 | Prize Winner |
| MR WILLIAM SALOIS | 10.00 | Prize Winner |
| MR WILLIAM SAM | 21.18 | Refund |
| MR WILLIAM SAMS | 1.08 | Refund |
| MR WILLIAM SANBORN | 30.00 | Prize Winner |
| MR WILLIAM SANDERS | 5.00 | Refund |
| MR WILLIAM SANDERS | 5.00 | Refund |
| MR WILLIAM SANDERS | 5.00 | Refund |
| MR WILLIAM SARACINO | 5.00 | Prize Winner |
| MR WILLIAM SARGENT | 5.00 | Prize Winner |
| MR WILLIAM SAUERWINE | 1.07 | Refund |
| MR WILLIAM SAUNDERS | 10.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHIRLEY SHELTON | 1.00 | Refund |
| MS SHIRLEY SHERRER | 106.00 | Refund |
| MS SHIRLEY SHERWOOD | 3.00 | Refund |
| MS SHIRLEY SHOFFNER | 7.26 | Refund |
| MS SHIRLEY SHOWALTER | 76.59 | Refund |
| MS SHIRLEY SIZEMORE | 33.48 | Refund |
| MS SHIRLEY SKOWIONSKI | 11.06 | Refund |
| MS SHIRLEY SLAUGHTER | 15.00 | Prize Winner |
| MS SHIRLEY SMITH | 18.88 | Refund |
| MS SHIRLEY SMITH | 3.00 | Refund |
| MS SHIRLEY SMITH | 5.00 | Prize Winner |
| MS SHIRLEY SPENCER | 2.12 | Refund |
| MS SHIRLEY SPINDER | 5.00 | Prize Winner |
| MS SHIRLEY STANFORD | 32.71 | Refund |
| MS SHIRLEY STEAPLETON | 2.75 | Refund |
| MS SHIRLEY STEPHENS | 31.05 | Refund |
| MS SHIRLEY STEPHENS | 5.00 | Prize Winner |
| MS SHIRLEY STEVENSON | 64.45 | Refund |
| MS SHIRLEY STEWART | 5.00 | Prize Winner |
| MS SHIRLEY STILES | 1.07 | Refund |
| MS SHIRLEY STUMPF | 2.50 | Refund |
| MS SHIRLEY SULLIVAN | 14.00 | Refund |
| MS SHIRLEY SWANSON | 5.00 | Prize Winner |
| MS SHIRLEY T MITCHELL | 20.75 | Refund |
| MS SHIRLEY TAKEHARA | 5.00 | Prize Winner |
| MS SHIRLEY THOMAS | 5.00 | Refund |
| MS SHIRLEY THOMAS | 13.72 | Refund |
| MS SHIRLEY THOMPSON | 1.00 | Refund |
| MS SHIRLEY THOMPSON | 6.41 | Refund |
| MS SHIRLEY TIPPETT | 5.00 | Prize Winner |
| MS SHIRLEY TODD | 10.00 | Prize Winner |
| MS SHIRLEY TOWNER | 1.00 | Refund |
| MS SHIRLEY TRAHAN | 6.29 | Refund |
| MS SHIRLEY TRAVIS | 57.05 | Refund |
| MS SHIRLEY TURNER | 1.00 | Refund |
| MS SHIRLEY TURNER | 18.48 | Refund |
| MS SHIRLEY TYLER | 15.56 | Refund |
| MS SHIRLEY V HUTCHINS | 21.87 | Refund |
| MS SHIRLEY VANCE | 5.00 | Prize Winner |
| MS SHIRLEY VANOEFFELE | 8.27 | Refund |
| MS SHIRLEY VAUGHAN | 4.47 | Refund |
| MS SHIRLEY VERNON | 5.00 | Refund |
| MS SHIRLEY VIGIL | 9.00 | Refund |
| MS SHIRLEY W JOHNSON | 5.55 | Refund |
| MS SHIRLEY WACHTER | 10.00 | Prize Winner |
| MS SHIRLEY WALTERS | 11.52 | Refund |
| MS SHIRLEY WARREN | 5.00 | Prize Winner |
| MS SHIRLEY WERNTZ | 3.21 | Refund |
| MS SHIRLEY WEST | 5.00 | Prize Winner |
| MS SHIRLEY WESTERN | 3.65 | Refund |
| MS SHIRLEY WESTERVELT | 1.00 | Refund |
| MS SHIRLEY WHITE | 22.74 | Refund |
| MS SHIRLEY WHITE | 40.62 | Refund |
| MS SHIRLEY WHITE | 10.00 | Prize Winner |
| MS SHIRLEY WHITLOCK | 5.00 | Prize Winner |
| MS SHIRLEY WILLIAMS | 3.00 | Refund |
| MS SHIRLEY WILLIAMS | 160.53 | Refund |
| MS SHIRLEY WILLIAMS | 10.00 | Prize Winner |
| MS SHIRLEY WILLIAMS | 25.00 | Refund |
| MS SHIRLEY WILLIAMS | 5.00 | Prize Winner |
| MS SHIRLEY WILLIAMS | 5.00 | Prize Winner |
| MS SHIRLEY WILSON | 3.50 | Refund |
| MS SHIRLEY WILSON | 25.89 | Refund |
| MS SHIRLEY WILSON | 15.00 | Refund |
| MS SHIRLEY WINDHAM | 1.10 | Refund |
| MS SHIRLEY WRIGHT | 2.00 | Refund |
| MS SHIRLEY WRIGHT | 5.00 | Prize Winner |
| MS SHIRLEY YAEGER | 5.07 | Refund |
| MS SHIRLINE SPRATT | 25.00 | Refund |
| MS SHIRLUND STEWART | 2.56 | Refund |
| MS SHIRLYE H WHITING | 1.07 | Refund |
| MS SHIRRELL PRICE | 15.94 | Refund |
| MS SHIRRI SMITH | 135.27 | Refund |
| MS SHIVA BALAGHI | 100.00 | Prize Winner |
| MS SHIVLOACHNIE SINGH | 5.00 | Prize Winner |
| MS SHKETHA MARTIN | 5.00 | Prize Winner |
| MS SHONA NELSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JILL MOREA | 10.00 | Refund |
| JILL MURRAY | 25.00 | Prize Winner |
| JILL O WASINGTON | 8.49 | Refund |
| JILL ROULEAU | 44.67 | Refund |
| JILL S GRAHAM | 1.00 | Refund |
| JILL SHANNON | 19.86 | Refund |
| JILL SHARP | 5.82 | Refund |
| JILL SINAY | 5.00 | Prize Winner |
| JILL STEVERSON | 9.95 | Refund |
| JILL THOMAS | 2.95 | Refund |
| JILL TOPOREK | 2.00 | Refund |
| JILL TOTMAN | 3.67 | Refund |
| JILL W CLONARIS | 1.07 | Refund |
| JILL W N | 10.00 | Refund |
| JILL WASHAM | 21.54 | Refund |
| JILL WATTS | 44.28 | Refund |
| JILL WIKE | 5.00 | Prize Winner |
| JILL WYATT | 5.38 | Refund |
| JILL YORK | 15.00 | Refund |
| JILL ZATTONI | 7.21 | Refund |
| JILLANN A CROCKER | 5.00 | Prize Winner |
| JILLIAN HERNANDEZ | 10.00 | Refund |
| JIM A MORALES | 39.89 | Refund |
| JIM A MURRAY | 10.74 | Refund |
| JIM A WRIGHT | 4.57 | Refund |
| JIM AID | 720.76 | Refund |
| JIM ALLRED | 10.00 | Prize Winner |
| JIM ASHBURN | 1.71 | Refund |
| JIM ASHCRAFT | 20.00 | Refund |
| JIM AUTRY | 28.46 | Refund |
| JIM BARKER | 38.68 | Refund |
| JIM BARRON | 1.00 | Refund |
| JIM BARTLETT | 14.49 | Refund |
| JIM BEECH | 27.94 | Refund |
| JIM BENNETT | 23.74 | Refund |
| JIM BENNETT | 10.00 | Prize Winner |
| JIM BLOCK | 18.34 | Refund |
| JIM BLOOM | 189.28 | Refund |
| JIM BOLL | 10.00 | Prize Winner |
| JIM BOWDEN | 2.00 | Refund |
| JIM BOWERSOX | 1.00 | Refund |
| JIM BOYER | 19.94 | Refund |
| JIM BRANCH | 1.20 | Refund |
| JIM BROWN | 20.37 | Refund |
| JIM BUCK | 29.85 | Refund |
| JIM BUFF | 2.99 | Refund |
| JIM BURCH | 34.68 | Refund |
| JIM C RYLES | 4.34 | Refund |
| JIM CALLAN | 46.62 | Refund |
| JIM CARREL | 5.00 | Prize Winner |
| JIM CHILES | 78.22 | Refund |
| JIM CHRISTIAN | 19.99 | Refund |
| JIM CLARK | 5.98 | Refund |
| JIM COKER | 11.83 | Refund |
| JIM COLEY | 2.00 | Refund |
| JIM COLTHART | 5.00 | Prize Winner |
| JIM CORDLE | 5.00 | Prize Winner |
| JIM D BRACKETT | 35.88 | Refund |
| JIM D SCHUMACHER | 2.50 | Refund |
| JIM DANLEY | 25.97 | Refund |
| JIM DARANLL | 5.00 | Prize Winner |
| JIM DAVIS | 28.06 | Refund |
| JIM DAVIS SR | 2.37 | Refund |
| JIM DELAUGHTER | 7.46 | Refund |
| JIM DELAUGHTER | 23.11 | Refund |
| JIM DONLEY | 1.00 | Refund |
| JIM DUIANEY | 3.52 | Refund |
| JIM DYMOND | 3.05 | Refund |
| JIM E ESTES | 10.00 | Refund |
| JIM E HOFFMAN | 12.00 | Refund |
| JIM EARNEST | 1.00 | Refund |
| JIM EASTEP | 10.00 | Prize Winner |
| JIM ELLIS | 46.77 | Refund |
| JIM ESKEW | 5.23 | Refund |
| JIM EUBANKS | 1.09 | Refund |
| JIM FARR | 15.27 | Refund |
| JIM FENBERT | 280.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM SAUNDERS | 20.00 | Refund |
| MR WILLIAM SAXON | 5.00 | Refund |
| MR WILLIAM SCARBRO | 7.00 | Refund |
| MR WILLIAM SCHALLERER | 5.00 | Refund |
| MR WILLIAM SCHAMENS | 238.92 | Refund |
| MR WILLIAM SCHENDEL | 2.00 | Refund |
| MR WILLIAM SCHEUFELE | 3.00 | Refund |
| MR WILLIAM SCHILLING | 5.00 | Refund |
| MR WILLIAM SCHLIE | 2.00 | Refund |
| MR WILLIAM SCHMIDT | 62.01 | Refund |
| MR WILLIAM SCHMITT | 23.52 | Refund |
| MR WILLIAM SCHMITT | 5.00 | Prize Winner |
| MR WILLIAM SCHNEIDER | 2.00 | Refund |
| MR WILLIAM SCHOFIELD | 3.29 | Refund |
| MR WILLIAM SCHUMANN | 10.00 | Prize Winner |
| MR WILLIAM SCHWALBACK | 5.00 | Prize Winner |
| MR WILLIAM SCHWARTZ | 23.26 | Refund |
| MR WILLIAM SCHYVINCK | 5.00 | Prize Winner |
| MR WILLIAM SCIBERT | 14.79 | Refund |
| MR WILLIAM SCOTT | 2.00 | Refund |
| MR WILLIAM SCOTT | 5.00 | Prize Winner |
| MR WILLIAM SCOTT | 10.00 | Refund |
| MR WILLIAM SCOTT | 10.00 | Refund |
| MR WILLIAM SCULLY | 5.00 | Prize Winner |
| MR WILLIAM SEARS | 2.00 | Refund |
| MR WILLIAM SEAVER | 18.48 | Refund |
| MR WILLIAM SEEKATZ | 89.61 | Refund |
| MR WILLIAM SEMAN | 4.24 | Refund |
| MR WILLIAM SEMO | 5.00 | Refund |
| MR WILLIAM SEMOVOSKI | 10.00 | Refund |
| MR WILLIAM SENAY | 10.00 | Refund |
| MR WILLIAM SERB | 27.94 | Refund |
| MR WILLIAM SETTEN | 72.20 | Refund |
| MR WILLIAM SEVILA | 1.00 | Refund |
| MR WILLIAM SEXTON | 5.12 | Refund |
| MR WILLIAM SHAFFER | 2.00 | Refund |
| MR WILLIAM SHAHAN | 54.79 | Refund |
| MR WILLIAM SHANNON | 2.00 | Refund |
| MR WILLIAM SHARP | 10.00 | Prize Winner |
| MR WILLIAM SHARPE | 10.00 | Prize Winner |
| MR WILLIAM SHELTON | 21.61 | Refund |
| MR WILLIAM SHEPPARD | 774.94 | Refund |
| MR WILLIAM SHERMAN | 10.00 | Prize Winner |
| MR WILLIAM SHOOK | 10.00 | Prize Winner |
| MR WILLIAM SHOUP | 8.79 | Refund |
| MR WILLIAM SHUMAKER | 29.62 | Refund |
| MR WILLIAM SHUNK | 20.91 | Refund |
| MR WILLIAM SHURRUM | 10.00 | Prize Winner |
| MR WILLIAM SIBLEY | 10.00 | Refund |
| MR WILLIAM SIBLEY | 5.00 | Refund |
| MR WILLIAM SICKMAN | 10.00 | Prize Winner |
| MR WILLIAM SIEGRIST | 34.21 | Refund |
| MR WILLIAM SILCOX | 10.48 | Refund |
| MR WILLIAM SILLS | 10.00 | Refund |
| MR WILLIAM SILVERNALE | 48.26 | Refund |
| MR WILLIAM SIMMONS | 10.00 | Refund |
| MR WILLIAM SIMMONS | 10.00 | Refund |
| MR WILLIAM SIMMONS | 5.00 | Refund |
| MR WILLIAM SIMPKINS | 14.95 | Refund |
| MR WILLIAM SITZ | 4.72 | Refund |
| MR WILLIAM SIX | 5.00 | Prize Winner |
| MR WILLIAM SKAGGS | 43.46 | Refund |
| MR WILLIAM SKOLD | 20.85 | Refund |
| MR WILLIAM SLATER | 15.98 | Refund |
| MR WILLIAM SLOCUM | 2.00 | Refund |
| MR WILLIAM SLUSING | 24.00 | Refund |
| MR WILLIAM SMALLEY | 74.83 | Refund |
| MR WILLIAM SMEISKA | 1.06 | Refund |
| MR WILLIAM SMITH | 16.61 | Refund |
| MR WILLIAM SMITH | 4.00 | Refund |
| MR WILLIAM SMITH | 26.70 | Refund |
| MR WILLIAM SMITH | 8.05 | Refund |
| MR WILLIAM SMITH | 10.00 | Refund |
| MR WILLIAM SMITH | 10.00 | Refund |
| MR WILLIAM SMITH | 5.00 | Prize Winner |
| MR WILLIAM SMITH | 10.00 | Prize Winner |
| MR WILLIAM SMITH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SHONCERREA IVERSON | 10.00 | Prize Winner |
| MS SHONCI TURNER | 2.84 | Refund |
| MS SHONDA BATTON | 4.50 | Refund |
| MS SHONDA ROACH | 1.10 | Refund |
| MS SHONDA RUSSELL | 15.00 | Prize Winner |
| MS SHONDA WILLIAMS | 10.00 | Prize Winner |
| MS SHONNA JAMES | 15.86 | Refund |
| MS SHONNELL WINCKLER | 5.00 | Prize Winner |
| MS SHORNETT BLAIR | 94.10 | Refund |
| MS SHOWNA WELLS | 5.00 | Prize Winner |
| MS SHQRON ANDERSON | 10.52 | Refund |
| MS SHREE JONES | 15.00 | Prize Winner |
| MS SHRIELY B ROYALL | 18.00 | Refund |
| MS SHRLEY HORNE | 28.24 | Refund |
| MS SHRON CUNNINGHAM | 1.92 | Refund |
| MS SHUG SKARDA | 4.50 | Refund |
| MS SHULAMIT STANDER | 5.00 | Prize Winner |
| MS SHUMA MCGRADY | 7.00 | Refund |
| MS SHUNNA SULLIVAN | 15.00 | Refund |
| MS SHYNEDRA CONNOR | 10.00 | Prize Winner |
| MS SHYREE HAWKINS | 5.00 | Prize Winner |
| MS SIAN COUNTS | 5.00 | Prize Winner |
| MS SIANNAN SPERSENEAU | 5.00 | Prize Winner |
| MS SIBYL PAXSON | 1.07 | Refund |
| MS SIDNAH P DOBY | 10.00 | Prize Winner |
| MS SIDNEE LAMARR | 5.00 | Prize Winner |
| MS SIDNEY ARMSTRONG | 2.00 | Refund |
| MS SIDNEY BUTLER | 5.00 | Prize Winner |
| MS SIERRA DAVIS | 10.00 | Prize Winner |
| MS SIERRA SILVER | 5.00 | Prize Winner |
| MS SIETA BETHEA | 20.00 | Refund |
| MS SIGNE KONUSEVSKA | 5.00 | Prize Winner |
| MS SIKAYA BIBLE | 5.00 | Prize Winner |
| MS SILEILOA SMART | 10.00 | Prize Winner |
| MS SILKA QUILES | 34.94 | Refund |
| MS SILVANA HARMON | 10.00 | Refund |
| MS SILVIA HILL | 2.50 | Refund |
| MS SILVIA KOCH | 5.00 | Refund |
| MS SILVIA R BUENO | 10.00 | Prize Winner |
| MS SILVIAETTE GASKIN | 5.00 | Prize Winner |
| MS SIM HINES | 1.28 | Refund |
| MS SIMA KAZEMI | 72.97 | Refund |
| MS SIMA SCHULZETENBERG | 5.00 | Prize Winner |
| MS SIMKA K POSTOLOSKA | 11.88 | Refund |
| MS SIMONE A OAKLEY | 5.12 | Refund |
| MS SIMONE HEBERT | 10.00 | Prize Winner |
| MS SIMONE WILSON | 1.00 | Refund |
| MS SINTIA DIAZ | 10.00 | Prize Winner |
| MS SIRIA LOPEZ | 19.46 | Refund |
| MS SITA MILCHEV | 7.27 | Refund |
| MS SJ YATES | 29.94 | Refund |
| MS SKY DRAPER | 5.00 | Prize Winner |
| Ms Sky Evans | 32.90 | Refund |
| MS SKYE MOODY | 20.30 | Refund |
| MS SKYE SISOMBATH | 10.00 | Prize Winner |
| MS SKYLAR KNIGHT SONIER | 5.00 | Prize Winner |
| MS SKYLER OGDEN | 10.00 | Prize Winner |
| MS SOCHA ISHMAEL | 5.00 | Prize Winner |
| MS SOCORRO GONZALES | 5.00 | Prize Winner |
| MS SOCORRO TORRES | 13.87 | Refund |
| MS SOFIA BRIGNONI | 3.00 | Refund |
| MS SOLANGE PRADA | 5.00 | Prize Winner |
| MS SOLEDAD PANGELINAN | 49.68 | Refund |
| MS SOMMER SANGREN | 5.00 | Prize Winner |
| MS SONA LYTTLE | 5.00 | Prize Winner |
| MS SONCHA MARVIN | 10.00 | Refund |
| MS SONDI WILBURN | 10.00 | Prize Winner |
| MS SONDRA CASEY | 15.00 | Prize Winner |
| MS SONDRA FERGUSON | 29.43 | Refund |
| MS SONDRA HATTON | 10.00 | Refund |
| MS SONDRA JONES | 4.99 | Refund |
| MS SONDRA MOLER | 10.00 | Prize Winner |
| MS SONDRA OLSON | 94.35 | Refund |
| MS SONDRA REED | 10.00 | Prize Winner |
| MS SONDRA SELF | 5.00 | Prize Winner |
| MS SONDRA SPICKER | 20.91 | Refund |
| MS SONEQUA HORRELL | 48.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JIM FINK | 75.50 | Refund | MR WILLIAM SMITH | 10.00 | Prize Winner | MS SONI FORT | 1.00 | Refund |
| JIM FORD | 11.87 | Refund | MR WILLIAM SMITH | 5.00 | Prize Winner | MS SONI OBERLEAS | 2.50 | Refund |
| JIM FORDHAM | 10.91 | Refund | MR WILLIAM SMITH | 5.00 | Prize Winner | MS SONIA B CASTRO | 10.00 | Prize Winner |
| JIM FRANKLIN | 5.00 | Prize Winner | MR WILLIAM SNEAD | 500.00 | Prize Winner | MS SONIA BATTLE | 10.00 | Prize Winner |
| JIM GALBRAITH | 18.94 | Refund | MR WILLIAM SNOWBARGER | 2.00 | Refund | MS SONIA BODKIN | 10.00 | Prize Winner |
| JIM GORHAM | 4.00 | Refund | MR WILLIAM SNYDER | 154.00 | Refund | MS SONIA BRAVO | 15.00 | Prize Winner |
| JIM GOTFREDSON | 22.88 | Refund | MR WILLIAM SNYDER | 27.13 | Refund | MS SONIA BROWN | 7.80 | Refund |
| JIM GRAY | 36.62 | Refund | MR WILLIAM SNYDER | 29.32 | Refund | MS SONIA CAMPBELL | 15.00 | Prize Winner |
| JIM HAHN | 12.48 | Refund | MR WILLIAM SNYDER | 5.00 | Prize Winner | MS SONIA COSME | 74.45 | Refund |
| JIM HANOVER | 85.68 | Refund | MR WILLIAM SOLIVAN | 10.00 | Prize Winner | MS SONIA CRUZ | 16.21 | Refund |
| JIM HANSON | 2.00 | Refund | MR WILLIAM SOLOMON | 1.06 | Refund | MS SONIA CZEKAJLO | 10.00 | Prize Winner |
| JIM HARDY | 2.00 | Refund | MR WILLIAM SOLOMON | 15.00 | Prize Winner | MS SONIA D AGUIAR | 5.00 | Prize Winner |
| JIM HARDY | 83.92 | Refund | MR WILLIAM SOMMELING | 20.73 | Refund | MS SONIA DAVIDSON | 27.37 | Refund |
| JIM HARNETZ | 5.00 | Prize Winner | MR WILLIAM SOMMER | 1.00 | Refund | MS SONIA DIAZ | 30.50 | Refund |
| JIM HARRELL | 5.59 | Refund | MR WILLIAM SOMMERFELD | 10.00 | Prize Winner | MS SONIA ESPARZA | 30.50 | Refund |
| JIM HARRISON | 13.11 | Refund | MR WILLIAM SORRELL | 1.07 | Refund | MS SONIA GARRICK | 5.00 | Prize Winner |
| JIM HAZA | 5.00 | Refund | MR WILLIAM SOSEBEE | 20.00 | Refund | MS SONIA GERMAN | 5.00 | Prize Winner |
| JIM HEGLUND | 2.00 | Refund | MR WILLIAM SOUZA | 10.00 | Prize Winner | MS SONIA GIDWANI | 5.00 | Prize Winner |
| JIM HENDRICKS | 23.57 | Refund | MR WILLIAM SPAIN | 3.00 | Refund | MS SONIA GUILLORY | 10.00 | Prize Winner |
| JIM HENSON | 5.00 | Prize Winner | MR WILLIAM SPARLING | 105.00 | Prize Winner | MS SONIA HERRIN | 175.00 | Prize Winner |
| JIM HINDSON | 9.28 | Refund | MR WILLIAM SPATES | 10.00 | Prize Winner | MS SONIA MCDANIEL | 5.00 | Refund |
| JIM HONHART | 10.00 | Prize Winner | MR WILLIAM SPEER | 8.00 | Refund | MS SONIA MENDOZA | 5.00 | Prize Winner |
| JIM HUTCHERSON | 6.65 | Refund | MR WILLIAM SPEROFF | 1.91 | Refund | MS SONIA MERCADO | 5.00 | Prize Winner |
| JIM J FLEMING | 5.00 | Refund | MR WILLIAM SPINNEY | 10.00 | Prize Winner | MS SONIA MONGER | 5.00 | Prize Winner |
| JIM J MARIZEK | 2.00 | Refund | MR WILLIAM SPIRES | 17.06 | Refund | MS SONIA NAJARIAN | 68.46 | Refund |
| JIM JAKUSZ | 5.00 | Prize Winner | MR WILLIAM SPREADBURY | 5.00 | Prize Winner | MS SONIA ORTIZ | 5.00 | Prize Winner |
| JIM JOHNSON | 5.42 | Refund | MR WILLIAM SPRECHER | 1.07 | Refund | MS SONIA REYES | 2.00 | Refund |
| JIM KAGAM | 4.20 | Refund | MR WILLIAM SPROUL | 5.00 | Prize Winner | MS SONIA SILMAN | 10.00 | Prize Winner |
| JIM KEELER | 2.18 | Refund | MR WILLIAM SPURLIN | 5.00 | Prize Winner | MS SONIA SMITH | 8.44 | Refund |
| JIM KEY | 30.04 | Refund | MR WILLIAM STACEY | 3.07 | Refund | MS SONIA SUAREZ | 5.00 | Prize Winner |
| JIM KIENBAUM | 5.00 | Refund | MR WILLIAM STANDEN | 11.81 | Refund | MS SONIE WOOD | 10.00 | Prize Winner |
| JIM KINKBRIDE | 25.26 | Refund | MR WILLIAM STANLEY | 15.99 | Refund | MS SONJA CANALES | 5.00 | Prize Winner |
| JIM KOCK | 11.89 | Refund | MR WILLIAM STANLEY | 5.00 | Prize Winner | MS SONJA CODY | 10.00 | Prize Winner |
| JIM KRUSE | 5.00 | Prize Winner | MR WILLIAM STAPLETON | 4.00 | Refund | MS SONJA DAVIS | 5.00 | Refund |
| JIM L WELCH | 200.63 | Refund | MR WILLIAM STARNES | 18.08 | Refund | MS SONJA DROZDIEL | 33.68 | Refund |
| JIM LADUKE | 5.00 | Refund | MR WILLIAM STEADMAN | 6.36 | Refund | MS SONJA ELZY | 1.06 | Refund |
| JIM LEISTER | 2.50 | Refund | MR WILLIAM STEPEK | 10.00 | Prize Winner | MS SONJA FRANCIS | 5.00 | Prize Winner |
| JIM LEVINER | 176.17 | Refund | MR WILLIAM STERBUTZEL | 2.00 | Refund | MS SONJA FRANCK | 5.00 | Prize Winner |
| JIM LEWIS | 12.83 | Refund | MR WILLIAM STEVENS | 79.17 | Refund | MS SONJA GOODWIN | 150.00 | Prize Winner |
| JIM LOOTENS | 2.00 | Refund | MR WILLIAM STEVENS | 5.00 | Prize Winner | MS SONJA GUYER | 5.00 | Prize Winner |
| JIM LUCAS | 2.31 | Refund | MR WILLIAM STEVENS | 10.00 | Prize Winner | MS SONJA RADFORD | 122.45 | Refund |
| JIM MADDEN | 1.00 | Refund | MR WILLIAM STEVENSON | 54.32 | Refund | MS SONJA RAU | 3.00 | Refund |
| JIM MANDOCK | 4.98 | Refund | MR WILLIAM STEVENSON | 16.11 | Refund | Ms Sonja Roddey | 40.00 | Refund |
| JIM MCATEE | 17.50 | Refund | MR WILLIAM STEWART | 8.80 | Refund | MS SONJA T CREEL | 96.04 | Refund |
| JIM MCELWAIN | 4.43 | Refund | MR WILLIAM STEWART | 5.00 | Prize Winner | MS SONJA V VILLARREAL | 10.00 | Prize Winner |
| JIM MCLAUGHLIN | 1.07 | Refund | MR WILLIAM STILL JR | 35.00 | Prize Winner | MS SONJI MAYTON | 20.00 | Prize Winner |
| JIM MCMILLAN | 1.00 | Refund | MR WILLIAM STILTZ | 55.04 | Refund | MS SONNI COUNSIL | 5.00 | Prize Winner |
| JIM MCWHORTER | 2.50 | Refund | MR WILLIAM STOCKDALE | 20.00 | Prize Winner | MS SONNYA HARRINGTON | 2.50 | Refund |
| JIM MERCER | 2.00 | Refund | MR WILLIAM STONE | 10.00 | Prize Winner | MS SONOLYNNE FLORES | 5.00 | Prize Winner |
| JIM MESTELLER | 4.00 | Refund | MR WILLIAM STONGE | 7.70 | Refund | MS SONREYSIA CHEN | 5.00 | Prize Winner |
| JIM MEYERS | 84.99 | Refund | MR WILLIAM STORRS | 6.79 | Refund | MS SONY MYERS | 5.00 | Refund |
| JIM MICKUS | 79.84 | Refund | MR WILLIAM STOVER | 27.18 | Refund | MS SONYA AIONA | 8.74 | Refund |
| JIM MIDDLETON | 1.15 | Refund | MR WILLIAM STOVER | 15.00 | Prize Winner | MS SONYA BONNETT | 27.28 | Refund |
| JIM MOYE | 3.00 | Refund | MR WILLIAM STOVER | 10.00 | Prize Winner | MS SONYA BOYD | 5.00 | Prize Winner |
| JIM MULCAHY | 5.00 | Prize Winner | MR WILLIAM STPIERRE | 22.24 | Refund | MS SONYA BUDAK | 10.00 | Prize Winner |
| JIM MUMA | 49.39 | Refund | MR WILLIAM STRAIN | 11.27 | Refund | MS SONYA BURBANK | 5.00 | Prize Winner |
| JIM MUNSON | 534.55 | Refund | MR WILLIAM STRANSKY | 5.00 | Prize Winner | MS SONYA CAMERON | 5.00 | Prize Winner |
| JIM MURRAY | 38.14 | Refund | MR WILLIAM STRINGER | 2.00 | Refund | MS SONYA CAPELING | 50.00 | Refund |
| JIM NEILL | 20.00 | Prize Winner | MR WILLIAM STROP | 20.00 | Refund | MS SONYA E WATKINS | 10.00 | Prize Winner |
| JIM NOBLE | 23.14 | Refund | MR WILLIAM STROSSMAN | 10.00 | Prize Winner | MS SONYA EDWARDS | 2.31 | Refund |
| JIM OLIVER | 2.00 | Refund | MR WILLIAM STUART | 10.00 | Prize Winner | MS SONYA FINCH | 5.00 | Prize Winner |
| JIM OSBORNE | 25.00 | Refund | MR WILLIAM STUART | 5.00 | Prize Winner | MS SONYA GAFFORD | 5.00 | Prize Winner |
| JIM OWEN | 24.66 | Refund | MR WILLIAM STURM | 5.00 | Prize Winner | MS SONYA GONZALES | 5.00 | Prize Winner |
| JIM P RUSH | 5.72 | Refund | MR WILLIAM SULLIVAN | 1.48 | Refund | MS SONYA GREENARD | 16.94 | Refund |
| JIM PAGONIS | 10.00 | Prize Winner | MR WILLIAM SULLIVAN | 2.02 | Refund | MS SONYA GREGORY | 5.00 | Prize Winner |
| JIM PALAMARUK | 10.00 | Prize Winner | MR WILLIAM SULLIVAN | 10.00 | Prize Winner | MS SONYA H MOUNT | 2.00 | Refund |
| JIM PATRICK | 6.60 | Refund | MR WILLIAM SUMRALL | 10.00 | Prize Winner | MS SONYA HOFFMAN | 5.00 | Prize Winner |
| JIM PAYNE | 3.58 | Refund | MR WILLIAM SUSS | 4.50 | Refund | MS SONYA HUBERT | 25.97 | Refund |
| JIM PAYTON | 40.62 | Refund | MR WILLIAM SUTTON | 1.00 | Refund | MS SONYA KIRKLEY | 4.50 | Refund |
| JIM PEGRAM | 5.00 | Prize Winner | MR WILLIAM SUTTON | 4.50 | Refund | MS SONYA MATHIS | 18.17 | Refund |
| JIM PENN | 1.24 | Refund | MR WILLIAM SUTTON JR | 10.00 | Prize Winner | MS SONYA MCCLANAHAN | 2.25 | Refund |
| JIM PETERSON | 3.00 | Refund | MR WILLIAM SWAILS | 18.96 | Refund | MS SONYA MEYERS | 10.00 | Prize Winner |
| JIM PRECUP | 40.82 | Refund | MR WILLIAM SWAIN | 10.00 | Prize Winner | MS SONYA MIER | 5.00 | Prize Winner |
| JIM R CHRISTOPHER | 2.00 | Refund | MR WILLIAM SWEET | 10.00 | Prize Winner | MS SONYA PETTY | 10.00 | Prize Winner |
| JIM R LIRAYSON | 28.13 | Refund | MR WILLIAM SWEET | 15.00 | Prize Winner | MS SONYA RAMEY | 55.74 | Refund |
| JIM REED | 2.00 | Refund | MR WILLIAM SWEETLAND | 4.50 | Refund | MS SONYA ROBBIE | 27.27 | Refund |
| JIM REPASS | 4.26 | Refund | MR WILLIAM SWEETMAN | 5.00 | Prize Winner | MS SONYA ROBINSON | 164.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JIM RICHIE | 57.67 | Refund |
| JIM RICHTER | 5.00 | Prize Winner |
| JIM ROBBINS | 2.00 | Refund |
| JIM ROSS | 6.45 | Refund |
| JIM RUSSELL | 10.00 | Prize Winner |
| JIM SARRAZIN | 2.00 | Refund |
| JIM SAVAGE | 5.27 | Refund |
| JIM SCHAFER | 29.00 | Refund |
| JIM SCHINSTOCK | 10.00 | Prize Winner |
| JIM SCHROEDER | 32.07 | Refund |
| JIM SCOTT | 1.08 | Refund |
| JIM SCOTT | 20.96 | Refund |
| JIM SHEPHERD | 55.36 | Refund |
| JIM SLIFER | 19.85 | Refund |
| JIM SMITH | 1.00 | Refund |
| JIM SMITH | 10.81 | Refund |
| JIM STROH | 5.00 | Prize Winner |
| JIM TIMMONS | 99.20 | Refund |
| JIM ULMER | 10.99 | Refund |
| JIM URLACHER | 5.00 | Prize Winner |
| JIM UTTER | 24.65 | Refund |
| JIM VICKLUN | 8.87 | Refund |
| JIM W TOTTEN | 2.24 | Refund |
| JIM WAGNER | 5.00 | Prize Winner |
| JIM WAKEMAN | 10.00 | Prize Winner |
| JIM WESTBROOK | 10.00 | Prize Winner |
| JIM WIENEKE | 2.00 | Refund |
| JIM WILHELM | 51.77 | Refund |
| JIM WILLIAMS | 18.56 | Refund |
| JIM WILLIAMS | 2.00 | Refund |
| JIM WILSON | 14.31 | Refund |
| JIM WINGARD | 2.00 | Refund |
| JIM WOODCOCK JR | 28.62 | Refund |
| JIM YOUNG | 45.55 | Refund |
| JIMA J RICHBERG | 5.88 | Refund |
| JIMAR HARRIS | 30.18 | Refund |
| JIMME ALLEN | 12.52 | Refund |
| JIMMIE AGGISON | 14.00 | Refund |
| JIMMIE BALL JR | 20.69 | Refund |
| JIMMIE BARKER | 3.72 | Refund |
| JIMMIE BECK | 3.75 | Refund |
| JIMMIE BOGGS | 67.05 | Refund |
| JIMMIE BROWN | 1.34 | Refund |
| JIMMIE C BATTEN | 78.56 | Refund |
| JIMMIE C VEASLEY | 53.98 | Refund |
| JIMMIE CHATMAN | 196.23 | Refund |
| JIMMIE CHILDRESS | 66.00 | Refund |
| JIMMIE CHRIS | 103.42 | Refund |
| JIMMIE CONDER | 34.56 | Refund |
| JIMMIE CUSHING | 2.50 | Refund |
| JIMMIE D REDFORD | 5.00 | Prize Winner |
| JIMMIE D TAYLOR | 10.80 | Refund |
| JIMMIE D WATSON | 5.00 | Prize Winner |
| JIMMIE DILLE | 109.74 | Refund |
| JIMMIE DRAPER | 2.00 | Refund |
| JIMMIE E WHITE | 5.00 | Prize Winner |
| JIMMIE EUSTACE | 5.00 | Prize Winner |
| JIMMIE FLEWELLEN JR | 4.00 | Refund |
| JIMMIE FLOURNOY | 3.94 | Refund |
| JIMMIE HAWKINS | 22.67 | Refund |
| JIMMIE HAWTHORNE | 66.38 | Refund |
| JIMMIE HUDSON | 4.50 | Refund |
| JIMMIE J DECKER | 1.00 | Refund |
| JIMMIE JEMISON | 1.22 | Refund |
| JIMMIE K SCHATT | 2.00 | Refund |
| JIMMIE KENNARD | 5.00 | Refund |
| JIMMIE KNAPP | 1.00 | Refund |
| JIMMIE L DAVIS | 28.00 | Refund |
| JIMMIE L FIELDS | 5.00 | Prize Winner |
| JIMMIE L FRANK | 10.00 | Prize Winner |
| JIMMIE L GUNTER | 10.00 | Prize Winner |
| JIMMIE L HIGGINS | 3.00 | Refund |
| JIMMIE L MILLER | 5.30 | Refund |
| JIMMIE LEVAULT | 14.99 | Refund |
| JIMMIE LOONEY | 1.61 | Refund |
| JIMMIE M GOODLOE | 23.48 | Refund |
| JIMMIE M LEE | 20.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIAM SWITZER | 5.00 | Prize Winner |
| MR WILLIAM SZYNDLAR | 20.76 | Refund |
| MR WILLIAM T DAVIS | 10.00 | Refund |
| MR WILLIAM T LUNN | 8.66 | Refund |
| MR WILLIAM T MILLEA | 70.12 | Refund |
| MR WILLIAM T NEWTON | 1.07 | Refund |
| MR WILLIAM T OCONNOR | 18.27 | Refund |
| MR WILLIAM T PERRY | 59.04 | Refund |
| MR WILLIAM T POWERS | 5.00 | Prize Winner |
| MR WILLIAM T RET-JR- | 5.00 | Prize Winner |
| MR WILLIAM T RUTLEDGE | 3.27 | Refund |
| MR WILLIAM TACKETT | 2.00 | Refund |
| MR WILLIAM TAPPER | 35.94 | Refund |
| MR WILLIAM TAYLOR | 61.80 | Refund |
| MR WILLIAM TAYLOR | 5.00 | Prize Winner |
| MR WILLIAM TEMPLE | 3.66 | Refund |
| MR WILLIAM TENNANT | 50.62 | Refund |
| MR WILLIAM TERZAGHI | 10.00 | Refund |
| MR WILLIAM TESTA | 4.00 | Refund |
| MR WILLIAM TETRO | 115.00 | Prize Winner |
| MR WILLIAM THEISS | 75.30 | Refund |
| MR WILLIAM THIBODEAU | 31.00 | Refund |
| MR WILLIAM THOMAS | 1.08 | Refund |
| MR WILLIAM THOMAS | 14.50 | Refund |
| MR WILLIAM THOMAS | 10.00 | Prize Winner |
| MR WILLIAM THOMAS | 5.00 | Prize Winner |
| MR WILLIAM THOMAS | 10.00 | Prize Winner |
| MR WILLIAM THOMPSON | 1.07 | Refund |
| MR WILLIAM THOMPSON | 1.00 | Refund |
| MR WILLIAM THOMPSON | 7.02 | Refund |
| MR WILLIAM THORNE II | 4.00 | Refund |
| MR WILLIAM THREATT | 21.04 | Refund |
| MR WILLIAM TICER | 1.00 | Refund |
| MR WILLIAM TIEDEMANN | 3.46 | Refund |
| MR WILLIAM TIMM | 5.00 | Prize Winner |
| MR WILLIAM TIRADO | 21.18 | Refund |
| MR WILLIAM TISDALE | 5.00 | Prize Winner |
| MR WILLIAM TITTLE | 5.00 | Prize Winner |
| MR WILLIAM TOBIN | 3.13 | Refund |
| MR WILLIAM TODD | 12.02 | Refund |
| MR WILLIAM TODD | 10.00 | Prize Winner |
| MR WILLIAM TOLBERT | 5.00 | Prize Winner |
| MR WILLIAM TOLLESON | 10.00 | Prize Winner |
| MR WILLIAM TOMPERT | 47.96 | Refund |
| MR WILLIAM TOMS | 5.00 | Prize Winner |
| MR WILLIAM TONIHKA | 10.00 | Prize Winner |
| MR WILLIAM TOOLEY | 5.00 | Prize Winner |
| MR WILLIAM TOOMEY | 5.00 | Prize Winner |
| MR WILLIAM TOTH | 5.00 | Prize Winner |
| MR WILLIAM TOWN | 5.00 | Prize Winner |
| MR WILLIAM TRADER | 5.00 | Prize Winner |
| MR WILLIAM TRAUB | 10.00 | Refund |
| MR WILLIAM TREDICK | 5.00 | Prize Winner |
| MR WILLIAM TRIGGS | 5.00 | Prize Winner |
| MR WILLIAM TRIPLETT | 5.00 | Prize Winner |
| MR WILLIAM TRIPLETT | 10.00 | Prize Winner |
| MR WILLIAM TROMBETTA | 5.00 | Prize Winner |
| MR WILLIAM TROTTER | 5.09 | Refund |
| MR WILLIAM TRUMPY | 2.50 | Refund |
| MR WILLIAM TUCKER | 10.00 | Prize Winner |
| MR WILLIAM TUCKER | 10.00 | Prize Winner |
| MR WILLIAM TUELL | 20.00 | Prize Winner |
| MR WILLIAM TULLIS | 10.00 | Refund |
| MR WILLIAM UECKER | 5.00 | Prize Winner |
| MR WILLIAM UHL | 10.00 | Refund |
| MR WILLIAM URTON | 10.00 | Refund |
| MR WILLIAM V LAIL | 3.00 | Refund |
| MR WILLIAM V LARKIN | 23.74 | Refund |
| MR WILLIAM VAN DER MEULEN | 5.00 | Prize Winner |
| MR WILLIAM VAN PELT | 5.00 | Refund |
| MR WILLIAM VANCAMP | 2.00 | Refund |
| MR WILLIAM VASQUEZ | 10.93 | Refund |
| MR WILLIAM VERM | 2.40 | Refund |
| MR WILLIAM VIERLING | 5.00 | Prize Winner |
| MR WILLIAM VITANYI | 5.00 | Prize Winner |
| MR WILLIAM VOGLER | 30.00 | Prize Winner |
| MR WILLIAM VOYLES | 31.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SONYA SMITH | 5.00 | Prize Winner |
| MS SONYA SOLOMON | 16.03 | Refund |
| MS SONYA STEWART | 5.00 | Prize Winner |
| MS SONYA WALKER | 5.00 | Prize Winner |
| MS SONYA WEEKS | 15.00 | Prize Winner |
| MS SONYETTA GENTRY | 5.00 | Prize Winner |
| MS SOPHIA ARAGON | 24.00 | Refund |
| MS SOPHIA BENNETT | 5.00 | Refund |
| MS SOPHIA BONG | 5.00 | Refund |
| MS SOPHIA COOPER | 2.00 | Refund |
| MS SOPHIA DENTON | 42.69 | Refund |
| MS SOPHIA FRESQUEZ | 5.00 | Prize Winner |
| MS SOPHIA KOEN | 2.00 | Refund |
| MS SOPHIA LUBICK | 2.00 | Refund |
| MS SOPHIA MAYBANK | 5.00 | Prize Winner |
| MS SOPHIA MILEY | 5.00 | Prize Winner |
| MS SOPHIA SMITH | 23.59 | Refund |
| MS SOPHIA TUCKER | 5.00 | Prize Winner |
| MS SOPHIE ANNUNZIATO | 10.00 | Prize Winner |
| MS SOPHIE BUFALINI | 67.95 | Refund |
| MS SOPHIE SHUSTER | 15.00 | Refund |
| MS SOPHRONIA SMITH | 5.00 | Prize Winner |
| MS SORAIDA SANTOS | 10.00 | Refund |
| MS SPARKLE RING | 10.00 | Prize Winner |
| MS SPRING D PRIOR | 5.00 | Prize Winner |
| MS SSUAN J FINK | 6.96 | Refund |
| MS STACEY BARNETT | 33.86 | Refund |
| MS STACEY BIGNER | 10.00 | Prize Winner |
| MS STACEY BLAKE | 5.00 | Refund |
| MS STACEY GARDNER | 10.00 | Prize Winner |
| MS STACEY GROH | 10.00 | Prize Winner |
| MS STACEY HARTMAN | 5.00 | Refund |
| MS STACEY HAYS | 10.00 | Prize Winner |
| MS STACEY HEFLIN | 10.00 | Prize Winner |
| MS STACEY HEFLIN | 5.00 | Prize Winner |
| MS STACEY HENNINGER | 5.00 | Prize Winner |
| MS STACEY HICKSON | 5.00 | Prize Winner |
| MS STACEY HONDA | 29.28 | Refund |
| MS STACEY HOWLETT | 5.00 | Prize Winner |
| MS STACEY KENTON | 10.00 | Prize Winner |
| MS STACEY LAMB | 10.00 | Prize Winner |
| MS STACEY LAMPPA | 10.00 | Prize Winner |
| MS STACEY LAMPPA | 10.00 | Prize Winner |
| MS STACEY LGREGORY | 5.00 | Prize Winner |
| MS STACEY MACMANUS | 10.00 | Prize Winner |
| MS STACEY MICHAELS | 5.00 | Prize Winner |
| MS STACEY PHILLIPS | 5.00 | Prize Winner |
| MS STACEY SCOTT | 5.00 | Prize Winner |
| MS STACEY SHARPE | 5.00 | Prize Winner |
| MS STACEY SIVORI | 5.00 | Prize Winner |
| MS STACEY STONER | 20.00 | Prize Winner |
| MS STACEY VENCIL | 5.00 | Prize Winner |
| MS STACEY WALLACE | 13.68 | Refund |
| MS STACEY WEBSTER | 51.02 | Refund |
| MS STACEY WILLIAMS | 5.00 | Prize Winner |
| MS STACHA SIMMS | 5.00 | Refund |
| MS STACI GLOBOKER | 10.00 | Prize Winner |
| MS STACI LEVY | 10.00 | Refund |
| MS STACI ROBINSON | 5.00 | Refund |
| MS STACI SNELL | 10.00 | Refund |
| MS STACI WASZIL | 5.00 | Refund |
| Ms Staci White | 41.16 | Refund |
| MS STACIA BUNDY | 5.00 | Prize Winner |
| MS STACIA RAETZ | 5.77 | Refund |
| MS STACIE COUSINS | 10.00 | Prize Winner |
| MS STACIE MCCORKLE | 5.00 | Prize Winner |
| MS STACIE PATTERSON | 1.07 | Refund |
| MS STACY ANDERSON | 5.00 | Prize Winner |
| MS STACY ARBOGAST | 10.36 | Refund |
| MS STACY BAILEY | 10.00 | Refund |
| MS STACY BANKS | 15.00 | Prize Winner |
| MS STACY BECK | 5.00 | Prize Winner |
| MS STACY BEE | 105.00 | Prize Winner |
| MS STACY BERNAQUER | 32.98 | Refund |
| MS STACY BROWN | 2.19 | Refund |
| MS STACY CARROLL | 6.92 | Refund |
| MS STACY CLARKE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JIMMIE MCDANIEL | 70.87 | Refund | MR WILLIAM W BAKER | 21.58 | Refund | Ms Stacy Davis | 25.00 | Refund |
| JIMMIE MOODY | 8.42 | Refund | MR WILLIAM W DANCY | 30.64 | Refund | MS STACY DILLON | 5.00 | Prize Winner |
| JIMMIE MOON | 57.02 | Refund | MR WILLIAM W FOSTER | 29.05 | Refund | MS STACY DUNN | 10.00 | Prize Winner |
| JIMMIE OLDS | 1.91 | Refund | MR WILLIAM W FREEMAN | 8.11 | Refund | MS STACY EDGE | 5.00 | Prize Winner |
| JIMMIE R DAVIS | 1.05 | Refund | MR WILLIAM W SGM RET | 15.00 | Refund | MS STACY GOIN | 5.00 | Prize Winner |
| JIMMIE R WHITE | 2.00 | Refund | MR WILLIAM WADE | 21.36 | Refund | MS STACY GRANDSTAFF | 10.00 | Prize Winner |
| JIMMIE REID | 5.00 | Prize Winner | MR WILLIAM WAGAR | 1.71 | Refund | MS STACY LAUER | 1.07 | Refund |
| JIMMIE RICHARDSON | 1.00 | Refund | MR WILLIAM WAGGONER | 5.00 | Prize Winner | MS STACY LIKE | 5.00 | Prize Winner |
| JIMMIE ROGERS | 10.00 | Prize Winner | MR WILLIAM WAGNER | 2.00 | Refund | MS STACY MCNICOL | 2.00 | Refund |
| JIMMIE RUTHERFORD | 2.00 | Refund | MR WILLIAM WAGNER | 162.50 | Refund | MS STACY MILLER | 3.18 | Refund |
| JIMMIE SHOULDERS | 3.00 | Refund | MR WILLIAM WAGNER | 5.00 | Prize Winner | MS STACY MYERS | 10.00 | Prize Winner |
| JIMMIE SMITH | 2.00 | Refund | MR WILLIAM WAITT | 26.07 | Refund | MS STACY NELSON | 2.14 | Refund |
| JIMMIE SMITH | 31.24 | Refund | MR WILLIAM WALKER | 62.59 | Refund | MS STACY NODINE | 8.45 | Refund |
| JIMMIE TURPIN | 1.00 | Refund | MR WILLIAM WALKER | 5.00 | Refund | MS STACY SANDLIN | 5.00 | Prize Winner |
| JIMMIE W CAVENER | 7.94 | Refund | MR WILLIAM WALKER | 5.00 | Prize Winner | MS STACY SAPP | 5.00 | Prize Winner |
| JIMMIE W HOBGOOD | 3.07 | Refund | MR WILLIAM WALKER | 10.00 | Prize Winner | MS STACY SARNOFF | 16.07 | Refund |
| JIMMIE W THEBO | 52.01 | Refund | MR WILLIAM WALKER | 15.00 | Prize Winner | MS STACY SNIEZEK | 5.00 | Prize Winner |
| JIMMIO DOWNS | 10.00 | Prize Winner | MR WILLIAM WALKSALONG | 1.00 | Refund | MS STACY WILSON | 5.00 | Prize Winner |
| JIMMIP L OLDEN | 4.17 | Refund | MR WILLIAM WALLACE | 212.66 | Refund | MS STACY WOOLDRIDGE | 50.00 | Prize Winner |
| JIMMTE R PATRICK | 39.90 | Refund | MR WILLIAM WALLS JR- | 5.00 | Prize Winner | MS STACY YOUNG | 29.83 | Refund |
| JIMMY A THOMISON | 2.00 | Refund | MR WILLIAM WALSH | 49.38 | Refund | MS STACYANN POST | 5.00 | Prize Winner |
| JIMMY ADDIS JR | 1.07 | Refund | MR WILLIAM WALTERS | 10.00 | Prize Winner | MS STACYANN SHAW | 10.00 | Prize Winner |
| JIMMY ADKINS | 86.42 | Refund | MR WILLIAM WALTON | 5.00 | Refund | MS STAR HARRISON | 2.75 | Refund |
| JIMMY BARNES | 3.00 | Refund | MR WILLIAM WARD | 13.77 | Refund | MS STARE MOLDEN | 1.08 | Refund |
| JIMMY BLANKS | 10.04 | Refund | MR WILLIAM WARD | 5.00 | Prize Winner | MS STARIA GARNER | 3.68 | Refund |
| JIMMY BOHANNAN | 2.00 | Refund | MR WILLIAM WARDRIP | 1.90 | Refund | MS STARLA LINDSEY | 10.00 | Prize Winner |
| JIMMY BONNER | 27.49 | Refund | MR WILLIAM WASHKOSKE | 10.00 | Prize Winner | MS STARLA TRIPPANY | 10.00 | Prize Winner |
| JIMMY BOUNDS | 2.50 | Refund | MR WILLIAM WATERS | 10.00 | Prize Winner | MS STARLENA SHARP | 6.00 | Refund |
| JIMMY BRADDY | 19.95 | Refund | MR WILLIAM WATSON | 1.00 | Refund | MS STARLENE CLARK | 1.49 | Refund |
| JIMMY BRITTAIN | 31.98 | Refund | MR WILLIAM WATSON | 15.00 | Prize Winner | MS STARLINETH SAVAGE | 5.00 | Prize Winner |
| JIMMY BROWER | 43.74 | Refund | MR WILLIAM WATSON | 5.00 | Prize Winner | MS STARLLA KINGFISHER MILL | 10.00 | Prize Winner |
| JIMMY BROWN | 10.00 | Prize Winner | MR WILLIAM WATTS | 5.00 | Refund | MS STARLYN CALHOUN | 5.00 | Refund |
| JIMMY BUCKNER | 2.50 | Refund | MR WILLIAM WATTS | 5.00 | Prize Winner | MS STARR DICKINSON | 10.00 | Prize Winner |
| JIMMY C KITE SR | 7.79 | Refund | MR WILLIAM WAYCHOFF | 150.00 | Prize Winner | MS STARR LANDERS | 5.10 | Refund |
| JIMMY C MAYNARD | 3.00 | Refund | MR WILLIAM WEBB | 47.86 | Refund | MS STARR MALLET | 10.00 | Prize Winner |
| JIMMY CANDELARLA | 4.30 | Refund | MR WILLIAM WEBER | 7.00 | Refund | MS STARR NOYER | 5.00 | Prize Winner |
| JIMMY CARELLO | 1.05 | Refund | MR WILLIAM WEBSTER | 5.00 | Prize Winner | MS STASI LOVELL | 5.00 | Prize Winner |
| JIMMY CARTER | 5.00 | Prize Winner | MR WILLIAM WECKMAN | 2.50 | Refund | MS STATHIA MAROUSIS | 29.83 | Refund |
| JIMMY CLAPPER | 11.09 | Refund | MR WILLIAM WEEKS | 5.00 | Prize Winner | MS STEFANIE HURT | 5.00 | Prize Winner |
| JIMMY CLOER | 11.06 | Refund | MR WILLIAM WEGLER | 1.07 | Refund | MS STEFANIE PALMA | 5.52 | Refund |
| JIMMY COBURN | 5.00 | Prize Winner | MR WILLIAM WEISBOND | 10.00 | Prize Winner | MS STEFANIE TAYLOR | 10.00 | Prize Winner |
| JIMMY CRUZ | 3.00 | Refund | MR WILLIAM WEISERT | 10.00 | Prize Winner | MS STEFANY GRAY | 10.00 | Prize Winner |
| JIMMY CURTIS | 1.08 | Refund | MR WILLIAM WELCH JR- | 10.00 | Prize Winner | MS STEFFANI SMITH | 21.53 | Refund |
| JIMMY D DENSON | 3.68 | Refund | MR WILLIAM WELDON II | 25.00 | Prize Winner | MS STEFFANI WEBB | 2.50 | Refund |
| JIMMY D MCCATT | 21.85 | Refund | MR WILLIAM WELLMAN | 5.00 | Prize Winner | MS STEFFANIE SMITH | 15.00 | Prize Winner |
| JIMMY D ROZAR | 5.00 | Refund | MR WILLIAM WELLS | 5.00 | Prize Winner | MS STEFNIE HAWLEY | 5.00 | Prize Winner |
| JIMMY D STEPHENS | 1.00 | Refund | MR WILLIAM WELLS JR- | 10.00 | Prize Winner | MS STELLA ANDERSON | 361.69 | Refund |
| JIMMY DAVIS | 1.00 | Refund | MR WILLIAM WEST | 42.50 | Refund | MS STELLA BROWN | 37.15 | Refund |
| JIMMY DEAFON | 7.34 | Refund | MR WILLIAM WESTBROOK | 30.00 | Prize Winner | MS STELLA CAUSLAND | 10.00 | Prize Winner |
| JIMMY DUVALL | 3.40 | Refund | MR WILLIAM WESTBROOK | 10.00 | Prize Winner | MS STELLA E STEWART | 32.56 | Refund |
| JIMMY E MATLOCK II | 3.30 | Refund | MR WILLIAM WESTENDORF | 10.00 | Prize Winner | MS STELLA GREENE | 5.00 | Prize Winner |
| JIMMY FARMER | 10.00 | Prize Winner | MR WILLIAM WHISENANT | 5.00 | Prize Winner | MS STELLA HIEDA | 1.05 | Refund |
| JIMMY FERNANDEZ | 10.00 | Prize Winner | MR WILLIAM WHITE | 102.57 | Refund | MS STELLA JORDAN | 24.99 | Refund |
| JIMMY FLOYD | 7.12 | Refund | MR WILLIAM WHITE | 25.00 | Refund | MS STELLA LILLEY | 1.68 | Refund |
| JIMMY FRIZZLE | 30.18 | Refund | MR WILLIAM WHITE | 1.07 | Refund | MS STELLA MCCOY | 5.00 | Prize Winner |
| JIMMY G CHARLTON | 5.29 | Refund | MR WILLIAM WHITE | 10.00 | Prize Winner | MS STELLA MCCULLEY | 8.93 | Refund |
| JIMMY G TOLAR | 5.00 | Prize Winner | MR WILLIAM WHITING | 2.60 | Refund | MS STELLA MELLO | 1.06 | Refund |
| JIMMY G WOODY | 1.07 | Refund | MR WILLIAM WILCOX | 10.00 | Prize Winner | MS STELLA MERRITT | 4.15 | Refund |
| JIMMY GHABRA | 45.00 | Refund | MR WILLIAM WILCOXSON | 29.83 | Refund | MS STELLA PRICE | 2.00 | Refund |
| JIMMY GILREATH | 4.50 | Refund | MR WILLIAM WILKIN | 10.00 | Prize Winner | MS STELLA PUTALA | 11.00 | Refund |
| JIMMY GOUIN | 55.61 | Refund | MR WILLIAM WILL | 32.84 | Refund | MS STELLA SAUNDERS | 15.00 | Prize Winner |
| JIMMY GREEN | 19.99 | Refund | MR WILLIAM WILLIAMS | 26.72 | Refund | MS STELLA SCHAAF | 16.07 | Refund |
| JIMMY GREEN | 10.00 | Prize Winner | MR WILLIAM WILLIAMS | 4.00 | Refund | MS STELLA STANLEY | 8.49 | Refund |
| JIMMY GROOVER | 53.59 | Refund | MR WILLIAM WILLIAMS | 30.19 | Refund | MS STELLA STRICKLAND | 5.00 | Prize Winner |
| JIMMY HANSARD | 2.00 | Refund | MR WILLIAM WILLIAMS | 1.00 | Refund | MS STELLA TIMS | 15.00 | Prize Winner |
| JIMMY HARDY | 2.00 | Refund | MR WILLIAM WILLIAMS | 5.00 | Prize Winner | MS STELLA TOWNSEND | 81.83 | Refund |
| JIMMY HAWKINS | 1.24 | Refund | MR WILLIAM WILLIAMS | 10.00 | Prize Winner | MS STELLA UJSZASZI | 6.39 | Refund |
| JIMMY HILL | 3.00 | Refund | MR WILLIAM WILLIAMSON | 20.77 | Refund | MS STELLA YEAW | 5.98 | Refund |
| JIMMY HOGAN | 3.00 | Refund | MR WILLIAM WILLIS | 20.00 | Refund | MS STEPH GRAY | 2.00 | Refund |
| JIMMY HOLUB | 4.53 | Refund | MR WILLIAM WILLSON | 5.00 | Prize Winner | MS STEPHANI ORYSZCZAK | 1.27 | Refund |
| JIMMY J BARDO | 3.68 | Refund | MR WILLIAM WILLSON | 5.00 | Prize Winner | MS STEPHANI SILIPA | 16.73 | Refund |
| JIMMY JOHNSON | 10.00 | Prize Winner | MR WILLIAM WILSON | 12.50 | Refund | MS STEPHANIE A MEANS | 2.95 | Refund |
| JIMMY JONES | 84.31 | Refund | MR WILLIAM WILSON | 25.00 | Refund | MS STEPHANIE BAVA | 15.00 | Prize Winner |
| JIMMY JONES | 6.22 | Refund | MR WILLIAM WILSON | 10.00 | Prize Winner | MS STEPHANIE BLAKE | 5.00 | Prize Winner |
| JIMMY JULIAN | 49.65 | Refund | MR WILLIAM WILSON | 10.00 | Prize Winner | MS STEPHANIE BONHAM | 15.00 | Prize Winner |
| JIMMY K LAKE | 10.50 | Refund | MR WILLIAM WINCHELL | 46.41 | Refund | MS STEPHANIE BOSE | 2.91 | Refund |
| JIMMY KAJIKAWA | 69.81 | Refund | MR WILLIAM WINMILL | 10.00 | Prize Winner | MS STEPHANIE BOTT | 18.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JIMMY L BROWN | 100.00 | Refund | MR WILLIAM WINSLOW | 1.70 | Refund | MS STEPHANIE BROWN | 10.00 | Prize Winner |
| JIMMY L CLINTON | 4.90 | Refund | MR WILLIAM WINTERS | 2.00 | Refund | MS STEPHANIE CAMPBELL | 10.00 | Prize Winner |
| JIMMY L DEBERRY | 10.50 | Refund | MR WILLIAM WIRTH | 1.00 | Refund | MS STEPHANIE CARMONA | 5.00 | Refund |
| JIMMY L EVANS | 1.11 | Refund | MR WILLIAM WISOTZKE | 5.00 | Refund | MS STEPHANIE CARNELL | 3.17 | Refund |
| JIMMY L FOX | 6.24 | Refund | MR WILLIAM WOHL | 1.77 | Refund | MS STEPHANIE CHRISTENSON | 10.00 | Refund |
| JIMMY L HEPLER | 2.00 | Refund | MR WILLIAM WOHOSKY | 10.00 | Prize Winner | MS STEPHANIE CLEMONS | 5.00 | Prize Winner |
| JIMMY L ISENHOUR | 7.00 | Refund | MR WILLIAM WOLFE | 36.45 | Refund | MS STEPHANIE COLE | 102.64 | Refund |
| JIMMY L MCCARTHY JR | 13.87 | Refund | MR WILLIAM WOLFF | 5.00 | Prize Winner | MS STEPHANIE COLEY | 5.00 | Prize Winner |
| JIMMY L MITCHEM JR | 10.00 | Refund | MR WILLIAM WOOD | 14.68 | Refund | MS STEPHANIE COWFER | 10.00 | Prize Winner |
| JIMMY L SAFFORD | 5.00 | Prize Winner | MR WILLIAM WOOD | 12.43 | Refund | MS STEPHANIE COX | 10.00 | Prize Winner |
| JIMMY L THOMPSON | 24.98 | Refund | MR WILLIAM WOODS | 10.00 | Prize Winner | MS STEPHANIE CRAVEN | 5.00 | Prize Winner |
| JIMMY L WHITE | 56.84 | Refund | MR WILLIAM WOODS | 10.00 | Prize Winner | MS STEPHANIE CRETENS | 1.09 | Refund |
| JIMMY L WISE | 44.31 | Refund | MR WILLIAM WOOLDRIDGE | 35.81 | Refund | MS STEPHANIE CUMMINGS | 10.00 | Refund |
| JIMMY LARGENT | 23.26 | Refund | MR WILLIAM WORTMAN | 5.00 | Refund | MS STEPHANIE CURTIS | 4.50 | Refund |
| JIMMY LAWHORN | 10.00 | Prize Winner | MR WILLIAM WRIGHT | 1.05 | Refund | MS STEPHANIE CURTIS | 5.00 | Prize Winner |
| JIMMY LEONARD | 2.50 | Refund | MR WILLIAM WRIGHT | 5.00 | Prize Winner | MS STEPHANIE DABNEY | 5.00 | Prize Winner |
| JIMMY M VALLES | 1.87 | Refund | MR WILLIAM WRIGHT | 5.00 | Prize Winner | MS STEPHANIE DATUIN | 27.98 | Refund |
| JIMMY MANUEL | 5.00 | Prize Winner | MR WILLIAM WROBLESKI | 15.00 | Prize Winner | MS STEPHANIE DAVIS | 38.17 | Refund |
| JIMMY MASCAGNI | 1.07 | Refund | MR WILLIAM WYNKOOP | 2.00 | Refund | MS STEPHANIE DAWSON | 25.68 | Refund |
| JIMMY MATTHEWS | 23.48 | Refund | MR WILLIAM WYNN | 10.00 | Prize Winner | MS STEPHANIE DELANEY | 5.00 | Prize Winner |
| JIMMY MCELROY | 10.00 | Prize Winner | MR WILLIAM Y LIN | 10.00 | Prize Winner | MS STEPHANIE DOWNS | 16.69 | Refund |
| JIMMY MCGEE | 1.00 | Refund | MR WILLIAM YAGER | 5.00 | Prize Winner | MS STEPHANIE DUBOIS | 15.00 | Prize Winner |
| JIMMY MILLS | 21.38 | Refund | MR WILLIAM YAGMIN | 5.00 | Prize Winner | MS STEPHANIE DUGAS | 50.00 | Prize Winner |
| JIMMY MISENHIEMER | 17.04 | Refund | MR WILLIAM YATES | 20.00 | Prize Winner | MS STEPHANIE DUNNING | 22.50 | Refund |
| JIMMY MORGAN | 1.00 | Refund | MR WILLIAM YEAGLEY | 44.92 | Refund | MS STEPHANIE DUTKA | 5.00 | Prize Winner |
| JIMMY N GAFOOK | 22.42 | Refund | MR WILLIAM YOST | 3.00 | Refund | MS STEPHANIE EDWARDS | 5.00 | Prize Winner |
| JIMMY NEWTON | 34.05 | Refund | MR WILLIAM YOUNG | 24.36 | Refund | MS STEPHANIE ESTERS | 10.00 | Prize Winner |
| JIMMY OWENS | 22.32 | Refund | MR WILLIAM ZAMFINO | 7.38 | Refund | MS STEPHANIE FRENCH | 21.16 | Refund |
| JIMMY OWENS JR- | 5.00 | Prize Winner | MR WILLIAM ZAMOW | 10.00 | Refund | MS STEPHANIE GARCIA | 5.00 | Refund |
| JIMMY OWENSBY | 2.00 | Refund | MR WILLIAM ZAR | 6.09 | Refund | MS STEPHANIE GARNER | 2.00 | Refund |
| JIMMY P BOLIN | 3.00 | Refund | MR WILLIAM ZOOK | 5.00 | Refund | MS STEPHANIE GARNER | 5.00 | Refund |
| JIMMY PATTERSON | 10.64 | Refund | MR WILLIAM ZORIGIAN | 10.00 | Prize Winner | MS STEPHANIE GENOVESE | 5.00 | Prize Winner |
| JIMMY PATTON | 32.04 | Refund | MR WILLIAMGOGGINS | 53.23 | Refund | MS STEPHANIE GIBBS | 10.00 | Prize Winner |
| JIMMY PAYNE | 21.35 | Refund | MR WILLIAML HAMBY | 5.00 | Prize Winner | MS STEPHANIE GILES | 10.00 | Prize Winner |
| JIMMY PHELPS | 5.00 | Prize Winner | MR WILLIAMM EVANS | 21.08 | Refund | MS STEPHANIE GRACE | 100.00 | Prize Winner |
| JIMMY PITTMAN | 5.00 | Prize Winner | MR WILLIAMRAY MIZE | 10.00 | Refund | MS STEPHANIE GRATHOUS | 5.00 | Prize Winner |
| JIMMY R FLOWERS | 2.50 | Refund | MR WILLIAMS GOOD | 20.00 | Prize Winner | MS STEPHANIE HANECKOW | 5.00 | Prize Winner |
| JIMMY R HEADRICK | 54.85 | Refund | MR WILLIAN KENNEDY | 5.00 | Prize Winner | MS STEPHANIE HANLIN | 22.65 | Refund |
| JIMMY R MILLER | 2.50 | Refund | MR WILLIE ADAMS | 10.00 | Prize Winner | MS STEPHANIE HANSEN | 5.00 | Prize Winner |
| JIMMY R STREGE | 27.77 | Refund | MR WILLIE ALLEN | 34.20 | Refund | MS STEPHANIE HARRIS | 5.00 | Prize Winner |
| JIMMY RICHARDSON | 5.00 | Prize Winner | MR WILLIE ALTA | 31.43 | Refund | MS STEPHANIE HAYSLIP | 10.00 | Refund |
| JIMMY RODD | 1.09 | Refund | MR WILLIE ANSLEY | 10.00 | Prize Winner | MS STEPHANIE HINSON | 5.00 | Prize Winner |
| JIMMY SANDOVAL | 2.00 | Refund | MR WILLIE ARMSTRONG | 3.00 | Refund | MS STEPHANIE HOLDEN | 10.00 | Prize Winner |
| JIMMY SECATERO | 10.00 | Prize Winner | MR WILLIE BARBER | 10.00 | Refund | MS STEPHANIE HOLLIER | 5.00 | Prize Winner |
| JIMMY SINGLETARY | 3.80 | Refund | MR WILLIE BATES | 5.00 | Prize Winner | MS STEPHANIE HUNTER | 2.00 | Refund |
| JIMMY SMITH | 6.07 | Refund | MR WILLIE BOLTON | 5.00 | Prize Winner | MS STEPHANIE JACKSON | 10.00 | Prize Winner |
| JIMMY SNIDER | 10.81 | Refund | MR WILLIE BOOKER | 4.50 | Refund | MS STEPHANIE JESSE | 5.00 | Prize Winner |
| JIMMY STEWART | 1.08 | Refund | MR WILLIE BOOKER | 10.00 | Prize Winner | MS STEPHANIE JOHNSON | 24.90 | Refund |
| JIMMY STRUGGS | 10.00 | Prize Winner | MR WILLIE BRAXTON | 36.97 | Refund | MS STEPHANIE JOHNSON | 5.00 | Prize Winner |
| JIMMY VELEZ | 5.00 | Refund | MR WILLIE BROWN | 33.90 | Refund | MS STEPHANIE JONES | 10.00 | Prize Winner |
| JIMMY W DYSON | 28.20 | Refund | MR WILLIE BRUCE | 12.08 | Refund | MS STEPHANIE K MAHON | 4.14 | Refund |
| JIMMY W GREEN | 12.16 | Refund | MR WILLIE BRUNDIDGE | 16.95 | Refund | MS STEPHANIE KALU | 5.00 | Prize Winner |
| JIMMY W SMITH | 2.00 | Refund | MR WILLIE BRYE | 55.81 | Refund | MS STEPHANIE KIRKLAND | 1.07 | Refund |
| JIMMY WALKER | 2.00 | Refund | MR WILLIE BUCHANAN | 1.00 | Refund | MS STEPHANIE KOBEL | 10.00 | Prize Winner |
| JIMMY WARE | 10.00 | Prize Winner | MR WILLIE BUNCH | 13.48 | Refund | MS STEPHANIE KOHN | 29.23 | Refund |
| JIMMY WEAVER | 1.28 | Refund | MR WILLIE C HUDSON | 10.00 | Prize Winner | MS STEPHANIE KRONINGER | 5.00 | Prize Winner |
| JIMMY WEBB SR | 13.85 | Refund | MR WILLIE C JOHNSON JR | 5.00 | Prize Winner | MS STEPHANIE KUNKLE | 15.00 | Prize Winner |
| JIMMY WILLARD | 1.00 | Refund | MR WILLIE C TORRES | 1.00 | Refund | MS STEPHANIE LAME | 5.00 | Prize Winner |
| JIMMY WINFREE | 1.07 | Refund | MR WILLIE C. BONDS | 30.00 | Prize Winner | MS STEPHANIE LAWSON | 52.20 | Refund |
| JIMY WORLEY | 10.00 | Prize Winner | MR WILLIE CHEELEY | 3.00 | Refund | MS STEPHANIE LITTLE | 3.98 | Refund |
| JIN Y BURNS | 10.00 | Prize Winner | MR WILLIE CLARKE | 5.00 | Prize Winner | MS STEPHANIE MARTINEZ | 9.35 | Refund |
| JINA STOCKTON | 16.46 | Refund | MR WILLIE COLBURN | 11.69 | Refund | MS STEPHANIE MATHIS | 5.00 | Prize Winner |
| JINNY CHAMBERS | 3.50 | Refund | MR WILLIE COLLINS | 10.00 | Prize Winner | MS STEPHANIE MATTHEWS | 5.00 | Prize Winner |
| JIOVINA KRAVAGNA | 17.45 | Refund | MR WILLIE COLSON | 101.88 | Refund | MS STEPHANIE MAYS | 27.98 | Refund |
| JIRINA HROMULAK | 5.00 | Prize Winner | MR WILLIE COLVIN | 2.00 | Refund | MS STEPHANIE MCILVAIN | 42.77 | Refund |
| JITKA ORNST | 5.30 | Refund | MR WILLIE COOPER | 5.00 | Prize Winner | MS STEPHANIE MCPEEK | 5.00 | Prize Winner |
| JIU L TONG | 25.00 | Prize Winner | MR WILLIE COTTON | 2.00 | Refund | MS STEPHANIE MOLINA | 5.00 | Refund |
| JJ BLACKBUAN | 5.00 | Refund | MR WILLIE COWART | 5.00 | Refund | MS STEPHANIE MORFORD | 20.00 | Prize Winner |
| JJANICE CAIN | 14.08 | Refund | MR WILLIE CURTIS | 1.07 | Refund | MS STEPHANIE MORRIS | 84.66 | Refund |
| JJDITH A ERB | 12.72 | Refund | MR WILLIE D BURKS | 5.00 | Prize Winner | MS STEPHANIE MURPHY | 5.00 | Prize Winner |
| JJOAN M WIEDMEYER | 5.00 | Prize Winner | MR WILLIE DANOS | 5.00 | Prize Winner | MS STEPHANIE MYERS | 12.45 | Refund |
| JM LAURENDINE | 9.00 | Refund | MR WILLIE DAVIS | 3.58 | Refund | MS STEPHANIE NAPIER | 19.08 | Refund |
| JMMY BULL | 5.63 | Refund | MR WILLIE DEAN | 1.07 | Refund | MS STEPHANIE NILSEN | 29.14 | Refund |
| JNAICE MCCANT | 1.26 | Refund | MR WILLIE DICKSON | 5.07 | Refund | MS STEPHANIE NOBLE | 10.00 | Prize Winner |
| JNAIECE MCANALLY | 2.00 | Refund | MR WILLIE DOUMA | 5.00 | Prize Winner | MS STEPHANIE PARKER | 10.00 | Prize Winner |
| JO A BAILEY | 4.50 | Refund | MR WILLIE DUNLAP | 5.00 | Prize Winner | MS STEPHANIE PEERY | 10.00 | Prize Winner |
| JO A BAKER | 2.50 | Refund | MR WILLIE E FOREMAN | 3.24 | Refund | MS STEPHANIE PENNINGTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JO A BARNARD | 10.00 | Prize Winner |
| JO A BARRETT | 2.00 | Refund |
| JO A BAUCH | 3.00 | Refund |
| JO A BROWN | 2.90 | Refund |
| JO A CARTER | 28.92 | Refund |
| JO A CONNELL | 7.27 | Refund |
| JO A CRAIG | 3.00 | Refund |
| JO A DONALDSON | 2.01 | Refund |
| JO A DOYKE | 5.37 | Refund |
| JO A DUNGAN | 2.00 | Refund |
| JO A FARLEY | 4.00 | Refund |
| JO A FELDMAN | 5.00 | Prize Winner |
| JO A FELLNER | 10.00 | Refund |
| JO A FRANKLIN | 2.00 | Refund |
| JO A GORDON | 10.00 | Prize Winner |
| JO A HEFLIN | 191.05 | Refund |
| JO A HEIMAN | 2.00 | Refund |
| JO A HIBBLER | 1.88 | Refund |
| JO A HICKERSON | 4.56 | Refund |
| JO A HUTCHENS | 18.13 | Refund |
| JO A JENSEN | 3.00 | Refund |
| JO A KINOSH | 18.90 | Refund |
| JO A KUHN | 2.00 | Refund |
| JO A KUHNS | 7.36 | Refund |
| JO A LEWIS | 1.47 | Refund |
| JO A LINNEMANN | 15.00 | Refund |
| JO A LITTLE | 58.82 | Refund |
| JO A LOGUE | 10.00 | Refund |
| JO A MARSHALL | 6.25 | Refund |
| JO A MATTHEWS | 2.00 | Refund |
| JO A MEDSKER | 5.00 | Prize Winner |
| JO A MERKLE | 55.97 | Refund |
| JO A MICHELS | 2.94 | Refund |
| JO A MOORE | 5.00 | Prize Winner |
| JO A MYERS | 12.37 | Refund |
| JO A NORTON | 21.48 | Refund |
| JO A PIERCE | 21.47 | Refund |
| JO A PITTS | 19.88 | Refund |
| JO A PLUM | 35.02 | Refund |
| JO A ROBERTSON | 203.89 | Refund |
| JO A SANGER | 2.50 | Refund |
| JO A SNOW | 15.00 | Refund |
| JO A STRAWN | 51.15 | Refund |
| JO A SWEENEY | 7.31 | Refund |
| JO A WEBER | 4.94 | Refund |
| JO A WHITE | 2.50 | Refund |
| JO A WICWARE | 17.22 | Refund |
| JO A WILLIAMS | 5.00 | Refund |
| JO ANN | 5.00 | Prize Winner |
| JO B EDGE | 5.00 | Prize Winner |
| JO BRANTON | 1.03 | Refund |
| JO BROUSSARD | 40.55 | Refund |
| JO BROWN | 10.00 | Prize Winner |
| JO BRYANT | 10.35 | Refund |
| JO BRYSON | 22.39 | Refund |
| JO C FRENCH | 2.00 | Refund |
| JO CADY | 8.10 | Refund |
| JO CILES | 10.00 | Prize Winner |
| JO CLARK | 5.00 | Prize Winner |
| JO COCKMAN | 5.00 | Refund |
| JO COSHEY | 23.48 | Refund |
| JO COTANT | 13.50 | Refund |
| JO CURTIS | 1.96 | Refund |
| JO DICKERSON | 3.03 | Refund |
| JO DOLLAR | 2.00 | Refund |
| JO DOMINO | 10.00 | Prize Winner |
| JO DUFAULT | 12.00 | Refund |
| JO DUKE | 23.74 | Refund |
| JO DUPUIS | 29.94 | Refund |
| JO E BAKER | 15.37 | Refund |
| JO E BEEGLE | 1.00 | Refund |
| JO E EASTEP | 26.48 | Refund |
| JO E HUNTER | 5.00 | Refund |
| JO E LEAGUE | 12.60 | Refund |
| JO E ROSE | 11.00 | Refund |
| JO ELLISTON | 135.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIE E PREWITT | 10.00 | Prize Winner |
| MR WILLIE E TINSLEY | 22.17 | Refund |
| MR WILLIE EDISON JR | 10.00 | Prize Winner |
| MR WILLIE ELLIS | 2.00 | Refund |
| MR WILLIE EQUILA | 5.00 | Prize Winner |
| MR WILLIE EVANS | 10.00 | Prize Winner |
| MR WILLIE FARRIS | 2.00 | Refund |
| MR WILLIE FIELDS | 5.00 | Prize Winner |
| MR WILLIE FLUDD | 19.06 | Refund |
| MR WILLIE FRANKLIN | 5.98 | Refund |
| MR WILLIE FRASER | 10.00 | Prize Winner |
| MR WILLIE GILL | 5.00 | Prize Winner |
| MR WILLIE GREEN | 24.07 | Refund |
| MR WILLIE GREEN | 20.00 | Refund |
| MR WILLIE GREEN | 10.00 | Prize Winner |
| MR WILLIE GREEN JR- | 5.00 | Prize Winner |
| MR WILLIE GREENE | 4.50 | Refund |
| MR WILLIE GREGGS | 5.00 | Prize Winner |
| MR WILLIE H CALHOUN | 2.50 | Refund |
| MR WILLIE HALL | 2.20 | Refund |
| MR WILLIE HAMPTON | 5.00 | Prize Winner |
| MR WILLIE HARRIS | 5.00 | Prize Winner |
| MR WILLIE HARRIS | 5.00 | Prize Winner |
| MR WILLIE HARVEY | 10.00 | Prize Winner |
| MR WILLIE HEATHCOC | 18.55 | Refund |
| MR WILLIE HOLMES | 20.00 | Prize Winner |
| MR WILLIE HOLTON | 10.00 | Prize Winner |
| MR WILLIE HUNTER | 10.00 | Prize Winner |
| MR WILLIE HUNTER | 10.00 | Prize Winner |
| MR WILLIE ISREAL | 26.62 | Refund |
| MR WILLIE ISRSAL | 125.47 | Refund |
| MR WILLIE J BROOKS | 2.50 | Refund |
| MR WILLIE J CASLIN | 5.29 | Refund |
| MR WILLIE J MOORE | 13.00 | Refund |
| MR WILLIE JACKSON | 5.00 | Refund |
| MR WILLIE JACKSON | 2.00 | Refund |
| MR WILLIE JENKINS | 5.36 | Refund |
| MR WILLIE JENKINS | 31.13 | Refund |
| MR WILLIE JOHNSON | 19.35 | Refund |
| MR WILLIE JOHNSON | 44.76 | Refund |
| MR WILLIE JOHNSON | 10.00 | Prize Winner |
| MR WILLIE JOHNSON | 15.00 | Refund |
| MR WILLIE JOHNSON | 10.00 | Prize Winner |
| MR WILLIE KERSEY | 60.34 | Refund |
| MR WILLIE KILLINS | 2.00 | Refund |
| MR WILLIE KIMES | 2.17 | Refund |
| MR WILLIE KING | 1.00 | Refund |
| MR WILLIE L WILLIAMS | 27.70 | Refund |
| MR WILLIE LAMBERT | 10.00 | Refund |
| MR WILLIE LAMBERT | 10.00 | Refund |
| MR WILLIE LAPOOLE | 10.00 | Refund |
| MR WILLIE LEE | 1.19 | Refund |
| MR WILLIE LEE | 10.00 | Refund |
| MR WILLIE LEE | 5.00 | Refund |
| MR WILLIE LEWIS | 2.00 | Refund |
| MR WILLIE LEWIS | 1.07 | Refund |
| MR WILLIE LIGHTEN | 2.00 | Refund |
| MR WILLIE LOFTIN | 2.68 | Refund |
| MR WILLIE LONGNECKER | 5.00 | Prize Winner |
| MR WILLIE M GOLDEN | 15.06 | Refund |
| MR WILLIE M GREER | 2.20 | Refund |
| MR WILLIE MARBURY | 35.00 | Prize Winner |
| MR WILLIE MAYE | 3.00 | Refund |
| MR WILLIE MAYS | 5.00 | Refund |
| MR WILLIE MCCORMICK | 29.80 | Refund |
| MR WILLIE MCDOUGLE | 3.00 | Refund |
| MR WILLIE MCMILLON | 10.00 | Prize Winner |
| MR WILLIE MERCHISON | 2.00 | Refund |
| MR WILLIE MERRITT | 19.61 | Refund |
| MR WILLIE MICHAEL SR | 5.00 | Prize Winner |
| MR WILLIE MINNIFIELD | 10.00 | Prize Winner |
| MR WILLIE MITCHELL | 1.07 | Refund |
| MR WILLIE MUELLER | 5.00 | Refund |
| MR WILLIE MURPHY | 7.00 | Refund |
| MR WILLIE NEAL | 10.00 | Prize Winner |
| MR WILLIE NEWBERRY | 1.66 | Refund |
| MR WILLIE PARLOR | 51.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS STEPHANIE PETROPULOS | 15.00 | Prize Winner |
| MS STEPHANIE PITTMAN | 5.00 | Prize Winner |
| MS STEPHANIE POTTS | 1.00 | Refund |
| MS STEPHANIE QUINN | 10.00 | Prize Winner |
| MS STEPHANIE RAINES | 10.00 | Prize Winner |
| MS STEPHANIE RAYMOND | 20.00 | Prize Winner |
| MS STEPHANIE RILEY | 10.00 | Prize Winner |
| MS STEPHANIE ROBERTSON | 5.00 | Prize Winner |
| MS STEPHANIE ROSS | 5.00 | Prize Winner |
| MS STEPHANIE SANCHEZ | 13.71 | Refund |
| MS STEPHANIE SHEIL | 30.07 | Refund |
| MS STEPHANIE SHIPLEY | 20.00 | Prize Winner |
| MS STEPHANIE SIETZEN | 123.06 | Refund |
| MS STEPHANIE SILVA | 5.00 | Prize Winner |
| MS STEPHANIE SMITH | 15.24 | Refund |
| MS STEPHANIE SNEEZE | 10.00 | Prize Winner |
| MS STEPHANIE THOMAS | 10.00 | Prize Winner |
| MS STEPHANIE THOMAS | 5.00 | Prize Winner |
| MS STEPHANIE THOMPSON | 1.26 | Refund |
| MS STEPHANIE TRUMP | 5.00 | Prize Winner |
| MS STEPHANIE TURNER | 2.50 | Refund |
| MS STEPHANIE TWIGG | 5.00 | Prize Winner |
| MS STEPHANIE VERNON | 10.00 | Prize Winner |
| MS STEPHANIE WILLIAMS | 10.00 | Prize Winner |
| MS STEPHANIE WINBUSH | 15.00 | Prize Winner |
| MS STEPHANIE WITTE | 28.77 | Refund |
| MS STEPHANIE ZUCHOWSKI | 5.00 | Prize Winner |
| MS STEPHANNIE ALTMAN | 10.00 | Prize Winner |
| MS STEPHANY GOODWORTH | 10.00 | Prize Winner |
| MS STEPHANY GROSS | 30.80 | Refund |
| MS STEPHANY GUY | 5.00 | Refund |
| MS STEPHANY NEWTON | 5.00 | Refund |
| MS STEPHEN DOWNS | 5.00 | Refund |
| MS STEPHEN PEREMES | 23.48 | Refund |
| MS STEPHENEE EDWARDS | 10.00 | Prize Winner |
| MS STEPHENIE JONES | 1.06 | Refund |
| MS STEPHENIE STAUF | 84.38 | Refund |
| MS STEVEN ALLEN | 6.13 | Refund |
| MS STEVIE CHRISTENSEN | 100.00 | Refund |
| MS STEVIE COUSANS | 25.64 | Refund |
| MS STEVIE NAVARRE | 5.00 | Prize Winner |
| MS STEVIE STOCKSTILL | 28.07 | Refund |
| MS STEWART MIURA | 385.79 | Refund |
| MS STORMEE TABISH | 10.00 | Prize Winner |
| MS STORMY BRAMLETT | 15.00 | Prize Winner |
| MS STORMY BRAMLETT | 5.00 | Prize Winner |
| MS SU PUMILIA | 15.00 | Prize Winner |
| MS SUBRINA DAVIS | 5.00 | Refund |
| MS SUDIE SUTTON | 63.15 | Refund |
| MS SUE A ADDY | 5.00 | Prize Winner |
| MS SUE A KLOEHN | 1.06 | Refund |
| MS SUE A MCCASKILL | 1.07 | Refund |
| MS SUE A SANDS | 139.57 | Refund |
| MS SUE A TRUCOTT | 13.02 | Refund |
| MS SUE AGUILAR | 38.48 | Refund |
| MS SUE ALSENZ | 13.16 | Refund |
| MS SUE ALVAREZ | 1.07 | Refund |
| MS SUE AMERMAN | 2.00 | Refund |
| MS SUE ANDERSON | 5.00 | Prize Winner |
| MS SUE ARMENTROUT | 19.82 | Refund |
| MS SUE AULT | 5.00 | Prize Winner |
| MS SUE BALCOMB | 33.78 | Refund |
| MS SUE BLASING | 1.06 | Refund |
| MS SUE BLETZINGER | 1.06 | Refund |
| MS SUE BODMAN | 55.00 | Prize Winner |
| MS SUE BOLINE | 2.00 | Refund |
| MS SUE BOWLER | 17.50 | Refund |
| MS SUE BROOKS | 1.07 | Refund |
| MS SUE BROWN | 51.41 | Refund |
| MS SUE BUCK | 27.69 | Refund |
| MS SUE BUDDIN | 2.00 | Refund |
| MS SUE BUTLER | 14.28 | Refund |
| MS SUE BYE | 7.45 | Refund |
| MS SUE CASE | 4.00 | Refund |
| MS SUE CHESKEVICK | 6.07 | Refund |
| MS SUE CHRISTENSON | 83.24 | Refund |
| MS SUE COOK | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JO EMERSON | 9.00 | Refund |
| JO FENKEN | 152.35 | Refund |
| JO FIGUEROA | 34.14 | Refund |
| JO FREEMAN | 36.92 | Refund |
| JO FRYER | 10.00 | Prize Winner |
| JO GIANNOPOULOS | 24.99 | Refund |
| JO GOYEN | 5.00 | Prize Winner |
| JO HAFERMANN | 22.17 | Refund |
| JO HALL | 3.88 | Refund |
| JO HANSON | 24.79 | Refund |
| JO HEAD | 5.00 | Prize Winner |
| JO HIGGINS | 6.41 | Refund |
| JO HONEYCUTT | 11.51 | Refund |
| JO HUNT | 6.28 | Refund |
| JO JOHNSON | 8.18 | Refund |
| JO K JAMES | 1.07 | Refund |
| JO KNOLL | 5.00 | Prize Winner |
| JO KREBS | 2.50 | Refund |
| JO L MARTIN | 4.97 | Refund |
| JO LACY | 28.78 | Refund |
| JO LAWINGS | 3.56 | Refund |
| JO LEE | 9.00 | Refund |
| JO LOTT | 6.20 | Refund |
| JO LOWDER | 19.44 | Refund |
| JO LUTZ | 1.38 | Refund |
| JO M HARTSEL | 2.00 | Refund |
| JO M MANDRELL | 2.00 | Refund |
| JO M WHALEY | 20.18 | Refund |
| JO MARSHALL | 17.00 | Refund |
| JO MAYEUX | 196.46 | Refund |
| JO MCBROOM | 1.00 | Refund |
| JO MCCLUSKEY | 31.22 | Refund |
| JO MCLANE | 21.36 | Refund |
| JO MESSICK | 5.00 | Prize Winner |
| JO MONTGOMERY | 27.17 | Refund |
| JO MOULDER | 35.19 | Refund |
| JO MUNGER | 96.59 | Refund |
| JO N GARTMAN | 2.75 | Refund |
| JO NELL | 5.00 | Refund |
| JO NEWTON | 43.93 | Refund |
| JO NORMAN | 2.28 | Refund |
| JO ORAPER | 1.20 | Refund |
| JO P ADAMS | 18.00 | Refund |
| JO PACHINGER | 344.89 | Refund |
| JO PETERS | 15.70 | Refund |
| JO PLUMMER | 33.81 | Refund |
| JO PULLEY | 7.43 | Refund |
| JO R PATTERSON | 5.00 | Prize Winner |
| JO R RAMSEY | 22.30 | Refund |
| JO RAU | 1.07 | Refund |
| JO REINKE | 1.06 | Refund |
| JO ROBINSON | 2.00 | Refund |
| JO RYAN | 9.99 | Refund |
| JO SANBORN | 16.59 | Refund |
| JO SEYMOUR | 36.19 | Refund |
| JO SHELTON | 5.00 | Prize Winner |
| JO SHULTS | 100.00 | Prize Winner |
| JO SLOAN | 5.00 | Prize Winner |
| JO SMITH | 29.60 | Refund |
| JO SMOTHERS | 6.70 | Refund |
| JO SOLLIS | 8.87 | Refund |
| JO STEADMAN | 5.00 | Prize Winner |
| JO STRENGTH | 1.07 | Refund |
| JO SWITZER | 25.95 | Refund |
| JO TORBUSH | 43.15 | Refund |
| JO TRIPPE | 16.04 | Refund |
| JO VINCENT | 10.00 | Prize Winner |
| JO WELLS | 33.49 | Refund |
| JO WHITE | 6.86 | Refund |
| JO WINDSOR ANTROBUS | 22.79 | Refund |
| JO YOUNG | 11.23 | Refund |
| JOA SCOTT | 5.61 | Refund |
| JOACHIM VASSALLO | 6.39 | Refund |
| JOAN A DAKE | 10.00 | Prize Winner |
| JOAN A MINER | 2.14 | Refund |
| JOAN A WALLER | 5.00 | Prize Winner |
| JOAN ACHHAMMER | 10.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR WILLIE PATTERSON | 31.01 | Refund |
| MR WILLIE PETTY | 6.00 | Refund |
| MR WILLIE PIERCE | 63.34 | Refund |
| MR WILLIE PITTMAN | 10.00 | Prize Winner |
| MR WILLIE PITTS | 2.00 | Refund |
| MR WILLIE PONDER | 2.00 | Refund |
| MR WILLIE PORTER | 20.00 | Prize Winner |
| MR WILLIE POWELL | 40.52 | Refund |
| MR WILLIE R KELLEY | 24.95 | Refund |
| MR WILLIE RILEY | 21.98 | Refund |
| MR WILLIE ROBINSON | 13.32 | Refund |
| MR WILLIE ROE | 10.00 | Prize Winner |
| MR WILLIE RUTH | 5.00 | Refund |
| MR WILLIE SAPP | 10.00 | Refund |
| MR WILLIE SCOTT | 5.00 | Refund |
| MR WILLIE SERVANCE | 1.08 | Refund |
| MR WILLIE SHACKELFORD | 1.90 | Refund |
| MR WILLIE SIMMONS | 15.00 | Prize Winner |
| MR WILLIE SINGER | 10.00 | Refund |
| MR WILLIE SLATON | 5.00 | Prize Winner |
| MR WILLIE SPEARS JR | 43.84 | Refund |
| MR WILLIE STRICKLAND | 5.00 | Prize Winner |
| MR WILLIE SUTTON | 2.00 | Refund |
| MR WILLIE SYDNOR JR- | 15.00 | Prize Winner |
| MR WILLIE SYNAGOGUE | 5.00 | Refund |
| MR WILLIE T RILEY JR- | 5.00 | Prize Winner |
| MR WILLIE TAYLOR | 29.97 | Refund |
| MR WILLIE TAYLOR | 10.00 | Prize Winner |
| MR WILLIE THOMAS | 44.82 | Refund |
| MR WILLIE THOMAS | 2.50 | Refund |
| MR WILLIE TILLMAN | 5.00 | Refund |
| MR WILLIE TIPTON | 15.00 | Refund |
| MR WILLIE TIPTON | 5.00 | Refund |
| MR WILLIE TOPPS | 5.00 | Prize Winner |
| MR WILLIE TRAWICK | 16.09 | Refund |
| MR WILLIE TUCKER | 1.08 | Refund |
| MR WILLIE TURNER | 22.98 | Refund |
| MR WILLIE TYNER | 45.95 | Refund |
| MR WILLIE VAUGHN | 4.38 | Refund |
| MR WILLIE WALKER | 3.66 | Refund |
| MR WILLIE WALLEY | 10.00 | Refund |
| MR WILLIE WARD | 10.00 | Prize Winner |
| MR WILLIE WARD | 10.00 | Prize Winner |
| MR WILLIE WARE | 2.00 | Refund |
| MR WILLIE WATERS | 5.00 | Prize Winner |
| MR WILLIE WHITE | 20.00 | Prize Winner |
| MR WILLIE WILLIAMS | 5.00 | Refund |
| MR WILLIE WILLIAMS | 35.32 | Refund |
| MR WILLIE WILLIAMS | 48.49 | Refund |
| MR WILLIE WILLIAMS | 6.00 | Refund |
| MR WILLIE WILLIAMS | 145.00 | Prize Winner |
| MR WILLIE WIMBERLY | 22.88 | Refund |
| MR WILLINGTON A GRAY | 5.00 | Prize Winner |
| MR WILLIS ALBRIGHT JR | 5.00 | Refund |
| MR WILLIS BRISBON | 10.00 | Prize Winner |
| MR WILLIS CARTWRIGHT | 1.99 | Refund |
| MR WILLIS DEPUY | 10.00 | Prize Winner |
| MR WILLIS GRIEFER | 3.28 | Refund |
| MR WILLIS HOLLOWAY | 10.00 | Prize Winner |
| MR WILLIS J BURNETTE | 8.86 | Refund |
| MR WILLIS LEWIS | 23.70 | Refund |
| MR WILLIS MIDDLETON | 10.00 | Prize Winner |
| MR WILLIS MUNCEY | 29.77 | Refund |
| MR WILLIS OVERTON | 1.07 | Refund |
| MR WILLIS PICOU | 10.00 | Prize Winner |
| MR WILLIS SCOTT | 21.58 | Refund |
| MR WILLIS SIKES | 10.00 | Prize Winner |
| MR WILLIS SIMS | 5.00 | Refund |
| MR WILLIS VAUGHN | 31.00 | Refund |
| MR WILLIS WILSON | 6.68 | Refund |
| MR WILLLIAM J DREHER | 17.06 | Refund |
| MR WILLLIAM ROGERS | 5.00 | Prize Winner |
| Mr Willy Gunn | 10.00 | Refund |
| MR WILLY KOTA | 3.68 | Refund |
| MR WILLY R MILLER | 27.74 | Refund |
| MR WILLY SINGLETON | 5.00 | Refund |
| MR WILLY TILLISCH | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SUE COOPER | 5.00 | Prize Winner |
| MS SUE CRADDOLPH | 22.82 | Refund |
| MS SUE CULLINS | 12.92 | Refund |
| MS SUE CUMMINGS | 29.90 | Refund |
| MS SUE DAVIS | 2.13 | Refund |
| MS SUE DAVIS | 3.00 | Refund |
| MS SUE DOUGLASS | 10.00 | Prize Winner |
| MS SUE DUBOIS | 79.31 | Refund |
| MS SUE DUDLEY | 4.00 | Refund |
| MS SUE DUFFY | 17.06 | Refund |
| MS SUE DUGGAR | 3.21 | Refund |
| MS SUE E SCHULTE | 11.89 | Refund |
| MS SUE FABERT | 10.00 | Prize Winner |
| MS SUE FEHRMANN | 45.44 | Refund |
| MS SUE FOSTER | 5.00 | Prize Winner |
| MS SUE FOX | 1.00 | Refund |
| MS SUE GALLOWAY | 45.41 | Refund |
| MS SUE GERBER | 5.00 | Refund |
| MS SUE GOLDEN | 10.00 | Refund |
| MS SUE GORDY | 15.00 | Prize Winner |
| MS SUE GORISH | 15.21 | Refund |
| MS SUE GRIFFITH | 10.00 | Prize Winner |
| MS SUE GRIMM | 15.00 | Refund |
| MS SUE GROSSMAN | 29.62 | Refund |
| MS SUE HAASE | 5.00 | Prize Winner |
| MS SUE HARTMANN | 1.00 | Refund |
| MS SUE HARVEY | 4.00 | Refund |
| MS SUE HEINEMAN | 5.00 | Prize Winner |
| MS SUE HENRY | 8.63 | Refund |
| MS SUE HOFFMAN | 3.00 | Refund |
| MS SUE HOLLIS | 184.27 | Refund |
| MS SUE JARRARD | 35.00 | Prize Winner |
| MS SUE JUDAY | 70.42 | Refund |
| MS SUE KAIL | 100.00 | Prize Winner |
| MS SUE KAUFMANN | 5.00 | Prize Winner |
| MS SUE KENNON | 10.00 | Refund |
| MS SUE L JANSEN | 15.00 | Refund |
| MS SUE L JOHNSON | 4.38 | Refund |
| MS SUE LANE | 10.00 | Prize Winner |
| MS SUE LIGEROS | 16.37 | Refund |
| MS SUE LONG | 10.00 | Prize Winner |
| MS SUE LYNN BURNETT | 10.00 | Prize Winner |
| MS SUE M PORT | 5.00 | Refund |
| MS SUE MANLOVE | 23.48 | Refund |
| MS SUE MANNIS | 4.00 | Refund |
| MS SUE MANYAK | 19.49 | Refund |
| MS SUE MARSH | 2.14 | Refund |
| MS SUE MARSH | 500.00 | Prize Winner |
| MS SUE MARTIN | 9.66 | Refund |
| MS SUE MAUM | 5.00 | Prize Winner |
| MS SUE MCFADDEN | 1.07 | Refund |
| MS SUE MCNAMARA | 5.00 | Prize Winner |
| MS SUE MCNEESE | 52.32 | Refund |
| MS SUE MESSENHEIMER | 5.32 | Refund |
| MS SUE MILLER | 1.09 | Refund |
| MS SUE MYERS | 10.00 | Prize Winner |
| MS SUE N MACKEY | 12.13 | Refund |
| MS SUE OCHS | 5.00 | Prize Winner |
| MS SUE PAUL | 2.58 | Refund |
| MS SUE PERCE | 10.00 | Prize Winner |
| MS SUE PETTIS | 5.00 | Prize Winner |
| MS SUE POLLINGER | 10.00 | Prize Winner |
| MS SUE QUINN | 5.00 | Prize Winner |
| MS SUE RAE | 10.00 | Prize Winner |
| MS SUE RALSTON | 5.00 | Prize Winner |
| MS SUE REINBOTT | 5.00 | Prize Winner |
| MS SUE ROGINA | 2.00 | Refund |
| MS SUE ROLLINS | 2.00 | Refund |
| MS SUE SCHUTT | 5.00 | Prize Winner |
| MS SUE SCOTT | 21.93 | Refund |
| MS SUE SENDELBACH | 10.00 | Prize Winner |
| MS SUE SHANNON | 5.00 | Refund |
| MS SUE SIMPSON | 21.25 | Refund |
| MS SUE SODERHOLM | 1.00 | Refund |
| MS SUE STASKO | 10.00 | Prize Winner |
| MS SUE STAWSKI | 12.02 | Refund |
| MS SUE STEIN | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOAN AISGNBREY | 5.00 | Prize Winner | MR WILMER BERNARDEZ | 5.00 | Prize Winner | MS SUE STROBEL | 7.83 | Refund |
| JOAN ALBRIGHT | 3.01 | Refund | MR WILMER BUMPERS JR | 10.00 | Prize Winner | MS SUE SYBERT | 4.59 | Refund |
| JOAN ALEXANDER | 10.00 | Refund | MR WILMER CHOPANE | 3.50 | Refund | MS SUE TAYLOR | 1.42 | Refund |
| JOAN ALLEN | 5.00 | Prize Winner | MR WILMER SCHMIDT | 1.00 | Refund | MS SUE TAYLOR | 1.00 | Refund |
| JOAN AMBROSE | 187.27 | Refund | MR WILMER SIEBERT | 5.00 | Prize Winner | MS SUE TOKUYAMA | 5.00 | Prize Winner |
| JOAN ANGLEA | 29.90 | Refund | MR WILSE DANIELS | 5.00 | Prize Winner | MS SUE TOWNLEY | 1.12 | Refund |
| JOAN ARNOLD | 3.98 | Refund | MR WILSON FRIEDEL | 10.00 | Prize Winner | MS SUE V WHEELER | 5.00 | Prize Winner |
| JOAN ARQUILLA | 14.49 | Refund | MR WILSON HO | 5.00 | Prize Winner | MS SUE VANCE | 5.00 | Prize Winner |
| JOAN ASHMORE | 2.00 | Refund | MR WILSON LEON DAVIS DAVIS | 105.00 | Prize Winner | MS SUE W JONES | 69.85 | Refund |
| JOAN B HUFFMAN | 33.48 | Refund | MR WILSON MARTINEZ | 10.00 | Refund | MS SUE WALKER | 10.00 | Refund |
| JOAN B PEDERSEN | 24.76 | Refund | MR WILSON PUNCH | 7.28 | Refund | MS SUE WALLACE | 10.00 | Prize Winner |
| JOAN B RIBICH | 107.29 | Refund | MR WILSON STRICKLAND | 148.94 | Refund | MS SUE WEAVER | 11.75 | Refund |
| JOAN B STAUBER | 10.00 | Prize Winner | MR WILSON WILLIAMS | 5.00 | Prize Winner | MS SUE WEIR | 10.00 | Refund |
| JOAN B TERRY | 1.29 | Refund | MR WILSON WOOLEY | 43.14 | Refund | MS SUE WEST | 1.07 | Refund |
| JOAN BACKOWSKI | 45.31 | Refund | MR WILTON ALLISON | 5.00 | Prize Winner | MS SUE WHITE | 10.00 | Prize Winner |
| JOAN BAKARA | 2.00 | Refund | MR WILTON HAFER | 21.29 | Refund | MS SUE WHITMAN | 40.25 | Refund |
| JOAN BAKULA | 10.42 | Refund | MR WILTON HARBIN | 10.00 | Refund | MS SUE WHITNEY | 19.84 | Refund |
| JOAN BALCH | 56.44 | Refund | MR WILTON KIMBLE | 3.00 | Refund | MS SUE WIEDEMANN | 19.13 | Refund |
| JOAN BARDEN | 40.48 | Refund | MR WILTON SANDERS | 15.29 | Refund | MS SUE WILLIAMS | 13.21 | Refund |
| JOAN BARDIN | 10.00 | Prize Winner | MR WILTON TONEY | 5.00 | Prize Winner | MS SUE WILLIAMSON | 2.00 | Refund |
| JOAN BARNER | 2.00 | Refund | MR WILTZ WATTS | 10.00 | Prize Winner | MS SUE WILSON | 1.07 | Refund |
| JOAN BARNES | 3.24 | Refund | MR WILVIAN CASTILLO | 20.00 | Prize Winner | MS SUE WRIGHT | 1.00 | Refund |
| JOAN BARNETT | 6.07 | Refund | MR WINDELL DAVIDSON | 93.49 | Refund | MS SUE YOUNG | 10.00 | Prize Winner |
| JOAN BARRYF | 10.00 | Refund | MR WINDSOR MOSES | 31.50 | Refund | MS SUEELLEN PROVENCIO | 10.00 | Prize Winner |
| JOAN BARTON | 248.57 | Refund | MR WINFIELD SCANLON | 49.66 | Refund | MS SUEJANE MANDIC | 25.00 | Prize Winner |
| JOAN BATES | 2.00 | Refund | MR WINFIELD VANDERZEE | 2.00 | Refund | MS SUEJANE MCCLUNG | 10.00 | Prize Winner |
| JOAN BATSON | 31.44 | Refund | MR WINFIELD WESTLAKE | 28.06 | Refund | MS SUEKO KANE | 12.00 | Refund |
| JOAN BAUMANN | 42.92 | Refund | MR WINFRED ELLIOTT | 50.00 | Prize Winner | MS SUELLEN CUNNINGHAM | 5.00 | Prize Winner |
| JOAN BEASON | 1.00 | Refund | MR WINFRED F SANCHEZ | 11.61 | Refund | MS SUELLEN KINNA | 4.00 | Refund |
| JOAN BEATTY | 2.00 | Refund | MR WINFRED MURDERS | 2.00 | Refund | MS SUELLEN ROBERTSON | 5.35 | Refund |
| JOAN BEDETTE | 102.41 | Refund | MR WINFRED WILKERSON | 5.00 | Prize Winner | MS SUELLEN STRACKE | 1.00 | Refund |
| JOAN BEGEMAN | 6.54 | Refund | MR WINFRED WILSON | 5.00 | Prize Winner | MS SUELLEN ZIEGLER | 5.00 | Prize Winner |
| JOAN BEHLKE | 4.00 | Refund | MR WINFRIED WAELZ | 23.55 | Refund | MS SUGIRTHA PANDIAN | 38.89 | Refund |
| JOAN BELCHER | 10.00 | Prize Winner | MR WING CHIN | 5.00 | Prize Winner | MS SUHAYDE BENITEZ | 5.00 | Prize Winner |
| JOAN BELIVEAU | 17.98 | Refund | MR WINIFRED MYERS | 10.00 | Prize Winner | MS SUKINA BAKER | 10.00 | Prize Winner |
| JOAN BENOIST | 25.61 | Refund | MR WINLIN CLAWSON | 42.37 | Refund | MS SULTANA BAMIDIS | 108.39 | Refund |
| JOAN BERETT | 10.00 | Prize Winner | MR WINN WILL | 25.00 | Prize Winner | MS SUMATRA BELCHER | 2.00 | Refund |
| JOAN BERRY | 5.00 | Prize Winner | MR WINNIE CASTRO | 2.00 | Refund | MS SUMIKO SHINOZAKI | 30.44 | Refund |
| JOAN BERTONE | 2.00 | Refund | MR WINSLEY DURAND | 24.00 | Refund | MS SUMMER ALIZADE | 10.00 | Prize Winner |
| JOAN BICKFORD | 138.39 | Refund | MR WINSTON A PANTING | 49.11 | Refund | MS SUMMER COOK | 5.00 | Prize Winner |
| JOAN BILSBACK | 36.76 | Refund | MR WINSTON BENJAMIN | 10.00 | Prize Winner | MS SUMMER D BAADE | 29.90 | Refund |
| JOAN BISHOP | 25.40 | Refund | MR WINSTON BOOKER | 34.50 | Refund | MS SUMMER DEMPSEY | 5.00 | Prize Winner |
| JOAN BLAKNEY | 17.95 | Refund | MR WINSTON CLAY | 5.15 | Refund | MS SUMMER DUNBAR | 5.00 | Prize Winner |
| JOAN BLANSFIELD | 15.98 | Refund | MR WINSTON CUPID | 2.50 | Refund | MS SUMMER GARCIA | 5.00 | Prize Winner |
| JOAN BOISVENUE | 29.51 | Refund | MR WINSTON JONES | 2.01 | Refund | MS SUMMER PARSONS | 10.00 | Prize Winner |
| JOAN BONARO | 74.75 | Refund | MR WINSTON MILLER | 1.08 | Refund | MS SUNCERIA MACK | 5.00 | Prize Winner |
| JOAN BOONE | 7.42 | Refund | MR WINSTON NORBY | 32.40 | Refund | MS SUNDARA RATTET | 5.00 | Prize Winner |
| JOAN BORMAN | 3.30 | Refund | MR WINSTON P KAMANGA | 6.80 | Refund | MS SUNDARII | 2.50 | Refund |
| JOAN BRAMBLE | 4.50 | Refund | MR WINSTON RILEY | 95.28 | Refund | MS SUNDRA SMITH-JEDADIYAH | 10.00 | Prize Winner |
| JOAN BRANDS | 1.07 | Refund | MR WINSTON SALMON | 18.49 | Refund | MS SUNITA PERRO | 5.00 | Prize Winner |
| JOAN BRAUER | 2.00 | Refund | MR WINSTON WILLIAMS | 5.00 | Prize Winner | MS SUNNI POLO | 34.44 | Refund |
| JOAN BREDEHOFT | 3.00 | Refund | MR WISDOM C NICHOLSON | 14.95 | Refund | MS SUNNIE ANDREWS | 10.00 | Refund |
| JOAN BREWER | 11.89 | Refund | MR WITHNER MARUAME | 167.20 | Refund | MS SUNNIE POLOSKEY | 10.00 | Prize Winner |
| JOAN BRODIE | 15.05 | Refund | MR WJ TEASLEY | 27.76 | Refund | MS SUNNY ALLEN | 25.00 | Prize Winner |
| JOAN BROGAN | 19.57 | Refund | MR WJOHN MUELLER | 5.00 | Prize Winner | MS SUNNY BAKER | 5.00 | Prize Winner |
| JOAN BRONSON | 3.50 | Refund | MR WLALACE RANDALL | 1.68 | Refund | MS SUNNY MATTISON | 46.49 | Refund |
| JOAN BROWN | 188.66 | Refund | MR WLLIAM BAUM | 10.00 | Prize Winner | MS SUNNY RILEY | 9.53 | Refund |
| JOAN BROWN | 1.00 | Refund | MR WM C BECKER | 29.94 | Refund | MS SUNRISE MEDAHKO | 50.10 | Refund |
| JOAN BROWN | 3.20 | Refund | MR WM C ENLOE | 5.00 | Prize Winner | MS SUNSHINE RICHARDSON | 5.00 | Prize Winner |
| JOAN BRUMFIELD | 1.09 | Refund | MR WM D WILHELM | 5.00 | Refund | MS SUREBRENIA IMES | 5.00 | Prize Winner |
| JOAN BUCK | 10.86 | Refund | MR WM SCHUSTER | 20.00 | Prize Winner | MS SUSAN ADAMS | 71.51 | Refund |
| JOAN BUENZOW | 21.81 | Refund | MR WMQ ROSE | 5.00 | Prize Winner | MS SUSAN ADDIS | 1.07 | Refund |
| JOAN BUSICK | 10.00 | Prize Winner | MR WOJCIECH SKRYNKOWI | 5.00 | Prize Winner | MS SUSAN ADDY | 1.06 | Refund |
| JOAN BUTLER | 2.06 | Refund | MR WOLF EVERT | 15.94 | Refund | MS SUSAN ADLER | 20.00 | Prize Winner |
| JOAN C ALLEN | 39.03 | Refund | MR WOLFDIETER HANNIG | 6.42 | Refund | MS SUSAN AKE | 10.00 | Prize Winner |
| JOAN C ALVARADO | 80.57 | Refund | MR WOLFGANG LEVSEN | 5.00 | Prize Winner | MS SUSAN ALDIS | 10.00 | Refund |
| JOAN C ARTZ | 27.94 | Refund | MR WOLFRAM GMELIN | 5.00 | Prize Winner | MS SUSAN ANDREAE | 27.12 | Refund |
| JOAN C DEANGELIS | 6.35 | Refund | MR WOODIE GREEN | 303.75 | Refund | MS SUSAN ARMSTRONG | 1.07 | Refund |
| JOAN C HASKINS | 31.78 | Refund | MR WOODIE MILAM | 10.00 | Prize Winner | MS SUSAN ASHCOM | 10.00 | Prize Winner |
| JOAN C KNOST | 50.23 | Refund | MR WOODROW | 25.80 | Refund | MS SUSAN ASHER | 1.00 | Refund |
| JOAN C MULVEY | 10.00 | Prize Winner | MR WOODROW BESSINGER | 11.08 | Refund | MS SUSAN AUCOIN | 15.00 | Prize Winner |
| JOAN C WILBUR | 1.65 | Refund | MR WOODROW BRANHAM | 5.00 | Prize Winner | MS SUSAN AUSTIN | 5.00 | Prize Winner |
| JOAN C WOLFE | 6.55 | Refund | MR WOODROW JAMES JR | 2.16 | Refund | MS SUSAN AYERS | 10.00 | Prize Winner |
| JOAN CALLEN | 30.22 | Refund | MR WOODROW MAYES | 25.00 | Prize Winner | MS SUSAN BACHMAN | 13.34 | Refund |
| JOAN CALLISTO | 13.99 | Refund | MR WOODROW PRICE JR | 5.00 | Prize Winner | MS SUSAN BAKAN | 6.39 | Refund |
| JOAN CAMPANO | 3.67 | Refund | MR WOODROW PUCKETT | 10.00 | Prize Winner | MS SUSAN BALL | 52.17 | Refund |
| JOAN CANIDA | 25.00 | Refund | MR WOODROW VENABLE | 21.87 | Refund | MS SUSAN BAQUET | 6.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOAN CANNON | 2.00 | Refund | MR WOODROW WILLIAMS | 10.00 | Prize Winner | MS SUSAN BARBIAN | 50.00 | Refund |
| JOAN CAPERS | 5.00 | Prize Winner | MR WOODROW WILSON | 4.09 | Refund | MS SUSAN BARROW | 5.00 | Prize Winner |
| JOAN CARDER | 10.86 | Refund | MR WOODY HANKS JR | 5.00 | Prize Winner | MS SUSAN BARTLETT | 21.18 | Refund |
| JOAN CARGIN | 175.08 | Refund | MR WOODY WIDMER | 9.00 | Refund | MS SUSAN BECKER | 5.00 | Prize Winner |
| JOAN CARLTON | 6.07 | Refund | MR WORLEY GOLDEN | 4.50 | Refund | MS SUSAN BECKMAN | 4.35 | Refund |
| JOAN CASSILLA | 3.89 | Refund | MR WP BELSKY | 15.00 | Prize Winner | MS SUSAN BELLO | 33.02 | Refund |
| JOAN CHARRON | 27.94 | Refund | MR WRAY LARSON | 5.00 | Prize Winner | MS SUSAN BENNETT | 1.00 | Refund |
| JOAN CHITTENDEN | 1.00 | Refund | MR WREN WONG | 202.85 | Refund | MS SUSAN BENNETT | 82.80 | Refund |
| JOAN CHLEBEK | 6.26 | Refund | MR WULF ARTMANN | 6.07 | Refund | MS SUSAN BENNETT | 5.00 | Prize Winner |
| JOAN CHRISTOPHER | 7.52 | Refund | MR WULF KLEMM | 23.57 | Refund | MS SUSAN BERGER | 10.00 | Prize Winner |
| JOAN CHURCHILL | 87.96 | Refund | MR WWALTER MCCAMISH | 5.00 | Prize Winner | MS SUSAN BERNTHAL | 9.00 | Refund |
| JOAN CLARKSON | 5.26 | Refund | MR WYATT BRADLEY | 10.00 | Prize Winner | MS SUSAN BERRY | 4.50 | Refund |
| JOAN CLEMENTS | 30.98 | Refund | MR WYATT HOOVER | 5.00 | Refund | MS SUSAN BIRNBAUM | 2.00 | Refund |
| JOAN COATS | 5.00 | Prize Winner | MR WYATT SAUNSERS | 5.00 | Refund | MS SUSAN BITTNER | 15.27 | Refund |
| JOAN COIL | 46.81 | Refund | MR WYCLIFFE S HOSHING | 1.02 | Refund | MS SUSAN BIVONA | 1.07 | Refund |
| JOAN COLLINS | 10.00 | Prize Winner | MR WYDELL HALL JR- | 10.00 | Refund | MS SUSAN BLOOM | 50.67 | Refund |
| JOAN CONFAIR | 41.84 | Refund | MR WYDIE RAMSEY | 10.00 | Prize Winner | MS SUSAN BODY | 30.74 | Refund |
| JOAN CONROY | 79.07 | Refund | MR WYLIE DEGRUSON | 5.00 | Prize Winner | MS SUSAN BOLZERN | 10.00 | Prize Winner |
| JOAN COOK | 33.07 | Refund | MR WYMAN FOGG | 5.00 | Prize Winner | MS SUSAN BORRE | 43.93 | Refund |
| JOAN COOK | 31.66 | Refund | MR WYNDHAM COLLEY | 50.85 | Refund | MS SUSAN BOSARGE | 13.27 | Refund |
| JOAN COOPER | 123.36 | Refund | MR WYNDOM WIX | 5.00 | Prize Winner | MS SUSAN BOSO | 5.00 | Prize Winner |
| JOAN COOPER | 2.88 | Refund | MR WYNN COBB | 3.67 | Refund | MS SUSAN BOTZ | 10.00 | Prize Winner |
| JOAN COPPOLINO | 32.54 | Refund | MR WYNNE CANNON | 47.25 | Refund | MS SUSAN BOWE | 2.00 | Refund |
| JOAN COSBY | 29.18 | Refund | MR WYNNE CUMMINGS | 39.12 | Refund | MS SUSAN BOYCE | 5.00 | Prize Winner |
| JOAN COX | 10.00 | Refund | MR WYRLO VER | 6.55 | Refund | MS SUSAN BOYLE | 6.89 | Refund |
| JOAN CRAFT | 4.50 | Refund | MR XAVIAR DANTZLER | 100.00 | Prize Winner | MS SUSAN BRESSLER | 1.07 | Refund |
| JOAN CRANE | 10.00 | Prize Winner | MR XAVIER CARR | 10.00 | Prize Winner | MS SUSAN BRISBY | 208.68 | Refund |
| JOAN CRANFORD | 10.69 | Refund | MR XAVIER DIAZ | 100.00 | Prize Winner | MS SUSAN BROWN | 24.82 | Refund |
| JOAN CROZIER | 2.50 | Refund | MR XAVIER SERNA | 5.00 | Prize Winner | MS SUSAN BROWN | 35.27 | Refund |
| JOAN CUMMINGS | 19.25 | Refund | MR XAVIER ZARAGOZA | 7.07 | Refund | MS SUSAN BROWN | 5.00 | Prize Winner |
| JOAN CURTIS | 5.00 | Prize Winner | MR XEN TANG | 5.00 | Prize Winner | MS SUSAN BRUBAKER | 3.00 | Refund |
| JOAN D ADAMS | 38.97 | Refund | MR Y R GREGSTON | 7.16 | Refund | MS SUSAN BRUNER | 20.00 | Prize Winner |
| JOAN D ALLEGRONE | 29.19 | Refund | MR YADULLAH LORGHABA | 5.00 | Prize Winner | MS SUSAN BURGESS | 1.07 | Refund |
| JOAN D HILL | 2.00 | Refund | MR YALE RUTSTEIN | 36.32 | Refund | MS SUSAN BURKENBINE | 4.50 | Refund |
| JOAN D KURTZ | 27.18 | Refund | MR YAQOOB KHAN | 5.00 | Prize Winner | MS SUSAN BURKETT | 10.00 | Prize Winner |
| JOAN D LOYD | 35.00 | Refund | MR YASSER ELSAYED | 10.00 | Prize Winner | MS SUSAN BURKHART | 2.77 | Refund |
| JOAN D PATRONICK | 1.10 | Refund | MR YASUHIRO ARIGA | 5.00 | Prize Winner | MS SUSAN BURNETT | 15.11 | Refund |
| JOAN D PRIEST | 10.00 | Refund | MR YASUTOSHI YOKOTA | 10.00 | Prize Winner | MS SUSAN BUSH | 2.50 | Refund |
| JOAN D YUKL | 79.72 | Refund | MR YATES BROWN | 104.56 | Refund | MS SUSAN BUSTAMANTE | 1.90 | Refund |
| JOAN DALLAS | 2.00 | Refund | MR YEAGER PETER | 5.00 | Prize Winner | MS SUSAN BYLSMA | 22.14 | Refund |
| JOAN DAVIS | 1.41 | Refund | MR YERU DAWSON | 200.00 | Prize Winner | MS SUSAN C BOND | 5.00 | Prize Winner |
| JOAN DAWSON | 139.00 | Refund | MR YGUER SANTANS | 5.00 | Prize Winner | MS SUSAN C HILL | 29.66 | Refund |
| JOAN DECKER | 1.07 | Refund | MR YI ZHANG | 5.00 | Prize Winner | MS SUSAN C HUNEYCUTT | 2.13 | Refund |
| JOAN DELEON | 6.56 | Refund | MR YIAN PERRIN | 10.00 | Prize Winner | MS SUSAN CALL | 1.07 | Refund |
| JOAN DEMBROSKY | 52.96 | Refund | MR YOGESH GORADIA | 3.76 | Refund | MS SUSAN CANTY | 12.84 | Refund |
| JOAN DETYENS | 10.00 | Prize Winner | MR YOHANN ANDERSON | 4.50 | Refund | MS SUSAN CARLSON | 107.28 | Refund |
| JOAN DIBBERT | 1.07 | Refund | MR Yohannes Belete | 34.44 | Refund | MS SUSAN CASON | 5.00 | Prize Winner |
| JOAN DICKINSON | 2.00 | Refund | MR YONG BAI | 5.00 | Prize Winner | MS SUSAN CASTERCANE | 5.00 | Prize Winner |
| JOAN DIETZ | 14.63 | Refund | MR YONG YEO | 10.00 | Prize Winner | MS SUSAN CATLETT | 10.00 | Prize Winner |
| JOAN DOE | 1.00 | Refund | MR YONIS BUSTILLO | 5.00 | Prize Winner | MS SUSAN CEEL | 25.00 | Refund |
| JOAN DOVE | 12.14 | Refund | MR YOSEPH BEY | 5.00 | Prize Winner | MS SUSAN CHAPMAN | 5.00 | Prize Winner |
| JOAN DOWNS | 22.41 | Refund | MR YOSHIMITSU MAEKAWA | 134.89 | Refund | MS SUSAN CHRISTIAN | 10.00 | Prize Winner |
| JOAN DUFRESNE | 2.54 | Refund | MR YOSHIO MURATA | 23.68 | Refund | MS SUSAN CLAPP | 21.98 | Refund |
| JOAN DURDEN | 7.82 | Refund | MR YOSHITARO MORI | 5.00 | Prize Winner | MS SUSAN CLARK | 1.60 | Refund |
| JOAN DYBDAHL | 48.72 | Refund | MR YSABEL GARZA | 26.06 | Refund | MS SUSAN CLAVETTE | 10.00 | Prize Winner |
| JOAN E ARTHUR | 27.02 | Refund | MR YSIDRO RODRIGUEZ | 2.00 | Refund | MS SUSAN CLEM | 23.10 | Refund |
| JOAN E BENNETT | 13.50 | Refund | MR YSMAEL MUNOZ | 15.00 | Refund | MS SUSAN COFFEY | 10.00 | Prize Winner |
| JOAN E BLUMBERG | 80.38 | Refund | MR YUELL BUSEY | 2.81 | Refund | MS SUSAN COLEMAN | 10.00 | Prize Winner |
| JOAN E BOWER | 16.66 | Refund | MR YUKIO MURATA | 27.98 | Refund | MS SUSAN COLLINS | 5.00 | Prize Winner |
| JOAN E BUTLER | 16.02 | Refund | MR YUNDRA THOMAS | 5.00 | Prize Winner | MS SUSAN COMBES | 14.00 | Refund |
| JOAN E CLIFFORD | 26.81 | Refund | MR YUNIS AWMAALIM | 25.00 | Prize Winner | MS SUSAN COMPTON | 5.00 | Prize Winner |
| JOAN E DALY | 1.46 | Refund | MR YURE DIXON | 5.00 | Prize Winner | MS SUSAN CORBETT | 69.33 | Refund |
| JOAN E FARIA | 2.00 | Refund | MR YVAN POMPILUS | 3.83 | Refund | MS SUSAN CORWIN | 1.38 | Refund |
| JOAN E HARRIS | 3.00 | Refund | MR YVES GAUTHIER | 5.00 | Prize Winner | MS SUSAN COUGHLIN | 31.94 | Refund |
| JOAN E LEDESMA | 3.00 | Refund | MR YVES LEGER | 13.35 | Refund | MS SUSAN CRAIN | 27.29 | Refund |
| JOAN E MANLY | 8.30 | Refund | MR Z VONWITTKAMP | 100.00 | Refund | MS SUSAN CRAMER | 6.28 | Refund |
| JOAN E RIEFENHAUSER | 20.57 | Refund | MR ZACH MAULDIN | 10.00 | Prize Winner | MS SUSAN CRAMER | 12.63 | Refund |
| JOAN E SANCHEZ | 23.02 | Refund | MR ZACH MOORMAN | 10.00 | Prize Winner | MS SUSAN CRAWFORD | 4.27 | Refund |
| JOAN E SCHWADER | 18.39 | Refund | MR ZACH RABLIN | 10.00 | Prize Winner | MS SUSAN CRISTELLI | 71.78 | Refund |
| JOAN E TEETER | 2.00 | Refund | MR ZACH TRUBY | 5.00 | Prize Winner | MS SUSAN CURCIO | 2.00 | Refund |
| JOAN E TRYING | 10.38 | Refund | MR ZACHARY ANDINA | 5.00 | Prize Winner | MS SUSAN CYBOSKI | 21.04 | Refund |
| JOAN E WELKER | 4.50 | Refund | MR ZACHARY BAILEY | 10.00 | Prize Winner | MS SUSAN CZAP | 5.00 | Prize Winner |
| JOAN ECHTNER | 54.73 | Refund | MR ZACHARY BATY | 10.00 | Prize Winner | MS SUSAN D COLLINS | 10.00 | Prize Winner |
| JOAN EISENHARDT | 9.04 | Refund | MR ZACHARY BROWN | 10.00 | Prize Winner | MS SUSAN D SHELDON | 10.00 | Prize Winner |
| JOAN ELEY | 11.05 | Refund | MR ZACHARY EKSTROM | 5.00 | Prize Winner | MS SUSAN DAIGLE | 15.00 | Refund |
| JOAN ELLER | 13.96 | Refund | MR ZACHARY ELLZEY | 10.00 | Prize Winner | MS SUSAN DALTON | 5.00 | Prize Winner |
| JOAN ELLIS | 19.35 | Refund | MR ZACHARY EPP | 5.00 | Prize Winner | MS SUSAN DANIEL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOAN EMERSON | 41.06 | Refund | MR ZACHARY FLOWERS | 5.00 | Prize Winner | MS SUSAN DANTON | 105.00 | Prize Winner |
| JOAN ENGLISHMAN | 11.04 | Refund | MR ZACHARY G. JACKSON | 5.00 | Prize Winner | MS SUSAN DARE | 1.10 | Refund |
| JOAN ESTES | 29.66 | Refund | MR ZACHARY GLAESER | 5.00 | Prize Winner | MS SUSAN DAVIAU | 5.00 | Refund |
| JOAN EUBANKS | 10.00 | Prize Winner | MR ZACHARY GOMEZ | 10.00 | Prize Winner | MS SUSAN DAVIES | 25.00 | Refund |
| JOAN EVANS | 1.00 | Refund | MR ZACHARY GORE | 5.00 | Prize Winner | MS SUSAN DAVIS | 3.00 | Refund |
| JOAN F DOLAN | 4.50 | Refund | MR ZACHARY HAMME | 5.00 | Prize Winner | MS SUSAN DAWN | 10.52 | Refund |
| JOAN F MURRAY | 6.20 | Refund | MR ZACHARY KOHN | 5.00 | Prize Winner | MS SUSAN DAY | 5.00 | Prize Winner |
| JOAN FELTZ | 29.48 | Refund | MR ZACHARY KRALIK | 10.00 | Prize Winner | MS SUSAN DEELEY | 1.07 | Refund |
| JOAN FERRERIO | 9.07 | Refund | MR ZACHARY MCWETHY | 10.00 | Prize Winner | MS SUSAN DEFREEST | 5.65 | Refund |
| JOAN FLORIO | 5.00 | Prize Winner | MR ZACHARY MERCER | 100.00 | Prize Winner | MS SUSAN DEMPSEY | 5.00 | Prize Winner |
| JOAN FLOWERS | 23.74 | Refund | MR ZACHARY MOLINA | 5.00 | Prize Winner | MS SUSAN DIEMER | 6.41 | Refund |
| JOAN FLOYD | 5.00 | Prize Winner | MR ZACHARY MORTENSON | 5.00 | Prize Winner | MS SUSAN DILORETO | 9.27 | Refund |
| JOAN FLY | 1.08 | Refund | MR ZACHARY NELSON | 5.00 | Prize Winner | MS SUSAN DONOVAN | 25.35 | Refund |
| JOAN FORBUS | 1.50 | Refund | MR ZACHARY POSTELL | 5.00 | Prize Winner | MS SUSAN DOSS | 10.27 | Refund |
| JOAN FORREST | 2.50 | Refund | MR ZACHARY REGINALDI | 5.00 | Prize Winner | MS SUSAN DOWNING | 37.68 | Refund |
| JOAN FOSTVEDT | 2.07 | Refund | MR ZACHARY SHAFFER | 5.00 | Prize Winner | MS SUSAN DUHON | 2.60 | Refund |
| JOAN FOURNIERS | 28.67 | Refund | MR ZACHARY SLATON | 23.00 | Refund | MS SUSAN DUNBAR | 68.57 | Refund |
| JOAN FRANK | 2.00 | Refund | MR ZACHARY VALDEZ | 10.00 | Refund | MS SUSAN EASTWOOD | 5.00 | Prize Winner |
| JOAN FRASER | 1.80 | Refund | MR ZACHARY WHISMAN | 1.07 | Refund | MS SUSAN EBELING | 5.00 | Refund |
| JOAN FRECKLETON | 5.00 | Prize Winner | MR ZACHARY WILLIAMS | 5.00 | Prize Winner | MS SUSAN EBERSOLE | 2.50 | Refund |
| JOAN FREY | 68.25 | Refund | MR ZACHERY VANBUSKIRK | 5.00 | Prize Winner | MS SUSAN EGNOR | 5.00 | Refund |
| JOAN FRIZZELL | 148.06 | Refund | MR ZACK ASKEW | 9.00 | Refund | MS SUSAN EILENBERG | 5.86 | Refund |
| JOAN FRUIT | 2.00 | Refund | MR ZACK FORSLUND | 20.00 | Refund | MS SUSAN ELSKAMP | 5.00 | Prize Winner |
| JOAN FRY | 10.00 | Prize Winner | MR ZACK ZIMMERMAN | 1,000.00 | Prize Winner | MS SUSAN EMBSER | 1.08 | Refund |
| JOAN FURLOUGH | 2.61 | Refund | MR ZACKERY SPARKS | 5.00 | Prize Winner | MS SUSAN ENNIS | 10.00 | Prize Winner |
| JOAN GABBARD | 150.62 | Refund | MR ZAK BENSON | 1.00 | Refund | MS SUSAN ENSTROM | 32.51 | Refund |
| JOAN GALLAGHER | 25.57 | Refund | MR ZANE ESTES | 21.08 | Refund | MS SUSAN EPOLITO | 5.00 | Prize Winner |
| JOAN GARTLEY | 2.00 | Refund | MR ZANE SELDERS | 15.00 | Refund | MS SUSAN EVANS | 5.00 | Prize Winner |
| JOAN GAUCI | 20.54 | Refund | MR ZAVEN YARALIAN | 10.00 | Refund | MS SUSAN FARINA | 1.07 | Refund |
| JOAN GAULDEN | 3.42 | Refund | MR ZAVENTRES TONEY | 5.00 | Prize Winner | MS SUSAN FARRAN | 6.36 | Refund |
| JOAN GETTRY | 13.59 | Refund | MR ZAVER PATEL | 10.00 | Prize Winner | MS SUSAN FAUST | 5.00 | Prize Winner |
| JOAN GIUMMARRA | 38.70 | Refund | MR ZAVONE REED | 10.00 | Prize Winner | MS SUSAN FERNANDEZ | 50.00 | Refund |
| JOAN GOLUSHKA | 2.50 | Refund | MR ZDRAVKO PERIC | 2.02 | Refund | MS SUSAN FISHER | 22.98 | Refund |
| JOAN GONZALES | 15.00 | Refund | MR ZEAKE HILLIS | 10.00 | Refund | MS SUSAN FORBES | 1.07 | Refund |
| JOAN GOOD | 2.50 | Refund | MR ZEB MILLER | 10.00 | Refund | MS SUSAN FORRESTER | 7.30 | Refund |
| JOAN GORE | 63.30 | Refund | MR ZEBULUNBEN YAHWEH | 15.00 | Refund | MS SUSAN GALLION | 251.04 | Refund |
| JOAN GOWAN | 10.00 | Prize Winner | MR ZEDRICK PRICE JR | 5.00 | Prize Winner | MS SUSAN GANZ | 42.48 | Refund |
| JOAN GRACE | 4.50 | Refund | MR ZEKE SALMON | 84.00 | Refund | MS SUSAN GARBER | 1.68 | Refund |
| JOAN GRAVES | 5.00 | Prize Winner | MR ZENAS ENGLISH | 100.00 | Prize Winner | MS SUSAN GARRISON | 10.00 | Prize Winner |
| JOAN GRAY | 76.68 | Refund | MR ZENEN FLORES | 65.04 | Refund | MS SUSAN GASTON | 5.00 | Prize Winner |
| JOAN GREEN | 2.32 | Refund | MR ZENEN ROBLES | 4.50 | Refund | MS SUSAN GATTMAN | 10.00 | Prize Winner |
| JOAN GREEN | 6.70 | Refund | MR ZENNIE WATSON | 96.26 | Refund | MS SUSAN GEDDES | 2.00 | Refund |
| JOAN GREGG | 206.01 | Refund | MR ZENO WILKES | 2.00 | Refund | MS SUSAN GEORGE | 691.15 | Refund |
| JOAN GRZYB | 2.00 | Refund | MR ZERBIN BELLES | 2.00 | Refund | MS SUSAN GESSNER | 1.06 | Refund |
| JOAN GULAJSKI | 2.00 | Refund | MR ZIA CHAUDHRY | 10.00 | Prize Winner | MS SUSAN GIESAU | 5.00 | Prize Winner |
| JOAN H WOOD | 9.79 | Refund | MR ZIARD ALI | 4.63 | Refund | MS SUSAN GILHOOLY | 10.00 | Prize Winner |
| JOAN HALIED | 10.00 | Prize Winner | MR ZIBBY SMITH | 100.00 | Prize Winner | MS SUSAN GILLIKIN | 5.00 | Prize Winner |
| JOAN HARRIS | 33.91 | Refund | MR ZIGMUNDS PRIEDE | 58.11 | Refund | MS SUSAN GOLDBERG | 2.50 | Refund |
| JOAN HARVEY | 1.00 | Refund | MR ZIKOMO HEATH | 36.00 | Refund | MS SUSAN GOLDSBERRY | 5.35 | Refund |
| JOAN HAUGHAWOUT | 4.30 | Refund | MR ZIVKO EMILIO MARTINIC | 15.00 | Prize Winner | MS SUSAN GOODWIN | 1.21 | Refund |
| JOAN HEALY | 10.00 | Prize Winner | MR ZOLLA JOHNSON | 9.00 | Refund | MS SUSAN GREENBERG | 4.50 | Refund |
| JOAN HEARON | 10.94 | Refund | MR ZORRO OLMER | 10.00 | Prize Winner | MS SUSAN GREGERSEN | 111.66 | Refund |
| JOAN HEDRICK | 4.20 | Refund | MR ZOSIMO BONUAN | 4.00 | Refund | MS SUSAN GREGERSON | 5.00 | Prize Winner |
| JOAN HEEGE | 37.34 | Refund | MR ZOUHAIR BASHOUR | 23.74 | Refund | MS SUSAN GRONSETH | 8.00 | Refund |
| JOAN HIGGINS | 15.00 | Refund | MR ZSOLT MOLNAR | 5.00 | Prize Winner | MS SUSAN GURNEY | 5.00 | Prize Winner |
| JOAN HILL | 30.08 | Refund | MR ZUNILDA MARTINEZ | 5.00 | Prize Winner | MS SUSAN GUSZYNSKI | 2.00 | Refund |
| JOAN HOARNBERGER | 7.00 | Refund | MR ZYNZULU OSY/WEWE | 1.07 | Refund | MS SUSAN HAAS | 7.00 | Refund |
| JOAN HOLDER | 8.75 | Refund | Mr. Aaron tietmeyer | 20.00 | Refund | MS SUSAN HACKEN | 2.00 | Refund |
| JOAN HOLLOWAY | 137.20 | Refund | Mr. Anthony DeMarco | 10.00 | Refund | MS SUSAN HAIGHT | 30.00 | Prize Winner |
| JOAN HOLLY | 6.54 | Refund | Mr. Anthony Gonzales | 5.00 | Refund | MS SUSAN HAKENJOS | 27.66 | Refund |
| JOAN HOMAN | 57.91 | Refund | Mr. Antonio Bell | 10.00 | Refund | MS SUSAN HALL | 10.00 | Prize Winner |
| JOAN HOMICK | 4.50 | Refund | Mr. arturo perez | 5.00 | Refund | MS SUSAN HAMMERLING | 4.00 | Refund |
| JOAN HOOD | 23.03 | Refund | Mr. Bob rhubart | 25.00 | Prize Winner | MS SUSAN HANSEN | 18.60 | Refund |
| JOAN HORNGREN | 23.15 | Refund | MR. BOBBY WILLIAMS | 5.00 | Refund | MS SUSAN HANTMAN | 63.45 | Refund |
| JOAN HOSIER | 73.01 | Refund | Mr. Brandon Wood | 5.00 | Refund | MS SUSAN HAPPERSBERG | 34.72 | Refund |
| JOAN HOWE | 10.00 | Prize Winner | MR. BRENT BRENNER | 5.00 | Refund | MS SUSAN HARBECK | 387.08 | Refund |
| JOAN HUBBARD | 54.39 | Refund | Mr. Brent Guy | 35.00 | Prize Winner | MS SUSAN HARRIS | 17.02 | Refund |
| JOAN HUTCHUNS | 7.95 | Refund | MR. C AUNSPAW | 5.00 | Prize Winner | MS SUSAN HART | 16.24 | Refund |
| JOAN I HEIGHT | 14.61 | Refund | MR. C DOVER | 5.00 | Prize Winner | MS SUSAN HAWKINS | 5.00 | Prize Winner |
| JOAN I JONES | 2.99 | Refund | MR. C GRAHAM | 5.00 | Prize Winner | MS SUSAN HEBACH | 7.48 | Refund |
| JOAN IANNOTTA | 170.47 | Refund | MR. C HARRELL | 5.00 | Prize Winner | MS SUSAN HEBERT | 15.00 | Prize Winner |
| JOAN J HOWARD | 9.63 | Refund | MR. C JACKSON | 10.00 | Prize Winner | MS SUSAN HEDGE | 1.26 | Refund |
| JOAN J STARWOOD | 1.08 | Refund | MR. C LAYNE | 5.00 | Prize Winner | MS SUSAN HEIZER | 18.92 | Refund |
| JOAN JANES | 2.18 | Refund | MR. C MAYER | 5.00 | Prize Winner | MS SUSAN HENISA | 2.00 | Refund |
| JOAN JANSEN | 5.00 | Prize Winner | MR. C MINTER | 5.00 | Prize Winner | MS SUSAN HENRY | 31.29 | Refund |
| JOAN JOHNSON | 200.24 | Refund | MR. C SCOTT | 10.00 | Prize Winner | MS SUSAN HENRY | 216.10 | Refund |
| JOAN JOHNSON STOLTMAN | 6.39 | Refund | MR. C SLIVON | 5.00 | Prize Winner | MS SUSAN HICKMAN | 34.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOAN JONASSEN | 25.84 | Refund | MR. C WAGNER | 5.00 | Prize Winner | MS SUSAN HIGGINS | 10.00 | Prize Winner |
| JOAN JONES | 6.07 | Refund | Mr. Carl Marble | 5.00 | Prize Winner | MS SUSAN HILBURN | 2.18 | Refund |
| JOAN JONES | 1.05 | Refund | MR. CARLOS FRIEND | 5.00 | Prize Winner | MS SUSAN HOAGP | 16.00 | Refund |
| JOAN JONES | 2.50 | Refund | MR. CHARLES KELLY | 5.00 | Prize Winner | MS SUSAN HOERNER | 5.00 | Prize Winner |
| JOAN JONES | 2.00 | Refund | Mr. Christopher Jerger | 10.00 | Prize Winner | MS SUSAN HOFFMAN | 44.43 | Refund |
| JOAN JOSEPH | 26.29 | Refund | Mr. Christopher Major | 10.00 | Prize Winner | MS SUSAN HOGARTH | 5.00 | Prize Winner |
| JOAN JUSTICE | 6.09 | Refund | Mr. Cliff Garnett | 5.00 | Prize Winner | MS SUSAN HOLLEY | 117.71 | Refund |
| JOAN JUSTUS | 1.10 | Refund | Mr. Craig S Washington | 5.00 | Prize Winner | MS SUSAN HOLLIKER | 19.50 | Refund |
| JOAN K BUDO | 10.00 | Prize Winner | MR. DAN WISNESKI | 10.00 | Prize Winner | MS SUSAN HON | 5.00 | Refund |
| JOAN K WORTHINGTON | 12.98 | Refund | MR. DAVID HARMON | 10.00 | Prize Winner | MS SUSAN HORSMAN | 10.49 | Refund |
| JOAN K WRIGHT | 12.84 | Refund | MR. DELMUS HUNT | 5.00 | Prize Winner | MS SUSAN HOWELL | 32.13 | Refund |
| JOAN KAHLEFELD | 115.93 | Refund | Mr. Dirk Tollefson | 10.00 | Prize Winner | MS SUSAN HUDSON | 129.45 | Refund |
| JOAN KAMPFERT | 4.66 | Refund | MR. DON GRINDSTAFF | 5.00 | Prize Winner | MS SUSAN HUGGINS | 18.55 | Refund |
| JOAN KAY | 88.48 | Refund | MR. DONALD BRUMBACK | 5.00 | Prize Winner | MS SUSAN HUIZENGA | 5.00 | Prize Winner |
| JOAN KELLEY | 63.52 | Refund | Mr. Donald Mercer | 100.00 | Prize Winner | MS SUSAN HULLEY-MILLE | 20.00 | Prize Winner |
| JOAN KEOWN | 11.85 | Refund | MR. EDWARD BISHOP | 5.00 | Prize Winner | MS SUSAN HUSSEY | 5.08 | Refund |
| JOAN KIBBEN | 2.50 | Refund | Mr. Edward Calley | 20.00 | Prize Winner | MS SUSAN J DAY | 36.68 | Refund |
| JOAN KINGSLEY | 5.00 | Prize Winner | Mr. Edward Pysher | 5.00 | Prize Winner | MS SUSAN J FINK | 2.00 | Refund |
| JOAN KIRKLAND | 2.00 | Refund | MR. EDWARD WAGNER | 5.00 | Prize Winner | MS SUSAN J HUGHES | 15.00 | Prize Winner |
| JOAN KISNER | 4.50 | Refund | Mr. Edwardo Lopez | 105.00 | Prize Winner | MS SUSAN J WILSON | 4.07 | Refund |
| JOAN KISNER | 5.00 | Prize Winner | Mr. George Emerson | 5.00 | Prize Winner | MS SUSAN JENKINS | 27.85 | Refund |
| JOAN KISSINGER | 25.93 | Refund | MR. GERALD SIMPSON | 5.00 | Prize Winner | MS SUSAN JENNINGS | 5.00 | Prize Winner |
| JOAN KLAS | 143.72 | Refund | Mr. Gilbert Lundon | 5.00 | Prize Winner | MS SUSAN JESSUP | 10.00 | Prize Winner |
| JOAN KNAUB | 7.00 | Refund | Mr. hsun-chieh vuong | 30.00 | Prize Winner | MS SUSAN JEWELL | 5.00 | Prize Winner |
| JOAN KOBAYASHI | 22.85 | Refund | Mr. James Firestone | 35.00 | Prize Winner | MS SUSAN JOHNSON | 24.47 | Refund |
| JOAN KOLTERMANN | 1.00 | Refund | MR. JAMES GREEN | 5.00 | Prize Winner | MS SUSAN JOHNSON | 131.44 | Refund |
| JOAN KRAUSE | 5.00 | Prize Winner | Mr. Jason Weidman | 10.00 | Prize Winner | MS SUSAN JOHNSON | 10.00 | Prize Winner |
| JOAN KRUEGER | 20.05 | Refund | MR. JEFF KUNZ | 5.00 | Prize Winner | MS SUSAN JONES | 5.00 | Prize Winner |
| JOAN KRUGER | 60.64 | Refund | MR. JERRY METCALF | 5.00 | Prize Winner | MS SUSAN JONES | 5.00 | Prize Winner |
| JOAN KUSHNIERUK | 2.00 | Refund | Mr. Jim Linn | 15.00 | Prize Winner | MS SUSAN JONES | 5.00 | Prize Winner |
| JOAN KUYKENDALL | 17.61 | Refund | MR. JOHN DOBES | 15.00 | Prize Winner | MS SUSAN K SMITH | 2.95 | Refund |
| JOAN L BAUM | 2.00 | Refund | MR. JOHN KURCZEK | 5.00 | Prize Winner | MS SUSAN KACHIGIAN | 16.00 | Refund |
| JOAN L ELAM | 98.47 | Refund | Mr. Joseph Brown | 5.00 | Prize Winner | MS SUSAN KAHN | 65.64 | Refund |
| JOAN L HERNANDEZ | 115.97 | Refund | Mr. Joshua Kleinsasser | 10.00 | Prize Winner | MS SUSAN KAMPPI | 7.05 | Refund |
| JOAN L ORLANDO | 5.00 | Prize Winner | Mr. JUWAINE SISCO | 10.00 | Prize Winner | MS SUSAN KANEY | 1.07 | Refund |
| JOAN L REID | 2.10 | Refund | MR. KING R AGUILAR | 5.00 | Prize Winner | MS SUSAN KARRAS | 4.50 | Refund |
| JOAN L ROBERTSON | 1.87 | Refund | Mr. Kyle Clifton | 10.00 | Prize Winner | MS SUSAN KEELEY | 23.83 | Refund |
| JOAN L VELTRI | 5.00 | Prize Winner | MR. LARRY DETRACY | 1.00 | Refund | MS SUSAN KELLY | 5.00 | Prize Winner |
| JOAN L VILACOBA | 270.92 | Refund | Mr. Manuel Lopez | 5.00 | Prize Winner | MS SUSAN KENNEDY | 2.64 | Refund |
| JOAN L WITHERSPOON | 10.00 | Refund | Mr. Mario Lawson | 20.00 | Prize Winner | MS SUSAN KERR | 13.29 | Refund |
| JOAN L WOOD | 3.97 | Refund | Mr. Matthew Kendall | 5.00 | Prize Winner | MS SUSAN KIMMITT | 3.00 | Refund |
| JOAN LAFLEUR | 3.98 | Refund | Mr. MELVIN KELLEY | 50.00 | Prize Winner | MS SUSAN KINARD | 10.00 | Prize Winner |
| JOAN LAND | 27.59 | Refund | Mr. Michael Martin | 10.00 | Prize Winner | MS SUSAN KINAS | 1.06 | Refund |
| JOAN LARAMIE | 5.53 | Refund | Mr. Milton Laughter | 5.00 | Prize Winner | MS SUSAN KING | 5.00 | Prize Winner |
| JOAN LARAMIE | 3.34 | Refund | MR. NEIL T HEATH | 5.00 | Prize Winner | MS SUSAN KING | 5.00 | Prize Winner |
| JOAN LARRIVEE | 2.00 | Refund | Mr. Paul Young | 5.00 | Prize Winner | MS SUSAN KIRBY | 10.00 | Prize Winner |
| JOAN LASSITER | 5.99 | Refund | Mr. Peter Moimoi | 5.00 | Prize Winner | MS SUSAN KIRSCHBAUM | 10.00 | Prize Winner |
| JOAN LAURENZO | 73.39 | Refund | Mr. Richard Short | 5.00 | Prize Winner | MS SUSAN KOTENKO | 26.00 | Refund |
| JOAN LAVOIE | 6.42 | Refund | MR. ROBERT BLESSING | 5.00 | Prize Winner | MS SUSAN KRAUSE | 5.33 | Refund |
| JOAN LEBLOND | 9.00 | Refund | Mr. Roberto Maldonado Nieves | 5.00 | Prize Winner | MS SUSAN KRITZAS | 4.00 | Refund |
| JOAN LEDERER | 21.38 | Refund | Mr. Roe Bosarge | 5.00 | Prize Winner | MS SUSAN KUHN | 58.62 | Refund |
| JOAN LEEMANBERNATCHE | 29.48 | Refund | MR. ROY LANDERS | 5.00 | Prize Winner | MS SUSAN KULHANEK | 5.00 | Prize Winner |
| JOAN LEHMAN | 4.50 | Refund | MR. SHAWN SIGAFOOSE | 5.00 | Prize Winner | MS SUSAN L DEMPSEY | 2.50 | Refund |
| JOAN LEVERETTER | 87.65 | Refund | Mr. Steven Guess | 10.00 | Prize Winner | MS SUSAN L ELLIOTT | 1.07 | Refund |
| JOAN LITTLEFIELD | 10.00 | Prize Winner | Mr. Terry Jackson | 10.00 | Prize Winner | MS SUSAN L HOOKER | 47.49 | Refund |
| JOAN LOBATO | 3.00 | Refund | MR. THOMAS MIDDLETON | 5.00 | Prize Winner | MS SUSAN LACEY | 12.33 | Refund |
| JOAN LOUGHMILLER | 3.94 | Refund | MR. THOMAS STANLAKE | 20,000.00 | Prize Winner | MS SUSAN LACHE | 5.00 | Prize Winner |
| JOAN LOWMASTER | 22.52 | Refund | MR. TIMOTHY MCNAIR | 5.00 | Prize Winner | Ms Susan Lahr | 17.43 | Refund |
| JOAN LUCHSINGER | 4.50 | Refund | Mr. tommy burris | 20.00 | Prize Winner | MS SUSAN LALUMIERO | 20.00 | Prize Winner |
| JOAN LUNDGREN | 17.46 | Refund | Mr. William Brown | 100.00 | Prize Winner | MS SUSAN LAMOUREUX | 5.00 | Prize Winner |
| JOAN LUNNEY | 3.88 | Refund | MR. WILLIE SMITH | 5.00 | Prize Winner | MS SUSAN LANCASTER | 100.00 | Prize Winner |
| JOAN LUNSFORD | 2.14 | Refund | Mr. Zane Farmer | 5.00 | Prize Winner | MS SUSAN LARSEN | 5.00 | Refund |
| JOAN LUTHER | 17.03 | Refund | MRA A SNODGRASS | 2.50 | Refund | MS SUSAN LASEMAN | 24.06 | Refund |
| JOAN M BOLLINGER | 23.30 | Refund | MRAGIE EVANS | 137.50 | Refund | MS SUSAN LATTA | 2.77 | Refund |
| JOAN M BOONE | 24.53 | Refund | MRALFRED J SHOPE | 4.14 | Refund | MS SUSAN LEE | 2.00 | Refund |
| JOAN M BRAGG | 9.85 | Refund | MRALLEN W YOUNG | 38.98 | Refund | MS SUSAN LEE | 20.83 | Refund |
| JOAN M CLAPPERTON | 2.00 | Refund | MRAS S MARTIN | 4.00 | Refund | MS SUSAN LEE | 5.00 | Prize Winner |
| JOAN M DUFFY | 9.77 | Refund | MRGARET BRINDA | 34.90 | Refund | MS SUSAN LEIHY | 21.49 | Refund |
| JOAN M FARMER | 122.30 | Refund | MRIA L RAMOS | 33.14 | Refund | MS SUSAN LETSCH | 10.00 | Prize Winner |
| JOAN M FINLEY | 3.19 | Refund | MRIETTA KNIGHT | 10.00 | Prize Winner | MS SUSAN LIEBMANN | 296.91 | Refund |
| JOAN M HORNE | 4.00 | Refund | MRILYN K WINTER | 2.00 | Refund | MS SUSAN LIESKE | 34.68 | Refund |
| JOAN M JAMES | 5.00 | Refund | MRITA BLANCO | 24.59 | Refund | MS SUSAN LINDGREN | 5.00 | Prize Winner |
| JOAN M JOYCE | 4.07 | Refund | MRJESSIE HUBBARD | 73.98 | Refund | MS SUSAN LINDSTROM | 2.00 | Refund |
| JOAN M KEENAN | 2.00 | Refund | MRJOSEPH YOFFREDO | 20.94 | Refund | MS SUSAN LINES | 10.00 | Prize Winner |
| JOAN M KILIAN | 5.25 | Refund | MRL E BACHMANN | 21.40 | Refund | MS SUSAN LITTON | 10.00 | Prize Winner |
| JOAN M LABATE | 26.53 | Refund | MRMRS D VAHLE | 17.80 | Refund | MS SUSAN LLOYD | 55.03 | Refund |
| JOAN M LEIGHTY | 12.00 | Refund | MRMRS R DAVENPORT | 10.00 | Refund | MS SUSAN LOCKARD | 13.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOAN M LUNA | 3.00 | Refund |
| JOAN M MAIER | 10.00 | Prize Winner |
| JOAN M MCCORMICK | 6.00 | Refund |
| JOAN M MCCUMBER | 2.00 | Refund |
| JOAN M NORTON | 3.00 | Refund |
| JOAN M OSBORNE | 64.57 | Refund |
| JOAN M PFITZNER | 2.02 | Refund |
| JOAN M PIPER | 7.98 | Refund |
| JOAN M PRYCE | 14.93 | Refund |
| JOAN M RUSIN | 67.88 | Refund |
| JOAN M VENSEL | 1.07 | Refund |
| JOAN MACHACEK | 10.00 | Prize Winner |
| JOAN MACKNIESH | 25.81 | Refund |
| JOAN MAIDEN | 2.00 | Refund |
| JOAN MANN | 10.00 | Prize Winner |
| JOAN MANNIX | 29.94 | Refund |
| JOAN MARIE | 31.24 | Refund |
| JOAN MARR | 10.02 | Refund |
| JOAN MARSHALL | 53.62 | Refund |
| JOAN MARTIN | 4.50 | Refund |
| JOAN MARTIN | 4.00 | Refund |
| JOAN MASTERMAN | 10.00 | Prize Winner |
| JOAN MATHEWS | 17.98 | Refund |
| JOAN MAYALL | 17.91 | Refund |
| JOAN MCCABE | 10.26 | Refund |
| JOAN MCCLEARY | 4.50 | Refund |
| JOAN MCCRITE | 3.00 | Refund |
| JOAN MCCULLOUGH | 14.33 | Refund |
| JOAN MCGARVEY | 2.00 | Refund |
| JOAN MCMAHON | 10.00 | Prize Winner |
| JOAN MCMULLEN | 7.00 | Refund |
| JOAN MCNALLY MANNINO | 61.32 | Refund |
| JOAN MCNEIL | 40.72 | Refund |
| JOAN MCNULTY | 36.80 | Refund |
| JOAN METZ | 1.07 | Refund |
| JOAN MICHEL | 1.05 | Refund |
| JOAN MIDDLETON | 1.00 | Refund |
| JOAN MILLER | 125.30 | Refund |
| JOAN MILLER | 10.39 | Refund |
| JOAN MILLER | 29.18 | Refund |
| JOAN MILLER | 1.10 | Refund |
| JOAN MINNICOZZI | 13.41 | Refund |
| JOAN MOLENAAR | 2.00 | Refund |
| JOAN MONK | 17.99 | Refund |
| JOAN MONSOUR | 10.00 | Prize Winner |
| JOAN MONTEMARANO | 3.00 | Refund |
| JOAN MORBECK | 1.06 | Refund |
| JOAN MORGAN | 41.08 | Refund |
| JOAN MORGAN | 6.31 | Refund |
| JOAN MORGAN | 58.50 | Refund |
| JOAN MORLEY | 2.50 | Refund |
| JOAN MOSER | 2.00 | Refund |
| JOAN MULL | 6.11 | Refund |
| JOAN MULLEN | 10.00 | Prize Winner |
| JOAN MURPHY | 50.33 | Refund |
| JOAN MURRAY | 19.83 | Refund |
| JOAN NAKAYAMA | 2.00 | Refund |
| JOAN NAMM | 16.98 | Refund |
| JOAN NEIL | 20.64 | Refund |
| JOAN NELSON | 2.00 | Refund |
| JOAN NERSESIAN | 12.00 | Refund |
| JOAN NIELSEN | 2.00 | Refund |
| JOAN NOBLITT | 16.83 | Refund |
| JOAN NOHAVA | 14.95 | Refund |
| JOAN NUBER | 2.50 | Refund |
| JOAN O EADY | 10.00 | Prize Winner |
| JOAN OBRIANT | 1.08 | Refund |
| JOAN OCONNELL | 12.50 | Refund |
| JOAN ONDROVIC | 5.00 | Prize Winner |
| JOAN ORR | 13.17 | Refund |
| JOAN ORTENZI | 12.84 | Refund |
| JOAN OSBORNE | 26.73 | Refund |
| JOAN OTOOLE | 7.39 | Refund |
| JOAN P CALLAHAN | 5.00 | Refund |
| JOAN P NEWTON | 5.58 | Refund |
| JOAN P OBODAL | 10.00 | Prize Winner |
| JOAN P PUNSKA | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS A ADEBISI | 25.00 | Refund |
| MRS A ALBERTSON | 8.17 | Refund |
| MRS A ANA MARIA CERDA | 10.00 | Prize Winner |
| MRS A ANDERSON | 14.00 | Refund |
| MRS A ASIATICO | 17.10 | Refund |
| MRS A BARONCELLI | 7.00 | Refund |
| MRS A BELLINGER | 50.00 | Refund |
| MRS A BERGER | 5.00 | Refund |
| MRS A BETANCOURT | 42.43 | Refund |
| MRS A BOLOGNESE | 26.44 | Refund |
| MRS A BRICOLAS HAVENS | 17.11 | Refund |
| MRS A BUCKNAM | 1.06 | Refund |
| MRS A BURGOON | 13.70 | Refund |
| MRS A C WOLFE | 2.00 | Refund |
| MRS A CARPENTER | 11.62 | Refund |
| MRS A CEBALLOS | 1.00 | Refund |
| MRS A CHAMBERLAIN | 4.14 | Refund |
| MRS A CLAIBORNE | 14.20 | Refund |
| MRS A CLEMONS-MILES | 23.67 | Refund |
| MRS A COOK-SLOOP | 10.00 | Prize Winner |
| MRS A COOPER-EDISON | 5.00 | Refund |
| MRS A COPELAND | 25.00 | Prize Winner |
| MRS A CRUEZ SAMUELS | 21.13 | Refund |
| MRS A CRUZ-SEALEY | 5.00 | Prize Winner |
| MRS A CUI-BONCALES | 10.00 | Refund |
| MRS A DESCOTEAUX | 5.00 | Refund |
| MRS A DEVERS | 5.00 | Refund |
| MRS A DOGUILES | 1.07 | Refund |
| MRS A EGGENBERGER | 10.00 | Prize Winner |
| MRS A EUWINS CRAINE | 1.44 | Refund |
| MRS A FARAONE | 5.00 | Refund |
| MRS A FLETCHER | 10.00 | Prize Winner |
| MRS A FREYRE | 17.02 | Refund |
| MRS A FUGH | 40.70 | Refund |
| MRS A G DELEON | 17.98 | Refund |
| MRS A GANZENMULLER | 10.00 | Prize Winner |
| MRS A GARTIN | 10.00 | Prize Winner |
| MRS A GEORGE ROBINSON | 56.58 | Refund |
| MRS A GILMORE | 7.45 | Refund |
| MRS A GOODWIN | 2.75 | Refund |
| MRS A GUERRIOS | 25.54 | Refund |
| MRS A H REYNARD | 156.97 | Refund |
| MRS A HALL | 5.00 | Refund |
| MRS A HAMBRECHT | 36.82 | Refund |
| MRS A HAMILTON | 8.96 | Refund |
| MRS A HARDWICK | 23.53 | Refund |
| MRS A HAYES AVENENTI | 10.00 | Prize Winner |
| MRS A HEBERT | 4.04 | Refund |
| MRS A HOLDSTOCK | 10.47 | Refund |
| MRS A HOLLAND | 9.00 | Refund |
| MRS A HUDON | 17.00 | Refund |
| MRS A JENKINS | 10.00 | Prize Winner |
| MRS A JONES GIST | 32.72 | Refund |
| MRS A KEENER | 19.15 | Refund |
| MRS A KENDALL | 2.50 | Refund |
| MRS A KUCHENBROD | 6.00 | Refund |
| MRS A KURANDA | 16.90 | Refund |
| MRS A LEIMKUHLER | 10.00 | Prize Winner |
| MRS A LEWIS BOLAND | 48.24 | Refund |
| MRS A MCWILLIAMS | 16.47 | Refund |
| MRS A MORGAN | 10.00 | Prize Winner |
| MRS A MORRISON | 4.55 | Refund |
| MRS A NEMARD-JACKSON | 10.00 | Prize Winner |
| MRS A OCHENKOWSKI | 41.89 | Refund |
| MRS A OFFER | 18.61 | Refund |
| MRS A PICKETT | 17.06 | Refund |
| MRS A PLUMADORE | 22.89 | Refund |
| MRS A ROBERTS | 4.00 | Refund |
| MRS A ROGERS | 10.00 | Prize Winner |
| MRS A ROSAS | 4.00 | Refund |
| MRS A ROSSANO | 16.54 | Refund |
| MRS A SCHULTZ | 1.08 | Refund |
| MRS A SIGG | 10.00 | Refund |
| MRS A SILVERNAIL | 10.00 | Prize Winner |
| MRS A SPENSBERGER | 10.00 | Prize Winner |
| MRS A STERLACHINI | 15.96 | Refund |
| MRS A STORRODPHIPPS | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SUSAN LOESCH | 25.00 | Refund |
| MS SUSAN LONG | 10.00 | Prize Winner |
| MS SUSAN LOVE | 2.50 | Refund |
| MS SUSAN LOZANO | 5.00 | Refund |
| MS SUSAN LUDEKING | 12.30 | Refund |
| MS SUSAN M NODA | 2.73 | Refund |
| MS SUSAN MACAREVEY | 10.00 | Prize Winner |
| MS SUSAN MACE | 30.92 | Refund |
| MS SUSAN MADISON | 5.00 | Prize Winner |
| MS SUSAN MALO | 12.50 | Refund |
| MS SUSAN MALTZMAN | 26.74 | Refund |
| MS SUSAN MAPES | 1.08 | Refund |
| MS SUSAN MARR | 10.00 | Prize Winner |
| MS SUSAN MARTIN | 10.00 | Prize Winner |
| MS SUSAN MASHBURN | 2.00 | Refund |
| MS SUSAN MASON | 36.96 | Refund |
| MS SUSAN MASSEY | 2.57 | Refund |
| MS SUSAN MAXWELL | 2.00 | Refund |
| MS SUSAN MCCABE | 21.85 | Refund |
| MS SUSAN MCCALL | 5.00 | Prize Winner |
| MS SUSAN MCCONAHY | 31.16 | Refund |
| MS SUSAN MCDONALD | 25.00 | Prize Winner |
| MS SUSAN MCDONOUGH | 5.00 | Prize Winner |
| MS SUSAN MCIVER | 5.00 | Prize Winner |
| MS SUSAN MCMANUS | 5.00 | Prize Winner |
| MS SUSAN MCPHERSON | 15.00 | Prize Winner |
| MS SUSAN MCQUINN | 10.00 | Prize Winner |
| MS SUSAN MEDLEY | 5.00 | Prize Winner |
| MS SUSAN MESSER | 5.00 | Prize Winner |
| MS SUSAN METZGER | 33.45 | Refund |
| MS SUSAN MICHEEL | 10.00 | Prize Winner |
| MS SUSAN MIDDLETON | 5.00 | Prize Winner |
| MS SUSAN MIFFLIN | 10.00 | Prize Winner |
| MS SUSAN MILKA | 36.21 | Refund |
| MS SUSAN MILLER | 33.93 | Refund |
| MS SUSAN MILLER | 30.00 | Refund |
| MS SUSAN MILLETT | 101.80 | Refund |
| MS SUSAN MITCHELL | 3.00 | Refund |
| MS SUSAN MOEDE | 77.82 | Refund |
| MS SUSAN MONTGOMERY | 4.50 | Refund |
| MS SUSAN MOREHOUSE | 5.68 | Refund |
| MS SUSAN MORGAN | 5.00 | Prize Winner |
| MS SUSAN MORROW | 10.00 | Prize Winner |
| MS SUSAN MOSS | 10.00 | Prize Winner |
| MS SUSAN MOTT | 5.00 | Prize Winner |
| MS SUSAN MURPHREE | 100.00 | Prize Winner |
| MS SUSAN MURPHY | 3.54 | Refund |
| MS SUSAN MYERS | 1.00 | Refund |
| MS SUSAN MYERS | 5.00 | Prize Winner |
| MS SUSAN NASRANI | 5.00 | Prize Winner |
| MS SUSAN NEHER | 10.00 | Refund |
| MS SUSAN NELSON | 54.70 | Refund |
| MS SUSAN NICKELSON | 2.00 | Refund |
| MS SUSAN NITZEL | 4.50 | Refund |
| MS SUSAN NORMAN | 1.08 | Refund |
| MS SUSAN NORMAND | 26.60 | Refund |
| MS SUSAN OHALLORAN | 1.00 | Refund |
| MS SUSAN OHLE | 19.99 | Refund |
| MS SUSAN O'LEARY | 10.00 | Prize Winner |
| MS SUSAN OLESHKO | 5.00 | Prize Winner |
| MS SUSAN OLSON | 10.00 | Prize Winner |
| MS SUSAN OSBORN | 5.00 | Prize Winner |
| MS SUSAN OWEN | 20.00 | Prize Winner |
| MS SUSAN OWSINSKI | 5.00 | Prize Winner |
| MS SUSAN PAGE | 16.08 | Refund |
| MS SUSAN PALMER | 10.00 | Prize Winner |
| MS SUSAN PALMER | 10.00 | Prize Winner |
| MS SUSAN PALMERI | 3.00 | Refund |
| MS SUSAN PANNONE | 14.71 | Refund |
| MS SUSAN PARAG | 5.00 | Refund |
| MS SUSAN PATRICK | 100.00 | Prize Winner |
| MS SUSAN PATRICK | 10.00 | Prize Winner |
| MS SUSAN PEARCE | 30.40 | Refund |
| MS SUSAN PERDUE | 10.00 | Prize Winner |
| MS SUSAN PEREZ | 5.00 | Prize Winner |
| MS SUSAN PERIANO | 21.82 | Refund |
| MS SUSAN PERREIRA | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOAN PAGE | 33.78 | Refund |
| JOAN PALMER | 8.72 | Refund |
| JOAN PARESE | 22.62 | Refund |
| JOAN PARK | 3.65 | Refund |
| JOAN PARKINS | 20.00 | Refund |
| JOAN PATTERSON | 1.93 | Refund |
| JOAN PAULUB | 41.00 | Refund |
| JOAN PEABODY | 1.00 | Refund |
| JOAN PERKINS | 5.00 | Refund |
| JOAN PERRY | 5.00 | Prize Winner |
| JOAN PERSONS | 4.50 | Refund |
| JOAN PETRINI | 56.39 | Refund |
| JOAN PETRUZZI | 6.00 | Refund |
| JOAN PIERCE | 2.50 | Refund |
| JOAN PIERRET | 9.74 | Refund |
| JOAN PITMAN | 251.15 | Refund |
| JOAN POLHAMUS | 16.04 | Refund |
| JOAN POLINSKY | 55.88 | Refund |
| JOAN POPPELL | 5.00 | Prize Winner |
| JOAN PORTER | 3.50 | Refund |
| JOAN POTOSKI | 14.65 | Refund |
| JOAN POWELL | 57.18 | Refund |
| JOAN PRENTICE | 36.68 | Refund |
| JOAN PRESCHER | 8.76 | Refund |
| JOAN PRICE | 16.95 | Refund |
| JOAN R IVY | 2.02 | Refund |
| JOAN RAGSDALE | 1.06 | Refund |
| JOAN REEVES | 6.71 | Refund |
| JOAN RENALDI | 2.50 | Refund |
| JOAN RENICK | 2.00 | Refund |
| JOAN RHETT | 51.18 | Refund |
| JOAN RHOM | 4.50 | Refund |
| JOAN RICHARDSON | 10.00 | Prize Winner |
| JOAN RILEY | 2.00 | Refund |
| JOAN RIZZUTO | 15.00 | Refund |
| JOAN ROBINS | 5.35 | Refund |
| JOAN RORAY | 22.66 | Refund |
| JOAN ROYSTER | 2.00 | Refund |
| JOAN RUBINCAM | 3.02 | Refund |
| JOAN RUDEN | 2.50 | Refund |
| JOAN RUIZ | 27.99 | Refund |
| JOAN RUSSELL | 20.81 | Refund |
| JOAN S CUTTELL | 29.90 | Refund |
| JOAN S GURLIN | 5.00 | Prize Winner |
| JOAN S LABORDE | 5.00 | Prize Winner |
| JOAN S OBERLANDER | 104.59 | Refund |
| JOAN S REISNER | 14.51 | Refund |
| JOAN SACERIO | 30.04 | Refund |
| JOAN SADOWSKI | 23.23 | Refund |
| JOAN SCHETTLER | 2.50 | Refund |
| JOAN SCHMITT | 10.00 | Prize Winner |
| JOAN SCHNETZLER | 5.13 | Refund |
| JOAN SCHOMBURG | 24.55 | Refund |
| JOAN SCULLY | 104.50 | Refund |
| JOAN SERIG | 25.00 | Prize Winner |
| JOAN SEWELL | 1.07 | Refund |
| JOAN SHAW | 2.00 | Refund |
| JOAN SHELLEY | 47.60 | Refund |
| JOAN SHELLEY | 10.00 | Prize Winner |
| JOAN SHEPARD | 10.66 | Refund |
| JOAN SHOTTS | 1.49 | Refund |
| JOAN SIMMONS | 6.54 | Refund |
| JOAN SINGLEY | 176.41 | Refund |
| JOAN SLISS | 2.00 | Refund |
| JOAN SMALLWOOD | 3.63 | Refund |
| JOAN SMIN | 10.00 | Prize Winner |
| JOAN SMITH | 31.04 | Refund |
| JOAN SMITH | 1.24 | Refund |
| JOAN SMITH | 2.50 | Refund |
| JOAN SMITHLAWRENCE | 5.00 | Prize Winner |
| JOAN SOLIS | 16.80 | Refund |
| JOAN SOMMERFELD | 2.50 | Refund |
| JOAN SPOONER | 21.43 | Refund |
| JOAN SPRAGUE | 1.88 | Refund |
| JOAN STEFFEN | 14.72 | Refund |
| JOAN STEININGER | 1.02 | Refund |
| JOAN STEPHENSON | 14.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS A SUMMERS | 1.07 | Refund |
| MRS A TAPIA | 5.18 | Refund |
| MRS A TIQUI-KAAWA | 10.00 | Prize Winner |
| MRS A TULENKUN | 27.20 | Refund |
| MRS A WILSON YAMASAKI | 58.66 | Refund |
| MRS A WOOTTON | 15.00 | Prize Winner |
| MRS A WRIGHT SHRUM | 5.00 | Prize Winner |
| MRS A YAMASATO-GRAGAS | 5.00 | Prize Winner |
| MRS AA ALEXANDER | 23.20 | Refund |
| MRS AAFREEN KARIM | 5.00 | Prize Winner |
| MRS AALIYAH ASAD | 25.00 | Prize Winner |
| MRS ABANNA CHESHIRE | 5.00 | Prize Winner |
| MRS ABBIE SMITH | 2.50 | Refund |
| MRS ABBIE WILLIAMSON | 2.00 | Refund |
| MRS ABCDE L HIGA | 10.00 | Prize Winner |
| MRS ABDIE LILLY | 5.00 | Prize Winner |
| MRS ABDUL BEGUM | 1.06 | Refund |
| MRS ABIGAIL HOLLAND | 5.00 | Prize Winner |
| MRS ABIGAIL PONTIFF | 2.00 | Refund |
| MRS ABIGAIL RODRIGUEZ | 5.00 | Refund |
| MRS ABISH GARCIA | 5.00 | Refund |
| MRS ACELIA GAINER | 5.00 | Prize Winner |
| MRS ACQUANETTA YOUNG | 7.00 | Refund |
| MRS AD SCOTT | 10.00 | Prize Winner |
| MRS ADA ATKINS | 50.00 | Refund |
| MRS ADA BETANCOURT | 10.00 | Refund |
| MRS ADA CASEY | 90.54 | Refund |
| MRS ADA COE | 11.72 | Refund |
| MRS ADA GARBER | 44.11 | Refund |
| MRS ADA H SAYLOR | 3.04 | Refund |
| MRS ADA MAYSONET | 15.38 | Refund |
| MRS ADA MCGUFF | 9.81 | Refund |
| MRS ADA NIELSEN | 110.00 | Prize Winner |
| MRS ADA ROBINSON | 2.50 | Refund |
| MRS ADA ROIG | 57.58 | Refund |
| MRS ADA SPIVEY | 10.66 | Refund |
| MRS ADA TROMBLEY | 5.00 | Refund |
| MRS ADA WASIERSKI | 3.20 | Refund |
| MRS ADA WINTERS | 1.07 | Refund |
| MRS ADALIA PEREIRA | 1.15 | Refund |
| MRS ADARIS MARINO | 10.00 | Prize Winner |
| MRS ADASSA WOOLCOCK | 79.25 | Refund |
| MRS ADAT TRUE | 25.88 | Refund |
| MRS ADDA LARSEN | 13.50 | Refund |
| MRS ADDIE LEE | 5.00 | Prize Winner |
| Mrs Addie Mathis | 25.00 | Refund |
| MRS ADDIE STREETER | 48.74 | Refund |
| MRS ADDIE WHITE | 9.50 | Refund |
| MRS ADELA CUNNINGHAM | 3.00 | Refund |
| MRS ADELA FIKE | 10.00 | Prize Winner |
| MRS ADELA MASTELLER | 17.06 | Refund |
| MRS ADELA PRICE | 3.17 | Refund |
| MRS ADELA RAMIREZ | 22.66 | Refund |
| MRS ADELAIDA DIOLAZO | 73.35 | Refund |
| MRS ADELAIDA LAZARO | 4.68 | Refund |
| MRS ADELAIDA NUES | 1.00 | Refund |
| MRS ADELAIDE BEKECH | 7.99 | Refund |
| MRS ADELAIDE BOYARK | 48.92 | Refund |
| MRS ADELAIDE H MURPHY | 16.24 | Refund |
| MRS ADELE GREEN | 2.00 | Refund |
| MRS ADELE HALSEY | 10.00 | Prize Winner |
| MRS ADELE HARTOP | 8.59 | Refund |
| MRS ADELE KELLY | 2.67 | Refund |
| MRS ADELE KVALDEN | 2.50 | Refund |
| MRS ADELE MILLER | 2.18 | Refund |
| MRS ADELE POLLACK | 6.36 | Refund |
| MRS ADELE RENAUD | 111.58 | Refund |
| MRS ADELE SPENCER | 2.50 | Refund |
| MRS ADELE TUCKER | 9.80 | Refund |
| MRS ADELE UPTMORE | 4.68 | Refund |
| MRS ADELIA BOGGESS | 5.00 | Refund |
| MRS ADELIA CELENTO | 43.17 | Refund |
| MRS ADELIA TERLAND | 10.00 | Prize Winner |
| MRS ADELINA CRUZ | 2.25 | Refund |
| MRS ADELINA LUMIBAO | 18.60 | Refund |
| MRS ADELINA MATOS | 22.89 | Refund |
| MRS ADELINE BLUMENTRI | 5.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SUSAN PETERS | 5.00 | Prize Winner |
| MS SUSAN PETERSON | 159.08 | Refund |
| MS SUSAN PETERSON | 1.54 | Refund |
| MS SUSAN PETERSON | 20.00 | Prize Winner |
| MS SUSAN PHILBROOK | 10.00 | Prize Winner |
| MS SUSAN PIERCE | 2.14 | Refund |
| MS SUSAN PILCHER | 10.00 | Prize Winner |
| MS SUSAN PLACKARD | 29.90 | Refund |
| MS SUSAN PLYGONAN | 51.68 | Refund |
| MS SUSAN POIRIER | 9.81 | Refund |
| MS SUSAN PORTER | 5.00 | Prize Winner |
| MS SUSAN POWELL | 10.00 | Prize Winner |
| MS SUSAN POWELL | 5.00 | Prize Winner |
| MS SUSAN PRESTJOHN | 2.00 | Refund |
| MS SUSAN R WELCH | 7.72 | Refund |
| MS SUSAN RABON | 10.00 | Prize Winner |
| MS SUSAN RADTKE | 1.06 | Refund |
| MS SUSAN RAMDEEN | 105.00 | Prize Winner |
| MS SUSAN RAMUNDO | 27.87 | Refund |
| MS SUSAN RANDALL | 210.59 | Refund |
| Ms Susan Ratliff | 778.61 | Refund |
| MS SUSAN RATLIFF | 2.52 | Refund |
| MS SUSAN REED | 5.00 | Prize Winner |
| MS SUSAN REEDER | 27.65 | Refund |
| MS SUSAN REIHMAN | 1.00 | Refund |
| MS SUSAN RENDAHL | 10.00 | Prize Winner |
| MS SUSAN RENTKO | 5.00 | Prize Winner |
| MS SUSAN REYNOLDS | 15.39 | Refund |
| MS SUSAN RICHARDSON | 4.06 | Refund |
| MS SUSAN RICHEY | 5.00 | Prize Winner |
| MS SUSAN RILEY | 10.00 | Prize Winner |
| MS SUSAN RION | 5.00 | Prize Winner |
| MS SUSAN RISER | 5.00 | Prize Winner |
| MS SUSAN RIVERA | 10.00 | Prize Winner |
| MS SUSAN ROACH | 1.07 | Refund |
| MS SUSAN ROARK | 10.00 | Prize Winner |
| MS SUSAN RODDA | 23.00 | Refund |
| MS SUSAN ROGERS | 5.00 | Prize Winner |
| MS SUSAN ROSE | 41.22 | Refund |
| MS SUSAN ROSENBERG | 49.92 | Refund |
| MS SUSAN ROSS | 100.00 | Prize Winner |
| MS SUSAN ROTHGEB | 15.00 | Prize Winner |
| MS SUSAN ROTT | 53.38 | Refund |
| MS SUSAN ROWE | 10.00 | Prize Winner |
| MS SUSAN RUBEL | 5.00 | Prize Winner |
| MS SUSAN RUBY | 43.77 | Refund |
| MS SUSAN RUDJORD | 10.00 | Prize Winner |
| MS SUSAN RYAN | 110.00 | Prize Winner |
| MS SUSAN SABIN | 36.10 | Refund |
| MS SUSAN SALEHI | 5.00 | Prize Winner |
| MS SUSAN SANFORD | 10.00 | Prize Winner |
| MS SUSAN SANOCKI | 5.00 | Prize Winner |
| MS SUSAN SARACA | 10.44 | Refund |
| MS SUSAN SAUCEDO | 11.27 | Refund |
| MS SUSAN SCHEMMEL | 1.00 | Refund |
| MS SUSAN SCHMIDT | 10.00 | Prize Winner |
| MS SUSAN SCHNEIDER | 5.00 | Prize Winner |
| MS SUSAN SCHUMACHER | 35.93 | Refund |
| MS SUSAN SCHUMAN | 44.96 | Refund |
| Ms Susan Schuman | 23.74 | Refund |
| Ms Susan Schuster | 18.11 | Refund |
| MS SUSAN SCHUYLER | 5.00 | Prize Winner |
| MS SUSAN SCIMECA | 10.00 | Prize Winner |
| MS SUSAN SCOTT | 1.06 | Refund |
| MS SUSAN SEIDL | 10.00 | Prize Winner |
| MS SUSAN SELBY | 4.00 | Refund |
| MS SUSAN SEVENSTAR | 10.00 | Prize Winner |
| MS SUSAN SHAFER | 28.93 | Refund |
| MS SUSAN SHARP | 10.00 | Prize Winner |
| MS SUSAN SHARPE | 10.00 | Prize Winner |
| MS SUSAN SHAW | 10.00 | Prize Winner |
| MS SUSAN SHEARER | 33.19 | Refund |
| MS SUSAN SHEFCHIK | 5.00 | Prize Winner |
| MS SUSAN SHRIMPLIN | 5.00 | Refund |
| MS SUSAN SHROPSHIRE | 20.00 | Prize Winner |
| MS SUSAN SILBERNAGEL | 10.00 | Prize Winner |
| MS SUSAN SIMKO | 14.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOAN STEVENS | 1.06 | Refund |
| JOAN STEWART | 2.00 | Refund |
| JOAN STEWART | 58.88 | Refund |
| JOAN STIFTER | 2.50 | Refund |
| JOAN STONE | 2.81 | Refund |
| JOAN STONE | 5.00 | Prize Winner |
| JOAN STRICKLING | 30.94 | Refund |
| JOAN STROSCHEIN | 2.00 | Refund |
| JOAN STROUDE | 5.00 | Prize Winner |
| JOAN STROUGH | 3.38 | Refund |
| JOAN SUBLETT | 10.00 | Prize Winner |
| JOAN SULLIVAN | 4.00 | Refund |
| JOAN T ARRUDA | 80.94 | Refund |
| JOAN T HURST | 37.48 | Refund |
| JOAN T MAYER | 22.98 | Refund |
| JOAN T ROGERS | 10.00 | Prize Winner |
| JOAN TANNER | 5.99 | Refund |
| JOAN TART | 1.07 | Refund |
| JOAN TEEVIN | 6.18 | Refund |
| JOAN THOMAS | 251.23 | Refund |
| JOAN THOMAS | 8.99 | Refund |
| JOAN THORNTON | 1.07 | Refund |
| JOAN THYE | 5.30 | Refund |
| JOAN TRAFTON | 59.33 | Refund |
| JOAN TRANQUILLO | 74.20 | Refund |
| JOAN TYNER | 2.50 | Refund |
| JOAN UNGVARSKY | 2.00 | Refund |
| JOAN V HARRIS | 6.10 | Refund |
| JOAN VADNEY | 37.94 | Refund |
| JOAN VALENTINE | 3.46 | Refund |
| JOAN VALVERDE | 1.73 | Refund |
| JOAN VANWINKLE | 26.13 | Refund |
| JOAN VICCARO | 10.00 | Prize Winner |
| JOAN VICK | 10.00 | Prize Winner |
| JOAN VIEAUX | 1.00 | Refund |
| JOAN VOLZ | 2.00 | Refund |
| JOAN W GIAMPA | 10.00 | Prize Winner |
| JOAN W ROTH | 1.09 | Refund |
| JOAN W ROYBAL | 1.00 | Refund |
| JOAN WALCZAK | 1.80 | Refund |
| JOAN WALKER | 20.59 | Refund |
| JOAN WALKER | 2.00 | Refund |
| JOAN WALTER | 4.50 | Refund |
| JOAN WALTERS | 17.06 | Refund |
| JOAN WATSON | 39.63 | Refund |
| JOAN WEIGEL | 16.50 | Refund |
| JOAN WEIHE | 56.39 | Refund |
| JOAN WELCH | 10.00 | Prize Winner |
| JOAN WHITE | 2.00 | Refund |
| JOAN WILHELM | 2.00 | Refund |
| JOAN WILKINS | 8.00 | Refund |
| JOAN WILLIAMS | 16.25 | Refund |
| JOAN WILLIAMS | 10.70 | Refund |
| JOAN WILLIAMS | 2.00 | Refund |
| JOAN WILSON | 1.26 | Refund |
| JOAN WILSON | 14.96 | Refund |
| JOAN WILSON | 145.81 | Refund |
| JOAN WILSON | 4.50 | Refund |
| JOAN WINSLOW | 1.51 | Refund |
| JOAN WITZ | 30.47 | Refund |
| JOAN YEANEY | 22.90 | Refund |
| JOANA BROUSSARD | 10.00 | Prize Winner |
| JOANANN KIJ | 16.90 | Refund |
| JOANE B ELLIS | 2.37 | Refund |
| JOANE GERVELIS | 5.65 | Refund |
| JOANE MCDANIEL | 18.68 | Refund |
| JOANE SYKES | 29.61 | Refund |
| JOANE W HARRISON | 5.00 | Prize Winner |
| JOANELL BIASGREUBEL | 14.27 | Refund |
| JOANELLEN CANTWELL | 1.07 | Refund |
| JOANETTA PARKER | 4.45 | Refund |
| JOANIE BUCHANAN | 5.00 | Prize Winner |
| JOANIE FARBO | 33.61 | Refund |
| JOANIE JONES | 10.00 | Prize Winner |
| JOANIE LIVELY | 2.00 | Refund |
| JOANIE MARTINEZ | 10.00 | Prize Winner |
| JOANIA B BAUCOM | 20.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ADELINE CAMUS | 35.04 | Refund |
| MRS ADELINE CARBO | 5.00 | Prize Winner |
| MRS ADELINE CURRY | 13.09 | Refund |
| MRS ADELINE FLOREZ | 10.00 | Prize Winner |
| MRS ADELINE LAGESS | 50.00 | Prize Winner |
| MRS ADELINE TOOLE | 3.50 | Refund |
| MRS ADELINE VARRIALE | 54.00 | Refund |
| MRS ADELLA SMITH | 5.00 | Prize Winner |
| MRS ADELMA TIMOTHY | 10.00 | Prize Winner |
| MRS ADETOUN ONAFUWA | 20.97 | Refund |
| MRS ADIANI ESPERON | 70.00 | Refund |
| MRS ADINA DUPAYA | 1.10 | Refund |
| MRS ADKINS PHYLLIS | 5.00 | Refund |
| MRS ADMETRIA MASON | 10.00 | Prize Winner |
| MRS ADONA WASHINGTON | 17.15 | Refund |
| MRS ADREANNA OLES | 15.50 | Refund |
| MRS ADRENE L PARMLEE | 10.00 | Refund |
| MRS ADRIA BROWN | 9.00 | Refund |
| MRS ADRIA GONZALES | 15.00 | Prize Winner |
| MRS ADRIAN MATTOX | 2.50 | Refund |
| MRS ADRIAN PARKER WRIGHT | 20.00 | Prize Winner |
| MRS ADRIAN WELLS | 56.91 | Refund |
| MRS ADRIANA BECERRA | 18.22 | Refund |
| MRS ADRIANA DULANEY | 5.00 | Prize Winner |
| MRS ADRIANA MEDINA | 5.00 | Refund |
| MRS ADRIANA REAMI | 17.06 | Refund |
| MRS ADRIANA RODRIGUEZ | 5.00 | Prize Winner |
| MRS ADRIANE DORAN | 5.00 | Prize Winner |
| MRS ADRIANE DORAN | 10.00 | Refund |
| MRS ADRIANE FUDGE | 39.94 | Refund |
| MRS ADRIANE TULLIER | 21.97 | Refund |
| MRS ADRIANNE DUBIEL | 2.50 | Refund |
| MRS ADRIANNE SOTTO | 19.37 | Refund |
| MRS ADRIENE CRIDER | 5.00 | Refund |
| MRS ADRIENE WHITE | 14.46 | Refund |
| MRS ADRIENNE ANDERSON | 5.00 | Refund |
| MRS ADRIENNE CRUMP | 5.00 | Prize Winner |
| MRS ADRIENNE DAVIS | 3.42 | Refund |
| MRS ADRIENNE ERVIN | 18.34 | Refund |
| MRS ADRIENNE LAMBERT | 5.00 | Prize Winner |
| MRS ADRIENNE LEGER | 6.07 | Refund |
| MRS ADRIENNE TERRELL | 5.00 | Refund |
| MRS ADRIENNE THOMAS | 298.17 | Refund |
| MRS ADRIENNE VINCENT | 10.00 | Prize Winner |
| MRS ADRIENNE WILLIAMS | 1.07 | Refund |
| MRS ADRIENNE ZYSMAN | 27.29 | Refund |
| MRS ADRIENNES SHANKS | 5.00 | Prize Winner |
| MRS ADRIONNA CROSBY | 5.00 | Prize Winner |
| MRS ADRLANNE BRANTON | 6.99 | Refund |
| MRS ADSONNIA WHALEN | 15.00 | Refund |
| MRS ADVIS BYRD | 5.00 | Prize Winner |
| MRS AERIAL BYRD | 5.00 | Refund |
| MRS AERIAL TAYLOR | 10.00 | Prize Winner |
| MRS AFFIE M TWIFORD | 26.73 | Refund |
| Mrs Ag Roth | 62.44 | Refund |
| MRS AGATHA SNYDER | 1.05 | Refund |
| MRS AGATHA V SCOTT | 3.58 | Refund |
| MRS AGGIE PRESIDENT | 5.00 | Refund |
| MRS AGLAY SILVA | 19.94 | Refund |
| MRS AGNES BEVERAGE | 2.50 | Refund |
| MRS AGNES DODD | 2.00 | Refund |
| MRS AGNES FORD | 11.07 | Refund |
| MRS AGNES KANE | 19.06 | Refund |
| MRS AGNES L SANTORA | 6.19 | Refund |
| MRS AGNES LARSON | 60.96 | Refund |
| MRS AGNES LEE | 10.00 | Refund |
| MRS AGNES OLODUN | 11.87 | Refund |
| MRS AGNES PARE | 3.00 | Refund |
| MRS AGNES RODRIGUEZ | 15.00 | Prize Winner |
| MRS AGNES SIMS | 7.49 | Refund |
| MRS AGNES TOMS | 10.00 | Prize Winner |
| MRS AGNES VALENTINE | 4.00 | Refund |
| MRS AGNES WALKER | 7.03 | Refund |
| MRS AGNES WESSON | 5.00 | Prize Winner |
| MRS AGNES WILSON | 3.50 | Refund |
| MRS AGNES WOODALL | 6.13 | Refund |
| MRS AGNES WOODALL | 7.37 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SUSAN SLATTON | 10.00 | Refund |
| MS SUSAN SLAYTON | 5.00 | Prize Winner |
| MS SUSAN SLIVICKI | 6.33 | Refund |
| MS SUSAN SLOANE | 10.00 | Refund |
| MS SUSAN SLOTTEN | 21.08 | Refund |
| MS SUSAN SMITH | 19.66 | Refund |
| Ms Susan Smith | 22.99 | Refund |
| MS SUSAN SMITH | 5.00 | Prize Winner |
| MS SUSAN SNEATHEN | 24.84 | Refund |
| MS SUSAN SOLOMON | 5.00 | Prize Winner |
| MS SUSAN SOULE | 2.39 | Refund |
| MS SUSAN SPARKS | 5.00 | Prize Winner |
| MS SUSAN SPARLING | 21.58 | Refund |
| MS SUSAN SPARROW | 5.00 | Prize Winner |
| MS SUSAN SQUIERS | 2.00 | Refund |
| MS SUSAN SREIDER | 10.00 | Prize Winner |
| MS SUSAN STANLEY | 21.44 | Refund |
| MS SUSAN STANLEY | 2.50 | Refund |
| MS SUSAN STANSBURY | 1.08 | Refund |
| MS SUSAN STARLING | 5.00 | Prize Winner |
| MS SUSAN STAUFFER | 5.87 | Refund |
| MS SUSAN STEPHENS | 5.00 | Prize Winner |
| MS SUSAN STJEAN | 5.00 | Prize Winner |
| MS SUSAN STOERP | 2.00 | Refund |
| MS SUSAN STOOPS | 1.06 | Refund |
| MS SUSAN STRAUSBERG | 5.00 | Prize Winner |
| MS SUSAN STRIBLING | 10.00 | Prize Winner |
| MS SUSAN SUPPLE | 5.00 | Prize Winner |
| MS SUSAN SWAN | 10.00 | Prize Winner |
| MS SUSAN TANKEL | 5.00 | Prize Winner |
| MS SUSAN TAYLOR | 21.08 | Refund |
| MS SUSAN TAYLOR | 44.99 | Refund |
| Ms Susan Teague | 14.99 | Refund |
| MS SUSAN TENNANT | 15.50 | Refund |
| MS SUSAN THOMAS | 1.07 | Refund |
| MS SUSAN TOPOLSKI | 39.91 | Refund |
| MS SUSAN TRAMMELL | 3.94 | Refund |
| MS SUSAN TREFRY | 60.00 | Refund |
| MS SUSAN TUCKER | 5.00 | Prize Winner |
| MS SUSAN TURNBEAUGH | 5.00 | Prize Winner |
| MS SUSAN TUSA | 15.26 | Refund |
| MS SUSAN UPHAM | 1.07 | Refund |
| MS SUSAN VANDE SANDE | 22.03 | Refund |
| MS SUSAN VANZEELAND | 2.00 | Refund |
| MS SUSAN VESEY | 1.17 | Refund |
| MS SUSAN WALDROP | 15.36 | Refund |
| MS SUSAN WALL | 5.00 | Prize Winner |
| MS SUSAN WALTERS | 9.82 | Refund |
| MS SUSAN WARING | 25.00 | Prize Winner |
| MS SUSAN WASHINGTON | 1.07 | Refund |
| MS SUSAN WATERREUS | 2.00 | Refund |
| MS SUSAN WEAVER | 5.00 | Prize Winner |
| MS SUSAN WEISBRICH | 1.07 | Refund |
| MS SUSAN WENZEL | 10.00 | Prize Winner |
| MS SUSAN WEST | 19.69 | Refund |
| MS SUSAN WILLANS | 10.00 | Prize Winner |
| MS SUSAN WILLIAMS | 50.00 | Refund |
| MS SUSAN WILLIAMS | 213.55 | Refund |
| MS SUSAN WILLIAMS | 10.00 | Prize Winner |
| MS SUSAN WILLIAMS | 5.00 | Prize Winner |
| MS SUSAN WILLIS | 5.00 | Prize Winner |
| MS SUSAN WILSON | 2.58 | Refund |
| MS SUSAN WILSON | 4.00 | Refund |
| MS SUSAN WILSON | 10.00 | Prize Winner |
| MS SUSAN WILSON | 5.00 | Prize Winner |
| MS SUSAN WINN | 1.00 | Refund |
| MS SUSAN WINNETTE | 10.00 | Prize Winner |
| MS SUSAN WINSLOW | 5.00 | Prize Winner |
| MS SUSAN WISE | 2.00 | Refund |
| MS SUSAN WOERDICH | 50.00 | Prize Winner |
| MS SUSAN WOLF | 1.27 | Refund |
| MS SUSAN WOLLERMANN | 14.91 | Refund |
| MS SUSAN WOLSMANN | 20.98 | Refund |
| MS SUSAN WOOD | 5.00 | Prize Winner |
| MS SUSAN WOODS | 5.00 | Refund |
| MS SUSAN WOODS | 10.00 | Prize Winner |
| MS SUSAN WOODS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOANN A ANDREW | 3.20 | Refund | MRS AGNITAB BROWN | 5.00 | Prize Winner | MS SUSAN WORTMAN | 5.00 | Prize Winner |
| JOANN A DULL | 98.94 | Refund | MRS AGRIPINA GRINO | 19.99 | Refund | MS SUSAN WRIGHT | 16.55 | Refund |
| JOANN A GARCIA | 15.96 | Refund | MRS AGUEDA OSORIO | 16.98 | Refund | MS SUSAN YERIGAN | 31.91 | Refund |
| JOANN A GOMEZ | 2.00 | Refund | MRS AGUSTIN J URZO | 60.24 | Refund | MS SUSAN YORK | 65.42 | Refund |
| JOANN A JONES | 12.74 | Refund | MRS AIDA ARMAS | 46.27 | Refund | MS SUSAN YOSHIKAWA | 5.00 | Prize Winner |
| JOANN A LAPAIN | 53.29 | Refund | MRS AIDA BEIRIGER | 44.10 | Refund | MS SUSAN YOUNG | 3.06 | Refund |
| JOANN A WILK | 17.76 | Refund | MRS AIDA ELIZONDO | 4.50 | Refund | MS SUSAN ZACHARIASEN | 5.00 | Refund |
| JOANN AMES | 28.41 | Refund | MRS AIDA MALDONADO | 4.50 | Refund | MS SUSAN ZEBRACKI | 100.00 | Prize Winner |
| JOANN ARDREY | 15.00 | Refund | MRS AIDA MAURAS | 8.30 | Refund | MS SUSAN ZIMMERMAN | 5.00 | Prize Winner |
| JOANN AUSTIN | 58.00 | Refund | MRS AIDA MOLINA | 1.07 | Refund | MS SUSANN J KUEHN | 11.28 | Refund |
| JOANN AUSTIN | 5.00 | Refund | MRS AIDA MORALES | 5.00 | Prize Winner | MS SUSANN SCOTT | 12.82 | Refund |
| JOANN BASSFORD | 36.69 | Refund | MRS AIDA NAVARRO | 19.62 | Refund | MS SUSANN STANHOPE | 2.00 | Refund |
| JOANN BERRY | 5.00 | Prize Winner | MRS AIDA PALOMO RAMIREZ | 5.00 | Prize Winner | MS SUSANNA BISHOP | 10.00 | Refund |
| JOANN BLANKENSHIP | 1.69 | Refund | MRS AIDA PEMBERTON | 51.90 | Refund | MS SUSANNA CORRELL | 23.43 | Refund |
| JOANN BOYD | 5.00 | Prize Winner | MRS AIDA ROQUE | 8.58 | Refund | MS SUSANNA ERIKSON | 5.00 | Prize Winner |
| JOANN BRANDT | 5.00 | Prize Winner | MRS AIJA COLLISON | 5.32 | Refund | MS SUSANNA PHILLIPS | 142.63 | Refund |
| JOANN BRASWELL | 2.00 | Refund | MRS AILEEN BAUGUESS | 2.92 | Refund | MS SUSANNE DAVIS | 10.00 | Prize Winner |
| JOANN BRAUD | 7.00 | Refund | MRS AILEEN CAMAT | 5.00 | Prize Winner | MS SUSANNE HALL | 1.99 | Refund |
| JOANN BRENEMAN | 7.12 | Refund | MRS AILEEN COWGILL | 5.00 | Prize Winner | MS SUSANNE HILL | 10.00 | Refund |
| JOANN BRISTOL | 27.98 | Refund | MRS AILEEN JOHNSON | 10.00 | Prize Winner | MS SUSANNE L VALLA | 5.00 | Prize Winner |
| JOANN BURGESS | 43.97 | Refund | MRS AILEEN KOZAKIEWIC | 41.85 | Refund | MS SUSANNE LAWTON | 29.83 | Refund |
| JOANN BURKS | 1.06 | Refund | MRS AILEEN LINEK | 13.93 | Refund | MS SUSANNE RICHERT | 5.00 | Prize Winner |
| JOANN C BRITT | 5.00 | Prize Winner | MRS AILEEN MELTON | 1.90 | Refund | MS SUSANNE RISER | 5.00 | Prize Winner |
| JOANN C GREEN | 12.23 | Refund | MRS AILEEN RIVERA | 10.00 | Refund | MS SUSHMA MEHTA | 108.19 | Refund |
| JOANN C WHITE | 1.07 | Refund | MRS AILEEN STULTS | 95.77 | Refund | MS SUSI THOMPSON | 5.00 | Prize Winner |
| JOANN CANTRELL | 22.48 | Refund | MRS AILING TORO | 51.91 | Refund | MS SUSIE ADAMS | 5.00 | Prize Winner |
| JOANN CAREY | 23.74 | Refund | MRS AILLIENE PHILLIPS | 20.00 | Prize Winner | MS SUSIE APPLEBEE | 5.00 | Prize Winner |
| JOANN CARR | 4.00 | Refund | MRS AILYN MERRILL | 10.00 | Prize Winner | MS SUSIE B ROBINSON | 4.99 | Refund |
| JOANN CARROLL | 3.00 | Refund | MRS AIMEE NULL | 3.32 | Refund | MS SUSIE DELONG | 20.00 | Refund |
| JOANN CARTER | 35.62 | Refund | MRS AINO KAWASE | 5.00 | Prize Winner | MS SUSIE DOVE | 10.00 | Prize Winner |
| JOANN CATALANOTTO | 2.50 | Refund | MRS AIXA ORTIZ | 5.00 | Prize Winner | MS SUSIE ENGLAND | 3.00 | Refund |
| JOANN CHAPMAN | 79.17 | Refund | MRS AKHALAPHET VIXAYVONG | 10.00 | Prize Winner | MS SUSIE GARDNER | 1.07 | Refund |
| JOANN CHAVEZ | 1.00 | Refund | MRS AKIDA ISLAM | 5.00 | Refund | MS SUSIE GILOT | 10.00 | Prize Winner |
| JOANN CLARK | 2.00 | Refund | MRS AKIKO HO | 5.00 | Prize Winner | MS SUSIE HENDERSON | 1.09 | Refund |
| JOANN CLARK | 14.94 | Refund | MRS AL CUMM | 139.90 | Refund | MS SUSIE HOFFMAN | 50.00 | Prize Winner |
| JOANN CLARK | 6.00 | Refund | MRS ALAN | 5.00 | Prize Winner | MS SUSIE JONES | 2.44 | Refund |
| JOANN CLIFTON | 3.27 | Refund | MRS ALANA ATKINS | 3.00 | Refund | MS SUSIE KELLY | 29.19 | Refund |
| JOANN COCHRAN | 2.00 | Refund | MRS ALANA BRASSINGTON | 5.00 | Prize Winner | MS SUSIE N JACKSON | 1.06 | Refund |
| JOANN COLLIER | 1.10 | Refund | MRS ALANA MASHBURN | 5.00 | Prize Winner | MS SUSIE NOLAN | 10.00 | Prize Winner |
| JOANN COLWILL | 14.42 | Refund | MRS ALANA NEAL | 1.07 | Refund | MS SUSIE O'CONNOR | 5.00 | Prize Winner |
| JOANN COOK | 1.00 | Refund | MRS ALANA WISE | 24.66 | Refund | MS SUSIE OLSON | 10.00 | Prize Winner |
| JOANN COPPOLA | 3.00 | Refund | MRS ALANNA GORECKI | 20.00 | Prize Winner | MS SUSIE PETERIE | 5.00 | Prize Winner |
| JOANN CORONA | 3.54 | Refund | MRS ALBA RIVERA | 1.08 | Refund | MS SUSIE PRITCHARD | 18.76 | Refund |
| JOANN CORTEZMUNIZ | 37.00 | Refund | MRS ALBA SEWELL | 20.58 | Refund | MS SUSIE SANCHEZ | 5.00 | Prize Winner |
| JOANN CREDEUR | 10.00 | Prize Winner | MRS ALBERT ESCORT | 62.71 | Refund | MS SUSIE SCOTT | 1.12 | Refund |
| JOANN D BOYER | 111.70 | Refund | MRS ALBERT SPERA | 134.72 | Refund | MS SUSIE SILAS | 5.00 | Prize Winner |
| JOANN D CHAPMAN | 15.54 | Refund | MRS ALBERT WATSON | 20.77 | Refund | MS SUSIE SITES | 52.96 | Refund |
| JOANN D POTSIC | 5.00 | Prize Winner | MRS ALBERTA | 26.58 | Refund | MS SUSIE SPRIGGS | 26.98 | Refund |
| JOANN D SCHERER | 14.20 | Refund | MRS ALBERTA ANCHONDO | 5.00 | Prize Winner | MS SUSIE WARD | 20.00 | Prize Winner |
| JOANN DAUBE | 3.00 | Refund | MRS ALBERTA BARRETT | 3.00 | Refund | MS SUSIE WILLIAMS | 5.00 | Prize Winner |
| JOANN DAVIS | 5.00 | Prize Winner | MRS ALBERTA BLACKWELL | 5.00 | Prize Winner | MS SUSN HOLDER | 5.00 | Prize Winner |
| JOANN DAY | 1.00 | Refund | MRS ALBERTA BUSH | 48.22 | Refund | MS SUSY NASTASI | 15.85 | Refund |
| JOANN DECOSIMO | 25.00 | Refund | MRS ALBERTA CARR | 41.82 | Refund | MS SUXANNE MINETT | 2.74 | Refund |
| JOANN DEGNAN | 24.23 | Refund | MRS ALBERTA CLARK | 2.00 | Refund | MS SUZAN FANNIN | 24.67 | Refund |
| JOANN DEGROOT | 1.06 | Refund | MRS ALBERTA CLAY | 5.00 | Prize Winner | MS SUZAN H GREENUP | 2.00 | Refund |
| JOANN DELLINGES | 34.80 | Refund | MRS ALBERTA DOWLING | 20.30 | Refund | MS SUZAN R BOWER | 5.00 | Prize Winner |
| JOANN DERUS | 2.00 | Refund | MRS ALBERTA FERGUSON | 25.00 | Prize Winner | MS SUZAN WOYCHUK | 10.00 | Prize Winner |
| JOANN DESIMONE | 2.02 | Refund | MRS ALBERTA FERREE | 32.64 | Refund | MS SUZANN JANGULA | 14.92 | Refund |
| JOANN DETTMANN | 9.50 | Refund | MRS ALBERTA HAGA | 1.99 | Refund | MS SUZANNA BUSS | 5.00 | Prize Winner |
| JOANN DILLARD | 27.74 | Refund | MRS ALBERTA HARRIS | 10.00 | Refund | MS SUZANNA SMITH | 10.00 | Refund |
| JOANN DINATALE | 21.84 | Refund | MRS ALBERTA HOOD | 12.11 | Refund | MS SUZANNA WILLIAMS | 5.00 | Prize Winner |
| JOANN DIPOALO | 2.13 | Refund | MRS ALBERTA HOUZE | 1.08 | Refund | MS SUZANNE AKIN | 10.00 | Refund |
| JOANN DORAN | 7.29 | Refund | MRS ALBERTA KENNER | 29.27 | Refund | MS SUZANNE ATKINS | 100.00 | Prize Winner |
| JOANN DOYLE | 12.08 | Refund | MRS ALBERTA PASCHAL | 56.27 | Refund | MS SUZANNE BARNARD | 6.23 | Refund |
| JOANN DUGAN | 10.00 | Prize Winner | MRS ALBERTA PHILBECK | 21.04 | Refund | MS SUZANNE BAYBO | 64.74 | Refund |
| JOANN DUNLAP | 9.68 | Refund | MRS ALBERTA RIDEOUT | 5.00 | Prize Winner | MS SUZANNE BECHERER | 22.42 | Refund |
| JOANN DYE | 65.60 | Refund | MRS ALBERTA RITZDORF | 2.85 | Refund | MS SUZANNE BOSS | 5.00 | Prize Winner |
| JOANN E PETROS | 2.48 | Refund | MRS ALBERTA RUTLAND | 6.48 | Refund | MS SUZANNE BRAINARD | 3.11 | Refund |
| JOANN EBERLE | 1.00 | Refund | MRS ALBERTA SANDERS | 1.07 | Refund | MS SUZANNE BREMMER | 10.00 | Prize Winner |
| JOANN ELKIN | 2.00 | Refund | MRS ALBERTA SHWEKY | 10.00 | Prize Winner | MS SUZANNE BRUNGARDT | 21.46 | Refund |
| JOANN ELLIS | 14.17 | Refund | MRS ALBERTA STOCKARD | 19.16 | Refund | MS SUZANNE BURNS | 10.00 | Prize Winner |
| JOANN ERDMAN | 3.22 | Refund | MRS ALBERTA TOMLIN | 2.50 | Refund | MS SUZANNE CAINES | 5.00 | Prize Winner |
| JOANN ESCALANTE | 28.07 | Refund | MRS ALBERTA TRADER | 2.14 | Refund | MS SUZANNE CAMPBELL | 17.22 | Refund |
| JOANN EVANS | 2.00 | Refund | MRS ALBERTA WILSON | 5.00 | Prize Winner | MS SUZANNE CAMPBELL | 5.00 | Prize Winner |
| JOANN F LEWIS | 142.00 | Refund | MRS ALBERTA Y BROWN | 7.00 | Refund | MS SUZANNE COHEN | 1.06 | Refund |
| JOANN FENDER | 3.90 | Refund | MRS ALBERTHA MAYNARD | 10.00 | Prize Winner | MS SUZANNE CREACY | 5.00 | Prize Winner |
| JOANN FISCHER | 10.00 | Prize Winner | MRS ALBERTHA SMITH | 2.00 | Refund | MS SUZANNE CUMMINGS | 16.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOANN FOWLER | 105.90 | Refund |
| JOANN FULLER | 1.25 | Refund |
| JOANN GALLOWAY | 19.20 | Refund |
| JOANN GAMBARDELLA | 2.00 | Refund |
| JOANN GARRETT | 1.49 | Refund |
| JOANN GENUALDI | 13.17 | Refund |
| JOANN GEORGE | 2.00 | Refund |
| JOANN GERHARDT | 1.09 | Refund |
| JOANN GORSUCH | 2.19 | Refund |
| JOANN GREEN | 15.93 | Refund |
| JOANN GREENE | 4.99 | Refund |
| JOANN H MARCHAND | 21.18 | Refund |
| JOANN H MCNEAL | 5.00 | Prize Winner |
| JOANN HAIRTSTON | 2.57 | Refund |
| JOANN HAMMER | 1.55 | Refund |
| JOANN HARRIS | 7.32 | Refund |
| JOANN HARTMAN | 2.50 | Refund |
| JOANN HEGEMANN | 10.00 | Prize Winner |
| JOANN HENDRIX | 1.07 | Refund |
| JOANN HESLER | 2.00 | Refund |
| JOANN HICKMAN | 4.28 | Refund |
| JOANN HOEHN | 33.97 | Refund |
| JOANN HOLLINGER | 5.00 | Prize Winner |
| JOANN HOLLINGSWORTH | 15.00 | Prize Winner |
| JOANN HOLT | 1.22 | Refund |
| JOANN HOLT | 21.28 | Refund |
| JOANN HOWELL | 42.91 | Refund |
| JOANN HUBER | 23.61 | Refund |
| JOANN HUCKINS | 3.30 | Refund |
| JOANN HUERTA | 8.48 | Refund |
| JOANN HUMPHREY | 16.00 | Refund |
| JOANN IBBERSON | 2.50 | Refund |
| JOANN ILES | 2.90 | Refund |
| JOANN IVEY | 97.77 | Refund |
| JOANN J HARRIS | 1.07 | Refund |
| JOANN JARVIS | 3.00 | Refund |
| JOANN JONES | 2.00 | Refund |
| JOANN JONES | 20.64 | Refund |
| JOANN K KIDD | 2.00 | Refund |
| JOANN K WYCKOFF | 53.20 | Refund |
| JOANN KATZMAN | 10.66 | Refund |
| JOANN KENYON | 3.00 | Refund |
| JOANN KETEL | 3.00 | Refund |
| JOANN KIMMEL | 4.44 | Refund |
| JOANN KLEM | 1.97 | Refund |
| JOANN KNOWLES | 101.59 | Refund |
| JOANN KRONEBUSCH | 3.63 | Refund |
| JOANN KUHNS | 43.22 | Refund |
| JOANN KWASNICK | 2.99 | Refund |
| JOANN L ARNOLD | 10.00 | Prize Winner |
| JOANN L GIRVIN | 102.45 | Refund |
| JOANN LAMPENFELD | 3.00 | Refund |
| JOANN LANEY | 32.22 | Refund |
| JOANN LANG | 10.00 | Prize Winner |
| JOANN LAPPEGARD | 27.59 | Refund |
| JOANN LASLEY | 6.44 | Refund |
| JOANN LATEN | 10.00 | Prize Winner |
| JOANN LAWRENCE | 6.00 | Refund |
| JOANN LICKTEIG | 1.09 | Refund |
| JOANN LITTLE | 52.69 | Refund |
| JOANN LOPEZ | 10.00 | Refund |
| JOANN LYIONS | 37.00 | Refund |
| JOANN LYONS | 5.00 | Prize Winner |
| JOANN M ALBITZ | 10.00 | Refund |
| JOANN M ALLEN | 101.19 | Refund |
| JOANN M CLOUD | 3.72 | Refund |
| JOANN M DERMOTT | 2.00 | Refund |
| JOANN M FORD | 8.00 | Refund |
| JOANN M GUILBEAUX | 3.00 | Refund |
| JOANN M REYNOLDS | 7.76 | Refund |
| JOANN M RICE | 2.46 | Refund |
| JOANN M STOCKMAN | 2.00 | Refund |
| JOANN M WAMMACK | 1.00 | Refund |
| JOANN M ZACK | 21.28 | Refund |
| JOANN MARKS | 50.50 | Refund |
| JOANN MARTIN | 52.14 | Refund |
| JOANN MARTINEZ | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ALCIE ESTES | 1.00 | Refund |
| MRS ALCIE MITCHELL | 20.74 | Refund |
| MRS ALDA MCQUEEN | 5.00 | Prize Winner |
| MRS ALDENA ANDERSON | 10.00 | Refund |
| MRS ALDENI KANE | 5.00 | Refund |
| MRS ALDERINE BROWN | 15.00 | Prize Winner |
| MRS ALDRA CRISP | 140.44 | Refund |
| MRS ALDRIS GRIFFITHS | 10.00 | Refund |
| MRS ALEA SISKTHOMAS | 15.12 | Refund |
| MRS ALEANE LEPREE | 5.00 | Prize Winner |
| MRS ALEE YARBRO | 10.00 | Refund |
| MRS ALEEN ENGELSMAN | 24.36 | Refund |
| MRS ALEEN MUSE | 10.00 | Refund |
| MRS ALEENE ELLIS | 10.00 | Refund |
| MRS ALEGRA GOODE | 10.00 | Refund |
| MRS ALEGRA JEFFERSON | 5.00 | Refund |
| MRS ALEJANDRA CARDENAS | 5.00 | Refund |
| MRS ALEJITA D ROSA | 31.69 | Refund |
| MRS ALEKSANDRA KLINE | 49.74 | Refund |
| MRS ALEKSANDRA MAGITMAN | 10.00 | Refund |
| MRS ALELI SUGUITAN | 87.43 | Refund |
| MRS ALENE HARP | 3.00 | Refund |
| MRS ALENE HINDS | 3.00 | Refund |
| MRS ALESA PARRISH PAYNE | 5.00 | Refund |
| MRS ALESIA R MANUEL | 2.82 | Refund |
| MRS ALESIA TANGONAN | 5.00 | Refund |
| MRS ALESIA YOUNG | 47.75 | Refund |
| MRS ALESSANDRA STOUT | 29.10 | Refund |
| MRS ALETA FLOWER | 1.10 | Refund |
| MRS ALETA J YOUNG | 1.07 | Refund |
| MRS ALETA MITCHELL | 10.00 | Refund |
| MRS ALETA PANZICA | 1.99 | Refund |
| MRS ALETA SIEFER | 1.00 | Refund |
| MRS ALETHA MCAULEY | 13.15 | Refund |
| MRS ALETHA PASCUAL | 32.86 | Refund |
| MRS ALETHA TARKINGTON | 39.95 | Refund |
| MRS ALETHA WESTMORELA | 4.00 | Refund |
| MRS ALETHEA KAPELA | 49.73 | Refund |
| MRS ALEX GAFFORD | 34.70 | Refund |
| MRS ALEX HAND | 15.76 | Refund |
| MRS ALEX NELSON | 10.00 | Prize Winner |
| MRS ALEXANDRA GANEA | 5.00 | Refund |
| MRS ALEXANDRA GATO | 8.17 | Refund |
| MRS ALEXANDRA HERZOG | 4.73 | Refund |
| MRS ALEXANDRA JOHNSON | 5.00 | Prize Winner |
| MRS ALEXANDRA KELLY | 68.86 | Refund |
| MRS ALEXANDRIA BENNETT | 5.00 | Refund |
| MRS ALEXANDRIA DAVALOS | 5.00 | Refund |
| MRS ALEXANDRIA EAST | 10.00 | Refund |
| MRS ALEXINA PAOLINO | 2.50 | Refund |
| MRS ALEXIS AMBURN | 5.00 | Prize Winner |
| MRS ALEXIS COLOMB | 55.39 | Refund |
| MRS ALEXIS DICE | 10.00 | Prize Winner |
| MRS ALEXIS GIBSON | 5.00 | Prize Winner |
| MRS ALEXIS GILLON | 5.00 | Refund |
| MRS ALEXIS NASH | 5.00 | Refund |
| MRS ALEYDA KERGER | 8.52 | Refund |
| MRS ALEYDA RAMIREZ | 45.11 | Refund |
| MRS ALFI DELEON | 10.00 | Prize Winner |
| MRS ALFIE YAAKOLA | 1.50 | Refund |
| MRS ALFONSO CORONADO | 30.57 | Refund |
| MRS ALFREADA BARKER | 5.00 | Refund |
| MRS ALFRED GAGE | 2.00 | Refund |
| MRS ALFRED VALENZUELA | 3.91 | Refund |
| MRS ALFREDA EVANS | 4.96 | Refund |
| MRS ALFREDA HOULE | 5.00 | Refund |
| MRS ALFREDA JARVIS | 100.00 | Prize Winner |
| MRS ALFREDA LYONS | 1.94 | Refund |
| MRS ALFREDA PETERS | 23.62 | Refund |
| MRS ALFREDDIA HALL | 5.00 | Refund |
| MRS ALFRETTA WILLS | 41.46 | Refund |
| MRS ALFRIEDA LIAS | 27.63 | Refund |
| MRS ALFRIEDA MANSON | 10.00 | Refund |
| MRS ALGER MCKENZIE | 1.09 | Refund |
| MRS ALI SHADE | 23.85 | Refund |
| MRS ALIA SCHALLER | 24.16 | Refund |
| MRS ALIACIA PEREZ | 38.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SUZANNE DAY | 5.00 | Refund |
| MS SUZANNE DEDISSE | 33.80 | Refund |
| MS SUZANNE DILL | 29.94 | Refund |
| MS SUZANNE DIXON | 74.76 | Refund |
| MS SUZANNE F SHIPP | 10.60 | Refund |
| MS SUZANNE FOLEY | 10.00 | Prize Winner |
| MS SUZANNE GASPAR | 11.40 | Refund |
| MS SUZANNE GEIERSBACH | 1.09 | Refund |
| MS SUZANNE GRAF | 10.00 | Refund |
| MS SUZANNE GRIMES | 10.00 | Prize Winner |
| MS SUZANNE HARRELL | 10.00 | Refund |
| MS SUZANNE HENDERSON | 10.00 | Prize Winner |
| MS SUZANNE HUSSEL | 4.50 | Refund |
| MS SUZANNE IRCINK | 10.00 | Refund |
| MS SUZANNE JOHNSON | 10.00 | Refund |
| MS SUZANNE KASTEN | 6.06 | Refund |
| MS SUZANNE KELLY | 5.00 | Refund |
| MS SUZANNE KINNEY | 3.00 | Refund |
| MS SUZANNE L FLOYD | 2.12 | Refund |
| MS SUZANNE LANNING | 5.00 | Prize Winner |
| MS SUZANNE LARGE | 10.00 | Refund |
| MS SUZANNE LICHTMAN | 5.00 | Prize Winner |
| MS SUZANNE LONG | 14.71 | Refund |
| MS SUZANNE LOREGUY | 10.00 | Prize Winner |
| MS SUZANNE LOVE | 10.00 | Refund |
| MS SUZANNE M HOMEYER | 4.70 | Refund |
| MS SUZANNE MARR | 10.00 | Refund |
| MS SUZANNE MARTINEZ | 10.00 | Prize Winner |
| MS SUZANNE MCCALL | 5.00 | Refund |
| MS SUZANNE MCCLAY | 20.00 | Prize Winner |
| MS SUZANNE MCDONALD | 5.00 | Refund |
| MS SUZANNE MCLAREN | 10.00 | Prize Winner |
| MS SUZANNE MEISTER | 5.00 | Refund |
| MS SUZANNE NOEL | 7.44 | Refund |
| MS SUZANNE OLIVER | 5.00 | Prize Winner |
| MS SUZANNE OLKA | 32.18 | Refund |
| MS SUZANNE PACHECO | 2.16 | Refund |
| MS SUZANNE PARKER | 3.00 | Refund |
| MS SUZANNE PELAYO | 33.92 | Refund |
| MS SUZANNE PESAMOSKA | 20.00 | Prize Winner |
| MS SUZANNE PRYDE | 59.88 | Refund |
| MS SUZANNE RAMSEY | 20.00 | Prize Winner |
| MS SUZANNE RENN | 10.00 | Prize Winner |
| MS SUZANNE SANNIZZARO | 2.50 | Refund |
| MS SUZANNE SANTANA | 4.50 | Refund |
| MS SUZANNE SARGENT | 100.00 | Prize Winner |
| MS SUZANNE SAVOY | 10.00 | Refund |
| MS SUZANNE SCHEER | 3.04 | Refund |
| MS SUZANNE SCOFIELD | 2.50 | Refund |
| MS SUZANNE SHIPLEY | 4.15 | Refund |
| MS SUZANNE SIGURDSON | 5.00 | Prize Winner |
| MS SUZANNE SIMMONS | 10.92 | Refund |
| MS SUZANNE SKOLFIELD | 5.00 | Prize Winner |
| MS SUZANNE SLUNAKER | 23.69 | Refund |
| MS SUZANNE SOWERSBY | 10.00 | Prize Winner |
| MS SUZANNE SPEAR | 27.94 | Refund |
| MS SUZANNE STEPHENS | 67.52 | Refund |
| MS SUZANNE SZEMBORSKI | 12.86 | Refund |
| MS SUZANNE VANHORN | 5.00 | Refund |
| MS SUZANNE WALLACE | 22.68 | Refund |
| MS SUZANNE WALTERS | 32.73 | Refund |
| MS SUZANNE WATTS | 10.00 | Refund |
| MS SUZANNE WEEDEN | 10.00 | Prize Winner |
| MS SUZANNE WEIS | 463.09 | Refund |
| MS SUZANNE WHITE | 5.00 | Prize Winner |
| MS SUZANNE WILLIAMS | 5.00 | Refund |
| MS SUZANNE WINN | 5.00 | Prize Winner |
| MS SUZANNE WRITT | 17.10 | Refund |
| MS SUZANNR DOOLEY | 41.01 | Refund |
| MS SUZETTE CEBALLO | 16.59 | Refund |
| MS SUZETTE FLITTON | 10.00 | Prize Winner |
| MS SUZETTE GREEN | 6.45 | Refund |
| MS SUZETTE KIAUPA | 10.00 | Prize Winner |
| MS SUZETTE MORRIS | 29.88 | Refund |
| MS SUZETTE PERRY | 25.00 | Prize Winner |
| MS SUZETTE POSADA | 5.00 | Prize Winner |
| MS SUZETTE ROCHE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOANN MATTHIESEN | 4.50 | Refund |
| JOANN MAYHUGH | 10.00 | Prize Winner |
| JOANN MCCORMICK | 5.30 | Refund |
| JOANN MCKENZIE | 4.45 | Refund |
| JOANN MCKINNEY | 2.50 | Refund |
| JOANN MICHAEL | 5.00 | Prize Winner |
| JOANN MICKELSON | 5.00 | Prize Winner |
| JOANN MILLER | 39.12 | Refund |
| JOANN MOSS | 38.57 | Refund |
| JOANN MUNROE | 10.00 | Prize Winner |
| JOANN MURNER | 2.50 | Refund |
| JOANN NICKERSON | 10.00 | Prize Winner |
| JOANN NORRIS | 56.30 | Refund |
| JOANN OSWEILER | 1.06 | Refund |
| JOANN PACK | 10.00 | Prize Winner |
| JOANN PANOPOULOS | 2.00 | Refund |
| JOANN PATE | 10.00 | Prize Winner |
| JOANN PEAVY | 38.93 | Refund |
| JOANN PELTIER | 24.94 | Refund |
| JOANN PHILLIPS | 3.00 | Refund |
| JOANN PILICY | 10.00 | Prize Winner |
| JOANN PITTMAN | 3.43 | Refund |
| JOANN PIZZICHILLO | 108.70 | Refund |
| JOANN PLATERO | 2.00 | Refund |
| JOANN PLUM | 21.18 | Refund |
| JOANN POPMA | 5.00 | Prize Winner |
| JOANN POWELL | 10.00 | Prize Winner |
| JOANN PRESTON | 36.96 | Refund |
| JOANN PRICKETT | 2.50 | Refund |
| JOANN PURDOM | 20.23 | Refund |
| JOANN R MENARD | 1.00 | Refund |
| JOANN RAY | 23.41 | Refund |
| JOANN REEVES | 3.00 | Refund |
| JOANN ROBERTS | 2.00 | Refund |
| JOANN ROBERTS | 10.00 | Refund |
| JOANN ROBERTSON | 10.00 | Prize Winner |
| JOANN ROBINSON | 23.46 | Refund |
| JOANN ROOKER | 5.00 | Prize Winner |
| JOANN S CHARDLER | 1.07 | Refund |
| JOANN SAWYER | 10.00 | Refund |
| JOANN SCARBOROUGH | 2.00 | Refund |
| JOANN SCHAFER | 2.00 | Refund |
| JOANN SCHMIDT | 10.00 | Prize Winner |
| JOANN SCHNEIDER | 23.96 | Refund |
| JOANN SCOTT | 84.46 | Refund |
| JOANN SENTER | 17.30 | Refund |
| JOANN SHANKS | 3.50 | Refund |
| JOANN SIMPSON | 11.10 | Refund |
| JOANN SIMS | 100.00 | Prize Winner |
| JOANN SKORRCZEWSKI | 4.50 | Refund |
| JOANN SNOWDEN | 8.16 | Refund |
| JOANN STEPIEN | 32.00 | Refund |
| JOANN STODDARD | 35.87 | Refund |
| JOANN STONE | 5.00 | Prize Winner |
| JOANN SUPER | 1.00 | Refund |
| JOANN SUTTON | 8.08 | Refund |
| JOANN TADDY | 2.00 | Refund |
| JOANN TAMLING | 28.47 | Refund |
| JOANN TAYLOR | 48.70 | Refund |
| JOANN TINGLE | 3.00 | Refund |
| JOANN TIRADO | 1.40 | Refund |
| JOANN TOWNS | 1.95 | Refund |
| JOANN UYEHARA | 4.50 | Refund |
| JOANN VANASSE | 55.82 | Refund |
| JOANN VANDEMARK | 1.86 | Refund |
| JOANN VAUGHAN | 2.00 | Refund |
| JOANN VOGEL | 16.77 | Refund |
| JOANN VUOLO | 58.11 | Refund |
| JOANN W GRUBB | 1.00 | Refund |
| JOANN WALCK | 1.08 | Refund |
| JOANN WALDROP | 2.00 | Refund |
| JOANN WELCH | 3.00 | Refund |
| JOANN WERDEO | 10.00 | Prize Winner |
| JOANN WHEELER | 23.98 | Refund |
| JOANN WHITE | 5.00 | Refund |
| JOANN WHITE | 21.38 | Refund |
| JOANN WICKARD | 48.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ALIAKIM RICE | 5.00 | Prize Winner |
| MRS ALICE ABBLEY | 5.00 | Prize Winner |
| MRS ALICE ALEXANDER | 10.00 | Prize Winner |
| MRS ALICE ALTMIX | 5.00 | Prize Winner |
| MRS ALICE AMBROSIO | 8.90 | Refund |
| MRS ALICE AMORY | 10.19 | Refund |
| MRS ALICE APAULDING | 10.00 | Prize Winner |
| MRS ALICE ARNHOLT | 5.00 | Prize Winner |
| MRS ALICE ASTLING | 29.37 | Refund |
| MRS ALICE AUSTIN | 6.01 | Refund |
| MRS ALICE B ORR | 13.66 | Refund |
| MRS ALICE BAKER | 6.08 | Refund |
| MRS ALICE BERENZ | 2.00 | Refund |
| MRS ALICE BLACK | 32.83 | Refund |
| MRS ALICE BOYER | 20.78 | Refund |
| MRS ALICE BRADDOCK | 10.00 | Prize Winner |
| MRS ALICE BRADY | 2.00 | Refund |
| MRS ALICE BRASHEAR | 6.47 | Refund |
| MRS ALICE BROOKS | 19.11 | Refund |
| MRS ALICE BROOKS | 31.93 | Refund |
| MRS ALICE CHANDLER | 22.44 | Refund |
| MRS ALICE CHRISTENSEN | 5.26 | Refund |
| MRS ALICE CHRISTIAN | 5.00 | Prize Winner |
| MRS ALICE CLAIBORNE | 13.06 | Refund |
| MRS ALICE CLAIR | 15.00 | Refund |
| MRS ALICE CLARK | 2.00 | Refund |
| MRS ALICE COFFMAN | 20.00 | Prize Winner |
| MRS ALICE COLLINS | 10.00 | Prize Winner |
| MRS ALICE CONTRERAS | 79.26 | Refund |
| MRS ALICE COTTON | 10.00 | Prize Winner |
| MRS ALICE COX | 70.39 | Refund |
| MRS ALICE CURRY | 5.00 | Prize Winner |
| MRS ALICE CURRY | 5.00 | Prize Winner |
| MRS ALICE DAVIS | 2.00 | Refund |
| MRS ALICE DAVIS | 27.69 | Refund |
| MRS ALICE DAVIS | 11.20 | Refund |
| MRS ALICE DILL | 3.22 | Refund |
| MRS ALICE DINGMAN | 4.37 | Refund |
| MRS ALICE DOWNS | 9.07 | Refund |
| MRS ALICE DUNLAP | 2.00 | Refund |
| MRS ALICE EHNERT | 1.94 | Refund |
| MRS ALICE ELKINS | 10.00 | Prize Winner |
| MRS ALICE ELSWICK | 1.08 | Refund |
| MRS ALICE ERCOLINO | 2.50 | Refund |
| MRS ALICE F BLUE | 2.14 | Refund |
| MRS ALICE F WERTS | 10.00 | Prize Winner |
| MRS ALICE FENAUX | 74.04 | Refund |
| MRS ALICE FOUNTAIN | 5.00 | Prize Winner |
| MRS ALICE FOX | 3.00 | Refund |
| MRS ALICE FRY | 19.99 | Refund |
| MRS ALICE GAGE | 10.00 | Prize Winner |
| MRS ALICE GALES | 3.00 | Refund |
| MRS ALICE GAURLEY | 2.00 | Refund |
| MRS ALICE GENZEL | 18.08 | Refund |
| MRS ALICE GLOVER | 15.00 | Prize Winner |
| MRS ALICE GOMEZ | 10.00 | Prize Winner |
| MRS ALICE GORBETT | 5.00 | Prize Winner |
| MRS ALICE GORHAM | 2.14 | Refund |
| MRS ALICE GRANTHAM | 10.00 | Prize Winner |
| MRS ALICE GRIMES | 5.34 | Refund |
| MRS ALICE GRUNTZ | 29.17 | Refund |
| MRS ALICE H HALLMARK | 32.56 | Refund |
| MRS ALICE HAMER | 4.11 | Refund |
| MRS ALICE HANKES | 10.00 | Prize Winner |
| MRS ALICE HARDY | 2.07 | Refund |
| MRS ALICE HAROLD | 14.01 | Refund |
| MRS ALICE HARRINGTON | 25.00 | Prize Winner |
| MRS ALICE HARRIS | 5.00 | Prize Winner |
| MRS ALICE HAUN | 6.34 | Refund |
| MRS ALICE HILLERBY | 1.55 | Refund |
| MRS ALICE HOLLEY | 24.82 | Refund |
| MRS ALICE HORAK | 28.98 | Refund |
| MRS ALICE HUFFMAN | 3.93 | Refund |
| MRS ALICE INFELISE | 2.91 | Refund |
| MRS ALICE JAMES | 3.00 | Refund |
| MRS ALICE JARVIS | 4.08 | Refund |
| MRS ALICE JEFFRIES | 14.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SUZETTE THOMPSON | 10.00 | Prize Winner |
| MS SUZETTE THOMPSON | 10.00 | Prize Winner |
| MS SUZI CAMFERDAM | 72.62 | Refund |
| MS SUZI DOTY | 42.95 | Refund |
| MS SUZI HORAN | 30.20 | Refund |
| MS SUZI STOCK | 5.00 | Prize Winner |
| MS SUZI VEGA | 2.00 | Refund |
| MS SUZIE HUBBELL | 4.27 | Refund |
| MS SUZIE K GRANT | 51.54 | Refund |
| MS SUZIE L VETETO | 10.00 | Prize Winner |
| MS SUZY BEST | 5.00 | Prize Winner |
| MS SUZY HAYDEN | 42.73 | Refund |
| MS SUZY HERNANDEZ | 5.00 | Prize Winner |
| MS SUZZAN THOMPSON | 30.00 | Refund |
| MS SVETLANA KHABAROVA | 3.00 | Refund |
| MS SWANNA NGHIEM | 19.55 | Refund |
| MS SWARSATIE MAHABAL | 20.00 | Refund |
| MS SWMIKA WILLIAMS | 21.65 | Refund |
| MS SYBIL | 10.00 | Refund |
| MS SYBIL BRITT | 5.00 | Prize Winner |
| MS SYBIL FRALISH | 1.08 | Refund |
| MS SYBIL GARRETT | 5.00 | Prize Winner |
| MS SYBIL GLENN | 1.01 | Refund |
| MS SYBIL HAYNES | 9.80 | Refund |
| MS SYBIL LITTLEJOHN | 2.00 | Refund |
| MS SYBIL MCCANN | 4.50 | Refund |
| MS SYBIL MORDECAI | 2.00 | Refund |
| MS SYBIL MORROW | 50.32 | Refund |
| MS SYBIL RIZLEY | 38.64 | Refund |
| MS SYBIL SHEPHERD | 5.00 | Prize Winner |
| MS SYBLE S MAREADY | 17.06 | Refund |
| MS SYDNEI HARRIS | 5.00 | Prize Winner |
| MS SYDNEY HUNT | 27.94 | Refund |
| MS SYDNEY MILLIKAN | 5.00 | Prize Winner |
| MS SYDNEY NEWELL | 37.19 | Refund |
| MS SYDNEY PARIS | 2.00 | Refund |
| MS SYDNEY TUCKER | 30.18 | Refund |
| MS SYDNEY WELLS | 10.00 | Prize Winner |
| MS SYDNIE WATTS | 21.18 | Refund |
| MS SYDRIN ROHAN | 21.58 | Refund |
| MS SYEEDA AHTASHAM | 5.00 | Prize Winner |
| MS SYERENA POLLARD | 25.00 | Prize Winner |
| MS SYLENA BREWER | 3.57 | Refund |
| MS SYLKE BOGGS | 1.09 | Refund |
| MS SYLVANIE MATHERNE | 5.00 | Prize Winner |
| MS SYLVIA AGONOY | 5.00 | Prize Winner |
| MS SYLVIA ALLEN | 2.40 | Refund |
| MS SYLVIA ALVARO | 10.00 | Prize Winner |
| MS SYLVIA BABB | 28.23 | Refund |
| Ms Sylvia Barnaby | 77.35 | Refund |
| MS SYLVIA BILLINGS | 229.47 | Refund |
| MS SYLVIA BOGAC | 22.00 | Refund |
| MS SYLVIA BROOKS | 11.60 | Refund |
| MS SYLVIA BROWN | 1.15 | Refund |
| MS SYLVIA C LEFEBVRE | 21.95 | Refund |
| MS SYLVIA CANTU | 2.00 | Refund |
| MS SYLVIA CARNS | 1.00 | Refund |
| MS SYLVIA CHAVEZ | 5.00 | Prize Winner |
| MS SYLVIA CHRISTOPHER | 31.96 | Refund |
| MS SYLVIA CHURCHILL | 10.00 | Prize Winner |
| MS SYLVIA CLAYTON | 5.00 | Prize Winner |
| MS SYLVIA CONTRERAS | 3.00 | Refund |
| MS SYLVIA COOPER | 26.68 | Refund |
| MS SYLVIA CRUZ | 29.76 | Refund |
| MS SYLVIA DOSS | 5.86 | Refund |
| MS SYLVIA DUARTE | 5.00 | Prize Winner |
| MS SYLVIA DUDLEY | 15.00 | Refund |
| MS SYLVIA EMETERIO | 23.63 | Refund |
| MS SYLVIA FOXWORTH | 10.00 | Prize Winner |
| MS SYLVIA G TRUE | 64.46 | Refund |
| MS SYLVIA GALINDO | 5.32 | Refund |
| MS SYLVIA GIANNELLI | 29.66 | Refund |
| MS SYLVIA HARVEY | 17.37 | Refund |
| MS SYLVIA HILL | 1.77 | Refund |
| MS SYLVIA HINDSLEY | 5.00 | Prize Winner |
| MS SYLVIA HOOKS | 2.18 | Refund |
| MS SYLVIA HUBER | 29.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOANN WILLIAMS | 2.00 | Refund |
| JOANN WILLIAMS | 4.50 | Refund |
| JOANN WILLIAMS | 8.69 | Refund |
| JOANN WILLIAMSON | 17.57 | Refund |
| JOANN WILLIAMSON | 5.00 | Refund |
| JOANN WILSON | 10.00 | Refund |
| JOANN WINBURN | 46.77 | Refund |
| JOANN WINE | 15.00 | Refund |
| JOANN WISOR | 1.83 | Refund |
| JOANN WOODCOCK | 2.50 | Refund |
| JOANN WOODLEY | 5.33 | Refund |
| JOANN WRIGHT | 4.51 | Refund |
| JOANN WRIGHT | 4.23 | Refund |
| JOANN YOUNG | 5.51 | Refund |
| JOANN ZENA | 2.50 | Refund |
| JOANNA ABEYTA | 1.00 | Refund |
| JOANNA ATKINSON | 2.00 | Refund |
| JOANNA BARICEVIC | 2.00 | Refund |
| JOANNA BUSSE | 5.00 | Prize Winner |
| JOANNA CAPRERA | 5.00 | Prize Winner |
| JOANNA CRISTEL | 1.00 | Refund |
| JOANNA CUNNINGHAM | 5.00 | Prize Winner |
| JOANNA DABROWSKI | 15.61 | Refund |
| JOANNA DEMALTA | 142.81 | Refund |
| JOANNA DORITY | 1.07 | Refund |
| JOANNA DURANTE | 6.98 | Refund |
| JOANNA GIVENS | 2.50 | Refund |
| JOANNA H HUNT | 67.96 | Refund |
| JOANNA H LLOYD | 10.00 | Prize Winner |
| JOANNA HAIGLER | 2.14 | Refund |
| JOANNA JONES | 3.20 | Refund |
| JOANNA KOUTSOURAS | 4.50 | Refund |
| JOANNA L KNEPPER | 13.50 | Refund |
| JOANNA LEFTWICH | 41.32 | Refund |
| JOANNA LYNCH | 5.94 | Refund |
| JOANNA MARTIN | 1.00 | Refund |
| JOANNA MARTIN | 10.00 | Prize Winner |
| JOANNA ODEHNAL | 2.84 | Refund |
| JOANNA QURANTE | 13.69 | Refund |
| JOANNA S ADAMS | 2.01 | Refund |
| JOANNA SCOFIELO | 18.30 | Refund |
| JOANNA STEELE | 36.31 | Refund |
| JOANNA WELCH | 2.20 | Refund |
| JOANNAE STABILLE | 63.71 | Refund |
| JOANNE A JAQUAYS | 48.22 | Refund |
| JOANNE A MILLARD | 3.00 | Refund |
| JOANNE A RICHARDS | 10.00 | Prize Winner |
| JOANNE ABRAM | 4.22 | Refund |
| JOANNE ADAMS | 5.00 | Prize Winner |
| JOANNE AGRESTA | 39.72 | Refund |
| JOANNE AHERN | 10.00 | Prize Winner |
| JOANNE ALLEN | 36.48 | Refund |
| JOANNE ALLEN | 9.81 | Refund |
| JOANNE ALLMAN | 1.07 | Refund |
| JOANNE ANDREWS | 17.67 | Refund |
| JOANNE APPLEGATE | 10.65 | Refund |
| JOANNE APPLEGATE | 53.74 | Refund |
| JOANNE ARCHER | 109.49 | Refund |
| JOANNE BAILEY | 21.85 | Refund |
| JOANNE BANCROFT | 69.91 | Refund |
| JOANNE BARNES | 26.50 | Refund |
| JOANNE BEAUDOIN | 19.24 | Refund |
| JOANNE BLACK | 5.00 | Refund |
| JOANNE BLACK | 5.00 | Prize Winner |
| JOANNE BLASE | 18.30 | Refund |
| JOANNE BLUM | 10.00 | Refund |
| JOANNE BOLGER | 48.05 | Refund |
| JOANNE BOLLENBECKER | 1.07 | Refund |
| JOANNE BORGHOFF | 1.00 | Refund |
| JOANNE BOSS | 21.34 | Refund |
| JOANNE BRODERICK | 121.39 | Refund |
| JOANNE BROOKOVER | 37.54 | Refund |
| JOANNE BROOKS | 2.83 | Refund |
| JOANNE BROWN | 19.42 | Refund |
| JOANNE BRUGLEMANS | 3.17 | Refund |
| JOANNE BUENO | 5.00 | Prize Winner |
| JOANNE BYRNES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ALICE JEWELL | 10.00 | Prize Winner |
| MRS ALICE JOHNSON | 8.84 | Refund |
| MRS ALICE JOSEPH | 10.00 | Prize Winner |
| MRS ALICE KASOVIA | 10.00 | Prize Winner |
| MRS ALICE KENTON | 16.48 | Refund |
| MRS ALICE KESSE | 2.32 | Refund |
| MRS ALICE KING | 10.00 | Prize Winner |
| MRS ALICE KINGERY | 49.49 | Refund |
| MRS ALICE KINNISON | 2.00 | Refund |
| MRS ALICE KIPP | 10.00 | Prize Winner |
| MRS ALICE KIRBY | 5.00 | Prize Winner |
| MRS ALICE KREBS | 16.98 | Refund |
| MRS ALICE KUNDRAT | 1.07 | Refund |
| MRS ALICE LEONARD | 14.11 | Refund |
| MRS ALICE LESTER | 60.45 | Refund |
| MRS ALICE LEVESQUE | 21.92 | Refund |
| MRS ALICE LEWIS | 29.40 | Refund |
| MRS ALICE LEWIS | 10.00 | Prize Winner |
| MRS ALICE LINDSEY | 3.39 | Refund |
| MRS ALICE LOCKERMAN | 3.20 | Refund |
| MRS ALICE M BLAILE | 54.77 | Refund |
| MRS ALICE M EVANS | 2.50 | Refund |
| MRS ALICE MAJOR | 3.85 | Refund |
| MRS ALICE MANDELA | 2.50 | Refund |
| MRS ALICE MARCELLA | 17.47 | Refund |
| MRS ALICE MARRIOTT | 17.49 | Refund |
| MRS ALICE MASSEY | 1.61 | Refund |
| MRS ALICE MAY | 31.41 | Refund |
| MRS ALICE MCAFEE | 42.65 | Refund |
| MRS ALICE MEARS | 30.22 | Refund |
| MRS ALICE MFURBER | 5.00 | Prize Winner |
| MRS ALICE MITCHELL | 2.11 | Refund |
| MRS ALICE MOEN | 6.06 | Refund |
| MRS ALICE MOODY | 3.85 | Refund |
| MRS ALICE MOORE | 9.92 | Refund |
| MRS ALICE MORRIS | 22.40 | Refund |
| MRS ALICE MORRISON | 67.11 | Refund |
| MRS ALICE MUELLER | 3.82 | Refund |
| MRS ALICE MURRAY | 3.05 | Refund |
| MRS ALICE NORD | 34.20 | Refund |
| MRS ALICE NORMAN | 5.00 | Prize Winner |
| MRS ALICE NUCKLES | 1.86 | Refund |
| MRS ALICE NUNEZ | 1.10 | Refund |
| MRS ALICE OTT | 30.22 | Refund |
| MRS ALICE PADILLA | 1.00 | Refund |
| MRS ALICE PANKO | 1.51 | Refund |
| MRS ALICE PATTERSON | 2.00 | Refund |
| MRS ALICE PATTON | 10.00 | Prize Winner |
| MRS ALICE PERROTTA | 3.00 | Refund |
| MRS ALICE PIERCE | 4.33 | Refund |
| MRS ALICE PITTS | 83.41 | Refund |
| MRS ALICE POWELL | 3.00 | Refund |
| MRS ALICE POWERS | 2.00 | Refund |
| MRS ALICE PRATT | 27.29 | Refund |
| MRS ALICE PROULX | 4.33 | Refund |
| MRS ALICE RADEMACHER | 24.24 | Refund |
| MRS ALICE RASMUSSEN | 5.00 | Prize Winner |
| MRS ALICE REIS | 9.95 | Refund |
| MRS ALICE RICE | 31.44 | Refund |
| MRS ALICE RICE | 1.07 | Refund |
| MRS ALICE RICH | 5.00 | Prize Winner |
| MRS ALICE RILEY | 20.00 | Refund |
| MRS ALICE ROGERS | 7.27 | Refund |
| MRS ALICE ROGERS | 29.97 | Refund |
| MRS ALICE SAMPLE | 24.10 | Refund |
| MRS ALICE SAWCHUK | 2.00 | Refund |
| MRS ALICE SCHELL | 16.85 | Refund |
| MRS ALICE SEXTON | 30.22 | Refund |
| MRS ALICE SHELTON | 6.44 | Refund |
| MRS ALICE SHERMAN | 3.00 | Refund |
| MRS ALICE SILVER | 2.00 | Refund |
| MRS ALICE SMITH | 2.09 | Refund |
| MRS ALICE SOUKUP | 1.43 | Refund |
| MRS ALICE SPARKS | 10.00 | Refund |
| MRS ALICE SPAULDING | 10.00 | Prize Winner |
| MRS ALICE STAFFORD | 3.80 | Refund |
| MRS ALICE STAMEY | 16.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS SYLVIA INGRAM | 5.00 | Prize Winner |
| MS SYLVIA INGRAM | 10.00 | Prize Winner |
| MS SYLVIA INSALL | 1.00 | Refund |
| MS SYLVIA J COPLEN | 5.00 | Prize Winner |
| MS SYLVIA JACKSON | 10.00 | Prize Winner |
| MS SYLVIA JAMES | 4.03 | Refund |
| MS SYLVIA JONES | 4.51 | Refund |
| MS SYLVIA JONES | 60.00 | Prize Winner |
| MS SYLVIA JONES | 5.00 | Prize Winner |
| MS SYLVIA KEARNS | 2.00 | Refund |
| MS SYLVIA KEY | 5.00 | Prize Winner |
| MS SYLVIA KIRKPATRICK | 2.00 | Refund |
| MS SYLVIA LIVINGSTON | 44.42 | Refund |
| MS SYLVIA LOFTON | 90.64 | Refund |
| MS SYLVIA M ARCHULETA | 10.00 | Prize Winner |
| MS SYLVIA MARTIN | 127.91 | Refund |
| MS SYLVIA MENDOZA | 5.00 | Prize Winner |
| MS SYLVIA MENGES | 21.48 | Refund |
| MS SYLVIA MILLAR | 1.00 | Refund |
| MS SYLVIA MILLER | 63.02 | Refund |
| MS SYLVIA MINEAR | 2.00 | Refund |
| MS SYLVIA MRACKY | 507.16 | Refund |
| MS SYLVIA MULLINS | 12.00 | Refund |
| MS SYLVIA PEREZ | 5.00 | Prize Winner |
| MS SYLVIA PEVEY | 2.78 | Refund |
| MS SYLVIA PLAZA | 10.00 | Refund |
| MS SYLVIA POMPONI | 24.70 | Refund |
| MS SYLVIA R QUINN | 71.10 | Refund |
| MS SYLVIA RHOADES | 32.17 | Refund |
| MS SYLVIA RODRIGUEZ | 37.97 | Refund |
| MS SYLVIA ROLLAND | 10.00 | Prize Winner |
| MS SYLVIA ROMAN | 10.00 | Prize Winner |
| MS SYLVIA ROMERO | 5.00 | Prize Winner |
| MS SYLVIA ROTH | 5.00 | Prize Winner |
| MS SYLVIA SCOTT | 28.06 | Refund |
| MS SYLVIA SCOTT | 10.00 | Prize Winner |
| MS SYLVIA SILVERBERG | 15.49 | Refund |
| MS SYLVIA STAFFORD | 5.00 | Prize Winner |
| MS SYLVIA STANGER | 2.00 | Refund |
| MS SYLVIA STREETY | 10.00 | Prize Winner |
| MS SYLVIA STROUD | 2.50 | Refund |
| MS SYLVIA TAYLOR | 5.00 | Prize Winner |
| MS SYLVIA TREGRE | 2.50 | Refund |
| MS SYLVIA TYSON | 5.00 | Prize Winner |
| MS SYLVIA VAUGHN | 22.85 | Refund |
| MS SYLVIA WAITE | 27.77 | Refund |
| MS SYLVIA WALKER | 5.00 | Prize Winner |
| MS SYLVIA WALLER | 10.00 | Prize Winner |
| MS SYLVIA WATSON | 5.00 | Prize Winner |
| MS SYLVIA WILKINSON | 10.00 | Prize Winner |
| MS SYLVIA WOOD | 5.00 | Prize Winner |
| MS SYLVIA WRENTHROPE | 108.96 | Refund |
| MS SYLVIA WRIGHT | 5.00 | Prize Winner |
| MS SYLVIA YORIO | 1.08 | Refund |
| MS SYLVIA ZIMMERMAN | 5.00 | Prize Winner |
| MS SYMETRA SPRUIELL | 5.00 | Prize Winner |
| MS SYMPHANIE DAVES | 2.50 | Refund |
| MS SYRETA JACKSON | 5.00 | Prize Winner |
| MS SYRINA MCARTHUR | 5.00 | Prize Winner |
| MS SYTANA MITCHELL | 5.00 | Prize Winner |
| MS T BALDWIN | 10.00 | Prize Winner |
| MS T BENJESTORF | 20.74 | Refund |
| MS T BENNETTHOMPSON | 5.00 | Prize Winner |
| MS T BUDWINE | 10.00 | Prize Winner |
| MS T CHAMBERS | 10.00 | Prize Winner |
| MS T DAVIS | 19.42 | Refund |
| MS T DISCHINGER | 2.45 | Refund |
| MS T FIRMANI | 10.00 | Prize Winner |
| MS T GARZA-GHULOUM | 10.00 | Prize Winner |
| MS T GATES | 20.00 | Prize Winner |
| MS T HARRISON | 2.00 | Refund |
| MS T HEYWOOD | 9.00 | Refund |
| MS T JOHNSON | 1.00 | Refund |
| MS T KULCHAR | 32.52 | Refund |
| MS T L TULLIS | 8.77 | Refund |
| MS T LIVINGSTON | 5.00 | Prize Winner |
| MS T M DILLINGHAM | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOANNE C KEANEY | 8.81 | Refund |
| JOANNE C ORR | 5.56 | Refund |
| JOANNE C WITKOWSKI | 14.18 | Refund |
| JOANNE CALDWELL | 1.00 | Refund |
| JOANNE CAMPBELL | 4.50 | Refund |
| JOANNE CIOLLI | 5.33 | Refund |
| JOANNE COHEN | 5.00 | Prize Winner |
| JOANNE CORINELLA | 14.92 | Refund |
| JOANNE COTTLE | 3.08 | Refund |
| JOANNE COVERY | 10.00 | Prize Winner |
| JOANNE CRAWFORD | 53.42 | Refund |
| JOANNE CUNNINGHAM | 66.58 | Refund |
| JOANNE DAY | 16.82 | Refund |
| JOANNE DECKER | 3.40 | Refund |
| JOANNE DORSEY | 10.00 | Prize Winner |
| JOANNE DROW | 27.94 | Refund |
| JOANNE DUBSKY | 48.12 | Refund |
| JOANNE DUNBAR | 14.95 | Refund |
| JOANNE E FOOR | 5.00 | Prize Winner |
| JOANNE E RUBINO | 2.00 | Refund |
| JOANNE ENOCHSON | 2.00 | Refund |
| JOANNE F LEARNED | 19.01 | Refund |
| JOANNE F TALLMAN | 1.06 | Refund |
| JOANNE FALLON | 92.25 | Refund |
| JOANNE FEKETE | 4.32 | Refund |
| JOANNE FERGUSON | 2.00 | Refund |
| JOANNE FERRO | 5.99 | Refund |
| JOANNE FIGHTMASTER | 5.00 | Prize Winner |
| JOANNE FINTONIS | 5.44 | Refund |
| JOANNE FORTNA | 19.28 | Refund |
| JOANNE FRANKLAND | 5.00 | Prize Winner |
| JOANNE FREEMAN | 8.93 | Refund |
| JOANNE FREYERMUTH | 2.00 | Refund |
| JOANNE FRY | 10.00 | Prize Winner |
| JOANNE GADDIS | 9.48 | Refund |
| JOANNE GEER | 5.00 | Prize Winner |
| JOANNE GFELLER | 45.94 | Refund |
| JOANNE GILBERTSON | 2.91 | Refund |
| JOANNE GRAY | 5.00 | Prize Winner |
| JOANNE GREGSON | 4.50 | Refund |
| JOANNE GUMPPER | 1.00 | Refund |
| JOANNE H MANWING | 5.00 | Prize Winner |
| JOANNE H SCHAEFER | 2.00 | Refund |
| JOANNE HAGANS | 4.00 | Refund |
| JOANNE HALLHELLEN | 36.52 | Refund |
| JOANNE HAMMOND | 5.00 | Prize Winner |
| JOANNE HANSEN | 1.00 | Refund |
| JOANNE HANSON | 155.88 | Refund |
| JOANNE HESTEKIN | 8.68 | Refund |
| JOANNE HOBLIT | 2.00 | Refund |
| JOANNE HOFMANN | 56.89 | Refund |
| JOANNE HOLBERT | 10.00 | Prize Winner |
| JOANNE HOPKINS | 88.84 | Refund |
| JOANNE HOVET | 4.50 | Refund |
| JOANNE HUBBARD | 12.13 | Refund |
| JOANNE HUERTAS | 8.27 | Refund |
| JOANNE HURTEAU | 25.00 | Refund |
| JOANNE HUTCHINSON | 10.67 | Refund |
| JOANNE J OGUINN | 2.00 | Refund |
| JOANNE JACKSON | 1.12 | Refund |
| JOANNE JONES | 4.34 | Refund |
| JOANNE JONES | 27.50 | Refund |
| JOANNE K LAWSON | 12.98 | Refund |
| JOANNE K ROMANIELLO | 9.12 | Refund |
| JOANNE KALHOFF | 29.08 | Refund |
| JOANNE KOSINSKI | 80.11 | Refund |
| JOANNE KOSKO | 36.98 | Refund |
| JOANNE KRANTZ | 5.45 | Refund |
| JOANNE KRAUSE | 6.00 | Refund |
| JOANNE KRAUSE | 26.61 | Refund |
| JOANNE KRELE | 78.61 | Refund |
| JOANNE L BERINGER | 2.00 | Refund |
| JOANNE L CARTER | 27.94 | Refund |
| JOANNE L PHILLIPS | 33.61 | Refund |
| JOANNE LANE | 1.27 | Refund |
| JOANNE LAWRENCE | 2.50 | Refund |
| JOANNE LECLAIR | 18.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ALICE STAMPER | 68.89 | Refund |
| MRS ALICE STEFFENS | 2.00 | Refund |
| MRS ALICE STUCKEY | 2.00 | Refund |
| MRS ALICE SVEGE | 3.00 | Refund |
| MRS ALICE TENNANT | 10.00 | Prize Winner |
| MRS ALICE TRAUGHBER | 20.31 | Refund |
| MRS ALICE TRITCHKOV | 1.00 | Refund |
| MRS ALICE TRUMM | 2.00 | Refund |
| MRS ALICE TURMAN | 1.00 | Refund |
| MRS ALICE UBER | 5.00 | Prize Winner |
| MRS ALICE ULMER | 5.00 | Prize Winner |
| MRS ALICE WAGNER | 2.00 | Refund |
| MRS ALICE WASKOWITZ | 16.68 | Refund |
| MRS ALICE WEIDEMANN | 1.07 | Refund |
| MRS ALICE WHITAKER | 5.00 | Prize Winner |
| MRS ALICE WICKLUND | 5.00 | Prize Winner |
| MRS ALICE WILLIAMS | 21.36 | Refund |
| MRS ALICE WILMOTH | 1.00 | Refund |
| MRS ALICE WILSON | 15.00 | Prize Winner |
| MRS ALICE WINZELER | 110.00 | Refund |
| MRS ALICE WORKMAN | 3.24 | Refund |
| Mrs Alice Worley | 18.30 | Refund |
| MRS ALICE WORTHEN | 3.00 | Refund |
| MRS ALICE ZECCO | 3.15 | Refund |
| MRS ALICE ZEIGLER | 8.07 | Refund |
| MRS ALICIA BAILEY | 5.00 | Prize Winner |
| MRS ALICIA BONORDEN | 5.00 | Prize Winner |
| MRS ALICIA BUSTILLOS | 5.00 | Prize Winner |
| MRS ALICIA CADIZ | 12.84 | Refund |
| MRS ALICIA COLLINS | 4.00 | Refund |
| MRS ALICIA D ZAPATA | 4.00 | Refund |
| MRS ALICIA DABROWSKI | 2.41 | Refund |
| MRS ALICIA DIONNE | 10.00 | Prize Winner |
| MRS ALICIA EILAND | 25.00 | Prize Winner |
| MRS ALICIA FELIPA | 31.37 | Refund |
| MRS ALICIA FREESE | 37.70 | Refund |
| MRS ALICIA GARLAND | 10.00 | Prize Winner |
| MRS ALICIA HADLEY | 5.00 | Prize Winner |
| MRS ALICIA HANDON | 5.00 | Prize Winner |
| MRS ALICIA HARRIS | 4.84 | Refund |
| MRS ALICIA HEATH | 12.18 | Refund |
| MRS ALICIA HICKS | 5.00 | Prize Winner |
| MRS ALICIA HIRSCHMAN | 124.62 | Refund |
| MRS ALICIA HUDSON | 5.00 | Prize Winner |
| MRS ALICIA IBARRA | 10.00 | Prize Winner |
| MRS ALICIA JONES | 5.00 | Prize Winner |
| MRS ALICIA JONES | 5.00 | Prize Winner |
| MRS ALICIA LESLIE | 10.00 | Prize Winner |
| MRS ALICIA LOVING | 6.00 | Refund |
| MRS ALICIA M ESPARZA | 3.00 | Refund |
| MRS ALICIA MCGILLIVRAY | 5.00 | Prize Winner |
| MRS ALICIA PARAON | 5.00 | Prize Winner |
| MRS ALICIA RAMIREZ | 10.00 | Prize Winner |
| MRS ALICIA RANDOLPH | 5.00 | Prize Winner |
| MRS ALICIA STOUT | 10.00 | Prize Winner |
| MRS ALICIA STRICKLAN | 10.00 | Prize Winner |
| MRS ALICIA STRINGER | 3.49 | Refund |
| MRS ALICIA VALDES | 34.55 | Refund |
| MRS ALICIA VILLAREAL | 5.00 | Prize Winner |
| MRS ALIDA BERMINGHAM | 85.06 | Refund |
| MRS ALIDA BLANCHARD | 1.10 | Refund |
| MRS ALIDA KAISER | 38.28 | Refund |
| MRS ALINE HEDGES | 35.94 | Refund |
| MRS ALINE KONARSKI | 66.58 | Refund |
| MRS ALINE LEE | 22.81 | Refund |
| MRS ALINE MCALLISTER | 35.10 | Refund |
| MRS ALISA GALLIMORE | 1.15 | Refund |
| MRS ALISA INGRAM | 1.64 | Refund |
| MRS ALISA MILLER | 3.00 | Refund |
| MRS ALISA NIHLES | 4.50 | Refund |
| MRS ALISA PERAGINE | 2.00 | Refund |
| MRS ALISA SOSA | 10.00 | Prize Winner |
| MRS ALISE FRANCIS | 5.00 | Prize Winner |
| MRS ALISON CASKO | 10.00 | Prize Winner |
| MRS ALISON FUCHS | 5.00 | Prize Winner |
| MRS ALISON JACOBS | 39.00 | Refund |
| MRS ALISON UNDERWOOD | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS T MANASCO HARRISON | 5.00 | Refund |
| MS T MCDERMOTT | 4.50 | Refund |
| MS T MICHALLYSZYN | 22.92 | Refund |
| MS T MIKOLICH | 10.00 | Prize Winner |
| MS T MILLER | 3.00 | Refund |
| MS T MOODY-APALA | 10.00 | Prize Winner |
| MS T MORRISON | 1.54 | Refund |
| MS T MUFFOLETTO | 10.00 | Prize Winner |
| MS T NETTERVILLE | 10.00 | Refund |
| MS T NICHOLSON | 5.00 | Prize Winner |
| MS T OLIVIER | 10.00 | Prize Winner |
| MS T OSANNA | 29.83 | Refund |
| MS T PEELER | 3.32 | Refund |
| MS T POETTING | 100.00 | Prize Winner |
| MS T R HUDGINS III | 1.00 | Refund |
| MS T RAWLINS | 10.00 | Prize Winner |
| MS T RORIE | 2.00 | Refund |
| MS T SALTER | 10.00 | Prize Winner |
| MS T SCWICHTENBERG | 10.00 | Prize Winner |
| MS T SLOBODZIAN | 10.00 | Prize Winner |
| MS T STANTON | 5.00 | Prize Winner |
| MS T STINSON | 24.82 | Refund |
| MS T STRALEY | 17.75 | Refund |
| MS T SWAIN-FREDERICK | 10.00 | Prize Winner |
| MS T TYLER-ROBINSON | 10.00 | Prize Winner |
| MS T WHITESIDES | 10.00 | Prize Winner |
| MS T WILLIAMS | 10.00 | Prize Winner |
| MS T WILSON | 20.00 | Prize Winner |
| MS TAALIBA MUHAMMAD | 5.00 | Prize Winner |
| MS TABATHA DUNCAN | 20.00 | Prize Winner |
| MS TABATHA JACKSON | 10.00 | Prize Winner |
| MS TABATHA ROJAS | 15.00 | Prize Winner |
| MS TABETHA BENTON | 5.00 | Prize Winner |
| MS TABITHA FANKHOUSER | 5.00 | Prize Winner |
| MS TABITHA FEIGI | 5.00 | Prize Winner |
| MS TABITHA FERGUSON | 5.00 | Prize Winner |
| MS TABITHA FISHGRAB | 5.00 | Prize Winner |
| MS TABITHA JOHNSON | 5.00 | Prize Winner |
| MS TABITHA JULIAN | 10.48 | Refund |
| MS TABITHA KILLERLAIN | 5.00 | Prize Winner |
| MS TABITHA LAMB | 5.00 | Prize Winner |
| MS TABITHA MORRIS | 10.00 | Prize Winner |
| MS TABITHA PADRON | 5.00 | Prize Winner |
| MS TABITHA RAMOS | 5.01 | Refund |
| MS TABITHA WILLEFORD | 10.00 | Prize Winner |
| MS TACOMA BLACKMON | 5.00 | Prize Winner |
| MS TAI MURPHY | 2.52 | Refund |
| MS TAISHA GOODRUM | 5.00 | Prize Winner |
| MS TAIYEEST WIGGINS | 140.00 | Prize Winner |
| MS TAKAKO DESAKI | 1.05 | Refund |
| MS TAKAKO JOHNSON | 5.00 | Prize Winner |
| MS TAKARIA CHEATHOM | 5.00 | Prize Winner |
| MS TAKEEMA MARCH | 5.00 | Prize Winner |
| MS TAKIEA BRIDGES | 1.39 | Refund |
| MS TAKISHA THOMPSON | 5.00 | Prize Winner |
| MS TALENA BECKHAM | 5.00 | Prize Winner |
| MS TALI SUA | 5.00 | Prize Winner |
| MS TALIA BROWN | 5.94 | Refund |
| MS TALIBAH EL | 10.00 | Prize Winner |
| MS TALINE TATEOSSIAN | 5.00 | Prize Winner |
| MS TALISHA WALKER | 20.00 | Prize Winner |
| MS TALLIYA JONES | 5.00 | Prize Winner |
| MS TALLURI DEVI | 5.00 | Prize Winner |
| MS TAMA REYNOLDS | 218.56 | Refund |
| MS TAMAIKO MORRIS | 5.00 | Prize Winner |
| MS TAMAR SWAPSY | 5.00 | Prize Winner |
| MS TAMAR SWAPSY | 10.00 | Prize Winner |
| MS TAMARA ALVEY | 5.00 | Prize Winner |
| MS TAMARA BELFORD | 19.33 | Refund |
| MS TAMARA BOURQUE | 34.87 | Refund |
| MS TAMARA BOWNATH | 5.00 | Prize Winner |
| MS TAMARA BRADFORD | 5.00 | Prize Winner |
| MS TAMARA DANIELS | 2.24 | Refund |
| MS TAMARA DAVIE | 25.87 | Refund |
| MS TAMARA DAVIS | 5.00 | Prize Winner |
| MS TAMARA DUNAHOO | 10.00 | Prize Winner |
| MS TAMARA FOX | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOANNE LENZ | 34.40 | Refund |
| JOANNE LEVERETTE | 1.07 | Refund |
| JOANNE LILLY | 1.00 | Refund |
| JOANNE LOCKLAIR | 6.63 | Refund |
| JOANNE LOWERRE | 3.00 | Refund |
| JOANNE M BARRERAS | 2.50 | Refund |
| JOANNE M BUSBEY | 4.50 | Refund |
| JOANNE M DELIBRO | 3.26 | Refund |
| JOANNE M HALL | 10.00 | Prize Winner |
| JOANNE M RIEKER | 1.08 | Refund |
| JOANNE M RILEY | 20.00 | Refund |
| JOANNE M ROEDEL | 2.00 | Refund |
| JOANNE MACK | 1.66 | Refund |
| JOANNE MAHLUM | 2.01 | Refund |
| JOANNE MANIPOLE | 1.07 | Refund |
| JOANNE MANN | 29.94 | Refund |
| JOANNE MARCIANTE | 2.00 | Refund |
| JOANNE MARTIN | 3.50 | Refund |
| JOANNE MARTINDALE | 3.07 | Refund |
| JOANNE MATANES | 65.72 | Refund |
| JOANNE MATTHEW | 5.00 | Prize Winner |
| Joanne Matthews | 29.66 | Refund |
| JOANNE MCCALL | 3.32 | Refund |
| JOANNE MIGNERY | 2.00 | Refund |
| JOANNE MILLER | 89.46 | Refund |
| JOANNE MONROE | 10.00 | Prize Winner |
| JOANNE MORGAN | 5.34 | Refund |
| JOANNE MORRIS | 2.00 | Refund |
| JOANNE MOSSER | 6.16 | Refund |
| JOANNE MURPHY | 1.01 | Refund |
| JOANNE NANCE | 3.00 | Refund |
| JOANNE NAZARENUS | 2.00 | Refund |
| JOANNE NELSON | 10.00 | Prize Winner |
| JOANNE OFFICE | 10.00 | Refund |
| JOANNE P BEIASCO | 17.11 | Refund |
| JOANNE P DAVIES | 16.98 | Refund |
| JOANNE PACHUCKI | 3.92 | Refund |
| JOANNE PARK | 41.46 | Refund |
| JOANNE PARKER | 5.00 | Prize Winner |
| JOANNE PATCHETT | 1.07 | Refund |
| JOANNE PIEPENBURG | 24.98 | Refund |
| JOANNE POLENSKY | 5.00 | Prize Winner |
| JOANNE POWELL | 3.00 | Refund |
| JOANNE QUINN | 6.77 | Refund |
| JOANNE R BRADY | 3.20 | Refund |
| JOANNE R OVERSTREET | 18.67 | Refund |
| JOANNE RANDALL | 14.44 | Refund |
| JOANNE REIS | 10.00 | Prize Winner |
| JOANNE RICHARDSON | 58.68 | Refund |
| JOANNE ROCCO | 5.00 | Prize Winner |
| JOANNE ROGERS | 25.89 | Refund |
| JOANNE RUTHERFORD | 10.00 | Prize Winner |
| JOANNE RUZICKA | 9.87 | Refund |
| JOANNE S WILLIAMS | 33.15 | Refund |
| JOANNE SACCOMANNO | 4.51 | Refund |
| JOANNE SATTERFIELD | 35.43 | Refund |
| JOANNE SAXTON | 11.57 | Refund |
| JOANNE SCHELSKE | 2.90 | Refund |
| JOANNE SCHMITZ | 3.22 | Refund |
| JOANNE SCHNITKER | 12.00 | Refund |
| JOANNE SCHWARZE | 2.12 | Refund |
| JOANNE SCULLY | 38.57 | Refund |
| JOANNE SHADBOLT | 4.50 | Refund |
| JOANNE SHEARER | 4.50 | Refund |
| JOANNE SHUTE | 10.00 | Refund |
| JOANNE SMITH | 6.22 | Refund |
| JOANNE SMITH | 2.08 | Refund |
| JOANNE SPEISER | 5.00 | Prize Winner |
| JOANNE STAPLES | 1.40 | Refund |
| JOANNE STEELE | 3.07 | Refund |
| JOANNE STEVENS | 21.34 | Refund |
| JOANNE STEWART | 63.15 | Refund |
| JOANNE STILWELL | 2.00 | Refund |
| JOANNE STLAWRENCE | 30.71 | Refund |
| JOANNE SZKIARSKI | 2.00 | Refund |
| JOANNE T GAMOT | 10.00 | Prize Winner |
| JOANNE T WERNECKE | 28.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ALISON WARD | 105.00 | Prize Winner |
| MRS ALISYN FORD | 10.00 | Refund |
| MRS ALITA HARRINGTON | 1.00 | Refund |
| MRS ALIYAH MURPHY | 5.00 | Refund |
| MRS ALJEAN ESTOREON | 2.00 | Refund |
| MRS ALLAN SALSBERRY | 1.00 | Refund |
| MRS ALLANAH BRADFORD | 6.56 | Refund |
| MRS ALLEAN KEYS | 11.96 | Refund |
| MRS ALLEN REDMOND | 17.22 | Refund |
| MRS ALLEN ROLCZYNSKI | 10.00 | Prize Winner |
| MRS ALLEN SMITH | 21.58 | Refund |
| MRS ALLENE CROSBY | 27.92 | Refund |
| MRS ALLENE HANAM | 4.50 | Refund |
| MRS ALLENE WOLFE | 2.00 | Refund |
| MRS ALLIE HAGER | 2.86 | Refund |
| MRS ALLIE R BREWSTER | 4.50 | Refund |
| MRS ALLISON BARNES | 15.00 | Prize Winner |
| MRS ALLISON BELL | 10.00 | Prize Winner |
| MRS ALLISON CUTLER | 3.00 | Refund |
| MRS ALLISON FICKLER | 5.00 | Refund |
| MRS ALLISON HAYNES | 3.04 | Refund |
| MRS ALLISON HEATHERLY | 10.00 | Refund |
| MRS ALLISON HOWELL | 46.95 | Refund |
| MRS ALLISON LABEL | 18.88 | Refund |
| MRS ALLISON MENDIBLES | 5.88 | Prize Winner |
| MRS ALLISON PEACE | 5.00 | Prize Winner |
| MRS ALLISON PETTY | 3.63 | Refund |
| MRS ALLISON SANDERLIN | 5.00 | Prize Winner |
| MRS ALLISON SMITH | 10.00 | Refund |
| MRS ALLISON SUTTON | 5.00 | Prize Winner |
| MRS ALLISON VANHOY | 17.06 | Refund |
| MRS ALLOYSIA HAYNES | 5.00 | Refund |
| MRS ALLYN JENKINS | 5.00 | Refund |
| MRS ALLYNE | 2.00 | Refund |
| MRS ALMA BAKER | 15.00 | Prize Winner |
| MRS ALMA BALLESTEROS | 5.00 | Refund |
| MRS ALMA BALUYOT | 4.50 | Refund |
| MRS ALMA BRASEL | 2.00 | Refund |
| MRS ALMA BUNDAGE | 1.98 | Refund |
| MRS ALMA CRUZ | 5.00 | Prize Winner |
| MRS ALMA FUNDERBURK | 21.81 | Refund |
| MRS ALMA GARAY | 7.97 | Refund |
| MRS ALMA H VINCENT | 24.96 | Refund |
| MRS ALMA HARRIS | 10.79 | Refund |
| MRS ALMA HOLLAN | 5.96 | Refund |
| MRS ALMA HOLLOWAY | 5.00 | Prize Winner |
| MRS ALMA HUGHESORTIZ | 5.00 | Prize Winner |
| MRS ALMA HUSSELTON | 3.00 | Refund |
| MRS ALMA JENNINGS | 1.78 | Refund |
| MRS ALMA JOHNSON | 30.00 | Refund |
| MRS ALMA JOHNSON | 10.00 | Prize Winner |
| MRS ALMA JONES | 1.08 | Refund |
| MRS ALMA JONES | 10.00 | Refund |
| MRS ALMA KLING | 8.45 | Refund |
| MRS ALMA LEDWELL | 2.00 | Refund |
| MRS ALMA LINDBERG | 19.95 | Refund |
| MRS ALMA M CROSBIE | 1.00 | Refund |
| MRS ALMA M. BERNARD | 20.00 | Prize Winner |
| MRS ALMA MAITLAND | 3.21 | Refund |
| MRS ALMA MCKIM | 6.50 | Refund |
| MRS ALMA OLIPHANT | 5.00 | Prize Winner |
| MRS ALMA R SHOFNER | 2.50 | Refund |
| MRS ALMA RADFORD | 4.50 | Refund |
| MRS ALMA SAENZ | 118.92 | Refund |
| MRS ALMA SEPULVEDA | 30.22 | Refund |
| MRS ALMA SHARKEY | 32.48 | Refund |
| MRS ALMA SORRELL | 2.00 | Refund |
| MRS ALMA T SHEPHERD | 2.50 | Refund |
| MRS ALMA VERNER | 24.96 | Refund |
| MRS ALMA WYATT | 5.23 | Refund |
| MRS ALMA ZABALA | 3.50 | Refund |
| MRS ALMAIDA DELACRUZ | 2.14 | Refund |
| MRS ALMEDA NELSON | 34.54 | Refund |
| MRS ALMETA LEWIS | 14.83 | Refund |
| MRS ALMIDA ROSSINI | 36.81 | Refund |
| Mrs Almonta Compton | 21.68 | Refund |
| MRS ALOMA DALE | 1.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TAMARA GARZON | 5.00 | Prize Winner |
| MS TAMARA GORE | 29.01 | Refund |
| MS TAMARA GRAHAM | 10.00 | Prize Winner |
| MS TAMARA HETRICK | 31.23 | Refund |
| MS TAMARA JOHNSON | 10.00 | Prize Winner |
| MS TAMARA JOHNSON | 5.00 | Prize Winner |
| MS TAMARA JOLLY | 5.00 | Prize Winner |
| MS TAMARA KILE | 10.00 | Prize Winner |
| MS TAMARA KORCHAGINA | 21.04 | Refund |
| MS TAMARA L PRESGRAVE | 5.28 | Refund |
| MS TAMARA LAPOINTE | 5.00 | Prize Winner |
| MS TAMARA LEGGETT | 5.00 | Prize Winner |
| MS TAMARA MARSHALL | 5.00 | Prize Winner |
| MS TAMARA MASDEN | 17.99 | Refund |
| MS TAMARA MELENDREZ | 5.00 | Prize Winner |
| MS TAMARA MURPHY | 100.00 | Prize Winner |
| MS TAMARA OLSON | 10.00 | Prize Winner |
| MS TAMARA PENNINGTON | 5.00 | Prize Winner |
| MS TAMARA PINES | 26.70 | Refund |
| MS TAMARA PLOSKUNAK | 20.00 | Prize Winner |
| MS TAMARA POWERS | 5.00 | Prize Winner |
| MS TAMARA PURSLEY | 23.48 | Refund |
| MS TAMARA ROBBINSJACKSON | 5.00 | Prize Winner |
| MS TAMARA SPENCER | 124.81 | Refund |
| MS TAMARA SPRINKLE | 10.00 | Prize Winner |
| MS TAMARA TIPTON | 5.00 | Prize Winner |
| MS TAMARA VANSKIVER | 10.00 | Prize Winner |
| MS TAMARA WARREN | 5.00 | Prize Winner |
| MS TAMARA WARREN | 2.92 | Refund |
| MS TAMARA WELCH | 2.00 | Refund |
| MS TAMARA WILLIAMS | 25.13 | Refund |
| MS TAMARIA JAMES | 50.00 | Prize Winner |
| MS TAMBRA LAWS | 10.00 | Refund |
| MS TAMBRIA WATSON | 5.00 | Prize Winner |
| MS TAMECA KING | 10.00 | Prize Winner |
| MS TAMECA OWEN | 1.07 | Refund |
| MS TAMECA PRADOS | 5.00 | Prize Winner |
| MS TAMECCA BOYD | 20.00 | Refund |
| MS TAMEKA DUBOSE | 5.00 | Prize Winner |
| MS TAMEKA PIGETT | 5.00 | Prize Winner |
| MS TAMEKA RASH | 10.00 | Prize Winner |
| MS TAMEKA THOMAS | 25.00 | Prize Winner |
| MS TAMEKA WILSON | 5.00 | Prize Winner |
| MS TAMELA JONES | 4.58 | Refund |
| MS TAMELA MCGEORGE | 14.45 | Refund |
| MS TAMELA MINNICK | 10.00 | Prize Winner |
| MS TAMERA MURRY | 1.82 | Refund |
| MS TAMERA SOTO | 16.94 | Refund |
| MS TAMI ALLEN | 15.00 | Prize Winner |
| MS TAMI CARNEY | 5.00 | Prize Winner |
| MS TAMI DAVIS | 5.00 | Prize Winner |
| MS TAMI DICKINSON | 5.00 | Prize Winner |
| MS TAMI DOWNING | 5.00 | Prize Winner |
| MS TAMI ESBJERG | 5.00 | Prize Winner |
| MS TAMI FLETCHER | 2.87 | Refund |
| MS TAMI JAQUES | 5.00 | Prize Winner |
| MS TAMI LEE | 37.50 | Prize Winner |
| MS TAMI MOORE | 5.00 | Prize Winner |
| MS TAMI STAMPS | 21.30 | Refund |
| MS TAMI WESTFALL | 1.00 | Refund |
| MS TAMICA DYES | 10.00 | Prize Winner |
| MS TAMICCA CARTON | 29.00 | Prize Winner |
| MS TAMIE FETZER | 10.00 | Prize Winner |
| MS TAMIKA BOOKER | 5.00 | Prize Winner |
| MS TAMIKO EDWARDS | 1.00 | Refund |
| MS TAMIRA MERRITT | 5.00 | Prize Winner |
| MS TAMLA HOGAN | 3.00 | Refund |
| MS TAMMARA JONES | 5.00 | Prize Winner |
| MS TAMMEY GABEL | 15.00 | Refund |
| MS TAMMI JOHNSON | 5.00 | Prize Winner |
| MS TAMMI SCHOOHS | 6.06 | Refund |
| MS TAMMI TAYLOR | 5.00 | Prize Winner |
| MS TAMMIE ANDERSON | 100.00 | Prize Winner |
| MS TAMMIE BRUNSON | 5.00 | Prize Winner |
| MS TAMMIE CERVANTES | 5.00 | Prize Winner |
| MS Tammie Currie | 17.26 | Refund |
| MS TAMMIE FLATT | 33.85 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOANNE T ZOLK | 5.00 | Prize Winner |
| JOANNE TAYLOR | 32.98 | Refund |
| JOANNE TAYLOR-WELLS | 10.00 | Prize Winner |
| JOANNE V PANUCCIO | 38.10 | Refund |
| JOANNE V SCHAUER | 19.59 | Refund |
| JOANNE V SLYKE | 2.00 | Refund |
| JOANNE VACCA | 73.22 | Refund |
| JOANNE VAL | 774.86 | Refund |
| JOANNE VANDUSEN | 6.00 | Refund |
| JOANNE VANSLYKE | 2.00 | Refund |
| JOANNE VORHEES | 10.00 | Prize Winner |
| JOANNE WAGONER | 43.34 | Refund |
| JOANNE WAHNON | 7.67 | Refund |
| JOANNE WALKER | 5.00 | Prize Winner |
| JOANNE WALL | 43.14 | Refund |
| JOANNE WALL | 66.59 | Refund |
| JOANNE WANTA | 3.06 | Refund |
| JOANNE WARD | 1.42 | Refund |
| JOANNE WARREN | 89.01 | Refund |
| JOANNE WARREN | 2.14 | Refund |
| JOANNE WEST | 5.00 | Prize Winner |
| JOANNE WILLIAMS | 1.00 | Refund |
| JOANNE WINSLOW | 1.00 | Refund |
| JOANNE WOLFE | 83.23 | Refund |
| JOANNE WYATT | 3.00 | Refund |
| JOANNE WYSE | 1.00 | Refund |
| JOANNE YAMA | 5.00 | Prize Winner |
| JOANNE YORK | 7.44 | Refund |
| JOANNE ZILLIOX | 3.18 | Refund |
| JOANNIE HEISTERBERG | 19.39 | Refund |
| JOANNIE HENKE | 5.00 | Prize Winner |
| JOANNIE MCENTERFER | 30.12 | Refund |
| JOANTHAN H FOX | 5.00 | Prize Winner |
| JOAO NZONGO | 5.00 | Prize Winner |
| JOAQUIM MEDEIROS | 2.00 | Refund |
| JOAQUIM RIBEIRO | 2.00 | Refund |
| JOAQUIM RIPEIRO | 5.00 | Refund |
| JOAQUIN DELUNA | 10.00 | Prize Winner |
| JOAQUIN JEREZANO | 101.09 | Refund |
| JOAQUIN RAMON | 5.00 | Refund |
| JOAQUIN ROMAN | 1.07 | Refund |
| JOAQUIN TEIXEIRA | 5.00 | Refund |
| JOAQUIN TRAVLESO | 9.75 | Refund |
| JOAQUINA NUNES | 5.25 | Refund |
| JOCE CHAN | 2.00 | Refund |
| JOCE MLIVINGSTON | 27.80 | Refund |
| JOCELYN F STRUHS | 33.93 | Refund |
| JOCELYN JOSON | 24.59 | Refund |
| JOCELYN KING | 7.39 | Refund |
| JOCELYN MATTOX | 10.00 | Prize Winner |
| JOCELYN P CARVER | 1.07 | Refund |
| JOCELYN SHAW | 3.57 | Refund |
| JOCELYN SKELLEY | 131.85 | Refund |
| JOCELYNE GRANDJEAN | 24.53 | Refund |
| JOCELYNE LEDUC | 2.00 | Refund |
| JOCELYT C COMISKY | 23.74 | Refund |
| JOCERINE J MITCHELL | 15.00 | Prize Winner |
| JOCINE MANGIA | 325.92 | Refund |
| JOCK WELLS | 5.00 | Refund |
| JOCYE A RATAJCZAK | 1.00 | Refund |
| JOCYE BARON | 5.00 | Prize Winner |
| JOCYE DOWDY | 3.23 | Refund |
| JODEE OWENS | 12.32 | Refund |
| JODEEN BROWN | 36.36 | Refund |
| JODEEN GILBERT | 74.28 | Refund |
| JODELL VENTIMIGLIA | 13.59 | Refund |
| JODELL WRIGLEY | 1.05 | Refund |
| JODELLE STOUT | 42.91 | Refund |
| JODENE A ARMSTRONG | 5.91 | Refund |
| JODI BAILEY | 26.98 | Refund |
| JODI CASH | 10.00 | Prize Winner |
| JODI COMBS | 2.50 | Refund |
| JODI COSTELLO | 1.01 | Refund |
| JODI D UNDERWOOD | 10.00 | Prize Winner |
| JODI HALDEN | 2.00 | Refund |
| JODI HAYSLIP | 129.59 | Refund |
| JODI HEATH | 12.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ALOMA DAVIES | 3.00 | Refund |
| MRS ALOMA LOVE | 74.68 | Refund |
| MRS ALONA RODGERS | 4.50 | Refund |
| MRS ALONA SHISHIDO | 24.10 | Refund |
| MRS ALPHA SIMANEK | 25.00 | Prize Winner |
| MRS ALPHINE TURNBAUGH | 5.59 | Refund |
| MRS ALSARENE WALSH | 2.00 | Refund |
| MRS ALTA GEHRING | 2.08 | Refund |
| MRS ALTA HINSON | 8.64 | Refund |
| MRS ALTA HOFFMAN | 4.00 | Refund |
| MRS ALTA KOVAR | 2.50 | Refund |
| MRS ALTA MAYO | 6.50 | Refund |
| MRS ALTA SCOTT | 1.00 | Refund |
| MRS ALTAGRACIA ARIAS | 20.79 | Refund |
| MRS ALTERY LINI | 5.00 | Prize Winner |
| MRS ALTHEA BELL | 21.00 | Refund |
| MRS ALTHEA EVANS | 4.46 | Refund |
| MRS ALTHEA J WALLACE | 36.16 | Refund |
| MRS ALTHEA MCLEOD | 2.00 | Refund |
| MRS ALUSTA KNEEVES | 24.00 | Refund |
| MRS ALVEDA PERO | 22.48 | Refund |
| MRS ALVERNICE BLANDON | 7.77 | Refund |
| MRS ALVERNYS WATSON | 5.00 | Prize Winner |
| MRS ALVESTA SPRINGER | 3.00 | Refund |
| MRS ALVETTA CARSON | 7.97 | Refund |
| MRS ALVIA PAPARA | 34.82 | Refund |
| MRS ALVIDA CANO | 77.00 | Refund |
| MRS ALVINA SEDWICK | 29.71 | Refund |
| MRS ALVINA WIMBISH | 19.19 | Refund |
| MRS ALVIS L COOK | 4.00 | Refund |
| MRS ALVITA JONES | 4.82 | Refund |
| MRS ALYCE ALI | 1.00 | Refund |
| MRS ALYCE ANDRADE | 5.00 | Prize Winner |
| MRS ALYCE CARR | 15.00 | Prize Winner |
| MRS ALYCE COLLINS | 15.00 | Refund |
| MRS ALYCE HALL | 4.22 | Refund |
| MRS ALYCE J PERRINE | 39.90 | Refund |
| MRS ALYCE MCCOLLUM | 33.98 | Refund |
| MRS ALYCE MEADORS | 5.70 | Refund |
| MRS ALYCEE FOX | 5.00 | Prize Winner |
| MRS ALYSON KRUPICA | 30.00 | Prize Winner |
| MRS ALYSSA BARBER | 5.00 | Refund |
| MRS ALYSSA JOHNSON | 5.00 | Prize Winner |
| MRS ALYSSA MCKNIGHT | 5.00 | Prize Winner |
| MRS ALYSSA PETRONACI | 5.00 | Prize Winner |
| MRS ALYSSA RAFELD | 10.00 | Prize Winner |
| MRS AMADA SANCHEZ | 32.74 | Refund |
| MRS AMAKA UDEH | 5.00 | Prize Winner |
| MRS AMAL ALMASALHAH | 10.00 | Prize Winner |
| MRS AMALIA DAVIS | 5.00 | Refund |
| MRS AMALIA GRAY | 4.50 | Refund |
| MRS AMALIA SANTIAGO | 8.70 | Refund |
| MRS AMALYA ASKEW | 15.00 | Prize Winner |
| MRS AMANDA ADAMS | 5.00 | Refund |
| MRS AMANDA BARNETT | 100.00 | Prize Winner |
| MRS AMANDA BARTLEY | 5.00 | Refund |
| MRS AMANDA BOOZER | 31.96 | Refund |
| MRS AMANDA BRAZZLE | 10.00 | Prize Winner |
| MRS AMANDA BRIGGS | 38.97 | Refund |
| MRS AMANDA BRINES | 5.00 | Refund |
| MRS AMANDA BROWN | 10.00 | Prize Winner |
| MRS AMANDA CAPPOLLA | 5.00 | Prize Winner |
| MRS AMANDA CIGELSKE | 10.00 | Prize Winner |
| MRS AMANDA CLYBURN | 2.99 | Refund |
| MRS AMANDA COOPER | 23.70 | Refund |
| MRS AMANDA CRAWFORD | 5.00 | Prize Winner |
| MRS AMANDA DENK | 15.00 | Prize Winner |
| MRS AMANDA EARLE | 1.00 | Refund |
| MRS AMANDA ECKER | 15.00 | Prize Winner |
| MRS AMANDA EDWARDS | 10.00 | Prize Winner |
| MRS AMANDA EMANUEL | 10.00 | Prize Winner |
| MRS AMANDA ENGISCH | 5.00 | Prize Winner |
| MRS AMANDA FANELLI | 2.50 | Refund |
| MRS AMANDA FUSTOK | 106.30 | Refund |
| MRS AMANDA GALLEGOS | 50.00 | Prize Winner |
| MRS AMANDA HARRISON | 10.00 | Prize Winner |
| MRS AMANDA HESTERBERG | 39.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TAMMIE GARCIA | 24.50 | Refund |
| MS TAMMIE HOYT | 5.00 | Prize Winner |
| MS TAMMIE IRONS | 15.00 | Prize Winner |
| MS TAMMIE JOHNSON | 50.00 | Prize Winner |
| MS TAMMIE LEWIS | 5.00 | Prize Winner |
| MS TAMMIE NELSON | 2.50 | Refund |
| MS TAMMIE PIERCE | 33.40 | Refund |
| MS TAMMMY MARRO | 2.01 | Refund |
| MS TAMMY ABERNATHY | 1.00 | Refund |
| MS TAMMY ADAMS | 1.07 | Refund |
| MS TAMMY AMOS | 1.08 | Refund |
| MS TAMMY AVERY | 4.82 | Refund |
| MS TAMMY BALLARD | 10.00 | Prize Winner |
| MS TAMMY BARCLAY | 5.00 | Refund |
| MS TAMMY BAYLY | 79.40 | Refund |
| MS TAMMY BENSON | 77.46 | Refund |
| MS TAMMY BIRCHFIELD | 64.82 | Refund |
| MS TAMMY BOLING | 10.00 | Prize Winner |
| MS TAMMY BOTTOMS | 4.65 | Refund |
| MS TAMMY BRANT | 5.00 | Prize Winner |
| MS TAMMY BREWER | 5.00 | Prize Winner |
| MS TAMMY BRICKER | 14.14 | Refund |
| MS TAMMY BRUEHL | 21.00 | Refund |
| MS TAMMY BURKS | 2.10 | Refund |
| MS TAMMY BUSH | 5.00 | Prize Winner |
| MS TAMMY CARROLL | 10.00 | Prize Winner |
| MS TAMMY CARTWRIGHT | 1.00 | Refund |
| MS TAMMY CAUDY | 5.00 | Prize Winner |
| MS TAMMY CEVERING | 5.00 | Prize Winner |
| MS TAMMY CHILDRESS | 63.95 | Refund |
| MS TAMMY CLEATON | 1.00 | Refund |
| MS TAMMY CREO | 32.28 | Refund |
| MS TAMMY CURRY | 5.00 | Prize Winner |
| MS TAMMY DINGUS | 5.00 | Prize Winner |
| MS TAMMY DYSON | 10.00 | Prize Winner |
| MS TAMMY EDWARDS | 5.00 | Refund |
| MS TAMMY ELLIOTT | 9.00 | Refund |
| MS TAMMY EUBANKS | 10.00 | Prize Winner |
| MS TAMMY FIELDS | 5.00 | Refund |
| MS TAMMY FLEISCHAUER | 145.86 | Refund |
| MS TAMMY GARRETT | 10.00 | Prize Winner |
| MS TAMMY GERARD | 72.15 | Refund |
| MS TAMMY GODFREY | 5.00 | Refund |
| MS TAMMY GOLDIE | 54.01 | Refund |
| MS TAMMY GONZALEZ | 7.42 | Refund |
| MS TAMMY GOURLEY | 5.00 | Prize Winner |
| MS TAMMY GRANTHAM | 10.00 | Prize Winner |
| MS TAMMY HANNAN | 25.00 | Refund |
| MS TAMMY HEGEL | 2.00 | Refund |
| MS TAMMY HERRING | 20.00 | Prize Winner |
| MS TAMMY HERRING | 10.00 | Prize Winner |
| MS TAMMY HOLLAR | 5.00 | Refund |
| MS TAMMY HOWE | 10.00 | Prize Winner |
| MS TAMMY HURLEY | 15.50 | Refund |
| MS TAMMY HUSKEY | 5.00 | Prize Winner |
| MS TAMMY JACKSON | 5.00 | Refund |
| MS TAMMY JO BREHMER | 5.00 | Prize Winner |
| MS TAMMY JOHNSON | 10.00 | Prize Winner |
| MS TAMMY JONES | 3.00 | Refund |
| MS TAMMY KINCAID | 14.72 | Refund |
| MS TAMMY KNYZEWSKI | 5.00 | Prize Winner |
| MS TAMMY KUTSCHENREUTER | 5.00 | Prize Winner |
| MS TAMMY L BROOKS | 56.10 | Refund |
| MS TAMMY L COMBS | 12.00 | Refund |
| MS TAMMY L ROBERTSON | 44.47 | Refund |
| MS TAMMY LOVE | 55.19 | Refund |
| MS TAMMY LUCAS | 10.00 | Prize Winner |
| MS TAMMY LYMAN | 5.00 | Refund |
| MS TAMMY MALAGON | 25.00 | Prize Winner |
| MS TAMMY MCFETRIDGE | 5.00 | Refund |
| MS TAMMY MCGUIRE | 5.00 | Prize Winner |
| MS TAMMY MENZE | 10.00 | Prize Winner |
| MS TAMMY MORGANS | 10.00 | Prize Winner |
| MS TAMMY MURAWSKI | 5.00 | Prize Winner |
| MS TAMMY O'NEILL | 5.00 | Prize Winner |
| MS TAMMY PARRETT | 5.00 | Prize Winner |
| MS TAMMY PELTO | 13.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JODI HILGART | 10.00 | Prize Winner |
| JODI KLEIN | 3.82 | Refund |
| JODI L WILKINS | 31.25 | Refund |
| JODI MEALER | 1.51 | Refund |
| JODI R MURPHY | 21.98 | Refund |
| JODI SAMSAL | 3.59 | Refund |
| JODI SEBO | 6.05 | Refund |
| JODI STAMAND | 1.07 | Refund |
| JODIC SMITH | 44.88 | Refund |
| JODIE ARNOLD | 3.00 | Refund |
| JODIE CRANE | 5.00 | Prize Winner |
| JODIE FITTERER | 39.90 | Refund |
| JODIE HARRINGTON | 33.01 | Refund |
| JODIE LOTT | 10.00 | Prize Winner |
| JODIE MOCK | 10.00 | Prize Winner |
| JODIE SCHLATER | 10.00 | Prize Winner |
| JODIE TAYLOR | 5.00 | Prize Winner |
| JODINE MOSLEY | 28.58 | Refund |
| JODITH DEDRICK | 13.52 | Refund |
| JODITH ROBINSON | 15.00 | Refund |
| JODY A NEWMAN | 22.88 | Refund |
| JODY AMADOR | 3.00 | Refund |
| JODY AYERS | 34.68 | Refund |
| JODY BELL | 10.00 | Prize Winner |
| JODY BOLDREGHINI | 2.50 | Refund |
| JODY CHAMLEE | 1.07 | Refund |
| JODY D MATTHEWS | 5.43 | Refund |
| JODY DEPONTE | 27.66 | Refund |
| JODY DONOVAN | 24.98 | Refund |
| JODY DRAPER | 105.17 | Refund |
| JODY DRYLING | 18.72 | Refund |
| JODY FIFE | 1.05 | Refund |
| JODY FITTRO | 3.00 | Refund |
| JODY FLYNN | 29.94 | Refund |
| JODY GARLINGTON | 39.48 | Refund |
| JODY GUILD | 2.00 | Refund |
| JODY JASPER | 2.00 | Refund |
| JODY MILLER | 53.61 | Refund |
| JODY NIELSEN | 1.03 | Refund |
| JODY P THIBODEAUX | 5.12 | Refund |
| JODY PILATTI | 12.44 | Refund |
| JODY RENSHAW | 2.00 | Refund |
| JODY SCHACH | 4.45 | Refund |
| JODY STEIDLE | 30.18 | Refund |
| JODY TELFAIR | 32.68 | Refund |
| JOE A BOWENS | 3.96 | Refund |
| JOE A CANTRELL | 100.26 | Refund |
| JOE A DULA | 55.68 | Refund |
| JOE A MAY | 29.26 | Refund |
| JOE A ROSS | 4.50 | Refund |
| JOE A SIMPSON | 44.06 | Refund |
| JOE A STRICKLAND | 1.08 | Refund |
| JOE A VANDYKE | 94.62 | Refund |
| JOE ADDINGTON | 5.00 | Prize Winner |
| JOE ALVARADO | 2.00 | Refund |
| JOE ALVES | 34.44 | Refund |
| JOE AMMONS | 11.07 | Refund |
| JOE ANN | 19.33 | Refund |
| JOE ANSON | 1.00 | Refund |
| JOE ANTONICH | 10.00 | Prize Winner |
| JOE AVERY | 2.00 | Refund |
| JOE B CANTU | 2.00 | Refund |
| JOE B HOFF | 1.00 | Refund |
| JOE B MARTIN JR | 20.60 | Refund |
| JOE B NUNEZ | 3.00 | Refund |
| JOE BABER | 58.18 | Refund |
| JOE BALLESTEROS | 2.00 | Refund |
| JOE BANKS | 224.14 | Refund |
| JOE BARKLEY | 8.41 | Refund |
| JOE BERNARDINI | 10.50 | Refund |
| JOE BOGUSZEWICZ | 9.69 | Refund |
| JOE BRANDT | 2.00 | Refund |
| JOE BRAZEK | 15.02 | Refund |
| JOE BRINDLE | 3.96 | Refund |
| JOE BRINSON | 3.18 | Refund |
| JOE BURNSIDE | 3.00 | Refund |
| JOE BUSH | 4.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS AMANDA HOAG | 5.00 | Prize Winner |
| MRS AMANDA HOOPS | 10.00 | Prize Winner |
| MRS AMANDA ILLES | 6.84 | Refund |
| MRS AMANDA KELLER | 15.00 | Refund |
| MRS AMANDA KISH | 5.00 | Prize Winner |
| MRS AMANDA KRALOVIC | 10.00 | Prize Winner |
| MRS AMANDA KUNKLE | 15.72 | Refund |
| Mrs Amanda L Strong | 23.00 | Refund |
| MRS AMANDA LEAHY | 5.00 | Prize Winner |
| MRS AMANDA LEWNA | 10.00 | Prize Winner |
| MRS AMANDA LISOWE | 10.00 | Prize Winner |
| MRS AMANDA LOONEY | 10.00 | Prize Winner |
| MRS AMANDA LUCK | 5.00 | Prize Winner |
| MRS AMANDA MARSHALL | 5.00 | Prize Winner |
| MRS AMANDA MASSEY | 4.84 | Refund |
| MRS AMANDA MCCARTY | 5.00 | Prize Winner |
| MRS AMANDA MEDLIN | 29.58 | Refund |
| MRS AMANDA MERCIL | 10.00 | Prize Winner |
| MRS AMANDA MITCHELL | 1,000.00 | Prize Winner |
| MRS AMANDA NOLL | 10.00 | Prize Winner |
| MRS AMANDA OLMSTEAD | 1.65 | Refund |
| MRS AMANDA OVERBY | 5.00 | Prize Winner |
| MRS AMANDA PALMA | 10.00 | Prize Winner |
| MRS AMANDA PERRY | 10.00 | Prize Winner |
| MRS AMANDA PRATER | 10.00 | Prize Winner |
| MRS AMANDA RAMSBOTTOM | 5.00 | Prize Winner |
| MRS AMANDA ROACH | 3.01 | Refund |
| MRS AMANDA ROBINSON | 5.00 | Prize Winner |
| MRS AMANDA ROBINSON | 5.00 | Prize Winner |
| MRS AMANDA SANDIFORD | 10.00 | Prize Winner |
| MRS AMANDA SHOOK | 5.00 | Prize Winner |
| MRS AMANDA SIMPSON | 6.47 | Refund |
| MRS AMANDA STEWARD | 5.00 | Prize Winner |
| MRS AMANDA STEWARD | 5.00 | Prize Winner |
| MRS AMANDA STILES | 5.00 | Prize Winner |
| MRS AMANDA THAYER | 1.07 | Refund |
| MRS AMANDA TUCKER | 5.00 | Prize Winner |
| MRS AMANDA VARGAS | 5.00 | Prize Winner |
| MRS AMANDA VOYSEY | 5.00 | Refund |
| MRS AMANDA WEHRLE | 5.00 | Prize Winner |
| MRS AMANDA WEST | 10.00 | Prize Winner |
| MRS AMANDA WILLIS | 10.00 | Prize Winner |
| MRS AMANDA WOOD | 5.00 | Prize Winner |
| MRS AMANDA WRIGHT | 2.50 | Refund |
| MRS AMANDALEE HERNANDEZ | 50.00 | Prize Winner |
| MRS AMARA MAIN | 10.00 | Prize Winner |
| MRS AMBER BROWN | 5.00 | Refund |
| MRS AMBER BROWN | 15.00 | Prize Winner |
| MRS AMBER COOPER LONGO | 5.00 | Prize Winner |
| MRS AMBER CUSPARD | 5.00 | Prize Winner |
| MRS AMBER DONLEA | 10.00 | Prize Winner |
| MRS AMBER HUGHES | 5.00 | Prize Winner |
| MRS AMBER LAMPKIN | 10.00 | Prize Winner |
| MRS AMBER MCALLISTER | 5.00 | Prize Winner |
| MRS AMBER MCCOY | 5.00 | Prize Winner |
| MRS AMBER MITTAN | 15.00 | Prize Winner |
| MRS AMBER NICHOLS | 10.00 | Prize Winner |
| MRS AMBER PAYNE | 5.00 | Prize Winner |
| MRS AMBER PAYNE | 10.00 | Prize Winner |
| MRS AMBER PECK | 1.00 | Refund |
| MRS AMBER PUCKETT | 3.00 | Refund |
| MRS AMBER RHEM | 5.00 | Prize Winner |
| MRS AMBER RODICK | 5.00 | Prize Winner |
| MRS AMBER SHIELDS | 10.00 | Prize Winner |
| MRS AMBER TRUELOVE | 10.00 | Prize Winner |
| MRS AMBER UJVARY | 5.00 | Prize Winner |
| MRS AMBER WADDELL | 5.00 | Prize Winner |
| MRS AMELIA BELZA | 17.50 | Refund |
| MRS AMELIA BETANCOURT | 2.87 | Refund |
| MRS AMELIA CAREY | 2.00 | Refund |
| MRS AMELIA CENIDO | 1.52 | Refund |
| MRS AMELIA DEMAREE | 12.69 | Refund |
| MRS AMELIA FORBIS | 10.00 | Refund |
| MRS AMELIA HITCHENS | 2.05 | Refund |
| MRS AMELIA KOWALEWSKI | 16.46 | Refund |
| MRS AMELIA LONG | 10.00 | Prize Winner |
| MRS AMELIA M ARD | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TAMMY PENSINGER | 10.00 | Prize Winner |
| MS TAMMY PIPARATO | 29.76 | Refund |
| MS TAMMY POOLE | 205.00 | Prize Winner |
| MS TAMMY PURSLEY | 10.00 | Prize Winner |
| MS TAMMY PUTNEY | 5.00 | Prize Winner |
| MS TAMMY RADUEGE | 20.00 | Prize Winner |
| MS TAMMY REED | 5.00 | Prize Winner |
| MS TAMMY RHODA | 5.00 | Prize Winner |
| MS TAMMY RICKETTS | 10.00 | Prize Winner |
| MS TAMMY RITCHIE | 16.02 | Refund |
| MS TAMMY ROBINSON | 10.00 | Prize Winner |
| MS TAMMY ROBINSON | 5.00 | Prize Winner |
| MS TAMMY ROSARIO | 5.00 | Prize Winner |
| MS TAMMY ROSS | 10.00 | Prize Winner |
| MS TAMMY S WINTERS | 5.00 | Prize Winner |
| MS TAMMY SCHAFF | 163.50 | Refund |
| MS TAMMY SHIELDS | 10.00 | Prize Winner |
| MS TAMMY SISEMORE | 5.00 | Prize Winner |
| MS TAMMY SMITH | 10.00 | Prize Winner |
| MS TAMMY SMITH | 5.00 | Prize Winner |
| MS TAMMY SNYDER | 10.00 | Prize Winner |
| MS TAMMY SPEARNOCK | 2.00 | Refund |
| MS TAMMY STOCK | 10.00 | Refund |
| MS TAMMY STOVALL | 15.00 | Prize Winner |
| MS TAMMY STOVALL | 20.00 | Prize Winner |
| MS TAMMY SULLIVAN | 5.00 | Prize Winner |
| MS TAMMY SWINTON | 1.07 | Refund |
| MS TAMMY SYKES | 10.00 | Prize Winner |
| MS TAMMY TACKITT | 10.00 | Prize Winner |
| MS TAMMY TATE | 21.75 | Refund |
| MS TAMMY TATE | 5.00 | Prize Winner |
| MS TAMMY TAYLOR | 1.00 | Refund |
| MS TAMMY THOMAS | 4.50 | Refund |
| MS TAMMY TROTTER | 5.00 | Prize Winner |
| MS TAMMY VICKERS | 10.00 | Prize Winner |
| MS TAMMY WALKER | 1.07 | Refund |
| MS TAMMY WALKER | 5.00 | Prize Winner |
| MS TAMMY WATTS | 73.85 | Refund |
| MS TAMMY WITMER | 5.00 | Prize Winner |
| MS TAMMY WOODY | 29.46 | Refund |
| MS TAMMY WRIGHT | 5.00 | Prize Winner |
| MS TAMMY YOUNG | 5.00 | Prize Winner |
| MS TAMMY YOUNG | 5.00 | Prize Winner |
| MS TAMMY YOUNGMAN | 18.66 | Refund |
| MS TAMMYRAE CABIDDU | 70.00 | Prize Winner |
| MS TAMOUL QUAKHAAN | 5.00 | Prize Winner |
| MS TAMRA FRANSON | 10.00 | Prize Winner |
| MS TAMRA MURPHY | 5.00 | Prize Winner |
| MS TAMRA PRICE | 5.00 | Prize Winner |
| MS TAMRA SCHLEY | 5.00 | Prize Winner |
| MS TAMYRA FUTRELL | 100.00 | Prize Winner |
| MS TAMYTHA MANN | 10.00 | Prize Winner |
| MS TANA TINKEY | 2.00 | Refund |
| MS TANDI LINK | 3.00 | Refund |
| MS TANDI TRENT | 4.50 | Refund |
| MS TANEEA THOMPSON | 2.50 | Refund |
| MS TANESHA BUTLER | 5.00 | Prize Winner |
| MS TANESHA CALLOWAY | 10.00 | Prize Winner |
| MS TANESHA DAVIS | 5.00 | Prize Winner |
| MS TANESHA FOBBS | 5.00 | Prize Winner |
| MS TANESHA JOYNER | 10.00 | Prize Winner |
| MS TANESHIA WHITE | 5.00 | Prize Winner |
| MS TANGANYIKA DANIELS | 5.00 | Prize Winner |
| MS TANGEE LOPEZ | 10.00 | Prize Winner |
| MS TANGY JOHNSON | 1.00 | Refund |
| MS TANGY WINFREY | 5.00 | Prize Winner |
| MS TANIKA BIRDSONG | 5.00 | Prize Winner |
| MS TANISH MCCOY | 10.00 | Prize Winner |
| MS TANISHA ALLEN | 5.00 | Prize Winner |
| MS TANISHA DOW | 52.04 | Refund |
| MS TANISHA HYMAN | 5.00 | Prize Winner |
| MS TANISHA MARSHALL | 5.00 | Prize Winner |
| MS TANISHA STOKES | 5.00 | Prize Winner |
| MS TANJA MCBEE | 20.00 | Prize Winner |
| MS TANJA MOORE | 5.00 | Prize Winner |
| MS TANJA ROCHNER | 4.50 | Refund |
| MS TANJALA GOFF | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOE C BOWMAN | 21.58 | Refund |
| JOE C FRYE | 15.55 | Refund |
| JOE C PAYTON | 1.00 | Refund |
| JOE C REYNOLDS | 45.11 | Refund |
| JOE CANTEEN | 38.12 | Refund |
| JOE CARRALES | 3.72 | Refund |
| JOE CHAPMAN | 10.00 | Prize Winner |
| JOE CHAVEZ | 5.00 | Refund |
| JOE CIRIELLO | 25.54 | Refund |
| JOE CONN | 99.72 | Refund |
| JOE COOPER | 105.00 | Prize Winner |
| JOE CORRELLA | 7.35 | Refund |
| JOE COWIE | 3.00 | Refund |
| JOE COZZOLINO | 5.00 | Prize Winner |
| JOE D FOX | 14.76 | Refund |
| JOE D MCDONALD | 5.00 | Refund |
| JOE D ROBINSON | 171.67 | Refund |
| JOE D TUGWELL | 1.00 | Refund |
| JOE DARCO | 10.00 | Prize Winner |
| JOE DEANGELIS | 4.50 | Refund |
| JOE DENNY | 7.00 | Refund |
| JOE DIGAPBO | 1.08 | Refund |
| JOE DIOGUARDI | 3.00 | Refund |
| JOE DODD | 35.38 | Refund |
| JOE DOMER | 35.93 | Refund |
| JOE DORSEY | 1.82 | Refund |
| JOE DUKES | 3.77 | Refund |
| JOE E MURPHREE | 3.20 | Refund |
| JOE E MURPHREE | 19.95 | Refund |
| JOE E SUTTON JR | 10.00 | Refund |
| JOE E ZAVORKA | 12.53 | Refund |
| JOE ECHEVARRIA | 43.00 | Refund |
| JOE ESTES | 2.00 | Refund |
| JOE F HONZAY JR | 6.97 | Refund |
| JOE FELTER | 2.12 | Refund |
| JOE FENNELL | 2.17 | Refund |
| JOE FERNANDEZ | 39.30 | Refund |
| JOE FLORILLO | 33.04 | Refund |
| JOE GABRIEL | 24.95 | Refund |
| JOE GALLEGOS | 5.00 | Prize Winner |
| JOE GARLEY | 10.00 | Refund |
| JOE GEORGE | 4.50 | Refund |
| JOE GEORGIA | 10.00 | Prize Winner |
| JOE GRANAHAN | 29.57 | Refund |
| JOE GRIFFIN | 1.47 | Refund |
| JOE GUTHRIE | 1.00 | Refund |
| JOE GUTIERREZ | 13.86 | Refund |
| JOE H LUCERO JR- | 5.00 | Prize Winner |
| JOE H LYON | 20.00 | Refund |
| JOE HAISLIP | 23.30 | Refund |
| JOE HARDIN | 5.00 | Prize Winner |
| JOE HARRIS | 11.85 | Refund |
| JOE HASTY | 5.00 | Prize Winner |
| JOE HAYES | 6.16 | Refund |
| JOE HAYSLETT | 10.00 | Prize Winner |
| JOE HBELL | 12.93 | Refund |
| JOE HEINEMANN | 42.29 | Refund |
| JOE HOFFMAN | 19.37 | Refund |
| JOE HOOD | 29.26 | Refund |
| JOE HUNTER | 6.58 | Refund |
| JOE I PADILLA | 5.00 | Refund |
| JOE J ATKINS | 38.34 | Refund |
| JOE JALOMO | 3.00 | Refund |
| JOE JEFFERIES | 212.52 | Refund |
| JOE JENKINS | 2.00 | Refund |
| JOE JONES | 20.26 | Refund |
| JOE K ROBINETTE | 1.00 | Refund |
| JOE KAHLER | 2.50 | Refund |
| JOE KEMP | 1.16 | Refund |
| JOE KING | 28.99 | Refund |
| JOE KORFF | 150.95 | Refund |
| JOE KRACH | 5.00 | Prize Winner |
| JOE KROPP | 33.72 | Refund |
| JOE L ALEXANDER | 5.74 | Refund |
| JOE L CHAPPELL SR | 65.89 | Refund |
| JOE L ELLIS | 47.05 | Refund |
| JOE L MITCHELL | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS AMELIA MARQUEZ | 7.50 | Refund |
| MRS AMELIA MARTINEZ | 10.00 | Prize Winner |
| MRS AMELIA MILES | 3.00 | Refund |
| MRS AMELIA MOORE | 5.00 | Refund |
| MRS AMELIA S IRONS | 28.39 | Refund |
| MRS AMELIA SANDERS | 10.00 | Prize Winner |
| MRS AMELIA SPADY | 2.00 | Refund |
| MRS AMELIA STAFFORD | 10.00 | Refund |
| MRS AMELIA STREET | 56.03 | Refund |
| MRS AMELIA TIGNER | 32.84 | Refund |
| MRS AMELIA TWIGG | 10.00 | Prize Winner |
| MRS AMELIA WILLIAMS | 5.00 | Refund |
| MRS AMELIA WITHERS | 2.50 | Refund |
| MRS AMELIA YEAGER | 24.29 | Refund |
| MRS AMEN WAMBERG | 5.00 | Prize Winner |
| MRS AMERENCIA YOUNG | 29.80 | Refund |
| MRS AMERICA E GAMEZ | 3.00 | Refund |
| MRS AMI ISHAM | 17.16 | Refund |
| MRS AMIE HUFF | 10.00 | Refund |
| MRS AMIE JACKSON | 17.49 | Refund |
| MRS AMITA PATEL | 5.00 | Prize Winner |
| MRS AMOS BATISTE | 34.84 | Refund |
| MRS AMPARO BARNES | 10.88 | Refund |
| MRS AMPARO GOUVEIA | 29.76 | Refund |
| MRS AMPARO MALOY | 6.00 | Refund |
| MRS AMPARO REYNOLDS | 6.46 | Refund |
| MRS AMY ABRAHAM | 10.00 | Prize Winner |
| MRS AMY ANTILL | 5.00 | Refund |
| MRS AMY ARNETT | 1.00 | Refund |
| MRS AMY BAKER | 5.00 | Prize Winner |
| MRS AMY BANZET | 5.00 | Refund |
| MRS AMY BARNES | 17.14 | Refund |
| MRS AMY BECKTEL | 36.88 | Refund |
| MRS AMY BENFORD | 2.21 | Refund |
| MRS AMY BICKHAM | 7.94 | Refund |
| MRS AMY BINDA | 10.00 | Refund |
| MRS AMY BOHME | 5.00 | Refund |
| MRS AMY BOLES | 5.00 | Refund |
| MRS AMY BOWMAN | 10.00 | Refund |
| MRS AMY BUNCH | 10.00 | Refund |
| MRS AMY BUREL | 10.00 | Refund |
| MRS AMY BURGESS | 1.00 | Refund |
| MRS AMY BUSCH | 5.00 | Prize Winner |
| MRS AMY CANOUGH | 5.00 | Refund |
| MRS AMY CANTER | 5.00 | Refund |
| MRS AMY CARPENTER | 5.00 | Refund |
| MRS AMY CARTEE | 1.00 | Refund |
| MRS AMY CHAGAMI | 200.85 | Refund |
| MRS AMY CHAMBERS | 7.23 | Refund |
| MRS AMY CHAVEZ | 2.00 | Refund |
| MRS AMY CLUVER | 5.00 | Refund |
| MRS AMY CODY | 5.00 | Refund |
| MRS AMY COLE | 3.00 | Refund |
| MRS AMY COLLIER | 10.00 | Prize Winner |
| MRS AMY COOK | 10.00 | Refund |
| MRS AMY CRAMLET | 10.00 | Refund |
| MRS AMY DAWSON | 24.58 | Refund |
| MRS AMY DOTSON | 1.07 | Refund |
| MRS AMY DRISKILL | 7.92 | Refund |
| MRS AMY DURHAM | 5.00 | Refund |
| MRS AMY ELY | 5.00 | Refund |
| MRS AMY EVANGELISTA | 30.00 | Prize Winner |
| MRS AMY FARQUHAR | 10.00 | Refund |
| MRS AMY FIELDS | 5.00 | Refund |
| MRS AMY GALBREATH | 20.00 | Prize Winner |
| MRS AMY GEWALT | 3.38 | Refund |
| MRS AMY GRANT | 1.07 | Refund |
| MRS AMY GREEN | 10.00 | Refund |
| MRS AMY HAINES | 11.06 | Refund |
| MRS AMY HAO | 2.00 | Refund |
| MRS AMY HARE | 2.00 | Refund |
| MRS AMY HONG | 48.59 | Refund |
| MRS AMY HUNSICKER | 8.58 | Refund |
| MRS AMY INKELAAR | 18.92 | Refund |
| MRS AMY ISAACSON | 22.30 | Refund |
| MRS AMY JACKSON | 42.25 | Refund |
| MRS AMY JENNINGS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TANNA COATES | 5.00 | Refund |
| MS TANTERRIAN TAYLOR | 5.00 | Prize Winner |
| MS TANYA AUSTIN | 10.00 | Refund |
| MS TANYA BAHL | 16.15 | Refund |
| MS TANYA BREAUD | 5.00 | Refund |
| MS TANYA BROCK | 5.00 | Refund |
| MS TANYA BROWN | 5.00 | Refund |
| MS TANYA BRYANT | 10.00 | Prize Winner |
| MS TANYA CANIER | 9.50 | Refund |
| MS TANYA CANTRELL | 1.00 | Refund |
| MS TANYA CHARLOT | 10.00 | Refund |
| MS TANYA COX | 17.10 | Refund |
| MS TANYA DAVISON | 2.00 | Refund |
| MS TANYA EDMONDS | 1.36 | Refund |
| MS TANYA FRITZ | 5.00 | Prize Winner |
| MS TANYA GEE | 5.00 | Prize Winner |
| MS TANYA GIBSON | 1.96 | Refund |
| MS TANYA HARTLEY | 65.00 | Refund |
| MS TANYA HOLT | 4.50 | Refund |
| MS TANYA IMPERIAL | 5.00 | Prize Winner |
| MS TANYA JONES | 7.90 | Refund |
| MS TANYA KATER | 5.00 | Prize Winner |
| MS TANYA KILLOUGH | 10.00 | Refund |
| MS TANYA LEE | 5.00 | Refund |
| MS TANYA LEE SWAUNCY | 5.58 | Refund |
| MS TANYA MACKLIN | 5.00 | Prize Winner |
| MS TANYA MAIER | 38.90 | Refund |
| MS TANYA MALECZKOWICZ | 5.00 | Prize Winner |
| MS TANYA MATTOX | 1.07 | Refund |
| MS TANYA MCCLAIN | 1.22 | Refund |
| MS TANYA MCEWEN | 10.00 | Prize Winner |
| MS TANYA MCGHEE | 10.00 | Prize Winner |
| MS TANYA MCLOUGHLIN | 3.00 | Refund |
| MS TANYA NEUENS | 10.00 | Prize Winner |
| MS TANYA PFIEFLE | 12.68 | Refund |
| MS TANYA ROBERTS | 10.00 | Prize Winner |
| MS TANYA ROBINSON | 1.09 | Refund |
| MS TANYA ROOKS | 5.00 | Prize Winner |
| MS TANYA RUSSELL | 2.50 | Refund |
| MS TANYA SHECK | 10.00 | Prize Winner |
| MS TANYA STONE | 5.00 | Refund |
| MS TANYA TAVENNER | 5.00 | Refund |
| MS TANYA TORRES | 26.94 | Refund |
| MS TANYA TOWNSEND | 5.00 | Prize Winner |
| MS TANYA TUBBS | 1.81 | Refund |
| MS TANYA TUCKER | 5.00 | Refund |
| MS TANZE COPELYN | 5.00 | Refund |
| MS TAQUEILA HANNAH | 15.77 | Refund |
| MS TAQUITA HARRISON | 5.00 | Prize Winner |
| MS TARA ALLEN | 10.00 | Prize Winner |
| MS TARA BLANKENSHIP | 5.00 | Refund |
| MS TARA DEEB | 20.00 | Refund |
| MS TARA FARQUHAR | 5.00 | Refund |
| MS TARA HERRION | 33.43 | Refund |
| MS TARA HILL | 10.00 | Refund |
| MS TARA JONES | 11.06 | Refund |
| MS TARA KING | 2.69 | Refund |
| MS TARA KNOX | 5.00 | Refund |
| MS TARA LANE | 10.00 | Refund |
| MS TARA LEVY | 10.00 | Refund |
| MS TARA MARABLE | 7.95 | Refund |
| MS TARA MONAHAN | 10.00 | Prize Winner |
| MS TARA OLIVE | 20.00 | Prize Winner |
| MS TARA PARNELL | 5.42 | Refund |
| MS TARA PHELPS | 5.00 | Refund |
| MS TARA RHOAD | 10.00 | Refund |
| MS TARA ROEHRIG | 28.44 | Refund |
| MS TARA ROWELL | 10.00 | Refund |
| MS TARA SECRETO | 5.00 | Prize Winner |
| MS TARA VALDES | 10.00 | Refund |
| MS TARA WILDER | 10.00 | Refund |
| MS TARA WILLIAMS | 15.00 | Refund |
| MS TARALYN MORROW | 5.00 | Refund |
| MS TAREN DIXON | 5.00 | Prize Winner |
| MS TAREN SEWARD | 5.00 | Refund |
| MS TARENA TUTT | 10.00 | Prize Winner |
| MS TARESA WILLIAMS | 1.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOE L SMITH | 5.00 | Prize Winner |
| JOE L STEVENSON JR- | 10.00 | Prize Winner |
| JOE L WILLINGHAM | 10.00 | Prize Winner |
| JOE LANE | 2.50 | Refund |
| JOE LATRAYY | 13.15 | Refund |
| JOE LEVY | 27.00 | Refund |
| JOE LIGERI | 23.81 | Refund |
| JOE LILES | 1.09 | Refund |
| JOE LMARES | 26.99 | Refund |
| JOE LOUISKENDRICK | 2.00 | Refund |
| JOE LUCERO | 6.57 | Refund |
| JOE M CARSON | 1.07 | Refund |
| JOE M CONTRERAS | 2.00 | Refund |
| JOE M GONZALES | 1.00 | Refund |
| JOE M GREER | 10.00 | Prize Winner |
| JOE M HARRIS | 4.50 | Refund |
| JOE M PACE | 31.30 | Refund |
| JOE MARTINEZ | 10.00 | Prize Winner |
| JOE MATTAL | 10.00 | Prize Winner |
| JOE MATTOX | 2.00 | Refund |
| JOE MAXEY | 1.09 | Refund |
| JOE MCCASLIN | 10.88 | Refund |
| JOE MCCLAIN | 10.00 | Prize Winner |
| JOE MCDOWELL | 23.33 | Refund |
| JOE MCGRATH | 1.00 | Refund |
| JOE MCINTYRE | 4.79 | Refund |
| JOE MCNAMARA | 30.18 | Refund |
| JOE MCQUEEN | 2.00 | Refund |
| JOE MEISSEN | 5.00 | Prize Winner |
| JOE MERRILL | 1.12 | Refund |
| JOE MILLER | 3.67 | Refund |
| JOE MISKO | 18.14 | Refund |
| JOE MONTEITH | 5.00 | Prize Winner |
| JOE MONTGOMERY | 8.73 | Refund |
| JOE MORA | 4.12 | Refund |
| JOE MORGAN | 56.45 | Refund |
| JOE N CRAWFORD | 27.37 | Refund |
| JOE N SNYDER | 41.01 | Refund |
| JOE NORMAN | 10.00 | Refund |
| JOE ONOFFREY | 10.00 | Refund |
| JOE ORR | 10.00 | Prize Winner |
| JOE P CRUM | 2.19 | Refund |
| JOE P SHELTON | 6.56 | Refund |
| JOE P VALDEZ | 1.10 | Refund |
| JOE PACHECO | 21.40 | Refund |
| JOE PARKER | 30.97 | Refund |
| JOE PATTESON | 23.67 | Refund |
| JOE PEARSON | 25.00 | Prize Winner |
| JOE PENDERGRASS | 37.86 | Refund |
| JOE PEREZ | 1.07 | Refund |
| JOE PETRUZZI | 1.53 | Refund |
| JOE PHILIPP | 10.48 | Refund |
| JOE PICHOTTA | 4.00 | Refund |
| JOE PILKINGTON | 5.00 | Prize Winner |
| JOE PITMAN | 19.95 | Refund |
| JOE POLK | 1.08 | Refund |
| JOE PROCTOR | 1.51 | Refund |
| JOE R COX | 4.00 | Refund |
| JOE R HOLLAND | 2.00 | Refund |
| JOE R PETERSEN | 88.38 | Refund |
| JOE RAMIREZ | 3.82 | Refund |
| JOE RASH | 1.06 | Refund |
| JOE REESE | 36.69 | Refund |
| JOE REZA | 1.00 | Refund |
| JOE ROBBINS | 10.00 | Prize Winner |
| JOE RODRIGUEZ | 9.69 | Refund |
| JOE RODRIGUEZ | 3.00 | Refund |
| JOE RODRIGUEZ JR- | 5.00 | Prize Winner |
| JOE ROEBUCK | 10.00 | Prize Winner |
| JOE RONIAH | 2.00 | Refund |
| JOE ROSE | 24.33 | Refund |
| JOE ROSS | 21.33 | Refund |
| JOE RUIZ | 64.39 | Refund |
| JOE S TELLEZ | 8.78 | Refund |
| JOE S WEENEY | 10.60 | Refund |
| JOE SALMON | 13.78 | Refund |
| JOE SALVANORICH | 27.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS AMY JOHNSON | 5.00 | Prize Winner |
| MRS AMY JOHNSON | 10.00 | Prize Winner |
| MRS AMY KEOWN | 10.00 | Prize Winner |
| MRS AMY KUYKENDALL | 10.00 | Prize Winner |
| MRS AMY LASTER | 10.00 | Prize Winner |
| MRS AMY LAUER | 22.27 | Refund |
| MRS AMY LEWIS | 10.00 | Prize Winner |
| MRS AMY LOBO | 4.70 | Refund |
| MRS AMY MADER | 53.07 | Refund |
| MRS AMY MATSUOKA | 39.71 | Refund |
| MRS AMY MAYO | 1.06 | Refund |
| MRS AMY MCAULEY | 21.09 | Refund |
| MRS AMY MCCLAIN | 10.00 | Prize Winner |
| MRS AMY MCCORMICK | 10.00 | Prize Winner |
| MRS AMY MCFARLANE | 18.24 | Refund |
| MRS AMY MCLENDON | 1.07 | Refund |
| MRS AMY MCNULTY | 10.00 | Prize Winner |
| MRS AMY MEGAHAN | 2.00 | Refund |
| MRS AMY MERKLEY | 5.00 | Prize Winner |
| MRS AMY MILLER | 1.05 | Refund |
| MRS AMY MILLER | 250.00 | Prize Winner |
| MRS AMY MILLER | 10.00 | Prize Winner |
| MRS AMY MITCHELL | 30.01 | Refund |
| MRS AMY MOONEYHAN | 7.74 | Refund |
| MRS AMY MORROW | 10.00 | Prize Winner |
| MRS AMY NORDAHL | 5.00 | Prize Winner |
| MRS AMY NUSS | 5.00 | Prize Winner |
| MRS AMY PARSONS | 20.00 | Refund |
| MRS AMY PEARLMAN | 11.85 | Refund |
| MRS AMY PENNACHI | 5.00 | Prize Winner |
| MRS AMY PIECHOWSKI | 10.00 | Prize Winner |
| MRS AMY PIERCE | 2.13 | Refund |
| MRS AMY PILLING | 29.14 | Refund |
| MRS AMY POETZL | 2.04 | Refund |
| MRS AMY PRICE | 4.01 | Refund |
| MRS AMY PROPST | 5.00 | Prize Winner |
| MRS AMY PRZYBYSZ | 15.00 | Refund |
| MRS AMY RATH | 5.00 | Prize Winner |
| MRS AMY ROBISON | 5.00 | Prize Winner |
| MRS AMY RUTLEDGE | 5.00 | Prize Winner |
| MRS AMY RYAN | 5.00 | Prize Winner |
| MRS AMY SAMPLES | 2.00 | Refund |
| MRS AMY SANDERS | 5.00 | Prize Winner |
| MRS AMY SHROYER | 5.00 | Prize Winner |
| MRS AMY SINGLETON | 5.00 | Prize Winner |
| MRS AMY SLACK | 10.00 | Prize Winner |
| MRS AMY SLANE | 10.00 | Prize Winner |
| MRS AMY STUBBLEFIELD | 2.50 | Refund |
| MRS AMY SZPYLMAN | 30.38 | Refund |
| MRS AMY TREVINO | 5.00 | Prize Winner |
| MRS AMY UNRUH | 10.00 | Prize Winner |
| MRS AMY VALENCOURT | 10.00 | Prize Winner |
| MRS AMY VIGIL | 13.25 | Refund |
| MRS AMY WARD | 5.52 | Refund |
| MRS AMY WARD | 10.00 | Prize Winner |
| MRS AMY WELTER | 10.00 | Prize Winner |
| MRS AMY WELTER | 5.00 | Prize Winner |
| MRS AMY WHETZEL | 17.30 | Refund |
| MRS AMY WILKE | 10.00 | Prize Winner |
| MRS AMY WINBERG | 38.61 | Refund |
| MRS AMY WOLFSON | 162.17 | Refund |
| MRS AMY WOODBURN | 1.12 | Refund |
| MRS AMY WRIGHT | 5.00 | Prize Winner |
| MRS AMY ZASSENBRAKER | 10.00 | Prize Winner |
| MRS ANA A MARQUEZ | 57.71 | Refund |
| MRS ANA AGUILILLA | 17.06 | Refund |
| MRS ANA ALVAREZ | 5.00 | Prize Winner |
| MRS ANA AURIEMMA | 2.00 | Refund |
| MRS ANA CABRAL | 32.69 | Refund |
| MRS ANA CAMEJO | 10.00 | Prize Winner |
| MRS ANA CANUP | 19.87 | Refund |
| MRS ANA CENTENO | 5.00 | Prize Winner |
| MRS ANA CHAVEZ | 2.02 | Refund |
| MRS ANA DC | 15.00 | Prize Winner |
| MRS ANA DELEON | 8.80 | Refund |
| Mrs Ana Doria-Quesada | 21.91 | Refund |
| MRS ANA DURAND | 3.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TARI JUSTIS | 39.28 | Refund |
| MS TARI WOOD | 10.00 | Prize Winner |
| MS TARISA SODEN | 5.00 | Prize Winner |
| MS TARJA BECK | 27.69 | Refund |
| MS TARKIYAH EPPES | 10.00 | Prize Winner |
| MS TARRA STRAND | 5.00 | Prize Winner |
| MS TARRIE BOWEN | 17.01 | Refund |
| MS TARROW PHILLIPS | 10.00 | Prize Winner |
| MS TARRYN DELYONS | 5.00 | Prize Winner |
| MS TARYN BECK | 5.00 | Prize Winner |
| MS TARYN DODD | 10.00 | Prize Winner |
| MS TARYN GOWIN | 5.00 | Refund |
| MS TARYN LAVENDER | 5.00 | Prize Winner |
| MS TASCHA SMITH | 20.00 | Prize Winner |
| MS TASCHIAKYENT MOORE | 10.00 | Prize Winner |
| MS TASHA DENNIS | 5.00 | Refund |
| MS TASHA DIXON | 5.00 | Prize Winner |
| MS TASHA ENNIS | 5.00 | Prize Winner |
| MS TASHA FERGUSON | 5.00 | Prize Winner |
| MS TASHA SHULTZ | 5.00 | Prize Winner |
| MS TASHA STEVENSON | 5.00 | Prize Winner |
| MS TASHA TIMMINS | 15.00 | Prize Winner |
| MS TASHICA N. TOBE | 5.00 | Prize Winner |
| MS TASHIMA NEWBERRY | 5.00 | Prize Winner |
| MS TASIA HESTER | 50.00 | Refund |
| MS TATIANA BRANDON | 207.84 | Refund |
| MS TATIANA DUCREPIN | 5.00 | Prize Winner |
| MS TATIANA GALITZINE | 10.66 | Refund |
| MS TATIANA MIDDLETON | 5.00 | Prize Winner |
| MS TATIANA WEAVER | 5.00 | Prize Winner |
| MS TATIANNA MCCALLUM | 29.06 | Refund |
| MS TATYANA REYMINA | 10.00 | Prize Winner |
| MS TAUNA MAYES | 4.50 | Refund |
| MS TAUNI MEESE | 34.68 | Refund |
| MS TAVONNA JEFFERSON | 5.00 | Prize Winner |
| MS TAWANA TAYLOR | 1.19 | Refund |
| MS TAWANAH TANNER | 3.00 | Refund |
| MS TAWANDA BOYD | 10.00 | Prize Winner |
| MS TAWNI OWENS | 10.00 | Prize Winner |
| MS TAWNY AKERS | 22.80 | Refund |
| MS TAWNY KAHALA | 5.00 | Prize Winner |
| MS TAWNYA GRAY | 5.00 | Prize Winner |
| MS TAYLA CARTER | 10.00 | Prize Winner |
| MS TAYLA JOHNSON | 5.00 | Prize Winner |
| MS TAYLOR BURNELL | 5.00 | Prize Winner |
| MS TAYLOR HOOD | 5.00 | Prize Winner |
| MS TAYLOR LOCHMANN | 5.00 | Prize Winner |
| MS TAYLOR PHILLIPS | 132.32 | Refund |
| MS TAYLOR RANDALL | 5.00 | Prize Winner |
| MS TAYLOR REED | 10.00 | Prize Winner |
| MS TAYLOR RODENKIRCH | 5.00 | Prize Winner |
| MS TAYLOR WAGNER | 5.00 | Prize Winner |
| MS TAYLOR WAY | 10.00 | Prize Winner |
| MS TAYLOR WURTZ | 10.00 | Prize Winner |
| MS TAYONA WHITFIELD | 10.00 | Prize Winner |
| MS TAYSHA DAY | 5.00 | Prize Winner |
| MS TEAIRA YACKLE | 10.00 | Prize Winner |
| MS TEAIRA YACKLE | 5.00 | Prize Winner |
| MS TEAKIE MCLAUGHLIN | 5.00 | Prize Winner |
| MS TECARIA LIGON | 5.00 | Prize Winner |
| MS TECARIA LIGON | 5.00 | Prize Winner |
| MS TEDDI AYRES | 4.50 | Refund |
| MS TEDERINE LANE | 9.04 | Refund |
| MS TEDI BATEMAN | 5.00 | Prize Winner |
| MS TEEL FLEMING | 5.00 | Prize Winner |
| MS TEELEA BROCKETT | 5.00 | Prize Winner |
| MS TEENA COLLINS | 5.00 | Prize Winner |
| MS TEENA HANSEN | 29.62 | Refund |
| MS TEENA HINES | 2.31 | Refund |
| MS TEENA MANLEY | 6.01 | Refund |
| MS TEENA STEFIUK | 6.39 | Refund |
| MS TEESIE SHOUP | 5.00 | Prize Winner |
| MS TEIESA JONES | 68.28 | Refund |
| MS TEMPER HOOPER | 5.00 | Prize Winner |
| MS TEMRE JACOBS | 5.00 | Prize Winner |
| MS TENA SWISHER | 1.08 | Refund |
| MS TENA TAYLOR | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOE SAMSON | 2.68 | Refund | MRS ANA G CRUZ | 23.53 | Refund | MS TENA TILLMAN | 5.00 | Prize Winner |
| JOE SANCHEZ | 10.90 | Refund | MRS ANA G ESCOBAR | 5.00 | Prize Winner | MS TENA TRAPP | 5.00 | Prize Winner |
| JOE SCARINCI | 145.60 | Refund | MRS ANA GONZALEZ | 62.43 | Refund | MS TENAIJHA OVERSTREET | 5.00 | Prize Winner |
| JOE SCUDDER | 16.78 | Refund | MRS ANA GUEVARA | 10.00 | Prize Winner | MS TENAYA CLEVELAND | 5.00 | Prize Winner |
| JOE SEARS | 5.00 | Prize Winner | MRS ANA HODGSON | 10.00 | Prize Winner | MS TENCHA DIAZ | 2.00 | Refund |
| JOE SHEARIN | 10.00 | Prize Winner | MRS ANA HOOPER | 15.00 | Prize Winner | MS TENEISHA THOMAS | 10.00 | Prize Winner |
| JOE SMITH | 5.00 | Prize Winner | MRS ANA L MACHIN | 10.00 | Prize Winner | MS TENISHA GACHUPIN | 5.00 | Prize Winner |
| JOE SNEED | 2.50 | Refund | MRS ANA LADO | 22.50 | Refund | MS TENNIE G BEITLER | 5.00 | Prize Winner |
| JOE SNIEGOWSKI | 6.00 | Refund | MRS ANA M CARRERO | 13.24 | Refund | MS TEPEKA CHERRY | 5.00 | Prize Winner |
| JOE SPELDRICH | 2.00 | Refund | MRS ANA M GARCIA | 17.76 | Refund | MS TEQUESTA DIGGS | 10.00 | Prize Winner |
| JOE SPRINGER | 160.55 | Refund | MRS ANA M GUZMAN | 23.95 | Refund | MS TEQUESTA DIGGS | 5.00 | Prize Winner |
| JOE STALNECKER | 21.82 | Refund | MRS ANA M MCCUE | 5.00 | Prize Winner | MS TERA ALBERT | 12.94 | Refund |
| JOE STANSELL JR | 12.00 | Refund | MRS ANA MAS | 9.99 | Refund | MS TERESA A HARRISON | 15.00 | Prize Winner |
| JOE STEVENS | 16.05 | Refund | MRS ANA MEDINA | 5.00 | Prize Winner | MS TERESA AKERS | 5.00 | Prize Winner |
| JOE STORY | 192.26 | Refund | MRS ANA MELENDEZ | 10.00 | Prize Winner | MS TERESA ALBIN | 46.24 | Refund |
| JOE SWANN | 20.00 | Refund | MRS ANA MEZA | 5.00 | Prize Winner | MS TERESA ALLEN | 5.16 | Refund |
| JOE TORRES | 32.73 | Refund | MRS ANA PINKSON | 3.00 | Refund | MS TERESA ALLEN | 40.78 | Refund |
| JOE TUCKER | 5.00 | Prize Winner | MRS ANA ROJAS | 1.08 | Refund | MS TERESA ANDERSON | 2.00 | Refund |
| JOE VANDEVENDER | 10.00 | Prize Winner | MRS ANA SEGARRA | 15.00 | Prize Winner | MS TERESA ANDERSON | 5.00 | Prize Winner |
| JOE VILA | 4.22 | Refund | MRS ANA TZANOS | 3.70 | Refund | MS TERESA ANTUSH | 17.00 | Refund |
| JOE VILLALOBOS | 1.69 | Refund | MRS ANA UGARTE | 43.57 | Refund | MS TERESA ARCHACHAN | 13.00 | Refund |
| JOE VITALE | 10.00 | Prize Winner | MRS ANA VALIENTE | 5.00 | Prize Winner | MS TERESA AYRES | 5.00 | Prize Winner |
| JOE W CONTRERAS | 2.00 | Refund | MRS ANA VANG | 5.00 | Prize Winner | MS TERESA BARKER | 1.08 | Refund |
| JOE W EVORS | 2.14 | Refund | MRS ANA ZARATE | 5.00 | Prize Winner | MS TERESA BATEMAN | 10.00 | Prize Winner |
| JOE W PARLSEY | 10.00 | Prize Winner | MRS ANAHI C DEGAMBLE | 53.31 | Refund | MS TERESA BATTLES | 10.00 | Refund |
| JOE W WOOLSEY | 1.08 | Refund | MRS ANAHID AZAIAN | 5.00 | Prize Winner | MS TERESA BEAN | 10.00 | Prize Winner |
| JOE WALDROOP | 2.14 | Refund | MRS ANAIAH HOWELL | 10.00 | Prize Winner | MS TERESA BEASLEY | 2.14 | Refund |
| JOE WATTS | 55.58 | Refund | MRS ANASTASIA FARRELL | 30.00 | Refund | MS TERESA BLACKMON | 25.00 | Prize Winner |
| JOE WELLS | 72.00 | Refund | MRS ANCIE MANUEL | 10.00 | Prize Winner | MS TERESA BLEVINS | 10.00 | Refund |
| JOE WILEY | 2.00 | Refund | MRS ANCIL L WEEKLEY | 5.86 | Refund | MS TERESA BONGIORNO | 21.75 | Refund |
| JOE WILLBANKS | 11.00 | Refund | MRS ANDELLA OCONNOR | 5.00 | Prize Winner | MS TERESA BOZEMAN | 23.34 | Refund |
| JOE WILLIARD | 159.34 | Refund | MRS ANDI BUHLER | 5.00 | Prize Winner | MS TERESA BRACEY | 5.00 | Prize Winner |
| JOE WINN | 4.82 | Refund | MRS ANDRA ANGLE | 10.00 | Prize Winner | MS TERESA BRAMLETT | 1.07 | Refund |
| JOE YORK | 20.19 | Refund | MRS ANDRA JONES | 2.87 | Refund | MS TERESA BREWER | 1.00 | Refund |
| JOE ZARAGOZA | 2.00 | Refund | MRS ANDRAIA UFFMAN | 10.00 | Prize Winner | MS TERESA BROOKS | 22.65 | Refund |
| JOE ZYSKOWSKI | 2.00 | Refund | MRS ANDREA ABERNATHY | 1.07 | Refund | MS TERESA BROWN | 3.00 | Refund |
| JOEANN MCCUE | 18.67 | Refund | MRS ANDREA BENDER | 50.27 | Refund | MS TERESA BUCHANAN | 5.00 | Prize Winner |
| JOEL A MENESES | 11.52 | Refund | MRS ANDREA BRINER | 5.00 | Prize Winner | MS TERESA BULLARD | 5.00 | Prize Winner |
| JOEL A STUBER | 2.00 | Refund | MRS ANDREA CASH | 11.07 | Refund | MS TERESA C MACLAM | 2.00 | Refund |
| JOEL BROWN | 16.69 | Refund | MRS ANDREA COLLIER | 21.56 | Refund | MS TERESA CAMPBELL | 4.00 | Refund |
| JOEL BURKES | 3.00 | Refund | MRS ANDREA COPELAND | 22.35 | Refund | MS TERESA CANO | 5.00 | Prize Winner |
| JOEL CAMPBELL | 1.00 | Refund | MRS ANDREA CROWDER | 10.00 | Prize Winner | MS TERESA CARTER | 5.00 | Prize Winner |
| JOEL DENNIS | 5.00 | Prize Winner | MRS ANDREA D MASTERS | 17.95 | Refund | MS TERESA CLINCH | 1.07 | Refund |
| JOEL DRESNER | 34.95 | Refund | MRS ANDREA DENNIS | 2.50 | Refund | MS TERESA COLVIN | 5.00 | Prize Winner |
| JOEL E THERIAWLT | 4.64 | Refund | MRS ANDREA DIPIETRO | 5.00 | Prize Winner | MS TERESA CORTESI | 2.00 | Refund |
| JOEL F DAVIS | 3.00 | Refund | MRS ANDREA DODSON | 3.00 | Refund | MS TERESA CORUM | 1.01 | Refund |
| JOEL FELICE | 26.84 | Refund | MRS ANDREA E ZARZYCKI | 20.00 | Prize Winner | MS TERESA COSPER | 27.01 | Refund |
| JOEL FERGUSON | 17.47 | Refund | MRS ANDREA ENGLAND | 22.29 | Refund | MS TERESA CRESS | 4.58 | Refund |
| JOEL GOLDMAN | 14.92 | Refund | MRS ANDREA ESHELMAN | 20.00 | Refund | MS TERESA CROCKER | 10.00 | Prize Winner |
| JOEL GRAHAM | 36.07 | Refund | MRS ANDREA ESSARY | 100.00 | Prize Winner | MS TERESA CROSSWHITE | 5.00 | Prize Winner |
| JOEL HINOJOSA | 3.23 | Refund | MRS ANDREA GILES | 10.00 | Prize Winner | MS TERESA CROSWELL | 14.59 | Refund |
| JOEL J RASHKO | 64.25 | Refund | MRS ANDREA GRAESSLE | 2.93 | Refund | MS TERESA CROUCH | 3.27 | Refund |
| JOEL JAHRAUS | 36.15 | Refund | MRS ANDREA GRAVELLE | 90.88 | Refund | MS TERESA CULP | 27.03 | Refund |
| JOEL JOHNSON | 15.23 | Refund | MRS ANDREA HANKS | 10.00 | Refund | MS TERESA CUMMINS | 12.80 | Refund |
| JOEL LOPEZ | 5.22 | Refund | MRS ANDREA HARRINGTON | 15.62 | Refund | MS TERESA CUNNINGTON | 69.41 | Refund |
| JOEL M GARRETT | 16.59 | Refund | MRS ANDREA HIGGINS | 10.00 | Prize Winner | MS TERESA CUPP | 10.00 | Prize Winner |
| JOEL MCGRATH | 2.76 | Refund | MRS ANDREA HOYMANNES | 6.00 | Refund | MS TERESA DAVIS | 1.26 | Refund |
| JOEL MOLINA | 1.00 | Refund | MRS ANDREA JEREMIAH | 10.00 | Prize Winner | MS TERESA DAWSON | 2.00 | Refund |
| JOEL MOLLOHAN | 5.00 | Prize Winner | MRS ANDREA JOHNSON | 46.22 | Refund | MS TERESA DEAN | 5.00 | Prize Winner |
| JOEL MORROW | 2.00 | Refund | MRS ANDREA JOHNSON | 10.00 | Prize Winner | MS TERESA DEMOSS | 5.00 | Prize Winner |
| JOEL MULRANEY | 23.93 | Refund | MRS ANDREA JUSZCZYK | 2.00 | Refund | MS TERESA DUFFEY | 5.00 | Prize Winner |
| JOEL P SYKES | 37.29 | Refund | MRS ANDREA KALIL | 10.00 | Prize Winner | MS TERESA DUNIVAN | 10.00 | Prize Winner |
| JOEL PARKER | 5.00 | Prize Winner | MRS ANDREA KERBUSCH | 5.00 | Prize Winner | MS TERESA EAVES | 20.00 | Prize Winner |
| JOEL REHDER | 2.00 | Refund | MRS ANDREA KING | 48.59 | Refund | MS TERESA ESPINOZA | 10.00 | Prize Winner |
| JOEL REIERSON | 39.98 | Refund | MRS ANDREA KING | 5.00 | Prize Winner | MS TERESA EVERSOLE | 10.00 | Prize Winner |
| JOEL ROMERO | 3.00 | Refund | MRS ANDREA KNIGHT | 27.94 | Refund | MS TERESA EXLEY | 4.50 | Refund |
| JOEL STEPP | 10.00 | Prize Winner | MRS ANDREA L DEBOLD | 2.57 | Refund | MS TERESA F HAYDEN | 10.00 | Prize Winner |
| JOEL TEPPERBERG | 1.40 | Refund | MRS ANDREA LAMB | 2.00 | Refund | MS TERESA FELTY | 47.40 | Refund |
| JOEL TRIGG | 2.50 | Refund | MRS ANDREA LAMPKIN | 5.00 | Prize Winner | MS TERESA FISHER | 5.00 | Prize Winner |
| JOEL V GARLAND | 1.38 | Refund | MRS ANDREA LEMAY | 4.18 | Refund | MS TERESA FOX | 5.00 | Prize Winner |
| JOEL WARDLE | 25.98 | Refund | MRS ANDREA LEMONS | 5.00 | Prize Winner | MS TERESA FRAYER | 5.16 | Refund |
| Joel Whiteaker | 5.00 | Prize Winner | MRS ANDREA LENYO | 5.00 | Prize Winner | MS TERESA FRAZZELLA | 25.80 | Refund |
| JOEL WILLETT | 15.00 | Refund | MRS ANDREA LYTLE | 11.40 | Refund | MS TERESA FURMAN | 5.00 | Prize Winner |
| JOEL WRIGHT | 10.00 | Prize Winner | MRS ANDREA MAHAR | 5.00 | Prize Winner | MS TERESA GAMMON | 10.00 | Prize Winner |
| JOEL YOUNG | 3.00 | Refund | MRS ANDREA MARTINELLI | 33.65 | Refund | MS TERESA GENSLER | 4.69 | Refund |
| JOELLA JOHNSON | 6.03 | Refund | MRS ANDREA MESSEL | 5.00 | Prize Winner | MS TERESA GIBSON | 5.00 | Prize Winner |
| JOELLA KOSANODRCH | 6.00 | Refund | MRS ANDREA MICHAUD | 108.43 | Refund | MS TERESA GIERINGER | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOELLE BRUMER | 23.37 | Refund | MRS ANDREA MINCEY | 1.44 | Refund | MS TERESA GONZALEZ | 5.00 | Prize Winner |
| JOELLEN A LEAGUE | 74.70 | Refund | MRS ANDREA MOORE | 15.00 | Prize Winner | MS TERESA GOOD | 29.31 | Refund |
| JOELLEN BRIGGS | 2.98 | Refund | MRS ANDREA NELSON | 8.00 | Refund | MS TERESA GREELEY | 10.00 | Refund |
| JOELLEN CROWLEY | 50.00 | Refund | MRS ANDREA OVERTON | 10.00 | Prize Winner | MS TERESA GUNN | 6.53 | Refund |
| JOELLEN KWIATKOWSKI | 10.00 | Prize Winner | MRS ANDREA PENN | 17.72 | Refund | MS TERESA GWINETTE | 10.00 | Prize Winner |
| JOELLEN MONTGOMERY | 5.00 | Prize Winner | MRS ANDREA RANDALL | 4.50 | Refund | MS TERESA H WARD | 10.00 | Prize Winner |
| JOELLEN SCHUTZ | 1.06 | Refund | MRS ANDREA ROBBINS | 10.00 | Refund | MS TERESA HALL | 35.83 | Refund |
| JOELLEN WOOD | 4.51 | Refund | MRS ANDREA ROSAGE | 5.00 | Prize Winner | MS TERESA HALL | 5.00 | Prize Winner |
| JOELOUIS C DELGADO | 2.50 | Refund | MRS ANDREA RUBIN | 31.34 | Refund | MS TERESA HARRINGTON | 5.00 | Prize Winner |
| JOENE TENNISON | 2.11 | Refund | MRS ANDREA SANDERS | 10.00 | Prize Winner | MS TERESA HARRIS | 1.00 | Refund |
| JOESEA WRIGHT | 25.00 | Refund | MRS ANDREA SHELTON | 5.00 | Prize Winner | MS TERESA HEAPS | 23.97 | Refund |
| JOESEPH DOWNEY | 85.94 | Refund | MRS ANDREA STOCKERT | 5.00 | Prize Winner | MS TERESA HESS | 20.00 | Prize Winner |
| JOESPH CATRITO | 1.25 | Refund | MRS ANDREA STREET | 5.00 | Prize Winner | MS TERESA HICKMAN | 10.00 | Refund |
| JOESPH KELNHOFER | 10.00 | Prize Winner | MRS ANDREA TAYLOR | 5.00 | Prize Winner | MS TERESA HIGGINS | 19.68 | Refund |
| JOETTA BABERS | 152.70 | Refund | MRS ANDREA TESTER | 15.00 | Refund | MS TERESA HOLT | 17.36 | Refund |
| JOETTA DAVIS | 10.00 | Prize Winner | MRS ANDREA WAISOME | 5.00 | Prize Winner | MS TERESA HORTON | 7.84 | Refund |
| JOETTA DIETZ | 28.07 | Refund | MRS ANDREA WOODALL | 23.79 | Refund | MS TERESA HOUSE | 5.00 | Prize Winner |
| JOETTA HALL | 23.44 | Refund | MRS ANDREA WOODRUFF | 5.00 | Prize Winner | MS TERESA JACKSON | 4.00 | Refund |
| JOETTA JOHNSON | 12.32 | Refund | MRS ANDREA WOOLBRIGHT | 5.00 | Prize Winner | MS TERESA JAECKLE | 6.48 | Refund |
| JOETTA MILLER | 2.50 | Refund | MRS ANDREA WRIGHT | 5.00 | Prize Winner | MS TERESA JAMES | 10.00 | Refund |
| JOETTE CONABOY | 3.00 | Refund | MRS ANDREA YAUDAS | 18.51 | Refund | MS TERESA JETMAR | 1.00 | Refund |
| JOETTE MABIE | 6.00 | Refund | MRS ANDREE YOUNG | 24.65 | Refund | MS TERESA JIRIK | 10.00 | Prize Winner |
| JOETTE TRUDEN | 2.00 | Refund | MRS ANDREE LEVESQUE | 36.36 | Refund | MS TERESA JOHNSON | 10.00 | Refund |
| JOEY COCHRAN | 5.00 | Prize Winner | MRS ANDREE LIZANA | 10.00 | Refund | MS TERESA JOHNSON | 5.00 | Prize Winner |
| JOEY MORALES | 24.66 | Refund | MRS ANDREE LOWRY | 11.08 | Refund | MS TERESA K MORTH | 10.00 | Prize Winner |
| JOEY SMITH | 26.95 | Refund | MRS ANDREIA DICKENS | 5.00 | Prize Winner | MS TERESA KALISIAK | 2.50 | Refund |
| JOEY STRAUGHTER | 17.95 | Refund | MRS ANDREIA HAMEED | 1.00 | Refund | MS TERESA KANSLER | 11.16 | Refund |
| JOEY WILSON | 4.55 | Refund | MRS ANDRENIA STONER | 39.19 | Refund | MS TERESA KAPLAN | 5.00 | Prize Winner |
| JOEYMON EDMISTON | 2.18 | Refund | MRS ANDRENIA WATSON | 2.07 | Refund | MS TERESA KEEGAN | 325.00 | Refund |
| JOH L SHAW | 1.20 | Refund | MRS ANDREW BUONAND | 1.07 | Refund | MS TERESA KIATT | 10.00 | Prize Winner |
| JOH N ROGERS | 1.48 | Refund | MRS ANDREW BUONANO | 4.95 | Refund | MS TERESA KILLGOAR | 5.00 | Prize Winner |
| JOHAN A MCKENNA | 8.08 | Refund | MRS ANDREW MIKULKA | 2.00 | Refund | MS TERESA KING | 27.72 | Refund |
| JOHAN ASKOWITZ | 91.17 | Refund | MRS ANDREW PADILLA | 5.00 | Prize Winner | MS TERESA KISNEY | 18.49 | Refund |
| JOHANN PIERRO | 25.41 | Refund | MRS ANDRRA HUNT | 5.00 | Prize Winner | MS TERESA KOENIG | 5.00 | Prize Winner |
| JOHANNA ACKERMAN | 3.50 | Refund | MRS ANEESHA THOMAS | 2.50 | Refund | MS TERESA KOGA | 5.00 | Prize Winner |
| JOHANNA ANKELE | 5.00 | Prize Winner | MRS ANEILIA SNIDER | 1.00 | Refund | MS TERESA L HALL | 10.00 | Prize Winner |
| JOHANNA CATUCCI | 3.00 | Refund | MRS ANETTA STEELE | 152.43 | Refund | MS TERESA LAJINESS | 5.00 | Prize Winner |
| JOHANNA FERNANDEZ | 10.00 | Prize Winner | MRS ANETTE CHARLES | 5.00 | Prize Winner | MS TERESA LEE | 35.14 | Refund |
| JOHANNA GARDNER | 2.75 | Refund | MRS ANGEL BENNETT | 10.00 | Prize Winner | MS TERESA LEIJA | 19.00 | Refund |
| JOHANNA GRIFFEY | 38.70 | Refund | MRS ANGEL BRAWNER | 2.00 | Refund | MS TERESA LONGORIA | 10.00 | Refund |
| JOHANNA JESSUANN | 5.49 | Refund | MRS ANGEL DEMPS | 10.00 | Prize Winner | MS TERESA LOOCK | 145.90 | Refund |
| JOHANNA L BUSCH | 5.00 | Prize Winner | MRS ANGEL WEATHERSBY | 10.00 | Prize Winner | MS TERESA LOVE | 5.00 | Prize Winner |
| JOHANNA LOCHMILLER | 60.78 | Refund | MRS ANGELA ACEVEDO | 10.00 | Prize Winner | MS TERESA LUTHER | 5.00 | Prize Winner |
| JOHANNA M TODD | 10.00 | Prize Winner | MRS ANGELA ALMASI | 5.00 | Prize Winner | MS TERESA LYLE | 46.08 | Refund |
| JOHANNA MCCOON | 3.03 | Refund | MRS ANGELA AMOSA | 10.00 | Prize Winner | MS TERESA M BOWERS | 3.00 | Refund |
| JOHANNA NICOLS | 11.14 | Refund | MRS ANGELA ANDERSEN | 18.81 | Refund | MS TERESA M CICCONI | 4.05 | Refund |
| JOHANNA RAVENHORST | 5.00 | Prize Winner | MRS ANGELA ANDREWS | 10.00 | Prize Winner | MS TERESA MARTIN | 5.00 | Prize Winner |
| JOHANNA STALLONE | 3.55 | Refund | MRS ANGELA ANGERON | 5.00 | Prize Winner | MS TERESA MARTINEZ | 15.00 | Prize Winner |
| JOHANNA T ROPER | 58.76 | Refund | MRS ANGELA ARMSTRONG | 20.00 | Prize Winner | MS TERESA MCNAMARA | 2.64 | Refund |
| JOHANNA WALKER | 1.06 | Refund | MRS ANGELA AUSTIN | 1.07 | Refund | MS TERESA MCNIEL | 10.00 | Prize Winner |
| JOHANNA WHEELER | 14.92 | Refund | MRS ANGELA AUSTIN | 10.00 | Prize Winner | MS TERESA MORGAN | 2.00 | Refund |
| JOHANNA WILLIAMS | 2.70 | Refund | MRS ANGELA BABB | 5.00 | Prize Winner | MS TERESA MORGAN | 7.24 | Refund |
| JOHANNA WISSERL | 43.74 | Refund | MRS ANGELA BANKS | 15.26 | Refund | MS TERESA MORGAN | 5.00 | Prize Winner |
| JOHANNE S MEYER | 4.50 | Refund | MRS ANGELA BARKER | 15.94 | Refund | MS TERESA MULLINS | 83.78 | Refund |
| JOHANNES PETERSON | 3.49 | Refund | MRS ANGELA BAUGHMAN | 182.91 | Refund | MS TERESA N SIMMONS | 1.07 | Refund |
| JOHH H LILLEY | 1.00 | Refund | MRS ANGELA BOMBARDI | 4.19 | Refund | MS TERESA NELSON | 10.00 | Prize Winner |
| JOHHNY FITCH | 2.00 | Refund | MRS ANGELA BOUDREAUX | 10.00 | Prize Winner | MS TERESA NORMAN | 5.00 | Prize Winner |
| JOHHNY LIRETTE | 5.00 | Prize Winner | MRS ANGELA BROWN | 5.00 | Prize Winner | MS TERESA O BRYAN | 5.00 | Prize Winner |
| JOHK CLEMMONS | 2.00 | Refund | MRS ANGELA BROWN | 5.00 | Prize Winner | MS TERESA O DEVILLATE | 3.21 | Refund |
| JOHN A AMOAH | 31.88 | Refund | MRS ANGELA BROWNING | 5.00 | Prize Winner | MS TERESA OBANNON | 26.25 | Refund |
| JOHN A BENNETT | 10.00 | Prize Winner | MRS ANGELA BRYANT | 5.00 | Prize Winner | MS TERESA PAPPAN | 22.59 | Refund |
| JOHN A BERNDOBLER | 2.40 | Refund | MRS ANGELA BURGESS | 10.00 | Prize Winner | MS TERESA PETERSEN | 14.96 | Refund |
| JOHN A BOA JR | 2.54 | Refund | MRS ANGELA BUSSIE | 2.00 | Refund | MS TERESA PITTS | 16.07 | Refund |
| JOHN A BRAZITIS | 10.00 | Prize Winner | MRS ANGELA CAIN | 15.00 | Refund | MS TERESA POE | 5.00 | Prize Winner |
| JOHN A CHOLAR | 17.22 | Refund | MRS ANGELA CARR | 1.07 | Refund | MS TERESA POPHAM | 10.00 | Prize Winner |
| JOHN A DITTO | 3.00 | Refund | MRS ANGELA CARTER | 5.00 | Prize Winner | MS TERESA PUGH | 1.06 | Refund |
| JOHN A EHGLE SR- | 5.00 | Prize Winner | MRS ANGELA CASH | 5.00 | Prize Winner | MS TERESA PURCELL | 2.00 | Refund |
| JOHN A FELTS JR- | 5.00 | Prize Winner | MRS ANGELA COBB | 4.50 | Refund | MS TERESA PUTNAM | 5.00 | Prize Winner |
| JOHN A FRADISKA JR | 22.89 | Refund | MRS ANGELA COGSWELL | 5.00 | Prize Winner | MS TERESA RATLIFF | 2.50 | Refund |
| JOHN A HAYNES | 20.62 | Refund | MRS ANGELA COMBS | 5.00 | Prize Winner | MS TERESA REDER | 5.00 | Prize Winner |
| JOHN A HOFFMAN | 9.88 | Refund | MRS ANGELA COMMANDER | 36.60 | Refund | MS TERESA REED | 5.00 | Prize Winner |
| JOHN A HORWEDEL | 92.04 | Refund | MRS ANGELA COOK | 5.00 | Prize Winner | MS TERESA RISER | 10.00 | Prize Winner |
| JOHN A JACKSON | 3.97 | Refund | MRS ANGELA COUTURE | 2.50 | Refund | MS TERESA RIVERA | 10.00 | Prize Winner |
| JOHN A JANOSKI | 5.00 | Prize Winner | MRS ANGELA COWELL | 5.00 | Prize Winner | MS TERESA ROBIANA | 133.13 | Refund |
| JOHN A JOINER | 2.00 | Refund | MRS ANGELA CRADDOCK | 4.50 | Refund | MS TERESA ROLLER | 28.00 | Refund |
| JOHN A KIESCHNICK | 10.00 | Prize Winner | MRS ANGELA CURREY | 1.90 | Refund | MS TERESA SAENGVANICH | 125.74 | Refund |
| JOHN A KINNER | 4.50 | Refund | MRS ANGELA CUSTER | 27.16 | Refund | MS TERESA SANDOVAL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN A KNORR | 45.87 | Refund |
| JOHN A LOPEZ | 1.77 | Refund |
| JOHN A MCCOUN | 18.45 | Refund |
| JOHN A MCLEES | 1.06 | Refund |
| JOHN A MINAUSKAS JR | 6.22 | Refund |
| JOHN A MITCHELL | 27.98 | Refund |
| JOHN A MORAN | 20.38 | Refund |
| JOHN A MORSE | 1.92 | Refund |
| JOHN A MROZ | 47.03 | Refund |
| JOHN A REED SR | 1.12 | Refund |
| JOHN A REICHARD | 15.00 | Refund |
| JOHN A REINIG SR | 2.00 | Refund |
| JOHN A ROBERTS | 2.27 | Refund |
| JOHN A ROCHA | 2.50 | Refund |
| JOHN A ROTHWELL | 49.47 | Refund |
| JOHN A ROTTENSTEINER | 23.52 | Refund |
| JOHN A ROUSH | 21.55 | Refund |
| JOHN A SEVENZ JR | 20.00 | Refund |
| JOHN A SHEARD | 5.00 | Prize Winner |
| JOHN A SKORUPA | 55.74 | Refund |
| JOHN A SMITH | 69.03 | Refund |
| JOHN A STEES | 3.00 | Refund |
| JOHN A STONE | 16.82 | Refund |
| JOHN A SUETZ | 141.60 | Refund |
| JOHN A TAKAS | 2.50 | Refund |
| JOHN A THAYER | 233.18 | Refund |
| JOHN A THOMAS | 2.18 | Refund |
| JOHN A WARNER | 14.86 | Refund |
| JOHN A WARNER | 10.00 | Prize Winner |
| JOHN A WILL | 3.50 | Refund |
| JOHN A YARWOOD | 39.94 | Refund |
| JOHN ADAMS | 38.50 | Refund |
| JOHN ADAMS | 10.00 | Prize Winner |
| JOHN AGUILERASR | 5.00 | Prize Winner |
| JOHN AKERS | 2.00 | Refund |
| JOHN ALBAN | 2.00 | Refund |
| JOHN ALBERT | 2.00 | Refund |
| JOHN ALBRECHT | 10.00 | Prize Winner |
| JOHN ALEMANY | 30.43 | Refund |
| JOHN ALEXANDER | 11.35 | Refund |
| JOHN ALGER | 1.31 | Refund |
| JOHN ALLEN | 9.02 | Refund |
| JOHN ALLEN | 3.00 | Refund |
| JOHN ALLENSWORTH | 6.01 | Refund |
| JOHN ALLEY | 15.98 | Refund |
| JOHN ALLSEP | 5.00 | Prize Winner |
| JOHN ANDERSON | 16.69 | Refund |
| JOHN ANDREZIK | 3.00 | Refund |
| JOHN ANDRYSHAK | 174.11 | Refund |
| JOHN ANGELO | 36.16 | Refund |
| JOHN ANTHONY | 32.98 | Refund |
| JOHN ARANGO | 22.94 | Refund |
| JOHN ARCHOS | 2.00 | Refund |
| JOHN ARDON | 21.88 | Refund |
| JOHN ARMEN | 45.65 | Refund |
| JOHN ARMSTRONG | 2.00 | Refund |
| JOHN ARNOLD | 97.11 | Refund |
| JOHN ARNOLD | 134.40 | Refund |
| JOHN ARNSPARGER | 1.46 | Refund |
| JOHN ARTIS | 97.31 | Refund |
| JOHN ATHANASION | 33.19 | Refund |
| JOHN ATWELL | 10.52 | Refund |
| JOHN AUGHIBAUGH | 17.38 | Refund |
| JOHN B ADAMS | 79.60 | Refund |
| JOHN B DOMINGUEZ | 29.95 | Refund |
| JOHN B DUNKIN | 25.00 | Refund |
| JOHN B FRUGE | 23.85 | Refund |
| JOHN B GAR | 2.97 | Refund |
| JOHN B KENNE JR | 55.74 | Refund |
| JOHN B LECLAIR | 68.66 | Refund |
| JOHN B MONDSHOUR | 1.07 | Refund |
| JOHN B MORTON | 11.21 | Refund |
| JOHN B PARKER | 10.00 | Prize Winner |
| JOHN B PRESSEY | 2.50 | Refund |
| JOHN B PRYOR | 51.99 | Refund |
| JOHN B SMITH JR | 13.13 | Refund |
| JOHN BACKEMA | 4.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ANGELA DACHS | 10.00 | Prize Winner |
| MRS ANGELA DAVIS | 24.82 | Refund |
| MRS ANGELA DAVIS | 10.00 | Prize Winner |
| MRS ANGELA DAVIS | 10.00 | Prize Winner |
| MRS ANGELA DAVISON | 5.00 | Prize Winner |
| MRS ANGELA DININ | 23.25 | Refund |
| MRS ANGELA DIXON | 10.00 | Prize Winner |
| MRS ANGELA DORSEY | 21.00 | Refund |
| MRS ANGELA DUBARRY | 25.33 | Refund |
| MRS ANGELA DUNN | 5.00 | Prize Winner |
| Mrs Angela E Craine | 22.40 | Refund |
| MRS ANGELA ECHOLS | 14.05 | Refund |
| MRS ANGELA ELDER | 5.00 | Prize Winner |
| MRS ANGELA FIELDS | 42.16 | Refund |
| MRS ANGELA FIELDS | 5.00 | Prize Winner |
| MRS ANGELA FLEMING | 15.00 | Prize Winner |
| MRS ANGELA FLETCHER | 4.61 | Refund |
| MRS ANGELA FOY | 5.42 | Refund |
| MRS ANGELA FURLONG | 1.92 | Refund |
| MRS ANGELA GARLAND | 10.00 | Prize Winner |
| MRS ANGELA GIAMPAOLI | 30.15 | Refund |
| MRS ANGELA GOLDBERG | 5.00 | Prize Winner |
| MRS ANGELA GONZALEZ | 65.00 | Prize Winner |
| MRS ANGELA GRAHAM | 17.06 | Refund |
| MRS ANGELA GRAZIANO | 2.00 | Refund |
| Mrs Angela Green | 3.47 | Refund |
| MRS ANGELA GUNTER | 14.43 | Refund |
| MRS ANGELA H MURPHY | 10.00 | Prize Winner |
| MRS ANGELA HAAG | 29.80 | Refund |
| MRS ANGELA HALL | 5.00 | Prize Winner |
| MRS ANGELA HALL | 100.00 | Prize Winner |
| MRS ANGELA HAMILTON | 10.00 | Prize Winner |
| MRS ANGELA HANNA | 6.61 | Refund |
| MRS ANGELA HILLE | 5.00 | Prize Winner |
| MRS ANGELA HINES | 81.58 | Refund |
| MRS ANGELA HOLMES | 1.00 | Refund |
| MRS ANGELA HOUSKE | 10.00 | Prize Winner |
| MRS ANGELA JACKSON | 10.00 | Prize Winner |
| MRS ANGELA JEFFCOAT | 20.00 | Prize Winner |
| MRS ANGELA JEWELL | 1.00 | Refund |
| MRS ANGELA JOHANNING | 6.19 | Refund |
| MRS ANGELA JOHNSON | 2.00 | Refund |
| MRS ANGELA JOHNSON | 10.00 | Prize Winner |
| MRS ANGELA JOLLY | 2.14 | Refund |
| MRS ANGELA K NILES | 10.04 | Refund |
| MRS ANGELA KILGUS | 10.00 | Prize Winner |
| MRS ANGELA KIMBRELL | 20.00 | Prize Winner |
| MRS ANGELA KINSER | 10.00 | Prize Winner |
| MRS ANGELA KLEMP | 10.00 | Prize Winner |
| MRS ANGELA KN | 29.62 | Refund |
| MRS ANGELA KNIGHT | 10.00 | Prize Winner |
| MRS ANGELA KOLLAR | 1.22 | Refund |
| MRS ANGELA L PESCE | 20.00 | Refund |
| MRS ANGELA L POWELL | 55.97 | Refund |
| MRS ANGELA LACHNEY | 2.00 | Refund |
| MRS ANGELA LAWRENCE | 5.00 | Prize Winner |
| MRS ANGELA LEADBEATER | 10.00 | Prize Winner |
| MRS ANGELA LEE | 1.07 | Refund |
| MRS ANGELA LEMAY | 2.00 | Refund |
| MRS ANGELA LIBBY | 2.59 | Refund |
| MRS ANGELA LIBBY | 10.00 | Prize Winner |
| MRS ANGELA LLOYD | 10.00 | Prize Winner |
| MRS ANGELA LOPEZ | 5.00 | Prize Winner |
| MRS ANGELA LOWERY | 34.19 | Refund |
| MRS ANGELA LUNEAU | 10.00 | Prize Winner |
| MRS ANGELA LYONS | 5.00 | Prize Winner |
| MRS ANGELA MADISON | 5.00 | Prize Winner |
| MRS ANGELA MAGRUDER | 65.55 | Refund |
| MRS ANGELA MARTENSEN | 1.06 | Refund |
| MRS ANGELA MAXWELL | 16.60 | Refund |
| MRS ANGELA MCKAY | 1.18 | Refund |
| MRS ANGELA MCPHEE | 5.00 | Prize Winner |
| MRS ANGELA MOORE | 1.00 | Refund |
| MRS ANGELA MORRIS | 20.00 | Prize Winner |
| MRS ANGELA MORRIS | 5.00 | Prize Winner |
| MRS ANGELA MORROW | 40.89 | Refund |
| MRS ANGELA MUFF | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TERESA SAUNDERS | 10.00 | Prize Winner |
| MS TERESA SCHWARTZ | 3.96 | Refund |
| MS TERESA SCHWENDEMAN | 5.00 | Prize Winner |
| MS TERESA SCOTT | 10.17 | Refund |
| MS TERESA SHAW | 45.00 | Prize Winner |
| MS TERESA SHEPHERD | 1.07 | Refund |
| MS TERESA SHEVIL | 5.13 | Refund |
| MS TERESA SHOUP | 5.00 | Prize Winner |
| MS TERESA SHUMAN | 10.00 | Prize Winner |
| MS TERESA SIMPSON | 5.00 | Prize Winner |
| MS TERESA SMITH | 3.20 | Refund |
| MS TERESA SMITH | 12.96 | Refund |
| MS TERESA SPANGLER | 5.00 | Prize Winner |
| MS TERESA STEPHEN | 5.00 | Prize Winner |
| MS TERESA STINGER | 10.00 | Prize Winner |
| MS TERESA STONE | 5.00 | Prize Winner |
| MS TERESA STRIPLING | 10.00 | Refund |
| MS TERESA STYLES | 78.80 | Refund |
| MS TERESA SUMMERVILLE | 10.00 | Refund |
| MS TERESA SZYMANEK | 5.00 | Prize Winner |
| MS TERESA THOMAS | 10.00 | Refund |
| MS TERESA THOMAS | 5.00 | Prize Winner |
| MS TERESA THOMPSON | 10.00 | Prize Winner |
| MS TERESA THORNLEY | 25.00 | Prize Winner |
| MS TERESA THORNTON | 22.54 | Refund |
| MS TERESA TIMPSON | 3.00 | Refund |
| MS TERESA TOOTHMAN | 5.00 | Prize Winner |
| MS TERESA TRAPP | 11.00 | Refund |
| MS TERESA TURNER | 5.00 | Prize Winner |
| MS TERESA TURNER | 16.50 | Refund |
| MS TERESA ULLERY | 10.00 | Prize Winner |
| MS TERESA ULM | 5.00 | Prize Winner |
| MS TERESA WARD | 5.00 | Prize Winner |
| MS TERESA WATKINS | 8.12 | Refund |
| MS TERESA WEHRHEIM | 10.00 | Prize Winner |
| MS TERESA WHITE | 5.00 | Prize Winner |
| MS TERESA WILLE | 11.09 | Refund |
| MS TERESA WILSON | 10.00 | Prize Winner |
| MS TERESA WINTERS | 5.00 | Prize Winner |
| MS TERESA WOOLARD | 10.00 | Prize Winner |
| MS TERESA YINGLING | 15.00 | Prize Winner |
| MS TERESAH KENT | 5.00 | Prize Winner |
| MS TERESE MAGINOT | 10.00 | Prize Winner |
| MS TERESEA BROWN | 10.00 | Prize Winner |
| MS TERESIA KNOTT | 5.00 | Prize Winner |
| MS TERESITA LABRADOR | 10.00 | Prize Winner |
| MS TERESITA MIRANDA | 5.11 | Refund |
| MS TERESITA PAGALA | 5.00 | Prize Winner |
| MS TERESITA WANN | 4.50 | Refund |
| MS TERESSA B COLEMAN | 1.02 | Refund |
| MS TERESSA GREEN | 5.00 | Prize Winner |
| MS TERESSA LOYD | 5.00 | Prize Winner |
| MS TEREZ A LINDSEY | 10.00 | Prize Winner |
| MS TEREZA TOVAR | 8.70 | Refund |
| MS TERI BURKE | 5.00 | Prize Winner |
| MS TERI CUTLER | 5.00 | Prize Winner |
| MS TERI FRYTZ | 5.00 | Prize Winner |
| MS TERI LEONARD | 5.00 | Prize Winner |
| MS TERI MCPHERSON | 4.00 | Refund |
| MS TERI MYERS | 11.08 | Refund |
| MS TERI NEWBERRY | 12.80 | Refund |
| MS TERI PEOPLES | 10.00 | Prize Winner |
| MS TERI PETERSON | 25.38 | Refund |
| MS TERI REYNOLDS | 11.07 | Refund |
| MS TERI ROWAN | 10.00 | Prize Winner |
| MS TERI TAYLOR | 15.00 | Prize Winner |
| MS TERI VICTOR | 10.00 | Prize Winner |
| MS TERI W WRIGHT | 24.70 | Refund |
| MS TERI WETMORE | 10.00 | Prize Winner |
| MS TERI WOODS | 10.00 | Prize Winner |
| MS TERI YAMAGUCHI | 10.00 | Prize Winner |
| MS TERICE BROWN | 2.14 | Refund |
| MS TERILYN RODGERS | 5.00 | Prize Winner |
| MS TERISA BAKER | 2.77 | Refund |
| MS TERISA PALUCHO | 10.00 | Prize Winner |
| MS TERISE GONZALES | 5.00 | Prize Winner |
| MS TERITA JACKSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN BACKES | 53.86 | Refund | MRS ANGELA NEELY | 15.00 | Prize Winner | MS TERRA ELDRIDGE | 5.00 | Refund |
| JOHN BACKMAN | 5.00 | Prize Winner | MRS ANGELA NEELY | 20.00 | Prize Winner | MS TERRA WHITE | 10.00 | Prize Winner |
| JOHN BACON | 26.13 | Refund | MRS ANGELA NIELSEN | 2.00 | Refund | MS TERRANCELLA BOOSE | 5.00 | Prize Winner |
| JOHN BADLAM | 5.00 | Refund | MRS ANGELA NORWOOD | 5.00 | Prize Winner | MS TERRE HAMER | 10.00 | Prize Winner |
| JOHN BAILEY | 91.92 | Refund | MRS ANGELA OESTERLING | 33.28 | Refund | MS TERREA GELSEY | 10.00 | Prize Winner |
| JOHN BAILS | 101.16 | Refund | MRS ANGELA PADGETT | 5.00 | Prize Winner | MS TERREN KING | 10.00 | Prize Winner |
| JOHN BAKER | 20.00 | Refund | MRS ANGELA PARKHURST | 2.00 | Refund | MS TERRESA FARLESS | 5.00 | Refund |
| JOHN BAKER | 27.06 | Refund | MRS ANGELA PARSLEY | 6.35 | Refund | MS TERRESA HAWTHORNE | 2.00 | Refund |
| JOHN BAKER | 120.00 | Prize Winner | MRS ANGELA PAULK | 5.00 | Prize Winner | MS TERRI ANDERSON | 21.48 | Refund |
| JOHN BAKEWELL | 2.00 | Refund | MRS ANGELA PEACEMAKER | 2.00 | Refund | MS TERRI BELL | 20.00 | Prize Winner |
| JOHN BALZ | 64.11 | Refund | MRS ANGELA PERUSKI | 5.00 | Prize Winner | MS TERRI BENNER | 34.01 | Refund |
| JOHN BANKS | 9.00 | Refund | MRS ANGELA POPOVICH | 19.95 | Refund | MS TERRI BIXLER | 10.00 | Prize Winner |
| JOHN BARBER | 10.00 | Prize Winner | MRS ANGELA POWER | 16.84 | Refund | MS TERRI BRICE | 10.00 | Prize Winner |
| JOHN BARBOSA | 6.72 | Refund | MRS ANGELA PROCTOR | 5.00 | Prize Winner | MS TERRI BRYANT | 5.00 | Prize Winner |
| JOHN BARIBEAU | 21.94 | Refund | MRS ANGELA RANEY | 5.00 | Refund | MS TERRI C EDWARDS | 15.00 | Prize Winner |
| JOHN BARNES | 30.33 | Refund | MRS ANGELA RECTOR | 10.00 | Prize Winner | MS TERRI CAMPBELL | 5.60 | Refund |
| JOHN BARNES SR | 102.09 | Refund | MRS ANGELA REED | 2.08 | Refund | MS TERRI CHEADLE | 25.00 | Refund |
| JOHN BARNHART | 5.45 | Refund | MRS ANGELA REED | 15.00 | Prize Winner | MS TERRI CHEATHAM | 48.06 | Refund |
| JOHN BARRON | 17.06 | Refund | MRS ANGELA RILEY | 5.00 | Prize Winner | Ms Terri Cheatham | 95.04 | Refund |
| JOHN BARRY | 17.99 | Refund | MRS ANGELA RUSHING | 4.54 | Refund | MS TERRI COX | 4.00 | Refund |
| JOHN BATCHELOR | 5.00 | Prize Winner | MRS ANGELA RUSS | 10.00 | Prize Winner | MS TERRI COX | 4.20 | Refund |
| JOHN BATES | 67.32 | Refund | MRS ANGELA S FIETZER | 10.00 | Prize Winner | MS TERRI CUMMINGS | 5.00 | Prize Winner |
| JOHN BATISTA | 2.59 | Refund | MRS ANGELA SAMUEL | 1.09 | Refund | MS TERRI CZIRR | 5.00 | Refund |
| JOHN BAUER | 10.00 | Prize Winner | MRS ANGELA SANDLIN | 1.07 | Refund | MS TERRI DAVIS | 25.87 | Refund |
| JOHN BAXTER | 15.50 | Refund | MRS ANGELA SCHNUELLE | 2.50 | Refund | MS TERRI DAVIS | 1.07 | Refund |
| JOHN BAYATI | 1.46 | Refund | MRS ANGELA SCHULZE | 10.00 | Prize Winner | MS TERRI ELLIS | 10.00 | Prize Winner |
| JOHN BEAM | 10.00 | Prize Winner | MRS ANGELA SCOTT | 4.50 | Refund | MS TERRI EMMELHAINZ | 5.00 | Prize Winner |
| JOHN BEASLEY | 23.83 | Refund | MRS ANGELA SCRIVENS | 34.00 | Refund | MS TERRI ENGLAND | 5.00 | Prize Winner |
| JOHN BEATIE | 18.82 | Refund | MRS ANGELA SEYMORE | 5.00 | Prize Winner | MS TERRI ENGLISH | 5.00 | Prize Winner |
| JOHN BECKER | 79.18 | Refund | MRS ANGELA SHEETS | 1.60 | Refund | MS TERRI EUDY | 1.08 | Refund |
| JOHN BECKER | 10.00 | Prize Winner | MRS ANGELA SIMS LOREDO | 5.00 | Prize Winner | MS TERRI F COLE | 10.00 | Prize Winner |
| JOHN BECKERT | 2.00 | Refund | MRS ANGELA SLUSHER | 2.00 | Refund | MS TERRI FORD | 10.00 | Prize Winner |
| JOHN BELCHER | 22.95 | Refund | MRS ANGELA SMITH | 10.00 | Prize Winner | MS TERRI GANCE | 19.24 | Refund |
| JOHN BELDA | 3.28 | Refund | Mrs Angela Stachowski | 5.00 | Refund | MS TERRI GRIFFITHS | 22.66 | Refund |
| JOHN BELIN | 2.14 | Refund | MRS ANGELA STAPLES | 10.00 | Prize Winner | MS TERRI HAIRSTON | 130.48 | Refund |
| JOHN BELL | 20.39 | Refund | MRS ANGELA STIVERS | 20.00 | Prize Winner | MS TERRI HARRIES | 18.58 | Refund |
| JOHN BELLO | 11.58 | Refund | MRS ANGELA STONESTREET | 10.00 | Prize Winner | MS TERRI HIOTT | 10.00 | Prize Winner |
| JOHN BELT | 18.02 | Refund | MRS ANGELA TATE | 10.00 | Prize Winner | MS TERRI HOFFART | 10.00 | Prize Winner |
| JOHN BENCHEK | 1.40 | Refund | MRS ANGELA THIEDE | 3.21 | Refund | MS TERRI HUMPHREY | 5.00 | Prize Winner |
| JOHN BENEDICT | 1.32 | Refund | MRS ANGELA TOUHY | 5.00 | Refund | MS TERRI LAGUARDIA | 5.00 | Prize Winner |
| JOHN BENJAMIN | 2.00 | Refund | MRS ANGELA TUCKER | 5.00 | Prize Winner | MS TERRI LANSING | 5.00 | Prize Winner |
| JOHN BENOIT | 19.49 | Refund | MRS ANGELA TYCZKA | 6.07 | Refund | MS TERRI LAUB | 28.27 | Refund |
| JOHN BERG | 4.00 | Refund | MRS ANGELA VINSON | 13.41 | Refund | MS TERRI LAURENCE | 5.00 | Prize Winner |
| JOHN BERKENKAMP | 1.00 | Refund | MRS ANGELA WALL | 31.52 | Refund | MS TERRI LAVEQUE | 13.05 | Refund |
| JOHN BERNHNROT | 135.27 | Refund | MRS ANGELA WATERS | 5.00 | Prize Winner | MS TERRI LEE | 5.00 | Prize Winner |
| JOHN BERRIER | 36.44 | Refund | MRS ANGELA WHITE | 14.39 | Refund | MS TERRI MAGA | 11.07 | Refund |
| JOHN BIEGALSKI | 3.56 | Refund | MRS ANGELA WICKEL | 14.28 | Refund | MS TERRI MASSEY | 5.00 | Prize Winner |
| JOHN BIEMER | 5.00 | Prize Winner | MRS ANGELA WILSON | 5.00 | Prize Winner | MS TERRI MENDOZA | 5.00 | Prize Winner |
| JOHN BINSBACHER | 10.00 | Prize Winner | MRS ANGELA WILSON | 5.00 | Prize Winner | MS TERRI MORGAN | 5.00 | Prize Winner |
| JOHN BITTERS | 2.50 | Refund | MRS ANGELA WINNING | 5.00 | Prize Winner | MS TERRI NICHOLS | 4.19 | Refund |
| JOHN BLEDSOE | 1.00 | Refund | MRS ANGELA WINTERS | 5.00 | Prize Winner | MS TERRI PARDONE | 1.00 | Refund |
| JOHN BLEDSOE | 3.00 | Refund | MRS ANGELA WOOTEN | 1.00 | Refund | MS TERRI PATNODE | 10.00 | Prize Winner |
| JOHN BLEVINS | 10.00 | Prize Winner | MRS ANGELA WORDEN | 5.00 | Prize Winner | MS TERRI PEARL | 14.00 | Refund |
| JOHN BLOCK | 25.99 | Refund | MRS ANGELA WYNINGS | 19.06 | Refund | MS TERRI PENNINGTON | 4.50 | Refund |
| JOHN BODE | 2.00 | Refund | MRS ANGELA YADDOW | 21.08 | Refund | MS TERRI PETERSON | 10.00 | Prize Winner |
| JOHN BOEHNER | 50.05 | Refund | MRS ANGELANN WATSON | 10.00 | Prize Winner | MS TERRI PROCTOR | 5.00 | Prize Winner |
| JOHN BOGGS | 2.87 | Refund | MRS ANGELIA EDWARDS | 10.00 | Prize Winner | MS TERRI R THOMAS | 12.95 | Refund |
| JOHN BOMER | 7.78 | Refund | MRS ANGELIA GABEL | 6.00 | Refund | MS TERRI RODRIGUEZ | 119.87 | Refund |
| JOHN BOMMARITO | 1.09 | Refund | MRS ANGELIA JONES | 10.00 | Prize Winner | MS TERRI SCOTT | 5.00 | Prize Winner |
| JOHN BONACCI | 105.07 | Refund | MRS ANGELIA PSARAS | 10.00 | Refund | MS TERRI SHEESLEY | 10.00 | Prize Winner |
| JOHN BOND | 6.00 | Refund | MRS ANGELIA RUSSELL | 10.00 | Prize Winner | MS TERRI SHEPHERD | 82.93 | Refund |
| JOHN BONIFANT | 17.06 | Refund | MRS ANGELIA SINGLETON | 10.00 | Prize Winner | MS TERRI SNOW | 10.00 | Prize Winner |
| JOHN BONLE | 4.56 | Refund | MRS ANGELIC WOODARD | 20.00 | Prize Winner | MS TERRI SPENCER | 34.29 | Refund |
| JOHN BOSSER | 6.77 | Refund | MRS ANGELICA AGUILAR | 5.00 | Prize Winner | MS TERRI SPURGEON | 10.00 | Prize Winner |
| JOHN BOSTIC | 5.00 | Prize Winner | MRS ANGELICA CERNAS | 5.00 | Prize Winner | MS TERRI TATRO | 5.00 | Refund |
| JOHN BOSTON | 28.30 | Refund | MRS ANGELICA DEROUEN | 5.00 | Prize Winner | MS TERRI THEURER | 5.00 | Prize Winner |
| JOHN BOTOS | 5.00 | Refund | MRS ANGELICA HACK | 5.00 | Prize Winner | MS TERRI THORNTON | 10.00 | Prize Winner |
| JOHN BOTT | 86.00 | Refund | MRS ANGELICA HIGA | 10.00 | Prize Winner | MS TERRI THRELKELD | 10.00 | Prize Winner |
| JOHN BOUCHER | 25.87 | Refund | MRS ANGELICA LYMAN | 5.00 | Prize Winner | MS TERRI VARNADO | 5.00 | Prize Winner |
| JOHN BOUCHER | 10.00 | Prize Winner | MRS ANGELICA SANTANA | 2.00 | Refund | MS TERRI WALTERS | 116.37 | Refund |
| JOHN BOVARD | 156.96 | Refund | MRS ANGELICA SWEAT | 32.00 | Refund | MS TERRI WILSON | 10.00 | Prize Winner |
| JOHN BOWMAN | 2.00 | Refund | MRS ANGELIKA MILKOVIC | 1.08 | Refund | MS TERRI WOOD | 196.74 | Refund |
| JOHN BRADFORD | 3.99 | Refund | MRS ANGELIKA ORY | 10.00 | Prize Winner | MS TERRICA HARRIS | 5.00 | Prize Winner |
| JOHN BRAME | 2.00 | Refund | MRS ANGELIKA ROBBINS | 5.00 | Prize Winner | MS TERRIE ATKINS | 5.00 | Prize Winner |
| JOHN BRANCH | 24.72 | Refund | MRS ANGELINA BELL | 14.50 | Refund | MS TERRIE HAWKINS | 5.00 | Prize Winner |
| JOHN BRASH | 23.17 | Refund | MRS ANGELINA CHAVIS | 10.00 | Prize Winner | MS TERRIE HELMER | 80.00 | Refund |
| JOHN BRAYSHAW | 10.54 | Refund | MRS ANGELINA COTE | 47.13 | Refund | MS TERRIE JOHNSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN BREEDEN | 1.07 | Refund |
| JOHN BREEDY | 15.00 | Refund |
| JOHN BRENCHLEY | 4.00 | Refund |
| JOHN BREWER | 2.00 | Refund |
| JOHN BRISKY | 30.17 | Refund |
| JOHN BRISLIN | 2.97 | Refund |
| JOHN BRISTER | 10.88 | Refund |
| JOHN BROWN | 1.00 | Refund |
| JOHN BROWN | 2.00 | Refund |
| JOHN BROWN | 31.64 | Refund |
| JOHN BROWN | 14.29 | Refund |
| JOHN BROWN | 2.00 | Refund |
| JOHN BROWNE | 17.36 | Refund |
| JOHN BROWNING | 19.55 | Refund |
| JOHN BROWNS | 2.00 | Refund |
| JOHN BRUYETTE | 150.67 | Refund |
| JOHN BRYANS | 2.50 | Refund |
| JOHN BUCHER | 5.00 | Prize Winner |
| JOHN BUCKSBEE | 3.67 | Refund |
| JOHN BUECHEL | 14.72 | Refund |
| JOHN BULLARD | 70.20 | Refund |
| JOHN BUOB | 17.27 | Refund |
| JOHN BURCHAM | 17.22 | Refund |
| JOHN BURCHARD | 43.86 | Refund |
| JOHN BURGESS | 2.50 | Refund |
| JOHN BURGESS | 5.00 | Prize Winner |
| JOHN BURGETT | 5.00 | Prize Winner |
| JOHN BURKIMSHER JR | 10.00 | Prize Winner |
| JOHN BURKLEY | 24.52 | Refund |
| JOHN BURNELL | 5.59 | Refund |
| JOHN BUSCAGLIA | 1.78 | Refund |
| JOHN BUSCEMA | 3.19 | Refund |
| JOHN BUSHAER | 5.35 | Refund |
| JOHN C ARNT | 17.06 | Refund |
| JOHN C BERESFORD | 301.42 | Refund |
| JOHN C BRADFORD | 50.02 | Refund |
| JOHN C CONSORTI | 2.00 | Refund |
| JOHN C CRAVER | 6.36 | Refund |
| JOHN C CURTIS | 23.00 | Refund |
| JOHN C DAHLAGER | 45.46 | Refund |
| JOHN C DAY | 1.52 | Refund |
| JOHN C DUCK | 46.98 | Refund |
| JOHN C FERRETTI | 113.64 | Refund |
| JOHN C GOLSON | 10.00 | Prize Winner |
| JOHN C GREER | 17.06 | Refund |
| JOHN C HILL SR | 28.24 | Refund |
| JOHN C HILLAN | 2.50 | Refund |
| JOHN C HUNTER | 9.81 | Refund |
| JOHN C HUNTINGTON | 1.00 | Refund |
| JOHN C HUTTON | 21.40 | Refund |
| JOHN C LUKE | 19.24 | Refund |
| JOHN C MORGAN | 2.00 | Refund |
| JOHN C MULLER JR | 11.07 | Refund |
| JOHN C NIMMO SR | 8.43 | Refund |
| JOHN C QUIGLEY II | 41.37 | Refund |
| JOHN C SOMMER III | 1.55 | Refund |
| JOHN C USMC | 1.06 | Refund |
| JOHN C WATERS | 5.45 | Refund |
| JOHN C WIGGINTON III- | 10.00 | Prize Winner |
| JOHN CALANDRUCCIO | 5.00 | Prize Winner |
| JOHN CALANORIELLO | 15.00 | Refund |
| JOHN CALDWELL | 5.00 | Prize Winner |
| JOHN CALHOUN | 294.49 | Refund |
| JOHN CALL | 10.00 | Prize Winner |
| JOHN CALLAHAN | 286.41 | Refund |
| JOHN CALZARETTO | 46.03 | Refund |
| JOHN CAMPBELL | 23.62 | Refund |
| JOHN CAMPBELL | 4.44 | Refund |
| JOHN CAMPBELL | 15.00 | Refund |
| JOHN CANO | 1.99 | Refund |
| JOHN CANTRELL | 30.88 | Refund |
| JOHN CARDEN | 100.62 | Refund |
| JOHN CARDENAS | 5.00 | Prize Winner |
| JOHN CARLIN | 47.81 | Refund |
| JOHN CARSON | 11.07 | Refund |
| JOHN CARTER | 23.69 | Refund |
| JOHN CARTER | 1.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ANGELINA DAVIS | 10.00 | Refund |
| MRS ANGELINA FOLEY | 28.77 | Refund |
| MRS ANGELINA GARRETT | 23.48 | Refund |
| MRS ANGELINA KIRKHORN | 28.97 | Refund |
| MRS ANGELINA O TORRES | 4.30 | Refund |
| MRS ANGELINA PERROTTO | 129.34 | Refund |
| MRS ANGELINA ST JEAN-PRUN | 5.00 | Prize Winner |
| MRS ANGELINA ST JEAN-PRUN | 5.00 | Prize Winner |
| MRS ANGELINA ZARATE | 17.78 | Refund |
| MRS ANGELINE BREISTER | 5.00 | Prize Winner |
| MRS ANGELINE OWENS | 55.00 | Prize Winner |
| MRS ANGELINE STARKEY | 7.77 | Refund |
| MRS ANGELIQUE BAIN | 5.00 | Prize Winner |
| MRS ANGELIQUE DUPREE | 5.00 | Prize Winner |
| MRS ANGELIQUE FREEMAN | 5.00 | Prize Winner |
| MRS ANGELIQUE HOFFMAN | 10.00 | Prize Winner |
| MRS ANGELIQUE TODD | 5.00 | Prize Winner |
| MRS ANGELIQUE VAN BAVEL | 10.00 | Prize Winner |
| MRS ANGELITA GUILEZ | 5.99 | Refund |
| MRS ANGELITA WALSH | 2.31 | Refund |
| MRS ANGELLA ENNIS | 5.53 | Refund |
| MRS ANGELO WRIGHT | 10.00 | Prize Winner |
| MRS ANGENELL NOLTON | 1.08 | Refund |
| MRS ANGI BRANNIGAN | 10.00 | Prize Winner |
| MRS ANGIE ANDERSON | 2.00 | Refund |
| MRS ANGIE BOWERS | 5.25 | Refund |
| MRS ANGIE BURNS | 5.00 | Prize Winner |
| MRS ANGIE CORDERO | 5.00 | Prize Winner |
| MRS ANGIE DAVIS | 5.00 | Prize Winner |
| MRS ANGIE GARRIZ | 103.00 | Refund |
| MRS ANGIE GILLISN | 28.20 | Refund |
| MRS ANGIE GIMPEL | 10.00 | Prize Winner |
| MRS ANGIE GONZALES | 7.55 | Refund |
| MRS ANGIE GUERRA | 1.00 | Refund |
| MRS ANGIE HOLTZHOUSER | 5.27 | Refund |
| MRS ANGIE LAUGHLIN | 14.82 | Refund |
| MRS ANGIE MCCABE | 1.00 | Refund |
| MRS ANGIE MORRIS | 10.00 | Prize Winner |
| MRS ANGIE MORTENSEN | 2.00 | Refund |
| MRS ANGIE OZUNA | 26.73 | Refund |
| MRS ANGIE POWELL | 3.00 | Refund |
| MRS ANGIE ROWLAND | 5.00 | Prize Winner |
| MRS ANGIE SANDOVAL | 7.34 | Refund |
| MRS ANGIE SEELY | 5.00 | Prize Winner |
| MRS ANGIE SMITH | 10.00 | Prize Winner |
| MRS ANGIE STEVENS | 24.59 | Refund |
| MRS ANG'LEE PATTERSON | 10.00 | Prize Winner |
| MRS ANGLEIAN MORTON | 24.07 | Refund |
| MRS ANH BAYE | 10.00 | Prize Winner |
| MRS ANIA GONZALEZ | 2.74 | Refund |
| MRS ANIANA HERNANDEZ | 46.79 | Refund |
| MRS ANICE SAUNDERS | 5.99 | Refund |
| MRS ANICIA DUNBAR | 5.00 | Prize Winner |
| MRS ANIE L FULCHER | 35.52 | Refund |
| MRS ANISSA GULLEDGE | 10.00 | Prize Winner |
| MRS ANITA A BOURG | 2.60 | Refund |
| MRS ANITA B BALVERDE | 29.25 | Refund |
| MRS ANITA BARRETT | 27.00 | Refund |
| MRS ANITA BATIAN | 3.00 | Refund |
| MRS ANITA BLACK | 10.00 | Refund |
| MRS ANITA BLACKBURN | 2.00 | Refund |
| MRS ANITA BONDS | 1.08 | Refund |
| MRS ANITA BOURGEOIS | 334.74 | Refund |
| MRS ANITA BREWER | 95.63 | Refund |
| MRS ANITA BRYAN | 15.00 | Refund |
| MRS ANITA BYERS | 5.00 | Refund |
| MRS ANITA CAMERON | 3.34 | Refund |
| MRS ANITA CARAGAN | 185.66 | Refund |
| MRS ANITA CASSIDY | 29.44 | Refund |
| MRS ANITA CHAVEZ | 26.84 | Refund |
| MRS ANITA CHUMLEY | 2.00 | Refund |
| MRS ANITA CLARK | 2.00 | Refund |
| MRS ANITA CLAY | 10.00 | Prize Winner |
| MRS ANITA CLEMONS | 42.33 | Refund |
| MRS ANITA COFIELD | 17.99 | Refund |
| MRS ANITA COLLIER | 10.00 | Prize Winner |
| MRS ANITA CONDON | 16.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TERRIE KALTZ | 234.93 | Refund |
| MS TERRIE MOORE | 12.16 | Refund |
| MS TERRIE MORRIS | 5.00 | Prize Winner |
| MS TERRIE PEACE | 5.00 | Prize Winner |
| MS TERRIE SIMPKINS | 1.07 | Refund |
| MS TERRIE T WALLEN | 62.39 | Refund |
| MS TERRIE WARNOCK | 5.00 | Prize Winner |
| MS TERRILL MORRIS | 10.00 | Prize Winner |
| MS TERRY A HAYES | 10.00 | Refund |
| MS TERRY A KIRTLEY | 5.00 | Prize Winner |
| MS TERRY A REARDEN | 2.00 | Refund |
| MS TERRY ALSTON | 10.00 | Prize Winner |
| MS TERRY ARNOLD | 10.00 | Prize Winner |
| MS TERRY BAKER | 68.54 | Refund |
| MS TERRY BARTLEIN | 10.00 | Prize Winner |
| MS TERRY BEATTY | 16.61 | Refund |
| MS TERRY BELL | 5.00 | Prize Winner |
| MS TERRY BIGBY | 10.00 | Prize Winner |
| MS TERRY BRIDGES | 10.00 | Refund |
| MS TERRY BROWN | 23.48 | Refund |
| MS TERRY BROWN | 10.00 | Refund |
| MS TERRY BRYAN | 59.00 | Refund |
| MS TERRY C MACLEOD | 58.66 | Refund |
| MS TERRY C PEAK | 21.63 | Refund |
| MS TERRY C WILLIAMS | 47.44 | Refund |
| MS TERRY CARR | 5.00 | Prize Winner |
| MS TERRY CARTER | 10.11 | Refund |
| MS TERRY CHOCRON | 5.00 | Prize Winner |
| MS TERRY COLEMAN | 5.00 | Prize Winner |
| MS TERRY CORBIN | 5.00 | Prize Winner |
| MS TERRY CUCIAK | 2.00 | Refund |
| MS TERRY DAVIS | 68.04 | Refund |
| MS TERRY DENNIS | 15.00 | Prize Winner |
| MS TERRY DICKSON | 10.00 | Prize Winner |
| MS TERRY DONOHUE | 10.00 | Prize Winner |
| MS TERRY DOYLE | 58.46 | Refund |
| MS TERRY DUMAS | 12.66 | Refund |
| MS TERRY ELKINS | 1.01 | Refund |
| MS TERRY FRANZEN | 1.00 | Refund |
| MS TERRY GALLMAN | 10.00 | Prize Winner |
| MS TERRY GANN | 7.83 | Refund |
| MS TERRY GARASA | 3.07 | Refund |
| MS TERRY GATLIN | 6.66 | Refund |
| MS TERRY GLAWE | 10.00 | Prize Winner |
| MS TERRY GLOVER | 3.00 | Refund |
| Ms Terry Greathouse | 45.63 | Refund |
| MS TERRY H HELM | 41.19 | Refund |
| MS TERRY HAMILTON | 2.50 | Refund |
| MS TERRY HEFNER | 10.00 | Prize Winner |
| MS TERRY HENRY | 12.28 | Refund |
| MS TERRY HORNBACK | 1.06 | Refund |
| MS TERRY HORVAT | 5.00 | Prize Winner |
| MS TERRY HUDSON | 10.00 | Prize Winner |
| MS TERRY JOHNSON | 10.00 | Prize Winner |
| MS TERRY L BOSQUE | 10.00 | Prize Winner |
| MS TERRY LONGACRE | 4.00 | Refund |
| MS TERRY LOWERY | 6.47 | Refund |
| MS TERRY LUNA | 5.00 | Prize Winner |
| MS TERRY MALONEY | 27.94 | Refund |
| MS TERRY MCGUINNESS | 2.50 | Refund |
| MS TERRY MCMILLON | 10.00 | Prize Winner |
| MS TERRY MELAUN | 5.00 | Refund |
| MS TERRY MENARD | 127.62 | Refund |
| MS TERRY MICHAELS | 3.00 | Refund |
| MS TERRY MOLA | 10.00 | Prize Winner |
| MS TERRY MUIR | 2.00 | Refund |
| MS TERRY OROSCO | 10.00 | Prize Winner |
| MS TERRY PLUMLEY | 3.00 | Refund |
| MS TERRY RAYMOND | 93.21 | Refund |
| MS TERRY ROBINSON | 10.00 | Prize Winner |
| MS TERRY ROBINSON | 10.00 | Prize Winner |
| MS TERRY ROTHENBERGER | 1.08 | Refund |
| MS TERRY SCHMUCKER | 10.00 | Prize Winner |
| MS TERRY SHARPE | 4.50 | Refund |
| MS TERRY SHOTTS | 3.82 | Refund |
| MS TERRY SIMS | 5.00 | Prize Winner |
| MS TERRY STEIN | 20.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN CASABIANCA | 5.00 | Prize Winner | MRS ANITA COTTON | 5.00 | Prize Winner | MS TERRY STOCK-BRATINA | 145.00 | Prize Winner |
| JOHN CASALETTO | 3.22 | Refund | MRS ANITA COURTNEY | 2.08 | Refund | MS TERRY SWANSON | 10.00 | Prize Winner |
| JOHN CASTELLANO | 2.50 | Refund | MRS ANITA CRAIGER | 10.00 | Prize Winner | MS TERRY TIMME | 29.90 | Refund |
| JOHN CASTER | 184.58 | Refund | MRS ANITA CURTIS | 2.00 | Refund | MS TERRY TRAVIS | 10.00 | Prize Winner |
| JOHN CECIE | 2.00 | Refund | MRS ANITA DAVIS | 34.94 | Refund | MS TERRY WACHHOLZ | 2.00 | Refund |
| JOHN CERMAK | 14.30 | Refund | MRS ANITA DAVIS | 1.10 | Refund | MS TERRY WOOD | 5.00 | Prize Winner |
| JOHN CERRONE | 5.00 | Prize Winner | MRS ANITA DAVIS | 4.07 | Refund | MS TERUN PALMER | 1.00 | Refund |
| JOHN CHALOUX | 27.63 | Refund | MRS ANITA DAVIS | 10.00 | Prize Winner | MS TERYL WATSON | 5.00 | Prize Winner |
| JOHN CHANAKA | 2.00 | Refund | MRS ANITA DAZET | 10.00 | Prize Winner | MS TERZZA ASTON | 30.53 | Refund |
| JOHN CHEATHAM | 10.00 | Prize Winner | MRS ANITA DEALE-GRAY | 5.00 | Prize Winner | MS TESHANDA FRAZIER | 15.00 | Prize Winner |
| JOHN CHILDS | 21.54 | Refund | MRS ANITA DOUGLAS | 33.81 | Refund | MS TESIA FARMER | 50.00 | Prize Winner |
| JOHN CHIMARUSTI | 10.00 | Prize Winner | MRS ANITA DURKAN | 1.09 | Refund | MS TESS BURCH | 5.00 | Prize Winner |
| JOHN CHOPLOSKY | 5.03 | Refund | MRS ANITA ELLISON | 1.48 | Refund | MS TESS JENKINS | 10.00 | Prize Winner |
| JOHN CHRISTIANSEN | 57.00 | Refund | MRS ANITA ESPOSITO | 255.67 | Refund | MS TESS LOGAN | 3.11 | Refund |
| JOHN CHU | 34.98 | Refund | MRS ANITA F SPENCER | 15.99 | Refund | MS TESSA HENSLEY | 10.00 | Prize Winner |
| JOHN CILDRESS | 34.28 | Refund | MRS ANITA FENNER | 1.35 | Refund | MS TESSA WIBLE | 10.00 | Prize Winner |
| JOHN CIOLKOSZ | 2.50 | Refund | MRS ANITA FERIOLI | 1.07 | Refund | MS TESSIE BELIN | 10.00 | Prize Winner |
| JOHN CLABAUGH | 8.58 | Refund | MRS ANITA FOX | 6.59 | Refund | MS TESSIE LOZANO | 34.65 | Refund |
| JOHN CLARK | 22.16 | Refund | MRS ANITA FRANK | 1.00 | Refund | MS TESTNIY CLYDE | 5.00 | Prize Winner |
| JOHN CLARK | 18.50 | Refund | MRS ANITA FULLARD | 5.00 | Prize Winner | Ms Tetee Garnett | 35.00 | Refund |
| JOHN CLARK | 41.22 | Refund | MRS ANITA GABBARD | 47.49 | Refund | MS TEYRONE MCKEVER | 4.50 | Refund |
| JOHN CLARK JR | 3.00 | Refund | MRS ANITA GASPER | 5.00 | Prize Winner | MS TH SIMPSON | 21.38 | Refund |
| JOHN CLASS | 2.50 | Refund | MRS ANITA GHARST | 114.93 | Refund | MS THAIS HANDLIN | 10.00 | Prize Winner |
| JOHN CMYRES JR | 30.18 | Refund | MRS ANITA GONZALEZ | 11.96 | Refund | MS THAIS STUMPF | 5.00 | Prize Winner |
| JOHN COATES | 2.00 | Refund | MRS ANITA HAIRSTON | 10.00 | Prize Winner | MS THALIA WOOLFORK | 10.00 | Prize Winner |
| JOHN COCHRAN | 282.35 | Refund | MRS ANITA HAMILTON | 5.00 | Prize Winner | MS THANDIE MUBONDERI | 30.00 | Prize Winner |
| JOHN CODY | 3.00 | Refund | MRS ANITA HARRIS | 10.00 | Prize Winner | MS THEA BROWN | 27.93 | Refund |
| JOHN COFFIN | 55.88 | Refund | MRS ANITA HEIMAN | 6.49 | Refund | MS THEA GIBSON | 8.60 | Refund |
| JOHN COFIELD | 11.59 | Refund | MRS ANITA HELLYER | 31.69 | Refund | MS THEA HARRIS | 5.00 | Prize Winner |
| JOHN COLANTUNO | 3.64 | Refund | MRS ANITA HILL | 4.00 | Refund | MS THEA OSHEA | 35.10 | Refund |
| JOHN COLBY | 5.00 | Refund | MRS ANITA HOTH | 2.70 | Refund | MS THEANNA CARLSON | 19.31 | Refund |
| JOHN COLLINS | 28.16 | Refund | MRS ANITA IVEY | 1.52 | Refund | MS THECKLA MOONEYHAN | 2.14 | Refund |
| JOHN COMBS | 1.11 | Refund | MRS ANITA JETER | 2.50 | Refund | MS THEDA MOBLEY | 1.94 | Refund |
| John Compton | 13.00 | Refund | MRS ANITA JOHNSON | 10.00 | Prize Winner | MS THEE WHEELOCK | 89.19 | Refund |
| JOHN CONGDON | 17.50 | Refund | MRS ANITA KONZAK | 2.00 | Refund | MS THEIMA ALBER | 37.88 | Refund |
| JOHN CONNELL | 14.99 | Refund | MRS ANITA LAMBERT | 10.00 | Refund | MS THEISA MARTIN | 23.67 | Refund |
| JOHN CONNELL | 11.46 | Refund | MRS ANITA LEACH | 5.00 | Prize Winner | MS THELATHA HARRISON | 14.50 | Refund |
| JOHN CONNERS | 3.00 | Refund | MRS ANITA LYNN | 5.00 | Prize Winner | MS THELMA A COOPER | 22.41 | Refund |
| JOHN CONVERSANO | 25.00 | Prize Winner | MRS ANITA M SIFUENTES | 32.01 | Refund | MS THELMA CESNICK | 18.49 | Refund |
| JOHN CONWAY | 2.00 | Refund | MRS ANITA MARTINEZ | 4.53 | Refund | MS THELMA CHISM | 34.09 | Refund |
| JOHN COOK | 2.00 | Refund | MRS ANITA MARTINSON | 16.10 | Refund | MS THELMA COOK | 5.00 | Prize Winner |
| JOHN COOLEY | 50.70 | Refund | MRS ANITA MAY | 3.00 | Refund | MS THELMA COSBY | 2.00 | Refund |
| JOHN COONS | 5.00 | Prize Winner | MRS ANITA MCDONALD | 2.16 | Refund | MS THELMA CUMMINGS | 5.00 | Prize Winner |
| JOHN CORBETT | 8.21 | Refund | MRS ANITA MCDONALD | 2.00 | Refund | MS THELMA D ANDREWS | 2.50 | Refund |
| JOHN CORKERY | 17.22 | Refund | MRS ANITA MCDONALD | 5.00 | Prize Winner | MS THELMA D RUSSELL | 2.97 | Refund |
| JOHN CORRIGAN | 1.07 | Refund | MRS ANITA MERRETT | 2.50 | Refund | MS THELMA DEE | 5.00 | Prize Winner |
| JOHN COSTENBADER | 15.19 | Refund | MRS ANITA MORSE | 5.00 | Refund | MS THELMA DOEBBLER | 22.39 | Refund |
| JOHN COTTON | 96.59 | Refund | MRS ANITA MUNTON | 131.14 | Refund | MS THELMA FRAZIER | 28.02 | Refund |
| JOHN COUGHLIN | 5.00 | Prize Winner | MRS ANITA NEGRON | 10.00 | Prize Winner | MS THELMA GARRETT | 31.35 | Refund |
| JOHN COUNTRYMAN | 10.00 | Prize Winner | MRS ANITA NUCKLES | 5.00 | Prize Winner | MS THELMA GILES | 12.00 | Refund |
| JOHN COUSHAINE | 28.02 | Refund | MRS ANITA ODOM | 5.00 | Prize Winner | MS THELMA GIWOFF | 24.76 | Refund |
| JOHN COUTS | 1.84 | Refund | MRS ANITA OMAN | 35.18 | Refund | MS THELMA GOMES | 47.22 | Refund |
| JOHN COYLE | 5.00 | Prize Winner | MRS ANITA OTERO | 10.00 | Prize Winner | MS THELMA GOODNOW | 1.00 | Refund |
| JOHN CRABTREE | 5.00 | Prize Winner | MRS ANITA PALMIERI | 24.82 | Refund | MS THELMA GRAY | 61.44 | Refund |
| JOHN CRAIG | 10.00 | Prize Winner | MRS ANITA PARKER | 5.00 | Prize Winner | MS THELMA HARTY | 8.85 | Refund |
| JOHN CRAIGIE | 5.00 | Prize Winner | MRS ANITA PAXTON | 5.00 | Prize Winner | MS THELMA HAYES | 10.00 | Prize Winner |
| JOHN CREED | 2.00 | Refund | MRS ANITA PENN | 33.00 | Refund | MS THELMA HENSON | 18.76 | Refund |
| JOHN CROOCH | 10.00 | Prize Winner | MRS ANITA POLESKI | 5.00 | Prize Winner | MS THELMA HOSEA | 1.04 | Refund |
| JOHN CROSBY | 4.69 | Refund | MRS ANITA PRATT | 18.22 | Refund | MS THELMA J GENDRON | 83.32 | Refund |
| JOHN CROSBY | 18.30 | Refund | MRS ANITA PULLENZA | 30.87 | Refund | MS THELMA J HANCHER | 8.50 | Refund |
| JOHN CROSLEY | 1.16 | Refund | MRS ANITA PYRON | 2.00 | Refund | MS THELMA KILBURY | 20.00 | Refund |
| JOHN CROSS | 3.45 | Refund | MRS ANITA QUEEN | 4.56 | Refund | MS THELMA LEGG | 29.84 | Refund |
| JOHN CROWNOVER | 2.00 | Refund | MRS ANITA R BIVER | 3.00 | Refund | MS THELMA NORMAND | 20.00 | Prize Winner |
| JOHN CRUSH | 3.00 | Refund | MRS ANITA RAGODOS | 5.26 | Refund | MS THELMA PADGETT | 1.07 | Refund |
| JOHN CULLEY | 19.99 | Refund | MRS ANITA RANKOSKY | 19.98 | Refund | MS THELMA ROBERSON | 2.00 | Refund |
| JOHN CUNEO | 1.10 | Refund | MRS ANITA RIBEIRO | 23.68 | Refund | MS THELMA SORENSEN | 10.00 | Prize Winner |
| JOHN CUNNINGHAM | 10.58 | Refund | MRS ANITA SANTOS | 2.00 | Refund | MS THELMA THOMAS | 5.00 | Prize Winner |
| JOHN CURCIE | 3.00 | Refund | MRS ANITA SARGENT | 5.00 | Prize Winner | MS THELMA WEBB | 10.00 | Prize Winner |
| JOHN CURTIS | 1.08 | Refund | MRS ANITA SEERY | 46.47 | Refund | MS THELMA WHITE | 10.00 | Prize Winner |
| JOHN CURTIS | 5.00 | Prize Winner | MRS ANITA SEITZ | 20.86 | Refund | MS THELMA WILLIAMS | 5.00 | Prize Winner |
| JOHN CUSTER | 6.39 | Refund | MRS ANITA SOIKE | 5.00 | Prize Winner | MS THELMA YARBOROUGH | 5.00 | Prize Winner |
| JOHN CYR | 31.95 | Refund | MRS ANITA SPARKS | 5.00 | Prize Winner | MS THEODORA COTE | 2.00 | Refund |
| JOHN D BANTER | 29.94 | Refund | MRS ANITA STEWART | 20.32 | Refund | MS THEODORA DUNCAN | 3.00 | Refund |
| JOHN D BLUBAUGH | 2.00 | Refund | MRS ANITA STEWART | 10.00 | Prize Winner | MS THEODORA EGBUNIKE | 101.67 | Refund |
| JOHN D BURLEY | 4.00 | Refund | MRS ANITA STIRLING | 10.00 | Prize Winner | MS THEODORA HOWARD | 20.00 | Prize Winner |
| JOHN D CANANAUGH | 13.91 | Refund | MRS ANITA STOFA | 10.00 | Prize Winner | MS THEODORA QUINTANA | 10.00 | Prize Winner |
| JOHN D CHASE | 5.00 | Prize Winner | MRS ANITA THAMES | 5.00 | Prize Winner | MS THEOLYNDER CHARLES | 4.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN D COY | 5.00 | Prize Winner |
| JOHN D CRANFORD | 10.00 | Refund |
| JOHN D CUSHING | 2.00 | Refund |
| JOHN D DEFRANK | 32.13 | Refund |
| JOHN D DIRIAN | 6.45 | Refund |
| JOHN D DURDEN | 29.90 | Refund |
| JOHN D FONTENOT | 1.10 | Refund |
| JOHN D FORNADLEY | 20.99 | Refund |
| JOHN D GASAWAY | 5.00 | Prize Winner |
| JOHN D HENDRICKS | 12.68 | Refund |
| JOHN D HOYLE SR | 45.14 | Refund |
| JOHN D HUNLEY | 10.00 | Prize Winner |
| JOHN D KISTLER | 3.86 | Refund |
| JOHN D LONG | 1.06 | Refund |
| JOHN D MARRS | 35.45 | Refund |
| JOHN D MARSH | 1.00 | Refund |
| JOHN D MATTINGLY | 2.18 | Refund |
| JOHN D MCBEE | 3.21 | Refund |
| JOHN D MILLER | 10.00 | Prize Winner |
| JOHN D NELSON | 6.17 | Refund |
| JOHN D OPENSHAW | 10.42 | Refund |
| JOHN D PRENTICE | 17.74 | Refund |
| JOHN D RAMBERT | 21.01 | Refund |
| JOHN D REED | 4.50 | Refund |
| JOHN D REID | 3.24 | Refund |
| JOHN D RIGGS JR | 10.98 | Refund |
| JOHN D SCHUSTER | 5.00 | Prize Winner |
| JOHN D SIMPSON SR | 22.24 | Refund |
| JOHN D TOKOS SR | 3.00 | Refund |
| JOHN D VANTREASE | 10.00 | Prize Winner |
| JOHN D WEEDY | 76.40 | Refund |
| JOHN D WHITEHEAD | 8.48 | Refund |
| JOHN D WINGO | 8.68 | Refund |
| JOHN DAILEY | 5.00 | Prize Winner |
| JOHN DALE | 2.50 | Refund |
| JOHN DALY | 14.00 | Refund |
| JOHN DAMRAN | 1.00 | Refund |
| JOHN DANIELS | 23.94 | Refund |
| JOHN DAVIDSON | 2.50 | Refund |
| JOHN DAVIS | 23.37 | Refund |
| JOHN DELBENE | 22.92 | Refund |
| JOHN DELLAPENNA | 11.27 | Refund |
| JOHN DELUCA | 23.48 | Refund |
| JOHN DEMBOSKY | 2.20 | Refund |
| JOHN DEMPSEY | 50.00 | Prize Winner |
| JOHN DENMARK | 14.28 | Refund |
| JOHN DENMARK | 16.00 | Refund |
| JOHN DENNIS | 1.05 | Refund |
| JOHN DENTON | 51.54 | Refund |
| JOHN DEPOL | 32.75 | Refund |
| JOHN DESPRES | 3.32 | Refund |
| John Diaz | 0.13 | Refund |
| JOHN DICKSON | 35.97 | Refund |
| JOHN DIKEMAN | 1.00 | Refund |
| JOHN DINIZ | 5.68 | Refund |
| JOHN DIPETTA | 22.70 | Refund |
| JOHN DIXON JR | 3.99 | Refund |
| JOHN DOANE | 85.25 | Refund |
| JOHN DOHERTY | 110.55 | Refund |
| JOHN DOHERTY | 27.94 | Refund |
| JOHN DOLEN | 1.00 | Refund |
| JOHN DOMAH | 87.32 | Refund |
| JOHN DOMINGUEZ | 5.00 | Prize Winner |
| JOHN DONOVAN | 13.76 | Refund |
| JOHN DONOVAN | 40.79 | Refund |
| JOHN DOOLEY | 4.69 | Refund |
| JOHN DORA | 2.00 | Refund |
| JOHN DORSEY | 24.65 | Refund |
| JOHN DOTT | 36.39 | Refund |
| JOHN DOUCETTE | 2.64 | Refund |
| JOHN DOUGLYN | 5.00 | Prize Winner |
| JOHN DOWNEY | 29.58 | Refund |
| JOHN DOWNING | 5.00 | Prize Winner |
| JOHN DRENNAN | 1.00 | Refund |
| JOHN DRILINGAS | 48.92 | Refund |
| JOHN DUBITSKY | 15.00 | Refund |
| JOHN DUGAN | 26.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ANITA TORRES | 3.00 | Refund |
| MRS ANITA TUCKER | 90.36 | Refund |
| MRS ANITA VELASQUEZ | 1.61 | Refund |
| MRS ANITA WALLER | 19.24 | Refund |
| MRS ANITA WARDEN | 1.01 | Refund |
| MRS ANITA WATERS | 10.00 | Prize Winner |
| MRS ANITA WESTBERRY | 10.00 | Prize Winner |
| MRS ANITA WHITE | 4.50 | Refund |
| MRS ANITA WIENKE | 56.42 | Refund |
| MRS ANITA WILLIAMS | 2.00 | Refund |
| MRS ANITA WILSON | 28.51 | Refund |
| MRS ANITA WINNINGHAM | 31.00 | Refund |
| MRS ANITA WISE | 66.29 | Refund |
| MRS ANITA WOODWORTH | 17.82 | Refund |
| MRS ANITA WOOTEN | 1.07 | Refund |
| MRS ANITA YARGER | 20.00 | Prize Winner |
| MRS ANITA YOUNG | 22.23 | Refund |
| MRS ANITRA CANNON | 5.00 | Prize Winner |
| MRS ANITRA FARRAGUT | 5.00 | Prize Winner |
| MRS ANIYA FLEMING | 10.00 | Prize Winner |
| MRS ANJA GELENEY | 5.00 | Prize Winner |
| MRS ANJA NOLAN | 5.14 | Refund |
| MRS ANJA TREINEN | 4.01 | Refund |
| MRS ANJANETTE GREEN | 30.18 | Refund |
| MRS ANKE CHENEY | 5.00 | Prize Winner |
| MRS ANKE MASTERS | 15.00 | Prize Winner |
| MRS ANN ADAMS | 5.00 | Prize Winner |
| MRS ANN ALDRIDGE | 30.68 | Refund |
| MRS ANN ALLEN | 2.00 | Refund |
| MRS ANN ANDREINI | 31.85 | Refund |
| MRS ANN ANGUS | 36.06 | Refund |
| MRS ANN ANTHONY | 10.00 | Refund |
| MRS ANN ARMBRECHT | 2.00 | Refund |
| MRS ANN ARNOTT | 20.80 | Refund |
| MRS ANN AUSTIN | 1.01 | Refund |
| MRS ANN BABBITT | 2.50 | Refund |
| MRS ANN BAILEY | 3.00 | Refund |
| MRS ANN BARBAGELLO | 115.49 | Refund |
| MRS ANN BARKER | 8.69 | Refund |
| MRS ANN BELLUE | 2.97 | Refund |
| MRS ANN BELVEDERE GUSTAF | 5.00 | Prize Winner |
| MRS ANN BERG | 7.70 | Refund |
| MRS ANN BERGSTROM | 2.75 | Refund |
| MRS ANN BERRY | 10.00 | Prize Winner |
| MRS ANN BERTOLDIE | 5.00 | Prize Winner |
| MRS ANN BLAIR | 34.82 | Refund |
| MRS ANN BLOOD | 38.58 | Refund |
| MRS ANN BOAN | 1.07 | Refund |
| MRS ANN BOARD | 22.45 | Refund |
| MRS ANN BOLTON | 1.07 | Refund |
| MRS ANN BOWMAN | 2.00 | Refund |
| MRS ANN BRANSCUM | 2.00 | Refund |
| MRS ANN BROADBENT | 113.23 | Refund |
| MRS ANN BROWN | 73.89 | Refund |
| MRS ANN BRUNSON | 5.00 | Prize Winner |
| MRS ANN BUNN | 27.67 | Refund |
| MRS ANN BURKE | 2.00 | Refund |
| MRS ANN CALVERT | 7.90 | Refund |
| MRS ANN CANNON | 29.75 | Refund |
| MRS ANN CARR | 13.27 | Refund |
| MRS ANN CARTER | 1.00 | Refund |
| MRS ANN CASEY | 23.65 | Refund |
| MRS ANN CIEZKOWSKI | 1.00 | Refund |
| MRS ANN CIMBURKE | 2.56 | Refund |
| MRS ANN CLARK | 10.00 | Prize Winner |
| MRS ANN CLERMONT | 28.74 | Refund |
| MRS ANN CLODGOE | 15.00 | Prize Winner |
| MRS ANN COKER | 27.98 | Refund |
| MRS ANN COLE | 1.71 | Refund |
| MRS ANN COLLINS | 37.44 | Refund |
| MRS ANN COOK | 58.62 | Refund |
| MRS ANN CORNELL | 5.00 | Prize Winner |
| MRS ANN CORRIERE | 75.83 | Refund |
| MRS ANN CRANE | 21.31 | Refund |
| MRS ANN CRIMMINS | 10.00 | Prize Winner |
| MRS ANN CRUMMELL | 26.30 | Refund |
| MRS ANN CURRY | 13.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS THEONA SMITH | 2.00 | Refund |
| MS THEONE DONNER | 4.58 | Refund |
| MS THEREASA MOEN | 5.00 | Prize Winner |
| MS THERESA A BYRD | 50.00 | Refund |
| MS THERESA A WARD | 10.00 | Prize Winner |
| MS THERESA ARCHEY | 10.00 | Prize Winner |
| MS THERESA ARCHEY | 2.00 | Refund |
| MS THERESA ARMIJO | 5.00 | Prize Winner |
| MS THERESA B WINGARD | 6.48 | Refund |
| MS THERESA BAGLEY | 10.00 | Prize Winner |
| MS THERESA BARION | 2.94 | Refund |
| MS THERESA BARRY | 10.00 | Prize Winner |
| MS THERESA BATEMAN | 5.00 | Prize Winner |
| MS THERESA BATES | 1.09 | Refund |
| MS THERESA BEMENT | 10.00 | Prize Winner |
| MS THERESA BIRON | 5.00 | Prize Winner |
| MS THERESA BOBO | 10.00 | Refund |
| MS THERESA BOGER | 5.00 | Prize Winner |
| MS THERESA BONIN | 2.00 | Refund |
| MS THERESA BORG | 10.71 | Refund |
| MS THERESA BORK | 3.06 | Refund |
| MS THERESA BORSH | 5.00 | Prize Winner |
| MS THERESA BRIDGES | 10.00 | Prize Winner |
| MS THERESA BROWN | 5.00 | Prize Winner |
| MS THERESA CANNIZZARO | 91.44 | Refund |
| MS THERESA CASSIDAY | 15.00 | Prize Winner |
| MS THERESA CATALDO | 2.15 | Refund |
| MS THERESA CEASE | 2.00 | Refund |
| MS THERESA CLOUTIER | 19.80 | Refund |
| MS THERESA COLLINS | 1.00 | Refund |
| MS THERESA COLLINS | 10.00 | Refund |
| MS THERESA CORAM | 100.00 | Prize Winner |
| MS THERESA CORAM | 5.00 | Refund |
| MS THERESA DARBY | 10.00 | Prize Winner |
| MS THERESA DAVIS | 4.93 | Refund |
| MS THERESA DAVIS | 10.00 | Refund |
| MS THERESA DOWDY | 5.00 | Prize Winner |
| MS THERESA DUCK | 9.80 | Refund |
| MS THERESA DUNN | 3.21 | Refund |
| MS THERESA DUPUIS | 5.00 | Prize Winner |
| MS THERESA EBERHARDT | 10.00 | Prize Winner |
| MS THERESA ELLIOTT | 5.00 | Prize Winner |
| MS THERESA FEE | 5.00 | Prize Winner |
| MS THERESA FERRARO | 21.38 | Refund |
| MS THERESA FINNEY | 10.00 | Prize Winner |
| MS THERESA FLEMING | 5.00 | Prize Winner |
| MS THERESA FOX | 10.00 | Prize Winner |
| MS THERESA FRADETTE | 5.00 | Prize Winner |
| MS THERESA FREDERICK | 5.00 | Prize Winner |
| MS THERESA GARCIA | 4.87 | Refund |
| MS THERESA GARCIA | 10.00 | Prize Winner |
| MS THERESA GARZA | 5.00 | Prize Winner |
| MS THERESA GILES | 6.32 | Refund |
| MS THERESA GLIDEWELL | 2.00 | Refund |
| MS THERESA GODBOLD | 1.00 | Refund |
| MS THERESA GONZALEZ | 2.06 | Refund |
| MS THERESA GOSNELL | 50.00 | Prize Winner |
| MS THERESA GRAY | 20.92 | Refund |
| MS THERESA GUERRA | 10.00 | Prize Winner |
| MS THERESA HAMLIN | 3.11 | Refund |
| MS THERESA HARLEY | 2.82 | Refund |
| MS THERESA HARLEY | 5.00 | Prize Winner |
| MS THERESA HARRIS | 5.00 | Prize Winner |
| MS THERESA HAWKINS | 5.00 | Prize Winner |
| MS THERESA HAYES | 15.00 | Prize Winner |
| MS THERESA HERMANSON | 16.58 | Refund |
| MS THERESA HOLDEEN | 5.00 | Prize Winner |
| MS THERESA HOPKINS | 2.00 | Refund |
| MS THERESA HURT | 5.00 | Prize Winner |
| MS THERESA JACKSON | 5.00 | Prize Winner |
| MS THERESA JEROMINEK | 2.00 | Refund |
| MS THERESA KITSLAAR | 31.35 | Refund |
| MS THERESA KRIEGEL | 5.00 | Prize Winner |
| MS THERESA KRUEGER | 6.06 | Refund |
| MS THERESA L BELANGER | 2.01 | Refund |
| MS THERESA LAMEY | 10.00 | Prize Winner |
| MS THERESA LEDGER | 6.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN DUGGINS | 2.50 | Refund | MRS ANN D STPIERRE | 9.99 | Refund | MS THERESA LEGNER | 7.00 | Refund |
| JOHN E BECK | 5.65 | Refund | MRS ANN DAUM | 2.00 | Refund | MS THERESA LENARES | 1.08 | Refund |
| JOHN E BLACK | 27.94 | Refund | MRS ANN DAVENPORT | 23.74 | Refund | MS THERESA LEYBAS | 5.00 | Refund |
| JOHN E CHAPLIN | 77.22 | Refund | MRS ANN DAVIS | 99.33 | Refund | MS THERESA LUCE | 15.96 | Refund |
| JOHN E COBELLI | 7.36 | Refund | MRS ANN DAVIS | 20.00 | Prize Winner | MS THERESA M PRINCE | 15.00 | Prize Winner |
| JOHN E COON | 221.84 | Refund | MRS ANN DESCOMBES | 1.00 | Refund | MS THERESA MAGUY | 2.50 | Refund |
| JOHN E COUCHMAN | 1.59 | Refund | MRS ANN DEWEESE | 3.61 | Refund | MS THERESA MCCLOUD | 10.00 | Prize Winner |
| JOHN E CUBAN | 5.00 | Prize Winner | MRS ANN DONLAY | 1.41 | Refund | MS THERESA MCCORMICK | 1.00 | Refund |
| JOHN E DICKER | 94.98 | Refund | MRS ANN DUNCAN | 5.00 | Prize Winner | MS THERESA MCQUAY | 13.00 | Refund |
| JOHN E ENGLERT | 3.00 | Refund | MRS ANN DUNIGAN | 5.00 | Prize Winner | MS THERESA MEINERS | 10.00 | Prize Winner |
| JOHN E GODLOVE | 2.00 | Refund | MRS ANN DYER | 1.94 | Refund | MS THERESA MENENDEZ | 5.00 | Refund |
| JOHN E GRAYSON | 38.09 | Refund | MRS ANN E HALAHAN | 59.11 | Refund | MS THERESA MERRITT | 5.00 | Refund |
| JOHN E GRIGSBY JR | 7.49 | Refund | MRS ANN ELAM | 15.83 | Refund | MS THERESA MILLER | 10.00 | Refund |
| JOHN E HANKS | 1.00 | Refund | MRS ANN ELLISON | 4.36 | Refund | MS THERESA MITCHELL | 10.00 | Refund |
| JOHN E HENRIKSEN | 25.00 | Prize Winner | MRS ANN ERCANBRACK | 1.78 | Refund | MS THERESA MORSE | 31.36 | Refund |
| JOHN E HOFFMAN | 35.49 | Refund | MRS ANN ERICKSON | 10.00 | Prize Winner | MS THERESA MOSES | 29.09 | Refund |
| JOHN E JACKSON | 2.25 | Refund | MRS ANN F CRAWFORD | 10.00 | Prize Winner | MS THERESA MOZZEE | 5.00 | Refund |
| JOHN E KEITH | 1.00 | Refund | MRS ANN FINLEY | 4.50 | Refund | MS THERESA NELSON | 10.00 | Prize Winner |
| JOHN E KING | 4.97 | Refund | MRS ANN FLANAGAN | 13.36 | Refund | MS THERESA NESPOR | 7.02 | Refund |
| JOHN E KONIAR | 28.06 | Refund | MRS ANN FLONES | 5.00 | Prize Winner | MS THERESA NOLLET | 78.93 | Refund |
| JOHN E MADDOX | 4.06 | Refund | MRS ANN FOSSO | 91.70 | Refund | MS THERESA NORMAN | 15.00 | Prize Winner |
| JOHN E MARKHAM | 6.43 | Refund | MRS ANN FOSTER | 3.00 | Refund | MS THERESA OKEEFE | 5.00 | Prize Winner |
| JOHN E MCCOY | 3.08 | Refund | MRS ANN FREDERICK | 5.00 | Prize Winner | MS THERESA O'NEILL | 6.67 | Refund |
| JOHN E MCNEIL | 9.44 | Refund | MRS ANN G ARMBRESTER | 14.33 | Refund | MS THERESA OTT | 10.00 | Refund |
| JOHN E MEYER | 2.00 | Refund | MRS ANN G COBB | 5.00 | Prize Winner | MS THERESA PAWLICKI | 5.00 | Refund |
| JOHN E MITCHNER | 35.81 | Refund | MRS ANN GARTRELL | 2.00 | Refund | MS THERESA PEARSON | 5.00 | Prize Winner |
| JOHN E MONROE | 35.44 | Refund | MRS ANN GOLDENTHAL | 2.50 | Refund | MS THERESA PEEL | 10.00 | Refund |
| JOHN E POWER | 2.00 | Refund | MRS ANN GOSNELL | 6.36 | Refund | MS THERESA PEEPLES | 16.21 | Refund |
| JOHN E RAMSEY SR | 5.00 | Refund | MRS ANN GRAEBERKING | 18.66 | Refund | MS THERESA PERRY | 5.00 | Refund |
| JOHN E RILEY | 3.51 | Refund | MRS ANN GRAHAM | 39.95 | Refund | MS THERESA PHILLIPS | 5.00 | Refund |
| JOHN E RIPKA | 2.00 | Refund | MRS ANN GREEN | 25.25 | Refund | MS THERESA POWELL | 10.00 | Refund |
| JOHN E ROARK | 19.33 | Refund | MRS ANN GREER | 256.29 | Refund | MS THERESA PRATER | 3.00 | Refund |
| JOHN E SAUERHOFF | 8.10 | Refund | MRS ANN GREINER | 5.00 | Prize Winner | MS THERESA PRICE | 166.43 | Refund |
| JOHN E SCHWARTZ | 383.56 | Refund | MRS ANN GRIES | 5.00 | Prize Winner | MS THERESA PULL | 6.48 | Refund |
| JOHN E SKELTON | 18.17 | Refund | MRS ANN GRIFFIN | 31.73 | Refund | MS THERESA RANKIN | 5.29 | Refund |
| JOHN E VOSS | 30.15 | Refund | MRS ANN GUESS | 3.00 | Refund | MS THERESA REINING | 5.00 | Refund |
| JOHN E WILSON SR | 23.28 | Refund | MRS ANN GUILD | 259.45 | Refund | MS THERESA ROMO | 2.50 | Refund |
| JOHN E WOLTER | 545.89 | Refund | MRS ANN GUILLAUD | 10.98 | Refund | MS THERESA ROSE | 20.00 | Prize Winner |
| JOHN EARLY | 1.07 | Refund | MRS ANN GUNIA | 3.00 | Refund | MS THERESA ROSS | 10.00 | Refund |
| JOHN EASTERDAY | 22.92 | Refund | MRS ANN HAENSGEN | 88.02 | Refund | MS THERESA ROSZKO | 1.10 | Refund |
| JOHN EDENS | 16.50 | Refund | MRS ANN HAIR | 5.00 | Prize Winner | MS THERESA ROY | 127.02 | Refund |
| JOHN EDMONDS | 17.38 | Refund | MRS ANN HALL | 16.77 | Refund | MS THERESA RUTHERFORD | 5.00 | Prize Winner |
| JOHN EDWARDS | 1.10 | Refund | MRS ANN HALUBKA | 35.95 | Refund | MS THERESA SAHM | 5.00 | Prize Winner |
| JOHN EHLERS | 1.22 | Refund | MRS ANN HANSON | 15.00 | Prize Winner | MS THERESA SCHROEDER | 1.00 | Refund |
| JOHN EICKHORST | 10.00 | Prize Winner | MRS ANN HARMON | 1.07 | Refund | MS THERESA SCOTT | 10.00 | Prize Winner |
| JOHN EIDE | 3.31 | Refund | MRS ANN HARPER | 10.00 | Prize Winner | MS THERESA SEWARD | 20.00 | Refund |
| JOHN EINSIG | 1.94 | Refund | MRS ANN HARRIS | 77.93 | Refund | MS THERESA SHAW | 1.00 | Refund |
| JOHN ELIAS | 18.87 | Refund | MRS ANN HART | 10.00 | Prize Winner | MS THERESA SIKORSKI | 1.00 | Refund |
| JOHN ELNESS | 21.08 | Refund | MRS ANN HARTMAN | 2.50 | Refund | MS THERESA SLAUGHTER | 11.99 | Refund |
| JOHN ENGELL | 26.73 | Refund | MRS ANN HAWKINS | 20.85 | Refund | MS THERESA SMITH | 3.92 | Refund |
| JOHN ERICKSON | 51.51 | Refund | MRS ANN HESS | 22.25 | Refund | MS THERESA SMITH | 4.66 | Refund |
| JOHN ESPINOSA | 31.00 | Refund | MRS ANN HICKS | 29.48 | Refund | MS THERESA SMITH | 45.00 | Prize Winner |
| JOHN ESTES | 10.00 | Prize Winner | MRS ANN HICKS | 10.00 | Refund | MS THERESA SMITH | 10.00 | Refund |
| JOHN ETTEL | 2.78 | Refund | MRS ANN HOBBS | 1.07 | Refund | MS THERESA STEARNS | 3.00 | Refund |
| JOHN EVERETT | 2.00 | Refund | MRS ANN HOBERT | 3.99 | Refund | MS THERESA STEELE | 10.00 | Refund |
| JOHN EVERS | 60.79 | Refund | MRS ANN HOUPT | 10.00 | Refund | MS THERESA STOBB | 2.00 | Refund |
| JOHN F ATTERTON | 160.00 | Refund | MRS ANN HOWELL | 17.06 | Refund | MS THERESA STONE | 5.00 | Refund |
| JOHN F BRZOSTECKI | 22.65 | Refund | MRS ANN HUBBARD | 71.43 | Refund | MS THERESA T CRAWFORD | 1.07 | Refund |
| JOHN F DAMICO | 27.37 | Refund | MRS ANN HUDDLE | 1.07 | Refund | MS THERESA THOMPSON | 17.06 | Refund |
| JOHN F DOBERTY | 8.65 | Refund | MRS ANN HUTTEMAN | 27.76 | Refund | MS THERESA WARD | 10.00 | Prize Winner |
| JOHN F DONATELLO | 258.10 | Refund | MRS ANN IVORY | 3.19 | Refund | MS THERESA WEST | 5.00 | Prize Winner |
| JOHN F GRACY JR | 10.30 | Refund | MRS ANN J BURTON | 9.21 | Refund | MS THERESA WILLIAMS | 51.42 | Refund |
| JOHN F HEMINGWAY | 5.34 | Refund | MRS ANN JACKSON | 5.00 | Prize Winner | MS THERESA WILLIAMSON | 15.00 | Prize Winner |
| JOHN F HENNESSEY | 31.83 | Refund | MRS ANN JACOBS | 17.98 | Refund | MS THERESA WILLING | 2.00 | Refund |
| JOHN F HOAGLAND | 56.28 | Refund | MRS ANN JANSEN | 41.07 | Refund | MS THERESA WILSON | 30.22 | Refund |
| JOHN F IVAN | 58.96 | Refund | MRS ANN JARVIS | 3.88 | Refund | MS THERESA WILSON | 5.00 | Refund |
| JOHN F LEWIS | 2.00 | Refund | MRS ANN JOHNSON | 17.02 | Refund | MS THERESA WOODY | 12.50 | Refund |
| JOHN F MAHER | 1.08 | Refund | MRS ANN KEMP | 52.31 | Refund | MS THERESA WORLEY | 71.11 | Refund |
| JOHN F MEYER | 9.98 | Refund | MRS ANN KENYON | 10.00 | Prize Winner | MS THERESE DENTON | 5.00 | Prize Winner |
| JOHN F NUSSBAUM | 351.48 | Refund | MRS ANN KERBY | 10.00 | Prize Winner | MS THERESE E SAVY | 44.66 | Refund |
| JOHN F O'DOHERTY | 1.07 | Refund | MRS ANN KEY | 10.00 | Prize Winner | MS THERESE FOSDICK | 5.00 | Refund |
| JOHN F PREJEAN | 14.56 | Refund | MRS ANN KIKEL | 3.00 | Refund | MS THERESE JONES | 2.00 | Refund |
| JOHN F SANCHEZ | 1.00 | Refund | MRS ANN KIRBY | 2.00 | Refund | MS THERESE L'HEUREUX | 175.62 | Refund |
| JOHN F SHAW | 29.94 | Refund | MRS ANN KRAUTKRAMER | 22.08 | Refund | MS THERESE MARTIN | 5.00 | Prize Winner |
| JOHN F SHEEHAN JR | 108.63 | Refund | MRS ANN L FREEMAN | 62.00 | Refund | MS THERESE MCMULLEN | 2.00 | Refund |
| JOHN F TEBO | 2.00 | Refund | MRS ANN LACHANCE | 17.85 | Refund | MS THERESE PODGURSKI | 2.37 | Refund |
| JOHN F WILKIE | 18.00 | Refund | MRS ANN LAGUNA | 4.25 | Refund | MS THERESE SHIRLEY | 29.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN F YOCKEL | 50.00 | Refund |
| JOHN FAAS | 1.06 | Refund |
| JOHN FACEY | 3.10 | Refund |
| JOHN FARO | 6.45 | Refund |
| JOHN FARRAR | 3.00 | Refund |
| JOHN FARRINGTON | 2.08 | Refund |
| JOHN FAZZONE | 2.64 | Refund |
| JOHN FEE | 4.89 | Refund |
| JOHN FELTON | 3.66 | Refund |
| JOHN FERGUSON | 2.50 | Refund |
| JOHN FERRART | 3.45 | Refund |
| JOHN FERREIRA | 10.00 | Prize Winner |
| JOHN FIALA | 3.00 | Refund |
| JOHN FIELD | 2.00 | Refund |
| JOHN FIELDING | 2.70 | Refund |
| JOHN FIELDS | 5.64 | Refund |
| JOHN FIGLIA | 99.46 | Refund |
| JOHN FINNERTY | 72.24 | Refund |
| JOHN FISCHER | 109.04 | Refund |
| JOHN FISHER | 4.16 | Refund |
| JOHN FITZBERGER | 101.81 | Refund |
| JOHN FITZGERALD | 11.21 | Refund |
| JOHN FLANAGAN | 41.99 | Refund |
| JOHN FLANIGAN | 7.16 | Refund |
| JOHN FLOYD | 15.53 | Refund |
| JOHN FLYNN | 47.78 | Refund |
| JOHN FOLEY | 32.18 | Refund |
| JOHN FOLEY | 5.00 | Prize Winner |
| JOHN FOURHMAN | 30.16 | Refund |
| JOHN FOUTS | 21.87 | Refund |
| JOHN FOX | 2.00 | Refund |
| JOHN FRAME | 19.19 | Refund |
| JOHN FRAZIER | 1.00 | Refund |
| JOHN FREDERICK | 27.00 | Refund |
| JOHN FREEMAN | 2.12 | Refund |
| JOHN FRYDENLUND | 25.00 | Prize Winner |
| JOHN FUGITTE | 22.45 | Refund |
| JOHN FULLENWEIDER | 2.50 | Refund |
| JOHN FUNDEEN | 12.00 | Refund |
| JOHN FURGASON | 1.00 | Refund |
| JOHN G ALEXANDER | 125.05 | Refund |
| JOHN G BROCHWAY | 26.50 | Refund |
| JOHN G FITZGERALD | 80.59 | Refund |
| JOHN G GULLEY | 75.50 | Refund |
| JOHN G KLINE | 26.02 | Refund |
| JOHN G MEEHL | 1.95 | Refund |
| JOHN G MICKLER | 5.00 | Prize Winner |
| JOHN G MOORE SR | 2.00 | Refund |
| JOHN G STOREY | 5.00 | Prize Winner |
| JOHN G TORRES | 46.23 | Refund |
| JOHN G ZIER | 2.00 | Refund |
| JOHN GABLE | 10.00 | Prize Winner |
| JOHN GALLEGOS | 1.49 | Refund |
| JOHN GALVIN | 2.00 | Refund |
| JOHN GARCIA | 18.94 | Refund |
| JOHN GARCIA | 4.50 | Refund |
| JOHN GARZA | 2.50 | Refund |
| JOHN GAVIN | 50.90 | Refund |
| JOHN GENERA | 53.38 | Refund |
| JOHN GENTRY | 2.00 | Refund |
| JOHN GENY | 3.00 | Refund |
| JOHN GERBA | 21.00 | Refund |
| JOHN GIASS | 10.00 | Prize Winner |
| JOHN GIBSON | 5.00 | Prize Winner |
| JOHN GIGLIOTTI | 12.56 | Refund |
| JOHN GILBERG | 5.00 | Prize Winner |
| JOHN GILBERT | 73.18 | Refund |
| JOHN GILBERT | 10.00 | Refund |
| JOHN GILFORD | 2.85 | Refund |
| JOHN GINGOLASKI | 2.00 | Refund |
| JOHN GIOSSI | 15.00 | Refund |
| JOHN GLANDER | 49.85 | Refund |
| JOHN GLASS | 30.17 | Refund |
| JOHN GLENN | 11.98 | Refund |
| JOHN GLESNER | 10.00 | Prize Winner |
| JOHN GODFREY | 2.00 | Refund |
| JOHN GODFREY | 2.00 | Refund |

| Creditor Name | Amount | Description of Claim |
|---|---|---|
| MRS ANN LARKIN | 26.03 | Refund |
| MRS ANN LAURY | 5.00 | Prize Winner |
| MRS ANN LEE | 15.54 | Refund |
| MRS ANN LEE | 1.07 | Refund |
| MRS ANN LEVY | 2.00 | Refund |
| MRS ANN LITTLEFIELD | 26.81 | Refund |
| MRS ANN LLOYD | 56.66 | Refund |
| MRS ANN LUSTGARDEN | 44.42 | Refund |
| MRS ANN M BEAL | 32.49 | Refund |
| MRS ANN M BLEY | 14.27 | Refund |
| MRS ANN M CAMERON | 2.07 | Refund |
| MRS ANN M COYLE | 32.56 | Refund |
| MRS ANN M CREED | 30.47 | Refund |
| MRS ANN M CROWLEY | 26.66 | Refund |
| MRS ANN M DADA | 60.84 | Refund |
| MRS ANN M FANELLI | 3.07 | Refund |
| MRS ANN M GRAF | 50.84 | Refund |
| MRS ANN M IOPPOLO | 2.00 | Refund |
| MRS ANN M KWAISER | 4.07 | Refund |
| MRS ANN M TROUT | 73.94 | Refund |
| MRS ANN MADON | 30.17 | Refund |
| MRS ANN MAKAREVICH | 87.03 | Refund |
| MRS ANN MANGUM | 2.62 | Refund |
| MRS ANN MARCOTTE | 2.00 | Refund |
| MRS ANN MARESCA | 2.00 | Refund |
| MRS ANN MARIE AMOROSO | 10.00 | Prize Winner |
| MRS ANN MARK | 1.60 | Refund |
| MRS ANN MARKUSIC | 38.87 | Refund |
| MRS ANN MARSH | 19.17 | Refund |
| MRS ANN MATHERS | 9.00 | Refund |
| MRS ANN MAULDIN | 2.00 | Refund |
| MRS ANN MCCLEON | 19.32 | Refund |
| MRS ANN MCCUE | 5.00 | Prize Winner |
| MRS ANN MCDONALD | 23.22 | Refund |
| MRS ANN MEAD | 26.36 | Refund |
| MRS ANN MEADOWS | 3.90 | Refund |
| MRS ANN MILNER | 1.00 | Refund |
| MRS ANN MITCHELL | 5.00 | Prize Winner |
| MRS ANN MONTAGNINO | 5.00 | Prize Winner |
| MRS ANN MONTGOMERY | 2.35 | Refund |
| MRS ANN MOOMEY | 31.56 | Refund |
| MRS ANN MOONEY | 15.00 | Refund |
| MRS ANN MORGAN | 1.26 | Refund |
| MRS ANN MUSGROVE | 3.01 | Refund |
| MRS ANN NEARY | 23.03 | Refund |
| MRS ANN NITEN | 4.50 | Refund |
| MRS ANN NULTON | 15.00 | Prize Winner |
| MRS ANN NUSS | 10.00 | Prize Winner |
| MRS ANN OAKLEY | 31.92 | Refund |
| MRS ANN OVERSTREET | 17.05 | Refund |
| MRS ANN OWEN | 51.84 | Refund |
| MRS ANN PARSONS | 7.16 | Refund |
| MRS ANN PATTEN | 10.00 | Prize Winner |
| MRS ANN PATTERSON | 5.00 | Refund |
| MRS ANN PEARCE | 2.88 | Refund |
| MRS ANN PERCIVAL | 2.00 | Refund |
| MRS ANN PETERSEN | 17.00 | Refund |
| MRS ANN PETERSON | 28.26 | Refund |
| MRS ANN PINSON | 51.13 | Refund |
| MRS ANN PLANK | 3.00 | Refund |
| MRS ANN PORTER | 59.80 | Refund |
| MRS ANN PORTER | 10.00 | Prize Winner |
| MRS ANN R LONG | 4.28 | Refund |
| MRS ANN R PEARCE | 29.94 | Refund |
| MRS ANN RABERN | 5.00 | Prize Winner |
| MRS ANN RACANELLI | 4.08 | Refund |
| MRS ANN RAINES | 1.00 | Refund |
| MRS ANN RAWDON | 5.00 | Prize Winner |
| MRS ANN REBERRY | 10.00 | Prize Winner |
| MRS ANN REDMAN | 58.95 | Refund |
| MRS ANN REED | 1.07 | Refund |
| MRS ANN REED | 129.56 | Refund |
| MRS ANN RHODES | 6.08 | Refund |
| MRS ANN RICH | 3.00 | Refund |
| MRS ANN RIERA | 215.99 | Refund |
| MRS ANN ROCK | 30.84 | Refund |
| MRS ANN ROGERS | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS THERESE SMITH | 5.00 | Prize Winner |
| MS THERESE WILDER | 5.00 | Prize Winner |
| MS THERESE WITT | 5.00 | Prize Winner |
| MS THERESEA DUPLESIS | 5.00 | Prize Winner |
| MS THERESIA KINSMAN | 24.78 | Refund |
| MS THERESSA TORBETT | 5.00 | Prize Winner |
| MS THERESSA WAGNER | 5.00 | Prize Winner |
| MS THERWANDA LANG | 10.00 | Prize Winner |
| MS THETA FLETCHER | 5.00 | Prize Winner |
| MS THOMAS ALLISON | 72.01 | Refund |
| MS THOMAS HALPIN | 2.50 | Prize Winner |
| MS THOMAS LOUISA | 27.90 | Refund |
| MS THOMAS MARVA | 10.00 | Prize Winner |
| MS THOMAS SHIRLEY | 7.65 | Refund |
| MS THOMASENA BROWN | 2.58 | Refund |
| MS THOMASINA TIBAYAN | 10.00 | Prize Winner |
| MS THOMASINE GRONKOWSKI | 5.00 | Prize Winner |
| MS THOMASINE JONES | 3.00 | Refund |
| MS THONGCHAN INYAVONG | 10.00 | Prize Winner |
| MS THORA L HICKS | 27.69 | Refund |
| MS THREASA THOMAS | 15.00 | Prize Winner |
| MS THRESA RICHARDSON | 10.00 | Prize Winner |
| MS THRESE ARMSTRONG | 5.00 | Prize Winner |
| MS THURLEY GRIFFIN | 51.33 | Refund |
| MS THYRA FISHER | 10.00 | Prize Winner |
| MS THYRA STRAPAC | 15.00 | Refund |
| MS TIA HILLIARD | 10.00 | Prize Winner |
| MS TIANA DESANG | 5.00 | Prize Winner |
| MS TIANA HERBIN | 1.07 | Refund |
| MS TIANA HILL | 5.00 | Prize Winner |
| MS TIANA MCCOMBS | 8.32 | Refund |
| MS TIANA RIVERA | 10.00 | Prize Winner |
| MS TIANA WOODWARD | 5.00 | Prize Winner |
| MS TIARA CARMON | 5.00 | Prize Winner |
| MS TIARA DRUMMONDO | 10.00 | Prize Winner |
| MS TIEANTI TEMPLETON | 5.00 | Prize Winner |
| MS TIFFANY ACKERMAN | 10.00 | Prize Winner |
| MS TIFFANY ALSTON | 5.00 | Prize Winner |
| MS TIFFANY ARTEAGA | 7.53 | Refund |
| MS TIFFANY BLACKSHEAR | 5.00 | Prize Winner |
| MS TIFFANY BLESSITT | 5.00 | Prize Winner |
| MS TIFFANY BOKIS | 5.00 | Prize Winner |
| MS TIFFANY CALDWELL | 10.00 | Prize Winner |
| MS TIFFANY CARRELS | 5.00 | Prize Winner |
| MS TIFFANY CHAPPELL | 5.00 | Prize Winner |
| MS TIFFANY CLANTON | 5.00 | Prize Winner |
| MS TIFFANY COONES | 20.00 | Prize Winner |
| MS TIFFANY DAEMER | 5.00 | Prize Winner |
| MS TIFFANY DARLING | 3.00 | Refund |
| MS TIFFANY DAVIS | 5.00 | Prize Winner |
| MS TIFFANY GILDEN | 5.00 | Prize Winner |
| MS TIFFANY HARRISON | 5.00 | Prize Winner |
| MS TIFFANY HEAD | 10.00 | Prize Winner |
| MS TIFFANY JENKINS | 5.00 | Prize Winner |
| MS TIFFANY JOHNSON | 5.00 | Prize Winner |
| MS TIFFANY JONES | 10.00 | Prize Winner |
| MS TIFFANY KARR | 5.00 | Prize Winner |
| MS TIFFANY LADSON | 20.00 | Prize Winner |
| MS TIFFANY LANE | 5.00 | Prize Winner |
| MS TIFFANY LOVE | 5.00 | Prize Winner |
| MS TIFFANY MCCORD | 5.00 | Prize Winner |
| MS TIFFANY MENDOZA | 25.00 | Prize Winner |
| MS TIFFANY MOODY | 10.00 | Prize Winner |
| MS TIFFANY PHILLIPS | 10.00 | Prize Winner |
| MS TIFFANY PHILLIPS | 5.00 | Prize Winner |
| MS TIFFANY PICKETT | 10.00 | Prize Winner |
| MS TIFFANY PINNEY | 5.00 | Prize Winner |
| MS TIFFANY POLLARD | 10.00 | Prize Winner |
| MS TIFFANY SABADO | 5.00 | Prize Winner |
| MS TIFFANY SANCHEZ | 5.00 | Prize Winner |
| MS TIFFANY SMITH | 10.00 | Prize Winner |
| MS TIFFANY SMITH | 10.00 | Prize Winner |
| MS TIFFANY STEWART | 20.00 | Prize Winner |
| MS TIFFANY TAY | 5.00 | Prize Winner |
| MS TIFFANY TYNER | 15.00 | Refund |
| MS TIFFANY USSIN | 5.00 | Prize Winner |
| MS TIFFANY WATSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN GODING JR | 5.00 | Prize Winner |
| JOHN GOMARD | 5.64 | Refund |
| JOHN GOMEZ | 4.00 | Refund |
| JOHN GONZALES | 38.19 | Refund |
| JOHN GOODMAN | 1.08 | Refund |
| JOHN GOODRICH | 1.00 | Refund |
| JOHN GRAHAM | 16.78 | Refund |
| JOHN GRAHAM | 24.98 | Refund |
| JOHN GRANT | 21.98 | Refund |
| JOHN GRAVES | 2.00 | Refund |
| JOHN GRECO | 3.38 | Refund |
| JOHN GREEN | 55.88 | Refund |
| JOHN GREEN | 17.56 | Refund |
| JOHN GREEN | 5.00 | Refund |
| JOHN GREHAN | 66.08 | Refund |
| JOHN GRIFFIN | 9.50 | Refund |
| JOHN GRIFFITH | 80.07 | Refund |
| JOHN GRONBERG | 25.94 | Refund |
| JOHN GRUNWALD | 10.00 | Prize Winner |
| JOHN GUNN | 40.48 | Refund |
| JOHN GURLEY | 32.84 | Refund |
| JOHN GUY | 3.00 | Refund |
| JOHN H ANDERSON | 3.20 | Refund |
| JOHN H BARTLETT | 131.01 | Refund |
| JOHN H BIMSON JR- | 5.00 | Prize Winner |
| JOHN H BROOKS | 14.11 | Refund |
| JOHN H CABLE | 16.40 | Refund |
| JOHN H CHINSON | 57.60 | Refund |
| JOHN H FUGATE | 15.00 | Refund |
| JOHN H HARRINGTON | 58.34 | Refund |
| JOHN H HENDERSON | 2.79 | Refund |
| JOHN H KLUTTZ JR- | 5.00 | Prize Winner |
| JOHN H LAKE | 17.23 | Refund |
| JOHN H LINDELL | 22.98 | Refund |
| JOHN H LUERK | 1.06 | Refund |
| JOHN H MARLIN | 3.00 | Refund |
| JOHN H MCLEOD | 396.94 | Refund |
| JOHN H MEADOR | 22.90 | Refund |
| JOHN H NEWSOME | 2.00 | Refund |
| JOHN H NOKES | 24.91 | Refund |
| JOHN H ODOM | 75.50 | Refund |
| JOHN H PRUITT | 2.77 | Refund |
| JOHN H ROBERTS | 2.00 | Refund |
| JOHN H ROUH JR | 2.50 | Refund |
| JOHN H SPENCE JR | 3.00 | Refund |
| JOHN H SPICER | 17.00 | Refund |
| JOHN H VANERT SR | 2.00 | Refund |
| JOHN H W | 2.00 | Refund |
| JOHN H WALLER JR | 23.70 | Refund |
| JOHN H WAYNE | 1.04 | Refund |
| JOHN H WHITE | 12.37 | Refund |
| JOHN H WHITZKER | 1.00 | Refund |
| JOHN H WILKERSON | 5.00 | Prize Winner |
| JOHN H WILSON JR | 27.69 | Refund |
| JOHN HAAGENSEN | 23.48 | Refund |
| JOHN HAATAJA | 1.85 | Refund |
| JOHN HAINES | 10.00 | Prize Winner |
| JOHN HAIRSTON | 2.00 | Refund |
| JOHN HALE | 26.59 | Refund |
| JOHN HALL | 1.00 | Refund |
| JOHN HALLEY | 21.43 | Refund |
| JOHN HAMMEN | 57.60 | Refund |
| JOHN HANNAN | 10.00 | Prize Winner |
| JOHN HANSEN | 21.00 | Refund |
| JOHN HANSEN | 10.00 | Prize Winner |
| JOHN HANSON | 1.08 | Refund |
| JOHN HARBISON | 7.20 | Refund |
| JOHN HARDY | 5.00 | Prize Winner |
| JOHN HARKNESS | 5.00 | Prize Winner |
| JOHN HARLIN | 10.00 | Refund |
| JOHN HARLOW | 4.41 | Refund |
| JOHN HARPER | 1.00 | Refund |
| JOHN HARPER | 5.00 | Prize Winner |
| JOHN HARRINGTON | 24.12 | Refund |
| JOHN HARRIS | 2.00 | Refund |
| JOHN HARRIS | 30.94 | Refund |
| JOHN HARRIS | 3.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ANN ROMANO | 48.39 | Refund |
| MRS ANN SANDERSON | 5.00 | Prize Winner |
| MRS ANN SAUNDERS | 17.10 | Refund |
| MRS ANN SAWYER | 2.00 | Refund |
| MRS ANN SCHLUTER | 80.28 | Refund |
| MRS ANN SCOTT | 5.00 | Prize Winner |
| MRS ANN SELF | 39.54 | Refund |
| MRS ANN SEVERIN | 5.00 | Prize Winner |
| MRS ANN SHADIX | 4.49 | Refund |
| MRS ANN SHAFFER | 17.22 | Refund |
| MRS ANN SISSON | 10.00 | Prize Winner |
| MRS ANN SKASIK | 10.98 | Refund |
| MRS ANN SKEENS | 5.00 | Prize Winner |
| MRS ANN SMITH | 5.00 | Refund |
| MRS ANN SMITH | 25.00 | Refund |
| MRS ANN SMITH | 5.00 | Prize Winner |
| MRS ANN SMITH | 5.00 | Refund |
| MRS ANN SPICER | 29.90 | Refund |
| MRS ANN SPIVEY | 26.34 | Refund |
| MRS ANN SQUIRRELL | 4.50 | Refund |
| MRS ANN STEWART | 10.00 | Prize Winner |
| MRS ANN STEWART BLANEY | 5.00 | Prize Winner |
| MRS ANN STEWART-BLANEY | 5.00 | Prize Winner |
| MRS ANN STROTHER | 24.26 | Refund |
| MRS ANN SZULYA | 5.00 | Prize Winner |
| MRS ANN TARLTON | 1.07 | Refund |
| MRS ANN THOMPSON | 5.00 | Prize Winner |
| MRS ANN THOMPSON | 10.00 | Prize Winner |
| MRS ANN TILL | 17.26 | Refund |
| MRS ANN TODD | 30.57 | Refund |
| MRS ANN TRAWICK | 1.07 | Refund |
| MRS ANN TREVARTHEN | 10.00 | Refund |
| MRS ANN TYLER | 11.00 | Refund |
| MRS ANN VANEYTEN | 11.28 | Refund |
| MRS ANN VAUGHAN | 33.29 | Refund |
| MRS ANN WALKER | 154.00 | Refund |
| MRS ANN WALLI | 14.49 | Refund |
| MRS ANN WALSH | 2.00 | Refund |
| MRS ANN WALTON | 1.07 | Refund |
| MRS ANN WATSON | 14.48 | Refund |
| MRS ANN WATSON | 6.42 | Refund |
| MRS ANN WEBB | 23.70 | Refund |
| MRS ANN WEIMER | 2.42 | Refund |
| MRS ANN WEISNER | 9.64 | Refund |
| MRS ANN WELLS | 17.62 | Refund |
| MRS ANN WETSELL | 18.05 | Refund |
| MRS ANN WHITAKER | 19.99 | Refund |
| MRS ANN WHITE | 10.00 | Prize Winner |
| MRS ANN WHITLOW | 130.94 | Refund |
| MRS ANN WHITTED | 3.50 | Refund |
| MRS ANN WILLIAMS | 2.00 | Refund |
| MRS ANN WILLIS | 71.85 | Refund |
| MRS ANN WILLOTT | 14.68 | Refund |
| MRS ANN WILLS | 6.41 | Refund |
| MRS ANN WINDLE | 21.09 | Refund |
| MRS ANN WINKLES | 3.89 | Refund |
| MRS ANN WISE | 1.34 | Refund |
| MRS ANN WOHLGEMUTH | 24.08 | Refund |
| MRS ANN WOJTKIEWICZ | 1.06 | Refund |
| MRS ANN Y SLIFER | 10.00 | Prize Winner |
| MRS ANN ZOBRIST | 4.41 | Refund |
| MRS ANNA ABEL | 14.95 | Refund |
| MRS ANNA ADAMS | 18.02 | Refund |
| MRS ANNA AGUILUZ | 5.00 | Prize Winner |
| MRS ANNA ALLEN | 2.50 | Refund |
| MRS ANNA ALTENBACH | 2.00 | Refund |
| MRS ANNA ANKERBRAND | 5.04 | Refund |
| MRS ANNA ANTERI | 17.24 | Refund |
| MRS ANNA ATTIA | 2.00 | Refund |
| MRS ANNA BAEZA | 6.00 | Refund |
| MRS ANNA BARBOSA | 21.53 | Refund |
| MRS ANNA BARKER | 5.00 | Refund |
| MRS ANNA BASTIDAS | 57.39 | Refund |
| MRS ANNA BENNETT | 10.00 | Prize Winner |
| MRS ANNA BOWERS | 97.54 | Refund |
| MRS ANNA BROOKS | 5.00 | Prize Winner |
| MRS ANNA BROWN | 9.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TIFFANY WILKINS | 5.00 | Prize Winner |
| MS TIFFANY WILLIAMS | 5.00 | Prize Winner |
| MS TIFFANY WILLIAMS | 10.00 | Prize Winner |
| MS TIFFANY ZIMMERMAN | 10.00 | Prize Winner |
| MS TIINA ISOKANGAS | 5.00 | Refund |
| MS TIINA PHILLIPS | 10.00 | Prize Winner |
| MS TIJANA VUCENOVIC | 10.00 | Prize Winner |
| MS TIJUANA COLBERT | 5.00 | Prize Winner |
| MS TIM CHANTON | 5.00 | Prize Winner |
| MS TIMA MARQUES | 10.00 | Prize Winner |
| MS TIMA SMITH | 5.00 | Prize Winner |
| MS TIMBRE COFER | 5.00 | Prize Winner |
| MS TIMCLOA WEEDEN | 15.00 | Prize Winner |
| MS TIMECKA HUBBERT | 5.00 | Prize Winner |
| MS TIMEKA SIMMONS | 5.00 | Prize Winner |
| MS TIMESHA SUMPTER | 55.00 | Prize Winner |
| MS TIMMI BOTTON | 1.10 | Refund |
| MS TINA ADKINS | 5.00 | Prize Winner |
| MS TINA ANDERSON | 5.00 | Prize Winner |
| MS TINA AVANT | 5.00 | Prize Winner |
| MS TINA B GARRETT | 15.00 | Prize Winner |
| MS TINA BAILEY | 5.00 | Prize Winner |
| MS TINA BARBEAU | 18.00 | Refund |
| MS TINA BARLOW | 5.00 | Prize Winner |
| MS TINA BASSETT | 5.00 | Prize Winner |
| MS TINA BECKSTEAD | 23.54 | Refund |
| MS TINA BELL | 1.08 | Refund |
| MS TINA BENEFIELD | 5.00 | Prize Winner |
| Ms Tina Bothwell | 26.97 | Refund |
| MS TINA BOWLES | 10.00 | Prize Winner |
| MS TINA BRITT | 5.00 | Prize Winner |
| MS TINA BRYANT | 36.55 | Refund |
| MS TINA BUCHANAN | 11.50 | Refund |
| MS TINA BULL | 21.04 | Refund |
| MS TINA BURGER | 18.34 | Refund |
| MS TINA C FRUCI | 5.00 | Prize Winner |
| MS TINA CADE | 10.00 | Prize Winner |
| MS TINA CAMP | 5.00 | Prize Winner |
| MS TINA CAMPBELL | 5.00 | Prize Winner |
| MS TINA CASE | 25.00 | Refund |
| MS TINA COBERT | 5.00 | Prize Winner |
| MS TINA COOPER | 5.00 | Prize Winner |
| MS TINA CREIGHTON | 10.00 | Prize Winner |
| MS TINA DALGLEISH | 5.00 | Prize Winner |
| MS TINA DAMORE | 5.00 | Prize Winner |
| MS TINA DAVIS | 500.00 | Prize Winner |
| MS TINA DEBOSE | 5.00 | Prize Winner |
| MS TINA DELANEY | 5.00 | Prize Winner |
| MS TINA DEVINE | 11.06 | Refund |
| MS TINA DIAS | 2.00 | Refund |
| MS TINA DOCK | 10.00 | Prize Winner |
| Ms Tina Dotson | 70.00 | Refund |
| MS TINA EVERETT | 10.00 | Prize Winner |
| MS TINA FIELDS | 5.70 | Refund |
| MS TINA GAUTHIER | 5.00 | Prize Winner |
| MS TINA GEORGE | 10.00 | Prize Winner |
| MS TINA GERRY | 25.00 | Prize Winner |
| MS TINA GODWIN | 13.00 | Refund |
| MS TINA GORES | 10.00 | Prize Winner |
| MS TINA HALLENBECK | 23.38 | Refund |
| MS TINA HANNON | 17.98 | Refund |
| MS TINA HARRIS | 16.80 | Refund |
| MS TINA HATLEY | 2.00 | Refund |
| MS TINA HOLLY | 1.02 | Refund |
| MS TINA HOLT | 8.38 | Refund |
| MS TINA HOUSHIAR | 5.23 | Refund |
| MS TINA HOWARD | 10.00 | Prize Winner |
| MS TINA HUNTSINGER | 10.00 | Prize Winner |
| MS TINA I BUTNER | 47.66 | Refund |
| MS TINA IVEY | 5.00 | Prize Winner |
| MS TINA JACKSON | 1.07 | Refund |
| MS TINA JAGTA | 26.59 | Refund |
| MS TINA JAMES | 5.00 | Prize Winner |
| MS TINA JEROME | 5.00 | Prize Winner |
| MS TINA JONES | 3.00 | Refund |
| MS TINA KINCAID | 5.00 | Prize Winner |
| MS TINA KUSICK | 23.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN HARRIS | 47.01 | Refund | MRS ANNA BURGOS | 36.60 | Refund | MS TINA L MCCANN | 57.91 | Refund |
| JOHN HARRIS | 62.06 | Refund | MRS ANNA BUSIER | 10.00 | Prize Winner | MS TINA LARKEY | 5.00 | Prize Winner |
| JOHN HARRIS | 5.00 | Prize Winner | MRS ANNA CARLETTI | 10.00 | Prize Winner | MS TINA LEE | 5.00 | Prize Winner |
| JOHN HARSHAW | 85.41 | Refund | MRS ANNA CARLINO | 3.00 | Refund | MS TINA LIGGINS | 22.20 | Refund |
| JOHN HARTER | 10.00 | Prize Winner | MRS ANNA CASTRO | 3.76 | Refund | MS TINA MARIE LINDSEY | 5.00 | Prize Winner |
| JOHN HARWOOD | 27.94 | Refund | MRS ANNA CHANDLER | 20.00 | Refund | MS TINA MASSEY | 5.33 | Refund |
| JOHN HATCHER | 2.50 | Refund | MRS ANNA CHATWELL | 23.74 | Refund | MS TINA MATHESON | 25.00 | Prize Winner |
| JOHN HATTAWAY | 30.18 | Refund | MRS ANNA CHESTNUTT | 5.00 | Refund | MS TINA MCCOY | 10.00 | Prize Winner |
| JOHN HAUBER | 4.13 | Refund | MRS ANNA COLLINSON | 5.00 | Prize Winner | MS TINA MCKAY | 5.00 | Prize Winner |
| JOHN HAWKS | 53.29 | Refund | MRS ANNA COOK | 29.42 | Refund | MS TINA MCMURRAY | 5.00 | Prize Winner |
| JOHN HAWORTH | 3.00 | Refund | MRS ANNA CORBETT | 1.07 | Refund | MS TINA ME MORGAN | 5.00 | Prize Winner |
| JOHN HAYES | 1.00 | Refund | MRS ANNA COTAS | 2.50 | Refund | MS TINA MONTELEON | 5.00 | Prize Winner |
| JOHN HAYS | 5.00 | Prize Winner | MRS ANNA COTTONE | 62.88 | Refund | MS TINA MONTGOMERY | 4.96 | Refund |
| JOHN HAYSTRAND | 1.07 | Refund | MRS ANNA COTTRILL | 42.99 | Refund | MS TINA MOON | 5.00 | Prize Winner |
| JOHN HAZELTON | 164.24 | Refund | MRS ANNA CRUZ | 6.79 | Refund | MS TINA MOREL | 2.50 | Refund |
| JOHN HEADLEY | 6.21 | Refund | MRS ANNA D'ANTONIO | 10.00 | Prize Winner | MS TINA MORGAN | 10.00 | Refund |
| JOHN HEALD | 10.00 | Prize Winner | MRS ANNA DARM | 2.00 | Refund | MS TINA MORRELL | 5.00 | Prize Winner |
| JOHN HEATH | 4.50 | Refund | MRS ANNA DENTON | 10.00 | Refund | MS TINA MULDROW | 10.00 | Prize Winner |
| JOHN HEATH | 10.00 | Prize Winner | MRS ANNA DIVIETRI | 33.50 | Refund | MS TINA MULLINS | 5.00 | Prize Winner |
| JOHN HEATON | 3.00 | Refund | MRS ANNA DOUGHTY | 2.00 | Refund | MS TINA NASH | 1.00 | Refund |
| JOHN HEINE | 11.38 | Refund | MRS ANNA DUFFY | 2.00 | Refund | MS TINA NOLAND | 126.19 | Refund |
| JOHN HEINECK | 5.00 | Prize Winner | MRS ANNA ELSEA | 2.00 | Refund | MS TINA PARKER | 5.00 | Prize Winner |
| JOHN HENNESSEE | 5.00 | Prize Winner | MRS ANNA ERICH | 39.73 | Refund | MS TINA PEREZ | 5.00 | Prize Winner |
| JOHN HENRY | 10.00 | Prize Winner | MRS ANNA EVERIDGE | 29.90 | Refund | MS TINA PERSINGER | 5.00 | Prize Winner |
| JOHN HENSLEY | 2.00 | Refund | MRS ANNA EVERSOLE | 5.00 | Prize Winner | MS TINA PETERSON | 5.00 | Prize Winner |
| JOHN HERMAN | 38.28 | Refund | MRS ANNA EYLER | 2.00 | Refund | MS TINA PIAZZA | 5.00 | Prize Winner |
| JOHN HERMSDORFER | 29.66 | Refund | MRS ANNA FARINA | 5.00 | Refund | MS TINA PIERCE | 5.00 | Prize Winner |
| JOHN HERNANDEZ | 3.00 | Refund | MRS ANNA FLANAGAN | 46.62 | Refund | MS TINA REYNOLDS | 6.00 | Refund |
| JOHN HERNE | 3.00 | Refund | MRS ANNA FORLINES | 5.00 | Prize Winner | MS TINA ROBERTSHAW | 16.61 | Refund |
| JOHN HESER | 20.00 | Refund | MRS ANNA FOSS | 13.07 | Refund | MS TINA ROBINETTE | 5.00 | Prize Winner |
| JOHN HESS | 19.46 | Refund | MRS ANNA FRAZE | 10.00 | Refund | MS TINA ROMERO | 11.00 | Refund |
| JOHN HIBNER | 5.00 | Prize Winner | MRS ANNA GALLAY | 15.21 | Refund | MS TINA RONZONI | 5.00 | Prize Winner |
| JOHN HICKS | 19.42 | Refund | MRS ANNA GONZALES | 200.00 | Prize Winner | MS TINA SAIN | 5.00 | Prize Winner |
| JOHN HIGHFILL | 21.29 | Refund | MRS ANNA GOURDIN | 4.50 | Refund | MS TINA SARANTOS | 5.00 | Prize Winner |
| JOHN HILDEBRAND | 5.00 | Prize Winner | MRS ANNA GRANDE | 184.38 | Refund | MS TINA SATTERFIELD | 10.00 | Prize Winner |
| JOHN HINDS | 9.72 | Refund | MRS ANNA GROSZEK | 10.00 | Refund | MS TINA SCHULTZ | 10.00 | Refund |
| JOHN HOCTOR | 19.12 | Refund | MRS ANNA GUSTKEY | 45.55 | Refund | MS TINA SENA | 2.00 | Refund |
| JOHN HODGE | 1.79 | Refund | MRS ANNA HALL | 53.84 | Refund | MS TINA SIMMONS | 10.00 | Prize Winner |
| JOHN HOLCOMB | 2.00 | Refund | MRS ANNA HARKLEROAD | 3.00 | Refund | MS TINA SLATER | 5.00 | Prize Winner |
| JOHN HOLCOMB | 23.94 | Refund | MRS ANNA HEMMINGER | 20.00 | Prize Winner | MS TINA SMITH | 5.00 | Prize Winner |
| JOHN HOLLAR | 10.01 | Refund | MRS ANNA HENSLEY | 4.90 | Refund | MS TINA SOLAR | 10.00 | Prize Winner |
| JOHN HOLLEY | 13.50 | Refund | MRS ANNA HICKCOX | 61.43 | Refund | MS TINA SONS | 10.00 | Prize Winner |
| JOHN HOLSLAG | 5.00 | Prize Winner | MRS ANNA HOEKSTRA | 5.00 | Prize Winner | MS TINA SORENSEN | 10.00 | Prize Winner |
| JOHN HOLYBEE | 2.00 | Refund | MRS ANNA HOULE | 1.08 | Refund | MS TINA SPEIGHT | 5.00 | Prize Winner |
| JOHN HOMIDAS | 5.08 | Refund | MRS ANNA INDELICATO | 5.00 | Prize Winner | MS TINA STARSON | 2.50 | Refund |
| JOHN HOOVER | 10.00 | Prize Winner | MRS ANNA INGERSOLL | 1.00 | Refund | MS TINA STAVA | 5.00 | Prize Winner |
| JOHN HOPPE | 3.53 | Refund | MRS ANNA J PERNOD | 8.00 | Refund | MS TINA STEINER | 5.00 | Prize Winner |
| JOHN HORN | 10.00 | Prize Winner | MRS ANNA JACOBS | 7.90 | Refund | MS TINA STEVENS | 2.00 | Refund |
| JOHN HORRELL | 16.00 | Refund | MRS ANNA JERNIGAN | 1.07 | Refund | MS TINA STRICKLAND | 10.00 | Prize Winner |
| JOHN HOVEL | 2.50 | Refund | MRS ANNA JOHNSON | 17.14 | Refund | MS TINA TAYLOR | 10.00 | Prize Winner |
| JOHN HOWARD | 15.62 | Refund | MRS ANNA JOHNSON | 3.00 | Refund | MS TINA TAYLOR | 5.00 | Prize Winner |
| JOHN HUBBELING | 46.40 | Refund | MRS ANNA JONAS | 7.00 | Refund | MS TINA TEPPER | 69.56 | Refund |
| JOHN HUFNAGEL | 43.94 | Refund | MRS ANNA JONES | 2.00 | Refund | MS TINA TURNER | 5.00 | Prize Winner |
| JOHN HUGHES | 15.99 | Refund | MRS ANNA KEESLER | 5.00 | Prize Winner | MS TINA UTIN | 5.00 | Prize Winner |
| JOHN HUGHES | 5.00 | Prize Winner | MRS ANNA KENNEDY | 68.30 | Refund | MS TINA VALDEZ | 19.29 | Refund |
| JOHN HUGHES | 10.00 | Prize Winner | MRS ANNA KESSLER | 47.46 | Refund | MS TINA VANHORN | 36.91 | Refund |
| JOHN HULEN | 16.03 | Refund | MRS ANNA KIMBLEY | 3.00 | Refund | MS TINA VIAL | 5.00 | Prize Winner |
| JOHN HUNTER | 73.23 | Refund | MRS ANNA KNOPF | 36.16 | Refund | MS TINA WELLER | 10.00 | Prize Winner |
| JOHN HUNTER | 4.18 | Refund | MRS ANNA KUCHER | 5.00 | Prize Winner | MS TINA WELZ | 5.00 | Prize Winner |
| JOHN HUNTON | 34.71 | Refund | MRS ANNA L JANJANIN | 169.57 | Refund | MS TINA WHITE | 30.54 | Refund |
| JOHN HUSSEY | 10.64 | Refund | MRS ANNA LEOPARD | 2.50 | Refund | MS TINA WILDE | 1.07 | Refund |
| JOHN HUTCHESON | 10.00 | Prize Winner | MRS ANNA LINES | 22.14 | Refund | MS TINA WILLIAMS-PORTER | 10.00 | Prize Winner |
| JOHN HUTTON | 25.96 | Refund | MRS ANNA LIVERETT | 37.00 | Refund | MS TINA WOMACK | 5.00 | Prize Winner |
| JOHN HUYNH | 5.27 | Refund | MRS ANNA M GARCIA | 22.28 | Refund | MS TINA YARBOROUGH | 5.00 | Prize Winner |
| JOHN HYDE | 3.55 | Refund | MRS ANNA M HALLADA | 41.69 | Refund | MS TINA YARBROUGH | 5.00 | Prize Winner |
| JOHN HYDE | 10.00 | Prize Winner | MRS ANNA M VALLEJOS | 17.98 | Refund | MS TINNIE STEPHENS | 56.41 | Refund |
| JOHN I SMITH | 14.44 | Refund | MRS ANNA M ZIMMERMAN | 3.00 | Refund | MS TINY MCGRIFFE | 5.99 | Refund |
| JOHN I SNIDER | 27.54 | Refund | MRS ANNA MAGEE | 1.07 | Refund | MS TIRSA RODRIGUEZ | 5.00 | Prize Winner |
| JOHN IGUCHI | 5.00 | Prize Winner | MRS ANNA MAILLET | 49.34 | Refund | Ms Tisha Crumble | 5.00 | Prize Winner |
| JOHN IMBERT | 2.37 | Refund | MRS ANNA MARCINKOWSKI | 14.93 | Refund | MS TISHA GARRISON | 5.00 | Prize Winner |
| JOHN IMLAY | 2.00 | Refund | MRS ANNA MARKOVICH | 8.00 | Refund | MS TISHA LAWSON | 5.00 | Prize Winner |
| JOHN INFERRERA | 29.30 | Refund | MRS ANNA MARTINEZ | 4.83 | Refund | MS TISHA SILVESTRINI | 3.00 | Refund |
| JOHN J BURTON | 5.00 | Prize Winner | MRS ANNA MAXWELL | 2.67 | Refund | MS TISHEANNA THOMPSON | 5.00 | Prize Winner |
| JOHN J DUNIGAN | 3.00 | Refund | MRS ANNA MCCOY | 19.37 | Refund | MS TITA BARRATO | 3.00 | Refund |
| JOHN J EREMITA | 2.00 | Refund | MRS ANNA MCDONALD | 3.00 | Refund | MS TITANNA MCGILL | 5.00 | Prize Winner |
| JOHN J FOUNTAIN | 17.41 | Refund | MRS ANNA MCELANEY | 5.00 | Prize Winner | MS TIUNEKA FARMER | 5.00 | Prize Winner |
| JOHN J FULLUM | 29.02 | Refund | MRS ANNA MELIA | 5.00 | Prize Winner | MS TIWANNA CHEATHAM | 21.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN J GEARING | 3.00 | Refund | MRS ANNA MELVIN | 5.00 | Prize Winner | MS TJ HOOVER | 10.00 | Prize Winner |
| JOHN J GOLLIDAY | 1.08 | Refund | MRS ANNA MERWIN | 5.00 | Prize Winner | MS TJ RODGERS | 5.00 | Prize Winner |
| JOHN J GRUBB | 10.00 | Prize Winner | MRS ANNA MIDDLETON | 1.07 | Refund | MS TJINTA MAY | 102.77 | Refund |
| JOHN J GUARISCO | 3.00 | Refund | MRS ANNA MILLWOOD | 5.00 | Prize Winner | MS TKEYA FOWLER | 10.00 | Prize Winner |
| JOHN J HAGGERTY | 35.55 | Refund | MRS ANNA MLYNARYK | 4.33 | Refund | MS TKEYAH NELSON | 5.00 | Prize Winner |
| JOHN J HALLIGAN | 28.74 | Refund | MRS ANNA MOLER | 15.00 | Prize Winner | MS TKK SUFFIN | 5.00 | Prize Winner |
| JOHN J HILL | 19.18 | Refund | MRS ANNA MONACO | 2.00 | Refund | MS TL MACALESTER | 24.82 | Refund |
| JOHN J HUEBNER | 10.00 | Prize Winner | MRS ANNA MORGAN | 5.00 | Prize Winner | MS TOAIVA ROWE | 10.00 | Prize Winner |
| JOHN J KENNEDY | 597.32 | Refund | MRS ANNA MORRIS | 4.60 | Refund | MS TOBBIELYN WALTJEN | 10.00 | Prize Winner |
| JOHN J KRAUS | 5.00 | Prize Winner | MRS ANNA MORRISON | 2.17 | Refund | MS TOBIE WIN | 35.00 | Refund |
| JOHN J KRAYNESKI JR | 29.95 | Refund | MRS ANNA NEWELL | 10.00 | Prize Winner | MS TOBY GILMAN | 49.62 | Refund |
| JOHN J LANGO | 10.00 | Prize Winner | MRS ANNA NG | 4.94 | Refund | MS TOBY KOLBER | 31.81 | Refund |
| JOHN J LECARDO | 3.00 | Refund | MRS ANNA ORR | 67.98 | Refund | MS TOBY R SANDLER | 23.00 | Refund |
| JOHN J MARCINCUK | 6.25 | Refund | MRS ANNA PALENSKI | 2.00 | Refund | MS TOMEE GENZ | 1.05 | Refund |
| JOHN J OUELLETTE | 2.81 | Refund | MRS ANNA PALMIERI | 24.36 | Refund | MS TOMEIKA MILLER | 5.00 | Prize Winner |
| JOHN J PEONI | 4.00 | Refund | MRS ANNA PARKS | 2.00 | Refund | MS TOMI EPSTEIN | 42.37 | Refund |
| JOHN J PITTS | 1.27 | Refund | MRS ANNA PATE | 49.02 | Refund | MS TOMI KAWASAKI | 10.00 | Refund |
| JOHN J RALL | 5.20 | Refund | MRS ANNA PEOPLES | 36.91 | Refund | MS TOMINA MORGAN | 3.28 | Refund |
| JOHN J RICKER | 10.00 | Prize Winner | MRS ANNA PERKEL | 5.00 | Refund | MS TOMMI HILL | 10.90 | Refund |
| JOHN J RILEY | 1.07 | Refund | MRS ANNA R RANKIN | 17.00 | Refund | MS TOMMIE BARKLEY | 3.00 | Refund |
| JOHN J ROSEBERRY | 2.00 | Refund | MRS ANNA RAE | 5.00 | Prize Winner | MS TOMMIE KLISE | 5.00 | Prize Winner |
| JOHN J SALEMI III | 44.23 | Refund | MRS ANNA RAMSDELL | 12.93 | Refund | MS TOMMIE L CASTILLO | 2.00 | Refund |
| JOHN J SCHMITZ | 7.55 | Refund | MRS ANNA RICHAR | 9.00 | Refund | MS TOMMIE TURNER | 5.00 | Prize Winner |
| JOHN J SHAFFER | 2.00 | Refund | MRS ANNA RICHAR | 3.00 | Refund | MS TOMMYE LOGAN | 1.07 | Refund |
| JOHN J SORENSON | 13.17 | Refund | MRS ANNA RICHARDSON | 45.00 | Prize Winner | MS TONA PHILLIPS | 8.00 | Refund |
| JOHN J TRAUTNER | 26.48 | Refund | MRS ANNA ROBERTS | 27.76 | Refund | MS TONDA FISHER | 1.00 | Refund |
| JOHN J VITTON | 179.43 | Refund | MRS ANNA ROBERTS | 10.00 | Refund | MS TONDA HERMAN | 5.00 | Refund |
| JOHN J WEBBER | 1.10 | Refund | MRS ANNA ROCHE | 7.00 | Refund | MS TONDA ROBERTS | 5.00 | Prize Winner |
| JOHN J WEICHLER | 2.75 | Refund | MRS ANNA RODRIGUEZ | 26.81 | Refund | MS TONDALEA BUMBRAY | 5.59 | Refund |
| JOHN J WELCH | 2.50 | Refund | MRS ANNA ROSOW | 39.73 | Refund | MS TONDELAYO DENT | 1.08 | Refund |
| JOHN JABLONSKI | 5.00 | Prize Winner | MRS ANNA RUSCHEINSKY | 2.50 | Refund | MS TONE KOREEL | 10.38 | Refund |
| JOHN JACKOVIC | 1.80 | Refund | MRS ANNA S DIMARTINO | 5.00 | Prize Winner | MS TONETTE JONES | 5.00 | Prize Winner |
| JOHN JACKSON | 41.07 | Refund | MRS ANNA SALDIVAR | 5.00 | Prize Winner | MS TONI A BERG | 4.00 | Refund |
| JOHN JACKSON | 3.01 | Refund | MRS ANNA SALOMON | 10.29 | Refund | MS TONI AKINS | 9.14 | Refund |
| JOHN JAKUPS | 2.12 | Refund | MRS ANNA SAMPSON | 7.56 | Refund | MS TONI ALM | 60.28 | Refund |
| JOHN JAMES | 17.00 | Refund | MRS ANNA SAPP | 32.23 | Refund | MS TONI BARNES | 5.00 | Refund |
| JOHN JAMISON | 10.00 | Prize Winner | MRS ANNA SCHMIDT | 2.00 | Refund | MS TONI BARNETTBOYD | 11.06 | Refund |
| JOHN JANDA | 1.00 | Refund | MRS ANNA SHELTON | 20.70 | Refund | MS TONI BARRETT | 5.00 | Prize Winner |
| JOHN JANKOVIK | 1.00 | Refund | MRS ANNA SIERRA | 55.35 | Refund | MS TONI BRANTLEY | 1.07 | Refund |
| JOHN JANSSEN | 2.07 | Refund | MRS ANNA SIMPSON | 115.71 | Refund | MS TONI BRAYBOY | 10.00 | Prize Winner |
| JOHN JENKINS | 2.00 | Refund | MRS ANNA SKANTZ | 5.00 | Refund | MS TONI BROOKS | 10.00 | Prize Winner |
| JOHN JENKINS | 18.75 | Refund | MRS ANNA SMITH | 13.73 | Refund | MS TONI BURGER | 15.88 | Refund |
| JOHN JENS | 38.98 | Refund | MRS ANNA SMITH | 1.10 | Refund | MS TONI CAYWOOD | 22.88 | Refund |
| JOHN JENSEN | 10.00 | Prize Winner | MRS ANNA STAPLETON | 84.06 | Refund | MS TONI CHAPA | 5.00 | Refund |
| JOHN JETER | 10.00 | Prize Winner | MRS ANNA STORTZ | 10.00 | Prize Winner | MS TONI CLARK | 5.00 | Prize Winner |
| JOHN JOHNSON | 10.56 | Refund | MRS ANNA SUMMERS | 2.72 | Refund | MS TONI E HUNTER | 5.00 | Prize Winner |
| JOHN JOHNSON | 51.85 | Refund | MRS ANNA SWENSON | 5.00 | Prize Winner | MS TONI EICHER | 5.00 | Prize Winner |
| JOHN JONES | 3.70 | Refund | MRS ANNA THOMAS | 6.07 | Refund | MS TONI EVERETT | 10.00 | Prize Winner |
| JOHN JONES | 3.70 | Refund | MRS ANNA THOMAS | 10.00 | Prize Winner | MS TONI FISHER | 94.96 | Refund |
| JOHN JONES | 32.72 | Refund | MRS ANNA THOMPSON | 1.08 | Refund | MS TONI GAZZANIGA | 126.23 | Refund |
| JOHN JONES | 3.98 | Refund | MRS ANNA THORNBROUGH | 17.23 | Refund | MS TONI HEARD | 5.00 | Refund |
| JOHN JONES | 3.49 | Refund | MRS ANNA TOGNACI | 10.00 | Prize Winner | MS TONI HENCE | 1.83 | Refund |
| JOHN JONES | 6.00 | Refund | MRS ANNA TROTTER | 27.98 | Refund | MS TONI HENSLEY | 1.07 | Refund |
| JOHN JONES | 6.92 | Refund | MRS ANNA TRUDEAU | 5.00 | Refund | MS TONI HUFF | 1.48 | Refund |
| JOHN JORDAN | 5.00 | Prize Winner | MRS ANNA VOEGELIN | 2.00 | Refund | MS TONI JINKENS | 32.89 | Refund |
| JOHN JOSEPH | 10.00 | Prize Winner | MRS ANNA W WILLIAMS | 10.00 | Prize Winner | MS TONI JOHNSON | 10.00 | Prize Winner |
| JOHN JOYAL | 10.00 | Prize Winner | MRS ANNA WALKER | 2.00 | Refund | MS TONI KEMP | 5.00 | Prize Winner |
| JOHN JUDKINS | 23.95 | Refund | MRS ANNA WALLACE | 3.00 | Refund | MS TONI KISSEL | 3.20 | Refund |
| JOHN JUDSON | 4.50 | Refund | MRS ANNA WASHINGTON | 2.00 | Refund | MS TONI L SHOEMAKER | 2.14 | Refund |
| JOHN JUDY | 10.00 | Prize Winner | MRS ANNA WAY | 4.04 | Refund | MS TONI LAHEW | 10.00 | Prize Winner |
| JOHN JURICK | 5.00 | Prize Winner | MRS ANNA WEBER | 10.00 | Refund | MS TONI LEARY | 10.00 | Prize Winner |
| JOHN JUSTICE | 10.00 | Refund | MRS ANNA WHITE | 10.00 | Refund | MS TONI LEOHMANN | 5.00 | Refund |
| JOHN K CRAVENS | 4.77 | Refund | MRS ANNA WILKINS | 120.00 | Prize Winner | MS TONI NORDQUIST | 5.00 | Prize Winner |
| JOHN K KAOHU | 10.00 | Prize Winner | MRS ANNA WILLIAMS | 10.00 | Prize Winner | MS TONI PEACOCK | 17.11 | Refund |
| JOHN K MUCKSAVAGE | 8.35 | Refund | MRS ANNA WILLIAMSON | 5.00 | Prize Winner | MS TONI POMPA | 1.76 | Refund |
| JOHN K NUNNERY | 6.00 | Refund | MRS ANNA YANUSAS | 26.08 | Refund | MS TONI POWELL | 2.34 | Refund |
| JOHN K OH | 12.78 | Refund | MRS ANNABEL MEYER | 5.20 | Refund | MS TONI PRINIOS | 2.00 | Refund |
| JOHN K STINSON | 42.92 | Refund | MRS ANNABELL ESPINOZA | 2.70 | Refund | MS TONI QAWASMY | 2.00 | Refund |
| JOHN K TERRY | 77.14 | Refund | MRS ANNABELL HANYO | 39.73 | Refund | MS TONI RAFFERTY | 23.74 | Refund |
| JOHN K TESTERMAN | 102.08 | Refund | MRS ANNABELLE DELOSTRICO | 5.00 | Refund | MS TONI REID | 2.00 | Refund |
| JOHN KAINDL | 21.18 | Refund | MRS ANNABELLE RHODES | 10.04 | Refund | MS TONI ROBINSON | 1.00 | Refund |
| JOHN KALINOWSKI | 5.00 | Prize Winner | MRS ANNALEE ADJEPONG | 14.99 | Refund | MS TONI RODRIGUEZ | 47.47 | Refund |
| JOHN KAMPFRAAT | 2.50 | Refund | MRS ANNALICIA QUINTANILLA | 5.00 | Refund | MS TONI ROSE | 10.00 | Prize Winner |
| JOHN KARAMOLENGOS | 2.92 | Refund | MRS ANNALOU JACKSON | 10.00 | Prize Winner | MS TONI RUF | 37.22 | Refund |
| JOHN KATIC | 107.11 | Refund | MRS ANNAMAE BIGONEY | 25.78 | Refund | MS TONI STRODE | 8.92 | Refund |
| JOHN KAUFFELD | 445.84 | Refund | MRS ANNAMAE HICKS | 5.00 | Refund | MS TONI TAMBURRINO | 5.00 | Prize Winner |
| JOHN KAUFMANN | 3.93 | Refund | MRS ANNAMAE MCKNIGHT | 37.09 | Refund | MS TONI TAYLOR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN KEENEY | 63.62 | Refund | MRS ANNAMAE MONCUR | 48.05 | Refund | MS TONI THOMPSON | 155.24 | Refund |
| JOHN KEHR | 5.00 | Prize Winner | MRS ANNAMARIE GOMEZ | 195.78 | Refund | MS TONI VALENZUELA | 10.00 | Refund |
| JOHN KELLEY | 1.00 | Refund | MRS ANNAMARIE MEAD | 34.42 | Refund | MS TONI VICKERS | 10.00 | Prize Winner |
| JOHN KELLY | 73.90 | Refund | MRS ANNAMARIE MIERSON | 20.98 | Refund | MS TONI VOGEL | 5.00 | Prize Winner |
| JOHN KELLY | 9.51 | Refund | MRS ANNAMARIE PADILLA | 10.00 | Prize Winner | MS TONI WILLIAMS | 3.49 | Refund |
| JOHN KELLY | 1.07 | Refund | MRS ANNELLE TENORIO | 10.00 | Prize Winner | MS TONI WINTERS | 2.06 | Refund |
| JOHN KELLY | 7.50 | Refund | MRS ANNE ACOSTA | 10.00 | Prize Winner | MS TONI WOODBRIDGE | 5.00 | Prize Winner |
| JOHN KELLY | 10.00 | Prize Winner | MRS ANNE ATHERTON | 100.00 | Refund | MS TONIA BARNCORD | 5.00 | Prize Winner |
| JOHN KESLER | 64.02 | Refund | MRS ANNE BARNES | 4.00 | Refund | MS TONIA DEWAELE | 3.51 | Refund |
| JOHN KETOLA | 1.00 | Refund | MRS ANNE BARTLETT | 1.08 | Refund | MS TONIA DYE | 5.00 | Prize Winner |
| JOHN KEULIAN | 4.00 | Refund | MRS ANNE BECK | 9.66 | Refund | MS TONIA EZELL | 6.93 | Refund |
| JOHN KIEFFER | 35.44 | Refund | MRS ANNE BEVERLEY | 5.00 | Refund | MS TONIA FRANKLIN | 5.00 | Prize Winner |
| JOHN KILLION | 6.45 | Refund | MRS ANNE BLACKWELL | 1.41 | Refund | MS TONIA JOHNSON | 5.00 | Prize Winner |
| JOHN KILLRAKIS | 21.02 | Refund | MRS ANNE BLANCHARD | 5.00 | Refund | MS TONIA MULE | 4.56 | Refund |
| JOHN KIMES | 5.00 | Prize Winner | MRS ANNE BOYETTE | 41.38 | Refund | MS TONIA OTT | 36.47 | Refund |
| JOHN KING | 89.95 | Refund | MRS ANNE BRADY | 10.00 | Prize Winner | MS TONIA PATTON | 5.00 | Prize Winner |
| JOHN KIPFEN | 7.49 | Refund | MRS ANNE BRIDGERS | 5.00 | Prize Winner | MS TONIA RICHEY | 5.00 | Prize Winner |
| JOHN KITCHENS | 10.00 | Prize Winner | MRS ANNE CALDWELL | 6.00 | Refund | MS TONIA TURNER | 10.00 | Prize Winner |
| JOHN KITE | 200.00 | Refund | MRS ANNE CANNON | 5.00 | Refund | MS TONIE DICKSON | 10.00 | Prize Winner |
| JOHN KLEINHANS | 5.00 | Prize Winner | MRS ANNE CASEY | 34.89 | Refund | MS TONJA HICKS | 7.00 | Refund |
| JOHN KLIMACK | 2.50 | Refund | MRS ANNE CHISMAN | 16.90 | Refund | MS TONJA J LIGHT | 13.79 | Refund |
| JOHN KNIGHT | 4.50 | Refund | MRS ANNE COFFEY | 11.52 | Refund | MS TONJA KENT | 1.07 | Refund |
| JOHN KNOFF | 2.00 | Refund | MRS ANNE DEROSE | 5.00 | Refund | MS TONNIE INGANDELLO | 10.00 | Prize Winner |
| JOHN KNOLL | 27.89 | Refund | MRS ANNE DESPOL | 5.00 | Prize Winner | MS TONNYA TAGGART | 23.49 | Refund |
| JOHN KNOX | 6.20 | Refund | MRS ANNE DOBKIN | 56.90 | Refund | MS TONYA ALEXANDER | 38.85 | Refund |
| JOHN KNUDSEN | 5.00 | Prize Winner | MRS ANNE EDENS | 80.90 | Refund | MS TONYA BERRY | 5.00 | Prize Winner |
| JOHN KOCH | 20.74 | Refund | MRS ANNE FILER | 5.00 | Prize Winner | MS TONYA BETTINSON | 5.00 | Prize Winner |
| JOHN KOEHLER | 9.95 | Refund | MRS ANNE FRASER | 5.00 | Refund | MS TONYA BOLDEN | 5.00 | Prize Winner |
| JOHN KOPERKSI | 29.86 | Refund | MRS ANNE FRESHLEY | 3.00 | Refund | MS TONYA BURBANK | 5.00 | Prize Winner |
| JOHN KOSTRUBAL III | 1.00 | Refund | MRS ANNE GAUDREAU | 30.73 | Refund | MS TONYA CHRISTIAN | 5.00 | Prize Winner |
| JOHN KOVACS | 17.18 | Refund | MRS ANNE GILL | 10.42 | Refund | MS TONYA CHRYSLER | 3.74 | Refund |
| JOHN KRAEMER | 23.15 | Refund | MRS ANNE GRASSO | 3.00 | Refund | MS TONYA COLE | 10.00 | Prize Winner |
| JOHN KRAPF SR | 9.97 | Refund | MRS ANNE H HEWETT | 78.26 | Refund | MS TONYA CREAKMAN | 10.00 | Prize Winner |
| JOHN KRASKOUSKAS | 10.37 | Refund | MRS ANNE HAMITON | 1.35 | Refund | MS TONYA DEES | 10.00 | Prize Winner |
| JOHN KREZEL | 10.00 | Prize Winner | MRS ANNE HANNA | 30.88 | Refund | MS TONYA EMANUEL | 29.18 | Refund |
| JOHN KROEHLER | 6.00 | Refund | MRS ANNE HATHAWAY | 5.00 | Refund | MS TONYA EVERETT | 15.20 | Refund |
| JOHN KRYDER | 21.03 | Refund | MRS ANNE HENDRIXSON | 1.35 | Refund | MS TONYA FOWLER | 5.00 | Prize Winner |
| JOHN KULA JR | 34.12 | Refund | MRS ANNE HINCHCLIFFE | 5.00 | Prize Winner | MS TONYA FRAZIER | 10.00 | Prize Winner |
| JOHN KUNTZ | 5.00 | Prize Winner | MRS ANNE HINTZ | 6.06 | Refund | MS TONYA GADDY | 5.00 | Prize Winner |
| JOHN KUSHIDER | 1.04 | Refund | MRS ANNE HODGES | 10.00 | Prize Winner | MS TONYA GARRETT | 10.00 | Prize Winner |
| JOHN KUYKERDALL | 1.07 | Refund | MRS ANNE HOLMES | 2.50 | Refund | MS TONYA GREER | 5.00 | Prize Winner |
| JOHN L BERRY | 28.97 | Refund | MRS ANNE HUMENICK | 15.00 | Prize Winner | MS TONYA HODGES | 3.76 | Refund |
| JOHN L BERTSCH | 2.11 | Refund | MRS ANNE I KELLER | 16.94 | Refund | MS TONYA JAMES | 20.00 | Prize Winner |
| JOHN L BLAIR | 32.82 | Refund | MRS ANNE IMLER | 10.00 | Prize Winner | MS TONYA JORDAN | 10.00 | Prize Winner |
| JOHN L BURFORD | 136.08 | Refund | MRS ANNE INCALICCHIO | 5.00 | Prize Winner | MS TONYA LEAL | 5.00 | Prize Winner |
| JOHN L BUTLER JR- | 5.00 | Prize Winner | MRS ANNE JOHNSON | 5.03 | Refund | MS TONYA LONG | 5.00 | Prize Winner |
| JOHN L CHIKIGAK | 48.34 | Refund | MRS ANNE KALTENBOCK | 1.00 | Prize Winner | MS TONYA MCGOWND | 10.00 | Prize Winner |
| JOHN L COMER JR | 54.85 | Refund | MRS ANNE KEAR | 49.81 | Refund | MS TONYA MCKENDREE | 5.00 | Prize Winner |
| JOHN L DECKER | 1.08 | Refund | MRS ANNE KENNEDY | 5.00 | Prize Winner | MS TONYA MCMAHAN | 5.00 | Prize Winner |
| JOHN L DURKIN | 89.18 | Refund | MRS ANNE KINZER | 4.92 | Refund | MS TONYA N THOMAS | 5.00 | Prize Winner |
| JOHN L GILSDORF | 10.00 | Prize Winner | MRS ANNE KNEELAND | 110.76 | Refund | MS TONYA NCENANEY | 21.50 | Refund |
| JOHN L HALEY | 25.99 | Refund | MRS ANNE KRATOCHVIL | 4.50 | Refund | MS TONYA RIVERS | 10.00 | Refund |
| JOHN L HALL | 28.26 | Refund | MRS ANNE KRUKAS | 51.06 | Refund | MS TONYA RODWELL | 4.50 | Refund |
| JOHN L HALL | 1.00 | Refund | MRS ANNE KURZET | 25.00 | Prize Winner | MS TONYA ROSALES | 5.00 | Prize Winner |
| JOHN L HAPNEY | 11.12 | Refund | MRS ANNE L RYMSKI | 17.22 | Refund | MS TONYA ROWE | 15.00 | Prize Winner |
| JOHN L HORLOW | 8.08 | Refund | MRS ANNE LANE | 30.34 | Refund | MS TONYA SMITH | 10.00 | Prize Winner |
| JOHN L LEWIS JR | 6.50 | Refund | MRS ANNE LEWIS | 5.00 | Prize Winner | MS TONYA WARDELL | 10.00 | Prize Winner |
| JOHN L LIDDY | 10.70 | Refund | MRS ANNE LONG | 20.51 | Refund | MS TONYA WILLIAMS | 25.00 | Prize Winner |
| JOHN L MARLEY | 10.00 | Prize Winner | MRS ANNE M ROLLIE | 4.50 | Refund | MS TONYA WILSON | 1.84 | Refund |
| JOHN L MCDONALD | 1.00 | Refund | MRS ANNE M SCHULTZ | 12.77 | Refund | MS TONYA WRIGHT | 15.00 | Prize Winner |
| JOHN L PALMER | 16.26 | Refund | MRS ANNE M SHAGOURY | 1.20 | Refund | MS TONYA YARBROUGH | 10.00 | Prize Winner |
| JOHN L QUACKENBUSH | 5.00 | Prize Winner | MRS ANNE M SPELLANE | 15.02 | Refund | MS TOOTSIE NARON | 72.00 | Refund |
| JOHN L RICHARDSON | 30.00 | Prize Winner | MRS ANNE MACOMBER | 15.00 | Prize Winner | MS TORA STANLEY | 5.00 | Prize Winner |
| JOHN L SHELTON | 4.55 | Refund | MRS ANNE MARCHETTI | 25.08 | Refund | MS TORI ATKINSON | 10.00 | Prize Winner |
| JOHN L SILCOX | 12.63 | Refund | MRS ANNE MARIE LEE | 73.84 | Refund | MS TORI BAILEY | 5.00 | Prize Winner |
| JOHN L STAPLES | 13.71 | Refund | MRS ANNE MARIE MOTTA | 5.00 | Prize Winner | MS TORI PARKER | 5.00 | Prize Winner |
| JOHN L STOKES | 10.00 | Prize Winner | MRS ANNE MARIE STEELE | 1.07 | Refund | MS TORI SMITH | 5.00 | Prize Winner |
| JOHN L TEAL | 2.00 | Refund | MRS ANNE MAUTHE | 10.00 | Prize Winner | MS TORKESHEA BRYANT | 5.00 | Prize Winner |
| JOHN L TEFFT | 13.21 | Refund | MRS ANNE MCGILL | 18.97 | Refund | MS TORRE LEE | 6.98 | Refund |
| JOHN L THALERSANBORN | 88.06 | Refund | MRS ANNE MCMAHON | 2.00 | Refund | MS TORSHEKA ELLINGTON | 5.00 | Prize Winner |
| JOHN L TOPLEWSKI | 5.00 | Prize Winner | MRS ANNE MCMURDO | 5.00 | Prize Winner | MS TOSHIA SMITH | 16.70 | Refund |
| JOHN L TUTTLE | 3.00 | Refund | MRS ANNE MIDDAUGH | 17.84 | Refund | MS TOULA BUESKING | 3.60 | Refund |
| JOHN L VITALE | 2.00 | Refund | MRS ANNE MIGALLI | 5.00 | Refund | MS TOWANNA GLADNEY | 5.00 | Refund |
| JOHN L WASHBURN | 29.90 | Refund | MRS ANNE MILLER | 37.70 | Refund | MS TOYA HEGWER | 10.00 | Prize Winner |
| JOHN L WILKERSON | 3.00 | Refund | MRS ANNE MOISE | 30.45 | Refund | MS TOYA MORROW | 5.00 | Prize Winner |
| JOHN L WILSON | 7.63 | Refund | MRS ANNE MONGIELLO | 9.63 | Refund | MS TOYA MURPHY | 5.00 | Prize Winner |
| JOHN L WILSON | 10.00 | Prize Winner | MRS ANNE MOORE | 5.50 | Refund | MS TOYIE FROST | 9.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN L ZINS | 7.49 | Refund | MRS ANNE MOREHEAD | 1.07 | Refund | MS TRACEE BRUMFIELD | 27.04 | Refund |
| JOHN LACROIX | 5.00 | Prize Winner | MRS ANNE MORRISON | 1.00 | Refund | MS TRACEE COLE | 10.00 | Prize Winner |
| JOHN LAFLEUR | 9.00 | Refund | MRS ANNE NATHAN | 5.00 | Prize Winner | MS TRACEY ANDERSON | 5.00 | Prize Winner |
| JOHN LAINFIESTA | 3.00 | Refund | MRS ANNE NESO | 5.00 | Prize Winner | MS TRACEY BLACK | 48.25 | Refund |
| JOHN LAISENRING | 15.00 | Refund | MRS ANNE NEWSOM | 5.00 | Prize Winner | MS TRACEY BLASHOCK | 10.00 | Prize Winner |
| JOHN LAMPLEY | 60.75 | Refund | MRS ANNE NIXON | 23.07 | Refund | MS TRACEY BURGER | 17.41 | Refund |
| JOHN LANGLEY | 11.56 | Refund | MRS ANNE OLSON | 2.14 | Refund | MS TRACEY CLEVELAND | 4.87 | Refund |
| JOHN LANIER | 3.00 | Refund | MRS ANNE ORNER | 34.26 | Refund | MS TRACEY CREACH | 1.76 | Refund |
| JOHN LARGE | 28.28 | Refund | MRS ANNE P GRANDJEAN | 18.60 | Refund | MS TRACEY DAVENPORT | 4.50 | Refund |
| JOHN LARSON | 7.00 | Refund | MRS ANNE PELLETT | 3.24 | Refund | MS TRACEY DILKS | 5.00 | Prize Winner |
| JOHN LAWENCE | 1.00 | Refund | MRS ANNE PERDUE | 5.00 | Prize Winner | MS TRACEY DUNNELL | 13.00 | Refund |
| JOHN LAZAR | 5.00 | Prize Winner | MRS ANNE POSTL | 2.00 | Refund | MS TRACEY ECHOLS | 5.00 | Prize Winner |
| JOHN LEARY | 2.03 | Refund | MRS ANNE PRITCHARD | 5.00 | Prize Winner | MS TRACEY ENCARNACION | 10.00 | Prize Winner |
| JOHN LEIGHTON JR | 15.61 | Refund | MRS ANNE REPASKE | 4.95 | Refund | MS TRACEY GAMBLE | 10.00 | Prize Winner |
| JOHN LEITNER | 21.18 | Refund | MRS ANNE REYNOLDS | 1.00 | Refund | MS TRACEY GILLESPIE | 10.00 | Prize Winner |
| JOHN LEMORE | 1.08 | Refund | MRS ANNE RICHARDSON | 91.12 | Refund | MS TRACEY GOODMAN | 10.00 | Prize Winner |
| JOHN LEONARD | 15.00 | Prize Winner | MRS ANNE RIGGS | 27.70 | Refund | MS TRACEY HANLIN | 8.28 | Refund |
| JOHN LEPP | 19.44 | Refund | MRS ANNE ROWBOTHAM | 2.00 | Refund | MS TRACEY HARDIGREE | 5.00 | Prize Winner |
| JOHN LESLEY | 3.00 | Refund | MRS ANNE SHULTZ | 7.30 | Refund | MS TRACEY HARTSHORN | 21.56 | Refund |
| JOHN LESNEFSKY | 37.90 | Refund | MRS ANNE SIGOURNEY | 10.00 | Prize Winner | MS TRACEY HAVERICH | 10.00 | Prize Winner |
| JOHN LESOFSKI | 32.44 | Refund | MRS ANNE SMITH | 4.50 | Refund | MS TRACEY HEATH | 10.00 | Prize Winner |
| JOHN LETTERA | 41.66 | Refund | MRS ANNE SNARE | 6.00 | Refund | MS TRACEY JACKSON | 5.00 | Prize Winner |
| JOHN LI | 4.98 | Refund | MRS ANNE SPOTTISWOOD | 10.00 | Prize Winner | MS TRACEY KOK | 21.74 | Refund |
| JOHN LIBERATORE | 4.50 | Refund | MRS ANNE SY | 10.00 | Prize Winner | MS TRACEY L WILLS | 10.00 | Prize Winner |
| JOHN LIGA | 21.73 | Refund | MRS ANNE TUCK | 10.00 | Prize Winner | MS TRACEY MCGINTY | 100.00 | Prize Winner |
| JOHN LIM | 4.00 | Refund | MRS ANNE V KITCHING | 32.06 | Refund | MS TRACEY QUAMIE | 15.01 | Refund |
| JOHN LINDAMOOD | 42.97 | Refund | MRS ANNE VATTILANA | 88.53 | Refund | MS TRACEY ROLEN | 2.18 | Refund |
| JOHN LINDSAY | 5.00 | Prize Winner | MRS ANNE WADE | 20.00 | Prize Winner | MS TRACEY ROLLINS | 5.00 | Prize Winner |
| John Lines Jr | 29.90 | Refund | MRS ANNE WALTON | 5.00 | Prize Winner | MS TRACEY ROUSE | 5.00 | Prize Winner |
| JOHN LININGER | 4.44 | Refund | MRS ANNE WARY | 5.00 | Prize Winner | MS TRACEY SPENCER | 5.00 | Prize Winner |
| JOHN LINTON | 25.11 | Refund | MRS ANNE WEBB | 7.77 | Refund | MS TRACEY STARKMANN | 1.06 | Refund |
| JOHN LIPRANDO | 2.00 | Refund | MRS ANNE WHITE | 5.93 | Refund | MS TRACEY VILLA | 10.00 | Prize Winner |
| JOHN LITTERAL | 1.00 | Refund | MRS ANNE WILLIAMS | 1.07 | Refund | MS TRACEY WATERS | 5.00 | Prize Winner |
| JOHN LOCKWOOD | 4.42 | Refund | MRS ANNE WILLIAMS | 5.00 | Prize Winner | MS TRACEY WICKLINE | 5.00 | Prize Winner |
| JOHN LOFIAND | 1.00 | Refund | MRS ANNE WINSLOW | 17.06 | Refund | MS TRACI BISHOP | 2.89 | Refund |
| JOHN LOGAN | 75.79 | Refund | MRS ANNE WOLTERS | 7.14 | Refund | MS TRACI CHAPMAN | 5.00 | Prize Winner |
| JOHN LOGAN | 2.00 | Refund | MRS ANNE WOODWARD | 1.00 | Refund | MS TRACI EDWARDS | 5.00 | Prize Winner |
| JOHN LONDER | 35.22 | Refund | MRS ANNEKE BULLOCK | 6.36 | Refund | MS TRACI GORMLEY | 10.00 | Prize Winner |
| JOHN LONGORIA | 6.55 | Refund | MRS ANNEMARIE DONOHUE | 10.00 | Prize Winner | MS TRACI HAMILTON | 10.00 | Prize Winner |
| JOHN LOOMIS | 25.03 | Refund | MRS ANNEMARIE GRAMZA | 3.25 | Refund | MS TRACI HOLMAN | 10.00 | Prize Winner |
| JOHN LOOSE | 15.00 | Prize Winner | MRS ANNEMARIE HAMMOND | 27.00 | Refund | MS TRACI KISH | 5.00 | Prize Winner |
| JOHN LORETO | 40.51 | Refund | MRS ANNEMARIE JONES | 5.00 | Prize Winner | MS TRACI MCCUBBINS | 10.00 | Prize Winner |
| JOHN LOVATT | 10.00 | Prize Winner | MRS ANNEMARIE JOWELL | 5.04 | Refund | MS TRACI PERKINS | 15.00 | Prize Winner |
| JOHN LOVE | 16.10 | Refund | MRS ANNEMARIE MABILLE | 2.09 | Refund | MS TRACI SIEMINSKIE | 10.00 | Prize Winner |
| JOHN LUBINSKI | 44.95 | Refund | MRS ANNEMARIE STEIN | 3.06 | Refund | MS TRACI TANNER | 3.79 | Refund |
| JOHN LUBINSKI | 2.12 | Refund | MRS ANNEMARIE SYKOS | 10.00 | Prize Winner | MS TRACI WEISER | 100.00 | Prize Winner |
| JOHN LUDWIG JR | 21.14 | Refund | MRS ANNER C HOLLAND | 41.27 | Refund | MS TRACIE ANGLEHART | 5.00 | Prize Winner |
| JOHN LUTI | 1.00 | Refund | MRS ANNETTA ALMEIDA | 1.68 | Refund | MS TRACIE ERNST | 5.00 | Prize Winner |
| JOHN LYLE | 104.70 | Refund | MRS ANNETTA BAKTER | 30.22 | Refund | MS TRACIE HALVERSON | 500.00 | Prize Winner |
| JOHN LYONS | 3.02 | Refund | MRS ANNETTA JOHNSON | 1.09 | Refund | MS TRACIE REBSAMEN | 3.00 | Refund |
| JOHN M ALMER | 142.96 | Refund | MRS ANNETTA KIRKLAND | 5.00 | Prize Winner | MS TRACIE SEATON | 43.07 | Refund |
| JOHN M BAKOSH | 284.02 | Refund | MRS ANNETTA VOLINSKI | 3.00 | Refund | MS TRACIE SPRUILL | 5.00 | Prize Winner |
| JOHN M BERRY | 5.00 | Prize Winner | MRS ANNETTA WOODARD | 12.27 | Refund | MS TRACIE STIGLER | 10.00 | Prize Winner |
| JOHN M BLACKSTOCK | 10.00 | Prize Winner | MRS ANNETTE ABEITA | 1.00 | Refund | MS TRACIE URIBE | 5.00 | Prize Winner |
| JOHN M BOWMAN | 6.82 | Refund | MRS ANNETTE ACTON | 9.56 | Refund | MS TRACIE WILLIAMS | 5.00 | Prize Winner |
| JOHN M BURNS | 3.35 | Refund | MRS ANNETTE AGUINALDO | 5.00 | Prize Winner | MS TRACIONE STOCKHAUSEN- | 5.00 | Prize Winner |
| JOHN M COLLIN | 1.00 | Refund | MRS ANNETTE AKUTAGAWA | 22.50 | Refund | MS TRACY ADAMS | 1.31 | Refund |
| JOHN M CONLEY | 19.43 | Refund | MRS ANNETTE ANDERSON | 2.50 | Refund | MS TRACY ALVARADO | 5.00 | Prize Winner |
| JOHN M CURRIER | 36.27 | Refund | MRS ANNETTE ANDERSON | 2.00 | Refund | MS TRACY BAIRD | 2.00 | Refund |
| JOHN M DUPREE | 1.09 | Refund | MRS ANNETTE AYOUB | 3.50 | Refund | MS TRACY BARNES | 10.00 | Prize Winner |
| JOHN M FALCON | 6.59 | Refund | MRS ANNETTE BAKER | 32.25 | Refund | MS TRACY BARRACK | 1.07 | Refund |
| JOHN M FERGUSON | 15.61 | Refund | MRS ANNETTE BARTON | 3.37 | Refund | MS TRACY BROWN | 5.00 | Prize Winner |
| JOHN M HERGGANS SR | 25.58 | Refund | MRS ANNETTE BERTIN | 5.00 | Prize Winner | MS TRACY BUTLER | 5.00 | Prize Winner |
| JOHN M KOIKE | 10.00 | Prize Winner | MRS ANNETTE BOLAN | 10.00 | Prize Winner | MS TRACY CARBAUGH | 10.00 | Prize Winner |
| JOHN M MACFALL JR | 105.10 | Refund | MRS ANNETTE BOLDEN | 10.00 | Prize Winner | MS TRACY CARTER | 68.07 | Refund |
| JOHN M MAIN | 1.01 | Refund | MRS ANNETTE BRINKLEY | 41.67 | Refund | MS TRACY CHANCE | 2.67 | Refund |
| JOHN M MCDONNOLD | 19.06 | Refund | MRS ANNETTE BURNS | 5.00 | Prize Winner | MS TRACY CLARK | 10.00 | Prize Winner |
| JOHN M MULLINS | 7.28 | Refund | MRS ANNETTE BURTON | 28.36 | Refund | MS TRACY COLE | 5.00 | Prize Winner |
| JOHN M PIZIURNY | 2.50 | Refund | MRS ANNETTE CARLSON | 5.00 | Prize Winner | MS TRACY COLTON | 27.43 | Refund |
| JOHN M SCZUREK | 40.00 | Refund | MRS ANNETTE CHACE | 10.00 | Prize Winner | MS TRACY CORLESS | 5.00 | Prize Winner |
| JOHN M SIMONEAU | 10.00 | Prize Winner | MRS ANNETTE CHANG | 29.29 | Refund | MS TRACY CUMMINS | 13.10 | Refund |
| JOHN M STEIMLE | 1.07 | Refund | MRS ANNETTE CITY | 14.92 | Refund | MS TRACY DAVIS | 28.91 | Refund |
| JOHN M VENEMA | 3.22 | Refund | MRS ANNETTE CLAGGETT | 1.15 | Refund | MS TRACY DELGADO | 10.00 | Prize Winner |
| JOHN MACARTHUR | 2.00 | Refund | MRS ANNETTE COLLETT | 19.42 | Refund | MS TRACY DOBS | 24.00 | Refund |
| JOHN MACCHI | 34.40 | Refund | MRS ANNETTE CONTRIS | 5.00 | Prize Winner | MS TRACY DOLINSKY | 5.00 | Prize Winner |
| JOHN MACCHRISTIAN | 3.07 | Refund | MRS ANNETTE COOTS | 5.00 | Prize Winner | MS TRACY DUGGAN | 10.00 | Prize Winner |
| JOHN MACGREGOR | 5.00 | Prize Winner | MRS ANNETTE CUFFELD | 3.00 | Refund | MS TRACY DUNSTON | 6.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN MACKLEY | 27.54 | Refund |
| JOHN MACLEOD | 4.04 | Refund |
| JOHN MACMILLAN | 57.14 | Refund |
| JOHN MACNEIL | 4.50 | Refund |
| JOHN MADEIRA | 5.00 | Prize Winner |
| JOHN MADEJ | 37.05 | Refund |
| JOHN MAETTA | 18.00 | Refund |
| JOHN MAHER | 5.35 | Refund |
| JOHN MAILLOUX | 5.00 | Prize Winner |
| JOHN MALIK | 4.56 | Refund |
| JOHN MANTIA | 1.90 | Refund |
| JOHN MARDEROSIAN | 1.29 | Refund |
| JOHN MARINARO | 2.00 | Refund |
| JOHN MARLENE | 32.50 | Refund |
| JOHN MARSH | 10.00 | Prize Winner |
| JOHN MARTIN | 1.27 | Refund |
| JOHN MARTIN | 19.47 | Refund |
| JOHN MARTIN | 64.30 | Refund |
| JOHN MARTINEK | 16.61 | Refund |
| JOHN MASON | 20.04 | Refund |
| JOHN MASON | 5.00 | Refund |
| JOHN MASSENGILL | 10.00 | Prize Winner |
| JOHN MASTEN | 26.86 | Refund |
| JOHN MATANZA | 8.93 | Refund |
| JOHN MATHIAS | 2.64 | Refund |
| JOHN MATHIS | 23.64 | Refund |
| JOHN MATTHEWS | 27.54 | Refund |
| JOHN MATTIE | 24.01 | Refund |
| JOHN MAYTON | 5.00 | Prize Winner |
| JOHN MAZELKA | 5.00 | Prize Winner |
| JOHN MCALLISTER | 10.00 | Refund |
| JOHN MCCAMBRIDGE | 5.00 | Prize Winner |
| JOHN MCCANN | 10.00 | Prize Winner |
| JOHN MCCLELLAND | 16.74 | Refund |
| JOHN MCCOWAN | 6.00 | Refund |
| JOHN MCDANIEL | 3.02 | Refund |
| JOHN MCELDOWNEY | 23.63 | Refund |
| JOHN MCFALLS | 10.36 | Refund |
| JOHN MCGAHAN | 10.00 | Prize Winner |
| JOHN MCGEE | 2.62 | Refund |
| JOHN MCGRATH | 2.00 | Refund |
| JOHN MCKENZIE | 5.00 | Prize Winner |
| JOHN MCLANEY | 29.66 | Refund |
| JOHN MCLAUCHLIN | 1.07 | Refund |
| JOHN MEAD | 1.20 | Refund |
| JOHN MEADOW | 116.49 | Refund |
| JOHN MEIER | 25.94 | Refund |
| JOHN MELLES | 135.41 | Refund |
| JOHN MENDER | 72.64 | Refund |
| JOHN MENTINK | 5.00 | Prize Winner |
| JOHN MERRELL | 136.69 | Refund |
| JOHN MERTENS | 20.98 | Refund |
| JOHN METCALFE | 29.80 | Refund |
| JOHN MEYER | 71.11 | Refund |
| JOHN MICHALSKI | 5.00 | Prize Winner |
| JOHN MIKSAD | 10.00 | Prize Winner |
| JOHN MILLER | 1.00 | Refund |
| JOHN MILLER | 5.00 | Refund |
| JOHN MILLER | 10.00 | Prize Winner |
| JOHN MINJARES | 2.00 | Refund |
| JOHN MISIAK | 2.00 | Refund |
| JOHN MITCHELL | 31.32 | Refund |
| JOHN MITCHELL | 18.39 | Refund |
| JOHN MITCHELL | 1.07 | Refund |
| JOHN MOHER | 4.00 | Refund |
| JOHN MOHRBECK | 2.08 | Refund |
| JOHN MONTANO | 2.00 | Refund |
| JOHN MONTGOMERY | 10.00 | Refund |
| JOHN MOONEY | 16.93 | Refund |
| JOHN MOONEY | 30.07 | Refund |
| JOHN MORAN | 10.00 | Prize Winner |
| JOHN MOREY | 193.40 | Refund |
| JOHN MOREY | 494.47 | Refund |
| JOHN MORGAN | 2.19 | Refund |
| JOHN MORIARTY | 25.00 | Prize Winner |
| JOHN MORSE | 5.00 | Prize Winner |
| JOHN MORTIMORE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ANNETTE CURTISS | 12.37 | Refund |
| MRS ANNETTE DAMICO | 19.31 | Refund |
| MRS ANNETTE DENNIS | 33.89 | Refund |
| MRS ANNETTE DULUDE | 43.69 | Refund |
| MRS ANNETTE ELFTMAN | 1.06 | Refund |
| MRS ANNETTE ENGLISH | 5.00 | Prize Winner |
| MRS ANNETTE FELDER | 1.08 | Refund |
| MRS ANNETTE FULTZ | 5.00 | Prize Winner |
| MRS ANNETTE GAUTHIER | 2.00 | Refund |
| MRS ANNETTE GEORGE | 22.00 | Refund |
| MRS ANNETTE GRIFFITH | 18.54 | Refund |
| MRS ANNETTE GRIFFITH | 28.64 | Refund |
| MRS ANNETTE HAMEL | 5.00 | Prize Winner |
| MRS ANNETTE HONAKER | 37.31 | Refund |
| MRS ANNETTE HUFNAGEL | 39.97 | Refund |
| MRS ANNETTE HUNTER | 35.11 | Refund |
| MRS ANNETTE IROHA | 10.00 | Prize Winner |
| MRS ANNETTE JACKSON | 5.00 | Prize Winner |
| MRS ANNETTE JACQUOT | 122.69 | Refund |
| MRS ANNETTE JOHANNES-SEY | 5.00 | Prize Winner |
| MRS ANNETTE JONES | 5.00 | Prize Winner |
| MRS ANNETTE JUDD | 36.33 | Refund |
| MRS ANNETTE KILWEIN | 5.00 | Prize Winner |
| MRS ANNETTE KOWALSKI | 25.00 | Prize Winner |
| MRS ANNETTE L WONG | 2.59 | Refund |
| MRS ANNETTE LENNOX | 56.65 | Refund |
| MRS ANNETTE LEOS | 12.67 | Refund |
| MRS ANNETTE MARKLE | 5.00 | Prize Winner |
| MRS ANNETTE MCBRIDE | 9.00 | Refund |
| MRS ANNETTE MCCRARY | 9.87 | Refund |
| MRS ANNETTE MCDANIEL | 3.06 | Refund |
| MRS ANNETTE MCGUIRE | 5.00 | Prize Winner |
| MRS ANNETTE MCLENDON | 4.50 | Refund |
| MRS ANNETTE MILLSOP | 56.08 | Refund |
| MRS ANNETTE MORAN | 1.00 | Refund |
| MRS ANNETTE MURPHY | 5.00 | Refund |
| MRS ANNETTE MURRAY | 2.61 | Refund |
| MRS ANNETTE NAJDEK | 62.45 | Refund |
| MRS ANNETTE NOLAN | 10.00 | Prize Winner |
| MRS ANNETTE NUNIS | 10.00 | Prize Winner |
| MRS ANNETTE PAPAGNI | 14.32 | Refund |
| MRS ANNETTE PERRINE | 1.85 | Refund |
| MRS ANNETTE PINEO | 5.00 | Prize Winner |
| MRS ANNETTE PINES | 26.50 | Refund |
| MRS ANNETTE POWERS | 2.04 | Refund |
| MRS ANNETTE PROSSER | 203.17 | Refund |
| MRS ANNETTE R HECK | 23.15 | Refund |
| MRS ANNETTE RANDAZZO | 24.24 | Refund |
| MRS ANNETTE RAUSCH | 57.66 | Refund |
| MRS ANNETTE RAWLS | 27.41 | Refund |
| MRS ANNETTE RAY | 3.69 | Refund |
| MRS ANNETTE REYES | 3.07 | Refund |
| MRS ANNETTE ROBERTS | 100.00 | Refund |
| MRS ANNETTE ROBINSON | 5.00 | Prize Winner |
| MRS ANNETTE ROWE | 2.55 | Refund |
| MRS ANNETTE SAMMARCO | 19.53 | Refund |
| MRS ANNETTE SAUSSER | 1.34 | Refund |
| MRS ANNETTE SERINO | 5.00 | Prize Winner |
| MRS ANNETTE SIMINI | 21.65 | Refund |
| MRS ANNETTE SIRCY | 67.08 | Refund |
| MRS ANNETTE STAFFORD | 10.00 | Prize Winner |
| MRS ANNETTE STANLEY | 10.00 | Prize Winner |
| MRS ANNETTE STEWART | 10.00 | Prize Winner |
| MRS ANNETTE THOMPSON | 5.00 | Prize Winner |
| MRS ANNETTE TURNER | 2.00 | Refund |
| MRS ANNETTE WARDEN | 16.68 | Refund |
| MRS ANNETTE WATKINS | 10.00 | Prize Winner |
| MRS ANNETTE WEAVER | 20.60 | Refund |
| MRS ANNETTE WESTAWSKI | 10.00 | Prize Winner |
| MRS ANNETTE WILLIAMS | 5.00 | Refund |
| MRS ANNETTE WILLIAMS | 15.00 | Prize Winner |
| MRS ANNETTE WOLF | 23.19 | Refund |
| MRS ANNETTE YATES | 2.00 | Refund |
| MRS ANNETTE ZIERT | 5.00 | Prize Winner |
| MRS ANNI CHAMPAGNE | 61.90 | Refund |
| MRS ANNIE ACIERTO | 5.00 | Prize Winner |
| MRS ANNIE B LONG | 3.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS TRACY E GAYNOR | 5.00 | Prize Winner |
| MS TRACY FAIR | 10.00 | Prize Winner |
| MS TRACY FAUST | 5.00 | Prize Winner |
| MS TRACY FOLLETT | 8.30 | Refund |
| MS TRACY FORNEY | 10.00 | Prize Winner |
| MS TRACY FRAMPTON | 5.00 | Prize Winner |
| MS TRACY GILL | 7.15 | Refund |
| MS TRACY GRAY | 5.00 | Prize Winner |
| MS TRACY GREENE | 5.00 | Prize Winner |
| MS TRACY HALL | 500.00 | Prize Winner |
| MS TRACY HARRRIS | 5.00 | Prize Winner |
| MS TRACY HOTELING | 5.00 | Prize Winner |
| MS TRACY HOWARD | 31.99 | Refund |
| MS TRACY HUDDLESTON | 10.00 | Prize Winner |
| MS TRACY HUNT | 1.56 | Refund |
| MS TRACY JAMES | 10.00 | Prize Winner |
| MS TRACY KEEN | 118.70 | Refund |
| MS TRACY KIRK | 5.00 | Prize Winner |
| MS TRACY LANDON | 1.00 | Refund |
| MS TRACY LARGE | 10.00 | Prize Winner |
| MS TRACY LEWIS | 5.00 | Prize Winner |
| MS TRACY LISENBY | 5.07 | Refund |
| MS TRACY LOVINGS | 5.00 | Prize Winner |
| MS TRACY LOYD | 13.06 | Refund |
| MS TRACY MAKOUI | 10.00 | Prize Winner |
| MS TRACY MCKENZIE | 10.00 | Prize Winner |
| MS TRACY MEDEIROS | 5.00 | Prize Winner |
| MS TRACY MOLZHON | 10.00 | Prize Winner |
| MS TRACY MULLANEY | 10.00 | Prize Winner |
| MS TRACY MULLINIX | 5.00 | Prize Winner |
| MS TRACY MURDOCK | 10.00 | Prize Winner |
| MS TRACY NASH | 9.12 | Refund |
| MS TRACY NYLUND | 17.33 | Refund |
| MS TRACY OBRIEN | 5.00 | Prize Winner |
| MS TRACY ORR | 5.00 | Refund |
| MS TRACY ORTWEIN | 5.00 | Prize Winner |
| MS TRACY PARKER | 10.00 | Prize Winner |
| MS TRACY PRESTON | 2.00 | Refund |
| MS TRACY PUTNAM | 5.00 | Prize Winner |
| MS TRACY ROBERTS | 10.00 | Prize Winner |
| MS TRACY ROBINSON | 2.50 | Refund |
| MS TRACY ROBISON | 2.50 | Refund |
| MS TRACY RUNNELS | 5.00 | Prize Winner |
| MS TRACY RUZGA | 10.00 | Prize Winner |
| MS TRACY RYAN | 58.63 | Refund |
| MS TRACY RYAN | 5.00 | Prize Winner |
| MS TRACY SALTER | 2.00 | Refund |
| MS TRACY SOUDER | 5.00 | Prize Winner |
| MS TRACY STEWART-GOODWIN | 15.00 | Prize Winner |
| MS TRACY STILES | 5.00 | Prize Winner |
| MS TRACY THOMPSON | 10.00 | Prize Winner |
| MS TRACY TRACY | 38.93 | Refund |
| MS TRACY TRACY | 5.00 | Prize Winner |
| MS TRACY TYE | 5.00 | Prize Winner |
| MS TRACY UNDERWOOD | 30.62 | Refund |
| MS TRACY WADDELL | 10.00 | Prize Winner |
| MS TRACY WALL | 10.00 | Prize Winner |
| MS TRACY WAMPLER | 10.00 | Prize Winner |
| MS TRACY WICKHAM | 35.00 | Refund |
| MS TRACY WILLIAMS | 2.00 | Refund |
| MS TRACY YASTE TISDALE | 5.00 | Prize Winner |
| MS TRANICE HAMILTON | 5.00 | Prize Winner |
| MS TRAUTE GOHREND | 10.00 | Prize Winner |
| MS TREASIA GRIFFIN | 5.00 | Prize Winner |
| MS TRECIA BENETTE | 10.00 | Prize Winner |
| MS TRECIA VINCENT | 8.72 | Refund |
| MS TRENA FONTAINE | 5.00 | Prize Winner |
| MS TRENA HARVEY | 5.00 | Prize Winner |
| MS TRENA REESE | 5.00 | Prize Winner |
| MS TRENA SANDERS | 11.40 | Refund |
| MS TRENDA TRAHAN | 10.00 | Prize Winner |
| MS TRENNA BONNETTE | 10.00 | Prize Winner |
| MS TRESEA BUCKHAULTS | 15.00 | Prize Winner |
| MS TRESSA HENSLEY | 5.00 | Prize Winner |
| MS TRESSA SPEARS | 10.00 | Prize Winner |
| MS TREVA BACA | 5.00 | Prize Winner |
| MS TREVA BOUQUET | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN MOSER | 10.00 | Prize Winner | MRS ANNIE BARFIELD | 2.00 | Refund | MS TREVA CASERTA | 2.00 | Refund |
| JOHN MOTLEY | 2.00 | Refund | MRS ANNIE BARNES | 21.30 | Refund | MS TREVENDA MCGREW | 10.00 | Prize Winner |
| JOHN MUELLER | 10.00 | Prize Winner | MRS ANNIE BAWLSON | 12.10 | Refund | MS TREZ OWEN | 1.10 | Refund |
| JOHN MUHLIG | 38.45 | Refund | MRS ANNIE BAYNHAM | 10.00 | Prize Winner | MS TRIANDA GOLDSBORO | 25.00 | Prize Winner |
| JOHN MUIR | 2.00 | Refund | MRS ANNIE BRANDT | 1.00 | Refund | MS TRICIA HEIDLAGE | 5.00 | Prize Winner |
| JOHN MULICHAK | 10.00 | Refund | MRS ANNIE BROUSSARD | 2.00 | Refund | MS TRICIA LIPPERT | 5.00 | Prize Winner |
| JOHN MULLARKEY | 44.73 | Refund | MRS ANNIE BURKE | 63.21 | Refund | MS TRICIA MIERA | 5.00 | Prize Winner |
| JOHN MULLIGAN | 106.60 | Refund | MRS ANNIE C SEARLES | 4.50 | Refund | MS TRICIA PINAULA | 5.00 | Prize Winner |
| JOHN MURNANE | 7.90 | Refund | MRS ANNIE CHEVALIER | 10.00 | Prize Winner | MS TRICIA SPEAS | 5.00 | Prize Winner |
| JOHN MURPHY | 5.00 | Prize Winner | MRS ANNIE CLARK | 6.40 | Refund | MS TRICIA VANWINKLE | 341.41 | Refund |
| JOHN MURRAY | 5.98 | Refund | MRS ANNIE COOPER | 5.18 | Refund | MS TRICIA ZELIAS | 10.00 | Prize Winner |
| JOHN MURRY | 1.03 | Refund | MRS ANNIE CRADDOCK | 1.39 | Refund | MS TRILDE MOORE | 103.30 | Refund |
| JOHN MUSSELMAN | 2.00 | Refund | MRS ANNIE D HALL | 33.41 | Refund | MS TRINA AVERY | 5.00 | Prize Winner |
| JOHN MUTINDA | 5.00 | Prize Winner | MRS ANNIE DANCE | 50.50 | Refund | MS TRINA CHILDRESS | 10.00 | Prize Winner |
| JOHN MYHR | 9.66 | Refund | MRS ANNIE DAVIS | 2.74 | Refund | MS TRINA DANIELS | 15.52 | Refund |
| JOHN MYRAH | 5.00 | Prize Winner | MRS ANNIE DAVIS | 6.92 | Refund | MS TRINA FRIEDMAN | 10.00 | Prize Winner |
| JOHN MYRMO | 4.00 | Refund | MRS ANNIE DONALD | 5.00 | Refund | MS TRINA HINES | 90.00 | Refund |
| JOHN N AKTEPY | 9.19 | Refund | MRS ANNIE DOYSCHER | 33.18 | Refund | MS TRINA HONOMICHL | 1.07 | Refund |
| JOHN N ALLEN | 71.00 | Refund | MRS ANNIE E RAY | 7.49 | Refund | MS TRINA LOWE | 10.00 | Prize Winner |
| JOHN N DINGER | 1.03 | Refund | MRS ANNIE GILES | 59.36 | Refund | MS TRINA MONAGHAN | 43.27 | Refund |
| JOHN N DOUCET | 5.00 | Prize Winner | MRS ANNIE GILES | 5.00 | Prize Winner | MS TRINA SANFORD | 10.00 | Prize Winner |
| JOHN N HOWELL | 19.24 | Refund | MRS ANNIE GILLUM | 14.44 | Refund | MS TRINA SIMMONS | 108.70 | Refund |
| JOHN N PRANTE | 23.10 | Refund | MRS ANNIE GOSA | 16.01 | Refund | MS TRINA VASQUEZ | 5.00 | Prize Winner |
| JOHN NAVARRO | 2.54 | Refund | MRS ANNIE GRAY | 1.06 | Refund | MS TRINA WATSON | 10.00 | Prize Winner |
| JOHN NEAL | 5.00 | Prize Winner | MRS ANNIE GRAYS | 26.25 | Refund | MS TRINA WYSE | 3.00 | Refund |
| JOHN NELLO | 10.00 | Prize Winner | MRS ANNIE GWIN | 14.97 | Refund | MS TRINETTE SCARBOROUGH | 5.00 | Prize Winner |
| JOHN NELSON | 2.50 | Refund | MRS ANNIE HICKS | 23.70 | Refund | MS TRINIDAD AYALA | 283.46 | Refund |
| JOHN NELSON | 5.00 | Prize Winner | MRS ANNIE HUNT | 8.26 | Refund | MS TRINIDAD WALKER | 3.00 | Refund |
| JOHN NICHOLS | 75.86 | Refund | MRS ANNIE JACOBS | 3.00 | Refund | MS TRINITY WORTHAM | 5.00 | Prize Winner |
| JOHN NIELSON | 28.27 | Refund | MRS ANNIE JAMES | 44.92 | Refund | MS TRINKA STAFFORD | 3.00 | Refund |
| JOHN NIXON | 3.00 | Refund | MRS ANNIE JOHNSON | 1.07 | Refund | MS TRINKA WILSON | 10.00 | Prize Winner |
| JOHN NOELL | 1.96 | Refund | MRS ANNIE JOHNSON | 1.00 | Refund | MS TRINNEY HATDESTY | 193.44 | Refund |
| JOHN NOLAN | 23.30 | Refund | MRS ANNIE JOHNSON | 7.19 | Refund | MS TRISH ANDREWS | 23.99 | Refund |
| JOHN NONALD | 10.00 | Prize Winner | MRS ANNIE JONES | 15.64 | Refund | MS TRISH DOUGHERTY | 10.00 | Prize Winner |
| JOHN NOONAN | 10.00 | Refund | MRS ANNIE JONES | 2.50 | Refund | MS TRISH GIGLOTTO | 2.00 | Refund |
| JOHN NORMILE | 1.59 | Refund | MRS ANNIE JORDAN | 40.93 | Refund | MS TRISH GONZALES | 1.00 | Refund |
| JOHN NORTHRUP | 23.17 | Refund | MRS ANNIE JOYCE | 10.00 | Prize Winner | MS TRISH HOLLIS | 10.00 | Prize Winner |
| JOHN NOVAK | 1.46 | Refund | MRS ANNIE KENT | 10.00 | Prize Winner | MS TRISH STEWART | 3.30 | Refund |
| JOHN NOWAK | 5.00 | Prize Winner | MRS ANNIE KING | 3.00 | Refund | MS TRISH TOWNSEND | 10.00 | Prize Winner |
| JOHN NUSBAUR | 3.14 | Refund | MRS ANNIE KNIGHTEN | 16.51 | Refund | MS TRISHA DIXON | 10.00 | Refund |
| JOHN O BEAUMONT JR | 3.74 | Refund | MRS ANNIE L PHILLIPS | 2.00 | Refund | MS TRISHA SARVIA | 5.00 | Prize Winner |
| JOHN O CONNON | 32.79 | Refund | MRS ANNIE LAWSON | 2.43 | Refund | MS TRISHA SCHULTHEIS | 10.00 | Prize Winner |
| JOHN O MOORE | 15.36 | Refund | MRS ANNIE LETT | 7.91 | Refund | MS TRISHA SHACKELFORD | 15.00 | Prize Winner |
| JOHN O OSULLIVAN | 35.82 | Refund | MRS ANNIE LITTLE | 2.50 | Refund | MS TRISHA SMITH | 1.00 | Refund |
| JOHN O SIMPSON | 10.80 | Refund | MRS ANNIE LONG | 7.00 | Refund | MS TRISTA BREWER | 10.00 | Prize Winner |
| JOHN O'CALLAGHAN | 113.97 | Refund | MRS ANNIE LONO | 5.00 | Prize Winner | MS TRISTAN LANCASTER | 60.30 | Refund |
| JOHN ODOM | 1.07 | Refund | MRS ANNIE M HENSLEY | 34.55 | Refund | MS TROI TOORIE | 10.00 | Prize Winner |
| JOHN OLENDER | 2.00 | Refund | MRS ANNIE MADERA | 14.82 | Refund | MS TRONIE YOUNG | 10.00 | Prize Winner |
| JOHN OLIVER | 4.24 | Refund | MRS ANNIE MCCARTHY | 1.08 | Refund | MS TROYLENE WHITE | 169.56 | Refund |
| JOHN OLIVER | 1.00 | Refund | MRS ANNIE MCKENZIE | 5.00 | Prize Winner | MS TRUDI SCARBOROUGH | 10.00 | Prize Winner |
| JOHN ONEILL | 216.77 | Refund | MRS ANNIE MOSES | 96.16 | Refund | MS TRUDIE BARTON | 4.39 | Refund |
| JOHN ORBAUGH | 5.00 | Prize Winner | MRS ANNIE MURTAGH | 23.71 | Refund | MS TRUDIE MYERS | 10.00 | Refund |
| JOHN ORME | 2.14 | Refund | MRS ANNIE OGLESBY | 10.00 | Refund | MS TRUDY BASHORE | 5.00 | Prize Winner |
| JOHN ORR | 1.00 | Refund | MRS ANNIE OKADA | 2.00 | Refund | MS TRUDY BREAUX | 19.11 | Refund |
| JOHN OSBERG | 29.90 | Refund | MRS ANNIE ORTIZ | 11.19 | Refund | MS TRUDY CHAMBERS | 5.00 | Prize Winner |
| JOHN OSBORN | 171.37 | Refund | MRS ANNIE OSHIRO | 10.00 | Prize Winner | MS TRUDY CURTIS | 5.00 | Prize Winner |
| JOHN OSTRANDER | 40.31 | Refund | MRS ANNIE PENSIERO | 2.50 | Refund | MS TRUDY DEORIO | 4.54 | Refund |
| JOHN OSTRANDER | 30.00 | Refund | MRS ANNIE PITT | 3.14 | Refund | MS TRUDY DRWENSKI | 5.00 | Prize Winner |
| JOHN OSWALD | 2.50 | Refund | MRS ANNIE POOLE | 5.65 | Refund | MS TRUDY ENCARNACAO | 2.00 | Refund |
| JOHN OTEY | 4.53 | Refund | MRS ANNIE PRICE | 5.00 | Prize Winner | MS TRUDY F GEISSLER | 4.00 | Refund |
| JOHN OWEN | 3.00 | Refund | MRS ANNIE R JEANMONOD | 1.04 | Refund | MS TRUDY FUGITT | 5.00 | Prize Winner |
| JOHN OWENS | 1.58 | Refund | MRS ANNIE ROBERTSON | 1.07 | Refund | MS TRUDY HOPKINS | 75.00 | Prize Winner |
| JOHN P BOYLE | 2.00 | Refund | MRS ANNIE ROBINSON | 4.61 | Refund | MS TRUDY HURD | 5.00 | Prize Winner |
| JOHN P FERRY | 241.37 | Refund | MRS ANNIE SAXTON | 3.38 | Refund | MS TRUDY JOHNSON | 5.00 | Prize Winner |
| JOHN P GOUBEAUX | 4.50 | Refund | MRS ANNIE SEWELL | 29.90 | Refund | MS TRUDY JURA | 3.00 | Refund |
| JOHN P JONES | 7.00 | Refund | MRS ANNIE SHIVERS | 4.58 | Refund | MS TRUDY LINER | 10.00 | Prize Winner |
| JOHN P JPITLER | 10.00 | Prize Winner | MRS ANNIE SIMS | 10.00 | Prize Winner | MS TRUDY PEIRCE | 28.13 | Refund |
| JOHN P NOBLE | 10.00 | Prize Winner | MRS ANNIE SOBERS | 10.00 | Prize Winner | MS TRUDY POSIVAL | 4.50 | Refund |
| JOHN P RUNQUIST | 5.00 | Prize Winner | MRS ANNIE STEFFEN | 15.04 | Refund | MS TRUDY RICHARDSON | 13.47 | Refund |
| JOHN P SPAIGHT | 5.00 | Prize Winner | MRS ANNIE STEMBRIDGE | 2.12 | Refund | MS TRUDY SCHERTING | 7.53 | Refund |
| JOHN P TURNER | 2.00 | Refund | MRS ANNIE TOLER | 2.14 | Refund | MS TRUDY SEPERSON | 10.00 | Prize Winner |
| JOHN P VANMINOS | 60.98 | Refund | MRS ANNIE W BURTON | 38.64 | Refund | MS TRUDY SIMMONS | 5.00 | Prize Winner |
| JOHN P VESELING JR | 21.94 | Refund | MRS ANNIE WALKER | 15.99 | Refund | MS TRUDY SMITH | 25.50 | Refund |
| JOHN P WILKINSON | 17.06 | Refund | MRS ANNIE WASHBURN | 5.00 | Prize Winner | MS TRUEANNIE WILLIAMS | 3.75 | Refund |
| JOHN P WOODEN | 51.28 | Refund | MRS ANNIE WATTS | 32.20 | Refund | MS TRUMMER BAKER | 15.67 | Refund |
| JOHN P ZONTOS | 16.50 | Refund | MRS ANNIE WATTS | 7.00 | Refund | MS TSEGAYE AYELE | 20.76 | Refund |
| JOHN PACKARD | 46.04 | Refund | MRS ANNIE WILLIAMS | 5.00 | Prize Winner | MS TSEHAYA QUICK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN PALMER | 45.32 | Refund | MRS ANNIE WILSON | 43.17 | Refund | MS TSONI HANSEN | 94.11 | Refund |
| JOHN PAPANIKOLAOU | 5.00 | Prize Winner | MRS ANNIE WOODS | 4.50 | Refund | MS TUEISHA MITCHELL | 5.00 | Prize Winner |
| JOHN PARKER | 99.06 | Refund | MRS ANNIE WOOTEN | 2.46 | Refund | MS TUESDAY GORSKI | 9.84 | Refund |
| JOHN PARSONS | 15.00 | Prize Winner | MRS ANNIE WRIGHT | 3.00 | Refund | MS TUESDAY WEDDLE | 10.00 | Prize Winner |
| JOHN PARTI | 2.87 | Refund | MRS ANNIE WYATT | 45.15 | Refund | MS TUKEEYA SHAVERS | 5.00 | Prize Winner |
| JOHN PASCH | 4.50 | Refund | MRS ANNIE WYATT | 19.17 | Refund | MS TULIA QUINTANA | 137.22 | Refund |
| JOHN PATE | 23.67 | Refund | MRS ANNIE YORK | 28.39 | Refund | MS TWAILLA LAWSON | 10.00 | Prize Winner |
| JOHN PATTERSON | 3.00 | Refund | MRS ANNIKA BORGSTROM | 35.82 | Refund | MS TWANA WEST | 5.00 | Prize Winner |
| JOHN PATTERSON | 2.00 | Refund | MRS ANNIS POPP | 10.00 | Prize Winner | MS TWANAHA REA | 5.00 | Prize Winner |
| JOHN PATTERSON | 10.00 | Prize Winner | MRS ANNMARIE APONTE | 145.33 | Refund | MS TWEESNA MILLS | 10.00 | Prize Winner |
| JOHN PATTILLO | 12.83 | Refund | MRS ANNMARIE BARRETT | 5.00 | Prize Winner | MS TWILA BILLIE | 5.00 | Prize Winner |
| JOHN PATTON | 2.61 | Refund | MRS ANNMARIE BARTFAI | 10.00 | Prize Winner | MS TWILA MILLER | 63.25 | Refund |
| JOHN PAUL | 20.00 | Refund | MRS ANNMARIE CURRIER | 11.69 | Refund | MS TWILA PAINTER | 10.00 | Prize Winner |
| JOHN PAULSON | 73.96 | Refund | MRS ANNMARIE FORQUER | 5.00 | Prize Winner | MS TWILA PALUH | 29.02 | Refund |
| JOHN PAYNE | 95.80 | Refund | MRS ANNMARIE GIMBLETT | 6.16 | Refund | MS TWILA PIERSON | 2.54 | Refund |
| JOHN PAYNE | 45.64 | Refund | MRS ANNMARIE LAWSON | 10.00 | Prize Winner | MS TWILA SOUTH | 5.00 | Prize Winner |
| JOHN PEARSON | 2.50 | Refund | MRS ANNMARIE LUNDGREN | 5.00 | Prize Winner | MS TWILA STONE | 19.42 | Refund |
| JOHN PENA | 68.80 | Refund | MRS ANNMARIE WALKER | 1.07 | Refund | MS TWYILA BARNETT | 5.00 | Prize Winner |
| JOHN PERDUE | 8.85 | Refund | MRS ANNMARIE WILSON | 2.43 | Refund | MS TWYLA KELLOGG | 2.50 | Refund |
| JOHN PEREA | 4.50 | Refund | MRS ANN-MARIIE ELLIFF | 100.00 | Prize Winner | MS TWYLA SMITH | 2.00 | Refund |
| JOHN PERRY | 3.40 | Refund | MRS ANNPRATER | 1.00 | Refund | MS TWYLA SUPER | 1.00 | Refund |
| JOHN PETE | 2.27 | Refund | MRS ANNR WADE | 1.07 | Refund | MS TWYLA TOMAN | 2.00 | Refund |
| JOHN PETERSON | 2.88 | Refund | MRS ANNS CUTLER | 10.00 | Prize Winner | MS TWYLAH VOLK | 4.50 | Refund |
| JOHN PETERSON | 2.99 | Refund | MRS ANNY GLEESON | 10.00 | Prize Winner | MS TWYLIA STEWART | 1.08 | Refund |
| JOHN PETERSON | 13.46 | Refund | MRS ANON | 3.00 | Refund | MS TYANA BROWN | 5.00 | Prize Winner |
| JOHN PETERSON | 16.00 | Refund | MRS ANSLYN FERDINANDO | 21.34 | Refund | MS TYANN GIDDINGS | 6.53 | Refund |
| JOHN PETRAITIS | 11.27 | Refund | MRS ANTHANETTA SMITH | 3.96 | Refund | MS TYEISHA STROTHER | 5.00 | Prize Winner |
| JOHN PETROSINI | 24.54 | Refund | MRS ANTHE GRIGOU | 12.56 | Refund | MS TYEITHA BOLEN | 24.58 | Refund |
| JOHN PFEFFER | 4.00 | Refund | MRS ANTHERISA BROOKS | 5.00 | Refund | MS TYFANI WHITE | 5.00 | Prize Winner |
| JOHN PHIPPS | 45.96 | Refund | MRS ANTHONIA WAKIA | 5.00 | Refund | MS TYIESHA RICHARD | 5.00 | Prize Winner |
| JOHN PIATT | 10.00 | Prize Winner | MRS ANTHONY MURRAY | 10.78 | Refund | MS TYLER ANDERSON | 5.00 | Prize Winner |
| JOHN PICKARD | 2.11 | Refund | MRS ANTIA REYNOLDS | 11.38 | Refund | MS TYLER TURNER | 10.00 | Prize Winner |
| JOHN PIELOCH | 2.00 | Refund | MRS ANTIONETTE CARR | 7.00 | Refund | MS TYLISE BOWRA | 5.00 | Prize Winner |
| JOHN PLATE | 4.50 | Refund | MRS ANTIONETTE PAIGE | 1.06 | Refund | MS TYMEESHA BROOKS | 10.00 | Prize Winner |
| JOHN PLOEGER | 7.90 | Refund | MRS ANTIONETTE PERRY | 18.25 | Refund | MS TYNA CHRISTOPHER | 1.07 | Refund |
| JOHN POLOSKY | 2.00 | Refund | MRS ANTIONIA CAMPOS | 27.74 | Refund | MS TYNE HURT | 5.00 | Prize Winner |
| JOHN POPPENHUSEN | 5.00 | Prize Winner | MRS ANTOINETTA MCGEE | 5.00 | Prize Winner | MS TYNETTA WILLIAMS | 10.00 | Prize Winner |
| JOHN PORCHER | 2.00 | Refund | MRS ANTOINETTE BOYLE | 10.00 | Refund | MS TYRA HARRIS | 15.00 | Prize Winner |
| JOHN PORTWOOD | 2.00 | Refund | MRS ANTOINETTE FREIER | 34.99 | Refund | MS TYRAH GALBRAITH | 5.00 | Prize Winner |
| JOHN POWELL | 43.06 | Refund | MRS ANTOINETTE FULLER | 49.50 | Refund | MS TYRANASHAY MCNEIL | 1.07 | Refund |
| JOHN POWERS | 53.78 | Refund | MRS ANTOINETTE GARNET | 36.96 | Refund | MS TYRANDY DUBOSE | 10.00 | Prize Winner |
| JOHN PRIETO JR | 9.52 | Refund | MRS ANTOINETTE GORDON | 1.00 | Refund | MS TYREECE WILLIAMS | 1.24 | Refund |
| JOHN PROKOPOWICZ | 52.40 | Refund | MRS ANTOINETTE KEEL | 10.00 | Prize Winner | MS TYRENE WILLIAMS | 5.00 | Prize Winner |
| JOHN PRUE | 3.00 | Refund | MRS ANTOINETTE LESTER | 2.00 | Refund | MS TYRISHA CLAY | 10.00 | Prize Winner |
| JOHN PUHER | 10.00 | Refund | MRS ANTOINETTE SPRATT | 5.00 | Prize Winner | MS TYRONE CUNNINGHAM | 10.00 | Prize Winner |
| JOHN QUINN | 2.18 | Refund | MRS ANTOINETTE VADEN | 1.48 | Refund | MS TYROXIY BATISTE | 10.00 | Prize Winner |
| JOHN QUINN | 11.00 | Refund | MRS ANTOINETTE WATSON | 5.00 | Prize Winner | MS TYSHEONA JACKSON | 10.00 | Prize Winner |
| JOHN R ADAMSON | 5.00 | Prize Winner | MRS ANTOINETTE WILLEY | 10.00 | Prize Winner | MS TYSWANA FOSTER | 10.00 | Prize Winner |
| JOHN R ADUBRDO | 10.00 | Refund | MRS ANTONELL COROTAN | 5.00 | Prize Winner | MS TYTIANNA MOORE | 5.00 | Prize Winner |
| JOHN R AKRIDGE | 3.18 | Refund | MRS ANTONELLA WOLF | 19.98 | Refund | MS TYTONIA JOHNSON | 55.08 | Refund |
| JOHN R ALLEN | 5.00 | Prize Winner | MRS ANTONETTE CLOPTON | 5.00 | Refund | MS TYWANNA HAMMOCK | 15.00 | Prize Winner |
| JOHN R ALLER SR | 2.40 | Refund | MRS ANTONIA BAEZ | 1.00 | Refund | MS UDANZA BUSH | 2.11 | Refund |
| JOHN R ANN | 2.00 | Refund | MRS ANTONIA BROWN | 2.50 | Refund | MS UILA VAIOLO | 20.00 | Prize Winner |
| JOHN R BENTLEY | 2.14 | Refund | MRS ANTONIA CONDA | 6.24 | Refund | MS UILANI VIVEIROS | 38.78 | Refund |
| JOHN R BERESFORD | 2.50 | Refund | MRS ANTONIA CUESTAO | 353.43 | Refund | MS ULANDA BRIGHT | 14.63 | Refund |
| JOHN R BIRT | 8.39 | Refund | MRS ANTONIA GONZALEZ | 1.07 | Refund | MS ULANDA BUSH | 5.00 | Prize Winner |
| JOHN R BROOKS | 6.06 | Refund | MRS ANTONIA HUSTON | 34.96 | Refund | MS ULYLESS WOODS | 1.09 | Refund |
| JOHN R BROWN | 11.88 | Refund | MRS ANTONIA KAAI | 41.77 | Refund | MS UMA HEDEMARK | 23.02 | Refund |
| JOHN R CAIN | 10.00 | Prize Winner | MRS ANTONIA P OCONNOR | 2.00 | Refund | MS UMA TRIVEDI | 10.00 | Prize Winner |
| JOHN R CANNEFAX | 1.00 | Refund | MRS ANTONIA STOVER | 20.00 | Prize Winner | MS UMAWATI PERSAUD | 32.18 | Refund |
| JOHN R CHAPMAN | 1.00 | Refund | MRS ANTONIO BARRIOS | 38.44 | Refund | MS UN SHELLA DEWBERRY | 5.00 | Prize Winner |
| JOHN R CHMELAR | 3.21 | Refund | MRS ANTONIO BOLIVAR | 5.00 | Refund | MS UNA ASGEIRSDOTTIR | 5.00 | Prize Winner |
| JOHN R CONVILLE | 2.50 | Refund | MRS ANTONIO MALTIZO | 54.97 | Refund | MS UNDELL WHITE | 12.42 | Refund |
| JOHN R COOK | 6.00 | Refund | MRS ANULA LEONIDAS | 61.42 | Refund | MS UNDREA MARTIN | 5.00 | Prize Winner |
| JOHN R COVINGTON | 1.37 | Refund | MRS ANUSH DOLINYAN | 2.64 | Refund | MS UREKA MARTINEZ | 15.00 | Prize Winner |
| JOHN R CUMMINGS | 7.67 | Refund | MRS ANZELLO S WALKER | 2.00 | Refund | MS UREKA MARTINEZ | 5.00 | Prize Winner |
| JOHN R DABNEY | 5.00 | Prize Winner | MRS ANZILIA MURRAY | 17.53 | Refund | MS URSULA B DEMOORE | 10.00 | Refund |
| JOHN R FARRA | 28.18 | Refund | MRS AOLIVAMA ALONSO | 100.00 | Prize Winner | MS URSULA DITSWORTH | 1.00 | Refund |
| JOHN R FIELDS | 71.54 | Refund | MRS APRIL AGBAYANI | 5.00 | Prize Winner | MS URSULA GAUDET | 5.00 | Prize Winner |
| JOHN R FOWLER | 36.64 | Refund | MRS APRIL APO | 5.00 | Refund | MS URSULA GRAY | 1.05 | Refund |
| JOHN R GUTIERREZ | 5.19 | Refund | MRS APRIL ARMSTRONG | 25.00 | Prize Winner | MS URSULA HAMER | 5.00 | Prize Winner |
| JOHN R HESS | 1.00 | Refund | MRS APRIL BETHUREM | 10.00 | Prize Winner | MS URSULA ISAAC | 48.31 | Refund |
| JOHN R HICKS | 9.00 | Refund | MRS APRIL BOGAN | 159.78 | Refund | MS URSULA LOCKE | 2.50 | Refund |
| JOHN R HITTMEIER | 3.92 | Refund | MRS APRIL BOWDEN | 10.00 | Prize Winner | MS URSULA THIBAULT | 2.00 | Refund |
| JOHN R JONES JR | 25.50 | Refund | MRS APRIL BROSIUS | 2.00 | Refund | MS URSULA VEGA | 100.00 | Prize Winner |
| JOHN R LAWSON | 10.00 | Prize Winner | MRS APRIL BROWN | 10.00 | Refund | MS USA KUSUM | 10.00 | Prize Winner |
| JOHN R LEWIS | 49.13 | Refund | MRS APRIL BRYAN | 10.00 | Refund | MS UTE KENDALL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN R LIMON | 21.98 | Refund |
| JOHN R LOCKWOOD | 1.07 | Refund |
| JOHN R LONDON | 8.48 | Refund |
| JOHN R MCINTOSH | 25.10 | Refund |
| JOHN R MINK | 19.98 | Refund |
| JOHN R MOATANO | 5.00 | Prize Winner |
| JOHN R MURRAY | 15.99 | Refund |
| JOHN R OLLIS | 32.46 | Refund |
| JOHN R OSTROM | 29.34 | Refund |
| JOHN R PAYNE | 125.91 | Refund |
| JOHN R POLOMIS | 2.00 | Refund |
| JOHN R PREMMER | 4.50 | Refund |
| JOHN R QURADA | 27.22 | Refund |
| JOHN R SCANLON | 41.81 | Refund |
| JOHN R SEMRAU | 5.00 | Prize Winner |
| JOHN R SMITHERMAN | 13.24 | Refund |
| JOHN R STRITENBERGER | 19.29 | Refund |
| JOHN R TAYLOR | 10.00 | Prize Winner |
| JOHN R WITKOWSKI | 100.49 | Refund |
| JOHN RAABE | 77.58 | Refund |
| JOHN RABEY | 10.00 | Prize Winner |
| JOHN RAINEY | 2.00 | Refund |
| JOHN RAJSNER | 21.00 | Refund |
| JOHN RALSTON | 10.00 | Prize Winner |
| JOHN RAMIREZ | 45.45 | Refund |
| JOHN RAMSEY | 21.28 | Refund |
| JOHN RARUEY III | 1.00 | Refund |
| JOHN RASYS | 2.04 | Refund |
| JOHN RAUCKIS | 28.03 | Refund |
| JOHN RAVA | 5.00 | Prize Winner |
| JOHN RAYMOND | 19.69 | Refund |
| JOHN RAYMOND | 2.12 | Refund |
| JOHN REANES | 5.00 | Prize Winner |
| JOHN REBACK | 2.50 | Refund |
| JOHN REBISCH | 15.00 | Prize Winner |
| JOHN REECE | 14.38 | Refund |
| JOHN REED | 3.00 | Refund |
| JOHN REICHE | 13.66 | Refund |
| JOHN REICHERT | 18.94 | Refund |
| JOHN REID | 24.30 | Refund |
| JOHN REYES | 4.00 | Refund |
| JOHN REYNA | 5.00 | Prize Winner |
| JOHN RHOADS | 35.98 | Refund |
| JOHN RICCI | 1.49 | Refund |
| JOHN RICHARD | 109.52 | Refund |
| JOHN RICHARDSON | 29.31 | Refund |
| JOHN RICHARDSON | 3.68 | Refund |
| JOHN RICHARDSON | 26.40 | Refund |
| JOHN RICHARDSON | 10.00 | Prize Winner |
| JOHN RICHEY | 23.26 | Refund |
| JOHN RICHVALSKY | 5.00 | Prize Winner |
| JOHN RIEDEL | 28.33 | Refund |
| JOHN RITTER | 3.65 | Refund |
| JOHN ROARK | 9.77 | Refund |
| JOHN ROBERSON | 1.07 | Refund |
| JOHN ROBERT | 50.00 | Prize Winner |
| JOHN ROBERTS | 2.72 | Refund |
| JOHN ROBINSON | 2.72 | Refund |
| JOHN ROBINSON | 1.11 | Refund |
| JOHN ROBINSON JR- | 15.00 | Prize Winner |
| JOHN ROCHA | 3.32 | Refund |
| JOHN ROCKWELL | 2.00 | Refund |
| JOHN RODRIGUEZ | 2.32 | Refund |
| JOHN RODRIGUEZ | 5.00 | Prize Winner |
| JOHN ROHDY | 6.59 | Refund |
| JOHN ROMBOLA | 19.58 | Refund |
| JOHN ROSE | 4.50 | Refund |
| JOHN ROSINSKI | 7.24 | Refund |
| JOHN ROUSEY | 9.00 | Refund |
| JOHN ROWE | 24.02 | Refund |
| JOHN ROZBORIL | 28.06 | Refund |
| JOHN RUEGG | 28.27 | Refund |
| JOHN RYAN | 20.79 | Refund |
| JOHN S BRITTINGHAM SR | 17.30 | Refund |
| JOHN S BUCHERIE | 11.77 | Refund |
| JOHN S DIXON | 25.00 | Refund |
| JOHN S EDGIN | 3.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS APRIL BRYAN | 10.00 | Prize Winner |
| MRS APRIL CARSWELL | 4.50 | Refund |
| MRS APRIL CHRISTIANSON | 5.00 | Prize Winner |
| MRS APRIL COLTON | 5.00 | Prize Winner |
| MRS APRIL COOK | 5.00 | Prize Winner |
| MRS APRIL CRUMBLY | 10.00 | Prize Winner |
| MRS APRIL CUNNINGHAM | 2.78 | Refund |
| MRS APRIL DROLETTE | 1.07 | Refund |
| MRS APRIL DYE | 4.53 | Refund |
| MRS APRIL ELLIOTT | 6.59 | Refund |
| MRS APRIL EVANS | 5.00 | Prize Winner |
| MRS APRIL FEATHERSON | 2.00 | Refund |
| MRS APRIL GLOVER | 5.00 | Prize Winner |
| MRS APRIL HANNACHI | 5.00 | Refund |
| MRS APRIL HARRISON | 5.00 | Prize Winner |
| MRS APRIL HAUSE | 5.00 | Refund |
| MRS APRIL HLINOVSKY | 10.00 | Prize Winner |
| MRS APRIL ISAAC | 2.00 | Refund |
| MRS APRIL JOHNSON | 2.21 | Refund |
| MRS APRIL KUALII-NEAL | 10.00 | Prize Winner |
| MRS APRIL MEADE | 55.68 | Refund |
| MRS APRIL MINER | 1.00 | Refund |
| MRS APRIL PARTLOW | 10.00 | Prize Winner |
| MRS APRIL PELTZ | 10.00 | Prize Winner |
| MRS APRIL PINTAGRO | 3.00 | Refund |
| MRS APRIL RAY | 5.00 | Prize Winner |
| MRS APRIL ROSS | 22.20 | Refund |
| MRS APRIL RUSSELL | 24.45 | Refund |
| MRS APRIL SANTOYO | 5.00 | Prize Winner |
| MRS APRIL SAYLORS | 1.00 | Refund |
| MRS APRIL SHANLEY | 5.00 | Prize Winner |
| MRS APRIL SHUE | 10.00 | Prize Winner |
| MRS APRIL SICKS | 45.69 | Refund |
| MRS APRIL SMITH | 41.01 | Refund |
| MRS APRIL SPRINGSTUBE | 5.00 | Prize Winner |
| MRS APRIL SWAIN REEVES | 5.00 | Prize Winner |
| MRS APRIL TALIAFERRO | 8.24 | Refund |
| MRS APRIL TRAMONTANA | 1.07 | Refund |
| MRS APRIL VICKERY | 10.00 | Prize Winner |
| MRS APRIL VOLLAN | 5.00 | Prize Winner |
| MRS APRIL VORTES | 5.00 | Prize Winner |
| MRS APRIL WALKER | 10.00 | Prize Winner |
| MRS APRIL WELLS | 25.00 | Prize Winner |
| MRS APRILDAWN HANNAH | 5.00 | Prize Winner |
| MRS AQUILA SHAW | 32.11 | Refund |
| MRS AQUILLIA REED | 13.07 | Refund |
| MRS AR RUNGE | 24.19 | Refund |
| MRS ARACELI ABLAZA | 5.00 | Prize Winner |
| MRS ARACELI ACOSTA | 21.52 | Refund |
| MRS ARACELI G BRAZZLE | 59.38 | Refund |
| MRS ARACELIS ENGLAND | 5.00 | Prize Winner |
| MRS ARACELIS MORALES | 15.00 | Refund |
| MRS ARACELY MORALES | 5.00 | Prize Winner |
| MRS ARBELIS TYREE | 30.33 | Refund |
| MRS ARBINA HOWZE | 35.00 | Prize Winner |
| MRS ARBNORA GASHI | 30.00 | Prize Winner |
| MRS ARBRITES SANBORN | 89.04 | Refund |
| MRS ARCELIA GUZMAN | 2.00 | Refund |
| MRS ARCHANA OHRI | 10.00 | Prize Winner |
| MRS ARCHELLE THOMAS | 5.00 | Prize Winner |
| MRS ARCILIA ELIZARDO | 25.92 | Refund |
| MRS ARDELIA BROWN | 36.14 | Refund |
| MRS ARDELL EPP | 67.62 | Refund |
| MRS ARDELL MANNS | 5.00 | Refund |
| MRS ARDEN GRESH | 32.13 | Refund |
| MRS ARDEN STOKES | 5.00 | Refund |
| MRS ARDENE BONDS | 2.18 | Refund |
| MRS ARDENE CUNNINGHAM | 1.00 | Refund |
| MRS ARDETH BLAIR | 27.94 | Refund |
| MRS ARDIAN KOKA | 10.00 | Prize Winner |
| MRS ARDIE TYLER | 5.00 | Refund |
| MRS ARDIS FUREBY | 279.54 | Refund |
| MRS ARDIS J RUZA | 33.94 | Refund |
| MRS ARDIS KEIZER | 1.30 | Refund |
| MRS ARDITH BROWN | 23.48 | Refund |
| MRS ARDITH MILLER | 11.75 | Refund |
| MRS ARDYNE WOMACK | 30.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS UVA STANLEY | 24.16 | Refund |
| MS UVONNE MCNEILL | 10.00 | Prize Winner |
| MS V ACKERMAN KARLI | 38.31 | Refund |
| MS V ANDERSON | 3.64 | Refund |
| MS V AVILA | 10.00 | Prize Winner |
| MS V BARRON | 14.92 | Refund |
| MS V BENNETT | 23.52 | Refund |
| MS V BIONDO | 5.00 | Prize Winner |
| MS V BOTTOLFSON | 49.07 | Refund |
| MS V BRAILSFORD | 38.97 | Refund |
| MS V BRYAN-WUNNER | 5.00 | Prize Winner |
| MS V CAMPAGNOLO | 5.00 | Prize Winner |
| MS V CASTEELE | 46.26 | Refund |
| MS V CHEMLESKI | 2.18 | Refund |
| MS V COSTA | 19.04 | Refund |
| MS V CUNNINGHAM | 2.00 | Refund |
| MS V EVANSKING | 10.00 | Prize Winner |
| MS V FERGUSON | 5.50 | Refund |
| MS V FLEMING | 10.00 | Prize Winner |
| MS V GILBERT | 72.91 | Refund |
| MS V HENDERSON | 8.24 | Refund |
| MS V HILLER | 36.98 | Refund |
| MS V HODGES RODIGO | 6.45 | Refund |
| MS V HOODY | 21.18 | Refund |
| MS V HOPKINS | 73.96 | Refund |
| MS V ISBELL | 2.50 | Refund |
| MS V JOHNSON | 6.05 | Refund |
| MS V JOHNSON | 5.00 | Prize Winner |
| MS V KAMINSKI | 1.00 | Refund |
| MS V KARTHAUSER | 3.27 | Refund |
| MS V KINSLEY | 5.00 | Refund |
| MS V KRISTIANSEN | 15.00 | Refund |
| MS V LASKE | 24.06 | Refund |
| MS V LEIGH | 15.00 | Prize Winner |
| MS V LOPEZ | 5.18 | Refund |
| MS V MARTINEZ | 5.00 | Refund |
| MS V MAVRAIDES | 19.94 | Refund |
| MS V MOLINA MARSHALL | 42.17 | Refund |
| MS V N OWENS TURNER | 10.00 | Refund |
| MS V NEISWENDER | 10.00 | Prize Winner |
| MS V OLSZEWSKI | 33.98 | Refund |
| MS V OVERHISER | 4.50 | Refund |
| MS V P WEST | 262.09 | Refund |
| MS V PATILLO-COX | 5.00 | Prize Winner |
| MS V PETERSON | 2.00 | Refund |
| MS V PODLASKI | 1.44 | Refund |
| MS V RICHARDSON | 5.00 | Prize Winner |
| MS V RIZZO-PRATO | 5.00 | Prize Winner |
| MS V SALDANA | 12.00 | Refund |
| MS V SALYERS | 1.07 | Refund |
| MS V SIKES | 29.98 | Refund |
| MS V SMITH | 5.00 | Prize Winner |
| MS V SPILLER | 53.24 | Refund |
| MS V STALKFLEET | 4.00 | Refund |
| MS V STAVECKAS | 12.95 | Refund |
| MS V THARRINGTON | 1.07 | Refund |
| MS V VANSPEYBROECK | 4.73 | Refund |
| MS V WHITTINGTON | 3.20 | Refund |
| MS V WILLETT | 3.96 | Refund |
| MS V YOUNG | 5.00 | Prize Winner |
| MS V ZIMMERMAN | 5.00 | Prize Winner |
| MS VAL BARANUSKY | 16.94 | Refund |
| MS VAL JOHNSON | 10.00 | Prize Winner |
| MS VAL SCOTT | 17.06 | Refund |
| MS VAL SPEARS | 5.00 | Prize Winner |
| MS VAL STRINGER | 14.45 | Refund |
| MS VAL TEVES | 10.00 | Prize Winner |
| MS VALA DELAINE | 3.00 | Refund |
| MS VALARIE AMICA | 5.00 | Prize Winner |
| MS VALARIE BANKS | 4.00 | Refund |
| MS VALARIE BROWN | 5.00 | Prize Winner |
| MS VALARIE FRANCOM | 1.03 | Refund |
| MS VALARIE HICKMON | 7.00 | Refund |
| MS VALARIE PARRIS | 10.00 | Prize Winner |
| MS VALARIE PERKINS | 5.00 | Prize Winner |
| MS VALARIE RUISE | 3.64 | Refund |
| MS VALDA COLLINS | 15.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN S FRY | 3.00 | Refund |
| JOHN S JENSEN | 32.65 | Refund |
| JOHN S MCNEAL | 15.00 | Refund |
| JOHN S MORE | 10.00 | Prize Winner |
| JOHN S PESATURO | 2.01 | Refund |
| JOHN S PUIKOWSKI | 23.52 | Refund |
| JOHN S REGENYE | 25.98 | Refund |
| JOHN S TIDWELL JR | 2.50 | Refund |
| JOHN S WAGONIS | 2.14 | Refund |
| JOHN S WHITE | 10.00 | Prize Winner |
| JOHN SANCHEZ | 5.00 | Prize Winner |
| JOHN SANDAGE | 60.66 | Refund |
| JOHN SANDERS | 17.85 | Refund |
| JOHN SANDERS | 5.21 | Refund |
| JOHN SANDERSON | 5.00 | Refund |
| JOHN SANT | 30.30 | Refund |
| JOHN SANTOS | 69.59 | Refund |
| JOHN SANZARI | 15.00 | Refund |
| JOHN SAPP | 5.00 | Prize Winner |
| JOHN SARGENT | 13.87 | Refund |
| JOHN SARGENT | 10.00 | Prize Winner |
| JOHN SAUBLE | 12.43 | Refund |
| JOHN SAULSBURY | 10.00 | Refund |
| JOHN SAXBURRY | 18.99 | Refund |
| JOHN SCARBOROUGH | 6.16 | Refund |
| JOHN SCHADDELEE | 80.71 | Refund |
| JOHN SCHAEFER JR | 5.00 | Refund |
| JOHN SCHAEFFER | 60.13 | Refund |
| JOHN SCHANK | 10.00 | Prize Winner |
| JOHN SCHLEDERER | 50.00 | Prize Winner |
| JOHN SCHMITT | 23.03 | Refund |
| JOHN SCHNACK | 1.40 | Refund |
| JOHN SCHNEIDER | 33.98 | Refund |
| JOHN SCHNEIDER | 35.25 | Refund |
| JOHN SCHOENEBERG | 5.00 | Prize Winner |
| JOHN SCHREIBER | 33.22 | Refund |
| JOHN SCHROEDER | 62.99 | Refund |
| JOHN SCHWARTZ | 2.00 | Refund |
| JOHN SCOTT | 668.58 | Refund |
| JOHN SEAQUIST | 4.00 | Refund |
| JOHN SEGARRA | 94.34 | Refund |
| JOHN SEIP | 30.29 | Refund |
| JOHN SELBY | 17.06 | Refund |
| JOHN SERRANO | 38.11 | Refund |
| JOHN SETZER | 28.40 | Refund |
| JOHN SEXTON | 219.31 | Refund |
| JOHN SHARPE | 50.99 | Refund |
| JOHN SHELLEY | 10.00 | Prize Winner |
| JOHN SHEPARD | 1.09 | Refund |
| JOHN SHEPHERD | 22.67 | Refund |
| JOHN SHERMAN | 27.94 | Refund |
| JOHN SHERRILL | 11.00 | Refund |
| JOHN SHOLES | 4.92 | Refund |
| JOHN SHREVE | 2.08 | Refund |
| JOHN SHULFER | 2.00 | Refund |
| JOHN SHUMAN | 25.14 | Refund |
| JOHN SIGLER | 5.00 | Prize Winner |
| JOHN SIMAR | 10.00 | Prize Winner |
| JOHN SIMMONS | 2.00 | Refund |
| JOHN SIMON | 6.09 | Refund |
| JOHN SIMON | 39.69 | Refund |
| JOHN SIMONS | 6.23 | Refund |
| JOHN SIMPSON | 17.95 | Refund |
| JOHN SLAUGHTER | 23.68 | Refund |
| JOHN SLOTTER | 5.24 | Refund |
| JOHN SLUSHER | 3.00 | Refund |
| JOHN SMITH | 1.00 | Refund |
| JOHN SMITH | 1.07 | Refund |
| JOHN SMITH | 19.06 | Refund |
| JOHN SMITH | 10.00 | Prize Winner |
| JOHN SNAMPENY | 4.00 | Refund |
| JOHN SOOKOV | 15.99 | Refund |
| JOHN SORENSON | 1.06 | Refund |
| JOHN SORENSON | 1.06 | Refund |
| JOHN SORLIE | 2.50 | Refund |
| JOHN SOWERS | 8.99 | Refund |
| JOHN SPARKS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ARDYTH AMENT | 3.18 | Refund |
| MRS ARELI PEREZ | 3.00 | Refund |
| MRS ARELY P COHICK | 17.10 | Refund |
| MRS ARETA KAUFMAN | 17.06 | Refund |
| MRS ARETHA WILLIAMS | 35.60 | Refund |
| MRS ARETHA WILLIAMS | 15.00 | Prize Winner |
| MRS ARGY HAGINS | 1.08 | Refund |
| MRS ARIANE ODHNER | 5.00 | Prize Winner |
| MRS ARIANE VARISTE | 10.00 | Prize Winner |
| MRS ARIE DENHOLLANDER | 1.08 | Refund |
| MRS ARIE ROLAND | 10.00 | Prize Winner |
| MRS ARLA REED | 6.36 | Refund |
| MRS ARLEATHA WILLIAMS | 25.00 | Prize Winner |
| MRS ARLEEN BILLINGS | 2.75 | Refund |
| MRS ARLEEN GANIGAN | 5.00 | Refund |
| MRS ARLEEN GLEASON | 24.38 | Refund |
| MRS ARLEEN GLENN | 10.61 | Refund |
| MRS ARLEEN KILBOURNE | 2.85 | Refund |
| MRS ARLEEN L LEE | 27.20 | Refund |
| MRS ARLEEN MONTGOMERY | 49.76 | Refund |
| MRS ARLEEN PARKS | 1.36 | Refund |
| MRS ARLEEN ROBINSON | 1.60 | Refund |
| MRS ARLEEN STEPHAN | 38.69 | Refund |
| MRS ARLEEN WEBER | 78.86 | Refund |
| MRS ARLEENIA SMITH | 10.00 | Prize Winner |
| MRS ARLEIGH LONG | 53.19 | Refund |
| MRS ARLENA GUNSAULIES | 36.42 | Refund |
| MRS ARLENA MARTIN | 29.42 | Refund |
| MRS ARLENE | 1.00 | Refund |
| MRS ARLENE ABRAMS | 71.31 | Refund |
| MRS ARLENE ALEXAKIS | 5.00 | Refund |
| MRS ARLENE ALU | 1.07 | Refund |
| MRS ARLENE ANDERSON | 8.53 | Refund |
| MRS ARLENE ANDERSON | 7.00 | Refund |
| MRS ARLENE AUER | 2.00 | Refund |
| MRS ARLENE BADGER | 20.40 | Refund |
| MRS ARLENE BAKER | 29.26 | Refund |
| MRS ARLENE BAKER | 29.30 | Refund |
| MRS ARLENE BARKER | 10.00 | Refund |
| MRS ARLENE BEHRENS | 10.00 | Prize Winner |
| MRS ARLENE BERENTZ | 106.29 | Refund |
| MRS ARLENE BILLIE | 10.00 | Prize Winner |
| MRS ARLENE BOLICH | 28.11 | Refund |
| MRS ARLENE BOYD | 2.50 | Refund |
| MRS ARLENE BROWN | 8.71 | Refund |
| MRS ARLENE BURK | 3.00 | Refund |
| MRS ARLENE BURK | 47.70 | Refund |
| MRS ARLENE BUTLER | 192.57 | Refund |
| MRS ARLENE CAUDILL | 10.81 | Refund |
| MRS ARLENE CHAMBERS | 5.00 | Prize Winner |
| MRS ARLENE CHOATE | 14.00 | Refund |
| MRS ARLENE COFFEY | 27.58 | Refund |
| MRS ARLENE COLE | 13.70 | Refund |
| MRS ARLENE CUSEY | 1.07 | Refund |
| MRS ARLENE DAVIS | 4.50 | Refund |
| MRS ARLENE DAY | 100.10 | Refund |
| MRS ARLENE DECLUE | 26.79 | Refund |
| MRS ARLENE DEICHMANN | 24.59 | Refund |
| MRS ARLENE ECHIVERRI | 5.00 | Refund |
| MRS ARLENE FABSIK | 3.73 | Refund |
| MRS ARLENE FERNANDO | 3.00 | Refund |
| MRS ARLENE FIDLER | 4.50 | Refund |
| MRS ARLENE GALLAGHER | 14.00 | Refund |
| MRS ARLENE GOWER | 3.67 | Refund |
| MRS ARLENE HARPER | 5.00 | Prize Winner |
| MRS ARLENE HECKMAN | 17.10 | Refund |
| MRS ARLENE HECKMAN | 5.00 | Prize Winner |
| MRS ARLENE HILL | 65.13 | Refund |
| MRS ARLENE HINES | 10.00 | Prize Winner |
| MRS ARLENE JEWETT | 21.43 | Refund |
| MRS ARLENE KOHN | 1.00 | Refund |
| MRS ARLENE L BUNCH | 3.00 | Refund |
| MRS ARLENE LASHMET | 21.48 | Refund |
| MRS ARLENE LEFCHAK | 4.80 | Refund |
| MRS ARLENE LEWIS | 3.11 | Refund |
| MRS ARLENE LUCAS | 4.32 | Refund |
| MRS ARLENE M HARADEN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS VALDENIA JACOBS | 2.46 | Refund |
| MS VALENCIA JOHNSON | 5.75 | Refund |
| MS VALENCIA ROSS | 5.00 | Prize Winner |
| MS VALENTINA BOONE | 5.00 | Prize Winner |
| MS VALENTINA CHAVIRA | 10.00 | Prize Winner |
| MS VALENTINA DANIEL | 48.08 | Refund |
| MS VALENTINA GLADUE | 5.00 | Prize Winner |
| MS VALERA LEE | 1.07 | Refund |
| MS VALERI NEAL | 10.00 | Prize Winner |
| MS VALERIA FERRELL | 10.00 | Prize Winner |
| MS VALERIA FERRIERA | 5.00 | Prize Winner |
| MS VALERIA MIKLOS | 18.09 | Refund |
| MS VALERIA PURLEY | 1.00 | Refund |
| MS VALERIA ROBERTS | 1.07 | Refund |
| MS VALERIE AKINS | 5.00 | Prize Winner |
| MS VALERIE ALMOND | 30.98 | Refund |
| MS VALERIE ANDERSON | 10.00 | Refund |
| MS VALERIE ARCHIBALD | 5.00 | Prize Winner |
| MS VALERIE B ALLEN | 180.10 | Refund |
| MS VALERIE BARKSDALE | 52.01 | Refund |
| MS VALERIE BENTON | 20.35 | Refund |
| MS VALERIE BOSS | 5.00 | Prize Winner |
| MS VALERIE BOWERS | 43.48 | Refund |
| MS VALERIE BROCK | 2.85 | Refund |
| MS VALERIE BROWN | 10.00 | Prize Winner |
| MS VALERIE BRUST | 10.00 | Prize Winner |
| MS VALERIE BUCK | 2.55 | Refund |
| MS VALERIE BURRIS | 5.00 | Prize Winner |
| MS VALERIE BUTCHER | 5.00 | Refund |
| MS VALERIE CASEMAN | 1.07 | Refund |
| MS VALERIE CERVANTES | 5.00 | Prize Winner |
| MS VALERIE CLEMENTE | 5.00 | Prize Winner |
| MS VALERIE COLEMAN | 5.00 | Prize Winner |
| MS VALERIE CRUMBLEY | 10.00 | Prize Winner |
| MS VALERIE DANO | 1.08 | Refund |
| MS VALERIE DENSEM | 39.94 | Refund |
| MS VALERIE EVERETT | 5.00 | Prize Winner |
| MS VALERIE FRANCIS | 6.42 | Refund |
| MS VALERIE FRAZIER | 18.65 | Refund |
| MS VALERIE FREEMAN | 10.00 | Prize Winner |
| MS VALERIE GAVAGAN | 2.00 | Refund |
| MS VALERIE GIAMMANCO | 4.00 | Refund |
| MS VALERIE GREEN | 510.00 | Prize Winner |
| MS VALERIE HAZELTON | 16.00 | Refund |
| MS VALERIE HENDERSON | 1.12 | Refund |
| MS VALERIE HESTER | 17.02 | Refund |
| MS VALERIE HUENNIGER | 10.00 | Prize Winner |
| MS VALERIE HUGHES | 3.05 | Refund |
| MS VALERIE J EDES | 5.00 | Prize Winner |
| MS VALERIE J PAUL | 3.00 | Refund |
| MS VALERIE JACKSON | 6.47 | Refund |
| MS VALERIE JONDAHL | 105.00 | Prize Winner |
| MS VALERIE KEE | 35.00 | Prize Winner |
| MS VALERIE KELLER | 13.64 | Refund |
| MS VALERIE KELLEY | 11.00 | Refund |
| MS VALERIE KEZAR | 3.52 | Refund |
| MS VALERIE KING | 5.00 | Prize Winner |
| MS VALERIE KONCE | 21.76 | Refund |
| MS VALERIE LAND | 4.56 | Refund |
| MS VALERIE LAVERS | 10.00 | Prize Winner |
| MS VALERIE LAWRENCE | 5.00 | Prize Winner |
| MS VALERIE LEE | 22.49 | Refund |
| MS VALERIE LEVERING | 5.00 | Prize Winner |
| MS VALERIE LEWIS | 5.00 | Prize Winner |
| MS VALERIE LEYTON | 4.44 | Refund |
| MS VALERIE LINK | 17.37 | Refund |
| MS VALERIE MASTROGIOVANN | 5.00 | Prize Winner |
| MS VALERIE MILLER | 10.00 | Refund |
| MS VALERIE NARR | 20.00 | Refund |
| MS VALERIE OBSTOY | 25.83 | Refund |
| MS VALERIE PARIS | 30.64 | Refund |
| MS VALERIE PECK | 5.00 | Prize Winner |
| MS VALERIE PIANTO | 2.70 | Refund |
| MS VALERIE PIERCE | 166.58 | Refund |
| MS VALERIE PINTER | 2.00 | Refund |
| MS VALERIE PORTER | 5.00 | Prize Winner |
| Ms Valerie Rorvig | 26.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN SPEARS | 4.49 | Refund |
| JOHN SPINA | 30.73 | Refund |
| JOHN ST | 2.50 | Refund |
| JOHN STACKLER | 10.00 | Prize Winner |
| JOHN STAGER | 1.61 | Refund |
| JOHN STAMATIADES | 145.96 | Refund |
| JOHN STANZ | 2.50 | Refund |
| JOHN STAPLER | 1.00 | Refund |
| JOHN STARKEY | 32.43 | Refund |
| JOHN STARKEY | 5.89 | Refund |
| JOHN STASSEN | 2.00 | Refund |
| JOHN STEC | 14.77 | Refund |
| JOHN STEEN | 7.38 | Refund |
| JOHN STELMACH | 43.51 | Refund |
| JOHN STEPHEN | 6.02 | Refund |
| JOHN STETSON | 10.00 | Prize Winner |
| JOHN STEVENS | 2.11 | Refund |
| JOHN STEVENS | 17.98 | Refund |
| JOHN STEVENS | 65.75 | Refund |
| JOHN STEVENS | 3.26 | Refund |
| JOHN STEWART | 1.05 | Refund |
| JOHN STEWART | 10.00 | Prize Winner |
| JOHN STEWART JR | 9.90 | Refund |
| JOHN STICKNEY | 5.00 | Prize Winner |
| JOHN STIKE | 34.12 | Refund |
| JOHN STILLMAN | 5.00 | Prize Winner |
| JOHN STOCKTON | 2.50 | Refund |
| JOHN STOLLE | 55.27 | Refund |
| JOHN STOLLER | 14.04 | Refund |
| JOHN STONE | 9.63 | Refund |
| JOHN STONE | 22.24 | Refund |
| JOHN STORM | 33.30 | Refund |
| JOHN STOUDEMIRE | 4.50 | Refund |
| JOHN STUBLER | 55.48 | Refund |
| JOHN STULL | 27.97 | Refund |
| JOHN SULLIVAN | 29.23 | Refund |
| JOHN SULLIVAN | 30.54 | Refund |
| JOHN SUNDSTROM | 16.74 | Refund |
| JOHN SURBER | 195.23 | Refund |
| JOHN SUTTON | 29.19 | Refund |
| JOHN SWAIN | 5.00 | Prize Winner |
| JOHN SWANSON | 24.09 | Refund |
| JOHN SWANSON | 2.17 | Refund |
| JOHN SWEITZER | 3.06 | Refund |
| JOHN SWOOPE | 24.97 | Refund |
| JOHN SZCZEPANIAK | 62.44 | Refund |
| JOHN SZCZESIAK | 25.44 | Refund |
| JOHN T ASHER JR | 1.08 | Refund |
| JOHN T BEHELER | 49.65 | Refund |
| JOHN T BURKE | 52.72 | Refund |
| JOHN T COUGHENOUR | 2.00 | Refund |
| JOHN T COX | 10.53 | Refund |
| JOHN T DOBSON | 5.00 | Prize Winner |
| JOHN T FERGUSON | 67.96 | Refund |
| JOHN T GOODMAN | 2.00 | Refund |
| JOHN T HILL | 1.09 | Refund |
| JOHN T MCCONNELL | 20.27 | Refund |
| JOHN T MCKIRDY | 29.71 | Refund |
| JOHN T MOWBRAY | 1.07 | Refund |
| JOHN T NIXSON | 4.00 | Refund |
| JOHN T ODELL JR- | 5.00 | Prize Winner |
| JOHN T PESKIE | 10.00 | Prize Winner |
| JOHN T RICHARDSON | 2.00 | Refund |
| JOHN T RIVERS | 72.55 | Refund |
| JOHN T SAYLOR | 5.99 | Refund |
| JOHN TALTON | 11.31 | Refund |
| JOHN TANGUAY | 2.00 | Refund |
| JOHN TANNER | 10.00 | Prize Winner |
| JOHN TAYLOR | 514.44 | Refund |
| JOHN TAYLOR | 79.95 | Refund |
| JOHN TAYLOR | 5.00 | Refund |
| JOHN TAYLOR | 10.00 | Prize Winner |
| JOHN TEELE | 10.00 | Prize Winner |
| JOHN TEER | 3.30 | Refund |
| JOHN TERRY STECH | 1.00 | Refund |
| JOHN TETREAULT | 5.00 | Prize Winner |
| JOHN THACKER | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ARLENE MAHOOD | 5.94 | Refund |
| MRS ARLENE MAINE | 66.84 | Refund |
| MRS ARLENE MCCARTHY | 21.28 | Refund |
| MRS ARLENE NUNIES | 10.00 | Prize Winner |
| MRS ARLENE OYLER | 2.50 | Refund |
| MRS ARLENE PADGETT | 2.00 | Refund |
| MRS ARLENE PRICE | 2.03 | Refund |
| MRS ARLENE QUOYLE | 18.30 | Refund |
| MRS ARLENE R DICKLICH | 6.00 | Refund |
| MRS ARLENE R SMITH | 18.71 | Refund |
| MRS ARLENE RENTFLEISH | 1.00 | Refund |
| MRS ARLENE ROBERTS | 39.20 | Refund |
| MRS ARLENE S WEVLEY | 15.00 | Refund |
| MRS ARLENE SALA | 30.06 | Refund |
| MRS ARLENE SCHEFFKI | 2.00 | Refund |
| MRS ARLENE SCHMIDT | 2.00 | Refund |
| MRS ARLENE SCIANNA | 5.00 | Refund |
| MRS ARLENE SENK | 5.00 | Prize Winner |
| MRS ARLENE SPENCER | 5.00 | Refund |
| MRS ARLENE SPICKLER | 2.00 | Refund |
| MRS ARLENE STEWART | 58.33 | Refund |
| MRS ARLENE TAYLOR | 2.50 | Refund |
| MRS ARLENE TUNSTALL | 58.69 | Refund |
| MRS ARLENE VALENTI | 10.00 | Prize Winner |
| MRS ARLENE WALCZAK | 374.63 | Refund |
| MRS ARLENE WANDS | 1.98 | Refund |
| MRS ARLENE WARRIOR | 5.00 | Prize Winner |
| MRS ARLENE WHITTLE | 16.00 | Refund |
| MRS ARLENE WILLIAMS | 1.00 | Refund |
| MRS ARLENE WILLIAMS | 2.50 | Refund |
| MRS ARLENE WITTE | 17.06 | Refund |
| MRS ARLENE WOLF | 5.00 | Prize Winner |
| MRS ARLENE WRIGHT | 6.72 | Refund |
| MRS ARLENE ZARZYCKI | 3.30 | Refund |
| MRS ARLETHA NEWTON | 5.00 | Prize Winner |
| MRS ARLETHA SPARKS | 6.37 | Refund |
| MRS ARLETHA THOMAS | 5.00 | Prize Winner |
| MRS ARLETTA LOUCKS | 36.70 | Refund |
| MRS ARLINDA BRADSHAW | 6.69 | Refund |
| MRS ARLINDA MCBRIDE | 3.72 | Refund |
| MRS ARLINE MITCHELL | 39.49 | Refund |
| MRS ARLINE MULLADY | 7.03 | Refund |
| MRS ARLINE NEWMAN | 2.50 | Refund |
| MRS ARLINE STEVENS | 5.00 | Prize Winner |
| MRS ARLINE WESTFALL | 5.00 | Prize Winner |
| MRS ARLIS MEYER | 23.75 | Refund |
| MRS ARLISA FARNHAM | 32.04 | Refund |
| MRS ARLITA BARBOUR | 5.00 | Prize Winner |
| MRS ARLITRA SMITH | 5.00 | Refund |
| MRS ARLYCE STEELE | 5.00 | Refund |
| MRS ARLYCE STEINER | 2.00 | Refund |
| MRS ARLYNE GRIFFIS | 43.67 | Refund |
| MRS ARMA DONNELL | 28.14 | Refund |
| MRS ARMATHA ADAMS | 2.00 | Refund |
| MRS ARMELIA WOODFY | 5.00 | Refund |
| MRS ARMENIA RODRIGUEZ | 5.00 | Refund |
| MRS ARMIDA CARMONA | 84.19 | Refund |
| MRS ARMIDA DOMINGUEZ | 4.50 | Refund |
| MRS ARMINE NALBANDYAN | 52.40 | Refund |
| MRS ARMINEH SHAHKARAMI | 5.00 | Refund |
| MRS ARNELL MIX | 1.00 | Refund |
| MRS ARNETTA CLARK | 95.85 | Refund |
| MRS ARNISHA GATLIN | 5.00 | Refund |
| MRS ARON HOUSE | 5.00 | Refund |
| MRS ARRION HAYNES | 5.00 | Prize Winner |
| MRS ARSENIA MARES | 2.50 | Refund |
| MRS ARTEMISA AGUILAR | 10.00 | Prize Winner |
| MRS ARTHEA GIMBOL | 405.28 | Refund |
| MRS ARTHIA ZENISEK | 5.00 | Prize Winner |
| MRS ARTHUR ADAMS SR | 7.95 | Refund |
| MRS ARTHUR F REGISTER | 15.81 | Refund |
| MRS ARTHUR F REGISTER | 10.00 | Prize Winner |
| MRS ARTHUR PAGE | 21.94 | Refund |
| MRS ARTHUR PRASEK | 2.50 | Refund |
| MRS ARTIE CLYDE | 48.10 | Refund |
| MRS ARTINA STARR | 10.00 | Prize Winner |
| MRS ARTIS BEAUCHAMP | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS VALERIE RUSHING | 10.00 | Prize Winner |
| MS VALERIE SALAZAR | 10.00 | Prize Winner |
| MS VALERIE SCHRUM | 5.00 | Refund |
| MS VALERIE SENECAL | 50.00 | Prize Winner |
| MS VALERIE STEPHENS | 6.07 | Refund |
| MS VALERIE STEVENS | 5.00 | Prize Winner |
| MS VALERIE STEWARD | 10.00 | Prize Winner |
| MS VALERIE SULLIVAN | 2.00 | Refund |
| MS VALERIE TARRANT | 2.00 | Refund |
| MS VALERIE VERNON | 5.00 | Refund |
| MS VALERIE WEST | 42.32 | Refund |
| MS VALERIE WEST | 10.00 | Prize Winner |
| MS VALERIE WILBURN | 5.00 | Prize Winner |
| MS VALERIE WILLIAMSON | 50.00 | Prize Winner |
| MS VALERIE WILSON | 29.90 | Refund |
| MS VALERIE WISNER | 29.61 | Refund |
| MS VALERIE WITHROW | 5.00 | Prize Winner |
| MS VALERIE WOODS | 5.00 | Prize Winner |
| MS VALERIYA DMITRIEVA | 5.00 | Refund |
| MS VALERY BELLAMY | 5.00 | Prize Winner |
| MS VALERY CASSIDY | 5.00 | Refund |
| MS VALERY COUCH | 10.00 | Prize Winner |
| MS VALERY DANIELS | 4.50 | Refund |
| MS VALERY WILSON | 5.00 | Prize Winner |
| MS VALIA MELARAGNO | 10.00 | Prize Winner |
| MS VALISSA MUNOZ | 15.16 | Refund |
| MS VALLA WARE | 5.00 | Prize Winner |
| MS VALMA CARVALHO | 5.00 | Prize Winner |
| MS VALORIE BROWN | 10.00 | Prize Winner |
| MS VALORIE CONWELL | 2.50 | Refund |
| MS VALORIE MACK | 20.00 | Refund |
| MS VALORIE PATTISON | 44.87 | Refund |
| MS VALORIE STARKS | 5.00 | Prize Winner |
| MS VALORIE STONE | 2.00 | Refund |
| MS VALORIE STRONG | 5.00 | Prize Winner |
| MS VALORIE TEAGUE | 4.50 | Refund |
| MS VANDA DENAULT | 10.00 | Prize Winner |
| MS VANDALIA BYNUM | 10.00 | Prize Winner |
| MS VANDY SANDLAN | 1.94 | Refund |
| MS VANESSA AGUILAR | 5.00 | Prize Winner |
| MS VANESSA ALONZO | 5.00 | Prize Winner |
| MS VANESSA ANDEBRHAN | 17.18 | Refund |
| MS VANESSA ARNOLD | 20.00 | Prize Winner |
| MS VANESSA AVARA | 2.73 | Refund |
| MS VANESSA AXTELL | 5.00 | Prize Winner |
| MS VANESSA BANKHEAD | 10.65 | Refund |
| MS VANESSA BEAUGE | 10.00 | Prize Winner |
| MS VANESSA BELL | 6.62 | Refund |
| MS VANESSA BORGES | 2.00 | Refund |
| MS VANESSA BOYD | 10.00 | Prize Winner |
| MS VANESSA BROOKS | 5.00 | Prize Winner |
| MS VANESSA BROYLES | 26.96 | Refund |
| MS VANESSA BUCKINGHAM | 5.00 | Prize Winner |
| MS VANESSA CAMPBELL | 10.00 | Prize Winner |
| MS VANESSA CARDENAS | 5.00 | Prize Winner |
| MS VANESSA COOPER | 34.65 | Refund |
| MS VANESSA CROWELL | 20.00 | Prize Winner |
| MS VANESSA CZUBACHOWS | 5.00 | Prize Winner |
| MS VANESSA DOMINGUEZ | 5.00 | Prize Winner |
| MS VANESSA FLORES | 10.00 | Prize Winner |
| MS VANESSA GAINER | 5.00 | Prize Winner |
| MS VANESSA GLEESON | 1.26 | Refund |
| MS VANESSA HARVEY | 5.00 | Prize Winner |
| MS VANESSA JACKSON | 5.00 | Prize Winner |
| MS VANESSA JOHNSON | 15.00 | Prize Winner |
| MS VANESSA KAHAWAI | 10.47 | Refund |
| MS VANESSA MAXWELL | 10.00 | Prize Winner |
| MS VANESSA MCMILLAN | 5.00 | Prize Winner |
| MS VANESSA MELTON | 10.00 | Prize Winner |
| Ms Vanessa Mroz | 50.00 | Refund |
| MS VANESSA NEAL | 5.00 | Prize Winner |
| MS VANESSA PANTOJA | 5.00 | Prize Winner |
| MS VANESSA POTTER | 15.00 | Refund |
| MS VANESSA ROHRS | 10.00 | Prize Winner |
| MS VANESSA ROUCO | 5.00 | Prize Winner |
| MS VANESSA ROYALTY | 20.00 | Prize Winner |
| MS VANESSA ROYSTER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN THARP | 307.43 | Refund | MRS ARTRIE CASTON | 1.07 | Refund | MS VANESSA SAMANIEGO | 10.00 | Refund |
| JOHN THIEMAN | 3.69 | Refund | MRS ARVIE MCCOY | 3.00 | Refund | MS VANESSA SANCHEZ | 17.94 | Refund |
| JOHN THOMAS | 23.45 | Refund | MRS ARVIL SPRIGGS | 2.00 | Refund | MS VANESSA SAYLOR | 2.00 | Refund |
| JOHN THOMAS | 9.50 | Refund | MRS ARVILLA SCRIP | 8.01 | Refund | MS VANESSA SCHUMERT | 18.13 | Refund |
| JOHN THOMASSON | 47.54 | Refund | MRS ASA MCCARTHY | 6.38 | Refund | MS VANESSA SMITH | 16.90 | Refund |
| JOHN THOMPSON | 10.00 | Refund | MRS ASALINE TILLMAN | 10.00 | Refund | MS VANESSA SMITH | 196.26 | Refund |
| JOHN THOMPSON JR | 3.00 | Refund | MRS ASENA VAAI | 10.00 | Prize Winner | MS VANESSA SMITH | 10.00 | Refund |
| JOHN THOMPSON JR | 28.24 | Refund | MRS ASHLEA CHAVEZ | 10.00 | Refund | MS VANESSA SMITH | 5.00 | Prize Winner |
| JOHN THORN | 23.26 | Refund | MRS ASHLEIGH THOMAS | 51.25 | Refund | MS VANESSA SMITH | 10.00 | Refund |
| JOHN TICKLE | 145.89 | Refund | MRS ASHLEIGH WHEATLEY | 10.00 | Prize Winner | MS VANESSA STACY | 10.00 | Prize Winner |
| JOHN TIEMANN | 11.00 | Refund | MRS ASHLEY BOERST | 5.00 | Refund | MS VANESSA STATON | 25.68 | Refund |
| JOHN TIFF | 11.65 | Refund | MRS ASHLEY BOONE | 5.00 | Refund | MS VANESSA TOTTEN | 3.88 | Refund |
| JOHN TIMES | 10.00 | Prize Winner | MRS ASHLEY DENNIS | 10.00 | Refund | MS VANESSA VALLENTINE | 5.00 | Refund |
| JOHN TIMKO | 21.25 | Refund | MRS ASHLEY DUNFORD | 5.00 | Refund | MS VANESSA WILLIAMS | 5.00 | Refund |
| JOHN TIZIO | 10.00 | Refund | MRS ASHLEY EADE | 5.00 | Refund | MS VANGIE HUGHES | 35.15 | Refund |
| JOHN TOLAR | 3.92 | Refund | MRS ASHLEY GAINES | 10.00 | Refund | MS VANICE LAVIN | 10.00 | Prize Winner |
| JOHN TOLBERT | 27.53 | Refund | MRS ASHLEY HAYES | 25.00 | Refund | MS VANITY HAIR | 5.00 | Refund |
| JOHN TOMBLIN | 2.16 | Refund | MRS ASHLEY HUGHES | 10.00 | Prize Winner | MS VANYA MAASEN | 5.00 | Refund |
| JOHN TOMSIC | 3.24 | Refund | Mrs Ashley Martin | 30.47 | Refund | MS VARIAN MCWHITE | 23.17 | Refund |
| JOHN TOOLEY | 4.00 | Refund | MRS ASHLEY MATTE | 5.00 | Prize Winner | MS VARIE BOOKER | 20.00 | Prize Winner |
| JOHN TOTH | 9.12 | Refund | MRS ASHLEY MENDEZ | 5.00 | Prize Winner | MS VATRELL GRAVES | 85.00 | Refund |
| JOHN TOWNSELL | 5.00 | Refund | MRS ASHLEY MURPHY | 5.00 | Refund | MS VE MOORMAN | 10.00 | Prize Winner |
| JOHN TOWNSEND | 25.00 | Prize Winner | MRS ASHLEY NORRIS | 5.00 | Prize Winner | MS VEA FUAPAU | 5.00 | Refund |
| JOHN TRANK | 5.00 | Prize Winner | MRS ASHLEY PALAROAN | 15.00 | Prize Winner | MS VEASTER CLLOWAY | 25.04 | Refund |
| JOHN TRIMBLE | 91.15 | Refund | MRS ASHLEY PENNINGTON | 5.00 | Refund | MS VEDA AZURE | 26.97 | Refund |
| JOHN TROIA | 1.07 | Refund | MRS ASHLEY PIERCE | 5.00 | Prize Winner | MS VEDA CORKEY | 5.00 | Prize Winner |
| JOHN TROTTA | 147.58 | Refund | MRS ASHLEY ROTH | 24.36 | Refund | MS VEDA LINDSEY | 5.00 | Refund |
| JOHN TROTTER | 5.00 | Prize Winner | MRS ASHLEY SHEA | 5.00 | Refund | MS VEDA ODOM | 28.64 | Refund |
| JOHN TRY | 10.00 | Prize Winner | MRS ASHLEY THORNTON | 10.00 | Refund | MS VEDIA JOHNSON | 20.00 | Prize Winner |
| JOHN TUCKER | 2.00 | Refund | MRS ASHLEY WALANTAS | 5.00 | Refund | MS VEENA MITCHELL | 139.39 | Refund |
| JOHN TULLIER | 10.00 | Prize Winner | MRS ASHLEY WHITE | 10.00 | Refund | MS VELARA CATALANO | 30.43 | Refund |
| JOHN TURK | 41.07 | Refund | MRS ASHLEY WRIGHT | 21.36 | Refund | MS VELDA BIGKNIFE | 5.00 | Prize Winner |
| JOHN TUTTLE | 5.00 | Refund | MRS ASHLIE BARNES | 5.00 | Prize Winner | MS VELDA GALL | 40.00 | Refund |
| JOHN TYSKIEWICZ | 166.65 | Refund | MRS ASHLIE BERCUME | 5.00 | Refund | MS VELDA HARLAND | 5.00 | Prize Winner |
| JOHN U GOODMAN | 16.96 | Refund | MRS ASHLIE MAESTRI | 10.00 | Refund | MS VELDA M PARTY | 1.00 | Refund |
| JOHN ULMER | 1.05 | Refund | MRS ASHLY CLOUD | 5.00 | Refund | MS VELEDA BONENBERGER | 31.55 | Refund |
| JOHN UNTCH | 4.00 | Refund | MRS ASSUNTA LEE | 83.61 | Refund | MS VELENTHIA DAVENPORT | 25.00 | Prize Winner |
| JOHN UPTEGROVE | 10.85 | Refund | MRS ASTER TATEISHI | 10.00 | Refund | MS VELIA HANKEY | 18.41 | Refund |
| JOHN URES | 58.39 | Refund | MRS ASTRID E GAMEZ | 21.38 | Refund | MS VELINDA LAWRENCE | 1.00 | Refund |
| JOHN UTSEY | 757.95 | Refund | MRS ASTRID ONDRUSEK | 9.54 | Refund | MS VELINDA REYNOLDS | 2.00 | Refund |
| JOHN V CARR | 5.35 | Refund | MRS ASUCENA TORRES | 5.00 | Prize Winner | MS VELISA ROBBINS | 16.83 | Refund |
| JOHN V MORGAN JR | 2.50 | Refund | MRS ASUNCION LUTTICH | 2.66 | Refund | MS VELISHA WOOD | 10.00 | Prize Winner |
| JOHN VANCE | 26.26 | Refund | MRS ATHEL MATHEWS | 6.28 | Refund | MS VELLENE CHAMPAGNE | 10.00 | Prize Winner |
| JOHN VANDEPAER | 55.75 | Refund | MRS ATHENA BROWN | 10.00 | Prize Winner | MS VELMA ANDREWS | 5.00 | Prize Winner |
| JOHN VANDERWERFF | 64.76 | Refund | MRS ATHENA GRIFFIN | 23.32 | Refund | MS VELMA BELL | 1.05 | Refund |
| JOHN VANDERWIELE | 5.00 | Prize Winner | MRS ATHENA OSBORNE | 5.00 | Refund | MS VELMA BOWLES | 13.21 | Refund |
| JOHN VANGILDER | 8.00 | Refund | MRS ATHENA PEEL | 8.03 | Refund | MS VELMA CARTER | 1.07 | Refund |
| JOHN VANKLEECK | 10.00 | Prize Winner | MRS ATHENA SHEPPARD | 1.07 | Refund | MS VELMA GEORGE | 35.00 | Prize Winner |
| JOHN VANTASSELL | 15.64 | Refund | MRS ATHY FERENDINO | 1.07 | Refund | MS VELMA GOLDEN | 5.00 | Prize Winner |
| JOHN VARNUM | 5.00 | Prize Winner | MRS ATORIA WASHINGTON | 23.33 | Refund | MS VELMA HUNT | 17.45 | Refund |
| JOHN VEASHEY | 2.00 | Refund | MRS AUBREYJEAN HICKIN | 6.42 | Refund | MS VELMA J BOOS | 37.32 | Refund |
| JOHN VELASQUEZ | 2.50 | Refund | MRS AUDA MIKOLAJCZAK | 5.00 | Refund | MS VELMA J JOINER | 10.00 | Prize Winner |
| JOHN VERCHER | 196.35 | Refund | MRS AUDALIZ WALTON | 5.00 | Prize Winner | MS VELMA JACOBS | 15.34 | Refund |
| JOHN VERDERBER | 1.46 | Refund | MRS AUDRA BENNETT | 72.81 | Refund | MS VELMA LEAMON | 19.24 | Refund |
| JOHN VIGIL | 1.00 | Refund | MRS AUDRA HALL | 10.00 | Refund | MS VELMA PERSON | 26.97 | Refund |
| JOHN VIGIL | 3.00 | Refund | MRS AUDRA HERRINGTON | 4.00 | Refund | MS VELMA TAYLOR | 10.00 | Prize Winner |
| JOHN VITALARII | 10.00 | Refund | MRS AUDRA HUGHES | 5.00 | Prize Winner | MS VELMA THOMAS | 7.02 | Refund |
| JOHN VOELLER | 33.86 | Refund | MRS AUDRA PIERSON | 10.00 | Prize Winner | MS VELMA WILLIAMS | 4.00 | Refund |
| JOHN VOLCIC | 2.00 | Refund | MRS AUDRA PORTLEY | 5.00 | Refund | MS VELMA WRAGG | 26.94 | Refund |
| JOHN VRIELING | 27.10 | Refund | MRS AUDREAN VICTORIA | 10.00 | Prize Winner | MS VELOY HABINCK | 150.00 | Prize Winner |
| JOHN W ADAMS | 15.00 | Refund | MRS AUDRELEE ROBINSON | 11.33 | Refund | MS VELVA WILSON | 1.07 | Refund |
| JOHN W ARMITAGE | 1.07 | Refund | MRS AUDREY AUCOIN | 40.00 | Refund | MS VENDA TAYLOR | 10.00 | Prize Winner |
| JOHN W ARTHUR | 83.89 | Refund | MRS AUDREY AUSTIN | 4.19 | Refund | MS VENDELENE MANN | 1.07 | Refund |
| JOHN W BABERS SR | 2.00 | Refund | MRS AUDREY BAILEY | 1.07 | Refund | MS VENETTA MOSLEY | 8.11 | Refund |
| JOHN W BERRY | 11.94 | Refund | MRS AUDREY BARROW | 1.08 | Refund | MS VENNISHA LEWIS | 3.00 | Refund |
| JOHN W BLACKWELL | 2.35 | Refund | MRS AUDREY BONANNO | 57.27 | Refund | MS VENUS AGUSTIN | 6.78 | Refund |
| JOHN W BLOUNT | 13.50 | Refund | MRS AUDREY BONSAL | 10.00 | Prize Winner | MS VENUS ORPILLA | 5.00 | Prize Winner |
| JOHN W BLUE | 1.08 | Refund | MRS AUDREY BOULWARE | 10.00 | Prize Winner | MS VENUS RICKS | 13.57 | Refund |
| JOHN W BOYETTE | 5.00 | Prize Winner | MRS AUDREY BOYNE | 6.00 | Refund | MS VENUS WINTERS | 4.65 | Refund |
| JOHN W CAGLE | 5.00 | Prize Winner | MRS AUDREY BROCK | 5.00 | Prize Winner | MS VENUS YOUNG | 10.00 | Prize Winner |
| JOHN W CALLAHAN JR- | 5.00 | Prize Winner | MRS AUDREY BUTTON | 3.00 | Refund | MS VEOLA BLAIR | 5.00 | Prize Winner |
| JOHN W CHAVIS | 15.22 | Refund | MRS AUDREY BYRD | 10.00 | Refund | MS VEOLA P RUSHER | 30.22 | Refund |
| JOHN W CHIEN | 16.69 | Refund | MRS AUDREY CARR | 5.50 | Refund | MS VERA AMAYA | 8.00 | Refund |
| JOHN W CROSBY | 12.00 | Refund | MRS AUDREY CHAI | 14.35 | Refund | MS VERA AVERY | 1.07 | Refund |
| JOHN W CROSS | 26.25 | Refund | MRS AUDREY COLLINS | 25.98 | Refund | MS VERA BANFORD | 1.08 | Refund |
| JOHN W DAY | 2.00 | Refund | MRS AUDREY CRISS | 5.00 | Prize Winner | MS VERA BEATLEY | 1.07 | Refund |
| | | | | | | MS VERA BONE | 10.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHN W DEAL JR | 2.00 | Refund | MRS AUDREY DIPPI | 15.00 | Refund | MS VERA COKER | 16.89 | Refund |
| JOHN W DEAN | 24.79 | Refund | MRS AUDREY EASTLUND | 5.15 | Refund | MS VERA FOX | 5.00 | Prize Winner |
| JOHN W DELUCCA | 26.46 | Refund | MRS AUDREY EBERSOLE | 1.07 | Refund | MS VERA GILBERT | 24.06 | Refund |
| JOHN W FLETCHER | 87.17 | Refund | MRS AUDREY EILF | 17.11 | Refund | MS VERA IRELAND | 5.00 | Refund |
| JOHN W FLETCHER | 254.16 | Refund | MRS AUDREY FISH | 6.88 | Refund | MS VERA J CALDWELL | 7.00 | Refund |
| JOHN W GELSDORF | 25.00 | Prize Winner | MRS AUDREY FRANKS | 28.85 | Refund | MS VERA JEFFERS | 10.00 | Prize Winner |
| JOHN W HARDEE | 5.52 | Refund | MRS AUDREY GILBERT | 64.61 | Refund | MS VERA JONES | 16.00 | Refund |
| JOHN W HARRIS | 64.35 | Refund | MRS AUDREY HELLAND | 5.00 | Prize Winner | MS VERA KOGLIN | 29.94 | Refund |
| JOHN W HENDRIX | 5.00 | Prize Winner | MRS AUDREY IHRIG | 1.00 | Refund | MS VERA LEWIS | 1.07 | Refund |
| JOHN W JOHANNESSEN | 2.64 | Refund | MRS AUDREY J SHED | 2.00 | Refund | MS VERA M RAGLAND | 5.00 | Prize Winner |
| JOHN W JOHNSON | 126.10 | Refund | MRS AUDREY JONES | 2.00 | Refund | MS VERA MCGREGOR | 1.94 | Refund |
| JOHN W KVALE | 32.83 | Refund | MRS AUDREY K T | 33.84 | Refund | MS VERA MOORE | 52.43 | Refund |
| JOHN W LABELLE | 10.00 | Prize Winner | MRS AUDREY KELLY | 10.00 | Prize Winner | MS VERA RAMROOP | 1.57 | Refund |
| JOHN W LANGE | 5.00 | Prize Winner | MRS AUDREY KNELL | 22.01 | Refund | MS VERA SCHULTZ | 10.00 | Prize Winner |
| JOHN W LEICHLITIER | 7.29 | Refund | MRS AUDREY KOSKA | 33.46 | Refund | MS VERA THOMAS | 54.45 | Refund |
| JOHN W LIGHTCAP III | 20.88 | Refund | MRS AUDREY LACKINGS | 4.20 | Refund | MS VERA WHITE | 5.00 | Refund |
| JOHN W LOFTIS SR- | 10.00 | Prize Winner | MRS AUDREY LMERRELL | 4.50 | Refund | MS VERA WILSON | 6.00 | Refund |
| JOHN W LOUVIER | 2.00 | Refund | MRS AUDREY LOUCK | 3.00 | Refund | MS VERA YOUNG | 50.00 | Prize Winner |
| JOHN W MACPHERSON | 17.22 | Refund | MRS AUDREY LUNDY | 5.00 | Refund | MS VERA ZARUBAIKO | 5.00 | Prize Winner |
| JOHN W MAJEWSKI | 5.00 | Prize Winner | MRS AUDREY MAGINNIS | 73.46 | Refund | MS VERANIECE KNOTEN | 6.39 | Refund |
| JOHN W MALONE JR | 2.00 | Refund | MRS AUDREY MARKON | 10.90 | Refund | MS VERDA B RYEL | 2.00 | Refund |
| JOHN W MATTHEWS JR | 14.49 | Refund | MRS AUDREY MARKS | 10.00 | Prize Winner | MS VERDA EMERY | 20.67 | Refund |
| JOHN W MILLER | 4.00 | Refund | MRS AUDREY MARTIN | 20.00 | Refund | MS VERDA LEE | 1.09 | Refund |
| JOHN W MILLER | 92.02 | Refund | MRS AUDREY MCCAIN | 74.88 | Refund | MS VERDEAN ANDERSON | 2.00 | Refund |
| JOHN W MORRIS | 5.00 | Prize Winner | MRS AUDREY MCKINLEY | 5.00 | Prize Winner | MS VERGIE M MACON | 2.00 | Refund |
| JOHN W MULLANEY | 2.49 | Refund | MRS AUDREY MCKINNON | 10.00 | Prize Winner | MS VERJOUHIE BOYAJIAN | 5.00 | Prize Winner |
| JOHN W MULLHNEY | 10.98 | Refund | MRS AUDREY MEADE | 10.00 | Prize Winner | MS VERLA BENWAY | 77.94 | Refund |
| JOHN W NIX | 10.00 | Prize Winner | MRS AUDREY MURDOCK | 2.00 | Refund | MS VERLEAN BELLFY | 1.74 | Refund |
| JOHN W OLSON | 25.00 | Prize Winner | MRS AUDREY MUSELMAN | 5.00 | Prize Winner | MS VERLEE ALLEN | 4.07 | Refund |
| JOHN W PATTERSON | 24.86 | Refund | MRS AUDREY NOWAK | 1.06 | Refund | MS VERLENE DANIELS RICE | 5.00 | Prize Winner |
| JOHN W PIPES | 2.00 | Refund | MRS AUDREY OATES | 22.44 | Refund | MS VERLERIA LYLES | 23.89 | Refund |
| JOHN W POOLE | 11.16 | Refund | MRS AUDREY PARKER | 1.06 | Refund | MS VERLIN GONZALES | 75.12 | Refund |
| JOHN W REA | 5.00 | Refund | MRS AUDREY PARKER | 1.06 | Refund | MS VERLINDA JONES | 33.63 | Refund |
| JOHN W RUSSELL | 1.82 | Refund | MRS AUDREY PELLETIER | 5.00 | Refund | MS VERLINE COX | 25.00 | Prize Winner |
| JOHN W STARR | 23.52 | Refund | MRS AUDREY PERRY | 13.40 | Refund | MS VERLYN BULLINGTON | 5.00 | Prize Winner |
| JOHN W SUTPHIN | 15.00 | Prize Winner | MRS AUDREY PFISTER | 2.00 | Refund | MS VERMEL ROBINSON | 60.62 | Refund |
| JOHN W SWINNEY | 45.98 | Refund | MRS AUDREY REIKOWSKY | 141.48 | Refund | MS VERMELL WILLIAMS | 5.00 | Refund |
| JOHN W THOMAS JR- | 30.00 | Prize Winner | MRS AUDREY ROSE | 99.88 | Refund | MS VERMELLE KILMER | 57.53 | Refund |
| JOHN W TRAWICK | 29.40 | Refund | MRS AUDREY SIMMONS | 10.00 | Prize Winner | MS VERNA ARMSTRONG | 2.00 | Refund |
| JOHN W WEAVER | 14.93 | Refund | MRS AUDREY STABENOW | 20.56 | Refund | MS VERNA BILLIOT | 2.00 | Refund |
| JOHN W WELCH | 5.00 | Prize Winner | MRS AUDREY STANFIELD | 5.00 | Prize Winner | MS VERNA BOWERS | 151.51 | Refund |
| JOHN W WINTERS | 4.00 | Refund | MRS AUDREY STRASBURG | 1.06 | Refund | MS VERNA BURNS | 10.00 | Prize Winner |
| JOHN W WOFFORD | 10.00 | Prize Winner | MRS AUDREY TIERNEY | 5.00 | Prize Winner | MS VERNA CHIMENTO | 10.00 | Prize Winner |
| JOHN W YERKEY | 33.05 | Refund | MRS AUDREY VOLKIRCH | 1.00 | Refund | MS VERNA CLARK | 21.98 | Refund |
| JOHN WADDA | 2.00 | Refund | MRS AUDREY VOLKIRCH | 51.25 | Refund | MS VERNA DARBY | 7.01 | Refund |
| JOHN WAGNER | 5.00 | Prize Winner | MRS AUDREY WHITEMAN | 43.27 | Refund | MS VERNA HALL | 8.22 | Refund |
| JOHN WAGONER | 1.00 | Refund | MRS AUDREY WILCOX | 10.00 | Prize Winner | MS VERNA J MILNER | 3.27 | Refund |
| JOHN WAINSCOTT | 32.23 | Refund | MRS AUDREY WILLIAMS | 67.64 | Refund | MS VERNA KAUFMAN | 5.00 | Refund |
| JOHN WAKEMAN | 2.27 | Refund | MRS AUDREY WILLIAMS | 7.90 | Refund | MS VERNA LATIMORE | 25.00 | Refund |
| JOHN WALKER | 9.00 | Refund | MRS AUDREY ZEILER | 10.00 | Refund | MS VERNA MORRIS | 1.00 | Refund |
| JOHN WALLACE | 2.68 | Refund | MRS AUDREY ZIMMER | 2.10 | Refund | MS VERNA OSBORNE | 5.00 | Prize Winner |
| JOHN WALLACE | 5.00 | Prize Winner | MRS AUDRY PRICE | 5.00 | Prize Winner | MS VERNA SANDERS | 5.00 | Prize Winner |
| JOHN WALTON | 5.00 | Prize Winner | MRS AUDRY ZAPATA | 5.00 | Prize Winner | MS VERNA TRIVETT | 10.00 | Prize Winner |
| JOHN WARDEN | 2.14 | Refund | MRS AUGUST WENZEL | 15.00 | Refund | MS VERNA WALLACE | 21.53 | Refund |
| JOHN WASHINGTON | 2.50 | Refund | MRS AUGUSTA GARCIA | 30.74 | Refund | MS VERNA WASHINGTON | 15.00 | Prize Winner |
| JOHN WASHINGTON | 4.50 | Refund | MRS AUGUSTA NICHOLS | 2.00 | Refund | MS VERNADIE VARNELL | 1.09 | Refund |
| JOHN WATKINS | 5.00 | Prize Winner | MRS AUGUSTA OLSON | 24.20 | Refund | MS VERNAL THURMOND | 100.00 | Prize Winner |
| JOHN WATSON | 2.00 | Refund | MRS AUGUSTA OLSON | 5.00 | Prize Winner | MS VERNALISI QUINN | 10.00 | Prize Winner |
| JOHN WATTS | 204.56 | Refund | MRS AUGUSTA RAAB | 27.83 | Refund | MS VERNE POULIN | 10.00 | Prize Winner |
| JOHN WAYNE JR | 18.19 | Refund | MRS AUGUSTIA LONG | 25.34 | Refund | MS VERNECIA CLARK | 1.08 | Refund |
| JOHN WEAVER | 5.00 | Prize Winner | MRS AUGUSTINA NKWAZEMA | 5.00 | Refund | MS VERNEESE MEREDITH | 2.67 | Refund |
| JOHN WEAVER | 5.00 | Prize Winner | MRS AUGUSTINE SLATON | 13.84 | Refund | MS VERNELL SMITH | 9.88 | Refund |
| JOHN WEBB | 51.20 | Refund | MRS AUNDRA SPENCER | 9.36 | Refund | MS VERNELL TURNER | 4.78 | Refund |
| JOHN WEGMAN | 18.28 | Refund | MRS AUNDREA SIMMONS | 2.85 | Refund | MS VERNELYN FURTADO | 5.00 | Prize Winner |
| JOHN WEIBLE | 10.00 | Prize Winner | MRS AURA RUEDA | 28.24 | Refund | MS VERNETHA BRYANT | 33.46 | Refund |
| JOHN WELCH | 155.82 | Refund | MRS AURESSIA BLACK | 282.56 | Refund | MS VERNETTA MITCHELL | 2.00 | Refund |
| JOHN WELLER | 2.99 | Refund | MRS AUROLYN WHITE | 26.95 | Refund | MS VERNICE GODWIN | 5.65 | Refund |
| JOHN WENGER | 1.42 | Refund | MRS AURORA AMARO | 2.00 | Refund | MS VERNICE WALTON | 5.00 | Prize Winner |
| JOHN WESSEL | 33.91 | Refund | MRS AURORA BARALT | 27.65 | Refund | MS VERNIS ROSS | 11.60 | Refund |
| JOHN WHITE | 10.00 | Refund | MRS AURORA C MAHONEY | 22.70 | Refund | MS VERNITA M SCOTT | 23.06 | Refund |
| JOHN WHITESCARVER | 24.53 | Refund | MRS AURORA COBLE | 10.00 | Prize Winner | MS VERNITA WILLS | 5.00 | Prize Winner |
| JOHN WHITING | 7.14 | Refund | MRS AURORA GONZALES | 3.20 | Refund | MS VERNON ADAMSON | 2.00 | Refund |
| JOHN WHITLOCK | 15.00 | Refund | MRS AURORA HARDY | 5.00 | Prize Winner | MS VERON MATTOX | 23.61 | Refund |
| JOHN WHITTAKER | 29.66 | Refund | MRS AURORA HOEFFNER | 27.82 | Refund | MS VERONA BOGLE | 1.07 | Refund |
| JOHN WICK | 10.00 | Prize Winner | MRS AURORA M CRUZ | 41.13 | Refund | MS VERONA FOLSOM | 19.93 | Refund |
| JOHN WIELEBSKI | 20.64 | Refund | MRS AURORA YBALLE | 2.50 | Refund | MS VERONICA A BRYAN | 21.97 | Refund |
| JOHN WIGHTMAN | 10.00 | Prize Winner | | | | MS VERONICA ALFORD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHN WILCOX | 53.13 | Refund |
| JOHN WILLEGAL | 15.83 | Refund |
| JOHN WILLIAMS | 1.07 | Refund |
| JOHN WILLIAMS | 22.17 | Refund |
| JOHN WILLIAMSON | 1.07 | Refund |
| JOHN WINBLAD | 21.06 | Refund |
| JOHN WINGFIELD | 42.57 | Refund |
| JOHN WININGAR | 21.73 | Refund |
| JOHN WINTERBOTTOM | 2.50 | Refund |
| JOHN WINTERS | 33.59 | Refund |
| JOHN WINTHER | 5.00 | Prize Winner |
| JOHN WISE | 10.00 | Prize Winner |
| JOHN WISEMAN | 8.12 | Refund |
| JOHN WOEHRLE | 1.07 | Refund |
| JOHN WOJSZNAROWICZ | 169.10 | Refund |
| JOHN WOLF | 3.00 | Refund |
| JOHN WOLFE | 31.73 | Refund |
| JOHN WOODRUFF | 5.00 | Prize Winner |
| JOHN WOODY | 15.10 | Refund |
| JOHN WOODY | 112.60 | Refund |
| JOHN WORLEY | 23.46 | Refund |
| JOHN WRIGHT | 2.00 | Refund |
| JOHN YACAVONE | 20.98 | Refund |
| JOHN YORK | 10.00 | Prize Winner |
| JOHN YOUNG | 27.76 | Refund |
| JOHN ZAK | 5.00 | Prize Winner |
| JOHN ZELINSKY | 1.74 | Refund |
| JOHN ZINN | 1.00 | Refund |
| JOHN ZINSMAYER | 25.00 | Refund |
| JOHN ZIONCE | 16.39 | Refund |
| JOHN ZIRKLE | 5.00 | Refund |
| JOHN ZOLLINGER | 44.16 | Refund |
| JOHN ZUPANCIC | 50.20 | Refund |
| JOHNA DENEKE | 5.00 | Refund |
| JOHNA HOFSTETTER | 36.60 | Refund |
| JOHNANNA N BRELAND | 1.40 | Refund |
| JOHNATHAN BORN | 5.00 | Prize Winner |
| JOHNATHAN D KING | 5.00 | Prize Winner |
| JOHND KEANEY | 5.00 | Refund |
| JOHND MITCHELL | 7.92 | Refund |
| JOHNELL VILLEGAS | 5.00 | Prize Winner |
| JOHNETTA BARBER | 2.14 | Refund |
| JOHNETTA JURDEN | 10.00 | Prize Winner |
| JOHNETTE MCKINNEY | 197.98 | Refund |
| JOHNEY HALL | 2.50 | Refund |
| JOHNF HERMANN | 12.00 | Refund |
| JOHNIE A JOHNSON | 6.00 | Refund |
| JOHNIE ADKINS | 5.00 | Prize Winner |
| JOHNIE CARTER | 4.50 | Refund |
| JOHNIE D GANN | 5.00 | Prize Winner |
| JOHNIE DEAS | 3.21 | Refund |
| JOHNIE EADS | 18.99 | Refund |
| JOHNIE HUGHES | 2.50 | Refund |
| JOHNIE J KIRBY | 15.65 | Refund |
| JOHNIE WHITE | 3.23 | Refund |
| JOHNITA TURNER | 18.84 | Refund |
| JOHN-KAREN DICKMAN | 5.00 | Prize Winner |
| JOHNNA COOK | 8.80 | Refund |
| JOHNNES J NOLLEN | 1.00 | Refund |
| JOHNNIE ALEXANDER | 38.02 | Refund |
| JOHNNIE ANDERSON | 113.44 | Refund |
| JOHNNIE B JONES | 3.97 | Refund |
| JOHNNIE BAILEY | 21.28 | Refund |
| JOHNNIE BATEASTE | 10.01 | Refund |
| JOHNNIE BIGGS | 5.00 | Refund |
| JOHNNIE BLALOCK | 15.83 | Refund |
| JOHNNIE BONDS | 22.00 | Refund |
| JOHNNIE BRIGHT | 5.33 | Refund |
| JOHNNIE C JONES | 10.00 | Prize Winner |
| JOHNNIE COLLINS | 27.74 | Refund |
| JOHNNIE COZART | 11.17 | Refund |
| JOHNNIE D COLEMAN | 1.00 | Refund |
| JOHNNIE D PITTS | 1.15 | Refund |
| JOHNNIE D PRIFOBLE | 7.27 | Refund |
| JOHNNIE DAVIS | 19.67 | Refund |
| JOHNNIE DAVIS | 28.52 | Refund |
| JOHNNIE DENMAN | 438.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS AURORE CERGE | 10.00 | Refund |
| MRS AURY CANCEL | 10.00 | Refund |
| MRS AUSTINA SUTTON | 63.16 | Refund |
| MRS AUTUMN ELLIOT | 5.00 | Prize Winner |
| MRS AUVRIL CAMPBELL | 1.07 | Refund |
| MRS AVA BAYNARD | 5.00 | Prize Winner |
| MRS AVA DEAN | 1.00 | Refund |
| MRS AVA FRAZE | 5.00 | Prize Winner |
| MRS AVA GUMIRAN | 1.10 | Refund |
| MRS AVA M KIMBLE | 2.16 | Refund |
| MRS AVA RICHARD | 10.00 | Prize Winner |
| MRS AVA RODGERS | 5.00 | Prize Winner |
| MRS AVA WINNER | 5.00 | Prize Winner |
| MRS AVALEA SANSOM | 27.80 | Refund |
| MRS AVALYN CALARIE | 4.00 | Refund |
| MRS AVERIL H ROBINSON | 5.00 | Prize Winner |
| MRS AVERILLE FORD | 19.51 | Refund |
| MRS AVICE CUMMINGS | 10.00 | Prize Winner |
| MRS AVIS DINICOLA | 48.06 | Refund |
| MRS AVIS JEFFERSON | 2.00 | Refund |
| MRS AVIS KOHLER | 15.00 | Prize Winner |
| MRS AVIS MACREADING | 2.00 | Refund |
| MRS AVIS SPAUGH | 2.00 | Refund |
| MRS AVIS WEIL | 7.82 | Refund |
| MRS AVO JULIAN | 29.06 | Refund |
| MRS AWILDA RAMIREZ | 2.50 | Refund |
| MRS AWILDA RIVERA | 10.74 | Refund |
| MRS AYANNA GLOVER | 5.00 | Refund |
| MRS AYDA ADAMS | 5.00 | Prize Winner |
| MRS AYESHA SLAVENS | 10.00 | Prize Winner |
| MRS AYSE BECKER | 1.00 | Refund |
| MRS AZALEE BLACKWELL | 6.08 | Refund |
| MRS AZALINE ORR | 5.00 | Prize Winner |
| MRS AZITA KOLEINI | 2.50 | Refund |
| MRS AZRA ROBERTS | 10.00 | Prize Winner |
| MRS B AIPPERSPACH | 3.00 | Refund |
| MRS B AMADEI | 10.00 | Prize Winner |
| MRS B ARCHULETA | 5.00 | Prize Winner |
| MRS B B DAUGHTRY | 10.00 | Prize Winner |
| MRS B BAILEY | 37.82 | Refund |
| MRS B BAZILIO LEWIS | 3.08 | Refund |
| MRS B BERNHARD | 10.00 | Refund |
| MRS B BIALOWAS | 25.00 | Prize Winner |
| MRS B BILLINGSLEY | 10.00 | Prize Winner |
| MRS B BLANKENBAKER | 21.04 | Refund |
| MRS B BRISSETT | 1.00 | Refund |
| MRS B BRITTINGHAM | 27.90 | Refund |
| MRS B BROWNELL | 3.75 | Refund |
| MRS B BUDENSKI | 10.00 | Prize Winner |
| MRS B CASTELLOW | 2.50 | Refund |
| MRS B CHARPIE | 2.00 | Refund |
| MRS B CHRISTENSEN | 85.48 | Refund |
| MRS B CHRISTOPHER | 2.50 | Refund |
| MRS B CICCARELLI | 58.62 | Refund |
| MRS B CLARK | 5.99 | Refund |
| MRS B COLEMAN-HAWKINS | 5.00 | Prize Winner |
| MRS B COLLINSWORTH | 6.07 | Refund |
| Mrs B Colston | 15.50 | Refund |
| MRS B COOK | 10.00 | Prize Winner |
| MRS B CROSS | 4.50 | Refund |
| MRS B CROWDER | 1.00 | Refund |
| MRS B CULLEY MOORE | 5.30 | Refund |
| MRS B D KNIGHT | 5.00 | Prize Winner |
| MRS B DABOROWSKI | 3.11 | Refund |
| MRS B DAVIS | 23.33 | Refund |
| MRS B DEGRAFFENREID | 1.00 | Refund |
| MRS B DILLIPLAINE | 60.62 | Refund |
| MRS B DRIGGERS WELLS | 5.34 | Refund |
| MRS B ECHEVARRIA | 10.00 | Prize Winner |
| MRS B EDMOND HESTER | 1.08 | Refund |
| MRS B ENDEMANN | 6.32 | Refund |
| MRS B F MOORE | 102.73 | Refund |
| MRS B FARRINGTON | 10.00 | Prize Winner |
| MRS B FERGUSON | 66.18 | Refund |
| MRS B FINGERHUT | 2.00 | Refund |
| MRS B FISHER | 7.98 | Refund |
| MRS B FITZGERALD | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS VERONICA ANDERSON | 2.00 | Refund |
| MS VERONICA BLUE | 56.64 | Refund |
| MS VERONICA BOOKER | 5.00 | Prize Winner |
| MS VERONICA BRADLEY | 15.00 | Prize Winner |
| MS VERONICA BRASHER | 1.07 | Refund |
| MS VERONICA BRYANT | 16.42 | Refund |
| MS VERONICA BURK | 3.56 | Refund |
| MS VERONICA BYNUM | 2.00 | Refund |
| MS VERONICA BYRD | 10.00 | Prize Winner |
| MS VERONICA C HARTMAN | 10.00 | Prize Winner |
| MS VERONICA CALLEN | 94.23 | Refund |
| MS VERONICA CERDA | 5.00 | Prize Winner |
| MS VERONICA CREECH | 1.07 | Refund |
| MS VERONICA CUSHNIE | 30.00 | Refund |
| MS VERONICA DALEY | 10.00 | Prize Winner |
| MS VERONICA DIAZ | 20.00 | Refund |
| MS VERONICA EDDY | 5.00 | Refund |
| MS VERONICA G GAMER | 26.22 | Refund |
| MS VERONICA GIBSON | 5.00 | Prize Winner |
| MS VERONICA HARBERT | 5.00 | Prize Winner |
| MS VERONICA HICK | 10.00 | Prize Winner |
| MS VERONICA HILL | 20.10 | Refund |
| MS VERONICA HILL | 13.50 | Refund |
| MS VERONICA JOHNSON | 5.00 | Prize Winner |
| MS VERONICA JUNCO | 5.00 | Prize Winner |
| MS VERONICA KING | 10.00 | Prize Winner |
| MS VERONICA KNIGHT | 40.04 | Refund |
| MS VERONICA KOLLMAN | 13.08 | Refund |
| MS VERONICA L WARREN | 10.00 | Prize Winner |
| MS VERONICA MOORE | 18.10 | Refund |
| MS VERONICA MOYA | 10.00 | Prize Winner |
| MS VERONICA NEWMAN | 1.06 | Refund |
| MS VERONICA PERRY | 5.00 | Prize Winner |
| MS VERONICA POLITE | 11.68 | Refund |
| MS VERONICA SALAZAR | 2.00 | Refund |
| MS VERONICA SALAZAR | 20.00 | Refund |
| MS VERONICA SCHUBERT | 27.94 | Refund |
| MS VERONICA SHANLEY | 69.07 | Refund |
| MS VERONICA SMITH | 4.50 | Refund |
| MS VERONICA THOMAS | 10.00 | Prize Winner |
| MS VERONICA TRAINER | 5.00 | Prize Winner |
| MS VERONICA TUNE | 5.00 | Prize Winner |
| MS VERONICA TURNAGE | 5.00 | Prize Winner |
| MS VERONICA WAITE | 5.00 | Prize Winner |
| MS VERONICA WASHINGTON | 10.00 | Prize Winner |
| MS VERONICA WEST | 3.99 | Refund |
| MS VERONICA WICKES | 5.00 | Prize Winner |
| MS VERONICA WILKS | 227.09 | Refund |
| MS VERONICA WOODS | 30.22 | Refund |
| MS VERONIKA SPEAR | 6.00 | Refund |
| MS VERONNIE BAILEY | 18.40 | Refund |
| MS VERTIS RICHARD | 151.50 | Refund |
| MS VERYL LAWSON | 2.00 | Refund |
| MS VESTA C MORRISON | 39.88 | Refund |
| MS VESTA MCNEELY | 1.83 | Refund |
| MS VESTA SLAYBAUGH | 4.26 | Refund |
| MS VETA TAYLOR | 10.00 | Prize Winner |
| MS VETRA SAUVAGE | 5.00 | Prize Winner |
| MS VG NORMAN | 5.00 | Prize Winner |
| MS VI KIRK | 115.00 | Prize Winner |
| MS VI KIRK | 5.00 | Prize Winner |
| MS VIBHA KHALASI | 24.55 | Refund |
| MS VICKEY ALLEN | 44.86 | Refund |
| MS VICKEY CROSS | 15.94 | Refund |
| MS VICKEY DAVENPORT | 5.00 | Prize Winner |
| MS VICKEY REED | 19.99 | Refund |
| MS VICKEY STEPHENS | 10.00 | Prize Winner |
| MS VICKI A PARRETT | 51.69 | Refund |
| MS VICKI AGEE | 5.00 | Prize Winner |
| MS VICKI ALLEN | 15.00 | Prize Winner |
| MS VICKI ANDERSON | 5.00 | Prize Winner |
| MS VICKI ATTERBURY | 16.89 | Refund |
| MS VICKI BALLINGER | 27.66 | Refund |
| MS VICKI BARNES | 5.00 | Prize Winner |
| MS VICKI BARTON | 5.00 | Prize Winner |
| MS VICKI BELGARD | 4.52 | Refund |
| MS VICKI BELL | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHNNIE DENMAN | 127.38 | Refund |
| JOHNNIE DORSEY | 133.57 | Refund |
| JOHNNIE ESSARY | 2.00 | Refund |
| JOHNNIE F COONE | 40.00 | Refund |
| JOHNNIE F SMITH | 6.47 | Refund |
| JOHNNIE FOREMAN | 1.00 | Refund |
| JOHNNIE FRYMIRE | 2.00 | Refund |
| JOHNNIE GIBSON | 17.06 | Refund |
| JOHNNIE GILBERT | 6.68 | Refund |
| JOHNNIE GRAHAM | 63.98 | Refund |
| JOHNNIE GREENWOOD | 22.00 | Refund |
| JOHNNIE H LEDFORD | 2.99 | Refund |
| JOHNNIE HALPIN | 2.50 | Refund |
| JOHNNIE HANNAH | 10.00 | Prize Winner |
| JOHNNIE HARDIE | 2.00 | Refund |
| JOHNNIE JOHNSON | 30.92 | Refund |
| JOHNNIE JOHNSON | 25.00 | Prize Winner |
| JOHNNIE JONES | 12.32 | Refund |
| JOHNNIE KIRKLAND | 27.54 | Refund |
| JOHNNIE L MOORE | 17.14 | Refund |
| JOHNNIE L PARKER | 46.17 | Refund |
| JOHNNIE LANE | 54.29 | Refund |
| JOHNNIE LANGHAM | 87.65 | Refund |
| JOHNNIE LENAZ | 1.09 | Refund |
| JOHNNIE LEWELLYN | 34.56 | Refund |
| JOHNNIE LEWIS | 14.75 | Refund |
| JOHNNIE M BELL | 14.76 | Refund |
| JOHNNIE M BRAZEL | 6.99 | Refund |
| JOHNNIE M CHAMBERS | 28.61 | Refund |
| JOHNNIE M CURTIS | 21.68 | Refund |
| JOHNNIE M LEE | 294.87 | Refund |
| JOHNNIE M MORRIS | 16.20 | Refund |
| JOHNNIE M TERWILLEGAR | 10.89 | Refund |
| JOHNNIE M WRIGHT | 5.00 | Prize Winner |
| JOHNNIE MAKI | 5.00 | Prize Winner |
| JOHNNIE MARRIE | 4.52 | Refund |
| JOHNNIE MCCRORY | 10.00 | Prize Winner |
| JOHNNIE MOORE | 2.00 | Refund |
| JOHNNIE MOSS | 2.00 | Refund |
| JOHNNIE MUNN | 2.00 | Refund |
| JOHNNIE MYERS | 127.02 | Refund |
| JOHNNIE NEILSON | 2.00 | Refund |
| JOHNNIE NEWELL | 17.06 | Refund |
| JOHNNIE O BYNUM | 5.00 | Prize Winner |
| JOHNNIE ODOM | 4.50 | Refund |
| JOHNNIE P FEDRICK | 4.28 | Refund |
| JOHNNIE PATTERSON | 9.61 | Refund |
| JOHNNIE PEARSON | 4.00 | Refund |
| JOHNNIE PETERS | 2.00 | Refund |
| JOHNNIE PICKENS | 5.00 | Prize Winner |
| JOHNNIE PULLIAM | 336.14 | Refund |
| JOHNNIE R GAINES | 1.07 | Refund |
| JOHNNIE R PICARD | 23.02 | Refund |
| JOHNNIE R ROSS | 26.66 | Refund |
| JOHNNIE R STEVENS | 125.04 | Refund |
| JOHNNIE REESE | 2.91 | Refund |
| JOHNNIE REESE | 84.31 | Refund |
| JOHNNIE RODNEY | 2.14 | Refund |
| JOHNNIE SIMPSON | 1.07 | Refund |
| JOHNNIE STRICRLAND | 2.50 | Refund |
| JOHNNIE THOMAS | 10.00 | Prize Winner |
| JOHNNIE TONEY | 5.00 | Prize Winner |
| JOHNNIE TOWERS | 91.06 | Refund |
| JOHNNIE WATKINS | 1.64 | Refund |
| JOHNNIE WATTS | 18.40 | Refund |
| JOHNNIE WILLIAMS | 9.95 | Refund |
| JOHNNIE WILLIAMSON | 13.35 | Refund |
| JOHNNIE WITHERSPOON | 2.59 | Refund |
| JOHNNIE WOMACK | 4.00 | Refund |
| JOHNNIE WOODS | 10.00 | Prize Winner |
| JOHNNSON J GAINES | 11.61 | Refund |
| JOHNNY A HILSON JR- | 5.00 | Prize Winner |
| JOHNNY A JONES | 21.57 | Refund |
| JOHNNY ADAMS | 4.50 | Refund |
| JOHNNY ADAMS | 2.00 | Refund |
| JOHNNY ANAYA | 4.60 | Refund |
| JOHNNY ARENAS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS B FITZPATRICK | 64.34 | Refund |
| MRS B FORBUSH | 14.54 | Refund |
| MRS B GARLINGTON | 7.00 | Refund |
| MRS B GONZALEZ-KOSS | 20.00 | Prize Winner |
| MRS B GRAVES-MORENO | 5.00 | Refund |
| MRS B GREENBAUM | 4.56 | Refund |
| MRS B GREER-SIMPSON | 87.94 | Refund |
| MRS B HARRIS | 15.87 | Refund |
| MRS B HENNESSEY | 5.00 | Prize Winner |
| MRS B HINCHMAN | 52.53 | Refund |
| MRS B HOWELL | 2.00 | Refund |
| MRS B IZDONAVICIENE | 1.76 | Refund |
| MRS B J HENDRY | 1.08 | Refund |
| MRS B J LINTON | 55.10 | Refund |
| MRS B J ROBINSON | 1.00 | Refund |
| MRS B KAZANIS | 74.55 | Refund |
| MRS B KINCHLA | 74.67 | Refund |
| MRS B KLUTTZ ROBISON | 43.46 | Refund |
| MRS B KOSINESKI | 55.51 | Refund |
| MRS B KOSOWICZ | 10.00 | Prize Winner |
| MRS B KURZ | 88.93 | Refund |
| MRS B LAUGHINGHOUSE | 2.00 | Refund |
| MRS B LEBRUN KRETSCH | 2.00 | Refund |
| MRS B LEWIS | 41.73 | Refund |
| MRS B LIVINGSTON | 1.80 | Refund |
| MRS B LOMBARDI | 4.57 | Refund |
| MRS B MASCARENHAS | 10.00 | Prize Winner |
| MRS B MCCORMICK | 10.00 | Prize Winner |
| MRS B MCGILLICUDDY | 2.50 | Refund |
| MRS B MCILWRATH | 10.00 | Refund |
| MRS B MEDLIN | 10.00 | Refund |
| MRS B MERIWEATHER | 5.00 | Prize Winner |
| MRS B MOLNAR | 19.80 | Refund |
| MRS B MONTAGUE | 10.00 | Prize Winner |
| MRS B MORRIS BENTON | 2.82 | Refund |
| MRS B MUHLEMAN | 2.00 | Refund |
| MRS B NELSON | 28.98 | Refund |
| MRS B NYBERG | 5.00 | Prize Winner |
| MRS B OBERMILLER | 4.00 | Refund |
| MRS B OJAKANGAS | 23.93 | Refund |
| MRS B OLDFIELD | 5.00 | Prize Winner |
| MRS B P CANNAVINA | 12.42 | Refund |
| MRS B PALETHORPE | 26.48 | Refund |
| MRS B PALLA | 6.00 | Refund |
| MRS B PENNINGTON | 10.12 | Refund |
| MRS B PIETROPAULO | 4.50 | Refund |
| MRS B POLCHOWSKI | 41.89 | Refund |
| MRS B POWELL SADLER | 4.00 | Refund |
| MRS B RAIGOZZA | 13.00 | Refund |
| MRS B RETTKOWSKI | 60.55 | Refund |
| MRS B REYNOLDS | 54.46 | Refund |
| MRS B REYNOLDS | 2.00 | Refund |
| MRS B RICHARDSON | 9.18 | Refund |
| MRS B RIEGODEDIOS | 10.00 | Prize Winner |
| MRS B ROBBINS | 2.50 | Refund |
| MRS B ROBERTS | 2.00 | Refund |
| MRS B ROBINSON | 24.76 | Refund |
| MRS B ROSARIO | 5.00 | Prize Winner |
| MRS B RUSSELL | 5.00 | Prize Winner |
| MRS B SANDERS | 4.32 | Refund |
| MRS B SASSAMAN | 16.99 | Refund |
| MRS B SCHOENDIENST | 23.74 | Refund |
| MRS B SCOGGINS | 10.00 | Prize Winner |
| MRS B SEIBERLING | 1.08 | Refund |
| MRS B SHAFFER | 3.89 | Refund |
| MRS B SHIRLEYATWATER | 13.01 | Refund |
| MRS B SIATKOWSKI | 10.00 | Prize Winner |
| MRS B SIMS BROWN | 23.74 | Refund |
| MRS B SNODGRASS | 35.08 | Refund |
| MRS B SOUTHERLAND | 5.45 | Refund |
| MRS B T BLACK | 1.00 | Refund |
| MRS B T BURGESS | 7.21 | Refund |
| MRS B TABACHNICK | 19.60 | Refund |
| MRS B TAYLOTCLARK | 10.00 | Prize Winner |
| MRS B THERESE | 10.00 | Prize Winner |
| MRS B TRAVIS | 32.82 | Refund |
| MRS B TRUMP | 31.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS VICKI BENSON | 277.73 | Refund |
| MS VICKI BESLOW | 5.00 | Prize Winner |
| MS VICKI BIRCHFIELD | 3.24 | Refund |
| MS VICKI BJORKLUND | 5.00 | Prize Winner |
| MS VICKI BLACK | 15.00 | Prize Winner |
| MS VICKI BODILY | 32.89 | Refund |
| MS VICKI BROCK | 30.22 | Refund |
| MS VICKI CABLE | 21.83 | Refund |
| MS VICKI CANNON | 10.00 | Prize Winner |
| MS VICKI CHRISTLIEB | 2.00 | Refund |
| MS VICKI COCKRELL | 2.93 | Refund |
| MS VICKI COX | 5.00 | Prize Winner |
| MS VICKI CRAFT | 5.00 | Prize Winner |
| MS VICKI CULVER | 8.68 | Refund |
| MS VICKI DELATTE | 10.00 | Prize Winner |
| MS VICKI DERREBERRY | 2.06 | Refund |
| MS VICKI DINWIDDIE | 10.00 | Prize Winner |
| MS VICKI DOMINGUEZ | 4.50 | Refund |
| MS VICKI EASTWOOD | 2.00 | Refund |
| MS VICKI EDWARDS | 10.00 | Prize Winner |
| MS VICKI ELBORNE | 5.00 | Prize Winner |
| MS VICKI ELLNER | 5.00 | Prize Winner |
| MS VICKI ELLSWORTH | 81.10 | Refund |
| MS VICKI FARRINGTON | 5.00 | Prize Winner |
| MS VICKI FRITTS | 23.53 | Refund |
| MS VICKI GAYLE | 5.00 | Prize Winner |
| MS VICKI GERLING | 21.08 | Refund |
| MS VICKI GILLESPIE | 5.00 | Prize Winner |
| MS VICKI GUYTON | 2.50 | Refund |
| MS VICKI HARDEN | 1.07 | Refund |
| MS VICKI HARPER | 3.00 | Refund |
| MS VICKI HARRISON | 5.00 | Prize Winner |
| MS VICKI HENDERSON | 1.07 | Refund |
| MS VICKI J OLNHAUSEN | 10.00 | Prize Winner |
| MS VICKI JARAMILLO | 7.50 | Refund |
| MS VICKI JONES | 5.00 | Prize Winner |
| MS VICKI KAU | 33.05 | Refund |
| MS VICKI KEEN | 10.00 | Prize Winner |
| MS VICKI KEMP | 5.00 | Prize Winner |
| MS VICKI KNIZAT | 5.00 | Prize Winner |
| MS VICKI KREITZER | 5.00 | Prize Winner |
| MS VICKI KURTZ | 3.00 | Refund |
| MS VICKI L LANHAM | 22.26 | Refund |
| MS VICKI LEONARD | 5.59 | Refund |
| MS VICKI LOFTICE | 5.00 | Prize Winner |
| MS VICKI MATLOCK | 4.20 | Refund |
| MS VICKI MCCARTNEY | 10.00 | Prize Winner |
| MS VICKI MINCHEW | 10.00 | Prize Winner |
| MS VICKI N COX | 67.41 | Refund |
| MS VICKI PATE | 4.95 | Refund |
| MS VICKI PEARCE | 10.00 | Prize Winner |
| MS VICKI PHILLIPS | 10.00 | Prize Winner |
| MS VICKI PIKE | 5.00 | Prize Winner |
| MS VICKI POWELL | 5.00 | Prize Winner |
| MS VICKI PRESTON | 2.00 | Refund |
| MS VICKI RAGIN | 17.36 | Refund |
| MS VICKI REED | 10.00 | Prize Winner |
| MS VICKI REYNOLDS | 6.09 | Refund |
| MS VICKI REYNOLDS | 4.50 | Refund |
| MS VICKI RICHERSON | 10.00 | Prize Winner |
| MS VICKI RIGSBY | 2.37 | Refund |
| MS VICKI RITTMAN | 10.00 | Prize Winner |
| MS VICKI ROSAS | 1.11 | Refund |
| MS VICKI RUZICKA | 32.97 | Refund |
| MS VICKI SANDIFER | 10.00 | Prize Winner |
| MS VICKI SELLERS | 5.00 | Prize Winner |
| MS VICKI SEPIELLI | 5.70 | Refund |
| MS VICKI SIGMON | 1.07 | Refund |
| MS VICKI SINCLAIR | 2.75 | Refund |
| MS VICKI STEVENS | 33.92 | Refund |
| MS VICKI TAYLOR | 17.68 | Refund |
| MS VICKI VANDENPLAS | 10.00 | Prize Winner |
| MS VICKI VOLZ | 15.00 | Prize Winner |
| MS VICKI WAITES | 4.00 | Refund |
| MS VICKI WALLACE | 10.00 | Prize Winner |
| MS VICKI WALTER | 40.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOHNNY B BRIDGMAN | 8.65 | Refund |
| JOHNNY BAREIA | 2.00 | Refund |
| JOHNNY BERRY | 7.00 | Refund |
| JOHNNY BRITT | 10.00 | Prize Winner |
| JOHNNY BROWN | 61.40 | Refund |
| JOHNNY BROWNING | 16.45 | Refund |
| JOHNNY CANTRELL | 1.98 | Refund |
| JOHNNY CARTER | 2.00 | Refund |
| JOHNNY CASSICK | 2.34 | Refund |
| JOHNNY CATES | 2.37 | Refund |
| JOHNNY CHADWICK | 15.00 | Refund |
| JOHNNY CHAPMAN | 1.07 | Refund |
| JOHNNY CHAUVIN SR- | 5.00 | Prize Winner |
| JOHNNY COMBS | 112.60 | Refund |
| JOHNNY D BOYD | 152.95 | Refund |
| JOHNNY D CRUTCHER | 24.06 | Refund |
| JOHNNY DAVENPORT | 29.70 | Refund |
| JOHNNY DICKSON | 1.19 | Refund |
| JOHNNY DUBOIS | 10.00 | Prize Winner |
| JOHNNY E HOUSE | 2.35 | Refund |
| JOHNNY E LE | 27.45 | Refund |
| JOHNNY E WHITE | 16.61 | Refund |
| JOHNNY EDWARDS | 17.00 | Refund |
| JOHNNY ELLER | 5.00 | Refund |
| JOHNNY F FULLER | 1.07 | Refund |
| JOHNNY FIELD | 16.95 | Refund |
| JOHNNY FULMER | 15.00 | Prize Winner |
| JOHNNY GOLDEN | 10.00 | Prize Winner |
| JOHNNY GORE | 11.95 | Refund |
| JOHNNY GRIBBIE | 1.03 | Refund |
| JOHNNY GRIFFITH | 15.92 | Refund |
| JOHNNY GULLEDGE | 5.00 | Prize Winner |
| JOHNNY H GARNER | 2.08 | Refund |
| JOHNNY HANEY | 22.06 | Refund |
| JOHNNY HARRINGTON | 40.00 | Refund |
| JOHNNY HAWKES | 2.50 | Refund |
| JOHNNY HAYES | 5.00 | Refund |
| JOHNNY HOWARD | 49.77 | Refund |
| JOHNNY HRACHOVY | 1.10 | Refund |
| JOHNNY J GISSENDANNER | 244.16 | Refund |
| JOHNNY J TURNER | 2.17 | Refund |
| JOHNNY JEANBAPTISTE | 11.13 | Refund |
| JOHNNY JONES | 1.07 | Refund |
| JOHNNY JONES | 5.00 | Prize Winner |
| JOHNNY K MILLER | 50.77 | Refund |
| JOHNNY L HEATH | 15.50 | Refund |
| JOHNNY L JONES SR | 1.47 | Refund |
| JOHNNY L NAVARRETE | 5.00 | Refund |
| JOHNNY L RUTHERFORD | 67.80 | Refund |
| JOHNNY L SHAW | 3.58 | Refund |
| JOHNNY L STRICKLAN | 5.00 | Prize Winner |
| JOHNNY L SUMPTER | 2.00 | Refund |
| JOHNNY L VEASEY | 20.00 | Refund |
| JOHNNY LACY | 5.00 | Prize Winner |
| JOHNNY LANGENBACH | 5.15 | Refund |
| JOHNNY LANGFORD | 66.55 | Refund |
| JOHNNY LAUBER | 1.08 | Refund |
| JOHNNY LEMONDS | 3.00 | Refund |
| JOHNNY LEONARD | 17.06 | Refund |
| JOHNNY LEOPARD | 1.10 | Refund |
| JOHNNY LOFTON | 3.00 | Refund |
| JOHNNY LOVE | 3.00 | Refund |
| JOHNNY M FREEMAN | 2.50 | Refund |
| JOHNNY M HARDEE | 26.70 | Refund |
| JOHNNY MARCHA | 11.92 | Refund |
| JOHNNY MARINE | 11.07 | Refund |
| JOHNNY MARSHALL | 2.00 | Refund |
| JOHNNY MAYHEW | 21.77 | Refund |
| JOHNNY MCCURLEY | 4.50 | Refund |
| JOHNNY MCGARRAH | 10.00 | Prize Winner |
| JOHNNY MEDINA | 2.00 | Refund |
| JOHNNY MERCER | 10.00 | Prize Winner |
| JOHNNY MILLER | 22.50 | Refund |
| JOHNNY MOODY | 1.06 | Refund |
| JOHNNY MOORE | 16.75 | Refund |
| JOHNNY MOORE | 2.00 | Refund |
| JOHNNY MORGAN | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS B VANSOMEREN | 146.16 | Refund |
| MRS B VOLKMANN | 17.06 | Refund |
| MRS B WEGLEITNER | 29.41 | Refund |
| MRS B WINNINGTON | 19.68 | Refund |
| MRS B WISBY | 28.00 | Refund |
| MRS B WITHERSPOON | 10.00 | Prize Winner |
| MRS B WOEHL PATTON | 10.03 | Refund |
| MRS B WOJNAR | 29.66 | Refund |
| MRS B WOLADEGABRIE | 6.30 | Refund |
| MRS B WOLLSCHLAGER | 5.00 | Prize Winner |
| MRS BAB TRIEBULL | 10.00 | Refund |
| MRS BABE BOGEART | 21.98 | Refund |
| MRS BABE KINDER | 5.00 | Prize Winner |
| MRS BABETTE ANDAYA | 10.00 | Prize Winner |
| MRS BABETTE FRAILEY | 23.94 | Refund |
| MRS BABETTE HARRIS | 10.82 | Refund |
| MRS BABETTE WEITKUNAT | 3.43 | Refund |
| MRS BABSY FORTUNE | 27.16 | Refund |
| MRS BAILEE DURAN | 5.00 | Prize Winner |
| MRS BAILEY PALMQUIST | 10.00 | Prize Winner |
| MRS BAKER SARAH | 10.00 | Refund |
| MRS BALLERY GIVENS | 1.07 | Refund |
| MRS BAMBI WILBER | 9.00 | Refund |
| MRS BANEL JACKSON | 49.80 | Refund |
| MRS BARABAR PATRICK | 22.66 | Refund |
| MRS BARABARA BEHLMANN | 5.00 | Prize Winner |
| MRS BARABARA COBB | 10.00 | Prize Winner |
| MRS BARARA WARREN | 111.64 | Refund |
| MRS BARB DAVIS | 10.00 | Refund |
| MRS BARB DUESING | 1.05 | Refund |
| MRS BARB FLICKINGER | 3.21 | Refund |
| MRS BARB GORANSON | 1.00 | Refund |
| MRS BARB HARPER | 5.00 | Refund |
| MRS BARB HOEFER | 11.81 | Refund |
| MRS BARB HOFMANN | 15.00 | Refund |
| MRS BARB HOILE | 27.71 | Refund |
| MRS BARB JACOBSEN | 5.00 | Refund |
| MRS BARB JOHNSON | 18.00 | Refund |
| MRS BARB JONES | 10.00 | Refund |
| MRS BARB KUDA | 67.18 | Refund |
| MRS BARB LAWSON | 6.76 | Refund |
| MRS BARB LOGUE | 5.00 | Prize Winner |
| MRS BARB LYNCH | 70.50 | Refund |
| MRS BARB MASHACK | 40.97 | Refund |
| MRS BARB MCCOOL | 10.00 | Prize Winner |
| MRS BARB PEACOCK | 19.17 | Refund |
| MRS BARB PERKINS | 5.00 | Prize Winner |
| MRS BARB REUTER | 2.33 | Refund |
| MRS BARB ROBERTS | 2.33 | Refund |
| MRS BARB SCHIPMAN | 25.38 | Refund |
| MRS BARB SCHMITZ | 17.83 | Refund |
| MRS BARB SCHOLTING | 5.00 | Prize Winner |
| MRS BARB SHEPARD | 10.00 | Refund |
| MRS BARB SOMMER | 10.32 | Refund |
| MRS BARB STONE | 5.00 | Prize Winner |
| MRS BARB TRIMBERGER | 1.06 | Refund |
| MRS BARB VARIAN | 26.66 | Refund |
| MRS BARB VIVIANO | 29.66 | Refund |
| MRS BARBAR FOSTER | 5.00 | Prize Winner |
| MRS BARBAR FOSTER | 10.00 | Prize Winner |
| MRS BARBARA A LUCAS | 10.00 | Prize Winner |
| MRS BARBARA A MCRAE | 3.00 | Refund |
| MRS BARBARA A SEIWALD | 29.90 | Refund |
| MRS BARBARA A SPENCER | 3.21 | Refund |
| MRS BARBARA A STUBBS | 31.01 | Refund |
| MRS BARBARA ABEL | 5.00 | Refund |
| MRS BARBARA ABSHIRE | 2.50 | Refund |
| MRS BARBARA ADAMSON | 2.08 | Refund |
| MRS BARBARA ADKINS | 5.00 | Prize Winner |
| MRS BARBARA AHART | 10.00 | Prize Winner |
| MRS BARBARA AHR | 10.00 | Refund |
| MRS BARBARA ALAIA | 1.08 | Refund |
| MRS BARBARA ALBRIGHT | 58.24 | Refund |
| MRS BARBARA ALBRIGHT | 27.09 | Refund |
| MRS BARBARA ALEXANDER | 2.00 | Refund |
| MRS BARBARA ALEXANDER | 19.17 | Refund |
| MRS BARBARA ALSPAUGH | 29.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS VICKI WARD | 12.82 | Refund |
| MS VICKI WASHINGTON | 10.00 | Prize Winner |
| MS VICKI WENDT | 1.13 | Refund |
| MS VICKI WHITESIDE | 10.00 | Refund |
| MS VICKIE ARCENEAUX | 10.00 | Prize Winner |
| MS VICKIE AVELAR | 5.00 | Refund |
| MS VICKIE BARKES | 2.00 | Refund |
| MS VICKIE BENNETT | 1.00 | Refund |
| MS VICKIE BLANKINSHIP | 1.38 | Refund |
| MS VICKIE BONEBRAKE | 19.00 | Refund |
| MS VICKIE BOYD | 1.07 | Refund |
| MS VICKIE CANNON | 19.92 | Refund |
| MS VICKIE CENTER | 5.00 | Prize Winner |
| MS VICKIE CLAYBORN | 5.00 | Prize Winner |
| MS VICKIE COLEMAN | 1.17 | Refund |
| MS VICKIE DALBY | 3.00 | Refund |
| MS VICKIE DONALSON | 2.00 | Refund |
| MS VICKIE EDWARDS | 5.00 | Prize Winner |
| MS VICKIE FARMER | 5.00 | Prize Winner |
| MS VICKIE GODDEAU | 22.85 | Refund |
| MS VICKIE HAMMOND | 5.00 | Prize Winner |
| MS VICKIE HANEY | 10.00 | Prize Winner |
| MS VICKIE HARRIS | 5.00 | Refund |
| MS VICKIE HAYNES | 15.00 | Prize Winner |
| MS VICKIE HENDRICKS | 1.60 | Refund |
| MS VICKIE HILLIS | 25.00 | Prize Winner |
| MS VICKIE HOLMES | 5.00 | Refund |
| MS VICKIE HUFFMAN | 10.00 | Prize Winner |
| MS VICKIE HUGHES | 50.00 | Refund |
| MS VICKIE KATICK | 17.99 | Refund |
| MS VICKIE LUCAS | 5.00 | Refund |
| MS VICKIE MAYFIELD | 7.45 | Refund |
| MS VICKIE MCNEIL | 2.00 | Refund |
| MS VICKIE MELLO | 24.53 | Refund |
| MS VICKIE MELTON | 1.00 | Refund |
| MS VICKIE MENARD | 5.00 | Refund |
| MS VICKIE MILLER | 4.97 | Refund |
| MS VICKIE NEELY | 10.00 | Prize Winner |
| MS VICKIE OLSON | 14.59 | Refund |
| MS VICKIE OLSON | 5.00 | Prize Winner |
| MS VICKIE PORTER | 10.00 | Prize Winner |
| MS VICKIE QUICK | 16.13 | Refund |
| MS VICKIE READY | 10.00 | Prize Winner |
| MS VICKIE RHODES | 36.21 | Refund |
| MS VICKIE RIOS | 275.00 | Prize Winner |
| MS VICKIE RITCHIE | 1.07 | Refund |
| MS VICKIE RITTER | 120.00 | Prize Winner |
| MS VICKIE ROE | 1.07 | Refund |
| MS VICKIE ROGERSON | 1.07 | Refund |
| MS VICKIE SHELTON | 1.07 | Refund |
| MS VICKIE SHIFLETT | 10.00 | Prize Winner |
| MS VICKIE SHUSTER | 58.08 | Refund |
| MS VICKIE SOLDANO | 30.94 | Refund |
| MS VICKIE STRONG | 23.19 | Refund |
| MS VICKIE THARP | 14.80 | Refund |
| MS VICKIE WATKINS | 10.00 | Prize Winner |
| MS VICKIE WEAVER | 2.00 | Refund |
| MS VICKIE WELCH | 74.43 | Refund |
| MS VICKIE WHITESELL | 5.00 | Prize Winner |
| MS VICKIE WILLIAMS | 4.50 | Refund |
| MS VICKIE WOLFE | 5.00 | Refund |
| MS VICKIE WOODS | 36.97 | Refund |
| MS VICKIE WOODS | 10.00 | Prize Winner |
| MS VICKIE YORK | 7.00 | Refund |
| MS VICKILEE TUCKER | 7.14 | Refund |
| MS VICKIMARIE WOLFSON | 27.93 | Refund |
| MS VICKY BARBERG | 15.00 | Prize Winner |
| MS VICKY BLACKFOOT | 10.00 | Refund |
| MS VICKY BOATNER | 19.08 | Refund |
| MS VICKY BROWN | 1.00 | Refund |
| MS VICKY DANCER | 10.00 | Prize Winner |
| MS VICKY DOUGLAS | 5.00 | Refund |
| MS VICKY DRAIN | 5.00 | Refund |
| MS VICKY EMIG | 10.00 | Prize Winner |
| MS VICKY FINLEY KENO | 5.00 | Prize Winner |
| MS VICKY FREDERICK | 15.00 | Refund |
| MS VICKY GODDARD | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOHNNY MORROW | 17.00 | Refund | MRS BARBARA ALT | 10.00 | Prize Winner | MS VICKY HELMS | 5.00 | Refund |
| JOHNNY NELSON | 4.70 | Refund | MRS BARBARA AMBURN | 41.14 | Refund | MS VICKY HOPKINS | 10.00 | Refund |
| JOHNNY OLIVER | 1.00 | Refund | MRS BARBARA AMICO | 21.18 | Refund | MS VICKY HUNTER | 10.00 | Refund |
| JOHNNY PAUL | 5.00 | Refund | MRS BARBARA ANDERSON | 49.43 | Refund | MS VICKY KRIDER | 10.00 | Prize Winner |
| JOHNNY PAYTON | 10.00 | Prize Winner | MRS BARBARA ANDERSON | 50.78 | Refund | MS VICKY LEE | 10.00 | Prize Winner |
| JOHNNY POLIVKA | 4.50 | Refund | MRS BARBARA ANDERSON | 18.32 | Refund | MS VICKY M BRIDGES | 10.00 | Prize Winner |
| JOHNNY PRICE | 17.06 | Refund | MRS BARBARA ANDREWS | 4.50 | Refund | MS VICKY MARLOW | 5.00 | Refund |
| JOHNNY PUCKETT | 11.12 | Refund | MRS BARBARA ANGELO | 5.00 | Prize Winner | MS VICKY POLZIN | 5.00 | Prize Winner |
| JOHNNY R BOLDIN | 1.00 | Refund | MRS BARBARA ANSPAUGH | 2.00 | Refund | MS VICKY ROARK | 5.00 | Prize Winner |
| JOHNNY R GREEN | 75.00 | Refund | MRS BARBARA ARBUCKLE | 5.93 | Refund | MS VICKY ROBINSON | 10.00 | Prize Winner |
| JOHNNY R OLIVER | 1.78 | Refund | MRS BARBARA ARNOLD | 10.00 | Prize Winner | MS VICKY SANDS | 4.38 | Refund |
| JOHNNY R SHARPE | 8.01 | Refund | MRS BARBARA ASHWOOD | 5.00 | Prize Winner | MS VICKY SHELTON | 5.00 | Refund |
| JOHNNY R STONE | 5.00 | Prize Winner | MRS BARBARA ASKEW | 10.00 | Refund | MS VICKY SOMMER | 20.02 | Refund |
| JOHNNY R SWILLEY | 10.00 | Prize Winner | MRS BARBARA ATHERTON | 3.18 | Refund | MS VICKY SWENINK | 54.98 | Refund |
| JOHNNY RAYBON | 1.00 | Refund | MRS BARBARA AUGUSTINE | 21.38 | Refund | MS VICKY TRIPLETT | 5.00 | Prize Winner |
| JOHNNY RENTFRO | 5.00 | Prize Winner | MRS BARBARA AUGUSTINE | 22.00 | Refund | MS VICKY WINDHAM | 10.00 | Prize Winner |
| JOHNNY ROBBINS | 2.00 | Refund | MRS BARBARA AUSTIN | 4.45 | Refund | MS VICKYE FRASIER | 5.00 | Refund |
| JOHNNY ROBERSTON | 1.12 | Refund | MRS BARBARA AUTON | 2.00 | Refund | MS VICKYE STILL | 3.00 | Refund |
| JOHNNY ROLAND | 13.00 | Refund | MRS BARBARA AVERY | 15.00 | Refund | MS VICORIA TAYLOR | 5.00 | Prize Winner |
| JOHNNY ROMERO | 30.14 | Refund | MRS BARBARA B FELL | 29.94 | Refund | MS VICTORIA A TAMBOLI | 28.72 | Refund |
| JOHNNY S BAUGESS | 10.00 | Prize Winner | MRS BARBARA BACON | 52.68 | Refund | MS VICTORIA ALBERT | 10.00 | Prize Winner |
| JOHNNY S LEMONS SR | 19.90 | Refund | MRS BARBARA BACON | 29.73 | Refund | MS VICTORIA ANDERSON | 7.16 | Refund |
| JOHNNY S PEREZ | 3.57 | Refund | MRS BARBARA BACOTE | 37.82 | Refund | MS VICTORIA ANDERSON | 5.00 | Prize Winner |
| JOHNNY SANCHEZ | 10.00 | Prize Winner | MRS BARBARA BADINI | 3.18 | Refund | MS VICTORIA BARTLETT | 61.31 | Refund |
| JOHNNY SCARBORO | 10.63 | Refund | MRS BARBARA BAILES | 2.00 | Refund | MS VICTORIA BAXTER | 5.00 | Prize Winner |
| JOHNNY SCARBOROUGH | 27.23 | Refund | MRS BARBARA BAIR | 5.15 | Refund | MS VICTORIA BLAKEY | 5.00 | Prize Winner |
| JOHNNY SEAMAN | 100.16 | Refund | MRS BARBARA BAKER | 3.51 | Refund | MS VICTORIA BOLES | 10.00 | Prize Winner |
| JOHNNY SHAVER | 1.09 | Refund | MRS BARBARA BAKER | 1.00 | Refund | MS VICTORIA BRADFORD | 10.00 | Prize Winner |
| JOHNNY SJITH | 21.63 | Refund | MRS BARBARA BAKER | 2.00 | Refund | MS VICTORIA BROWN | 2.00 | Refund |
| JOHNNY SMITH | 192.44 | Refund | MRS BARBARA BAKER | 5.00 | Prize Winner | MS VICTORIA BUCKHOLDT | 5.00 | Prize Winner |
| JOHNNY SMITH | 4.86 | Refund | MRS BARBARA BAKHAUS | 19.42 | Refund | MS VICTORIA BULYGA | 5.00 | Prize Winner |
| JOHNNY SMITH | 23.71 | Refund | MRS BARBARA BALCH | 2.00 | Refund | MS VICTORIA CABRAL | 5.00 | Prize Winner |
| JOHNNY SOLLARS | 1.07 | Refund | MRS BARBARA BALL | 3.00 | Refund | MS VICTORIA CARTER | 10.00 | Prize Winner |
| JOHNNY SPEIGHT | 20.75 | Refund | MRS BARBARA BALUM | 5.00 | Prize Winner | MS VICTORIA CASH | 10.00 | Prize Winner |
| JOHNNY STEWART | 10.00 | Refund | MRS BARBARA BANKS | 10.30 | Refund | MS VICTORIA CHILDS | 25.00 | Refund |
| JOHNNY STEWART | 7.68 | Refund | MRS BARBARA BARHAM | 1.04 | Refund | MS VICTORIA CROWELL | 10.00 | Prize Winner |
| JOHNNY STEWART | 10.00 | Prize Winner | MRS BARBARA BARNES | 16.42 | Refund | MS VICTORIA CUZZONE | 137.00 | Refund |
| JOHNNY STMARIE | 10.00 | Refund | MRS BARBARA BARNES | 3.00 | Refund | MS VICTORIA DEWEY | 10.00 | Prize Winner |
| JOHNNY STOUT | 9.99 | Refund | MRS BARBARA BARONE | 2.00 | Refund | MS VICTORIA DICKERSON | 5.00 | Refund |
| JOHNNY SUTTON | 25.01 | Refund | MRS BARBARA BARRETT | 2.89 | Refund | MS VICTORIA DYER | 5.00 | Prize Winner |
| JOHNNY T WILLIAMS | 21.94 | Refund | MRS BARBARA BARRY | 2.00 | Refund | MS VICTORIA FAILING | 59.91 | Refund |
| JOHNNY THOMPSON | 1.90 | Refund | MRS BARBARA BARTEL | 1.11 | Refund | MS VICTORIA FAITELL | 5.00 | Prize Winner |
| JOHNNY THOMPSON | 5.00 | Prize Winner | MRS BARBARA BARTLETT | 24.82 | Refund | MS VICTORIA FRAZIER | 21.30 | Refund |
| JOHNNY TINER | 12.93 | Refund | MRS BARBARA BATEMAN | 21.43 | Refund | MS VICTORIA GAMBOA | 2.00 | Refund |
| JOHNNY VIDAURRE | 5.00 | Prize Winner | MRS BARBARA BAUER | 5.00 | Prize Winner | MS VICTORIA GARZA | 144.23 | Refund |
| JOHNNY W BARFIELD | 24.30 | Refund | MRS BARBARA BEALE | 74.28 | Refund | MS VICTORIA GLASS | 2.00 | Refund |
| JOHNNY WALTON | 14.99 | Refund | MRS BARBARA BEAVER | 35.13 | Refund | MS VICTORIA GOOCH | 500.00 | Prize Winner |
| JOHNNY WALTON | 37.80 | Refund | MRS BARBARA BEAVERS | 2.13 | Refund | MS VICTORIA GREEN | 2.00 | Refund |
| JOHNNY WAY | 2.00 | Refund | MRS BARBARA BEDILION | 15.21 | Refund | MS VICTORIA HALL | 5.00 | Prize Winner |
| JOHNNY WHETZEL | 7.16 | Refund | MRS BARBARA BELL | 14.02 | Refund | MS VICTORIA HARRISON | 5.00 | Prize Winner |
| JOHNNY WHITE | 60.32 | Refund | MRS BARBARA BELL | 10.00 | Prize Winner | MS VICTORIA HERBRUCK | 5.00 | Prize Winner |
| JOHNNY WHITMER | 4.36 | Refund | MRS BARBARA BELL | 10.00 | Prize Winner | MS VICTORIA ISLES | 5.00 | Prize Winner |
| JOHNNY WILLIAMS | 52.69 | Refund | MRS BARBARA BENNETT | 47.68 | Refund | MS VICTORIA JACKSON | 5.00 | Prize Winner |
| JOHNNY WILLIAMS | 106.43 | Refund | MRS BARBARA BENNETT | 17.54 | Refund | MS VICTORIA JARNAGIN | 10.00 | Prize Winner |
| JOHNNY WILSON | 15.00 | Refund | MRS BARBARA BESS | 13.01 | Refund | MS VICTORIA JARRETT | 1.15 | Refund |
| JOHNNY WILSON | 5.00 | Prize Winner | MRS BARBARA BIBB | 21.82 | Refund | MS VICTORIA JESUS | 4.52 | Refund |
| JOHNS GARAGNANI SR | 29.60 | Refund | MRS BARBARA BIBEAU | 25.00 | Prize Winner | MS VICTORIA KEY | 24.32 | Refund |
| JOHNSON E LEE | 30.35 | Refund | MRS BARBARA BIEKER | 10.00 | Prize Winner | MS VICTORIA KROB | 26.11 | Refund |
| JOHNSON EDNA | 8.00 | Refund | MRS BARBARA BINGHAM | 7.74 | Refund | MS VICTORIA LANGSTON | 10.00 | Prize Winner |
| JOHNSON GEARLINE | 5.00 | Prize Winner | MRS BARBARA BLACK | 10.00 | Prize Winner | MS VICTORIA LEIST | 15.00 | Prize Winner |
| JOHNSON L D | 10.00 | Prize Winner | MRS BARBARA BLACKMAN | 1.07 | Refund | MS VICTORIA LILLIE | 44.27 | Refund |
| JOHNSON MICKLE | 51.22 | Refund | MRS BARBARA BLAIR | 5.00 | Refund | MS VICTORIA LILLIE | 5.00 | Prize Winner |
| JOHNSON P ENINGOWUK | 31.16 | Refund | MRS BARBARA BLATT | 1.00 | Refund | MS VICTORIA LINK | 27.65 | Refund |
| JOHNSON RENEE | 12.57 | Refund | MRS BARBARA BOCK | 3.00 | Refund | MS VICTORIA LOCKHART | 20.94 | Refund |
| JOHNY LOPEZ | 2.00 | Refund | MRS BARBARA BOER | 2.00 | Refund | MS VICTORIA MATOS | 7.07 | Refund |
| JOHNY PARMS | 22.38 | Refund | MRS BARBARA BOLANOS-MOO | 20.00 | Prize Winner | MS VICTORIA MAY | 10.00 | Prize Winner |
| JOHNY R FOSHEE | 2.00 | Refund | MRS BARBARA BOLT | 20.38 | Refund | MS VICTORIA MCCOLLOUGH | 5.00 | Prize Winner |
| JOI PARKER | 6.85 | Refund | MRS BARBARA BOOKER | 10.00 | Prize Winner | MS VICTORIA MELTON | 10.00 | Prize Winner |
| JOICE TALBERT | 5.00 | Prize Winner | MRS BARBARA BORN | 3.72 | Refund | MS VICTORIA MILTON | 5.00 | Prize Winner |
| JOIE BURCH | 19.36 | Refund | MRS BARBARA BOSTIC | 1.07 | Refund | MS VICTORIA NELSEN | 45.97 | Refund |
| JOIHN GOINS | 94.81 | Refund | MRS BARBARA BOSY | 15.00 | Prize Winner | MS VICTORIA NICHOLS | 5.00 | Prize Winner |
| JOIN WIGGINS | 5.00 | Prize Winner | MRS BARBARA BOWENS | 10.00 | Prize Winner | MS VICTORIA OTERO | 5.00 | Prize Winner |
| JOKATHRYN HADDAD | 17.25 | Refund | MRS BARBARA BOWERS | 14.26 | Refund | MS VICTORIA PARISI | 2.00 | Refund |
| JOLANDA BANASIAK | 29.79 | Refund | MRS BARBARA BOWMAN | 2.50 | Refund | MS VICTORIA PATTON | 5.00 | Prize Winner |
| JOLANTA BRESSON | 5.00 | Refund | MRS BARBARA BOYD | 3.21 | Refund | MS VICTORIA REX | 5.00 | Prize Winner |
| JOLANTA LESZCZYNSKI | 6.32 | Refund | MRS BARBARA BOYD | 23.30 | Refund | MS VICTORIA REYES | 10.00 | Prize Winner |
| JOLANTA RAMSHAD | 2.00 | Refund | MRS BARBARA BOYER | 9.99 | Refund | MS VICTORIA RHINEHART | 2.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOLEE MEYER | 3.00 | Refund |
| JOLEEN J GONSER | 30.15 | Refund |
| JOLEEN MARTIN | 51.29 | Refund |
| JOLENE ECHELARD | 10.00 | Prize Winner |
| JOLENE EMMETT | 21.32 | Refund |
| JOLENE F MOSKAL | 2.00 | Refund |
| JOLENE K BAKER | 1.08 | Refund |
| JOLENE KRABBENHOFT | 1.00 | Refund |
| JOLENE MCCOLLUM | 8.00 | Refund |
| JOLENE MCCONNELL | 3.47 | Refund |
| JOLENE PATTERSON | 2.91 | Refund |
| JOLENE POLIDORO | 9.00 | Refund |
| JOLENE ROUSE | 102.87 | Refund |
| JOLENE WILSON | 2.00 | Refund |
| JOLENE WOODWARD | 12.42 | Refund |
| JOLETTA CORDEIRO | 29.30 | Refund |
| JOLEYNE D CORLEY | 2.00 | Refund |
| JOLIANNE LUNDY | 28.03 | Refund |
| JOLIE MORRIS | 5.00 | Prize Winner |
| JOLINE BAUGHMAN | 6.90 | Refund |
| JOLINE MENNEMEYER | 3.00 | Refund |
| JOLLY P STICKLEY | 20.00 | Prize Winner |
| JOLLY WINSOR | 2.20 | Refund |
| JOLYN ARNDT | 5.00 | Prize Winner |
| JOLYN GARRISON | 2.00 | Refund |
| JOLYNN ANDERSON | 3.29 | Refund |
| JOLYNN BUCKLEN | 35.88 | Refund |
| JOLYNN MARKELL | 8.42 | Refund |
| JOLYNN WEATHERLY | 14.40 | Refund |
| JOLYNN WINCHELL | 5.00 | Prize Winner |
| JOMARIE GOVORCHIN | 33.13 | Refund |
| JON A KUNDL | 2.00 | Refund |
| JON ALL | 3.45 | Refund |
| JON AUSTIN | 7.11 | Refund |
| JON BINNIX | 19.98 | Refund |
| JON C POPPE | 18.19 | Refund |
| JON C SWENDIG | 2.48 | Refund |
| JON FALCONER | 5.00 | Prize Winner |
| JON FENWICK | 10.00 | Prize Winner |
| JON HUBER | 12.93 | Refund |
| JON J BROOKER | 13.77 | Refund |
| JON J HEINE | 2.00 | Refund |
| JON J JACISON | 2.00 | Refund |
| JON J TODD | 5.00 | Prize Winner |
| JON JORDAN | 2.00 | Refund |
| JON KONIARSKI | 5.00 | Prize Winner |
| JON L BROADINE | 7.49 | Refund |
| JON L KEEPERS | 45.32 | Refund |
| JON M RUIZ | 6.86 | Refund |
| JON MCHENRY | 10.00 | Prize Winner |
| JON N NORTHCUTT | 10.74 | Refund |
| JON NICHOLSON | 1.05 | Refund |
| JON P HARRIS | 5.00 | Prize Winner |
| JON PETERSON | 4.76 | Refund |
| JON PHILLIPS | 28.37 | Refund |
| JON ROYCE | 3.60 | Refund |
| JON STEINBORN | 2.12 | Refund |
| JON SULLVAN | 5.00 | Prize Winner |
| JON THEURER | 11.95 | Refund |
| JON VANSCHOOR | 20.11 | Refund |
| JON W MONDAY | 3.05 | Refund |
| JON W SHAVER | 48.06 | Refund |
| JON WALLIN | 36.60 | Refund |
| JON WHITE | 5.00 | Prize Winner |
| JON WOLFE | 29.45 | Refund |
| JONAH MITCHELL | 34.38 | Refund |
| JONAH R TURNER | 2.50 | Refund |
| JONAH STRONG | 27.46 | Refund |
| JONATHAN B WHALEY | 2.20 | Refund |
| JONATHAN BABB | 10.00 | Prize Winner |
| JONATHAN BARNETT | 5.00 | Refund |
| JONATHAN BLACK | 5.00 | Prize Winner |
| JONATHAN BWHALEY | 1.60 | Refund |
| JONATHAN C BROWN | 1.06 | Refund |
| JONATHAN C MARCHANT | 1.07 | Refund |
| JONATHAN D JOHNSTON | 4.50 | Refund |
| JONATHAN D LOPEZ | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BARBARA BOYER | 10.00 | Prize Winner |
| MRS BARBARA BRADEY | 21.18 | Refund |
| MRS BARBARA BRADFORD | 2.50 | Refund |
| MRS BARBARA BRAMLETT | 5.79 | Refund |
| MRS BARBARA BREHMER | 1.05 | Refund |
| MRS BARBARA BRENEMAN | 28.42 | Refund |
| MRS BARBARA BRENNEMAN | 5.00 | Prize Winner |
| MRS BARBARA BRIGHT | 10.00 | Prize Winner |
| MRS BARBARA BROGDON | 2.00 | Refund |
| MRS BARBARA BROOKS | 3.68 | Refund |
| MRS BARBARA BROOKS | 50.18 | Refund |
| MRS BARBARA BROWN | 4.00 | Refund |
| MRS BARBARA BRUNKE | 57.90 | Refund |
| MRS BARBARA BRYANT | 1.00 | Refund |
| MRS BARBARA BUCHLE | 15.18 | Refund |
| MRS BARBARA BUNCH | 29.62 | Refund |
| MRS BARBARA BUNN | 10.00 | Prize Winner |
| MRS BARBARA BURGER | 5.00 | Prize Winner |
| MRS BARBARA BURNS | 55.94 | Refund |
| MRS BARBARA BURTON | 4.59 | Refund |
| MRS BARBARA BUSBY | 1.07 | Refund |
| MRS BARBARA BUSS | 40.00 | Prize Winner |
| MRS BARBARA BUTLER | 5.25 | Refund |
| MRS BARBARA BYLECKIE | 2.00 | Refund |
| MRS BARBARA BYRD | 2.22 | Refund |
| MRS BARBARA CALANDRO | 18.70 | Refund |
| MRS BARBARA CALDWELL | 3.00 | Refund |
| MRS BARBARA CALIVA | 15.22 | Refund |
| MRS BARBARA CAMPBELL | 3.52 | Refund |
| MRS BARBARA CAMPBELL | 5.00 | Prize Winner |
| MRS BARBARA CANADY | 5.00 | Prize Winner |
| MRS BARBARA CARD | 21.79 | Refund |
| MRS BARBARA CAREY | 3.00 | Refund |
| MRS BARBARA CARLIN | 13.55 | Refund |
| MRS BARBARA CARLSON | 4.04 | Refund |
| MRS BARBARA CARNER | 48.44 | Refund |
| MRS BARBARA CARROLL | 16.79 | Refund |
| MRS BARBARA CARTER | 23.41 | Refund |
| MRS BARBARA CARTER | 3.46 | Refund |
| MRS BARBARA CARTER | 1.08 | Refund |
| MRS BARBARA CARTER | 1.75 | Refund |
| MRS BARBARA CASULLI | 14.71 | Refund |
| MRS BARBARA CESTARO | 1.07 | Refund |
| MRS BARBARA CHAMBERS | 17.06 | Refund |
| MRS BARBARA CHAMBERS | 2.00 | Refund |
| MRS BARBARA CHAMPION | 31.73 | Refund |
| MRS BARBARA CHAMPION | 1.03 | Refund |
| MRS BARBARA CHAPIN | 10.00 | Prize Winner |
| MRS BARBARA CHAPMAN | 1.06 | Refund |
| MRS BARBARA CHAPMAN | 1.11 | Refund |
| MRS BARBARA CHATMAN | 5.00 | Prize Winner |
| MRS BARBARA CHENOWETH | 11.50 | Refund |
| MRS BARBARA CHILDRESS | 1.00 | Refund |
| MRS BARBARA CHRIST | 2.50 | Refund |
| MRS BARBARA CHRISTIAN | 1.00 | Refund |
| MRS BARBARA CHURCH | 1.00 | Refund |
| MRS BARBARA CHURCH | 23.21 | Refund |
| MRS BARBARA CIMRAL | 10.00 | Prize Winner |
| MRS BARBARA CLARK | 2.00 | Refund |
| MRS BARBARA CLARK | 5.00 | Refund |
| MRS BARBARA CLARY | 4.80 | Refund |
| MRS BARBARA CLAVIN | 6.12 | Refund |
| MRS BARBARA CLAY | 2.00 | Refund |
| MRS BARBARA CLAYCOMB | 35.87 | Refund |
| MRS BARBARA CLAYTON | 53.39 | Refund |
| MRS BARBARA CLELAND | 5.00 | Prize Winner |
| MRS BARBARA CLEMM | 2.00 | Refund |
| MRS BARBARA CODEN | 21.18 | Refund |
| MRS BARBARA COE | 10.00 | Prize Winner |
| MRS BARBARA COFFMAN | 6.00 | Refund |
| MRS BARBARA COHEN | 24.53 | Refund |
| MRS BARBARA COHEN | 54.05 | Refund |
| MRS BARBARA COLLINS | 19.90 | Refund |
| MRS BARBARA COLLINS | 42.38 | Refund |
| MRS BARBARA COMBS | 19.24 | Refund |
| MRS BARBARA COMBS | 3.00 | Refund |
| MRS BARBARA COMBS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS VICTORIA ROBERTS | 20.00 | Refund |
| MS VICTORIA ROBINSON | 20.00 | Refund |
| MS VICTORIA ROBISON | 79.89 | Refund |
| MS VICTORIA RODRIGUEZ | 5.68 | Refund |
| MS VICTORIA RUFO | 5.00 | Prize Winner |
| MS VICTORIA RUSSELL | 13.02 | Refund |
| MS VICTORIA SAMUELS | 2.00 | Refund |
| MS VICTORIA SANDOVAL | 3.00 | Refund |
| MS VICTORIA SAUNI | 10.00 | Prize Winner |
| MS VICTORIA SCHNASE | 1.08 | Refund |
| MS VICTORIA SCOTT | 10.00 | Prize Winner |
| MS VICTORIA SENA | 5.00 | Prize Winner |
| MS VICTORIA SHIELDS | 5.00 | Refund |
| MS VICTORIA SIMMONS | 10.00 | Prize Winner |
| MS VICTORIA SKINNER | 10.00 | Refund |
| MS VICTORIA SMITH | 2.14 | Refund |
| MS VICTORIA SMITH | 10.00 | Prize Winner |
| MS VICTORIA SPROULL | 27.53 | Refund |
| MS VICTORIA STEELE | 10.00 | Prize Winner |
| MS VICTORIA TONN | 5.00 | Prize Winner |
| MS VICTORIA TRAHAN DUNCAN | 10.00 | Refund |
| MS VICTORIA TYLER | 10.00 | Prize Winner |
| MS VICTORIA VEALE | 5.00 | Refund |
| MS VICTORIA WAGNER | 5.00 | Prize Winner |
| MS VICTORIA WALKER | 10.00 | Refund |
| MS VICTORIA WEISBART | 22.03 | Refund |
| MS VICTORIA WELCH | 5.00 | Prize Winner |
| MS VICTORIA WILLIAMS | 163.24 | Refund |
| MS VICTORIA WOOTEN | 5.00 | Prize Winner |
| MS VICTORIA ZACHARY | 5.00 | Refund |
| MS VIDA ANDREWS | 33.36 | Refund |
| MS VIENNA DEITSCH | 16.50 | Refund |
| MS VIERA BAKOVA | 38.29 | Refund |
| MS VIETTA LINDSAY | 5.00 | Refund |
| MS VIKI LAW | 5.00 | Refund |
| MS VIKKI HALL | 5.00 | Refund |
| MS VIKKI HAWK | 1.00 | Refund |
| MS VIKKI SEYMOUR | 8.62 | Refund |
| MS VIKKI SWARTZ | 2.00 | Refund |
| MS VIKKI TITUS-DUVIO | 5.00 | Prize Winner |
| MS VIKTORIA BENNETT | 10.00 | Prize Winner |
| MS VILDANA HUSKIC | 14.38 | Refund |
| MS VILENTCI WATSON | 10.00 | Prize Winner |
| MS VILMA ANDERSON | 2.00 | Refund |
| MS VILMA MATERA | 2.00 | Refund |
| MS VILMA RAMIREZ | 5.00 | Prize Winner |
| MS VINCENT PELOSI | 143.89 | Refund |
| MS VINCENZA RAYNOR | 7.56 | Refund |
| MS VINTRYCE FREEMAN | 5.00 | Prize Winner |
| MS VIOLA ALLEN | 1.00 | Refund |
| MS VIOLA BROWN | 5.00 | Refund |
| MS VIOLA COPELAND | 71.48 | Refund |
| MS VIOLA DANIELS | 5.00 | Prize Winner |
| MS VIOLA DARDEN | 1.49 | Refund |
| MS VIOLA DULL | 4.63 | Refund |
| MS VIOLA GILLYARD | 4.44 | Refund |
| MS VIOLA GREER | 9.74 | Refund |
| MS VIOLA IRELAND | 34.73 | Refund |
| MS VIOLA JOHNSON | 23.96 | Refund |
| MS VIOLA KARRISON | 1.07 | Refund |
| MS VIOLA L MIKELSON | 3.22 | Refund |
| MS VIOLA MIMMS | 1.09 | Refund |
| MS VIOLA O AS | 5.00 | Prize Winner |
| MS VIOLA PAVLISIN | 2.00 | Refund |
| MS VIOLA PERRY | 5.00 | Prize Winner |
| MS VIOLA RIDLEY | 2.00 | Refund |
| MS VIOLA VIALPANDO | 4.00 | Refund |
| MS VIOLA ZAUSCH | 2.00 | Refund |
| MS VIOLET BETANCOURT | 1.07 | Refund |
| MS VIOLET BOB | 5.00 | Prize Winner |
| MS VIOLET BRUNTY | 9.83 | Refund |
| MS VIOLET BRYAN | 5.00 | Prize Winner |
| MS VIOLET BURNLEY | 35.00 | Refund |
| MS VIOLET CHAVOUS | 10.00 | Prize Winner |
| MS VIOLET DIGGS | 40.00 | Refund |
| MS VIOLET DUNN | 24.18 | Refund |
| MS VIOLET JACKSON | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JONATHAN EMERSON | 4.00 | Refund | MRS BARBARA COMPTON | 4.50 | Refund | MS VIOLET KISS | 16.38 | Refund |
| JONATHAN GHIDONI | 10.00 | Prize Winner | MRS BARBARA CONLIN | 129.41 | Refund | MS VIOLET LESKO | 7.55 | Refund |
| JONATHAN GIDDINGS | 17.91 | Refund | MRS BARBARA CONRAD | 1.07 | Refund | MS VIOLET LUTICK | 12.94 | Refund |
| JONATHAN GRAHAM SR | 3.69 | Refund | MRS BARBARA COOK | 2.00 | Refund | MS VIOLET MORTON | 5.00 | Prize Winner |
| JONATHAN HICKS | 5.00 | Prize Winner | MRS BARBARA COOK | 28.38 | Refund | Ms Violet Pavelski | 27.45 | Refund |
| JONATHAN J JONES | 1.26 | Refund | MRS BARBARA COOL | 15.08 | Refund | MS VIOLET ROBINSON | 6.52 | Refund |
| JONATHAN JEFFERSON | 21.28 | Refund | MRS BARBARA COOL | 4.20 | Refund | MS VIOLET SMITH | 5.00 | Prize Winner |
| JONATHAN KENNELL | 2.00 | Refund | MRS BARBARA COOPER | 12.34 | Refund | MS VIOLET SMITH | 55.00 | Prize Winner |
| JONATHAN L PLOTT | 2.98 | Refund | MRS BARBARA COOPER | 50.12 | Refund | MS VIOLET TRIPP | 18.17 | Refund |
| JONATHAN LAPLANTE | 23.19 | Refund | MRS BARBARA COPLEY | 16.53 | Refund | MS VIOLET WOOD | 10.00 | Prize Winner |
| JONATHAN MURDOCK | 69.09 | Refund | MRS BARBARA CORBETT | 26.42 | Refund | MS VIOLETA GATDULA | 5.00 | Refund |
| JONATHAN MURRAY | 15.00 | Prize Winner | MRS BARBARA CORBIN | 1.00 | Refund | MS VIRA BAKER | 6.22 | Refund |
| JONATHAN PATTERSON | 5.00 | Prize Winner | MRS BARBARA CORBO | 13.49 | Refund | MS VIRCEL MALONZO | 5.00 | Prize Winner |
| JONATHAN R BREEN | 5.00 | Prize Winner | MRS BARBARA CORDES | 2.50 | Refund | MS VIRDELL JONES | 4.50 | Refund |
| JONATHAN R MARTIN | 10.70 | Refund | MRS BARBARA CORLEY | 10.00 | Prize Winner | MS VIRETTA HUFFWELLS | 75.28 | Refund |
| JONATHAN ROSE | 5.00 | Prize Winner | MRS BARBARA CORRAL | 5.00 | Prize Winner | MS VIRGEN MUNOZ | 10.00 | Prize Winner |
| JONATHAN RUIZ | 1.96 | Refund | MRS BARBARA COTIE | 5.00 | Refund | MS VIRGENMINA RODRIGUEZ | 5.00 | Prize Winner |
| JONATHAN SCHMIDT | 2.00 | Refund | MRS BARBARA COTLAR | 37.37 | Refund | MS VIRGIA HEARRON | 51.07 | Refund |
| JONATHAN SEDGWICK | 17.60 | Refund | MRS BARBARA COWEN | 453.10 | Refund | MS VIRGIE BROWN | 10.00 | Prize Winner |
| JONATHAN T EWING | 6.41 | Refund | MRS BARBARA COX | 2.50 | Refund | MS VIRGIE CLEMENTS | 5.00 | Prize Winner |
| JONATHAN VENEGAS | 5.00 | Prize Winner | MRS BARBARA COX | 10.00 | Prize Winner | MS VIRGIE DALY | 45.72 | Refund |
| JONATHAN W MOSS | 27.43 | Refund | MRS BARBARA CRAIG | 10.00 | Prize Winner | MS VIRGIE RODGERS | 5.00 | Prize Winner |
| JONATHAN WHITE | 19.17 | Refund | MRS BARBARA CRAIN | 2.00 | Refund | MS VIRGINA BATEMAN | 8.09 | Refund |
| JONATHAN WHITMAN | 7.00 | Refund | MRS BARBARA CRIHFIELD | 4.50 | Refund | MS VIRGINA LIVINGSTON | 5.61 | Refund |
| JONATHAN WOODING | 32.00 | Refund | MRS BARBARA CRIM | 27.46 | Refund | MS VIRGINIA ADAMS | 1.00 | Refund |
| JONATHON WARNER | 5.49 | Refund | MRS BARBARA CROLEY | 10.00 | Prize Winner | MS VIRGINIA AGUAYO | 5.88 | Refund |
| JONE GOLLMAR | 1.06 | Refund | MRS BARBARA CROWDER | 9.61 | Refund | MS VIRGINIA ALLEN | 24.01 | Refund |
| JONE LEWIS | 23.34 | Refund | MRS BARBARA CROWE | 15.00 | Prize Winner | MS VIRGINIA ALLEN | 2.00 | Refund |
| JONE SANDERS | 1.08 | Refund | MRS BARBARA CUDWORTH | 2.00 | Refund | MS VIRGINIA ANDERSON | 10.00 | Refund |
| JONEE G MEINDER | 25.91 | Refund | MRS BARBARA CURTIS | 2.21 | Refund | MS VIRGINIA ANDERSON | 5.00 | Prize Winner |
| JONEE OGAARD | 3.00 | Refund | MRS BARBARA CURTIS | 10.00 | Prize Winner | MS VIRGINIA ANDRADA | 10.00 | Refund |
| JONEEN BROWN | 4.50 | Refund | MRS BARBARA DALEY | 26.98 | Refund | MS VIRGINIA ANGGELIS | 5.00 | Prize Winner |
| JONELL P MURPHY | 72.72 | Refund | MRS BARBARA DANAHER | 6.53 | Refund | MS VIRGINIA ANGGELIS | 20.00 | Prize Winner |
| JONELL SALYER | 25.17 | Refund | MRS BARBARA DARWIN | 135.67 | Refund | MS VIRGINIA APPLE | 11.64 | Refund |
| JONELL WILKERSON | 1.00 | Refund | MRS BARBARA DAVIDSON | 51.18 | Refund | MS VIRGINIA AVILA | 18.25 | Refund |
| JONELLE PIRKLE | 49.30 | Refund | MRS BARBARA DAVIDSON | 25.00 | Prize Winner | MS VIRGINIA BAICH | 5.00 | Refund |
| JONELLE PLEASANCE | 24.98 | Refund | MRS BARBARA DAVIS | 38.08 | Refund | MS VIRGINIA BARRIE | 5.00 | Refund |
| JONELLE POPE | 3.00 | Refund | MRS BARBARA DAVIS | 1.11 | Refund | MS VIRGINIA BESS | 17.26 | Refund |
| JONES C AUDRY | 3.12 | Refund | MRS BARBARA DAVIS | 15.00 | Prize Winner | MS VIRGINIA BINKLEY | 11.00 | Refund |
| JONES DENNIS | 69.34 | Refund | MRS BARBARA DEFALCO | 3.21 | Refund | MS VIRGINIA BLANTON | 10.23 | Refund |
| JONES K ROBERT | 1.00 | Refund | MRS BARBARA DEJEAR | 19.95 | Refund | MS VIRGINIA BLEVINS | 52.86 | Refund |
| JONES RAY | 5.00 | Prize Winner | MRS BARBARA DEMATTOS | 50.00 | Prize Winner | MS VIRGINIA BLOMGREN | 9.00 | Refund |
| JONES THERESA | 404.41 | Refund | MRS BARBARA DENNIS | 10.00 | Refund | MS VIRGINIA BOWERS | 26.44 | Refund |
| JONETTA HOUSE | 37.74 | Refund | MRS BARBARA DERAMUS | 5.40 | Refund | MS VIRGINIA BRONNER | 5.00 | Prize Winner |
| JONETTE M HELLESON | 9.72 | Refund | MRS BARBARA DETTMAN | 5.00 | Prize Winner | MS VIRGINIA BURNETT | 21.56 | Refund |
| JONG H SON | 10.00 | Refund | MRS BARBARA DEVLIN | 29.66 | Refund | MS VIRGINIA C PADILLA | 5.00 | Prize Winner |
| JONG SON | 37.40 | Refund | MRS BARBARA DHANDA | 10.00 | Prize Winner | MS VIRGINIA CABIRAC | 10.00 | Prize Winner |
| JONI BECKER | 5.00 | Prize Winner | MRS BARBARA DICKINSON | 2.50 | Refund | MS VIRGINIA CALLOWAY | 1.99 | Refund |
| JONI DEMUTH | 2.50 | Refund | MRS BARBARA DILLON | 2.00 | Refund | MS VIRGINIA CAPONERA | 9.99 | Refund |
| JONI GIBA | 5.00 | Prize Winner | MRS BARBARA DINKEL | 22.98 | Refund | MS VIRGINIA CARANCI | 15.00 | Refund |
| JONI L HENSLEY | 6.52 | Refund | MRS BARBARA DOCKERY | 33.94 | Refund | MS VIRGINIA CARRILLO | 5.00 | Prize Winner |
| JONI MINGLE | 18.25 | Refund | MRS BARBARA DOCTOR | 30.21 | Refund | MS VIRGINIA CHENAULT | 1.00 | Refund |
| JONI ONEILL | 5.00 | Prize Winner | MRS BARBARA DONLEY | 30.04 | Refund | MS VIRGINIA CHILDRESS | 2.14 | Refund |
| JONI REMELY | 2.50 | Refund | MRS BARBARA DOUGHERTY | 4.32 | Refund | MS VIRGINIA CLARK | 3.41 | Refund |
| JONI SAKSA | 13.50 | Refund | MRS BARBARA DOUGLAS | 4.50 | Refund | MS VIRGINIA CLAY | 88.90 | Refund |
| JONI SHORT | 3.00 | Refund | MRS BARBARA DOWELL | 27.99 | Refund | MS VIRGINIA CORDERO | 100.00 | Prize Winner |
| JONI STUGGETT | 98.56 | Refund | MRS BARBARA DOWN | 5.00 | Prize Winner | MS VIRGINIA CORR | 4.50 | Refund |
| JONI SUND | 6.32 | Refund | MRS BARBARA DRAKE | 128.44 | Refund | MS VIRGINIA CUTLIP | 2.00 | Refund |
| JONI WILKERSON | 16.60 | Refund | MRS BARBARA DRUZSBA | 28.63 | Refund | MS VIRGINIA DANIELS | 2.00 | Refund |
| JONITA SNYDER | 197.33 | Refund | MRS BARBARA DUARTE | 4.00 | Refund | MS VIRGINIA DAVIDSON | 1.00 | Refund |
| JONNA DAVIS | 10.00 | Prize Winner | MRS BARBARA DUNCAN | 21.68 | Refund | MS VIRGINIA DAVIS | 1.00 | Refund |
| Jonne Goodhart | 62.73 | Refund | MRS BARBARA DUNNING | 20.05 | Refund | MS VIRGINIA DETVILER | 91.92 | Refund |
| JONNIE CLERC | 3.17 | Refund | MRS BARBARA DYE | 29.29 | Refund | MS VIRGINIA DLUEHOSH | 5.00 | Prize Winner |
| JONNIE KENDALL | 3.00 | Refund | MRS BARBARA EARL | 5.00 | Refund | MS VIRGINIA DOLAN | 10.00 | Prize Winner |
| JONNIE MARTIN | 43.54 | Refund | MRS BARBARA EARLEY | 5.00 | Refund | MS VIRGINIA DOLAN | 15.00 | Prize Winner |
| JONNIE RUSHATZ | 11.39 | Refund | MRS BARBARA EASH | 1.00 | Refund | MS VIRGINIA DUNN | 1.04 | Refund |
| JONNIE SILLS | 1.27 | Refund | MRS BARBARA EDGE | 8.08 | Refund | MS VIRGINIA DUNN | 37.62 | Refund |
| JONNIFER HALLPERSON | 15.00 | Refund | MRS BARBARA EDWARDS | 1.08 | Refund | MS VIRGINIA E HODGES | 10.00 | Prize Winner |
| JONNIFER SZANISZLO | 3.60 | Refund | MRS BARBARA EDWARDS | 50.00 | Prize Winner | MS VIRGINIA ELROD | 9.00 | Refund |
| JONNRE VANDYNE | 10.00 | Prize Winner | MRS BARBARA EDWARDS | 100.00 | Prize Winner | MS VIRGINIA EMMERSON | 29.00 | Refund |
| JONNY QUATTLEBAUM | 28.89 | Refund | MRS BARBARA EHRIE | 10.00 | Prize Winner | MS VIRGINIA EVANS | 5.00 | Prize Winner |
| JONOTHON L PLUTE | 9.13 | Refund | MRS BARBARA EICKHOFF | 7.23 | Refund | MS VIRGINIA EWALT | 70.53 | Refund |
| JONQSUK CHAY | 4.28 | Refund | MRS BARBARA ELAM | 5.00 | Refund | MS VIRGINIA FERRERAS | 5.00 | Refund |
| JOON LEE | 12.67 | Refund | MRS BARBARA ELLIS | 5.00 | Refund | MS VIRGINIA FIELD | 10.00 | Prize Winner |
| JOONNE WATTS | 3.21 | Refund | MRS BARBARA ELMORE | 11.88 | Refund | MS VIRGINIA FISHER | 131.36 | Refund |
| JOPSEPH CLOPTON | 10.00 | Prize Winner | MRS BARBARA ELMORE | 5.00 | Prize Winner | MS VIRGINIA FLOTTA | 19.95 | Refund |
| JORA CALHOUN | 71.19 | Refund | MRS BARBARA ENDORF | 2.89 | Refund | MS VIRGINIA GALLO | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JORAINE ROHDE | 5.00 | Prize Winner | MRS BARBARA ENRIGHT | 2.12 | Refund | MS VIRGINIA GARCIA | 1.07 | Refund |
| JORDAN FONTES | 3.56 | Refund | MRS BARBARA ERDMANN | 11.36 | Refund | MS VIRGINIA GARVEY | 1.07 | Refund |
| JORDAN LEIGH | 10.00 | Prize Winner | MRS BARBARA ERICKSON | 4.50 | Refund | MS VIRGINIA GILLIKIN | 9.96 | Refund |
| JORENE HOWARD | 10.00 | Prize Winner | MRS BARBARA ERVIN | 1.00 | Refund | MS VIRGINIA GODSEY | 10.00 | Prize Winner |
| JORENE WELCH | 2.14 | Refund | MRS BARBARA ESTAVE | 10.00 | Prize Winner | MS VIRGINIA GOODWIN | 10.00 | Prize Winner |
| JORETTA J BROCK | 10.58 | Refund | MRS BARBARA ETHRIDGE | 35.29 | Refund | MS VIRGINIA GOVEKAR | 26.58 | Refund |
| JORETTA JUDY | 81.04 | Refund | MRS BARBARA ETHRIDGE | 58.13 | Refund | MS VIRGINIA GREEAR | 59.74 | Refund |
| JORGE APIN | 55.67 | Refund | MRS BARBARA EUBANKS | 2.00 | Refund | Ms Virginia H Holm | 3.80 | Refund |
| JORGE BAHENA | 1.70 | Refund | MRS BARBARA EVANS | 3.50 | Refund | MS VIRGINIA HAGGERTY | 5.00 | Prize Winner |
| JORGE CASAS | 13.23 | Refund | MRS BARBARA EVANS | 10.00 | Prize Winner | MS VIRGINIA HAIGHT | 10.00 | Prize Winner |
| JORGE L RUIZ | 3.46 | Refund | MRS BARBARA EVANS | 5.00 | Prize Winner | MS VIRGINIA HAMMOND | 5.00 | Prize Winner |
| JORGE MACIAS | 2.00 | Refund | MRS BARBARA F ADAMS | 43.18 | Refund | MS VIRGINIA HAMPTON | 4.50 | Refund |
| JORGE MORALES | 34.33 | Refund | MRS BARBARA F HAMLETT | 2.00 | Refund | MS VIRGINIA HANSEN | 20.79 | Refund |
| JORGE MUNIZ | 4.45 | Refund | MRS BARBARA FANNING | 10.00 | Prize Winner | MS VIRGINIA HANSEN | 74.74 | Refund |
| JORGE O CAMPO | 108.99 | Refund | MRS BARBARA FARNHAM | 21.55 | Refund | MS VIRGINIA HANTHORNE | 95.70 | Refund |
| JORGE O LIMJOCO | 5.09 | Refund | MRS BARBARA FELLAS | 1.96 | Refund | MS VIRGINIA HARMON | 24.06 | Refund |
| JORGE P NANNI | 4.52 | Refund | MRS BARBARA FERRELL | 116.72 | Refund | MS VIRGINIA HASTINGS | 12.00 | Refund |
| JORGE PAZ | 122.58 | Refund | MRS BARBARA FETTERLY | 2.32 | Refund | MS VIRGINIA HENDERSON | 2.00 | Refund |
| JORGE PEREZ | 5.00 | Prize Winner | MRS BARBARA FIELDS | 5.67 | Refund | MS VIRGINIA HIGHFIELD | 18.85 | Refund |
| JORGE QUINONES | 2.00 | Refund | MRS BARBARA FIFER | 10.00 | Prize Winner | MS VIRGINIA HOGAN | 5.00 | Prize Winner |
| JORGE REYES | 2.00 | Refund | MRS BARBARA FINCHEAR | 2.00 | Refund | MS VIRGINIA HOLADAY | 3.07 | Refund |
| JORGE RIVERA | 2.16 | Refund | MRS BARBARA FINLEY | 10.00 | Prize Winner | MS VIRGINIA HOLZER | 5.00 | Prize Winner |
| JORGE RODRIGUEZ | 1.73 | Refund | MRS BARBARA FINN | 18.06 | Refund | MS VIRGINIA HOPKINS | 6.36 | Refund |
| JORGE URQUIZA | 3.21 | Refund | MRS BARBARA FLOWERS | 3.00 | Refund | MS VIRGINIA HOSSFELD | 8.77 | Refund |
| JORGINA MOREIRA | 3.79 | Refund | MRS BARBARA FOGGO | 24.36 | Refund | MS VIRGINIA HUDSON | 16.23 | Refund |
| JORITA G HARTLEY | 5.46 | Refund | MRS BARBARA FOLEY | 14.14 | Refund | MS VIRGINIA HUFF | 10.00 | Prize Winner |
| JORITA PEREZ | 2.52 | Refund | MRS BARBARA FOLTZ | 4.78 | Refund | MS VIRGINIA J DOOLEY | 1.00 | Refund |
| JORJA A BRASHER | 27.50 | Refund | MRS BARBARA FORD | 2.86 | Refund | MS VIRGINIA JASON | 1.42 | Refund |
| JORO DOERFLINGER | 10.00 | Prize Winner | MRS BARBARA FORD | 10.74 | Refund | MS VIRGINIA KELLER | 126.68 | Refund |
| JOS E FELTS | 10.00 | Prize Winner | MRS BARBARA FORD | 5.99 | Refund | MS VIRGINIA KELLY | 16.66 | Refund |
| JOS ERLE | 30.64 | Refund | MRS BARBARA FORREST | 115.41 | Refund | MS VIRGINIA KLEEN | 10.00 | Prize Winner |
| JOSE A ALVARADO | 3.24 | Refund | MRS BARBARA FOSTER | 2.00 | Refund | MS VIRGINIA KNIGHT | 8.46 | Refund |
| JOSE A GONZALEZ SR | 11.46 | Refund | MRS BARBARA FOSTER | 2.75 | Refund | MS VIRGINIA KRAUSE | 20.00 | Prize Winner |
| JOSE A LUNA | 47.48 | Refund | MRS BARBARA FRANCIS | 16.90 | Refund | MS VIRGINIA L BUSH | 18.17 | Refund |
| JOSE A MARTINEZ | 10.19 | Refund | MRS BARBARA FRANCO | 7.00 | Refund | MS VIRGINIA LENDIAN | 5.00 | Prize Winner |
| JOSE A MONDRAGON | 15.94 | Refund | MRS BARBARA FRANKLIN | 2.00 | Refund | MS VIRGINIA LIGON | 21.08 | Refund |
| JOSE A OCASLO | 30.94 | Refund | MRS BARBARA FRANQUI | 10.00 | Prize Winner | MS VIRGINIA LINDSEY | 10.00 | Prize Winner |
| JOSE A PEREZ | 5.00 | Prize Winner | MRS BARBARA FRAZIER | 17.18 | Refund | MS VIRGINIA LOE | 10.00 | Prize Winner |
| JOSE A RENDEROS | 24.46 | Refund | MRS BARBARA FREILING | 118.23 | Refund | MS VIRGINIA LOHR | 1.07 | Refund |
| JOSE A RODRIGUEZ | 3.58 | Refund | MRS BARBARA FRENCH | 2.00 | Refund | MS VIRGINIA LOPEZ | 5.00 | Prize Winner |
| JOSE A SILVEIRA | 2.00 | Refund | MRS BARBARA FRENCH | 5.00 | Prize Winner | MS VIRGINIA LYNN | 19.33 | Refund |
| JOSE A TORRES | 4.50 | Refund | MRS BARBARA FUDELLA | 10.00 | Prize Winner | MS VIRGINIA M CASTLE | 1.00 | Refund |
| JOSE ALEVANDRO | 29.46 | Refund | MRS BARBARA GADKOWSKI | 81.50 | Refund | MS VIRGINIA M FRANKUM | 4.00 | Refund |
| JOSE AMADO | 5.00 | Prize Winner | MRS BARBARA GAHR | 5.75 | Refund | MS VIRGINIA M WHITE | 259.32 | Refund |
| JOSE AMATO | 4.00 | Refund | MRS BARBARA GALARNEAU | 5.00 | Prize Winner | MS VIRGINIA MALONE | 5.00 | Prize Winner |
| JOSE ARROYOS | 30.93 | Refund | MRS BARBARA GARDINER | 21.76 | Refund | MS VIRGINIA MARSHALL | 5.00 | Prize Winner |
| JOSE B IRIZARRY | 13.50 | Refund | MRS BARBARA GARNER | 10.00 | Prize Winner | MS VIRGINIA MARTINEZ | 34.95 | Refund |
| JOSE BADANO | 6.07 | Refund | MRS BARBARA GARRETT | 23.10 | Refund | MS VIRGINIA MASON | 23.09 | Refund |
| JOSE BANOS | 4.50 | Refund | MRS BARBARA GAUSS | 1.00 | Refund | MS VIRGINIA MATTESON | 1.08 | Refund |
| JOSE BLANCO | 29.85 | Refund | Mrs Barbara Gavin | 27.80 | Refund | MS VIRGINIA MAULDIN | 3.00 | Refund |
| JOSE C REYES | 8.56 | Refund | MRS BARBARA GENO | 26.16 | Refund | MS VIRGINIA MCCRACKIN | 2.98 | Refund |
| JOSE CABRERA | 10.00 | Prize Winner | MRS BARBARA GENSCH | 100.00 | Refund | MS VIRGINIA MCHENRY | 2.61 | Refund |
| JOSE CALDEGON | 155.13 | Refund | MRS BARBARA GIBBS | 12.96 | Refund | MS VIRGINIA MEEHAN | 55.71 | Refund |
| JOSE CARDONA | 4.50 | Refund | MRS BARBARA GIBBS | 1.88 | Refund | MS VIRGINIA MEREDITH | 10.00 | Prize Winner |
| JOSE CASTILLO | 34.69 | Refund | MRS BARBARA GILTNER | 10.00 | Prize Winner | MS VIRGINIA MEYENBERG | 8.01 | Refund |
| JOSE CASTILLO | 5.00 | Prize Winner | MRS BARBARA GINI | 3.67 | Refund | MS VIRGINIA MEYER | 1.00 | Refund |
| JOSE CENTENO | 10.00 | Refund | MRS BARBARA GOBEL | 17.68 | Refund | MS VIRGINIA MILLER | 3.00 | Refund |
| JOSE CLAUDIO | 97.05 | Refund | MRS BARBARA GOLDOVICH | 15.30 | Refund | MS VIRGINIA MYERS | 6.14 | Refund |
| JOSE CONCEPCION | 2.00 | Refund | MRS BARBARA GOMEZ | 15.44 | Refund | MS VIRGINIA NORMAND | 1.09 | Refund |
| JOSE D TORRE | 5.00 | Prize Winner | MRS BARBARA GOMEZLINN | 5.00 | Prize Winner | MS VIRGINIA ORTEGA PERROD | 5.00 | Prize Winner |
| JOSE DEVARGAS | 25.00 | Refund | MRS BARBARA GOODWIN | 19.46 | Refund | MS VIRGINIA PETERS | 2.00 | Refund |
| JOSE DOMINGUEZ | 22.37 | Refund | MRS BARBARA GOOSBY | 2.00 | Refund | MS VIRGINIA PFIEFFER | 5.00 | Prize Winner |
| JOSE E GOMEZ JR | 14.96 | Refund | MRS BARBARA GORDON | 5.00 | Prize Winner | MS VIRGINIA PHILLIPS | 108.44 | Refund |
| JOSE E MOLINA | 127.30 | Refund | MRS BARBARA GORRELL | 4.05 | Refund | MS VIRGINIA POLK | 5.00 | Prize Winner |
| JOSE E RAMOS | 155.35 | Refund | MRS BARBARA GORSAGE | 20.00 | Prize Winner | MS VIRGINIA PORTER | 7.19 | Refund |
| JOSE EGUIGURE | 7.75 | Refund | MRS BARBARA GOSS | 34.48 | Refund | MS VIRGINIA POSTOAK | 5.00 | Prize Winner |
| JOSE ENRIQUEZ | 3.57 | Refund | MRS BARBARA GOULARD | 9.86 | Refund | MS VIRGINIA POWELL | 1.00 | Refund |
| JOSE ESPINOZA | 14.25 | Refund | MRS BARBARA GRAHAM | 27.86 | Refund | MS VIRGINIA PULLER | 5.00 | Prize Winner |
| JOSE EVORA | 4.85 | Refund | MRS BARBARA GRANT | 41.93 | Refund | MS VIRGINIA QUINTANA | 19.98 | Refund |
| JOSE F GABRIEL | 36.19 | Refund | MRS BARBARA GRAY | 17.14 | Refund | MS VIRGINIA R SETLIK | 21.48 | Refund |
| JOSE F LOPEZ | 1.96 | Refund | MRS BARBARA GRAY | 5.00 | Prize Winner | MS VIRGINIA RASCH | 5.00 | Refund |
| JOSE F RODRIGUEZ | 6.43 | Refund | MRS BARBARA GRECO | 5.00 | Prize Winner | MS VIRGINIA RIDDLE | 21.04 | Refund |
| JOSE FAVELA | 2.00 | Refund | MRS BARBARA GREEN | 1.08 | Refund | MS VIRGINIA RILEY | 3.71 | Refund |
| JOSE FERNANDEZ | 2.00 | Refund | MRS BARBARA GREEN | 1.08 | Refund | MS VIRGINIA ROBERTSON | 5.00 | Prize Winner |
| JOSE G SILVA | 3.35 | Refund | MRS BARBARA GRIFFIN | 17.22 | Refund | MS VIRGINIA ROGERS | 48.95 | Refund |
| JOSE GALICIA | 5.00 | Prize Winner | MRS BARBARA GROSS | 10.00 | Prize Winner | MS VIRGINIA SALCIDO | 3.00 | Refund |
| JOSE GARCIA | 8.10 | Refund | MRS BARBARA GUE | 5.00 | Prize Winner | MS VIRGINIA SAMFORD | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOSE GOMEZ JR | 17.11 | Refund | MRS BARBARA GULLION | 2.00 | Refund | MS VIRGINIA SCARBERRY | 8.97 | Refund |
| JOSE GONZALEZ | 13.00 | Refund | MRS BARBARA GUTHRIE | 5.00 | Prize Winner | MS VIRGINIA SCOTT | 28.82 | Refund |
| JOSE GONZALEZ | 21.98 | Refund | MRS BARBARA H FORTNER | 5.00 | Refund | MS VIRGINIA SEIGWORTH | 2.57 | Refund |
| JOSE GONZALEZ | 560.00 | Prize Winner | MRS BARBARA HADDAD | 200.00 | Refund | MS VIRGINIA SHEFFIELD | 5.00 | Prize Winner |
| JOSE GONZALEZ | 15.00 | Prize Winner | MRS BARBARA HALE | 24.43 | Refund | MS VIRGINIA SHIPMAN | 6.42 | Refund |
| JOSE GUAJARDO | 2.50 | Refund | MRS BARBARA HALE | 15.00 | Prize Winner | MS VIRGINIA SHORES | 5.00 | Refund |
| JOSE GUTIERREZ | 5.00 | Prize Winner | MRS BARBARA HALL | 26.34 | Refund | MS VIRGINIA SIMMONS | 62.34 | Refund |
| JOSE GUZMAN | 33.68 | Refund | MRS BARBARA HALL | 26.17 | Refund | MS VIRGINIA SMITH | 12.14 | Refund |
| JOSH H ESPINOZA | 11.84 | Refund | MRS BARBARA HALLEMAN | 5.00 | Prize Winner | MS VIRGINIA SMITH | 19.46 | Refund |
| JOSH H MAGALLANES | 5.00 | Refund | MRS BARBARA HALLIGAN | 10.00 | Prize Winner | MS VIRGINIA SOTLER | 10.00 | Prize Winner |
| JOSH H PENA | 1.08 | Refund | MRS BARBARA HAMIL | 5.00 | Prize Winner | MS VIRGINIA STEINER | 21.74 | Refund |
| JOSE HERALDEZ | 25.24 | Refund | MRS BARBARA HAMMOND | 2.00 | Refund | MS VIRGINIA SULLIVAN | 67.75 | Refund |
| JOSE HERNANDEZ | 3.00 | Refund | MRS BARBARA HANDY | 10.00 | Prize Winner | MS VIRGINIA SYPERDA | 7.05 | Refund |
| JOSE HERNANDEZ | 200.00 | Refund | MRS BARBARA HANSEN | 13.20 | Refund | MS VIRGINIA TAYLOR | 46.39 | Refund |
| JOSE JAVIER GARCIA | 1.19 | Refund | MRS BARBARA HANSON | 15.00 | Prize Winner | MS VIRGINIA THORNTON | 5.00 | Prize Winner |
| JOSE JIJON | 25.00 | Prize Winner | MRS BARBARA HARDEMAN | 10.00 | Prize Winner | MS VIRGINIA TODD | 35.44 | Refund |
| JOSE L ARROYO | 16.03 | Refund | MRS BARBARA HARDING | 6.98 | Refund | MS VIRGINIA VANHOOSE | 25.73 | Refund |
| JOSE L BARRERA | 2.00 | Refund | MRS BARBARA HARDY | 1.08 | Refund | MS VIRGINIA VENTERS | 5.35 | Refund |
| JOSE L CALDERON | 148.52 | Refund | MRS BARBARA HARKLESS | 1.65 | Refund | MS VIRGINIA VILLANI | 38.50 | Refund |
| JOSE L DELUNA JR | 14.00 | Refund | MRS BARBARA HARMON | 2.00 | Refund | MS VIRGINIA WHEELER | 6.06 | Refund |
| JOSE L GARCIA | 346.39 | Refund | MRS BARBARA HARRELL | 81.93 | Refund | MS VIRGINIA WHEELER | 5.00 | Prize Winner |
| JOSE L RODRIGUEZ | 92.87 | Refund | MRS BARBARA HARRIS | 5.50 | Refund | MS VIRGINIA WHITE | 63.24 | Refund |
| JOSE L ROMERO | 3.13 | Refund | MRS BARBARA HARRIS | 1.07 | Refund | MS VIRGINIA WHITE | 4.04 | Refund |
| JOSE L SANCHEZ | 2.00 | Refund | MRS BARBARA HARRIS | 10.00 | Prize Winner | MS VIRGINIA WILLIAMS | 15.10 | Refund |
| JOSE L VALENCIA JR | 43.48 | Refund | MRS BARBARA HARSCH | 5.00 | Refund | MS VIRGINIA WILLIAMS | 4.00 | Refund |
| JOSE LAMARCA | 16.41 | Refund | MRS BARBARA HART | 40.00 | Refund | MS VIRGINIA WILLIAMS | 5.00 | Prize Winner |
| JOSE LEMUS | 2.00 | Refund | MRS BARBARA HARVEY | 13.52 | Refund | MS VIRGINIA WOLF | 8.00 | Refund |
| JOSE LESO | 13.71 | Refund | MRS BARBARA HASLAG | 5.00 | Prize Winner | MS VIRGINIA WREN | 26.48 | Refund |
| JOSE LICEA | 41.59 | Refund | MRS BARBARA HAWKS | 5.45 | Refund | MS VIRGINIAS STANCIEL | 10.00 | Prize Winner |
| JOSE LOPEZ | 25.16 | Refund | MRS BARBARA HAYES | 29.90 | Refund | MS VIRLEE E ENGLERT | 5.00 | Refund |
| JOSE LOPEZMOYA | 20.00 | Refund | MRS BARBARA HAYES | 5.00 | Prize Winner | MS VISA GRANADOS | 5.00 | Prize Winner |
| JOSE M AGUIRRE | 7.12 | Refund | MRS BARBARA HAYHURST | 54.83 | Refund | MS VISHA MORRIS | 16.96 | Refund |
| JOSE M ARROYO | 18.12 | Refund | MRS BARBARA HEDRICK | 5.00 | Prize Winner | MS VISTORA ANDERSEN | 5.00 | Refund |
| JOSE M DELANUEZ | 7.14 | Refund | MRS BARBARA HEINS | 2.50 | Refund | MS VITALIA BOYNES | 48.88 | Refund |
| JOSE M MONTEAGWDO | 17.95 | Refund | MRS BARBARA HENDERSON | 5.00 | Prize Winner | MS VITS BLASI | 5.00 | Prize Winner |
| JOSE M REY | 12.43 | Refund | MRS BARBARA HENDRICKS | 5.00 | Prize Winner | MS VIVA KLINESMITH | 2.50 | Refund |
| JOSE M ROJAS | 26.98 | Refund | MRS BARBARA HENSLEY | 19.96 | Refund | MS VIVEKA FERRELL | 5.00 | Prize Winner |
| JOSE MADONADO | 2.00 | Refund | MRS BARBARA HEPLER | 11.28 | Refund | MS VIVIA GREEN | 24.02 | Refund |
| JOSE MADRIL | 58.81 | Refund | MRS BARBARA HESS | 5.04 | Refund | MS VIVIAN ADAMS | 5.05 | Refund |
| JOSE MALARET | 27.94 | Refund | MRS BARBARA HEUREUX | 9.28 | Refund | MS VIVIAN ANDERSON | 12.83 | Refund |
| JOSE MARTINEZ | 3.07 | Refund | MRS BARBARA HICKS | 6.02 | Refund | MS VIVIAN ANDERSON | 5.00 | Prize Winner |
| JOSE MARTINEZ | 10.00 | Prize Winner | MRS BARBARA HIGGINBOTHAN | 5.00 | Prize Winner | MS VIVIAN BRADY | 21.14 | Refund |
| JOSE MIGUELOTONI | 2.99 | Refund | MRS BARBARA HILL | 27.49 | Refund | MS VIVIAN BRANCHEAU | 2.00 | Refund |
| JOSE MONTECINOS | 5.00 | Refund | MRS BARBARA HILL | 5.00 | Refund | MS VIVIAN BROWN | 20.00 | Refund |
| JOSE MOSES | 14.92 | Refund | MRS BARBARA HINKLE | 3.11 | Refund | MS VIVIAN CANNON | 5.00 | Prize Winner |
| JOSE NARVAEZ | 10.00 | Prize Winner | MRS BARBARA HOBBS | 8.11 | Refund | MS VIVIAN CLAIBORNE | 36.50 | Refund |
| JOSE NAVARRO | 16.24 | Refund | MRS BARBARA HOFER | 10.00 | Prize Winner | MS VIVIAN COHENCIOUS | 10.00 | Prize Winner |
| JOSE NAVARRO | 46.68 | Refund | MRS BARBARA HOHHMAN | 3.08 | Refund | MS VIVIAN CORTES | 2.16 | Refund |
| JOSE NEGRETTE | 10.77 | Refund | MRS BARBARA HOLLAND | 10.00 | Prize Winner | MS VIVIAN CRAWFORD | 5.60 | Refund |
| JOSE OCON | 5.81 | Refund | MRS BARBARA HOLLEY | 12.10 | Refund | MS VIVIAN CROUSE | 1.00 | Refund |
| JOSE ORELLANA | 23.65 | Refund | MRS BARBARA HOLLIDAY | 75.39 | Refund | MS VIVIAN CRUTCHFIELD | 1.07 | Refund |
| JOSE ORTIZ | 28.50 | Refund | MRS BARBARA HOLT | 3.18 | Refund | MS VIVIAN D COPPLE | 2.00 | Refund |
| JOSE PAULINO | 61.13 | Refund | MRS BARBARA HONAKER | 5.00 | Prize Winner | MS VIVIAN D MURRAY | 2.00 | Refund |
| JOSE PERALTA | 5.57 | Refund | MRS BARBARA HONESTY | 5.00 | Prize Winner | MS VIVIAN DAVIS | 10.00 | Prize Winner |
| JOSE PEREZ | 10.50 | Refund | MRS BARBARA HOOPER | 4.17 | Refund | MS VIVIAN DENNISON | 1.00 | Refund |
| JOSE PEREZ | 50.77 | Refund | MRS BARBARA HOPPER | 126.40 | Refund | MS VIVIAN DENTON | 9.40 | Refund |
| JOSE PEREZ | 1.76 | Refund | MRS BARBARA HORN | 63.32 | Refund | MS VIVIAN G PLUMLEY | 54.83 | Refund |
| JOSE PHILLIPS | 9.00 | Refund | MRS BARBARA HOWARD | 3.00 | Refund | MS VIVIAN GILLESPIE | 10.45 | Refund |
| JOSE QUILES | 5.00 | Prize Winner | MRS BARBARA HOWARD | 5.00 | Prize Winner | MS VIVIAN GRANT | 5.00 | Prize Winner |
| JOSE R CASTILLO | 10.00 | Prize Winner | MRS BARBARA HOWELL | 17.90 | Refund | MS VIVIAN HOLLOWAY | 10.00 | Prize Winner |
| JOSE R MONTOYA | 1.00 | Refund | MRS BARBARA HUBBARD | 5.00 | Prize Winner | MS VIVIAN HORNER | 10.00 | Prize Winner |
| JOSE R SANCHEZ | 21.75 | Refund | MRS BARBARA HUELSMAN | 3.00 | Refund | Ms Vivian Hoyt | 25.87 | Refund |
| JOSE RAMIREZ | 2.00 | Refund | MRS BARBARA HUGHES | 1.95 | Refund | MS VIVIAN HOYT | 31.25 | Refund |
| JOSE REYES | 5.00 | Prize Winner | MRS BARBARA HUGHES | 10.00 | Prize Winner | MS VIVIAN J CARR | 2.00 | Refund |
| JOSE RIVERA | 3.00 | Refund | MRS BARBARA HUMBERT | 36.74 | Refund | MS VIVIAN J PRICE | 10.00 | Prize Winner |
| JOSE RIVERA | 6.46 | Refund | MRS BARBARA HUMPHRIES | 5.00 | Prize Winner | MS VIVIAN JACKSON | 22.47 | Refund |
| JOSE RIVERA | 2.16 | Refund | MRS BARBARA HUTCHISON | 3.18 | Refund | MS VIVIAN JESUS | 4.52 | Refund |
| JOSE RODRIGUEZ | 45.00 | Refund | MRS BARBARA HUYCK | 5.27 | Refund | MS VIVIAN JIMENEZ | 10.00 | Prize Winner |
| JOSE RODRIGUEZ | 5.00 | Prize Winner | MRS BARBARA HYATT | 6.00 | Refund | MS VIVIAN JOHNSON | 3.23 | Refund |
| JOSE ROSA | 2.00 | Refund | MRS BARBARA IVES | 38.86 | Refund | MS VIVIAN KERBER | 33.01 | Refund |
| JOSE SANCHEZ | 41.98 | Refund | MRS BARBARA IZBICKI | 2.00 | Refund | MS VIVIAN KRAUSS | 4.99 | Refund |
| JOSE SANTIAGO | 10.00 | Prize Winner | MRS BARBARA J COBAUGH | 18.36 | Refund | MS VIVIAN LEE | 5.00 | Prize Winner |
| JOSE SOTELO | 3.94 | Refund | MRS BARBARA J COLLIER | 1.34 | Refund | MS VIVIAN LOGAN | 11.00 | Refund |
| JOSE SOTOLONGO | 1.51 | Refund | MRS BARBARA J COLLINS | 1.00 | Refund | MS VIVIAN MALLORY | 5.00 | Prize Winner |
| JOSE T RICHARDS | 60.12 | Refund | MRS BARBARA J DENNIS | 3.78 | Refund | MS VIVIAN MARTLA | 12.44 | Refund |
| JOSE TAVAREZ | 3.00 | Refund | MRS BARBARA J GROEN | 61.84 | Refund | MS VIVIAN MILLER | 15.00 | Prize Winner |
| JOSE TORREALBA | 2.00 | Refund | MRS BARBARA J JOHNSON | 39.39 | Refund | MS VIVIAN ONEAL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOSE TORRES | 15.07 | Refund | MRS BARBARA J KOHLER | 2.98 | Refund | MS VIVIAN OYS | 5.00 | Prize Winner |
| JOSE TRIANA | 16.50 | Refund | MRS BARBARA J SMITH | 15.00 | Refund | MS VIVIAN PARKER | 10.00 | Prize Winner |
| JOSE TRINIDAD | 5.35 | Refund | MRS BARBARA J. KROUT | 5.00 | Prize Winner | MS VIVIAN PAVON | 10.00 | Prize Winner |
| JOSE V MARTINEZ | 8.31 | Refund | MRS BARBARA JABLONSKI | 19.98 | Refund | MS VIVIAN PRISSEL | 41.05 | Refund |
| JOSE VEGA | 250.62 | Refund | MRS BARBARA JACKSON | 2.58 | Refund | MS VIVIAN SAMS | 2.00 | Refund |
| JOSE VIGIL | 2.00 | Refund | MRS BARBARA JACKSON | 5.00 | Prize Winner | MS VIVIAN SANTIAGO | 5.00 | Prize Winner |
| JOSE VILLEGAS | 27.02 | Refund | MRS BARBARA JACKSON | 5.00 | Prize Winner | MS VIVIAN SATO | 20.00 | Prize Winner |
| JOSE WALTERS | 46.84 | Refund | MRS BARBARA JACKSON | 10.00 | Prize Winner | MS VIVIAN TRACHT | 28.01 | Refund |
| JOSE WILLIAMS | 2.16 | Refund | MRS BARBARA JACKSON LEDBI | 5.00 | Prize Winner | MS VIVIAN TRAMMELL | 18.15 | Refund |
| JOSE Y ZAGUIRRE | 71.04 | Refund | MRS BARBARA JACOBS | 5.00 | Prize Winner | MS VIVIAN WITHERSPOON | 2.16 | Refund |
| JOSEF RODRIGUEZ | 12.69 | Refund | MRS BARBARA JAMES | 4.38 | Refund | MS VIVIAN YOUNG | 10.00 | Prize Winner |
| JOSEFA HERNANDEZ | 58.94 | Refund | MRS BARBARA JAMES | 28.72 | Refund | MS VIVIANE VANLENGEN | 114.53 | Refund |
| JOSEFA M GALANO | 2.00 | Refund | MRS BARBARA JANKOWSKI | 5.00 | Prize Winner | MS VIVIANNA LOWERY | 5.00 | Prize Winner |
| JOSEFA T PATINO | 13.84 | Refund | MRS BARBARA JANSEN | 33.75 | Refund | MS VIVIEN SHERIDAN | 19.33 | Refund |
| JOSEFA V DOROMAL | 4.00 | Refund | MRS BARBARA JANSTA | 1.05 | Refund | MS VIVIEN WALSH | 10.00 | Prize Winner |
| JOSEFINA BALUYOT | 22.44 | Refund | MRS BARBARA JENKINS | 14.20 | Refund | MS VIVIEN WINNEKE | 2.88 | Refund |
| JOSEFINA CREESE | 3.10 | Refund | MRS BARBARA JESSEE | 1.06 | Refund | MS VIVIENNE WOODHEAD | 21.98 | Refund |
| JOSEFINA CRUZ | 38.96 | Refund | MRS BARBARA JOHNSON | 19.20 | Refund | MS VIVIVANA MARTINEZ | 5.82 | Refund |
| JOSEFINA FUENTES | 9.56 | Refund | MRS BARBARA JOHNSON | 15.00 | Refund | MS VL TULLOCH | 2.00 | Refund |
| JOSEFINA GARCIA | 2.00 | Refund | MRS BARBARA JOHNSON | 1.07 | Refund | MS VLCKI CHOATE | 128.62 | Refund |
| JOSEFINA HALL | 2.14 | Refund | MRS BARBARA JOHNSON | 3.21 | Refund | MS VOLLIE BODDIE | 17.26 | Refund |
| JOSEFINA LOREDO | 3.47 | Refund | MRS BARBARA JOHNSON | 4.50 | Refund | MS VONCIEL HOLLOMAN | 100.00 | Prize Winner |
| JOSEFINA MARCANO | 16.59 | Refund | MRS BARBARA JOHNSON | 30.50 | Refund | MS VONCIL THOMPSON | 25.00 | Refund |
| JOSEFINA S GARDINIER | 5.00 | Prize Winner | MRS BARBARA JOHNSON | 2.00 | Refund | MS VONCILLE GIBSON | 1.07 | Refund |
| JOSEFINA TAN | 7.68 | Refund | MRS BARBARA JOHNSON | 10.00 | Refund | MS VONDA COPE | 5.00 | Prize Winner |
| JOSEFINA VILLANUEVA | 3.00 | Refund | MRS BARBARA JOHNSON | 5.00 | Prize Winner | MS VONDA JOHNSON | 5.00 | Prize Winner |
| JOSEFINA VILLEGAS | 14.02 | Refund | MRS BARBARA JONES | 14.95 | Refund | MS VONDA LOHAN | 4.00 | Refund |
| JOSEFINA ZAMORA | 39.57 | Refund | MRS BARBARA JONES | 9.47 | Refund | MS VONDA SHOEMAKER | 5.00 | Prize Winner |
| JOSEFINE SCHUMACHER | 45.44 | Refund | MRS BARBARA JONES | 10.00 | Prize Winner | MS VONDA TAYLOR | 5.00 | Prize Winner |
| JOSEH MURPHY | 14.58 | Refund | MRS BARBARA K JOHNSON | 21.18 | Refund | MS VONDA UHLENDORFF | 7.00 | Refund |
| JOSEH P LABRUVERE | 21.45 | Refund | MRS BARBARA K SMITH | 5.00 | Prize Winner | MS VONDAKAYE WOMACK | 15.00 | Prize Winner |
| JOSELINE TULIER | 21.75 | Refund | MRS BARBARA K WEEKS | 1.06 | Refund | MS VONDRA LONG | 10.00 | Prize Winner |
| JOSELLE ETIENNE | 2.00 | Refund | MRS BARBARA KACKLEY | 10.00 | Prize Winner | MS VONNIE JOHNS | 3.60 | Refund |
| JOSELUIS NUNEZ | 119.55 | Refund | MRS BARBARA KAIN | 14.99 | Refund | MS VONNIE JONES | 2.61 | Refund |
| JOSEP V CORDERO | 2.00 | Refund | MRS BARBARA KANE | 23.30 | Refund | MS VONTOYA SEABRONE | 10.00 | Prize Winner |
| JOSEPH A BELL | 2.52 | Refund | MRS BARBARA KAPRELIAN | 7.38 | Refund | MS VRGINIA BURNS | 3.21 | Refund |
| JOSEPH A BENAK | 23.48 | Refund | MRS BARBARA KARR | 1.07 | Refund | MS W ANDERSON | 10.00 | Prize Winner |
| JOSEPH A COLEMAN | 10.49 | Refund | MRS BARBARA KAUFFMAN | 11.48 | Refund | MS W BREWER | 1.00 | Refund |
| JOSEPH A FOURNIER | 49.71 | Refund | MRS BARBARA KAYS | 2.14 | Refund | MS W COE | 10.00 | Prize Winner |
| JOSEPH A GIBBS | 30.05 | Refund | MRS BARBARA KEENUM | 5.00 | Prize Winner | MS W COULSON | 1.00 | Refund |
| JOSEPH A HALE | 54.46 | Refund | MRS BARBARA KELLEY | 5.00 | Prize Winner | MS W CRAWFORD-BOGGS | 10.00 | Prize Winner |
| JOSEPH A JURYSTA III- | 5.00 | Prize Winner | MRS BARBARA KEMP | 10.00 | Prize Winner | MS W GILMORE | 10.00 | Prize Winner |
| JOSEPH A MARTIRE | 4.00 | Refund | MRS BARBARA KENNEDY | 2.00 | Refund | MS W JACQUELINE DAVIS | 30.00 | Prize Winner |
| JOSEPH A MUTE | 19.98 | Refund | MRS BARBARA KENT | 10.00 | Prize Winner | MS W KAHOLI | 29.29 | Refund |
| JOSEPH A NICHOLSON | 5.00 | Prize Winner | MRS BARBARA KERBOW | 4.50 | Refund | MS W MONTOYA | 5.00 | Prize Winner |
| JOSEPH A OREAR | 32.98 | Refund | MRS BARBARA KEUNE | 4.50 | Refund | MS W PIERCE | 10.00 | Prize Winner |
| JOSEPH A PERRY | 2.00 | Refund | MRS BARBARA KIDDER | 5.00 | Prize Winner | MS W R LOVELACE | 6.99 | Refund |
| JOSEPH A SEALY | 128.36 | Refund | MRS BARBARA KIERNAN | 2.00 | Refund | MS W S ALLY | 2.50 | Refund |
| JOSEPH A SORCE | 65.96 | Refund | MRS BARBARA KIME | 41.20 | Refund | MS W WILLIAMSON | 1.55 | Refund |
| JOSEPH A TAYLOR | 60.48 | Refund | MRS BARBARA KING | 42.58 | Refund | MS WALBERGA NOMELAND | 37.82 | Refund |
| JOSEPH A THERCHIK | 87.88 | Refund | MRS BARBARA KING | 7.00 | Refund | MS WALETTA SALYER | 32.28 | Refund |
| JOSEPH ABITANTE | 46.40 | Refund | MRS BARBARA KIRKLAND | 5.00 | Prize Winner | MS WALLENE WIMBERLY | 10.00 | Prize Winner |
| JOSEPH ADAMS | 57.14 | Refund | MRS BARBARA KLEINHANS | 34.53 | Refund | MS WALTER MAE POWELL | 5.00 | Prize Winner |
| JOSEPH ADAMS | 1.00 | Refund | MRS BARBARA KNOEBEL | 10.00 | Refund | MS WALTER PRICHARD | 33.30 | Refund |
| JOSEPH ALBANESE | 2.00 | Refund | MRS BARBARA KNOTT | 56.37 | Refund | MS WALTERINE WILSON | 10.00 | Prize Winner |
| JOSEPH ALICK | 85.98 | Refund | MRS BARBARA KNOWLES | 1.07 | Refund | MS WALTINE SLAUGHTER | 4.89 | Refund |
| JOSEPH ALLEN | 2.00 | Refund | MRS BARBARA KOFAHL | 2.43 | Refund | MS WALTRAUD HOLUB | 21.64 | Refund |
| JOSEPH ALONZO | 167.89 | Refund | MRS BARBARA KOSTNER | 37.57 | Refund | MS WALTRAUD MILANI | 41.87 | Refund |
| JOSEPH AMANZIO | 39.71 | Refund | MRS BARBARA KOZIOL | 54.77 | Refund | MS WALTRAUD WILLIAMS | 10.00 | Prize Winner |
| JOSEPH ANDREW | 226.21 | Refund | MRS BARBARA KOZLOWSKI | 5.00 | Prize Winner | MS WALTRAUD WILSON | 4.08 | Refund |
| JOSEPH ANDREWS | 5.50 | Refund | MRS BARBARA KREINER | 1.00 | Refund | MS WANDA ADAMS | 4.00 | Refund |
| JOSEPH ANDREWS | 3.00 | Refund | MRS BARBARA KWARCINSKA | 5.00 | Prize Winner | MS WANDA ARROYO | 22.07 | Refund |
| JOSEPH ANKNEY | 10.99 | Refund | MRS BARBARA L BAUER | 3.00 | Refund | MS WANDA ARTUS-COOPER | 5.00 | Prize Winner |
| JOSEPH ANTENUCCI | 20.50 | Refund | MRS BARBARA L GRIMES | 3.05 | Refund | MS WANDA B BIRCHER | 28.00 | Refund |
| JOSEPH ANTONUCCI | 481.85 | Refund | MRS BARBARA L LEHMANN | 2.00 | Refund | MS WANDA BAILEY | 150.00 | Prize Winner |
| JOSEPH APODACA | 13.91 | Refund | MRS BARBARA LABELLE | 3.19 | Refund | MS WANDA BAKEN | 2.00 | Refund |
| JOSEPH ATUOGU | 4.50 | Refund | MRS BARBARA LACKEY | 5.00 | Prize Winner | MS WANDA BAKER | 3.50 | Refund |
| JOSEPH AUGUSTUS JR | 8.02 | Refund | MRS BARBARA LADUE | 11.00 | Refund | MS WANDA BARKER | 3.00 | Refund |
| JOSEPH AUSTIN | 3.20 | Refund | MRS BARBARA LAMB | 2.42 | Refund | MS WANDA BEARD | 30.00 | Prize Winner |
| JOSEPH AVILA | 37.94 | Refund | MRS BARBARA LAMBERTI | 60.38 | Refund | MS WANDA BEASLEY | 5.00 | Prize Winner |
| JOSEPH B DELARGE | 2.00 | Refund | MRS BARBARA LANE | 2.00 | Refund | MS WANDA BILOVECKY | 70.21 | Refund |
| JOSEPH B FOSTER | 91.56 | Refund | MRS BARBARA LANEY | 10.00 | Prize Winner | MS WANDA BISBEE | 10.00 | Prize Winner |
| JOSEPH B JONES JR | 2.00 | Refund | MRS BARBARA LANG | 2.50 | Refund | MS WANDA BOND | 21.18 | Refund |
| JOSEPH B WEST | 10.00 | Prize Winner | MRS BARBARA LANGFORD | 30.00 | Prize Winner | MS WANDA BONDURANT | 27.98 | Refund |
| JOSEPH BACA | 10.00 | Prize Winner | MRS BARBARA LANTZ | 1.00 | Refund | MS WANDA BOONE | 5.00 | Prize Winner |
| JOSEPH BADGETT | 5.00 | Prize Winner | MRS BARBARA LARSEN | 50.81 | Refund | MS WANDA BROOKS | 10.00 | Prize Winner |
| JOSEPH BAKER | 13.07 | Refund | MRS BARBARA LAUBERT | 5.00 | Refund | MS WANDA BUCKNER | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOSEPH BALLMAN | 22.88 | Refund |
| JOSEPH BALTUSKA | 5.00 | Refund |
| JOSEPH BARCELO | 3.00 | Refund |
| JOSEPH BASSETT | 3.76 | Refund |
| JOSEPH BATTISTO | 2.00 | Refund |
| JOSEPH BELMONTE | 2.65 | Refund |
| JOSEPH BENES | 5.00 | Prize Winner |
| JOSEPH BLACKWELL | 28.95 | Refund |
| JOSEPH BLANCO | 21.08 | Refund |
| JOSEPH BLANDINO | 31.92 | Refund |
| JOSEPH BOCKSKOPF | 28.84 | Refund |
| JOSEPH BOGART | 10.00 | Prize Winner |
| JOSEPH BOLDUC | 2.02 | Refund |
| JOSEPH BORAWA | 24.62 | Refund |
| JOSEPH BOWERS | 5.99 | Refund |
| JOSEPH BRADSHAW | 62.08 | Refund |
| JOSEPH BRANTLEY | 3.19 | Refund |
| JOSEPH BRAY | 6.50 | Refund |
| JOSEPH BRENNAN | 3.21 | Refund |
| JOSEPH BREWSTER | 95.62 | Refund |
| JOSEPH BROWN | 12.55 | Refund |
| JOSEPH BROWN | 457.53 | Refund |
| JOSEPH BROWN JR- | 10.00 | Prize Winner |
| JOSEPH BRYANT | 78.04 | Refund |
| JOSEPH BUCK | 340.06 | Refund |
| JOSEPH BURBANK | 10.00 | Prize Winner |
| JOSEPH BURTON | 10.62 | Refund |
| JOSEPH C BELANGIA | 11.06 | Refund |
| JOSEPH C CANZONA | 6.24 | Refund |
| JOSEPH C CORONA SR | 16.51 | Refund |
| JOSEPH C GLUTING | 58.53 | Refund |
| JOSEPH C GUIDRY | 38.06 | Refund |
| JOSEPH C HEADLEY | 18.70 | Refund |
| JOSEPH C HUDSON | 28.90 | Refund |
| JOSEPH C KIDWELL JR | 4.44 | Refund |
| JOSEPH C MAGYAROSI | 16.98 | Refund |
| JOSEPH C PAJER | 74.24 | Refund |
| JOSEPH C SMITH | 45.81 | Refund |
| JOSEPH CAGGIANO | 3.00 | Refund |
| JOSEPH CAGGIANO | 5.00 | Prize Winner |
| JOSEPH CALIFANO | 3.00 | Refund |
| JOSEPH CAPPELLO | 13.98 | Refund |
| JOSEPH CAPPS | 147.35 | Refund |
| JOSEPH CARLINE | 13.47 | Refund |
| JOSEPH CARR | 5.46 | Refund |
| JOSEPH CASEY | 3.17 | Refund |
| JOSEPH CASSELLI | 5.00 | Prize Winner |
| JOSEPH CASZAR | 1.00 | Refund |
| JOSEPH CAUDLE | 1.86 | Refund |
| JOSEPH CENTENO JR | 29.66 | Refund |
| JOSEPH CERAMI | 20.43 | Refund |
| JOSEPH CHAMBERS | 23.37 | Refund |
| JOSEPH CHERNEY | 47.00 | Refund |
| JOSEPH CHITTY | 2.00 | Refund |
| JOSEPH CHURCHILL | 5.00 | Prize Winner |
| JOSEPH CISNEROS | 2.18 | Refund |
| JOSEPH CIUFFETTI | 121.70 | Refund |
| JOSEPH CLAGGETT | 1.33 | Refund |
| JOSEPH CLAYTON | 6.58 | Refund |
| JOSEPH CLENDENIN | 1.07 | Refund |
| JOSEPH COLLINS | 10.00 | Prize Winner |
| JOSEPH CONNER | 46.57 | Refund |
| JOSEPH COREGE | 25.26 | Refund |
| JOSEPH CORMENDY | 7.50 | Refund |
| JOSEPH CORNEY | 2.00 | Refund |
| JOSEPH CORSO | 51.88 | Refund |
| JOSEPH CORSO | 10.00 | Refund |
| JOSEPH COTE | 99.20 | Refund |
| JOSEPH CRAFT | 7.56 | Refund |
| JOSEPH CRAWFORD | 1.99 | Refund |
| JOSEPH CROTTY | 16.29 | Refund |
| JOSEPH CRUMBLEY JR | 1.07 | Refund |
| JOSEPH CRUSE | 24.19 | Refund |
| JOSEPH CRUZ | 3.29 | Refund |
| JOSEPH CSASZAR | 36.00 | Refund |
| JOSEPH CUEBAS | 24.00 | Refund |
| Joseph Cully | 44.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BARBARA LAWS | 3.00 | Refund |
| MRS BARBARA LAWSON | 25.00 | Refund |
| MRS BARBARA LAWSON | 1.07 | Refund |
| MRS BARBARA LAY | 33.88 | Refund |
| MRS BARBARA LAZARUS | 4.27 | Refund |
| MRS BARBARA LEATH | 11.69 | Refund |
| MRS BARBARA LEAVITT | 25.94 | Refund |
| MRS BARBARA LEDFORD | 6.40 | Refund |
| MRS BARBARA LEE | 10.95 | Refund |
| MRS BARBARA LEE | 5.00 | Prize Winner |
| MRS BARBARA LEIGE | 3.72 | Refund |
| MRS BARBARA LEJEUNE | 27.46 | Refund |
| MRS BARBARA LENGYEL | 1.85 | Refund |
| MRS BARBARA LENNY | 5.00 | Prize Winner |
| MRS BARBARA LESLIE | 1.07 | Refund |
| MRS BARBARA LEUCI | 2.77 | Refund |
| MRS BARBARA LEVINE | 5.42 | Refund |
| MRS BARBARA LEVINSON | 22.98 | Refund |
| MRS BARBARA LEWIS | 21.99 | Refund |
| MRS BARBARA LEWIS | 13.64 | Refund |
| MRS BARBARA LEWIS | 5.00 | Prize Winner |
| MRS BARBARA LEWIS | 5.00 | Prize Winner |
| MRS BARBARA LIEBERMAN | 2.13 | Refund |
| MRS BARBARA LINDSEY | 19.99 | Refund |
| MRS BARBARA LITALIEN | 26.93 | Refund |
| MRS BARBARA LIWOSZ | 21.81 | Refund |
| MRS BARBARA LLEWELLYN | 1.00 | Refund |
| MRS BARBARA LOGSDON | 25.98 | Refund |
| MRS BARBARA LOVE | 22.67 | Refund |
| MRS BARBARA LOVE | 10.00 | Prize Winner |
| MRS BARBARA LOYER | 3.18 | Refund |
| MRS BARBARA LUDER | 11.25 | Refund |
| MRS BARBARA LUEDTKE | 20.98 | Refund |
| MRS BARBARA LUKASIK | 19.95 | Refund |
| MRS BARBARA LUZA | 53.80 | Refund |
| MRS BARBARA LYDY | 24.93 | Refund |
| MRS BARBARA LYNCH | 10.00 | Refund |
| MRS BARBARA LYONS | 10.00 | Prize Winner |
| MRS BARBARA MACKESBAR | 1.85 | Refund |
| MRS BARBARA MAGYAR | 31.15 | Refund |
| MRS BARBARA MAGYAR | 17.06 | Refund |
| MRS BARBARA MAHEUX | 7.47 | Refund |
| MRS BARBARA MANNING | 1.08 | Refund |
| MRS BARBARA MANWARING | 10.00 | Prize Winner |
| MRS BARBARA MARINELLI | 9.92 | Refund |
| MRS BARBARA MARTIN | 29.27 | Refund |
| MRS BARBARA MARTIN | 333.12 | Refund |
| MRS BARBARA MARTINEZ | 22.90 | Refund |
| MRS BARBARA MASCARENAS | 5.00 | Prize Winner |
| MRS BARBARA MASEY | 73.22 | Refund |
| MRS BARBARA MASLIN | 10.00 | Refund |
| MRS BARBARA MASSON | 10.00 | Prize Winner |
| MRS BARBARA MATHEWS | 1.00 | Refund |
| MRS BARBARA MATZ | 10.00 | Refund |
| MRS BARBARA MAY | 6.07 | Refund |
| MRS BARBARA MAZZARA | 10.00 | Refund |
| MRS BARBARA MCADOO | 30.14 | Refund |
| MRS BARBARA MCALISTER | 130.69 | Refund |
| MRS BARBARA MCALPINE | 39.93 | Refund |
| MRS BARBARA MCATEE | 20.00 | Prize Winner |
| MRS BARBARA MCCARTY | 2.50 | Refund |
| MRS BARBARA MCCORD | 10.00 | Refund |
| MRS BARBARA MCCORMICK | 5.00 | Prize Winner |
| MRS BARBARA MCCOY | 1.80 | Refund |
| MRS BARBARA MCCRAVY | 12.00 | Refund |
| MRS BARBARA MCDONALD | 33.65 | Refund |
| MRS BARBARA MCDONALD | 5.00 | Refund |
| MRS BARBARA MCDONALD | 10.00 | Prize Winner |
| MRS BARBARA MCELVEEN | 2.50 | Refund |
| MRS BARBARA MCENTIRE | 23.61 | Refund |
| MRS BARBARA MCGANNON | 2.00 | Refund |
| MRS BARBARA MCGEE | 19.58 | Refund |
| MRS BARBARA MCGLOIN | 5.00 | Prize Winner |
| MRS BARBARA MCINTOSH | 30.00 | Refund |
| MRS BARBARA MCINTYRE | 5.00 | Prize Winner |
| MRS BARBARA MCKELVEY | 1.00 | Refund |
| MRS BARBARA MCKENZIE | 16.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS WANDA BUTLER | 5.00 | Prize Winner |
| MS WANDA CANTRELL | 3.49 | Refund |
| MS WANDA CARMAN | 10.00 | Prize Winner |
| MS WANDA CASTILLO | 5.00 | Refund |
| MS WANDA COLEMAN | 15.00 | Refund |
| MS WANDA COLES | 5.00 | Prize Winner |
| MS WANDA COLON | 20.00 | Refund |
| MS WANDA COMPTON | 10.00 | Prize Winner |
| MS WANDA CONLEY | 5.00 | Refund |
| MS WANDA CRAWFORD | 3.00 | Refund |
| MS WANDA CRAYTON | 10.89 | Refund |
| MS WANDA D RIVA | 5.00 | Prize Winner |
| MS WANDA DEEM | 5.00 | Refund |
| MS WANDA DEHART | 5.00 | Prize Winner |
| MS WANDA DOOLEY | 10.00 | Refund |
| MS WANDA DOOLEY | 5.00 | Prize Winner |
| MS WANDA DOUGLAS | 1.07 | Refund |
| MS WANDA DRUM | 19.17 | Refund |
| MS WANDA DUFRENE | 6.07 | Refund |
| MS WANDA EDWARDS | 1.06 | Refund |
| MS WANDA EDWARDS | 18.17 | Refund |
| MS WANDA ELFRINK | 10.00 | Prize Winner |
| MS WANDA ENDICOTT | 2.00 | Refund |
| MS WANDA FALLS | 53.47 | Refund |
| MS WANDA FERG | 58.68 | Refund |
| MS WANDA FINLEY | 5.46 | Refund |
| MS WANDA FOLKS | 2.00 | Refund |
| MS WANDA GILLUM | 1.52 | Refund |
| MS WANDA GRAY | 1.00 | Refund |
| MS WANDA GRAY | 5.00 | Prize Winner |
| MS WANDA GRAYSON | 2.90 | Refund |
| MS WANDA HARDEN | 5.00 | Refund |
| MS WANDA HAYES | 81.84 | Refund |
| MS WANDA HIGHTOWER | 5.00 | Prize Winner |
| MS WANDA HILLBLOM | 25.41 | Refund |
| MS WANDA HOFSOMMER | 8.55 | Refund |
| MS WANDA HOLMES | 5.00 | Refund |
| MS WANDA HUDSON | 84.68 | Refund |
| MS WANDA HUDSON | 1.07 | Refund |
| MS WANDA ISERMAN | 20.00 | Prize Winner |
| MS WANDA J HERNANDEZ | 5.00 | Prize Winner |
| MS WANDA J SWITZER | 1.07 | Refund |
| MS WANDA JEWART | 5.00 | Prize Winner |
| MS WANDA JOHNSON | 10.00 | Prize Winner |
| MS WANDA JOHNSON | 5.00 | Prize Winner |
| MS WANDA JONES | 10.00 | Prize Winner |
| MS WANDA JORDAN | 25.00 | Prize Winner |
| MS WANDA JOWERS | 18.17 | Refund |
| MS WANDA KEARNEY | 1.43 | Refund |
| MS WANDA KEKUA | 5.00 | Refund |
| MS WANDA KELLER | 34.65 | Refund |
| MS WANDA KIEFER | 2.00 | Refund |
| MS WANDA KING | 187.56 | Refund |
| MS WANDA KING | 10.00 | Prize Winner |
| MS WANDA KUCKLICK | 1.08 | Refund |
| MS WANDA L COOK | 33.68 | Refund |
| MS WANDA L MCCORD | 19.94 | Refund |
| MS WANDA LANE | 10.00 | Refund |
| MS WANDA LAPOINT | 18.73 | Refund |
| MS WANDA LAUGHTER | 5.00 | Prize Winner |
| MS WANDA LAWSON | 10.00 | Prize Winner |
| MS WANDA LORENZ | 2.14 | Refund |
| MS WANDA M MORIGNEY | 387.15 | Refund |
| MS WANDA MATLOCK | 5.00 | Prize Winner |
| MS WANDA MATTINGLY | 1.06 | Refund |
| MS WANDA MCBRYAR | 17.06 | Refund |
| MS WANDA MCCALEB | 3.00 | Refund |
| MS WANDA MCLAURIN | 10.00 | Refund |
| MS WANDA MCMICHEN | 2.41 | Refund |
| MS WANDA MENDEZ | 5.00 | Refund |
| MS WANDA MILAM | 10.00 | Prize Winner |
| MS WANDA MITCHELL | 5.00 | Refund |
| MS WANDA MIZELL | 1.06 | Refund |
| MS WANDA MOORE | 1.08 | Refund |
| MS WANDA MOORE | 5.00 | Prize Winner |
| MS WANDA NEVILLS | 6.25 | Refund |
| MS WANDA OBRYANT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOSEPH D CRISTOFANO | 5.00 | Refund |
| JOSEPH D LUMPKIN | 39.52 | Refund |
| JOSEPH D PAILPOTT | 36.16 | Refund |
| JOSEPH D SANNICANDRO | 18.73 | Refund |
| JOSEPH D SIMON SR | 2.50 | Refund |
| JOSEPH D SMITH SR | 20.85 | Refund |
| JOSEPH DAHL | 5.00 | Refund |
| JOSEPH DANIEL | 2.99 | Refund |
| JOSEPH DANTONIO | 28.06 | Refund |
| JOSEPH DAVIS | 5.00 | Prize Winner |
| JOSEPH DEBLANC | 30.30 | Refund |
| JOSEPH DELUCIA | 2.00 | Refund |
| JOSEPH DENAPOLI | 32.93 | Refund |
| JOSEPH DEPASQUALE | 4.22 | Refund |
| JOSEPH DITRYK | 3.00 | Refund |
| JOSEPH DOBIES | 2.00 | Refund |
| JOSEPH DOEFFINER | 22.01 | Refund |
| JOSEPH DORION | 58.60 | Refund |
| JOSEPH DOROTHY | 4.50 | Refund |
| JOSEPH DRUTHER JR- | 10.00 | Prize Winner |
| JOSEPH DUGAN | 117.87 | Refund |
| JOSEPH DUNCAN | 3.57 | Refund |
| JOSEPH DUNCAN | 5.00 | Prize Winner |
| JOSEPH DUQUETTE | 113.09 | Refund |
| JOSEPH E AHLBORN | 86.95 | Refund |
| JOSEPH E BAILEY | 8.41 | Refund |
| JOSEPH E ELMORE | 1.08 | Refund |
| JOSEPH E INZIRILLO | 24.82 | Refund |
| JOSEPH E LACHNICHT | 10.00 | Prize Winner |
| JOSEPH E LEININGER | 5.00 | Refund |
| JOSEPH E SAUVION | 3.00 | Refund |
| JOSEPH E SMITH | 3.07 | Refund |
| JOSEPH E SPENCER | 1.00 | Refund |
| JOSEPH E STILES | 10.00 | Prize Winner |
| JOSEPH E WARE | 30.80 | Refund |
| JOSEPH EARLLAMEY | 12.06 | Refund |
| JOSEPH ERB | 23.63 | Refund |
| JOSEPH EZYKOWSKY | 10.00 | Refund |
| JOSEPH F GOODWIN JR | 4.00 | Refund |
| JOSEPH F LAMOUR SR | 2.04 | Refund |
| JOSEPH F MUNLEY | 3.00 | Refund |
| JOSEPH F OHALLORAN | 81.15 | Refund |
| JOSEPH F ROMAN | 12.95 | Refund |
| JOSEPH F SHENUSKI | 5.00 | Prize Winner |
| JOSEPH F SOMERS | 10.00 | Prize Winner |
| JOSEPH FINNERAL | 8.38 | Refund |
| JOSEPH FISCHER | 2.00 | Refund |
| JOSEPH FLIPPO | 22.79 | Refund |
| JOSEPH FLOOD | 5.00 | Prize Winner |
| JOSEPH FORLIVIO | 5.03 | Refund |
| JOSEPH FRADELLA | 10.00 | Prize Winner |
| JOSEPH FRANCENE | 5.00 | Refund |
| JOSEPH FRANK | 5.00 | Prize Winner |
| JOSEPH FREDENDALL | 5.00 | Prize Winner |
| JOSEPH FULMORE | 48.00 | Refund |
| JOSEPH FURDA | 3.06 | Refund |
| JOSEPH FUTRELL | 2.50 | Refund |
| JOSEPH G KISH | 5.00 | Prize Winner |
| JOSEPH G MCCOY | 15.22 | Refund |
| JOSEPH G PERRY | 6.39 | Refund |
| JOSEPH G PHILLIPS | 24.74 | Refund |
| JOSEPH G SMITH | 7.53 | Refund |
| JOSEPH G VALDEZ | 2.00 | Refund |
| JOSEPH GALE | 10.00 | Prize Winner |
| JOSEPH GALLAGHER | 5.00 | Prize Winner |
| JOSEPH GARVEY | 54.20 | Refund |
| JOSEPH GATES | 10.00 | Prize Winner |
| JOSEPH GIANNETTO | 10.90 | Refund |
| JOSEPH GILBERT | 4.44 | Refund |
| JOSEPH GLEISNER | 10.00 | Prize Winner |
| JOSEPH GODBOUT | 6.07 | Refund |
| JOSEPH GOOCH | 1.00 | Refund |
| JOSEPH GRANROTH | 15.22 | Refund |
| JOSEPH GREENE | 2.00 | Refund |
| JOSEPH GRIFFITH | 3.00 | Refund |
| JOSEPH GUIDERA | 4.20 | Refund |
| JOSEPH GUIDRY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BARBARA MCKINNON | 10.00 | Prize Winner |
| MRS BARBARA MCLAUGHLIN | 5.00 | Prize Winner |
| MRS BARBARA MCLAUGHLIN | 5.00 | Refund |
| MRS BARBARA MCLAUGHLIN | 5.00 | Prize Winner |
| MRS BARBARA MCLENDON | 2.00 | Refund |
| MRS BARBARA MCNEIL | 1.00 | Refund |
| MRS BARBARA MEEKER | 10.00 | Prize Winner |
| MRS BARBARA MEEKS | 2.00 | Refund |
| MRS BARBARA MEEKS | 5.00 | Refund |
| MRS BARBARA MEIER | 3.00 | Refund |
| MRS BARBARA MELOY | 10.00 | Prize Winner |
| MRS BARBARA MENGASON | 5.00 | Refund |
| MRS BARBARA MEOLA | 2.00 | Refund |
| MRS BARBARA MERRIMAN | 78.50 | Refund |
| MRS BARBARA MERVILLE | 2.00 | Refund |
| MRS BARBARA MICK | 1.07 | Refund |
| MRS BARBARA MILLAR | 34.02 | Refund |
| MRS BARBARA MILLER | 48.56 | Refund |
| MRS BARBARA MILLER | 3.00 | Refund |
| MRS BARBARA MILLER | 84.20 | Refund |
| MRS BARBARA MILLER | 6.00 | Refund |
| MRS BARBARA MILLER | 10.00 | Prize Winner |
| MRS BARBARA MILLER | 5.00 | Refund |
| MRS BARBARA MITCHELL | 36.61 | Refund |
| MRS BARBARA MITCHELL | 2.00 | Refund |
| MRS BARBARA MLEKODAY | 107.94 | Refund |
| MRS BARBARA MOELLER | 18.48 | Refund |
| MRS BARBARA MOLLOTTE | 2.80 | Refund |
| MRS BARBARA MOODY | 9.97 | Refund |
| MRS BARBARA MOORE | 42.30 | Refund |
| MRS BARBARA MOORE | 1.00 | Refund |
| MRS BARBARA MOORE | 1.08 | Refund |
| MRS BARBARA MOORE | 2.00 | Refund |
| MRS BARBARA MOORE | 10.00 | Prize Winner |
| MRS BARBARA MORAN | 11.99 | Refund |
| MRS BARBARA MORELAND | 10.00 | Prize Winner |
| MRS BARBARA MORGAN | 3.00 | Refund |
| MRS BARBARA MORISON | 5.00 | Refund |
| MRS BARBARA MORRIS | 39.90 | Refund |
| MRS BARBARA MORRISON | 107.62 | Refund |
| MRS BARBARA MORROW | 2.00 | Refund |
| MRS BARBARA MORSE | 5.00 | Prize Winner |
| MRS BARBARA MORTON | 20.32 | Refund |
| MRS BARBARA MOSHER | 3.00 | Refund |
| MRS BARBARA MOSHER | 4.23 | Refund |
| MRS BARBARA MOYER | 2.00 | Refund |
| MRS BARBARA MUELLER | 60.37 | Refund |
| MRS BARBARA MUMFORD | 2.00 | Refund |
| MRS BARBARA MURAWSKI | 5.00 | Prize Winner |
| MRS BARBARA MURPHY | 19.68 | Refund |
| MRS BARBARA MURPHY | 20.12 | Refund |
| MRS BARBARA MURRY | 2.09 | Refund |
| MRS BARBARA MYER | 1.12 | Refund |
| MRS BARBARA MYERS | 5.00 | Refund |
| MRS BARBARA MYERS | 10.00 | Prize Winner |
| MRS BARBARA NAPIER | 30.57 | Refund |
| MRS BARBARA NAZARY | 18.13 | Refund |
| MRS BARBARA NEARHOOD | 23.10 | Refund |
| MRS BARBARA NEEMAN | 1.00 | Refund |
| MRS BARBARA NELSON | 2.50 | Refund |
| MRS BARBARA NESBITT | 23.70 | Refund |
| MRS BARBARA NEWMAN | 12.64 | Refund |
| MRS BARBARA NEWMAN | 10.00 | Prize Winner |
| MRS BARBARA NEWTON | 9.78 | Refund |
| MRS BARBARA NICAR | 8.96 | Refund |
| MRS BARBARA NICKOLA | 1.00 | Refund |
| MRS BARBARA NIERADKA | 2.00 | Refund |
| MRS BARBARA NILSEN | 15.00 | Refund |
| MRS BARBARA NOBLITT | 1.06 | Refund |
| MRS BARBARA NOLAN | 5.00 | Prize Winner |
| MRS BARBARA NONAMAKER | 10.00 | Prize Winner |
| MRS BARBARA NORRIS | 16.79 | Refund |
| MRS BARBARA NORTON | 5.00 | Prize Winner |
| MRS BARBARA NOVAK | 5.00 | Prize Winner |
| MRS BARBARA OESE | 14.12 | Refund |
| MRS BARBARA OFFER | 39.57 | Refund |
| MRS BARBARA OLIVER | 38.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS WANDA OSBY | 5.00 | Prize Winner |
| MS WANDA PARKER | 21.97 | Refund |
| MS WANDA PATE | 1.07 | Refund |
| MS WANDA PATTON | 1.00 | Refund |
| MS WANDA PAVLISTA | 1.00 | Refund |
| MS WANDA PITOSKY | 16.01 | Refund |
| MS WANDA PONCE | 5.00 | Prize Winner |
| MS WANDA POPE | 25.00 | Refund |
| MS WANDA PRICE | 2.02 | Refund |
| MS WANDA PULAK | 746.26 | Refund |
| MS WANDA RAGAN | 10.00 | Prize Winner |
| MS WANDA RAMOS | 10.00 | Prize Winner |
| MS WANDA RENSING | 25.00 | Prize Winner |
| MS WANDA RICKERT | 22.24 | Refund |
| MS WANDA ROSS | 5.00 | Refund |
| MS WANDA S SMITH | 10.00 | Prize Winner |
| MS WANDA SAMSON | 10.00 | Refund |
| MS WANDA SATO | 5.00 | Prize Winner |
| MS WANDA SAYLES | 5.00 | Refund |
| MS WANDA SCOTT | 10.00 | Prize Winner |
| MS WANDA SEARCEY | 5.21 | Refund |
| MS WANDA SHAFFER | 37.97 | Refund |
| MS WANDA SHARP | 5.00 | Refund |
| MS WANDA SLOAN | 32.69 | Refund |
| MS WANDA SMITH | 2.00 | Refund |
| MS WANDA SMITH | 5.00 | Prize Winner |
| MS WANDA SORENSEN | 5.00 | Prize Winner |
| MS WANDA SPACEK | 5.00 | Prize Winner |
| MS WANDA SPICER | 2.00 | Refund |
| MS WANDA SPROCH | 4.50 | Refund |
| MS WANDA STARR | 5.00 | Refund |
| MS WANDA STEWART | 3.20 | Refund |
| MS WANDA SUFTKO | 5.00 | Prize Winner |
| MS WANDA TERRY | 3.00 | Refund |
| MS WANDA THORNTON | 2.00 | Refund |
| MS WANDA TIPPITT | 24.64 | Refund |
| MS WANDA TIPTON | 220.13 | Refund |
| MS WANDA TUCKER | 1.82 | Refund |
| MS WANDA TURNER | 23.12 | Refund |
| MS WANDA VANT HUL | 5.00 | Prize Winner |
| MS WANDA VENABLE | 13.82 | Refund |
| MS WANDA WALKER | 5.00 | Prize Winner |
| MS WANDA WARREN | 21.25 | Refund |
| MS WANDA WARREN | 3.00 | Refund |
| MS WANDA WASHINGTON | 14.31 | Refund |
| MS WANDA WATERS | 8.06 | Refund |
| MS WANDA WHEATON | 1.07 | Refund |
| MS WANDA WIECZOREK | 90.60 | Refund |
| MS WANDA WILEY | 27.54 | Refund |
| MS WANDA WILLIAMS | 5.00 | Prize Winner |
| MS WANDA WILLIS | 27.22 | Refund |
| MS WANDA WITCHER | 3.96 | Refund |
| MS WANDA YORK | 52.96 | Refund |
| MS WANDA ZUMAS | 56.57 | Refund |
| MS WANDELLA DAVIS | 2.50 | Refund |
| MS WANDRA NICKSON | 1.00 | Refund |
| MS WANELDA CHRISSMAN | 1.41 | Refund |
| MS WANIDA LOFTIS | 5.00 | Prize Winner |
| MS WAQEDA TREADWAY | 5.00 | Prize Winner |
| MS WASHIRI AJANAKU | 8.71 | Refund |
| MS WAVELENE YOUNG | 7.00 | Refund |
| MS WAYNA MARSHALL | 5.00 | Prize Winner |
| MS WEILMA RUSSELL | 29.90 | Refund |
| MS WEI-NIN WANG | 10.00 | Prize Winner |
| MS WELERMINA ESPINOSA | 13.11 | Refund |
| MS WENDELLA WILCOXSON | 3.00 | Refund |
| MS WENDI LEARNED | 5.00 | Prize Winner |
| MS WENDI YAMANAKA | 10.00 | Prize Winner |
| MS WENDIE FULTZ | 6.07 | Refund |
| MS WENDSO KABORE | 5.00 | Prize Winner |
| MS WENDY ANDERSON | 2.00 | Refund |
| MS WENDY ANTONELLI | 43.31 | Refund |
| MS WENDY ATKINS | 5.00 | Prize Winner |
| MS WENDY BAKER | 10.00 | Prize Winner |
| MS WENDY BEECH | 10.00 | Prize Winner |
| MS WENDY BLOOMFIELD | 7.19 | Refund |
| MS WENDY BROWN | 12.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOSEPH H BISHOP | 10.00 | Prize Winner |
| JOSEPH H BRUMGARD | 34.37 | Refund |
| JOSEPH H DRESSEL | 101.79 | Refund |
| JOSEPH H GOUDE JR | 2.00 | Refund |
| JOSEPH H WHITE | 524.39 | Refund |
| JOSEPH HALTOM III- | 10.00 | Prize Winner |
| JOSEPH HAMRICK | 10.00 | Prize Winner |
| JOSEPH HARBERT | 3.00 | Refund |
| JOSEPH HARDEN | 10.00 | Prize Winner |
| JOSEPH HARRIS | 10.00 | Prize Winner |
| JOSEPH HARRISON | 2.00 | Refund |
| JOSEPH HARRISON | 2.00 | Refund |
| JOSEPH HAUGE | 5.60 | Refund |
| JOSEPH HAYMES | 1.00 | Refund |
| JOSEPH HEBERT | 50.00 | Prize Winner |
| JOSEPH HENRY | 29.18 | Refund |
| JOSEPH HERRERA | 5.31 | Refund |
| JOSEPH HEYWARD | 5.00 | Prize Winner |
| JOSEPH HIGH | 10.00 | Prize Winner |
| JOSEPH HILL | 144.49 | Refund |
| JOSEPH HINTON | 2.26 | Refund |
| JOSEPH HUBBARD | 17.53 | Refund |
| JOSEPH HUDSON | 10.00 | Prize Winner |
| JOSEPH HUNT | 10.00 | Prize Winner |
| JOSEPH IANNELLI | 3.83 | Refund |
| JOSEPH INNIS | 1.00 | Refund |
| JOSEPH IOVANNISCI | 1.07 | Refund |
| JOSEPH J ADDANTE | 3.00 | Refund |
| Joseph J Alino | 2.00 | Refund |
| JOSEPH J CIESZYNSKI | 40.00 | Refund |
| JOSEPH J DAVIS | 1.08 | Refund |
| JOSEPH J DITOLVE | 1.07 | Refund |
| JOSEPH J HENDL | 10.00 | Refund |
| JOSEPH J JAMES | 5.00 | Prize Winner |
| JOSEPH J KUHLMANN | 20.68 | Refund |
| JOSEPH J LEMMON | 34.52 | Refund |
| JOSEPH J LOZINSKI | 191.66 | Refund |
| JOSEPH J ORABANEC | 2.50 | Refund |
| JOSEPH J RINELLA III- | 10.00 | Prize Winner |
| JOSEPH J SICURELLA | 1.99 | Refund |
| JOSEPH J SOTTOSANTI | 18.65 | Refund |
| JOSEPH J TUTSOCK | 11.01 | Refund |
| JOSEPH JACKSON | 40.89 | Refund |
| JOSEPH JACOBS | 14.44 | Refund |
| JOSEPH JACOBSWITZ | 10.00 | Prize Winner |
| JOSEPH JAMES | 31.56 | Refund |
| JOSEPH JELLIE | 5.00 | Prize Winner |
| JOSEPH JOHNSON | 1.30 | Refund |
| JOSEPH JOHNSON | 15.74 | Refund |
| JOSEPH JOHNSON | 91.78 | Refund |
| JOSEPH JOHNSON | 5.00 | Prize Winner |
| JOSEPH JOHNSON SR | 30.27 | Refund |
| JOSEPH JUDWARE | 34.72 | Refund |
| JOSEPH K HAYNES | 38.13 | Refund |
| JOSEPH KAKO | 2.00 | Refund |
| JOSEPH KARCZEWSKI | 2.00 | Refund |
| JOSEPH KAURICH | 10.00 | Prize Winner |
| JOSEPH KELLY | 5.00 | Prize Winner |
| JOSEPH KEMEI | 76.14 | Refund |
| JOSEPH KENDALL | 455.87 | Refund |
| JOSEPH KETTER | 14.71 | Refund |
| JOSEPH KLOSS | 5.00 | Prize Winner |
| JOSEPH KNAPP | 10.00 | Prize Winner |
| JOSEPH KOCHHEISER | 21.43 | Refund |
| JOSEPH KOSSI | 5.28 | Refund |
| JOSEPH KUTCHERA | 39.80 | Refund |
| JOSEPH KWIATKOWSKI | 23.42 | Refund |
| JOSEPH L CAPOZZOLI | 5.48 | Refund |
| JOSEPH L DARLING | 2.00 | Refund |
| JOSEPH L HOLMBERG | 2.16 | Refund |
| JOSEPH L LINKIEWICZ | 10.00 | Prize Winner |
| JOSEPH L MEROLLA | 6.09 | Refund |
| JOSEPH L MONROE | 1.00 | Refund |
| JOSEPH L SCOTT | 5.00 | Prize Winner |
| JOSEPH L SHARP | 35.85 | Refund |
| JOSEPH LAJOIE | 27.94 | Refund |
| JOSEPH LANDRY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BARBARA ORCHARD | 25.76 | Refund |
| MRS BARBARA OREILLY | 1.00 | Refund |
| MRS BARBARA ORRIS | 18.94 | Refund |
| MRS BARBARA OSBY | 2.01 | Refund |
| MRS BARBARA OTEY | 2.35 | Refund |
| MRS BARBARA OYER | 3.00 | Refund |
| MRS BARBARA PADGETT | 17.04 | Refund |
| MRS BARBARA PAGON | 9.32 | Refund |
| MRS BARBARA PAIR | 10.00 | Refund |
| MRS BARBARA PALLANTE | 10.76 | Refund |
| MRS BARBARA PARDUE | 29.94 | Refund |
| MRS BARBARA PASTORE | 1.00 | Refund |
| MRS BARBARA PATERSON | 5.96 | Refund |
| MRS BARBARA PATRICK | 5.00 | Prize Winner |
| MRS BARBARA PATTEN | 2.12 | Refund |
| MRS BARBARA PAULK | 5.00 | Prize Winner |
| MRS BARBARA PAYNE | 3.00 | Refund |
| MRS BARBARA PAYNE | 10.00 | Prize Winner |
| MRS BARBARA PEACH | 2.00 | Refund |
| MRS BARBARA PEAKE | 30.00 | Prize Winner |
| MRS BARBARA PECCA | 16.36 | Refund |
| MRS BARBARA PEER | 39.04 | Refund |
| MRS BARBARA PEET | 6.39 | Refund |
| MRS BARBARA PELLEY | 80.37 | Refund |
| MRS BARBARA PELOSI | 10.00 | Prize Winner |
| MRS BARBARA PEPPERS | 2.00 | Refund |
| MRS BARBARA PEREYRA | 3.00 | Refund |
| MRS BARBARA PEREZ | 50.00 | Prize Winner |
| MRS BARBARA PERLONGO | 2.14 | Refund |
| MRS BARBARA PERRY | 20.44 | Refund |
| MRS BARBARA PERRY | 21.03 | Refund |
| MRS BARBARA PETTY | 10.00 | Prize Winner |
| MRS BARBARA PHELPS | 3.00 | Refund |
| MRS BARBARA PHILLIPS | 24.82 | Refund |
| MRS BARBARA PHILLIPS | 2.00 | Refund |
| MRS BARBARA PIERCE | 5.00 | Prize Winner |
| MRS BARBARA PITTS | 66.54 | Refund |
| MRS BARBARA PLATKUS | 18.42 | Refund |
| MRS BARBARA POMARNKE | 67.45 | Refund |
| MRS BARBARA POSHEK | 23.52 | Refund |
| MRS BARBARA POSITERRY | 30.72 | Refund |
| MRS BARBARA POSTON | 4.00 | Refund |
| MRS BARBARA POTTER | 32.12 | Refund |
| MRS BARBARA POWELL | 2.50 | Refund |
| MRS BARBARA POWELL | 10.00 | Prize Winner |
| MRS BARBARA PRETTY | 67.44 | Refund |
| MRS BARBARA PREZIO | 1.57 | Refund |
| MRS BARBARA PRICE | 10.00 | Prize Winner |
| MRS BARBARA PRINGLE | 2.12 | Refund |
| MRS BARBARA PROCHASKA | 40.11 | Refund |
| MRS BARBARA PROFFITT | 2.50 | Refund |
| MRS BARBARA PROUGH | 6.35 | Refund |
| MRS BARBARA PRYOR | 20.26 | Refund |
| MRS BARBARA PULVER | 4.75 | Refund |
| MRS BARBARA PURSLEY | 17.73 | Refund |
| MRS BARBARA PUTZ | 5.00 | Prize Winner |
| MRS BARBARA QUALLS | 1.07 | Refund |
| MRS BARBARA R SLOAN | 1.00 | Refund |
| MRS BARBARA RAGO | 3.00 | Refund |
| MRS BARBARA RALLS | 30.22 | Refund |
| MRS BARBARA RANDLE | 22.26 | Refund |
| MRS BARBARA RANKIN | 10.00 | Prize Winner |
| MRS BARBARA RAY | 10.00 | Prize Winner |
| MRS BARBARA REAVES | 10.00 | Prize Winner |
| MRS BARBARA REDMOND | 36.08 | Refund |
| MRS BARBARA REGAN | 17.06 | Refund |
| MRS BARBARA REILLY | 3.00 | Refund |
| MRS BARBARA REILLY | 11.07 | Refund |
| MRS BARBARA REIMER | 19.15 | Refund |
| MRS BARBARA REMSEN | 10.00 | Prize Winner |
| MRS BARBARA RENARD | 5.00 | Prize Winner |
| MRS BARBARA REYNOLDS | 76.20 | Refund |
| MRS BARBARA REYNOLDS | 38.55 | Refund |
| MRS BARBARA RHODES | 1.97 | Refund |
| MRS BARBARA RICE | 25.93 | Refund |
| MRS BARBARA RICHARDS | 4.50 | Refund |
| MRS BARBARA RIVERA | 150.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS WENDY BUFFALOE | 15.00 | Prize Winner |
| MS WENDY CHAGARIS | 23.30 | Refund |
| MS WENDY CHICK | 10.00 | Refund |
| MS WENDY CLARK | 5.00 | Prize Winner |
| MS WENDY COLLINS | 20.19 | Refund |
| MS WENDY CONKLIN | 43.25 | Refund |
| MS WENDY CORBI | 21.25 | Refund |
| MS WENDY DESCHAMPS | 10.00 | Prize Winner |
| MS WENDY DOLL | 5.00 | Refund |
| MS WENDY DONNELLY | 10.00 | Prize Winner |
| MS WENDY DRABEK | 2.00 | Refund |
| MS WENDY ELLER | 26.75 | Refund |
| MS WENDY FEDCHENKO | 12.74 | Refund |
| MS WENDY FORD | 5.00 | Prize Winner |
| MS WENDY FORTNEY | 2.00 | Refund |
| MS WENDY FOX | 10.00 | Prize Winner |
| MS WENDY FRAZER | 2.00 | Refund |
| MS WENDY GARCEAU | 5.00 | Prize Winner |
| MS WENDY GILARDI | 19.07 | Refund |
| MS WENDY GIROUARD | 2.00 | Refund |
| MS WENDY GORDON | 10.00 | Refund |
| MS WENDY H DILL | 3.17 | Refund |
| MS WENDY HALL | 110.00 | Prize Winner |
| MS WENDY HARMON | 26.90 | Refund |
| MS WENDY HARTLEY | 5.00 | Refund |
| MS WENDY HOLGERS | 10.00 | Prize Winner |
| MS WENDY HUDGENS | 5.00 | Refund |
| MS WENDY JANES | 5.00 | Refund |
| MS WENDY JOHNS | 10.00 | Prize Winner |
| MS WENDY KINSER | 10.00 | Prize Winner |
| MS WENDY KNIGHT | 15.00 | Prize Winner |
| MS WENDY LAMB | 5.00 | Prize Winner |
| MS WENDY LANE | 2.50 | Refund |
| MS WENDY LANGDON | 24.26 | Refund |
| MS WENDY LAWRENCE | 1.07 | Refund |
| MS WENDY LEMKE | 16.89 | Refund |
| MS WENDY LOMAX | 5.00 | Refund |
| MS WENDY LOVE | 5.00 | Prize Winner |
| MS WENDY MARBLE | 5.00 | Prize Winner |
| MS WENDY MARTIN | 1.07 | Refund |
| MS WENDY MATHIS | 1.35 | Refund |
| MS WENDY MCDERMOTT | 1.48 | Refund |
| MS WENDY MEDINA | 114.36 | Refund |
| MS WENDY MILLER | 9.95 | Refund |
| MS WENDY MILLER | 13.04 | Refund |
| MS WENDY MOSES | 5.00 | Prize Winner |
| MS WENDY NEFF | 5.00 | Prize Winner |
| MS WENDY NEISWONGER | 1.52 | Refund |
| MS WENDY OLINGER | 5.00 | Prize Winner |
| MS WENDY PAISER | 10.00 | Prize Winner |
| MS WENDY PARKER | 10.00 | Prize Winner |
| MS WENDY PORTER | 29.80 | Refund |
| MS WENDY RATNAVALE | 21.35 | Refund |
| MS WENDY RENTSCH | 10.00 | Refund |
| Ms Wendy Robello | 10.00 | Refund |
| MS WENDY ROSS | 10.00 | Prize Winner |
| MS WENDY RUSTENHAVEN | 5.00 | Prize Winner |
| MS WENDY SCHLOEMER | 15.73 | Refund |
| MS WENDY SCHULTE | 143.21 | Refund |
| MS WENDY SHIH | 45.17 | Refund |
| Ms Wendy Smith | 8.59 | Refund |
| Ms Wendy Snow | 23.87 | Refund |
| MS WENDY SPENCER | 5.00 | Prize Winner |
| MS WENDY STONER | 4.50 | Refund |
| MS WENDY SUAREZ | 1.24 | Refund |
| MS WENDY THENO | 28.37 | Refund |
| MS WENDY THOMPSON | 50.00 | Prize Winner |
| MS WENDY TURNBULL | 3.22 | Refund |
| MS WENDY TURNER | 5.00 | Prize Winner |
| MS WENDY V GLOVER | 2.00 | Refund |
| MS WENDY VERSH | 10.00 | Prize Winner |
| MS WENDY WALTERS | 10.00 | Prize Winner |
| MS WENDY WEBSTER | 5.00 | Refund |
| MS WENDY WHIPPLE | 5.00 | Prize Winner |
| MS WENDY WILKIE | 10.00 | Prize Winner |
| MS WENDY WILLIAMS | 2,799.99 | Prize Winner |
| MS WENDY WOODWARD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LANGER | 25.16 | Refund | MRS BARBARA ROBBERT | 2.00 | Refund | MS WENDY ZUCCA | 1.07 | Refund |
| JOSEPH LASALLE | 30.36 | Refund | MRS BARBARA ROBBINS | 2.94 | Refund | MS WENDYWW LEACH | 4.20 | Refund |
| JOSEPH LATOUCHE | 107.62 | Refund | MRS BARBARA ROBBINS | 5.00 | Prize Winner | MS WENONA MARQUES | 23.64 | Refund |
| JOSEPH LEEHALL | 23.31 | Refund | MRS BARBARA ROBERTS | 5.00 | Prize Winner | MS WESLIE HALL | 10.00 | Prize Winner |
| JOSEPH LESKO | 7.86 | Refund | MRS BARBARA ROBINSON | 5.00 | Prize Winner | MS WESLIE KENDRICK FOX | 5.00 | Prize Winner |
| JOSEPH LEVIKOW | 7.31 | Refund | MRS BARBARA ROCHESTER | 5.00 | Prize Winner | MS WHIT P WRIGHT | 10.00 | Prize Winner |
| JOSEPH LEVINE | 5.00 | Refund | MRS BARBARA ROGERS | 162.39 | Refund | MS WHITNEY BOWERS | 5.00 | Prize Winner |
| JOSEPH LHOTSKY | 35.44 | Refund | MRS BARBARA ROGERS | 10.00 | Prize Winner | MS WHITNEY HARRISON | 10.00 | Prize Winner |
| JOSEPH LOFINK | 2.50 | Refund | MRS BARBARA ROSINSKI | 10.00 | Prize Winner | MS WHITNEY HARRISON | 5.00 | Prize Winner |
| JOSEPH LOMBARDI | 2.00 | Refund | MRS BARBARA ROSS | 5.00 | Prize Winner | MS WHITNEY HEMINGWAY | 11.86 | Refund |
| JOSEPH LUCAS | 25.67 | Refund | MRS BARBARA ROSSI | 6.41 | Refund | MS WHITNEY HILL | 10.00 | Prize Winner |
| JOSEPH LUCCA | 61.09 | Refund | MRS BARBARA ROUSSEL | 10.00 | Prize Winner | MS WHITNEY JIMERSON | 10.00 | Prize Winner |
| JOSEPH LUKETICH | 11.07 | Refund | MRS BARBARA ROWAN | 15.00 | Prize Winner | MS WHITNEY JOHNSON | 10.00 | Prize Winner |
| JOSEPH M BELSITO | 3.00 | Refund | MRS BARBARA ROYSTER | 3.19 | Refund | MS WHITNEY JOHNSON | 5.00 | Prize Winner |
| JOSEPH M COUSER | 2.00 | Refund | MRS BARBARA ROZANSKAS | 2.00 | Refund | MS WHITNEY JOSEPH | 10.00 | Prize Winner |
| JOSEPH M DIRECTOR | 6.50 | Refund | MRS BARBARA RUBINO | 3.17 | Refund | MS WHITNEY MCCULLER | 10.00 | Prize Winner |
| JOSEPH M DONATO | 76.88 | Refund | MRS BARBARA RUSSELL | 2.50 | Refund | MS WHITNEY MITCHELL | 5.00 | Prize Winner |
| JOSEPH M FRIEDT | 18.97 | Refund | MRS BARBARA RUSSELL | 10.00 | Prize Winner | MS WHITNEY MOODY | 10.00 | Prize Winner |
| JOSEPH M HEFTI | 2.00 | Refund | MRS BARBARA RYAN | 6.08 | Refund | MS WHITNEY SENEGAL | 10.00 | Prize Winner |
| JOSEPH M KNISEL | 23.58 | Refund | MRS BARBARA RYDER | 20.00 | Refund | MS WHITNEY SMITH | 5.00 | Prize Winner |
| JOSEPH M RILEY | 98.44 | Refund | MRS BARBARA SAGE | 17.70 | Refund | MS WHITNEY TURNER | 5.00 | Prize Winner |
| JOSEPH M SILVA | 2.77 | Refund | MRS BARBARA SALAPSKI | 3.00 | Refund | MS WHITNEY WOFFORD | 15.00 | Prize Winner |
| JOSEPH M SLATEN | 2.50 | Refund | MRS BARBARA SAMSA | 2.00 | Refund | MS WILBERT DOSS | 5.00 | Prize Winner |
| JOSEPH M VALVANO | 2.00 | Refund | MRS BARBARA SAMUELS | 5.00 | Prize Winner | MS WILDA DILLMAN | 1.06 | Refund |
| JOSEPH MADDEN | 72.08 | Refund | MRS BARBARA SANDERS | 24.09 | Refund | MS WILDA EAGLIN | 2.00 | Refund |
| JOSEPH MADISON | 8.00 | Refund | MRS BARBARA SANDERS | 2.12 | Refund | MS WILDA L EDWARDS | 5.00 | Prize Winner |
| JOSEPH MAIERHOFER | 4.00 | Refund | MRS BARBARA SANDILLO | 4.00 | Refund | MS WILHELMENIA SIMPSON | 5.00 | Prize Winner |
| JOSEPH MALAVE | 2.00 | Refund | MRS BARBARA SARTORI | 5.00 | Refund | MS WILHELMINA LOMAX | 6.50 | Refund |
| JOSEPH MANCINI | 2.00 | Refund | MRS BARBARA SAUNDERS | 5.32 | Refund | MS WILHELMINA PRIEST | 26.13 | Refund |
| JOSEPH MANCINI | 28.94 | Refund | MRS BARBARA SAWYER | 5.00 | Prize Winner | MS WILLA ANDERSON | 23.68 | Refund |
| JOSEPH MANSFIELD | 68.41 | Refund | MRS BARBARA SAYLORS | 10.00 | Prize Winner | MS WILLA BASYE | 34.36 | Refund |
| JOSEPH MARICLE | 5.00 | Prize Winner | MRS BARBARA SCHAD | 1.07 | Refund | MS WILLA BEASLEY | 2.14 | Refund |
| JOSEPH MARINO | 1.07 | Refund | MRS BARBARA SCHADE | 1.04 | Refund | MS WILLA CHANDLER | 37.67 | Refund |
| JOSEPH MARTIN | 19.92 | Refund | MRS BARBARA SCHEUERLE | 50.17 | Refund | MS WILLA MACCARTER | 5.00 | Prize Winner |
| JOSEPH MARTINA | 40.15 | Refund | MRS BARBARA SCHIFFLIN | 6.41 | Refund | MS WILLA PARROTT | 2.00 | Refund |
| JOSEPH MARTINEZ | 1.00 | Refund | MRS BARBARA SCHLANGER | 11.75 | Refund | MS WILLAMAE RIGGS | 3.00 | Refund |
| JOSEPH MARTINO | 5.00 | Prize Winner | MRS BARBARA SCHOUTEN | 10.00 | Prize Winner | MS WILLANITA NEUS | 15.00 | Prize Winner |
| JOSEPH MCCARTHY | 65.00 | Refund | MRS BARBARA SCHREIER | 15.99 | Refund | MS WILLE HERMAN | 10.00 | Prize Winner |
| JOSEPH MCDONALD | 4.30 | Refund | MRS BARBARA SCHUSTER | 50.00 | Prize Winner | MS WILLENA KING | 1.07 | Refund |
| JOSEPH MCDONALD | 22.00 | Refund | MRS BARBARA SCHUTTE | 2.93 | Refund | MS WILLENA MOORE | 1.07 | Refund |
| JOSEPH MCKAY | 10.00 | Refund | MRS BARBARA SCHWEIGER | 5.00 | Prize Winner | MS WILLENE LEEDER | 5.00 | Prize Winner |
| JOSEPH MEAD | 5.86 | Refund | MRS BARBARA SCOTT | 18.48 | Refund | MS WILLENE MCCAULEY | 5.00 | Prize Winner |
| JOSEPH MEIDT | 34.40 | Refund | MRS BARBARA SCOTT | 3.18 | Refund | MS WILLER CARTER | 10.00 | Prize Winner |
| JOSEPH MEYERS | 9.19 | Refund | MRS BARBARA SCROGGINS | 5.00 | Prize Winner | MS WILLETTE CHANG | 10.00 | Prize Winner |
| JOSEPH MICHONSKI | 29.66 | Refund | MRS BARBARA SEAGER | 81.33 | Refund | MS WILLETTE KLAUSNER | 22.96 | Refund |
| JOSEPH MILLIGAN | 2.30 | Refund | MRS BARBARA SEALY | 10.00 | Prize Winner | MS WILLIAM COKER | 2.33 | Refund |
| JOSEPH MOGLE | 1.00 | Refund | MRS BARBARA SEARCY | 212.44 | Refund | MS WILLIAM CULVER | 3.72 | Refund |
| JOSEPH MOJA JR | 10.01 | Refund | MRS BARBARA SEEGER | 199.10 | Refund | MS WILLIAM LYTLE | 1.00 | Refund |
| JOSEPH MONTALBANO | 31.90 | Refund | MRS BARBARA SELLERS | 37.70 | Refund | MS WILLIAM T MATHIS | 5.00 | Prize Winner |
| JOSEPH MOORE | 1.93 | Refund | MRS BARBARA SELVEY | 5.00 | Prize Winner | MS WILLIAM WHITESIDE | 2.19 | Refund |
| JOSEPH MOORE | 3.00 | Refund | MRS BARBARA SETHMANN | 5.00 | Prize Winner | MS WILLIE A MURPHY | 77.02 | Refund |
| JOSEPH MORAGLIA | 155.96 | Refund | MRS BARBARA SHARP | 18.70 | Refund | MS WILLIE ADAMS | 6.32 | Refund |
| JOSEPH MORELAND | 1.00 | Refund | MRS BARBARA SHARP | 19.63 | Refund | MS WILLIE BIVENS | 87.70 | Refund |
| JOSEPH MORRA | 2.00 | Refund | MRS BARBARA SHAW | 11.05 | Refund | MS WILLIE CHRISTOPHER | 5.00 | Prize Winner |
| JOSEPH MORRIS | 2.16 | Refund | MRS BARBARA SHAW | 3.00 | Refund | MS WILLIE DAVIS | 7.91 | Refund |
| JOSEPH MORSETTE | 265.50 | Refund | MRS BARBARA SHAW | 23.10 | Refund | MS WILLIE DAVIS | 10.00 | Prize Winner |
| JOSEPH MORTOLA | 35.69 | Refund | MRS BARBARA SHAW | 2.00 | Refund | MS WILLIE GRADY | 10.00 | Prize Winner |
| JOSEPH MUCKO | 68.88 | Refund | MRS BARBARA SHELTON | 2.00 | Refund | MS WILLIE GRADY | 10.00 | Prize Winner |
| JOSEPH MURAMATSU | 8.00 | Refund | MRS BARBARA SHEPHERD | 10.00 | Prize Winner | MS WILLIE HARRIS | 7.71 | Refund |
| JOSEPH MURPHEY | 3.25 | Refund | MRS BARBARA SHERDEL | 10.00 | Prize Winner | MS WILLIE HOLDER | 5.00 | Refund |
| JOSEPH MYERSCOUGH | 5.00 | Prize Winner | MRS BARBARA SHIELDS | 10.00 | Prize Winner | MS WILLIE K RIALS | 1.05 | Refund |
| JOSEPH N GARNER | 6.10 | Refund | MRS BARBARA SHIELDS | 10.00 | Prize Winner | MS WILLIE L CARTER | 30.21 | Refund |
| JOSEPH N GOESER JR | 7.33 | Refund | MRS BARBARA SHIELDS | 5.00 | Prize Winner | MS WILLIE L JEFFRIES | 5.88 | Refund |
| JOSEPH N LATINO | 69.55 | Refund | MRS BARBARA SHINE | 10.00 | Prize Winner | MS WILLIE M WEST | 31.85 | Refund |
| JOSEPH N NARVAIZ | 4.02 | Refund | MRS BARBARA SHIPE | 10.00 | Prize Winner | MS WILLIE M WHITE | 13.89 | Refund |
| JOSEPH N SAVAYANO | 8.45 | Refund | MRS BARBARA SHIPLEY | 33.55 | Refund | MS WILLIE M WHITE | 5.00 | Prize Winner |
| JOSEPH NAJIB | 31.29 | Refund | MRS BARBARA SHUPE | 5.00 | Prize Winner | MS WILLIE MACKENS | 23.52 | Refund |
| JOSEPH NAZZARO | 173.39 | Refund | MRS BARBARA SHUPE | 10.00 | Prize Winner | MS WILLIE MADDOX | 5.00 | Prize Winner |
| JOSEPH NEUBAUER | 13.18 | Refund | MRS BARBARA SIDES | 3.00 | Refund | MS WILLIE MILLER | 11.07 | Refund |
| JOSEPH NEUTTS | 3.00 | Refund | MRS BARBARA SILK | 10.00 | Prize Winner | MS WILLIE MITCHELL | 21.34 | Refund |
| JOSEPH NEWMAN | 106.10 | Refund | MRS BARBARA SIMIGRAN | 10.00 | Prize Winner | MS WILLIE RILEY | 10.00 | Prize Winner |
| JOSEPH NEWMAN JR | 2.10 | Refund | MRS BARBARA SIMS | 5.00 | Prize Winner | MS WILLIE ROBINSON | 9.16 | Refund |
| JOSEPH NEWTON | 2.66 | Refund | MRS BARBARA SIZEMORE | 19.06 | Refund | MS WILLIEMAE JOHNSON | 5.00 | Prize Winner |
| JOSEPH NICHOLS | 10.00 | Refund | MRS BARBARA SKINNER | 5.00 | Prize Winner | MS WILLIEMAE SOLOMON | 10.97 | Refund |
| JOSEPH NISARI | 246.38 | Refund | MRS BARBARA SLATE | 49.84 | Refund | MS WILLIEMAE STEWART | 10.00 | Prize Winner |
| JOSEPH O DOWDLE | 36.89 | Refund | MRS BARBARA SLATER | 20.00 | Prize Winner | MS WILLIS SAUCIER | 11.07 | Refund |
| JOSEPH O SCIORTINO | 5.23 | Refund | MRS BARBARA SLYE | 17.10 | Refund | MS WILLMA NORTON | 22.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOSEPH O'DICE | 5.00 | Refund |
| JOSEPH ORAKE | 1.00 | Refund |
| JOSEPH OVERMANN | 24.98 | Refund |
| JOSEPH OWENS SR | 2.00 | Refund |
| JOSEPH P CROMYAK | 3.00 | Refund |
| JOSEPH P HAMARAL | 19.27 | Refund |
| JOSEPH P MACARENO | 5.00 | Prize Winner |
| JOSEPH P MCCORMICK | 423.55 | Refund |
| JOSEPH P REITANO | 10.00 | Prize Winner |
| JOSEPH PACHECO | 33.39 | Refund |
| JOSEPH PACKER | 2.00 | Refund |
| JOSEPH PASSARO | 1.11 | Refund |
| JOSEPH PEAKE | 5.00 | Prize Winner |
| JOSEPH PEREIRA | 60.15 | Refund |
| JOSEPH PETRIK | 24.76 | Refund |
| JOSEPH PHILLIPS | 3.00 | Refund |
| JOSEPH PICARD | 10.00 | Refund |
| JOSEPH PIEROBON | 10.00 | Prize Winner |
| JOSEPH PIKULIK | 1.96 | Refund |
| JOSEPH PINKOSH | 29.97 | Refund |
| JOSEPH PINZONE | 3.45 | Refund |
| JOSEPH POLLARD | 10.86 | Refund |
| JOSEPH POLLISK | 5.00 | Prize Winner |
| JOSEPH PORTER | 5.00 | Prize Winner |
| JOSEPH POSTELNICK | 7.93 | Refund |
| JOSEPH POWERS | 33.50 | Refund |
| Joseph Prevratil | 5.00 | Refund |
| JOSEPH PRICE | 14.79 | Refund |
| JOSEPH PRUDENTE | 6.42 | Refund |
| JOSEPH PULS | 3.00 | Refund |
| JOSEPH R AUDET | 10.00 | Prize Winner |
| JOSEPH R BUSELLI | 13.01 | Refund |
| JOSEPH R IRWIN | 2.00 | Refund |
| JOSEPH R JONES | 10.00 | Refund |
| JOSEPH R KRAIG | 10.00 | Prize Winner |
| JOSEPH R MORAN | 23.18 | Refund |
| JOSEPH R SMITH | 1.07 | Refund |
| JOSEPH RASZINSKI | 18.00 | Refund |
| JOSEPH RAWLINS | 17.86 | Refund |
| JOSEPH REICHMAN | 2.00 | Refund |
| JOSEPH REITER | 2.60 | Refund |
| JOSEPH RENTERIA | 21.21 | Refund |
| JOSEPH RICE | 9.34 | Refund |
| JOSEPH RIVERA | 5.00 | Prize Winner |
| JOSEPH ROBINSON | 5.00 | Refund |
| JOSEPH RODERIGUEZ | 1.00 | Refund |
| JOSEPH RODRIGUEZ | 114.06 | Refund |
| JOSEPH ROME | 5.81 | Refund |
| JOSEPH ROSE | 25.48 | Refund |
| JOSEPH ROSS | 6.08 | Refund |
| JOSEPH RUNGEE | 10.00 | Prize Winner |
| JOSEPH RUSSELL | 58.32 | Refund |
| JOSEPH S DAVIS JR | 2.47 | Refund |
| JOSEPH S SNYDER | 21.44 | Refund |
| JOSEPH SALZL | 26.67 | Refund |
| JOSEPH SANTANGELO | 15.00 | Prize Winner |
| JOSEPH SCHIRALI | 372.80 | Refund |
| JOSEPH SCHMIEDER | 56.18 | Refund |
| JOSEPH SCHUBERT | 171.98 | Refund |
| JOSEPH SCINTO | 20.00 | Refund |
| JOSEPH SEAWRIGHT | 39.75 | Refund |
| JOSEPH SEGER | 4.12 | Refund |
| JOSEPH SELLERS | 5.00 | Prize Winner |
| JOSEPH SETTLE | 1.07 | Refund |
| JOSEPH SHIMKO | 23.41 | Refund |
| JOSEPH SHINE | 28.14 | Refund |
| JOSEPH SILACCI | 55.00 | Prize Winner |
| JOSEPH SIMINO SR | 5.96 | Refund |
| JOSEPH SIMMONS | 41.74 | Refund |
| JOSEPH SINATRA | 10.00 | Prize Winner |
| JOSEPH SINKULE | 96.28 | Refund |
| JOSEPH SKOCHEN | 13.31 | Refund |
| JOSEPH SMALL | 11.16 | Refund |
| JOSEPH SMITH | 5.01 | Refund |
| JOSEPH SMYTHE | 116.13 | Refund |
| JOSEPH SPOONER JR | 34.00 | Refund |
| JOSEPH STROMAIN | 2.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BARBARA SMITH | 2.00 | Refund |
| MRS BARBARA SMITH | 54.58 | Refund |
| MRS BARBARA SMITH | 1.00 | Refund |
| MRS BARBARA SMITH | 21.09 | Refund |
| MRS BARBARA SMITH | 2.50 | Refund |
| MRS BARBARA SMITH | 7.62 | Refund |
| MRS BARBARA SMITH | 33.98 | Refund |
| MRS BARBARA SMITH | 11.00 | Refund |
| MRS BARBARA SMITH | 10.00 | Prize Winner |
| MRS BARBARA SMITH | 10.00 | Prize Winner |
| MRS BARBARA SMITH | 5.00 | Prize Winner |
| MRS BARBARA SNOW | 5.00 | Refund |
| MRS BARBARA SNYDER | 5.00 | Prize Winner |
| MRS BARBARA SOCKWELL | 3.56 | Refund |
| MRS BARBARA SOILEAU | 3.00 | Refund |
| MRS BARBARA SOLIS | 2.50 | Refund |
| MRS BARBARA SOSEBEE | 20.00 | Refund |
| MRS BARBARA SOULES | 2.00 | Refund |
| MRS BARBARA SOULIA | 17.33 | Refund |
| MRS BARBARA SPARKS | 5.00 | Prize Winner |
| MRS BARBARA SPARREY | 100.00 | Prize Winner |
| MRS BARBARA SPEAL | 10.00 | Refund |
| MRS BARBARA SPENCER | 2.00 | Refund |
| MRS BARBARA SPINO | 3.53 | Refund |
| MRS BARBARA SPROUSE | 21.28 | Refund |
| MRS BARBARA SPRUILL | 1.07 | Refund |
| MRS BARBARA SROKA | 10.00 | Prize Winner |
| MRS BARBARA STEINER | 5.00 | Refund |
| MRS BARBARA STELLOH | 1.69 | Refund |
| MRS BARBARA STEPHENS | 57.31 | Refund |
| MRS BARBARA STEPHENS | 6.14 | Refund |
| MRS BARBARA STEPHENSON | 10.00 | Refund |
| MRS BARBARA STEVENSON | 5.50 | Refund |
| MRS BARBARA STEWART | 49.81 | Refund |
| MRS BARBARA STEWART | 5.26 | Refund |
| MRS BARBARA STEWART | 2.92 | Refund |
| MRS BARBARA STEWART | 100.00 | Refund |
| MRS BARBARA STOLL | 12.00 | Refund |
| MRS BARBARA STONE | 1.00 | Refund |
| MRS BARBARA STONE | 5.56 | Refund |
| MRS BARBARA STONE | 5.00 | Prize Winner |
| MRS BARBARA STORMENT | 32.91 | Refund |
| MRS BARBARA STOVALL | 338.66 | Refund |
| MRS BARBARA STRAHM | 4.79 | Refund |
| MRS BARBARA STRELL | 119.80 | Refund |
| MRS BARBARA STRILICH | 63.53 | Refund |
| MRS BARBARA STROUD | 82.07 | Refund |
| MRS BARBARA SULLENS | 12.65 | Refund |
| MRS BARBARA SUNDE | 2.00 | Refund |
| MRS BARBARA SWAVELY | 17.48 | Refund |
| Mrs Barbara Swim | 26.35 | Refund |
| MRS BARBARA SZOTT | 15.00 | Refund |
| MRS BARBARA TABRON | 5.00 | Prize Winner |
| MRS BARBARA TAKESUE | 10.98 | Refund |
| MRS BARBARA TALBOTT | 10.00 | Refund |
| MRS BARBARA TALLENT | 21.21 | Refund |
| MRS BARBARA TALLEY | 19.02 | Refund |
| MRS BARBARA TARRANT | 18.30 | Refund |
| MRS BARBARA TATES | 10.00 | Prize Winner |
| MRS BARBARA TATRO | 1.09 | Refund |
| MRS BARBARA THOMPSON | 29.79 | Refund |
| MRS BARBARA THOMPSON | 41.34 | Refund |
| MRS BARBARA THREATT | 5.00 | Prize Winner |
| MRS BARBARA TIDWELL | 10.00 | Prize Winner |
| MRS BARBARA TILTON | 6.00 | Refund |
| MRS BARBARA TODD | 5.00 | Prize Winner |
| MRS BARBARA TOTON | 23.20 | Refund |
| MRS BARBARA TRUITT | 3.64 | Refund |
| MRS BARBARA TRUJILLO | 17.00 | Refund |
| MRS BARBARA TRUMAN | 53.93 | Refund |
| MRS BARBARA TUCKER | 44.72 | Refund |
| MRS BARBARA TUMA | 10.00 | Prize Winner |
| MRS BARBARA TURNER | 129.28 | Refund |
| MRS BARBARA TURPISH | 47.44 | Refund |
| MRS BARBARA V ADLEY | 10.00 | Prize Winner |
| MRS BARBARA VACCA | 10.92 | Refund |
| MRS BARBARA VEGA | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS WILLO FOXWORTHY | 17.06 | Refund |
| MS WILLOW NIXON | 5.00 | Prize Winner |
| MS WILMA A CREW | 27.82 | Refund |
| MS WILMA AGUADO | 5.00 | Prize Winner |
| MS WILMA BABINO | 10.00 | Prize Winner |
| MS WILMA BAILEY | 5.00 | Prize Winner |
| MS WILMA BEARDSLEY | 3.76 | Refund |
| MS WILMA DANDRIDGE | 4.00 | Refund |
| MS WILMA E BAXTER | 33.99 | Refund |
| MS WILMA GRIFFITH | 37.49 | Refund |
| MS WILMA HEALY | 5.00 | Prize Winner |
| MS WILMA HOOKER | 1.00 | Refund |
| MS WILMA J ARNOLD | 10.00 | Prize Winner |
| MS WILMA J CRANOR | 3.00 | Refund |
| MS WILMA JACKSON | 1.07 | Refund |
| MS WILMA JOANIS | 58.46 | Refund |
| MS WILMA LARSEN | 15.78 | Refund |
| MS WILMA LEWIS | 1.98 | Refund |
| MS WILMA MILLS | 50.00 | Prize Winner |
| MS WILMA MORGAN | 22.66 | Refund |
| MS WILMA NORSWORTHY | 2.00 | Refund |
| MS WILMA ONEAL | 14.98 | Refund |
| MS WILMA PIERCE | 23.71 | Refund |
| MS WILMA R WHITE | 26.11 | Refund |
| MS WILMA RICHARDSON | 2.50 | Refund |
| MS WILMA RIPLEY | 24.90 | Refund |
| MS WILMA SOSBY | 2.02 | Refund |
| MS WILMA THOMPSON | 7.27 | Refund |
| MS WILMA TRULL | 36.36 | Refund |
| MS WILMA WERRIES | 21.43 | Refund |
| MS WILMA YOUNG | 4.49 | Refund |
| MS WILSON NICOLE | 5.00 | Prize Winner |
| MS WIMA GAITHER | 56.13 | Refund |
| MS Wimberly Crichton | 65.28 | Refund |
| MS WINDY BERRY | 5.00 | Prize Winner |
| MS WINDY MANNING | 5.00 | Prize Winner |
| MS WINDY PIERCE | 5.00 | Prize Winner |
| MS WINETTA JONES | 10.00 | Prize Winner |
| MS WINIFRED BARTON | 80.19 | Refund |
| MS WINIFRED CAROL ALMAND | 15.00 | Prize Winner |
| MS WINIFRED FREEMAN | 5.00 | Refund |
| MS WINIFRED HERNANDEZ | 5.00 | Prize Winner |
| MS WINIFRED JACKSON | 48.10 | Refund |
| MS WINIFRED OWENS | 70.00 | Refund |
| MS WINIFRED PLUMMER | 133.49 | Refund |
| MS WINIFRED SCHAIBLE | 20.00 | Refund |
| MS WINIFRED THOMAS | 5.00 | Prize Winner |
| MS WINIFRED TICKNER | 1.96 | Refund |
| MS WINNIE KEISER | 27.54 | Refund |
| MS WINNIE L STOVALL | 1.51 | Refund |
| MS WINNIE LANNING | 17.94 | Refund |
| MS WINNIE LEE | 153.61 | Refund |
| MS WINNIE M POMBO | 72.21 | Refund |
| MS WINNIE MISHLER | 9.66 | Refund |
| MS WINNIE WANJIRU | 20.00 | Prize Winner |
| MS WINNIFRED PELTON | 16.98 | Refund |
| MS WINNORA ANDREWS | 10.00 | Prize Winner |
| MS WINONA GOULD | 5.00 | Prize Winner |
| MS WINONA JAMES | 4.50 | Refund |
| MS WINONA JONES | 1.62 | Refund |
| MS WINONA M LIM | 5.00 | Prize Winner |
| MS WINONA TANAKA | 84.66 | Refund |
| MS WINTER E MOORE | 5.00 | Prize Winner |
| MS WISLANDE CHERISMA | 5.00 | Prize Winner |
| MS WONDA BLACK | 6.00 | Refund |
| MS WOODRA MORGAN | 30.02 | Refund |
| MS WYANTHIA FRAZIER | 24.38 | Refund |
| MS WYLEAH KING | 5.00 | Prize Winner |
| MS WYLENE WASHINGTON | 21.70 | Refund |
| MS WYLODINE PEARSON | 16.96 | Refund |
| MS WYNESTA VICK | 26.30 | Refund |
| MS WYNETTE SMITH | 17.88 | Refund |
| MS WYNNE DIXON | 137.76 | Refund |
| MS WYNNE FOOTE | 80.53 | Refund |
| MS WYNNE WIGDERSON | 43.73 | Refund |
| MS WYNONA CALKINS | 10.00 | Prize Winner |
| MS WYNONA URBAN | 13.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOSEPH STRUNK | 27.67 | Refund | MRS BARBARA VEREEN | 7.35 | Refund | MS WYNONA WAHWEOTTEN | 10.00 | Refund |
| JOSEPH SWANSON | 16.52 | Refund | MRS BARBARA VERLIN | 2.50 | Refund | MS WYNONIA GULLETT | 5.00 | Refund |
| JOSEPH SWARTHOUT | 26.06 | Refund | MRS BARBARA VERMEERSCH | 5.00 | Prize Winner | MS WYNONIA MOSS | 3.57 | Refund |
| JOSEPH SZULYA | 1.07 | Refund | MRS BARBARA VERT | 5.00 | Refund | MS WYONIA U HESTER | 10.00 | Prize Winner |
| JOSEPH SZYMANSKI | 2.00 | Refund | MRS BARBARA VICK | 2.00 | Refund | MS WYVETTE ANDERSON | 151.94 | Refund |
| JOSEPH T BANUELOS | 5.10 | Refund | MRS BARBARA VICTRUM | 2.50 | Refund | MS X X | 5.00 | Prize Winner |
| JOSEPH T CZARNECKI | 37.32 | Refund | MRS BARBARA VIDRINE | 18.09 | Refund | MS XANGELA XMCPHEE | 99.50 | Refund |
| JOSEPH T FELICIANO JR | 1.27 | Refund | MRS BARBARA VINING | 18.50 | Refund | MS XARE QUALLS | 5.00 | Prize Winner |
| JOSEPH T GORDON | 4.99 | Refund | MRS BARBARA VIVOLI | 2.00 | Refund | MS XAVIER TAYLOR | 10.00 | Prize Winner |
| JOSEPH T MATTINGLY | 6.54 | Refund | MRS BARBARA VOIT | 1.70 | Refund | MS XENIA BROWNE | 100.00 | Refund |
| JOSEPH T PANEPINTO | 23.44 | Refund | MRS BARBARA W WALKER | 18.43 | Refund | MS XENIA MUNIZ | 5.00 | Refund |
| JOSEPH T ROETHEL | 11.37 | Refund | MRS BARBARA WAGONER | 51.42 | Refund | MS XENIA PENA | 5.00 | Prize Winner |
| JOSEPH T SIRICO | 60.63 | Refund | MRS BARBARA WALKER | 28.01 | Refund | MS XIANTE FELDER | 2.00 | Refund |
| JOSEPH T TROLLEY JR- | 10.00 | Prize Winner | MRS BARBARA WALKER | 2.50 | Refund | MS XIAOYIN AGENT | 10.00 | Prize Winner |
| JOSEPH TAFOYA | 5.50 | Refund | MRS BARBARA WALKER | 46.19 | Refund | MS XIOMARA LEAL | 10.00 | Refund |
| JOSEPH THAMES | 42.79 | Refund | MRS BARBARA WALKER | 10.00 | Prize Winner | MS XIOMARA ROGERS | 5.00 | Prize Winner |
| JOSEPH THIBODEAU | 10.00 | Prize Winner | MRS BARBARA WARD | 2.16 | Refund | MS XYLINA BENNETT | 5.00 | Refund |
| JOSEPH THOMAS | 2.70 | Refund | MRS BARBARA WARREN | 1.92 | Refund | MS Y APILADO | 7.09 | Refund |
| JOSEPH THOMPSON | 3.00 | Refund | MRS BARBARA WATKINS | 10.00 | Refund | MS Y CHARLESWORTH | 5.00 | Refund |
| JOSEPH TIRADO | 6.81 | Refund | MRS BARBARA WEASER | 2.50 | Refund | MS Y HUGHES | 20.81 | Refund |
| JOSEPH TORRES | 4.32 | Refund | MRS BARBARA WEBB | 18.30 | Refund | MS Y KRUEGER-MATHENY | 5.00 | Prize Winner |
| JOSEPH TUREK | 7.20 | Refund | MRS BARBARA WEBB | 5.00 | Prize Winner | MS Y L MINTON | 11.00 | Refund |
| JOSEPH U KIEWICZ | 45.36 | Refund | MRS BARBARA WEICK | 5.00 | Prize Winner | MS Y ONEAL | 6.06 | Refund |
| JOSEPH UHING | 38.02 | Refund | MRS BARBARA WEIDMAN | 2.00 | Refund | MS Y RICHARDSON | 2.22 | Refund |
| JOSEPH UMBARGER | 27.24 | Refund | MRS BARBARA WEIGEL | 9.07 | Refund | MS Y STANDINGROCK | 2.00 | Refund |
| JOSEPH UNISZHIEWICZ | 20.75 | Refund | MRS BARBARA WELCH | 2.00 | Refund | MS YA JAN JOHNSON | 5.00 | Refund |
| JOSEPH URBANSKI | 30.74 | Refund | MRS BARBARA WELDELE | 10.00 | Prize Winner | MS YADIRA VEGA | 25.88 | Refund |
| JOSEPH UTTER | 2.00 | Refund | MRS BARBARA WENDEL | 15.00 | Prize Winner | MS YADWIGA ABBOTT | 151.04 | Refund |
| JOSEPH V DEANNA | 3.00 | Refund | MRS BARBARA WHATLEY | 3.00 | Refund | MS YADWIGA KAMINSKI | 5.00 | Refund |
| JOSEPH V WACKERMAN | 61.74 | Refund | MRS BARBARA WHEAT | 9.00 | Refund | MS YAEL RIND | 1.07 | Refund |
| JOSEPH VAGLICA | 69.48 | Refund | MRS BARBARA WHEELER | 2.00 | Refund | MS YAHISA CALCANO | 5.00 | Prize Winner |
| JOSEPH VALENCHIS | 10.00 | Prize Winner | MRS BARBARA WHEELER | 15.00 | Prize Winner | MS YAHNINA HACKNEY | 16.58 | Refund |
| JOSEPH VALLAIRE | 11.58 | Refund | MRS BARBARA WHIGHAM | 10.00 | Prize Winner | MS YAKIMA DENNIS | 20.00 | Refund |
| JOSEPH VANDEBERG | 11.32 | Refund | MRS BARBARA WHITAKER | 23.46 | Refund | MS YASHERA ORTIZ | 5.00 | Prize Winner |
| JOSEPH VASQUEZ | 40.06 | Refund | MRS BARBARA WHITE | 20.47 | Refund | MS YASMIN FOUCHE | 10.00 | Refund |
| JOSEPH VOIGT | 32.25 | Refund | MRS BARBARA WHITE | 4.50 | Refund | MS YASMIN HICKMAN | 5.00 | Prize Winner |
| JOSEPH W ADAMS | 10.00 | Prize Winner | MRS BARBARA WHITLEY | 9.58 | Refund | MS YASMIN KHAN | 43.02 | Refund |
| JOSEPH W BROWN | 2.00 | Refund | MRS BARBARA WHITMORE | 19.24 | Refund | MS YASMINE WOODS | 5.00 | Prize Winner |
| JOSEPH W BRUNETT | 2.00 | Refund | MRS BARBARA WILLIAMS | 1.05 | Refund | MS YAZMIN CANCELLABOY | 16.49 | Refund |
| JOSEPH W CAYER | 10.00 | Prize Winner | MRS BARBARA WILLIAMS | 151.36 | Refund | MS YD YATES | 10.00 | Refund |
| JOSEPH W CONNELLY | 2.00 | Refund | MRS BARBARA WILLIAMS | 36.01 | Refund | MS YEDI KATZ | 10.00 | Prize Winner |
| JOSEPH W EIGENMANN | 4.00 | Refund | MRS BARBARA WILLIAMS | 1.07 | Refund | MS YEKATERINA KALASHNIK | 10.00 | Prize Winner |
| JOSEPH W EVERMAN | 2.00 | Refund | MRS BARBARA WILLIAMS | 30.22 | Refund | MS YELENA SAAKOVA | 5.00 | Refund |
| JOSEPH W FORSTER | 6.32 | Refund | MRS BARBARA WILLIAMS | 10.02 | Refund | MS YELENA SOLOP | 5.00 | Prize Winner |
| JOSEPH W GILES | 10.00 | Prize Winner | MRS BARBARA WILLIAMS | 10.00 | Refund | MS YELITZA LEON | 38.01 | Refund |
| JOSEPH W JENNINGS | 5.00 | Prize Winner | MRS BARBARA WILLIAMS | 5.00 | Prize Winner | MS YEME DESSALEGN | 1.47 | Refund |
| JOSEPH W MACKIEWICZ | 11.75 | Refund | MRS BARBARA WILLIS | 3.21 | Refund | MS YEN HOOD | 6.07 | Refund |
| JOSEPH W MARCHETTA | 7.59 | Refund | MRS BARBARA WILLSON | 16.03 | Refund | MS YEN HOOD | 28.98 | Refund |
| JOSEPH W NELSON | 78.96 | Refund | MRS BARBARA WILSON | 1.07 | Refund | MS YENIBAH WAYMAN | 2.40 | Refund |
| JOSEPH W SIMMONS | 61.64 | Refund | MRS BARBARA WILSON | 4.60 | Refund | MS YERALDIN GAMA | 5.00 | Prize Winner |
| JOSEPH W THOMPSON | 31.26 | Refund | MRS BARBARA WILSON | 53.76 | Refund | MS YESENIA COLON | 5.00 | Prize Winner |
| JOSEPH W THOMPSON | 7.62 | Refund | MRS BARBARA WILSON | 5.00 | Prize Winner | MS YIANNA LIKOS | 10.00 | Refund |
| JOSEPH W YOUNGER | 1.07 | Refund | MRS BARBARA WINSLOW | 400.00 | Refund | MS YISEL PUENTE | 10.00 | Prize Winner |
| JOSEPH WALTERS | 2.00 | Refund | MRS BARBARA WINTERS | 10.00 | Prize Winner | MS YITZA ALVAREZ | 5.00 | Prize Winner |
| JOSEPH WEEKS | 2.50 | Refund | MRS BARBARA WISDOM | 12.96 | Refund | MS YOCHEBED Y LEVI | 10.00 | Prize Winner |
| JOSEPH WELSH | 25.88 | Refund | MRS BARBARA WOELK | 1.31 | Refund | MS YOETTE NELSON | 2.00 | Refund |
| JOSEPH WELSH | 2.00 | Refund | MRS BARBARA WOJCIK | 37.96 | Refund | MS YOKO BALSIGER | 19.53 | Refund |
| JOSEPH WHITE | 22.39 | Refund | MRS BARBARA WOLFE | 1.00 | Refund | MS YOLANDA ACOSTA | 23.25 | Refund |
| JOSEPH WHITE | 4.50 | Refund | MRS BARBARA WOLFGEHER | 10.00 | Prize Winner | MS YOLANDA ADAMS | 10.00 | Prize Winner |
| JOSEPH WHITEMAN | 12.95 | Refund | MRS BARBARA WOLLECK | 33.98 | Refund | MS YOLANDA ADDISON | 10.00 | Prize Winner |
| JOSEPH WIGGINS | 10.00 | Prize Winner | MRS BARBARA WOLPERT | 1.00 | Refund | MS YOLANDA APODACA | 10.00 | Prize Winner |
| JOSEPH WILLIAMS | 23.22 | Refund | MRS BARBARA WONG | 15.25 | Refund | MS YOLANDA ARCHULETA | 1.00 | Refund |
| JOSEPH WILLIAMS | 10.00 | Prize Winner | MRS BARBARA WOODS | 1.07 | Refund | MS YOLANDA BAIXAULI | 1.07 | Refund |
| JOSEPH WISNESKI | 10.00 | Prize Winner | MRS BARBARA WOODS | 5.00 | Refund | MS YOLANDA BATES | 5.00 | Refund |
| JOSEPH WOLAK | 103.61 | Refund | MRS BARBARA WRIGHT | 14.26 | Refund | MS YOLANDA BENDER | 5.00 | Prize Winner |
| JOSEPH WOOD | 10.00 | Refund | MRS BARBARA WRIGHT | 20.89 | Refund | MS YOLANDA BROOKS | 46.55 | Refund |
| JOSEPH WOOD | 5.00 | Prize Winner | MRS BARBARA WRIGHT | 5.00 | Prize Winner | MS YOLANDA BURNS | 15.00 | Prize Winner |
| JOSEPH WOODYARD | 122.85 | Refund | MRS BARBARA WROBBEL | 16.32 | Refund | MS YOLANDA BURROWS | 4.00 | Refund |
| JOSEPH WORTHEN | 2.50 | Refund | MRS BARBARA WUTHRICH | 14.08 | Refund | MS YOLANDA CARTER | 1.00 | Refund |
| JOSEPH YARHOUSE | 6.52 | Refund | MRS BARBARA Y SACO | 1.07 | Refund | MS YOLANDA COLON | 36.10 | Refund |
| JOSEPH YUREK | 10.00 | Prize Winner | MRS BARBARA YATES | 10.00 | Prize Winner | MS YOLANDA COLON | 30.00 | Refund |
| JOSEPH ZARA | 25.08 | Refund | MRS BARBARA YEATS | 6.00 | Refund | MS YOLANDA CUNION | 5.00 | Prize Winner |
| JOSEPH ZIMPRITSCH | 5.00 | Prize Winner | MRS BARBARA YOKELL | 4.50 | Refund | MS YOLANDA DE LA ROSA | 105.00 | Refund |
| JOSEPH ZMIJEWSKI JR | 10.00 | Prize Winner | MRS BARBARA YOUNG | 84.95 | Refund | MS YOLANDA ELLIS | 10.00 | Prize Winner |
| JOSEPH ZORADZINSKI | 3.97 | Refund | MRS BARBARA ZAMBRANA | 44.99 | Refund | MS YOLANDA FLORES | 5.00 | Prize Winner |
| JOSEPH ZUZAK | 2.00 | Refund | MRS BARBARA ZIMMER | 2.00 | Refund | MS YOLANDA GARCIA | 2.00 | Refund |
| JOSEPHIEN M SHELP | 19.99 | Refund | MRS BARBARA ZIMMERMAN | 1.00 | Refund | MS YOLANDA GOMEZ | 5.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOSEPHIN INFANTE | 10.00 | Prize Winner | MRS BARBARAL PARKER | 100.00 | Prize Winner | MS YOLANDA GUMBS | 15.36 | Refund |
| JOSEPHIN RHODES | 5.00 | Refund | MRS BARBARE ARMSTRONG | 3.00 | Refund | MS YOLANDA HOLLOWAY | 15.13 | Refund |
| JOSEPHINE ALBANESE | 83.04 | Refund | MRS BARBEE H ERVIN | 5.00 | Refund | MS YOLANDA HOOD | 5.00 | Prize Winner |
| JOSEPHINE ALLEN | 41.00 | Refund | MRS BARBI BURCHARD | 3.24 | Refund | MS YOLANDA JOHNSON | 5.50 | Refund |
| JOSEPHINE AMUSO | 4.50 | Refund | MRS BARBI YOUNG | 2.06 | Refund | MS YOLANDA JORDAN | 5.00 | Prize Winner |
| JOSEPHINE ARMSTRONG | 21.14 | Refund | MRS BARBIE PREECE | 4.50 | Refund | MS YOLANDA KNIGHTEN | 15.31 | Refund |
| JOSEPHINE BARELA | 5.00 | Refund | MRS BARBIE RAVE | 5.00 | Prize Winner | MS YOLANDA MARIANI | 5.00 | Refund |
| JOSEPHINE BATES | 5.00 | Prize Winner | MRS BARBIE SIRICO | 7.09 | Refund | MS YOLANDA MCCAIN | 13.16 | Refund |
| JOSEPHINE BOHANNAN | 18.02 | Refund | MRS BARBIE W OMERNIK | 5.00 | Prize Winner | MS YOLANDA MCCOY | 10.00 | Prize Winner |
| JOSEPHINE BOYD | 2.49 | Refund | MRS BARBRA MUTCHLER | 10.00 | Prize Winner | MS YOLANDA MCDONALD | 5.00 | Prize Winner |
| JOSEPHINE BRADY | 83.79 | Refund | MRS BARBRA QUINN | 30.22 | Refund | MS YOLANDA MILLIGAN | 1.09 | Refund |
| JOSEPHINE BROADY | 2.13 | Refund | MRS BARBRA R PAYNE | 2.31 | Refund | MS YOLANDA MISSAKIAN | 5.00 | Prize Winner |
| JOSEPHINE BROWN | 4.36 | Refund | MRS BARBRA STEHLIK | 10.00 | Prize Winner | MS YOLANDA MUNOZ | 9.99 | Refund |
| JOSEPHINE BUENO | 4.00 | Refund | MRS BARBRO LAAKEN | 3.00 | Refund | MS YOLANDA ORTIZ | 3.38 | Refund |
| JOSEPHINE CARLIN | 15.16 | Refund | MRS BARBY HOBBS | 10.00 | Refund | MS YOLANDA OSBORNE | 13.17 | Refund |
| JOSEPHINE CASTILLO | 5.00 | Prize Winner | MRS BARCLAY LACKEY | 10.00 | Refund | MS YOLANDA PETITJOHN | 5.00 | Prize Winner |
| JOSEPHINE CATANZARO | 17.59 | Refund | MRS BARI ARNONA | 10.00 | Refund | MS YOLANDA RICHARDSON | 19.24 | Refund |
| JOSEPHINE CHAPMAN | 2.00 | Refund | MRS BARLUE KENNEDY | 6.07 | Refund | MS YOLANDA ROACHE | 5.00 | Prize Winner |
| JOSEPHINE CLEMONS | 3.22 | Refund | MRS BARNETTE MILAM | 5.78 | Refund | MS YOLANDA RODRIGUEZ | 10.00 | Prize Winner |
| JOSEPHINE COBLE | 44.21 | Refund | MRS BARNHART MARGARET | 2.00 | Refund | MS YOLANDA ROSALES | 4.50 | Refund |
| JOSEPHINE COX | 6.42 | Refund | MRS BARRETTA CARUSO | 1.06 | Refund | MS YOLANDA ROUSSEL | 10.00 | Refund |
| JOSEPHINE CRAIG | 12.00 | Refund | MRS BARRI BAKER | 5.00 | Prize Winner | MS YOLANDA SAINZ | 5.00 | Prize Winner |
| JOSEPHINE CRAWLEY | 9.50 | Refund | MRS BARRIE RAMSEY | 4.32 | Refund | MS YOLANDA SANCHEZ | 102.32 | Refund |
| JOSEPHINE CRITTENDEN | 3.00 | Refund | MRS BARRY A | 10.05 | Refund | MS YOLANDA SANTIAGO | 10.00 | Prize Winner |
| JOSEPHINE D DESANTIS | 28.82 | Refund | MRS BARRY WOODARD | 1.00 | Refund | MS YOLANDA SHARK | 5.00 | Refund |
| JOSEPHINE DEAS | 13.90 | Refund | MRS BATINA HARRIS | 10.00 | Refund | MS YOLANDA SHAW | 15.00 | Prize Winner |
| JOSEPHINE DICKERSON | 31.57 | Refund | MRS BAYLIE DEMPSEY | 10.00 | Refund | MS YOLANDA T FLEMING | 5.00 | Refund |
| JOSEPHINE DORRIS | 2.00 | Refund | MRS BAYTHA NEEL | 5.00 | Prize Winner | MS YOLANDA TATE | 5.00 | Refund |
| JOSEPHINE DOVE | 1.07 | Refund | MRS BEA BERAN | 24.59 | Refund | MS YOLANDA WALKER | 5.00 | Refund |
| JOSEPHINE DOXIE | 23.87 | Refund | MRS BEA EADS | 22.73 | Refund | MS YOLANDA WEST | 6.21 | Refund |
| JOSEPHINE EGEBERG | 16.99 | Refund | MRS BEA HARDIN | 3.06 | Refund | MS YOLANDA WILLIAMS | 121.92 | Refund |
| JOSEPHINE EPIFANE | 100.00 | Prize Winner | MRS BEA MARTINEZ | 2.00 | Refund | MS YOLANDA WILLIAMS | 11.80 | Refund |
| JOSEPHINE F QUAGLIETTA | 10.00 | Prize Winner | MRS BEA MCGAUHEY | 1.96 | Refund | MS YOLANDA WILLIAMS | 12.50 | Refund |
| JOSEPHINE F SANSONE | 143.45 | Refund | MRS BEA MILLER | 5.00 | Prize Winner | MS YOLANDA YOUNG | 10.00 | Refund |
| JOSEPHINE FAULKNER | 2.00 | Refund | MRS BEA ROBBINS | 5.43 | Refund | Ms Yolandita Perez | 40.00 | Refund |
| JOSEPHINE FIORELLO | 11.03 | Refund | MRS BEA STANTON | 15.00 | Prize Winner | MS YOLIDIA PASOS | 5.00 | Refund |
| JOSEPHINE FOX | 119.86 | Refund | MRS BEATRICE ANDREWS | 5.00 | Prize Winner | MS YOLIMA BARON | 5.00 | Prize Winner |
| JOSEPHINE FULKERSON | 53.07 | Refund | MRS BEATRICE BECERA | 1.05 | Refund | MS YOLONDA S RILEY | 8.75 | Refund |
| JOSEPHINE FUOCO | 27.94 | Refund | MRS BEATRICE BOURRET | 2.20 | Refund | MS YOLONDA WINSTON | 10.00 | Prize Winner |
| JOSEPHINE G GARCIA | 5.00 | Refund | MRS BEATRICE BURDICK | 1.00 | Refund | MS YONETTE ELIAS | 5.00 | Prize Winner |
| JOSEPHINE GALSON | 10.00 | Prize Winner | MRS BEATRICE CALLISON | 62.88 | Refund | MS YOSHIKO CARTER | 15.80 | Refund |
| JOSEPHINE GAROFALO | 2.00 | Refund | MRS BEATRICE CARRANCO | 53.96 | Refund | MS YOSHIKO MCLELAND | 142.67 | Refund |
| JOSEPHINE GORDON | 15.00 | Refund | MRS BEATRICE CHADWICK | 3.00 | Refund | Ms Yosmia Johnson | 50.00 | Refund |
| JOSEPHINE GREENLY | 5.00 | Refund | MRS BEATRICE CONNER | 5.00 | Prize Winner | MS YOUMAIRA VALDEZ | 5.00 | Refund |
| JOSEPHINE GRIVAS | 4.56 | Refund | MRS BEATRICE DEVLIN | 3.95 | Refund | MS YSABEL CADAR | 2.00 | Refund |
| JOSEPHINE GUTIERREZ | 118.69 | Refund | MRS BEATRICE FEAGIN | 9.40 | Refund | MS YULEIMA STLOT | 15.00 | Prize Winner |
| JOSEPHINE GUTIERREZ | 5.00 | Prize Winner | MRS BEATRICE FISHER | 7.00 | Refund | MS YULONDA DAWSON | 10.00 | Prize Winner |
| JOSEPHINE H ARMSTRONG | 87.59 | Refund | MRS BEATRICE FLYNN | 2.94 | Refund | MS YULONDA GRAY | 50.00 | Refund |
| JOSEPHINE HAGIN | 1.19 | Refund | MRS BEATRICE GARCIA | 140.66 | Refund | MS YURI RUIZ | 5.00 | Prize Winner |
| JOSEPHINE HERNANDEZ | 4.28 | Refund | MRS BEATRICE GARRETT | 20.00 | Refund | MS YURINA GRANDA | 10.00 | Prize Winner |
| JOSEPHINE HUDSON | 4.50 | Refund | MRS BEATRICE GRADY | 9.94 | Refund | MS YVAUGHAN PIERCE | 16.16 | Refund |
| JOSEPHINE HUI | 223.00 | Refund | MRS BEATRICE GRAY | 10.00 | Prize Winner | MS YVETTA SIMMONS | 5.00 | Refund |
| JOSEPHINE HURST | 27.54 | Refund | MRS BEATRICE GREEN | 3.21 | Refund | MS YVETTA SIMMONS | 5.00 | Refund |
| JOSEPHINE I PACHECO | 33.84 | Refund | MRS BEATRICE HAMILTON | 5.25 | Refund | MS YVETTE BEJARANO | 10.00 | Refund |
| JOSEPHINE J LEBRANTI | 4.44 | Refund | MRS BEATRICE HILL | 5.00 | Prize Winner | MS YVETTE CANDAGE | 10.00 | Prize Winner |
| JOSEPHINE JACKSON | 65.86 | Refund | MRS BEATRICE KALB | 2.00 | Refund | MS YVETTE CARR | 1.10 | Refund |
| JOSEPHINE JAEL | 6.95 | Refund | MRS BEATRICE KEITH | 18.66 | Refund | MS YVETTE CHAUPIS | 10.00 | Prize Winner |
| JOSEPHINE JAIMES | 73.96 | Refund | MRS BEATRICE KOLLER | 10.00 | Refund | MS YVETTE CLARK | 39.95 | Refund |
| JOSEPHINE JAMES | 4.09 | Refund | MRS BEATRICE LOMBARD | 39.89 | Refund | MS YVETTE COOK | 5.00 | Prize Winner |
| JOSEPHINE JERINS | 11.06 | Refund | MRS BEATRICE LOYAL | 2.00 | Refund | MS YVETTE DANIEL | 5.00 | Prize Winner |
| JOSEPHINE JOHN LEWIS | 2.00 | Refund | MRS BEATRICE MAY | 5.00 | Prize Winner | MS YVETTE DEMENDONCA | 9.00 | Refund |
| JOSEPHINE JOHNSON | 6.67 | Refund | MRS BEATRICE METZ | 2.00 | Refund | MS YVETTE FORSMAN | 28.22 | Refund |
| JOSEPHINE JOYCE | 200.78 | Refund | MRS BEATRICE MORGAN | 5.00 | Prize Winner | MS YVETTE FROST | 1.00 | Refund |
| JOSEPHINE KENNEDY | 2.50 | Refund | MRS BEATRICE MOTZER | 1.08 | Refund | MS YVETTE FRUTIGER | 26.72 | Refund |
| JOSEPHINE KIRSCHEN | 29.62 | Refund | MRS BEATRICE MURRHEE | 10.00 | Refund | MS YVETTE GUTIERREZ | 35.00 | Prize Winner |
| JOSEPHINE KISLA | 3.16 | Refund | MRS BEATRICE NEELEY | 5.10 | Refund | MS YVETTE HENRY | 10.00 | Prize Winner |
| JOSEPHINE KRAUS | 8.07 | Refund | MRS BEATRICE NICHOLS | 5.00 | Prize Winner | MS YVETTE KLINKEL | 1.07 | Refund |
| JOSEPHINE L HARRIIS | 3.80 | Refund | MRS BEATRICE PAYNE | 22.46 | Refund | MS YVETTE M BRISTOL | 5.00 | Prize Winner |
| JOSEPHINE LANGLEY | 9.99 | Refund | MRS BEATRICE PRICE | 27.25 | Refund | MS YVETTE OPPONG | 41.34 | Refund |
| JOSEPHINE LAPORTE | 3.00 | Refund | MRS BEATRICE ROBERGE | 3.00 | Refund | MS YVETTE PALMER | 5.00 | Prize Winner |
| JOSEPHINE LIMONES | 4.10 | Refund | MRS BEATRICE ROGERS | 10.00 | Prize Winner | MS YVETTE RAMOS | 5.00 | Prize Winner |
| JOSEPHINE LONARDO | 25.03 | Refund | MRS BEATRICE SANTIAGO | 2.00 | Refund | MS YVETTE REMSON | 1.88 | Refund |
| JOSEPHINE M BOWENS | 92.51 | Refund | MRS BEATRICE SHAW | 5.00 | Refund | MS YVETTE SIMEON | 5.00 | Prize Winner |
| JOSEPHINE MARQUEZ | 22.38 | Refund | MRS BEATRICE SHUMA | 3.68 | Refund | MS YVETTE SQUARE | 3.52 | Refund |
| JOSEPHINE MCAFEE | 3.23 | Refund | MRS BEATRICE STECKMAN | 3.53 | Refund | MS YVETTE TURPIN | 10.00 | Prize Winner |
| JOSEPHINE MCCLENDON | 35.90 | Refund | MRS BEATRICE SWANK | 2.00 | Refund | MS YVETTE VIDINHA | 10.00 | Prize Winner |
| JOSEPHINE MERCK | 7.34 | Refund | MRS BEATRICE TREVINO | 5.72 | Refund | MS YVETTE WATERS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE MICHIE | 69.71 | Refund | MRS BEATRIZ G MEDEROS | 10.00 | Prize Winner | MS YVETTE WATTS | 10.00 | Prize Winner |
| JOSEPHINE MIHAHC | 45.94 | Refund | MRS BEATRIZ MONTANO | 4.47 | Refund | MS YVONANITA PARKER | 10.00 | Prize Winner |
| JOSEPHINE MILLER | 10.00 | Prize Winner | MRS BEATRIZ ROSQUETE | 1.08 | Refund | MS YVONDA CHASE | 5.00 | Prize Winner |
| JOSEPHINE MONTALBANO | 8.97 | Refund | MRS BEATRIZ VALDEZ | 5.00 | Prize Winner | MS YVONE GOING | 5.00 | Prize Winner |
| JOSEPHINE MYERS | 10.00 | Prize Winner | MRS BEATRIZ WILSON | 10.00 | Prize Winner | MS YVONNE ADWELL | 12.50 | Refund |
| JOSEPHINE OHLINGER | 3.68 | Refund | MRS BEAUFORD SMITH | 10.05 | Refund | MS YVONNE ALEXANDER | 2.39 | Refund |
| JOSEPHINE PENNONI | 17.98 | Refund | MRS BEBE RUARK | 5.00 | Prize Winner | MS YVONNE ARMSTRONG | 5.00 | Prize Winner |
| JOSEPHINE PEREZ | 5.00 | Prize Winner | MRS BECKEY BENZELIT | 10.00 | Prize Winner | MS YVONNE BASS | 10.00 | Prize Winner |
| JOSEPHINE PINA | 5.86 | Refund | MRS BECKEY ROMENESKO | 10.00 | Prize Winner | MS YVONNE BEARD | 10.00 | Prize Winner |
| JOSEPHINE PITTMAN | 18.00 | Refund | MRS BECKI SAYLOR | 5.00 | Prize Winner | MS YVONNE BIAS | 15.00 | Refund |
| JOSEPHINE PIVER | 2.00 | Refund | MRS BECKIE CAPPS | 5.00 | Prize Winner | MS YVONNE BILAL | 2.00 | Refund |
| JOSEPHINE PRAWLOCKI | 10.00 | Prize Winner | MRS BECKIE JOHNSON | 1.00 | Refund | MS YVONNE BLANKENSHIP | 7.40 | Refund |
| JOSEPHINE R GARY | 39.56 | Refund | MRS BECKIE JURIS | 5.00 | Prize Winner | MS YVONNE BOHANNON | 5.00 | Prize Winner |
| JOSEPHINE R SMALLEY | 2.00 | Refund | MRS BECKIE PICKERING | 28.24 | Refund | MS YVONNE BROWN | 1.07 | Refund |
| JOSEPHINE RAGO | 85.96 | Refund | MRS BECKIE STAMBAUGH | 5.00 | Prize Winner | MS YVONNE BROWN | 2.84 | Refund |
| JOSEPHINE RANZON | 145.14 | Refund | MRS BECKY A SHOULTZ | 5.00 | Prize Winner | MS YVONNE BROWN | 10.00 | Prize Winner |
| JOSEPHINE REINGOLD | 2.73 | Refund | MRS BECKY AHEREN | 2.00 | Refund | MS YVONNE BUSCH | 10.00 | Refund |
| JOSEPHINE REITNAUER | 9.06 | Refund | MRS BECKY ANDERSON | 40.03 | Refund | MS YVONNE CAFIERO | 10.95 | Refund |
| JOSEPHINE REYNOLDS | 7.99 | Refund | MRS BECKY BACON | 2.39 | Refund | MS YVONNE CASSO | 11.88 | Refund |
| JOSEPHINE RIOMAYOR | 3.00 | Refund | MRS BECKY BAXTER | 10.00 | Prize Winner | MS YVONNE CAUDLE | 22.87 | Refund |
| JOSEPHINE ROBERTS | 38.27 | Refund | MRS BECKY BROOKS | 1.07 | Refund | MS YVONNE CHATMON | 5.00 | Prize Winner |
| JOSEPHINE RODRIGUEZ | 2.00 | Refund | MRS BECKY BURBA | 2.00 | Refund | MS YVONNE CHESHEWALLA | 45.44 | Refund |
| JOSEPHINE ROLAND | 27.00 | Refund | MRS BECKY CARTER | 1.07 | Refund | MS YVONNE COLEMAN | 22.84 | Refund |
| JOSEPHINE RUTLEDGE | 23.52 | Refund | MRS BECKY CROOK | 71.30 | Refund | MS YVONNE CONNER | 10.00 | Prize Winner |
| JOSEPHINE SAGAWINIT | 37.53 | Refund | MRS BECKY DANNEHOLD | 5.00 | Prize Winner | MS YVONNE COOK | 5.00 | Prize Winner |
| JOSEPHINE SCHINDLER | 1.07 | Refund | MRS BECKY DEMUTH | 10.00 | Prize Winner | MS YVONNE CORBIN | 16.55 | Refund |
| JOSEPHINE SCHMIDT | 5.00 | Prize Winner | MRS BECKY DIXON | 2.12 | Refund | MS YVONNE CORNETT | 50.00 | Prize Winner |
| JOSEPHINE SCHMITT | 93.37 | Refund | MRS BECKY ERSKINE | 1.00 | Refund | MS YVONNE CORTEZ | 1.02 | Refund |
| JOSEPHINE SCOTT | 5.00 | Prize Winner | MRS BECKY EVERSON | 5.00 | Prize Winner | MS YVONNE CROOK | 27.47 | Refund |
| JOSEPHINE SHERIDAN | 10.00 | Prize Winner | MRS BECKY FREEMAN | 3.49 | Refund | MS YVONNE DELOATCH | 3.45 | Refund |
| JOSEPHINE SIMIEN | 12.99 | Refund | MRS BECKY FRYDAY | 48.56 | Refund | MS YVONNE DRAKELEY | 47.04 | Refund |
| JOSEPHINE SMITH | 34.40 | Refund | MRS BECKY GRAHAM | 52.04 | Refund | MS YVONNE DUCHENE | 28.40 | Refund |
| JOSEPHINE SPIRES | 2.14 | Refund | MRS BECKY GREEN | 4.50 | Refund | MS YVONNE EDWARDS | 1.50 | Refund |
| JOSEPHINE SQUIRES | 4.50 | Refund | MRS BECKY GREENE | 3.00 | Refund | MS YVONNE EVANS | 5.00 | Prize Winner |
| JOSEPHINE STYRON | 26.55 | Refund | MRS BECKY GRIBBEN | 5.00 | Prize Winner | MS YVONNE FENNER | 1.38 | Refund |
| JOSEPHINE T FOR | 7.62 | Refund | MRS BECKY HANSON | 23.90 | Refund | MS YVONNE FORREST | 5.00 | Prize Winner |
| JOSEPHINE TOBLAS | 19.12 | Refund | MRS BECKY HARRIS | 6.07 | Refund | MS YVONNE FORTUNE | 41.12 | Refund |
| JOSEPHINE TRAUTMAN | 1.07 | Refund | MRS BECKY HAY DE GARCIA | 5.00 | Prize Winner | MS YVONNE FRANCIS | 3.23 | Refund |
| JOSEPHINE TRUJILLO | 52.96 | Refund | MRS BECKY HUXLEY | 22.64 | Refund | MS YVONNE FULTON | 10.00 | Prize Winner |
| JOSEPHINE TURNER | 10.00 | Prize Winner | MRS BECKY INGERSON | 25.16 | Refund | MS YVONNE GABEL | 5.00 | Prize Winner |
| JOSEPHINE VENDITTELLI | 12.02 | Refund | MRS BECKY JOHNSON | 5.00 | Prize Winner | MS YVONNE GOODEN | 3.86 | Refund |
| JOSEPHINE VIALPANDO | 10.77 | Refund | MRS BECKY KAISER | 10.00 | Prize Winner | MS YVONNE HARDEN | 15.00 | Prize Winner |
| JOSEPHINE VIGLIETTA | 3.00 | Refund | MRS BECKY LELAND | 2.50 | Refund | MS YVONNE HARDEN | 5.00 | Prize Winner |
| JOSEPHINE WAITERS | 5.00 | Prize Winner | MRS BECKY LYMAN | 1.76 | Refund | MS YVONNE HARRIS | 22.03 | Refund |
| JOSEPHINE WALLACE | 28.82 | Refund | MRS BECKY MAAS | 2.00 | Refund | MS YVONNE HARRIS | 10.00 | Prize Winner |
| JOSEPHINE WANDEL | 1.52 | Refund | MRS BECKY MARTINEZ | 3.00 | Refund | MS YVONNE HEARNE | 5.00 | Prize Winner |
| JOSEPHINE WEBB | 17.21 | Refund | MRS BECKY MAYBERRY | 82.82 | Refund | MS YVONNE HINDS | 5.00 | Prize Winner |
| JOSEPHINE WEIR | 24.91 | Refund | MRS BECKY MCCULLOCH | 136.88 | Refund | MS YVONNE HOLGUIN | 5.00 | Prize Winner |
| JOSEPHINE WHEELER | 5.34 | Refund | MRS BECKY MONAHAN | 5.00 | Prize Winner | MS YVONNE HOLLINS | 10.00 | Prize Winner |
| JOSEPHINE WHITE | 10.00 | Prize Winner | MRS BECKY MOSTYN | 1,005.14 | Refund | MS YVONNE HORTON | 201.62 | Refund |
| JOSEPHINE WILLIAMS | 1.00 | Refund | MRS BECKY MUNDEN | 5.00 | Prize Winner | MS YVONNE HRINDICH | 5.00 | Prize Winner |
| JOSEPHINE WILSON | 5.00 | Prize Winner | MRS BECKY NUGENT | 5.00 | Prize Winner | MS YVONNE IKEDA | 51.05 | Refund |
| JOSEPHINE WINTON | 4.50 | Refund | MRS BECKY OSIMOWICZ | 5.00 | Prize Winner | MS YVONNE J BOWIE | 2.00 | Refund |
| JOSEPHINE WOLFE | 1.00 | Refund | MRS BECKY OVERLIN | 110.81 | Refund | MS YVONNE JENKINS | 27.08 | Refund |
| JOSEPHINE WOODS | 19.64 | Refund | MRS BECKY PEDLER | 5.00 | Prize Winner | MS YVONNE JOHNSON | 4.41 | Refund |
| JOSEPHINE WOOTEN | 10.00 | Prize Winner | MRS BECKY PULLEY | 2.00 | Refund | MS YVONNE JOHNSON | 26.43 | Refund |
| JOSEPHINE Y VALADEZ | 10.00 | Prize Winner | MRS BECKY R WOLHART | 2.00 | Refund | MS YVONNE JOHNSON | 6.07 | Refund |
| JOSEPHINE Z DIAZ | 37.62 | Refund | MRS BECKY RICKLEFS | 3.00 | Refund | MS YVONNE JOHNSON | 21.86 | Refund |
| JOSEPHINE ZIMNIAK | 13.57 | Refund | MRS BECKY ROBINSON | 4.50 | Refund | MS YVONNE JONES | 10.00 | Prize Winner |
| JOSEPHUS GIBBS | 39.88 | Refund | MRS BECKY ROCKEY | 1.78 | Refund | MS YVONNE JONES | 5.00 | Prize Winner |
| JOSEPHY CARPINTERI | 7.81 | Refund | MRS BECKY ROGERS | 23.70 | Refund | MS YVONNE KARRENBERG | 48.70 | Refund |
| JOSEPINE HILL | 2.46 | Refund | MRS BECKY RUNDHAUG | 5.00 | Prize Winner | MS YVONNE KIER | 5.00 | Prize Winner |
| JOSET DURRER | 3.77 | Refund | MRS BECKY SCHECK | 1.08 | Refund | MS YVONNE LAVALLEE | 10.00 | Prize Winner |
| JOSET WALKER | 2.14 | Refund | MRS BECKY SKOKAN | 5.00 | Prize Winner | MS YVONNE LYLE | 5.00 | Prize Winner |
| JOSETH A OTERO | 5.88 | Refund | MRS BECKY SPEARMAN | 5.00 | Prize Winner | MS YVONNE LYNCH | 25.88 | Refund |
| JOSETTE C HOLLENBECK | 105.51 | Refund | MRS BECKY THOMPSON | 31.75 | Refund | MS YVONNE MACIAS | 5.00 | Prize Winner |
| JOSETTE LOVINER | 9.49 | Refund | MRS BECKY TOLZMANN | 31.00 | Refund | MS YVONNE MAST | 50.84 | Refund |
| JOSETTE M BENDER | 128.77 | Refund | MRS BECKY WALLACE | 1.07 | Refund | MS YVONNE MAYER | 1.06 | Refund |
| JOSETTE SCOTT | 295.24 | Refund | MRS BECKY WEAVER | 1.07 | Refund | MS YVONNE MCALLISTER | 36.02 | Refund |
| JOSEY PACHECO | 27.86 | Refund | MRS BECKY WEBSTER | 5.00 | Prize Winner | MS YVONNE MCDONALD | 3.00 | Refund |
| JOSH LOVEJOY | 6.23 | Refund | MRS BECKY WHITE | 1.10 | Refund | MS YVONNE MCRAE | 29.90 | Refund |
| JOSH PATTERSON | 64.50 | Refund | MRS BECKY WINN | 1.09 | Refund | MS YVONNE MENDEZ | 10.00 | Prize Winner |
| JOSH RICHARDS | 10.00 | Prize Winner | MRS BECKY WORTHINGTON | 8.52 | Refund | MS YVONNE MERENDON | 10.00 | Prize Winner |
| JOSHA DAVID | 7.01 | Refund | MRS BECKY WRIGHT | 25.00 | Refund | MS YVONNE MILLER | 5.00 | Prize Winner |
| JOSHUA BALLANGER | 5.00 | Prize Winner | MRS BECKY WRIGHT | 2.50 | Refund | MS YVONNE MOBLEY | 5.00 | Prize Winner |
| JOSHUA BLANKS | 27.98 | Refund | MRS BEGONIA ACEVEDO | 10.00 | Prize Winner | MS YVONNE MONIER | 2.50 | Refund |
| JOSHUA BOYD | 10.00 | Prize Winner | MRS BEKAH MACE | 5.00 | Prize Winner | MS YVONNE MOORE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOSHUA BROOKS | 23.93 | Refund |
| JOSHUA CRAMPTON | 5.00 | Prize Winner |
| JOSHUA DAVID | 23.78 | Refund |
| JOSHUA DEBORD | 34.90 | Refund |
| JOSHUA GREEN | 1.79 | Refund |
| JOSHUA J DAVIS | 37.26 | Refund |
| JOSHUA JEFFERSON | 5.00 | Prize Winner |
| JOSHUA MARTINEZ-HEMM | 10.00 | Prize Winner |
| JOSHUA PETERSON | 10.00 | Prize Winner |
| JOSHUA STCLAIRR | 2.00 | Refund |
| JOSHUA VINSON | 2.00 | Refund |
| JOSHUA YOUNG | 6.60 | Refund |
| JOSIAH K BRAY | 6.10 | Refund |
| JOSIE A BALLANGER | 5.00 | Prize Winner |
| JOSIE ABREGO | 4.75 | Refund |
| JOSIE BRILL | 1.00 | Refund |
| JOSIE CRUZ | 1.00 | Refund |
| JOSIE DASH | 2.00 | Refund |
| JOSIE GOMEZ | 3.00 | Refund |
| JOSIE GONZALEZ | 2.48 | Refund |
| JOSIE HARVEY | 25.52 | Refund |
| JOSIE HOAK | 84.48 | Refund |
| JOSIE L SMOOT | 2.50 | Refund |
| JOSIE LARSON | 42.70 | Refund |
| JOSIE LEE | 3.00 | Refund |
| JOSIE M BURNO | 24.36 | Refund |
| JOSIE M RICE | 2.00 | Refund |
| JOSIE MILLON | 12.04 | Refund |
| JOSIE NEAL | 1.07 | Refund |
| JOSIE REYNA | 19.98 | Refund |
| JOSIE SHOFNER | 35.21 | Refund |
| JOSIE TEELE | 16.32 | Refund |
| JOSIE TERRY | 10.00 | Prize Winner |
| JOSIE TOWNSEND | 5.00 | Prize Winner |
| JOSIE TURNER | 40.65 | Refund |
| JOSIE WARREN | 2.05 | Refund |
| JOSLYN E LAU | 3.18 | Refund |
| JOSLYNNE A CURTIS | 5.00 | Refund |
| JOSPEA CLAYTON | 32.27 | Refund |
| JOSEPH A POULIN | 5.00 | Prize Winner |
| JOSEPH B LOGUIDICE | 55.58 | Refund |
| JOSPEH CAREY | 26.73 | Refund |
| JOSEPH COLLINS | 18.37 | Refund |
| JOSEPH DAUGHTREY | 5.00 | Prize Winner |
| JOSEPH EVARS | 57.68 | Refund |
| JOSEPH FREEMAN | 1.07 | Refund |
| JOSEPH G MEINERT | 70.46 | Refund |
| JOSEPH G SHAFFER | 5.00 | Prize Winner |
| JOSEPH GRISBY | 1.26 | Refund |
| JOSEPH J MIRANTO | 2.00 | Refund |
| JOSEPH KOERNER | 35.95 | Refund |
| JOSEPH L SOLEY | 75.24 | Refund |
| JOSEPH LEBRASSEUR | 2.00 | Refund |
| JOSEPH MOORE | 30.32 | Refund |
| JOSEPH P MALIZIA | 3.00 | Refund |
| JOSEPH R BAUMAN III | 32.94 | Refund |
| JOSEPH S KOREN | 11.00 | Refund |
| JOSEPH SALCEDO | 9.53 | Refund |
| JOSEPH SPOTO | 6.36 | Refund |
| JOSEPH TRAVIS | 17.86 | Refund |
| JOSEPH W CONNELLY | 4.10 | Refund |
| JOSEPHINE ALLEN | 2.01 | Refund |
| JOSEPHINE BADY | 50.00 | Refund |
| JOSEPHINE EPIFANE | 2.00 | Refund |
| JOSEPHINE GIOVINAZZO | 6.59 | Refund |
| JOSEPHINE K GEHRIG | 2.20 | Refund |
| JOSEPHINE LOPEZ | 5.00 | Refund |
| JOSEPHINE MORALES | 1.92 | Refund |
| JOSEPHINE REITNAUER | 2.00 | Refund |
| JOSEPHINE WILLIAMS | 10.00 | Prize Winner |
| JOSPHING JAMES | 30.83 | Refund |
| JOSSE W KING | 50.05 | Refund |
| JOSSIE H JESSUP | 1.37 | Refund |
| JOTTIE MITCHELL | 1.00 | Refund |
| JOUETTE LAND | 6.47 | Refund |
| JOULIET BONYADI | 3.30 | Refund |
| JOUNG S LEE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BELEN MENDEZ | 21.06 | Refund |
| MRS BELINDA AHPEATONE | 10.00 | Prize Winner |
| MRS BELINDA BEGGER | 1.00 | Refund |
| MRS BELINDA BROWN | 1.00 | Refund |
| MRS BELINDA CARSON | 34.96 | Refund |
| MRS BELINDA CHIARONI | 3.13 | Refund |
| MRS BELINDA CLAYTON | 23.14 | Refund |
| MRS BELINDA DENNISON | 5.00 | Prize Winner |
| MRS BELINDA DUNLAP | 5.00 | Refund |
| MRS BELINDA EPPS | 12.72 | Refund |
| MRS BELINDA FAULKNER | 5.00 | Prize Winner |
| MRS BELINDA FIELDS | 10.00 | Refund |
| MRS BELINDA GRAY | 13.50 | Refund |
| MRS BELINDA HAMMACK | 23.13 | Refund |
| MRS BELINDA HAWKINS | 74.19 | Refund |
| MRS BELINDA HOLLEY | 34.15 | Refund |
| MRS BELINDA KANTEENA | 18.14 | Refund |
| MRS BELINDA KELLY | 10.00 | Prize Winner |
| MRS BELINDA KIDD | 18.32 | Refund |
| MRS BELINDA LICANO | 50.00 | Prize Winner |
| MRS BELINDA MAYS | 20.00 | Prize Winner |
| MRS BELINDA MONTOYA | 2.17 | Refund |
| MRS BELINDA PASCUAL | 9.05 | Refund |
| MRS BELINDA PIDOT | 2.07 | Refund |
| MRS BELINDA POOL | 1.08 | Refund |
| MRS BELINDA RITCHEY | 3.85 | Refund |
| MRS BELINDA SANDERS | 22.00 | Refund |
| MRS BELINDA SIMS | 2.00 | Refund |
| MRS BELINDA SIVA | 4.07 | Refund |
| MRS BELINDA SPRADLIN | 5.00 | Prize Winner |
| MRS BELINDA THOMAS | 5.00 | Refund |
| MRS BELINDA THOMAS | 10.00 | Prize Winner |
| MRS BELINDA WAGERS | 9.61 | Refund |
| MRS BELINDA WOOLARD | 5.25 | Refund |
| MRS BELINDA ZEIGLER | 10.00 | Prize Winner |
| MRS BELKIS OBRER | 2.14 | Refund |
| MRS BELLA HELPRIN | 15.00 | Prize Winner |
| MRS BELLA ROZENFELD | 37.52 | Refund |
| MRS BELLE DUCHIN | 10.00 | Refund |
| MRS BELLE SCAFFE | 40.41 | Refund |
| MRS BELLE TRAHAN | 10.00 | Refund |
| MRS BELVA BOERMER | 20.30 | Refund |
| MRS BELVA GOVAN | 10.00 | Refund |
| MRS BELVA RICHARDS | 50.00 | Refund |
| MRS BELVA SLAGENWEIT | 7.96 | Refund |
| MRS BELVIA JOHNSON | 23.91 | Refund |
| MRS BELYNDA REDD | 5.00 | Prize Winner |
| MRS BEN LEE | 2.00 | Refund |
| MRS BEN WOOD | 3.20 | Refund |
| MRS BENADINE KIRK | 152.50 | Refund |
| MRS BENCIE CODOD | 10.00 | Prize Winner |
| MRS BENDA CRABTREE | 43.44 | Refund |
| MRS BENETTE LEVINE | 10.00 | Refund |
| MRS BENIS RODRIGUEZ | 2.86 | Refund |
| MRS BENITA ALANDU | 10.00 | Prize Winner |
| MRS BENITA BORTON | 2.00 | Refund |
| MRS BENITA CORBIN | 2.00 | Refund |
| MRS BENITA GADSON | 1.40 | Refund |
| MRS BENITA KOONCE | 10.00 | Refund |
| MRS BENITA L AGUIAR | 852.08 | Refund |
| MRS BENITA OPUTA | 5.00 | Prize Winner |
| MRS BENITA SUAREZ | 78.86 | Refund |
| MRS BENNIE ALMOND | 1.08 | Refund |
| MRS BENNIE F HEARN | 156.37 | Refund |
| MRS BENNIE GRANEALEN | 3.81 | Refund |
| MRS BENNIE GRIMES | 10.00 | Prize Winner |
| Mrs Bennie Johnson | 87.25 | Refund |
| MRS BENNIE R ALLEN | 50.00 | Refund |
| MRS BENNIEA FELDER | 5.00 | Prize Winner |
| MRS BENOLA BUCHANON | 2.00 | Refund |
| MRS BENTE RANGEL | 23.76 | Refund |
| MRS BERDA J EVERSON | 22.18 | Refund |
| MRS BERDIA JONES | 106.13 | Refund |
| MRS BERENDA CASTLE | 5.00 | Prize Winner |
| MRS BERENDA CASTLE | 5.00 | Prize Winner |
| MRS BERLINDA LOVATO | 5.00 | Prize Winner |
| MRS BERLINDA THORNTON | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS YVONNE MORALES | 10.00 | Refund |
| MS YVONNE MOSS | 5.00 | Prize Winner |
| MS YVONNE MOUNKES | 2.18 | Refund |
| MS YVONNE MURPHY | 5.00 | Prize Winner |
| MS YVONNE NEFF | 6.50 | Refund |
| MS YVONNE NOVOM | 29.90 | Refund |
| MS YVONNE OLAGUE | 4.00 | Refund |
| MS YVONNE P CHAMBERS | 2.00 | Refund |
| MS YVONNE REESE | 5.41 | Refund |
| MS YVONNE RIGGS | 1.00 | Refund |
| MS YVONNE SANANTONIO | 1.00 | Refund |
| MS YVONNE SHARP | 5.00 | Prize Winner |
| MS YVONNE SHEELEY | 15.00 | Prize Winner |
| MS YVONNE SMITH | 5.00 | Refund |
| MS YVONNE SNIDER | 1.51 | Refund |
| MS YVONNE SOUZA | 8.37 | Refund |
| MS YVONNE STARLIN | 5.00 | Prize Winner |
| MS YVONNE STOTESBERY | 45.64 | Refund |
| MS YVONNE SUCKOO | 6.44 | Refund |
| MS YVONNE SUMNER | 10.00 | Refund |
| MS YVONNE TIPKE | 10.00 | Prize Winner |
| MS YVONNE TORGERSON | 2.11 | Refund |
| MS YVONNE TRESTRAIL | 23.83 | Refund |
| MS YVONNE VALENCIA | 94.09 | Refund |
| MS YVONNE W DAVIS | 6.09 | Refund |
| MS YVONNE WALTERS | 12.35 | Refund |
| MS YVONNE WATSON | 2.00 | Refund |
| MS YVONNE WILFONG | 10.00 | Prize Winner |
| MS YVONNE WILL | 88.42 | Refund |
| MS Z HINNANT JONES | 30.49 | Refund |
| MS Z WILLIAMS | 25.53 | Refund |
| MS ZABRINA WILSON | 1.00 | Refund |
| MS ZACHARY MCDUFFIE | 120.00 | Prize Winner |
| MS ZACKERI JAMES | 8.48 | Refund |
| MS ZAKIA MYERS | 5.00 | Refund |
| MS ZAKIYA AKIL | 5.00 | Refund |
| MS ZAKIYA LARODA | 5.00 | Prize Winner |
| MS ZAKIYASHOMARI FLEMING | 5.00 | Refund |
| MS ZANA CRANFILL | 19.24 | Refund |
| MS ZANA HASICIC | 4.50 | Refund |
| MS ZANA VANHECKE | 5.00 | Prize Winner |
| MS ZANDRA BIENAIME | 1.08 | Refund |
| MS ZANDRA NELSON | 27.63 | Refund |
| MS ZANETTA FORTNER | 10.00 | Prize Winner |
| MS ZARAGRACE AGHEDO | 29.12 | Refund |
| MS ZARAH ADKINS | 9.12 | Refund |
| MS ZAUDITU PROCTOR | 5.00 | Refund |
| MS ZELDA ALEXANDER | 10.00 | Refund |
| MS ZELDA BREWER | 168.97 | Refund |
| MS ZELDA FOSTER | 5.00 | Prize Winner |
| MS ZELDA G JOHNSON | 2.00 | Refund |
| MS ZELINDA ROSS | 3.00 | Refund |
| MS ZELLA F SHERIDAN | 27.94 | Refund |
| MS ZELMA FRIPP | 4.50 | Refund |
| MS ZELMA FULTZ | 5.99 | Refund |
| MS ZELMA WILSON | 10.00 | Prize Winner |
| MS ZELPHIA CARROLL | 5.00 | Prize Winner |
| MS ZENA FRANKLIN | 66.28 | Refund |
| MS ZENA GIBSON | 10.00 | Prize Winner |
| MS ZENAIDA ADEL | 10.00 | Refund |
| MS ZENAIDA GARCIA | 3.52 | Refund |
| MS ZENAIDA LUZUNARIS | 5.00 | Prize Winner |
| MS ZENAIDA TABAG | 4.50 | Refund |
| MS ZENDA ABBOTT | 16.07 | Refund |
| MS ZENITHA MCKINZIE | 5.00 | Refund |
| MS ZENOLIA SOUTH | 1.06 | Refund |
| MS ZETTA DAVIES | 15.00 | Refund |
| MS ZGASTON PORTER | 100.00 | Prize Winner |
| MS ZI PINSLEY | 1.00 | Refund |
| MS ZIBETH HADA | 20.00 | Prize Winner |
| MS ZILDA CARTER | 1.07 | Refund |
| MS ZINA ESTES | 32.64 | Refund |
| MS ZINA LEWIS | 10.00 | Prize Winner |
| MS ZINA SHANNON | 100.00 | Prize Winner |
| MS ZITA AMICI | 5.00 | Prize Winner |
| MS ZOE ANN RYAN | 30.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOVAL COCHENOUR | 4.52 | Refund |
| JOVAUIA TALBERT | 5.00 | Prize Winner |
| JOVETTA STRICKER | 1.06 | Refund |
| JOVITA BRANOM | 84.79 | Refund |
| JOVITA COLWASH | 20.97 | Refund |
| JOVITA DIGUANGCO | 244.28 | Refund |
| JOVITA MEDRANO | 21.83 | Refund |
| JOVITA SMITH | 5.00 | Prize Winner |
| JOVLTA NORIEGA | 38.85 | Refund |
| Jowyanne S Stoddard | 41.64 | Refund |
| JOY A AMANN | 3.14 | Refund |
| JOY A BERGERON | 5.00 | Prize Winner |
| JOY A FITZHUGH | 2.50 | Refund |
| JOY A SMITH | 170.85 | Refund |
| JOY AINSLEY | 20.76 | Refund |
| JOY ANDERSON | 10.00 | Prize Winner |
| JOY B BRANCH | 15.00 | Refund |
| JOY B GIBBS | 45.43 | Refund |
| JOY B GRAY | 8.76 | Refund |
| JOY B HOWARD | 3.50 | Refund |
| JOY BEAL | 6.41 | Refund |
| JOY BERQUIST | 7.21 | Refund |
| JOY BLOCKER | 3.00 | Refund |
| JOY BROWN | 5.00 | Prize Winner |
| JOY C HAHN | 4.98 | Refund |
| JOY CAZIER | 2.00 | Refund |
| JOY COLLINS | 16.90 | Refund |
| JOY COLLIS | 5.00 | Prize Winner |
| JOY COTTON | 5.00 | Prize Winner |
| JOY COX | 10.00 | Prize Winner |
| JOY CRAWFORD | 21.59 | Refund |
| JOY DENNY | 111.39 | Refund |
| JOY DREWRY | 10.00 | Prize Winner |
| JOY E HARVEY | 6.99 | Refund |
| JOY EASLEY | 29.12 | Refund |
| JOY EIDSON | 10.00 | Prize Winner |
| JOY ELLIS | 2.00 | Refund |
| JOY ENGLAND | 19.42 | Refund |
| JOY ESCH | 4.08 | Refund |
| JOY EVANS | 1.00 | Refund |
| JOY FANSLER | 46.73 | Refund |
| JOY G ANSELMO | 10.00 | Prize Winner |
| JOY GALLAGHER | 11.55 | Refund |
| JOY GALLAGHER | 10.00 | Refund |
| JOY GIANFORMAGGIO | 5.00 | Prize Winner |
| JOY GIBSON | 5.80 | Refund |
| JOY GLDEON | 28.52 | Refund |
| JOY GROCE | 1.26 | Refund |
| JOY HASSETT | 2.00 | Refund |
| JOY HOLT | 29.18 | Refund |
| JOY HUSKEY | 15.00 | Refund |
| JOY I ROGERS | 10.00 | Prize Winner |
| JOY ISAACS | 26.63 | Refund |
| JOY JAMISON | 1.00 | Refund |
| JOY JENKINS | 1.00 | Refund |
| JOY JOHNSON | 2.61 | Refund |
| JOY JOHNSON | 10.00 | Prize Winner |
| JOY KETRON | 10.80 | Refund |
| JOY KLAASSENS | 2.50 | Refund |
| JOY KODO | 5.00 | Prize Winner |
| JOY KRUSE | 9.95 | Refund |
| JOY L RENTZEL | 23.30 | Refund |
| JOY LAFOLLETTE | 54.07 | Refund |
| JOY LARSON | 9.88 | Refund |
| JOY LENOIR | 10.00 | Prize Winner |
| JOY LEWIS | 33.71 | Refund |
| JOY LOTT | 7.00 | Refund |
| JOY LOTTIN | 3.00 | Refund |
| JOY M HARBER | 12.97 | Refund |
| JOY M MCGOVERN | 61.01 | Refund |
| JOY M NES | 138.83 | Refund |
| JOY MAGALLANES | 34.31 | Refund |
| JOY MASTERS | 5.22 | Refund |
| JOY MCCLAIN | 81.46 | Refund |
| JOY MCKAY | 10.00 | Prize Winner |
| JOY MEEKS | 1.05 | Refund |
| JOY MORRISON | 135.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BERLINDAY YEE | 5.00 | Refund |
| MRS BERNA LAMONDA | 10.00 | Refund |
| MRS BERNADET LITTLE | 15.00 | Prize Winner |
| MRS BERNADET RAJSKI | 14.99 | Refund |
| MRS BERNADETTE BOWLBY | 5.00 | Refund |
| MRS BERNADETTE CANDELARI | 5.00 | Refund |
| MRS BERNADETTE CLARK | 31.14 | Refund |
| MRS BERNADETTE CORBIN | 23.74 | Refund |
| MRS BERNADETTE CUDDIE | 22.13 | Refund |
| MRS BERNADETTE DEFEO | 5.00 | Prize Winner |
| MRS BERNADETTE DONATO | 25.98 | Refund |
| MRS BERNADETTE FARMER | 3.00 | Refund |
| MRS BERNADETTE HAMMOCK | 5.00 | Refund |
| MRS BERNADETTE HODGES | 1.07 | Refund |
| MRS BERNADETTE JONES | 2.00 | Refund |
| MRS BERNADETTE KURTZ | 3.00 | Refund |
| MRS BERNADETTE LAJALA | 1.05 | Refund |
| MRS BERNADETTE LANDON | 15.00 | Prize Winner |
| MRS BERNADETTE MARSHALL | 5.00 | Refund |
| MRS BERNADETTE MCSORLEY | 5.00 | Prize Winner |
| MRS BERNADETTE OSBORN | 2.29 | Refund |
| MRS BERNADETTE PECK | 209.52 | Refund |
| MRS BERNADETTE SALLAS KRO | 5.00 | Prize Winner |
| MRS BERNADETTE VERGEN | 2.50 | Refund |
| MRS BERNADETTE VRZAK | 1.07 | Refund |
| MRS BERNADINA JANIN | 3.00 | Refund |
| MRS BERNADINE BROWN | 15.00 | Prize Winner |
| Mrs Bernadine Chimock | 5.84 | Refund |
| MRS BERNADINE GOOCH | 4.43 | Refund |
| MRS BERNADINE JUST | 2.00 | Refund |
| MRS BERNADINE KLINE | 1.05 | Refund |
| MRS BERNADINE MURRAY | 14.50 | Refund |
| MRS BERNADINE NOBLES | 10.00 | Prize Winner |
| MRS BERNADINE RABE | 14.00 | Refund |
| MRS BERNADINE SHELL | 1.06 | Refund |
| MRS BERNADINE TAYLOR | 8.39 | Refund |
| MRS BERNARD JONES | 157.56 | Refund |
| MRS BERNARD PONDS | 10.00 | Prize Winner |
| MRS BERNARDA HEILAND | 23.48 | Refund |
| MRS BERNARDO DIAZ | 12.97 | Refund |
| MRS BERNEICE CALLOWAY | 2.00 | Refund |
| MRS BERNEICE THOMAS | 10.00 | Refund |
| MRS BERNELIE B CHONG | 22.98 | Refund |
| MRS BERNETA MOSHER | 4.00 | Refund |
| MRS BERNETHA BOOKER | 1.00 | Refund |
| MRS BERNETTA COOPER | 1.08 | Refund |
| MRS BERNETTA DAVIS | 34.38 | Refund |
| MRS BERNETTA STEPHENS | 47.37 | Refund |
| MRS BERNICE ANDERSON | 1.00 | Refund |
| MRS BERNICE B BAKER | 26.82 | Refund |
| MRS BERNICE BARNETT | 3.27 | Refund |
| MRS BERNICE BASTIAN | 1.06 | Refund |
| MRS BERNICE BEASLEY | 3.49 | Refund |
| MRS BERNICE BOGANS | 10.00 | Prize Winner |
| MRS BERNICE CABABAT | 4.81 | Refund |
| MRS BERNICE CLARK | 3.00 | Refund |
| MRS BERNICE COLWELL | 10.00 | Prize Winner |
| MRS BERNICE COOPER | 24.21 | Refund |
| MRS BERNICE CURTIS | 5.00 | Refund |
| MRS BERNICE D HILL | 5.00 | Prize Winner |
| MRS BERNICE DAVIS | 5.00 | Prize Winner |
| MRS BERNICE DIGGS | 11.64 | Refund |
| MRS BERNICE DRUMMER | 61.58 | Refund |
| MRS BERNICE DUBOIS | 10.00 | Prize Winner |
| MRS BERNICE DURLAND | 1.20 | Refund |
| MRS BERNICE E REED | 1.00 | Refund |
| MRS BERNICE GARRETT | 5.00 | Prize Winner |
| MRS BERNICE GORDON | 10.00 | Prize Winner |
| MRS BERNICE GRANT | 24.65 | Refund |
| MRS BERNICE GREGORIO | 5.00 | Prize Winner |
| MRS BERNICE GRIBBLE | 4.00 | Refund |
| MRS BERNICE GROOMS | 10.59 | Refund |
| MRS BERNICE GUIFFRE | 10.00 | Refund |
| MRS BERNICE HALL | 44.78 | Refund |
| MRS BERNICE HUELL | 5.00 | Prize Winner |
| MRS BERNICE HUFF | 2.00 | Refund |
| MRS BERNICE IMAN | 2.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS ZOE JACKSON | 10.00 | Prize Winner |
| MS ZOE WADE | 21.68 | Refund |
| MS ZOHREH SAMAN | 20.19 | Refund |
| MS ZOILA FLORES | 60.43 | Refund |
| MS ZOLA GASPER | 1.65 | Refund |
| MS ZOLA HAMM | 23.83 | Refund |
| MS ZOLA SANDERS | 65.63 | Refund |
| MS ZOLANA COSTELLO | 10.00 | Prize Winner |
| MS ZONA WATSON | 1.08 | Refund |
| MS ZONA WESTFALL | 5.00 | Prize Winner |
| MS ZONNIA HARMON | 5.00 | Prize Winner |
| MS ZORAIDA B TAMORIA | 37.96 | Refund |
| MS ZORAIDA DELGADO | 10.00 | Prize Winner |
| MS ZORAIDA SALDANA | 10.00 | Prize Winner |
| MS ZORAIDA SOSA | 20.00 | Refund |
| MS ZORAYA TOLLINCHI | 10.00 | Prize Winner |
| MS ZORINA RICCI | 5.00 | Refund |
| MS ZOSIMA JOHNSON | 3.00 | Refund |
| MS ZULAY RODRIGUEZ | 5.00 | Prize Winner |
| MS ZULI RUSSI | 2.00 | Refund |
| MS ZULMA MORRIS | 5.32 | Refund |
| MS ZULMA REXACH | 1.07 | Refund |
| MS ZULMA RIVERA | 4.88 | Refund |
| MS. A PARKER | 10.00 | Prize Winner |
| MS. ALESHA COPELAND | 5.00 | Refund |
| Ms. Angela Berry | 5.00 | Prize Winner |
| Ms. Angela Jayne | 5.00 | Prize Winner |
| Ms. Ashley Gilbert | 5.00 | Prize Winner |
| MS. BARBARA LOCKHART | 5.00 | Prize Winner |
| Ms. Barbie Kratochvil | 10.00 | Prize Winner |
| MS. BEVERLY GOFF | 5.00 | Prize Winner |
| MS. BLYTHE KATZ | 5.00 | Prize Winner |
| MS. C A MCMANUS | 5.00 | Prize Winner |
| MS. CAROLINE PHILLIPSON | 5.00 | Prize Winner |
| Ms. Catherine Hudson | 10.00 | Refund |
| Ms. Christine Skowronski | 5.00 | Refund |
| Ms. Christine Smither | 5.00 | Refund |
| MS. DAISY WILLIAMS | 5.00 | Prize Winner |
| MS. DAWN HADLEY | 20.00 | Prize Winner |
| Ms. Dawn Venham | 10.00 | Refund |
| Ms. Deborah Michels | 5.00 | Prize Winner |
| Ms. Debra Chapin | 110.00 | Refund |
| Ms. Duru Aytar | 5.00 | Prize Winner |
| MS. E H MILLER | 5.00 | Prize Winner |
| MS. ELIZABETH FURR | 10.00 | Prize Winner |
| MS. ERICA GOMEZ | 5.00 | Prize Winner |
| MS. ETTA WILLIAMS | 5.00 | Prize Winner |
| Ms. Gloria N. Johnson | 5.00 | Prize Winner |
| Ms. Heather Adkins | 5.00 | Prize Winner |
| MS. I JONES | 10.00 | Prize Winner |
| Ms. Irene Markopoulos | 100.00 | Prize Winner |
| Ms. jean martin | 30.00 | Refund |
| Ms. Jennifer moriel | 5.00 | Prize Winner |
| MS. JILL AVERY | 5.00 | Prize Winner |
| MS. JOAN GRANDSTAFF | 5.00 | Prize Winner |
| MS. JOHNNIE L JOHNSON | 5.00 | Prize Winner |
| MS. KATHY GREEN | 5.00 | Prize Winner |
| Ms. Kathy Webb | 5.00 | Prize Winner |
| Ms. Katie Marler | 5.00 | Prize Winner |
| Ms. Kenyetta Webster | 515.00 | Prize Winner |
| MS. KIRSTEN HENDERSON | 5.00 | Refund |
| MS. KIRSTIE ARNOLD | 5.00 | Prize Winner |
| Ms. Lanita Woods | 5.00 | Prize Winner |
| Ms. Leticia Hernandez | 5.00 | Prize Winner |
| MS. LINDA BROWN | 10.00 | Prize Winner |
| Ms. Lolita Teague Jackson | 20.00 | Refund |
| Ms. Lorelei Valkenburg | 5.00 | Prize Winner |
| Ms. Martha Torres | 5.00 | Prize Winner |
| MS. MICHELLE HILL | 5.00 | Prize Winner |
| MS. MONIQUE EDWARDS | 5.00 | Prize Winner |
| MS. NANCY PAGEL | 5.00 | Prize Winner |
| Ms. Nellie Doran | 5.00 | Prize Winner |
| MS. PAULINE REESE | 5.00 | Prize Winner |
| Ms. Rachel Sorenson | 5.00 | Prize Winner |
| MS. REGINA TAYLOR | 15.00 | Prize Winner |
| Ms. Regina Williams | 5.00 | Prize Winner |
| MS. SALLIE NOE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOY MUIRHEAD | 12.64 | Refund |
| JOY MYLEP | 18.88 | Refund |
| JOY N TAYLOR | 15.01 | Refund |
| JOY OGRINC | 29.22 | Refund |
| JOY OVERLOCK | 2.50 | Refund |
| JOY PAYNE | 3.00 | Refund |
| JOY PHOENIX | 30.30 | Refund |
| JOY PRENDERGAST | 15.00 | Refund |
| JOY PRIMIANO | 16.34 | Refund |
| JOY PURDY | 23.15 | Refund |
| JOY RADFORD | 27.90 | Refund |
| JOY RAWLS | 2.00 | Refund |
| JOY REDIFO | 5.61 | Refund |
| JOY SALGADO | 10.00 | Refund |
| JOY SCHRECKENGOST | 13.26 | Refund |
| JOY SCHULIST | 1.06 | Refund |
| JOY SMITH | 43.10 | Refund |
| JOY SMITH | 2.00 | Refund |
| JOY STEVENSON | 1.00 | Refund |
| JOY STEWART | 100.00 | Prize Winner |
| JOY STOCKWELL | 1.00 | Refund |
| JOY STOUT | 23.46 | Refund |
| JOY SUEK | 5.00 | Refund |
| JOY THOMAS | 4.00 | Refund |
| JOY TRAMPUSH | 5.27 | Refund |
| JOY WENDORF | 2.99 | Refund |
| JOY WEST | 2.69 | Refund |
| JOY WESTERVELT | 5.00 | Prize Winner |
| JOY WHITEHEAD | 19.81 | Refund |
| JOY WIGG | 1.07 | Refund |
| JOY WOODS | 2.00 | Refund |
| JOY YEAGER | 42.57 | Refund |
| JOYACE K MCMILLON | 12.58 | Refund |
| JOYANN VELEY | 15.00 | Prize Winner |
| JOYCE A ANDERSON JR | 17.83 | Refund |
| JOYCE A BAILEY | 67.50 | Refund |
| JOYCE A BATCHELDER | 3.01 | Refund |
| JOYCE A BIGGS | 20.65 | Refund |
| JOYCE A BLAIR | 12.99 | Refund |
| JOYCE A BRELSFORD | 60.67 | Refund |
| JOYCE A BURKCER | 35.59 | Refund |
| JOYCE A CAPUTO | 2.00 | Refund |
| Joyce A Champion | 12.55 | Refund |
| JOYCE A COGDELL | 5.00 | Prize Winner |
| JOYCE A COOPERBEALE | 9.51 | Refund |
| JOYCE A COULON | 2.00 | Refund |
| JOYCE A CRAWFORD | 58.88 | Refund |
| JOYCE A DEFOREST | 64.17 | Refund |
| JOYCE A EILERS | 5.00 | Prize Winner |
| JOYCE A FREED | 400.20 | Refund |
| JOYCE A GAINES | 82.86 | Refund |
| JOYCE A JACKSON | 52.55 | Refund |
| JOYCE A KEENER | 20.95 | Refund |
| JOYCE A LANOVARA | 2.50 | Refund |
| JOYCE A MCCLENTON | 3.00 | Refund |
| JOYCE A MCCULLOUGH | 11.00 | Refund |
| JOYCE A MULLEN | 57.81 | Refund |
| JOYCE A NAQUIN | 10.00 | Prize Winner |
| JOYCE A NORRIS | 10.00 | Prize Winner |
| JOYCE A PARKER | 12.77 | Refund |
| JOYCE A POOLE | 15.94 | Refund |
| JOYCE A RHODES | 2.00 | Refund |
| JOYCE A RING | 2.00 | Refund |
| JOYCE A ROBINSON | 4.81 | Refund |
| JOYCE A ROWLAND | 10.00 | Refund |
| JOYCE A SCOTT | 4.50 | Refund |
| JOYCE A SNAPE | 11.13 | Refund |
| JOYCE A THOMPSON | 10.00 | Refund |
| JOYCE A TURNER | 78.90 | Refund |
| JOYCE A WILLIAMS | 64.09 | Refund |
| JOYCE ABERCROMBIE | 5.00 | Prize Winner |
| JOYCE ACKERMAN | 10.60 | Refund |
| Joyce Aguirre | 11.99 | Refund |
| JOYCE AHEARN | 1.07 | Refund |
| JOYCE AKIN | 1.07 | Refund |
| JOYCE ALBERG | 19.95 | Refund |
| JOYCE ALEXANDER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BERNICE KIRCHNER | 1.10 | Refund |
| MRS BERNICE LINDSEY | 79.22 | Refund |
| MRS BERNICE LYONS | 12.67 | Refund |
| MRS BERNICE MALONE | 10.00 | Refund |
| MRS BERNICE MARSALA | 108.87 | Refund |
| MRS BERNICE MATTOX | 1.30 | Refund |
| MRS BERNICE MCCLOSKEY | 23.19 | Refund |
| MRS BERNICE MCCOWIN | 2.00 | Refund |
| MRS BERNICE MCDOWELL | 5.00 | Prize Winner |
| MRS BERNICE MCKERVEY | 18.17 | Refund |
| MRS BERNICE MILLER | 5.00 | Prize Winner |
| MRS BERNICE MORRIS | 1.34 | Refund |
| MRS BERNICE MURRAY | 1.06 | Refund |
| MRS BERNICE NICHOLS | 2.00 | Refund |
| MRS BERNICE NOVAK | 2.00 | Refund |
| MRS BERNICE ONORO | 2.00 | Refund |
| MRS BERNICE ORF | 10.00 | Prize Winner |
| MRS BERNICE PRICE | 10.00 | Prize Winner |
| MRS BERNICE PUDUP | 2.00 | Refund |
| MRS BERNICE SCOTT | 60.74 | Refund |
| MRS BERNICE SHIFFLER | 15.00 | Prize Winner |
| MRS BERNICE SWEO | 19.04 | Refund |
| MRS BERNICE TILLMAN | 2.00 | Refund |
| MRS BERNICE VOGELAAR | 29.17 | Refund |
| MRS BERNICE WADE | 4.42 | Refund |
| MRS BERNICE WRIGHT | 10.00 | Prize Winner |
| MRS BERNIE KAMINSKI | 7.21 | Refund |
| MRS BERNIECE DYKEMAN | 19.94 | Refund |
| MRS BERNIECE GRANTHAM | 5.00 | Prize Winner |
| MRS BERNITA GODFREY | 22.35 | Refund |
| MRS BERNITA POWELL | 3.00 | Refund |
| MRS BERNITHA SIMMONS | 10.00 | Prize Winner |
| MRS BERT FLEMING | 17.10 | Refund |
| MRS BERTA BEHAR | 2.51 | Refund |
| MRS BERTA SCOTT | 8.76 | Refund |
| MRS BERTA TOLLE | 5.00 | Prize Winner |
| MRS BERTHA BALLARD | 10.00 | Refund |
| MRS BERTHA BELCHER | 46.50 | Refund |
| MRS BERTHA BROWN | 5.00 | Refund |
| MRS BERTHA BURBANK | 5.00 | Refund |
| MRS BERTHA BURBANK | 5.00 | Prize Winner |
| MRS BERTHA CANTU | 18.52 | Refund |
| MRS BERTHA COOPER | 2.00 | Refund |
| MRS BERTHA DAVIS | 22.24 | Refund |
| MRS BERTHA E WILLIAMS | 39.59 | Refund |
| MRS BERTHA F RANIERI | 5.00 | Prize Winner |
| MRS BERTHA FUENTES | 26.07 | Refund |
| MRS BERTHA GEORGE | 40.25 | Refund |
| MRS BERTHA GIBBS | 6.00 | Refund |
| MRS BERTHA GONZALES | 19.38 | Refund |
| MRS BERTHA GRIGSBY | 5.00 | Prize Winner |
| MRS BERTHA HANSON | 23.15 | Refund |
| MRS BERTHA HENSLEY | 35.17 | Refund |
| MRS BERTHA HOWARD | 2.00 | Refund |
| MRS BERTHA JOHNSON | 3.73 | Refund |
| MRS BERTHA JOVE | 5.00 | Prize Winner |
| MRS BERTHA LEWIS | 32.98 | Refund |
| MRS BERTHA MAHON | 10.00 | Refund |
| MRS BERTHA MCGEE | 9.78 | Refund |
| MRS BERTHA MCKNIGHT | 12.17 | Refund |
| MRS BERTHA NUNEZ-DIAZ | 10.00 | Prize Winner |
| MRS BERTHA OWENS | 2.00 | Refund |
| MRS BERTHA PAEZ | 5.35 | Refund |
| MRS BERTHA RAWLEY | 3.00 | Refund |
| MRS BERTHA SANCHEZ | 10.00 | Refund |
| MRS BERTHA SOTELLO | 118.32 | Refund |
| MRS BERTHA TIPLEA | 4.41 | Refund |
| MRS BERTHA TUTTLE | 5.00 | Prize Winner |
| MRS BERTHA WARREN | 70.92 | Refund |
| MRS BERTHA YOUNG | 1.00 | Refund |
| MRS BERTI ARNZEN | 89.80 | Refund |
| MRS BERTIE BARROW | 1.07 | Refund |
| MRS BERTIE WURSTER | 2.00 | Refund |
| MRS BERYL COLEY | 20.28 | Refund |
| MRS BERYL GOODRIDGE | 40.67 | Refund |
| MRS BERYL JOHNSON | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MS. SHEILA THOMPSON | 5.00 | Refund |
| Ms. Sherry Bayer | 110.00 | Prize Winner |
| Ms. shirley Grant | 10.00 | Refund |
| Ms. Susan Poparad | 15.00 | Prize Winner |
| Ms. Teri McCullar | 5.00 | Prize Winner |
| Ms. Theresa Robbins | 10.00 | Refund |
| Ms. Tipsie Gadley | 5.00 | Prize Winner |
| Ms. Valencia GREENIDGE | 50.00 | Refund |
| Ms. Veronica Delgado | 5.00 | Prize Winner |
| Ms. VICTORIA WILLIAMS | 15.00 | Refund |
| Ms. virginia lichtenberger | 10.00 | Prize Winner |
| Ms. Wanda King | 10.00 | Refund |
| MS. WENDY-A CHAMBERS | 15.00 | Prize Winner |
| MSE V NORTON | 3.23 | Refund |
| MSG M SHAFFER | 2.14 | Refund |
| MSGT AARON D BOWLES | 5.00 | Prize Winner |
| MSGT DAVID SMITH | 19.58 | Refund |
| MSGT E GOMEZ | 2.00 | Refund |
| MSGT JAMES WILLIAMS | 3.02 | Refund |
| MSGT JIMMY MATTHEW | 10.00 | Prize Winner |
| MSGT W D USMC | 138.76 | Refund |
| MSHILDA M FITZSIMMONS | 80.00 | Refund |
| Msjanicel Abbott | 19.95 | Refund |
| MSJEAN GRANESE | 2.00 | Refund |
| MSKAREN S DRAKE | 4.78 | Refund |
| MSMARJORIE HANSEN | 23.57 | Refund |
| MSMARLENE KUBIAK | 1.07 | Refund |
| MSMARY CULLINANE | 50.00 | Refund |
| MSNORMA I PENA | 13.94 | Refund |
| MSOLEDAD ROSAS | 20.33 | Refund |
| MSTADELMAN MORY | 5.00 | Prize Winner |
| MSWANDA W ALKER | 3.28 | Refund |
| MTCHELL DAVIS | 10.00 | Prize Winner |
| MUELLER LONGINUS | 8.63 | Refund |
| MUFFYE D NGLE | 2.50 | Refund |
| MUHAMMAD ABDULLAH | 10.00 | Prize Winner |
| MUHAMMAD H ABDULLAH | 2.00 | Refund |
| MUHAMMED KHAN | 5.00 | Prize Winner |
| MUKKAVALLI SASTRY | 17.06 | Refund |
| MULLEN PETER | 2.42 | Refund |
| MULLIGAN MARY | 83.76 | Refund |
| MUMERIANO M LABAO | 24.82 | Refund |
| MUNA M MOHAMED | 10.00 | Prize Winner |
| MUNICA P J | 1.63 | Refund |
| MURALI SRINIVASAN | 2.50 | Refund |
| MURELL L JOHNSON | 4.32 | Refund |
| MURIEL A MASS | 3.72 | Refund |
| MURIEL A RHOTEN | 5.00 | Prize Winner |
| MURIEL BELBA | 10.00 | Prize Winner |
| MURIEL BRANSFORD | 34.12 | Refund |
| MURIEL E CLAIR | 220.99 | Refund |
| MURIEL FELDER | 4.71 | Refund |
| MURIEL FORDE | 3.00 | Refund |
| MURIEL G SPARROW | 126.48 | Refund |
| MURIEL GOLDMAN | 1.01 | Refund |
| MURIEL GORDON | 19.78 | Refund |
| Muriel H Cober | 10.79 | Refund |
| MURIEL HENRETTY | 3.05 | Refund |
| MURIEL J DRAMER | 60.43 | Refund |
| MURIEL J SAGMELISTER | 2.50 | Refund |
| MURIEL JONES | 2.50 | Refund |
| MURIEL JONES | 5.00 | Prize Winner |
| MURIEL MARGARITIS | 17.95 | Refund |
| MURIEL MCDONALD | 38.81 | Refund |
| MURIEL MILLS | 1.07 | Refund |
| MURIEL MIZELL | 85.18 | Refund |
| MURIEL PENAY | 4.00 | Refund |
| MURIEL REID | 26.35 | Refund |
| MURIEL SAWYER | 15.68 | Refund |
| MURIEL SCHIAVONI | 21.08 | Refund |
| MURIEL STOCKSTILL | 19.42 | Refund |
| MURIEL TANCREL | 27.94 | Refund |
| MURIEL TEAL | 2.00 | Refund |
| MURLDENE L WYATT | 3.00 | Refund |
| MURLENE WEAVER | 161.01 | Refund |
| MURNASIE BUSH | 25.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOYCE ALLBRIGHT | 34.53 | Refund | MRS BERYL ROBINSON | 7.66 | Refund | MURPHY GAUTREAUX | 2.00 | Refund |
| JOYCE ALLEN | 41.90 | Refund | MRS BESIMA BESLAGIC | 3.00 | Refund | MURRAY FONTENOT JR | 41.19 | Refund |
| JOYCE ALLEN | 3.00 | Refund | MRS BESS CALLEJO | 1.91 | Refund | MURRAY L MUNGER | 61.70 | Refund |
| JOYCE ANDERS | 5.00 | Prize Winner | MRS BESS GUNN KING | 5.00 | Refund | MURRAY LONG | 10.00 | Prize Winner |
| JOYCE ANDERSON | 37.13 | Refund | MRS BESS GUNN KING | 5.00 | Prize Winner | MURRAY RAVITCH | 57.20 | Refund |
| JOYCE ANDERSON | 21.38 | Refund | MRS BESSIE | 13.47 | Refund | MURRAY SMITH | 2.00 | Refund |
| JOYCE ANNE MEADOR | 4.50 | Refund | MRS BESSIE ALLGOOD | 26.02 | Refund | MURRIE HENDERSON | 19.42 | Refund |
| JOYCE APPLEGATE | 8.00 | Refund | MRS BESSIE B COTHRAN | 19.95 | Refund | MURTIS FARR | 252.88 | Refund |
| JOYCE ARMSTEAD | 10.00 | Prize Winner | MRS BESSIE BLANTON | 29.90 | Refund | MURTLE LOWATER | 10.00 | Prize Winner |
| JOYCE ARMSTRONG | 1.86 | Refund | MRS BESSIE BUSH | 16.04 | Refund | MUSTAPHA J JANI | 14.02 | Refund |
| JOYCE ARRINGTON | 76.09 | Refund | MRS BESSIE CALHOUN | 2.96 | Refund | MUSTARA K YUNAMMAEL | 4.30 | Refund |
| JOYCE ARRINGTON | 33.75 | Refund | MRS BESSIE HARDY | 10.00 | Prize Winner | MUTSUKO J UNOKI | 39.49 | Refund |
| JOYCE ASH | 2.00 | Refund | MRS BESSIE HART | 23.10 | Refund | My Bayrakdar | 5.00 | Prize Winner |
| JOYCE ATKINSON | 3.54 | Refund | MRS BESSIE HAWTHORNE | 5.00 | Refund | MY C VINCENT | 5.00 | Prize Winner |
| JOYCE AYERS | 2.00 | Refund | MRS BESSIE HUNT | 176.29 | Refund | MY H CANTERBURY | 5.00 | Prize Winner |
| JOYCE B ALLEN | 1.07 | Refund | MRS BESSIE JACKSON | 2.00 | Refund | MYKETTA COPELAND | 5.48 | Refund |
| JOYCE B CLAYTON | 31.22 | Refund | MRS BESSIE L PEEPLES | 36.57 | Refund | MYLA GILLINS | 27.31 | Refund |
| JOYCE B EATON | 5.50 | Refund | MRS BESSIE L STANLEY | 2.50 | Refund | MYLA PROVOW | 5.00 | Prize Winner |
| JOYCE B FRANKLIN | 3.00 | Refund | MRS BESSIE LUTTRELL | 1.09 | Refund | MYLES H DUFFIELD | 3.89 | Refund |
| JOYCE B PILKENTON | 1.07 | Refund | MRS BESSIE LYON | 9.50 | Refund | MYLES PARKER | 2.50 | Refund |
| JOYCE BABERS | 9.64 | Refund | MRS BESSIE MARYLAND | 2.00 | Refund | MYLES S HONDA | 10.00 | Prize Winner |
| JOYCE BAKER | 2.50 | Refund | MRS BESSIE MCCRAY | 3.00 | Refund | MYLES TAIRA | 15.00 | Prize Winner |
| JOYCE BALLARD | 19.98 | Refund | MRS BESSIE MOORE | 10.00 | Prize Winner | MYLINDA BRADFORD | 118.70 | Refund |
| JOYCE BAMA | 87.78 | Refund | MRS BESSIE MURPHY | 3.58 | Refund | MYLINDA ENGLAND | 17.10 | Refund |
| JOYCE BARKOFF | 89.79 | Refund | MRS BESSIE RICHARDSON | 10.00 | Prize Winner | MYLLICENT BUCHANAN | 1.00 | Refund |
| JOYCE BARNA | 58.03 | Refund | MRS BESSIE RIDDICK | 5.00 | Prize Winner | MYME S HALBERT | 244.00 | Refund |
| JOYCE BARNES | 17.75 | Refund | MRS BESSIE SAVAGE | 23.28 | Refund | MYRA B CRAWFORD | 1.70 | Refund |
| JOYCE BARNETT | 21.38 | Refund | MRS BESSIE SELLAWAY | 42.31 | Refund | MYRA BERTRAND | 13.51 | Refund |
| JOYCE BARNHILL | 1.00 | Refund | MRS BESSIE SHORT | 5.00 | Prize Winner | MYRA BISHOP | 3.00 | Refund |
| JOYCE BARRETT | 38.13 | Refund | MRS BESSIE VANROSS | 2.00 | Refund | MYRA BLALOCK | 10.00 | Prize Winner |
| JOYCE BASEHOAR | 3.53 | Refund | MRS BETH A CUNNINGHAM | 20.00 | Prize Winner | MYRA C MARSHALL | 8.64 | Refund |
| JOYCE BATES | 5.00 | Prize Winner | MRS BETH A MCKAY | 24.36 | Refund | MYRA CHOATE | 12.18 | Refund |
| JOYCE BATTON | 5.00 | Prize Winner | MRS BETH ADAMS | 65.00 | Prize Winner | MYRA CRIBBS | 21.73 | Refund |
| JOYCE BAYANT | 135.10 | Refund | MRS BETH BARNES | 5.00 | Prize Winner | MYRA DAVIS | 1.08 | Refund |
| JOYCE BEANE | 60.03 | Refund | MRS BETH BOYD | 2.00 | Refund | MYRA DOSTER | 2.50 | Refund |
| JOYCE BEIBERS | 2.50 | Refund | MRS BETH BUTTRAM | 10.00 | Prize Winner | MYRA E HERSHFIELD | 1.07 | Refund |
| JOYCE BENNETT | 8.78 | Refund | MRS BETH CALKINS | 26.09 | Refund | MYRA E KREITZBERG | 2.10 | Refund |
| JOYCE BENNETT | 15.00 | Refund | MRS BETH CARROLL | 2.50 | Refund | MYRA F CLABAUGH | 100.00 | Refund |
| JOYCE BEST | 26.42 | Refund | MRS BETH CLEMENTO | 10.00 | Prize Winner | MYRA F LONG | 10.00 | Prize Winner |
| JOYCE BETROS | 24.57 | Refund | MRS BETH CRABB | 2.00 | Refund | MYRA FANTROY | 26.08 | Refund |
| JOYCE BICE | 2.00 | Refund | MRS BETH DARNELL | 9.50 | Refund | MYRA GAINES | 2.50 | Refund |
| JOYCE BIRD | 87.91 | Refund | MRS BETH DAVIS | 23.24 | Refund | MYRA GOODE | 10.00 | Prize Winner |
| JOYCE BOATRIGHT | 2.00 | Refund | MRS BETH DICKINSON | 2.00 | Refund | MYRA HARRIS | 12.44 | Refund |
| JOYCE BODINE | 1.09 | Refund | Mrs Beth Dietz | 30.00 | Refund | MYRA HASTINGS | 10.00 | Prize Winner |
| JOYCE BOECHE | 45.00 | Refund | MRS BETH DRISCOLL | 5.00 | Prize Winner | MYRA HICKS | 13.05 | Refund |
| JOYCE BOEHM | 17.08 | Refund | MRS BETH FEELY | 19.50 | Refund | MYRA JOHNSON | 92.66 | Refund |
| JOYCE BONETT | 8.05 | Refund | MRS BETH FELTY | 10.00 | Prize Winner | MYRA KYLE | 1.00 | Refund |
| JOYCE BOOB | 18.28 | Refund | MRS BETH FERRELL | 4.00 | Refund | MYRA L ENGLISH | 10.00 | Refund |
| JOYCE BOOT | 6.46 | Refund | MRS BETH GARRISON | 16.39 | Refund | MYRA L SUNDBERG | 27.00 | Refund |
| JOYCE BOTTOMS | 17.00 | Refund | MRS BETH GIBBS | 28.12 | Refund | MYRA MAXWELL | 12.00 | Refund |
| JOYCE BOUDREAUX | 5.00 | Prize Winner | MRS BETH GIERCHAK | 5.00 | Prize Winner | MYRA MCBEE | 4.93 | Refund |
| JOYCE BOWERMAN | 12.92 | Refund | MRS BETH GRAHAM | 4.53 | Refund | MYRA MCCORKENDALE | 5.00 | Prize Winner |
| JOYCE BOXLEY | 5.00 | Prize Winner | MRS BETH GRCEVICH | 30.54 | Refund | MYRA MORGAN | 8.56 | Refund |
| JOYCE BOYD | 14.92 | Refund | MRS BETH GREENE | 5.00 | Prize Winner | MYRA N LAMBERT | 44.29 | Refund |
| JOYCE BRANCH | 22.71 | Refund | MRS BETH GRIFFITH-SCOTHOR | 5.00 | Prize Winner | MYRA P SAUNDERS | 5.00 | Prize Winner |
| JOYCE BRAUTCHECK | 1.19 | Refund | MRS BETH HARRELL | 1.08 | Refund | MYRA PATTERSON | 27.69 | Refund |
| JOYCE BREWER | 2.73 | Refund | MRS BETH HIPP | 5.00 | Prize Winner | MYRA REECE | 29.42 | Refund |
| JOYCE BRIMM | 3.29 | Refund | MRS BETH HUBBARD | 4.50 | Refund | MYRA ROBERTS | 2.00 | Refund |
| JOYCE BRITT | 13.50 | Refund | MRS BETH JACOBS | 57.47 | Refund | MYRA SHEFFIELD | 28.72 | Refund |
| JOYCE BROWN | 7.74 | Refund | MRS BETH JACOBS | 1,334.22 | Refund | MYRA SHERWIN | 3.97 | Refund |
| JOYCE BROWN | 1.17 | Refund | MRS BETH KALKMAN | 5.00 | Prize Winner | MYRA STOWERS | 5.98 | Refund |
| JOYCE BROWN | 1.00 | Refund | MRS BETH KATZKA | 2.00 | Refund | MYRA TAYLOR | 1.44 | Refund |
| JOYCE BROWN | 274.85 | Refund | MRS BETH KEARNS | 1.00 | Refund | MYRA THIES | 4.25 | Refund |
| JOYCE BROWNLEE | 2.00 | Refund | MRS BETH KNOWLES | 2.00 | Refund | MYRA THOMAS | 43.06 | Refund |
| JOYCE BRYANT | 5.00 | Prize Winner | MRS BETH KNOWLES | 2.00 | Refund | MYRA WEBER | 30.69 | Refund |
| JOYCE BUEHNER | 25.00 | Refund | MRS BETH KREMMEL | 5.19 | Refund | MYRA WILBANKS | 8.54 | Refund |
| JOYCE BULLOCK | 2.42 | Refund | MRS BETH LAMBERT | 5.00 | Prize Winner | MYRAKAY T BROOKE | 2.00 | Refund |
| JOYCE BURNETT | 29.97 | Refund | MRS BETH LASSETTER | 22.67 | Refund | MYRALIN SWABY | 1.06 | Refund |
| JOYCE BURNS | 38.51 | Refund | MRS BETH LYONS | 2.99 | Refund | MYRANDA S COX | 203.36 | Refund |
| JOYCE BURRELL | 1.00 | Refund | MRS BETH M MILLER | 5.00 | Prize Winner | MYRANN JOHNSON | 6.39 | Refund |
| JOYCE BURROWS | 9.07 | Refund | MRS BETH MATHIEU | 5.00 | Prize Winner | MYRIAM B VEGA | 59.38 | Refund |
| JOYCE BUTLER | 8.40 | Refund | MRS BETH MCCABE | 1.00 | Refund | MYRIAM BRUCE | 10.00 | Prize Winner |
| JOYCE BUTLER | 2.00 | Refund | MRS BETH MELLO | 5.02 | Refund | MYRIAM DELLACORTE | 29.47 | Refund |
| JOYCE BUTLER | 39.06 | Refund | MRS BETH MELTON | 4.65 | Refund | MYRIAM DESROCHES | 10.00 | Prize Winner |
| JOYCE C BARNES | 7.27 | Refund | MRS BETH MONTGOMERY | 38.12 | Refund | MYRIAM SOSKIN | 3.21 | Refund |
| JOYCE C BLANTON | 1.07 | Refund | MRS BETH MOORE | 2.00 | Refund | MYRLE SEAY | 65.54 | Refund |
| JOYCE C GUERRIERI | 26.48 | Refund | MRS BETH NICE | 49.73 | Refund | MYRLE TRICHE | 133.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOYCE C HARRIS | 10.00 | Refund | MRS BETH P OWERS | 1.00 | Refund | MYRLEINE PAUL | 28.48 | Refund |
| JOYCE C MORRIS | 4.00 | Refund | MRS BETH P STAUNER | 1.06 | Refund | MYRLENE DOLISCA | 108.50 | Refund |
| JOYCE C ROBERSON | 21.68 | Refund | MRS BETH PERL | 5.00 | Refund | MYRLINE DESMORNES | 10.00 | Prize Winner |
| JOYCE C WATTS | 5.00 | Prize Winner | MRS BETH PIKE | 5.00 | Prize Winner | MYRNA ACOSTA | 5.00 | Prize Winner |
| JOYCE CALDWELL | 2.00 | Refund | MRS BETH PROTHERO | 112.13 | Refund | MYRNA ANGELL | 2.00 | Refund |
| JOYCE CARLSON | 2.00 | Refund | MRS BETH REED | 5.00 | Refund | MYRNA BARNES | 5.00 | Prize Winner |
| JOYCE CARPENTER | 10.00 | Prize Winner | MRS BETH RUTHERFORD | 41.45 | Refund | MYRNA BMEDLOCK | 13.59 | Refund |
| JOYCE CARR | 5.00 | Prize Winner | MRS BETH SCZERZEN | 5.00 | Prize Winner | MYRNA BOLO | 2.00 | Refund |
| JOYCE CARSON | 2.14 | Refund | MRS BETH SHAFER CARR | 5.00 | Prize Winner | MYRNA BORBO | 8.24 | Refund |
| JOYCE CASEY | 13.00 | Refund | MRS BETH SIGLEY | 10.00 | Prize Winner | MYRNA BOURGEOIS | 40.52 | Refund |
| JOYCE CASTLEBERRY | 2.18 | Refund | MRS BETH SIKES | 19.73 | Refund | MYRNA BRANDSASSE | 30.52 | Refund |
| JOYCE CELLA | 7.49 | Refund | MRS BETH STABNOW | 26.50 | Refund | MYRNA CARPIO | 7.15 | Refund |
| JOYCE CHIN | 5.38 | Refund | MRS BETH STRAWN | 3.65 | Refund | MYRNA COFFMAN | 2.00 | Refund |
| JOYCE CHRISTENSEN | 10.03 | Refund | MRS BETH STYLES | 5.00 | Refund | MYRNA COLON | 10.00 | Prize Winner |
| JOYCE CHRISTENSEN | 10.00 | Prize Winner | MRS BETH THOMPSON | 10.00 | Refund | MYRNA COWAN | 2.50 | Refund |
| JOYCE CLARKE | 59.02 | Refund | MRS BETH TIEFENAUER | 5.00 | Refund | MYRNA D SUNDERLAND | 15.09 | Refund |
| JOYCE COLE | 23.85 | Refund | MRS BETH VERIVE | 5.00 | Refund | MYRNA DAVIDSON | 10.00 | Prize Winner |
| JOYCE COLEMAN | 3.00 | Refund | MRS BETH W DUSSIA | 29.42 | Refund | MYRNA DAVIS | 5.00 | Prize Winner |
| JOYCE COMBS | 5.00 | Prize Winner | MRS BETH WARREN | 5.00 | Refund | MYRNA DEWEESE | 16.98 | Refund |
| JOYCE COMFORT | 91.04 | Refund | MRS BETH WEBSTER | 5.00 | Prize Winner | MYRNA DOUGLAS | 2.00 | Refund |
| JOYCE CONARD | 10.00 | Refund | MRS BETH WILCOX | 29.80 | Refund | MYRNA E BERNARD | 14.69 | Refund |
| JOYCE CONEN | 30.08 | Refund | MRS BETH WOLFF | 2.00 | Refund | MYRNA G HAIR | 10.00 | Prize Winner |
| JOYCE COOK | 5.00 | Prize Winner | MRS BETH WOODS | 5.00 | Refund | MYRNA GOLDMAN | 14.54 | Refund |
| JOYCE COOPER | 30.62 | Refund | MRS BETH YAMASAKI | 5.00 | Refund | MYRNA HINKSON | 51.30 | Refund |
| JOYCE COOPER | 5.00 | Prize Winner | MRS BETHA SWAIN | 5.00 | Refund | MYRNA J DENTON | 2.00 | Refund |
| JOYCE COSTELLO | 28.64 | Refund | MRS BETHANY BAMMER | 10.00 | Prize Winner | MYRNA J FOX | 8.92 | Refund |
| JOYCE COWNOR | 2.00 | Refund | MRS BETHANY D HETZLER | 123.00 | Refund | MYRNA J RODKIN | 5.00 | Prize Winner |
| JOYCE CRAFTON | 22.74 | Refund | MRS BETHEL DIXON | 4.50 | Refund | MYRNA JAKOB | 27.94 | Refund |
| JOYCE CRANDALL | 19.40 | Refund | MRS BETHEL JUDE | 7.56 | Refund | MYRNA JOLLEY | 10.00 | Prize Winner |
| JOYCE CRAVERO | 5.00 | Prize Winner | MRS BETHEL SINGLETON | 4.00 | Refund | MYRNA K STROUGH | 1.00 | Refund |
| JOYCE CREEL | 67.95 | Refund | MRS BETHEL STAFFORD | 3.27 | Refund | MYRNA KIMREY | 2.61 | Refund |
| JOYCE CRISP | 10.00 | Prize Winner | MRS BETHY NIGHTENGALE | 10.00 | Refund | MYRNA L SPEARS | 8.00 | Refund |
| JOYCE CURL | 5.00 | Prize Winner | MRS BETINA PASCUAL | 22.20 | Refund | MYRNA L VENUS | 7.17 | Refund |
| JOYCE CUTHBERT | 61.10 | Refund | MRS BETSEY TALLEY | 6.48 | Refund | MYRNA LECKLITER | 10.00 | Prize Winner |
| JOYCE CUTSAIL | 209.88 | Refund | MRS BETSIE STRICKLIN | 5.00 | Prize Winner | MYRNA M TOWNSLEY | 500.00 | Prize Winner |
| JOYCE D CALSADA | 5.00 | Prize Winner | MRS BETSY ALLING | 11.96 | Refund | MYRNA MCCOY | 2.00 | Refund |
| JOYCE D FOLSE | 13.00 | Refund | MRS BETSY CIARLO | 15.00 | Refund | MYRNA MYERS | 26.14 | Refund |
| JOYCE D HAY | 10.00 | Prize Winner | MRS BETSY COLLINS | 2.50 | Refund | MYRNA NUILA | 10.00 | Prize Winner |
| JOYCE D WHITE | 37.36 | Refund | MRS BETSY COLON | 5.00 | Prize Winner | MYRNA OSHIMA | 245.59 | Refund |
| JOYCE DANIELS | 7.53 | Refund | MRS BETSY FAVARA | 19.59 | Refund | MYRNA PAWLEY | 6.56 | Refund |
| JOYCE DARNELL | 2.18 | Refund | MRS BETSY FEWELL | 10.00 | Refund | MYRNA PENETRANTE | 10.00 | Refund |
| JOYCE DAVIDSON | 5.00 | Prize Winner | MRS BETSY GILES | 20.11 | Refund | MYRNA RAHM | 6.00 | Refund |
| JOYCE DAVIS | 9.18 | Refund | MRS BETSY HOLLOWAY | 20.84 | Refund | MYRNA ROWELL | 46.41 | Refund |
| JOYCE DAVIS | 10.07 | Refund | MRS BETSY HOOD | 2.50 | Refund | MYRNA SAND | 12.14 | Refund |
| JOYCE DAVIS | 16.99 | Refund | MRS BETSY ICKES | 2.00 | Refund | MYRNA SELCHER | 1.10 | Refund |
| JOYCE DAVIS | 5.00 | Prize Winner | MRS BETSY K BROWN | 27.00 | Refund | MYRNA SMITH | 26.05 | Refund |
| JOYCE DAY | 5.00 | Prize Winner | MRS BETSY KNAPP | 3.00 | Refund | MYRNA TAYLOR | 27.94 | Refund |
| JOYCE DEAN | 10.00 | Prize Winner | MRS BETSY LEONARD | 18.28 | Refund | MYRNA TRACY | 49.93 | Refund |
| JOYCE DECK | 62.92 | Refund | MRS BETSY LUM | 15.00 | Refund | MYRNA TRUEHILL | 58.92 | Refund |
| JOYCE DIETRICH | 27.09 | Refund | MRS BETSY MCFARREN | 20.00 | Prize Winner | MYRNA U ESH | 17.02 | Refund |
| JOYCE DILLARD | 2.30 | Refund | MRS BETSY OWEN | 15.00 | Refund | MYRNA W GOODMAN | 15.50 | Refund |
| JOYCE DIMERY | 11.47 | Refund | MRS BETSY POTTER | 2.36 | Refund | MYRNG S NELSON | 20.00 | Refund |
| JOYCE DIXON | 2.11 | Refund | MRS BETSY SCHULTE | 9.74 | Refund | MYRON COOK | 3.00 | Refund |
| JOYCE DIXON | 10.00 | Prize Winner | MRS BETSY SITTE | 5.00 | Prize Winner | MYRON D BODENHAMER | 28.14 | Refund |
| JOYCE DOBSON | 31.85 | Refund | MRS BETSY SMITH | 2.00 | Refund | MYRON HALES | 1.00 | Refund |
| JOYCE DORSEY | 2.11 | Refund | MRS BETSY TAYLOR | 1.09 | Refund | MYRON HARRISON | 7.37 | Refund |
| JOYCE DRANGE | 3.00 | Refund | MRS BETSY TRIGLIA | 27.77 | Refund | MYRON LAUGMAH | 5.85 | Refund |
| JOYCE DUDLEY | 8.31 | Refund | MRS BETTA MATIJEGA | 1.00 | Refund | MYRON M HIGASHI | 28.78 | Refund |
| JOYCE DUNCAN | 10.95 | Refund | MRS BETTE BECKER | 23.43 | Refund | MYRON P PYTWAN | 209.12 | Refund |
| JOYCE DUNN | 21.06 | Refund | MRS BETTE BLAKE | 2.00 | Refund | MYRON RAINES | 32.92 | Refund |
| JOYCE DUNOIS | 10.00 | Prize Winner | MRS BETTE CHRISTMAN | 76.66 | Refund | MYRON REDEIUS | 39.44 | Refund |
| JOYCE DUPREE | 1.08 | Refund | MRS BETTE EERNISSE | 10.00 | Prize Winner | MYRON SAMURA | 2.37 | Refund |
| JOYCE DYRNESS | 238.24 | Refund | MRS BETTE FLOWERS | 224.91 | Refund | MYRON SIMPSON | 18.00 | Refund |
| JOYCE E ARMSTRONG | 4.50 | Refund | MRS BETTE GALLO | 15.94 | Refund | MYRON SMITH | 23.26 | Refund |
| JOYCE E BLANDING | 5.00 | Prize Winner | MRS BETTE GIBBS | 2.00 | Refund | MYRON VOEGELE | 3.00 | Refund |
| JOYCE E BOYER | 10.00 | Prize Winner | MRS BETTE GRANATE | 7.01 | Refund | MYRON W RIGGS | 1,000.00 | Prize Winner |
| JOYCE E BROWN | 5.00 | Prize Winner | MRS BETTE HERTLING | 25.00 | Prize Winner | MYRON YADZYN | 5.00 | Prize Winner |
| JOYCE E BRUCE | 1.00 | Refund | MRS BETTE MOREY | 5.00 | Refund | MYRTA FAY | 2.00 | Refund |
| JOYCE E CHASSE | 21.08 | Refund | MRS BETTE ODOM HOLLEY | 58.64 | Refund | MYRTA FRANCO | 11.16 | Refund |
| JOYCE E CHROME | 20.72 | Refund | MRS BETTE PRICE | 7.89 | Refund | MYRTA MORALES | 7.60 | Refund |
| JOYCE E CROMARTIE | 20.00 | Refund | MRS BETTE ROHRBACK | 3.24 | Refund | MYRTICE DUNN | 5.00 | Prize Winner |
| JOYCE E DAVIS | 2.95 | Refund | MRS BETTE WALSH | 10.00 | Refund | MYRTICE MADDOX | 2.16 | Refund |
| JOYCE E DUKES | 2.00 | Refund | MRS BETTE WRIGHT | 5.00 | Refund | MYRTIE DUNAWAY | 5.00 | Refund |
| JOYCE E DVORAK | 28.17 | Refund | MRS BETTEE KARCANES | 44.69 | Refund | MYRTIE L BYERLY | 2.00 | Refund |
| JOYCE E ERSKIN | 10.00 | Prize Winner | MRS BETTENA LEFORCE | 11.00 | Refund | MYRTIE MCCUTCHEON | 7.72 | Refund |
| JOYCE E FERGUSON | 2.00 | Refund | MRS BETTIE AHLES | 5.00 | Prize Winner | MYRTIE PHARES | 11.77 | Refund |
| JOYCE E HICKMAN | 5.00 | Prize Winner | MRS BETTIE ALLEN | 5.00 | Prize Winner | MYRTIS HARREN | 13.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOYCE E JOHNSON | 9.72 | Refund |
| JOYCE E KING | 2.00 | Refund |
| JOYCE E MONTALI | 39.67 | Refund |
| JOYCE E RICKARD | 2.00 | Refund |
| JOYCE E SEEFELDT | 2.20 | Refund |
| JOYCE E SMITH | 53.48 | Refund |
| JOYCE E TAYLOR | 3.00 | Refund |
| JOYCE E TUNSTILL | 6.62 | Refund |
| JOYCE E VETTEL | 30.32 | Refund |
| JOYCE E WARD | 12.53 | Refund |
| JOYCE E WILLIAMS | 6.00 | Refund |
| JOYCE E ZOOK | 27.94 | Refund |
| JOYCE EASTERLING | 5.00 | Prize Winner |
| JOYCE EBERSOLE | 3.00 | Refund |
| JOYCE EDWANDS | 10.00 | Prize Winner |
| JOYCE EDWARDS | 53.00 | Refund |
| JOYCE EGGLESTON | 3.97 | Refund |
| JOYCE EVERGMAN | 2.54 | Refund |
| JOYCE F DAVID | 2.00 | Refund |
| JOYCE F DEAN | 2.50 | Refund |
| JOYCE F PHILLIPS | 20.08 | Refund |
| JOYCE FAWVER | 18.23 | Refund |
| JOYCE FERGUSON | 3.00 | Refund |
| JOYCE FERRELL | 2.50 | Refund |
| JOYCE FINNEGAN | 68.75 | Refund |
| JOYCE FITCH | 1.30 | Refund |
| JOYCE FLOYD | 8.18 | Refund |
| JOYCE FONSECA | 1.07 | Refund |
| JOYCE FORBES | 5.00 | Prize Winner |
| JOYCE FORCUM | 5.00 | Prize Winner |
| JOYCE FOSTER | 31.44 | Refund |
| JOYCE FOWLER | 10.00 | Refund |
| JOYCE FOX | 300.00 | Refund |
| JOYCE FRANCIS | 100.00 | Refund |
| JOYCE FRAZIER | 4.70 | Refund |
| JOYCE FREEMAN | 2.00 | Refund |
| JOYCE FREW | 10.00 | Refund |
| JOYCE FUREY | 3.00 | Refund |
| JOYCE FURLONG | 10.00 | Refund |
| JOYCE FURTH | 1.85 | Refund |
| JOYCE FUWELL | 10.00 | Refund |
| JOYCE G BETHEA | 5.00 | Prize Winner |
| JOYCE G CHILDERS | 2.00 | Refund |
| JOYCE G MILLS | 5.00 | Prize Winner |
| JOYCE GALKEARNEY | 15.00 | Refund |
| JOYCE GAMBOA | 10.00 | Prize Winner |
| JOYCE GARBER | 5.00 | Prize Winner |
| JOYCE GASTON | 1.09 | Refund |
| JOYCE GATHINGS | 29.43 | Refund |
| JOYCE GAZAWAY | 5.08 | Refund |
| JOYCE GENSHEER | 10.00 | Prize Winner |
| JOYCE GIBBS | 23.02 | Refund |
| JOYCE GIBBS | 18.48 | Refund |
| JOYCE GIBSON | 1.61 | Refund |
| JOYCE GIBSON | 4.50 | Refund |
| JOYCE GINOUVES | 3.29 | Refund |
| JOYCE GLENN | 58.91 | Refund |
| JOYCE GLYNN | 172.06 | Refund |
| JOYCE GMORDON | 12.06 | Refund |
| JOYCE GOINS | 5.00 | Prize Winner |
| JOYCE GOSS | 5.00 | Prize Winner |
| JOYCE GOTHARD | 2.54 | Refund |
| JOYCE GRAHAM | 25.11 | Refund |
| JOYCE GREEN | 2.00 | Refund |
| JOYCE GRIFFIN | 1.08 | Refund |
| JOYCE GRIFFIN | 1.07 | Refund |
| JOYCE GRIMDLE | 3.22 | Refund |
| JOYCE GUILFOY | 29.19 | Refund |
| JOYCE GUTHRIE | 1.07 | Refund |
| JOYCE H ANDREWS | 8.43 | Refund |
| JOYCE H CARTER | 2.18 | Refund |
| JOYCE H GRISSOM | 31.30 | Refund |
| JOYCE H HARRIS | 2.02 | Refund |
| JOYCE H OBRIEN | 5.00 | Refund |
| JOYCE H PUFALL | 10.00 | Prize Winner |
| JOYCE H SMITH | 12.00 | Refund |
| JOYCE HACAULT | 23.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BETTIE ARIZA | 6.35 | Refund |
| MRS BETTIE BOUTWELL | 5.00 | Prize Winner |
| MRS BETTIE BURNSIDE | 7.82 | Refund |
| MRS BETTIE COAKLEY | 5.24 | Refund |
| MRS BETTIE COOLEY | 1.07 | Refund |
| MRS BETTIE CURRY | 11.56 | Refund |
| MRS BETTIE DEWBERRY | 1.07 | Refund |
| MRS BETTIE GILLESPIE | 30.18 | Refund |
| MRS BETTIE HAY | 27.62 | Refund |
| MRS BETTIE JEFFREYS | 10.00 | Prize Winner |
| MRS BETTIE MARSH | 1.00 | Refund |
| MRS BETTIE MOSBY | 3.72 | Refund |
| MRS BETTIE P DEW | 36.26 | Refund |
| MRS BETTIE PEARCE | 11.00 | Refund |
| MRS BETTIE POUNDS | 2.00 | Refund |
| MRS BETTIE RUTLEDGE | 19.42 | Refund |
| MRS BETTIE WALKER | 10.00 | Refund |
| MRS BETTIE WHITWORTH | 21.18 | Refund |
| MRS BETTIE WRIGHT | 1.07 | Refund |
| MRS BETTIE WRIGHT | 3.75 | Refund |
| MRS BETTINA BALL | 33.07 | Refund |
| MRS BETTINA FERST | 10.00 | Prize Winner |
| MRS BETTINA FULLER | 5.00 | Refund |
| MRS BETTINA HUTCHINGS | 5.00 | Refund |
| MRS BETTY | 5.69 | Refund |
| MRS BETTY A CLANTON | 5.00 | Prize Winner |
| MRS BETTY A FALLON | 5.00 | Prize Winner |
| MRS BETTY A JOLIN | 3.00 | Refund |
| MRS BETTY A MORRIS | 1.07 | Refund |
| MRS BETTY ADKINS | 2.00 | Refund |
| MRS BETTY ADRIAN | 21.54 | Refund |
| MRS BETTY AHLBORN | 4.50 | Refund |
| MRS BETTY AKINS | 10.45 | Refund |
| MRS BETTY ALBRITTON | 36.66 | Refund |
| MRS BETTY ALLEN | 1.00 | Refund |
| MRS BETTY ALLEN | 10.00 | Prize Winner |
| MRS BETTY ALSTON | 3.01 | Refund |
| MRS BETTY ALVENDIA | 28.22 | Refund |
| MRS BETTY ANDERSEN | 23.24 | Refund |
| MRS BETTY ANDERSON | 10.00 | Prize Winner |
| MRS BETTY ANDREWS | 5.00 | Prize Winner |
| MRS BETTY ANFINSEN | 10.00 | Refund |
| MRS BETTY ANN HODAN | 10.00 | Prize Winner |
| MRS BETTY ANNE TETER | 5.00 | Prize Winner |
| MRS BETTY ARELLANO | 5.00 | Refund |
| MRS BETTY ARNOLD | 5.00 | Refund |
| MRS BETTY AUSTIN | 5.00 | Refund |
| MRS BETTY BAKER | 18.00 | Refund |
| MRS BETTY BAKER | 5.00 | Prize Winner |
| MRS BETTY BALCOM | 2.00 | Refund |
| MRS BETTY BALENTINE | 2.00 | Refund |
| MRS BETTY BARCOMB | 10.00 | Prize Winner |
| MRS BETTY BARNES | 1.10 | Refund |
| MRS BETTY BARNETT | 5.00 | Prize Winner |
| MRS BETTY BARRIER | 1.28 | Refund |
| MRS BETTY BASON | 1.00 | Refund |
| MRS BETTY BAXTER | 3.67 | Refund |
| MRS BETTY BEACH | 4.00 | Refund |
| MRS BETTY BEAN | 3.00 | Refund |
| MRS BETTY BEAVER | 2.00 | Refund |
| MRS BETTY BECHTEL | 5.00 | Prize Winner |
| MRS BETTY BECK | 1.07 | Refund |
| MRS BETTY BELANGER | 2.00 | Refund |
| MRS BETTY BELL | 2.50 | Refund |
| MRS BETTY BELL | 10.00 | Prize Winner |
| MRS BETTY BEY | 3.00 | Refund |
| MRS BETTY BISIG | 2.00 | Refund |
| MRS BETTY BITTINGER | 4.00 | Refund |
| MRS BETTY BITTNER | 3.00 | Refund |
| MRS BETTY BLACK | 2.00 | Refund |
| MRS BETTY BLAIR | 9.48 | Refund |
| MRS BETTY BLANTON | 10.00 | Prize Winner |
| MRS BETTY BLOM | 66.56 | Refund |
| MRS BETTY BOARDWINE | 1.00 | Refund |
| MRS BETTY BOATWRIGHT | 3.72 | Refund |
| MRS BETTY BOND | 7.39 | Refund |
| MRS BETTY BOND | 4.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MYRTIS HOLLINGSWORTH | 21.07 | Refund |
| MYRTIS JACKSON | 1.07 | Refund |
| MYRTIS L DAVIS | 10.00 | Prize Winner |
| MYRTIS PEEK | 10.00 | Prize Winner |
| MYRTLE A AKER | 2.50 | Refund |
| MYRTLE B BRUGUIER | 4.08 | Refund |
| MYRTLE BROWN | 1.19 | Refund |
| MYRTLE BROWN | 10.00 | Prize Winner |
| MYRTLE BURKS | 19.86 | Refund |
| MYRTLE BURNS | 1.00 | Refund |
| MYRTLE CARSON | 19.20 | Refund |
| MYRTLE COLKERMAN | 7.12 | Refund |
| MYRTLE COURNOYER | 5.00 | Prize Winner |
| MYRTLE CREAMER | 10.00 | Refund |
| MYRTLE DALE | 11.19 | Refund |
| MYRTLE DAVIS | 2.50 | Refund |
| MYRTLE DAY | 1.00 | Refund |
| MYRTLE DESGOUTTES | 1.19 | Refund |
| MYRTLE DILLARD | 9.43 | Refund |
| MYRTLE E MORGAN | 2.50 | Refund |
| MYRTLE E PAWELSKI | 42.47 | Refund |
| MYRTLE FERGUSON | 7.33 | Refund |
| MYRTLE G JERNIGAN | 31.18 | Refund |
| MYRTLE GILBERT | 5.00 | Refund |
| MYRTLE GOTTLIEB | 15.00 | Refund |
| MYRTLE H SMITH | 1.00 | Refund |
| MYRTLE HARRINGTON | 12.13 | Refund |
| MYRTLE HILLS | 42.96 | Refund |
| MYRTLE HOOVER | 8.99 | Refund |
| MYRTLE HUGHES | 1.60 | Refund |
| MYRTLE JOHNSON | 28.21 | Refund |
| MYRTLE L BRINTZENHOF | 111.43 | Refund |
| MYRTLE L JOHNSTON | 6.39 | Refund |
| MYRTLE L VINSON | 12.17 | Refund |
| MYRTLE LAWSON | 12.19 | Refund |
| MYRTLE LOVE | 2.83 | Refund |
| MYRTLE M PERCIVAL | 2.98 | Refund |
| MYRTLE MCNAMEE | 10.00 | Prize Winner |
| MYRTLE MORRIS | 1.07 | Refund |
| MYRTLE MORTENSEN | 3.00 | Refund |
| MYRTLE PAYNE | 10.00 | Prize Winner |
| MYRTLE R COLKEMAN | 2.00 | Refund |
| MYRTLE RAMSDELL | 33.84 | Refund |
| MYRTLE RANDERMANN | 29.05 | Refund |
| MYRTLE REBBIN | 7.50 | Refund |
| MYRTLE STARR | 3.72 | Refund |
| MYRTLE TEEL | 142.17 | Refund |
| MYRTLE TURNER | 13.61 | Refund |
| MYRTLE WATSON | 18.76 | Refund |
| MYRTLEMAE ASADA | 10.00 | Prize Winner |
| MYRTMKRADNEY RADNEY | 2.55 | Refund |
| MYUNG SONG | 27.87 | Refund |
| MYUNG W KIM | 198.80 | Refund |
| MYZOID MARTINEZ | 1.30 | Refund |
| N A FIALA | 30.27 | Refund |
| N ALBEAR | 1.08 | Refund |
| N ALICEA | 165.64 | Refund |
| N ALSTON | 2.00 | Refund |
| N ANDREWS | 29.84 | Refund |
| N ARGENTINA | 44.58 | Refund |
| N B BROWN | 1.00 | Refund |
| N B ELBEY | 1.70 | Refund |
| N B KALLON | 49.43 | Refund |
| N BUCKINGHAM | 10.51 | Refund |
| N C THOMAS | 10.79 | Refund |
| N DESROSIERS | 11.07 | Refund |
| N E CREECH | 160.53 | Refund |
| N FARR | 55.19 | Refund |
| N FRANCESCHI | 14.71 | Refund |
| N GRIFFIN | 47.48 | Refund |
| N HERNDONWIGGINS | 21.18 | Refund |
| N HERRING | 2.00 | Refund |
| N J GRIGALUNAS | 109.98 | Refund |
| N J PETERSON | 113.80 | Refund |
| N JORDAN | 4.59 | Refund |
| N K ANDERSON | 18.00 | Refund |
| N KONG | 100.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOYCE HALDEMAN | 15.00 | Refund | MRS BETTY BORDER | 89.49 | Refund | N L ROBERTS | 7.11 | Refund |
| JOYCE HALE | 4.00 | Refund | MRS BETTY BOSTWICK | 10.00 | Prize Winner | N LEDREMAN | 13.39 | Refund |
| JOYCE HAMPTON | 20.00 | Refund | MRS BETTY BOSWELL | 2.00 | Refund | N MARCIA DUNPHY | 9.56 | Refund |
| JOYCE HANEY | 5.00 | Refund | MRS BETTY BOX | 122.62 | Refund | N MASTRANGELO | 1.50 | Refund |
| JOYCE HANSEN | 2.00 | Refund | MRS BETTY BRADSHAW | 1.07 | Refund | N MAVROMATIS | 6.59 | Refund |
| JOYCE HARDMAN | 1.00 | Refund | MRS BETTY BRASHER | 23.24 | Refund | N MAY | 20.01 | Refund |
| JOYCE HARDY | 3.00 | Refund | MRS BETTY BRAY | 5.00 | Prize Winner | N MCCAHEY | 1.05 | Refund |
| JOYCE HARPER | 10.00 | Prize Winner | MRS BETTY BREEN | 5.00 | Refund | N MCMASTERCECCATO | 3.00 | Refund |
| JOYCE HARRELL | 118.91 | Refund | MRS BETTY BRENT | 2.00 | Refund | N PARRISH | 37.97 | Refund |
| JOYCE HARRIS | 34.72 | Refund | MRS BETTY BRITT | 1.07 | Refund | N R ELMORE | 12.90 | Refund |
| JOYCE HAWKINS | 14.95 | Refund | MRS BETTY BRITTON | 6.92 | Refund | N R ROE | 10.00 | Prize Winner |
| JOYCE HEARRELL | 28.68 | Refund | MRS BETTY BROOKS | 27.73 | Refund | N RESIDENT | 11.87 | Refund |
| JOYCE HEBERT | 7.20 | Refund | MRS BETTY BROUSSEAU | 10.00 | Prize Winner | N SMITH | 60.94 | Refund |
| JOYCE HEBERT | 2.01 | Refund | MRS BETTY BROWN | 5.98 | Refund | N SPEAKER | 1.39 | Refund |
| JOYCE HEMINGWAY | 12.54 | Refund | MRS BETTY BROWN | 13.27 | Refund | N SQUIRE | 18.58 | Refund |
| JOYCE HENRY | 50.95 | Refund | MRS BETTY BROWN | 2.00 | Refund | N STANFIELD | 10.00 | Refund |
| JOYCE HERMANN | 1.00 | Refund | MRS BETTY BROWN | 25.87 | Refund | N STARR | 24.00 | Refund |
| JOYCE HIBNER | 1.06 | Refund | MRS BETTY BRUNS | 10.00 | Prize Winner | N STENERSON | 2.00 | Refund |
| JOYCE HIGGINS | 25.29 | Refund | MRS BETTY BRYSON | 29.54 | Refund | N STODDARD | 1.10 | Refund |
| JOYCE HOLLAWAY | 40.95 | Refund | MRS BETTY BURCH | 2.16 | Refund | N THIEL | 2.00 | Refund |
| JOYCE HOLLINGSWORTH | 5.00 | Refund | MRS BETTY BURK | 1.90 | Refund | N U RIVERA | 37.10 | Refund |
| JOYCE HOLMES | 2.00 | Refund | MRS BETTY BURNETT | 21.50 | Refund | N UBARRI YOUNG | 23.37 | Refund |
| JOYCE HOLZHAUSER | 22.45 | Refund | MRS BETTY BURNS | 10.00 | Prize Winner | N VANBINNIX | 15.94 | Refund |
| JOYCE HOPKINS | 29.94 | Refund | MRS BETTY BURTON | 5.00 | Refund | N W EAVES | 1.76 | Refund |
| JOYCE HORAK | 20.40 | Refund | MRS BETTY BUTLER | 2.00 | Refund | N WASHINGTON | 4.00 | Refund |
| JOYCE HOWELL | 2.00 | Refund | MRS BETTY BUTLER | 28.02 | Refund | N WEINMEISTER | 5.00 | Prize Winner |
| JOYCE HUDSON | 7.02 | Refund | MRS BETTY BUTLER | 10.00 | Prize Winner | N WILLIAMS | 380.18 | Refund |
| JOYCE HUETHER | 214.69 | Refund | MRS BETTY BYROM | 29.97 | Refund | N WILLIAMS | 29.61 | Refund |
| JOYCE HUFF | 16.94 | Refund | MRS BETTY C GRAVINO | 2.00 | Refund | N Y MILLER | 2.00 | Refund |
| JOYCE HUFFMAN | 1.00 | Refund | MRS BETTY C ROBERT | 25.80 | Refund | NAA WILLIAMS | 50.00 | Prize Winner |
| JOYCE HULSTINE | 10.00 | Prize Winner | MRS BETTY C WHITLEY | 2.50 | Refund | NAALEI LIANA | 8.98 | Refund |
| JOYCE HUVAL | 85.48 | Refund | MRS BETTY CABE | 10.00 | Prize Winner | NABIL M ASGHAR | 16.80 | Refund |
| JOYCE I DRAPER | 147.64 | Refund | MRS BETTY CAMPBELL | 294.42 | Refund | NACELLE TROEGER | 5.00 | Prize Winner |
| JOYCE ICKMEYER | 50.85 | Refund | MRS BETTY CAPPS | 1.00 | Refund | NACHKO RESEKI | 10.00 | Prize Winner |
| JOYCE IGNATOWSKI | 6.38 | Refund | MRS BETTY CARDEN | 2.00 | Refund | NADA ANDERSON | 26.69 | Refund |
| JOYCE IRBY | 42.97 | Refund | MRS BETTY CARR | 3.18 | Refund | NADA GERAVOC | 6.22 | Refund |
| JOYCE J CALDWELL JR | 2.00 | Refund | MRS BETTY CARR | 2.00 | Refund | NADA HOGSTON | 3.22 | Refund |
| JOYCE J COHEN | 73.57 | Refund | MRS BETTY CARTER | 5.00 | Prize Winner | NADA REUSS | 21.34 | Refund |
| JOYCE J FLOYD | 6.71 | Refund | MRS BETTY CARVAJAL | 48.88 | Refund | NADA TODD | 12.19 | Refund |
| JOYCE J HINMAN | 132.54 | Refund | MRS BETTY CASSELMAN | 24.31 | Refund | NADEAN BURNETT | 27.74 | Refund |
| JOYCE J KUTZKE | 5.00 | Prize Winner | MRS BETTY CATES | 18.72 | Refund | NADEAN HALL | 13.34 | Refund |
| JOYCE JACKSON | 43.58 | Refund | MRS BETTY CATHEY | 11.08 | Refund | NADEAN HAYES | 13.50 | Refund |
| JOYCE JACKSON | 41.01 | Refund | MRS BETTY CATON | 1.38 | Refund | NADEAN HOPPER | 17.26 | Refund |
| JOYCE JACKSON | 19.56 | Refund | MRS BETTY CHAVEZ | 3.00 | Refund | NADEEN BRADLEY | 53.66 | Refund |
| JOYCE JACOBS | 7.27 | Refund | MRS BETTY CHOP | 6.08 | Refund | NADEEN DIXON | 20.51 | Refund |
| JOYCE JAKOBOWSKI | 8.67 | Refund | MRS BETTY CHRISTENSEN | 45.93 | Refund | NADGIE TROVAO | 6.12 | Refund |
| JOYCE JAMERSON | 21.26 | Refund | MRS BETTY CHRISTENSEN | 5.00 | Refund | NADIA NEAL | 5.00 | Prize Winner |
| JOYCE JAMES | 5.25 | Refund | MRS BETTY CHRISTOPHER | 2.50 | Refund | NADIA SMITH | 2.00 | Refund |
| JOYCE JAMISON | 10.00 | Prize Winner | MRS BETTY CIANCIOTTO | 1.85 | Refund | NADINE ANDERSON | 15.62 | Refund |
| JOYCE JANOUSEK | 2.30 | Refund | MRS BETTY CLARK | 2.00 | Refund | NADINE B GOODE | 2.00 | Refund |
| JOYCE JEFFERIES | 2.00 | Refund | MRS BETTY CLAY | 23.74 | Refund | NADINE B MONROE | 8.98 | Refund |
| JOYCE JENKINS | 4.71 | Refund | MRS BETTY CLEVELAND | 71.61 | Refund | NADINE B MOON | 29.61 | Refund |
| JOYCE JOHNSON | 72.08 | Refund | MRS BETTY CLINE | 5.00 | Prize Winner | NADINE BABB | 9.05 | Refund |
| JOYCE JOHNSON | 4.00 | Refund | MRS BETTY COBB | 10.00 | Prize Winner | NADINE BALDETTI | 1.07 | Refund |
| JOYCE JOHNSON | 102.94 | Refund | MRS BETTY COCHRAN | 14.03 | Refund | NADINE BAUER | 1.00 | Refund |
| JOYCE JOHNSON | 5.00 | Prize Winner | MRS BETTY COLLINS | 19.95 | Refund | NADINE BRITTAIN | 1.07 | Refund |
| JOYCE JONES | 15.33 | Refund | MRS BETTY COLLINS | 10.00 | Prize Winner | NADINE BROOKS | 44.88 | Refund |
| JOYCE JONES | 10.26 | Refund | MRS BETTY COLLINS | 5.00 | Prize Winner | NADINE BURKE | 2.50 | Refund |
| JOYCE JONES | 14.79 | Refund | MRS BETTY COLYER | 1.89 | Refund | NADINE C JONES | 2.50 | Refund |
| JOYCE JONES | 71.00 | Refund | MRS BETTY CONAWAY | 26.10 | Refund | NADINE CARNLEY | 76.87 | Refund |
| JOYCE JONES | 5.00 | Prize Winner | MRS BETTY CONNOR | 4.10 | Refund | NADINE COCHRAN | 1.35 | Refund |
| JOYCE JORDAN | 1.08 | Refund | MRS BETTY CONWELL | 10.00 | Refund | NADINE COPELAND | 15.00 | Prize Winner |
| JOYCE K O'CONNOR | 40.66 | Refund | MRS BETTY COOLIDGE | 10.00 | Prize Winner | NADINE DEYTON | 2.50 | Refund |
| JOYCE K OUCHI | 16.13 | Refund | MRS BETTY COOPER | 8.58 | Refund | NADINE DOVE | 4.99 | Refund |
| JOYCE K SOBEL | 1.06 | Refund | MRS BETTY CORIELL | 28.04 | Refund | NADINE DOW | 37.79 | Refund |
| JOYCE KANTOR | 30.62 | Refund | MRS BETTY COUGHENOUR | 7.18 | Refund | NADINE DYER | 2.00 | Refund |
| JOYCE KARDOS | 9.95 | Refund | MRS BETTY COURT | 10.00 | Prize Winner | NADINE EVANS | 5.00 | Prize Winner |
| JOYCE KILBURY | 9.00 | Refund | MRS BETTY CRAMER | 13.44 | Refund | NADINE FRANCIS | 47.90 | Refund |
| JOYCE KING | 4.00 | Refund | MRS BETTY CRANE | 43.06 | Refund | NADINE GABOR | 500.00 | Prize Winner |
| JOYCE KING | 12.63 | Refund | MRS BETTY CRAVEN | 5.00 | Refund | NADINE GARON | 2.50 | Refund |
| JOYCE KING | 250.79 | Refund | MRS BETTY CROCKER | 2.79 | Refund | NADINE GOODWIN | 23.15 | Refund |
| JOYCE KIRKPATRICK | 21.05 | Refund | MRS BETTY CULP | 1.06 | Refund | NADINE GREENE | 3.00 | Refund |
| JOYCE KISER | 2.50 | Refund | MRS BETTY CUMMINGS | 12.30 | Refund | NADINE HENDRIX | 6.00 | Refund |
| JOYCE KISLING | 5.00 | Prize Winner | MRS BETTY CURRY | 155.56 | Refund | NADINE HIGGINS | 2.00 | Refund |
| JOYCE KITCH | 4.88 | Refund | MRS BETTY D BAILEY | 14.64 | Refund | NADINE J COLEMAN | 2.50 | Refund |
| JOYCE KLAIS | 12.50 | Refund | MRS BETTY D BOLLS | 15.58 | Refund | NADINE KETTERFALANGA | 14.29 | Refund |
| JOYCE KLEINANN | 5.00 | Prize Winner | MRS BETTY DALY | 3.76 | Refund | NADINE KIRETA | 90.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOYCE KNICK | 5.00 | Prize Winner |
| JOYCE KOEPSEL | 25.88 | Refund |
| JOYCE KRAFT | 4.49 | Refund |
| JOYCE KRAJCOVIC | 9.99 | Refund |
| JOYCE KRITZ | 6.08 | Refund |
| JOYCE KRUEGER | 3.16 | Refund |
| JOYCE L BROWN | 72.52 | Refund |
| JOYCE L CARR | 5.00 | Refund |
| JOYCE L CROUT | 15.05 | Refund |
| JOYCE L FIEBER | 1.07 | Refund |
| JOYCE L HARRIS | 23.05 | Refund |
| JOYCE L IVY | 2.00 | Refund |
| JOYCE L JONES | 1.00 | Refund |
| JOYCE L MARSHALL | 2.91 | Refund |
| JOYCE L PLANAMENTO | 33.94 | Refund |
| JOYCE L RICHARDSON | 12.07 | Refund |
| JOYCE L SCOTT | 5.00 | Prize Winner |
| JOYCE L SHONKWILER | 132.79 | Refund |
| JOYCE L WILSON | 1.48 | Refund |
| JOYCE LACONTE | 4.00 | Refund |
| JOYCE LAND | 24.59 | Refund |
| JOYCE LAPSLEY | 1.00 | Refund |
| JOYCE LASAUCE | 4.50 | Refund |
| JOYCE LATSHAW | 5.99 | Refund |
| JOYCE LAU | 2.00 | Refund |
| JOYCE LEACH | 5.00 | Prize Winner |
| JOYCE LEATHERS | 3.00 | Refund |
| JOYCE LEAVITT | 15.65 | Refund |
| JOYCE LEBEOUR | 10.00 | Refund |
| JOYCE LECOMPTE | 3.30 | Refund |
| JOYCE LENDRUM | 1.09 | Refund |
| JOYCE LESTER | 1.09 | Refund |
| JOYCE LILLY | 10.00 | Prize Winner |
| JOYCE LININGER | 19.97 | Refund |
| JOYCE LLOYD | 7.99 | Refund |
| JOYCE LODEN | 49.60 | Refund |
| JOYCE LONG | 13.88 | Refund |
| JOYCE LOVAS | 2.46 | Refund |
| JOYCE LOVETTE | 5.00 | Prize Winner |
| JOYCE LOVITT | 10.00 | Prize Winner |
| JOYCE LUNDGREN | 85.08 | Refund |
| JOYCE LUTTRELL | 3.82 | Refund |
| JOYCE M CHICK | 10.00 | Prize Winner |
| JOYCE M CLARDY | 2.00 | Refund |
| JOYCE M CULP | 2.00 | Refund |
| JOYCE M CURL | 1.07 | Refund |
| JOYCE M DEMOSTER | 101.80 | Refund |
| JOYCE M GARRETT | 17.14 | Refund |
| JOYCE M HARDESTY | 1.82 | Refund |
| JOYCE M HEATON | 8.16 | Refund |
| Joyce M Lee | 2.00 | Refund |
| JOYCE M LORZ | 5.27 | Refund |
| JOYCE M MOORE | 3.07 | Refund |
| JOYCE M NEWMAN | 174.48 | Refund |
| JOYCE M NICHOLS | 70.18 | Refund |
| JOYCE M RODGERS | 1.07 | Refund |
| JOYCE M SOLZA | 4.00 | Refund |
| JOYCE M TUCKER | 10.00 | Prize Winner |
| JOYCE M WALKER | 4.00 | Refund |
| JOYCE M WEATHERLY | 54.00 | Refund |
| JOYCE M WETZEL | 37.40 | Refund |
| JOYCE M WOOD | 3.00 | Refund |
| JOYCE MAHONEY | 2.00 | Refund |
| JOYCE MALGER | 5.00 | Prize Winner |
| Joyce Malley | 7.38 | Refund |
| JOYCE MARLOW | 31.01 | Refund |
| JOYCE MAUCK | 6.66 | Refund |
| JOYCE MAYHEW | 10.00 | Prize Winner |
| JOYCE MCBROOM | 5.00 | Prize Winner |
| JOYCE MCCLAIN | 35.00 | Refund |
| JOYCE MCCLAIN | 50.00 | Refund |
| JOYCE MCCOY | 2.50 | Refund |
| JOYCE MCDANIEL | 10.00 | Prize Winner |
| JOYCE MCDONALD | 6.14 | Refund |
| JOYCE MCGREGOR | 5.50 | Refund |
| JOYCE MCHAYLE | 39.81 | Refund |
| JOYCE MCKEAN | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BETTY DANIEL | 15.00 | Refund |
| MRS BETTY DAVIS | 2.00 | Refund |
| MRS BETTY DAVIS | 50.00 | Prize Winner |
| MRS BETTY DAY | 1.00 | Refund |
| MRS BETTY DEENIK | 5.00 | Prize Winner |
| MRS BETTY DEHART | 10.00 | Prize Winner |
| MRS BETTY DELEO | 1.79 | Refund |
| MRS BETTY DENARD | 5.00 | Prize Winner |
| MRS BETTY DENMAN | 10.00 | Prize Winner |
| MRS BETTY DENTON | 1.05 | Refund |
| MRS BETTY DENTON | 2.50 | Refund |
| MRS BETTY DEPNER | 30.64 | Refund |
| MRS BETTY DEROSE | 1.07 | Refund |
| MRS BETTY DILWORTH | 1.30 | Refund |
| MRS BETTY DIXON | 5.00 | Prize Winner |
| MRS BETTY DOOLEY | 1.14 | Refund |
| MRS BETTY DORSEY | 5.00 | Prize Winner |
| MRS BETTY DOUGLAS | 81.82 | Refund |
| MRS BETTY DRAUGHN | 2.14 | Refund |
| MRS BETTY DUVALL | 42.64 | Refund |
| MRS BETTY DYE | 2.00 | Refund |
| MRS BETTY EASH | 17.38 | Refund |
| MRS BETTY EAST | 10.00 | Prize Winner |
| MRS BETTY EDENFIELD | 119.34 | Refund |
| MRS BETTY EDWARDS | 10.00 | Refund |
| MRS BETTY EGELHOFF | 1.07 | Refund |
| MRS BETTY EIKELBERRY | 2.00 | Refund |
| MRS BETTY ELEY | 18.08 | Refund |
| MRS BETTY EMINGER | 5.00 | Prize Winner |
| MRS BETTY ENTZMINGER | 2.00 | Refund |
| MRS BETTY ESPOSITO | 1.94 | Refund |
| MRS BETTY ESTIP | 2.00 | Refund |
| MRS BETTY EVANS | 4.28 | Refund |
| MRS BETTY EVANS | 18.55 | Refund |
| MRS BETTY F | 2.00 | Refund |
| MRS BETTY F NEAL | 29.84 | Refund |
| MRS BETTY FIELDING | 49.22 | Refund |
| MRS BETTY FIELDS | 20.45 | Refund |
| MRS BETTY FINNEGAN | 30.22 | Refund |
| MRS BETTY FITZGERALD | 5.00 | Refund |
| MRS BETTY FLAKES | 25.31 | Refund |
| MRS BETTY FLINT | 5.28 | Refund |
| MRS BETTY FONTAINE | 1.08 | Refund |
| MRS BETTY FORD | 2.00 | Refund |
| MRS BETTY FORRO | 3.71 | Refund |
| MRS BETTY FORSHEY | 39.77 | Refund |
| MRS BETTY FRASER | 10.00 | Prize Winner |
| MRS BETTY FREEBORN | 2.00 | Refund |
| MRS BETTY FULP | 4.50 | Refund |
| MRS BETTY GABEHART | 2.00 | Refund |
| MRS BETTY GANDY | 1.07 | Refund |
| MRS BETTY GARRISON | 16.19 | Refund |
| MRS BETTY GARRISON | 2.00 | Refund |
| MRS BETTY GEARY | 10.00 | Prize Winner |
| MRS BETTY GLENDE | 19.29 | Refund |
| MRS BETTY GOTH | 52.32 | Refund |
| MRS BETTY GRAHAM | 104.89 | Refund |
| MRS BETTY GRAHAM | 10.99 | Refund |
| MRS BETTY GREATHOUSE | 2.00 | Refund |
| MRS BETTY GREEN | 30.22 | Refund |
| MRS BETTY GREEN | 1.07 | Refund |
| MRS BETTY GREEN | 1.07 | Refund |
| MRS BETTY GREEN | 5.00 | Prize Winner |
| MRS BETTY GRESSETT | 2.00 | Refund |
| MRS BETTY GRIFFITH | 20.00 | Refund |
| MRS BETTY GUEST | 140.00 | Refund |
| MRS BETTY GUTHRIE | 17.20 | Refund |
| MRS BETTY HALE | 19.16 | Refund |
| MRS BETTY HALL | 40.42 | Refund |
| MRS BETTY HALL | 12.73 | Refund |
| MRS BETTY HAMMER | 17.26 | Refund |
| MRS BETTY HANDY | 10.00 | Prize Winner |
| MRS BETTY HANSCOM | 2.18 | Refund |
| MRS BETTY HANSON | 10.00 | Refund |
| MRS BETTY HARDESTY | 3.92 | Refund |
| MRS BETTY HARRIS | 3.07 | Refund |
| MRS BETTY HARRIS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NADINE L LUBBEN | 1.00 | Refund |
| NADINE M MAHONEY | 35.37 | Refund |
| NADINE MCKINNEY | 1.61 | Refund |
| NADINE MERRILL | 31.21 | Refund |
| NADINE MOORE | 2.00 | Refund |
| NADINE NELSON | 5.00 | Refund |
| NADINE SCARBOROUGH | 10.00 | Refund |
| NADINE SHINABARGAR | 2.00 | Refund |
| NADINE SIMEONBREM | 1.00 | Refund |
| NADINE SMITH | 5.00 | Prize Winner |
| NADINE STOKELY | 21.53 | Refund |
| NADINE VINCENT | 5.00 | Prize Winner |
| NADINE WADKINS | 1.30 | Refund |
| NADINE WESTENBERG | 2.70 | Refund |
| NADINE WHEATON | 17.26 | Refund |
| NADINE WILHITE | 5.00 | Prize Winner |
| NADINE YOUMANS | 1.00 | Refund |
| NADIRA ZAFAR | 9.38 | Refund |
| NAELLA DUVERGE | 1.07 | Refund |
| NAFISA DAVIS | 7.29 | Refund |
| NAFISA DAVIS | 10.00 | Prize Winner |
| NAGELINE HURST | 36.38 | Refund |
| NAIDA B GALLOWAY | 2.18 | Refund |
| NAIDA BOUDREAUX | 4.50 | Refund |
| NAIDA TANNER | 5.00 | Prize Winner |
| NAIDA WILLS | 2.63 | Refund |
| NAJATUL SAYWACKLALL | 6.38 | Refund |
| NAKAMA PAUL | 10.00 | Prize Winner |
| NAKAMURA KYOKO | 9.65 | Refund |
| NAKISHA MOORMAN | 5.00 | Prize Winner |
| NALCOLM P GUIDRY | 9.93 | Refund |
| NALSON JENKINS | 2.00 | Refund |
| NAMIE SEAMSTER | 43.45 | Refund |
| NAN A SUZUKI | 5.00 | Refund |
| NAN AALBORG | 85.96 | Refund |
| NAN BRADLEY | 68.94 | Refund |
| NAN C JONES | 32.69 | Refund |
| NAN GILBERT | 2.00 | Refund |
| NAN HEMME | 6.27 | Refund |
| NAN L BLISS | 31.19 | Refund |
| NAN M GANDY | 1.69 | Refund |
| NAN M HOLDREN | 2.69 | Refund |
| NAN MADDEN | 5.00 | Prize Winner |
| NAN MARKUNAS | 52.88 | Refund |
| NAN RAY | 8.06 | Refund |
| NAN SPIEGEL | 5.00 | Prize Winner |
| NAN THOM | 10.00 | Prize Winner |
| NAN YECK | 4.35 | Refund |
| NANA JAMES | 7.32 | Refund |
| NANARENE JOHNSON | 5.43 | Refund |
| NANC BISHOP | 1.00 | Refund |
| NANCY GROETSCH | 5.00 | Prize Winner |
| NANCE CURTIS | 2.14 | Refund |
| NANCEALEE A JUDGE | 35.93 | Refund |
| NANCEE L JONES | 12.41 | Refund |
| NANCEY KITZMILLER | 175.25 | Refund |
| NANCEY REYNOLDS | 40.10 | Refund |
| NANCI BURKART | 5.00 | Prize Winner |
| NANCI GASIEWICZ | 1.00 | Refund |
| NANCI L JOHNSON | 10.00 | Prize Winner |
| NANCI STONE | 3.00 | Refund |
| NANCIE BYARS | 12.24 | Refund |
| NANCIE CARON | 2.00 | Refund |
| NANCIE L SPANN | 6.50 | Refund |
| NANCIE MCDERMOTT | 10.00 | Prize Winner |
| NANCY A ALLIKAS | 2.00 | Refund |
| NANCY A BERGERON | 5.00 | Prize Winner |
| NANCY A BOURGUE | 5.90 | Refund |
| NANCY A BRIGGS | 4.28 | Refund |
| NANCY A BROWNE | 4.07 | Refund |
| NANCY A BURKHART | 82.74 | Refund |
| NANCY A CHOATE | 2.50 | Refund |
| NANCY A DAVIS | 83.19 | Refund |
| NANCY A GARRISON | 40.00 | Refund |
| NANCY A GARY | 12.87 | Refund |
| NANCY A HALPIN | 8.85 | Refund |
| NANCY A HIGHTOWER | 5.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOYCE MCLAUGHLIN | 5.00 | Prize Winner |
| JOYCE MERCER | 41.76 | Refund |
| JOYCE MEYER | 1.07 | Refund |
| JOYCE MICHAELS | 9.00 | Refund |
| JOYCE MILLER | 3.00 | Refund |
| JOYCE MILLER | 1.06 | Refund |
| JOYCE MILLER | 25.09 | Refund |
| JOYCE MILLES | 21.18 | Refund |
| JOYCE MILLIGAN | 5.74 | Refund |
| JOYCE MOHR | 26.00 | Refund |
| JOYCE MOORE | 3.50 | Refund |
| JOYCE MORGAN | 10.00 | Prize Winner |
| JOYCE MORIN | 27.94 | Refund |
| JOYCE MORRIS | 3.21 | Refund |
| JOYCE MORRIS | 179.54 | Refund |
| JOYCE MOSSMAN | 2.00 | Refund |
| JOYCE MOULTON | 3.53 | Refund |
| JOYCE MOYER | 3.42 | Refund |
| JOYCE MULLEN | 6.07 | Refund |
| JOYCE MULLER | 3.22 | Refund |
| JOYCE MURPHY | 36.49 | Refund |
| JOYCE NEDLEY | 10.00 | Prize Winner |
| JOYCE NEHRING | 21.11 | Refund |
| JOYCE NELSON | 9.19 | Refund |
| JOYCE NELSON | 4.37 | Refund |
| JOYCE NELSON | 5.00 | Prize Winner |
| JOYCE NETTLES | 4.50 | Refund |
| JOYCE NEW | 15.00 | Refund |
| JOYCE NEWMAN | 3.07 | Refund |
| JOYCE NYE | 16.99 | Refund |
| JOYCE O WILSON | 5.00 | Prize Winner |
| JOYCE OBRIEN | 1.09 | Refund |
| JOYCE OGLE | 20.18 | Refund |
| JOYCE OLIVO | 42.03 | Refund |
| JOYCE OLSON | 2.00 | Refund |
| JOYCE OTIS | 54.57 | Refund |
| JOYCE OWENS-NILGES | 10.00 | Prize Winner |
| JOYCE P DAVIDSON | 46.63 | Refund |
| JOYCE P WINKLES | 30.97 | Refund |
| JOYCE PACE | 10.38 | Refund |
| JOYCE PACE | 5.44 | Refund |
| JOYCE PATTON | 2.00 | Refund |
| JOYCE PEACE | 5.00 | Prize Winner |
| JOYCE PERRY | 2.00 | Refund |
| JOYCE PETTUS | 16.94 | Refund |
| JOYCE PIATT | 6.30 | Refund |
| JOYCE PIERZINA | 10.00 | Prize Winner |
| JOYCE PILLER | 1.06 | Refund |
| JOYCE PITTMAN | 4.28 | Refund |
| JOYCE PLANT | 5.00 | Refund |
| JOYCE POPELKA | 1.07 | Refund |
| JOYCE PORTER | 2.00 | Refund |
| JOYCE POWELL | 74.05 | Refund |
| JOYCE PRESTON | 5.00 | Prize Winner |
| JOYCE PRICE | 17.37 | Refund |
| JOYCE PRIM | 24.73 | Refund |
| JOYCE PRINTUP | 2.50 | Refund |
| JOYCE PRITCHARD | 5.00 | Refund |
| JOYCE PUBNOAH | 46.35 | Refund |
| JOYCE PYLE | 2.00 | Refund |
| JOYCE QUEREDO | 3.00 | Refund |
| JOYCE QUINTYN | 6.11 | Refund |
| JOYCE R COONS | 19.71 | Refund |
| JOYCE R HANSEN | 10.05 | Refund |
| JOYCE R POWELL | 26.12 | Refund |
| JOYCE R SONSMITH | 6.83 | Refund |
| JOYCE R TILLER | 22.06 | Refund |
| JOYCE R WAGNER | 2.00 | Refund |
| JOYCE RAINEY | 10.90 | Refund |
| JOYCE RAINEY | 5.00 | Prize Winner |
| JOYCE RAMNATH | 47.00 | Refund |
| JOYCE RANDOLPH | 4.00 | Refund |
| JOYCE RATTO | 37.81 | Refund |
| JOYCE RAVENEL | 160.86 | Refund |
| JOYCE REDKEY | 6.40 | Refund |
| JOYCE REED | 46.59 | Refund |
| JOYCE REED | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BETTY HEILMAN | 10.00 | Prize Winner |
| MRS BETTY HERNDON | 8.19 | Refund |
| MRS BETTY HICKERSON | 5.00 | Prize Winner |
| MRS BETTY HICKS | 29.90 | Refund |
| MRS BETTY HILL | 2.12 | Refund |
| MRS BETTY HILL | 25.99 | Refund |
| MRS BETTY HILLIS | 11.40 | Refund |
| MRS BETTY HILTON | 5.00 | Prize Winner |
| MRS BETTY HOBBS | 1.90 | Refund |
| MRS BETTY HOFFMEISTER | 26.51 | Refund |
| MRS BETTY HOKE | 3.58 | Refund |
| MRS BETTY HOLDEN | 9.00 | Refund |
| MRS BETTY HOLDER | 137.48 | Refund |
| MRS BETTY HOLLAND | 6.62 | Refund |
| MRS BETTY HOLLAND | 10.00 | Prize Winner |
| MRS BETTY HOLLON | 3.00 | Refund |
| MRS BETTY HOLTON | 4.32 | Refund |
| MRS BETTY HONE | 36.10 | Refund |
| MRS BETTY HOOPER | 2.00 | Refund |
| MRS BETTY HOSTETTER | 5.00 | Prize Winner |
| MRS BETTY HOUGHTON | 10.60 | Refund |
| MRS BETTY HOWARD | 20.43 | Refund |
| MRS BETTY HOWELL | 28.68 | Refund |
| MRS BETTY HUBBELL | 28.51 | Refund |
| MRS BETTY J COUNTEE | 6.68 | Refund |
| MRS BETTY J CULLITON | 10.00 | Prize Winner |
| MRS BETTY J ESTEP | 50.84 | Refund |
| MRS BETTY J FOX | 124.89 | Refund |
| MRS BETTY J GREER | 3.00 | Refund |
| MRS BETTY J HONESTY | 2.54 | Refund |
| MRS BETTY J JOHNSON | 1.07 | Refund |
| MRS BETTY J KAY | 13.04 | Refund |
| MRS BETTY J KOWAL | 27.76 | Refund |
| MRS BETTY J ROBINSON | 9.78 | Refund |
| MRS BETTY J WILDON | 23.98 | Refund |
| MRS BETTY JACKSON | 23.48 | Refund |
| MRS BETTY JENIFER | 10.00 | Prize Winner |
| MRS BETTY JEPSEN | 12.39 | Refund |
| MRS BETTY JO | 12.14 | Refund |
| MRS BETTY JOHNSON | 33.63 | Refund |
| MRS BETTY JOHNSON | 1.00 | Refund |
| MRS BETTY JOHNSON | 8.01 | Refund |
| MRS BETTY JOHNSON | 6.42 | Refund |
| MRS BETTY JOHNSON | 20.00 | Refund |
| MRS BETTY JONES | 6.60 | Refund |
| MRS BETTY JONES | 19.39 | Refund |
| MRS BETTY JONES | 10.00 | Prize Winner |
| MRS BETTY JORDAN | 1.07 | Refund |
| MRS BETTY JORDAN | 5.00 | Prize Winner |
| MRS BETTY KABERLINE | 50.82 | Refund |
| MRS BETTY KEPHART | 9.13 | Refund |
| MRS BETTY KERN | 5.00 | Prize Winner |
| MRS BETTY KESLAR | 2.00 | Refund |
| MRS BETTY KIDD | 1.00 | Refund |
| MRS BETTY KINDER | 9.56 | Refund |
| MRS BETTY KINGERY | 5.81 | Refund |
| MRS BETTY KINNEY | 5.00 | Prize Winner |
| MRS BETTY KLINE | 22.25 | Refund |
| MRS BETTY KNIGHT | 36.79 | Refund |
| MRS BETTY KNOBLOCK | 21.24 | Refund |
| MRS BETTY KNOCKE | 1.09 | Refund |
| MRS BETTY KNOTT | 3.63 | Refund |
| MRS BETTY KOPP | 3.00 | Refund |
| MRS BETTY KREBS | 2.50 | Refund |
| MRS BETTY KRUEGER | 16.21 | Refund |
| MRS BETTY L DUNCAN | 2.50 | Refund |
| MRS BETTY L EVANS | 43.62 | Refund |
| MRS BETTY L MARTIN | 7.90 | Refund |
| MRS BETTY L MILLER | 2.68 | Refund |
| MRS BETTY L NELSON | 19.56 | Refund |
| MRS BETTY L RUPIPER | 2.00 | Refund |
| MRS BETTY LACOURSIERE | 38.85 | Refund |
| MRS BETTY LANDRY | 138.95 | Refund |
| MRS BETTY LANE | 2.00 | Refund |
| MRS BETTY LANGHAM | 25.11 | Refund |
| MRS BETTY LARSON | 2.32 | Refund |
| MRS BETTY LEASURE | 18.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY A HOLLIGAN | 26.73 | Refund |
| NANCY A HOUSE | 1.07 | Refund |
| NANCY A JEFFREY | 10.00 | Prize Winner |
| NANCY A JOHNSON | 23.15 | Refund |
| NANCY A JONES | 30.15 | Refund |
| NANCY A KINNAIRD | 5.22 | Refund |
| NANCY A MCNEELY | 40.49 | Refund |
| NANCY A MYERS | 21.83 | Refund |
| NANCY A ONEILL | 3.39 | Refund |
| NANCY A PATGE | 1.00 | Refund |
| NANCY A PATRICK | 77.17 | Refund |
| NANCY A REMACLE | 3.00 | Refund |
| NANCY A ROSE | 5.00 | Prize Winner |
| NANCY A SIMMONS | 2.00 | Refund |
| NANCY A VINCETT | 10.00 | Prize Winner |
| NANCY A WRIGHT | 34.35 | Refund |
| NANCY AAKER | 22.40 | Refund |
| NANCY ACHESON | 11.44 | Refund |
| NANCY ADAMS | 1.89 | Refund |
| NANCY ADAMS | 5.00 | Prize Winner |
| NANCY AIRD | 26.74 | Refund |
| NANCY ALBERTI | 1.09 | Refund |
| NANCY ALCANTAR | 4.50 | Refund |
| NANCY ALCORN | 21.80 | Refund |
| NANCY ALLEN | 179.08 | Refund |
| NANCY ALLEN | 7.95 | Refund |
| NANCY ALLEN | 4.66 | Refund |
| NANCY ALLEN | 5.99 | Refund |
| NANCY ALLEY | 121.57 | Refund |
| NANCY ALLISON | 14.83 | Refund |
| NANCY ALTIZER | 48.07 | Refund |
| NANCY ANDERSON | 2.50 | Refund |
| NANCY ANDERSON | 5.00 | Prize Winner |
| NANCY ANDRADE | 2.00 | Refund |
| NANCY ANDREWS | 21.43 | Refund |
| NANCY ANGUISH | 45.25 | Refund |
| NANCY ARGALIAS | 86.44 | Refund |
| NANCY ARMENTANO | 2.23 | Refund |
| NANCY ARMENTROUT | 4.40 | Refund |
| NANCY ARNN | 10.00 | Prize Winner |
| NANCY ARTHIN | 3.35 | Refund |
| NANCY ASHER | 5.00 | Prize Winner |
| NANCY ASHTON | 2.50 | Refund |
| NANCY ATWATER | 3.00 | Refund |
| NANCY AVOY | 87.91 | Refund |
| NANCY AYERS | 45.85 | Refund |
| NANCY AYERS | 38.22 | Refund |
| NANCY B BENJAMIN | 30.20 | Refund |
| NANCY B CHRISTENSEN | 4.50 | Refund |
| NANCY B FALLENBECK | 15.00 | Refund |
| NANCY B GORDON | 18.57 | Refund |
| NANCY B HALE | 46.55 | Refund |
| NANCY B LAIN | 81.65 | Refund |
| NANCY B PROTHRO | 164.73 | Refund |
| NANCY B REDEKER | 26.66 | Refund |
| NANCY B SOLOMON | 1.07 | Refund |
| NANCY B WILLIAMS | 5.00 | Prize Winner |
| NANCY BAATZ | 34.68 | Refund |
| NANCY BADER | 6.00 | Refund |
| NANCY BAGINSKI | 6.00 | Refund |
| NANCY BAHRE | 12.72 | Refund |
| NANCY BAILEY | 3.42 | Refund |
| NANCY BAILEY | 2.53 | Refund |
| NANCY BALL | 29.25 | Refund |
| NANCY BAMFIELD SR | 10.35 | Refund |
| NANCY BANKS | 27.89 | Refund |
| NANCY BARKLEY | 80.05 | Refund |
| NANCY BARNES | 4.50 | Refund |
| NANCY BARNES | 127.30 | Refund |
| NANCY BARR | 17.88 | Refund |
| NANCY BARTOS | 7.04 | Refund |
| NANCY BATES | 2.00 | Refund |
| NANCY BAUGUS | 5.00 | Prize Winner |
| NANCY BAUMAN | 41.14 | Refund |
| NANCY BEAUVAIS | 4.73 | Refund |
| NANCY BECLMAN | 2.11 | Refund |
| NANCY BEGYN | 5.60 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOYCE RICHARDS | 1.68 | Refund |
| JOYCE RICHARDSON | 3.00 | Refund |
| JOYCE RICHMOND | 26.10 | Refund |
| JOYCE RISING | 4.00 | Refund |
| JOYCE ROACH | 57.84 | Refund |
| JOYCE ROBBERSON | 1.00 | Refund |
| JOYCE ROBERTS | 1.36 | Refund |
| JOYCE ROBERTS | 2.00 | Refund |
| JOYCE ROBERTSON | 10.00 | Prize Winner |
| JOYCE ROBINSON | 22.88 | Refund |
| JOYCE ROCHOWIAK | 18.48 | Refund |
| JOYCE RODGERS | 26.63 | Refund |
| JOYCE ROGERS | 127.71 | Refund |
| JOYCE ROGERS | 13.09 | Refund |
| JOYCE ROGERS | 1.83 | Refund |
| JOYCE ROGHAIR | 2.17 | Refund |
| JOYCE ROSEBERRY | 62.00 | Refund |
| JOYCE ROWE | 5.00 | Prize Winner |
| JOYCE RYAN | 10.00 | Prize Winner |
| JOYCE S HAWKINS | 1.07 | Refund |
| JOYCE S HENSON | 80.00 | Refund |
| JOYCE SAUER | 5.00 | Refund |
| JOYCE SAULEEN | 10.00 | Prize Winner |
| JOYCE SCARBOROUGH | 10.00 | Prize Winner |
| JOYCE SCHUELLER | 33.91 | Refund |
| JOYCE SCHULTE | 9.99 | Refund |
| JOYCE SCOGGINS | 1.00 | Refund |
| JOYCE SCOTT | 2.00 | Refund |
| JOYCE SELF | 11.12 | Refund |
| JOYCE SENGER | 53.98 | Refund |
| JOYCE SENSENIG | 71.82 | Refund |
| JOYCE SHAW | 2.00 | Refund |
| JOYCE SHEDD | 29.94 | Refund |
| JOYCE SHEEHAN | 32.84 | Refund |
| JOYCE SHERWOOD | 2.00 | Refund |
| JOYCE SHORT | 5.00 | Prize Winner |
| JOYCE SHUMAKER | 1.07 | Refund |
| JOYCE SIECKE | 29.46 | Refund |
| JOYCE SIMBRO | 2.86 | Refund |
| JOYCE SIMPSON | 1.07 | Refund |
| JOYCE SINIARD | 5.06 | Refund |
| JOYCE SITZES | 1.00 | Refund |
| JOYCE SLATER | 10.00 | Prize Winner |
| JOYCE SLAVIN | 15.05 | Refund |
| JOYCE SMALS | 1.38 | Refund |
| JOYCE SMITH | 1.53 | Refund |
| JOYCE SMITH | 19.50 | Refund |
| JOYCE SMITH | 53.11 | Refund |
| JOYCE SMITH | 13.14 | Refund |
| JOYCE SMITH | 4.50 | Refund |
| JOYCE SMITH | 21.87 | Refund |
| JOYCE SMITH | 23.93 | Refund |
| JOYCE SNIDER | 44.73 | Refund |
| JOYCE SNOW | 2.00 | Refund |
| JOYCE SOLDO | 5.00 | Prize Winner |
| JOYCE SOUTHARD | 2.00 | Refund |
| JOYCE SPELL | 21.34 | Refund |
| JOYCE SPICER | 3.00 | Refund |
| JOYCE SPIKER | 4.85 | Refund |
| JOYCE SPIVEY | 38.51 | Refund |
| JOYCE STABLER | 10.00 | Refund |
| JOYCE STARK | 15.29 | Refund |
| JOYCE STARR | 5.00 | Prize Winner |
| JOYCE STATON | 2.50 | Refund |
| JOYCE STEWART | 2.00 | Refund |
| JOYCE STINARD | 1.06 | Refund |
| JOYCE STINSON | 5.00 | Prize Winner |
| JOYCE STODDARD | 2.00 | Refund |
| JOYCE STRAIGHT | 4.99 | Refund |
| JOYCE STRICKLAND | 19.42 | Refund |
| JOYCE STROH | 17.86 | Refund |
| JOYCE SULLIVAN | 9.00 | Refund |
| JOYCE SULLIVAN | 27.94 | Refund |
| JOYCE SUMBLER | 6.00 | Refund |
| JOYCE SWANSON | 47.18 | Refund |
| JOYCE SWEATT | 125.08 | Refund |
| JOYCE SWEENEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BETTY LEE | 27.98 | Refund |
| MRS BETTY LEE | 18.16 | Refund |
| MRS BETTY LEFFINGWELL | 28.09 | Refund |
| MRS BETTY LEMONS | 5.00 | Prize Winner |
| MRS BETTY LEONARD | 51.97 | Refund |
| MRS BETTY LEREW | 5.00 | Prize Winner |
| MRS BETTY LESEURE | 3.00 | Refund |
| MRS BETTY LESTOCK | 32.94 | Refund |
| MRS BETTY LESUEUR | 5.00 | Prize Winner |
| MRS BETTY LEWIS | 10.00 | Prize Winner |
| MRS BETTY LINK | 9.36 | Refund |
| MRS BETTY LISENBY | 4.67 | Refund |
| MRS BETTY LITTLE | 1.07 | Refund |
| MRS BETTY LOCKERMAN | 17.22 | Refund |
| MRS BETTY LONGWORTH | 26.40 | Refund |
| MRS BETTY LOPEZ | 1.07 | Refund |
| MRS BETTY LOVE | 1.07 | Refund |
| MRS BETTY LUKER | 42.28 | Refund |
| MRS BETTY LYNCH | 10.00 | Prize Winner |
| MRS BETTY LYON | 68.50 | Refund |
| MRS BETTY LYONS | 5.21 | Refund |
| MRS BETTY M ADAMS | 21.18 | Refund |
| MRS BETTY MALONE | 24.82 | Refund |
| MRS BETTY MARCUS | 10.00 | Refund |
| MRS BETTY MARKHAM | 70.57 | Refund |
| MRS BETTY MARTIN | 2.50 | Refund |
| MRS BETTY MARTIN | 20.85 | Refund |
| MRS BETTY MARTIN | 23.74 | Refund |
| MRS BETTY MARTIN | 1.07 | Refund |
| MRS BETTY MARTIN | 5.00 | Prize Winner |
| MRS BETTY MARTINEZ | 1.00 | Refund |
| MRS BETTY MARTSOLF | 2.00 | Refund |
| MRS BETTY MASON | 68.58 | Refund |
| MRS BETTY MATTHEWS | 1.80 | Refund |
| MRS BETTY MAYWEATHER | 19.24 | Refund |
| MRS BETTY MCARTHUR | 39.60 | Refund |
| MRS BETTY MCCAA | 23.26 | Refund |
| MRS BETTY MCCARTHY | 5.00 | Prize Winner |
| MRS BETTY MCCAULEY | 2.00 | Refund |
| MRS BETTY MCCORMICK | 2.00 | Refund |
| MRS BETTY MCCOY | 1.07 | Refund |
| MRS BETTY MCCULLOUGH | 39.77 | Refund |
| MRS BETTY MCCUNE | 25.04 | Refund |
| MRS BETTY MCDANIEL | 1.34 | Refund |
| MRS BETTY MCDOWELL | 5.00 | Prize Winner |
| MRS BETTY MCGINNIS | 1.07 | Refund |
| MRS BETTY MCGINNIS | 15.00 | Refund |
| MRS BETTY MCKINNEY | 1.07 | Refund |
| MRS BETTY MCKOY | 5.00 | Refund |
| MRS BETTY MEISNER | 4.69 | Refund |
| MRS BETTY MERRITT | 11.05 | Refund |
| MRS BETTY MILES | 14.82 | Refund |
| MRS BETTY MILEY | 17.11 | Refund |
| MRS BETTY MILLER | 17.36 | Refund |
| MRS BETTY MILLER | 10.00 | Prize Winner |
| MRS BETTY MISIAK | 38.14 | Refund |
| MRS BETTY MISTYURIK | 2.00 | Refund |
| MRS BETTY MOBLEY | 10.00 | Prize Winner |
| MRS BETTY MODDE | 3.00 | Refund |
| MRS BETTY MONTGOMERY | 3.18 | Refund |
| MRS BETTY MORRIS | 23.48 | Refund |
| MRS BETTY MORRIS | 5.00 | Prize Winner |
| MRS BETTY MOTES | 5.00 | Prize Winner |
| MRS BETTY MULALLY | 12.00 | Refund |
| MRS BETTY MURPHY | 166.91 | Refund |
| MRS BETTY MURPHY | 1.00 | Refund |
| MRS BETTY NAPP | 5.00 | Prize Winner |
| MRS BETTY NEALY | 5.00 | Prize Winner |
| MRS BETTY NELSON | 2.50 | Refund |
| MRS BETTY NEWBERRY | 10.00 | Prize Winner |
| MRS BETTY NICHOLS | 5.56 | Refund |
| MRS BETTY NIX | 2.79 | Refund |
| MRS BETTY NOSAR | 1.00 | Refund |
| MRS BETTY NOTTINGHAM | 10.00 | Prize Winner |
| MRS BETTY OARE | 15.00 | Prize Winner |
| MRS BETTY ODELL | 7.50 | Refund |
| MRS BETTY OWENS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY BELBIN | 6.39 | Refund |
| NANCY BELLOMY | 3.00 | Refund |
| NANCY BELLOWS | 11.75 | Refund |
| NANCY BEMBERY | 5.00 | Prize Winner |
| NANCY BENALLY | 54.88 | Refund |
| NANCY BENNETT | 1.00 | Refund |
| NANCY BERE | 5.00 | Prize Winner |
| NANCY BERGER | 16.50 | Refund |
| NANCY BERNARD | 38.82 | Refund |
| NANCY BERNDT | 5.00 | Prize Winner |
| NANCY BERNING | 1.77 | Refund |
| NANCY BEVERLY | 101.69 | Refund |
| NANCY BEYELIA | 4.64 | Refund |
| NANCY BIZEK | 5.00 | Prize Winner |
| NANCY BLACKBURN | 12.08 | Refund |
| NANCY BLACKMER | 9.00 | Refund |
| NANCY BLASS | 23.34 | Refund |
| NANCY BOBERG | 25.85 | Refund |
| NANCY BOMKE | 14.82 | Refund |
| NANCY BOND | 5.00 | Prize Winner |
| NANCY BONKE | 1.06 | Refund |
| NANCY BONNELL | 10.00 | Prize Winner |
| NANCY BOOKER | 35.69 | Refund |
| NANCY BOURGEOIS | 10.00 | Prize Winner |
| NANCY BOWKER | 2.00 | Refund |
| NANCY BOWLBY | 2.51 | Refund |
| NANCY BOWMAN | 95.78 | Refund |
| NANCY BOYETTE | 24.94 | Refund |
| NANCY BOYLE | 20.00 | Prize Winner |
| NANCY BRACKEN | 3.32 | Refund |
| NANCY BRANDON | 12.87 | Refund |
| NANCY BRENNAN | 10.00 | Prize Winner |
| NANCY BRICHARD | 52.67 | Refund |
| NANCY BRINKS | 31.94 | Refund |
| NANCY BRINSON | 3.49 | Refund |
| NANCY BRITTON | 1.06 | Refund |
| NANCY BRODERICK | 16.93 | Refund |
| NANCY BROOKS | 3.37 | Refund |
| NANCY BROWN | 1.00 | Refund |
| NANCY BROWN | 2.00 | Refund |
| NANCY BROWN | 88.32 | Refund |
| NANCY BUCHANAN | 71.38 | Refund |
| NANCY BUDDE | 11.05 | Refund |
| NANCY BUERMAN | 26.29 | Refund |
| NANCY BULLOCK | 10.00 | Prize Winner |
| NANCY BURD | 110.40 | Refund |
| NANCY BURGE | 2.00 | Refund |
| NANCY BURGESS | 1.00 | Refund |
| NANCY BURGESS | 25.00 | Prize Winner |
| NANCY BURNHAM | 16.97 | Refund |
| NANCY BURNS | 4.95 | Refund |
| NANCY BURRELL | 10.00 | Prize Winner |
| NANCY BURRIS | 44.44 | Refund |
| NANCY BUSH | 29.19 | Refund |
| NANCY BUSSCHER | 25.00 | Prize Winner |
| NANCY BUTLER | 30.11 | Refund |
| NANCY BUTTRICK | 2.00 | Refund |
| NANCY C ADAMS | 5.00 | Prize Winner |
| NANCY C BULA | 2.00 | Refund |
| NANCY C CRAFT | 10.00 | Prize Winner |
| NANCY C FOWLER | 5.00 | Prize Winner |
| NANCY C GRAHAM | 10.69 | Refund |
| NANCY C HAVENS | 10.00 | Prize Winner |
| NANCY C JONES | 3.00 | Refund |
| NANCY C JONES | 144.78 | Refund |
| NANCY C MOOSE | 5.00 | Prize Winner |
| NANCY C MORRIS | 6.06 | Refund |
| NANCY C MOTT | 12.00 | Refund |
| NANCY C NICHOLSON | 23.89 | Refund |
| NANCY C ROBINSON | 26.78 | Refund |
| NANCY C SAMENDINGER | 3.74 | Refund |
| NANCY C SHIRLEY | 10.00 | Prize Winner |
| NANCY C SORGEN | 55.59 | Refund |
| NANCY C. GALL LIVING TRUST | 69.76 | Refund |
| NANCY CAIKOSKI | 8.00 | Refund |
| NANCY CAMERIC | 10.00 | Prize Winner |
| NANCY CAMP | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JOYCE SWEENEY | 39.66 | Refund |
| JOYCE SYMMONDS | 17.61 | Refund |
| JOYCE T BONANNON | 1.00 | Refund |
| JOYCE T LYLE | 11.12 | Refund |
| JOYCE TAYLOR | 7.21 | Refund |
| JOYCE TAYLOR | 15.00 | Prize Winner |
| JOYCE TAYSE | 21.65 | Refund |
| JOYCE TEAGUE | 13.63 | Refund |
| JOYCE THERIOT | 44.95 | Refund |
| JOYCE THOMAS | 2.00 | Refund |
| JOYCE THOMAS | 1.11 | Refund |
| JOYCE THOMAS | 29.98 | Refund |
| JOYCE THOMPSON | 33.06 | Refund |
| JOYCE THOMPSON | 8.00 | Refund |
| JOYCE TIGNOR | 10.00 | Prize Winner |
| JOYCE TILLMAN | 10.00 | Prize Winner |
| JOYCE TIRICO | 10.00 | Prize Winner |
| JOYCE TODD | 3.41 | Refund |
| JOYCE TOKOS | 2.00 | Refund |
| JOYCE TORGERSON | 8.50 | Refund |
| JOYCE TREADWELL | 23.20 | Refund |
| JOYCE TUCKER | 25.31 | Refund |
| JOYCE TURNER | 12.00 | Refund |
| JOYCE U LYELL | 10.00 | Prize Winner |
| JOYCE VANBUREN | 5.00 | Prize Winner |
| JOYCE VANDERWIELE | 35.40 | Refund |
| JOYCE VERDUGO | 5.00 | Prize Winner |
| JOYCE VICKIO | 98.80 | Refund |
| JOYCE VIETHER | 23.46 | Refund |
| JOYCE VINCENT | 5.00 | Prize Winner |
| JOYCE WADE | 160.62 | Refund |
| JOYCE WAGNER | 15.00 | Refund |
| JOYCE WAIDA | 5.00 | Prize Winner |
| JOYCE WALKER | 55.78 | Refund |
| JOYCE WARD | 3.00 | Refund |
| JOYCE WARD | 545.89 | Refund |
| JOYCE WARDEN | 1.09 | Refund |
| JOYCE WARMBRODT | 27.54 | Refund |
| JOYCE WASHINGTON | 5.00 | Prize Winner |
| JOYCE WATERS | 5.00 | Refund |
| JOYCE WATTS | 10.00 | Prize Winner |
| JOYCE WEAVER | 1.08 | Refund |
| JOYCE WEBSTER | 40.84 | Refund |
| JOYCE WEBSTER | 11.09 | Refund |
| JOYCE WEIKLE | 8.37 | Refund |
| JOYCE WELLMAN | 9.77 | Refund |
| JOYCE WELLS | 3.00 | Refund |
| JOYCE WELTON | 30.41 | Refund |
| JOYCE WENDT | 18.68 | Refund |
| JOYCE WESLEY | 22.51 | Refund |
| JOYCE WESTERFIELD | 2.00 | Refund |
| JOYCE WETZIER | 1.52 | Refund |
| JOYCE WHIREN | 16.00 | Refund |
| JOYCE WHITBECK | 26.23 | Refund |
| JOYCE WICHMAN | 29.48 | Refund |
| JOYCE WIDMANN | 23.52 | Refund |
| JOYCE WIDMAYER | 24.98 | Refund |
| JOYCE WILLIAMS | 26.32 | Refund |
| JOYCE WILSON | 186.48 | Refund |
| JOYCE WILSON | 1.07 | Refund |
| JOYCE WISE | 4.50 | Refund |
| JOYCE WISSETT | 25.85 | Refund |
| JOYCE WITT | 2.00 | Refund |
| JOYCE WITT | 10.00 | Prize Winner |
| JOYCE WOODS | 44.66 | Refund |
| JOYCE WOODWARD | 16.41 | Refund |
| JOYCE WOODY | 106.28 | Refund |
| JOYCE WORKMAN | 18.53 | Refund |
| JOYCE WRIGHT | 5.31 | Refund |
| JOYCE YAGER | 3.00 | Refund |
| JOYCE YASCONCELOS | 3.19 | Refund |
| JOYCE ZALEZNIK | 4.50 | Refund |
| JOYCE ZDANOWICZ | 2.00 | Refund |
| JOYCE ZELEPUZA | 38.38 | Refund |
| JOYCEANN ROBERTS | 38.34 | Refund |
| JOYCEL OLSON | 1.06 | Refund |
| JOYCELENE TEAGUE | 4.00 | Refund |

| Creditor Name | Amount | Description of Claim |
|---|---|---|
| MRS BETTY P LIETZ | 2.67 | Refund |
| MRS BETTY P MARTIN | 1.08 | Refund |
| MRS BETTY PARKER | 7.00 | Refund |
| MRS BETTY PARKER | 7.59 | Refund |
| MRS BETTY PARKS | 50.00 | Refund |
| MRS BETTY PARKS | 1.08 | Refund |
| MRS BETTY PARSONS | 2.57 | Refund |
| MRS BETTY PATTON | 73.63 | Refund |
| MRS BETTY PAYNE | 11.00 | Refund |
| MRS BETTY PAYNE | 20.92 | Refund |
| MRS BETTY PEABODY | 21.38 | Refund |
| MRS BETTY PENLAND | 5.00 | Prize Winner |
| MRS BETTY PHILLIPS | 10.00 | Refund |
| MRS BETTY PILKINTON | 2.95 | Refund |
| MRS BETTY PITTS | 1.07 | Refund |
| MRS BETTY POOL | 1.08 | Refund |
| MRS BETTY PORTER | 19.10 | Refund |
| MRS BETTY POSTICK | 21.74 | Refund |
| MRS BETTY POWELL | 34.33 | Refund |
| MRS BETTY POWELL | 8.19 | Refund |
| MRS BETTY PRELL | 4.50 | Refund |
| MRS BETTY PRESSON | 5.00 | Prize Winner |
| MRS BETTY R CITTY | 4.00 | Refund |
| MRS BETTY R GRAVES | 10.71 | Refund |
| MRS BETTY RABURN | 14.97 | Refund |
| MRS BETTY REGISTER | 10.00 | Prize Winner |
| MRS BETTY REISS | 2.88 | Refund |
| MRS BETTY REYNOLDS | 4.46 | Refund |
| MRS BETTY RICHARDS | 3.93 | Refund |
| MRS BETTY RICKMAN | 26.52 | Refund |
| MRS BETTY RIDDLE | 6.06 | Refund |
| MRS BETTY RIDGILL | 1.07 | Refund |
| MRS BETTY RIGDON | 5.00 | Prize Winner |
| MRS BETTY RILEY | 1.18 | Refund |
| MRS BETTY ROBARGE | 32.44 | Refund |
| MRS BETTY ROBBINS | 10.00 | Prize Winner |
| MRS BETTY ROBINSON | 8.42 | Refund |
| MRS BETTY ROGERS | 4.49 | Refund |
| MRS BETTY RUSH | 12.43 | Refund |
| MRS BETTY S DODSON | 2.00 | Refund |
| MRS BETTY S MORRIS | 7.41 | Refund |
| MRS BETTY S SEAY | 2.50 | Refund |
| MRS BETTY SALMON | 2.50 | Refund |
| MRS BETTY SAMPAY | 1.67 | Refund |
| MRS BETTY SANDERSON | 298.00 | Refund |
| MRS BETTY SAUSEDA | 5.56 | Refund |
| MRS BETTY SCHELL | 54.26 | Refund |
| MRS BETTY SCHEPER | 19.95 | Refund |
| MRS BETTY SCHMID | 65.12 | Refund |
| MRS BETTY SCHMIDT | 5.00 | Prize Winner |
| MRS BETTY SCHULENBERG | 7.00 | Refund |
| MRS BETTY SCOTT | 2.00 | Refund |
| MRS BETTY SCOTT | 11.02 | Refund |
| MRS BETTY SCOTT | 1.00 | Refund |
| MRS BETTY SEARS | 10.00 | Prize Winner |
| MRS BETTY SEXTON | 24.52 | Refund |
| MRS BETTY SGRIGNOLI | 2.50 | Refund |
| MRS BETTY SHAFFER | 7.43 | Refund |
| MRS BETTY SHANKLIN | 2.58 | Refund |
| MRS BETTY SHELLEY | 6.07 | Refund |
| MRS BETTY SHERMAN | 24.35 | Refund |
| MRS BETTY SHOLAR | 24.36 | Refund |
| MRS BETTY SIMMONS | 37.17 | Refund |
| MRS BETTY SIMS | 1.06 | Refund |
| MRS BETTY SINGHURST | 3.28 | Refund |
| MRS BETTY SISTO | 2.50 | Refund |
| MRS BETTY SKINNER | 5.00 | Prize Winner |
| MRS BETTY SMITH | 9.00 | Refund |
| MRS BETTY SMITH | 181.98 | Refund |
| MRS BETTY SMITH | 23.59 | Refund |
| MRS BETTY SMITH | 14.17 | Refund |
| MRS BETTY SMITH | 3.00 | Refund |
| MRS BETTY SMITH | 5.00 | Prize Winner |
| MRS BETTY SMITH | 5.00 | Prize Winner |
| MRS BETTY SNELL | 20.00 | Prize Winner |
| MRS BETTY SPEER | 2.00 | Refund |
| MRS BETTY SPENCER | 10.00 | Prize Winner |

| Creditor Name | Amount | Description of Claim |
|---|---|---|
| NANCY CAMP | 82.81 | Refund |
| NANCY CAMPA | 5.00 | Refund |
| NANCY CANTER | 4.44 | Refund |
| NANCY CARBONE | 15.18 | Refund |
| NANCY CARNEY | 35.01 | Refund |
| NANCY CARNINE | 1.00 | Refund |
| NANCY CARROLL | 20.47 | Refund |
| NANCY CARRUTH | 5.00 | Refund |
| NANCY CARVER | 4.44 | Refund |
| NANCY CASTRO | 1.37 | Refund |
| NANCY CAUDILL | 3.50 | Refund |
| NANCY CAUDLE | 2.00 | Refund |
| NANCY CAVE | 20.51 | Refund |
| NANCY CENTERS | 15.00 | Refund |
| NANCY CERAML | 2.50 | Refund |
| NANCY CERNEY | 5.26 | Refund |
| NANCY CHADD | 10.00 | Prize Winner |
| NANCY CHERRY | 2.38 | Refund |
| NANCY CHEW | 35.40 | Refund |
| NANCY CHILDS | 1.09 | Refund |
| NANCY CHRISTIANSEN | 2.00 | Refund |
| NANCY CLARK | 16.94 | Refund |
| NANCY CLEARBROOK | 25.19 | Refund |
| NANCY CODY | 69.46 | Refund |
| NANCY COILE | 20.57 | Refund |
| NANCY COLBY | 2.62 | Refund |
| NANCY COLE | 34.66 | Refund |
| NANCY COLLINS | 27.83 | Refund |
| NANCY COLLINS | 13.14 | Refund |
| NANCY COLLINS | 5.00 | Prize Winner |
| NANCY COLLO | 9.46 | Refund |
| NANCY CONDON | 10.00 | Prize Winner |
| NANCY CONNER | 73.43 | Refund |
| NANCY CONTI | 30.01 | Refund |
| NANCY COOGAN | 4.26 | Refund |
| NANCY COOK | 5.00 | Refund |
| NANCY CORDRY | 24.96 | Refund |
| NANCY CORSENTINO | 42.64 | Refund |
| NANCY COX | 25.00 | Refund |
| NANCY CRISSY | 10.00 | Prize Winner |
| NANCY CROSBY | 5.00 | Refund |
| NANCY CROTTS | 1.00 | Refund |
| NANCY CUMMINGS | 2.00 | Refund |
| NANCY CUNNINGHAM | 24.64 | Refund |
| NANCY CURRY | 63.24 | Refund |
| NANCY D BACKMAN | 24.58 | Refund |
| NANCY D REHM | 6.41 | Refund |
| NANCY D SHIELDS | 1.22 | Refund |
| NANCY D WRIGHT | 23.10 | Refund |
| NANCY DAHM | 5.59 | Refund |
| NANCY DAJOS | 42.06 | Refund |
| NANCY DALESSANDROO | 3.84 | Refund |
| NANCY DANLEY | 1.16 | Refund |
| NANCY DAVIS | 17.68 | Refund |
| NANCY DAVIS | 1.00 | Refund |
| NANCY DAVIS | 5.00 | Prize Winner |
| NANCY DAVISON | 2.00 | Refund |
| NANCY DAY | 2.00 | Refund |
| NANCY DEJARNETTE | 38.78 | Refund |
| NANCY DELERNO | 10.00 | Prize Winner |
| NANCY DESAUTELL | 1.07 | Refund |
| NANCY DESILETS | 100.00 | Prize Winner |
| NANCY DEVINETZ | 6.90 | Refund |
| NANCY DIAMOND | 25.60 | Refund |
| NANCY DICE | 67.83 | Refund |
| NANCY DIETERS | 2.00 | Refund |
| NANCY DISCEPOLO | 1.07 | Refund |
| NANCY DIXON | 14.95 | Refund |
| NANCY DOBBERPUHL | 9.67 | Refund |
| NANCY DOCK | 2.00 | Refund |
| NANCY DOCOUE | 51.61 | Refund |
| NANCY DOREY | 1.00 | Refund |
| NANCY DOUD | 40.63 | Refund |
| NANCY DOWELL | 2.00 | Refund |
| NANCY DOYLE | 2.00 | Refund |
| NANCY DRAVES | 28.80 | Refund |
| NANCY DUENEZ | 5.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JOYCELET GROVES | 29.14 | Refund | MRS BETTY SPINNING | 7.99 | Refund | NANCY DUMMER | 7.64 | Refund |
| JOYCELIN R CLARK | 4.73 | Refund | MRS BETTY STALLIONS | 6.00 | Refund | NANCY DVORSKY | 1.00 | Refund |
| JOYCELYN COCO | 5.00 | Refund | MRS BETTY STARNES | 5.00 | Prize Winner | NANCE E CARMON | 1.08 | Refund |
| JOYCELYN FARRINGTON | 43.02 | Refund | MRS BETTY STATON | 7.10 | Refund | NANCY E DEVINE | 34.16 | Refund |
| JOYCELYN GONZALES | 6.00 | Refund | MRS BETTY STENBERG | 1.50 | Refund | NANCY E MORRIS | 15.00 | Refund |
| JOYCELYN GRISBY | 37.95 | Refund | MRS BETTY STEPHENSON | 14.48 | Refund | NANCY E OLIVER | 29.46 | Refund |
| JOYCELYN L MCKITT | 202.50 | Refund | MRS BETTY STEVENS | 4.21 | Refund | NANCY E POORE | 2.91 | Refund |
| JOYCELYN M BOGARD | 10.00 | Prize Winner | MRS BETTY STEVENSON | 40.52 | Refund | NANCY E RANK | 9.04 | Refund |
| JOYCELYN M SPEARS | 10.00 | Prize Winner | MRS BETTY STONE | 10.00 | Prize Winner | NANCY E RUBECK | 5.90 | Refund |
| JOYCELYN MARSHALL | 4.50 | Refund | MRS BETTY STOUFFER | 10.00 | Prize Winner | NANCY E SHELANDER | 4.06 | Refund |
| JOYCELYN NEUMANN | 2.00 | Refund | MRS BETTY STRAUS | 58.99 | Refund | NANCY E TSCHETTER | 436.96 | Refund |
| JOYCELYN RESZLER | 55.81 | Refund | MRS BETTY STRICKLIN | 3.00 | Refund | NANCY E WELCH | 10.00 | Prize Winner |
| JOYCELYNNE RUSSELL | 2.00 | Refund | MRS BETTY STUBBS | 5.00 | Prize Winner | NANCY E YOUNKER | 8.00 | Refund |
| JOYCELY R HILL | 5.00 | Prize Winner | MRS BETTY SUDESBERRY | 12.20 | Refund | NANCY EARPS | 35.36 | Refund |
| JOYCETE R MARKS | 1.06 | Refund | MRS BETTY SULLIVAN | 5.00 | Prize Winner | NANCY EBENHOEH | 7.22 | Refund |
| JOYCINTH JEAN | 3.20 | Refund | MRS BETTY SUMMERS | 4.23 | Refund | NANCY ECHEVARRIA | 27.71 | Refund |
| JOYCLYN C ROBINSON | 10.00 | Prize Winner | MRS BETTY SWANSON | 10.00 | Prize Winner | NANCY ECKHARDT | 1.00 | Refund |
| JOYD N SCHMIDT | 10.00 | Prize Winner | MRS BETTY TALBOT | 1.07 | Refund | NANCY EISEN | 15.00 | Refund |
| JOYDIANE DOOLIN | 152.44 | Refund | MRS BETTY TALBOT | 4.50 | Refund | NANCY ELDER | 28.47 | Refund |
| JOYE E HARPER | 12.32 | Refund | MRS BETTY TANNER | 8.69 | Refund | NANCY ELMORE | 27.54 | Refund |
| JOYE RICHARDSON | 28.59 | Refund | MRS BETTY TANNER | 5.00 | Prize Winner | NANCY ENGEN | 4.06 | Refund |
| JOYIE LINDSEY | 2.00 | Refund | MRS BETTY TAPLEY | 16.90 | Refund | NANCY ENLOE | 73.50 | Refund |
| JOYIE ROGERS | 32.60 | Refund | MRS BETTY TAYLOR | 3.69 | Refund | NANCY ENOS | 81.81 | Refund |
| JOYLEN BALDWIN | 10.00 | Prize Winner | MRS BETTY TAYLOR | 4.75 | Refund | NANCY ERNO | 2.00 | Refund |
| JOYLENE ELLIOTT | 2.50 | Refund | MRS BETTY TAYLOR | 5.00 | Prize Winner | NANCY ESTRADA | 19.06 | Refund |
| JOYLIN BROWN | 5.00 | Prize Winner | MRS BETTY TAYLOR | 10.00 | Prize Winner | NANCY EYTCHESON | 2.00 | Refund |
| JOYLYN BRODERSON | 14.20 | Refund | MRS BETTY TAYLOR | 10.00 | Prize Winner | NANCY F HILLEGAS | 29.32 | Refund |
| JOYLYNNE MELENDEZ | 10.00 | Prize Winner | MRS BETTY TENGAN | 28.21 | Refund | NANCY F NASH | 31.97 | Refund |
| JOYYCE A HARD | 5.00 | Prize Winner | MRS BETTY TERRY | 12.73 | Refund | NANCY F PAGE | 9.00 | Refund |
| JOZEF STER | 1.06 | Refund | MRS BETTY TERRY | 10.00 | Prize Winner | NANCY F PENTA | 27.05 | Refund |
| JOZEFA SIBIGA | 4.08 | Refund | MRS BETTY THOMAS | 130.80 | Refund | NANCY F WILSON | 10.00 | Prize Winner |
| JOZELL DAVIES | 5.00 | Prize Winner | MRS BETTY THOMPSON | 48.58 | Refund | NANCY FARRIS | 3.50 | Refund |
| JOZINA BOERDAM | 7.50 | Refund | MRS BETTY THOMPSON | 17.09 | Refund | NANCY FENWICK | 6.00 | Refund |
| JOZSEF DEKOVACS | 1.00 | Refund | MRS BETTY THORWART | 10.00 | Prize Winner | NANCY FERGUSON | 1.00 | Refund |
| JR G GIBBENS | 6.47 | Refund | MRS BETTY THRAMS | 67.62 | Refund | NANCY FERRELL | 8.05 | Refund |
| JR L TATEM | 4.77 | Refund | MRS BETTY TILLMAN | 23.26 | Refund | NANCY FERRELLJ | 2.00 | Refund |
| JR MURRAY | 2.00 | Refund | MRS BETTY TIPPETT | 4.48 | Refund | NANCY FERTIG | 2.00 | Refund |
| JR S DICKEY | 84.50 | Refund | MRS BETTY TOLLIVER | 7.50 | Refund | NANCY FIRESTONE | 2.00 | Refund |
| JR VEKICH | 2.50 | Refund | Mrs Betty Toomey | 34.54 | Refund | NANCY FISCH | 2.45 | Refund |
| JR W CORRELL | 4.00 | Refund | MRS BETTY TOWN | 8.06 | Refund | NANCY FISHER | 21.34 | Refund |
| JR W SEMPOWICZ | 3.00 | Refund | MRS BETTY TRIMBLE | 22.38 | Refund | NANCY FLORES | 5.00 | Prize Winner |
| JRAN CADET | 38.99 | Refund | MRS BETTY TRUE | 2.38 | Refund | NANCY FLYNN | 7.97 | Refund |
| JSEPH M MUSSO | 10.00 | Prize Winner | MRS BETTY TSYLOR | 5.00 | Prize Winner | NANCY FOLCKOMER | 6.00 | Refund |
| JSOEPHINE E PRTSCH | 10.69 | Refund | MRS BETTY TUCKEY | 26.97 | Refund | NANCY FORD | 2.00 | Refund |
| JT MARTIN | 4.00 | Refund | MRS BETTY TURNER | 4.55 | Refund | NANCY FORSYTHE | 5.00 | Prize Winner |
| JT SELVIE | 1.01 | Refund | MRS BETTY URENA | 23.62 | Refund | NANCY FOSTER | 2.00 | Refund |
| JUAN AGRONT | 1.00 | Refund | MRS BETTY VANALSTINE | 83.89 | Refund | NANCY FOSTER | 5.00 | Refund |
| JUAN AHERNANDEZ | 70.30 | Refund | MRS BETTY VANCE | 28.48 | Refund | NANCY FOX | 5.00 | Refund |
| JUAN ARGONT | 2.00 | Refund | MRS BETTY VANDEVER | 10.00 | Prize Winner | NANCY FRANKLIN | 7.49 | Refund |
| JUAN ARRIAGA | 25.00 | Prize Winner | MRS BETTY VANGJEL | 68.66 | Refund | NANCY FRASER | 5.00 | Prize Winner |
| JUAN B OCHOA | 2.00 | Refund | MRS BETTY VINCENT | 5.00 | Prize Winner | NANCY FREGIN | 30.12 | Refund |
| JUAN BULIES | 10.00 | Prize Winner | MRS BETTY VONCANNON | 10.00 | Refund | NANCY FRILLMAN | 6.64 | Refund |
| JUAN C CHERKEZIAN | 5.00 | Prize Winner | MRS BETTY W MOON | 2.00 | Refund | NANCY FRITZ | 37.97 | Refund |
| JUAN C PELLINS JR- | 10.00 | Prize Winner | MRS BETTY WAITE | 1.09 | Refund | NANCY FROST | 3.26 | Refund |
| JUAN CARDENAS | 5.00 | Prize Winner | MRS BETTY WALDINGER | 27.81 | Refund | NANCY FROST | 3.93 | Refund |
| JUAN D GUTIERREZ SR | 3.35 | Refund | MRS BETTY WALGER | 2.00 | Refund | NANCY FULTON | 4.07 | Refund |
| JUAN DELGADO | 19.42 | Refund | MRS BETTY WALKER | 6.19 | Refund | NANCY FURTADO | 1.99 | Refund |
| JUAN DIAZ | 29.58 | Refund | MRS BETTY WALLING | 20.11 | Refund | NANCY FURY | 28.54 | Refund |
| JUAN E NIEVES | 39.98 | Refund | MRS BETTY WALTERS | 3.00 | Refund | NANCY G DORE | 10.00 | Prize Winner |
| JUAN E SANCHEZ | 6.00 | Refund | MRS BETTY WALTON | 7.83 | Refund | NANCY G GILCHRIST | 21.51 | Refund |
| JUAN G ARRIOLA | 5.40 | Refund | MRS BETTY WEIDNER | 1.07 | Refund | NANCY G HALL | 2.00 | Refund |
| JUAN GARCIA | 20.78 | Refund | MRS BETTY WERNER | 35.25 | Refund | NANCY G HIGGS | 1.31 | Refund |
| JUAN GARCIA | 5.00 | Prize Winner | MRS BETTY WHITAKER | 5.00 | Prize Winner | NANCY G JENNINGS | 29.84 | Refund |
| JUAN GONZA JR- | 5.00 | Prize Winner | MRS BETTY WHITE | 1.00 | Refund | NANCY G MCKINNON | 27.22 | Refund |
| JUAN GONZALEZ | 11.07 | Refund | MRS BETTY WHITE | 1.45 | Refund | NANCY G MORETTI | 67.56 | Refund |
| JUAN HEREDIA | 1.00 | Refund | MRS BETTY WHITE | 4.00 | Refund | NANCY G OATWAY | 79.63 | Refund |
| JUAN HERNANDEZ | 1.06 | Refund | MRS BETTY WHITE | 2.00 | Refund | NANCY G PETERSON | 9.11 | Refund |
| JUAN HERNANDEZ | 5.00 | Refund | MRS BETTY WHITE | 5.00 | Prize Winner | NANCY G WARFORD | 1.00 | Refund |
| JUAN J GARCIA | 20.44 | Refund | MRS BETTY WHITFORD | 18.00 | Refund | NANCY G WOODS | 3.20 | Refund |
| JUAN J RENDEROS | 10.00 | Prize Winner | MRS BETTY WIGGINS | 1.07 | Refund | NANCY GATTA | 2.00 | Refund |
| JUAN L CHAVEZ | 4.49 | Refund | MRS BETTY WILLIAMS | 2.00 | Refund | NANCY GENTZ | 1.93 | Refund |
| JUAN LEVERETTER JR | 10.98 | Refund | MRS BETTY WILLIAMS | 4.50 | Refund | NANCY GILES | 3.00 | Refund |
| JUAN LIRA | 38.42 | Refund | MRS BETTY WILLIAMS | 1.07 | Refund | NANCY GILL | 33.46 | Refund |
| JUAN LOPEZ | 23.70 | Refund | MRS BETTY WILLIAMS | 25.68 | Refund | NANCY GILLAM | 248.00 | Refund |
| JUAN M GALDEAN | 24.00 | Refund | MRS BETTY WILLOUGHBY | 5.00 | Prize Winner | NANCY GILLEN | 77.31 | Refund |
| JUAN MADRIGAL | 2.50 | Refund | MRS BETTY WILSON | 24.08 | Refund | NANCY GIRMUS | 3.00 | Refund |
| JUAN MONTANO | 5.77 | Refund | MRS BETTY WILSON | 2.21 | Refund | NANCY GIRROIR | 120.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUAN MORALES | 1.00 | Refund |
| JUAN P PASCUAI | 4.86 | Refund |
| JUAN P TRUJILLO SR | 36.97 | Refund |
| JUAN PAIN | 3.29 | Refund |
| JUAN PINTO | 3.00 | Refund |
| JUAN PRUITT | 5.00 | Refund |
| JUAN R CHAVEZ | 1.00 | Refund |
| JUAN R CHAVEZ | 10.00 | Prize Winner |
| JUAN R MARRERO | 13.15 | Refund |
| JUAN R PEREZ | 10.00 | Prize Winner |
| JUAN R RODRIGUEZ | 34.70 | Refund |
| JUAN RACELES | 26.26 | Refund |
| JUAN RIOS | 10.00 | Prize Winner |
| JUAN RODRIGUEZRABADAN | 5.00 | Prize Winner |
| JUAN RUIZ | 3.00 | Refund |
| JUAN RUIZGUERRA | 5.00 | Prize Winner |
| JUAN SAENZ | 3.00 | Refund |
| JUAN SOLIZ | 19.33 | Refund |
| JUAN SUERO | 10.00 | Prize Winner |
| JUAN TAPIA | 3.00 | Refund |
| JUAN TREVINO | 3.00 | Refund |
| JUANA A PATTON | 15.12 | Refund |
| JUANA ARMENDARES | 5.00 | Refund |
| JUANA CEPEDA | 161.42 | Refund |
| JUANA D OGUENDO | 2.68 | Refund |
| JUANA E LOPEZ | 186.43 | Refund |
| JUANA GARCIA | 32.26 | Refund |
| JUANA GARCIA | 28.79 | Refund |
| JUANA GORZALEZ | 11.92 | Refund |
| JUANA HAM | 24.23 | Refund |
| JUANA ORTIZ | 9.45 | Refund |
| JUANA ORTIZ | 5.00 | Refund |
| JUANA PASAN | 34.90 | Refund |
| JUANA TURNIPSEED | 2.96 | Refund |
| JUANIS MORROW | 2.00 | Refund |
| JUANITA A BERRY | 10.00 | Prize Winner |
| JUANITA A COMRIE | 25.84 | Refund |
| JUANITA A HARVEY | 48.93 | Refund |
| JUANITA A MARTIN | 10.00 | Refund |
| JUANITA A RODRIGUEZ | 4.92 | Refund |
| JUANITA B DAYLONG | 120.77 | Refund |
| JUANITA B GIPSON | 1.10 | Refund |
| JUANITA B LAWSON | 13.00 | Refund |
| JUANITA B MITCHELL | 21.14 | Refund |
| JUANITA B WINN | 4.00 | Refund |
| JUANITA BAKER | 1.16 | Refund |
| JUANITA BALAGBAGAN | 2.50 | Refund |
| JUANITA BALDERAS | 43.80 | Refund |
| JUANITA BARDOT | 17.06 | Refund |
| JUANITA BERGER | 14.07 | Refund |
| JUANITA BERTRAND | 4.50 | Refund |
| JUANITA BONILLA | 79.57 | Refund |
| JUANITA BOOTHROYD | 37.76 | Refund |
| JUANITA BORTA | 23.61 | Refund |
| JUANITA BOTTS | 10.00 | Prize Winner |
| JUANITA BOYD | 8.50 | Refund |
| JUANITA BROWN | 13.55 | Refund |
| JUANITA BURNETTE | 129.46 | Refund |
| JUANITA BURRIS | 16.06 | Refund |
| JUANITA BYRUM | 2.14 | Refund |
| JUANITA C CASTILLA | 46.33 | Refund |
| JUANITA C GRACIA | 7.04 | Refund |
| JUANITA C MINTS | 21.38 | Refund |
| JUANITA C WIRTH | 17.99 | Refund |
| JUANITA CARBAJAL | 2.00 | Refund |
| JUANITA CARSWELL | 9.04 | Refund |
| JUANITA CHAMPION | 7.07 | Refund |
| JUANITA CHAVEZ | 4.30 | Refund |
| JUANITA CLARK | 29.82 | Refund |
| JUANITA COFFEY | 25.98 | Refund |
| JUANITA COLEMAN | 5.00 | Prize Winner |
| JUANITA COOK | 10.00 | Prize Winner |
| JUANITA COOKE | 1.00 | Refund |
| JUANITA COX | 3.00 | Refund |
| JUANITA CROTHERS | 1.00 | Refund |
| JUANITA CRUZ | 2.14 | Refund |
| JUANITA CYPRIAN | 4.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BETTY WOLFMEYER | 24.43 | Refund |
| MRS BETTY WOLFREY | 26.97 | Refund |
| MRS BETTY WOLFROM | 5.00 | Prize Winner |
| MRS BETTY WORLEY | 3.00 | Refund |
| MRS BETTY WRAY | 39.71 | Refund |
| MRS BETTY WYATT | 8.43 | Refund |
| MRS BETTY Y BOMAR | 12.46 | Refund |
| MRS BETTY YORK | 24.44 | Refund |
| MRS BETTY YOUNG | 10.00 | Prize Winner |
| MRS BETTY YUTZY | 30.01 | Refund |
| MRS BETTY ZEIGLER | 5.00 | Prize Winner |
| MRS BETTY ZIMMERMAN | 15.02 | Refund |
| MRS BETTY ZIMMERMAN | 30.13 | Refund |
| MRS BETTYE BEVERLY | 26.38 | Refund |
| MRS BETTYE DIXON | 2.00 | Refund |
| MRS BETTYE J WOLFKIEL | 5.00 | Refund |
| MRS BETTYE KNIGHTON | 5.00 | Refund |
| MRS BETTYE LOCKE | 11.23 | Refund |
| MRS BETTYE MELVIN | 5.00 | Prize Winner |
| MRS BETTYE N BUCHANAN | 11.97 | Refund |
| MRS BETTYE R JOSEY | 10.00 | Refund |
| MRS BETTYE ROTH | 10.00 | Refund |
| MRS BETTYE STATEN | 9.35 | Refund |
| MRS BETTYE WALDON | 10.00 | Prize Winner |
| MRS BETTYLOU DALTON | 30.18 | Refund |
| MRS BETZEY BALL | 91.87 | Refund |
| MRS BEULAH JOHNSON | 5.00 | Prize Winner |
| MRS BEULAH LANE | 2.00 | Refund |
| MRS BEULAH PENSON | 2.68 | Refund |
| MRS BEUNA JOHNSON | 5.00 | Prize Winner |
| MRS BEV ANDERSON | 9.99 | Refund |
| MRS BEV HERRON | 5.00 | Refund |
| MRS BEV HUGGINS | 16.43 | Refund |
| MRS BEV KEMP | 27.80 | Refund |
| MRS BEV MCMURRAY | 21.94 | Refund |
| MRS BEV SAUNDERS | 100.00 | Prize Winner |
| MRS BEV SHOOP | 162.48 | Refund |
| MRS BEVALINE BLACK | 9.14 | Refund |
| MRS BEVELYN WALKER | 5.00 | Prize Winner |
| MRS BEVERELY AUSTIN | 2.72 | Refund |
| MRS BEVERLEE HASTINGS | 49.87 | Refund |
| MRS BEVERLEY ALLEN | 10.00 | Prize Winner |
| MRS BEVERLEY ALLEN | 5.00 | Prize Winner |
| MRS BEVERLEY BARBER | 18.49 | Refund |
| MRS BEVERLEY C WHITE | 10.00 | Prize Winner |
| MRS BEVERLEY CORRELL | 10.00 | Prize Winner |
| MRS BEVERLEY RIOS | 5.00 | Prize Winner |
| MRS BEVERLEY SALMON | 10.00 | Prize Winner |
| MRS BEVERLEY SCHMITT | 5.00 | Prize Winner |
| MRS BEVERLEY SMITH | 1.07 | Refund |
| MRS BEVERLEY WILLIAMS | 17.77 | Refund |
| MRS BEVERLEY WILLIAMS | 10.00 | Prize Winner |
| MRS BEVERLY A BEITZ | 1.71 | Refund |
| MRS BEVERLY ADAMS | 82.58 | Refund |
| MRS BEVERLY ALEXANDER | 5.00 | Refund |
| MRS BEVERLY ALLEN | 10.00 | Prize Winner |
| MRS BEVERLY ANDERSEN | 5.00 | Prize Winner |
| MRS BEVERLY ANDERSON | 1.00 | Refund |
| MRS BEVERLY ANZALDUA | 4.75 | Refund |
| MRS BEVERLY ASHE-ORR | 20.00 | Prize Winner |
| MRS BEVERLY ATKINS | 4.50 | Refund |
| MRS BEVERLY AUGUSTINE | 10.00 | Refund |
| MRS BEVERLY BAILEY | 14.80 | Refund |
| MRS BEVERLY BALLOU | 10.95 | Refund |
| MRS BEVERLY BARNES | 23.62 | Refund |
| MRS BEVERLY BEAL | 5.00 | Refund |
| MRS BEVERLY BEAR | 2.00 | Refund |
| MRS BEVERLY BEARD | 37.11 | Refund |
| MRS BEVERLY BENNETT | 5.48 | Refund |
| MRS BEVERLY BENNETT | 5.00 | Prize Winner |
| MRS BEVERLY BICKLEY | 2.84 | Refund |
| MRS BEVERLY BLACKBURN | 11.34 | Refund |
| MRS BEVERLY BLAKENEY | 16.26 | Refund |
| MRS BEVERLY BLASIER | 5.14 | Refund |
| MRS BEVERLY BOGNAR | 2.50 | Refund |
| MRS BEVERLY BOURGEOIS | 10.00 | Prize Winner |
| MRS BEVERLY BOURGEOIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY GLEASON | 1.06 | Refund |
| NANCY GLUCK | 3.83 | Refund |
| NANCY GO | 2.50 | Refund |
| NANCY GOFF | 3.85 | Refund |
| NANCY GOHEZ | 1.07 | Refund |
| NANCY GONDRINGER | 24.65 | Refund |
| NANCY GOODALL | 2.00 | Refund |
| NANCY GORDON | 17.22 | Refund |
| NANCY GORDON | 10.00 | Prize Winner |
| NANCY GORGA | 27.94 | Refund |
| NANCY GOULD | 60.25 | Refund |
| NANCY GOURISHANKAR | 5.91 | Refund |
| NANCY GRAHAM | 4.06 | Refund |
| NANCY GRAND | 12.50 | Refund |
| NANCY GRAY | 1.00 | Refund |
| NANCY GREEN | 75.16 | Refund |
| NANCY GRIFFITH | 3.93 | Refund |
| NANCY GRIMES | 31.99 | Refund |
| NANCY GROFF | 1.07 | Refund |
| NANCY GRUENEWALD | 2.00 | Refund |
| NANCY GUERRA | 3.08 | Refund |
| NANCY GUNKLE | 8.21 | Refund |
| NANCY H BRISTER | 40.00 | Refund |
| NANCY H DETWILER | 5.42 | Refund |
| NANCY H DIXON | 2.50 | Refund |
| NANCY H HARDY | 1.07 | Refund |
| NANCY H HEMPHILL | 12.00 | Refund |
| NANCY H KUGELMAN | 2.70 | Refund |
| NANCY HAAG | 1.40 | Refund |
| NANCY HALL | 2.00 | Refund |
| NANCY HAMLETT | 27.36 | Refund |
| NANCY HAMPSON | 1.36 | Refund |
| NANCY HANELINE | 9.25 | Refund |
| NANCY HANSEN | 5.00 | Refund |
| NANCY HARLESS | 35.69 | Refund |
| NANCY HARRIS | 21.88 | Refund |
| NANCY HARRIS | 3.00 | Refund |
| NANCY HASCALL | 1.32 | Refund |
| NANCY HASKINS | 26.34 | Refund |
| NANCY HATCH | 7.00 | Refund |
| NANCY HAUPT | 1.05 | Refund |
| NANCY HAYDEN | 1.06 | Refund |
| NANCY HAYDEN | 22.43 | Refund |
| NANCY HAYES | 7.95 | Refund |
| NANCY HEFLIN | 18.95 | Refund |
| NANCY HEIN | 63.84 | Refund |
| NANCY HEIST | 4.00 | Refund |
| NANCY HELD | 6.35 | Refund |
| NANCY HENRY | 2.00 | Refund |
| NANCY HENSON | 2.00 | Refund |
| NANCY HERBER | 30.53 | Refund |
| NANCY HERBERT | 17.62 | Refund |
| NANCY HERNDON | 23.74 | Refund |
| NANCY HERRERA | 5.00 | Prize Winner |
| NANCY HERVERT | 106.40 | Refund |
| NANCY HILL | 139.88 | Refund |
| NANCY HILL | 10.00 | Prize Winner |
| NANCY HILLENBURG | 27.27 | Refund |
| NANCY HOBLYN | 2.00 | Refund |
| NANCY HODGSON | 1.64 | Refund |
| NANCY HODGSON | 2.00 | Refund |
| NANCY HOEPPNER | 1.06 | Refund |
| NANCY HOLDEN | 29.87 | Refund |
| NANCY HOLDERBAUM | 43.67 | Refund |
| NANCY HOLLEY | 153.19 | Refund |
| NANCY HORN | 10.00 | Refund |
| NANCY HOUSE | 11.65 | Refund |
| NANCY HUBERS | 5.58 | Refund |
| NANCY HUDDLESTON | 18.34 | Refund |
| NANCY HUDSON | 4.99 | Refund |
| NANCY HULL | 29.62 | Refund |
| NANCY HUSSELMAN | 39.48 | Refund |
| NANCY I CLAY | 10.00 | Prize Winner |
| NANCY IGNATOWSKI | 5.00 | Prize Winner |
| NANCY INGOLDSBY | 10.00 | Prize Winner |
| NANCY ISENBERG | 4.00 | Refund |
| NANCY J BARBER | 180.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUANITA CYR | 4.00 | Refund |
| JUANITA DAVIDSON | 6.10 | Refund |
| JUANITA DAVIS | 1.51 | Refund |
| JUANITA DAVIS | 3.00 | Refund |
| JUANITA DIAZ | 531.34 | Refund |
| JUANITA DRUMMER | 2.00 | Refund |
| JUANITA E HARRELL | 11.00 | Refund |
| JUANITA E LEE | 29.31 | Refund |
| JUANITA E RUSCHMEYER | 8.52 | Refund |
| JUANITA EDWARDS | 30.22 | Refund |
| JUANITA EPTON | 63.12 | Refund |
| JUANITA ESTES | 42.21 | Refund |
| JUANITA F MOON | 15.00 | Refund |
| JUANITA FLUTY | 10.00 | Prize Winner |
| JUANITA FOGLE | 45.74 | Refund |
| JUANITA FOLKES | 45.00 | Refund |
| JUANITA FRANKS | 1.07 | Refund |
| JUANITA FRASER | 10.00 | Prize Winner |
| JUANITA FREY | 2.00 | Refund |
| JUANITA G CAVAZOS | 2.00 | Refund |
| JUANITA GARCIA | 4.53 | Refund |
| JUANITA GARZA | 2.00 | Refund |
| JUANITA GARZA | 10.00 | Prize Winner |
| JUANITA GERBER | 16.82 | Refund |
| JUANITA GILLIGA | 82.05 | Refund |
| JUANITA GILMAN | 35.88 | Refund |
| JUANITA GONZALEZ | 5.00 | Prize Winner |
| JUANITA GRAHAM | 5.00 | Prize Winner |
| JUANITA GREGORY | 1.07 | Refund |
| JUANITA GRIZZLE | 1.07 | Refund |
| JUANITA GUALAMKAR | 16.60 | Refund |
| JUANITA GWIN | 3.00 | Refund |
| JUANITA H TURNER | 3.21 | Refund |
| JUANITA HALL | 1.07 | Refund |
| JUANITA HARPER | 1.07 | Refund |
| JUANITA HEINRICHS | 2.00 | Refund |
| JUANITA HENRY | 91.99 | Refund |
| JUANITA HENSON | 5.69 | Refund |
| JUANITA HICKS | 10.00 | Prize Winner |
| JUANITA HILL | 2.00 | Refund |
| JUANITA HINES | 7.77 | Refund |
| JUANITA HODGES | 29.88 | Refund |
| JUANITA HOOD | 17.89 | Refund |
| JUANITA HUGHES | 10.00 | Prize Winner |
| JUANITA HYMEL | 37.00 | Refund |
| JUANITA J JOUNG | 10.00 | Prize Winner |
| JUANITA J KING | 2.00 | Refund |
| JUANITA J LINDSEY | 10.73 | Refund |
| JUANITA JONES | 2.00 | Refund |
| JUANITA JOYCE | 7.07 | Refund |
| JUANITA JUDD | 3.16 | Refund |
| JUANITA K BROOKS | 26.52 | Refund |
| JUANITA KINDRED | 15.00 | Refund |
| JUANITA KNIGHT | 5.00 | Prize Winner |
| JUANITA KROUTIL | 6.99 | Refund |
| JUANITA L ALLISON | 2.50 | Refund |
| JUANITA L TUELL | 5.92 | Refund |
| JUANITA LAMAR | 26.98 | Refund |
| JUANITA LANQUIST | 14.79 | Refund |
| JUANITA LAPP | 33.49 | Refund |
| JUANITA LATIMER | 10.00 | Refund |
| JUANITA LAWSON | 4.50 | Refund |
| JUANITA LEGETTE | 10.00 | Prize Winner |
| JUANITA LINDSEY | 21.15 | Refund |
| JUANITA LITTLEJOHN | 34.90 | Refund |
| JUANITA LOPEZ | 31.76 | Refund |
| JUANITA M AKERS | 5.00 | Prize Winner |
| JUANITA M BROWN | 47.44 | Refund |
| JUANITA M ELLIS | 9.95 | Refund |
| JUANITA M HURST | 29.66 | Refund |
| JUANITA M KUSINSKI | 10.96 | Refund |
| JUANITA M KUSTICH | 27.86 | Refund |
| JUANITA M LINT | 57.14 | Refund |
| JUANITA M STRAHM | 2.00 | Refund |
| JUANITA MALLORY | 2.02 | Refund |
| JUANITA MARRS | 23.40 | Refund |
| JUANITA MARTIN | 1.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BEVERLY BRAND | 10.00 | Prize Winner |
| MRS BEVERLY BROOKS | 1.00 | Refund |
| MRS BEVERLY BUNDY | 4.79 | Refund |
| MRS BEVERLY C ELMORE | 4.74 | Refund |
| MRS BEVERLY CAMPBELL | 1.08 | Refund |
| MRS BEVERLY CAMPBELL | 10.00 | Prize Winner |
| MRS BEVERLY CANERON | 326.34 | Refund |
| MRS BEVERLY CARAWAY | 2.24 | Refund |
| MRS BEVERLY CARTER | 10.00 | Prize Winner |
| MRS BEVERLY CHESSER | 2.00 | Refund |
| MRS BEVERLY CHRISTO | 3.00 | Refund |
| MRS BEVERLY CLARK | 27.76 | Refund |
| MRS BEVERLY CLAYTON | 120.55 | Refund |
| MRS BEVERLY COLEMAN | 25.00 | Refund |
| MRS BEVERLY COLEMAN | 10.00 | Prize Winner |
| MRS BEVERLY COLTRANE | 10.00 | Refund |
| MRS BEVERLY COMBS | 1.00 | Refund |
| MRS BEVERLY COOPER | 10.00 | Prize Winner |
| MRS BEVERLY CORDES | 36.50 | Refund |
| MRS BEVERLY CORRICK | 43.58 | Refund |
| MRS BEVERLY COUNCILL | 4.50 | Refund |
| MRS BEVERLY DALY | 39.61 | Refund |
| MRS BEVERLY DANIELS | 37.39 | Refund |
| MRS BEVERLY DEAL | 2.00 | Refund |
| MRS BEVERLY DECOURSIN | 4.50 | Refund |
| MRS BEVERLY DEETZ | 10.00 | Prize Winner |
| MRS BEVERLY DEWESE | 5.00 | Prize Winner |
| MRS BEVERLY DIGULIMIO | 1.06 | Refund |
| MRS BEVERLY EMERSON | 3.30 | Refund |
| MRS BEVERLY FAULKNER | 24.98 | Refund |
| MRS BEVERLY FILLIO | 6.42 | Refund |
| MRS BEVERLY FLEMING | 3.39 | Refund |
| MRS BEVERLY FORD | 2.21 | Refund |
| MRS BEVERLY FORSHEE | 6.00 | Refund |
| MRS BEVERLY FUKUSHIMA | 2.00 | Refund |
| MRS BEVERLY GARDINER | 23.18 | Refund |
| MRS BEVERLY GARNO | 2.00 | Refund |
| MRS BEVERLY GEIKEN | 2.00 | Refund |
| MRS BEVERLY GILMORE | 44.05 | Refund |
| MRS BEVERLY GOAD | 5.00 | Prize Winner |
| MRS BEVERLY GODWIN | 36.17 | Refund |
| MRS BEVERLY GOINGS | 2.37 | Refund |
| MRS BEVERLY GOODMAN | 5.00 | Prize Winner |
| MRS BEVERLY GORDON | 20.82 | Refund |
| MRS BEVERLY GORE | 3.00 | Refund |
| MRS BEVERLY GRADY | 3.00 | Refund |
| MRS BEVERLY GRAHAM | 10.00 | Prize Winner |
| MRS BEVERLY GRAVES | 5.00 | Prize Winner |
| MRS BEVERLY GRAYSON | 20.00 | Prize Winner |
| MRS BEVERLY GREEN | 18.60 | Refund |
| MRS BEVERLY GREENE | 19.73 | Refund |
| MRS BEVERLY GREMILLION | 5.00 | Prize Winner |
| MRS BEVERLY HAMMONDS | 1.95 | Refund |
| MRS BEVERLY HAMMONDS | 5.00 | Prize Winner |
| MRS BEVERLY HARDY | 34.27 | Refund |
| MRS BEVERLY HARPER | 2.00 | Refund |
| MRS BEVERLY HARVEY | 31.58 | Refund |
| MRS BEVERLY HARVEY | 5.00 | Prize Winner |
| MRS BEVERLY HERRING | 2.96 | Refund |
| MRS BEVERLY HICKEY | 15.15 | Refund |
| MRS BEVERLY HIRST | 10.00 | Prize Winner |
| MRS BEVERLY HOFFMEYER | 2.00 | Refund |
| MRS BEVERLY HOPKINS | 10.00 | Prize Winner |
| MRS BEVERLY HOSLEY | 1.07 | Refund |
| MRS BEVERLY HUCKABA | 20.77 | Refund |
| MRS BEVERLY HUGHES | 4.43 | Refund |
| MRS BEVERLY HUMPHREY | 11.09 | Refund |
| MRS BEVERLY HUNTER | 20.37 | Refund |
| MRS BEVERLY IVY | 2.14 | Refund |
| MRS BEVERLY J KANE | 1.07 | Refund |
| MRS BEVERLY J TAYLOR | 10.00 | Prize Winner |
| MRS BEVERLY JACKSON | 20.54 | Refund |
| MRS BEVERLY JAMES | 8.28 | Refund |
| MRS BEVERLY JAMES | 2.00 | Refund |
| MRS BEVERLY JESSUP | 9.53 | Refund |
| MRS BEVERLY JONES | 381.08 | Refund |
| MRS BEVERLY JONES | 19.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY J BEAN | 4.87 | Refund |
| NANCY J BOLICK | 3.00 | Refund |
| NANCY J BRADLEY | 11.00 | Refund |
| NANCY J BRIESKE | 1.06 | Refund |
| NANCY J CRAIG | 6.84 | Refund |
| NANCY J ELLIS | 10.00 | Prize Winner |
| NANCY J ENKEY | 40.00 | Refund |
| NANCY J FREEMAN | 4.00 | Refund |
| NANCY J GUARD | 2.50 | Refund |
| NANCY J HAINES | 8.00 | Refund |
| NANCY J HAYS | 2.50 | Refund |
| NANCY J HOLLAND | 2.00 | Refund |
| NANCY J JOHNSTON | 3.00 | Refund |
| NANCY J KEITHLEY | 37.70 | Refund |
| NANCY J KIPPENHAN | 10.00 | Prize Winner |
| NANCY J KRUG | 131.12 | Refund |
| NANCY J LUECK | 26.00 | Refund |
| NANCY J MONTELEONE | 1.07 | Refund |
| NANCY J NAIK | 1.00 | Refund |
| NANCY J NICHOLS | 30.56 | Refund |
| NANCY J POENISCH | 27.94 | Refund |
| NANCY J POLLARD | 15.47 | Refund |
| NANCY J PRINCE | 16.82 | Refund |
| NANCY J RANDOLPH | 1.00 | Refund |
| NANCY J ROBERTS | 3.00 | Refund |
| NANCY J ROZA | 35.56 | Refund |
| NANCY J SCHMIDT | 29.09 | Refund |
| NANCY J SCHRAMM | 23.23 | Refund |
| NANCY J SEROZYNSKY | 59.32 | Refund |
| NANCY J SMITH | 19.95 | Refund |
| NANCY J STULL | 5.58 | Refund |
| NANCY JACKSON | 27.04 | Refund |
| NANCY JANOVICZ | 10.00 | Prize Winner |
| NANCY JARRETT | 2.00 | Refund |
| NANCY JELLISON | 49.64 | Refund |
| NANCY JEMINSON | 1.00 | Refund |
| NANCY JEMISON | 34.26 | Refund |
| NANCY JO HARDING | 10.00 | Prize Winner |
| NANCY JOHNSON | 1.07 | Refund |
| NANCY JOHNSON | 7.16 | Refund |
| NANCY JOHNSON | 106.91 | Refund |
| NANCY JOHNSON | 2.00 | Refund |
| NANCY JOHNSON | 1.00 | Refund |
| NANCY JOHNSON | 29.97 | Refund |
| NANCY JOHNSON | 15.29 | Refund |
| NANCY JOHNSON | 1.60 | Refund |
| NANCY JOHNSON | 2.00 | Refund |
| NANCY JOHNSON | 2.00 | Refund |
| NANCY JOHNSON | 27.94 | Refund |
| NANCY JOHNSON | 10.00 | Prize Winner |
| NANCY JOHNSON | 20.00 | Prize Winner |
| NANCY JOHNSTON | 5.00 | Prize Winner |
| NANCY JONES | 1.00 | Refund |
| NANCY JONES | 86.10 | Refund |
| NANCY JORDAN | 6.00 | Refund |
| NANCY JUNDA | 13.73 | Refund |
| NANCY K BUCHHOLTZ | 2.14 | Refund |
| NANCY K CLARK | 4.50 | Refund |
| NANCY K KORNEGAY | 10.00 | Prize Winner |
| NANCY K MACINNIS | 26.44 | Refund |
| NANCY K OLIVER | 2.38 | Refund |
| NANCY K PUCKETT | 7.53 | Refund |
| NANCY K SANSEVIERI | 67.39 | Refund |
| NANCY K TACDERAN | 39.96 | Refund |
| NANCY KANE | 10.00 | Prize Winner |
| NANCY KASTLE | 10.00 | Prize Winner |
| NANCY KATZ | 40.27 | Refund |
| NANCY KEAGLE | 2.00 | Refund |
| NANCY KEENAN | 1.06 | Refund |
| NANCY KEES | 2.00 | Refund |
| NANCY KELLERMEYER | 29.90 | Refund |
| NANCY KERRIGAN | 2.00 | Refund |
| NANCY KIFER | 2.00 | Refund |
| NANCY KINCAID | 27.95 | Refund |
| NANCY KIRK | 1.07 | Refund |
| NANCY KIRKWOOD | 2.00 | Refund |
| NANCY KLABUNDE | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUANITA MARTINEZ | 67.52 | Refund |
| JUANITA MATHEINE | 5.00 | Prize Winner |
| JUANITA MAXWELL | 1.20 | Refund |
| JUANITA MAYERS | 4.50 | Refund |
| JUANITA MCCOLLUM | 30.00 | Prize Winner |
| JUANITA MCCOWAN | 2.00 | Refund |
| JUANITA MCHARGUE | 2.00 | Refund |
| JUANITA MERRITT | 2.00 | Refund |
| JUANITA MILLER | 10.00 | Prize Winner |
| JUANITA MIZZELL | 10.00 | Prize Winner |
| JUANITA MOCK | 99.06 | Refund |
| JUANITA MOSELER | 52.62 | Refund |
| JUANITA N HICKS | 17.06 | Refund |
| JUANITA NEWTONS | 37.43 | Refund |
| JUANITA O GUESSFORD | 2.14 | Refund |
| JUANITA O JOHNSON | 3.74 | Refund |
| JUANITA OGLETREE | 5.00 | Prize Winner |
| JUANITA OHMAN | 3.00 | Refund |
| JUANITA PERMILLION | 231.42 | Refund |
| JUANITA PEYTON | 20.04 | Refund |
| JUANITA PHILLIPS | 1.23 | Refund |
| JUANITA PINO | 84.70 | Refund |
| JUANITA POLK | 1.23 | Refund |
| JUANITA POWELL | 8.26 | Refund |
| JUANITA R BARNETT | 5.00 | Prize Winner |
| JUANITA R HARRISON | 2.30 | Refund |
| JUANITA R TAYLOR | 21.00 | Refund |
| JUANITA R WILLIAMS | 17.06 | Refund |
| JUANITA RAMIREZ | 2.50 | Refund |
| JUANITA RAPOZO | 203.92 | Refund |
| JUANITA RICE | 3.12 | Refund |
| JUANITA RICHARDSON | 1.85 | Refund |
| JUANITA RICHARDSON | 7.93 | Refund |
| JUANITA ROBINSON | 5.00 | Refund |
| JUANITA ROGERS | 47.48 | Refund |
| JUANITA S TERRY | 18.86 | Refund |
| JUANITA SACHS | 2.00 | Refund |
| JUANITA SANTIAGO | 5.50 | Refund |
| JUANITA SEABERRY | 10.00 | Prize Winner |
| JUANITA SESSION | 5.00 | Prize Winner |
| JUANITA SHELTON | 5.13 | Refund |
| JUANITA SHULTZ | 5.50 | Refund |
| JUANITA SINGLETARY | 10.00 | Prize Winner |
| JUANITA SINGLETON | 8.20 | Refund |
| JUANITA SMITH | 292.75 | Refund |
| JUANITA SPATH | 76.26 | Refund |
| JUANITA SPEARS | 1.00 | Refund |
| JUANITA STALLINGS | 1.08 | Refund |
| JUANITA STEPHENS | 6.84 | Refund |
| JUANITA STONE | 610.57 | Refund |
| JUANITA SUAREZ | 5.35 | Refund |
| JUANITA SUMNER | 1.07 | Refund |
| JUANITA SWANSON | 34.85 | Refund |
| JUANITA TANNER | 77.58 | Refund |
| JUANITA TATUM | 1.00 | Refund |
| JUANITA THACKER | 1.06 | Refund |
| JUANITA THAMES | 32.31 | Refund |
| JUANITA THARP | 32.57 | Refund |
| JUANITA THIESSEN | 10.50 | Refund |
| JUANITA THOMPSON | 17.13 | Refund |
| JUANITA THOMPSON | 32.75 | Refund |
| JUANITA TORRES | 36.15 | Refund |
| JUANITA TOTEN | 40.60 | Refund |
| JUANITA VAALER | 2.00 | Refund |
| JUANITA VLLOYD | 3.00 | Refund |
| JUANITA W BISHOP | 94.62 | Refund |
| JUANITA W CAMPB | 1.00 | Refund |
| JUANITA WALKER | 1.98 | Refund |
| JUANITA WALKER | 22.49 | Refund |
| JUANITA WALLER | 2.00 | Refund |
| JUANITA WEAVER | 18.78 | Refund |
| JUANITA WELLEVER | 6.99 | Refund |
| JUANITA WHITESIDE | 13.72 | Refund |
| JUANITA WILKERSON | 27.80 | Refund |
| JUANITA WILLIAMS | 4.56 | Refund |
| JUANITA WILLIAMSON | 1.30 | Refund |
| JUANITA WILSON | 32.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BEVERLY JORDAN | 5.00 | Prize Winner |
| MRS BEVERLY JOSEPHSON | 1.00 | Refund |
| MRS BEVERLY JOY | 42.43 | Refund |
| MRS BEVERLY KATS | 140.53 | Refund |
| MRS BEVERLY KELLY | 6.44 | Refund |
| MRS BEVERLY KELLY | 2.00 | Refund |
| MRS BEVERLY KENDALL | 5.50 | Refund |
| MRS BEVERLY KIDWELL | 5.00 | Prize Winner |
| Mrs Beverly Kirker | 100.00 | Refund |
| MRS BEVERLY KIRKHART | 5.00 | Prize Winner |
| MRS BEVERLY KNAPP | 2.00 | Refund |
| MRS BEVERLY KOONCE | 23.21 | Refund |
| MRS BEVERLY KRAUSE | 12.82 | Refund |
| MRS BEVERLY KROUPA | 27.23 | Refund |
| MRS BEVERLY LAMONT | 10.00 | Prize Winner |
| MRS BEVERLY LASHLEY | 10.00 | Prize Winner |
| MRS BEVERLY LEE | 5.00 | Prize Winner |
| MRS BEVERLY LEN | 16.82 | Refund |
| MRS BEVERLY LEVENTRY | 85.80 | Refund |
| MRS BEVERLY LOCKHART | 3.27 | Refund |
| MRS BEVERLY LOLLIS | 5.00 | Prize Winner |
| MRS BEVERLY LUBETKIN | 10.00 | Prize Winner |
| MRS BEVERLY LUBETKIN | 10.00 | Prize Winner |
| MRS BEVERLY M KARCHER | 3.00 | Refund |
| MRS BEVERLY MACHAK | 10.00 | Prize Winner |
| MRS BEVERLY MAILLET | 1.07 | Refund |
| MRS BEVERLY MAYON | 5.00 | Refund |
| MRS BEVERLY MAZEIKA | 5.30 | Refund |
| MRS BEVERLY MCDONALD | 43.42 | Refund |
| MRS BEVERLY MCDUFFIE | 10.00 | Prize Winner |
| MRS BEVERLY MCGOUGH | 5.00 | Refund |
| MRS BEVERLY MCKINNEY | 1.07 | Refund |
| MRS BEVERLY MCMASTER | 31.57 | Refund |
| MRS BEVERLY MIGHTY | 5.00 | Prize Winner |
| MRS BEVERLY MILLS | 10.00 | Refund |
| MRS BEVERLY MILLS | 5.00 | Prize Winner |
| MRS BEVERLY MITCHELL | 4.50 | Refund |
| MRS BEVERLY MONIGLE | 3.97 | Refund |
| MRS BEVERLY MOORE | 1.08 | Refund |
| MRS BEVERLY MORGAN | 10.00 | Prize Winner |
| MRS BEVERLY NARON | 10.00 | Prize Winner |
| MRS BEVERLY NISSEL | 5.00 | Refund |
| MRS BEVERLY ODOM | 14.08 | Refund |
| MRS BEVERLY ORNDOFF | 2.00 | Refund |
| MRS BEVERLY OWENS | 5.00 | Prize Winner |
| MRS BEVERLY P WEBBER | 10.00 | Prize Winner |
| MRS BEVERLY PARKER | 1.46 | Refund |
| MRS BEVERLY PARKISON | 2.70 | Refund |
| MRS BEVERLY PHILLIPS | 56.11 | Refund |
| MRS BEVERLY PROULX | 24.59 | Refund |
| MRS BEVERLY PURNELL | 1.07 | Refund |
| MRS BEVERLY R WINN | 10.00 | Prize Winner |
| MRS BEVERLY RANKEN | 5.00 | Prize Winner |
| MRS BEVERLY RECZNIK | 27.80 | Refund |
| MRS BEVERLY REED | 5.00 | Prize Winner |
| MRS BEVERLY RINGWALD | 4.00 | Refund |
| MRS BEVERLY ROKA | 5.80 | Refund |
| MRS BEVERLY ROLLINS | 3.41 | Refund |
| MRS BEVERLY ROPER | 67.23 | Refund |
| MRS BEVERLY ROSE | 2.00 | Refund |
| MRS BEVERLY SCRIBER | 11.00 | Refund |
| MRS BEVERLY SELLECK | 5.00 | Prize Winner |
| MRS BEVERLY SHEPARD | 14.00 | Refund |
| MRS BEVERLY SHIELDS | 10.00 | Prize Winner |
| Mrs Beverly Shore | 49.06 | Refund |
| MRS BEVERLY SISCO | 5.00 | Prize Winner |
| MRS BEVERLY SMALLWOOD | 80.18 | Refund |
| MRS BEVERLY SMITH | 33.64 | Refund |
| MRS BEVERLY SMITH | 11.67 | Refund |
| MRS BEVERLY SOWELL | 2.00 | Refund |
| MRS BEVERLY SPROSS | 10.00 | Prize Winner |
| MRS BEVERLY STEWART | 9.00 | Refund |
| MRS BEVERLY STEWART | 76.07 | Refund |
| MRS BEVERLY STOEHR | 41.18 | Refund |
| MRS BEVERLY STONE | 2.00 | Refund |
| MRS BEVERLY STYKA | 2.00 | Refund |
| MRS BEVERLY TELG | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY KLEIN | 88.22 | Refund |
| NANCY KLINGEL | 3.50 | Refund |
| NANCY KNAP | 3.11 | Refund |
| NANCY KNIGHT | 47.18 | Refund |
| NANCY KNOEFLER | 1.00 | Refund |
| NANCY KOCH | 30.62 | Refund |
| NANCY KOEPKE | 38.46 | Refund |
| NANCY KOHN | 18.56 | Refund |
| NANCY KONTAK | 50.00 | Prize Winner |
| NANCY KRAMER | 21.38 | Refund |
| NANCY KRAMER | 2.12 | Refund |
| NANCY KRIESEL | 7.72 | Refund |
| NANCY KROLL | 17.98 | Refund |
| NANCY KUCZYNSKI | 25.10 | Refund |
| NANCY KUPPER | 31.17 | Refund |
| NANCY L ADAMS | 119.90 | Refund |
| NANCY L ALLEN | 4.56 | Refund |
| NANCY L BAILEY | 13.98 | Refund |
| NANCY L BERRY | 4.29 | Refund |
| NANCY L BIRD | 11.06 | Refund |
| NANCY L BLANKS | 2.00 | Refund |
| NANCY L BORDERS | 1.07 | Refund |
| NANCY L BORER | 14.80 | Refund |
| NANCY L BOURCHER | 6.67 | Refund |
| NANCY L BRAY | 1.02 | Refund |
| NANCY L BROWN | 5.00 | Prize Winner |
| NANCY L BUZZALINI | 29.13 | Refund |
| NANCY L CASEY | 58.35 | Refund |
| NANCY L CONNELLEY | 5.00 | Prize Winner |
| NANCY L CURNE | 5.00 | Prize Winner |
| NANCY L DZWONKOWSKI | 10.00 | Prize Winner |
| NANCY L ELLIOTT | 3.00 | Refund |
| NANCY L ESPOSITO | 1.00 | Refund |
| NANCY L GATES | 3.00 | Refund |
| NANCY L GILLIAM | 1.44 | Refund |
| NANCY L GUTAPFEL | 3.00 | Refund |
| NANCY L HARRIS | 4.98 | Refund |
| NANCY L HENRY | 2.00 | Refund |
| NANCY L HOLT | 24.72 | Refund |
| NANCY L JACKSON | 10.56 | Refund |
| NANCY L JONES | 2.00 | Refund |
| NANCY L KOENIG | 5.96 | Refund |
| NANCY L LCUAS | 49.27 | Refund |
| NANCY L LORENZ | 5.97 | Refund |
| NANCY L MORRIS | 21.56 | Refund |
| NANCY L MUSSELMAN | 10.00 | Refund |
| NANCY L NASH | 20.56 | Refund |
| NANCY L PRENATT | 17.10 | Refund |
| NANCY L RARTZ | 26.82 | Refund |
| NANCY L SALZMAN | 5.00 | Prize Winner |
| NANCY L SHERMAN | 1.47 | Refund |
| NANCY L SWALD | 25.00 | Prize Winner |
| NANCY L TAYLOR | 29.23 | Refund |
| NANCY L TINSLEY | 44.94 | Refund |
| NANCY L VANNEVEL | 3.99 | Refund |
| NANCY L WOOD | 4.24 | Refund |
| NANCY L WOOD | 1.06 | Refund |
| NANCY LAFORCE | 1.07 | Refund |
| NANCY LAMB | 146.13 | Refund |
| NANCY LAMBERTH | 9.04 | Refund |
| NANCY LAPOINTE | 14.84 | Refund |
| NANCY LAUDEMAN | 57.84 | Refund |
| NANCY LEFFINGWELL | 17.09 | Refund |
| NANCY LEHEW | 5.00 | Prize Winner |
| NANCY LEIKER | 9.00 | Refund |
| NANCY LEISINGER | 2.00 | Refund |
| NANCY LEWIS | 36.97 | Refund |
| NANCY LEWIS | 10.00 | Prize Winner |
| NANCY LIPTRAP | 3.00 | Refund |
| NANCY LIVENGOOD | 1.07 | Refund |
| NANCY LLOYD | 62.00 | Refund |
| NANCY LONG | 25.54 | Refund |
| NANCY LORCHYTZ | 1.07 | Refund |
| NANCY LORE | 2.18 | Refund |
| NANCY LOWERY | 54.90 | Refund |
| NANCY LUCAS | 2.00 | Refund |
| NANCY LUCAS | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUANITA WRIGHT | 2.14 | Refund |
| JUANITAJ ONES | 2.00 | Refund |
| JUANITAL NXON | 3.28 | Refund |
| JUANITO CREQUE | 2.93 | Refund |
| JUANITTA GATLING | 17.12 | Refund |
| JUANNE SIMPOULOS | 29.19 | Refund |
| JUANTA GOWDER | 80.02 | Refund |
| JUANTIA STURNES | 21.79 | Refund |
| JUATHENIA THIEME | 40.66 | Refund |
| JUCY CHODWICK | 5.00 | Prize Winner |
| JUCY LATCHAW | 1.00 | Refund |
| JUDDIE GIBBONS | 26.82 | Refund |
| JUDDITH DICKERSON | 7.28 | Refund |
| JUDDSON WINCHESTER | 5.00 | Prize Winner |
| JUDE CRAWSHAW | 5.00 | Prize Winner |
| JUDE DALTON | 4.33 | Refund |
| JUDEE BEGUETTE | 1.00 | Refund |
| JUDGE TEEL | 30.00 | Refund |
| JUDI CUNNINGHAM | 5.00 | Prize Winner |
| JUDI DAVISON | 1.69 | Refund |
| JUDI DEWITT | 11.57 | Refund |
| JUDI ERICKSON | 23.14 | Refund |
| JUDI FREETLY | 6.44 | Refund |
| JUDI GRAVES | 18.01 | Refund |
| JUDI HANSON | 5.00 | Prize Winner |
| JUDI HARTT | 75.71 | Refund |
| JUDI HOPKINS | 6.00 | Refund |
| JUDI HUSEMAN | 10.00 | Prize Winner |
| JUDI JACOBSON | 52.07 | Refund |
| JUDI MUELLER | 29.34 | Refund |
| JUDI MYERS | 4.00 | Refund |
| JUDI NEUENSCHWANDER | 1.07 | Refund |
| JUDI PECK | 1.00 | Refund |
| JUDI PETER | 5.00 | Prize Winner |
| JUDI RIDER | 5.00 | Prize Winner |
| JUDI SCHULTZ | 2.00 | Refund |
| JUDI SILVER | 8.94 | Refund |
| JUDI TRASPORT | 15.91 | Refund |
| JUDI TYACKE | 10.00 | Prize Winner |
| JUDI VIOLETTE | 4.35 | Refund |
| JUDI WANSAC | 10.00 | Prize Winner |
| JUDIA PELLE | 29.00 | Refund |
| JUDIE AGUIRRE | 44.01 | Refund |
| JUDIE BERGMAN | 5.00 | Prize Winner |
| JUDIE BROWN | 3.13 | Refund |
| JUDIE CONNER | 54.18 | Refund |
| JUDIE CORNWELL | 14.90 | Refund |
| JUDIE KIENZLE | 5.00 | Refund |
| JUDIE PRICE | 15.79 | Refund |
| JUDIHT COLE | 7.95 | Refund |
| JUDIT KOLUS | 10.00 | Prize Winner |
| JUDITH A ALLEN | 28.22 | Refund |
| JUDITH A ASHER | 1.07 | Refund |
| JUDITH A BONISLAWSKI | 102.44 | Refund |
| JUDITH A BOWLING | 3.47 | Refund |
| JUDITH A BOYER | 8.01 | Refund |
| JUDITH A BROCK | 7.62 | Refund |
| JUDITH A CARR | 5.01 | Refund |
| JUDITH A CHARTIER | 8.00 | Refund |
| JUDITH A CLANCY | 1.08 | Refund |
| JUDITH A CONNELY | 26.92 | Refund |
| JUDITH A CRISWELL | 29.18 | Refund |
| JUDITH A DALLMANN | 4.50 | Refund |
| JUDITH A GARDINIER | 1.06 | Refund |
| JUDITH A GATHMAN | 12.66 | Refund |
| JUDITH A HACKLER | 10.00 | Prize Winner |
| JUDITH A HOSHIN | 2.50 | Refund |
| JUDITH A JABLONSKI | 5.00 | Prize Winner |
| JUDITH A KEGLEY | 2.00 | Refund |
| JUDITH A KIDDER | 16.63 | Refund |
| JUDITH A LEE | 77.32 | Refund |
| JUDITH A LOCKE | 1.00 | Refund |
| JUDITH A MARSH | 148.55 | Refund |
| JUDITH A MELLO | 7.66 | Refund |
| JUDITH A MILLER | 10.00 | Prize Winner |
| JUDITH A MINGUS | 1.06 | Refund |
| JUDITH A MONSHOR | 34.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BEVERLY THOMPSON | 123.92 | Refund |
| MRS BEVERLY THOMPSON | 2.00 | Refund |
| MRS BEVERLY THORPE | 6.39 | Refund |
| MRS BEVERLY TIRBAN | 4.86 | Refund |
| MRS BEVERLY TOBINS | 10.00 | Prize Winner |
| MRS BEVERLY TRAPP | 18.59 | Refund |
| MRS BEVERLY TRAVIS | 3.00 | Refund |
| MRS BEVERLY TRIPP | 10.00 | Prize Winner |
| MRS BEVERLY TWADDELL | 27.53 | Refund |
| MRS BEVERLY V DUNBAR | 24.61 | Refund |
| MRS BEVERLY VAUGHAN | 22.50 | Refund |
| MRS BEVERLY WADE | 15.00 | Refund |
| MRS BEVERLY WALKER | 5.00 | Prize Winner |
| MRS BEVERLY WALLACE | 4.79 | Refund |
| MRS BEVERLY WARD | 3.06 | Refund |
| MRS BEVERLY WARREN | 24.98 | Refund |
| MRS BEVERLY WARREN | 2.57 | Refund |
| MRS BEVERLY WEAVER | 5.00 | Prize Winner |
| MRS BEVERLY WEBB | 1.00 | Refund |
| MRS BEVERLY WEIR | 2.60 | Refund |
| MRS BEVERLY WERNER | 33.37 | Refund |
| MRS BEVERLY WEST | 28.93 | Refund |
| MRS BEVERLY WHITE | 47.54 | Refund |
| MRS BEVERLY WHITE | 15.98 | Refund |
| MRS BEVERLY WHITE | 1.82 | Refund |
| MRS BEVERLY WIERENGO | 10.00 | Prize Winner |
| MRS BEVERLY WILGUS | 18.17 | Refund |
| MRS BEVERLY WILLIAMS | 5.00 | Refund |
| MRS BEVERLY WILSON | 23.26 | Refund |
| MRS BEVERLY WINGET | 2.00 | Refund |
| MRS BEVERLY WISE | 5.00 | Prize Winner |
| MRS BEVERLYN DENNIS | 7.00 | Refund |
| MRS BEVIN WAGNER | 16.19 | Refund |
| MRS BHARTI PATEL | 5.00 | Prize Winner |
| MRS BHAWANI MITTAL | 10.00 | Prize Winner |
| MRS BIANCA C GARONE | 5.00 | Prize Winner |
| Mrs Bianca Duval | 99.65 | Refund |
| MRS BIANCA VALDEZ | 5.00 | Prize Winner |
| MRS BIBI KHAN | 2.78 | Refund |
| MRS BIILIE VALENTINE | 19.73 | Refund |
| MRS BILL | 5.00 | Prize Winner |
| MRS BILL J FOX | 17.46 | Refund |
| MRS BILL LUETZOW | 1.07 | Refund |
| MRS BILL SIMPSON | 29.65 | Refund |
| MRS BILL STILWELL | 1.00 | Refund |
| MRS BILLA JUDY | 10.00 | Prize Winner |
| MRS BILLIE ASCHWEGE | 18.39 | Refund |
| MRS BILLIE ASH | 5.00 | Prize Winner |
| MRS BILLIE ATWOOD | 19.42 | Refund |
| MRS BILLIE BARTON | 4.50 | Refund |
| MRS BILLIE BRAMLETT | 60.02 | Refund |
| MRS BILLIE BRINSMAID | 18.04 | Refund |
| MRS BILLIE CARROLL | 10.00 | Prize Winner |
| MRS BILLIE CASADONTE | 4.04 | Refund |
| MRS BILLIE CHERRY | 34.30 | Refund |
| MRS BILLIE CROWNOVER | 5.00 | Prize Winner |
| MRS BILLIE DIXON | 10.00 | Refund |
| MRS BILLIE DOLCE | 7.17 | Refund |
| MRS BILLIE DUMAS | 20.94 | Refund |
| MRS BILLIE FREEMAN | 28.12 | Refund |
| MRS BILLIE GOODSON | 1.10 | Refund |
| MRS BILLIE GRAVES | 16.78 | Refund |
| MRS BILLIE HARRINGTON | 65.01 | Refund |
| MRS BILLIE HELM | 17.26 | Refund |
| MRS BILLIE HYSONG | 95.58 | Refund |
| MRS BILLIE J PURSEL | 3.56 | Refund |
| MRS BILLIE JACKSON | 12.54 | Refund |
| MRS BILLIE K GOLDEN | 109.03 | Refund |
| MRS BILLIE KIRWIN | 5.00 | Prize Winner |
| MRS BILLIE KLUG | 5.00 | Prize Winner |
| MRS BILLIE LACEY | 5.00 | Prize Winner |
| MRS BILLIE LOWERY | 1.07 | Refund |
| MRS BILLIE M TAYLOR | 2.50 | Refund |
| MRS BILLIE MACK | 10.00 | Prize Winner |
| MRS BILLIE MANSFIELD | 48.30 | Refund |
| MRS BILLIE MAYO | 26.85 | Refund |
| MRS BILLIE MESSNER | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY LUNA | 14.49 | Refund |
| NANCY LUSTENBERGER | 9.51 | Refund |
| NANCY LUTTRELL | 1.00 | Refund |
| NANCY LUTZ | 2.89 | Refund |
| NANCY M BIEHL | 26.95 | Refund |
| NANCY M BRADLEY | 2.00 | Refund |
| NANCY M CUNHA | 41.58 | Refund |
| NANCY M DELGADO | 2.00 | Refund |
| NANCY M EMERLING | 129.20 | Refund |
| NANCY M FERGUSON | 10.00 | Prize Winner |
| NANCY M GUSTAFSON | 195.23 | Refund |
| NANCY M HALL | 72.29 | Refund |
| NANCY M HARMELINK | 19.23 | Refund |
| NANCY M HOUGH | 1.07 | Refund |
| NANCY M HUTCHISON | 5.00 | Prize Winner |
| NANCY M JOHNSON | 10.00 | Prize Winner |
| NANCY M JOHNSON | 5.00 | Prize Winner |
| NANCY M MCARDLE | 10.22 | Refund |
| NANCY M MENDES | 42.59 | Refund |
| NANCY M ROY | 2.58 | Refund |
| NANCY M STANLEY | 5.00 | Prize Winner |
| NANCY M STPEHENS | 93.25 | Refund |
| NANCY M SULLIVAN | 2.00 | Refund |
| NANCY M TUCKER | 2.89 | Refund |
| NANCY M WEST | 19.02 | Refund |
| NANCY M YODER | 29.80 | Refund |
| NANCY MADDOX | 2.00 | Refund |
| NANCY MADER | 2.01 | Refund |
| NANCY MAERSCH | 2.00 | Refund |
| NANCY MAGER | 385.53 | Refund |
| NANCY MALONEY | 5.00 | Prize Winner |
| NANCY MANISCALCO | 4.44 | Refund |
| NANCY MANN | 3.00 | Refund |
| NANCY MANNING | 17.24 | Refund |
| NANCY MARCUCCI | 3.00 | Refund |
| NANCY MARKES | 29.71 | Refund |
| NANCY MARKLE | 44.95 | Refund |
| NANCY MARTIN | 13.52 | Refund |
| NANCY MARTIN | 10.00 | Prize Winner |
| NANCY MARTIN | 10.00 | Prize Winner |
| NANCY MARTINEZ | 21.94 | Refund |
| NANCY MARVIN | 19.62 | Refund |
| NANCY MASSI | 10.00 | Prize Winner |
| NANCY MASSIE | 12.56 | Refund |
| NANCY MASTARONE | 29.62 | Refund |
| NANCY MASTRELLA | 1.14 | Refund |
| NANCY MAXWELL | 17.42 | Refund |
| NANCY MAYBERN | 6.46 | Refund |
| NANCY MAYO | 5.22 | Refund |
| NANCY MCAFEE | 17.37 | Refund |
| NANCY MCCLARY | 2.85 | Refund |
| NANCY MCCOMB | 6.40 | Refund |
| NANCY MCCONKEY | 31.66 | Refund |
| NANCY MCCOY | 10.00 | Prize Winner |
| NANCY MCCULLEY | 18.00 | Refund |
| NANCY MCGINNIS | 95.20 | Refund |
| NANCY MCGOWAN | 48.11 | Refund |
| NANCY MCGRATH | 2.03 | Refund |
| NANCY MCGUIRE | 37.83 | Refund |
| NANCY MCLAIN | 8.00 | Refund |
| NANCY MCLAURY | 127.63 | Refund |
| NANCY MCLAWHORN | 11.59 | Refund |
| NANCY MCMAHON | 97.11 | Refund |
| NANCY MCNEILL | 3.00 | Refund |
| NANCY MCPEAK | 2.50 | Refund |
| NANCY MCQUEEN | 3.00 | Refund |
| NANCY MCQUEENEY | 5.00 | Prize Winner |
| NANCY MELVIN | 92.41 | Refund |
| NANCY MENSINGER | 5.00 | Prize Winner |
| NANCY MERCER | 4.50 | Refund |
| NANCY MERRIEL | 29.83 | Refund |
| NANCY MESEY | 23.95 | Refund |
| NANCY MESTRE | 1.08 | Refund |
| NANCY MESZAROS | 13.10 | Refund |
| NANCY METZ | 4.13 | Refund |
| NANCY MEYER | 52.13 | Refund |
| NANCY MEYER | 33.81 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUDITH A NICASTRO | 3.56 | Refund |
| JUDITH A POMERIEAU | 95.91 | Refund |
| JUDITH A POWELL | 4.50 | Refund |
| JUDITH A REAZOR | 4.00 | Refund |
| JUDITH A RICHARD | 34.53 | Refund |
| JUDITH A RUTIGLIANO | 23.70 | Refund |
| JUDITH A RYAN | 3.00 | Refund |
| JUDITH A SAFLY | 100.66 | Refund |
| JUDITH A SCHAEFER | 59.11 | Refund |
| JUDITH A SCHENK | 5.00 | Prize Winner |
| JUDITH A SCHLIEFER | 8.69 | Refund |
| JUDITH A SCHWARTZ | 48.09 | Refund |
| JUDITH A SHARRER | 30.18 | Refund |
| JUDITH A SKIPWORTH | 6.42 | Refund |
| JUDITH A SMITH | 297.54 | Refund |
| JUDITH A STONEY | 5.37 | Refund |
| JUDITH A STUNDA | 5.00 | Prize Winner |
| JUDITH A TALMAGE | 75.00 | Refund |
| JUDITH ACCARDI | 1.90 | Refund |
| JUDITH ACKER | 2.67 | Refund |
| JUDITH ALEXANDER | 5.99 | Refund |
| JUDITH ALLEN | 28.65 | Refund |
| JUDITH ANDERSON | 2.00 | Refund |
| JUDITH ANGELO | 6.13 | Refund |
| JUDITH ARMSTRONG | 10.00 | Refund |
| JUDITH ASKEW | 10.00 | Prize Winner |
| JUDITH AUSTIN | 29.18 | Refund |
| JUDITH B DOUCET | 10.00 | Prize Winner |
| JUDITH BALLINGER | 2.00 | Refund |
| JUDITH BALMER | 6.22 | Refund |
| JUDITH BARLOW | 62.77 | Refund |
| JUDITH BATTEN | 10.00 | Refund |
| JUDITH BAUST | 107.51 | Refund |
| JUDITH BAXTER | 10.00 | Prize Winner |
| JUDITH BEDDINGFIELD | 3.57 | Refund |
| JUDITH BEECK | 6.67 | Refund |
| JUDITH BEEDE | 10.00 | Prize Winner |
| JUDITH BELCHER | 3.00 | Refund |
| JUDITH BELL | 3.00 | Refund |
| JUDITH BENNETT | 10.00 | Prize Winner |
| JUDITH BERG | 23.64 | Refund |
| Judith Berken | 26.98 | Refund |
| JUDITH BERRYMAN | 10.00 | Prize Winner |
| JUDITH BESS | 2.00 | Refund |
| Judith Bezner | 34.90 | Refund |
| JUDITH BILLINGS | 2.00 | Refund |
| JUDITH BLAZER | 2.00 | Refund |
| JUDITH BORN | 12.31 | Refund |
| JUDITH BOSSIE | 45.50 | Refund |
| JUDITH BRAGG | 9.48 | Refund |
| JUDITH BREAUX | 5.00 | Prize Winner |
| JUDITH BREECE | 17.14 | Refund |
| JUDITH BREITIKE | 71.50 | Refund |
| JUDITH BREITZKE | 43.90 | Refund |
| JUDITH BROOKS | 128.62 | Refund |
| JUDITH BROWN | 5.52 | Refund |
| JUDITH BRUCATO | 3.00 | Refund |
| JUDITH BUCK | 150.49 | Refund |
| JUDITH BUREN | 24.98 | Refund |
| JUDITH BURICHIN | 111.15 | Refund |
| JUDITH BYERLY | 52.78 | Refund |
| JUDITH C BARNES | 127.23 | Refund |
| JUDITH C BOGAN | 21.58 | Refund |
| JUDITH C FERGUSON | 59.38 | Refund |
| JUDITH C GLENN | 55.88 | Refund |
| JUDITH C HALL | 5.00 | Prize Winner |
| JUDITH C HURST | 4.50 | Refund |
| JUDITH C PEARSON | 22.92 | Refund |
| JUDITH CAMPBELL | 1.07 | Refund |
| JUDITH CAREY | 5.00 | Prize Winner |
| JUDITH CARTER | 45.60 | Refund |
| JUDITH CHAPMAN | 1.84 | Refund |
| JUDITH CHRISTIAN | 54.59 | Refund |
| JUDITH CHRISTIANA | 4.00 | Refund |
| JUDITH CLINKINGBEARD | 3.00 | Refund |
| JUDITH CLOUW | 2.00 | Refund |
| JUDITH COLLIER | 24.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BILLIE MILLS | 2.00 | Refund |
| MRS BILLIE MOODY | 16.95 | Refund |
| MRS BILLIE MOORE | 15.00 | Refund |
| MRS BILLIE NEW | 24.22 | Refund |
| MRS BILLIE OBLINGER | 1.07 | Refund |
| MRS BILLIE OLSON | 22.61 | Refund |
| MRS BILLIE PAYNE | 13.33 | Refund |
| MRS BILLIE PINKHAM | 10.00 | Prize Winner |
| MRS BILLIE POHL | 10.00 | Refund |
| MRS BILLIE RYAN | 5.46 | Refund |
| MRS BILLIE SALSMAN | 2.00 | Refund |
| MRS BILLIE SCHMER | 2.00 | Refund |
| MRS BILLIE SELLERS | 5.00 | Prize Winner |
| MRS BILLIE SLEEPER | 5.00 | Prize Winner |
| MRS BILLIE STINE | 16.36 | Refund |
| MRS BILLIE STOUT | 5.00 | Prize Winner |
| MRS BILLIE WEAVER | 10.00 | Prize Winner |
| MRS BILLIE WESTERMAN | 53.05 | Refund |
| MRS BILLIE WILSON | 28.75 | Refund |
| MRS BILLY BOWLING | 24.36 | Refund |
| MRS BILLY DUROSSETTE | 8.00 | Refund |
| MRS BILLY HARRIS | 10.00 | Prize Winner |
| MRS BILLY KIRKWOOD | 4.50 | Refund |
| MRS BILLY LOVING | 23.74 | Refund |
| MRS BILLY R SINCLAIR | 4.27 | Refund |
| MRS BILLYE FLEMING | 10.00 | Prize Winner |
| MRS BILLYE POOLE | 34.18 | Refund |
| MRS BIN T COOK | 26.33 | Refund |
| MRS BIRDIE M BERRY | 5.00 | Prize Winner |
| MRS BIRDIE WILLIAMS | 53.54 | Refund |
| MRS BIRGIT JORDAN | 123.03 | Refund |
| MRS BIVEN ANDERSEN | 5.00 | Prize Winner |
| MRS BJ HAWTHORNE | 10.00 | Prize Winner |
| MRS BJ HOFFMAN | 5.22 | Refund |
| MRS BJ QUINLAN | 10.00 | Prize Winner |
| MRS BJORG KRAVEC | 1.07 | Refund |
| MRS BLAIR WEST | 27.53 | Refund |
| MRS BLAKE ADAMS | 57.70 | Refund |
| MRS BLANCA AREVALO | 5.00 | Prize Winner |
| MRS BLANCA BUCK | 5.00 | Prize Winner |
| MRS BLANCA FRED | 2.00 | Refund |
| MRS BLANCA HERNANDEZ | 10.00 | Prize Winner |
| MRS BLANCA I REYES | 9.00 | Refund |
| MRS BLANCA MARGETTS | 2.00 | Refund |
| MRS BLANCA MASCARENHAS | 100.00 | Prize Winner |
| MRS BLANCA SANDERS | 4.01 | Refund |
| MRS BLANCA T RUIZ | 2.00 | Refund |
| MRS BLANCA TORRES | 10.00 | Prize Winner |
| MRS BLANCA VERAS | 13.45 | Refund |
| MRS BLANCHE ASBURY | 1.07 | Refund |
| MRS BLANCHE BROWN | 15.32 | Refund |
| MRS BLANCHE COX | 12.91 | Refund |
| MRS BLANCHE DOWDELL | 5.00 | Prize Winner |
| MRS BLANCHE HOOK | 3.00 | Refund |
| MRS BLANCHE LEAMAN | 47.74 | Refund |
| MRS BLANCHE NICHOLAS | 25.00 | Prize Winner |
| MRS BLANCHE ROBERTSON | 5.00 | Prize Winner |
| MRS BLANCHE TAGAWA | 28.99 | Refund |
| MRS BLANCHE WISNER | 5.00 | Prize Winner |
| MRS BLANCHIE HOWELL | 22.10 | Refund |
| MRS BLENDA GARLAND | 16.78 | Refund |
| MRS BLINZIA FOSHKO | 35.35 | Refund |
| MRS BLONDELL COAST | 24.27 | Refund |
| MRS BLOSSOM WALKER | 5.99 | Refund |
| MRS BLUFFORD BRADBURN | 10.38 | Refund |
| MRS BLYTHE DREWER | 10.00 | Refund |
| MRS BOB BAILEY | 4.64 | Refund |
| MRS BOB CONTRI | 1.07 | Refund |
| MRS BOB FULLER | 2.00 | Refund |
| MRS BOB HAHN | 14.94 | Refund |
| MRS BOB HAMRICK | 49.65 | Refund |
| MRS BOB WINTERS | 5.00 | Prize Winner |
| MRS BOBBE GUTHRIE | 26.90 | Refund |
| MRS BOBBETTE FURER | 72.33 | Refund |
| MRS BOBBI ARD | 2.50 | Refund |
| MRS BOBBI BASARICH | 5.00 | Prize Winner |
| MRS BOBBI FERRARA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY MEYER | 10.00 | Prize Winner |
| NANCY MILAM | 10.53 | Refund |
| NANCY MILANY | 430.94 | Refund |
| NANCY MILLER | 15.00 | Refund |
| NANCY MILLER | 3.00 | Refund |
| NANCY MILLER | 4.14 | Refund |
| NANCY MILLS | 1.62 | Refund |
| NANCY MILLS | 2.00 | Refund |
| NANCY MILYKOVIC | 40.55 | Refund |
| NANCY MINTON | 2.50 | Refund |
| NANCY MOLLER | 4.94 | Refund |
| NANCY MOLLOY | 9.93 | Refund |
| NANCY MONEYPENNY | 3.36 | Refund |
| NANCY MOORE | 27.85 | Refund |
| NANCY MOORE | 24.42 | Refund |
| NANCY MORRIS | 19.98 | Refund |
| NANCY MORRIS | 19.92 | Refund |
| NANCY MOSBY | 69.18 | Refund |
| NANCY MUNGER | 29.94 | Refund |
| NANCY MURPHY | 50.40 | Refund |
| NANCY MURPHY | 2.00 | Refund |
| NANCY MYSHRALL | 15.00 | Refund |
| NANCY N POUNDS | 45.73 | Refund |
| NANCY N RAY | 5.00 | Prize Winner |
| NANCY N TAKIGUCHI | 1.05 | Refund |
| NANCY NACHBAR | 7.31 | Refund |
| Nancy Nelson | 26.46 | Refund |
| NANCY NELSON | 50.62 | Refund |
| NANCY NEWLAND | 59.78 | Refund |
| NANCY NICHOLS | 2.92 | Refund |
| NANCY NOLETTE | 9.56 | Refund |
| NANCY NUNN | 24.95 | Refund |
| NANCY O'BRIEN | 21.18 | Refund |
| NANCY OGDEN | 56.66 | Refund |
| NANCY OLIVER | 3.73 | Refund |
| NANCY OSOSKIE | 2.00 | Refund |
| NANCY OTERO | 2.99 | Refund |
| NANCY P CATES | 4.50 | Refund |
| NANCY P DUNLAP | 23.74 | Refund |
| NANCY P HONG | 3.50 | Refund |
| NANCY P KING | 21.33 | Refund |
| NANCY P MATHERNE | 21.30 | Refund |
| NANCY P MINTON | 5.00 | Prize Winner |
| NANCY P ROCKWELL | 5.00 | Prize Winner |
| NANCY PACHA | 25.00 | Prize Winner |
| NANCY PAGE | 31.91 | Refund |
| NANCY PAPP | 2.50 | Refund |
| NANCY PAREDEZ | 2.00 | Refund |
| NANCY PARKER | 34.49 | Refund |
| NANCY PARROTT | 24.31 | Refund |
| NANCY PARSONS | 8.72 | Refund |
| NANCY PARTIN | 31.82 | Refund |
| NANCY PATTON | 1.20 | Refund |
| NANCY PELLETIER | 24.00 | Refund |
| NANCY PERRY | 17.99 | Refund |
| NANCY PERSING | 3.14 | Refund |
| NANCY PETERS | 23.27 | Refund |
| NANCY PETRULIS | 3.63 | Refund |
| NANCY PETTERSON | 10.00 | Prize Winner |
| NANCY PIERCE | 10.00 | Prize Winner |
| NANCY PIERRELOVIS | 5.00 | Prize Winner |
| NANCY PIGG | 4.50 | Refund |
| NANCY PLEDGER | 16.99 | Refund |
| NANCY POFFENBARGER | 2.00 | Refund |
| NANCY POLLARD | 5.00 | Prize Winner |
| NANCY POWERS | 3.78 | Refund |
| NANCY PRATER | 17.28 | Refund |
| NANCY PRATHER | 5.00 | Prize Winner |
| NANCY PREECE | 2.00 | Refund |
| NANCY PRESCOTT | 9.05 | Refund |
| NANCY PRETER | 21.88 | Refund |
| NANCY PRICE | 21.03 | Refund |
| NANCY PRODOEHL | 8.56 | Refund |
| NANCY PSELOS | 1.56 | Refund |
| NANCY PUTZLAMPORT | 29.12 | Refund |
| NANCY R BOWSHIER | 7.45 | Refund |
| NANCY R HUEBNER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUDITH COLNESS | 2.00 | Refund |
| JUDITH COLTON | 57.65 | Refund |
| JUDITH CONIGLIO | 2.50 | Refund |
| JUDITH COOPER | 10.00 | Refund |
| JUDITH CRUM | 25.00 | Prize Winner |
| JUDITH CURTIS | 2.64 | Refund |
| JUDITH CUTRONA | 10.00 | Prize Winner |
| JUDITH D BACHMAN | 1.00 | Refund |
| JUDITH D HEBERT | 9.05 | Refund |
| JUDITH D MEYER | 5.99 | Refund |
| JUDITH DAILEY | 3.17 | Refund |
| JUDITH DAVIS | 1.07 | Refund |
| JUDITH DAY | 3.00 | Refund |
| JUDITH DAY | 5.00 | Prize Winner |
| JUDITH DEAROLF | 29.90 | Refund |
| JUDITH DEBELLIS | 100.00 | Prize Winner |
| JUDITH DEGORDON | 58.22 | Refund |
| JUDITH DEJESUS | 27.58 | Refund |
| JUDITH DENISON | 39.75 | Refund |
| JUDITH DESIMONE | 10.00 | Prize Winner |
| JUDITH DETRICH | 17.06 | Refund |
| JUDITH DINARDO | 4.00 | Refund |
| JUDITH DODSON | 77.95 | Refund |
| JUDITH DOERING | 21.08 | Refund |
| JUDITH DOLAN | 2.50 | Refund |
| JUDITH DONOFRIO | 26.98 | Refund |
| JUDITH DRESSLER | 1.06 | Refund |
| JUDITH DREW | 16.86 | Refund |
| JUDITH DRIESSE | 4.00 | Refund |
| JUDITH DUNHAM | 274.96 | Refund |
| JUDITH DUNK | 17.06 | Refund |
| JUDITH E ARD | 10.00 | Prize Winner |
| JUDITH E BRINKLEY | 2.50 | Refund |
| JUDITH E COSTE | 2.00 | Refund |
| JUDITH E LUPNACCA | 2.50 | Refund |
| JUDITH E PITTMAN | 5.00 | Prize Winner |
| JUDITH E STRUM | 1.00 | Refund |
| JUDITH EAGER | 91.30 | Refund |
| JUDITH EASTON | 2.00 | Refund |
| JUDITH ELLIOTT | 9.76 | Refund |
| JUDITH EVERIDGE | 17.10 | Refund |
| JUDITH F HOUSER | 4.50 | Refund |
| JUDITH FARRELL | 4.59 | Refund |
| JUDITH FELTON | 1.07 | Refund |
| JUDITH FITZGERALD | 23.52 | Refund |
| JUDITH FLEEMAN | 10.00 | Prize Winner |
| JUDITH FLOYD | 1.51 | Refund |
| JUDITH FOUTS | 2.00 | Refund |
| JUDITH FREDERICK | 9.00 | Refund |
| JUDITH FULLER | 3.64 | Refund |
| JUDITH GANNON | 4.00 | Refund |
| JUDITH GEORGE | 26.65 | Refund |
| JUDITH GERBER | 10.00 | Prize Winner |
| JUDITH GILLESPIE | 6.00 | Refund |
| JUDITH GILMORE | 392.18 | Refund |
| JUDITH GOETZ | 8.05 | Refund |
| JUDITH GOLDEN | 5.00 | Prize Winner |
| JUDITH GOODISON | 5.00 | Refund |
| JUDITH GORNES | 5.00 | Prize Winner |
| JUDITH GRAHAM | 5.00 | Prize Winner |
| JUDITH GREEN | 2.00 | Refund |
| JUDITH GREEN | 18.88 | Refund |
| JUDITH GREEN | 5.00 | Prize Winner |
| JUDITH GUARDERAS | 24.99 | Refund |
| JUDITH GUENTHER | 10.00 | Prize Winner |
| JUDITH HAGGBLOM | 4.00 | Refund |
| JUDITH HALE | 29.13 | Refund |
| JUDITH HAMMONS | 19.95 | Refund |
| JUDITH HANSEN | 2.00 | Refund |
| JUDITH HANSON JR | 1.07 | Refund |
| JUDITH HARDY | 49.96 | Refund |
| JUDITH HARRYMAN | 5.00 | Prize Winner |
| JUDITH HARTMAN | 115.50 | Refund |
| JUDITH HEATH | 4.31 | Refund |
| JUDITH HERRING | 25.00 | Prize Winner |
| JUDITH HESKETT | 156.56 | Refund |
| JUDITH HILL | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BOBBI HOPE | 80.00 | Refund |
| MRS BOBBI J MEMMOTT | 5.00 | Prize Winner |
| MRS BOBBI KILLIAN | 5.00 | Prize Winner |
| MRS BOBBI LONGACRE | 81.43 | Refund |
| MRS BOBBI RANDALL | 69.91 | Refund |
| MRS BOBBI SJAARDA | 56.42 | Refund |
| MRS BOBBI WEEKS | 11.99 | Refund |
| MRS BOBBI WNUK | 1.06 | Refund |
| MRS BOBBIE ATKINS | 14.58 | Refund |
| MRS BOBBIE B SORRELLS | 10.00 | Prize Winner |
| MRS BOBBIE BEAMON | 3.77 | Refund |
| MRS BOBBIE BENNETT | 4.50 | Refund |
| MRS BOBBIE BROCK | 10.00 | Prize Winner |
| MRS BOBBIE BURR | 19.24 | Refund |
| MRS BOBBIE CAUGHMAN | 75.01 | Refund |
| MRS BOBBIE COCHRAN | 3.00 | Refund |
| MRS BOBBIE COLSON | 2.23 | Refund |
| MRS BOBBIE CURRY | 5.00 | Prize Winner |
| MRS BOBBIE DALTON | 5.00 | Prize Winner |
| MRS BOBBIE DAWKINS | 10.00 | Prize Winner |
| MRS BOBBIE DOBBS | 33.46 | Refund |
| MRS BOBBIE DOLLINS | 53.21 | Refund |
| MRS BOBBIE DOUGLIS | 2.96 | Refund |
| MRS BOBBIE DURBIN | 1.00 | Refund |
| MRS BOBBIE FITZ | 1.00 | Refund |
| MRS BOBBIE FREEMAN | 19.95 | Refund |
| MRS BOBBIE GALLOWAY | 3.45 | Refund |
| MRS BOBBIE GOODMAN | 10.00 | Prize Winner |
| MRS BOBBIE HARRIED | 36.11 | Refund |
| MRS BOBBIE HARRISON | 29.90 | Refund |
| MRS BOBBIE HOOTS | 50.00 | Refund |
| MRS BOBBIE HOTARD | 30.58 | Refund |
| MRS BOBBIE HOWARD | 28.13 | Refund |
| MRS BOBBIE J KAUFFMAN | 36.78 | Refund |
| MRS BOBBIE JO LEE | 5.00 | Prize Winner |
| MRS BOBBIE KENDALL | 1.01 | Refund |
| MRS BOBBIE L GENTRY | 1.07 | Refund |
| MRS BOBBIE LANE | 42.82 | Refund |
| MRS BOBBIE LANHAM | 10.00 | Refund |
| MRS BOBBIE LEE NORRIS | 15.00 | Prize Winner |
| MRS BOBBIE LUNSFORD | 10.00 | Prize Winner |
| MRS BOBBIE MASSEY | 2.50 | Refund |
| MRS BOBBIE MCKENZIE | 3.00 | Refund |
| MRS BOBBIE MINNIX | 5.00 | Prize Winner |
| MRS BOBBIE MURRAY | 5.72 | Refund |
| MRS BOBBIE NAQUIN | 5.00 | Prize Winner |
| MRS BOBBIE QUILLEON | 2.00 | Refund |
| MRS BOBBIE RHOTON | 2.50 | Refund |
| MRS BOBBIE SAXTON | 39.74 | Refund |
| MRS BOBBIE SCHALLER | 63.96 | Refund |
| MRS BOBBIE SCHRODER | 10.00 | Prize Winner |
| MRS BOBBIE SHEPHERD | 3.00 | Refund |
| MRS BOBBIE STRICKLAND | 2.50 | Refund |
| MRS BOBBIE STRINGER | 41.48 | Refund |
| MRS BOBBIE SUGGS | 5.00 | Prize Winner |
| MRS BOBBIE SUMMERS | 1.07 | Refund |
| MRS BOBBIE THROOP | 28.35 | Refund |
| MRS BOBBIE TOLTON | 27.94 | Refund |
| MRS BOBBIE TRENT | 1.66 | Refund |
| MRS BOBBIE W GAY | 14.38 | Refund |
| MRS BOBBIE WARD | 2.00 | Refund |
| MRS BOBBIE WHITE | 3.03 | Refund |
| MRS BOBBIE WILLIAMS | 5.00 | Prize Winner |
| MRS BOBBIE WILSON | 2.00 | Refund |
| MRS BOBBIE YOUNG | 39.98 | Refund |
| MRS BOBBY CLAYTON | 1.00 | Refund |
| MRS BOBBY L BURROW | 5.00 | Refund |
| MRS BOBBY LATIMER | 4.00 | Refund |
| MRS BOBBY RIDDLE | 15.53 | Refund |
| MRS BOBBY YARBROUGH | 10.00 | Prize Winner |
| MRS BOBETTE SADOWSKI | 12.80 | Refund |
| MRS BOBIE JO LONG | 2.00 | Refund |
| MRS BOBREY BAKER | 5.00 | Prize Winner |
| MRS BODIL ANDERSEN | 10.00 | Prize Winner |
| MRS BON KILSON | 5.00 | Prize Winner |
| MRS BONELLA EDISON | 46.41 | Refund |
| MRS BONI WATKINS | 36.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY R HULETT | 4.92 | Refund |
| NANCY R KIRKLAND | 2.41 | Refund |
| NANCY R LEWIT | 5.00 | Prize Winner |
| NANCY R LUMB | 3.00 | Refund |
| NANCY R STOREY | 8.92 | Refund |
| NANCY RAMPUTI | 11.49 | Refund |
| NANCY RASH | 1.06 | Refund |
| NANCY RAY | 5.99 | Refund |
| NANCY RECLA | 12.00 | Refund |
| NANCY REESE | 35.75 | Refund |
| NANCY REUSCH | 1.00 | Refund |
| NANCY REXFORD | 116.31 | Refund |
| NANCY RHOADES | 212.60 | Refund |
| NANCY RICHARDSON | 1.00 | Refund |
| NANCY RICHTER | 5.00 | Prize Winner |
| NANCY RICKARD | 2.50 | Refund |
| NANCY RICKARDS | 5.00 | Prize Winner |
| NANCY RIDGELY | 3.50 | Refund |
| NANCY RILEY | 3.21 | Refund |
| NANCY RITTER | 10.00 | Refund |
| NANCY RIVETT | 5.00 | Refund |
| NANCY ROBBINS | 15.00 | Refund |
| NANCY ROBERTS | 21.61 | Refund |
| NANCY ROBINSON | 2.00 | Refund |
| NANCY ROBINSON | 10.26 | Refund |
| NANCY ROBLES | 5.00 | Prize Winner |
| NANCY ROKKE | 15.99 | Refund |
| NANCY RONDEAU | 2.80 | Refund |
| NANCY RONE | 21.30 | Refund |
| NANCY ROSSICONE | 3.66 | Refund |
| NANCY ROSSIGNOL | 24.24 | Refund |
| NANCY RUDMAN | 28.46 | Refund |
| NANCY RUSK | 2.50 | Refund |
| NANCY RUSSO | 5.00 | Prize Winner |
| NANCY RUTH | 3.00 | Refund |
| NANCY RUTLEDGE | 103.48 | Refund |
| NANCY RYDER | 46.83 | Refund |
| NANCY S BROWN | 14.46 | Refund |
| NANCY S GEYSEN | 1.68 | Refund |
| NANCY S HIDALGO | 17.00 | Refund |
| NANCY S HINKLE | 20.17 | Refund |
| NANCY S HOYLE | 10.88 | Refund |
| NANCY S KIBURZ | 10.00 | Prize Winner |
| NANCY S MCKINSIC | 2.50 | Refund |
| NANCY S SHEPHARD | 2.12 | Refund |
| NANCY SALCEDO | 96.34 | Refund |
| NANCY SALENBIEN | 15.00 | Refund |
| NANCY SANDER | 29.85 | Refund |
| NANCY SANZ | 27.11 | Refund |
| NANCY SAPP | 57.88 | Refund |
| NANCY SAUER | 2.00 | Refund |
| NANCY SAUVAGEAU | 2.00 | Refund |
| NANCY SAUVAGEAU | 2.50 | Refund |
| NANCY SCHELL | 21.31 | Refund |
| NANCY SCHENNING | 29.48 | Refund |
| NANCY SCHMITT | 1.19 | Refund |
| NANCY SCHOENBORN | 2.00 | Refund |
| NANCY SCHROTH | 30.98 | Refund |
| NANCY SCHULTZ | 25.84 | Refund |
| NANCY SCOFIELD | 1.00 | Refund |
| NANCY SECKMAN | 33.89 | Refund |
| NANCY SEDDON | 67.33 | Refund |
| NANCY SEDENO | 1.05 | Refund |
| NANCY SEXTON | 21.21 | Refund |
| NANCY SHAFIR | 8.00 | Refund |
| NANCY SHALLENBERGER | 10.00 | Prize Winner |
| NANCY SHANNON | 2.61 | Refund |
| NANCY SHARBACH | 2.00 | Refund |
| NANCY SHARPE | 10.00 | Prize Winner |
| NANCY SHAVER | 5.47 | Refund |
| NANCY SHEA | 2.50 | Refund |
| NANCY SHEEHAN | 14.00 | Refund |
| NANCY SHEPHERD | 2.50 | Refund |
| NANCY SHIMIZU | 5.00 | Prize Winner |
| NANCY SHORT | 2.00 | Refund |
| NANCY SIGRIST | 3.00 | Refund |
| NANCY SIMMONS | 18.67 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUDITH HINDLEY | 4.50 | Refund |
| JUDITH HOLLEY | 26.56 | Refund |
| JUDITH HOLT | 1.00 | Refund |
| JUDITH HOLTZEN | 25.00 | Prize Winner |
| JUDITH HORTON | 2.00 | Refund |
| JUDITH HUBBARD | 3.12 | Refund |
| JUDITH HYLTON | 1.00 | Refund |
| JUDITH I BELL | 16.90 | Refund |
| JUDITH I HILL | 19.98 | Refund |
| JUDITH I HOWARD | 17.60 | Refund |
| JUDITH J RICHARDSON | 2.00 | Refund |
| JUDITH JACOBS | 32.39 | Refund |
| JUDITH JENKS | 3.23 | Refund |
| JUDITH JONES | 1.00 | Refund |
| JUDITH K BARTLETT | 5.00 | Prize Winner |
| JUDITH K CRAWFORD | 3.00 | Refund |
| JUDITH K FITZ | 1.07 | Refund |
| JUDITH K GILLESPIE | 29.18 | Refund |
| JUDITH K HUNT | 2.50 | Refund |
| JUDITH K KENESON | 4.50 | Refund |
| JUDITH K PORTER | 34.61 | Refund |
| JUDITH K TODD | 2.00 | Refund |
| JUDITH K WHITE | 23.37 | Refund |
| JUDITH KARVER | 1.07 | Refund |
| JUDITH KELL | 5.00 | Prize Winner |
| JUDITH KELLER | 13.88 | Refund |
| JUDITH KELLY | 23.92 | Refund |
| JUDITH KENNEDY | 25.68 | Refund |
| JUDITH KEYES | 61.71 | Refund |
| JUDITH KIGER | 73.00 | Refund |
| JUDITH KINMOND | 6.69 | Refund |
| JUDITH KITCHEN | 10.00 | Prize Winner |
| JUDITH KOPPS | 210.00 | Refund |
| JUDITH KOSSLER | 92.89 | Refund |
| JUDITH KOWARCHIK | 9.48 | Refund |
| JUDITH L CAMP | 4.44 | Refund |
| JUDITH L DRAPER | 32.72 | Refund |
| JUDITH L FRANZ | 23.17 | Refund |
| JUDITH L HATCHER | 10.00 | Prize Winner |
| JUDITH L HUDSON | 3.00 | Refund |
| JUDITH L JONES | 14.20 | Refund |
| JUDITH L MCBRIDE | 207.60 | Refund |
| JUDITH L PHILLIP | 21.86 | Refund |
| JUDITH L POIROT | 4.50 | Refund |
| JUDITH L ROSS | 71.52 | Refund |
| JUDITH L STOLZENFELD | 44.16 | Refund |
| JUDITH L WAY | 11.99 | Refund |
| JUDITH L ZURLES | 6.34 | Refund |
| JUDITH LAHMON | 2.50 | Refund |
| JUDITH LAMB | 5.00 | Prize Winner |
| JUDITH LAMBERT | 10.00 | Prize Winner |
| JUDITH LANEY | 1.07 | Refund |
| JUDITH LANNING | 84.47 | Refund |
| JUDITH LANOUE | 5.00 | Prize Winner |
| JUDITH LANTRIP | 14.20 | Refund |
| JUDITH LAZLO | 10.00 | Prize Winner |
| JUDITH LEHRMAN | 5.00 | Refund |
| JUDITH LEONIDAS | 3.00 | Refund |
| JUDITH LEVERENZ | 47.00 | Refund |
| JUDITH LEWIS | 39.62 | Refund |
| JUDITH LINDEN | 12.32 | Refund |
| JUDITH LOVEJOY | 7.29 | Refund |
| JUDITH LUEDKE | 3.43 | Refund |
| JUDITH LUTENSKE | 62.97 | Refund |
| JUDITH LYNN | 1.12 | Refund |
| JUDITH LYTLE | 34.12 | Refund |
| JUDITH LYTLE | 10.00 | Prize Winner |
| JUDITH M FAVAZZA | 2.00 | Refund |
| JUDITH M GOLOB | 25.40 | Refund |
| JUDITH M HARDING | 2.50 | Refund |
| JUDITH M NELSON | 215.86 | Refund |
| JUDITH M SIGNORE | 39.74 | Refund |
| JUDITH MACLAUGHLIN | 34.14 | Refund |
| JUDITH MANG | 21.38 | Refund |
| JUDITH MANN | 2.00 | Refund |
| JUDITH MARCOTTE | 3.00 | Refund |
| JUDITH MASKE | 161.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BONITA A KISER | 23.85 | Refund |
| MRS BONITA BRADY | 28.83 | Refund |
| MRS BONITA BURLEY | 10.00 | Prize Winner |
| MRS BONITA BURNS | 10.00 | Prize Winner |
| MRS BONITA DEARBONE | 5.00 | Prize Winner |
| MRS BONITA DUANE | 5.00 | Prize Winner |
| MRS BONITA HUNTER | 15.00 | Refund |
| MRS BONITA KAYLOR | 42.62 | Refund |
| MRS BONITA KLATT | 32.37 | Refund |
| MRS BONITA LEININGER | 71.22 | Refund |
| MRS BONITA MERCHANT | 3.00 | Refund |
| MRS BONITA MILLER | 10.00 | Prize Winner |
| MRS BONITA MORRIS | 29.31 | Refund |
| MRS BONITA MULLINS | 35.94 | Refund |
| MRS BONITA RENTERIA | 30.22 | Refund |
| MRS BONITA SCHULTZ | 1.06 | Refund |
| MRS BONITA SLOAN | 10.00 | Prize Winner |
| MRS BONITA SWIFT | 10.00 | Prize Winner |
| MRS BONITA VERGARA JONES | 10.00 | Prize Winner |
| MRS BONITA WILLIAMS | 71.88 | Refund |
| MRS BONITA WINSLOW | 108.79 | Refund |
| MRS BONITA WOOD | 1.00 | Refund |
| MRS BONNIE ADKINS | 2.13 | Refund |
| MRS BONNIE ALBERTSON | 45.00 | Refund |
| MRS BONNIE ALTERSON | 10.00 | Prize Winner |
| MRS BONNIE ANDREWS | 10.00 | Prize Winner |
| MRS BONNIE ATCHISON | 4.50 | Refund |
| MRS BONNIE AUXIER | 5.03 | Refund |
| MRS BONNIE BABEL | 5.00 | Prize Winner |
| MRS BONNIE BADILLA | 11.78 | Refund |
| MRS BONNIE BAKER | 2.00 | Refund |
| MRS BONNIE BALLINGER | 33.38 | Refund |
| MRS BONNIE BAUER | 38.30 | Refund |
| MRS BONNIE BEAMON | 75.72 | Refund |
| MRS BONNIE BECKER | 2.00 | Refund |
| MRS BONNIE BIRD | 32.04 | Refund |
| MRS BONNIE BLEESS | 4.82 | Refund |
| MRS BONNIE BLINSON | 5.68 | Refund |
| MRS BONNIE BOLT | 15.00 | Prize Winner |
| MRS BONNIE BORN | 5.00 | Prize Winner |
| MRS BONNIE BOWERS | 1.07 | Refund |
| MRS BONNIE BOWLES | 19.28 | Refund |
| MRS BONNIE BOWLES | 2.00 | Refund |
| MRS BONNIE BRADFORD | 42.32 | Refund |
| MRS BONNIE BRATTEN | 7.47 | Refund |
| MRS BONNIE BROTHERS | 19.20 | Refund |
| MRS BONNIE BUKOWSKI | 10.00 | Prize Winner |
| MRS BONNIE BULLOCK | 2.00 | Refund |
| MRS BONNIE BUTTARS | 13.99 | Refund |
| MRS BONNIE CAMPBELL | 16.70 | Refund |
| MRS BONNIE CARPENTER | 25.00 | Refund |
| MRS BONNIE CARPENTER | 5.00 | Prize Winner |
| MRS BONNIE CASSELL | 5.00 | Prize Winner |
| MRS BONNIE CHABALLA | 16.94 | Refund |
| MRS BONNIE CHAMBERS | 156.45 | Refund |
| MRS BONNIE CHRISTOPHE | 13.94 | Refund |
| MRS BONNIE COLTON | 2.00 | Refund |
| MRS BONNIE CORNELIUZ | 295.84 | Refund |
| MRS BONNIE COSPER | 10.13 | Refund |
| MRS BONNIE COULTER | 2.00 | Refund |
| MRS BONNIE CROSS | 10.00 | Prize Winner |
| MRS BONNIE CULL | 3.22 | Refund |
| MRS BONNIE CUMMINGS | 29.99 | Refund |
| MRS BONNIE DAHM | 22.87 | Refund |
| MRS BONNIE DAIGLE | 4.46 | Refund |
| MRS BONNIE DAVIDSON | 1.98 | Refund |
| MRS BONNIE DEARDORFF | 5.99 | Refund |
| MRS BONNIE DEETS | 5.00 | Refund |
| MRS BONNIE DERUSHA | 30.27 | Refund |
| MRS BONNIE DESCHENE | 27.39 | Refund |
| MRS BONNIE DEWOLF | 2.58 | Refund |
| MRS BONNIE DICKINSON | 31.84 | Refund |
| MRS BONNIE DICKINSON | 18.17 | Refund |
| MRS BONNIE DICKSON | 5.00 | Prize Winner |
| MRS BONNIE DOUCET | 42.46 | Refund |
| MRS BONNIE DUNCAN | 9.99 | Refund |
| MRS BONNIE EASH | 38.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NANCY SIPALA | 29.62 | Refund |
| NANCY SKINKER | 83.78 | Refund |
| NANCY SMITH | 21.74 | Refund |
| NANCY SMITH | 2.14 | Refund |
| NANCY SMITH | 2.67 | Refund |
| NANCY SMITH | 1.07 | Refund |
| NANCY SMITH | 1.10 | Refund |
| NANCY SMITH | 4.50 | Refund |
| NANCY SMITH | 10.00 | Prize Winner |
| NANCY SNEAD | 5.00 | Prize Winner |
| NANCY SNIDER | 49.78 | Refund |
| NANCY SNYDER | 1.05 | Refund |
| NANCY SORRENTINO | 3.00 | Refund |
| NANCY SOTERES | 23.70 | Refund |
| NANCY SPAIN | 4.00 | Refund |
| NANCY SPERKO | 20.78 | Refund |
| NANCY SPINK | 30.00 | Refund |
| NANCY SPINK | 3.60 | Refund |
| NANCY SPITALNICK | 5.76 | Refund |
| NANCY STALEY | 3.00 | Refund |
| NANCY STANFIELD | 3.00 | Refund |
| NANCY STANFIELD | 27.47 | Refund |
| NANCY STANNARD | 2.00 | Refund |
| NANCY STEEN | 2.00 | Refund |
| NANCY STEFFEN | 2.00 | Refund |
| NANCY STEINBACK | 16.82 | Refund |
| NANCY STEMPLE | 34.16 | Refund |
| NANCY STEWART | 6.74 | Refund |
| NANCY STILLWAGON | 2.00 | Refund |
| NANCY STINNETTE | 10.00 | Prize Winner |
| NANCY STONE | 5.72 | Refund |
| NANCY STOREY | 5.00 | Prize Winner |
| NANCY STORY | 2.50 | Refund |
| NANCY STOUT | 29.62 | Refund |
| NANCY STROUTH | 2.00 | Refund |
| NANCY SUTOR | 2.00 | Refund |
| NANCY SWARTZ | 4.92 | Refund |
| NANCY SWITALSKI | 4.50 | Refund |
| NANCY SYMANSKI | 25.31 | Refund |
| NANCY T BAUGHMAN | 5.00 | Prize Winner |
| NANCY T HARVEY | 33.00 | Refund |
| NANCY TAKEL | 128.14 | Refund |
| NANCY TAPLIN | 78.98 | Refund |
| NANCY TAYLOR | 20.14 | Refund |
| NANCY TEIXEIRA | 1.13 | Refund |
| NANCY TERRELL | 31.23 | Refund |
| NANCY THACKER | 3.07 | Refund |
| NANCY THAYER | 5.25 | Refund |
| NANCY THERIAULT | 61.07 | Refund |
| NANCY THOMAS | 39.65 | Refund |
| NANCY THOMASON | 5.00 | Prize Winner |
| NANCY TINSLEY | 2.00 | Refund |
| NANCY TOLLEY | 39.95 | Refund |
| NANCY TORII | 61.72 | Refund |
| NANCY TORO | 1.53 | Refund |
| NANCY TRAYLOR | 5.00 | Prize Winner |
| NANCY TREECE | 157.40 | Refund |
| NANCY TRUJILLO | 5.00 | Prize Winner |
| NANCY TSCHURY | 27.23 | Refund |
| NANCY TUCKER | 50.00 | Refund |
| NANCY TURGEON | 23.52 | Refund |
| NANCY TUTTLE | 3.00 | Refund |
| NANCY TYLER | 28.25 | Refund |
| NANCY UPCHURCH | 2.36 | Refund |
| NANCY UTZ | 65.35 | Refund |
| NANCY V ALLISON | 3.24 | Refund |
| NANCY V KIRKLAND | 52.43 | Refund |
| NANCY VANALLEN | 5.18 | Refund |
| NANCY VANDERZIEL | 2.90 | Refund |
| NANCY VANDOREN | 2.00 | Refund |
| NANCY VANWORMER | 3.14 | Refund |
| NANCY VELAZQUEZ | 23.82 | Refund |
| NANCY VINCELETTE | 7.65 | Refund |
| NANCY VOGLER | 4.50 | Refund |
| NANCY VOLKMAN | 10.00 | Prize Winner |
| NANCY W BREWSTER | 2.50 | Refund |
| NANCY W EMERICK | 120.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUDITH MATHIS | 15.13 | Refund | MRS BONNIE EIGENRAUCH | 5.00 | Prize Winner | NANCY W HULLIHAN | 24.36 | Refund |
| JUDITH MATZ | 21.99 | Refund | MRS BONNIE EPSTEIN | 43.88 | Refund | NANCY WACHTER | 2.00 | Refund |
| JUDITH MAY | 6.81 | Refund | MRS BONNIE FIGG | 8.41 | Refund | NANCY WAGNER | 8.88 | Refund |
| JUDITH MCANULTY | 5.00 | Prize Winner | MRS BONNIE FITZGERALD | 11.06 | Refund | NANCY WAIGHT | 10.00 | Prize Winner |
| JUDITH MCCUTCHEON | 25.50 | Refund | MRS BONNIE FLEDDERJOHANN | 10.00 | Prize Winner | NANCY WAITE | 12.22 | Refund |
| JUDITH MCDOUGAL | 116.27 | Refund | MRS BONNIE FORD | 10.00 | Prize Winner | NANCY WAKI | 2.00 | Refund |
| JUDITH MCINNES | 10.00 | Prize Winner | MRS BONNIE GABLE | 2.50 | Refund | NANCY WALKER | 2.00 | Refund |
| JUDITH MCKINGHT | 1.07 | Refund | MRS BONNIE GAINES | 25.00 | Refund | NANCY WALL | 7.82 | Refund |
| JUDITH MEADOWS | 4.00 | Refund | MRS BONNIE GARBER | 5.00 | Prize Winner | NANCY WALLACH | 84.46 | Refund |
| JUDITH MEADOWS | 1.07 | Refund | MRS BONNIE GARLING | 5.00 | Prize Winner | NANCY WALT | 35.53 | Refund |
| JUDITH MEEKS | 4.46 | Refund | MRS BONNIE GAYLORD | 31.90 | Refund | NANCY WALTON | 3.55 | Refund |
| JUDITH MELICHAR | 4.50 | Refund | MRS BONNIE GILBERT | 5.00 | Refund | NANCY WARD | 10.00 | Prize Winner |
| JUDITH MESEROW | 127.96 | Refund | MRS BONNIE GILSTAD | 5.00 | Prize Winner | NANCY WARE | 10.00 | Prize Winner |
| JUDITH MIDKIFF | 13.52 | Refund | MRS BONNIE GLADDEN | 10.00 | Prize Winner | NANCY WARREN | 23.26 | Refund |
| JUDITH MILLS | 147.75 | Refund | MRS BONNIE GLASPY | 5.00 | Prize Winner | NANCY WATKINS | 12.42 | Refund |
| JUDITH MINTZ | 27.97 | Refund | MRS BONNIE GRAUBE | 17.00 | Refund | NANCY WEITZEL | 5.99 | Refund |
| JUDITH MISNER | 2.50 | Refund | MRS BONNIE GRAVERHOLT | 12.41 | Refund | NANCY WELCH | 13.51 | Refund |
| JUDITH MOORE | 2.00 | Refund | MRS BONNIE GREENE | 29.66 | Refund | NANCY WELCH | 76.88 | Refund |
| JUDITH MOSSER | 3.00 | Refund | MRS BONNIE GREER | 5.26 | Refund | NANCY WELCH | 10.00 | Prize Winner |
| JUDITH MULCAHEY | 33.33 | Refund | MRS BONNIE GUMAER | 5.00 | Prize Winner | NANCY WESTBERG | 10.00 | Prize Winner |
| JUDITH MULLINS | 93.06 | Refund | MRS BONNIE GUNTER | 1.08 | Refund | NANCY WHEELER | 73.17 | Refund |
| JUDITH MUSHIPE | 1.07 | Refund | MRS BONNIE GUTSHALL | 78.28 | Refund | NANCY WHITE | 1.07 | Refund |
| JUDITH NAVE | 2.00 | Refund | MRS BONNIE GWIN | 2.00 | Refund | NANCY WHITLATCH | 6.35 | Refund |
| JUDITH NEDROW | 5.00 | Prize Winner | MRS BONNIE HAILEY | 3.21 | Refund | NANCY WHITT | 5.00 | Prize Winner |
| JUDITH NEFF | 9.87 | Refund | MRS BONNIE HAMPTON | 11.01 | Refund | NANCY WHITTEN | 10.92 | Refund |
| JUDITH NELSON | 29.83 | Refund | MRS BONNIE HANBERRY | 32.02 | Refund | NANCY WILKINS | 23.08 | Refund |
| JUDITH NEPTUNE | 10.00 | Prize Winner | MRS BONNIE HANLEY | 4.50 | Refund | NANCY WILLETTS | 17.22 | Refund |
| JUDITH NORTON | 3.07 | Refund | MRS BONNIE HARRIS | 5.00 | Refund | NANCY WILLIAMS | 30.01 | Refund |
| JUDITH NOTOVITZ | 10.77 | Refund | MRS BONNIE HARRISON | 2.80 | Refund | NANCY WILLIAMS | 13.04 | Refund |
| JUDITH NUFFER | 2.02 | Refund | MRS BONNIE HAWES | 5.49 | Refund | NANCY WILSON | 2.00 | Refund |
| JUDITH ODELL | 5.00 | Prize Winner | MRS BONNIE HEATH | 5.00 | Refund | NANCY WILSON | 5.00 | Prize Winner |
| JUDITH OLSON | 126.17 | Refund | MRS BONNIE HEBERT | 24.98 | Refund | NANCY WINTERS | 19.50 | Refund |
| JUDITH ONEILL | 22.37 | Refund | MRS BONNIE HERNDON | 5.00 | Prize Winner | NANCY WOFFORD | 10.00 | Prize Winner |
| JUDITH ORTHWEIN | 1.06 | Refund | MRS BONNIE HORTER | 29.79 | Refund | NANCY WOLFGANG | 67.49 | Refund |
| JUDITH OSMITH | 5.00 | Refund | MRS BONNIE HOWE | 10.00 | Prize Winner | NANCY WOLSKI | 2.14 | Refund |
| JUDITH OWEN | 2.00 | Refund | MRS BONNIE INMAN | 2.14 | Refund | NANCY WONER | 19.08 | Refund |
| JUDITH PALMER | 10.00 | Prize Winner | MRS BONNIE J HARPER | 2.00 | Refund | NANCY WOOD | 23.27 | Refund |
| JUDITH PASEK | 4.95 | Refund | MRS BONNIE JACKSON | 159.18 | Refund | NANCY WOOLEY | 34.41 | Refund |
| JUDITH PEERY | 36.51 | Refund | MRS BONNIE JACKSON | 5.00 | Prize Winner | NANCY WRAY | 2.61 | Refund |
| JUDITH PEHRINGER | 22.05 | Refund | MRS BONNIE JANSSEN | 10.00 | Prize Winner | NANCY WRIGHT | 10.00 | Prize Winner |
| JUDITH PENKALA | 29.94 | Refund | MRS BONNIE JOHNSON | 294.23 | Refund | NANCY WYNN | 1.07 | Refund |
| JUDITH PERRON | 14.44 | Refund | MRS BONNIE JOHNSON | 5.00 | Prize Winner | NANCY YANCEY | 16.22 | Refund |
| JUDITH PIERSON | 5.00 | Prize Winner | MRS BONNIE JOHNSTON | 13.30 | Refund | NANCY ZERBE | 3.00 | Refund |
| JUDITH PIGOTT | 6.35 | Refund | MRS BONNIE JORDAN | 6.43 | Refund | NANCYANNE BONACCI | 31.70 | Refund |
| JUDITH PLANKEY | 27.54 | Refund | MRS BONNIE K PEARSON | 2.50 | Refund | NANCYD ALBERT | 2.00 | Refund |
| JUDITH POLING | 2.50 | Refund | MRS BONNIE KACHMAR | 3.02 | Refund | NANCYE C BROOIE | 5.00 | Prize Winner |
| JUDITH PONDS | 35.94 | Refund | MRS BONNIE KANE | 5.00 | Prize Winner | NANCYLEE GROVER | 10.00 | Prize Winner |
| JUDITH POOLE | 4.00 | Refund | MRS BONNIE KELLER | 9.49 | Refund | NANDLAL MATAI | 5.00 | Prize Winner |
| JUDITH POWERS | 10.89 | Refund | MRS BONNIE KELPE | 10.00 | Prize Winner | NANETTE CARTER | 4.43 | Refund |
| JUDITH PULICE | 3.29 | Refund | MRS BONNIE KETTELLS | 10.32 | Refund | NANETTE CRAIG | 21.83 | Refund |
| JUDITH R FRANKLIN | 1.23 | Refund | MRS BONNIE KRIEGER | 4.24 | Refund | NANETTE DURRETT | 2.50 | Refund |
| JUDITH R PETERS | 29.76 | Refund | MRS BONNIE L LUTHER | 4.50 | Refund | NANETTE FALKENTHAL | 18.68 | Refund |
| JUDITH RASTALLIS | 48.88 | Refund | MRS BONNIE L PALE | 5.00 | Prize Winner | NANETTE GLASS | 23.56 | Refund |
| JUDITH REED | 3.76 | Refund | MRS BONNIE LAMBING | 7.90 | Refund | NANETTE MAGNAN | 1.00 | Refund |
| JUDITH REMY | 4.53 | Refund | MRS BONNIE LANDRY | 5.00 | Refund | NANETTE Q GRIMES | 3.00 | Refund |
| JUDITH RICHARDSON | 4.18 | Refund | MRS BONNIE LANDRY | 10.00 | Prize Winner | NANETTE STEPHENSON | 3.78 | Refund |
| JUDITH ROBBINS | 1.87 | Refund | MRS BONNIE LANE | 1.00 | Refund | NANEY SMITH | 47.18 | Refund |
| JUDITH ROBERTS | 7.00 | Refund | MRS BONNIE LEONARD | 2.00 | Refund | NANI C PERLADO | 16.36 | Refund |
| JUDITH ROBINSON | 1.00 | Refund | MRS BONNIE LESSARD | 16.00 | Refund | NANNETTE A LINDNER | 5.00 | Prize Winner |
| JUDITH ROBINSON | 6.00 | Refund | MRS BONNIE LINSE | 5.00 | Prize Winner | NANNETTE FONTENOT | 8.44 | Refund |
| JUDITH ROBINSON | 19.08 | Refund | MRS BONNIE LIRETTE | 5.00 | Prize Winner | NANNETTE GAILEY | 10.00 | Prize Winner |
| JUDITH RODDEN | 34.98 | Refund | MRS BONNIE LOWRY | 17.20 | Refund | NANNETTE PENDERGRAST | 24.59 | Refund |
| JUDITH ROGERS | 5.00 | Prize Winner | MRS BONNIE LUNDY | 2.89 | Refund | NANNETTE RIPPE | 5.00 | Prize Winner |
| JUDITH ROLANDER | 103.90 | Refund | MRS BONNIE MARTENS | 10.00 | Prize Winner | NANNETTE WOLFORD | 1.00 | Refund |
| JUDITH ROSA | 67.52 | Refund | MRS BONNIE MARTIN | 5.00 | Prize Winner | NANNIE K BROWN | 3.55 | Refund |
| JUDITH ROTH | 6.32 | Refund | MRS BONNIE MCKENZIE | 7.85 | Refund | NANNIE L BRINGIER | 37.45 | Refund |
| JUDITH ROWE | 10.00 | Prize Winner | MRS BONNIE MCLAUGHLIN | 17.25 | Refund | NANNIE LEAKE | 93.86 | Refund |
| JUDITH RUSSELL | 45.04 | Refund | MRS BONNIE MELTON | 29.89 | Refund | NANNIE PETERSON | 3.00 | Refund |
| JUDITH S CANE | 10.95 | Refund | MRS BONNIE MENZEL | 1.05 | Refund | NANNIE RAGSDALE | 2.50 | Refund |
| JUDITH S COLVIN | 11.12 | Refund | MRS BONNIE MERCIER | 5.00 | Prize Winner | NANNIE REDD | 54.59 | Refund |
| JUDITH S SALTER | 13.69 | Refund | MRS BONNIE MILLS | 52.00 | Refund | NANNIE RIMMER | 18.63 | Refund |
| JUDITH SANDERS | 29.71 | Refund | MRS BONNIE MILNES | 31.98 | Refund | NANNIE SLAUGHTER | 13.70 | Refund |
| JUDITH SANFORD | 2.14 | Refund | MRS BONNIE MILROY | 21.45 | Refund | NANSIE WILDE | 5.00 | Prize Winner |
| JUDITH SANTOYO | 5.00 | Prize Winner | MRS BONNIE MOORE | 8.57 | Refund | NANY M WERKMAN | 1.06 | Refund |
| JUDITH SATTERLEE | 107.74 | Refund | MRS BONNIE MORAN | 17.84 | Refund | NANZ CASTRO | 12.40 | Refund |
| JUDITH SAUGET | 4.50 | Refund | MRS BONNIE MORGAN | 10.00 | Prize Winner | NAOMA DEVAUL | 5.00 | Prize Winner |
| JUDITH SCHMIDTMANN | 55.88 | Refund | MRS BONNIE MORIARTY | 36.70 | Refund | NAOMA MURPHY | 20.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUDITH SHANNON | 5.00 | Prize Winner | MRS BONNIE MORRISON | 4.24 | Refund | NAOMI BANKS | 16.94 | Refund |
| JUDITH SHAW | 5.00 | Refund | MRS BONNIE MUCHA | 2.00 | Refund | NAOMI BENN | 4.25 | Refund |
| JUDITH SHEPARD | 3.00 | Refund | MRS BONNIE MYERS | 62.27 | Refund | NAOMI BERRY | 14.04 | Refund |
| JUDITH SHEPHERD | 5.00 | Refund | MRS BONNIE MYERS | 5.00 | Prize Winner | NAOMI BLOOD | 6.00 | Refund |
| JUDITH SHUSS | 13.44 | Refund | MRS BONNIE N MORROW | 3.13 | Refund | NAOMI BOOKHAMMER | 2.00 | Refund |
| JUDITH SIKES | 5.27 | Refund | MRS BONNIE NAKAMURA | 2.50 | Refund | NAOMI BRIDGES | 10.68 | Refund |
| JUDITH SIMMONS | 35.24 | Refund | MRS BONNIE NEAL | 24.98 | Refund | NAOMI BROWN | 2.00 | Refund |
| JUDITH SIMONSON | 10.00 | Prize Winner | MRS BONNIE NEWMAN | 10.00 | Prize Winner | NAOMI BURKETT | 4.89 | Refund |
| JUDITH SMITH | 5.49 | Refund | MRS BONNIE NIX | 26.98 | Refund | NAOMI CAMPBELL | 15.71 | Refund |
| JUDITH SPENCER | 5.00 | Prize Winner | MRS BONNIE NORTON | 10.00 | Prize Winner | NAOMI DAY | 10.64 | Refund |
| JUDITH STEPKA | 1.26 | Refund | MRS BONNIE OPPERMAN | 9.95 | Refund | NAOMI E FORNEY | 65.47 | Refund |
| JUDITH STRICKLER | 9.44 | Refund | MRS BONNIE OSLAND | 27.45 | Refund | NAOMI E JONES | 5.33 | Refund |
| JUDITH STURM | 35.81 | Refund | MRS BONNIE OSTRANDER | 1.10 | Refund | NAOMI EDWARDS | 11.66 | Refund |
| JUDITH SUTTON | 10.00 | Refund | MRS BONNIE PAGE | 20.32 | Refund | NAOMI G MILLS | 378.25 | Refund |
| JUDITH SWARTZ | 2.00 | Refund | MRS BONNIE PAINTER | 5.00 | Prize Winner | NAOMI GRANT | 7.06 | Refund |
| JUDITH SZUHY | 3.00 | Refund | MRS BONNIE PERRI | 6.00 | Refund | NAOMI HARRIS | 5.00 | Prize Winner |
| JUDITH T BAUGH | 32.86 | Refund | MRS BONNIE PHILLIPS | 5.00 | Prize Winner | NAOMI HAYES | 10.00 | Refund |
| JUDITH T COTE | 1.47 | Refund | MRS BONNIE PIETRACATELLA | 5.00 | Refund | NAOMI HOAK | 8.03 | Refund |
| JUDITH TAYLOR | 5.00 | Prize Winner | MRS BONNIE POWELL | 48.12 | Refund | NAOMI J MORSE | 71.32 | Refund |
| JUDITH TERRY | 5.00 | Prize Winner | MRS BONNIE PUCKETT | 10.00 | Refund | NAOMI KEYS | 1.00 | Refund |
| JUDITH THOMAS | 8.16 | Refund | MRS BONNIE PUTTONEN | 6.06 | Refund | NAOMI KUAILANI | 26.83 | Refund |
| JUDITH TIMMONS | 10.00 | Refund | MRS BONNIE QUEEN | 10.00 | Refund | NAOMI L BETTS | 5.00 | Prize Winner |
| JUDITH TOLBERT | 4.50 | Refund | MRS BONNIE REUBLIN | 5.00 | Prize Winner | NAOMI L LARSSON | 49.80 | Refund |
| JUDITH TRCTTER | 10.10 | Refund | MRS BONNIE REYNOLDS | 1.00 | Refund | NAOMI L WAGNER | 29.71 | Refund |
| JUDITH TUCCI | 143.73 | Refund | MRS BONNIE RICHARDSON | 5.00 | Prize Winner | NAOMI LARSON | 5.00 | Refund |
| JUDITH TULLEY | 3.25 | Refund | MRS BONNIE RICHMOND | 117.02 | Refund | NAOMI M CASSIDY | 212.83 | Refund |
| JUDITH VALDEZ | 2.00 | Refund | MRS BONNIE RIDER | 28.86 | Refund | NAOMI MCARROLL | 5.97 | Refund |
| JUDITH VAUGHN | 36.61 | Refund | MRS BONNIE RINGSRED | 10.00 | Refund | NAOMI N MAIDEN | 17.62 | Refund |
| JUDITH VILJEVAC | 1.06 | Refund | MRS BONNIE ROHRMAN | 31.77 | Refund | NAOMI NEELY | 3.90 | Refund |
| JUDITH VOSNICK | 4.50 | Refund | MRS BONNIE ROTH | 8.65 | Refund | NAOMI PANNELL | 70.81 | Refund |
| JUDITH W BROWN | 15.58 | Refund | MRS BONNIE ROWE | 2.00 | Refund | NAOMI PERRY | 21.85 | Refund |
| JUDITH WACKELL | 145.53 | Refund | MRS BONNIE SAPP | 10.00 | Prize Winner | NAOMI PFNISTER | 38.65 | Refund |
| JUDITH WADDLE | 42.98 | Refund | MRS BONNIE SCHAEFER | 6.00 | Refund | NAOMI POLLOCK | 1.66 | Refund |
| JUDITH WAGNER | 5.00 | Prize Winner | MRS BONNIE SCHAFER | 5.00 | Refund | NAOMI PRESSLEY | 66.73 | Refund |
| JUDITH WAGONER | 5.00 | Prize Winner | MRS BONNIE SEYMOUR | 2.00 | Refund | NAOMI REED | 5.00 | Prize Winner |
| JUDITH WARD | 5.00 | Refund | MRS BONNIE SHAFFER | 26.66 | Refund | NAOMI RODRIGUES | 6.19 | Refund |
| JUDITH WARREN | 17.06 | Refund | MRS BONNIE SHOAF | 21.59 | Refund | NAOMI RUSS | 1.08 | Refund |
| JUDITH WEBER | 27.98 | Refund | MRS BONNIE SIERKS | 4.53 | Refund | NAOMI SEARIGHT | 5.00 | Prize Winner |
| JUDITH WEHRLEN | 38.48 | Refund | MRS BONNIE SIMPSON | 2.00 | Refund | NAOMI SPARKS | 29.66 | Refund |
| JUDITH WILKERSON | 2.06 | Refund | MRS BONNIE SIMPSON | 27.52 | Refund | NAOMI STAHL | 7.97 | Refund |
| JUDITH WILLIAMS | 1.06 | Refund | MRS BONNIE SMITH | 2.91 | Refund | NAOMI TJIRIMUJE | 10.00 | Prize Winner |
| JUDITH WILSON | 24.47 | Refund | MRS BONNIE SMITH | 44.27 | Refund | NAOMI WILLIAMSON | 3.89 | Refund |
| JUDITH WILSON | 35.12 | Refund | MRS BONNIE SMITH | 10.00 | Refund | NAOMI WOLF | 19.16 | Refund |
| JUDITH WOLFE | 1.04 | Refund | MRS BONNIE SPENCER | 36.26 | Refund | NAOMI YBARRA | 4.55 | Refund |
| JUDITH WOODWARD | 8.56 | Refund | MRS BONNIE SPIKER | 5.00 | Prize Winner | NAPINE ABBOTT | 3.00 | Refund |
| JUDITH WOOLLEY | 55.33 | Refund | MRS BONNIE STEFFEY | 5.96 | Refund | NAPOLEON J RABB | 1.10 | Refund |
| JUDITH WRIGHT | 2.00 | Refund | MRS BONNIE SUTTON | 4.30 | Refund | NAPOLEON SMITH | 6.99 | Refund |
| JUDITH WRITER | 13.29 | Refund | MRS BONNIE SWALLOWS | 1.00 | Refund | NARCISSA G ALEMAN | 13.01 | Refund |
| JUDLE ALEXANDER | 11.02 | Refund | MRS BONNIE T HAYDEN | 19.54 | Refund | NARCISSA GUERRERO | 35.86 | Refund |
| JUDRTH ANDERSON | 1.91 | Refund | MRS BONNIE THOMPSON | 38.04 | Refund | NARDA C GALLEGOS | 10.94 | Refund |
| JUDSON A THORNE JR- | 10.00 | Prize Winner | MRS BONNIE TROBEE | 8.37 | Refund | NARIMAN NUSSERWANJI | 1.08 | Refund |
| JUDSON LYON | 3.00 | Refund | MRS BONNIE TURAN | 5.28 | Refund | NARONG SIM | 2.14 | Refund |
| JUDT HOERTH | 10.00 | Prize Winner | MRS BONNIE TURNER | 5.98 | Refund | NAROYNE E PIERCT | 2.00 | Refund |
| JUDUITH DEVANEY | 10.00 | Refund | MRS BONNIE UNDERWOOD | 1.55 | Refund | NARUEZ GRAHAM | 10.00 | Prize Winner |
| JUDUTH A BRAGA | 81.01 | Refund | MRS BONNIE WANTLAND | 5.00 | Refund | NARY JACKSON | 27.16 | Refund |
| JUDY A BOWMAN | 5.00 | Refund | MRS BONNIE WARDELL | 5.50 | Refund | NASH J BARRECA | 10.00 | Refund |
| JUDY A CHESEBRO | 2.12 | Refund | MRS BONNIE WASHINGTON | 70.25 | Refund | NASH J FRANKLIN | 39.05 | Refund |
| JUDY A EBERLY | 2.50 | Refund | MRS BONNIE WHITE | 5.34 | Refund | NASIM RIZVI | 5.00 | Prize Winner |
| JUDY A GRIFFIN | 10.00 | Prize Winner | MRS BONNIE WHITE | 25.94 | Refund | NAT MCGEE | 5.00 | Prize Winner |
| JUDY A HAMPTON | 5.00 | Prize Winner | MRS BONNIE WHITE | 5.00 | Prize Winner | NATALIA BEAUFORT | 52.54 | Refund |
| JUDY A HARRIS | 1.29 | Refund | MRS BONNIE WILLIAMS | 6.07 | Refund | NATALIA BRAGG | 152.50 | Refund |
| JUDY A HARRIS | 5.00 | Refund | MRS BONNIE WILLIS | 2.00 | Refund | NATALIA C MASINAS | 31.13 | Refund |
| JUDY A HEJDUK | 1.67 | Refund | MRS BONNIE WILSON | 10.00 | Refund | NATALIA D ALVAREZ | 5.71 | Refund |
| JUDY A HOBOLICH | 50.00 | Prize Winner | MRS BONNIE WOLFE | 1.06 | Refund | NATALIA KARLGUT | 2.00 | Refund |
| JUDY A HODGE | 21.98 | Refund | MRS BONNIE WOLFE | 10.00 | Refund | NATALIA MARTINEZ | 2.00 | Refund |
| JUDY A HODGE | 4.50 | Refund | MRS BONNIE WOOD | 5.00 | Refund | NATALIA MEDEIROS | 1.07 | Refund |
| JUDY A HORTON | 7.00 | Refund | MRS BONNIE WOODBURN | 43.94 | Refund | NATALIA PACHECO | 20.00 | Refund |
| JUDY A LEWIS | 4.18 | Refund | MRS BONNIE WRIGHT | 2.00 | Refund | NATALIE AUSTIN | 10.00 | Prize Winner |
| JUDY A LYLES | 1.34 | Refund | MRS BONNIE YARD | 3.73 | Refund | NATALIE B SCALES | 5.00 | Refund |
| JUDY A MCCOY | 10.00 | Prize Winner | MRS BONNIE YINGLING | 13.32 | Refund | NATALIE BARITEAU | 38.67 | Refund |
| JUDY A MOE | 10.00 | Prize Winner | MRS BONNIE YOUNG | 10.00 | Prize Winner | NATALIE CRISPINO | 10.00 | Prize Winner |
| JUDY A PIREU | 2.00 | Refund | MRS BONNIE ZOOLER | 106.58 | Refund | NATALIE DRUMM | 14.95 | Refund |
| JUDY A SERVELLO | 10.00 | Refund | MRS BONNY ELLINGTON | 8.10 | Refund | NATALIE DUNCAN | 4.07 | Refund |
| JUDY A SHAFFER | 5.73 | Refund | MRS BONNY ERHARD | 2.00 | Refund | NATALIE DUQUE | 49.94 | Refund |
| JUDY A SHCMIDT | 1.31 | Refund | MRS BONNY FIELDS | 10.00 | Prize Winner | NATALIE EICHELBERGER | 4.00 | Refund |
| JUDY A SHIPMAN | 18.52 | Refund | MRS BOOTS SCOTT | 13.00 | Refund | NATALIE G ARTRIP | 1.00 | Refund |
| JUDY A WHITE | 11.16 | Refund | MRS BOYCE BARKER | 10.00 | Prize Winner | NATALIE G KAYSER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUDY A WOLFORD | 1.08 | Refund | MRS BOZENA NELL | 15.00 | Prize Winner | NATALIE GOLOSINO | 1.96 | Refund |
| JUDY AARROWOOD | 8.64 | Refund | MRS BRAD UPCHURCH | 2.00 | Prize Winner | NATALIE J FORCE | 2.50 | Refund |
| JUDY ADAMS | 23.10 | Refund | MRS BRADICE BARNES | 10.00 | Prize Winner | NATALIE J ZWIEFEL | 5.98 | Refund |
| JUDY ADAMS | 10.00 | Refund | MRS BRADLEY | 2.94 | Refund | NATALIE KINKEL | 10.00 | Refund |
| JUDY ADEN | 1.07 | Refund | MRS BRANDE RAMOS | 10.00 | Prize Winner | NATALIE KUDACH | 9.95 | Refund |
| JUDY ADEN | 2.00 | Refund | MRS BRANDI BAILEY | 5.00 | Prize Winner | NATALIE M WITMER | 73.01 | Refund |
| JUDY ALBERT | 1.00 | Refund | MRS BRANDI BALL | 3.48 | Refund | NATALIE MONTGOMERY | 55.25 | Refund |
| JUDY ALBIN | 30.68 | Refund | MRS BRANDI CHEADLE | 10.00 | Prize Winner | NATALIE ROSTEK | 117.42 | Refund |
| JUDY ALFORD | 164.74 | Refund | MRS BRANDI FORD | 5.00 | Prize Winner | NATALIE TURNER | 2.85 | Refund |
| JUDY ALTMAN | 4.50 | Refund | MRS BRANDI FREEMAN | 10.00 | Prize Winner | NATALIE VANDERPOOL | 4.64 | Refund |
| JUDY AMASOL | 239.63 | Refund | MRS BRANDI HARPER | 5.00 | Prize Winner | NATALIE WOODBURN | 1.36 | Refund |
| JUDY ANDERSON | 26.10 | Refund | MRS BRANDI HAYDEN | 10.00 | Prize Winner | NATALIE WORTHINGTON | 1.07 | Refund |
| JUDY ANDERSON | 4.80 | Refund | MRS BRANDIE MCDONALD | 5.00 | Prize Winner | NATALINA BONILLA | 225.73 | Refund |
| JUDY ANDERSON | 28.45 | Refund | MRS BRANDIE SMITH | 10.00 | Prize Winner | NATALIYA ROJAS | 27.27 | Refund |
| JUDY ANDERSON | 2.02 | Refund | MRS BRANDY BISHOP | 10.00 | Prize Winner | NATANIEL FINLEY | 41.97 | Refund |
| JUDY ANDERSON | 4.50 | Refund | MRS BRANDY CAMPBELL | 10.36 | Refund | NATASCHA MAGWOOD | 3.20 | Refund |
| JUDY ANDERSON | 5.00 | Prize Winner | MRS BRANDY DUDLEY | 5.00 | Prize Winner | NATASHA BROKAW | 2.50 | Refund |
| JUDY ANDRUS | 10.00 | Prize Winner | MRS BRANDY FRANKLIN | 10.00 | Prize Winner | NATE LOWE | 2.00 | Refund |
| JUDY ANGELILLI | 3.39 | Refund | MRS BRANDY GANN | 10.00 | Prize Winner | NATE WALKER | 10.89 | Refund |
| JUDY ANKNEY | 6.30 | Refund | MRS BRANDY HARPER | 10.00 | Prize Winner | NATHACIA HART | 71.33 | Refund |
| JUDY APECK | 27.50 | Refund | MRS BRANDY HOPE | 5.00 | Prize Winner | NATHALEE SUMMERALL | 2.76 | Refund |
| JUDY ARNOLD | 20.84 | Refund | MRS BRANDY HUDGINS | 5.00 | Prize Winner | NATHALIE KOTTER | 15.00 | Refund |
| JUDY ARTZ | 15.00 | Prize Winner | MRS BRANDY PAVLENKO | 10.00 | Prize Winner | NATHALIE P COLLINS | 19.78 | Refund |
| JUDY AUTH | 4.00 | Refund | MRS BRANDY PEEK | 10.00 | Prize Winner | NATHAN B NEWCOMB JR | 1.00 | Refund |
| JUDY B BAUSLAUGH | 5.00 | Prize Winner | MRS BRANDY RINGLE | 3.24 | Refund | NATHAN BROWN | 74.99 | Refund |
| JUDY B BURCH | 37.80 | Refund | MRS BRANDY SHOWALTER | 5.00 | Prize Winner | NATHAN BROXSON | 2.50 | Refund |
| JUDY B CUMMINGS | 33.46 | Refund | MRS BRANDY STEFFENS | 2.00 | Refund | NATHAN BURFORD | 2.00 | Refund |
| JUDY B ELLIS | 4.00 | Refund | MRS BRANDY TEAGUE | 10.00 | Prize Winner | NATHAN COATS | 25.00 | Prize Winner |
| JUDY B ROSS | 8.58 | Refund | MRS BRAUN BRAUN | 5.00 | Prize Winner | NATHAN DAVIS | 39.22 | Refund |
| JUDY BABCOCK | 29.02 | Refund | MRS BREANN OVERFIELD | 10.00 | Prize Winner | NATHAN EPLING | 5.00 | Prize Winner |
| JUDY BAGDASSARIAN | 4.98 | Refund | MRS BREANNA BENNETT | 5.00 | Prize Winner | NATHAN FRAGER | 247.28 | Refund |
| JUDY BAILEY | 6.64 | Refund | MRS BREANNA JOHNSON | 5.00 | Prize Winner | NATHAN GAINES | 2.76 | Refund |
| JUDY BAIR | 33.65 | Refund | MRS BREISHA SIMS | 5.00 | Prize Winner | NATHAN HALLFORD | 5.00 | Prize Winner |
| Judy Banks | 19.13 | Refund | MRS BREMELLA ETIENNE | 10.00 | Prize Winner | NATHAN HANSEN | 3.50 | Refund |
| JUDY BARBERE | 34.83 | Refund | MRS BRENA ROBERTS | 16.54 | Refund | NATHAN HANSLEY | 5.00 | Prize Winner |
| JUDY BARNES | 7.00 | Refund | MRS BRENDA ABDOYAN | 5.00 | Prize Winner | NATHAN HILL | 1.10 | Refund |
| JUDY BARON | 110.60 | Refund | MRS BRENDA ABERNATHY | 2.14 | Refund | NATHAN HURST | 35.97 | Refund |
| JUDY BARTLETT | 2.50 | Refund | MRS BRENDA ABULSAAD | 135.98 | Refund | NATHAN HUSTUS | 266.12 | Refund |
| JUDY BASHAM | 2.00 | Refund | MRS BRENDA ADISON | 2.00 | Refund | NATHAN JANUSZ | 5.00 | Prize Winner |
| JUDY BASHLINE | 8.18 | Refund | MRS BRENDA AKE | 2.00 | Refund | NATHAN KALAMA | 16.69 | Refund |
| JUDY BECKER | 35.97 | Refund | MRS BRENDA ALBERS | 16.00 | Refund | NATHAN L BOTTLES | 10.00 | Prize Winner |
| JUDY BEEKER | 22.08 | Refund | MRS BRENDA ALDAMA | 17.98 | Refund | NATHAN LEE | 4.00 | Refund |
| JUDY BEJMOWICZ | 3.08 | Refund | MRS BRENDA ALEXANDER | 86.43 | Refund | NATHAN LESLEY | 2.50 | Refund |
| JUDY BENEDICT | 11.51 | Refund | MRS BRENDA ALEXANDER | 2.81 | Refund | NATHAN MCGOVERN | 10.00 | Prize Winner |
| JUDY BENEFEITO | 3.35 | Refund | MRS BRENDA ALFORD | 164.19 | Refund | NATHAN MUNROE | 5.00 | Prize Winner |
| JUDY BERGER | 52.63 | Refund | MRS BRENDA AMANN | 10.00 | Prize Winner | NATHAN OLMSTEAD | 3.21 | Refund |
| JUDY BISHOP | 3.00 | Refund | MRS BRENDA ANDERSEN | 5.00 | Prize Winner | NATHAN P FALGOUST | 10.00 | Prize Winner |
| JUDY BLANCHARD | 23.26 | Refund | MRS BRENDA ANDERSON | 14.99 | Refund | NATHAN RAINSBERGER | 10.00 | Prize Winner |
| JUDY BLANCHARD | 2.00 | Refund | MRS BRENDA ANDERSON | 10.00 | Prize Winner | NATHAN RAYNOR | 1.07 | Refund |
| JUDY BODRERO | 7.00 | Refund | MRS BRENDA ARANA | 10.00 | Prize Winner | NATHAN SIKKINK | 24.62 | Refund |
| JUDY BOHANNON | 100.64 | Refund | MRS BRENDA ARNOLD | 3.91 | Refund | NATHAN W HODGES | 10.00 | Prize Winner |
| JUDY BOLLERUD | 5.00 | Prize Winner | MRS BRENDA ARNSDORFF | 10.00 | Prize Winner | NATHANIEL ANDERSON | 33.11 | Refund |
| JUDY BONNER | 3.62 | Refund | MRS BRENDA ARVIK | 5.00 | Prize Winner | NATHANIEL CUNNINGHAM | 24.64 | Refund |
| JUDY BOONE | 16.50 | Refund | MRS BRENDA ASHWORTH | 3.00 | Refund | NATHANIEL DORSEY | 13.38 | Refund |
| JUDY BOSS | 14.03 | Refund | MRS BRENDA AUTHIER | 5.00 | Prize Winner | NATHANIEL DUGAR | 2.00 | Refund |
| JUDY BRADLEY | 4.34 | Refund | MRS BRENDA AYERS | 28.14 | Refund | NATHANIEL F WALLACE | 1.20 | Refund |
| JUDY BRAMLETT | 25.00 | Prize Winner | MRS BRENDA BAEZ | 5.00 | Prize Winner | NATHANIEL FELDER | 2.00 | Refund |
| JUDY BRENGI | 2.00 | Refund | MRS BRENDA BAIER | 29.90 | Refund | NATHANIEL GIST | 1.07 | Refund |
| JUDY BRENNAN | 6.40 | Refund | MRS BRENDA BAKER | 26.67 | Refund | NATHANIEL HARDY | 7.22 | Refund |
| JUDY BREWER | 4.31 | Refund | MRS BRENDA BALDWIN | 32.96 | Refund | NATHANIEL HOLLINS | 2.00 | Refund |
| JUDY BRIELE | 2.00 | Refund | MRS BRENDA BALL | 6.87 | Refund | NATHANIEL JEFFERSON | 2.43 | Refund |
| JUDY BRISTOW | 14.37 | Refund | MRS BRENDA BAMFORD | 44.87 | Refund | NATHANIEL JOHNSON | 42.40 | Refund |
| JUDY BROWN | 39.56 | Refund | MRS BRENDA BANNER | 8.87 | Refund | NATHANIEL KEITT | 1.07 | Refund |
| JUDY BROWN | 2.00 | Refund | MRS BRENDA BARBEE | 1.08 | Refund | NATHANIEL L BURTON | 150.00 | Refund |
| JUDY BROWN | 12.99 | Refund | MRS BRENDA BATES | 10.00 | Prize Winner | NATHANIEL MAYFIELD | 46.26 | Refund |
| JUDY BROWN | 23.52 | Refund | MRS BRENDA BEARD | 24.99 | Refund | NATHANIEL MCCARTY | 2.00 | Refund |
| JUDY BUFFENBARGER | 2.00 | Refund | MRS BRENDA BEARD | 5.00 | Prize Winner | NATHANIEL MCCULLOUGH | 1.98 | Refund |
| JUDY BUNGE | 23.73 | Refund | MRS BRENDA BEATRICE | 29.58 | Refund | NATHANIEL MCKNIGHT | 16.09 | Refund |
| JUDY BURGESS | 47.18 | Refund | MRS BRENDA BELL | 5.00 | Prize Winner | NATHANIEL MONROE | 1.00 | Refund |
| JUDY BURKE | 9.00 | Refund | MRS BRENDA BERTONI | 15.00 | Refund | NATHANIEL MORGAN | 3.00 | Refund |
| JUDY BURRINGTON | 18.95 | Refund | MRS BRENDA BERTUCCI | 5.58 | Refund | NATHANIEL PATTERSON | 18.98 | Refund |
| JUDY BUTLER-WOODRUFF | 5.00 | Prize Winner | MRS BRENDA BERUBE | 56.92 | Refund | NATHANIEL PERKINS | 5.00 | Prize Winner |
| JUDY BYRD | 14.30 | Refund | MRS BRENDA BEST | 10.00 | Prize Winner | NATHANIEL PHILLIPS | 200.00 | Refund |
| JUDY C ANDERSON | 2.00 | Refund | MRS BRENDA BISHOPS | 10.00 | Prize Winner | NATHANIEL PHILLIPS JR | 10.00 | Prize Winner |
| JUDY C COOK | 1.00 | Refund | MRS BRENDA BISSELL | 25.00 | Prize Winner | NATHANIEL QUOTSHINMA | 17.99 | Refund |
| JUDY C LACKEY | 33.34 | Refund | MRS BRENDA BLACKWELL | 52.92 | Refund | NATHANIEL R PAINTER | 22.00 | Refund |
| JUDY C MOON | 67.94 | Refund | | | | NATHANIEL RAZZAG | 2.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUDY CALDWELL | 3.11 | Refund |
| JUDY CALLAWAY | 10.00 | Prize Winner |
| JUDY CAMPBELL | 3.46 | Refund |
| JUDY CAMPBELL | 4.50 | Refund |
| JUDY CANNON | 10.00 | Prize Winner |
| JUDY CANTU | 2.50 | Refund |
| JUDY CAROL DUNCAN | 6.41 | Refund |
| JUDY CARR | 46.97 | Refund |
| JUDY CARRIER | 3.52 | Refund |
| JUDY CARROLL | 12.94 | Refund |
| JUDY CARTER | 95.92 | Refund |
| JUDY CEHMAN | 4.45 | Refund |
| JUDY CHAMBERS | 8.97 | Refund |
| JUDY CHAPMAN | 14.95 | Refund |
| JUDY CHESTNUT | 10.00 | Prize Winner |
| JUDY CHILDRESS | 14.22 | Refund |
| JUDY CHISHOLM | 5.00 | Prize Winner |
| JUDY CHRISTIANSON | 29.97 | Refund |
| JUDY CIHAL | 1.08 | Refund |
| JUDY COBUN | 1.71 | Refund |
| JUDY COCHRAN | 10.00 | Refund |
| JUDY COGAR | 2.00 | Refund |
| JUDY COGBURN | 62.21 | Refund |
| JUDY COLEY | 20.04 | Refund |
| JUDY COLLINS | 1.07 | Refund |
| JUDY COLVIN | 1.08 | Refund |
| JUDY COMBS | 23.13 | Refund |
| JUDY CONDITT | 1.00 | Refund |
| JUDY COON | 17.60 | Refund |
| JUDY COPPLE | 5.26 | Refund |
| JUDY CORNELL | 9.46 | Refund |
| JUDY CORNETTE | 3.00 | Refund |
| JUDY COSER | 2.00 | Refund |
| JUDY COX | 2.85 | Refund |
| JUDY COYLE | 16.91 | Refund |
| JUDY CRANE | 15.49 | Refund |
| JUDY CROSS | 5.00 | Prize Winner |
| JUDY CROWDER | 16.12 | Refund |
| JUDY CUNNINGHAM | 80.91 | Refund |
| JUDY D CARLAN | 5.00 | Prize Winner |
| JUDY D CORNELIUS | 6.71 | Refund |
| JUDY D DENSON | 2.00 | Refund |
| JUDY D EVANS | 1.72 | Refund |
| JUDY D WARD | 3.00 | Refund |
| JUDY DALE | 13.27 | Refund |
| JUDY DALTON | 10.77 | Refund |
| JUDY DAUGHERTY | 128.96 | Refund |
| JUDY DAVIS | 3.00 | Refund |
| JUDY DAVIS | 2.00 | Refund |
| JUDY DAVIS | 2.50 | Refund |
| JUDY DAVIS | 5.50 | Refund |
| JUDY DAVIS | 3.00 | Refund |
| JUDY DEGNAN | 5.00 | Prize Winner |
| JUDY DEHART | 35.25 | Refund |
| JUDY DERRYBERRY | 6.00 | Refund |
| JUDY DESCHAND | 55.70 | Refund |
| JUDY DESKINS | 6.00 | Refund |
| JUDY DIPPENWORTH | 25.00 | Refund |
| JUDY DIXON | 5.00 | Prize Winner |
| JUDY DOCKENDORF | 1.08 | Refund |
| JUDY DONACHY | 2.00 | Refund |
| JUDY DONDELINGER | 1.00 | Refund |
| JUDY DORSETT | 7.97 | Refund |
| JUDY DUBOIS | 42.03 | Refund |
| JUDY DUCHARME | 5.00 | Refund |
| JUDY DUPRE | 46.93 | Refund |
| JUDY DURAN | 5.00 | Prize Winner |
| JUDY DURHAM | 2.00 | Refund |
| JUDY DVORAK | 5.00 | Prize Winner |
| JUDY DWIGGINS | 1.23 | Refund |
| JUDY DYKES | 10.00 | Prize Winner |
| JUDY E BAKER | 2.00 | Refund |
| JUDY E CLEMENT | 5.00 | Prize Winner |
| JUDY E JACKSON | 10.00 | Prize Winner |
| JUDY EARLYWINE | 3.68 | Refund |
| JUDY EASTON | 45.73 | Refund |
| JUDY EDGMON | 1.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BRENDA BLUHM | 2.00 | Refund |
| MRS BRENDA BODIN | 28.01 | Refund |
| MRS BRENDA BOSSE | 10.00 | Prize Winner |
| MRS BRENDA BOUVATTE | 6.14 | Refund |
| MRS BRENDA BOWER | 5.00 | Prize Winner |
| MRS BRENDA BRAZELL | 5.00 | Refund |
| MRS BRENDA BRIGANCE | 1.00 | Refund |
| MRS BRENDA BRINN | 2.12 | Refund |
| MRS BRENDA BRISCOE | 1.00 | Refund |
| MRS BRENDA BROWN | 56.14 | Refund |
| MRS BRENDA BROWN | 105.15 | Refund |
| MRS BRENDA BROWN | 3.00 | Refund |
| MRS BRENDA BROWN | 4.00 | Refund |
| MRS BRENDA BROWN | 2.50 | Refund |
| MRS BRENDA BROWN | 19.17 | Refund |
| MRS BRENDA BROWN | 2.00 | Refund |
| MRS BRENDA BROWN | 5.00 | Prize Winner |
| MRS BRENDA BROWN | 10.00 | Prize Winner |
| MRS BRENDA BROWNING | 2.00 | Refund |
| MRS BRENDA BRYANT | 1.83 | Refund |
| MRS BRENDA BRYANT | 5.00 | Prize Winner |
| MRS BRENDA BRYSON | 10.00 | Prize Winner |
| MRS BRENDA BUCHANAN | 46.45 | Refund |
| MRS BRENDA BUCKHANNON | 23.90 | Refund |
| MRS BRENDA BULGRIN | 2.86 | Refund |
| MRS BRENDA BYRD | 2.00 | Refund |
| MRS BRENDA CAPLETTE | 5.00 | Prize Winner |
| MRS BRENDA CARLSON | 10.00 | Prize Winner |
| MRS BRENDA CARMICHAEL | 2.50 | Refund |
| MRS BRENDA CARR | 24.59 | Refund |
| MRS BRENDA CARRION | 6.94 | Refund |
| MRS BRENDA CARTER | 25.68 | Refund |
| MRS BRENDA CHACE | 3.00 | Refund |
| MRS BRENDA CHAFFIN | 2.00 | Refund |
| MRS BRENDA CHANDLER | 5.00 | Prize Winner |
| MRS BRENDA CHARTER | 5.00 | Prize Winner |
| MRS BRENDA CHEEK | 5.00 | Prize Winner |
| MRS BRENDA CHILDRESS | 10.00 | Prize Winner |
| MRS BRENDA CHURCH | 10.00 | Prize Winner |
| MRS BRENDA CLARK | 8.20 | Refund |
| MRS BRENDA CLARK | 21.21 | Refund |
| MRS BRENDA CLAYTON | 10.00 | Prize Winner |
| MRS BRENDA COBB | 28.00 | Refund |
| MRS BRENDA COCHRAN | 10.00 | Prize Winner |
| MRS BRENDA COLEY | 5.00 | Prize Winner |
| MRS BRENDA COLFLESH | 23.48 | Refund |
| MRS BRENDA COLFLESH | 3.00 | Refund |
| MRS BRENDA COLLINS | 3.51 | Refund |
| MRS BRENDA COMBS | 1.53 | Refund |
| MRS BRENDA CONNER | 4.27 | Refund |
| MRS BRENDA COOK | 5.84 | Refund |
| MRS BRENDA COOPER | 2.66 | Refund |
| MRS BRENDA COULARDOT | 3.10 | Refund |
| MRS BRENDA COULSON | 3.78 | Refund |
| MRS BRENDA COWDREY | 87.32 | Refund |
| MRS BRENDA CRAFT | 5.00 | Prize Winner |
| MRS BRENDA CRAIG | 2.50 | Refund |
| MRS BRENDA CRAWFORD | 14.18 | Refund |
| MRS BRENDA CREECH | 60.58 | Refund |
| MRS BRENDA CRISP | 2.02 | Refund |
| MRS BRENDA CROFOOT | 29.48 | Refund |
| MRS BRENDA CROW | 5.00 | Prize Winner |
| MRS BRENDA CRUM | 10.00 | Prize Winner |
| MRS BRENDA CURRY | 4.28 | Refund |
| MRS BRENDA DALTON | 5.00 | Prize Winner |
| MRS BRENDA DAVIDSON | 22.57 | Refund |
| MRS BRENDA DAVIES | 11.72 | Refund |
| MRS BRENDA DAVIS | 3.00 | Refund |
| MRS BRENDA DAVIS | 10.00 | Prize Winner |
| MRS BRENDA DAVIS | 10.00 | Prize Winner |
| MRS BRENDA DAVIS | 10.00 | Prize Winner |
| MRS BRENDA DEBNAM | 1.07 | Refund |
| MRS BRENDA DEEL | 102.71 | Refund |
| MRS BRENDA DENTON | 1.08 | Refund |
| MRS BRENDA DESCHLER | 10.00 | Prize Winner |
| MRS BRENDA DEWITT | 19.30 | Refund |
| MRS BRENDA DIAL | 24.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NATHANIEL RHODES | 6.59 | Refund |
| NATHANIEL TOWNSEND | 3.00 | Refund |
| NATHANIEL WALL | 3.00 | Refund |
| NATHANIEL WALLACE | 19.62 | Refund |
| NATHANIEL YATES | 3.00 | Refund |
| NATHARIEL BAKER SR | 36.67 | Refund |
| NATHENE T POPE | 3.01 | Refund |
| NATHERLINE BLUE | 5.57 | Refund |
| NATIONAL WILDLIFE | 44.94 | Vendor Payment |
| NATIVIDAD ALVARADO | 19.03 | Refund |
| NATIVIDAD ANDINO | 30.00 | Refund |
| NATIVIDAD CORA | 2.00 | Refund |
| NATIVIDAD R REYES | 8.82 | Refund |
| NATIVIDAD VASQUEZ | 11.54 | Refund |
| NATLIE TANENBAUM | 5.50 | Refund |
| NATTA MILLER | 20.79 | Refund |
| NATY MENDOZA | 10.00 | Prize Winner |
| NAUM UCHITEL | 5.03 | Refund |
| NAVEE YISRAEL | 126.97 | Refund |
| NAVIE J CLARIDAY | 1.07 | Refund |
| NAW L LAN | 107.17 | Refund |
| NAWCYE KNIGHT | 10.00 | Prize Winner |
| NAYADE HERNANDEZ | 11.15 | Refund |
| NAZAREE H STARR | 31.81 | Refund |
| NAZARENE MONTALVO | 32.71 | Refund |
| NAZARIO MONTOYA | 5.00 | Refund |
| NAZERENE MCKINNEY | 5.06 | Refund |
| NBS TOUT | 23.57 | Refund |
| NC JORDAN | 5.00 | Prize Winner |
| NDUKWE UDE | 22.72 | Refund |
| NEAL CUPERSMITH | 47.96 | Refund |
| NEAL FEDAK | 1.02 | Refund |
| NEAL FORNANDER | 72.79 | Refund |
| NEAL HAMADA | 10.00 | Prize Winner |
| NEAL JACOBSON | 2.50 | Refund |
| NEAL LEFKOWITZ | 2.00 | Refund |
| NEAL LOCHER | 3.20 | Refund |
| NEAL MISENAR | 2.50 | Refund |
| NEAL OKNOWSKY | 51.32 | Refund |
| NEAL SHOEMAKER | 33.04 | Refund |
| NEAL SPENNATO | 5.52 | Refund |
| NEAL THURINGER | 30.04 | Refund |
| NEAL W CASE | 40.82 | Refund |
| NEAL WHITT | 5.00 | Prize Winner |
| NEAL YOSHIDA | 10.00 | Prize Winner |
| NEAN TRUPCEVIC | 7.17 | Refund |
| NEAOMA W MOYER | 1.00 | Refund |
| NEBA CROCKETT | 1.00 | Refund |
| NED DURBAN | 3.00 | Refund |
| NED E DURDEN JR | 2.00 | Refund |
| NED FOGLE | 1.07 | Refund |
| NED MILLER | 1.97 | Refund |
| NED N BEHRMAN | 101.61 | Refund |
| NED P BECKER | 45.84 | Refund |
| NED RESSLER | 2.14 | Refund |
| NED ROSEN | 1.07 | Refund |
| NED SABAN | 2.49 | Refund |
| NED T CAMBY | 5.00 | Prize Winner |
| NED TAGUCHI | 32.37 | Refund |
| NED V HUDSON | 5.00 | Prize Winner |
| NED WALSH | 95.99 | Refund |
| NEDA GLOVER | 21.40 | Refund |
| NEDA M HELLAS | 4.50 | Refund |
| NEDRA B BROOKS | 2.00 | Refund |
| NEDRA BRUCE | 1.15 | Refund |
| NEDRA HOLMES | 5.18 | Refund |
| NEDRA OWENS | 61.03 | Refund |
| NEDRA SZACHTA | 1.00 | Refund |
| NEDRA THOMAS | 10.00 | Prize Winner |
| NEEDUM ROGERS | 10.60 | Refund |
| NEEL THOMAS | 25.00 | Prize Winner |
| NEETA MUNSON | 5.00 | Prize Winner |
| NEFERKEPTHAH GIBBS | 20.00 | Prize Winner |
| NEFTA GARZA | 3.26 | Refund |
| NEIANI F BENNETT | 2.06 | Refund |
| NEIDA MULERO | 4.19 | Refund |
| NEIL ANDERSON | 7.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUDY EITZEN | 5.17 | Refund | MRS BRENDA DIXON | 10.00 | Prize Winner | NEIL B JONES | 1.08 | Refund |
| JUDY ELKINS | 92.32 | Refund | MRS BRENDA DODSON | 16.00 | Refund | NEIL BERNSTEIN | 2.75 | Refund |
| JUDY ELLIE | 2.13 | Refund | MRS BRENDA DOLAN | 3.00 | Refund | NEIL C CHEEN | 3.62 | Refund |
| JUDY ENTRES | 2.83 | Refund | MRS BRENDA DOWNS | 3.00 | Refund | NEIL CHOATE | 88.98 | Refund |
| JUDY EUBER | 1.95 | Refund | MRS BRENDA DRUMM | 5.00 | Prize Winner | NEIL DANN | 4.23 | Refund |
| JUDY F AUSTIN | 14.15 | Refund | MRS BRENDA DUCKER | 43.80 | Refund | NEIL GORDIE | 4.43 | Refund |
| JUDY F GILBERT | 2.00 | Refund | MRS BRENDA DULANY | 26.66 | Refund | NEIL H SHAVER | 32.15 | Refund |
| JUDY F PIEPMEIER | 10.00 | Prize Winner | MRS BRENDA DUNBAR | 2.00 | Refund | NEIL LAFFORTHUN | 234.00 | Refund |
| JUDY F TOWNSEND | 3.16 | Refund | MRS BRENDA DUNN | 10.00 | Prize Winner | NEIL LOOMIS | 10.00 | Prize Winner |
| JUDY FARRELL | 19.24 | Refund | MRS BRENDA DUVAL | 23.58 | Refund | NEIL M VERBURGT | 5.50 | Refund |
| JUDY FEASTER | 18.34 | Refund | MRS BRENDA EASTLAND | 2.00 | Refund | NEIL O DULAC | 29.82 | Refund |
| JUDY FELBER | 10.70 | Refund | MRS BRENDA EDINGS | 5.80 | Refund | NEIL ORTON | 5.00 | Prize Winner |
| JUDY FERGUSON | 3.00 | Refund | MRS BRENDA EDWARDS | 5.58 | Refund | NEIL SCHLOTH | 9.28 | Refund |
| JUDY FIBBE | 27.62 | Refund | MRS BRENDA ELLINGSEN | 4.50 | Refund | NEIL SHAFFER | 135.85 | Refund |
| JUDY FINNIE | 10.00 | Prize Winner | MRS BRENDA ELLIOTT | 25.30 | Refund | NEIL SNOOKS | 18.98 | Refund |
| JUDY FISHER | 38.59 | Refund | MRS BRENDA ENGEL | 24.01 | Refund | NEIL SOUTHER | 2.00 | Refund |
| JUDY FORESTER | 3.00 | Refund | MRS BRENDA ENGLISH | 4.48 | Refund | NEIL T HUMS | 13.00 | Refund |
| JUDY FORMAN | 4.00 | Refund | MRS BRENDA ETHERIDGE | 50.00 | Prize Winner | NEIL VANEERDEN | 1.45 | Refund |
| JUDY FOSTER | 6.40 | Refund | MRS BRENDA EVANS | 1.07 | Refund | NEIL ZWIBEL | 8.99 | Refund |
| JUDY FOURNIER | 5.00 | Prize Winner | MRS BRENDA EVANS | 10.00 | Prize Winner | NEILA D NEVIN | 20.00 | Refund |
| JUDY FRALIX | 51.72 | Refund | MRS BRENDA EVELAND | 2.00 | Refund | NEILSON MAYEUX | 1.04 | Refund |
| JUDY FRAZIER | 10.00 | Prize Winner | MRS BRENDA FAIN | 23.38 | Refund | NEISON VENTER | 50.00 | Prize Winner |
| JUDY FRYER | 11.00 | Refund | MRS BRENDA FAITH | 1.16 | Refund | NEITA J CHRIGSBY | 10.00 | Prize Winner |
| JUDY FUNK | 2.50 | Refund | MRS BRENDA FILLINGS | 16.70 | Refund | NELDA B TURNER | 10.00 | Prize Winner |
| JUDY FUSSELL | 15.00 | Prize Winner | MRS BRENDA FOX | 10.00 | Refund | NELDA BARNETT | 1.08 | Refund |
| JUDY G ASKER | 2.00 | Refund | MRS BRENDA FULCHER | 10.00 | Refund | NELDA BENNETT | 1.11 | Refund |
| JUDY G CRIM | 3.00 | Refund | MRS BRENDA G LEHR | 2.50 | Refund | NELDA BLACKFORD | 10.00 | Refund |
| JUDY G DEFFENDOLL | 106.67 | Refund | MRS BRENDA G WOLFORD | 3.17 | Refund | NELDA BURNEY | 10.66 | Refund |
| JUDY GASKINS | 2.00 | Refund | MRS BRENDA GADDIS | 5.00 | Refund | NELDA C MCPHERSON | 2.00 | Refund |
| JUDY GAWEL | 5.00 | Refund | MRS BRENDA GALLERT | 5.00 | Refund | NELDA COX | 30.58 | Refund |
| JUDY GEISEN | 165.89 | Refund | MRS BRENDA GAVIGAN | 10.00 | Prize Winner | NELDA DEVILLIER | 52.52 | Refund |
| JUDY GENTRY | 31.73 | Refund | MRS BRENDA GEPHART | 5.00 | Prize Winner | NELDA DUFFY | 95.00 | Refund |
| JUDY GENZER | 21.43 | Refund | MRS BRENDA GILREATH | 10.00 | Prize Winner | NELDA GOODWIN | 3.21 | Refund |
| JUDY GILLASPY | 12.00 | Refund | MRS BRENDA GLASS | 10.92 | Refund | NELDA GRAY | 5.00 | Prize Winner |
| JUDY GILLEY | 5.00 | Prize Winner | MRS BRENDA GLEED | 1.09 | Refund | NELDA HACKER | 105.11 | Refund |
| JUDY GILLIG | 225.44 | Refund | MRS BRENDA GODWIN | 17.02 | Refund | NELDA HALFMANN | 140.23 | Refund |
| JUDY GILLMAN | 4.00 | Refund | MRS BRENDA GONZALEZ | 5.00 | Prize Winner | NELDA HANN | 18.74 | Refund |
| JUDY GILMER | 62.95 | Refund | MRS BRENDA GOODE | 36.50 | Refund | NELDA JAMESON | 5.00 | Prize Winner |
| JUDY GLADDEN | 195.60 | Refund | MRS BRENDA GRAHAM | 10.00 | Prize Winner | NELDA KRESSMAN | 214.40 | Refund |
| JUDY GOODMAN | 6.05 | Refund | MRS BRENDA GRAY | 2.00 | Refund | NELDA LANE | 125.07 | Refund |
| JUDY GRATTAN | 39.76 | Refund | MRS BRENDA GRAY | 1.07 | Refund | NELDA NEELY | 5.00 | Refund |
| JUDY GRAVES | 2.00 | Refund | MRS BRENDA GRIFFIN | 128.31 | Refund | NELDA PARKER | 10.00 | Prize Winner |
| JUDY GREAVES | 10.00 | Prize Winner | MRS BRENDA GRIFFIS | 5.00 | Prize Winner | NELDA PATTON | 15.61 | Refund |
| JUDY GREENE | 2.50 | Refund | MRS BRENDA GRISSOM | 3.11 | Refund | NELDA R REED | 164.66 | Refund |
| JUDY GREGORY | 5.00 | Prize Winner | MRS BRENDA GUILLORY | 5.00 | Prize Winner | NELDA ROBERTS | 47.04 | Refund |
| JUDY GRICE | 14.54 | Refund | MRS BRENDA GUNTER | 10.00 | Prize Winner | NELDA S SOUTH | 44.32 | Refund |
| JUDY GROFF | 6.12 | Refund | MRS BRENDA HAILEY | 15.86 | Refund | NELDA SLADE | 21.51 | Refund |
| JUDY GROTRIAN | 10.00 | Prize Winner | MRS BRENDA HALL | 5.00 | Prize Winner | NELDA WHALEY | 4.50 | Refund |
| JUDY GRUBBS | 4.50 | Refund | MRS BRENDA HALLUMS | 2.50 | Refund | NELDA WIGHT | 26.57 | Refund |
| JUDY GRUBBS | 2.67 | Refund | MRS BRENDA HAM | 5.00 | Prize Winner | NELDA WOODARD | 4.12 | Refund |
| JUDY GUASTALLI | 23.32 | Refund | MRS BRENDA HARKINS | 2.00 | Refund | NELI L DAVIS | 12.24 | Refund |
| JUDY GUCHELL | 22.47 | Refund | MRS BRENDA HARMON | 5.00 | Refund | NELIA MORGAN | 112.00 | Refund |
| JUDY GUILLOT | 1.09 | Refund | MRS BRENDA HARRELL | 10.00 | Refund | NELITA STEVENSON | 1,310.80 | Refund |
| JUDY GULLY | 10.47 | Refund | MRS BRENDA HARRIS | 63.66 | Refund | NELL ALGER | 15.80 | Refund |
| JUDY GUYETT | 1.08 | Refund | MRS BRENDA HARRIS | 10.00 | Refund | NELL BAKER | 3.00 | Refund |
| JUDY H CRIDER | 55.72 | Refund | MRS BRENDA HASEMAN | 1.07 | Refund | NELL BINKLEY | 5.00 | Prize Winner |
| JUDY H SCHROEDER | 2.50 | Refund | MRS BRENDA HASKELL | 5.00 | Prize Winner | NELL CHESLYN | 23.74 | Refund |
| JUDY HALL | 2.00 | Refund | MRS BRENDA HEARRELL | 10.00 | Refund | NELL COBB | 19.46 | Refund |
| JUDY HALL | 29.66 | Refund | MRS BRENDA HEBERT | 1.90 | Refund | NELL DENNIS | 605.84 | Refund |
| JUDY HALL | 2.00 | Refund | MRS BRENDA HEBLER | 175.26 | Refund | NELL GRIFFIN | 10.00 | Prize Winner |
| JUDY HAMMONS | 7.04 | Refund | MRS BRENDA HENDERSON | 24.59 | Refund | NELL HARRISON | 1.00 | Refund |
| JUDY HANCOCK | 2.00 | Refund | MRS BRENDA HERNANDEZ | 10.00 | Prize Winner | NELL HOFFMEYER | 18.12 | Refund |
| JUDY HANKS | 5.00 | Prize Winner | MRS BRENDA HERRING | 22.45 | Refund | NELL JONES | 2.00 | Refund |
| JUDY HANNIGAN | 30.38 | Refund | MRS BRENDA HERRING | 5.00 | Refund | NELL KILPATRICK | 16.47 | Refund |
| JUDY HARDING | 2.00 | Refund | MRS BRENDA HERRMAN | 35.69 | Refund | NELL LAWLESS | 9.59 | Refund |
| JUDY HARPER | 89.44 | Refund | MRS BRENDA HICKS | 3.00 | Refund | NELL LINTON | 4.99 | Refund |
| JUDY HARRAH | 16.93 | Refund | MRS BRENDA HICKS | 10.00 | Prize Winner | NELL M HASHIMOTO | 10.00 | Prize Winner |
| JUDY HARRINGTON | 23.42 | Refund | MRS BRENDA HOBBS | 29.42 | Refund | NELL M WILBANKS | 90.20 | Refund |
| JUDY HARROLD | 50.91 | Refund | MRS BRENDA HOGARTH | 187.57 | Refund | NELL MASSENGILL | 12.23 | Refund |
| JUDY HARVEY | 2.50 | Refund | MRS BRENDA HOLT | 25.75 | Refund | NELL MCWILLIAMS | 14.99 | Refund |
| JUDY HATT | 3.87 | Refund | MRS BRENDA HOOD | 10.00 | Prize Winner | NELL NELSON | 22.84 | Refund |
| JUDY HAUSER | 22.87 | Refund | MRS BRENDA HOOD | 5.00 | Prize Winner | NELL RICHARDS | 15.40 | Refund |
| JUDY HAVERKAMP | 5.39 | Refund | MRS BRENDA HORNE | 1.07 | Refund | NELL SEYMOUR | 23.48 | Refund |
| JUDY HAWKINS | 1.60 | Refund | MRS BRENDA HOWARD | 20.82 | Refund | NELL SIEBER | 2.00 | Refund |
| JUDY HAWKINS | 24.82 | Refund | MRS BRENDA HOWARD | 21.76 | Refund | NELL SNIPES | 5.00 | Prize Winner |
| JUDY HEAD | 19.94 | Refund | MRS BRENDA HOWARD | 2.00 | Refund | NELL WILLIAMS | 1.14 | Refund |
| JUDY HEAVENER | 5.00 | Prize Winner | MRS BRENDA HUGHES | 2.00 | Refund | NELLA MCCRACKEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUDY HEFTI | 10.00 | Prize Winner | MRS BRENDA HUGHES | 10.00 | Prize Winner | NELLE COTTON | 25.00 | Prize Winner |
| JUDY HENDRIX | 3.00 | Refund | Mrs Brenda Hunter | 12.91 | Refund | NELLI M MARANO | 16.23 | Refund |
| JUDY HETZ | 1.00 | Refund | MRS BRENDA HUNTER | 3.81 | Refund | NELLIE A FISCHER | 8.02 | Refund |
| JUDY HIATT | 1.37 | Refund | MRS BRENDA HUPMAN | 5.22 | Refund | NELLIE A KNOTT | 69.64 | Refund |
| JUDY HILDERBRAND | 1.08 | Refund | MRS BRENDA HYSON | 25.00 | Prize Winner | NELLIE ASTUMIAN | 3.21 | Refund |
| JUDY HILL | 19.94 | Refund | MRS BRENDA J HOLLAND | 44.49 | Refund | NELLIE AYCOCK | 2.00 | Refund |
| JUDY HILLIARD | 26.58 | Refund | MRS BRENDA JACQUES | 3.00 | Refund | NELLIE BUNCH | 3.00 | Refund |
| JUDY HITCHCOCK | 123.69 | Refund | MRS BRENDA JARMAN | 5.00 | Prize Winner | NELLIE C SWAIN | 10.65 | Refund |
| JUDY HODGE | 73.11 | Refund | MRS BRENDA JODY | 29.66 | Refund | NELLIE COUTHRAN | 3.56 | Refund |
| JUDY HOESING | 2.00 | Refund | MRS BRENDA JOHNSON | 5.38 | Refund | NELLIE D COUNCIL | 49.85 | Refund |
| JUDY HRITZKO | 20.41 | Refund | MRS BRENDA JOHNSON | 1.00 | Refund | NELLIE D SANTOS | 4.10 | Refund |
| JUDY HUDSON | 45.72 | Refund | MRS BRENDA JOHNSON | 6.55 | Refund | NELLIE DUNSMORE | 25.60 | Refund |
| JUDY HUFFMAN | 27.67 | Refund | MRS BRENDA JOHNSON | 10.00 | Prize Winner | NELLIE E PHILLIPS | 32.96 | Refund |
| JUDY HUGHES | 2.66 | Refund | MRS BRENDA JOHNSON | 5.00 | Prize Winner | NELLIE FINCH | 5.00 | Prize Winner |
| JUDY HUGHES | 5.00 | Prize Winner | MRS BRENDA JONES | 23.33 | Refund | NELLIE FORREST | 10.00 | Refund |
| JUDY IRELAND | 24.57 | Refund | MRS BRENDA JONES | 7.54 | Refund | Nellie G Cunningham | 4.00 | Refund |
| JUDY J MILLER | 29.66 | Refund | MRS BRENDA JONES | 35.98 | Refund | NELLIE G MICHAEL | 10.00 | Refund |
| JUDY J PARKER | 5.00 | Refund | MRS BRENDA K SISCO | 1.00 | Refund | NELLIE GOBELI | 3.00 | Refund |
| JUDY J ROUNDTREE | 1.35 | Refund | MRS BRENDA K STROUD | 1.07 | Refund | NELLIE HUNTER | 20.84 | Refund |
| JUDY JEFFERY | 28.22 | Refund | MRS BRENDA KEATON | 32.45 | Refund | NELLIE I BOLTON | 10.93 | Refund |
| JUDY JENNER | 36.88 | Refund | MRS BRENDA KELN | 9.34 | Refund | NELLIE JOHNSON | 12.98 | Refund |
| JUDY JENNINGS | 152.79 | Refund | MRS BRENDA KENDERDINE | 2.00 | Refund | NELLIE JOHNSON | 5.00 | Prize Winner |
| JUDY JENNINGS | 10.00 | Prize Winner | MRS BRENDA KENNEDY | 3.00 | Refund | NELLIE LEAMAN | 14.88 | Refund |
| JUDY JOHNS | 19.08 | Refund | MRS BRENDA KENNY | 2.00 | Refund | NELLIE M BRANNON | 5.00 | Prize Winner |
| JUDY JOHNSON | 2.00 | Refund | MRS BRENDA KERNER | 10.00 | Refund | NELLIE M ELWELL | 20.02 | Refund |
| JUDY JOHNSON | 17.50 | Refund | MRS BRENDA KESTER | 2.00 | Refund | NELLIE M GASAWAY | 5.83 | Refund |
| JUDY JOHNSON | 20.98 | Refund | MRS BRENDA KILBURN | 2.82 | Refund | NELLIE M STRALEY | 33.34 | Refund |
| JUDY JOHNSON | 2.50 | Refund | MRS BRENDA KIMBALL | 1.00 | Refund | NELLIE MCDANIEL | 16.64 | Refund |
| JUDY JOHNSON | 18.78 | Refund | MRS BRENDA KING | 2.50 | Refund | NELLIE MCDOWELL | 711.77 | Refund |
| JUDY JOHNSTON | 42.74 | Refund | MRS BRENDA KIRBY | 15.10 | Refund | NELLIE MONTOYA | 10.00 | Prize Winner |
| JUDY K AHLGREN | 6.43 | Refund | MRS BRENDA KIZEWSKI | 2.50 | Refund | NELLIE MURRAY | 13.98 | Refund |
| JUDY K CRIPE | 3.00 | Refund | MRS BRENDA KNOUSE | 4.00 | Refund | NELLIE PELTIER | 6.54 | Refund |
| JUDY K DARST | 21.21 | Refund | MRS BRENDA KOCH | 44.95 | Refund | NELLIE PREVETTE | 31.35 | Refund |
| JUDY K HARDEN | 16.84 | Refund | MRS BRENDA KRENNING | 5.77 | Refund | NELLIE PUGH | 28.02 | Refund |
| JUDY K HOLTON | 5.00 | Prize Winner | MRS BRENDA L BYRNE | 5.00 | Prize Winner | NELLIE S KENDALL | 115.06 | Refund |
| JUDY K LONG | 3.00 | Refund | MRS BRENDA L FORD | 33.28 | Refund | NELLIE S SAUNDERS | 1.00 | Refund |
| JUDY K METCALF | 7.78 | Refund | MRS BRENDA LACAMBRA | 33.56 | Refund | NELLIE S WILLIAMS | 18.68 | Refund |
| JUDY K NEAL | 2.00 | Refund | MRS BRENDA LAFERRIERE | 1.01 | Refund | NELLIE SAUCER | 154.88 | Refund |
| JUDY KARSTENS | 2.00 | Refund | MRS BRENDA LAIL | 46.16 | Refund | NELLIE SCOTT | 20.00 | Refund |
| Judy Kearney | 10.22 | Refund | MRS BRENDA LAMBRECHT | 14.54 | Refund | NELLIE SENKBEIL | 80.56 | Refund |
| JUDY KELSEN | 2.00 | Refund | MRS BRENDA LAMONTE | 5.00 | Refund | NELLIE SHEETS | 41.63 | Refund |
| JUDY KELSEY | 47.60 | Refund | MRS BRENDA LANCASTER | 109.02 | Refund | NELLIE SPRING | 5.00 | Prize Winner |
| JUDY KENNEDY | 400.90 | Refund | MRS BRENDA LANCASTER | 3.24 | Refund | NELLIE SWIMS | 1.20 | Refund |
| JUDY KENNEY | 57.07 | Refund | MRS BRENDA LANDRY | 10.00 | Prize Winner | NELLIE T KIRKLAND | 15.76 | Refund |
| JUDY KING | 24.59 | Refund | MRS BRENDA LANE | 10.00 | Prize Winner | NELLIE T MIMS | 53.53 | Refund |
| JUDY KIRK | 30.57 | Refund | MRS BRENDA LANGSTON | 10.00 | Prize Winner | NELLIE THOMAS | 19.42 | Refund |
| JUDY KLIMANOWSKI | 24.44 | Refund | MRS BRENDA LAPLACE | 11.98 | Refund | NELLIE VARILLA | 95.46 | Refund |
| JUDY KLINE | 22.87 | Refund | MRS BRENDA LAVALLEY | 5.00 | Prize Winner | NELLIE VAUGHAN | 5.00 | Prize Winner |
| JUDY KOELLING | 23.33 | Refund | MRS BRENDA LAWSON | 10.00 | Prize Winner | NELLIE WALLEY | 10.00 | Prize Winner |
| JUDY KOIVU | 20.17 | Refund | MRS BRENDA LAWSON | 5.00 | Prize Winner | NELLIE WALTZ | 73.28 | Refund |
| JUDY KOUKE | 11.28 | Refund | MRS BRENDA LEE BLANTON | 5.00 | Prize Winner | NELLIE WILKINS | 10.00 | Prize Winner |
| JUDY KREGER | 3.36 | Refund | MRS BRENDA LEEZER | 5.00 | Prize Winner | NELLIE WINDSOR | 5.00 | Refund |
| JUDY KREITER | 22.98 | Refund | MRS BRENDA LEFROIS | 1.06 | Refund | NELLIE WOLFE | 56.14 | Refund |
| JUDY KRUIZENGA | 10.55 | Refund | MRS BRENDA LEGG | 22.37 | Refund | NELLIE WROGERS | 3.00 | Refund |
| JUDY L BAKER | 10.00 | Prize Winner | MRS BRENDA LEPORE | 1.07 | Refund | NELLO MATTIE | 1.00 | Refund |
| JUDY L BOUNDS | 41.06 | Refund | MRS BRENDA LEVAN | 51.06 | Refund | NELLY ALICEA | 5.31 | Refund |
| JUDY L BROADBENT | 48.36 | Refund | MRS BRENDA LILES | 10.00 | Prize Winner | NELLY BRAGG | 2.16 | Refund |
| JUDY L DOLLAR | 32.20 | Refund | MRS BRENDA LIMBACH | 2.10 | Refund | NELLY LIRANZO | 23.89 | Refund |
| JUDY L FISHER | 2.99 | Refund | MRS BRENDA LOCKRIDGE | 10.00 | Prize Winner | NELLY MANTILLA | 10.75 | Refund |
| JUDY L JOHNS | 3.00 | Refund | MRS BRENDA LOCUST | 2.50 | Refund | NELLY MEJIA | 2.14 | Refund |
| JUDY L SMITH | 35.58 | Refund | MRS BRENDA LOSH | 3.00 | Refund | NELLY PLAZA | 74.12 | Refund |
| JUDY L STANFORD | 5.00 | Prize Winner | MRS BRENDA LOVETT | 1.07 | Refund | NELLY RIVERA | 6.35 | Refund |
| JUDY L WAINGARTEN | 162.69 | Refund | MRS BRENDA LUCAS | 1.07 | Refund | NELLY RODRIGUEZ | 3.00 | Refund |
| JUDY LACHNEY | 4.58 | Refund | MRS BRENDA LUNDY | 20.13 | Refund | NELLY RODRIGUEZ | 4.63 | Refund |
| JUDY LADD | 2.00 | Refund | MRS BRENDA M VALLERO | 15.00 | Prize Winner | NELLY YALTA | 1.09 | Refund |
| JUDY LAKE | 9.95 | Refund | MRS BRENDA MACHEN | 96.76 | Refund | NELS BECKMAN | 1.06 | Refund |
| JUDY LAMB | 2.00 | Refund | MRS BRENDA MAINES | 2.00 | Refund | NELS P JENSEN | 10.00 | Prize Winner |
| JUDY LAPINO JR | 27.96 | Refund | MRS BRENDA MALLOCK | 5.00 | Prize Winner | NELS RUNSVICK | 2.00 | Refund |
| JUDY LAPINOJA | 77.09 | Refund | MRS BRENDA MANGUS | 16.78 | Refund | NELSEN I VEA | 3.15 | Refund |
| JUDY LASLEY | 8.14 | Refund | MRS BRENDA MARKING | 50.66 | Refund | NELSON A RIVERA | 1.00 | Refund |
| JUDY LAU | 65.38 | Refund | MRS BRENDA MARRERO | 15.00 | Prize Winner | NELSON BATNEY | 15.50 | Refund |
| JUDY LAWRENCE | 8.24 | Refund | MRS BRENDA MATHIS | 4.00 | Refund | NELSON BRUCE | 5.00 | Prize Winner |
| JUDY LAWS | 1.90 | Refund | MRS BRENDA MATTHEWS | 1.07 | Refund | NELSON CESARIO | 6.27 | Refund |
| JUDY LAWSON | 2.00 | Refund | MRS BRENDA MAXWELL | 21.00 | Refund | NELSON CRAWFORD | 14.50 | Refund |
| JUDY LEBEAU | 23.43 | Refund | MRS BRENDA MAYNARD | 45.88 | Refund | NELSON CRUZ | 28.48 | Refund |
| JUDY LEHMANN | 27.41 | Refund | Mrs Brenda Mayton | 103.49 | Refund | NELSON D MORA | 6.00 | Refund |
| JUDY LEJEUNE | 5.00 | Prize Winner | MRS BRENDA MCCORMICK | 2.00 | Refund | NELSON E MADTSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUDY LEWIS | 3.00 | Refund | MRS BRENDA MCCULLOUGH | 123.97 | Refund | NELSON E MOORE | 15.70 | Refund |
| JUDY LICHTENSTEIN | 5.00 | Prize Winner | MRS BRENDA MCGILL | 1.87 | Refund | NELSON FOUST | 1.07 | Refund |
| JUDY LINDQUIST | 4.90 | Refund | MRS BRENDA MCKESSON | 25.55 | Refund | NELSON GUSLER | 28.62 | Refund |
| JUDY LIPINSKI | 79.14 | Refund | MRS BRENDA MCKINNEY | 10.00 | Prize Winner | NELSON HARTWELL | 1.00 | Refund |
| JUDY LITTLE | 16.78 | Refund | MRS BRENDA MEDEIROS | 1.00 | Refund | NELSON HERMLE | 10.85 | Refund |
| JUDY LOFLIN | 7.00 | Refund | MRS BRENDA MEHALICK | 1.07 | Refund | NELSON HOOGERHYDE | 9.00 | Refund |
| JUDY LONG | 60.47 | Refund | MRS BRENDA MELTON | 2.00 | Refund | NELSON HOOGERHYDE | 2.00 | Refund |
| JUDY LOUDERMILK | 2.50 | Refund | MRS BRENDA MERY | 5.00 | Prize Winner | NELSON K OLLIS | 1.07 | Refund |
| JUDY LOVEDAY | 19.20 | Refund | MRS BRENDA MIGAUD | 8.76 | Refund | NELSON LAMONATO | 35.56 | Refund |
| JUDY LOWERY | 9.36 | Refund | MRS BRENDA MILLER | 1.52 | Refund | NELSON LAMONATO | 1.00 | Refund |
| JUDY LUCAS | 62.21 | Refund | MRS BRENDA MILLER | 1.07 | Refund | NELSON LAVAKE | 2.00 | Refund |
| JUDY LUCHI | 2.50 | Refund | MRS BRENDA MILLER | 10.00 | Prize Winner | NELSON ORTEGA | 10.00 | Prize Winner |
| JUDY M ABLES | 19.42 | Refund | MRS BRENDA MINOGUE | 10.89 | Refund | NELSON ORTIZ | 59.34 | Refund |
| JUDY M ANDERSON | 93.70 | Refund | MRS BRENDA MITCHELL | 2.50 | Refund | NELSON P BROWN III | 12.83 | Refund |
| JUDY M ARENS | 10.00 | Prize Winner | MRS BRENDA MITCHELL | 4.50 | Refund | NELSON PENDERGRASS | 15.67 | Refund |
| JUDY M EVANS | 2.08 | Refund | MRS BRENDA MKEARNS | 1.07 | Refund | NELSON ROMAN | 2.71 | Refund |
| JUDY M GONZALES | 22.98 | Refund | MRS BRENDA MONHOLLEN | 46.82 | Refund | NELSON SANDRA | 10.00 | Prize Winner |
| JUDY M HENRY | 28.09 | Refund | MRS BRENDA MONSE | 2.00 | Refund | NELSON STOWE | 2.50 | Refund |
| JUDY M HUTTO | 2.00 | Refund | MRS BRENDA MOORE | 138.34 | Refund | NELSON TARDIE | 2.50 | Refund |
| JUDY M OWEN | 2.50 | Refund | MRS BRENDA MOORE | 2.50 | Refund | NELSON TIMOTHEE | 5.00 | Prize Winner |
| JUDY M PIERMAN | 10.00 | Prize Winner | MRS BRENDA MOORE | 2.00 | Refund | NELSON V FIGUEROA | 6.73 | Refund |
| JUDY M STICKNEY | 213.82 | Refund | MRS BRENDA MOORHEAD | 5.00 | Prize Winner | NELSON VANHOUTER | 2.00 | Refund |
| JUDY M TOWE | 1.03 | Refund | MRS BRENDA MORGAN | 20.56 | Refund | NELVA CRANFORD | 2.00 | Refund |
| JUDY M WILDER | 4.50 | Refund | MRS BRENDA MORRIS | 73.54 | Refund | NELVA TANER | 10.08 | Refund |
| JUDY M WINTERS | 10.00 | Prize Winner | MRS BRENDA MOTE | 1.09 | Refund | NELVIN FISHER | 2.00 | Refund |
| JUDY MADDY | 42.73 | Refund | MRS BRENDA MOYLE | 5.00 | Prize Winner | NELWYN RATCLIFF | 2.50 | Refund |
| JUDY MARINO | 15.35 | Refund | MRS BRENDA MULVANEY | 25.84 | Refund | NELWYN WILEY | 3.50 | Refund |
| JUDY MARKELL | 19.24 | Refund | MRS BRENDA MURRAY | 10.00 | Prize Winner | NELY KNIGHT | 19.99 | Refund |
| JUDY MARTIN | 22.06 | Refund | MRS BRENDA NAPPER | 89.38 | Refund | NEMA WARD | 114.03 | Refund |
| JUDY MARTIN | 25.00 | Prize Winner | MRS BRENDA NASH | 46.36 | Refund | NEMESIO B BERCASIO | 19.82 | Refund |
| JUDY MASON | 25.87 | Refund | MRS BRENDA NORDLING | 10.00 | Refund | NENA WRIGHT | 1.36 | Refund |
| JUDY MASTERS | 1.00 | Refund | MRS BRENDA NORTON | 5.00 | Prize Winner | NENITA HORN | 2.00 | Refund |
| JUDY MASTROIANNI | 23.48 | Refund | MRS BRENDA NOWELL | 1.07 | Refund | NENITA N JOHNSON | 2.00 | Refund |
| JUDY MATHENEY | 2.00 | Refund | MRS BRENDA NUNN | 10.00 | Prize Winner | NENITA PABLICO | 17.86 | Refund |
| JUDY MAURAN | 31.15 | Refund | MRS BRENDA OCONNOR | 6.00 | Refund | NENITA RANDALL | 5.00 | Prize Winner |
| JUDY MAY | 2.50 | Refund | MRS BRENDA ORLANDO | 20.00 | Prize Winner | NENITA SMITH | 117.00 | Refund |
| JUDY MCCANN | 15.00 | Refund | MRS BRENDA PARK | 18.13 | Refund | NEOLA P KEATON | 10.00 | Prize Winner |
| JUDY MCCORMICK | 1.00 | Refund | MRS BRENDA PARKER | 10.00 | Refund | NEOLA THOMPSON | 135.46 | Refund |
| JUDY MCKAY | 47.16 | Refund | MRS BRENDA PARKER | 5.00 | Prize Winner | NEOLIE D ROBINSON | 4.51 | Refund |
| JUDY MCMANUS | 10.00 | Prize Winner | MRS BRENDA PATRICK | 25.00 | Prize Winner | NEOMAH BELL | 16.00 | Refund |
| JUDY MCMILLAN | 5.00 | Prize Winner | MRS BRENDA PEAY | 5.00 | Refund | NEOMI FERNANDEZ | 168.96 | Refund |
| JUDY MCMURTREY | 25.26 | Refund | MRS BRENDA PEDLGO | 1.09 | Refund | NEOMI PATTON | 32.85 | Refund |
| JUDY MEARES | 43.22 | Refund | MRS BRENDA PERKINS | 10.00 | Prize Winner | NEOMIA BROWN | 199.19 | Refund |
| JUDY MEETZE | 2.50 | Refund | MRS BRENDA PERKINS | 5.00 | Prize Winner | NEONTA SAINTFORT | 21.86 | Refund |
| JUDY MEINEN | 17.71 | Refund | MRS BRENDA PETCH | 5.00 | Prize Winner | NEOTHA SIMIEN | 3.70 | Refund |
| JUDY MENEESE | 2.00 | Refund | MRS BRENDA PHILLIPS | 2.00 | Refund | NERA RICE | 2.00 | Refund |
| JUDY MEYERS | 215.51 | Refund | MRS BRENDA PHILLIPS | 5.00 | Prize Winner | NEREIDA CARDONA | 19.52 | Refund |
| JUDY MIKLES | 1.06 | Refund | MRS BRENDA PIERCE | 23.53 | Refund | NEREIDA CASTILLO | 10.00 | Prize Winner |
| JUDY MILLER | 128.69 | Refund | MRS BRENDA PITTS | 5.00 | Prize Winner | NEREIDA VELAZQUEZ | 3.62 | Refund |
| JUDY MILLER | 1.11 | Refund | MRS BRENDA PLATT | 10.00 | Prize Winner | Neressa C Williams | 31.76 | Refund |
| JUDY MILLER | 10.00 | Refund | MRS BRENDA PLEASANT | 5.00 | Prize Winner | NEREYDA DELLSOL | 14.59 | Refund |
| Judy Miller | 71.95 | Refund | MRS BRENDA PORTELLI | 2.00 | Refund | NERIZA S CIA | 3.58 | Refund |
| JUDY MITCHELL | 1.83 | Refund | MRS BRENDA POWELL | 5.00 | Prize Winner | NERLENE COLLINS | 44.40 | Refund |
| JUDY MONCRIEF | 23.14 | Refund | MRS BRENDA POZZI | 2.00 | Refund | NERMAN DONALDSON SR | 15.03 | Refund |
| JUDY MONTANES | 21.98 | Refund | MRS BRENDA PRESSLEY | 10.00 | Prize Winner | NERVA BEASTON | 12.03 | Refund |
| JUDY MOORE | 2.00 | Refund | MRS BRENDA PYLE | 1.90 | Refund | NESSA PORTER | 14.93 | Refund |
| JUDY MOORE | 10.00 | Prize Winner | MRS BRENDA R RAMOZ | 3.96 | Refund | NESSA SHAKES | 18.49 | Refund |
| JUDY MORRELL | 1.00 | Refund | MRS BRENDA R WHITE | 10.00 | Refund | NESTOR CASABAR | 3.80 | Refund |
| JUDY MYERS | 275.90 | Refund | MRS BRENDA RAINES | 3.67 | Refund | NESTOR L ROMAN | 10.00 | Prize Winner |
| JUDY N EVANS | 500.00 | Prize Winner | MRS BRENDA RAMSEY | 5.00 | Refund | NESTOR MEDINA | 1.08 | Refund |
| JUDY NAGEL | 15.20 | Refund | MRS BRENDA RAY | 5.00 | Prize Winner | NESTOR MORALES | 18.13 | Refund |
| JUDY NAGEL | 114.74 | Refund | MRS BRENDA REBER | 26.98 | Refund | NETA ALLEN | 2.00 | Refund |
| JUDY NEAL | 5.00 | Prize Winner | MRS BRENDA REDDING | 10.00 | Refund | NETA BURNS | 6.48 | Refund |
| JUDY NICOLAI | 25.00 | Prize Winner | MRS BRENDA REICH | 33.42 | Refund | NETA F BROOKS | 81.72 | Refund |
| JUDY NIESEN | 5.00 | Prize Winner | MRS BRENDA RENO | 43.33 | Refund | NETA POISSO | 3.17 | Refund |
| JUDY NITZ | 5.99 | Refund | MRS BRENDA REYNOLDS | 5.00 | Prize Winner | NETHA HOWARD | 28.13 | Refund |
| JUDY NITZEL | 2.00 | Refund | MRS BRENDA RICCI | 6.90 | Refund | NETHA L TAYLOR | 6.31 | Refund |
| JUDY NOAH | 113.24 | Refund | MRS BRENDA RICE | 1.07 | Refund | NETHERTON LINDA | 1.09 | Refund |
| JUDY NORMAN | 2.88 | Refund | MRS BRENDA RICE | 55.00 | Refund | NETIE CARDENAS | 11.00 | Refund |
| JUDY NOTESTINE | 37.25 | Refund | MRS BRENDA RICE | 5.00 | Prize Winner | NETTIE BATES | 19.97 | Refund |
| JUDY NUETZMANN | 2.00 | Refund | MRS BRENDA RICHARDSON | 2.14 | Refund | NETTIE BLOUNT | 1.00 | Refund |
| JUDY NYE | 27.97 | Refund | MRS BRENDA RICHARDSON | 10.00 | Refund | NETTIE CUTLER | 15.00 | Prize Winner |
| JUDY ODOM | 25.90 | Refund | MRS BRENDA RICHARDSON | 10.00 | Refund | NETTIE ELLIOTT | 1.10 | Refund |
| JUDY OMOHUNDRO | 94.82 | Refund | MRS BRENDA ROBERTS | 30.48 | Refund | NETTIE GAUTREAUX | 33.19 | Refund |
| JUDY ONEAULKNOX | 4.79 | Refund | MRS BRENDA ROBERTS | 1.08 | Refund | NETTIE GREEN | 43.60 | Refund |
| JUDY ORDILLE | 16.79 | Refund | MRS BRENDA ROBINSON | 5.00 | Prize Winner | NETTIE GRIMMER | 3.00 | Refund |
| JUDY OTWAY | 10.00 | Prize Winner | MRS BRENDA ROLLEY | 5.00 | Prize Winner | NETTIE HART | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUDY P BAUMGARDNER | 3.50 | Refund |
| JUDY P MIKUTIS | 5.00 | Prize Winner |
| JUDY P TRAYLOR | 1.00 | Refund |
| JUDY PADGETT | 1.07 | Refund |
| JUDY PAGE | 4.92 | Refund |
| JUDY PARRIS | 27.54 | Refund |
| JUDY PASKEY | 41.91 | Refund |
| JUDY PATTERSON | 9.32 | Refund |
| JUDY PEABODY | 21.58 | Refund |
| JUDY PEARSON | 26.20 | Refund |
| JUDY PESEK | 20.02 | Refund |
| JUDY PETERSON | 13.89 | Refund |
| JUDY PITTS | 2.00 | Refund |
| JUDY PODUE | 2.00 | Refund |
| JUDY POGANY | 2.00 | Refund |
| JUDY POIROT | 1.00 | Refund |
| JUDY PORTER | 10.90 | Refund |
| JUDY POTTER | 3.73 | Refund |
| JUDY POTTS | 5.00 | Refund |
| JUDY POWELL | 109.73 | Refund |
| JUDY POZNECKI | 50.04 | Refund |
| JUDY PRAFF | 1.07 | Refund |
| JUDY PRATT | 4.51 | Refund |
| JUDY PRUITT | 1.14 | Refund |
| JUDY PULLEN | 1.57 | Refund |
| JUDY PUMFREY | 23.94 | Refund |
| JUDY PYNE | 24.36 | Refund |
| JUDY QUINN | 4.28 | Refund |
| JUDY R ATKINS | 4.53 | Refund |
| JUDY R DALE | 32.75 | Refund |
| JUDY R EDNEY | 5.18 | Refund |
| JUDY R FOREMAN | 10.00 | Prize Winner |
| JUDY R HALL | 1.12 | Refund |
| JUDY R NOBLIN | 1.00 | Refund |
| JUDY R SANTINY | 2.50 | Refund |
| JUDY R VIA | 4.50 | Refund |
| JUDY RAHE | 27.94 | Refund |
| JUDY RAINWATER | 2.00 | Refund |
| JUDY RAMSEY | 5.00 | Refund |
| JUDY REIGER | 3.00 | Refund |
| JUDY RIDDLE | 8.10 | Refund |
| JUDY RIES | 2.00 | Refund |
| JUDY RIVERA | 12.19 | Refund |
| JUDY ROARK | 35.57 | Refund |
| JUDY ROBINSON | 1.05 | Refund |
| JUDY ROBINSON | 6.49 | Refund |
| JUDY RODDEN | 70.82 | Refund |
| JUDY ROGERS | 21.12 | Refund |
| JUDY ROGERS | 2.00 | Refund |
| JUDY ROGERS | 564.70 | Refund |
| JUDY ROHTLA | 22.55 | Refund |
| JUDY ROMEYN | 2.00 | Refund |
| JUDY RONDEAU | 5.00 | Prize Winner |
| JUDY ROUTT | 2.50 | Refund |
| JUDY ROWLETT | 10.00 | Prize Winner |
| JUDY ROYER | 2.00 | Refund |
| JUDY RUNDELL | 1.07 | Refund |
| JUDY S BARAHONA | 7.47 | Refund |
| JUDY S BOKOR | 36.48 | Refund |
| JUDY S LOLLIER | 21.09 | Refund |
| JUDY S TURNER | 5.00 | Prize Winner |
| JUDY SADOYAMA | 10.00 | Prize Winner |
| JUDY SANDERS | 1.35 | Refund |
| JUDY SCHEPENS | 2.00 | Refund |
| JUDY SCHETTLER | 3.00 | Refund |
| JUDY SCHMITT | 56.03 | Refund |
| JUDY SCHOENING | 11.65 | Refund |
| JUDY SCHOMMER | 2.00 | Refund |
| JUDY SCHULTZ | 2.00 | Refund |
| JUDY SELVER | 1.87 | Refund |
| JUDY SEMINATORE | 157.29 | Refund |
| JUDY SERVIS | 79.45 | Refund |
| JUDY SHARP | 1.06 | Refund |
| JUDY SHARP | 150.95 | Refund |
| JUDY SHAW | 4.60 | Refund |
| JUDY SHEPLEY | 26.30 | Refund |
| JUDY SHOCKLEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BRENDA ROMINES | 12.88 | Refund |
| MRS BRENDA ROSSI | 13.75 | Refund |
| MRS BRENDA ROWE | 7.50 | Refund |
| MRS BRENDA RUDEWICK | 10.00 | Refund |
| MRS BRENDA RUSH | 10.00 | Prize Winner |
| MRS BRENDA RYNES | 22.05 | Refund |
| MRS BRENDA SAUNIER | 31.77 | Refund |
| MRS BRENDA SCARBOROUGH | 5.00 | Prize Winner |
| MRS BRENDA SCHAFFER | 5.00 | Prize Winner |
| MRS BRENDA SCHWARZ | 33.43 | Refund |
| MRS BRENDA SCHWOPE | 6.33 | Refund |
| MRS BRENDA SEAGRAVES | 50.00 | Refund |
| MRS BRENDA SEALEY | 183.17 | Refund |
| MRS BRENDA SENSENICH | 1.00 | Refund |
| MRS BRENDA SHEAHAN | 34.73 | Refund |
| MRS BRENDA SHIPLEY | 24.01 | Refund |
| MRS BRENDA SIMMONS | 49.94 | Refund |
| MRS BRENDA SLAYDON | 3.06 | Refund |
| MRS BRENDA SMITH | 1.07 | Refund |
| MRS BRENDA SMITH | 16.18 | Refund |
| MRS BRENDA SMITH | 34.44 | Refund |
| MRS BRENDA SMITH | 94.95 | Refund |
| MRS BRENDA SMITH | 14.20 | Refund |
| MRS BRENDA SMITH | 100.00 | Prize Winner |
| MRS BRENDA SMITH | 10.00 | Refund |
| MRS BRENDA SMITH | 5.00 | Prize Winner |
| MRS BRENDA SNOW | 42.99 | Refund |
| MRS BRENDA SPIVEY | 2.00 | Refund |
| MRS BRENDA SPURLIN | 10.00 | Refund |
| MRS BRENDA STACK | 8.36 | Refund |
| MRS BRENDA STANLEY | 3.78 | Refund |
| MRS BRENDA STARY | 10.00 | Refund |
| MRS BRENDA STATON | 23.76 | Refund |
| MRS BRENDA STEELE | 20.00 | Prize Winner |
| MRS BRENDA STEPHENS | 2.95 | Refund |
| MRS BRENDA STEWART | 25.00 | Refund |
| MRS BRENDA STMARTIN | 12.79 | Refund |
| MRS BRENDA STONE | 10.00 | Prize Winner |
| MRS BRENDA STRANG | 3.00 | Refund |
| MRS BRENDA STURGILL | 2.50 | Refund |
| MRS BRENDA SUMMERS | 10.00 | Prize Winner |
| MRS BRENDA SWICK | 2.00 | Refund |
| MRS BRENDA SWINNEY | 1.00 | Refund |
| MRS BRENDA SWOOPE | 18.00 | Refund |
| MRS BRENDA TALBERT | 5.00 | Prize Winner |
| MRS BRENDA TATEOSIAN | 10.00 | Prize Winner |
| MRS BRENDA TATRO | 2.00 | Refund |
| MRS BRENDA TAYLOR | 5.00 | Prize Winner |
| MRS BRENDA THOMPSON | 43.14 | Refund |
| MRS BRENDA THORNBERRY | 5.00 | Prize Winner |
| MRS BRENDA TILLMAN | 10.00 | Refund |
| MRS BRENDA TRAYLOR | 5.00 | Prize Winner |
| MRS BRENDA TROIBER | 15.70 | Refund |
| MRS BRENDA TUCK | 5.00 | Prize Winner |
| MRS BRENDA TURNER | 5.00 | Prize Winner |
| MRS BRENDA VANOVER | 10.00 | Prize Winner |
| MRS BRENDA VARGAS | 20.00 | Refund |
| MRS BRENDA VAUGHN | 5.00 | Prize Winner |
| MRS BRENDA VINSON | 20.85 | Refund |
| MRS BRENDA WAGNER | 13.06 | Refund |
| MRS BRENDA WALKER | 2.50 | Refund |
| MRS BRENDA WALLS | 1.07 | Refund |
| MRS BRENDA WALTER | 20.00 | Refund |
| MRS BRENDA WARD | 5.00 | Prize Winner |
| MRS BRENDA WARNER | 25.00 | Refund |
| MRS BRENDA WASHINGTON | 10.00 | Refund |
| MRS BRENDA WATKINS | 10.00 | Prize Winner |
| MRS BRENDA WEAVER | 36.32 | Refund |
| MRS BRENDA WEBB | 10.00 | Prize Winner |
| MRS BRENDA WEHRI | 2.13 | Refund |
| MRS BRENDA WEISMAN | 2.00 | Refund |
| MRS BRENDA WELLS | 76.00 | Refund |
| MRS BRENDA WESSLING | 10.00 | Refund |
| MRS BRENDA WEST | 2.00 | Refund |
| MRS BRENDA WEST | 5.00 | Refund |
| MRS BRENDA WEST | 50.00 | Refund |
| MRS BRENDA WHITFIELD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NETTIE J TIDWELL | 2.00 | Refund |
| NETTIE KOKOCZKA | 2.00 | Refund |
| NETTIE L HOOKS | 3.34 | Refund |
| NETTIE LITTLE | 5.00 | Prize Winner |
| NETTIE M RAWLINGS | 2.33 | Refund |
| NETTIE M WARWOOD | 15.98 | Refund |
| NETTIE MEISSNER | 4.56 | Refund |
| NETTIE QUINTON | 10.00 | Prize Winner |
| NETTIE SCOTT | 3.61 | Refund |
| NETTIE VARANESE | 23.16 | Refund |
| NETTIE WARNER | 10.00 | Prize Winner |
| NETTIE WHITE | 1.08 | Refund |
| NETTIE ZEHMS | 1.92 | Refund |
| NETTVE MCLAIN | 1.80 | Refund |
| NEVA CLARK | 31.94 | Refund |
| NEVA FAJARDO | 5.00 | Prize Winner |
| NEVA FARLEY | 20.00 | Prize Winner |
| NEVA J DOBROWOLSKI | 2.00 | Refund |
| NEVA LANG | 29.90 | Refund |
| NEVA MEADOWS | 5.21 | Refund |
| NEVA MOONEY | 29.72 | Refund |
| NEVA MORGAN | 15.36 | Refund |
| NEVA THOMPSON | 3.00 | Refund |
| NEVA TINKLENBERG | 10.00 | Prize Winner |
| NEVA WILLIAMSON | 5.00 | Prize Winner |
| NEVERDALE PAUL | 10.00 | Prize Winner |
| NEVES ELIZETE | 64.04 | Refund |
| NEVI DURANT | 1.01 | Refund |
| NEVILLE MARTIN | 12.44 | Refund |
| NEVILLE MORGAN | 2.56 | Refund |
| NEVIN BECKER | 30.08 | Refund |
| NEVIN BENNETT | 10.00 | Prize Winner |
| NEVSA JANSEN | 21.34 | Refund |
| NEWJEAN BROWN | 7.47 | Refund |
| NEWTON K YOUNG | 20.46 | Refund |
| NEWTON T HUFFMAN | 37.45 | Refund |
| NEWTON WYMAN | 10.00 | Prize Winner |
| NEYSA CASTELLS | 28.85 | Refund |
| NEZZIE DAVIS | 15.67 | Refund |
| NGAYLE OLIVER | 23.70 | Refund |
| NGHI VO | 2.50 | Refund |
| NGOC MAILY | 7.22 | Refund |
| NHUNG DAMESWORTH | 2.50 | Refund |
| NIALA MURPHY | 19.61 | Refund |
| NICA ESTRADA | 2.50 | Refund |
| NICANOR VALENCIA | 31.19 | Refund |
| NICANORA ORDONEZ | 100.00 | Prize Winner |
| NICARREN WATSON | 10.00 | Prize Winner |
| NICEA DIAZ | 27.99 | Refund |
| NICHOLAS A VILLENEUVE | 7.31 | Refund |
| NICHOLAS ALBANESE | 10.38 | Refund |
| NICHOLAS C GEORGES JR | 8.25 | Refund |
| NICHOLAS C PETRONKA | 2.50 | Refund |
| NICHOLAS CAPRIGLIONE | 26.00 | Refund |
| NICHOLAS CARSON | 6.63 | Refund |
| NICHOLAS CERVELLIONE | 5.00 | Prize Winner |
| NICHOLAS CRIST | 5.00 | Prize Winner |
| NICHOLAS DEROMA | 5.40 | Refund |
| NICHOLAS DIDONATO | 3.00 | Refund |
| NICHOLAS FRIDAS | 30.46 | Refund |
| NICHOLAS G DILILLO | 2.00 | Refund |
| NICHOLAS G GASPAR | 5.44 | Refund |
| NICHOLAS HADDAD | 2.34 | Refund |
| NICHOLAS KAISER | 10.00 | Refund |
| NICHOLAS L MEHAN | 6.00 | Refund |
| NICHOLAS MANETTA | 5.00 | Prize Winner |
| NICHOLAS MAVROMATIS | 12.54 | Refund |
| NICHOLAS MUDRAK | 40.71 | Refund |
| NICHOLAS NICOLA | 2.00 | Refund |
| NICHOLAS PAO | 12.19 | Refund |
| NICHOLAS PARRISH | 39.91 | Refund |
| NICHOLAS PUNTURIERI | 35.00 | Prize Winner |
| NICHOLAS RENTAS | 8.99 | Refund |
| NICHOLAS RUSSO | 2.00 | Refund |
| NICHOLAS SMITH | 5.00 | Prize Winner |
| NICHOLAS STEWARD | 5.00 | Prize Winner |
| NICHOLAS THELEN | 39.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUDY SIEBECK | 11.00 | Refund |
| JUDY SIERSON | 19.33 | Refund |
| JUDY SIKES | 23.48 | Refund |
| JUDY SILER | 27.93 | Refund |
| JUDY SIMPSON | 7.00 | Refund |
| JUDY SIMPSON | 5.00 | Prize Winner |
| JUDY SLUSARZ | 10.00 | Refund |
| JUDY SMITH | 76.00 | Refund |
| JUDY SMITH | 4.99 | Refund |
| JUDY SMITH | 26.33 | Refund |
| JUDY SMITH | 10.19 | Refund |
| JUDY SMITH | 10.00 | Prize Winner |
| JUDY SMITH | 10.00 | Prize Winner |
| JUDY SMITS | 25.00 | Prize Winner |
| JUDY SMYSER | 15.00 | Refund |
| JUDY SPENCE | 1.32 | Refund |
| JUDY STONE | 2.00 | Refund |
| JUDY STORY | 1.80 | Refund |
| JUDY STOVER | 25.00 | Prize Winner |
| JUDY SUGIEA | 1.07 | Refund |
| JUDY SUMNER | 1.07 | Refund |
| JUDY SUNLEY | 20.18 | Refund |
| JUDY T LANDON | 5.00 | Prize Winner |
| JUDY T SCHILLA | 31.87 | Refund |
| JUDY T SMITH | 26.23 | Refund |
| JUDY T TEAGUE | 5.54 | Refund |
| JUDY TAMAYO | 34.65 | Refund |
| JUDY TAYLOR | 5.54 | Refund |
| JUDY TEAL | 53.17 | Refund |
| JUDY TERRY | 16.26 | Refund |
| JUDY TESSIER | 1.45 | Refund |
| JUDY THOMASHALL | 1.07 | Refund |
| JUDY THOMPSON | 4.50 | Refund |
| JUDY THORP | 23.92 | Refund |
| JUDY TOWNSEND | 19.77 | Refund |
| JUDY TRESKOW | 2.50 | Refund |
| JUDY TROWER | 25.90 | Refund |
| JUDY TULL | 20.50 | Refund |
| JUDY V KELLY | 2.00 | Refund |
| JUDY VANORSDALE | 120.17 | Refund |
| JUDY VENTURA | 26.43 | Refund |
| JUDY VINGLEMAN | 1.07 | Refund |
| JUDY VOTAW | 2.43 | Refund |
| JUDY W BOBB | 31.26 | Refund |
| JUDY W OLIVER | 30.54 | Refund |
| JUDY WALKER | 2.00 | Refund |
| JUDY WALKER | 10.00 | Prize Winner |
| JUDY WARD | 24.59 | Refund |
| JUDY WARNER | 21.00 | Refund |
| JUDY WARNER | 4.00 | Refund |
| JUDY WATFORD | 101.27 | Refund |
| JUDY WEBB | 24.67 | Refund |
| JUDY WELLINHOFF | 20.95 | Refund |
| JUDY WEST | 21.18 | Refund |
| JUDY WETZL | 10.13 | Refund |
| JUDY WHEELER | 3.00 | Refund |
| JUDY WHITFIELD | 5.13 | Refund |
| JUDY WHITTIE | 1.00 | Refund |
| JUDY WILDER | 10.56 | Refund |
| JUDY WILKINS | 2.00 | Refund |
| JUDY WILLIAMSON | 5.00 | Prize Winner |
| JUDY WILLING | 83.25 | Refund |
| JUDY WITT | 5.00 | Prize Winner |
| JUDY WOLFGRAN | 16.24 | Refund |
| JUDY WOOD | 10.00 | Refund |
| JUDY WOOD | 4.19 | Refund |
| JUDY WOODS | 1.09 | Refund |
| JUDY WRIGHT | 33.21 | Refund |
| JUDY WURDEMAN | 2.14 | Refund |
| JUDY WYDINICH | 64.67 | Refund |
| JUDY WYLIE | 7.40 | Refund |
| JUDY WZOREK | 27.10 | Refund |
| JUDY YORK | 4.99 | Refund |
| JUDY ZEIGLER | 5.00 | Prize Winner |
| JUDY ZIVIELLO | 1.00 | Refund |
| JUDYTH DOBBERT | 42.27 | Refund |
| JUDYU WATKINS | 49.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BRENDA WHITNEY | 2.00 | Refund |
| MRS BRENDA WILHELM | 10.00 | Prize Winner |
| MRS BRENDA WILIE | 20.32 | Refund |
| MRS BRENDA WILLHIDE | 5.00 | Refund |
| MRS BRENDA WILLIAMS | 40.54 | Refund |
| MRS BRENDA WILLIAMS | 15.00 | Refund |
| MRS BRENDA WILLIAMS | 14.72 | Refund |
| MRS BRENDA WILLIAMS | 28.92 | Refund |
| MRS BRENDA WILLIAMS | 5.00 | Prize Winner |
| MRS BRENDA WILSON | 16.93 | Refund |
| MRS BRENDA WILSON | 17.26 | Refund |
| MRS BRENDA WILSON | 10.00 | Refund |
| MRS BRENDA WITT | 21.04 | Refund |
| MRS BRENDA WOLF | 5.00 | Refund |
| MRS BRENDA WOOD | 25.00 | Prize Winner |
| MRS BRENDA WOODS | 4.30 | Refund |
| MRS BRENDA WOODS | 1.08 | Refund |
| MRS BRENDA WOOLEY | 8.54 | Refund |
| MRS BRENDA WOOTEN | 1.08 | Refund |
| MRS BRENDA WORRICK | 15.00 | Refund |
| MRS BRENDA WRIGHT | 29.81 | Refund |
| MRS BRENDA YEATTS | 5.00 | Prize Winner |
| MRS BRENDA YOUNG | 9.99 | Refund |
| MRS BRENDAL KIRK | 5.00 | Prize Winner |
| MRS BRENDALYN RICE | 30.14 | Refund |
| MRS BRETA HAINES | 5.00 | Refund |
| MRS BRETA LANDY | 4.62 | Refund |
| MRS BRI BRADFORD | 5.00 | Prize Winner |
| MRS BRIANA FARRIS | 61.45 | Refund |
| MRS BRIANNA LOOMIS | 12.11 | Refund |
| MRS BRIANNA WILLIAMS FONT | 5.00 | Refund |
| MRS BRIDGET CHACON | 10.00 | Prize Winner |
| MRS BRIDGET CROCKETT | 2.50 | Refund |
| MRS BRIDGET DEPRIEST | 30.71 | Refund |
| MRS BRIDGET GARRETT | 10.00 | Refund |
| MRS BRIDGET GARRISON | 10.00 | Prize Winner |
| MRS BRIDGET GRABOWSKI | 5.00 | Prize Winner |
| MRS BRIDGET HAGSTOZ | 31.97 | Refund |
| MRS BRIDGET JAMES | 30.22 | Refund |
| MRS BRIDGET MEISSNER | 11.65 | Refund |
| MRS BRIDGET O'NEAL | 1.07 | Refund |
| MRS BRIDGET PILKENTON | 2.00 | Refund |
| MRS BRIDGET RAYWEST | 5.00 | Prize Winner |
| MRS BRIDGET REILLY | 21.86 | Refund |
| MRS BRIDGET SILAS | 5.00 | Refund |
| MRS BRIDGET STINSON | 1.00 | Refund |
| MRS BRIDGET VANREES | 5.00 | Prize Winner |
| MRS BRIDGET WOLSKY | 1,000.00 | Prize Winner |
| MRS BRIDGET ZUCCO | 5.00 | Refund |
| MRS BRIDGETT BECK | 5.00 | Refund |
| MRS BRIDGETT LATHAM | 5.00 | Prize Winner |
| MRS BRIDGETTA ADAMS | 54.08 | Refund |
| MRS BRIDGETTA STUKES | 10.00 | Prize Winner |
| MRS BRIDGETTE EASLEY | 5.00 | Prize Winner |
| MRS BRIDGETTE HULL | 5.00 | Refund |
| MRS BRIDGETTE MILTON | 5.00 | Prize Winner |
| MRS BRIDGETTE OWEN | 10.00 | Prize Winner |
| MRS BRIETT COUNCIL | 10.00 | Prize Winner |
| MRS BRIGIDA GRANDA | 45.20 | Refund |
| MRS BRIGIDA WOODS | 6.00 | Refund |
| MRS BRIGITTE BETZALA | 5.00 | Prize Winner |
| MRS BRIGITTE FEGE | 3.00 | Refund |
| MRS BRIGITTE MUELLER | 1.00 | Refund |
| MRS BRIGITTE OSBORNE | 5.00 | Refund |
| MRS BRIGITTE RINGLER | 2.00 | Refund |
| MRS BRIGITTE SMITH | 1.08 | Refund |
| MRS BRIGITTE SULLIVAN | 43.48 | Refund |
| MRS BRIGITTE ZUGER | 19.40 | Refund |
| MRS BRINDA BROWN | 1.00 | Refund |
| MRS BRINDA HACKLER | 51.81 | Refund |
| MRS BRITNEE HERNANDEZ | 10.00 | Prize Winner |
| MRS BRITNEY WARD | 5.00 | Refund |
| MRS BRITTA CORNER | 5.00 | Refund |
| MRS BRITTANI BACA | 5.00 | Refund |
| MRS BRITTANY HAYNES | 10.00 | Prize Winner |
| MRS BRITTANY PERRITT | 10.00 | Prize Winner |
| MRS BRITTANY RAGLAND | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NICHOLAS TISCHLER | 5.00 | Prize Winner |
| NICHOLAS TSIRONIS | 10.00 | Prize Winner |
| NICHOLAS W TIMMERMAN | 27.60 | Refund |
| NICHOLAS WONG | 10.00 | Prize Winner |
| NICHOLE MCMANAMAN | 2.00 | Refund |
| NICHOLE SHAW | 10.00 | Prize Winner |
| NICHOLE WILT | 18.23 | Refund |
| NICHOLS DURAND | 17.94 | Refund |
| NICK A ABRAHAM | 115.73 | Refund |
| NICK C HARRIS | 2.50 | Refund |
| NICK GREENER | 6.76 | Refund |
| NICK J SAIS | 3.00 | Refund |
| NICK MAURER | 2.00 | Refund |
| NICK MUNGUIN | 5.00 | Refund |
| NICK NORDLOH | 10.00 | Prize Winner |
| NICK OWENS | 2.00 | Refund |
| NICK PALLA | 16.20 | Refund |
| NICK PARRAS | 10.70 | Refund |
| NICK PECHIN | 5.00 | Prize Winner |
| NICK PETRAGNANI | 5.07 | Refund |
| NICK PIZZOLATTO | 8.33 | Refund |
| NICK SINGLETON | 9.41 | Refund |
| NICK SPYRIDAKOS | 2.00 | Refund |
| NICK TAYLOR | 12.58 | Refund |
| NICKERSON MCCALLISTER | 26.20 | Refund |
| NICKEY LANGDON | 1.04 | Refund |
| NICKI MARQUEZ | 6.06 | Refund |
| NICKI MCCARLEY | 2.00 | Refund |
| NICKI MILLER | 9.00 | Refund |
| NICKI TRABILSY | 3.21 | Refund |
| NICKOLAS N PUETZ | 1.71 | Refund |
| NICKY LIND | 5.00 | Prize Winner |
| NICO CANTILLANO VARGAS | 2.50 | Refund |
| NICO PLUYMAKERS | 5.00 | Prize Winner |
| NICOLA BURKE | 20.94 | Refund |
| NICOLA SALESMAN | 8.91 | Refund |
| NICOLA V STEFANILO | 1.57 | Refund |
| NICOLAE DUMITRIU | 14.67 | Refund |
| NICOLAI JOCELYN | 6.07 | Refund |
| NICOLAS CALDERON | 17.28 | Refund |
| NICOLAS GAMEZ | 5.00 | Refund |
| NICOLAS M GONZALEZ | 62.44 | Refund |
| NICOLAS MANSITO | 55.46 | Refund |
| NICOLAS MORALES | 2.50 | Refund |
| NICOLAS VEGAS | 40.00 | Refund |
| NICOLASA GAMBOA | 10.99 | Refund |
| NICOLE ADG | 5.00 | Prize Winner |
| NICOLE AMOORE | 15.22 | Refund |
| NICOLE BEAUBOEUF | 10.00 | Prize Winner |
| NICOLE BLANCHARD | 15.00 | Prize Winner |
| NICOLE CONGER | 1.12 | Refund |
| NICOLE DARRACH | 2.50 | Refund |
| NICOLE F GENTRY | 10.00 | Prize Winner |
| NICOLE FARRELL | 14.79 | Refund |
| NICOLE FLUDD | 10.00 | Prize Winner |
| NICOLE FREEMAN | 4.47 | Refund |
| NICOLE GOODSON | 44.12 | Refund |
| NICOLE GRINDLE | 24.24 | Refund |
| NICOLE HARRIS | 5.00 | Prize Winner |
| NICOLE HOLM | 10.00 | Prize Winner |
| NICOLE K BELTON | 8.00 | Refund |
| NICOLE KUZENKO | 10.00 | Prize Winner |
| NICOLE LYONS | 10.00 | Prize Winner |
| NICOLE M CHARLES | 2.00 | Refund |
| NICOLE MORRIS | 6.10 | Refund |
| NICOLE MURASZKO | 3.69 | Refund |
| NICOLE OHARA | 5.00 | Refund |
| NICOLE OLMSTEAD | 5.37 | Refund |
| NICOLE RONACHER | 4.59 | Refund |
| NICOLE SWEETSIR | 33.69 | Refund |
| NICOLE V BLENDER | 2.00 | Refund |
| NICOLE WILFONG | 19.51 | Refund |
| NICOLETTE LEROY | 2.50 | Refund |
| NICOLINA CONKLIN | 51.06 | Refund |
| NICOLINA R CARDWELL | 3.00 | Refund |
| NICTOR TAYLOR | 27.42 | Refund |
| NIDIA E YOUM | 1.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUEL A TOMPKINS | 2.50 | Refund |
| JUEL BOOK | 2.92 | Refund |
| JUELENE A ALWELL | 1.09 | Refund |
| JUHNNY L MANNING | 10.00 | Prize Winner |
| JUIDTH BUTTERFIELD | 3.00 | Refund |
| JUIDTH KNIGHT | 5.00 | Prize Winner |
| JUIDTH L HARRISON | 1.90 | Refund |
| JUILA JAMIESON | 30.94 | Refund |
| JULAI TOLBERT | 10.50 | Refund |
| JULAINE WIEMAN | 50.00 | Prize Winner |
| JULES B RAWALT | 45.96 | Refund |
| JULES GUIMARD | 43.80 | Refund |
| Jules Rawalt | 180.00 | Refund |
| JULI HOELZEL | 21.71 | Refund |
| JULI SHEPHERD | 43.32 | Refund |
| JULIA A ALLISON | 5.00 | Prize Winner |
| JULIA A BECKMAN | 7.02 | Refund |
| JULIA A DAUZAT | 5.00 | Prize Winner |
| JULIA A GIBBS | 50.00 | Refund |
| JULIA A GOFORTH | 27.37 | Refund |
| JULIA A HARRINGTON | 1.43 | Refund |
| JULIA A HULL | 2.00 | Refund |
| JULIA A IRWIN | 4.00 | Refund |
| JULIA A NEITZELT | 22.40 | Refund |
| JULIA A WALTERS | 101.48 | Refund |
| JULIA ALEWINE | 5.76 | Refund |
| JULIA ALEWINE | 2.12 | Refund |
| JULIA ALLEN | 1.00 | Refund |
| JULIA ALONGI | 11.46 | Refund |
| JULIA ANDERSON | 10.00 | Prize Winner |
| JULIA B DUPREE | 1.07 | Refund |
| JULIA B RATLIFF | 10.00 | Prize Winner |
| JULIA BAKER | 4.07 | Refund |
| JULIA BAMBAUER | 18.21 | Refund |
| JULIA BARNARD | 14.39 | Refund |
| JULIA BEARDSLEY | 25.00 | Refund |
| JULIA BECK BERMAN | 18.89 | Refund |
| JULIA BICKERSTAFF | 10.00 | Prize Winner |
| JULIA BIGGS | 14.99 | Refund |
| JULIA BLACKMON | 21.38 | Refund |
| JULIA BOGUNIA | 24.59 | Refund |
| JULIA BOYLAN | 22.83 | Refund |
| JULIA BROWN | 113.15 | Refund |
| JULIA BUFFINGTON | 10.00 | Prize Winner |
| JULIA BUNTON | 2.50 | Refund |
| JULIA BUONOCORE | 5.86 | Refund |
| JULIA C AHEARN | 53.61 | Refund |
| JULIA C FERRIS | 19.50 | Refund |
| JULIA C FREDERICK | 14.89 | Refund |
| JULIA C MOODY | 72.41 | Refund |
| JULIA CALE | 8.00 | Refund |
| JULIA CALLWOOD | 10.00 | Prize Winner |
| JULIA CAMPBELL | 29.48 | Refund |
| JULIA CARDILLO | 23.48 | Refund |
| JULIA CARO | 11.88 | Refund |
| JULIA CASTRO | 5.00 | Prize Winner |
| JULIA CHADWICK | 5.00 | Refund |
| JULIA CHASE | 6.80 | Refund |
| JULIA CLEVELAND | 1.07 | Refund |
| JULIA COHN | 23.09 | Refund |
| JULIA COLLIER | 35.59 | Refund |
| JULIA COLLINS | 6.64 | Refund |
| JULIA COSOM | 1.08 | Refund |
| JULIA DELOYE | 5.00 | Prize Winner |
| JULIA DOMINGUEZ | 13.62 | Refund |
| JULIA DUVALL | 29.62 | Refund |
| JULIA E BURNS | 10.00 | Prize Winner |
| JULIA E MANOLI | 279.37 | Refund |
| JULIA E PELHAM | 28.02 | Refund |
| JULIA E REID | 2.00 | Refund |
| JULIA ELLIOTT | 13.44 | Refund |
| JULIA F COLLEY | 11.74 | Refund |
| JULIA F MATTISON | 10.00 | Refund |
| JULIA FIDEL | 5.00 | Prize Winner |
| JULIA FLANAGAN | 5.00 | Prize Winner |
| JULIA FUERST | 5.00 | Prize Winner |
| JULIA GADDY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS BRITTANY ROBERTS | 5.00 | Prize Winner |
| MRS BRITTANY STOODLEY | 5.00 | Prize Winner |
| MRS BRITTNEY BROWN | 10.00 | Prize Winner |
| MRS BRITTNEY HARGETT | 10.00 | Prize Winner |
| MRS BRITTNEY WALKER | 5.00 | Prize Winner |
| MRS BRONWEN LARSON | 5.00 | Prize Winner |
| MRS BRONWYN WAYNE | 16.27 | Refund |
| MRS BROOK NILSEN | 5.00 | Prize Winner |
| MRS BROOKE COHN | 5.00 | Prize Winner |
| MRS BROOKE PERRY | 10.00 | Prize Winner |
| MRS BROOKE RADER | 2.52 | Refund |
| MRS BROOKELYNN SMITH | 5.00 | Prize Winner |
| MRS BRUCE ROSS | 21.58 | Refund |
| MRS BRUCE STERLING | 2.50 | Refund |
| MRS BRUNI BOYDEN | 27.76 | Refund |
| MRS BRUNILDA PRICE | 5.00 | Prize Winner |
| MRS BRUNILDA RENTAS | 10.00 | Refund |
| MRS BRY-ANNA SEDWICK | 5.00 | Prize Winner |
| MRS BRYNA PIZZO | 15.00 | Prize Winner |
| MRS BRYNN EBBITT | 5.00 | Prize Winner |
| MRS BRYTTANI CALDERON | 4.09 | Refund |
| MRS BUCE LITTLE | 1.07 | Refund |
| MRS BUFFY GOAD | 1.00 | Refund |
| MRS BUKEY PARK | 18.77 | Refund |
| MRS BUNELL WASHINGTON | 1.00 | Refund |
| MRS BUNNEY HARPER | 4.22 | Refund |
| MRS BUNNIE PIEHOWSKI | 3.63 | Refund |
| MRS BUNNY JONES | 41.01 | Refund |
| MRS BUNNY LAZAR | 23.69 | Refund |
| MRS BURDELL SMITH | 23.38 | Refund |
| MRS BUREDA MAYS | 1.00 | Refund |
| MRS BURLINDA MARTIN | 10.00 | Refund |
| MRS BURMA SANDERS | 2.97 | Refund |
| MRS BURNADELL NELSON | 9.40 | Refund |
| MRS BURT L CULP | 2.00 | Refund |
| MRS BURT SCHANTZ | 21.66 | Refund |
| MRS BUTHA TRIMBLE | 10.00 | Prize Winner |
| MRS BYRON BLAND | 5.00 | Prize Winner |
| MRS BYRON CAIN | 130.52 | Refund |
| MRS C ABRAHAMIAN | 2.50 | Refund |
| MRS C AGRINZONES | 10.00 | Prize Winner |
| MRS C ALEXANDER | 4.28 | Refund |
| MRS C ALMQUIST | 1.00 | Refund |
| MRS C ANDERSON | 44.43 | Refund |
| MRS C ANDERSON | 17.00 | Refund |
| MRS C ARGANBRIGHT | 23.46 | Refund |
| MRS C AXE SADONGEI | 14.14 | Refund |
| MRS C AYLWARD | 34.26 | Refund |
| MRS C BAPTIST CARN | 1.07 | Refund |
| MRS C BARKER | 12.00 | Refund |
| MRS C BECKWITH | 232.20 | Refund |
| MRS C BECKWITH REVITZ | 23.48 | Refund |
| MRS C BIONDO | 1.01 | Refund |
| MRS C BLACKWELL | 1.07 | Refund |
| MRS C BLANCHARD | 18.58 | Refund |
| MRS C BLAZEVICH | 18.30 | Refund |
| MRS C BRADLEY | 1.00 | Refund |
| MRS C BRAMLEY | 1.00 | Refund |
| MRS C BREAKS | 1.07 | Refund |
| MRS C BRIGGS | 99.95 | Refund |
| MRS C BURCKHALTER | 2.00 | Refund |
| MRS C BURLINGAME | 1.07 | Refund |
| MRS C CAMBERLIN | 1.07 | Refund |
| MRS C CAMPER | 21.47 | Refund |
| MRS C CANCELLIERE | 5.00 | Prize Winner |
| MRS C CAROTHERS | 19.07 | Refund |
| MRS C CARSWELL | 30.42 | Refund |
| MRS C CASTLEBERRY | 10.00 | Prize Winner |
| MRS C CHAMBERLIN | 7.88 | Refund |
| MRS C CHAMBERS | 2.90 | Refund |
| MRS C CHAPPELL | 5.00 | Prize Winner |
| MRS C CHEESEBORO | 7.01 | Refund |
| MRS C CHESTNUT | 1.91 | Refund |
| MRS C CHOPOURIAN HOERNIN | 100.00 | Prize Winner |
| MRS C CHOYESKI | 5.00 | Prize Winner |
| MRS C CHRISTIANSEN | 7.97 | Refund |
| MRS C CHRISTIANSEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NIELITA DAVIS | 1.00 | Refund |
| NIEMI GERALD | 2.00 | Refund |
| NIESA C RUSTAD | 19.85 | Refund |
| NIETHA GAYLE | 1.01 | Refund |
| NIETHA VAUSS | 17.22 | Refund |
| NIEVES AQUINO | 25.34 | Refund |
| NIEVES L REBELES | 25.00 | Refund |
| NIGEL F BLUNDEN | 11.06 | Refund |
| NIGIRI CHAVIS | 1.08 | Refund |
| NIHI MARIE | 33.55 | Refund |
| NIKELDA DAVIS | 31.73 | Refund |
| NIKI BICKEL | 5.00 | Prize Winner |
| NIKI HUNTER | 7.12 | Refund |
| NIKI JEFFERSON | 40.61 | Refund |
| NIKI WARDEN | 2.00 | Refund |
| NIKIA BARRY | 10.00 | Prize Winner |
| NIKIA BASSETT | 14.50 | Refund |
| NIKIE GARRARD | 1.00 | Refund |
| NIKIE L HENDRY | 8.38 | Refund |
| NIKITA ARCHIPOV | 5.00 | Prize Winner |
| NIKITA BARGE | 4.30 | Refund |
| NIKITA E MALERE | 5.00 | Prize Winner |
| NIKITA NELSON | 15.00 | Prize Winner |
| NIKKI DAVIS | 5.00 | Prize Winner |
| NIKKI DEPREE | 97.04 | Refund |
| NIKKI FADDIS | 1.07 | Refund |
| NIKKI HERNANDEZ | 5.00 | Prize Winner |
| NIKKI HESS | 4.50 | Refund |
| NIKKI KEMP | 63.00 | Refund |
| NIKKI KISSELL | 23.75 | Refund |
| NIKKI L LEE | 31.28 | Refund |
| NIKKI L THACKERAY | 18.17 | Refund |
| NIKKI SMITH | 10.00 | Prize Winner |
| NIKO SREMCEVIC | 1.92 | Refund |
| NIKOLAOS THANOS | 21.62 | Refund |
| NIL WENDORF | 18.93 | Refund |
| NILA GRAY | 40.31 | Refund |
| NILA SELLENT | 24.31 | Refund |
| NILA T PIERSON | 4.50 | Refund |
| NILDA DALMONTE | 13.02 | Refund |
| NILDA FERNANDEZ | 10.00 | Prize Winner |
| NILDA RIVERO | 21.52 | Refund |
| NILDRED RODRIGUEZ | 10.00 | Refund |
| NILKA HERNANDEZ | 11.08 | Refund |
| NILO CERVANTES | 27.26 | Refund |
| NILS T SIREN | 63.32 | Refund |
| NILSA MORALES | 23.67 | Refund |
| NILSA SANTOS | 5.00 | Prize Winner |
| NIMAH D OLSON | 53.36 | Refund |
| NINA ACIERNO | 2.00 | Refund |
| NINA BEGOVIC | 28.05 | Refund |
| NINA BILIUNAS | 5.00 | Prize Winner |
| NINA BOWERS | 1.07 | Refund |
| NINA BRACHT | 28.02 | Refund |
| NINA BRACY | 5.00 | Prize Winner |
| NINA BRADLEY | 2.50 | Refund |
| NINA BULLARD | 25.00 | Prize Winner |
| NINA C ADAMS | 14.48 | Refund |
| NINA C COURSEY | 5.00 | Prize Winner |
| NINA D BARATOFF | 31.55 | Refund |
| NINA D VANGUNDY | 1.29 | Refund |
| NINA DANENHOWER | 49.89 | Refund |
| NINA DARIANO | 31.92 | Refund |
| NINA DURRETT | 2.50 | Refund |
| NINA F MORGAN | 2.00 | Refund |
| NINA F YOUNGS | 10.00 | Refund |
| NINA G DUFFEL | 69.46 | Refund |
| NINA G HARGROVE | 2.14 | Refund |
| NINA GEORGE | 18.86 | Refund |
| NINA GOTTLIEB | 1.95 | Refund |
| NINA HAMILTON | 24.70 | Refund |
| NINA HARRISON | 6.53 | Refund |
| NINA HOLLANDER | 5.00 | Prize Winner |
| NINA K LONG | 12.00 | Refund |
| NINA KOCH | 49.59 | Refund |
| NINA LAWRENCE | 21.67 | Refund |
| NINA LISISHENKO | 24.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JULIA GARCIA | 8.62 | Refund | MRS C CHRISTIE | 10.00 | Prize Winner | NINA NORTHINGTON | 2.00 | Refund |
| JULIA GILBERT | 1.08 | Refund | MRS C CLINKSCALES | 10.00 | Refund | NINA OXENDINE | 2.93 | Refund |
| JULIA GRAVATT | 21.10 | Refund | MRS C CONTRERAS | 5.00 | Prize Winner | NINA PHILLIPS | 37.76 | Refund |
| JULIA GREEN | 1.06 | Refund | MRS C COOPER TAYLOR | 54.78 | Refund | NINA PUECHNER STATHAS | 11.82 | Refund |
| JULIA GREGORY | 33.00 | Refund | MRS C CORNELIUS | 1.00 | Refund | NINA R BLADES | 5.00 | Prize Winner |
| JULIA GRIFFIN | 1.40 | Refund | MRS C COURTEAUX | 3.67 | Refund | NINA R MAIN | 3.00 | Refund |
| JULIA GRIFFIN | 10.00 | Prize Winner | MRS C CRABTREE | 51.36 | Refund | NINA RIBERA | 19.80 | Refund |
| JULIA GRISSOM | 5.00 | Prize Winner | MRS C CUNNINGHAM | 3.00 | Refund | NINA RIOJAS | 230.16 | Refund |
| JULIA GROUT | 4.00 | Refund | MRS C DAVENPORT | 10.00 | Refund | NINA ROMANO | 10.00 | Prize Winner |
| JULIA GUZMAN | 7.02 | Refund | MRS C DAVIDSON | 25.00 | Prize Winner | NINA SCHEELER | 10.00 | Prize Winner |
| JULIA HALE | 10.00 | Prize Winner | MRS C DELAUGHTER | 277.91 | Refund | NINA SIMONS | 2.03 | Refund |
| JULIA HANSON | 5.00 | Prize Winner | MRS C DENNISON | 10.00 | Prize Winner | NINA STRUB | 19.00 | Refund |
| JULIA HARKNESS | 4.09 | Refund | MRS C DEVILBISS | 27.54 | Refund | NINA STYERS | 12.97 | Refund |
| JULIA HOLMES | 22.50 | Refund | MRS C DIVALERIO | 2.80 | Refund | NINA SULLIVAN | 12.00 | Refund |
| JULIA HOVIS | 19.53 | Refund | MRS C DODGE-LEIGHTON | 10.00 | Prize Winner | NINA SWINK | 24.17 | Refund |
| JULIA HUBER | 37.31 | Refund | MRS C DOOLITTLE | 15.19 | Refund | NINA T GIACOPPE | 5.11 | Refund |
| JULIA I SHERRILL | 60.32 | Refund | MRS C DOVORANY | 29.06 | Refund | NINA TODD | 14.95 | Refund |
| JULIA J DAFT | 3.17 | Refund | MRS C DRZEWIECKI | 15.00 | Prize Winner | NINA TRIETSCH | 42.74 | Refund |
| JULIA J ROSALES | 36.82 | Refund | MRS C DUNLAP | 10.00 | Prize Winner | NINA V RACHEL | 31.44 | Refund |
| JULIA JARED | 6.99 | Refund | MRS C DZIEGIELEWSKI | 20.62 | Refund | NINA VITRANT | 1.42 | Refund |
| JULIA JARRETT | 10.54 | Refund | MRS C DZIKOWICZ | 5.00 | Prize Winner | NINA WATTS | 2.00 | Refund |
| JULIA JOHNSON | 133.48 | Refund | MRS C E MCCHESNEY | 49.78 | Refund | NINA WELCH | 73.95 | Refund |
| JULIA L LEZCANO | 3.00 | Refund | MRS C EIGENBRODE | 44.98 | Refund | NINA WHARTON | 17.42 | Refund |
| JULIA L MITZEL | 1.00 | Refund | MRS C ELDREDGE | 10.00 | Prize Winner | NINA WILFONG | 25.59 | Refund |
| JULIA L QUITZ | 1.10 | Refund | MRS C ESPINOZA | 23.35 | Refund | NINETTE T TADEOSS | 19.82 | Refund |
| JULIA LEAHY | 5.00 | Prize Winner | MRS C ETTINGER | 6.02 | Refund | NINETTE WISE | 2.00 | Refund |
| JULIA LEECH | 10.00 | Prize Winner | MRS C FADGEN | 3.71 | Refund | NINFA MEJIA | 5.00 | Prize Winner |
| JULIA LEGRAND | 1.11 | Refund | MRS C FAIRBORTHER | 26.35 | Refund | NINI MUNRO CHMURA | 56.09 | Refund |
| JULIA LOVE | 2.50 | Refund | MRS C FISCHER | 5.00 | Prize Winner | NINOMIYA HELEN | 27.29 | Refund |
| JULIA M BRAY | 25.00 | Prize Winner | MRS C FLANAGAN DUPUIS | 23.48 | Refund | NIOBE D EFFERTZ | 32.73 | Refund |
| JULIA M COLLUM | 41.58 | Refund | MRS C FOLLETT | 2.00 | Refund | NIRA GIL | 12.06 | Refund |
| Julia M Deveaux | 3.00 | Refund | MRS C FONTAINE | 5.00 | Prize Winner | NISA COCHRAN | 5.00 | Prize Winner |
| JULIA M GREEN | 2.78 | Refund | MRS C FRANCISCHINE | 3.54 | Refund | NITA BARKER | 10.00 | Prize Winner |
| JULIA M LINAWEAVER | 5.48 | Refund | MRS C GALLOWAY | 5.00 | Prize Winner | NITA BEAVER | 25.84 | Refund |
| JULIA M MARSHALL | 6.10 | Refund | MRS C GARABRANDT | 5.00 | Prize Winner | NITA C HENRY | 23.74 | Refund |
| JULIA M MORGAN | 30.41 | Refund | MRS C GARCIA | 67.11 | Refund | NITA ECKERT | 28.05 | Refund |
| JULIA M RUFF | 19.20 | Refund | MRS C GELAKOSKA | 6.62 | Refund | NITA GIBSON | 5.00 | Prize Winner |
| JULIA M TEZENO | 2.00 | Refund | MRS C GERSHON | 10.00 | Prize Winner | NITA GOLD | 22.08 | Refund |
| JULIA M WEAVER | 12.87 | Refund | MRS C GIESELMAN | 26.96 | Refund | NITA IBARA | 68.96 | Refund |
| JULIA MARQUEZ | 2.00 | Refund | MRS C GILBERT | 1.00 | Refund | NITA J CARL | 1.07 | Refund |
| JULIA MARTIN | 27.23 | Refund | MRS C GILBERTSON | 16.37 | Refund | NITA KOTTAK | 24.10 | Refund |
| JULIA MARTINEZ | 3.00 | Refund | MRS C GILLESPIE | 10.00 | Prize Winner | NITA M HARRIS | 1.13 | Refund |
| JULIA MASSEY | 2.00 | Refund | MRS C GOETCHIUS | 4.50 | Refund | NITA M LONGANECKER | 7.59 | Refund |
| JULIA MATLACK | 15.00 | Refund | MRS C GREENWOOD | 1.07 | Refund | NITA PERIMAN | 1.00 | Refund |
| JULIA MCCLOUD | 5.00 | Prize Winner | MRS C GRIFFITHS | 110.69 | Refund | NITA R TAYLOR | 15.45 | Refund |
| JULIA MCSWAIN | 2.70 | Refund | MRS C GRIGSBY | 4.20 | Refund | NITA WARE | 5.00 | Prize Winner |
| JULIA MEDINA | 1.00 | Refund | MRS C GRIMSTAD | 55.21 | Refund | NITA WILSON | 60.00 | Prize Winner |
| JULIA MGGUIRE | 50.21 | Refund | MRS C GRUESCHOW | 10.00 | Prize Winner | NIVALDO RODRIGUEZ | 17.74 | Refund |
| JULIA MISON | 35.90 | Refund | MRS C GUTIERREZ | 4.00 | Refund | NIVEA CORDOVABERRIOS | 15.00 | Prize Winner |
| JULIA MURRAY | 5.00 | Prize Winner | MRS C HANSHAW | 10.00 | Prize Winner | NJORELLA JAHNKE | 171.16 | Refund |
| JULIA ODEA | 24.41 | Refund | MRS C HARDIN | 5.00 | Prize Winner | NLLE GODFREY | 18.50 | Refund |
| JULIA ORTEGA | 76.48 | Refund | MRS C HARRISON | 29.66 | Refund | NLLY V REYES | 10.00 | Prize Winner |
| JULIA PALACIOS | 2.00 | Refund | MRS C HATTON | 17.02 | Refund | NMS J OLMSTEA | 10.00 | Prize Winner |
| JULIA PAULLOWREY | 83.66 | Refund | MRS C HEIDEBRECHT | 10.00 | Refund | NNACY A KELM | 12.14 | Refund |
| JULIA PENLEY | 22.91 | Refund | MRS C HELFERSTAY | 5.48 | Refund | NNACY G DAUGHTREY | 1.00 | Refund |
| JULIA POPE | 8.54 | Refund | MRS C HEMINGWAY | 23.74 | Refund | NNACY HARRIS | 10.00 | Prize Winner |
| JULIA R | 29.76 | Refund | MRS C HENDERSON | 14.50 | Refund | NNATHAN PARNELL | 30.18 | Refund |
| JULIA R GRIFFING | 6.96 | Refund | MRS C HENDRICKSON | 1.09 | Refund | NOAH A STUTZMAN | 33.81 | Refund |
| JULIA RACANO | 7.09 | Refund | MRS C HEPBURNBROWN | 10.00 | Prize Winner | NOAH BOYD JR | 218.10 | Refund |
| JULIA RAMOS | 7.46 | Refund | MRS C HERNANDEZ | 128.84 | Refund | NOAH DEVINEY | 6.00 | Refund |
| JULIA REEVES | 5.00 | Prize Winner | MRS C HIDALGO | 10.00 | Prize Winner | NOAH E POOLE | 8.00 | Refund |
| JULIA REIBER | 18.39 | Refund | MRS C HINCKLEY | 10.00 | Prize Winner | NOAH FAULKNER | 2.00 | Refund |
| JULIA RICHARDSON | 10.00 | Refund | MRS C HODKIEWICZ | 10.50 | Refund | NOAMI DIXON | 9.37 | Refund |
| JULIA RIOS | 35.52 | Refund | MRS C HOLLINGSWORTH | 20.72 | Refund | NOAMI RYALS | 1.00 | Refund |
| JULIA RIVERA | 9.44 | Refund | MRS C HOLLINGSWORTH | 10.00 | Prize Winner | NOBERT S HICKS | 5.00 | Prize Winner |
| JULIA ROBERTSON | 28.69 | Refund | MRS C HOLLOWAY | 14.92 | Refund | NOBLE CARTER | 63.15 | Refund |
| JULIA ROMAN | 1.09 | Refund | MRS C HOROSZEWSKI | 18.11 | Refund | NOBLE WILSON | 8.65 | Refund |
| JULIA RYAN | 10.00 | Prize Winner | MRS C HOUGHTON | 35.59 | Refund | NOBUKO HOSAKI | 3.00 | Refund |
| JULIA S ELLIS | 1.07 | Refund | MRS C HUTCHENS | 2.50 | Refund | NOBUKO MINE | 2.76 | Refund |
| JULIA S STRICKER | 5.00 | Prize Winner | MRS C HUTCHINSON | 21.48 | Refund | NODJA FLIPPO | 2.50 | Refund |
| JULIA SCHULZ | 5.00 | Prize Winner | MRS C IARUSSI | 2.00 | Refund | NOE ESPARZA JR- | 500.00 | Prize Winner |
| JULIA SKAFF | 5.00 | Prize Winner | MRS C J MCBROOM | 7.93 | Refund | NOE FERNANDEZ | 7.92 | Refund |
| JULIA SKYLAR | 19.66 | Refund | MRS C JOHNIGAN | 10.00 | Prize Winner | NOEL A WHITTAKER | 10.00 | Refund |
| JULIA SMITH | 14.49 | Refund | MRS C JOHNSON SHIVES | 9.82 | Refund | NOEL BARNARD | 1.07 | Refund |
| JULIA SMITH | 19.98 | Refund | MRS C JORGENSEN | 2.13 | Refund | NOEL DAVIS | 5.00 | Prize Winner |
| JULIA STEWART | 5.00 | Prize Winner | MRS C KANEMARU | 10.00 | Prize Winner | NOEL DEPRIEST | 41.78 | Refund |
| JULIA SUTTON | 10.00 | Prize Winner | MRS C KEHOE | 1.07 | Refund | NOEL FIELDS | 53.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JULIA SWEARINGIN | 2.00 | Refund |
| JULIA TEMPLETON | 2.00 | Refund |
| JULIA THOMAS | 6.16 | Refund |
| JULIA THOMPSON | 27.94 | Refund |
| JULIA TIPTON | 95.58 | Refund |
| JULIA TORRES | 77.71 | Refund |
| JULIA TORRES | 10.00 | Prize Winner |
| JULIA TRUEX | 3.21 | Refund |
| JULIA UPDYKE | 44.11 | Refund |
| JULIA V JAMES | 29.64 | Refund |
| JULIA VILLANUEVA | 6.05 | Refund |
| JULIA VINCEK | 16.88 | Refund |
| JULIA W WHITE | 2.27 | Refund |
| JULIA WALKER | 2.00 | Refund |
| JULIA WARDLAW | 4.00 | Refund |
| JULIA WEBSTER | 2.00 | Refund |
| JULIA WHITE | 4.50 | Refund |
| JULIA WHITE | 60.82 | Refund |
| JULIA WILLIAMS | 1.07 | Refund |
| JULIA WILLIAMS | 26.98 | Refund |
| JULIA ZAMARRIPA | 9.42 | Refund |
| JULIAMENDOZA GALLEGOS | 174.66 | Refund |
| JULIAN A COOK | 10.00 | Prize Winner |
| JULIAN A CUNNINGHAM | 9.00 | Refund |
| JULIAN AYALOS | 30.89 | Refund |
| JULIAN BRYANT | 24.53 | Refund |
| JULIAN CRAN | 19.90 | Refund |
| JULIAN E GUILARTE | 5.00 | Prize Winner |
| JULIAN ESPINOZA | 10.00 | Prize Winner |
| JULIAN J HOLLAND | 17.46 | Refund |
| JULIAN M GOLDSTEIN | 22.97 | Refund |
| JULIAN MARTINEZ | 30.00 | Refund |
| JULIAN N WILLIAMSON | 5.00 | Prize Winner |
| JULIAN OLIVA | 4.00 | Refund |
| JULIAN PEGGY | 5.00 | Prize Winner |
| JULIAN QUINTERO | 2.00 | Refund |
| JULIAN SANDERSON | 29.94 | Refund |
| JULIAN SNEED | 50.00 | Prize Winner |
| JULIAN SUMPTER | 48.04 | Refund |
| JULIAN TAYLOR | 4.54 | Refund |
| JULIAN WILSON | 1.00 | Refund |
| JULIANA BROWN | 3.00 | Refund |
| JULIANA DANIELS | 6.10 | Refund |
| JULIANA HERMAN | 5.00 | Prize Winner |
| JULIANA HINTON | 100.53 | Refund |
| JULIANA KIM | 4.50 | Refund |
| JULIANA RHOTEN | 144.36 | Refund |
| JULIANA WITHERBY | 115.95 | Refund |
| JULIANN HURDA | 1.00 | Refund |
| JULIANN WARMOUTH | 2.22 | Refund |
| JULIANNA C | 2.00 | Refund |
| JULIANNA EHLI | 104.58 | Refund |
| JULIANNA H KUEHMSTEDT | 39.12 | Refund |
| JULIANNA PITT | 10.00 | Prize Winner |
| JULIANNA PRICE | 2.00 | Refund |
| JULIANNA SCARANGELLI | 5.00 | Prize Winner |
| JULIANNA SNYDER | 24.48 | Refund |
| JULIANNA ZAHORAK | 43.58 | Refund |
| JULIANNE GETZ | 29.26 | Refund |
| JULIANNE J TAYLOR | 45.08 | Refund |
| JULIANNE KALOS | 6.00 | Refund |
| JULIANNE ROSA | 28.03 | Refund |
| JULIANNE STUDER | 3.00 | Refund |
| JULIANNE WANNER | 100.00 | Refund |
| JULIE A ANDERSON | 2.00 | Refund |
| JULIE A BANAS | 15.04 | Refund |
| JULIE A BERNER | 10.00 | Prize Winner |
| JULIE A BRUCE | 25.73 | Refund |
| JULIE A DELOACH | 10.90 | Refund |
| JULIE A EVANS | 6.39 | Refund |
| JULIE A JAMIESON | 15.23 | Refund |
| JULIE A KRESGE | 39.03 | Refund |
| JULIE A MCCUMBERS | 6.12 | Refund |
| JULIE A MENNES | 7.12 | Refund |
| JULIE A PETERSON | 2.00 | Refund |
| JULIE A THEIS | 2.68 | Refund |
| JULIE ALKIRE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS C KELLY | 30.00 | Prize Winner |
| MRS C KEMPCZENSKI | 2.79 | Refund |
| MRS C KENDRICK | 5.00 | Refund |
| MRS C KINSHELLA | 11.53 | Refund |
| MRS C KIRCHNER | 10.00 | Prize Winner |
| MRS C KLECZKOWSKI | 1.08 | Refund |
| MRS C KLEINHEKSEL | 5.00 | Refund |
| MRS C KLOPPENBURG | 29.93 | Refund |
| MRS C LANDRETH-FERNANDEZ | 15.00 | Prize Winner |
| MRS C LAPLANTE | 6.30 | Refund |
| MRS C LEDBETTER | 2.36 | Refund |
| MRS C LESLIE | 10.00 | Prize Winner |
| MRS C LETTRIES | 10.00 | Prize Winner |
| MRS C LOMAKEMA TALAS | 25.92 | Refund |
| MRS C M SOULARD | 2.00 | Refund |
| MRS C MACABASCO | 5.00 | Prize Winner |
| MRS C MACAPAGAL | 39.83 | Refund |
| MRS C MACLAIRE | 5.00 | Prize Winner |
| MRS C MANNAGOTTER | 10.00 | Refund |
| MRS C MARCOUILLIER | 3.00 | Refund |
| MRS C MARSHALL | 1.00 | Refund |
| MRS C MARSHALL | 2.00 | Refund |
| MRS C MAYS | 39.28 | Refund |
| MRS C MAYS-KEILLOR | 5.00 | Refund |
| MRS C MCALPINE | 5.00 | Prize Winner |
| MRS C MCCLELLAND | 5.00 | Prize Winner |
| MRS C MCCORD | 10.00 | Prize Winner |
| MRS C MCCREE GREEN | 4.00 | Refund |
| MRS C MCCULLOUGH | 5.00 | Refund |
| MRS C MCEWAN | 1.04 | Refund |
| MRS C MCKENZIE | 5.00 | Refund |
| MRS C MEINER FLOHL | 24.50 | Refund |
| MRS C MICHAELS | 44.06 | Refund |
| MRS C MICHALSKI | 18.00 | Refund |
| MRS C MIGNEAULT | 10.00 | Prize Winner |
| MRS C MIKLAVIC | 20.00 | Refund |
| MRS C MIKOS-HUSBAND | 10.00 | Prize Winner |
| MRS C MILLER | 54.47 | Refund |
| MRS C MILLER | 5.00 | Prize Winner |
| MRS C MOLTA | 5.32 | Refund |
| MRS C MONTGOMERY | 10.00 | Prize Winner |
| MRS C MOORE BAPTISTA | 54.70 | Refund |
| MRS C NAPOLITANO | 21.70 | Refund |
| MRS C NAUMOWICZ | 26.68 | Refund |
| MRS C NIEVES OYOLA | 1.07 | Refund |
| MRS C NISHINAKA | 2.00 | Refund |
| MRS C NORTHINGTON | 5.00 | Prize Winner |
| MRS C NUGENT BISHOP | 9.95 | Refund |
| MRS C O LANGEBRAKE | 125.87 | Refund |
| MRS C OLDHAM | 5.00 | Prize Winner |
| MRS C OLIVER KING | 2.00 | Refund |
| MRS C OPANY | 3.70 | Refund |
| MRS C OUELLETTE | 13.36 | Refund |
| MRS C OVERSTREET | 5.00 | Refund |
| MRS C PADGETT | 40.56 | Refund |
| MRS C PELOQUIN | 5.00 | Prize Winner |
| MRS C PETERSEN | 23.62 | Refund |
| MRS C PETHYBRIDGE | 20.23 | Refund |
| MRS C PHILLIPS | 6.00 | Refund |
| MRS C PICKARD | 52.00 | Refund |
| MRS C PILKINGTON | 10.00 | Prize Winner |
| MRS C PRESCOTT | 5.35 | Refund |
| MRS C PROVORSE | 22.44 | Refund |
| MRS C PRZYBYLSKI STONER | 5.00 | Prize Winner |
| MRS C R BROWN | 22.66 | Refund |
| MRS C RAHMINGS | 31.38 | Refund |
| MRS C RATACZAK | 71.01 | Refund |
| MRS C RICHARDSON | 2.16 | Refund |
| MRS C RICHARDSON | 5.00 | Prize Winner |
| MRS C RICHBURG | 5.00 | Refund |
| MRS C RICHESON | 2.00 | Refund |
| MRS C RIVERS | 100.00 | Prize Winner |
| MRS C ROBINSON | 1.00 | Refund |
| MRS C ROBINSON | 10.00 | Prize Winner |
| MRS C RODRIGUES | 10.00 | Refund |
| MRS C ROEHL | 20.00 | Prize Winner |
| Mrs C Roseberry | 24.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NOEL HALL | 2.50 | Refund |
| Noel Izarro | 1.00 | Refund |
| NOEL J WESTERFIELD | 72.63 | Refund |
| NOEL KEOHO | 2.83 | Refund |
| NOEL L MCNSON | 10.00 | Prize Winner |
| NOEL LEWIS | 20.61 | Refund |
| NOEL LOVELL | 63.28 | Refund |
| NOEL MCCOMAS | 2.80 | Refund |
| NOEL MCRAE | 1.07 | Refund |
| NOEL NESBITT | 15.47 | Refund |
| NOEL OUDSEMA | 4.16 | Refund |
| NOEL PALILIO | 100.00 | Refund |
| NOEL REQUENA | 7.50 | Refund |
| NOEL ROSS | 24.10 | Refund |
| NOEL STRICKLAND | 10.00 | Prize Winner |
| NOEL TORO | 4.53 | Refund |
| NOELIA CASTILLO | 13.48 | Refund |
| NOELIA MORALES | 2.50 | Refund |
| NOELIA SALGADO | 129.74 | Refund |
| NOELINE CLARKE | 2.00 | Refund |
| NOELL C WOOD | 3.83 | Refund |
| NOELL RADOR | 167.67 | Refund |
| NOELLA BELLIVEAU | 5.00 | Prize Winner |
| NOELLA HAMMAN | 27.55 | Refund |
| NOELLE BYFIELD | 4.00 | Refund |
| NOELLE RIPLEY | 2.00 | Refund |
| NOELLE SORELL | 150.83 | Refund |
| NOELLE SORELL | 25.00 | Prize Winner |
| NOELLE WEST | 2.00 | Refund |
| NOEMI B CORIA | 80.23 | Refund |
| NOEMI CHOY | 1.36 | Refund |
| NOEMI MONTALVO | 74.00 | Refund |
| NOEMI ZUNIGA | 74.80 | Refund |
| NOEMY HIGGINS | 10.00 | Prize Winner |
| NOHRA BERRIO | 5.11 | Refund |
| NOLA HAWKINSON | 19.95 | Refund |
| NOLA JACKSON | 3.00 | Refund |
| NOLA KUCSERA | 10.00 | Prize Winner |
| NOLA L SANDERSON | 4.24 | Refund |
| NOLA M SMITH | 5.97 | Refund |
| NOLA MCCAFFERTY | 7.99 | Refund |
| NOLA NEWTON | 15.13 | Refund |
| NOLA PRUETT | 5.00 | Refund |
| NOLA RAYMOND | 3.36 | Refund |
| NOLA RISNEY | 4.41 | Refund |
| NOLA S CURD | 26.02 | Refund |
| NOLA TASHIMA | 10.00 | Prize Winner |
| NOLAN G OLIVE | 5.00 | Refund |
| NOLAN GAUTHIER | 23.07 | Refund |
| NOLAN MICHEL | 4.18 | Refund |
| NOLAN STEHENSON | 5.00 | Prize Winner |
| NOLAN TEXAS | 3.00 | Refund |
| NOLASCO MACADAAN | 30.46 | Refund |
| NOLIA M SMITH | 13.71 | Refund |
| NOLLIE MEANS | 35.98 | Refund |
| NOLLIE SAVOIE | 17.70 | Refund |
| NOMA DEMERY | 3.00 | Refund |
| NOMEY MATTOS | 22.47 | Refund |
| NOMIE MCMAHAN | 22.81 | Refund |
| NONA BANDY | 3.68 | Refund |
| NONA BURKHAM | 10.00 | Prize Winner |
| NONA BYERS | 2.00 | Refund |
| NONA C DUTCHAK | 20.99 | Refund |
| NONA COLBURN | 8.67 | Refund |
| NONA COLLAR | 15.44 | Refund |
| NONA FRANCISCO | 10.08 | Refund |
| Nona Merritt | 73.52 | Refund |
| NONA PLUMMER | 10.00 | Prize Winner |
| NONA WASHINGTON | 59.00 | Refund |
| NONI SPRAGUE | 5.00 | Prize Winner |
| NONIE L GUSTAFSON | 48.93 | Refund |
| NONNA TUAYEVA | 5.00 | Prize Winner |
| NONYEM CHARLES | 3.00 | Refund |
| NORA ABRAHAMSON | 10.96 | Refund |
| NORA ALANIZ | 15.11 | Refund |
| NORA BOUWENS | 29.66 | Refund |
| NORA BRISENO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JULIE ANDERSON | 20.04 | Refund | MRS C ROSENWASSER | 10.00 | Refund | NORA BROWN | 6.78 | Refund |
| JULIE ASHCRAFT | 10.00 | Prize Winner | MRS C RUTHERFORD | 5.00 | Refund | NORA BURRELL | 3.47 | Refund |
| JULIE BAKER | 12.35 | Refund | MRS C SABOLSKY | 37.05 | Refund | NORA CABRAL | 3.25 | Refund |
| JULIE BARTHALOMEW | 15.00 | Refund | MRS C SANCHEZ | 70.45 | Refund | NORA CHALFONT | 72.53 | Refund |
| JULIE BASUG | 1.59 | Refund | MRS C SASSENRATH | 10.00 | Prize Winner | NORA COON | 1.51 | Refund |
| JULIE BECK | 47.27 | Refund | MRS C SATTERWHITE | 5.00 | Refund | NORA D GUENTHER | 16.69 | Refund |
| JULIE BEECHER | 5.00 | Prize Winner | MRS C SAUNDERS | 56.34 | Refund | NORA DAWSON | 10.00 | Prize Winner |
| JULIE BENTLEY | 3.47 | Refund | MRS C SCHEXNAYDER | 5.25 | Refund | NORA DODD | 9.20 | Refund |
| JULIE BEUMMEL | 2.00 | Refund | MRS C SCHILLINGER | 17.06 | Refund | NORA DOWLING | 1.06 | Refund |
| JULIE BIRLING | 1.06 | Refund | MRS C SCHINDLER | 2.14 | Refund | NORA DROLL | 31.49 | Refund |
| JULIE BOGDAN | 10.00 | Prize Winner | MRS C SCHLAEGER | 2.00 | Refund | NORA DUNN | 18.49 | Refund |
| JULIE BOSWELL | 1.08 | Refund | MRS C SCHULZ DEETER | 7.00 | Refund | NORA E RICHMOND | 5.00 | Prize Winner |
| JULIE BRACKMAN | 2.80 | Refund | MRS C SERRANO | 10.00 | Prize Winner | NORA EGAN | 22.48 | Refund |
| JULIE BRITTS | 25.22 | Refund | MRS C SHADRICK | 1.40 | Refund | NORA FERNANDEZ | 2.50 | Refund |
| JULIE BRYANT | 16.41 | Refund | MRS C SHINPAUGH | 7.84 | Refund | NORA GRANTHAM | 27.90 | Refund |
| JULIE BULKELEY | 2.00 | Refund | MRS C SIMMONS-STEVENS | 75.00 | Prize Winner | NORA GROSS | 3.00 | Refund |
| JULIE BURCIAGA | 33.30 | Refund | MRS C SMITH HORNSBY | 2.00 | Refund | NORA H SMITH | 10.00 | Prize Winner |
| JULIE BYRD | 5.00 | Prize Winner | MRS C SOTO | 106.36 | Refund | NORA J SEAGREN | 4.50 | Refund |
| JULIE C JAGO | 2.50 | Refund | MRS C SPICER | 5.00 | Prize Winner | NORA KINNEY | 15.23 | Refund |
| JULIE CANNON | 1.07 | Refund | MRS C SPRADLIN | 5.00 | Prize Winner | NORA L MCGEE | 15.93 | Refund |
| JULIE CARPENTER | 1.10 | Refund | MRS C SPRINGFIELD | 173.33 | Refund | NORA LATHAM | 25.39 | Refund |
| JULIE CARR | 31.87 | Refund | MRS C STANTON BARBER | 1.41 | Refund | NORA LSWINK | 29.90 | Refund |
| JULIE CHISLOCK | 5.62 | Refund | MRS C STARRETT | 32.58 | Refund | NORA LUMPKIN | 2.00 | Refund |
| JULIE COOPER | 10.00 | Prize Winner | MRS C STEWART | 4.72 | Refund | NORA M BROWN | 4.00 | Refund |
| JULIE CROSS | 4.50 | Refund | MRS C STPIERRE | 1.83 | Refund | NORA M LOUGHNEY | 3.00 | Refund |
| JULIE CUELLAR | 1.55 | Refund | MRS C STROESSNER | 6.78 | Refund | NORA M OTERO | 3.02 | Refund |
| JULIE D COX | 5.00 | Prize Winner | MRS C SULLIVAN | 43.67 | Refund | NORA MARROQUIN | 3.59 | Refund |
| JULIE D LAVALLE | 14.98 | Refund | MRS C SZCZUBLEWSKI | 40.26 | Refund | NORA MARSHALL | 3.61 | Refund |
| JULIE D YODER | 9.47 | Refund | MRS C TALKINGTON | 5.00 | Prize Winner | NORA MCNAMARA | 42.35 | Refund |
| JULIE DARLING | 173.16 | Refund | MRS C TAVARES-EBBINGO | 10.00 | Prize Winner | NORA PARKER | 34.54 | Refund |
| JULIE DAVIS | 1.39 | Refund | MRS C TAYLOR | 17.98 | Refund | NORA PENNINGTON | 19.99 | Refund |
| JULIE DEKLE | 15.00 | Refund | MRS C THOMPSON | 5.62 | Refund | NORA PICKLESIMER | 13.00 | Refund |
| JULIE DJUBENSKI | 3.17 | Refund | MRS C THORNTON | 1.06 | Refund | NORA POPE | 55.45 | Refund |
| JULIE EMODI | 5.00 | Prize Winner | MRS C THURSTON | 10.00 | Prize Winner | NORA R HOSCHAR | 17.06 | Refund |
| JULIE FEIN | 1.00 | Refund | MRS C TREMAINE | 5.00 | Refund | NORA RAMIREZ | 2.50 | Refund |
| JULIE FOREST | 5.00 | Prize Winner | MRS C UIBLEBRYSON | 5.00 | Refund | NORA RAMIREZ | 20.00 | Refund |
| JULIE FULLER | 19.08 | Refund | MRS C VALOVCIN | 30.00 | Refund | NORA RICHHART | 2.60 | Refund |
| JULIE GANNON | 139.23 | Refund | MRS C VANBENTHUSEN | 5.00 | Prize Winner | NORA ROMERO | 25.39 | Refund |
| JULIE GATES | 10.00 | Prize Winner | MRS C VANBUSKIRK | 5.00 | Prize Winner | NORA S CAMPBELL | 10.00 | Prize Winner |
| JULIE GRANSTROM | 5.00 | Prize Winner | MRS C VANDERBLOEMEN | 10.00 | Prize Winner | NORA SCHMIDT | 16.96 | Refund |
| JULIE GRAVES | 3.29 | Refund | MRS C VANGELDER | 2.50 | Refund | NORA T HAYNES | 1.19 | Refund |
| JULIE HARSHEY | 1.00 | Refund | MRS C WALDBRUNN | 5.00 | Prize Winner | NORA TEMPLE | 12.44 | Refund |
| JULIE HAYES | 34.19 | Refund | MRS C WALKER | 7.83 | Refund | NORA TERRELL | 14.83 | Refund |
| JULIE HEALY | 3.00 | Refund | MRS C WEATHERFIELD | 35.45 | Refund | NORA TRAPHOFNER | 1.07 | Refund |
| JULIE HEIM | 10.00 | Prize Winner | MRS C WEATHERS | 4.35 | Refund | NORA TREADWAY | 5.14 | Refund |
| JULIE HILTSLEY | 18.30 | Refund | MRS C WESTLAKE | 38.58 | Refund | NORA V DARBY | 5.96 | Refund |
| JULIE HINTON | 29.43 | Refund | MRS C WIETRZYKOWSKI | 2.00 | Refund | NORA WALSH | 5.00 | Prize Winner |
| JULIE HOCKEMEIER | 11.07 | Refund | MRS C WILLETTE | 5.00 | Prize Winner | NORA WELONER | 10.00 | Prize Winner |
| JULIE HOLLEY | 7.00 | Refund | MRS C WILLIAMS | 1.07 | Refund | NORA WILSON | 29.66 | Refund |
| JULIE HOLLIN | 2.72 | Refund | MRS C WILLIAMS | 1.07 | Refund | NORAF FUCHS | 1.00 | Refund |
| JULIE HOOVER | 5.00 | Prize Winner | MRS C WILLIAMS | 4.50 | Refund | NORAH CRANSTON | 3.59 | Refund |
| JULIE HUNTER | 10.00 | Refund | MRS C WILLIAMS | 10.00 | Prize Winner | NORAMAN MCKINNEY | 3.00 | Refund |
| JULIE I SHAPIRO | 253.25 | Refund | MRS C WILLIAMS | 10.00 | Prize Winner | NORAMN A BRADLEY | 8.97 | Refund |
| JULIE I STEPHENS | 3.98 | Refund | MRS C ZIMMERMAN | 2.50 | Refund | NORBERT BLANCO | 2.00 | Refund |
| JULIE JANSEN | 2.10 | Refund | MRS C. TILLERY | 5.00 | Prize Winner | NORBERT CHERI | 10.00 | Prize Winner |
| JULIE JARAMILLO | 55.32 | Refund | MRS CADENCE MALIAWCO | 9.00 | Refund | NORBERT GAUL | 10.00 | Prize Winner |
| JULIE JOHNSON | 3.07 | Refund | MRS CAIRINE JARDINE | 5.00 | Prize Winner | NORBERT GOODREAU | 34.37 | Refund |
| JULIE JOHNSON | 7.07 | Refund | MRS CAITLAN ROMERO | 10.00 | Prize Winner | NORBERT GRAY | 5.00 | Prize Winner |
| JULIE JONES | 5.00 | Prize Winner | MRS CAITLIN COX | 10.00 | Prize Winner | NORBERT KOWALSKI | 2.50 | Refund |
| JULIE JUNOD | 2.00 | Refund | MRS CAITLIN SMITH | 5.00 | Refund | NORBERT MALDONADO | 3.00 | Refund |
| JULIE K KRZYZAK | 29.85 | Refund | MRS CALANDRA FANNIN | 5.00 | Refund | NORBERT MAULER | 5.00 | Refund |
| JULIE KAUS | 1.00 | Refund | MRS CALISTA MERRILL | 11.91 | Refund | NORBERT OLIVERA | 33.94 | Refund |
| JULIE KELLER | 77.96 | Refund | MRS CALLEEN PHILLIPS | 26.08 | Refund | NORBERT STEINIGER | 2.00 | Refund |
| JULIE KNOLES | 10.00 | Prize Winner | MRS CALLETTE COPPER | 3.00 | Refund | NORBERT WHITE | 18.69 | Refund |
| JULIE KOCHIS | 2.50 | Refund | MRS CALLIE JACKSON | 25.00 | Prize Winner | NORBERTO A DELACRUZ | 28.48 | Refund |
| JULIE L BAHAN | 169.45 | Refund | MRS CALLIE SESSIONS | 5.00 | Refund | NORBERTO GUADA | 5.00 | Prize Winner |
| JULIE L DAY | 1.90 | Refund | MRS CALVIN ALLEN | 30.90 | Refund | NORBERTO R ALICEA | 89.96 | Refund |
| JULIE L SCHWARTZ | 210.91 | Refund | MRS CAMELA EARL | 4.13 | Refund | NORBERTO RAMIREZ | 65.05 | Refund |
| JULIE LEROY | 7.99 | Refund | MRS CAMELIA IONESCU | 58.94 | Refund | NORBERTO ROMERO | 8.30 | Refund |
| JULIE LEWIS | 39.07 | Refund | MRS CAMEN LAWSON | 21.48 | Refund | NORBERTO TORRES | 21.10 | Refund |
| JULIE LI | 27.74 | Refund | MRS CAMEO COOPER | 10.00 | Prize Winner | NORCA GRILLO | 5.00 | Prize Winner |
| JULIE LINDBLAD | 16.95 | Refund | MRS CAMERON DOWDY | 256.10 | Refund | NORDIS LINDBLOOM | 22.15 | Refund |
| JULIE LOPEZ | 1.03 | Refund | MRS CAMIE RICHTER | 5.00 | Refund | NORDRIA PATTERSON | 8.09 | Refund |
| JULIE LUND | 47.77 | Refund | MRS CAMILA DIMALANTA | 25.06 | Refund | NOREE DENNIS JEDNORSKI | 2.52 | Refund |
| JULIE LYLE | 5.00 | Prize Winner | MRS CAMILA MARISCAL | 6.94 | Refund | NOREEN A WILCOX | 4.77 | Refund |
| JULIE M HOGAN | 2.50 | Refund | MRS CAMILLA DYER | 1.07 | Refund | NOREEN ARCAND | 11.01 | Refund |
| JULIE M URBAN | 41.57 | Refund | MRS CAMILLA FROILAND | 5.00 | Prize Winner | NOREEN AVERY | 23.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JULIE MADSEN | 20.00 | Refund |
| JULIE MANCHA | 2.88 | Refund |
| JULIE MAREK | 23.55 | Refund |
| JULIE MARTS | 19.05 | Refund |
| JULIE MASTERSON | 5.00 | Prize Winner |
| JULIE MAXAM | 5.00 | Prize Winner |
| JULIE MCCLURG | 1.06 | Refund |
| JULIE MCCONNELL | 10.00 | Prize Winner |
| JULIE MCGARR | 5.00 | Prize Winner |
| JULIE MCLEAN | 3.41 | Refund |
| JULIE MEAD | 10.00 | Prize Winner |
| JULIE MELVIN | 22.97 | Refund |
| JULIE N HATCHER | 9.25 | Refund |
| JULIE NGUYEN | 40.00 | Refund |
| JULIE NOEL | 5.00 | Prize Winner |
| JULIE OMALLEY | 1.00 | Refund |
| JULIE PAGAN | 10.00 | Prize Winner |
| JULIE PANKHURST | 2.50 | Refund |
| JULIE PARKER | 23.79 | Refund |
| JULIE PATTERSON | 1.08 | Refund |
| JULIE PERKINS | 16.12 | Refund |
| JULIE PETERSEN | 51.28 | Refund |
| JULIE PLEASANT | 110.48 | Refund |
| JULIE PULDA | 10.00 | Prize Winner |
| JULIE REICHART | 24.99 | Refund |
| JULIE RICE | 10.00 | Prize Winner |
| JULIE RIPPER | 23.58 | Refund |
| JULIE RIVERA | 10.00 | Prize Winner |
| JULIE ROJO | 2.00 | Refund |
| JULIE ROSSEAU | 28.10 | Refund |
| JULIE S DAVIS | 26.36 | Refund |
| JULIE S HOWELL | 2.39 | Refund |
| JULIE S NAGATA | 5.00 | Prize Winner |
| JULIE SANDERS | 3.16 | Refund |
| JULIE SCHIEFELBEIN | 4.50 | Refund |
| JULIE SCHOENTHALER | 2.00 | Refund |
| JULIE SCHREIBER | 96.41 | Refund |
| JULIE SCHRODER | 4.77 | Refund |
| JULIE SHAFFER | 3.65 | Refund |
| JULIE SHOBE | 8.16 | Refund |
| JULIE SLAUGHTER | 10.00 | Prize Winner |
| JULIE STEVENS | 21.01 | Refund |
| JULIE SWOFFORD | 12.36 | Refund |
| JULIE TAYLOR | 1.08 | Refund |
| JULIE TESSMER | 1.00 | Refund |
| JULIE THORNTON | 9.95 | Refund |
| JULIE TILLMAN | 5.97 | Refund |
| JULIE TWISS | 36.40 | Refund |
| JULIE VANBUREN | 10.00 | Prize Winner |
| JULIE VASS | 26.63 | Refund |
| JULIE VODICKA | 10.00 | Prize Winner |
| JULIE VONRUDEN | 5.00 | Prize Winner |
| JULIE WALBERT | 38.36 | Refund |
| JULIE WALLACE | 2.00 | Refund |
| JULIE WATSON | 15.94 | Refund |
| JULIE WEINKE | 4.50 | Refund |
| JULIE WELTZIN | 41.12 | Refund |
| JULIE WIGMORE | 10.73 | Refund |
| JULIE WILHELM | 2.00 | Refund |
| JULIE WOOD | 63.56 | Refund |
| JULIE WOODRUFF | 10.00 | Prize Winner |
| JULIE WOOLF | 3.29 | Refund |
| JULIEANN MCDOUGALL | 4.00 | Refund |
| JULIEN V DEVELDE | 2.18 | Refund |
| JULIENNE J THOMPSON | 36.26 | Refund |
| JULIENNE ROSEMOREAU | 1.00 | Refund |
| JULIET A THOMPSON | 10.00 | Refund |
| JULIET ACOSIDO | 3.00 | Refund |
| JULIET BLYMIER | 33.02 | Refund |
| JULIET CHISHOLM | 89.08 | Refund |
| JULIET D CONSTANTIN | 5.00 | Prize Winner |
| JULIET JONES | 5.00 | Prize Winner |
| JULIET MAILOU | 10.00 | Refund |
| JULIET MAMETIS | 92.57 | Refund |
| JULIET MCGRIFF | 23.58 | Refund |
| JULIET R KNAPP | 19.98 | Refund |
| JULIET S HARMON | 20.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CAMILLA RASCATI | 10.00 | Prize Winner |
| MRS CAMILLA W HARRIS | 10.00 | Prize Winner |
| MRS CAMILLA WILSON | 15.00 | Prize Winner |
| MRS CAMILLE BUNCY | 4.49 | Refund |
| MRS CAMILLE GANZON | 5.00 | Prize Winner |
| MRS CAMILLE GAUTIER | 5.00 | Prize Winner |
| MRS CAMILLE GONZALES | 2.50 | Refund |
| MRS CAMILLE GRYCZA | 4.00 | Refund |
| MRS CAMILLE HIEB | 27.17 | Refund |
| MRS CAMILLE LOTT | 23.48 | Refund |
| MRS CAMILLE MYERS | 5.00 | Prize Winner |
| MRS CAMILLE S BOYD | 23.52 | Refund |
| MRS CAMILLE SMITH | 19.21 | Refund |
| MRS CAMILLE WHELAN | 1.08 | Refund |
| MRS CAMILLE ZERKUS | 10.00 | Prize Winner |
| MRS CAMMIE ALLEN | 2.62 | Refund |
| MRS CAMREN PARKER | 55.23 | Refund |
| MRS CANARY GODLEY | 1.07 | Refund |
| MRS CANDA KISAMORE | 3.98 | Refund |
| MRS CANDACE BOWERS | 5.00 | Prize Winner |
| MRS CANDACE BUCHAK | 74.09 | Refund |
| MRS CANDACE BULLOCK | 5.00 | Prize Winner |
| MRS CANDACE BUTNER | 10.00 | Refund |
| MRS CANDACE DEMARONEY | 4.08 | Refund |
| MRS CANDACE ELLISTON | 5.00 | Prize Winner |
| MRS CANDACE FLOYD | 5.00 | Prize Winner |
| MRS CANDACE HACHTEL | 10.00 | Prize Winner |
| MRS CANDACE HENLEY | 5.00 | Prize Winner |
| MRS CANDACE M FLEEMAN | 22.19 | Refund |
| MRS CANDACE MARZANO | 5.00 | Prize Winner |
| MRS CANDACE MOORE | 8.74 | Refund |
| MRS CANDACE NOVAK | 5.00 | Prize Winner |
| MRS CANDACE PEARSON | 41.77 | Refund |
| MRS CANDACE PIERCY | 5.00 | Prize Winner |
| MRS CANDACE PLATAU | 10.00 | Prize Winner |
| MRS CANDACE RICHEY | 10.00 | Prize Winner |
| MRS CANDACE SCHULTZ | 5.00 | Prize Winner |
| MRS CANDACE SIMPSON | 21.61 | Refund |
| MRS CANDACE SLAYBACK | 2.00 | Refund |
| MRS CANDACE YEATER | 48.89 | Refund |
| MRS CANDELARIA GOMEZ | 5.00 | Prize Winner |
| MRS CANDICE BELL | 10.00 | Prize Winner |
| MRS CANDICE BRUMBAUGH | 38.42 | Refund |
| MRS CANDICE FUNCHES | 5.00 | Prize Winner |
| MRS CANDICE GOURLEY | 22.64 | Refund |
| MRS CANDICE IVERSON | 10.00 | Prize Winner |
| MRS CANDICE KING | 17.10 | Refund |
| MRS CANDICE LONG | 3.00 | Refund |
| MRS CANDICE MAKEY | 33.30 | Refund |
| MRS CANDICE MARCEL | 10.73 | Refund |
| MRS CANDICE MONTGOMERY | 5.00 | Prize Winner |
| MRS CANDICE NOLF | 11.06 | Refund |
| MRS CANDICE RAGSDALE | 2.00 | Refund |
| MRS CANDICE SAMMONS | 27.94 | Refund |
| MRS CANDICE STUMPF | 5.00 | Prize Winner |
| MRS CANDICE TAYLOR | 10.00 | Prize Winner |
| MRS CANDICE WALKER | 18.13 | Refund |
| Mrs Candice West | 28.34 | Refund |
| MRS CANDIE HENCELY | 5.00 | Prize Winner |
| MRS CANDIS SCOTT | 5.00 | Prize Winner |
| MRS CANDY BERCAW | 2.06 | Refund |
| MRS CANDY CHAN | 1.07 | Refund |
| MRS CANDY CLAMPITT | 10.00 | Prize Winner |
| MRS CANDY COLLINS | 10.00 | Prize Winner |
| MRS CANDY DAY | 6.00 | Refund |
| MRS CANDY HENDRIX | 4.74 | Refund |
| MRS CANDY HURST | 5.00 | Prize Winner |
| MRS CANDY KEYS | 5.00 | Prize Winner |
| MRS CANDY LANE | 6.57 | Refund |
| MRS CANDY MCCARDLE | 5.00 | Prize Winner |
| MRS CANDY PEREZ | 5.00 | Prize Winner |
| MRS CANDY ROGERS | 3.47 | Refund |
| MRS CANDY RYAN | 5.00 | Prize Winner |
| MRS CANDY SHOEMAKER | 2.00 | Refund |
| MRS CANDY SMITH | 10.00 | Prize Winner |
| MRS CANEISHA RUSSELL | 10.00 | Prize Winner |
| MRS CANNIS GORDON | 12.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NOREEN BOISVERT | 6.00 | Refund |
| NOREEN CERVALLO | 30.36 | Refund |
| NOREEN CODY | 4.09 | Refund |
| NOREEN CONOLINE | 21.40 | Refund |
| NOREEN D MORAN | 11.11 | Refund |
| NOREEN DOWNS | 5.00 | Refund |
| NOREEN FLOOD | 21.43 | Refund |
| NOREEN HORVATH | 4.00 | Refund |
| NOREEN KILLEBREW | 16.78 | Refund |
| NOREEN KOMAR | 29.04 | Refund |
| NOREEN LEANNA | 2.00 | Refund |
| NOREEN LYDAY | 44.70 | Refund |
| NOREEN M YOUNG OLIVER | 29.30 | Refund |
| NOREEN MALOOF | 55.14 | Refund |
| NOREEN OTTOMANELLI | 2.56 | Refund |
| NOREEN R DONOVAN | 57.98 | Refund |
| NOREEN STUDNICKA | 10.64 | Refund |
| NOREEN TANNER | 5.00 | Prize Winner |
| NOREEN TAUVVERT | 1.85 | Refund |
| NORENE BUTLER | 2.00 | Refund |
| NORENE CHAMBERS | 14.95 | Refund |
| NORENE K BAILEY | 5.00 | Prize Winner |
| NORENE PIESKE | 1.00 | Refund |
| NORETTA WEBB | 34.16 | Refund |
| NORIE COLLINS | 48.62 | Refund |
| NORIKO I COX | 2.54 | Refund |
| NORINE BORROW | 2.00 | Refund |
| NORINE FRANKLIN | 8.67 | Refund |
| NORINE GALTON | 10.00 | Prize Winner |
| NORINE MCQUEENEY | 5.00 | Prize Winner |
| NORINNE VIERRA | 5.01 | Refund |
| NORIS CASTINEIRAS | 6.41 | Refund |
| NORIS E POWE | 9.91 | Refund |
| NORITA SETTLE | 5.00 | Prize Winner |
| NORKA CONCEPCION | 4.20 | Refund |
| NORLENE ROSSETTI | 3.00 | Refund |
| NORM BRISTOL | 6.77 | Refund |
| NORM CANTRELL | 3.00 | Refund |
| NORM SMITH | 25.97 | Refund |
| NORM WEGLEY | 28.19 | Refund |
| NORMA A HAWKINS | 2.00 | Refund |
| NORMA A RODECK | 16.81 | Refund |
| NORMA A SMITH | 37.72 | Refund |
| NORMA ACUNA | 2.50 | Refund |
| NORMA ALICEA | 10.00 | Prize Winner |
| NORMA ALVAREZ | 10.00 | Prize Winner |
| NORMA ANNANDERS | 5.00 | Prize Winner |
| NORMA ANTHONY | 65.28 | Refund |
| NORMA ARMSTRONG | 39.11 | Refund |
| NORMA ATEN | 4.00 | Refund |
| NORMA ATKINS | 10.40 | Refund |
| NORMA B CHANEY | 67.30 | Refund |
| NORMA B MCGEE | 10.00 | Prize Winner |
| NORMA BAIL | 3.00 | Refund |
| NORMA BALL | 3.00 | Refund |
| NORMA BARBER | 83.08 | Refund |
| NORMA BEILSMITH | 5.00 | Prize Winner |
| NORMA BLAKE | 3.24 | Refund |
| NORMA BLOUGH | 5.00 | Prize Winner |
| NORMA BOLDUC | 69.58 | Refund |
| NORMA BORRERO | 10.00 | Prize Winner |
| NORMA BRADLEY | 2.00 | Refund |
| NORMA BRANDT | 19.98 | Refund |
| NORMA BRIGGS | 2.00 | Refund |
| NORMA BRIONES | 45.72 | Refund |
| NORMA BROOKS | 36.38 | Refund |
| NORMA BROWN | 54.74 | Refund |
| NORMA BUCHANON | 10.33 | Refund |
| NORMA BURDITT | 1.00 | Refund |
| NORMA BURNETT | 2.00 | Refund |
| NORMA BURNHAM | 29.39 | Refund |
| NORMA BUSTAMANTE | 5.09 | Refund |
| NORMA C BORDEN | 1.09 | Refund |
| NORMA C ETTUS | 2.92 | Refund |
| NORMA C JOHNSON | 2.00 | Refund |
| NORMA C TOUVE | 22.97 | Refund |
| NORMA CABRERA | 100.37 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JULIET SAAVEDRA | 5.00 | Refund | MRS CAOLYN WILLIAMS | 1.00 | Refund | NORMA CAMARGO | 7.17 | Refund |
| JULIET T AGBAYANI | 2.00 | Refund | MRS CAPRESE PARKS | 10.00 | Prize Winner | NORMA CANTRELL | 10.00 | Prize Winner |
| JULIETA EVANS | 4.07 | Refund | MRS CAPTRINNER CUMMINGS | 5.00 | Refund | NORMA CAPES | 2.00 | Refund |
| JULIETTE JACKSON | 1.56 | Refund | MRS CARA BARRETT | 10.00 | Refund | NORMA CARLBERG | 15.47 | Refund |
| JULIETTE PARHAM | 5.00 | Refund | MRS CARA MASON | 10.00 | Refund | NORMA CHAPMAN | 17.18 | Refund |
| JULIETTE POWE | 10.00 | Prize Winner | MRS CARAMBOT | 4.32 | Refund | NORMA CHESSHIR | 42.46 | Refund |
| JULIETTE R CADET | 15.00 | Prize Winner | MRS CARDELIA GREER | 5.00 | Refund | NORMA CLAVIER | 52.39 | Refund |
| JULIETTE SERBLAN | 10.00 | Prize Winner | MRS CARDENE OWENS | 19.72 | Refund | NORMA COIPANO | 9.14 | Refund |
| JULIETTE THORNTON | 5.00 | Refund | MRS CAREEN HAWKINS | 28.79 | Refund | NORMA COLLINS | 34.14 | Refund |
| JULIJANA JOHNSON | 50.00 | Prize Winner | MRS CAREEN KEITH | 9.99 | Refund | NORMA COLLINS | 1.09 | Refund |
| JULIO A CRUZ | 27.20 | Refund | MRS CAREEN GROCE | 6.77 | Refund | NORMA COLON | 2.00 | Refund |
| JULIO C ARCEOBOU | 39.23 | Refund | MRS CAREN LALONE | 10.00 | Prize Winner | NORMA COMPTON | 10.67 | Refund |
| JULIO CARDONA JR | 3.52 | Refund | MRS CAREN LIEBERT | 46.40 | Refund | NORMA COOPER | 80.35 | Refund |
| JULIO D SANTOS | 2.00 | Refund | MRS CAREN TATEISHI | 45.45 | Refund | NORMA COULTER | 2.00 | Refund |
| JULIO ESPARZA | 2.00 | Refund | MRS CARESA HOLMAN | 10.00 | Prize Winner | NORMA CURLEY | 23.24 | Refund |
| JULIO F ARANTES | 29.90 | Refund | MRS CAREY WATSON | 10.00 | Prize Winner | NORMA D BANDA | 7.00 | Refund |
| JULIO GONZALEZ | 10.00 | Prize Winner | MRS CARGLE HALL | 1.08 | Refund | NORMA DEESE | 18.00 | Refund |
| JULIO L NIEVES | 1.06 | Refund | MRS CARI RABIDEAU | 15.89 | Refund | NORMA DELLAPENTA | 10.00 | Prize Winner |
| JULIO MOJICA | 13.84 | Refund | MRS CARI WILDER | 23.53 | Refund | NORMA DETAMORE | 72.29 | Refund |
| JULIO PENATE | 7.50 | Refund | MRS CARIDAD LEUTHNER | 26.00 | Refund | NORMA DORENER | 94.16 | Refund |
| JULIO RIVERA | 65.08 | Refund | MRS CARIDAD LOSADA | 10.00 | Prize Winner | NORMA DRAYTON | 9.23 | Refund |
| JULIO RODRIGUEZ | 23.18 | Refund | MRS CARIDAD ROTHROCK | 23.10 | Refund | NORMA DTHOMPSON | 43.92 | Refund |
| JULIO T ROSARIO | 5.00 | Refund | MRS CARIE SHARPLEY | 5.00 | Refund | NORMA DUFFY | 10.00 | Prize Winner |
| JULIOC A BOU | 51.55 | Refund | MRS CARIE SIMONS | 10.00 | Refund | NORMA DUNN | 17.06 | Refund |
| JULIOUS ALFORD | 136.79 | Refund | MRS CARIN MOELLER | 5.00 | Refund | NORMA E ALVAREZ | 5.00 | Prize Winner |
| JULITA KLAVINS | 5.00 | Prize Winner | MRS CARINA GWIN | 150.00 | Prize Winner | NORMA E EDWARDS | 36.94 | Refund |
| JULITA TERRADO | 2.00 | Refund | MRS CARINE LINDLER | 10.00 | Prize Winner | NORMA E ROCKWELL | 1.91 | Refund |
| JULITO JUNSAY | 3.46 | Refund | MRS CARISALYN COUSIN | 1.06 | Refund | NORMA EASTRIDGE | 10.00 | Prize Winner |
| JULITO VELASQUEZ | 10.00 | Prize Winner | MRS CARISSA KNEATH | 10.00 | Refund | NORMA EVANS | 94.43 | Refund |
| JULIUS BACH | 10.00 | Prize Winner | MRS CARL B ALEXANDER | 71.06 | Refund | NORMA EVANS | 275.46 | Refund |
| JULIUS C RODRIGUES | 10.00 | Refund | MRS CARL HANSEN | 28.15 | Refund | NORMA FELICIANO | 53.19 | Refund |
| JULIUS CASSETTA | 13.85 | Refund | MRS CARL HOPPER | 4.00 | Refund | NORMA FERRER | 63.79 | Refund |
| JULIUS DANNA | 62.50 | Refund | MRS CARL SWOPES | 28.02 | Refund | NORMA FREEMAN | 24.41 | Refund |
| JULIUS E ALLEN | 1.78 | Refund | MRS CARLA ACE | 1.00 | Refund | NORMA FRINK | 3.00 | Refund |
| JULIUS E ROSE | 1.70 | Refund | MRS CARLA ALLISON | 2.09 | Refund | NORMA FURROW | 10.00 | Prize Winner |
| JULIUS E WYNN | 10.00 | Prize Winner | MRS CARLA B SIMMONS | 18.19 | Refund | NORMA G ESPINDOLA | 140.70 | Refund |
| JULIUS MCCANTS | 2.14 | Refund | MRS CARLA BAKER | 3.00 | Refund | NORMA G LANGLEY | 23.64 | Refund |
| JULIUS O GRAHAM | 1.93 | Refund | MRS CARLA BALLESTEROS | 6.45 | Refund | NORMA G SANDERSON | 1.07 | Refund |
| JULIUS POUNDS | 24.38 | Refund | MRS CARLA BOBBITT | 5.00 | Prize Winner | NORMA G WASHINGTON | 2.62 | Refund |
| JULIUS V SMITH | 2.48 | Refund | MRS CARLA BONDY | 5.00 | Prize Winner | NORMA GAINES | 58.06 | Refund |
| JULIUS VESTERBECK | 13.50 | Refund | MRS CARLA BONNEWITZ | 10.00 | Prize Winner | NORMA GAMBLE | 45.17 | Refund |
| JULIUS VITTICORE | 32.22 | Refund | MRS CARLA BRECHBUHLER | 38.67 | Refund | NORMA GARRETT | 2.00 | Refund |
| JULIUS VOGEL | 10.00 | Prize Winner | MRS CARLA BROCK | 6.08 | Refund | NORMA GARY | 174.79 | Refund |
| JULIUS WALLACE | 8.00 | Refund | MRS CARLA CARROLL | 5.00 | Refund | NORMA GEORGE | 27.45 | Refund |
| JULIUS WEINGART | 53.76 | Refund | MRS CARLA CASEY | 9.00 | Refund | NORMA GIBSON | 8.50 | Refund |
| JULLAN COUNCIL | 6.00 | Refund | MRS CARLA COLLINS | 10.00 | Prize Winner | NORMA GILBERT | 3.72 | Refund |
| JULLE KELLEY | 1.11 | Refund | MRS CARLA CRAVEN | 10.76 | Refund | NORMA GILBERT | 2.00 | Refund |
| JULLIET GRAVER | 2.50 | Refund | MRS CARLA CURRIE | 1.07 | Refund | NORMA GOFF | 5.23 | Refund |
| JULLIETTE LONG | 3.00 | Refund | MRS CARLA E JOHNSON | 47.93 | Refund | NORMA GORDON | 25.28 | Refund |
| JULY HOELZEL | 17.38 | Refund | MRS CARLA EASTEP | 8.66 | Refund | NORMA GRANNING | 10.00 | Prize Winner |
| JUMAR ANDERSON | 25.00 | Refund | MRS CARLA FERRAGUTO | 6.93 | Refund | NORMA GRIMES | 24.76 | Refund |
| JUMPEE T PRATHER | 4.08 | Refund | MRS CARLA GALVEZ | 127.91 | Refund | NORMA GUBLER | 2.28 | Refund |
| JUNA OTTOLINI | 6.45 | Refund | MRS CARLA GRANHOLM | 2.50 | Refund | NORMA HADDOCK | 20.50 | Refund |
| JUNANNE COOPER | 99.55 | Refund | MRS CARLA H VICENTI | 10.00 | Refund | NORMA HALSETH | 2.00 | Refund |
| JUNE A LYND | 107.16 | Refund | MRS CARLA HARRELL | 5.00 | Refund | NORMA HENDRICKS | 36.23 | Refund |
| JUNE A MCCOY | 56.91 | Refund | MRS CARLA HOCHSTEIN | 5.00 | Refund | NORMA HENDRICKS | 23.28 | Refund |
| JUNE A MULLETTE | 1.00 | Refund | MRS CARLA HOOVER | 14.74 | Refund | NORMA HENRY | 26.29 | Refund |
| JUNE A WELCH | 1.07 | Refund | MRS CARLA J HARD | 2.50 | Refund | NORMA HERLINE | 2.00 | Refund |
| JUNE A WILLIAMS | 1.00 | Refund | MRS CARLA JANUS | 5.98 | Refund | NORMA HERMAN | 5.00 | Prize Winner |
| JUNE ANSELL | 44.05 | Refund | MRS CARLA JORDAN | 3.00 | Refund | NORMA HOEPPNER | 96.62 | Refund |
| JUNE B TINSLEY | 10.00 | Prize Winner | MRS CARLA JORSKI | 18.21 | Refund | NORMA HOHIMER | 13.27 | Refund |
| JUNE BEALE | 5.00 | Prize Winner | MRS CARLA L PIGUE | 7.86 | Refund | NORMA HOLT | 2.58 | Refund |
| JUNE BEATTIE | 31.62 | Refund | MRS CARLA LABAAR | 32.83 | Refund | NORMA HOMER | 2.00 | Refund |
| JUNE BENDER | 5.00 | Refund | MRS CARLA LAIL | 5.00 | Refund | NORMA HOPPER | 10.15 | Refund |
| JUNE BENNETT | 130.03 | Refund | MRS CARLA LEIBLE | 10.00 | Refund | NORMA HUNTER | 18.92 | Refund |
| JUNE BERGERON | 9.03 | Refund | MRS CARLA LUNA | 5.00 | Refund | NORMA I COOLBROTH | 40.94 | Refund |
| June Betts | 50.00 | Refund | MRS CARLA LUTHER | 131.43 | Refund | NORMA I DIAZ | 3.57 | Refund |
| JUNE BEVENS | 49.95 | Refund | MRS CARLA MCCANN | 1.06 | Refund | NORMA I SANTANA | 4.50 | Refund |
| JUNE BIRCKHEAD | 10.00 | Prize Winner | MRS CARLA MILLER | 4.99 | Refund | NORMA J ASBURY | 2.00 | Refund |
| JUNE BROOKINS | 42.74 | Refund | MRS CARLA MILLS | 5.00 | Refund | NORMA J BANECK | 10.00 | Prize Winner |
| JUNE BROWN | 10.00 | Prize Winner | MRS CARLA MORRONE | 5.00 | Refund | NORMA J BARKUS | 10.79 | Refund |
| JUNE C GARCIA | 18.78 | Refund | MRS CARLA NEES | 5.00 | Refund | NORMA J BARNES | 14.98 | Refund |
| JUNE C MORRIS | 5.00 | Refund | MRS CARLA NELSON | 10.00 | Refund | NORMA J CASH | 16.84 | Refund |
| JUNE CAHILL | 4.00 | Refund | MRS CARLA NOLES | 21.58 | Refund | NORMA J CASTLEBERRY | 1.00 | Refund |
| JUNE CALABUCCI | 2.00 | Refund | MRS CARLA ODLE | 7.83 | Refund | NORMA J DWYER | 10.00 | Refund |
| JUNE CANADA | 1.71 | Refund | MRS CARLA PRATT | 10.00 | Prize Winner | NORMA J FEAST | 2.00 | Refund |
| JUNE CHAFIN | 10.00 | Prize Winner | MRS CARLA PRESNULL | 5.00 | Prize Winner | NORMA J FULTZ | 25.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUNE CHEBRO | 10.00 | Prize Winner | MRS CARLA S CASTILLO | 1.00 | Refund | NORMA J GRAVES | 5.00 | Refund |
| JUNE CHULUFAS | 16.59 | Refund | MRS CARLA SCHWARTZ | 2.00 | Refund | NORMA J HOLMAN | 2.00 | Refund |
| JUNE CLARK | 19.43 | Refund | MRS CARLA SHATTUCK | 159.03 | Refund | NORMA J HUBBARD | 23.56 | Refund |
| JUNE COSSELMON | 20.17 | Refund | MRS CARLA SIZEMORE | 9.49 | Refund | NORMA J KEARNS | 17.20 | Refund |
| JUNE COTA | 17.01 | Refund | MRS CARLA SMITH | 13.61 | Refund | NORMA J LEVELL | 7.46 | Refund |
| JUNE CROSLIN | 4.67 | Refund | MRS CARLA SOLIS | 5.00 | Prize Winner | NORMA J LITTLETON | 10.00 | Prize Winner |
| JUNE CRUM | 5.00 | Prize Winner | MRS CARLA SPENCER | 5.00 | Prize Winner | NORMA J LUTE | 2.00 | Refund |
| JUNE D HEINRICHS | 3.50 | Refund | MRS CARLA SPUNAUGLE | 25.00 | Refund | NORMA J MAEZ | 2.00 | Refund |
| JUNE D HOATS | 87.55 | Refund | MRS CARLA STRICKFADEN | 11.06 | Refund | NORMA J MCGUIRE | 30.87 | Refund |
| JUNE DAWSON | 10.00 | Prize Winner | MRS CARLA TATOIAN | 3.08 | Refund | NORMA J MEBANE | 2.00 | Refund |
| JUNE DEAN | 1.07 | Refund | MRS CARLA THOMPSON | 5.00 | Prize Winner | NORMA J MOCKUS | 2.00 | Refund |
| JUNE DEROSA | 59.92 | Refund | MRS CARLA VIVRETTE | 5.00 | Prize Winner | NORMA J MOORE | 7.00 | Refund |
| JUNE DOLBOW | 3.00 | Refund | MRS CARLA VLAIKOV | 45.00 | Refund | NORMA J MORROW | 8.58 | Refund |
| JUNE E DURGIN | 36.75 | Refund | MRS CARLA WARD | 2.50 | Refund | NORMA J PRICE | 10.00 | Prize Winner |
| JUNE E FRANKS | 96.53 | Refund | MRS CARLA WARDEN | 25.16 | Refund | NORMA J SHAW | 5.00 | Refund |
| JUNE E GOTTSCHALK | 1.00 | Refund | MRS CARLA WASHINGTON | 10.00 | Refund | NORMA J SLAGLE | 2.00 | Refund |
| JUNE E HOLMES | 1.00 | Refund | MRS CARLA WHITESIDE | 10.00 | Prize Winner | NORMA J STAPP | 2.97 | Refund |
| JUNE E JAMISON | 74.86 | Refund | MRS CARLA WIBEL | 43.83 | Refund | NORMA J UNRUH | 6.00 | Refund |
| JUNE E LARSEN | 23.50 | Refund | MRS CARLA WILLIAMS | 5.00 | Prize Winner | NORMA J WASHBURN | 5.99 | Refund |
| JUNE E SANDS | 5.73 | Refund | MRS CARLA WISHINSKY | 10.00 | Refund | NORMA J WEAVER | 12.85 | Refund |
| JUNE EBERHARDT | 272.15 | Refund | MRS CARLEAN F BYARS | 1,085.05 | Refund | NORMA J WILLIS | 80.07 | Refund |
| JUNE EVANS | 23.52 | Refund | MRS CARLEEN ROBERTSON | 5.00 | Prize Winner | NORMA JOHNSON | 253.70 | Refund |
| JUNE F KOSLA | 1.87 | Refund | MRS CARLEEN WILLARD | 20.48 | Refund | NORMA JOHNSON | 3.97 | Refund |
| JUNE FARMER | 10.00 | Prize Winner | MRS CARLENE ANDERSON | 6.07 | Refund | NORMA JOHNSON | 4.76 | Refund |
| JUNE FRAGER | 4.97 | Refund | MRS CARLENE BARTZ | 2.89 | Refund | NORMA JOHNSON | 10.00 | Prize Winner |
| JUNE GALLAGHER | 21.61 | Refund | MRS CARLENE BUCCOLA | 29.10 | Refund | NORMA JONES | 19.02 | Refund |
| JUNE GANNAWAY | 9.31 | Refund | MRS CARLENE CARMEN | 14.95 | Refund | NORMA JONES | 30.65 | Refund |
| JUNE GRAUBERGER | 34.94 | Refund | MRS CARLENE CARR | 16.98 | Refund | NORMA JONES | 10.00 | Prize Winner |
| JUNE H PADGHAM | 14.52 | Refund | MRS CARLENE CERTAIN | 10.00 | Refund | NORMA KNIGHT | 17.06 | Refund |
| JUNE HAGEMANN | 190.99 | Refund | MRS CARLENE COOLEY | 17.43 | Refund | NORMA KNITTEL | 2.00 | Refund |
| JUNE HALVERSON | 5.00 | Prize Winner | MRS CARLENE CREEK | 5.00 | Prize Winner | NORMA KUHLMANN | 1.00 | Refund |
| JUNE HARDEN | 3.00 | Refund | MRS CARLENE DEBLAEY | 1.07 | Refund | NORMA KYTE | 10.34 | Refund |
| JUNE HARMAN | 1.55 | Refund | MRS CARLENE GREENE | 5.00 | Prize Winner | NORMA L ALLEN | 4.94 | Refund |
| JUNE HAUSE | 2.50 | Refund | MRS CARLENE KAISER | 1.09 | Refund | NORMA L CAMPBELL | 5.00 | Prize Winner |
| JUNE HENCEROTH | 2.37 | Refund | MRS CARLENE KUZELKA | 5.00 | Prize Winner | NORMA L CASALI | 1.82 | Refund |
| JUNE HENDRICKSON | 25.44 | Refund | MRS CARLENE WOOD | 44.70 | Refund | NORMA L CHRISTY | 50.00 | Prize Winner |
| JUNE HOARD | 2.00 | Refund | MRS CARLETA CRABTREE | 10.00 | Refund | NORMA L COOL | 2.47 | Refund |
| JUNE HOWARD | 25.00 | Prize Winner | MRS CARLETTA MIMS | 91.73 | Refund | NORMA L CRYER | 10.00 | Prize Winner |
| JUNE HUSTED | 2.00 | Refund | MRS CARLI FIELD | 5.00 | Prize Winner | NORMA L DENNISON | 5.00 | Prize Winner |
| JUNE I RIDEOUT | 10.00 | Prize Winner | MRS CARLI PIECH | 10.00 | Refund | NORMA L EGBERT | 3.21 | Refund |
| JUNE J OREILLY | 3.19 | Refund | MRS CARLIN JUDE | 4.57 | Refund | NORMA L HASTINGS | 1.00 | Refund |
| JUNE JAROSZ | 14.95 | Refund | MRS CARLINE JOSEPH | 1.27 | Refund | NORMA L HUFF | 126.20 | Refund |
| JUNE JOHNSON | 20.44 | Refund | MRS CARLINN HANSON | 16.43 | Refund | NORMA L LARGENT | 77.60 | Refund |
| JUNE JORDAN | 13.49 | Refund | MRS CARLOTTA CAGE | 21.18 | Refund | NORMA L NEAL | 11.68 | Refund |
| JUNE KELLY | 4.72 | Refund | MRS CARLOTTA GOODWIN | 5.80 | Refund | NORMA L POELING | 5.00 | Prize Winner |
| JUNE KENT | 22.97 | Refund | MRS CARLOTTA JERRY | 6.34 | Refund | NORMA L TANNER | 36.39 | Refund |
| JUNE KNIGHT | 4.13 | Refund | MRS CARLOTTA TAYLOR | 5.00 | Prize Winner | NORMA LANGSTON | 1.00 | Refund |
| JUNE L DIMICELL | 10.00 | Prize Winner | MRS CARLYN MILES | 13.47 | Refund | NORMA LAUDER | 78.69 | Refund |
| JUNE L FEENEY | 1.07 | Refund | MRS CARLYN WEST | 5.00 | Prize Winner | NORMA LAVIN | 4.50 | Refund |
| JUNE L TOWNSEND | 28.38 | Refund | MRS CARMAN KING | 10.00 | Prize Winner | NORMA LEHMBERG | 20.66 | Refund |
| JUNE LAURITO | 22.94 | Refund | MRS CARMANE RUSSELL | 1.85 | Refund | NORMA LEWIS | 36.16 | Refund |
| JUNE LENNON | 48.17 | Refund | MRS CARMEL M JAMES | 24.23 | Refund | NORMA LIPTRAP | 2.50 | Refund |
| JUNE LEY | 12.88 | Refund | MRS CARMEL OUSLEY | 5.00 | Prize Winner | NORMA LIVINGSTON | 10.00 | Prize Winner |
| JUNE LUDWICK | 2.00 | Refund | MRS CARMEL SWINNEY | 3.00 | Refund | NORMA LOBBAN | 3.55 | Refund |
| JUNE M HILL | 10.00 | Prize Winner | MRS CARMELA ANANIA | 26.16 | Refund | NORMA LONG | 7.00 | Refund |
| JUNE M HINCHLIFFE | 1.92 | Refund | MRS CARMELA FRIOLI | 10.00 | Prize Winner | NORMA LUCAS | 18.98 | Refund |
| JUNE M HYATT | 21.27 | Refund | MRS CARMELA GUSTAFSON | 5.00 | Prize Winner | NORMA LYONS | 27.60 | Refund |
| JUNE M RIVERA | 3.00 | Refund | MRS CARMELA RICHTER | 27.08 | Refund | NORMA M COLEMAN | 4.47 | Refund |
| JUNE M TAYLOR | 3.21 | Refund | MRS CARMELA WORRALL | 2.50 | Refund | NORMA M KELLY | 2.50 | Refund |
| JUNE MANSFIELD | 3.42 | Refund | MRS CARMELINA SOSA | 79.75 | Refund | NORMA MACKS | 38.04 | Refund |
| JUNE MARKHAM | 5.35 | Refund | MRS CARMELITA AKINA | 5.00 | Prize Winner | NORMA MAKER | 21.68 | Refund |
| JUNE MARSHALL | 10.29 | Refund | MRS CARMELITA DANIELS | 36.90 | Refund | NORMA MANDITCH | 1.07 | Refund |
| JUNE MAVIS | 10.00 | Prize Winner | MRS CARMELITA JOHNSON | 18.13 | Refund | NORMA MAROTTA | 1.08 | Refund |
| JUNE MAXWELL | 4.50 | Refund | MRS CARMELITA JURADO | 3.00 | Refund | NORMA MAYNARD | 40.98 | Refund |
| JUNE MCCOMB | 12.00 | Refund | MRS CARMELITA SIGNOR | 4.50 | Refund | NORMA MCCARTHY | 2.00 | Refund |
| JUNE MCFAUL | 17.81 | Refund | MRS CARMELLA BACCARI | 28.87 | Refund | NORMA MCCAULEY | 2.40 | Refund |
| JUNE MCKEE | 2.00 | Refund | MRS CARMELLA BURTON | 2.00 | Refund | NORMA MCCONNELL | 53.22 | Refund |
| JUNE MCKENZIE | 10.00 | Prize Winner | MRS CARMEN A VARGAS | 24.07 | Refund | NORMA MCGUIGAN | 3.06 | Refund |
| JUNE MIDDLETON | 49.45 | Refund | MRS CARMEN ADAMS | 12.73 | Refund | NORMA MCGUIN | 10.00 | Prize Winner |
| JUNE MILLER | 24.56 | Refund | MRS CARMEN ALICEA | 10.00 | Prize Winner | NORMA MCHANN | 33.80 | Refund |
| JUNE MILLER | 4.16 | Refund | MRS CARMEN ARCHER | 5.00 | Prize Winner | NORMA MCPHOY | 1.10 | Refund |
| JUNE MORRIS | 6.09 | Refund | MRS CARMEN BAKER | 1.00 | Refund | NORMA MEECE | 6.04 | Refund |
| JUNE N JOHNSON | 1.07 | Refund | MRS CARMEN BALLY | 48.22 | Refund | NORMA MERRITT | 2.00 | Refund |
| JUNE NEWMAN | 5.00 | Prize Winner | MRS CARMEN BARNETT | 5.54 | Refund | NORMA MILLER | 65.96 | Refund |
| JUNE NOLAND | 37.65 | Refund | MRS CARMEN BARTOW | 1.06 | Refund | NORMA MILLER | 2.00 | Refund |
| JUNE NORMAN | 45.04 | Refund | MRS CARMEN BRISTER | 29.90 | Refund | NORMA MITCHELL | 5.04 | Refund |
| JUNE OLIVER | 5.00 | Prize Winner | MRS CARMEN C DIAZ | 5.00 | Prize Winner | NORMA MONACHELLI | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| JUNE OMEL | 2.00 | Refund |
| JUNE PHILLIPS | 3.00 | Refund |
| JUNE PINKHAM | 17.06 | Refund |
| JUNE PLAUCHE | 1.00 | Refund |
| JUNE R MCKINNON | 2.50 | Refund |
| JUNE R TROEGER | 10.00 | Prize Winner |
| JUNE RUNOLFSON | 35.38 | Refund |
| JUNE S OCONNOR | 7.46 | Refund |
| JUNE SAGE | 10.00 | Prize Winner |
| JUNE SCHEIBLHOFER | 32.44 | Refund |
| JUNE SCHRAM | 18.00 | Refund |
| JUNE SERNA | 1.00 | Refund |
| JUNE SHARP | 7.06 | Refund |
| JUNE SHIMANA | 5.00 | Prize Winner |
| JUNE SIMPSON | 4.50 | Refund |
| JUNE SMERLING | 1.37 | Refund |
| JUNE SPENCER | 8.76 | Refund |
| JUNE STARR | 28.37 | Refund |
| JUNE STEVENS | 34.98 | Refund |
| JUNE STIERWALT | 29.62 | Refund |
| JUNE TABER | 10.88 | Refund |
| JUNE TAYLOR | 2.40 | Refund |
| JUNE TERAGAWA | 13.04 | Refund |
| JUNE TEW | 4.52 | Refund |
| JUNE THOMAS | 3.00 | Refund |
| JUNE THOMASON | 26.31 | Refund |
| JUNE THURK | 27.90 | Refund |
| JUNE TILLSON | 102.00 | Refund |
| JUNE TRACE | 4.50 | Refund |
| JUNE TRAHAN | 97.21 | Refund |
| JUNE V CASSIDY | 7.00 | Refund |
| JUNE VOILES | 3.00 | Refund |
| JUNE W MORRIS | 15.98 | Refund |
| JUNE WAGNER | 10.00 | Prize Winner |
| JUNE WELLS | 17.24 | Refund |
| JUNE WILLIAMS | 9.03 | Refund |
| JUNE WILLIAMS | 4.50 | Refund |
| JUNE WILLIAMS | 1.00 | Refund |
| JUNE WILMOUTH | 90.47 | Refund |
| JUNE WINT | 26.19 | Refund |
| JUNE WISE | 1.00 | Refund |
| JUNE WRIGHT | 31.79 | Refund |
| JUNE Y GATES | 1.63 | Refund |
| JUNE YOUNG | 19.12 | Refund |
| JUNE Z SENSEBE | 3.00 | Refund |
| JUNEAN CONAWAY | 191.89 | Refund |
| JUNELL M COY | 7.00 | Refund |
| JUNELLA CHURCH | 18.08 | Refund |
| JUNETTE BUTLER | 25.91 | Refund |
| JUNEY HINES | 46.32 | Refund |
| JUNICE BENDER | 102.91 | Refund |
| JUNIE LEDFORD | 10.00 | Prize Winner |
| JUNIOR ELDER | 65.34 | Refund |
| JUNIOR L JONES | 2.00 | Refund |
| JUNIOR PIPER | 3.00 | Refund |
| JUNIOR SMITH | 3.00 | Refund |
| JUNIOR STEWART | 1.07 | Refund |
| JUNIUS COLLINS | 10.00 | Prize Winner |
| JUNIUS JONES | 2.00 | Refund |
| JUNIUS STURGILL | 10.00 | Prize Winner |
| JUONITA MCDOWELL | 2.00 | Refund |
| JUPITER GLERA | 21.56 | Refund |
| JURHEE DAIPRAI | 1.30 | Refund |
| JURLEAN COOK | 2.02 | Refund |
| JUSTIN EGWENIKE | 10.95 | Refund |
| JUSTIN OTT | 5.50 | Refund |
| JUSTIN PHILLIPS | 1.08 | Refund |
| JUSTIN WUOLUKKA | 10.00 | Prize Winner |
| JUSTINA B WESTON | 123.94 | Refund |
| JUSTINA G SCHROEDER | 17.82 | Refund |
| JUSTINA HANNAH | 22.63 | Refund |
| JUSTINA HOBBS | 2.00 | Refund |
| JUSTINA ONAH | 54.16 | Refund |
| JUSTINA SCALLION | 10.00 | Prize Winner |
| JUSTINE BRUMMITT | 17.20 | Refund |
| JUSTINE CARNECCHIA | 5.00 | Prize Winner |
| JUSTINE KORN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CARMEN CAPELLA | 6.30 | Refund |
| MRS CARMEN CASTONGUAY | 4.50 | Refund |
| MRS CARMEN CHAOZON | 4.50 | Refund |
| MRS CARMEN CINTRON | 92.53 | Refund |
| MRS CARMEN CONLEY | 21.18 | Refund |
| MRS CARMEN COTTO SR | 25.11 | Refund |
| MRS CARMEN CUSTANON | 9.00 | Refund |
| MRS CARMEN DIAZ | 16.04 | Refund |
| MRS CARMEN ESTRADA | 15.42 | Refund |
| MRS CARMEN FAMA | 2.00 | Refund |
| MRS CARMEN FELKER | 10.00 | Refund |
| MRS CARMEN FERNANDEZ | 2.00 | Refund |
| MRS CARMEN G CHAVEZ | 8.03 | Refund |
| MRS CARMEN GADDIS | 5.00 | Prize Winner |
| MRS CARMEN GALLEGOS | 2.00 | Refund |
| MRS CARMEN GARCIA | 1.06 | Refund |
| MRS CARMEN GARZA | 5.00 | Prize Winner |
| MRS CARMEN GIL | 9.06 | Refund |
| MRS CARMEN HENSON | 9.00 | Refund |
| MRS CARMEN HOOD | 10.00 | Prize Winner |
| MRS CARMEN I SOURELL | 5.00 | Prize Winner |
| MRS CARMEN IRARRAGORRI | 5.00 | Refund |
| MRS CARMEN JAECKS | 2.00 | Refund |
| MRS CARMEN JENKINS | 1.07 | Refund |
| MRS CARMEN JOHNSON | 4.50 | Refund |
| MRS CARMEN KINNETT | 5.00 | Prize Winner |
| MRS CARMEN KUJAWA | 15.00 | Prize Winner |
| MRS CARMEN LIBURD | 10.00 | Prize Winner |
| MRS CARMEN LOGAN | 23.30 | Refund |
| MRS CARMEN LOPEZ | 196.66 | Refund |
| MRS CARMEN LUNA | 3.00 | Refund |
| MRS CARMEN LYONS | 8.48 | Refund |
| MRS CARMEN MALAMUG | 21.04 | Refund |
| MRS CARMEN MARTIN | 1.08 | Refund |
| MRS CARMEN MARTINEZ | 10.00 | Prize Winner |
| MRS CARMEN MCGRAW | 58.61 | Refund |
| MRS CARMEN MINNICK | 17.01 | Refund |
| MRS CARMEN MONTANEZ | 25.00 | Prize Winner |
| MRS CARMEN ORTIZ | 10.46 | Refund |
| MRS CARMEN P JOHNSON | 8.98 | Refund |
| MRS CARMEN PADILLA | 5.00 | Prize Winner |
| MRS CARMEN PASSMORE | 86.94 | Refund |
| MRS CARMEN PINTER | 5.00 | Prize Winner |
| MRS CARMEN POE | 1.00 | Refund |
| MRS CARMEN POLLACK | 1.00 | Refund |
| MRS CARMEN RAMIREZ | 1.07 | Refund |
| MRS CARMEN RAPOSO | 10.00 | Prize Winner |
| MRS CARMEN REINOSO | 10.00 | Prize Winner |
| MRS CARMEN RESTO | 5.00 | Prize Winner |
| MRS CARMEN REYES | 2.00 | Refund |
| MRS CARMEN RIVERA | 100.00 | Prize Winner |
| MRS CARMEN ROBINSON | 7.98 | Refund |
| MRS CARMEN ROSSMORE | 19.24 | Refund |
| MRS CARMEN RUIZ | 1.07 | Refund |
| MRS CARMEN SANCHEZ | 2.00 | Refund |
| MRS CARMEN SANTIAGO | 5.00 | Prize Winner |
| MRS CARMEN SANTOS | 5.00 | Prize Winner |
| MRS CARMEN SHEPPARD | 10.00 | Prize Winner |
| MRS CARMEN SIERRA | 5.00 | Prize Winner |
| MRS CARMEN SOTO | 2.00 | Refund |
| MRS CARMEN SUNE | 38.12 | Refund |
| MRS CARMEN T FUENTES | 12.10 | Refund |
| MRS CARMEN TELLEZ | 2.18 | Refund |
| MRS CARMEN THOMPSON | 5.00 | Prize Winner |
| MRS CARMEN TORZOLINI | 5.00 | Prize Winner |
| MRS CARMEN TUTTLE | 14.81 | Refund |
| MRS CARMEN V PADILLA | 4.50 | Refund |
| MRS CARMEN VALENCIA | 55.34 | Refund |
| MRS CARMEN VENNEY | 1.07 | Refund |
| MRS CARMEN VIENTOS | 5.00 | Refund |
| MRS CARMEN VIETO | 1.10 | Refund |
| MRS CARMEN VIVES | 20.00 | Prize Winner |
| MRS CARMEN WARD | 25.94 | Refund |
| MRS CARMEN WASHINGTON | 8.26 | Refund |
| MRS CARMEN WHITLOCK | 6.41 | Refund |
| MRS CARMEN WOOLEY | 4.95 | Refund |
| MRS CARMEN ZIRIO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NORMA MOORE | 11.80 | Refund |
| NORMA MOORE | 13.33 | Refund |
| NORMA MORGAN | 2.00 | Refund |
| NORMA MOYER | 29.48 | Refund |
| NORMA MOYER | 4.26 | Refund |
| NORMA MULLINS | 4.26 | Refund |
| NORMA NASH | 1.00 | Refund |
| NORMA NEWMAN | 1.00 | Refund |
| NORMA NIVISON | 63.94 | Refund |
| NORMA NORWOOD | 10.00 | Prize Winner |
| NORMA NYE | 3.69 | Refund |
| NORMA OHMART | 5.00 | Prize Winner |
| NORMA OLDFATHER | 2.00 | Refund |
| NORMA OPALKA | 3.00 | Refund |
| NORMA OROSZI | 9.29 | Refund |
| NORMA PAYTON | 67.10 | Refund |
| NORMA PEAKE | 2.00 | Refund |
| NORMA PEARCY | 1.33 | Refund |
| NORMA PEARSON | 7.94 | Refund |
| NORMA PEEL | 5.00 | Prize Winner |
| NORMA PETTY | 2.26 | Refund |
| NORMA PHILLIPS | 75.19 | Refund |
| NORMA PROCTOR | 10.28 | Refund |
| NORMA PROPST | 13.00 | Refund |
| NORMA PURDY | 2.00 | Refund |
| NORMA QUINTANILLA | 16.55 | Refund |
| NORMA R CLEMONS | 11.66 | Refund |
| NORMA R EVANS | 9.16 | Refund |
| NORMA R GRANETA | 1.00 | Refund |
| NORMA R PEARSON | 133.70 | Refund |
| NORMA R STAPLETON | 3.00 | Refund |
| NORMA RAEKE | 21.58 | Refund |
| NORMA RAMER | 1.00 | Refund |
| NORMA RAMIREZ | 2.00 | Refund |
| NORMA RAMOS | 9.79 | Refund |
| NORMA RECORE | 2.00 | Refund |
| NORMA RIVAS | 7.00 | Refund |
| NORMA RIVERS | 10.00 | Prize Winner |
| NORMA ROBINSON | 194.33 | Refund |
| NORMA ROMANDIA | 1.00 | Refund |
| NORMA ROUSAN | 5.00 | Prize Winner |
| NORMA RUFF | 198.07 | Refund |
| NORMA SANFORD | 3.00 | Refund |
| NORMA SCARBORO | 5.00 | Prize Winner |
| NORMA SEARS | 25.98 | Refund |
| NORMA SERREYN | 2.03 | Refund |
| NORMA SETZER | 30.23 | Refund |
| NORMA SIAGAN | 15.00 | Refund |
| NORMA SIEG | 5.00 | Prize Winner |
| NORMA SISTRUNK | 10.00 | Prize Winner |
| NORMA SMITH | 4.57 | Refund |
| NORMA SMITH | 28.95 | Refund |
| NORMA STAPLETON | 4.00 | Refund |
| NORMA STEFANIC | 50.33 | Refund |
| NORMA STEVENS | 48.13 | Refund |
| NORMA STIERNAGLE | 2.00 | Refund |
| NORMA STONEBERGER | 37.36 | Refund |
| NORMA STOUT | 19.97 | Refund |
| NORMA STOUT | 38.69 | Refund |
| NORMA SULLIVAN | 5.00 | Refund |
| NORMA SUNTKEN | 5.00 | Prize Winner |
| NORMA TANO | 18.32 | Refund |
| NORMA TAYLOR | 23.10 | Refund |
| NORMA TAYLOR | 10.00 | Prize Winner |
| NORMA TEACHEY | 10.00 | Prize Winner |
| NORMA THOMPSON | 34.21 | Refund |
| NORMA TIMMONS | 1.25 | Refund |
| NORMA TRAMMELL | 29.66 | Refund |
| NORMA TRANMEL | 18.34 | Refund |
| NORMA TRIMINIO | 5.00 | Refund |
| NORMA TRIPLETT | 31.60 | Refund |
| NORMA TRONO | 48.60 | Refund |
| NORMA TURNER | 10.00 | Prize Winner |
| NORMA V TORRES | 1.07 | Refund |
| NORMA VATCHER | 27.76 | Refund |
| NORMA W MOREFIELD | 2.00 | Refund |
| NORMA WALKER | 62.52 | Refund |
| NORMA WAUGHN | 13.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| JUSTINE NEVELS | 49.29 | Refund | MRS CARMENLUZ LOHMANN | 19.42 | Refund | NORMA WEED | 11.77 | Refund |
| JUSTINE WILSON | 10.00 | Refund | MRS CARMETA MCKAIL | 29.05 | Refund | NORMA WEIDOW | 72.61 | Refund |
| JUSTO B DURAN | 44.05 | Refund | MRS CARMINA SEGARRA | 1.07 | Refund | NORMA WELLS | 334.66 | Refund |
| JUSTO CRESPO | 57.96 | Refund | MRS CARMON PETTERS | 10.00 | Prize Winner | NORMA WHISLER | 51.90 | Refund |
| JUTTA BISCHOF | 3.76 | Refund | MRS CARNELLA DAVIS | 10.00 | Prize Winner | NORMA WHITE | 30.18 | Refund |
| JUTTA FIELD | 2.08 | Refund | MRS CAROL | 25.94 | Refund | NORMA WILBON | 5.50 | Refund |
| JUTTA H WOODS | 70.45 | Refund | MRS CAROL A DAMICO | 3.34 | Refund | NORMA WILLIAMS | 1.07 | Refund |
| JUTTA HARRIS | 10.00 | Refund | MRS CAROL A FOSTER | 69.45 | Refund | NORMA WOODARD | 2.50 | Refund |
| JUTTA HERRMANN | 186.49 | Refund | MRS CAROL A HANNEMAN | 10.00 | Prize Winner | NORMA WOODS | 2.05 | Refund |
| JUYD BROM | 5.00 | Prize Winner | MRS CAROL A HILL | 5.00 | Prize Winner | NORMA WRIGHT | 18.12 | Refund |
| JUYD L WEBSTER | 43.65 | Refund | MRS CAROL A HOFFMANN | 10.00 | Prize Winner | NORMA YOUNGS | 1.52 | Refund |
| JVVONNE SHAUER | 23.98 | Refund | MRS CAROL A JOWELL | 5.00 | Prize Winner | NORMAGENE P LIBBY | 2.00 | Refund |
| JW PHYNER | 4.53 | Refund | MRS CAROL A WILSON | 3.00 | Refund | NORMAGENE ROWLEY | 106.76 | Refund |
| JW PRADLEY JR- | 10.00 | Prize Winner | MRS CAROL A. MCKEON | 15.00 | Prize Winner | NORMAN A CHRISTENSEN | 2.00 | Refund |
| JWELL M GILLIS | 65.76 | Refund | MRS CAROL ABATE | 21.18 | Refund | NORMAN ARCHIBALD III- | 10.00 | Prize Winner |
| JYL COX | 12.00 | Refund | MRS CAROL ABBOTT | 6.00 | Refund | NORMAN B LICHTENBERG | 6.89 | Refund |
| K A FALKOWSKI | 13.86 | Refund | MRS CAROL ABBOTT | 5.00 | Prize Winner | NORMAN BASSETT | 29.90 | Refund |
| K A HINGSBURY SR | 2.59 | Refund | MRS CAROL ABERNETHY | 10.00 | Prize Winner | NORMAN BASTE | 5.00 | Prize Winner |
| K A HUNT | 20.69 | Refund | MRS CAROL ADAIR | 1.07 | Refund | NORMAN BELGRAVE | 21.64 | Refund |
| K A JOHNSON | 10.00 | Prize Winner | MRS CAROL ADAMS | 2.00 | Refund | NORMAN BICKLE | 2.00 | Refund |
| K ANDERSEN | 5.58 | Refund | MRS CAROL ADAMS | 15.15 | Refund | NORMAN BOUFFARD | 4.59 | Refund |
| K ANGELL | 2.00 | Refund | MRS CAROL ADCOCK | 5.01 | Refund | NORMAN BOUFFORD | 24.55 | Refund |
| K ATKINS SWAIN | 5.00 | Prize Winner | MRS CAROL AKERS | 4.15 | Refund | NORMAN BRINWMANN | 16.31 | Refund |
| K BAKER | 12.91 | Refund | MRS CAROL ALAMEDA | 28.22 | Refund | NORMAN BROWN | 285.38 | Refund |
| K BAUMANN | 29.62 | Refund | MRS CAROL ALDRIDGE | 5.00 | Prize Winner | NORMAN BURKE | 37.60 | Refund |
| K BPTT | 3.40 | Refund | MRS CAROL ALLSUP | 20.00 | Refund | Norman Burnett | 178.15 | Refund |
| K BRASWELL | 2.50 | Refund | MRS CAROL AMANN | 1.06 | Refund | NORMAN C HETER | 7.52 | Refund |
| K BURNS | 7.05 | Refund | MRS CAROL AMANN | 10.00 | Prize Winner | NORMAN C THOMPSON III | 7.56 | Refund |
| K C LUBILINS | 3.38 | Refund | MRS CAROL AMEMIYA | 5.00 | Prize Winner | NORMAN CARLSON | 3.00 | Refund |
| K CAMPBELL | 158.04 | Refund | MRS CAROL ANDEL | 58.05 | Refund | NORMAN CARTER | 14.79 | Refund |
| K CAPELLAS | 25.00 | Prize Winner | MRS CAROL ANDERSON | 60.63 | Refund | NORMAN CAVEN | 27.64 | Refund |
| K CRAMER | 29.48 | Refund | MRS CAROL ANN JANNING | 10.00 | Prize Winner | NORMAN CHOW | 30.47 | Refund |
| K CRUDELE | 1.53 | Refund | MRS CAROL ANN RASH | 27.79 | Refund | NORMAN CIALINI | 2.00 | Refund |
| K CUNNINGHAM | 10.00 | Prize Winner | MRS CAROL ANN RIZZI | 5.00 | Prize Winner | NORMAN CLARK | 16.20 | Refund |
| K D COLLIN | 3.00 | Refund | MRS CAROL ANN WOIDKE | 25.00 | Prize Winner | NORMAN COLBURN | 1.07 | Refund |
| K DEVECCHIS | 10.47 | Refund | MRS CAROL AOKI | 136.61 | Refund | NORMAN COPE | 27.24 | Refund |
| K DEVILS | 35.65 | Refund | MRS CAROL ARMSTRONG | 27.00 | Refund | NORMAN D BENNINGTON | 91.73 | Refund |
| K DIAMOND | 5.00 | Prize Winner | MRS CAROL ARNOLD | 25.73 | Refund | NORMAN D LEE | 10.00 | Prize Winner |
| K DYSLIN | 2.50 | Refund | MRS CAROL ASHWORTH | 32.47 | Refund | NORMAN D RIOPEL | 13.34 | Refund |
| K E HARMON | 4.00 | Refund | MRS CAROL AUFDERHEIDE | 17.76 | Refund | NORMAN DAVIS | 3.00 | Refund |
| K FARBSTEIN | 5.00 | Prize Winner | MRS CAROL B HOLT | 15.00 | Refund | NORMAN DESROSIERS | 32.97 | Refund |
| K FARRIMOND | 3.06 | Refund | MRS CAROL BACON | 3.15 | Refund | NORMAN DIGGINS | 5.02 | Refund |
| K FREED | 5.26 | Refund | MRS CAROL BAKER | 10.00 | Refund | NORMAN DINSKY | 1.07 | Refund |
| K GAUNICHAUX | 15.70 | Refund | MRS CAROL BALENTINE | 2.00 | Refund | NORMAN DUKART | 5.69 | Refund |
| K GIANINI | 2.00 | Refund | MRS CAROL BALLANTYNE | 26.63 | Refund | NORMAN EDWARDS | 58.44 | Refund |
| K GOODMAN | 1.00 | Refund | MRS CAROL BANGS | 6.00 | Refund | NORMAN EPPS | 32.85 | Refund |
| K GUERINGER | 9.97 | Refund | MRS CAROL BANKSTON | 19.41 | Refund | NORMAN FOSTER | 4.70 | Refund |
| K HIBBEN | 2.00 | Refund | MRS CAROL BATTON | 28.13 | Refund | NORMAN G DENHAM | 14.47 | Refund |
| K HOKANSON | 2.00 | Refund | MRS CAROL BAXTER | 58.84 | Refund | NORMAN G POSTON | 8.45 | Refund |
| K HOLMES | 8.00 | Refund | MRS CAROL BAXTER | 3.23 | Refund | NORMAN G PRIFFIN | 40.02 | Refund |
| K HOWLETT | 113.21 | Refund | MRS CAROL BAYNE | 5.11 | Refund | NORMAN GADDIS | 10.00 | Refund |
| K ISHAM | 23.00 | Refund | MRS CAROL BECKER | 52.43 | Refund | NORMAN GARNER | 5.00 | Prize Winner |
| K J NIENHAUS | 5.00 | Prize Winner | MRS CAROL BECKHAM | 2.33 | Refund | NORMAN GIEBINK | 13.00 | Refund |
| K J ROBINSON DAVIS | 21.60 | Refund | MRS CAROL BEE | 5.00 | Prize Winner | NORMAN GOINS | 5.00 | Prize Winner |
| K JACOBSEN | 19.06 | Refund | MRS CAROL BEECHLER | 34.83 | Refund | NORMAN HAFER | 30.59 | Refund |
| K JOHNSON | 2.00 | Refund | MRS CAROL BENNETT | 130.05 | Refund | NORMAN HARRIS | 5.42 | Refund |
| K KELLY | 23.54 | Refund | MRS CAROL BENOIT | 27.09 | Refund | NORMAN HARVEY | 49.26 | Refund |
| K KISTLER | 2.00 | Refund | MRS CAROL BERMAN | 2.00 | Refund | NORMAN HEBERT | 1.10 | Refund |
| K KLISTER | 3.16 | Refund | MRS CAROL BERNA | 29.52 | Refund | NORMAN HEIMS | 1.07 | Refund |
| K KNAPEK | 128.80 | Refund | MRS CAROL BIBBY | 2.00 | Refund | NORMAN HERBERT | 64.88 | Refund |
| K KNUEBEL | 49.11 | Refund | MRS CAROL BIGELOW | 27.46 | Refund | NORMAN HOFMYER JR | 46.56 | Refund |
| K KROLL | 28.10 | Refund | MRS CAROL BIRCHALL | 10.00 | Prize Winner | NORMAN HOUSTON | 39.68 | Refund |
| K L CAMPBELL | 14.07 | Refund | MRS CAROL BLACKER | 10.00 | Prize Winner | NORMAN HUFF | 1.09 | Refund |
| K LATHROP | 2.00 | Refund | MRS CAROL BLANCHARD | 3.00 | Refund | NORMAN IMEL | 10.00 | Prize Winner |
| K LITTLEFIELD | 5.00 | Prize Winner | MRS CAROL BLANCO DIAZ | 2.23 | Refund | NORMAN INGE | 10.00 | Prize Winner |
| K LONGHENRY | 167.11 | Refund | MRS CAROL BLAUVELT | 23.44 | Refund | NORMAN J CLAUSE | 6.60 | Refund |
| K LORENZEN | 44.42 | Refund | MRS CAROL BLOCKER | 12.31 | Refund | NORMAN J FISCHER | 1.00 | Refund |
| K LYLE | 2.88 | Refund | MRS CAROL BLUMENSHINE | 21.26 | Refund | NORMAN J FONTAINE JR | 3.00 | Refund |
| K M ALLEN | 20.67 | Refund | MRS CAROL BODKIN | 25.38 | Refund | NORMAN JEFFERSON | 35.68 | Refund |
| K M HARRIS | 5.23 | Refund | MRS CAROL BOETTCHER | 35.42 | Refund | NORMAN JENKINS | 30.00 | Refund |
| K M MCDONALD MD | 8.13 | Refund | MRS CAROL BOGGIO | 26.26 | Refund | NORMAN JENSEN | 2.00 | Refund |
| K M WEST | 1.00 | Refund | MRS CAROL BOMBARD | 2.01 | Refund | NORMAN JENSEN | 2.17 | Refund |
| K MASSENBERG | 61.73 | Refund | MRS CAROL BORCHERT | 39.57 | Refund | NORMAN JONES | 13.02 | Refund |
| K MCMAHON | 8.52 | Refund | MRS CAROL BORGGAARD | 27.01 | Refund | NORMAN JOYA | 5.00 | Prize Winner |
| K ODOM | 19.99 | Refund | MRS CAROL BORTZ | 5.00 | Prize Winner | NORMAN K BAYNARD | 24.06 | Refund |
| K ORTIZARCHULE | 21.94 | Refund | MRS CAROL BOSCH | 29.87 | Refund | NORMAN K CHING | 22.97 | Refund |
| K PARNELL | 10.00 | Refund | MRS CAROL BOWMAN | 5.00 | Prize Winner | NORMAN K PATTERSON | 147.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| K PEACE | 2.00 | Refund |
| K PELLICCIOTTI | 2.14 | Refund |
| K PIERIE | 22.33 | Refund |
| K POWELL | 3.52 | Refund |
| K PRATHER | 16.68 | Refund |
| K R DAVIS | 2.00 | Refund |
| K R JAMES | 10.00 | Prize Winner |
| K R MCGREGOR | 2.50 | Refund |
| K REIZMAN | 1.26 | Refund |
| K RICE | 7.15 | Refund |
| K S KIM | 50.00 | Refund |
| K S THOMAS | 1.00 | Refund |
| K SARGENTCOUGH | 2.00 | Refund |
| K SAUNDERS | 10.00 | Prize Winner |
| K SCHULTZ | 8.63 | Refund |
| K STAPLETON | 21.06 | Refund |
| K STRAIN | 10.00 | Prize Winner |
| K SUNSHINE | 5.00 | Prize Winner |
| K T WILLIAMS | 2.00 | Refund |
| K TARSON | 8.94 | Refund |
| K TATE | 5.71 | Refund |
| K TELLING | 10.37 | Refund |
| K TOLENTINO | 15.18 | Refund |
| K W LEMLEY | 5.57 | Refund |
| K WAGNER | 1.73 | Refund |
| K YAMADA | 3.00 | Refund |
| K YOUNG | 25.89 | Refund |
| KACEDIA BEAMON | 22.14 | Refund |
| KACEY BROWN | 6.36 | Refund |
| KACIE CASANAVE | 53.29 | Refund |
| KACLOE SOOAA | 50.41 | Refund |
| KADIR HUSSAIN | 10.00 | Prize Winner |
| KAE MYERS | 3.55 | Refund |
| KAHEALANI BRANDON | 15.00 | Prize Winner |
| KAHL MARY | 2.18 | Refund |
| KAHTLEEN FOX | 2.00 | Refund |
| KAHTLEEN JOST | 120.00 | Refund |
| KAHTLEEN M ROEHA | 16.14 | Refund |
| KAHTLEEN MURRAY | 5.00 | Prize Winner |
| KAHTLENE KEIF | 27.94 | Refund |
| KAHTY BLUMERICH | 1.00 | Refund |
| KAHTY C CARPENTER | 5.00 | Prize Winner |
| KAHTY CROTTS | 1.06 | Refund |
| KAHTY HEINZ | 4.19 | Refund |
| KAHTY KING | 2.00 | Refund |
| KAHTY KOTZUR | 6.44 | Refund |
| KAHTY MARITN | 12.61 | Refund |
| KAHTY MOLLETT | 7.28 | Refund |
| KAHTY SMITH | 2.00 | Refund |
| KAHTY WALL | 3.14 | Refund |
| KAIJO SEEM | 3.00 | Refund |
| KAILYNN MILLER | 32.50 | Refund |
| KAIPOLANI GORAI | 2.75 | Refund |
| KAISB LANGEIER | 212.34 | Refund |
| KAITE L RAVENEL | 16.69 | Refund |
| KAITLIN A MCLEOD | 1.27 | Refund |
| KAL WOODS | 29.18 | Refund |
| KALAN PATTERSON | 15.95 | Refund |
| KALEENA STENSHAUG | 10.00 | Prize Winner |
| KALENA WILLIAMS | 15.00 | Prize Winner |
| KALHRYN BARGER | 3.65 | Refund |
| KALLIOPI KALAMBAKAS | 9.00 | Refund |
| KALOWTIE MAYWAHLALL | 11.28 | Refund |
| KALPAKAM NARAYANAN | 10.00 | Prize Winner |
| KALYANI DEVAJYOTI | 13.13 | Refund |
| KAM J STEELE | 2.00 | Refund |
| KAMALJIT RAUL | 5.00 | Prize Winner |
| KAMI JAMBUNATHAN | 71.24 | Refund |
| KAMI TURROU | 13.14 | Refund |
| KAMIE WISE | 5.00 | Prize Winner |
| KAMIGAKI MIRON | 2.11 | Refund |
| KAMILE MCKEEVER | 2.00 | Refund |
| KANCHAN PATEL | 5.00 | Prize Winner |
| KANDI ANDERSON | 27.48 | Refund |
| KANDI MARQUARDT | 49.35 | Refund |
| KANDICE L KRUSE | 10.00 | Prize Winner |
| KANDICE MATTEUCCI | 100.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CAROL BOWRING | 23.07 | Refund |
| MRS CAROL BOYD | 11.84 | Refund |
| MRS CAROL BOYD | 5.00 | Prize Winner |
| MRS CAROL BOYLE | 47.06 | Refund |
| MRS CAROL BRADFORD | 5.00 | Prize Winner |
| MRS CAROL BRAMLETTA | 5.00 | Prize Winner |
| MRS CAROL BRAULT | 2.82 | Refund |
| MRS CAROL BRELSFORD | 1.00 | Refund |
| MRS CAROL BRENEMAN | 18.57 | Refund |
| MRS CAROL BRESCHINI | 2.50 | Refund |
| MRS CAROL BROMELL | 23.22 | Refund |
| MRS CAROL BROOKINS | 19.84 | Refund |
| MRS CAROL BROUGHER | 2.00 | Refund |
| MRS CAROL BROWN | 29.62 | Refund |
| MRS CAROL BROWN | 25.77 | Refund |
| MRS CAROL BROWN | 2.00 | Refund |
| MRS CAROL BRUNO | 15.16 | Refund |
| MRS CAROL BRYAN | 5.00 | Prize Winner |
| MRS CAROL BUCHER | 5.00 | Prize Winner |
| MRS CAROL BURNS | 12.94 | Refund |
| MRS CAROL BUSBEE | 10.00 | Refund |
| MRS CAROL BUTLER | 5.00 | Prize Winner |
| MRS CAROL BYRNE | 2.00 | Refund |
| MRS CAROL C BROWN | 57.94 | Refund |
| MRS CAROL CADARETTE | 3.11 | Refund |
| MRS CAROL CALLIHAN | 21.04 | Refund |
| MRS CAROL CALVERT | 2.00 | Refund |
| MRS CAROL CAMPBELL | 19.37 | Refund |
| MRS CAROL CAMPBELL | 2.00 | Refund |
| MRS CAROL CAMPBELL | 13.66 | Refund |
| MRS CAROL CANUELLE | 32.78 | Refund |
| MRS CAROL CARLSON | 23.45 | Refund |
| MRS CAROL CARMICHAEL | 75.72 | Refund |
| MRS CAROL CARTLEDGE | 4.90 | Refund |
| MRS CAROL CASH | 6.00 | Refund |
| MRS CAROL CHADWICK | 6.00 | Refund |
| MRS CAROL CHAMBERLAND | 10.00 | Prize Winner |
| MRS CAROL CHAMBERS | 2.00 | Refund |
| MRS CAROL CHAMPEAU | 10.00 | Refund |
| MRS CAROL CHAWNER | 116.26 | Refund |
| MRS CAROL CIANFLONE | 10.00 | Refund |
| MRS CAROL CLEARY | 24.32 | Refund |
| MRS CAROL CLIFTON | 33.58 | Refund |
| MRS CAROL COBB | 14.00 | Refund |
| MRS CAROL COLE | 1.02 | Refund |
| MRS CAROL COLEMAN | 5.00 | Prize Winner |
| MRS CAROL COLLOM | 10.00 | Prize Winner |
| MRS CAROL COMBS | 10.00 | Prize Winner |
| MRS CAROL COMEAUX | 5.00 | Prize Winner |
| MRS CAROL COMPTON | 5.00 | Prize Winner |
| MRS CAROL COONS | 3.89 | Refund |
| MRS CAROL COOPER | 2.00 | Refund |
| MRS CAROL COPE | 76.21 | Refund |
| MRS CAROL COPELAND | 350.00 | Prize Winner |
| MRS CAROL COPES | 8.22 | Refund |
| MRS CAROL COREY | 14.50 | Refund |
| MRS CAROL CORNELIUS | 84.57 | Refund |
| MRS CAROL COSTIGAN | 13.96 | Refund |
| MRS CAROL COTRONEO | 2.00 | Refund |
| MRS CAROL COTTON | 3.00 | Refund |
| MRS CAROL COUSINS | 99.01 | Refund |
| MRS CAROL COWEN | 46.20 | Refund |
| MRS CAROL COX | 5.00 | Prize Winner |
| MRS CAROL CRAYTON | 44.88 | Refund |
| MRS CAROL CREECH | 25.11 | Refund |
| MRS CAROL CREWS | 1.07 | Refund |
| MRS CAROL CRIDER | 37.74 | Refund |
| MRS CAROL CROCKETT | 2.18 | Refund |
| MRS CAROL CUMMINGS | 21.65 | Refund |
| MRS CAROL CURRAN | 3.00 | Refund |
| MRS CAROL CUSHMAN | 10.00 | Prize Winner |
| MRS CAROL D FORSEN | 1.09 | Refund |
| MRS CAROL DAVIS | 6.09 | Refund |
| MRS CAROL DAVIS | 6.45 | Refund |
| MRS CAROL DAWSON | 1.06 | Refund |
| MRS CAROL DAWSON | 5.00 | Prize Winner |
| MRS CAROL DEARWESTER | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NORMAN K PRICE | 5.00 | Prize Winner |
| NORMAN KAPLAN | 1.07 | Refund |
| NORMAN KRZYWICKI | 9.00 | Refund |
| NORMAN L ALIRES | 20.44 | Refund |
| NORMAN L PARRAMORE | 11.46 | Refund |
| NORMAN LACKEY | 24.24 | Refund |
| NORMAN LAIER | 35.07 | Refund |
| NORMAN LEESMANN | 3.98 | Refund |
| NORMAN LEGG | 7.47 | Refund |
| NORMAN LEVINE | 2.00 | Refund |
| NORMAN LUCAS | 23.42 | Refund |
| NORMAN LUCIO | 4.50 | Refund |
| NORMAN MANEELY | 5.00 | Prize Winner |
| NORMAN MAREK | 25.95 | Refund |
| NORMAN MEHLING | 40.38 | Refund |
| NORMAN MEYER | 10.00 | Prize Winner |
| NORMAN MILLER | 1.00 | Refund |
| NORMAN MILLER | 2.00 | Refund |
| NORMAN MILLER | 10.00 | Prize Winner |
| NORMAN MORAND | 115.48 | Refund |
| NORMAN NELSON | 28.62 | Refund |
| NORMAN NELSON | 3.00 | Refund |
| NORMAN ONFFIN | 20.21 | Refund |
| NORMAN P ROEDER | 18.70 | Refund |
| NORMAN P SUPER | 2.50 | Refund |
| NORMAN PORS | 34.22 | Refund |
| NORMAN POUND | 4.00 | Refund |
| NORMAN PUTT | 5.00 | Prize Winner |
| NORMAN R DAVENPORT | 17.06 | Refund |
| NORMAN R HELSHAM | 96.45 | Refund |
| NORMAN ROSENBLUM | 5.00 | Prize Winner |
| NORMAN ROSENGROCK | 1.00 | Refund |
| NORMAN ROUND | 72.82 | Refund |
| NORMAN RUGG | 2.50 | Refund |
| NORMAN SANAMO | 5.00 | Prize Winner |
| NORMAN SANFORD | 3.50 | Refund |
| NORMAN SATTIELWHITE | 5.00 | Prize Winner |
| NORMAN SAVARY | 3.00 | Refund |
| NORMAN SCHAFER | 2.00 | Refund |
| NORMAN SCHOELEN | 1.80 | Refund |
| NORMAN SCUZA | 2.50 | Refund |
| NORMAN SILVA | 2.52 | Refund |
| NORMAN SMITH | 6.44 | Refund |
| NORMAN SMITH | 5.00 | Prize Winner |
| NORMAN STAFFORD | 8.33 | Refund |
| NORMAN STOVER | 2.00 | Refund |
| NORMAN TAYLOR | 15.79 | Refund |
| NORMAN VALIN | 10.00 | Prize Winner |
| NORMAN VOSS | 4.93 | Refund |
| NORMAN W GIDEON | 4.50 | Refund |
| NORMAN W NICKELL | 10.00 | Prize Winner |
| NORMAN W ROSE | 3.24 | Refund |
| NORMAN WESTBERRY | 8.07 | Refund |
| NORMAN WILSON | 345.71 | Refund |
| NORMAN WILSON | 9.79 | Refund |
| NORMAN WRAY | 10.00 | Prize Winner |
| NORMAN YOUNG | 10.00 | Prize Winner |
| NORMAN ZILBER | 3.00 | Refund |
| NORMAND A LAMARRE | 27.30 | Refund |
| NORMAND GOUIN | 5.34 | Refund |
| NORMAND H BEDARD | 1.00 | Refund |
| NORMAND RHEAUME | 25.99 | Refund |
| NORMANN BAUMGARDEN | 32.17 | Refund |
| NORME I ORREGO | 2.10 | Refund |
| NORMIE AHUMADA | 41.01 | Refund |
| NORNA SAUNDERS | 38.86 | Refund |
| NORRI STEELE | 10.00 | Prize Winner |
| NORRIS BROCK | 3.00 | Refund |
| NORRIS CHOISNET | 7.00 | Refund |
| NORRIS D CHANEY | 12.20 | Refund |
| NORRIS DENNISON | 11.09 | Refund |
| NORRIS E ROBINSO | 2.83 | Refund |
| NORRIS GLOVER | 10.00 | Prize Winner |
| NORRIS GORDOR | 3.40 | Refund |
| NORVA GRIFFIN | 21.32 | Refund |
| NORVAL J STOVAL | 152.01 | Refund |
| NORVEN D MAYER | 2.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KANDICE MORAN | 5.00 | Refund |
| KANDIS ALERASSOOL | 57.57 | Refund |
| KANDIS PAYNE | 1.00 | Refund |
| KANDRA EISELE | 1.00 | Refund |
| KANDY BOS | 1.06 | Refund |
| KANDY J CANEVARI | 19.53 | Refund |
| KANDY KREMNETZ | 15.00 | Prize Winner |
| KANEE H WRIGHT | 5.00 | Prize Winner |
| KANITRA WALLACE | 10.00 | Prize Winner |
| KAP P JACOUTOT | 56.34 | Refund |
| KAPENA SINGSON | 5.00 | Prize Winner |
| KAPHLEEN M LAMONT | 10.00 | Prize Winner |
| KAPLAN D BATCHMAN | 5.00 | Refund |
| KAPLAN VLADIMIR | 4.00 | Refund |
| KAPPY KINGCOLE | 5.00 | Prize Winner |
| KAR H LLC | 14.52 | Refund |
| KARA B GOSNELL | 17.51 | Refund |
| KARA KABASI | 145.87 | Refund |
| KARA L TABER | 14.93 | Refund |
| KARA MANTEY | 5.00 | Prize Winner |
| KARAH SMITH | 10.00 | Prize Winner |
| KARAMVIR SINGKH | 5.00 | Prize Winner |
| KARAN BAILEY | 5.00 | Prize Winner |
| KARAN MEYER | 21.34 | Refund |
| KARCN BORRON | 1.00 | Refund |
| KAREEN NISHIMURA | 55.25 | Refund |
| KAREEN PHILLIPS | 5.00 | Prize Winner |
| KAREITHA KEY | 2.34 | Refund |
| KAREN A BARTLETT | 10.98 | Refund |
| KAREN A DEGRAZIA | 75.70 | Refund |
| KAREN A DEWELL | 33.57 | Refund |
| KAREN A DUET | 10.00 | Prize Winner |
| Karen A Groff | 149.59 | Refund |
| KAREN A JOMOC | 18.99 | Refund |
| KAREN A KERSWELL | 21.58 | Refund |
| KAREN A LEHMAN | 5.00 | Prize Winner |
| KAREN A MACK | 2.00 | Refund |
| KAREN A MATHIS | 163.18 | Refund |
| KAREN A NEWSOM | 7.82 | Refund |
| KAREN A PRIESS | 5.58 | Refund |
| KAREN A ROODE | 83.46 | Refund |
| KAREN ABBOTT | 2.00 | Refund |
| KAREN ABSHIRE | 5.98 | Refund |
| KAREN ADAMS | 1.00 | Refund |
| KAREN ADOLPH | 36.79 | Refund |
| KAREN ALBERTS | 9.50 | Refund |
| KAREN ALLEN | 181.10 | Refund |
| KAREN ALLEN | 95.22 | Refund |
| KAREN ALLEN | 28.19 | Refund |
| KAREN ALLEN | 3.19 | Refund |
| KAREN ALVAREZ | 10.00 | Prize Winner |
| KAREN AMES | 2.00 | Refund |
| KAREN AMLONG | 17.06 | Refund |
| KAREN ANDERSEN | 27.27 | Refund |
| KAREN ANNONICH | 214.57 | Refund |
| KAREN APPLEMAN | 5.00 | Prize Winner |
| KAREN ARKAZANA | 19.42 | Refund |
| KAREN ARNOLD | 103.67 | Refund |
| KAREN ARNOTE | 5.00 | Prize Winner |
| KAREN ARNOTT | 5.00 | Prize Winner |
| KAREN ASAI | 6.00 | Refund |
| KAREN AUBREY | 1.07 | Refund |
| KAREN AUGE | 2.00 | Refund |
| KAREN AVERY | 30.59 | Refund |
| KAREN B KOENIG | 1.14 | Refund |
| KAREN B MCCAW | 10.59 | Refund |
| KAREN B PETERMAN | 5.00 | Prize Winner |
| KAREN B PITTS | 5.00 | Prize Winner |
| KAREN B SOLOMON | 21.87 | Refund |
| KAREN B STONE | 5.00 | Prize Winner |
| KAREN BACKES | 18.49 | Refund |
| KAREN BACON | 7.00 | Refund |
| KAREN BAKER | 73.05 | Refund |
| KAREN BALL | 5.16 | Refund |
| KAREN BARBOAN | 5.00 | Prize Winner |
| KAREN BARKER | 5.00 | Prize Winner |
| KAREN BASSETT | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CAROL DEBIQUE | 2.00 | Refund |
| MRS CAROL DEGENHARDT | 2.00 | Refund |
| MRS CAROL DELANEY | 10.00 | Prize Winner |
| MRS CAROL DEMERS | 2.00 | Refund |
| MRS CAROL DEPPING | 5.00 | Prize Winner |
| MRS CAROL DERENZI | 6.38 | Refund |
| MRS CAROL DIENST | 5.00 | Prize Winner |
| MRS CAROL DIETRICH | 322.34 | Refund |
| MRS CAROL DINGWALL | 2.00 | Refund |
| MRS CAROL DOBSON | 59.51 | Refund |
| MRS CAROL DOERBAUM | 10.00 | Prize Winner |
| MRS CAROL DRAKE | 28.79 | Refund |
| MRS CAROL DRUEN | 23.56 | Refund |
| MRS CAROL DUFF | 16.79 | Refund |
| MRS CAROL DUNAYER | 38.85 | Refund |
| MRS CAROL DUNBAR | 5.00 | Prize Winner |
| MRS CAROL DUNCAN | 22.07 | Refund |
| MRS CAROL DUNNING | 1.00 | Refund |
| MRS CAROL EAGER | 7.50 | Refund |
| MRS CAROL EARL | 10.00 | Prize Winner |
| MRS CAROL ECKE | 3.96 | Refund |
| MRS CAROL ECKFORD | 5.00 | Prize Winner |
| MRS CAROL EDWARDS | 1.05 | Refund |
| MRS CAROL EHRMANTROUT | 1.21 | Refund |
| MRS CAROL ELLIOT | 5.00 | Refund |
| MRS CAROL EMRICK | 5.00 | Refund |
| MRS CAROL EVANS | 7.05 | Refund |
| MRS CAROL EVANS | 10.00 | Refund |
| MRS CAROL EVANS | 5.00 | Refund |
| MRS CAROL EZELL | 10.00 | Refund |
| MRS CAROL FAIRCHILD | 5.00 | Refund |
| MRS CAROL FASS | 10.00 | Refund |
| MRS CAROL FAUGHT | 3.00 | Refund |
| MRS CAROL FAULK | 10.00 | Refund |
| MRS CAROL FAULKNER | 10.00 | Refund |
| MRS CAROL FAUST | 29.05 | Refund |
| MRS CAROL FAUST | 2.00 | Refund |
| MRS CAROL FEASTER | 5.00 | Refund |
| MRS CAROL FENNER | 3.16 | Refund |
| MRS CAROL FIELD | 2.00 | Refund |
| MRS CAROL FLANAGAN | 36.29 | Refund |
| MRS CAROL FLEMING | 10.00 | Prize Winner |
| MRS CAROL FLESHOOD | 49.18 | Refund |
| MRS CAROL FLINT | 3.23 | Refund |
| MRS CAROL FOGARTY | 25.32 | Refund |
| MRS CAROL FOGLESONG | 8.54 | Refund |
| MRS CAROL FOSS | 9.63 | Refund |
| MRS CAROL FRADY | 5.00 | Prize Winner |
| MRS CAROL FRANK | 2.00 | Refund |
| MRS CAROL FREEMAN | 2.00 | Refund |
| MRS CAROL FRIANT | 3.00 | Refund |
| MRS CAROL FRITTS | 14.30 | Refund |
| MRS CAROL FRIZZELL | 10.00 | Refund |
| MRS CAROL FUIMAONO | 5.00 | Prize Winner |
| MRS CAROL FUSARO | 2.52 | Refund |
| MRS CAROL G DAWSON | 1.00 | Refund |
| MRS CAROL GAETA | 5.00 | Prize Winner |
| MRS CAROL GALLENTINE | 2.00 | Refund |
| MRS CAROL GALLEY | 8.77 | Refund |
| MRS CAROL GANGELL | 1.80 | Refund |
| MRS CAROL GARVEY | 19.37 | Refund |
| MRS CAROL GAUNA | 10.00 | Prize Winner |
| MRS CAROL GETHERALL | 3.20 | Refund |
| MRS CAROL GEYER | 22.98 | Refund |
| MRS CAROL GIAMMARCO | 5.00 | Prize Winner |
| MRS CAROL GIBSON | 49.51 | Refund |
| MRS CAROL GIFDENS | 2.17 | Refund |
| MRS CAROL GIGLIELLO | 26.78 | Refund |
| MRS CAROL GILBREATH | 1.07 | Refund |
| MRS CAROL GILLILAND | 16.95 | Refund |
| MRS CAROL GLOSSNER | 2.00 | Refund |
| MRS CAROL GOFF | 1.00 | Refund |
| MRS CAROL GORDON | 2.00 | Refund |
| MRS CAROL GOSS | 5.00 | Prize Winner |
| MRS CAROL GRAHAM | 3.00 | Refund |
| MRS CAROL GRAHAM | 10.00 | Prize Winner |
| MRS CAROL GRASTY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| NORWELL ANDERSON SR | 21.00 | Refund |
| NORWOOD DAIL | 79.12 | Refund |
| NORWOOD GAUSE | 3.00 | Refund |
| NORWOOD MANSUR | 261.46 | Refund |
| NOTRA D BOWMAN | 25.65 | Refund |
| NOURISE KORNEGAY | 18.87 | Refund |
| NOURSIE KORJEGAY | 68.31 | Refund |
| NOVA HOBBS | 4.50 | Refund |
| NOVA L LEE | 1.00 | Refund |
| NOVA ROBERS | 5.83 | Refund |
| NOVADA ROBERTS | 35.54 | Refund |
| NOVELLA BELCHER | 2.96 | Refund |
| NOVELLA DUCKWORTH | 2.00 | Refund |
| NOVENA STANFILL | 3.72 | Refund |
| NOWAK ANTHONY | 1.06 | Refund |
| NROMA BARBER | 108.66 | Refund |
| NROMA BRINLE | 2.50 | Refund |
| NROMA F ALBERRY | 45.31 | Refund |
| NROMA HOWARD | 1.63 | Refund |
| NROMA RICHARDSON | 23.40 | Refund |
| NROMA WILLIAMS | 2.10 | Refund |
| NROMAN KIETZER | 38.81 | Refund |
| NROMAN SENE | 5.84 | Refund |
| NRORA L WYCKOFF | 2.00 | Refund |
| NTALIA Z SANLFORD | 10.00 | Prize Winner |
| NUBY ROBINSON | 10.00 | Prize Winner |
| NUEL COOK | 2.00 | Refund |
| NUEL E WALLACE | 33.48 | Refund |
| NUMA CONLEY | 17.06 | Refund |
| NUMEER VALIDATION | 60.43 | Refund |
| NURMI PICHON | 15.46 | Refund |
| NUSETTE PORTER | 4.50 | Refund |
| NUSHA SINNREICH | 3.00 | Refund |
| NWH GESCHEL | 2.00 | Refund |
| NYAL B ROBINSON | 5.00 | Prize Winner |
| NYAMEKA WALTON | 1.05 | Refund |
| NYCOLETTE ANDREWS | 64.05 | Refund |
| NYDIA CHAPMAN | 33.54 | Refund |
| NYDIA ORTIZ | 16.61 | Refund |
| NYDIA WILK | 131.92 | Refund |
| NYLA JAPP | 2.00 | Refund |
| NYLA K KAMERER | 1.00 | Refund |
| NYOKA J HINNANT | 1.07 | Refund |
| NYQUEST STEWART | 5.00 | Prize Winner |
| O ACALA | 10.44 | Refund |
| O Alhadithi | 21.28 | Refund |
| O CRENSHAW | 3.00 | Refund |
| O D RICHMOND | 5.00 | Prize Winner |
| O DRAKES | 20.00 | Prize Winner |
| O E TORRES | 22.34 | Refund |
| O K CLOTFELTER | 5.00 | Refund |
| O M GLANVILLE GEORGE | 78.84 | Refund |
| O MARZETTI | 5.00 | Refund |
| O MCCLESKEY | 20.10 | Refund |
| O MEADE | 10.00 | Prize Winner |
| O SMITH | 55.09 | Refund |
| O TORRES | 5.00 | Prize Winner |
| O TRUEPER | 8.00 | Refund |
| OALE MCCALL | 21.48 | Refund |
| OANH BROWN | 16.79 | Refund |
| OARLENE C MCDUFFY | 10.56 | Refund |
| OBDULIA ARENIVAR | 10.00 | Prize Winner |
| OBDULIO GONZALEZ | 37.00 | Refund |
| OBED CORTES | 45.37 | Refund |
| OBIE FAULKNER | 2.50 | Refund |
| OCEANUS FLUELLEN | 22.75 | Refund |
| OCELIA HULL | 1.07 | Refund |
| OCELIA JONES | 24.86 | Refund |
| OCHEL MOSES | 7.16 | Refund |
| OCIE KERSEY | 1.08 | Refund |
| OCIE L GRAY | 16.88 | Refund |
| OCIE MOORE | 62.55 | Refund |
| OCIE MOORE | 8.12 | Refund |
| OCIE PURTER | 3.00 | Refund |
| OCIE REID | 28.46 | Refund |
| OCRIETON ANDERSON | 24.20 | Refund |
| OCTARVE H ANDERSON SR | 2.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KAREN BASTA | 2.50 | Refund | MRS CAROL GREEN | 2.00 | Refund | OCTAVE JAMES | 9.81 | Refund |
| KAREN BATISTA | 1.06 | Refund | MRS CAROL GREGORY | 50.68 | Refund | OCTAVE MCINTOSH | 2.00 | Refund |
| KAREN BAXTER | 15.00 | Refund | MRS CAROL GRENIER | 5.00 | Prize Winner | OCTAVIA HAMILTON | 2.50 | Refund |
| KAREN BEHRENDS | 3.00 | Refund | MRS CAROL GRIFFIN | 105.55 | Refund | OCTAVIA MINCEY | 5.00 | Prize Winner |
| KAREN BERRY | 2.50 | Refund | MRS CAROL GROSS | 106.25 | Refund | OCTAVIO AWAREZ | 5.00 | Prize Winner |
| KAREN BLAIR | 25.64 | Refund | MRS CAROL GRUKA | 21.00 | Refund | OCTAVIOUS MCCULLOUGH | 8.46 | Refund |
| KAREN BLANCHETT | 1.00 | Refund | MRS CAROL GRUVER | 16.98 | Refund | ODDIBE MCDOWELL | 2.89 | Refund |
| KAREN BLANKENSHIP | 2.00 | Refund | MRS CAROL GRYGIER | 10.00 | Prize Winner | ODEANA E KELLEY | 3.30 | Refund |
| KAREN BLEVINS | 49.73 | Refund | MRS CAROL GUEST | 2.00 | Refund | ODELL G GJR | 88.28 | Refund |
| KAREN BLOMBERG | 1.73 | Refund | MRS CAROL GUIDO | 6.98 | Refund | ODELL KING | 60.53 | Refund |
| KAREN BLOMSTER | 50.11 | Refund | MRS CAROL GUILD | 64.51 | Refund | ODELL RIVAS | 6.98 | Refund |
| KAREN BLUME | 2.00 | Refund | MRS CAROL GULASA | 5.35 | Refund | ODELL STOWERS | 35.85 | Refund |
| KAREN BOAKES | 2.50 | Refund | MRS CAROL GUNDRUM | 24.59 | Refund | ODERAY CLARK | 5.35 | Refund |
| KAREN BOHLENDER | 5.00 | Refund | MRS CAROL GUNN | 1.07 | Refund | ODESSA B TAYLOR | 29.66 | Refund |
| KAREN BOMAN | 1.90 | Refund | MRS CAROL GURLEY | 12.20 | Refund | ODESSA BUCKRHAM | 39.26 | Refund |
| KAREN BORZONI | 4.50 | Refund | MRS CAROL H LOFTON | 5.00 | Refund | ODESSA CARTER | 2.16 | Refund |
| KAREN BOTHWELL | 283.70 | Refund | MRS CAROL HAGE | 40.81 | Refund | ODESSA DUKE | 2.62 | Refund |
| KAREN BOYLAN | 37.29 | Refund | MRS CAROL HAGGERTY | 1.94 | Refund | ODESSA FOOTE | 29.16 | Refund |
| KAREN BRAZELTON | 6.40 | Refund | MRS CAROL HALE | 11.00 | Refund | ODESSA GLENN | 7.54 | Refund |
| KAREN BREHMER | 2.00 | Refund | MRS CAROL HALL | 121.36 | Refund | ODESSA HAYNES | 6.46 | Refund |
| KAREN BREWINGTON | 40.98 | Refund | MRS CAROL HALVORSON | 55.88 | Refund | ODESSA HINES | 6.21 | Refund |
| KAREN BRIM | 21.34 | Refund | MRS CAROL HAMER | 69.32 | Refund | ODESSA MOORE | 11.00 | Refund |
| KAREN BRINGHAM | 63.84 | Refund | MRS CAROL HAMILTON | 1.00 | Refund | ODESSA SULLIVAN | 15.07 | Refund |
| KAREN BRISTOW | 10.00 | Prize Winner | MRS CAROL HAMMOND | 2.00 | Refund | ODESSA WILSON | 1.67 | Refund |
| KAREN BROWN | 166.28 | Refund | MRS CAROL HANNA | 10.00 | Prize Winner | ODESSA WILSON | 2.00 | Refund |
| KAREN BROWN | 19.45 | Refund | MRS CAROL HANSON | 2.00 | Refund | ODESSAE MCMILLAN | 2.50 | Refund |
| KAREN BROZOUSKI | 5.00 | Prize Winner | MRS CAROL HARGETT | 31.81 | Refund | ODESSIA G MOREL | 1.93 | Refund |
| KAREN BRUNS | 31.92 | Refund | MRS CAROL HARMAN | 10.00 | Prize Winner | ODESTER BROWN | 47.02 | Refund |
| KAREN BRYCE | 1.78 | Refund | MRS CAROL HARMON | 10.00 | Prize Winner | ODETTE D PITTS | 5.00 | Prize Winner |
| KAREN BURDEAUX | 3.23 | Refund | MRS CAROL HARP | 88.06 | Refund | ODETTE KUMMER | 26.72 | Refund |
| KAREN BUSCHOW | 72.64 | Refund | MRS CAROL HARRIS | 14.74 | Refund | ODIA M WHITE | 23.37 | Refund |
| KAREN BYTWERK | 5.00 | Refund | MRS CAROL HARRIS | 22.28 | Refund | ODIE BROWN | 10.00 | Prize Winner |
| KAREN C COLLINS | 2.00 | Refund | MRS CAROL HARRIS | 5.00 | Prize Winner | ODIE M HAYES | 26.09 | Refund |
| KAREN C DAVIS | 11.24 | Refund | MRS CAROL HARRISON | 120.00 | Prize Winner | ODILE BABIN | 3.19 | Refund |
| KAREN C LEWIS | 6.66 | Refund | MRS CAROL HART | 131.65 | Refund | ODILE BOUSQUET | 1.07 | Refund |
| KAREN C STARNES | 1.08 | Refund | MRS CAROL HARTIN | 71.72 | Refund | ODILIA LOPEZ | 37.73 | Refund |
| KAREN C SWAIN | 5.00 | Prize Winner | MRS CAROL HARTNEY | 10.00 | Prize Winner | ODILIA YBARRA | 63.88 | Refund |
| KAREN C WILLIAMS | 5.00 | Prize Winner | MRS CAROL HAWKINS | 24.06 | Refund | ODILLA RUIZ | 5.00 | Refund |
| KAREN CAMBRON | 33.95 | Refund | MRS CAROL HAYES | 1.02 | Refund | ODIS GREEN | 5.78 | Refund |
| KAREN CARBONE | 4.00 | Refund | MRS CAROL HELF | 2.50 | Refund | ODIS GREEN | 2.42 | Refund |
| KAREN CARLSON | 5.24 | Refund | MRS CAROL HENDERSON | 58.87 | Refund | ODNALD R POLK | 2.00 | Refund |
| KAREN CARROLL | 2.50 | Refund | MRS CAROL HENDERSON | 111.26 | Refund | ODRZYKOWSKI DOLORES | 4.93 | Refund |
| KAREN CARTER | 77.11 | Refund | MRS CAROL HENMAN | 114.61 | Refund | ODYSSEUS WEBSTER | 2.00 | Refund |
| KAREN CASE | 3.00 | Refund | MRS CAROL HENNIG | 2.58 | Refund | OESOON KIM | 10.00 | Prize Winner |
| KAREN CHAMBLEE | 1.07 | Refund | MRS CAROL HENRY | 8.00 | Refund | OESUN HOWELLS | 2.00 | Refund |
| KAREN CHAPMAN | 10.00 | Prize Winner | MRS CAROL HENSELDER | 57.04 | Refund | OFELIA A ULANGCA | 30.11 | Refund |
| KAREN CHARMEN | 6.37 | Refund | MRS CAROL HENSON | 24.60 | Refund | OFELIA BAILEY | 1.24 | Refund |
| KAREN CHASE | 2.00 | Refund | MRS CAROL HESS | 30.00 | Refund | OFELIA CALARA | 2.00 | Refund |
| KAREN CHRISTENSON | 6.46 | Refund | MRS CAROL HILL | 2.00 | Refund | OFELIA MACISAS | 2.10 | Refund |
| KAREN CLARK | 18.99 | Refund | MRS CAROL HILL | 5.00 | Prize Winner | OFELIA MALTOS | 5.00 | Refund |
| KAREN CLAWSON | 3.00 | Refund | MRS CAROL HINSON | 5.00 | Prize Winner | OFELIA MUINA | 321.35 | Refund |
| KAREN CLUBINE | 25.77 | Refund | MRS CAROL HOFFMANN | 10.00 | Prize Winner | OFRI CANLAS | 2.00 | Refund |
| KAREN COBBS | 184.16 | Refund | MRS CAROL HOGAN | 5.00 | Prize Winner | OGDEN B HARTER | 222.44 | Refund |
| KAREN COCKROFT | 4.50 | Refund | MRS CAROL HOGSED | 10.00 | Prize Winner | OGLA VAZQUEZ | 60.08 | Refund |
| KAREN COMBS | 5.00 | Prize Winner | MRS CAROL HOLB | 13.94 | Refund | OGONNAYA ONYEASO | 105.00 | Prize Winner |
| KAREN COMSTOCK | 2.00 | Refund | MRS CAROL HOLCOMB | 19.37 | Refund | OGRIN RAELENE | 4.00 | Refund |
| KAREN CONTI | 6.96 | Refund | MRS CAROL HOLDEN | 59.98 | Refund | OGUNDARA AYOKA | 5.00 | Prize Winner |
| KAREN COOPER | 2.00 | Refund | MRS CAROL HOLLIS | 1.00 | Refund | OHANNES JIVALAGIAN | 50.59 | Refund |
| KAREN COOPER | 4.45 | Refund | MRS CAROL HOLMES | 10.00 | Prize Winner | OHIN A HOWTON | 3.00 | Refund |
| KAREN CORDELL | 3.76 | Refund | MRS CAROL HOMAN | 10.00 | Prize Winner | OIVIND DANIELSEN | 22.11 | Refund |
| KAREN CORNELY | 2.00 | Refund | MRS CAROL HOMMELL | 47.67 | Refund | OKSANA MENSHEHA | 4.00 | Refund |
| KAREN CORRAL | 2.00 | Refund | MRS CAROL HOMOLKA | 3.00 | Refund | OLA EDWARDS | 12.18 | Refund |
| KAREN COSTLOW | 61.51 | Refund | MRS CAROL HOOK | 3.92 | Refund | OLA HUNTER | 30.00 | Refund |
| KAREN COX | 44.45 | Refund | MRS CAROL HOPKINS LUTZ | 5.00 | Prize Winner | OLA L HOUSTON | 1.00 | Refund |
| KAREN COX | 4.50 | Refund | MRS CAROL HORNE | 15.00 | Prize Winner | OLA LAWSON | 2.00 | Refund |
| KAREN CUNNINGHAM | 130.00 | Refund | MRS CAROL HOWE | 5.00 | Prize Winner | OLA M GUNDY | 3.75 | Refund |
| KAREN CUNNINGHAM | 2.00 | Refund | MRS CAROL HUBER | 26.48 | Refund | OLA M HIGGINS | 2.00 | Refund |
| KAREN CUSTODIO | 5.00 | Prize Winner | MRS CAROL HUFF | 4.50 | Refund | OLA M MARKS | 26.97 | Refund |
| KAREN D HICKS | 2.02 | Refund | MRS CAROL HUGHES | 9.28 | Refund | OLA MACKEY | 44.28 | Refund |
| KAREN D MOORE | 2.00 | Refund | MRS CAROL HUGHES | 1.00 | Refund | OLA MCBRIDE | 6.59 | Refund |
| KAREN DALEY | 84.06 | Refund | MRS CAROL HUNT | 2.00 | Refund | OLA MCWILLIAMS | 6.08 | Refund |
| KAREN DANIELS | 10.80 | Refund | MRS CAROL HUNT | 5.00 | Prize Winner | OLA MITCHELL | 5.16 | Refund |
| KAREN DARWIN | 6.00 | Refund | MRS CAROL INGRAM | 16.98 | Refund | OLA RAWLINSON | 32.22 | Refund |
| KAREN DATTILO | 3.25 | Refund | MRS CAROL IWASAKI | 27.01 | Refund | OLA ROBINSON | 12.31 | Refund |
| KAREN DAUGHERTY | 20.85 | Refund | MRS CAROL JACKSON | 2.00 | Refund | OLA ROSS | 31.77 | Refund |
| KAREN DAVIDSON | 4.37 | Refund | MRS CAROL JENKS | 5.00 | Prize Winner | OLA S WRIGHT | 5.00 | Prize Winner |
| KAREN DAW | 10.00 | Prize Winner | MRS CAROL JENNETTE | 6.29 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KAREN DELBIANCO | 2.13 | Refund | MRS CAROL JENSEN | 10.00 | Prize Winner | OLA SMITH | 2.00 | Refund |
| KAREN DENNIS | 4.00 | Refund | MRS CAROL JOHNSON | 3.00 | Refund | OLA T HALL | 3.07 | Refund |
| KAREN DEPASQUALE | 2.00 | Refund | MRS CAROL JOHNSON | 26.36 | Refund | OLA TRIPP | 4.50 | Refund |
| KAREN DERUDDER | 37.24 | Refund | MRS CAROL JOHNSON | 10.00 | Prize Winner | OLAH S MORAN | 2.50 | Refund |
| KAREN DESANTIS | 12.41 | Refund | MRS CAROL JOHNSON | 10.00 | Prize Winner | OLAMAC PRATHER | 1.00 | Refund |
| KAREN DICROCE | 1.32 | Refund | MRS CAROL JONES | 39.01 | Refund | OLAN SMITH | 2.50 | Refund |
| KAREN DILLEHAY | 30.63 | Refund | MRS CAROL K SMITH | 3.41 | Refund | OLAWOY OLUSEGUNMATTHEW | 16.90 | Refund |
| KAREN DILLON | 2.50 | Refund | MRS CAROL KEETON | 5.00 | Prize Winner | OLEAN M WASHINGTON | 5.00 | Prize Winner |
| KAREN DOHMEN | 29.94 | Refund | MRS CAROL KEIM | 46.41 | Refund | OLEN BROWN | 26.04 | Refund |
| KAREN DONATO | 6.00 | Refund | MRS CAROL KELLAM | 5.00 | Prize Winner | OLEN C COUCH | 11.48 | Refund |
| KAREN DORSEY | 18.25 | Refund | MRS CAROL KELLEY | 84.76 | Refund | OLEN DIXON | 1.07 | Refund |
| KAREN DOWDEN | 28.08 | Refund | MRS CAROL KENNEDY | 10.00 | Prize Winner | OLEN PAGE | 4.05 | Refund |
| KAREN DOWNEY | 37.04 | Refund | MRS CAROL KENNERK | 43.81 | Refund | OLENA KUZMINA | 2.00 | Refund |
| KAREN DRURY | 15.53 | Refund | MRS CAROL KESSINGER | 10.00 | Prize Winner | OLENDA PAINTER | 20.76 | Refund |
| KAREN DUNKIN | 36.56 | Refund | MRS CAROL KIKER | 5.00 | Prize Winner | OLENE WRIGHT | 1.10 | Refund |
| KAREN DUVALL | 2.77 | Refund | MRS CAROL KILEY | 1.00 | Refund | OLETA BANKS | 5.24 | Refund |
| KAREN DYRLI | 2.50 | Refund | MRS CAROL KIMBRELL | 21.20 | Refund | OLETA KIMBALL | 5.00 | Prize Winner |
| KAREN E DELPH | 19.06 | Refund | MRS CAROL KING | 1.08 | Refund | OLETA ROACH | 8.20 | Refund |
| KAREN E LOWE | 3.50 | Refund | MRS CAROL KINGERY | 2.50 | Refund | OLETA STONE | 6.00 | Refund |
| KAREN E MORHISER | 1.72 | Refund | MRS CAROL KLEAN | 27.32 | Refund | OLETA WILLIAMS | 1.60 | Refund |
| KAREN E PIERCE | 2.50 | Refund | MRS CAROL KLIMKOSKI | 5.00 | Prize Winner | OLETHA FUTREL | 2.00 | Refund |
| KAREN E RIGGS | 3.00 | Refund | MRS CAROL KNIES | 3.00 | Refund | OLETHA REVELS | 1.08 | Refund |
| KAREN EASTHAM | 2.89 | Refund | MRS CAROL KNIGHTING | 1.00 | Refund | OLETHIA W TAYLOR | 33.25 | Refund |
| KAREN EGLINTON | 23.48 | Refund | MRS CAROL KNOPS | 1.06 | Refund | OLETTA CHATAGINER | 4.40 | Refund |
| KAREN ELDEN | 13.01 | Refund | MRS CAROL KNORR | 34.43 | Refund | OLETTA SHILEY | 2.50 | Refund |
| KAREN F IRELAND | 1.00 | Refund | MRS CAROL KOBES | 1.27 | Refund | OLEVA WHITAKER | 5.00 | Prize Winner |
| KAREN F POLCHIN | 30.03 | Refund | MRS CAROL KOLB | 5.27 | Refund | OLEVIA M ALEXANDER | 16.99 | Refund |
| KAREN F UNDERWOOD | 1.02 | Refund | MRS CAROL KOPALA | 1.07 | Refund | OLEVIA MORGANFIELD | 23.50 | Refund |
| KAREN FAGG | 25.61 | Refund | MRS CAROL KOZABO | 9.50 | Refund | OLEVIA RIDGLEY | 28.08 | Refund |
| KAREN FANDREI | 26.09 | Refund | MRS CAROL KRABBE | 2.00 | Refund | OLGA AUSON | 3.00 | Refund |
| KAREN FARREL | 31.01 | Refund | MRS CAROL KRAUSHAAR | 10.00 | Prize Winner | OLGA BOEVERS | 1.07 | Refund |
| KAREN FELLENZ | 10.00 | Prize Winner | MRS CAROL KREFETZ | 10.97 | Refund | OLGA C POMALES | 2.00 | Refund |
| KAREN FEMING | 2.00 | Refund | MRS CAROL L WAKLEY | 16.86 | Refund | OLGA CASSITY | 22.92 | Refund |
| KAREN FERMANICH | 3.00 | Refund | MRS CAROL LACHER | 7.69 | Refund | OLGA CAVILHAS | 2.00 | Refund |
| KAREN FINGER | 11.64 | Refund | MRS CAROL LAMBDIN | 1.09 | Refund | OLGA CLARK | 21.57 | Refund |
| KAREN FINUCAN | 2.00 | Refund | MRS CAROL LAMBERT | 7.80 | Refund | OLGA CONLY | 64.70 | Refund |
| KAREN FISHER | 2.00 | Refund | MRS CAROL LANDERS | 39.10 | Refund | OLGA CRUZ | 2.50 | Refund |
| KAREN FITZSIMMONS | 1.00 | Refund | MRS CAROL LASKEY | 93.47 | Refund | OLGA DOMINGUEZ | 49.90 | Refund |
| KAREN FLETCHER | 44.17 | Refund | MRS CAROL LAVIOLETTE | 2.00 | Refund | OLGA DRUM | 7.36 | Refund |
| KAREN FLICK | 27.94 | Refund | MRS CAROL LAZER | 10.00 | Prize Winner | OLGA DUTTON | 96.67 | Refund |
| KAREN FORD | 2.00 | Refund | MRS CAROL LEE | 113.90 | Refund | OLGA F GALAN | 3.00 | Refund |
| KAREN FORTEMBERRY | 20.00 | Prize Winner | MRS CAROL LEE | 2.00 | Refund | OLGA F SALAZAR | 12.98 | Refund |
| KAREN FRAYSER | 44.80 | Refund | MRS CAROL LEE | 5.00 | Prize Winner | OLGA FRUTOZ | 2.00 | Refund |
| KAREN FRENSLEY | 25.22 | Refund | MRS CAROL LEFORCE | 2.00 | Refund | OLGA G CARVAJAL | 3.00 | Refund |
| KAREN FULLER | 42.43 | Refund | MRS CAROL LENCH | 1.07 | Refund | OLGA GENTNER | 10.00 | Prize Winner |
| KAREN FULTON | 5.00 | Prize Winner | MRS CAROL LEONARD | 28.47 | Refund | OLGA GOLON | 3.22 | Refund |
| KAREN G GLICKERT | 8.16 | Refund | MRS CAROL LEPERE | 21.47 | Refund | OLGA GONZALEZ | 33.22 | Refund |
| KAREN GADDINI | 15.39 | Refund | MRS CAROL LEWIS | 21.04 | Refund | OLGA GUEVARA | 23.74 | Refund |
| KAREN GAMBINO | 5.00 | Prize Winner | MRS CAROL LEWIS | 2.00 | Refund | OLGA HARKO | 14.78 | Refund |
| KAREN GARDNER | 1.07 | Refund | MRS CAROL LEWIS | 23.35 | Refund | OLGA HERNANDEZ | 2.00 | Refund |
| KAREN GARRETT | 4.00 | Refund | MRS CAROL LIEBERMAN | 54.89 | Refund | OLGA JAUME | 34.94 | Refund |
| KAREN GATZEMEYER | 1.07 | Refund | MRS CAROL LIGHTSEY | 29.07 | Refund | OLGA KILSHTOK | 315.67 | Refund |
| KAREN GAY | 29.18 | Refund | MRS CAROL LISTER | 5.00 | Prize Winner | OLGA KRAUSE | 3.00 | Refund |
| KAREN GIDMAN | 10.00 | Prize Winner | MRS CAROL LITTLE | 5.00 | Prize Winner | OLGA LUCIO | 43.62 | Refund |
| KAREN GILBORT | 82.47 | Refund | MRS CAROL LOFTHOUSE | 14.68 | Refund | OLGA LYGA | 2.00 | Refund |
| KAREN GILLIS | 1.08 | Refund | MRS CAROL LOMAGLIO | 16.00 | Refund | OLGA MANZER | 2.50 | Refund |
| KAREN GIORDANO | 25.30 | Refund | MRS CAROL LONG | 1.92 | Refund | OLGA MATAMOROS | 15.00 | Refund |
| KAREN GLASS | 5.00 | Prize Winner | MRS CAROL LOSEE | 4.05 | Refund | OLGA MERKA | 5.00 | Prize Winner |
| KAREN GODFREY | 30.22 | Refund | MRS CAROL LOTTIG | 5.00 | Prize Winner | OLGA MOODY | 44.01 | Refund |
| KAREN GODWIN | 40.00 | Refund | MRS CAROL LOVEDY | 22.88 | Refund | OLGA MOSBY | 1.87 | Refund |
| KAREN GOEDACPE | 2.00 | Refund | MRS CAROL LOVELESS | 27.02 | Refund | OLGA MUNDZ | 5.00 | Refund |
| KAREN GOTTSCHALK | 6.35 | Refund | MRS CAROL LOWE | 1.34 | Refund | OLGA MUNIZ | 5.50 | Refund |
| KAREN GRANADO | 7.02 | Refund | MRS CAROL LUTES | 62.91 | Refund | OLGA OBRIEN | 18.41 | Refund |
| KAREN GREEN | 5.00 | Prize Winner | MRS CAROL LYN TAYLOR | 16.90 | Refund | OLGA ORGAIN | 2.91 | Refund |
| KAREN GRIFFIN | 61.92 | Refund | MRS CAROL M HAM | 1.07 | Refund | OLGA ORTIZ | 23.63 | Refund |
| KAREN GROB | 2.00 | Refund | MRS CAROL M KITE | 5.00 | Prize Winner | OLGA PANTAZIS | 10.00 | Prize Winner |
| KAREN GUIDROZ | 1.09 | Refund | MRS CAROL MAHOLIC | 7.00 | Refund | OLGA PEACOCK | 5.00 | Prize Winner |
| KAREN GUNDERSON | 5.00 | Prize Winner | MRS CAROL MALLEN | 39.38 | Refund | OLGA PRADO | 6.99 | Refund |
| KAREN H BROWN | 5.00 | Prize Winner | MRS CAROL MANAIGO | 3.10 | Refund | OLGA RAILEOUN | 3.00 | Refund |
| KAREN H SWOFFORD | 14.20 | Refund | MRS CAROL MANNING | 14.49 | Refund | OLGA RODRIGUEZ | 40.96 | Refund |
| KAREN HALVERSON | 33.12 | Refund | MRS CAROL MARTIN | 68.80 | Refund | OLGA S INOCENCIO | 2.61 | Refund |
| KAREN HANDLEY | 10.00 | Prize Winner | MRS CAROL MARTIN | 10.00 | Prize Winner | OLGA SANCHEZ | 34.72 | Refund |
| KAREN HANEY | 20.67 | Refund | MRS CAROL MARTIN | 10.00 | Prize Winner | OLGA SAVAGE | 3.77 | Refund |
| KAREN HANNAH | 1.42 | Refund | MRS CAROL MARTINEZ | 35.18 | Refund | OLGA SERRANO | 2.50 | Refund |
| KAREN HANTEN | 11.07 | Refund | MRS CAROL MARTINEZ | 10.33 | Refund | OLGA SMOAK | 5.00 | Prize Winner |
| KAREN HARMON | 23.30 | Refund | MRS CAROL MARTINOSKY | 42.30 | Refund | OLGA SUSSMAN | 18.72 | Refund |
| KAREN HARNESS | 1.47 | Refund | MRS CAROL MARTONE | 70.78 | Refund | OLGA TEYTSARTHA | 2.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KAREN HATCH | 30.71 | Refund | MRS CAROL MATHEWS | 2.14 | Refund | OLGA VITALE | 1.10 | Refund |
| KAREN HEILIGER | 1.00 | Refund | MRS CAROL MATTHEWS | 1.10 | Refund | OLGA ZUNIGA | 4.75 | Refund |
| KAREN HEIN | 29.94 | Refund | MRS CAROL MAXWELL | 45.00 | Refund | OLGW MEDINA | 2.14 | Refund |
| KAREN HERMANSADER | 89.97 | Refund | MRS CAROL MAY | 13.06 | Refund | OLICE WILLIAMS | 2.50 | Refund |
| KAREN HESS | 27.14 | Refund | MRS CAROL MAY | 1.00 | Refund | OLIETA COOK | 5.00 | Refund |
| KAREN HIBBARD | 2.50 | Refund | MRS CAROL MAY | 3.01 | Refund | OLIFE MILLS | 1.07 | Refund |
| KAREN HIBBORA | 40.08 | Refund | MRS CAROL MAYER | 121.57 | Refund | OLIMPIA COLE | 27.80 | Refund |
| KAREN HINKLE | 5.34 | Refund | MRS CAROL MAYER | 2.00 | Refund | OLIN CANNON | 23.48 | Refund |
| KAREN HOLLIDAY | 35.77 | Refund | MRS CAROL MAYNARD | 3.50 | Refund | OLIN F MILLER | 3.26 | Refund |
| KAREN HOLTZMAN | 27.13 | Refund | MRS CAROL MAYS | 3.94 | Refund | OLIN POE | 25.68 | Refund |
| KAREN HOVEN | 2.89 | Refund | MRS CAROL MCCARTHY | 3.10 | Refund | OLIS SEATON | 31.15 | Refund |
| KAREN HOWLAND | 15.46 | Refund | MRS CAROL MCCARTY | 2.38 | Refund | OLIVA M FLORES | 5.00 | Prize Winner |
| KAREN HUBBARD | 1.27 | Refund | MRS CAROL MCCLURE | 10.15 | Refund | OLIVE B POLITE | 31.03 | Refund |
| KAREN HUBER | 17.06 | Refund | MRS CAROL MCGARRITY | 17.56 | Refund | OLIVE DELAPENA | 5.00 | Prize Winner |
| KAREN HUDSON | 1.00 | Refund | MRS CAROL MCGOVERN | 30.51 | Refund | OLIVE E WARDS | 9.24 | Refund |
| KAREN HUDSON | 3.01 | Refund | MRS CAROL MCGOVERN | 10.00 | Prize Winner | OLIVE EDWARDS | 90.27 | Refund |
| KAREN HULADEK | 15.00 | Prize Winner | MRS CAROL MCGUIRE | 5.00 | Refund | OLIVE EDWARDS | 10.00 | Refund |
| KAREN HURLEY | 1.08 | Refund | MRS CAROL MCMAHON | 5.00 | Prize Winner | OLIVE KUCZIN | 7.00 | Refund |
| KAREN HUTCHESON | 5.00 | Prize Winner | MRS CAROL MCNABB | 10.00 | Prize Winner | OLIVE M COLLINS | 4.00 | Refund |
| KAREN I JUDD | 9.00 | Refund | MRS CAROL MCPHERSON MCF | 20.00 | Prize Winner | OLIVE MARCHAN | 34.94 | Refund |
| KAREN ISHAM | 48.76 | Refund | MRS CAROL MEDLIN | 48.39 | Refund | OLIVE SHANNON | 5.00 | Refund |
| KAREN J BUFFALOW | 2.00 | Refund | MRS CAROL MESSINA | 16.58 | Refund | OLIVE SPENCER | 10.00 | Prize Winner |
| KAREN J CRECO | 7.84 | Refund | MRS CAROL METZLER | 1.00 | Refund | OLIVE WHITE | 3.74 | Refund |
| KAREN J DIVER | 10.00 | Refund | MRS CAROL MICHELSON | 5.00 | Refund | OLIVEIRA RESIDENCE | 12.40 | Refund |
| KAREN J DUFFY | 137.94 | Refund | MRS CAROL MILLER | 1.00 | Refund | OLIVEN NEWTON | 69.02 | Refund |
| KAREN J KENT | 11.74 | Refund | MRS CAROL MILLER | 51.96 | Refund | OLIVER BILLS | 2.00 | Refund |
| KAREN J MILLER | 5.00 | Prize Winner | MRS CAROL MILLER SCHIFERL | 150.00 | Prize Winner | OLIVER BROOKINS | 2.00 | Refund |
| KAREN J MILLER | 5.00 | Prize Winner | MRS CAROL MONDAY | 2.00 | Refund | OLIVER C JEFFERSON | 127.88 | Refund |
| KAREN J ONCO | 11.30 | Refund | MRS CAROL MONROE | 14.86 | Refund | OLIVER C YOUNG SR | 1.08 | Refund |
| KAREN J SKINNER | 3.00 | Refund | MRS CAROL MONTGOMERY | 2.00 | Refund | OLIVER DANIEL | 15.00 | Prize Winner |
| KAREN J THEADORE | 5.02 | Refund | MRS CAROL MONTGOMERY | 27.04 | Refund | OLIVER FORD | 5.00 | Prize Winner |
| KAREN J WIGGINS | 10.00 | Refund | MRS CAROL MOORE | 14.98 | Refund | OLIVER GAUTHIER | 5.72 | Refund |
| KAREN J YARBROUGH | 33.22 | Refund | MRS CAROL MORGAN | 2.50 | Refund | OLIVER HAGANS | 10.00 | Refund |
| KAREN JAURE | 10.00 | Prize Winner | MRS CAROL MORONEY | 1.08 | Refund | OLIVER HOLMES | 2.00 | Refund |
| KAREN JEANNERETTE | 170.35 | Refund | MRS CAROL MOSEMAN | 5.00 | Prize Winner | OLIVER J KRENKEL | 55.41 | Refund |
| KAREN JENKINS | 3.00 | Refund | MRS CAROL MOSS | 1.07 | Refund | OLIVER J MABIEN | 1.00 | Refund |
| KAREN JENNEY | 146.71 | Refund | MRS CAROL N ADDESSI | 15.21 | Refund | OLIVER KNIGHT JR | 28.57 | Refund |
| KAREN JOHNSON | 2.50 | Refund | MRS CAROL NAKASHIMA | 20.88 | Refund | OLIVER M PREVILLE | 58.01 | Refund |
| KAREN JOHNSON | 4.00 | Refund | MRS CAROL NASON | 5.00 | Prize Winner | OLIVER MAVIN | 6.09 | Refund |
| KAREN JOHNSON | 5.32 | Refund | MRS CAROL NG | 15.31 | Refund | OLIVER MORRIS | 4.00 | Refund |
| KAREN JOHNSON | 30.25 | Refund | MRS CAROL NICHOLSON | 20.00 | Prize Winner | OLIVER RICHARDSON | 5.48 | Refund |
| KAREN JOHNSTON | 19.24 | Refund | MRS CAROL NISTA | 1.46 | Refund | OLIVER STRONG | 2.00 | Refund |
| KAREN JOINER | 7.43 | Refund | MRS CAROL NOBLE | 5.00 | Prize Winner | OLIVER W BLANKS | 3.09 | Refund |
| KAREN JONES | 10.00 | Refund | MRS CAROL NORRIS | 60.92 | Refund | OLIVER W HENRY | 8.48 | Refund |
| KAREN JONES | 3.00 | Refund | MRS CAROL NORRIS | 28.73 | Refund | OLIVER WYONA | 10.00 | Prize Winner |
| KAREN JONES | 15.00 | Prize Winner | MRS CAROL NORTHCUTT | 27.98 | Refund | OLIVETTE BASSETT | 6.30 | Refund |
| KAREN JURISIC | 54.12 | Refund | MRS CAROL NUTTY | 47.21 | Refund | OLIVIA A SOTER | 25.99 | Refund |
| KAREN JUSTESEN | 3.63 | Refund | MRS CAROL NYE | 72.92 | Refund | OLIVIA A TOLBERT | 5.00 | Refund |
| KAREN JUSTUS | 3.06 | Refund | MRS CAROL ODLE | 1.42 | Refund | OLIVIA A WHITE | 2.50 | Refund |
| KAREN K COPENHAVER | 94.38 | Refund | MRS CAROL O'LEARY | 10.00 | Prize Winner | OLIVIA ASH | 1.44 | Refund |
| KAREN K CRAVENS | 1.00 | Refund | MRS CAROL OLIVER | 31.98 | Refund | OLIVIA BALAGTAS | 3.00 | Refund |
| KAREN K PRINCE | 4.95 | Refund | MRS CAROL ONEAL | 25.00 | Prize Winner | OLIVIA BRUCE | 3.19 | Refund |
| KAREN KANDILL | 10.00 | Prize Winner | MRS CAROL ORVIS | 4.50 | Refund | OLIVIA C ELZY | 37.61 | Refund |
| KAREN KEATING | 34.97 | Refund | MRS CAROL OSTROWSKI | 10.00 | Refund | OLIVIA CARROLL | 10.55 | Refund |
| KAREN KEESECKER | 10.00 | Prize Winner | MRS CAROL OVASKA | 6.00 | Refund | OLIVIA CASSADORE | 26.85 | Refund |
| KAREN KENNEALLY | 96.18 | Refund | MRS CAROL OWENS | 20.92 | Refund | OLIVIA CAVAZOS | 61.51 | Refund |
| KAREN KIEIN | 88.71 | Refund | MRS CAROL P RIVENBARK | 4.50 | Refund | OLIVIA CONNORS | 4.00 | Refund |
| KAREN KILEY | 1.07 | Refund | MRS CAROL P SHELTON | 5.00 | Prize Winner | OLIVIA DOERR | 45.98 | Refund |
| KAREN KINCANNON | 60.58 | Refund | MRS CAROL PACHUTSKI | 16.95 | Refund | OLIVIA ENGLISH | 1.09 | Refund |
| KAREN KING | 2.14 | Refund | MRS CAROL PALMER | 1.07 | Refund | OLIVIA ESTRADA | 39.49 | Refund |
| KAREN KOVALIK | 13.65 | Refund | MRS CAROL PARCELL | 50.00 | Prize Winner | OLIVIA FRAZIER | 110.00 | Prize Winner |
| KAREN KROUSE | 3.49 | Refund | MRS CAROL PAWLOWSKI | 5.73 | Refund | OLIVIA GARNER | 13.60 | Refund |
| KAREN KRUEGER | 99.87 | Refund | MRS CAROL PEASE | 50.00 | Prize Winner | OLIVIA HOLLEY | 41.46 | Refund |
| KAREN KUDLACEK | 1.06 | Refund | MRS CAROL PENNY | 6.72 | Refund | OLIVIA HUNTER | 8.95 | Refund |
| KAREN KUHN | 10.00 | Prize Winner | MRS CAROL PEPE | 5.00 | Prize Winner | OLIVIA JONES | 2.34 | Refund |
| KAREN L BANKYLIVASY | 2.50 | Refund | MRS CAROL PERKINS | 32.41 | Refund | OLIVIA JONES | 1.32 | Refund |
| KAREN L BELLEQUE | 29.64 | Refund | MRS CAROL PERKINS | 5.00 | Prize Winner | OLIVIA KOHLES | 7.14 | Refund |
| KAREN L CHUNCHICK | 6.36 | Refund | MRS CAROL PHILLIPS | 1.08 | Refund | OLIVIA LINDSEY | 5.52 | Refund |
| KAREN L COBB | 6.00 | Refund | MRS CAROL PIKE | 25.94 | Refund | OLIVIA M STOLL | 18.34 | Refund |
| KAREN L CRAMER | 3.50 | Refund | MRS CAROL PIPER | 16.98 | Refund | OLIVIA MAGALLON | 20.70 | Refund |
| KAREN L EISINGER | 316.54 | Refund | MRS CAROL PISANO | 7.06 | Refund | OLIVIA MARQUES | 10.42 | Refund |
| KAREN L GALVIN | 5.00 | Prize Winner | MRS CAROL PLOTH | 14.74 | Refund | OLIVIA MATTEO | 10.00 | Prize Winner |
| KAREN L HERNDON | 24.26 | Refund | MRS CAROL PLUMMER | 4.03 | Refund | OLIVIA P RAMIREZ | 12.00 | Refund |
| KAREN L HOFFMANN | 1.06 | Refund | MRS CAROL PLUMRIDGE | 6.39 | Refund | OLIVIA PATRICK | 15.00 | Refund |
| KAREN L LUEHRS | 4.00 | Refund | MRS CAROL POE | 1.00 | Refund | OLIVIA R WATKINS | 217.97 | Refund |
| KAREN L MILLER | 2.00 | Refund | MRS CAROL POLLARD | 8.00 | Refund | OLIVIA ROLAND | 2.50 | Refund |
| KAREN L MORROW | 2.54 | Refund | MRS CAROL POOLE | 23.48 | Refund | OLIVIA SANTOS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KAREN L PASCALE | 10.00 | Prize Winner |
| KAREN L RAMEY | 20.31 | Refund |
| KAREN L SMITH | 26.57 | Refund |
| KAREN L WASINGER | 1.09 | Refund |
| KAREN L WHEELER | 14.00 | Refund |
| KAREN L ZAREMBA | 5.00 | Prize Winner |
| KAREN LABRANCHE | 21.18 | Refund |
| KAREN LAKE | 39.82 | Refund |
| KAREN LAKICH | 3.00 | Refund |
| KAREN LAMBERT | 1.33 | Refund |
| KAREN LAWLER | 2.50 | Refund |
| KAREN LAWRENCE | 140.83 | Refund |
| KAREN LAWTON | 2.70 | Refund |
| KAREN LEEHE | 29.48 | Refund |
| KAREN LEMAY | 1.07 | Refund |
| KAREN LEONARD | 17.06 | Refund |
| KAREN LEONARD | 39.98 | Refund |
| KAREN LEWIS | 60.12 | Refund |
| KAREN LIBERMAN | 2.00 | Refund |
| KAREN LIGGINSWHITE | 5.00 | Prize Winner |
| KAREN LONG | 2.69 | Refund |
| KAREN LONG | 34.00 | Refund |
| KAREN LOVELACE | 6.15 | Refund |
| KAREN LUM | 2.50 | Refund |
| KAREN M BEERS | 2.00 | Refund |
| KAREN M DAY | 19.99 | Refund |
| KAREN M DECKER | 5.00 | Prize Winner |
| KAREN M FAUL | 2.50 | Refund |
| KAREN M FUNHRO | 94.30 | Refund |
| KAREN M GENTRY | 28.62 | Refund |
| KAREN M GENTY | 22.55 | Refund |
| KAREN M JOYCE | 15.00 | Prize Winner |
| KAREN M KENNISON | 2.00 | Refund |
| KAREN M KESSLER | 22.91 | Refund |
| KAREN M MCRAE | 12.78 | Refund |
| KAREN M MISZTAL | 10.00 | Prize Winner |
| KAREN M OWENS | 1.06 | Refund |
| KAREN M STRAUSS | 9.00 | Refund |
| KAREN MABRY | 2.40 | Refund |
| KAREN MACKINNON | 3.50 | Refund |
| Karen Macomson | 40.00 | Refund |
| KAREN MAINES | 5.00 | Prize Winner |
| KAREN MAKOBA | 2.00 | Refund |
| KAREN MALLOY | 88.03 | Refund |
| KAREN MANLEY | 10.00 | Prize Winner |
| KAREN MARGUEZ | 2.00 | Refund |
| KAREN MARTIN | 2.00 | Refund |
| KAREN MARTIN | 20.63 | Refund |
| KAREN MARTIN | 2.00 | Refund |
| KAREN MARTIN | 5.00 | Prize Winner |
| KAREN MASSEY | 10.00 | Prize Winner |
| KAREN MASSEY | 5.00 | Prize Winner |
| KAREN MATHIS | 1.08 | Refund |
| KAREN MATTHEWS | 11.25 | Refund |
| KAREN MATTHEWS | 5.34 | Refund |
| KAREN MAUGHAN | 25.94 | Refund |
| KAREN MAYNARD | 5.00 | Prize Winner |
| KAREN MCCALL | 2.00 | Refund |
| KAREN MCCLARY | 5.00 | Prize Winner |
| KAREN MCDONALD | 17.22 | Refund |
| KAREN MCDONALD | 10.00 | Prize Winner |
| KAREN MCGEENEY | 17.34 | Refund |
| KAREN MCKINNEY | 21.27 | Refund |
| KAREN MCNAMARA | 4.50 | Refund |
| KAREN MEADOWS | 10.00 | Prize Winner |
| KAREN MELTON | 17.92 | Refund |
| KAREN MEMORDIE | 26.17 | Refund |
| KAREN METZGER | 1.00 | Refund |
| KAREN MIDDLETON | 5.00 | Prize Winner |
| KAREN MILLER | 4.50 | Refund |
| KAREN MILLER | 25.61 | Refund |
| KAREN MILLER | 5.85 | Refund |
| KAREN MILLION | 10.00 | Prize Winner |
| KAREN MILLS | 114.16 | Refund |
| KAREN MINELT | 49.13 | Refund |
| KAREN MISCHKE | 4.13 | Refund |
| KAREN MITCHELL | 11.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CAROL POUDRIER | 2.00 | Refund |
| MRS CAROL PRANGHOFER | 2.00 | Refund |
| MRS CAROL PREVATTE | 19.06 | Refund |
| MRS CAROL PRICE | 17.06 | Refund |
| MRS CAROL PROPER | 19.95 | Refund |
| MRS CAROL QUINN | 7.99 | Refund |
| MRS CAROL R HANUS | 2.00 | Refund |
| MRS CAROL RAMSEY | 18.02 | Refund |
| MRS CAROL REAVILLE | 7.98 | Refund |
| MRS CAROL RECORDS | 2.66 | Refund |
| MRS CAROL REED | 2.00 | Refund |
| MRS CAROL REESE | 5.00 | Prize Winner |
| MRS CAROL REEVES | 2.74 | Refund |
| MRS CAROL REEVES | 3.50 | Refund |
| MRS CAROL RENIERI | 28.98 | Refund |
| MRS CAROL REYNOLDS | 3.68 | Refund |
| MRS CAROL RICHARDSON | 1.08 | Refund |
| MRS CAROL RICKER | 2.00 | Refund |
| MRS CAROL RISMILLER | 4.15 | Refund |
| MRS CAROL ROBERTS | 2.50 | Refund |
| MRS CAROL ROBNOLTE | 10.00 | Prize Winner |
| MRS CAROL ROCK | 1.00 | Refund |
| MRS CAROL ROCK | 24.59 | Refund |
| MRS CAROL RODGERS | 29.94 | Refund |
| MRS CAROL ROES | 29.73 | Refund |
| MRS CAROL ROGERS | 21.04 | Refund |
| MRS CAROL ROMERO | 10.00 | Prize Winner |
| MRS CAROL ROMIOUS | 10.00 | Prize Winner |
| MRS CAROL RONAN | 71.53 | Refund |
| MRS CAROL RONEY | 366.72 | Refund |
| MRS CAROL ROSACKER | 20.00 | Prize Winner |
| MRS CAROL ROSE | 28.46 | Refund |
| MRS CAROL ROUTH | 129.74 | Refund |
| MRS CAROL ROWE | 5.00 | Prize Winner |
| MRS CAROL ROY | 30.04 | Refund |
| MRS CAROL ROYAL | 4.60 | Refund |
| MRS CAROL RUDKIN | 85.85 | Refund |
| MRS CAROL RUDKIN | 18.71 | Refund |
| MRS CAROL RUMLEY | 75.00 | Refund |
| MRS CAROL RUSSELL | 4.07 | Refund |
| MRS CAROL S CARR | 1.00 | Refund |
| MRS CAROL S CRAWFORD | 14.65 | Refund |
| MRS CAROL S MCHALE | 1.07 | Refund |
| MRS CAROL SABO | 45.52 | Refund |
| MRS CAROL SALAZAR | 5.00 | Prize Winner |
| MRS CAROL SALMONS | 27.54 | Refund |
| MRS CAROL SAMSON | 5.00 | Prize Winner |
| MRS CAROL SANDERS | 29.52 | Refund |
| MRS CAROL SARGENT | 5.29 | Refund |
| MRS CAROL SAYRE | 3.00 | Refund |
| MRS CAROL SCHARFF | 31.53 | Refund |
| MRS CAROL SCHELL | 4.24 | Refund |
| MRS CAROL SCHELL | 5.00 | Prize Winner |
| MRS CAROL SCHEVOLA | 25.53 | Refund |
| MRS CAROL SCHLUND | 21.30 | Refund |
| MRS CAROL SCHMIDT | 5.00 | Prize Winner |
| MRS CAROL SCHMITT | 203.32 | Refund |
| MRS CAROL SCHRAVEN | 2.00 | Refund |
| MRS CAROL SCHULZ | 5.00 | Prize Winner |
| MRS CAROL SECOR | 25.00 | Prize Winner |
| MRS CAROL SHATTUCK | 21.95 | Refund |
| MRS CAROL SHINGLETON | 20.17 | Refund |
| MRS CAROL SIMMONS | 100.65 | Refund |
| MRS CAROL SIMONELLI | 10.00 | Prize Winner |
| MRS CAROL SIMONETTA | 4.50 | Refund |
| MRS CAROL SIXSMITH | 4.50 | Refund |
| MRS CAROL SKILLMAN | 5.00 | Prize Winner |
| MRS CAROL SLAUGHTER | 29.27 | Refund |
| MRS CAROL SLAVINSKY | 1.07 | Refund |
| MRS CAROL SMITH | 23.74 | Refund |
| MRS CAROL SMITH | 4.35 | Refund |
| MRS CAROL SMITH | 1.07 | Refund |
| MRS CAROL SMITH | 2.00 | Refund |
| MRS CAROL SMITH | 5.00 | Prize Winner |
| MRS CAROL SOLLINO | 418.51 | Refund |
| MRS CAROL SOUTH | 8.80 | Refund |
| MRS CAROL SOUZA | 6.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| OLIVIA SHECKLETON | 2.50 | Refund |
| OLIVIA SHERMAN | 9.27 | Refund |
| OLIVIA SIMMONS | 2.14 | Refund |
| OLIVIA SUMLIN | 1.98 | Refund |
| OLIVIA SUTINEN | 3.63 | Refund |
| OLIVIA WILKINS | 57.52 | Refund |
| OLIVIA YAWN | 10.00 | Prize Winner |
| OLIVIC BIGGERSTAFF | 1.07 | Refund |
| OLLAN OLLAN JR | 26.73 | Refund |
| OLLIE ALEXANDER | 25.84 | Refund |
| OLLIE B BILL | 5.35 | Refund |
| OLLIE B CURTIS | 10.00 | Prize Winner |
| OLLIE B HINES | 82.70 | Refund |
| OLLIE BANKS | 3.00 | Refund |
| OLLIE BUIE | 3.40 | Refund |
| OLLIE CARTER | 18.34 | Refund |
| OLLIE D SHERMAN | 5.00 | Prize Winner |
| OLLIE D WHITLEY | 3.00 | Refund |
| OLLIE DENNIS | 5.00 | Prize Winner |
| OLLIE E CHAPMAN | 5.00 | Prize Winner |
| OLLIE F TERRELL | 2.70 | Refund |
| OLLIE F TERRELL | 3.74 | Refund |
| OLLIE FORT | 5.73 | Refund |
| OLLIE FRANCIS | 44.54 | Refund |
| OLLIE G FEASTER JR | 123.26 | Refund |
| OLLIE HOLCOMB | 7.00 | Refund |
| OLLIE J TURNER | 23.97 | Refund |
| OLLIE JACKSON | 1.07 | Refund |
| OLLIE KILGORE | 35.58 | Refund |
| OLLIE LEWIS | 12.98 | Refund |
| OLLIE LINWOOD | 30.24 | Refund |
| OLLIE LYLES | 5.00 | Prize Winner |
| OLLIE M BCASLEY | 65.05 | Refund |
| OLLIE M BEASLEY | 27.48 | Refund |
| OLLIE M BOSTIC | 10.00 | Prize Winner |
| OLLIE M EDER | 2.13 | Refund |
| OLLIE M MARSHALL | 13.33 | Refund |
| OLLIE M SCOTT | 30.04 | Refund |
| OLLIE MARTIN | 9.50 | Refund |
| OLLIE MOORE | 29.97 | Refund |
| OLLIE PROFITT | 6.15 | Refund |
| OLLIE PUGH | 8.49 | Refund |
| OLLIE REAVES | 24.54 | Refund |
| OLLIE SPEARS | 19.92 | Refund |
| OLLIE SPELLER | 33.39 | Refund |
| OLLIE THOMAS | 5.00 | Prize Winner |
| OLLIE VEALS | 5.00 | Prize Winner |
| OLLIE WASHINGTON | 5.50 | Refund |
| OLLIE WILLIAMS | 25.00 | Prize Winner |
| OLLIE WILLIFORD | 19.33 | Refund |
| OLYMPIOS CHARALAMBOUS | 59.58 | Refund |
| OLYS W LAWRENCE | 5.00 | Prize Winner |
| OMA J RAINES | 2.00 | Refund |
| OMA ROSE | 39.67 | Refund |
| OMAR BETTY | 3.51 | Refund |
| OMAR COLLINS | 5.00 | Prize Winner |
| OMAR E DOTSON | 2.00 | Refund |
| OMAR GIRTON | 22.22 | Refund |
| OMAR HERNDON | 1.30 | Refund |
| OMAR RODRIGUEZ | 80.10 | Refund |
| OMAY PRUYN | 32.93 | Refund |
| OMEGA FLOWERS | 2.50 | Refund |
| OMEGA H REED | 34.53 | Refund |
| OMEGA POLANCO | 3.76 | Refund |
| OMELIA SZAFRAN | 6.47 | Refund |
| OMENDA BYNUM | 25.00 | Prize Winner |
| OMER WOODS | 3.00 | Refund |
| OMERIA LEWIS | 2.02 | Refund |
| OMMIE YANCY | 4.46 | Refund |
| ONA STONE | 288.29 | Refund |
| ONALEE REICHART | 40.03 | Refund |
| ONCHANH PHACHANLA | 45.61 | Refund |
| ONDER HUNT LANGSTON | 14.95 | Refund |
| ONEAL BALDWIN | 9.39 | Refund |
| ONEAL CLETTAD | 32.00 | Refund |
| ONEAL HOLDER | 5.00 | Prize Winner |
| ONEDA COOPER | 41.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KAREN MITCHELL | 24.66 | Refund | MRS CAROL SPATARO | 23.37 | Refund | ONEIDA BROWN | 10.91 | Refund |
| KAREN MITCHELL | 1.29 | Refund | MRS CAROL SPRINGGATE | 10.00 | Refund | ONEIDA HERRICK | 63.12 | Refund |
| KAREN MITCHELL | 10.00 | Prize Winner | MRS CAROL STARLEY | 5.00 | Prize Winner | ONEIDA NEWELL | 4.50 | Refund |
| KAREN MITCHEM | 1.01 | Refund | MRS CAROL STEADMAN | 23.46 | Refund | ONEIL GRIFFING | 33.56 | Refund |
| KAREN MOLENCUPP | 2.00 | Refund | MRS CAROL STEELE | 14.75 | Refund | ONELA B GREGOIRE | 59.16 | Refund |
| KAREN MONTAGUE | 2.50 | Refund | MRS CAROL STEFANAK | 11.23 | Refund | ONELIA FUENTES | 1.11 | Refund |
| KAREN MONTALVO | 15.00 | Refund | MRS CAROL STEHLING | 5.00 | Prize Winner | ONELIA PAGAN | 3.00 | Refund |
| KAREN MOORE | 5.00 | Prize Winner | MRS CAROL STENZEL | 5.00 | Refund | ONELIA VELEZ | 5.00 | Prize Winner |
| KAREN MORTON | 4.14 | Refund | MRS CAROL STEPHENSON | 15.00 | Prize Winner | ONESTA BAIRD | 20.02 | Refund |
| KAREN MUSICK | 10.53 | Refund | MRS CAROL STEVENS | 5.00 | Prize Winner | ONETA BOLTON | 5.00 | Prize Winner |
| KAREN N METZGER | 1.07 | Refund | MRS CAROL STINSON | 2.00 | Refund | ONETHIA SNIPES | 5.22 | Refund |
| KAREN N MONGOLD | 2.00 | Refund | MRS CAROL STOCKWELL | 10.00 | Refund | ONI ABELLAR | 3.00 | Refund |
| KAREN N RILEY | 3.00 | Refund | MRS CAROL STRATTON | 19.17 | Refund | ONIA M LAWSON | 81.02 | Refund |
| KAREN NEWLAND | 4.50 | Refund | MRS CAROL STRAW | 5.00 | Prize Winner | ONIE M NICHOLS | 2.00 | Refund |
| KAREN NICHOLSON | 10.00 | Prize Winner | MRS CAROL STROUD | 6.00 | Refund | ONIS WIEMERS | 3.27 | Refund |
| KAREN NICKOLAUS | 19.29 | Refund | MRS CAROL STUART | 6.07 | Refund | ONITA ALEXANDER | 73.46 | Refund |
| KAREN NOE | 5.00 | Prize Winner | MRS CAROL STUESSE | 4.88 | Refund | ONITA DOWLING | 2.05 | Refund |
| KAREN NOLAN | 2.14 | Refund | MRS CAROL STUMPF | 17.99 | Refund | ONITA K YOST | 1.00 | Refund |
| KAREN NORWOOD | 8.71 | Refund | MRS CAROL SWARTZ | 2.00 | Refund | ONNA JOHNSON | 28.33 | Refund |
| KAREN O KAHAN | 30.00 | Refund | MRS CAROL SWEAT | 5.00 | Refund | ONNIE ANDERSON | 32.89 | Refund |
| KAREN OAKLEY | 46.55 | Refund | MRS CAROL SZUR | 11.07 | Refund | ONOFRE G BRIONES | 28.91 | Refund |
| KAREN ODEGARD | 75.72 | Refund | MRS CAROL T LAWSON | 5.00 | Prize Winner | ONTARIO O STALLINGS | 10.00 | Prize Winner |
| KAREN OLDHAM | 53.31 | Refund | MRS CAROL TANG | 5.00 | Prize Winner | OPAI VASSELL | 1.43 | Refund |
| KAREN OLDHAM | 34.70 | Refund | MRS CAROL TAYLOR | 23.11 | Refund | OPAL A MATHERNE | 4.50 | Refund |
| KAREN OLIPHANT | 8.36 | Refund | MRS CAROL TAYLOR | 4.50 | Refund | OPAL B SHEARIN | 10.00 | Prize Winner |
| KAREN OLSON | 62.29 | Refund | MRS CAROL TAYLOR | 1.07 | Refund | OPAL CROSS | 1.00 | Refund |
| KAREN P OGRADY | 1.00 | Refund | MRS CAROL TAYLOR | 5.00 | Prize Winner | OPAL E GRAHAM | 2.00 | Refund |
| KAREN PARMER | 10.00 | Prize Winner | MRS CAROL TEETERS | 5.41 | Refund | OPAL ERVIN | 2.93 | Refund |
| Karen Parson | 314.00 | Refund | MRS CAROL TEMPLETON | 10.00 | Prize Winner | OPAL GILLENWATER | 1.00 | Refund |
| KAREN PARSONS | 313.41 | Refund | MRS CAROL THARP | 30.43 | Refund | OPAL J ALEXANDER | 165.75 | Refund |
| KAREN PATTERSON | 1.07 | Refund | MRS CAROL THIBEDEAU | 5.00 | Prize Winner | OPAL J ALEXANDER | 28.37 | Refund |
| KAREN PENDL | 72.06 | Refund | MRS CAROL THOMAS | 22.00 | Refund | OPAL J HOWARD | 1.08 | Refund |
| KAREN PENINGTON | 2.00 | Refund | MRS CAROL THOMPSON | 10.00 | Prize Winner | OPAL J LEONARD | 8.17 | Refund |
| KAREN PEPIN | 146.86 | Refund | MRS CAROL THORP | 1.07 | Refund | OPAL L JONES | 5.75 | Refund |
| KAREN PETROSKI | 5.00 | Refund | MRS CAROL THREAT | 2.50 | Refund | OPAL L STAGGS | 10.92 | Refund |
| KAREN PFIEL | 23.36 | Refund | MRS CAROL THWING | 61.73 | Refund | OPAL LAHMAN | 4.00 | Refund |
| KAREN PHILIPP | 27.23 | Refund | MRS CAROL TORINESE | 1.00 | Refund | OPAL MCLEAN | 73.57 | Refund |
| KAREN PIKULA | 32.51 | Refund | MRS CAROL TORRANCE | 19.15 | Refund | OPAL MERRILL | 10.00 | Prize Winner |
| KAREN PITTMAN | 44.75 | Refund | MRS CAROL TREESE | 96.79 | Refund | OPAL PERKINS | 2.50 | Refund |
| KAREN PLATT | 6.16 | Refund | MRS CAROL TROMBLY | 2.00 | Refund | OPAL PLAYER | 18.30 | Refund |
| KAREN POWELL | 6.70 | Refund | MRS CAROL TUCKER | 1.04 | Refund | OPAL PRORANCE | 2.16 | Refund |
| KAREN PRICE | 5.50 | Refund | MRS CAROL TURNER | 24.48 | Refund | OPAL SIMPSON | 35.09 | Refund |
| KAREN PRUITT | 27.13 | Refund | MRS CAROL TUSING | 4.49 | Refund | OPAL WARD | 5.01 | Refund |
| KAREN PRUITT | 12.68 | Refund | MRS CAROL TYLER | 13.88 | Refund | OPAL WELLS | 26.13 | Refund |
| KAREN PUNTNEY | 24.35 | Refund | MRS CAROL V WOSTINE | 2.50 | Refund | OPAL WEST | 1.07 | Refund |
| KAREN R GRANT | 8.00 | Refund | MRS CAROL VALANDRA | 12.62 | Refund | OPEAL MOMON | 6.89 | Refund |
| KAREN R HOOVER | 6.16 | Refund | MRS CAROL VANDORN | 2.00 | Refund | OPHEILA CHAMBERIAN | 1.08 | Refund |
| KAREN R WEISS | 27.67 | Refund | MRS CAROL VANDYKE | 16.34 | Refund | OPHELIA ALCORN | 5.00 | Prize Winner |
| KAREN R WHITE | 42.96 | Refund | MRS CAROL VARGISON | 10.00 | Prize Winner | OPHELIA C STEWART | 34.26 | Refund |
| KAREN RAHRICH | 22.98 | Refund | MRS CAROL VEGA | 5.00 | Prize Winner | OPHELIA FAIR | 25.51 | Refund |
| KAREN RANGE | 1.23 | Refund | MRS CAROL VERDUZCO | 27.28 | Refund | OPHELIA FLOREZ | 21.78 | Refund |
| KAREN REAVES | 24.60 | Refund | MRS CAROL VETTORAZZI | 34.22 | Refund | OPHELIA H DEESE | 1.72 | Refund |
| KAREN REED | 42.59 | Refund | MRS CAROL VIGIL | 17.30 | Refund | OPHELIA MCCABE | 75.71 | Refund |
| KAREN REIMANN | 25.70 | Refund | MRS CAROL VIGORITO | 2.00 | Refund | OPHELIA PROFITT | 37.45 | Refund |
| KAREN REINHARDT | 1.07 | Refund | MRS CAROL VOSS | 4.91 | Refund | OPHELIA WILLIAMS | 21.94 | Refund |
| KAREN REIZMAN | 4.18 | Refund | MRS CAROL VOSS | 4.50 | Refund | OPHUS HARRIS | 2.99 | Refund |
| KAREN RICHARDSON | 30.74 | Refund | MRS CAROL VUJNICH | 5.00 | Prize Winner | ORA A NUNAMAKER | 2.00 | Refund |
| KAREN RICHARDSON | 2.50 | Refund | MRS CAROL WADE | 5.00 | Prize Winner | ORA ASHBURN | 4.73 | Refund |
| KAREN RISING | 63.41 | Refund | MRS CAROL WAGNER | 22.87 | Refund | ORA B JACKSON | 2.00 | Refund |
| KAREN ROBERTSON | 2.00 | Refund | MRS CAROL WALDKIRCH | 20.31 | Refund | ORA BARNES | 37.77 | Refund |
| KAREN ROBINSON | 16.62 | Refund | MRS CAROL WALKER | 10.00 | Prize Winner | ORA D RUSH | 5.00 | Prize Winner |
| KAREN ROBINSON | 10.00 | Prize Winner | MRS CAROL WALSH | 6.08 | Refund | ORA EDWARDS | 2.00 | Refund |
| KAREN ROBINSON | 5.00 | Prize Winner | MRS CAROL WARAKOMSKI | 17.05 | Refund | ORA GALLOWAY | 20.05 | Refund |
| KAREN ROCHTER | 2.00 | Refund | MRS CAROL WARNIMONT | 4.00 | Refund | ORA GIDDENS | 10.00 | Prize Winner |
| KAREN ROGERS | 37.10 | Refund | MRS CAROL WATERS | 1.00 | Refund | ORA GORDON | 5.81 | Refund |
| KAREN ROGERS | 2.00 | Refund | MRS CAROL WATTERSON | 5.00 | Refund | ORA HARKINS | 14.11 | Refund |
| KAREN ROSENBURG | 2.00 | Refund | MRS CAROL WEBB | 19.95 | Refund | ORA HATCHER | 23.56 | Refund |
| KAREN ROSS | 2.00 | Refund | MRS CAROL WEINRICH | 5.00 | Prize Winner | ORA HAYDEN | 5.00 | Prize Winner |
| KAREN ROSSANA | 1.66 | Refund | MRS CAROL WELCH | 10.00 | Prize Winner | ORA HINES | 4.35 | Refund |
| KAREN ROTENBERRY | 3.02 | Refund | MRS CAROL WENDLAND | 14.85 | Refund | ORA HINES | 2.00 | Refund |
| KAREN ROUSSEAU | 25.78 | Refund | MRS CAROL WESTON | 29.14 | Refund | ORA J COWSON | 2.00 | Refund |
| KAREN RUDISILL | 23.48 | Refund | MRS CAROL WHITE | 22.20 | Refund | ORA JENKINS | 47.06 | Refund |
| KAREN RUSSELL | 2.77 | Refund | MRS CAROL WHITLEY | 17.10 | Refund | ORA KENDRICK | 84.59 | Refund |
| KAREN S ALTMAN | 4.04 | Refund | MRS CAROL WHITLOCK | 29.37 | Refund | ORA L DAWSON | 69.06 | Refund |
| KAREN S BATTLE | 36.21 | Refund | MRS CAROL WHITMER | 1.06 | Refund | ORA L HUDSON | 4.65 | Refund |
| KAREN S COWAN | 2.00 | Refund | MRS CAROL WICK | 2.12 | Refund | ORA L HUNT | 16.96 | Refund |
| KAREN S CRAIG | 3.00 | Refund | MRS CAROL WILCOX | 2.00 | Refund | ORA LEATHERS | 18.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KAREN S DOTSON | 4.00 | Refund |
| KAREN S DRUMGOLD | 3.00 | Refund |
| KAREN S FENN | 1.00 | Refund |
| KAREN S HALEY | 3.00 | Refund |
| KAREN S KINSEY | 1.04 | Refund |
| KAREN S LASHLEY | 10.00 | Prize Winner |
| KAREN S REON | 13.00 | Refund |
| KAREN S SHEARER | 4.08 | Refund |
| KAREN S SIMPSON | 2.00 | Refund |
| KAREN S SLOAN | 14.00 | Refund |
| KAREN SAMSON | 31.81 | Refund |
| KAREN SAVAGLIA | 10.00 | Refund |
| KAREN SAYLER | 125.51 | Refund |
| KAREN SCHENCK | 1.00 | Refund |
| KAREN SCHROEDER | 1.05 | Refund |
| KAREN SCHULTZ | 27.67 | Refund |
| KAREN SCHWEIGER | 25.57 | Refund |
| KAREN SCOTT | 1.08 | Refund |
| KAREN SEYOUM | 1.07 | Refund |
| KAREN SHAFFER | 9.85 | Refund |
| KAREN SHARO | 1.07 | Refund |
| Karen Shearer | 44.48 | Refund |
| KAREN SHEDD | 10.00 | Refund |
| KAREN SHERFIELD | 15.00 | Refund |
| KAREN SHIIRA | 30.36 | Refund |
| KAREN SHISHIDO | 18.83 | Refund |
| KAREN SHOEMOKER | 15.90 | Refund |
| KAREN SIBBIT | 4.50 | Refund |
| KAREN SIEVERS | 1.07 | Refund |
| KAREN SIMMERMAN | 50.55 | Refund |
| KAREN SKRYPEK | 40.04 | Refund |
| KAREN SLOAN | 21.00 | Refund |
| KAREN SMART | 17.80 | Refund |
| KAREN SMITH | 6.49 | Refund |
| Karen Smith | 166.28 | Refund |
| KAREN SMITH | 1.07 | Refund |
| KAREN SMITH | 6.32 | Refund |
| KAREN SMITH | 10.00 | Prize Winner |
| KAREN SMITH | 10.00 | Prize Winner |
| KAREN SMITH | 5.00 | Prize Winner |
| KAREN SOMERS | 17.06 | Refund |
| KAREN SOROCENSKI | 44.06 | Refund |
| KAREN SPAULDING | 1.09 | Refund |
| KAREN STALCUP | 5.00 | Prize Winner |
| KAREN STARK | 2.00 | Refund |
| KAREN STEAD | 10.00 | Refund |
| KAREN STEINKAMP | 5.00 | Prize Winner |
| KAREN STELLMECH | 15.00 | Refund |
| KAREN STJOHN | 49.96 | Refund |
| KAREN STONE | 12.95 | Refund |
| KAREN STONE | 1.14 | Refund |
| KAREN STOREY | 22.27 | Refund |
| KAREN STORK | 10.00 | Prize Winner |
| KAREN STROHN | 58.45 | Refund |
| KAREN STROM | 24.00 | Refund |
| KAREN STROSCHEIN | 19.95 | Refund |
| KAREN STUTZ | 4.00 | Refund |
| KAREN SUCY | 10.00 | Prize Winner |
| KAREN SUQUA | 5.00 | Prize Winner |
| KAREN SWEEN | 5.00 | Prize Winner |
| KAREN SYKES | 3.00 | Refund |
| KAREN SYMONDS | 10.50 | Refund |
| KAREN T BRUE | 3.00 | Refund |
| KAREN TAKAHASHI | 1.05 | Refund |
| KAREN TAPLEY | 5.00 | Prize Winner |
| KAREN TAYLOR | 1.00 | Refund |
| KAREN TAYLOR | 1.82 | Refund |
| KAREN TERRY | 5.00 | Prize Winner |
| KAREN THERRIEN | 5.00 | Prize Winner |
| KAREN THOMAS | 1.00 | Refund |
| KAREN THORKILDSON | 4.22 | Refund |
| KAREN THORNTON | 10.00 | Prize Winner |
| KAREN TIEDE | 8.59 | Refund |
| KAREN TRAUTMANHAYSLIP | 38.87 | Refund |
| KAREN TRAWICK | 27.98 | Refund |
| KAREN TRUDEAU | 5.00 | Prize Winner |
| KAREN TRUSHENSKI | 2.00 | Refund |
| MRS CAROL WILLIAMS | 1.08 | Refund |
| MRS CAROL WILSON | 2.00 | Refund |
| MRS CAROL WILSON | 7.97 | Refund |
| MRS CAROL WILSON | 6.08 | Refund |
| MRS CAROL WILSON | 5.00 | Prize Winner |
| MRS CAROL WISE | 4.44 | Refund |
| MRS CAROL WISTER | 5.00 | Prize Winner |
| MRS CAROL WITT | 45.55 | Refund |
| MRS CAROL WOERNER | 3.00 | Refund |
| MRS CAROL WOHLMAN | 40.27 | Refund |
| MRS CAROL WOJCIK | 8.01 | Refund |
| MRS CAROL WOMBLE | 10.00 | Prize Winner |
| MRS CAROL WOODS | 20.37 | Refund |
| MRS CAROL WOOL | 2.00 | Refund |
| MRS CAROL WRIDE | 120.00 | Prize Winner |
| MRS CAROL Y HOLMES | 10.00 | Prize Winner |
| MRS CAROL YORK | 100.43 | Refund |
| MRS CAROL ZAHN | 10.00 | Prize Winner |
| MRS CAROL ZAPPULLA | 3.11 | Refund |
| MRS CAROL ZORGER | 45.50 | Refund |
| MRS CAROL ZUCCARO | 50.23 | Refund |
| MRS CAROLANN GRAHAM | 29.98 | Refund |
| MRS CAROLANN KARUTZ | 10.00 | Prize Winner |
| MRS CAROLANN ROCKWELL | 3.24 | Refund |
| MRS CAROLANN WHITE | 20.92 | Refund |
| MRS CAROLE A TADDEI | 30.71 | Refund |
| MRS CAROLE ABBOTT | 1.42 | Refund |
| MRS CAROLE ADAMS | 5.00 | Prize Winner |
| MRS CAROLE ALLEN | 5.00 | Prize Winner |
| MRS CAROLE AMERINE | 1.07 | Refund |
| MRS CAROLE ARDEN | 21.56 | Refund |
| MRS CAROLE BAKER | 2.50 | Refund |
| MRS CAROLE BARNETT | 2.00 | Refund |
| MRS CAROLE BARTOLUCCI | 84.10 | Refund |
| MRS CAROLE BEACH | 32.84 | Refund |
| MRS CAROLE BEARER | 2.64 | Refund |
| MRS CAROLE BEENY | 10.47 | Refund |
| MRS CAROLE BENSHAW | 5.00 | Prize Winner |
| MRS CAROLE BERKY | 58.78 | Refund |
| MRS CAROLE BETZ | 2.00 | Refund |
| MRS CAROLE BOLINE | 1.03 | Refund |
| MRS CAROLE BONJOUR | 10.00 | Prize Winner |
| MRS CAROLE BRADY | 5.00 | Prize Winner |
| MRS CAROLE BROWN | 10.00 | Prize Winner |
| MRS CAROLE BUDELL | 2.00 | Refund |
| MRS CAROLE COSBY | 30.50 | Refund |
| MRS CAROLE DAVIES | 127.59 | Refund |
| MRS CAROLE DELLANNO | 27.53 | Refund |
| MRS CAROLE DERUITER | 4.00 | Refund |
| MRS CAROLE DILLOW | 17.42 | Refund |
| MRS CAROLE DOEBLER | 2.00 | Refund |
| MRS CAROLE DOWNEY | 147.53 | Refund |
| MRS CAROLE EAGER | 22.31 | Refund |
| MRS CAROLE FISCHER | 49.92 | Refund |
| MRS CAROLE FRANKLIN | 4.50 | Refund |
| MRS CAROLE FUSCO | 23.52 | Refund |
| MRS CAROLE GRALIA | 10.68 | Refund |
| MRS CAROLE GRANT | 1.07 | Refund |
| MRS CAROLE GRAY | 2.00 | Refund |
| MRS CAROLE GRODACK | 2.00 | Refund |
| MRS CAROLE H WOMACK | 5.00 | Prize Winner |
| MRS CAROLE HADLEY | 142.96 | Refund |
| MRS CAROLE HAYES | 30.69 | Refund |
| MRS CAROLE HEBERT | 1.95 | Refund |
| MRS CAROLE HENKIN | 1.46 | Refund |
| MRS CAROLE HORROCKS | 28.92 | Refund |
| MRS CAROLE HOSE | 36.58 | Refund |
| MRS CAROLE HOTCHKISS | 3.19 | Refund |
| MRS CAROLE HUDSON | 2.00 | Refund |
| MRS CAROLE IVERSON | 3.40 | Refund |
| MRS CAROLE J BEATTY | 34.72 | Refund |
| MRS CAROLE JACKSON | 23.63 | Refund |
| MRS CAROLE KEENER | 34.54 | Refund |
| MRS CAROLE KENNARD | 23.15 | Refund |
| MRS CAROLE KINTZ | 11.99 | Refund |
| MRS CAROLE KRAL | 14.76 | Refund |
| MRS CAROLE KYLE | 57.51 | Refund |
| ORA M GARDINER | 1.44 | Refund |
| ORA P ROBINETTE | 2.00 | Refund |
| ORA S FREEMAN | 39.97 | Refund |
| ORA SIMS | 40.07 | Refund |
| ORA SMITH | 13.00 | Refund |
| ORABELLE PEARCE | 46.84 | Refund |
| ORADELL MOORE | 5.00 | Prize Winner |
| ORAHA KALKOWSKI | 3.32 | Refund |
| ORAL D HAMMONS | 4.00 | Refund |
| ORALEE THORNTON | 94.32 | Refund |
| ORALIA AGUILERA | 5.10 | Refund |
| ORALIA AGUIRRE | 14.92 | Refund |
| ORALIA COOPER | 7.38 | Refund |
| ORALIA F ARELLANES | 2.45 | Refund |
| ORALIA OCHOA | 1.06 | Refund |
| ORALIA OJEDA | 52.50 | Refund |
| ORALIA STONE | 4.50 | Refund |
| ORAN HOVATTER | 40.27 | Refund |
| ORAN HOWELL | 14.68 | Refund |
| ORAN MOSTELLER | 3.52 | Refund |
| ORBERA SMITH | 10.00 | Prize Winner |
| ORBERT SEGOBIANO | 14.28 | Refund |
| ORELIA B AUBREY | 2.00 | Refund |
| ORELIA GAITHER | 129.40 | Refund |
| OREN HOOK | 6.00 | Refund |
| OREN MATSUNAKA | 5.00 | Prize Winner |
| OREN P BURTON | 3.00 | Refund |
| ORENA MCCRAY | 17.96 | Refund |
| OREST J WASYLUK | 5.50 | Refund |
| ORESTILE LANDRY | 21.43 | Refund |
| ORETHA BOLTON | 2.50 | Refund |
| ORFA ANDERSON | 26.07 | Refund |
| ORICK NIGHTLINGER | 22.35 | Refund |
| ORIE HENRY JR | 13.78 | Refund |
| ORILDA CONCEPCION | 7.59 | Refund |
| ORIN L PIEPHO | 1.00 | Refund |
| ORINETTE WARREN | 1.07 | Refund |
| ORIS GRAHAM | 1.35 | Refund |
| ORIS NEIGHBORS | 19.00 | Refund |
| ORLAND H MEDINA | 16.15 | Refund |
| ORLANDO CASTILLO | 1.97 | Refund |
| ORLANDO D ALLEN | 5.11 | Refund |
| ORLANDO DIAZ | 2.00 | Refund |
| ORLANDO F COUNCIL | 9.58 | Refund |
| ORLANDO LAMARCO | 2.97 | Refund |
| ORLANDO PATTERSON | 5.00 | Prize Winner |
| ORLANDO R CAIRO | 2.00 | Refund |
| ORLANDO REYES | 21.94 | Refund |
| ORLANDO TOWNE | 1.00 | Refund |
| ORLENA DOBBS | 9.33 | Refund |
| ORLENE C SUTTON | 10.00 | Prize Winner |
| ORLETTE GIBSON | 5.58 | Refund |
| ORLINDA STRUCK | 1.00 | Refund |
| ORMAND A BATES | 2.00 | Refund |
| ORMAND STALLINGS | 3.18 | Refund |
| ORNEVA ALLEN | 2.00 | Refund |
| ORPHA BEMIS | 10.00 | Prize Winner |
| ORPHA MARTIN | 25.00 | Refund |
| ORRAL VOELTZ | 74.49 | Refund |
| ORRELANO DRAUGHN | 5.00 | Prize Winner |
| ORRETT MCGANN | 16.81 | Refund |
| ORRIN J LANGDON | 1.07 | Refund |
| ORRIN KELLY | 2.00 | Refund |
| ORRIN KRAFT | 5.62 | Refund |
| ORSLOR ALLEN | 37.11 | Refund |
| ORTHIA DAVIS | 152.75 | Refund |
| ORTIZ RODRIGUEZ | 45.98 | Refund |
| ORVAL HILDEN | 68.98 | Refund |
| ORVELLA WHITE | 2.14 | Refund |
| ORVILLE B YEAGER | 4.49 | Refund |
| ORVILLE BENTLEY | 3.11 | Refund |
| ORVILLE GROWELL | 16.80 | Refund |
| ORVILLE L SIKES | 3.00 | Refund |
| ORVILLE LEGG | 3.47 | Refund |
| ORVILLE S BLAIR | 11.66 | Refund |
| ORVILLE STEELE | 5.00 | Prize Winner |
| ORVILLE W PHILLIPS | 10.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KAREN TSINZO | 69.68 | Refund | MRS CAROLE L DAWSON | 142.39 | Refund | ORVILLETTE JOHNSON | 37.65 | Refund |
| KAREN TURNER | 2.06 | Refund | MRS CAROLE LABAGNARA | 7.10 | Refund | ORVIN BOETTCHER | 28.09 | Refund |
| KAREN V BURNETT | 5.78 | Refund | MRS CAROLE LEIKAM | 5.12 | Refund | ORVIS JACOBSON | 1.06 | Refund |
| KAREN V ESTEP | 25.00 | Refund | MRS CAROLE LIGHTBODY | 21.30 | Refund | ORVIS WEBER | 3.70 | Refund |
| KAREN V GLENN | 6.99 | Refund | MRS CAROLE MARTIN | 3.00 | Refund | OSAMA S KHOUKHA | 5.00 | Prize Winner |
| KAREN V NORRINGTON | 16.94 | Refund | MRS CAROLE MAULDIN | 2.00 | Refund | OSBALDO RODRIGUEZ | 2.00 | Refund |
| KAREN VANDENHEUVEL | 29.37 | Refund | MRS CAROLE MCRONALD | 32.30 | Refund | OSBERT HALL | 51.33 | Refund |
| KAREN VANDYKE | 10.00 | Prize Winner | MRS CAROLE METON | 27.87 | Refund | OSBERTO E SOLIS | 2.00 | Refund |
| KAREN VANEK | 47.79 | Refund | MRS CAROLE MILLER | 2.00 | Refund | OSBORNE MILLER | 40.59 | Refund |
| KAREN VANLENTEN | 5.32 | Refund | MRS CAROLE MORROW | 5.79 | Refund | OSBOURNE L EBANKS | 5.00 | Prize Winner |
| Karen Vannieuwenhuize | 71.88 | Refund | MRS CAROLE OLDT | 5.00 | Prize Winner | OSBURN BROWN | 14.08 | Refund |
| KAREN VAUDREY | 4.44 | Refund | MRS CAROLE OTTO | 5.00 | Prize Winner | OSCAR B MONIER | 2.00 | Refund |
| KAREN VERNA | 4.44 | Refund | MRS CAROLE PERRY | 1.09 | Refund | OSCAR BODEN | 41.58 | Refund |
| KAREN VOSS | 20.00 | Prize Winner | MRS CAROLE PLATT | 102.00 | Refund | OSCAR BOWENS | 4.07 | Refund |
| KAREN VOZELLA | 4.11 | Refund | MRS CAROLE PROZOR | 30.00 | Prize Winner | OSCAR CARLSON | 4.50 | Refund |
| KAREN WADDELL | 12.00 | Refund | MRS CAROLE RICKMAN | 1.00 | Refund | OSCAR CARMONA | 13.89 | Refund |
| KAREN WAGENER | 5.00 | Prize Winner | MRS CAROLE ROBERTS | 2.00 | Refund | OSCAR CARTEY | 17.45 | Refund |
| KAREN WAGNER | 10.00 | Prize Winner | MRS CAROLE ROBINS | 1.47 | Refund | OSCAR E DOSSIE SR | 36.23 | Refund |
| KAREN WAITE | 5.00 | Prize Winner | MRS CAROLE SANSTAD | 10.00 | Prize Winner | OSCAR ESCOBEDO | 1.74 | Refund |
| KAREN WALLACE | 5.89 | Refund | MRS CAROLE SELLERS | 1.00 | Refund | OSCAR F ESPINO | 3.16 | Refund |
| KAREN WASHBURN | 10.00 | Prize Winner | MRS CAROLE SMITH | 4.99 | Refund | OSCAR GALARZA | 1.10 | Refund |
| KAREN WATERS | 2.50 | Refund | MRS CAROLE STANLEY | 2.50 | Refund | OSCAR GARCIA | 3.00 | Refund |
| KAREN WATSON GUERRERO | 2.00 | Refund | MRS CAROLE STOVALL | 2.00 | Refund | OSCAR GILBERT | 15.00 | Prize Winner |
| KAREN WELCH | 2.00 | Refund | MRS CAROLE SUAPAIA | 61.02 | Refund | OSCAR GONZALEZ | 56.93 | Refund |
| KAREN WELLS | 2.00 | Refund | MRS CAROLE TATE | 5.29 | Refund | OSCAR HERNANDEZ | 9.00 | Refund |
| KAREN WELLS | 29.70 | Refund | MRS CAROLE TURNER | 2.50 | Refund | OSCAR L DOSTER | 25.95 | Refund |
| KAREN WELTON | 8.21 | Refund | MRS CAROLE WATERS | 50.00 | Prize Winner | OSCAR L MCDOWELL | 30.83 | Refund |
| KAREN WERSTLER | 53.55 | Refund | MRS CAROLE WEBB | 10.00 | Prize Winner | OSCAR LEE | 21.28 | Refund |
| KAREN WEST | 7.53 | Refund | MRS CAROLE WEBER | 1.07 | Refund | OSCAR LOPEZ | 40.00 | Refund |
| KAREN WEST | 10.00 | Prize Winner | MRS CAROLE WELDON | 2.81 | Refund | OSCAR MANLY | 10.00 | Prize Winner |
| KAREN WHITELEY | 15.00 | Refund | MRS CAROLE WITT | 5.00 | Refund | OSCAR MARTINEZ | 1.09 | Refund |
| KAREN WIEDER | 10.93 | Refund | MRS CAROLE WOLFE | 2.00 | Refund | OSCAR MARTINEZ | 1.63 | Refund |
| KAREN WIEMER | 11.16 | Refund | MRS CAROLE YOUNG | 3.68 | Refund | OSCAR MORALES | 10.00 | Prize Winner |
| KAREN WILLIAMS | 11.54 | Refund | MRS CAROLEE CURTRIGHT | 31.79 | Refund | OSCAR PEACE | 14.99 | Refund |
| KAREN WILLIAMSON | 168.23 | Refund | MRS CAROLEE GAILEY | 12.14 | Refund | OSCAR PROFITT | 8.68 | Refund |
| KAREN WILLIFORD | 81.56 | Refund | MRS CAROLEE HENNEY | 4.50 | Refund | OSCAR R VELA | 4.50 | Refund |
| KAREN WILSON | 2.00 | Refund | MRS CAROLEE SHOEMAKER | 66.75 | Refund | OSCAR SMITH | 200.00 | Refund |
| KAREN WINWARD | 60.22 | Refund | MRS CAROLEE STRAHL | 16.29 | Refund | OSCAR SNODGRASS | 5.00 | Prize Winner |
| KAREN WISDAK | 2.50 | Refund | MRS CAROLEEN ATKINSON | 2.47 | Refund | OSCAR TELLEFEAN | 3.46 | Refund |
| KAREN WITT | 10.00 | Prize Winner | MRS CAROLEEN GARIS | 30.22 | Refund | OSCAR TELLEFSON | 6.14 | Refund |
| KAREN WOLFRAM | 2.00 | Refund | MRS CAROLEEN MECCHI | 5.00 | Prize Winner | OSCAR TOWNS | 16.00 | Refund |
| KAREN WOMACK | 10.00 | Prize Winner | MRS CAROLEEN NAUGLES | 10.00 | Prize Winner | OSCAR VICTORIANO | 9.70 | Refund |
| KAREN WOOD | 15.53 | Refund | MRS CAROLENE JACOBS | 15.00 | Prize Winner | OSCAR WARREN | 3.00 | Refund |
| KAREN WORSHAM | 10.86 | Refund | MRS CAROLINA COMA | 20.42 | Refund | OSCAR WEAVER | 8.86 | Refund |
| KAREN WORTHEY | 2.00 | Refund | MRS CAROLINA KALLOCH | 17.91 | Refund | OSCAR WILLIAMS | 2.00 | Refund |
| KAREN WRIGHT | 1.07 | Refund | MRS CAROLINA MENDOZA | 26.88 | Refund | OSCAR WILLIAMS | 5.00 | Prize Winner |
| KAREN WRIGHT | 6.07 | Refund | MRS CAROLINA OKIMOTO | 5.00 | Prize Winner | OSCOR WRIGHT | 1.30 | Refund |
| KAREN WRIGHT | 2.50 | Refund | MRS CAROLINA POPIK | 5.00 | Prize Winner | OSGAR BODEN | 31.68 | Refund |
| KAREN WRIGHT | 5.00 | Prize Winner | MRS CAROLINA YELL | 32.84 | Refund | OSIE ANDREWS | 4.00 | Refund |
| KAREN WROBEL | 5.00 | Refund | MRS CAROLINE BAILEY | 5.47 | Refund | OSIE JOHNSON | 19.98 | Refund |
| KAREN Y SERSCH | 1.06 | Refund | MRS CAROLINE BUCCI | 4.12 | Refund | OSIE PICKENS | 21.05 | Refund |
| KAREN YIANAKOPOLOS | 10.00 | Prize Winner | MRS CAROLINE BUNDY | 1.00 | Refund | OSMAN SANDY | 305.80 | Refund |
| KAREN YONEDA | 6.59 | Refund | MRS CAROLINE DUNAWAY | 66.74 | Refund | OSNAD GURGOVA | 23.56 | Refund |
| KAREN ZAHM | 1.00 | Refund | MRS CAROLINE FARLEY | 10.00 | Prize Winner | OSSIE HALL | 5.00 | Prize Winner |
| KAREN ZECH | 10.00 | Prize Winner | MRS CAROLINE FISH | 2.00 | Refund | OSSIE PITTS | 3.00 | Refund |
| KAREN ZELVIN | 29.76 | Refund | MRS CAROLINE HARP | 5.00 | Prize Winner | OSUALDO B TIRZO | 20.18 | Refund |
| KAREN ZOZANO | 1.00 | Refund | MRS CAROLINE HEDMAN | 23.30 | Refund | OSVALDO ORTEGA | 1.41 | Refund |
| KARENANN PITTS | 9.00 | Refund | MRS CAROLINE HENSLER | 36.56 | Refund | OSWALDO CARRASQUILLO | 5.00 | Prize Winner |
| KARENE STA | 32.14 | Refund | MRS CAROLINE HENSLER | 5.00 | Prize Winner | OSWALDS STATION | 100.42 | Refund |
| KARENE WILLIAMS | 1.18 | Refund | MRS CAROLINE HIMES | 10.00 | Prize Winner | OTELLA R GRAGG | 47.70 | Refund |
| KAREY BLAKELY | 8.19 | Refund | MRS CAROLINE JACKSON | 10.00 | Prize Winner | OTELLIA HICKS | 10.00 | Prize Winner |
| KAREY C JOHNSON | 1.08 | Refund | MRS CAROLINE JOHNS | 1.77 | Refund | OTHA BLOUNT | 53.24 | Refund |
| KARI DICKEN | 10.00 | Prize Winner | MRS CAROLINE JOYCE | 1.07 | Refund | OTHA COLEMAN | 23.59 | Refund |
| KARI KREBS | 6.22 | Refund | MRS CAROLINE KRINER | 10.00 | Prize Winner | OTHA GUESS | 4.16 | Refund |
| KARI L KRIPPS | 10.00 | Prize Winner | MRS CAROLINE M SILVEY | 216.07 | Refund | OTHA H HAGOOD | 4.00 | Refund |
| KARI L NOLTE | 21.95 | Refund | MRS CAROLINE MCCABE | 12.85 | Refund | OTHA L JONES | 26.07 | Refund |
| KARI WISE | 9.00 | Refund | MRS CAROLINE MILLIGAN | 10.00 | Prize Winner | OTHEL YOUNG | 23.54 | Refund |
| KARIE GANDY | 15.97 | Refund | MRS CAROLINE MITCHELL | 4.50 | Refund | OTHELL MCCAIN | 147.52 | Refund |
| KARIE VANPATTEN | 10.00 | Prize Winner | MRS CAROLINE OKIMOTO | 17.78 | Refund | OTHELLIA MCCLENDON | 2.18 | Refund |
| KARIIHN BRANCH | 28.01 | Refund | MRS CAROLINE PETROFF | 36.66 | Refund | OTIIS PINKNEY | 38.31 | Refund |
| KARIN COLEMAN | 29.30 | Refund | MRS CAROLINE PIETERS | 10.00 | Prize Winner | OTILIA BORUNDA | 5.00 | Prize Winner |
| KARIN E TIMMINS | 2.00 | Refund | MRS CAROLINE ROYER | 41.50 | Refund | OTILIA GARCIA | 5.00 | Prize Winner |
| KARIN ECKHARDT | 2.00 | Refund | MRS CAROLINE SEAL | 4.50 | Refund | OTILIA GONZALES | 17.30 | Refund |
| KARIN FABER | 3.00 | Refund | MRS CAROLINE SMALL | 10.00 | Prize Winner | OTILIA VIELMA | 20.46 | Refund |
| KARIN FAGERBURG | 102.42 | Refund | MRS CAROLINE SMITH | 440.00 | Refund | OTILIO MITAYNES | 5.00 | Prize Winner |
| KARIN GARCIA | 30.24 | Refund | MRS CAROLINE SOMMER | 5.00 | Prize Winner | OTILITA SABCINA | 21.58 | Refund |
| KARIN HAYES | 5.00 | Prize Winner | MRS CAROLINE TANO | 10.00 | Prize Winner | OTINA HERRING | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KARIN HETES | 13.73 | Refund |
| KARIN L WEST | 23.12 | Refund |
| KARIN LORENZ | 2.00 | Refund |
| KARIN PALO | 1.18 | Refund |
| KARIN PARTAKER | 22.95 | Refund |
| KARIN PETERSON | 5.21 | Refund |
| KARIN SIEGEL | 28.06 | Refund |
| KARIN SLAUGHTNER | 1.00 | Refund |
| KARIN SPANGLER | 52.04 | Refund |
| KARIN T KENNARD | 23.88 | Refund |
| KARIN THOMPSON | 10.00 | Prize Winner |
| KARIN U WILKES | 6.83 | Refund |
| KARIN WILHELM | 2.50 | Refund |
| KARIN WILSON | 21.53 | Refund |
| KARL ALEXANDER | 91.41 | Refund |
| KARL ANDERSON | 78.78 | Refund |
| KARL ANDERSON | 3.00 | Refund |
| KARL BENZENBERG | 5.00 | Prize Winner |
| KARL BROWN | 5.00 | Prize Winner |
| KARL BRUNNER | 3.53 | Refund |
| KARL CHAMBERS | 2.50 | Refund |
| KARL D SANCHEZ | 2.00 | Refund |
| KARL DUCOTE | 10.00 | Prize Winner |
| KARL E WIRTH | 134.16 | Refund |
| KARL ELLIS | 52.50 | Refund |
| KARL FLOERCHINGER | 10.00 | Prize Winner |
| KARL FRERICHS | 25.00 | Prize Winner |
| KARL G BANNA | 35.52 | Refund |
| KARL G VANSICE | 2.00 | Refund |
| KARL GATES | 14.59 | Refund |
| KARL GLEIM | 8.18 | Refund |
| KARL GREKSA | 25.00 | Prize Winner |
| KARL H ANDREWS | 2.00 | Refund |
| KARL HELDT | 58.85 | Refund |
| KARL K JOHNSTON | 14.45 | Refund |
| KARL KELLY | 4.50 | Refund |
| KARL KOSCHE | 2.00 | Refund |
| KARL L JOSEPHS | 11.27 | Refund |
| KARL MACHAMER | 40.00 | Prize Winner |
| KARL MISCHLER JR | 1.09 | Refund |
| KARL MISCHLER JR- | 5.00 | Prize Winner |
| KARL NEWELL | 28.72 | Refund |
| KARL SCARDER | 12.19 | Refund |
| KARL SCHAEFER | 60.00 | Prize Winner |
| KARL SCHEIDT | 2.16 | Refund |
| KARL SHUMP | 10.00 | Prize Winner |
| KARL SIMONDS | 3.00 | Refund |
| KARL THORSEN | 1.30 | Refund |
| KARL ZUBY | 1.00 | Refund |
| KARLA A EMMOT | 5.00 | Refund |
| KARLA AVERAINO | 125.67 | Refund |
| KARLA BRANE | 5.00 | Refund |
| KARLA BURCH | 60.54 | Refund |
| KARLA CHESTNUT | 312.05 | Refund |
| KARLA GONZALEZ | 48.55 | Refund |
| KARLA KEHL | 2.00 | Refund |
| KARLA MAYFIELD | 80.00 | Refund |
| KARLA MILES | 10.00 | Prize Winner |
| KARLA NIELSEN | 12.74 | Refund |
| KARLA PROFFITT | 2.00 | Refund |
| KARLA R GERHART | 4.50 | Refund |
| KARLA REDCLOUD | 92.43 | Refund |
| KARLA REESE | 19.98 | Refund |
| KARLA SMITH | 3.00 | Refund |
| KARLA SMITH | 21.79 | Refund |
| KARLA STONE | 4.50 | Refund |
| KARLA THOMAS | 10.00 | Prize Winner |
| KARLA WATTS | 5.00 | Prize Winner |
| KARLA WHITE | 3.00 | Refund |
| KARLANNE HARSHMAN | 4.50 | Refund |
| KARLENE ABAZIA | 11.20 | Refund |
| KARLENE CHRISTENSEN | 5.00 | Refund |
| KARLENE RICKETTS | 5.00 | Refund |
| KARLIN WHITE | 27.03 | Refund |
| KARLO S OROLA | 4.34 | Refund |
| KARLVIN L FRIDDLE | 1.09 | Refund |
| KARLVIN R MARSHALL | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CAROLINE TASHA | 5.50 | Refund |
| MRS CAROLINE VEAZEY | 10.00 | Prize Winner |
| MRS CAROLINE WAGNER | 7.52 | Refund |
| MRS CAROLINE WALKER | 23.51 | Refund |
| MRS CAROLINE WATTS | 10.00 | Prize Winner |
| MRS CAROLL LARSEN | 10.00 | Prize Winner |
| MRS CAROLL MILLS | 10.00 | Prize Winner |
| MRS CAROLL WOOD | 14.98 | Refund |
| MRS CAROLLE MAY | 10.00 | Prize Winner |
| MRS CAROLO MOORE | 28.24 | Refund |
| MRS CAROLY DIVINCENZO | 5.00 | Prize Winner |
| MRS CAROLYN A REED | 2.00 | Refund |
| MRS CAROLYN ADRIANSE | 2.12 | Refund |
| MRS CAROLYN ALSTON | 9.00 | Refund |
| MRS CAROLYN ANDERSON | 22.65 | Refund |
| MRS CAROLYN ANDERSON | 4.00 | Refund |
| MRS CAROLYN ANDERSON | 10.00 | Prize Winner |
| MRS CAROLYN ANGLE | 14.62 | Refund |
| MRS CAROLYN AREBALO | 1.08 | Refund |
| MRS CAROLYN ASHLEY | 10.00 | Prize Winner |
| MRS CAROLYN B HINSON | 7.32 | Refund |
| MRS CAROLYN BAINES | 5.00 | Prize Winner |
| MRS CAROLYN BAKER | 16.00 | Refund |
| MRS CAROLYN BAKER | 2.00 | Refund |
| MRS CAROLYN BALLARD | 77.50 | Refund |
| MRS CAROLYN BANECK | 1.06 | Refund |
| MRS CAROLYN BARNES | 74.33 | Refund |
| MRS CAROLYN BARNES | 17.02 | Refund |
| MRS CAROLYN BEAN | 1.53 | Refund |
| MRS CAROLYN BEATTY | 6.75 | Refund |
| MRS CAROLYN BEATTY | 39.90 | Refund |
| MRS CAROLYN BECKHAM | 5.00 | Prize Winner |
| MRS CAROLYN BECKMAN | 8.00 | Refund |
| MRS CAROLYN BEDGOOD | 74.48 | Refund |
| MRS CAROLYN BERRY | 1.07 | Refund |
| MRS CAROLYN BETHEA | 36.26 | Refund |
| MRS CAROLYN BIDDLE | 1.18 | Refund |
| MRS CAROLYN BISHOP | 5.00 | Prize Winner |
| MRS CAROLYN BLAKE | 52.25 | Refund |
| MRS CAROLYN BOECHE | 200.76 | Refund |
| MRS CAROLYN BONE | 29.12 | Refund |
| MRS CAROLYN BOOTH | 27.93 | Refund |
| MRS CAROLYN BORDEN | 13.59 | Refund |
| MRS CAROLYN BOUTIN | 25.00 | Prize Winner |
| MRS CAROLYN BOYER | 5.00 | Prize Winner |
| MRS CAROLYN BRASHEAR | 1.02 | Refund |
| MRS CAROLYN BRAY | 3.00 | Refund |
| MRS CAROLYN BRICELY | 1.07 | Refund |
| MRS CAROLYN BRINK | 15.00 | Refund |
| MRS CAROLYN BRONS | 1.98 | Refund |
| MRS CAROLYN BROTH | 48.67 | Refund |
| MRS CAROLYN BROWN | 80.67 | Refund |
| MRS CAROLYN BROWN | 2.14 | Refund |
| MRS CAROLYN BROWN | 3.00 | Refund |
| MRS CAROLYN BROWN | 5.00 | Prize Winner |
| MRS CAROLYN BUNDY | 146.01 | Refund |
| MRS CAROLYN BURK | 2.50 | Refund |
| MRS CAROLYN BUTLER | 1.00 | Refund |
| MRS CAROLYN BYRD | 1.07 | Refund |
| MRS CAROLYN CADY | 41.09 | Refund |
| MRS CAROLYN CAIN | 19.90 | Refund |
| MRS CAROLYN CALDWELL | 5.00 | Prize Winner |
| MRS CAROLYN CAMP | 27.19 | Refund |
| MRS CAROLYN CANOVA | 17.06 | Refund |
| MRS CAROLYN CAPSON | 2.50 | Refund |
| MRS CAROLYN CARBON | 5.00 | Refund |
| MRS CAROLYN CARDIN | 47.52 | Refund |
| MRS CAROLYN CASILLAS | 63.78 | Refund |
| MRS CAROLYN CHAPMAN | 10.61 | Refund |
| MRS CAROLYN CHARLAND | 5.00 | Refund |
| MRS CAROLYN CLIPSTON | 6.57 | Refund |
| MRS CAROLYN COLLINS | 11.00 | Refund |
| MRS CAROLYN COLLINS | 50.00 | Refund |
| MRS CAROLYN COOKE | 3.00 | Refund |
| MRS CAROLYN COOPER | 5.00 | Refund |
| MRS CAROLYN COOPER | 29.94 | Refund |
| MRS CAROLYN COPELAND | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| OTIS BUTLER | 18.93 | Refund |
| OTIS CARTER | 28.46 | Refund |
| OTIS CHARLTON | 18.18 | Refund |
| OTIS D ROBINSON | 18.82 | Refund |
| OTIS FOWLER | 1.07 | Refund |
| OTIS H FENDT | 17.14 | Refund |
| OTIS H WRIGHT | 22.95 | Refund |
| OTIS HESTER | 21.25 | Refund |
| OTIS JOHNSON | 5.00 | Prize Winner |
| OTIS KENNEDY | 21.44 | Refund |
| OTIS L IRELAND | 2.00 | Refund |
| OTIS L PRICE | 6.00 | Refund |
| OTIS LIGON | 4.00 | Refund |
| OTIS MCKINLEY | 32.67 | Refund |
| OTIS MULDER | 1.07 | Refund |
| OTIS QUINN | 15.55 | Refund |
| OTIS RAVEN | 10.00 | Prize Winner |
| OTIS RIMMER | 2.50 | Refund |
| OTIS SANDERS | 11.65 | Refund |
| OTIS WENTZELL | 26.35 | Refund |
| OTIS WHITESIDE | 1.07 | Refund |
| OTIS WILLIAMS | 1.08 | Refund |
| OTTIE GILLESPIE | 8.64 | Refund |
| OTTIS B DOSS | 2.94 | Refund |
| OTTIS C LENOIR | 1.10 | Refund |
| OTTO A FABIAN | 85.82 | Refund |
| OTTO EAGLESPEAKER | 2.50 | Refund |
| OTTO LEDEE | 10.00 | Prize Winner |
| OTTO NEMECEK | 29.66 | Refund |
| OTTO RAPADO | 10.00 | Prize Winner |
| OTTO RUBICK | 4.00 | Refund |
| OTTO V EPPING | 3.00 | Refund |
| OTTO WOLFF | 18.08 | Refund |
| OTTOE D BAILEY | 11.32 | Refund |
| OUIDA CHANCELOR | 29.90 | Refund |
| OUIDA ELLIOTT | 10.00 | Prize Winner |
| OUIDA F HENRY | 3.61 | Refund |
| OUIDA KIRBY | 10.00 | Prize Winner |
| OUIDA MOSLEY | 21.18 | Refund |
| OUIDA PHILLIPS | 48.65 | Refund |
| OUIDA PLIMPER | 2.50 | Refund |
| OUIDA TALLEY | 5.40 | Refund |
| OUIDA W GEE | 5.99 | Refund |
| OVAL L ECKEY | 6.20 | Refund |
| OVELLA FURLOW | 24.36 | Refund |
| OVELLE WIGGINS | 4.00 | Refund |
| OWEN ALLEYNE | 2.99 | Refund |
| OWEN B MCFARLAND | 10.00 | Prize Winner |
| OWEN BUTLER | 18.67 | Refund |
| OWEN CHAPLIN | 8.30 | Refund |
| OWEN CLARK | 22.98 | Refund |
| OWEN DENHAM | 5.00 | Prize Winner |
| OWEN E DAVIS | 40.25 | Refund |
| OWEN FEARON | 24.52 | Refund |
| OWEN KAUFMAN | 31.54 | Refund |
| OWEN LATHAM | 21.18 | Refund |
| OWEN OBERG | 76.36 | Refund |
| OWEN P CROWLEY | 1.06 | Refund |
| OWEN ROBERTS | 10.00 | Prize Winner |
| OWEN T JOHNSON | 3.89 | Refund |
| OWEN T WADE | 6.32 | Refund |
| OWEN WORTON | 2.17 | Refund |
| OWENS SUSAN | 26.85 | Refund |
| OZELL COOPER | 83.21 | Refund |
| OZELL FREEMAN | 10.00 | Prize Winner |
| OZELL LIGGINS | 1.23 | Refund |
| OZELL MARDIS | 30.18 | Refund |
| OZELLA STROZLER | 5.00 | Refund |
| OZIE ROUSE | 1.09 | Refund |
| OZLEM ZEMARTIS | 5.00 | Prize Winner |
| OZZIE COLLINS | 3.00 | Refund |
| OZZIE GRAY | 6.00 | Refund |
| OZZIE LAWRENCE | 83.14 | Refund |
| OZZIE WILSON | 14.08 | Refund |
| P A ABRAHAM | 1.09 | Refund |
| P A BEHLING | 25.92 | Refund |
| P A BUCCINI | 6.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KARLY HOSTETTER | 2.50 | Refund | MRS CAROLYN CORRIGAN-WA | 5.00 | Prize Winner | P A CHASE | 22.98 | Refund |
| KARMEN ROBERLS | 5.27 | Refund | MRS CAROLYN COX | 1.00 | Refund | P A CLARK | 2.00 | Refund |
| KARNE S BRANCH | 1.09 | Refund | MRS CAROLYN COX | 2.54 | Refund | P A COSSY | 4.00 | Refund |
| KARNE WINTER | 3.07 | Refund | MRS CAROLYN CRAWLEY | 1.00 | Refund | P A GILLIESPIE | 17.00 | Refund |
| KARNE Z GERONIMO | 20.84 | Refund | MRS CAROLYN CREEL | 10.00 | Prize Winner | P A JONES | 2.00 | Refund |
| KARNIE DECELL | 70.94 | Refund | MRS CAROLYN CRIPPEN | 27.08 | Refund | P A NICHOLS | 10.00 | Refund |
| KAROL A ADAMSON | 4.00 | Refund | MRS CAROLYN CROUCH | 1.00 | Refund | P A VANDEBURG | 7.25 | Refund |
| KAROL HARRINGTON | 5.00 | Prize Winner | MRS CAROLYN DAILEY | 40.88 | Refund | P ALEXITCH | 29.66 | Refund |
| KAROL J KILLIAN | 5.69 | Refund | MRS CAROLYN DAMRATH | 29.32 | Refund | P B HIGGINBOTHAM | 7.00 | Refund |
| KAROL J KUHN | 16.40 | Refund | MRS CAROLYN DEBOSE | 7.78 | Refund | P BALDERAS SIGUENZA | 23.55 | Refund |
| KAROL KREISBERG | 4.50 | Refund | MRS CAROLYN DEEGAN | 1.07 | Refund | P BENZI | 1.22 | Refund |
| KAROL RAINIER | 5.00 | Prize Winner | MRS CAROLYN DELI | 6.00 | Refund | P BITNER | 7.00 | Refund |
| KAROL SCHULKIN | 1,578.96 | Refund | MRS CAROLYN DEWEESE | 2.00 | Refund | P BLACKLEDGE | 10.00 | Prize Winner |
| KAROLA B AUSTIN | 5.00 | Prize Winner | MRS CAROLYN DICKSON | 105.00 | Prize Winner | P BOLLENBACH | 36.48 | Refund |
| KAROLE MURSELL | 15.00 | Prize Winner | MRS CAROLYN DIETRICH | 5.00 | Refund | P BURIFOY | 16.81 | Refund |
| KAROLYN TURNER | 5.00 | Prize Winner | MRS CAROLYN DIXON | 3.15 | Refund | P BURKHOLDER | 7.44 | Refund |
| KARON HEARD | 13.58 | Refund | MRS CAROLYN DODSON | 2.14 | Refund | P CAMPBELL | 2.00 | Refund |
| KARON IACOVETTO | 5.00 | Prize Winner | MRS CAROLYN DOMINGUEZ | 3.88 | Refund | P CANNARIATO | 1.60 | Refund |
| KARON J TILSON | 312.71 | Refund | MRS CAROLYN DOSS | 2.00 | Refund | P CHERRY | 11.99 | Refund |
| KARON JONES | 98.12 | Refund | MRS CAROLYN DUGGINS | 39.90 | Refund | P CLARK | 10.00 | Prize Winner |
| KARON SHELL | 5.00 | Refund | MRS CAROLYN DUNLAP | 19.73 | Refund | P CLINTON | 25.77 | Refund |
| KARON SINNETT | 5.00 | Prize Winner | MRS CAROLYN DYSON | 2.00 | Refund | P COHORN | 2.00 | Refund |
| KARREN LADNER | 120.00 | Refund | MRS CAROLYN EDGIN | 1.00 | Refund | P CUMMINGS | 23.48 | Refund |
| KARRI FORSLUND | 2.50 | Refund | MRS CAROLYN EDWARDS | 4.00 | Refund | P CUNIO | 10.00 | Prize Winner |
| KARRIE HERNANDEZ | 19.46 | Refund | MRS CAROLYN EDWARDS | 10.00 | Prize Winner | P D MORRIS | 1.07 | Refund |
| KARRIE PREUIT | 10.00 | Prize Winner | MRS CAROLYN EIERMANN | 15.00 | Prize Winner | P DABBS | 3.20 | Refund |
| KARYL KORTAS | 5.00 | Prize Winner | MRS CAROLYN EKSTRAND | 10.00 | Prize Winner | P DELOST | 3.00 | Refund |
| KARYL WEHLE | 11.93 | Refund | MRS CAROLYN ELEXPURU | 1.14 | Refund | P E PIOTROWSKI | 1.08 | Refund |
| KARYN HAMILTON | 10.00 | Prize Winner | MRS CAROLYN EPPS | 30.18 | Refund | P EDWARDS | 5.00 | Prize Winner |
| KARYN M LOWE | 3.06 | Refund | MRS CAROLYN EVANS | 43.84 | Refund | P EKLUND | 8.94 | Refund |
| KARYN SACHS | 239.28 | Refund | MRS CAROLYN FARLEY | 2.20 | Refund | P ELLSWORTH | 1.62 | Refund |
| KARYNNE CALVIN | 2.00 | Refund | MRS CAROLYN FARRELL | 5.00 | Prize Winner | P FARRINGTON | 25.00 | Prize Winner |
| KASANDRA A DAVIS | 7.29 | Refund | MRS CAROLYN FELMLY | 4.27 | Refund | P FORNEY-MCMILLAN | 10.00 | Prize Winner |
| KASANDRA FORAN | 3.00 | Refund | MRS CAROLYN FERRO | 2.00 | Refund | P FRIEND | 16.29 | Refund |
| KASANDRA FRANKLIN | 1.09 | Refund | MRS CAROLYN FILLERS | 5.00 | Prize Winner | P GALLAGHER | 2.00 | Refund |
| KASEY GHALIB | 2.00 | Refund | MRS CAROLYN FINIK | 102.24 | Refund | P GREENAWALT | 10.00 | Prize Winner |
| KASPAR PATRICIA | 34.97 | Refund | MRS CAROLYN FIORELLA | 21.59 | Refund | P GRIFFITH | 3.96 | Refund |
| KASSONDRA TRAUTMANN | 2.06 | Refund | MRS CAROLYN FLINT | 1.00 | Refund | P GUEDALIA | 1.07 | Refund |
| KATALIN FOVENYESSY | 2.00 | Refund | MRS CAROLYN FOLTZ | 10.00 | Prize Winner | P H MCKINNEY | 63.14 | Refund |
| KATARINA CARTWRIGHT | 24.98 | Refund | MRS CAROLYN FOSTER | 13.66 | Refund | P HACKANBERG | 3.66 | Refund |
| KATAUNYA HALEY | 6.73 | Refund | MRS CAROLYN FOWLER | 12.75 | Refund | P HADGISTILIANAKIS | 19.45 | Refund |
| KATE A SCHMIDT | 50.00 | Refund | MRS CAROLYN FREEMAN | 5.00 | Prize Winner | P HARRINGTON | 7.44 | Refund |
| KATE B CASKEY | 1.10 | Refund | MRS CAROLYN FRENCH | 4.00 | Refund | P HARRINGTON | 2.00 | Refund |
| KATE BROWN | 2.00 | Refund | MRS CAROLYN FRERICHS | 2.50 | Refund | P HAWKINS | 3.00 | Refund |
| KATE CRIBBIN | 5.00 | Prize Winner | MRS CAROLYN FREY | 10.00 | Prize Winner | P HEINTZMAN | 3.77 | Refund |
| KATE E LAPLANT | 17.15 | Refund | MRS CAROLYN GALLAGHER | 22.24 | Refund | P HOLDEN | 10.00 | Prize Winner |
| KATE FISCHER | 7.37 | Refund | MRS CAROLYN GARY | 23.19 | Refund | P HORNE | 17.38 | Refund |
| KATE KARRIS | 25.54 | Refund | MRS CAROLYN GAULDEN | 191.54 | Refund | P HUTCHISON | 5.00 | Prize Winner |
| KATE KEEPERS | 2.50 | Refund | MRS CAROLYN GAUTHIER | 5.00 | Prize Winner | P J ARTHUR | 3.58 | Refund |
| KATE LEBEAU | 32.61 | Refund | MRS CAROLYN GAVASTO | 5.00 | Prize Winner | P J CLEVELAND | 18.00 | Refund |
| KATE S COMINI | 216.91 | Refund | MRS CAROLYN GENOVIA | 1.05 | Refund | P J LIVINGSTON | 1.08 | Refund |
| KATE SWENSON | 1.07 | Refund | MRS CAROLYN GERTLER | 10.00 | Refund | P JACKSON | 2.72 | Refund |
| KATELIN SINKFIELD | 20.00 | Prize Winner | MRS CAROLYN GIBBONS | 24.12 | Refund | P JAEHRLING | 59.08 | Refund |
| KATH TODD | 5.00 | Refund | MRS CAROLYN GILBERT | 7.41 | Refund | P JAMES | 1.00 | Refund |
| KATH WALKER | 21.58 | Refund | MRS CAROLYN GILBERT | 39.12 | Refund | P JOHNSON | 5.00 | Prize Winner |
| KATH WATSON | 14.62 | Refund | MRS CAROLYN GILLIGAN | 25.00 | Prize Winner | P JORDAN | 24.50 | Refund |
| KATHALEE CAISSIE | 5.00 | Prize Winner | MRS CAROLYN GILLIS | 4.46 | Refund | P K AMOS | 2.00 | Refund |
| KATHALEEN CAMPBELL | 10.00 | Prize Winner | MRS CAROLYN GIPSON | 1.07 | Refund | P K JOHNSONLEPPANEN | 3.42 | Refund |
| KATHALEEN DIGIACOMO | 3.38 | Refund | MRS CAROLYN GLASS | 10.00 | Prize Winner | P K ROBBINS | 5.00 | Refund |
| KATHALEEN HARSANJE | 5.00 | Prize Winner | MRS CAROLYN GOBROGGE | 6.42 | Refund | P KELLER | 13.32 | Refund |
| KATHALEEN MCCARTHY | 6.64 | Refund | MRS CAROLYN GOUIN | 19.34 | Refund | P KINNER | 3.00 | Refund |
| KATHARINA MUNJUK | 10.00 | Refund | MRS CAROLYN GRAHAM | 10.00 | Prize Winner | P KOSTOROWSKI | 2.00 | Refund |
| KATHARINA TAEUBEL | 6.29 | Refund | MRS CAROLYN GRAY | 22.12 | Refund | P L MARQUEZ | 3.00 | Refund |
| KATHARINE FOLKES | 15.00 | Refund | MRS CAROLYN GROH | 14.83 | Refund | P L SUMMERS | 20.26 | Refund |
| KATHARINE JACKSON | 41.95 | Refund | MRS CAROLYN GWARTNEY | 4.24 | Refund | P LA BLACKMONLYOS | 161.67 | Refund |
| KATHARINE KANE | 37.44 | Refund | MRS CAROLYN H HOZAKI | 5.00 | Prize Winner | P M BROWN | 2.00 | Refund |
| KATHARINE STEWART | 3.16 | Refund | MRS CAROLYN HAMILTON | 10.00 | Prize Winner | P M BURTON | 70.92 | Refund |
| KATHARINE W COXWELL | 345.73 | Refund | MRS CAROLYN HAMMONDS | 5.00 | Prize Winner | P M DOUGLAS | 35.28 | Refund |
| KATHARINE WILLIAMS | 10.50 | Refund | MRS CAROLYN HANCOCK | 10.00 | Prize Winner | P M SCHMIDHAMMER | 9.71 | Refund |
| KATHARLENE THOMAS | 5.96 | Refund | MRS CAROLYN HANKS | 23.20 | Refund | P MANN | 3.55 | Refund |
| KATHEEN BELTON | 5.00 | Prize Winner | MRS CAROLYN HARBIN | 30.11 | Refund | P MCCULLOUGH | 10.00 | Prize Winner |
| KATHEINE HUNT | 23.59 | Refund | MRS CAROLYN HARPER | 58.57 | Refund | P MCELLIGOT | 5.00 | Prize Winner |
| KATHEIRNE BURGESS | 6.80 | Refund | MRS CAROLYN HARRIS | 2.00 | Refund | P MEYER | 48.50 | Refund |
| KATHEIRNE E PAPPAS | 27.98 | Refund | MRS CAROLYN HARRISON | 3.00 | Refund | P MILTON JR | 1.10 | Refund |
| KATHERINE M WOJDYLA | 91.87 | Refund | MRS CAROLYN HARVEY | 26.98 | Refund | P NEIDERLANDER | 5.00 | Refund |
| KATHERINE WRIGHT | 4.20 | Refund | MRS CAROLYN HARVEY | 10.00 | Prize Winner | P PASSMORE | 6.49 | Refund |
| KATHELEEN KALEN | 3.00 | Refund | MRS CAROLYN HAYNES | 4.50 | Refund | P PAULSEN | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KATHELEEN NOTTER | 7.99 | Refund | MRS CAROLYN HAZZARD | 18.14 | Refund | P POPLASKI | 3.00 | Refund |
| KATHELEEN ROSTIAT | 8.55 | Refund | MRS CAROLYN HEE STEPPLER | 5.00 | Prize Winner | P R BREAKER | 3.00 | Refund |
| KATHELEN DILLARD | 34.16 | Refund | MRS CAROLYN HEFFNER | 10.00 | Prize Winner | P R SHEGOGUE | 5.61 | Refund |
| KATHELENE BROWN | 1.09 | Refund | MRS CAROLYN HEGE | 1.07 | Refund | P RADONAVITCH | 2.00 | Refund |
| KATHELINE GUINNIP | 5.70 | Refund | MRS CAROLYN HEINER | 4.50 | Refund | P RESIDENT | 30.00 | Refund |
| KATHERIN RITCHIE | 11.00 | Refund | MRS CAROLYN HEPBURNBROW | 5.00 | Prize Winner | P RICHARDSON CUSACK | 11.09 | Refund |
| KATHERIN MORGAN | 5.00 | Prize Winner | MRS CAROLYN HEVERAN | 20.17 | Refund | P ROUP | 17.40 | Refund |
| KATHERIN TOWNLINSON | 9.46 | Refund | MRS CAROLYN HEWITT | 19.58 | Refund | P S AMBURGEY | 4.50 | Refund |
| KATHERINA HOLLAND | 201.94 | Refund | MRS CAROLYN HILL | 27.90 | Refund | P S WALLERWS | 19.33 | Refund |
| KATHERINE A COOK | 18.69 | Refund | MRS CAROLYN HILL | 9.65 | Refund | P S ZEIGLER | 6.30 | Refund |
| KATHERINE A FREITAG | 4.99 | Refund | MRS CAROLYN HILLIARD | 5.00 | Prize Winner | P SAMUELSGRIFFITHS | 10.00 | Prize Winner |
| KATHERINE A HEADRICK | 23.48 | Refund | MRS CAROLYN HOGAN | 10.00 | Prize Winner | P SCHIRTZINGER | 4.77 | Refund |
| KATHERINE A KURNAT | 2.00 | Refund | MRS CAROLYN HOLLAND | 12.78 | Refund | P SCHROEDER | 5.00 | Prize Winner |
| KATHERINE A MARTIN | 5.00 | Prize Winner | MRS CAROLYN HOLSEY | 42.63 | Refund | P SINORADZKI | 23.47 | Refund |
| KATHERINE A VOTE | 2.00 | Refund | MRS CAROLYN HOLTON | 2.00 | Refund | P SLOJEWSKI | 86.56 | Refund |
| KATHERINE ADAMSON | 2.00 | Refund | MRS CAROLYN HOLTON | 10.00 | Prize Winner | P SOBECK | 19.98 | Refund |
| KATHERINE ALDRIDGE | 1.10 | Refund | MRS CAROLYN HONNAS | 15.00 | Refund | P SOMERVILLE | 5.00 | Prize Winner |
| KATHERINE ALEXANDER | 41.87 | Refund | MRS CAROLYN HOOVER | 3.21 | Refund | P STOECKER | 27.66 | Refund |
| KATHERINE ALSTON | 4.23 | Refund | MRS CAROLYN HOUSTON | 40.92 | Refund | P STOLL | 26.82 | Refund |
| KATHERINE ANAYA | 1.08 | Refund | MRS CAROLYN HOWARD | 10.00 | Prize Winner | P STORK | 2.00 | Refund |
| KATHERINE ANDARIESE | 10.00 | Prize Winner | MRS CAROLYN HUDSON | 2.00 | Refund | P STSURE | 10.00 | Prize Winner |
| KATHERINE ANGEL | 10.00 | Prize Winner | MRS CAROLYN HUGHES | 3.35 | Refund | P SULLT | 17.06 | Refund |
| KATHERINE B MALONEY | 15.00 | Refund | MRS CAROLYN HUMBURG | 10.00 | Prize Winner | P SUTTON | 2.00 | Refund |
| KATHERINE BEAULIEU | 2.13 | Refund | MRS CAROLYN HUMPHREYS | 10.00 | Prize Winner | P V MITCHINER | 71.56 | Refund |
| KATHERINE BELITRAND | 10.00 | Prize Winner | MRS CAROLYN HUNT | 441.91 | Refund | P VANEVERCOOREN | 1.00 | Refund |
| KATHERINE BETRO | 23.75 | Refund | MRS CAROLYN HUNTER | 3.84 | Refund | P VASQUEZ | 9.77 | Refund |
| KATHERINE BILLS | 16.54 | Refund | MRS CAROLYN HURT | 42.92 | Refund | P VIEIRA | 5.00 | Prize Winner |
| KATHERINE BLACKWELL | 33.03 | Refund | MRS CAROLYN INABINET | 79.13 | Refund | P WARREN | 19.68 | Refund |
| KATHERINE BLANKENBURG | 20.00 | Prize Winner | MRS CAROLYN INBODY | 1.00 | Refund | P WASHINGTON | 9.62 | Refund |
| KATHERINE BROWNE | 98.99 | Refund | MRS CAROLYN IZDEBSKI | 1.00 | Refund | P WELLS | 48.92 | Refund |
| KATHERINE CAMPIONE | 12.79 | Refund | MRS CAROLYN J DARBY | 28.28 | Refund | P WHITESELL | 2.00 | Refund |
| KATHERINE CARSON | 14.76 | Refund | MRS CAROLYN J MURDOCK | 29.94 | Refund | P ZERIO | 21.25 | Refund |
| KATHERINE CARTRELL | 25.00 | Refund | MRS CAROLYN JACKSON | 5.00 | Prize Winner | P ZINK | 2.90 | Refund |
| KATHERINE CHAPMAN | 50.00 | Refund | MRS CAROLYN JAMES | 99.16 | Refund | P ZULEWSKI | 2.00 | Refund |
| KATHERINE CHRISZT | 21.58 | Refund | MRS CAROLYN JAMISON | 10.00 | Prize Winner | PA PLEASANTS | 29.75 | Refund |
| KATHERINE COLE | 10.00 | Prize Winner | MRS CAROLYN JANKOWSKI | 19.34 | Refund | PA WOLF | 2.77 | Refund |
| KATHERINE COLLINS | 4.50 | Refund | MRS CAROLYN JASMIN | 55.58 | Refund | PAASINEN IVI | 88.80 | Refund |
| KATHERINE CONLLIN | 4.05 | Refund | MRS CAROLYN JENKINS | 18.13 | Refund | PABLITA STEEY | 5.00 | Prize Winner |
| KATHERINE CONNER | 28.09 | Refund | MRS CAROLYN JEPSEN | 2.00 | Refund | PABLO A RODRIGUEZ | 2.00 | Refund |
| KATHERINE COOMBS | 5.81 | Refund | MRS CAROLYN JOHNSON | 2.77 | Refund | PABLO AGUILAY | 25.97 | Refund |
| KATHERINE COPPOLA | 20.44 | Refund | MRS CAROLYN JOHNSON | 2.98 | Refund | PABLO CASANOLA | 1.06 | Refund |
| KATHERINE CRAIG | 10.00 | Prize Winner | MRS CAROLYN JOHNSON | 2.00 | Refund | PABLO CLARKE | 68.94 | Refund |
| KATHERINE CRAWFORD | 11.09 | Refund | MRS CAROLYN JOHNSON | 10.00 | Prize Winner | PABLO M BISCALDI | 47.23 | Refund |
| KATHERINE CRISTWELL | 1.50 | Refund | MRS CAROLYN JOHNSON | 10.00 | Prize Winner | PABLO M EYALA | 91.71 | Refund |
| KATHERINE CROPPER | 29.06 | Refund | MRS CAROLYN JOINTER | 4.26 | Refund | PABLO M GYALA | 44.69 | Refund |
| KATHERINE CRUM | 3.54 | Refund | MRS CAROLYN JONES | 49.84 | Refund | PABLO ORTEGA | 5.00 | Prize Winner |
| KATHERINE DANIELS | 4.79 | Refund | MRS CAROLYN JONES | 3.27 | Refund | PABLO OTERO | 3.19 | Refund |
| KATHERINE DAROIS | 4.00 | Refund | MRS CAROLYN JONES | 1.27 | Refund | PABLO POLICAONADES | 11.96 | Refund |
| KATHERINE DOMOROD | 5.00 | Prize Winner | MRS CAROLYN JONES | 23.10 | Refund | PABLO RAMIREZ | 14.97 | Refund |
| KATHERINE E GRUIS | 1.26 | Refund | MRS CAROLYN JONES | 19.06 | Refund | PABLO SERRATOS | 134.79 | Refund |
| KATHERINE E RUPERT | 4.31 | Refund | MRS CAROLYN JONES | 5.00 | Prize Winner | PABRO AYALA | 29.97 | Refund |
| KATHERINE E SMITH | 5.00 | Refund | MRS CAROLYN KEEFE | 1.00 | Refund | PACITA HELM | 7.78 | Refund |
| KATHERINE EWING | 20.28 | Refund | MRS CAROLYN KELLY | 24.36 | Refund | PADDY PRESKITT | 3.00 | Refund |
| KATHERINE FENLEY | 40.81 | Refund | MRS CAROLYN KELMER | 4.00 | Refund | PADMILI ACKBERSINGH | 25.00 | Refund |
| KATHERINE FIELD | 3.00 | Refund | MRS CAROLYN KERR | 10.00 | Prize Winner | PADMORE GYAMFI | 30.98 | Refund |
| KATHERINE FLYNN | 4.61 | Refund | MRS CAROLYN KIGER | 33.00 | Refund | PAE HUFF | 9.28 | Refund |
| KATHERINE FORD | 5.36 | Refund | MRS CAROLYN KILE | 12.43 | Refund | PAGE E A | 22.84 | Refund |
| KATHERINE FOSTER | 31.34 | Refund | MRS CAROLYN KINMAN | 39.77 | Refund | PAGGY A MELTON | 1.16 | Refund |
| KATHERINE FREEL | 2.00 | Refund | MRS CAROLYN KIRKLAND | 2.50 | Refund | PAGGY H RONYMOUS | 2.00 | Refund |
| KATHERINE GARCIA | 47.92 | Refund | MRS CAROLYN KITE | 5.00 | Prize Winner | PAIGE B WILLIAMS | 1.07 | Refund |
| KATHERINE GASSER | 10.00 | Prize Winner | MRS CAROLYN KITE | 5.00 | Prize Winner | PAIGE LINDSTEDT | 47.86 | Refund |
| KATHERINE GORDON | 31.84 | Refund | MRS CAROLYN KIZER | 5.00 | Prize Winner | PAIGE P ELLIS | 2.00 | Refund |
| KATHERINE GRICE | 33.94 | Refund | MRS CAROLYN KNOTT | 12.00 | Refund | PAISY MARLATT | 1.52 | Refund |
| KATHERINE H BASS | 43.04 | Refund | MRS CAROLYN KOENIG | 21.78 | Refund | PAITH BROOKS | 5.84 | Refund |
| KATHERINE H DROWN | 2.00 | Refund | MRS CAROLYN KUYPER | 28.85 | Refund | PALACIO SYLVESTER | 4.50 | Refund |
| KATHERINE HALLMAN | 40.07 | Refund | MRS CAROLYN L CARLSON | 10.00 | Refund | PALE VICKERY | 23.09 | Refund |
| KATHERINE HENDERSON | 1.73 | Refund | MRS CAROLYN L FRASURE | 6.87 | Refund | PALERMO J E | 5.00 | Prize Winner |
| KATHERINE HENDERSON | 5.00 | Prize Winner | MRS CAROLYN L HOUSE | 39.60 | Refund | PALLY WIDENER | 2.50 | Refund |
| KATHERINE HENDRIX | 6.00 | Refund | MRS CAROLYN L JAYNES | 21.56 | Refund | PALMA BALLA | 1.07 | Refund |
| KATHERINE HETRICK | 70.98 | Refund | MRS CAROLYN L POTTS | 88.00 | Refund | PALMA CONWAY | 5.00 | Prize Winner |
| KATHERINE HICKS | 10.00 | Prize Winner | MRS CAROLYN LAFLEUR | 2.00 | Refund | PALMA S MILLIES | 191.08 | Refund |
| KATHERINE HOLCOMB | 4.00 | Refund | MRS CAROLYN LAKE | 42.68 | Refund | PALMANEDA PACK | 2.00 | Refund |
| KATHERINE I JAQUES | 127.36 | Refund | MRS CAROLYN LANDIS | 50.85 | Refund | PALMER HACKER | 10.00 | Prize Winner |
| KATHERINE J ASIS | 43.00 | Refund | MRS CAROLYN LARSH | 101.34 | Refund | PALMER LOLA | 2.00 | Refund |
| KATHERINE J HAYNIE | 10.00 | Prize Winner | MRS CAROLYN LARSSEN | 1.10 | Refund | PALMER MCINNIS | 9.33 | Refund |
| KATHERINE JACKSON | 1.67 | Refund | MRS CAROLYN LEACH | 10.00 | Prize Winner | PALMIRA TORRES | 5.00 | Prize Winner |
| | | | MRS CAROLYN LEE | 1.07 | Refund | PAM A ELLEDGE | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KATHERINE JACKSON | 5.56 | Refund | MRS CAROLYN LEYSON | 10.00 | Prize Winner | PAM ALLEN | 2.12 | Refund |
| KATHERINE JANCZAREK | 29.55 | Refund | MRS CAROLYN LINDEMANN | 10.00 | Refund | PAM ANDREWS | 4.00 | Refund |
| KATHERINE JARMAN | 1.07 | Refund | MRS CAROLYN LINDQUIST | 29.65 | Refund | PAM ANDREWS | 3.00 | Refund |
| KATHERINE JENSEN | 10.00 | Prize Winner | MRS CAROLYN LINDSEY | 5.00 | Refund | PAM BAGGETT | 2.50 | Refund |
| KATHERINE JONES | 4.08 | Refund | MRS CAROLYN LISENBY | 5.00 | Prize Winner | PAM BALLENGER | 200.00 | Refund |
| KATHERINE JUSTICE | 20.98 | Refund | MRS CAROLYN LITTLE | 3.00 | Refund | PAM BARGFREDE | 4.50 | Refund |
| KATHERINE KIDNEY | 22.40 | Refund | MRS CAROLYN LOBOSCO | 30.39 | Refund | PAM BAUDOIN | 10.00 | Prize Winner |
| KATHERINE KLINE | 3.51 | Refund | MRS CAROLYN LOCKHART | 10.00 | Prize Winner | PAM BENNETT | 1.07 | Refund |
| KATHERINE KOHLOFF | 1.00 | Refund | MRS CAROLYN LOOHAUIS | 10.00 | Prize Winner | PAM BERKON | 2.50 | Refund |
| KATHERINE KULAKOWSKI | 1.00 | Refund | MRS CAROLYN LUCAS | 29.69 | Refund | PAM BOYRIE | 48.09 | Refund |
| KATHERINE L DUNCAN | 2.00 | Refund | MRS CAROLYN LUCAS | 83.69 | Refund | PAM BROOME | 1.01 | Refund |
| KATHERINE L KAN | 10.00 | Prize Winner | MRS CAROLYN LUCIE | 10.00 | Prize Winner | PAM BROWN | 4.53 | Refund |
| KATHERINE L NEAL | 2.00 | Refund | MRS CAROLYN M MORRIS | 5.00 | Prize Winner | PAM BUIS | 10.14 | Refund |
| KATHERINE L ROWE | 10.00 | Prize Winner | MRS CAROLYN MANNS | 5.00 | Prize Winner | PAM BURNS | 40.82 | Refund |
| KATHERINE L THOMAS | 3.50 | Refund | MRS CAROLYN MARESCA | 36.70 | Refund | PAM CEDERQUIST | 33.09 | Refund |
| KATHERINE L THOMAS | 74.89 | Refund | MRS CAROLYN MARTIN | 5.00 | Prize Winner | PAM CLICK | 2.50 | Refund |
| KATHERINE LANDRY | 1.09 | Refund | MRS CAROLYN MARTINEZ | 10.00 | Refund | PAM COATNEY | 2.00 | Refund |
| KATHERINE LANSHAM | 1.00 | Refund | MRS CAROLYN MATHEWSON | 5.00 | Prize Winner | PAM COLLINS | 6.74 | Refund |
| KATHERINE LEE | 5.00 | Prize Winner | MRS CAROLYN MATHIEU | 1.94 | Refund | PAM COOK | 5.00 | Prize Winner |
| KATHERINE LEWIS | 45.41 | Refund | MRS CAROLYN MATTHEWS | 5.00 | Prize Winner | PAM CREWS | 10.00 | Prize Winner |
| KATHERINE LONG | 1.98 | Refund | MRS CAROLYN MAY | 20.84 | Refund | PAM CUNNINGHAM | 17.21 | Refund |
| KATHERINE LONG | 91.70 | Refund | MRS CAROLYN MAYES | 25.22 | Refund | PAM DEASE | 18.13 | Refund |
| KATHERINE LUNA | 2.14 | Refund | MRS CAROLYN MAYNARD | 91.30 | Refund | PAM DECHOW | 1.00 | Refund |
| KATHERINE LYNCH | 53.37 | Refund | MRS CAROLYN MAYO | 14.25 | Refund | PAM DELAQUIL | 11.00 | Refund |
| KATHERINE M CHUMBLEY | 5.50 | Refund | MRS CAROLYN MCCREARY | 1.07 | Refund | PAM DELOSSANTOS | 3.21 | Refund |
| KATHERINE MASK | 26.17 | Refund | MRS CAROLYN MCCRUM | 2.14 | Refund | PAM DEMARCO | 5.00 | Prize Winner |
| KATHERINE MCCARTHY | 2.50 | Refund | MRS CAROLYN MCELROY | 3.23 | Refund | PAM DICKINSON | 23.94 | Refund |
| KATHERINE MCEWEN | 4.12 | Refund | MRS CAROLYN MCHALE | 34.00 | Refund | PAM DIGIOVANNA | 1.45 | Refund |
| KATHERINE MILLS | 11.11 | Refund | MRS CAROLYN MCINNIS | 5.00 | Prize Winner | PAM EAGER | 31.48 | Refund |
| KATHERINE MOELLER | 25.00 | Prize Winner | MRS CAROLYN MCKINNEY | 2.00 | Refund | PAM F TAYLOR | 9.49 | Refund |
| KATHERINE MONTONDO | 50.00 | Refund | MRS CAROLYN MCLELLAN | 5.00 | Refund | PAM FISHER | 5.00 | Prize Winner |
| KATHERINE MOORE | 7.98 | Refund | MRS CAROLYN MCMILLEN | 5.00 | Prize Winner | PAM FOGELSON | 24.67 | Refund |
| KATHERINE MOSLEY | 7.99 | Refund | MRS CAROLYN MCNEES | 18.98 | Refund | PAM FOSTER | 1.00 | Refund |
| KATHERINE MYETTE | 136.20 | Refund | MRS CAROLYN MCNEFF | 29.76 | Refund | PAM GRABKO | 10.00 | Prize Winner |
| KATHERINE N LABAUME | 20.29 | Refund | MRS CAROLYN MCVICKER | 1.07 | Refund | PAM GRANADOS | 22.94 | Refund |
| KATHERINE N MAXWELL | 11.23 | Refund | MRS CAROLYN MEADOWS | 2.00 | Refund | PAM HAGGERTY | 1.00 | Refund |
| KATHERINE NIEMAN | 5.00 | Prize Winner | MRS CAROLYN MEADOWS | 10.00 | Prize Winner | PAM HAMPTON | 2.00 | Refund |
| KATHERINE NOCK | 2.96 | Refund | MRS CAROLYN MELLS | 10.00 | Prize Winner | PAM HARLAN | 29.52 | Refund |
| KATHERINE NOEL | 29.48 | Refund | MRS CAROLYN MERREN | 2.00 | Refund | PAM HART | 15.94 | Refund |
| KATHERINE ORTNER | 6.86 | Refund | MRS CAROLYN MIKISH | 41.22 | Refund | PAM HEIKKILA | 37.25 | Refund |
| KATHERINE OSMAN | 28.72 | Refund | MRS CAROLYN MILES | 10.00 | Prize Winner | PAM HOFFMAN | 60.36 | Refund |
| KATHERINE PARRISH | 20.00 | Prize Winner | MRS CAROLYN MILLER | 10.00 | Refund | PAM INGRAM | 2.00 | Refund |
| KATHERINE PERSSON | 3.23 | Refund | MRS CAROLYN MILLS | 25.00 | Refund | PAM JENKINS | 2.00 | Refund |
| KATHERINE PLUMMER | 8.23 | Refund | MRS CAROLYN MISSEOU | 10.00 | Prize Winner | PAM JULIAN | 25.75 | Refund |
| KATHERINE PLYMALE | 66.17 | Refund | MRS CAROLYN MITCHELL | 199.38 | Refund | PAM K ROUTH | 4.50 | Refund |
| KATHERINE PONS | 10.00 | Prize Winner | MRS CAROLYN MONK | 9.50 | Refund | PAM KANDLER | 5.00 | Prize Winner |
| KATHERINE POTTER | 2.50 | Refund | MRS CAROLYN MOORE | 29.87 | Refund | PAM KARL | 4.21 | Refund |
| KATHERINE PROSENAK | 55.00 | Refund | MRS CAROLYN MORRIS | 1.51 | Refund | PAM KILLEN | 4.50 | Refund |
| KATHERINE PURPUR | 149.17 | Refund | MRS CAROLYN MORRIS | 52.76 | Refund | PAM L DUGAN | 1.00 | Refund |
| KATHERINE R GOSLEE | 2.50 | Refund | MRS CAROLYN MORRISSEY | 2.00 | Refund | PAM LAWRENCE | 5.00 | Prize Winner |
| KATHERINE RAPP | 3.00 | Refund | MRS CAROLYN MOWERY | 4.99 | Refund | PAM LEE | 10.00 | Prize Winner |
| KATHERINE RAU | 8.50 | Refund | MRS CAROLYN MULL | 34.00 | Refund | PAM LEWIS | 5.00 | Prize Winner |
| KATHERINE REED | 2.88 | Refund | MRS CAROLYN NILSEN | 3.26 | Refund | PAM MARRA | 1.05 | Refund |
| KATHERINE ROBINSON | 10.00 | Prize Winner | MRS CAROLYN NOBLES | 5.00 | Prize Winner | PAM MATHIAS-JONES | 34.02 | Refund |
| KATHERINE ROGERS | 34.16 | Refund | MRS CAROLYN NORTON | 7.31 | Refund | PAM MCMURTRY | 11.46 | Refund |
| KATHERINE RUNNELS | 10.00 | Refund | MRS CAROLYN NORTON | 1.00 | Refund | PAM MELISKO | 52.46 | Refund |
| KATHERINE RYALS | 5.30 | Refund | MRS CAROLYN NUNEZ | 19.86 | Refund | PAM MIGNEAULT | 17.06 | Refund |
| KATHERINE RYAN | 102.90 | Refund | MRS CAROLYN OLSON | 18.40 | Refund | PAM MOELLENBERG | 2.66 | Refund |
| KATHERINE S THOMAS | 4.00 | Refund | MRS CAROLYN OTTIS | 17.70 | Refund | PAM NAVARRETE | 15.00 | Refund |
| KATHERINE SANCHEZ | 10.00 | Prize Winner | MRS CAROLYN OWENS | 10.00 | Prize Winner | PAM NUNN | 5.00 | Prize Winner |
| KATHERINE SCHROEDER | 1.77 | Refund | MRS CAROLYN PACK | 51.17 | Refund | PAM OLIVER | 15.00 | Prize Winner |
| KATHERINE SCULLY | 1.92 | Refund | MRS CAROLYN PAGE | 5.26 | Refund | PAM OSULLIVAN | 25.16 | Refund |
| KATHERINE SHEFFEL | 4.00 | Refund | MRS CAROLYN PARKER | 15.00 | Prize Winner | PAM PUGH | 2.00 | Refund |
| KATHERINE SHINAL | 10.00 | Prize Winner | MRS CAROLYN PARKS | 5.00 | Prize Winner | PAM RILEY | 2.50 | Refund |
| KATHERINE SHODAI | 15.00 | Refund | MRS CAROLYN PARTIN | 8.39 | Refund | PAM ROGERS | 11.21 | Refund |
| KATHERINE SIMMONS | 34.16 | Refund | MRS CAROLYN PATTERSON | 25.22 | Refund | PAM ROSEN | 16.14 | Refund |
| KATHERINE STEELMAN | 12.04 | Refund | MRS CAROLYN PATTON | 1.07 | Refund | PAM RUPPE | 2.02 | Refund |
| KATHERINE STEWART | 1.08 | Refund | MRS CAROLYN PAYNE | 3.13 | Refund | PAM RUSSELL | 23.68 | Refund |
| KATHERINE STOOKEY | 20.88 | Refund | MRS CAROLYN PEACOCK | 10.00 | Prize Winner | PAM S HOEGGER | 5.00 | Prize Winner |
| KATHERINE STRATTON | 29.19 | Refund | MRS CAROLYN PEDRO | 2.00 | Refund | PAM S KASPAREK | 2.50 | Refund |
| KATHERINE STRAUB | 15.93 | Refund | MRS CAROLYN PENNINO | 8.74 | Refund | PAM S MORGARIDGE | 24.30 | Refund |
| KATHERINE SWEARINGEN | 63.83 | Refund | MRS CAROLYN PERKINS | 4.96 | Refund | PAM S WHEELER | 4.00 | Refund |
| KATHERINE SYLVESTER | 11.94 | Refund | MRS CAROLYN PERKINS | 10.00 | Prize Winner | PAM SARPALIUS | 8.69 | Refund |
| KATHERINE THOMPSOM | 3.00 | Refund | MRS CAROLYN PERRY | 29.90 | Refund | PAM SCHAUSS | 24.81 | Refund |
| KATHERINE THOMPSON | 6.26 | Refund | MRS CAROLYN PETERS | 1.06 | Refund | PAM SHUMAKE | 10.48 | Refund |
| KATHERINE THOMPSON | 2.00 | Refund | MRS CAROLYN PHELPS | 1.08 | Refund | PAM SPASARO | 5.00 | Prize Winner |
| KATHERINE TOMLINSON | 59.85 | Refund | MRS CAROLYN PHELPS | 2.00 | Refund | PAM STARK | 4.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KATHERINE TRAIBER | 10.00 | Prize Winner | MRS CAROLYN PITTS | 8.64 | Refund | PAM STEINKE | 35.32 | Refund |
| KATHERINE TROUT | 28.24 | Refund | MRS CAROLYN PORATH | 5.00 | Prize Winner | PAM STIGALL | 4.50 | Refund |
| KATHERINE TWRLEY | 2.13 | Refund | MRS CAROLYN POWELL | 3.00 | Refund | PAM STITZ | 38.03 | Refund |
| KATHERINE UAHINUI | 2.50 | Refund | MRS CAROLYN PRICE | 5.50 | Refund | PAM SULLIVAN | 3.00 | Refund |
| KATHERINE UNGERER | 1.47 | Refund | MRS CAROLYN PRICKETT | 20.00 | Refund | PAM SUMMERS | 3.22 | Refund |
| KATHERINE VANDIIK | 10.00 | Refund | MRS CAROLYN PUDNEY | 27.27 | Refund | PAM SUMNER | 10.00 | Prize Winner |
| KATHERINE W ELEPE | 10.00 | Prize Winner | MRS CAROLYN PUGH | 5.00 | Prize Winner | PAM UNDERWOOD | 3.00 | Refund |
| KATHERINE WALLACE | 8.46 | Refund | MRS CAROLYN RAMEY PUDNEY | 357.00 | Refund | PAM VASSEUR | 16.87 | Refund |
| KATHERINE WALTERS | 5.65 | Refund | MRS CAROLYN RAMEY KENNED | 5.00 | Prize Winner | PAM WADE | 10.00 | Prize Winner |
| KATHERINE WARREN | 7.50 | Refund | MRS CAROLYN READ | 4.00 | Refund | PAM WALKER | 1.07 | Refund |
| KATHERINE WETHINGTON | 4.55 | Refund | MRS CAROLYN REESE | 8.71 | Refund | PAM WATLEY | 17.06 | Refund |
| KATHERINE WHITT | 8.00 | Refund | MRS CAROLYN REEVES | 1.07 | Refund | PAM WATTS | 7.29 | Refund |
| KATHERINE WILKINSON | 4.50 | Refund | MRS CAROLYN REID | 3.08 | Refund | PAM WEBB | 32.14 | Refund |
| KATHERINE WILLIAMS | 2.00 | Refund | MRS CAROLYN REXRODE | 10.00 | Prize Winner | PAM WISHON | 15.00 | Prize Winner |
| KATHERINE WILLIAMS | 5.00 | Prize Winner | MRS CAROLYN RHEA | 14.48 | Refund | PAM WOOD | 5.00 | Prize Winner |
| KATHERINE WILLIS | 2.55 | Refund | MRS CAROLYN RHODES | 24.59 | Refund | PAM WYATT | 29.12 | Refund |
| KATHERINE WILSON | 5.00 | Prize Winner | MRS CAROLYN RICH | 10.00 | Refund | PAM ZICKAFOOSE | 3.00 | Refund |
| KATHERINE WINTERS | 20.21 | Refund | MRS CAROLYN RIDEAU | 2.00 | Refund | PAMALA GARNER | 1.00 | Refund |
| KATHERINE ZEAMAN | 247.65 | Refund | MRS CAROLYN RITA | 5.58 | Refund | PAMALA KOONTZ | 5.00 | Prize Winner |
| KATHERLEEN MCKINNEY | 1.07 | Refund | MRS CAROLYN ROBBINS | 74.46 | Refund | PAMALA LEVITT | 10.00 | Prize Winner |
| KATHERN DAVIS | 1.75 | Refund | MRS CAROLYN ROBBINS | 25.43 | Refund | PAMALA STILLWELL | 5.00 | Prize Winner |
| KATHERNE WILLIAMS | 78.33 | Refund | MRS CAROLYN ROCHA | 3.49 | Refund | PAMALA YAGER | 5.37 | Refund |
| KATHERYN KNOWLES | 4.50 | Refund | MRS CAROLYN ROGERS | 17.57 | Refund | PAMEA M FROMM | 95.51 | Refund |
| KATHERYN MCMURRIN | 53.70 | Refund | MRS CAROLYN ROHRER | 17.02 | Refund | PAMELA A ANDERSON | 25.00 | Prize Winner |
| KATHERYN MCQUIDDY | 1.00 | Refund | MRS CAROLYN ROSE | 10.00 | Prize Winner | PAMELA A DIMASCIO | 1.06 | Refund |
| KATHERYNE FRANSON | 5.00 | Prize Winner | MRS CAROLYNE ROSS | 4.71 | Refund | PAMELA A GLANTON | 2.50 | Refund |
| KATHI B IVEY | 5.36 | Refund | MRS CAROLYN ROSS | 11.58 | Refund | PAMELA A HUFF | 1.69 | Refund |
| KATHI DARIS | 22.21 | Refund | MRS CAROLYN RUNKLE | 17.24 | Refund | PAMELA A JONES | 1.00 | Refund |
| KATHI DENEKAMP | 2.00 | Refund | MRS CAROLYN RUSSUM | 5.00 | Prize Winner | PAMELA A KINNEY | 7.00 | Refund |
| KATHI DESCHWEINITZ | 4.00 | Refund | MRS CAROLYN RYALS | 10.00 | Prize Winner | PAMELA A TINSLEY | 14.42 | Refund |
| KATHI JOHNS | 1.00 | Refund | MRS CAROLYN SAUVE | 1.07 | Refund | PAMELA A WARWAS | 3.00 | Refund |
| Kathi Lunceford | 46.15 | Refund | MRS CAROLYN SCHMITZ | 47.62 | Refund | PAMELA ALI | 50.87 | Refund |
| KATHIE A CHMURA | 27.32 | Refund | MRS CAROLYN SCOTT | 2.00 | Refund | PAMELA AMIDON | 100.00 | Prize Winner |
| KATHIE A SCHMUHL | 3.00 | Refund | MRS CAROLYN SCURRY | 3.24 | Refund | PAMELA ANDREWS | 2.00 | Refund |
| KATHIE BALLATORE | 1.07 | Refund | MRS CAROLYN SEAY | 2.50 | Refund | PAMELA ANDREWS | 2.00 | Refund |
| KATHIE BARTLEY | 5.00 | Prize Winner | MRS CAROLYN SECREST | 5.00 | Prize Winner | PAMELA ARBOUR | 30.00 | Prize Winner |
| KATHIE BETINIS | 1.07 | Refund | MRS CAROLYN SERUNTINE | 10.00 | Prize Winner | PAMELA ARMSTRONG | 6.38 | Refund |
| KATHIE BRIZENDINE | 10.00 | Prize Winner | MRS CAROLYN SERVANCE | 5.00 | Refund | PAMELA ARNETT | 3.00 | Refund |
| KATHIE CARPENTER | 26.68 | Refund | MRS CAROLYN SHAW | 2.00 | Refund | PAMELA ARTHUR | 17.26 | Refund |
| KATHIE COVEY | 5.00 | Prize Winner | MRS CAROLYN SHEPPARD | 5.00 | Prize Winner | PAMELA ASBURY | 2.50 | Refund |
| KATHIE HOLLOWAY | 5.00 | Prize Winner | MRS CAROLYN SHIVAR | 27.97 | Refund | PAMELA BABICK | 2.50 | Refund |
| KATHIE J HULVEY | 1.00 | Refund | MRS CAROLYN SIRMON | 3.50 | Refund | PAMELA BAILEY | 2.00 | Refund |
| KATHIE J VAUGHN | 60.00 | Refund | MRS CAROLYN SISK | 29.90 | Refund | PAMELA BARODY | 1.37 | Refund |
| KATHIE MARZANO | 2.00 | Refund | MRS CAROLYN SKINNER | 34.16 | Refund | PAMELA BARTHOLOMEW | 5.00 | Prize Winner |
| KATHIE MILLER | 2.50 | Refund | MRS CAROLYN SMITH | 3.30 | Refund | PAMELA BARTON | 8.90 | Refund |
| KATHIE MUHR | 36.44 | Refund | MRS CAROLYN SMITH | 29.12 | Refund | PAMELA BENOIT | 1.00 | Refund |
| KATHIE S OCONNELL | 2.00 | Refund | MRS CAROLYN SNOBERGER | 5.06 | Refund | PAMELA BIRCHETT | 2.00 | Refund |
| KATHIE STARR | 1.55 | Refund | MRS CAROLYN SPARKS | 5.29 | Refund | PAMELA BOLDEN | 5.00 | Prize Winner |
| KATHIE STEERE | 2.00 | Refund | MRS CAROLYN SPEED | 5.00 | Prize Winner | PAMELA BONHAM | 21.73 | Refund |
| KATHIE STEVENSON | 2.00 | Refund | MRS CAROLYN SPITTLE | 4.50 | Refund | PAMELA BREEZE | 5.00 | Refund |
| KATHIE WOMACK | 30.64 | Refund | MRS CAROLYN SPULLER | 2.00 | Refund | PAMELA BRICKLE | 10.00 | Prize Winner |
| KATHLE KRISE | 44.84 | Refund | MRS CAROLYN STANONIS | 3.39 | Refund | PAMELA BRUGGEMAN | 3.21 | Refund |
| KATHLEAN PONDER | 5.00 | Refund | MRS CAROLYN STEELE | 1.64 | Refund | PAMELA BRUMFIELD | 9.79 | Refund |
| KATHLEEN A CAFARO | 30.87 | Refund | MRS CAROLYN STOKES | 5.00 | Refund | PAMELA BUCK | 1.80 | Refund |
| KATHLEEN A DURHAM | 2.00 | Refund | MRS CAROLYN STROBEL | 2.00 | Refund | PAMELA BUKOWSKI | 2.84 | Refund |
| KATHLEEN A GRANT | 2.12 | Refund | MRS CAROLYN SULLIVAN | 5.00 | Prize Winner | PAMELA BURLESON | 10.00 | Refund |
| KATHLEEN A HUMPHREY | 21.30 | Refund | MRS CAROLYN SURBER | 1.07 | Refund | PAMELA BUSH | 30.66 | Refund |
| KATHLEEN A LARSEN | 12.57 | Refund | MRS CAROLYN SWITZER | 26.22 | Refund | PAMELA C DENICE | 35.16 | Refund |
| KATHLEEN A MUNSON | 5.00 | Prize Winner | MRS CAROLYN TACKETTE | 2.00 | Refund | PAMELA C GANSKE | 16.69 | Refund |
| KATHLEEN A SABIO | 47.91 | Refund | MRS CAROLYN TACY | 10.00 | Prize Winner | PAMELA C PIERSON | 110.71 | Refund |
| KATHLEEN A SACHS | 1.09 | Refund | MRS CAROLYN TALLEY | 33.73 | Refund | PAMELA CAMERONDORAN | 5.00 | Prize Winner |
| KATHLEEN A SATERDAHL | 12.98 | Refund | MRS CAROLYN TAPSCOTT | 1.00 | Refund | PAMELA CAMP | 2.50 | Refund |
| KATHLEEN A SHIELDS | 9.88 | Refund | MRS CAROLYN TASKER | 5.30 | Refund | PAMELA CANTON | 2.00 | Refund |
| KATHLEEN A STORMO | 25.89 | Refund | MRS CAROLYN TAYLOR | 24.42 | Refund | PAMELA CARRUBBA | 6.71 | Refund |
| KATHLEEN A TUCKER | 27.04 | Refund | MRS CAROLYN THOMAS | 2.14 | Refund | PAMELA CHIDESTER | 2.00 | Refund |
| KATHLEEN A TURNER | 16.00 | Refund | MRS CAROLYN THOMAS | 10.00 | Prize Winner | PAMELA CHRISTMAN | 20.00 | Refund |
| KATHLEEN A WEISSER | 28.12 | Refund | MRS CAROLYN TORREZ | 5.00 | Refund | PAMELA CLAY | 7.26 | Refund |
| KATHLEEN A WHITNEY | 10.00 | Prize Winner | MRS CAROLYN TRAMMELL | 1.44 | Refund | PAMELA CLAY | 20.20 | Refund |
| KATHLEEN A YARBROUGH | 1.16 | Refund | MRS CAROLYN TUCKER | 21.16 | Refund | Pamela Clayton | 30.00 | Refund |
| KATHLEEN ADAMS | 1.65 | Refund | MRS CAROLYN TURNER | 10.00 | Prize Winner | PAMELA CLIFFORD | 2.00 | Refund |
| KATHLEEN ALAND | 21.25 | Refund | MRS CAROLYN TYSON | 65.30 | Refund | PAMELA CLOUSE | 10.00 | Prize Winner |
| KATHLEEN ALLGOOD | 65.83 | Refund | MRS CAROLYN USPENSKY | 10.00 | Prize Winner | PAMELA COATES | 2.00 | Refund |
| KATHLEEN ANDERSEN | 11.49 | Refund | MRS CAROLYN VALLEY | 10.00 | Prize Winner | PAMELA CODY | 5.00 | Prize Winner |
| KATHLEEN ANDERSON | 1.07 | Refund | MRS CAROLYN VERHULST | 5.00 | Prize Winner | PAMELA COONTZ | 1.00 | Refund |
| KATHLEEN ANDRUS | 2.00 | Refund | MRS CAROLYN VIARS | 10.00 | Prize Winner | PAMELA CRAYNE | 2.00 | Refund |
| KATHLEEN ANGEVINE | 5.00 | Prize Winner | Mrs Carolyn Wagner | 8.16 | Refund | PAMELA CROUCH | 5.00 | Prize Winner |
| KATHLEEN ARREDONDO | 1.02 | Refund | MRS CAROLYN WALKER | 7.28 | Refund | PAMELA CRUM | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHLEEN B ER | 21.70 | Refund |
| KATHLEEN B HOWER | 2.00 | Refund |
| KATHLEEN BAFFI | 2.00 | Refund |
| KATHLEEN BALDERAMA | 2.00 | Refund |
| KATHLEEN BALDRIDGE | 15.00 | Prize Winner |
| KATHLEEN BARNETT | 172.62 | Refund |
| KATHLEEN BARTKOWIAK | 4.73 | Refund |
| KATHLEEN BASS | 3.00 | Refund |
| KATHLEEN BATSON | 83.66 | Refund |
| KATHLEEN BAUER | 16.82 | Refund |
| KATHLEEN BAUGHCUM | 7.50 | Refund |
| KATHLEEN BAUMANN | 19.13 | Refund |
| KATHLEEN BEALLEY | 42.69 | Refund |
| KATHLEEN BEARD | 27.33 | Refund |
| KATHLEEN BECKER | 5.00 | Prize Winner |
| KATHLEEN BEHRHORST | 26.58 | Refund |
| KATHLEEN BELSKY | 2.50 | Refund |
| KATHLEEN BIANCHI | 21.17 | Refund |
| KATHLEEN BOYLAND | 10.00 | Prize Winner |
| KATHLEEN BRANDENBURG | 29.14 | Refund |
| KATHLEEN BRAVERMAN | 5.00 | Prize Winner |
| KATHLEEN BREHNAN | 2.00 | Refund |
| KATHLEEN BRESSMAN | 1.07 | Refund |
| KATHLEEN BRIMMER | 27.95 | Refund |
| KATHLEEN BRISCOE | 2.00 | Refund |
| KATHLEEN BRODERICK | 7.00 | Refund |
| KATHLEEN BROWN | 1.00 | Refund |
| KATHLEEN BROWN | 36.73 | Refund |
| KATHLEEN BROWN | 5.00 | Prize Winner |
| KATHLEEN BROWN | 20.00 | Refund |
| KATHLEEN BROWN | 10.00 | Prize Winner |
| KATHLEEN BURNS | 2.50 | Refund |
| KATHLEEN BURROWS | 2.50 | Refund |
| KATHLEEN C DAMROW | 5.00 | Prize Winner |
| KATHLEEN C RESSLER | 10.00 | Refund |
| KATHLEEN C STOLTZ | 2.00 | Refund |
| KATHLEEN C WADE | 19.91 | Refund |
| KATHLEEN C ZEPEDA | 1.00 | Refund |
| KATHLEEN CASSIDY | 29.94 | Refund |
| KATHLEEN CHACON | 10.00 | Prize Winner |
| KATHLEEN CHAPMAN | 28.48 | Refund |
| KATHLEEN CHUR | 25.06 | Refund |
| KATHLEEN CIMINI | 1.09 | Refund |
| KATHLEEN CIRINO | 1.00 | Refund |
| KATHLEEN CISSELL | 14.30 | Refund |
| KATHLEEN CLARK | 1.78 | Refund |
| KATHLEEN CLARK | 37.97 | Refund |
| KATHLEEN CLOTFALTER | 10.00 | Prize Winner |
| KATHLEEN COBB | 1.00 | Refund |
| KATHLEEN COLLINS | 6.49 | Refund |
| KATHLEEN CONSAVAGE | 6.07 | Refund |
| KATHLEEN COOKE | 3.54 | Refund |
| KATHLEEN COOLEY | 30.57 | Refund |
| KATHLEEN COSGROVE | 5.00 | Prize Winner |
| KATHLEEN COVINGTON | 2.00 | Refund |
| KATHLEEN CROSSON | 7.50 | Refund |
| KATHLEEN CUNNINGHAM | 8.55 | Refund |
| KATHLEEN CUNNINGHAM | 4.28 | Refund |
| KATHLEEN CURTIS | 4.08 | Refund |
| KATHLEEN D BROWN | 3.00 | Refund |
| KATHLEEN D HANEY | 1.07 | Refund |
| KATHLEEN D NIEBLING | 5.70 | Refund |
| KATHLEEN D PARKINSON | 22.41 | Refund |
| KATHLEEN DALY | 102.73 | Refund |
| KATHLEEN DANKG | 28.29 | Refund |
| KATHLEEN DAVIS | 11.04 | Refund |
| KATHLEEN DAY | 5.00 | Prize Winner |
| KATHLEEN DEACY | 64.98 | Refund |
| KATHLEEN DEANGELIS | 3.02 | Refund |
| KATHLEEN DEANS | 1.82 | Refund |
| KATHLEEN DELLOIACONO | 2.00 | Refund |
| KATHLEEN DENOMME | 17.00 | Refund |
| KATHLEEN DEROUEN | 4.00 | Refund |
| KATHLEEN DESTEPHANO | 6.19 | Refund |
| KATHLEEN DICKERSON | 14.93 | Refund |
| KATHLEEN DITTRICK | 19.79 | Refund |
| KATHLEEN DONLEY | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CAROLYN WALKER | 15.00 | Prize Winner |
| MRS CAROLYN WALL | 44.22 | Refund |
| MRS CAROLYN WALLS | 14.93 | Refund |
| MRS CAROLYN WALP | 3.00 | Refund |
| MRS CAROLYN WARNER | 6.49 | Refund |
| MRS CAROLYN WARR | 3.00 | Refund |
| MRS CAROLYN WATSON | 4.52 | Refund |
| MRS CAROLYN WATSON | 57.36 | Refund |
| MRS CAROLYN WATTS | 4.99 | Refund |
| MRS CAROLYN WEAVER | 10.00 | Prize Winner |
| MRS CAROLYN WENTZLAF | 10.00 | Prize Winner |
| Mrs Carolyn White | 6.76 | Refund |
| MRS CAROLYN WHITEHEAD | 5.00 | Prize Winner |
| MRS CAROLYN WHITMAN | 6.07 | Refund |
| MRS CAROLYN WIGGINS | 27.20 | Refund |
| MRS CAROLYN WILLIS | 3.66 | Refund |
| MRS CAROLYN WILLIS | 10.00 | Prize Winner |
| MRS CAROLYN WINDHAM | 3.49 | Refund |
| MRS CAROLYN WOLGAMOTT | 4.05 | Refund |
| MRS CAROLYN WOOD | 29.94 | Refund |
| MRS CAROLYN WORLEY | 87.16 | Refund |
| MRS CAROLYN WYZARD | 5.00 | Prize Winner |
| MRS CAROLYN YOUNG | 5.00 | Prize Winner |
| MRS CAROLYN YOUNT | 54.49 | Refund |
| MRS CAROLYN ZACHARY | 12.77 | Refund |
| MRS CAROLYN ZELLMANN | 5.00 | Prize Winner |
| MRS CAROLYN. FRAZIER | 20.00 | Prize Winner |
| MRS CAROLYNA HURT | 2.00 | Refund |
| MRS CAROLYNE DUKES | 54.13 | Refund |
| MRS CAROLYNE MEREDITH | 13.39 | Refund |
| MRS CAROLYNE TROTTER | 87.23 | Refund |
| MRS CAROLYNN BOUTELL | 45.16 | Refund |
| MRS CAROLYNN CLARK | 52.72 | Refund |
| MRS CAROLYNN LUCAS | 10.00 | Prize Winner |
| MRS CAROLYNN WARD | 2.89 | Refund |
| MRS CARON CLINE | 25.19 | Refund |
| MRS CARON ENO | 13.07 | Refund |
| MRS CARON GRIFFITH | 10.00 | Prize Winner |
| MRS CARON PAULDEN | 16.90 | Refund |
| MRS CAROYN FLANARY | 64.19 | Refund |
| MRS CARRETTA MCLEAN | 24.99 | Refund |
| MRS CARRI MANION | 5.00 | Prize Winner |
| MRS CARRIE B RUCKER | 3.50 | Refund |
| MRS CARRIE BALDWIN | 2.50 | Refund |
| MRS CARRIE BENNING | 10.00 | Prize Winner |
| MRS CARRIE BRANCH | 5.00 | Prize Winner |
| MRS CARRIE BRELAND | 38.44 | Refund |
| MRS CARRIE BRINSON | 25.39 | Refund |
| MRS CARRIE BRISCOE | 5.00 | Prize Winner |
| MRS CARRIE BROWN | 34.36 | Refund |
| MRS CARRIE CARTER | 10.00 | Prize Winner |
| MRS CARRIE COLEMAN | 4.50 | Refund |
| MRS CARRIE CONNELL | 10.00 | Prize Winner |
| MRS CARRIE COUCH | 1.09 | Refund |
| MRS CARRIE CRUMPLER | 1.99 | Refund |
| MRS CARRIE DILLMAN | 10.00 | Prize Winner |
| MRS CARRIE DOUGLAS | 10.00 | Prize Winner |
| MRS CARRIE DUVALL | 5.00 | Refund |
| MRS CARRIE EVERHART | 5.00 | Refund |
| MRS CARRIE FLOCK | 10.00 | Prize Winner |
| MRS CARRIE FORD | 28.16 | Refund |
| MRS CARRIE FRANK | 8.00 | Refund |
| MRS CARRIE GONZALEZ | 5.00 | Prize Winner |
| MRS CARRIE GOOD | 77.51 | Refund |
| MRS CARRIE HARRIS | 5.00 | Prize Winner |
| MRS CARRIE HENRY | 41.37 | Refund |
| MRS CARRIE HERRING | 59.74 | Refund |
| MRS CARRIE HITE | 5.00 | Prize Winner |
| MRS CARRIE HODGES | 29.94 | Refund |
| MRS CARRIE HODGES | 5.00 | Prize Winner |
| MRS CARRIE HOLMES | 5.00 | Prize Winner |
| MRS CARRIE HOOKS | 2.50 | Refund |
| MRS CARRIE JACKSON | 29.34 | Refund |
| MRS CARRIE KELLY | 5.00 | Prize Winner |
| MRS CARRIE KIGER | 33.42 | Refund |
| MRS CARRIE KLOSSNER | 5.00 | Prize Winner |
| MRS CARRIE LANCON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAMELA D RICE | 17.02 | Refund |
| PAMELA D RIDENOUR | 2.88 | Refund |
| PAMELA D STRICKLAND | 2.00 | Refund |
| PAMELA DANDREA | 22.38 | Refund |
| PAMELA DAVEY | 5.00 | Prize Winner |
| PAMELA DAVIS | 10.00 | Prize Winner |
| PAMELA DEGLOPPER | 2.00 | Refund |
| PAMELA DICKINSON | 189.74 | Refund |
| PAMELA DOMBROWSKI | 10.00 | Prize Winner |
| PAMELA DONALDSON | 16.89 | Refund |
| PAMELA DRAKE | 26.25 | Refund |
| PAMELA DROTTS | 1.00 | Refund |
| PAMELA DUWE | 293.01 | Refund |
| PAMELA E FOLSOM | 19.99 | Refund |
| PAMELA EDENS | 2.00 | Refund |
| PAMELA ELLISON | 10.00 | Prize Winner |
| PAMELA ENDRES | 4.00 | Refund |
| PAMELA EUBANK | 5.00 | Prize Winner |
| PAMELA F PUGH | 4.50 | Refund |
| PAMELA F SCHINDLER | 3.00 | Refund |
| PAMELA FAULKNER | 1.09 | Refund |
| PAMELA FINLEY | 14.36 | Refund |
| PAMELA FOLSON | 10.00 | Refund |
| PAMELA FORSYTHE | 39.83 | Refund |
| PAMELA FOWLER | 5.99 | Refund |
| PAMELA FULLER | 16.56 | Refund |
| PAMELA G HARRIS | 2.50 | Refund |
| PAMELA GALLAGIER | 58.69 | Refund |
| PAMELA GILBERT | 5.00 | Prize Winner |
| PAMELA GODBERSON | 4.41 | Refund |
| PAMELA GODT | 3.00 | Refund |
| PAMELA GOSIA | 2.50 | Refund |
| PAMELA GREENE | 41.00 | Refund |
| PAMELA GRIMES | 45.18 | Refund |
| PAMELA GRIMES | 6.48 | Refund |
| PAMELA H FREEMAN | 3.00 | Refund |
| PAMELA H PARHAM | 3.00 | Refund |
| PAMELA H STERGER | 151.54 | Refund |
| PAMELA HALASE | 10.00 | Prize Winner |
| PAMELA HALL | 19.33 | Refund |
| PAMELA HALL | 5.00 | Prize Winner |
| PAMELA HAMBRICK | 10.43 | Refund |
| PAMELA HAMILTON | 23.60 | Refund |
| PAMELA HAMILTON | 5.00 | Prize Winner |
| PAMELA HARLOW | 5.00 | Prize Winner |
| PAMELA HARTSTEIN | 5.00 | Prize Winner |
| PAMELA HAYES | 6.00 | Refund |
| PAMELA HEIDENREICH | 11.76 | Refund |
| PAMELA HELTON | 5.00 | Prize Winner |
| PAMELA HENDRICKS | 5.83 | Refund |
| PAMELA HENSON | 26.18 | Refund |
| PAMELA HILL | 1.03 | Refund |
| PAMELA HIRSCH | 50.00 | Prize Winner |
| PAMELA HODGE | 2.00 | Refund |
| PAMELA HOFFMAN | 2.50 | Refund |
| PAMELA HOOD | 15.50 | Refund |
| PAMELA HOOTMAN | 11.78 | Refund |
| PAMELA HOPPELL | 27.29 | Refund |
| PAMELA HOWDEN | 5.00 | Prize Winner |
| PAMELA HUNT | 3.00 | Refund |
| PAMELA HUNT | 5.00 | Prize Winner |
| PAMELA J BAIER | 10.00 | Prize Winner |
| PAMELA J BELLANCA | 2.50 | Refund |
| PAMELA J CRAGLE | 5.00 | Prize Winner |
| PAMELA J DOHERTY | 2.00 | Refund |
| PAMELA J HORNE | 2.00 | Refund |
| PAMELA J PETERS | 5.09 | Refund |
| PAMELA J ROY | 23.51 | Refund |
| PAMELA J TRAFICANTI | 28.93 | Refund |
| PAMELA J WHEELER | 3.29 | Refund |
| PAMELA JANNELLO | 20.61 | Refund |
| PAMELA JENKINS | 4.11 | Refund |
| PAMELA JOHNSON | 34.12 | Refund |
| PAMELA JONES | 5.00 | Refund |
| PAMELA JONES | 29.92 | Refund |
| PAMELA JONES | 23.74 | Refund |
| PAMELA JORDAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHLEEN DORSETT | 32.84 | Refund |
| KATHLEEN DOUGHERTY | 10.00 | Prize Winner |
| KATHLEEN DOWD | 132.38 | Refund |
| KATHLEEN DUFFEY | 1.07 | Refund |
| KATHLEEN DUFRENE | 10.00 | Prize Winner |
| KATHLEEN E FARHA | 2.00 | Refund |
| KATHLEEN E FRITZ | 76.11 | Refund |
| KATHLEEN E GERBER | 155.20 | Refund |
| KATHLEEN E JUDKINS | 26.57 | Refund |
| KATHLEEN ECK | 4.50 | Refund |
| KATHLEEN EDWARDS | 2.00 | Refund |
| KATHLEEN ELLIOTT | 51.86 | Refund |
| KATHLEEN EMBRACK | 5.48 | Refund |
| KATHLEEN ESTOCADO | 70.23 | Refund |
| KATHLEEN EVENSEN | 2.50 | Refund |
| KATHLEEN F ESKRIDGE | 11.07 | Refund |
| KATHLEEN F TAYLOR | 4.50 | Refund |
| KATHLEEN FAROLE | 5.00 | Prize Winner |
| KATHLEEN FARRAR | 8.00 | Refund |
| KATHLEEN FAYOL | 3.23 | Refund |
| KATHLEEN FELDMAN | 8.00 | Refund |
| KATHLEEN FINCHMANN | 5.00 | Prize Winner |
| KATHLEEN FINNEY | 3.19 | Refund |
| KATHLEEN FIORITO | 26.98 | Refund |
| KATHLEEN FOSTER | 57.60 | Refund |
| KATHLEEN FOWLER | 4.00 | Refund |
| KATHLEEN FRAMNESS | 21.17 | Refund |
| KATHLEEN FRANK | 23.13 | Refund |
| KATHLEEN FRANKE | 15.99 | Refund |
| KATHLEEN FREELAND | 19.69 | Refund |
| KATHLEEN FRITTS | 69.89 | Refund |
| KATHLEEN G HUGHES | 33.99 | Refund |
| KATHLEEN G SUNDQUIST | 18.23 | Refund |
| KATHLEEN GAGLIERDE | 2.00 | Refund |
| KATHLEEN GARLOW | 13.97 | Refund |
| KATHLEEN GERRITY | 8.52 | Refund |
| KATHLEEN GILBERT | 8.30 | Refund |
| KATHLEEN GILZENE | 23.92 | Refund |
| KATHLEEN GLASER | 5.00 | Prize Winner |
| KATHLEEN GOING | 10.00 | Refund |
| KATHLEEN GONSALVES | 1.40 | Refund |
| KATHLEEN GONZALES | 111.22 | Refund |
| KATHLEEN GOODYEAR | 10.00 | Refund |
| KATHLEEN GRAMDINI | 3.00 | Refund |
| KATHLEEN GREEN | 6.11 | Refund |
| KATHLEEN GRONTKOWSKI | 8.00 | Refund |
| KATHLEEN GUETSCHOW | 39.03 | Refund |
| KATHLEEN H POTTER | 1.05 | Refund |
| KATHLEEN HAERING | 128.85 | Refund |
| KATHLEEN HALLER | 23.30 | Refund |
| KATHLEEN HANSEN | 2.50 | Refund |
| KATHLEEN HARPER | 73.52 | Refund |
| KATHLEEN HARRINGTON | 2.71 | Refund |
| KATHLEEN HASELOW | 10.00 | Prize Winner |
| KATHLEEN HAWKINS | 4.50 | Refund |
| KATHLEEN HAYES | 5.00 | Prize Winner |
| KATHLEEN HEBELER | 1.00 | Refund |
| KATHLEEN HENDRICKS | 5.00 | Prize Winner |
| KATHLEEN HENDRICKSON | 15.00 | Prize Winner |
| KATHLEEN HENRY | 5.00 | Prize Winner |
| KATHLEEN HERNANDEZ | 41.54 | Refund |
| KATHLEEN HILL | 36.73 | Refund |
| KATHLEEN HOCHBRUECKNER | 4.40 | Refund |
| KATHLEEN HOEKEMA | 3.19 | Refund |
| KATHLEEN HOLBROOK | 5.00 | Prize Winner |
| KATHLEEN HOLLEY | 22.20 | Refund |
| KATHLEEN HOPSON | 3.12 | Refund |
| KATHLEEN HOSKINS | 22.17 | Refund |
| KATHLEEN HUBBARD | 26.94 | Refund |
| KATHLEEN HUCKLEBERRY | 12.93 | Refund |
| KATHLEEN HUGHES | 3.00 | Refund |
| KATHLEEN HUMPHREY | 694.61 | Refund |
| KATHLEEN HUTCHINGS | 2.00 | Refund |
| KATHLEEN HYNARD | 19.53 | Refund |
| KATHLEEN I ELLER | 123.32 | Refund |
| KATHLEEN I VANORDEN | 10.00 | Prize Winner |
| KATHLEEN IHLER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CARRIE M FAISON | 3.10 | Refund |
| MRS CARRIE MARSH | 5.00 | Refund |
| MRS CARRIE MAUL | 1.82 | Refund |
| MRS CARRIE MCDONALD | 7.25 | Refund |
| MRS CARRIE MEGGERS | 1.00 | Refund |
| MRS CARRIE MEYER | 5.00 | Prize Winner |
| MRS CARRIE MONAGHAN | 10.00 | Refund |
| MRS CARRIE MOON | 10.00 | Prize Winner |
| MRS CARRIE MURRAY | 20.00 | Refund |
| MRS CARRIE PERSONS | 34.62 | Refund |
| MRS CARRIE POPE | 2.00 | Refund |
| MRS CARRIE PRITCHARD | 1.07 | Refund |
| MRS CARRIE R ESPINOSA | 34.69 | Refund |
| MRS CARRIE ROBINSON | 1.07 | Refund |
| MRS CARRIE SCEPANIAK | 5.00 | Prize Winner |
| MRS CARRIE SHELLENBARGER | 10.00 | Refund |
| MRS CARRIE SHIMKO | 1.06 | Refund |
| MRS CARRIE SMEDBERG | 2.00 | Refund |
| MRS CARRIE STOVER | 10.00 | Prize Winner |
| MRS CARRIE TOWNSEND | 10.00 | Prize Winner |
| MRS CARRIE VERRETTE | 10.00 | Refund |
| MRS CARRIE WARE | 10.00 | Prize Winner |
| MRS CARRIE WASHINGTON | 55.61 | Refund |
| MRS CARRIENE NEVIN | 21.16 | Refund |
| MRS CARROLL BARR | 29.66 | Refund |
| MRS CARROLL SISK | 5.00 | Prize Winner |
| MRS CAROLYN PICHET | 3.58 | Refund |
| MRS CARROLYN SUNDBERG | 5.00 | Prize Winner |
| MRS CARRON JACKSON | 40.00 | Prize Winner |
| MRS CARSON HARRIS | 5.00 | Refund |
| MRS CARTHA ROARK | 5.00 | Refund |
| MRS CARYL BURNS | 1.07 | Refund |
| MRS CARYL DEHERRERA | 1.26 | Refund |
| MRS CARYL MARSHALL | 5.00 | Refund |
| MRS CARYLANN COCALIS | 113.08 | Refund |
| MRS CARYN JAESCHKE | 3.29 | Refund |
| MRS CARYN RILEY | 10.00 | Refund |
| MRS CARYN WALDIN | 62.23 | Refund |
| MRS CASANDRA JENKINS | 1.12 | Refund |
| MRS CASANDRA ORNELAS | 5.00 | Refund |
| MRS CASEY ANDERSON | 10.00 | Prize Winner |
| MRS CASEY BOYLE | 10.00 | Refund |
| MRS CASEY DAVIS | 5.00 | Prize Winner |
| MRS CASEY HARTSOCK | 10.00 | Refund |
| MRS CASEY PHILLIPS | 7.00 | Refund |
| MRS CASEY RICHARDSON | 10.00 | Prize Winner |
| MRS CASEY SHANER | 5.00 | Refund |
| MRS CASI L HALL | 53.87 | Refund |
| MRS CASS CASMIRA | 44.90 | Refund |
| MRS CASSANDRA ALLEN | 36.65 | Refund |
| MRS CASSANDRA BATTLE | 5.00 | Prize Winner |
| MRS CASSANDRA CISNEROS | 5.00 | Refund |
| MRS CASSANDRA GLOVER | 5.00 | Refund |
| MRS CASSANDRA GUYTON | 10.00 | Refund |
| MRS CASSANDRA HOLCOMB | 5.00 | Refund |
| MRS CASSANDRA HUNTER | 10.00 | Refund |
| MRS CASSANDRA KEMP | 5.00 | Prize Winner |
| MRS CASSANDRA MCCOY | 5.00 | Refund |
| MRS CASSANDRA MESSAM | 1.00 | Refund |
| MRS CASSANDRA PACE | 2.00 | Refund |
| MRS CASSANDRA PERISEE | 5.00 | Prize Winner |
| MRS CASSANDRA SLOVER | 1.00 | Refund |
| MRS CASSANDRA TOLBER | 5.00 | Prize Winner |
| MRS CASSANDRA VANDENBER | 5.00 | Refund |
| MRS CASSANDRA WARNER | 2.00 | Refund |
| MRS CASSANDRA WOODARD | 1.07 | Refund |
| MRS CASSANDRE JENKINS | 10.00 | Refund |
| MRS CASSIDY SYVERSON | 5.00 | Refund |
| MRS CASSIE ALSTON | 20.00 | Prize Winner |
| MRS CASSIE BAKER | 10.00 | Refund |
| MRS CASSIE BROWN | 10.00 | Refund |
| MRS CASSIE GRAHAM | 4.50 | Refund |
| MRS CASSIE HOBBS | 10.00 | Refund |
| MRS CASSIE NICHOLS | 3.93 | Refund |
| MRS CASSIE PEEBLES | 10.00 | Refund |
| MRS CASSIE WALKER | 10.00 | Refund |
| MRS CASSIE WEIDERMAN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAMELA JORDON | 31.00 | Refund |
| PAMELA JOYCE | 5.28 | Refund |
| PAMELA K ENERSON | 5.00 | Prize Winner |
| PAMELA K HICKS | 4.09 | Refund |
| PAMELA K MCALLISTER | 51.20 | Refund |
| PAMELA K MCDONALD | 1.02 | Refund |
| PAMELA K MCELFRESH | 4.50 | Refund |
| PAMELA K PERSINGER | 6.00 | Refund |
| PAMELA K UEKERT | 21.35 | Refund |
| PAMELA KEEHN | 4.62 | Refund |
| PAMELA KELLY | 10.00 | Prize Winner |
| PAMELA KEY | 12.52 | Refund |
| PAMELA KILTON | 1.94 | Refund |
| PAMELA KINCADE | 10.00 | Prize Winner |
| PAMELA KRYSTOFOLSKI | 2.00 | Refund |
| PAMELA L BURKE | 28.95 | Refund |
| PAMELA L COLLINS | 5.00 | Prize Winner |
| PAMELA L PICKELL | 10.00 | Prize Winner |
| PAMELA L LABRUYERE | 5.00 | Refund |
| PAMELA LACY | 4.21 | Refund |
| PAMELA LAIGE | 16.44 | Refund |
| PAMELA LAURENT | 12.55 | Refund |
| PAMELA LAWSON | 2.00 | Refund |
| PAMELA LAWSON | 5.00 | Prize Winner |
| PAMELA LEE | 2.00 | Refund |
| PAMELA LITTLE | 10.00 | Prize Winner |
| PAMELA LIVINGSTON | 1.00 | Refund |
| PAMELA LONDON | 1.06 | Refund |
| PAMELA LOUGH | 48.03 | Refund |
| PAMELA M BAUGHMAN | 10.00 | Prize Winner |
| PAMELA M BRADY | 2.00 | Refund |
| PAMELA M BRATHWAITE | 3.00 | Refund |
| PAMELA M GRANT | 1.07 | Refund |
| PAMELA M HENNINGS | 10.00 | Prize Winner |
| PAMELA M LEADER | 5.00 | Prize Winner |
| PAMELA M ROBERTS | 1.07 | Refund |
| PAMELA M WHATLEY | 18.62 | Refund |
| PAMELA MACDOUGALL | 5.46 | Refund |
| PAMELA MAHANEY | 5.00 | Prize Winner |
| PAMELA MALTAGLIATI | 5.00 | Prize Winner |
| PAMELA MALTZMAN | 1.00 | Refund |
| PAMELA MATTHEWS | 7.78 | Refund |
| PAMELA MAYER | 1.06 | Refund |
| PAMELA MAZICH | 2.12 | Refund |
| PAMELA MCCOY | 5.00 | Prize Winner |
| PAMELA MCCOY | 10.00 | Prize Winner |
| PAMELA MCINTOSH | 11.00 | Refund |
| PAMELA MIDDLETON | 19.29 | Refund |
| PAMELA MILBURN | 29.90 | Refund |
| PAMELA MILLER | 100.00 | Refund |
| PAMELA MILLER | 16.82 | Refund |
| PAMELA MITCHELL | 5.00 | Prize Winner |
| PAMELA MORGAN | 6.17 | Refund |
| PAMELA MURPHY | 15.00 | Prize Winner |
| PAMELA NELLY | 5.00 | Prize Winner |
| PAMELA NORMAN | 25.27 | Refund |
| PAMELA OHIA | 68.33 | Refund |
| PAMELA OLT | 21.98 | Refund |
| PAMELA OTT | 3.52 | Refund |
| PAMELA OVERCASH | 1.30 | Refund |
| PAMELA PADGETT | 18.00 | Refund |
| PAMELA PARKER | 84.99 | Refund |
| PAMELA PARRIS | 5.73 | Refund |
| PAMELA PEILA | 5.00 | Prize Winner |
| PAMELA PENNYWELL | 5.00 | Prize Winner |
| Pamela Penzato | 51.73 | Refund |
| PAMELA PERRY | 10.00 | Prize Winner |
| PAMELA PETERS | 1.52 | Refund |
| PAMELA POWELL | 13.45 | Refund |
| PAMELA PRICE | 16.36 | Refund |
| PAMELA PROTO | 62.83 | Refund |
| PAMELA PULLEN | 4.50 | Refund |
| PAMELA R ASH | 128.06 | Refund |
| PAMELA R CARLETON | 62.96 | Refund |
| PAMELA R HOLMES | 5.50 | Refund |
| PAMELA R MENDOZA | 2.00 | Refund |
| PAMELA R RUSSELL | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHLEEN INGRAM | 15.73 | Refund |
| KATHLEEN ISHMIEL | 5.00 | Prize Winner |
| KATHLEEN J DONALDSON | 4.00 | Refund |
| KATHLEEN J GAMBINO | 13.00 | Refund |
| KATHLEEN J HENDERSON | 5.50 | Refund |
| KATHLEEN JACKSON | 1.10 | Refund |
| KATHLEEN JACOBS | 4.00 | Refund |
| KATHLEEN JAMES | 5.59 | Refund |
| KATHLEEN JAMSGARD | 1.09 | Refund |
| KATHLEEN JENSEN | 5.00 | Prize Winner |
| KATHLEEN JONES | 27.98 | Refund |
| KATHLEEN JORDAN | 7.23 | Refund |
| KATHLEEN JORDAN | 15.00 | Prize Winner |
| KATHLEEN JR | 5.00 | Refund |
| KATHLEEN JUDKINS | 32.98 | Refund |
| KATHLEEN JULI | 19.93 | Refund |
| KATHLEEN KEEFE | 158.30 | Refund |
| KATHLEEN KELLY | 134.72 | Refund |
| KATHLEEN KEMNER | 2.00 | Refund |
| KATHLEEN KENNEY | 4.33 | Refund |
| KATHLEEN KESLER | 5.00 | Prize Winner |
| KATHLEEN KIER | 5.00 | Prize Winner |
| KATHLEEN KIME | 5.00 | Refund |
| KATHLEEN KIMURA | 21.63 | Refund |
| KATHLEEN KINLEY | 32.90 | Refund |
| KATHLEEN KIRCHOFF | 5.00 | Prize Winner |
| KATHLEEN KOSKI | 2.50 | Refund |
| KATHLEEN KREMER | 7.99 | Refund |
| KATHLEEN KRUEGER | 5.00 | Prize Winner |
| KATHLEEN KUHL | 10.00 | Prize Winner |
| KATHLEEN L CAMPBELL | 3.00 | Refund |
| KATHLEEN L CRAFT | 3.56 | Refund |
| KATHLEEN L ECHLIN | 25.00 | Refund |
| KATHLEEN L FOSTER | 10.00 | Prize Winner |
| KATHLEEN L MANALIS | 2.22 | Refund |
| KATHLEEN L POPE | 24.25 | Refund |
| KATHLEEN L ROBBINS | 47.40 | Refund |
| KATHLEEN L SEMRAU | 5.00 | Prize Winner |
| KATHLEEN L SHAFFER | 171.08 | Refund |
| KATHLEEN L SIMMONS | 25.00 | Refund |
| KATHLEEN L WEATHERS | 4.50 | Refund |
| KATHLEEN LACINA | 8.69 | Refund |
| KATHLEEN LACUNZA | 2.00 | Refund |
| KATHLEEN LAMBERT | 33.68 | Refund |
| KATHLEEN LANDESS | 17.98 | Refund |
| KATHLEEN LARRAGOITIY | 8.28 | Refund |
| KATHLEEN LATELL | 10.00 | Prize Winner |
| KATHLEEN LEATHERMAN | 202.88 | Refund |
| KATHLEEN LEBLANC | 11.18 | Refund |
| KATHLEEN LEHR | 10.00 | Refund |
| KATHLEEN LEONARD | 10.00 | Prize Winner |
| KATHLEEN LESSORD | 2.50 | Refund |
| KATHLEEN LETOURNEAU | 10.00 | Refund |
| KATHLEEN LIEN | 14.47 | Refund |
| KATHLEEN LUKASIK | 4.19 | Refund |
| Kathleen Lumpford | 20.00 | Refund |
| KATHLEEN LYNCH | 4.50 | Refund |
| KATHLEEN LYNCH | 5.00 | Prize Winner |
| KATHLEEN M ARNSPIGER | 25.07 | Refund |
| KATHLEEN M BACKER | 61.79 | Refund |
| KATHLEEN M BIRMINGHAM | 1.22 | Refund |
| KATHLEEN M BOGOSIAN | 1.00 | Refund |
| KATHLEEN M BUCCHIANERI | 2.50 | Refund |
| KATHLEEN M CAMPLON | 5.00 | Prize Winner |
| KATHLEEN M DONAHUE | 53.30 | Refund |
| KATHLEEN M FISHER | 1.06 | Refund |
| KATHLEEN M GARRETT | 18.02 | Refund |
| KATHLEEN M GRIGNON | 5.00 | Prize Winner |
| KATHLEEN M HORN | 10.00 | Refund |
| KATHLEEN M LASSEN | 39.96 | Refund |
| KATHLEEN M LAUER | 42.29 | Refund |
| KATHLEEN M MACPHERSON | 3.00 | Refund |
| KATHLEEN M OKEEFE | 2.50 | Refund |
| KATHLEEN M PHEABUS | 37.96 | Refund |
| KATHLEEN M POLK | 21.48 | Refund |
| KATHLEEN M SLACK | 10.00 | Prize Winner |
| KATHLEEN M SMITH | 3.00 | Refund |
| MRS CAT MILLER | 1.07 | Refund |
| MRS CAT PHILLIPS | 8.63 | Refund |
| MRS CAT VAUGHN | 7.88 | Refund |
| MRS CATALINA MCKINION | 5.00 | Prize Winner |
| MRS CATE HALL | 12.91 | Refund |
| MRS CATH WILHELM | 36.99 | Refund |
| MRS CATHARINE ABRAMS | 10.00 | Prize Winner |
| MRS CATHARINE MCFALL | 5.00 | Refund |
| MRS CATHE WILLIAMS | 9.61 | Refund |
| MRS CATHERINE BALL | 5.00 | Prize Winner |
| MRS CATHERINE BARISH | 2.00 | Refund |
| MRS CATHERINE BENNETT | 24.85 | Refund |
| MRS CATHERINE BIANCHI | 15.00 | Prize Winner |
| MRS CATHERINE BIRDINE | 14.95 | Refund |
| MRS CATHERINE BOLEY | 10.00 | Refund |
| MRS CATHERINE BRIGHT | 30.00 | Refund |
| MRS CATHERINE BRYANT | 87.79 | Refund |
| MRS CATHERINE CANNON | 2.00 | Refund |
| MRS CATHERINE CASTA | 200.90 | Refund |
| MRS CATHERINE CAVE | 20.81 | Refund |
| MRS CATHERINE CIESLAK | 10.00 | Prize Winner |
| MRS CATHERINE COILE | 31.62 | Refund |
| MRS CATHERINE COLLINS | 2.00 | Refund |
| MRS CATHERINE COX | 6.12 | Refund |
| MRS CATHERINE CREE | 27.00 | Refund |
| MRS CATHERINE CURRY | 1.76 | Refund |
| MRS CATHERINE DEBSKI | 1.08 | Refund |
| MRS CATHERINE DEEGAN | 15.11 | Refund |
| MRS CATHERINE DIAZ | 1.82 | Refund |
| MRS CATHERINE DODD | 19.05 | Refund |
| MRS CATHERINE EDWARDS | 1.00 | Refund |
| MRS CATHERINE ELDER | 2.00 | Refund |
| MRS CATHERINE EVANOVITZ | 5.00 | Prize Winner |
| MRS CATHERINE FIEL | 110.31 | Refund |
| MRS CATHERINE FOLEY | 5.00 | Prize Winner |
| MRS CATHERINE FONG | 29.30 | Refund |
| MRS CATHERINE FONSECA | 5.00 | Prize Winner |
| MRS CATHERINE FOSTER | 5.58 | Refund |
| MRS CATHERINE FRANK | 10.00 | Prize Winner |
| MRS CATHERINE FRAZIER | 12.72 | Refund |
| MRS CATHERINE FULTON | 6.72 | Refund |
| MRS CATHERINE GARDINA | 6.42 | Refund |
| MRS CATHERINE GARLAND | 59.75 | Refund |
| MRS CATHERINE GARTEN | 3.00 | Refund |
| MRS CATHERINE GOLTZ | 10.00 | Prize Winner |
| MRS CATHERINE GRAHAM | 5.00 | Prize Winner |
| MRS CATHERINE GREESON | 10.00 | Prize Winner |
| MRS CATHERINE GUTHRIE | 3.00 | Refund |
| MRS CATHERINE GUY | 2.00 | Refund |
| MRS CATHERINE HAMANN | 1.00 | Refund |
| MRS CATHERINE HARRIS | 12.17 | Refund |
| MRS CATHERINE HERRMANN | 10.00 | Refund |
| MRS CATHERINE HODGE | 94.79 | Refund |
| MRS CATHERINE HOGAN | 28.30 | Refund |
| MRS CATHERINE HORTON | 10.00 | Prize Winner |
| MRS CATHERINE JOHNSON | 23.26 | Refund |
| MRS CATHERINE JOHNSON | 23.98 | Refund |
| MRS CATHERINE JORDAN | 5.00 | Prize Winner |
| MRS CATHERINE KAYSER | 39.90 | Refund |
| MRS CATHERINE KELLY | 10.00 | Prize Winner |
| MRS CATHERINE KNEE | 5.00 | Prize Winner |
| MRS CATHERINE KUETHER | 3.00 | Refund |
| MRS CATHERINE LARKIN | 2.00 | Refund |
| MRS CATHERINE LATTA | 20.00 | Prize Winner |
| MRS CATHERINE LEONARD | 26.73 | Refund |
| MRS CATHERINE LOGAN | 10.00 | Prize Winner |
| MRS CATHERINE MACIOLEK | 5.00 | Prize Winner |
| MRS CATHERINE MACKIE | 25.91 | Refund |
| MRS CATHERINE MANZI | 5.00 | Prize Winner |
| MRS CATHERINE MARINE | 1.00 | Refund |
| MRS CATHERINE MARTIN | 3.23 | Refund |
| MRS CATHERINE MILLER | 2.50 | Refund |
| MRS CATHERINE MOORE | 5.00 | Prize Winner |
| MRS CATHERINE NAGIN | 17.10 | Refund |
| MRS CATHERINE NASH | 45.00 | Prize Winner |
| MRS CATHERINE NOEGEL | 10.00 | Prize Winner |
| MRS CATHERINE NORMAN | 1.06 | Refund |
| PAMELA RANIERI | 27.76 | Refund |
| PAMELA REAUX | 4.50 | Refund |
| PAMELA REIN | 1.00 | Refund |
| PAMELA REITZ | 1.00 | Refund |
| PAMELA RIGEL | 1.07 | Refund |
| PAMELA RILEY | 9.61 | Refund |
| PAMELA RITTS | 2.00 | Refund |
| PAMELA ROCHE | 5.00 | Prize Winner |
| PAMELA ROE | 109.15 | Refund |
| PAMELA ROGERS | 29.52 | Refund |
| PAMELA ROGERS | 17.82 | Refund |
| PAMELA ROGERS | 33.74 | Refund |
| PAMELA ROHRER | 8.00 | Refund |
| PAMELA ROLUFS | 132.94 | Refund |
| PAMELA ROSE | 3.97 | Refund |
| PAMELA ROUTZON | 6.02 | Refund |
| PAMELA RYLAND | 27.48 | Refund |
| PAMELA S DEKAY | 2.50 | Refund |
| PAMELA S DELOACH | 1.00 | Refund |
| PAMELA S DOBOS | 8.80 | Refund |
| PAMELA S FERDMAN | 5.00 | Refund |
| PAMELA S GUHR | 1.00 | Refund |
| PAMELA S HEATON | 20.68 | Refund |
| PAMELA S JOHNSON | 96.75 | Refund |
| PAMELA S PARKS | 5.00 | Prize Winner |
| PAMELA S RAY | 1.00 | Refund |
| PAMELA S SLONE | 2.00 | Refund |
| PAMELA S TAYLOR | 4.00 | Refund |
| PAMELA S THOMAS | 4.00 | Refund |
| PAMELA SAGE | 12.49 | Refund |
| PAMELA SCHEMMEL | 212.67 | Refund |
| PAMELA SCHUYLER | 24.12 | Refund |
| PAMELA SEAL | 29.46 | Refund |
| PAMELA SHAW | 5.00 | Prize Winner |
| PAMELA SHIELDS | 24.82 | Refund |
| PAMELA SMITH | 17.54 | Refund |
| PAMELA SMITH | 10.00 | Refund |
| PAMELA STAHR | 4.31 | Refund |
| PAMELA STATLEE | 6.85 | Refund |
| PAMELA STOETZER | 1.52 | Refund |
| PAMELA STONE | 1.03 | Refund |
| PAMELA STORY | 2.06 | Refund |
| PAMELA STRICKLAND | 1.80 | Refund |
| PAMELA SWAN | 2.22 | Refund |
| PAMELA SWIERZB | 69.04 | Refund |
| PAMELA T FAIN | 2.16 | Refund |
| PAMELA TESTA | 14.00 | Refund |
| PAMELA TRACHTE | 10.00 | Prize Winner |
| PAMELA TRAHAN | 10.00 | Prize Winner |
| PAMELA TUCKER | 5.63 | Refund |
| PAMELA ULIBARRI | 9.51 | Refund |
| PAMELA ULMER | 2.00 | Refund |
| PAMELA VASSH | 332.22 | Refund |
| PAMELA VICE | 13.68 | Refund |
| PAMELA VIDRINE | 10.00 | Prize Winner |
| PAMELA VINING | 1.00 | Refund |
| PAMELA W MCGARRY | 2.50 | Refund |
| PAMELA WALKER | 6.06 | Refund |
| PAMELA WALLACE | 3.00 | Refund |
| PAMELA WALTERS | 11.87 | Refund |
| PAMELA WARFORD | 2.00 | Refund |
| PAMELA WEBER | 10.00 | Prize Winner |
| PAMELA WELLS | 28.52 | Refund |
| PAMELA WHITE | 5.00 | Prize Winner |
| PAMELA WILLIAMS | 2.00 | Refund |
| PAMELA WILLIAMS | 5.38 | Refund |
| PAMELA WILLIAMS | 1.00 | Refund |
| PAMELA WILLIAMS | 1.00 | Refund |
| PAMELA WILLIAMS | 32.35 | Refund |
| PAMELA WILLIAMSON | 1.07 | Refund |
| PAMELA Y ANDERSON | 5.81 | Refund |
| PAMELA Y STRIANO | 29.90 | Refund |
| PAMELA YOUNGBERG | 2.50 | Refund |
| PAMELA ZACHINEYER | 10.00 | Prize Winner |
| PAMELA ZAHNZINGER | 2.50 | Refund |
| PAMELASUE NORTHUP | 34.21 | Refund |
| PAMELAY RAMEZ | 1.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M SOUSA | 19.47 | Refund | MRS CATHERINE ODLE | 15.00 | Refund | Pamele M Wardlaw | 10.00 | Refund |
| KATHLEEN M WARNER | 25.77 | Refund | MRS CATHERINE OSBORN | 5.00 | Refund | PAMELIA D BATTLE | 2.00 | Refund |
| KATHLEEN M WITMAN | 2.00 | Refund | MRS CATHERINE PARHAM | 4.50 | Refund | PAMELIA SMITH | 2.00 | Refund |
| KATHLEEN M ZEPP | 1.96 | Refund | MRS CATHERINE PIERCE | 25.00 | Refund | PAMELIA WRIGHT | 90.58 | Refund |
| KATHLEEN MADDEN | 7.13 | Refund | MRS CATHERINE PIKRAMENOS | 5.00 | Prize Winner | PAMELLA ATKINS GIROUAR | 4.54 | Refund |
| KATHLEEN MANSFIELD | 10.00 | Prize Winner | MRS CATHERINE RICE | 36.69 | Refund | PAMELLA KELLEY | 5.34 | Refund |
| KATHLEEN MARLIN | 8.06 | Refund | MRS CATHERINE RICKS | 1.00 | Refund | PAMELLA SPRUIELL | 13.67 | Refund |
| KATHLEEN MARRON | 51.40 | Refund | MRS CATHERINE RIEKER | 1.07 | Refund | PAMILA GOGENOLA | 11.91 | Refund |
| KATHLEEN MARSH | 2.00 | Refund | MRS CATHERINE RIGGS | 15.33 | Refund | PAMILA VOWELL | 233.96 | Refund |
| KATHLEEN MARUCHEAU | 2.50 | Refund | MRS CATHERINE ROGERS | 1.55 | Refund | PAMPHELIA OVERBY | 1.07 | Refund |
| KATHLEEN MATHEWS | 5.00 | Prize Winner | MRS CATHERINE RUIZ | 2.00 | Refund | PANDO G DARK | 1.72 | Refund |
| KATHLEEN MATTES | 27.55 | Refund | MRS CATHERINE RUNNELS | 10.00 | Prize Winner | PANDORA BOLLINGHAM | 3.00 | Refund |
| KATHLEEN MAXEY | 1.77 | Refund | MRS CATHERINE RUSS | 5.00 | Refund | PANDORA GARGUS | 17.49 | Refund |
| KATHLEEN MAXEY | 1.07 | Refund | MRS CATHERINE SCHULTZ | 3.25 | Refund | PANDORA THOMPSON | 21.14 | Refund |
| KATHLEEN MCCULLOUGH | 143.45 | Refund | MRS CATHERINE SCOTT | 12.14 | Refund | PANG AILEEN | 27.16 | Refund |
| KATHLEEN MCDONALD | 3.35 | Refund | MRS CATHERINE SEIDL | 4.51 | Refund | PANKAJ MEHTA | 20.85 | Refund |
| KATHLEEN MCDUFFEE | 6.23 | Refund | MRS CATHERINE SIMMONS | 9.54 | Refund | PANSY BEAUREGARD | 28.98 | Refund |
| KATHLEEN MCINTOSH | 2.50 | Refund | MRS CATHERINE SIMON | 181.68 | Refund | PANSY BLAYLOCK | 4.28 | Refund |
| KATHLEEN MCKENNEY | 35.66 | Refund | MRS CATHERINE SMITH | 2.50 | Refund | PANSY C THORNTON | 10.00 | Prize Winner |
| KATHLEEN MCMANAMAN | 5.99 | Refund | MRS CATHERINE STEEVES | 2.00 | Refund | PANSY F PUCKETT | 2.00 | Refund |
| KATHLEEN MCMONIGLE | 5.00 | Prize Winner | MRS CATHERINE SULLENS | 10.00 | Prize Winner | PANSY GOSNELL | 4.50 | Refund |
| KATHLEEN MCMULLIN | 457.62 | Refund | MRS CATHERINE TALLEY | 10.00 | Refund | PANSY JOHNSTON | 11.63 | Refund |
| KATHLEEN MENDREY | 191.04 | Refund | MRS CATHERINE TESAURO | 10.00 | Refund | PANSY L STEELE | 5.49 | Refund |
| KATHLEEN MEWHINNEY | 1.08 | Refund | MRS CATHERINE THOMPSON | 415.00 | Prize Winner | PANSY MANEICE | 2.00 | Refund |
| KATHLEEN MILLER | 22.95 | Refund | MRS CATHERINE TOLAND | 2.00 | Refund | PANSY SMITH | 52.79 | Refund |
| KATHLEEN MISTLER | 227.43 | Refund | MRS CATHERINE TRIBULL | 36.01 | Refund | PANSY TILLMAN | 34.53 | Refund |
| KATHLEEN MITCHELL | 5.00 | Prize Winner | MRS CATHERINE TURESKI | 2.00 | Refund | PAOTZ WELCH | 30.38 | Refund |
| KATHLEEN MONIZ | 10.92 | Refund | MRS CATHERINE TURNER | 7.31 | Refund | PARA L NICHOLSON | 3.00 | Refund |
| KATHLEEN MONIZ | 23.73 | Refund | MRS CATHERINE VAUGHAN | 10.00 | Prize Winner | PARDEE IDA | 57.91 | Refund |
| KATHLEEN MONTGOMERY | 5.00 | Prize Winner | MRS CATHERINE VIEILLE | 55.55 | Refund | PARICIA C VENSKE | 12.66 | Refund |
| KATHLEEN MOORE | 2.50 | Refund | MRS CATHERINE VOSS | 5.00 | Refund | PARICIA L HILL | 2.00 | Refund |
| KATHLEEN MORIN | 22.15 | Refund | MRS CATHERINE WAAK | 2.00 | Refund | PARICIA POST | 29.48 | Refund |
| KATHLEEN MOSLEY | 2.00 | Refund | MRS CATHERINE WADDY | 10.00 | Prize Winner | PARICK WOLFE | 1.00 | Refund |
| KATHLEEN MUELLER | 64.66 | Refund | MRS CATHERINE WADE | 10.00 | Prize Winner | PARILEE MARTINEAU | 2.00 | Refund |
| KATHLEEN MYERS | 5.00 | Prize Winner | MRS CATHERINE WALKER | 6.00 | Refund | PARIS E HILL | 1.00 | Refund |
| KATHLEEN N HUGHES | 29.43 | Refund | MRS CATHERINE WALKER | 5.58 | Refund | PARIS KEEL | 5.72 | Refund |
| KATHLEEN NADAI | 18.70 | Refund | MRS CATHERINE WARREN | 3.10 | Refund | PARIS SAVAGE | 8.80 | Refund |
| KATHLEEN NELSON | 2.12 | Refund | MRS CATHERINE WATERS | 21.85 | Refund | PARIVASCH BLALOCK | 43.97 | Refund |
| KATHLEEN NICOLERA | 30.43 | Refund | MRS CATHERINE WEBB | 1.00 | Refund | PARK DUDLEY | 2.00 | Refund |
| KATHLEEN NIES | 7.99 | Refund | MRS CATHERINE WENDT | 10.00 | Prize Winner | PARKE W BENNING | 3.57 | Refund |
| KATHLEEN NIXON | 22.45 | Refund | MRS CATHERINE WEST | 5.00 | Refund | PARLENA COVINGTON | 26.98 | Refund |
| KATHLEEN NOHL | 2.00 | Refund | MRS CATHERINE WHELTON | 5.00 | Refund | PARLENE CRAWFORD | 63.76 | Refund |
| KATHLEEN NOLAN | 2.00 | Refund | MRS CATHERINE WHITE | 18.75 | Refund | PARLYN GARABO | 97.67 | Refund |
| KATHLEEN ODONNELL | 8.00 | Refund | MRS CATHERINE WHITTON | 4.01 | Refund | PARNICE JEFFERIES | 3.50 | Refund |
| KATHLEEN OLDHAM | 2.00 | Refund | MRS CATHERINE WISELY | 2.00 | Refund | PARRISH ROLF | 13.45 | Refund |
| KATHLEEN OLIVIERI | 10.00 | Prize Winner | MRS CATHEY DAVIS | 5.00 | Prize Winner | PARROTT HEATH | 3.21 | Refund |
| KATHLEEN OTOOLE | 25.00 | Prize Winner | MRS CATHEY DEAN | 2.58 | Refund | PARRY BEDWYR | 13.66 | Refund |
| KATHLEEN PANFIL | 10.00 | Prize Winner | MRS CATHEY FATEMI | 10.00 | Prize Winner | PARRY SENEGAL | 10.00 | Prize Winner |
| KATHLEEN PARISH | 24.99 | Refund | MRS CATHEY WHICKER | 10.00 | Prize Winner | PARSONS PARSONS | 23.99 | Refund |
| KATHLEEN PATENAUDE | 2.00 | Refund | MRS CATHI FOUHY | 1.00 | Refund | PARTHEN COVINGTON | 14.28 | Refund |
| KATHLEEN PELLEGRINO | 102.00 | Refund | MRS CATHIE ELLENBECK | 24.76 | Refund | PARTHENI SATTERWHIT | 5.00 | Prize Winner |
| KATHLEEN PIOLATTO | 45.62 | Refund | MRS CATHIE KLUCKMAN | 10.00 | Refund | PARTHENIA COLEY | 5.00 | Prize Winner |
| KATHLEEN POLLY | 1.00 | Refund | MRS CATHLEEN ABSHIRE | 2.00 | Refund | PARTHENIA TURNQUEST | 36.58 | Refund |
| KATHLEEN PRICE | 135.21 | Refund | MRS CATHLEEN BEATTIE | 7.41 | Refund | PARTICIA SEIGLER | 5.00 | Refund |
| KATHLEEN R KOUBEK | 7.74 | Refund | MRS CATHLEEN FAULKNER | 5.00 | Refund | PARTICIA SLAUGHTER | 2.00 | Refund |
| KATHLEEN R SLIFKA | 10.00 | Prize Winner | MRS CATHLEEN LOWERY | 5.00 | Refund | PARTRICIA D KINDY | 2.50 | Refund |
| KATHLEEN RAGAZZO | 21.18 | Refund | MRS CATHLEEN LOWERY | 120.00 | Prize Winner | PARVATHY SANKAR | 15.00 | Prize Winner |
| KATHLEEN RALASZYNSKI | 15.68 | Refund | MRS CATHLEEN PAULS | 29.94 | Refund | PASCUAL DISTEFANO | 10.00 | Prize Winner |
| KATHLEEN RAYPUSH | 6.12 | Refund | MRS CATHLEEN TURNER | 9.98 | Refund | PASQUALE BUETI | 2.00 | Refund |
| KATHLEEN REESE | 11.47 | Refund | MRS CATHLEEN ZALESKI | 9.45 | Refund | PASQUALE COLASANTE | 5.00 | Prize Winner |
| KATHLEEN REHMERT | 2.70 | Refund | MRS CATHLYN ENOKIDA | 15.00 | Prize Winner | PASQUALE DIRUZZA | 2.00 | Refund |
| KATHLEEN REID | 7.00 | Refund | MRS CATHRINE WHEELER | 10.00 | Refund | PASQUALE J TESTA | 3.00 | Refund |
| KATHLEEN REVOIR | 2.00 | Refund | MRS CATHRYN BEALL | 20.00 | Prize Winner | PASQUALE SCIBELLI | 1.05 | Refund |
| KATHLEEN REYNOLDS | 4.00 | Refund | MRS CATHRYN MCCLAIN | 2.50 | Refund | PASQUALE TISCI | 5.00 | Prize Winner |
| KATHLEEN RICE | 69.05 | Refund | MRS CATHRYN WOODLAND | 5.00 | Prize Winner | PASQUALINO P CANNATA | 81.33 | Refund |
| KATHLEEN RIGGS | 2.00 | Refund | MRS CATHY ADAMS | 31.99 | Refund | PASTOR FLETHER | 17.06 | Refund |
| KATHLEEN RIGHETTI | 27.00 | Refund | MRS CATHY AHO | 2.00 | Refund | PASTOR PADILLA | 1.00 | Refund |
| KATHLEEN RIOJAS | 37.91 | Refund | MRS CATHY ALGER | 8.32 | Refund | PASTY ARCHULETA | 4.50 | Refund |
| KATHLEEN RODRIGUEZ | 15.00 | Refund | MRS CATHY ALLEN | 20.00 | Prize Winner | PASTY BIGGERSTAFF | 2.92 | Refund |
| KATHLEEN ROLENS | 5.00 | Prize Winner | MRS CATHY ANDERSON | 1.49 | Refund | PASTY RILEY | 1.07 | Refund |
| KATHLEEN ROPPA | 4.11 | Refund | MRS CATHY ANDRE | 10.00 | Prize Winner | PASZTOR MARY | 9.69 | Refund |
| KATHLEEN ROTH | 10.00 | Refund | MRS CATHY ARMSTRONG | 5.00 | Refund | PAT A BYARS | 2.00 | Refund |
| KATHLEEN ROUSSEAU | 5.00 | Prize Winner | MRS CATHY ASHMAN | 5.00 | Refund | PAT A JUSTESEN | 10.00 | Prize Winner |
| KATHLEEN ROY | 5.16 | Refund | MRS CATHY AYLSWORTH | 1.08 | Refund | PAT A MATTHEWS | 2.14 | Refund |
| KATHLEEN RUFFINO | 62.88 | Refund | MRS CATHY BARNES | 30.58 | Refund | PAT A TOMCAL | 19.32 | Refund |
| KATHLEEN RUGGERI | 3.24 | Refund | MRS CATHY BARNS | 5.00 | Prize Winner | PAT ABELS | 2.00 | Refund |
| KATHLEEN RYSZKA | 2.00 | Refund | MRS CATHY BARRETT | 10.00 | Prize Winner | PAT ADAM | 81.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHLEEN S COOPER | 29.83 | Refund |
| KATHLEEN S KOWALSKI | 38.50 | Refund |
| KATHLEEN S LOPEZ | 4.00 | Refund |
| KATHLEEN SAMMARTINO | 1.69 | Refund |
| KATHLEEN SANDERS | 48.24 | Refund |
| KATHLEEN SARTORI | 2.00 | Refund |
| KATHLEEN SAUNDERS | 15.00 | Prize Winner |
| KATHLEEN SCHAFFERGRAU | 27.94 | Refund |
| KATHLEEN SCHARBOROUGH | 2.00 | Refund |
| KATHLEEN SCHILLER | 44.77 | Refund |
| KATHLEEN SCHREIBER | 9.00 | Refund |
| KATHLEEN SCHREIBER | 2.35 | Refund |
| KATHLEEN SCHROEDER | 5.00 | Prize Winner |
| KATHLEEN SCHULTZ | 2.00 | Refund |
| KATHLEEN SCHWEGMANN | 15.46 | Refund |
| KATHLEEN SCOTT | 25.94 | Refund |
| KATHLEEN SEIDL | 1.00 | Refund |
| KATHLEEN SHERROUSE | 5.34 | Refund |
| KATHLEEN SIMONS | 4.00 | Refund |
| KATHLEEN SKOWTRA | 4.64 | Refund |
| KATHLEEN SMITH | 1.00 | Refund |
| KATHLEEN SNYPE | 3.00 | Refund |
| KATHLEEN SPLETZER | 10.00 | Prize Winner |
| KATHLEEN STEHLE | 25.00 | Prize Winner |
| KATHLEEN STEPHENS | 12.03 | Refund |
| KATHLEEN STEVENS | 2.20 | Refund |
| KATHLEEN STINSON | 1.07 | Refund |
| KATHLEEN STOCKS | 14.24 | Refund |
| KATHLEEN STOTT | 29.48 | Refund |
| KATHLEEN STROM | 5.00 | Prize Winner |
| KATHLEEN STRONGOSKY | 112.38 | Refund |
| KATHLEEN SUELTENFUSS | 2.00 | Refund |
| KATHLEEN SUMMERS | 15.33 | Refund |
| KATHLEEN SWANEKAMP | 21.00 | Refund |
| KATHLEEN TALAMANTEZ | 4.04 | Refund |
| KATHLEEN THOMPSON | 4.50 | Refund |
| KATHLEEN THRONEBURG | 7.00 | Refund |
| KATHLEEN TIRRELL | 10.29 | Refund |
| KATHLEEN TOTH | 26.24 | Refund |
| KATHLEEN TRANAUSKY | 29.66 | Refund |
| KATHLEEN UHL | 10.00 | Prize Winner |
| KATHLEEN ULMAN | 21.81 | Refund |
| KATHLEEN V DREW | 42.99 | Refund |
| KATHLEEN VANSYCKLE | 25.00 | Prize Winner |
| KATHLEEN VINCELLO | 5.00 | Prize Winner |
| KATHLEEN VONBOROSS | 17.79 | Refund |
| KATHLEEN VUKADIN | 3.57 | Refund |
| KATHLEEN WALCZAK | 5.00 | Prize Winner |
| KATHLEEN WALKER | 2.00 | Refund |
| KATHLEEN WALKER | 47.11 | Refund |
| KATHLEEN WARD | 4.87 | Refund |
| KATHLEEN WESTON | 3.89 | Refund |
| KATHLEEN WHALEN | 3.00 | Refund |
| KATHLEEN WINTERS | 4.50 | Refund |
| KATHLEEN WOOD | 65.39 | Refund |
| KATHLEEN WOOLLEN | 3.67 | Refund |
| KATHLEEN WOYNER | 6.88 | Refund |
| KATHLEEN YANNIE | 28.70 | Refund |
| KATHLEEN YOUNG | 65.59 | Refund |
| KATHLEEN YOUNG | 110.04 | Refund |
| KATHLEEN ZIEGLER | 31.00 | Refund |
| KATHLEN EWERT | 13.99 | Refund |
| KATHLENE A PURCELL | 15.00 | Prize Winner |
| KATHLENE BELONGIE | 10.00 | Prize Winner |
| KATHLENE DRUCKENMILLER | 4.50 | Refund |
| KATHLENE E BROWN | 5.00 | Refund |
| KATHLENE J MCGAUGHEY | 2.00 | Refund |
| KATHLEON TREVISO | 1.00 | Refund |
| KATHLINE S LANDRETH | 1.07 | Refund |
| KATHLYN COLLINS | 51.50 | Refund |
| KATHNYN HOLLON | 5.00 | Prize Winner |
| KATHREEN BERGSTROM | 1.06 | Refund |
| KATHRIN MCGEEHAN | 11.12 | Refund |
| KATHRINE A SCOTT | 2.50 | Refund |
| KATHRINE CLANCY | 17.87 | Refund |
| KATHRINE L PILGREN | 21.98 | Refund |
| KATHRINE PETERS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CATHY BARROS | 10.00 | Prize Winner |
| MRS CATHY BARROW | 10.00 | Prize Winner |
| MRS CATHY BARRY | 5.40 | Refund |
| MRS CATHY BENNETT | 14.21 | Refund |
| MRS CATHY BENOIT | 15.00 | Prize Winner |
| MRS CATHY BESAW | 1.08 | Refund |
| MRS CATHY BEST | 5.57 | Refund |
| MRS CATHY BEVIS | 17.98 | Refund |
| MRS CATHY BOWEN | 68.00 | Refund |
| MRS CATHY BREELAND | 5.00 | Prize Winner |
| MRS CATHY BRISSON | 10.00 | Refund |
| MRS CATHY BYRUM | 52.00 | Refund |
| MRS CATHY CALDWELL | 32.00 | Refund |
| MRS CATHY CARDILLO | 29.94 | Refund |
| MRS CATHY CARDWELL | 63.42 | Refund |
| MRS CATHY CAREY | 48.89 | Refund |
| MRS CATHY CARRASCO | 10.00 | Prize Winner |
| MRS CATHY CHERRETTE | 1.87 | Refund |
| MRS CATHY CICHOSKI | 6.68 | Refund |
| Mrs Cathy Clark | 29.90 | Refund |
| MRS CATHY CLARK | 10.95 | Refund |
| MRS CATHY COCHRAN | 31.33 | Refund |
| MRS CATHY COKER | 1.07 | Refund |
| MRS CATHY COLE | 27.54 | Refund |
| MRS CATHY COLLINS | 33.88 | Refund |
| MRS CATHY CONEY | 10.00 | Prize Winner |
| MRS CATHY DAVIS | 3.00 | Refund |
| MRS CATHY DAY | 9.51 | Refund |
| MRS CATHY DELEMEESTER | 1.06 | Refund |
| MRS CATHY DEMORESKI | 10.00 | Prize Winner |
| MRS CATHY DICIOCCIO | 28.25 | Refund |
| MRS CATHY DOUGHMAN | 5.00 | Prize Winner |
| MRS CATHY DRYDEN | 2.00 | Refund |
| MRS CATHY E MCCAUSLIN | 5.00 | Prize Winner |
| MRS CATHY EASTIN | 15.00 | Refund |
| MRS CATHY EGGUM | 2.00 | Refund |
| MRS CATHY EMERY | 16.78 | Refund |
| MRS CATHY EMFINGER | 34.72 | Refund |
| MRS CATHY FERRUZZA | 78.35 | Refund |
| MRS CATHY FIELDS | 3.00 | Refund |
| MRS CATHY FIGUEROA | 5.00 | Prize Winner |
| MRS CATHY FISKE | 46.41 | Refund |
| MRS CATHY FLYNN | 1.00 | Refund |
| MRS CATHY FLYTHE | 10.00 | Refund |
| MRS CATHY FRIEND | 28.02 | Refund |
| MRS CATHY GENTRY | 60.69 | Refund |
| MRS CATHY GERZEL | 25.00 | Prize Winner |
| MRS CATHY GILBERT | 1.14 | Refund |
| MRS CATHY GIPSON | 5.00 | Refund |
| MRS CATHY GREER | 59.18 | Refund |
| MRS CATHY GREGG | 2.00 | Refund |
| MRS CATHY GRIMSLEY | 73.62 | Refund |
| MRS CATHY HACKLE | 32.68 | Refund |
| MRS CATHY HARROLD | 5.00 | Prize Winner |
| MRS CATHY HARTMAN | 5.00 | Prize Winner |
| MRS CATHY HAUGHT | 4.32 | Refund |
| MRS CATHY HAYHURST | 5.00 | Prize Winner |
| MRS CATHY HELBIG | 10.00 | Prize Winner |
| MRS CATHY HENDRICKS | 2.00 | Refund |
| MRS CATHY HEWEY | 29.66 | Refund |
| MRS CATHY HOFER | 20.97 | Refund |
| MRS CATHY HOFFMANN | 23.13 | Refund |
| MRS CATHY HOGUE | 34.95 | Refund |
| MRS CATHY HOLT | 1.00 | Refund |
| MRS CATHY HOWERTON | 33.66 | Refund |
| MRS CATHY HUFFMAN | 4.56 | Refund |
| MRS CATHY HUNEYCUTT | 5.00 | Prize Winner |
| MRS CATHY HUTCHINSON | 1.07 | Refund |
| MRS CATHY J BALL | 10.00 | Prize Winner |
| MRS CATHY JOHNS | 29.62 | Refund |
| MRS CATHY JOHNSON | 2.09 | Refund |
| MRS CATHY JOHNSON | 79.60 | Refund |
| MRS CATHY JONES | 10.00 | Refund |
| MRS CATHY KEEN | 198.00 | Refund |
| MRS CATHY KELLY | 19.84 | Refund |
| MRS CATHY KELSEY | 10.00 | Prize Winner |
| MRS CATHY KLEESCHULTE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAT ALESSI | 5.00 | Prize Winner |
| PAT ALEXANDER | 16.22 | Refund |
| PAT ALLEN | 29.32 | Refund |
| PAT ALLISON | 32.80 | Refund |
| PAT ARCHFIELD | 41.76 | Refund |
| PAT BARANSKI | 12.64 | Refund |
| PAT BAUMGARTEN | 91.02 | Refund |
| PAT BEESLEY | 2.00 | Refund |
| PAT BELL | 6.00 | Refund |
| PAT BENAGES | 51.32 | Refund |
| PAT BENDER | 23.52 | Refund |
| PAT BEST | 7.75 | Refund |
| PAT BIEDENBACH | 4.50 | Refund |
| PAT BLIM | 6.96 | Refund |
| PAT BLOUNT | 5.00 | Prize Winner |
| PAT BOAL | 16.00 | Refund |
| PAT BOONE | 311.41 | Refund |
| PAT BORZA | 33.73 | Refund |
| PAT BOSLEY | 27.99 | Refund |
| PAT BOVEE | 1.92 | Refund |
| PAT BRANDL | 2.82 | Refund |
| PAT BRODOCK | 1.00 | Refund |
| PAT BROWN | 5.00 | Prize Winner |
| PAT BUCCHIANERI | 38.85 | Refund |
| PAT BUCKHALTER | 22.73 | Refund |
| PAT BUNTING | 2.00 | Refund |
| PAT BURKHART | 10.00 | Prize Winner |
| PAT BURNETT | 14.96 | Refund |
| PAT BURROW | 21.30 | Refund |
| PAT BURT | 40.16 | Refund |
| PAT C BARTEL | 4.28 | Refund |
| PAT C RYAN | 5.00 | Prize Winner |
| PAT CALLAWAY | 1.05 | Refund |
| PAT CALLIHAN | 3.40 | Refund |
| PAT CAMPISI | 11.17 | Refund |
| PAT CANO | 6.00 | Refund |
| PAT CAPANNA | 22.98 | Refund |
| PAT CARBONNEAU | 22.03 | Refund |
| PAT CARPENTER | 23.70 | Refund |
| PAT CARTER | 888.09 | Refund |
| PAT CHRIST | 30.08 | Refund |
| PAT CLARK | 40.00 | Refund |
| PAT CLAXTON | 2.16 | Refund |
| PAT CODDING | 5.00 | Prize Winner |
| PAT COLEMAN | 2.00 | Refund |
| PAT CORAM | 8.01 | Refund |
| PAT COSTON | 30.70 | Refund |
| PAT CRAGER | 10.00 | Prize Winner |
| PAT CREWS | 15.87 | Refund |
| PAT D JEFFERSON | 4.00 | Refund |
| PAT D ROSSO | 5.73 | Refund |
| PAT DAUGHERTY | 2.24 | Refund |
| PAT DAVIS | 4.53 | Refund |
| PAT DEGEYTER | 1.10 | Refund |
| PAT DELAPOINTE | 12.06 | Refund |
| PAT DELLAVECCHIA | 41.30 | Refund |
| PAT DERR | 5.00 | Prize Winner |
| PAT DESPRES | 5.00 | Prize Winner |
| PAT DEXTER | 21.37 | Refund |
| PAT DIFIORE | 2.50 | Refund |
| PAT DILL | 36.82 | Refund |
| PAT DINGMAN | 2.00 | Refund |
| PAT DIXSON | 5.00 | Prize Winner |
| PAT DONOVAN WHALEN | 9.95 | Refund |
| PAT DOUGLAS | 24.59 | Refund |
| PAT DOUGLAS | 1.00 | Refund |
| PAT DOYLE | 2.63 | Refund |
| PAT DRIGGERS | 17.10 | Refund |
| PAT DRISKILL | 1.09 | Refund |
| PAT DUPUY | 10.00 | Prize Winner |
| PAT DURAN | 10.00 | Prize Winner |
| PAT DUSEK | 5.25 | Refund |
| PAT E HODGE | 52.92 | Refund |
| PAT EATMAN | 19.82 | Refund |
| PAT ECKARD | 24.83 | Refund |
| PAT ELLIA | 43.63 | Refund |
| PAT ENSLEY | 29.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KATHRINE SAINDON | 19.42 | Refund | MRS CATHY KNIGHT | 15.00 | Prize Winner | PAT EVANS | 31.44 | Refund |
| KATHRINE SYMANSKY | 76.44 | Refund | MRS CATHY KORUS | 10.00 | Prize Winner | PAT FAGAN | 1.07 | Refund |
| KATHRN S HENRY | 22.94 | Refund | MRS CATHY L ROGERS | 2.70 | Refund | PAT FELBERG | 85.48 | Refund |
| KATHRY EVERETTE | 14.85 | Refund | MRS CATHY LANGE | 1.08 | Refund | PAT FISCHER | 85.48 | Refund |
| KATHRY M DYBDAHL | 244.28 | Refund | MRS CATHY M DAVIS | 23.48 | Refund | PAT FLINT | 53.17 | Refund |
| KATHRY PORTER | 16.24 | Refund | MRS CATHY M NAABE | 1.07 | Refund | PAT FONSECA | 10.00 | Prize Winner |
| KATHRYN A COOPER | 2.00 | Refund | MRS CATHY MAGARAHAN | 5.00 | Prize Winner | PAT FORD | 25.34 | Refund |
| KATHRYN A FLYNN | 5.00 | Prize Winner | MRS CATHY MARTIN | 5.00 | Prize Winner | PAT FORKNER | 15.00 | Prize Winner |
| KATHRYN A HOFFMAN | 59.70 | Refund | MRS CATHY MARTINEZ | 5.00 | Prize Winner | PAT FORTENBERRY | 2.14 | Refund |
| KATHRYN A IVEY | 3.00 | Refund | MRS CATHY MATHYS | 3.00 | Refund | PAT FRANCIS | 18.30 | Refund |
| KATHRYN A KIRBY | 2.00 | Refund | MRS CATHY MCCALLUM | 7.21 | Refund | PAT G KAAUAMO | 96.44 | Refund |
| KATHRYN A TURMER | 2.00 | Refund | MRS CATHY MCQUAY | 2.00 | Refund | PAT GAGNE | 125.60 | Refund |
| KATHRYN A WILLIAMS | 65.34 | Refund | MRS CATHY MECEY | 10.00 | Prize Winner | PAT GALLAGHER | 1.45 | Refund |
| KATHRYN B PORTER | 35.05 | Refund | MRS CATHY MIDDLETON | 14.68 | Refund | PAT GARCIA | 10.00 | Refund |
| KATHRYN BALBAS | 108.94 | Refund | MRS CATHY MILAM | 3.00 | Refund | PAT GEBHARDT | 4.50 | Refund |
| KATHRYN BARKLEY | 2.00 | Refund | MRS CATHY MILLEN | 5.00 | Prize Winner | PAT GENTRY | 5.08 | Refund |
| KATHRYN BENGE | 36.21 | Refund | MRS CATHY MILLER | 30.22 | Refund | PAT GHIOTO | 9.95 | Refund |
| KATHRYN BOATWRIGHT | 10.00 | Prize Winner | MRS CATHY MITCHELL | 10.00 | Prize Winner | PAT GLADE | 6.01 | Refund |
| KATHRYN BOTTOM | 3.79 | Refund | MRS CATHY MOORE | 3.29 | Refund | PAT GLENDENING | 10.00 | Prize Winner |
| KATHRYN BOYD | 100.00 | Prize Winner | MRS CATHY MORRISON | 5.00 | Prize Winner | PAT GLINIECKI | 10.00 | Prize Winner |
| KATHRYN BRADLEY | 45.45 | Refund | MRS CATHY MORROW | 2.50 | Refund | PAT GRAY | 2.00 | Refund |
| KATHRYN CAPUANO | 5.00 | Prize Winner | MRS CATHY MURPHY | 5.00 | Prize Winner | PAT GREENOUGH | 26.54 | Refund |
| KATHRYN CHALFANT | 1.07 | Refund | MRS CATHY MUSSELMAN | 129.07 | Refund | PAT GROTHE | 265.49 | Refund |
| KATHRYN CHAMPAGNE | 2.00 | Refund | MRS CATHY MUSTERMAN | 2.00 | Refund | PAT GUY | 1.00 | Refund |
| KATHRYN COFFMAN | 5.14 | Refund | MRS CATHY PACK | 34.58 | Refund | PAT H MOSTOWITZ | 5.00 | Prize Winner |
| KATHRYN COMBS | 23.42 | Refund | MRS CATHY PEARSON | 45.46 | Refund | PAT HADLEY | 3.81 | Refund |
| KATHRYN CONLEY | 6.04 | Refund | MRS CATHY PHILLIPS | 13.00 | Refund | PAT HAMILTON | 14.96 | Refund |
| KATHRYN CORLISS | 1.00 | Refund | MRS CATHY PIERCE | 29.94 | Refund | PAT HEDRICK | 18.12 | Refund |
| KATHRYN CRUZ | 3.52 | Refund | MRS CATHY PREWETT | 11.53 | Refund | PAT HENDRIX | 4.00 | Refund |
| KATHRYN CURTIS | 24.47 | Refund | MRS CATHY PURNELL | 5.00 | Prize Winner | PAT HILDEBRAND | 47.49 | Refund |
| KATHRYN D FLACH | 156.46 | Refund | MRS CATHY PYLE | 3.00 | Refund | PAT HILL | 32.86 | Refund |
| KATHRYN D WALLACE | 2.00 | Refund | MRS CATHY QUINN | 5.00 | Prize Winner | PAT HINES | 3.00 | Refund |
| KATHRYN DELGADO | 2.50 | Refund | MRS CATHY REINER | 10.00 | Prize Winner | PAT HODGE | 66.24 | Refund |
| KATHRYN DOPERALSKI | 27.54 | Refund | MRS CATHY REPA | 10.00 | Prize Winner | PAT HOFER | 55.64 | Refund |
| KATHRYN DYBDAHL | 209.15 | Refund | MRS CATHY RHODEN | 15.00 | Refund | PAT HOFFMAN | 150.49 | Refund |
| KATHRYN E CURRY | 10.00 | Prize Winner | MRS CATHY ROSENBOOM | 20.00 | Prize Winner | PAT HOLDEN | 4.20 | Refund |
| KATHRYN E GEYER | 5.00 | Prize Winner | MRS CATHY SCHREPPEL | 4.66 | Refund | PAT HOLDEN | 1.00 | Refund |
| KATHRYN E NODTURFT | 10.00 | Refund | MRS CATHY SCIPIO | 50.00 | Refund | PAT HOLLADA | 2.26 | Refund |
| KATHRYN ELLISTON KELLY | 1.08 | Refund | MRS CATHY SEYMOUR | 10.00 | Prize Winner | PAT HOUCHIN | 10.00 | Prize Winner |
| KATHRYN ESTES | 1.00 | Refund | MRS CATHY SHOVER | 10.80 | Refund | PAT HUGHEY | 23.52 | Refund |
| KATHRYN F DANIEL | 1.07 | Refund | MRS CATHY SMITH | 67.09 | Refund | PAT HULL | 24.70 | Refund |
| KATHRYN F DEGEEST | 48.06 | Refund | MRS CATHY SMITH | 2.00 | Refund | PAT HUMEUMPTEWA | 2.00 | Refund |
| KATHRYN F MANN | 5.00 | Prize Winner | MRS CATHY SOUTHERLAND | 17.65 | Refund | PAT HUNTER | 10.50 | Refund |
| KATHRYN F SMITH | 61.85 | Refund | MRS CATHY STADICK | 28.25 | Refund | PAT J SCANAVINO | 11.00 | Refund |
| KATHRYN FANNING | 1.00 | Refund | MRS CATHY STAYNER | 1.18 | Refund | PAT JACKSON | 66.26 | Refund |
| KATHRYN FOSTER | 3.25 | Refund | MRS CATHY STEPHENSON | 3.39 | Refund | PAT JOHNSON | 1.91 | Refund |
| KATHRYN FRYE | 36.38 | Refund | MRS CATHY STEWART | 5.25 | Refund | PAT JONES | 2.00 | Refund |
| KATHRYN FULLER | 10.00 | Prize Winner | MRS CATHY STOIA | 10.00 | Prize Winner | PAT JOSWICK | 2.00 | Refund |
| KATHRYN GABY | 1.07 | Refund | MRS CATHY STONE | 10.00 | Prize Winner | PAT KEALEY | 10.00 | Prize Winner |
| KATHRYN GRAMMER | 29.80 | Refund | MRS CATHY SWIFT | 10.00 | Prize Winner | PAT KEARNEY | 3.59 | Refund |
| KATHRYN H CATELLIER | 57.12 | Refund | MRS CATHY TARVER | 23.64 | Refund | PAT KEEL | 20.43 | Refund |
| KATHRYN H DISHER | 2.50 | Refund | MRS CATHY THOMAS | 17.16 | Refund | PAT KELLEY | 3.02 | Refund |
| KATHRYN HAMMER | 2.00 | Refund | MRS CATHY TIDWELL | 2.00 | Refund | PAT KENNEDY | 30.29 | Refund |
| KATHRYN HANDBERG | 2.00 | Refund | MRS CATHY TRUEMAN | 30.00 | Prize Winner | PAT KEPPLE | 37.58 | Refund |
| KATHRYN HARDEN | 7.96 | Refund | MRS CATHY VARDEMAN | 2.50 | Refund | PAT KINDER | 35.00 | Prize Winner |
| KATHRYN HARRISON | 12.00 | Refund | MRS CATHY VARGAS | 144.17 | Refund | PAT KLEPEC | 204.38 | Refund |
| KATHRYN HATFIELD | 34.43 | Refund | MRS CATHY VAUGHN | 50.00 | Prize Winner | PAT KNAPP | 20.94 | Refund |
| KATHRYN HERSTROM | 2.02 | Refund | MRS CATHY VENTERS | 2.00 | Refund | PAT KOZMINSKI MCCONKEY | 4.50 | Refund |
| KATHRYN HOLIFIELD | 2.50 | Refund | MRS CATHY VOISINE | 1.00 | Refund | PAT L PIPES | 23.80 | Refund |
| KATHRYN J BARRETT | 2.00 | Refund | MRS CATHY VONREICHBAUER | 10.00 | Prize Winner | PAT L SMITH | 5.00 | Prize Winner |
| KATHRYN J CONLEY | 14.74 | Refund | MRS CATHY WALKER | 10.00 | Prize Winner | PAT LAFAVE | 44.90 | Refund |
| KATHRYN J DAVIS | 1.00 | Refund | MRS CATHY WARD | 60.08 | Refund | PAT LANIER | 1.08 | Refund |
| KATHRYN J RARDIN | 4.00 | Refund | MRS CATHY WARNECKE | 5.00 | Prize Winner | PAT LESPERANCE | 175.20 | Refund |
| KATHRYN J SPEARMAN | 1.00 | Refund | MRS CATHY WEBB | 5.00 | Prize Winner | PAT LEWIS | 30.86 | Refund |
| KATHRYN JACKSY | 62.74 | Refund | MRS CATHY WEGNER | 10.00 | Prize Winner | PAT LEWIS | 154.72 | Refund |
| KATHRYN JASKOLSKI | 18.97 | Refund | MRS CATHY WELCH | 6.94 | Refund | PAT LILE | 917.14 | Refund |
| KATHRYN JENSEN | 2.81 | Refund | MRS CATHY WEST | 1.07 | Refund | PAT LINTON | 7.19 | Refund |
| KATHRYN JIMENEZ | 2.59 | Refund | MRS CATHY WHITE | 65.35 | Refund | PAT LOYD | 39.28 | Refund |
| KATHRYN JORSKI | 16.79 | Refund | MRS CATHY WILLHITE | 71.38 | Refund | PAT LYCOSKY | 21.30 | Refund |
| KATHRYN L PETERSON | 120.56 | Refund | MRS CATHY WILLIAMS | 100.00 | Prize Winner | PAT M LYNCH | 1.77 | Refund |
| KATHRYN LAMOTHE | 13.48 | Refund | MRS CATHY WILLIAMSON | 5.00 | Prize Winner | PAT MARCINKEVICH | 10.00 | Prize Winner |
| KATHRYN LINDQUIST | 44.61 | Refund | MRS CATHY WOOLWINE | 7.28 | Refund | PAT MATHURIN | 86.53 | Refund |
| KATHRYN LIST | 7.47 | Refund | MRS CATHY WRIGHT | 18.44 | Refund | PAT MATTINGLY | 2.46 | Refund |
| KATHRYN M AIDE | 17.61 | Refund | MRS CATHY YAPKO | 18.37 | Refund | PAT MAYER | 62.38 | Refund |
| KATHRYN M BEAIRD | 16.72 | Refund | MRS CATHY ZULFER | 13.22 | Refund | PAT MCCOLLUM | 29.85 | Refund |
| KATHRYN MADDOX | 5.00 | Prize Winner | MRS CATHYE KIRBY | 24.82 | Refund | PAT MCDONALD | 46.29 | Refund |
| KATHRYN MAGNOTTO | 7.09 | Refund | MRS CATINA HINTON | 10.00 | Prize Winner | PAT MCDOWELL | 3.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHRYN MAHOOD | 1.00 | Refund |
| KATHRYN MANSFORD | 54.44 | Refund |
| KATHRYN MCCOLLUM | 10.00 | Prize Winner |
| KATHRYN MCGOLDRICK | 5.00 | Prize Winner |
| KATHRYN MILLER | 18.68 | Refund |
| KATHRYN MILLERWISE | 148.54 | Refund |
| KATHRYN MINTZ | 42.25 | Refund |
| KATHRYN MOLLOHAN | 8.09 | Refund |
| KATHRYN MONROE | 32.01 | Refund |
| KATHRYN MOORE | 26.48 | Refund |
| KATHRYN MURPHEY | 1.07 | Refund |
| KATHRYN N TAYLOR | 1.00 | Refund |
| KATHRYN NASH | 101.87 | Refund |
| KATHRYN NICHOLS | 1.00 | Refund |
| KATHRYN NOWINSKY | 10.00 | Prize Winner |
| KATHRYN OACHS | 14.41 | Refund |
| KATHRYN OLDS | 10.00 | Prize Winner |
| KATHRYN OLIVER | 21.34 | Refund |
| KATHRYN OMEARA | 10.00 | Prize Winner |
| KATHRYN ONO | 1.07 | Refund |
| KATHRYN OXFORD | 19.94 | Refund |
| KATHRYN PAGE | 10.18 | Refund |
| KATHRYN PARISH | 23.15 | Refund |
| KATHRYN PAYNE | 1.07 | Refund |
| KATHRYN POSPISIL | 2.00 | Refund |
| KATHRYN POTTS | 8.82 | Refund |
| KATHRYN RITENOUR | 79.09 | Refund |
| KATHRYN ROBERTS | 1.08 | Refund |
| KATHRYN ROBINSON | 1.00 | Refund |
| KATHRYN ROUSSELL | 5.00 | Prize Winner |
| KATHRYN ROWERDINK | 6.54 | Refund |
| KATHRYN ROY | 1.00 | Refund |
| KATHRYN RUNYAN | 6.65 | Refund |
| KATHRYN S COLEMAN | 13.69 | Refund |
| KATHRYN S OWEN | 6.00 | Refund |
| KATHRYN SAARELA | 83.42 | Refund |
| KATHRYN SANDERS | 20.35 | Refund |
| KATHRYN SCHMITT | 13.73 | Refund |
| KATHRYN SCHREIER | 27.94 | Refund |
| KATHRYN SCHULENBURG | 1.02 | Refund |
| KATHRYN SCURIO | 10.00 | Prize Winner |
| KATHRYN SHEPHERD | 23.48 | Refund |
| KATHRYN SHERWOOD | 5.00 | Refund |
| KATHRYN SINNIGER | 3.84 | Refund |
| KATHRYN SMITH | 11.00 | Refund |
| KATHRYN SMITH | 4.50 | Refund |
| KATHRYN SPRINGFIELD | 25.77 | Refund |
| KATHRYN STEPHAN | 15.00 | Prize Winner |
| KATHRYN STULL | 21.21 | Refund |
| KATHRYN T CREETH | 52.90 | Refund |
| KATHRYN TOBIE | 3.42 | Refund |
| KATHRYN TORRES | 30.08 | Refund |
| KATHRYN TROXLER | 1.06 | Refund |
| KATHRYN TURMAN | 2.00 | Refund |
| KATHRYN TWEED | 22.93 | Refund |
| KATHRYN VAUGHAN | 2.59 | Refund |
| KATHRYN WALL | 71.34 | Refund |
| KATHRYN WEEDON | 2.00 | Refund |
| KATHRYN WEISS | 35.80 | Refund |
| KATHRYN WHELLER | 21.94 | Refund |
| KATHRYN WHITE | 3.56 | Refund |
| KATHRYN WILLIAMS | 1.00 | Refund |
| KATHRYN WILLIAMS | 5.00 | Prize Winner |
| KATHRYN YARBROUGH | 47.91 | Refund |
| KATHRYN YATES | 49.10 | Refund |
| KATHRYNE BROWN | 10.00 | Prize Winner |
| KATHRYNE COSBY | 21.34 | Refund |
| KATHRYNE RUMPH | 1.00 | Refund |
| KATHULYNN TREDWAY | 43.70 | Refund |
| KATHY A AUSTIN | 4.50 | Refund |
| KATHY A CULLEN | 2.50 | Refund |
| KATHY A GITTHENS | 1.40 | Refund |
| KATHY A HUTSON | 2.39 | Refund |
| KATHY A JONES | 5.00 | Prize Winner |
| KATHY A MARVEL | 2.00 | Refund |
| KATHY A MCCOY | 51.24 | Refund |
| KATHY A OLIVEIRA | 2.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CATINA TOOGOOD | 5.00 | Prize Winner |
| MRS CATRECIA WALKER | 5.00 | Prize Winner |
| MRS CATRINA MCSPADDEN | 10.00 | Prize Winner |
| MRS CATRINA ZREMBSKI | 5.00 | Prize Winner |
| MRS CAYCE DAROSA | 95.35 | Refund |
| MRS CECELIA AKERMAN | 5.00 | Prize Winner |
| MRS CECELIA BARCLAY | 26.06 | Refund |
| MRS CECELIA BURNS | 56.65 | Refund |
| MRS CECELIA CHRISTI | 5.00 | Prize Winner |
| MRS CECELIA CORONADO | 5.78 | Refund |
| MRS CECELIA GALLEGOS | 1.07 | Refund |
| MRS CECELIA HAWKINS | 7.12 | Refund |
| MRS CECELIA HOLLINS | 10.00 | Prize Winner |
| MRS CECELIA HOOD | 108.89 | Refund |
| MRS CECELIA ISLAIAS | 45.00 | Refund |
| MRS CECELIA KEYS | 5.00 | Prize Winner |
| MRS CECELIA LARSON | 5.35 | Refund |
| MRS CECELIA LINK | 20.80 | Refund |
| MRS CECELIA MCDOWELL | 2.00 | Refund |
| MRS CECELIA MCMAHON | 29.90 | Refund |
| MRS CECELIA MIZELL | 24.96 | Refund |
| MRS CECELIA PACIFICO | 16.02 | Refund |
| MRS CECELIA ROGERS | 5.00 | Prize Winner |
| MRS CECELIA WILSON | 10.00 | Prize Winner |
| MRS CECELIA WINANS | 19.86 | Refund |
| MRS CECI GALLAGHER | 2.00 | Refund |
| MRS CECIL HASSELL | 27.44 | Refund |
| MRS CECILE BARASH | 10.42 | Refund |
| MRS CECILE HERRINGTON | 3.00 | Refund |
| MRS CECILE LAJOIE | 36.97 | Refund |
| MRS CECILE MCKENZIE | 5.00 | Prize Winner |
| MRS CECILE MORIN | 10.00 | Prize Winner |
| MRS CECILE STATOM | 3.10 | Refund |
| Mrs Cecile Timmie | 33.26 | Refund |
| MRS CECILE TRESHAM | 3.98 | Refund |
| MRS CECILE TROTT | 10.00 | Prize Winner |
| MRS CECILIA ALLEN | 10.00 | Prize Winner |
| MRS CECILIA ARTELLAN | 12.27 | Refund |
| MRS CECILIA CHAPA | 5.00 | Prize Winner |
| MRS CECILIA CHAVES | 3.00 | Refund |
| MRS CECILIA CHODNICKI | 5.00 | Prize Winner |
| MRS CECILIA CULLINAN | 41.76 | Refund |
| MRS CECILIA CURLESS | 13.04 | Refund |
| MRS CECILIA FASHOLA | 18.00 | Refund |
| MRS CECILIA HALEY | 6.01 | Refund |
| MRS CECILIA HARRIS | 10.00 | Prize Winner |
| MRS CECILIA KLEEMEIER | 2.00 | Refund |
| MRS CECILIA LEMONS | 103.53 | Refund |
| MRS CECILIA MAISEL | 5.00 | Prize Winner |
| MRS CECILIA MCFARLAND | 16.48 | Refund |
| MRS CECILIA MORRIS | 12.00 | Refund |
| MRS CECILIA PEACH | 2.00 | Refund |
| MRS CECILIA PEREZ | 5.35 | Refund |
| MRS CECILIA REAVES | 5.00 | Prize Winner |
| MRS CECILIA SUZUKI | 3.15 | Refund |
| MRS CECILIA THOMAS | 10.00 | Prize Winner |
| MRS CECILIA THOMSON | 31.53 | Refund |
| MRS CECILIA TRAPASSO | 5.00 | Prize Winner |
| MRS CECILIA VALENCIA | 18.64 | Refund |
| MRS CECILLA CHAMBERS | 5.56 | Refund |
| MRS CEE DELLINGER | 439.67 | Refund |
| MRS CEFERINA GONZALES | 30.59 | Refund |
| MRS CELENA HENTHORN | 10.00 | Prize Winner |
| MRS CELENI MCKENZIE | 6.47 | Refund |
| MRS CELESTE ANCAR | 5.00 | Prize Winner |
| MRS CELESTE BAKER | 10.00 | Prize Winner |
| MRS CELESTE BOYER | 1.00 | Refund |
| MRS CELESTE BUENO | 15.00 | Prize Winner |
| MRS CELESTE C CANETE | 5.00 | Prize Winner |
| MRS CELESTE C VALDES | 20.31 | Refund |
| MRS CELESTE CACIOPPO | 9.40 | Refund |
| MRS CELESTE COURTAIN | 5.00 | Prize Winner |
| MRS CELESTE DEVILLE | 5.00 | Prize Winner |
| MRS CELESTE DUNCAN | 1.00 | Refund |
| MRS CELESTE ENGLE | 1.00 | Refund |
| MRS CELESTE HAAKENSON | 2.00 | Refund |
| MRS CELESTE LIGGETT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAT MCFADDEN | 6.50 | Refund |
| PAT MCGHEE | 5.00 | Prize Winner |
| PAT MCINERNEY | 10.00 | Prize Winner |
| PAT MCINTOSH | 1.00 | Refund |
| PAT MCLANE | 3.50 | Refund |
| PAT MCNUTT | 130.97 | Refund |
| PAT MCWILLIAMS | 5.00 | Prize Winner |
| PAT MELIA | 15.05 | Refund |
| PAT MIKESELL | 2.00 | Refund |
| PAT MILLER | 83.42 | Refund |
| PAT MILLER | 34.69 | Refund |
| PAT MILLER | 3.00 | Refund |
| PAT MITCHELL | 5.00 | Prize Winner |
| PAT MSITH | 7.51 | Refund |
| PAT NEAL | 32.97 | Refund |
| PAT NELSON | 10.00 | Prize Winner |
| PAT NEWHALL | 3.10 | Refund |
| PAT NEWTON | 5.57 | Refund |
| PAT NICCUM | 10.42 | Refund |
| PAT O DONNELL | 15.02 | Refund |
| PAT ORNER | 32.29 | Refund |
| PAT OVERMAN | 75.08 | Refund |
| PAT OWEN | 2.00 | Refund |
| PAT PARKER | 10.26 | Refund |
| PAT PEARSON | 64.00 | Refund |
| PAT PERINE | 5.86 | Refund |
| PAT PERRY | 27.06 | Refund |
| PAT PESHA | 36.64 | Refund |
| PAT PETIT | 10.00 | Prize Winner |
| PAT PHILLIPS | 31.17 | Refund |
| PAT PHILLIPS | 1.07 | Refund |
| PAT PIERCE | 1,666.36 | Refund |
| PAT PLACE | 54.11 | Refund |
| PAT PLASSCHE | 29.49 | Refund |
| PAT PREBLE | 22.76 | Refund |
| PAT PRUITT | 6.73 | Refund |
| PAT PURVIS | 11.58 | Refund |
| PAT QUINN | 10.00 | Prize Winner |
| PAT R MARTIN | 1.05 | Refund |
| PAT READ | 2.50 | Refund |
| PAT REZNY | 5.00 | Prize Winner |
| PAT RITTER | 117.60 | Refund |
| PAT ROBERTS | 3.23 | Refund |
| PAT ROBERTSON | 2.10 | Refund |
| PAT ROGERS | 1.07 | Refund |
| PAT ROWLAND | 14.95 | Refund |
| PAT RUTLEDGE | 11.41 | Refund |
| PAT RYAN | 5.00 | Prize Winner |
| PAT RYSER | 5.00 | Prize Winner |
| PAT S CANNON | 18.03 | Refund |
| PAT S LARKIN | 27.67 | Refund |
| PAT S MATHEWS | 21.58 | Refund |
| PAT SAMMONS | 67.19 | Refund |
| PAT SANDER | 33.38 | Refund |
| PAT SAYRE | 2.00 | Refund |
| PAT SCHMIZ | 4.50 | Refund |
| PAT SCHREMMER | 10.00 | Prize Winner |
| PAT SCHURIG | 3.56 | Refund |
| PAT SCHWENDEMAN | 10.00 | Prize Winner |
| PAT SEUTTER | 69.91 | Refund |
| PAT SHAFFETT | 93.99 | Refund |
| PAT SHOOK | 21.46 | Refund |
| PAT SHOOP | 5.00 | Prize Winner |
| PAT SMALLEY | 2.00 | Refund |
| PAT SMART | 29.77 | Refund |
| PAT SMITH | 6.08 | Refund |
| PAT SMITH | 7.17 | Refund |
| PAT SOMMER | 63.12 | Refund |
| PAT SOUTH | 10.00 | Prize Winner |
| PAT SPANKOVICH | 69.05 | Refund |
| PAT SPAULDING | 10.97 | Refund |
| PAT SPENCER | 3.26 | Refund |
| PAT SPICER | 2.50 | Refund |
| PAT STACHNIK | 8.00 | Refund |
| PAT STEVENSON | 10.00 | Prize Winner |
| PAT STONE | 261.27 | Refund |
| PAT STRAYER | 16.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KATHY A PERCIVAL | 5.00 | Prize Winner | MRS CELESTE MANN | 5.00 | Prize Winner | PAT STUBBLEFIELD | 9.95 | Refund |
| KATHY A SMITH | 1.00 | Refund | MRS CELESTE MOREAU | 5.00 | Prize Winner | PAT SWIFT | 10.00 | Refund |
| KATHY A THOMPSON | 2.10 | Refund | MRS CELESTE PROFFITT | 3.56 | Refund | PAT TAYLOR | 2.20 | Refund |
| KATHY A WILSON | 23.98 | Refund | MRS CELESTE ROMERO | 5.00 | Prize Winner | PAT THIGPEN | 241.15 | Refund |
| KATHY A YARBROUGH | 10.00 | Prize Winner | MRS CELESTINE DOVE | 3.00 | Refund | PAT THOMPSON | 29.62 | Refund |
| KATHY ALESSANDRI | 15.41 | Refund | MRS CELESTINE MALOY | 15.00 | Prize Winner | PAT THOMPSON | 5.34 | Refund |
| KATHY ALEXANDER | 14.99 | Refund | MRS CELESTINE MULLEN | 4.24 | Refund | PAT THURSTON | 160.09 | Refund |
| KATHY ALLEN | 18.89 | Refund | MRS CELESTINE PULLIAM | 5.00 | Prize Winner | PAT TIDWELL | 3.00 | Refund |
| KATHY ANDERSON | 2.00 | Refund | MRS CELIA ARCHULETA | 2.00 | Refund | PAT TIPTON | 5.00 | Prize Winner |
| KATHY ANDERSON | 14.50 | Refund | MRS CELIA CAMPBELL | 10.00 | Prize Winner | PAT TOOLE | 5.43 | Refund |
| KATHY ANDERSON | 22.32 | Refund | MRS CELIA FERNANDEZ | 10.00 | Prize Winner | PAT TREVINO | 4.40 | Refund |
| KATHY AYERS | 10.00 | Prize Winner | MRS CELIA G TREVINO | 2.00 | Refund | PAT TUMPEK | 10.00 | Prize Winner |
| KATHY B BOWIE | 5.00 | Prize Winner | MRS CELIA GLEASON | 10.00 | Prize Winner | PAT URSO | 27.94 | Refund |
| KATHY B HORNE | 10.00 | Prize Winner | MRS CELIA GOLDBERG | 10.00 | Prize Winner | PAT WALDO | 7.50 | Refund |
| KATHY BALKE | 5.00 | Prize Winner | MRS CELIA GOOCH | 5.00 | Refund | PAT WALKER | 1.09 | Refund |
| KATHY BANKERT | 29.94 | Refund | MRS CELIA HOLT | 2.00 | Refund | PAT WALLACE | 24.55 | Refund |
| KATHY BATTLES | 43.44 | Refund | MRS CELIA HOUGLAND | 5.00 | Prize Winner | PAT WARD | 5.34 | Refund |
| KATHY BATTON | 19.94 | Refund | MRS CELIA LEACH | 77.72 | Refund | PAT WASHINGTON | 3.83 | Refund |
| KATHY BEARD | 31.91 | Refund | MRS CELIA LLOYD | 4.09 | Refund | PAT WIERENGA | 29.52 | Refund |
| KATHY BEARDEN | 14.20 | Refund | MRS CELIA RICKETTS | 132.73 | Refund | PAT WILCOX | 2.50 | Refund |
| KATHY BEGLEY | 37.39 | Refund | MRS CELIA SMITH | 2.50 | Refund | PAT WILKINSON | 5.00 | Prize Winner |
| KATHY BERGSTROM | 29.52 | Refund | MRS CELIA VELASCO | 30.00 | Prize Winner | PAT WILLARD | 42.02 | Refund |
| KATHY BIANCHI | 5.00 | Prize Winner | MRS CELIA WALKER | 3.00 | Refund | PAT WILLIAMS | 42.83 | Refund |
| KATHY BILLINGSLEY | 10.00 | Prize Winner | MRS CELIA WILLIS | 5.00 | Prize Winner | PAT WILLIAMS | 30.20 | Refund |
| KATHY BLANK | 2.00 | Refund | MRS CELIANN CROW | 11.56 | Refund | PAT WILLIAMS | 4.47 | Refund |
| KATHY BRADFORD | 3.00 | Refund | MRS CELINA FERRARA | 100.00 | Prize Winner | PAT WILLIAMS | 74.24 | Refund |
| KATHY BRIGGS | 2.00 | Refund | MRS CELINA OWENS | 140.00 | Prize Winner | PAT WILLIAMS | 10.00 | Prize Winner |
| KATHY BRITTAIN | 1.00 | Refund | MRS CELINA STEPHENS | 58.92 | Refund | PAT WILSON | 1.05 | Refund |
| KATHY BROWN | 4.29 | Refund | MRS CELINA STERTZ | 33.14 | Refund | PAT WILSON | 30.01 | Refund |
| KATHY BROWN | 10.00 | Prize Winner | MRS CELINDA SANDERS | 44.41 | Refund | PAT WOLFE | 10.06 | Refund |
| KATHY BUCKMAN | 10.00 | Prize Winner | MRS CELISTINE MOORS | 10.00 | Prize Winner | PAT WOOD | 19.82 | Refund |
| KATHY BURDESS | 17.66 | Refund | MRS CELLA FIGUEROA | 1.46 | Refund | PAT WRIGHT | 11.59 | Refund |
| KATHY BURDICK | 1.18 | Refund | MRS CELLIE KMOLINA | 28.64 | Refund | PAT YELTON | 10.00 | Prize Winner |
| KATHY BURKE | 1.07 | Refund | MRS CELLY MCKINLEY | 5.00 | Prize Winner | PAT ZUBER | 3.00 | Refund |
| KATHY BUSCH | 23.91 | Refund | MRS CENA SMITH | 5.00 | Prize Winner | PATAY OLIVER | 18.56 | Refund |
| KATHY BUSHNELL | 4.89 | Refund | MRS CENATTA SMITH | 48.10 | Refund | PATCHES SAILSBERY | 4.50 | Refund |
| KATHY BUXTON | 5.00 | Prize Winner | MRS CENLY DELLATAN | 5.00 | Prize Winner | PATEL AEVINDBHAI | 2.25 | Refund |
| KATHY C MULLINS | 5.00 | Prize Winner | MRS CENORA BUTLER | 4.00 | Refund | PATGSY THOMAS | 39.40 | Refund |
| KATHY C ROGERS | 3.00 | Refund | MRS CENTRAL FOX | 10.00 | Prize Winner | PATI MONAGHAN | 15.00 | Prize Winner |
| KATHY CANSLER | 5.08 | Refund | MRS CENTRELLA TAYLOR | 10.00 | Prize Winner | PATI SCHWENN | 50.70 | Refund |
| KATHY CAREY | 3.50 | Refund | MRS CEOLA THOMAS | 6.50 | Refund | PATICIA A WYNN | 5.00 | Refund |
| KATHY CARLTON | 83.87 | Refund | MRS CERETA ZAPSKY | 2.00 | Refund | PATICIA WILLIAMSON | 17.59 | Refund |
| KATHY CARROLL | 19.09 | Refund | MRS CHABA CHALKER | 16.70 | Refund | PATIENCE BENNETT | 2.02 | Refund |
| KATHY CARSON | 2.21 | Refund | MRS CHALICE HAWKINS | 5.00 | Refund | PATIRCK S LOMBARDO | 6.16 | Refund |
| KATHY CASSEL | 4.00 | Refund | MRS CHAMP BOGUE | 21.17 | Refund | PATIRICA KAMEL | 6.98 | Refund |
| KATHY CHAVEZ | 50.97 | Refund | MRS CHAN JOO GIMA | 5.00 | Prize Winner | PATIRICIA J REED | 34.16 | Refund |
| KATHY CHILDS | 37.00 | Refund | MRS CHANDRA FOSTER | 5.00 | Refund | PATRCIA CHAMBERS | 106.80 | Refund |
| KATHY CHURCH | 31.49 | Refund | MRS CHANDRA JAIME | 10.86 | Refund | PATRCIA DEXHEIMER | 2.08 | Refund |
| KATHY CLARK | 3.00 | Refund | MRS CHANDRA MILES | 10.00 | Prize Winner | PATRCIA FENDERSON | 50.12 | Refund |
| KATHY CLARK | 8.34 | Refund | MRS CHANDRA ROBBINS | 4.50 | Refund | PATRCIA HAROY | 10.00 | Prize Winner |
| KATHY CLINTON | 16.16 | Refund | MRS CHANDRELA HUTSON | 10.50 | Refund | PATRCIA POPE | 1.00 | Refund |
| KATHY COBB | 10.00 | Prize Winner | MRS CHANG PATTON | 17.85 | Refund | PATRIC NICHOLS | 1.00 | Refund |
| KATHY COFFEY | 2.00 | Refund | MRS CHANINE VIVIANI | 5.00 | Prize Winner | PATRIC ZACCONE | 2.00 | Refund |
| KATHY COLE | 8.56 | Refund | MRS CHANRUNG BEAMAN | 32.97 | Refund | PATRICA A BRIGANCE | 5.00 | Prize Winner |
| KATHY COLE | 15.49 | Refund | MRS CHANTE SUMERLIN | 5.00 | Prize Winner | PATRICA BARNES | 10.00 | Prize Winner |
| KATHY COLEMAR | 157.87 | Refund | MRS CHANTEL CONNOR | 6.00 | Refund | PATRICA COOK | 10.00 | Prize Winner |
| KATHY COMAN | 2.00 | Refund | MRS CHANTELL MANNINEN | 5.00 | Refund | PATRICA HARTFORD | 2.95 | Refund |
| KATHY CONNER | 3.69 | Refund | MRS CHANTELLE MCCORMICK | 5.00 | Refund | PATRICA HOFFMAN | 57.34 | Refund |
| KATHY CONNOLLY | 29.52 | Refund | MRS CHANTHA SOEUR | 5.00 | Refund | PATRICA JACKSON | 10.00 | Prize Winner |
| KATHY CRONAN | 1.03 | Refund | MRS CHANZ MAYO | 5.00 | Refund | PATRICA KELLER | 2.00 | Refund |
| KATHY CUNNINGHAM | 24.38 | Refund | MRS CHAQUITA BURGE | 5.00 | Prize Winner | PATRICA LEPERA | 8.53 | Refund |
| KATHY CUSTER | 34.18 | Refund | MRS CHAR DURTSCHI | 2.50 | Refund | PATRICA M BEAN | 172.74 | Refund |
| KATHY D PAYNE | 5.00 | Prize Winner | MRS CHAR KATZ | 81.18 | Refund | PATRICA STANFORD | 25.72 | Refund |
| KATHY D QUICKEL | 1.73 | Refund | MRS CHAR MALONE | 9.00 | Refund | PATRICA STONE | 7.31 | Refund |
| KATHY D SMITH | 1.00 | Refund | MRS CHAR PERREAULT | 66.17 | Refund | PATRICA THOMPKINS | 34.12 | Refund |
| KATHY DALTON | 9.56 | Refund | MRS CHAR SPERBERG | 6.52 | Refund | PATRICE A COOK | 19.10 | Refund |
| KATHY DAVIDSON | 1.00 | Refund | MRS CHAR STRICKLIN | 30.44 | Refund | PATRICE ADAMS | 42.00 | Refund |
| KATHY DAVIS | 23.77 | Refund | MRS CHAREEKA CHANEY | 10.85 | Refund | PATRICE BARATTINI | 10.00 | Prize Winner |
| KATHY DAVIS | 33.10 | Refund | MRS CHARESA HULSEY | 6.40 | Refund | PATRICE BAZEMORE | 5.00 | Prize Winner |
| KATHY DAY | 2.50 | Refund | MRS CHARI FABIAN | 10.00 | Prize Winner | PATRICE BUNKELMAN | 1.06 | Refund |
| KATHY DECKER | 40.44 | Refund | MRS CHARISSA HOWLAND | 5.00 | Prize Winner | PATRICE CLARK | 10.00 | Prize Winner |
| KATHY DECKERT | 2.55 | Refund | MRS CHARISSA REED | 10.00 | Refund | PATRICE FLORIO | 21.26 | Refund |
| KATHY DICKEYWILSON | 2.43 | Refund | MRS CHARISSA VERHEUL | 10.00 | Refund | PATRICE GEORGE | 5.00 | Prize Winner |
| KATHY DONOVAN | 12.00 | Refund | MRS CHARISSE CARMODY | 10.00 | Prize Winner | PATRICE IRWIN | 2.00 | Refund |
| KATHY DONZE | 1.92 | Refund | MRS CHARITIE NICHOLAS | 5.00 | Prize Winner | PATRICE LEECH | 2.00 | Refund |
| KATHY DOOLEY | 2.50 | Refund | MRS CHARITO LUCAS | 4.50 | Refund | PATRICE MAZNEK | 10.00 | Prize Winner |
| KATHY DOSTER | 18.00 | Refund | MRS CHARITY BONGOLAN | 31.50 | Refund | PATRICE R SCHMAHL | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHY DOVE | 3.00 | Refund |
| KATHY DRAXER | 12.26 | Refund |
| KATHY DREBAUGH | 10.00 | Prize Winner |
| KATHY DREW | 1.07 | Refund |
| KATHY DRURY | 29.62 | Refund |
| KATHY DUCKWALL | 5.00 | Prize Winner |
| KATHY DUNCAN | 31.19 | Refund |
| KATHY DYKE | 5.00 | Prize Winner |
| KATHY E GLEASON | 3.00 | Refund |
| KATHY E PACE | 12.31 | Refund |
| KATHY E VENTURA | 7.33 | Refund |
| KATHY EAVES | 27.90 | Refund |
| KATHY EDMOND | 10.00 | Prize Winner |
| KATHY EGGE | 5.00 | Prize Winner |
| KATHY ELLIS | 3.20 | Refund |
| KATHY ENGLER | 4.50 | Refund |
| KATHY ENOS | 5.00 | Prize Winner |
| KATHY EZELL | 5.00 | Prize Winner |
| KATHY EZELLE | 2.35 | Refund |
| KATHY F ELITE | 4.50 | Refund |
| KATHY F VICKNAIR | 5.90 | Refund |
| KATHY FARBER | 10.00 | Refund |
| KATHY FAZEKAS | 39.94 | Refund |
| KATHY FEARS | 47.00 | Refund |
| KATHY FERGUSON | 10.00 | Prize Winner |
| KATHY FERMIER | 2.00 | Refund |
| KATHY FERRELL | 66.11 | Refund |
| KATHY FETSCH | 1.67 | Refund |
| KATHY FIELDS | 6.55 | Refund |
| KATHY FINKBEINER | 23.94 | Refund |
| KATHY FLIGER | 7.17 | Refund |
| KATHY FORD | 51.09 | Refund |
| KATHY FORTENBERRY | 29.90 | Refund |
| KATHY FORTIN | 1.90 | Refund |
| KATHY FRANKLIN | 38.33 | Refund |
| KATHY FRENCHMARZIAN | 2.64 | Refund |
| KATHY FRINANG | 10.00 | Prize Winner |
| KATHY FRISKO | 2.46 | Refund |
| KATHY FROMANG | 1.07 | Refund |
| KATHY FULLER | 56.58 | Refund |
| KATHY GABELE | 18.39 | Refund |
| KATHY GARTNER | 5.00 | Prize Winner |
| KATHY GILBERT | 10.00 | Prize Winner |
| KATHY GLASGOW | 1.10 | Refund |
| KATHY GODEL | 5.00 | Prize Winner |
| KATHY GOODELL | 2.50 | Refund |
| KATHY GRANT | 45.75 | Refund |
| KATHY GRATTER | 62.07 | Refund |
| KATHY GREENE | 21.54 | Refund |
| KATHY GRIFFITT | 1.00 | Refund |
| KATHY GRIMES | 39.32 | Refund |
| KATHY GROSS | 103.50 | Refund |
| KATHY GROULX | 15.00 | Refund |
| KATHY GROVE | 25.94 | Refund |
| KATHY GROVE | 5.00 | Prize Winner |
| KATHY H LEWIS | 4.50 | Refund |
| KATHY HALEY | 1.00 | Refund |
| KATHY HALL | 25.78 | Refund |
| KATHY HALL | 77.52 | Refund |
| KATHY HALL | 4.44 | Refund |
| KATHY HARRELL | 2.00 | Refund |
| KATHY HASTY | 10.06 | Refund |
| KATHY HEANSSLER | 27.44 | Refund |
| KATHY HENION | 10.00 | Prize Winner |
| KATHY HERDENDORF | 12.46 | Refund |
| KATHY HESS | 10.00 | Prize Winner |
| KATHY HESTER | 2.00 | Refund |
| KATHY HODGES | 10.00 | Prize Winner |
| KATHY HOLLAND | 2.14 | Refund |
| KATHY HONEYCUTT | 7.94 | Refund |
| KATHY HOWE | 2.00 | Refund |
| KATHY HUGHES | 5.00 | Prize Winner |
| KATHY J DAVIS | 1.11 | Refund |
| KATHY J FRAZIER | 1.84 | Refund |
| KATHY J HANCOCK | 29.62 | Refund |
| KATHY J PERNER | 5.00 | Prize Winner |
| KATHY J PIERSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHARITY DORN | 2.50 | Refund |
| MRS CHARITY LEITER | 28.26 | Refund |
| MRS CHARITY SCHWALM | 10.00 | Prize Winner |
| MRS CHARITY SPURLOCK | 5.00 | Prize Winner |
| MRS CHARLA BARKER | 10.00 | Prize Winner |
| MRS CHARLA BENDINSKY | 10.00 | Prize Winner |
| MRS CHARLA BISHOP | 15.00 | Refund |
| MRS CHARLA HAMAKER | 4.50 | Refund |
| MRS CHARLA HARTMAN | 1.07 | Refund |
| MRS CHARLAINE SCOTT | 5.00 | Prize Winner |
| MRS CHARLAND | 5.00 | Prize Winner |
| MRS CHARLEEN CORNWELL | 4.50 | Refund |
| MRS CHARLEEN GREUEL | 4.50 | Refund |
| MRS CHARLEEN NICHOLS | 50.84 | Refund |
| MRS CHARLEEN WOOD | 11.56 | Refund |
| MRS CHARLEENE HODGE | 25.00 | Prize Winner |
| MRS CHARLEIGH CONAWAY | 5.00 | Prize Winner |
| MRS CHARLENA JOLLEY | 14.56 | Refund |
| MRS CHARLENE AMES | 19.24 | Refund |
| MRS CHARLENE ATANASOV | 2.33 | Refund |
| MRS CHARLENE BASS | 5.00 | Prize Winner |
| MRS CHARLENE BISHOP | 7.84 | Refund |
| MRS CHARLENE BOVERT | 5.00 | Prize Winner |
| MRS CHARLENE BURCH | 5.00 | Prize Winner |
| MRS CHARLENE BURKY | 2.50 | Refund |
| MRS CHARLENE CHAMBERS | 5.00 | Prize Winner |
| MRS CHARLENE COOK | 4.00 | Refund |
| MRS CHARLENE CORK | 14.95 | Refund |
| MRS CHARLENE CORTER | 1.07 | Refund |
| MRS CHARLENE DICKENS | 42.20 | Refund |
| MRS CHARLENE DOUGLAS | 10.00 | Prize Winner |
| MRS CHARLENE EVERETTE | 6.53 | Refund |
| MRS CHARLENE FASULA | 4.00 | Refund |
| MRS CHARLENE FERGUSON | 22.16 | Refund |
| MRS CHARLENE FLEAMAN | 1.00 | Refund |
| MRS CHARLENE FLETCHER | 1.08 | Refund |
| MRS CHARLENE FLOWERS | 5.00 | Prize Winner |
| MRS CHARLENE GARRIS | 10.00 | Prize Winner |
| MRS CHARLENE GEISNER | 21.84 | Refund |
| MRS CHARLENE GREEN | 5.00 | Prize Winner |
| MRS CHARLENE HARTLAUB | 10.00 | Prize Winner |
| MRS CHARLENE HOWSDEN | 25.00 | Refund |
| MRS CHARLENE IVINES | 10.00 | Prize Winner |
| MRS CHARLENE JAMES | 10.00 | Refund |
| MRS CHARLENE JAMES | 10.00 | Prize Winner |
| MRS CHARLENE JOHNSON | 101.72 | Refund |
| MRS CHARLENE JOYCE | 3.00 | Refund |
| MRS CHARLENE JUMP | 30.10 | Refund |
| MRS CHARLENE K RANKE | 169.23 | Refund |
| MRS CHARLENE KELLY | 10.00 | Prize Winner |
| MRS CHARLENE KENT | 3.50 | Refund |
| MRS CHARLENE KRUG | 5.00 | Prize Winner |
| MRS CHARLENE KURTH | 1.00 | Refund |
| MRS CHARLENE LEPAGE | 1.07 | Refund |
| MRS CHARLENE LINTON | 5.00 | Prize Winner |
| MRS CHARLENE MALONE | 5.00 | Prize Winner |
| MRS CHARLENE MARSHALL | 2.14 | Refund |
| MRS CHARLENE MASON | 9.00 | Refund |
| MRS CHARLENE MEZA | 10.00 | Prize Winner |
| MRS CHARLENE MILES | 7.44 | Refund |
| MRS CHARLENE MILLER | 17.98 | Refund |
| MRS CHARLENE MORGAN | 5.00 | Prize Winner |
| MRS CHARLENE MORRIS | 5.00 | Prize Winner |
| MRS CHARLENE MUNOZ | 5.00 | Prize Winner |
| MRS CHARLENE MUTTON | 34.51 | Refund |
| MRS CHARLENE NAKAMURA | 5.00 | Prize Winner |
| MRS CHARLENE PALELLO | 2.00 | Refund |
| MRS CHARLENE PARSON | 1.00 | Refund |
| MRS CHARLENE POPKE | 29.93 | Refund |
| MRS CHARLENE PRATHER | 10.00 | Prize Winner |
| MRS CHARLENE PRUDDEN | 24.02 | Refund |
| MRS CHARLENE RJENSEN | 10.00 | Prize Winner |
| MRS CHARLENE RALPH | 50.00 | Prize Winner |
| MRS CHARLENE ROARK | 2.91 | Refund |
| MRS CHARLENE SAVOY | 1.09 | Refund |
| MRS CHARLENE SCOTT | 74.41 | Refund |
| MRS CHARLENE SERITT | 19.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICI A LINGLE | 26.94 | Refund |
| PATRICI ACULIBERK | 32.16 | Refund |
| PATRICI GIVENS | 4.50 | Refund |
| PATRICI HARDINGJOHNSON | 10.00 | Prize Winner |
| PATRICI SHAEFER | 12.24 | Refund |
| PATRICIA A ADAM | 4.88 | Refund |
| PATRICIA A AESCHLEMAN | 27.04 | Refund |
| PATRICIA A ARKOSY | 3.00 | Refund |
| PATRICIA A BAKER | 2.00 | Refund |
| PATRICIA A BALL | 48.21 | Refund |
| PATRICIA A BARR | 2.00 | Refund |
| PATRICIA A BATES | 3.89 | Refund |
| PATRICIA A BERNIER | 5.00 | Prize Winner |
| PATRICIA A BILLIEU | 4.50 | Refund |
| PATRICIA A BLAKEHARRIS | 46.96 | Refund |
| PATRICIA A BREWER | 2.90 | Refund |
| PATRICIA A BRUMBELOW | 1.07 | Refund |
| PATRICIA A CAMERON | 78.01 | Refund |
| PATRICIA A CARROLL | 2.00 | Refund |
| PATRICIA A CHAMPAGNE | 2.00 | Refund |
| PATRICIA A CHANEY | 1.07 | Refund |
| PATRICIA A CHARRON | 1.41 | Refund |
| PATRICIA A CLAPPISON | 2.49 | Refund |
| PATRICIA A CONRAD | 45.56 | Refund |
| PATRICIA A COOKE | 2.00 | Refund |
| PATRICIA A COOPER | 12.02 | Refund |
| PATRICIA A COOPER | 190.19 | Refund |
| PATRICIA A CULLIGAN | 1.47 | Refund |
| PATRICIA A CURRAN | 83.42 | Refund |
| PATRICIA A DAUGHERTY | 10.00 | Refund |
| PATRICIA A DAVIS | 2.50 | Refund |
| PATRICIA A DEBENEDETTO | 23.73 | Refund |
| PATRICIA A DEJORYA | 10.00 | Refund |
| PATRICIA A DIXON | 22.30 | Refund |
| PATRICIA A EARLS | 4.60 | Refund |
| PATRICIA A EDWARDS | 1.07 | Refund |
| PATRICIA A EICHER | 1.72 | Refund |
| PATRICIA A FISHER | 4.50 | Refund |
| PATRICIA A FRANKLIN | 10.00 | Prize Winner |
| PATRICIA A FRIESLEBEN | 5.88 | Refund |
| PATRICIA A FULTON | 53.84 | Refund |
| PATRICIA A GARVEY | 1.96 | Refund |
| PATRICIA A GAYNOR | 17.82 | Refund |
| PATRICIA A GILPIN | 69.83 | Refund |
| PATRICIA A GREELEY | 21.49 | Refund |
| PATRICIA A GREEN | 222.92 | Refund |
| PATRICIA A GREEN | 10.00 | Refund |
| PATRICIA A GRIGGS | 54.48 | Refund |
| PATRICIA A GROSS | 2.00 | Refund |
| PATRICIA A HARPER | 9.28 | Refund |
| Patricia A Haybarker | 47.97 | Refund |
| PATRICIA A HEIMAN | 3.18 | Refund |
| PATRICIA A HILTERBRAN | 3.00 | Refund |
| PATRICIA A HIRSCH | 2.00 | Refund |
| PATRICIA A HOLDER | 10.81 | Refund |
| PATRICIA A HOLLIDAY | 2.00 | Refund |
| PATRICIA A HOWARD | 1.08 | Refund |
| PATRICIA A HOWE | 10.00 | Prize Winner |
| PATRICIA A HULL | 1.57 | Refund |
| PATRICIA A HUMPHREY | 6.44 | Refund |
| PATRICIA A HURSH | 2.00 | Refund |
| PATRICIA A JACKSON | 5.00 | Prize Winner |
| PATRICIA A JACOBS | 2.14 | Refund |
| PATRICIA A JEFFERS | 3.21 | Refund |
| PATRICIA A JOHNSON | 1.07 | Refund |
| PATRICIA A JONES | 22.81 | Refund |
| PATRICIA A KAAUAMO | 22.85 | Refund |
| PATRICIA A KENAN | 1.06 | Refund |
| PATRICIA A KENDRICK | 14.53 | Refund |
| PATRICIA A KENNEDY | 24.59 | Refund |
| PATRICIA A KING | 37.95 | Refund |
| PATRICIA A KISER | 3.00 | Refund |
| PATRICIA A KNOWLAN | 4.53 | Refund |
| PATRICIA A KNOX | 20.33 | Refund |
| PATRICIA A LAMITIER | 5.25 | Refund |
| PATRICIA A LEDGERWOOD | 1.00 | Refund |
| PATRICIA A LEGREE | 30.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHY J POLLOCK | 179.57 | Refund |
| KATHY J SMITH | 10.00 | Prize Winner |
| KATHY JACKSON | 397.26 | Refund |
| KATHY JAMES | 3.42 | Refund |
| KATHY JEANNOTTE | 28.00 | Refund |
| KATHY JEFFERY | 40.13 | Refund |
| KATHY JEFFRIES | 11.33 | Refund |
| KATHY JENKINS | 10.00 | Prize Winner |
| KATHY JERGER | 9.49 | Refund |
| KATHY JOHNSON | 2.00 | Refund |
| KATHY JONES | 3.00 | Refund |
| KATHY KALBANI | 19.84 | Refund |
| KATHY KARICH | 9.37 | Refund |
| KATHY KERR | 7.64 | Refund |
| KATHY KIERNAN | 2.00 | Refund |
| KATHY KIERSTEAD | 2.00 | Refund |
| KATHY KING | 1.08 | Refund |
| KATHY KITCH | 2.50 | Refund |
| KATHY KITZER | 1.08 | Refund |
| KATHY KOTZUR | 465.24 | Refund |
| KATHY KUBE | 10.00 | Prize Winner |
| KATHY L EPPS | 23.48 | Refund |
| KATHY L LYTLE | 25.65 | Refund |
| KATHY L REEDER | 8.60 | Refund |
| KATHY L STRUNK | 2.00 | Refund |
| KATHY L TESAURO | 10.00 | Prize Winner |
| KATHY L WEST | 30.04 | Refund |
| KATHY LAWS | 2.00 | Refund |
| Kathy Lee | 14.99 | Refund |
| KATHY LEWALLEN | 5.92 | Refund |
| KATHY LIBERTY | 10.00 | Prize Winner |
| KATHY LILLY | 12.59 | Refund |
| KATHY LINEBERGER | 59.45 | Refund |
| KATHY LONG | 22.00 | Refund |
| KATHY LONG | 6.08 | Refund |
| KATHY LOVERETT | 5.30 | Refund |
| KATHY LYNCH | 24.23 | Refund |
| KATHY M ALVAREZ | 2.00 | Refund |
| KATHY M GROSSMAN | 1.08 | Refund |
| KATHY M HASH | 5.00 | Prize Winner |
| KATHY M MITCHELL | 26.76 | Refund |
| KATHY M OSTER | 59.05 | Refund |
| KATHY M ROBLES | 2.50 | Refund |
| KATHY MACK | 12.50 | Refund |
| KATHY MAGNUSON | 80.27 | Refund |
| KATHY MANNING | 20.31 | Refund |
| KATHY MARSHALL | 10.58 | Refund |
| KATHY MARTINO | 2.14 | Refund |
| KATHY MATTERN | 8.80 | Refund |
| KATHY MATTICE | 5.00 | Prize Winner |
| KATHY MCCARTNEY | 12.54 | Refund |
| KATHY MCCOY | 2.00 | Refund |
| KATHY MEYSMAN | 10.00 | Prize Winner |
| KATHY MIELKE | 2.00 | Refund |
| KATHY MILBURN | 5.86 | Refund |
| KATHY MOEHRING | 1.06 | Refund |
| KATHY MOLLICONI | 1.04 | Refund |
| KATHY MOLOKIE | 1.00 | Refund |
| KATHY MONTANIO | 6.00 | Refund |
| KATHY MOORE | 2.00 | Refund |
| KATHY MORROW | 1.08 | Refund |
| KATHY MUNDY | 10.00 | Prize Winner |
| KATHY NELSON | 7.75 | Refund |
| KATHY NELSON | 18.61 | Refund |
| KATHY NEWKIRK | 1.00 | Refund |
| KATHY NEWMAN | 4.00 | Refund |
| KATHY NICOLETTA | 40.17 | Refund |
| KATHY NISKI | 15.00 | Refund |
| KATHY NORTON | 22.36 | Refund |
| KATHY NOTBOHM | 11.54 | Refund |
| KATHY NUEL | 3.81 | Refund |
| KATHY ODOM | 2.00 | Refund |
| KATHY ODORIZZI | 16.07 | Refund |
| KATHY OLANDER | 10.00 | Prize Winner |
| KATHY ORR | 12.16 | Refund |
| KATHY P STEWART | 2.16 | Refund |
| KATHY PALMER | 18.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHARLENE SIPE | 6.33 | Refund |
| MRS CHARLENE SIRMAN | 2.00 | Refund |
| MRS CHARLENE SMITH | 2.00 | Refund |
| MRS CHARLENE STALNAKE | 3.21 | Refund |
| MRS CHARLENE STEELE | 74.08 | Refund |
| MRS CHARLENE STEWART | 25.27 | Refund |
| MRS CHARLENE STOUT | 3.00 | Refund |
| MRS CHARLENE T RAPE | 99.06 | Refund |
| MRS CHARLENE TAYLOR | 4.50 | Refund |
| MRS CHARLENE TERRELL | 10.00 | Prize Winner |
| MRS CHARLENE VINSON | 1.07 | Refund |
| MRS CHARLENE WARD | 5.00 | Prize Winner |
| MRS CHARLENE WOZNIAK | 1.00 | Refund |
| MRS CHARLENE YULICH | 5.18 | Refund |
| MRS CHARLES A BOLL | 1.00 | Refund |
| MRS CHARLES BELLETSKY | 1.00 | Refund |
| MRS CHARLES BROWN | 5.00 | Prize Winner |
| MRS CHARLES CAUTHORN | 42.88 | Refund |
| MRS CHARLES F THAMES | 19.28 | Refund |
| MRS CHARLES FISHER | 1.09 | Refund |
| MRS CHARLES GAY | 27.88 | Refund |
| Mrs Charles Hickson | 43.17 | Refund |
| MRS CHARLES HINES | 19.99 | Refund |
| MRS CHARLES J CROWELL | 3.50 | Refund |
| MRS CHARLES KNAPP | 14.35 | Refund |
| MRS CHARLES L PRICE | 13.89 | Refund |
| MRS CHARLES PACE | 1.00 | Refund |
| MRS CHARLES PEDIGO | 81.46 | Refund |
| MRS CHARLES PITTS | 21.13 | Refund |
| MRS CHARLES POLLITT | 4.50 | Refund |
| MRS CHARLES SIDENER | 48.87 | Refund |
| MRS CHARLES W MEADOR | 6.07 | Refund |
| MRS CHARLES WHITE | 62.87 | Refund |
| MRS CHARLES YEX | 1.00 | Refund |
| MRS CHARLETTE SMOUSE | 18.77 | Refund |
| MRS CHARLETTE WILSON | 4.50 | Refund |
| MRS CHARLIE JONES | 2.00 | Refund |
| MRS CHARLIE PURVIS | 1.07 | Refund |
| MRS CHARLINE JESTEN | 2.00 | Refund |
| MRS CHARLINE PARKER | 10.00 | Prize Winner |
| MRS CHARLINE ROBINSON | 11.08 | Refund |
| MRS CHARLNE THOMPSON | 1.40 | Refund |
| MRS CHARLOTTE ALLEY | 2.14 | Refund |
| MRS CHARLOTTE BAILEY | 1.50 | Refund |
| MRS CHARLOTTE BEARD | 1.07 | Refund |
| MRS CHARLOTTE BLEDSOE | 11.85 | Refund |
| MRS CHARLOTTE BOOTH | 1.01 | Refund |
| MRS CHARLOTTE BUDD | 10.00 | Prize Winner |
| MRS CHARLOTTE BURNHAM | 9.72 | Refund |
| MRS CHARLOTTE CARROLL | 2.00 | Refund |
| MRS CHARLOTTE CARTER | 2.00 | Refund |
| MRS CHARLOTTE CLARK | 117.20 | Refund |
| MRS CHARLOTTE CODY | 1.09 | Refund |
| MRS CHARLOTTE COOK | 23.46 | Refund |
| MRS CHARLOTTE COOPER | 6.04 | Refund |
| MRS CHARLOTTE COTTNER | 80.00 | Prize Winner |
| MRS CHARLOTTE CREEL | 4.64 | Refund |
| MRS CHARLOTTE CROUCH | 4.50 | Refund |
| MRS CHARLOTTE CROWDER | 1.07 | Refund |
| Mrs Charlotte Cuevas | 19.33 | Refund |
| MRS CHARLOTTE CURRIE | 10.00 | Refund |
| MRS CHARLOTTE DALE | 4.50 | Refund |
| MRS CHARLOTTE DECAMP | 3.74 | Refund |
| MRS CHARLOTTE DENSON | 5.00 | Prize Winner |
| MRS CHARLOTTE DRURY | 8.00 | Refund |
| MRS CHARLOTTE FANT | 5.00 | Prize Winner |
| MRS CHARLOTTE FLOYD | 2.02 | Refund |
| MRS CHARLOTTE FOX | 104.86 | Refund |
| MRS CHARLOTTE FREY | 3.00 | Refund |
| MRS CHARLOTTE GOODWIN | 100.00 | Refund |
| MRS CHARLOTTE GORRES | 30.03 | Refund |
| MRS CHARLOTTE GRAHAM | 5.00 | Prize Winner |
| MRS CHARLOTTE GREEN | 1.07 | Refund |
| MRS CHARLOTTE HANSEN | 34.26 | Refund |
| MRS CHARLOTTE HARRIS | 5.00 | Prize Winner |
| MRS CHARLOTTE HAWKINS | 10.00 | Prize Winner |
| MRS CHARLOTTE HAYDEN | 100.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA A LINDBECK | 5.35 | Refund |
| PATRICIA A LOCK | 23.48 | Refund |
| PATRICIA A LONG | 28.11 | Refund |
| PATRICIA A MAYWHORT | 6.47 | Refund |
| PATRICIA A MCGEE | 10.00 | Prize Winner |
| PATRICIA A MCLEOD | 2.00 | Refund |
| PATRICIA A MEADE | 2.50 | Refund |
| PATRICIA A MORGAN | 12.00 | Refund |
| PATRICIA A MORSE | 9.70 | Refund |
| PATRICIA A MULLINS | 17.53 | Refund |
| PATRICIA A MUNGE | 31.10 | Refund |
| PATRICIA A MUSE | 2.23 | Refund |
| PATRICIA A NALL | 19.24 | Refund |
| PATRICIA A NOBLE | 60.40 | Refund |
| PATRICIA A NORTHERN | 79.37 | Refund |
| PATRICIA A OVERTON | 55.97 | Refund |
| PATRICIA A OWENS | 6.77 | Refund |
| PATRICIA A PARKER | 5.56 | Refund |
| PATRICIA A PARSON | 5.99 | Refund |
| PATRICIA A PEPPERS | 25.00 | Prize Winner |
| PATRICIA A PETTIFORD | 2.00 | Refund |
| PATRICIA A PETTY | 1.00 | Refund |
| PATRICIA A PLANTE | 33.83 | Refund |
| PATRICIA A PRAYLOU | 5.00 | Prize Winner |
| PATRICIA A QUICK | 1.08 | Refund |
| PATRICIA A REIS | 10.00 | Prize Winner |
| PATRICIA A SCHIAVONE | 2.00 | Refund |
| PATRICIA A SCOTT | 2.00 | Refund |
| PATRICIA A SHARP | 3.00 | Refund |
| PATRICIA A SHAW | 59.33 | Refund |
| PATRICIA A SINDONI | 24.49 | Refund |
| PATRICIA A SMITH | 7.58 | Refund |
| PATRICIA A STARFORD | 17.82 | Refund |
| PATRICIA A STOWERS | 5.20 | Refund |
| PATRICIA A STROBL | 10.00 | Prize Winner |
| PATRICIA A STRYKER | 3.00 | Refund |
| PATRICIA A SUMMERS | 29.52 | Refund |
| PATRICIA A SWEENEY | 227.16 | Refund |
| PATRICIA A TAPLEY | 10.00 | Prize Winner |
| PATRICIA A THOMAS | 1.10 | Refund |
| PATRICIA A TROOST | 4.00 | Refund |
| PATRICIA A TUCKER | 4.18 | Refund |
| PATRICIA A VASSAR | 3.00 | Refund |
| PATRICIA A WAGNER | 26.31 | Refund |
| PATRICIA A WALKHOFF | 4.04 | Refund |
| PATRICIA A WALSH | 2.19 | Refund |
| PATRICIA A WALTERS | 2.70 | Refund |
| PATRICIA A WARD | 10.00 | Prize Winner |
| PATRICIA A WEBSTER | 1.00 | Refund |
| PATRICIA A WHITEHEAD | 8.58 | Refund |
| Patricia A Willis | 10.00 | Refund |
| PATRICIA A WUERGER | 10.00 | Prize Winner |
| PATRICIA A YANDRICH | 2.00 | Refund |
| PATRICIA ABBATIELLO | 1.71 | Refund |
| PATRICIA ABBOTT | 10.00 | Prize Winner |
| PATRICIA ABRAHAM | 21.38 | Refund |
| PATRICIA ABRAHAMSON | 5.00 | Prize Winner |
| PATRICIA ABSHIRE | 5.00 | Prize Winner |
| PATRICIA ADAMS | 32.80 | Refund |
| PATRICIA ADAMSON | 2.00 | Refund |
| PATRICIA ADKINS | 66.90 | Refund |
| PATRICIA AGNEW | 32.31 | Refund |
| PATRICIA AGQUETTE | 2.00 | Refund |
| PATRICIA ALBERT | 1.07 | Refund |
| PATRICIA ALDRIDGE | 10.00 | Prize Winner |
| PATRICIA ALEXANDER | 6.42 | Refund |
| PATRICIA ALEXANDER | 1.57 | Refund |
| PATRICIA ALEXANDER | 3.54 | Refund |
| PATRICIA ALLEN | 20.01 | Refund |
| PATRICIA ALTHOUSE | 21.58 | Refund |
| PATRICIA ALYEY | 3.00 | Refund |
| PATRICIA AMANVUINN | 10.00 | Prize Winner |
| PATRICIA AMDAHL | 1.00 | Refund |
| PATRICIA AMIS | 10.16 | Refund |
| PATRICIA AMODIO | 2.38 | Refund |
| PATRICIA ANDERKO | 7.12 | Refund |
| PATRICIA ANDERSON | 36.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHY PANKOWSKI | 9.29 | Refund |
| KATHY PARSONS | 1.81 | Refund |
| KATHY PAUERS | 4.50 | Refund |
| KATHY PAYNE | 2.20 | Refund |
| KATHY PETAWAY | 79.88 | Refund |
| KATHY PINARSKI | 1.45 | Refund |
| KATHY PINAVEE | 10.00 | Prize Winner |
| KATHY POFF | 22.78 | Refund |
| KATHY POST | 9.00 | Refund |
| KATHY POTTS | 18.13 | Refund |
| KATHY POWELL | 37.94 | Refund |
| KATHY PRIVETTE | 47.40 | Refund |
| KATHY R ELLIS | 10.00 | Prize Winner |
| KATHY R JONES | 10.00 | Prize Winner |
| KATHY R JONES | 10.00 | Prize Winner |
| KATHY RAWLINGS | 3.56 | Refund |
| KATHY REEDRANKIN | 69.00 | Refund |
| KATHY REYNOLDS | 1.09 | Refund |
| KATHY RICHARDSON | 17.06 | Refund |
| KATHY RICHARDSON | 1.00 | Refund |
| KATHY RIDDLE | 31.00 | Refund |
| KATHY RISPONE | 2.50 | Refund |
| KATHY ROBERTS | 23.44 | Refund |
| KATHY ROBINSON | 47.51 | Refund |
| KATHY ROBINSON | 81.36 | Refund |
| KATHY RODRIGUEZ | 31.13 | Refund |
| KATHY RUPRECHT | 2.00 | Refund |
| KATHY RUSSELL | 6.00 | Refund |
| KATHY S BEKEMEIER | 8.45 | Refund |
| KATHY S CASSAVAUGH | 19.81 | Refund |
| KATHY S HUGHES | 25.64 | Refund |
| KATHY S LLOYD | 10.00 | Prize Winner |
| KATHY S STEINHOFF | 4.00 | Refund |
| KATHY S VINTON | 28.72 | Refund |
| KATHY S ZIMMERMAN | 5.00 | Prize Winner |
| KATHY SACKMASTER | 2.00 | Refund |
| KATHY SANDERS | 10.00 | Prize Winner |
| Kathy Sango | 3.44 | Refund |
| KATHY SANGSTER | 54.03 | Refund |
| KATHY SAWYER | 21.84 | Refund |
| KATHY SCHAEFER | 25.00 | Prize Winner |
| KATHY SCHMIDT | 33.07 | Refund |
| KATHY SCHUMOCK | 3.00 | Refund |
| KATHY SHELL | 6.31 | Refund |
| KATHY SHULER | 5.34 | Refund |
| KATHY SHULTZ | 10.00 | Prize Winner |
| KATHY SHUMWAY | 6.00 | Refund |
| KATHY SIMAS | 17.46 | Refund |
| KATHY SIMMONS | 2.00 | Refund |
| KATHY SIMON | 5.00 | Prize Winner |
| KATHY SKALECKE | 1.06 | Refund |
| KATHY SMITH | 3.86 | Refund |
| KATHY SMITH | 6.00 | Refund |
| KATHY SMITH | 2.50 | Refund |
| KATHY SMITH | 5.50 | Refund |
| KATHY SPARKS | 10.00 | Prize Winner |
| KATHY SPEAR | 24.25 | Refund |
| KATHY STAHLMAN | 23.63 | Refund |
| KATHY STEWART | 12.00 | Refund |
| KATHY STOUT | 1.05 | Refund |
| KATHY STRICKLAND | 4.88 | Refund |
| KATHY STUBBS | 1.00 | Refund |
| KATHY STUMP | 5.00 | Prize Winner |
| KATHY STUPP | 49.82 | Refund |
| KATHY SWARTZ | 35.92 | Refund |
| KATHY TARDIFF | 1.07 | Refund |
| KATHY THOMPSON | 5.00 | Prize Winner |
| KATHY THORNSBERRY | 94.50 | Refund |
| KATHY THORPE | 12.51 | Refund |
| KATHY THREADGILL | 4.48 | Refund |
| KATHY TILL | 10.00 | Prize Winner |
| KATHY TILLORSON | 38.67 | Refund |
| KATHY TRACY | 74.15 | Refund |
| KATHY TRACY | 4.00 | Refund |
| KATHY TUCKER | 5.00 | Prize Winner |
| KATHY TURNER | 14.43 | Refund |
| KATHY VALENTINE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHARLOTTE HEMMER | 21.39 | Refund |
| MRS CHARLOTTE HENSLEY | 40.58 | Refund |
| MRS CHARLOTTE HESS | 4.50 | Refund |
| MRS CHARLOTTE HOYT | 35.19 | Refund |
| MRS CHARLOTTE HUGHES | 10.00 | Prize Winner |
| MRS CHARLOTTE JONES | 7.72 | Refund |
| MRS CHARLOTTE KANTA | 1.00 | Refund |
| MRS CHARLOTTE KLEMA | 5.00 | Refund |
| MRS CHARLOTTE KNILEY | 5.00 | Prize Winner |
| MRS CHARLOTTE LANDON | 1.07 | Refund |
| MRS CHARLOTTE LEACH | 4.00 | Refund |
| MRS CHARLOTTE LEVEY | 100.00 | Prize Winner |
| MRS CHARLOTTE MARKHAM | 10.00 | Refund |
| MRS CHARLOTTE MAUK | 69.47 | Refund |
| MRS CHARLOTTE MAY | 2.38 | Refund |
| MRS CHARLOTTE MCCLAIN | 28.09 | Refund |
| MRS CHARLOTTE MCLANE | 18.29 | Refund |
| MRS CHARLOTTE MCMANUS | 5.00 | Prize Winner |
| MRS CHARLOTTE MEANS | 2.00 | Refund |
| MRS CHARLOTTE MERRIAM | 50.00 | Refund |
| MRS CHARLOTTE MILLER | 17.10 | Refund |
| MRS CHARLOTTE MORRIS | 211.13 | Refund |
| MRS CHARLOTTE MORROW | 17.39 | Refund |
| MRS CHARLOTTE MOSS | 59.88 | Refund |
| MRS CHARLOTTE NAPIER | 19.67 | Refund |
| MRS CHARLOTTE NELSON | 10.00 | Prize Winner |
| MRS CHARLOTTE NELSON | 5.00 | Prize Winner |
| MRS CHARLOTTE NICHOLS | 18.09 | Refund |
| MRS CHARLOTTE NICHOLS | 5.00 | Prize Winner |
| MRS CHARLOTTE OMIZO | 58.75 | Refund |
| MRS CHARLOTTE PARSONS | 4.50 | Refund |
| MRS CHARLOTTE PARSONS | 10.00 | Refund |
| MRS CHARLOTTE PAYNE | 5.00 | Refund |
| MRS CHARLOTTE PERCIVAL | 5.00 | Prize Winner |
| MRS CHARLOTTE PONCE | 2.50 | Refund |
| MRS CHARLOTTE PRICE | 1.07 | Refund |
| MRS CHARLOTTE RAUCHLE | 17.86 | Refund |
| MRS CHARLOTTE RAWLINSON | 5.00 | Prize Winner |
| MRS CHARLOTTE RHOADES | 2.00 | Refund |
| MRS CHARLOTTE RHODES | 2.00 | Refund |
| MRS CHARLOTTE RIEHLE | 2.08 | Refund |
| MRS CHARLOTTE ROSER | 111.67 | Refund |
| MRS CHARLOTTE RUGG | 10.00 | Prize Winner |
| MRS CHARLOTTE SCHAFER | 10.00 | Prize Winner |
| MRS CHARLOTTE SHAW | 28.46 | Refund |
| MRS CHARLOTTE SHEPARD | 2.00 | Refund |
| MRS CHARLOTTE SMITH | 30.00 | Prize Winner |
| MRS CHARLOTTE SPARKS | 28.50 | Refund |
| MRS CHARLOTTE SPECK | 1.07 | Refund |
| MRS CHARLOTTE STEWART | 6.95 | Refund |
| MRS CHARLOTTE TACKETT | 2.50 | Refund |
| MRS CHARLOTTE TENTING | 20.00 | Prize Winner |
| MRS CHARLOTTE TERRILL | 1.52 | Refund |
| MRS CHARLOTTE TUCKER | 73.66 | Refund |
| MRS CHARLOTTE VAZQUEZ | 24.58 | Refund |
| MRS CHARLOTTE WALKER | 10.00 | Prize Winner |
| MRS CHARLOTTE WARD | 36.29 | Refund |
| MRS CHARLOTTE WARE | 30.60 | Refund |
| MRS CHARLOTTE WARNER | 10.00 | Prize Winner |
| MRS CHARLOTTE WELLS | 10.00 | Prize Winner |
| MRS CHARLOTTE WHITE | 48.04 | Refund |
| MRS CHARLSA HENDERSON | 101.06 | Refund |
| MRS CHARLSIE GROOM | 30.22 | Refund |
| MRS CHARLSYE ROUNDY | 28.00 | Refund |
| MRS CHARLYE MAJETT | 5.00 | Prize Winner |
| MRS CHARLYN HILLE | 36.61 | Refund |
| MRS CHARLYN KURATA | 10.00 | Refund |
| MRS CHARLYN MCCLURE | 18.62 | Refund |
| MRS CHARLYN NEWTON | 2.33 | Refund |
| MRS CHARLYNE HAWKINS | 21.38 | Refund |
| MRS CHARLYNN JACKMAN | 39.05 | Refund |
| MRS CHARLYNNE WONDRA | 5.00 | Prize Winner |
| MRS CHARMA TROUTT | 5.00 | Prize Winner |
| MRS CHARMAINE HILL | 10.90 | Refund |
| MRS CHARMAINE KENNEDY | 2.00 | Refund |
| MRS CHARMAINE MCEWAN | 10.00 | Prize Winner |
| MRS CHARMONTE WATKINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA ANDERSON | 138.76 | Refund |
| PATRICIA ANDERSON | 4.50 | Refund |
| PATRICIA ANDERSON | 5.00 | Prize Winner |
| PATRICIA ANDREWS | 1.06 | Refund |
| PATRICIA AOSTARKS | 5.00 | Prize Winner |
| PATRICIA APGAR | 8.33 | Refund |
| PATRICIA ARCHULETA | 12.75 | Refund |
| PATRICIA ARISMAN | 10.00 | Prize Winner |
| PATRICIA ARMISTEAD | 11.11 | Refund |
| PATRICIA ARNOLD | 4.50 | Refund |
| PATRICIA ARNOT | 5.00 | Prize Winner |
| PATRICIA AROSEMENA | 135.20 | Refund |
| PATRICIA AUBEE | 4.00 | Refund |
| PATRICIA AUGBURN | 3.90 | Refund |
| PATRICIA AVERY | 7.97 | Refund |
| PATRICIA AZARENOK | 21.29 | Refund |
| PATRICIA B BAKER | 1.07 | Refund |
| PATRICIA B BEDNARIK | 9.00 | Refund |
| PATRICIA B BELT | 1.50 | Refund |
| PATRICIA B CARNER | 9.89 | Refund |
| PATRICIA B CROSS | 1.07 | Refund |
| PATRICIA B DAVIES | 4.00 | Refund |
| PATRICIA B HALL | 3.78 | Refund |
| PATRICIA B MILLER | 20.94 | Refund |
| PATRICIA B RUECKEIM | 36.36 | Refund |
| PATRICIA B WILKERSON | 62.17 | Refund |
| PATRICIA B WILLIAMS | 2.00 | Refund |
| PATRICIA BACHER | 6.19 | Refund |
| PATRICIA BAHR | 30.76 | Refund |
| PATRICIA BAILEY | 1.29 | Refund |
| PATRICIA BAILEY | 2.54 | Refund |
| PATRICIA BAILEY | 5.90 | Refund |
| PATRICIA BAIRD | 1.22 | Refund |
| PATRICIA BAKER | 21.60 | Refund |
| PATRICIA BALDWIN | 21.60 | Refund |
| PATRICIA BALL | 79.62 | Refund |
| PATRICIA BALLANTYNE | 2.00 | Refund |
| PATRICIA BALTER | 110.47 | Refund |
| PATRICIA BANKS | 2.50 | Refund |
| PATRICIA BARGHER | 22.66 | Refund |
| PATRICIA BARKER | 2.16 | Refund |
| PATRICIA BARNETT | 2.00 | Refund |
| PATRICIA BARNETT | 73.61 | Refund |
| PATRICIA BARNHART | 10.00 | Prize Winner |
| PATRICIA BARROW | 10.00 | Prize Winner |
| PATRICIA BARTLETT | 2.00 | Refund |
| PATRICIA BATES | 1.08 | Refund |
| PATRICIA BATTIG | 31.06 | Refund |
| PATRICIA BAUER | 12.07 | Refund |
| PATRICIA BAUER | 1.00 | Refund |
| PATRICIA BAXTER | 5.00 | Prize Winner |
| PATRICIA BAYNE | 5.00 | Prize Winner |
| PATRICIA BCILSMITH | 5.00 | Prize Winner |
| PATRICIA BEAM | 8.57 | Refund |
| PATRICIA BEAVER | 30.77 | Refund |
| PATRICIA BECK | 23.74 | Refund |
| PATRICIA BECK | 10.00 | Prize Winner |
| PATRICIA BELANGER | 12.41 | Refund |
| PATRICIA BELMONT | 67.07 | Refund |
| PATRICIA BENAGES | 4.00 | Refund |
| PATRICIA BENEAR | 95.89 | Refund |
| PATRICIA BENGE | 10.00 | Prize Winner |
| PATRICIA BENKE | 7.78 | Refund |
| PATRICIA BENNETT | 5.00 | Prize Winner |
| PATRICIA BERRY | 2.60 | Refund |
| PATRICIA BERWANGER | 5.00 | Prize Winner |
| PATRICIA BETTICE | 18.33 | Refund |
| PATRICIA BETTS | 19.75 | Refund |
| PATRICIA BEVANS | 27.86 | Refund |
| PATRICIA BIBEAU | 3.00 | Refund |
| PATRICIA BIDOL | 5.34 | Refund |
| PATRICIA BIEMANN | 40.56 | Refund |
| PATRICIA BION | 30.18 | Refund |
| PATRICIA BLACKWELOREL | 93.59 | Refund |
| PATRICIA BLAKELY | 15.02 | Refund |
| PATRICIA BLAKELY-HOPE | 67.60 | Refund |
| PATRICIA BLANEY | 1.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KATHY VANDIKE | 10.00 | Prize Winner |
| KATHY VANDOROS | 2.60 | Refund |
| KATHY VANOVER | 23.56 | Refund |
| KATHY VINES | 2.00 | Refund |
| KATHY WALDRON | 29.18 | Refund |
| KATHY WALTERS | 2.96 | Refund |
| KATHY WARNER | 2.20 | Refund |
| KATHY WASHINGTON | 5.00 | Prize Winner |
| KATHY WEICHT | 123.45 | Refund |
| KATHY WELCH | 2.14 | Refund |
| KATHY WELLBROCK | 3.10 | Refund |
| KATHY WEYERS | 10.00 | Prize Winner |
| KATHY WHEELER | 2.50 | Refund |
| KATHY WHITE | 2.00 | Refund |
| KATHY WHITTON | 10.00 | Prize Winner |
| KATHY WILLIAMS | 5.00 | Prize Winner |
| KATHY WINDELS | 2.00 | Refund |
| KATHY WINDHAM | 35.21 | Refund |
| KATHY WINNER | 22.70 | Refund |
| KATHY WISE | 1.48 | Refund |
| KATHY WOLF | 1.06 | Refund |
| KATHY WOLFE | 32.86 | Refund |
| KATHY WRIGHT | 10.00 | Prize Winner |
| KATHY WYMER | 63.05 | Refund |
| KATHY Y BELL | 4.50 | Refund |
| KATHY Y DOYLE | 2.00 | Refund |
| KATHY YOUNG | 33.89 | Refund |
| KATHYANN A MASON | 1.07 | Refund |
| KATHYANN CLEVELAND | 15.88 | Refund |
| KATHYE ALSTON | 4.00 | Refund |
| KATHRYN BEASLEY | 11.21 | Refund |
| KATHRYN TUNSTALL | 12.99 | Refund |
| KATI TAYLOR | 15.00 | Prize Winner |
| KATIA ALVAREZ | 7.67 | Refund |
| KATICA MEJAK | 20.50 | Refund |
| KATIE B KOWAL | 2.73 | Refund |
| KATIE BLUNK | 1.00 | Refund |
| KATIE CATLIN | 5.00 | Refund |
| KATIE COFFMAN | 10.00 | Prize Winner |
| KATIE DARRIS | 40.62 | Refund |
| KATIE DEALY | 4.95 | Refund |
| KATIE DUMAS | 77.42 | Refund |
| KATIE E LEATHERMAN | 2.00 | Refund |
| KATIE GAINEY | 2.32 | Refund |
| KATIE GARDNER | 33.93 | Refund |
| KATIE GOMPF | 6.00 | Refund |
| KATIE H MASON | 109.40 | Refund |
| KATIE HAMILTON | 20.32 | Refund |
| KATIE HAMPTON | 2.00 | Refund |
| Katie Harris | 46.55 | Refund |
| KATIE HARVEY | 41.32 | Refund |
| KATIE HENLEY | 2.97 | Refund |
| KATIE JENKINS | 6.09 | Refund |
| KATIE JONES | 4.53 | Refund |
| KATIE KING | 24.12 | Refund |
| KATIE LOGAN | 39.08 | Refund |
| KATIE MCCIENDON | 70.00 | Refund |
| KATIE MCCORMICK | 28.98 | Refund |
| KATIE MCGILL | 30.86 | Refund |
| KATIE MCNEELY | 2.01 | Refund |
| KATIE MEADOR | 25.39 | Refund |
| KATIE MODICA | 14.98 | Refund |
| KATIE MOTTOLA | 5.00 | Prize Winner |
| KATIE N HARDIMAN | 333.13 | Refund |
| KATIE NEASE | 10.00 | Prize Winner |
| KATIE ONEAL | 3.50 | Refund |
| KATIE P KLEIN | 112.17 | Refund |
| KATIE P MCKENZIE | 3.95 | Refund |
| KATIE PANNELL | 10.00 | Prize Winner |
| KATIE PEARSON | 1.43 | Refund |
| KATIE S HARVIN | 31.13 | Refund |
| KATIE SCHOLWIN | 5.00 | Prize Winner |
| KATIE SELPH | 29.66 | Refund |
| KATIE SHIELDS | 38.19 | Refund |
| KATIE SHORT | 3.17 | Refund |
| KATIE STIGLER | 90.09 | Refund |
| KATIE SUTTON | 5.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHARNYSE GRIMES | 21.06 | Refund |
| MRS CHAROLETT BRADEN | 10.00 | Prize Winner |
| MRS CHAROLETTE SEAMAN | 20.00 | Refund |
| MRS CHAROTTE GELLIS | 10.00 | Prize Winner |
| MRS CHARRISSEE SMITH | 8.16 | Refund |
| MRS CHAS BUTLER | 3.55 | Refund |
| MRS CHAS E CREWS | 2.00 | Refund |
| MRS CHASIDY NEAL | 2.00 | Refund |
| MRS CHASITY DELEON | 10.00 | Prize Winner |
| MRS CHASITY MARSHALL | 5.00 | Prize Winner |
| MRS CHASITY ROBINSON | 5.00 | Prize Winner |
| MRS CHASITY SOIREZ | 10.00 | Prize Winner |
| MRS CHASITY TERRY | 5.00 | Prize Winner |
| MRS CHASSITY YOUNG | 71.25 | Refund |
| MRS CHELLEY SONNER | 5.00 | Prize Winner |
| MRS CHELLI TAYLOR | 1.06 | Refund |
| MRS CHELLY MITCHELL | 10.00 | Prize Winner |
| MRS CHELSEA CARTER | 20.00 | Prize Winner |
| MRS CHELSEA JOHNSON | 10.00 | Prize Winner |
| MRS CHELSEA KRATZKE | 10.00 | Prize Winner |
| MRS CHELSEA L WELTER | 10.00 | Prize Winner |
| MRS CHELSEA LOWE | 5.00 | Prize Winner |
| MRS CHER BALES | 2.81 | Refund |
| MRS CHER COULTER | 5.00 | Prize Winner |
| MRS CHER MONCHAMP | 1.06 | Refund |
| MRS CHER PITCHER | 30.76 | Refund |
| MRS CHERE A SANDERS | 63.38 | Refund |
| MRS CHERELLE CRAMER | 5.00 | Prize Winner |
| MRS CHERFYL MOSS | 3.00 | Refund |
| MRS CHERI BELL | 29.90 | Refund |
| MRS CHERI BENNETT | 10.24 | Refund |
| MRS CHERI BRISCOE | 52.92 | Refund |
| MRS CHERI CAMPBELL | 10.00 | Prize Winner |
| MRS CHERI COBLE | 50.00 | Prize Winner |
| MRS CHERI DITTLER | 2.24 | Refund |
| MRS CHERI FANCIULLO | 5.00 | Prize Winner |
| MRS CHERI GEROUX | 2.00 | Refund |
| MRS CHERI HARDT | 5.00 | Prize Winner |
| MRS CHERI JAMES | 2.85 | Refund |
| MRS CHERI JUSTUS | 5.00 | Prize Winner |
| MRS CHERI LEEMAN | 1.07 | Refund |
| MRS CHERI M WILLIAMS | 66.73 | Refund |
| MRS CHERI MCCORMICK | 35.78 | Refund |
| MRS CHERI MCREYNOLDS | 10.00 | Prize Winner |
| MRS CHERI MOORE | 5.00 | Prize Winner |
| MRS CHERI MUNDEN | 37.08 | Refund |
| MRS CHERI NEUFELD | 1.10 | Refund |
| MRS CHERI NOLEN | 3.00 | Refund |
| MRS CHERI RHODES | 1.43 | Refund |
| MRS CHERI STRECK | 5.00 | Prize Winner |
| MRS CHERI TUCKER | 5.00 | Prize Winner |
| MRS CHERI TYLER | 8.52 | Refund |
| MRS CHERI UNDERWOOD | 1.08 | Refund |
| MRS CHERI VINER | 10.00 | Prize Winner |
| MRS CHERIE A MATHEWS | 2.00 | Refund |
| MRS CHERIE DERRICK | 10.00 | Prize Winner |
| MRS CHERIE HAUSFELD | 4.50 | Refund |
| MRS CHERIE JINKENS | 2.00 | Refund |
| MRS CHERIE KELLER | 2.00 | Refund |
| MRS CHERIE LANCOUR | 10.00 | Prize Winner |
| MRS CHERIE LAVERGNE | 5.00 | Prize Winner |
| MRS CHERIE LIVERS | 208.72 | Refund |
| MRS CHERIE LONG | 40.54 | Refund |
| Mrs Cherie Peterson | 26.40 | Refund |
| MRS CHERIE RICHHART | 5.00 | Prize Winner |
| MRS CHERIE SHADE | 29.48 | Refund |
| MRS CHERIE SPIVEY | 9.97 | Refund |
| MRS CHERILYN CHIPMAN | 2.15 | Refund |
| MRS CHERISH FRANZEN | 10.00 | Prize Winner |
| MRS CHERL CARLSON | 25.94 | Refund |
| MRS CHERLTONI ROSS | 5.00 | Prize Winner |
| MRS CHERLYN MIXON | 30.22 | Refund |
| MRS CHERON HEITZINGER | 24.02 | Refund |
| MRS CHERON ROSADO | 12.27 | Refund |
| MRS CHERRI DURAN | 5.56 | Refund |
| MRS CHERRI HALL | 57.77 | Refund |
| MRS CHERRIE DUNNING | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA BLASTICK | 1.69 | Refund |
| PATRICIA BLEVINS | 2.00 | Refund |
| PATRICIA BLISSETT | 1.00 | Refund |
| PATRICIA BOBBITT | 10.00 | Prize Winner |
| PATRICIA BOLDEN | 1.00 | Refund |
| PATRICIA BOLTON | 66.48 | Refund |
| PATRICIA BONCICH | 4.06 | Refund |
| PATRICIA BORKA | 4.99 | Refund |
| PATRICIA BOWLING | 3.67 | Refund |
| PATRICIA BOYD | 5.00 | Prize Winner |
| PATRICIA BOYER | 14.59 | Refund |
| PATRICIA BOYLES | 5.00 | Prize Winner |
| PATRICIA BRANDENBURG | 2.10 | Refund |
| PATRICIA BRELLENTHIN | 10.00 | Prize Winner |
| PATRICIA BRENNAN | 4.00 | Refund |
| PATRICIA BRESHERS | 3.50 | Refund |
| PATRICIA BRESKEY | 2.50 | Refund |
| PATRICIA BRICKEY | 20.31 | Refund |
| PATRICIA BRIDGMAN | 6.37 | Refund |
| PATRICIA BROEKER | 8.85 | Refund |
| PATRICIA BROOKE | 1.00 | Refund |
| PATRICIA BROTHERS | 7.03 | Refund |
| PATRICIA BROUSSARD | 10.00 | Prize Winner |
| PATRICIA BROWN | 27.76 | Refund |
| PATRICIA BROWN | 18.01 | Refund |
| PATRICIA BROWN | 5.98 | Refund |
| PATRICIA BROWN | 28.01 | Refund |
| PATRICIA BROWN | 58.97 | Refund |
| PATRICIA BROWN | 2.50 | Refund |
| PATRICIA BROWN | 10.00 | Prize Winner |
| PATRICIA BRULA | 5.00 | Prize Winner |
| PATRICIA BRUMFIELD | 21.38 | Refund |
| PATRICIA BRUMSEY | 7.85 | Refund |
| PATRICIA BRUNER | 2.00 | Refund |
| PATRICIA BRYANT | 5.00 | Prize Winner |
| PATRICIA BRYEN | 21.37 | Refund |
| PATRICIA BUCKLEY | 3.00 | Refund |
| PATRICIA BULLARD | 10.00 | Prize Winner |
| PATRICIA BULLETTE | 3.00 | Refund |
| PATRICIA BURCHETT | 21.61 | Refund |
| PATRICIA BURKE | 79.51 | Refund |
| PATRICIA BURKE | 1.00 | Refund |
| PATRICIA BURNETTE | 3.46 | Refund |
| PATRICIA BURNS | 9.76 | Refund |
| PATRICIA BURRELL | 10.66 | Refund |
| PATRICIA BURRIER | 9.90 | Refund |
| PATRICIA BYRNES | 23.00 | Refund |
| PATRICIA BYRUM | 60.09 | Refund |
| PATRICIA C BOWLING | 37.87 | Refund |
| PATRICIA C HOGAN | 5.00 | Prize Winner |
| PATRICIA C LONG | 11.71 | Refund |
| PATRICIA C LYONNAIS | 10.00 | Prize Winner |
| PATRICIA C PHURROUGH | 7.15 | Refund |
| PATRICIA C ROYER | 103.70 | Refund |
| PATRICIA CAGLE | 5.00 | Prize Winner |
| PATRICIA CAHILL | 2.00 | Refund |
| PATRICIA CALHOUN | 1.08 | Refund |
| PATRICIA CALLEBS | 4.77 | Refund |
| PATRICIA CAMPOLO | 4.24 | Refund |
| PATRICIA CARBAJAL | 19.22 | Refund |
| PATRICIA CARLIN | 10.00 | Prize Winner |
| PATRICIA CARPENTER | 40.60 | Refund |
| PATRICIA CASE | 3.72 | Refund |
| PATRICIA CASEY | 1.08 | Refund |
| PATRICIA CASEY | 2.50 | Refund |
| PATRICIA CAUSBY | 1.07 | Refund |
| PATRICIA CAUSEY | 1.00 | Refund |
| PATRICIA CAUSEY | 4.50 | Refund |
| PATRICIA CHAMBERLAIN | 21.53 | Refund |
| PATRICIA CHAMBERLIN | 8.98 | Refund |
| PATRICIA CHAMBERS | 2.15 | Refund |
| PATRICIA CHAMPAGNE | 3.00 | Refund |
| PATRICIA CHANDLER | 33.11 | Refund |
| PATRICIA CHANDLER | 10.00 | Prize Winner |
| PATRICIA CHANNELLE | 21.64 | Refund |
| PATRICIA CHAPARRO | 1.07 | Refund |
| PATRICIA CHAPLE | 33.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KATIE TANT | 1.07 | Refund | MRS CHERRIE KATAYAMA | 2.00 | Refund | PATRICIA CHAPMAN | 33.97 | Refund |
| KATIE TOOMER | 3.36 | Refund | MRS CHERRIL THOMPSON | 1.08 | Refund | PATRICIA CHASE | 1.30 | Refund |
| KATIE TURLEY | 10.70 | Refund | MRS CHERRILL MADDUX | 13.37 | Refund | PATRICIA CHOW | 8.59 | Refund |
| KATIE WELLS | 1.07 | Refund | MRS CHERRIS COBIAN | 34.48 | Refund | PATRICIA CHURCH | 2.16 | Refund |
| KATIE WILLIAMS | 14.20 | Refund | MRS CHERRLYN JUGERT | 8.17 | Refund | PATRICIA CLARK | 2.00 | Refund |
| KATIE WILLIAMS | 2.50 | Refund | MRS CHERRY NOE | 5.00 | Prize Winner | PATRICIA CLAWSON | 25.00 | Prize Winner |
| KATIE WILSON | 63.48 | Refund | MRS CHERRYL LEIS | 10.00 | Refund | PATRICIA CLAYTON | 1.00 | Refund |
| KATIE WOOD | 2.00 | Refund | MRS CHERYL  HARGROVE | 1.10 | Refund | PATRICIA COAD | 6.47 | Refund |
| KATINA DAVIS | 35.00 | Prize Winner | MRS CHERYL A BURNS | 10.00 | Prize Winner | PATRICIA COBB | 6.47 | Refund |
| KATINA FARRIS | 2.00 | Refund | MRS CHERYL ADAMS | 10.00 | Prize Winner | PATRICIA COBB | 5.00 | Prize Winner |
| KATIUSKA L CARVAJAL | 5.00 | Prize Winner | MRS CHERYL ALOFS | 18.15 | Refund | PATRICIA COE | 132.89 | Refund |
| KATJUSHA SHTIKA | 10.10 | Refund | MRS CHERYL AMRHIEN | 4.50 | Refund | PATRICIA COFFMAN | 10.00 | Prize Winner |
| KATLE BENDALL | 21.56 | Refund | MRS CHERYL ANDRIS | 2.17 | Refund | PATRICIA COLBURN | 5.00 | Prize Winner |
| KATLEEN BALDWIN | 10.00 | Prize Winner | MRS CHERYL APRIL | 2.00 | Refund | PATRICIA COLBURNN | 25.33 | Refund |
| KATRHLEEN HENDRICKS | 3.00 | Refund | MRS CHERYL ARESCO | 5.00 | Prize Winner | PATRICIA COLE | 53.59 | Refund |
| KATRINA A SHAW | 1.07 | Refund | MRS CHERYL ARROWSMITH | 5.00 | Prize Winner | PATRICIA COLEMAN | 19.50 | Refund |
| KATRINA BLALOCK | 12.00 | Refund | MRS CHERYL AUGUST | 12.72 | Refund | PATRICIA COLEMAN | 5.00 | Prize Winner |
| KATRINA CRISTWELL | 1.03 | Refund | MRS CHERYL B THOMAS | 145.99 | Refund | PATRICIA COLLIER | 5.00 | Prize Winner |
| KATRINA DEATHERAGE | 2.15 | Refund | MRS CHERYL BAILEY | 4.50 | Refund | PATRICIA COLORADO | 2.00 | Refund |
| KATRINA IVES | 31.93 | Refund | MRS CHERYL BALLARD | 4.50 | Refund | PATRICIA COMPTON | 4.00 | Refund |
| KATRINA JOHNSON | 5.13 | Refund | MRS CHERYL BARSTAD | 39.97 | Refund | PATRICIA CONARD | 31.86 | Refund |
| KATRINA MATHIS | 15.00 | Prize Winner | MRS CHERYL BARTOLINI | 5.00 | Refund | PATRICIA CONDON | 35.73 | Refund |
| KATRINA MILLER | 26.73 | Refund | MRS CHERYL BEASLEY | 5.00 | Prize Winner | PATRICIA CONTI | 2.50 | Refund |
| KATRINA MOORE | 5.59 | Refund | MRS CHERYL BEERY | 10.00 | Prize Winner | PATRICIA COOK | 29.97 | Refund |
| KATRINA MORALES | 5.00 | Prize Winner | MRS CHERYL BELCH | 13.00 | Refund | PATRICIA COOK | 4.60 | Refund |
| KATRINA OSBORN | 5.35 | Refund | MRS CHERYL BENNETT | 5.15 | Refund | PATRICIA COOK | 8.01 | Refund |
| KATRINA SHAW | 2.14 | Refund | MRS CHERYL BENNETT | 2.12 | Refund | PATRICIA COSTIGAN | 1.58 | Refund |
| KATRINA SLONE | 32.04 | Refund | MRS CHERYL BERRIER | 5.02 | Refund | PATRICIA COTTER | 4.20 | Refund |
| KATRINA TIDWELL | 38.41 | Refund | MRS CHERYL BEST SCOTT | 5.00 | Prize Winner | PATRICIA COUEY | 1.08 | Refund |
| KATRINA WILLIAMS | 4.50 | Refund | MRS CHERYL BLAIR | 10.00 | Prize Winner | PATRICIA COURTEMANCHE | 5.00 | Prize Winner |
| KATRINA WITTLIEFF | 5.00 | Prize Winner | MRS CHERYL BLAIS | 5.00 | Prize Winner | PATRICIA COX | 3.00 | Refund |
| KATRYN SQUIERS | 12.49 | Refund | MRS CHERYL BLAKELEY | 31.34 | Refund | PATRICIA COX | 2.00 | Refund |
| KATSUE VONPLOENNIES | 11.35 | Refund | MRS CHERYL BLANCO | 4.50 | Refund | PATRICIA COY | 5.00 | Prize Winner |
| KATSUKO MABUS | 7.19 | Refund | MRS CHERYL BLANTON | 2.50 | Refund | PATRICIA CRADDOCK | 1.08 | Refund |
| KATTIE COLLINS | 10.00 | Prize Winner | MRS CHERYL BOWEN | 31.79 | Refund | PATRICIA CRAFT | 5.13 | Refund |
| KATTIE LEWID | 30.18 | Refund | MRS CHERYL BOWMAN | 5.00 | Refund | PATRICIA CRANE | 75.00 | Refund |
| KATY A BRAZDA | 19.98 | Refund | MRS CHERYL BREUNING | 10.00 | Prize Winner | PATRICIA CREASY | 4.77 | Refund |
| KATY HOGGATT | 29.65 | Refund | MRS CHERYL BROCK | 1.08 | Refund | PATRICIA CRENSHAW | 10.00 | Prize Winner |
| KATY HUDSON | 5.00 | Prize Winner | MRS CHERYL BROOKS | 29.14 | Refund | PATRICIA CROKER | 16.90 | Refund |
| KATY SIMS | 17.26 | Refund | MRS CHERYL BROWNING | 10.00 | Refund | PATRICIA CRONIN | 144.45 | Refund |
| KATY STARBUCK | 1.00 | Refund | MRS CHERYL BURNS | 5.00 | Prize Winner | PATRICIA CROSS | 1.14 | Refund |
| KATYE CARLISLE | 5.00 | Prize Winner | MRS CHERYL BUSHEY | 5.00 | Prize Winner | PATRICIA CROSSON | 5.00 | Prize Winner |
| KAURIE WASKOM | 23.61 | Refund | MRS CHERYL BUTTS | 9.30 | Refund | PATRICIA D BOSKO | 2.00 | Refund |
| KAWEWEHI DAVIS | 10.00 | Prize Winner | MRS CHERYL CAIN | 5.00 | Refund | PATRICIA D COOPER | 6.00 | Refund |
| KAY ANLGIN | 2.95 | Refund | MRS CHERYL CALOGGERO | 56.15 | Refund | PATRICIA D GALLO | 17.33 | Refund |
| KAY B SHIELDS | 10.00 | Prize Winner | MRS CHERYL CAMPBELL | 53.02 | Refund | PATRICIA D GROVES | 170.79 | Refund |
| KAY B SKELLIE | 17.65 | Refund | MRS CHERYL CANNING | 10.00 | Prize Winner | PATRICIA D HICKS | 111.04 | Refund |
| KAY B SPROUSE | 8.36 | Refund | MRS CHERYL CARL | 24.70 | Refund | PATRICIA D JONES | 68.82 | Refund |
| KAY B STEEN | 14.92 | Refund | MRS CHERYL CARR | 10.00 | Prize Winner | PATRICIA D METZGER | 1.97 | Refund |
| KAY BARTLETT | 21.26 | Refund | MRS CHERYL CARROLL | 10.00 | Refund | PATRICIA D MIMS | 4.50 | Refund |
| KAY BASKETT | 33.78 | Refund | MRS CHERYL CARVALHO | 5.00 | Prize Winner | PATRICIA D PEOPLES | 2.00 | Refund |
| KAY BAUMANN | 10.00 | Prize Winner | MRS CHERYL CHAFFIN | 31.30 | Refund | PATRICIA D STUBBE | 2.00 | Refund |
| KAY BEDLOND | 5.00 | Prize Winner | MRS CHERYL CHAUNCEY | 1.00 | Refund | PATRICIA DACUS | 3.23 | Refund |
| KAY BOATWRIGHT | 1.07 | Refund | MRS CHERYL CHECKAI | 125.42 | Refund | PATRICIA DANGLEMAN | 12.00 | Refund |
| KAY BROWNLEE | 2.14 | Refund | MRS CHERYL CIECZKA | 5.00 | Prize Winner | PATRICIA DANKOWSKI | 133.77 | Refund |
| KAY BUELOW | 5.00 | Prize Winner | MRS CHERYL CLAY | 10.00 | Refund | PATRICIA DARWICKI | 17.55 | Refund |
| KAY BURNS | 21.19 | Refund | MRS CHERYL CLIFFORD | 5.00 | Refund | PATRICIA DAVALOS RN | 88.59 | Refund |
| KAY BUSH | 1.00 | Refund | MRS CHERYL CLOSSEN | 30.00 | Refund | PATRICIA DAVIDSON | 4.26 | Refund |
| KAY CALLAWAY | 4.48 | Refund | MRS CHERYL COHAN | 30.00 | Refund | PATRICIA DAVIS | 30.85 | Refund |
| KAY CALLIHAN | 26.98 | Refund | MRS CHERYL CONLEY | 1.07 | Refund | PATRICIA DAVIS | 2.00 | Refund |
| KAY CARLSON | 4.01 | Refund | MRS CHERYL COOK | 1.06 | Refund | PATRICIA DAVIS | 94.55 | Refund |
| KAY CHAPMAN | 42.06 | Refund | MRS CHERYL COPE | 5.00 | Refund | PATRICIA DAVIS | 2.00 | Refund |
| KAY CHENEY | 2.00 | Refund | MRS CHERYL COWART | 10.00 | Prize Winner | PATRICIA DAVIS | 4.59 | Refund |
| KAY CLARK | 29.69 | Refund | MRS CHERYL CULPEPPER | 10.00 | Prize Winner | PATRICIA DAVIS | 2.00 | Refund |
| KAY CLARK | 8.64 | Refund | MRS CHERYL CURTIS | 27.30 | Refund | PATRICIA DAVIS | 2.02 | Refund |
| KAY CLAYPOOL | 21.54 | Refund | MRS CHERYL D HOXSIE | 2.70 | Refund | PATRICIA DAVIS | 5.00 | Prize Winner |
| KAY COKER | 30.04 | Refund | MRS CHERYL D SINGH | 15.00 | Prize Winner | PATRICIA DAYES | 23.30 | Refund |
| KAY COLLINS | 2.00 | Refund | MRS CHERYL DAGOSTINO | 2.00 | Refund | PATRICIA DEAN | 23.55 | Refund |
| KAY COOK | 4.25 | Refund | MRS CHERYL DANKLESEN | 10.00 | Refund | PATRICIA DEARBORN | 4.50 | Refund |
| KAY CRAWFORD | 6.50 | Refund | MRS CHERYL DAVIS | 1.08 | Refund | PATRICIA DEATON | 2.50 | Refund |
| KAY CROCKER | 5.00 | Prize Winner | MRS CHERYL DAVIS | 5.00 | Refund | PATRICIA DEAUY | 1.07 | Refund |
| KAY DANLEY | 23.74 | Refund | MRS CHERYL DAVIS | 11.00 | Refund | PATRICIA DELANO | 8.21 | Refund |
| KAY DAVIS | 9.72 | Refund | MRS CHERYL DAVIS | 4.46 | Refund | PATRICIA DELONE | 3.30 | Refund |
| KAY DAVIS | 10.00 | Prize Winner | MRS CHERYL DELANEY | 6.46 | Refund | PATRICIA DELOZIER | 1.00 | Refund |
| KAY DESILVEY | 19.27 | Refund | MRS CHERYL DOMOSLE | 5.00 | Prize Winner | PATRICIA DELPOSEN | 1.00 | Refund |
| KAY DOONAN | 2.00 | Refund | MRS CHERYL DOWNES | 1.00 | Refund | PATRICIA DELROSSO | 11.53 | Refund |
| KAY E HARTUNG | 19.95 | Refund | MRS CHERYL DUBACH | 9.58 | Refund | PATRICIA DESHAZER | 36.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KAY E JASIEK | 2.62 | Refund | MRS CHERYL DUFFY | 5.00 | Prize Winner | PATRICIA DESMOND | 320.56 | Refund |
| KAY EBERTH | 19.27 | Refund | MRS CHERYL EDWARDS | 2.00 | Refund | PATRICIA DETILLIER | 9.84 | Refund |
| KAY ELDENSCHINK | 7.75 | Refund | MRS CHERYL EDWARDS | 1.08 | Refund | PATRICIA DIAZ | 14.29 | Refund |
| KAY ELLIOTT | 29.45 | Refund | MRS CHERYL EGGERT | 2.00 | Refund | PATRICIA DIEHN | 37.37 | Refund |
| KAY ENDERLE | 73.64 | Refund | MRS CHERYL EGNER | 10.00 | Prize Winner | PATRICIA DISHAW | 31.57 | Refund |
| KAY F CEMBRUCH | 3.00 | Refund | MRS CHERYL ELLERBEE | 5.00 | Refund | PATRICIA DOLLINS | 39.42 | Refund |
| KAY F DEAVOURS | 30.22 | Refund | MRS CHERYL ETHELL | 9.51 | Refund | PATRICIA DONALDSON | 5.00 | Prize Winner |
| KAY F GEARING | 5.35 | Refund | MRS CHERYL EVANS | 5.00 | Refund | PATRICIA DONOHUE | 1.58 | Refund |
| KAY F VANORDER | 2.00 | Refund | MRS CHERYL FAREWELL | 5.00 | Prize Winner | PATRICIA DUNCAN | 40.56 | Refund |
| KAY FALKENHAGEN | 68.32 | Refund | MRS CHERYL FATJO | 1.07 | Refund | PATRICIA DUNCAN | 36.55 | Refund |
| KAY FIEDLER | 2.00 | Refund | MRS CHERYL FEELEY | 5.60 | Refund | PATRICIA DUPERT | 2.00 | Refund |
| KAY FORESTER | 2.50 | Refund | MRS CHERYL FISHER | 5.00 | Refund | PATRICIA DURHAM | 10.00 | Prize Winner |
| KAY FREENY | 10.70 | Refund | MRS CHERYL FLECK | 5.00 | Prize Winner | PATRICIA DUTSCHKE | 2.00 | Refund |
| KAY FRY | 1.62 | Refund | MRS CHERYL FLEMING | 16.01 | Refund | PATRICIA DUVET | 5.83 | Refund |
| KAY FULLER | 5.00 | Prize Winner | MRS CHERYL FREEMAN | 5.00 | Prize Winner | PATRICIA DYCK | 13.70 | Refund |
| KAY GASTON | 20.09 | Refund | MRS CHERYL FREEMAN | 5.00 | Prize Winner | PATRICIA DYREMOSE | 2.50 | Refund |
| KAY GATWOOD | 4.49 | Refund | MRS CHERYL FRY | 10.00 | Prize Winner | PATRICIA E ACKER | 126.21 | Refund |
| KAY GIAMMONA | 33.36 | Refund | MRS CHERYL GANT | 3.00 | Refund | PATRICIA E ANDERSON | 4.82 | Refund |
| KAY GRENFELL | 117.05 | Refund | MRS CHERYL GARRETT | 4.50 | Refund | PATRICIA E BERNARD | 4.50 | Refund |
| KAY H MCCORMICK | 35.23 | Refund | MRS CHERYL GARRUTO | 1.08 | Refund | PATRICIA E BRESNAHAN | 18.28 | Refund |
| KAY HARDEMAN | 4.00 | Refund | MRS CHERYL GENCHI | 5.52 | Refund | PATRICIA E CHISHOLM | 7.75 | Refund |
| KAY HARDMAN | 10.00 | Prize Winner | MRS CHERYL GILKISON | 10.00 | Prize Winner | PATRICIA E FAIRFIELD | 1.07 | Refund |
| KAY HARPER | 1.00 | Refund | MRS CHERYL GILMAN | 34.66 | Refund | PATRICIA E FLYNN | 10.00 | Refund |
| KAY HEIDEBRECHT | 206.58 | Refund | MRS CHERYL GODFREY | 5.00 | Prize Winner | PATRICIA E HEINS | 2.00 | Refund |
| KAY HENEGAR | 2.00 | Refund | MRS CHERYL GODWIN | 5.00 | Prize Winner | PATRICIA E JARRELL | 2.50 | Refund |
| KAY HIBDON | 1.00 | Refund | MRS CHERYL GRAFF | 5.00 | Prize Winner | PATRICIA E KOON | 109.49 | Refund |
| KAY HORNE | 5.00 | Prize Winner | MRS CHERYL GREEN | 3.24 | Refund | PATRICIA E PIERSON | 39.68 | Refund |
| KAY HOUSER | 2.00 | Refund | MRS CHERYL GREENE | 13.20 | Refund | PATRICIA E PORT | 56.01 | Refund |
| KAY HOWARD | 10.00 | Prize Winner | MRS CHERYL GREEWOOD | 3.71 | Refund | PATRICIA E PRICE | 5.44 | Refund |
| KAY HOWLAND | 20.08 | Refund | MRS CHERYL HANKINS | 7.83 | Refund | PATRICIA E RICE | 8.44 | Refund |
| KAY HUNTING | 18.77 | Refund | MRS CHERYL HARRIS | 2.00 | Refund | PATRICIA E SAVANNA | 10.00 | Prize Winner |
| KAY HURT | 101.73 | Refund | MRS CHERYL HARRIS | 5.00 | Prize Winner | PATRICIA E SMITH | 12.95 | Refund |
| KAY J ERB | 4.47 | Refund | MRS CHERYL HEBERLING | 3.00 | Refund | PATRICIA E VANRY | 10.00 | Prize Winner |
| KAY JACKSON | 4.47 | Refund | MRS CHERYL HEBERT | 34.07 | Refund | PATRICIA E WING | 4.00 | Refund |
| KAY JACKSON | 108.07 | Refund | MRS CHERYL HEBERT | 22.39 | Refund | PATRICIA EARLS | 5.55 | Refund |
| KAY JAKLE | 4.50 | Refund | MRS CHERYL HEMP | 32.04 | Refund | PATRICIA EARNEY | 8.52 | Refund |
| KAY JENKINS | 1.00 | Refund | MRS CHERYL HERIC | 29.18 | Refund | PATRICIA EATMON | 2.07 | Refund |
| KAY JOERG | 4.00 | Refund | MRS CHERYL HILBURN | 2.89 | Refund | PATRICIA EATON | 25.00 | Prize Winner |
| KAY JOHNSON | 5.00 | Prize Winner | MRS CHERYL HILLS | 1.06 | Refund | PATRICIA EDGES | 161.86 | Refund |
| KAY KAMM | 2.00 | Refund | MRS CHERYL HOFFMAN | 29.94 | Refund | PATRICIA EEDS | 6.21 | Refund |
| KAY KELLEY | 5.00 | Prize Winner | MRS CHERYL HOLCOMBE | 23.04 | Refund | PATRICIA EGAN | 5.00 | Refund |
| KAY KEMPKEN | 70.01 | Refund | MRS CHERYL HOSLER | 2.13 | Refund | PATRICIA EISCH | 21.08 | Refund |
| KAY KIEWATT | 4.00 | Refund | MRS CHERYL HOWARD | 5.00 | Prize Winner | PATRICIA EISENHUTH | 24.23 | Refund |
| KAY KINDALL | 18.60 | Refund | MRS CHERYL HOWELL | 1.16 | Refund | PATRICIA ELLIOTT | 1.67 | Refund |
| KAY KNEIPP | 10.00 | Prize Winner | MRS CHERYL HUDSON | 5.00 | Prize Winner | PATRICIA ELLIOTT | 1.07 | Refund |
| KAY KNIGHTON | 156.89 | Refund | MRS CHERYL HUGHES | 2.00 | Refund | PATRICIA ELLIOTT | 2.50 | Refund |
| KAY L BILBAO | 5.99 | Refund | MRS CHERYL HUNT | 20.99 | Refund | PATRICIA ELLIS | 4.87 | Refund |
| KAY L BUGERT | 22.63 | Refund | MRS CHERYL IMLER | 33.50 | Refund | PATRICIA ELMER | 10.00 | Prize Winner |
| KAY L CLARK | 12.45 | Refund | MRS CHERYL INGRAM | 5.00 | Prize Winner | PATRICIA ENGBRING | 73.19 | Refund |
| KAY L DIFFENDERFER | 63.61 | Refund | MRS CHERYL IRVIN | 5.00 | Prize Winner | PATRICIA ENLOE | 59.20 | Refund |
| KAY L WOOLMAN | 5.00 | Prize Winner | MRS CHERYL JOHNSON | 34.26 | Refund | PATRICIA ENRIGHT | 10.00 | Prize Winner |
| KAY LAKIN | 2.00 | Refund | MRS CHERYL JOHNSON | 1.00 | Refund | PATRICIA ENZENAUER | 2.00 | Refund |
| KAY LANCASTER | 28.05 | Refund | MRS CHERYL JOHNSON | 20.00 | Refund | PATRICIA ERICKSON | 108.46 | Refund |
| KAY LEMERANDE | 1.06 | Refund | MRS CHERYL JOHNSON | 23.58 | Refund | PATRICIA ERMINI | 10.00 | Prize Winner |
| KAY LESNICK | 10.87 | Refund | MRS CHERYL JORDAN | 5.00 | Prize Winner | PATRICIA ERVIE | 1.44 | Refund |
| KAY LEWIS | 3.00 | Refund | MRS CHERYL JOY THOMAS | 4.00 | Refund | PATRICIA ERWIN CAPE | 5.39 | Refund |
| KAY LINVILLE | 2.00 | Refund | MRS CHERYL KARAM | 10.00 | Prize Winner | PATRICIA ETHRIDGE | 95.16 | Refund |
| KAY LUCAS | 2.05 | Refund | MRS CHERYL KELLEY | 73.29 | Refund | PATRICIA EVANS | 1.99 | Refund |
| KAY M FOSTER | 8.00 | Refund | MRS CHERYL KING | 45.00 | Refund | PATRICIA F JOHNSON | 2.00 | Refund |
| KAY M KESKE | 17.12 | Refund | MRS CHERYL KING | 5.00 | Prize Winner | PATRICIA F KENNEDY | 2.00 | Refund |
| KAY M KIRBY | 5.00 | Prize Winner | MRS CHERYL KINNEY | 10.00 | Prize Winner | PATRICIA F ROBINSON | 33.81 | Refund |
| KAY MABUS | 7.19 | Refund | MRS CHERYL KIRK | 1.07 | Refund | PATRICIA F SMITH | 5.00 | Refund |
| KAY MARTINEZ | 25.98 | Refund | MRS CHERYL KNIGHT | 10.00 | Prize Winner | PATRICIA F WALLACE | 61.23 | Refund |
| KAY MCDANIEL | 32.70 | Refund | MRS CHERYL KOBZOFF | 3.81 | Refund | PATRICIA F WHITE | 5.00 | Prize Winner |
| KAY MCREYNOLDS | 3.25 | Refund | MRS CHERYL KOCH | 36.35 | Refund | PATRICIA FANT | 31.00 | Refund |
| KAY MCVETY | 7.00 | Refund | MRS CHERYL KOTCH | 5.00 | Prize Winner | PATRICIA FARRINGTON | 2.00 | Refund |
| KAY MILLER | 2.00 | Refund | MRS CHERYL KUNTZ | 5.00 | Prize Winner | PATRICIA FAULS | 87.70 | Refund |
| KAY MONN | 3.00 | Refund | MRS CHERYL LEBEAU | 10.00 | Prize Winner | PATRICIA FAWLEY | 26.90 | Refund |
| KAY MOORE | 63.46 | Refund | MRS CHERYL LEBLANC | 6.07 | Refund | PATRICIA FELIX | 3.58 | Refund |
| KAY MORGAN | 1.59 | Refund | MRS CHERYL LEIBKE | 1.05 | Refund | PATRICIA FERRANTE | 3.00 | Refund |
| KAY MORROW | 23.03 | Refund | MRS CHERYL LEUTHOLT | 1.07 | Refund | PATRICIA FERRIS | 34.42 | Refund |
| KAY MOUA | 16.82 | Refund | MRS CHERYL LEWIS | 30.98 | Refund | PATRICIA FIELDS | 1.00 | Refund |
| KAY MUDGETT | 50.19 | Refund | MRS CHERYL LINDBURG | 18.71 | Refund | PATRICIA FISCHERLEWIS | 33.61 | Refund |
| KAY MYERS | 5.00 | Prize Winner | MRS CHERYL LOVE | 2.00 | Refund | PATRICIA FISHER | 11.42 | Refund |
| KAY NEESE | 2.00 | Refund | MRS CHERYL LOVETT | 33.40 | Refund | PATRICIA FISHER | 32.84 | Refund |
| KAY NELSON | 48.64 | Refund | MRS CHERYL LUND | 2.70 | Refund | PATRICIA FLEMING | 20.47 | Refund |
| KAY NETTLES | 1.08 | Refund | MRS CHERYL MACELWEE | 9.13 | Refund | PATRICIA FLYNN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Kay O'connor | 74.71 | Refund |
| KAY ONEIL | 10.00 | Prize Winner |
| KAY OSBORNE | 20.13 | Refund |
| KAY PANIAGUA | 2.50 | Refund |
| KAY PARSONS | 26.50 | Refund |
| KAY PATTERSON | 39.94 | Refund |
| KAY PEARSON | 2.00 | Refund |
| KAY POLLARD | 23.48 | Refund |
| KAY PONTIUS | 1.08 | Refund |
| KAY POTTS | 3.52 | Refund |
| KAY PRATT | 4.50 | Refund |
| KAY PRICE | 2.00 | Refund |
| KAY RIELAGE | 42.74 | Refund |
| KAY RIGLER | 1.00 | Refund |
| KAY ROBERTS | 28.89 | Refund |
| KAY ROGERS | 2.52 | Refund |
| KAY ROGERS | 1.07 | Refund |
| KAY ROGERS | 5.00 | Prize Winner |
| KAY ROMERO | 2.87 | Refund |
| KAY ROOKS | 4.59 | Refund |
| KAY ROOP | 27.92 | Refund |
| KAY ROY | 20.70 | Refund |
| KAY RUSHING | 1.08 | Refund |
| KAY S ARMS | 21.31 | Refund |
| KAY S HOFFMAN | 24.62 | Refund |
| KAY S WATTERSON | 17.45 | Refund |
| KAY SANCHEZ | 2.00 | Refund |
| KAY SCHIDEL | 10.00 | Prize Winner |
| KAY SCHMIDTKNECHT | 10.00 | Prize Winner |
| KAY SCHRODER | 6.00 | Refund |
| KAY SCHULTZE | 3.00 | Refund |
| KAY SCOTT | 2.00 | Refund |
| KAY SCOTT | 18.06 | Refund |
| KAY SIMPSON | 2.00 | Refund |
| KAY SMITH | 13.56 | Refund |
| KAY SPREHE | 15.65 | Refund |
| KAY STANDIFER | 1.00 | Refund |
| KAY STEVENS | 10.00 | Refund |
| KAY STEWART | 5.80 | Refund |
| KAY T THOMASSON | 7.37 | Refund |
| KAY THOMAS | 1.54 | Refund |
| KAY ULICK | 5.93 | Refund |
| KAY VOTO | 138.09 | Refund |
| KAY W BRADEY | 10.00 | Prize Winner |
| KAY WALDROP | 2.98 | Refund |
| KAY WALL | 5.00 | Prize Winner |
| KAY WALLER | 20.95 | Refund |
| KAY WILLE | 1.06 | Refund |
| KAY WILLIAMS | 29.00 | Refund |
| KAY WILSON | 76.37 | Refund |
| KAY WILSON | 4.34 | Refund |
| KAY WRIGHT | 1.65 | Refund |
| KAY YOUNGER | 4.00 | Refund |
| KAYANNE DAVIDSON | 4.03 | Refund |
| KAYANNE J WADE | 27.76 | Refund |
| KAYDELL SHERMAN | 11.97 | Refund |
| KAYE BECKER | 1.00 | Refund |
| KAYE BENSON | 2.15 | Refund |
| KAYE BOWMAN | 5.00 | Prize Winner |
| KAYE DUCSAY | 1.03 | Refund |
| KAYE FLIPPIN | 6.07 | Refund |
| KAYE GRIFFIN | 4.99 | Refund |
| KAYE HAYCOCK | 10.00 | Prize Winner |
| KAYE J BENSON | 2.00 | Refund |
| KAYE JOHNSON | 3.50 | Refund |
| KAYE LAWSON | 5.00 | Prize Winner |
| KAYE MCCALL | 2.00 | Refund |
| KAYE MCDENALD | 2.00 | Refund |
| KAYE MIDDLECAMP | 5.00 | Refund |
| KAYE OLIVER | 1.45 | Refund |
| KAYE PETRY | 27.80 | Refund |
| KAYE S CONNALLY | 29.51 | Refund |
| KAYE SALTZ | 18.43 | Refund |
| KAYE SIMPSON | 5.00 | Prize Winner |
| KAYE SIPES | 17.11 | Refund |
| KAYE V ASHLEY | 2.00 | Refund |
| KAYE WALDEN | 83.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHERYL MACKLEM | 3.00 | Refund |
| MRS CHERYL MAGGLE | 5.00 | Refund |
| MRS CHERYL MAHON | 5.00 | Prize Winner |
| MRS CHERYL MAIR | 2.00 | Refund |
| MRS CHERYL MANRIQUE | 2.00 | Refund |
| MRS CHERYL MARSHALL | 10.00 | Refund |
| MRS CHERYL MARSHALL | 10.00 | Prize Winner |
| MRS CHERYL MATTHEWS | 5.00 | Refund |
| MRS CHERYL MATTHIESEN | 3.00 | Refund |
| MRS CHERYL MAXAM | 5.00 | Prize Winner |
| MRS CHERYL MCCALLISTER | 645.00 | Prize Winner |
| MRS CHERYL MCCLINTOCK | 5.00 | Prize Winner |
| MRS CHERYL MCCONNELL | 32.61 | Refund |
| MRS CHERYL MCCORMICK | 28.59 | Refund |
| MRS CHERYL MCCRACKEN | 52.75 | Refund |
| MRS CHERYL MCDONOUGH | 10.00 | Refund |
| MRS CHERYL MCGLEW | 5.00 | Prize Winner |
| MRS CHERYL MCVEY | 26.54 | Refund |
| MRS CHERYL MEREDITH | 14.06 | Refund |
| MRS CHERYL METZ | 21.48 | Refund |
| MRS CHERYL MIDYETT | 2.50 | Refund |
| MRS CHERYL MILLER | 9.97 | Refund |
| MRS CHERYL MILLER | 45.50 | Refund |
| MRS CHERYL MILLER | 42.29 | Refund |
| MRS CHERYL MILLER | 2.00 | Refund |
| MRS CHERYL MISHEFSKE | 5.00 | Refund |
| MRS CHERYL MOLINA | 10.00 | Prize Winner |
| MRS CHERYL MONTALBANO | 5.00 | Prize Winner |
| MRS CHERYL MOORE | 18.00 | Refund |
| MRS CHERYL MOORE | 33.47 | Refund |
| MRS CHERYL MORGAN | 33.65 | Refund |
| MRS CHERYL MORTON | 5.00 | Prize Winner |
| MRS CHERYL MOULTON | 28.75 | Refund |
| MRS CHERYL MOWERY | 10.00 | Prize Winner |
| MRS CHERYL MYREN | 15.57 | Refund |
| MRS CHERYL NEWMAN | 4.00 | Refund |
| MRS CHERYL NIXON | 5.00 | Prize Winner |
| MRS CHERYL OAKS | 2.10 | Refund |
| MRS CHERYL O'CALLAHAN | 3.00 | Refund |
| MRS CHERYL OKELLEY | 32.21 | Refund |
| MRS CHERYL OLINGER | 2.00 | Refund |
| MRS CHERYL OLSON | 1.00 | Refund |
| MRS CHERYL OSBORNE | 14.86 | Refund |
| MRS CHERYL OWENS | 10.00 | Prize Winner |
| MRS CHERYL PALMER | 5.00 | Refund |
| MRS CHERYL PASSIK | 5.00 | Prize Winner |
| MRS CHERYL PERRY | 32.98 | Refund |
| MRS CHERYL PETTY | 114.66 | Refund |
| MRS CHERYL PHILLIPS | 10.00 | Refund |
| MRS CHERYL PHINNEY | 5.00 | Refund |
| MRS CHERYL PITTMAN | 27.00 | Refund |
| MRS CHERYL PITTS | 1.07 | Refund |
| MRS CHERYL PLACHER | 1.08 | Refund |
| MRS CHERYL RABICOFF | 4.36 | Refund |
| MRS CHERYL RAILEY | 5.00 | Prize Winner |
| MRS CHERYL RATLIFF | 35.07 | Refund |
| MRS CHERYL REILLY | 1.00 | Refund |
| MRS CHERYL RHINEHART | 15.68 | Refund |
| MRS CHERYL RICHEY | 2.50 | Refund |
| MRS CHERYL RIFFLE | 5.00 | Refund |
| MRS CHERYL RIGGS | 4.00 | Refund |
| MRS CHERYL ROBERTS | 30.00 | Prize Winner |
| MRS CHERYL ROGERS | 4.50 | Refund |
| MRS CHERYL ROGERS | 10.00 | Refund |
| MRS CHERYL ROSS | 5.00 | Prize Winner |
| MRS CHERYL RUDER | 10.00 | Prize Winner |
| MRS CHERYL RUSSELL | 2.00 | Refund |
| MRS CHERYL RUTLEDGE | 10.00 | Refund |
| MRS CHERYL SAGENDORPH | 1.07 | Refund |
| MRS CHERYL SANCHEZ | 34.97 | Refund |
| MRS CHERYL SCHLANGER | 1.07 | Refund |
| MRS CHERYL SHARP | 1,000.00 | Prize Winner |
| MRS CHERYL SHELLITO | 10.00 | Refund |
| MRS CHERYL SHMILOVICH | 23.18 | Refund |
| MRS CHERYL SHROCK | 5.00 | Refund |
| MRS CHERYL SLAUGHTER | 2.50 | Refund |
| MRS CHERYL SMITH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA FOLEY | 2.22 | Refund |
| PATRICIA FOLK | 4.00 | Refund |
| PATRICIA FONTZ | 2.00 | Refund |
| PATRICIA FORD | 59.10 | Refund |
| PATRICIA FORSYTHE | 5.00 | Prize Winner |
| PATRICIA FOSTER | 1.00 | Refund |
| PATRICIA FRAZIER | 2.00 | Refund |
| PATRICIA FRAZIER | 10.00 | Prize Winner |
| PATRICIA FREDERICK | 15.85 | Refund |
| PATRICIA FREDETTE | 2.00 | Refund |
| PATRICIA FREELAND | 62.30 | Refund |
| PATRICIA FREEMAN | 5.00 | Refund |
| PATRICIA FRISCHHOLZ | 20.79 | Refund |
| PATRICIA FRY | 5.00 | Refund |
| PATRICIA FUGLE | 5.00 | Prize Winner |
| PATRICIA FUHRMAN | 2.50 | Refund |
| PATRICIA FUTRELL | 58.48 | Refund |
| PATRICIA G ARMES | 2.50 | Refund |
| PATRICIA G DEWITT | 3.00 | Refund |
| PATRICIA G GORDON | 1.05 | Refund |
| PATRICIA G HELDERMAN | 1.07 | Refund |
| PATRICIA G PECHACEK | 2.00 | Refund |
| PATRICIA GABLE | 10.00 | Prize Winner |
| PATRICIA GALVEZ | 8.49 | Refund |
| PATRICIA GAMPOLO | 65.56 | Refund |
| PATRICIA GARAFFD | 2.00 | Refund |
| PATRICIA GARDNER | 4.71 | Refund |
| PATRICIA GAREY | 1.00 | Refund |
| PATRICIA GARNER | 3.00 | Refund |
| PATRICIA GARNETT | 10.65 | Refund |
| PATRICIA GAROFALO | 2.00 | Refund |
| PATRICIA GARRISON | 3.00 | Refund |
| PATRICIA GARZA | 20.94 | Refund |
| PATRICIA GEBHARDT | 4.00 | Refund |
| PATRICIA GELSINGER | 3.00 | Refund |
| PATRICIA GERAGHTY | 2.00 | Refund |
| PATRICIA GERARDO | 1.07 | Refund |
| PATRICIA GIBBONEY | 9.00 | Refund |
| PATRICIA GIBBONS | 2.00 | Refund |
| PATRICIA GIBBS | 57.00 | Refund |
| PATRICIA GIBSON | 43.50 | Refund |
| PATRICIA GILLIAN | 42.53 | Refund |
| PATRICIA GILLILAND | 6.07 | Refund |
| PATRICIA GIRARD | 5.00 | Prize Winner |
| PATRICIA GLANZER | 5.81 | Refund |
| PATRICIA GLASSER | 3.00 | Refund |
| PATRICIA GLEN | 44.48 | Refund |
| PATRICIA GODINEZ | 21.34 | Refund |
| PATRICIA GOLDBERG | 5.05 | Refund |
| PATRICIA GONTZ | 14.43 | Refund |
| PATRICIA GOODE | 2.00 | Refund |
| PATRICIA GOSNELL | 10.00 | Prize Winner |
| PATRICIA GOUGHNOUR | 10.00 | Prize Winner |
| PATRICIA GOVTZ | 20.00 | Refund |
| PATRICIA GRABOWSKI | 2.00 | Refund |
| PATRICIA GRAHAM | 5.62 | Refund |
| PATRICIA GRANT | 22.97 | Refund |
| PATRICIA GRAU | 38.68 | Refund |
| PATRICIA GREEN | 12.81 | Refund |
| PATRICIA GREEN | 3.56 | Refund |
| PATRICIA GREENE | 7.06 | Refund |
| PATRICIA GREENE | 5.20 | Refund |
| PATRICIA GREENNALD | 5.00 | Prize Winner |
| PATRICIA GRIFFIN | 15.00 | Prize Winner |
| PATRICIA GRIMSLEY | 4.82 | Refund |
| PATRICIA GROHBACK | 62.88 | Refund |
| PATRICIA GROSSMANN | 5.00 | Prize Winner |
| PATRICIA GROY | 5.00 | Prize Winner |
| PATRICIA GUESS | 11.88 | Refund |
| PATRICIA GUNTER | 10.00 | Prize Winner |
| PATRICIA GUTHRIE | 5.40 | Refund |
| PATRICIA H BREVER | 418.15 | Refund |
| PATRICIA H CRAWFORD | 2.00 | Refund |
| PATRICIA H DANIEL | 2.76 | Refund |
| PATRICIA H DOTY | 2.00 | Refund |
| PATRICIA H HALLMAN | 10.00 | Prize Winner |
| PATRICIA H MCCOY | 18.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KAYE WHEELER | 3.00 | Refund | MRS CHERYL SMITH | 5.00 | Prize Winner | PATRICIA H MILLER | 29.83 | Refund |
| KAYE Y DAVIS | 5.52 | Refund | MRS CHERYL SPENCER | 19.90 | Refund | PATRICIA H STOUGH | 1.10 | Refund |
| KAYEDON ONEAL | 3.97 | Refund | MRS CHERYL STAGGS | 5.00 | Prize Winner | PATRICIA HAASE | 2.00 | Refund |
| KAYLA ADAIR | 4.50 | Refund | MRS CHERYL STARA | 10.00 | Refund | PATRICIA HADWIN | 859.63 | Refund |
| KAYLA RACHAL | 10.00 | Prize Winner | MRS CHERYL STEINER | 28.58 | Refund | PATRICIA HAINES | 23.48 | Refund |
| KAYLA SMITH | 5.00 | Prize Winner | MRS CHERYL STERLING | 10.00 | Refund | PATRICIA HAIR | 10.00 | Prize Winner |
| KAYLA WRIGHT | 5.00 | Prize Winner | MRS CHERYL STERLING | 10.00 | Prize Winner | PATRICIA HALEY | 24.06 | Refund |
| KAYLE BARTON | 8.35 | Refund | MRS CHERYL STEVENS | 2.00 | Refund | PATRICIA HALL | 23.42 | Refund |
| KAYLEEN HARRISON | 82.45 | Refund | MRS CHERYL STEWART | 4.74 | Refund | PATRICIA HALL | 41.60 | Refund |
| KAYLEEN OLIVER | 1.78 | Refund | MRS CHERYL STITH | 35.49 | Refund | PATRICIA HALL | 1.76 | Refund |
| KAYLENE L DELVAUX | 100.00 | Prize Winner | MRS CHERYL STRANGMAN | 2.00 | Refund | PATRICIA HALL | 14.93 | Refund |
| KAYLN A SCHAUT | 23.15 | Refund | MRS CHERYL SUGGS | 2.50 | Refund | PATRICIA HALL | 3.78 | Refund |
| KAYTHE EVERSMEYER | 16.26 | Refund | MRS CHERYL TASCHEREAU | 3.00 | Refund | PATRICIA HALL | 10.00 | Prize Winner |
| KAZ WLAZ | 3.42 | Refund | MRS CHERYL TEBALT | 10.00 | Prize Winner | PATRICIA HALPERIN | 1.06 | Refund |
| KAZELL TROTTER | 8.39 | Refund | MRS CHERYL TEEHAN | 5.00 | Prize Winner | PATRICIA HAMPTON | 116.79 | Refund |
| KAZIAH SPROWES | 2.00 | Refund | MRS CHERYL THOMAS | 5.00 | Prize Winner | PATRICIA HAMRICK | 70.53 | Refund |
| KAZIMIERZ CZERKIES | 83.48 | Refund | MRS CHERYL THOMAS | 10.00 | Refund | PATRICIA HANDY | 1.00 | Refund |
| KAZUHIRO OMURA | 3.00 | Refund | MRS CHERYL THORSON | 10.00 | Prize Winner | PATRICIA HANEY | 2.50 | Refund |
| KAZUMASA OKAMOTO | 6.00 | Refund | MRS CHERYL TRAHAN | 10.00 | Prize Winner | PATRICIA HANSEN | 2.00 | Refund |
| KAZUO AGENA | 4.51 | Refund | MRS CHERYL V HANDEL | 10.00 | Prize Winner | PATRICIA HARKINS | 1.07 | Refund |
| KAZUYO MARVIN | 2.00 | Refund | MRS CHERYL VICE | 5.00 | Prize Winner | PATRICIA HARPER | 93.48 | Refund |
| KEBA TAYLOR | 20.00 | Refund | MRS CHERYL WALLIS | 40.25 | Refund | PATRICIA HARRIS | 115.97 | Refund |
| KEELA THOMAS | 2.50 | Refund | MRS CHERYL WANG | 8.65 | Refund | PATRICIA HARTMAN | 13.49 | Refund |
| KEH SCHWARTZ | 23.24 | Refund | MRS CHERYL WARD | 27.51 | Refund | PATRICIA HASLEIET | 108.77 | Refund |
| KEHAULANI MOSSMAN | 4.50 | Refund | MRS CHERYL WARREN | 2.50 | Refund | PATRICIA HASTINGS | 28.53 | Refund |
| KEHINDE ADESUNLOYE | 35.15 | Refund | MRS CHERYL WATKINS | 21.66 | Refund | PATRICIA HATCHER | 2.00 | Refund |
| KEIKO HORTON | 60.53 | Refund | MRS CHERYL WATT | 5.00 | Prize Winner | PATRICIA HAYNES | 26.48 | Refund |
| KEIKO TACHIBANA | 5.27 | Refund | MRS CHERYL WEINRICH | 33.24 | Refund | PATRICIA HAYWARD | 21.08 | Refund |
| KEILL VOLDEN | 5.00 | Prize Winner | MRS CHERYL WELLMAN | 10.00 | Refund | PATRICIA HEATH | 5.00 | Refund |
| KEIONN ANDREWS | 32.48 | Refund | MRS CHERYL WERNER | 25.00 | Refund | PATRICIA HEBDEN | 34.69 | Refund |
| KEISHA BROWN | 5.00 | Prize Winner | MRS CHERYL WILCOXSON | 10.00 | Refund | PATRICIA HEDGECORTH | 2.00 | Refund |
| KEITH A CARSON | 1.07 | Refund | MRS CHERYL WILDER | 5.00 | Prize Winner | PATRICIA HEFLIN | 40.00 | Refund |
| KEITH A CHRONISTER | 1.07 | Refund | MRS CHERYL WILLIAMS | 1.06 | Refund | PATRICIA HEINSOHN | 1.09 | Refund |
| KEITH A FACEN | 5.00 | Prize Winner | MRS CHERYL WILLIS | 5.00 | Prize Winner | PATRICIA HENDERSON | 4.50 | Refund |
| KEITH A HENNRICKS | 1.94 | Refund | MRS CHERYL WILSON | 8.72 | Refund | PATRICIA HENEGUR | 4.50 | Refund |
| KEITH A IRICK | 1.70 | Refund | MRS CHERYL WILSON | 15.95 | Refund | PATRICIA HENRY | 17.10 | Refund |
| KEITH A KRAHN | 28.41 | Refund | MRS CHERYL WOOLRIDGE | 17.00 | Refund | PATRICIA HENRY | 302.23 | Refund |
| KEITH ABLES | 2.14 | Refund | MRS CHERYL YOUNG | 5.00 | Prize Winner | PATRICIA HENRY | 8.00 | Refund |
| KEITH AKINS | 28.06 | Refund | MRS CHERYL ZAINO | 24.98 | Refund | PATRICIA HENSIAK | 6.98 | Refund |
| KEITH ANDERSON | 2.00 | Refund | MRS CHERYL ZIEGLER | 2.14 | Refund | PATRICIA HERNANDEZ | 1.07 | Refund |
| KEITH ARNOLD | 23.74 | Refund | MRS CHERYLE ANDERSON | 21.21 | Refund | PATRICIA HERNE | 7.49 | Refund |
| KEITH ASBURY | 14.95 | Refund | MRS CHERYLE BARNES | 7.26 | Refund | PATRICIA HERRINGTON | 47.52 | Refund |
| KEITH ASSZONY | 1.00 | Refund | MRS CHERYLE BOBER | 2.04 | Refund | PATRICIA HERTZOCK | 179.09 | Refund |
| KEITH ATCHINSON | 4.73 | Refund | MRS CHERYLE BOCKMAN | 41.18 | Refund | PATRICIA HESS | 3.00 | Refund |
| KEITH BARKER | 2.68 | Refund | MRS CHERYLE DIGGS | 14.98 | Refund | PATRICIA HESS | 34.34 | Refund |
| KEITH BATES | 19.24 | Refund | MRS CHERYLE HALLAN | 3.00 | Refund | PATRICIA HESSELROTH | 32.98 | Refund |
| KEITH BATES | 5.00 | Prize Winner | MRS CHERYLE LATOUR | 5.00 | Prize Winner | PATRICIA HICKMAN | 10.00 | Refund |
| KEITH BEAVERS | 5.00 | Prize Winner | MRS CHERYLE PISTO | 33.32 | Refund | PATRICIA HICKS | 18.86 | Refund |
| KEITH BECK | 2.00 | Refund | Mrs Cheryle Sims | 14.95 | Refund | PATRICIA HIGGINS | 1.28 | Refund |
| KEITH BREWER | 58.94 | Refund | MRS CHERYLE UEHARA | 13.54 | Refund | PATRICIA HILLIARD | 17.00 | Refund |
| KEITH CALVIN | 6.11 | Refund | MRS CHERYLIN UMPHRIES | 3.06 | Refund | PATRICIA HITTLE | 29.62 | Refund |
| KEITH CARTMILL | 30.80 | Refund | MRS CHERYLL LIPA | 5.00 | Prize Winner | PATRICIA HIX | 10.00 | Prize Winner |
| KEITH CAULKINS | 4.50 | Refund | MRS CHERYLLE HUDAK | 10.00 | Prize Winner | PATRICIA HOCUTT | 22.10 | Refund |
| KEITH CHARTIER | 1.07 | Refund | MRS CHESTA DUVEN | 5.00 | Prize Winner | PATRICIA HODGE | 16.96 | Refund |
| KEITH COLEMAN | 3.20 | Refund | MRS CHET KEEN | 5.00 | Prize Winner | PATRICIA HOEFT | 18.00 | Refund |
| KEITH CORNER | 2.00 | Refund | MRS CHEYENNE ARNETT | 5.00 | Prize Winner | PATRICIA HOFER | 16.92 | Refund |
| KEITH CUMMINGS | 12.00 | Refund | MRS CHEYENNE SKINNER | 10.00 | Prize Winner | PATRICIA HOLDEN | 23.33 | Refund |
| KEITH D EGRUSH | 2.00 | Refund | MRS CHEYNE BUTLER | 32.00 | Refund | PATRICIA HOLDER | 5.00 | Prize Winner |
| KEITH D FELDMAN | 5.00 | Prize Winner | MRS CHHERYL CHILDERS | 43.37 | Refund | PATRICIA HOLLAND | 3.90 | Refund |
| KEITH D FLECK | 19.75 | Refund | MRS CHICHEE GABBERT | 10.57 | Refund | PATRICIA HOLLAND | 5.01 | Refund |
| KEITH D HANSEN | 2.00 | Refund | MRS CHICITA CALLIHAN | 24.36 | Refund | PATRICIA HOLLIFIELD | 5.00 | Prize Winner |
| KEITH D STRICKLAND | 5.00 | Prize Winner | MRS CHIFFON INGRAM | 1.64 | Refund | PATRICIA HOLLMON | 3.79 | Refund |
| KEITH DARDEN | 17.08 | Refund | MRS CHIQUITA SCOTT | 10.00 | Prize Winner | PATRICIA HOLMAN | 1.07 | Refund |
| KEITH DAVIDSON | 456.59 | Refund | MRS CHISLAINE RICARD | 13.00 | Refund | PATRICIA HOLMES | 28.06 | Refund |
| KEITH DYCHE | 2.50 | Refund | MRS CHLOA BLEVINS | 6.36 | Refund | PATRICIA HOLMES | 5.00 | Prize Winner |
| KEITH E MAGOON | 3.00 | Refund | MRS CHLOE C EDGLEY | 7.96 | Refund | PATRICIA HOLT | 2.00 | Refund |
| KEITH E MILLER | 32.84 | Refund | MRS CHLOE PERSING | 2.14 | Refund | PATRICIA HOOVER | 1.51 | Refund |
| KEITH E SMOTHERS | 26.22 | Refund | MRS CHLORA THOMAS | 10.00 | Prize Winner | PATRICIA HOPPING | 4.04 | Refund |
| KEITH E SNYDER | 6.58 | Refund | MRS CHONG BOROWY | 5.00 | Prize Winner | PATRICIA HORAN | 28.89 | Refund |
| KEITH ELLIOTT | 2.00 | Refund | MRS CHRIS AGAGLIATI | 10.00 | Refund | PATRICIA HORD | 10.00 | Prize Winner |
| KEITH EPPSON | 1.49 | Refund | MRS CHRIS DAY | 8.00 | Refund | PATRICIA HOROWITZ | 4.50 | Refund |
| KEITH FOSTER | 79.24 | Refund | MRS CHRIS EVANGELIS | 27.80 | Refund | PATRICIA HORRELL | 4.50 | Refund |
| KEITH FREEMAN | 1.00 | Refund | MRS CHRIS HELM | 91.30 | Refund | PATRICIA HORTON | 73.02 | Refund |
| KEITH FREEMAN | 6.25 | Refund | MRS CHRIS HODGES | 27.71 | Refund | PATRICIA HORTON | 2.05 | Refund |
| KEITH G LAFRANCE | 100.00 | Prize Winner | MRS CHRIS HUTCHINSON | 3.00 | Refund | PATRICIA HOUSTON | 2.00 | Refund |
| KEITH G MILLER | 33.15 | Refund | MRS CHRIS KNIGHTON | 17.14 | Refund | PATRICIA HOWARD | 13.50 | Refund |
| KEITH GLADYS | 153.91 | Refund | MRS CHRIS LYON | 2.00 | Refund | PATRICIA HUBBARD | 75.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KEITH GUERTNER | 12.00 | Refund |
| KEITH HALL | 67.69 | Refund |
| KEITH HAMMOCK | 98.98 | Refund |
| KEITH HARNGUCHI | 35.20 | Refund |
| KEITH HENRY | 30.85 | Refund |
| KEITH HESCOCK | 2.50 | Refund |
| KEITH HINGLE | 265.53 | Refund |
| KEITH HUCKSTEP | 2.61 | Refund |
| KEITH HUNTER | 5.00 | Prize Winner |
| KEITH IDO | 10.00 | Prize Winner |
| KEITH INGRAM | 3.00 | Refund |
| KEITH J BRICKER | 3.00 | Refund |
| KEITH J DORAN | 2.50 | Refund |
| KEITH J HUNTER | 2.00 | Refund |
| KEITH J KURAMOTO | 10.00 | Prize Winner |
| KEITH J LAMEY | 2.00 | Refund |
| KEITH J SPELCE | 6.07 | Refund |
| KEITH J WERMANN | 1.00 | Refund |
| KEITH JAHNS | 3.00 | Refund |
| KEITH JESTES | 1.00 | Refund |
| KEITH JOHNSON | 62.39 | Refund |
| KEITH KAY CLARKE | 3.24 | Refund |
| KEITH KELLY | 15.00 | Prize Winner |
| KEITH KENSIL | 30.31 | Refund |
| KEITH KLEMPIN | 28.69 | Refund |
| KEITH L GRANGER | 2.50 | Refund |
| KEITH L RORIE | 2.00 | Refund |
| KEITH LIBBY | 42.67 | Refund |
| KEITH LINDSEY | 2.00 | Refund |
| KEITH LINTON | 9.00 | Refund |
| KEITH M HART | 5.00 | Prize Winner |
| KEITH M ROUMPH | 10.00 | Prize Winner |
| KEITH MARR | 5.00 | Prize Winner |
| KEITH MARTIN | 42.34 | Refund |
| KEITH MATHENY | 5.00 | Prize Winner |
| KEITH MATHERNE | 11.99 | Refund |
| KEITH MCCORMICK | 2.50 | Refund |
| KEITH MOORE | 4.50 | Refund |
| KEITH MURPHY | 106.17 | Refund |
| KEITH MYRIE | 5.00 | Refund |
| KEITH NEWSOME | 58.91 | Refund |
| KEITH NIELSEN | 1.07 | Refund |
| KEITH OYLER | 27.94 | Refund |
| KEITH P BAIRD | 17.46 | Refund |
| KEITH P SAVOIE | 10.00 | Prize Winner |
| KEITH PATTERSON | 3.00 | Refund |
| KEITH PEKKALA | 16.94 | Refund |
| KEITH PEREA | 17.37 | Refund |
| KEITH PETERSON | 2.41 | Refund |
| KEITH POMPER | 10.00 | Prize Winner |
| KEITH R BROWN | 10.00 | Prize Winner |
| KEITH R MILLER | 29.25 | Refund |
| KEITH REESE | 5.60 | Refund |
| KEITH REICHARD | 5.00 | Prize Winner |
| KEITH SHULTZ | 164.24 | Refund |
| KEITH SIMMONS | 5.00 | Prize Winner |
| KEITH SITZER | 77.28 | Refund |
| KEITH SMITH | 12.92 | Refund |
| KEITH SMITH | 21.97 | Refund |
| KEITH SMITH | 18.90 | Refund |
| KEITH SPRINGER | 14.95 | Refund |
| KEITH STEADMAN | 11.45 | Refund |
| KEITH STEWART | 1.06 | Refund |
| KEITH SULLIVENT | 1.00 | Refund |
| KEITH TABOR | 10.00 | Prize Winner |
| KEITH TAHTINEN | 6.00 | Refund |
| KEITH TINKHAM | 13.35 | Refund |
| KEITH TRAQUAIR | 3.51 | Refund |
| KEITH UELAND | 5.00 | Prize Winner |
| KEITH VANZANDT | 1.00 | Refund |
| KEITH VOISIN | 5.00 | Prize Winner |
| KEITH W DYMOND | 6.00 | Refund |
| KEITH W HOHENSHELL | 95.67 | Refund |
| KEITH W THORPE | 2.00 | Refund |
| KEITH WETZEL | 1.80 | Refund |
| KEITH WILLIAMS | 27.00 | Refund |
| KEITH WILSON | 34.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHRIS MACKLIN | 10.00 | Refund |
| MRS CHRIS MAURIELLO | 5.00 | Refund |
| MRS CHRIS MCNEIL | 5.00 | Refund |
| MRS CHRIS MEINEL | 28.48 | Refund |
| MRS CHRIS MONSON | 5.00 | Prize Winner |
| MRS CHRIS REINHOLD | 1.00 | Refund |
| MRS CHRIS SENTER | 6.00 | Refund |
| MRS CHRIS SMITH | 1.06 | Refund |
| MRS CHRIS TEUBERT | 1.06 | Refund |
| MRS CHRIS THOMSON | 5.27 | Refund |
| MRS CHRIS THONER | 2.00 | Refund |
| MRS CHRIS TSETTOS | 5.00 | Prize Winner |
| MRS CHRIS WILSON | 2.50 | Refund |
| MRS CHRIS WOOD | 10.00 | Refund |
| MRS CHRIS ZUCKERMAN | 9.68 | Refund |
| MRS CHRISS MARTORELLI | 20.81 | Refund |
| MRS CHRISSEY MCFADDEN | 10.00 | Prize Winner |
| MRS CHRISTA BORICK | 5.00 | Prize Winner |
| MRS CHRISTA DEANE | 7.69 | Refund |
| MRS CHRISTA DOMBRASKI | 5.00 | Refund |
| MRS CHRISTA GAMELIN | 1.07 | Refund |
| MRS CHRISTA HARTMAN | 1.00 | Refund |
| MRS CHRISTA PERSAD | 11.00 | Refund |
| MRS CHRISTA RETTNER | 19.15 | Refund |
| MRS CHRISTA STANALAND | 1.08 | Refund |
| MRS CHRISTAIN NELSON | 10.00 | Prize Winner |
| MRS CHRISTAL GARCIA | 10.00 | Prize Winner |
| MRS CHRISTAL TURK | 29.66 | Refund |
| MRS CHRISTEL BENNETT | 15.00 | Prize Winner |
| MRS CHRISTEL NEELEY | 10.00 | Prize Winner |
| MRS CHRISTEL VENIERI | 1.07 | Refund |
| MRS CHRISTENA HAGLUND | 2.73 | Refund |
| MRS CHRISTI CLARK | 10.00 | Prize Winner |
| MRS CHRISTI MORTIS | 10.00 | Prize Winner |
| MRS CHRISTI NELSON | 3.00 | Refund |
| MRS CHRISTIE BATSON | 10.00 | Prize Winner |
| MRS CHRISTIE ENGLAND | 5.00 | Prize Winner |
| MRS CHRISTIE GAUTHIER | 18.91 | Refund |
| MRS CHRISTIE LAW | 2.00 | Refund |
| MRS CHRISTIE MITCHELL | 76.19 | Refund |
| MRS CHRISTIE THOMAS | 4.95 | Refund |
| Mrs Christie Wehr | 20.00 | Refund |
| MRS CHRISTIE WEHR | 99.99 | Refund |
| MRS CHRISTIN KAELIN | 10.00 | Prize Winner |
| MRS CHRISTIN WATAYA | 10.00 | Prize Winner |
| MRS CHRISTINA ABLITT | 5.00 | Prize Winner |
| MRS CHRISTINA ALDAZ | 5.00 | Prize Winner |
| MRS CHRISTINA BROWN | 24.82 | Refund |
| MRS CHRISTINA BROWN | 10.00 | Prize Winner |
| MRS CHRISTINA CHAPMAN | 15.00 | Prize Winner |
| MRS CHRISTINA CONLEY | 2.50 | Refund |
| MRS CHRISTINA CUSTRED | 5.00 | Refund |
| MRS CHRISTINA DAVISON | 10.00 | Refund |
| MRS CHRISTINA EASTER | 10.00 | Refund |
| MRS CHRISTINA ELMORE | 10.00 | Prize Winner |
| MRS CHRISTINA ESTRADA | 59.94 | Refund |
| MRS CHRISTINA FARMER | 5.00 | Prize Winner |
| MRS CHRISTINA GARCIA | 1.07 | Refund |
| MRS CHRISTINA GARICA | 4.50 | Refund |
| MRS CHRISTINA GIBEAU | 75.00 | Prize Winner |
| MRS CHRISTINA GOMOLL | 50.00 | Refund |
| MRS CHRISTINA GRASSI | 10.00 | Refund |
| MRS CHRISTINA HALL | 10.00 | Refund |
| MRS CHRISTINA HANZEL | 5.00 | Prize Winner |
| MRS CHRISTINA HARRIS | 1.00 | Refund |
| MRS CHRISTINA HARRIS | 5.00 | Prize Winner |
| MRS CHRISTINA HORN | 962.51 | Refund |
| MRS CHRISTINA HURST | 20.00 | Prize Winner |
| MRS CHRISTINA HYDE | 10.00 | Prize Winner |
| MRS CHRISTINA KERKER | 10.00 | Prize Winner |
| MRS CHRISTINA KING | 30.00 | Refund |
| MRS CHRISTINA LEON | 10.00 | Prize Winner |
| MRS CHRISTINA LUKEY | 10.00 | Prize Winner |
| MRS CHRISTINA LYONS | 15.00 | Prize Winner |
| MRS CHRISTINA MATTE | 5.00 | Prize Winner |
| MRS CHRISTINA MCNAMEE | 24.53 | Refund |
| MRS CHRISTINA MINTON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA HUBBARD | 4.50 | Refund |
| PATRICIA HUCKABY | 11.85 | Refund |
| PATRICIA HUGHES | 1.29 | Refund |
| PATRICIA HUGHLEY | 5.00 | Refund |
| PATRICIA HUMBLE | 5.00 | Prize Winner |
| PATRICIA HUNT | 33.90 | Refund |
| PATRICIA HUNTER | 5.00 | Prize Winner |
| PATRICIA HURT | 17.14 | Refund |
| PATRICIA HUSTON | 35.14 | Refund |
| PATRICIA I PAINTER | 19.06 | Refund |
| PATRICIA ILLINGWORTH | 30.32 | Refund |
| PATRICIA INGRAM | 4.00 | Refund |
| PATRICIA ISENBERG | 5.00 | Prize Winner |
| PATRICIA ISRAEL | 2.00 | Refund |
| PATRICIA IVEY | 10.00 | Prize Winner |
| PATRICIA J BELL | 72.20 | Refund |
| PATRICIA J BENJAMIN | 1.05 | Refund |
| PATRICIA J CANNADY | 4.52 | Refund |
| PATRICIA J COLLISTER | 3.42 | Refund |
| PATRICIA J DANDURAND | 6.00 | Refund |
| PATRICIA J ECKEL | 1.00 | Refund |
| PATRICIA J ELSWICK | 71.06 | Refund |
| PATRICIA J EVERHART | 18.98 | Refund |
| PATRICIA J HELMICK | 40.00 | Refund |
| PATRICIA J JOHNSON | 1.37 | Refund |
| PATRICIA J JOSEPH | 83.55 | Refund |
| PATRICIA J LOWDERMIL | 10.00 | Prize Winner |
| PATRICIA J LUM | 5.00 | Prize Winner |
| PATRICIA J MICK | 2.91 | Refund |
| PATRICIA J MILLER | 10.00 | Prize Winner |
| PATRICIA J MOORE | 5.00 | Prize Winner |
| PATRICIA J MYERS SM | 27.08 | Refund |
| PATRICIA J NINELLA | 19.61 | Refund |
| PATRICIA J POZNIAK | 3.96 | Refund |
| PATRICIA J PRICE | 4.00 | Refund |
| PATRICIA J RAINEY | 38.21 | Refund |
| PATRICIA J RANSOM | 26.91 | Refund |
| PATRICIA J SMITH | 2.50 | Refund |
| PATRICIA J STEWARD | 1.08 | Refund |
| PATRICIA J SZUDZIK | 3.00 | Refund |
| PATRICIA JACKSON | 2.00 | Refund |
| PATRICIA JACKSON | 10.00 | Prize Winner |
| PATRICIA JACOBSON | 52.74 | Refund |
| PATRICIA JACOBUS | 3.50 | Refund |
| PATRICIA JAMES | 11.25 | Refund |
| PATRICIA JAMISON | 10.00 | Prize Winner |
| PATRICIA JASLOVSKY | 58.31 | Refund |
| PATRICIA JASPER | 4.50 | Refund |
| PATRICIA JENKINS | 10.00 | Prize Winner |
| PATRICIA JENKS | 15.94 | Refund |
| PATRICIA JENSEN | 10.00 | Refund |
| PATRICIA JOHNSON | 29.48 | Refund |
| PATRICIA JOHNSON | 21.80 | Refund |
| PATRICIA JOHNSON | 6.97 | Refund |
| PATRICIA JOHNSON | 2.00 | Refund |
| PATRICIA JOHNSON | 2.00 | Refund |
| PATRICIA JOHNSON | 5.00 | Prize Winner |
| PATRICIA JOHNSTON | 2.00 | Refund |
| PATRICIA JONES | 3.36 | Refund |
| PATRICIA JONES | 3.79 | Refund |
| PATRICIA JONES | 9.73 | Refund |
| PATRICIA JONES | 17.58 | Refund |
| PATRICIA JONES | 2.50 | Refund |
| PATRICIA JONES | 10.00 | Prize Winner |
| PATRICIA JONESKELCHNER | 1.07 | Refund |
| PATRICIA JORDAN | 4.50 | Refund |
| PATRICIA JORGENSEN | 2.00 | Refund |
| PATRICIA JORY | 49.95 | Refund |
| PATRICIA JOYNER | 2.00 | Refund |
| PATRICIA JUAREZ | 48.57 | Refund |
| PATRICIA JUERGENS | 6.08 | Refund |
| PATRICIA JUSTUS | 6.35 | Refund |
| PATRICIA K ADAMS | 37.96 | Refund |
| PATRICIA K BEAUREGARD | 2.00 | Refund |
| PATRICIA K JENSEN | 10.00 | Prize Winner |
| PATRICIA K JUSTICE | 29.14 | Refund |
| PATRICIA K RICHADS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KEITH WOOD | 5.00 | Prize Winner | MRS CHRISTINA MOSLEY | 5.00 | Prize Winner | PATRICIA K SINK | 11.00 | Refund |
| KEITH WOODS | 14.22 | Refund | MRS CHRISTINA MUNN | 5.00 | Prize Winner | PATRICIA K SWANN | 1.07 | Refund |
| KEITH WRIGHT | 11.36 | Refund | MRS CHRISTINA PALAAMO | 15.00 | Refund | PATRICIA K WALKUP | 1.00 | Refund |
| KEITH ZUBER | 4.12 | Refund | MRS CHRISTINA PARKER | 5.00 | Prize Winner | PATRICIA K WHEATON | 14.36 | Refund |
| Keithann Feuerstein | 22.88 | Refund | MRS CHRISTINA PETSINGER | 200.00 | Prize Winner | PATRICIA K WOLFE | 2.00 | Refund |
| KELEME EGBARE | 10.24 | Refund | MRS CHRISTINA POLK | 10.00 | Prize Winner | PATRICIA KANE | 5.99 | Refund |
| KELII DUARTE | 30.42 | Refund | MRS CHRISTINA PORTER | 6.46 | Refund | PATRICIA KAUFMAN | 30.45 | Refund |
| KELLER SMITH | 99.45 | Refund | MRS CHRISTINA PURKEY | 5.00 | Prize Winner | PATRICIA KAYSER | 48.23 | Refund |
| KELLEY ALLEN | 1.00 | Refund | MRS CHRISTINA ROSS | 10.00 | Prize Winner | PATRICIA KEEFE | 18.61 | Refund |
| KELLEY B JENKINS | 1.43 | Refund | MRS CHRISTINA SHUMWAY | 5.00 | Prize Winner | PATRICIA KEIGHTLY | 10.00 | Prize Winner |
| KELLEY BOLDEN | 4.12 | Refund | MRS CHRISTINA SIMCOX | 19.62 | Refund | PATRICIA KELLEHER | 4.50 | Refund |
| KELLEY GRAVES | 10.00 | Prize Winner | MRS CHRISTINA SKEEN | 1.05 | Refund | PATRICIA KELLER | 2.00 | Refund |
| KELLEY GRIFFIN | 55.83 | Refund | MRS CHRISTINA SMITH | 20.25 | Refund | PATRICIA KELLEY | 1.26 | Refund |
| KELLEY HAMIK | 3.00 | Refund | MRS CHRISTINA SMITH | 10.00 | Refund | PATRICIA KELLEY | 20.08 | Refund |
| KELLEY LAPACH | 10.00 | Refund | MRS CHRISTINA STRUNK | 10.00 | Prize Winner | PATRICIA KELLY | 9.50 | Refund |
| KELLEY MADRON | 3.73 | Refund | MRS CHRISTINA TEJANO | 4.43 | Refund | PATRICIA KEMMLER | 1.24 | Refund |
| KELLEY MOORE | 10.00 | Refund | MRS CHRISTINA TENORIO | 5.00 | Prize Winner | PATRICIA KENNEY | 11.92 | Refund |
| KELLEY OLVERSON | 49.60 | Refund | MRS CHRISTINA THOMPSON | 15.00 | Prize Winner | PATRICIA KEPPEL | 24.17 | Refund |
| KELLEY R RICHARDSON | 5.80 | Refund | MRS CHRISTINA TORRES | 2.00 | Refund | PATRICIA KEY | 22.46 | Refund |
| KELLEY ROUTH | 5.00 | Prize Winner | MRS CHRISTINA TUCK | 5.00 | Prize Winner | PATRICIA KEYS | 4.00 | Refund |
| KELLI CARMACK | 42.30 | Refund | MRS CHRISTINA VAUGHN | 99.96 | Refund | PATRICIA KICHER | 5.00 | Prize Winner |
| KELLI EGGERS | 5.00 | Prize Winner | MRS CHRISTINA WADE | 5.00 | Prize Winner | PATRICIA KILLIAN | 2.00 | Refund |
| KELLI J WALLER | 5.28 | Refund | MRS CHRISTINA WALSH | 5.00 | Prize Winner | PATRICIA KIRCHHOFF | 5.23 | Refund |
| KELLI JANSEN | 19.00 | Refund | MRS CHRISTINA WARMINGTON | 10.00 | Prize Winner | PATRICIA KIRK | 24.52 | Refund |
| KELLIE LEMMEL | 4.00 | Refund | MRS CHRISTINA WEBB | 21.38 | Refund | PATRICIA KLAIBER | 130.18 | Refund |
| KELLIE MITCHELL | 10.00 | Refund | MRS CHRISTINA WERNER | 10.00 | Prize Winner | PATRICIA KLINGER | 1.00 | Refund |
| KELLIE WALKER | 2.50 | Refund | MRS CHRISTINA WHITNEY | 37.97 | Refund | PATRICIA KNIGGE | 7.00 | Refund |
| KELLIE WINTERS | 100.00 | Refund | MRS CHRISTINA WITTMER | 5.00 | Prize Winner | PATRICIA KNIGHT | 4.99 | Refund |
| KELLY A ANTHONY | 3.00 | Refund | MRS CHRISTINE | 3.06 | Refund | PATRICIA KOCH | 1.00 | Refund |
| KELLY AMES | 11.27 | Refund | MRS CHRISTINE ADAMS | 10.00 | Prize Winner | PATRICIA KOCHMAN | 5.00 | Refund |
| KELLY ANDERSON | 14.99 | Refund | MRS CHRISTINE AMICONE | 5.99 | Refund | PATRICIA KOENIG | 21.46 | Refund |
| KELLY BARREIRA | 2.50 | Refund | MRS CHRISTINE ANDREY | 24.77 | Refund | PATRICIA KOETTERS | 10.00 | Prize Winner |
| KELLY BEVIS | 1.00 | Refund | MRS CHRISTINE B JONES | 21.38 | Refund | PATRICIA KOETTING | 4.00 | Refund |
| KELLY BORZINI | 35.70 | Refund | MRS CHRISTINE BACCHUS | 10.00 | Prize Winner | PATRICIA KOLKMAN | 10.00 | Prize Winner |
| KELLY BRADLEY | 4.36 | Refund | MRS CHRISTINE BAKER | 15.00 | Refund | PATRICIA KOPROWSKI | 4.50 | Refund |
| KELLY BRADY | 3.43 | Refund | MRS CHRISTINE BARRY | 21.18 | Refund | PATRICIA KOSA | 30.46 | Refund |
| KELLY BRANCH | 67.95 | Refund | MRS CHRISTINE BAUER | 1.08 | Refund | PATRICIA KOTAR | 5.00 | Prize Winner |
| KELLY CANFIELD | 5.00 | Prize Winner | MRS CHRISTINE BEARDEN | 1.08 | Refund | PATRICIA KOTLEWSKI | 17.50 | Refund |
| KELLY COMER | 35.41 | Refund | MRS CHRISTINE BENTLEY | 4.50 | Refund | PATRICIA KOZA | 58.27 | Refund |
| KELLY CONLEY | 17.06 | Refund | MRS CHRISTINE BENTO | 40.29 | Refund | PATRICIA KRALIK | 55.87 | Refund |
| KELLY D BLACKBURN | 51.04 | Refund | MRS CHRISTINE BISHOP | 10.00 | Prize Winner | PATRICIA KRAUS | 5.00 | Prize Winner |
| KELLY D MCFARLAN | 352.63 | Refund | MRS CHRISTINE BOGERT | 5.00 | Prize Winner | PATRICIA KREPS | 56.15 | Refund |
| KELLY D YOUNG | 2.00 | Refund | MRS CHRISTINE BOWMAN | 5.00 | Prize Winner | PATRICIA KRUGEL | 2.50 | Refund |
| KELLY DECKER | 10.00 | Prize Winner | MRS CHRISTINE BRADEN | 2.20 | Refund | PATRICIA KUBOTA | 2.00 | Refund |
| KELLY DEMICK | 3.21 | Refund | MRS CHRISTINE BREWER | 5.00 | Prize Winner | PATRICIA KUPPER | 10.00 | Prize Winner |
| KELLY DERNULC | 7.56 | Refund | MRS CHRISTINE BROWN | 1.07 | Refund | PATRICIA KYLE | 3.74 | Refund |
| KELLY DIMINGO | 5.00 | Prize Winner | MRS CHRISTINE BUCHER | 12.51 | Refund | PATRICIA L BASA | 47.83 | Refund |
| KELLY DONNA | 10.00 | Prize Winner | MRS CHRISTINE BURRIS | 147.71 | Refund | PATRICIA L BLOOM | 1.85 | Refund |
| KELLY DRUMMOND | 1.06 | Refund | MRS CHRISTINE CATON | 18.68 | Refund | PATRICIA L BOLDT | 62.13 | Refund |
| KELLY DUNCAN | 1.42 | Refund | MRS CHRISTINE CHERONO | 10.00 | Prize Winner | PATRICIA L BRADLEY | 2.19 | Refund |
| KELLY E DAVIS | 41.97 | Refund | MRS CHRISTINE CLAIBORNE | 10.00 | Prize Winner | PATRICIA L BRADSHAW | 2.50 | Refund |
| KELLY E MORRIS | 102.78 | Refund | MRS CHRISTINE CLARK | 2.00 | Refund | PATRICIA L BROWN | 17.56 | Refund |
| KELLY EADIE | 5.00 | Prize Winner | MRS CHRISTINE CLARK | 10.00 | Refund | PATRICIA L BUSH | 81.11 | Refund |
| KELLY ECKERY | 5.00 | Refund | MRS CHRISTINE CLEAVER | 5.00 | Refund | PATRICIA L CARLSON | 27.27 | Refund |
| KELLY ESTEP | 2.56 | Refund | MRS CHRISTINE CLUPPER | 10.00 | Prize Winner | PATRICIA L CONRAD | 3.00 | Refund |
| KELLY FARQUE | 2.50 | Refund | MRS CHRISTINE COBURN | 29.90 | Refund | PATRICIA L DAVIS | 70.08 | Refund |
| KELLY FLYNN | 1.92 | Refund | MRS CHRISTINE COFFEY | 25.87 | Refund | PATRICIA L DUCHESNEAU | 4.00 | Refund |
| KELLY GRUENWALD | 5.00 | Prize Winner | MRS CHRISTINE CORMIER | 1.50 | Refund | PATRICIA L FORD | 2.00 | Refund |
| KELLY HILEMAN | 10.00 | Prize Winner | MRS CHRISTINE COULSON | 24.59 | Refund | PATRICIA L FRAGEORGIA | 5.00 | Prize Winner |
| KELLY HOWELL | 4.00 | Refund | MRS CHRISTINE COX | 17.98 | Refund | PATRICIA L FRANKLIN | 2.00 | Refund |
| KELLY HUFFINE | 6.07 | Refund | MRS CHRISTINE CRAIG | 22.83 | Refund | PATRICIA L HORNER | 2.13 | Refund |
| KELLY J BELL | 3.00 | Refund | MRS CHRISTINE DARBY | 10.00 | Prize Winner | PATRICIA L HOWLE | 7.45 | Refund |
| KELLY J HILL | 10.00 | Prize Winner | MRS CHRISTINE DAVIS | 1.30 | Refund | PATRICIA L MAJOR | 34.43 | Refund |
| KELLY J SCOFIELD | 12.00 | Refund | MRS CHRISTINE DITZLER | 5.00 | Prize Winner | PATRICIA L MALCHOW | 19.95 | Refund |
| KELLY JOHNSON | 3.29 | Refund | MRS CHRISTINE DUDZIK | 2.80 | Refund | PATRICIA L MARTIN | 19.55 | Refund |
| KELLY K DIEZ | 10.69 | Refund | MRS CHRISTINE DULLARD | 16.00 | Refund | PATRICIA L MATHIS | 2.05 | Refund |
| KELLY KINCH | 126.82 | Refund | MRS CHRISTINE DUNLAP | 19.42 | Refund | PATRICIA L MILLER | 3.00 | Refund |
| KELLY KOHIS | 1.81 | Refund | MRS CHRISTINE FLADBY | 17.14 | Refund | PATRICIA L MORROW | 29.63 | Refund |
| KELLY L MINER | 2.12 | Refund | MRS CHRISTINE FRISCIA | 3.21 | Refund | PATRICIA L MOYA | 17.64 | Refund |
| KELLY L MOORE | 12.00 | Refund | MRS CHRISTINE FRYE | 3.25 | Refund | PATRICIA L PENN | 9.19 | Refund |
| KELLY L POWELL | 1.00 | Refund | MRS CHRISTINE FURLONG | 15.00 | Prize Winner | PATRICIA L POHL | 18.46 | Refund |
| KELLY LILLIS | 1.04 | Refund | MRS CHRISTINE GABRIEL | 5.00 | Prize Winner | PATRICIA L PORTEOUS | 7.51 | Refund |
| KELLY LOW | 10.00 | Refund | MRS CHRISTINE GAGNE | 1.00 | Refund | PATRICIA L SAUNDERS | 20.67 | Refund |
| KELLY MACE | 14.00 | Refund | MRS CHRISTINE GALLOWAY | 5.00 | Prize Winner | PATRICIA L SHEEHAN | 1.77 | Refund |
| KELLY MASSON | 2.50 | Refund | MRS CHRISTINE GARVEY | 2.00 | Refund | PATRICIA L SIMMONS | 14.92 | Refund |
| KELLY MCCULLEY | 5.00 | Prize Winner | MRS CHRISTINE GEBE | 1.00 | Refund | PATRICIA L TEMPLIN | 3.35 | Refund |
| KELLY MCGUIRT | 5.00 | Prize Winner | MRS CHRISTINE GERSHON | 176.46 | Refund | PATRICIA L TOMLINSON | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KELLY MCKINLEY | 10.00 | Prize Winner |
| KELLY MCLEOD | 4.26 | Refund |
| KELLY MORGAN | 1.74 | Refund |
| KELLY MORRISSEY | 76.91 | Refund |
| KELLY MYERS | 10.00 | Prize Winner |
| KELLY NANTZ | 2.00 | Refund |
| KELLY NELMS | 29.24 | Refund |
| KELLY PARSHALL | 1.00 | Refund |
| KELLY PENC | 1.07 | Refund |
| KELLY PYLE | 15.00 | Refund |
| KELLY R DEADMOND | 4.00 | Refund |
| KELLY ROBERTS | 10.00 | Prize Winner |
| KELLY S GOTH | 5.00 | Prize Winner |
| KELLY S HENSON | 2.50 | Refund |
| KELLY S OGLE | 18.36 | Refund |
| KELLY SKRDLANT | 1.06 | Refund |
| KELLY SMITH | 18.51 | Refund |
| KELLY SOUTHARD | 2.00 | Refund |
| KELLY SPAINHOUR | 2.07 | Refund |
| KELLY STAHL | 16.11 | Refund |
| KELLY STROUGH | 19.95 | Refund |
| KELLY WADWANSKI | 4.19 | Refund |
| KELLY WALTER | 2.50 | Refund |
| KELLY WHEAT | 136.10 | Refund |
| KELLY WOLF | 5.00 | Prize Winner |
| KELLY Y DORRIS | 11.00 | Refund |
| KELLYANN KEOLA | 27.13 | Refund |
| KELTHA HARVEY | 17.98 | Refund |
| KELTON SCOTT | 1.01 | Refund |
| KELTZ H C | 10.00 | Prize Winner |
| KELVIN BAILEY | 10.00 | Prize Winner |
| KELVIN E FRENCH | 6.47 | Refund |
| KELVIN FAULHABER | 27.67 | Refund |
| KELVIN G MCCRANIE | 18.67 | Refund |
| KELVIN MATTESON | 19.99 | Refund |
| KELVIN MCKENNEY | 15.00 | Prize Winner |
| KELVIN S GREEN | 4.23 | Refund |
| KELY NANTZ | 10.00 | Prize Winner |
| KEMBRIDGE MCBRIDE | 1.08 | Refund |
| KEMM MARGARET | 2.00 | Refund |
| KEMP LUCILLE | 20.57 | Refund |
| KEMP WYATT | 55.00 | Prize Winner |
| KEMPER D LEE | 28.27 | Refund |
| KEMPER HAWKINS | 7.72 | Refund |
| KEN ADAMS | 3.29 | Refund |
| KEN ADRIAN | 10.00 | Prize Winner |
| KEN ALLEN | 2.00 | Refund |
| KEN BALLS | 2.00 | Refund |
| KEN BANNING | 1.99 | Refund |
| KEN BAUDOM | 9.02 | Refund |
| KEN BERGLUND | 4.50 | Refund |
| KEN BLASING | 11.06 | Refund |
| KEN BUCKHANNON | 32.28 | Refund |
| KEN BUTEL | 10.00 | Prize Winner |
| KEN BUTLER | 10.00 | Prize Winner |
| KEN CANNON | 3.27 | Refund |
| KEN CARRADO | 3.18 | Refund |
| KEN CHERRY | 1.00 | Refund |
| KEN DIEHM | 1.32 | Refund |
| KEN DVORSCAK | 7.97 | Refund |
| KEN ERBERT | 17.14 | Refund |
| KEN ERICKSBERG | 5.00 | Prize Winner |
| KEN F ZIGELER JR | 1.06 | Refund |
| KEN FIELDS | 5.94 | Refund |
| KEN FIELDS | 5.00 | Prize Winner |
| KEN FILEWICH | 5.00 | Refund |
| KEN FORCIER | 2.48 | Refund |
| KEN GERBOTH | 30.80 | Refund |
| KEN H DAVIS | 2.00 | Refund |
| KEN H SLUSHER | 2.70 | Refund |
| KEN HAGEDORN | 2.54 | Refund |
| KEN HAITSUKA | 6.27 | Refund |
| KEN HARPER | 29.69 | Refund |
| KEN HAYES | 1.02 | Refund |
| KEN HESS | 4.50 | Refund |
| KEN HITCHCOCK | 256.05 | Refund |
| KEN HUTNICK | 32.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHRISTINE GILLIS | 6.33 | Refund |
| MRS CHRISTINE GLASS | 21.33 | Refund |
| MRS CHRISTINE GOTTE | 47.28 | Refund |
| MRS CHRISTINE GRAHAM | 9.80 | Refund |
| MRS CHRISTINE GREENE | 5.00 | Refund |
| MRS CHRISTINE GROCKE | 1.07 | Refund |
| MRS CHRISTINE HAGENS | 10.00 | Prize Winner |
| MRS CHRISTINE HALL | 10.00 | Prize Winner |
| MRS CHRISTINE HANSEN | 10.00 | Prize Winner |
| MRS CHRISTINE HARRIS | 8.00 | Refund |
| MRS CHRISTINE HAYES | 1.00 | Refund |
| MRS CHRISTINE HUGHES | 3.20 | Refund |
| MRS CHRISTINE HUIRAS | 19.06 | Refund |
| MRS CHRISTINE J YOUNG | 5.00 | Prize Winner |
| MRS CHRISTINE JEUNG | 36.71 | Refund |
| MRS CHRISTINE JOHNSON | 3.94 | Refund |
| MRS CHRISTINE JONES | 2.50 | Refund |
| MRS CHRISTINE KARBETT | 6.00 | Refund |
| MRS CHRISTINE KETCHUM | 17.64 | Refund |
| MRS CHRISTINE KIVETT | 5.00 | Prize Winner |
| MRS CHRISTINE KORVAS | 2.00 | Refund |
| MRS CHRISTINE KRAATZ | 1.00 | Refund |
| MRS CHRISTINE KRIEMAN | 10.00 | Prize Winner |
| MRS CHRISTINE LAFAVE | 11.81 | Refund |
| MRS CHRISTINE LARROWE | 15.00 | Refund |
| MRS CHRISTINE LAVERTY | 50.06 | Refund |
| MRS CHRISTINE LAWSON | 1.06 | Refund |
| MRS CHRISTINE LIGHTY | 1.00 | Refund |
| MRS CHRISTINE LOPEZ | 10.00 | Refund |
| MRS CHRISTINE LOPP KONE | 5.00 | Prize Winner |
| MRS CHRISTINE LUNNY | 10.00 | Prize Winner |
| MRS CHRISTINE LYLE | 10.00 | Prize Winner |
| MRS CHRISTINE MAJORS | 39.05 | Refund |
| MRS CHRISTINE MANN | 20.19 | Refund |
| MRS CHRISTINE MARTIN | 2.00 | Refund |
| MRS CHRISTINE MARTIN | 1.00 | Refund |
| MRS CHRISTINE MCDOWEL | 5.00 | Prize Winner |
| MRS CHRISTINE MCNEAL | 5.00 | Prize Winner |
| MRS CHRISTINE MILLER | 16.32 | Refund |
| MRS CHRISTINE MOORE | 5.00 | Prize Winner |
| MRS CHRISTINE MORROW | 14.01 | Refund |
| MRS CHRISTINE MUMPER | 21.18 | Refund |
| MRS CHRISTINE MURRAY | 11.60 | Refund |
| MRS CHRISTINE NEWLIN | 5.00 | Prize Winner |
| MRS CHRISTINE NEWMAN | 10.00 | Prize Winner |
| MRS CHRISTINE NIELSEN | 10.00 | Prize Winner |
| MRS CHRISTINE ONEILL | 21.35 | Refund |
| MRS CHRISTINE ORKNEY | 10.00 | Prize Winner |
| MRS CHRISTINE ORTLIP | 5.96 | Refund |
| MRS CHRISTINE OSELAND | 1.35 | Refund |
| MRS CHRISTINE OTIS | 5.00 | Prize Winner |
| MRS CHRISTINE PARKS | 5.00 | Prize Winner |
| MRS CHRISTINE PATE | 10.00 | Prize Winner |
| MRS CHRISTINE PAYNE | 5.00 | Prize Winner |
| MRS CHRISTINE PERONIS | 4.50 | Refund |
| MRS CHRISTINE PETTINE | 41.32 | Refund |
| MRS CHRISTINE PETZER | 10.00 | Prize Winner |
| MRS CHRISTINE PRATER | 2.00 | Refund |
| MRS CHRISTINE PRYOR | 10.00 | Prize Winner |
| MRS CHRISTINE QUADE | 5.00 | Refund |
| MRS CHRISTINE QUELL | 2.53 | Refund |
| MRS CHRISTINE RABE | 10.00 | Refund |
| MRS CHRISTINE REED | 89.97 | Refund |
| MRS CHRISTINE REEP | 1.07 | Refund |
| MRS CHRISTINE REINING | 13.62 | Refund |
| MRS CHRISTINE RILEY | 10.00 | Refund |
| MRS CHRISTINE RIVERA | 4.00 | Refund |
| MRS CHRISTINE RIZZO | 5.00 | Prize Winner |
| MRS CHRISTINE ROGERS | 2.83 | Refund |
| MRS CHRISTINE ROGERS | 329.43 | Refund |
| MRS CHRISTINE ROUNTREE | 5.00 | Prize Winner |
| MRS CHRISTINE ROWELL | 10.00 | Prize Winner |
| MRS CHRISTINE ROYEA | 45.55 | Refund |
| MRS CHRISTINE ROZIER | 10.00 | Prize Winner |
| MRS CHRISTINE S BIHL | 4.00 | Refund |
| MRS CHRISTINE SAMUELS | 10.00 | Prize Winner |
| MRS CHRISTINE SCHROCK | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA L TRITT | 30.50 | Refund |
| PATRICIA L VACHE | 10.00 | Prize Winner |
| PATRICIA L WINGATE | 5.00 | Prize Winner |
| PATRICIA LAFRENIERE | 2.00 | Refund |
| PATRICIA LAMANGUSO | 3.72 | Refund |
| PATRICIA LANE | 10.00 | Prize Winner |
| PATRICIA LANGLEY | 24.60 | Refund |
| PATRICIA LANGSFORD | 39.12 | Refund |
| PATRICIA LANZA | 2.00 | Refund |
| PATRICIA LARSON | 2.00 | Refund |
| PATRICIA LAWRENCE | 10.00 | Prize Winner |
| PATRICIA LAZOWSKI | 2.00 | Refund |
| PATRICIA LEE | 43.02 | Refund |
| PATRICIA LEE | 6.48 | Refund |
| PATRICIA LEE | 4.95 | Refund |
| PATRICIA LEES | 1.79 | Refund |
| PATRICIA LEVERETT | 18.18 | Refund |
| PATRICIA LEVY | 4.18 | Refund |
| PATRICIA LEWIS | 10.00 | Prize Winner |
| PATRICIA LIPPS | 10.00 | Prize Winner |
| PATRICIA LISOWSKI | 5.93 | Refund |
| PATRICIA LITERSKI | 8.11 | Refund |
| PATRICIA LITTLE | 10.00 | Prize Winner |
| PATRICIA LIVEY | 24.00 | Refund |
| PATRICIA LIVINGSTON | 5.00 | Prize Winner |
| PATRICIA LLOYD | 2.00 | Refund |
| PATRICIA LOAR | 9.89 | Refund |
| PATRICIA LOCKLEAR | 32.37 | Refund |
| PATRICIA LOFTUS | 24.15 | Refund |
| PATRICIA LOGAN | 56.54 | Refund |
| Patricia Lombardi | 17.04 | Refund |
| PATRICIA LOMBARDI | 2.50 | Refund |
| PATRICIA LONG | 1.00 | Refund |
| PATRICIA LONG | 10.00 | Prize Winner |
| PATRICIA LONGLOIS | 102.41 | Refund |
| PATRICIA LONNIE | 5.00 | Refund |
| PATRICIA LORIA | 32.10 | Refund |
| PATRICIA LOTT | 5.00 | Prize Winner |
| PATRICIA LOTTES | 3.19 | Refund |
| PATRICIA LOUGHLIN | 16.45 | Refund |
| PATRICIA LOWE | 10.40 | Refund |
| PATRICIA LOWE | 2.04 | Refund |
| PATRICIA LOWERY | 3.72 | Refund |
| PATRICIA LOWRANCE | 4.04 | Refund |
| PATRICIA LOWRY | 21.47 | Refund |
| PATRICIA LOZOYA | 26.68 | Refund |
| PATRICIA LUCIER | 11.35 | Refund |
| PATRICIA LUDWIG | 5.00 | Prize Winner |
| PATRICIA LUEDTKE | 148.40 | Refund |
| PATRICIA LUKEHART | 49.25 | Refund |
| PATRICIA LUTHY | 23.73 | Refund |
| PATRICIA LYON | 1.05 | Refund |
| PATRICIA LYTTON | 5.00 | Refund |
| PATRICIA M BRINKMANN | 40.98 | Refund |
| PATRICIA M CAMPBELL | 2.00 | Refund |
| PATRICIA M CAMPBELL | 10.00 | Prize Winner |
| PATRICIA M COOK | 3.31 | Refund |
| PATRICIA M COX | 30.62 | Refund |
| PATRICIA M DAVIS | 10.00 | Prize Winner |
| PATRICIA M DIAZ | 10.00 | Prize Winner |
| PATRICIA M FIRESTONE | 1.97 | Refund |
| PATRICIA M GEROW | 15.27 | Refund |
| PATRICIA M HALL | 9.75 | Refund |
| PATRICIA M HALLER | 38.05 | Refund |
| PATRICIA M HAYES | 38.48 | Refund |
| PATRICIA M JAMES | 1.07 | Refund |
| PATRICIA M KELLEY | 5.99 | Refund |
| PATRICIA M MAURO | 78.44 | Refund |
| PATRICIA M MEINE | 2.00 | Refund |
| PATRICIA M MEYER | 2.00 | Refund |
| PATRICIA M MILNER | 4.50 | Refund |
| PATRICIA M MOORE | 27.94 | Refund |
| PATRICIA M MORRIS | 1.00 | Refund |
| PATRICIA M O'BOYLE | 145.41 | Refund |
| PATRICIA M ORLOWSKI | 10.00 | Prize Winner |
| PATRICIA M SARDINHA | 15.98 | Refund |
| PATRICIA M STANKOWSKI | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KEN ISACCO | 3.00 | Refund |
| KEN JOHNSON | 10.00 | Refund |
| KEN JOHNSON | 2.00 | Refund |
| KEN JONES | 3.38 | Refund |
| KEN KAZEZSKI | 45.52 | Refund |
| KEN KINGSTON | 4.51 | Refund |
| KEN L ARGO | 6.35 | Refund |
| KEN LAUFER | 10.00 | Prize Winner |
| KEN LAWYER | 5.00 | Refund |
| KEN LUPTON | 4.50 | Refund |
| KEN LYSINGER | 36.27 | Refund |
| KEN MAGEE | 35.05 | Refund |
| KEN MANKA | 10.00 | Prize Winner |
| KEN MANLEY | 5.00 | Refund |
| KEN MATHEWS | 2.00 | Refund |
| KEN MCMAHAN | 1.41 | Refund |
| KEN MOORE | 20.00 | Refund |
| KEN MOORE | 5.00 | Refund |
| KEN MOYLE | 13.00 | Refund |
| KEN NIX | 5.00 | Prize Winner |
| KEN NYE | 19.90 | Refund |
| KEN ODENHEIM | 1.00 | Refund |
| KEN OWENSBY | 10.00 | Prize Winner |
| KEN PARKINSON | 25.74 | Refund |
| KEN PATRICK JR | 7.15 | Refund |
| KEN PICK | 3.24 | Refund |
| KEN PIERROOTTI | 15.00 | Prize Winner |
| KEN PORTLOCK | 24.65 | Refund |
| KEN RAYMOND | 12.06 | Refund |
| KEN ROBERSON | 29.58 | Refund |
| KEN ROGERS SR | 21.39 | Refund |
| KEN RUCAS | 2.00 | Refund |
| KEN SCHOLL | 5.00 | Prize Winner |
| KEN SEWARTT | 22.45 | Refund |
| KEN SEYLER | 62.18 | Refund |
| KEN SHAW | 28.50 | Refund |
| KEN SHELL | 4.50 | Refund |
| KEN SPAULDING | 1.07 | Refund |
| KEN STANIFER | 3.00 | Refund |
| KEN STARR | 5.92 | Refund |
| KEN STEPHENS | 3.00 | Refund |
| KEN STJAMES | 29.09 | Refund |
| KEN THOMAS | 15.07 | Refund |
| KEN THORNBURGH | 14.09 | Refund |
| KEN TRANT | 1.00 | Refund |
| KEN WALKER | 58.88 | Refund |
| KEN WARNER JR | 34.28 | Refund |
| KEN WILLIAMS | 4.92 | Refund |
| KEN WILLIAMS | 5.00 | Prize Winner |
| KEN WILSON | 2.00 | Refund |
| KEN WILSON | 143.92 | Refund |
| KEN WILSON | 2.00 | Refund |
| KEN WILSON | 5.00 | Prize Winner |
| KEN WOLF | 1.44 | Refund |
| KENDA WAKELAND | 28.80 | Refund |
| KENDAL DENNIS | 4.44 | Refund |
| KENDALL A FINCH | 1.21 | Refund |
| KENDALL HOCOTT | 34.10 | Refund |
| KENDALL M SMITH | 10.00 | Prize Winner |
| KENDALL PB | 35.14 | Refund |
| KENDALL THOMPSON | 2.00 | Refund |
| KENDRA BENNETT | 5.00 | Prize Winner |
| KENDRA HELLYER | 5.00 | Prize Winner |
| KENDRA IKE | 23.65 | Refund |
| KENDRA WIESE | 10.08 | Refund |
| KENDRIKA ROSS | 10.00 | Prize Winner |
| KENENTH AVERY | 3.06 | Refund |
| KENENTH BURTON | 2.00 | Refund |
| KENENTH COE | 2.00 | Refund |
| KENENTH D YEAROUT | 21.28 | Refund |
| KENENTH DUBOSE | 5.00 | Prize Winner |
| KENENTH FARR | 4.43 | Refund |
| KENENTH G REESE | 2.14 | Refund |
| KENENTH G WILKINS SR | 4.00 | Refund |
| KENENTH H FISCHER | 2.10 | Refund |
| KENENTH H WOOD | 30.22 | Refund |
| KENENTH J NELSON | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CHRISTINE SETZER | 27.98 | Refund |
| MRS CHRISTINE SHERRER | 30.75 | Refund |
| MRS CHRISTINE SIPE | 13.95 | Refund |
| MRS CHRISTINE SLATER | 2.50 | Refund |
| MRS CHRISTINE SMITH | 45.78 | Refund |
| MRS CHRISTINE SMITH | 5.00 | Prize Winner |
| MRS CHRISTINE SMITH | 5.00 | Refund |
| MRS CHRISTINE SPRAGUE | 6.00 | Refund |
| MRS CHRISTINE STONER | 1.08 | Refund |
| MRS CHRISTINE SWAIN | 11.29 | Refund |
| MRS CHRISTINE TAYLOR | 2.00 | Refund |
| MRS CHRISTINE TORRES | 8.60 | Refund |
| MRS CHRISTINE TRIPP | 6.26 | Refund |
| MRS CHRISTINE VALLECORSA | 5.00 | Prize Winner |
| MRS CHRISTINE VILLA | 10.00 | Prize Winner |
| MRS CHRISTINE WAGNER | 15.00 | Prize Winner |
| MRS CHRISTINE WALCZAK | 1.00 | Refund |
| MRS CHRISTINE WATERS | 31.87 | Refund |
| MRS CHRISTINE WATKINS | 5.00 | Prize Winner |
| MRS CHRISTINE WATSON | 47.00 | Refund |
| MRS CHRISTINE WEBB | 51.00 | Refund |
| MRS CHRISTINE WHITE | 2.00 | Refund |
| MRS CHRISTINE WILEY | 2.31 | Refund |
| MRS CHRISTINE WILKIE | 34.28 | Refund |
| MRS CHRISTINE WILKINS | 1.00 | Refund |
| MRS CHRISTINE WILLIS | 10.00 | Refund |
| MRS CHRISTINE WIMER | 10.00 | Refund |
| MRS CHRISTINE WITHAM | 1.07 | Refund |
| MRS CHRISTINE YAZZIE | 5.00 | Prize Winner |
| MRS CHRISTINE YURKO | 11.98 | Refund |
| MRS CHRISTO LANCASTER | 28.14 | Refund |
| MRS CHRISTY BAILEY | 10.00 | Prize Winner |
| MRS CHRISTY BARBER | 5.00 | Refund |
| MRS CHRISTY BASSETT | 5.00 | Prize Winner |
| MRS CHRISTY BENNETT | 10.00 | Prize Winner |
| MRS CHRISTY BOUDREAUX | 56.93 | Refund |
| MRS CHRISTY BULL | 33.97 | Refund |
| MRS CHRISTY COOLIDGE | 9.59 | Refund |
| MRS CHRISTY CZARZASTY | 10.00 | Prize Winner |
| MRS CHRISTY GENTRY | 48.04 | Refund |
| MRS CHRISTY HOLLAND | 7.38 | Refund |
| MRS CHRISTY HOLLAND | 34.50 | Refund |
| MRS CHRISTY HUBER | 24.36 | Refund |
| MRS CHRISTY JACOBSON | 10.00 | Prize Winner |
| MRS CHRISTY JOSEPH | 5.00 | Prize Winner |
| MRS CHRISTY KENNETT | 3.52 | Refund |
| MRS CHRISTY KLEIN | 5.00 | Prize Winner |
| MRS CHRISTY MOORE | 50.00 | Refund |
| MRS CHRISTY NEASBITT | 66.98 | Refund |
| MRS CHRISTY NISEN | 5.00 | Refund |
| MRS CHRISTY RATLIFF | 8.08 | Refund |
| MRS CHRISTY ROBERTS | 8.00 | Refund |
| MRS CHRISTY SCHATZ | 5.00 | Refund |
| MRS CHRISTY SULLIVAN | 91.66 | Refund |
| MRS CHRISTY WILSON | 5.00 | Prize Winner |
| MRS CHRYS DEMARCO | 26.43 | Refund |
| MRS CHRYSTAL BRIDGES | 5.00 | Prize Winner |
| MRS CHRYSTAL CAVENY | 28.48 | Refund |
| MRS CHRYSTAL GRAHAM | 5.00 | Prize Winner |
| MRS CHRYSTAL HARSHA | 4.50 | Refund |
| MRS CHRYSTAL JAMESON | 5.00 | Prize Winner |
| MRS CHRYSTAL KITAYAMA | 5.00 | Prize Winner |
| MRS CHTISTY HARDIN | 51.25 | Refund |
| MRS CHYANNA NEWMAN | 10.00 | Prize Winner |
| MRS CHYRELE BARNETT | 10.00 | Prize Winner |
| MRS CHYRIL L FLEMING | 21.53 | Refund |
| MRS CIARA MCGUGAN | 5.00 | Prize Winner |
| MRS CIEL HENDERSON | 21.37 | Refund |
| MRS CIELITO ELLIOTT | 19.24 | Refund |
| MRS CIHARA POSADA | 5.00 | Prize Winner |
| MRS CILE GIERHAHN | 19.95 | Refund |
| MRS CINDA HANCOCK | 2.00 | Refund |
| MRS CINDA KEMPTON | 9.31 | Refund |
| MRS CINDA NICHOLS | 1.08 | Refund |
| MRS CINDA ROUSE | 14.50 | Refund |
| MRS CINDEY ROBERTSON | 60.00 | Refund |
| MRS CINDI ALLGIRE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA M TYER | 63.36 | Refund |
| PATRICIA M WEBB | 14.99 | Refund |
| PATRICIA M WEDINCAMP | 2.00 | Refund |
| PATRICIA M WESP | 42.42 | Refund |
| PATRICIA M WHALEN | 2.00 | Refund |
| PATRICIA MACHALOWSKI | 6.39 | Refund |
| PATRICIA MACK | 25.44 | Refund |
| PATRICIA MACK | 16.48 | Refund |
| PATRICIA MADDALENA | 2.50 | Refund |
| PATRICIA MADDUX | 20.91 | Refund |
| PATRICIA MAES | 156.06 | Refund |
| PATRICIA MAIER | 5.00 | Prize Winner |
| PATRICIA MAINELLA | 6.36 | Refund |
| PATRICIA MAJERUS | 32.68 | Refund |
| PATRICIA MAKOVY | 102.96 | Refund |
| PATRICIA MANN | 5.00 | Prize Winner |
| PATRICIA MANNINGER | 1.00 | Refund |
| PATRICIA MARISCAL | 2.50 | Refund |
| PATRICIA MARKS | 2.00 | Refund |
| PATRICIA MARQUEZ | 2.00 | Refund |
| PATRICIA MARSH | 18.53 | Refund |
| PATRICIA MARSHALL | 3.32 | Refund |
| PATRICIA MARTIN | 2.58 | Refund |
| PATRICIA MARTIN | 10.00 | Prize Winner |
| PATRICIA MARTINDALE | 1.12 | Refund |
| PATRICIA MARTINEZ | 19.18 | Refund |
| PATRICIA MATHEWS | 1.50 | Refund |
| PATRICIA MATHEY | 15.00 | Refund |
| PATRICIA MATTHEWS | 29.56 | Refund |
| PATRICIA MAUDLIN | 33.94 | Refund |
| PATRICIA MAURER | 10.00 | Prize Winner |
| PATRICIA MAWBY | 12.78 | Refund |
| PATRICIA MCBRAYER | 29.82 | Refund |
| PATRICIA MCCABE | 132.65 | Refund |
| PATRICIA MCCAULEY | 5.00 | Prize Winner |
| PATRICIA MCCAW | 18.24 | Refund |
| PATRICIA MCCLOY | 15.00 | Refund |
| PATRICIA MCCORMACK | 5.30 | Refund |
| PATRICIA MCCULLOUGH | 1.00 | Refund |
| PATRICIA MCCURDY | 1.08 | Refund |
| PATRICIA MCDANIEL | 6.82 | Refund |
| PATRICIA MCDERMOTT | 97.10 | Refund |
| PATRICIA MCDERMOTT | 96.35 | Refund |
| PATRICIA MCDONALD | 5.87 | Refund |
| PATRICIA MCDONALD | 2.84 | Refund |
| PATRICIA MCDONOUGH | 23.09 | Refund |
| PATRICIA MCFADDEN | 5.00 | Prize Winner |
| PATRICIA MCFARLAND | 60.00 | Refund |
| PATRICIA MCGINLEY | 83.66 | Refund |
| PATRICIA MCGINTY | 4.00 | Refund |
| PATRICIA MCGOWIN | 23.48 | Refund |
| PATRICIA MCILHENNY | 6.00 | Refund |
| PATRICIA MCINTYRE | 4.00 | Refund |
| PATRICIA MCKRIGHT | 9.16 | Refund |
| PATRICIA MCMAHON | 16.30 | Refund |
| PATRICIA MCMENAMIN | 1.68 | Refund |
| PATRICIA MCSORLEY | 10.00 | Prize Winner |
| PATRICIA MCSWAIN | 4.62 | Refund |
| PATRICIA MEADER | 80.98 | Refund |
| PATRICIA MEADOWS | 3.50 | Refund |
| PATRICIA MEADOWS | 5.00 | Prize Winner |
| PATRICIA MEGIEL | 1.07 | Refund |
| PATRICIA MELANCON | 10.00 | Prize Winner |
| PATRICIA MELLOTTI | 1.02 | Refund |
| PATRICIA MELTON | 5.00 | Prize Winner |
| PATRICIA MENDENHALL | 1.07 | Refund |
| PATRICIA MENDEZ | 5.00 | Prize Winner |
| PATRICIA MENDIBLES | 5.00 | Prize Winner |
| PATRICIA MENTGEN | 9.50 | Refund |
| PATRICIA MERCER | 9.47 | Refund |
| PATRICIA MERRIAM | 117.09 | Refund |
| PATRICIA MERSKI | 1.63 | Refund |
| PATRICIA MERWIN | 3.00 | Refund |
| PATRICIA MESQUITA | 30.00 | Refund |
| PATRICIA METZLER | 2.00 | Refund |
| PATRICIA MICHAELS | 12.95 | Refund |
| PATRICIA MICHAL | 61.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KENENTH KANTER | 19.17 | Refund | MRS CINDI GREGORY | 5.00 | Prize Winner | PATRICIA MIDDLESTEDT | 28.09 | Refund |
| KENENTH MORRIS | 5.00 | Refund | MRS CINDI LEE | 21.63 | Refund | PATRICIA MIDDLETON | 1.55 | Refund |
| KENENTH QUIST | 6.00 | Refund | MRS CINDI PEARCE | 5.00 | Prize Winner | PATRICIA MILETTA | 7.00 | Refund |
| KENENTH REDD | 2.00 | Refund | MRS CINDI SMITH | 16.50 | Refund | PATRICIA MILLER | 19.17 | Refund |
| KENENTH TACKETT | 10.00 | Prize Winner | MRS CINDIE ARMSTRONG | 2.00 | Refund | PATRICIA MILLER | 40.47 | Refund |
| KENENTYH NEMEC | 3.98 | Refund | MRS CINDY AGUILAR | 1.62 | Refund | PATRICIA MILLER | 57.84 | Refund |
| KENET HAMBURGER | 17.50 | Refund | MRS CINDY ALAJIAN | 3.00 | Refund | PATRICIA MILLER | 4.00 | Refund |
| KENGGIE MALIK | 5.00 | Prize Winner | MRS CINDY ALLEN | 10.00 | Prize Winner | PATRICIA MILLER | 2.00 | Refund |
| KENI SCHWARTZ | 10.42 | Refund | MRS CINDY ALLISON | 2.00 | Refund | PATRICIA MILLER | 5.51 | Refund |
| KENISHA L PRUITT | 4.00 | Refund | MRS CINDY ANDREWS | 10.00 | Prize Winner | PATRICIA MILLER | 5.00 | Prize Winner |
| KENLEIGH MATHS | 10.00 | Prize Winner | MRS CINDY AUGUSTE | 5.00 | Refund | PATRICIA MILLIGAN | 3.72 | Refund |
| KENNA E BOYCE | 4.00 | Refund | MRS CINDY BARDWELL | 10.00 | Refund | PATRICIA MILLIREN | 10.00 | Prize Winner |
| KENNARD CRAWFORD | 1.18 | Refund | MRS CINDY BARNES | 2.16 | Refund | PATRICIA MILLS | 10.00 | Prize Winner |
| KENNCTH NEWEY | 13.00 | Refund | MRS CINDY BARNETT | 23.48 | Refund | PATRICIA MIMS | 74.82 | Refund |
| KENNEDY BREAD | 55.16 | Refund | MRS CINDY BAY | 1.05 | Refund | PATRICIA MINCEY | 3.94 | Refund |
| KENNERH JONES | 1.07 | Refund | MRS CINDY BEAVER | 2.00 | Refund | PATRICIA MINDHAM | 2.50 | Refund |
| KENNETH A BAGDANOVICH | 3.00 | Refund | MRS CINDY BELL | 5.00 | Prize Winner | PATRICIA MINER | 2.50 | Refund |
| KENNETH A CURLESS | 1.80 | Refund | MRS CINDY BOUCHER | 5.00 | Prize Winner | PATRICIA MITCHELL | 13.05 | Refund |
| KENNETH A DUNTON | 1.76 | Refund | MRS CINDY BRENNAN | 10.70 | Refund | PATRICIA MITSDARFFER | 43.44 | Refund |
| KENNETH A DUNTON | 43.29 | Refund | MRS CINDY BRINKMAN | 30.81 | Refund | PATRICIA MIX | 4.16 | Refund |
| KENNETH A FEHR | 4.49 | Refund | MRS CINDY BROOKS | 45.18 | Refund | PATRICIA MOEBIUS | 8.00 | Refund |
| KENNETH A LONGLEY | 35.73 | Refund | MRS CINDY BROWN ANDEREG | 5.00 | Prize Winner | PATRICIA MOELLER | 3.00 | Refund |
| KENNETH A MCCOX | 5.00 | Refund | MRS CINDY BUCKSKIN | 5.00 | Refund | PATRICIA MOLAND | 5.00 | Refund |
| KENNETH A SMITH | 10.00 | Prize Winner | MRS CINDY CACIOPPO | 10.00 | Refund | PATRICIA MOMOT | 10.00 | Prize Winner |
| KENNETH A TORDA | 3.00 | Refund | MRS CINDY CAMP | 5.00 | Refund | PATRICIA MOON | 11.54 | Refund |
| KENNETH A VANHORN | 2.00 | Refund | MRS CINDY CHIPPS | 10.00 | Refund | PATRICIA MOON | 4.50 | Refund |
| KENNETH A VIDA | 63.96 | Refund | MRS CINDY CLARK | 15.00 | Refund | PATRICIA MOORE | 66.30 | Refund |
| KENNETH A WHITE | 10.00 | Prize Winner | MRS CINDY COBERLEY | 10.00 | Refund | PATRICIA MOORE | 16.16 | Refund |
| KENNETH ADAMS | 15.20 | Refund | MRS CINDY CREECH | 10.00 | Refund | PATRICIA MOORE | 8.56 | Refund |
| KENNETH ALLEN | 1.07 | Refund | MRS CINDY CROSS | 30.31 | Refund | PATRICIA MOORE | 2.00 | Refund |
| KENNETH ALLISON | 17.70 | Refund | MRS CINDY CROUSE | 5.00 | Prize Winner | PATRICIA MOORMAN | 1.60 | Refund |
| KENNETH AMELANG | 511.47 | Refund | MRS CINDY DAVENPORT | 286.71 | Refund | PATRICIA MORALES | 10.00 | Refund |
| KENNETH ANDERSON | 1.01 | Refund | MRS CINDY DAVIS | 16.98 | Refund | PATRICIA MORAN | 2.00 | Refund |
| KENNETH ANDERSON | 6.07 | Refund | MRS CINDY DELLAVALLE | 2.00 | Refund | PATRICIA MORGAN | 3.19 | Refund |
| KENNETH ANDERSON | 1.07 | Refund | MRS CINDY DEMPSEY | 20.00 | Prize Winner | PATRICIA MORGAN | 1.03 | Refund |
| KENNETH ANTHONY | 53.98 | Refund | MRS CINDY DUTTON | 5.00 | Refund | PATRICIA MORGAN | 2.00 | Refund |
| KENNETH B BENNETT | 22.00 | Refund | MRS CINDY ECKERT | 5.00 | Refund | PATRICIA MORGAN | 7.12 | Refund |
| KENNETH B SCHROEDER | 31.32 | Refund | MRS CINDY EDWARDS | 2.50 | Refund | PATRICIA MORRISON | 2.14 | Refund |
| KENNETH BAILEY | 10.00 | Prize Winner | MRS CINDY ELLENWOOD | 3.00 | Refund | PATRICIA MORSE | 3.00 | Refund |
| KENNETH BARNARD | 8.42 | Refund | MRS CINDY ELLETT | 34.12 | Refund | PATRICIA MOSHOFSKY | 11.42 | Refund |
| KENNETH BARNETT | 3.20 | Refund | MRS CINDY ELLIOT | 3.00 | Refund | PATRICIA MOSS | 19.32 | Refund |
| KENNETH BARNICK | 24.70 | Refund | MRS CINDY EVANS | 1.07 | Refund | PATRICIA MULHEARN | 7.50 | Refund |
| KENNETH BATES | 214.66 | Refund | MRS CINDY FIGUEIREDO | 2.50 | Refund | PATRICIA MULLEN | 28.07 | Refund |
| KENNETH BATES | 5.00 | Refund | MRS CINDY FORBES | 2.62 | Refund | PATRICIA MULLEN | 46.33 | Refund |
| KENNETH BEECHNER | 2.00 | Refund | MRS CINDY FRITH | 1.00 | Refund | PATRICIA MULLINS | 49.10 | Refund |
| KENNETH BERGMANN | 4.00 | Refund | MRS CINDY GARLAND | 5.00 | Prize Winner | PATRICIA MULLINS | 105.55 | Refund |
| KENNETH BIASI | 3.17 | Refund | MRS CINDY GAY | 9.82 | Refund | PATRICIA MULLINS | 26.84 | Refund |
| KENNETH BILLUPS | 2.69 | Refund | MRS CINDY GILLESPIE | 10.00 | Prize Winner | PATRICIA MULLINS | 5.00 | Prize Winner |
| KENNETH BISE | 1.63 | Refund | MRS CINDY GOLDEN | 5.00 | Prize Winner | PATRICIA MUMFORD | 15.98 | Refund |
| KENNETH BISHOP | 15.00 | Prize Winner | MRS CINDY GOSSE | 5.00 | Refund | PATRICIA MUNDGY | 5.11 | Refund |
| KENNETH BLACKSTAD | 7.27 | Refund | MRS CINDY GRANGER | 15.00 | Refund | PATRICIA MURHPY | 47.82 | Refund |
| KENNETH BOHACH | 2.00 | Refund | MRS CINDY GREENE | 1.09 | Refund | PATRICIA MURRAY | 1.48 | Refund |
| KENNETH BOND | 5.00 | Refund | MRS CINDY GREER | 104.36 | Refund | PATRICIA MURRAY | 19.48 | Refund |
| KENNETH BORKENHAGEN | 27.41 | Refund | Mrs Cindy Grohn | 103.04 | Refund | PATRICIA MUSSER | 4.30 | Refund |
| KENNETH BOUCHER | 2.00 | Refund | MRS CINDY GUERRA | 76.93 | Refund | PATRICIA N CLAY | 311.46 | Refund |
| KENNETH BOWMAN | 1.50 | Refund | MRS CINDY HAMILTON | 10.00 | Prize Winner | PATRICIA N DUFFIELD | 33.08 | Refund |
| KENNETH BOYCE | 2.00 | Refund | MRS CINDY HANCHECK | 2.00 | Refund | PATRICIA NATHANIEL | 1.76 | Refund |
| KENNETH BREW | 5.00 | Prize Winner | MRS CINDY HANSELL | 10.00 | Refund | PATRICIA NEASE | 23.42 | Refund |
| KENNETH BRIDGES | 20.00 | Prize Winner | MRS CINDY HARDIN | 10.00 | Prize Winner | PATRICIA NEWMAN | 2.00 | Refund |
| KENNETH BROWN | 155.86 | Refund | MRS CINDY HARRIS | 5.00 | Prize Winner | PATRICIA NEWTON | 20.00 | Refund |
| KENNETH BROWN | 3.86 | Refund | MRS CINDY HART | 2.50 | Refund | PATRICIA NIBLETT | 18.84 | Refund |
| KENNETH BUCKNER | 2.00 | Refund | MRS CINDY HATHCOCK | 10.00 | Prize Winner | PATRICIA NILES | 5.00 | Prize Winner |
| KENNETH C LOGAN | 12.95 | Refund | MRS CINDY HAWKS | 1.00 | Refund | PATRICIA NILIUS | 3.74 | Refund |
| KENNETH CAMPBELL | 86.03 | Refund | MRS CINDY HELIS | 3.00 | Refund | PATRICIA NIXON | 71.56 | Refund |
| KENNETH CAMPENTER | 51.16 | Refund | MRS CINDY HELMS | 20.00 | Prize Winner | PATRICIA NIXON | 3.14 | Refund |
| KENNETH CANTRELL JR- | 5.00 | Prize Winner | MRS CINDY HINKLE | 3.00 | Refund | PATRICIA NOBLE | 2.74 | Refund |
| KENNETH CARMODY | 10.00 | Prize Winner | MRS CINDY HOLYOAK | 1.00 | Refund | PATRICIA NOBLE | 104.49 | Refund |
| KENNETH CARNELL | 20.00 | Refund | MRS CINDY HOWARD | 46.36 | Refund | PATRICIA NOE | 25.00 | Prize Winner |
| KENNETH CAVINS | 5.00 | Prize Winner | MRS CINDY HOWELL | 5.00 | Prize Winner | PATRICIA NOOTE | 34.03 | Refund |
| KENNETH CHILDRESS | 21.58 | Refund | MRS CINDY HUBBARD | 2.00 | Refund | PATRICIA NORRIS | 10.00 | Prize Winner |
| KENNETH CHILLIOUS | 45.30 | Refund | MRS CINDY HUMES | 18.00 | Refund | PATRICIA NORRIS | 5.00 | Prize Winner |
| KENNETH CHING | 10.00 | Prize Winner | MRS CINDY HUNLEY | 35.39 | Refund | PATRICIA NORTHRUP | 10.00 | Prize Winner |
| KENNETH CLARK | 2.50 | Refund | MRS CINDY HUNNICUTT | 59.82 | Refund | PATRICIA NOVOSEL | 16.48 | Refund |
| KENNETH CLAXTON | 10.00 | Prize Winner | MRS CINDY JALBERT | 8.55 | Refund | PATRICIA NUGENT | 1.00 | Refund |
| KENNETH CLAYTON | 28.68 | Refund | MRS CINDY JONES | 55.97 | Refund | PATRICIA NUNLEY | 26.00 | Refund |
| KENNETH CLAYTON | 8.62 | Refund | MRS CINDY JONES | 10.00 | Prize Winner | PATRICIA O EDWARDS | 14.32 | Refund |
| KENNETH COLBOTH | 2.11 | Refund | MRS CINDY KELLEY | 4.50 | Refund | PATRICIA O RODRIGUEZ | 1.71 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KENNETH COLBOTH | 9.32 | Refund |
| KENNETH COLEMAN | 2.50 | Refund |
| KENNETH COOK | 20.00 | Refund |
| KENNETH COOPER | 1.08 | Refund |
| KENNETH COURTWRIGHT | 1.41 | Refund |
| KENNETH COWAN | 5.75 | Refund |
| KENNETH COWAP | 27.98 | Refund |
| KENNETH CROFT | 7.15 | Refund |
| KENNETH CROFT | 5.00 | Prize Winner |
| KENNETH CROWE | 15.00 | Refund |
| KENNETH CUREY | 3.07 | Refund |
| KENNETH CYPHERS | 1.00 | Refund |
| KENNETH D CLARK | 5.00 | Prize Winner |
| KENNETH D CROWNOVER | 2.00 | Refund |
| KENNETH D JOHNSON | 10.00 | Refund |
| KENNETH D STEWART | 49.72 | Refund |
| KENNETH D THOMPSON | 6.26 | Refund |
| KENNETH DARRELL | 113.09 | Refund |
| KENNETH DASSARDO | 5.00 | Prize Winner |
| KENNETH DAVENPORT | 15.00 | Refund |
| KENNETH DAVIS | 2.00 | Refund |
| KENNETH DEBINA | 30.52 | Refund |
| KENNETH DILL | 30.62 | Refund |
| KENNETH DILLMAN | 26.80 | Refund |
| KENNETH DODGE | 10.67 | Refund |
| KENNETH DOSS | 43.23 | Refund |
| KENNETH DOUBERLY | 1.07 | Refund |
| KENNETH E BERK | 55.97 | Refund |
| KENNETH E BURNETTE | 31.37 | Refund |
| KENNETH E DANNER | 5.00 | Prize Winner |
| KENNETH E FISHER | 2.00 | Refund |
| KENNETH E HEPWORTH | 1.72 | Refund |
| KENNETH E KRTAUSCH | 5.07 | Refund |
| KENNETH E LUSK | 149.61 | Refund |
| KENNETH E NICCUM | 7.50 | Refund |
| KENNETH E NOBBS | 128.91 | Refund |
| KENNETH E RHODES | 10.00 | Prize Winner |
| KENNETH E TARBOX | 2.50 | Refund |
| KENNETH EDBERG | 11.10 | Refund |
| KENNETH ELEA | 9.17 | Refund |
| KENNETH ENGLISH | 5.12 | Refund |
| KENNETH ENGLISH | 19.06 | Refund |
| KENNETH ERICKSON | 10.03 | Refund |
| KENNETH EUDY | 1.07 | Refund |
| KENNETH F ALEXANDER | 2.00 | Refund |
| KENNETH F CAIN | 10.19 | Refund |
| KENNETH F GRAY | 23.30 | Refund |
| KENNETH FABRE | 10.00 | Prize Winner |
| KENNETH FIEGENBAUM | 10.00 | Prize Winner |
| KENNETH FINCHER | 21.24 | Refund |
| KENNETH FINLEY | 50.18 | Refund |
| KENNETH FLANAGAN | 3.10 | Refund |
| KENNETH FLECK | 5.00 | Prize Winner |
| KENNETH FOLSOM | 1.50 | Refund |
| KENNETH FRYE | 2.00 | Refund |
| KENNETH FULLER | 5.00 | Prize Winner |
| KENNETH G HAUSER | 12.94 | Refund |
| KENNETH G MAISON | 41.46 | Refund |
| KENNETH GALLAS | 5.00 | Prize Winner |
| KENNETH GANT | 10.00 | Prize Winner |
| KENNETH GATES | 19.30 | Refund |
| KENNETH GIBSON | 9.77 | Refund |
| KENNETH GIBSON | 10.00 | Prize Winner |
| KENNETH GIPSON | 2.92 | Refund |
| KENNETH GOODMAN SR | 15.90 | Refund |
| KENNETH GOTT | 25.00 | Refund |
| KENNETH GRABARCZYK | 5.00 | Prize Winner |
| KENNETH GRAHAM | 11.88 | Refund |
| KENNETH GRANNAS SR | 14.79 | Refund |
| KENNETH GREEN | 124.08 | Refund |
| KENNETH GRIDER | 16.90 | Refund |
| KENNETH GRIER | 23.46 | Refund |
| KENNETH GROOMS | 4.50 | Refund |
| KENNETH H CROOMS | 275.87 | Refund |
| KENNETH HALL | 52.88 | Refund |
| KENNETH HAMMONS | 28.48 | Refund |
| KENNETH HANAUSKA | 21.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CINDY KENDALL | 2.00 | Refund |
| MRS CINDY KENNEDY | 10.00 | Prize Winner |
| MRS CINDY KENNISON | 10.00 | Prize Winner |
| MRS CINDY KIMMERLEY | 5.00 | Refund |
| MRS CINDY KRUMWIEDE | 1.06 | Refund |
| MRS CINDY L ADAMS | 5.00 | Prize Winner |
| MRS CINDY L CRUM | 5.00 | Prize Winner |
| MRS CINDY LANE | 4.00 | Refund |
| MRS CINDY LAWRENCE | 5.39 | Refund |
| MRS CINDY LINDSAY | 2.76 | Refund |
| MRS CINDY LINES | 5.00 | Prize Winner |
| MRS CINDY LINT | 14.31 | Refund |
| MRS CINDY LIVELY | 1.07 | Refund |
| MRS CINDY LOOK | 5.00 | Prize Winner |
| MRS CINDY LOOTENS | 18.70 | Refund |
| MRS CINDY LOUGHRY | 23.57 | Refund |
| MRS CINDY LOWNEY | 5.36 | Refund |
| MRS CINDY MACIER | 5.00 | Prize Winner |
| MRS CINDY MAY | 5.00 | Prize Winner |
| MRS CINDY MCCREARY | 22.29 | Refund |
| MRS CINDY MCMAHON | 20.00 | Prize Winner |
| MRS CINDY MELLO | 25.53 | Refund |
| MRS CINDY MILLER | 2.00 | Refund |
| MRS CINDY MILLS | 32.63 | Refund |
| MRS CINDY MONK | 10.00 | Prize Winner |
| MRS CINDY MONSEN | 51.44 | Refund |
| MRS CINDY MUELLER | 22.72 | Refund |
| MRS CINDY NARRETTA | 15.00 | Prize Winner |
| MRS CINDY NAUMOWICZ | 10.00 | Prize Winner |
| MRS CINDY NEHRING | 29.93 | Refund |
| MRS CINDY NIVENS | 1.97 | Refund |
| MRS CINDY NOON | 1.30 | Refund |
| MRS CINDY NOWAK | 2.00 | Refund |
| MRS CINDY ORR | 1.00 | Refund |
| MRS CINDY P MATA | 5.00 | Prize Winner |
| MRS CINDY PALMASANO | 35.74 | Refund |
| MRS CINDY PALMER | 2.00 | Refund |
| MRS CINDY PARKER | 3.00 | Refund |
| MRS CINDY PARRISH | 42.44 | Refund |
| MRS CINDY PAYNE | 5.00 | Prize Winner |
| MRS CINDY PEMBLETON | 1.05 | Refund |
| MRS CINDY PERKINS | 27.27 | Refund |
| MRS CINDY PERRY | 4.03 | Refund |
| MRS CINDY PETERSON | 66.96 | Refund |
| MRS CINDY PHILLIPS | 10.00 | Prize Winner |
| MRS CINDY PICHLER | 11.67 | Refund |
| MRS CINDY POWELL | 7.50 | Refund |
| MRS CINDY POWERS | 10.00 | Prize Winner |
| MRS CINDY PROUTY | 7.31 | Refund |
| MRS CINDY PURDY | 5.00 | Refund |
| MRS CINDY R RAMOS | 5.00 | Refund |
| MRS CINDY RAYBURN | 5.00 | Refund |
| MRS CINDY REHKOPF | 155.37 | Refund |
| MRS CINDY ROBINSON | 5.00 | Refund |
| MRS CINDY ROMBERG | 5.00 | Refund |
| MRS CINDY ROMERO | 5.00 | Refund |
| MRS CINDY ROTH | 10.00 | Refund |
| MRS CINDY ROWLAND | 10.00 | Refund |
| MRS CINDY RYAN | 5.00 | Refund |
| MRS CINDY SALAZAR | 10.00 | Refund |
| MRS CINDY SAPP | 5.00 | Prize Winner |
| MRS CINDY SAUNDERS | 10.00 | Refund |
| MRS CINDY SAYRE | 10.00 | Refund |
| MRS CINDY SCHAFER | 8.90 | Refund |
| MRS CINDY SCOTT | 2.88 | Refund |
| MRS CINDY SEELEY | 13.00 | Refund |
| MRS CINDY SIMS | 1.58 | Refund |
| MRS CINDY SINGLETON | 50.00 | Refund |
| MRS CINDY SISLER | 10.00 | Prize Winner |
| MRS CINDY SMIEJA | 5.00 | Refund |
| MRS CINDY SMITH | 2.19 | Refund |
| MRS CINDY SMITH | 5.00 | Refund |
| MRS CINDY SMITH | 5.00 | Refund |
| MRS CINDY STEELE | 4.50 | Refund |
| MRS CINDY STEPHENS | 20.00 | Prize Winner |
| MRS CINDY STOTTLEMIR | 3.52 | Refund |
| MRS CINDY STRICKLAND | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA OBSZARNY | 100.00 | Prize Winner |
| PATRICIA OBUCHOWSKI | 3.15 | Refund |
| PATRICIA OGLE | 15.08 | Refund |
| PATRICIA OMUNDSEN | 31.44 | Refund |
| PATRICIA ONEILL | 8.91 | Refund |
| PATRICIA ORGANSKY | 2.50 | Refund |
| PATRICIA OSBORN | 11.00 | Refund |
| PATRICIA P KING | 1.08 | Refund |
| PATRICIA P PEART | 31.88 | Refund |
| PATRICIA P SCHWARZ | 4.00 | Refund |
| PATRICIA P WEAVER | 11.78 | Refund |
| PATRICIA PAGANUCCI | 3.00 | Refund |
| PATRICIA PAINTER | 32.98 | Refund |
| PATRICIA PAPA | 52.97 | Refund |
| PATRICIA PARKER | 189.25 | Refund |
| PATRICIA PARRETTE | 83.74 | Refund |
| PATRICIA PARRISH | 2.50 | Refund |
| PATRICIA PARZIALE | 30.13 | Refund |
| PATRICIA PATE | 1.07 | Refund |
| PATRICIA PATRICK | 16.38 | Refund |
| PATRICIA PATTERSON | 1.57 | Refund |
| PATRICIA PECK | 5.00 | Prize Winner |
| PATRICIA PECORA | 12.74 | Refund |
| PATRICIA PEKAREK | 8.00 | Refund |
| PATRICIA PELLEGRIN | 6.01 | Refund |
| PATRICIA PENCE | 4.83 | Refund |
| PATRICIA PENDLETON | 2.00 | Refund |
| PATRICIA PENKE | 4.00 | Refund |
| PATRICIA PEREZ | 5.00 | Prize Winner |
| PATRICIA PEREZDEYEP | 62.20 | Refund |
| PATRICIA PERKINS | 152.95 | Refund |
| PATRICIA PERRIEN | 5.72 | Refund |
| PATRICIA PETE | 5.00 | Prize Winner |
| PATRICIA PETEANU | 7.03 | Refund |
| PATRICIA PETERS | 23.74 | Refund |
| PATRICIA PETERS | 1.05 | Refund |
| PATRICIA PETERSEN | 10.00 | Prize Winner |
| PATRICIA PETERSON | 2.50 | Refund |
| PATRICIA PETERSON | 5.00 | Prize Winner |
| PATRICIA PETHIGAL | 5.00 | Prize Winner |
| PATRICIA PEVOTO | 3.00 | Refund |
| PATRICIA PFEIFFER | 2.50 | Refund |
| PATRICIA PHALEN | 53.12 | Refund |
| PATRICIA PHILLIPS | 46.68 | Refund |
| PATRICIA PHILLIPS | 3.35 | Refund |
| PATRICIA PHILLIPS | 39.09 | Refund |
| PATRICIA PHILLPS | 4.00 | Refund |
| PATRICIA PICARD | 2.50 | Refund |
| PATRICIA PIERCE | 3.56 | Refund |
| PATRICIA PIKE | 2.00 | Refund |
| PATRICIA PIOTROWSKI | 10.00 | Prize Winner |
| PATRICIA PITTILLO | 10.00 | Prize Winner |
| PATRICIA PIXLER | 3.00 | Refund |
| PATRICIA PLIPETT | 4.98 | Refund |
| PATRICIA POLLOCK | 34.55 | Refund |
| PATRICIA POTTER | 5.00 | Prize Winner |
| PATRICIA POWELL | 6.00 | Refund |
| PATRICIA PREGILL | 2.00 | Refund |
| PATRICIA PRICE | 18.65 | Refund |
| PATRICIA PURDY | 2.00 | Refund |
| PATRICIA Q GAUVINE | 1.00 | Refund |
| PATRICIA Q QUIGLEY | 5.00 | Prize Winner |
| PATRICIA R ALLEN | 5.00 | Prize Winner |
| PATRICIA R FENTON | 101.80 | Refund |
| PATRICIA R FISCHER | 2.00 | Refund |
| PATRICIA R FREEMAN | 11.00 | Refund |
| PATRICIA R LONG | 4.50 | Refund |
| PATRICIA R MCCOY | 6.53 | Refund |
| PATRICIA R MILLER | 3.57 | Refund |
| PATRICIA R PERDUE | 16.26 | Refund |
| PATRICIA R PORTIER | 33.94 | Refund |
| PATRICIA R SIMMONS | 8.78 | Refund |
| PATRICIA R STENBERG | 6.95 | Refund |
| PATRICIA R WAGNER | 25.00 | Prize Winner |
| PATRICIA R WEAVER | 42.70 | Refund |
| PATRICIA RAKESTRAW | 2.00 | Refund |
| PATRICIA RAMSEY | 1.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KENNETH HARRELL | 4.63 | Refund | MRS CINDY SWAN | 84.36 | Refund | PATRICIA RANEY | 10.00 | Prize Winner |
| KENNETH HARTMAN | 13.01 | Refund | MRS CINDY THOMAS | 21.08 | Refund | PATRICIA RAYENEY | 5.00 | Refund |
| KENNETH HARTNER | 22.19 | Refund | MRS CINDY THOMPSON | 10.00 | Prize Winner | PATRICIA RAYMAKER | 233.07 | Refund |
| KENNETH HARTWIG | 1.00 | Refund | MRS CINDY THORNTON | 10.00 | Refund | PATRICIA REARDON | 1.00 | Refund |
| KENNETH HEALEY | 39.76 | Refund | MRS CINDY TOMES | 3.00 | Refund | PATRICIA REED | 4.07 | Refund |
| KENNETH HEFFLER | 5.30 | Refund | MRS CINDY ULLRICH | 17.10 | Refund | PATRICIA REED | 2.50 | Refund |
| KENNETH HELDEN | 10.00 | Prize Winner | MRS CINDY ULRICH | 60.51 | Refund | PATRICIA REED | 37.93 | Refund |
| KENNETH HENRY | 2.00 | Refund | MRS CINDY UMPHREY | 1.96 | Refund | PATRICIA REEVES | 23.70 | Refund |
| KENNETH HIRSTIUS | 10.00 | Prize Winner | MRS CINDY VANDEGRAAFF | 362.72 | Refund | PATRICIA REEVES | 2.50 | Refund |
| KENNETH HOBBS | 31.99 | Refund | MRS CINDY VANHOOYDONK | 5.00 | Prize Winner | PATRICIA REGUES | 25.00 | Prize Winner |
| KENNETH HOLLATZ | 52.93 | Refund | MRS CINDY VINCENT | 1.00 | Refund | PATRICIA REIF | 3.00 | Refund |
| KENNETH HOLLIDAY | 4.50 | Refund | MRS CINDY VINSON | 10.00 | Refund | PATRICIA REIMER | 1.64 | Refund |
| KENNETH HORNBURG | 3.63 | Refund | MRS CINDY WAITE | 5.00 | Refund | PATRICIA RESCH | 10.27 | Refund |
| KENNETH HOUSTON | 1.97 | Refund | MRS CINDY WAKEFIELD | 21.46 | Refund | PATRICIA REVELL | 5.00 | Prize Winner |
| KENNETH HUBLER JR | 27.80 | Refund | MRS CINDY WARMUTH | 21.48 | Refund | PATRICIA REYNOLDS | 187.61 | Refund |
| KENNETH HUTCHINS | 4.00 | Refund | MRS CINDY WEINRICH | 75.00 | Refund | PATRICIA REYNOLDS | 5.00 | Refund |
| KENNETH J BISEK | 2.13 | Refund | MRS CINDY WEST | 10.00 | Prize Winner | PATRICIA RICHARD | 79.63 | Refund |
| KENNETH J DOAN | 30.99 | Refund | MRS CINDY WHISLER | 5.00 | Refund | PATRICIA RICHARDS | 28.58 | Refund |
| KENNETH J FURLONGE | 2.00 | Refund | MRS CINDY WHITMILL | 5.00 | Refund | PATRICIA RICHARDSON | 2.00 | Refund |
| KENNETH J GREGORY | 11.00 | Refund | MRS CINDY WHITTEN | 10.00 | Prize Winner | PATRICIA RICHARDSON | 2.14 | Refund |
| KENNETH J HUGHES | 449.19 | Refund | MRS CINDY WHITTENBERG | 5.00 | Refund | PATRICIA RICHARDSON | 5.19 | Refund |
| KENNETH J KEIL | 5.00 | Prize Winner | MRS CINDY WILLIAMSON | 10.00 | Refund | PATRICIA RICHARDSON | 1.49 | Refund |
| KENNETH J KRONHOLZ | 4.70 | Refund | MRS CINDY WILSON | 5.00 | Refund | PATRICIA RICHMOND | 1.91 | Refund |
| KENNETH J MILLER JR | 5.00 | Prize Winner | MRS CINDY WIND | 2.00 | Refund | PATRICIA RICKARD | 45.45 | Refund |
| KENNETH J MORELAND | 2.00 | Refund | MRS CINDY WOODS | 15.44 | Refund | PATRICIA RIDDLE | 5.00 | Prize Winner |
| KENNETH J OXIOS | 29.90 | Refund | MRS CINDY WORTHY | 25.60 | Refund | PATRICIA RIDER | 18.05 | Refund |
| KENNETH J RICHLE | 35.14 | Refund | MRS CINDY WRIGHT | 54.20 | Refund | PATRICIA RIDGEWAY | 2.50 | Refund |
| KENNETH J STULL | 2.00 | Refund | MRS CINDY ZDROIK | 15.00 | Prize Winner | PATRICIA RILEY | 5.36 | Refund |
| KENNETH J SZMANIA | 3.22 | Refund | MRS CINDY ZITNEY | 5.00 | Refund | PATRICIA RITZ | 33.62 | Refund |
| KENNETH J WHITE | 20.61 | Refund | MRS CINDYLOU POIRIER | 67.36 | Refund | PATRICIA RIVERS | 6.59 | Refund |
| KENNETH JACKETT | 10.00 | Prize Winner | MRS CISSIE PACE | 17.22 | Refund | PATRICIA RIVERS | 2.00 | Refund |
| KENNETH JACKSON | 31.67 | Refund | MRS CISSY KANMORE | 10.00 | Prize Winner | PATRICIA ROBBINS | 50.00 | Refund |
| KENNETH JACOBS | 5.00 | Prize Winner | MRS CJ MCCLURE | 10.00 | Refund | PATRICIA ROBERTS | 34.00 | Refund |
| KENNETH JOHNSEN | 30.27 | Refund | MRS CLADIE BOYKIN | 59.45 | Refund | PATRICIA ROBERTS | 2.00 | Refund |
| KENNETH JOHNSON | 6.74 | Refund | MRS CLAIR DINSMORE | 70.99 | Refund | PATRICIA ROBERTS | 10.00 | Prize Winner |
| KENNETH JONES | 2.00 | Refund | MRS CLAIRCIE PEELER | 28.06 | Refund | PATRICIA ROBU | 5.00 | Refund |
| KENNETH JONES | 10.00 | Prize Winner | MRS CLAIRE CASALE | 27.76 | Refund | PATRICIA ROCHE | 11.21 | Refund |
| KENNETH JORGENSEN | 21.36 | Refund | MRS CLAIRE CERAVINO | 21.20 | Refund | PATRICIA ROCKER | 5.60 | Refund |
| KENNETH KAISER | 1.00 | Refund | MRS CLAIRE CHINKIM | 5.00 | Prize Winner | PATRICIA RODRIGUES | 21.70 | Refund |
| KENNETH KAPLAN | 7.89 | Refund | MRS CLAIRE DZIADUL | 29.93 | Refund | PATRICIA RODRIGUEZ | 15.00 | Prize Winner |
| KENNETH KARLBERG | 15.00 | Refund | MRS CLAIRE GAMEL | 22.33 | Refund | PATRICIA ROLMES | 5.00 | Refund |
| KENNETH KEIB | 25.00 | Prize Winner | MRS CLAIRE HARRIS | 1.30 | Refund | PATRICIA RORVIG | 23.15 | Refund |
| KENNETH KERN | 1.99 | Refund | MRS CLAIRE HOLDEN | 1.07 | Refund | PATRICIA ROSENGRANTS | 33.98 | Refund |
| KENNETH KING | 15.00 | Prize Winner | MRS CLAIRE KOOLMAN | 2.00 | Refund | PATRICIA ROSENWALD | 27.65 | Refund |
| KENNETH KINSEY | 38.31 | Refund | MRS CLAIRE L LAROSE | 12.97 | Refund | PATRICIA ROY | 15.95 | Refund |
| KENNETH KIRKLAND | 1.02 | Refund | MRS CLAIRE LAMBERT | 13.20 | Refund | PATRICIA RPOCISC | 3.00 | Refund |
| KENNETH KISSINGER | 67.84 | Refund | MRS CLAIRE LEGRONE | 2.00 | Refund | PATRICIA RUDZINSKI | 5.32 | Refund |
| KENNETH KITCHEN | 10.00 | Refund | MRS CLAIRE LONG | 34.45 | Refund | PATRICIA RUPP | 5.00 | Prize Winner |
| KENNETH KOCH | 1.79 | Refund | MRS CLAIRE MAKAHI | 13.70 | Refund | PATRICIA RUSH | 5.00 | Prize Winner |
| KENNETH KORNET | 30.87 | Refund | MRS CLAIRE MCINTYRE | 3.00 | Refund | PATRICIA RUSNOCK | 6.05 | Refund |
| KENNETH KRAEMER | 22.46 | Refund | MRS CLAIRE MEDINA | 3.00 | Refund | PATRICIA RUSSELL | 8.36 | Refund |
| KENNETH KRISKO | 62.50 | Refund | MRS CLAIRE MELVIN | 23.65 | Refund | PATRICIA RYAN | 41.80 | Refund |
| KENNETH KRUEGER | 2.00 | Refund | MRS CLAIRE NORFOLK | 4.00 | Refund | PATRICIA S ACTON | 77.20 | Refund |
| KENNETH KUKACKA | 27.90 | Refund | MRS CLAIRE PIERCE | 4.50 | Refund | PATRICIA S BAKER | 2.00 | Refund |
| KENNETH KUNKEL | 3.00 | Refund | MRS CLAIRE PRIMO | 2.00 | Refund | PATRICIA S BROGDON | 5.00 | Prize Winner |
| KENNETH KYLE | 2.00 | Refund | MRS CLAIRE SNYDER | 10.00 | Prize Winner | PATRICIA S GAGGENS | 4.58 | Refund |
| KENNETH L ADAMS | 32.72 | Refund | MRS CLAIRE THOMPSON | 1.09 | Refund | PATRICIA S HUTCHINS | 9.00 | Refund |
| KENNETH L BAILEY | 3.40 | Refund | MRS CLAIRE WILLIAMS | 21.39 | Refund | PATRICIA S KING | 1.00 | Refund |
| KENNETH L BURRELL | 2.00 | Refund | MRS CLAIRE WOODARD | 22.87 | Refund | PATRICIA S SMITH | 26.52 | Refund |
| KENNETH L CARSON | 19.20 | Refund | MRS CLARA ANGLETON | 1.08 | Refund | PATRICIA S SMITH | 2.50 | Refund |
| KENNETH L COWAN | 45.36 | Refund | MRS CLARA B SCOTT | 372.73 | Refund | PATRICIA S STEELE | 4.53 | Refund |
| KENNETH L FARRIS | 15.00 | Refund | MRS CLARA BELTZNER | 10.00 | Prize Winner | PATRICIA S SWINGLE | 57.31 | Refund |
| KENNETH L FISHER | 2.00 | Refund | MRS CLARA BROWNLEE | 58.00 | Refund | PATRICIA S WRIGHT | 36.31 | Refund |
| KENNETH L GEORGE | 1.00 | Refund | MRS CLARA BRYANT | 48.72 | Refund | PATRICIA S YORK | 21.58 | Refund |
| KENNETH L HANSEN | 8.99 | Refund | MRS CLARA CALLAHAN | 31.96 | Refund | PATRICIA SACK | 5.74 | Refund |
| KENNETH L HIXON | 4.17 | Refund | MRS CLARA CHANEY | 12.84 | Refund | PATRICIA SADLER | 57.90 | Refund |
| KENNETH L MYERS | 51.22 | Refund | MRS CLARA CRAIG | 30.18 | Refund | PATRICIA SALADIN | 2.00 | Refund |
| KENNETH L POPP | 23.13 | Refund | MRS CLARA DAVIS | 10.00 | Prize Winner | PATRICIA SALAKAS | 23.59 | Refund |
| KENNETH L RAPACZ | 10.51 | Refund | MRS CLARA DEMRO | 14.71 | Refund | PATRICIA SALINAS | 2.50 | Refund |
| KENNETH L RUSSELL SR | 70.19 | Refund | MRS CLARA DOUGLAS | 10.00 | Refund | PATRICIA SALTIS | 3.22 | Refund |
| KENNETH L STAFFORD | 21.31 | Refund | MRS CLARA ELSWORTH | 5.00 | Prize Winner | PATRICIA SAMUELSON | 17.94 | Refund |
| KENNETH L THOMLISON | 1.57 | Refund | MRS CLARA EVANS | 9.82 | Refund | PATRICIA SANDOVAL | 7.00 | Refund |
| KENNETH L TIEKOTTER | 5.00 | Prize Winner | MRS CLARA F FARLEY | 2.00 | Refund | PATRICIA SANIEL | 17.06 | Refund |
| KENNETH L VAUGHAN | 45.17 | Refund | MRS CLARA FEDOR | 5.00 | Prize Winner | PATRICIA SANS | 3.00 | Refund |
| KENNETH L WALLACE | 2.00 | Refund | MRS CLARA FELSHER | 26.38 | Refund | PATRICIA SARGENT | 26.82 | Refund |
| KENNETH L WILTZ | 1.09 | Refund | MRS CLARA FERNANDEZ | 5.00 | Refund | PATRICIA SARGENT | 5.00 | Prize Winner |
| KENNETH LAFLEUR | 10.00 | Prize Winner | MRS CLARA FORRESTIER | 15.00 | Prize Winner | PATRICIA SAULNIER | 15.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KENNETH LAIR | 2.00 | Refund |
| KENNETH LANE | 15.93 | Refund |
| KENNETH LEATHERWOOD | 2.00 | Refund |
| KENNETH LEIDINGER | 25.00 | Refund |
| KENNETH LENTZ | 1.06 | Refund |
| KENNETH LINKOUS | 2.50 | Refund |
| KENNETH LIPPY | 5.50 | Refund |
| KENNETH LISICKI | 51.61 | Refund |
| KENNETH LOBDELL | 10.00 | Prize Winner |
| KENNETH LUCAS | 10.00 | Prize Winner |
| KENNETH LUKATCH | 1.08 | Refund |
| KENNETH LYONS | 4.00 | Refund |
| KENNETH M DIDION | 1.00 | Refund |
| KENNETH M HYCHE | 5.00 | Prize Winner |
| KENNETH M PAYNE | 19.24 | Refund |
| KENNETH M SCHEIMRIEF | 74.51 | Refund |
| KENNETH M STINSON | 29.23 | Refund |
| KENNETH M SUEKAWA | 3.00 | Refund |
| KENNETH M WALKER | 5.00 | Prize Winner |
| KENNETH MACY | 5.00 | Prize Winner |
| KENNETH MALICOAT | 4.49 | Refund |
| KENNETH MALTESE | 2.50 | Refund |
| KENNETH MARLATT | 15.92 | Refund |
| KENNETH MARTIN | 96.40 | Refund |
| KENNETH MARTIN | 5.00 | Refund |
| KENNETH MARTIN | 26.70 | Refund |
| KENNETH MARTINEZ | 5.50 | Refund |
| KENNETH MASON | 29.28 | Refund |
| KENNETH MATTHEWS | 30.66 | Refund |
| KENNETH MAYER | 5.00 | Prize Winner |
| KENNETH MC | 28.24 | Refund |
| KENNETH MCBROOM | 17.25 | Refund |
| KENNETH MCCARTY | 2.44 | Refund |
| KENNETH MCCLELLAND | 1.07 | Refund |
| KENNETH MCDOWELL | 5.00 | Prize Winner |
| KENNETH MCGREW | 2.00 | Refund |
| KENNETH MCKEE | 3.00 | Refund |
| KENNETH MCLAUGHLIN | 1.07 | Refund |
| KENNETH MCNAMARA | 2.00 | Refund |
| KENNETH MEREDITH | 2.00 | Refund |
| KENNETH MERKEY | 1.00 | Refund |
| KENNETH MICHAEL | 100.00 | Prize Winner |
| KENNETH MILITO | 8.26 | Refund |
| KENNETH MILLER | 5.00 | Prize Winner |
| KENNETH MILLS | 14.89 | Refund |
| KENNETH MILLS | 34.54 | Refund |
| KENNETH MILLS | 59.30 | Refund |
| KENNETH MONEY | 2.50 | Refund |
| KENNETH MORI | 48.45 | Refund |
| KENNETH MURRAY | 10.04 | Refund |
| KENNETH MUSE | 45.00 | Refund |
| KENNETH MUSE | 6.69 | Refund |
| KENNETH NAZAURVITCH | 27.76 | Refund |
| KENNETH NEAL | 17.88 | Refund |
| KENNETH NELSON | 49.32 | Refund |
| KENNETH NEWSOM | 3.27 | Refund |
| KENNETH NICHOLSON | 2.00 | Refund |
| KENNETH NICKEL | 3.00 | Refund |
| KENNETH NIELSON | 3.02 | Refund |
| KENNETH NIX | 1.07 | Refund |
| KENNETH NOWITZKE | 5.61 | Refund |
| KENNETH NUNN | 6.49 | Refund |
| KENNETH O CHO | 3.11 | Refund |
| KENNETH O CHO MD | 19.99 | Refund |
| KENNETH O EL | 4.01 | Refund |
| KENNETH OLIVER | 2.00 | Refund |
| KENNETH OLIVER | 1.04 | Refund |
| KENNETH OLLINGER | 10.00 | Prize Winner |
| KENNETH O'MEARA | 5.00 | Prize Winner |
| KENNETH OSBORNE | 1.08 | Refund |
| KENNETH OSLUND | 3.00 | Refund |
| KENNETH P BECKWITH | 10.00 | Refund |
| KENNETH P HAGGERTY | 2.50 | Refund |
| KENNETH P HARRIS | 7.07 | Refund |
| KENNETH P WITTA | 10.00 | Prize Winner |
| KENNETH PARSONS | 301.57 | Refund |
| KENNETH PASSMORE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CLARA FRYE MINOR | 1.00 | Refund |
| MRS CLARA GARCIA | 5.00 | Prize Winner |
| MRS CLARA GRAHAM | 5.00 | Refund |
| MRS CLARA GROVE | 11.78 | Refund |
| MRS CLARA H FARRAR | 5.93 | Refund |
| MRS CLARA HANSON | 10.00 | Prize Winner |
| MRS CLARA HOUSTON | 1.00 | Refund |
| MRS CLARA HOWARD | 2.74 | Refund |
| MRS CLARA JENKINS | 14.64 | Refund |
| MRS CLARA LAWRENCE | 4.96 | Refund |
| MRS CLARA LEMON | 65.02 | Refund |
| MRS CLARA LORENZO | 29.90 | Refund |
| MRS CLARA LUSTER | 12.25 | Refund |
| MRS CLARA M DAWSON | 29.95 | Refund |
| MRS CLARA MATHENY | 50.00 | Prize Winner |
| MRS CLARA MCPHERSON | 37.02 | Refund |
| MRS CLARA MEDINA | 10.00 | Prize Winner |
| MRS CLARA MILLER | 2.00 | Refund |
| MRS CLARA OLSON | 3.21 | Refund |
| MRS CLARA PIPPEN | 1.08 | Refund |
| MRS CLARA POUGH | 5.00 | Prize Winner |
| MRS CLARA QUIGLEY | 10.00 | Prize Winner |
| MRS CLARA RAMOS | 5.00 | Prize Winner |
| MRS CLARA RAMSAY | 10.00 | Prize Winner |
| MRS CLARA RIVERA | 5.00 | Prize Winner |
| MRS CLARA RODRIGUEZ | 10.00 | Prize Winner |
| MRS CLARA ROWELL COOK | 4.50 | Refund |
| MRS CLARA SALAZAR | 5.00 | Prize Winner |
| MRS CLARA SHERMAN | 2.50 | Refund |
| MRS CLARA SILLS | 10.00 | Prize Winner |
| MRS CLARA SNOWDEN | 5.00 | Prize Winner |
| MRS CLARA SPIVEY | 1.07 | Refund |
| MRS CLARA STATON | 15.00 | Prize Winner |
| MRS CLARA STROOP | 575.00 | Prize Winner |
| MRS CLARA STROOP | 60.00 | Prize Winner |
| MRS CLARA VARNEY | 5.00 | Refund |
| MRS CLARA VASQUEZ | 7.56 | Refund |
| MRS CLARA WARREN | 5.00 | Prize Winner |
| MRS CLARA WASSOM | 1.10 | Refund |
| MRS CLARA WILLIAMS | 25.03 | Refund |
| MRS CLARAB FREEZE | 8.32 | Refund |
| MRS CLARE DICKINSON | 10.00 | Prize Winner |
| MRS CLARE DONAHUE | 5.00 | Prize Winner |
| MRS CLARE LANE | 30.00 | Refund |
| MRS CLARE MONAHAN | 34.98 | Refund |
| MRS CLARE SAMPLE | 11.05 | Refund |
| MRS CLARE TOMINAGA | 5.00 | Prize Winner |
| MRS CLARE WILLIAMS | 21.33 | Refund |
| MRS CLARENCE MARLAR | 2.00 | Refund |
| MRS CLARENCE SMITH | 5.38 | Refund |
| MRS CLARETHA RAZZ | 14.41 | Refund |
| MRS CLARETTA ADAMS | 47.67 | Refund |
| MRS CLARICE BROWN | 37.99 | Refund |
| MRS CLARICE MILLER | 11.89 | Refund |
| MRS CLARICE OVERTON | 20.13 | Refund |
| MRS CLARICE PALMER | 5.00 | Prize Winner |
| MRS CLARICE SHAW | 5.24 | Refund |
| MRS CLARICE TUTTLE | 10.00 | Prize Winner |
| MRS CLARIDY STAUFFER | 2.50 | Refund |
| MRS CLARIECE CAUDLE | 145.60 | Refund |
| MRS CLARIENE STITELER | 28.24 | Refund |
| MRS CLARINE MOZINGO | 81.67 | Refund |
| MRS CLARISSA DOZIER | 10.00 | Prize Winner |
| MRS CLARISSA HAYES | 8.00 | Refund |
| MRS CLARISSA SOLIS | 10.00 | Prize Winner |
| MRS CLARISSA WESTMAN | 4.23 | Refund |
| MRS CLARISSE ISHIMINE | 5.00 | Prize Winner |
| MRS CLARITA DEMARINIS | 18.10 | Refund |
| MRS CLARITA GREGORIO | 3.26 | Refund |
| MRS CLAUDE JACKSON | 2.50 | Refund |
| MRS CLAUDE PELFREY | 82.99 | Refund |
| MRS CLAUDE WILSON | 21.68 | Refund |
| MRS CLAUDELL BONILLA | 9.00 | Refund |
| MRS CLAUDENE WABEL | 8.00 | Refund |
| MRS CLAUDETTE CAWLEY | 1.02 | Refund |
| MRS CLAUDETTE HAMM | 6.37 | Refund |
| MRS CLAUDETTE HUDSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA SAVOCCHI | 2.08 | Refund |
| PATRICIA SCHAECHER | 18.99 | Refund |
| PATRICIA SCHANAMAN | 11.98 | Refund |
| PATRICIA SCHAUDENECKER | 5.50 | Refund |
| PATRICIA SCHELER | 72.08 | Refund |
| PATRICIA SCHELLE | 48.57 | Refund |
| PATRICIA SCHIERMEISTER | 5.00 | Prize Winner |
| PATRICIA SCHLATER | 14.44 | Refund |
| PATRICIA SCHLUETER | 10.00 | Prize Winner |
| PATRICIA SCHNEIDER | 10.00 | Refund |
| PATRICIA SCHREIBER | 1.50 | Refund |
| PATRICIA SCHUMACHER | 84.70 | Refund |
| PATRICIA SCHWEIN | 2.00 | Refund |
| PATRICIA SCOTT | 2.50 | Refund |
| PATRICIA SCOTT | 17.97 | Refund |
| PATRICIA SCOTT | 2.99 | Refund |
| PATRICIA SCOTT | 1.00 | Refund |
| PATRICIA SEARLE | 2.50 | Refund |
| PATRICIA SEAVER | 3.00 | Refund |
| PATRICIA SEGER | 18.90 | Refund |
| PATRICIA SEIFFERT | 10.00 | Prize Winner |
| PATRICIA SEIGLER | 5.00 | Prize Winner |
| PATRICIA SELLERS | 2.00 | Refund |
| PATRICIA SHAFFER | 2.50 | Refund |
| PATRICIA SHAMLIN | 199.30 | Refund |
| PATRICIA SHARIT | 12.14 | Refund |
| PATRICIA SHEALY | 10.00 | Prize Winner |
| PATRICIA SHEETS | 1.00 | Refund |
| PATRICIA SHEPHERD | 10.00 | Prize Winner |
| PATRICIA SHERMAN | 62.44 | Refund |
| PATRICIA SHIRLEY | 28.81 | Refund |
| PATRICIA SHIVEL | 15.00 | Refund |
| PATRICIA SHIVELY | 25.98 | Refund |
| PATRICIA SHOOK | 1.35 | Refund |
| PATRICIA SHORES | 188.28 | Refund |
| PATRICIA SHULTZ | 10.00 | Prize Winner |
| PATRICIA SIMMONS | 7.60 | Refund |
| PATRICIA SIMMONS | 3.08 | Refund |
| PATRICIA SIMMONS | 10.00 | Prize Winner |
| PATRICIA SIMMS | 7.50 | Refund |
| PATRICIA SIMPKINS | 3.00 | Refund |
| PATRICIA SIMPSON | 2.00 | Refund |
| PATRICIA SIMPSON | 15.00 | Refund |
| PATRICIA SINGLETON | 22.82 | Refund |
| PATRICIA SINKO | 22.51 | Refund |
| PATRICIA SINN | 2.00 | Refund |
| PATRICIA SIWERT | 17.94 | Refund |
| PATRICIA SMALL | 6.49 | Refund |
| PATRICIA SMELSER | 61.01 | Refund |
| PATRICIA SMITH | 2.08 | Refund |
| PATRICIA SMITH | 1.00 | Refund |
| PATRICIA SMITH | 1.00 | Refund |
| PATRICIA SMITH | 9.98 | Refund |
| PATRICIA SMITH | 1.07 | Refund |
| PATRICIA SMITH | 3.00 | Refund |
| PATRICIA SMITH | 5.00 | Refund |
| PATRICIA SMITH | 17.42 | Refund |
| PATRICIA SMITH | 25.00 | Prize Winner |
| PATRICIA SMITH | 25.00 | Prize Winner |
| PATRICIA SORGE | 49.23 | Refund |
| PATRICIA SOUTHWORTH | 1.00 | Refund |
| PATRICIA SPARKMAN | 1.06 | Refund |
| PATRICIA SPINNER | 2.00 | Refund |
| PATRICIA SPIVEY | 10.00 | Prize Winner |
| PATRICIA SROKA | 200.00 | Refund |
| PATRICIA STADIG | 13.75 | Refund |
| PATRICIA STANCZIK | 23.02 | Refund |
| PATRICIA STARKE | 2.00 | Refund |
| PATRICIA STARKE | 10.00 | Prize Winner |
| PATRICIA STEELE | 3.18 | Refund |
| PATRICIA STEELE | 2.00 | Refund |
| PATRICIA STEEN | 1.07 | Refund |
| PATRICIA STEIN | 23.15 | Refund |
| PATRICIA STERRY | 4.00 | Refund |
| PATRICIA STEVENS | 9.99 | Refund |
| PATRICIA STEWART | 34.56 | Refund |
| PATRICIA STEWART | 28.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KENNETH PATTERSON | 13.15 | Refund |
| KENNETH PATTERSON | 2.00 | Refund |
| KENNETH PENDLEY | 1.00 | Refund |
| KENNETH PETERS | 10.00 | Prize Winner |
| KENNETH PETTINGILL | 24.87 | Refund |
| KENNETH PIERRE | 53.00 | Refund |
| KENNETH PINNEY | 18.08 | Refund |
| KENNETH POWELL | 399.31 | Refund |
| KENNETH POWELL | 26.98 | Refund |
| KENNETH POWERS | 4.50 | Refund |
| KENNETH POYNTER | 30.98 | Refund |
| KENNETH PRACON | 2.14 | Refund |
| KENNETH PREISS | 5.00 | Prize Winner |
| KENNETH PRICE | 2.00 | Refund |
| KENNETH PRIGMORE | 6.00 | Refund |
| KENNETH R BALISE | 18.70 | Refund |
| KENNETH R BICE | 3.00 | Refund |
| KENNETH R BIVENS | 5.00 | Prize Winner |
| KENNETH R BRUCE | 42.44 | Refund |
| KENNETH R COLLEY | 56.92 | Refund |
| KENNETH R CRAFT | 5.00 | Prize Winner |
| KENNETH R DUER | 43.08 | Refund |
| KENNETH R FRANZ | 41.53 | Refund |
| KENNETH R GREEN | 44.89 | Refund |
| KENNETH R MAHAFFEY | 40.62 | Refund |
| KENNETH R OSBORN | 40.48 | Refund |
| KENNETH R SIMS | 4.00 | Refund |
| KENNETH R TEELE | 28.52 | Refund |
| KENNETH R WAAK | 13.35 | Refund |
| KENNETH R WALTERS | 87.09 | Refund |
| KENNETH R WEBSTER | 21.71 | Refund |
| KENNETH R WILLIAMS | 7.87 | Refund |
| KENNETH R WILSON | 10.00 | Prize Winner |
| KENNETH R WOODS | 43.17 | Refund |
| KENNETH REED | 30.61 | Refund |
| KENNETH RICHARDS | 10.00 | Refund |
| KENNETH RICHARDSON | 1.81 | Refund |
| KENNETH RIGNEY | 39.90 | Refund |
| KENNETH ROBERSON | 6.51 | Refund |
| KENNETH ROBERTSON | 3.24 | Refund |
| KENNETH ROBINSON | 6.96 | Refund |
| KENNETH ROCCONI | 2.00 | Refund |
| KENNETH ROGERS | 11.95 | Refund |
| KENNETH ROGERS | 5.00 | Prize Winner |
| KENNETH ROSE | 1.82 | Refund |
| KENNETH ROSSMAN | 7.00 | Refund |
| KENNETH ROYANT | 2.02 | Refund |
| KENNETH RUARK | 34.21 | Refund |
| KENNETH RUCKER | 22.82 | Refund |
| KENNETH RUSSELL | 15.00 | Refund |
| KENNETH S NISHIMOTO | 2.05 | Refund |
| KENNETH SALBER | 12.02 | Refund |
| KENNETH SALTERS | 10.00 | Prize Winner |
| KENNETH SANDERS | 1.43 | Refund |
| KENNETH SARPLE | 28.11 | Refund |
| KENNETH SAUNIER | 23.15 | Refund |
| KENNETH SCHEFFNER | 48.88 | Refund |
| KENNETH SCHULTZ | 2.00 | Refund |
| KENNETH SCOTT | 3.98 | Refund |
| KENNETH SELF | 4.50 | Refund |
| KENNETH SHAFFER | 6.37 | Refund |
| KENNETH SIMON | 10.10 | Refund |
| KENNETH SIMONS | 3.72 | Refund |
| KENNETH SLACK | 1.06 | Refund |
| KENNETH SMITH | 9.28 | Refund |
| KENNETH SMITH | 1.92 | Refund |
| KENNETH SMITH | 5.31 | Refund |
| KENNETH SMITH | 10.66 | Refund |
| KENNETH SMITH | 2.00 | Refund |
| KENNETH SOMMER | 1.00 | Refund |
| KENNETH STANKA | 6.34 | Refund |
| KENNETH STARK | 1.65 | Refund |
| KENNETH STERMETZ | 17.08 | Refund |
| KENNETH STEWART | 1.08 | Refund |
| KENNETH STEWART | 7.66 | Refund |
| KENNETH STINES | 4.50 | Refund |
| KENNETH STJOHNN | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CLAUDETTE HUGHES | 8.23 | Refund |
| MRS CLAUDETTE OLSTAD | 5.00 | Prize Winner |
| MRS CLAUDETTE RATCLIF | 18.72 | Refund |
| MRS CLAUDETTE REED | 10.00 | Prize Winner |
| MRS CLAUDETTE SAMS | 10.00 | Prize Winner |
| MRS CLAUDETTE SECOY | 5.00 | Prize Winner |
| MRS CLAUDETTE TUNBERG | 10.00 | Prize Winner |
| MRS CLAUDIA ABATSO | 5.00 | Prize Winner |
| MRS CLAUDIA ABBOTT | 1.07 | Refund |
| MRS CLAUDIA ALBICOCCO | 56.96 | Refund |
| MRS CLAUDIA BENSON | 2.50 | Refund |
| MRS CLAUDIA BONFANTE | 45.44 | Refund |
| MRS CLAUDIA BOOTH | 27.70 | Refund |
| MRS CLAUDIA BUTLAND | 10.00 | Prize Winner |
| MRS CLAUDIA CARTER | 10.00 | Prize Winner |
| MRS CLAUDIA CARY | 35.27 | Refund |
| MRS CLAUDIA CASTILLO | 10.00 | Prize Winner |
| MRS CLAUDIA CHESSER | 1.00 | Refund |
| MRS CLAUDIA DANIELS | 6.61 | Refund |
| MRS CLAUDIA DODGE | 6.00 | Refund |
| MRS CLAUDIA DUFFY | 10.00 | Prize Winner |
| MRS CLAUDIA EVANS | 11.73 | Refund |
| MRS CLAUDIA FLOREZ | 100.00 | Prize Winner |
| MRS CLAUDIA GALLIMORE | 10.00 | Prize Winner |
| MRS CLAUDIA GREENWAY | 2.00 | Refund |
| MRS CLAUDIA GRISSOM | 4.48 | Refund |
| MRS CLAUDIA GUEST | 7.40 | Refund |
| MRS CLAUDIA GUEST | 105.36 | Refund |
| MRS CLAUDIA HAIMANN | 2.27 | Refund |
| MRS CLAUDIA HARLAND | 23.32 | Refund |
| MRS CLAUDIA HARVEY | 1.00 | Refund |
| MRS CLAUDIA JOHNSON | 58.13 | Refund |
| MRS CLAUDIA JONES | 21.65 | Refund |
| MRS CLAUDIA KALAOLA | 19.19 | Refund |
| MRS CLAUDIA KALLERES | 2.00 | Refund |
| MRS CLAUDIA KIESELL | 2.00 | Refund |
| MRS CLAUDIA KITSON | 5.00 | Prize Winner |
| MRS CLAUDIA KLECKNER | 10.00 | Prize Winner |
| MRS CLAUDIA KLOTZER | 21.69 | Refund |
| MRS CLAUDIA KNELLER | 2.15 | Refund |
| MRS CLAUDIA KNEPPER | 74.02 | Refund |
| MRS CLAUDIA LEBLANC | 181.89 | Refund |
| MRS CLAUDIA LLOYD | 10.00 | Prize Winner |
| MRS CLAUDIA LOCKE | 3.00 | Refund |
| MRS CLAUDIA M ALLEN | 1.63 | Refund |
| MRS CLAUDIA MACSWAIN | 5.00 | Prize Winner |
| MRS CLAUDIA MCDONALD | 111.55 | Refund |
| MRS CLAUDIA MCKEE | 14.52 | Refund |
| MRS CLAUDIA MULLER | 10.00 | Prize Winner |
| MRS CLAUDIA MYRICK | 5.00 | Prize Winner |
| MRS CLAUDIA NELSON | 26.76 | Refund |
| MRS CLAUDIA NORMAN | 10.00 | Prize Winner |
| MRS CLAUDIA O'BRIEN | 2.50 | Refund |
| MRS CLAUDIA RAHME | 9.62 | Refund |
| MRS CLAUDIA RAKE | 299.33 | Refund |
| MRS CLAUDIA RODRIGUEZ | 10.00 | Prize Winner |
| MRS CLAUDIA SCHAUB | 6.31 | Refund |
| MRS CLAUDIA SEVILLA | 5.00 | Prize Winner |
| MRS CLAUDIA SHEPHEARD | 158.46 | Refund |
| MRS CLAUDIA SHETTER | 4.42 | Refund |
| MRS CLAUDIA SLAUGHTER | 50.48 | Refund |
| MRS CLAUDIA SWINNEY | 3.08 | Refund |
| MRS CLAUDIA TOUSSAIN | 4.50 | Refund |
| MRS CLAUDIA WHEELER | 8.44 | Refund |
| MRS CLAUDIA WHETSTONE | 5.00 | Prize Winner |
| MRS CLAUDIA YAZLOFF | 5.00 | Prize Winner |
| MRS CLAUDIA YEARBY | 5.00 | Prize Winner |
| MRS CLAUDIE BAYARDELLE | 5.00 | Prize Winner |
| MRS CLAUDINE FILTZ | 27.94 | Refund |
| MRS CLAUDINE JAYNES | 2.14 | Refund |
| MRS CLAUDINE KINMAN | 41.93 | Refund |
| MRS CLAUDINE SMITH | 5.00 | Prize Winner |
| MRS CLAUDINE TYSON | 5.00 | Prize Winner |
| MRS CLAUZELLA SAUCER | 24.21 | Refund |
| MRS CLAYDE WILLIAMS | 6.08 | Refund |
| MRS CLAYETTA GONYO | 4.04 | Refund |
| MRS CLAYTON HAUSER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA STEWART | 15.00 | Refund |
| PATRICIA STODPS | 4.50 | Refund |
| PATRICIA STOKES | 1.00 | Refund |
| PATRICIA STOLEE | 3.81 | Refund |
| PATRICIA STOREY | 46.36 | Refund |
| PATRICIA STREMLAU | 10.00 | Prize Winner |
| PATRICIA STROUSE | 149.35 | Refund |
| PATRICIA STUBBS | 4.66 | Refund |
| PATRICIA STYLES | 10.00 | Prize Winner |
| PATRICIA SURBER | 160.75 | Refund |
| PATRICIA SUTTON | 44.90 | Refund |
| PATRICIA SWOB | 1.03 | Refund |
| PATRICIA T GRAVE | 16.90 | Refund |
| PATRICIA T GRAVELY | 4.18 | Refund |
| PATRICIA T HOUSTON | 1.00 | Refund |
| PATRICIA T MELANCON | 50.00 | Prize Winner |
| PATRICIA T NEWALL | 69.90 | Refund |
| PATRICIA TALIR | 10.00 | Prize Winner |
| PATRICIA TALLEY | 2.50 | Refund |
| PATRICIA TAMPLIN | 1.08 | Refund |
| PATRICIA TAPP | 8.03 | Refund |
| PATRICIA TAPP | 10.00 | Prize Winner |
| PATRICIA TARRY | 2.00 | Refund |
| PATRICIA TAYLOR | 2.00 | Refund |
| PATRICIA TAYLOR | 10.68 | Refund |
| PATRICIA TAYLOR | 5.17 | Refund |
| PATRICIA TAYLOR | 20.00 | Prize Winner |
| PATRICIA TERRY | 21.63 | Refund |
| PATRICIA TERRY | 15.00 | Refund |
| PATRICIA THAVENOT | 10.00 | Prize Winner |
| PATRICIA THERIOT | 1.07 | Refund |
| PATRICIA THOMAS | 2.83 | Refund |
| PATRICIA THOMAS | 1.07 | Refund |
| PATRICIA THOMPKINS | 8.55 | Refund |
| PATRICIA THOMPSON | 19.19 | Refund |
| PATRICIA THORNTON | 5.74 | Refund |
| PATRICIA THRALL | 5.00 | Refund |
| PATRICIA TIFFT | 45.94 | Refund |
| PATRICIA TIGGLER | 2.50 | Refund |
| PATRICIA TINSLEY | 10.00 | Prize Winner |
| PATRICIA TIPTON | 1.37 | Refund |
| PATRICIA TKACIK | 53.31 | Refund |
| PATRICIA TODD | 36.50 | Refund |
| PATRICIA TOMLIN | 12.46 | Refund |
| PATRICIA TOMS | 3.00 | Refund |
| PATRICIA TONEY | 27.98 | Refund |
| PATRICIA TOWERS | 93.16 | Refund |
| PATRICIA TRACY | 5.00 | Prize Winner |
| PATRICIA TRAVIS | 1.07 | Refund |
| PATRICIA TREMBLAY | 22.94 | Refund |
| PATRICIA TUCKER | 10.00 | Prize Winner |
| PATRICIA TURNBULL | 21.72 | Refund |
| PATRICIA U MURPHY | 27.08 | Refund |
| PATRICIA UHLIG | 10.42 | Refund |
| PATRICIA ULMER | 39.10 | Refund |
| PATRICIA ULRICH | 3.63 | Refund |
| PATRICIA V PABLO | 71.16 | Refund |
| PATRICIA V PENALBER | 5.00 | Prize Winner |
| PATRICIA V SACCO | 258.56 | Refund |
| PATRICIA V STAMM | 2.00 | Refund |
| PATRICIA V SUDMAN | 17.10 | Refund |
| PATRICIA VALDEZ | 2.00 | Refund |
| PATRICIA VALGENE | 4.50 | Refund |
| PATRICIA VALLELONGA | 2.00 | Refund |
| PATRICIA VANDENBOS | 1.23 | Refund |
| PATRICIA VANDERBILT | 36.86 | Refund |
| PATRICIA VANDOREN | 2.00 | Refund |
| PATRICIA VANVALKENBUR | 2.50 | Refund |
| PATRICIA VAUGAN | 14.18 | Refund |
| PATRICIA VAUGHAN | 1.07 | Refund |
| PATRICIA VERCHER | 17.02 | Refund |
| PATRICIA VERSCHNEIDER | 1.00 | Refund |
| PATRICIA VILLAMAGNA | 10.00 | Prize Winner |
| PATRICIA VINCENT | 10.00 | Refund |
| PATRICIA VLEARBONE | 3.00 | Refund |
| PATRICIA W ELLIS | 9.95 | Refund |
| PATRICIA W EVANS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KENNETH STRUMM | 21.78 | Refund |
| KENNETH SUTYLA | 1.06 | Refund |
| KENNETH SVOBODA | 47.34 | Refund |
| KENNETH T HALL | 419.43 | Refund |
| KENNETH T LUDWIG | 5.00 | Prize Winner |
| KENNETH TAYLOR | 27.80 | Refund |
| KENNETH TAYLOR | 2.00 | Refund |
| KENNETH THIBODEAUX | 10.00 | Prize Winner |
| KENNETH TICE | 47.23 | Refund |
| KENNETH TOMASEK | 13.13 | Refund |
| KENNETH TSUNODA | 119.64 | Refund |
| KENNETH TUCKER | 2.00 | Refund |
| KENNETH TUCKER JR | 3.94 | Refund |
| KENNETH V OGELLA | 47.61 | Refund |
| KENNETH V PINEDA | 4.44 | Refund |
| KENNETH VANNORTWICK | 10.00 | Prize Winner |
| KENNETH VARNELL | 7.00 | Refund |
| KENNETH VEIT | 1.54 | Refund |
| KENNETH VENCILL | 3.00 | Refund |
| KENNETH VISCUSI | 2.00 | Refund |
| KENNETH W AUKETT | 48.06 | Refund |
| KENNETH W BADUA | 45.95 | Refund |
| KENNETH W BORN | 2.00 | Refund |
| KENNETH W CAUBLE | 1.27 | Refund |
| KENNETH W DEISHER | 19.84 | Refund |
| KENNETH W FARMER | 7.03 | Refund |
| KENNETH W GILBERT | 1.00 | Refund |
| KENNETH W HARRIS | 39.82 | Refund |
| KENNETH W HOCKMAN | 34.27 | Refund |
| KENNETH W JOHNSON | 1.00 | Refund |
| KENNETH W JONES | 4.16 | Refund |
| KENNETH W MCKEMIE | 10.00 | Prize Winner |
| KENNETH W SPAIN | 25.72 | Refund |
| KENNETH W SPENGEL | 1.00 | Refund |
| KENNETH WALSTON | 13.44 | Refund |
| KENNETH WARD | 20.83 | Refund |
| KENNETH WARNOCK | 2.50 | Refund |
| KENNETH WATSON | 45.45 | Refund |
| KENNETH WCREED | 29.03 | Refund |
| KENNETH WEIGEL | 5.00 | Refund |
| KENNETH WEILERT | 23.60 | Refund |
| KENNETH WELLMAN | 4.10 | Refund |
| KENNETH WESTBROCK | 4.00 | Refund |
| KENNETH WHITLEY | 3.00 | Refund |
| KENNETH WIECHMAN | 10.00 | Prize Winner |
| KENNETH WILLIAMS | 13.49 | Refund |
| KENNETH WILLIAMS | 28.84 | Refund |
| KENNETH WILLIAMS | 16.19 | Refund |
| KENNETH WILLIAMS | 5.00 | Prize Winner |
| KENNETH WILSON | 6.18 | Refund |
| KENNETH WILSON | 6.36 | Refund |
| KENNETH WIXOM | 15.00 | Prize Winner |
| KENNETH WOOD | 29.94 | Refund |
| KENNETH WOODRUFF | 10.95 | Refund |
| KENNETH WOOSLEY | 2.00 | Refund |
| KENNETH WOOTEN | 5.00 | Refund |
| KENNETH WORTZ | 10.00 | Refund |
| KENNETH YOUNG | 2.72 | Refund |
| KENNETH ZIEGLER | 2.70 | Refund |
| KENNETTE R THORNTON | 27.82 | Refund |
| KENNETTH D KRAEMER | 138.79 | Refund |
| KENNEY A SMITH | 10.00 | Prize Winner |
| KENNEY DAMM | 1.07 | Refund |
| KENNIA D KENNEDY | 1.30 | Refund |
| KENNIE HINTON | 10.00 | Prize Winner |
| KENNISON F SAUNDERS | 2.00 | Refund |
| KENNNETH KILGORE | 5.00 | Prize Winner |
| KENNTH DAVIDSON | 9.11 | Refund |
| KENNTH M TAYLOR | 4.50 | Refund |
| KENNTH MILLS | 3.92 | Refund |
| KENNY BROWN | 5.00 | Prize Winner |
| KENNY BYRNE | 2.00 | Refund |
| KENNY CREED | 51.90 | Refund |
| KENNY FILMORE | 6.56 | Refund |
| KENNY GILBERT | 33.22 | Refund |
| KENNY HAYWARD | 26.07 | Refund |
| KENNY J ORICK | 144.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CLEAMMA BUTLER | 1.81 | Refund |
| MRS CLEATUS HOLLOWAY | 1.07 | Refund |
| MRS CLEDA ADAMS | 2.56 | Refund |
| MRS CLEETTA SCHRIMPER | 2.12 | Refund |
| MRS CLELA MARKWELL | 2.00 | Refund |
| MRS CLEM GOLDBERGER | 27.19 | Refund |
| MRS CLEMENTINE FRAZIER | 5.00 | Prize Winner |
| MRS CLEMMIETINE LYNN | 5.00 | Prize Winner |
| MRS CLEO ANDOLINA | 1.07 | Refund |
| MRS CLEO CORZINE | 41.41 | Refund |
| MRS CLEO ELKINS | 5.00 | Prize Winner |
| MRS CLEO MARTINEZ | 5.00 | Prize Winner |
| MRS CLEO MCALEXANDER | 26.89 | Refund |
| MRS CLEO MITCHEL | 46.11 | Refund |
| MRS CLEO PENBERTHY | 2.01 | Refund |
| MRS CLEO THOMAS | 1.00 | Refund |
| MRS CLEO WITTENSTEIN | 16.98 | Refund |
| MRS CLEONA COLLINS | 5.00 | Prize Winner |
| MRS CLEONA M KREIDER | 36.02 | Refund |
| MRS CLEONE HARDER | 10.00 | Prize Winner |
| MRS CLEOPATRA WALTERS | 22.42 | Refund |
| MRS CLESSIE SMITH | 5.00 | Prize Winner |
| MRS CLETA BROWN | 5.00 | Prize Winner |
| MRS CLETA REED | 5.00 | Prize Winner |
| MRS CLETHA BENNERMAN | 12.50 | Refund |
| MRS CLIA ROMERO | 17.47 | Refund |
| MRS CLIFFORD DELIMA | 10.00 | Prize Winner |
| MRS CLIFFORD GOSZ | 10.00 | Prize Winner |
| MRS CLIFFORD JACKSON | 5.00 | Prize Winner |
| MRS CLIFFORD WILSON | 285.09 | Refund |
| MRS CLIFTON HONE | 1.37 | Refund |
| MRS CLINTON CALDWELL | 18.31 | Refund |
| MRS CLOIS EAST | 21.91 | Refund |
| MRS CLONA WEINER | 5.00 | Prize Winner |
| MRS CLOTINE NEWSOME | 2.00 | Refund |
| MRS CLOVER WECKWERTH | 5.00 | Prize Winner |
| MRS CLYDE HAIR | 10.00 | Prize Winner |
| MRS CLYDENE MARSHALL | 10.00 | Prize Winner |
| MRS CLYDENE SLATTEN | 23.92 | Refund |
| MRS COETTA HENDERSON | 10.00 | Prize Winner |
| MRS COLDIRON GLENNA | 11.02 | Refund |
| MRS COLEEN BECKER | 5.00 | Prize Winner |
| MRS COLEEN HIONA | 20.00 | Prize Winner |
| MRS COLEEN ODLE | 10.00 | Prize Winner |
| MRS COLEENE BELLAMY | 2.00 | Refund |
| MRS COLEENE CONWAY | 1.08 | Refund |
| MRS COLENE COLLINS | 5.00 | Prize Winner |
| MRS COLENE PRATHER | 7.28 | Refund |
| MRS COLENE SHULER | 15.00 | Prize Winner |
| MRS COLETTE DAY | 2.00 | Refund |
| MRS COLETTE HAQ | 53.35 | Refund |
| MRS COLETTE HARDY | 10.00 | Prize Winner |
| MRS COLETTE MARTIN | 5.00 | Prize Winner |
| MRS COLETTE SIU | 29.30 | Refund |
| MRS COLETTE WHITBY | 2.00 | Refund |
| MRS COLEY JACKSON | 2.92 | Refund |
| MRS COLIN THORPE | 16.82 | Refund |
| MRS COLLEEN ARGY | 5.00 | Prize Winner |
| MRS COLLEEN ASARO | 24.82 | Refund |
| MRS COLLEEN BONNE | 30.64 | Refund |
| MRS COLLEEN BRUNEAU | 5.00 | Prize Winner |
| MRS COLLEEN CHUMITA | 24.76 | Refund |
| MRS COLLEEN DICE | 5.00 | Prize Winner |
| MRS COLLEEN DIVENY | 3.67 | Refund |
| MRS COLLEEN EDENSON | 10.00 | Prize Winner |
| MRS COLLEEN EELLS | 10.00 | Prize Winner |
| MRS COLLEEN ELLIOTT | 10.00 | Prize Winner |
| MRS COLLEEN GRUBER | 1.00 | Refund |
| MRS COLLEEN HANSEN | 18.30 | Refund |
| MRS COLLEEN HEIDEMAN | 28.36 | Refund |
| MRS COLLEEN HUDRICK | 5.00 | Prize Winner |
| MRS COLLEEN INSALACO | 19.09 | Refund |
| MRS COLLEEN IVERSON | 2.50 | Refund |
| MRS COLLEEN JAKEMAN | 3.42 | Refund |
| MRS COLLEEN KILBY | 2.14 | Refund |
| MRS COLLEEN KLIPSTEIN | 4.50 | Refund |
| MRS COLLEEN LEBERT | 10.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA W MOBLEY | 10.00 | Prize Winner |
| PATRICIA WAGNER | 4.00 | Refund |
| PATRICIA WAGNER | 19.28 | Refund |
| PATRICIA WAID | 259.52 | Refund |
| PATRICIA WALLS | 3.00 | Refund |
| PATRICIA WALTON | 1.80 | Refund |
| PATRICIA WALTON | 10.00 | Prize Winner |
| PATRICIA WARDER | 4.93 | Refund |
| PATRICIA WARSAW | 2.50 | Refund |
| PATRICIA WASHBURN | 4.56 | Refund |
| PATRICIA WASHINGTON | 2.00 | Refund |
| PATRICIA WASHINGTON | 5.00 | Prize Winner |
| PATRICIA WATSON | 2.00 | Refund |
| PATRICIA WATSON | 8.13 | Refund |
| PATRICIA WEATHERBY | 27.22 | Refund |
| PATRICIA WEATHERS | 56.57 | Refund |
| PATRICIA WEAVER | 38.94 | Refund |
| PATRICIA WEBB | 8.75 | Refund |
| PATRICIA WEINER | 21.41 | Refund |
| PATRICIA WEISS | 4.50 | Refund |
| PATRICIA WELCH | 13.14 | Refund |
| PATRICIA WELLINGTON | 41.72 | Refund |
| PATRICIA WELLIS | 11.95 | Refund |
| PATRICIA WELLS | 54.48 | Refund |
| PATRICIA WERLING | 38.56 | Refund |
| PATRICIA WEST | 10.00 | Prize Winner |
| PATRICIA WESTON | 2.14 | Refund |
| PATRICIA WESTROL | 91.64 | Refund |
| PATRICIA WHELAN | 32.57 | Refund |
| PATRICIA WHITCOMB | 2.00 | Refund |
| PATRICIA WHITE | 16.36 | Refund |
| PATRICIA WHITE | 1.90 | Refund |
| PATRICIA WHITE | 4.00 | Refund |
| PATRICIA WHITE | 5.75 | Refund |
| PATRICIA WHITESIDE | 2.00 | Refund |
| PATRICIA WHITFIELD | 10.90 | Refund |
| PATRICIA WHITMAN | 20.00 | Refund |
| PATRICIA WIFLER | 27.13 | Refund |
| PATRICIA WIGGAN | 121.01 | Refund |
| PATRICIA WILCOX | 9.44 | Refund |
| PATRICIA WILDENBORG | 25.50 | Refund |
| PATRICIA WILDGEN | 2.00 | Refund |
| PATRICIA WILKERSON | 3.39 | Refund |
| PATRICIA WILKINS | 2.54 | Refund |
| PATRICIA WILLIAMS | 18.14 | Refund |
| PATRICIA WILLIAMS | 24.00 | Refund |
| PATRICIA WILLIAMS | 42.69 | Refund |
| PATRICIA WILLIAMS | 43.61 | Refund |
| PATRICIA WILLIAMS | 21.57 | Refund |
| PATRICIA WILLIAMS | 45.54 | Refund |
| PATRICIA WILLIAMS | 12.52 | Refund |
| PATRICIA WILLIAMS | 211.40 | Refund |
| PATRICIA WILLIAMS | 10.00 | Prize Winner |
| PATRICIA WILLIAMS | 5.00 | Prize Winner |
| PATRICIA WILLIS | 7.63 | Refund |
| PATRICIA WILSON | 19.52 | Refund |
| PATRICIA WILSON | 41.42 | Refund |
| PATRICIA WILSON | 3.00 | Refund |
| PATRICIA WINE | 5.00 | Prize Winner |
| PATRICIA WINFREE | 3.41 | Refund |
| PATRICIA WINSTEAD | 31.72 | Refund |
| PATRICIA WINSTON | 1.28 | Refund |
| PATRICIA WINTER | 64.03 | Refund |
| PATRICIA WITTROCK | 8.00 | Refund |
| PATRICIA WLAND | 5.00 | Prize Winner |
| PATRICIA WOBKER | 7.10 | Refund |
| PATRICIA WOOD | 4.50 | Refund |
| PATRICIA WOODBERRY | 6.04 | Refund |
| PATRICIA WOODBURN | 25.90 | Refund |
| PATRICIA WOODLAND | 33.14 | Refund |
| PATRICIA WOODS | 5.00 | Prize Winner |
| PATRICIA WORCESTER | 2.00 | Refund |
| PATRICIA WORKMAN | 21.66 | Refund |
| PATRICIA WRIGHT | 2.46 | Refund |
| PATRICIA WRIGHT | 2.00 | Refund |
| PATRICIA WRIGHT | 5.00 | Prize Winner |
| PATRICIA WRIGHT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KENNY JONES | 5.00 | Prize Winner |
| KENNY KALBES JR | 2.12 | Refund |
| KENNY MESSENHEIMER | 1.61 | Refund |
| KENNY NICHOLSON | 48.68 | Refund |
| KENNY OCONNELL | 2.91 | Refund |
| KENNY RAWLINGS | 29.50 | Refund |
| KENNY ROGERS | 1.40 | Refund |
| KENNY SARONO | 5.00 | Prize Winner |
| KENNY SASSER | 2.14 | Refund |
| KENNY SOUTHWORTH | 15.24 | Refund |
| KENNY YARBROUGH | 5.00 | Prize Winner |
| KENT ADAMS | 106.92 | Refund |
| KENT CHRISTNER | 4.00 | Refund |
| KENT D STAPLETON | 4.70 | Refund |
| KENT E ADAMS | 22.98 | Refund |
| KENT FINNELL | 3.00 | Refund |
| KENT GEARING | 5.00 | Prize Winner |
| KENT GRAHAM | 1,055.22 | Refund |
| KENT GRIGGS | 2.00 | Refund |
| KENT HOLLEY | 23.06 | Refund |
| KENT HOPKINS | 2.00 | Refund |
| KENT J BAKCER | 20.01 | Refund |
| KENT KELTON | 5.22 | Refund |
| KENT KULLMANN | 2.00 | Refund |
| KENT MATHIE | 2.00 | Refund |
| KENT MORRIS | 5.00 | Prize Winner |
| KENT O ANDERSON | 10.00 | Prize Winner |
| KENT PARENT | 23.48 | Refund |
| KENT PERRY | 11.09 | Refund |
| KENT POPE | 100.00 | Refund |
| KENT SCHULTZ | 60.71 | Refund |
| KENT STAMPER | 5.00 | Prize Winner |
| KENT UECKER | 30.21 | Refund |
| KENT WACASER | 1.00 | Refund |
| KENTA WARREN | 47.98 | Refund |
| KENTON L SHORT | 3.00 | Refund |
| KENTON MARTIN | 5.00 | Prize Winner |
| KENYA PHELPS | 4.50 | Refund |
| KENYATTA GREEN | 5.00 | Prize Winner |
| KENZIE PENLAND | 2.91 | Refund |
| KEPTNER POWE | 21.04 | Refund |
| KERI LAPIERRE | 23.26 | Refund |
| KERI MARLIN | 10.00 | Prize Winner |
| KERINE BLACK | 39.57 | Refund |
| KERMA BRANCH | 29.94 | Refund |
| KERMA LAMKIN | 35.98 | Refund |
| KERMIT G SMITH | 3.00 | Refund |
| KERMIT QUICK | 5.00 | Prize Winner |
| KERMIT TAYLOR | 5.00 | Prize Winner |
| KERMITT MARTIN | 17.02 | Refund |
| KERMITT W DEPEW | 1.00 | Refund |
| KERNNIE HARRIS | 34.57 | Refund |
| KERR FRANCIS | 14.49 | Refund |
| KERRI JEU | 3.00 | Refund |
| KERRI MULLINS | 203.18 | Refund |
| KERRI S MULLIGAN | 7.47 | Refund |
| KERRI SHAVLAN | 7.70 | Refund |
| KERRIE BELL | 5.00 | Prize Winner |
| KERRIE MATRE | 144.58 | Refund |
| KERRRI NICHOLS | 5.00 | Prize Winner |
| KERRT KRALY | 25.00 | Prize Winner |
| KERRY ASBEL | 15.00 | Refund |
| KERRY B COONEY | 3.00 | Refund |
| KERRY BEARDSLEY | 10.00 | Refund |
| KERRY DONEY | 1.00 | Refund |
| KERRY E LONGWELL | 5.31 | Refund |
| KERRY EMERSON | 6.51 | Refund |
| KERRY F FALLON | 10.00 | Prize Winner |
| KERRY G DORSEY | 5.00 | Prize Winner |
| KERRY G MYERS | 3.14 | Refund |
| KERRY GOOD | 53.42 | Refund |
| KERRY HARWOOD | 88.86 | Refund |
| KERRY JAIRVOT | 3.00 | Refund |
| KERRY JETVIN | 3.25 | Refund |
| KERRY L BACHMANN | 2.50 | Refund |
| KERRY L WOOD | 1.00 | Refund |
| KERRY LECLAIR | 53.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS COLLEEN LECLAIR | 23.26 | Refund |
| MRS COLLEEN LEONARD | 12.70 | Refund |
| MRS COLLEEN LUBIENSKI | 5.00 | Prize Winner |
| MRS COLLEEN LUCHT | 7.91 | Refund |
| MRS COLLEEN MADARIS | 209.96 | Refund |
| MRS COLLEEN MAHONEY | 2.50 | Refund |
| MRS COLLEEN MARSHALL | 41.71 | Refund |
| MRS COLLEEN MCCHESNEY | 2.14 | Refund |
| MRS COLLEEN MORRISON | 4.05 | Refund |
| MRS COLLEEN NIEVES | 5.00 | Prize Winner |
| MRS COLLEEN OVERBY | 2.00 | Refund |
| Mrs Colleen Parenteau | 9.99 | Refund |
| MRS COLLEEN PATTERSON | 16.82 | Refund |
| MRS COLLEEN RAMSEY | 10.00 | Prize Winner |
| MRS COLLEEN RANDALL | 2.00 | Refund |
| MRS COLLEEN RASMUSSEN | 3.26 | Refund |
| MRS COLLEEN ROSE | 7.00 | Refund |
| MRS COLLEEN ROSEBERRY | 3.19 | Refund |
| MRS COLLEEN SANDOVAL | 5.00 | Prize Winner |
| MRS COLLEEN SCHAUBLE | 19.60 | Refund |
| MRS COLLEEN SCOTT | 5.00 | Prize Winner |
| MRS COLLEEN WHITE | 5.00 | Prize Winner |
| MRS COLLEEN ZINCK | 1.10 | Refund |
| MRS COLLEENE NELSON | 5.79 | Refund |
| MRS COLLETTE BUZEK | 25.26 | Refund |
| MRS COLLETTE F ITHIER | 5.00 | Prize Winner |
| MRS COLLETTE JOHNSON | 23.57 | Refund |
| MRS COLLETTE JOINER | 10.00 | Prize Winner |
| MRS COLLETTE MORRISON | 5.00 | Prize Winner |
| MRS COLYN BONYNGE | 17.29 | Refund |
| MRS COMA MCKINNON | 10.00 | Prize Winner |
| MRS COMELLIA ALLISON | 2.50 | Refund |
| MRS COMFORT KAMAH | 5.00 | Prize Winner |
| MRS CONCEPCION FSZOL | 2.00 | Refund |
| MRS CONCEPCION MUNSON | 41.68 | Refund |
| MRS CONCEPCION PASCUA | 4.91 | Refund |
| MRS CONCEPCION RANGEL | 9.79 | Refund |
| MRS CONCETTA BELL | 41.84 | Refund |
| MRS CONCETTA SIMS | 5.00 | Prize Winner |
| MRS CONCHITA FORD | 10.00 | Prize Winner |
| MRS CONCHITA JURIGA | 2.00 | Refund |
| MRS CONCHITA REATO | 10.68 | Refund |
| MRS CONCHITA VENTURA | 16.06 | Refund |
| MRS CONCORDIA AGUILAR | 25.84 | Refund |
| MRS CONDE HOLT | 46.25 | Refund |
| MRS CONI CESARO | 10.00 | Prize Winner |
| MRS CONI GROVES | 5.00 | Prize Winner |
| MRS CONNI REEVE | 5.00 | Prize Winner |
| MRS CONNIE ADAMS | 10.00 | Prize Winner |
| MRS CONNIE ALBRADO | 10.00 | Prize Winner |
| MRS CONNIE ANDERSON | 5.00 | Prize Winner |
| MRS CONNIE ATKINSON | 5.00 | Prize Winner |
| MRS CONNIE AUERBACH | 17.06 | Refund |
| MRS CONNIE B MEREDITH | 21.94 | Refund |
| MRS CONNIE BARRON | 3.00 | Refund |
| MRS CONNIE BATES | 4.00 | Refund |
| MRS CONNIE BEALL | 8.60 | Refund |
| MRS CONNIE BEGUE | 2.00 | Refund |
| MRS CONNIE BELL | 5.00 | Prize Winner |
| MRS CONNIE BELTRANI | 23.49 | Refund |
| MRS CONNIE BENSON | 10.00 | Prize Winner |
| MRS CONNIE BERG | 10.00 | Prize Winner |
| MRS CONNIE BERGQUIST | 10.00 | Prize Winner |
| MRS CONNIE BITTLE | 5.00 | Refund |
| MRS CONNIE BLEYTHING | 2.61 | Refund |
| MRS CONNIE BLIZZARD | 5.00 | Prize Winner |
| MRS CONNIE BOULWARE | 1.07 | Refund |
| MRS CONNIE BOURDEAU | 2.00 | Refund |
| MRS CONNIE BOWERS | 1.82 | Refund |
| MRS CONNIE BRIGGS | 10.00 | Prize Winner |
| MRS CONNIE BROOKMAN | 10.00 | Refund |
| MRS CONNIE BROUSSARD | 2.00 | Refund |
| MRS CONNIE BUCHANAN | 116.24 | Refund |
| MRS CONNIE BYERS | 2.50 | Refund |
| MRS CONNIE C CEDILLOS | 25.44 | Refund |
| MRS CONNIE CANDELARIA | 10.00 | Prize Winner |
| MRS CONNIE CHAKAN | 30.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICIA Y CRUMBLIN | 5.00 | Refund |
| PATRICIA YOUNG | 2.71 | Refund |
| PATRICIA YOUNG | 3.00 | Refund |
| PATRICIA YOUNG | 5.00 | Prize Winner |
| PATRICIA YURICK | 1.07 | Refund |
| PATRICIA ZIEMAN | 2.00 | Refund |
| PATRICIAANN TAYLOR | 3.90 | Refund |
| Patriciak Sorge | 25.98 | Refund |
| PATRICID BALDONASA | 5.00 | Prize Winner |
| PATRICIK D SEMARY | 15.02 | Refund |
| PATRICIO SEATRIZ | 2.23 | Refund |
| PATRICK A BOYNTON | 1.08 | Refund |
| PATRICK A COLLINS | 4.00 | Refund |
| PATRICK A GODZINSKI | 1.00 | Refund |
| PATRICK A MORGAN | 12.00 | Refund |
| PATRICK ADAMS | 5.00 | Prize Winner |
| PATRICK ADMIRE | 42.09 | Refund |
| PATRICK ARBLE | 4.50 | Refund |
| PATRICK B BARGER | 2.77 | Refund |
| PATRICK B HEISEL | 32.89 | Refund |
| PATRICK B VAUGHAN | 15.66 | Refund |
| PATRICK BAUER | 10.00 | Prize Winner |
| PATRICK BELL | 165.12 | Refund |
| PATRICK BERNHEISEL | 9.32 | Refund |
| PATRICK BERRY | 5.00 | Prize Winner |
| PATRICK BRYAN | 30.04 | Refund |
| PATRICK BURNS | 35.08 | Refund |
| PATRICK BUSHEE | 4.00 | Refund |
| PATRICK C BOLING | 84.91 | Refund |
| PATRICK C DELLER | 7.00 | Refund |
| PATRICK CAMPBELL | 2.00 | Refund |
| PATRICK CAROLAN | 29.94 | Refund |
| PATRICK CAROLAN | 48.17 | Refund |
| PATRICK CAROZZA | 2.50 | Refund |
| PATRICK CARTER | 1.01 | Refund |
| PATRICK CAVALIERE | 2.50 | Refund |
| PATRICK CHILSON | 10.00 | Prize Winner |
| PATRICK CONNEALY | 33.59 | Refund |
| PATRICK CRIFFITH | 148.17 | Refund |
| PATRICK CROCKER | 2.00 | Refund |
| PATRICK D CURRY | 3.25 | Refund |
| PATRICK D MALONEY | 9.25 | Refund |
| PATRICK D MOCH | 7.16 | Refund |
| PATRICK D SHERIDAN | 18.01 | Refund |
| PATRICK D WILLITS | 18.70 | Refund |
| PATRICK DEPPEN | 10.00 | Prize Winner |
| PATRICK DICKSON | 5.00 | Prize Winner |
| PATRICK DUGAS | 2.50 | Refund |
| PATRICK DUNGAN | 2.00 | Refund |
| PATRICK E SMITH | 16.50 | Refund |
| PATRICK E STAPLETON | 16.33 | Refund |
| PATRICK FARDEN | 59.38 | Refund |
| PATRICK FERRERI | 17.10 | Refund |
| PATRICK G HOLLOWAY | 5.00 | Prize Winner |
| PATRICK G ROWBOTHAM | 2.00 | Refund |
| PATRICK GALLAGHER | 15.22 | Refund |
| PATRICK GRANEY | 3.00 | Refund |
| PATRICK GREEN | 4.07 | Refund |
| PATRICK H CARTER | 13.81 | Refund |
| PATRICK H HICKERSON | 3.03 | Refund |
| PATRICK H MARTIN | 7.86 | Refund |
| PATRICK HALPIN | 2.16 | Refund |
| PATRICK HANCOCK | 3.00 | Refund |
| PATRICK HARDY | 17.28 | Refund |
| PATRICK HARRIS | 10.00 | Prize Winner |
| PATRICK HATCHER | 19.74 | Refund |
| PATRICK HAVENS | 5.00 | Prize Winner |
| PATRICK HEALY | 2.00 | Refund |
| PATRICK HEFLEY | 1.00 | Refund |
| PATRICK HEWITT | 15.89 | Refund |
| PATRICK HEWLETT | 1.15 | Refund |
| PATRICK HICKS | 1.46 | Refund |
| PATRICK HOFFMAN | 166.57 | Refund |
| PATRICK HOUSER | 311.07 | Refund |
| PATRICK J FREDERICK | 20.50 | Refund |
| PATRICK J HEALY | 35.98 | Refund |
| PATRICK J KERAGHAN | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KERRY LLOPIS | 1.21 | Refund |
| KERRY M HURST | 9.00 | Refund |
| KERRY MILLS | 3.00 | Refund |
| KERRY MILLS | 10.00 | Prize Winner |
| KERRY NICHOLS | 6.02 | Refund |
| KERRY RUIDL | 2.00 | Refund |
| KERRY SCHWARTZ | 18.44 | Refund |
| KERRY SUTHERLAND | 4.38 | Refund |
| KERRY WEBER | 1.07 | Refund |
| KERRYSHANE CLARKE | 1.00 | Refund |
| KERWIN L DOUGHTON | 4.50 | Refund |
| KESHA W WYNN | 29.00 | Refund |
| KETH R APELE | 14.95 | Refund |
| KETHA COURTNEY | 10.00 | Refund |
| KETLY BERNADEL | 66.57 | Refund |
| KETTY BARNES | 5.00 | Refund |
| KEVAN E BOEDER | 27.06 | Refund |
| KEVI N MARTIN | 10.00 | Refund |
| KEVI THOMPSON | 5.00 | Prize Winner |
| KEVIN A BLACK | 2.00 | Refund |
| KEVIN ABADIE | 15.07 | Refund |
| KEVIN ABEE | 13.91 | Refund |
| KEVIN ACKERT | 10.00 | Refund |
| KEVIN ANDERSON | 13.00 | Refund |
| KEVIN ANTHONY | 15.00 | Prize Winner |
| KEVIN ARTHURS | 15.46 | Refund |
| KEVIN B HOLMES | 169.06 | Refund |
| KEVIN B MAY | 28.76 | Refund |
| KEVIN BAKKER | 17.80 | Refund |
| KEVIN BEARD | 10.00 | Prize Winner |
| KEVIN BEAUCHAMP | 17.95 | Refund |
| KEVIN BECKER | 2.03 | Refund |
| KEVIN BERDANIER | 2.00 | Refund |
| KEVIN BLAZAK | 10.00 | Prize Winner |
| KEVIN BRERETON | 11.23 | Refund |
| KEVIN BRIGHT | 5.00 | Prize Winner |
| KEVIN BRYAN | 9.27 | Refund |
| KEVIN BUDDS | 54.99 | Refund |
| KEVIN BUTLER | 6.75 | Refund |
| KEVIN CARTHEN | 4.44 | Refund |
| KEVIN CARTMILL | 5.00 | Prize Winner |
| KEVIN CASTEO | 19.24 | Refund |
| KEVIN CHIDESTER | 2.00 | Refund |
| KEVIN CLOFER | 10.00 | Prize Winner |
| KEVIN COCKERILL | 1.00 | Refund |
| KEVIN CORCORAN | 1.06 | Refund |
| KEVIN DAVIS | 58.96 | Refund |
| KEVIN DEILY | 1.08 | Refund |
| KEVIN DUNAGAN | 5.00 | Refund |
| KEVIN E HEIGET | 22.98 | Refund |
| KEVIN E WEBER | 2.00 | Refund |
| KEVIN FIELDS | 5.04 | Refund |
| KEVIN FIRKINS | 18.70 | Refund |
| KEVIN GAIBRAITH | 3.00 | Refund |
| KEVIN GAISER | 37.44 | Refund |
| KEVIN GALLIMORE | 2.50 | Refund |
| KEVIN GENTRY | 43.36 | Refund |
| KEVIN GILLESPIE | 15.19 | Refund |
| KEVIN GRANT | 42.79 | Refund |
| KEVIN GYLOCK | 18.51 | Refund |
| KEVIN HALLEY | 5.00 | Prize Winner |
| KEVIN HAMILTON | 3.33 | Refund |
| KEVIN HAND | 10.00 | Prize Winner |
| KEVIN HANKINS | 5.00 | Refund |
| KEVIN HARLACHER | 10.25 | Refund |
| KEVIN HARRIS | 1.08 | Refund |
| KEVIN HAWS | 5.00 | Prize Winner |
| KEVIN HELMIN | 2.00 | Refund |
| KEVIN HOYLE | 5.00 | Prize Winner |
| KEVIN ISA | 30.00 | Prize Winner |
| KEVIN J GILLEN | 15.00 | Refund |
| KEVIN J HARKCOM | 10.00 | Refund |
| KEVIN J KNOWLES | 19.49 | Refund |
| KEVIN J MCRAE | 1.00 | Refund |
| KEVIN JOHNSON | 21.82 | Refund |
| KEVIN KAPP | 10.00 | Prize Winner |
| KEVIN KELLY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CONNIE CHAMBERS | 12.14 | Refund |
| MRS CONNIE CHANDLER | 2.16 | Refund |
| MRS CONNIE COBLE | 10.00 | Prize Winner |
| MRS CONNIE COLLINS | 3.23 | Refund |
| MRS CONNIE COLLINS | 11.02 | Refund |
| MRS CONNIE COMBS | 35.92 | Refund |
| MRS CONNIE COOPER | 3.91 | Refund |
| MRS CONNIE CORWIN | 46.88 | Refund |
| MRS CONNIE CRABTREE | 10.00 | Prize Winner |
| MRS CONNIE CURRY | 3.23 | Refund |
| MRS CONNIE D TOMPKINS | 39.46 | Refund |
| MRS CONNIE DAVID | 10.00 | Prize Winner |
| MRS CONNIE DAVIS | 2.01 | Refund |
| MRS CONNIE DECKARD | 1.03 | Refund |
| MRS CONNIE DEVORE | 5.19 | Refund |
| MRS CONNIE DEWEESE | 4.50 | Refund |
| MRS CONNIE DIMASCIO | 21.15 | Refund |
| MRS CONNIE EISELE | 5.00 | Prize Winner |
| MRS CONNIE ELLIS | 6.01 | Refund |
| MRS CONNIE EVANS | 10.00 | Prize Winner |
| MRS CONNIE EVERETT | 10.00 | Prize Winner |
| MRS CONNIE FARRELLY | 16.93 | Refund |
| MRS CONNIE FERGUSON | 5.00 | Prize Winner |
| MRS CONNIE FINCH | 5.00 | Prize Winner |
| MRS CONNIE FISHER | 1.09 | Refund |
| MRS CONNIE FORD | 2.12 | Refund |
| MRS CONNIE FOSKIN | 25.00 | Prize Winner |
| MRS CONNIE FOXWORTH | 1.08 | Refund |
| MRS CONNIE FRANKLIN | 33.41 | Refund |
| MRS CONNIE G LOPEZ | 3.00 | Refund |
| MRS CONNIE GALVIN | 27.75 | Refund |
| MRS CONNIE GAMBLE | 17.26 | Refund |
| MRS CONNIE GAMMILL | 15.91 | Refund |
| MRS CONNIE GERSTEIN | 15.60 | Refund |
| MRS CONNIE GETTY | 5.00 | Prize Winner |
| MRS CONNIE GEWECKE | 3.00 | Refund |
| MRS CONNIE GIBSON | 21.87 | Refund |
| MRS CONNIE GOFF | 11.83 | Refund |
| MRS CONNIE GOODMAN | 25.08 | Refund |
| MRS CONNIE GRAVES | 28.30 | Refund |
| MRS CONNIE GREEN | 12.78 | Refund |
| MRS CONNIE GRIFFETH | 5.00 | Prize Winner |
| MRS CONNIE GRIFFIN | 101.68 | Refund |
| MRS CONNIE GUNDERSON | 11.07 | Refund |
| MRS CONNIE HAAS | 2.70 | Refund |
| MRS CONNIE HALL | 4.00 | Refund |
| MRS CONNIE HAMID | 13.21 | Refund |
| MRS CONNIE HANNA | 5.00 | Prize Winner |
| MRS CONNIE HANSON | 30.66 | Refund |
| MRS CONNIE HARDEN | 27.76 | Refund |
| MRS CONNIE HARTLEY | 79.65 | Refund |
| MRS CONNIE HAYES | 10.00 | Prize Winner |
| MRS CONNIE HEATH | 7.90 | Refund |
| MRS CONNIE HENDERSON | 10.00 | Prize Winner |
| MRS CONNIE HEPLER | 5.00 | Prize Winner |
| MRS CONNIE HILEMAN | 2.00 | Refund |
| MRS CONNIE HILER | 1.46 | Refund |
| MRS CONNIE HINKSON | 2.00 | Refund |
| MRS CONNIE HITTLE | 5.00 | Prize Winner |
| MRS CONNIE HORNE | 3.85 | Refund |
| MRS CONNIE HOWARD | 5.49 | Refund |
| MRS CONNIE HOWENSTINE | 6.09 | Refund |
| MRS CONNIE HOWETH | 1.21 | Refund |
| MRS CONNIE HUDSON | 6.00 | Refund |
| MRS CONNIE HURLES | 2.50 | Refund |
| MRS CONNIE IMHOFF | 1.06 | Refund |
| MRS CONNIE IMLER | 2.00 | Refund |
| MRS CONNIE IRISH | 4.50 | Refund |
| MRS CONNIE J BECK | 117.73 | Refund |
| MRS CONNIE J HARDING | 5.00 | Prize Winner |
| MRS CONNIE JACKSON | 1.20 | Refund |
| MRS CONNIE JACKSON | 27.22 | Refund |
| MRS CONNIE JAGGERS | 10.00 | Prize Winner |
| MRS CONNIE JAMES | 2.89 | Refund |
| MRS CONNIE JENNINGS | 12.72 | Refund |
| MRS CONNIE JOHNSON | 1.08 | Refund |
| MRS CONNIE JOHNSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICK J MANLEY | 6.31 | Refund |
| PATRICK J PALLONE | 25.74 | Refund |
| PATRICK J SEGURA | 5.38 | Refund |
| PATRICK JOHNSTON | 20.64 | Refund |
| PATRICK JONAS | 3.00 | Refund |
| PATRICK K MANNELLY | 114.91 | Refund |
| PATRICK KEKUA | 17.98 | Refund |
| PATRICK KELLY | 24.62 | Refund |
| PATRICK KELLY | 26.56 | Refund |
| PATRICK KELLY | 5.54 | Refund |
| PATRICK KENNEDY | 2.00 | Refund |
| PATRICK KNIGHT | 5.00 | Prize Winner |
| PATRICK KOEGLER | 3.21 | Refund |
| PATRICK LACEY | 5.00 | Prize Winner |
| PATRICK LAMBERT | 2.00 | Refund |
| PATRICK LAVERTY | 2.98 | Refund |
| PATRICK LAYMAN | 1.02 | Refund |
| PATRICK LEMAIRE | 3.27 | Refund |
| PATRICK LISA | 61.17 | Refund |
| PATRICK LYDON | 9.84 | Refund |
| PATRICK M MADIGAN | 26.43 | Refund |
| PATRICK M MCGROARTY | 15.00 | Prize Winner |
| PATRICK M RANDALL | 10.00 | Prize Winner |
| PATRICK MACPHERSON | 2.00 | Refund |
| PATRICK MANFREDI | 5.00 | Prize Winner |
| PATRICK MASSEY | 61.38 | Refund |
| PATRICK MCCARTHY | 5.00 | Prize Winner |
| PATRICK MCCROANSON | 29.90 | Refund |
| PATRICK MCDERMOTT | 17.38 | Refund |
| PATRICK MCDONOUGH | 1.28 | Refund |
| PATRICK MCGINNIS | 1.07 | Refund |
| PATRICK MELENDEZ | 2.00 | Refund |
| PATRICK MILLER | 2.16 | Refund |
| PATRICK MULLARKY | 1.06 | Refund |
| PATRICK MULLEN | 10.00 | Prize Winner |
| PATRICK N CRANEY | 40.05 | Refund |
| PATRICK NUGENT | 12.88 | Refund |
| PATRICK OKOLUDO | 63.25 | Refund |
| PATRICK OLEARY | 144.22 | Refund |
| PATRICK OWENS | 1.09 | Refund |
| PATRICK PENIX | 13.76 | Refund |
| PATRICK PERRY | 10.00 | Prize Winner |
| PATRICK PHILLIPS | 68.12 | Refund |
| PATRICK PLUMMER | 5.83 | Refund |
| PATRICK PURRIER | 1.71 | Refund |
| PATRICK R HARROP | 2.00 | Refund |
| PATRICK R HASTY | 13.73 | Refund |
| PATRICK RHODES | 10.00 | Prize Winner |
| PATRICK ROWDEN | 2.00 | Refund |
| PATRICK S MEYERS | 13.12 | Refund |
| PATRICK S SAELENS | 8.00 | Refund |
| PATRICK SASSIE | 2.00 | Refund |
| PATRICK SATALINO | 33.81 | Refund |
| PATRICK SCHNEIDER | 6.00 | Refund |
| PATRICK SCHUSTER | 5.00 | Prize Winner |
| PATRICK SEELEY | 1.42 | Refund |
| PATRICK SELPH | 10.00 | Prize Winner |
| PATRICK SHARKEY | 5.00 | Prize Winner |
| PATRICK SHAVER | 2.00 | Refund |
| PATRICK SHEA | 23.91 | Refund |
| PATRICK SIGGAL | 10.00 | Prize Winner |
| PATRICK SNYDER | 7.50 | Refund |
| PATRICK SNYKER | 4.00 | Refund |
| PATRICK T FENCIL | 111.83 | Refund |
| PATRICK T MARKS | 1.07 | Refund |
| PATRICK THIBODEAUX | 10.00 | Prize Winner |
| PATRICK TRUEL | 10.00 | Prize Winner |
| PATRICK V MARTIN | 4.00 | Refund |
| PATRICK VEGA | 72.55 | Refund |
| PATRICK W BYRNE | 29.66 | Refund |
| PATRICK W HARRISON | 3.79 | Refund |
| PATRICK W ROBINSON | 1.07 | Refund |
| PATRICK W SAUER | 3.00 | Refund |
| PATRICK WAGNER | 2.00 | Refund |
| PATRICK WHALEN | 14.92 | Refund |
| PATRICK WILSON | 5.00 | Prize Winner |
| PATRICK WULF | 2.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KEVIN KIEM | 66.21 | Refund |
| KEVIN KIMBALL | 5.27 | Refund |
| KEVIN KIRBY | 5.00 | Prize Winner |
| KEVIN KIRKWOOD | 5.00 | Prize Winner |
| KEVIN KOCHMAN | 10.00 | Prize Winner |
| KEVIN KORTHUIS | 3.00 | Refund |
| KEVIN L JOHNSON | 2.00 | Refund |
| KEVIN L KING | 5.56 | Refund |
| KEVIN L SIMMONS | 1.29 | Refund |
| KEVIN LEBLANC | 27.06 | Refund |
| KEVIN LEGREID | 1.00 | Refund |
| KEVIN LONGLEY | 26.02 | Refund |
| KEVIN M BELL | 32.64 | Refund |
| KEVIN M MIANER | 5.00 | Prize Winner |
| KEVIN M THOMAS | 4.00 | Refund |
| KEVIN MARTIN | 1.00 | Refund |
| KEVIN MATHIS | 2.50 | Refund |
| KEVIN MAY | 68.74 | Refund |
| KEVIN MEEK | 1.09 | Refund |
| KEVIN MORGAN | 32.92 | Refund |
| KEVIN NAYLOR | 2.00 | Refund |
| KEVIN NICELL | 5.00 | Refund |
| KEVIN NIX | 20.00 | Prize Winner |
| KEVIN NIXON | 2.00 | Refund |
| KEVIN OBRIEN | 71.48 | Refund |
| KEVIN P GRAY | 3.18 | Refund |
| KEVIN P MOONEY | 10.00 | Prize Winner |
| KEVIN P SALISBURY | 2.47 | Refund |
| KEVIN PAIR | 3.26 | Refund |
| KEVIN PARKHILL | 1.07 | Refund |
| KEVIN PATTERSON | 2.41 | Refund |
| KEVIN PATTON | 10.00 | Prize Winner |
| KEVIN POLLOCH | 10.00 | Prize Winner |
| KEVIN PRICE | 5.50 | Refund |
| KEVIN QUINN | 5.00 | Prize Winner |
| KEVIN R HANSEN | 190.00 | Refund |
| KEVIN R KINGFISHER | 5.00 | Prize Winner |
| KEVIN R OLIVER | 2.50 | Refund |
| KEVIN R THAMES | 18.18 | Refund |
| KEVIN RAABE | 5.00 | Prize Winner |
| KEVIN RAINES | 1.74 | Refund |
| KEVIN ROBBINS | 3.11 | Refund |
| KEVIN RUANE | 10.00 | Prize Winner |
| KEVIN S MARSH | 6.00 | Refund |
| KEVIN S WOOD | 10.00 | Prize Winner |
| KEVIN SCHNEIDER | 45.83 | Refund |
| KEVIN SCHULTZ | 46.39 | Refund |
| KEVIN SEIDEL | 2.50 | Refund |
| KEVIN SELLERS | 10.69 | Refund |
| KEVIN SHARP | 25.00 | Prize Winner |
| KEVIN SHIREL | 5.00 | Prize Winner |
| KEVIN SINGLETON | 3.00 | Refund |
| KEVIN SMITH | 29.66 | Refund |
| KEVIN SPOLJARICK | 25.00 | Refund |
| KEVIN STANSELL | 9.43 | Refund |
| KEVIN STEFFEL | 50.00 | Refund |
| KEVIN STEWART | 2.00 | Refund |
| KEVIN STINARD | 26.07 | Refund |
| KEVIN STONES | 4.44 | Refund |
| KEVIN STURTEVANT | 10.65 | Refund |
| KEVIN T BRYAN | 3.00 | Refund |
| KEVIN THOMPSON | 10.00 | Prize Winner |
| KEVIN TRACY | 1.83 | Refund |
| KEVIN VICKS | 56.69 | Refund |
| KEVIN VINCENT | 2.00 | Refund |
| KEVIN WALKER | 5.00 | Refund |
| KEVIN WEAVER | 2.00 | Refund |
| KEVIN WEBER | 5.00 | Refund |
| KEVIN WEESE | 77.30 | Refund |
| KEVIN WHITE | 10.00 | Refund |
| KEVIN WILES | 1.02 | Refund |
| KEVIN WILLIAMS | 30.43 | Refund |
| KEVIN WISCHNEWSKY | 29.99 | Refund |
| KEVINB KNOLL | 1.02 | Refund |
| KEYIN CASTRO | 5.00 | Prize Winner |
| KEYS ALLEAN | 1.31 | Refund |
| KEYWANIE BRIDGEWATER | 13.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CONNIE JOHNSON | 5.00 | Prize Winner |
| MRS CONNIE JOHNSTON | 10.00 | Refund |
| MRS CONNIE JORDAN | 10.00 | Prize Winner |
| MRS CONNIE KELLY | 10.00 | Prize Winner |
| MRS CONNIE KREUTZBERG | 16.74 | Refund |
| MRS CONNIE LAMONT | 5.00 | Refund |
| MRS CONNIE LANGMAN | 19.53 | Refund |
| MRS CONNIE LANI | 5.00 | Refund |
| MRS CONNIE LANOIS | 26.09 | Refund |
| MRS CONNIE LAWSON | 10.00 | Prize Winner |
| MRS CONNIE LEE | 15.00 | Prize Winner |
| MRS CONNIE LEROY | 5.00 | Prize Winner |
| MRS CONNIE LILLY | 2.38 | Refund |
| MRS CONNIE LOYD | 10.00 | Refund |
| MRS CONNIE LUCK | 3.00 | Refund |
| MRS CONNIE LUMBY | 13.51 | Refund |
| MRS CONNIE LUNSFORD | 5.00 | Refund |
| MRS CONNIE MANUEL | 19.99 | Refund |
| MRS CONNIE MAXWELL | 5.00 | Prize Winner |
| MRS CONNIE MCCORMISH | 21.40 | Refund |
| MRS CONNIE MCGRIFF | 5.00 | Prize Winner |
| MRS CONNIE MCINTYRE | 10.00 | Refund |
| MRS CONNIE MCNAUGHTON | 2.00 | Refund |
| MRS CONNIE MEANS | 3.00 | Refund |
| MRS CONNIE MERTEL | 46.61 | Refund |
| MRS CONNIE MIDGETTE | 56.09 | Refund |
| MRS CONNIE MIDGETTE | 10.00 | Prize Winner |
| MRS CONNIE MINELLA | 15.95 | Refund |
| MRS CONNIE MOBLEY | 1.57 | Refund |
| MRS CONNIE MOLINA | 1.07 | Refund |
| MRS CONNIE MONTEFORTE | 2.50 | Refund |
| MRS CONNIE MORGAN | 10.00 | Refund |
| MRS CONNIE MOSER | 3.67 | Refund |
| MRS CONNIE MUNIZ | 5.00 | Refund |
| MRS CONNIE MURPHY | 177.95 | Refund |
| MRS CONNIE MURRAY | 14.01 | Refund |
| MRS CONNIE MUSTAIN | 6.88 | Refund |
| MRS CONNIE NATION | 10.00 | Prize Winner |
| MRS CONNIE NEWLAND | 1.00 | Refund |
| MRS CONNIE NOBLE | 23.46 | Refund |
| MRS CONNIE NYMAN | 1.05 | Refund |
| MRS CONNIE O'BRIEN | 21.27 | Refund |
| MRS CONNIE OFIELDS | 5.00 | Prize Winner |
| MRS CONNIE ORR | 5.93 | Refund |
| MRS CONNIE PATRIQUIN | 16.94 | Refund |
| MRS CONNIE PEDERSON | 1.00 | Refund |
| MRS CONNIE PERILLOUX | 5.15 | Refund |
| MRS CONNIE PETTY | 1.07 | Refund |
| MRS CONNIE POOLE | 1.00 | Refund |
| MRS CONNIE POWELL | 11.83 | Refund |
| MRS CONNIE PRICE | 4.50 | Refund |
| MRS CONNIE PRUDHOMME | 10.00 | Prize Winner |
| MRS CONNIE PURYEAR | 257.85 | Refund |
| MRS CONNIE RABORN | 34.13 | Refund |
| MRS CONNIE REITMEYER | 34.90 | Refund |
| MRS CONNIE RENFROE | 18.34 | Refund |
| MRS CONNIE RHEW | 2.00 | Refund |
| MRS CONNIE ROBINETTE | 3.00 | Refund |
| MRS CONNIE ROCKWELL | 1.08 | Refund |
| MRS CONNIE RYAN | 23.74 | Refund |
| MRS CONNIE SAVILLE | 8.09 | Refund |
| MRS CONNIE SCHADEWITZ | 1.69 | Refund |
| MRS CONNIE SCHLIEVERT | 5.00 | Prize Winner |
| MRS CONNIE SCHRIER | 29.83 | Refund |
| MRS CONNIE SEABERG | 13.75 | Refund |
| MRS CONNIE SHAFER | 10.00 | Prize Winner |
| MRS CONNIE SHAFER | 5.00 | Prize Winner |
| MRS CONNIE SHEPPARD | 77.05 | Refund |
| MRS CONNIE SIDDON | 2.00 | Refund |
| MRS CONNIE SILLIMAN | 17.06 | Refund |
| MRS CONNIE SITES | 105.83 | Refund |
| MRS CONNIE SMITH | 29.94 | Refund |
| MRS CONNIE SPERGIN | 10.61 | Refund |
| MRS CONNIE STEELE | 133.06 | Refund |
| MRS CONNIE STEVENS | 10.00 | Prize Winner |
| MRS CONNIE TALBOTT | 1.07 | Refund |
| MRS CONNIE TAYLOR | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATRICVNIA THOMPKINS | 3.00 | Refund |
| PATRIIA BORDNER | 3.00 | Refund |
| PATRIIC A GRAY | 10.00 | Refund |
| PATRIIC A GRELLA | 40.17 | Refund |
| PATRIIC AKAUFMAN | 10.00 | Prize Winner |
| PATRIICA A BLACKWELL | 2.00 | Refund |
| PATRIICA A JENKINS | 77.93 | Refund |
| PATRIICA A MILLER | 4.44 | Refund |
| PATRIICA A MOHAN | 10.00 | Prize Winner |
| PATRIICA A PIERCE | 2.00 | Refund |
| PATRIICA A SMITH | 16.50 | Refund |
| PATRIICA ARROYO | 2.59 | Refund |
| PATRIICA BALLSIEPER | 19.99 | Refund |
| PATRIICA BARNES | 2.75 | Refund |
| PATRIICA BODON | 10.00 | Prize Winner |
| PATRIICA BRIASCO | 2.50 | Refund |
| PATRIICA CLINTON | 98.69 | Refund |
| PATRIICA E FITE | 5.20 | Refund |
| PATRIICA F NIX | 2.00 | Refund |
| PATRIICA HANDY | 1.07 | Refund |
| PATRIICA LUCAS | 14.17 | Refund |
| PATRIICA M CHISARI | 3.07 | Refund |
| PATRIICA M MOORE | 10.00 | Refund |
| PATRIICA MARTIN | 4.56 | Refund |
| PATRIICA MCBRIDE | 2.00 | Refund |
| PATRIICA MICELI | 38.40 | Refund |
| PATRIICA NAUSE | 17.06 | Refund |
| PATRIICA NELSON | 2.00 | Refund |
| PATRIICA RAGAIN | 1.56 | Refund |
| PATRIICA RIDGEWAY | 41.24 | Refund |
| PATRIICA RIES | 1.09 | Refund |
| PATRIICA S EDWARDS | 10.99 | Refund |
| PATRIICA S SWINGLE | 83.13 | Refund |
| PATRIICA SEALS | 25.85 | Refund |
| PATRIICA T MOORE | 2.50 | Refund |
| PATRIICA WESTER | 4.91 | Refund |
| PATRIICA WESTFALL | 1.07 | Refund |
| PATRIICA WHITE | 5.00 | Prize Winner |
| PATRIICA WOOD | 13.09 | Refund |
| PATRIICA YOUNG | 5.00 | Prize Winner |
| PATRIICIA PARKER | 1.00 | Refund |
| PATRILLA ELLIOT | 5.99 | Refund |
| PATSI HART | 16.85 | Refund |
| PATSIE K SUTHERLAND | 50.81 | Refund |
| Patsy A Boyd | 20.81 | Refund |
| PATSY A HENORY | 5.00 | Prize Winner |
| PATSY A SANDEFER | 26.06 | Refund |
| PATSY A WILKINS | 14.18 | Refund |
| PATSY A WOODWARD | 1.00 | Refund |
| PATSY ALLEN | 14.69 | Refund |
| PATSY AULTMAN | 4.64 | Refund |
| PATSY B HABEEB | 17.06 | Refund |
| PATSY B HABEEB | 10.00 | Prize Winner |
| PATSY B SCALLSE | 5.97 | Refund |
| PATSY BARNES | 4.80 | Refund |
| PATSY BELLAMY | 17.07 | Refund |
| PATSY BLISSETT | 7.00 | Refund |
| PATSY BOLDEN | 5.50 | Refund |
| PATSY BOND | 20.00 | Refund |
| PATSY BOWMAN | 1.00 | Refund |
| PATSY BREWER | 12.36 | Refund |
| PATSY BROWN | 2.50 | Refund |
| PATSY BUNCH | 31.78 | Refund |
| PATSY BURGESS | 60.42 | Refund |
| PATSY C HOLCOMB | 28.48 | Refund |
| PATSY CAMPBELL | 249.33 | Refund |
| PATSY CAMPBELL | 15.53 | Refund |
| PATSY CAPPS | 5.00 | Prize Winner |
| PATSY CARTER | 2.00 | Refund |
| PATSY CAULDWELL | 60.93 | Refund |
| PATSY CHANEY | 5.00 | Refund |
| PATSY CHILDERS | 35.07 | Refund |
| PATSY COLE | 52.94 | Refund |
| PATSY COLEMAN | 29.90 | Refund |
| PATSY COLLINGWOOD | 27.87 | Refund |
| PATSY COOPER | 3.94 | Refund |
| PATSY CRUM | 4.46 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KGVIN W NEAL | 10.00 | Prize Winner |
| KHADIM SY | 15.00 | Refund |
| KHAI DANG | 2.00 | Refund |
| KHALID WASIMUDDIN | 19.73 | Refund |
| KHALIDA M ABOONA | 46.61 | Refund |
| KHEMRAJIE ROOPLAL | 269.25 | Refund |
| KHEPER RA-KHONSU | 10.00 | Prize Winner |
| KHRISTINE IMLER | 50.00 | Refund |
| KIATHLEEN MCMINNVILLE | 25.98 | Refund |
| KILPACK BOB | 1.03 | Refund |
| KIM A NEFE | 4.08 | Refund |
| KIM ABATE | 7.96 | Refund |
| KIM ANDERSON | 106.19 | Refund |
| KIM AVERETT | 1.59 | Refund |
| KIM AVERY | 5.00 | Prize Winner |
| KIM B WYATT | 2.00 | Refund |
| KIM BASSETT | 30.37 | Refund |
| KIM BELLER | 10.00 | Prize Winner |
| KIM BERRY | 10.00 | Prize Winner |
| KIM BOLER | 23.25 | Refund |
| KIM BOUNTON | 10.00 | Prize Winner |
| KIM BRADWAY | 23.48 | Refund |
| KIM BROWN | 23.38 | Refund |
| KIM BRYANT | 1.10 | Refund |
| KIM BURCH | 17.49 | Refund |
| KIM C HILL | 25.00 | Prize Winner |
| KIM CAREY | 8.00 | Refund |
| KIM CASCIO | 9.76 | Refund |
| KIM CASTORAS | 5.00 | Prize Winner |
| KIM CEDILLO | 10.00 | Prize Winner |
| KIM CHARLES | 8.17 | Refund |
| KIM CLAIBORNE | 2.00 | Refund |
| KIM CLEMENT | 4.50 | Refund |
| KIM COLLIGAN | 10.00 | Refund |
| KIM COMBS | 26.70 | Refund |
| KIM CUNIO | 18.41 | Refund |
| KIM CURTIS | 45.92 | Refund |
| KIM D BARONE | 5.00 | Prize Winner |
| KIM DINIUS | 7.19 | Refund |
| KIM DOLL | 1.64 | Refund |
| KIM DOWELL | 5.00 | Prize Winner |
| KIM DYER | 10.00 | Prize Winner |
| KIM E LAFRANCE | 2.00 | Refund |
| KIM EMERSON | 7.50 | Refund |
| KIM FELDER | 1.07 | Refund |
| KIM FELIX | 2.00 | Refund |
| KIM FLESCH | 10.00 | Prize Winner |
| KIM FRAZIER | 8.45 | Refund |
| KIM FRAZIER | 33.47 | Refund |
| KIM G MONEYORDER | 2.59 | Refund |
| KIM G STATZ | 1,043.48 | Refund |
| KIM G WARE | 15.00 | Refund |
| KIM GRABER | 1.00 | Refund |
| KIM GRANT | 10.00 | Refund |
| KIM H DARRAGH | 33.00 | Refund |
| KIM H REID | 1.25 | Refund |
| KIM HADDIX | 18.69 | Refund |
| KIM HAMILTON | 1.00 | Refund |
| KIM HATCH | 10.00 | Prize Winner |
| KIM HICKS | 4.93 | Refund |
| KIM HILL | 10.00 | Prize Winner |
| KIM HJORT | 5.00 | Prize Winner |
| KIM HOUCHIN | 20.34 | Refund |
| KIM INGELS | 1.00 | Refund |
| KIM ISTALEY | 26.15 | Refund |
| KIM JAMES | 2.00 | Refund |
| KIM JOHNSON | 2.00 | Refund |
| KIM JORDAN | 5.00 | Refund |
| KIM K MCINTOSH | 3.00 | Refund |
| KIM KALLFELZ | 66.05 | Refund |
| KIM KEZIAH | 57.21 | Refund |
| KIM KLEMAN | 15.00 | Prize Winner |
| KIM L CRAWFORD | 4.42 | Refund |
| KIM L WESTRUP | 5.00 | Prize Winner |
| KIM LAMB | 1.07 | Refund |
| KIM LAMB | 3.00 | Refund |
| KIM LAPEYROUSE | 5.00 | Prize Winner |
| MRS CONNIE TEEL | 2.50 | Refund |
| MRS CONNIE TILSON | 10.00 | Prize Winner |
| MRS CONNIE TROUTMAN | 8.00 | Refund |
| MRS CONNIE URIAS | 18.18 | Refund |
| MRS CONNIE VINSH | 16.30 | Refund |
| MRS CONNIE WAHL | 5.00 | Prize Winner |
| MRS CONNIE WEIKL | 5.00 | Refund |
| MRS CONNIE WHELAN | 52.16 | Refund |
| MRS CONNIE WHITLEY | 1.30 | Refund |
| MRS CONNIE WICK | 5.00 | Prize Winner |
| MRS CONNIE WILKINSON | 10.00 | Refund |
| MRS CONNIE WINTER | 5.00 | Refund |
| MRS CONNIE WINTERS | 5.00 | Refund |
| MRS CONNIE WIRFS | 15.00 | Refund |
| MRS CONNIE WISE | 35.94 | Refund |
| MRS CONNIE WOLD | 40.90 | Refund |
| MRS CONNIE WOOLNER | 10.00 | Refund |
| MRS CONNIE WYATT | 31.62 | Refund |
| MRS CONNIE YOST | 1.07 | Refund |
| MRS CONNIE YOUNG | 15.27 | Refund |
| MRS CONRAD WILKINSON | 5.00 | Prize Winner |
| MRS CONSTANCE BECKMAN | 10.00 | Prize Winner |
| MRS CONSTANCE BENNERT | 58.87 | Refund |
| MRS CONSTANCE BRACY | 5.00 | Prize Winner |
| MRS CONSTANCE BRINSON | 17.10 | Refund |
| MRS CONSTANCE CANNON | 10.00 | Prize Winner |
| MRS CONSTANCE CARLSON | 5.00 | Refund |
| MRS CONSTANCE CARROLL | 28.18 | Refund |
| MRS CONSTANCE CROWE | 2.50 | Refund |
| MRS CONSTANCE DAVIDSON | 10.00 | Prize Winner |
| MRS CONSTANCE DEWITT | 28.37 | Refund |
| MRS CONSTANCE DREYER | 88.62 | Refund |
| MRS CONSTANCE EBERT | 6.56 | Refund |
| MRS CONSTANCE GILMORE | 20.94 | Refund |
| MRS CONSTANCE GRIER | 10.00 | Prize Winner |
| MRS CONSTANCE HARRIS | 10.50 | Refund |
| MRS CONSTANCE HILLS | 5.00 | Prize Winner |
| MRS CONSTANCE HODNETT | 17.47 | Refund |
| MRS CONSTANCE HOLUB | 5.00 | Prize Winner |
| MRS CONSTANCE JACKSON | 2.00 | Refund |
| MRS CONSTANCE KEKUEWA | 1.05 | Refund |
| MRS CONSTANCE KURTZ | 3.22 | Refund |
| MRS CONSTANCE LORENCE | 25.00 | Prize Winner |
| MRS CONSTANCE MAYVILLE | 5.00 | Prize Winner |
| MRS CONSTANCE MILLER | 1.00 | Refund |
| MRS CONSTANCE MIZELL | 5.00 | Refund |
| MRS CONSTANCE NIETO | 5.00 | Prize Winner |
| MRS CONSTANCE NOVACK | 5.00 | Refund |
| MRS CONSTANCE PRIDDY | 10.00 | Prize Winner |
| MRS CONSTANCE RICH | 328.05 | Refund |
| MRS CONSTANCE RUHL | 7.17 | Refund |
| MRS CONSTANCE SHULTZ | 10.00 | Prize Winner |
| MRS CONSTANCE TIDWELL | 29.44 | Refund |
| MRS CONSTANCE TIDWELL | 15.00 | Refund |
| MRS CONSTANCE TODD | 29.25 | Refund |
| MRS CONSTANCE WAGNER | 16.82 | Refund |
| MRS CONSTANCE WALSH | 27.94 | Refund |
| MRS CONSTANT HAWKINS | 5.00 | Refund |
| MRS CONSUELO BATRIZ | 4.50 | Refund |
| MRS CONSUELO COMPTON | 57.71 | Refund |
| MRS CONSUELO MERAZ | 5.00 | Prize Winner |
| MRS CONSUELO ORJUELA | 5.00 | Refund |
| MRS CONSUELO RODRIGUEZ | 5.00 | Prize Winner |
| MRS CONTESSA GOSSETT | 1.00 | Refund |
| MRS CONYUES O'NEAL | 20.00 | Prize Winner |
| MRS COOK CAROLYN | 13.50 | Refund |
| MRS COOKIE ANDERSON | 10.00 | Refund |
| MRS COOPER | 10.00 | Refund |
| MRS CORA ARMSTRONG | 100.00 | Prize Winner |
| MRS CORA BROWN | 15.00 | Refund |
| MRS CORA BYAS | 5.00 | Prize Winner |
| MRS CORA CHAMBLIN | 1.13 | Refund |
| MRS CORA ELKINS | 2.00 | Refund |
| MRS CORA ENTERKIN | 5.00 | Prize Winner |
| MRS CORA GARMAN | 12.96 | Refund |
| MRS CORA HENDERSON | 2.00 | Refund |
| MRS CORA HOKUNSON | 6.37 | Refund |
| PATSY CRUSE | 29.47 | Refund |
| PATSY CUMMINGS | 2.58 | Refund |
| PATSY D ADKERSON | 2.50 | Refund |
| PATSY D BROWN | 1.00 | Refund |
| PATSY D WIDENER | 3.00 | Refund |
| PATSY DOUT | 14.20 | Refund |
| PATSY E ROOT | 14.22 | Refund |
| PATSY EASLEY | 42.40 | Refund |
| PATSY EITEP | 21.78 | Refund |
| PATSY FAULK | 5.00 | Prize Winner |
| PATSY FLORES | 2.50 | Refund |
| PATSY G MULLINS | 10.00 | Prize Winner |
| PATSY GARDINER | 2.00 | Refund |
| PATSY GARDNER | 1.66 | Refund |
| PATSY GILBERT | 3.00 | Refund |
| PATSY GILSTRAP | 89.86 | Refund |
| PATSY GOLSON | 4.04 | Refund |
| PATSY GOOD | 144.42 | Refund |
| PATSY GRIFFITH | 1.00 | Refund |
| PATSY H GAUTHIER | 1.65 | Refund |
| PATSY HANDY | 16.17 | Refund |
| PATSY HARPER | 5.00 | Prize Winner |
| PATSY HARTWIG | 1.00 | Refund |
| PATSY HAWKINS | 23.85 | Refund |
| PATSY HEPPNER | 8.16 | Refund |
| PATSY HOLLAND | 5.00 | Prize Winner |
| PATSY HORNSBY | 2.00 | Refund |
| PATSY J ACCONZO JR | 1.80 | Refund |
| PATSY J HART | 22.45 | Refund |
| PATSY J LATHAM | 160.54 | Refund |
| PATSY J RITCHIE | 2.20 | Refund |
| PATSY JOHNSON | 30.31 | Refund |
| PATSY JUSSILA | 1.25 | Refund |
| PATSY K YORK | 8.56 | Refund |
| PATSY KAUPP | 1.00 | Refund |
| PATSY KUYKENDALL | 34.52 | Refund |
| PATSY L DUTY | 289.66 | Refund |
| PATSY L GENRTY | 37.26 | Refund |
| PATSY L LOOPER | 2.00 | Refund |
| PATSY L PERKINS | 1.22 | Refund |
| PATSY L WOFFORD | 98.40 | Refund |
| PATSY LAND | 5.00 | Prize Winner |
| PATSY LEE | 10.00 | Prize Winner |
| PATSY LONG | 2.00 | Refund |
| PATSY M ADAMS | 1.34 | Refund |
| PATSY MARKS | 86.08 | Refund |
| PATSY MARSHALL | 4.20 | Refund |
| PATSY MASSEY | 30.31 | Refund |
| PATSY MCAUSLAND | 24.36 | Refund |
| PATSY MCCALL | 24.32 | Refund |
| PATSY MCINTYRE | 4.00 | Refund |
| PATSY MCNEAL | 33.09 | Refund |
| PATSY MITCHELL | 2.00 | Refund |
| PATSY MITCHUM | 1.07 | Refund |
| PATSY MONTANO | 27.94 | Refund |
| PATSY MONTGOMERY | 21.39 | Refund |
| PATSY MORRIS | 18.00 | Refund |
| PATSY MORRIS | 2.00 | Refund |
| PATSY NELSON | 31.97 | Refund |
| PATSY NICHOLS | 10.00 | Prize Winner |
| PATSY NIX | 25.11 | Refund |
| PATSY ODONNELL | 17.60 | Refund |
| PATSY OGLE | 5.00 | Prize Winner |
| PATSY OLIVER | 115.05 | Refund |
| PATSY OLIVER | 10.00 | Prize Winner |
| PATSY PALTERSON | 5.00 | Prize Winner |
| PATSY PARIS | 1.49 | Refund |
| PATSY PATRICK | 5.00 | Prize Winner |
| PATSY PETERS | 179.91 | Refund |
| PATSY PRATT | 28.67 | Refund |
| PATSY PRUITT | 5.00 | Prize Winner |
| PATSY R CONNER | 2.00 | Refund |
| PATSY R GENTRY | 4.50 | Refund |
| PATSY R LLOYD | 60.58 | Refund |
| PATSY R MOONE | 38.61 | Refund |
| PATSY R WHITE | 5.00 | Refund |
| PATSY REEVES | 35.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KIM LENZEN | 5.08 | Refund |
| KIM M KERN | 90.72 | Refund |
| KIM M SMITH | 15.00 | Refund |
| KIM MADAK | 5.00 | Prize Winner |
| KIM MARTIN | 62.08 | Refund |
| KIM MATHIS | 3.00 | Refund |
| KIM MCCARDLE | 1.07 | Refund |
| KIM MIZE | 24.34 | Refund |
| KIM MOELLER | 5.00 | Prize Winner |
| KIM MOFFIT | 9.00 | Refund |
| KIM MOLINE | 5.52 | Refund |
| KIM MORRIS | 48.04 | Refund |
| KIM NICHOLAS | 2.99 | Refund |
| KIM PARLIER | 70.93 | Refund |
| KIM PARSONS | 9.00 | Refund |
| KIM PATTERSON | 49.11 | Refund |
| KIM PETERS | 24.71 | Refund |
| KIM PRATHER | 10.00 | Prize Winner |
| KIM PURKETT | 10.00 | Prize Winner |
| KIM R FAVOR | 2.00 | Refund |
| KIM REMPE | 3.32 | Refund |
| KIM RICE | 31.79 | Refund |
| KIM S BRUELLISAUER | 26.15 | Refund |
| KIM S WHITLING | 13.99 | Refund |
| KIM SCHOLLA | 29.23 | Refund |
| KIM SCOTT | 69.31 | Refund |
| KIM SHORT | 10.00 | Prize Winner |
| KIM SHURTER | 11.00 | Refund |
| KIM SMITH | 4.50 | Refund |
| KIM SMITH | 14.50 | Refund |
| Kim Stephens | 57.08 | Refund |
| KIM STERLING | 10.00 | Prize Winner |
| KIM STERLING | 5.00 | Prize Winner |
| KIM SULLIVAN | 7.44 | Refund |
| KIM T ENO | 33.82 | Refund |
| KIM T HARSHER | 9.47 | Refund |
| KIM TALMAGE | 36.90 | Refund |
| KIM TAYLOR | 3.66 | Refund |
| KIM TIMMONS | 1.00 | Refund |
| KIM TORKELSON | 31.88 | Refund |
| KIM TRADER | 19.50 | Refund |
| KIM TRAHAN | 6.25 | Refund |
| KIM VAN | 1.71 | Refund |
| KIM WALLACE | 25.00 | Refund |
| KIM WEILAND | 7.98 | Refund |
| KIM WHEELER | 4.01 | Refund |
| KIM WHITING | 9.14 | Refund |
| KIM WILLIAMS | 1.35 | Refund |
| KIM WILLIAMSON | 5.00 | Prize Winner |
| KIM WOHLGAMUTH | 15.07 | Refund |
| KIM WOODKEY | 4.50 | Refund |
| KIMANI D ALEXANDER | 30.98 | Refund |
| KIMARIE SCHROEDER | 17.10 | Refund |
| KIMBALL KAHN | 27.96 | Refund |
| KIMBE MCCOTTER-SUENAGA | 5.00 | Prize Winner |
| KIMBELRY OBERRY | 1.08 | Refund |
| KIMBER QUITMAN | 1.04 | Refund |
| KIMBERIY LINDEMAYER | 10.00 | Prize Winner |
| KIMBERLE HARRY HUDNALL | 1.50 | Refund |
| KIMBERLEA R CLARK | 3.00 | Refund |
| KIMBERLEE CONNELL | 10.00 | Prize Winner |
| KIMBERLEE CVITASH | 5.00 | Prize Winner |
| KIMBERLEE NEWBY | 2.50 | Refund |
| KIMBERLEE WYCHE | 91.88 | Refund |
| KIMBERLEY GARCIA | 1.08 | Refund |
| KIMBERLEY RAUNIKAR | 21.58 | Refund |
| KIMBERLEY WRIGHT | 10.00 | Refund |
| KIMBERLIE JENSEN | 45.77 | Refund |
| KIMBERLY A DABNEY | 7.05 | Refund |
| KIMBERLY A GAYLORD | 4.50 | Refund |
| KIMBERLY A PAQUETTE | 3.00 | Refund |
| KIMBERLY AKINS | 5.00 | Prize Winner |
| KIMBERLY AVERETTE | 31.99 | Refund |
| KIMBERLY B SENTERFITT | 1.07 | Refund |
| KIMBERLY BARR | 17.06 | Refund |
| KIMBERLY BAUERS | 2.00 | Refund |
| KIMBERLY BECK | 4.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CORA HUBBARD | 123.87 | Refund |
| MRS CORA JOHNSON | 1.72 | Refund |
| MRS CORA M THOMPSON | 3.00 | Refund |
| MRS CORA PRICE | 21.73 | Refund |
| MRS CORA RICE | 1.00 | Refund |
| MRS CORA ROBIN | 10.00 | Prize Winner |
| MRS CORA SANDERS | 32.18 | Refund |
| MRS CORA TAYLOR | 4.54 | Refund |
| MRS CORA WARN | 5.00 | Prize Winner |
| MRS CORA WEST | 2.00 | Refund |
| MRS CORAL FLETCHER | 43.24 | Refund |
| MRS CORAL KELLY | 1.00 | Refund |
| MRS CORAL MCINTOSH | 10.00 | Prize Winner |
| MRS CORAL ROBINSON | 11.87 | Refund |
| MRS CORAL SHIVIK | 1.00 | Refund |
| MRS CORAL SINGLETARY | 5.00 | Prize Winner |
| MRS CORALEE ERICKSON | 4.38 | Refund |
| MRS CORALIE DEWALD | 31.32 | Refund |
| MRS CORALIE STALEY | 28.51 | Refund |
| MRS CORALYN TOWNER | 20.00 | Prize Winner |
| MRS CORANN OKORODUDU | 25.24 | Refund |
| MRS CORAZON CAJIGAL | 26.73 | Refund |
| MRS CORAZON D LAWTON | 27.92 | Refund |
| MRS CORAZON ONIA | 10.00 | Prize Winner |
| MRS CORDELIA BULLOCK | 10.00 | Prize Winner |
| MRS CORDELIA CAMPBELL | 5.00 | Prize Winner |
| MRS CORDELIA RAY | 11.56 | Refund |
| MRS CORDIE JOHNSON | 52.17 | Refund |
| MRS CORDIELA HOLMES | 3.23 | Refund |
| MRS COREAN DARBY | 10.00 | Prize Winner |
| MRS COREATTA THURSTON | 12.59 | Refund |
| MRS COREEN SIMONCIC | 5.00 | Prize Winner |
| MRS CORELLA PIERCE | 4.50 | Refund |
| MRS CORENE N TALLEY | 5.00 | Prize Winner |
| MRS CORENE VANWIE | 8.07 | Refund |
| MRS CORETTA KNIGHT | 10.00 | Prize Winner |
| MRS CORETTA SCHARKLET | 10.00 | Prize Winner |
| MRS CORETTE DRAKE | 20.00 | Prize Winner |
| MRS CORI FLIEGER | 24.82 | Refund |
| MRS CORI KENDALL | 28.25 | Refund |
| MRS CORINA DRURY | 10.00 | Prize Winner |
| MRS CORINA LIXANDROIU | 25.29 | Refund |
| MRS CORINA PERRY | 19.94 | Refund |
| MRS CORINA TANNER | 54.00 | Refund |
| MRS CORINA ZALACE | 59.79 | Refund |
| MRS CORINNA SMITH | 5.00 | Prize Winner |
| MRS CORINNE COOPER | 19.37 | Refund |
| MRS CORINNE DYER | 20.00 | Refund |
| MRS CORINNE HAHN | 10.00 | Prize Winner |
| MRS CORINNE HOPKINS | 5.00 | Prize Winner |
| MRS CORINNE HOWELL | 2.34 | Refund |
| MRS CORINNE JOHNSON | 10.00 | Prize Winner |
| MRS CORINNE KRUSE | 9.52 | Refund |
| MRS CORINNE NOVAK | 10.00 | Prize Winner |
| MRS CORINNE PUUOHAU | 1.05 | Refund |
| MRS CORINNE REEDWATT | 86.78 | Refund |
| MRS CORINNE RUSSIAN | 5.00 | Prize Winner |
| MRS CORINNE SACKRIDER | 19.06 | Refund |
| MRS CORINNE SKEENS | 10.00 | Prize Winner |
| MRS CORINNE VALUKAS | 54.59 | Refund |
| MRS CORINNE WEBB | 2.00 | Refund |
| MRS CORLIS NORRIS | 10.00 | Prize Winner |
| MRS CORLISS JACKSON | 5.00 | Prize Winner |
| MRS CORLISS JARVIS | 22.17 | Refund |
| MRS CORNAY | 29.88 | Refund |
| MRS CORNELIA LEACH | 5.00 | Prize Winner |
| MRS CORNELIA LOWERY | 2.50 | Refund |
| MRS CORNELIA MURRAY | 5.00 | Prize Winner |
| MRS CORNELIA O NICKEL | 359.83 | Refund |
| MRS CORNELLA KING | 5.00 | Prize Winner |
| MRS COROL BEVIER | 19.42 | Refund |
| MRS CORRIE NAGL | 1.06 | Refund |
| MRS CORRIE R MANKIN | 1.07 | Refund |
| MRS CORRINA MADILL | 20.38 | Refund |
| MRS CORRINE MULLINS | 26.79 | Refund |
| MRS CORRINE OROPESA | 10.00 | Prize Winner |
| MRS CORRINE SMITH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATSY ROGERS | 31.94 | Refund |
| PATSY ROGERS | 86.87 | Refund |
| PATSY ROZZELL | 1.00 | Refund |
| PATSY RUGER | 20.12 | Refund |
| PATSY RUSSELL | 2.00 | Refund |
| PATSY RYMER | 5.00 | Prize Winner |
| PATSY S GARRISON | 10.20 | Refund |
| PATSY S HAWKINS | 122.43 | Refund |
| PATSY S STANTON | 4.50 | Refund |
| PATSY S TOWNZEN | 4.00 | Refund |
| PATSY SANCHEZ | 10.00 | Prize Winner |
| PATSY SANDOVAL | 15.94 | Refund |
| PATSY SHARP | 31.77 | Refund |
| PATSY SIMS | 4.70 | Refund |
| PATSY SISSON | 4.00 | Refund |
| PATSY STROTHER | 10.00 | Prize Winner |
| PATSY THOMAS | 3.00 | Refund |
| PATSY VALETNI | 2.00 | Refund |
| PATSY VIDRINE | 400.42 | Refund |
| PATSY WALL | 1.00 | Refund |
| PATSY WARREN | 202.00 | Refund |
| PATSY WENZ | 1.00 | Refund |
| PATSY WHITLEY | 5.00 | Prize Winner |
| PATSY WILLIAMS | 3.00 | Refund |
| PATSY WILLIFORD | 10.64 | Refund |
| PATSY Y PARK | 3.29 | Refund |
| PATSY YOTHER | 10.00 | Prize Winner |
| PATSY ZANDERS | 10.00 | Prize Winner |
| PATT TABAYOYON | 10.00 | Prize Winner |
| PATTE JOHNSON | 19.38 | Refund |
| PATTERSON HUGHES | 5.00 | Prize Winner |
| PATTI A GLAVAN | 23.48 | Refund |
| PATTI A PITTS | 31.08 | Refund |
| PATTI BERRY | 28.02 | Refund |
| PATTI BONVICIN | 2.00 | Refund |
| PATTI BROWN | 1.00 | Refund |
| PATTI BURKE | 2.00 | Refund |
| PATTI BURNETT | 5.00 | Prize Winner |
| PATTI C COLEMAN | 23.20 | Refund |
| PATTI C PIERALDI | 111.48 | Refund |
| PATTI CARLSTROM | 5.00 | Prize Winner |
| PATTI CAUDILL | 3.05 | Refund |
| PATTI CAZIER | 41.23 | Refund |
| PATTI DEGARIS | 10.00 | Prize Winner |
| PATTI DEWITT | 2.00 | Refund |
| PATTI DUBOIS | 5.00 | Prize Winner |
| PATTI FELTON | 33.68 | Refund |
| PATTI FRAZIER | 27.98 | Refund |
| PATTI GILE | 2.50 | Refund |
| PATTI GRAY | 1.90 | Refund |
| PATTI J NILSEN | 15.79 | Refund |
| PATTI J ROCK | 39.96 | Refund |
| PATTI K FRAKES | 177.28 | Refund |
| PATTI KOLODGE | 251.22 | Refund |
| PATTI LAMERS | 4.83 | Refund |
| PATTI LEDINSHAM | 5.00 | Prize Winner |
| PATTI LUCIDO | 15.00 | Refund |
| PATTI MARTIN | 2.00 | Refund |
| PATTI MERRITT | 2.00 | Refund |
| PATTI MIERDS | 5.00 | Prize Winner |
| PATTI MOORE | 31.44 | Refund |
| PATTI MUSSER | 6.44 | Refund |
| PATTI OBRIEN | 5.00 | Prize Winner |
| PATTI PETKOVSEK | 2.50 | Refund |
| PATTI PIERCE | 10.00 | Prize Winner |
| PATTI PUNCHES | 10.00 | Prize Winner |
| PATTI RICHELIEU | 11.55 | Refund |
| PATTI SAUL | 29.64 | Refund |
| PATTI SKIRVIN | 75.00 | Refund |
| PATTI TORRES | 2.00 | Refund |
| PATTI TWEED | 29.94 | Refund |
| PATTI UNGER | 2.00 | Refund |
| PATTI VOTH | 5.00 | Prize Winner |
| PATTI WILLIS | 5.00 | Prize Winner |
| PATTIE LOPARCO | 6.08 | Refund |
| PATTIE LTURNER | 3.68 | Refund |
| PATTIE MCDANIEL | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KIMBERLY BECKHAM | 1.01 | Refund |
| KIMBERLY BONA | 5.00 | Prize Winner |
| KIMBERLY BOND | 5.00 | Refund |
| KIMBERLY BURKS | 3.50 | Refund |
| KIMBERLY BUSCH | 7.00 | Refund |
| KIMBERLY BUSH | 5.00 | Prize Winner |
| KIMBERLY C DELK | 27.56 | Refund |
| KIMBERLY C SHELL | 10.00 | Prize Winner |
| KIMBERLY CHASE | 53.50 | Refund |
| KIMBERLY CLARK | 1.01 | Refund |
| KIMBERLY COOPER | 10.00 | Prize Winner |
| KIMBERLY COUNTS | 10.00 | Prize Winner |
| KIMBERLY D BEDNARCIK | 11.33 | Refund |
| KIMBERLY DALLUHN | 5.00 | Prize Winner |
| KIMBERLY DONATH | 4.48 | Refund |
| KIMBERLY DOUGLAS | 4.50 | Refund |
| KIMBERLY DURALL | 2.00 | Refund |
| KIMBERLY FOSTER | 10.00 | Prize Winner |
| KIMBERLY G EARLE | 2.64 | Refund |
| KIMBERLY GIANINO | 27.39 | Refund |
| KIMBERLY GREEN | 10.00 | Prize Winner |
| KIMBERLY GREENWOOD | 5.00 | Prize Winner |
| KIMBERLY HAMOR | 1.00 | Refund |
| KIMBERLY HEIMERICH | 10.00 | Prize Winner |
| KIMBERLY HEIN | 5.00 | Prize Winner |
| KIMBERLY HIGH | 32.35 | Refund |
| KIMBERLY HINSHAW | 1.96 | Refund |
| KIMBERLY HUMPHREYS | 8.42 | Refund |
| KIMBERLY HURT | 1.00 | Refund |
| KIMBERLY INDERBITZIN | 5.00 | Refund |
| KIMBERLY J HADDEN | 3.46 | Refund |
| KIMBERLY J TAFLAN | 29.92 | Refund |
| KIMBERLY JAMISON | 2.23 | Refund |
| KIMBERLY JENKINS | 5.00 | Prize Winner |
| KIMBERLY JOHNSON | 12.79 | Refund |
| KIMBERLY JOHNSON | 1.84 | Refund |
| KIMBERLY JOHNSON | 15.50 | Refund |
| KIMBERLY KRUSE | 2.73 | Refund |
| KIMBERLY L ADAMS | 2.50 | Refund |
| KIMBERLY LILES | 6.88 | Refund |
| KIMBERLY LYNCH | 5.00 | Prize Winner |
| KIMBERLY M WILLIAMS | 4.00 | Refund |
| KIMBERLY MARTIN | 5.00 | Prize Winner |
| KIMBERLY MCGARVIE | 1.21 | Refund |
| KIMBERLY MCKIOU | 16.94 | Refund |
| KIMBERLY MOSS | 5.00 | Refund |
| KIMBERLY MUSTARO | 3.19 | Refund |
| KIMBERLY NELSON | 15.00 | Prize Winner |
| KIMBERLY PERRICELLI | 50.00 | Refund |
| KIMBERLY POSUSTA | 2.00 | Refund |
| KIMBERLY PURSLEY | 1.00 | Refund |
| KIMBERLY QUIROGA | 3.00 | Refund |
| KIMBERLY SAPP | 2.20 | Refund |
| KIMBERLY SCHRADER | 1.07 | Refund |
| KIMBERLY SHIELDS | 10.00 | Prize Winner |
| KIMBERLY VIGNE | 10.00 | Prize Winner |
| KIMBERLY WARE | 40.68 | Refund |
| KIMBERLY WARMKE | 5.00 | Refund |
| KIMBERLY WILSON | 13.93 | Refund |
| KIMBERLY ZOVISHLACK | 10.00 | Prize Winner |
| KIMBERLYD ROOP | 21.30 | Refund |
| KIMERLY CLARK | 1.08 | Refund |
| KIMI D ROBERTSON | 6.54 | Refund |
| KIMIKO KNOWLES | 2.14 | Refund |
| KIMIKO S CHOO | 7.26 | Refund |
| KIMSHERE PETERSON | 7.00 | Refund |
| KIN DUSO | 95.39 | Refund |
| KIN MAMIE | 5.00 | Refund |
| KINA SURFUS | 33.48 | Refund |
| KIND WILLIAMS-HOLLOWAY | 10.00 | Refund |
| KINDRAKE MALLORY | 30.00 | Prize Winner |
| KING A LOVE | 1.58 | Refund |
| KING HODGE | 23.78 | Refund |
| KING LEVA | 9.39 | Refund |
| KINGDOM HARDY | 5.00 | Prize Winner |
| KINGSBERY GAY | 14.58 | Refund |
| KINRA PERRY | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CORRINE TAYLOR | 10.00 | Prize Winner |
| MRS CORRYE HATCHELL | 17.06 | Refund |
| MRS CORTEZ PHILLIP | 54.45 | Refund |
| MRS COURTNEY JIMENEZ | 10.00 | Refund |
| MRS COURTNEY KELLER | 1,100.00 | Prize Winner |
| MRS COURTNEY MCCULLER | 100.00 | Prize Winner |
| MRS COURTNEY SAVANNAH | 10.00 | Prize Winner |
| MRS COURTNEY SHOOK | 5.00 | Prize Winner |
| MRS COY WILSON | 30.39 | Refund |
| MRS COZETTE CASTER | 31.20 | Refund |
| MRS COZY RHEIN | 1.06 | Refund |
| MRS CRAIG THOMAS | 1.00 | Refund |
| MRS CREACY JAMES | 5.00 | Prize Winner |
| MRS CREOLA SULLIVAN | 11.45 | Refund |
| MRS CREOLA TAYLOR | 5.00 | Refund |
| MRS CRIS TIFFANY | 15.00 | Prize Winner |
| MRS CRISANTA TALLASE | 10.00 | Refund |
| MRS CRISS BROWN | 3.00 | Refund |
| MRS CRIST TROYER | 2.00 | Refund |
| MRS CRISTAL COLE | 1.07 | Refund |
| MRS CRISTIE RUDIGER | 10.00 | Prize Winner |
| MRS CRISTIN KISNER | 9.77 | Refund |
| MRS CRISTINA CAMAT | 5.00 | Refund |
| MRS CRISTINA F CARCHI | 17.06 | Refund |
| MRS CRISTINA JURADO | 2.00 | Refund |
| MRS CRISTINA NITOIU | 24.06 | Refund |
| Mrs Cristina Ricamona | 10.00 | Refund |
| MRS CRISTINE D RHEAD | 3.50 | Refund |
| MRS CRISTY EASTERLING | 5.85 | Refund |
| MRS CRISTY SHULTZ | 10.00 | Prize Winner |
| MRS CRIZELL BENJAMIN | 34.81 | Refund |
| MRS CRUCITA RUIZ | 6.05 | Refund |
| MRS CRUZ MUSFELDT | 5.00 | Refund |
| MRS CRUZ VALENCIA | 10.00 | Prize Winner |
| MRS CRYSANDRA SCOTT | 10.00 | Prize Winner |
| MRS CRYSTAL ANDERSON | 5.00 | Prize Winner |
| MRS CRYSTAL ASTELL | 2.00 | Refund |
| MRS CRYSTAL BARTZ | 1.05 | Refund |
| MRS CRYSTAL BIKOS | 10.00 | Prize Winner |
| MRS CRYSTAL BISHOP | 16.23 | Refund |
| MRS CRYSTAL BOBO | 5.00 | Prize Winner |
| MRS CRYSTAL BROWN | 5.00 | Prize Winner |
| MRS CRYSTAL BURKE | 10.00 | Prize Winner |
| MRS CRYSTAL CROWDER | 23.42 | Refund |
| MRS CRYSTAL DUNCAN | 20.00 | Prize Winner |
| MRS CRYSTAL EDDLETON | 5.00 | Prize Winner |
| MRS CRYSTAL GARRETT | 5.00 | Prize Winner |
| MRS CRYSTAL GLIDDEN | 49.20 | Refund |
| MRS CRYSTAL HARBESON | 5.00 | Prize Winner |
| MRS CRYSTAL HOUGH | 5.00 | Prize Winner |
| MRS CRYSTAL HOWARD | 15.00 | Prize Winner |
| MRS CRYSTAL JENNINGS | 10.00 | Prize Winner |
| MRS CRYSTAL JOHNSON | 22.60 | Refund |
| MRS CRYSTAL KALETA | 6.50 | Refund |
| MRS CRYSTAL KETELSEN | 2.00 | Refund |
| MRS CRYSTAL LIERMANN | 10.00 | Prize Winner |
| MRS CRYSTAL MAY | 26.44 | Refund |
| MRS CRYSTAL MURPHY | 10.00 | Prize Winner |
| MRS CRYSTAL NELSON | 19.45 | Refund |
| MRS CRYSTAL OLSZEWSKI | 23.01 | Refund |
| MRS CRYSTAL ONEIL | 280.85 | Refund |
| MRS CRYSTAL PARKEY | 5.00 | Prize Winner |
| MRS CRYSTAL PETERSEN | 10.00 | Refund |
| MRS CRYSTAL POWELL | 5.00 | Refund |
| MRS CRYSTAL SCHAFFER | 10.00 | Refund |
| MRS CRYSTAL SELF | 10.00 | Prize Winner |
| MRS CRYSTAL SEYMORE | 1.00 | Refund |
| MRS CRYSTAL SMITH | 5.00 | Prize Winner |
| MRS CRYSTAL SPACKMAN | 21.16 | Refund |
| MRS CRYSTAL SWIHART | 20.00 | Prize Winner |
| MRS CRYSTAL SYLVESTER | 6.07 | Refund |
| MRS CRYSTAL TARVER | 10.00 | Refund |
| MRS CRYSTAL WATSON | 2.00 | Refund |
| MRS CRYSTAL WELLS | 6.09 | Refund |
| MRS CURLEE BRYANT | 7.50 | Refund |
| MRS CURTESTINE FRAZIER | 5.00 | Prize Winner |
| MRS CURTIS LEDBETTER | 5.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PATTIE MILES | 1.07 | Refund |
| PATTIE MOORE | 25.00 | Refund |
| PATTIE N JOHNSON | 2.48 | Refund |
| PATTIE OWENSBY | 5.00 | Prize Winner |
| PATTIELINE R WOODBERRY | 2.00 | Refund |
| PATTII A STAIR | 64.29 | Refund |
| PATTY A MATTHEWS | 3.17 | Refund |
| PATTY A RHINA | 1.13 | Refund |
| PATTY A STEWART | 2.00 | Refund |
| PATTY A VIGLOITTI | 1.00 | Refund |
| PATTY BEECROFT | 25.94 | Refund |
| PATTY BELVILLE | 10.00 | Prize Winner |
| PATTY BENNETT | 2.21 | Refund |
| PATTY BIENKO | 2.00 | Refund |
| PATTY BLAND | 4.00 | Refund |
| PATTY BREWSTER | 27.86 | Refund |
| PATTY BROWN | 31.78 | Refund |
| PATTY BUCKLEY | 146.37 | Refund |
| PATTY BUTLER | 33.10 | Refund |
| PATTY CAMPBELL | 5.99 | Refund |
| PATTY CARPENTER | 48.69 | Refund |
| PATTY CARRON | 9.77 | Refund |
| PATTY CHOU | 27.64 | Refund |
| PATTY CHRISTY | 10.11 | Refund |
| PATTY CLINE | 2.00 | Refund |
| PATTY DODSON | 2.00 | Refund |
| PATTY DUKE | 2.50 | Refund |
| PATTY ECCLES | 1.09 | Refund |
| PATTY F BOLEN | 1.00 | Refund |
| PATTY FINLAYSON | 11.99 | Refund |
| PATTY FRANCE | 5.00 | Prize Winner |
| PATTY FRANK | 1.65 | Refund |
| PATTY GILBERT | 10.00 | Prize Winner |
| PATTY GRACE | 1.18 | Refund |
| PATTY GREEN | 3.28 | Refund |
| PATTY GREENE | 2.00 | Refund |
| PATTY HEBERT | 10.00 | Prize Winner |
| PATTY HUNLEY | 3.55 | Refund |
| PATTY J GUNN | 1.00 | Refund |
| PATTY J MAYO | 2.00 | Refund |
| PATTY L HILZER | 3.00 | Refund |
| PATTY L SPEER | 10.00 | Prize Winner |
| PATTY LANGKAMP | 1.06 | Refund |
| PATTY LEACH | 1.00 | Refund |
| PATTY LIVELY | 13.82 | Refund |
| PATTY LOGSDON | 10.00 | Prize Winner |
| PATTY M BARNETT | 4.25 | Refund |
| PATTY MASON | 541.62 | Refund |
| PATTY MCDONALD | 1.00 | Refund |
| PATTY MCLENDON | 10.00 | Prize Winner |
| PATTY MEANS | 22.22 | Refund |
| PATTY MOATS | 3.00 | Refund |
| PATTY MONTGOMERY | 16.67 | Refund |
| PATTY MURRAY | 22.90 | Refund |
| PATTY MUSICK | 2.00 | Refund |
| PATTY P GRACE | 2.00 | Refund |
| PATTY PERKINS | 6.50 | Refund |
| PATTY PETRELLI | 5.65 | Refund |
| PATTY PONTERFIELD | 12.78 | Refund |
| PATTY RENNER | 52.94 | Refund |
| PATTY RIESLAND | 4.96 | Refund |
| PATTY S ARNOLD | 10.00 | Prize Winner |
| PATTY S FOX | 2.00 | Refund |
| PATTY S LUTHER | 2.00 | Refund |
| PATTY S MILLS | 6.19 | Refund |
| PATTY SCHALLERT | 40.58 | Refund |
| PATTY SHORTER | 492.71 | Refund |
| PATTY SIMPSON | 5.00 | Prize Winner |
| PATTY SMIGAJ | 29.46 | Refund |
| PATTY SMITH | 2.66 | Refund |
| PATTY W JERNIGAN | 21.87 | Refund |
| PATTY WILLOVER | 7.00 | Refund |
| PATY BUTLER | 10.00 | Prize Winner |
| PAU STGEORGE | 37.96 | Refund |
| PAUAL GUSKI | 10.00 | Prize Winner |
| PAUIA BOEHMER | 28.98 | Refund |
| PAUL A CARUCCI | 7.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| KINSELLAMR MICHAEL | 43.62 | Refund | MRS CYBIL WISER | 5.00 | Prize Winner | PAUL A ELSAIEH | 21.94 | Refund |
| KINSTON D DIXON | 25.83 | Refund | MRS CYDNEY ASKIN | 62.33 | Refund | PAUL A HAYES | 1.08 | Refund |
| KIP E MELCHERT | 73.10 | Refund | MRS CYDNIE RUTLEDGE | 5.00 | Prize Winner | PAUL A MEZERA | 10.00 | Prize Winner |
| KIP MCCOLLIM | 2.00 | Refund | MRS CYLINA WILLIAMS | 5.00 | Prize Winner | PAUL A PIERCE | 6.06 | Refund |
| KIP SVEJKOVSKY | 2.00 | Refund | MRS CYNDA PERSE | 2.79 | Refund | PAUL A RECTOR | 3.42 | Refund |
| KIPLYN LORENZEN | 3.00 | Refund | MRS CYNDEE BEZIK | 19.38 | Refund | PAUL A SMART | 5.00 | Prize Winner |
| KIPPIE DAVIS | 5.00 | Prize Winner | MRS CYNDI ALLAN | 17.12 | Refund | PAUL A VORSEN | 1.09 | Refund |
| KIRBY A MCDONALD | 10.00 | Prize Winner | MRS CYNDI CHAPA | 23.05 | Refund | PAUL A WILLI | 46.43 | Refund |
| KIRBY CALLOS | 2.00 | Refund | MRS CYNDI MAX | 10.00 | Prize Winner | PAUL A WITTE | 10.73 | Refund |
| KIRK AMBLER | 5.00 | Refund | MRS CYNDI MOBLEY | 5.00 | Prize Winner | PAUL ACKERS | 222.13 | Refund |
| KIRK BELK | 5.00 | Prize Winner | MRS CYNDI MOFFITT | 81.06 | Refund | PAUL ADAMS | 24.53 | Refund |
| KIRK FLEMING | 41.05 | Refund | MRS CYNDI SPURLOCK | 15.00 | Prize Winner | PAUL ADEL | 46.37 | Refund |
| KIRK FREEMAN | 2.00 | Refund | MRS CYNDIA LACSEUL | 4.59 | Refund | PAUL AGDEPPA | 14.13 | Refund |
| KIRK FULLMORE | 4.50 | Refund | MRS CYNDIE HOGGATT | 10.00 | Prize Winner | PAUL AGNEW | 6.56 | Refund |
| KIRK L PICKETT | 2.87 | Refund | MRS CYNTHIA AALTO | 6.85 | Refund | PAUL ALLEN | 77.80 | Refund |
| KIRK MARTIN | 1.00 | Refund | MRS CYNTHIA ADAMO | 5.00 | Prize Winner | PAUL ALLEN | 30.00 | Refund |
| KIRK MCDONALD | 2.90 | Refund | MRS CYNTHIA ADAMS | 85.82 | Refund | PAUL ALLEN | 24.99 | Refund |
| KIRK MOORE | 4.20 | Refund | MRS CYNTHIA ADKINS | 5.00 | Prize Winner | PAUL ARCHULETA | 1.00 | Refund |
| KIRK PATTERSON | 29.83 | Refund | MRS CYNTHIA AGUINAGA | 5.00 | Prize Winner | PAUL ARMSTRONG | 2.00 | Refund |
| KIRK R ROBERST | 3.05 | Refund | MRS CYNTHIA ARBONA | 5.00 | Prize Winner | PAUL ARNOLD | 4.50 | Refund |
| KIRK ROBINSON | 17.14 | Refund | MRS CYNTHIA ARCENEAUX | 75.57 | Refund | PAUL AUZQUI | 2.00 | Refund |
| KIRK S WARE | 15.21 | Refund | MRS CYNTHIA ATKINSON | 2.00 | Refund | PAUL B AVEY | 31.04 | Refund |
| KIRK SAUNDERS | 5.00 | Prize Winner | MRS CYNTHIA BARNED | 6.19 | Refund | PAUL B BROOKS | 27.83 | Refund |
| KIRK ZIMMER | 68.63 | Refund | MRS CYNTHIA BARRACK | 5.00 | Prize Winner | PAUL B MERSHON | 4.90 | Refund |
| KIRKLAND DELEAR | 34.95 | Refund | MRS CYNTHIA BEACH | 10.00 | Prize Winner | PAUL B WILLIAMS | 25.00 | Prize Winner |
| KIRKLAND JEFFERSON JR | 43.05 | Refund | MRS CYNTHIA BEADMAN | 11.50 | Refund | PAUL BACH | 2.00 | Refund |
| KIRT A HEBERT | 2.00 | Refund | MRS CYNTHIA BELILES | 45.00 | Prize Winner | PAUL BAKER | 40.00 | Refund |
| KIRT RICH | 17.72 | Refund | MRS CYNTHIA BENJAMIN | 5.00 | Prize Winner | PAUL BALFE | 1.06 | Refund |
| KISHA JONES-MCFADDEN | 1.91 | Refund | MRS CYNTHIA BERNARD | 5.00 | Prize Winner | PAUL BALLON | 28.49 | Refund |
| KIT CLARY | 14.65 | Refund | MRS CYNTHIA BETTS | 1.07 | Refund | PAUL BALTZ | 5.98 | Refund |
| KIT KINNAMON | 6.43 | Refund | MRS CYNTHIA BETTS | 20.18 | Refund | PAUL BARELA | 10.00 | Prize Winner |
| KITIKA NEDINA | 5.32 | Refund | MRS CYNTHIA BIDWELL | 2.50 | Refund | PAUL BARTON | 18.65 | Refund |
| KITTEY M TENEY | 3.00 | Refund | MRS CYNTHIA BLACKBURN | 34.71 | Refund | PAUL BATCHELLOR | 20.81 | Refund |
| KITTI BROWN | 3.00 | Refund | MRS CYNTHIA BLUMBERG | 5.00 | Prize Winner | PAUL BECKER | 5.13 | Refund |
| KITTIE LINDSAY | 2.00 | Refund | MRS CYNTHIA BOHANNAN | 5.00 | Prize Winner | PAUL BEECHER | 32.68 | Refund |
| KITTRELL A TUCKER | 30.18 | Refund | MRS CYNTHIA BOHLMAN | 10.00 | Prize Winner | PAUL BEITZEL | 2.71 | Refund |
| KITTY ELSAMMAK | 4.00 | Refund | MRS CYNTHIA BONNET | 21.37 | Refund | PAUL BENEDICT | 5.00 | Prize Winner |
| KITTY GOODWIN | 3.00 | Refund | MRS CYNTHIA BOOTH | 30.43 | Refund | PAUL BLANKENSHIP | 7.15 | Refund |
| KITTY LASH | 45.23 | Refund | MRS CYNTHIA BOYLE | 16.09 | Refund | PAUL BOWEN | 1.07 | Refund |
| KITTY MCCANN | 3.94 | Refund | MRS CYNTHIA BRADY | 5.00 | Prize Winner | PAUL BOWEN | 53.54 | Refund |
| KITTY MCKINNEY | 3.00 | Refund | MRS CYNTHIA BREWSTER | 100.00 | Prize Winner | PAUL BREITHANPT | 53.37 | Refund |
| KITTY NEHS | 20.41 | Refund | MRS CYNTHIA BRILEY | 1.66 | Refund | PAUL BROWN | 4.86 | Refund |
| KITTY S MARTIN | 26.98 | Refund | MRS CYNTHIA BURKS | 4.50 | Refund | PAUL BRZOSTOWSKI | 3.00 | Refund |
| KITTY-CATHERINE P SYPO | 10.00 | Prize Winner | MRS CYNTHIA BUTZER | 1.96 | Refund | PAUL BURCHETT | 40.35 | Refund |
| KITTYE D ALBERT | 2.00 | Refund | MRS CYNTHIA CAMPBELL | 30.04 | Refund | PAUL BURCHFIELD | 49.96 | Refund |
| KIWANA CRUMP | 31.76 | Refund | MRS CYNTHIA CANADY | 10.00 | Prize Winner | PAUL BYERS | 5.00 | Refund |
| KIYOKO THOMURE | 3.00 | Refund | MRS CYNTHIA CARGILE | 14.78 | Refund | PAUL C BLACKMAN | 17.06 | Refund |
| KIYOMI LOSTRITTO | 31.44 | Refund | MRS CYNTHIA CHASTAIN | 1.07 | Refund | PAUL C BRADY | 1.29 | Refund |
| KIYOSHI FUJIMOTO | 26.96 | Refund | MRS CYNTHIA COHEN | 5.00 | Prize Winner | PAUL C GREEN | 7.00 | Refund |
| KKELLY KOPPANA | 2.50 | Refund | MRS CYNTHIA COLE | 4.50 | Refund | PAUL C HSIEH | 45.00 | Refund |
| KLAIRE FINLAYSON | 188.50 | Refund | MRS CYNTHIA COON | 1.08 | Refund | PAUL C WENGER | 10.00 | Prize Winner |
| KLARA BLEY | 53.23 | Refund | MRS CYNTHIA CORMIER | 5.00 | Prize Winner | PAUL CABRAL | 3.00 | Refund |
| KLARA FENTON | 36.40 | Refund | MRS CYNTHIA COSBY | 10.00 | Prize Winner | PAUL CADOZZI | 11.43 | Refund |
| KLATER E TONEY SR | 25.94 | Refund | MRS CYNTHIA COX | 2.09 | Refund | PAUL CALLISON | 19.03 | Refund |
| KLAUS BORCHARDT | 10.00 | Prize Winner | MRS CYNTHIA CRAFT | 5.00 | Refund | PAUL CAPLE | 1.07 | Refund |
| KLAUS CONRAD | 31.98 | Refund | MRS CYNTHIA CROAK | 32.20 | Refund | PAUL CARPENTER | 3.00 | Refund |
| KLAUS D LANGER | 5.00 | Prize Winner | MRS CYNTHIA D ALLEN | 5.00 | Prize Winner | PAUL CASSIDY | 2.50 | Refund |
| KLAUS LIEBEL | 1.24 | Refund | MRS CYNTHIA DAILY | 2.00 | Refund | PAUL CELLA | 10.00 | Prize Winner |
| KLAUS P RENK | 1.00 | Refund | MRS CYNTHIA DANIELS | 4.00 | Refund | PAUL CHABOT | 2.14 | Refund |
| KLAUS REECK | 1.01 | Refund | MRS CYNTHIA DANIELS | 1.48 | Refund | PAUL CHADBOURNE | 2.00 | Refund |
| KLORETTA MOORE | 31.00 | Refund | MRS CYNTHIA DAY | 48.00 | Refund | PAUL CHANCE | 1.00 | Refund |
| KNARIK EKMEKTEHIAN | 3.00 | Refund | MRS CYNTHIA DEWATERS | 56.17 | Refund | PAUL CHARLES | 3.00 | Refund |
| KNECHT MALLORY | 10.00 | Prize Winner | MRS CYNTHIA DICKERSON | 1.08 | Refund | PAUL CHIARELLO | 34.95 | Refund |
| KNEFEL NANCY | 3.00 | Refund | MRS CYNTHIA DOONAN | 4.40 | Refund | PAUL CIESLAK | 2.63 | Refund |
| KNOWLIN HANSEN | 5.00 | Refund | MRS CYNTHIA DOWDEN | 5.00 | Prize Winner | PAUL CILIK | 26.84 | Refund |
| KOHLMAN FIREWORKS | 44.24 | Refund | MRS CYNTHIA DRAKE | 5.00 | Prize Winner | PAUL CIOTTI | 2.00 | Refund |
| KOHRUMMEL BARBARA | 27.83 | Refund | MRS CYNTHIA DUGGAN | 31.00 | Refund | PAUL CLARK | 5.00 | Prize Winner |
| KOLLEEN KUBIK | 7.98 | Refund | MRS CYNTHIA DUNN | 5.00 | Prize Winner | PAUL COFIELD | 5.52 | Refund |
| KOLLEEN ZILLMER | 181.77 | Refund | MRS CYNTHIA DYKSTRA | 14.99 | Refund | PAUL COLGIN | 5.00 | Prize Winner |
| KOMALA CARTER | 5.00 | Prize Winner | MRS CYNTHIA E PRINCE | 15.94 | Refund | PAUL COVERT | 89.94 | Refund |
| KONNIE OKEEFFE | 10.00 | Prize Winner | MRS CYNTHIA EARLS | 500.00 | Prize Winner | PAUL CRADDOCK | 156.13 | Refund |
| KONREID ETHERIDGE | 161.27 | Refund | MRS CYNTHIA ERCOLANI | 10.00 | Prize Winner | PAUL CRAVER JR | 2.12 | Refund |
| KONSTANTIN MUSIHIN | 32.00 | Refund | MRS CYNTHIA FAREED | 5.00 | Prize Winner | PAUL CRISWELL | 10.00 | Prize Winner |
| KORMA E GALLANT | 11.05 | Refund | MRS CYNTHIA FARKAS | 5.00 | Prize Winner | PAUL CROY | 7.75 | Refund |
| KORRINE GRADY | 3.11 | Refund | MRS CYNTHIA FAULKNER | 10.00 | Prize Winner | PAUL CRUTE | 10.00 | Prize Winner |
| KORTNEY REICHLEIN | 135.00 | Prize Winner | MRS CYNTHIA FENTON | 10.77 | Refund | PAUL CULOTTA | 15.00 | Prize Winner |
| KOSKI J S | 153.41 | Refund | MRS CYNTHIA FERLAND | 10.00 | Prize Winner | PAUL CUNNINGHAM | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KOSUKE TAMASHIRO | 15.54 | Refund |
| KOTLEWSKI MARIA | 252.40 | Refund |
| KOURTNEY CARI | 4.50 | Refund |
| KOY PATTON | 10.00 | Prize Winner |
| KRAEHER L PITTAR | 1.04 | Refund |
| KRAIG KINDALL | 337.39 | Refund |
| KREG CALLERY | 10.00 | Prize Winner |
| KREN BLUME | 62.02 | Refund |
| KREN S ZANATCHAN | 29.90 | Refund |
| KRIEMHILDE M CUNNINGHA | 14.27 | Refund |
| KRIK KLEINKNECHT | 25.00 | Prize Winner |
| KRIS ALBAUGH | 5.00 | Refund |
| KRIS ARNESON | 16.82 | Refund |
| KRIS BOETTCHER | 5.00 | Prize Winner |
| KRIS ELISH | 53.49 | Refund |
| KRIS ESTEBAN | 2.00 | Refund |
| KRIS FRIKE | 10.00 | Prize Winner |
| KRIS GABLE | 4.50 | Refund |
| KRIS HREBIK | 33.98 | Refund |
| KRIS HUSKEY | 3.00 | Refund |
| KRIS KEARNS | 18.56 | Refund |
| KRIS OSMUNDSEN | 4.32 | Refund |
| KRIS PAYNE | 5.49 | Refund |
| KRIS PHILLIPS | 10.00 | Prize Winner |
| KRIS S RANDA | 74.24 | Refund |
| KRIS STRUHAR | 5.00 | Refund |
| KRIS WATSON | 17.06 | Refund |
| KRIS WITT | 5.00 | Refund |
| KRISH DESEMPLE | 25.98 | Refund |
| KRISITNA S SWANK | 1.07 | Refund |
| KRISTA KIRBY | 10.00 | Prize Winner |
| KRISTALL WEDDING | 5.40 | Refund |
| KRISTAN E CRANE | 23.46 | Refund |
| KRISTAN PEIRCE | 10.38 | Refund |
| KRISTEEN BAUER | 31.09 | Refund |
| KRISTEN A MCCARTHY | 5.50 | Refund |
| KRISTEN CULP | 5.00 | Prize Winner |
| KRISTEN EVERETT | 2.50 | Refund |
| KRISTEN J BRUNACCI | 15.00 | Refund |
| KRISTEN MILHOLEN | 20.00 | Refund |
| KRISTEN NELSON | 5.00 | Prize Winner |
| KRISTEN O'NEILL | 82.01 | Refund |
| KRISTEN S ANDERSON | 61.69 | Refund |
| KRISTEN SWANSON | 10.00 | Prize Winner |
| KRISTEN ZURBRUEGG | 42.77 | Refund |
| KRISTEN ZWETTLER | 18.88 | Refund |
| KRISTENA CALHOUN | 29.60 | Refund |
| KRISTI A EGGAN | 1.92 | Refund |
| KRISTI COMBS | 5.00 | Prize Winner |
| KRISTI J WILT | 1.07 | Refund |
| KRISTI MASSEY | 1.99 | Refund |
| KRISTI SCHULENBURG | 51.16 | Refund |
| KRISTI VALLE | 5.40 | Refund |
| KRISTIE CARPENTER | 63.90 | Refund |
| KRISTIE KERR | 5.00 | Prize Winner |
| KRISTIN CURRIE | 1.14 | Refund |
| KRISTIN CUTTER | 5.00 | Prize Winner |
| KRISTIN DIERIG | 3.18 | Refund |
| KRISTIN GRAHAM | 10.00 | Prize Winner |
| KRISTIN H FRANK | 3.10 | Refund |
| KRISTIN HANSEN | 6.99 | Refund |
| KRISTIN KIMMEL | 2.00 | Refund |
| KRISTIN MITCHELL | 5.00 | Prize Winner |
| KRISTINA BERRY | 26.14 | Refund |
| KRISTINA BRACEWELL | 10.00 | Refund |
| KRISTINA GARNER | 5.00 | Refund |
| KRISTINA J BEARUP | 5.00 | Prize Winner |
| KRISTINA L LOEWEN | 6.51 | Refund |
| KRISTINA LINZE | 2.00 | Refund |
| KRISTINA PACE | 10.00 | Prize Winner |
| KRISTINA SALTER | 24.32 | Refund |
| KRISTINA WINTER | 4.00 | Refund |
| KRISTINE ANG | 1.00 | Refund |
| KRISTINE DYKE | 32.26 | Refund |
| KRISTINE E HENDERSON | 10.00 | Prize Winner |
| KRISTINE F MASON | 2.00 | Refund |
| KRISTINE HOEFT | 10.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CYNTHIA FORD | 20.00 | Refund |
| MRS CYNTHIA FOURAKERS | 5.00 | Refund |
| MRS CYNTHIA FOWLER | 1.00 | Refund |
| MRS CYNTHIA FRANKS | 2.18 | Refund |
| MRS CYNTHIA FRASHESKI | 5.00 | Prize Winner |
| MRS CYNTHIA FREEDMAN | 2.00 | Refund |
| MRS CYNTHIA FRONCZAK | 2.00 | Refund |
| MRS CYNTHIA G MINTER | 14.83 | Refund |
| MRS CYNTHIA GARLITZ | 4.00 | Refund |
| MRS CYNTHIA GASSMANN | 3.00 | Refund |
| MRS CYNTHIA GEISTTIDD | 2.00 | Refund |
| MRS CYNTHIA GILICA | 2.50 | Refund |
| MRS CYNTHIA GILLOTT | 5.00 | Prize Winner |
| MRS CYNTHIA GIRAUDO | 10.78 | Refund |
| MRS CYNTHIA GOFF | 5.00 | Prize Winner |
| MRS CYNTHIA GOLDEN | 2.00 | Refund |
| MRS CYNTHIA GOODWYN | 9.00 | Refund |
| MRS CYNTHIA GRANT | 9.80 | Refund |
| MRS CYNTHIA GRAZIOSO | 10.00 | Prize Winner |
| MRS CYNTHIA GREEN | 15.00 | Prize Winner |
| MRS CYNTHIA GREGORY | 1.07 | Refund |
| MRS CYNTHIA GUNNING | 5.00 | Refund |
| MRS CYNTHIA HAMILTON | 5.00 | Refund |
| MRS CYNTHIA HAMMOND | 10.00 | Refund |
| MRS CYNTHIA HARDAMON | 10.00 | Prize Winner |
| MRS CYNTHIA HARRELL | 11.40 | Refund |
| MRS CYNTHIA HARRIS | 65.38 | Refund |
| MRS CYNTHIA HARRIS | 6.00 | Refund |
| MRS CYNTHIA HARRIS | 38.91 | Refund |
| MRS CYNTHIA HARRIS | 2.00 | Refund |
| MRS CYNTHIA HARRIS | 8.21 | Refund |
| MRS CYNTHIA HARVEY | 5.00 | Prize Winner |
| MRS CYNTHIA HATCHELL | 5.00 | Refund |
| MRS CYNTHIA HEAD | 5.00 | Prize Winner |
| MRS CYNTHIA HELMER | 13.25 | Refund |
| MRS CYNTHIA HERNDON | 43.56 | Refund |
| MRS CYNTHIA HERRERA | 5.00 | Refund |
| MRS CYNTHIA HEWER | 2.00 | Refund |
| MRS CYNTHIA HEYL | 10.00 | Refund |
| MRS CYNTHIA HINXMAN | 10.00 | Prize Winner |
| MRS CYNTHIA HODGE | 13.54 | Refund |
| MRS CYNTHIA HOHN | 259.04 | Refund |
| MRS CYNTHIA HOLDER | 10.00 | Prize Winner |
| MRS CYNTHIA HOLMES | 81.08 | Refund |
| MRS CYNTHIA HOLT | 10.00 | Prize Winner |
| MRS CYNTHIA HOLZ | 49.69 | Refund |
| MRS CYNTHIA HOTCHKISS | 9.63 | Refund |
| MRS CYNTHIA HUERTA | 17.23 | Refund |
| MRS CYNTHIA IZYK | 51.32 | Refund |
| MRS CYNTHIA JENKINS | 5.00 | Prize Winner |
| MRS CYNTHIA JENNINGS | 4.50 | Refund |
| MRS CYNTHIA JESSIE | 2.00 | Refund |
| MRS CYNTHIA JOHNSON | 23.18 | Refund |
| MRS CYNTHIA JOSEPH | 23.74 | Refund |
| MRS CYNTHIA KEEGAN | 229.61 | Refund |
| MRS CYNTHIA KEETON | 1.08 | Refund |
| MRS CYNTHIA KELLY | 4.50 | Refund |
| MRS CYNTHIA KENTROS | 3.00 | Refund |
| MRS CYNTHIA KNOWLTON | 2.14 | Refund |
| MRS CYNTHIA KOPINSKI | 20.00 | Prize Winner |
| Mrs Cynthia Kuester | 2.00 | Refund |
| MRS CYNTHIA L SANTOS | 5.00 | Prize Winner |
| MRS CYNTHIA L STEELE | 5.00 | Prize Winner |
| MRS CYNTHIA LABUDA | 78.11 | Refund |
| MRS CYNTHIA LACOUR | 3.02 | Refund |
| MRS CYNTHIA LEWIS | 7.00 | Refund |
| MRS CYNTHIA LINDBLAD | 10.00 | Prize Winner |
| MRS CYNTHIA LINDSTROM | 1.00 | Refund |
| MRS CYNTHIA MALLOCH | 2.00 | Refund |
| MRS CYNTHIA MARTIN | 5.00 | Refund |
| MRS CYNTHIA MASSEY | 7.93 | Refund |
| MRS CYNTHIA MATTHIAS | 5.00 | Refund |
| MRS CYNTHIA MAY | 2.00 | Refund |
| MRS CYNTHIA MCCONNELL | 5.44 | Refund |
| MRS CYNTHIA MCCOY | 4.55 | Refund |
| MRS CYNTHIA MCGINITY | 23.63 | Refund |
| MRS CYNTHIA MCLAIN | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAUL CURRAN | 10.00 | Prize Winner |
| PAUL CZERNY | 1.20 | Refund |
| PAUL CZYZEWSKI | 27.80 | Refund |
| PAUL D BRAMAN | 5.00 | Prize Winner |
| PAUL D CROOK | 121.43 | Refund |
| PAUL D DARLAND | 5.00 | Prize Winner |
| PAUL D HEATH | 138.96 | Refund |
| PAUL D KIDD | 5.18 | Refund |
| PAUL D MCDONALD | 1.07 | Refund |
| PAUL D MORIN | 1.00 | Refund |
| PAUL D NIPPER | 1.07 | Refund |
| PAUL D RONA | 26.63 | Refund |
| PAUL D SULLIVAN | 2.50 | Refund |
| PAUL D VEAL | 5.86 | Refund |
| PAUL D WELLS | 10.00 | Prize Winner |
| PAUL DAVIDSON | 10.80 | Refund |
| PAUL DAVIS | 33.53 | Refund |
| PAUL DELAMATER | 6.19 | Refund |
| PAUL DELANEY | 1.57 | Refund |
| PAUL DEPPE | 23.90 | Refund |
| PAUL DERRICKS | 5.00 | Prize Winner |
| PAUL DICKIE | 2.00 | Refund |
| PAUL DOTY | 1.00 | Refund |
| PAUL DOUGLAS | 2.50 | Refund |
| PAUL DOWNING | 185.53 | Refund |
| PAUL DOWNING | 5.00 | Prize Winner |
| PAUL DULAC | 25.82 | Refund |
| PAUL E CYR | 189.52 | Refund |
| PAUL E GRAVES | 1.71 | Refund |
| PAUL E HAPPE | 1.25 | Refund |
| PAUL E HUBBARD | 2.00 | Refund |
| PAUL E HUGHES | 4.50 | Refund |
| PAUL E JACKSON SR | 8.67 | Refund |
| PAUL E MILJUS | 1.01 | Refund |
| PAUL E MYERS | 47.28 | Refund |
| PAUL E PAZUCHA | 2.00 | Refund |
| PAUL E ROSEN JR | 9.84 | Refund |
| PAUL E SHOW SR | 87.24 | Refund |
| PAUL E SISSENSTEIN | 3.00 | Refund |
| PAUL E SMITH | 149.05 | Refund |
| PAUL EMERSON | 1.06 | Refund |
| PAUL ERICKSON | 2.00 | Refund |
| PAUL EVANS | 43.98 | Refund |
| PAUL EXL | 10.00 | Prize Winner |
| PAUL F BURNETT | 2.36 | Refund |
| Paul F Caruso | 100.00 | Refund |
| PAUL F COULTER | 108.02 | Refund |
| PAUL F GRAY | 1.43 | Refund |
| PAUL F LINDQUIST JR | 15.57 | Refund |
| PAUL F MCDOWELL JR | 6.53 | Refund |
| PAUL FALCONE | 1.07 | Refund |
| PAUL FALON | 2.00 | Refund |
| PAUL FEUSTEL | 2.99 | Refund |
| PAUL FIELDERS | 24.61 | Refund |
| PAUL FISHER | 97.12 | Refund |
| PAUL FLESCHER | 1.00 | Refund |
| PAUL FONDL | 2.00 | Refund |
| PAUL FRANCIS | 21.67 | Refund |
| PAUL FRAZIER | 16.00 | Refund |
| PAUL FREUNDEL | 39.89 | Refund |
| PAUL FRISBY | 1.00 | Refund |
| PAUL FRY | 2.00 | Refund |
| PAUL FUJISHIRO | 16.60 | Refund |
| PAUL GAGNON | 2.00 | Refund |
| PAUL GARCIA | 2.50 | Refund |
| Paul Giever | 5.99 | Refund |
| PAUL GILLHAM | 23.09 | Refund |
| PAUL GONSALEZ | 2.11 | Refund |
| PAUL GORHAM | 12.81 | Refund |
| PAUL GORNY | 4.00 | Refund |
| PAUL GOULD | 40.69 | Refund |
| PAUL GRAHAM | 25.95 | Refund |
| PAUL GRANAHAN | 23.00 | Refund |
| PAUL GRANT JR | 13.00 | Refund |
| PAUL GRECO | 19.88 | Refund |
| PAUL GREEN | 22.27 | Refund |
| PAUL GREEN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KRISTINE HUNDSDORFER | 5.00 | Prize Winner |
| KRISTINE JOHNSON | 3.63 | Refund |
| KRISTINE MCINTURFF | 13.34 | Refund |
| KRISTINE MOORE | 54.12 | Refund |
| KRISTINE NOEL | 5.00 | Prize Winner |
| KRISTINE POLENZ | 1.06 | Refund |
| KRISTINE RIMES | 24.71 | Refund |
| KRISTINE ROSENLOF | 25.98 | Refund |
| KRISTINE WEATHERFORD | 48.94 | Refund |
| KRISTOPHER KELLY | 24.78 | Refund |
| KRISTOPHER PICKHARDT | 3.00 | Refund |
| KRISTY BATSON | 30.29 | Refund |
| KRISTY BEITZEL | 5.00 | Prize Winner |
| KRISTY D BOON | 3.21 | Refund |
| KRISTY ELLIS | 7.00 | Refund |
| KRISTY FRAZIER | 15.00 | Refund |
| KRISTY FULTZ | 5.00 | Prize Winner |
| KRISTY LARSON | 5.39 | Refund |
| KRISTY RISE | 10.00 | Prize Winner |
| KRITHIKA SUBRAMANIAN | 8.60 | Refund |
| KRSITINE BROUSSARD | 1.09 | Refund |
| KRUSE CHAS | 27.77 | Refund |
| KRYSTY DESOUZA | 15.00 | Prize Winner |
| KRYSTYNA GAGLIO | 82.30 | Refund |
| KRYSTYNA HILDING | 10.00 | Prize Winner |
| KRYSTYNA KOWALSKI | 1.07 | Refund |
| KRYSTYNA MILANOWSKA | 7.49 | Refund |
| KRYSTYNA RAFINSKA | 22.39 | Refund |
| KRYSTYNA SPRLAK | 2.50 | Refund |
| KSENIA BARRACLIFF | 2.00 | Refund |
| KSTHY HERMANSDORFER | 112.01 | Refund |
| KTE H WOODIE | 20.01 | Refund |
| KTHLEEN NEUMANN | 2.50 | Refund |
| KUCZMARSKI MARGE | 1.06 | Refund |
| KUGLER BERNARD | 28.33 | Refund |
| KUHN CHOI | 24.20 | Refund |
| KUHNS R LEE | 170.81 | Refund |
| KULIA YOUNG | 28.15 | Refund |
| KULWANT BUTTAR | 87.14 | Refund |
| KUM S VINCENT | 41.63 | Refund |
| KUMIKO SAKATA | 3.40 | Refund |
| KUNIKO K PARK | 22.39 | Refund |
| KUNIKO KOOKEN | 8.32 | Refund |
| KURI HOFFMESITER | 10.00 | Prize Winner |
| KURK M NIEDER | 11.00 | Refund |
| KURKIE MORRIS | 2.50 | Refund |
| KURT ANDREWS | 1.08 | Refund |
| KURT CALKINS | 1.06 | Refund |
| KURT CAMBLA | 54.57 | Refund |
| KURT COHEN | 5.00 | Prize Winner |
| KURT E BUSHNELL | 10.00 | Prize Winner |
| KURT FROMM | 10.00 | Prize Winner |
| KURT GASSEN | 42.97 | Refund |
| KURT GIBSON | 2.00 | Refund |
| KURT GRUBER | 1.94 | Refund |
| KURT HESEBECK | 27.11 | Refund |
| KURT HUCK | 8.32 | Refund |
| KURT JANESKY | 5.21 | Refund |
| KURT KERSHNER | 3.00 | Refund |
| KURT KREUTZIGER | 5.00 | Prize Winner |
| KURT L FRANZ | 1.00 | Refund |
| KURT LAUK | 73.70 | Refund |
| KURT M ZAJIC | 1.26 | Refund |
| KURT MILLER | 27.10 | Refund |
| KURT MOORE | 7.35 | Refund |
| KURT PETERSEN | 45.84 | Refund |
| KURT R STATES | 5.00 | Prize Winner |
| KURT REAM | 1.25 | Refund |
| KURT SANDS | 1.06 | Refund |
| KURT V PERRIGO | 16.35 | Refund |
| KURT WEIGAND | 17.26 | Refund |
| KURT WOLF | 3.66 | Refund |
| KURT WOLFF | 6.02 | Refund |
| KURTIS OPELT | 1.15 | Refund |
| KURTIS T WILLAISM | 5.00 | Refund |
| KUULEI M MCCARTHY | 28.02 | Refund |
| KWAJALEIN E JACKSON | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CYNTHIA MEDVICK | 1.00 | Refund |
| MRS CYNTHIA MEFFORD | 10.00 | Prize Winner |
| MRS CYNTHIA MFOJO | 5.71 | Refund |
| MRS CYNTHIA MILLER | 2.00 | Refund |
| MRS CYNTHIA MIRANDA | 1.54 | Refund |
| MRS CYNTHIA MITCHELL | 6.48 | Refund |
| MRS CYNTHIA MITCHELL | 31.43 | Refund |
| MRS CYNTHIA MONTALBO | 10.00 | Prize Winner |
| MRS CYNTHIA MONTANA | 3.72 | Refund |
| MRS CYNTHIA MONTOYA | 22.00 | Refund |
| MRS CYNTHIA MOORE | 7.00 | Refund |
| MRS CYNTHIA MORGAN | 14.12 | Refund |
| MRS CYNTHIA MORGAN | 10.00 | Prize Winner |
| MRS CYNTHIA MORRIS | 76.00 | Refund |
| MRS CYNTHIA MOULE | 21.58 | Refund |
| MRS CYNTHIA MOULTON | 31.60 | Refund |
| MRS CYNTHIA MUKENDI | 10.00 | Prize Winner |
| MRS CYNTHIA MURTAUGH | 5.00 | Refund |
| MRS CYNTHIA NEWMAN | 5.00 | Prize Winner |
| MRS CYNTHIA NOCK | 5.00 | Prize Winner |
| Mrs Cynthia Norberto | 25.00 | Refund |
| MRS CYNTHIA NORKA | 10.00 | Prize Winner |
| MRS CYNTHIA O'BERRY | 24.74 | Refund |
| MRS CYNTHIA OCONNOR | 15.00 | Prize Winner |
| MRS CYNTHIA ODOM | 18.35 | Refund |
| MRS CYNTHIA OWEN | 5.00 | Prize Winner |
| MRS CYNTHIA PACE | 3.01 | Refund |
| MRS CYNTHIA PAPOCCHIA | 2.00 | Refund |
| MRS CYNTHIA PARK | 5.00 | Refund |
| MRS CYNTHIA PARK MORTIMER | 450.00 | Prize Winner |
| MRS CYNTHIA PARKER | 2.00 | Refund |
| MRS CYNTHIA PERRY | 5.00 | Prize Winner |
| MRS CYNTHIA PETTWAY | 20.00 | Refund |
| MRS CYNTHIA PHIPPS | 5.00 | Prize Winner |
| MRS CYNTHIA PINA | 2.00 | Refund |
| MRS CYNTHIA POLNICK | 51.90 | Refund |
| MRS CYNTHIA POPE | 5.00 | Prize Winner |
| MRS CYNTHIA POWELL | 10.00 | Prize Winner |
| MRS CYNTHIA PRINGLE | 50.67 | Refund |
| MRS CYNTHIA PUOTINEN | 79.06 | Refund |
| MRS CYNTHIA RACIC | 5.00 | Prize Winner |
| MRS CYNTHIA REECE | 15.00 | Refund |
| MRS CYNTHIA REILLY | 10.00 | Prize Winner |
| MRS CYNTHIA RICO | 5.00 | Prize Winner |
| MRS CYNTHIA RIGGINS | 28.91 | Refund |
| MRS CYNTHIA ROANHAUS | 2.00 | Refund |
| MRS CYNTHIA ROBERTS | 13.76 | Refund |
| MRS CYNTHIA ROCHE | 10.00 | Prize Winner |
| MRS CYNTHIA RODRIGUEZ | 7.53 | Refund |
| MRS CYNTHIA ROLLE | 30.00 | Refund |
| MRS CYNTHIA ROOS | 11.09 | Refund |
| MRS CYNTHIA ROUNTREE | 1.01 | Refund |
| MRS CYNTHIA ROWE | 69.76 | Refund |
| MRS CYNTHIA RUSH | 10.00 | Prize Winner |
| MRS CYNTHIA S HOPPER | 2.00 | Refund |
| MRS CYNTHIA SAGOVIC | 1.06 | Refund |
| MRS CYNTHIA SANDERS | 15.89 | Refund |
| MRS CYNTHIA SCHNEIDER | 10.00 | Prize Winner |
| MRS CYNTHIA SCHNELL | 37.87 | Refund |
| MRS CYNTHIA SCHULTZ | 2.92 | Refund |
| MRS CYNTHIA SEIFFERT | 2.00 | Refund |
| MRS CYNTHIA SETTICASE | 10.00 | Prize Winner |
| MRS CYNTHIA SHADE | 5.00 | Prize Winner |
| MRS CYNTHIA SHARP | 1.07 | Refund |
| MRS CYNTHIA SIMPKINS | 7.48 | Refund |
| MRS CYNTHIA SLAVEN | 5.00 | Refund |
| MRS CYNTHIA SMITH | 4.50 | Refund |
| MRS CYNTHIA SMITH | 2.00 | Refund |
| MRS CYNTHIA SMITH | 5.40 | Refund |
| MRS CYNTHIA SMITH | 10.00 | Prize Winner |
| MRS CYNTHIA SMITH | 5.00 | Prize Winner |
| MRS CYNTHIA SMITH | 5.00 | Prize Winner |
| MRS CYNTHIA SNEAD | 67.22 | Refund |
| MRS CYNTHIA SOTO | 37.67 | Refund |
| MRS CYNTHIA SOWADA | 4.50 | Refund |
| MRS CYNTHIA SPECTOR | 55.01 | Refund |
| MRS CYNTHIA SPICER | 35.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAUL GREENHILL | 1.07 | Refund |
| PAUL GREGERSON | 1.07 | Refund |
| PAUL GRISHAM | 4.16 | Refund |
| PAUL GROSS | 42.08 | Refund |
| PAUL GUSTIN | 28.37 | Refund |
| PAUL GUTIERREZ | 59.57 | Refund |
| PAUL H EHRINGER | 29.90 | Refund |
| PAUL H MOOREHEAD | 3.91 | Refund |
| PAUL HABIG | 5.00 | Prize Winner |
| PAUL HAEUPTLE | 2.00 | Refund |
| PAUL HALE | 3.00 | Refund |
| PAUL HAMMOND | 54.15 | Refund |
| PAUL HARNER | 1.06 | Refund |
| PAUL HARTH | 2.00 | Refund |
| PAUL HASBROUCK | 18.17 | Refund |
| PAUL HASSMAN | 2.00 | Refund |
| PAUL HASTINGS | 57.21 | Refund |
| PAUL HAYDEN | 10.00 | Prize Winner |
| Paul Hayes | 68.37 | Refund |
| PAUL HAYES | 3.00 | Refund |
| PAUL HAYNES | 1.34 | Refund |
| PAUL HEALEY | 22.20 | Refund |
| PAUL HELSTOWSKI | 1.06 | Refund |
| PAUL HICKMAN | 2.00 | Refund |
| PAUL HICKS | 20.62 | Refund |
| PAUL HICKS | 5.02 | Refund |
| PAUL HILKEMEYER | 1.05 | Refund |
| PAUL HILL | 3.07 | Refund |
| PAUL HOGSETT | 5.00 | Prize Winner |
| PAUL HOLLENBACH | 15.94 | Refund |
| PAUL HOOPER | 2.73 | Refund |
| PAUL HOOVER | 74.40 | Refund |
| PAUL HORN | 10.00 | Prize Winner |
| PAUL HOTSENPILLER | 10.16 | Refund |
| PAUL HOWARD | 4.50 | Refund |
| PAUL HUBBARD | 23.19 | Refund |
| PAUL HUGHES | 23.74 | Refund |
| PAUL HUMMEL | 5.00 | Prize Winner |
| PAUL HUNT | 2.00 | Refund |
| PAUL HUNTSMAN | 2.00 | Refund |
| PAUL HUTCHESON | 93.75 | Refund |
| PAUL IANNAZZO | 5.00 | Prize Winner |
| PAUL INGLEY | 10.00 | Prize Winner |
| PAUL INOUE | 37.58 | Refund |
| PAUL ISAF | 15.10 | Refund |
| PAUL J ARMBRUSTER | 1.05 | Refund |
| PAUL J BRAZBOVIC | 121.78 | Refund |
| PAUL J COOLEY | 8.00 | Refund |
| PAUL J GAGNON | 20.58 | Refund |
| PAUL J HEDBERG | 41.37 | Refund |
| PAUL J JETER | 32.20 | Refund |
| PAUL J MARTINEZ | 29.74 | Refund |
| PAUL J WATROUS SR | 12.10 | Refund |
| PAUL J ZOLTOWSKI | 6.00 | Refund |
| PAUL JACKSON | 19.29 | Refund |
| PAUL JACKSON JR | 3.00 | Refund |
| PAUL JENKINS | 17.46 | Refund |
| PAUL JERMAN | 68.80 | Refund |
| PAUL JOHNSON | 256.38 | Refund |
| PAUL JOHNSON | 9.50 | Refund |
| PAUL JOHNSON | 32.40 | Refund |
| PAUL JOHNSON | 73.73 | Refund |
| PAUL JOHNSON | 4.50 | Refund |
| PAUL JONES | 2.00 | Refund |
| PAUL JORDAN | 1.00 | Refund |
| PAUL JOVIA | 24.75 | Refund |
| PAUL JUDAY | 1.07 | Refund |
| PAUL JUSTICE | 42.59 | Refund |
| PAUL K FINNEY | 5.28 | Refund |
| PAUL KABZAW SR | 4.50 | Refund |
| PAUL KAMINSKY | 14.42 | Refund |
| PAUL KEARNS | 6.33 | Refund |
| PAUL KELLER | 4.50 | Refund |
| PAUL KINLAW | 6.00 | Refund |
| PAUL KINSELLA | 31.17 | Refund |
| PAUL KMIEC | 10.00 | Prize Winner |
| PAUL KOZINA | 17.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| KWAKU A OKRAH | 2.00 | Refund |
| KWAME THOMPSON | 15.00 | Refund |
| KWARCIANY MILLIE | 2.12 | Refund |
| KYLE A ROT | 10.00 | Prize Winner |
| KYLE BAKER | 17.33 | Refund |
| KYLE BEEKE | 5.00 | Prize Winner |
| KYLE CHARLES | 32.27 | Refund |
| KYLE E GALACE | 17.20 | Refund |
| KYLE GUTHRIE | 10.00 | Prize Winner |
| KYLE J | 4.50 | Refund |
| KYLE K BELL | 17.36 | Refund |
| KYLE KLEBER | 22.08 | Refund |
| KYLE STEWART | 5.00 | Prize Winner |
| KYLE W DARNELL | 12.64 | Refund |
| KYLE WATANABE | 10.00 | Prize Winner |
| KYLEENE BARTON | 21.07 | Refund |
| KYLELETTEA CARMEAN | 2.12 | Refund |
| KYLIE GRANFORD | 38.04 | Refund |
| KYOKO ANTOS | 10.00 | Prize Winner |
| KYOKO LALONDE | 15.16 | Refund |
| KYOKO NAKAMURA | 50.00 | Prize Winner |
| KYOKO NAKAYAMA | 26.80 | Refund |
| KYONG C HINSHAW | 8.49 | Refund |
| KYONG PELATH | 1.00 | Refund |
| KYONG TOMPKINS | 5.00 | Prize Winner |
| KYRA HARRIS | 2.50 | Refund |
| KYRA MILLER | 17.00 | Refund |
| KYRA MURRAY | 10.00 | Prize Winner |
| KYRA PEARSALL | 5.49 | Refund |
| KYRA PIERCE | 15.00 | Prize Winner |
| KYRIE BOYLE | 12.93 | Refund |
| KYRON COLLIER | 17.94 | Refund |
| KYUNG SCHROEDER | 34.78 | Refund |
| L A BROWN | 1.09 | Refund |
| L A GORDON | 2.00 | Refund |
| L A GREEN SR | 1.00 | Refund |
| L A HERSHISER | 5.00 | Prize Winner |
| L A KALINA | 29.94 | Refund |
| L A LEE | 45.68 | Refund |
| L A ZEFERINO | 1.62 | Refund |
| L ADKINS | 5.00 | Prize Winner |
| L AFFINITO | 53.20 | Refund |
| L AGOSTINO | 63.82 | Refund |
| L ALFRED | 7.37 | Refund |
| L ALLGUITE | 69.73 | Refund |
| L ANDERSON | 9.14 | Refund |
| L APANA | 1.75 | Refund |
| L APO | 29.90 | Refund |
| L ARCHAMBOULT | 21.98 | Refund |
| L ARCHERBOARDMAN | 6.56 | Refund |
| L B WHITE | 10.00 | Prize Winner |
| L BAAN | 1.25 | Refund |
| L BANDS SR | 19.79 | Refund |
| L BARRETT | 16.24 | Refund |
| L BAUSBY | 21.87 | Refund |
| L BELL | 55.52 | Refund |
| L BILLINGSLEY | 17.99 | Refund |
| L BLAIR | 1.97 | Refund |
| L BLAYLOCK | 2.00 | Refund |
| L BLOOMBERG | 27.80 | Refund |
| L BOWERS | 5.00 | Prize Winner |
| L BOYD | 6.08 | Refund |
| L BRANDENBURG | 31.38 | Refund |
| L BROOMFIELD | 10.00 | Prize Winner |
| L BROWN | 4.00 | Refund |
| L BROWNING | 21.88 | Refund |
| L BRUNSWICK | 46.94 | Refund |
| L C BUSBY | 5.00 | Prize Winner |
| L C DOUGLAS | 24.53 | Refund |
| L C LIGON | 1.80 | Refund |
| L C ORR | 21.06 | Refund |
| L C WINTERS | 2.00 | Refund |
| L CASTELLANO | 7.71 | Refund |
| L CHANDLER | 5.92 | Refund |
| L CHATHAM | 1.06 | Refund |
| L COCHRANE | 3.22 | Refund |
| L COLUSSI | 88.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS CYNTHIA STARLING | 5.00 | Prize Winner |
| MRS CYNTHIA STARR | 50.00 | Refund |
| MRS CYNTHIA STEUSSY | 5.00 | Refund |
| MRS CYNTHIA STEWART | 1.07 | Refund |
| MRS CYNTHIA STINSON | 25.00 | Refund |
| MRS CYNTHIA STOCKS | 1.07 | Refund |
| MRS CYNTHIA STREIGHT | 5.00 | Refund |
| MRS CYNTHIA STRONG | 1.00 | Refund |
| MRS CYNTHIA STUART | 61.41 | Refund |
| MRS CYNTHIA SVEJDA | 3.38 | Refund |
| MRS CYNTHIA SWITZER | 1.00 | Refund |
| MRS CYNTHIA TEAGUE | 10.00 | Prize Winner |
| MRS CYNTHIA THOMAS | 10.00 | Refund |
| MRS CYNTHIA THOMASSON | 1.00 | Refund |
| MRS CYNTHIA THOMPSON | 5.00 | Refund |
| MRS CYNTHIA TOPFER | 1.07 | Refund |
| MRS CYNTHIA TROSSBACH | 16.43 | Refund |
| MRS CYNTHIA TRULL | 1.07 | Refund |
| MRS CYNTHIA TUCKER | 4.50 | Refund |
| MRS CYNTHIA TUCKER | 3.50 | Refund |
| MRS CYNTHIA V STIDHAM | 24.76 | Refund |
| MRS CYNTHIA VEYSEY | 5.00 | Prize Winner |
| MRS CYNTHIA WADE | 23.83 | Refund |
| MRS CYNTHIA WALKER | 13.65 | Refund |
| MRS CYNTHIA WALKER | 10.00 | Prize Winner |
| MRS CYNTHIA WALSTON | 15.00 | Prize Winner |
| MRS CYNTHIA WATKINS | 10.00 | Refund |
| MRS CYNTHIA WATSON | 10.00 | Prize Winner |
| MRS CYNTHIA WEBSTER | 5.00 | Prize Winner |
| MRS CYNTHIA WEIL | 1.07 | Refund |
| MRS CYNTHIA WEIL | 4.50 | Refund |
| MRS CYNTHIA WEIMER | 54.54 | Refund |
| MRS CYNTHIA WELCH | 54.52 | Refund |
| MRS CYNTHIA WHITAKER | 5.00 | Prize Winner |
| MRS CYNTHIA WHITING | 10.00 | Prize Winner |
| MRS CYNTHIA WILLIAMS | 8.34 | Refund |
| MRS CYNTHIA WILLIAMS | 10.00 | Refund |
| MRS CYNTHIA WILLIAMS | 10.00 | Refund |
| MRS CYNTHIA WILLIAMS | 5.00 | Prize Winner |
| MRS CYNTHIA WILLIE | 10.04 | Refund |
| MRS CYNTHIA WILSON | 4.68 | Refund |
| MRS CYNTHIA WINSTON | 5.00 | Prize Winner |
| MRS CYNTHIA WIPFLER | 5.00 | Prize Winner |
| MRS CYNTHIA WOOLFOLK | 2.50 | Refund |
| MRS CYNTHIA WORD | 5.00 | Prize Winner |
| MRS CYNTHIA WRIGHT | 5.00 | Prize Winner |
| MRS CYNTHIA WYNN | 5.00 | Prize Winner |
| MRS CYNTHIA ZAMMIELLO | 5.00 | Prize Winner |
| MRS CYNTHIA ZEISS | 27.22 | Refund |
| MRS CYNTHIA ZIMMERMAN | 2.90 | Refund |
| MRS CYNTHIA ZIMMERMAN | 211.90 | Refund |
| MRS CYNTHIA ZUKAS | 40.00 | Refund |
| MRS CYNTHIA HARRIS | 26.26 | Refund |
| MRS CYRILLENE PRICE | 18.98 | Refund |
| MRS CZARINA GOROSPE | 5.00 | Prize Winner |
| MRS D A FERGUSON | 10.62 | Refund |
| MRS D A PHILLIPS | 51.91 | Refund |
| MRS D AHRENS OBEDOZA | 25.93 | Refund |
| MRS D ALCHERMES | 3.00 | Refund |
| MRS D ALEXANDER | 2.00 | Refund |
| MRS D ANDERSEN | 15.00 | Prize Winner |
| MRS D BARRETT STEWART | 1.07 | Refund |
| MRS D BATCH BONITTO | 7.67 | Refund |
| MRS D BAUMGARTNER | 10.00 | Prize Winner |
| MRS D BERNHARDT | 5.00 | Refund |
| MRS D BERTONCELLI | 5.00 | Refund |
| MRS D BIERENBROODSPOT | 3.15 | Refund |
| MRS D BOESE | 8.00 | Refund |
| MRS D BOGHOSSIAN | 2.00 | Refund |
| MRS D BOUGHTON | 11.24 | Refund |
| MRS D BRANSFIELD | 10.00 | Prize Winner |
| MRS D BURKHOLDER | 1.08 | Refund |
| MRS D BURNATOWSKI | 23.97 | Refund |
| MRS D CAMPBELL | 29.47 | Refund |
| MRS D CARRASQUILLO | 71.16 | Refund |
| MRS D CARTON HAWORTH | 16.73 | Refund |
| MRS D CHESSMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAUL KRYCHO | 1.00 | Refund |
| PAUL KUBIS | 6.06 | Refund |
| PAUL KUSNERIK | 73.25 | Refund |
| PAUL L ADDEL | 2.50 | Refund |
| PAUL L BARKER | 2.00 | Refund |
| PAUL L DUMAIS SR | 89.10 | Refund |
| PAUL L HANSON | 26.89 | Refund |
| PAUL L KNOX | 29.87 | Refund |
| PAUL L OGGERO | 5.00 | Prize Winner |
| PAUL L WADDIE | 2.50 | Refund |
| PAUL L WADDLE | 71.51 | Refund |
| PAUL LANE | 10.00 | Prize Winner |
| PAUL LAVERGNE | 5.43 | Refund |
| PAUL LEATHERS | 1.06 | Refund |
| PAUL LECLAIR | 5.00 | Prize Winner |
| PAUL LEHMAN III | 28.13 | Refund |
| PAUL LEMMON | 32.00 | Refund |
| PAUL LIGHTFOOT | 2.50 | Refund |
| PAUL LOMBARDI | 4.27 | Refund |
| PAUL LUCAS | 33.47 | Refund |
| PAUL LUM | 5.00 | Prize Winner |
| PAUL LYONS | 1.05 | Refund |
| PAUL M BURNS | 19.43 | Refund |
| PAUL M DAVIS | 5.58 | Refund |
| PAUL M DICKEY | 4.44 | Refund |
| PAUL M EARL | 37.29 | Refund |
| PAUL M HOLLY | 1.46 | Refund |
| PAUL M HUMPHREY | 17.54 | Refund |
| PAUL M WISEMAN | 5.00 | Refund |
| PAUL MAHAN | 214.22 | Refund |
| PAUL MAHL | 15.00 | Prize Winner |
| PAUL MAJECKI | 192.62 | Refund |
| PAUL MALAKOWSKI | 26.79 | Refund |
| PAUL MANNS | 21.38 | Refund |
| PAUL MARSHALL | 29.90 | Refund |
| PAUL MARTINEZ | 1.98 | Refund |
| PAUL MARUSZEWSKI | 2.00 | Refund |
| PAUL MAY | 1.07 | Refund |
| PAUL MAY | 4.50 | Refund |
| PAUL MCFARLAND | 12.64 | Refund |
| PAUL MCGEHEE | 1.07 | Refund |
| PAUL MCKINNEY | 1.00 | Refund |
| PAUL MCNAMEE | 3.86 | Refund |
| PAUL MEEKER | 3.00 | Refund |
| PAUL MENDES | 22.49 | Refund |
| PAUL MEYER | 18.45 | Refund |
| PAUL MICHALEK JR | 1.06 | Refund |
| PAUL MILBURY | 5.00 | Prize Winner |
| PAUL MILLER | 7.00 | Refund |
| PAUL MILLER | 2.76 | Refund |
| PAUL MIMS | 5.00 | Refund |
| PAUL MITCHELL | 15.56 | Refund |
| PAUL MONTEZ | 10.00 | Prize Winner |
| PAUL MOORE | 2.00 | Refund |
| PAUL MORSE | 25.00 | Prize Winner |
| PAUL MURPHY | 1.07 | Refund |
| PAUL MURPHY | 71.63 | Refund |
| PAUL N COLLINS | 10.00 | Prize Winner |
| PAUL NAZAR | 5.00 | Prize Winner |
| PAUL NEJEDLY | 27.28 | Refund |
| PAUL NELSON | 45.61 | Refund |
| PAUL NEUENSWANDER | 5.00 | Prize Winner |
| PAUL NEWMAN | 5.24 | Refund |
| PAUL NICHOLSON | 16.30 | Refund |
| PAUL NOWAKOWSKI | 5.00 | Prize Winner |
| PAUL OBERHOLTZER | 5.00 | Prize Winner |
| PAUL O'BRIEN | 17.48 | Refund |
| PAUL OCHOA | 10.60 | Refund |
| PAUL OERTELL | 10.00 | Prize Winner |
| PAUL OLESKI | 3.23 | Refund |
| PAUL OLSON | 2.00 | Refund |
| PAUL OSTERGAARD | 22.98 | Refund |
| PAUL PALMER | 2.72 | Refund |
| PAUL PALONEY JR | 20.00 | Refund |
| PAUL PARENT | 25.54 | Refund |
| PAUL PAYNE | 3.00 | Refund |
| PAUL PELLERIN | 3.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| L CORRIDONI | 7.16 | Refund |
| L COUMELIS | 28.06 | Refund |
| L COVINGTON | 58.05 | Refund |
| L CUMMINGS | 6.96 | Refund |
| L CUSHING | 14.00 | Refund |
| L D GANN | 5.00 | Prize Winner |
| L D HOBBS | 27.58 | Refund |
| L D RCLIFORD | 10.00 | Prize Winner |
| L D REIS | 10.00 | Refund |
| L D VERGAMINI | 5.00 | Prize Winner |
| L DALKE | 4.93 | Refund |
| L DANESE JR- | 10.00 | Prize Winner |
| L DAVID | 58.11 | Refund |
| L DOCKSTADER | 5.00 | Prize Winner |
| L DUCLUZEAU | 32.44 | Refund |
| L E HAND | 10.00 | Prize Winner |
| L E HOUILLIER | 2.02 | Refund |
| L E LOCKWOOD JR | 5.13 | Refund |
| L E MILLER | 39.36 | Refund |
| L E ROWLEY | 10.00 | Refund |
| L EDMUNDSON | 7.76 | Refund |
| L ESPINOZA | 4.24 | Refund |
| L F RICKET | 55.04 | Refund |
| L F STORY | 5.00 | Prize Winner |
| L F THEURER | 27.54 | Refund |
| L FINCHAM | 10.00 | Refund |
| L FLECK | 227.25 | Refund |
| L FLOURNOY SR | 55.27 | Refund |
| L FRANKLIN | 3.00 | Refund |
| L FULCHER | 29.94 | Refund |
| L G AHRENS | 3.00 | Refund |
| L G DAVIS | 19.15 | Refund |
| L G WATSON | 3.44 | Refund |
| L GARNER | 2.02 | Refund |
| L GENTRY | 2.00 | Refund |
| L GERTRUDE | 17.29 | Refund |
| L GINOZA | 16.21 | Refund |
| L GORDY | 1.08 | Refund |
| L GRAY | 122.45 | Refund |
| L H HENDERSON DEBOO | 21.82 | Refund |
| L H KAREL | 32.17 | Refund |
| L H WILSON | 5.95 | Refund |
| L HEIDEN SCHOCK | 6.07 | Refund |
| L HELM | 4.48 | Refund |
| L HERNANDEZ-DELGADO | 5.00 | Prize Winner |
| L HORNBECK | 1.07 | Refund |
| L HOWARD | 5.00 | Prize Winner |
| L IMSHENETSKAYA | 3.26 | Refund |
| L J BONSTEAD | 50.72 | Refund |
| L J COX | 4.50 | Refund |
| L J DUNNSTRICKLAN | 20.18 | Refund |
| L J HOLLEY | 4.50 | Refund |
| L J RICKETTS | 1.00 | Refund |
| L J SIMPSON | 10.00 | Prize Winner |
| L JACKSON | 1.65 | Refund |
| L JARAMILLO | 1.00 | Refund |
| L JEROME | 54.27 | Refund |
| L JOHNSON | 12.00 | Refund |
| L JONES | 21.43 | Refund |
| L K ACORN | 10.00 | Prize Winner |
| L K KINCANNON | 1.00 | Refund |
| L K MORTENSEN | 48.44 | Refund |
| L K VOSS COOK | 20.66 | Refund |
| L K WHITT | 99.82 | Refund |
| L KAGAMI | 16.69 | Refund |
| L KILBEY | 10.00 | Prize Winner |
| L KONCZYK | 2.50 | Refund |
| L KRIEDEMAN | 25.00 | Refund |
| L LAMKIN | 1.08 | Refund |
| L LARSEN | 10.00 | Prize Winner |
| L LEE | 4.99 | Refund |
| L LEVESQUE | 142.30 | Refund |
| L LONGANECKER | 3.00 | Refund |
| L M BORNO JR | 1.08 | Refund |
| L M JOHNSON | 4.01 | Refund |
| L MANGANNELLO | 2.00 | Refund |
| L MARTINEZ | 65.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS D CHRISTIANSEN | 1.00 | Refund |
| MRS D COLELLA HAINES | 2.50 | Refund |
| MRS D COLLIER | 36.86 | Refund |
| MRS D COOPER | 47.31 | Refund |
| MRS D CRAWFORD | 83.94 | Refund |
| MRS D CRUM | 2.50 | Refund |
| MRS D CUNNINGHAM | 45.61 | Refund |
| MRS D DANDRIDGE | 20.00 | Refund |
| MRS D DAVIS KENNEDY | 24.45 | Refund |
| MRS D DELLARIPPA | 5.00 | Prize Winner |
| MRS D EDGESTON JONES | 1.07 | Refund |
| MRS D ENCINOSA | 10.00 | Prize Winner |
| MRS D EVANGELISTA | 16.94 | Refund |
| MRS D FABRICATORE | 19.33 | Refund |
| MRS D FAULKNER | 5.00 | Prize Winner |
| MRS D FEENEY | 5.00 | Prize Winner |
| MRS D FISCHER | 10.00 | Prize Winner |
| MRS D G CHESLEY | 4.50 | Refund |
| MRS D GERSCHOFFER | 5.00 | Prize Winner |
| MRS D GLOWCZYNSKI | 8.00 | Refund |
| MRS D GREEN DAVIS | 38.91 | Refund |
| MRS D GREEN LUBINSKI | 25.00 | Refund |
| MRS D GREENHOUSE | 36.78 | Refund |
| MRS D HAMLETT | 23.75 | Refund |
| MRS D HAMMOND | 1.07 | Refund |
| MRS D HARRINGTON | 23.26 | Refund |
| MRS D HARRISON | 1.00 | Refund |
| MRS D HENDERSON | 11.29 | Refund |
| MRS D HENDERSON | 50.00 | Prize Winner |
| MRS D HENDRICKSON | 2.00 | Refund |
| MRS D HENRY | 10.00 | Refund |
| MRS D HIGGINBOTHAM | 5.00 | Prize Winner |
| MRS D HOLESO-KUHAIKI | 10.00 | Prize Winner |
| MRS D HOUSKEEPER | 3.52 | Refund |
| MRS D J ROY | 23.13 | Refund |
| MRS D KAALEKAHI GOMES | 23.72 | Refund |
| MRS D KASPERIAN | 5.00 | Prize Winner |
| MRS D KATTENHORN | 5.00 | Refund |
| MRS D KILLINGSWORTH | 1.07 | Refund |
| MRS D KILPATRICK | 28.48 | Refund |
| MRS D KIRKPATRICK | 79.01 | Refund |
| MRS D KLOPFENSTEIN | 32.89 | Refund |
| MRS D KOLICH | 7.50 | Refund |
| MRS D KWIATKOWSKI | 100.76 | Refund |
| MRS D LAFERRIERE | 63.42 | Refund |
| MRS D LAMARREOAKES | 5.00 | Prize Winner |
| MRS D LAMBERT | 5.00 | Refund |
| MRS D LAURENZANO | 4.00 | Refund |
| MRS D LEFEVRE | 79.01 | Refund |
| MRS D LEWIS | 17.34 | Refund |
| MRS D LICIAGA-ABREEI | 24.21 | Refund |
| MRS D LIVINGSTON | 2.56 | Refund |
| MRS D MACGINNIS | 61.70 | Refund |
| MRS D MANDERFELD | 1.06 | Refund |
| MRS D MANZANARES | 5.00 | Prize Winner |
| MRS D MARSALAWILLIAMS | 42.61 | Refund |
| MRS D MASNENO-SCOTT | 5.00 | Refund |
| MRS D MAYES BURNETT | 7.40 | Refund |
| MRS D MCCLERE | 5.05 | Refund |
| MRS D MCCOMB | 5.00 | Prize Winner |
| MRS D MCKINNEY | 2.50 | Refund |
| MRS D MENDELSOHN | 20.34 | Refund |
| MRS D MONTGOMERY | 10.00 | Prize Winner |
| MRS D MOODY-HUDSON | 5.00 | Refund |
| MRS D MOORE-JONES | 5.00 | Prize Winner |
| MRS D NAVARRETTE | 20.00 | Prize Winner |
| MRS D NEAVITT | 1.07 | Refund |
| MRS D NEVE RINALDO | 6.47 | Refund |
| MRS D NIMICK | 498.85 | Refund |
| MRS D OCALLAGHAN | 1.81 | Refund |
| MRS D OLIVEROS JONES | 1.99 | Refund |
| MRS D PELLEGRINO | 24.67 | Refund |
| MRS D PELTIER SAXE | 20.79 | Refund |
| MRS D PHILLIPS | 5.00 | Prize Winner |
| MRS D PILIALOHA | 1.00 | Refund |
| MRS D POINDEXTER | 3.20 | Refund |
| MRS D PONTARELLI | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAUL PEOPLES | 20.00 | Refund |
| PAUL PETERS | 15.36 | Refund |
| PAUL PHELPS | 45.96 | Refund |
| PAUL PHELPS | 11.34 | Refund |
| PAUL PITTMAN | 11.34 | Refund |
| PAUL PORTA | 2.00 | Refund |
| PAUL QUINN | 19.28 | Refund |
| PAUL R BLUBAUGH | 2.00 | Refund |
| PAUL R LEMOL | 24.99 | Refund |
| PAUL R LOHMEYER | 7.69 | Refund |
| PAUL R LUCAS | 5.00 | Prize Winner |
| PAUL R MOUNT | 222.88 | Refund |
| PAUL R MOYLAN | 21.99 | Refund |
| PAUL R MYERS | 10.00 | Prize Winner |
| PAUL R OSBORN | 23.15 | Refund |
| PAUL R PITTOE | 3.42 | Refund |
| PAUL R POTTER | 40.91 | Refund |
| PAUL R RICE | 1.09 | Refund |
| PAUL R TETZLAFF | 30.28 | Refund |
| PAUL R TIPPY | 2.00 | Refund |
| PAUL R WALLER | 46.01 | Refund |
| PAUL RAFFERTY | 1.77 | Refund |
| PAUL REAVES | 19.95 | Refund |
| PAUL REILLY | 1.05 | Refund |
| PAUL REISTRUP | 5.64 | Refund |
| PAUL RHINEWALT | 1.07 | Refund |
| PAUL RICHTER | 20.01 | Refund |
| PAUL RICHTER | 1.08 | Refund |
| PAUL RINEHART | 3.00 | Refund |
| PAUL RIVERS | 1.07 | Refund |
| PAUL RIZEL | 75.57 | Refund |
| PAUL ROACH | 25.82 | Refund |
| PAUL ROAOH | 4.60 | Refund |
| PAUL ROBERTS | 2.00 | Refund |
| PAUL ROBERTS | 10.00 | Prize Winner |
| PAUL ROBERTSON | 23.53 | Refund |
| PAUL ROBERTSON | 5.99 | Refund |
| PAUL ROCKWOOD | 147.67 | Refund |
| PAUL RODGERS | 1.00 | Refund |
| PAUL ROLAND | 5.00 | Prize Winner |
| PAUL RONALD | 1.00 | Refund |
| PAUL RONAYNE | 11.31 | Refund |
| PAUL ROOSAKOS | 7.00 | Refund |
| PAUL ROSS | 1.08 | Refund |
| PAUL RUEDI | 76.56 | Refund |
| PAUL RUSSELL | 28.17 | Refund |
| PAUL S CARPENTER | 20.44 | Refund |
| PAUL S MARTINEZ | 3.00 | Refund |
| PAUL S UHLENKAMP | 10.00 | Prize Winner |
| PAUL S WILLIAMS | 10.00 | Prize Winner |
| PAUL SACA | 1.04 | Refund |
| PAUL SALAS | 11.86 | Refund |
| PAUL SANCHEZ | 21.10 | Refund |
| PAUL SCHMID | 7.46 | Refund |
| PAUL SCHOENER | 47.92 | Refund |
| PAUL SCHOENWALDER III | 155.00 | Prize Winner |
| PAUL SCHOTZ | 10.54 | Refund |
| PAUL SCOTT | 1.60 | Refund |
| PAUL SEABAUGH | 166.01 | Refund |
| PAUL SENECAL | 1.00 | Refund |
| PAUL SEQOBIANO | 4.00 | Refund |
| PAUL SHAPPELLE | 2.50 | Refund |
| PAUL SHEPHERD | 19.06 | Refund |
| PAUL SHIPPELL | 3.00 | Refund |
| PAUL SHOEMAKER | 2.00 | Refund |
| PAUL SILVA | 10.00 | Prize Winner |
| PAUL SIMMONS | 97.07 | Refund |
| PAUL SINGER | 52.14 | Refund |
| PAUL SINGER | 10.00 | Prize Winner |
| PAUL SMITH | 3.00 | Refund |
| PAUL SNEAD | 2.00 | Refund |
| PAUL SNIDER | 8.08 | Refund |
| PAUL SNYDER | 25.46 | Refund |
| PAUL SOMEKH | 50.00 | Refund |
| PAUL SPARKS | 1.08 | Refund |
| PAUL SPILLANE | 158.33 | Refund |
| PAUL STEFFENS | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| L MAYHEW | 25.99 | Refund | MRS D R BERGER | 2.00 | Refund | PAUL STEINER | 10.32 | Refund |
| L MBRABHAM | 46.32 | Refund | MRS D R CANTERBURY | 19.94 | Refund | PAUL STEUTERMAN | 5.00 | Prize Winner |
| L MCCORMICK | 5.00 | Prize Winner | MRS D RABINOWIT | 26.47 | Refund | PAUL STJULIAN | 9.00 | Refund |
| L MCINVALE | 6.02 | Refund | MRS D RIDER | 33.21 | Refund | PAUL STONE | 19.98 | Refund |
| L MCKENZIE | 2.76 | Refund | MRS D RUMBAUGH | 28.00 | Refund | PAUL STONE | 1.03 | Refund |
| L MCLANGHLIN JR | 28.33 | Refund | MRS D RUMMERFIELD | 12.53 | Refund | PAUL STOPHEL | 4.49 | Refund |
| L MCZEAL | 16.04 | Refund | MRS D S MOTTINGER | 101.78 | Refund | PAUL SWANAGIN | 14.69 | Refund |
| L MERRIWETHER | 5.07 | Refund | MRS D SALAZAR | 2.99 | Refund | PAUL SZARNOWSKI | 4.50 | Refund |
| L MONSISVIAS | 3.00 | Refund | MRS D SCHOENBERGER | 5.00 | Prize Winner | PAUL T COX | 33.90 | Refund |
| L MONTGOMERY | 40.73 | Refund | MRS D SELVITELLA | 27.98 | Refund | PAUL T DOI | 2.00 | Refund |
| L MOYER | 5.00 | Prize Winner | MRS D SHELTON | 1.00 | Refund | PAUL T TAKAGI | 1.00 | Refund |
| L MOYNIHAN | 5.00 | Prize Winner | MRS D STALLWORTH | 1.07 | Refund | PAUL THOELE | 5.00 | Prize Winner |
| L NAAB | 6.53 | Refund | MRS D STERZINGER | 1.05 | Refund | PAUL TILLETT | 5.00 | Prize Winner |
| L NAN | 5.00 | Refund | MRS D STIRGUS | 5.00 | Refund | PAUL TROST | 3.05 | Refund |
| L NEWTON | 12.81 | Refund | MRS D STOUTENBURGH | 79.40 | Refund | PAUL TROXCLAIR | 10.00 | Prize Winner |
| L NICHOLSON | 2.50 | Refund | MRS D STRICKLAND | 10.00 | Prize Winner | PAUL TUCKER | 5.00 | Prize Winner |
| L NORTON | 1.03 | Refund | MRS D STUART-COOPER | 5.00 | Prize Winner | PAUL URAUCHI | 27.00 | Refund |
| L OKNEWSKIJOYANNSKIAOL | 31.30 | Refund | MRS D SWEETENBURG | 4.50 | Refund | PAUL URDIALEZ | 10.00 | Prize Winner |
| L OSULLIVAN | 10.00 | Prize Winner | MRS D THOMAS | 42.40 | Refund | PAUL V GUMM | 23.22 | Refund |
| L P MILLER | 29.08 | Refund | MRS D THREADGILL | 10.00 | Prize Winner | PAUL VALLEE | 9.00 | Refund |
| L PARHAM | 1.07 | Refund | MRS D TIMMERMANN | 1.07 | Refund | PAUL VANDERVELDT | 4.50 | Refund |
| L PEMBERTON | 2.00 | Refund | MRS D TORTORELLA | 29.27 | Refund | PAUL VASQUEZ | 3.00 | Refund |
| L PERALTA | 37.44 | Refund | MRS D TREDDENICK | 25.00 | Prize Winner | PAUL VELASQUEZ | 48.15 | Refund |
| L PETERSON | 5.00 | Prize Winner | MRS D VANDERSCHAAF | 3.68 | Refund | PAUL VILLA | 2.00 | Refund |
| L PHILLIPS | 2.00 | Refund | MRS D VANDERWENDE | 22.12 | Refund | PAUL VOLPE | 83.67 | Refund |
| L POPARAD | 21.39 | Refund | MRS D VANHEESCH | 10.00 | Prize Winner | PAUL W BUSO | 3.02 | Refund |
| L PRESLEYANZALONE | 2.68 | Refund | MRS D VANMOURIK | 23.48 | Refund | PAUL W DEMARAIS | 6.07 | Refund |
| L PRONESTI | 2.00 | Refund | MRS D W ARMSTRONG | 57.64 | Refund | PAUL W JOLLEY | 3.41 | Refund |
| L R WALL | 29.14 | Refund | MRS D W PEW | 44.43 | Refund | PAUL W JONES | 12.84 | Refund |
| L RATLIFF | 2.39 | Refund | MRS D WACHTSTETTER | 3.52 | Refund | PAUL W MCCLANAHAN | 5.00 | Prize Winner |
| L REDMOND | 2.50 | Refund | MRS D WASHINGTON | 4.00 | Refund | PAUL W STRATTON | 27.23 | Refund |
| L RHEA | 1.98 | Refund | MRS D WHITE DANIEL | 2.00 | Refund | PAUL WAGNER | 16.78 | Refund |
| L RILEY | 5.00 | Prize Winner | MRS D WILLIAMSON | 3.17 | Refund | PAUL WAHL | 3.49 | Refund |
| L ROSCOE | 11.00 | Refund | MRS D WISERODRIGUES | 1.05 | Refund | PAUL WALL | 14.95 | Refund |
| L ROSSMOORE | 35.92 | Refund | MRS D ZAMBON | 1.31 | Refund | PAUL WASSMANSDORF | 18.26 | Refund |
| L S MILLER | 29.94 | Refund | MRS D ZEIGENBEIN | 5.50 | Refund | PAUL WASSON | 10.00 | Prize Winner |
| L S SCHOENBERG | 10.00 | Refund | MRS DACHELLE PARRISH | 12.10 | Refund | PAUL WEBB | 6.78 | Refund |
| L SCHMIDT | 1.06 | Refund | MRS DAFNE HIGGINS | 1.00 | Refund | PAUL WENDELL | 18.03 | Refund |
| L SCHWARTZ | 2.00 | Refund | MRS DAFNEY BORNE | 5.00 | Prize Winner | PAUL WESCOTT | 7.49 | Refund |
| L SCOTT | 10.00 | Refund | MRS DAGMAR BIELEK | 5.00 | Prize Winner | PAUL WHALEN | 72.64 | Refund |
| L SEITTER | 1.00 | Refund | MRS DAGMAR JACKSON | 25.00 | Prize Winner | PAUL WHITE | 5.00 | Prize Winner |
| L SERRANO-ATKINS | 10.00 | Prize Winner | MRS DAIGA PURINS | 10.00 | Refund | PAUL WICKA | 2.00 | Refund |
| L SHACKELPORD | 3.00 | Refund | MRS DAINA MCINTYRE | 10.00 | Prize Winner | PAUL WILLIAMS | 12.90 | Refund |
| L SILVA | 20.00 | Refund | MRS DAISY ALANIZ | 10.00 | Prize Winner | PAUL WILLIAMS | 19.42 | Refund |
| L SINGLETON | 1.08 | Refund | MRS DAISY BODNER | 15.00 | Prize Winner | PAUL WILSON | 2.00 | Refund |
| L SOTOMAYOR | 1.82 | Refund | MRS DAISY CALAIS | 10.00 | Prize Winner | PAUL WILSON | 35.29 | Refund |
| L SPARKMAN | 3.00 | Refund | MRS DAISY CARABALLO | 5.00 | Prize Winner | PAUL WINE | 10.00 | Prize Winner |
| L STEPHENSON | 2.66 | Refund | MRS DAISY COLLAZO | 38.30 | Refund | PAUL WOOLARD | 4.77 | Refund |
| L STOUT | 1.07 | Refund | MRS DAISY FOWLER | 39.19 | Refund | PAUL WORNSON | 30.00 | Refund |
| L T DOZIER | 16.66 | Refund | MRS DAISY JOHNSON | 4.57 | Refund | PAUL ZARECKY | 2.09 | Refund |
| L T FAY | 45.25 | Refund | MRS DAISY M KEMP | 17.41 | Refund | PAUL ZIPPERLIN | 30.29 | Refund |
| L T GORDON | 5.16 | Refund | MRS DAISY MARTINEZ | 36.53 | Refund | PAUL ZOPF | 3.00 | Refund |
| L T NAVA | 12.91 | Refund | MRS DAISY PEREZ | 20.60 | Refund | PAULA A CHILDRESS | 4.50 | Refund |
| L TAYLOR | 5.00 | Prize Winner | MRS DAISY PERRY | 21.58 | Refund | PAULA A KUELOS | 5.05 | Refund |
| L TERIBURY | 5.00 | Prize Winner | MRS DAISY PERRY | 52.81 | Refund | PAULA A MITCHELL | 13.51 | Refund |
| L TIJERINA | 2.18 | Refund | MRS DAKA MITCHELL | 5.00 | Prize Winner | PAULA A SILVA | 2.50 | Refund |
| L TOWNSEND | 15.00 | Refund | MRS DAKOTA COUNTS | 5.00 | Prize Winner | PAULA ALLEN | 1.21 | Refund |
| L UPSHUR | 7.48 | Refund | MRS DAKOTA HAMPTON | 5.00 | Prize Winner | PAULA ALLEN | 10.00 | Prize Winner |
| L V DUNCAN | 2.00 | Refund | MRS DALA GRISSOM | 10.00 | Prize Winner | PAULA ALVERSON | 1.52 | Refund |
| L V TAYLOR | 6.91 | Refund | MRS DALAINE FLETCHER | 10.97 | Refund | PAULA ASTON | 5.00 | Prize Winner |
| L V VACCARO | 23.34 | Refund | MRS DALAYNA MILLER | 16.96 | Refund | PAULA AVERY | 1.00 | Refund |
| L V ZUBER | 25.68 | Refund | MRS DALBERT KURZ | 5.27 | Refund | PAULA B FAULKNER | 14.66 | Refund |
| L Vandervort | 18.50 | Refund | MRS DALE BUTLER | 60.00 | Prize Winner | PAULA BARBOUR | 2.00 | Refund |
| L VANN | 44.28 | Refund | MRS DALE C HILL | 15.00 | Refund | PAULA BISCHEL | 10.00 | Refund |
| L VILAKIS | 13.52 | Refund | MRS DALE CAIRES | 10.00 | Prize Winner | PAULA BITTENBENDER | 57.20 | Refund |
| L W BYRUM | 2.00 | Refund | MRS DALE CAYWOOD | 3.00 | Refund | PAULA BONITZ | 6.36 | Refund |
| L W EAST | 5.00 | Prize Winner | MRS DALE JARVIS | 3.00 | Refund | PAULA BRADEN | 6.62 | Refund |
| L W POOLE | 16.93 | Refund | MRS DALE KINSEY | 25.44 | Refund | PAULA BRODIN | 932.93 | Refund |
| L W ROBERT | 42.67 | Refund | MRS DALE MORROW | 10.00 | Refund | PAULA BROWN | 4.00 | Refund |
| L W SEELOW | 100.00 | Prize Winner | MRS DALE MOSHER | 134.39 | Refund | PAULA BUNNER | 5.09 | Refund |
| L WALLACE | 2.00 | Refund | MRS DALE MOUTON | 10.00 | Prize Winner | PAULA C BOND | 5.00 | Prize Winner |
| L WIELAND | 10.00 | Refund | MRS DALE NELSON | 18.90 | Refund | PAULA C KEEN | 70.47 | Refund |
| L WILLIAMS | 22.12 | Refund | MRS DALE ROWE | 5.00 | Refund | PAULA C WOOD | 1.26 | Refund |
| L WILLIAMS | 29.32 | Refund | MRS DALE SMITH | 4.65 | Refund | PAULA CAVE | 103.57 | Refund |
| L WYLES | 24.69 | Refund | MRS DALE TAYLOR | 16.34 | Refund | PAULA CHAVEZ | 10.00 | Prize Winner |
| L ZAMSKY | 44.16 | Refund | MRS DALE TESTINO | 2.00 | Refund | PAULA COCHARN | 10.00 | Prize Winner |
| LABRON H ESTES | 2.50 | Refund | MRS DALENE BRANDNER | 22.94 | Refund | PAULA CONNER | 6.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LABROSSE RALPH | 27.65 | Refund |
| LACEL THURBER | 4.50 | Refund |
| LACEY EDWARDS | 3.18 | Refund |
| LACEY LEANNHESLEP | 5.00 | Prize Winner |
| LACEY SAMPLES | 10.00 | Prize Winner |
| LACHARY PORTIUS | 2.50 | Refund |
| LACHAUNDA L CURTIS | 5.00 | Prize Winner |
| LACHELE ATKINSON | 3.52 | Refund |
| LACKEY NANCY | 137.95 | Refund |
| LACRECIA MORPHIS | 29.65 | Refund |
| LACRETIA BROWN | 31.01 | Refund |
| LACY CRISCOE | 2.88 | Refund |
| LACY J BREWER | 5.05 | Refund |
| LACY SMITH | 10.00 | Prize Winner |
| LACYNE W GAMBLE | 2.50 | Refund |
| LADD PARSONS | 132.63 | Refund |
| LADD WEOKA | 1.65 | Refund |
| LADDA LOVE | 1.00 | Refund |
| LADDIE BEVILL | 35.90 | Refund |
| LADDIERAY TOFELL | 1.50 | Refund |
| LADEAN CHAMBERS | 30.05 | Refund |
| LADEAN MACE | 1.28 | Refund |
| LADETRICH MACKLIN | 2.00 | Refund |
| LADISLAV JAKUBEK | 1.07 | Refund |
| LADIZ TURRIETTA | 1.00 | Refund |
| LADON HUBBARD | 140.49 | Refund |
| LADONA STUHR | 2.10 | Refund |
| LADONNA ASHBY | 2.30 | Refund |
| LADONNA BRADLEY | 12.18 | Refund |
| LADONNA DUNCAN | 17.00 | Refund |
| LADONNA E BIRR | 2.30 | Refund |
| LADONNA E SCHEUERMAN | 22.41 | Refund |
| LADONNA GILE | 6.08 | Refund |
| LADONNA HARRIS | 1.02 | Refund |
| LADONNA JOHNSON | 2.14 | Refund |
| LADONNA M GILBERT | 25.76 | Refund |
| LADONNA M SMITH | 2.00 | Refund |
| LADONNA MASON | 73.60 | Refund |
| LADONNA PETIT | 17.54 | Refund |
| LADONNA RICHARDSON | 10.00 | Prize Winner |
| LADONNA SANDEFUR | 4.32 | Refund |
| LADONNA SMITH | 112.60 | Refund |
| LADONNA TORRES | 2.97 | Refund |
| LADONNE KEISER | 1.00 | Refund |
| LADOROTHY DEMANUEL | 2.00 | Refund |
| LADY K MULLEN | 22.13 | Refund |
| LAEL A FULLER | 2.00 | Refund |
| LAES HORNE | 117.95 | Refund |
| LAFAYETTE MITCHELL | 5.00 | Prize Winner |
| LAFEANIA CARTER | 28.11 | Refund |
| LAFF BARTH | 2.50 | Refund |
| LAFORD HENRY | 3.00 | Refund |
| LAFOREST WEAVER | 12.87 | Refund |
| LAFORTUNE FORRESTER | 5.00 | Prize Winner |
| LAGRA BRINSON | 55.52 | Refund |
| LAGUITA TERRELL | 3.50 | Refund |
| LAHOMA KESSLER | 10.00 | Prize Winner |
| LAHOMA MCTEER | 1.96 | Refund |
| LAIL H GENE | 1.07 | Refund |
| LAILAH MARY | 4.32 | Refund |
| LAINE MARSHALL | 3.00 | Refund |
| LAIRD A DONNELLY | 5.00 | Prize Winner |
| LAJAN TAYLOR | 10.00 | Prize Winner |
| LAJEAN BARNES | 6.38 | Refund |
| LAJEANIA CARTER | 50.34 | Refund |
| LAJOLYN ROBINSON | 4.96 | Refund |
| LAJONNE PETERSON | 3.09 | Refund |
| LAJOYCE SWANIGAN | 37.61 | Refund |
| LAJUANA SMITH'HUEBNER | 3.75 | Refund |
| LAKE POE | 5.00 | Prize Winner |
| LAKE S MAZZOLI JR | 2.00 | Refund |
| Lakeisha Grant | 10.00 | Prize Winner |
| LAKEYTHA A WILSON | 8.00 | Refund |
| LAKIE DAVIS | 6.08 | Refund |
| LAKIEDA M REEDER | 3.74 | Refund |
| LAKISHA RHONE | 1.55 | Refund |
| LAKSHMI MEKALA | 7.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DALENE HUNT | 4.65 | Refund |
| MRS DALENE SAMPSON | 2.20 | Refund |
| MRS DALIA RODRIGUEZ | 5.00 | Refund |
| MRS DALIA RODRIGUEZ | 5.00 | Refund |
| MRS DALLA MCPEEK | 3.05 | Refund |
| MRS DALLAS CALVILLO | 1.86 | Refund |
| MRS DALLAS H KUHAIKI | 5.00 | Prize Winner |
| MRS DALRENE MORRIS | 25.46 | Refund |
| MRS DALYCE SITTLOH | 1.06 | Refund |
| MRS DAMARIS A LOWDEN | 15.00 | Prize Winner |
| MRS DAMARIS CORNEJO | 5.00 | Refund |
| MRS DAMARIS CRESPO | 17.06 | Refund |
| MRS DAMARIS DOBBS | 10.00 | Prize Winner |
| MRS DAMARIS RODRIQUEZ | 1,000.00 | Prize Winner |
| MRS DAMARYS QUIROS | 5.00 | Prize Winner |
| MRS DAMARYS TALDONE | 24.70 | Refund |
| MRS DAMITAJO OGBUJI | 3.00 | Refund |
| MRS DANA ABRAMS | 10.00 | Prize Winner |
| MRS DANA AFRICA | 2.00 | Refund |
| MRS DANA BLACKMON | 1.00 | Refund |
| MRS DANA BLANCHARD | 1.10 | Refund |
| MRS DANA BOLIN | 10.00 | Prize Winner |
| MRS DANA BOUCHER | 2.00 | Refund |
| MRS DANA BOYLE | 21.50 | Refund |
| MRS DANA CHILDRESS | 10.00 | Prize Winner |
| MRS DANA CHINN | 5.00 | Prize Winner |
| MRS DANA CHRISTISON | 10.00 | Refund |
| MRS DANA CROSS | 5.00 | Prize Winner |
| MRS DANA DANNA | 2.69 | Refund |
| MRS DANA EVERETT | 5.00 | Prize Winner |
| MRS DANA GERSTNER | 5.00 | Prize Winner |
| MRS DANA HORNER | 2.00 | Refund |
| MRS DANA JACOBSON | 20.00 | Refund |
| MRS DANA JOHNSON | 1.09 | Refund |
| MRS DANA JONES | 5.00 | Prize Winner |
| MRS DANA KUCIEMBA | 17.26 | Refund |
| MRS DANA MALVEAUX | 10.00 | Refund |
| MRS DANA MCKINNEY | 25.00 | Refund |
| MRS DANA MCKINNEY | 10.00 | Prize Winner |
| MRS DANA MUNZ | 30.18 | Refund |
| MRS DANA NIGH | 1.00 | Refund |
| MRS DANA PHILLIPS | 12.00 | Refund |
| MRS DANA PINA | 5.00 | Prize Winner |
| MRS DANA POPE | 10.00 | Refund |
| MRS DANA RAYMOND | 5.00 | Prize Winner |
| MRS DANA SAFRANSKY | 5.00 | Prize Winner |
| MRS DANA SANDERS | 23.40 | Refund |
| MRS DANA SPOOLSTRA | 20.00 | Prize Winner |
| MRS DANA STUMP | 10.00 | Prize Winner |
| MRS DANA SYKES | 105.00 | Prize Winner |
| MRS DANA T CHINN | 5.00 | Refund |
| MRS DANA TAM | 3.00 | Refund |
| MRS DANA WALKER | 8.21 | Refund |
| MRS DANA WEDWARD | 5.00 | Prize Winner |
| MRS DANA WHITLEY | 10.00 | Refund |
| MRS DANA WOODS | 1.07 | Refund |
| MRS DANDYLYON DARR | 10.00 | Prize Winner |
| MRS DANE STEPHENSON | 22.84 | Refund |
| MRS DANEEN KALLSTROM | 5.00 | Prize Winner |
| MRS DANEL ROGERS | 6.06 | Refund |
| MRS DANEL SHERRILL | 10.00 | Prize Winner |
| MRS DANELL PIERCE | 4.50 | Refund |
| MRS DANELLE HORTON | 5.00 | Prize Winner |
| MRS DANELLE HORTON | 5.00 | Prize Winner |
| MRS DANELLE WIEGEL | 3.16 | Refund |
| MRS DANETA JOHNSON | 28.19 | Refund |
| MRS DANETTE CLAY | 10.00 | Prize Winner |
| MRS DANETTE FINBERG | 2.00 | Refund |
| MRS DANETTE K BAILEY | 10.00 | Refund |
| MRS DANETTE KIRBY | 24.00 | Refund |
| MRS DANETTE MORROW | 2.00 | Refund |
| MRS DANETTE TRUSSELL | 5.71 | Refund |
| MRS DANETTE WALKER | 17.49 | Refund |
| MRS DANI ROBERTS | 33.24 | Refund |
| MRS DANIA MADRID | 10.00 | Prize Winner |
| MRS DANIA MADRIO | 10.00 | Prize Winner |
| MRS DANICA ANDERSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAULA COWLIN | 3.00 | Refund |
| PAULA D SWAIN | 5.00 | Prize Winner |
| PAULA DALBO | 1.16 | Refund |
| PAULA DALRYMPLE | 6.86 | Refund |
| PAULA DARNELL | 11.70 | Refund |
| PAULA DEFALCO | 6.73 | Refund |
| PAULA DELL | 7.92 | Refund |
| PAULA DUKE | 4.00 | Refund |
| PAULA E MARREN | 10.00 | Prize Winner |
| PAULA ELLIS | 10.00 | Prize Winner |
| PAULA ENGELHART | 3.00 | Refund |
| PAULA EREMKA | 5.25 | Refund |
| PAULA F SPARROW | 61.97 | Refund |
| PAULA FANELLI | 24.78 | Refund |
| PAULA FLEISCHMAN | 7.44 | Refund |
| PAULA G FOWLER | 1.06 | Refund |
| PAULA G GENTILE | 19.68 | Refund |
| PAULA G REALES | 59.41 | Refund |
| PAULA GAMBOA | 2.00 | Refund |
| PAULA GATRELL | 23.48 | Refund |
| PAULA GORDON | 53.29 | Refund |
| PAULA GORDON | 7.98 | Refund |
| PAULA GREENE | 18.17 | Refund |
| PAULA GREENE | 10.00 | Prize Winner |
| PAULA GREENLAW | 5.99 | Refund |
| PAULA GREGORY | 3.00 | Refund |
| PAULA GROSSMAN | 17.84 | Refund |
| PAULA GULLICKSRUD | 25.30 | Refund |
| PAULA HAMILTON | 4.42 | Refund |
| PAULA HAMM | 6.35 | Refund |
| PAULA HAMMOND | 5.00 | Prize Winner |
| PAULA HAMPTON | 51.55 | Refund |
| PAULA HISSOM | 19.16 | Refund |
| PAULA HODGE | 2.00 | Refund |
| PAULA HOLLENBAUGH | 1.00 | Refund |
| PAULA HUSTON | 5.14 | Refund |
| PAULA J ARNOUX | 29.99 | Refund |
| PAULA J CREEKMORE | 2.00 | Refund |
| PAULA J MITCHELL | 2.00 | Refund |
| PAULA J RANSEY | 2.00 | Refund |
| PAULA J SIFUENTES | 10.00 | Prize Winner |
| PAULA JACOB | 52.92 | Refund |
| PAULA JAMES | 5.00 | Refund |
| PAULA JAMES | 17.93 | Refund |
| PAULA JOHNSTON | 132.82 | Refund |
| PAULA JOLLEY | 27.77 | Refund |
| PAULA K ALLEY | 27.94 | Refund |
| PAULA K GIBSON | 3.50 | Refund |
| PAULA K LUNDIN | 97.47 | Refund |
| PAULA K WITT | 137.71 | Refund |
| PAULA KADER | 92.00 | Refund |
| PAULA KERSHEY | 50.00 | Refund |
| PAULA KING | 5.00 | Prize Winner |
| PAULA KIRKPATRICK | 2.61 | Refund |
| PAULA KISLING | 10.00 | Prize Winner |
| PAULA KLINE | 43.46 | Refund |
| PAULA KNUDSEN | 17.10 | Refund |
| PAULA KOLSKY | 10.00 | Prize Winner |
| PAULA KOPETZKY | 34.78 | Refund |
| PAULA L DRYDEN | 20.00 | Refund |
| PAULA LACY | 1.21 | Refund |
| PAULA LEDEZMA | 5.00 | Prize Winner |
| PAULA MAKINEN | 18.88 | Refund |
| PAULA MANILLA | 17.06 | Refund |
| PAULA MARTIZE | 3.02 | Refund |
| PAULA MARVIC | 21.46 | Refund |
| PAULA MATTHIE | 6.48 | Refund |
| PAULA MCDANIEL | 6.00 | Refund |
| PAULA MCNEIL | 15.00 | Prize Winner |
| PAULA MELL | 2.50 | Refund |
| PAULA MILLER | 37.21 | Refund |
| PAULA MISTAL | 5.04 | Refund |
| PAULA MOORE | 3.98 | Refund |
| PAULA MOORE | 43.25 | Refund |
| PAULA MOORE | 21.56 | Refund |
| PAULA MURRAY | 30.45 | Refund |
| PAULA MUZZARELLI | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LALA SALAZAR | 2.00 | Refund |
| LALAH SIMCOE | 2.00 | Refund |
| LALANI GIBSON | 10.00 | Prize Winner |
| LALI AMIN | 2.48 | Refund |
| LALIA S LEBRANE | 6.10 | Refund |
| LALLAN ROGGE | 2.12 | Refund |
| L-ALLEN CARTER | 5.00 | Prize Winner |
| LAMAR BAUMAN | 2.00 | Refund |
| Lamar Fitzpatrick | 4.58 | Refund |
| LAMAR R N JR | 3.44 | Refund |
| LAMAR SMITH | 47.35 | Refund |
| LAMARR MORAGNE | 2.00 | Refund |
| LAMARTIN BIBBS | 34.00 | Refund |
| LAMBERT BENITO | 10.00 | Prize Winner |
| LAMBERT LAM | 7.76 | Refund |
| LAMERLE FEISTMA | 8.00 | Refund |
| LAMONT A BARRETT | 67.88 | Refund |
| LAMONT ANDERSON | 2.00 | Refund |
| LAMONT CRAFT | 1.08 | Refund |
| LAMONT DEAN | 4.10 | Refund |
| LAMONT FRAZIER | 5.00 | Refund |
| LAMONT JOHNSON | 22.05 | Refund |
| LAMONT KRESS | 13.00 | Refund |
| LAMONT L PEDERSEN | 13.18 | Refund |
| LAMORIAL ROBINSON | 2.56 | Refund |
| LAMOYNE HUMMEL | 30.65 | Refund |
| LAMRA KUHLMAN | 22.51 | Refund |
| LAN HARPER | 10.00 | Prize Winner |
| LAN TAYLOR | 6.48 | Refund |
| LANA AUSTIN | 31.25 | Refund |
| LANA BERGMANN | 19.94 | Refund |
| LANA BLAIR | 10.00 | Refund |
| LANA BRACKENBROUGH | 17.70 | Refund |
| LANA C PUCKORIUS | 123.51 | Refund |
| LANA CAMPBELL | 6.87 | Refund |
| LANA DAVIS | 5.00 | Prize Winner |
| LANA DUPRE | 10.00 | Prize Winner |
| LANA GRAHAM | 5.00 | Prize Winner |
| LANA J DETTLAFF | 1.06 | Refund |
| LANA K ATKINS | 10.00 | Prize Winner |
| LANA K LEATHERS | 8.18 | Refund |
| LANA K MCKEAN | 10.00 | Prize Winner |
| LANA K RHODES | 21.88 | Refund |
| LANA KUHN | 10.00 | Refund |
| LANA L PEEK | 14.94 | Refund |
| LANA MONZON | 10.00 | Prize Winner |
| LANA N MERRIFIELD | 3.18 | Refund |
| LANA OSTRANDER | 5.35 | Refund |
| LANA PETTY | 1.61 | Refund |
| LANA SANCHEZ | 5.40 | Refund |
| LANA WILLIAMS | 10.00 | Prize Winner |
| LANA WINSLOW | 14.00 | Refund |
| LANAE CAJOBE | 21.00 | Refund |
| LANAIR MYERS | 5.75 | Refund |
| LANARSHA M WILHOITE | 5.00 | Prize Winner |
| LANCA SMITH | 10.00 | Prize Winner |
| LANCE ANDO | 1.05 | Refund |
| LANCE BACHWALTER | 3.08 | Refund |
| LANCE E BUTZ | 4.54 | Refund |
| LANCE E POTTER | 14.50 | Refund |
| LANCE EVANS | 3.72 | Refund |
| LANCE F BURGAN | 7.86 | Refund |
| LANCE K SICA | 10.00 | Prize Winner |
| LANCE L JOHNSON | 15.00 | Refund |
| LANCE MAYNARD | 90.00 | Refund |
| LANCE PAULSEN | 5.26 | Refund |
| LANCE STINE | 20.00 | Prize Winner |
| LANCE STINE | 10.00 | Refund |
| LANCE T SHAW | 10.00 | Prize Winner |
| LANCE THRELKELD | 5.00 | Prize Winner |
| LANDA E STONE | 21.38 | Refund |
| LANDA HORACE | 39.94 | Refund |
| LANDIS CANNADY | 10.00 | Prize Winner |
| LANDRE KEMO | 5.00 | Prize Winner |
| LANDRY COUVILLION | 14.99 | Refund |
| LANDY HOLLIDAY | 26.86 | Refund |
| LANE CHRISTIANSEN | 8.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DANICA FLYTE | 5.00 | Prize Winner |
| MRS DANIEL DOMBROWSKI | 8.92 | Refund |
| MRS DANIEL ISKOVITZ | 70.55 | Refund |
| MRS DANIEL ORTIZ | 13.50 | Refund |
| MRS DANIEL VANDERPAS | 8.95 | Refund |
| MRS DANIEL WALTERS | 5.00 | Prize Winner |
| MRS DANIELA VACKOVA | 22.48 | Refund |
| MRS DANIELE BAXTER | 10.00 | Prize Winner |
| MRS DANIELE MOORE | 10.00 | Prize Winner |
| MRS DANIELLE BALLENTINE | 5.00 | Prize Winner |
| MRS DANIELLE DEAN | 10.00 | Prize Winner |
| MRS DANIELLE DIMMICK | 5.00 | Prize Winner |
| MRS DANIELLE EHRHARD | 47.09 | Refund |
| MRS DANIELLE ELTZROTH | 5.00 | Prize Winner |
| MRS DANIELLE JOHNSON | 10.00 | Prize Winner |
| MRS DANIELLE MARCIL | 5.00 | Prize Winner |
| MRS DANIELLE MILLIGAN | 5.00 | Prize Winner |
| MRS DANIELLE PERRY | 32.97 | Refund |
| MRS DANIELLE QUICK | 10.00 | Prize Winner |
| MRS DANIELLE SCALISE | 22.87 | Refund |
| MRS DANIELLE SCOTTI | 5.00 | Prize Winner |
| MRS DANIELLE SHEPPARD | 11.29 | Refund |
| MRS DANIELLE VENN | 10.00 | Prize Winner |
| MRS DANIELLE WRAY | 5.00 | Prize Winner |
| MRS DANITA J FOX | 3.70 | Refund |
| MRS DANITA MINOR | 27.39 | Refund |
| MRS DANIYELLE BERRY | 5.00 | Prize Winner |
| MRS DANN HAAG | 5.00 | Prize Winner |
| MRS DANNA BROWN | 20.15 | Refund |
| MRS DANNA JOHNSON | 15.00 | Prize Winner |
| MRS DANNA PORTER | 10.00 | Prize Winner |
| MRS DANNALEE RANDALL | 2.99 | Refund |
| MRS DANNETTE GRISHAM | 25.00 | Prize Winner |
| MRS DANNETTE JUSTICE | 10.00 | Prize Winner |
| MRS DANNI TAYLOR | 12.99 | Refund |
| MRS DANNIE AUSTIN | 2.16 | Refund |
| MRS DANNIE GREENE | 220.83 | Refund |
| MRS DANNY JOHNSON | 2.00 | Refund |
| MRS DANNY SEMONE | 99.76 | Refund |
| MRS DANUTA SZCZYGIEL | 5.00 | Prize Winner |
| MRS DANYELE HOWELL | 10.00 | Prize Winner |
| MRS DAPHINE MATTHEWS | 24.79 | Refund |
| MRS DAPHNE BLANCHARD | 10.90 | Refund |
| MRS DAPHNE EHLY | 2.50 | Refund |
| MRS DAPHNE HOCHFELD | 10.00 | Prize Winner |
| MRS DAPHNE JACQUES | 27.63 | Refund |
| MRS DAPHNE NICHOLAS | 39.40 | Refund |
| MRS DAPHNE ROBERTS | 5.50 | Refund |
| MRS DAPHNE WARD | 5.00 | Prize Winner |
| MRS DAPHNE WHITMER | 5.00 | Prize Winner |
| MRS DAPHNIA DAVIS | 44.98 | Refund |
| MRS DARA BAUM | 5.00 | Prize Winner |
| MRS DARA CRAIG | 2.88 | Refund |
| MRS DARBY JO KARWAT | 5.00 | Prize Winner |
| MRS DARCELL TATE | 11.00 | Refund |
| MRS DARCEY COOLEY | 5.00 | Prize Winner |
| MRS DARCEY MARKESTAD | 5.00 | Prize Winner |
| MRS DARCIRA PUCCIO | 2.50 | Refund |
| MRS DARCUS ARTERBURN | 5.00 | Prize Winner |
| MRS DAREEN WILLIAMSON | 180.58 | Refund |
| MRS DAREL RICHARDSON | 4.50 | Refund |
| MRS DARIA JODOIN | 9.30 | Refund |
| MRS DARICE HUDGINS | 1.00 | Refund |
| MRS DARIS HOCK | 5.00 | Prize Winner |
| MRS DARLA ADCOCK | 2.49 | Refund |
| MRS DARLA COBURN | 20.91 | Refund |
| MRS DARLA CORNELISON | 5.00 | Prize Winner |
| MRS DARLA DOYLE | 3.51 | Refund |
| MRS DARLA ELLIOTT | 2.00 | Refund |
| MRS DARLA GRILL | 23.60 | Refund |
| MRS DARLA HESSE | 20.00 | Prize Winner |
| MRS DARLA JACKSON | 2.50 | Refund |
| MRS DARLA JORDAN | 2.00 | Refund |
| MRS DARLA KIEDROWSKI | 1.00 | Refund |
| MRS DARLA LYTLE | 3.29 | Refund |
| MRS DARLA MARSHALL | 3.27 | Refund |
| MRS DARLA NEASBITT | 24.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAULA NANCOO | 50.00 | Refund |
| PAULA NELSON | 2.95 | Refund |
| PAULA NEW | 1.00 | Refund |
| PAULA NIX | 6.39 | Refund |
| PAULA NOWLAND | 3.78 | Refund |
| PAULA OLSON | 1.28 | Refund |
| PAULA ONEAL | 8.74 | Refund |
| PAULA PEGRAM | 7.81 | Refund |
| PAULA PEGRAM | 1.07 | Refund |
| PAULA PENOUILH | 5.14 | Refund |
| PAULA POLIZZI | 10.00 | Prize Winner |
| PAULA PRITCHETT | 2.00 | Refund |
| PAULA R ALTHERR | 17.14 | Refund |
| PAULA RALEY | 5.00 | Prize Winner |
| PAULA RAYDISI | 48.39 | Refund |
| PAULA RICHARDSON | 101.01 | Refund |
| PAULA RITCHIE | 6.49 | Refund |
| PAULA ROBINSON | 5.47 | Refund |
| PAULA S CARRICK | 20.23 | Refund |
| PAULA S HOLDER | 5.00 | Prize Winner |
| PAULA SANDERS | 21.19 | Refund |
| PAULA SANFILIPPO | 4.44 | Refund |
| PAULA SANTEN | 16.90 | Refund |
| PAULA SCHWEITZER | 268.36 | Refund |
| PAULA SCOTT | 5.00 | Refund |
| PAULA SELISKI | 1.00 | Refund |
| PAULA SEXTON | 2.00 | Refund |
| PAULA SHERWOOD | 8.32 | Refund |
| PAULA SIRNA | 4.50 | Refund |
| PAULA SNEED | 23.74 | Refund |
| PAULA STANTON | 6.32 | Refund |
| PAULA STEARNS | 2.45 | Refund |
| PAULA STEDMAN | 2.00 | Refund |
| PAULA STENSEL | 32.18 | Refund |
| PAULA STEPHENSON | 10.00 | Prize Winner |
| PAULA STOUT | 2.00 | Refund |
| PAULA SULLIVAN | 13.21 | Refund |
| PAULAT GAY | 37.49 | Refund |
| PAULA TACKETT | 16.61 | Refund |
| PAULA TALERICO | 2.00 | Refund |
| PAULA TARVAINEN | 69.99 | Refund |
| PAULA TEBBE | 2.00 | Refund |
| PAULA TORRES | 10.00 | Prize Winner |
| PAULA TREGEAR | 5.00 | Prize Winner |
| PAULA TRTER | 5.00 | Prize Winner |
| PAULA TURRELL | 3.23 | Refund |
| PAULA VANDUYNE | 1.07 | Refund |
| PAULA W JOHNSON | 2.09 | Refund |
| PAULA WEBER | 3.00 | Refund |
| PAULA WEISENBERGER | 4.15 | Refund |
| PAULA WHITE | 21.59 | Refund |
| PAULA WILLIAMS | 10.00 | Prize Winner |
| PAULA WINTZ | 12.85 | Refund |
| PAULA WIRICK | 10.00 | Prize Winner |
| PAULA WRIGHT | 1.07 | Refund |
| PAULA Y CHAFFIN | 51.33 | Refund |
| PAULA YURKO | 29.56 | Refund |
| PAULAPAULA MORRISON | 2.41 | Refund |
| PAULB ROCKWELL | 27.80 | Refund |
| PAULENE HARRELL | 31.31 | Refund |
| PAULENE JOHNSON | 5.00 | Prize Winner |
| PAULENE SMITH | 50.00 | Refund |
| PAULETT SPENCER | 1.04 | Refund |
| PAULETTA GRIMMER | 2.00 | Refund |
| PAULETTA JAMES | 2.00 | Refund |
| PAULETTA VICKERY | 10.00 | Prize Winner |
| PAULETTE ATKINS | 65.08 | Refund |
| PAULETTE ARNOLD | 9.00 | Refund |
| PAULETTE B POLK | 10.00 | Prize Winner |
| PAULETTE BAILEY | 1.07 | Refund |
| PAULETTE BIRCHAM | 6.41 | Refund |
| PAULETTE BLOUIR | 2.00 | Refund |
| PAULETTE BOWERS | 17.02 | Refund |
| PAULETTE C AYERS | 8.63 | Refund |
| PAULETTE CLARK | 4.00 | Refund |
| PAULETTE CLAXTON | 34.52 | Refund |
| PAULETTE D BAKER | 30.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LANE HEDRICK | 5.00 | Prize Winner | MRS DARLA OPFERMANN | 2.00 | Refund | PAULETTE DADDIEGO | 2.50 | Refund |
| LANE JOHNSON | 1.06 | Refund | MRS DARLA OVERCAST G | 2.00 | Refund | PAULETTE DAVIS | 26.77 | Refund |
| LANE RUTHERFORD | 10.00 | Prize Winner | MRS DARLA POYNTER | 27.86 | Refund | PAULETTE DAVIS | 10.24 | Refund |
| LANEASE WASHINGTON | 2.50 | Refund | MRS DARLA PROCTOR | 21.33 | Refund | PAULETTE DAVIS | 20.03 | Refund |
| LANELDA GEORGE | 5.00 | Refund | MRS DARLA SPENCER | 13.00 | Refund | PAULETTE DIXON | 10.00 | Prize Winner |
| LANELL DUPUY | 3.25 | Refund | MRS DARLA WARNER | 15.00 | Prize Winner | PAULETTE EARLY | 4.00 | Refund |
| LANELL GOODMAN | 6.01 | Refund | MRS DARLA WHITTEN | 3.23 | Refund | PAULETTE F GRATTO | 3.00 | Refund |
| LANELL NASH | 2.50 | Refund | MRS DARLA WILSON | 5.00 | Prize Winner | PAULETTE FLACK | 10.00 | Prize Winner |
| LANELLDA DAVIS | 2.00 | Refund | MRS DARLAN HENSEL | 4.50 | Refund | PAULETTE G MURPHY | 2.50 | Refund |
| LANELLE HUFFTY | 2.00 | Refund | MRS DARLANE HERMAN | 2.00 | Refund | PAULETTE GALGANO | 2.00 | Refund |
| LANELLE JEANES | 24.82 | Refund | MRS DARLEAN MASON | 38.08 | Refund | Paulette Goulet | 200.00 | Refund |
| LANELLE LESTER | 300.42 | Refund | MRS DARLEAN YOUNG | 3.00 | Refund | PAULETTE GREER | 1.10 | Refund |
| LANELLE PREUNINGER | 127.58 | Refund | MRS DARLEEN BOBBITT | 3.38 | Refund | PAULETTE HEINE | 1.26 | Refund |
| LANELLE T THOMAS | 79.85 | Refund | MRS DARLEEN FUST | 10.00 | Prize Winner | PAULETTE HENRY | 16.99 | Refund |
| LANESHA HAMPTON | 20.00 | Prize Winner | MRS DARLEEN JOHNSON | 2.00 | Refund | PAULETTE HERING | 2.50 | Refund |
| LANET M KALISH | 2.00 | Refund | MRS DARLEEN OLSON | 2.50 | Refund | PAULETTE HUTCHINSON | 19.42 | Refund |
| LANETT MCCASLAND | 10.00 | Prize Winner | MRS DARLEEN SCHOMMER | 129.90 | Refund | PAULETTE J KEMP | 21.44 | Refund |
| LANETTE BUSBY | 5.00 | Prize Winner | MRS DARLEENE HILLE | 142.15 | Refund | PAULETTE JAY | 33.98 | Refund |
| LANETTE DENT | 10.00 | Prize Winner | MRS DARLENA YOUNG | 40.54 | Refund | PAULETTE JOHNSON | 5.00 | Prize Winner |
| LANETTE LOWER | 147.47 | Refund | MRS DARLENE ACCARDI | 23.39 | Refund | PAULETTE K HENDERSON | 7.99 | Refund |
| LANETTE MAYER | 146.90 | Refund | MRS DARLENE ACKER | 1.26 | Refund | PAULETTE KAHANA | 5.00 | Prize Winner |
| LANFORD TAYLOR | 15.00 | Refund | MRS DARLENE AMUNDSON | 6.34 | Refund | PAULETTE KELLER | 3.00 | Refund |
| LANI CHAMBERS | 5.00 | Prize Winner | MRS DARLENE ANDERSON | 14.37 | Refund | PAULETTE KRUPP | 1.00 | Refund |
| LANI GOSSETT | 153.72 | Refund | MRS DARLENE BACH | 1.07 | Refund | PAULETTE L LAMIE | 31.84 | Refund |
| LANI HOOVER | 2.01 | Refund | MRS DARLENE BAKER | 47.05 | Refund | PAULETTE LAIRD | 3.52 | Refund |
| LANI O BLISSARD | 3.73 | Refund | MRS DARLENE BAKER | 4.50 | Refund | PAULETTE LEWIS | 17.72 | Refund |
| LANI SORRELLS KELSEY | 2.57 | Refund | MRS DARLENE BAXTER | 29.94 | Refund | PAULETTE LOFTIN | 2.00 | Refund |
| LANI TORRES | 5.00 | Prize Winner | MRS DARLENE BENSON | 10.00 | Prize Winner | PAULETTE LOGAN | 12.00 | Refund |
| LANIEN C THEARD | 1.08 | Refund | MRS DARLENE BLACK | 58.93 | Refund | PAULETTE LOUGEE | 20.21 | Refund |
| LANIER COOPER | 13.51 | Refund | MRS DARLENE BLAKELY | 2.00 | Refund | PAULETTE MAXWELL | 5.00 | Prize Winner |
| LANIS ROGGENDORF | 2.48 | Refund | MRS DARLENE BOICE | 2.00 | Refund | PAULETTE MCCLAIN | 2.58 | Refund |
| LANITA J PEMBERTON | 10.00 | Prize Winner | MRS DARLENE BOLDEN | 16.23 | Refund | PAULETTE MCCLAIN | 2.12 | Refund |
| LANITA WILLOUGHBY | 5.00 | Prize Winner | MRS DARLENE BORUFF | 3.21 | Refund | PAULETTE MURRAY | 8.52 | Refund |
| LANITHA FULKS | 2.00 | Refund | MRS DARLENE BOSCHERT | 2.00 | Refund | PAULETTE PASSALAQUA | 5.00 | Refund |
| LANL KASSUBE | 1.98 | Refund | MRS DARLENE BOSTWICK | 1.06 | Refund | PAULETTE PATRICK | 5.50 | Refund |
| LANNA KEL | 10.00 | Prize Winner | MRS DARLENE BOWLING | 2.00 | Refund | PAULETTE REYES | 172.24 | Refund |
| LANNA LINBERG | 75.85 | Refund | MRS DARLENE BRANDL | 4.55 | Refund | PAULETTE SCHEEL | 16.86 | Refund |
| LANNEY WENN | 5.30 | Refund | MRS DARLENE BREWER | 5.00 | Prize Winner | PAULETTE SCHMITZER | 1.40 | Refund |
| LANNIE ADKINS | 5.00 | Prize Winner | MRS DARLENE BRIAN | 2.00 | Refund | PAULETTE SCHWERM | 16.59 | Refund |
| LANNIE B SMITH | 17.55 | Refund | MRS DARLENE BROUSSARD | 10.00 | Prize Winner | PAULETTE SCOTT | 23.59 | Refund |
| LANNIE HUNT | 22.05 | Refund | MRS DARLENE BUCHANAN | 5.00 | Prize Winner | PAULETTE SHERTS | 5.36 | Refund |
| LANNIE SMITH | 9.50 | Refund | MRS DARLENE CARTER | 39.39 | Refund | PAULETTE SHIFFMAN | 10.00 | Refund |
| LANNIE STRICKLER | 3.00 | Refund | MRS DARLENE CHONG | 39.50 | Refund | PAULETTE SLADE | 2.00 | Refund |
| LANNY BRUM | 2.50 | Refund | MRS DARLENE CLEMENSEN | 56.94 | Refund | PAULETTE SMITH | 2.50 | Refund |
| LANNY C BISE | 2.00 | Refund | MRS DARLENE CLUELOW | 10.00 | Prize Winner | PAULETTE STALBOERGER | 3.70 | Refund |
| LANNY JEWELL | 57.88 | Refund | MRS DARLENE CROTTY | 27.65 | Refund | PAULETTE TANGELDER | 2.72 | Refund |
| LANNY N TATE | 2.00 | Refund | MRS DARLENE CRUSE | 22.62 | Refund | PAULETTE TRISLER | 10.00 | Prize Winner |
| LANNY SHARAR | 2.85 | Refund | MRS DARLENE CULPEPPER | 10.00 | Prize Winner | PAULETTE WALKER | 2.16 | Refund |
| LANNYARD BALLARD | 34.47 | Refund | MRS DARLENE CURRIER | 10.00 | Prize Winner | PAULETTE WEAVER | 1.00 | Refund |
| LANORA HUNT | 6.58 | Refund | MRS DARLENE D BUTLER | 10.00 | Prize Winner | PAULETTE WESTBERRY | 4.51 | Refund |
| LAQUETA GARCIA | 3.60 | Refund | MRS DARLENE DOUGLAS | 101.83 | Refund | PAULETTE WHITTINGTON | 14.84 | Refund |
| LARA ARMSTRONG | 10.00 | Prize Winner | MRS DARLENE DOWNS | 4.24 | Refund | PAULETTE WILLS | 1.08 | Refund |
| LARA CARTWRIGHT SMITH | 1.00 | Refund | MRS DARLENE DRAPER | 5.00 | Prize Winner | PAULETTE WILTURNER | 8.09 | Refund |
| LARA GOOD | 29.23 | Refund | MRS DARLENE DUNN | 210.00 | Refund | PAULIEN CONLEY | 41.26 | Refund |
| LARA STOHLMANNELSEN | 5.00 | Prize Winner | MRS DARLENE DUVALL | 3.17 | Refund | PAULIEN MCDONALD | 1.99 | Refund |
| LARAE ATTEBERY | 10.00 | Prize Winner | MRS DARLENE EDWARDS | 11.48 | Refund | PAULIKE C BAKER | 4.80 | Refund |
| LARAE MCDONALD | 32.61 | Refund | MRS DARLENE ELCHERT | 2.00 | Refund | PAULIN LIGON | 52.98 | Refund |
| LARAINE C KOSINSKI | 37.22 | Refund | MRS DARLENE EVERITT | 4.50 | Refund | PAULINA KATZ | 3.08 | Refund |
| LARAINE LUCK | 6.72 | Refund | MRS DARLENE FONTANA | 2.00 | Refund | PAULINA KHELMAN | 8.18 | Refund |
| LARAINE M MEYERS | 55.93 | Refund | MRS DARLENE FRANKLIN | 2.00 | Refund | PAULINA LUND | 2.69 | Refund |
| LARAINE ROBBINS | 2.00 | Refund | MRS DARLENE GEORGE | 25.00 | Prize Winner | PAULINA ROBINSON | 117.24 | Refund |
| LARAINE WISDON | 1.00 | Refund | MRS DARLENE GLOVIER | 5.00 | Prize Winner | PAULINE A BRAND | 19.51 | Refund |
| LARAY DANNER | 2.00 | Refund | MRS DARLENE GOBRECHT | 5.00 | Prize Winner | PAULINE A FROST | 10.00 | Refund |
| LARAY GURLEY | 21.40 | Refund | MRS DARLENE GONZALES | 5.00 | Refund | PAULINE A LASITER | 2.00 | Refund |
| LARCELLIA CARTER | 5.14 | Refund | MRS DARLENE GRISWOLD | 12.63 | Refund | PAULINE A WILLIAMS | 1.06 | Refund |
| LARCELLUS BAKER | 25.63 | Refund | MRS DARLENE GRUBBS | 29.06 | Refund | PAULINE AMAN | 1.00 | Refund |
| LAREE AUNE | 4.45 | Refund | MRS DARLENE GUSTAFSON | 10.00 | Prize Winner | PAULINE ANDERSON | 163.00 | Refund |
| LAREE JACKSON | 51.52 | Refund | MRS DARLENE HACKETT | 3.00 | Refund | PAULINE ANDREW | 21.68 | Refund |
| LAREE ULLERY | 9.72 | Refund | MRS DARLENE HALL | 5.75 | Refund | PAULINE ANDREWS | 10.00 | Prize Winner |
| LAREN MADISON | 182.31 | Refund | MRS DARLENE HALLAM | 10.00 | Prize Winner | PAULINE ARTERY | 5.00 | Prize Winner |
| LARENCE ARCINIEGA | 19.54 | Refund | MRS DARLENE HANSEN | 4.98 | Refund | PAULINE ASHWORTH | 10.00 | Prize Winner |
| LARENE ROBBINS | 1.58 | Refund | MRS DARLENE HARDY | 5.00 | Prize Winner | PAULINE ATTEBERY | 3.53 | Refund |
| LARETA GEISER | 5.00 | Refund | MRS DARLENE HARLAN | 10.00 | Refund | PAULINE BAILEY | 23.44 | Refund |
| LARETHA BENFIELD | 20.00 | Refund | MRS DARLENE HARRIS | 10.00 | Refund | PAULINE BARBEE | 56.44 | Refund |
| LARFATTER SMITH | 33.69 | Refund | MRS DARLENE HARRISON | 18.83 | Refund | PAULINE BASTOW | 18.48 | Refund |
| LARI TOMEY | 10.00 | Prize Winner | MRS DARLENE HARVEY | 2.00 | Refund | PAULINE BECHTOLD | 36.00 | Refund |
| LARICE B STARR | 22.44 | Refund | MRS DARLENE HAYDELL | 10.00 | Prize Winner | PAULINE BELL | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LARIS E TRAUB | 18.49 | Refund |
| LARISA GROFRYERA | 21.75 | Refund |
| LARISA PRIYMAK | 3.56 | Refund |
| LARISSA KOLESNIKOVA | 2.00 | Refund |
| LARISSA TAGERT | 1.60 | Refund |
| LARITA BROWN | 1.86 | Refund |
| LARITICA WRIGHT | 10.00 | Prize Winner |
| LAROLYN DURHAM | 47.46 | Refund |
| LARONE BUTLER | 5.00 | Prize Winner |
| LARR E BRADEN | 2.00 | Refund |
| LARR MAYSE | 2.00 | Refund |
| LARRAINE HOLM | 6.52 | Refund |
| LARRAINE VIEW | 16.95 | Refund |
| LARRICE SIMS | 21.05 | Refund |
| LARRIE ASKEW | 36.46 | Refund |
| LARRIE BOSTIC | 35.95 | Refund |
| LARRIE GOINS | 6.41 | Refund |
| LARRY A BOSTIAN | 1.10 | Refund |
| LARRY A EIRWIN | 3.00 | Refund |
| LARRY A FRICK | 1.09 | Refund |
| LARRY A GEER | 48.06 | Refund |
| LARRY A MANN | 4.61 | Refund |
| LARRY A OLEINICZAK | 54.25 | Refund |
| LARRY A PETERS | 12.50 | Refund |
| LARRY A SEESE | 80.11 | Refund |
| LARRY A SHEELER | 5.00 | Refund |
| LARRY A SMITH | 125.44 | Refund |
| LARRY A YOUNG | 2.00 | Refund |
| LARRY AHRENS | 1.00 | Refund |
| LARRY ALDEN | 11.71 | Refund |
| LARRY ALFORD | 2.78 | Refund |
| LARRY ALFORD OZMENT | 5.00 | Refund |
| LARRY ALLEN | 22.72 | Refund |
| LARRY ANDERS | 33.45 | Refund |
| LARRY ASKLEY | 5.00 | Prize Winner |
| LARRY B FREE | 42.16 | Refund |
| LARRY B HARRIS | 4.20 | Refund |
| LARRY B HOOPER | 9.90 | Refund |
| LARRY BAASEN | 25.93 | Refund |
| LARRY BAER | 3.46 | Refund |
| LARRY BAILEY | 5.00 | Prize Winner |
| LARRY BALDWIN | 3.46 | Refund |
| LARRY BALEZ | 1.17 | Refund |
| LARRY BALL | 16.78 | Refund |
| LARRY BARBEE | 5.44 | Refund |
| LARRY BARNFIELD | 21.99 | Refund |
| LARRY BARNHILL | 258.23 | Refund |
| LARRY BARNHILL | 44.84 | Refund |
| LARRY BATTLES | 4.86 | Refund |
| LARRY BECKWITH | 1.28 | Refund |
| LARRY BELL | 1.04 | Refund |
| LARRY BELTZ | 9.62 | Refund |
| LARRY BENJAMIN | 5.00 | Prize Winner |
| LARRY BERG | 1.06 | Refund |
| LARRY BERMAN | 2.00 | Refund |
| LARRY BEY | 1.04 | Refund |
| LARRY BICKHART | 5.00 | Prize Winner |
| LARRY BOND | 3.00 | Refund |
| LARRY BONNEWITZ | 24.00 | Refund |
| LARRY BOWEN | 2.11 | Refund |
| LARRY BOWER | 18.68 | Refund |
| LARRY BOWLES | 10.00 | Prize Winner |
| LARRY BRADLEY | 7.34 | Refund |
| LARRY BREAUX | 52.84 | Refund |
| LARRY BRIGGS | 4.09 | Refund |
| LARRY BRIGHT | 40.73 | Refund |
| LARRY BRILLANTE | 5.00 | Prize Winner |
| LARRY BRITTON | 82.16 | Refund |
| LARRY BROCK | 2.00 | Refund |
| LARRY BROCKS | 22.99 | Refund |
| LARRY BROWN | 20.67 | Refund |
| LARRY BROWN | 66.66 | Refund |
| LARRY BRYANT | 1.00 | Refund |
| LARRY BUCKLEY | 4.00 | Refund |
| LARRY BURNETT | 3.23 | Refund |
| LARRY BURTON | 302.85 | Refund |
| LARRY BUSKIRK | 33.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DARLENE HELLER | 1.00 | Refund |
| MRS DARLENE HENDERSEN | 7.37 | Refund |
| MRS DARLENE HERRERA | 10.00 | Prize Winner |
| MRS DARLENE HICKS | 5.62 | Refund |
| MRS DARLENE HILTON | 63.41 | Refund |
| MRS DARLENE HINTZ | 2.00 | Refund |
| MRS DARLENE HOOG | 5.00 | Refund |
| MRS DARLENE HUSHER | 2.50 | Refund |
| MRS DARLENE IMHOLT | 5.00 | Prize Winner |
| MRS DARLENE INGLISH | 1.00 | Refund |
| MRS DARLENE ISOM | 14.63 | Refund |
| MRS DARLENE ISOM | 2.00 | Refund |
| MRS DARLENE J SMITH | 15.00 | Refund |
| MRS DARLENE JACKSON | 65.09 | Refund |
| MRS DARLENE JOLLEY | 12.62 | Refund |
| MRS DARLENE JONES | 5.00 | Refund |
| MRS DARLENE JOSEPH | 5.00 | Prize Winner |
| MRS DARLENE KNIGHT | 42.69 | Refund |
| MRS DARLENE KNUTH | 2.00 | Refund |
| MRS DARLENE LADWIG | 56.34 | Refund |
| MRS DARLENE LAKE | 7.50 | Refund |
| MRS DARLENE LAMBERT | 10.00 | Prize Winner |
| MRS DARLENE LANGHOFF | 1.06 | Refund |
| MRS DARLENE LARKIN | 3.03 | Refund |
| MRS DARLENE LEE-JONES | 10.00 | Prize Winner |
| MRS DARLENE LEWIS | 50.00 | Refund |
| MRS DARLENE LEWIS | 2.50 | Refund |
| MRS DARLENE LONG | 5.00 | Prize Winner |
| MRS DARLENE LOVE | 62.61 | Refund |
| MRS DARLENE LYONS | 10.00 | Prize Winner |
| MRS DARLENE MAJOR | 1.19 | Refund |
| MRS DARLENE MALIK | 18.45 | Refund |
| MRS DARLENE MARTINO | 39.97 | Refund |
| MRS DARLENE MASTER | 31.15 | Refund |
| Mrs Darlene Mays | 16.00 | Refund |
| MRS DARLENE MCGILL | 24.77 | Refund |
| MRS DARLENE MCGINNIS | 5.00 | Refund |
| MRS DARLENE MCKILLIP | 60.35 | Refund |
| MRS DARLENE MCNEILL | 21.38 | Refund |
| MRS DARLENE MENDES | 5.00 | Prize Winner |
| MRS DARLENE MILETIC | 2.77 | Refund |
| MRS DARLENE MILLER | 1.43 | Refund |
| MRS DARLENE MITCHELL | 5.00 | Prize Winner |
| MRS DARLENE MOEPONO | 10.00 | Prize Winner |
| MRS DARLENE MOORE | 3.27 | Refund |
| MRS DARLENE MUELLER | 5.00 | Prize Winner |
| MRS DARLENE O ROBISON | 66.28 | Refund |
| MRS DARLENE OSTEEN | 10.00 | Prize Winner |
| MRS DARLENE PALASKI | 4.50 | Refund |
| MRS DARLENE PARKER | 16.99 | Refund |
| MRS DARLENE PARKER | 5.00 | Prize Winner |
| MRS DARLENE PAYNE | 5.00 | Prize Winner |
| MRS DARLENE PHILLIPS | 49.97 | Refund |
| MRS DARLENE PITRE | 5.00 | Prize Winner |
| MRS DARLENE POGUE | 23.51 | Refund |
| MRS DARLENE RAY | 5.00 | Prize Winner |
| MRS DARLENE RENTZ | 23.92 | Refund |
| MRS DARLENE RINKER | 45.98 | Refund |
| MRS DARLENE ROBERTS | 3.00 | Refund |
| MRS DARLENE ROBERTSON | 3.00 | Refund |
| MRS DARLENE ROBINSON | 10.00 | Prize Winner |
| MRS DARLENE ROBINSON | 10.00 | Prize Winner |
| MRS DARLENE ROBINSON ARM | 10.00 | Prize Winner |
| MRS DARLENE ROLAND | 9.00 | Refund |
| MRS DARLENE RUNKLES | 26.30 | Refund |
| MRS DARLENE SCHOPPERT | 23.48 | Refund |
| MRS DARLENE SERRANO REITE | 5.00 | Prize Winner |
| MRS DARLENE SHERBING | 44.26 | Refund |
| MRS DARLENE SIBILSKY | 15.00 | Refund |
| MRS DARLENE SMITH | 9.75 | Refund |
| MRS DARLENE SPARKS | 2.00 | Refund |
| MRS DARLENE SPENCER | 2.00 | Refund |
| MRS DARLENE STENGER | 5.99 | Refund |
| MRS DARLENE STONE | 24.44 | Refund |
| MRS DARLENE STRAUCH | 1.00 | Refund |
| MRS DARLENE TACKETT | 17.14 | Refund |
| MRS DARLENE TAYLOR | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAULINE BERNIER | 17.91 | Refund |
| PAULINE BLONDEAU | 5.00 | Prize Winner |
| PAULINE BOWMAN | 20.47 | Refund |
| PAULINE BROOKS | 2.50 | Refund |
| PAULINE BROOKS | 5.00 | Prize Winner |
| PAULINE BUFFMAN | 12.06 | Refund |
| PAULINE BURNETTE | 3.00 | Refund |
| PAULINE BUTLER | 5.00 | Prize Winner |
| PAULINE C BAKER | 23.20 | Refund |
| PAULINE CANIDA | 2.14 | Refund |
| PAULINE CARNEY | 17.00 | Refund |
| PAULINE CARPENTER | 4.50 | Refund |
| PAULINE CASALIPRO | 25.00 | Prize Winner |
| PAULINE CAVAZOS | 1.08 | Refund |
| PAULINE CHOICE | 1.00 | Refund |
| PAULINE COE | 24.62 | Refund |
| PAULINE COOPER | 2.00 | Refund |
| PAULINE COPELAND | 7.92 | Refund |
| PAULINE COREY | 14.61 | Refund |
| PAULINE COVINGTON | 4.00 | Refund |
| PAULINE CUIN | 3.00 | Refund |
| PAULINE CUNNINGHAM | 5.00 | Prize Winner |
| PAULINE D MARTIN | 4.50 | Refund |
| PAULINE D ROBERTS | 2.00 | Refund |
| PAULINE DANIS | 53.74 | Refund |
| PAULINE DAVIS | 6.98 | Refund |
| PAULINE DAVIS | 10.00 | Prize Winner |
| PAULINE DEAN | 69.13 | Refund |
| PAULINE DECICCO | 2.00 | Refund |
| PAULINE DEGENITO | 2.00 | Refund |
| PAULINE DEMINGWAY | 10.00 | Prize Winner |
| PAULINE DIETZEMAN | 40.94 | Refund |
| PAULINE DOWDY | 4.28 | Refund |
| PAULINE DRAWDY | 5.00 | Prize Winner |
| PAULINE DUPRE | 1.66 | Refund |
| PAULINE EDWARDS | 1.07 | Refund |
| PAULINE ELMORE | 7.97 | Refund |
| PAULINE EVANGELATOS | 2.71 | Refund |
| PAULINE FOSTER | 10.26 | Refund |
| PAULINE FRANK | 69.77 | Refund |
| PAULINE FREELAND | 2.00 | Refund |
| PAULINE FREEMAN | 2.15 | Refund |
| PAULINE FROSS | 39.41 | Refund |
| PAULINE G SMITH | 2.00 | Refund |
| PAULINE GARCIA | 5.00 | Prize Winner |
| PAULINE GARZA | 12.94 | Refund |
| PAULINE GAY | 5.00 | Prize Winner |
| PAULINE GEORGE | 1.90 | Refund |
| PAULINE GORDON | 1.00 | Refund |
| PAULINE GRIFFIN | 1.45 | Refund |
| PAULINE H KEE | 2.00 | Refund |
| PAULINE H LEE | 5.99 | Refund |
| PAULINE H MILLER | 17.14 | Refund |
| PAULINE H THEBERGE | 1.00 | Refund |
| PAULINE HACKATHORN | 15.00 | Refund |
| PAULINE HANNA | 6.58 | Refund |
| PAULINE HARBOUR | 33.82 | Refund |
| PAULINE HOBSON | 3.34 | Refund |
| PAULINE HODGEMAN | 30.37 | Refund |
| PAULINE HODGES | 3.52 | Refund |
| PAULINE HOLLOWAY | 33.40 | Refund |
| PAULINE HORNER | 10.00 | Prize Winner |
| PAULINE J BORGES | 109.24 | Refund |
| PAULINE J IVY | 35.84 | Refund |
| PAULINE JAMES | 6.04 | Refund |
| PAULINE JENKINS | 47.67 | Refund |
| PAULINE JOHNS | 11.29 | Refund |
| PAULINE JOHNSON | 1.98 | Refund |
| PAULINE JUAREZ | 21.15 | Refund |
| PAULINE K BRAY | 2.60 | Refund |
| PAULINE KANUSE | 2.12 | Refund |
| PAULINE KEATEN | 22.87 | Refund |
| PAULINE KEOHOKAPU | 15.97 | Refund |
| PAULINE KNIGHT | 5.00 | Prize Winner |
| PAULINE KOLB | 6.17 | Refund |
| PAULINE KUWAHARA | 10.00 | Prize Winner |
| PAULINE L GRAHAM | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LARRY C HUDSON | 709.99 | Refund |
| LARRY C MCDONALD | 69.20 | Refund |
| LARRY C ROYBAL | 11.28 | Refund |
| LARRY C WALTER | 71.77 | Refund |
| LARRY CAGLE | 1.07 | Refund |
| LARRY CALLIER | 5.00 | Prize Winner |
| LARRY CAMPBELL | 34.90 | Refund |
| LARRY CANNON | 6.33 | Refund |
| LARRY CANTRELL | 1.58 | Refund |
| LARRY CAPLE | 4.00 | Refund |
| LARRY CAPLES | 5.86 | Refund |
| LARRY CARNES | 13.77 | Refund |
| LARRY CARTER | 48.11 | Refund |
| LARRY CARTER | 5.00 | Prize Winner |
| LARRY CASEYS | 10.26 | Refund |
| LARRY CATO | 29.90 | Refund |
| LARRY CAVALLI | 27.94 | Refund |
| LARRY CECIL | 3.62 | Refund |
| LARRY CHAMBERS | 2.10 | Refund |
| LARRY CHIFULINI | 6.00 | Refund |
| LARRY CHISM | 10.00 | Prize Winner |
| LARRY CHRISTISEN | 5.01 | Refund |
| LARRY CLARK | 10.00 | Prize Winner |
| LARRY COBLENTZ | 50.07 | Refund |
| LARRY COHEN | 2.00 | Refund |
| LARRY COLE | 65.87 | Refund |
| LARRY COLEMAN | 14.97 | Refund |
| LARRY COOK | 32.00 | Refund |
| LARRY COOPER | 75.82 | Refund |
| LARRY COPE | 3.00 | Refund |
| LARRY CORDRAY | 20.00 | Prize Winner |
| LARRY CORNELSEN | 5.00 | Prize Winner |
| LARRY CORNETT | 9.24 | Refund |
| LARRY CRAVATT | 5.00 | Prize Winner |
| LARRY CULP | 44.97 | Refund |
| LARRY D BECKWITH | 10.19 | Refund |
| LARRY D BLACK | 5.00 | Prize Winner |
| LARRY D CARLSON | 2.00 | Refund |
| LARRY D CONRAN | 16.56 | Refund |
| LARRY D EVANS | 620.85 | Refund |
| LARRY D FUNK | 239.08 | Refund |
| LARRY D HAMILTON | 22.98 | Refund |
| LARRY D HUNTER | 2.00 | Refund |
| LARRY D JONES | 17.48 | Refund |
| LARRY D JUSTICE | 22.98 | Refund |
| LARRY D KEY | 16.13 | Refund |
| LARRY D MARDIS | 23.41 | Refund |
| LARRY D MARTIN | 5.00 | Prize Winner |
| LARRY D MAXWELL | 5.50 | Refund |
| LARRY D MEYER | 10.00 | Prize Winner |
| LARRY D MILLER | 2.00 | Refund |
| LARRY D MORGAN | 10.00 | Prize Winner |
| LARRY D MUNDORFF | 5.00 | Prize Winner |
| LARRY D PATTY | 5.61 | Refund |
| LARRY D PETE | 43.09 | Refund |
| LARRY D PORTER | 1.00 | Refund |
| LARRY D STEVENS | 1.10 | Refund |
| LARRY D THOMPSON | 1.09 | Refund |
| LARRY D TRAVIS | 3.00 | Refund |
| LARRY D YANTZIE | 1.00 | Refund |
| LARRY DANIEIS | 5.00 | Prize Winner |
| LARRY DANIELS | 1.00 | Refund |
| LARRY DANIELSON | 2.00 | Refund |
| LARRY DAVIS | 21.43 | Refund |
| LARRY DAVIS | 24.68 | Refund |
| LARRY DAVIS | 10.00 | Prize Winner |
| LARRY DEGEYTER | 46.62 | Refund |
| LARRY DELLINGER | 5.00 | Refund |
| LARRY DEMARLAR | 10.00 | Prize Winner |
| LARRY DENNEY | 57.66 | Refund |
| LARRY DENNIS | 2.00 | Refund |
| LARRY DIVIDOCK | 2.71 | Refund |
| LARRY DIXON | 49.79 | Refund |
| LARRY DIXON SR | 40.67 | Refund |
| LARRY DODSON | 1.07 | Refund |
| LARRY DORSETH | 28.98 | Refund |
| LARRY DOUGHERTY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DARLENE TRENT | 23.30 | Refund |
| MRS DARLENE VALENCIA | 8.00 | Refund |
| MRS DARLENE VELASQUEZ | 5.00 | Prize Winner |
| MRS DARLENE WALKER | 10.84 | Refund |
| MRS DARLENE WARDLOW | 5.32 | Refund |
| MRS DARLENE WHEATLAND | 51.90 | Refund |
| MRS DARLENE WHITE | 2.58 | Refund |
| MRS DARLENE WILLIAMS | 32.56 | Refund |
| MRS DARLENE WILLIAMS | 10.00 | Prize Winner |
| MRS DARLENE WISTERMAN | 33.23 | Refund |
| MRS DARLENE WRIGHT | 5.00 | Prize Winner |
| MRS DARLENE YATES | 22.14 | Refund |
| MRS DARLENE YEAGER | 2.50 | Refund |
| MRS DARLENE YOUNG | 5.00 | Refund |
| MRS DARLENE ZUFELT | 14.76 | Refund |
| MRS DARLETT NEIBARGER | 5.00 | Prize Winner |
| MRS DARLEYNE HOLT | 10.00 | Prize Winner |
| MRS DARLIN CHAMORRO | 10.00 | Prize Winner |
| MRS DARLINE REYNOLDS | 1.07 | Refund |
| MRS DARLYN LANTERMAN | 1.08 | Refund |
| MRS DARLYS DONALDSON | 102.11 | Refund |
| MRS DARLYS FORBES | 17.26 | Refund |
| MRS DARNELL FACIANE | 10.00 | Prize Winner |
| MRS DARNELL LEEGARD | 44.91 | Refund |
| MRS DARNELL MILLER | 5.00 | Refund |
| MRS DARNELL MITCHELL | 10.00 | Prize Winner |
| MRS DARNELLE RIOS | 22.33 | Refund |
| MRS DARNETT PRAWL | 9.00 | Refund |
| MRS DARNICE JOHNSON | 5.00 | Prize Winner |
| MRS DARRA CONWAY | 10.00 | Prize Winner |
| MRS DARREL ROSE | 5.00 | Refund |
| MRS DARRY TURNIPSEED | 34.72 | Refund |
| MRS DARTHA WESTBROOK | 4.53 | Refund |
| MRS DAUDRELL LESAGE | 4.20 | Refund |
| MRS DAVCER HOLMES | 2.50 | Refund |
| MRS DAVE JOHNS | 3.21 | Refund |
| MRS DAVELANNE CLOSE | 1.05 | Refund |
| MRS DAVERA ACKENBM | 16.00 | Refund |
| MRS DAVID ALLEN | 4.50 | Refund |
| MRS DAVID BUCHANAN | 60.22 | Refund |
| MRS DAVID E HARDWICK | 2.00 | Refund |
| MRS DAVID G WHARTON | 3.61 | Refund |
| MRS DAVID KING | 8.68 | Refund |
| MRS DAVID KWIATKOWSKI | 1.00 | Refund |
| MRS DAVID L EDWARDS | 3.00 | Refund |
| MRS DAVID LEE | 5.00 | Prize Winner |
| MRS DAVID LEVIN | 22.17 | Refund |
| MRS DAVID MORIN | 5.00 | Prize Winner |
| MRS DAVID PEARSON | 4.50 | Refund |
| MRS DAVID S ROBINSON | 2.00 | Refund |
| MRS DAVID WARNER | 5.00 | Prize Winner |
| MRS DAVIDA MEDINA | 10.00 | Refund |
| MRS DAVIDA MEREDITH | 5.00 | Prize Winner |
| MRS DAVIDA WILLIAMS | 170.03 | Refund |
| MRS DAVIE JOHNSTON | 22.36 | Refund |
| MRS DAVIE PHILLIPS | 5.00 | Prize Winner |
| MRS DAVIE SUNGA | 5.00 | Prize Winner |
| MRS DAVINE ADAMS | 7.00 | Refund |
| MRS DAWN AHART | 2.00 | Refund |
| MRS DAWN ALFORD | 2.50 | Refund |
| MRS DAWN ALLEN | 23.30 | Refund |
| MRS DAWN ANDERSON | 11.07 | Refund |
| MRS DAWN ANDERSON | 10.00 | Refund |
| MRS DAWN ANDRUS | 29.18 | Refund |
| MRS DAWN BELJAN | 13.50 | Refund |
| MRS DAWN BERNER | 2.45 | Refund |
| MRS DAWN BROWN | 10.00 | Refund |
| MRS DAWN C SHUE | 10.00 | Refund |
| MRS DAWN CANNELLA | 5.00 | Refund |
| MRS DAWN CARTER | 5.00 | Refund |
| MRS DAWN CASE | 38.02 | Refund |
| MRS DAWN CERVANTES | 5.00 | Refund |
| MRS DAWN CHAMBERS | 30.00 | Refund |
| MRS DAWN CHAPMAN | 10.00 | Prize Winner |
| MRS DAWN CHIARELLI | 1.07 | Refund |
| MRS DAWN CHRISTIAN | 5.00 | Refund |
| MRS DAWN COCHRAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PAULINE LAAUAMO | 1.04 | Refund |
| PAULINE LACERTE | 5.00 | Prize Winner |
| PAULINE LAMBERT | 5.58 | Refund |
| PAULINE LAUB | 10.00 | Prize Winner |
| PAULINE LAWRENCE | 8.47 | Refund |
| PAULINE LOCKLEAR | 5.00 | Refund |
| PAULINE LOPEZ | 1.01 | Refund |
| PAULINE M HUNT | 10.00 | Prize Winner |
| PAULINE MACCOLL | 10.00 | Prize Winner |
| PAULINE MCCLEARY | 12.68 | Refund |
| PAULINE MCCOTTRELL | 3.58 | Refund |
| PAULINE MCDONALD | 183.72 | Refund |
| PAULINE MELLO | 12.50 | Refund |
| PAULINE MILLER | 5.62 | Refund |
| PAULINE MORGAN | 44.03 | Refund |
| PAULINE MOUZAS | 2.00 | Refund |
| PAULINE NEAL | 46.22 | Refund |
| PAULINE NELSON | 4.01 | Refund |
| PAULINE NESBY | 2.24 | Refund |
| PAULINE NOBLES | 28.90 | Refund |
| PAULINE NYFFLER | 46.37 | Refund |
| PAULINE OLEARY | 35.43 | Refund |
| PAULINE OWENS | 9.00 | Refund |
| PAULINE PROOTOR | 29.87 | Refund |
| PAULINE PUTTIE | 3.00 | Refund |
| PAULINE PYLE | 1.00 | Refund |
| PAULINE R BETHEA | 74.70 | Refund |
| PAULINE R BOWERS | 2.00 | Refund |
| PAULINE R PERELL | 7.31 | Refund |
| PAULINE R TAYLOR | 206.06 | Refund |
| PAULINE RAY | 7.00 | Refund |
| PAULINE REDMOND | 27.98 | Refund |
| PAULINE REDMOND | 18.48 | Refund |
| PAULINE ROBERTS | 3.00 | Refund |
| PAULINE ROBINSON | 12.84 | Refund |
| PAULINE ROGERS | 2.00 | Refund |
| PAULINE ROSS | 9.98 | Refund |
| PAULINE SAINTAMANT | 3.69 | Refund |
| PAULINE SCHLIPF | 535.92 | Refund |
| PAULINE SHEETS | 24.38 | Refund |
| PAULINE SHELTON | 2.00 | Refund |
| PAULINE SKIDMORE | 54.52 | Refund |
| PAULINE SMITH | 10.00 | Prize Winner |
| PAULINE SNOW | 3.00 | Refund |
| PAULINE SURIANI | 1.07 | Refund |
| PAULINE SUTTON | 42.28 | Refund |
| PAULINE T LAURENT | 4.44 | Refund |
| PAULINE TALLMAN | 29.03 | Refund |
| PAULINE THOMAS | 65.38 | Refund |
| PAULINE THORNBURG | 3.00 | Refund |
| PAULINE TRAUTMAN | 8.30 | Refund |
| PAULINE TURRIN | 17.06 | Refund |
| PAULINE VILLAGOMEZ | 52.38 | Refund |
| PAULINE W FRAZIER | 10.00 | Prize Winner |
| PAULINE WALKOVIAK | 5.18 | Refund |
| PAULINE WELLS | 188.45 | Refund |
| PAULINE WHITE | 73.56 | Refund |
| PAULINE WHITE | 4.09 | Refund |
| PAULINE WILLIAMS | 4.00 | Refund |
| PAULINE WILLIAMS | 2.00 | Refund |
| PAULINE WURSCHER | 19.51 | Refund |
| PAULINE YEN | 4.57 | Refund |
| PAULINE YOUNG | 2.78 | Refund |
| PAULINO RUIZ | 2.60 | Refund |
| PAULITA VILLAGOMEZ | 2.00 | Refund |
| PAULLA JENNINGS | 12.09 | Refund |
| PAULLINE L CARR | 3.00 | Refund |
| PAULRINE HENDERSON | 4.27 | Refund |
| PAULSONS WOODWORKIN | 5.06 | Refund |
| PAUOLE ROSINA | 22.14 | Refund |
| PAY SARNES | 2.50 | Refund |
| PAYE PETERSON | 5.00 | Prize Winner |
| PAYLINE ROCHEFORT | 3.00 | Refund |
| PAYLLIS TANVIER | 10.00 | Prize Winner |
| PAYLON RUST | 90.72 | Refund |
| PAYNE FLOYD | 5.00 | Prize Winner |
| PAYRICIS IMWALLE | 6.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LARRY DOUGLAS | 6.58 | Refund | MRS DAWN COLLINS | 27.94 | Refund | PAYTRUL LEOPARD | 26.70 | Refund |
| LARRY DUKE | 21.39 | Refund | MRS DAWN CONKLING | 18.46 | Refund | PAZ GALLEGOS | 15.75 | Refund |
| LARRY DUNFORD | 2.22 | Refund | MRS DAWN CORTEZ | 10.00 | Prize Winner | PEACHES LYNCH | 38.71 | Refund |
| LARRY DUNN | 3.20 | Refund | MRS DAWN COX | 15.00 | Refund | PEAK PAMELA | 39.86 | Refund |
| LARRY DURHAM | 55.55 | Refund | MRS DAWN DANNA | 10.00 | Prize Winner | PEAKI TAN | 179.26 | Refund |
| LARRY E CROCKER | 7.94 | Refund | MRS DAWN DAVIS | 1.80 | Refund | PEAR B HASKINS | 35.28 | Refund |
| LARRY E ELLIOTT | 10.00 | Prize Winner | MRS DAWN DELISSER | 10.00 | Refund | PEAR L WILSON | 5.00 | Prize Winner |
| LARRY E FRANKLIN | 40.72 | Refund | MRS DAWN DODGEN | 5.00 | Refund | PEARL A COOLEY | 2.50 | Refund |
| LARRY E GELETON | 61.43 | Refund | MRS DAWN DONAHUE | 5.00 | Refund | PEARL A YATES | 10.00 | Prize Winner |
| LARRY E GOEWEY | 1.96 | Refund | MRS DAWN EBERHARDY | 5.00 | Prize Winner | PEARL AVEDISIAN | 2.00 | Refund |
| LARRY E HALE | 48.25 | Refund | MRS DAWN EMLER | 10.00 | Prize Winner | PEARL BASTIN | 2.00 | Refund |
| LARRY E HARRISON JR | 1.07 | Refund | MRS DAWN EVERETTS | 22.50 | Refund | PEARL C KUKUCHKA | 6.00 | Refund |
| LARRY E HUBBELL | 52.45 | Refund | MRS DAWN FINNERAN | 5.28 | Refund | PEARL C SCHLEIS | 63.99 | Refund |
| LARRY E JACKSON | 5.00 | Prize Winner | MRS DAWN FOWLER | 1.08 | Refund | PEARL CIRWITHIAN | 5.00 | Refund |
| LARRY E SCARSOZO | 12.87 | Refund | MRS DAWN FREY | 10.00 | Prize Winner | PEARL CONWAY | 1.00 | Refund |
| LARRY E SHIELDS | 5.00 | Prize Winner | MRS DAWN GAMBONE | 46.77 | Refund | PEARL CREVISTON | 2.00 | Refund |
| LARRY E SPRACKLIN | 27.44 | Refund | MRS DAWN GARRY | 36.36 | Refund | PEARL D BLAIR JR | 2.12 | Refund |
| LARRY E STONE | 5.00 | Prize Winner | MRS DAWN GERBER | 1.05 | Refund | PEARL D ESTRADA | 51.29 | Refund |
| LARRY E TURNER | 89.06 | Refund | MRS DAWN GILLOTTI | 63.58 | Refund | PEARL D SCREETON | 104.99 | Refund |
| LARRY E WARE | 2.00 | Refund | MRS DAWN GIUDITTA | 3.72 | Refund | PEARL DOBBRATZ | 2.00 | Refund |
| LARRY EAKLE | 3.60 | Refund | MRS DAWN GRANT | 28.97 | Refund | PEARL E LAMPTON | 5.00 | Prize Winner |
| LARRY EARLEY | 2.00 | Refund | MRS DAWN HAFFORD | 44.55 | Refund | PEARL FERRIS | 16.43 | Refund |
| LARRY EATMAN | 18.98 | Refund | MRS DAWN HAKES | 4.50 | Refund | PEARL FRACHISEUR | 2.00 | Refund |
| LARRY ELKINTON | 1.08 | Refund | MRS DAWN HARTMANN | 39.20 | Refund | PEARL FUSCO | 33.94 | Refund |
| LARRY ELLIOTT | 8.49 | Refund | MRS DAWN HERSHBERGER | 24.54 | Refund | PEARL GARDINIER | 2.00 | Refund |
| LARRY ELLISOR | 10.00 | Prize Winner | MRS DAWN HITZ | 5.00 | Prize Winner | PEARL GOODEN | 12.54 | Refund |
| LARRY ELSASS | 10.00 | Prize Winner | MRS DAWN HIX | 10.00 | Refund | PEARL GORDON | 5.00 | Prize Winner |
| LARRY EPHAN | 1.05 | Refund | MRS DAWN HOLLYFIELD | 10.00 | Prize Winner | PEARL HALL | 5.15 | Refund |
| LARRY F DEHAAN | 5.00 | Prize Winner | MRS DAWN HORAN | 15.98 | Refund | PEARL HALL | 1.00 | Refund |
| LARRY F SISCO | 8.05 | Refund | MRS DAWN HOWE | 32.59 | Refund | PEARL HASKINS | 5.00 | Prize Winner |
| LARRY F TAYLOR | 21.60 | Refund | MRS DAWN HOYACK | 4.50 | Refund | PEARL HAYNES | 3.15 | Refund |
| LARRY FALLS | 4.24 | Refund | MRS DAWN HUDSON | 5.00 | Prize Winner | PEARL HENNING | 2.14 | Refund |
| LARRY FARDINK | 2.00 | Refund | MRS DAWN HUEY | 3.83 | Refund | PEARL HOLBROOK | 9.26 | Refund |
| LARRY FATMAN | 82.55 | Refund | MRS DAWN HUPP | 5.00 | Prize Winner | PEARL JACKSON | 5.00 | Prize Winner |
| LARRY FIFE | 215.61 | Refund | MRS DAWN IMESON | 2.00 | Refund | PEARL JONASCU | 3.00 | Refund |
| LARRY FITZSIMMONS | 3.00 | Refund | MRS DAWN JESSIE | 1.08 | Refund | PEARL KELLY | 24.59 | Refund |
| Larry Flitcraft | 3.00 | Refund | MRS DAWN JONES | 22.70 | Refund | PEARL KOEHLER | 4.00 | Refund |
| LARRY FRANKLIN | 29.74 | Refund | MRS DAWN KIBEL | 21.87 | Refund | PEARL LOWENY | 21.34 | Refund |
| LARRY FRASIER | 10.00 | Prize Winner | MRS DAWN KIEFER | 33.40 | Refund | PEARL M BUREAU | 8.97 | Refund |
| LARRY FREEMAN | 3.00 | Refund | MRS DAWN KLINGES | 10.00 | Prize Winner | PEARL M SPAULDING | 14.95 | Refund |
| LARRY FRENCH | 2.00 | Refund | MRS DAWN KUNES | 17.26 | Refund | PEARL MAYS | 14.41 | Refund |
| LARRY FRERICHS | 5.00 | Prize Winner | MRS DAWN L SEVERINO | 5.00 | Prize Winner | PEARL MCQUEEN | 9.94 | Refund |
| LARRY FRIEDMAN | 38.65 | Refund | MRS DAWN LINDE | 31.90 | Refund | PEARL MELVIN | 10.00 | Prize Winner |
| LARRY G BOYKIN | 17.06 | Refund | MRS DAWN LOWDEN | 1.10 | Refund | PEARL MERKLE | 3.00 | Refund |
| LARRY G BRADLEY | 5.00 | Prize Winner | MRS DAWN LUCAS | 10.00 | Prize Winner | PEARL MININSOHN | 2.00 | Refund |
| LARRY G BRIDGES | 5.00 | Refund | MRS DAWN LUX | 2.87 | Refund | PEARL MYERS | 10.00 | Prize Winner |
| LARRY G COSTE | 33.48 | Refund | MRS DAWN MALCOM | 28.95 | Refund | PEARL NICKLE | 4.32 | Refund |
| LARRY G HECK | 2.06 | Refund | MRS DAWN MARIE PEEVEY | 50.00 | Prize Winner | PEARL OCHSNER | 27.93 | Refund |
| LARRY G JACKSON | 23.02 | Refund | MRS DAWN MARTINEZ | 5.00 | Prize Winner | PEARL P COOK | 153.99 | Refund |
| LARRY G JANSEN | 29.18 | Refund | MRS DAWN MATHES | 2.00 | Refund | PEARL PEDERSEN | 32.94 | Refund |
| LARRY G MCGREA | 5.00 | Prize Winner | MRS DAWN MAXWELL | 2.50 | Refund | PEARL PETIT | 1.09 | Refund |
| LARRY G SMITH | 1.85 | Refund | MRS DAWN MCCLURKIN | 10.00 | Prize Winner | PEARL PHILLIPS | 30.87 | Refund |
| LARRY G WHITTED | 2.00 | Refund | MRS DAWN MCKENZIE | 90.64 | Refund | PEARL POOLE | 1.08 | Refund |
| LARRY GAGE | 29.14 | Refund | MRS DAWN MEISENBACHER | 16.87 | Refund | PEARL QUIMBLEY | 3.00 | Refund |
| LARRY GAGE | 6.04 | Refund | MRS DAWN MENCER | 27.17 | Refund | PEARL R DONNELLY | 1.04 | Refund |
| LARRY GAINES | 2.00 | Refund | MRS DAWN MONREAL | 4.00 | Refund | PEARL RICE | 10.00 | Prize Winner |
| LARRY GARNETT | 5.00 | Prize Winner | MRS DAWN MONROE | 10.00 | Prize Winner | PEARL RICHARDS | 4.54 | Refund |
| LARRY GASSEI | 5.00 | Refund | MRS DAWN MORAN | 2.00 | Refund | PEARL ROUSSEAU | 2.00 | Refund |
| LARRY GETGEN | 19.58 | Refund | MRS DAWN MORGAN | 5.00 | Prize Winner | PEARL S BALDWIN | 19.48 | Refund |
| LARRY GILLIAM | 277.22 | Refund | MRS DAWN MULLIS | 10.00 | Refund | PEARL SANCHEZ | 5.00 | Prize Winner |
| LARRY GILMER | 3.22 | Refund | MRS DAWN MULVEY | 10.00 | Prize Winner | PEARL SCOTT | 3.00 | Refund |
| LARRY GLESNER | 14.00 | Refund | MRS DAWN MYERS | 2.99 | Refund | PEARL STAPLETON-FLUDD | 609.78 | Refund |
| LARRY GODIN | 10.00 | Prize Winner | MRS DAWN NATIONS | 6.67 | Refund | PEARL STCLAIR | 1.00 | Refund |
| LARRY GOLD | 2.00 | Refund | MRS DAWN NEITZEL | 5.00 | Prize Winner | PEARL TUCKER | 2.50 | Refund |
| LARRY GREEN | 93.88 | Refund | MRS DAWN NYBERG | 5.06 | Refund | PEARL VIA | 5.00 | Prize Winner |
| LARRY GREENBAUM | 31.78 | Refund | MRS DAWN OLDHAM | 10.00 | Prize Winner | PEARL WILSON | 6.00 | Refund |
| LARRY GREGORY | 8.00 | Refund | MRS DAWN PATTERSON | 20.00 | Prize Winner | PEARLENA SINKFIELD | 10.00 | Prize Winner |
| LARRY GRIFFIN | 2.00 | Refund | MRS DAWN PEERY | 28.91 | Refund | PEARLENE CAMP | 5.00 | Refund |
| LARRY GRIMM | 24.02 | Refund | MRS DAWN PILCHER | 5.00 | Prize Winner | PEARLENE REW | 3.24 | Refund |
| LARRY GUENTHER | 5.00 | Prize Winner | MRS DAWN PORCO | 11.71 | Refund | PEARLIE ADAMS | 3.00 | Refund |
| LARRY GUTHRIE | 5.00 | Prize Winner | MRS DAWN POWELL | 117.27 | Refund | PEARLIE BROWN | 4.23 | Refund |
| LARRY H DOWNS | 12.88 | Refund | MRS DAWN POWELL | 5.00 | Refund | PEARLIE F JOHNSON | 49.03 | Refund |
| LARRY H MINGLE | 4.73 | Refund | MRS DAWN PRATHER | 5.00 | Refund | PEARLIE G SCALES | 64.84 | Refund |
| LARRY H SQUIRES | 5.40 | Refund | MRS DAWN QUINN | 10.00 | Prize Winner | PEARLIE GARRETT | 2.00 | Refund |
| LARRY HALL | 19.42 | Refund | MRS DAWN RILEY | 5.00 | Prize Winner | PEARLIE JACKSON | 21.09 | Refund |
| LARRY HALL | 3.00 | Refund | MRS DAWN RIST WILLS | 5.00 | Prize Winner | PEARLIE L GUITON | 3.02 | Refund |
| LARRY HALL | 10.00 | Prize Winner | MRS DAWN ROBB | 5.00 | Prize Winner | PEARLIE M BRANTLEY | 28.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LARRY HAMBLEN | 7.00 | Refund |
| LARRY HAMILTON | 1.85 | Refund |
| LARRY HANDY | 1.06 | Refund |
| LARRY HANSER | 3.00 | Refund |
| LARRY HARDEN | 4.95 | Refund |
| LARRY HARMON | 34.59 | Refund |
| LARRY HARVEY | 3.00 | Refund |
| LARRY HAWKINS | 54.83 | Refund |
| LARRY HAYHURST | 4.50 | Refund |
| LARRY HEAD | 5.00 | Prize Winner |
| LARRY HEEDERIK | 241.04 | Refund |
| LARRY HENNING | 3.12 | Refund |
| LARRY HENSLEY | 2.16 | Refund |
| LARRY HERRMAN | 32.83 | Refund |
| LARRY HIGA | 2.00 | Refund |
| LARRY HOFLMAN | 23.93 | Refund |
| LARRY HOLDREDGE | 4.46 | Refund |
| LARRY HOLLIS | 3.49 | Refund |
| LARRY HOLMES | 5.00 | Prize Winner |
| LARRY HOLMES | 5.00 | Prize Winner |
| LARRY HOMMERDING | 3.00 | Refund |
| LARRY HOPPES | 5.00 | Prize Winner |
| LARRY HOSFORD | 14.95 | Refund |
| LARRY HOTCKISS | 2.32 | Refund |
| LARRY HOUSER | 10.00 | Prize Winner |
| LARRY HOWLAND | 4.29 | Refund |
| LARRY HUNTER | 23.05 | Refund |
| LARRY HURTIG | 3.00 | Refund |
| LARRY HUTSON | 4.97 | Refund |
| LARRY ICKES | 4.50 | Refund |
| LARRY J BRAMLETT | 10.00 | Refund |
| LARRY J BRENNAN | 20.13 | Refund |
| LARRY J BROWN | 15.00 | Prize Winner |
| LARRY J BRUCE | 18.69 | Refund |
| LARRY J FABER | 3.00 | Refund |
| LARRY J HAINS | 14.75 | Refund |
| LARRY J LONSBY SR | 1.10 | Refund |
| LARRY J PAYNE SR- | 5.00 | Prize Winner |
| LARRY J PERRY | 10.82 | Refund |
| LARRY J PRELESNIK | 35.00 | Refund |
| LARRY J RAY | 31.14 | Refund |
| LARRY J RHOADS | 1.07 | Refund |
| LARRY J TATE | 178.62 | Refund |
| LARRY J VAIL | 38.74 | Refund |
| LARRY J WALDEN | 24.06 | Refund |
| LARRY J WRIGHT | 104.56 | Refund |
| LARRY JACKSON | 29.95 | Refund |
| LARRY JACKSON | 5.00 | Prize Winner |
| LARRY JAMISON | 24.11 | Refund |
| LARRY JANOUSEK | 6.72 | Refund |
| LARRY JARRELL | 2.12 | Refund |
| LARRY JARRETT | 27.80 | Refund |
| LARRY JENKINS | 1.07 | Refund |
| LARRY JENKINS | 2.00 | Refund |
| LARRY JENKINS | 5.00 | Prize Winner |
| LARRY JOHNSON | 1.00 | Refund |
| LARRY JOHNSON | 34.47 | Refund |
| LARRY JOHNSON | 2.18 | Refund |
| LARRY JOHNSON | 24.97 | Refund |
| LARRY JOHNSON | 5.00 | Prize Winner |
| LARRY JORDAN | 5.00 | Prize Winner |
| LARRY K CLEVENGER | 49.66 | Refund |
| LARRY K KAUPU JR | 26.60 | Refund |
| LARRY K ROBERTS | 4.45 | Refund |
| LARRY KABAT | 10.00 | Prize Winner |
| LARRY KANLANIA | 13.10 | Refund |
| LARRY KATOWITZ | 5.00 | Prize Winner |
| LARRY KAUFMAN | 5.00 | Prize Winner |
| LARRY KELLEY | 3.24 | Refund |
| LARRY KING | 15.01 | Refund |
| LARRY KING | 12.00 | Refund |
| LARRY KING | 10.00 | Prize Winner |
| LARRY KITZINGER | 6.67 | Refund |
| LARRY KLOTZ | 2.50 | Refund |
| LARRY KOTKE | 15.00 | Prize Winner |
| LARRY L BOWERS | 2.00 | Refund |
| LARRY L CROSBY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DAWN ROGERS | 20.00 | Prize Winner |
| MRS DAWN ROZANAS | 10.00 | Refund |
| MRS DAWN SALYARDS | 10.00 | Refund |
| MRS DAWN SCHANKE | 5.00 | Prize Winner |
| MRS DAWN SCHLING | 32.54 | Refund |
| MRS DAWN SIMONDS | 20.91 | Refund |
| MRS DAWN SINCLAIR | 2.00 | Refund |
| MRS DAWN SMAGACZ | 3.70 | Refund |
| MRS DAWN SOUKUP | 24.70 | Refund |
| MRS DAWN SPADER | 5.00 | Prize Winner |
| MRS DAWN STAPLES | 31.38 | Refund |
| MRS DAWN STAUP | 2.00 | Refund |
| MRS DAWN STEINIKE | 26.21 | Refund |
| MRS DAWN STEPHENS | 35.00 | Refund |
| MRS DAWN STORER | 10.00 | Prize Winner |
| MRS DAWN STUBBLEFIELD | 60.00 | Refund |
| MRS DAWN STURGILL | 1.00 | Refund |
| MRS DAWN THOMPSON | 36.87 | Refund |
| MRS DAWN THORNE | 16.60 | Refund |
| MRS DAWN TRUAX | 5.00 | Prize Winner |
| MRS DAWN TRUITT | 10.00 | Prize Winner |
| MRS DAWN V KORBA | 21.96 | Refund |
| MRS DAWN WAGNER | 5.00 | Prize Winner |
| MRS DAWN WART | 7.85 | Refund |
| MRS DAWN WATSON | 2.00 | Refund |
| MRS DAWN WATTSON | 3.50 | Refund |
| MRS DAWN WILLARD | 132.08 | Refund |
| MRS DAWN WILLIAMS | 5.00 | Prize Winner |
| MRS DAWN WILLIAMS | 10.00 | Refund |
| MRS DAWN WILSON | 5.00 | Prize Winner |
| MRS DAWN WINTERBOTTOM | 7.36 | Refund |
| MRS DAWN WOODALL | 5.00 | Prize Winner |
| MRS DAWN YOUNG | 10.00 | Refund |
| MRS DAWN ZAMORA | 40.00 | Refund |
| MRS DAWNA COX | 10.00 | Prize Winner |
| MRS DAWNA JOHNSON | 6.41 | Refund |
| MRS DAWNA MOFFITT | 2.50 | Refund |
| MRS DAWNA WERTMAN | 2.16 | Refund |
| MRS DAWNE GILL | 3.24 | Refund |
| MRS DAWNE KOTZEN | 5.00 | Prize Winner |
| MRS DAWNE MILLER | 45.55 | Refund |
| MRS DAYLE C MOORE | 25.43 | Refund |
| MRS DAYLE CAMACHO | 24.02 | Refund |
| MRS DAYLE SIMS | 4.44 | Refund |
| MRS DAYLE VANDERWERFF | 10.00 | Prize Winner |
| MRS DAYNA M MONTIJO | 5.00 | Refund |
| MRS DAYNA MURPHY | 4.37 | Refund |
| MRS DAYNA SHEARER | 5.00 | Prize Winner |
| MRS DAYON W GORDON | 10.00 | Prize Winner |
| MRS DD  RAUDENBUSH | 16.18 | Refund |
| MRS DEAN FENWICK | 42.98 | Refund |
| MRS DEAN G BURR | 5.00 | Prize Winner |
| MRS DEAN PATE | 1.67 | Refund |
| MRS DEAN REDD | 5.00 | Prize Winner |
| MRS DEAN REYNOLDS | 1.00 | Refund |
| MRS DEANA ADKINS | 4.10 | Refund |
| MRS DEANA DECKARD | 10.00 | Prize Winner |
| MRS DEANA EDDINGS | 2.19 | Refund |
| MRS DEANA FELLER | 2.97 | Refund |
| MRS DEANDRA MORGAN | 10.00 | Prize Winner |
| MRS DEANE GREER | 10.00 | Prize Winner |
| MRS DEANE LINDSTROM | 26.91 | Refund |
| MRS DEANE PARKER | 14.95 | Refund |
| MRS DEANE PURVIS | 1.07 | Refund |
| MRS DEANN COREY | 5.00 | Prize Winner |
| MRS DEANN LEWIS | 16.04 | Refund |
| MRS DEANN SLOAN | 1.08 | Refund |
| MRS DEANN WAKELEY | 10.00 | Prize Winner |
| MRS DEANNA ANDERSON | 3.00 | Refund |
| MRS DEANNA ANGLIN | 1.07 | Refund |
| MRS DEANNA BROWN | 5.00 | Prize Winner |
| MRS DEANNA CANNATA | 35.00 | Refund |
| MRS DEANNA CISNEY | 11.14 | Refund |
| MRS DEANNA CLARK | 2.00 | Refund |
| MRS DEANNA COPELAND | 2.00 | Refund |
| MRS DEANNA D DEES | 10.00 | Prize Winner |
| MRS DEANNA DAHLBERG | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PEARLIE M BROWN | 15.17 | Refund |
| PEARLIE M BURNS | 36.37 | Refund |
| PEARLIE M GEE | 5.00 | Prize Winner |
| PEARLIE M ISLER | 11.93 | Refund |
| PEARLIE M WHITE | 54.34 | Refund |
| PEARLIE PICKERING | 22.95 | Refund |
| PEARLIE ROUSE | 27.81 | Refund |
| PEARLIE SEWELL | 10.00 | Prize Winner |
| PEARLIE SHEDRONE | 19.00 | Refund |
| PEARLIE SIMS | 13.43 | Refund |
| PEARLIE STEWART | 5.00 | Prize Winner |
| PEARLIE VAUGHN | 40.31 | Refund |
| PEARLIE WINZER | 1.10 | Refund |
| PEARLIE WORLDS | 38.00 | Refund |
| PEARLINE ADAMS | 149.86 | Refund |
| PEARLINE BAYSMORE | 1.31 | Refund |
| PEARLINE CADENHEAD | 2.50 | Refund |
| PEARLINE CASTILLE | 107.13 | Refund |
| PEARLINE FAUST | 56.27 | Refund |
| PEARLINE GLASS | 24.93 | Refund |
| PEARLINE NELSON | 2.91 | Refund |
| PEARLIOUS M BLEDSOE | 21.19 | Refund |
| PEARLSTINE ALLEN | 19.04 | Refund |
| PEARLY GRADY | 2.73 | Refund |
| PEARSTINA BADGER | 5.52 | Refund |
| PECGY DINLOP | 55.17 | Refund |
| PECOLA GIBBS | 8.27 | Refund |
| PEDELAINA M GARCIA | 27.51 | Refund |
| PEDER JESPERSEN | 23.52 | Refund |
| PEDERSEN BERT | 209.52 | Refund |
| PEDERSEN L A | 9.56 | Refund |
| PEDRO ARMENDARIZ | 62.18 | Refund |
| PEDRO BARRERAS | 26.10 | Refund |
| PEDRO CAPESTANY | 5.00 | Prize Winner |
| PEDRO CORDERO | 1.00 | Refund |
| PEDRO DIAZ | 52.29 | Refund |
| PEDRO GONZALES | 4.50 | Refund |
| PEDRO GUERRICAGOITIA | 1.00 | Refund |
| PEDRO GUTIERREZ | 4.50 | Refund |
| PEDRO L SANTOS | 10.00 | Prize Winner |
| PEDRO LLAGUNO | 17.06 | Refund |
| PEDRO LUSUNG JR | 13.50 | Refund |
| PEDRO MARTINEZ | 19.20 | Refund |
| PEDRO MARTINEZ | 3.79 | Refund |
| PEDRO ORTEGA | 4.51 | Refund |
| PEDRO P TAUSILLO | 43.66 | Refund |
| PEDRO PAULEUS | 147.60 | Refund |
| PEDRO PURUGGANAN | 88.94 | Refund |
| PEDRO RODRIGUEZ | 5.00 | Refund |
| PEDRO SANTIAGO | 1.08 | Refund |
| PEDRO TRINIDAD | 5.00 | Prize Winner |
| PEDROJ MATOS | 9.97 | Refund |
| PEG A LORCH | 19.26 | Refund |
| PEG DAHLSTROM | 2.00 | Refund |
| PEG DAVISON | 10.00 | Prize Winner |
| PEG HAYNES | 26.38 | Refund |
| PEG HENDERSON | 38.00 | Refund |
| PEG HOLLOWAY | 17.95 | Refund |
| PEG PARADIS | 25.95 | Refund |
| PEG RUTGER | 1.60 | Refund |
| PEG SCHROEDER | 40.09 | Refund |
| PEG STEMPKA | 24.15 | Refund |
| PEG TARTAGLIA | 2.91 | Refund |
| PEG TAYLOR | 2.00 | Refund |
| PEGEY N MOSS | 85.61 | Refund |
| PEGGIE ADAMS | 31.48 | Refund |
| PEGGIE ANSEL | 5.00 | Refund |
| PEGGIE BIGOM | 1.24 | Refund |
| PEGGIE CRUSON | 51.13 | Refund |
| PEGGIE F SEARS | 25.00 | Prize Winner |
| PEGGIE G WILKINS | 10.00 | Prize Winner |
| PEGGIE HULSEY | 30.22 | Refund |
| PEGGIE J WILKERSON | 10.00 | Refund |
| PEGGIE KATES | 1.06 | Refund |
| PEGGIE M BARNES | 1.59 | Refund |
| PEGGIE MORGAN | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LARRY L DAILEY | 95.89 | Refund |
| LARRY L GATHING | 2.00 | Refund |
| LARRY L HART | 17.78 | Refund |
| LARRY L HOLLAND | 2.00 | Refund |
| LARRY L JACKSON | 81.86 | Refund |
| LARRY L KEMMER | 10.00 | Prize Winner |
| LARRY L LAWRENCE | 6.12 | Refund |
| LARRY L MALLORY | 20.77 | Refund |
| LARRY L MCQUEEN SR | 1.62 | Refund |
| LARRY L MORGAN | 10.91 | Refund |
| LARRY L MUELLER | 28.20 | Refund |
| LARRY L NAGLE | 8.79 | Refund |
| LARRY L SCHMIDT | 14.79 | Refund |
| LARRY L TALBOT | 68.21 | Refund |
| LARRY L TAYLOR JR- | 5.00 | Prize Winner |
| LARRY L THOMAS | 29.98 | Refund |
| LARRY LACHANCE | 20.00 | Prize Winner |
| LARRY LAFLEUR | 5.00 | Prize Winner |
| LARRY LAKES | 3.00 | Refund |
| LARRY LANDERS | 35.29 | Refund |
| LARRY LANE | 11.24 | Refund |
| LARRY LAPPE | 4.50 | Refund |
| LARRY LASKO | 2.00 | Refund |
| LARRY LAVENDER | 55.88 | Refund |
| LARRY LAYFIELD | 5.00 | Prize Winner |
| LARRY LEBLANC | 30.46 | Refund |
| LARRY LEBLANC | 1.00 | Refund |
| LARRY LEE | 3.89 | Refund |
| LARRY LEFFLER | 5.00 | Prize Winner |
| LARRY LEFTWICH | 2.00 | Refund |
| LARRY LEVERICH | 29.66 | Refund |
| LARRY LEWIS | 6.08 | Refund |
| LARRY LOGAN | 147.51 | Refund |
| LARRY LORENSEN | 10.00 | Prize Winner |
| LARRY LOTT | 1.00 | Refund |
| LARRY LYNCH | 10.00 | Refund |
| LARRY LYON | 10.00 | Prize Winner |
| LARRY M BARNES | 26.14 | Refund |
| LARRY M BUTLER | 26.90 | Refund |
| LARRY M FAULKNER | 4.00 | Refund |
| LARRY M GAMBLE | 5.19 | Refund |
| LARRY M GREENE | 21.58 | Refund |
| LARRY M HAWK | 4.39 | Refund |
| LARRY M HOPKINS | 26.98 | Refund |
| LARRY M LAIL | 21.38 | Refund |
| LARRY M RAY | 1.07 | Refund |
| LARRY M THON | 24.08 | Refund |
| LARRY M THOW | 133.44 | Refund |
| LARRY MAAK | 10.00 | Prize Winner |
| LARRY MADDEN | 5.80 | Refund |
| LARRY MAGELKY | 2.57 | Refund |
| LARRY MANCHESTER | 14.52 | Refund |
| LARRY MANN | 11.08 | Refund |
| LARRY MARCANTONIO | 3.00 | Refund |
| LARRY MARTIN | 1.97 | Refund |
| LARRY MARTIN | 4.50 | Refund |
| LARRY MASICK | 1.00 | Refund |
| LARRY MATHEWS | 1.59 | Refund |
| LARRY MATOSICH | 1.41 | Refund |
| LARRY MAWELL | 5.14 | Refund |
| LARRY MAXWELL | 4.50 | Refund |
| LARRY MAYS | 152.40 | Refund |
| LARRY MAZZARELLA | 1.08 | Refund |
| LARRY MCCAISTION | 29.48 | Refund |
| LARRY MCCORNICK | 124.36 | Refund |
| LARRY MCDUFFIE | 10.00 | Prize Winner |
| LARRY MCELREAVY | 1.00 | Refund |
| LARRY MCGAUGH | 48.25 | Refund |
| LARRY MCGEE | 37.17 | Refund |
| LARRY MCGEE | 5.00 | Refund |
| LARRY MCKENZIE | 5.00 | Prize Winner |
| LARRY MCKINNEY | 5.00 | Prize Winner |
| LARRY MCMURRAN | 29.49 | Refund |
| LARRY MEARS | 1.80 | Refund |
| LARRY MILES | 6.81 | Refund |
| LARRY MILLER | 107.40 | Refund |
| LARRY MILLER | 3.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEANNA DILLARD | 5.00 | Prize Winner |
| MRS DEANNA DORFF | 4.50 | Refund |
| MRS DEANNA ECK | 4.51 | Refund |
| MRS DEANNA EDWARDS | 5.98 | Refund |
| MRS DEANNA GATEWOOD | 5.00 | Refund |
| MRS DEANNA GIBBS | 32.11 | Refund |
| MRS DEANNA GORDON | 3.00 | Refund |
| MRS DEANNA GOSCHA | 10.00 | Prize Winner |
| MRS DEANNA GRANADO | 5.00 | Refund |
| MRS DEANNA GRIFFIN | 2.14 | Refund |
| MRS DEANNA HORNBERG | 42.21 | Refund |
| MRS DEANNA JENKINS | 5.00 | Prize Winner |
| MRS DEANNA KAIMIKAUA | 17.89 | Refund |
| MRS DEANNA KELLY | 2.50 | Refund |
| MRS DEANNA KNUDSEN | 24.56 | Refund |
| MRS DEANNA LARSON | 36.39 | Refund |
| MRS DEANNA LOPEZ | 15.00 | Prize Winner |
| MRS DEANNA MARKS | 34.40 | Refund |
| MRS DEANNA MCMAHAN | 4.32 | Refund |
| MRS DEANNA MEYER | 3.00 | Refund |
| MRS DEANNA MUIRHEID | 15.50 | Refund |
| MRS DEANNA OLSON | 5.00 | Refund |
| MRS DEANNA PACITTO | 5.00 | Refund |
| MRS DEANNA ROGERS | 5.00 | Refund |
| MRS DEANNA SCHREINER | 6.26 | Refund |
| MRS DEANNA SCROGGS | 13.06 | Refund |
| MRS DEANNA SEIPPEL | 28.63 | Refund |
| MRS DEANNA SHAPIRO | 10.73 | Refund |
| MRS DEANNA SILVA | 10.00 | Prize Winner |
| MRS DEANNA SIMENSKY | 15.00 | Prize Winner |
| MRS DEANNA SIMPSON | 6.63 | Refund |
| MRS DEANNA STEVENSON | 5.00 | Prize Winner |
| MRS DEANNA STINSON | 5.99 | Refund |
| MRS DEANNA SULLIVAN | 16.54 | Refund |
| MRS DEANNA SWENSON | 15.00 | Refund |
| MRS DEANNA SYLVA | 15.98 | Refund |
| MRS DEANNA TEBO | 17.98 | Refund |
| MRS DEANNA TIMMERMAN | 3.00 | Refund |
| MRS DEANNA WALTERS | 5.00 | Refund |
| MRS DEANNA WILHOIT | 5.00 | Refund |
| MRS DEANNA WILLIAMS | 10.00 | Refund |
| MRS DEANNA WINN | 2.00 | Refund |
| MRS DEANNA WINSLOW | 10.00 | Prize Winner |
| MRS DEANNA WRIGHT | 21.98 | Refund |
| MRS DEANNE BRADFIELD | 29.83 | Refund |
| MRS DEANNE E KOINER | 1.90 | Refund |
| MRS DEANNE GALLUN | 26.11 | Refund |
| MRS DEANNE HANSON | 47.74 | Refund |
| MRS DEANNE HOPKINS | 1.90 | Refund |
| MRS DEANNE MASSUNG | 5.00 | Prize Winner |
| MRS DEANNE POPP | 5.48 | Refund |
| MRS DEANNE TUREK | 2.00 | Refund |
| MRS DEARDRA HANLINE | 1.07 | Refund |
| MRS DEARDRA SHEPARD | 10.00 | Prize Winner |
| MRS DEB ANDRESEN | 5.00 | Prize Winner |
| MRS DEB ANDREWS | 16.29 | Refund |
| MRS DEB BRANDLE | 8.76 | Refund |
| MRS DEB BRUNNER | 5.00 | Refund |
| MRS DEB CAREY | 16.00 | Refund |
| MRS DEB CONNORS | 3.26 | Refund |
| MRS DEB DELP | 6.07 | Refund |
| MRS DEB DENK | 28.63 | Refund |
| MRS DEB ELLIOTT | 13.53 | Refund |
| MRS DEB FAYMAN | 1.60 | Refund |
| MRS DEB FOSTER | 10.00 | Prize Winner |
| MRS DEB GERLING | 1.55 | Refund |
| MRS DEB GULLEDGE | 1.07 | Refund |
| MRS DEB HOOKER | 10.00 | Refund |
| MRS DEB KLINGBERG | 5.00 | Prize Winner |
| MRS DEB LESPERANCE | 4.00 | Refund |
| MRS DEB MCCLEERY | 5.42 | Refund |
| MRS DEB MITCHELL | 5.00 | Refund |
| MRS DEB MOHLMAN | 15.00 | Refund |
| MRS DEB MONK | 5.00 | Prize Winner |
| MRS DEB MORTENSEN | 4.19 | Refund |
| MRS DEB MOUNT | 2.00 | Refund |
| MRS DEB RICHARDS | 21.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PEGGIE PETERS | 30.11 | Refund |
| PEGGIE REEVES | 2.00 | Refund |
| PEGGY A ADAMS | 31.81 | Refund |
| PEGGY A BEERS | 10.00 | Prize Winner |
| PEGGY A BENTLEY | 2.00 | Refund |
| PEGGY A BEZOLD | 1.03 | Refund |
| PEGGY A BOLOTIN | 3.00 | Refund |
| PEGGY A BOWERS | 4.50 | Refund |
| PEGGY A BROOKS | 42.51 | Refund |
| PEGGY A CAMPBELL | 4.49 | Refund |
| PEGGY A DOSSETT | 14.08 | Refund |
| PEGGY A DOUGLAS | 10.00 | Prize Winner |
| PEGGY A DOVE | 1.00 | Refund |
| PEGGY A ENGLAND | 93.81 | Refund |
| PEGGY A EVANS | 26.44 | Refund |
| PEGGY A FORSHEE | 10.00 | Prize Winner |
| PEGGY A GUCKIAN | 4.43 | Refund |
| PEGGY A HAINES | 31.79 | Refund |
| PEGGY A HOLMAN | 2.00 | Refund |
| PEGGY A PARKS | 39.83 | Refund |
| PEGGY A REECE | 32.35 | Refund |
| PEGGY A SEIB | 7.00 | Refund |
| PEGGY A SOTO | 9.68 | Refund |
| PEGGY A THRASHER | 5.00 | Refund |
| PEGGY ABERCROMBIE | 103.66 | Refund |
| PEGGY ACHESON | 5.00 | Prize Winner |
| PEGGY ADAMS | 5.00 | Refund |
| PEGGY ADAMS | 1.00 | Refund |
| PEGGY ADAMS | 2.50 | Refund |
| PEGGY ADCOCK | 1.14 | Refund |
| PEGGY ALBIN | 2.00 | Refund |
| PEGGY ANDERSEN | 2.42 | Refund |
| PEGGY ARGOT | 4.31 | Refund |
| PEGGY ARNOLD | 22.98 | Refund |
| PEGGY ARTERBURN | 36.60 | Refund |
| PEGGY AUSTIN | 1.44 | Refund |
| PEGGY AUSTIN | 7.00 | Refund |
| PEGGY BAILEY | 2.00 | Refund |
| PEGGY BAILEY | 10.00 | Refund |
| PEGGY BAKER | 15.76 | Refund |
| PEGGY BARRY | 79.67 | Refund |
| PEGGY BATES | 21.30 | Refund |
| PEGGY BEACH | 14.76 | Refund |
| PEGGY BEAGLE | 25.22 | Refund |
| PEGGY BEATY | 48.46 | Refund |
| PEGGY BECKER | 10.23 | Refund |
| PEGGY BEINS | 2.00 | Refund |
| PEGGY BENEDICT | 40.85 | Refund |
| PEGGY BENSON | 18.37 | Refund |
| PEGGY BERRY | 5.00 | Refund |
| PEGGY BEST | 10.09 | Refund |
| PEGGY BLACKMORE | 1.07 | Refund |
| PEGGY BLEVINS | 10.00 | Prize Winner |
| PEGGY BODINE | 18.84 | Refund |
| PEGGY BOOKER | 4.50 | Refund |
| PEGGY BRADLEY | 4.00 | Refund |
| PEGGY BRENNER | 21.86 | Refund |
| PEGGY BRITTON | 28.22 | Refund |
| PEGGY BROCK | 1.58 | Refund |
| PEGGY BROWN | 2.14 | Refund |
| PEGGY BROWN | 10.00 | Prize Winner |
| PEGGY BRUMM | 112.60 | Refund |
| PEGGY BRYANT | 2.28 | Refund |
| PEGGY BULLINGTON | 6.24 | Refund |
| PEGGY BUTKOVICH | 10.99 | Refund |
| PEGGY BYESS | 5.00 | Prize Winner |
| PEGGY C MORRIS | 1.00 | Refund |
| PEGGY CAIN | 17.14 | Refund |
| PEGGY CALDREN | 1.50 | Refund |
| PEGGY CALFEE | 2.50 | Refund |
| PEGGY CASH | 65.05 | Refund |
| PEGGY CASTANES | 19.47 | Refund |
| PEGGY CASWELL | 124.60 | Refund |
| PEGGY CHANDLER | 2.00 | Refund |
| PEGGY CHAPPELL | 10.00 | Prize Winner |
| PEGGY CHASE | 4.50 | Refund |
| PEGGY CHILDERS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LARRY MILLIGER | 3.16 | Refund |
| LARRY MIRAN | 10.00 | Prize Winner |
| LARRY MOLE | 14.42 | Refund |
| LARRY MONTEEN | 31.35 | Refund |
| LARRY MOORE | 19.58 | Refund |
| LARRY MOORE | 4.50 | Refund |
| LARRY MORGAN | 3.65 | Refund |
| LARRY MORGAN | 5.00 | Prize Winner |
| LARRY MOSLEY | 8.00 | Refund |
| LARRY MOSS | 1.00 | Refund |
| LARRY MURAYAMA | 24.02 | Refund |
| LARRY MURPHY | 10.00 | Refund |
| LARRY MUSHRUSH | 10.00 | Prize Winner |
| LARRY N PARNELL | 1.00 | Refund |
| LARRY NEUENSCHWANDER | 27.94 | Refund |
| LARRY NEUENSCHWANDER | 23.08 | Refund |
| LARRY NIGHTENGALE | 2.18 | Refund |
| LARRY O KRATZER | 3.56 | Refund |
| LARRY OUTLAW | 1.07 | Refund |
| LARRY P SHERRILL | 22.98 | Refund |
| LARRY P SPECK | 1.00 | Refund |
| LARRY PANGLE | 5.00 | Prize Winner |
| LARRY PARKS | 10.00 | Prize Winner |
| LARRY PATTERSON | 4.00 | Refund |
| LARRY PAUITT | 61.48 | Refund |
| LARRY PAUL | 4.10 | Refund |
| LARRY PAYLOR | 1.07 | Refund |
| LARRY PAYNE | 5.00 | Prize Winner |
| LARRY PEGUES | 2.00 | Refund |
| LARRY PERDUE | 3.00 | Refund |
| LARRY PETERSEN | 26.88 | Refund |
| LARRY PHILIPPS | 10.00 | Prize Winner |
| LARRY PHILLIPS | 2.50 | Refund |
| LARRY PILANT | 14.02 | Refund |
| LARRY PLUMMER | 3.00 | Refund |
| LARRY POE | 2.00 | Refund |
| LARRY POPWELL | 30.62 | Refund |
| LARRY POST | 3.21 | Refund |
| LARRY POSTON | 1.08 | Refund |
| LARRY POUGH | 1.08 | Refund |
| LARRY POWELL | 1.00 | Refund |
| LARRY PTEROL | 3.45 | Refund |
| LARRY QUIGLEY | 3.00 | Refund |
| LARRY R COLE | 11.52 | Refund |
| LARRY R FROMAN | 6.98 | Refund |
| LARRY R HAINES | 3.09 | Refund |
| LARRY R HULETT | 2.00 | Refund |
| LARRY R MCQUEEN | 2.00 | Refund |
| LARRY R PRYOR | 1.88 | Refund |
| LARRY R ROGERS | 1.47 | Refund |
| LARRY R SCHWARTZ | 5.00 | Prize Winner |
| LARRY R TATE | 2.00 | Refund |
| LARRY RASMUSSEN | 10.69 | Refund |
| LARRY RASMUSSEN | 3.21 | Refund |
| LARRY RATH | 18.06 | Refund |
| LARRY RAWLINSON | 22.39 | Refund |
| LARRY REAMSMA | 19.99 | Refund |
| LARRY REIBSOME | 2.06 | Refund |
| LARRY RENNER | 1.01 | Refund |
| LARRY RERCER | 5.00 | Prize Winner |
| LARRY REYNOLDS | 1.00 | Refund |
| LARRY RICE | 28.44 | Refund |
| LARRY RICE | 29.66 | Refund |
| LARRY RITCHIE | 5.00 | Prize Winner |
| LARRY ROBINSON | 1.00 | Refund |
| LARRY RODERICK | 1.07 | Refund |
| LARRY ROGERS | 10.00 | Prize Winner |
| LARRY ROMERO | 29.50 | Refund |
| LARRY RUBENSTEIN | 16.93 | Refund |
| LARRY RUSSELL | 3.00 | Refund |
| LARRY S HARPER | 22.94 | Refund |
| LARRY S SWAIN | 16.21 | Refund |
| LARRY SAWYER | 29.98 | Refund |
| LARRY SCHEDLBAUER | 5.00 | Prize Winner |
| LARRY SCHULTZ | 10.00 | Prize Winner |
| LARRY SCOTT | 88.16 | Refund |
| LARRY SEAY | 5.00 | Prize Winner |
| MRS DEB ROSS | 10.40 | Refund |
| MRS DEB ROWLEY | 19.73 | Refund |
| MRS DEB RUSSELL | 7.37 | Refund |
| MRS DEB SANDERS | 4.50 | Refund |
| MRS DEB SEEGER | 12.72 | Refund |
| MRS DEB SVEDIN | 9.91 | Refund |
| MRS DEB WEBB | 10.00 | Prize Winner |
| MRS DEB WHITE | 27.98 | Refund |
| MRS DEB WOODBERY | 3.72 | Refund |
| MRS DEB WRYE | 6.41 | Refund |
| MRS DEBARA ULRICH | 2.00 | Refund |
| MRS DEBBA WEINFURTER | 1.14 | Refund |
| MRS DEBBE CALDWELL | 17.69 | Refund |
| MRS DEBBI TEMPLETON | 15.14 | Refund |
| MRS DEBBIE A FERGUSON | 5.00 | Prize Winner |
| MRS DEBBIE A RD | 30.13 | Refund |
| MRS DEBBIE A ROBERTS | 5.00 | Prize Winner |
| MRS DEBBIE AHERN | 3.00 | Refund |
| MRS DEBBIE ALCOCER | 10.00 | Prize Winner |
| MRS DEBBIE ALLEN | 6.09 | Refund |
| MRS DEBBIE AUGUSTINE | 10.00 | Prize Winner |
| MRS DEBBIE BACON | 23.76 | Refund |
| MRS DEBBIE BADZINSKI | 10.00 | Refund |
| MRS DEBBIE BAGGETT | 2.00 | Refund |
| MRS DEBBIE BAKER | 28.47 | Refund |
| MRS DEBBIE BARR | 5.00 | Prize Winner |
| MRS DEBBIE BECK | 22.13 | Refund |
| MRS DEBBIE BELL | 54.25 | Refund |
| MRS DEBBIE BENSONROSE | 2.50 | Refund |
| MRS DEBBIE BLACK | 21.36 | Refund |
| MRS DEBBIE BOARDMAN | 1.00 | Refund |
| MRS DEBBIE BOND | 16.14 | Refund |
| MRS DEBBIE BOOTH | 27.64 | Refund |
| MRS DEBBIE BORKOWSKI | 22.37 | Refund |
| MRS DEBBIE BRASHEAR | 10.00 | Prize Winner |
| MRS DEBBIE BROWN | 1.08 | Refund |
| MRS DEBBIE BROWN | 5.00 | Prize Winner |
| MRS DEBBIE BRUFF | 65.54 | Refund |
| MRS DEBBIE BRUMFIELD | 5.00 | Prize Winner |
| MRS DEBBIE BRYANT | 5.00 | Prize Winner |
| MRS DEBBIE CALVERT | 25.00 | Refund |
| MRS DEBBIE CANATSEY | 150.00 | Prize Winner |
| MRS DEBBIE CARLSON | 20.00 | Refund |
| MRS DEBBIE CHERBANO | 10.00 | Refund |
| MRS DEBBIE CHERRIX | 4.50 | Refund |
| MRS DEBBIE CHRISMAN | 10.00 | Refund |
| MRS DEBBIE CIFELLI | 123.64 | Refund |
| MRS DEBBIE CLARK | 10.00 | Prize Winner |
| MRS DEBBIE COGSWELL | 1.00 | Refund |
| MRS DEBBIE COMER | 1.08 | Refund |
| MRS DEBBIE CONLEY | 110.00 | Prize Winner |
| MRS DEBBIE COOK | 2.00 | Refund |
| MRS DEBBIE CRAIG | 10.00 | Refund |
| MRS DEBBIE CRAIL | 5.00 | Refund |
| MRS DEBBIE CRAWFORD | 2.00 | Refund |
| MRS DEBBIE CUHA | 20.00 | Refund |
| MRS DEBBIE DAVIS | 2.03 | Refund |
| MRS DEBBIE DAVIS | 100.00 | Refund |
| MRS DEBBIE DESSINGER | 4.50 | Refund |
| MRS DEBBIE DICKERSON | 10.00 | Prize Winner |
| MRS DEBBIE DIXON | 10.00 | Refund |
| MRS DEBBIE DOCKUS | 3.07 | Refund |
| MRS DEBBIE DOMINGUEZ | 10.00 | Refund |
| MRS DEBBIE DOUGHTY | 1.00 | Refund |
| MRS DEBBIE DRAISEY | 10.00 | Refund |
| MRS DEBBIE DRY | 39.85 | Refund |
| MRS DEBBIE DUNN | 5.00 | Refund |
| MRS DEBBIE EASLEY | 3.00 | Refund |
| MRS DEBBIE EDDY | 14.99 | Refund |
| MRS DEBBIE EDENS | 3.00 | Refund |
| MRS DEBBIE ELSINGA | 20.20 | Refund |
| MRS DEBBIE ELZHOLZ | 10.08 | Refund |
| MRS DEBBIE ENGLISH | 5.00 | Prize Winner |
| MRS DEBBIE ERICKSON | 2.14 | Refund |
| MRS DEBBIE EVANS | 8.36 | Refund |
| MRS DEBBIE EWING | 10.00 | Refund |
| MRS DEBBIE FERGUSON | 5.00 | Prize Winner |
| PEGGY CLARK | 103.83 | Refund |
| PEGGY CLEGHORN | 1.07 | Refund |
| PEGGY COCKRELL | 5.00 | Prize Winner |
| PEGGY COOKE | 1.33 | Refund |
| PEGGY COVER | 5.10 | Refund |
| PEGGY CRAMER | 5.00 | Prize Winner |
| PEGGY CRAWFORD | 3.00 | Refund |
| PEGGY CROCKETT | 57.53 | Refund |
| PEGGY CROTO | 7.34 | Refund |
| PEGGY CRUM | 2.00 | Refund |
| PEGGY CRUTCHFIELD | 4.00 | Refund |
| PEGGY D KERN | 10.00 | Prize Winner |
| PEGGY D SMITH | 10.00 | Prize Winner |
| PEGGY DAVIS | 54.43 | Refund |
| PEGGY DAVIS | 2.50 | Refund |
| PEGGY DEPEW | 12.00 | Refund |
| PEGGY DIEGO | 81.02 | Refund |
| PEGGY DIIORIO | 133.27 | Refund |
| PEGGY DILL | 18.70 | Refund |
| PEGGY DILLARD | 1.05 | Refund |
| PEGGY DODGENS | 22.87 | Refund |
| PEGGY DONEEAN | 5.00 | Prize Winner |
| PEGGY DOUGLAS | 1.00 | Refund |
| PEGGY DUNCAN | 6.00 | Refund |
| PEGGY DUNCAN | 33.96 | Refund |
| PEGGY DUNLAP | 9.38 | Refund |
| PEGGY DUNN | 10.00 | Prize Winner |
| PEGGY E HOYLE | 53.21 | Refund |
| PEGGY E MORRIS | 39.19 | Refund |
| PEGGY E WILSON | 2.00 | Refund |
| PEGGY EDWARDS | 36.87 | Refund |
| PEGGY ELLIS | 146.80 | Refund |
| PEGGY ELLISON | 4.57 | Refund |
| PEGGY ELSHOFF | 6.05 | Refund |
| PEGGY ERICKSON | 5.00 | Prize Winner |
| PEGGY EVANS | 1.00 | Refund |
| PEGGY F FEDDERSEN | 15.00 | Refund |
| PEGGY F LILLY | 2.00 | Refund |
| PEGGY FERGUSON | 8.50 | Refund |
| PEGGY FERGUSON | 1.00 | Refund |
| PEGGY FERROL | 18.00 | Refund |
| PEGGY FIELDS | 3.33 | Refund |
| PEGGY FLACAN | 3.94 | Refund |
| PEGGY FLOCHAGAN | 40.62 | Refund |
| PEGGY FLUENT | 1.00 | Refund |
| PEGGY FOGLE | 6.72 | Refund |
| PEGGY FONTENOT | 10.00 | Prize Winner |
| PEGGY FOOSE | 23.54 | Refund |
| PEGGY FOOTE | 14.56 | Refund |
| PEGGY FORNEY | 30.68 | Refund |
| PEGGY FRENCH | 7.36 | Refund |
| PEGGY FRIENDLY | 5.14 | Refund |
| PEGGY G ALESSI | 2.91 | Refund |
| PEGGY G JONES | 34.70 | Refund |
| PEGGY G LUKE | 4.53 | Refund |
| PEGGY G NEAL | 2.14 | Refund |
| PEGGY GAISER | 10.00 | Prize Winner |
| PEGGY GALLUS | 51.43 | Refund |
| PEGGY GANN | 5.01 | Refund |
| PEGGY GARIBAY | 10.00 | Prize Winner |
| PEGGY GARRIGUES | 14.62 | Refund |
| PEGGY GILLEY | 7.26 | Refund |
| PEGGY GLANDEN | 36.35 | Refund |
| PEGGY GLENDENNING | 19.62 | Refund |
| PEGGY GLOVE | 78.76 | Refund |
| PEGGY GLOVE | 39.72 | Refund |
| PEGGY GONZALEZ | 62.35 | Refund |
| PEGGY GOODE | 2.50 | Refund |
| PEGGY GRAY | 6.79 | Refund |
| PEGGY GREENE | 10.64 | Refund |
| PEGGY GRIFFIN | 49.17 | Refund |
| PEGGY H MOSS | 36.36 | Refund |
| PEGGY H SPIVEY | 2.00 | Refund |
| PEGGY HACKETT | 10.00 | Prize Winner |
| PEGGY HALE | 7.23 | Refund |
| PEGGY HAPNEY | 3.00 | Refund |
| PEGGY HARDIN | 31.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LARRY SENEGAL | 23.90 | Refund |
| LARRY SETTLEMYRE | 10.00 | Prize Winner |
| LARRY SHAW | 16.45 | Refund |
| LARRY SIMILTON | 1.08 | Refund |
| LARRY SIMMONS | 4.00 | Refund |
| LARRY SIMMONS | 28.06 | Refund |
| LARRY SINES | 30.68 | Refund |
| LARRY SMITH | 20.74 | Refund |
| LARRY SMITH | 2.50 | Refund |
| LARRY SMITHERMAN | 2.02 | Refund |
| LARRY SNYDER | 5.00 | Prize Winner |
| LARRY SOARES | 10.00 | Prize Winner |
| LARRY SORENSON | 9.50 | Refund |
| LARRY SOUZA | 6.00 | Refund |
| LARRY SPADE | 22.89 | Refund |
| LARRY SPARKS | 3.95 | Refund |
| LARRY SPOON | 5.00 | Prize Winner |
| LARRY SPRAGUE | 40.09 | Refund |
| LARRY SPRINGER | 5.00 | Prize Winner |
| LARRY STAFFORD | 5.00 | Prize Winner |
| LARRY STANCIL | 10.00 | Refund |
| LARRY STANLEY | 3.02 | Refund |
| LARRY STARK | 16.75 | Refund |
| LARRY STARR | 7.50 | Refund |
| LARRY STEADING | 55.01 | Refund |
| LARRY STEELE | 45.32 | Refund |
| LARRY STICE | 3.00 | Refund |
| LARRY STILWELL | 41.87 | Refund |
| LARRY STODDEN | 28.78 | Refund |
| LARRY STOVALL | 16.92 | Refund |
| LARRY STULL | 5.13 | Refund |
| LARRY STUTZMAN | 42.17 | Refund |
| LARRY SUDDRETH | 1.65 | Refund |
| LARRY T BRIDGER | 1.00 | Refund |
| LARRY TAPLIN | 12.95 | Refund |
| LARRY TATE | 1.07 | Refund |
| LARRY TAYLOR | 3.13 | Refund |
| LARRY TAYLOR | 31.24 | Refund |
| LARRY TAYLOR | 1.00 | Refund |
| LARRY TAYLOR | 6.87 | Refund |
| LARRY TAYLOR | 8.40 | Refund |
| LARRY TAYLOR | 10.00 | Prize Winner |
| LARRY TAYLOR | 5.00 | Prize Winner |
| LARRY TELLUP | 8.38 | Refund |
| LARRY TERRY | 37.50 | Refund |
| LARRY THOMAS | 29.38 | Refund |
| LARRY THOMPSON | 166.39 | Refund |
| LARRY THORP | 2.00 | Refund |
| LARRY THURBY | 53.00 | Refund |
| LARRY TICRNEY | 10.00 | Prize Winner |
| LARRY TINKLE | 2.50 | Refund |
| LARRY TOWERY | 2.73 | Refund |
| LARRY TRAMEL | 10.00 | Refund |
| LARRY TURNER | 9.54 | Refund |
| LARRY TURNER | 32.99 | Refund |
| LARRY TYNDALL | 6.41 | Refund |
| LARRY UIRICH | 33.95 | Refund |
| LARRY VANDEGRAFT | 3.21 | Refund |
| LARRY VANDYKE | 2.00 | Refund |
| LARRY VANMETER | 4.99 | Refund |
| LARRY VAUGHN | 218.44 | Refund |
| LARRY VAUGHT | 5.00 | Prize Winner |
| LARRY VIEGAS | 39.78 | Refund |
| LARRY VIETZ | 27.76 | Refund |
| LARRY W BOBLITT | 4.50 | Refund |
| LARRY W CHOATE | 6.04 | Refund |
| LARRY W CLARK | 64.46 | Refund |
| LARRY W DAVIS | 53.15 | Refund |
| LARRY W FLOWERS | 2.05 | Refund |
| LARRY W HENRY | 28.02 | Refund |
| LARRY W HUDSON | 16.50 | Refund |
| LARRY W MITCHELL | 10.00 | Prize Winner |
| LARRY W OWENS | 6.73 | Refund |
| LARRY W SHARP | 5.00 | Prize Winner |
| LARRY W SILVERS | 116.88 | Refund |
| LARRY W SPENCER | 2.00 | Refund |
| LARRY W WICKLIFFE | 73.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBBIE FINNERTY | 56.46 | Refund |
| MRS DEBBIE FLORES | 10.00 | Prize Winner |
| MRS DEBBIE FOLWEILER | 6.78 | Refund |
| MRS DEBBIE FORD | 10.00 | Prize Winner |
| MRS DEBBIE FOSTER | 31.50 | Refund |
| MRS DEBBIE FOWLER | 1.18 | Refund |
| MRS DEBBIE FOWLER | 5.00 | Prize Winner |
| MRS DEBBIE FREMIN | 43.81 | Refund |
| MRS DEBBIE FUSE | 2.00 | Refund |
| MRS DEBBIE GARCIA | 2.00 | Refund |
| MRS DEBBIE GARDNER | 94.66 | Refund |
| MRS DEBBIE GLOVER | 23.96 | Refund |
| MRS DEBBIE GOGUEN | 1.07 | Refund |
| MRS DEBBIE GOODWIN | 5.00 | Prize Winner |
| MRS DEBBIE GRABOWSKI | 5.00 | Prize Winner |
| MRS DEBBIE GREEN | 23.48 | Refund |
| MRS DEBBIE GREGORY | 5.00 | Prize Winner |
| MRS DEBBIE GRIMSLEY | 10.00 | Prize Winner |
| MRS DEBBIE GROCE | 10.00 | Prize Winner |
| MRS DEBBIE GUERRA | 150.00 | Prize Winner |
| MRS DEBBIE HAMIDY | 5.00 | Prize Winner |
| MRS DEBBIE HAMILTON | 2.00 | Refund |
| MRS DEBBIE HAMMEL | 13.08 | Refund |
| MRS DEBBIE HARDSTOCK | 23.10 | Refund |
| MRS DEBBIE HARLEMAN | 5.00 | Prize Winner |
| MRS DEBBIE HARMAN | 5.00 | Prize Winner |
| MRS DEBBIE HARRELL | 172.97 | Refund |
| MRS DEBBIE HARWELL | 10.00 | Prize Winner |
| MRS DEBBIE HATLEY | 17.16 | Refund |
| MRS DEBBIE HENRY | 15.00 | Prize Winner |
| MRS DEBBIE HIDALGO | 10.00 | Prize Winner |
| MRS DEBBIE HIGGINS | 5.00 | Prize Winner |
| MRS DEBBIE HILL | 31.86 | Refund |
| MRS DEBBIE HOLSINGER | 52.73 | Refund |
| MRS DEBBIE HONIG | 2.50 | Refund |
| MRS DEBBIE HORN | 1.07 | Refund |
| MRS DEBBIE HOTALING | 19.53 | Refund |
| MRS DEBBIE HUGGINS | 5.00 | Prize Winner |
| MRS DEBBIE HUGHES | 5.00 | Prize Winner |
| MRS DEBBIE HURLEY | 5.00 | Prize Winner |
| MRS DEBBIE JENKINS | 11.42 | Refund |
| MRS DEBBIE JOFFE | 5.00 | Prize Winner |
| MRS DEBBIE JOJOLA | 5.00 | Prize Winner |
| MRS DEBBIE JONES | 2.00 | Refund |
| MRS DEBBIE JORDAN | 1.00 | Refund |
| MRS DEBBIE JORDAN | 1.09 | Refund |
| MRS DEBBIE KEEBLE | 3.00 | Refund |
| MRS DEBBIE KEISTER | 5.00 | Prize Winner |
| MRS DEBBIE KNIGHT | 5.00 | Prize Winner |
| MRS DEBBIE KNOLL | 64.65 | Refund |
| MRS DEBBIE KUS | 6.50 | Refund |
| MRS DEBBIE L WHEELER | 22.00 | Refund |
| MRS DEBBIE LAUBER | 23.59 | Refund |
| MRS DEBBIE LAUX | 2.00 | Refund |
| MRS DEBBIE LEBOEUF | 5.00 | Prize Winner |
| MRS DEBBIE LIGHTBOURN | 9.44 | Refund |
| MRS DEBBIE LIKES | 30.04 | Refund |
| MRS DEBBIE LINDGREN | 24.82 | Refund |
| MRS DEBBIE LOCKHART | 2.00 | Refund |
| MRS DEBBIE LOFLEY | 2.00 | Refund |
| MRS DEBBIE LOKEY | 9.95 | Refund |
| MRS DEBBIE MARCHANT | 5.00 | Prize Winner |
| MRS DEBBIE MARKOVICH | 1.00 | Refund |
| MRS DEBBIE MARTIN | 60.44 | Refund |
| MRS DEBBIE MARZOLA | 15.20 | Refund |
| MRS DEBBIE MCWHIRTER | 23.34 | Refund |
| MRS DEBBIE MEEKS | 10.00 | Prize Winner |
| MRS DEBBIE MELTON | 17.22 | Refund |
| MRS DEBBIE MERTENS | 5.28 | Refund |
| MRS DEBBIE MESSMORE | 5.00 | Prize Winner |
| MRS DEBBIE MILLER | 4.50 | Refund |
| MRS DEBBIE MINNIX | 5.60 | Refund |
| MRS DEBBIE MIX | 16.07 | Refund |
| MRS DEBBIE MIX | 2.56 | Refund |
| MRS DEBBIE MOLTER | 2.50 | Refund |
| MRS DEBBIE MOORE | 100.00 | Prize Winner |
| MRS DEBBIE MOORE JONES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PEGGY HARRIS | 3.20 | Refund |
| PEGGY HARRIS | 1.09 | Refund |
| PEGGY HARRIS | 2.72 | Refund |
| PEGGY HARTMAN | 46.56 | Refund |
| PEGGY HAWKINS | 5.00 | Refund |
| PEGGY HEGE | 31.90 | Refund |
| PEGGY HEHR | 1.00 | Refund |
| PEGGY HERRIN | 1,032.93 | Refund |
| PEGGY HOFFMAN | 6.09 | Refund |
| PEGGY HOGLEN | 364.76 | Refund |
| PEGGY HOLMBERG | 22.34 | Refund |
| PEGGY HOMS | 55.00 | Prize Winner |
| PEGGY HOOK | 3.23 | Refund |
| PEGGY HUDDLESTON | 2.50 | Refund |
| PEGGY HUMISTON | 5.00 | Refund |
| PEGGY HUTSON | 107.83 | Refund |
| PEGGY HUTTO | 10.00 | Prize Winner |
| PEGGY IQUASNEY | 2.00 | Refund |
| PEGGY J BAKER | 95.50 | Refund |
| PEGGY J BEALS | 20.41 | Refund |
| PEGGY J BUCHANON | 21.93 | Refund |
| PEGGY J CARROLL | 3.00 | Refund |
| Peggy J Clay | 3.99 | Refund |
| PEGGY J DUCLOS | 56.90 | Refund |
| PEGGY J EGBERT | 7.00 | Refund |
| PEGGY J ELAM | 5.00 | Prize Winner |
| PEGGY J FLOYD | 5.00 | Prize Winner |
| PEGGY J FLOYD | 5.00 | Prize Winner |
| PEGGY J GLOVER | 66.76 | Refund |
| PEGGY J GRAY | 30.00 | Refund |
| PEGGY J GRIM | 10.00 | Refund |
| PEGGY J HAWKINS | 2.50 | Refund |
| PEGGY J KIMBRELL | 4.50 | Refund |
| PEGGY J LISTER | 5.00 | Prize Winner |
| PEGGY J LONDON | 10.00 | Prize Winner |
| PEGGY J MARABLE | 3.58 | Refund |
| PEGGY J MATTOX | 9.09 | Refund |
| PEGGY J MISE | 35.53 | Refund |
| PEGGY J MYERS | 10.00 | Prize Winner |
| PEGGY J OLIVES | 19.69 | Refund |
| PEGGY J PATZEL | 21.94 | Refund |
| PEGGY J PRESLEY | 2.89 | Refund |
| PEGGY J SIMPSON | 1.07 | Refund |
| PEGGY J SINCLAIR | 4.53 | Refund |
| PEGGY J SMITH | 3.00 | Refund |
| PEGGY J STEVENS | 2.00 | Refund |
| PEGGY J TAYLOR | 1.07 | Refund |
| PEGGY J YOUNG | 23.54 | Refund |
| PEGGY JACKSON | 10.00 | Prize Winner |
| PEGGY JESSUP | 10.00 | Prize Winner |
| PEGGY JOHNSON | 4.69 | Refund |
| PEGGY JOHNSON | 2.36 | Refund |
| PEGGY JOHNSON | 3.18 | Refund |
| PEGGY JOHNSON | 6.06 | Refund |
| PEGGY JOHNSON | 139.62 | Refund |
| PEGGY JOHNSON | 23.75 | Refund |
| PEGGY JONES | 1.58 | Refund |
| PEGGY JONES | 3.29 | Refund |
| PEGGY KALEY | 175.68 | Refund |
| PEGGY KEEFER | 5.26 | Refund |
| PEGGY KEELING | 29.02 | Refund |
| PEGGY KELLEY | 14.98 | Refund |
| PEGGY KNIPPENBERG | 4.35 | Refund |
| PEGGY KOFAHL | 10.00 | Prize Winner |
| PEGGY KOHN | 13.15 | Refund |
| PEGGY KRAFT | 11.08 | Refund |
| PEGGY KRUSCHWITZ | 1.98 | Refund |
| PEGGY L ALLEN | 28.28 | Refund |
| PEGGY L BERG | 25.40 | Refund |
| PEGGY L BRADY | 18.47 | Refund |
| PEGGY L CURTIS | 2.19 | Refund |
| PEGGY L FENN | 4.53 | Refund |
| PEGGY L JENKINS | 10.00 | Prize Winner |
| PEGGY L MANNING | 10.00 | Prize Winner |
| PEGGY L PETRIE | 57.89 | Refund |
| PEGGY L ROBERTS | 45.50 | Refund |
| PEGGY L SCHELL | 59.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LARRY W WRIGHT | 155.70 | Refund |
| LARRY WAGES | 127.76 | Refund |
| LARRY WAGNER | 120.52 | Refund |
| LARRY WAGONER | 16.11 | Refund |
| LARRY WALKER | 2.00 | Refund |
| LARRY WALLS | 4.50 | Refund |
| LARRY WARD | 13.88 | Refund |
| LARRY WARD | 2.00 | Refund |
| LARRY WARREN | 3.87 | Refund |
| LARRY WARTHEN | 2.13 | Refund |
| LARRY WATERS | 1.05 | Refund |
| LARRY WATSON | 45.49 | Refund |
| LARRY WEBB | 27.94 | Refund |
| LARRY WELCH | 3.00 | Refund |
| LARRY WENTZ | 5.00 | Prize Winner |
| LARRY WEST | 2.79 | Refund |
| LARRY WEST | 15.13 | Refund |
| LARRY WHEELER | 4.50 | Refund |
| LARRY WHISENHUNT | 10.00 | Prize Winner |
| LARRY WHITE | 6.07 | Refund |
| LARRY WHITE | 12.22 | Refund |
| LARRY WILBANKS | 29.90 | Refund |
| LARRY WILCOXSON | 147.24 | Refund |
| LARRY WILLIAMS | 47.88 | Refund |
| LARRY WILLIAMS | 5.00 | Prize Winner |
| LARRY WINCHELL | 4.08 | Refund |
| LARRY WISEMAN | 9.00 | Refund |
| LARRY WOLFE | 19.03 | Refund |
| LARRY WOODWARD | 3.72 | Refund |
| LARRY WRIGHT | 1.52 | Refund |
| LARRY WRIGHT | 5.63 | Refund |
| LARRY ZAHROWSKI | 1.06 | Refund |
| LARRY ZECKER | 27.64 | Refund |
| LARRY ZETTLER | 1.00 | Refund |
| LARRYE BLANCH | 5.20 | Refund |
| LARRYO JAMES | 2.15 | Refund |
| LARS PETERSEN | 5.00 | Prize Winner |
| LARUA CLOUD | 3.28 | Refund |
| LARUE JUNKINS | 3.00 | Refund |
| LARWENCE PLEAU | 9.95 | Refund |
| LARY E BAKER | 20.00 | Refund |
| LARY PATRICK | 18.93 | Refund |
| LARYR BROWN | 4.50 | Refund |
| LARYR BUSEY | 5.00 | Prize Winner |
| LARYR C HUDSON | 21.61 | Refund |
| LARYR E BLACKSTON | 3.00 | Refund |
| LARYR EASTMAN | 27.94 | Refund |
| LARYR L HARGIS | 3.07 | Refund |
| LARYR PUTZ | 10.00 | Prize Winner |
| LASEELLA ROBERTSON | 5.00 | Prize Winner |
| LASHA W MILLER | 15.00 | Refund |
| LASHANA B WADE | 25.37 | Refund |
| LASHAWNDA SMITH | 2.78 | Refund |
| LASMA SHUERN | 34.27 | Refund |
| LASZLO LOVASSY | 10.00 | Refund |
| LASZLO SIPOS | 10.00 | Prize Winner |
| LASZLO TABA | 12.97 | Refund |
| LATANYA FULLER | 23.48 | Refund |
| LATASHA HANLEY | 46.64 | Refund |
| LATASHA POJOHNSON | 10.00 | Prize Winner |
| LATEV LATEVOLI COGBURN | 60.95 | Refund |
| LATIFAH NAJIEBLOCKE | 15.88 | Refund |
| LATIMORE JOHNSON | 10.00 | Prize Winner |
| LATINA YILOTZ | 5.00 | Prize Winner |
| LATISHA D MOXLEY | 10.00 | Prize Winner |
| LATONYA JOHNSON | 3.00 | Refund |
| LATONYA PORTER | 10.00 | Prize Winner |
| LATONYA SHANNON | 5.00 | Prize Winner |
| LATOSHIA HARDMAN | 25.54 | Refund |
| LATOYA NICHOLGON | 19.82 | Refund |
| LATRELLE FALLIS | 5.01 | Refund |
| LATRELLE S BATTEN | 22.87 | Refund |
| LATRSA STROUD | 2.00 | Refund |
| LATTIS JOHNSON | 348.56 | Refund |
| LAUERA MITCHELL | 51.33 | Refund |
| LAUERN WOODY | 47.15 | Refund |
| LAUISE CAPE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBBIE MORGAN | 3.00 | Refund |
| MRS DEBBIE MORTON | 25.04 | Refund |
| MRS DEBBIE MOSS | 2.00 | Refund |
| MRS DEBBIE NAPIER | 24.99 | Refund |
| MRS DEBBIE NAVARRETT | 10.00 | Prize Winner |
| MRS DEBBIE NORRIS | 47.13 | Refund |
| MRS DEBBIE OKEEFFE | 5.00 | Refund |
| MRS DEBBIE OLIVER | 9.84 | Refund |
| MRS DEBBIE ORTIZ | 10.00 | Prize Winner |
| MRS DEBBIE PALMER | 332.10 | Refund |
| MRS DEBBIE PALMIERI | 25.68 | Refund |
| Mrs Debbie Pershing | 6.49 | Refund |
| MRS DEBBIE PETERS | 1.07 | Refund |
| MRS DEBBIE PITCHER | 10.00 | Prize Winner |
| MRS DEBBIE PITTS | 1.10 | Refund |
| MRS DEBBIE PLEDGER | 5.00 | Prize Winner |
| MRS DEBBIE RAINS | 1.89 | Refund |
| MRS DEBBIE RAPE | 5.00 | Prize Winner |
| MRS DEBBIE RAUSER | 10.00 | Prize Winner |
| MRS DEBBIE RAWLINS | 2.00 | Refund |
| MRS DEBBIE RAYMER | 10.00 | Prize Winner |
| MRS DEBBIE RHODES | 4.93 | Refund |
| MRS DEBBIE RICE | 5.00 | Refund |
| MRS DEBBIE RICHARDSON | 1.00 | Refund |
| MRS DEBBIE RICKS | 1.81 | Refund |
| MRS DEBBIE RISINGER | 31.44 | Refund |
| MRS DEBBIE RITTER | 10.00 | Prize Winner |
| MRS DEBBIE ROBERTS | 5.00 | Refund |
| MRS DEBBIE RORRER | 23.85 | Refund |
| MRS DEBBIE ROSEN | 30.22 | Refund |
| MRS DEBBIE ROTHFUSS | 6.47 | Refund |
| MRS DEBBIE RUSSELL | 15.00 | Prize Winner |
| MRS DEBBIE SHIFFERLY | 40.46 | Refund |
| MRS DEBBIE SHUBA | 26.48 | Refund |
| MRS DEBBIE SILER | 59.22 | Refund |
| MRS DEBBIE SMITH | 1.50 | Refund |
| MRS DEBBIE SMITH | 1.06 | Refund |
| MRS DEBBIE STEIGNER | 11.00 | Refund |
| MRS DEBBIE STEWART | 5.00 | Prize Winner |
| MRS DEBBIE STORY | 5.00 | Prize Winner |
| MRS DEBBIE SULLIVAN | 9.92 | Refund |
| MRS DEBBIE SWAIN | 1.07 | Refund |
| MRS DEBBIE SYLVESTER | 3.73 | Refund |
| MRS DEBBIE TABA | 1.05 | Refund |
| MRS DEBBIE TAGGART | 10.00 | Prize Winner |
| MRS DEBBIE TARR | 5.00 | Prize Winner |
| MRS DEBBIE TAYLOR | 5.00 | Prize Winner |
| MRS DEBBIE THARP | 7.89 | Refund |
| MRS DEBBIE THOMAS | 5.00 | Prize Winner |
| MRS DEBBIE THRASH | 10.00 | Prize Winner |
| MRS DEBBIE TISDALE | 10.00 | Prize Winner |
| MRS DEBBIE TURNER | 7.12 | Refund |
| MRS DEBBIE TURNER | 5.00 | Refund |
| MRS DEBBIE UMBARGER | 5.00 | Prize Winner |
| MRS DEBBIE VICK | 8.53 | Refund |
| MRS DEBBIE VIGIL | 1.99 | Refund |
| MRS DEBBIE WAGNER | 29.66 | Refund |
| MRS DEBBIE WALLACE | 4.18 | Refund |
| MRS DEBBIE WALRATH | 20.71 | Refund |
| MRS DEBBIE WASHNEY | 7.93 | Refund |
| MRS DEBBIE WAYLAND | 5.31 | Refund |
| MRS DEBBIE WELCH | 10.00 | Prize Winner |
| MRS DEBBIE WEST | 1.01 | Refund |
| MRS DEBBIE WHIGHAM | 22.72 | Refund |
| MRS DEBBIE WHITTIER | 287.61 | Refund |
| MRS DEBBIE WILLIAMS | 1.00 | Refund |
| MRS DEBBIE WILSON | 5.00 | Prize Winner |
| MRS DEBBIE WRIGHT | 19.95 | Refund |
| MRS DEBBIEJO RAITH | 25.00 | Prize Winner |
| MRS DEBBORAH ZUBKE | 10.00 | Prize Winner |
| MRS DEBBRA COMSTOCK | 2.50 | Refund |
| MRS DEBBRA PETERS | 5.00 | Prize Winner |
| MRS DEBBRA RUSSELL | 11.82 | Refund |
| MRS DEBBRA SLAZINIK | 10.00 | Prize Winner |
| MRS DEBBY ADKINS | 10.00 | Prize Winner |
| MRS DEBBY BIERS | 20.00 | Prize Winner |
| MRS DEBBY BIGNAULT | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PEGGY L SCHOEPF | 10.00 | Prize Winner |
| PEGGY L TISON | 5.00 | Prize Winner |
| PEGGY L WEST | 5.00 | Prize Winner |
| PEGGY L WILLIS | 3.10 | Refund |
| PEGGY L WINKEL | 7.38 | Refund |
| PEGGY LACKEY | 23.42 | Refund |
| PEGGY LATHAM | 10.00 | Prize Winner |
| PEGGY LEE | 5.97 | Refund |
| PEGGY LEE | 3.00 | Refund |
| PEGGY LIMA | 40.00 | Refund |
| PEGGY LINDNER | 10.00 | Refund |
| PEGGY LIPE | 2.63 | Refund |
| PEGGY LITTLE | 19.38 | Refund |
| PEGGY LITTLE | 13.98 | Refund |
| PEGGY LLOYD | 35.70 | Refund |
| PEGGY LLOYD | 38.76 | Refund |
| PEGGY LONG | 2.63 | Refund |
| PEGGY LUCAS | 4.50 | Refund |
| PEGGY M HODGES | 12.68 | Refund |
| PEGGY M MARTIN | 5.00 | Prize Winner |
| PEGGY M MILLS | 5.94 | Refund |
| PEGGY M NEUMANN | 5.00 | Prize Winner |
| PEGGY M PITTS | 2.47 | Refund |
| PEGGY M SWEENEY | 10.00 | Prize Winner |
| PEGGY MABE | 1.07 | Refund |
| PEGGY MACKEY | 22.85 | Refund |
| PEGGY MARCH | 3.00 | Refund |
| PEGGY MARSHALL | 33.37 | Refund |
| PEGGY MARTIN | 5.00 | Prize Winner |
| PEGGY MARTN | 2.50 | Refund |
| PEGGY MATHIS | 19.64 | Refund |
| PEGGY MATTINGLEY | 10.00 | Prize Winner |
| PEGGY MAYS | 10.00 | Prize Winner |
| PEGGY MCCALLISTER | 16.07 | Refund |
| PEGGY MCCUTCHEON | 1.02 | Refund |
| PEGGY MCKAY | 148.96 | Refund |
| PEGGY MCMILLAN | 3.16 | Refund |
| PEGGY MEEKER | 1.00 | Refund |
| PEGGY METCALF | 5.00 | Prize Winner |
| PEGGY MIKE | 23.16 | Refund |
| PEGGY MILLER | 3.85 | Refund |
| PEGGY MITCHELL | 39.89 | Refund |
| PEGGY MOHN | 3.00 | Refund |
| PEGGY MONAHAN | 1.07 | Refund |
| PEGGY MOODY | 19.69 | Refund |
| PEGGY MOORE | 51.66 | Refund |
| PEGGY MOORE | 1.00 | Refund |
| PEGGY MOORE | 7.11 | Refund |
| PEGGY MORGAN | 28.78 | Refund |
| PEGGY MORRIS | 5.00 | Prize Winner |
| PEGGY MOSS | 2.00 | Refund |
| PEGGY MOSTELLER | 5.00 | Prize Winner |
| PEGGY N WILSON | 1.00 | Refund |
| PEGGY NICKENS | 38.28 | Refund |
| PEGGY NIXON | 1.00 | Refund |
| PEGGY NOLIN | 44.85 | Refund |
| PEGGY O BARWICK | 4.00 | Refund |
| PEGGY ONEILL | 10.00 | Prize Winner |
| PEGGY OSTERMAN | 45.21 | Refund |
| PEGGY PADILLA | 3.12 | Refund |
| PEGGY PALMER | 21.28 | Refund |
| PEGGY PERRY | 22.92 | Refund |
| PEGGY PETERSON | 10.00 | Refund |
| PEGGY PHILPOT | 2.00 | Refund |
| PEGGY PINHEIRO | 5.18 | Refund |
| PEGGY POPE | 3.27 | Refund |
| PEGGY POST | 45.00 | Refund |
| PEGGY POTEET | 3.15 | Refund |
| PEGGY PRATHER | 73.62 | Refund |
| PEGGY R PATTERSON | 100.57 | Refund |
| PEGGY R YOUNG | 49.93 | Refund |
| PEGGY RAMER | 3.64 | Refund |
| PEGGY REEVES | 83.36 | Refund |
| PEGGY REWIS | 1.07 | Refund |
| PEGGY REYNOLDS | 2.00 | Refund |
| PEGGY RICHARDI | 5.99 | Refund |
| PEGGY RILEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAULAUGA MCCARTHY | 858.31 | Refund |
| LAUMA BRASS | 41.23 | Refund |
| LAUNA GUATREAUX | 6.00 | Refund |
| LAUNA VATNSDAL | 7.62 | Refund |
| LAUNIE BROWN | 43.39 | Refund |
| LAUNNE HOLZLOEHNER | 2.56 | Refund |
| LAUONNE WALL | 17.93 | Refund |
| LAURA A BARTOS | 71.77 | Refund |
| LAURA A GEYER | 4.50 | Refund |
| LAURA A HENRY | 1.07 | Refund |
| LAURA A OLSON | 3.00 | Refund |
| LAURA ALLEN | 38.25 | Refund |
| LAURA ALVIN | 2.00 | Refund |
| LAURA AMADIO | 37.57 | Refund |
| LAURA ANDREWS | 35.35 | Refund |
| LAURA B HARDYWAY | 13.63 | Refund |
| LAURA B OCONNELL | 52.08 | Refund |
| LAURA B SMITH | 4.50 | Refund |
| LAURA BAASI | 28.82 | Refund |
| LAURA BAIR | 15.23 | Refund |
| LAURA BARR | 59.58 | Refund |
| LAURA BAXTER | 32.60 | Refund |
| LAURA BELL | 3.00 | Refund |
| LAURA BENNETT | 5.00 | Prize Winner |
| LAURA BERGER | 10.00 | Prize Winner |
| LAURA BOHANNON | 2.00 | Refund |
| LAURA BOLCIK | 25.00 | Prize Winner |
| LAURA BOOKS | 5.00 | Prize Winner |
| LAURA BOULDING | 40.22 | Refund |
| LAURA BRAGG | 56.29 | Refund |
| LAURA BRIDGES | 95.63 | Refund |
| LAURA BRIDGMAN | 5.00 | Prize Winner |
| LAURA BROWNLESS | 5.00 | Prize Winner |
| LAURA BURNS | 10.00 | Prize Winner |
| LAURA BYRD | 6.52 | Refund |
| LAURA CARDENAS | 3.43 | Refund |
| LAURA CASTANEDA | 2.00 | Refund |
| LAURA CASTOR | 1.14 | Refund |
| LAURA CHAPIN | 5.00 | Prize Winner |
| LAURA CHARTIER | 1.09 | Refund |
| LAURA CLARK | 13.90 | Refund |
| LAURA COFFMAN | 10.00 | Prize Winner |
| LAURA COLE | 26.61 | Refund |
| LAURA COLE | 25.40 | Refund |
| LAURA COMEAUX | 34.23 | Refund |
| LAURA CONNER | 5.00 | Refund |
| LAURA CONNIFF | 48.73 | Refund |
| LAURA CONWAY | 15.37 | Refund |
| LAURA COOPER | 3.00 | Refund |
| LAURA CORNEL | 1.05 | Refund |
| LAURA CRAIGS | 35.51 | Refund |
| LAURA D SOLIS | 8.37 | Refund |
| LAURA DAGUE | 59.26 | Refund |
| LAURA DAVIS | 117.52 | Refund |
| LAURA DAWSON | 5.00 | Prize Winner |
| LAURA DEAN | 1.00 | Refund |
| LAURA DEBOSE | 119.23 | Refund |
| LAURA DIETRICH | 24.90 | Refund |
| LAURA DILDAY | 2.00 | Refund |
| LAURA DOHERTY | 6.52 | Refund |
| LAURA DVORAK | 1.06 | Refund |
| LAURA E MARTIN | 10.00 | Refund |
| LAURA E ROBINSON | 5.00 | Prize Winner |
| LAURA ECKLEY | 1.07 | Refund |
| LAURA ENGLISH | 14.03 | Refund |
| LAURA ENNIS | 1.62 | Refund |
| LAURA FAULKENBURG | 1.00 | Refund |
| LAURA FERLAND | 5.00 | Prize Winner |
| LAURA FIVEASH | 5.00 | Prize Winner |
| LAURA FOREACRE | 5.00 | Prize Winner |
| LAURA FOUNTAIN | 8.02 | Refund |
| LAURA G HACKLER | 6.54 | Refund |
| LAURA G LIVINGSTON | 36.49 | Refund |
| LAURA GALE | 2.00 | Refund |
| LAURA GAMBINO | 5.68 | Refund |
| LAURA GARANZUAY | 19.29 | Refund |
| LAURA GARNAAT | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBBY BLANCHETTE | 5.00 | Prize Winner |
| MRS DEBBY ELDRIDGE | 92.14 | Refund |
| MRS DEBBY HARLEY | 2.00 | Refund |
| MRS DEBBY KALCOS | 26.90 | Refund |
| MRS DEBBY LAMBERT | 32.98 | Refund |
| MRS DEBBY MARRA | 4.00 | Refund |
| MRS DEBBY MOCK | 47.40 | Refund |
| MRS DEBBY MONTCLAIR | 59.33 | Refund |
| MRS DEBBY MOUNCE | 21.20 | Refund |
| MRS DEBBY RICHARD | 27.80 | Refund |
| MRS DEBBY WALKER | 10.00 | Prize Winner |
| MRS DEBERA KENNARD | 11.73 | Refund |
| MRS DEBI BARKS | 2.00 | Refund |
| MRS DEBI BLAIR | 10.00 | Refund |
| MRS DEBI BLAKELY | 5.00 | Prize Winner |
| MRS DEBI CARSON | 5.00 | Prize Winner |
| MRS DEBI COPPOLA | 10.89 | Refund |
| MRS DEBI GOFORTH | 2.00 | Refund |
| MRS DEBI LEWIS | 17.10 | Refund |
| MRS DEBI RUNGO | 5.00 | Prize Winner |
| MRS DEBI STOVER | 5.00 | Prize Winner |
| MRS DEBI TEWELL | 10.00 | Refund |
| MRS DEBI WHISENHUNT | 5.00 | Prize Winner |
| MRS DEBIE KEMBEL | 23.24 | Refund |
| MRS DEBNIE THOMA | 10.00 | Refund |
| MRS DEBORA BATEMON | 5.00 | Prize Winner |
| MRS DEBORA ERICKSON | 5.00 | Prize Winner |
| MRS DEBORA JOHNSON | 2.00 | Refund |
| MRS DEBORA MACHADO | 34.04 | Refund |
| MRS DEBORA ROGERS | 1.17 | Refund |
| MRS DEBORA ROSATI | 5.00 | Prize Winner |
| MRS DEBORA SEARCY | 5.00 | Prize Winner |
| MRS DEBORA STEGALL | 1.14 | Refund |
| MRS DEBORA STIFF | 5.00 | Prize Winner |
| MRS DEBORA WATTS | 5.00 | Prize Winner |
| MRS DEBORA YOUNG | 15.99 | Refund |
| MRS DEBORAH ADCOX | 23.74 | Refund |
| MRS DEBORAH ALBERS | 1.30 | Refund |
| MRS DEBORAH ALLEN | 35.53 | Refund |
| MRS DEBORAH ALTMAN | 5.00 | Prize Winner |
| MRS DEBORAH ANDERSON | 47.15 | Refund |
| MRS DEBORAH ANDERSON | 15.00 | Refund |
| MRS DEBORAH ANDERSON | 5.00 | Prize Winner |
| MRS DEBORAH ANDREWS | 10.00 | Prize Winner |
| MRS DEBORAH ARMIJO | 5.00 | Prize Winner |
| MRS DEBORAH ARMSTRONG | 5.00 | Prize Winner |
| MRS DEBORAH AVALOS | 34.44 | Refund |
| MRS DEBORAH B JONES | 2.00 | Refund |
| MRS DEBORAH BANKS | 15.39 | Refund |
| MRS DEBORAH BANKS | 1.07 | Refund |
| MRS DEBORAH BARBER | 3.23 | Refund |
| MRS DEBORAH BARR | 27.85 | Refund |
| MRS DEBORAH BEETER | 1.04 | Refund |
| MRS DEBORAH BENNETT | 12.66 | Refund |
| MRS DEBORAH BENTON | 2.14 | Refund |
| MRS DEBORAH BENTZONI | 2.00 | Refund |
| MRS DEBORAH BIRKHEAD | 10.00 | Prize Winner |
| MRS DEBORAH BISORDI | 2.00 | Refund |
| MRS DEBORAH BLEVINS | 10.00 | Refund |
| MRS DEBORAH BOAL | 3.00 | Refund |
| MRS DEBORAH BOCK | 1.07 | Refund |
| MRS DEBORAH BOEHLER | 21.83 | Refund |
| MRS DEBORAH BOLLING | 40.14 | Refund |
| MRS DEBORAH BONNETTE | 5.00 | Refund |
| MRS DEBORAH BORCHARDT | 11.83 | Refund |
| MRS DEBORAH BOSTWICK | 89.70 | Refund |
| MRS DEBORAH BOUCHARD | 10.00 | Prize Winner |
| MRS DEBORAH BRADEN | 15.00 | Refund |
| MRS DEBORAH BRADLEY | 16.98 | Refund |
| MRS DEBORAH BRANCH | 15.69 | Refund |
| MRS DEBORAH BRANCH | 5.00 | Prize Winner |
| MRS DEBORAH BRANTLEY | 5.00 | Prize Winner |
| MRS DEBORAH BRAUN | 11.59 | Refund |
| MRS DEBORAH BRIDGES | 11.06 | Refund |
| MRS DEBORAH BROWN | 5.00 | Prize Winner |
| MRS DEBORAH BRUTON | 129.98 | Refund |
| MRS DEBORAH BUITENWER | 22.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PEGGY RILEY | 10.00 | Prize Winner |
| Peggy Rivera | 0.28 | Refund |
| PEGGY RIVERS | 9.40 | Refund |
| PEGGY RIVERS | 10.00 | Prize Winner |
| PEGGY ROBERSON | 5.23 | Refund |
| PEGGY ROBERTS | 30.64 | Refund |
| PEGGY ROBERTS | 1.85 | Refund |
| PEGGY ROBINSON | 1.09 | Refund |
| PEGGY ROCK | 2.00 | Refund |
| PEGGY ROUSE | 8.73 | Refund |
| PEGGY RUSSELL | 148.27 | Refund |
| PEGGY RUTHERFORD | 22.50 | Refund |
| PEGGY S AMAND | 10.00 | Prize Winner |
| PEGGY S DUGGAR | 2.50 | Refund |
| PEGGY S FARRELL | 4.01 | Refund |
| PEGGY S MICK | 5.83 | Refund |
| PEGGY S ROSS | 4.58 | Refund |
| PEGGY S SPORTS | 27.48 | Refund |
| PEGGY SCHENA | 22.87 | Refund |
| PEGGY SCHLANSER | 19.38 | Refund |
| PEGGY SCHOLES | 29.58 | Refund |
| PEGGY SCHULER | 9.11 | Refund |
| PEGGY SCOTT | 36.26 | Refund |
| PEGGY SEOZGINS | 7.00 | Refund |
| PEGGY SEYMOUR | 3.00 | Refund |
| Peggy Shatzer | 12.70 | Refund |
| PEGGY SHEPHERD | 1.00 | Refund |
| PEGGY SHIELDS | 2.00 | Refund |
| PEGGY SHOWN | 11.71 | Refund |
| PEGGY SIMMONS | 5.00 | Prize Winner |
| PEGGY SINON | 10.00 | Prize Winner |
| PEGGY SKINNER | 14.52 | Refund |
| PEGGY SMITH | 3.00 | Refund |
| PEGGY SMITH | 2.55 | Refund |
| PEGGY SMITH | 1.07 | Refund |
| PEGGY SMITH | 5.10 | Refund |
| PEGGY SMITH | 2.00 | Refund |
| PEGGY SPOTWOOD | 19.97 | Refund |
| PEGGY STEPHENS | 10.00 | Prize Winner |
| PEGGY STEPP | 3.07 | Refund |
| PEGGY STEVENS | 1.00 | Refund |
| PEGGY STEVENS | 43.40 | Refund |
| PEGGY STINNETT | 11.84 | Refund |
| PEGGY STOCKSTILL | 10.00 | Prize Winner |
| PEGGY STOLZ | 114.12 | Refund |
| PEGGY STRICKLAND | 1.08 | Refund |
| PEGGY STRIPLIN | 21.00 | Refund |
| PEGGY STRONG | 30.11 | Refund |
| PEGGY SUFCZYNSKI | 4.23 | Refund |
| PEGGY SULLIVAN | 2.00 | Refund |
| PEGGY SUMRALL | 69.44 | Refund |
| PEGGY T BURGER | 2.00 | Refund |
| PEGGY T HAIGLER | 82.99 | Refund |
| PEGGY T HUGGINS | 78.14 | Refund |
| PEGGY TAYLOR | 1.44 | Refund |
| PEGGY TERPENNING | 29.90 | Refund |
| PEGGY TERREBONNE | 18.31 | Refund |
| PEGGY THOMAS | 1.08 | Refund |
| PEGGY THOMAS | 10.00 | Prize Winner |
| PEGGY THOMAS | 10.00 | Prize Winner |
| PEGGY THOMPSON | 5.00 | Prize Winner |
| PEGGY TINGLE | 28.53 | Refund |
| PEGGY TITUS | 5.00 | Prize Winner |
| PEGGY TWOMEY | 4.28 | Refund |
| PEGGY USSERY | 23.48 | Refund |
| PEGGY VAUGHN | 10.00 | Prize Winner |
| PEGGY VICKHAMMER | 2.00 | Refund |
| PEGGY VINCENT | 30.37 | Refund |
| PEGGY VOLNER | 14.63 | Refund |
| PEGGY VONDEMBOWSKI | 5.00 | Prize Winner |
| PEGGY WAGONER | 4.18 | Refund |
| PEGGY WALKER | 27.48 | Refund |
| PEGGY WALKER | 2.00 | Refund |
| PEGGY WARE | 23.38 | Refund |
| PEGGY WARR | 3.00 | Refund |
| PEGGY WASHINGTON | 61.68 | Refund |
| PEGGY WATERS | 43.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAURA GENTRY | 4.50 | Refund |
| LAURA GONZALES | 3.00 | Refund |
| LAURA GRANT | 11.02 | Refund |
| LAURA GREEN | 5.00 | Prize Winner |
| LAURA GREENWOOD | 12.88 | Refund |
| LAURA GRUENHOLZ | 5.12 | Refund |
| LAURA GUILLEBEAUX | 6.07 | Refund |
| LAURA GUINN | 1.00 | Refund |
| LAURA H IBEX | 2.00 | Refund |
| LAURA HAHN | 15.00 | Prize Winner |
| LAURA HALL | 5.00 | Prize Winner |
| LAURA HAMAKER | 2.00 | Refund |
| LAURA HARRIS | 34.30 | Refund |
| LAURA HARRIS | 12.00 | Refund |
| LAURA HAVER | 38.87 | Refund |
| LAURA HEISER | 15.43 | Refund |
| LAURA HERNANDEZ | 10.66 | Refund |
| LAURA HIGGINS | 67.32 | Refund |
| LAURA HILL | 1.00 | Refund |
| LAURA HOLLINGHEAD | 2.00 | Refund |
| LAURA HONICK | 15.00 | Prize Winner |
| LAURA HOOKS | 1.09 | Refund |
| LAURA HORTIG | 15.12 | Refund |
| LAURA HOUSE | 158.40 | Refund |
| LAURA HOWARD | 2.00 | Refund |
| LAURA HOWARD | 2.00 | Refund |
| LAURA HOWK | 10.00 | Prize Winner |
| LAURA HRISTOV | 64.82 | Refund |
| LAURA HUDSON | 10.00 | Refund |
| LAURA I GETT | 4.00 | Refund |
| LAURA I SPENCER | 34.95 | Refund |
| LAURA ICE | 5.00 | Prize Winner |
| LAURA ISBY | 11.89 | Refund |
| LAURA ISERINGHAUSEN | 2.50 | Refund |
| LAURA J ALFORD | 2.00 | Refund |
| LAURA J DEAN | 62.93 | Refund |
| LAURA J LACY | 6.98 | Refund |
| LAURA J LAVOY | 35.71 | Refund |
| LAURA J MAINE | 26.72 | Refund |
| LAURA J MANLEY | 2.00 | Refund |
| LAURA J NORDMAN | 20.30 | Refund |
| LAURA J TINSLEY | 14.84 | Refund |
| LAURA J WALLS | 3.67 | Refund |
| LAURA J WYNNE | 3.20 | Refund |
| LAURA JACOBSON | 35.47 | Refund |
| LAURA JAMES | 29.18 | Refund |
| LAURA JARMAN | 11.24 | Refund |
| LAURA JARNAGIN | 402.14 | Refund |
| LAURA JIMENEZ | 2.00 | Refund |
| LAURA JOHNSON | 10.00 | Prize Winner |
| LAURA JONES | 5.93 | Refund |
| Laura Jones | 5.00 | Refund |
| LAURA JONES | 5.00 | Prize Winner |
| LAURA JONES | 10.00 | Prize Winner |
| LAURA K BOWEN | 9.37 | Refund |
| LAURA KALIL | 8.56 | Refund |
| LAURA KARASICK | 7.00 | Refund |
| LAURA KEE | 21.79 | Refund |
| LAURA KEELS | 21.58 | Refund |
| LAURA KEENAN | 29.70 | Refund |
| LAURA KIMI | 10.00 | Prize Winner |
| LAURA KINNEY | 2.13 | Refund |
| LAURA KITHCART | 40.84 | Refund |
| LAURA KLAR | 1.00 | Refund |
| LAURA KREMIN | 9.68 | Refund |
| LAURA KRENKE | 100.00 | Prize Winner |
| LAURA KUPER | 3.00 | Refund |
| LAURA KUZIA | 32.76 | Refund |
| LAURA L BUTLER | 4.45 | Refund |
| LAURA L PERRY | 2.00 | Refund |
| LAURA L PHILLIPS | 2.00 | Refund |
| LAURA LARSONCRISMORE | 70.94 | Refund |
| LAURA LAVEN | 10.00 | Prize Winner |
| LAURA LEGER | 9.91 | Refund |
| LAURA LEWIS | 1.08 | Refund |
| LAURA LEWIS | 1.07 | Refund |
| LAURA LIBERTY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBORAH BUNTING | 5.00 | Prize Winner |
| MRS DEBORAH BURKHART | 5.00 | Prize Winner |
| MRS DEBORAH BUTLER | 132.22 | Refund |
| MRS DEBORAH BYARS | 23.48 | Refund |
| MRS DEBORAH CABRAL | 2.00 | Refund |
| MRS DEBORAH CALLAWAY | 10.00 | Prize Winner |
| MRS DEBORAH CAMPBELL | 1.00 | Refund |
| MRS DEBORAH CARRIS | 21.17 | Refund |
| MRS DEBORAH CARTE | 10.00 | Prize Winner |
| MRS DEBORAH CARTER | 10.00 | Prize Winner |
| MRS DEBORAH CARTON | 5.00 | Prize Winner |
| MRS DEBORAH CARY | 2.18 | Refund |
| MRS DEBORAH CASEY | 56.89 | Refund |
| MRS DEBORAH CASTILLO | 10.00 | Prize Winner |
| MRS DEBORAH CASWELL | 38.49 | Refund |
| MRS DEBORAH CECH | 30.80 | Refund |
| MRS DEBORAH CHAPMAN | 43.43 | Refund |
| MRS DEBORAH CHASE | 5.00 | Prize Winner |
| MRS DEBORAH CLARK | 10.00 | Prize Winner |
| MRS DEBORAH COLEMAN | 1.07 | Refund |
| MRS DEBORAH COLLINS | 59.37 | Refund |
| MRS DEBORAH COOK | 2.00 | Refund |
| MRS DEBORAH COOK | 5.00 | Prize Winner |
| MRS DEBORAH COUGHLIN | 5.00 | Prize Winner |
| MRS DEBORAH COVINGTON | 54.03 | Refund |
| MRS DEBORAH CRANK | 5.00 | Refund |
| MRS DEBORAH CROUSE | 5.00 | Prize Winner |
| MRS DEBORAH CURBY | 36.22 | Refund |
| MRS DEBORAH DALTON | 4.50 | Refund |
| MRS DEBORAH DAVIDSON | 5.00 | Prize Winner |
| MRS DEBORAH DAVIS | 30.00 | Refund |
| MRS DEBORAH DAVIS | 120.48 | Refund |
| MRS DEBORAH DECIANTIS | 2.00 | Refund |
| MRS DEBORAH DENGROVE | 29.83 | Refund |
| MRS DEBORAH DEWITT | 29.66 | Refund |
| MRS DEBORAH DIDONATO | 30.00 | Refund |
| MRS DEBORAH DIMASCIO | 50.00 | Prize Winner |
| MRS DEBORAH DOMINO | 4.50 | Refund |
| MRS DEBORAH DOOLEY | 10.00 | Prize Winner |
| MRS DEBORAH DUNBAR | 5.00 | Refund |
| MRS DEBORAH DURRETT | 5.00 | Prize Winner |
| MRS DEBORAH DUVALL | 10.00 | Prize Winner |
| MRS DEBORAH DUVALL | 5.00 | Prize Winner |
| MRS DEBORAH DYSON | 18.30 | Refund |
| MRS DEBORAH EATON | 5.00 | Prize Winner |
| MRS DEBORAH EGOLF | 10.00 | Prize Winner |
| MRS DEBORAH ELLIOTT | 5.00 | Prize Winner |
| MRS DEBORAH EMMERT | 10.00 | Prize Winner |
| MRS DEBORAH ENRIGHT | 1.34 | Refund |
| MRS DEBORAH ERICKSON | 2.00 | Refund |
| MRS DEBORAH ERNST | 43.76 | Refund |
| MRS DEBORAH ERNST | 1.00 | Refund |
| MRS DEBORAH ESPARZA | 30.18 | Refund |
| MRS DEBORAH FERGUSON | 10.00 | Prize Winner |
| MRS DEBORAH FIGUERADO | 23.37 | Refund |
| MRS DEBORAH FISHER | 1.10 | Refund |
| MRS DEBORAH FLETCHER | 10.00 | Prize Winner |
| MRS DEBORAH FLOYD | 20.00 | Prize Winner |
| MRS DEBORAH FLOYD | 5.00 | Prize Winner |
| MRS DEBORAH FORCIER | 10.00 | Prize Winner |
| MRS DEBORAH FOSHEE | 1.07 | Refund |
| MRS DEBORAH FRANTZ | 2.00 | Refund |
| MRS DEBORAH FRANZEN | 5.00 | Prize Winner |
| MRS DEBORAH FRONGILLO | 2.00 | Refund |
| MRS DEBORAH FUKUDA | 45.00 | Prize Winner |
| MRS DEBORAH G BONNER | 5.00 | Prize Winner |
| MRS DEBORAH GABIN | 2.14 | Refund |
| MRS DEBORAH GAINEY | 15.00 | Prize Winner |
| MRS DEBORAH GARRISON | 5.00 | Prize Winner |
| MRS DEBORAH GASPARD | 5.00 | Prize Winner |
| MRS DEBORAH GEIBEL | 1.00 | Refund |
| MRS DEBORAH GEOGHAN | 5.00 | Prize Winner |
| MRS DEBORAH GERBACK | 5.00 | Prize Winner |
| MRS DEBORAH GLENN | 1.07 | Refund |
| MRS DEBORAH GLOVER | 28.64 | Refund |
| MRS DEBORAH GLOVER | 5.00 | Prize Winner |
| MRS DEBORAH GLOVER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PEGGY WATKINS | 32.21 | Refund |
| PEGGY WATKINS | 25.86 | Refund |
| PEGGY WEAVER | 15.00 | Refund |
| PEGGY WEAVER | 13.62 | Refund |
| PEGGY WEST | 2.00 | Refund |
| PEGGY WHITMER | 472.70 | Refund |
| PEGGY WICKAM | 71.32 | Refund |
| PEGGY WILDENSTEIN | 41.20 | Refund |
| PEGGY WLITE | 12.16 | Refund |
| PEGGY WOOD | 7.20 | Refund |
| PEGGY Y CHAPMAN | 51.74 | Refund |
| PEGGY Y CHURCH | 2.00 | Refund |
| PEGGY Y SMITH | 5.92 | Refund |
| PEGGY YARGER | 2.00 | Refund |
| PEGGY YATES | 1.20 | Refund |
| PEGGY YEAGER | 5.00 | Prize Winner |
| PEGGY YECKLEY | 2.00 | Refund |
| PEGGY YOUNG | 2.00 | Refund |
| PEGGY ZEIGLER | 34.14 | Refund |
| PEGGYE MORRIS | 2.00 | Refund |
| PEGGYE WILLIAMS | 26.75 | Refund |
| PEGGYPEG IRWIN | 29.90 | Refund |
| PEGGYSUE HAMILTON | 23.75 | Refund |
| PEGGYSUE KIGGINS | 1.06 | Refund |
| PEGI DUBOIS | 4.45 | Refund |
| PEGIE MONTGOMERY | 10.00 | Prize Winner |
| PEGY A BROACH | 23.92 | Refund |
| PEGYG A MIDDLERTIN | 9.66 | Refund |
| PEGYG TUGGLE | 21.77 | Refund |
| PEGYG WILLAIMS | 2.50 | Refund |
| PELAR ROSS | 25.44 | Refund |
| PENALOPE S WASHBURN | 26.62 | Refund |
| PENALOPE WASHBURN | 10.00 | Prize Winner |
| PENELOPE A MERRICK | 5.00 | Refund |
| PENELOPE CAMPO | 2.50 | Refund |
| PENELOPE G HISSEM | 75.62 | Refund |
| PENELOPE GLEASON | 28.49 | Refund |
| PENELOPE HERNANDEZ | 5.00 | Prize Winner |
| PENELOPE J KINSLEY | 2.00 | Refund |
| PENELOPE MOSLEY | 10.00 | Prize Winner |
| PENELOPE NICHOLSON | 5.00 | Prize Winner |
| PENELOPE S EICHMANN | 21.98 | Refund |
| PENELOPE SCOTT | 41.89 | Refund |
| PENNI IVEY | 10.00 | Prize Winner |
| PENNIE ANDERSON | 10.00 | Prize Winner |
| PENNIE RAPPLEY | 3.00 | Refund |
| PENNY A DALL | 3.00 | Refund |
| PENNY ANDELIN | 27.94 | Refund |
| PENNY AVNERI | 44.17 | Refund |
| PENNY AYSCUE | 39.48 | Refund |
| PENNY BEDELL | 20.67 | Refund |
| PENNY BERGSTRASER | 22.67 | Refund |
| PENNY BULGER | 11.71 | Refund |
| PENNY C CROSSLEY | 45.42 | Refund |
| PENNY C GALLEGOS | 3.00 | Refund |
| PENNY CAMERON | 137.45 | Refund |
| PENNY COSTON | 27.94 | Refund |
| PENNY D BERNARD | 4.28 | Refund |
| PENNY DAVENPORT | 22.65 | Refund |
| PENNY F MEDADOWS | 1.21 | Refund |
| PENNY FURTELL | 39.41 | Refund |
| PENNY GILMAN | 5.00 | Prize Winner |
| PENNY GIVEN | 3.00 | Refund |
| PENNY GONZALES | 10.00 | Prize Winner |
| PENNY GRANGER | 10.00 | Prize Winner |
| PENNY GREGORY | 5.00 | Prize Winner |
| PENNY HEPP | 7.82 | Refund |
| PENNY J STANGL | 21.20 | Refund |
| PENNY JENSEN | 113.50 | Refund |
| PENNY K VAUGHT | 5.25 | Refund |
| PENNY L LAWRENCE | 10.00 | Prize Winner |
| PENNY L SHAWLER | 10.00 | Prize Winner |
| PENNY LAKE | 2.00 | Refund |
| PENNY LIMEHOUSE | 4.22 | Refund |
| PENNY LUNA | 5.00 | Prize Winner |
| PENNY M MACKEY | 5.00 | Prize Winner |
| PENNY MALTBY | 6.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAURA LOPES | 4.50 | Refund |
| LAURA LOPEZ | 5.00 | Prize Winner |
| LAURA LOYD | 47.00 | Refund |
| LAURA LUCKEY | 2.00 | Refund |
| LAURA LYDIE | 9.14 | Refund |
| LAURA M BAKER | 16.08 | Refund |
| LAURA M BISS | 5.00 | Prize Winner |
| LAURA M INOUYE | 98.51 | Refund |
| LAURA M MCNAMARA | 20.84 | Refund |
| LAURA M ROHR | 1.69 | Refund |
| LAURA M SKAGGS | 5.00 | Prize Winner |
| LAURA M SOLIS | 4.15 | Refund |
| LAURA MABEL | 4.00 | Refund |
| LAURA MADDOX | 29.90 | Refund |
| LAURA MCCLAIN | 12.00 | Refund |
| LAURA MCDERMOTT | 5.00 | Prize Winner |
| LAURA MCLANE | 10.44 | Refund |
| LAURA MENDONCA | 5.00 | Prize Winner |
| LAURA MICHAELIDES | 15.00 | Refund |
| LAURA MILLER | 1.00 | Refund |
| LAURA MOSLEY | 14.98 | Refund |
| LAURA MURPHY | 7.37 | Refund |
| LAURA N OLIVEIRA | 3.00 | Refund |
| LAURA NAUGHTON | 10.00 | Refund |
| LAURA NEELY | 30.11 | Refund |
| LAURA NELSON | 64.15 | Refund |
| LAURA NITKA | 5.00 | Prize Winner |
| LAURA NYENHUIS | 1.08 | Refund |
| LAURA OSWALD | 2.00 | Refund |
| LAURA OTA | 56.51 | Refund |
| LAURA P COLE | 20.06 | Refund |
| LAURA P JONES LEMMER | 5.00 | Prize Winner |
| LAURA PAIGE | 15.57 | Refund |
| LAURA PARENT | 5.00 | Prize Winner |
| LAURA PARKEN | 2.00 | Refund |
| LAURA PENA | 5.06 | Refund |
| LAURA PENNY | 1.00 | Refund |
| LAURA PENZO | 14.28 | Refund |
| LAURA PETERSON | 1.61 | Refund |
| LAURA PETERSON | 20.00 | Prize Winner |
| LAURA PHELPS | 2.00 | Refund |
| LAURA PHILLIPS | 21.88 | Refund |
| LAURA PHILLIPS | 11.52 | Refund |
| LAURA PICONE | 6.71 | Refund |
| LAURA PIEPER | 31.24 | Refund |
| LAURA PIGGEE | 3.77 | Refund |
| LAURA POPE | 1.06 | Refund |
| LAURA PRYOR | 2.50 | Refund |
| LAURA R CRAIG | 16.78 | Refund |
| LAURA R GARCIA | 26.80 | Refund |
| LAURA R GRAY | 10.00 | Prize Winner |
| LAURA REBILLOT | 2.50 | Refund |
| LAURA REED | 10.00 | Prize Winner |
| LAURA RETTIG | 10.00 | Prize Winner |
| LAURA RIVERA | 10.00 | Prize Winner |
| LAURA RIVERODESANCHEZ | 1.29 | Refund |
| LAURA ROBBEN | 72.99 | Refund |
| LAURA ROGERS | 27.94 | Refund |
| LAURA ROGOVIN | 13.23 | Refund |
| LAURA S JENKINS | 2.50 | Refund |
| LAURA SAAB | 54.65 | Refund |
| LAURA SARIEGO | 40.00 | Refund |
| LAURA SCARINCI | 66.17 | Refund |
| LAURA SENGER | 10.00 | Refund |
| LAURA SHIVELY | 1.18 | Refund |
| LAURA SMITH | 12.55 | Refund |
| LAURA SMITH | 1.07 | Refund |
| LAURA SPRAGINS | 2.50 | Refund |
| LAURA STAMEY | 6.07 | Refund |
| LAURA STERLING | 10.00 | Prize Winner |
| LAURA STRAUBE | 5.07 | Refund |
| LAURA STRZELCZYK | 1.82 | Refund |
| LAURA STUCK | 15.00 | Prize Winner |
| LAURA TAPP | 27.93 | Refund |
| LAURA TROJAN | 2.00 | Refund |
| LAURA TROMBETTA | 9.00 | Refund |
| LAURA TURNER | 6.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBORAH GOAD | 46.53 | Refund |
| MRS DEBORAH GODFREY | 2.00 | Refund |
| MRS DEBORAH GODINA | 5.00 | Prize Winner |
| MRS DEBORAH GOLD | 19.19 | Refund |
| MRS DEBORAH GOOD | 11.94 | Refund |
| MRS DEBORAH GREEN | 10.00 | Refund |
| MRS DEBORAH GREENE | 10.00 | Prize Winner |
| MRS DEBORAH GRINER | 10.00 | Prize Winner |
| MRS DEBORAH GUILFOYLE | 2.00 | Refund |
| MRS DEBORAH GUNTER | 3.84 | Refund |
| MRS DEBORAH GUSTAFSON | 2.00 | Refund |
| MRS DEBORAH H GUNTER | 5.00 | Prize Winner |
| MRS DEBORAH HALEY | 10.00 | Prize Winner |
| MRS DEBORAH HAMILTON | 1.00 | Refund |
| MRS DEBORAH HAMPTON | 12.84 | Refund |
| MRS DEBORAH HARK | 1.00 | Refund |
| MRS DEBORAH HARKER | 12.84 | Refund |
| MRS DEBORAH HARPER | 10.00 | Prize Winner |
| MRS DEBORAH HARTLINE | 36.87 | Refund |
| MRS DEBORAH HAWKINS | 5.00 | Prize Winner |
| MRS DEBORAH HAYES | 1.00 | Refund |
| MRS DEBORAH HEBERER | 119.74 | Refund |
| MRS DEBORAH HEDRICK | 30.92 | Refund |
| MRS DEBORAH HEJKO | 2.70 | Refund |
| MRS DEBORAH HEMSTREET | 30.32 | Refund |
| MRS DEBORAH HERRING | 1.07 | Refund |
| MRS DEBORAH HESSKEW | 5.00 | Prize Winner |
| MRS DEBORAH HIATT | 9.61 | Refund |
| MRS DEBORAH HICKS | 2.00 | Refund |
| MRS DEBORAH HICKS | 2.00 | Refund |
| MRS DEBORAH HIGGINS | 1.15 | Refund |
| MRS DEBORAH HIGHSMITH | 29.23 | Refund |
| MRS DEBORAH HILEMAN | 39.74 | Refund |
| MRS DEBORAH HILL | 2.00 | Refund |
| MRS DEBORAH HOBBS | 5.35 | Refund |
| MRS DEBORAH HODSHON | 16.95 | Refund |
| MRS DEBORAH HOFFMAN | 5.00 | Prize Winner |
| MRS DEBORAH HOLCOMB | 5.00 | Prize Winner |
| MRS DEBORAH HOLLAND | 94.46 | Refund |
| MRS DEBORAH HOPKINS | 2.97 | Refund |
| MRS DEBORAH HOPPLE | 21.98 | Refund |
| MRS DEBORAH HORSCH | 1.07 | Refund |
| MRS DEBORAH HOWARD | 56.47 | Refund |
| MRS DEBORAH HOY | 5.00 | Prize Winner |
| MRS DEBORAH HULSE | 5.00 | Prize Winner |
| MRS DEBORAH HUSBANDS | 5.00 | Prize Winner |
| MRS DEBORAH INGMAN | 55.96 | Refund |
| MRS DEBORAH ISABELLE | 40.00 | Refund |
| MRS DEBORAH J ROWLEY | 3.00 | Refund |
| MRS DEBORAH JACKSON | 1.06 | Refund |
| MRS DEBORAH JACKSON | 42.22 | Refund |
| MRS DEBORAH JACKSON | 5.00 | Prize Winner |
| MRS DEBORAH JACOBS | 5.00 | Prize Winner |
| MRS DEBORAH JAMES | 4.50 | Refund |
| MRS DEBORAH JENKINS | 4.50 | Refund |
| MRS DEBORAH JESTER | 2.00 | Refund |
| MRS DEBORAH JISKO | 1.14 | Refund |
| MRS DEBORAH JOHNSON | 2.00 | Refund |
| MRS DEBORAH JOHNSON | 13.59 | Refund |
| MRS DEBORAH JOHNSON | 5.00 | Prize Winner |
| MRS DEBORAH JOHNSTON | 17.17 | Refund |
| MRS DEBORAH JONES | 10.00 | Prize Winner |
| MRS DEBORAH JORDAN | 53.06 | Refund |
| MRS DEBORAH JORDAN | 14.00 | Refund |
| MRS DEBORAH JORREY | 18.20 | Refund |
| MRS DEBORAH JOYNER | 2.50 | Refund |
| MRS DEBORAH JUENGER | 221.71 | Refund |
| MRS DEBORAH KARAU | 11.49 | Refund |
| MRS DEBORAH KARL | 5.00 | Prize Winner |
| MRS DEBORAH KAY | 16.44 | Refund |
| MRS DEBORAH KELLERMAN | 3.00 | Refund |
| MRS DEBORAH KELLY | 42.28 | Refund |
| MRS DEBORAH KELLY | 30.98 | Refund |
| MRS DEBORAH KENNY | 2.00 | Refund |
| MRS DEBORAH KERCE | 40.70 | Refund |
| MRS DEBORAH KHOURY | 5.00 | Prize Winner |
| MRS DEBORAH KINDER | 31.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PENNY MCVEY | 15.00 | Refund |
| PENNY MILES | 17.11 | Refund |
| PENNY MOORE | 10.35 | Refund |
| PENNY NICHOLES | 1.60 | Refund |
| PENNY NICHOLSON | 1.00 | Refund |
| PENNY P JONES | 9.18 | Refund |
| PENNY P MONEY | 27.76 | Refund |
| PENNY PETTY | 2.00 | Refund |
| PENNY POE | 27.47 | Refund |
| PENNY RAY | 2.50 | Refund |
| PENNY RAYNES | 4.00 | Refund |
| PENNY REED | 19.42 | Refund |
| PENNY RICHARD | 22.52 | Refund |
| PENNY S MARTIN | 17.36 | Refund |
| PENNY SCHMIDT | 14.97 | Refund |
| PENNY SHOROW | 26.95 | Refund |
| PENNY SILER | 50.00 | Prize Winner |
| PENNY SLACKMAN | 59.11 | Refund |
| PENNY SMITH | 28.45 | Refund |
| PENNY SMITH | 21.47 | Refund |
| PENNY SNIDER | 1.01 | Refund |
| PENNY SOMERSET | 4.50 | Refund |
| PENNY VANAMAN | 100.00 | Refund |
| PENNY WILKINSON | 144.02 | Refund |
| PENNY WILSON | 2.50 | Refund |
| PENNY WILSON | 3.00 | Refund |
| PENNY WONDRA | 5.00 | Prize Winner |
| PENNY ZUGNER | 46.44 | Refund |
| PENOLA JOSEPH | 2.50 | Refund |
| PENY ANDERSON | 1.00 | Refund |
| PENY ROGERS | 2.50 | Refund |
| PERCILLA FERGERSON | 1.00 | Refund |
| Percy Davis | 19.95 | Refund |
| PERCY DAVIS | 7.42 | Refund |
| PERCY GARRETT | 5.39 | Refund |
| PERCY HOLLOWAY | 73.52 | Refund |
| PERCY HUGHES | 2.50 | Refund |
| PERCY L ALSTON | 68.67 | Refund |
| PERCY L GEORGE | 3.00 | Refund |
| PERCY L PEARSON | 28.64 | Refund |
| PERCY L SIR | 10.00 | Refund |
| PERCY LEE | 1.51 | Refund |
| PERCY M CAMPBELL | 56.90 | Refund |
| PERCY R WILSON | 8.00 | Refund |
| PERCY THOMPSON | 30.03 | Refund |
| PERCY WILLIAMS | 16.65 | Refund |
| PERE MCENIENFA | 2.00 | Refund |
| PEREGRINA M COVONE | 9.90 | Refund |
| PERI CRABTREE | 5.00 | Prize Winner |
| PERKINS LLOYD JR | 5.70 | Refund |
| PERLA ARIZ | 9.95 | Refund |
| PERLA C ULIT | 36.11 | Refund |
| PERLA GATPOLINTAN | 18.25 | Refund |
| PERLA LICHTENSTEIN | 4.00 | Refund |
| PERLA P SORIA | 27.80 | Refund |
| PERLANDAS HARRIS | 2.00 | Refund |
| PERLETTER WRIGHT | 2.00 | Refund |
| PERMELIA CLARK | 3.92 | Refund |
| PERNELL M THOMAS | 21.11 | Refund |
| PERNIS R MILLER | 10.00 | Prize Winner |
| PERNOT F GERALD | 54.97 | Refund |
| PEROY DIXON | 1.00 | Refund |
| PERPETUA OPPERMAN | 2.00 | Refund |
| PERRINE ALEXANDER | 5.00 | Prize Winner |
| PERRONET BROWN | 2.00 | Refund |
| PERRY C RABTREE | 8.53 | Refund |
| PERRY CROSS | 2.50 | Refund |
| PERRY DARDEN | 3.00 | Refund |
| PERRY EVANS | 1.00 | Refund |
| PERRY FAIRBANKS | 10.00 | Prize Winner |
| PERRY FRIESLER | 7.35 | Refund |
| PERRY GOLDMAN | 26.33 | Refund |
| PERRY HICKEY | 68.04 | Refund |
| PERRY HOUSE | 4.24 | Refund |
| PERRY L HARVEY | 2.00 | Refund |
| PERRY L KINNEY | 34.30 | Refund |
| PERRY M PELOUBET | 16.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAURA ULBERG | 2.50 | Refund |
| LAURA UNTZ | 2.00 | Refund |
| LAURA V HOWARD | 23.41 | Refund |
| LAURA VANLIERE | 2.00 | Refund |
| LAURA VILA | 21.18 | Refund |
| LAURA VOLACK | 2.00 | Refund |
| LAURA W DORE | 10.00 | Prize Winner |
| LAURA W KEMP | 75.39 | Refund |
| LAURA WABNO | 28.44 | Refund |
| LAURA WALENIUS | 7.00 | Refund |
| LAURA WALLACE | 211.84 | Refund |
| LAURA WALLACE | 14.49 | Refund |
| LAURA WALN | 1.40 | Refund |
| LAURA WEAMER | 25.69 | Refund |
| LAURA WEEKS | 27.55 | Refund |
| LAURA WEINBERG | 2.50 | Refund |
| LAURA WELLS | 5.00 | Prize Winner |
| LAURA WHALEN | 180.05 | Refund |
| LAURA WHEELER | 36.13 | Refund |
| LAURA WHITLOW | 1.00 | Refund |
| LAURA WILLIAMS | 5.00 | Refund |
| LAURA WILLIAMSON | 10.00 | Prize Winner |
| LAURA WILSON | 21.55 | Refund |
| LAURA WILSON | 10.54 | Refund |
| LAURA WIMMER | 27.76 | Refund |
| LAURA WYACO | 25.27 | Refund |
| LAURAL KNUTSON | 5.00 | Prize Winner |
| LAURALINE CAMACHO | 4.50 | Refund |
| LAURAY M DEITZ | 34.47 | Refund |
| LAURECE A POWELL | 5.00 | Prize Winner |
| LAUREEN AKILI | 3.51 | Refund |
| LAUREEN BRANCH | 20.00 | Prize Winner |
| LAUREL BALDRIDGE | 1.05 | Refund |
| LAUREL CALMA | 5.00 | Prize Winner |
| LAUREL DERBONNE | 165.99 | Refund |
| LAUREL ELLMAN | 4.50 | Refund |
| LAUREL F MOLLET | 19.84 | Refund |
| LAUREL FOUST | 2.00 | Refund |
| LAUREL JOHNS | 8.85 | Refund |
| LAUREL KINZIGER | 10.46 | Refund |
| LAUREL KRYMHOLZ | 1.07 | Refund |
| LAUREL LIND | 10.00 | Prize Winner |
| LAUREL MONROE | 15.00 | Refund |
| LAUREL SEIGH | 5.00 | Refund |
| LAUREL SURPLUS | 58.70 | Refund |
| LAUREL VASQUEZ | 10.00 | Prize Winner |
| LAUREL WELLS | 25.74 | Refund |
| LAUREL WESTBROOK | 5.55 | Refund |
| LAURELYN GLICK | 21.04 | Refund |
| LAUREN ANSCHER | 11.73 | Refund |
| LAUREN CHARLTON | 42.79 | Refund |
| LAUREN DAILY | 1.06 | Refund |
| LAUREN E BRAHM | 13.73 | Refund |
| LAUREN GANOY | 5.00 | Prize Winner |
| LAUREN HILL | 30.18 | Refund |
| LAUREN OKUNO | 34.47 | Refund |
| LAUREN SCOTT | 2.03 | Refund |
| LAURENA EVANS | 47.61 | Refund |
| LAURENCE G LEBLANC | 10.00 | Prize Winner |
| LAURENCE I HESS | 53.92 | Refund |
| LAURENCE MOLLNER | 2.50 | Refund |
| LAURENCE P SCHAAF | 2.00 | Refund |
| LAURENCE RADCLIFF | 7.43 | Refund |
| LAURENCE REED | 3.00 | Refund |
| LAURENCE RENTMEESTER | 2.12 | Refund |
| LAURENCE SILVER | 30.48 | Refund |
| LAURENCE TATE | 3.00 | Refund |
| LAURENCE TRUJILLO | 10.00 | Prize Winner |
| LAURENCE WORTH | 3.20 | Refund |
| LAURENE ROBIDA | 29.76 | Refund |
| LAURENO GALBAN | 36.81 | Refund |
| LAURENT G WARNSHULS | 16.07 | Refund |
| LAURESTINE WILLIAMS | 21.49 | Refund |
| LAURETTA A SOMERVILLE | 17.95 | Refund |
| LAURETTA BHAGIRATH | 10.00 | Prize Winner |
| LAURETTA EDWARDS | 5.00 | Prize Winner |
| LAURETTA EGGERS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBORAH KING | 20.67 | Refund |
| MRS DEBORAH KING | 38.04 | Refund |
| MRS DEBORAH KINGHORN | 5.32 | Refund |
| MRS DEBORAH KINNEY | 5.00 | Prize Winner |
| MRS DEBORAH KIRTZ | 99.07 | Refund |
| MRS DEBORAH KITE | 29.22 | Refund |
| MRS DEBORAH KLAWUHN | 5.00 | Prize Winner |
| MRS DEBORAH KNIGHTON | 6.50 | Refund |
| MRS DEBORAH KOGER | 2.76 | Refund |
| MRS DEBORAH KURYLO | 40.00 | Prize Winner |
| MRS DEBORAH L PLAIN | 1.46 | Refund |
| MRS DEBORAH L WALL | 5.00 | Refund |
| MRS DEBORAH LANE | 5.00 | Prize Winner |
| MRS DEBORAH LARMI | 19.06 | Refund |
| MRS DEBORAH LATOCHA | 4.50 | Refund |
| MRS DEBORAH LAYMON | 5.00 | Prize Winner |
| MRS DEBORAH LEBLANC | 10.00 | Refund |
| MRS DEBORAH LEONARD | 5.00 | Prize Winner |
| MRS DEBORAH LEVESQUE | 10.00 | Refund |
| MRS DEBORAH LEWIS | 10.00 | Prize Winner |
| MRS DEBORAH LITTLE | 46.40 | Refund |
| MRS DEBORAH LOGGINS | 10.00 | Prize Winner |
| MRS DEBORAH LOPEZ | 28.40 | Refund |
| MRS DEBORAH LUCAS | 10.00 | Refund |
| MRS DEBORAH LUCAS | 10.00 | Refund |
| MRS DEBORAH LUEBBERT | 7.00 | Refund |
| MRS DEBORAH LYBARGER | 10.00 | Prize Winner |
| MRS DEBORAH MADISON | 78.17 | Refund |
| MRS DEBORAH MAHER | 5.00 | Prize Winner |
| MRS DEBORAH MARKULIS | 5.00 | Prize Winner |
| MRS DEBORAH MAYER | 3.38 | Refund |
| MRS DEBORAH MCALPINE | 31.55 | Refund |
| MRS DEBORAH MCCOOL | 2.00 | Refund |
| MRS DEBORAH MCCORD | 24.24 | Refund |
| MRS DEBORAH MCGEE | 4.06 | Refund |
| MRS DEBORAH MCGINNIS | 141.37 | Refund |
| MRS DEBORAH MCKAY | 15.00 | Prize Winner |
| MRS DEBORAH MCKIRE | 1.07 | Refund |
| MRS DEBORAH MCMILLIAN | 35.97 | Refund |
| MRS DEBORAH MCWATERS | 5.00 | Prize Winner |
| MRS DEBORAH MEADERS | 1.47 | Refund |
| MRS DEBORAH MERKES | 2.12 | Refund |
| MRS DEBORAH MILLER | 23.48 | Refund |
| MRS DEBORAH MILLER | 1.12 | Refund |
| MRS DEBORAH MILLER | 5.00 | Prize Winner |
| MRS DEBORAH MILLER | 10.00 | Refund |
| MRS DEBORAH MILLS | 20.61 | Refund |
| MRS DEBORAH MONTEAU | 3.30 | Refund |
| MRS DEBORAH MORGAN | 130.00 | Refund |
| MRS DEBORAH MORRISON | 5.00 | Prize Winner |
| MRS DEBORAH MORRISON | 5.00 | Prize Winner |
| MRS DEBORAH MYERS | 5.00 | Prize Winner |
| MRS DEBORAH NEIL | 1.00 | Refund |
| MRS DEBORAH NIERMAN | 5.00 | Refund |
| MRS DEBORAH NOBLE | 5.00 | Refund |
| MRS DEBORAH NOTCH | 5.00 | Prize Winner |
| MRS DEBORAH OPIE | 11.85 | Refund |
| MRS DEBORAH OSBORNE | 23.46 | Refund |
| MRS DEBORAH O'STEEN | 5.00 | Prize Winner |
| MRS DEBORAH OWENS | 69.24 | Refund |
| MRS DEBORAH PADGETT | 29.90 | Refund |
| MRS DEBORAH PALMER | 5.00 | Prize Winner |
| MRS DEBORAH PAPINEAU | 10.00 | Refund |
| MRS DEBORAH PARKER | 31.38 | Refund |
| MRS DEBORAH PARRISH | 4.50 | Refund |
| MRS DEBORAH PASNO | 10.00 | Prize Winner |
| MRS DEBORAH PATTERSON | 2.50 | Refund |
| MRS DEBORAH PAYNE | 20.45 | Refund |
| MRS DEBORAH PEREZ | 23.37 | Refund |
| MRS DEBORAH PETERSON | 10.00 | Prize Winner |
| MRS DEBORAH PIEARSON | 10.00 | Prize Winner |
| MRS DEBORAH PIPPINS | 1.08 | Refund |
| MRS DEBORAH POTTER | 6.49 | Refund |
| MRS DEBORAH PRAGG | 2.00 | Refund |
| MRS DEBORAH PULLUAIM | 10.00 | Refund |
| MRS DEBORAH PYLE | 10.00 | Refund |
| MRS DEBORAH QUALLS | 6.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PERRY NOBLIN | 5.14 | Refund |
| PERRY OCHSENBINE | 30.01 | Refund |
| PERRY R BANKSTON | 5.07 | Refund |
| PERRY ROBERT | 58.09 | Refund |
| PERRY SHAPIRO | 44.00 | Refund |
| PERRY SHEPARD | 2.00 | Refund |
| PERRY SIMMONS | 4.84 | Refund |
| PERRY THROWER | 27.45 | Refund |
| PERRY VANN | 2.15 | Refund |
| PERRY W MCDONALD | 1.05 | Refund |
| PERTRAVIS TOLEDO | 10.00 | Prize Winner |
| PETA M LAMB | 5.00 | Prize Winner |
| PETAR KOVACEVICH | 8.00 | Refund |
| PETE ATZMAN | 18.70 | Refund |
| PETE CANTU | 3.40 | Refund |
| PETE CIELLINSKI | 26.42 | Refund |
| PETE DAVISON | 3.00 | Refund |
| PETE DELARA | 5.00 | Prize Winner |
| PETE DELZER | 5.00 | Prize Winner |
| PETE DYKEMA | 1.07 | Refund |
| PETE GALLAGHER | 10.00 | Prize Winner |
| PETE GALLEGOS | 4.50 | Refund |
| PETE GUSHUE | 19.06 | Refund |
| PETE HOPSON | 5.00 | Prize Winner |
| PETE JACOBS JR | 2.00 | Refund |
| PETE JENSEN | 1.12 | Refund |
| PETE L GALVAN | 100.89 | Refund |
| PETE LAKATANI | 12.00 | Refund |
| PETE LANYON | 5.00 | Refund |
| PETE M LOPEZ JR | 4.50 | Refund |
| PETE M TRINIDAD | 35.63 | Refund |
| PETE MAPP | 55.61 | Refund |
| PETE MARES | 4.24 | Refund |
| PETE MARKS | 2.47 | Refund |
| PETE MARTINEZ | 3.00 | Refund |
| PETE MEARS | 5.00 | Prize Winner |
| PETE P CONSTRUCTION | 4.00 | Refund |
| PETE RGOMEZ | 2.18 | Refund |
| PETE SPRING | 5.00 | Refund |
| PETE THALHOFER | 7.52 | Refund |
| Pete Tippit | 6.00 | Refund |
| PETE VANDEHEI | 1.06 | Refund |
| PETER A LIN | 31.70 | Refund |
| PETER A MARSHALL | 47.38 | Refund |
| PETER A ROSSIK | 3.00 | Refund |
| PETER ADENIJI | 8.70 | Refund |
| PETER AGRUSA | 148.38 | Refund |
| PETER ALBURY | 29.90 | Refund |
| PETER ALEXANDER | 17.94 | Refund |
| PETER ALONZO | 20.00 | Refund |
| PETER ANDREWS | 24.22 | Refund |
| PETER ARNOS | 4.00 | Refund |
| PETER B BRANDT | 46.74 | Refund |
| PETER BALLENGER | 2.00 | Refund |
| PETER BANASZEK | 2.00 | Refund |
| PETER BARBARA | 10.00 | Prize Winner |
| PETER BATLEMENTO | 5.00 | Refund |
| PETER BETZ | 22.87 | Refund |
| PETER BLAIR | 16.50 | Refund |
| PETER BLAKEMORE | 5.00 | Prize Winner |
| PETER BOIGEOL | 27.67 | Refund |
| PETER BOISSONNEAU | 20.80 | Refund |
| PETER BREEMEN | 3.68 | Refund |
| PETER BRISTOL | 6.32 | Refund |
| PETER BROVERICK | 1.06 | Refund |
| PETER BUNES | 23.72 | Refund |
| PETER BURKE | 1.06 | Refund |
| PETER BYRNE | 10.00 | Prize Winner |
| PETER CALANDRA | 6.00 | Refund |
| PETER CANALES | 2.00 | Refund |
| PETER CANG | 14.86 | Refund |
| PETER CANTOS | 25.00 | Prize Winner |
| PETER CECERE | 26.44 | Refund |
| PETER CHENOSKY | 125.01 | Refund |
| PETER COON | 2.00 | Refund |
| PETER CORRENTY | 5.00 | Refund |
| PETER COURTNEY | 62.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAURETTA RICHARDSON | 33.30 | Refund |
| LAURETTA SCOBEE | 13.59 | Refund |
| LAURETTE CARON | 11.44 | Refund |
| LAURETTE HARRIS | 5.15 | Refund |
| LAURI M DANIEL | 6.09 | Refund |
| LAURI MCDANIEL | 401.15 | Refund |
| LAURI RABNER | 1.08 | Refund |
| LAURI ROHRS | 40.97 | Refund |
| LAURIA THIESSE | 10.00 | Prize Winner |
| LAURIAN V HUNT | 3.02 | Refund |
| LAURICE D RICHARDSON | 4.98 | Refund |
| LAURICE HANKS | 2.00 | Refund |
| LAURICE MAHMOUD | 2.10 | Refund |
| LAURICE SPRINGSTEAD | 12.35 | Refund |
| LAURICE TOWNSEND | 208.54 | Refund |
| LAURIE A DELACRUZ | 6.60 | Refund |
| LAURIE A GUNTHER | 19.06 | Refund |
| LAURIE A KULPA | 236.44 | Refund |
| LAURIE A MARBLE | 3.00 | Refund |
| LAURIE ABDILL | 86.79 | Refund |
| Laurie Accito | 10.00 | Refund |
| LAURIE AMMIRATO | 49.97 | Refund |
| LAURIE ANDERSON | 2.00 | Refund |
| LAURIE APPLEGARTH | 1.98 | Refund |
| LAURIE ARAUZ | 2.00 | Refund |
| LAURIE BURNHAM | 89.52 | Refund |
| LAURIE BURTON | 18.59 | Refund |
| LAURIE CRAIG | 6.00 | Refund |
| LAURIE CRANE | 31.95 | Refund |
| LAURIE DERRICK | 23.48 | Refund |
| LAURIE DOBB | 10.00 | Prize Winner |
| LAURIE DUNKLEMAN | 7.99 | Refund |
| LAURIE ELLIOTT | 5.00 | Prize Winner |
| LAURIE FITCH | 6.00 | Refund |
| LAURIE FLAGG | 1.07 | Refund |
| LAURIE FORD | 7.36 | Refund |
| LAURIE GLASSER | 52.06 | Refund |
| LAURIE HANSEN | 3.44 | Refund |
| LAURIE HANSON | 1.07 | Refund |
| LAURIE HOLLAND | 5.00 | Prize Winner |
| LAURIE HUTCHISON | 10.00 | Prize Winner |
| LAURIE JACOBSON | 26.65 | Refund |
| LAURIE JELLIFFE | 36.14 | Refund |
| LAURIE KNIGHT | 32.53 | Refund |
| LAURIE KNUTZ | 17.76 | Refund |
| LAURIE L AULT | 9.00 | Refund |
| LAURIE L GEARHEART | 2.00 | Refund |
| LAURIE L ROBERTSON | 18.98 | Refund |
| LAURIE LARRISEY | 2.50 | Refund |
| LAURIE LEE | 15.00 | Prize Winner |
| LAURIE LEITSCHUH | 5.00 | Prize Winner |
| LAURIE LEWIS | 121.89 | Refund |
| LAURIE LEWIS | 3.00 | Refund |
| LAURIE LUKANICH | 5.00 | Prize Winner |
| LAURIE MARTIN | 1.17 | Refund |
| LAURIE MATHEWS | 5.00 | Prize Winner |
| LAURIE OGUS | 15.00 | Refund |
| LAURIE R HANNON | 3.00 | Refund |
| LAURIE REYNOLDS | 35.05 | Refund |
| LAURIE ROBINSON | 3.96 | Refund |
| LAURIE ROBINSON | 1.08 | Refund |
| LAURIE SARACINI | 73.25 | Refund |
| LAURIE SCHEEL | 10.00 | Prize Winner |
| LAURIE SCHUN | 54.02 | Refund |
| LAURIE SCIBONA | 29.94 | Refund |
| LAURIE STEELE | 2.00 | Refund |
| LAURIE TULLIS | 3.00 | Refund |
| LAURIE VARDA | 500.00 | Prize Winner |
| LAURIE WHALEN | 2.16 | Refund |
| LAURIE WOOD | 10.00 | Prize Winner |
| LAURIL SMULSKI | 5.75 | Refund |
| LAURIN DUNN | 42.78 | Refund |
| LAURINE JOSEPH | 13.56 | Refund |
| LAURINE NITZ | 21.17 | Refund |
| LAURITZ ANDERSON | 5.00 | Prize Winner |
| LAURY MAYFIELD | 19.62 | Refund |
| LAURY PARKER | 49.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBORAH RABY | 7.52 | Refund |
| MRS DEBORAH RAPOSA | 5.60 | Refund |
| MRS DEBORAH RAPP | 5.42 | Refund |
| MRS DEBORAH RATHBURN | 2.50 | Refund |
| MRS DEBORAH REEDER | 27.31 | Refund |
| MRS DEBORAH REID | 38.95 | Refund |
| MRS DEBORAH REID | 26.84 | Refund |
| MRS DEBORAH REILL | 2.00 | Refund |
| MRS DEBORAH REILLY | 2.00 | Refund |
| MRS DEBORAH REIN | 10.00 | Prize Winner |
| MRS DEBORAH RICE | 5.00 | Refund |
| MRS DEBORAH RICHARD | 2.00 | Refund |
| MRS DEBORAH ROBERTS | 30.00 | Refund |
| MRS DEBORAH ROBERTS | 10.00 | Prize Winner |
| MRS DEBORAH ROGER'S-GERO | 5.00 | Prize Winner |
| MRS DEBORAH ROLL | 2.50 | Refund |
| MRS DEBORAH ROSE | 5.00 | Prize Winner |
| MRS DEBORAH ROSS | 1.39 | Refund |
| MRS DEBORAH ROSS | 10.00 | Prize Winner |
| MRS DEBORAH RYE | 18.30 | Refund |
| MRS DEBORAH SAMSON | 30.00 | Prize Winner |
| MRS DEBORAH SAUCIER | 5.00 | Prize Winner |
| MRS DEBORAH SCHLEICHKOR | 15.00 | Prize Winner |
| MRS DEBORAH SCHLEIFER | 4.19 | Refund |
| MRS DEBORAH SCHMIDT | 10.00 | Prize Winner |
| MRS DEBORAH SCHUCK | 25.00 | Prize Winner |
| MRS DEBORAH SCHUMANN | 10.00 | Refund |
| MRS DEBORAH SEIBEL | 30.03 | Refund |
| MRS DEBORAH SEMIFERO | 5.00 | Prize Winner |
| MRS DEBORAH SEXTON | 10.00 | Prize Winner |
| MRS DEBORAH SHERWOOD | 5.00 | Prize Winner |
| MRS DEBORAH SHIREY | 20.00 | Prize Winner |
| MRS DEBORAH SHOAF | 3.21 | Refund |
| MRS DEBORAH SHORT | 2.00 | Refund |
| MRS DEBORAH SMALLEY | 5.00 | Prize Winner |
| MRS DEBORAH SMITH | 10.92 | Refund |
| MRS DEBORAH SMITH | 20.99 | Refund |
| MRS DEBORAH SMITH | 8.72 | Refund |
| MRS DEBORAH SMITH | 62.44 | Refund |
| MRS DEBORAH SMITH | 10.00 | Prize Winner |
| MRS DEBORAH SMITH | 10.00 | Prize Winner |
| MRS DEBORAH SMITH | 10.00 | Prize Winner |
| MRS DEBORAH SMITH | 10.00 | Prize Winner |
| MRS DEBORAH SMITH | 10.00 | Prize Winner |
| MRS DEBORAH SMITHSON | 5.00 | Prize Winner |
| MRS DEBORAH SNAUKSTAS | 15.00 | Prize Winner |
| MRS DEBORAH SPLAWN | 29.90 | Refund |
| MRS DEBORAH SROCK | 1.08 | Refund |
| MRS DEBORAH STACK | 5.00 | Refund |
| MRS DEBORAH STAHL | 11.00 | Refund |
| MRS DEBORAH STANFIELD | 10.00 | Prize Winner |
| MRS DEBORAH STEVENS | 19.55 | Refund |
| MRS DEBORAH STOKES | 41.42 | Refund |
| MRS DEBORAH STONE | 27.81 | Refund |
| MRS DEBORAH SULLIVAN | 5.00 | Prize Winner |
| MRS DEBORAH SUTTON | 2.00 | Refund |
| MRS DEBORAH T MIZE | 1.07 | Refund |
| MRS DEBORAH THARP | 2.50 | Refund |
| MRS DEBORAH THAYER | 90.60 | Refund |
| MRS DEBORAH THEVENOTE | 10.00 | Prize Winner |
| MRS DEBORAH THOMAS | 40.00 | Refund |
| MRS DEBORAH THOMPSON | 20.19 | Refund |
| MRS DEBORAH THURMAN | 5.00 | Prize Winner |
| MRS DEBORAH THUSTON | 58.27 | Refund |
| MRS DEBORAH TICKETT | 5.00 | Prize Winner |
| MRS DEBORAH TIENCKEN | 5.00 | Prize Winner |
| MRS DEBORAH TIGNER | 2.00 | Refund |
| Mrs Deborah Tinnin | 9.98 | Refund |
| MRS DEBORAH TINSLEY | 1.07 | Refund |
| MRS DEBORAH TOLBERT | 2.00 | Refund |
| MRS DEBORAH TRUMPS | 2.50 | Refund |
| MRS DEBORAH TSIKURIS | 5.00 | Prize Winner |
| MRS DEBORAH TURNER | 1.08 | Refund |
| MRS DEBORAH TURPIN | 29.65 | Refund |
| MRS DEBORAH TYRING | 7.00 | Refund |
| MRS DEBORAH UMPHREY | 2.14 | Refund |
| MRS DEBORAH UNDERWOOD | 29.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PETER CROKER | 10.00 | Prize Winner |
| PETER D DEGRAFF | 67.40 | Refund |
| PETER D MUNLEY | 15.53 | Refund |
| PETER DAILEY | 1.26 | Refund |
| PETER DEFOSSES | 3.77 | Refund |
| PETER DININO | 1.07 | Refund |
| PETER DRAMM | 10.00 | Prize Winner |
| PETER E ANDERS | 2.00 | Refund |
| PETER E HARDY | 4.20 | Refund |
| PETER E LINDT | 2.00 | Refund |
| PETER ELLIS | 5.00 | Refund |
| PETER F DESANTIS | 5.00 | Prize Winner |
| PETER F DUARTE | 3.81 | Refund |
| PETER F HUNZIKER | 1.16 | Refund |
| PETER FELICIANO | 33.39 | Refund |
| PETER FLOOD | 16.51 | Refund |
| PETER FLOYD | 11.20 | Refund |
| PETER FOSHEIM | 20.30 | Refund |
| PETER FRANK | 23.74 | Refund |
| PETER FREY | 44.00 | Refund |
| PETER GIANNANTONIO | 110.67 | Refund |
| PETER GLERUM | 2.00 | Refund |
| PETER GOMEZ | 21.36 | Refund |
| PETER GOULD | 8.09 | Refund |
| PETER GRIMM | 30.29 | Refund |
| PETER GROEN | 3.32 | Refund |
| PETER GULLIKSEN | 2.00 | Refund |
| PETER H CONLEY | 1.80 | Refund |
| PETER H VOGEL | 35.45 | Refund |
| PETER HANLEY | 3.00 | Refund |
| PETER HARRISON | 4.98 | Refund |
| PETER HOFFMAN | 10.00 | Prize Winner |
| PETER IAFRATE | 5.00 | Prize Winner |
| PETER J DUMAIS | 3.96 | Refund |
| PETER J MIKITKA | 16.46 | Refund |
| PETER J RADO | 22.95 | Refund |
| PETER JOURDAN | 1.07 | Refund |
| PETER K MIYASATO | 14.98 | Refund |
| PETER KENDRIGAN | 22.94 | Refund |
| PETER KEYS | 37.88 | Refund |
| PETER KIRCHEN | 20.31 | Refund |
| PETER KLEMENTOWSKI | 31.44 | Refund |
| PETER KRAUSS | 1.05 | Refund |
| PETER L WILLSON | 2.50 | Refund |
| PETER LANZA | 7.50 | Refund |
| PETER LAURE | 29.49 | Refund |
| PETER LUCIANO | 10.00 | Prize Winner |
| PETER M CIRRISI | 2.33 | Refund |
| PETER MACFARLANE | 5.00 | Prize Winner |
| PETER MARSH | 2.00 | Refund |
| PETER MAXWELL | 6.41 | Refund |
| PETER MAY | 10.00 | Prize Winner |
| PETER MCGUIRK | 106.66 | Refund |
| PETER MCNELIS | 8.00 | Refund |
| PETER MECCA | 20.15 | Refund |
| PETER MENSAH BROWN | 3.00 | Refund |
| PETER MORSE | 1.09 | Refund |
| PETER NASSIR | 44.46 | Refund |
| PETER O MILLER III | 19.66 | Refund |
| PETER OATIS | 10.65 | Refund |
| PETER OLEARY | 10.00 | Prize Winner |
| PETER P DUBICKI | 6.40 | Refund |
| PETER P FEDOROWICH | 2.50 | Refund |
| PETER P MUELLER | 23.25 | Refund |
| PETER PAPA | 3.00 | Refund |
| PETER PAPPAS | 1.00 | Refund |
| PETER PETERSON | 13.54 | Refund |
| PETER POLICASTRO | 28.02 | Refund |
| Peter Pritchard | 66.53 | Refund |
| PETER R DONNELLY | 1.00 | Refund |
| PETER R KNIGHT | 1.16 | Refund |
| PETER R LARSON | 9.30 | Refund |
| PETER R LIENTZ | 1.34 | Refund |
| PETER REDEL | 2.00 | Refund |
| PETER RIESOP | 82.04 | Refund |
| PETER ROORIGUEZ | 5.00 | Refund |
| PETER RUIZ | 45.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAURYN SYCHR | 124.00 | Refund |
| LAUVIA SHERMAN | 23.48 | Refund |
| LAV VONA | 13.24 | Refund |
| LAVA STONE | 2.00 | Refund |
| LAVADA BROUSSARD | 10.00 | Prize Winner |
| LAVADA EDWARDS | 5.00 | Prize Winner |
| LAVADA GOSSER | 29.66 | Refund |
| LAVADA LASHLEY | 10.67 | Refund |
| LAVADA M ROBINSON | 36.97 | Refund |
| LAVANN L GAILINK | 10.00 | Prize Winner |
| LAVAUGHN HARDEN | 1.82 | Refund |
| LAVAUNA L BEAVER | 2.81 | Refund |
| LAVAY WRIGHT | 6.34 | Refund |
| LAVELL SHELTON | 2.58 | Refund |
| LAVELLA DUNNETT | 33.68 | Refund |
| LAVELLA GOODRICH | 27.34 | Refund |
| LAVELLA MORGAN | 5.00 | Prize Winner |
| LAVELLE BEESOM | 37.85 | Refund |
| LAVELLE BEESON | 25.00 | Prize Winner |
| LAVENDA ADAMS | 2.10 | Refund |
| LAVENDA HOLDMAN | 5.00 | Prize Winner |
| LAVENIA GOPPERTON | 180.58 | Refund |
| LAVERA H TILLMAN | 5.67 | Refund |
| LAVERA KELLEY | 2.20 | Refund |
| LAVEREN WERLEIN | 2.00 | Refund |
| LAVERME ROMANIK | 12.21 | Refund |
| LAVERN BATTEN | 15.00 | Refund |
| LAVERN C DAVIS | 6.00 | Refund |
| LAVERN D MCINTURF | 5.00 | Prize Winner |
| LAVERN GATHINGS | 5.00 | Prize Winner |
| LAVERN JACKSON | 1.00 | Refund |
| LAVERN MARTIN | 13.29 | Refund |
| LAVERN MATSON | 2.00 | Refund |
| LAVERN MCDILDA | 198.29 | Refund |
| LAVERN RAMSEY | 5.30 | Refund |
| LAVERN REISCHL | 9.39 | Refund |
| LAVERN SUTTON | 10.00 | Prize Winner |
| LAVERN TREWYN | 2.00 | Refund |
| LAVERN VANDEVELDE | 5.52 | Refund |
| LAVERN WOODY | 10.00 | Refund |
| LAVERNA BOWENS | 3.66 | Refund |
| LAVERNA MCMILLER | 34.30 | Refund |
| LAVERNE ALLEN | 4.35 | Refund |
| LAVERNE AMBROSE | 10.00 | Prize Winner |
| LAVERNE BELL | 3.59 | Refund |
| LAVERNE BIERBAVM | 49.42 | Refund |
| LAVERNE BOLOSAN | 22.97 | Refund |
| LAVERNE CARROLL | 1.08 | Refund |
| LAVERNE DANIEL | 1.99 | Refund |
| LAVERNE DOWNS | 2.00 | Refund |
| LAVERNE E HANES | 4.00 | Refund |
| LAVERNE E SMITH | 20.57 | Refund |
| LAVERNE FRANKS | 2.00 | Refund |
| LAVERNE GOWDE | 10.00 | Prize Winner |
| LAVERNE HARRIS | 4.00 | Refund |
| LAVERNE HEARD | 5.00 | Prize Winner |
| LAVERNE HEWITT | 29.63 | Refund |
| LAVERNE HOFFER | 23.50 | Refund |
| LAVERNE ISENBERE | 20.26 | Refund |
| LAVERNE J CALSETTA | 5.00 | Prize Winner |
| LAVERNE KROHN | 4.27 | Refund |
| LAVERNE L DANIELS | 3.00 | Refund |
| LAVERNE LARREMORE | 2.00 | Refund |
| LAVERNE MALTAIS | 129.08 | Refund |
| LAVERNE MECHAM | 2.00 | Refund |
| LAVERNE N POWELL | 17.12 | Refund |
| LAVERNE PAGE | 2.16 | Refund |
| LAVERNE PRETTYMAN | 27.12 | Refund |
| LAVERNE REINHARDT | 4.00 | Refund |
| LAVERNE ROGERS | 32.97 | Refund |
| LAVERNE ROLLINS | 4.94 | Refund |
| LAVERNE ROSS | 29.66 | Refund |
| LAVERNE SCHAEFER | 3.00 | Refund |
| LAVERNE SCHEID | 2.00 | Refund |
| LAVERNE SHAFFER | 3.19 | Refund |
| LAVERNE SLAUGHTER | 30.00 | Refund |
| LAVERNE SMITH | 81.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBORAH VALENTINE | 20.44 | Refund |
| MRS DEBORAH VARGAS | 1.04 | Refund |
| MRS DEBORAH VERNAU | 17.06 | Refund |
| MRS DEBORAH VIPOND | 65.49 | Refund |
| MRS DEBORAH VOIGT | 3.00 | Refund |
| MRS DEBORAH VOSTAD | 5.00 | Prize Winner |
| MRS DEBORAH WADDELL | 50.00 | Refund |
| MRS DEBORAH WALKER | 5.00 | Prize Winner |
| MRS DEBORAH WALLER | 10.00 | Prize Winner |
| MRS DEBORAH WASHAM | 2.00 | Refund |
| MRS DEBORAH WATCKE | 5.00 | Refund |
| MRS DEBORAH WATTERS | 10.00 | Prize Winner |
| MRS DEBORAH WEEKLEY | 10.00 | Prize Winner |
| MRS DEBORAH WEIMER | 42.97 | Refund |
| MRS DEBORAH WELCH | 120.22 | Refund |
| MRS DEBORAH WEST | 14.33 | Refund |
| MRS DEBORAH WILLIAMS | 3.32 | Refund |
| MRS DEBORAH WILLIAMS | 29.85 | Refund |
| MRS DEBORAH WILLS | 33.99 | Refund |
| MRS DEBORAH WILSON | 2.28 | Refund |
| MRS DEBORAH WOOTEN | 2.00 | Refund |
| MRS DEBORAH YAEGER | 51.87 | Refund |
| MRS DEBORAH ZACHARY | 10.00 | Prize Winner |
| MRS DEBORAH ZALE | 32.07 | Refund |
| MRS DEBORRAH JOHNSON | 10.00 | Prize Winner |
| MRS DEBRA ACHILEFU | 11.15 | Refund |
| MRS DEBRA ALVAREZ | 3.91 | Refund |
| MRS DEBRA ANDERSON | 2.50 | Refund |
| MRS DEBRA ANDREWS | 5.00 | Prize Winner |
| MRS DEBRA ANGEL | 2.00 | Refund |
| MRS DEBRA ARAB | 27.81 | Refund |
| MRS DEBRA ARMSTRONG | 5.00 | Prize Winner |
| MRS DEBRA ATKINS | 73.10 | Refund |
| MRS DEBRA AYCOCK | 5.00 | Prize Winner |
| MRS DEBRA BACHMEIER | 5.97 | Refund |
| MRS DEBRA BAILEY | 12.29 | Refund |
| MRS DEBRA BAILLOU | 2.19 | Refund |
| MRS DEBRA BALLANCE | 10.00 | Prize Winner |
| MRS DEBRA BALLARD | 5.00 | Prize Winner |
| MRS DEBRA BANTON | 5.00 | Prize Winner |
| MRS DEBRA BARNETT | 15.11 | Refund |
| MRS DEBRA BARR | 10.00 | Prize Winner |
| MRS DEBRA BEALS | 95.50 | Refund |
| MRS DEBRA BEDWELL | 3.20 | Refund |
| MRS DEBRA BELL | 2.00 | Refund |
| MRS DEBRA BLACK | 52.34 | Refund |
| MRS DEBRA BLAMIRES | 3.00 | Refund |
| MRS DEBRA BLISS | 30.00 | Refund |
| MRS DEBRA BLOOR | 10.00 | Prize Winner |
| MRS DEBRA BLUE | 5.00 | Prize Winner |
| MRS DEBRA BOLDT | 161.22 | Refund |
| MRS DEBRA BOOKATZ | 2.47 | Refund |
| MRS DEBRA BOOKER | 23.55 | Refund |
| MRS DEBRA BRADLEY | 10.00 | Prize Winner |
| MRS DEBRA BRANNAN | 2.00 | Refund |
| MRS DEBRA BREEN | 5.00 | Prize Winner |
| MRS DEBRA BRENNAN | 40.57 | Refund |
| MRS DEBRA BROCK | 5.00 | Prize Winner |
| MRS DEBRA BROWN | 2.00 | Refund |
| MRS DEBRA BRYNMAN | 1.07 | Refund |
| MRS DEBRA BUHRLE | 5.00 | Prize Winner |
| MRS DEBRA BUOTE | 5.00 | Prize Winner |
| MRS DEBRA C ROWELL | 98.52 | Refund |
| MRS DEBRA CAREY | 2.50 | Refund |
| MRS DEBRA CARPENTER | 33.15 | Refund |
| MRS DEBRA CARPENTIER | 10.00 | Prize Winner |
| MRS DEBRA CARTER | 8.00 | Refund |
| MRS DEBRA CATONE | 2.50 | Refund |
| MRS DEBRA CHAMBERS | 5.00 | Prize Winner |
| MRS DEBRA CHANG | 2.50 | Refund |
| MRS DEBRA CHENEAU | 5.00 | Prize Winner |
| MRS DEBRA CLARK | 112.89 | Refund |
| MRS DEBRA COCKRELL | 15.67 | Refund |
| MRS DEBRA COLE | 7.55 | Refund |
| MRS DEBRA COMPTON | 4.00 | Refund |
| MRS DEBRA COOK | 100.00 | Prize Winner |
| MRS DEBRA COOLEY | 5.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PETER RUIZ | 27.46 | Refund |
| PETER RUSCK | 10.00 | Prize Winner |
| PETER S CRACCHIOLO | 2.00 | Refund |
| PETER SABIA | 2.00 | Refund |
| PETER SCHWANKE | 3.49 | Refund |
| PETER SHERMAN | 435.61 | Refund |
| PETER SIMMONS | 4.06 | Refund |
| PETER SIMON | 6.01 | Refund |
| PETER SIMPSON | 20.25 | Refund |
| PETER SKOCIK | 67.08 | Refund |
| PETER SNOW | 259.52 | Refund |
| PETER SYMONDS | 17.38 | Refund |
| PETER T BLUSHI | 14.70 | Refund |
| PETER TELLE | 1.17 | Refund |
| PETER VICARI JR- | 5.00 | Prize Winner |
| PETER W CURRERL | 82.31 | Refund |
| PETER W MAJOY | 10.51 | Refund |
| PETER W OSTERHOLZ | 1.00 | Refund |
| PETER WALDBURGER | 2.89 | Refund |
| PETER WALKER | 14.18 | Refund |
| PETER WEBSTER | 2.00 | Refund |
| PETER WEISS | 2.50 | Refund |
| PETER WELCH JR | 7.75 | Refund |
| PETER WELLS | 127.16 | Refund |
| PETER WHITE | 17.34 | Refund |
| PETER WHITMAN | 9.31 | Refund |
| PETER WILBER | 1.00 | Refund |
| PETER WORTMANN | 3.49 | Refund |
| PETER YEARSLEY | 5.00 | Prize Winner |
| PETER ZORN | 16.26 | Refund |
| PETERINA A SMITH | 24.36 | Refund |
| PETEY VALENTIN | 38.10 | Refund |
| PETRA A HERNANDEZ | 21.81 | Refund |
| PETRA ALEXANDER | 2.88 | Refund |
| PETRA C DODD | 6.00 | Refund |
| PETRA C SAVALA | 7.82 | Refund |
| PETRA COBOS | 43.14 | Refund |
| PETRA GONZALEZ | 5.50 | Refund |
| PETRA REYES | 9.00 | Refund |
| PETRA RODRIGUEZ | 43.79 | Refund |
| PETRA WOLFE | 2.50 | Refund |
| PETRAS AVLZONIS | 11.15 | Refund |
| PETRAS SEVELKOVAS | 3.00 | Refund |
| PETRENA NELSON | 10.00 | Prize Winner |
| PETRINA BURGESS | 81.76 | Refund |
| PETRONELLA SIMMONS | 2.50 | Refund |
| PETRONILLA MCCOY | 67.55 | Refund |
| PETRU TRUTZA | 29.49 | Refund |
| PEYER MONTOYA | 282.58 | Refund |
| PEYTON B BAUGHAN | 1.00 | Refund |
| PHALA R BONNER | 2.69 | Refund |
| PHALLA CHAY | 2.00 | Refund |
| PHANTHAKEO BOUAVONE | 2.09 | Refund |
| PHARES HUTTON | 33.40 | Refund |
| PHARES THROOP | 10.00 | Prize Winner |
| PHIL BROWN | 1.00 | Refund |
| PHIL C ALTIMARI | 38.68 | Refund |
| PHIL D FIELDER | 19.48 | Refund |
| PHIL D POSTON | 10.00 | Prize Winner |
| PHIL DEWITT | 5.00 | Prize Winner |
| PHIL ELLIS | 20.98 | Refund |
| PHIL FLORES | 9.26 | Refund |
| PHIL GLASCOCK | 2.00 | Refund |
| PHIL GODFREY | 10.87 | Refund |
| PHIL HAGEN | 16.81 | Refund |
| PHIL HAGEN | 30.23 | Refund |
| PHIL HEDWALL | 5.50 | Refund |
| PHIL HILTON | 6.94 | Refund |
| PHIL ISHMAN | 12.98 | Refund |
| PHIL JOHNSON | 5.00 | Prize Winner |
| PHIL KECK | 10.00 | Prize Winner |
| PHIL LOWE | 29.90 | Refund |
| PHIL M CAMPBELL | 2.78 | Refund |
| PHIL M LORDA | 3.95 | Refund |
| PHIL MOLCYK | 18.57 | Refund |
| PHIL NEILL | 2.76 | Refund |
| PHIL OLEARY | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LAVERNE STACK | 6.39 | Refund | MRS DEBRA CORNICK | 3.00 | Refund | PHIL ROUNDS | 26.79 | Refund |
| LAVERNE STERLING | 92.83 | Refund | MRS DEBRA COTTON | 10.00 | Refund | PHIL SHIRLEY | 16.07 | Refund |
| LAVERNE TERHAAR | 1.50 | Refund | MRS DEBRA CRAVEN | 1.07 | Refund | PHIL SMITH | 32.10 | Refund |
| LAVERNE WALKER | 21.43 | Refund | MRS DEBRA CRENSHAW | 17.22 | Refund | PHIL THOMPSON | 25.00 | Prize Winner |
| LAVERNE WEISS | 5.00 | Prize Winner | MRS DEBRA CUSHING | 19.85 | Refund | PHIL TRELLA | 3.25 | Refund |
| LAVERNE WILLIAMS | 2.00 | Refund | MRS DEBRA D ELLISON | 11.07 | Refund | PHIL TROWBRIDGE | 55.57 | Refund |
| LAVERNE WILLIAMS | 26.82 | Refund | MRS DEBRA D HARRIS | 3.15 | Refund | PHIL WARES | 5.00 | Prize Winner |
| LAVERNIA YOUNG | 4.50 | Refund | MRS DEBRA DANNER | 3.21 | Refund | PHIL WEBB | 10.00 | Prize Winner |
| LAVERTE BLAND | 5.00 | Refund | MRS DEBRA DARTHARD | 57.11 | Refund | PHIL WILBER | 10.00 | Prize Winner |
| LAVERTE WEIS | 10.00 | Prize Winner | MRS DEBRA DAVIDSON | 1.00 | Refund | PHIL ZEPHIER | 4.67 | Refund |
| LAVESA MITCHELL | 2.00 | Refund | MRS DEBRA DAVIS | 5.00 | Prize Winner | PHILA MEDINA | 6.93 | Refund |
| LAVETA BLACK | 5.00 | Prize Winner | MRS DEBRA DAVIS | 10.00 | Prize Winner | PHILBERT MARTINEZ | 7.07 | Refund |
| LAVETTA MIXON | 1.07 | Refund | MRS DEBRA DELANCEY | 10.00 | Refund | PHILI M CROSBY | 10.00 | Prize Winner |
| LAVIDA ALLEN | 15.00 | Refund | MRS DEBRA DESMOND | 1.00 | Refund | PHILIP A DURLOO | 5.00 | Prize Winner |
| LAVINA M LITTAU | 5.00 | Refund | MRS DEBRA DEVEREESE | 5.00 | Prize Winner | PHILIP A LAMSON | 10.00 | Refund |
| LAVINA R ROSE | 102.20 | Refund | MRS DEBRA DEVLIN | 29.41 | Refund | PHILIP A STANLEY | 33.73 | Refund |
| LAVINIA CHAMBERS | 1.09 | Refund | MRS DEBRA DIAZ | 5.00 | Refund | PHILIP B MORGAN | 228.76 | Refund |
| LAVINIA KEDANUI | 2.00 | Refund | MRS DEBRA DOBRICKA | 5.00 | Prize Winner | PHILIP BEELER | 7.07 | Refund |
| LAVINID STEFFAN | 52.40 | Refund | MRS DEBRA DOSSER | 5.00 | Prize Winner | PHILIP BITZER | 27.80 | Refund |
| LAVISTA DODDLES | 12.92 | Refund | MRS DEBRA DOUGLAS | 10.00 | Prize Winner | PHILIP BLANCHARD | 24.18 | Refund |
| LAVON GRIFFIN | 3.01 | Refund | MRS DEBRA DOWNING | 5.00 | Refund | PHILIP BRODNAX | 20.54 | Refund |
| LAVON HILL | 3.00 | Refund | MRS DEBRA DUNN | 5.00 | Prize Winner | PHILIP C FARRELLY | 3.00 | Refund |
| LAVON OWENS | 5.00 | Prize Winner | MRS DEBRA DYER | 5.34 | Refund | PHILIP C RACKLEY | 168.85 | Refund |
| LAVONA CAVANAH | 21.18 | Refund | MRS DEBRA DYKES | 1.00 | Refund | PHILIP CABAN | 15.85 | Refund |
| LAVONA GALVIN | 33.16 | Refund | MRS DEBRA EARWOOD | 25.00 | Prize Winner | PHILIP CHACE | 5.00 | Refund |
| LAVONA GOLDEN | 4.92 | Refund | MRS DEBRA EDER | 20.00 | Refund | PHILIP CLEVENGER | 5.00 | Prize Winner |
| LAVONA HARTMAN | 28.41 | Refund | MRS DEBRA ELLIS | 10.00 | Refund | PHILIP COLBURN | 1.01 | Refund |
| LAVONA RAMALARIS | 5.00 | Prize Winner | MRS DEBRA FAGG | 20.00 | Prize Winner | PHILIP D PATTERSON | 3.00 | Refund |
| LAVONDA BOBBITT | 2.78 | Refund | MRS DEBRA FALLEN | 1.24 | Refund | PHILIP DEBELLOR | 1.00 | Refund |
| LAVONDA DUNCAN | 11.08 | Refund | MRS DEBRA FELDER | 10.00 | Refund | PHILIP DEBELLOS | 10.00 | Prize Winner |
| LAVONDA L GRAHAM | 10.00 | Refund | MRS DEBRA FERGUSON | 4.11 | Refund | PHILIP E HAMILTON | 5.64 | Refund |
| LAVONDA YOUNGER | 1.00 | Refund | MRS DEBRA FIUMARA | 10.00 | Prize Winner | PHILIP ELISANDO | 12.50 | Refund |
| LAVONE GAMMILL | 6.00 | Refund | MRS DEBRA FLOYD | 1.07 | Refund | PHILIP ELKO | 9.57 | Refund |
| LAVONE KING | 10.00 | Prize Winner | MRS DEBRA FLYNN | 10.00 | Prize Winner | PHILIP G JACKSON | 3.23 | Refund |
| LAVONIA BUCHANAN | 10.00 | Refund | MRS DEBRA FLYNT | 1.01 | Refund | PHILIP GALLOW | 32.55 | Refund |
| LAVONIA DEBERRY | 78.96 | Refund | MRS DEBRA FOWLER | 15.00 | Prize Winner | PHILIP GARFIELD | 2.00 | Refund |
| LAVONIA H QUICK | 25.78 | Refund | MRS DEBRA FREDERICK | 1.07 | Refund | PHILIP GRAY | 10.00 | Refund |
| LAVONIA STONE | 22.82 | Refund | MRS DEBRA FROST | 30.00 | Refund | PHILIP GREEN | 13.58 | Refund |
| LAVONNA JACKSON | 1.07 | Refund | MRS DEBRA GAGE | 37.65 | Refund | PHILIP GUILFOYLE | 5.00 | Refund |
| LAVONNE BARNES | 2.00 | Refund | MRS DEBRA GAGNON | 6.41 | Refund | PHILIP H TABOR | 10.00 | Prize Winner |
| LAVONNE BONDS | 5.62 | Refund | MRS DEBRA GAINEY | 24.51 | Refund | PHILIP HARPER | 7.00 | Refund |
| LAVONNE BOYD | 11.00 | Refund | MRS DEBRA GIBSON | 4.56 | Refund | PHILIP HORTON | 4.00 | Refund |
| LAVONNE E MCGOWAN | 30.14 | Refund | MRS DEBRA GRAFF | 5.00 | Prize Winner | PHILIP J BATTS | 1.07 | Refund |
| LAVONNE FALCONIERI | 45.80 | Refund | MRS DEBRA GREEN | 10.00 | Refund | PHILIP JANNAZZO | 7.50 | Refund |
| LAVONNE GIFT | 5.00 | Prize Winner | MRS DEBRA GREEN | 10.00 | Refund | PHILIP KELLY | 29.23 | Refund |
| LAVONNE HAMILTON | 2.00 | Refund | MRS DEBRA GREENBERG | 10.00 | Prize Winner | PHILIP KLAUMAN | 100.00 | Refund |
| LAVONNE HANEY | 6.83 | Refund | MRS DEBRA GREENWALT | 25.00 | Prize Winner | PHILIP L KO | 41.42 | Refund |
| LAVONNE HUTCHIN | 5.49 | Refund | MRS DEBRA GREGORY | 26.61 | Refund | PHILIP L POTTER | 8.16 | Refund |
| LAVONNE L BOHANNON | 2.50 | Refund | MRS DEBRA GRIFFIN | 10.00 | Prize Winner | PHILIP L ROSCHAY | 7.91 | Refund |
| LAVONNE MCREARS | 29.09 | Refund | MRS DEBRA GRINDLE | 2.96 | Refund | PHILIP L STANFIELD | 25.00 | Prize Winner |
| LAVONNE MCSEARS | 36.35 | Refund | MRS DEBRA GROB | 5.00 | Prize Winner | PHILIP LEWIS | 3.63 | Refund |
| LAVONNE Q HILL | 1.07 | Refund | MRS DEBRA GROETHE | 5.00 | Refund | PHILIP LIVINGSTON | 16.65 | Refund |
| LAVONNE R JONES | 1.09 | Refund | MRS DEBRA GROTHE | 3.48 | Refund | PHILIP LOEHMAN | 3.00 | Refund |
| LAVONNE ROWE | 4.11 | Refund | MRS DEBRA GROVE | 4.55 | Refund | PHILIP LONG | 50.00 | Prize Winner |
| LAVONNE SAYLER | 2.00 | Refund | MRS DEBRA GUMUCIO | 2.00 | Refund | PHILIP M BISHOP | 9.38 | Refund |
| LAVONNE SISK | 429.84 | Refund | MRS DEBRA GUY | 10.00 | Prize Winner | PHILIP M GROTE | 10.00 | Prize Winner |
| LAVONNE TEMPLE | 5.00 | Prize Winner | MRS DEBRA HALFAKER | 10.00 | Prize Winner | PHILIP M PIASECKI | 5.00 | Refund |
| LAVONNE VINES | 4.50 | Refund | MRS DEBRA HALL | 56.45 | Refund | PHILIP MCCOY | 16.15 | Refund |
| LAVONNE WALLACE | 5.00 | Prize Winner | MRS DEBRA HAMMONS | 261.32 | Refund | PHILIP MENDOZA | 3.91 | Refund |
| LAVONNE WALLER | 1.07 | Refund | MRS DEBRA HANRAHAN | 10.00 | Prize Winner | PHILIP MILLER | 8.37 | Refund |
| LAVONNE YOUNG | 2.50 | Refund | MRS DEBRA HANSON | 19.44 | Refund | PHILIP MILONE | 35.97 | Refund |
| LAVORN BROWN | 10.00 | Prize Winner | MRS DEBRA HARE | 5.21 | Refund | PHILIP MISCHNER | 12.54 | Refund |
| LAVRA PETERSON | 16.23 | Refund | MRS DEBRA HARRINGOTN | 30.85 | Refund | PHILIP MURPHREE | 15.00 | Refund |
| LAWAENCE BOMEZ | 2.00 | Refund | MRS DEBRA HARRIS | 5.00 | Refund | PHILIP MURPHY | 13.48 | Refund |
| LAWANA MCCLENDON | 10.00 | Prize Winner | MRS DEBRA HAYNES | 7.72 | Refund | PHILIP N CHISOLM | 2.00 | Refund |
| LAWANA NELSON | 20.59 | Refund | MRS DEBRA HERNANDEZ | 5.00 | Prize Winner | PHILIP NYER | 15.00 | Refund |
| LAWANA SENTZ | 2.00 | Refund | MRS DEBRA HESS | 15.46 | Refund | PHILIP O MADDAD | 109.57 | Refund |
| LAWANDA LEWIS | 2.14 | Refund | MRS DEBRA HEYROTH | 7.39 | Refund | PHILIP OCONNOR | 1.00 | Refund |
| LAWANDA MURRIN | 5.00 | Prize Winner | MRS DEBRA HIGGINS | 10.00 | Prize Winner | PHILIP PHILLIPS | 25.71 | Refund |
| LAWANDA P WEGNER | 32.03 | Refund | MRS DEBRA HOLLAND | 100.00 | Prize Winner | PHILIP PRATTT | 26.03 | Refund |
| LAWANDA ROBINSON | 5.00 | Prize Winner | MRS DEBRA HUDSON | 2.00 | Refund | PHILIP PREKEL | 5.00 | Prize Winner |
| LAWANDA SIMPSON | 1.22 | Refund | MRS DEBRA HUGHES | 1.17 | Refund | PHILIP PURVIS | 3.25 | Refund |
| LAWANDA STOCKTON | 10.00 | Refund | MRS DEBRA HUNDLEY | 10.00 | Refund | PHILIP R HODGE | 1.03 | Refund |
| LAWANDA TATE | 26.26 | Refund | MRS DEBRA HUNTER | 10.00 | Prize Winner | PHILIP R MENDENHALL | 2.00 | Refund |
| LAWANDA ULTAN | 12.80 | Refund | MRS DEBRA HUSER | 5.00 | Refund | PHILIP R WARNE | 1.06 | Refund |
| LAWANDA WHITE | 7.63 | Refund | MRS DEBRA HUTCHINS | 10.00 | Prize Winner | PHILIP REED | 2.70 | Refund |
| LAWERENCE MENDOZA | 21.97 | Refund | MRS DEBRA IAQUINTO | 3.99 | Refund | PHILIP ROBERTS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAWERNCE MIDDENDORF | 8.43 | Refund |
| LAWONA MADSEN | 7.83 | Refund |
| LAWRA E THOMAS | 2.00 | Refund |
| LAWRENCE A FRESQUEZ | 2.00 | Refund |
| LAWRENCE A HILGENBERG | 30.80 | Refund |
| LAWRENCE A PRZYBYLA | 64.35 | Refund |
| LAWRENCE A TANKELENICZ | 11.87 | Refund |
| LAWRENCE A WARSHAW | 17.62 | Refund |
| LAWRENCE A WHEELER | 2.00 | Refund |
| LAWRENCE ABARA | 4.99 | Refund |
| LAWRENCE ALIMOOT | 2.78 | Refund |
| LAWRENCE AMON | 5.00 | Prize Winner |
| LAWRENCE ANDERSON | 10.88 | Refund |
| LAWRENCE ARREDONDO | 42.65 | Refund |
| LAWRENCE B COTTON | 11.98 | Refund |
| LAWRENCE BALE | 1.09 | Refund |
| LAWRENCE BECKS | 3.18 | Refund |
| LAWRENCE BETHEL | 212.74 | Refund |
| LAWRENCE BROOKS | 10.00 | Prize Winner |
| LAWRENCE BROOKS JR- | 10.00 | Prize Winner |
| LAWRENCE BUMGARDNER | 317.91 | Refund |
| LAWRENCE BURGE | 18.25 | Refund |
| LAWRENCE C DANIEL | 31.98 | Refund |
| LAWRENCE C JESSEE | 23.84 | Refund |
| LAWRENCE C TANKERSLEY | 22.24 | Refund |
| LAWRENCE CASEK | 10.00 | Prize Winner |
| LAWRENCE CAVALLIERE | 2.50 | Refund |
| LAWRENCE CELESKEY | 2.00 | Refund |
| LAWRENCE CHASE | 6.00 | Refund |
| LAWRENCE CHING | 30.14 | Refund |
| LAWRENCE CLARK | 114.15 | Refund |
| LAWRENCE CONKLIN | 34.99 | Refund |
| LAWRENCE CONROY | 4.90 | Refund |
| LAWRENCE CONSTANTINE | 5.00 | Prize Winner |
| LAWRENCE COUE | 4.22 | Refund |
| LAWRENCE COURTS JR | 34.16 | Refund |
| LAWRENCE COZINE | 31.56 | Refund |
| LAWRENCE CZAJKOWSKI | 24.20 | Refund |
| LAWRENCE D LUNDGREN | 3.63 | Refund |
| LAWRENCE D PARADINE | 5.00 | Prize Winner |
| LAWRENCE DAWSON | 3.23 | Refund |
| LAWRENCE DIXON | 34.55 | Refund |
| LAWRENCE DOCZY | 5.00 | Prize Winner |
| LAWRENCE DOTSON | 2.14 | Refund |
| LAWRENCE DOUGLAS | 6.32 | Refund |
| LAWRENCE DRAPER | 34.12 | Refund |
| LAWRENCE DURENBERGER | 3.00 | Refund |
| LAWRENCE E BALDWIN JR | 30.00 | Refund |
| LAWRENCE E BOOGHIER | 2.00 | Refund |
| LAWRENCE E FINNEGAN | 6.74 | Refund |
| LAWRENCE E LEGASSE | 128.29 | Refund |
| LAWRENCE E LINDE | 1.07 | Refund |
| LAWRENCE E SMITH | 5.00 | Prize Winner |
| LAWRENCE E THOMAS | 2.00 | Refund |
| LAWRENCE E YOUNG | 2.50 | Refund |
| LAWRENCE ELLIS SR | 27.40 | Refund |
| LAWRENCE ELMORE | 19.68 | Refund |
| LAWRENCE ERVIN | 2.00 | Refund |
| LAWRENCE F CASEY | 4.99 | Refund |
| LAWRENCE FERGUSON | 5.00 | Prize Winner |
| LAWRENCE FORTE | 9.00 | Refund |
| LAWRENCE FURLONG | 2.00 | Refund |
| LAWRENCE G WALKER | 10.00 | Prize Winner |
| LAWRENCE GACHES | 15.00 | Refund |
| LAWRENCE GLENNIE | 2.00 | Refund |
| LAWRENCE GLOE | 4.33 | Refund |
| LAWRENCE GOODLIN | 27.07 | Refund |
| LAWRENCE H KIYAN | 2.00 | Refund |
| LAWRENCE HAHULA | 5.00 | Prize Winner |
| LAWRENCE HAINES | 15.00 | Refund |
| LAWRENCE HALPIN | 16.24 | Refund |
| LAWRENCE HARRIS | 29.37 | Refund |
| LAWRENCE HERRMANN | 39.58 | Refund |
| LAWRENCE HUESING | 3.00 | Refund |
| LAWRENCE J CRANE | 27.91 | Refund |
| LAWRENCE J KING | 2.00 | Refund |
| LAWRENCE J MCCRANN | 20.81 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBRA INGRAHAM | 17.33 | Refund |
| MRS DEBRA JACK | 5.00 | Prize Winner |
| MRS DEBRA JAMES | 10.00 | Refund |
| MRS DEBRA JARED | 3.00 | Refund |
| MRS DEBRA JOHNSON | 6.06 | Refund |
| MRS DEBRA JOHNSON | 4.50 | Refund |
| MRS DEBRA JONES | 100.00 | Refund |
| MRS DEBRA JONES | 1.07 | Refund |
| MRS DEBRA JORDAHL | 7.99 | Refund |
| MRS DEBRA K KIPFER | 10.00 | Prize Winner |
| MRS DEBRA KADLEC | 1.22 | Refund |
| MRS DEBRA KAREL | 4.76 | Refund |
| MRS DEBRA KELLBERG | 10.00 | Prize Winner |
| MRS DEBRA KEY | 2.00 | Refund |
| MRS DEBRA KLIFF | 10.00 | Prize Winner |
| MRS DEBRA KNABE | 10.00 | Prize Winner |
| MRS DEBRA KNOBLOCH | 5.00 | Prize Winner |
| MRS DEBRA KUNIGK | 5.00 | Prize Winner |
| MRS DEBRA L JOHNSON | 1.98 | Refund |
| MRS DEBRA L SNODGRASS | 5.00 | Prize Winner |
| MRS DEBRA LANE | 10.00 | Refund |
| MRS DEBRA LANTZ | 5.00 | Refund |
| MRS DEBRA LARKE | 10.00 | Refund |
| MRS DEBRA LARSON | 1.78 | Refund |
| MRS DEBRA LENOVER | 50.00 | Prize Winner |
| MRS DEBRA LEONE | 22.12 | Refund |
| MRS DEBRA LEWIS | 2.50 | Refund |
| MRS DEBRA LLOYD | 3.00 | Refund |
| MRS DEBRA LOPER | 2.05 | Refund |
| MRS DEBRA LORD | 1.50 | Refund |
| MRS DEBRA LOUDIN | 76.27 | Refund |
| MRS DEBRA MADRIE | 2.00 | Refund |
| MRS DEBRA MAKOON | 5.00 | Prize Winner |
| MRS DEBRA MAPLE | 5.00 | Refund |
| MRS DEBRA MARINO | 4.13 | Refund |
| MRS DEBRA MARVEL | 41.46 | Refund |
| MRS DEBRA MASDEN | 3.00 | Refund |
| MRS DEBRA MATHERNE | 5.00 | Prize Winner |
| MRS DEBRA MATSON | 27.98 | Refund |
| MRS DEBRA MATTERN | 15.63 | Refund |
| MRS DEBRA MAURICE | 5.00 | Prize Winner |
| MRS DEBRA MAY | 3.00 | Refund |
| MRS DEBRA MAYTUBBY | 3.00 | Refund |
| MRS DEBRA MCCARTHY | 5.00 | Prize Winner |
| MRS DEBRA MCCARTNEY | 10.00 | Refund |
| MRS DEBRA MCCLAIN | 10.00 | Refund |
| MRS DEBRA MCDONALD | 5.00 | Refund |
| MRS DEBRA MCFADDEN | 27.98 | Refund |
| MRS DEBRA MCINTOSH | 10.00 | Refund |
| MRS DEBRA MCKOWN | 5.00 | Refund |
| MRS DEBRA MCMANN | 1.00 | Refund |
| MRS DEBRA MCMURTREY | 17.53 | Refund |
| MRS DEBRA MEEKS | 26.72 | Refund |
| MRS DEBRA MENTING | 5.00 | Refund |
| MRS DEBRA MERCHANT | 1.07 | Refund |
| MRS DEBRA MEYER | 7.00 | Refund |
| MRS DEBRA MINEA | 5.00 | Prize Winner |
| MRS DEBRA MINTER | 44.73 | Refund |
| MRS DEBRA MOBLEY | 5.00 | Prize Winner |
| MRS DEBRA MOORE | 22.24 | Refund |
| MRS DEBRA MORELAND | 4.50 | Refund |
| MRS DEBRA MORIARTY | 3.17 | Refund |
| MRS DEBRA MORRISON | 9.00 | Refund |
| MRS DEBRA MOTICHEK | 10.00 | Prize Winner |
| MRS DEBRA MULL | 5.00 | Prize Winner |
| MRS DEBRA MULLINS | 20.84 | Refund |
| MRS DEBRA MUNIZ | 45.71 | Refund |
| MRS DEBRA MURRAY | 10.00 | Refund |
| MRS DEBRA NETTLER | 10.00 | Refund |
| MRS DEBRA OLIVAS | 2.00 | Refund |
| MRS DEBRA OLSEN | 5.00 | Prize Winner |
| MRS DEBRA ORTEGA | 5.00 | Refund |
| MRS DEBRA OWENS | 1.08 | Refund |
| MRS DEBRA OWENS | 1.00 | Refund |
| MRS DEBRA OWENS | 5.00 | Prize Winner |
| MRS DEBRA PAGE | 17.23 | Refund |
| MRS DEBRA PARRIE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PHILIP RYBKE | 4.50 | Refund |
| PHILIP S BULLOCK | 5.00 | Prize Winner |
| PHILIP S LANGTRY | 41.44 | Refund |
| PHILIP S MONTALBANO | 38.82 | Refund |
| PHILIP SHEEHAN | 3.98 | Refund |
| PHILIP SHETTLE | 32.98 | Refund |
| PHILIP SIMONE | 2.00 | Refund |
| PHILIP SPAULDING | 2.00 | Refund |
| PHILIP STEVR | 3.24 | Refund |
| PHILIP STREMPLEWSKI | 256.97 | Refund |
| PHILIP TOPPENBERG | 52.95 | Refund |
| PHILIP TYNES | 1.31 | Refund |
| PHILIP VANNOSTRAND | 4.60 | Refund |
| PHILIP VAUGHN | 39.92 | Refund |
| PHILIP WEATHERSPOON | 42.00 | Refund |
| PHILIP WEBB | 2.14 | Refund |
| PHILIPPA MCGREGOR | 4.50 | Refund |
| PHILIPS DUNCAN | 19.95 | Refund |
| PHILL NOFFSINGER | 2.00 | Refund |
| PHILLIA PIPPINS | 1.00 | Refund |
| PHILLIP A FELLERS | 10.00 | Prize Winner |
| PHILLIP A FREEMAN | 1.00 | Refund |
| PHILLIP A LIPAROTO JR | 34.95 | Refund |
| PHILLIP A MUSIA | 3.21 | Refund |
| PHILLIP AKAO JR | 16.16 | Refund |
| PHILLIP ALBERTS | 4.53 | Refund |
| PHILLIP ARMSTRONG | 1.96 | Refund |
| PHILLIP ARMSTRONG SR | 52.87 | Refund |
| PHILLIP BALISTRERI | 4.64 | Refund |
| PHILLIP BLANKENSHIP | 2.00 | Refund |
| PHILLIP BOLTE | 26.56 | Refund |
| PHILLIP BRODERICK | 4.00 | Refund |
| PHILLIP BRUCE | 4.28 | Refund |
| PHILLIP C TAYLOR | 4.00 | Refund |
| PHILLIP CANNON | 79.48 | Refund |
| PHILLIP CANO | 22.35 | Refund |
| PHILLIP CHIPMAN | 6.44 | Refund |
| PHILLIP COLE | 15.00 | Refund |
| PHILLIP COOPER | 16.00 | Refund |
| PHILLIP CROWN | 3.09 | Refund |
| PHILLIP CUMALANDER | 10.00 | Prize Winner |
| PHILLIP D BARKER | 17.66 | Refund |
| PHILLIP D KIBLING | 109.93 | Refund |
| PHILLIP DANIELS | 22.66 | Refund |
| PHILLIP DAVELER | 10.00 | Refund |
| PHILLIP DEAN | 6.00 | Refund |
| PHILLIP DUNN | 50.41 | Refund |
| PHILLIP E DIXON | 51.43 | Refund |
| PHILLIP E HARTLESS | 5.00 | Prize Winner |
| PHILLIP ESSMAN | 9.68 | Refund |
| PHILLIP FANCHER | 182.36 | Refund |
| PHILLIP FERBER | 5.00 | Prize Winner |
| PHILLIP GAFFORD | 3.00 | Refund |
| PHILLIP GOUSHAW | 3.00 | Refund |
| PHILLIP GOVEN | 17.00 | Refund |
| PHILLIP H CUNNINGHAM | 4.50 | Refund |
| PHILLIP HARRIS | 1.12 | Refund |
| PHILLIP HART | 2.50 | Refund |
| PHILLIP HOLLIDAY | 111.93 | Refund |
| PHILLIP HUMPHREY | 1.07 | Refund |
| PHILLIP HUTCHESON | 5.00 | Prize Winner |
| PHILLIP I GALLAGHR JR | 2.50 | Refund |
| PHILLIP INGRAM JR | 4.50 | Refund |
| PHILLIP J ELLIOTT | 8.54 | Refund |
| PHILLIP J HAGUE | 428.40 | Refund |
| PHILLIP J WILKINSON | 57.05 | Refund |
| PHILLIP KALEEL | 6.03 | Refund |
| PHILLIP KEITH | 2.00 | Refund |
| PHILLIP KELLY | 16.18 | Refund |
| PHILLIP KING | 7.50 | Refund |
| PHILLIP KLATT | 17.34 | Refund |
| PHILLIP KNUDSEN | 7.42 | Refund |
| PHILLIP KRZYWOSINSKI | 10.00 | Prize Winner |
| PHILLIP L HINSON | 59.32 | Refund |
| PHILLIP L MORRIS | 2.00 | Refund |
| PHILLIP LARA | 2.00 | Refund |
| PHILLIP LINDSAY | 34.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAWRENCE J MOYNIHAN | 4.56 | Refund |
| LAWRENCE J TREGRE JR | 6.08 | Refund |
| LAWRENCE JACOBS | 78.27 | Refund |
| LAWRENCE JOANN | 203.23 | Refund |
| LAWRENCE JOHNSTON | 1.00 | Refund |
| LAWRENCE JR | 100.00 | Refund |
| LAWRENCE KILIAN | 1.06 | Refund |
| LAWRENCE KOKI | 5.00 | Prize Winner |
| LAWRENCE KOLODZIEJ | 2.00 | Refund |
| LAWRENCE KUBO | 20.00 | Refund |
| LAWRENCE L BENNETT | 10.00 | Prize Winner |
| LAWRENCE L GARRETT | 2.00 | Refund |
| LAWRENCE L MAHA | 1.06 | Refund |
| LAWRENCE L NETZER | 1.92 | Refund |
| LAWRENCE LOFSTROM | 3.00 | Refund |
| LAWRENCE LOMBAS | 5.00 | Prize Winner |
| LAWRENCE M BENKERT | 2.00 | Refund |
| LAWRENCE M GLISSON | 27.72 | Refund |
| LAWRENCE M GRIES | 5.00 | Prize Winner |
| LAWRENCE M KENNEY | 27.94 | Refund |
| LAWRENCE M RICH | 5.00 | Prize Winner |
| LAWRENCE MARTIN | 22.60 | Refund |
| LAWRENCE MARUGAME | 124.60 | Refund |
| LAWRENCE MCGREEVY | 10.00 | Refund |
| LAWRENCE MEYER | 3.00 | Refund |
| LAWRENCE MILLS | 10.00 | Refund |
| LAWRENCE MOULD | 5.00 | Prize Winner |
| LAWRENCE MYRICK | 42.21 | Refund |
| LAWRENCE NAGAO | 15.00 | Refund |
| LAWRENCE NOLAN | 3.00 | Refund |
| LAWRENCE O ASHLEY | 5.00 | Prize Winner |
| LAWRENCE P TORRES | 16.70 | Refund |
| LAWRENCE P TRICHE | 18.66 | Refund |
| LAWRENCE PAULUS | 2.00 | Refund |
| LAWRENCE PERRY JR | 88.18 | Refund |
| LAWRENCE PETERS | 4.01 | Refund |
| LAWRENCE PHILLIPS | 1.08 | Refund |
| LAWRENCE PORTER | 5.00 | Prize Winner |
| LAWRENCE PROCTOR | 36.93 | Refund |
| LAWRENCE PRYSOCK | 24.00 | Refund |
| LAWRENCE PUFFER | 32.19 | Refund |
| LAWRENCE R BROWN JR | 13.48 | Refund |
| LAWRENCE R IMBER | 17.06 | Refund |
| LAWRENCE REINHOLD | 10.00 | Prize Winner |
| LAWRENCE RICARDO | 10.00 | Refund |
| LAWRENCE RIDDLE | 5.05 | Refund |
| LAWRENCE RIVERS | 26.63 | Refund |
| LAWRENCE RIVOLD | 5.00 | Prize Winner |
| LAWRENCE RODRIGUEZ | 33.61 | Refund |
| LAWRENCE RUDER | 108.31 | Refund |
| LAWRENCE S KEEN | 7.72 | Refund |
| LAWRENCE SALMINEN | 19.66 | Refund |
| LAWRENCE SASSAU | 10.96 | Refund |
| LAWRENCE SISSON | 10.00 | Prize Winner |
| LAWRENCE SMITH | 15.05 | Refund |
| LAWRENCE STAMPS | 30.70 | Refund |
| LAWRENCE STRAUGHTER | 5.00 | Prize Winner |
| LAWRENCE STUMPF | 48.86 | Refund |
| LAWRENCE SULLIVAN | 5.00 | Prize Winner |
| LAWRENCE TART | 1.00 | Refund |
| LAWRENCE THIBODEAUX | 5.00 | Refund |
| LAWRENCE THOMPSON | 6.00 | Refund |
| LAWRENCE TURNER | 2.50 | Refund |
| LAWRENCE UNDERWOOD | 14.51 | Refund |
| LAWRENCE V LAPALME | 24.75 | Refund |
| LAWRENCE VANBUSKIRK | 2.00 | Refund |
| LAWRENCE VAUGHN | 5.00 | Prize Winner |
| LAWRENCE VELARDE | 3.00 | Refund |
| LAWRENCE VELARDE | 1.00 | Refund |
| LAWRENCE VINKLAREK | 31.85 | Refund |
| LAWRENCE W BABINSKI | 34.16 | Refund |
| LAWRENCE W DIX III | 2.00 | Refund |
| LAWRENCE W FORD SR | 2.50 | Refund |
| LAWRENCE W HUDSON | 7.00 | Refund |
| LAWRENCE WHERLEY | 16.49 | Refund |
| LAWRENCE WHITTAKER | 2.00 | Refund |
| LAWRENCE WILLIAMS | 19.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBRA PARRIS | 2.00 | Refund |
| MRS DEBRA PASQUOTTO | 10.00 | Prize Winner |
| MRS DEBRA PICCIOLO | 2.00 | Refund |
| MRS DEBRA PICKERELL | 5.00 | Prize Winner |
| MRS DEBRA PONESSA | 2.00 | Refund |
| MRS DEBRA PORTELL | 2.86 | Refund |
| MRS DEBRA POTEET | 60.34 | Refund |
| MRS DEBRA PRICE | 10.00 | Prize Winner |
| MRS DEBRA PRICE | 20.00 | Prize Winner |
| MRS DEBRA PRINCE | 1.08 | Refund |
| MRS DEBRA PROCH | 2.13 | Refund |
| MRS DEBRA PUINAM | 10.00 | Prize Winner |
| MRS DEBRA R MEEDS | 27.98 | Refund |
| MRS DEBRA RADESI | 26.73 | Refund |
| MRS DEBRA RALEY | 18.70 | Refund |
| MRS DEBRA RIECK | 5.00 | Prize Winner |
| MRS DEBRA RITCHIE | 5.00 | Refund |
| MRS DEBRA RITTER | 61.04 | Refund |
| MRS DEBRA RITZ | 10.00 | Prize Winner |
| MRS DEBRA ROBERTS | 10.00 | Prize Winner |
| MRS DEBRA ROBLES | 44.53 | Refund |
| MRS DEBRA ROGERS | 1.08 | Refund |
| MRS DEBRA ROGERS | 5.00 | Prize Winner |
| MRS DEBRA ROMANO | 34.32 | Refund |
| MRS DEBRA ROMERO | 5.00 | Refund |
| MRS DEBRA ROSARIO | 1.98 | Refund |
| MRS DEBRA ROSENBAUM | 5.00 | Prize Winner |
| MRS DEBRA RUBRIGHT | 10.00 | Prize Winner |
| MRS DEBRA RUSHAKOFF | 19.46 | Refund |
| MRS DEBRA RUSSELL | 1.00 | Refund |
| MRS DEBRA SALZMAN | 1.07 | Refund |
| MRS DEBRA SANDERS | 79.65 | Refund |
| MRS DEBRA SAUCIER | 18.34 | Refund |
| MRS DEBRA SAZAMA | 5.00 | Prize Winner |
| MRS DEBRA SCHENCK | 3.04 | Refund |
| MRS DEBRA SCHWEITZER | 26.74 | Refund |
| MRS DEBRA SCOTT | 21.87 | Refund |
| MRS DEBRA SEIGEL | 1.07 | Refund |
| MRS DEBRA SHAKE | 3.52 | Refund |
| MRS DEBRA SILVA | 2.00 | Refund |
| MRS DEBRA SMITH | 1.66 | Refund |
| MRS DEBRA SMITH | 59.24 | Refund |
| MRS DEBRA SOMERS | 5.00 | Refund |
| MRS DEBRA STAGGS | 15.00 | Prize Winner |
| MRS DEBRA STEIN | 4.50 | Refund |
| MRS DEBRA STEVENSON | 4.50 | Refund |
| MRS DEBRA STOCKARD | 5.00 | Prize Winner |
| MRS DEBRA STOVALL | 5.00 | Prize Winner |
| MRS DEBRA STRADER | 16.65 | Refund |
| MRS DEBRA STRICKER | 2.00 | Refund |
| MRS DEBRA SULLIVAN | 10.00 | Prize Winner |
| MRS DEBRA TAYLOR | 10.00 | Prize Winner |
| MRS DEBRA TESSENS | 35.02 | Refund |
| MRS DEBRA THOMAS | 1.07 | Refund |
| MRS DEBRA THOMAS | 4.00 | Refund |
| MRS DEBRA THOMAS | 20.00 | Prize Winner |
| MRS DEBRA THORSON | 11.07 | Refund |
| MRS DEBRA TOM | 5.00 | Refund |
| MRS DEBRA TOTTE | 11.33 | Refund |
| MRS DEBRA TRAYLOR | 5.00 | Prize Winner |
| MRS DEBRA TUAILEVA | 15.00 | Prize Winner |
| MRS DEBRA USHER | 4.32 | Refund |
| MRS DEBRA UTLEY | 1.07 | Refund |
| MRS DEBRA VINGER | 5.00 | Prize Winner |
| MRS DEBRA VLODYKA | 4.50 | Refund |
| MRS DEBRA WALL | 2.50 | Refund |
| MRS DEBRA WALLACE | 3.89 | Refund |
| MRS DEBRA WARNER | 1.00 | Refund |
| MRS DEBRA WATSON | 1.08 | Refund |
| MRS DEBRA WEBB | 3.18 | Refund |
| MRS DEBRA WEIER | 24.24 | Refund |
| MRS DEBRA WESOLOSKI | 6.79 | Refund |
| MRS DEBRA WILEY | 10.00 | Refund |
| MRS DEBRA WILKES | 10.00 | Prize Winner |
| MRS DEBRA WILLIAMS | 11.08 | Refund |
| MRS DEBRA WILLIAMS | 10.00 | Prize Winner |
| MRS DEBRA WILLINGHAM | 27.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PHILLIP LIPPARD | 1.07 | Refund |
| PHILLIP M WALKER | 17.52 | Refund |
| PHILLIP MACIAS | 3.00 | Refund |
| PHILLIP MAKI JR | 19.61 | Refund |
| PHILLIP MARSHALL | 3.60 | Refund |
| PHILLIP MARTIN | 34.80 | Refund |
| PHILLIP MATTHEWS | 1.31 | Refund |
| PHILLIP MILLER | 58.10 | Refund |
| PHILLIP MINIGH | 3.00 | Refund |
| PHILLIP NAPPIER | 25.00 | Prize Winner |
| PHILLIP NIELSON | 5.00 | Prize Winner |
| PHILLIP PATTERSON | 2.00 | Refund |
| PHILLIP PIPPINS | 10.00 | Prize Winner |
| PHILLIP PONDER | 20.80 | Refund |
| PHILLIP R CALLAHAN | 10.42 | Refund |
| PHILLIP R HUCKABY | 1.00 | Refund |
| PHILLIP R MOORE | 7.46 | Refund |
| PHILLIP R RICHARD | 28.90 | Refund |
| PHILLIP RICHARDSON | 2.00 | Refund |
| PHILLIP ROWLAND | 2.14 | Refund |
| PHILLIP S EVANS | 20.00 | Refund |
| PHILLIP SAVILLE | 26.67 | Refund |
| PHILLIP SCHNEIDER | 2.50 | Refund |
| PHILLIP SCHWEITZER | 2.50 | Refund |
| PHILLIP T GRIFFIN | 10.00 | Prize Winner |
| PHILLIP TINDALL | 1.07 | Refund |
| PHILLIP V GECKLE | 3.69 | Refund |
| PHILLIP W WILLARD | 5.07 | Refund |
| PHILLIP WALKER | 10.00 | Prize Winner |
| PHILLIP WHARTON | 15.11 | Refund |
| PHILLIP WHITE | 30.48 | Refund |
| PHILLIP WHITTENBERG | 5.00 | Prize Winner |
| PHILLIP WOOD | 2.00 | Refund |
| PHILLIP YUTKO | 2.00 | Refund |
| PHILLIP ZIMMERMAN | 4.19 | Refund |
| PHILLIPS J WILBUR | 45.18 | Refund |
| PHILLIPS JANICE | 5.00 | Refund |
| PHILLIS BRISTOW | 2.00 | Refund |
| PHILLIS CLAYTON | 7.93 | Refund |
| PHILLIS FAIRLEY | 2.00 | Refund |
| PHILLISMARIE REESE | 20.62 | Refund |
| PHILLP W NEVILLE | 2.00 | Refund |
| PHILO KANE | 6.31 | Refund |
| PHILOMENA ESPOSITO | 5.00 | Prize Winner |
| PHILOMENA M BREDBENNER | 4.48 | Refund |
| PHILOMENA M COSTA | 3.50 | Refund |
| PHILOMIN SERAPHIN | 4.50 | Refund |
| PHILP MILLER | 3.22 | Refund |
| PHILYCIA COLEMAN | 16.48 | Refund |
| PHIROZE H DALAL | 11.00 | Refund |
| PHITO CELESTIN | 7.70 | Refund |
| PHIVIE DANIELS | 4.50 | Refund |
| PHLI FREGON | 3.00 | Refund |
| PHLLIS STRENKO | 1.75 | Refund |
| PHMELIA RUSSELL | 23.74 | Refund |
| PHOEBE ASH | 17.01 | Refund |
| PHOEBE CARTER | 2.00 | Refund |
| PHOEBE CARTOS | 2.00 | Refund |
| PHOEBE D SMITH | 9.95 | Refund |
| PHOEBE GARRETT | 1.07 | Refund |
| PHOEBE SPELLS | 1.00 | Refund |
| PHOEBE TURNER | 3.93 | Refund |
| PHOEBE Y FOSTER | 2.00 | Refund |
| PHOEBO K ALLING | 8.45 | Refund |
| PHOLSAN P JOTIKASTHIRA | 83.66 | Refund |
| PHRANCH ESTERSMITH | 11.96 | Refund |
| PHRONZIE J OWSLEY | 29.76 | Refund |
| PHULMAT BRIDGEWATER | 27.16 | Refund |
| PHYILLIS C WALKER | 4.50 | Refund |
| PHYL ULMER | 5.00 | Prize Winner |
| PHYLIS A SCELBERT | 10.00 | Prize Winner |
| PHYLLI J MURPHY | 72.91 | Refund |
| PHYLLI MCCOMBS DEGROAT | 2.50 | Refund |
| PHYLLIP G GRANT | 4.99 | Refund |
| PHYLLIS A BAILEY | 3.00 | Refund |
| PHYLLIS A BASSO | 4.71 | Refund |
| PHYLLIS A BLAKE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LAWRENCE WILLIAMS | 10.00 | Prize Winner |
| LAWRENCE WOODSON | 1.00 | Refund |
| LAWRENCE WORTHEM | 1.08 | Refund |
| LAWRENCE YINGLING | 11.06 | Refund |
| LAWRENCE YOUNGBLOOD | 14.81 | Refund |
| LAWRENCEJ BOISVERT | 4.08 | Refund |
| LAWRERNCE AKAU | 6.05 | Refund |
| LAWRETTE SCHIRMER | 2.01 | Refund |
| LAWRNCE T ANDREWS JR | 35.28 | Refund |
| LAWTON ROGERS | 49.67 | Refund |
| Laxton Johnasen | 25.00 | Refund |
| LAYA BROWN | 2.00 | Refund |
| LAYMAN CURTIS | 22.31 | Refund |
| LAYVONNE SPRINGS | 2.50 | Refund |
| LAZARA DIAZ | 29.55 | Refund |
| LAZARA GARCIA | 3.14 | Refund |
| LAZARO E QUINTANA | 5.56 | Refund |
| LAZARO RIZZO | 15.00 | Refund |
| LAZARUS D GISH SR | 4.00 | Refund |
| LAZARUS OVERBY JR | 9.28 | Refund |
| LAZINE DUPREE SR- | 10.00 | Prize Winner |
| LAZZERI KINZER | 3.21 | Refund |
| LC GOSS | 3.02 | Refund |
| LCDR DON MCGARRIGLE | 72.89 | Refund |
| LDONNA ANDERSON | 15.00 | Refund |
| LEA A BANKS | 1.20 | Refund |
| LEA A EANES | 28.70 | Refund |
| LEA A MURRAY | 30.17 | Refund |
| LEA BROWN | 10.00 | Prize Winner |
| LEA F BLACKWELL | 10.00 | Prize Winner |
| LEA HAALAND | 27.94 | Refund |
| LEA HEINEMANN | 10.00 | Prize Winner |
| LEA LEINBACH | 7.59 | Refund |
| LEAGUES WILLIAMS | 4.00 | Refund |
| LEAH A MELAND | 194.44 | Refund |
| LEAH ALEXIS | 5.00 | Prize Winner |
| LEAH ALLEN | 3.30 | Refund |
| LEAH ARREDONDO | 2.76 | Refund |
| LEAH ASKEW | 1.00 | Refund |
| LEAH BARKETT | 1.96 | Refund |
| LEAH BETH | 5.63 | Refund |
| LEAH C FISH | 21.65 | Refund |
| LEAH CARTER | 10.00 | Prize Winner |
| LEAH DEDEKER | 308.56 | Refund |
| LEAH DROWN | 2.70 | Refund |
| LEAH EDGELL | 30.94 | Refund |
| LEAH FREEMAN | 4.00 | Refund |
| LEAH KOPPELKAM | 27.99 | Refund |
| LEAH LEDBETTER | 20.00 | Prize Winner |
| LEAH M PRESLEY | 2.00 | Refund |
| LEAH M RILEY | 2.00 | Refund |
| LEAH MAGATH | 23.48 | Refund |
| LEAH MCEACHERN | 1.00 | Refund |
| LEAH NYE | 2.00 | Refund |
| LEAH O KROHN | 79.49 | Refund |
| LEAH PERKINS | 113.78 | Refund |
| LEAH POLACEK | 28.82 | Refund |
| LEAH WILKEY | 1.00 | Refund |
| LEAH WYATT | 36.49 | Refund |
| LEAK M MARES | 52.95 | Refund |
| LEALLEN DECKER | 27.17 | Refund |
| LEALTA SMITH | 29.90 | Refund |
| LEAMON JACKSON | 43.58 | Refund |
| LEAN E BRANNON | 39.90 | Refund |
| LEANA OCKMAN | 104.07 | Refund |
| LEANA Y WESTERGAARD | 2.00 | Refund |
| LEANARD LUCCKI | 3.00 | Refund |
| LEANDER AMES | 1.00 | Refund |
| LEANDER C IIII | 24.77 | Refund |
| LEANDER DEEL | 2.00 | Refund |
| LEANDREW TRIBETT | 15.62 | Refund |
| LEANN BAKER | 30.98 | Refund |
| LEANN COOPER | 5.00 | Prize Winner |
| LEANN FARRIS | 3.39 | Refund |
| LEANN GILL | 175.86 | Refund |
| LEANN GUGLIELMINO | 25.13 | Refund |
| LEANN K RIPPON | 7.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEBRA WILLSON | 12.62 | Refund |
| MRS DEBRA WILSON | 1.00 | Refund |
| MRS DEBRA WINCHESTER | 5.00 | Prize Winner |
| MRS DEBRA WINGO | 10.00 | Prize Winner |
| MRS DEBRA WINNIE | 5.00 | Prize Winner |
| MRS DEBRA WOOD | 10.00 | Prize Winner |
| MRS DEBRA WRIGHT | 80.67 | Refund |
| MRS DEBRA Y MALDONADO | 5.00 | Prize Winner |
| MRS DEBRA YOST | 4.04 | Refund |
| MRS DEBRA YOUMANS | 62.76 | Refund |
| MRS DEBRAC COMPTON | 5.00 | Prize Winner |
| MRS DECENA ASEOCHE | 26.34 | Refund |
| MRS DEDE CULVERHOUSE | 1.00 | Refund |
| MRS DEDE HATHAWAY | 6.52 | Refund |
| MRS DEDE WAYNE | 114.40 | Refund |
| MRS DEDE WOODRUFF | 21.52 | Refund |
| MRS DEDRIEL THOMPSON | 2.50 | Refund |
| MRS DEDY WISE | 11.57 | Refund |
| MRS DEE BARNETT | 5.00 | Prize Winner |
| MRS DEE BROCK | 10.00 | Prize Winner |
| MRS DEE CARTER | 48.06 | Refund |
| MRS DEE DRISS | 10.00 | Prize Winner |
| MRS DEE ELLIS | 1.01 | Refund |
| MRS DEE GAFFNEY | 5.28 | Refund |
| MRS DEE GROSS | 2.00 | Refund |
| MRS DEE HOPPS | 14.24 | Refund |
| MRS DEE KIRKPATRICK | 5.00 | Prize Winner |
| MRS DEE LAKES | 10.00 | Prize Winner |
| MRS DEE MEARA | 2.00 | Refund |
| MRS DEE MEREDITH | 1.10 | Refund |
| MRS DEE MITCHELL | 1.00 | Refund |
| MRS DEE PRAETORIUS | 80.32 | Refund |
| MRS DEE PRISTASH | 2.00 | Refund |
| MRS DEE RYNBERG | 3.00 | Refund |
| MRS DEE SCHUSTER | 5.96 | Refund |
| MRS DEE SELLER | 5.00 | Prize Winner |
| MRS DEE SPILLER | 5.49 | Refund |
| MRS DEE STPIERRE | 3.48 | Refund |
| MRS DEE STRONG | 10.00 | Prize Winner |
| MRS DEE WHITAKER | 2.76 | Refund |
| MRS DEE WILLIAMS | 10.00 | Prize Winner |
| MRS DEEA BOESE | 50.09 | Refund |
| MRS DEEANA RADER | 5.00 | Prize Winner |
| MRS DEEANNE SAUNDERS | 5.00 | Prize Winner |
| MRS DEEDA CHRISTENSEN | 14.66 | Refund |
| MRS DEEDEE WENDELKEN | 10.00 | Prize Winner |
| MRS DEEDIE BARBER | 9.71 | Refund |
| MRS DEEDRA HENDREN | 5.00 | Prize Winner |
| MRS DEEDRA MILLHOUSE | 1.77 | Refund |
| MRS DEENA FORGETTE | 2.00 | Refund |
| MRS DEENA MCKINNEY | 35.16 | Refund |
| MRS DEENA POWELL | 10.00 | Prize Winner |
| MRS DEENA VASBINDER | 5.00 | Prize Winner |
| MRS DEENA WEBB | 5.00 | Prize Winner |
| MRS DEENELEE DESCOTEAUX | 5.00 | Prize Winner |
| MRS DEIDRA MILLWOOD | 28.59 | Refund |
| MRS DEIDRA NICKERSON | 6.37 | Refund |
| MRS DEIDRA PARRISH | 2.00 | Refund |
| MRS DEIDRE BUTLER | 17.12 | Refund |
| MRS DEIDRE DONOHO | 5.00 | Prize Winner |
| MRS DEIDRE PARSONS | 233.57 | Refund |
| MRS DEIDRE REASON | 10.00 | Prize Winner |
| MRS DEIRDRE HEFFNER | 11.04 | Refund |
| MRS DEIRDRE M SALAS | 10.00 | Prize Winner |
| MRS DEIRDRE SAMUL | 6.50 | Refund |
| MRS DEJA HYSON-CRUZ | 10.00 | Prize Winner |
| MRS DEKENIA GARRISON | 5.00 | Prize Winner |
| MRS DEKI YANGZOM | 7.50 | Refund |
| MRS DEL BANKS | 10.00 | Prize Winner |
| MRS DELANA ALRED | 4.58 | Refund |
| MRS DELANA RATLIFF | 5.00 | Prize Winner |
| MRS DELANNA DELZER | 11.05 | Refund |
| MRS DELANNE REICHARD | 10.00 | Prize Winner |
| MRS DELANO CHAFFIN | 5.00 | Prize Winner |
| MRS DELBERT DAEHN | 12.95 | Refund |
| MRS DELCINA BYRD | 5.00 | Prize Winner |
| MRS DELCINA CUNICO | 24.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PHYLLIS A JEFFREY | 56.09 | Refund |
| PHYLLIS A JOHNSON | 2.00 | Refund |
| PHYLLIS A MOORE | 10.00 | Refund |
| PHYLLIS A MYERS | 10.00 | Prize Winner |
| PHYLLIS A RASKIN | 10.96 | Refund |
| PHYLLIS A REID | 2.00 | Refund |
| PHYLLIS A ROOP | 1.36 | Refund |
| PHYLLIS A SCHELL | 8.00 | Refund |
| PHYLLIS A SHARP | 5.00 | Prize Winner |
| PHYLLIS A WALDEN | 2.00 | Refund |
| PHYLLIS A WALKER | 3.53 | Refund |
| PHYLLIS A WILCOX | 3.00 | Refund |
| PHYLLIS ABSHERE | 13.50 | Refund |
| PHYLLIS AGILAUR | 36.68 | Refund |
| PHYLLIS ALEXANDER | 21.39 | Refund |
| PHYLLIS ALFONSO | 10.00 | Prize Winner |
| PHYLLIS ALSTON | 16.17 | Refund |
| PHYLLIS ANDERSON | 5.00 | Prize Winner |
| PHYLLIS ARCHIE | 34.90 | Refund |
| PHYLLIS AYCOCK | 17.42 | Refund |
| PHYLLIS B ARNETT | 5.00 | Prize Winner |
| PHYLLIS B CHILDS | 47.94 | Refund |
| PHYLLIS B MATTHEWS | 26.20 | Refund |
| PHYLLIS B PINSON | 2.00 | Refund |
| PHYLLIS BACKUS | 148.85 | Refund |
| PHYLLIS BARTHOLOMEW | 2.00 | Refund |
| PHYLLIS BAUMGARDNER | 34.12 | Refund |
| PHYLLIS BECK | 1.50 | Refund |
| PHYLLIS BEY | 41.97 | Refund |
| PHYLLIS BISCIGLIA | 69.59 | Refund |
| PHYLLIS BITTNER | 10.00 | Prize Winner |
| PHYLLIS BLAIR | 22.38 | Refund |
| PHYLLIS BLOOM | 2.50 | Refund |
| PHYLLIS BLUST | 5.34 | Refund |
| PHYLLIS BOLLING | 2.10 | Refund |
| PHYLLIS BOYER | 10.00 | Prize Winner |
| PHYLLIS BRADLEY | 23.95 | Refund |
| PHYLLIS BRADLEY | 111.70 | Refund |
| PHYLLIS BRECKENRIDGE | 28.38 | Refund |
| PHYLLIS BREITSCHOPF | 1.09 | Refund |
| PHYLLIS BREYFOGLE | 5.58 | Refund |
| PHYLLIS BUNDY | 44.88 | Refund |
| PHYLLIS BURT | 2.50 | Refund |
| PHYLLIS BURTON | 100.00 | Refund |
| PHYLLIS BUSHMAN | 4.88 | Refund |
| PHYLLIS BUTTRAM | 10.00 | Prize Winner |
| PHYLLIS C WELLMAN | 2.00 | Refund |
| PHYLLIS CAIRAL | 14.00 | Refund |
| PHYLLIS CALLAHAN | 25.59 | Refund |
| PHYLLIS CAMERLENGO | 20.79 | Refund |
| Phyllis Campbell | 78.06 | Refund |
| PHYLLIS CAMPBELL | 19.91 | Refund |
| PHYLLIS CAMPBELL | 58.28 | Refund |
| PHYLLIS CANTER | 1.00 | Refund |
| PHYLLIS CASTELLANI | 30.71 | Refund |
| PHYLLIS CHAMBERS | 20.42 | Refund |
| PHYLLIS CHEATHAM | 42.05 | Refund |
| PHYLLIS CHILDERS | 17.34 | Refund |
| PHYLLIS CLARK | 10.00 | Prize Winner |
| PHYLLIS COLLICK | 6.00 | Refund |
| PHYLLIS COMPTON | 17.20 | Refund |
| PHYLLIS COOLEY | 4.49 | Refund |
| PHYLLIS COUNTERMAN | 22.98 | Refund |
| PHYLLIS COWART | 5.00 | Prize Winner |
| PHYLLIS CREWS | 8.18 | Refund |
| PHYLLIS CUNNINGHAM | 2.50 | Refund |
| PHYLLIS D JACKSON | 1.36 | Refund |
| PHYLLIS D OCONNELL | 7.50 | Refund |
| PHYLLIS DANIELSON | 3.73 | Refund |
| PHYLLIS DAVIES | 17.39 | Refund |
| PHYLLIS DAVIS | 10.00 | Prize Winner |
| PHYLLIS DELMAGE | 30.22 | Refund |
| PHYLLIS DIAZ | 21.71 | Refund |
| PHYLLIS DIENER | 1.00 | Refund |
| PHYLLIS DODSON | 2.00 | Refund |
| PHYLLIS DOMBROWSKI | 5.00 | Prize Winner |
| PHYLLIS DONLEY | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LEANN MOORE | 24.54 | Refund | MRS DELECIA MOSLEY | 83.45 | Refund | PHYLLIS DONMOYER | 2.00 | Refund |
| LEANN PAINE | 1.00 | Refund | MRS DELEETA COLLINS | 2.50 | Refund | PHYLLIS DONOHEW | 1.07 | Refund |
| LEANN REYNOLDS | 9.25 | Refund | MRS DELENA VANMETER | 5.00 | Prize Winner | PHYLLIS DONOVAN | 9.07 | Refund |
| LEANNA ARBOGAST | 12.19 | Refund | MRS DELENE FULTON | 22.91 | Refund | PHYLLIS DUNCAN | 10.00 | Prize Winner |
| LEANNA BOBINO | 1.75 | Refund | MRS DELETA COLE | 3.27 | Refund | PHYLLIS DURHAM | 15.90 | Refund |
| LEANNA COURTNEY | 2.00 | Refund | MRS DELFA WOLAVER | 1.98 | Refund | PHYLLIS E FIELDS | 5.00 | Prize Winner |
| LEANNA EIK | 11.27 | Refund | MRS DELIA ARCHULETA | 2.00 | Refund | PHYLLIS E HARTFIELD | 1.07 | Refund |
| LEANNA FANTI | 137.51 | Refund | MRS DELIA CONNAGHAN | 2.50 | Refund | PHYLLIS E HODGES | 10.10 | Refund |
| LEANNA GRATER | 10.00 | Prize Winner | MRS DELIA DAGER | 10.00 | Prize Winner | PHYLLIS E MACBRIDE | 6.79 | Refund |
| LEANNA MICKELA | 2.00 | Refund | MRS DELIA DEMARY | 10.00 | Prize Winner | PHYLLIS E MARTIN | 22.84 | Refund |
| LEANNA MURL | 6.94 | Refund | MRS DELIA ENOS | 15.00 | Prize Winner | PHYLLIS EAN | 2.00 | Refund |
| LEANNA THUNEHORST | 3.00 | Refund | MRS DELIA FLORES | 5.00 | Prize Winner | PHYLLIS EDGE | 33.46 | Refund |
| LEANNE BOWERS | 10.00 | Prize Winner | MRS DELIA GOMEZ | 4.94 | Refund | PHYLLIS EHORN | 10.00 | Prize Winner |
| LEANNE DURST | 7.77 | Refund | MRS DELIA HEWEL | 10.00 | Refund | PHYLLIS EICHMEIER | 107.55 | Refund |
| LEANNE TORRES | 4.31 | Refund | MRS DELIA HUNTER | 16.07 | Refund | PHYLLIS ETHRIDGE | 10.00 | Prize Winner |
| LEANNE WARD | 5.00 | Prize Winner | MRS DELIA MATTHEWS | 25.00 | Prize Winner | PHYLLIS F LONOKAPU | 16.14 | Refund |
| LEANTHONY BOSSERMAN | 10.97 | Refund | MRS DELIA PEREZ | 59.92 | Refund | PHYLLIS FEDER | 31.55 | Refund |
| LEAR MARCHAND | 5.28 | Refund | MRS DELIA PROFFITT | 5.00 | Prize Winner | PHYLLIS FIELDS | 100.00 | Refund |
| LEAR TUTT | 1.24 | Refund | MRS DELIA RICH | 5.00 | Prize Winner | PHYLLIS FISCHER | 25.00 | Refund |
| LEARIE C LOPEZ | 3.00 | Refund | MRS DELIA ROSADO | 4.82 | Refund | PHYLLIS FISHER | 2.11 | Refund |
| LEASEN M CLARK | 88.54 | Refund | MRS DELIA SANCHEZ | 5.00 | Prize Winner | PHYLLIS FITCH | 4.50 | Refund |
| LEATHA AUGUSTUS | 2.58 | Refund | MRS DELIA SORATOS | 2.00 | Refund | PHYLLIS FOGLE | 20.49 | Refund |
| LEATHA BRYANT | 2.85 | Refund | MRS DELIA TORRES | 5.00 | Refund | PHYLLIS FOLEY | 29.30 | Refund |
| LEATHA EDWARDS | 63.68 | Refund | MRS DELIA WILSON | 3.00 | Refund | PHYLLIS FORSTER | 42.16 | Refund |
| LEATHA JOHNSON | 2.00 | Refund | MRS DELILAH REVEL | 10.00 | Prize Winner | PHYLLIS FOSTER | 5.00 | Prize Winner |
| LEATHA M DAVIS | 93.67 | Refund | MRS DELINA WAINWRIGHT | 10.00 | Prize Winner | PHYLLIS FREDERICKS | 4.50 | Refund |
| LEATHA SMITH | 70.86 | Refund | MRS DELJEAN SCHOENING | 46.48 | Refund | PHYLLIS G CURTSINGER | 5.00 | Refund |
| LEATHA TAYLOR | 78.43 | Refund | MRS DELL A HARVEY | 5.00 | Prize Winner | PHYLLIS G HAYTH | 5.00 | Prize Winner |
| LEATHA TRIGG | 47.05 | Refund | MRS DELL BORUFF | 1.97 | Refund | PHYLLIS GARRARD | 57.93 | Refund |
| LEATHIA COX | 2.00 | Refund | MRS DELL STRECK | 16.86 | Refund | PHYLLIS GARRETT | 6.00 | Refund |
| LEATHY HANSEN | 10.00 | Prize Winner | MRS DELLA ALFARO | 5.00 | Prize Winner | PHYLLIS GIBB | 10.74 | Refund |
| LEATRICE COX | 122.54 | Refund | MRS DELLA ARNETT | 70.00 | Refund | PHYLLIS GILBERT | 15.94 | Refund |
| LEATRICE ITOH | 14.07 | Refund | MRS DELLA AUWAE | 15.00 | Prize Winner | PHYLLIS GLADDEN | 4.50 | Refund |
| LEATRICE LEE | 3.72 | Refund | MRS DELLA BONNER | 7.96 | Refund | PHYLLIS GODSO | 83.52 | Refund |
| LEATRICE M ASH | 8.87 | Refund | MRS DELLA BRACAMONTES | 115.18 | Refund | PHYLLIS GREEN | 5.91 | Refund |
| LEATRICE NIKAIDO | 49.61 | Refund | MRS DELLA BURRIS | 2.22 | Refund | PHYLLIS GREEN | 1.00 | Refund |
| LEATRICE PROCKISH | 101.49 | Refund | MRS DELLA COMEAUX | 2.00 | Refund | PHYLLIS GRIMES | 1.63 | Refund |
| LEATRICE S JOHNSON | 5.99 | Refund | MRS DELLA HARRISON | 10.00 | Prize Winner | PHYLLIS GUNDRUM | 2.50 | Refund |
| LEATRICE S UOHNSON | 3.50 | Refund | MRS DELLA HOOVER | 52.31 | Refund | PHYLLIS H DENNIS | 164.98 | Refund |
| LEATRICE V MILLER | 111.98 | Refund | MRS DELLA JOHNSON | 17.63 | Refund | PHYLLIS H DIXON | 9.94 | Refund |
| LEATRICE WITHERS | 1.00 | Refund | MRS DELLA M WALKER | 1.08 | Refund | PHYLLIS HAFFERMAN | 5.11 | Refund |
| LEAUDRIA MILLER | 5.00 | Prize Winner | MRS DELLA MILLER | 3.00 | Refund | PHYLLIS HALL | 13.21 | Refund |
| LEBRO MILANO | 30.78 | Refund | MRS DELLA PRATT | 5.00 | Prize Winner | PHYLLIS HALL | 5.00 | Refund |
| LECADIA SEROWICK | 4.32 | Refund | MRS DELLA ROBINETTE | 1.07 | Refund | PHYLLIS HAMMOND | 17.62 | Refund |
| LECONA PULLIAN | 10.00 | Prize Winner | MRS DELLA SAPP | 65.28 | Refund | PHYLLIS HANIBLE | 40.00 | Refund |
| LEDA KERLEY | 2.00 | Refund | MRS DELLA SCHLAPPICH | 14.95 | Refund | PHYLLIS HART | 6.52 | Refund |
| LEDAMARIE GARCIA | 5.34 | Refund | MRS DELLA STENLAKE | 29.90 | Refund | PHYLLIS HARVEY | 11.07 | Refund |
| LEDITA H HOBBS | 17.06 | Refund | MRS DELLA THURESON | 74.00 | Refund | PHYLLIS HAZEN | 146.29 | Refund |
| LEDONA DOWELL | 21.68 | Refund | MRS DELLA WILLIAMS | 20.93 | Refund | PHYLLIS HECHT | 55.00 | Refund |
| LEE A ARCHER | 3.00 | Refund | MRS DELLA WINE | 18.17 | Refund | PHYLLIS HERNDON | 10.00 | Prize Winner |
| LEE A CADY | 2.00 | Refund | MRS DELLA WRIGHT | 5.00 | Prize Winner | PHYLLIS HOLEMAN | 34.10 | Refund |
| LEE A LAMADRID | 3.00 | Refund | MRS DELMA HICKEY | 5.33 | Refund | PHYLLIS HOLSAPPLE | 6.00 | Refund |
| LEE A LOCKWOOD | 16.88 | Refund | MRS DELMA MARSHALL | 51.90 | Refund | PHYLLIS HOOCK | 81.21 | Refund |
| LEE A PAPE | 4.99 | Refund | MRS DELOIS ARRINGTON | 1.73 | Refund | PHYLLIS HOOD | 6.95 | Refund |
| LEE A PARKER | 4.38 | Refund | MRS DELOIS HOLLOWAY | 137.23 | Refund | PHYLLIS HORAN | 21.81 | Refund |
| LEE A PEREA | 5.00 | Prize Winner | MRS DELOIS LEE | 4.90 | Refund | PHYLLIS HORN | 8.34 | Refund |
| LEE A PEREA | 5.00 | Prize Winner | MRS DELOIS MILLER | 34.53 | Refund | PHYLLIS HORNE | 3.50 | Refund |
| LEE A PETERSON | 15.00 | Prize Winner | MRS DELOIS SWANSON | 6.92 | Refund | PHYLLIS HORST | 10.00 | Prize Winner |
| LEE A ROHLING | 23.09 | Refund | MRS DELOIS VANCE | 120.37 | Refund | PHYLLIS HUBBARD | 1.07 | Refund |
| LEE A STEWART | 10.00 | Prize Winner | MRS DELOIS VINSON | 2.00 | Refund | PHYLLIS HUNT | 20.76 | Refund |
| LEE A TAYLOR | 1.05 | Refund | MRS DELOIS WIGGINS | 1.07 | Refund | PHYLLIS HURDLE | 3.61 | Refund |
| LEE A WHITE | 9.39 | Refund | MRS DELOISE LITTLE | 5.00 | Prize Winner | PHYLLIS I MEECE | 2.00 | Refund |
| LEE ALLISON | 1.00 | Refund | MRS DELOISE MCKEEVER | 27.88 | Refund | PHYLLIS INGRAM | 2.87 | Refund |
| LEE ARMENTROUT | 43.32 | Refund | MRS DELONDA WALKER | 20.00 | Refund | PHYLLIS J ACKLEY | 14.97 | Refund |
| LEE BAGINSKI | 5.00 | Prize Winner | MRS DELORES ACKERMAN | 5.00 | Prize Winner | PHYLLIS J BROWN | 8.00 | Refund |
| LEE BARTELL | 20.79 | Refund | MRS DELORES BLATCH | 10.00 | Prize Winner | PHYLLIS J CHAN | 29.30 | Refund |
| LEE BISHOP | 3.00 | Refund | MRS DELORES BOLTON | 10.00 | Prize Winner | PHYLLIS J DENTON | 15.78 | Refund |
| LEE BLACKBURN | 8.51 | Refund | MRS DELORES BOYS | 2.00 | Refund | PHYLLIS J EICHMEIER | 69.79 | Refund |
| LEE BLAKELY | 10.00 | Prize Winner | MRS DELORES BRADLEY | 43.76 | Refund | PHYLLIS J GIFFORD | 2.50 | Refund |
| LEE BRAY | 52.21 | Refund | MRS DELORES CHAFEN | 1.00 | Refund | PHYLLIS J GOODEAUX | 6.54 | Refund |
| LEE C BROWN | 52.34 | Refund | MRS DELORES DIXON | 8.81 | Refund | PHYLLIS J HUITT | 1.08 | Refund |
| LEE C HALL | 7.00 | Refund | MRS DELORES EHRLICH | 43.97 | Refund | PHYLLIS J MILLER | 54.25 | Refund |
| LEE C YEATTS | 35.54 | Refund | MRS DELORES ELDER | 5.00 | Prize Winner | PHYLLIS J PUCCI | 1.88 | Refund |
| LEE CALLAWAY | 557.06 | Refund | MRS DELORES FONES | 39.44 | Refund | PHYLLIS J RICHARD | 6.49 | Refund |
| LEE CASEY | 27.60 | Refund | MRS DELORES FORD | 10.00 | Prize Winner | PHYLLIS J RICHTER | 61.09 | Refund |
| LEE CRANDALL | 29.90 | Refund | MRS DELORES FRITZ | 2.72 | Refund | PHYLLIS J UPRIGHT | 12.84 | Refund |
| LEE CYNTHIA | 2.00 | Refund | MRS DELORES GREEN | 27.94 | Refund | PHYLLIS JACKMAN | 1.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LEE D FITZGERALD | 36.23 | Refund | MRS DELORES GRINER | 5.38 | Refund | PHYLLIS JACKSON | 5.00 | Prize Winner |
| LEE DAMRON | 2.00 | Refund | MRS DELORES GROHMANN | 10.00 | Prize Winner | PHYLLIS JACOBSON | 4.00 | Refund |
| LEE DECECCO | 5.00 | Prize Winner | MRS DELORES HARRIS | 3.28 | Refund | PHYLLIS JERGER | 2.64 | Refund |
| LEE DEKARSKE | 16.29 | Refund | MRS DELORES HOUSER | 30.98 | Refund | PHYLLIS JOHNSON | 1.08 | Refund |
| LEE DOWNES | 203.02 | Refund | MRS DELORES IDOWU | 10.00 | Prize Winner | PHYLLIS JOHNSON | 42.08 | Refund |
| LEE DURLER | 5.00 | Prize Winner | MRS DELORES JARNAGIN | 19.98 | Refund | PHYLLIS JONES | 2.43 | Refund |
| LEE E DUTTON | 13.58 | Refund | MRS DELORES JOHNSON | 50.00 | Prize Winner | PHYLLIS JONES | 5.28 | Refund |
| LEE E FAYE | 10.90 | Refund | MRS DELORES KEE | 2.37 | Refund | PHYLLIS K BEVERLY | 24.59 | Refund |
| LEE E GARDNER | 2.00 | Refund | MRS DELORES KELLY | 23.48 | Refund | PHYLLIS K FORREST | 5.00 | Prize Winner |
| LEE E HORN | 2.00 | Refund | MRS DELORES KENDALL | 2.00 | Refund | PHYLLIS K HIGGINBOTHAM | 9.99 | Refund |
| LEE E JOHNSON | 27.00 | Refund | MRS DELORES KOCHUTEN | 48.97 | Refund | PHYLLIS KANADY | 3.00 | Refund |
| LEE E MARTIN | 10.00 | Prize Winner | MRS DELORES LATTIMORE | 34.69 | Refund | PHYLLIS KARCZMARCZYK | 4.50 | Refund |
| LEE E MCCULLEY | 9.28 | Refund | MRS DELORES LAW | 10.95 | Refund | PHYLLIS KENNEDY | 38.84 | Refund |
| LEE E POWELL | 48.93 | Refund | MRS DELORES LAY | 4.80 | Refund | PHYLLIS KIEFFE | 3.00 | Refund |
| LEE EDWARDS | 1.07 | Refund | MRS DELORES LAY | 26.21 | Refund | PHYLLIS KILPATRICK | 4.00 | Refund |
| LEE ELLA | 5.00 | Prize Winner | MRS DELORES LEACH | 5.00 | Prize Winner | PHYLLIS KING | 1.32 | Refund |
| LEE FISETTE | 63.49 | Refund | MRS DELORES LESTER | 5.00 | Refund | PHYLLIS KING | 91.48 | Refund |
| LEE FOSTER | 5.00 | Prize Winner | MRS DELORES LOGWOOD | 5.00 | Prize Winner | PHYLLIS KINNEMAN | 1.64 | Refund |
| LEE GAINES | 10.00 | Prize Winner | MRS DELORES M FLOYD | 5.00 | Prize Winner | PHYLLIS KIRKPATRIC | 28.57 | Refund |
| LEE GARRETT | 25.71 | Refund | MRS DELORES MAGUIRE | 1.00 | Refund | PHYLLIS KLEUSCH | 26.23 | Refund |
| LEE GERARD | 3.57 | Refund | MRS DELORES MARR | 36.02 | Refund | PHYLLIS KNAPP | 1.34 | Refund |
| LEE GILBERT | 17.00 | Refund | MRS DELORES MATTHEWS | 9.09 | Refund | PHYLLIS KNEELAND | 5.00 | Prize Winner |
| LEE GIVENS | 108.27 | Refund | MRS DELORES MCCRUDDEN | 3.87 | Refund | PHYLLIS KNIGHT | 18.62 | Refund |
| LEE GOINS | 2.00 | Refund | MRS DELORES MOORE | 1.94 | Refund | PHYLLIS KOHRS | 2.00 | Refund |
| LEE GREENE | 22.28 | Refund | MRS DELORES MYERS | 3.73 | Refund | PHYLLIS KORNOSKY | 10.64 | Refund |
| LEE GROVES | 4.50 | Refund | MRS DELORES PAINTER | 20.98 | Refund | PHYLLIS KUDLER | 32.95 | Refund |
| LEE HAAS | 24.34 | Refund | MRS DELORES REESE | 1.91 | Refund | PHYLLIS KUTHAN | 20.00 | Prize Winner |
| LEE HALL | 12.06 | Refund | MRS DELORES ROBINSON | 10.53 | Refund | PHYLLIS L BECOTTE | 5.00 | Prize Winner |
| LEE HANN | 4.44 | Refund | MRS DELORES ROGERS | 5.55 | Refund | PHYLLIS L BROWN | 10.00 | Refund |
| LEE HARAMIS | 98.91 | Refund | MRS DELORES ROWE | 4.30 | Refund | PHYLLIS L GOODENOUGH | 2.93 | Refund |
| LEE HARPER | 5.00 | Prize Winner | MRS DELORES RUCKER | 24.76 | Refund | PHYLLIS L GORDNER | 2.00 | Refund |
| LEE HERBIN | 113.26 | Refund | MRS DELORES SIMMONS | 8.02 | Refund | PHYLLIS L HELMS | 10.00 | Prize Winner |
| LEE HESTER | 2.50 | Refund | MRS DELORES SNODGRASS | 1.09 | Refund | PHYLLIS LABUDDE | 18.04 | Refund |
| LEE HOFFMANN | 33.00 | Refund | MRS DELORES STEWART | 4.56 | Refund | PHYLLIS LAKEY | 2.00 | Refund |
| LEE HOHNHORST | 10.00 | Prize Winner | MRS DELORES STEWART | 10.34 | Refund | PHYLLIS LAWSON | 6.00 | Refund |
| LEE HONEYCUTT | 5.00 | Prize Winner | MRS DELORES STONEKING | 33.26 | Refund | PHYLLIS LEE | 7.86 | Refund |
| LEE HOUSTON | 125.71 | Refund | MRS DELORES TAYLOR | 4.50 | Refund | PHYLLIS LEITH | 2.12 | Refund |
| LEE HOWE | 3.00 | Refund | MRS DELORES THOMPSON | 2.41 | Refund | PHYLLIS LIEBOLD | 17.02 | Refund |
| LEE I ACOSTA | 4.36 | Refund | MRS DELORES VAUGHN | 2.00 | Refund | PHYLLIS LITTRELL | 3.80 | Refund |
| LEE ILAHALL | 62.18 | Refund | MRS DELORES WALLACE | 2.00 | Refund | PHYLLIS LOFTON | 22.05 | Refund |
| LEE IRWIN | 2.93 | Refund | MRS DELORES WIEGE | 3.00 | Refund | PHYLLIS M ADKINS | 2.00 | Refund |
| LEE JACOBSEN | 4.75 | Refund | MRS DELORES WILLIAMS | 4.00 | Refund | PHYLLIS M BAUMAN | 3.04 | Refund |
| LEE JENSEN | 5.00 | Prize Winner | MRS DELORES WILSON | 11.00 | Refund | PHYLLIS M BOAZBROWN | 144.68 | Refund |
| LEE JOHNSON | 5.55 | Refund | MRS DELORES WRIGHT | 2.14 | Refund | PHYLLIS M MUTZ | 5.06 | Refund |
| LEE JONES | 38.00 | Refund | MRS DELORIS B HAYS | 29.57 | Refund | PHYLLIS M PARSONS | 2.72 | Refund |
| LEE K ANDREAS | 8.37 | Refund | MRS DELORIS CHAPMAN | 2.00 | Refund | PHYLLIS M QUATTLEBAUM | 50.00 | Prize Winner |
| LEE KAUTZMAN | 2.00 | Refund | MRS DELORIS CHILDRESS | 2.00 | Refund | PHYLLIS M RHOOMS | 1.95 | Refund |
| LEE L BABCOCK | 3.00 | Refund | MRS DELORIS DEW | 42.64 | Refund | PHYLLIS M SYKES | 56.86 | Refund |
| LEE LANOIS | 2.00 | Refund | MRS DELORIS E JOYNER | 10.00 | Prize Winner | PHYLLIS M WIGFALL | 2.00 | Refund |
| LEE LITTLEJOHN | 2.50 | Refund | MRS DELORIS EVERETT | 130.42 | Refund | PHYLLIS MADDOX | 51.57 | Refund |
| LEE LOWDER | 5.00 | Prize Winner | MRS DELORIS FRALIX | 7.58 | Refund | PHYLLIS MANISCALCO | 3.00 | Refund |
| LEE M GORDON | 2.00 | Refund | MRS DELORIS FREELAND | 28.00 | Refund | PHYLLIS MARGRAF | 1.06 | Refund |
| LEE M HEINTZ | 113.40 | Refund | MRS DELORIS FULLER | 2.15 | Refund | PHYLLIS MARTINEZ | 2.00 | Refund |
| LEE MACBRIDE | 16.34 | Refund | MRS DELORIS GARRISON | 1.07 | Refund | PHYLLIS MAXWELL | 50.76 | Refund |
| LEE MARTIN | 13.38 | Refund | MRS DELORIS GUST | 1.86 | Refund | PHYLLIS MAYFIELD | 4.50 | Refund |
| LEE MARTINSON | 10.00 | Prize Winner | MRS DELORIS HAYWOOD | 10.00 | Prize Winner | PHYLLIS MAZURE | 2.00 | Refund |
| LEE MCKINNEY | 3.32 | Refund | MRS DELORIS HEATH | 4.92 | Refund | PHYLLIS MCCANN | 5.00 | Prize Winner |
| LEE MORGAN | 2.00 | Refund | MRS DELORIS HOWARD | 4.50 | Refund | PHYLLIS MCCREAA | 29.62 | Refund |
| LEE MORRIS JR | 1.00 | Refund | MRS DELORIS JONES | 3.23 | Refund | PHYLLIS MCCULLAGH | 10.00 | Prize Winner |
| LEE MURDOCK | 5.00 | Prize Winner | MRS DELORIS KINSTLE | 10.00 | Prize Winner | PHYLLIS MCGEE | 12.14 | Refund |
| LEE MURRAY | 5.00 | Prize Winner | MRS DELORIS MARBLEY | 5.00 | Prize Winner | PHYLLIS MEAD | 614.89 | Refund |
| LEE MYCZKOWSKI | 112.57 | Refund | MRS DELORIS MCCONNELL | 9.68 | Refund | PHYLLIS MILLER | 4.50 | Refund |
| LEE O BEAN | 1.00 | Refund | MRS DELORIS PULLIN | 9.91 | Refund | PHYLLIS MILLS | 1.11 | Refund |
| LEE O SMITH | 4.35 | Refund | MRS DELORIS STALTER | 5.00 | Prize Winner | PHYLLIS MOORE | 25.22 | Refund |
| LEE PADULA | 31.32 | Refund | MRS DELORIS VARELA | 69.20 | Refund | PHYLLIS MORGAN | 293.21 | Refund |
| LEE PERSON | 2.00 | Refund | MRS DELOSE MAY | 2.00 | Refund | PHYLLIS MURY | 54.67 | Refund |
| LEE POPP | 2.05 | Refund | MRS DELPHIA KENNESSEY | 2.00 | Refund | PHYLLIS NELSON | 30.94 | Refund |
| LEE POSEY | 10.00 | Prize Winner | MRS DELPHINE COPELAND | 10.00 | Prize Winner | PHYLLIS NELSON | 7.54 | Refund |
| LEE R ALLISON | 98.88 | Refund | MRS DELPHINE GETTY | 237.23 | Refund | PHYLLIS NIXON | 10.00 | Prize Winner |
| LEE R GRANT SR | 5.80 | Refund | MRS DELRAE MORALES | 10.00 | Prize Winner | PHYLLIS NORRAS | 27.71 | Refund |
| LEE R ILGEN | 25.00 | Prize Winner | MRS DELROSE PATTERSON | 42.71 | Refund | PHYLLIS O BRINEGAR | 2.00 | Refund |
| LEE REED JR | 5.00 | Refund | MRS DELSIE ROBERTS | 2.14 | Refund | PHYLLIS PACKER | 58.00 | Refund |
| LEE ROSS | 1.06 | Refund | MRS DELYSIA GALLOCHER | 2.14 | Refund | PHYLLIS PARSONS | 9.72 | Refund |
| LEE SCHELTMEYER | 1.00 | Refund | MRS DEMARIS RODGERS | 2.00 | Refund | PHYLLIS PETERS | 5.00 | Refund |
| LEE SEIDEL | 25.22 | Refund | MRS DEMEARIA JORDAN | 5.00 | Prize Winner | PHYLLIS PHILLIPS | 23.42 | Refund |
| LEE SHUEYLIN | 3.00 | Refund | MRS DEMEARIA JORDAN | 10.00 | Prize Winner | PHYLLIS PHYLLIS | 10.00 | Prize Winner |
| LEE SNYDER | 25.09 | Refund | MRS DEMETRA MEURER | 46.38 | Refund | PHYLLIS PIECUCH | 2.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEE STEVENS | 4.88 | Refund |
| LEE STRAW | 10.00 | Refund |
| LEE T HOLLERAN | 54.44 | Refund |
| LEE TAYLOR | 5.07 | Refund |
| LEE TELFER | 10.00 | Refund |
| LEE THOMSON | 5.10 | Refund |
| LEE TITTLE | 80.01 | Refund |
| LEE W SETZER | 1.28 | Refund |
| LEE WALDEN | 13.00 | Refund |
| LEE WAY | 1.00 | Refund |
| LEE WIGGINS | 9.53 | Refund |
| LEE WILLIAMS | 4.29 | Refund |
| LEE WILSON | 9.73 | Refund |
| LEE WOLFE | 198.91 | Refund |
| LEE WOOTEN | 15.00 | Refund |
| LEEAN ABADIE | 5.00 | Prize Winner |
| LEEANN ACKERMAN | 11.06 | Refund |
| LEEANN BROOKS | 5.00 | Prize Winner |
| LEEANN GIBSON | 10.00 | Refund |
| LEEANN HAYES | 40.66 | Refund |
| LEEANN HOEHNE | 5.00 | Refund |
| LEEANN LOCKE | 10.00 | Prize Winner |
| LEEANN POSEY | 27.88 | Refund |
| LEEANN VACLAVEK | 3.22 | Refund |
| LEEANNA LEAVENS | 3.27 | Refund |
| LEEANNA REGO | 3.34 | Refund |
| LEEANNE BILLEN | 10.00 | Prize Winner |
| LEEDA GLIDDEN | 94.01 | Refund |
| LEELA SOOKNANAN | 5.50 | Refund |
| LEELIA CARTER | 5.00 | Prize Winner |
| LEES DIVINE | 36.95 | Refund |
| LEESA TAYLOR | 3.08 | Refund |
| LEESETTE STANKO | 4.00 | Refund |
| LEETA M JOHNSON | 5.00 | Prize Winner |
| LEFLORE GLENDA | 1.07 | Refund |
| LEGA ANAMAGI | 10.64 | Refund |
| LEGARE WALKER | 3.18 | Refund |
| LEGURATHA HULL | 8.20 | Refund |
| LEHEL DACZO | 28.33 | Refund |
| LEHMAN MIKE | 2.50 | Refund |
| LEI LANI | 10.00 | Prize Winner |
| LEI UNCIANO | 3.05 | Refund |
| LEIA CANTRELL | 5.00 | Prize Winner |
| LEIDA MELVIN | 116.16 | Refund |
| LEIF ROSENQUIST | 1.07 | Refund |
| LEIGH A BASICH | 2.00 | Refund |
| LEIGH A MYER | 21.53 | Refund |
| LEIGH A WLCH | 10.00 | Refund |
| Leigh Gawrys | 25.00 | Refund |
| LEIGH HEISINGER | 55.57 | Refund |
| LEIGH LANGFORD | 5.00 | Prize Winner |
| LEIGH VANDEKAMP | 10.00 | Prize Winner |
| LEIGHANNE A LOWDER | 5.00 | Prize Winner |
| LEILA CANTRELL | 36.60 | Refund |
| LEILA COX | 50.00 | Prize Winner |
| LEILA D | 16.94 | Refund |
| LEILA DIETMELER | 4.50 | Refund |
| LEILA FRANKS | 3.00 | Refund |
| LEILA J MAYRANT | 5.00 | Prize Winner |
| LEILA LLOYD HARRISON | 1.07 | Refund |
| LEILA M BERNARD | 10.00 | Refund |
| LEILA MATHESON | 1.07 | Refund |
| LEILA MILLER | 27.94 | Refund |
| LEILA POE | 10.00 | Refund |
| LEILA PURDY | 42.58 | Refund |
| LEILA WEBB | 1.13 | Refund |
| LEILA YOUNG | 3.98 | Refund |
| LEILANI FIELDS | 5.00 | Prize Winner |
| LEILANI KAMPRATH | 4.27 | Refund |
| LEILANI KEOPUHIWA | 10.00 | Prize Winner |
| LEILANI MILLER | 37.84 | Refund |
| LEILANI V KUKAUA | 2.50 | Refund |
| LEISA GILLETTE | 3.78 | Refund |
| LEISA MERRITT | 77.79 | Refund |
| LEISAH GARCIA | 1.52 | Refund |
| LEITH KNAMILLER | 33.94 | Refund |
| LEITHA WILLIAMS | 40.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DEMETRIA KECK | 4.04 | Refund |
| MRS DEMETRICIA WILLIS | 10.00 | Prize Winner |
| MRS DEMIA GRIMES | 2.50 | Refund |
| MRS DEMMIE SAM | 5.00 | Prize Winner |
| MRS DENA BERGERON | 20.44 | Refund |
| MRS DENA CHAMBERLAIN | 10.00 | Prize Winner |
| MRS DENA COKER | 10.00 | Refund |
| MRS DENA CREGEMERSON | 10.00 | Refund |
| Mrs Dena Hall | 23.99 | Refund |
| MRS DENA HALL | 32.62 | Refund |
| MRS DENA K | 50.00 | Prize Winner |
| MRS DENA KARRAS | 5.00 | Refund |
| MRS DENA KRAMER | 18.69 | Refund |
| MRS DENA REESE | 5.00 | Prize Winner |
| MRS DENA STOKES | 5.00 | Prize Winner |
| MRS DENEECE BUTLER | 156.84 | Refund |
| MRS DENEEN JONES | 62.61 | Refund |
| MRS DENEICE PETTAWAY | 5.00 | Prize Winner |
| MRS DENETTE DIXON | 3.45 | Refund |
| MRS DENETTE MCROY | 10.83 | Refund |
| MRS DENFORD STEVENS | 24.50 | Refund |
| MRS DENICE EDWARDS | 5.00 | Refund |
| MRS DENICE EVANS | 5.00 | Refund |
| MRS DENICE HARRIS | 2.18 | Refund |
| MRS DENICE HUTTON | 30.64 | Refund |
| MRS DENIECE GIBBS | 25.00 | Prize Winner |
| MRS DENIENE FREEMAN | 35.00 | Prize Winner |
| MRS DENINE JANKOWSKI | 5.00 | Refund |
| MRS DENISA PAGAN | 5.00 | Refund |
| MRS DENISE | 18.98 | Refund |
| MRS DENISE ALAYON | 14.40 | Refund |
| MRS DENISE ALLEY | 1.07 | Refund |
| MRS DENISE ANDERSON | 12.92 | Refund |
| MRS DENISE ANDERSON | 18.65 | Refund |
| MRS DENISE AUCOIN | 2.00 | Refund |
| MRS DENISE AUER | 2.92 | Refund |
| MRS DENISE AYALA | 5.14 | Refund |
| MRS DENISE AYERS | 8.52 | Refund |
| MRS DENISE B THOMPSON | 5.00 | Prize Winner |
| MRS DENISE BAKER | 10.00 | Prize Winner |
| MRS DENISE BANTHER | 5.00 | Refund |
| MRS DENISE BARKER | 2.00 | Refund |
| MRS DENISE BAUDOUX | 33.35 | Refund |
| MRS DENISE BAUMAN | 52.69 | Refund |
| MRS DENISE BEAIRD | 10.00 | Prize Winner |
| MRS DENISE BECKER | 10.36 | Refund |
| MRS DENISE BELL | 50.00 | Prize Winner |
| MRS DENISE BENDICK | 5.00 | Prize Winner |
| MRS DENISE BERMAN | 1.07 | Refund |
| MRS DENISE BLACK | 1.07 | Refund |
| MRS DENISE BLECKLEY | 34.23 | Refund |
| MRS DENISE BORCHERS | 10.00 | Prize Winner |
| MRS DENISE BOUDREAU | 10.00 | Prize Winner |
| MRS DENISE BOWERS | 5.00 | Prize Winner |
| MRS DENISE BRISCO | 20.00 | Prize Winner |
| MRS DENISE BROOMS | 10.00 | Prize Winner |
| MRS DENISE BROWN | 7.10 | Refund |
| MRS DENISE BURNS | 10.00 | Prize Winner |
| MRS DENISE CAISSE | 5.00 | Refund |
| MRS DENISE CARNAHAN | 35.86 | Refund |
| MRS DENISE CARTER | 39.90 | Refund |
| MRS DENISE CHAPARRO | 1.00 | Refund |
| MRS DENISE CHARTIER | 24.58 | Refund |
| MRS DENISE COKER | 5.00 | Refund |
| MRS DENISE COLEMAN | 2.50 | Refund |
| MRS DENISE CORPUZ | 3.92 | Refund |
| MRS DENISE COYNE | 4.50 | Refund |
| MRS DENISE CROWELL | 10.00 | Prize Winner |
| MRS DENISE CROWLEY | 10.00 | Prize Winner |
| MRS DENISE CUETO | 5.00 | Refund |
| MRS DENISE CULLER | 1.07 | Refund |
| MRS DENISE DEININGER | 48.58 | Refund |
| MRS DENISE DILLON | 41.75 | Refund |
| MRS DENISE DOMINGO | 15.00 | Prize Winner |
| MRS DENISE DONNELLY | 10.00 | Prize Winner |
| MRS DENISE EGERTON | 10.00 | Prize Winner |
| MRS DENISE ENGLISH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PHYLLIS PINNIX | 5.34 | Refund |
| PHYLLIS PRUETT | 1.07 | Refund |
| PHYLLIS QUALLS | 2.50 | Refund |
| PHYLLIS R DEBBEW | 11.82 | Refund |
| PHYLLIS R HARRIS | 46.14 | Refund |
| PHYLLIS R NORRIS | 10.00 | Prize Winner |
| PHYLLIS R TRYON | 11.16 | Refund |
| PHYLLIS RAYMOND | 1.09 | Refund |
| PHYLLIS RESSLER | 108.70 | Refund |
| PHYLLIS REVEGLIA | 2.00 | Refund |
| PHYLLIS REVELS | 1.20 | Refund |
| PHYLLIS RICHARDS | 313.85 | Refund |
| PHYLLIS RITTER | 192.82 | Refund |
| PHYLLIS ROCK | 2.00 | Refund |
| PHYLLIS ROOKSTOOL | 5.00 | Prize Winner |
| PHYLLIS ROSSI | 3.16 | Refund |
| PHYLLIS RUDOLPH | 29.91 | Refund |
| PHYLLIS RUHLE | 10.00 | Refund |
| PHYLLIS S DONOVAN | 20.14 | Refund |
| Phyllis S Knaus | 34.98 | Refund |
| PHYLLIS S SKINNER | 56.58 | Refund |
| PHYLLIS SANTENS | 5.00 | Prize Winner |
| PHYLLIS SCHALL | 44.80 | Refund |
| PHYLLIS SCHEFFLER | 2.17 | Refund |
| PHYLLIS SCHMIDT | 62.21 | Refund |
| PHYLLIS SERNA | 9.76 | Refund |
| PHYLLIS SHATTUCK | 22.69 | Refund |
| PHYLLIS SHERMAN | 2.91 | Refund |
| PHYLLIS SHOUP | 6.21 | Refund |
| PHYLLIS SIMPSON | 2.00 | Refund |
| PHYLLIS SIMS | 19.44 | Refund |
| PHYLLIS SISINNI | 2.85 | Refund |
| PHYLLIS SKAGGS | 37.69 | Refund |
| PHYLLIS SLATTERY | 39.24 | Refund |
| PHYLLIS SMITH | 42.96 | Refund |
| PHYLLIS SMITH | 3.43 | Refund |
| PHYLLIS SMITH | 11.28 | Refund |
| PHYLLIS SMITH | 1.31 | Refund |
| PHYLLIS SMITH | 7.30 | Refund |
| PHYLLIS SMITH | 2.00 | Refund |
| PHYLLIS SNELLENBERGER | 2.00 | Refund |
| PHYLLIS SPARROW | 1.00 | Refund |
| PHYLLIS SPATOLA | 30.00 | Refund |
| PHYLLIS SPEACH | 10.00 | Prize Winner |
| PHYLLIS SPINDLER | 2.50 | Refund |
| PHYLLIS SPRINKLE | 4.50 | Refund |
| PHYLLIS SRP | 4.69 | Refund |
| PHYLLIS STAMEY | 29.97 | Refund |
| PHYLLIS STANKUS | 15.98 | Refund |
| PHYLLIS STANLEY | 32.25 | Refund |
| PHYLLIS STANLEY | 25.52 | Refund |
| PHYLLIS SUNDBERG | 29.18 | Refund |
| PHYLLIS SUSTAR | 10.00 | Prize Winner |
| PHYLLIS TAYLOR | 2.00 | Refund |
| PHYLLIS THALKEN | 27.00 | Refund |
| PHYLLIS THERIOT | 5.00 | Prize Winner |
| PHYLLIS THOMAS | 21.58 | Refund |
| PHYLLIS TISCHER | 73.36 | Refund |
| PHYLLIS TOKITA | 70.81 | Refund |
| PHYLLIS TOWNSEND | 5.00 | Prize Winner |
| PHYLLIS TRONCOSA | 65.03 | Refund |
| PHYLLIS TUNSTILL | 25.16 | Refund |
| PHYLLIS TURNER | 10.00 | Refund |
| PHYLLIS TUTTLE | 69.06 | Refund |
| PHYLLIS TWISS | 42.62 | Refund |
| PHYLLIS VILLANUEVA | 3.59 | Refund |
| PHYLLIS VINING | 34.64 | Refund |
| PHYLLIS VIVOD | 1.00 | Refund |
| PHYLLIS VOELLER | 61.54 | Refund |
| PHYLLIS W KING | 20.77 | Refund |
| PHYLLIS WAGUESPACK-ZER | 47.26 | Refund |
| PHYLLIS WAKELY | 2.00 | Refund |
| PHYLLIS WALKER | 22.36 | Refund |
| PHYLLIS WALTHEN | 40.40 | Refund |
| PHYLLIS WARREN | 74.99 | Refund |
| PHYLLIS WATFORD | 26.74 | Refund |
| PHYLLIS WEATHERS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEIWS STACY | 3.10 | Refund |
| LEJEUNE EARLY | 20.09 | Refund |
| LEJUNE HARPER | 38.60 | Refund |
| LELA BENNETT | 10.00 | Prize Winner |
| LELA BIBB | 29.90 | Refund |
| LELA BOYKIN | 20.67 | Refund |
| LELA CLARK | 2.00 | Refund |
| LELA FETTER | 2.00 | Refund |
| LELA FULFORD | 5.00 | Prize Winner |
| LELA GREGORY | 53.00 | Refund |
| LELA INGALLS | 5.00 | Prize Winner |
| LELA L VASQUEZ | 28.25 | Refund |
| LELA LEITCH | 29.27 | Refund |
| LELA M JAMES | 1.07 | Refund |
| LELA M MALITZ | 5.00 | Prize Winner |
| LELA MARTIN | 30.59 | Refund |
| LELA R LAVINE | 2.50 | Refund |
| LELA ROHRMANN | 2.08 | Refund |
| LELA ROZARIO | 53.73 | Refund |
| LELA RYALS | 17.58 | Refund |
| LELAND A DUBOIS | 10.65 | Refund |
| LELAND AIKEN | 1.00 | Refund |
| LELAND ALLEN | 4.00 | Refund |
| LELAND ANGLE | 10.65 | Refund |
| LELAND B JONES | 2.00 | Refund |
| LELAND C MITCHELL | 24.06 | Refund |
| LELAND HEIDEBECHT | 742.67 | Refund |
| LELAND HIATT | 47.04 | Refund |
| LELAND K CHILDRES | 3.96 | Refund |
| LELAND KIE | 51.22 | Refund |
| LELAND KIRKLAND | 43.22 | Refund |
| LELAND L CRYER | 5.00 | Prize Winner |
| LELAND LANGSDORF | 2.30 | Refund |
| LELAND LANKFORD | 6.52 | Refund |
| LELAND MARQUARD | 10.00 | Prize Winner |
| LELAND MOE | 1.00 | Refund |
| LELAND POWERS | 2.50 | Refund |
| LELAND R BECK | 2.50 | Refund |
| LELAND RAGAN | 21.28 | Refund |
| LELAND SCHLENKER | 4.00 | Refund |
| LELAND WALL | 5.00 | Prize Winner |
| LELIA ERVIN | 1.08 | Refund |
| LELIA GRANT | 2.50 | Refund |
| LELIA J HODGES | 10.00 | Refund |
| LELIA JACKSON | 1.07 | Refund |
| LELIA MESSNER | 1.00 | Refund |
| LELIA MILLS | 30.18 | Refund |
| LELIA STONE | 47.44 | Refund |
| LELLA F RAY | 101.39 | Refund |
| LELLA HUEBNER | 2.00 | Refund |
| LELLA LARSON | 5.00 | Prize Winner |
| LELLIAN THORNHILL | 27.38 | Refund |
| LELLIE BRANCE | 33.64 | Refund |
| LELSHER COSTELLO | 23.98 | Refund |
| LELSIE SHCWARTZLOW | 1.06 | Refund |
| LEMA BROWN | 16.85 | Refund |
| LEMIRA HINSON | 23.59 | Refund |
| LEMLEM NDUNGU | 20.00 | Prize Winner |
| LEMMIE W SPRADLIN | 25.00 | Prize Winner |
| LEMMON STILLMAN | 11.44 | Refund |
| LEMON E CARTER SR | 3.19 | Refund |
| LEMOYNE PHILLIPS | 46.18 | Refund |
| LEMPI G LEBLANC | 3.00 | Refund |
| LEMUEL A GRAHAM | 5.40 | Refund |
| LEN B KNAPIK | 2.60 | Refund |
| LEN BROJAKOWSKI | 5.00 | Refund |
| LEN COKER | 1.00 | Refund |
| LEN DAVIS | 29.34 | Refund |
| LEN DREYER | 6.00 | Refund |
| LEN HELRAND | 19.57 | Refund |
| LEN HICKS | 32.91 | Refund |
| LEN MYKIETYN | 4.07 | Refund |
| LEN PEACOCK | 34.23 | Refund |
| LEN ROGERS | 25.22 | Refund |
| LEN TRUJILLO | 1.01 | Refund |
| LENA BRADLEY | 2.00 | Refund |
| LENA BROWN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DENISE FARNSWORTH | 17.20 | Refund |
| MRS DENISE FAUST | 5.00 | Prize Winner |
| MRS DENISE FINK | 5.00 | Refund |
| MRS DENISE FLETCHER | 18.66 | Refund |
| MRS DENISE FORD | 58.33 | Refund |
| MRS DENISE FOSTER | 10.00 | Prize Winner |
| MRS DENISE FREEMAN | 10.00 | Refund |
| MRS DENISE GARNER | 44.51 | Refund |
| MRS DENISE GENDREAU | 22.98 | Refund |
| MRS DENISE GENTILE | 10.00 | Prize Winner |
| MRS DENISE GERHARDT | 17.83 | Refund |
| MRS DENISE GIBAS | 1.06 | Refund |
| MRS DENISE GILMORE | 53.06 | Refund |
| MRS DENISE GILSDORF | 21.72 | Refund |
| MRS DENISE GOAD | 10.00 | Prize Winner |
| MRS DENISE GREER | 2.50 | Refund |
| MRS DENISE GRONEK | 193.59 | Refund |
| MRS DENISE GULICK | 46.89 | Refund |
| MRS DENISE HAKANSON | 2.00 | Refund |
| MRS DENISE HAMILTON JAMER | 5.00 | Prize Winner |
| MRS DENISE HANCOCK | 4.50 | Refund |
| MRS DENISE HANSON | 2.50 | Refund |
| MRS DENISE HARPER | 5.00 | Prize Winner |
| MRS DENISE HARTLEY | 1.06 | Refund |
| MRS DENISE HARVEY | 7.50 | Refund |
| MRS DENISE HAYES | 5.00 | Prize Winner |
| MRS DENISE HERRERA | 1.04 | Refund |
| MRS DENISE HERRON | 11.05 | Refund |
| MRS DENISE HIBBARD | 10.00 | Prize Winner |
| MRS DENISE HIGGINS | 20.00 | Prize Winner |
| MRS DENISE HIGHTOWER | 114.91 | Refund |
| MRS DENISE HOLUP | 29.18 | Refund |
| MRS DENISE HOWARD | 83.25 | Refund |
| MRS DENISE IRELAND | 5.00 | Prize Winner |
| MRS DENISE J FLEMINGS | 54.38 | Refund |
| MRS DENISE JOHNS | 2.00 | Refund |
| MRS DENISE JOHNSON | 3.32 | Refund |
| MRS DENISE JONES | 23.48 | Refund |
| MRS DENISE KING | 22.64 | Refund |
| MRS DENISE KNIGHT | 9.16 | Refund |
| MRS DENISE KOHLHOFF | 11.39 | Refund |
| MRS DENISE LAVOIE | 5.00 | Refund |
| MRS DENISE LEE | 2.06 | Refund |
| MRS DENISE LORD | 5.00 | Prize Winner |
| MRS DENISE LOW | 2.00 | Refund |
| MRS DENISE M SUAREZ | 2.00 | Refund |
| MRS DENISE MAGALETTA | 5.00 | Prize Winner |
| MRS DENISE MAGNUS | 2.35 | Refund |
| MRS DENISE MAGWOOD | 10.00 | Prize Winner |
| MRS DENISE MALAKOOTI | 51.00 | Refund |
| MRS DENISE MANLEY | 30.18 | Refund |
| MRS DENISE MARISCAL | 5.00 | Prize Winner |
| MRS DENISE MARTINEZ | 10.00 | Refund |
| MRS DENISE MASOTTO | 13.95 | Refund |
| MRS DENISE MCANERNEY | 10.00 | Prize Winner |
| MRS DENISE MCCLURE | 5.00 | Prize Winner |
| MRS DENISE MCCOY | 2.50 | Refund |
| MRS DENISE MCGIVERIN | 10.78 | Refund |
| MRS DENISE MEDINA | 5.00 | Prize Winner |
| MRS DENISE MEJIA | 29.12 | Refund |
| MRS DENISE MEKETUK | 16.54 | Refund |
| MRS DENISE MELTON | 1.00 | Refund |
| MRS DENISE MESSINA | 2.50 | Refund |
| MRS DENISE MOPPERT | 43.67 | Refund |
| MRS DENISE MUELLER | 22.48 | Refund |
| MRS DENISE NEWBERRY | 46.83 | Refund |
| MRS DENISE NICOLETTI | 5.13 | Refund |
| MRS DENISE NORGART | 5.00 | Refund |
| MRS DENISE OBERDANK | 1.00 | Refund |
| MRS DENISE OUTLAW | 10.00 | Prize Winner |
| MRS DENISE PARENT | 4.50 | Refund |
| MRS DENISE PARKER | 4.23 | Refund |
| MRS DENISE PATTALOCHI | 6.16 | Refund |
| MRS DENISE PICKENS | 2.00 | Refund |
| MRS DENISE PIHANA | 10.00 | Refund |
| MRS DENISE PILKINGTON | 33.77 | Refund |
| MRS DENISE PITTS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PHYLLIS WETZEL | 1.00 | Refund |
| PHYLLIS WHIFFLE | 1.08 | Refund |
| PHYLLIS WHITED | 43.66 | Refund |
| PHYLLIS WHITENER | 36.52 | Refund |
| PHYLLIS WHITTINGTON | 3.07 | Refund |
| PHYLLIS WILBURN | 5.77 | Refund |
| PHYLLIS WILDER | 2.50 | Refund |
| PHYLLIS WILLIAMS | 28.25 | Refund |
| PHYLLIS WILLIAMS | 5.00 | Prize Winner |
| PHYLLIS WINGERT | 27.89 | Refund |
| PHYLLIS WINGO | 26.67 | Refund |
| PHYLLIS WRIGHT | 15.00 | Refund |
| PHYLLIS WULFF | 20.66 | Refund |
| PHYLLIS YEARBY | 2.00 | Refund |
| PHYLLS MURRAY | 2.14 | Refund |
| PHYLOLIS TOKITA | 64.02 | Refund |
| PIA BORROMEO | 177.20 | Refund |
| PICKFU INC | 7,369.00 | Vendor Payment |
| PIERCE TUCKER | 23.81 | Refund |
| PIERR CRESTIN | 28.05 | Refund |
| PIERRE BOUCHET | 5.00 | Prize Winner |
| Pierre Bourgon | 60.81 | Refund |
| PIERRE BUDREAU | 5.00 | Prize Winner |
| PIERRE C DAVY | 3.80 | Refund |
| PIERRE L ANIEL | 1.07 | Refund |
| PIERRE LARIN | 16.94 | Refund |
| PIERRE POILLOT | 1.00 | Refund |
| PIERRE V VLIET | 2.00 | Refund |
| PIERSON MUNGER | 2.00 | Refund |
| PIETRO E POLLETI | 3.00 | Refund |
| PIETROWSKI JOYCE | 9.59 | Refund |
| PILAR B ROLLINS | 47.15 | Refund |
| PILAR KOTLAR | 30.70 | Refund |
| PILAR RIVERA | 10.00 | Prize Winner |
| PILAR RODRIGUEZ | 10.00 | Prize Winner |
| PILAR SUGERMAN | 13.48 | Refund |
| PINA M PINA | 1.82 | Refund |
| PINA OTTAVIANO | 2.19 | Refund |
| PINKIE DAVIS | 10.00 | Prize Winner |
| PIO QUITEVIS | 2.00 | Refund |
| PIPENA MERCOURIADIS | 2.42 | Refund |
| PIPER L DAVIS | 12.14 | Refund |
| PIRTRICA PARKER | 9.66 | Refund |
| PIRUS ABRAHAM | 220.81 | Refund |
| PISTOTNIK V ANTON | 2.14 | Refund |
| PITTAM FREDA | 26.43 | Refund |
| PIULA L UALESI | 25.00 | Prize Winner |
| PKESSLER FABIAN | 45.60 | Refund |
| PLLY HARRIMAN | 25.01 | Refund |
| PLUMA THACKER | 3.00 | Refund |
| PLYLLIS NOWACK | 109.46 | Refund |
| POCHKOWSKI VERICA | 10.00 | Prize Winner |
| Pohan Poher | 17.10 | Refund |
| POLINA GENDEL | 30.96 | Refund |
| POLIL W USN RET | 7.03 | Refund |
| POLLY A BENNETT | 2.00 | Refund |
| POLLY A DAVIS | 9.08 | Refund |
| POLLY A MILLS | 4.02 | Refund |
| POLLY BROWN | 1.80 | Refund |
| POLLY CLARK | 2.14 | Refund |
| POLLY CROSBY | 24.55 | Refund |
| POLLY CRUM | 36.13 | Refund |
| POLLY DURM | 1.02 | Refund |
| POLLY E LEYBA | 5.00 | Prize Winner |
| POLLY EDWARDS | 2.00 | Refund |
| POLLY FLOWERS | 29.25 | Refund |
| POLLY GEORGE | 5.00 | Refund |
| POLLY HOWERS | 27.38 | Refund |
| POLLY HUNT | 21.56 | Refund |
| POLLY JACKSON | 31.10 | Refund |
| POLLY JESTER | 5.00 | Prize Winner |
| POLLY LANE | 43.72 | Refund |
| POLLY MATTHEWS | 9.05 | Refund |
| POLLY OLWELL | 1.09 | Refund |
| POLLY PEREZ | 4.00 | Refund |
| POLLY PRESTON | 1.32 | Refund |
| POLLY PREVENTO | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LENA CALCUTT | 5.00 | Prize Winner |
| LENA CHATMAN | 1.08 | Refund |
| LENA COFFEY | 2.00 | Refund |
| LENA DILEONARDO | 22.64 | Refund |
| LENA ELVERTON | 4.50 | Refund |
| LENA FITCH | 30.64 | Refund |
| LENA FONTENOT | 56.88 | Refund |
| LENA FORCE | 105.70 | Refund |
| LENA G STAFFORD | 50.87 | Refund |
| LENA GARVIN | 3.00 | Refund |
| LENA GOMEZ | 10.00 | Prize Winner |
| LENA GOODEN | 5.00 | Prize Winner |
| LENA H DUNCAN | 2.84 | Refund |
| LENA H THOMAS | 19.84 | Refund |
| LENA HAMMETT | 10.42 | Refund |
| LENA HANSON | 11.58 | Refund |
| LENA JENKINS | 2.00 | Refund |
| LENA KIRBY | 127.06 | Refund |
| LENA LAWSON | 5.34 | Refund |
| LENA LEE | 81.60 | Refund |
| LENA LEE | 11.60 | Refund |
| LENA LIZANA | 5.00 | Refund |
| LENA M ADAMS | 8.40 | Refund |
| LENA M HENRY | 83.11 | Refund |
| LENA M PETERS | 17.98 | Refund |
| LENA M SHIRLEY | 5.40 | Refund |
| LENA MCKOY | 19.35 | Refund |
| LENA MERCER | 1.00 | Refund |
| LENA NOORE | 2.30 | Refund |
| LENA OLAUGHLIN | 5.00 | Prize Winner |
| LENA P LANIER | 7.77 | Refund |
| LENA P LANIER | 1.88 | Refund |
| LENA P WAGNER | 3.00 | Refund |
| LENA PROSISE | 27.39 | Refund |
| LENA R PATTY | 168.15 | Refund |
| LENA SCHEER | 84.90 | Refund |
| LENA SIMS | 4.00 | Refund |
| LENA STALLARD | 11.76 | Refund |
| LENA TRAHAN | 10.00 | Prize Winner |
| LENA W STEWART | 3.08 | Refund |
| LENARD NIEMEYER | 1.31 | Refund |
| LENARD PROCOPIO | 75.91 | Refund |
| LENDA MSITH | 28.34 | Refund |
| LENDA S HARTER | 10.00 | Prize Winner |
| LENDELL BULLOCK | 1.00 | Refund |
| LENDIA ADDISON | 1.06 | Refund |
| LENDOE HAYES JR | 23.57 | Refund |
| LENDOLA REYNOLDS | 21.54 | Refund |
| LENELL LAWS | 4.05 | Refund |
| LENETTE DAUGHERTY | 1.07 | Refund |
| LENFORD REDOCTO | 45.00 | Prize Winner |
| LENKA BARTA | 5.97 | Refund |
| LENKA CHUMAN | 9.00 | Refund |
| LENKE FEHER | 19.42 | Refund |
| LENNART BORGSTROM | 5.00 | Prize Winner |
| LENNEIA M TUDOR | 2.00 | Refund |
| LENNETTE EDIBURN | 2.00 | Refund |
| LENNIE HENSON | 4.27 | Refund |
| LENNIE MCFALLS | 6.41 | Refund |
| LENNIE S MITH | 2.00 | Refund |
| LENNIS NOWELL | 1.07 | Refund |
| LENNIS SAYLOR | 4.00 | Refund |
| LENNY DEAN | 10.00 | Prize Winner |
| LENNY DRAKE | 1.00 | Refund |
| LENNY PROCOPIO | 60.54 | Refund |
| LENOR ALANDGREN | 10.00 | Prize Winner |
| LENOR W MORRISON | 1.00 | Refund |
| LENORA AUSTIN | 28.32 | Refund |
| LENORA BEVINS | 6.35 | Refund |
| LENORA BROWN | 4.91 | Refund |
| LENORA COOK | 20.18 | Refund |
| LENORA F SHOEMAKER | 10.00 | Prize Winner |
| LENORA FOREST | 1.07 | Refund |
| LENORA GRAVELY | 3.57 | Refund |
| LENORA H CLARK | 4.00 | Refund |
| LENORA HARPER | 2.00 | Refund |
| LENORA HEIDELBERG | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DENISE POLLOCK | 5.00 | Prize Winner |
| MRS DENISE POPESCU | 33.66 | Refund |
| MRS DENISE PRATT | 10.00 | Refund |
| MRS DENISE PRESLAR | 1.07 | Refund |
| MRS DENISE PRICE | 5.00 | Prize Winner |
| MRS DENISE PUPI | 39.84 | Refund |
| MRS DENISE RAVENSMITH | 5.00 | Prize Winner |
| MRS DENISE REED | 4.50 | Refund |
| MRS DENISE RICE | 55.53 | Refund |
| MRS DENISE ROBLES | 150.00 | Prize Winner |
| MRS DENISE RODOLF | 5.00 | Refund |
| MRS DENISE ROUSSEL | 11.33 | Refund |
| MRS DENISE RUPP | 5.00 | Prize Winner |
| MRS DENISE SANCHEZ | 5.00 | Prize Winner |
| MRS DENISE SCHNEIDER | 47.65 | Refund |
| MRS DENISE SCHULTZ | 5.00 | Prize Winner |
| MRS DENISE SEARCY | 5.00 | Refund |
| MRS DENISE SELLERS | 2.45 | Refund |
| MRS DENISE SHIM | 10.00 | Prize Winner |
| MRS DENISE SIEFKEN | 5.00 | Prize Winner |
| MRS DENISE SIMMONS | 2.00 | Refund |
| MRS DENISE SLAYTON | 10.00 | Prize Winner |
| MRS DENISE SLEDGE | 10.00 | Prize Winner |
| MRS DENISE STEPANIK | 19.74 | Refund |
| MRS DENISE STEPLOWSKI | 2.00 | Refund |
| MRS DENISE STRINGER | 2.00 | Refund |
| MRS DENISE TAPIO | 3.00 | Refund |
| MRS DENISE THOMPSON | 14.03 | Refund |
| MRS DENISE THOMPSON | 15.00 | Prize Winner |
| MRS DENISE TOLAND | 5.00 | Prize Winner |
| MRS DENISE TOWNSEND | 2.00 | Refund |
| MRS DENISE TRIPLET | 10.00 | Prize Winner |
| MRS DENISE TRUJILLO | 5.00 | Refund |
| MRS DENISE VANCE | 3.00 | Refund |
| MRS DENISE VAUGHN | 15.58 | Refund |
| MRS DENISE VENTOLA | 1.00 | Refund |
| MRS DENISE VIALPANDO | 10.00 | Prize Winner |
| MRS DENISE WAGGONER | 1.07 | Refund |
| MRS DENISE WAKIN | 20.48 | Refund |
| MRS DENISE WALLACE | 30.80 | Refund |
| MRS DENISE WASHINGTON | 5.00 | Refund |
| MRS DENISE WASHINGTON | 15.00 | Refund |
| MRS DENISE WATKINS | 10.00 | Refund |
| MRS DENISE WHALER | 2.00 | Refund |
| MRS DENISE WILLIAMS | 32.07 | Refund |
| MRS DENISE WILLIAMS | 10.00 | Refund |
| MRS DENISE WILLIAMS | 5.00 | Refund |
| MRS DENISE WOOD | 28.47 | Refund |
| MRS DENISE WOOD | 10.00 | Refund |
| MRS DENISE YOUNG | 24.99 | Refund |
| MRS DENISHA JORDAN | 10.00 | Prize Winner |
| MRS DENISHA WARE | 10.00 | Prize Winner |
| MRS DENNA BIDERMAN | 5.00 | Prize Winner |
| MRS DENNIE HALE | 5.00 | Refund |
| MRS DENNIS ADKINS | 177.96 | Refund |
| MRS DENNIS HALL | 1.06 | Refund |
| MRS DENNIS MCLAUGHLIN | 2.00 | Refund |
| MRS DENNIS MITCHELL | 11.00 | Refund |
| MRS DENNIS WOMACK | 27.98 | Refund |
| MRS DENNISE FURNISH | 100.00 | Prize Winner |
| MRS DENNISE GRANT | 29.53 | Refund |
| MRS DENOTRA PENRICE | 10.00 | Refund |
| MRS DENOTRA PENRICE | 5.00 | Prize Winner |
| MRS DENYSE ROUSE | 30.00 | Prize Winner |
| MRS DEOKALIE BALBADAR | 10.00 | Prize Winner |
| MRS DEONETRA RIGGINS | 10.00 | Prize Winner |
| MRS DEONNE ROY | 5.00 | Prize Winner |
| MRS DEREE COX | 1.47 | Refund |
| MRS DERELENE CARR | 5.96 | Refund |
| MRS DERENDA GRUBB | 19.85 | Refund |
| MRS DERESA JIMINA | 5.00 | Prize Winner |
| MRS DERETTE SMITH | 1.00 | Refund |
| MRS DERINDA HAHN | 100.00 | Refund |
| MRS DERISSA COMEAUX | 10.00 | Prize Winner |
| MRS DERONDA HILL | 3.00 | Refund |
| MRS DERRY TANNARIELLO | 82.30 | Refund |
| MRS DESEREY MANDELLO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| POLLY S WHITE | 25.09 | Refund |
| POLLY SWING | 5.04 | Refund |
| POLLY TURLIN | 3.84 | Refund |
| POLLY VASQUEZ | 2.00 | Refund |
| POLLY W ROBERTS | 118.51 | Refund |
| POLLY WHITE | 150.00 | Refund |
| POLLYANNA MIRANDA | 10.00 | Prize Winner |
| POLLYANNA SIMS | 3.05 | Refund |
| POLLYANNE MOBLEY | 111.25 | Refund |
| POLONIO ROMERO | 19.82 | Refund |
| POLYCARP I IHESIABA | 1.46 | Refund |
| POMERY HAMBRICK | 4.00 | Refund |
| POMERY HAMBRICK | 4.89 | Refund |
| PONEICE GRAHAM | 10.00 | Prize Winner |
| PONTIAC BROWN | 5.00 | Prize Winner |
| PORFERIO ELOPRE | 66.30 | Refund |
| PORFIRIA RAMIREZ | 65.21 | Refund |
| PORFIRIO NEVAREZ | 2.00 | Refund |
| PORFIRIO RODRIGUEZ | 1.00 | Refund |
| PORSHA COLEMAN | 5.00 | Prize Winner |
| PORTER S THAYER | 6.32 | Refund |
| PORTIA CARTER | 2.66 | Refund |
| PORTIA JOHNSON | 4.08 | Refund |
| PORTIA PRUITT | 3.18 | Refund |
| POSEY L KOGER | 3.50 | Refund |
| POSIE ELLIOTT | 5.00 | Prize Winner |
| POWE JOAN | 17.59 | Refund |
| POWELL PATRICK JR- | 5.00 | Prize Winner |
| POWELL WADE | 59.24 | Refund |
| POWERS PATRICIA | 3.20 | Refund |
| PQ ELECTRIC | 23.68 | Refund |
| PRADIE SHAW | 10.00 | Prize Winner |
| PRAIRIE CARNEY | 4.32 | Refund |
| PRAJAKTA PRAKASH MISHAL | 1,195.00 | Vendor Payment |
| PRANDAYE SPRINGER | 10.00 | Prize Winner |
| PRAVIN PRATAP | 6.63 | Refund |
| PRECIOSA A BULACLAC | 11.07 | Refund |
| PRECIOUS E BALDWIN | 8.44 | Refund |
| PREMA PAUL | 39.93 | Refund |
| PREMNAUTH CHATARPAUL | 7.88 | Refund |
| PREMTO DONI | 9.95 | Refund |
| PRENTICE PEGUSES | 2.36 | Refund |
| PRENTISS A THOMPSON | 5.53 | Refund |
| PRENTISS LADTIKOW | 1.07 | Refund |
| PRESLEY WILLIAMS | 58.06 | Refund |
| PRESS PRESSLEY SHIPMAN | 50.00 | Prize Winner |
| PRESTON A LAWSON | 3.24 | Refund |
| PRESTON ASHLOCK | 4.58 | Refund |
| PRESTON EASTMAN | 27.41 | Refund |
| PRESTON FINKLEA | 2.00 | Refund |
| PRESTON HENDERSON | 10.00 | Prize Winner |
| PRESTON HUDSON | 25.84 | Refund |
| PRESTON KEALER | 42.74 | Refund |
| PRESTON MCCLAIN | 29.03 | Refund |
| PRESTON MELVIN | 3.00 | Refund |
| PRESTON POCHE JR- | 5.00 | Prize Winner |
| PRESTON PRINGLE | 15.00 | Prize Winner |
| PRESTON R SMITH | 2.30 | Refund |
| PRESTON ROGERS | 1.00 | Refund |
| PRESTON SCOTT | 52.47 | Refund |
| PRESTON STINSON | 5.00 | Prize Winner |
| PRESTON TOMI | 45.78 | Refund |
| PRICE J RAWLINS | 112.77 | Refund |
| PRICE JOYCE | 165.32 | Refund |
| PRICE LACRISTA | 35.35 | Refund |
| PRIESTLY JOHNSON | 73.34 | Refund |
| PRIMITIVO MERCADO | 10.00 | Prize Winner |
| PRIMO F JORDAN | 50.92 | Refund |
| PRIMO FERNANDEZ | 8.75 | Refund |
| PRINCE E WALLACE | 10.00 | Refund |
| PRINCE MCDONGLE | 32.13 | Refund |
| PRINCE PLEASANTS | 1.00 | Refund |
| PRINCESS FAVOR | 10.00 | Prize Winner |
| PRINCESS QUEEN | 10.00 | Prize Winner |
| PRINCESS REEVES | 59.19 | Refund |
| PRINCESS SCOTT | 17.98 | Refund |
| PRINCESS W ALFORD | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LENORA KASDORF | 3.00 | Refund |
| LENORA KENNEY | 22.82 | Refund |
| LENORA KIRK | 1.60 | Refund |
| LENORA L JONES | 10.00 | Prize Winner |
| LENORA LATOUR | 25.98 | Refund |
| LENORA MOORE | 20.52 | Refund |
| LENORA MUNROE | 19.19 | Refund |
| LENORA P ZANOLLI | 33.40 | Refund |
| LENORA RINELLA | 1.07 | Refund |
| LENORA SWANSON | 2.01 | Refund |
| LENORA THON | 22.24 | Refund |
| LENORA V HUGHES | 145.47 | Refund |
| LENORA W LEGG | 19.24 | Refund |
| LENORA WELLS | 12.00 | Refund |
| LENORA WILLIAMSON | 3.00 | Refund |
| LENORE ANDREWS | 2.00 | Refund |
| LENORE BROST | 35.72 | Refund |
| LENORE CANZE | 109.42 | Refund |
| LENORE DEBLASIO | 2.87 | Refund |
| LENORE HALL | 4.00 | Refund |
| LENORE HASENYAGER | 1.93 | Refund |
| LENORE NILL | 206.34 | Refund |
| LENORE NISCHIK | 10.00 | Refund |
| LENORE R GRISHAM | 2.00 | Refund |
| LENORE STEINER | 39.77 | Refund |
| LENORE VICTOR | 118.50 | Refund |
| LENORE VILIAMU | 5.00 | Prize Winner |
| LENORE WILLIAMS | 4.24 | Refund |
| LENWARD BARBAREE | 18.17 | Refund |
| LENWOOD FORD | 5.00 | Prize Winner |
| LENWOOD HARRIS | 33.68 | Refund |
| LENWOOD HENDERSON | 2.00 | Refund |
| LENWOOD PETTIS | 6.43 | Refund |
| LENZO ROLLINS | 29.26 | Refund |
| LEO A BAKER | 39.47 | Refund |
| LEO A LEGER | 4.00 | Refund |
| LEO APPEL | 34.02 | Refund |
| LEO BEGAY | 11.55 | Refund |
| LEO BETANCOURT | 1.07 | Refund |
| LEO BONENFANT | 1.08 | Refund |
| LEO BOOKMAN | 52.29 | Refund |
| LEO BROWN | 5.00 | Prize Winner |
| LEO C HARDT | 50.00 | Prize Winner |
| LEO CAMPBELL JR | 17.99 | Refund |
| LEO CASSINO | 10.60 | Refund |
| LEO CORWIN | 95.44 | Refund |
| LEO DIXON | 20.44 | Refund |
| LEO E BARRON JR | 15.00 | Refund |
| LEO E MUISE | 4.00 | Refund |
| LEO E SMITH | 2.00 | Refund |
| LEO ENRIGHT | 24.88 | Refund |
| LEO FELTON | 10.00 | Prize Winner |
| LEO HAYES | 6.51 | Refund |
| LEO HILL | 5.00 | Prize Winner |
| LEO HIRTZLER | 7.50 | Refund |
| LEO HUGELINI | 5.44 | Refund |
| LEO J STEWART | 26.22 | Refund |
| LEO J WOODARD | 2.50 | Refund |
| LEO JONES | 1.10 | Refund |
| LEO KEELAN | 11.37 | Refund |
| LEO L HAWKINS | 7.44 | Refund |
| LEO LANEY | 2.00 | Refund |
| LEO MARTIN | 3.05 | Refund |
| LEO MASK | 21.56 | Refund |
| LEO MEYER | 5.00 | Prize Winner |
| LEO MEYER SR- | 10.00 | Prize Winner |
| LEO NELSON | 18.95 | Refund |
| LEO NOAWOOD | 4.50 | Refund |
| LEO P DALLAS | 12.99 | Refund |
| LEO PONTON | 5.00 | Prize Winner |
| LEO PRYOR | 32.86 | Refund |
| LEO R SMITH | 1.06 | Refund |
| LEO RODGERS | 1.30 | Refund |
| LEO SANDOVAL | 24.19 | Refund |
| LEO SCHENFELD | 65.24 | Refund |
| LEO SCOTT | 2.50 | Refund |
| LEO TOUGAS | 17.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DESIRAE ANDERSEN | 70.06 | Refund |
| MRS DESIRAE LAURSEN | 10.00 | Prize Winner |
| MRS DESIREE FISHER | 10.00 | Refund |
| MRS DESIREE JAQUEZ | 10.00 | Prize Winner |
| MRS DESIREE JAYNES | 1.55 | Refund |
| MRS DESIREE LASON | 89.64 | Refund |
| MRS DESIREE MADISON | 48.26 | Refund |
| MRS DESIREE MANZANARES | 5.00 | Prize Winner |
| MRS DESSIE MCDONALD | 8.56 | Refund |
| MRS DESSIE ROBB | 5.00 | Prize Winner |
| MRS DESTANI CLEMENT | 5.00 | Refund |
| MRS DESTINEY HALSTEAD | 10.00 | Prize Winner |
| MRS DESTINY COLE | 5.00 | Refund |
| Mrs Destiny Guy | 100.00 | Refund |
| MRS DESTINY RIDING | 10.00 | Prize Winner |
| MRS DESTINY SMOOT | 5.00 | Prize Winner |
| MRS DESTINY SULLIVAN | 5.00 | Prize Winner |
| MRS DETDRA FULWOOD | 23.30 | Refund |
| MRS DETRA BUTEAU | 10.00 | Refund |
| MRS DETRES STONE | 18.14 | Refund |
| MRS DETRICK BANKS | 2.50 | Refund |
| MRS DETTY MCGRATH | 5.00 | Prize Winner |
| MRS DEVENIA MCLEOD | 2.00 | Refund |
| MRS DEVERIA JOHNSON | 47.46 | Refund |
| MRS DEVERIE HALE | 5.00 | Refund |
| MRS DEVERLYN STLOUIS | 8.55 | Refund |
| MRS DEVLYNN TANIOKA | 1.05 | Refund |
| MRS DEVON BATES | 5.00 | Prize Winner |
| MRS DEVON CONGER | 2.00 | Refund |
| MRS DEVONNA WRIGHT | 3.00 | Refund |
| MRS DEWANNA EADY | 10.00 | Refund |
| MRS DEWELL SANDERS | 10.00 | Prize Winner |
| MRS DIAN GOODWIN | 6.23 | Refund |
| MRS DIAN KENNEDY | 27.78 | Refund |
| MRS DIAN VARON | 10.00 | Refund |
| MRS DIANA ALLEN | 10.00 | Refund |
| MRS DIANA AMONETT | 160.62 | Refund |
| MRS DIANA ANDERSON | 30.22 | Refund |
| MRS DIANA AREVALO | 20.69 | Refund |
| MRS DIANA ARTHUR | 20.00 | Prize Winner |
| MRS DIANA ATKINSON | 10.00 | Prize Winner |
| MRS DIANA AYERS | 5.00 | Refund |
| MRS DIANA B GAETANO | 2.00 | Refund |
| MRS DIANA BALES | 5.00 | Refund |
| MRS DIANA BARNES | 6.37 | Refund |
| MRS DIANA BARRAUGH | 5.00 | Prize Winner |
| MRS DIANA BEALER | 29.96 | Refund |
| MRS DIANA BECKER | 2.00 | Refund |
| MRS DIANA BEER | 28.04 | Refund |
| MRS DIANA BISHOP | 5.71 | Refund |
| MRS DIANA BJORKLUND | 3.00 | Refund |
| MRS DIANA BODE | 5.00 | Refund |
| MRS DIANA BOITANO | 5.08 | Refund |
| MRS DIANA BOLTZ | 10.00 | Prize Winner |
| MRS DIANA BROOKS | 5.00 | Prize Winner |
| MRS DIANA BULLOCH | 10.00 | Refund |
| MRS DIANA BURNETT | 4.52 | Refund |
| MRS DIANA CARDAMONE | 3.97 | Refund |
| MRS DIANA CARTER | 1.00 | Refund |
| MRS DIANA CHAFFIN | 4.50 | Refund |
| MRS DIANA CHAPMANN | 15.00 | Refund |
| MRS DIANA CHARTIER | 86.72 | Refund |
| MRS DIANA CHRISTENSEN | 1.09 | Refund |
| MRS DIANA CLUFF | 5.00 | Prize Winner |
| MRS DIANA COOPER | 27.00 | Refund |
| MRS DIANA CORLEY | 2.00 | Refund |
| MRS DIANA CULLEN | 81.19 | Refund |
| MRS DIANA DAUTER | 10.83 | Refund |
| MRS DIANA DAVENPORT | 13.78 | Refund |
| MRS DIANA DE LA TORRE | 20.00 | Prize Winner |
| MRS DIANA DEGRAND | 27.28 | Refund |
| MRS DIANA DEMARCO | 10.99 | Refund |
| MRS DIANA DIETRICH | 27.66 | Refund |
| MRS DIANA DIXON | 47.51 | Refund |
| MRS DIANA DORE | 11.11 | Refund |
| MRS DIANA DRAPER | 91.32 | Refund |
| MRS DIANA DUMAS | 18.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PRINCIE J MIKEL | 4.50 | Refund |
| Prinde Valentino | 50.00 | Refund |
| PRISCA FREDERICK | 2.00 | Refund |
| PRISCELLA MCKENZIE | 2.00 | Refund |
| PRISCIL CARAWAY VINSON | 100.00 | Prize Winner |
| PRISCILA NEIL | 25.28 | Refund |
| PRISCILLA A AUSTIN | 64.38 | Refund |
| PRISCILLA A DAVIS | 8.48 | Refund |
| PRISCILLA A HOLYFIELD | 33.70 | Refund |
| PRISCILLA A OLIVER | 5.44 | Refund |
| PRISCILLA ALLEN | 5.28 | Prize Winner |
| PRISCILLA ARDOIN | 122.28 | Refund |
| PRISCILLA ARELLANO | 19.13 | Refund |
| PRISCILLA BALDERAS | 18.30 | Refund |
| PRISCILLA BENNETT | 1.16 | Refund |
| PRISCILLA BLACKBURN | 5.00 | Prize Winner |
| PRISCILLA BRINKER | 27.80 | Refund |
| PRISCILLA CANDELARIA | 4.00 | Refund |
| PRISCILLA CHAPA | 5.00 | Prize Winner |
| PRISCILLA CHAPMAN | 10.00 | Refund |
| PRISCILLA COOPER | 14.30 | Refund |
| PRISCILLA COOPER | 37.42 | Refund |
| PRISCILLA CRALLIE | 15.00 | Refund |
| PRISCILLA CRAWLEY | 1.00 | Refund |
| PRISCILLA DAVIS | 10.00 | Refund |
| PRISCILLA DIXON | 1.00 | Refund |
| PRISCILLA DOLOAZOLOPEZ | 5.00 | Prize Winner |
| PRISCILLA DRUMMOND | 29.49 | Refund |
| PRISCILLA E HANLEY | 48.63 | Refund |
| PRISCILLA E SCHWEIZER | 15.94 | Refund |
| PRISCILLA ELLIS | 43.75 | Refund |
| PRISCILLA ESHLEMAN | 5.00 | Prize Winner |
| PRISCILLA FAULKNER | 5.00 | Refund |
| PRISCILLA G JONES | 5.89 | Refund |
| PRISCILLA HILSON | 1.08 | Refund |
| PRISCILLA HODGE | 7.16 | Refund |
| PRISCILLA HOOPII | 5.00 | Refund |
| PRISCILLA HOPKINS | 6.00 | Refund |
| PRISCILLA HUDSON | 28.60 | Refund |
| PRISCILLA I ELMORE | 5.00 | Prize Winner |
| PRISCILLA INGRAM | 5.00 | Prize Winner |
| PRISCILLA JENNINGS | 21.44 | Refund |
| PRISCILLA JONES | 10.00 | Refund |
| PRISCILLA JORDAN | 5.00 | Prize Winner |
| PRISCILLA KLOCKZIEN | 5.00 | Prize Winner |
| PRISCILLA L MORALES | 6.60 | Refund |
| PRISCILLA LAGOY | 25.02 | Refund |
| PRISCILLA LOPEZ | 8.18 | Refund |
| PRISCILLA M CABECA | 11.22 | Refund |
| PRISCILLA MACFARLANE | 24.21 | Refund |
| PRISCILLA MADSEN | 92.20 | Refund |
| PRISCILLA MARIMLA | 160.66 | Refund |
| PRISCILLA MASSEY | 4.82 | Refund |
| PRISCILLA MAYFIELD | 7.35 | Refund |
| PRISCILLA MCCAHN | 5.47 | Refund |
| PRISCILLA MCCATTY | 6.37 | Refund |
| PRISCILLA MCCRICKARD | 2.83 | Refund |
| PRISCILLA MILLER | 5.00 | Prize Winner |
| PRISCILLA MUDROW | 16.03 | Refund |
| PRISCILLA N KAWAKAMI | 10.00 | Prize Winner |
| PRISCILLA OYEKAN | 5.00 | Refund |
| PRISCILLA PERKINS | 5.00 | Prize Winner |
| PRISCILLA PERRY | 164.01 | Refund |
| PRISCILLA PREWITT | 20.34 | Refund |
| PRISCILLA PRITCHARD | 56.77 | Refund |
| PRISCILLA RABALAIS | 15.00 | Refund |
| PRISCILLA RASMUSSEN | 1.46 | Refund |
| PRISCILLA REGISTER | 1.06 | Refund |
| PRISCILLA ROBINSON | 5.00 | Refund |
| PRISCILLA ROBINSON | 5.00 | Refund |
| PRISCILLA ROMERO | 2.00 | Refund |
| PRISCILLA SAVOY | 1.10 | Refund |
| PRISCILLA SCHINDLER | 113.89 | Refund |
| PRISCILLA SCRUGGS | 2.62 | Refund |
| PRISCILLA SOLOMON | 1.09 | Refund |
| PRISCILLA SWINDELL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEO TUCKER | 25.07 | Refund |
| LEO VALENTI | 2.00 | Refund |
| LEO VERDICK CPA | 11.69 | Refund |
| LEO W ANDERSON | 44.30 | Refund |
| LEO W WILLE | 14.56 | Refund |
| LEO WATSON | 7.65 | Refund |
| LEO WEBB | 11.04 | Refund |
| LEO WISER | 78.67 | Refund |
| LEOANN DOUMA | 141.95 | Refund |
| LEOANRD A BOYCE | 2.00 | Refund |
| LEOANRD E BULMER | 2.99 | Refund |
| LEOANRD TANNER JR | 22.06 | Refund |
| LEOANRD TEWES | 211.87 | Refund |
| LEOCADIA CHAVEZ | 2.50 | Refund |
| LEOLA A BAUMGARDEN | 15.04 | Refund |
| LEOLA A SCHULTZ | 126.64 | Refund |
| LEOLA BAGLEY | 33.98 | Refund |
| LEOLA BAGLEY | 48.46 | Refund |
| LEOLA BEARD | 5.00 | Prize Winner |
| LEOLA BISH | 27.52 | Refund |
| LEOLA BRAGG | 11.00 | Refund |
| LEOLA BROWNFIELD | 16.51 | Refund |
| LEOLA CONNELLY | 1.76 | Refund |
| LEOLA GADDERSON | 2.00 | Refund |
| LEOLA HASKINS | 1.00 | Refund |
| LEOLA J FITZGEARLD | 10.00 | Prize Winner |
| LEOLA L PRICE | 40.17 | Refund |
| LEOLA LUDY | 21.38 | Refund |
| LEOLA M JONES | 5.00 | Prize Winner |
| LEOLA M MAGNESS | 46.36 | Refund |
| LEOLA M NELSON | 35.34 | Refund |
| LEOLA M SNYDER | 1.08 | Refund |
| LEOLA MCCLENDON | 15.89 | Refund |
| LEOLA MOORE | 29.52 | Refund |
| LEOLA SMITH | 2.00 | Refund |
| LEOLA SMOAK | 10.00 | Prize Winner |
| LEOLA STRICKLAND | 10.17 | Refund |
| LEOLA WALKER | 26.47 | Refund |
| LEOLA WASHINTON | 164.63 | Refund |
| LEOLA WILLIAMS | 65.78 | Refund |
| LEON A HELMER | 5.00 | Prize Winner |
| LEON ANDERSON | 30.00 | Refund |
| LEON BEDFORD | 2.00 | Refund |
| LEON BELL | 2.00 | Refund |
| LEON BOYD | 5.00 | Prize Winner |
| LEON BRANTLEY | 9.26 | Refund |
| LEON BROWN | 57.45 | Refund |
| LEON C BETTY | 4.76 | Refund |
| LEON C CROPPER | 1.00 | Refund |
| LEON C RICHMOND | 2.35 | Refund |
| LEON C SMITH | 2.11 | Refund |
| LEON C THOMPSON | 3.18 | Refund |
| LEON CALDWELL | 17.63 | Refund |
| LEON CALKINS | 16.58 | Refund |
| LEON CARTER | 3.00 | Refund |
| LEON CHESTER | 88.63 | Refund |
| LEON COLLINS | 6.05 | Refund |
| LEON CONSTANCE | 59.45 | Refund |
| LEON COUCH | 5.00 | Prize Winner |
| LEON CULVER | 10.00 | Prize Winner |
| LEON DALE | 10.00 | Prize Winner |
| LEON DELGADO | 2.00 | Refund |
| LEON DIETSCHWEILER | 19.16 | Refund |
| LEON ELAMON | 5.00 | Prize Winner |
| LEON FRAZIER | 21.18 | Refund |
| LEON FREEMAN | 22.10 | Refund |
| LEON GOFF | 18.84 | Refund |
| LEON GRAHAM | 2.82 | Refund |
| LEON GRIFFIN | 5.00 | Prize Winner |
| LEON H NIMS | 9.36 | Refund |
| LEON HENDRICKS | 5.00 | Prize Winner |
| LEON HERBIN | 32.39 | Refund |
| LEON HIGHTOWER | 5.00 | Prize Winner |
| LEON HOLT | 7.05 | Refund |
| LEON HUNTLEY | 1.52 | Refund |
| LEON J ACCARDOLLI | 33.44 | Refund |
| LEON J GLASBRENNER | 8.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DIANA E SANTOS | 10.00 | Prize Winner |
| MRS DIANA EASTER | 2.50 | Refund |
| MRS DIANA EASTLAND | 10.00 | Prize Winner |
| MRS DIANA EGLY | 20.64 | Refund |
| MRS DIANA ELDER | 5.00 | Prize Winner |
| MRS DIANA EUREK | 5.00 | Prize Winner |
| MRS DIANA FAUCI | 1.00 | Refund |
| MRS DIANA FERNANDEZ | 3.21 | Refund |
| MRS DIANA FLANAGAN | 10.00 | Prize Winner |
| MRS DIANA FLICK | 5.00 | Prize Winner |
| MRS DIANA GEARHART | 52.80 | Refund |
| MRS DIANA GILDHOUSE | 10.00 | Prize Winner |
| MRS DIANA GILSON | 38.50 | Refund |
| MRS DIANA GONZALEZ | 5.00 | Prize Winner |
| MRS DIANA GRANT | 32.79 | Refund |
| MRS DIANA GREEN | 39.55 | Refund |
| MRS DIANA GUAJARDO | 2.50 | Refund |
| MRS DIANA GUTHRIE | 23.04 | Refund |
| MRS DIANA HALL | 14.49 | Refund |
| MRS DIANA HANSON | 23.99 | Refund |
| MRS DIANA HARDY | 5.00 | Prize Winner |
| MRS DIANA HARTMAN | 6.64 | Refund |
| MRS DIANA HARTTER | 10.86 | Refund |
| MRS DIANA HARWOOD | 2.00 | Refund |
| MRS DIANA HAWK | 2.00 | Refund |
| MRS DIANA HAWKINS | 2.00 | Refund |
| MRS DIANA HEFNER | 29.22 | Refund |
| MRS DIANA HERRINGTON | 2.50 | Refund |
| MRS DIANA HILL | 8.56 | Refund |
| MRS DIANA HODNETT | 10.80 | Refund |
| MRS DIANA HOFF | 1.00 | Refund |
| MRS DIANA HOPE | 33.94 | Refund |
| MRS DIANA HUGHES | 5.19 | Refund |
| MRS DIANA HULBERT | 14.49 | Refund |
| MRS DIANA HUNT | 1.08 | Refund |
| MRS DIANA HUNTER | 28.25 | Refund |
| MRS DIANA HUNTER | 10.00 | Prize Winner |
| MRS DIANA JANNELLE | 15.00 | Prize Winner |
| MRS DIANA JONES | 1.96 | Refund |
| MRS DIANA JONES | 1.07 | Refund |
| MRS DIANA JUSTICE | 2.00 | Refund |
| MRS DIANA K INGLE | 5.00 | Prize Winner |
| MRS DIANA KELLY | 2.00 | Refund |
| MRS DIANA KIMZEY | 69.55 | Refund |
| MRS DIANA KIRK | 38.57 | Refund |
| MRS DIANA KNAUF | 4.81 | Refund |
| MRS DIANA KNIGHT | 10.00 | Prize Winner |
| MRS DIANA KOPECKY | 15.00 | Prize Winner |
| MRS DIANA KOVECSI | 5.00 | Prize Winner |
| MRS DIANA LAUREANO | 10.00 | Prize Winner |
| MRS DIANA LIPPOLDT | 16.98 | Refund |
| MRS DIANA LOGAN | 2.50 | Refund |
| MRS DIANA M SMITH | 5.00 | Prize Winner |
| MRS DIANA MARBLE | 10.00 | Prize Winner |
| MRS DIANA MARCHESE | 14.15 | Refund |
| MRS DIANA MATLACK | 43.14 | Refund |
| MRS DIANA MCCOMBS | 3.00 | Refund |
| MRS DIANA MCGURRIN | 25.00 | Prize Winner |
| MRS DIANA MEDVIDE | 3.00 | Refund |
| MRS DIANA MERRITT | 5.00 | Prize Winner |
| MRS DIANA MILLARD | 78.76 | Refund |
| MRS DIANA MOCK | 2.00 | Refund |
| MRS DIANA MOORE | 12.00 | Refund |
| MRS DIANA MOORE | 4.50 | Refund |
| MRS DIANA MOROSINI | 312.61 | Refund |
| MRS DIANA MORRIS | 10.00 | Prize Winner |
| MRS DIANA MOSKOWITZ | 175.00 | Prize Winner |
| MRS DIANA MOWL | 2.00 | Refund |
| MRS DIANA MYERS | 2.00 | Refund |
| MRS DIANA NEWSON | 5.00 | Prize Winner |
| MRS DIANA NOWAKOWSKI | 31.81 | Refund |
| MRS DIANA NOWATZKE | 10.00 | Prize Winner |
| MRS DIANA O'CONNOR | 10.00 | Prize Winner |
| MRS DIANA OSPINA | 17.35 | Refund |
| MRS DIANA OSTEEN | 10.00 | Prize Winner |
| MRS DIANA PALMER | 8.79 | Refund |
| MRS DIANA PAQUETTE | 3.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| PRISCILLA THARP | 2.00 | Refund |
| PRISCILLA TURNER | 15.86 | Refund |
| PRISCILLA VOSS | 31.42 | Refund |
| PRISCILLA WALLACE | 1.50 | Refund |
| PRISCILLA WARNER | 10.00 | Prize Winner |
| PRISCILLA WASHIGNTON | 42.91 | Refund |
| PRISCILLA WATKINS | 5.57 | Refund |
| PRISCILLA WERNERSBACH | 21.70 | Refund |
| PRISCILLA WICHROWSKI | 64.50 | Refund |
| PRISCILLA WILLIAMS | 17.06 | Refund |
| PRISCILLA YOUNG | 4.00 | Refund |
| PRISCILLA YOUNG | 10.00 | Prize Winner |
| PRISCILLE DENALL | 10.00 | Prize Winner |
| PRISRILLA MADDOX | 3.00 | Refund |
| PROMILA GUPTA | 8.30 | Refund |
| PRONOTI DUTTA | 62.88 | Refund |
| PROPER SPELLIN | 10.00 | Prize Winner |
| PROSPER A KLINE | 93.20 | Refund |
| PROVIDENCE FERRANTE | 29.91 | Refund |
| PRSCILLA MURPHY | 3.00 | Refund |
| PRSCILLA MURPHY | 2.00 | Refund |
| PRSICILLA CARR | 1.82 | Refund |
| PRSICILLA K MARTINSEN | 33.10 | Refund |
| PRUDENCE J GARZA | 66.67 | Refund |
| PRUDENCE P HOLLANDS | 27.01 | Refund |
| PRUDENCIA LETOURNEAU | 7.95 | Refund |
| PRUDENCIO FERNANDEZ | 35.96 | Refund |
| PRUDY BERNHARDT | 25.00 | Prize Winner |
| PRYLLIS LAMPING | 10.00 | Prize Winner |
| PTRICIA TONEY | 1.07 | Refund |
| PUAL GRISHAM | 37.83 | Refund |
| PUALA W GOODE | 4.13 | Refund |
| PUALINE PATTY | 1.34 | Refund |
| PURIFICACION VERACRUZ | 122.70 | Refund |
| PURITA DADIVAS | 3.01 | Refund |
| PURLENE MORGAN | 23.39 | Refund |
| PYYLLIS BURCHAM | 5.00 | Prize Winner |
| Q E ROWE | 29.94 | Refund |
| Q KIGGENS | 51.22 | Refund |
| QUANNAH DIXON | 12.82 | Refund |
| QUEEN ASHER | 4.50 | Refund |
| QUEEN CLINE | 46.93 | Refund |
| QUEEN E BATTLE | 10.00 | Prize Winner |
| QUEEN E CROSBY | 5.00 | Prize Winner |
| QUEEN E LAWYER | 5.00 | Prize Winner |
| QUEEN E THOMAS | 2.00 | Refund |
| QUEEN ELISON | 5.00 | Prize Winner |
| QUEEN JONES | 26.91 | Refund |
| QUEEN ROUSE | 1.82 | Refund |
| QUEEN VERETTE | 100.00 | Prize Winner |
| QUEEN WARD | 53.74 | Refund |
| QUEEN WELLS | 5.00 | Prize Winner |
| QUEENESTER D STEPHENS | 48.50 | Refund |
| QUEENIE B MCNEIL | 36.86 | Refund |
| QUEENIE E COOK | 5.16 | Refund |
| QUEENIE FINCH | 32.70 | Refund |
| QUEENIE HILL | 2.50 | Refund |
| QUENTIN BOONE | 12.99 | Refund |
| QUENTIN ELLIOTT | 4.94 | Refund |
| QUENTIN SCHNITTKER | 10.00 | Prize Winner |
| QUENTIN WARREN | 20.00 | Refund |
| QUETTA JONES | 15.00 | Refund |
| QUIDA LOOPER | 44.90 | Refund |
| QUIN ZELLWOODEN JR | 100.00 | Prize Winner |
| QUINCEY SINGLETON | 62.33 | Refund |
| QUINCY WASHINGTON | 44.92 | Refund |
| QUINDON BRADFORD | 5.75 | Refund |
| QUINN EWALD | 5.00 | Prize Winner |
| QUINN P BAIZE | 1.44 | Refund |
| QUINTINA PASCHAL | 10.00 | Prize Winner |
| QUINTON B LOVING | 10.00 | Prize Winner |
| QUINTON G BRUNER | 1.07 | Refund |
| QUINTON MCCULLAR | 2.00 | Refund |
| QUINTRESS GILBERT | 8.59 | Refund |
| QUIRINA KOLFF | 10.00 | Prize Winner |
| QUITMAN T KIMBER | 9.73 | Refund |
| QUOC CHUNGTHIENQUAN | 100.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEON J SOCKBESON | 18.07 | Refund |
| LEON JAMES | 3.58 | Refund |
| LEON JEFFERSON | 7.23 | Refund |
| LEON JOHN | 8.25 | Refund |
| LEON JONES | 20.00 | Refund |
| LEON JOST | 4.18 | Refund |
| LEON KEISER | 5.00 | Prize Winner |
| LEON KIMBRELL | 3.00 | Refund |
| LEON KINNEY | 14.18 | Refund |
| LEON KITT | 1.20 | Refund |
| LEON LAMBERT | 1.07 | Refund |
| LEON LAWRENCE | 19.60 | Refund |
| LEON M PUTNAM | 21.02 | Refund |
| LEON MAGSAMEN | 45.20 | Refund |
| LEON MANSELL | 22.28 | Refund |
| LEON MCCLELLAN | 13.08 | Refund |
| LEON MCFARLANDD | 12.83 | Refund |
| LEON MCKINNEY | 10.00 | Prize Winner |
| LEON MILLER | 8.66 | Refund |
| LEON MILLER | 2.00 | Refund |
| LEON MILLER | 5.00 | Prize Winner |
| LEON MITCHELL | 5.00 | Prize Winner |
| LEON PALMER | 4.84 | Refund |
| LEON PYLANT | 21.72 | Refund |
| LEON R BORG | 1.47 | Refund |
| LEON RICHTER | 1.26 | Refund |
| LEON ROBERTSON | 1.07 | Refund |
| LEON ROOT | 19.42 | Refund |
| LEON ROYAL | 29.90 | Refund |
| LEON S CRUZ | 21.29 | Refund |
| LEON S MAGED | 70.51 | Refund |
| LEON SAMS | 10.00 | Prize Winner |
| LEON SCOTT | 16.98 | Refund |
| LEON SHORT | 12.09 | Refund |
| LEON SIMMONS | 111.04 | Refund |
| LEON SMITH | 1.00 | Refund |
| LEON SMITH | 2.00 | Refund |
| LEON STEPHENS | 4.50 | Refund |
| LEON STEVENSON | 27.94 | Refund |
| LEON STURK | 3.60 | Refund |
| LEON TERRY | 10.00 | Prize Winner |
| LEON TIMS | 2.98 | Refund |
| LEON VANALSTINE | 39.62 | Refund |
| LEON WHITTLE | 4.16 | Refund |
| LEON WILCHER | 24.00 | Refund |
| LEON WOODY | 29.44 | Refund |
| LEONA A CHAMPAGNE | 23.94 | Refund |
| LEONA ALEXANDER | 1.05 | Refund |
| LEONA BELZER | 15.50 | Refund |
| LEONA BOTSFORD | 2.50 | Refund |
| LEONA BRADDY | 261.19 | Refund |
| LEONA C BROWN | 10.90 | Refund |
| LEONA C BUTERBAUGH | 5.00 | Prize Winner |
| LEONA C MOGA | 1.06 | Refund |
| LEONA CARTER | 42.59 | Refund |
| LEONA CLARK | 2.11 | Refund |
| LEONA COLLINS | 4.19 | Refund |
| LEONA COREY | 5.00 | Prize Winner |
| LEONA COX | 3.29 | Refund |
| LEONA DAUBER | 11.08 | Refund |
| LEONA DAVIS | 2.00 | Refund |
| LEONA DILLIPLANE | 2.00 | Refund |
| LEONA FAGG | 5.00 | Prize Winner |
| LEONA FORD | 11.54 | Refund |
| LEONA FUGATE | 20.00 | Refund |
| LEONA GUILLORY | 10.50 | Refund |
| LEONA HANKINS | 4.50 | Refund |
| LEONA HAZELWOOD | 1.00 | Refund |
| LEONA HENDERSON | 2.50 | Refund |
| LEONA J CARTMEL | 3.22 | Refund |
| LEONA JORDAN | 20.00 | Refund |
| LEONA KAPPS | 4.95 | Refund |
| LEONA KRAY | 70.56 | Refund |
| LEONA L BRADSTREET | 36.84 | Refund |
| LEONA LEMLEY | 2.00 | Refund |
| LEONA LONG | 32.36 | Refund |
| LEONA LUCKEY | 1.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DIANA PARCHMAN | 3.42 | Refund |
| MRS DIANA PARKS | 5.00 | Prize Winner |
| MRS DIANA PAYNE | 3.00 | Refund |
| MRS DIANA PENROSE | 17.36 | Refund |
| MRS DIANA PERRIN | 29.67 | Refund |
| MRS DIANA POWELL | 1.00 | Refund |
| MRS DIANA R PHIFER | 5.00 | Prize Winner |
| MRS DIANA RAMOS | 1.07 | Refund |
| MRS DIANA RANO | 8.00 | Refund |
| MRS DIANA REYNOLDS | 1.14 | Refund |
| MRS DIANA ROBINSON | 131.70 | Refund |
| MRS DIANA ROLANDO | 3.00 | Refund |
| MRS DIANA ROMAR | 25.28 | Refund |
| MRS DIANA ROSS | 10.00 | Prize Winner |
| MRS DIANA ROTH | 47.57 | Refund |
| MRS DIANA ROUTION | 21.18 | Refund |
| MRS DIANA RUDOLPH | 2.00 | Refund |
| MRS DIANA RUTHERFORD | 47.31 | Refund |
| MRS DIANA S GUZZO | 5.00 | Prize Winner |
| MRS DIANA SANDERS | 5.00 | Prize Winner |
| MRS DIANA SARKISIAN | 5.00 | Prize Winner |
| MRS DIANA SCHOONOVER | 5.00 | Refund |
| MRS DIANA SCHULZ | 68.40 | Refund |
| MRS DIANA SCHUNCKE | 5.00 | Prize Winner |
| MRS DIANA SCOGGINS | 10.00 | Prize Winner |
| MRS DIANA SHEETS | 5.00 | Prize Winner |
| MRS DIANA SHUFFIELD | 5.00 | Prize Winner |
| MRS DIANA SIEGMANN | 49.15 | Refund |
| MRS DIANA SLOCUM | 27.32 | Refund |
| MRS DIANA SMITH | 2.50 | Refund |
| MRS DIANA SOBCZAK | 1.05 | Refund |
| MRS DIANA SONJU | 10.00 | Prize Winner |
| MRS DIANA SPURLIN | 5.50 | Refund |
| MRS DIANA STARNES | 15.00 | Prize Winner |
| MRS DIANA STEBBING | 1.86 | Refund |
| MRS DIANA STEPHENS | 5.00 | Prize Winner |
| MRS DIANA STOLHAND | 19.97 | Refund |
| MRS DIANA SUNDSTROM | 37.26 | Refund |
| MRS DIANA TANAKA | 2.00 | Refund |
| MRS DIANA TEED | 5.00 | Prize Winner |
| MRS DIANA THEISEN | 29.40 | Refund |
| MRS DIANA THOMAS | 17.06 | Refund |
| MRS DIANA TORRES | 21.42 | Refund |
| MRS DIANA TYREE | 28.64 | Refund |
| MRS DIANA VALDEZ | 2.00 | Refund |
| MRS DIANA WAGNER | 3.84 | Refund |
| MRS DIANA WAITES | 10.00 | Prize Winner |
| MRS DIANA WALLER | 5.00 | Prize Winner |
| MRS DIANA WALLIN | 5.00 | Prize Winner |
| MRS DIANA WASHINSKY | 10.00 | Prize Winner |
| MRS DIANA WATSON | 5.00 | Prize Winner |
| MRS DIANA WEIMER | 18.00 | Refund |
| MRS DIANA WIEDL | 10.00 | Refund |
| MRS DIANA WIEGER | 5.00 | Refund |
| MRS DIANA WILLIAMSON | 10.00 | Prize Winner |
| MRS DIANA WRIGHT | 4.50 | Refund |
| MRS DIANAH COX | 12.48 | Refund |
| MRS DIANALEE DOYLE | 72.20 | Refund |
| MRS DIANALYN CONRAD | 5.00 | Prize Winner |
| MRS DIANE A JONES | 5.24 | Refund |
| MRS DIANE ABT | 59.09 | Refund |
| MRS DIANE ACKER | 10.00 | Prize Winner |
| MRS DIANE ADAMS | 5.00 | Prize Winner |
| MRS DIANE ANDERSON | 141.06 | Refund |
| MRS DIANE ANDERSON | 10.00 | Prize Winner |
| MRS DIANE ANTHONY | 3.63 | Refund |
| MRS DIANE APAZIDIS | 5.00 | Prize Winner |
| MRS DIANE ARCHER | 97.63 | Refund |
| MRS DIANE ARP | 12.00 | Refund |
| MRS DIANE ASHER | 5.00 | Prize Winner |
| MRS DIANE AVERY | 5.00 | Prize Winner |
| MRS DIANE BAART | 30.08 | Refund |
| MRS DIANE BACA | 5.00 | Prize Winner |
| MRS DIANE BAGGETT | 5.00 | Prize Winner |
| MRS DIANE BALDWIN | 10.00 | Prize Winner |
| MRS DIANE BANCEWICZ | 10.00 | Refund |
| MRS DIANE BANNON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| R A BLUMENSHINE | 217.99 | Refund |
| R A HINSON | 5.43 | Refund |
| R A ROURKE | 5.00 | Prize Winner |
| R A SHELTON | 10.00 | Prize Winner |
| R A WEST | 1.00 | Refund |
| R ALEXANDERWIGGINS | 10.00 | Prize Winner |
| R ANDERSON | 52.23 | Refund |
| R ANTILL | 10.00 | Prize Winner |
| R ARCHIBEQUE | 19.00 | Refund |
| R ARMSTRONG | 3.00 | Refund |
| R B CLAIM | 18.97 | Refund |
| R B POLEWACZYK | 1.07 | Refund |
| R B SMITH | 1.11 | Refund |
| R B STEPHENS | 10.00 | Prize Winner |
| R B TULLOS | 1.19 | Refund |
| R BAHNSEN | 6.52 | Refund |
| R BAILEY | 1.00 | Refund |
| R BARRAGON | 3.00 | Refund |
| R BARRETT | 36.48 | Refund |
| R BERGER | 2.50 | Refund |
| R BERTRAND | 2.01 | Refund |
| R BISBEE | 1.06 | Refund |
| R BRUEGGEMANN | 2.00 | Refund |
| R BUNK | 5.21 | Refund |
| R BURTS | 3.50 | Refund |
| R C ANDERSON | 1.08 | Refund |
| R C PERKINS | 209.50 | Refund |
| R C PERKINS | 12.02 | Refund |
| R CANTRELL | 5.00 | Prize Winner |
| R CARLOS | 10.00 | Prize Winner |
| R CASH | 28.85 | Refund |
| R CATANESE | 1.20 | Refund |
| R CHAMBERLIN | 7.58 | Refund |
| R CHMIEL | 26.24 | Refund |
| R CISNEROS | 30.00 | Refund |
| R CLEVELAND | 20.00 | Prize Winner |
| R COCHRAN | 5.00 | Refund |
| R COGER SR | 39.61 | Refund |
| R CORMIER | 1.00 | Refund |
| R CRAWFORD | 44.59 | Refund |
| R CRUDELLO | 1.90 | Refund |
| R D BOCKENKAMP | 1.00 | Refund |
| R D LEGETT | 2.00 | Refund |
| R D STEFFENS | 2.00 | Refund |
| R D THOMAS | 2.00 | Refund |
| R DANCLIFF | 12.78 | Refund |
| R DELIA | 1.41 | Refund |
| R DONASTORGTHOMAS | 93.39 | Refund |
| R DOWNS JR | 21.18 | Refund |
| R DUPLECHIN | 10.00 | Prize Winner |
| R E WARD | 14.73 | Refund |
| R EDWARDS | 2.00 | Refund |
| R ELLIS | 3.29 | Refund |
| R EMANUEL | 19.60 | Refund |
| R FAIFAIRCHILDRFCHILD | 5.00 | Prize Winner |
| R FEDOREK | 1.07 | Refund |
| R FINDLAY | 88.69 | Refund |
| R FLANDINA | 8.28 | Refund |
| R G HEFNER | 2.50 | Refund |
| R G RAUCH | 3.00 | Refund |
| R Garcescampo | 30.22 | Refund |
| R GOLDING | 4.00 | Refund |
| R GONZALES | 3.00 | Refund |
| R GONZALEZ | 21.28 | Refund |
| R GONZALEZ | 5.00 | Prize Winner |
| R GOSSETT | 29.94 | Refund |
| R GRAHAM SR | 90.08 | Refund |
| R GRISSOM | 2.50 | Refund |
| R GUARDIOLA | 10.00 | Refund |
| R H BOULANGER | 3.00 | Refund |
| R H ELLIS | 119.71 | Refund |
| R H FLLIS | 129.34 | Refund |
| R H JEROSLOW | 10.00 | Prize Winner |
| R H MCALLISTER | 1.08 | Refund |
| R HARRISON | 2.00 | Refund |
| R HARRY | 28.56 | Refund |
| R HENDRICKSON | 22.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEONA M HERMANN | 13.50 | Refund |
| LEONA M MILLER | 24.63 | Refund |
| LEONA M MILLER | 2.00 | Refund |
| LEONA MARCHESE | 2.92 | Refund |
| LEONA MARSHALL | 50.86 | Refund |
| LEONA MARTIN | 33.29 | Refund |
| LEONA MCCLURE | 14.90 | Refund |
| LEONA MCFARLAND | 27.94 | Refund |
| LEONA MIDYETTE | 8.56 | Refund |
| LEONA NELSEN | 14.28 | Refund |
| LEONA PAYNE | 5.00 | Refund |
| LEONA PRITCHETT | 4.44 | Refund |
| LEONA REGISTER | 14.95 | Refund |
| LEONA SANDOVAL LONG | 5.00 | Refund |
| LEONA SAUTERS | 51.12 | Refund |
| LEONA SCHRUPP | 19.95 | Refund |
| LEONA SENITTA | 30.42 | Refund |
| LEONA SOTTORFF | 31.28 | Refund |
| LEONA STAMM | 4.50 | Refund |
| LEONA TILGHMAN | 28.21 | Refund |
| LEONA VICKERS | 2.72 | Refund |
| LEONA W EDWARDS | 30.29 | Refund |
| LEONA WEAVER | 1.96 | Refund |
| LEONA WEST | 1.88 | Refund |
| LEONA WESTBROOK | 16.90 | Refund |
| LEONA WIEDERSTEIN | 3.00 | Refund |
| LEONA WOOD | 10.00 | Prize Winner |
| LEONA WORIEY | 1.08 | Refund |
| LEONA WORKLEY | 1.21 | Refund |
| LEONAA MCKEE | 1.00 | Refund |
| LEONADELL HAIRSTON | 2.00 | Refund |
| LEONARD A CRUMP | 2.12 | Refund |
| LEONARD A PACIOTTI | 27.38 | Refund |
| LEONARD A SCHLEDER | 5.00 | Prize Winner |
| LEONARD AHO | 6.81 | Refund |
| LEONARD AMOS | 26.44 | Refund |
| LEONARD ARMSTRONG | 1.66 | Refund |
| LEONARD BALES | 10.00 | Prize Winner |
| LEONARD BANEGAS | 117.73 | Refund |
| LEONARD BLUE SKY | 41.17 | Refund |
| LEONARD BONOME | 118.11 | Refund |
| LEONARD BRINLEY | 1.00 | Refund |
| LEONARD BULMER | 36.13 | Refund |
| LEONARD C DECLUE | 2.00 | Refund |
| LEONARD C VALENTIN | 3.00 | Refund |
| LEONARD CHAPMAN | 23.70 | Refund |
| LEONARD CUMMINGS | 3.29 | Refund |
| LEONARD D COUSINS JR | 2.14 | Refund |
| LEONARD D JOHNSON | 10.00 | Prize Winner |
| LEONARD D SIMPSON | 6.23 | Refund |
| LEONARD D VARELLA | 28.16 | Refund |
| LEONARD DICKERSON | 1.06 | Refund |
| LEONARD DUGDALE | 4.50 | Refund |
| LEONARD E LEE | 8.00 | Refund |
| LEONARD EGAN | 142.62 | Refund |
| LEONARD FAIRFAX | 3.80 | Refund |
| LEONARD FIELDS | 7.19 | Refund |
| LEONARD FLOYD | 1.00 | Refund |
| LEONARD FORBES | 5.00 | Prize Winner |
| LEONARD FRALICK | 17.06 | Refund |
| LEONARD FRYMAN | 56.08 | Refund |
| LEONARD G SARSFIELD | 5.00 | Prize Winner |
| LEONARD GALDEIRA | 41.77 | Refund |
| LEONARD GOLDBERG | 10.00 | Prize Winner |
| LEONARD GRIFFIN | 45.56 | Refund |
| LEONARD GRIGORIAN | 2.00 | Refund |
| LEONARD GRYGA | 2.50 | Refund |
| LEONARD H TAYLOR | 76.97 | Refund |
| LEONARD HAMMEL | 30.04 | Refund |
| LEONARD HERON | 3.70 | Refund |
| LEONARD HOCKADAY | 30.04 | Refund |
| LEONARD J HOSSINK | 5.00 | Prize Winner |
| LEONARD J NARDELLA | 23.42 | Refund |
| LEONARD J SKIBO | 10.00 | Prize Winner |
| LEONARD J TAYLOR | 10.00 | Prize Winner |
| LEONARD JOHNSON | 23.30 | Refund |
| LEONARD JOHNSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DIANE BARROWS | 2.00 | Refund |
| MRS DIANE BEAY | 28.01 | Refund |
| MRS DIANE BECK | 15.00 | Refund |
| MRS DIANE BECKER | 33.19 | Refund |
| MRS DIANE BERGAMOTTO | 3.00 | Refund |
| MRS DIANE BETKE | 10.00 | Prize Winner |
| MRS DIANE BHIRDO | 6.40 | Refund |
| MRS DIANE BIANCHI | 3.23 | Refund |
| MRS DIANE BISHOP | 34.82 | Refund |
| MRS DIANE BLOOMQUIST | 5.00 | Prize Winner |
| MRS DIANE BLOUNT | 2.90 | Refund |
| MRS DIANE BONER | 4.98 | Refund |
| MRS DIANE BOWEN | 6.79 | Refund |
| MRS DIANE BRAY | 10.00 | Prize Winner |
| MRS DIANE BRECKLE | 2.00 | Refund |
| MRS DIANE BREIGHNER | 2.00 | Refund |
| MRS DIANE BRENNAN | 3.00 | Refund |
| MRS DIANE BREWSTER | 20.00 | Prize Winner |
| MRS DIANE BRIGGS | 2.00 | Refund |
| MRS DIANE BROOKINS | 10.00 | Prize Winner |
| MRS DIANE BROWN | 3.52 | Refund |
| MRS DIANE BROWN | 10.00 | Prize Winner |
| MRS DIANE BRYAN | 26.52 | Refund |
| MRS DIANE BURKE | 1.07 | Refund |
| MRS DIANE BURKE | 3.00 | Refund |
| MRS DIANE BUSTIN | 10.00 | Refund |
| MRS DIANE BYNUM | 4.32 | Refund |
| MRS DIANE C MORALES | 3.00 | Refund |
| MRS DIANE CALDWELL | 6.00 | Refund |
| MRS DIANE CALENDER | 10.00 | Refund |
| MRS DIANE CAMINITI | 2.93 | Refund |
| MRS DIANE CAMPBELL | 21.80 | Refund |
| MRS DIANE CAMPBELL | 1.08 | Refund |
| MRS DIANE CANTRELL | 22.28 | Refund |
| MRS DIANE CHADWICK | 5.00 | Prize Winner |
| MRS DIANE CHENEY | 10.00 | Prize Winner |
| MRS DIANE CLAUS | 5.00 | Prize Winner |
| MRS DIANE COLEMAN | 4.50 | Refund |
| MRS DIANE COLEMAN | 27.38 | Refund |
| MRS DIANE COLLICK | 2.08 | Refund |
| MRS DIANE COLONNA | 10.60 | Refund |
| MRS DIANE COOK | 6.07 | Refund |
| MRS DIANE CORDREY | 25.95 | Refund |
| MRS DIANE CORREIA | 8.69 | Refund |
| MRS DIANE COSLA | 4.00 | Refund |
| MRS DIANE COTTINGHAM | 18.98 | Refund |
| MRS DIANE CREVIER | 2.15 | Refund |
| MRS DIANE CRISS | 5.00 | Prize Winner |
| MRS DIANE CUNNINGHAM | 10.00 | Prize Winner |
| MRS DIANE CURFMAN | 3.99 | Refund |
| MRS DIANE DABBS | 2.50 | Refund |
| MRS DIANE DAEHN | 29.06 | Refund |
| MRS DIANE D'AMICO | 12.14 | Refund |
| MRS DIANE DAVIS | 10.00 | Refund |
| MRS DIANE DAVIS | 20.00 | Prize Winner |
| MRS DIANE DE FOSSARD | 5.00 | Prize Winner |
| MRS DIANE DENNIS | 2.00 | Refund |
| MRS DIANE DEVILLE | 10.00 | Prize Winner |
| MRS DIANE DILLON | 45.97 | Refund |
| MRS DIANE DORAN | 5.00 | Prize Winner |
| MRS DIANE DORSEY | 2.00 | Refund |
| MRS DIANE DOTSON | 3.24 | Refund |
| MRS DIANE DOVER | 10.00 | Prize Winner |
| MRS DIANE DUFORD | 2.50 | Refund |
| MRS DIANE DUNBAR | 10.00 | Prize Winner |
| MRS DIANE DUNLOP | 21.33 | Refund |
| MRS DIANE DURANT | 17.42 | Refund |
| MRS DIANE EARNHARDT | 36.52 | Refund |
| MRS DIANE EDMONSON | 1.50 | Refund |
| MRS DIANE EGGERT | 15.82 | Refund |
| MRS DIANE EKLUND | 21.61 | Refund |
| MRS DIANE ELLIOTT | 31.92 | Refund |
| MRS DIANE ELMORE | 5.00 | Refund |
| MRS DIANE ERICKSON | 1.00 | Refund |
| MRS DIANE EVANS | 1.08 | Refund |
| MRS DIANE EVERETT | 2.00 | Refund |
| MRS DIANE FAIRCLOTH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| R HILLEBRANDT | 41.04 | Refund |
| R HILLIGAS | 4.00 | Refund |
| R HOLLOWAY | 10.00 | Prize Winner |
| R HURLEY | 8.93 | Refund |
| R HYMER | 10.00 | Prize Winner |
| R I MCCOY | 1.00 | Refund |
| R J BOHRER | 37.95 | Refund |
| R J HUDSON | 59.80 | Refund |
| R J L | 8.42 | Refund |
| R J MARTIN | 118.66 | Refund |
| R J PEITERS | 1,300.86 | Refund |
| R J REILLY | 12.77 | Refund |
| R J ROEH | 3.99 | Refund |
| R J STREUR | 23.48 | Refund |
| R JACKSON | 1.96 | Refund |
| R JARANTOWSKI | 10.00 | Prize Winner |
| R JOHNSON | 5.00 | Prize Winner |
| R JONES | 23.41 | Refund |
| R JONES | 5.00 | Prize Winner |
| R K SHRADER | 25.00 | Refund |
| R KAENEMAN | 15.00 | Refund |
| R KEENAN | 5.00 | Refund |
| R KINNUNEN | 5.00 | Refund |
| R KIRKPATRICK | 5.00 | Prize Winner |
| R KRAWS | 51.59 | Refund |
| R KURIBAYASHI | 1.69 | Refund |
| R L CLAY | 5.00 | Prize Winner |
| R L COOK | 5.00 | Prize Winner |
| R L DONNER AU | 16.74 | Refund |
| R L FRIEDLAND | 6.52 | Refund |
| R L HUTCHINGS JR | 34.00 | Refund |
| R L JONES | 1.07 | Refund |
| R L MCCOY | 10.99 | Refund |
| R L MENSINGER | 2.00 | Refund |
| R L STONE | 2.00 | Refund |
| R L TROBEE | 16.51 | Refund |
| R LAMBERT | 10.00 | Prize Winner |
| R LARROQUE | 20.00 | Refund |
| R LAWSON | 3.00 | Refund |
| R LESKO | 2.00 | Refund |
| R LITTLEFIELD | 4.50 | Refund |
| R LITZINGER | 5.00 | Prize Winner |
| R LIZOTTE | 2.00 | Refund |
| R M EMIG | 11.07 | Refund |
| R M FRANKLIN | 7.45 | Refund |
| R M SHIHADEH | 680.58 | Refund |
| R M VANN | 1.08 | Refund |
| R MAARTMANN-MOE | 10.00 | Prize Winner |
| R MAFES | 2.14 | Refund |
| R MANISCALCO | 21.84 | Refund |
| R MANLEY JR | 22.59 | Refund |
| R MAYO | 9.34 | Refund |
| R MCDOUGALL | 1.68 | Refund |
| R MCKILLIP | 27.91 | Refund |
| R MILLER LLL PARKSIDE HOTEL | 5.00 | Prize Winner |
| R MOORE | 4.00 | Refund |
| R MOORE | 58.78 | Refund |
| R MORISSETTE | 33.66 | Refund |
| R MOTHANDER | 17.10 | Refund |
| R N BRAKE | 10.00 | Prize Winner |
| R N PEDERSEN | 2.00 | Refund |
| R NASSANEY | 36.82 | Refund |
| R NETHERLAND | 23.38 | Refund |
| R NIXON | 2.61 | Refund |
| R O GREEN | 5.00 | Refund |
| R OSBORNE | 3.06 | Refund |
| R P PRESSON | 1.08 | Refund |
| R PADDOCK | 21.50 | Refund |
| R PASKO | 1.08 | Refund |
| R PEREZ | 2.00 | Refund |
| R PFAENDER | 55.56 | Refund |
| R PHELPS | 1.01 | Refund |
| R PILCHER | 3.00 | Refund |
| R R METCALLE | 5.00 | Prize Winner |
| R R RABORG | 38.02 | Refund |
| R R RODRIGUEZ | 2.00 | Refund |
| R R TERRY | 27.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEONARD JOPPIE | 6.36 | Refund |
| LEONARD KACSMAR | 3.22 | Refund |
| LEONARD LALDEE | 52.23 | Refund |
| LEONARD LESEMANN | 2.50 | Refund |
| LEONARD LITEN | 49.13 | Refund |
| LEONARD LOWERY | 4.00 | Refund |
| LEONARD MACY | 10.00 | Prize Winner |
| LEONARD MARCHESANI | 31.86 | Refund |
| LEONARD MARTIN | 80.41 | Refund |
| LEONARD MCKINLEY | 23.74 | Refund |
| Leonard Mcneill | 4.00 | Refund |
| LEONARD MENKE | 62.25 | Refund |
| LEONARD MEZA | 20.00 | Refund |
| LEONARD MICKLE | 105.19 | Refund |
| LEONARD NELSON | 40.55 | Refund |
| LEONARD NIETTE | 5.00 | Prize Winner |
| LEONARD O RANDALL | 4.50 | Refund |
| LEONARD P JESENSKY | 17.98 | Refund |
| LEONARD P THOMASSON | 19.98 | Refund |
| LEONARD PITKIN | 5.00 | Prize Winner |
| LEONARD R BENEFIELD | 5.00 | Prize Winner |
| LEONARD R MILEWSKI | 1,973.51 | Refund |
| LEONARD R PIERCE | 4.00 | Refund |
| LEONARD REED | 1.35 | Refund |
| LEONARD REED | 10.00 | Prize Winner |
| LEONARD REEVES | 8.00 | Refund |
| LEONARD RETHMAN | 34.30 | Refund |
| LEONARD RINI | 39.41 | Refund |
| LEONARD ROGERS | 1.28 | Refund |
| LEONARD S WATKINS | 1.00 | Refund |
| LEONARD SCHECHTER | 10.00 | Prize Winner |
| LEONARD SHAMBOUR | 7.35 | Refund |
| LEONARD SHCIAVI | 5.00 | Prize Winner |
| LEONARD SHINOGI | 29.87 | Refund |
| LEONARD TATEM | 2.34 | Refund |
| LEONARD W BURRS | 16.70 | Refund |
| LEONARD W ROGERS | 10.00 | Prize Winner |
| LEONARD WALBURN | 7.29 | Refund |
| LEONARDO BERUMEN | 2.00 | Refund |
| LEONARDO GONZALES | 36.67 | Refund |
| LEONARDO HINOJOSA | 36.69 | Refund |
| LEONDAS THOMPSON | 1.07 | Refund |
| LEONDIES V MCDONALD | 2.63 | Refund |
| LEONE SCHNEIDEWEND | 16.77 | Refund |
| LEONEL IBARRA | 2.00 | Refund |
| LEONEL KENTISH | 6.21 | Refund |
| LEONEL M BALLINAS | 4.00 | Refund |
| LEONETTA BRUMAGHIM | 87.28 | Refund |
| LEONIA BISHOP | 3.71 | Refund |
| LEONIDA CROSKREY | 8.00 | Refund |
| LEONIDA G MILLER | 1.07 | Refund |
| LEONIDAS AZARES | 5.00 | Prize Winner |
| LEONIDES FERRER | 2.07 | Refund |
| LEONIDES SOTO | 13.76 | Refund |
| LEONIE BROWN | 19.27 | Refund |
| LEONIE KELLER | 29.00 | Refund |
| LEONIE PHEFFERKORN | 1.07 | Refund |
| LEONIE T LOCEY | 30.31 | Refund |
| LEONILA C NAVALES | 8.60 | Refund |
| LEONILA GONZALEZ | 4.50 | Refund |
| LEONILA I LAEAYO | 100.00 | Refund |
| LEONILA M MARTINEZ | 2.50 | Refund |
| LEONINA HURTUBISE | 29.90 | Refund |
| LEONISA COMILLAS | 2.50 | Refund |
| LEONNA HATLEY | 1.08 | Refund |
| LEONOR A VIBAR | 1.00 | Refund |
| LEONOR FERNANDEZ | 315.53 | Refund |
| LEONOR MENDEZ | 10.00 | Prize Winner |
| LEONOR TORRES | 27.21 | Refund |
| LEONORA CLARK | 5.00 | Prize Winner |
| LEONORA KRUG | 2.96 | Refund |
| LEONORA R ANDERSON | 170.95 | Refund |
| LEONORA SANAGUSTIN | 5.24 | Refund |
| LEONORA TELFAIR | 3.00 | Refund |
| LEONORE E BOURDEKAS | 51.96 | Refund |
| LEONORE GERRITY | 48.86 | Refund |
| LEONORE P FERRIS | 4.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DIANE FALLIGAN | 5.00 | Prize Winner |
| MRS DIANE FAUTH | 8.94 | Refund |
| MRS DIANE FEHLER | 10.00 | Prize Winner |
| MRS DIANE FERGUSON | 5.00 | Prize Winner |
| MRS DIANE FIGGER | 10.00 | Prize Winner |
| MRS DIANE FITZGERALD | 23.72 | Refund |
| MRS DIANE FLESER | 48.72 | Refund |
| MRS DIANE FOX | 7.00 | Refund |
| MRS DIANE FRANKLIN | 28.29 | Refund |
| MRS DIANE FRIEDMAN | 17.98 | Refund |
| MRS DIANE FROST | 2.01 | Refund |
| MRS DIANE FULLER | 10.00 | Prize Winner |
| MRS DIANE FUNK | 2.50 | Refund |
| MRS DIANE G WOHLERT | 5.00 | Prize Winner |
| MRS DIANE GALASSO | 51.12 | Refund |
| MRS DIANE GARRISON | 11.69 | Refund |
| MRS DIANE GARTZKE | 10.00 | Prize Winner |
| MRS DIANE GATTO | 10.00 | Prize Winner |
| MRS DIANE GERMANY | 10.00 | Prize Winner |
| MRS DIANE GIESE | 5.00 | Prize Winner |
| MRS DIANE GILE | 1.06 | Refund |
| Mrs Diane Gillespie | 10.00 | Prize Winner |
| MRS DIANE GOLDMAN | 40.00 | Prize Winner |
| MRS DIANE GOODMAN | 2.00 | Refund |
| MRS DIANE GOODWIN | 21.91 | Refund |
| MRS DIANE GOSS | 27.94 | Refund |
| MRS DIANE GRAFFIA | 35.69 | Refund |
| MRS DIANE GRANGER | 2.00 | Refund |
| MRS DIANE GRANNELL | 2.50 | Refund |
| MRS DIANE GREEN | 5.00 | Prize Winner |
| MRS DIANE GREGG | 1.07 | Refund |
| MRS DIANE GROOMS | 10.00 | Prize Winner |
| MRS DIANE GUBBINS | 4.72 | Refund |
| MRS DIANE GUDAHL | 278.20 | Refund |
| MRS DIANE GULCZYNSKI | 213.98 | Refund |
| MRS DIANE HACKENBERG | 5.00 | Prize Winner |
| MRS DIANE HALEY | 10.00 | Prize Winner |
| MRS DIANE HALLAUER | 8.30 | Refund |
| MRS DIANE HANSEN | 5.00 | Prize Winner |
| MRS DIANE HARDEMAN | 32.84 | Refund |
| MRS DIANE HARDIMAN | 4.07 | Refund |
| MRS DIANE HARPER | 5.00 | Prize Winner |
| MRS DIANE HARRISON | 1.07 | Refund |
| MRS DIANE HARTMAN | 3.00 | Refund |
| MRS DIANE HEGGEMEYER | 10.00 | Prize Winner |
| MRS DIANE HEIMAN | 270.18 | Refund |
| MRS DIANE HENKE | 1.07 | Refund |
| MRS DIANE HEPTINSTALL | 55.83 | Refund |
| MRS DIANE HERMANSON | 64.38 | Refund |
| MRS DIANE HESS | 15.00 | Prize Winner |
| MRS DIANE HICKS | 2.00 | Refund |
| MRS DIANE HILDRETH | 5.00 | Refund |
| MRS DIANE HILL | 15.00 | Prize Winner |
| MRS DIANE HOFFMAN | 4.40 | Refund |
| MRS DIANE HOLTZ | 35.01 | Refund |
| MRS DIANE HOWARD | 15.00 | Prize Winner |
| MRS DIANE HUFF | 4.00 | Refund |
| MRS DIANE HURSTON | 1.07 | Refund |
| MRS DIANE HYDE | 2.00 | Refund |
| MRS DIANE IRWIN | 5.00 | Prize Winner |
| MRS DIANE J HUDSON | 2.16 | Refund |
| MRS DIANE JACOBSEN | 95.29 | Refund |
| MRS DIANE JANUS | 2.00 | Refund |
| MRS DIANE JANZSO | 3.00 | Refund |
| MRS DIANE JENKINS | 4.98 | Refund |
| MRS DIANE JOHNSON | 1.00 | Refund |
| MRS DIANE JOHNSON | 5.00 | Prize Winner |
| MRS DIANE JOHNSTON | 31.02 | Refund |
| MRS DIANE JONES | 76.56 | Refund |
| MRS DIANE JONES | 5.00 | Prize Winner |
| MRS DIANE JONES | 5.00 | Prize Winner |
| MRS DIANE KAHLER | 25.41 | Refund |
| MRS DIANE KAMRATH | 5.00 | Prize Winner |
| MRS DIANE KEIZER | 7.08 | Refund |
| MRS DIANE KELPS | 10.47 | Refund |
| MRS DIANE KERNS | 13.23 | Refund |
| MRS DIANE KIRKPATRICK | 5.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| R RADFORD | 23.47 | Refund |
| R RATHMANNER | 4.50 | Refund |
| R RHYMER | 1.08 | Refund |
| R RICHARDSON | 1.00 | Refund |
| R RICHARDSON | 69.99 | Refund |
| R RIOS | 68.75 | Refund |
| R ROBINSON JR | 1.00 | Refund |
| R RODRIGUEZ | 49.44 | Refund |
| R S CAMPBELL | 140.83 | Refund |
| R S CUMMINGS | 24.00 | Refund |
| R S MAY | 8.25 | Refund |
| R S SCHNEIDER | 3.92 | Refund |
| R SAMMONS | 100.00 | Refund |
| R SCARBOROUGH | 18.52 | Refund |
| R SCHERZINGER | 2.97 | Refund |
| R SCULLANE | 2.00 | Refund |
| R SEXTON | 10.00 | Prize Winner |
| R SISNEROS | 11.51 | Refund |
| R SMITH | 3.23 | Refund |
| R STACEY | 22.25 | Refund |
| R STOCCKER | 21.78 | Refund |
| R T GARDNER JR | 2.00 | Refund |
| R TAYLOR | 25.36 | Refund |
| R THOMPSON | 10.00 | Prize Winner |
| R TROWBRIDGE | 10.00 | Refund |
| R TURMAN | 90.88 | Refund |
| R USHIJIMA | 24.45 | Refund |
| R V OLESIK | 2.00 | Refund |
| R VANDERWAL | 5.13 | Refund |
| R W BAIER | 25.00 | Prize Winner |
| R W FOWLER | 36.66 | Refund |
| R W HIGGINBOTHAM | 20.24 | Refund |
| R W MARTIN | 10.00 | Prize Winner |
| R W PHILLIPS | 1.07 | Refund |
| R W ROBERTSON | 14.71 | Refund |
| R W WACHTL | 201.18 | Refund |
| R WAGNER | 2.50 | Refund |
| R WILLIAMS | 15.00 | Prize Winner |
| R WILLIS | 21.18 | Refund |
| R WILLIS | 5.00 | Prize Winner |
| R WILSON | 58.03 | Refund |
| RABBIT MULLIS | 14.67 | Refund |
| RABHIA BAIG | 7.14 | Refund |
| RABIA RASHED | 6.39 | Refund |
| RACAEL MADEWELL | 17.31 | Refund |
| RACENE WESTERMIER | 7.00 | Refund |
| RACHAEL A JACKSON | 10.00 | Prize Winner |
| RACHAEL A RICE | 5.49 | Refund |
| RACHAEL C EAVES | 1.07 | Refund |
| RACHAEL K CASTRO | 135.58 | Refund |
| RACHAEL M KAGEY | 10.00 | Prize Winner |
| RACHAEL PENIX | 160.68 | Refund |
| RACHAEL ROBISON | 9.96 | Refund |
| RACHEL A MALLETT | 24.35 | Refund |
| RACHEL A MCCOOK | 14.95 | Refund |
| RACHEL A STROUD | 40.52 | Refund |
| RACHEL A WALLACE | 35.00 | Prize Winner |
| RACHEL ADAMS | 1.07 | Refund |
| RACHEL ANSTEAD | 1.45 | Refund |
| RACHEL B DAUGHTRY | 16.21 | Refund |
| RACHEL BANKS | 5.00 | Prize Winner |
| RACHEL BARNETT | 13.50 | Refund |
| RACHEL BENNETT | 46.39 | Refund |
| RACHEL BLACK | 2.16 | Refund |
| RACHEL BODEN | 10.00 | Prize Winner |
| RACHEL BOLDEN | 4.89 | Refund |
| RACHEL BRADFORD | 11.00 | Refund |
| RACHEL BRAVO | 2.00 | Refund |
| RACHEL BROCK | 2.50 | Refund |
| RACHEL BROWN | 4.00 | Refund |
| RACHEL BURCH | 18.65 | Refund |
| RACHEL C KULP | 3.61 | Refund |
| RACHEL C MOSNESS | 6.82 | Refund |
| RACHEL CAMPAGNA | 7.43 | Refund |
| RACHEL CASTANEDA | 1.08 | Refund |
| RACHEL CAVINESS | 8.76 | Refund |
| RACHEL CHILDERS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LEONR C JACQUIN | 3.57 | Refund | MRS DIANE KLIX | 5.00 | Prize Winner | RACHEL CLOOS | 5.00 | Prize Winner |
| LEONZO EDWARDS | 7.59 | Refund | MRS DIANE KNAUS | 1.06 | Refund | RACHEL COLE | 7.72 | Refund |
| LEOPOLDO ANGUAY | 5.00 | Prize Winner | MRS DIANE KONKEL | 3.07 | Refund | RACHEL CRAIN | 84.34 | Refund |
| LEOPOLDO BELAHOZ | 4.50 | Refund | MRS DIANE KOTCHEY | 5.00 | Prize Winner | RACHEL CREWS | 10.63 | Refund |
| LEOPOLDO DEPERIO | 38.81 | Refund | MRS DIANE KUHNLY | 98.23 | Refund | RACHEL CRUMBLEY | 3.85 | Refund |
| LEORA A DAUGHERTY | 1.08 | Refund | MRS DIANE KURZ | 5.00 | Prize Winner | Rachel Cruse | 20.00 | Refund |
| LEORA JONES | 5.00 | Prize Winner | MRS DIANE L ARLOFF | 26.20 | Refund | RACHEL CUTCHIN | 5.00 | Prize Winner |
| LEORA KELLEY | 5.00 | Prize Winner | MRS DIANE LACHNEY | 1.08 | Refund | RACHEL DIAZ | 22.82 | Refund |
| LEORA M KAISER | 2.00 | Refund | MRS DIANE LAMANNA | 15.00 | Prize Winner | RACHEL E DENNISON | 5.00 | Prize Winner |
| LEORA M MARVEL | 10.00 | Prize Winner | MRS DIANE LAMB | 4.66 | Refund | RACHEL EVANS | 23.71 | Refund |
| LEORA SCHNEIDER | 8.02 | Refund | MRS DIANE LAMBORN | 16.49 | Refund | RACHEL EVERTS | 44.42 | Refund |
| LEORIS R ROSS | 2.00 | Refund | MRS DIANE LARSON | 10.00 | Prize Winner | RACHEL FITZGERALD | 8.37 | Refund |
| LEORY GUTWEIN | 77.89 | Refund | MRS DIANE LEBLANC | 3.27 | Refund | RACHEL FOWLER | 11.30 | Refund |
| LEORY HARRIS | 12.39 | Refund | MRS DIANE LEDUC | 1.08 | Refund | RACHEL GOLDSTEIN | 2.00 | Refund |
| LEORY MERRIEX | 36.71 | Refund | MRS DIANE LEFFLER | 23.79 | Refund | RACHEL GRAY | 5.00 | Prize Winner |
| LEOTA A CARSON | 4.00 | Refund | MRS DIANE LEONARD | 5.00 | Prize Winner | RACHEL GRIJALVA | 2.01 | Refund |
| LEOTA HICKS | 46.51 | Refund | MRS DIANE LINDQUIST | 30.04 | Refund | RACHEL GUERRA | 9.00 | Refund |
| LEOTA LOUDERBACK | 11.98 | Refund | MRS DIANE LOBODZINSKI | 28.38 | Refund | RACHEL HAINES | 5.00 | Prize Winner |
| LEOTA SANCHEZ | 23.45 | Refund | MRS DIANE LOCKWOOD | 15.00 | Prize Winner | RACHEL HAMMONDS | 1.07 | Refund |
| LEOTA STORY | 12.58 | Refund | MRS DIANE LONGORIA | 18.64 | Refund | RACHEL HASKEY | 5.00 | Prize Winner |
| LEOTA STRONG | 1.09 | Refund | MRS DIANE LUFF | 85.78 | Refund | RACHEL HAYES | 6.69 | Refund |
| LEOUIDA MCKIN | 57.17 | Refund | MRS DIANE LUTZ | 5.00 | Prize Winner | RACHEL HOLT | 10.00 | Prize Winner |
| LEOVETTA M SINGLETON | 13.38 | Refund | MRS DIANE M EPKE | 57.89 | Refund | RACHEL INFIEL | 2.50 | Refund |
| LEPHIA WOODS | 23.92 | Refund | MRS DIANE MACDONALD | 16.94 | Refund | RACHEL JACKSON | 53.80 | Refund |
| LEQUITA J DAVENPORT | 12.91 | Refund | MRS DIANE MACHADO | 30.40 | Refund | RACHEL JACKSON | 39.04 | Refund |
| LERA J BRUNSON | 3.72 | Refund | MRS DIANE MACHAMER | 5.00 | Prize Winner | RACHEL JACKSON | 100.62 | Refund |
| LERA PRICE | 42.30 | Refund | MRS DIANE MADKOUR | 10.00 | Prize Winner | RACHEL JOHNSON | 12.28 | Refund |
| LERA W REARICK | 3.52 | Refund | MRS DIANE MAKUTZ | 5.00 | Prize Winner | RACHEL LEONARDO | 25.29 | Refund |
| LERAY BAXLEY | 189.50 | Refund | MRS DIANE MANCUSO | 1.00 | Refund | RACHEL LOPEZ | 2.56 | Refund |
| LERLINE D GUIDRY | 2.50 | Refund | MRS DIANE MANDRIKIN | 25.54 | Refund | RACHEL LOWERY | 1.98 | Refund |
| LERLINE SWITZER | 23.90 | Refund | MRS DIANE MARLOWE | 17.22 | Refund | RACHEL M JONES | 49.20 | Refund |
| LERONICA KNOX | 29.81 | Refund | MRS DIANE MARTIN | 19.37 | Refund | RACHEL M WOODSON | 106.06 | Refund |
| LEROY A SMART | 5.00 | Prize Winner | MRS DIANE MATTSON | 4.89 | Refund | RACHEL M YEATTS | 10.00 | Prize Winner |
| LEROY ABBOTT | 1.00 | Refund | MRS DIANE MCCOMMON | 1.07 | Refund | RACHEL MALDONADO | 2.00 | Refund |
| LEROY ACKERMAN | 41.09 | Refund | MRS DIANE MCCRACKEN | 31.52 | Refund | RACHEL MCCLURE | 28.05 | Refund |
| LEROY AHART | 21.27 | Refund | MRS DIANE MCDOWALL | 19.07 | Refund | RACHEL MCMANUS | 9.28 | Refund |
| LEROY B KEE | 20.54 | Refund | MRS DIANE MCINTOSH | 10.00 | Prize Winner | RACHEL MCPHERSON | 49.94 | Refund |
| LEROY BENDER | 3.00 | Refund | MRS DIANE MCKENZIE | 5.00 | Prize Winner | RACHEL NICHOLS | 5.00 | Refund |
| LEROY BERGSCHNEIDER | 2.00 | Refund | MRS DIANE MCPHERSON | 6.08 | Refund | RACHEL OWENS | 4.61 | Refund |
| LEROY BLUE | 4.32 | Refund | MRS DIANE MERRELL | 80.83 | Refund | RACHEL PARRETT | 30.43 | Refund |
| LEROY BOETTCHER | 5.00 | Prize Winner | MRS DIANE METCALF | 23.89 | Refund | RACHEL PEEK | 50.34 | Refund |
| LEROY BOLDEN | 7.63 | Refund | MRS DIANE METTS | 29.97 | Refund | RACHEL PHILLIP | 2.14 | Refund |
| LEROY BOWERS | 21.60 | Refund | MRS DIANE MICHAELIS | 1.08 | Refund | RACHEL POWELL | 48.74 | Refund |
| LEROY BOYKIN | 24.82 | Refund | MRS DIANE MILLER | 1.00 | Refund | RACHEL R RAMIREZ | 4.46 | Refund |
| LEROY BROCKWAY | 2.00 | Refund | MRS DIANE MILLER | 3.49 | Refund | RACHEL R WILLIAMS | 1.21 | Refund |
| LEROY BROOKS | 1.45 | Refund | MRS DIANE MILLER | 12.00 | Refund | RACHEL ROMPREY | 22.08 | Refund |
| LEROY BROWN | 3.00 | Refund | MRS DIANE MILLS | 5.00 | Prize Winner | RACHEL SLAUGHTER | 4.00 | Refund |
| LEROY BURNS | 2.50 | Refund | MRS DIANE MOCK | 10.00 | Prize Winner | RACHEL SNYDER | 2.00 | Refund |
| LEROY C TEDFORD | 5.00 | Prize Winner | MRS DIANE MOLE | 1.07 | Refund | RACHEL STELLA | 18.34 | Refund |
| LEROY CALDER JR | 17.06 | Refund | MRS DIANE MOORE | 10.00 | Prize Winner | RACHEL T THORSON | 1.08 | Refund |
| LEROY CAMPBELL | 7.23 | Refund | MRS DIANE MORRIS | 25.00 | Refund | RACHEL THAW | 29.45 | Refund |
| LEROY CARNEY | 20.00 | Refund | MRS DIANE MORRIS | 10.00 | Refund | RACHEL TREMELLING | 5.00 | Prize Winner |
| LEROY CARTER | 2.06 | Refund | MRS DIANE MORRISON | 157.99 | Refund | RACHEL VOSS | 3.22 | Refund |
| LEROY CLAUSS | 3.00 | Refund | MRS DIANE MORTON | 3.00 | Refund | RACHEL WASHINGTON | 26.12 | Refund |
| LEROY COHEN | 50.98 | Refund | MRS DIANE MULLANEY | 3.20 | Refund | RACHEL WATERS | 3.60 | Refund |
| LEROY CONAWAY | 5.00 | Prize Winner | MRS DIANE MURPHY | 6.91 | Refund | RACHEL WAYCASTER | 157.11 | Refund |
| LEROY CRABTREE | 4.32 | Refund | MRS DIANE MURPHY | 10.00 | Prize Winner | RACHEL WEAVER | 2.00 | Refund |
| LEROY CUNNINGHAM | 8.00 | Refund | MRS DIANE MURRAY | 10.00 | Prize Winner | RACHEL WILBER | 10.00 | Prize Winner |
| LEROY DAVIS | 1.03 | Refund | MRS DIANE MUSSI | 2.12 | Refund | RACHELL BOWMAN | 10.00 | Prize Winner |
| LEROY DEGRAFFENREID | 4.89 | Refund | MRS DIANE MYERS | 27.91 | Refund | RACHELLE BRAID | 5.41 | Refund |
| LEROY DONLEY | 4.53 | Refund | MRS DIANE NAGY | 7.05 | Refund | RACHELLE CROCKETT | 20.72 | Refund |
| LEROY DUBOSE | 5.00 | Prize Winner | MRS DIANE NETHERTON | 5.00 | Prize Winner | RACHELLE MCLAURINN | 2.00 | Refund |
| LEROY DUKES | 2.50 | Refund | MRS DIANE NEU | 29.49 | Refund | RACHELLE MULLIGAN | 5.00 | Prize Winner |
| LEROY E BOONE | 13.00 | Refund | MRS DIANE NIEHAUS | 21.64 | Refund | RACHELLE RASING | 29.10 | Refund |
| LEROY E WALTERS | 53.54 | Refund | MRS DIANE NOSBISH | 63.97 | Refund | RACHER WITHERSPOON | 4.00 | Refund |
| LEROY E WIDNER | 1.00 | Refund | MRS DIANE NOWACKI | 5.00 | Prize Winner | RACINE BENNETT | 1.07 | Refund |
| LEROY EDWARDS | 7.01 | Refund | MRS DIANE OMOLINO | 68.56 | Refund | RACQUEL C BERNABE | 2.00 | Refund |
| LEROY EOWNBEY | 2.00 | Refund | MRS DIANE PASTORE | 41.06 | Refund | RADA BURNETT | 1.18 | Refund |
| LEROY EVERITT | 7.90 | Refund | MRS DIANE PEDLOW | 10.00 | Prize Winner | RADA GUDJOUKOVA | 4.80 | Refund |
| LEROY FLOYD | 10.00 | Refund | MRS DIANE PENNEX | 5.00 | Prize Winner | RADINE P TATE | 1.00 | Refund |
| LEROY G KRIZ | 75.59 | Refund | MRS DIANE PEREZ | 36.57 | Refund | RADMILA GAVRILOVIC | 50.00 | Prize Winner |
| LEROY GEHRKE | 2.62 | Refund | MRS DIANE PERKINS | 1.07 | Refund | RADMILA MIRKOVIC | 3.00 | Refund |
| LEROY GRANT | 3.52 | Refund | MRS DIANE PETERSEN | 17.46 | Refund | RADO FRANKOVIE | 68.02 | Refund |
| LEROY HAIRSTON | 1.00 | Refund | MRS DIANE PHELPS | 4.99 | Refund | RADOSLAW SZCZEPANSKI | 10.00 | Refund |
| LEROY HART | 22.48 | Refund | MRS DIANE PHILLIPS | 50.00 | Refund | RADPH TACKER | 1.89 | Refund |
| LEROY HERRING | 1.42 | Refund | MRS DIANE PIERCE | 16.90 | Refund | RAE BOYE | 5.00 | Refund |
| LEROY HOBART | 5.00 | Prize Winner | MRS DIANE PLATKE | 2.00 | Refund | Rae Edwards | 149.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEROY HUTCHINGS | 14.32 | Refund |
| LEROY J BRENNAN JR | 2.00 | Refund |
| LEROY J PENDRAY | 4.50 | Refund |
| LEROY JENNINGS | 30.00 | Refund |
| LEROY JOHNSON | 10.49 | Refund |
| LEROY JOHNSON SR | 33.72 | Refund |
| LEROY JONES | 5.00 | Refund |
| LEROY JONES | 5.00 | Refund |
| LEROY KETTERING | 21.99 | Refund |
| LEROY KOPPLIN | 5.00 | Prize Winner |
| LEROY L ABRAHAM | 5.17 | Refund |
| LEROY LANG | 16.06 | Refund |
| LEROY LATTIMER | 5.00 | Prize Winner |
| LEROY LOVE | 33.67 | Refund |
| LEROY MARTIN | 5.00 | Prize Winner |
| LEROY MAYBIN | 35.52 | Refund |
| LEROY MCGINNIS | 78.56 | Refund |
| LEROY MCGINNIS | 30.12 | Refund |
| LEROY MCGINNIS | 5.00 | Prize Winner |
| LEROY MCMORRIS | 16.15 | Refund |
| LEROY MEININGER | 19.58 | Refund |
| LEROY MERRIEX | 1.13 | Refund |
| LEROY MILLER | 6.47 | Refund |
| LEROY MOORE | 2.87 | Refund |
| LEROY MORIN | 4.47 | Refund |
| LEROY MOSEL | 2.56 | Refund |
| LEROY NASH | 1.08 | Refund |
| LEROY NATHANEL | 3.11 | Refund |
| LEROY NENNIG | 213.13 | Refund |
| LEROY NIEMANN | 4.24 | Refund |
| LEROY NOTTINGHAM | 22.98 | Refund |
| LEROY OLIVER | 2.00 | Refund |
| LEROY OPLINGER | 2.00 | Refund |
| LEROY PADILLA | 3.00 | Refund |
| LEROY PAYNE | 5.00 | Prize Winner |
| LEROY PETERSON | 5.00 | Prize Winner |
| LEROY PORTER | 3.00 | Refund |
| LEROY R SMALL | 1.00 | Refund |
| LEROY RAMOS | 90.11 | Refund |
| LEROY REDDING | 10.00 | Prize Winner |
| LEROY ROBINSON | 4.00 | Refund |
| LEROY RODRIGUEZ | 2.50 | Refund |
| LEROY ROWE | 2.00 | Refund |
| LEROY RUE | 5.00 | Prize Winner |
| LEROY RUTHERFORD | 47.38 | Refund |
| LEROY SANDERS | 12.35 | Refund |
| LEROY SANFORD | 5.21 | Refund |
| LEROY SEXTON | 10.00 | Prize Winner |
| LEROY SLAYTON JR | 75.64 | Refund |
| LEROY SMITH | 27.59 | Refund |
| LEROY TAYLOR | 5.17 | Refund |
| LEROY VALENTINE | 2.48 | Refund |
| LEROY W JACKSON | 50.00 | Prize Winner |
| LEROY W JOHNSON | 19.00 | Refund |
| LEROY WILLIAMS | 21.34 | Refund |
| LEROY WILLIAMS | 1.00 | Refund |
| LEROY WRIGHT | 17.23 | Refund |
| LEROYJOE DIEDERICH | 34.55 | Refund |
| LERRI A SHAW | 5.00 | Prize Winner |
| LES A HAWKER | 21.96 | Refund |
| LES BEISTER | 5.00 | Prize Winner |
| LES F CHUGC | 10.00 | Refund |
| LES JORDAN | 3.00 | Refund |
| LES K MORITA | 10.47 | Refund |
| LES NUNN | 26.62 | Refund |
| LES PYCK | 1.00 | Refund |
| LES SIMS | 9.95 | Refund |
| LESA BECNEL | 17.06 | Refund |
| LESA GILBERT | 5.00 | Prize Winner |
| LESA LIGGETT | 29.04 | Refund |
| LESA STANLEY | 11.82 | Refund |
| LESHAWN BROWN | 1.07 | Refund |
| LESHIA EVANS | 10.00 | Prize Winner |
| LESHIRL WILLIAMS | 14.80 | Refund |
| LESLEY CLAGETT | 64.32 | Refund |
| LESLEY COLLINS | 37.94 | Refund |
| LESLEY GADDY | 5.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DIANE PLATT | 76.83 | Refund |
| MRS DIANE POWELL | 4.82 | Refund |
| MRS DIANE POWELL | 22.45 | Refund |
| MRS DIANE POWELL | 9.02 | Refund |
| MRS DIANE PRELLE | 10.00 | Prize Winner |
| MRS DIANE PROCACCINI | 2.00 | Refund |
| MRS DIANE PROCHASKA | 2.12 | Refund |
| MRS DIANE QUALE | 10.00 | Prize Winner |
| MRS DIANE RAAB | 22.23 | Refund |
| MRS DIANE RATKA | 141.48 | Refund |
| MRS DIANE REDMOND | 18.72 | Refund |
| MRS DIANE REMBER | 1.06 | Refund |
| MRS DIANE REMINGTON | 141.29 | Refund |
| MRS DIANE RICHARDS | 38.37 | Refund |
| MRS DIANE RICHARDSON | 5.00 | Prize Winner |
| MRS DIANE RICKS | 1.07 | Refund |
| MRS DIANE RINEHART | 21.64 | Refund |
| MRS DIANE ROBERTD | 63.19 | Refund |
| MRS DIANE ROBERTS | 18.74 | Refund |
| MRS DIANE ROBINSON | 5.00 | Refund |
| MRS DIANE ROBINSON | 5.58 | Refund |
| MRS DIANE ROGERS | 3.00 | Refund |
| MRS DIANE ROGERS | 18.72 | Refund |
| MRS DIANE ROGERS | 43.73 | Refund |
| MRS DIANE ROMAGNOLI | 5.00 | Prize Winner |
| MRS DIANE ROMER | 10.00 | Prize Winner |
| MRS DIANE ROSE | 5.00 | Prize Winner |
| MRS DIANE ROSENE | 24.37 | Refund |
| MRS DIANE ROWAN | 3.00 | Refund |
| MRS DIANE ROWLAND | 12.16 | Refund |
| MRS DIANE RUBY | 10.00 | Prize Winner |
| MRS DIANE RYAN | 5.00 | Prize Winner |
| MRS DIANE SAIENNI | 5.00 | Prize Winner |
| MRS DIANE SALTERS | 2.00 | Refund |
| MRS DIANE SARGENT | 4.70 | Refund |
| MRS DIANE SAUNDERS | 3.50 | Refund |
| MRS DIANE SAUTER | 5.24 | Refund |
| MRS DIANE SAWYER | 5.00 | Prize Winner |
| MRS DIANE SCANLON | 51.08 | Refund |
| MRS DIANE SCARPONE | 3.13 | Refund |
| MRS DIANE SCHATZ | 5.00 | Prize Winner |
| MRS DIANE SCHMEISER | 5.00 | Prize Winner |
| MRS DIANE SECREST | 2.00 | Refund |
| MRS DIANE SHAGER | 65.18 | Refund |
| MRS DIANE SHARP | 8.77 | Refund |
| MRS DIANE SHEEHAN | 5.00 | Prize Winner |
| MRS DIANE SHIMEK | 35.26 | Refund |
| MRS DIANE SIPES | 15.00 | Refund |
| MRS DIANE SMITH | 28.52 | Refund |
| MRS DIANE SMITH | 15.19 | Refund |
| MRS DIANE SNEDDEN | 5.00 | Refund |
| MRS DIANE STANLEY | 6.53 | Refund |
| MRS DIANE STEFFENSON | 17.75 | Refund |
| MRS DIANE STEPHENSON | 155.84 | Refund |
| MRS DIANE STERLE | 2.50 | Refund |
| MRS DIANE STOLL | 3.73 | Refund |
| MRS DIANE STROJNY | 29.38 | Refund |
| MRS DIANE STULTZ | 1.07 | Refund |
| MRS DIANE SYPOLT | 8.00 | Refund |
| MRS DIANE TAYLOR | 42.38 | Refund |
| MRS DIANE TERRELL | 10.00 | Prize Winner |
| MRS DIANE TORKE | 88.27 | Refund |
| MRS DIANE TOWSEY | 18.20 | Refund |
| MRS DIANE TRESTICK | 16.37 | Refund |
| MRS DIANE TRIM | 20.00 | Prize Winner |
| MRS DIANE TURNER | 5.00 | Refund |
| MRS DIANE V TUCK | 10.00 | Prize Winner |
| MRS DIANE VALENT | 39.56 | Refund |
| MRS DIANE VIANE | 6.00 | Refund |
| MRS DIANE VOLK | 5.00 | Prize Winner |
| MRS DIANE WADE | 68.84 | Refund |
| MRS DIANE WALKER | 34.94 | Refund |
| MRS DIANE WALTERS | 29.62 | Refund |
| MRS DIANE WALTON | 20.00 | Prize Winner |
| MRS DIANE WARD | 10.00 | Prize Winner |
| MRS DIANE WATKINS | 35.00 | Refund |
| MRS DIANE WEATHERFORD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RAE FRY | 5.00 | Prize Winner |
| RAE L TATE | 26.98 | Refund |
| RAE OCONNELL | 29.66 | Refund |
| RAE R BYERS | 27.55 | Refund |
| RAE SCHMIEDEKNECHT | 5.00 | Prize Winner |
| RAE SRAMEK | 102.41 | Refund |
| RAE T MCKECHNIE | 18.55 | Refund |
| RAE TOBEY | 179.35 | Refund |
| RAE TROUT | 10.00 | Prize Winner |
| RAEANN IRICK | 125.32 | Refund |
| RAEANNE KELLY | 19.93 | Refund |
| RAEANNE M ERVANS | 5.04 | Refund |
| RAECHAL M GANTNER | 5.00 | Prize Winner |
| RAEENA HARGROVE | 30.08 | Refund |
| RAEFORD KITCHENS | 32.50 | Refund |
| RAEFORD MURPHY | 2.50 | Refund |
| RAEJEAN VEENENDAAL | 225.89 | Refund |
| RAELENE J LILJEBERG | 6.00 | Refund |
| RAELENE RUDOW | 136.33 | Refund |
| RAEMARIE LACROIX | 6.60 | Refund |
| Raeneda Faroni | 5.20 | Refund |
| RAFAEL BALLESTERO | 2.00 | Refund |
| RAFAEL BRAND | 2.33 | Refund |
| RAFAEL CORDOVES | 232.36 | Refund |
| RAFAEL CRUZ | 1.00 | Refund |
| RAFAEL D RIO | 2.00 | Refund |
| RAFAEL FERRANS | 5.00 | Prize Winner |
| RAFAEL HERNANDEZ | 2.91 | Refund |
| RAFAEL HERNANDEZ | 5.00 | Prize Winner |
| RAFAEL JARDINES | 15.00 | Refund |
| RAFAEL L LINDENBERG | 2.00 | Refund |
| RAFAEL LEWY | 18.91 | Refund |
| RAFAEL LOPEZ | 4.35 | Refund |
| RAFAEL LOPEZ | 26.38 | Refund |
| RAFAEL RIVERA | 59.75 | Refund |
| RAFAEL ROMERO | 7.67 | Refund |
| RAFAEL ROS | 10.00 | Refund |
| RAFAEL SIERRA JR | 145.72 | Refund |
| RAFAEL SOSA | 2.55 | Refund |
| RAFAEL VIDAL | 2.50 | Refund |
| RAFAELA MENDES | 33.61 | Refund |
| RAFAELA RIVERA | 2.50 | Refund |
| RAFAELA STROBLE | 4.50 | Refund |
| RAFAELITA M CANDELARIA | 1.00 | Refund |
| RAFELA MACHUCA | 1.07 | Refund |
| RAFFAELA RICCIARDI | 32.02 | Refund |
| RAFFAELE VENDOLA | 10.00 | Prize Winner |
| RAFIA HUSSAIN | 22.98 | Refund |
| RAFIE BOLDING | 1.00 | Refund |
| RAFIE GRAZIANO | 4.28 | Refund |
| RAGEN ALLEN | 5.00 | Prize Winner |
| RAGENE FORTIER | 27.80 | Refund |
| RAGIN LAKEY | 2.75 | Refund |
| RAGINA WILLIAMS | 5.18 | Refund |
| RAGNAR FOLAND | 77.17 | Refund |
| RAHAT KHAN | 2.00 | Refund |
| RAHCELLE COPE | 1.08 | Refund |
| RAHINATOU NASSOUROU | 5.00 | Prize Winner |
| RAHMAN MUHAMMAD | 2.00 | Refund |
| RAHNA BARTON | 10.00 | Prize Winner |
| RAIAKHAN DAYAL | 5.00 | Prize Winner |
| RAIFORD E KIDD | 16.59 | Refund |
| RAIJA CAREY | 2.00 | Refund |
| RAILI M THOMASSON | 1.98 | Refund |
| RAIN SHADID | 10.00 | Prize Winner |
| RAIPH W GODSHALL | 2.00 | Refund |
| RAISA BULKHAK | 10.00 | Prize Winner |
| RAISA MOLCHANOVA | 2.00 | Refund |
| RAISA PEREZ LUGONES | 11.06 | Refund |
| RAISA WAWRZOS | 85.52 | Refund |
| RAJAEL SANTES | 61.00 | Refund |
| RAJAMMA GEORGE | 7.94 | Refund |
| RAJARAMAN THIAGARAJAN | 29.50 | Refund |
| RALEIGH ANGST | 2.00 | Refund |
| RALEIGH LEE | 8.94 | Refund |
| RALEIGH PITTS | 69.94 | Refund |
| RALEIGH WILKERSON | 27.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LESLEY HALE | 3.00 | Refund |
| LESLEY J WINFIELD | 5.00 | Prize Winner |
| LESLEY L COURSEY | 11.63 | Refund |
| LESLEY L ROSE | 2.00 | Refund |
| LESLEY M DIAL | 4.50 | Refund |
| LESLEY PATTON | 2.00 | Refund |
| LESLEY ROSENBOROUGH | 5.00 | Refund |
| LESLEY TUCKER | 21.03 | Refund |
| LESLI SWIECZKOWSKI | 5.00 | Prize Winner |
| LESLIE A COLBY | 4.28 | Refund |
| LESLIE A RAYMOND | 3.97 | Refund |
| LESLIE A REINHODL | 15.00 | Prize Winner |
| LESLIE A SHERRILL | 2.00 | Refund |
| LESLIE ALBAUGH | 35.98 | Refund |
| LESLIE ANDERSON | 2.50 | Refund |
| LESLIE ASDOT | 11.88 | Refund |
| LESLIE BAIR | 46.91 | Refund |
| LESLIE BAIR | 49.78 | Refund |
| LESLIE BEDELL | 2.00 | Refund |
| LESLIE BLAIR | 26.59 | Refund |
| LESLIE BOARDMAN | 23.48 | Refund |
| LESLIE BOYD | 2.50 | Refund |
| LESLIE BROWN | 3.00 | Refund |
| LESLIE CASCELLA | 5.00 | Prize Winner |
| LESLIE CHARLTON | 1.07 | Refund |
| LESLIE CHEW | 1.14 | Refund |
| LESLIE CHUBB | 68.70 | Refund |
| LESLIE CLARK | 2.50 | Refund |
| LESLIE CLAUSELL | 19.43 | Refund |
| LESLIE COOKMEYER | 1.09 | Refund |
| LESLIE COPHER | 2.50 | Refund |
| LESLIE D TODD | 5.00 | Refund |
| LESLIE DARLEY | 3.41 | Refund |
| LESLIE DEAN | 7.40 | Refund |
| LESLIE E BUTLER | 95.58 | Refund |
| LESLIE E CLARK | 4.50 | Refund |
| LESLIE E DOBIE | 1.09 | Refund |
| LESLIE E GRIGSBY | 2.00 | Refund |
| LESLIE EAKINS | 42.86 | Refund |
| LESLIE EDWARDS | 1.57 | Refund |
| LESLIE ESPARSEN | 10.00 | Prize Winner |
| LESLIE ETHERIDGE | 34.89 | Refund |
| LESLIE EUBANKS | 10.00 | Prize Winner |
| LESLIE F KUYKENDALL | 1.00 | Refund |
| LESLIE FAULK | 2.50 | Refund |
| LESLIE FINCHER | 9.99 | Refund |
| LESLIE FRANKLIN | 2.00 | Refund |
| LESLIE G TEAGUE | 23.03 | Refund |
| LESLIE GENTRY | 10.00 | Prize Winner |
| LESLIE GOSS | 10.00 | Prize Winner |
| LESLIE GRADY | 4.04 | Refund |
| LESLIE GREEN | 3.05 | Refund |
| LESLIE GREGORY | 7.21 | Refund |
| LESLIE GROVER | 2.00 | Refund |
| LESLIE HARPER | 31.57 | Refund |
| LESLIE HAWKINS | 4.00 | Refund |
| LESLIE HOGYA | 42.60 | Refund |
| LESLIE HUDSON | 7.63 | Refund |
| LESLIE I LEWIS | 20.83 | Refund |
| LESLIE J BLUE | 5.80 | Refund |
| LESLIE J KIRBY | 24.62 | Refund |
| LESLIE J REID | 2.00 | Refund |
| LESLIE J WILLIS | 10.00 | Prize Winner |
| LESLIE JACOBSON | 19.75 | Refund |
| LESLIE JAMES | 10.00 | Prize Winner |
| LESLIE JOHNS | 1.00 | Refund |
| LESLIE JOHNSON | 6.00 | Refund |
| LESLIE KENNEDY | 20.26 | Refund |
| LESLIE KIEHL | 1.08 | Refund |
| LESLIE KRUGER | 4.43 | Refund |
| LESLIE L HARRISON | 4.62 | Refund |
| LESLIE L LOFTUS | 2.50 | Refund |
| LESLIE LAFOND | 10.00 | Refund |
| LESLIE LINN | 3.00 | Refund |
| LESLIE LIZANEC | 3.00 | Refund |
| LESLIE LOWDER | 7.12 | Refund |
| LESLIE LUCKEY | 1.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DIANE WEIL | 38.97 | Refund |
| MRS DIANE WEINGART | 5.00 | Prize Winner |
| MRS DIANE WELCH | 9.95 | Refund |
| MRS DIANE WHITAKER | 1.00 | Refund |
| MRS DIANE WHITE | 1.00 | Refund |
| MRS DIANE WILLIAMS | 26.32 | Refund |
| MRS DIANE WILLIAMS | 5.00 | Prize Winner |
| MRS DIANE WILLIAMSON | 17.88 | Refund |
| MRS DIANE WILLIS | 10.00 | Prize Winner |
| MRS DIANE YOUNG | 4.50 | Refund |
| MRS DIANE YOWELL | 29.68 | Refund |
| MRS DIANE ZAVOLI | 1.07 | Refund |
| MRS DIANIA L ROBLES | 10.00 | Prize Winner |
| MRS DIANN DAVID | 10.00 | Refund |
| MRS DIANN DAVIS | 2.07 | Refund |
| MRS DIANN ETHERIDGE | 10.00 | Refund |
| MRS DIANN GROUNDS | 5.00 | Refund |
| MRS DIANN HANSON | 34.08 | Refund |
| MRS DIANN HUDSON | 10.00 | Prize Winner |
| MRS DIANN KILLIAN | 10.00 | Prize Winner |
| MRS DIANN MCNEAL | 25.04 | Refund |
| MRS DIANN NICHOLSON | 138.47 | Refund |
| MRS DIANN ROBERTS | 2.50 | Refund |
| MRS DIANN RUTHERFORD | 5.00 | Refund |
| MRS DIANN SIMON | 6.98 | Refund |
| MRS DIANN VEEN | 2.00 | Refund |
| MRS DIANNA AVRIGIAN | 15.00 | Prize Winner |
| MRS DIANNA BURCHARD | 22.25 | Refund |
| MRS DIANNA CANADY | 1.07 | Refund |
| MRS DIANNA CAPPS | 10.00 | Prize Winner |
| MRS DIANNA CROTZER | 5.00 | Prize Winner |
| MRS DIANNA DEAN | 25.08 | Refund |
| MRS DIANNA DUNCAN | 5.00 | Refund |
| MRS DIANNA EMBRY | 10.00 | Prize Winner |
| MRS DIANNA FLEMING | 3.00 | Refund |
| MRS DIANNA FRANCIS | 511.01 | Refund |
| MRS DIANNA GREEN | 5.00 | Prize Winner |
| MRS DIANNA GUERRERO | 5.00 | Prize Winner |
| MRS DIANNA HUDDLESTON | 2.00 | Refund |
| MRS DIANNA HUYCKE | 2.00 | Refund |
| MRS DIANNA LANTERMAN | 5.00 | Prize Winner |
| MRS DIANNA OWENS | 3.00 | Refund |
| MRS DIANNA PEREIRA | 3.00 | Refund |
| MRS DIANNA ROBINSON | 1.61 | Refund |
| MRS DIANNA SANDS | 30.00 | Prize Winner |
| MRS DIANNA STEEL | 1.10 | Refund |
| MRS DIANNA STEWART | 2.00 | Refund |
| MRS DIANNA STRATTON | 1.07 | Refund |
| MRS DIANNA SWIFT | 5.00 | Prize Winner |
| MRS DIANNA TEJEDA | 2.61 | Refund |
| MRS DIANNA THOMASTON | 2.13 | Refund |
| MRS DIANNA WALTON | 4.17 | Refund |
| MRS DIANNA WEBB | 10.78 | Refund |
| MRS DIANNA WILSON | 20.00 | Prize Winner |
| MRS DIANNE AHERN | 85.92 | Refund |
| MRS DIANNE ATHEY | 16.70 | Refund |
| MRS DIANNE BALL | 3.00 | Refund |
| MRS DIANNE BATCHELOR | 17.06 | Refund |
| MRS DIANNE BENNETT | 10.00 | Refund |
| MRS DIANNE BERTELSEN | 2.00 | Refund |
| MRS DIANNE BLAIKIE | 5.00 | Prize Winner |
| MRS DIANNE BOLIN | 6.10 | Refund |
| MRS DIANNE BONE | 28.59 | Refund |
| MRS DIANNE BOOTHE | 15.00 | Prize Winner |
| MRS DIANNE BROSSART | 74.09 | Refund |
| MRS DIANNE BROWN | 2.98 | Refund |
| MRS DIANNE CARNIOL | 21.28 | Refund |
| MRS DIANNE CARR | 1.00 | Refund |
| MRS DIANNE CHERRY | 5.00 | Refund |
| MRS DIANNE CHUBBS | 3.50 | Refund |
| MRS DIANNE COULSON | 10.00 | Prize Winner |
| MRS DIANNE DEGON | 10.00 | Refund |
| MRS DIANNE DIONNE | 5.00 | Prize Winner |
| MRS DIANNE DONAHOO | 31.45 | Refund |
| MRS DIANNE FLANDERS | 10.00 | Refund |
| MRS DIANNE FOSTER | 23.22 | Refund |
| MRS DIANNE FULLER | 15.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RALINDA TAYLOR | 35.00 | Prize Winner |
| RALLIE A TURNER | 2.00 | Refund |
| RALPH A DUDLEY | 1.08 | Refund |
| RALPH A POTTER | 10.00 | Refund |
| RALPH AGUILAR | 11.52 | Refund |
| RALPH ALBERT | 364.80 | Refund |
| RALPH ALEXANDER | 50.05 | Refund |
| RALPH AMES | 5.00 | Refund |
| RALPH AMOS | 2.50 | Refund |
| RALPH ANDOE | 13.80 | Refund |
| RALPH BABCOCK | 10.00 | Prize Winner |
| RALPH BALCOM | 2.00 | Refund |
| RALPH BELL | 24.98 | Refund |
| RALPH BERNHARDT | 10.00 | Refund |
| RALPH BILLS | 150.00 | Refund |
| RALPH BOEHM | 5.00 | Prize Winner |
| RALPH BORTOT | 5.00 | Prize Winner |
| RALPH BRYANT | 3.00 | Refund |
| RALPH BURLEY | 1.07 | Refund |
| RALPH BUTLER | 1.33 | Refund |
| RALPH BUTLER | 4.50 | Refund |
| RALPH C BECKER JR | 2.58 | Refund |
| RALPH C JONES SR | 2.16 | Refund |
| RALPH C KATSER | 37.21 | Refund |
| RALPH C MARK | 5.00 | Prize Winner |
| RALPH CAMERON | 5.00 | Prize Winner |
| RALPH CHILDRESS | 1.06 | Refund |
| RALPH CHUMLEY | 10.00 | Refund |
| RALPH CLARK | 37.01 | Refund |
| RALPH CLARK | 2.00 | Refund |
| RALPH COMEGYS | 24.98 | Refund |
| RALPH D HILLBURN | 1.08 | Refund |
| RALPH D MANZO JR | 4.00 | Refund |
| RALPH D MILLS | 22.55 | Refund |
| RALPH D WHITE | 36.36 | Refund |
| RALPH DANIELS | 15.00 | Prize Winner |
| RALPH DEJESUS | 87.15 | Refund |
| RALPH DELOACH | 7.08 | Refund |
| RALPH DICK | 1.00 | Refund |
| RALPH E EGLOFF | 21.38 | Refund |
| RALPH E GRAY | 2.00 | Refund |
| RALPH E MYERS | 2.00 | Refund |
| RALPH E PEACHEE | 16.90 | Refund |
| RALPH E WAACK III | 3.11 | Refund |
| RALPH EACRET | 83.35 | Refund |
| RALPH ELEFANTE | 1.07 | Refund |
| RALPH EMERSON | 51.49 | Refund |
| RALPH EMERSON | 32.44 | Refund |
| RALPH ETHANIDGE | 24.71 | Refund |
| RALPH F TALIENTO | 77.93 | Refund |
| RALPH FARRING | 110.18 | Refund |
| RALPH FEAZELL | 50.00 | Prize Winner |
| RALPH FLETCHER | 10.00 | Prize Winner |
| RALPH FULLMER | 6.00 | Refund |
| RALPH G DEVOE | 5.13 | Refund |
| RALPH G SMITH JR | 2.00 | Refund |
| RALPH GARD | 8.50 | Refund |
| RALPH GARRETT | 482.08 | Refund |
| RALPH GEESAMAN | 4.50 | Refund |
| RALPH GERKEN | 258.08 | Refund |
| RALPH GESKE | 10.00 | Prize Winner |
| RALPH GIBBS | 5.00 | Prize Winner |
| RALPH GOGUEN | 1.07 | Refund |
| RALPH GORDON | 2.00 | Refund |
| RALPH GUZMAN | 51.28 | Refund |
| RALPH H BAARZ | 7.02 | Refund |
| RALPH H BESSEL | 10.00 | Prize Winner |
| RALPH H PIETY JR | 3.00 | Refund |
| RALPH HAAS | 5.00 | Prize Winner |
| RALPH HAGY | 5.00 | Prize Winner |
| RALPH HAHN | 5.00 | Refund |
| RALPH HAMBELTON | 1.08 | Refund |
| RALPH HARRISON | 29.93 | Refund |
| RALPH HARRISON | 10.00 | Prize Winner |
| RALPH HEAP | 1.00 | Refund |
| RALPH HERLING | 5.00 | Prize Winner |
| RALPH HILLIARD | 61.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LESLIE M BERMAN | 17.06 | Refund |
| LESLIE MALSBURY | 11.46 | Refund |
| LESLIE MELENDEZ | 5.00 | Prize Winner |
| LESLIE MOED | 8.12 | Refund |
| LESLIE O SMITH | 38.84 | Refund |
| LESLIE OLLER | 5.00 | Refund |
| LESLIE P MOORE | 3.43 | Refund |
| LESLIE POLLARD | 1.00 | Refund |
| LESLIE POLSON | 10.80 | Refund |
| LESLIE POTTER | 4.50 | Refund |
| LESLIE Q CROTTY | 5.00 | Prize Winner |
| LESLIE R PINCHAM | 19.32 | Refund |
| LESLIE R SCHREIBER | 32.26 | Refund |
| LESLIE ROBINSON | 2.08 | Refund |
| LESLIE S ELLIOTT | 2.00 | Refund |
| LESLIE S THORNTON | 5.00 | Prize Winner |
| LESLIE SEELEY | 19.95 | Refund |
| LESLIE SHARP | 3.00 | Refund |
| LESLIE SHAUGHNESSY | 35.49 | Refund |
| LESLIE SHAW | 6.55 | Refund |
| LESLIE SIDDRON | 2.00 | Refund |
| LESLIE SILVERMAN | 2.50 | Refund |
| LESLIE STONE | 195.13 | Refund |
| LESLIE SUTTON | 30.00 | Refund |
| LESLIE TARVER | 15.00 | Prize Winner |
| LESLIE TURNER | 15.00 | Refund |
| LESLIE VANWINKLE | 10.00 | Prize Winner |
| LESLIE WAHSBURN | 3.32 | Refund |
| LESLIE WASHINGTON | 10.00 | Prize Winner |
| LESLIE WINTERS | 2.00 | Refund |
| LESLIE WOODREY | 2.00 | Refund |
| LESLIE WRIGHT | 10.00 | Prize Winner |
| LESLIE YOUNG FRIES | 1.07 | Refund |
| LESLIE ZIKER | 1.00 | Refund |
| LESLY LABOSSIERE | 7.92 | Refund |
| LESPERANCE LINDA | 1.00 | Refund |
| LESPY NELSON | 23.81 | Refund |
| LESSE MEDINA | 4.00 | Refund |
| LESSELL ROVER | 3.00 | Refund |
| LESSIE CHURCH | 16.07 | Refund |
| LESSIE COLLINS | 11.44 | Refund |
| LESSIE DAVIS | 5.00 | Prize Winner |
| LESSIE HARRIS | 1.00 | Refund |
| LESSIE HUNT | 20.50 | Refund |
| LESSIE J FULMER | 32.57 | Refund |
| LESSIE JACKSON | 32.98 | Refund |
| LESSIE NEWTON | 314.00 | Refund |
| Lessie Porter | 9.50 | Refund |
| LESTA A COOPER | 10.00 | Prize Winner |
| LESTA R WILLSTEAD | 1.96 | Refund |
| LESTE R SWITZ | 5.00 | Prize Winner |
| LESTER A BROOKS | 3.46 | Refund |
| LESTER AKITZMAN | 19.28 | Refund |
| LESTER ALEXANDER | 19.95 | Refund |
| LESTER ARELLANO | 10.00 | Prize Winner |
| LESTER BLACK | 3.00 | Refund |
| LESTER BUCHANAN | 4.00 | Refund |
| LESTER CLOSE | 13.46 | Refund |
| LESTER CONLEY | 2.00 | Refund |
| LESTER E JACKSON | 20.60 | Refund |
| LESTER EMERSON | 106.64 | Refund |
| LESTER EMERSON | 23.25 | Refund |
| LESTER EVERETTE | 36.77 | Refund |
| LESTER GOSS | 37.74 | Refund |
| LESTER HARRIS | 36.00 | Refund |
| LESTER HERRMANN | 2.00 | Refund |
| LESTER HILL | 11.07 | Refund |
| LESTER J SASS JR | 231.96 | Refund |
| LESTER JONES | 7.29 | Refund |
| LESTER KEFAUVER | 3.29 | Refund |
| LESTER KLINE | 3.09 | Refund |
| LESTER KOSKINIEMI | 2.00 | Refund |
| LESTER L WALKER | 2.00 | Refund |
| LESTER LEONARD | 21.58 | Refund |
| LESTER M CLARK | 10.00 | Prize Winner |
| LESTER MAGEE | 10.00 | Prize Winner |
| LESTER N SNOWDEN | 17.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DIANNE GALLAGHER | 10.00 | Refund |
| MRS DIANNE GOCKE | 10.00 | Prize Winner |
| MRS DIANNE GRANADOS | 1.07 | Refund |
| MRS DIANNE GREENE | 10.00 | Prize Winner |
| MRS DIANNE GUENTNER | 100.47 | Refund |
| MRS DIANNE GUIDA | 19.42 | Refund |
| MRS DIANNE HALL | 4.50 | Refund |
| MRS DIANNE HALL | 5.00 | Prize Winner |
| MRS DIANNE HARMON | 10.00 | Prize Winner |
| MRS DIANNE HARPER | 2.00 | Refund |
| MRS DIANNE HILL | 4.50 | Refund |
| MRS DIANNE HOLLIFIELD | 1.07 | Refund |
| MRS DIANNE HUMPHREY | 5.00 | Prize Winner |
| MRS DIANNE J JOHNSON | 10.00 | Prize Winner |
| MRS DIANNE JONES | 3.13 | Refund |
| MRS DIANNE KATSCHER | 14.31 | Refund |
| MRS DIANNE KEYES | 1.00 | Refund |
| MRS DIANNE KIRBY | 4.00 | Refund |
| MRS DIANNE KISSINGER | 6.41 | Refund |
| MRS DIANNE KLAGES | 15.00 | Refund |
| MRS DIANNE L MEAKIN | 10.00 | Prize Winner |
| MRS DIANNE LATTIMER | 1.00 | Refund |
| MRS DIANNE LEBLEU | 5.31 | Refund |
| MRS DIANNE LEVIN | 60.82 | Refund |
| MRS DIANNE LITTERAL | 11.07 | Refund |
| MRS DIANNE LOFTON | 1.65 | Refund |
| MRS DIANNE LYERLY | 38.71 | Refund |
| MRS DIANNE MCCONNELL | 10.00 | Prize Winner |
| MRS DIANNE MCMILLAN | 17.99 | Refund |
| MRS DIANNE NETTLES | 5.00 | Prize Winner |
| MRS DIANNE NORMAN | 5.00 | Prize Winner |
| MRS DIANNE PICCIANDRA | 18.79 | Refund |
| MRS DIANNE PICKERING | 2.65 | Refund |
| MRS DIANNE SCHABEL | 29.76 | Refund |
| MRS DIANNE SCHURLOCK | 1.08 | Refund |
| MRS DIANNE SCHWARTZ | 4.88 | Refund |
| MRS DIANNE SHAVER | 2.00 | Refund |
| MRS DIANNE SHAW | 20.95 | Refund |
| MRS DIANNE SHEARER | 3.40 | Refund |
| MRS DIANNE SILVEY | 53.25 | Refund |
| MRS DIANNE SMITH | 6.00 | Refund |
| MRS DIANNE SMITH | 10.00 | Prize Winner |
| MRS DIANNE TAYLOR | 35.69 | Refund |
| MRS DIANNE TENCER | 17.04 | Refund |
| MRS DIANNE TREPANIER | 25.32 | Refund |
| MRS DIANNE WALDSMITH | 35.81 | Refund |
| MRS DIANNE WEBER | 5.00 | Prize Winner |
| MRS DIANNE WEEKS | 23.70 | Refund |
| MRS DIANNE WESTBROOKS | 42.68 | Refund |
| MRS DIANNE WILLIAMS | 5.00 | Prize Winner |
| MRS DIANNE WINKLEY | 27.41 | Refund |
| MRS DIANNIA RIVAS | 22.24 | Refund |
| MRS DICKIE SLAYTON | 34.44 | Refund |
| MRS DIEANN LANGLEY | 5.00 | Prize Winner |
| MRS DIEDRA BASSEL | 12.45 | Refund |
| MRS DIEP BROWNING | 55.00 | Refund |
| MRS DIERDRE BRUCE | 27.80 | Refund |
| MRS DIETLIND CANTY | 5.00 | Prize Winner |
| MRS DIETRA LEWIS | 40.00 | Prize Winner |
| MRS DILMA SKELTON | 7.78 | Refund |
| MRS DIMA ALMEKDAD | 5.00 | Prize Winner |
| MRS DIMEKA MILLER | 10.00 | Prize Winner |
| MRS DIMEKA MILLER | 5.00 | Prize Winner |
| MRS DIMETA AUSTIN | 7.57 | Refund |
| MRS DINA BIESTERFELD | 5.00 | Prize Winner |
| MRS DINA DEAN | 10.00 | Prize Winner |
| MRS DINA LEJEUNE | 5.88 | Refund |
| MRS DINA MATTHEWS | 15.00 | Prize Winner |
| MRS DINA RAJSKI | 2.00 | Refund |
| MRS DINA STEGALL | 10.00 | Prize Winner |
| MRS DINA TAKEMOTO | 5.00 | Prize Winner |
| MRS DINA VANGUNDY | 5.00 | Prize Winner |
| MRS DINAH EARKE | 40.95 | Refund |
| MRS DINAH OGDEN | 23.70 | Refund |
| MRS DINAH SANCHEZ | 5.00 | Prize Winner |
| MRS DINAH SMITH | 2.00 | Refund |
| MRS DINAH WEIMER | 100.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RALPH HINES | 3.66 | Refund |
| RALPH HOPPER | 52.38 | Refund |
| RALPH ISER JR | 2.00 | Refund |
| RALPH J JENKINS | 4.00 | Refund |
| RALPH J MYERS | 3.87 | Refund |
| RALPH J SADLER | 174.21 | Refund |
| RALPH J THOMAS | 2.50 | Refund |
| RALPH JOHNSON | 68.10 | Refund |
| RALPH JOHNSON | 15.00 | Refund |
| RALPH KASSING | 10.00 | Prize Winner |
| RALPH KENYON | 18.73 | Refund |
| RALPH KILPELA | 31.93 | Refund |
| RALPH KING | 24.36 | Refund |
| RALPH L REED | 10.00 | Prize Winner |
| RALPH LANDRY | 6.00 | Refund |
| RALPH LARVIS | 6.00 | Refund |
| RALPH LEFTRIDGE | 83.21 | Refund |
| RALPH LENHARDG | 10.00 | Prize Winner |
| RALPH LOFTIS | 130.16 | Refund |
| RALPH LOMBARDI | 3.19 | Refund |
| RALPH M DUGGER | 28.20 | Refund |
| RALPH M YANCEY | 16.78 | Refund |
| RALPH MACK | 23.70 | Refund |
| RALPH MALLAMACE | 15.94 | Refund |
| RALPH MALVASIO | 10.00 | Prize Winner |
| RALPH MASI | 34.11 | Refund |
| RALPH MCCOY | 4.50 | Refund |
| RALPH MEDART | 34.00 | Refund |
| RALPH MORAN | 1.00 | Refund |
| RALPH MORIE | 13.79 | Refund |
| RALPH MORRISON | 105.82 | Refund |
| RALPH NAEGELE | 69.46 | Refund |
| RALPH NOLAN | 5.00 | Prize Winner |
| RALPH OAKLEY | 2.00 | Refund |
| RALPH OVERSTREET III | 2.14 | Refund |
| RALPH PERSINGER | 4.00 | Refund |
| RALPH PUTMAN | 20.00 | Prize Winner |
| RALPH QUAAS | 50.39 | Refund |
| RALPH QUEST | 2.00 | Refund |
| RALPH R DOUGLAS | 14.55 | Refund |
| RALPH R MCCLAIN | 10.00 | Prize Winner |
| RALPH R THOMAS | 6.01 | Refund |
| RALPH R WAUGAMAN | 2.00 | Refund |
| RALPH RICHARDSON | 15.28 | Refund |
| RALPH RIERA | 104.85 | Refund |
| RALPH RIVERA | 36.18 | Refund |
| RALPH ROBERTS | 21.43 | Refund |
| RALPH RODRIGUEZ | 1.07 | Refund |
| RALPH ROMFO | 15.98 | Refund |
| RALPH RONNE | 25.00 | Refund |
| RALPH S KELLEY | 10.00 | Prize Winner |
| RALPH SAMSON | 9.99 | Refund |
| RALPH SANDERS | 8.12 | Refund |
| RALPH SAPP | 14.95 | Refund |
| RALPH SHAFFER | 2.00 | Refund |
| RALPH SHARPE | 4.00 | Refund |
| RALPH SHAVER | 4.12 | Refund |
| RALPH SHIELDS | 2.00 | Refund |
| RALPH SHINDELDECKER | 22.04 | Refund |
| RALPH SIMEK | 128.22 | Refund |
| RALPH STUTHEIT | 3.20 | Refund |
| RALPH SUHR | 2.54 | Refund |
| RALPH TAYLOR | 5.00 | Refund |
| RALPH THOMAS | 24.17 | Refund |
| RALPH THOMPSON | 3.90 | Refund |
| RALPH TOBEY | 4.00 | Refund |
| RALPH TRUJILLO | 2.40 | Refund |
| RALPH VITAGLIANO | 6.51 | Refund |
| RALPH VITALE | 3.18 | Refund |
| RALPH VOLPE | 33.64 | Refund |
| RALPH W GODSHALL | 2.00 | Refund |
| RALPH W MASSENGALE | 3.00 | Refund |
| RALPH WADE | 4.41 | Refund |
| RALPH WEIS | 51.61 | Refund |
| RALPH WHIPPLE | 10.90 | Refund |
| RALPH WILLIAMS | 5.00 | Prize Winner |
| RALPH WILLIAMSON | 14.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LESTER PARKS | 5.15 | Refund |
| LESTER PAULINE | 6.38 | Refund |
| LESTER SCHADEMANN | 3.21 | Refund |
| LESTER SCHRAMM | 25.19 | Refund |
| LESTER SHANKLE | 22.15 | Refund |
| LESTER SMITH | 30.94 | Refund |
| LESTER TOOSON | 16.92 | Refund |
| LESTER VALYER | 1.49 | Refund |
| LESTER W WENNDT | 19.95 | Refund |
| LESTER WATKINS | 27.93 | Refund |
| LESTER WELLS | 22.52 | Refund |
| LESTER WEST | 9.40 | Refund |
| LESTER WEST | 3.00 | Refund |
| LESTER WILCOX | 10.00 | Refund |
| LESTER WILLIAMS | 17.42 | Refund |
| LESVIA TORRES | 5.00 | Prize Winner |
| LETA ANDREWS | 11.51 | Refund |
| LETA BARGER | 6.00 | Refund |
| LETA F HOGAN | 176.46 | Refund |
| LETA MCGINNIS | 31.63 | Refund |
| LETA PEMBERTON | 296.04 | Refund |
| LETA RUTH | 7.85 | Refund |
| LETCHER BENNETT | 10.00 | Prize Winner |
| LETEZGHI MAIBETOT | 18.99 | Refund |
| LETHA ALLEN | 5.00 | Prize Winner |
| LETHA C BURNETT | 13.84 | Refund |
| LETHA C SANDERS | 1.08 | Refund |
| LETHA D MAULDIN | 2.00 | Refund |
| LETHA E SMITH | 10.00 | Refund |
| LETHA G DOANE | 1.00 | Refund |
| LETHA HEISLER | 2.50 | Refund |
| LETHA HEYWARD | 27.79 | Refund |
| LETHA HINES | 10.00 | Prize Winner |
| LETHA I PLUMLEE | 4.00 | Refund |
| LETHA JENNINGS | 2.18 | Refund |
| LETHA M NIHISER | 13.20 | Refund |
| LETHA M SCHECHER | 3.18 | Refund |
| LETHA MARLER | 1.00 | Refund |
| LETHA MATHEWS | 9.40 | Refund |
| LETHA PAGE | 5.00 | Prize Winner |
| LETHA PHILLIPS | 3.36 | Refund |
| LETHA RAMPERSANT | 25.19 | Refund |
| LETHA ROBINSON | 23.97 | Refund |
| LETHA STALLINGS | 22.00 | Refund |
| LETHA TAYLOR | 10.00 | Prize Winner |
| LETHA WILLIAMS | 10.58 | Refund |
| LETHA WILLYARD | 16.24 | Refund |
| LETICIA ALCANTAR | 4.50 | Refund |
| LETICIA BACZKOWSKI | 3.00 | Refund |
| LETICIA CORPUS | 9.41 | Refund |
| LETICIA CUEVAS | 15.81 | Refund |
| LETICIA GONZALEZ | 26.06 | Refund |
| LETICIA I ORVIS | 10.00 | Prize Winner |
| LETICIA J JIMENEZ | 30.80 | Refund |
| LETICIA JIMENEZ | 7.51 | Refund |
| LETICIA LEATORES | 10.00 | Prize Winner |
| LETICIA OLIVAS | 7.03 | Refund |
| LETICIA PETTUS | 26.86 | Refund |
| LETICIA R GOMEZ | 1.11 | Refund |
| LETICIA WHITE | 21.97 | Refund |
| LETICIA WOOD | 10.00 | Prize Winner |
| LETITIA ABBOTT | 19.84 | Refund |
| LETITIA KEELS | 21.13 | Refund |
| LETITIA OBRIEN | 10.00 | Prize Winner |
| LETITIA WESTRAY | 3.00 | Refund |
| LETITICA STEVENS | 20.00 | Refund |
| LETRICA SANDERS | 5.00 | Prize Winner |
| LETRICIA M CONOVER | 2.00 | Refund |
| LETSON PAULETTE | 20.39 | Refund |
| LETTA GILBERT | 187.14 | Refund |
| LETTA J SCHNELL | 10.00 | Prize Winner |
| LETTA SULLIVAN | 98.77 | Refund |
| LETTERIA DIFEDE | 3.55 | Refund |
| LETTIE CALDWELL | 10.00 | Prize Winner |
| LETTY HORNER | 1.08 | Refund |
| LEUI ISAAC | 5.00 | Prize Winner |
| LEUNA KAY | 3.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DINAH WILLIS | 10.00 | Prize Winner |
| MRS DINEEN DICKENS | 5.00 | Prize Winner |
| MRS DIONDRA SUTHERLAND | 5.00 | Prize Winner |
| MRS DIONE THOMAS | 5.00 | Prize Winner |
| MRS DIONNE HART | 5.00 | Prize Winner |
| MRS DISTARCKE | 124.20 | Refund |
| MRS DIVINA OBENA | 19.49 | Refund |
| MRS DIVINE ROBERTS | 5.00 | Prize Winner |
| MRS DIWILSON | 10.00 | Prize Winner |
| MRS DIXIE BALL | 2.00 | Refund |
| MRS DIXIE BROOKS | 10.00 | Prize Winner |
| MRS DIXIE COLLINS | 14.36 | Refund |
| MRS DIXIE CRONN | 1.21 | Refund |
| MRS DIXIE FETH | 45.12 | Refund |
| MRS DIXIE GROTHE | 10.00 | Prize Winner |
| MRS DIXIE GRUBBS | 22.79 | Refund |
| MRS DIXIE HARRISON | 15.00 | Refund |
| MRS DIXIE HAWKINS | 3.00 | Refund |
| MRS DIXIE HUMELSINE | 10.00 | Prize Winner |
| MRS DIXIE JENKINSON | 1.00 | Refund |
| MRS DIXIE KIRKER | 10.55 | Refund |
| MRS DIXIE KROLL | 12.50 | Refund |
| MRS DIXIE LEFKE | 3.00 | Refund |
| MRS DIXIE OLIVER | 30.71 | Refund |
| MRS DIXIE OWINGS | 1.06 | Refund |
| MRS DIXIE PARR | 22.66 | Refund |
| MRS DIXIE POLODNA | 5.00 | Prize Winner |
| MRS DIXIE SIMMONS | 5.00 | Prize Winner |
| MRS DIXIE TONEY | 18.62 | Refund |
| MRS DIXIE WILLIAMS | 10.00 | Prize Winner |
| MRS DIXIE WILSON | 68.00 | Refund |
| MRS DIXIE YOUNKIN | 3.17 | Refund |
| MRS DNETTA MOORE | 11.10 | Refund |
| MRS DODI LIVERGOOD | 5.00 | Prize Winner |
| MRS DODIE BALLARD | 28.00 | Refund |
| MRS DODY BENNETT | 5.00 | Prize Winner |
| MRS DOLA THOMPSON | 3.00 | Refund |
| MRS DOLENA PARKER | 10.00 | Prize Winner |
| MRS DOLL MYERS | 15.50 | Refund |
| MRS DOLLICIA BOONE | 27.45 | Refund |
| MRS DOLLIE DELICATH | 2.00 | Refund |
| MRS DOLLIE HAMLIN | 2.00 | Refund |
| MRS DOLLIE LUTTRELL | 2.50 | Refund |
| MRS DOLLIS GRAHAM | 20.93 | Refund |
| MRS DOLLY BARTON | 3.00 | Refund |
| MRS DOLLY FRIZZLE | 5.00 | Prize Winner |
| MRS DOLLY GLASPER | 2.00 | Refund |
| MRS DOLLY GOODWIN | 1.05 | Refund |
| MRS DOLLY HAMPTON | 9.92 | Refund |
| MRS DOLLY HELTON | 5.00 | Prize Winner |
| MRS DOLLY HICKS | 32.70 | Refund |
| MRS DOLLY HOOKS JOHNSON | 5.00 | Prize Winner |
| MRS DOLLY LOHR | 10.00 | Prize Winner |
| MRS DOLLY MATTHEWS | 15.21 | Refund |
| MRS DOLLY MEADOWS | 1.22 | Refund |
| MRS DOLLY PHILLIPS | 3.00 | Refund |
| MRS DOLLY THORPE | 11.69 | Refund |
| MRS DOLOES DRUMMA | 4.50 | Refund |
| MRS DOLORES ALBANESE | 13.14 | Refund |
| MRS DOLORES ANTINURA | 10.00 | Prize Winner |
| MRS DOLORES ANZALONE | 67.69 | Refund |
| MRS DOLORES ASCONA | 23.48 | Refund |
| MRS DOLORES AXE | 2.00 | Refund |
| MRS DOLORES B BROWN | 2.00 | Refund |
| MRS DOLORES BAILEY | 11.30 | Refund |
| MRS DOLORES BEAUDOIN | 5.00 | Prize Winner |
| MRS DOLORES BEETS | 2.50 | Refund |
| MRS DOLORES BERGEN | 5.00 | Prize Winner |
| MRS DOLORES BERTALOT | 3.00 | Refund |
| MRS DOLORES BLAKE | 1.00 | Refund |
| MRS DOLORES BOGGS | 2.50 | Refund |
| MRS DOLORES BOOTH | 10.00 | Prize Winner |
| MRS DOLORES BOWER | 36.76 | Refund |
| MRS DOLORES BULLES | 10.00 | Prize Winner |
| MRS DOLORES C VANN | 20.00 | Refund |
| MRS DOLORES CAMPBELL | 4.17 | Refund |
| MRS DOLORES CAMPOS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RALPH WITKOWSKI | 29.62 | Refund |
| RALPH WOLLGAST | 5.00 | Prize Winner |
| RALPH WOLTERING | 3.93 | Refund |
| RALPH YATES | 2.34 | Refund |
| Ralph Young | 10.00 | Refund |
| RALPH YUHASZ | 3.00 | Refund |
| RALPH ZARCH | 1.16 | Refund |
| RALPH ZAVOLTA | 1.16 | Refund |
| RALPHA HURLEY | 13.31 | Refund |
| RAMA CAMARILLO | 23.23 | Refund |
| RAMACHANDR BHARATH | 39.92 | Refund |
| RAMDEO D BAMBAM | 10.00 | Prize Winner |
| RAMETH A MANAHAN | 5.00 | Prize Winner |
| RAMI ACHIAL | 27.94 | Refund |
| RAMIRO DELEON | 5.00 | Prize Winner |
| RAMIRO HERNANDEZ | 5.00 | Prize Winner |
| RAMIRO LOPES | 21.65 | Refund |
| RAMIRO PUENTE | 10.00 | Prize Winner |
| RAMIRO RAMIREZ | 26.10 | Refund |
| RAMIRO RODRIGUEZ | 4.50 | Refund |
| RAMON A MARIN | 27.94 | Refund |
| RAMON A MARIN | 11.79 | Refund |
| RAMON A MEZA | 2.00 | Refund |
| RAMON CALDERON | 2.75 | Refund |
| RAMON COLLADO | 15.40 | Refund |
| RAMON DAVILLA | 26.95 | Refund |
| RAMON GARCIA | 3.00 | Refund |
| RAMON L MELENDEZ | 14.66 | Refund |
| RAMON LINLEY | 3.00 | Refund |
| RAMON LOPEZ | 5.00 | Prize Winner |
| RAMON LOZADA | 17.98 | Refund |
| RAMON MORALES | 32.12 | Refund |
| RAMON MUNOZ | 2.50 | Refund |
| RAMON QUINONEZ | 2.50 | Refund |
| RAMON R PEGUERO | 16.92 | Refund |
| RAMON RAMOS | 57.40 | Refund |
| RAMON RIVERA | 2.00 | Refund |
| RAMON RODRIGUEZ | 3.00 | Refund |
| RAMON VIGO | 13.34 | Refund |
| RAMON VILLEGAS | 23.94 | Refund |
| RAMON ZARATE JR | 1.08 | Refund |
| RAMONA A DEMPSEY | 2.00 | Refund |
| RAMONA ACASIA | 20.44 | Refund |
| RAMONA ARAGON | 200.00 | Refund |
| RAMONA ASHLEY | 1.28 | Refund |
| RAMONA BATTLE | 5.00 | Prize Winner |
| RAMONA BEARD | 10.00 | Prize Winner |
| RAMONA BOBINO | 19.42 | Refund |
| RAMONA BRAY | 5.00 | Prize Winner |
| RAMONA BROWN | 1.07 | Refund |
| RAMONA BUGAYONG | 2.00 | Refund |
| RAMONA C HORTON | 2.28 | Refund |
| RAMONA CALAHAN | 57.67 | Refund |
| RAMONA CAMPBELL | 5.00 | Prize Winner |
| RAMONA CANDELARIA | 1.00 | Refund |
| RAMONA D CRUZ | 4.52 | Refund |
| RAMONA D EL | 21.76 | Refund |
| RAMONA D G | 5.00 | Prize Winner |
| RAMONA D NICHOLS | 113.15 | Refund |
| RAMONA DANIEL | 58.05 | Refund |
| RAMONA DAVIS | 9.01 | Refund |
| RAMONA DECORBE | 8.98 | Refund |
| RAMONA DELACRUZ | 6.28 | Refund |
| RAMONA E MCMAHON | 6.07 | Refund |
| RAMONA ENRIQUEZ | 15.00 | Prize Winner |
| RAMONA ERVIN | 10.00 | Prize Winner |
| RAMONA EUTSLER | 31.14 | Refund |
| RAMONA F HUGHES | 2.00 | Refund |
| RAMONA F SEWELL | 1.07 | Refund |
| RAMONA FALSON | 2.00 | Refund |
| RAMONA FORD | 9.00 | Refund |
| RAMONA FORGACS | 39.87 | Refund |
| RAMONA G JANSEN | 17.02 | Refund |
| RAMONA GREENSTEIN | 36.59 | Refund |
| RAMONA H TURNER | 3.50 | Refund |
| RAMONA HARRIS | 24.73 | Refund |
| RAMONA HINOJOSA | 214.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEUNARD PLOTKIN | 10.00 | Prize Winner |
| LEVA OUSTIGOFF | 12.07 | Refund |
| LEVATOR HATTEN | 2.00 | Refund |
| LEVENN BESSENT | 3.22 | Refund |
| LEVENSON STEPHENS | 5.00 | Prize Winner |
| LEVERETT CHRISMAN | 131.06 | Refund |
| LEVERN FORD | 23.15 | Refund |
| LEVETA K DAVIS | 5.00 | Refund |
| LEVETTA HARRIS | 7.57 | Refund |
| LEVI BROWN | 2.29 | Refund |
| LEVI COPELAND | 5.00 | Prize Winner |
| LEVI GONZALES | 2.00 | Refund |
| LEVI HORST | 19.98 | Refund |
| LEVI M HILL | 39.11 | Refund |
| LEVI M TOPPIN | 47.10 | Refund |
| LEVIN MARINEZ | 5.00 | Refund |
| LEVINIO PACHECO | 9.33 | Refund |
| LEVON HUNTER | 8.68 | Refund |
| LEVON ROGERS | 47.59 | Refund |
| LEVONIA CLARK | 3.36 | Refund |
| LEVONIA HARTHCOCK | 4.23 | Refund |
| LEVONNE FLINT | 209.56 | Refund |
| LEVONT CROCKETT | 5.00 | Prize Winner |
| Levora Melvin | 44.89 | Refund |
| LEVORN JOHNSON | 4.45 | Refund |
| LEVY GRIFFIN | 5.00 | Prize Winner |
| LEW D BALLS | 2.00 | Refund |
| LEW GIORGINO | 31.45 | Refund |
| LEW PATTERSON | 7.00 | Refund |
| LEW TUCKER | 5.00 | Prize Winner |
| LEWELL BERGEN | 1.00 | Refund |
| LEWELYN SORIANO | 2.54 | Refund |
| LEWIS A AMES | 3.80 | Refund |
| LEWIS A DIAMOND III- | 5.00 | Prize Winner |
| LEWIS A TOWNSEND | 2.50 | Refund |
| LEWIS A VENEY | 3.00 | Refund |
| LEWIS ASHLEY | 10.00 | Refund |
| LEWIS ATCHISON | 10.00 | Prize Winner |
| LEWIS BANE | 5.00 | Prize Winner |
| LEWIS BRELAND | 1.07 | Refund |
| LEWIS BURNISTINE | 37.44 | Refund |
| LEWIS C DAVIS | 1.07 | Refund |
| LEWIS CLARK | 5.00 | Refund |
| LEWIS CLEGG | 5.42 | Refund |
| LEWIS DAVIS | 12.79 | Refund |
| LEWIS DOCKERY | 1.94 | Refund |
| LEWIS DUELL | 2.73 | Refund |
| LEWIS FLOYD | 1.00 | Refund |
| LEWIS FRANKLIN | 30.46 | Refund |
| LEWIS G FRANKLIN | 76.73 | Refund |
| LEWIS GURLEY | 4.78 | Refund |
| LEWIS HAWKINS | 45.00 | Refund |
| LEWIS HENDREN | 3.39 | Refund |
| LEWIS HOWARD | 82.89 | Refund |
| LEWIS HULL | 1.00 | Refund |
| LEWIS I GIESY | 25.55 | Refund |
| LEWIS JOHNSON | 21.58 | Refund |
| LEWIS JUDSON | 5.00 | Prize Winner |
| LEWIS K CATO | 2.00 | Refund |
| LEWIS KANO | 31.21 | Refund |
| LEWIS LUNCEFORD | 15.06 | Refund |
| LEWIS M GRAVES | 4.00 | Refund |
| LEWIS MARGOLIS | 29.48 | Refund |
| LEWIS MULLIN | 94.85 | Refund |
| LEWIS PETERSON | 2.00 | Refund |
| LEWIS POWELL | 5.00 | Prize Winner |
| LEWIS ROBINSON | 10.00 | Prize Winner |
| LEWIS SADOWSKY | 18.00 | Refund |
| LEWIS SEWELL | 5.76 | Refund |
| LEWIS SHANNON | 1.07 | Refund |
| LEWIS TARVER | 3.90 | Refund |
| LEWIS TIGGLER | 88.38 | Refund |
| LEWIS WHITE | 26.15 | Refund |
| LEWIS WILSON | 36.87 | Refund |
| LEWIS WOODSON | 6.52 | Refund |
| LEWIS WOODWARD | 5.00 | Prize Winner |
| LEXIE HOLLWAY | 7.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DOLORES CLARK | 1.66 | Refund |
| MRS DOLORES CLARKE | 3.35 | Refund |
| MRS DOLORES CRITELLI | 4.36 | Refund |
| MRS DOLORES DALU | 5.00 | Refund |
| MRS DOLORES DAVISSON | 22.98 | Refund |
| MRS DOLORES DYER | 23.52 | Refund |
| MRS DOLORES ECK | 49.11 | Refund |
| MRS DOLORES ENGLISH | 28.22 | Refund |
| MRS DOLORES ESTRADA | 28.05 | Refund |
| MRS DOLORES FARINELL | 6.00 | Refund |
| MRS DOLORES FENTON | 10.00 | Prize Winner |
| MRS DOLORES FETE | 1.35 | Refund |
| MRS DOLORES FLEMING | 10.00 | Prize Winner |
| MRS DOLORES GALVAN | 26.11 | Refund |
| MRS DOLORES GAYNOR | 2.12 | Refund |
| MRS DOLORES GERG | 2.00 | Refund |
| MRS DOLORES GIBBS | 133.14 | Refund |
| MRS DOLORES GONZALES | 10.00 | Prize Winner |
| MRS DOLORES GOODWIN | 22.98 | Refund |
| MRS DOLORES GRANT | 5.00 | Prize Winner |
| MRS DOLORES GREER | 139.28 | Refund |
| MRS DOLORES HANKER | 250.30 | Refund |
| MRS DOLORES HATCHER | 5.00 | Refund |
| MRS DOLORES JOHNSON | 74.87 | Refund |
| MRS DOLORES JOHNSON | 2.50 | Refund |
| MRS DOLORES JONES | 15.02 | Refund |
| MRS DOLORES K LEBLANC | 37.25 | Refund |
| MRS DOLORES KASZUBA | 2.00 | Refund |
| MRS DOLORES KAUFMAN | 23.48 | Refund |
| MRS DOLORES KAUFMANN | 10.00 | Prize Winner |
| MRS DOLORES KOKI | 1.05 | Refund |
| MRS DOLORES KORENEK | 24.82 | Refund |
| MRS DOLORES KOSKI | 2.00 | Refund |
| MRS DOLORES KRAL | 31.44 | Refund |
| MRS DOLORES LAIN | 10.00 | Prize Winner |
| MRS DOLORES LALLMANN | 5.00 | Prize Winner |
| MRS DOLORES LAMARCA | 2.00 | Refund |
| MRS DOLORES MALLIK | 3.49 | Refund |
| MRS DOLORES MAY | 5.00 | Prize Winner |
| MRS DOLORES MCNULTY | 22.26 | Refund |
| MRS DOLORES MONTES | 8.32 | Refund |
| MRS DOLORES MOORE | 87.81 | Refund |
| MRS DOLORES MORRIS | 25.98 | Refund |
| MRS DOLORES MULLER | 11.90 | Refund |
| MRS DOLORES OLMAN | 26.96 | Refund |
| MRS DOLORES PAETH | 1.07 | Refund |
| MRS DOLORES PARKS | 10.00 | Prize Winner |
| MRS DOLORES PAYNE | 10.11 | Refund |
| MRS DOLORES PIERCE | 1.00 | Refund |
| MRS DOLORES RAYMUNDO | 3.00 | Refund |
| MRS DOLORES REMIS | 1.85 | Refund |
| MRS DOLORES RIORDAN | 15.28 | Refund |
| MRS DOLORES ROBERT | 3.00 | Refund |
| MRS DOLORES ROEHL | 8.86 | Refund |
| MRS DOLORES RUPRECHT | 6.47 | Refund |
| MRS DOLORES SAPP | 60.51 | Refund |
| MRS DOLORES SARABIA | 56.26 | Refund |
| MRS DOLORES SCHMIDT | 5.00 | Prize Winner |
| MRS DOLORES SCHNAIDT | 2.00 | Refund |
| MRS DOLORES SIMMONS | 5.00 | Prize Winner |
| MRS DOLORES SMITH | 10.62 | Refund |
| MRS DOLORES SMITH | 6.64 | Refund |
| MRS DOLORES SORCH | 209.11 | Refund |
| MRS DOLORES SPAULDING | 26.64 | Refund |
| MRS DOLORES STONER | 14.35 | Refund |
| MRS DOLORES TANAKA | 19.79 | Refund |
| MRS DOLORES TORRES | 1.86 | Refund |
| MRS DOLORES VANDERPOL | 2.50 | Refund |
| MRS DOLORES VECCHIOLA | 52.98 | Refund |
| MRS DOLORES VERBANIC | 5.00 | Prize Winner |
| MRS DOLORES WAGAR | 10.00 | Prize Winner |
| MRS DOLORES WALKER | 18.25 | Refund |
| MRS DOLORES WHELAN | 3.00 | Refund |
| MRS DOLORES WIGHT | 49.79 | Refund |
| MRS DOLORES WILLETT | 62.98 | Refund |
| MRS DOLORETA M PARKER | 38.00 | Refund |
| MRS DOLORIS DOMKE | 3.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RAMONA HOLBROOK | 20.76 | Refund |
| RAMONA HORTON | 12.42 | Refund |
| RAMONA IGLESIAS | 8.85 | Refund |
| RAMONA JOICE | 4.89 | Refund |
| RAMONA JOLLEY | 3.21 | Refund |
| RAMONA KAUANOE | 41.95 | Refund |
| RAMONA LEJUNE | 5.00 | Prize Winner |
| RAMONA LEON | 5.00 | Prize Winner |
| RAMONA LOPEZ | 1.00 | Refund |
| RAMONA LOZANO | 2.00 | Refund |
| RAMONA M LOTITO | 108.23 | Refund |
| RAMONA M SUTTERFIELD | 5.00 | Prize Winner |
| RAMONA MADERA | 15.00 | Refund |
| RAMONA MATIAS | 5.00 | Refund |
| RAMONA MERYMAN | 28.85 | Refund |
| RAMONA MILLER | 1.00 | Refund |
| RAMONA MONTEMAYOR | 1.00 | Refund |
| RAMONA NEUMANN | 10.00 | Prize Winner |
| RAMONA O ROTH | 10.26 | Refund |
| RAMONA PADIN | 2.05 | Refund |
| RAMONA PECK | 3.00 | Refund |
| RAMONA PEREZ | 291.59 | Refund |
| RAMONA PRATER | 4.00 | Refund |
| RAMONA R WEIDNER | 2.09 | Refund |
| RAMONA RAGASA | 5.00 | Prize Winner |
| RAMONA RAY | 3.00 | Refund |
| RAMONA ROBERTSON | 4.98 | Refund |
| RAMONA RODRIGUEZ | 5.99 | Refund |
| RAMONA RUEDA | 2.00 | Refund |
| RAMONA S UNRUH | 10.00 | Prize Winner |
| RAMONA SARABIA | 1.29 | Refund |
| RAMONA SIMPSON | 5.00 | Prize Winner |
| RAMONA SWEAT | 6.87 | Refund |
| RAMONA THOMAS | 10.50 | Refund |
| RAMONA THOMAS | 32.93 | Refund |
| RAMONA TICE | 2.50 | Refund |
| RAMONA TRIFF | 5.00 | Prize Winner |
| RAMONA V BUCHANAN | 1.07 | Refund |
| RAMONA WATTERS | 32.24 | Refund |
| RAMONA WEEKS | 33.22 | Refund |
| RAMONA WILLIAMS | 5.00 | Refund |
| RAMONA WILLIAMS | 10.00 | Prize Winner |
| RAMONA Z HERRERA | 14.94 | Refund |
| RAMOND C BABER | 389.09 | Refund |
| RAMOND DELEON | 5.00 | Prize Winner |
| RAMORITA RIOS | 3.14 | Refund |
| RAMYAKANTHA DESILVA | 2.00 | Refund |
| RANA LEWIS | 17.99 | Refund |
| RANA WAI | 2.00 | Refund |
| RANAE REEP | 2.14 | Refund |
| RANATE M BUMGARNER | 10.00 | Prize Winner |
| RANCES MORE | 138.66 | Refund |
| RANCLIFF DODD | 59.80 | Refund |
| RAND HILL | 10.00 | Prize Winner |
| RANDA MAKSOUD | 5.00 | Prize Winner |
| RANDA MINA | 6.35 | Refund |
| RANDAL BRAUER | 3.54 | Refund |
| RANDAL DILLON | 110.00 | Refund |
| RANDAL L FOURNIER | 10.00 | Prize Winner |
| RANDAL LYOD | 2.00 | Refund |
| RANDALL A BERCROMBIE | 5.00 | Prize Winner |
| RANDALL A MYERS | 6.38 | Refund |
| RANDALL B RIBBENS | 10.00 | Prize Winner |
| RANDALL BELL | 9.98 | Refund |
| RANDALL BRADY | 3.21 | Refund |
| RANDALL BRIGHT | 3.44 | Refund |
| RANDALL BURKE | 10.00 | Refund |
| RANDALL BUTLER | 10.00 | Refund |
| RANDALL C PAYNE | 19.04 | Refund |
| RANDALL CADY | 5.00 | Prize Winner |
| RANDALL COMEAU | 29.23 | Refund |
| RANDALL E KING SR | 70.80 | Refund |
| RANDALL FERGUSON | 5.50 | Refund |
| RANDALL FORSYTHE | 15.94 | Refund |
| RANDALL G ZOPFI | 3.63 | Refund |
| RANDALL GOODELL | 3.08 | Refund |
| RANDALL HJERMSTAD | 35.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LEXIE JONES | 4.00 | Refund |
| LEXIE LAND | 18.00 | Refund |
| LEY TORIBIO | 18.83 | Refund |
| LEYIDA RICHARDS | 1.44 | Refund |
| LEZLEE NELSON | 60.69 | Refund |
| LHERMINLER PLERRE | 10.00 | Prize Winner |
| LIA L WAESCHE | 25.33 | Refund |
| LIAM MURPHY | 10.00 | Prize Winner |
| LIAM SHANAGHY | 2.00 | Refund |
| LIANG H HU | 36.52 | Refund |
| LIANNE FOSTER | 2.96 | Refund |
| LIB MCFALLS | 1.07 | Refund |
| LIB TODD | 10.27 | Refund |
| LIBBY BARTLETT | 2.25 | Refund |
| LIBBY BENNETT | 25.69 | Refund |
| LIBBY DRISCOLL | 9.34 | Refund |
| LIBBY ENGSTROM | 10.00 | Prize Winner |
| LIBBY MEIERHOER | 1.86 | Refund |
| LIBBY RUSTICK | 8.84 | Refund |
| LIBBY Y ELLIS | 28.13 | Refund |
| Liberato Damelio | 1.00 | Refund |
| LIBERTAD AMOROS | 10.48 | Refund |
| LIBERTIE ORFRECIO | 2.00 | Refund |
| LIDA BRYAN | 36.03 | Refund |
| LIDA FENLMORE | 40.54 | Refund |
| LIDA HURST | 21.04 | Refund |
| LIDA SMALLY | 9.93 | Refund |
| LIDIA BUREN | 16.80 | Refund |
| LIDIA CRUZ | 13.97 | Refund |
| LIDIA LESPRON | 31.44 | Refund |
| LIDIA PACHNIK | 12.08 | Refund |
| LIDIA RYBALOV | 15.26 | Refund |
| LIDIA SLOCHIOIU | 128.36 | Refund |
| LIDIA SOLANO | 4.50 | Refund |
| LIDIA STOCHITOU | 160.24 | Refund |
| LIDIJA BEGANOUIC | 5.00 | Prize Winner |
| LIDIJA PRITCHETT | 2.98 | Refund |
| LIDJIA THOMPSON | 68.18 | Refund |
| LIDNA BETCH | 7.62 | Refund |
| LIDNA F MAY | 6.01 | Refund |
| LIDNA G MORRISON | 17.06 | Refund |
| LIDNA GORDON | 8.00 | Refund |
| LIDNA HUNT | 10.00 | Prize Winner |
| LIDNA MCKEAN | 3.00 | Refund |
| LIDNA MILES | 3.22 | Refund |
| LIDNA OPDAHL | 21.32 | Refund |
| LIDNA SIPLE | 11.13 | Refund |
| LIDNA SWIFT | 3.00 | Refund |
| LIDNA THREATS | 5.00 | Prize Winner |
| LIDNORA F JAMES | 5.00 | Prize Winner |
| LIDO SCHARLAT | 33.65 | Refund |
| LIDSANDRA RODRIGUEZ | 60.62 | Refund |
| LIELA MATZEN | 5.00 | Prize Winner |
| LIESEL CHRISTMANN | 3.00 | Refund |
| LIESELOTTE BAYER | 2.50 | Refund |
| LIEWELLYN A JONES | 31.21 | Refund |
| LIFEREADY 360 | 175.00 | Vendor Payment |
| LIJA SAMILS | 30.21 | Refund |
| LIL E WOODWORTH | 2.00 | Refund |
| LIL G CAMPBELL | 6.53 | Refund |
| LIL THULINE | 203.53 | Refund |
| LILA APARICIO | 39.95 | Refund |
| LILA ATKINS | 10.00 | Prize Winner |
| LILA CARLSON | 2.00 | Refund |
| LILA CARPENTER | 50.27 | Refund |
| LILA CASTLE | 10.65 | Refund |
| LILA CHURCHILL | 29.52 | Refund |
| LILA CUMM | 7.44 | Refund |
| LILA D CAMPBELL | 1.77 | Refund |
| LILA D WRENN | 5.00 | Prize Winner |
| LILA DELOZIER | 39.52 | Refund |
| LILA E NAHSONHOYA | 3.59 | Refund |
| LILA ELLIS | 37.37 | Refund |
| LILA ELROD | 7.28 | Refund |
| LILA FARLEE | 25.47 | Refund |
| LILA HACKBARTH | 20.00 | Refund |
| LILA HAMMETT | 2.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DOLOROSA S SMOLEN | 2.50 | Refund |
| MRS DOMENICA THORNE | 12.95 | Refund |
| MRS DOMINGA HUTCHINS | 100.39 | Refund |
| MRS DOMINIQUE COLSTON | 10.00 | Prize Winner |
| MRS DOMINIQUE HOWARD | 27.44 | Refund |
| MRS DOMINIQUE KIEFEL | 3.98 | Refund |
| MRS DOMINIQUE MOREL | 2.00 | Refund |
| MRS DOMINIQUE ROBBINS | 1.00 | Refund |
| MRS DOMINIQUE SALIBA | 5.00 | Prize Winner |
| MRS DOMINIQUE TOVES COHE | 5.00 | Refund |
| MRS DOMNICA HOZU | 50.60 | Refund |
| MRS DON BOWLINS | 79.23 | Refund |
| MRS DON CUDNEY | 19.48 | Refund |
| MRS DON EMMONS | 16.46 | Refund |
| MRS DON HILTON | 5.00 | Prize Winner |
| MRS DON J WICKHAM | 45.67 | Refund |
| MRS DON KITTELSON | 1.04 | Refund |
| MRS DON PARKER | 5.00 | Prize Winner |
| MRS DON SCHULTZ | 20.37 | Refund |
| MRS DON SIMMONS | 59.82 | Refund |
| MRS DON SPENGLER | 23.08 | Refund |
| MRS DON SYMCOX | 26.47 | Refund |
| MRS DON WEISS | 30.17 | Refund |
| MRS DONA ANDERSON | 25.00 | Prize Winner |
| MRS DONA BAUCOM | 80.46 | Refund |
| MRS DONA C JOHNSON | 1.10 | Refund |
| MRS DONA FLANNERY | 5.00 | Prize Winner |
| MRS DONA JOHNSON | 5.00 | Refund |
| MRS DONA KLINGENBERG | 7.47 | Refund |
| MRS DONA L JOHNSON | 1.00 | Refund |
| MRS DONA PRICE | 2.50 | Refund |
| MRS DONA RAMPTON | 2.50 | Refund |
| MRS DONA SCOBLE | 11.44 | Refund |
| MRS DONA STALLINGS | 18.18 | Refund |
| MRS DONALD | 3.24 | Refund |
| MRS DONALD CHASTAIN | 10.00 | Refund |
| MRS DONALD KELLEY | 31.00 | Refund |
| MRS DONALD MCNALLY | 2.00 | Refund |
| MRS DONALD MORGAN | 1.10 | Refund |
| MRS DONALD PIKE | 27.49 | Refund |
| MRS DONALD STROTHER | 190.08 | Refund |
| MRS DONALD SWISHER | 17.29 | Refund |
| MRS DONALD WARD | 3.00 | Refund |
| MRS DONALD WILLIAMS | 73.68 | Refund |
| MRS DONARAE REDFIELD | 5.00 | Prize Winner |
| MRS DONDRA SHULTZ | 5.00 | Prize Winner |
| MRS DONELLE MORRIS | 10.00 | Prize Winner |
| MRS DONIELLE NEAL | 2.00 | Refund |
| MRS DONISHA PATE | 38.82 | Refund |
| MRS DONITA FOSTER | 5.00 | Prize Winner |
| MRS DONITA FRANKOSKY | 126.47 | Refund |
| MRS DONNA | 10.02 | Refund |
| MRS DONNA A KINSEY | 2.00 | Refund |
| Mrs Donna Abenroth | 19.18 | Refund |
| MRS DONNA ADAMS | 10.00 | Prize Winner |
| MRS DONNA ADDISON | 113.57 | Refund |
| MRS DONNA ALLEN | 10.00 | Prize Winner |
| MRS DONNA AMAN | 95.03 | Refund |
| MRS DONNA ANDERSON | 28.75 | Refund |
| MRS DONNA ANDERSON | 5.00 | Prize Winner |
| MRS DONNA ANDREWS | 10.82 | Refund |
| MRS DONNA ANDY | 1.00 | Refund |
| MRS DONNA ANKENY | 25.98 | Refund |
| MRS DONNA ANTHONY | 5.00 | Prize Winner |
| MRS DONNA ARON | 1.10 | Refund |
| MRS DONNA AULDS | 10.00 | Prize Winner |
| MRS DONNA AVERY | 10.92 | Refund |
| MRS DONNA BACCHUS | 1.08 | Refund |
| MRS DONNA BAILEY | 15.48 | Refund |
| MRS DONNA BAILEY | 20.00 | Refund |
| MRS DONNA BAILEY | 10.00 | Refund |
| MRS DONNA BAKER | 20.44 | Refund |
| MRS DONNA BALERUD | 5.00 | Prize Winner |
| MRS DONNA BANKS | 4.50 | Refund |
| MRS DONNA BARNHILL | 6.06 | Refund |
| MRS DONNA BARTEN | 100.00 | Refund |
| MRS DONNA BARTLETT | 4.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RANDALL HOLMES | 2.00 | Refund |
| RANDALL HOLSTINE | 15.91 | Refund |
| RANDALL HOUSKA | 8.72 | Refund |
| RANDALL J PARKER | 49.92 | Refund |
| RANDALL K BEYER | 10.46 | Refund |
| RANDALL KOEPP | 1.00 | Refund |
| RANDALL L REICH | 2.50 | Refund |
| RANDALL L TEAT | 3.26 | Refund |
| RANDALL MESSER | 5.00 | Prize Winner |
| RANDALL MILLER | 35.68 | Refund |
| RANDALL MORRIS | 10.00 | Refund |
| RANDALL MUSE | 2.00 | Refund |
| RANDALL NAKASONE | 10.00 | Prize Winner |
| RANDALL NORWOOD | 25.94 | Refund |
| RANDALL P BLEVINS | 5.00 | Prize Winner |
| RANDALL PATTERSON | 110.00 | Refund |
| RANDALL PLUHAR | 1.00 | Refund |
| RANDALL PULLYARD | 40.52 | Refund |
| RANDALL R WILSON | 18.94 | Refund |
| RANDALL ROBINSON SR | 3.00 | Refund |
| RANDALL ROTH | 5.00 | Prize Winner |
| RANDALL S LEICHTFUSS | 10.00 | Prize Winner |
| RANDALL S UYEHARA | 3.00 | Refund |
| RANDALL SHERWIN | 91.00 | Refund |
| RANDALL SKRYPEK | 29.00 | Refund |
| RANDALL SMITH | 5.00 | Prize Winner |
| RANDALL SPENCE | 33.85 | Refund |
| RANDALL STEIGER | 13.00 | Refund |
| RANDALL STEINBACH II- | 5.00 | Prize Winner |
| RANDALL SWEEDEN | 9.03 | Refund |
| RANDALL T LEWIS | 43.00 | Refund |
| RANDALL TEASLEY | 53.74 | Refund |
| RANDALL THOMPSON | 1.05 | Refund |
| RANDALL USHIRODA | 29.90 | Refund |
| RANDALL W TOLBERT | 10.00 | Prize Winner |
| RANDALL WILSON | 2.00 | Refund |
| RANDEE LANGLEY | 4.00 | Refund |
| RANDELL CASZATT | 30.50 | Refund |
| RANDELL CHAMBERS | 10.00 | Prize Winner |
| RANDELL D CROPPER | 32.30 | Refund |
| RANDELL FLETCHER | 2.16 | Refund |
| RANDELL NITZSCHE | 2.84 | Refund |
| RANDFORD BOATRIGHT | 28.06 | Refund |
| RANDI BLECHER | 3.00 | Refund |
| RANDI BOJANSKI | 1.07 | Refund |
| RANDI H PAUL | 2.00 | Refund |
| RANDI IRBY | 1.10 | Refund |
| RANDIE FOX | 1.07 | Refund |
| RANDLE MCCAIN | 3.32 | Refund |
| RANDLE W RICCAIN | 19.92 | Refund |
| RANDOLPH A BAKER | 8.01 | Refund |
| RANDOLPH ARTRELLE | 16.94 | Refund |
| RANDOLPH BELTRAN | 2.00 | Refund |
| RANDOLPH CHOY | 3.34 | Refund |
| RANDOLPH CLEMENTS | 1.47 | Refund |
| RANDOLPH D PAN | 25.89 | Refund |
| RANDOLPH D PANG | 21.95 | Refund |
| RANDOLPH HARRISON SR | 2.53 | Refund |
| RANDOLPH HOWARD | 10.00 | Prize Winner |
| RANDOLPH J SIMMIONS | 4.73 | Refund |
| RANDOLPH J TISNEY | 1.00 | Refund |
| RANDOLPH KELIIKULI | 1.05 | Refund |
| RANDOLPH LEE | 2.00 | Refund |
| RANDOLPH M PERRY | 4.07 | Refund |
| RANDOLPH NICAISE | 35.94 | Refund |
| RANDOLPH PANTON | 3.75 | Refund |
| RANDOLPH PENN | 2.75 | Refund |
| RANDOLPH SCOTT | 166.06 | Refund |
| RANDOLPH SHIFFLETT | 5.00 | Prize Winner |
| RANDOLPH SMITH | 2.73 | Refund |
| RANDOLPH TURNER | 134.26 | Refund |
| RANDOLPH W JOHNSON | 13.21 | Refund |
| RANDOLYN WARNER | 18.83 | Refund |
| RANDY ALDERMAN | 2.00 | Refund |
| RANDY BAUGHMAN | 65.45 | Refund |
| RANDY BAXLEY | 3.00 | Refund |
| RANDY BEKIS | 204.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LILA HEATH | 30.98 | Refund |
| LILA HERNANDEZ | 43.35 | Refund |
| LILA MAULTSBY | 35.00 | Refund |
| LILA MCFARLIN | 2.00 | Refund |
| LILA MICHAEL | 24.08 | Refund |
| LILA MOSIER | 29.44 | Refund |
| LILA MUTSCH | 10.00 | Prize Winner |
| LILA REECE | 20.98 | Refund |
| LILA THOMPSON | 1.08 | Refund |
| LILA TOMAW | 6.47 | Refund |
| LILA WALKER | 182.88 | Refund |
| LILAC MANRIQUE | 3.00 | Refund |
| LILAMAE MIDDLETON | 5.27 | Refund |
| LILEATH PEREZ | 10.00 | Prize Winner |
| LILETA GREY | 5.00 | Prize Winner |
| LILI OBSTFELD | 32.79 | Refund |
| LILIA A CHINEN | 164.82 | Refund |
| LILIA B ALMAZAN | 145.92 | Refund |
| LILIA BOGGS | 6.00 | Refund |
| LILIA FERNANDEZ | 6.07 | Refund |
| LILIA LINDSEY | 1.08 | Refund |
| LILIA LOUDERMILK | 1.00 | Refund |
| LILIA SUAREZ | 5.00 | Prize Winner |
| LILIA VACHON | 4.81 | Refund |
| LILIAN C TFFIT | 10.00 | Prize Winner |
| LILIAN HARRIS | 2.00 | Refund |
| LILIAN KNIGHT | 4.52 | Refund |
| LILIAN M WILSON | 2.00 | Refund |
| LILIAN REED | 3.07 | Refund |
| LILIAN SILVIA | 55.13 | Refund |
| LILIANA DONOFRIO | 2.00 | Refund |
| LILIANE BAKER | 3.20 | Refund |
| LILIE M HOOKS | 16.15 | Refund |
| LILINE ADANA | 3.17 | Refund |
| LILINE APANA | 25.00 | Prize Winner |
| LILLA B BAKER | 30.00 | Refund |
| LILLAIY REDEL | 50.00 | Refund |
| LILLAN A CHEEVER | 2.00 | Refund |
| LILLGE B BORWN | 10.00 | Prize Winner |
| LILLI ALCORN | 25.12 | Refund |
| LILLI PIPERSBURG | 15.42 | Refund |
| LILLIA CURTIS | 51.98 | Refund |
| LILLIA M CLEMENT | 3.00 | Refund |
| LILLIA TORRESPEREZ | 66.18 | Refund |
| LILLIAN A HOUGLAND | 2.00 | Refund |
| LILLIAN A LOPEZ | 8.55 | Refund |
| LILLIAN ARAIZA | 1.00 | Refund |
| LILLIAN ARCHULETA | 3.62 | Refund |
| LILLIAN B MAYNARD | 44.38 | Refund |
| LILLIAN B SHELTON | 25.26 | Refund |
| LILLIAN BAKER | 3.00 | Refund |
| LILLIAN BAKER | 5.00 | Refund |
| LILLIAN BARROS | 5.00 | Prize Winner |
| LILLIAN BARROW | 3.95 | Refund |
| LILLIAN BEAUMONT | 1.05 | Refund |
| LILLIAN BENNETT | 10.08 | Refund |
| LILLIAN BENTZ | 5.00 | Prize Winner |
| LILLIAN BLAKELEY | 29.01 | Refund |
| LILLIAN CARKEN | 9.01 | Refund |
| LILLIAN CHENELL | 3.00 | Refund |
| LILLIAN CHWEH | 34.88 | Refund |
| LILLIAN CLARK | 25.81 | Refund |
| LILLIAN COOKE | 16.18 | Refund |
| LILLIAN CURRAN | 32.60 | Refund |
| LILLIAN D DENNIS | 3.86 | Refund |
| LILLIAN DELGADO | 5.00 | Prize Winner |
| LILLIAN DOMINGUEZ | 10.00 | Prize Winner |
| LILLIAN DUMMER | 2.50 | Refund |
| LILLIAN DUNLOW | 41.05 | Refund |
| LILLIAN E CAMPBELL | 2.50 | Refund |
| LILLIAN E SODEN | 9.55 | Refund |
| LILLIAN EDWARDS | 91.05 | Refund |
| LILLIAN ELIASON | 1.08 | Refund |
| LILLIAN EVANS | 37.87 | Refund |
| LILLIAN F FRANKLIN | 1.22 | Refund |
| LILLIAN FALCO | 10.00 | Prize Winner |
| LILLIAN FRANKLIN | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DONNA BASS | 5.41 | Refund |
| MRS DONNA BATES | 3.04 | Refund |
| MRS DONNA BAXTER | 5.00 | Prize Winner |
| MRS DONNA BEACH | 21.38 | Refund |
| MRS DONNA BEAN | 10.00 | Prize Winner |
| MRS DONNA BEAVER | 4.01 | Refund |
| MRS DONNA BECHTEL | 5.00 | Refund |
| MRS DONNA BEIRNE | 16.08 | Refund |
| MRS DONNA BELL | 86.46 | Refund |
| MRS DONNA BELSKE | 5.00 | Prize Winner |
| MRS DONNA BENNETT | 1.00 | Refund |
| MRS DONNA BENSON | 131.20 | Refund |
| MRS DONNA BERRY | 15.00 | Prize Winner |
| MRS DONNA BILLINGSLEA | 10.00 | Refund |
| MRS DONNA BINDLOSS | 165.00 | Prize Winner |
| MRS DONNA BISHOP | 3.00 | Refund |
| MRS DONNA BLACKBURN | 1.00 | Refund |
| MRS DONNA BLANCHARD | 10.00 | Refund |
| MRS DONNA BLANDINO | 5.00 | Prize Winner |
| MRS DONNA BOHLER | 10.00 | Prize Winner |
| MRS DONNA BONFANTE | 4.50 | Refund |
| MRS DONNA BOOKER | 36.43 | Refund |
| MRS DONNA BOUCHILLON | 52.68 | Refund |
| MRS DONNA BOUKIN | 1.00 | Refund |
| MRS DONNA BOYD | 10.00 | Prize Winner |
| MRS DONNA BRANDA | 10.00 | Refund |
| MRS DONNA BRANNON | 5.00 | Refund |
| MRS DONNA BRATCHER | 36.48 | Refund |
| MRS DONNA BREWER | 4.00 | Refund |
| MRS DONNA BRIGGS | 2.50 | Refund |
| MRS DONNA BRILEY | 10.00 | Prize Winner |
| MRS DONNA BROCK | 2.00 | Refund |
| MRS DONNA BROWN | 38.49 | Refund |
| MRS DONNA BROWN | 5.00 | Refund |
| MRS DONNA BROWN | 5.00 | Refund |
| MRS DONNA BROWNING | 5.00 | Refund |
| MRS DONNA BRUMM | 17.00 | Refund |
| MRS DONNA BUCK | 10.00 | Prize Winner |
| MRS DONNA BURA | 35.52 | Refund |
| MRS DONNA BURCH | 3.00 | Refund |
| MRS DONNA BURI | 19.20 | Refund |
| MRS DONNA BURKE | 35.14 | Refund |
| MRS DONNA BURNETT | 5.00 | Prize Winner |
| MRS DONNA BURNS | 5.00 | Prize Winner |
| MRS DONNA BUSH | 4.64 | Refund |
| MRS DONNA BYNUM | 6.00 | Refund |
| MRS DONNA C BROWN | 19.28 | Refund |
| MRS DONNA C SMITH | 10.00 | Prize Winner |
| MRS DONNA C WISER | 2.14 | Refund |
| MRS DONNA CAIN | 37.67 | Refund |
| MRS DONNA CALABAZA | 32.43 | Refund |
| MRS DONNA CALL THOMAS | 26.48 | Refund |
| MRS DONNA CALLAHAN | 2.00 | Refund |
| MRS DONNA CAMPBELL | 10.00 | Prize Winner |
| MRS DONNA CANTWELL | 5.00 | Refund |
| MRS DONNA CARLISLE | 5.00 | Refund |
| MRS DONNA CARLSON | 16.00 | Refund |
| MRS DONNA CARLSON | 10.00 | Prize Winner |
| MRS DONNA CARTER | 7.99 | Refund |
| MRS DONNA CASHMAN | 1.93 | Refund |
| MRS DONNA CAUDLE | 5.00 | Prize Winner |
| MRS DONNA CAVANAUGH | 3.00 | Refund |
| MRS DONNA CERNY | 47.81 | Refund |
| MRS DONNA CESARI | 2.00 | Refund |
| MRS DONNA CHERRY | 53.06 | Refund |
| MRS DONNA CHRISTMAN | 38.47 | Refund |
| MRS DONNA CHRISTOPHER | 53.64 | Refund |
| MRS DONNA COBB | 2.00 | Refund |
| MRS DONNA COHEN | 12.62 | Refund |
| MRS DONNA COLE | 10.00 | Refund |
| MRS DONNA COLLINS | 22.32 | Refund |
| MRS DONNA COLMAN | 2.47 | Refund |
| MRS DONNA COLWELL | 15.00 | Refund |
| MRS DONNA CONRAD | 6.00 | Refund |
| MRS DONNA COOPER | 1.07 | Refund |
| MRS DONNA COPE | 2.00 | Refund |
| MRS DONNA COTTER | 2.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RANDY BLACKBURN | 5.00 | Prize Winner |
| RANDY BOOMGAARDEN | 14.13 | Refund |
| RANDY BRAGG | 6.41 | Refund |
| RANDY BRINKLEY | 5.00 | Prize Winner |
| RANDY BROWNING | 3.56 | Refund |
| RANDY BRYANT | 10.00 | Prize Winner |
| RANDY BUNNER | 3.31 | Refund |
| RANDY C HALL | 1.00 | Refund |
| RANDY CASE | 10.00 | Prize Winner |
| RANDY CHEVEALLIER | 10.00 | Prize Winner |
| RANDY COFFER | 11.07 | Refund |
| RANDY COOVER | 19.15 | Refund |
| RANDY COULTER | 62.95 | Refund |
| RANDY CRAWFORD | 334.23 | Refund |
| RANDY CZIRR | 1.01 | Refund |
| RANDY D JACKSON | 5.00 | Prize Winner |
| RANDY DIXON | 5.57 | Refund |
| RANDY DULA | 8.75 | Refund |
| RANDY E ATHERTON | 2.00 | Refund |
| RANDY ECKELS | 13.47 | Refund |
| RANDY FAGOT | 4.50 | Refund |
| RANDY FERRYMAN | 10.00 | Prize Winner |
| RANDY FINLEY | 152.66 | Refund |
| RANDY FINLEY | 50.00 | Prize Winner |
| RANDY G CALCOTE | 2.00 | Refund |
| RANDY G CARRIGAN | 28.27 | Refund |
| RANDY GAITOR | 24.82 | Refund |
| RANDY GOZA | 1.93 | Refund |
| RANDY HAAPAPURO | 2.50 | Refund |
| RANDY HALL | 1.50 | Refund |
| RANDY HAMILTON | 31.97 | Refund |
| RANDY HAUGHT | 33.96 | Refund |
| RANDY HELTON | 1.03 | Refund |
| RANDY HOLIDAY | 5.00 | Prize Winner |
| RANDY HOLLOWELL | 1.07 | Refund |
| RANDY HORRIDE | 21.81 | Refund |
| RANDY HUDSON | 5.00 | Prize Winner |
| RANDY J DETRICK | 1.07 | Refund |
| RANDY J VONFELDT | 48.55 | Refund |
| RANDY JACKSON | 21.58 | Refund |
| RANDY JASPERSON | 23.80 | Refund |
| RANDY JEFFORDS | 6.48 | Refund |
| RANDY JETT | 2.50 | Refund |
| RANDY JONES | 1.00 | Refund |
| RANDY K OBATAKE | 2.00 | Refund |
| RANDY KING | 2.43 | Refund |
| RANDY KING | 2.00 | Refund |
| RANDY KLIMAS | 53.23 | Refund |
| RANDY L BAILEY | 34.57 | Refund |
| RANDY L CURD | 81.10 | Refund |
| RANDY L GRIFFITH | 6.09 | Refund |
| RANDY L WILLIS | 103.58 | Refund |
| RANDY LARSON | 17.12 | Refund |
| RANDY LATTA | 1.09 | Refund |
| RANDY LEWIS | 10.00 | Prize Winner |
| RANDY MAREK | 35.00 | Prize Winner |
| RANDY MARPLE | 15.00 | Refund |
| RANDY MARTINEZ | 10.00 | Prize Winner |
| RANDY MAXINO | 10.00 | Prize Winner |
| RANDY MECKENSTOCK | 1.07 | Refund |
| RANDY MELVILLE | 12.00 | Refund |
| RANDY MENTZER | 10.00 | Refund |
| RANDY MILES | 10.00 | Prize Winner |
| RANDY MILLER | 53.95 | Refund |
| RANDY MILLER | 2.50 | Refund |
| RANDY MOCK | 10.77 | Refund |
| RANDY MOSER | 18.66 | Refund |
| RANDY MURRAY | 1.92 | Refund |
| RANDY MYERS | 3.00 | Refund |
| RANDY N PORCHE | 21.94 | Refund |
| RANDY NEAD | 2.05 | Refund |
| RANDY NELSON | 25.98 | Refund |
| RANDY NITKA | 1.06 | Refund |
| RANDY NORTHRUP | 3.00 | Refund |
| RANDY O BOCHART | 1.75 | Refund |
| RANDY OROPEZA | 30.57 | Refund |
| RANDY OVERBEY | 3.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LILLIAN FRASURE | 2.00 | Refund |
| LILLIAN FREEMAN | 10.00 | Prize Winner |
| LILLIAN FREIMAN | 7.00 | Refund |
| LILLIAN FRIESE | 5.00 | Prize Winner |
| LILLIAN G LEE | 23.15 | Refund |
| LILLIAN GADDIS | 13.61 | Refund |
| LILLIAN GALLEGOS | 2.00 | Refund |
| LILLIAN GALLEGOS | 2.00 | Refund |
| LILLIAN GARROW | 1.08 | Refund |
| LILLIAN GAULIN | 64.56 | Refund |
| LILLIAN GERDES | 5.00 | Prize Winner |
| LILLIAN GOMEZ | 10.00 | Prize Winner |
| LILLIAN GREEN | 39.99 | Refund |
| LILLIAN GRIFFITH | 36.32 | Refund |
| LILLIAN GRIZZLE | 5.00 | Prize Winner |
| LILLIAN H COOK | 10.00 | Prize Winner |
| LILLIAN HADLEY | 52.00 | Refund |
| LILLIAN HALES | 58.13 | Refund |
| LILLIAN HARTELL | 3.00 | Refund |
| LILLIAN HARTLEY | 47.51 | Refund |
| LILLIAN HARTZELL | 5.00 | Prize Winner |
| LILLIAN HILL | 5.00 | Prize Winner |
| LILLIAN HODGES | 30.00 | Refund |
| LILLIAN HODGES | 3.00 | Refund |
| LILLIAN HUNT | 21.49 | Refund |
| LILLIAN I MORRIS | 10.00 | Prize Winner |
| LILLIAN J COLLEY | 36.49 | Refund |
| LILLIAN J SAVELA | 4.24 | Refund |
| LILLIAN J TAYLOR | 4.50 | Refund |
| LILLIAN JACKSON | 17.22 | Refund |
| LILLIAN JAEHNIG | 70.26 | Refund |
| LILLIAN JOHNSON | 25.00 | Prize Winner |
| LILLIAN JOHNSON | 5.00 | Prize Winner |
| LILLIAN K BROWN | 5.00 | Prize Winner |
| LILLIAN K PEDOTO | 2.00 | Refund |
| LILLIAN K PETERS | 16.33 | Refund |
| LILLIAN KELLEY | 1.00 | Refund |
| LILLIAN KNIGHT | 4.67 | Refund |
| LILLIAN KOVACS | 2.14 | Refund |
| LILLIAN L BUTLER | 1.50 | Refund |
| LILLIAN L TAYLOR | 44.91 | Refund |
| LILLIAN LADRA | 1.05 | Refund |
| LILLIAN LAKIS | 20.81 | Refund |
| LILLIAN LEWANDOWSKI | 1.00 | Refund |
| LILLIAN LISTY | 39.94 | Refund |
| LILLIAN LOPEZ | 8.79 | Refund |
| LILLIAN LUCKEY | 1.07 | Refund |
| LILLIAN M CHAVEZ | 9.48 | Refund |
| LILLIAN M LOVELACE | 2.92 | Refund |
| LILLIAN M MICHEL | 99.37 | Refund |
| LILLIAN M NELSON | 1.41 | Refund |
| LILLIAN M SURETTE | 1.93 | Refund |
| LILLIAN M WOLBERT | 1.50 | Refund |
| LILLIAN MAJEWSKI | 3.00 | Refund |
| LILLIAN MANNING | 16.66 | Refund |
| LILLIAN MARSHALL | 2.00 | Refund |
| LILLIAN MARVIN | 16.44 | Refund |
| LILLIAN MASSEY | 43.14 | Refund |
| LILLIAN MAYER | 2.50 | Refund |
| LILLIAN MCCLAIN | 10.00 | Prize Winner |
| LILLIAN MCCOY | 3.00 | Refund |
| LILLIAN MCDOWELL | 4.50 | Refund |
| LILLIAN MCGEE | 17.81 | Refund |
| LILLIAN MCGUIRE | 14.97 | Refund |
| LILLIAN MCCLURE | 48.65 | Refund |
| LILLIAN MINCEY | 60.93 | Refund |
| LILLIAN MOORE | 4.50 | Refund |
| LILLIAN MOORE | 17.63 | Refund |
| LILLIAN N GREEN | 29.80 | Refund |
| LILLIAN NITSCHKE | 143.61 | Refund |
| LILLIAN O CABRIDO | 13.28 | Refund |
| LILLIAN P MINCY | 2.47 | Refund |
| LILLIAN P RODRIGUEZ | 5.00 | Prize Winner |
| LILLIAN PARR | 64.44 | Refund |
| LILLIAN PEPERNIK | 389.03 | Refund |
| LILLIAN PLUMLEY | 5.00 | Prize Winner |
| LILLIAN POKRZYWINSKI | 2.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DONNA COUNTERMAN | 20.00 | Refund |
| MRS DONNA CRAIG | 10.00 | Refund |
| MRS DONNA CREAGER | 2.00 | Refund |
| MRS DONNA CRIDLIN | 5.00 | Refund |
| MRS DONNA CROMB | 25.01 | Refund |
| MRS DONNA CULVER | 12.93 | Refund |
| MRS DONNA CURRY | 21.58 | Refund |
| MRS DONNA D YANO | 2.82 | Refund |
| MRS DONNA DANIELS | 5.00 | Refund |
| MRS DONNA DAPP | 2.11 | Refund |
| MRS DONNA DARBY | 25.00 | Prize Winner |
| MRS DONNA DARIAN | 10.71 | Refund |
| MRS DONNA DAUGHERTY | 5.00 | Refund |
| MRS DONNA DAVINO | 5.00 | Refund |
| MRS DONNA DAVIS | 5.00 | Refund |
| MRS DONNA DAVIS | 5.00 | Refund |
| MRS DONNA DAVIS | 20.00 | Prize Winner |
| MRS DONNA DEARMAN | 10.00 | Prize Winner |
| MRS DONNA DECARLO | 10.00 | Prize Winner |
| MRS DONNA DEPATIS | 2.05 | Refund |
| MRS DONNA DESHOTEL | 18.41 | Refund |
| MRS DONNA DILLARD | 1.71 | Refund |
| MRS DONNA DISHAROON | 2.00 | Refund |
| MRS DONNA DIXON | 10.00 | Prize Winner |
| MRS DONNA DOCKERY | 15.00 | Prize Winner |
| MRS DONNA DODGE | 4.50 | Refund |
| MRS DONNA DODSON | 24.63 | Refund |
| MRS DONNA DOLLARHIDE | 5.00 | Refund |
| MRS DONNA DONCKERS | 1.00 | Refund |
| MRS DONNA DOSS | 16.47 | Refund |
| MRS DONNA DOZIER | 10.00 | Refund |
| MRS DONNA DRENCHEN | 10.00 | Refund |
| MRS DONNA DUDAS | 14.95 | Refund |
| MRS DONNA DUNCAN | 10.00 | Refund |
| MRS DONNA DURSO | 46.18 | Refund |
| MRS DONNA DYKSTRA | 10.00 | Refund |
| MRS DONNA EASON | 36.73 | Refund |
| MRS DONNA ECKERT | 35.00 | Prize Winner |
| MRS DONNA EFFERS | 1.07 | Refund |
| MRS DONNA EIDE | 8.94 | Refund |
| MRS DONNA ELLIS | 5.00 | Prize Winner |
| MRS DONNA ELSINGER | 27.41 | Refund |
| MRS DONNA EMBREE | 10.00 | Refund |
| MRS DONNA ENTREKIN | 16.64 | Refund |
| MRS DONNA EPPS | 4.50 | Refund |
| MRS DONNA ERB | 69.81 | Refund |
| MRS DONNA ERICKSON | 55.71 | Refund |
| MRS DONNA EVANS | 11.13 | Refund |
| MRS DONNA EVANS | 4.23 | Refund |
| MRS DONNA EWING | 24.37 | Refund |
| MRS DONNA FARMER | 4.70 | Refund |
| MRS DONNA FARRELL | 6.28 | Refund |
| MRS DONNA FEDOR | 30.00 | Refund |
| MRS DONNA FERENCAK | 12.75 | Refund |
| MRS DONNA FERRESE | 2.33 | Refund |
| MRS DONNA FLASCK | 3.00 | Refund |
| MRS DONNA FLETCHER | 7.51 | Refund |
| MRS DONNA FLOYD | 10.00 | Prize Winner |
| MRS DONNA FORD | 59.00 | Refund |
| MRS DONNA FRAZIER | 3.76 | Refund |
| MRS DONNA FRAZIER | 10.00 | Prize Winner |
| MRS DONNA FREDERICK | 1.00 | Refund |
| MRS DONNA FRENCH | 11.31 | Refund |
| MRS DONNA FROELICH | 1.06 | Refund |
| MRS DONNA FULKS | 20.62 | Refund |
| MRS DONNA FULLER | 1.07 | Refund |
| MRS DONNA FURRY | 2.91 | Refund |
| MRS DONNA FYDENKEVEZ | 1.49 | Refund |
| MRS DONNA G BURK | 5.00 | Prize Winner |
| MRS DONNA G FERGUSON | 17.84 | Refund |
| MRS DONNA GABBARD | 135.33 | Refund |
| MRS DONNA GAJ | 2.00 | Refund |
| MRS DONNA GALL | 1.07 | Refund |
| MRS DONNA GANNON | 1.07 | Refund |
| MRS DONNA GAVAZZA | 31.96 | Refund |
| MRS DONNA GEATER | 6.99 | Refund |
| MRS DONNA GEISLER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RANDY PEGG | 5.00 | Prize Winner |
| RANDY PHARES | 40.54 | Refund |
| RANDY PRINTUP | 1.61 | Refund |
| RANDY PROFFITT | 1.00 | Refund |
| RANDY R EUGENIO | 3.05 | Refund |
| RANDY RAMSEY | 5.00 | Prize Winner |
| RANDY ROLAND | 10.00 | Prize Winner |
| RANDY S MCADAMS | 1.07 | Refund |
| RANDY S SCHULDT | 1.05 | Refund |
| RANDY SAUNDERS | 4.50 | Refund |
| RANDY SECOR | 1.46 | Refund |
| RANDY SHRADER | 7.50 | Refund |
| RANDY SIMONIS | 5.00 | Prize Winner |
| RANDY SMITH | 15.00 | Refund |
| RANDY SMITH | 10.00 | Prize Winner |
| RANDY SOLTAU | 3.98 | Refund |
| RANDY SPRY | 41.84 | Refund |
| RANDY SR | 29.89 | Refund |
| RANDY STROUSE | 10.00 | Prize Winner |
| RANDY TAYLOR | 5.00 | Prize Winner |
| RANDY TEAGUE | 164.88 | Refund |
| RANDY TEAL | 17.54 | Refund |
| RANDY TEEGARDEN | 65.14 | Refund |
| RANDY TENNEY | 1.00 | Refund |
| RANDY THUEMLING | 5.00 | Prize Winner |
| RANDY TINSLEY | 10.00 | Prize Winner |
| RANDY TODD | 1.00 | Refund |
| RANDY TOLIVER | 1.19 | Refund |
| RANDY TYLER | 4.50 | Refund |
| RANDY UNDERWOOD | 38.78 | Refund |
| RANDY VOROUS | 44.14 | Refund |
| RANDY W HONEYCUTT SR | 1.21 | Refund |
| RANDY WAITE | 5.00 | Prize Winner |
| RANDY WALLACE | 5.00 | Prize Winner |
| RANDY WATSON | 4.01 | Refund |
| RANDY WOLF | 2.00 | Refund |
| RANDY ZEESE | 53.28 | Refund |
| RANGER RICK | 112.35 | Vendor Payment |
| RANGER RICK JR. | 59.92 | Vendor Payment |
| RANNELL HEKEKIA | 10.00 | Prize Winner |
| RANSOM MANIGAULT | 1.95 | Refund |
| RANSOME E RENE | 41.27 | Refund |
| RAOUL LOZADA | 120.86 | Refund |
| RAPAEL ORTIZ | 30.21 | Refund |
| RAPHAEI J DYE | 30.20 | Refund |
| RAPHAEL HUNTER | 10.00 | Prize Winner |
| RAPHAEL P APONTE | 23.98 | Refund |
| RAPHAEL RODRIQUEZ | 9.48 | Refund |
| RAQUEL A SALAVER | 3.00 | Refund |
| RAQUEL ALLEN | 10.98 | Refund |
| RAQUEL BERNAL | 2.50 | Refund |
| RAQUEL CASTRO | 2.06 | Refund |
| RAQUEL CHIRUMBOLO | 16.68 | Refund |
| RAQUEL D LLOMPART | 5.00 | Prize Winner |
| RAQUEL GONZALES | 50.00 | Refund |
| RAQUEL HOLLIDAT | 35.75 | Refund |
| RAQUEL L PATNAIK | 18.02 | Refund |
| RAQUEL OCHOA | 5.24 | Refund |
| RAQUEL PEAR | 4.02 | Refund |
| RAQUEL REYES | 8.90 | Refund |
| RAQUEL SANJUAN | 3.50 | Refund |
| RAQUEL SLADE | 9.99 | Refund |
| RASHAUN KENNEDY | 35.83 | Refund |
| RASHMI PATEL | 3.00 | Refund |
| RASHPAL BRAR | 19.41 | Refund |
| RASMA KRASTS | 24.65 | Refund |
| RATH A STOVALL | 15.50 | Refund |
| RATRICIA GORNELL | 2.00 | Refund |
| RAUL ARANA | 5.00 | Prize Winner |
| RAUL CARBAJAL | 15.00 | Refund |
| RAUL CORRELEJO | 10.00 | Prize Winner |
| RAUL D RUA | 6.00 | Refund |
| RAUL DAVILA | 14.42 | Refund |
| RAUL GARCIA | 3.00 | Refund |
| RAUL GARNIL | 6.13 | Refund |
| RAUL GUTIERREZ | 10.00 | Refund |
| RAUL JIMENEZ | 1.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LILLIAN POSEY | 5.00 | Prize Winner |
| LILLIAN PRADO | 1.92 | Refund |
| LILLIAN QUALLS | 2.00 | Refund |
| LILLIAN RAINEY | 1.73 | Refund |
| LILLIAN RANKINS | 18.00 | Refund |
| LILLIAN REED | 5.00 | Prize Winner |
| LILLIAN RIDGWAY | 2.00 | Refund |
| LILLIAN RODRIGUES | 2.50 | Refund |
| LILLIAN ROGERS | 2.00 | Refund |
| LILLIAN RUCKS | 3.50 | Refund |
| LILLIAN S ANDERSON | 8.72 | Refund |
| LILLIAN S PELLEGRINI | 10.00 | Prize Winner |
| LILLIAN SARA | 2.50 | Refund |
| LILLIAN SEIGLER | 1.07 | Refund |
| LILLIAN SHADE | 200.83 | Refund |
| LILLIAN SHERBIN | 24.59 | Refund |
| LILLIAN SMITH | 19.34 | Refund |
| LILLIAN SPYIES | 10.00 | Prize Winner |
| LILLIAN STILLWELL | 47.95 | Refund |
| LILLIAN SUGGS | 20.00 | Refund |
| LILLIAN SUYAMA | 32.70 | Refund |
| LILLIAN TAYLOR | 2.00 | Refund |
| LILLIAN THEODOR | 17.00 | Refund |
| LILLIAN THOMAS | 203.42 | Refund |
| LILLIAN TOOGOOD | 2.00 | Refund |
| LILLIAN TORRES | 21.69 | Refund |
| LILLIAN TREIBLE | 2.00 | Refund |
| LILLIAN VALDERRAMA | 25.84 | Refund |
| LILLIAN VITALE | 13.00 | Refund |
| LILLIAN VOSS | 71.54 | Refund |
| LILLIAN W HOBBS | 1.96 | Refund |
| LILLIAN W MILLER | 3.10 | Refund |
| LILLIAN W PERKINS | 1.00 | Refund |
| LILLIAN WALLS | 10.00 | Prize Winner |
| LILLIAN WELCH | 10.00 | Prize Winner |
| LILLIAN WEST | 2.50 | Refund |
| LILLIAN WHITEMAN | 2.50 | Refund |
| LILLIAN WRIGHT | 1.00 | Refund |
| LILLIAN Y TOWE | 1.59 | Refund |
| LILLIAN ZALEWA | 4.91 | Refund |
| LILLIANA CURTIS | 33.56 | Refund |
| LILLIANN FILLYAW | 1.00 | Refund |
| LILLIE AREGBE | 5.58 | Refund |
| LILLIE B HALEY | 4.02 | Refund |
| LILLIE B PERRY | 1.20 | Refund |
| LILLIE BATTLE | 2.67 | Refund |
| LILLIE BEDFORD | 81.90 | Refund |
| LILLIE BEGAY | 1.00 | Refund |
| LILLIE BESERRA | 24.16 | Refund |
| LILLIE BLANDING | 152.69 | Refund |
| LILLIE BLUE | 30.06 | Refund |
| LILLIE CASSIS | 2.14 | Refund |
| LILLIE CLEVELAND | 30.08 | Refund |
| LILLIE D ADAMS | 2.00 | Refund |
| LILLIE D WILLIAMS | 19.42 | Refund |
| LILLIE DANIELS | 5.00 | Prize Winner |
| LILLIE DAUGHETY | 5.00 | Prize Winner |
| LILLIE DAVIS | 5.00 | Refund |
| LILLIE DAVIS | 5.00 | Prize Winner |
| LILLIE DEES | 25.00 | Prize Winner |
| LILLIE DENSON | 1.00 | Refund |
| LILLIE DEVONE | 5.00 | Prize Winner |
| LILLIE DONERSON | 23.57 | Refund |
| LILLIE DYE | 96.00 | Refund |
| LILLIE E MORTON | 5.50 | Refund |
| LILLIE E NATTIEL | 5.00 | Prize Winner |
| LILLIE F KREMSKI | 10.68 | Refund |
| LILLIE G CRANE | 10.00 | Prize Winner |
| LILLIE G TAYLOR | 78.36 | Refund |
| LILLIE GASKIN | 16.36 | Refund |
| LILLIE GIBLERT | 23.89 | Refund |
| LILLIE GREEN | 3.09 | Refund |
| LILLIE GREGG | 207.29 | Refund |
| LILLIE HARRIS | 6.37 | Refund |
| LILLIE HAYES | 4.94 | Refund |
| LILLIE HORTON | 16.61 | Refund |
| LILLIE HOWARD | 8.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DONNA GEORGE | 2.50 | Refund |
| MRS DONNA GILCHREST | 5.00 | Prize Winner |
| MRS DONNA GIUDICI | 2.50 | Refund |
| MRS DONNA GODFREY | 5.00 | Prize Winner |
| MRS DONNA GONGORA | 6.00 | Refund |
| MRS DONNA GOOCH | 5.00 | Refund |
| MRS DONNA GOODING | 29.90 | Refund |
| MRS DONNA GOODWIN | 3.00 | Refund |
| MRS DONNA GORRELL | 3.00 | Refund |
| MRS DONNA GRIFFIN | 5.00 | Prize Winner |
| MRS DONNA GRIGG | 4.97 | Refund |
| MRS DONNA GRIGGS | 5.00 | Prize Winner |
| MRS DONNA GUNKEL | 2.00 | Refund |
| MRS DONNA HAGEN | 10.00 | Prize Winner |
| MRS DONNA HALL | 5.97 | Refund |
| MRS DONNA HALL | 10.00 | Refund |
| MRS DONNA HALTERMAN | 10.00 | Prize Winner |
| MRS DONNA HAMLIN | 5.00 | Prize Winner |
| MRS DONNA HANCOCK | 10.00 | Prize Winner |
| MRS DONNA HANSON | 1.97 | Refund |
| MRS DONNA HARDESTY | 1.00 | Refund |
| MRS DONNA HARDING | 328.54 | Refund |
| MRS DONNA HARRIS | 12.50 | Refund |
| MRS DONNA HARRIS | 22.34 | Refund |
| MRS DONNA HART NOLTE | 4.44 | Refund |
| MRS DONNA HARVEY | 10.00 | Prize Winner |
| MRS DONNA HASCH | 8.00 | Refund |
| MRS DONNA HATCHER | 2.00 | Refund |
| MRS DONNA HAWKES | 33.01 | Refund |
| MRS DONNA HAWKINS | 5.00 | Prize Winner |
| MRS DONNA HAYNIE | 13.99 | Refund |
| MRS DONNA HEFFNER | 10.00 | Prize Winner |
| MRS DONNA HEIDENREICH | 23.48 | Refund |
| MRS DONNA HELLER | 1.00 | Refund |
| MRS DONNA HENRY | 5.00 | Prize Winner |
| MRS DONNA HESS | 23.20 | Refund |
| MRS DONNA HESSOM | 21.55 | Refund |
| MRS DONNA HILDERBRAND | 10.00 | Prize Winner |
| MRS DONNA HILL | 68.54 | Refund |
| MRS DONNA HILLIGOSS | 5.00 | Refund |
| MRS DONNA HILLMAN | 1.00 | Refund |
| MRS DONNA HOBBS | 122.07 | Refund |
| MRS DONNA HOCKENBERRY | 3.00 | Refund |
| MRS DONNA HODGE | 5.00 | Prize Winner |
| MRS DONNA HOFSCHILD | 10.00 | Prize Winner |
| MRS DONNA HOGAN | 1.00 | Refund |
| MRS DONNA HOLBROOK | 10.00 | Prize Winner |
| MRS DONNA HOLDER | 23.46 | Refund |
| MRS DONNA HOOD | 10.00 | Prize Winner |
| MRS DONNA HOPKINS | 8.82 | Refund |
| MRS DONNA HORNBUCKLE | 1.00 | Refund |
| MRS DONNA HORTON | 4.66 | Refund |
| MRS DONNA HOSE | 2.50 | Refund |
| MRS DONNA HOVEL | 22.88 | Refund |
| MRS DONNA HOWE | 10.00 | Prize Winner |
| MRS DONNA HUDSON | 5.00 | Refund |
| MRS DONNA HUFFMAN | 9.00 | Refund |
| MRS DONNA HUGGINS | 10.00 | Prize Winner |
| MRS DONNA HUMMEL | 5.00 | Prize Winner |
| MRS DONNA HUNNINGHAKE | 1.09 | Refund |
| MRS DONNA HUTCHERSON | 55.29 | Refund |
| MRS DONNA IAFRATE | 73.92 | Refund |
| MRS DONNA INGRAM | 39.56 | Refund |
| MRS DONNA IVERSON | 3.24 | Refund |
| MRS DONNA IVES | 1.09 | Refund |
| MRS DONNA J ASELTON | 2.50 | Refund |
| MRS DONNA J GOODSELL | 129.91 | Refund |
| MRS DONNA J KESTER | 5.00 | Prize Winner |
| MRS DONNA JACKSON | 20.43 | Refund |
| MRS DONNA JAMES | 1.21 | Refund |
| MRS DONNA JENKINS | 5.00 | Refund |
| MRS DONNA JENKINS | 5.00 | Prize Winner |
| MRS DONNA JENSEN | 1.00 | Refund |
| MRS DONNA JOHNSON | 4.00 | Refund |
| MRS DONNA JOINER | 5.00 | Prize Winner |
| MRS DONNA JONES | 3.00 | Refund |
| MRS DONNA JONES | 19.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RAUL MONDRAGON | 1.01 | Refund |
| RAUL MONTEZ | 39.71 | Refund |
| RAUL MORUA | 1.07 | Refund |
| RAUL PENELA | 4.50 | Refund |
| RAUL R BRIONES | 10.70 | Refund |
| RAUL R RAMIREZ | 2.00 | Refund |
| RAUL ROA | 37.57 | Refund |
| RAUL VEGA JR | 3.00 | Refund |
| RAUYMOND GARCIA | 3.00 | Refund |
| RAVINA SAMRA | 104.30 | Refund |
| RAVINDRA GENTLE | 6.20 | Refund |
| RAWLE E GREENIDGE | 22.29 | Refund |
| RAY A LEBOUEF | 1.00 | Refund |
| RAY A MARKS | 54.50 | Refund |
| RAY ADAMS | 24.36 | Refund |
| RAY ARMANTROUT | 2.00 | Refund |
| RAY ATKINSON | 10.00 | Prize Winner |
| RAY B ARTHUR | 1.00 | Refund |
| RAY BALDWIN | 1.07 | Refund |
| RAY BARROWS | 1.07 | Refund |
| Ray Blair | 6.00 | Refund |
| RAY BLALOCK | 2.00 | Refund |
| RAY BOATMAN | 2.00 | Refund |
| RAY BOLDING | 5.00 | Prize Winner |
| RAY BOLTON | 28.69 | Refund |
| RAY BRIDGEWATER | 5.00 | Prize Winner |
| RAY BRITT | 2.50 | Refund |
| RAY BURNS | 1.00 | Refund |
| RAY C ELLIS | 1.34 | Refund |
| RAY C MITCH JR | 2.12 | Refund |
| RAY C POLK SR | 4.28 | Refund |
| RAY COMPTON | 22.52 | Refund |
| RAY COPLEN | 14.12 | Refund |
| RAY COPLEN | 15.71 | Refund |
| RAY COX | 2.00 | Refund |
| RAY CRUZ | 55.17 | Refund |
| RAY D ATKINSON | 2.23 | Refund |
| RAY D BURTON | 6.20 | Refund |
| RAY DEATON | 1.03 | Refund |
| RAY DUFRENE | 10.00 | Prize Winner |
| RAY DUNLEA | 16.43 | Refund |
| RAY DURAN | 2.00 | Refund |
| RAY E HARTER | 38.86 | Refund |
| RAY E HOCKENBERRY | 38.71 | Refund |
| RAY E METHVIN MD | 138.46 | Refund |
| RAY ENGLISH | 1.00 | Refund |
| RAY ENNIS | 5.00 | Prize Winner |
| RAY ESPINOZA | 1.08 | Refund |
| RAY F LUPTON | 10.24 | Refund |
| RAY F MILLER | 19.39 | Refund |
| RAY F RUDOLPH | 4.86 | Refund |
| RAY FARRIS | 10.00 | Prize Winner |
| RAY FERGUSON | 22.09 | Refund |
| RAY FLORES | 32.17 | Refund |
| RAY FOX | 2.00 | Refund |
| RAY FOY | 24.98 | Refund |
| RAY FRED | 126.27 | Refund |
| RAY FREEDMAN | 11.31 | Refund |
| RAY G WITTENBURG | 9.52 | Refund |
| RAY GEISELMAN | 2.00 | Refund |
| RAY GILBERT | 8.33 | Refund |
| RAY GILBERT | 5.00 | Prize Winner |
| RAY GISH | 64.96 | Refund |
| RAY GREENE | 10.00 | Prize Winner |
| RAY GREER | 46.78 | Refund |
| RAY GRIJALVA | 5.25 | Refund |
| RAY H CAMPBELL | 5.00 | Prize Winner |
| RAY HAGAN | 32.10 | Refund |
| RAY HAMMONS | 4.64 | Refund |
| RAY HAND | 1.38 | Refund |
| RAY HANNAH | 5.00 | Prize Winner |
| RAY HARDY | 5.00 | Refund |
| RAY HERRINGTON | 5.00 | Prize Winner |
| RAY HIGHTOWER | 51.41 | Refund |
| RAY HOWES III | 117.53 | Refund |
| RAY HUGHES | 10.30 | Refund |
| RAY HURD | 16.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LILLIE HUBER | 12.52 | Refund |
| LILLIE HUMPHRIES | 31.88 | Refund |
| LILLIE J REAVIS | 12.44 | Refund |
| LILLIE J SMITH | 26.96 | Refund |
| LILLIE J STOWERS | 32.50 | Refund |
| LILLIE J WEST | 98.26 | Refund |
| LILLIE JOHNSON | 3.00 | Refund |
| LILLIE JOHNSON | 55.65 | Refund |
| LILLIE JOHNSON | 10.00 | Prize Winner |
| LILLIE JONES | 5.00 | Prize Winner |
| LILLIE KITE | 200.25 | Refund |
| LILLIE L GRANT | 38.62 | Refund |
| LILLIE L LEWIS | 14.82 | Refund |
| LILLIE LUQUETTE | 317.94 | Refund |
| LILLIE M BAUGH | 4.84 | Refund |
| LILLIE M BROWN | 1.07 | Refund |
| LILLIE M BRYANT | 102.17 | Refund |
| LILLIE M BRYANT | 72.08 | Refund |
| LILLIE M BRYANT | 25.00 | Prize Winner |
| LILLIE M COPELAND | 6.47 | Refund |
| LILLIE M DAVIS | 2.06 | Refund |
| LILLIE M GAINES | 2.50 | Refund |
| LILLIE M GOODWIN | 52.90 | Refund |
| LILLIE M HARRELL | 274.41 | Refund |
| LILLIE M OLIVER | 2.00 | Refund |
| LILLIE M OSBORNE | 5.00 | Prize Winner |
| LILLIE M STAFFORD | 10.00 | Prize Winner |
| LILLIE M WILSON | 1.24 | Refund |
| LILLIE M ZELLER | 10.00 | Prize Winner |
| LILLIE MANN | 7.13 | Refund |
| LILLIE MARTIN | 7.52 | Refund |
| LILLIE MATTHEWS | 41.44 | Refund |
| LILLIE MATTHEWS | 2.00 | Refund |
| LILLIE MIDAVIS | 10.63 | Refund |
| LILLIE MILLER | 33.20 | Refund |
| LILLIE MILLS | 19.64 | Refund |
| LILLIE O ANDERSON | 3.00 | Refund |
| LILLIE PARNELL | 96.42 | Refund |
| LILLIE PERRY | 18.91 | Refund |
| LILLIE PETTY | 3.52 | Refund |
| LILLIE POINDEXTER | 2.00 | Refund |
| LILLIE REMPSON | 5.00 | Prize Winner |
| LILLIE SEAMAN | 33.00 | Refund |
| LILLIE SHEFFIELD | 6.09 | Refund |
| LILLIE SIFERS | 24.92 | Refund |
| LILLIE SMITH | 10.00 | Refund |
| LILLIE TIMS | 28.44 | Refund |
| LILLIE WASHINGTON | 27.86 | Refund |
| LILLIE WEEMS | 45.98 | Refund |
| LILLIE WEEMS | 5.00 | Prize Winner |
| LILLIE WILLIAMS | 30.76 | Refund |
| LILLIE WILLIAMS | 14.78 | Refund |
| LILLIE WILLIAMSON | 5.56 | Refund |
| LILLIE ZAHEER | 35.90 | Refund |
| LILLIEM ROLAND | 263.99 | Refund |
| LILLION C LOPEZ | 40.00 | Refund |
| LILLION DIXON | 55.45 | Refund |
| LILLY B PEREZ | 2.50 | Refund |
| Lilly E Williams | 15.00 | Refund |
| LILLY FOX | 17.00 | Refund |
| LILLY FRANKLIN | 90.00 | Refund |
| LILLY POPP | 12.45 | Refund |
| LILLY VAUGHN | 4.50 | Refund |
| LILLY VAZQUEZ | 38.05 | Refund |
| LILLY WEINSTEIN | 10.00 | Prize Winner |
| LILLY Y PO | 1.15 | Refund |
| LILO CONRAD | 27.07 | Refund |
| LILY A KUEHL | 1.07 | Refund |
| LILY ARJOMAND | 21.98 | Refund |
| LILY BOMER | 3.00 | Refund |
| LILY CLEM | 2.00 | Refund |
| LILY FAIRCHILD | 3.00 | Refund |
| LILY G LYONS | 30.14 | Refund |
| LILY JONES | 10.00 | Prize Winner |
| LILY MATHIS | 45.77 | Refund |
| LILY MENDEZ | 5.00 | Prize Winner |
| LILY MOREIN | 6.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DONNA JORDAHL | 2.00 | Refund |
| MRS DONNA JUNG | 5.00 | Prize Winner |
| MRS DONNA K RIDGE | 23.52 | Refund |
| MRS DONNA KAKES | 10.00 | Prize Winner |
| MRS DONNA KARIM | 10.00 | Prize Winner |
| MRS DONNA KAUFMANN | 7.57 | Refund |
| MRS DONNA KAYLOR | 13.12 | Refund |
| MRS DONNA KEENOM | 10.00 | Prize Winner |
| MRS DONNA KEETER | 1.07 | Refund |
| MRS DONNA KELLEY | 3.32 | Refund |
| MRS DONNA KENDRICK | 28.56 | Refund |
| MRS DONNA KENNEDY | 5.00 | Prize Winner |
| MRS DONNA KERNS | 10.00 | Prize Winner |
| MRS DONNA KESSEL | 9.69 | Refund |
| MRS DONNA KIEPERT | 1.06 | Refund |
| MRS DONNA KING | 52.36 | Refund |
| MRS DONNA KLADITIS | 10.00 | Prize Winner |
| MRS DONNA KNAUER | 1.06 | Refund |
| MRS DONNA KOHLER | 1.00 | Refund |
| MRS DONNA KUBIACZYK | 2.84 | Refund |
| MRS DONNA L HARMAN | 29.48 | Refund |
| MRS DONNA LAFON | 4.50 | Refund |
| MRS DONNA LAIL | 1.07 | Refund |
| MRS DONNA LAKE | 10.00 | Prize Winner |
| MRS DONNA LANCASTER | 5.00 | Prize Winner |
| MRS DONNA LANGSTON | 2.50 | Refund |
| MRS DONNA LANIER | 10.00 | Prize Winner |
| MRS DONNA LARSON | 3.97 | Refund |
| MRS DONNA LAUDONIO | 2.00 | Refund |
| MRS DONNA LAU-LARANIO | 5.00 | Prize Winner |
| MRS DONNA LAWRENCE | 5.00 | Prize Winner |
| MRS DONNA LAY | 3.00 | Refund |
| MRS DONNA LEARY | 39.41 | Refund |
| MRS DONNA LEE | 1.95 | Refund |
| MRS DONNA LEE | 10.00 | Prize Winner |
| MRS DONNA LEEWRIGHT | 1.00 | Refund |
| MRS DONNA LEONE | 10.00 | Prize Winner |
| MRS DONNA LEWIS | 1.00 | Refund |
| MRS DONNA LEWIS | 7.00 | Refund |
| MRS DONNA LEWIS | 5.00 | Prize Winner |
| MRS DONNA LEWTER | 29.62 | Refund |
| MRS DONNA LIMAR | 5.00 | Prize Winner |
| MRS DONNA LIMBERG | 12.50 | Refund |
| MRS DONNA LITTLE | 1.00 | Refund |
| MRS DONNA LODATO | 1.00 | Refund |
| MRS DONNA LOFLIN | 124.04 | Refund |
| MRS DONNA LOGSTON | 4.50 | Refund |
| MRS DONNA LOVE | 1.50 | Refund |
| MRS DONNA LOY | 19.09 | Refund |
| MRS DONNA LUKIE | 6.41 | Refund |
| MRS DONNA LYNCH | 11.00 | Refund |
| MRS DONNA LYONS | 1.00 | Refund |
| MRS DONNA M KIMBRO | 2.14 | Refund |
| MRS DONNA M MCENTEE | 11.22 | Refund |
| MRS DONNA M SHAFER | 1.07 | Refund |
| MRS DONNA MALLOZZI | 3.12 | Refund |
| MRS DONNA MAREK | 5.00 | Prize Winner |
| MRS DONNA MARK | 26.16 | Refund |
| MRS DONNA MARSH | 22.97 | Refund |
| MRS DONNA MARTIN | 2.00 | Refund |
| MRS DONNA MARTIN | 2.00 | Refund |
| MRS DONNA MASON | 17.01 | Refund |
| MRS DONNA MASON | 10.00 | Prize Winner |
| MRS DONNA MASON | 10.00 | Prize Winner |
| MRS DONNA MATZ | 1.06 | Refund |
| MRS DONNA MAXEY | 4.00 | Refund |
| MRS DONNA MAXFIELD | 23.92 | Refund |
| MRS DONNA MCBRIDE | 552.94 | Refund |
| MRS DONNA MCBRYAR | 33.81 | Refund |
| MRS DONNA MCCANN | 18.83 | Refund |
| MRS DONNA MCCORMICK | 24.00 | Refund |
| MRS DONNA MCINELLY | 10.56 | Refund |
| MRS DONNA MCINTOSH | 10.00 | Prize Winner |
| MRS DONNA MCKENNA | 10.00 | Prize Winner |
| MRS DONNA MCKIBBINS | 3.33 | Refund |
| MRS DONNA MCLERNON | 3.75 | Refund |
| MRS DONNA MEIER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RAY IDDINGS | 14.27 | Refund |
| RAY IDDINGS | 4.00 | Refund |
| RAY JARMAN | 10.00 | Prize Winner |
| RAY JOHNSON | 4.28 | Refund |
| RAY KING | 1.24 | Refund |
| RAY KISTING | 279.47 | Refund |
| RAY KOSIER | 33.97 | Refund |
| RAY KOTEK | 4.22 | Refund |
| RAY KRAF | 7.39 | Refund |
| RAY KURTZ | 10.00 | Prize Winner |
| RAY L REYES | 2.00 | Refund |
| RAY LANDING | 3.39 | Refund |
| RAY LAPOINTE | 5.00 | Prize Winner |
| RAY LEPINE | 1.10 | Refund |
| RAY LEWIS | 1.13 | Refund |
| RAY LIPOVAC | 10.00 | Prize Winner |
| RAY M CORTEZ | 50.00 | Refund |
| RAY M LAWRENCE | 31.97 | Refund |
| RAY MCBRAYER | 10.00 | Prize Winner |
| RAY MCLEOD | 21.38 | Refund |
| RAY MONOHON | 3.00 | Refund |
| RAY MOSHER | 2.00 | Refund |
| RAY MULANAX | 17.74 | Refund |
| RAY MUTZ | 3.98 | Refund |
| RAY NUNEZ | 46.74 | Refund |
| RAY P MULLINS | 3.00 | Refund |
| RAY PARRISH | 2.00 | Refund |
| RAY PATREVITO | 5.00 | Prize Winner |
| RAY PERKINS | 9.00 | Refund |
| RAY PERRY | 4.49 | Refund |
| RAY QUIMBY | 8.59 | Refund |
| RAY R PIKE | 51.20 | Refund |
| RAY REAMES | 6.23 | Refund |
| RAY RICCA | 104.62 | Refund |
| RAY RILEY | 49.49 | Refund |
| RAY ROOF | 17.14 | Refund |
| RAY ROSE | 5.00 | Prize Winner |
| RAY ROWLEY | 69.41 | Refund |
| RAY S STRYZINSKI | 39.37 | Refund |
| RAY SANDRA | 5.00 | Refund |
| RAY SATCHER | 4.68 | Refund |
| RAY SELLERS | 15.73 | Refund |
| RAY SHEPHERD | 40.77 | Refund |
| RAY SHEROD | 16.89 | Refund |
| RAY SHIRLEY | 10.58 | Refund |
| RAY SIMANSKI | 3.00 | Refund |
| RAY SNOW | 2.00 | Refund |
| RAY SOSA | 11.71 | Refund |
| RAY STEPHENS | 1.07 | Refund |
| RAY STRADER | 34.60 | Refund |
| RAY SULENSKI | 17.20 | Refund |
| RAY SULLIVAN | 29.00 | Refund |
| RAY SUZANNE | 10.00 | Prize Winner |
| RAY SYVERSON | 2.02 | Refund |
| RAY T MARRETT | 1.00 | Refund |
| RAY T WEEKS | 171.50 | Refund |
| RAY TESON | 5.00 | Prize Winner |
| RAY THOMPSON | 2.50 | Refund |
| RAY THURMAN | 8.32 | Refund |
| RAY TOLBERT | 70.65 | Refund |
| RAY TROXELL | 2.00 | Refund |
| RAY TRUETT | 1.08 | Refund |
| RAY URBANCIC | 131.00 | Refund |
| RAY V AUSCHKA | 2.40 | Refund |
| RAY V BARKER | 4.50 | Refund |
| RAY V CLAFLIN | 61.53 | Refund |
| RAY V GALLOWAY | 26.77 | Refund |
| RAY VALDEZ | 5.00 | Refund |
| RAY VARNEY | 7.00 | Refund |
| RAY W DELFFEN | 83.39 | Refund |
| RAY WALSH | 42.74 | Refund |
| RAY WASHINGTON | 47.13 | Refund |
| RAY WATKINS | 71.00 | Refund |
| RAY WATSON | 24.00 | Refund |
| RAY WELLS JR- | 5.00 | Prize Winner |
| RAY WILSON | 4.47 | Refund |
| RAY WILSON | 26.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LILY NEWBY | 27.96 | Refund |
| LILY S FERREIRA | 10.00 | Refund |
| LILY TAPANG | 66.97 | Refund |
| LILY TIPORA | 10.00 | Refund |
| LILY WILLIAMS | 104.79 | Refund |
| LILYAN STRUNK | 3.27 | Refund |
| LIN CROSSTY | 18.15 | Refund |
| LIN GOODNICK | 2.00 | Refund |
| LIN MANOWN | 8.09 | Refund |
| LIN SHEVLIN | 2.00 | Refund |
| LIN VALIANT | 10.00 | Prize Winner |
| LIN WARNER | 19.39 | Refund |
| LINA BOERSTLER | 54.28 | Refund |
| LINA HESS | 44.02 | Refund |
| LINA LAMOUNTAIN | 132.43 | Refund |
| LINA MADRIJAL | 5.00 | Prize Winner |
| LINAKA GROLLER | 9.75 | Refund |
| LINCH L PLOCH | 152.82 | Refund |
| LINCOLN J THOMAS | 5.99 | Refund |
| LIND AGUSTAFSON | 2.14 | Refund |
| LIND D LEE | 1.10 | Refund |
| LIND GOODWIA NICHOLS | 2.00 | Refund |
| LIND RUTHERFORD-SADLER | 5.00 | Prize Winner |
| LINDA A ANDERSON | 38.05 | Refund |
| LINDA A BREEDEN | 4.05 | Refund |
| LINDA A CALLOWAY | 4.50 | Refund |
| LINDA A CARTER | 1.00 | Refund |
| LINDA A CHENIER | 9.00 | Refund |
| LINDA A CRAFTON | 3.29 | Refund |
| LINDA A CRANFORD | 173.19 | Refund |
| LINDA A CREWS | 5.00 | Prize Winner |
| LINDA A DIX | 18.70 | Refund |
| LINDA A ELLEDGE | 1.12 | Refund |
| LINDA A EVANS | 46.14 | Refund |
| LINDA A FREEMAN | 12.98 | Refund |
| LINDA A FULLER | 1.08 | Refund |
| LINDA A GRAHAM | 47.69 | Refund |
| LINDA A GRAVES | 10.00 | Prize Winner |
| LINDA A HENSLEY | 1.00 | Refund |
| LINDA A JOHNSON | 5.82 | Refund |
| LINDA A JOHNSON | 38.16 | Refund |
| LINDA A KEADY | 16.89 | Refund |
| LINDA A LOSGAR | 3.83 | Refund |
| LINDA A MAYO | 5.00 | Prize Winner |
| LINDA A MORAN | 1.08 | Refund |
| LINDA A REINSTRA | 1.75 | Refund |
| LINDA A SEIM | 10.00 | Prize Winner |
| LINDA A SHANNAHAN | 52.48 | Refund |
| LINDA A STJOSEPH | 8.00 | Refund |
| LINDA A STURNOT | 23.10 | Refund |
| LINDA A VERRET | 3.67 | Refund |
| LINDA ABERCROMBIE | 32.44 | Refund |
| LINDA ABORDO | 11.50 | Refund |
| LINDA ADAMS | 2.50 | Refund |
| LINDA ADAMS | 10.00 | Prize Winner |
| LINDA ADELMAN | 10.81 | Refund |
| LINDA ADKINS | 3.00 | Refund |
| LINDA ADKINS | 6.00 | Refund |
| LINDA AEBLI | 21.98 | Refund |
| LINDA AIELLO | 6.50 | Refund |
| LINDA AIPA | 10.00 | Prize Winner |
| LINDA AKKAWI | 58.95 | Refund |
| LINDA ALBERT | 3.00 | Refund |
| LINDA ALBRIGHT | 4.48 | Refund |
| LINDA ALDERSON | 27.98 | Refund |
| LINDA ALEXANDER | 5.00 | Prize Winner |
| LINDA ALLEY | 77.80 | Refund |
| LINDA ALLGOOD | 23.68 | Refund |
| LINDA ALTMAN | 11.08 | Refund |
| LINDA ALUTON | 10.00 | Refund |
| LINDA AMICARELLI | 1.42 | Refund |
| LINDA AMOS | 2.00 | Refund |
| LINDA AMOS | 1.09 | Refund |
| LINDA ANDERLE | 2.05 | Refund |
| LINDA ANDERSEN | 4.34 | Refund |
| LINDA ANDERSON | 4.40 | Refund |
| LINDA ANDRAS | 17.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DONNA MEINSCHEIN | 9.01 | Refund |
| MRS DONNA MEYEROITZ | 40.57 | Refund |
| MRS DONNA MICHEL | 10.00 | Prize Winner |
| MRS DONNA MICHELSEN | 30.60 | Refund |
| MRS DONNA MIDDLETON | 1.00 | Refund |
| MRS DONNA MILLS | 10.00 | Prize Winner |
| MRS DONNA MINIX | 12.27 | Refund |
| MRS DONNA MITCHELL | 5.00 | Prize Winner |
| MRS DONNA MONROE | 14.24 | Refund |
| MRS DONNA MOORE | 4.50 | Refund |
| MRS DONNA MORGA | 5.00 | Prize Winner |
| MRS DONNA MORGAN | 2.00 | Refund |
| MRS DONNA MORLAN | 10.00 | Prize Winner |
| MRS DONNA MORRIS | 31.74 | Refund |
| MRS DONNA MORRIS | 5.00 | Prize Winner |
| MRS DONNA MOSES | 5.00 | Prize Winner |
| MRS DONNA MOSHER | 10.00 | Refund |
| MRS DONNA MUEHLENKAMP | 3.00 | Refund |
| MRS DONNA MULLENAX | 33.97 | Refund |
| MRS DONNA MULLINAX | 10.00 | Prize Winner |
| MRS DONNA MULLINS | 8.27 | Refund |
| MRS DONNA MUNCY | 2.00 | Refund |
| MRS DONNA MUNDY | 26.94 | Refund |
| MRS DONNA MURRAH | 12.00 | Refund |
| MRS DONNA MUSINSKI | 5.00 | Prize Winner |
| MRS DONNA MUTO | 1.14 | Refund |
| MRS DONNA NELSON | 41.83 | Refund |
| MRS DONNA NEWCOM | 24.10 | Refund |
| MRS DONNA NEWCOMER | 2.00 | Refund |
| MRS DONNA NICHOLS | 5.00 | Prize Winner |
| MRS DONNA NIESBORELLA | 2.00 | Refund |
| MRS DONNA NORMAN | 2.00 | Refund |
| MRS DONNA OGLE | 15.55 | Refund |
| MRS DONNA OOLEY | 3.01 | Refund |
| MRS DONNA OSBORN | 2.00 | Refund |
| MRS DONNA OUTLY | 25.00 | Prize Winner |
| MRS DONNA PADGETT | 2.50 | Refund |
| MRS DONNA PAFF | 23.82 | Refund |
| MRS DONNA PALMER | 29.90 | Refund |
| MRS DONNA PARDICK | 3.00 | Refund |
| MRS DONNA PARKER | 2.50 | Refund |
| MRS DONNA PARKS | 1.07 | Refund |
| MRS DONNA PARKS | 4.00 | Refund |
| MRS DONNA PARMAIN | 5.00 | Prize Winner |
| MRS DONNA PARTIN | 5.00 | Prize Winner |
| MRS DONNA PEARSON | 3.00 | Refund |
| MRS DONNA PEAY | 10.00 | Prize Winner |
| MRS DONNA PENN | 10.00 | Prize Winner |
| MRS DONNA PERHAM | 31.44 | Refund |
| MRS DONNA PERRY | 5.00 | Prize Winner |
| MRS DONNA PERSINGER | 35.11 | Refund |
| MRS DONNA PETERS | 54.67 | Refund |
| MRS DONNA PETERSEN | 5.00 | Prize Winner |
| MRS DONNA PETERSON | 10.00 | Refund |
| MRS DONNA PETERSON | 5.00 | Prize Winner |
| MRS DONNA PETTY | 5.00 | Prize Winner |
| MRS DONNA PEVEY | 10.00 | Prize Winner |
| MRS DONNA PHILLIPS | 17.79 | Refund |
| MRS DONNA PHIPPS | 2.00 | Refund |
| MRS DONNA PICKENS | 68.02 | Refund |
| MRS DONNA PICKERING | 2.00 | Refund |
| MRS DONNA PITTMAN | 2.42 | Refund |
| MRS DONNA PITTMAN | 57.81 | Refund |
| MRS DONNA POLIZZI | 5.00 | Prize Winner |
| MRS DONNA PORTER | 10.00 | Refund |
| MRS DONNA POSEY | 2.00 | Refund |
| MRS DONNA POSTON | 176.28 | Refund |
| MRS DONNA POTTS | 1.07 | Refund |
| MRS DONNA POTTS | 5.00 | Prize Winner |
| MRS DONNA POWERS | 2.00 | Refund |
| MRS DONNA PRESCOTT | 5.00 | Prize Winner |
| MRS DONNA PRUYN | 2.13 | Refund |
| MRS DONNA PYLES | 6.50 | Refund |
| MRS DONNA RACHEL | 10.00 | Refund |
| MRS DONNA RADAKOVICH | 2.00 | Refund |
| MRS DONNA RAGUER | 10.00 | Refund |
| MRS DONNA RAITTER | 23.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RAY YAMAKAWA | 2.00 | Refund |
| RAY YOUNG | 2.77 | Refund |
| RAYANN AMIS | 3.81 | Refund |
| RAYANNE HOLMES | 43.85 | Refund |
| RAYDEN PARKER | 18.66 | Refund |
| RAYEDEAN Y JENKINS | 1.32 | Refund |
| RAYFORD G COATES | 10.00 | Prize Winner |
| RAYFORD MILLSAPS | 34.14 | Refund |
| RAYFORD VOELKEL | 21.74 | Refund |
| RAYJEAN THORNBRUGH | 2.00 | Refund |
| RAYLENE WEST | 2.82 | Refund |
| RAYMA HAILEY | 29.26 | Refund |
| RAYMA N SEARS | 2.50 | Refund |
| RAYMOD DONALDSON | 17.90 | Refund |
| RAYMODN CHOREY | 4.33 | Refund |
| RAYMODN J GALTO | 1.14 | Refund |
| RAYMODN JOHNS | 2.60 | Refund |
| RAYMODN LEBLANC | 5.00 | Prize Winner |
| RAYMON ANDRZEJEWSKI | 15.00 | Refund |
| RAYMOND A BAILEY | 10.10 | Refund |
| RAYMOND A HENDRICKSON | 2.00 | Refund |
| RAYMOND A JONES | 1.07 | Refund |
| RAYMOND A MADER | 2.00 | Refund |
| RAYMOND A MARAVIGLIA | 50.43 | Refund |
| RAYMOND A MCCOMBS | 10.00 | Prize Winner |
| RAYMOND A OLSON | 61.54 | Refund |
| RAYMOND A SUAREZ | 33.68 | Refund |
| RAYMOND AHRENT | 27.94 | Refund |
| RAYMOND ANDERSON | 4.14 | Refund |
| RAYMOND ARNDT | 2.00 | Refund |
| RAYMOND ARROYO | 47.97 | Refund |
| RAYMOND ARVIE | 1.10 | Refund |
| RAYMOND ATCHISON | 10.00 | Prize Winner |
| RAYMOND B BRYANT | 2.00 | Refund |
| RAYMOND B DACKEN | 82.92 | Refund |
| RAYMOND B GABALDON | 2.50 | Refund |
| RAYMOND B ROGALSKI | 10.00 | Refund |
| RAYMOND B SMITH | 5.00 | Prize Winner |
| RAYMOND BAKER | 6.26 | Refund |
| RAYMOND BARAJAS | 34.87 | Refund |
| RAYMOND BARBIERI | 2.00 | Refund |
| RAYMOND BARCKLOW JR | 24.59 | Refund |
| RAYMOND BARTLEY | 95.00 | Refund |
| RAYMOND BARTLEY | 60.82 | Refund |
| RAYMOND BEAN | 15.24 | Refund |
| RAYMOND BERUBE | 12.00 | Refund |
| RAYMOND BEYETTE | 2.00 | Refund |
| RAYMOND BIRCH | 2.00 | Refund |
| RAYMOND BONILLA | 1.05 | Refund |
| RAYMOND BOORSTIN | 15.91 | Refund |
| RAYMOND BORGMANN | 1.00 | Refund |
| RAYMOND BOSWELL | 5.00 | Refund |
| RAYMOND BROWN | 3.00 | Refund |
| RAYMOND BUNIAK | 5.00 | Prize Winner |
| RAYMOND BURLEIGH | 2.79 | Refund |
| RAYMOND BYRNE | 22.10 | Refund |
| RAYMOND C KNAUB SR | 3.17 | Refund |
| RAYMOND CANADA | 48.87 | Refund |
| RAYMOND CARPENTER | 5.00 | Prize Winner |
| RAYMOND CAVES | 5.00 | Prize Winner |
| RAYMOND CHAMBERS | 5.00 | Prize Winner |
| RAYMOND CHAPLIN | 37.54 | Refund |
| RAYMOND CHEE | 4.50 | Refund |
| RAYMOND CHRISTENSEN | 21.00 | Refund |
| RAYMOND CLEPPER | 1.60 | Refund |
| RAYMOND CLINTON | 44.44 | Refund |
| RAYMOND CONE | 10.00 | Refund |
| RAYMOND COOPER | 26.98 | Refund |
| RAYMOND CORNINE | 12.21 | Refund |
| RAYMOND CRAYTON | 23.26 | Refund |
| RAYMOND D GIBSON | 127.69 | Refund |
| RAYMOND D HUTCHINSON | 12.06 | Refund |
| RAYMOND D WAGNER | 146.19 | Refund |
| RAYMOND DAVIS | 1.10 | Refund |
| RAYMOND DEMARAY | 2.00 | Refund |
| RAYMOND DEMOND | 9.19 | Refund |
| RAYMOND DIAZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA ANDREW | 1.58 | Refund |
| LINDA ANDRIAKOS | 2.50 | Refund |
| LINDA APPLEBAUM | 33.34 | Refund |
| LINDA ARALE | 78.82 | Refund |
| LINDA ARGABRIGHT | 2.00 | Refund |
| LINDA ARMBRUSTER | 33.14 | Refund |
| LINDA ARNEY | 4.67 | Refund |
| LINDA ARNOLD | 2.54 | Refund |
| LINDA ARNOLD | 5.73 | Refund |
| LINDA ARNONE | 8.98 | Refund |
| LINDA ARREDONDO | 2.67 | Refund |
| LINDA ARTYBRIDGE | 10.00 | Prize Winner |
| LINDA ASHLEY | 14.19 | Refund |
| LINDA ASHTON | 64.30 | Refund |
| LINDA ATKINS | 6.02 | Refund |
| LINDA ATKINSON | 11.88 | Refund |
| LINDA ATKINSON | 21.94 | Refund |
| LINDA AUCOIN | 5.00 | Prize Winner |
| LINDA AYERS | 3.47 | Refund |
| LINDA B BROADWELL | 3.00 | Refund |
| LINDA B CHUNG | 10.00 | Prize Winner |
| LINDA B DUKE | 49.03 | Refund |
| LINDA B GOODWIN | 121.99 | Refund |
| LINDA B HOLLEY | 3.19 | Refund |
| LINDA B HOUZE | 1.61 | Refund |
| LINDA B JACKSON | 1.07 | Refund |
| LINDA B JONES | 2.00 | Refund |
| LINDA B MORRISON | 10.36 | Refund |
| LINDA B REHBERG | 6.56 | Refund |
| LINDA B SOILEAU | 23.17 | Refund |
| LINDA B SUDDETH | 1.50 | Refund |
| LINDA B TIMCHAK | 6.00 | Refund |
| LINDA B WEBB | 31.07 | Refund |
| LINDA B WOJAK | 6.95 | Refund |
| LINDA BACHINO | 1.08 | Refund |
| LINDA BACKOWSKI | 19.02 | Refund |
| LINDA BAGNIEWSKI | 18.04 | Refund |
| LINDA BAILEY | 6.54 | Refund |
| LINDA BAKER | 4.49 | Refund |
| LINDA BAKER | 67.55 | Refund |
| LINDA BAKER | 28.17 | Refund |
| LINDA BAKER | 2.86 | Refund |
| LINDA BAKER | 3.00 | Refund |
| LINDA BALCH | 45.23 | Refund |
| LINDA BALL | 9.10 | Refund |
| LINDA BANKS | 27.26 | Refund |
| LINDA BANKS | 26.40 | Refund |
| LINDA BARBER-WILLIAMS | 20.00 | Prize Winner |
| LINDA BARLEY | 23.35 | Refund |
| LINDA BARLOW | 5.00 | Prize Winner |
| LINDA BARNES | 10.00 | Refund |
| LINDA BARNHILL | 1.07 | Refund |
| LINDA BARRE | 10.00 | Prize Winner |
| LINDA BARRETT | 5.00 | Prize Winner |
| LINDA BASSETT | 4.99 | Refund |
| LINDA BASSETT | 1.37 | Refund |
| LINDA BATCHELOR | 2.00 | Refund |
| LINDA BATISTE | 63.74 | Refund |
| LINDA BAXTER | 3.00 | Refund |
| LINDA BAYLESS | 2.16 | Refund |
| LINDA BAYLESS | 2.00 | Refund |
| LINDA BEALE | 3.25 | Refund |
| LINDA BEARDSLEY | 5.00 | Prize Winner |
| LINDA BEATTY | 64.37 | Refund |
| LINDA BECK | 5.00 | Refund |
| LINDA BECK | 40.00 | Refund |
| LINDA BEERS | 1.79 | Refund |
| LINDA BELL | 104.98 | Refund |
| LINDA BENANON | 10.00 | Prize Winner |
| LINDA BENTLEY | 2.56 | Refund |
| LINDA BENTON | 4.50 | Refund |
| LINDA BERG | 24.98 | Refund |
| LINDA BERNAL | 65.50 | Refund |
| LINDA BESSER | 5.00 | Prize Winner |
| LINDA BETCH | 21.90 | Refund |
| LINDA BETHEA | 16.20 | Refund |
| LINDA BETSEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DONNA RALIDIS | 10.00 | Prize Winner |
| MRS DONNA RAMIREZ | 56.24 | Refund |
| MRS DONNA RAMPTON | 4.50 | Refund |
| MRS DONNA RATLIFFE | 1.07 | Refund |
| MRS DONNA RAY | 51.72 | Refund |
| MRS DONNA RAY | 1.20 | Refund |
| MRS DONNA REA | 79.93 | Refund |
| MRS DONNA RECHNER | 11.17 | Refund |
| MRS DONNA REILLY | 3.18 | Refund |
| MRS DONNA REYES | 56.62 | Refund |
| MRS DONNA REYES | 10.00 | Prize Winner |
| MRS DONNA RHODEN | 5.00 | Refund |
| MRS DONNA RING | 6.91 | Refund |
| MRS DONNA ROARK | 10.00 | Prize Winner |
| MRS DONNA ROBERSON | 5.00 | Prize Winner |
| MRS DONNA ROBERTS | 20.00 | Refund |
| MRS DONNA ROBERTS | 5.00 | Prize Winner |
| MRS DONNA ROBERTSON | 15.00 | Prize Winner |
| MRS DONNA ROBINSON | 4.50 | Refund |
| MRS DONNA ROBOTTI | 34.21 | Refund |
| MRS DONNA ROCKWELL | 8.20 | Refund |
| MRS DONNA RODRIGUES | 5.00 | Prize Winner |
| MRS DONNA ROLAND | 29.90 | Refund |
| MRS DONNA ROLLS | 1.08 | Refund |
| MRS DONNA ROSE | 124.40 | Refund |
| MRS DONNA ROSSER | 5.00 | Prize Winner |
| MRS DONNA ROUNSLEY | 5.00 | Refund |
| MRS DONNA ROUSH | 24.62 | Refund |
| MRS DONNA ROUTHIER | 5.00 | Prize Winner |
| MRS DONNA ROWE | 5.00 | Refund |
| MRS DONNA RUGAR | 13.98 | Refund |
| MRS DONNA RUH | 254.03 | Refund |
| MRS DONNA S HOWARD | 5.35 | Refund |
| MRS DONNA S PRICE | 48.57 | Refund |
| MRS DONNA S SAWYER | 88.29 | Refund |
| MRS DONNA SAMPSON | 2.00 | Refund |
| MRS DONNA SAVERY | 91.70 | Refund |
| Mrs Donna Schmidt | 48.27 | Refund |
| MRS DONNA SCHMIDT | 17.06 | Refund |
| MRS DONNA SCHWEIHS | 3.21 | Refund |
| MRS DONNA SCOTT | 5.03 | Refund |
| MRS DONNA SECHLER | 15.27 | Refund |
| MRS DONNA SELLARS | 2.00 | Refund |
| MRS DONNA SHACKELFORD | 32.46 | Refund |
| MRS DONNA SHARP | 10.00 | Prize Winner |
| MRS DONNA SHELL | 4.00 | Refund |
| MRS DONNA SHELTON | 5.00 | Prize Winner |
| MRS DONNA SIEBEL | 13.05 | Refund |
| MRS DONNA SIEGLE | 312.36 | Refund |
| MRS DONNA SILVA | 47.42 | Refund |
| MRS DONNA SINEX | 1.07 | Refund |
| MRS DONNA SIRECI | 10.00 | Refund |
| MRS DONNA SLATON | 21.09 | Refund |
| MRS DONNA SLEDGE | 10.00 | Prize Winner |
| MRS DONNA SMITH | 30.46 | Refund |
| MRS DONNA SMITH | 105.12 | Refund |
| MRS DONNA SMITH | 4.00 | Refund |
| MRS DONNA SMITH | 2.00 | Refund |
| MRS DONNA SMITH | 10.00 | Refund |
| MRS DONNA SMITH | 15.00 | Prize Winner |
| MRS DONNA SMITH | 10.00 | Prize Winner |
| MRS DONNA SMITH | 5.00 | Refund |
| MRS DONNA SOLOMON | 10.00 | Prize Winner |
| MRS DONNA SOMMERS | 10.00 | Refund |
| MRS DONNA SONNTAG | 3.67 | Refund |
| MRS DONNA SONWINESKI | 2.00 | Refund |
| MRS DONNA SPENCER | 23.78 | Refund |
| MRS DONNA STACKS | 2.00 | Refund |
| MRS DONNA STAHL | 4.85 | Refund |
| MRS DONNA STALLINGS | 10.00 | Refund |
| MRS DONNA STANGA | 14.53 | Refund |
| MRS DONNA STANTON | 1.46 | Refund |
| MRS DONNA STASKA | 12.64 | Refund |
| MRS DONNA STEINBERG | 18.25 | Refund |
| MRS DONNA STEVENS | 1.07 | Refund |
| MRS DONNA STINNETT | 5.00 | Prize Winner |
| MRS DONNA STOCK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RAYMOND DIAZ | 10.00 | Prize Winner |
| RAYMOND DILLIS | 7.47 | Refund |
| RAYMOND DORR | 5.00 | Prize Winner |
| RAYMOND DUNN | 49.08 | Refund |
| RAYMOND DUSOLD | 56.59 | Refund |
| RAYMOND E ANDERSON | 5.00 | Prize Winner |
| RAYMOND E COLEMAN | 3.00 | Refund |
| RAYMOND E COLLINS | 40.00 | Refund |
| RAYMOND E EVANS | 3.44 | Refund |
| RAYMOND E GARWOOD | 2.14 | Refund |
| RAYMOND E LLOYD | 3.00 | Refund |
| RAYMOND E MATHEWS | 4.87 | Refund |
| RAYMOND E RAYMOND | 12.62 | Refund |
| RAYMOND E SHELDON | 2.00 | Refund |
| RAYMOND EDGE | 2.00 | Refund |
| RAYMOND ELLIS | 28.47 | Refund |
| RAYMOND ELTER | 96.28 | Refund |
| RAYMOND EMARD | 1.06 | Refund |
| RAYMOND ENGERT | 15.00 | Prize Winner |
| RAYMOND EYER | 2.00 | Refund |
| RAYMOND F FISHER | 2.50 | Refund |
| RAYMOND F GALLAGHER | 10.50 | Refund |
| RAYMOND F POTVIN | 192.58 | Refund |
| RAYMOND FALGOUT | 1.98 | Refund |
| RAYMOND FERNANDEZ | 5.00 | Prize Winner |
| RAYMOND FINDLAY JR | 11.92 | Refund |
| RAYMOND FLORES | 27.62 | Refund |
| RAYMOND FORD | 5.00 | Prize Winner |
| RAYMOND FOSTER | 1.83 | Refund |
| RAYMOND FOSTER | 2.00 | Refund |
| RAYMOND FOX | 2.98 | Refund |
| RAYMOND FRANKLIN | 2.50 | Refund |
| RAYMOND FREEMAN | 1.40 | Refund |
| RAYMOND G BEEBE | 24.36 | Refund |
| RAYMOND G MCGINNIS | 19.29 | Refund |
| RAYMOND GARCIA | 2.00 | Refund |
| RAYMOND GASSER | 212.11 | Refund |
| RAYMOND GIAMBATTISTA | 2.50 | Refund |
| RAYMOND GLOVER | 5.00 | Prize Winner |
| RAYMOND GODDARD | 1.55 | Refund |
| RAYMOND GOODCHILD JR- | 10.00 | Prize Winner |
| RAYMOND GOODYEAR | 29.90 | Refund |
| RAYMOND GOWAN | 20.00 | Refund |
| RAYMOND H ESLICK | 2.00 | Refund |
| RAYMOND H FRITSCH | 35.46 | Refund |
| RAYMOND H LAMB | 3.50 | Refund |
| RAYMOND HAMLIN | 164.66 | Refund |
| RAYMOND HENDERSON | 14.92 | Refund |
| RAYMOND HEPNER | 4.48 | Refund |
| RAYMOND HERNANDEZ | 2.00 | Refund |
| RAYMOND HIGBEE | 2.00 | Refund |
| RAYMOND HILL | 34.84 | Refund |
| RAYMOND HUNTER | 3.00 | Refund |
| RAYMOND HURD | 21.00 | Refund |
| RAYMOND INTRAVAIA | 1.06 | Refund |
| RAYMOND J BARNHART | 8.71 | Refund |
| RAYMOND J DAIGLE | 10.00 | Prize Winner |
| RAYMOND J EYSTER | 25.00 | Prize Winner |
| RAYMOND J FINK | 4.50 | Refund |
| RAYMOND J HANSON | 90.27 | Refund |
| RAYMOND J JACOBY | 1.07 | Refund |
| RAYMOND J KUKAL | 77.11 | Refund |
| RAYMOND J SHANNON | 2.00 | Refund |
| RAYMOND J SMITH SR | 2.00 | Refund |
| RAYMOND J TOWANET | 4.01 | Refund |
| RAYMOND J TUSZYNSKI | 116.91 | Refund |
| RAYMOND JENSEN | 5.05 | Refund |
| RAYMOND JOHNSON | 2.30 | Refund |
| RAYMOND JONES | 2.01 | Refund |
| RAYMOND K GOURLEY JR | 1.00 | Refund |
| RAYMOND K SCHUHLE | 209.19 | Refund |
| RAYMOND KANESHIRO | 29.30 | Refund |
| RAYMOND KAZEN | 5.00 | Prize Winner |
| RAYMOND KELLY | 10.00 | Prize Winner |
| RAYMOND KESTNER | 10.00 | Prize Winner |
| RAYMOND KICKASOLA | 21.40 | Refund |
| RAYMOND KING | 29.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA BEZONI | 31.15 | Refund |
| LINDA BIBEAU | 19.51 | Refund |
| LINDA BICKNELL | 2.00 | Refund |
| LINDA BIDWELL | 78.34 | Refund |
| LINDA BILL | 3.55 | Refund |
| LINDA BIRD | 40.37 | Refund |
| LINDA BISHOP | 10.93 | Refund |
| LINDA BISSEN | 46.39 | Refund |
| LINDA BJORK | 2.00 | Refund |
| LINDA BLACKMAN | 10.00 | Prize Winner |
| LINDA BLACKWOOD | 76.51 | Refund |
| LINDA BLAKELY | 5.00 | Prize Winner |
| LINDA BLANEY | 10.00 | Prize Winner |
| LINDA BLANKENSHIP | 3.20 | Refund |
| LINDA BLUME | 2.00 | Refund |
| LINDA BOATWRIGHT | 1.74 | Refund |
| LINDA BODKIN | 5.00 | Prize Winner |
| LINDA BODWELL | 14.91 | Refund |
| LINDA BOGAN | 2.00 | Refund |
| LINDA BOGGS | 1.00 | Refund |
| LINDA BOLES | 6.40 | Refund |
| LINDA BOLLING | 10.00 | Prize Winner |
| LINDA BORDNER | 10.98 | Refund |
| LINDA BOREL | 1.10 | Refund |
| LINDA BOSO | 475.65 | Refund |
| LINDA BOSSHOLDCRUZ | 1.07 | Refund |
| LINDA BOUDREAUX | 21.81 | Refund |
| LINDA BOWN | 3.02 | Refund |
| LINDA BOYD | 1.18 | Refund |
| LINDA BOYD | 24.14 | Refund |
| LINDA BOYNE | 1.00 | Refund |
| LINDA BPTISTE | 1.76 | Refund |
| LINDA BRADBERRY | 3.21 | Refund |
| LINDA BRADFORD | 4.00 | Refund |
| LINDA BRADLEY | 43.14 | Refund |
| LINDA BRADSHAW | 10.00 | Prize Winner |
| LINDA BRAMMER | 5.22 | Refund |
| LINDA BRANNAM | 5.00 | Prize Winner |
| LINDA BREEDLOVE | 8.63 | Refund |
| LINDA BRIDGES | 5.56 | Refund |
| LINDA BRODZIK | 17.34 | Refund |
| LINDA BROKENBROUGH | 5.00 | Prize Winner |
| LINDA BROMBERG | 10.00 | Prize Winner |
| LINDA BROUGHAM | 108.27 | Refund |
| LINDA BROWN | 3.89 | Refund |
| LINDA BROWN | 1.00 | Refund |
| LINDA BROWN | 78.36 | Refund |
| LINDA BROWN | 3.00 | Refund |
| LINDA BROWN | 8.44 | Refund |
| LINDA BROWN | 1.00 | Refund |
| LINDA BROWN | 3.00 | Refund |
| LINDA BROWN | 27.86 | Refund |
| LINDA BRUCE | 5.00 | Prize Winner |
| LINDA BRUMBY | 6.44 | Refund |
| LINDA BRUMFIELD | 5.00 | Prize Winner |
| LINDA BRYANT | 29.83 | Refund |
| LINDA BRYANT | 1.61 | Refund |
| LINDA BRYSON | 23.30 | Refund |
| LINDA BUCK | 23.30 | Refund |
| LINDA BUCKNER | 7.00 | Refund |
| LINDA BUDD | 104.58 | Refund |
| LINDA BURCHFIELD | 5.00 | Prize Winner |
| LINDA BURLESON | 6.45 | Refund |
| LINDA BURNETT | 28.59 | Refund |
| LINDA BURNHAM | 39.59 | Refund |
| LINDA BURNS | 10.00 | Prize Winner |
| LINDA BURRIS | 1.00 | Refund |
| LINDA BURTON | 8.35 | Refund |
| LINDA BUSH | 2.50 | Refund |
| LINDA BUSS | 7.79 | Refund |
| LINDA BUTT | 6.09 | Refund |
| LINDA BYRT | 3.28 | Refund |
| LINDA C ANUSZKIEWICZ | 43.11 | Refund |
| LINDA C BALLENGER | 10.00 | Refund |
| LINDA C BARNES | 25.81 | Refund |
| LINDA C BRANCH | 10.00 | Prize Winner |
| Linda C Busby | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DONNA STOKES | 16.40 | Refund |
| MRS DONNA STOREY | 10.00 | Prize Winner |
| MRS DONNA STROSNIDER | 15.45 | Refund |
| MRS DONNA STURGIS | 10.00 | Refund |
| MRS DONNA SUCEVICH | 14.00 | Refund |
| MRS DONNA SUNDERLAND | 59.80 | Refund |
| MRS DONNA SUPERNAW | 7.88 | Refund |
| MRS DONNA SUTTON | 9.95 | Refund |
| MRS DONNA SWOKOWSKI | 3.82 | Refund |
| MRS DONNA SYMESTER | 2.50 | Refund |
| MRS DONNA T CONNOR | 5.00 | Prize Winner |
| MRS DONNA T YOHN | 15.00 | Refund |
| MRS DONNA TANNER | 3.00 | Refund |
| MRS DONNA TATE | 167.29 | Refund |
| MRS DONNA TATUM | 19.38 | Refund |
| MRS DONNA TAYLOR | 4.50 | Refund |
| MRS DONNA TAYLOR | 10.00 | Prize Winner |
| MRS DONNA TELLIER | 2.00 | Refund |
| MRS DONNA TEMESVARY | 5.18 | Refund |
| MRS DONNA TEMPLET | 10.00 | Prize Winner |
| MRS DONNA THAYER | 4.50 | Refund |
| MRS DONNA THIELHART | 33.47 | Refund |
| MRS DONNA THIMDIT | 1.54 | Refund |
| MRS DONNA THORNTON | 19.29 | Refund |
| MRS DONNA THRASH | 6.00 | Refund |
| MRS DONNA TILL | 40.33 | Refund |
| MRS DONNA TOBIN | 28.25 | Refund |
| MRS DONNA TONELLO | 42.49 | Refund |
| MRS DONNA TOOKER | 10.84 | Refund |
| MRS DONNA TORPPEY | 10.00 | Prize Winner |
| MRS DONNA TRACE | 2.50 | Refund |
| MRS DONNA TRAMEL | 25.00 | Prize Winner |
| MRS DONNA TREAT | 22.72 | Refund |
| MRS DONNA TROINO | 5.00 | Prize Winner |
| MRS DONNA TROMM | 19.02 | Refund |
| MRS DONNA TRUSDELL | 2.00 | Refund |
| MRS DONNA UNGER | 10.00 | Prize Winner |
| MRS DONNA VANVLIET | 32.34 | Refund |
| MRS DONNA VAUGHN | 2.00 | Refund |
| MRS DONNA VELLON | 3.00 | Refund |
| MRS DONNA VENABLE | 2.00 | Refund |
| MRS DONNA VICTORINO | 42.33 | Refund |
| MRS DONNA VILLANOVA | 2.00 | Refund |
| MRS DONNA VOLKERSON | 10.00 | Prize Winner |
| MRS DONNA VONHOLTZ | 5.00 | Prize Winner |
| MRS DONNA VOSS | 44.81 | Refund |
| MRS DONNA WADE | 35.01 | Refund |
| MRS DONNA WALKER | 25.01 | Refund |
| MRS DONNA WALL | 54.66 | Refund |
| MRS DONNA WALL | 5.00 | Prize Winner |
| MRS DONNA WALSH | 15.00 | Refund |
| MRS DONNA WARNER | 4.23 | Refund |
| MRS DONNA WEBB | 20.41 | Refund |
| MRS DONNA WEDDLE | 1.00 | Refund |
| MRS DONNA WEIGEL | 12.31 | Refund |
| MRS DONNA WEITZEL | 2.15 | Refund |
| MRS DONNA WELCH | 5.00 | Refund |
| MRS DONNA WELLS | 25.21 | Refund |
| MRS DONNA WESSON | 45.39 | Refund |
| MRS DONNA WESTFALL | 39.12 | Refund |
| MRS DONNA WHALEY | 22.15 | Refund |
| MRS DONNA WHITNEY | 5.00 | Prize Winner |
| MRS DONNA WHITTINGTON | 24.62 | Refund |
| MRS DONNA WIKBERG | 27.94 | Refund |
| MRS DONNA WILCOXON | 10.00 | Prize Winner |
| MRS DONNA WILHITE | 24.81 | Refund |
| MRS DONNA WILL | 25.00 | Prize Winner |
| MRS DONNA WILLIS | 5.00 | Refund |
| MRS DONNA WILLISON | 4.49 | Refund |
| MRS DONNA WILSON | 2.02 | Refund |
| MRS DONNA WINKLER | 10.00 | Prize Winner |
| MRS DONNA WITMER | 50.00 | Prize Winner |
| MRS DONNA WOOD | 12.98 | Refund |
| MRS DONNA WOOD | 5.00 | Refund |
| MRS DONNA WOODBURN | 2.00 | Refund |
| MRS DONNA WOOTEN | 4.00 | Refund |
| MRS DONNA WORTHINGTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RAYMOND KNOBLOCK | 5.00 | Prize Winner |
| RAYMOND KRANDENDONK | 41.92 | Refund |
| RAYMOND L BURNSWORTH | 82.11 | Refund |
| RAYMOND L HEBERT | 19.99 | Refund |
| RAYMOND L SMITH | 60.30 | Refund |
| RAYMOND L WELKER | 1.07 | Refund |
| RAYMOND L WELLS SR | 39.29 | Refund |
| RAYMOND L YAGLER | 218.94 | Refund |
| RAYMOND LABARGE | 2.50 | Refund |
| RAYMOND LAICHE | 173.93 | Refund |
| RAYMOND LAMB | 2.14 | Refund |
| RAYMOND LASELUTE | 10.00 | Prize Winner |
| RAYMOND LAVERTUE | 10.00 | Prize Winner |
| RAYMOND LEON | 10.58 | Refund |
| RAYMOND LEWIS | 20.90 | Refund |
| RAYMOND LONGDEN | 1.88 | Refund |
| RAYMOND LUCERO | 4.00 | Refund |
| RAYMOND M BRACKETT | 3.21 | Refund |
| RAYMOND M KINMAN | 19.98 | Refund |
| RAYMOND MADARIETA | 4.01 | Refund |
| RAYMOND MANLEY | 27.50 | Refund |
| RAYMOND MAYFIELD | 23.48 | Refund |
| RAYMOND MCCOBBINS | 5.00 | Prize Winner |
| RAYMOND MCCOOL | 1.31 | Refund |
| RAYMOND MCFADDEN | 4.50 | Refund |
| RAYMOND MEINDERS | 16.29 | Refund |
| RAYMOND MEJIA | 49.04 | Refund |
| RAYMOND MELSSEN | 1.00 | Refund |
| RAYMOND MENCHACA | 3.41 | Refund |
| RAYMOND MIJAREZ | 9.43 | Refund |
| RAYMOND MILLER | 30.18 | Refund |
| RAYMOND MIRANDA | 3.00 | Refund |
| RAYMOND MORENO | 2.00 | Refund |
| RAYMOND MORNINGSTAR | 21.88 | Refund |
| RAYMOND MOUTON | 105.76 | Refund |
| RAYMOND MROZ | 25.23 | Refund |
| RAYMOND MUJICA III | 1.00 | Refund |
| RAYMOND MULLIS | 3.00 | Refund |
| RAYMOND MUNOZ | 6.52 | Refund |
| RAYMOND O BARRETT | 29.76 | Refund |
| RAYMOND OAKS | 3.78 | Refund |
| RAYMOND ONO | 16.00 | Refund |
| RAYMOND ORTEGA | 5.00 | Refund |
| RAYMOND P CONNER | 3.51 | Refund |
| RAYMOND P HANSON | 5.00 | Prize Winner |
| RAYMOND P ROYCE | 8.30 | Refund |
| RAYMOND P SMITH | 16.46 | Refund |
| RAYMOND PAJEAN | 5.00 | Refund |
| RAYMOND PARKIN | 19.06 | Refund |
| RAYMOND PAYNE | 25.19 | Refund |
| RAYMOND PELLECHIA JR | 2.00 | Refund |
| RAYMOND PETTY | 10.00 | Prize Winner |
| RAYMOND PIERRE | 43.45 | Refund |
| RAYMOND PINNELL | 12.95 | Refund |
| RAYMOND PLUMP | 9.97 | Refund |
| RAYMOND POWELL | 3.00 | Refund |
| RAYMOND PRICE JR | 27.98 | Refund |
| RAYMOND R ALFORD JR | 30.00 | Refund |
| RAYMOND R KONDAS | 30.13 | Refund |
| RAYMOND R WICKSTROM | 22.24 | Refund |
| RAYMOND R WILLIAMS | 16.18 | Refund |
| RAYMOND RENTERIA | 7.00 | Refund |
| RAYMOND RICKMAN | 3.00 | Refund |
| RAYMOND RIES | 57.25 | Refund |
| RAYMOND RIVERA | 22.97 | Refund |
| RAYMOND RIVERE | 10.00 | Prize Winner |
| RAYMOND ROBERTS | 2.00 | Refund |
| RAYMOND RODRIGUEZ | 2.00 | Refund |
| RAYMOND RODRIGUEZ | 2.00 | Refund |
| RAYMOND ROTHELL | 1.00 | Refund |
| RAYMOND RUHF | 3.44 | Refund |
| RAYMOND S PELLAND | 30.91 | Refund |
| RAYMOND S SHELTON SR- | 10.00 | Prize Winner |
| RAYMOND S SOUSEA | 5.00 | Prize Winner |
| RAYMOND SCHNEIDER | 5.00 | Prize Winner |
| RAYMOND SEIDEN | 31.88 | Refund |
| RAYMOND SENDATCH | 33.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA C DAY | 36.23 | Refund | MRS DONNA WRIGHT | 10.00 | Prize Winner | RAYMOND SHELDON | 3.68 | Refund |
| LINDA C GOINS | 10.00 | Prize Winner | MRS DONNA YOUNG | 12.99 | Refund | RAYMOND SHIELDS | 19.99 | Refund |
| LINDA C HAM | 8.00 | Refund | MRS DONNA ZAPLATYNSKI | 2.15 | Refund | RAYMOND SHINSKE | 1.06 | Refund |
| LINDA C HARLOW | 20.18 | Refund | MRS DONNA ZOBRIST | 6.07 | Refund | RAYMOND SINCALIR | 39.69 | Refund |
| LINDA C HOWARD | 18.99 | Refund | MRS DONNAHUNT | 4.54 | Refund | RAYMOND SMITH | 5.00 | Prize Winner |
| LINDA C MARKWARDT | 33.34 | Refund | MRS DONNAL MURRAY | 5.00 | Refund | RAYMOND SNOOK | 5.00 | Prize Winner |
| LINDA C MURPHY | 2.00 | Refund | MRS DONNAMARIE MACKAY | 1.07 | Refund | RAYMOND SORIANO | 10.00 | Prize Winner |
| LINDA C REDENBO | 15.00 | Refund | MRS DONNENE MATHEWS | 43.68 | Refund | RAYMOND SOTO | 2.00 | Refund |
| LINDA C RICE | 4.50 | Refund | MRS DONNETT WILLIAMS | 3.00 | Refund | RAYMOND SPENCER | 10.00 | Prize Winner |
| LINDA C SEBRING | 7.78 | Refund | MRS DONNICE CALDERON | 46.58 | Refund | RAYMOND SPINELLI | 34.46 | Refund |
| LINDA C SIMON | 21.89 | Refund | MRS DONNIE GILLIS | 58.88 | Refund | RAYMOND STRUNYNSKI | 2.50 | Refund |
| LINDA C SLAYER | 31.26 | Refund | MRS DONNIE HARRIS | 5.00 | Prize Winner | RAYMOND SURFACE | 8.00 | Refund |
| LINDA C STENNETT | 30.04 | Refund | MRS DONNIE KOWALEWSKI | 1.07 | Refund | RAYMOND T BACA | 17.00 | Refund |
| LINDA C WARREN | 15.00 | Refund | MRS DONNIE MARTIN | 20.49 | Refund | RAYMOND TAYLOR | 10.00 | Prize Winner |
| LINDA C YATES | 19.18 | Refund | MRS DONNIE SMITH | 29.01 | Refund | RAYMOND THOMAS | 6.47 | Refund |
| LINDA CABINESS | 13.36 | Refund | MRS DONNIE THOMPSON | 5.00 | Prize Winner | RAYMOND THUERNAU | 2.00 | Refund |
| LINDA CAGLE | 5.00 | Prize Winner | MRS DONNIS KESSLER | 17.00 | Refund | RAYMOND TOLEDO | 75.27 | Refund |
| LINDA CAIN | 50.83 | Refund | MRS DONNIS LANG | 10.00 | Prize Winner | RAYMOND TORRES | 2.00 | Refund |
| LINDA CALDWELL | 47.83 | Refund | MRS DONNIS MAZZUCCO | 2.00 | Refund | RAYMOND ULLO | 1.05 | Refund |
| LINDA CALL | 27.15 | Refund | MRS DONNISA SIMPSON | 73.20 | Refund | RAYMOND V MECCA | 16.94 | Refund |
| LINDA CALLAHAN | 22.59 | Refund | MRS DONYA CRENSHAW | 10.00 | Refund | RAYMOND V UNDERWOOD | 18.00 | Refund |
| LINDA CAMPBELL | 2.04 | Refund | MRS DONYEA ARMSTRONG | 5.00 | Prize Winner | RAYMOND VAUGHN | 42.38 | Refund |
| LINDA CAMPBELL | 10.00 | Prize Winner | MRS DONZELLA MAUPIN | 1.20 | Refund | RAYMOND VIRNIG | 36.90 | Refund |
| LINDA CAMPBELL | 5.00 | Prize Winner | MRS DOORTHY THOMPSON | 13.02 | Refund | RAYMOND VIZENA | 5.00 | Prize Winner |
| LINDA CANADA | 42.75 | Refund | MRS DORA | 3.00 | Refund | RAYMOND W ABERNETHY | 6.42 | Refund |
| LINDA CANDELARIA | 11.45 | Refund | MRS DORA | 25.00 | Prize Winner | RAYMOND W COOK | 1.00 | Refund |
| LINDA CANNON | 1.00 | Refund | MRS DORA ANDERSON | 6.47 | Refund | RAYMOND W JOHNSON JR | 2.00 | Refund |
| LINDA CANTEEN | 50.59 | Refund | MRS DORA BULLOCK | 21.58 | Refund | RAYMOND WALKER | 4.00 | Refund |
| LINDA CANTREL | 5.00 | Prize Winner | MRS DORA COMPTON | 36.25 | Refund | RAYMOND WATERS | 10.85 | Refund |
| LINDA CANTU | 4.50 | Refund | MRS DORA COZART | 45.40 | Refund | RAYMOND WATSON | 26.08 | Refund |
| LINDA CAPANO | 7.47 | Refund | MRS DORA DAVIS | 34.16 | Refund | RAYMOND WEISS | 23.15 | Refund |
| LINDA CAPTAIN | 16.90 | Refund | MRS DORA E HOBDY | 5.00 | Prize Winner | RAYMOND WESTON | 275.99 | Refund |
| LINDA CARBONE | 15.93 | Refund | MRS DORA ELY | 5.00 | Prize Winner | RAYMOND WILLIAMS | 3.00 | Refund |
| LINDA CARDIN | 10.00 | Prize Winner | MRS DORA FRANKLIN | 6.95 | Refund | RAYMOND WILSON | 174.07 | Refund |
| LINDA CAREW | 1.06 | Refund | MRS DORA GAINES | 5.00 | Prize Winner | RAYMOND YEAGER | 10.00 | Prize Winner |
| LINDA CAREY | 2.50 | Refund | MRS DORA GULLEY | 350.70 | Refund | RAYMOND YOHR | 16.87 | Refund |
| LINDA CAROLLO | 3.60 | Refund | MRS DORA HENNING | 12.98 | Refund | RAYMOND YOUNGERS | 6.31 | Refund |
| LINDA CARPENTER | 49.99 | Refund | MRS DORA HOOD | 2.50 | Refund | RAYMOND ZIGLAR | 2.00 | Refund |
| LINDA CART | 2.00 | Refund | MRS DORA J FINDLEY | 4.45 | Refund | RAYMONDG THOMAS | 5.00 | Prize Winner |
| LINDA CARTER | 2.00 | Refund | MRS DORA JONES | 5.00 | Prize Winner | RAYMONT DANIELSON | 5.00 | Prize Winner |
| LINDA CARTER | 61.49 | Refund | MRS DORA KELLER | 2.00 | Refund | RAYNMOND TENASCO | 10.00 | Refund |
| LINDA CARTERET | 110.86 | Refund | MRS DORA KIDWELL | 10.48 | Refund | RAYNOND W ALLEN | 389.13 | Refund |
| LINDA CASEY | 6.41 | Refund | MRS DORA MARTINEZ | 8.40 | Refund | RAYOLA PARK | 13.00 | Refund |
| LINDA CASSELL | 2.00 | Refund | MRS DORA OWENS | 30.44 | Refund | RAYTHALL WILLIAMS | 17.00 | Refund |
| LINDA CATO | 47.34 | Refund | MRS DORA PERREIRA | 69.31 | Refund | RAZIA SIDDIQUI | 3.24 | Refund |
| LINDA CAUCHY | 16.94 | Refund | MRS DORA RADFORD | 2.00 | Refund | RBOERT DOWLER | 1.00 | Refund |
| LINDA CAVANAUGH | 2.00 | Refund | MRS DORA ROSE | 267.59 | Refund | RC BEVERLY | 9.44 | Refund |
| LINDA CHADWICK | 55.87 | Refund | MRS DORA SARGEANT | 5.00 | Prize Winner | RCIARDO X ARIAS | 15.00 | Refund |
| LINDA CHAFIN | 5.00 | Prize Winner | MRS DORA VALDERAS | 2.63 | Refund | RD AYERS | 87.21 | Refund |
| LINDA CHALFANT | 5.00 | Prize Winner | MRS DORA VAN | 26.91 | Refund | RDAMES REYES | 1.01 | Refund |
| LINDA CHAMBERS | 29.90 | Refund | MRS DORA WATSON | 5.00 | Prize Winner | REA M SHORT | 375.68 | Refund |
| LINDA CHAMBERS | 8.73 | Refund | MRS DORAINE FERINGA | 5.00 | Refund | REA MULLER | 1.09 | Refund |
| LINDA CHAMPION | 16.18 | Refund | MRS DORAL GLEASON | 7.49 | Refund | READ HOWARD | 2.50 | Refund |
| LINDA CHANCE | 4.04 | Refund | MRS DORALEE BURCH | 25.00 | Prize Winner | REAGINAL COMER | 22.61 | Refund |
| LINDA CHARLES | 2.00 | Refund | MRS DORALEE KIMBROUGH | 21.58 | Refund | REAINALD GREEN | 33.75 | Refund |
| LINDA CHEEVER | 10.00 | Prize Winner | MRS DORALINDA RIVERA | 9.47 | Refund | REAL BERGERON | 5.00 | Prize Winner |
| LINDA CHETWYND | 48.56 | Refund | MRS DORAVEE TEAGUE | 2.50 | Refund | REATHA GURLEY | 1.67 | Refund |
| LINDA CHILDERS | 10.00 | Prize Winner | MRS DORCAS KERSHAW | 1.07 | Refund | REATHA HENDERSON | 225.89 | Refund |
| LINDA CIESIOLKA | 2.00 | Refund | MRS DORCAS MCALLISTER | 71.05 | Refund | REATHA JONES | 11.18 | Refund |
| LINDA CLARK | 2.00 | Refund | MRS DORCAS REYES | 5.00 | Prize Winner | REATHA MITCHELL | 21.00 | Refund |
| LINDA CLARK | 10.00 | Prize Winner | MRS DORCAS SANABRIA | 10.00 | Prize Winner | REATHER KING | 110.38 | Refund |
| LINDA CLARK | 5.00 | Prize Winner | MRS DORCAS V WARTZ | 4.92 | Refund | REBA B MCNEELY | 53.91 | Refund |
| LINDA CLAYTON | 2.00 | Refund | MRS DOREATHA GODBEE | 1.54 | Refund | REBA BAILEY | 49.75 | Refund |
| LINDA CLAYTON | 2.00 | Refund | MRS DOREEN ARCHER | 8.00 | Refund | REBA BEUTEL | 110.12 | Refund |
| LINDA CLOUSTON | 75.35 | Refund | MRS DOREEN BAILEY | 54.38 | Refund | REBA D REED | 5.14 | Refund |
| LINDA CLOVER | 5.00 | Prize Winner | MRS DOREEN BETZOLD | 2.00 | Refund | REBA DAISY | 2.00 | Refund |
| LINDA COAKLEY | 30.71 | Refund | MRS DOREEN BORG | 5.00 | Prize Winner | REBA F STRUBHAR | 4.24 | Refund |
| LINDA CODDINGTON | 30.19 | Refund | MRS DOREEN BROWN | 10.00 | Prize Winner | REBA GARDNER | 20.06 | Refund |
| LINDA CODY | 65.38 | Refund | MRS DOREEN BUNGE | 10.00 | Prize Winner | REBA HADAVIS | 28.39 | Refund |
| LINDA COLBURN | 4.50 | Refund | MRS DOREEN CHERF | 23.63 | Refund | REBA HAYNES | 2.50 | Refund |
| LINDA COLE | 3.14 | Refund | MRS DOREEN CRAWLEY | 10.00 | Prize Winner | REBA HUBBARD | 2.30 | Refund |
| LINDA COLLIER | 122.53 | Refund | MRS DOREEN DEES | 4.50 | Refund | REBA J MCALISTER | 43.00 | Refund |
| LINDA COLLINS | 94.89 | Refund | MRS DOREEN DEKLEINE | 5.00 | Prize Winner | REBA J WATTERS | 86.14 | Refund |
| LINDA COLLINS | 1.98 | Refund | MRS DOREEN FERGUSON | 21.26 | Refund | REBA JONES | 35.48 | Refund |
| LINDA COLLINS | 3.46 | Refund | MRS DOREEN FOO | 22.97 | Refund | REBA L GARNER | 51.94 | Refund |
| LINDA COLMAN | 19.24 | Refund | MRS DOREEN GINIPRO | 19.49 | Refund | REBA LANCE | 23.31 | Refund |
| LINDA COMEAUX | 5.00 | Prize Winner | MRS DOREEN HOFFMAN | 1.07 | Refund | REBA MARTIN | 1.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA COMER | 42.59 | Refund |
| LINDA COMO | 8.82 | Refund |
| LINDA COMPTON | 36.79 | Refund |
| LINDA CONCETTO | 5.00 | Prize Winner |
| LINDA CONLEY | 4.80 | Refund |
| LINDA CONNER | 1.47 | Refund |
| LINDA CONNOR | 1.00 | Refund |
| LINDA COOK | 20.99 | Refund |
| LINDA COOK | 2.50 | Refund |
| LINDA COOK | 10.00 | Prize Winner |
| LINDA COOKE | 15.02 | Refund |
| LINDA COOLEY | 4.27 | Refund |
| LINDA COOLEY | 2.50 | Refund |
| LINDA COPELAND | 62.62 | Refund |
| LINDA CORDES | 28.99 | Refund |
| LINDA CORNACCHIONE | 48.22 | Refund |
| LINDA COSBY | 5.00 | Prize Winner |
| LINDA COSTAL | 15.09 | Refund |
| LINDA COSTELLO | 29.73 | Refund |
| LINDA COTE | 8.87 | Refund |
| LINDA COTHRAN | 5.00 | Prize Winner |
| LINDA COTTA | 61.95 | Refund |
| LINDA COX | 55.86 | Refund |
| LINDA CRAFT | 5.00 | Refund |
| LINDA CRAIGHEAD | 176.11 | Refund |
| LINDA CRAWFORD | 3.17 | Refund |
| LINDA CREAMER | 2.00 | Refund |
| LINDA CRENSHAW | 46.88 | Refund |
| LINDA CRIBBS | 10.00 | Prize Winner |
| LINDA CRIGGER | 5.00 | Prize Winner |
| LINDA CRISP | 4.72 | Refund |
| LINDA CROSSETT | 23.17 | Refund |
| LINDA CROUCH | 99.89 | Refund |
| LINDA CUALESE | 33.65 | Refund |
| LINDA CUNNINGHAM | 39.88 | Refund |
| LINDA CUNNINGHAM | 10.00 | Prize Winner |
| LINDA CURTIS | 27.00 | Refund |
| LINDA CUTBERLET | 60.71 | Refund |
| LINDA CYCHOSZ | 48.51 | Refund |
| LINDA D ANTHONY | 5.00 | Prize Winner |
| LINDA D BURGER | 5.00 | Refund |
| Linda D Bush | 6.56 | Refund |
| LINDA D CALES | 2.00 | Refund |
| LINDA D DAMATO | 2.00 | Refund |
| LINDA D HAMILTON | 32.44 | Refund |
| LINDA D MARECHAL | 5.33 | Refund |
| LINDA D MOORE | 3.00 | Refund |
| LINDA D RHOADS | 10.00 | Prize Winner |
| LINDA D SOMERVILLE | 25.34 | Refund |
| LINDA D VITALE | 21.90 | Refund |
| LINDA DAIGRE | 17.41 | Refund |
| LINDA DALE | 10.00 | Prize Winner |
| LINDA DALY | 14.29 | Refund |
| LINDA DAMORE OGRADY | 2.59 | Refund |
| LINDA DANCE | 25.00 | Refund |
| LINDA DANCIART | 3.00 | Refund |
| LINDA DANFORTH | 24.24 | Refund |
| LINDA DANIEL | 1.07 | Refund |
| LINDA DANIEL | 1.17 | Refund |
| LINDA DANIELS | 5.00 | Prize Winner |
| LINDA DANSER | 3.17 | Refund |
| LINDA DARDEN | 25.99 | Refund |
| LINDA DARLENE | 29.94 | Refund |
| LINDA DASCENZO | 4.00 | Refund |
| LINDA DAUBIN | 2.00 | Refund |
| LINDA DAUGHERTY | 10.00 | Prize Winner |
| LINDA DAVEY | 3.00 | Refund |
| LINDA DAVIDSON | 21.30 | Refund |
| LINDA DAVIS | 2.00 | Refund |
| LINDA DAVIS | 12.45 | Refund |
| LINDA DAVIS | 15.00 | Prize Winner |
| LINDA DAVIS | 10.00 | Prize Winner |
| LINDA DAVIS | 10.00 | Refund |
| LINDA DAWKINS | 21.44 | Refund |
| LINDA DAWSON | 8.69 | Refund |
| LINDA DEAL | 4.50 | Refund |
| LINDA DEAN | 5.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DOREEN INGRAM | 19.45 | Refund |
| MRS DOREEN JONES | 5.00 | Prize Winner |
| MRS DOREEN KADRMAS | 29.94 | Refund |
| MRS DOREEN LACROIX | 1.07 | Refund |
| MRS DOREEN LEIGH | 106.82 | Refund |
| MRS DOREEN LOWE | 3.89 | Refund |
| MRS DOREEN MELLING | 5.00 | Prize Winner |
| MRS DOREEN NEILSON | 217.52 | Refund |
| MRS DOREEN PARKMAN | 10.00 | Prize Winner |
| MRS DOREEN PICKETTS | 10.00 | Prize Winner |
| MRS DOREEN POULIOT | 31.34 | Refund |
| MRS DOREEN RADWAY | 19.14 | Refund |
| MRS DOREEN SWANSON | 18.47 | Refund |
| MRS DOREEN SWEENEY | 10.00 | Prize Winner |
| MRS DOREEN VERHAGEN | 12.00 | Refund |
| MRS DOREEN WARD | 3.17 | Refund |
| MRS DOREEN WOODS | 3.00 | Refund |
| MRS DOREEN ZAHNER | 18.94 | Refund |
| MRS DORENE C LOVEALL | 6.00 | Refund |
| MRS DORENE CAUDILL | 10.00 | Prize Winner |
| MRS DORENE ELIZONDO | 10.00 | Prize Winner |
| MRS DORENE ELLIOTT | 9.00 | Refund |
| MRS DORENE HARRIS | 1.06 | Refund |
| MRS DORETHA COOPER | 47.11 | Refund |
| MRS DORETHA COUSART | 3.57 | Refund |
| MRS DORETHA CRAVER | 51.31 | Refund |
| MRS DORETHA GILLIAM | 4.50 | Refund |
| MRS DORETHA JACKSON | 10.00 | Refund |
| MRS DORETHA KIRBY | 10.00 | Refund |
| MRS DORETHA KITCHENS | 5.69 | Refund |
| MRS DORETHA MCDOWELL | 5.03 | Refund |
| MRS DORETHA PRUITT | 10.00 | Prize Winner |
| MRS DORETHA THOMPSON | 1.52 | Refund |
| MRS DORETHEA THOMAS | 5.00 | Prize Winner |
| MRS DORETTA POTTORFF | 22.97 | Refund |
| MRS DORI ROCKEFELLER | 10.00 | Prize Winner |
| MRS DORI WILSON | 1.30 | Refund |
| MRS DORIAN MCCOLE | 5.00 | Prize Winner |
| MRS DORIANE YANNUCCI | 2.50 | Refund |
| MRS DORIE DAMISCH | 20.00 | Prize Winner |
| MRS DORIE POLLARD | 15.00 | Prize Winner |
| MRS DORIE POWERS | 15.00 | Refund |
| MRS DORIL BALCOM | 28.98 | Refund |
| MRS DORILYN ALLEN | 5.00 | Prize Winner |
| MRS DORINDA NUNNERY | 41.98 | Refund |
| MRS DORINDA NUSUM | 2.50 | Refund |
| MRS DORINE VICKERY | 4.51 | Refund |
| MRS DORINE LOUQUE | 2.54 | Refund |
| MRS DORIS A SMYTH | 1.00 | Refund |
| MRS DORIS ACHORN | 8.56 | Refund |
| MRS DORIS ADAMS | 10.00 | Prize Winner |
| MRS DORIS ADEBANJO | 5.00 | Prize Winner |
| MRS DORIS ALMAND | 5.00 | Prize Winner |
| MRS DORIS ANDERSON | 5.00 | Prize Winner |
| MRS DORIS ARMOUR | 13.28 | Refund |
| MRS DORIS B BOWEN | 43.44 | Refund |
| MRS DORIS B ECK | 6.68 | Refund |
| MRS DORIS BAIR | 40.00 | Refund |
| MRS DORIS BAKER | 4.37 | Refund |
| MRS DORIS BALDWIN | 1.09 | Refund |
| MRS DORIS BARLETT | 35.02 | Refund |
| MRS DORIS BARNETTE | 10.00 | Prize Winner |
| MRS DORIS BARRERA | 5.00 | Prize Winner |
| MRS DORIS BATES | 40.50 | Refund |
| MRS DORIS BAUER | 49.82 | Refund |
| MRS DORIS BEETS | 2.00 | Refund |
| MRS DORIS BELTON | 5.00 | Prize Winner |
| MRS DORIS BENNETT | 2.14 | Refund |
| MRS DORIS BENSON | 3.51 | Refund |
| MRS DORIS BIGGERS | 5.00 | Prize Winner |
| MRS DORIS BILLER | 19.24 | Refund |
| MRS DORIS BILLIOT | 1.10 | Refund |
| MRS DORIS BIRUNG | 6.37 | Refund |
| MRS DORIS BIRUNG | 19.06 | Refund |
| MRS DORIS BISHOP | 10.00 | Refund |
| MRS DORIS BJORK | 5.00 | Prize Winner |
| MRS DORIS BRANDENBURG | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| REBA MCELRATH | 1.94 | Refund |
| REBA MCLENNAN | 10.00 | Refund |
| REBA NEELEY | 10.00 | Prize Winner |
| REBA PUTMAN | 10.00 | Prize Winner |
| REBA S AKINS | 2.00 | Refund |
| REBA SMITH | 3.00 | Refund |
| REBA SOWDON | 13.98 | Refund |
| REBA THIGPEN | 9.29 | Refund |
| REBA TORRES | 29.28 | Refund |
| REBA VEST | 29.90 | Refund |
| REBA W BAIR | 4.50 | Refund |
| REBA W BAIR | 1.07 | Refund |
| REBA WILMOTH | 1.07 | Refund |
| REBCCA A SMITH | 28.06 | Refund |
| REBCCA GUTIERREZ | 16.38 | Refund |
| REBECA WONG | 10.00 | Prize Winner |
| REBECCA A ALDEN | 71.98 | Refund |
| REBECCA A BURRIS | 2.00 | Refund |
| REBECCA A CAMPBELL | 5.85 | Refund |
| REBECCA A CUBBAGE | 33.70 | Refund |
| REBECCA A HAMILTON | 10.00 | Refund |
| REBECCA A LIOMMEL | 5.00 | Prize Winner |
| REBECCA A MARR | 83.66 | Refund |
| REBECCA A MCCRAY | 10.00 | Prize Winner |
| REBECCA A ROCHO | 7.14 | Refund |
| REBECCA A SHIELDS | 4.00 | Refund |
| REBECCA ABRAMS | 23.44 | Refund |
| REBECCA ABRUZZINO | 4.00 | Refund |
| REBECCA ALBRITTON | 30.48 | Refund |
| REBECCA ALEMAN | 180.59 | Refund |
| REBECCA ALLEN | 10.00 | Prize Winner |
| REBECCA ALTMAN | 4.38 | Refund |
| REBECCA AMBROSIO | 13.48 | Refund |
| REBECCA ANDERSON | 24.64 | Refund |
| REBECCA ANDERSON | 15.89 | Refund |
| REBECCA ATAI | 76.00 | Refund |
| REBECCA ATWELL | 3.97 | Refund |
| REBECCA AUSTIN | 5.00 | Prize Winner |
| REBECCA AXELROD | 2.00 | Refund |
| REBECCA B MAXWELL | 33.04 | Refund |
| REBECCA B MOZINGO | 7.71 | Refund |
| REBECCA B SHACKLEFORD | 10.00 | Prize Winner |
| REBECCA B WITSAMAN | 3.00 | Refund |
| REBECCA BALL | 27.98 | Refund |
| REBECCA BARB | 10.00 | Prize Winner |
| REBECCA BARKSDALE | 14.74 | Refund |
| REBECCA BARSTOW | 29.94 | Refund |
| REBECCA BELL | 52.41 | Refund |
| REBECCA BELLAMY | 21.70 | Refund |
| REBECCA BERRYMAN | 37.12 | Refund |
| REBECCA BETTES | 12.82 | Refund |
| REBECCA BOHANNON | 10.00 | Prize Winner |
| REBECCA BOLAND | 10.00 | Prize Winner |
| REBECCA BOWMAN | 10.00 | Prize Winner |
| REBECCA BRADY | 1.07 | Refund |
| REBECCA BRAMER | 26.73 | Refund |
| REBECCA BRANDEMUEHL | 1.00 | Refund |
| REBECCA BREWSTER | 4.59 | Refund |
| REBECCA BRUNS | 5.00 | Refund |
| REBECCA BRYANT | 100.00 | Prize Winner |
| REBECCA BURKEEN | 4.50 | Refund |
| REBECCA BURNEY | 118.42 | Refund |
| REBECCA C CRAWFORD | 9.55 | Refund |
| REBECCA C DAVIS | 25.00 | Prize Winner |
| REBECCA C HILTERBRAN | 4.38 | Refund |
| REBECCA C WINGFIELD | 25.00 | Refund |
| REBECCA CALLAHAN | 34.00 | Refund |
| REBECCA CAPPS | 29.83 | Refund |
| REBECCA CARNAHAN | 8.94 | Refund |
| REBECCA CHANDLER | 40.10 | Refund |
| REBECCA CHAPMAN | 5.00 | Prize Winner |
| REBECCA CHILDERS | 104.96 | Refund |
| REBECCA CLARK | 383.41 | Refund |
| REBECCA CLITES | 29.41 | Refund |
| REBECCA COLEMAN | 19.42 | Refund |
| REBECCA COLEMAN | 10.00 | Prize Winner |
| REBECCA COLLINS | 2.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA DECKER | 2.00 | Refund |
| LINDA DECKER | 69.96 | Refund |
| LINDA DELLAVILLA | 26.41 | Refund |
| LINDA DEMONDONCA | 16.05 | Refund |
| LINDA DENNINGER | 15.00 | Refund |
| LINDA DENNIS | 5.00 | Prize Winner |
| LINDA DESISTO | 17.93 | Refund |
| LINDA DESTEFANO | 2.50 | Refund |
| LINDA DIAL | 4.00 | Refund |
| LINDA DIBENEDETTO | 2.00 | Refund |
| LINDA DICK | 2.00 | Refund |
| LINDA DICKERSON | 1.07 | Refund |
| LINDA DILORETO | 10.00 | Prize Winner |
| LINDA DIRCK | 5.00 | Prize Winner |
| LINDA DODSON | 30.07 | Refund |
| LINDA DOLEY | 1.00 | Refund |
| LINDA DOLL | 67.51 | Refund |
| LINDA DOOLEY | 2.00 | Refund |
| LINDA DOPSON | 5.00 | Prize Winner |
| LINDA DORSETT | 34.54 | Refund |
| LINDA DOTSON | 5.00 | Prize Winner |
| LINDA DOWNING | 30.15 | Refund |
| LINDA DOWNS | 16.00 | Refund |
| LINDA DOYLE | 6.50 | Refund |
| LINDA DRAYTON | 10.00 | Prize Winner |
| LINDA DUARTE | 10.00 | Refund |
| LINDA DUBOIS | 1.30 | Refund |
| LINDA DUGAS | 21.52 | Refund |
| LINDA DUNAHOO | 15.07 | Refund |
| LINDA DUNCAN | 3.50 | Refund |
| LINDA DUNCAN | 10.00 | Refund |
| LINDA DUNHAM | 35.19 | Refund |
| LINDA DUNLAP | 5.07 | Refund |
| LINDA DURHAM | 27.75 | Refund |
| LINDA DURN | 46.87 | Refund |
| LINDA E BIANKENSHIP | 4.54 | Refund |
| LINDA E BROWN | 2.00 | Refund |
| LINDA E CEBALLOS | 2.00 | Refund |
| LINDA E CONAWAY | 27.78 | Refund |
| LINDA E FORD | 38.17 | Refund |
| LINDA E KANTES | 3.00 | Refund |
| LINDA E MALLOCH | 23.13 | Refund |
| LINDA E REED | 27.94 | Refund |
| LINDA E SHARP | 7.91 | Refund |
| LINDA E SMITH | 3.61 | Refund |
| LINDA E TAYLOR | 6.36 | Refund |
| LINDA EADES | 150.76 | Refund |
| LINDA EAGLESON | 70.50 | Refund |
| LINDA EARL | 10.00 | Prize Winner |
| LINDA ECKERSLEY | 34.44 | Refund |
| LINDA EDWARDS | 61.18 | Refund |
| LINDA EDWARDS | 5.00 | Prize Winner |
| LINDA EDWARDS | 5.00 | Prize Winner |
| LINDA EISENHAUER | 2.00 | Refund |
| LINDA EKNIGHT | 8.21 | Refund |
| LINDA ELLER | 2.50 | Refund |
| LINDA ELLIS | 17.00 | Refund |
| LINDA ELLISON | 2.00 | Refund |
| LINDA ELSON | 17.14 | Refund |
| LINDA EMERSON | 5.00 | Prize Winner |
| LINDA EMERY | 32.69 | Refund |
| LINDA EPPARD | 5.00 | Refund |
| LINDA ERICKSON | 23.29 | Refund |
| LINDA ESMOND | 48.96 | Refund |
| LINDA ESTES | 2.00 | Refund |
| LINDA EVANS | 3.00 | Refund |
| LINDA EVANS | 31.44 | Refund |
| LINDA EVANS | 10.00 | Prize Winner |
| LINDA EVERLINE | 10.00 | Prize Winner |
| LINDA EWING | 10.00 | Prize Winner |
| LINDA F ARD | 1.08 | Refund |
| LINDA F BARBER | 2.00 | Refund |
| LINDA F DIXON | 19.52 | Refund |
| LINDA F GAYDA | 11.77 | Refund |
| LINDA F GILPIN | 1.06 | Refund |
| LINDA F GREEN | 2.00 | Refund |
| LINDA F GUGGINO | 23.51 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DORIS BRIDGES | 29.00 | Refund |
| MRS DORIS BRIGHT | 2.00 | Refund |
| MRS DORIS BROOKS | 28.30 | Refund |
| MRS DORIS BRUNS | 5.41 | Refund |
| MRS DORIS BURMASTER | 34.12 | Refund |
| MRS DORIS BURTON | 21.00 | Refund |
| MRS DORIS CALHOUN | 3.00 | Refund |
| MRS DORIS CHACON | 2.00 | Refund |
| MRS DORIS CHERNASKEY | 5.80 | Refund |
| MRS DORIS CHESSER | 5.00 | Prize Winner |
| MRS DORIS COFFEY | 19.76 | Refund |
| MRS DORIS COLEMAN | 10.00 | Prize Winner |
| MRS DORIS COOPER | 1.70 | Refund |
| MRS DORIS CRAWFORD | 17.06 | Refund |
| MRS DORIS CRUTCHFIELD | 1.08 | Refund |
| MRS DORIS DADE | 10.00 | Refund |
| MRS DORIS DAVIS | 5.00 | Prize Winner |
| MRS DORIS DIMMITT | 22.60 | Refund |
| MRS DORIS DORSEY | 25.32 | Refund |
| MRS DORIS DORSEY | 10.00 | Prize Winner |
| MRS DORIS DUCK | 2.02 | Refund |
| MRS DORIS DUNN | 5.00 | Refund |
| MRS DORIS DUPRE | 5.00 | Prize Winner |
| MRS DORIS E KLOSEK | 5.00 | Prize Winner |
| MRS DORIS EAVES | 2.00 | Refund |
| MRS DORIS ELLIS | 4.53 | Refund |
| MRS DORIS EPPARD | 4.08 | Refund |
| MRS DORIS ETHRIDGE | 10.00 | Prize Winner |
| MRS DORIS FLEMING | 1.07 | Refund |
| MRS DORIS FORSTI | 5.00 | Prize Winner |
| MRS DORIS FULLER | 2.00 | Refund |
| MRS DORIS FUNK | 47.84 | Refund |
| MRS DORIS GENAL | 6.83 | Refund |
| MRS DORIS GILLESPIE | 36.09 | Refund |
| MRS DORIS GLASER | 29.79 | Refund |
| MRS DORIS GOINS | 10.00 | Prize Winner |
| MRS DORIS GONZALES | 29.24 | Refund |
| MRS DORIS HAMMINGH | 28.21 | Refund |
| MRS DORIS HASKELL | 10.00 | Prize Winner |
| MRS DORIS HATTAWAY | 10.00 | Prize Winner |
| MRS DORIS HAWTHORNE | 4.50 | Refund |
| MRS DORIS HEFLIN | 91.44 | Refund |
| MRS DORIS HIGGINS | 1.07 | Refund |
| MRS DORIS HIGUCHI | 1.05 | Refund |
| MRS DORIS HILTON | 2.00 | Refund |
| MRS DORIS HINES | 3.03 | Refund |
| MRS DORIS HOGUE | 5.00 | Prize Winner |
| MRS DORIS HOLLEY | 5.00 | Prize Winner |
| MRS DORIS HORNE | 10.00 | Refund |
| MRS DORIS HOWARD | 3.17 | Refund |
| MRS DORIS HUNT | 5.33 | Refund |
| MRS DORIS HUNT | 1.79 | Refund |
| MRS DORIS HYNE | 5.00 | Prize Winner |
| MRS DORIS IVEY | 5.00 | Prize Winner |
| MRS DORIS J WINDLEY | 1.07 | Refund |
| MRS DORIS JACKSON | 11.00 | Refund |
| MRS DORIS JOHNSON | 42.66 | Refund |
| MRS DORIS JOHNSON | 34.72 | Refund |
| MRS DORIS JOHNSON | 10.00 | Prize Winner |
| MRS DORIS JONES | 2.07 | Refund |
| MRS DORIS JONES SAM | 104.73 | Refund |
| MRS DORIS JONES-CODY | 10.00 | Prize Winner |
| MRS DORIS JORDEN | 2.00 | Refund |
| MRS DORIS KEANE | 10.00 | Prize Winner |
| MRS DORIS KLAMM | 11.58 | Refund |
| MRS DORIS KOONCE | 16.20 | Refund |
| MRS DORIS KRUUEGER | 97.11 | Refund |
| MRS DORIS L FOX | 23.42 | Refund |
| MRS DORIS L RIDEAUX | 5.00 | Prize Winner |
| MRS DORIS LARSH | 6.50 | Refund |
| MRS DORIS LAWRENCE | 24.36 | Refund |
| MRS DORIS LEE | 7.12 | Refund |
| MRS DORIS LEE | 18.19 | Refund |
| MRS DORIS LEE | 5.00 | Prize Winner |
| MRS DORIS LEGGETT | 30.06 | Refund |
| MRS DORIS LIGGETT | 1.00 | Refund |
| MRS DORIS LOWE | 141.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| REBECCA CONNER | 23.74 | Refund |
| REBECCA CUELLAR | 39.33 | Refund |
| REBECCA CULLEN | 10.00 | Prize Winner |
| REBECCA D HOUGH | 24.82 | Refund |
| REBECCA DANIEL | 17.42 | Refund |
| REBECCA DIETZ | 33.01 | Refund |
| REBECCA DISTEFANO | 21.56 | Refund |
| REBECCA DRIGGERS | 2.00 | Refund |
| REBECCA DUCKSWORTH | 15.00 | Prize Winner |
| REBECCA DUDLEY | 3.00 | Refund |
| REBECCA DUNCAN | 6.70 | Refund |
| REBECCA E SMILEY | 16.41 | Refund |
| REBECCA E WALKER | 10.00 | Prize Winner |
| REBECCA EGGLESTON | 10.00 | Prize Winner |
| REBECCA ELKINS | 4.50 | Refund |
| Rebecca Emrich | 23.94 | Refund |
| REBECCA ESSMAN | 2.57 | Refund |
| REBECCA EVERETTE | 2.00 | Refund |
| REBECCA F GORMEY | 4.00 | Refund |
| REBECCA FABERLLE | 10.00 | Prize Winner |
| REBECCA FAIN | 32.30 | Refund |
| REBECCA FITZGERALD | 5.00 | Prize Winner |
| REBECCA FORD | 1.00 | Refund |
| REBECCA FREDERIKSEN | 19.24 | Refund |
| REBECCA FRITTS | 28.27 | Refund |
| REBECCA FULMER | 3.84 | Refund |
| REBECCA G BALL | 20.70 | Refund |
| REBECCA G HANISCH | 3.00 | Refund |
| REBECCA G PUYEAR | 1.05 | Refund |
| REBECCA G REPPERT | 18.00 | Refund |
| REBECCA G SPRINGER | 65.03 | Refund |
| REBECCA G TOWLER | 7.25 | Refund |
| REBECCA GALLEGOS | 5.00 | Prize Winner |
| REBECCA GARBER | 47.35 | Refund |
| REBECCA GIBSON | 6.00 | Refund |
| REBECCA GLASS | 2.00 | Refund |
| REBECCA GOESTENKORS | 5.00 | Prize Winner |
| REBECCA GOMEZ | 43.67 | Refund |
| REBECCA GRAEF | 85.84 | Refund |
| REBECCA GRAHAM | 2.49 | Refund |
| REBECCA GREERMYERS | 6.37 | Refund |
| REBECCA GUIDRY | 4.50 | Refund |
| REBECCA GUNNIN | 2.00 | Refund |
| REBECCA H ANDERSEN | 2.50 | Refund |
| REBECCA H CASEY | 10.00 | Refund |
| REBECCA HAIGH | 31.23 | Refund |
| REBECCA HAMILTON | 2.00 | Refund |
| REBECCA HAMPTON | 10.00 | Prize Winner |
| REBECCA HANSON | 1.00 | Refund |
| REBECCA HEALEY | 4.45 | Refund |
| REBECCA HEFFREN | 10.00 | Prize Winner |
| REBECCA HEIDENREICH | 20.00 | Prize Winner |
| REBECCA HEIMERL | 32.35 | Refund |
| REBECCA HENTHORN | 10.00 | Prize Winner |
| REBECCA HETZLER | 15.00 | Refund |
| REBECCA HILDMAN | 1.86 | Refund |
| REBECCA HILLIER | 2.00 | Refund |
| REBECCA HUDSON | 2.53 | Refund |
| REBECCA INMAN | 1.00 | Refund |
| REBECCA IRVIN | 10.00 | Prize Winner |
| REBECCA J HAMLIN | 6.00 | Refund |
| REBECCA J MASSEY | 2.00 | Refund |
| REBECCA J PRICE | 3.00 | Refund |
| REBECCA J VOGEL | 30.18 | Refund |
| REBECCA J ZAVALA | 3.46 | Refund |
| REBECCA JAQUES | 5.00 | Refund |
| REBECCA JENKINS | 2.04 | Refund |
| REBECCA JOHNSON | 4.70 | Refund |
| REBECCA JOHNSTON | 31.01 | Refund |
| REBECCA KEARNS | 82.82 | Refund |
| REBECCA KELLY | 19.76 | Refund |
| REBECCA KENNEMER | 1.00 | Refund |
| REBECCA KERCHER | 10.00 | Prize Winner |
| REBECCA KING | 13.13 | Refund |
| REBECCA KLIEFORTH | 131.25 | Refund |
| REBECCA KOSTER | 1.28 | Refund |
| REBECCA L BARNES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA F HILL | 3.21 | Refund | MRS DORIS M VINCENT | 9.23 | Refund | REBECCA L BURNETT | 10.00 | Prize Winner |
| LINDA F LEWIS | 2.00 | Refund | MRS DORIS MARTIN | 1.07 | Refund | REBECCA L DENT | 2.50 | Refund |
| LINDA F LONG | 9.00 | Refund | MRS DORIS MARTIN | 2.00 | Refund | REBECCA L JAMES | 4.13 | Refund |
| LINDA F LOPEZ | 46.61 | Refund | MRS DORIS MARTORANO | 16.40 | Refund | REBECCA L LYONS | 1.00 | Refund |
| LINDA F MATTHEWS | 26.06 | Refund | MRS DORIS MASSEY | 14.69 | Refund | REBECCA L MADDEN | 1.09 | Refund |
| LINDA F MCARTHUR | 2.50 | Refund | MRS DORIS MATTHEWS | 5.00 | Prize Winner | REBECCA L WILHAM | 149.25 | Refund |
| LINDA F MCCUNE | 105.43 | Refund | MRS DORIS MAYNARD | 32.27 | Refund | REBECCA LABOUNTY | 359.19 | Refund |
| LINDA F RADEKER | 35.26 | Refund | MRS DORIS MCCLAMROCK | 43.61 | Refund | REBECCA LANDRUM | 24.76 | Refund |
| LINDA F RICHARDS | 11.02 | Refund | MRS DORIS MIMS | 15.06 | Refund | REBECCA LENZ | 39.92 | Refund |
| LINDA F THOMAS | 7.56 | Refund | MRS DORIS MOORE | 5.79 | Refund | REBECCA LEWIS | 14.95 | Refund |
| LINDA F THOMAS | 7.82 | Refund | MRS DORIS MOORE | 1.07 | Refund | REBECCA LILLIE | 3.00 | Refund |
| LINDA F WILLIS | 5.00 | Prize Winner | MRS DORIS MOORE | 19.06 | Refund | REBECCA LINTEAU | 1.82 | Refund |
| LINDA FAIKINES | 20.46 | Refund | MRS DORIS MOTHERSHED | 2.50 | Refund | REBECCA LISHER | 10.00 | Prize Winner |
| LINDA FAIR | 1.00 | Refund | MRS DORIS MURPHY | 10.00 | Prize Winner | REBECCA LITES | 10.00 | Prize Winner |
| LINDA FALLDORF | 10.00 | Prize Winner | MRS DORIS NELSON | 15.00 | Refund | REBECCA LOETHEN | 54.88 | Refund |
| LINDA FANNELLI | 23.88 | Refund | MRS DORIS NEWBOLD | 10.00 | Prize Winner | REBECCA LOGAN | 40.84 | Refund |
| LINDA FARLEY | 1.07 | Refund | MRS DORIS NICHOLAS | 10.00 | Prize Winner | REBECCA LOGAN | 5.96 | Refund |
| LINDA FARMER | 1.07 | Refund | MRS DORIS NOLE | 3.60 | Refund | REBECCA LONG | 15.00 | Refund |
| LINDA FARR | 10.00 | Prize Winner | MRS DORIS NORTHERN | 1.00 | Refund | REBECCA LONG | 29.66 | Refund |
| LINDA FAULKNER | 2.66 | Refund | MRS DORIS NUTT | 10.00 | Prize Winner | REBECCA LONG | 4.50 | Refund |
| LINDA FAUST | 10.00 | Prize Winner | MRS DORIS OLIVER | 181.82 | Refund | REBECCA M AHNEE | 10.00 | Prize Winner |
| LINDA FAVRE | 10.00 | Prize Winner | MRS DORIS ORR | 30.13 | Refund | REBECCA M CAUFIELD | 86.00 | Refund |
| LINDA FENN | 5.00 | Prize Winner | MRS DORIS PAGANBRUNO | 6.29 | Refund | REBECCA M COURTNEY | 6.00 | Refund |
| LINDA FERRARO | 10.00 | Prize Winner | MRS DORIS PALADIJ | 1.35 | Refund | REBECCA M CREDEUR | 5.00 | Prize Winner |
| LINDA FINKEL | 10.00 | Prize Winner | MRS DORIS PARHAM | 2.14 | Refund | REBECCA M HUTTO | 7.69 | Refund |
| LINDA FINUCAN | 49.79 | Refund | MRS DORIS PETERSEN | 38.17 | Refund | REBECCA MARTELL | 19.95 | Refund |
| LINDA FINUCAN | 2.01 | Refund | MRS DORIS PIERCE | 2.00 | Refund | REBECCA MARTIN | 2.50 | Refund |
| LINDA FISCHER | 10.00 | Prize Winner | MRS DORIS PIERCE | 1.64 | Refund | REBECCA MARTINDALE | 27.06 | Refund |
| LINDA FISHER | 4.00 | Refund | MRS DORIS PITTMAN | 10.52 | Refund | REBECCA MCATEE | 23.66 | Refund |
| LINDA FISHER | 25.00 | Prize Winner | MRS DORIS POLT | 19.11 | Refund | REBECCA MCCALLUM | 10.00 | Refund |
| LINDA FLAHERTY | 3.00 | Refund | MRS DORIS POMMERENING | 2.00 | Refund | REBECCA MCCULLAR | 5.00 | Prize Winner |
| Linda Flantroy | 36.55 | Refund | MRS DORIS PORTER | 2.00 | Refund | REBECCA MCDANIEL | 43.23 | Refund |
| LINDA FLEMING | 26.95 | Refund | MRS DORIS POTTS | 4.46 | Refund | REBECCA MCGINNAS | 5.00 | Prize Winner |
| LINDA FLEMMING | 21.94 | Refund | MRS DORIS PRESCOTT | 10.00 | Prize Winner | REBECCA MEINZEN | 29.15 | Refund |
| LINDA FOLEY | 5.00 | Prize Winner | MRS DORIS PRESUTTI | 5.00 | Prize Winner | REBECCA MELTON | 14.63 | Refund |
| LINDA FORSYTHE | 2.00 | Refund | MRS DORIS R STEVENS | 27.80 | Refund | REBECCA MERZ | 19.31 | Refund |
| LINDA FRANCIS | 198.20 | Refund | MRS DORIS REDLER | 10.00 | Prize Winner | REBECCA MIDDLETON | 3.00 | Refund |
| LINDA FRANKLIN | 121.23 | Refund | MRS DORIS REYNOLDS | 23.52 | Refund | REBECCA MILLSTEIN | 3.00 | Refund |
| LINDA FRANKLIN | 5.00 | Prize Winner | MRS DORIS RUEGER | 30.76 | Refund | REBECCA MILNE | 2.00 | Refund |
| LINDA FRASER | 5.00 | Prize Winner | MRS DORIS S COVINGTON | 4.49 | Refund | REBECCA MINICK | 60.90 | Refund |
| LINDA FRAZIER | 3.00 | Refund | MRS DORIS S MARTIN | 47.14 | Refund | REBECCA MITCHELL | 9.20 | Refund |
| LINDA FRAZIER | 10.00 | Prize Winner | MRS DORIS SALINAS | 10.00 | Prize Winner | REBECCA MITCHELL | 2.50 | Refund |
| LINDA FREDRICKSON | 14.49 | Refund | MRS DORIS SANDERRS | 30.91 | Refund | REBECCA MOLINA | 3.00 | Refund |
| LINDA FREEMAN | 10.00 | Prize Winner | MRS DORIS SARTORI | 3.59 | Refund | REBECCA MOODY | 30.00 | Refund |
| LINDA FREEMAN | 10.00 | Prize Winner | MRS DORIS SCHAEFER | 1.07 | Refund | REBECCA MORGAN | 5.00 | Prize Winner |
| LINDA FRENCH | 16.67 | Refund | MRS DORIS SCHROCK | 2.00 | Refund | REBECCA MYERS | 3.00 | Refund |
| LINDA FREY | 3.07 | Refund | MRS DORIS SEPULVEDA | 5.00 | Prize Winner | REBECCA NETHERLAND | 9.29 | Refund |
| LINDA FRYBERGER | 2.00 | Refund | MRS DORIS SHELLABARGER | 5.00 | Prize Winner | REBECCA NORRIS | 6.47 | Refund |
| LINDA FUHS | 42.37 | Refund | MRS DORIS SMITH | 3.21 | Refund | REBECCA NUNN | 4.50 | Refund |
| LINDA FULLERTON | 28.59 | Refund | MRS DORIS SMITH | 7.43 | Refund | REBECCA O BRUHN | 8.41 | Refund |
| LINDA FULTON | 66.23 | Refund | MRS DORIS SMITH | 15.26 | Refund | REBECCA OLIVAS | 1.00 | Refund |
| LINDA FUNDERBURK | 10.00 | Prize Winner | MRS DORIS SOWLES | 37.30 | Refund | REBECCA OLSON | 10.49 | Refund |
| LINDA FURLONG | 3.00 | Refund | MRS DORIS SPARKS | 5.00 | Prize Winner | REBECCA PARRISH | 2.50 | Refund |
| LINDA FURR | 1.07 | Refund | MRS DORIS STARKEY | 4.64 | Refund | REBECCA PATLAN | 14.86 | Refund |
| LINDA FURSA | 50.00 | Refund | MRS DORIS STEELE | 4.00 | Refund | REBECCA PIEPER | 5.00 | Prize Winner |
| LINDA FUZI | 29.94 | Refund | MRS DORIS STEMLER | 35.31 | Refund | REBECCA PORTER | 2.33 | Refund |
| LINDA G BATEMAN | 105.69 | Refund | MRS DORIS STOCKWELL | 5.00 | Prize Winner | REBECCA POWELL | 2.00 | Refund |
| LINDA G BOTSFORD | 16.94 | Refund | MRS DORIS SWISHER | 1.07 | Refund | REBECCA POWERS | 34.31 | Refund |
| LINDA G BOTTENBERG | 3.00 | Refund | MRS DORIS THOMAS | 15.00 | Prize Winner | REBECCA POWERS | 10.00 | Prize Winner |
| LINDA G DAIGLE | 96.64 | Refund | MRS DORIS TOWNLEY | 3.00 | Refund | REBECCA PRICE | 13.52 | Refund |
| LINDA G DENNING | 1.11 | Refund | MRS DORIS TRAVERZO | 5.00 | Prize Winner | REBECCA PUGH | 10.00 | Prize Winner |
| LINDA G FISHER | 1.07 | Refund | MRS DORIS TWAITS | 2.00 | Refund | REBECCA PURVIS | 582.84 | Refund |
| LINDA G GREEN | 15.85 | Refund | MRS DORIS ULLEY | 2.00 | Refund | REBECCA R SALMO | 18.73 | Refund |
| LINDA G JARRETT | 33.81 | Refund | MRS DORIS USSERY | 5.00 | Prize Winner | REBECCA R VOLKERDING | 1.00 | Refund |
| LINDA G KOOPMANN | 15.66 | Refund | MRS DORIS VAHOVICK | 66.61 | Refund | REBECCA RANDANT | 5.00 | Prize Winner |
| LINDA G LINDERMAN | 18.98 | Refund | MRS DORIS VANCINI | 2.00 | Refund | REBECCA REICHMAN | 6.00 | Refund |
| LINDA G NEHRT | 2.50 | Refund | MRS DORIS VENO | 10.00 | Prize Winner | REBECCA REYNOLDS | 9.00 | Refund |
| LINDA G OLSON | 3.56 | Refund | MRS DORIS VOLLMER | 4.22 | Refund | REBECCA RHODES | 102.29 | Refund |
| LINDA G SHAW | 10.00 | Prize Winner | MRS DORIS WALKER | 3.23 | Refund | REBECCA RHODES | 4.88 | Refund |
| LINDA G SMITH | 2.91 | Refund | MRS DORIS WARD | 209.67 | Refund | REBECCA RICHARDSON | 5.00 | Prize Winner |
| LINDA G SMITH | 6.42 | Refund | MRS DORIS WASHINGTON | 1.00 | Refund | REBECCA RILEY | 7.94 | Refund |
| LINDA G SMITH | 3.00 | Refund | MRS DORIS WEAVER | 15.00 | Refund | REBECCA ROARK | 8.56 | Refund |
| LINDA G SMITH | 5.00 | Prize Winner | MRS DORIS WILLIAMS | 1.12 | Refund | REBECCA ROBERTS | 6.50 | Refund |
| LINDA G STANFORD | 4.78 | Refund | MRS DORIS WILLIAMS | 10.00 | Prize Winner | REBECCA ROBERTS | 10.00 | Prize Winner |
| LINDA G STRONG | 7.12 | Refund | MRS DORIS WILLINGHAM | 7.00 | Refund | REBECCA ROGERS | 1.91 | Refund |
| LINDA GAINEY | 5.00 | Prize Winner | MRS DORIS WILLIS | 15.00 | Prize Winner | REBECCA S MAY | 2.00 | Refund |
| LINDA GALKA | 10.00 | Prize Winner | MRS DORIS WINNINGHAM | 1.00 | Refund | REBECCA S POETZINGER | 24.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA GALLUCCIWARNER | 17.06 | Refund |
| LINDA GAMBLE | 1.07 | Refund |
| LINDA GANDY | 2.00 | Refund |
| LINDA GARCIA | 36.78 | Refund |
| LINDA GARCIA | 19.95 | Refund |
| LINDA GARDNER | 22.63 | Refund |
| LINDA GARDNER | 65.85 | Refund |
| LINDA GARZA | 29.45 | Refund |
| LINDA GAULT | 1.58 | Refund |
| LINDA GAY | 10.00 | Prize Winner |
| LINDA GEHRES | 6.00 | Refund |
| LINDA GELLNER | 4.00 | Refund |
| LINDA GENEMAN | 5.00 | Prize Winner |
| LINDA GEORGE | 2.00 | Refund |
| LINDA GERECITANO | 7.26 | Refund |
| LINDA GETCHELL | 30.02 | Refund |
| LINDA GEVING | 2.00 | Refund |
| LINDA GHEEN | 3.00 | Refund |
| LINDA GILBERT | 5.00 | Prize Winner |
| LINDA GILLEN | 55.58 | Refund |
| LINDA GILLETTE | 5.00 | Prize Winner |
| LINDA GILLIS | 3.00 | Refund |
| LINDA GILMORE | 39.59 | Refund |
| LINDA GIORDANO | 4.59 | Refund |
| LINDA GIVEN | 27.76 | Refund |
| LINDA GIVEN | 2.00 | Refund |
| LINDA GLASS | 5.00 | Prize Winner |
| LINDA GLASSON | 10.47 | Refund |
| LINDA GLIDEWELL | 10.00 | Refund |
| LINDA GOEKEN | 35.30 | Refund |
| LINDA GOLDEN | 2.00 | Refund |
| LINDA GOLDEN | 5.20 | Refund |
| LINDA GONZALES | 32.69 | Refund |
| LINDA GONZALEZ | 3.00 | Refund |
| LINDA GONZALEZ | 23.35 | Refund |
| LINDA GOODNIGHT | 2.50 | Refund |
| LINDA GORMAN | 3.00 | Refund |
| LINDA GOUGE | 5.00 | Refund |
| LINDA GOURLEY | 9.58 | Refund |
| LINDA GRAHAM | 15.94 | Refund |
| LINDA GRAHAM | 5.04 | Refund |
| LINDA GRAHAM | 3.10 | Refund |
| LINDA GRANT | 4.00 | Refund |
| LINDA GRASS | 14.00 | Refund |
| LINDA GRAY | 10.23 | Refund |
| LINDA GRAY | 1.60 | Refund |
| LINDA GREATHOUSE | 21.65 | Refund |
| LINDA GREEN | 1.68 | Refund |
| LINDA GREEN | 92.53 | Refund |
| LINDA GREENE | 5.00 | Prize Winner |
| LINDA GREER | 1.00 | Refund |
| LINDA GREGORY | 23.59 | Refund |
| LINDA GREGSON | 5.66 | Refund |
| LINDA GREPO | 1.76 | Refund |
| LINDA GRERNEWALT | 5.00 | Prize Winner |
| LINDA GRIFFIN | 4.50 | Refund |
| LINDA GRIFFIN | 10.00 | Prize Winner |
| LINDA GROCHOWSKI | 44.25 | Refund |
| LINDA GROOM | 2.00 | Refund |
| LINDA GROSELAK | 2.00 | Refund |
| LINDA GROVE | 21.14 | Refund |
| LINDA GRUENWALD | 26.07 | Refund |
| LINDA GRUMLEY | 10.69 | Refund |
| LINDA GRUND | 3.23 | Refund |
| LINDA GUERIN | 27.94 | Refund |
| LINDA GUFFY | 4.50 | Refund |
| LINDA GUILLIES | 10.00 | Prize Winner |
| LINDA GULDI | 2.00 | Refund |
| LINDA H HAUG | 1.00 | Refund |
| LINDA H HILL | 12.64 | Refund |
| Linda H Hutchinson | 27.76 | Refund |
| LINDA H LOVAS | 2.94 | Refund |
| LINDA H ROSS | 24.60 | Refund |
| LINDA H VILLAREAL | 20.81 | Refund |
| LINDA H WHITE | 5.00 | Prize Winner |
| LINDA HAINES | 2.00 | Refund |
| LINDA HALAS | 6.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DORIS WISEMAN | 4.19 | Refund |
| MRS DORIS WORRELL | 1.07 | Refund |
| MRS DORIS WYATT | 1.07 | Refund |
| MRS DORIS YOUNG | 52.97 | Refund |
| MRS DORIS ZETTLE | 33.68 | Refund |
| MRS DORISANN MOLL | 3.25 | Refund |
| MRS DORISEY DOBY | 5.70 | Refund |
| MRS DORISP LONG | 1.20 | Refund |
| MRS DORISTEAN DUNN | 3.00 | Refund |
| MRS DORISTIN STEPHENS | 4.39 | Refund |
| MRS DORITA BUTLER | 18.79 | Refund |
| MRS DORLA TURNER | 28.86 | Refund |
| MRS DORLENE PIERCE | 5.00 | Prize Winner |
| MRS DORMA HEMLEY | 10.00 | Refund |
| MRS DORMA LEMASTER | 27.40 | Refund |
| MRS DORMA Z MAREIG | 2.00 | Refund |
| MRS DOROTHEA BATES | 1.81 | Refund |
| MRS DOROTHEA BROADDUS | 2.00 | Refund |
| MRS DOROTHEA EKSTRAND | 5.00 | Prize Winner |
| MRS DOROTHEA GERETY | 3.68 | Refund |
| MRS DOROTHEA GOULD | 23.48 | Refund |
| MRS DOROTHEA MAHONEY | 36.00 | Refund |
| MRS DOROTHEA PINTER | 10.00 | Prize Winner |
| MRS DOROTHEA SOREY | 4.00 | Refund |
| MRS DOROTHY | 5.00 | Prize Winner |
| MRS DOROTHY A BURNS | 50.46 | Refund |
| MRS DOROTHY A GREEN | 2.00 | Refund |
| MRS DOROTHY A YOUNG | 10.00 | Prize Winner |
| MRS DOROTHY ADAMS | 19.24 | Refund |
| MRS DOROTHY ADCOCK | 2.00 | Refund |
| MRS DOROTHY ALLEN | 5.00 | Prize Winner |
| MRS DOROTHY ANCOG | 41.55 | Refund |
| MRS DOROTHY ANDERSON | 27.00 | Refund |
| MRS DOROTHY ANTHON | 83.02 | Refund |
| MRS DOROTHY ARNOLD | 100.00 | Prize Winner |
| MRS DOROTHY ASBURY | 179.28 | Refund |
| MRS DOROTHY ASHBURN | 31.42 | Refund |
| MRS DOROTHY B HINES | 5.00 | Prize Winner |
| MRS DOROTHY BABB | 2.00 | Refund |
| MRS DOROTHY BALDONADO | 6.19 | Refund |
| MRS DOROTHY BARBER | 28.35 | Refund |
| MRS DOROTHY BARRETT | 5.00 | Refund |
| MRS DOROTHY BASARABA | 25.94 | Refund |
| MRS DOROTHY BEARD | 2.00 | Refund |
| MRS DOROTHY BELL | 2.00 | Refund |
| MRS DOROTHY BENEFIELD | 1.08 | Refund |
| MRS DOROTHY BENNETT | 5.00 | Prize Winner |
| MRS DOROTHY BETZ | 7.45 | Refund |
| MRS DOROTHY BLAIR | 65.10 | Refund |
| MRS DOROTHY BMCKOY | 2.14 | Refund |
| MRS DOROTHY BOSWELL | 83.34 | Refund |
| MRS DOROTHY BOWERS | 4.73 | Refund |
| MRS DOROTHY BOWMAN | 5.09 | Refund |
| MRS DOROTHY BOYD | 75.95 | Refund |
| MRS DOROTHY BRANNON | 65.37 | Refund |
| MRS DOROTHY BRENDEN | 2.00 | Refund |
| MRS DOROTHY BRENNAN | 2.50 | Refund |
| MRS DOROTHY BRENT | 10.00 | Prize Winner |
| MRS DOROTHY BROWN | 3.24 | Refund |
| MRS DOROTHY BROWN | 7.86 | Refund |
| MRS DOROTHY BROWN | 7.00 | Refund |
| MRS DOROTHY BROWN | 5.00 | Prize Winner |
| MRS DOROTHY BRUCE | 3.95 | Refund |
| MRS DOROTHY BUCKMAN | 117.76 | Refund |
| MRS DOROTHY BUFFER | 5.00 | Prize Winner |
| MRS DOROTHY BURCH | 51.92 | Refund |
| MRS DOROTHY BURSE | 4.00 | Refund |
| MRS DOROTHY BURTON | 10.00 | Prize Winner |
| MRS DOROTHY BUSH | 8.00 | Refund |
| MRS DOROTHY CALLOWAY | 42.60 | Refund |
| MRS DOROTHY CAMPBELL | 2.00 | Refund |
| MRS DOROTHY CANZATER | 8.47 | Refund |
| MRS DOROTHY CARLSON | 24.79 | Refund |
| MRS DOROTHY CARRARA | 62.38 | Refund |
| MRS DOROTHY CARROLL | 2.00 | Refund |
| MRS DOROTHY CARSON | 18.17 | Refund |
| MRS DOROTHY CARTER | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| REBECCA S PRATT | 19.10 | Refund |
| REBECCA SCOTT | 15.16 | Refund |
| REBECCA SEEGARS | 51.66 | Refund |
| REBECCA SHINSKY | 2.86 | Refund |
| REBECCA SHOWMAN | 3.00 | Refund |
| REBECCA SHUFORD | 6.93 | Refund |
| REBECCA SIGMON | 21.56 | Refund |
| REBECCA SIKES | 2.00 | Refund |
| REBECCA SIMCON | 9.86 | Refund |
| REBECCA SLATER | 27.93 | Refund |
| REBECCA SMALL | 2.42 | Refund |
| REBECCA SMITH | 3.02 | Refund |
| REBECCA SORENSEN | 113.74 | Refund |
| REBECCA SORG | 5.00 | Prize Winner |
| REBECCA SPALDING | 5.00 | Prize Winner |
| REBECCA T CONRAD | 12.43 | Refund |
| REBECCA T MCDANIEL | 10.00 | Prize Winner |
| REBECCA THOMPSON | 22.00 | Refund |
| REBECCA TOMJACK | 9.00 | Refund |
| REBECCA TOWNLEY | 35.20 | Refund |
| REBECCA TWILLEY | 1.26 | Refund |
| REBECCA ULLRICH | 6.94 | Refund |
| REBECCA VALENZUELA | 5.00 | Prize Winner |
| REBECCA VASQUEZ | 43.71 | Refund |
| REBECCA W RICKARD | 3.21 | Refund |
| REBECCA WARMAN | 4.58 | Refund |
| REBECCA WATSON | 1.00 | Refund |
| REBECCA WEEDEN | 55.46 | Refund |
| REBECCA WEFENSTETTE | 19.02 | Refund |
| REBECCA WELCH | 192.02 | Refund |
| REBECCA WILLIAMS | 2.72 | Refund |
| REBECCA WILSON | 4.60 | Refund |
| REBECCA YOUNG | 4.50 | Refund |
| REBECCA ZEIDLER | 64.67 | Refund |
| REBECCAEBECC ADDINGTON | 10.00 | Prize Winner |
| REBECCAH HEATH | 11.99 | Refund |
| REBEECA D HARRINGTON | 16.09 | Refund |
| REBEKA HUSREY | 20.00 | Refund |
| REBEKAH BUJARSKI | 5.00 | Prize Winner |
| REBEKAH GREENWALT | 5.00 | Prize Winner |
| REBEKAH HILL | 2.00 | Refund |
| REBEKAH J ROBERTS | 4.73 | Refund |
| REBEKAH ROBERSON | 27.80 | Refund |
| REBEKAH S BOLANDER | 10.00 | Prize Winner |
| REBEL LETTAU | 8.00 | Refund |
| RECIA CLARK | 10.00 | Prize Winner |
| RECKCOLE GRANT | 5.00 | Prize Winner |
| RED ROTE | 34.74 | Refund |
| REDA BLACK | 114.11 | Refund |
| REDA COLBERT | 2.61 | Refund |
| REDALEO PANEDA | 43.18 | Refund |
| REDDEN TERRY | 1.48 | Refund |
| REDELPHIA BURNETT | 615.46 | Refund |
| REDIA ORR | 94.36 | Refund |
| REDJ DENNIS | 29.54 | Refund |
| REDMAN P MANUELA | 42.37 | Refund |
| REED GALE JR | 11.49 | Refund |
| REED KAKUSKA | 42.69 | Refund |
| REED M ASHLEY | 22.78 | Refund |
| REED MORGAN | 3.00 | Refund |
| REED SIMS | 23.30 | Refund |
| REEDELL NOWELL | 10.40 | Refund |
| REEDER ODOM | 3.99 | Refund |
| REELLA BALL | 5.34 | Refund |
| REESE M NAFTEL | 5.00 | Prize Winner |
| REESE M WITHERS | 35.53 | Refund |
| REETA DUFFEY | 1.07 | Refund |
| Reeve Catherine | 5.00 | Refund |
| REEVINA HALL | 20.00 | Prize Winner |
| REFAYE WALKER | 1.50 | Refund |
| REFUGIA CALZADA | 189.26 | Refund |
| REG CRAIG | 2.50 | Refund |
| REG WELLS | 1.00 | Refund |
| REGENA BOGART | 97.54 | Refund |
| REGENA HAYNES | 1.46 | Refund |
| REGENIA BROWN | 1.00 | Refund |
| REGENIA GRANGER | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA HALE | 87.49 | Refund | MRS DOROTHY CARVER | 27.43 | Refund | REGENIA LANE | 20.12 | Refund |
| LINDA HALL | 33.05 | Refund | MRS DOROTHY CEDERBLOM | 4.99 | Refund | REGGIE CLAYTON | 4.07 | Refund |
| LINDA HALL | 13.22 | Refund | MRS DOROTHY CLARE | 10.00 | Prize Winner | REGGIE D COURTNEY | 1.91 | Refund |
| LINDA HALL | 2.50 | Refund | MRS DOROTHY CLARK | 11.51 | Refund | REGGIE FIMBREZ | 5.00 | Prize Winner |
| LINDA HALL | 2.65 | Refund | MRS DOROTHY CLOSE | 32.97 | Refund | REGGIE LAUERTY | 4.90 | Refund |
| LINDA HAMILTON | 3.81 | Refund | MRS DOROTHY COBB | 74.80 | Refund | REGGIE MARTIN | 5.00 | Prize Winner |
| LINDA HAMILTON | 4.17 | Refund | MRS DOROTHY CODY | 10.00 | Prize Winner | REGGIE MCGAHA | 2.59 | Refund |
| LINDA HAMILTON | 5.00 | Prize Winner | MRS DOROTHY COKER | 5.00 | Refund | REGGIE ROWELL | 39.23 | Refund |
| LINDA HAMON | 31.10 | Refund | MRS DOROTHY CONTEH | 23.52 | Refund | REGGIE TUEL | 1.00 | Refund |
| LINDA HANCOCK | 1.00 | Refund | MRS DOROTHY COOK | 32.90 | Refund | REGGY ROSE | 59.83 | Refund |
| LINDA HANSON | 10.00 | Prize Winner | MRS DOROTHY COPPIN | 21.98 | Refund | REGINA A LOBB | 40.00 | Refund |
| LINDA HARBAUGH | 99.24 | Refund | MRS DOROTHY CORSON | 5.00 | Prize Winner | REGINA A TAYLOR | 14.94 | Refund |
| LINDA HARBOUR | 1.00 | Refund | MRS DOROTHY CORVI | 10.00 | Prize Winner | REGINA ADESIYAN | 23.12 | Refund |
| LINDA HARNESS | 6.53 | Refund | MRS DOROTHY COTHRON | 1.00 | Refund | REGINA ANDERSON | 15.00 | Refund |
| LINDA HARPER | 11.08 | Refund | MRS DOROTHY COWDEN | 10.00 | Prize Winner | REGINA ARSLANIAN | 5.00 | Prize Winner |
| LINDA HARPER | 26.18 | Refund | MRS DOROTHY CROWDER | 16.18 | Refund | REGINA ATKINS | 4.00 | Refund |
| LINDA HARRELL | 31.44 | Refund | MRS DOROTHY CURRY | 3.64 | Refund | REGINA BERRE | 29.52 | Refund |
| LINDA HARRIS | 9.00 | Refund | MRS DOROTHY DAILEY | 1.00 | Refund | REGINA BIRSA | 21.82 | Refund |
| LINDA HARRISON | 5.00 | Prize Winner | MRS DOROTHY DAVIS | 22.95 | Refund | REGINA BRICKNER | 10.00 | Refund |
| LINDA HARWOOD | 33.33 | Refund | MRS DOROTHY DAVIS | 190.68 | Refund | REGINA BROADNAX | 5.00 | Prize Winner |
| LINDA HASKELL | 6.69 | Refund | MRS DOROTHY DAVIS | 26.27 | Refund | REGINA BROWN | 16.98 | Refund |
| LINDA HASLEY | 2.00 | Refund | MRS DOROTHY DAY | 1.07 | Refund | REGINA BULLINGTON | 2.67 | Refund |
| LINDA HAUF | 3.97 | Refund | MRS DOROTHY DAY | 15.68 | Refund | REGINA CALHOUN | 3.00 | Refund |
| LINDA HAWKINS | 2.50 | Refund | MRS DOROTHY DELG | 2.18 | Refund | REGINA CANDERAN | 92.06 | Refund |
| LINDA HAYDEN | 4.50 | Refund | MRS DOROTHY DESILVA | 1.07 | Refund | REGINA CASTILLO | 101.82 | Refund |
| LINDA HAYGGAIL | 33.81 | Refund | MRS DOROTHY DOHERTY | 5.00 | Refund | REGINA CHAPMAN | 9.86 | Refund |
| LINDA HEARD | 2.00 | Refund | MRS DOROTHY DORENBUSH | 21.08 | Refund | REGINA CHIARAMONTE | 1.00 | Refund |
| LINDA HEATH | 10.00 | Prize Winner | MRS DOROTHY DOUGLAS | 15.00 | Prize Winner | REGINA COAN | 2.75 | Refund |
| LINDA HEAVILIN | 18.36 | Refund | MRS DOROTHY DREGGORS | 5.00 | Prize Winner | REGINA COFFMAN | 199.19 | Refund |
| LINDA HEFFERMAN | 57.40 | Refund | MRS DOROTHY DUTCHER | 2.00 | Refund | REGINA CONNOR | 5.00 | Prize Winner |
| LINDA HEINZ | 12.34 | Refund | MRS DOROTHY EDGAR | 59.07 | Refund | REGINA D GRAY | 50.12 | Refund |
| LINDA HELIN | 10.00 | Prize Winner | MRS DOROTHY EDWARDS | 10.22 | Refund | REGINA DAENPORT | 2.00 | Refund |
| LINDA HEMBREE | 35.31 | Refund | MRS DOROTHY ELY | 4.50 | Refund | Regina Dunn | 69.67 | Refund |
| LINDA HEMPERLEY | 29.92 | Refund | MRS DOROTHY ENGLE | 53.24 | Refund | REGINA EVANCHICK | 2.00 | Refund |
| LINDA HENDERSON | 20.00 | Refund | MRS DOROTHY ENNIS | 7.62 | Refund | REGINA EVANS | 54.49 | Refund |
| LINDA HENDLEY | 2.00 | Refund | MRS DOROTHY FARMER | 12.60 | Refund | REGINA F BERNABE | 2.16 | Refund |
| LINDA HENNING | 1.52 | Refund | MRS DOROTHY FARRELL | 2.00 | Refund | REGINA F HITE | 88.71 | Refund |
| LINDA HENSLEY | 4.50 | Refund | MRS DOROTHY FERGUSON | 9.06 | Refund | REGINA FITZGERALD | 5.59 | Refund |
| LINDA HENZE | 38.38 | Refund | MRS DOROTHY FERNANDEZ | 55.47 | Refund | REGINA FULTON | 89.29 | Refund |
| LINDA HERITIER | 1.00 | Refund | MRS DOROTHY FESSLER | 155.95 | Refund | REGINA GODWIN | 3.00 | Refund |
| LINDA HESS | 5.83 | Refund | MRS DOROTHY FIDDMONT | 23.95 | Refund | REGINA GRIFFIN | 5.00 | Prize Winner |
| LINDA HIATT | 6.44 | Refund | MRS DOROTHY FIELDS | 5.00 | Prize Winner | REGINA HANNAH | 3.85 | Refund |
| LINDA HICKMAN | 19.32 | Refund | MRS DOROTHY FISH | 5.00 | Refund | REGINA HARRELL | 11.08 | Refund |
| LINDA HICKS | 1.00 | Refund | MRS DOROTHY FLORES | 3.00 | Refund | REGINA HARRIS | 20.00 | Prize Winner |
| LINDA HICKS | 75.54 | Refund | MRS DOROTHY FRANCISCO | 9.83 | Refund | REGINA HAYNES | 5.00 | Prize Winner |
| LINDA HICKS | 5.00 | Prize Winner | MRS DOROTHY GADD | 25.19 | Refund | REGINA HEGWOOD | 23.70 | Refund |
| LINDA HIGGINS-CAWVEY | 5.00 | Prize Winner | MRS DOROTHY GARVIN | 175.97 | Refund | REGINA HJAMILTON | 9.19 | Refund |
| LINDA HILL | 2.00 | Refund | MRS DOROTHY GASSAWAY | 24.65 | Refund | REGINA HOERNSCHEMEYER | 1.40 | Refund |
| LINDA HILL | 4.50 | Refund | MRS DOROTHY GESAMAN | 2.00 | Refund | REGINA J GRAGER | 10.00 | Refund |
| LINDA HILL | 14.14 | Refund | MRS DOROTHY GILBERT | 10.00 | Prize Winner | REGINA JACKSON | 3.07 | Refund |
| LINDA HILL | 1.08 | Refund | MRS DOROTHY GILL | 1.06 | Refund | REGINA JAMES | 3.00 | Refund |
| LINDA HILL | 2.50 | Refund | MRS DOROTHY GOODWIN | 6.99 | Refund | REGINA JORDAN | 10.00 | Refund |
| LINDA HILL | 1.52 | Refund | MRS DOROTHY GOODWIN | 3.56 | Refund | REGINA K FOX | 63.31 | Refund |
| LINDA HILLL | 5.55 | Refund | MRS DOROTHY GOODWIN | 46.34 | Refund | REGINA KNIGHT | 2.00 | Refund |
| LINDA HINES | 29.58 | Refund | MRS DOROTHY GRAHAM | 31.83 | Refund | REGINA LEE | 2.00 | Refund |
| LINDA HINOTE | 8.19 | Refund | MRS DOROTHY GRANNAS | 11.94 | Refund | REGINA LOWE | 10.00 | Prize Winner |
| LINDA HOBOLD | 24.73 | Refund | MRS DOROTHY GREEN | 7.52 | Refund | REGINA M LAWRENCE | 5.94 | Refund |
| LINDA HODAK | 21.68 | Refund | MRS DOROTHY GREEN | 25.93 | Refund | REGINA M WICKDAL | 15.70 | Refund |
| LINDA HOFFMAN | 4.50 | Refund | MRS DOROTHY HALEVY | 10.00 | Prize Winner | REGINA M ZAYAS | 2.00 | Refund |
| LINDA HOFNER | 2.74 | Refund | MRS DOROTHY HALL | 14.00 | Refund | REGINA MARBLE | 4.46 | Refund |
| LINDA HOGAN | 5.00 | Prize Winner | MRS DOROTHY HAMILTON | 5.45 | Refund | REGINA MATTHEWS | 5.00 | Refund |
| LINDA HOLLY | 23.68 | Refund | MRS DOROTHY HARBIN | 20.00 | Refund | REGINA MITCHELL | 22.03 | Refund |
| LINDA HOOKER | 16.51 | Refund | MRS DOROTHY HARRIFORD | 1.09 | Refund | REGINA NOVELLO | 5.21 | Refund |
| LINDA HORAN-MAZZURCO | 5.00 | Prize Winner | MRS DOROTHY HARRISES | 1.00 | Refund | REGINA ODEGARD | 5.48 | Refund |
| LINDA HORKITZ | 2.00 | Refund | MRS DOROTHY HAWKES | 25.19 | Refund | REGINA OKEEFE | 1.00 | Refund |
| LINDA HORNER | 6.07 | Refund | MRS DOROTHY HAYDEN | 25.68 | Refund | REGINA ONEILL | 10.00 | Prize Winner |
| LINDA HOUSTON | 2.00 | Refund | MRS DOROTHY HEMPHILL | 10.00 | Prize Winner | REGINA PAGANO | 2.00 | Refund |
| LINDA HOUTZ | 187.51 | Refund | MRS DOROTHY HENDERSON | 12.11 | Refund | REGINA PARKER | 3.00 | Refund |
| LINDA HOUY | 22.40 | Refund | MRS DOROTHY HERBERT | 8.00 | Refund | REGINA PASTRICK | 15.10 | Refund |
| LINDA HOVEY | 61.63 | Refund | MRS DOROTHY HOAG | 28.93 | Refund | REGINA PATRICK | 1.00 | Refund |
| LINDA HOWARD | 2.00 | Refund | MRS DOROTHY HONISH | 23.15 | Refund | REGINA PLICHTA | 10.00 | Prize Winner |
| LINDA HOWARD | 10.00 | Prize Winner | MRS DOROTHY HORTON | 3.00 | Refund | REGINA PULLUM | 1.07 | Refund |
| LINDA HOWARD | 10.00 | Refund | MRS DOROTHY HOWIE | 2.00 | Refund | REGINA RICRARDSON | 8.01 | Refund |
| LINDA HOWARD | 5.00 | Prize Winner | MRS DOROTHY HUDSON | 1.08 | Refund | REGINA ROBINSON | 2.50 | Refund |
| LINDA HOWE | 4.02 | Refund | MRS DOROTHY INBODY | 19.42 | Refund | REGINA S BAKER | 2.00 | Refund |
| LINDA HUBBARD | 4.27 | Refund | MRS DOROTHY ISSER | 22.43 | Refund | REGINA S ROBERTS | 10.00 | Prize Winner |
| LINDA HUBBARD | 5.71 | Refund | MRS DOROTHY J FLEMING | 27.66 | Refund | REGINA SCHNEIDER | 17.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA HUCK | 4.53 | Refund |
| LINDA HUDDLESTON | 1.00 | Refund |
| LINDA HUFF | 5.00 | Prize Winner |
| LINDA HUFFMAN | 1.67 | Refund |
| LINDA HUGHES | 31.00 | Refund |
| LINDA HULSEY | 10.00 | Refund |
| LINDA HUNSUCKER | 14.12 | Refund |
| LINDA HUNTER | 3.00 | Refund |
| LINDA HUNTON | 10.00 | Prize Winner |
| LINDA HUSBAND | 15.00 | Refund |
| LINDA HUTCHISON | 50.56 | Refund |
| LINDA HUTCHISON | 10.00 | Refund |
| LINDA HYATT | 2.50 | Refund |
| LINDA HYATT | 17.96 | Refund |
| LINDA HYDE | 23.47 | Refund |
| LINDA INGRAM | 10.36 | Refund |
| LINDA INMAN | 22.82 | Refund |
| LINDA IRELAND | 1.81 | Refund |
| LINDA ISENSCHMID | 7.17 | Refund |
| LINDA J BAKER | 2.00 | Refund |
| LINDA J BALL | 11.43 | Refund |
| LINDA J BARBOUR | 5.95 | Refund |
| LINDA J BLACKWOOD | 27.68 | Refund |
| LINDA J BOOKMYER | 117.42 | Refund |
| LINDA J BROWN | 1.07 | Refund |
| LINDA J BROWN | 2.74 | Refund |
| LINDA J CAVAWAY | 2.27 | Refund |
| LINDA J COUCH | 2.10 | Refund |
| LINDA J DOUGLAS | 12.71 | Refund |
| Linda J Frabis | 20.00 | Refund |
| LINDA J GEIST | 2.00 | Refund |
| LINDA J HALL | 5.00 | Prize Winner |
| LINDA J HAMMARSTROM | 5.00 | Prize Winner |
| LINDA J HOLLENBECK | 76.81 | Refund |
| LINDA J HOLLOWAY | 1.00 | Refund |
| LINDA J HUTCHINS | 3.51 | Refund |
| LINDA J INGALSBE | 3.18 | Refund |
| LINDA J KIOUS | 39.91 | Refund |
| LINDA J LIMA | 105.63 | Refund |
| LINDA J LONG | 12.53 | Refund |
| LINDA J LORARCE | 19.73 | Refund |
| LINDA J MERRITT | 5.00 | Prize Winner |
| LINDA J MEYER | 3.53 | Refund |
| LINDA J MILLER | 28.02 | Refund |
| LINDA J MORTON | 20.97 | Refund |
| LINDA J MULLINS | 11.67 | Refund |
| LINDA J NAGLE | 70.53 | Refund |
| LINDA J NEYLAND | 3.00 | Refund |
| LINDA J PEREZ | 28.86 | Refund |
| LINDA J RANKIN | 10.00 | Prize Winner |
| LINDA J RICE | 10.00 | Prize Winner |
| LINDA J SALLOWS | 40.55 | Refund |
| LINDA J SMITH | 28.04 | Refund |
| LINDA J SOLOMON | 5.00 | Prize Winner |
| LINDA J TALLEY | 58.00 | Refund |
| LINDA J VARVEL | 17.02 | Refund |
| LINDA J VELLES | 12.63 | Refund |
| LINDA J WATSON | 2.00 | Refund |
| LINDA J WILLIAMS | 3.00 | Refund |
| LINDA J WILSON | 20.89 | Refund |
| LINDA JACKSON | 1.07 | Refund |
| LINDA JACKSON | 34.13 | Refund |
| LINDA JACKSON | 16.38 | Refund |
| LINDA JACKSON | 5.00 | Prize Winner |
| LINDA JAGLOIS | 44.50 | Refund |
| LINDA JAMES | 7.05 | Refund |
| LINDA JARMAN | 10.91 | Refund |
| LINDA JAUREGUI | 2.00 | Refund |
| LINDA JENKINS | 376.08 | Refund |
| LINDA JENKINS | 1.00 | Refund |
| LINDA JENNINGS | 4.50 | Refund |
| LINDA JENNINGS | 14.54 | Refund |
| LINDA JESSOP | 93.09 | Refund |
| LINDA JOHN | 50.71 | Refund |
| LINDA JOHNSON | 114.73 | Refund |
| LINDA JOHNSON | 2.00 | Refund |
| LINDA JOHNSON | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DOROTHY JACKSON | 2.50 | Refund |
| MRS DOROTHY JAMES | 8.00 | Refund |
| MRS DOROTHY JEFFREY | 5.00 | Prize Winner |
| MRS DOROTHY JENKINS | 7.30 | Refund |
| MRS DOROTHY JENNELL | 58.63 | Refund |
| MRS DOROTHY JOHNER | 4.50 | Refund |
| MRS DOROTHY JOHNSON | 10.00 | Prize Winner |
| MRS DOROTHY JONES | 30.18 | Refund |
| MRS DOROTHY JONES | 4.50 | Refund |
| MRS DOROTHY KALABUS | 3.00 | Refund |
| MRS DOROTHY KEELE | 46.64 | Refund |
| MRS DOROTHY KELLEN | 10.00 | Prize Winner |
| MRS DOROTHY KELLER | 38.87 | Refund |
| MRS DOROTHY KELLEY | 167.90 | Refund |
| MRS DOROTHY KELLEY | 10.00 | Prize Winner |
| MRS DOROTHY KELLY | 4.00 | Refund |
| MRS DOROTHY KENNEDY | 1.00 | Refund |
| MRS DOROTHY KIGHT | 5.00 | Prize Winner |
| MRS DOROTHY KILLOY | 10.00 | Prize Winner |
| MRS DOROTHY KING | 2.00 | Refund |
| MRS DOROTHY KLEVAN | 37.76 | Refund |
| MRS DOROTHY KNOX | 17.76 | Refund |
| MRS DOROTHY KOWALCZYK | 5.00 | Prize Winner |
| MRS DOROTHY KREAMER | 1.07 | Refund |
| MRS DOROTHY KRUEGER | 9.12 | Refund |
| MRS DOROTHY KUSUMOTO | 58.30 | Refund |
| MRS DOROTHY LABORDE | 4.73 | Refund |
| MRS DOROTHY LEE | 125.74 | Refund |
| MRS DOROTHY LEMMON | 93.29 | Refund |
| MRS DOROTHY LEVETT | 5.00 | Prize Winner |
| MRS DOROTHY LEWIS | 20.00 | Refund |
| MRS DOROTHY LEWIS | 2.00 | Refund |
| MRS DOROTHY LILLY | 1.95 | Refund |
| MRS DOROTHY LINDBOM | 10.00 | Prize Winner |
| MRS DOROTHY LOOTEN | 45.03 | Refund |
| MRS DOROTHY LYBARGER | 10.00 | Prize Winner |
| MRS DOROTHY M FARMER | 100.00 | Prize Winner |
| MRS DOROTHY M MISCH | 3.18 | Refund |
| MRS DOROTHY M SWANSON | 2.00 | Refund |
| MRS DOROTHY MALLORY | 1.00 | Refund |
| MRS DOROTHY MARKS | 22.78 | Refund |
| MRS DOROTHY MASSEY | 275.20 | Refund |
| MRS DOROTHY MATTHEWS | 16.77 | Refund |
| MRS DOROTHY MAYS | 2.00 | Refund |
| MRS DOROTHY MCCARGO | 24.36 | Refund |
| MRS DOROTHY MCCLAIN | 238.97 | Refund |
| MRS DOROTHY MCDANIEL | 85.89 | Refund |
| MRS DOROTHY MCDANIEL | 27.94 | Refund |
| MRS DOROTHY MCDONALD | 1.07 | Refund |
| MRS DOROTHY MCDONALD | 15.00 | Prize Winner |
| MRS DOROTHY MESSER | 10.00 | Prize Winner |
| MRS DOROTHY MESSERLI | 604.72 | Refund |
| MRS DOROTHY MEUSE | 1.07 | Refund |
| MRS DOROTHY MILLER | 1.01 | Refund |
| MRS DOROTHY MITCHELL | 5.00 | Prize Winner |
| MRS DOROTHY MITCHNER | 25.00 | Prize Winner |
| MRS DOROTHY MOBLEY | 7.49 | Refund |
| MRS DOROTHY MOODY | 2.00 | Refund |
| MRS DOROTHY MOODY | 57.22 | Refund |
| MRS DOROTHY MOORE | 35.00 | Refund |
| MRS DOROTHY MORRIS | 2.50 | Refund |
| MRS DOROTHY MORTON | 2.00 | Refund |
| MRS DOROTHY MOSIER | 5.00 | Prize Winner |
| MRS DOROTHY MOSLEY | 12.94 | Refund |
| MRS DOROTHY MOTLEY | 7.08 | Refund |
| MRS DOROTHY MOULTRIE | 5.96 | Refund |
| MRS DOROTHY MURNAN | 21.31 | Refund |
| MRS DOROTHY N LAWTON | 5.00 | Prize Winner |
| MRS DOROTHY NATH | 16.65 | Refund |
| MRS DOROTHY NORWOOD | 4.52 | Refund |
| MRS DOROTHY OLIVIER | 5.00 | Prize Winner |
| MRS DOROTHY OWL | 7.14 | Refund |
| MRS DOROTHY PAONE | 3.00 | Refund |
| MRS DOROTHY PARADISE | 71.13 | Refund |
| MRS DOROTHY PARENT | 2.50 | Refund |
| MRS DOROTHY PARKER | 20.00 | Prize Winner |
| MRS DOROTHY PAWLOWSKI | 10.67 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| REGINA SHEETS | 2.02 | Refund |
| REGINA SHUFF | 154.23 | Refund |
| REGINA SILAS | 39.62 | Refund |
| REGINA SMITH | 5.56 | Refund |
| REGINA SPIRNOCK | 6.61 | Refund |
| REGINA SQUIRES | 10.00 | Prize Winner |
| REGINA T NEIZMIK | 14.97 | Refund |
| REGINA WATSON | 1.00 | Refund |
| REGINA WRIGHT | 6.67 | Refund |
| REGINA YAMADA | 8.12 | Refund |
| REGINALD D DAVIS | 1.00 | Refund |
| REGINALD DE PELICHY | 45.91 | Refund |
| REGINALD DORSEY | 23.74 | Refund |
| REGINALD E FABER JR | 6.50 | Refund |
| REGINALD ERICKSON | 2.00 | Refund |
| REGINALD J SHAW | 8.45 | Refund |
| REGINALD KELLY | 10.00 | Prize Winner |
| REGINALD L FORD | 117.97 | Refund |
| REGINALD L TYLOR | 3.00 | Refund |
| REGINALD MARTIN | 2.50 | Refund |
| REGINALD MASON | 19.40 | Refund |
| REGINALD MASON | 62.40 | Refund |
| REGINALD NESBIT | 12.94 | Refund |
| REGINALD OUBRE | 48.94 | Refund |
| REGINALD SATTERWHITE | 1.08 | Refund |
| REGINALD SEAY | 2.00 | Refund |
| REGINALD SNOW | 3.00 | Refund |
| REGINALD TRUE | 2.00 | Refund |
| REGINALD TUCKER | 2.50 | Refund |
| REGINALD VASQUEZ | 9.50 | Refund |
| REGINALD WHITE | 5.00 | Prize Winner |
| REGINALD WHITEHEAD | 30.94 | Refund |
| REGINALD WILLIAMS | 28.99 | Refund |
| REGINALDO I MUNIZ | 5.00 | Prize Winner |
| REGINE D THOMAS | 3.00 | Refund |
| REGINIA WHITE | 12.49 | Refund |
| REGIS L METHENEY | 3.00 | Refund |
| REGLA LEON | 1.07 | Refund |
| REGLA OFARRILL | 29.93 | Refund |
| REGNAL GARFF | 28.64 | Refund |
| REGORY G JARVAIS | 75.52 | Refund |
| REGUBAKD JOHNSON | 2.86 | Refund |
| REHAB KHATTAB | 10.00 | Prize Winner |
| REID BARBIERI | 18.43 | Refund |
| REID COLDWELL | 3.74 | Refund |
| REID FLORENCE | 8.00 | Refund |
| REID KAGEMOTO | 15.86 | Refund |
| REID LESTER | 2.50 | Refund |
| REIKO BESFER | 2.00 | Refund |
| REIMUND BREIMER | 1.30 | Refund |
| REINA MAWAE | 37.81 | Refund |
| REINA VELASQUEZ | 27.98 | Refund |
| REINADO FUENTES | 5.00 | Prize Winner |
| REINALDO ESPADA | 89.38 | Refund |
| REINALDO F CRUZ | 2.00 | Refund |
| REINALDO R TARRATS | 14.11 | Refund |
| REINELLA S KIRILOVA | 5.00 | Prize Winner |
| REINHARD BACHMANN | 54.97 | Refund |
| REINHARDT MARTIN | 27.98 | Refund |
| REITA R MANN | 2.00 | Refund |
| REITA WINDHAM | 39.01 | Refund |
| REJEANNE BENNETT | 23.06 | Refund |
| RELENA INGLE | 23.59 | Refund |
| REMA DAVIS | 27.55 | Refund |
| REMBERT HOWELL | 10.00 | Prize Winner |
| REMEDIOS R RAMIREZ | 31.67 | Refund |
| REMEDIOS TAMAYO | 137.83 | Refund |
| REMINGTON CODIO | 22.63 | Refund |
| REMO F FANNING | 21.38 | Refund |
| REMONA BUBRICK | 61.70 | Refund |
| REMONA FOSTER | 16.79 | Refund |
| REMONA LAKE | 35.57 | Refund |
| REMONIA TONEY | 2.00 | Refund |
| REMY EMMANUEL | 2.50 | Refund |
| REN W VEON | 2.00 | Refund |
| RENA AINGROLD | 10.78 | Refund |
| RENA BLISS | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA JOHNSON | 3.00 | Refund |
| LINDA JOHNSON | 5.00 | Refund |
| LINDA JOMES | 5.00 | Prize Winner |
| LINDA JONES | 6.41 | Refund |
| LINDA JONES | 73.98 | Refund |
| LINDA JONES | 1.00 | Refund |
| LINDA JONES | 3.55 | Refund |
| LINDA JONES | 5.00 | Prize Winner |
| LINDA JONSSON | 11.00 | Refund |
| LINDA JORDAN | 26.43 | Refund |
| LINDA JUSTINE | 18.09 | Refund |
| LINDA K BERRY | 1.15 | Refund |
| LINDA K BROOME | 5.00 | Prize Winner |
| LINDA K BROWN | 10.00 | Refund |
| LINDA K CROTHERS | 2.50 | Refund |
| LINDA K DUNLAP | 1.05 | Refund |
| LINDA K EGELSTON | 34.90 | Refund |
| LINDA K FRITSCH | 12.95 | Refund |
| LINDA K GLAZIER | 25.00 | Prize Winner |
| LINDA K GORDON | 2.50 | Refund |
| LINDA K HATCH | 2.00 | Refund |
| LINDA K HILLGER | 64.58 | Refund |
| LINDA K HILLGER | 42.23 | Refund |
| LINDA K JONES | 49.85 | Refund |
| LINDA K KELLEY | 21.44 | Refund |
| LINDA K KITTRELL | 2.00 | Refund |
| LINDA K LANE | 2.00 | Refund |
| LINDA K MANN | 51.00 | Refund |
| LINDA K MCBROOM | 96.46 | Refund |
| LINDA K MEEKS | 10.00 | Refund |
| LINDA K MELLOR | 5.00 | Refund |
| LINDA K MEYER | 5.00 | Prize Winner |
| LINDA K POWELSON | 1.00 | Refund |
| LINDA K REED | 134.87 | Refund |
| LINDA K REYNOLDS | 2.00 | Refund |
| LINDA K SMITH | 3.31 | Refund |
| LINDA K SOCKMAN | 11.13 | Refund |
| LINDA K STUTZ | 2.00 | Refund |
| LINDA K WILSON | 81.25 | Refund |
| LINDA K WORTHY | 10.00 | Prize Winner |
| LINDA KAHL | 5.00 | Prize Winner |
| LINDA KALIN | 5.00 | Prize Winner |
| LINDA KALKOFEN | 1.00 | Refund |
| LINDA KARABERIS | 3.00 | Refund |
| LINDA KARST | 1.00 | Refund |
| LINDA KAUFFMAN | 20.52 | Refund |
| LINDA KAUFRAN | 27.98 | Refund |
| LINDA KEENAN | 5.00 | Refund |
| LINDA KEEVER | 10.00 | Refund |
| LINDA KEICHER | 2.00 | Refund |
| LINDA KEISLING | 4.70 | Refund |
| LINDA KELLEY | 2.00 | Refund |
| LINDA KELLY | 5.00 | Prize Winner |
| LINDA KELSEY | 6.47 | Refund |
| LINDA KELSEY | 15.94 | Refund |
| LINDA KEMP | 25.08 | Refund |
| LINDA KENDRICK | 7.49 | Refund |
| LINDA KENNEDY | 9.00 | Refund |
| LINDA KERKES | 2.12 | Refund |
| LINDA KERNS | 5.44 | Refund |
| LINDA KERR | 5.00 | Prize Winner |
| LINDA KIDD | 25.40 | Refund |
| LINDA KILPATRICK | 2.00 | Refund |
| LINDA KIMREY | 13.34 | Refund |
| LINDA KINDER | 18.24 | Refund |
| LINDA KING | 10.05 | Refund |
| LINDA KING | 4.50 | Refund |
| LINDA KING | 2.00 | Refund |
| LINDA KING | 10.00 | Refund |
| LINDA KINGSLEY | 23.48 | Refund |
| LINDA KINNEY | 5.00 | Prize Winner |
| LINDA KION | 20.92 | Refund |
| LINDA KIRKER | 29.90 | Refund |
| LINDA KIRKPATRICK | 3.42 | Refund |
| LINDA KNISLEY | 23.14 | Refund |
| LINDA KOSTECKI | 6.33 | Refund |
| LINDA KOTZIAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DOROTHY PEACOCK | 6.80 | Refund |
| MRS DOROTHY PEELMAN | 5.00 | Prize Winner |
| MRS DOROTHY PELLAND | 5.00 | Refund |
| MRS DOROTHY PEREZ | 8.50 | Refund |
| MRS DOROTHY PERKINS | 29.38 | Refund |
| MRS DOROTHY PONTES | 2.00 | Refund |
| MRS DOROTHY PORTER | 27.23 | Refund |
| MRS DOROTHY PROFFIT | 4.50 | Refund |
| MRS DOROTHY PRZYBYLA | 10.00 | Prize Winner |
| MRS DOROTHY PURKS | 23.10 | Refund |
| MRS DOROTHY R BUTLER | 1.07 | Refund |
| MRS DOROTHY RATHER | 4.19 | Refund |
| MRS DOROTHY REDMOND | 3.00 | Refund |
| MRS DOROTHY REED | 110.00 | Prize Winner |
| MRS DOROTHY REICHARD | 42.67 | Refund |
| MRS DOROTHY REYNOLDS | 3.90 | Refund |
| MRS DOROTHY RIDER | 11.35 | Refund |
| MRS DOROTHY RIMER | 3.61 | Refund |
| MRS DOROTHY ROBERSON | 124.72 | Refund |
| MRS DOROTHY ROBINSON | 23.22 | Refund |
| MRS DOROTHY ROMETTI | 34.16 | Refund |
| MRS DOROTHY ROSSI | 47.26 | Refund |
| MRS DOROTHY ROYALL | 1.07 | Refund |
| Mrs Dorothy Rubey | 5.00 | Prize Winner |
| MRS DOROTHY RUBY | 14.27 | Refund |
| MRS DOROTHY RUELLE | 5.00 | Prize Winner |
| MRS DOROTHY RUSINIK | 1.07 | Refund |
| MRS DOROTHY SAFRENO | 57.55 | Refund |
| MRS DOROTHY SALASSI | 5.00 | Prize Winner |
| MRS DOROTHY SAUNDERS | 213.68 | Refund |
| MRS DOROTHY SCANLIN | 5.85 | Refund |
| MRS DOROTHY SCHELTER | 10.00 | Refund |
| MRS DOROTHY SCHNEIDER | 42.12 | Refund |
| MRS DOROTHY SCHUETTE | 2.55 | Refund |
| MRS DOROTHY SCHUFFORD | 11.80 | Refund |
| MRS DOROTHY SCHUILING | 3.00 | Refund |
| MRS DOROTHY SCHULER | 124.00 | Refund |
| MRS DOROTHY SEGRAVES | 6.02 | Refund |
| MRS DOROTHY SELL | 1.07 | Refund |
| MRS DOROTHY SELLARS | 10.00 | Prize Winner |
| MRS DOROTHY SGALIA | 2.55 | Refund |
| MRS DOROTHY SHANDS | 5.85 | Refund |
| MRS DOROTHY SHARP | 3.00 | Refund |
| MRS DOROTHY SHULL | 26.65 | Refund |
| MRS DOROTHY SIMPSON | 2.00 | Refund |
| MRS DOROTHY SMITH | 2.50 | Refund |
| MRS DOROTHY SMITH | 17.06 | Refund |
| MRS DOROTHY SMITH | 2.00 | Refund |
| MRS DOROTHY SMITH | 105.00 | Prize Winner |
| MRS DOROTHY SMITH | 5.00 | Refund |
| MRS DOROTHY SMITH | 5.00 | Prize Winner |
| MRS DOROTHY SOLES | 5.00 | Prize Winner |
| MRS DOROTHY SPAULDING | 10.00 | Prize Winner |
| MRS DOROTHY SPISHOCK | 30.44 | Refund |
| MRS DOROTHY SPROUSE | 5.00 | Prize Winner |
| MRS DOROTHY STALLARD | 54.82 | Refund |
| MRS DOROTHY STARK | 4.28 | Refund |
| MRS DOROTHY STEVENSON | 10.00 | Prize Winner |
| MRS DOROTHY STEWART | 5.00 | Prize Winner |
| MRS DOROTHY STIERS | 71.46 | Refund |
| MRS DOROTHY STOLTZFUS | 5.32 | Refund |
| MRS DOROTHY STRAG | 5.20 | Refund |
| MRS DOROTHY SWADER | 2.50 | Refund |
| MRS DOROTHY TATESCOTT | 5.00 | Prize Winner |
| MRS DOROTHY TAYLOR | 8.62 | Refund |
| MRS DOROTHY TAYLOR | 2.00 | Refund |
| MRS DOROTHY TAYLOR | 70.33 | Refund |
| MRS DOROTHY TERRY | 1.00 | Refund |
| MRS DOROTHY THOMAS | 54.94 | Refund |
| MRS DOROTHY THOMPSON | 17.26 | Refund |
| MRS DOROTHY THOMPSON | 10.00 | Refund |
| MRS DOROTHY TIDMORE | 102.89 | Refund |
| MRS DOROTHY TIMMONS | 5.00 | Prize Winner |
| MRS DOROTHY TORRAO | 9.00 | Refund |
| MRS DOROTHY TREFRY | 33.80 | Refund |
| MRS DOROTHY URWIN | 4.50 | Refund |
| MRS DOROTHY VANN | 2.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RENA BRYANT | 5.00 | Refund |
| RENA C SHIPE | 5.48 | Refund |
| RENA D FELST | 1.09 | Refund |
| RENA D MORRIS | 22.98 | Refund |
| RENA GERVAIS | 5.77 | Refund |
| RENA HARVEY | 10.00 | Prize Winner |
| RENA HATHAWAY | 5.00 | Prize Winner |
| RENA HEBERT | 5.00 | Refund |
| RENA HOLMES | 4.00 | Refund |
| RENA JACBOS | 10.00 | Prize Winner |
| RENA JOHNSON | 32.91 | Refund |
| RENA KNOTTS | 31.67 | Refund |
| RENA LILLY | 13.74 | Refund |
| RENA M LAY | 1.08 | Refund |
| RENA M PAXTON | 4.02 | Refund |
| RENA MATTHEWS | 2.00 | Refund |
| RENA OAKLEY | 5.00 | Prize Winner |
| RENA RAMONE | 10.00 | Prize Winner |
| RENA S BISHOP | 5.00 | Prize Winner |
| RENA SMITH | 10.00 | Prize Winner |
| RENA STRICKLAND | 12.34 | Refund |
| RENA VOWELS | 2.61 | Refund |
| RENA WILLIS | 35.86 | Refund |
| RENAE C DAY | 1.00 | Refund |
| RENAE EVERS | 5.00 | Prize Winner |
| RENAE GEORGE | 3.00 | Refund |
| RENAE MAJOR | 20.06 | Refund |
| RENAE SHADE | 3.77 | Refund |
| RENAEE M CANO | 5.00 | Prize Winner |
| RENALDO GARZA | 4.21 | Refund |
| RENATE BARRERAS | 10.00 | Refund |
| RENATE G GOULD | 5.00 | Refund |
| RENATE H RIESE | 45.22 | Refund |
| RENATE HAKERT | 9.00 | Refund |
| RENATE HOULE | 1.90 | Refund |
| RENATE K SCHAEFFER | 30.52 | Refund |
| RENATE KLATT | 6.35 | Refund |
| RENATE LUX | 1.07 | Refund |
| RENATE REEVES | 2.50 | Refund |
| RENATE STUHMER | 1.07 | Refund |
| RENATE TINSLEY | 17.38 | Refund |
| RENATO ALCARAZ | 19.95 | Refund |
| RENAY JIHAD | 4.50 | Refund |
| RENAY TROTTER | 15.00 | Refund |
| RENDA BESSON | 5.00 | Prize Winner |
| RENDALL L MARINO | 5.00 | Prize Winner |
| RENE B STLAURENT SR | 6.51 | Refund |
| RENE CALVILLO | 22.06 | Refund |
| RENE D TORRES | 5.00 | Prize Winner |
| RENE GAUDETTE | 2.00 | Refund |
| RENE GRANT | 75.00 | Prize Winner |
| RENE HITZIGER | 21.37 | Refund |
| RENE JACOBSEN | 60.58 | Refund |
| RENE LABRECQUE | 15.00 | Refund |
| RENE LIPPITT | 110.10 | Refund |
| RENE LOTT | 88.33 | Refund |
| RENE M CONTRERAS | 5.00 | Prize Winner |
| RENE PIRA | 5.00 | Prize Winner |
| RENE RAMIREZ | 1.00 | Refund |
| RENE RIVERA | 3.00 | Refund |
| RENE ROSS | 60.60 | Refund |
| RENE TENNISON | 4.70 | Refund |
| RENE V REAMS | 21.14 | Refund |
| RENEA KYLE | 36.35 | Refund |
| RENEA MCDANIEL | 3.00 | Refund |
| RENEA TEAUSAW | 106.90 | Refund |
| RENEE ADAMS | 1.00 | Refund |
| RENEE ARRINGTON | 103.48 | Refund |
| RENEE B LIVERS | 1.07 | Refund |
| RENEE BAKER | 5.00 | Prize Winner |
| RENEE BASILE | 6.07 | Refund |
| RENEE BLECHNER | 37.38 | Refund |
| RENEE BROWN | 23.70 | Refund |
| RENEE BRUSKE | 6.94 | Refund |
| RENEE CASTOR | 17.18 | Refund |
| RENEE CELESTIAL | 2.69 | Refund |
| RENEE CESSNA | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA KOVALSKY | 21.30 | Refund |
| LINDA KOWALKOWSKI | 5.00 | Prize Winner |
| LINDA KRAEGER | 10.00 | Refund |
| LINDA KRAIBERG | 19.39 | Refund |
| LINDA KRATKA | 5.00 | Prize Winner |
| LINDA KROMER | 15.00 | Refund |
| LINDA KROUSE | 5.00 | Prize Winner |
| LINDA KUCHAR | 2.00 | Refund |
| LINDA KUKER | 2.00 | Refund |
| LINDA KVALE | 188.28 | Refund |
| LINDA L BARR | 5.00 | Refund |
| LINDA L BENAVENTE | 2.00 | Refund |
| LINDA L BENNETT | 19.15 | Refund |
| LINDA L BUESCHER | 2.00 | Refund |
| LINDA L BUTEAU | 8.77 | Refund |
| LINDA L CALLIER | 5.00 | Prize Winner |
| LINDA L CLARK | 2.16 | Refund |
| LINDA L COFFMAN | 2.14 | Refund |
| LINDA L COLE | 30.87 | Refund |
| LINDA L COOK | 2.50 | Refund |
| LINDA L COOPER | 20.50 | Refund |
| LINDA L COOPER | 4.89 | Refund |
| LINDA L COURTNEY | 4.00 | Refund |
| LINDA L CRAWFORD | 38.16 | Refund |
| LINDA L DELOE | 13.43 | Refund |
| LINDA L DOYLE | 28.91 | Refund |
| LINDA L DUNKLE | 2.50 | Refund |
| LINDA L ELLIS | 5.00 | Prize Winner |
| LINDA L FAST | 119.00 | Refund |
| LINDA L FIGUEROA | 6.37 | Refund |
| LINDA L FISHER | 7.08 | Refund |
| LINDA L FOXWORTH | 1.62 | Refund |
| LINDA L FRAZIER | 33.46 | Refund |
| LINDA L GARCIA | 2.00 | Refund |
| LINDA L GARCIA WALL | 19.60 | Refund |
| LINDA L GUTTMANN | 10.00 | Prize Winner |
| LINDA L HAMILTON | 34.42 | Refund |
| LINDA L HAWKINS | 2.14 | Refund |
| LINDA L HERRESHOFF | 79.81 | Refund |
| LINDA L IUDICELLO | 2.00 | Refund |
| LINDA L JOHNSON | 1.00 | Refund |
| LINDA L KELLEY | 23.10 | Refund |
| LINDA L LANE | 44.98 | Refund |
| LINDA L LEVALLEY | 5.00 | Prize Winner |
| LINDA L LEWIS | 5.00 | Prize Winner |
| LINDA L LINGLE | 33.93 | Refund |
| LINDA L MAESTAS | 1.00 | Refund |
| LINDA L MANASCO | 5.00 | Prize Winner |
| LINDA L MCCOY | 25.12 | Refund |
| LINDA L MILBURN | 5.00 | Prize Winner |
| LINDA L MIOTT | 45.00 | Prize Winner |
| LINDA L MITTELSTAEDT | 18.34 | Refund |
| LINDA L ORMSBY | 1.16 | Refund |
| LINDA L PASEK | 29.97 | Refund |
| LINDA L PATTON | 29.94 | Refund |
| LINDA L REED | 28.32 | Refund |
| LINDA L REID | 3.00 | Refund |
| LINDA L ROBISON | 20.18 | Refund |
| LINDA L SCHJELDERUP | 7.98 | Refund |
| LINDA L SELL | 83.91 | Refund |
| LINDA L SIMPSON | 5.00 | Refund |
| LINDA L SLATE | 29.83 | Refund |
| LINDA L SNYDER | 2.00 | Refund |
| LINDA L STEWART | 15.00 | Refund |
| LINDA L TRAPP | 12.00 | Refund |
| LINDA L TROG | 1.07 | Refund |
| LINDA L WANFRERG | 3.00 | Refund |
| LINDA L WELLING | 51.50 | Refund |
| LINDA L WELLS | 5.19 | Refund |
| LINDA L WHISNANT | 15.00 | Refund |
| LINDA L WYETH | 30.50 | Refund |
| LINDA LAFLEUR | 1.00 | Refund |
| LINDA LAFONT | 4.50 | Refund |
| LINDA LAFONTAINE | 1.07 | Refund |
| LINDA LAGROW | 5.92 | Refund |
| LINDA LAJEUNESSEBACA | 2.50 | Refund |
| LINDA LALLMAN | 27.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS DOROTHY WADDELL | 2.00 | Refund |
| MRS DOROTHY WALDON | 5.00 | Prize Winner |
| MRS DOROTHY WALKER | 23.07 | Refund |
| MRS DOROTHY WARD | 3.00 | Refund |
| MRS DOROTHY WARD | 5.00 | Prize Winner |
| MRS DOROTHY WARREN | 2.50 | Refund |
| MRS DOROTHY WARTHEN | 3.00 | Refund |
| MRS DOROTHY WELCH | 5.00 | Refund |
| MRS DOROTHY WERTH | 138.92 | Refund |
| MRS DOROTHY WEST | 34.96 | Refund |
| MRS DOROTHY WESTPHAL | 21.70 | Refund |
| MRS DOROTHY WHITAKER | 2.60 | Refund |
| MRS DOROTHY WHITE | 2.00 | Refund |
| MRS DOROTHY WHITE | 79.99 | Refund |
| MRS DOROTHY WHITE | 2.00 | Refund |
| MRS DOROTHY WHITE | 10.45 | Refund |
| MRS DOROTHY WIGGINS | 1.06 | Refund |
| MRS DOROTHY WILKINSON | 29.94 | Refund |
| MRS DOROTHY WILLIAMS | 5.00 | Prize Winner |
| MRS DOROTHY WILLIS | 30.14 | Refund |
| MRS DOROTHY WILSON | 75.88 | Refund |
| MRS DOROTHY WILSON | 21.35 | Refund |
| MRS DOROTHY WILSON | 77.03 | Refund |
| MRS DOROTHY WILSON | 5.00 | Prize Winner |
| MRS DOROTHY WISEMAN | 10.00 | Prize Winner |
| MRS DOROTHY WOOD | 4.17 | Refund |
| MRS DOROTHY WOODS | 17.26 | Refund |
| MRS DOROTHY WRIGHT | 4.00 | Refund |
| MRS DOROTHY WRIGHT | 18.64 | Refund |
| MRS DOROTHY YOCKEY | 47.75 | Refund |
| MRS DOROTHYDEE NAKAOKA | 10.00 | Prize Winner |
| MRS DORRENE WALLACE | 25.00 | Prize Winner |
| MRS DORRETT HEWLING | 50.39 | Refund |
| MRS DORRETTE DALEY | 10.00 | Prize Winner |
| MRS DORRIS BASSETT | 30.00 | Refund |
| MRS DORRIS LANGSTON | 5.00 | Prize Winner |
| MRS DORSENA GRANT | 18.87 | Refund |
| MRS DORTHA MCCLELAND | 3.90 | Refund |
| MRS DORTHEA FRANKLIN | 60.98 | Refund |
| MRS DORTHEY GRAHAM | 3.62 | Refund |
| MRS DORTHI BOTELHO KAILI | 10.00 | Prize Winner |
| MRS DORTHIE DUNCAN | 2.00 | Refund |
| MRS DORTHY BUSBY | 5.00 | Prize Winner |
| MRS DORTHY MCDANIEL | 18.78 | Refund |
| MRS DOSSIE PRIVETT | 17.06 | Refund |
| MRS DOT A LUTINSKI | 98.74 | Refund |
| MRS DOT COCHRAN | 12.53 | Refund |
| MRS DOT DEAVERS | 1.08 | Refund |
| MRS DOT ENNEY | 27.94 | Refund |
| MRS DOT HARPER | 28.15 | Refund |
| MRS DOT HOWARD | 10.00 | Prize Winner |
| MRS DOT LEDSWORTH | 20.00 | Prize Winner |
| MRS DOT LEWIS | 1.07 | Refund |
| MRS DOT LUCHSINGER | 174.40 | Refund |
| MRS DOT MCCORMACK | 15.00 | Prize Winner |
| MRS DOT PRUITT | 2.00 | Refund |
| MRS DOT WAGNON | 35.81 | Refund |
| MRS DOTTE CHRISTENSEN | 6.43 | Refund |
| MRS DOTTI REUTTER | 13.07 | Refund |
| MRS DOTTIE BARLOW | 5.00 | Prize Winner |
| MRS DOTTIE BUIE | 6.47 | Refund |
| MRS DOTTIE CANADA | 8.09 | Refund |
| MRS DOTTIE HAMLETT | 38.23 | Refund |
| MRS DOTTIE HARRINGTON | 24.19 | Refund |
| MRS DOTTIE HARRIS | 3.00 | Refund |
| MRS DOTTIE HARRIS | 10.00 | Prize Winner |
| MRS DOTTIE HAYNES | 27.69 | Refund |
| MRS DOTTIE JORDAN | 1.00 | Refund |
| MRS DOTTIE KASEY | 33.19 | Refund |
| MRS DOTTIE LLEWELLYN | 1.00 | Refund |
| MRS DOTTIE MAXWELL | 2.88 | Refund |
| MRS DOTTIE O'DONNELL | 85.00 | Refund |
| MRS DOTTIE OWENS | 47.90 | Refund |
| MRS DOTTOE BYRD | 1.07 | Refund |
| MRS DOTTY ALLEN | 9.95 | Refund |
| MRS DOTTY BRINKMEYER | 2.00 | Refund |
| MRS DOTTY JONES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RENEE CLAIBORNE | 3.00 | Refund |
| RENEE COLE | 1.13 | Refund |
| RENEE DEHNICK | 3.64 | Refund |
| RENEE FOLEY | 2.50 | Refund |
| RENEE FRAUSTO | 10.00 | Prize Winner |
| RENEE GANDY | 4.11 | Refund |
| RENEE GOODLEY | 67.38 | Refund |
| RENEE H GOLASZEWSKI | 2.00 | Refund |
| RENEE HARDY | 14.46 | Refund |
| RENEE HAWN | 51.88 | Refund |
| RENEE HEFLIN | 4.50 | Refund |
| RENEE HENDERSON | 2.00 | Refund |
| RENEE HILLIARD | 10.00 | Prize Winner |
| RENEE HOXIE | 31.54 | Refund |
| RENEE HUNTER | 46.36 | Refund |
| RENEE I TAPP | 4.11 | Refund |
| RENEE KENZEL | 24.22 | Refund |
| RENEE KERBS | 10.00 | Prize Winner |
| RENEE LANGIN | 16.97 | Refund |
| RENEE LAPLANTE | 1.68 | Refund |
| RENEE LEDFORD | 1.00 | Refund |
| RENEE LINK | 1.07 | Refund |
| RENEE M DUDDER | 10.00 | Refund |
| RENEE M MULLINS | 10.93 | Refund |
| RENEE MABREY | 115.09 | Refund |
| RENEE MANN | 5.00 | Prize Winner |
| RENEE MAXWELL | 29.79 | Refund |
| RENEE MCDONALD | 20.00 | Refund |
| RENEE MCPHEETERS | 48.73 | Refund |
| RENEE MORRISETTE | 2.08 | Refund |
| RENEE MUSBAUM | 2.72 | Refund |
| RENEE MYRICK | 92.15 | Refund |
| RENEE NAPPER | 16.72 | Refund |
| RENEE PITTS | 3.00 | Refund |
| RENEE POMPONIO | 1.00 | Refund |
| RENEE POPE | 7.71 | Refund |
| RENEE QUEEN | 11.33 | Refund |
| RENEE R MONSANTO | 5.00 | Prize Winner |
| RENEE RICHARDSON | 27.70 | Refund |
| RENEE ROBINSON | 25.00 | Refund |
| RENEE RODDICK | 2.83 | Refund |
| RENEE ROGERS | 17.12 | Refund |
| RENEE S GOOL | 10.00 | Prize Winner |
| RENEE S PARHOW | 21.80 | Refund |
| RENEE SHELENHAMER | 2.81 | Refund |
| RENEE TAYLOR | 28.22 | Refund |
| RENEE THOMAS | 5.00 | Refund |
| RENEE TURNER | 45.98 | Refund |
| RENEE VROMAN | 5.00 | Prize Winner |
| RENEE WELLS | 1.08 | Refund |
| RENEE WESTBROOKS | 2.50 | Refund |
| RENEE ZOLADZ | 3.00 | Refund |
| RENELL A PARNELL | 41.25 | Refund |
| RENELL SMEDLEY | 10.00 | Prize Winner |
| RENET WILSON | 5.00 | Prize Winner |
| RENETTE RAYMOND | 2.00 | Refund |
| RENIKER FAY | 1.00 | Refund |
| RENITA BROWN | 5.00 | Prize Winner |
| RENITA COOPER | 25.12 | Refund |
| RENITA HERRERA | 31.98 | Refund |
| RENITA JACKSON | 24.65 | Refund |
| RENITA OFFUTT | 17.17 | Refund |
| RENITA SEIMEARS | 64.59 | Refund |
| RENITA SMITH | 10.00 | Prize Winner |
| RENN NICHOLS | 2.50 | Refund |
| RENNER BETTY | 16.34 | Refund |
| RENNY P BROWN | 5.00 | Refund |
| RENO LEBLANC | 10.00 | Prize Winner |
| RENOLD S ITOMURA | 15.00 | Prize Winner |
| RENONIA GODWIN | 12.37 | Refund |
| RENOTTE B HALLER | 9.44 | Refund |
| RENT SCHNEE | 18.96 | Refund |
| RENY AGUIAR | 2.00 | Refund |
| RENZO GAVARINI | 4.19 | Refund |
| REOLA DAVIS | 10.00 | Prize Winner |
| REPP VIOLET | 9.97 | Refund |
| RERTIE ELLIOTT | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA LAMBERT | 18.88 | Refund | MRS DOUG DAHL | 5.00 | Prize Winner | RESURRECCION TUVERA | 18.18 | Refund |
| LINDA LAMONTIA | 4.32 | Refund | MRS DOUGLAS A MORRIS | 2.00 | Refund | RET A MCQUEEN | 19.80 | Refund |
| LINDA LANCASTER | 6.60 | Refund | MRS DOUGLAS EILAND | 18.34 | Refund | RET NGUYEN | 4.24 | Refund |
| LINDA LANE | 5.11 | Refund | MRS DOUGLAS INKSTER | 2.00 | Refund | RETA ALLEY | 3.00 | Refund |
| LINDA LANGLEY | 5.00 | Prize Winner | MRS DOUGLAS MCINTYRE | 7.98 | Refund | RETA D HALL | 1.00 | Refund |
| LINDA LAPE | 35.97 | Refund | MRS DOUGLAS SCHINKE | 103.18 | Refund | RETA D MOSS | 2.00 | Refund |
| LINDA LAPRADE | 1.25 | Refund | MRS DOUKO DIARRA | 5.00 | Prize Winner | RETA G VANWEERD | 52.49 | Refund |
| LINDA LAPREVOTTE | 1.00 | Refund | MRS DOVIE BERTOLUCCI | 3.00 | Refund | RETA HOWZE | 45.06 | Refund |
| LINDA LAREAU | 10.00 | Prize Winner | MRS DOVIE L NAJARA | 10.00 | Prize Winner | RETA M NIX | 17.22 | Refund |
| LINDA LARSON | 32.68 | Refund | MRS DOVIE LEE | 39.09 | Refund | RETEA SWABY | 3.85 | Refund |
| LINDA LASTER | 17.60 | Refund | MRS DOVIE SCOTT | 10.00 | Prize Winner | RETHA B FARMER | 20.95 | Refund |
| LINDA LAW | 10.00 | Prize Winner | MRS DRAINES NIEVES | 5.00 | Prize Winner | Retha Freeman | 20.00 | Refund |
| LINDA LAWRIE | 2.00 | Refund | MRS DREAMA BUCHANAN | 10.00 | Refund | RETHA FULLER | 6.00 | Refund |
| LINDA LAWSON | 5.00 | Prize Winner | MRS DRINA C HEDGPETH | 41.85 | Refund | RETHA J WYATT | 4.00 | Refund |
| LINDA LAXAMANA | 44.95 | Refund | MRS DRINDA PERDUE | 10.00 | Refund | RETHA JOHNSTON | 2.00 | Refund |
| LINDA LEACH | 8.80 | Refund | MRS DROOTHY TOLLES | 27.11 | Refund | RETHA K COCHRAN | 10.00 | Prize Winner |
| LINDA LEAS | 1.07 | Refund | MRS DRU THOMAS | 3.47 | Refund | RETHA KING | 10.46 | Refund |
| LINDA LEBLANC | 30.55 | Refund | MRS DRU WHITE | 6.98 | Refund | RETHA L JOHNSON | 4.97 | Refund |
| LINDA LEE | 4.50 | Refund | MRS DRUETTA TAYLOR | 1.07 | Refund | RETHA M GETZ | 10.00 | Prize Winner |
| LINDA LEFFAKIS | 2.00 | Refund | MRS DUANE DAVIS | 13.45 | Refund | RETHA SCHEIDT | 1.69 | Refund |
| LINDA LEHMAN | 48.12 | Refund | MRS DUKE YOUNG | 2.00 | Refund | RETHA SILVERS | 2.00 | Refund |
| LINDA LEINART | 20.64 | Refund | MRS DULCE LEON | 10.00 | Prize Winner | RETHA STUKES | 19.95 | Refund |
| LINDA LENTZ | 10.00 | Prize Winner | MRS DUNBAR | 3.21 | Refund | RETSY BRANDES | 18.09 | Refund |
| LINDA LEONARD | 3.00 | Refund | MRS DUNENE DELFIN | 3.00 | Refund | REUBEN CARTER | 1.00 | Refund |
| LINDA LESNY | 26.27 | Refund | MRS DURELLE FARMER | 2.04 | Refund | REUBEN D DUPSKY | 1.38 | Refund |
| LINDA LEVINE | 20.84 | Refund | MRS DURISHIA MORELAND | 212.74 | Refund | REUBEN F HOLLADAY | 5.50 | Refund |
| LINDA LEWIS | 1.09 | Refund | MRS DUSKA PETROVIC | 130.32 | Refund | REUBEN MCSWAIN | 48.79 | Refund |
| LINDA LILLARD | 1.00 | Refund | MRS DUSTY SHELLEY | 5.00 | Prize Winner | REUBEN SNEED | 3.24 | Refund |
| LINDA LINN | 55.59 | Refund | MRS DWALA MORRISON | 5.00 | Prize Winner | REUL WILLIAMS | 12.96 | Refund |
| LINDA LIOSIS | 10.00 | Prize Winner | MRS DWAN WARNELL | 10.00 | Refund | REV ASBURY BROADNAX | 1.89 | Refund |
| LINDA LITTLE | 1.00 | Refund | MRS DWANA HILL | 2.50 | Refund | REV CARYLE WILKIE | 21.36 | Refund |
| LINDA LIVENGOOD | 1.08 | Refund | MRS DWANA TERRANCE | 5.00 | Prize Winner | REV CLIFF GARRIS | 86.33 | Refund |
| LINDA LIVINGSTON | 9.93 | Refund | MRS DWANAA SMITH | 10.00 | Prize Winner | REV CLYDE MIKUNI | 19.95 | Refund |
| LINDA LLOYD | 24.39 | Refund | MRS DWAUNA CLEVELAND | 5.00 | Prize Winner | REV DANIEL J CASEY | 84.53 | Refund |
| LINDA LOFLIN | 2.00 | Refund | MRS DYANNA LAWSON | 2.00 | Refund | REV DANNY W COLLINS | 2.00 | Refund |
| LINDA LOGAN | 18.85 | Refund | MRS DYANNE MCCORD | 10.00 | Prize Winner | REV DENNIS BLANEY | 26.89 | Refund |
| LINDA LONY | 10.00 | Prize Winner | MRS DYANNE TYMUS | 5.00 | Prize Winner | REV DONALD SEGURA | 61.61 | Refund |
| LINDA LOONEY | 3.00 | Refund | MRS DYANTHIA NEILL | 2.50 | Refund | REV DOYLE PAYNE | 2.00 | Refund |
| LINDA LOUDEN | 10.00 | Prize Winner | MRS DYNELL LABICHE | 1.08 | Refund | REV EDWARD C KEENAN | 55.96 | Refund |
| LINDA LOUGH | 33.06 | Refund | MRS DYNETTA JAMES | 5.00 | Prize Winner | REV FREDERICK J BROST | 10.00 | Prize Winner |
| LINDA LOUISE | 33.09 | Refund | MRS E ANDERS | 3.00 | Refund | REV J LEDFORD | 54.95 | Refund |
| LINDA LOWERY | 4.60 | Refund | MRS E B ALBERS | 5.00 | Prize Winner | REV J SMITH | 29.27 | Refund |
| LINDA LOZANO | 3.56 | Refund | MRS E BARCAFER | 1.03 | Refund | REV JAMES GEER | 4.23 | Refund |
| LINDA LUKE | 10.00 | Prize Winner | MRS E BARKSDALE | 25.96 | Refund | REV JERRY JONES | 1.07 | Refund |
| LINDA LUNA | 28.06 | Refund | MRS E BARNES | 3.07 | Refund | REV KENA KEITH | 50.90 | Refund |
| LINDA LUSTER | 3.00 | Refund | MRS E BESSETTE | 10.00 | Prize Winner | REV PERCY | 13.40 | Refund |
| LINDA LUSTER | 25.00 | Refund | MRS E BETHEA | 1.01 | Refund | REV PHILIP L HINSON | 2.12 | Refund |
| LINDA LUTZ | 2.67 | Refund | MRS E BICKHAM | 5.00 | Prize Winner | REV RAY BOWLING | 1.00 | Refund |
| LINDA LYNDA | 10.00 | Prize Winner | MRS E BISKINIS | 17.42 | Refund | REV ROBERT WALSH | 1.07 | Refund |
| LINDA LYNN | 14.94 | Refund | MRS E BIZZOZERO | 5.00 | Refund | REV S G LEYDEN PHD | 164.26 | Refund |
| LINDA LYSTILA | 35.13 | Refund | MRS E BOITNOTT | 32.87 | Refund | REV SALLY JUAREZ | 18.72 | Refund |
| LINDA M ACOSTA | 10.00 | Prize Winner | MRS E BONNER DUNAWAY | 2.00 | Refund | REV THOMAS VAUGHN | 3.00 | Refund |
| LINDA M ATKINSON | 5.58 | Refund | MRS E BRENNAN | 1.08 | Refund | REV WILSON C BLADES | 2.00 | Refund |
| LINDA M BAILEY | 1.00 | Refund | MRS E BRENT-DELANEY | 5.00 | Refund | REV YUKIO TASHIRO | 2.00 | Refund |
| LINDA M BAILEY | 2.00 | Refund | MRS E BURCHARDT | 55.60 | Refund | REVA CARR | 8.31 | Refund |
| LINDA M BARRIAULT | 10.00 | Prize Winner | MRS E BURGESS | 1.00 | Refund | REVA CHESSON | 10.00 | Prize Winner |
| LINDA M BERLIN | 16.79 | Refund | MRS E BURKHARD | 10.00 | Prize Winner | REVA CLARK | 17.95 | Refund |
| LINDA M BOMAR | 2.00 | Refund | MRS E C CALDWELL | 3.54 | Refund | REVA F ALBERTSON | 5.00 | Prize Winner |
| LINDA M BRAUN | 21.58 | Refund | MRS E CAMMAROSANO | 2.50 | Refund | REVA FLATEBO | 6.44 | Refund |
| LINDA M BREINER | 27.94 | Refund | MRS E CANTARA | 5.00 | Prize Winner | REVA HORN | 25.48 | Refund |
| LINDA M BUTLER | 2.20 | Refund | MRS E CHARLEBOIX | 356.23 | Refund | REVA HUBBELL | 3.68 | Refund |
| LINDA M CADE | 16.96 | Refund | MRS E CHERRY | 43.82 | Refund | REVA MARTIN | 79.76 | Refund |
| LINDA M CHAPPELL | 4.00 | Refund | MRS E CHIODINI | 24.36 | Refund | REVA ROBINSON | 20.92 | Refund |
| LINDA M CREDILLE | 1.07 | Refund | MRS E CLEMMONS | 1.00 | Refund | REVALTHEA CAICCO | 104.34 | Refund |
| LINDA M DANIELS | 1.07 | Refund | MRS E CONNOLLY | 2.00 | Refund | REVENA PAGE | 5.29 | Refund |
| LINDA M DEMME | 39.80 | Refund | MRS E CORSETTI | 4.00 | Refund | REVILLA FINNEGAN | 38.76 | Refund |
| LINDA M DICEY | 2.50 | Refund | MRS E DAGNESSA | 57.59 | Refund | REVO P BENNETT | 16.98 | Refund |
| LINDA M DUDLEY | 17.06 | Refund | MRS E DESIANO | 1.07 | Refund | REVONDA FLENOURY | 10.00 | Prize Winner |
| LINDA M EMERICK | 11.70 | Refund | MRS E DICKINSON | 10.00 | Prize Winner | REVONIA J EVANS | 3.74 | Refund |
| LINDA M ENEZES | 31.61 | Refund | MRS E DOANE BUTTS | 20.97 | Refund | REX A SWINSON JR | 2.00 | Refund |
| LINDA M GARNER | 17.02 | Refund | MRS E DOMINGUEZ | 22.84 | Refund | REX A TRUE | 26.62 | Refund |
| LINDA M GEORGE | 6.56 | Refund | MRS E DOUGHERTY | 5.00 | Prize Winner | REX BACHMAN | 20.42 | Refund |
| LINDA M GLOVER | 2.00 | Refund | MRS E EDMONDSON | 16.48 | Refund | REX BENNETT | 5.00 | Prize Winner |
| LINDA M HEINER | 5.36 | Refund | MRS E EDWARDS | 1.07 | Refund | REX BUTLER | 21.74 | Refund |
| LINDA M HUTCHISON | 3.22 | Refund | MRS E ELORRIAGA | 36.31 | Refund | REX CASCADDON | 1.07 | Refund |
| LINDA M HYDE | 17.54 | Refund | MRS E FITZPATRICK | 1.82 | Refund | REX D ANDERSON | 24.98 | Refund |
| LINDA M KNOPP | 3.00 | Refund | MRS E FITZPATRICK | 40.72 | Refund | REX D PETERSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA M LEMOINE | 5.00 | Prize Winner |
| LINDA M LEVINS | 6.00 | Refund |
| LINDA M LITTLE | 50.93 | Refund |
| LINDA M LOCKE | 10.00 | Refund |
| LINDA M MCGRATH | 2.73 | Refund |
| LINDA M MCINTOSH | 29.94 | Refund |
| LINDA M MILLS | 10.00 | Prize Winner |
| LINDA M PETERS | 386.65 | Refund |
| LINDA M PETERSEN | 5.00 | Refund |
| LINDA M RAHN | 1.82 | Refund |
| LINDA M READY | 3.89 | Refund |
| LINDA M RIGGINS | 11.07 | Refund |
| LINDA M RIVERS | 2.00 | Refund |
| LINDA M RODRIGUEZ | 2.00 | Refund |
| LINDA M SAGER | 4.50 | Refund |
| LINDA M SMITH | 7.74 | Refund |
| LINDA M SPOONER | 61.92 | Refund |
| LINDA M STERMAIN | 7.50 | Refund |
| LINDA M SUTTON | 10.99 | Refund |
| LINDA M SWINTY | 21.47 | Refund |
| LINDA M TAYLOR | 10.94 | Refund |
| LINDA M TRIBBLE | 10.00 | Prize Winner |
| LINDA M WALDROP | 9.86 | Refund |
| LINDA M WOOD | 95.00 | Refund |
| LINDA M YOUNG | 5.00 | Prize Winner |
| LINDA MACHADO | 3.50 | Refund |
| LINDA MADISON | 18.07 | Refund |
| LINDA MADKINS | 70.74 | Refund |
| LINDA MAEALLUAKL | 2.75 | Refund |
| LINDA MAHON | 2.00 | Refund |
| LINDA MALIK | 5.00 | Prize Winner |
| LINDA MALOCH | 313.80 | Refund |
| LINDA MALONE | 1.52 | Refund |
| LINDA MANCINI | 2.00 | Refund |
| LINDA MANNING | 2.00 | Refund |
| LINDA MANSON | 5.03 | Refund |
| LINDA MAPLE | 5.00 | Prize Winner |
| LINDA MARION | 10.00 | Prize Winner |
| LINDA MARSH | 8.98 | Refund |
| LINDA MARSHALL | 24.56 | Refund |
| LINDA MARSHALL | 2.00 | Refund |
| LINDA MARTELLO | 16.00 | Refund |
| LINDA MARTI | 4.65 | Refund |
| LINDA MARTIN | 57.67 | Refund |
| LINDA MARTIN | 10.00 | Prize Winner |
| LINDA MARTINEZ | 57.76 | Refund |
| LINDA MARTINEZ | 2.00 | Refund |
| LINDA MARTINS | 3.00 | Refund |
| LINDA MASSE | 104.80 | Refund |
| LINDA MASSIC | 10.19 | Refund |
| LINDA MAST | 2.50 | Refund |
| LINDA MATSUSHIGE | 44.48 | Refund |
| LINDA MAURITZ | 21.08 | Refund |
| LINDA MAYBERRY | 30.22 | Refund |
| LINDA MAYER | 29.06 | Refund |
| LINDA MAYNARD | 30.22 | Refund |
| LINDA MAYO | 10.00 | Prize Winner |
| LINDA MAYSONET | 3.00 | Refund |
| LINDA MAYTUM | 2.10 | Refund |
| LINDA MCANALLY | 4.50 | Refund |
| LINDA MCBEE | 26.85 | Refund |
| LINDA MCBROOM | 1.55 | Refund |
| LINDA MCCALL | 7.78 | Refund |
| LINDA MCCALLUM | 2.00 | Refund |
| LINDA MCCANTS | 3.00 | Refund |
| LINDA MCCLELLAND | 4.28 | Refund |
| LINDA MCDANIEL | 13.63 | Refund |
| LINDA MCDANIEL | 37.09 | Refund |
| LINDA MCDONALD | 5.30 | Refund |
| LINDA MCFARLAND | 4.43 | Refund |
| LINDA MCFEETERS | 2.00 | Refund |
| LINDA MCGINNIS | 9.37 | Refund |
| LINDA MCGOWAN | 2.50 | Refund |
| LINDA MCGRANAHAN | 27.01 | Refund |
| LINDA MCGREEVY | 1.07 | Refund |
| LINDA MCHAN | 5.00 | Prize Winner |
| LINDA MCKEE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS E FLANAGAN | 10.00 | Prize Winner |
| MRS E FLEISCHMANN | 15.99 | Refund |
| MRS E FLEMING | 1.23 | Refund |
| MRS E FORMAN | 10.00 | Prize Winner |
| MRS E GAROFALO | 37.94 | Refund |
| MRS E GENTILE | 10.00 | Refund |
| MRS E GLEOGGLER | 40.18 | Refund |
| MRS E GRAHAM | 3.19 | Refund |
| MRS E H GILBERT | 27.50 | Refund |
| MRS E H WOKWICZ | 10.00 | Refund |
| MRS E HALL | 5.00 | Prize Winner |
| MRS E HATZIKON | 39.50 | Refund |
| MRS E HAUGHTON | 35.77 | Refund |
| MRS E HERNANDEZ | 5.00 | Prize Winner |
| MRS E HOLLAND | 10.00 | Prize Winner |
| MRS E J LEWIS | 6.07 | Refund |
| MRS E JASTRZEBSKI | 27.42 | Refund |
| MRS E KIRKPATRICK | 4.00 | Refund |
| MRS E KNIGHT REID | 23.14 | Refund |
| Mrs E Krakovic | 11.67 | Refund |
| MRS E LEAKEHE | 3.00 | Refund |
| MRS E LESHINSKY | 11.00 | Refund |
| MRS E LEVIN SMITH | 21.38 | Refund |
| MRS E LITTLEFIELD | 165.93 | Refund |
| MRS E LUNKENHEIMER | 5.00 | Prize Winner |
| MRS E LUTINSKI | 10.00 | Refund |
| MRS E LYON | 26.48 | Refund |
| MRS E MACKIEWICZ | 16.85 | Refund |
| MRS E MADRIGAL | 31.47 | Refund |
| MRS E MATHEWSON | 32.34 | Refund |
| MRS E MATTHEWS | 3.99 | Refund |
| MRS E MCCLELLAN | 21.42 | Refund |
| MRS E MCDERMOTT | 1.00 | Refund |
| MRS E MCDONALD | 53.46 | Refund |
| MRS E MCDONALD | 2.00 | Refund |
| MRS E MCWATT HICKS | 21.84 | Refund |
| MRS E MERRIMAN | 16.83 | Refund |
| MRS E MILLER | 6.00 | Refund |
| MRS E MUSGROVE | 20.00 | Prize Winner |
| MRS E NICKERSON | 3.43 | Refund |
| MRS E NORVELLE | 23.68 | Refund |
| MRS E OLESON | 5.00 | Prize Winner |
| MRS E PARKER | 1.07 | Refund |
| MRS E PATRICCO | 4.87 | Refund |
| MRS E PHILLIPS | 100.00 | Prize Winner |
| MRS E PHILLIPS | 10.00 | Prize Winner |
| MRS E POYTHRESS | 10.00 | Refund |
| MRS E POYTHRESS | 10.00 | Prize Winner |
| MRS E PRUITT | 16.95 | Refund |
| MRS E REMINGTON | 10.00 | Prize Winner |
| MRS E ROBERSON | 57.88 | Refund |
| MRS E ROBINSON | 1.29 | Refund |
| MRS E ROBINSON | 5.00 | Prize Winner |
| MRS E ROBISON-BERLIE | 10.00 | Prize Winner |
| MRS E ROSARIOSERRANO | 5.00 | Prize Winner |
| MRS E RUSSELL | 10.00 | Prize Winner |
| MRS E S MONTGOMERY | 2.86 | Refund |
| MRS E SANTARELLI | 5.00 | Prize Winner |
| MRS E SATTERFIELD | 1.11 | Refund |
| MRS E SCHEVELING | 42.21 | Refund |
| MRS E SEVERENCE | 10.00 | Prize Winner |
| MRS E SEVIER | 22.99 | Refund |
| MRS E SHOEMAKER | 36.26 | Refund |
| MRS E STAFFORD | 20.00 | Refund |
| MRS E STEVENSON | 5.00 | Prize Winner |
| MRS E SULLIVAN-KAPLAN | 10.00 | Prize Winner |
| MRS E THERIAULT | 5.00 | Prize Winner |
| MRS E THOMPSON | 29.89 | Refund |
| MRS E THURSTON | 28.95 | Refund |
| MRS E TOMLINSON | 12.93 | Refund |
| MRS E TRIMBLE | 253.36 | Refund |
| MRS E TROUTMAN | 1.01 | Refund |
| MRS E TRUJILLO | 108.82 | Refund |
| MRS E VAICIKAUSKAITE | 2.00 | Refund |
| MRS E VOSSLER SULLENS | 5.22 | Refund |
| MRS E W PAPAY | 31.34 | Refund |
| MRS E W WOOD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| REX EDWARDS | 166.90 | Refund |
| REX F YOUNG | 6.45 | Refund |
| REX FRANKLIN | 2.50 | Refund |
| REX FREEMAN | 7.00 | Refund |
| REX FRIEDRICHS | 10.00 | Prize Winner |
| REX GILES | 2.63 | Refund |
| REX H MORLEY JR | 10.00 | Prize Winner |
| REX H WAMPLER | 2.50 | Refund |
| REX HOWELL | 43.67 | Refund |
| REX L HAMPEL | 2.00 | Refund |
| REX MEYER | 2.00 | Refund |
| REX P CARTER | 32.84 | Refund |
| REX PECK | 16.63 | Refund |
| REX S BOLES JR | 2.00 | Refund |
| REX SEARS | 5.00 | Refund |
| REX SHELDON | 22.80 | Refund |
| REX TRUSSEL | 5.76 | Refund |
| REX UHL | 27.96 | Refund |
| REX WILIAMSON | 5.00 | Prize Winner |
| REXINE D ARCHER | 26.72 | Refund |
| REXINE PERRITTE | 2.00 | Refund |
| REY GONZALEZ | 10.00 | Prize Winner |
| REY TREVINO | 6.16 | Refund |
| REYES A REQUENEZ | 1.67 | Refund |
| REYES FIERRO | 17.77 | Refund |
| REYES H CHAPARRO | 462.07 | Refund |
| REYES PALOMAREZ | 2.50 | Refund |
| REYES REQUENEZ | 54.35 | Refund |
| REYMUNDO RODRIGUEZ | 10.00 | Prize Winner |
| REYNA PUINTERO | 6.16 | Refund |
| REYNA VARGAS | 2.91 | Refund |
| REYNALDA HANDAL | 6.20 | Refund |
| REYNALDO D RICO | 1.00 | Refund |
| REYNALDO GARCIA | 6.87 | Refund |
| REYNALDO GARCIA JR | 44.74 | Refund |
| REYNALDO SANCHEZ | 1.90 | Refund |
| REYNALDO SARNO | 32.04 | Refund |
| REYNALDO VILLARIVERA | 47.83 | Refund |
| REYNDALDO F RICO | 126.11 | Refund |
| REYNOLD JARMON | 50.46 | Refund |
| REYNOLDO MORALES | 35.97 | Refund |
| REYNOLDS MARILYN | 4.50 | Refund |
| REYNOLDS VERA | 2.00 | Refund |
| REZA MOBLEY | 3.18 | Refund |
| RHEA J CAREY | 34.12 | Refund |
| RHEA MOFFATT | 88.76 | Refund |
| RHEA STOUDT | 35.46 | Refund |
| RHEA ZIENZER | 21.65 | Refund |
| RHEBA C JOSEPH | 4.98 | Refund |
| RHEBA L DONAHUE | 16.52 | Refund |
| RHELDA J COONROD | 3.50 | Refund |
| RHETA A EDWARDS | 28.25 | Refund |
| RHEUTELIA K REED | 5.16 | Refund |
| RHODA BULKIN | 5.00 | Refund |
| RHODA BULLOCK | 1.00 | Refund |
| RHODA C HUMT | 1.06 | Refund |
| RHODA COLLINS | 1.46 | Refund |
| RHODA RICHARDSON | 2.00 | Refund |
| RHODA SCOTT | 5.00 | Prize Winner |
| RHODA SNYDER | 1.00 | Refund |
| RHODA TARBUSH | 127.53 | Refund |
| RHODA TRIMMER | 9.00 | Refund |
| RHODALIA C EATON | 25.00 | Refund |
| RHODES SAMUEL | 55.24 | Refund |
| RHOENA DOBROVOLNY | 45.86 | Refund |
| RHOMA LEE | 1.00 | Refund |
| RHONA L LYNCH | 3.85 | Refund |
| RHONDA A ARMISTEAD | 8.97 | Refund |
| RHONDA A PETERSON | 5.00 | Prize Winner |
| RHONDA ABNER | 389.46 | Refund |
| RHONDA ALPIZAR | 215.64 | Refund |
| RHONDA ALSTON | 2.00 | Refund |
| RHONDA BAIRD HARTNEY | 21.81 | Refund |
| RHONDA BARKER | 1.52 | Refund |
| RHONDA BARNHILL | 5.00 | Prize Winner |
| RHONDA BARTHOLOMEW | 10.00 | Prize Winner |
| RHONDA BIAS | 2.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA MCMILLAN | 7.00 | Refund | MRS E WALBRING | 2.00 | Refund | RHONDA BOWLES | 22.34 | Refund |
| LINDA MCNEIL | 5.00 | Prize Winner | MRS E WALTERS | 21.00 | Refund | RHONDA BREAUX | 5.00 | Prize Winner |
| LINDA MCPHAIL | 8.43 | Refund | MRS E WASHINGTON | 5.00 | Prize Winner | RHONDA CASH | 14.30 | Refund |
| LINDA MCSTAY | 2.00 | Refund | MRS E WILLIAMS | 27.98 | Refund | RHONDA CLARK | 5.00 | Prize Winner |
| LINDA MCVEY | 10.00 | Prize Winner | MRS EALA GREENE | 2.00 | Refund | RHONDA CLOGSTON | 17.18 | Refund |
| LINDA MEADE | 5.00 | Prize Winner | MRS EARL | 26.76 | Refund | RHONDA COULTER | 29.62 | Refund |
| LINDA MEADOWS | 2.50 | Refund | MRS EARL KERR | 29.86 | Refund | RHONDA CRAIG | 23.18 | Refund |
| LINDA MEARS | 29.66 | Refund | MRS EARL ROGERS | 19.10 | Refund | RHONDA CRUMBAUGH | 5.78 | Refund |
| LINDA MEDLEY | 7.12 | Refund | MRS EARLE LEAVITT | 27.98 | Refund | RHONDA D CASTLEBERRY | 5.00 | Prize Winner |
| LINDA MEISTER | 2.00 | Refund | MRS EARLENE ARRINGTON | 10.00 | Prize Winner | RHONDA DUGAN | 19.35 | Refund |
| LINDA MENARD | 59.33 | Refund | MRS EARLENE BARBER | 53.88 | Refund | RHONDA EICKHOFF | 43.43 | Refund |
| LINDA MENARD | 2.00 | Refund | MRS EARLENE BHARATH | 10.00 | Refund | RHONDA FIELDS | 29.90 | Refund |
| LINDA MENDOZA | 21.64 | Refund | MRS EARLENE CRONIN | 21.89 | Refund | RHONDA FRANCIS | 1.00 | Refund |
| LINDA MENINGA | 3.00 | Refund | MRS EARLENE DUNN | 5.00 | Prize Winner | RHONDA G PETTIBON | 1.00 | Refund |
| LINDA MENZES | 2.00 | Refund | MRS EARLENE HUDGINS | 5.20 | Refund | RHONDA GRIDER | 12.00 | Refund |
| LINDA MERCED | 22.77 | Refund | MRS EARLENE JOYCE | 13.92 | Refund | RHONDA HADDOX | 28.55 | Refund |
| LINDA MERLING | 10.00 | Prize Winner | MRS EARLENE LARSON | 10.00 | Refund | RHONDA HANN | 4.52 | Refund |
| LINDA MERRILL | 8.76 | Refund | MRS EARLENE LAWSON | 1.00 | Refund | RHONDA HARNETT | 5.00 | Prize Winner |
| LINDA MESSER | 5.00 | Prize Winner | MRS EARLENE NALE | 10.80 | Refund | RHONDA HARVEY | 5.00 | Prize Winner |
| LINDA MEURET | 10.00 | Prize Winner | MRS EARLENE REX | 20.00 | Prize Winner | RHONDA HAYES | 1.08 | Refund |
| LINDA MEWBORN | 8.60 | Refund | MRS EARLENE WATSON | 5.00 | Prize Winner | RHONDA HERRON | 10.00 | Prize Winner |
| LINDA MEYER | 126.51 | Refund | MRS EARLENE YOUKER | 49.85 | Refund | RHONDA J RAKES | 1.00 | Refund |
| LINDA MICHAEL | 10.25 | Refund | MRS EARLIE PATTERSON | 10.00 | Refund | RHONDA J WARD | 5.40 | Refund |
| LINDA MICHONSKI | 2.00 | Refund | MRS EARLINE BARFIELD | 5.00 | Prize Winner | RHONDA JANTZEN | 1.00 | Refund |
| LINDA MIKKELSEN | 4.29 | Refund | MRS EARLINE BELL | 5.00 | Prize Winner | RHONDA JONES | 2.50 | Refund |
| LINDA MILELR | 1.06 | Refund | MRS EARLINE BURZYNSKI | 2.00 | Refund | RHONDA K WEYLS | 43.21 | Refund |
| LINDA MILES | 44.92 | Refund | MRS EARLINE DWYER | 5.00 | Prize Winner | RHONDA KING | 3.00 | Refund |
| LINDA MILLER | 3.98 | Refund | MRS EARLINE KEESEE | 18.92 | Refund | RHONDA L KIRK | 3.00 | Refund |
| LINDA MILLER | 4.14 | Refund | MRS EARLINE TRIM | 1.10 | Refund | RHONDA LAMON | 62.54 | Refund |
| LINDA MILLER | 1.41 | Refund | MRS EARLINE VALOIS | 11.09 | Refund | RHONDA LEWIS | 194.63 | Refund |
| LINDA MILLER | 2.25 | Refund | MRS EARLINE WATTS | 19.82 | Refund | RHONDA LOVING | 2.00 | Refund |
| LINDA MILLER | 1.15 | Refund | MRS EARLY OUTLAW | 10.00 | Prize Winner | RHONDA LUQUET | 5.00 | Prize Winner |
| LINDA MILLER | 6.00 | Refund | MRS EARNESTENE JANES | 10.00 | Prize Winner | RHONDA LUSK | 5.00 | Prize Winner |
| LINDA MILLER | 2.14 | Refund | MRS EARNESTINE GRIMES | 1.77 | Refund | RHONDA M LEWIS | 1.30 | Refund |
| LINDA MILLER | 2.00 | Refund | MRS EARNESTINE HARRIS | 3.00 | Refund | RHONDA MACWILLIAMS | 2.91 | Refund |
| LINDA MILLER | 2.00 | Refund | MRS EARNESTINE WEBB | 5.00 | Prize Winner | RHONDA MARRONE | 69.06 | Refund |
| LINDA MIMS | 25.50 | Refund | MRS EARSIE LEE | 69.67 | Refund | RHONDA MATTHEWS | 47.58 | Refund |
| LINDA MINGO | 2.00 | Refund | MRS EARTHA BOUIE | 5.00 | Prize Winner | RHONDA MCGILL | 4.53 | Refund |
| LINDA MIRANDA | 28.18 | Refund | MRS EASTER ADAMS | 10.00 | Prize Winner | RHONDA MESSINGER | 5.00 | Prize Winner |
| LINDA MISKOVICH | 4.07 | Refund | MRS EBA MARTINEZ | 5.00 | Prize Winner | RHONDA MICEK | 51.34 | Refund |
| LINDA MITCHELL | 1.65 | Refund | MRS EBERTA A WRIGHT | 97.45 | Refund | RHONDA MINTZ | 10.00 | Prize Winner |
| LINDA MIZVELL | 5.50 | Refund | MRS EBONY PICKETT | 10.00 | Prize Winner | RHONDA MOORE | 5.00 | Prize Winner |
| LINDA MOELLER | 2.38 | Refund | MRS ECHO GARRETT | 74.08 | Refund | RHONDA MOSER | 10.00 | Refund |
| LINDA MOGELINSKI | 10.80 | Refund | MRS ECHO KEITH | 5.00 | Prize Winner | RHONDA MOUSE | 11.00 | Refund |
| LINDA MONCIVAIZ | 24.83 | Refund | MRS ED BALL | 26.65 | Refund | RHONDA MULLINS | 2.50 | Refund |
| LINDA MONK | 5.00 | Prize Winner | MRS ED BINSTOCK | 10.00 | Refund | RHONDA N ASHBY | 116.26 | Refund |
| LINDA MONROE | 2.61 | Refund | MRS ED N THOMAS | 18.99 | Refund | RHONDA NOSKA | 5.00 | Prize Winner |
| LINDA MONTANTE | 39.26 | Refund | MRS ED PLOGENS | 2.50 | Refund | RHONDA P BRANHAM | 30.00 | Prize Winner |
| LINDA MONTES | 3.96 | Refund | MRS ED WILLIAMS | 2.12 | Refund | RHONDA PADEN | 5.00 | Prize Winner |
| LINDA MOORE | 1.09 | Refund | MRS EDA MENA | 15.00 | Prize Winner | RHONDA PINKARD | 53.48 | Refund |
| LINDA MOORE | 24.30 | Refund | MRS EDATH LOFTUS | 2.00 | Refund | RHONDA REED | 13.34 | Refund |
| LINDA MOORE | 3.00 | Refund | MRS EDDIE G HARRELL | 109.61 | Refund | RHONDA ROYALTY | 5.00 | Prize Winner |
| LINDA MOORE | 10.00 | Prize Winner | MRS EDDIE HALL | 10.00 | Prize Winner | RHONDA S HILL | 10.00 | Prize Winner |
| LINDA MOORE | 5.00 | Prize Winner | MRS EDDIE L GALL | 28.06 | Refund | RHONDA SPIER | 12.00 | Refund |
| LINDA MOORMAN | 1.01 | Refund | MRS EDDIE M PATTON | 8.64 | Refund | RHONDA STARKS | 2.50 | Refund |
| LINDA MOREHEAD | 9.92 | Refund | MRS EDDIE MILLER | 5.00 | Prize Winner | RHONDA SWEENEY | 26.68 | Refund |
| LINDA MORGAN | 1.14 | Refund | MRS EDDIE NEWSOME | 45.50 | Refund | RHONDA TRABERT | 10.00 | Prize Winner |
| LINDA MORGAN-SWANBERG | 10.00 | Prize Winner | MRS EDDIE ROBERTS | 3.00 | Refund | RHONDA VAAL | 1.00 | Refund |
| LINDA MORRIS | 6.32 | Refund | MRS EDDYE BOLTON | 5.00 | Prize Winner | RHONDA VEGA | 10.00 | Prize Winner |
| LINDA MORRISON | 22.93 | Refund | MRS EDDYE POOLE | 1.95 | Refund | RHONDA WADE | 5.00 | Prize Winner |
| LINDA MOSLEY | 30.56 | Refund | MRS EDELIA MENDOZA | 10.00 | Prize Winner | RHONDA WILLIAMS | 163.28 | Refund |
| LINDA MOSS | 12.92 | Refund | MRS EDELINE FILS-AIME | 10.00 | Prize Winner | RHONDA WILLIAMS | 3.45 | Refund |
| LINDA MOULTON | 5.00 | Prize Winner | MRS EDELMA G NICOLOU | 17.06 | Refund | RHONDA WOOD | 1.00 | Refund |
| LINDA MOUNKES | 5.57 | Refund | MRS EDELMIRA FANELLE | 5.00 | Refund | RHONDA ZENTKOVICH | 7.05 | Refund |
| LINDA MUELLER | 31.44 | Refund | MRS EDELMIRA NUNEZ | 17.11 | Refund | RHONDALEE HALL | 4.21 | Refund |
| LINDA MULLENIX | 2.00 | Refund | MRS EDEN ALAYON | 5.00 | Refund | RHONDEL P BLACK | 44.75 | Refund |
| LINDA MULLIN | 40.49 | Refund | MRS EDEN SIGUA | 5.00 | Prize Winner | RHOYIA H CROZIER | 2.00 | Refund |
| LINDA MULLINS | 15.67 | Refund | MRS EDENA SHERIDAN | 1.00 | Refund | RHUDY R LINEBERRY | 5.00 | Prize Winner |
| LINDA MUNDEN | 17.90 | Refund | MRS EDEXTER REES | 7.00 | Refund | RIBY HARBISON | 2.75 | Refund |
| LINDA MURCH | 1.00 | Refund | MRS EDGAR DELOYOLA | 59.28 | Refund | RIC A STRAHL | 2.73 | Refund |
| LINDA MURPHY | 29.80 | Refund | MRS EDGELLE | 31.16 | Refund | RIC VARNELL | 8.45 | Refund |
| LINDA MURPHY | 5.00 | Refund | MRS EDIE HOOVER | 2.00 | Refund | RICAHRD BOSSI | 8.73 | Refund |
| LINDA MURRAY | 19.94 | Refund | MRS EDIE MASTERS | 1.47 | Refund | RICAHRD E SHARROCK | 6.54 | Refund |
| LINDA MURRAY | 30.66 | Refund | MRS EDITA COWO | 5.00 | Prize Winner | RICAHRD P ELLENA | 70.60 | Refund |
| LINDA MYERS | 1.05 | Refund | MRS EDITH A NEAL | 2.00 | Refund | RICAHRD PRONTO | 25.95 | Refund |
| LINDA N CAGLE | 23.42 | Refund | MRS EDITH ALBAO | 10.00 | Refund | RICAHRD ROSENQUEST | 25.48 | Refund |
| LINDA N DAVIS | 2.04 | Refund | MRS EDITH ALBARADO | 10.00 | Prize Winner | RICAHRD SANZ | 32.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA N SMITH | 10.00 | Prize Winner | MRS EDITH ALLEN | 26.07 | Refund | RICAHRD ZEMBAL | 3.75 | Refund |
| LINDA NADAUD | 7.87 | Refund | MRS EDITH BELCHER | 153.75 | Refund | RICARD FIELDS | 24.82 | Refund |
| LINDA NADEL | 1.89 | Refund | MRS EDITH BROOKS | 23.10 | Refund | RICARD V HEY | 42.08 | Refund |
| LINDA NANCE | 121.80 | Refund | MRS EDITH BUSHEY | 10.00 | Prize Winner | RICARDO BROWN | 107.65 | Refund |
| LINDA NASH | 28.42 | Refund | MRS EDITH BYNUM | 21.58 | Refund | RICARDO CONDE | 67.86 | Refund |
| LINDA NEALY | 2.00 | Refund | MRS EDITH CALDWELL | 45.98 | Refund | RICARDO COOPER | 91.32 | Refund |
| LINDA NEIDER | 6.07 | Refund | MRS EDITH CASH | 2.14 | Refund | RICARDO CRUZ | 10.60 | Refund |
| LINDA NELMS | 19.51 | Refund | MRS EDITH CESARI | 4.50 | Refund | RICARDO DIAZ | 10.00 | Prize Winner |
| LINDA NELSON | 26.73 | Refund | MRS EDITH COLE | 1.07 | Refund | RICARDO LABAYEN | 4.05 | Refund |
| LINDA NELSON | 17.09 | Refund | MRS EDITH CONNER | 4.22 | Refund | RICARDO M SPAULDING | 6.86 | Refund |
| LINDA NESSMAN | 16.84 | Refund | MRS EDITH CONTES | 15.00 | Prize Winner | RICARDO MEDINA | 80.25 | Refund |
| LINDA NESTER | 83.00 | Refund | MRS EDITH DAVISON | 26.85 | Refund | RICARDO PADILLA | 10.30 | Refund |
| LINDA NESTER | 3.65 | Refund | MRS EDITH DEMASS | 29.55 | Refund | RICARDO R TELLEZ | 32.56 | Refund |
| LINDA NEUMEYER | 29.25 | Refund | MRS EDITH DEMING | 10.00 | Refund | RICARDO RIVERA | 210.76 | Refund |
| LINDA NEWTON | 24.82 | Refund | MRS EDITH ELLIOTT | 5.00 | Prize Winner | RICARDO ROMERO | 62.10 | Refund |
| LINDA NICHOLAS | 16.58 | Refund | MRS EDITH FRANKLIN | 2.85 | Refund | RICARDO SANVICTORES | 24.11 | Refund |
| LINDA NICOLL | 10.53 | Refund | MRS EDITH GEORGELIS | 1.00 | Refund | RICARDO T PERKINS | 10.00 | Prize Winner |
| LINDA NIETO | 1.07 | Refund | MRS EDITH GOLDBECK | 37.95 | Refund | RICARDO TERRY | 4.06 | Refund |
| LINDA NOECKER | 4.61 | Refund | MRS EDITH GREGORY | 1.07 | Refund | RICARDO VILLARREAL | 19.58 | Refund |
| LINDA NOERNBERG | 10.00 | Prize Winner | MRS EDITH GUARIN | 72.13 | Refund | RICCI LABRAKE | 22.63 | Refund |
| LINDA NORRIS | 1.00 | Refund | MRS EDITH HARTLEY | 1.00 | Refund | RICE L L | 68.30 | Refund |
| LINDA NORTON | 65.00 | Refund | MRS EDITH HERNANDEZ | 1.01 | Refund | RICH ABRAHAM | 8.00 | Refund |
| LINDA NOWINSKI | 15.23 | Refund | MRS EDITH HILL | 26.63 | Refund | RICH C CASCIATO | 6.42 | Refund |
| LINDA NOWLIN | 2.32 | Refund | MRS EDITH HOLMES | 1.00 | Refund | RICH CANONICO | 5.00 | Prize Winner |
| LINDA O JACKSON | 26.69 | Refund | MRS EDITH HUNTER | 33.48 | Refund | RICH CLAAR | 10.00 | Prize Winner |
| LINDA OAKES | 10.00 | Prize Winner | MRS EDITH HUTCHINSON | 1.07 | Refund | RICH CLEVENGER | 21.90 | Refund |
| LINDA OAKS | 2.00 | Refund | MRS EDITH KOEHLER | 37.76 | Refund | RICH EDMONDS | 25.00 | Prize Winner |
| LINDA OERTEL | 19.83 | Refund | MRS EDITH LEE | 10.00 | Prize Winner | RICH PETRUSKA | 2.00 | Refund |
| LINDA OHARE | 47.80 | Refund | MRS EDITH LEITNER | 5.00 | Prize Winner | RICH PUCKETT | 6.17 | Refund |
| LINDA OLSON | 22.48 | Refund | MRS EDITH M RIGGS | 61.05 | Refund | RICH ROEBUCK | 5.00 | Refund |
| LINDA OLSON | 5.00 | Prize Winner | MRS EDITH M ZOSEL | 3.00 | Refund | RICH SELBY | 78.45 | Refund |
| LINDA ORNELAS | 2.00 | Refund | MRS EDITH MABE | 2.92 | Refund | RICH WATERS | 5.00 | Prize Winner |
| LINDA ORTNER | 10.00 | Prize Winner | MRS EDITH MCDANIEL | 5.57 | Refund | RICH WILLIAMS | 5.00 | Refund |
| LINDA OSBORN | 5.00 | Prize Winner | MRS EDITH MCFARLAN | 5.00 | Refund | RICH WINTER | 2.00 | Refund |
| LINDA OSBORNE | 2.00 | Refund | MRS EDITH MEACHAM | 2.00 | Refund | RICHA D ROSS | 4.22 | Refund |
| LINDA OTT | 27.94 | Refund | MRS EDITH MEYER | 50.00 | Refund | RICHAARD NAKAGAWA | 5.00 | Refund |
| LINDA OUZTS | 7.28 | Refund | MRS EDITH MEYER | 1.00 | Refund | RICHAD HOLMES | 10.00 | Prize Winner |
| LINDA OWEN | 2.00 | Refund | MRS EDITH ORTIZ | 4.16 | Refund | RICHAD MCELWAIN | 8.28 | Refund |
| LINDA OWENS | 1.00 | Refund | MRS EDITH PAGADUAN | 7.57 | Refund | RICHAD MILLIRON | 38.18 | Refund |
| LINDA P D | 1.00 | Refund | MRS EDITH PEET | 9.59 | Refund | RICHAND BORDELON | 5.00 | Prize Winner |
| LINDA P ENGSTROM | 1.08 | Refund | MRS EDITH PULLEY | 2.00 | Refund | RICHAR E BRADLEY | 10.00 | Prize Winner |
| LINDA P PARRISH | 10.00 | Prize Winner | MRS EDITH QUINN | 44.68 | Refund | RICHARD A ADAMS | 2.00 | Refund |
| LINDA P PEREZ | 14.00 | Refund | MRS EDITH REYNOLDS | 16.94 | Refund | RICHARD A ARDOIN | 170.91 | Refund |
| LINDA P SINGLETON | 1.06 | Refund | MRS EDITH SCHIRMER | 1.00 | Refund | RICHARD A AUSTIN SR | 33.98 | Refund |
| LINDA P WOOD | 6.23 | Refund | MRS EDITH SMALLWOOD | 3.99 | Refund | RICHARD A BALCOM | 10.00 | Prize Winner |
| LINDA PAGE | 15.00 | Prize Winner | MRS EDITH SMITH | 2.50 | Refund | RICHARD A BALDWIN | 6.73 | Refund |
| LINDA PALALAY | 19.02 | Refund | MRS EDITH SMITH | 5.00 | Prize Winner | RICHARD A BARRETT JR | 11.70 | Refund |
| LINDA PALMER | 49.08 | Refund | MRS EDITH SPONAGLE | 12.15 | Refund | RICHARD A BAUMLER | 17.91 | Refund |
| LINDA PALMIERI | 2.00 | Refund | MRS EDITH STANISH | 2.00 | Refund | RICHARD A BERNIER | 3.00 | Refund |
| LINDA PAPE | 1.68 | Refund | MRS EDITH STOUT | 10.00 | Prize Winner | RICHARD A BERRY | 36.00 | Refund |
| LINDA PARHAM | 3.08 | Refund | MRS EDITH THOMAS | 10.00 | Prize Winner | RICHARD A BURGESS | 22.93 | Refund |
| LINDA PARRISH | 5.00 | Prize Winner | MRS EDITH TONEY | 3.47 | Refund | RICHARD A CARR | 47.05 | Refund |
| LINDA PARTON | 10.00 | Prize Winner | MRS EDITH VALENTINE | 33.45 | Refund | RICHARD A CARTER | 2.50 | Refund |
| LINDA PARZUHOSKI | 2.50 | Refund | MRS EDITH WALKER | 130.07 | Refund | RICHARD A COOK | 29.48 | Refund |
| LINDA PATIN | 10.00 | Prize Winner | MRS EDITH WALKER | 100.00 | Prize Winner | RICHARD A EUBANK | 16.78 | Refund |
| LINDA PATRICK | 2.50 | Refund | MRS EDITH WALLACE | 5.00 | Prize Winner | RICHARD A FARRELL | 5.00 | Prize Winner |
| LINDA PATTERSON | 12.95 | Refund | MRS EDITH WELLS | 5.00 | Prize Winner | RICHARD A FEE | 1.07 | Refund |
| LINDA PATTERSON | 1.00 | Refund | MRS EDITH WHISENNAND | 15.00 | Refund | RICHARD A GIFFORD | 16.14 | Refund |
| LINDA PAVAO | 26.60 | Refund | MRS EDITH WHITMER | 30.18 | Refund | RICHARD A GOODYEAR | 3.53 | Refund |
| LINDA PAYNE | 1.00 | Refund | MRS EDITH YOUNG | 1.41 | Refund | RICHARD A GREEN | 21.48 | Refund |
| LINDA PEACOCK | 10.00 | Prize Winner | MRS EDKER IVY | 5.00 | Prize Winner | RICHARD A HAISCH | 1.00 | Refund |
| LINDA PELLINEN | 2.00 | Refund | MRS EDLEE SIMMONS | 35.04 | Refund | RICHARD A JAMES | 2.00 | Refund |
| LINDA PENCE | 29.48 | Refund | MRS EDLIN P RAY | 3.00 | Refund | RICHARD A JOHNSON | 2.00 | Refund |
| LINDA PENNINGTON | 2.23 | Refund | MRS EDNA ADAMS | 1.01 | Refund | RICHARD A KISER JR | 2.00 | Refund |
| LINDA PERRAULT | 10.00 | Prize Winner | MRS EDNA ALLEN | 22.30 | Refund | RICHARD A LANE | 97.86 | Refund |
| LINDA PERRY | 4.00 | Refund | MRS EDNA BARNES | 6.58 | Refund | RICHARD A LEBOEUF | 104.99 | Refund |
| LINDA PETERS | 21.86 | Refund | MRS EDNA BENTLEY | 10.00 | Prize Winner | RICHARD A MAGLI | 119.89 | Refund |
| LINDA PETERS | 2.98 | Refund | MRS EDNA BERKSHIRE | 6.42 | Refund | RICHARD A MAHON | 29.90 | Refund |
| LINDA PETERS | 15.98 | Refund | MRS EDNA BOGGS | 27.42 | Refund | RICHARD A MATEER | 10.00 | Prize Winner |
| LINDA PETTERUTI | 5.00 | Prize Winner | MRS EDNA BOUTWELL | 44.89 | Refund | RICHARD A MAXWELL | 32.04 | Refund |
| LINDA PETTY | 5.00 | Prize Winner | MRS EDNA BRUEHL | 10.00 | Prize Winner | RICHARD A MCGOVERN | 22.65 | Refund |
| LINDA PFEFFER | 18.10 | Refund | MRS EDNA BURCH | 39.45 | Refund | RICHARD A MCWHORTER | 5.00 | Prize Winner |
| LINDA PHARIS | 8.56 | Refund | MRS EDNA BURGIN | 5.24 | Refund | RICHARD A MILLAY | 4.00 | Refund |
| LINDA PHELPS | 5.00 | Prize Winner | MRS EDNA CAMERON | 50.00 | Prize Winner | RICHARD A NAU | 3.23 | Refund |
| LINDA PHILLIPS | 5.00 | Prize Winner | MRS EDNA CANNADAY | 10.58 | Refund | RICHARD A NICKERSON | 6.00 | Refund |
| LINDA PILTON | 10.00 | Prize Winner | MRS EDNA CARDWELL | 56.36 | Refund | RICHARD A POOL | 5.00 | Prize Winner |
| LINDA PITTMAN | 5.14 | Refund | MRS EDNA CAUDILL | 20.84 | Refund | RICHARD A PULSIFER | 23.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA PITTMAN | 10.00 | Prize Winner | MRS EDNA CAUGHRON | 5.00 | Prize Winner | RICHARD A RUSHFORD | 2.50 | Refund |
| LINDA PLATT | 20.00 | Refund | MRS EDNA CHERRY | 4.00 | Refund | RICHARD A SEVREY | 3.00 | Refund |
| LINDA POLEFKA | 1.00 | Refund | MRS EDNA CONNER | 4.86 | Refund | RICHARD A STARNES | 96.00 | Refund |
| LINDA POORE | 38.42 | Refund | MRS EDNA DEVAUTHNN | 5.70 | Refund | RICHARD A STOCKEL | 42.08 | Refund |
| LINDA POPLOS | 2.00 | Refund | MRS EDNA DUTRA | 2.50 | Refund | RICHARD A SUVER | 4.29 | Refund |
| LINDA PORTER | 2.00 | Refund | MRS EDNA FLORES | 5.00 | Prize Winner | RICHARD A UBASA | 28.21 | Refund |
| LINDA POSEY | 26.52 | Refund | MRS EDNA FOWLER | 31.48 | Refund | RICHARD A VASQUEZ | 2.00 | Refund |
| LINDA POST | 10.54 | Refund | MRS EDNA GREEN | 15.38 | Refund | RICHARD A WILLIAMS | 33.94 | Refund |
| LINDA POUNDS | 8.01 | Refund | MRS EDNA HALE | 20.00 | Refund | RICHARD ABBOTT JR | 32.55 | Refund |
| LINDA POWELL | 47.13 | Refund | MRS EDNA HAMBY | 1.07 | Refund | RICHARD ACKLEY | 2.50 | Refund |
| LINDA POWELL | 1.08 | Refund | MRS EDNA HAMBY | 2.00 | Refund | RICHARD ADAMSON | 80.78 | Refund |
| LINDA POWELL | 41.73 | Refund | MRS EDNA HARRIS | 21.18 | Refund | RICHARD ADKINS | 155.55 | Refund |
| LINDA POWERS | 22.22 | Refund | MRS EDNA HEMSOTH | 2.56 | Refund | RICHARD AGUILAR | 31.98 | Refund |
| Linda Price | 5.00 | Refund | MRS EDNA HIGHTOWER | 4.00 | Refund | RICHARD ALDRED | 95.04 | Refund |
| LINDA PRICE | 1.00 | Refund | MRS EDNA HILL | 24.77 | Refund | RICHARD ALLEMAN | 5.00 | Prize Winner |
| LINDA PROCTOR | 5.00 | Prize Winner | MRS EDNA I SANTIAGO ACEVEI | 5.00 | Prize Winner | RICHARD ALLPHIN | 4.00 | Refund |
| LINDA PRUGH | 10.00 | Prize Winner | MRS EDNA J BACA | 1.00 | Refund | RICHARD ALTRICHTER | 2.00 | Refund |
| LINDA PRZYSUCHA | 2.00 | Refund | MRS EDNA J BREWNER | 2.00 | Refund | RICHARD ALVARADO | 2.97 | Refund |
| LINDA PURSLEY | 4.50 | Refund | MRS EDNA JONES | 33.98 | Refund | RICHARD AMES | 206.27 | Refund |
| LINDA PURVIS | 4.50 | Refund | MRS EDNA KAUTZ | 16.90 | Refund | RICHARD ANDERES | 1.08 | Refund |
| LINDA PURVIS | 5.00 | Prize Winner | MRS EDNA KUHN | 2.26 | Refund | RICHARD ANDERSON | 55.26 | Refund |
| LINDA PUTMAN | 2.00 | Refund | MRS EDNA L DANIELS | 4.00 | Refund | RICHARD ANDERSON | 10.00 | Prize Winner |
| LINDA QUATTRONE | 2.00 | Refund | MRS EDNA L MIDGETTE | 3.00 | Refund | RICHARD ANDRACKI | 113.58 | Refund |
| LINDA QUINN | 4.50 | Refund | MRS EDNA LECROY | 3.52 | Refund | RICHARD ANDREWS | 2.50 | Refund |
| LINDA R ADKISON | 17.06 | Refund | MRS EDNA LEE | 10.00 | Refund | RICHARD ANDREWS | 51.88 | Refund |
| LINDA R BROCCARDO | 8.58 | Refund | MRS EDNA M EADS | 5.00 | Prize Winner | RICHARD ANDREWS | 6.51 | Refund |
| LINDA R CARTER | 5.00 | Prize Winner | MRS EDNA MANGUM | 5.00 | Refund | RICHARD ARENDS | 6.28 | Refund |
| LINDA R CLEVENGER | 1.00 | Refund | MRS EDNA MANN | 4.01 | Refund | RICHARD ARMELLINI | 11.69 | Refund |
| LINDA R FABER | 7.47 | Refund | MRS EDNA MANUEL | 35.71 | Refund | RICHARD ARMINGTON | 15.00 | Prize Winner |
| LINDA R FOGEL | 10.00 | Prize Winner | MRS EDNA MARCELA CARVALH | 5.00 | Refund | RICHARD ARNDT | 31.98 | Refund |
| LINDA R GALLIGAN | 3.13 | Refund | MRS EDNA MAYBERRY | 160.22 | Refund | RICHARD ASHUC | 1.24 | Refund |
| LINDA R GREETAN | 3.00 | Refund | MRS EDNA MELVIN | 4.00 | Refund | RICHARD AYLOR | 2.00 | Refund |
| LINDA R HERLTH | 15.70 | Refund | MRS EDNA MULLENIX | 10.00 | Prize Winner | RICHARD B ALIRE | 10.00 | Refund |
| LINDA R HUNTSMAN | 2.86 | Refund | MRS EDNA NORVEL | 5.00 | Prize Winner | RICHARD B GARTRELL | 3.26 | Refund |
| LINDA R LEMONDE | 1.00 | Refund | MRS EDNA PIRRO | 2.00 | Refund | RICHARD B MCGRAW | 90.16 | Refund |
| LINDA R RAINES | 1.00 | Refund | MRS EDNA RICKARD | 36.69 | Refund | RICHARD B VEILLEUX | 57.16 | Refund |
| LINDA R STAFFORD | 66.31 | Refund | MRS EDNA RINDAHL | 47.30 | Refund | RICHARD BAER | 119.89 | Refund |
| LINDA R TRIBBEY | 5.00 | Prize Winner | MRS EDNA RININGER | 6.17 | Refund | RICHARD BAIER | 47.48 | Refund |
| LINDA RAFFURTY | 1.09 | Refund | MRS EDNA ROYAL | 1.07 | Refund | RICHARD BAILEY | 11.37 | Refund |
| LINDA RAGAIN | 7.17 | Refund | MRS EDNA RUSSELL | 1.07 | Refund | RICHARD BAILEY | 10.00 | Prize Winner |
| LINDA RAHL | 19.44 | Refund | MRS EDNA SALTER | 2.14 | Refund | RICHARD BALSER | 1.00 | Refund |
| LINDA RAINS | 10.00 | Prize Winner | MRS EDNA SANTIAGO | 4.47 | Refund | RICHARD BARALDI SR | 18.69 | Refund |
| LINDA RAKOW | 3.00 | Refund | MRS EDNA SHEETS | 10.00 | Prize Winner | RICHARD BARBER | 77.88 | Refund |
| Linda Ramsey | 3.00 | Refund | MRS EDNA SIMIEN | 5.00 | Prize Winner | RICHARD BARE | 4.23 | Refund |
| LINDA RATHBONE | 2.00 | Refund | MRS EDNA SLACK | 3.00 | Refund | RICHARD BARRINGER | 41.01 | Refund |
| LINDA RAVESE | 5.00 | Prize Winner | MRS EDNA SMITH | 19.90 | Refund | RICHARD BARRINGER | 1.07 | Refund |
| LINDA RAY | 2.61 | Refund | MRS EDNA SMITH | 2.00 | Refund | RICHARD BARRIOS | 2.10 | Refund |
| LINDA RAYMER | 52.42 | Refund | MRS EDNA STEWART | 10.00 | Prize Winner | RICHARD BARRY | 2.00 | Refund |
| LINDA REDENBAUGH | 17.11 | Refund | MRS EDNA TAYLOR-WATKINS | 5.00 | Prize Winner | RICHARD BAUER | 2.00 | Refund |
| LINDA REED | 45.47 | Refund | MRS EDNA THOMPSON | 10.00 | Refund | RICHARD BAUS | 9.11 | Refund |
| LINDA REED | 5.03 | Refund | MRS EDNA TOWERY | 14.57 | Refund | RICHARD BEACHMAN | 5.00 | Prize Winner |
| LINDA REEVES | 3.08 | Refund | MRS EDNA WALKER | 2.00 | Refund | RICHARD BEASLEY | 1.02 | Refund |
| LINDA REILLY | 1.08 | Refund | MRS EDNA WALLER | 17.06 | Refund | RICHARD BEAVER | 10.83 | Refund |
| LINDA REINHARDT | 2.00 | Refund | MRS EDNA WALT | 10.00 | Refund | RICHARD BEDFORD | 7.00 | Refund |
| LINDA REISINGER | 5.35 | Refund | MRS EDNA WALTERSON | 4.43 | Refund | RICHARD BELL | 23.18 | Refund |
| LINDA RENO | 10.00 | Prize Winner | MRS EDNA WILLIAMS | 18.94 | Refund | RICHARD BENHAM | 74.58 | Refund |
| LINDA REPECKI | 10.00 | Prize Winner | MRS EDNA WILLIAMS | 2.00 | Refund | RICHARD BENNETT | 1.00 | Refund |
| LINDA REPPUCCI | 1.00 | Refund | MRS EDNA WILLIAMS | 4.06 | Refund | RICHARD BERNARDINI | 22.66 | Refund |
| LINDA RETHERFORD | 5.00 | Refund | MRS EDNA WILLIAMS | 106.00 | Refund | RICHARD BIANGA | 5.00 | Refund |
| LINDA REVELS | 5.00 | Prize Winner | MRS EDNA WILLIAMS | 20.00 | Prize Winner | RICHARD BILLINGS | 1.08 | Refund |
| LINDA REYES | 32.90 | Refund | MRS EDNA WINDSOR | 1.70 | Refund | RICHARD BINNS | 20.39 | Refund |
| LINDA REYNOLDS | 498.07 | Refund | MRS EDNA YAMAUCHI | 5.00 | Prize Winner | RICHARD BIRCKHEAD | 24.22 | Refund |
| LINDA REYNOLDS | 2.50 | Refund | MRS EDNA ZIMMERMAN | 23.28 | Refund | RICHARD BLACK | 24.98 | Refund |
| LINDA RIBAUDO | 34.51 | Refund | MRS EDNABETTY WHITMOR | 1.00 | Refund | RICHARD BLAKE | 40.57 | Refund |
| LINDA RIBRON | 1.00 | Refund | MRS EDRA HILL | 22.91 | Refund | RICHARD BLOCK | 1.06 | Refund |
| LINDA RICE | 1,184.02 | Refund | MRS EDRIS DADE | 29.69 | Refund | RICHARD BODKINS | 1.05 | Refund |
| LINDA RICE | 1.05 | Refund | MRS EDUVIGES SERNA | 28.45 | Refund | RICHARD BOEHM | 2.00 | Refund |
| LINDA RICHARDS | 18.06 | Refund | MRS EDW KONNECKER | 1.06 | Refund | RICHARD BOMAN | 5.00 | Prize Winner |
| LINDA RICHARDS | 23.52 | Refund | MRS EDWARD HUGHES | 10.00 | Prize Winner | RICHARD BOURGEOIS | 1.00 | Refund |
| LINDA RICHERSON | 20.94 | Refund | MRS EDWARD POOLSON | 10.00 | Prize Winner | RICHARD BOYD | 10.84 | Refund |
| LINDA RIDDLE | 7.00 | Refund | MRS EDWARD R SEWARD | 10.00 | Prize Winner | RICHARD BOYD | 3.39 | Refund |
| LINDA RIDGEWAY | 5.00 | Prize Winner | MRS EDWARD SENDEMER | 17.68 | Refund | RICHARD BOYD | 3.00 | Refund |
| LINDA RIED | 28.30 | Refund | MRS EDWARD SEUFERT | 27.98 | Refund | RICHARD BRADFORD | 1.00 | Refund |
| LINDA ROACH | 5.00 | Prize Winner | MRS EDWARD W BUSSEAN | 12.25 | Refund | RICHARD BRAKEFIELD | 9.90 | Refund |
| LINDA ROBERSON | 19.15 | Refund | MRS EDWARD WINCHESTER | 29.90 | Refund | RICHARD BRAMMER | 2.00 | Refund |
| LINDA ROBERTS | 10.00 | Prize Winner | MRS EDWENA EDMOND | 5.00 | Prize Winner | RICHARD BRANSON | 26.01 | Refund |
| LINDA ROBERTSON | 26.92 | Refund | MRS EDWIINA GROWDEN | 10.00 | Prize Winner | RICHARD BRIGHAM | 2.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA ROBERTSON | 9.00 | Refund |
| LINDA ROBINETTE | 1.07 | Refund |
| LINDA ROBINSON | 40.00 | Refund |
| LINDA ROBINSON | 37.32 | Refund |
| LINDA ROBINSON | 24.82 | Refund |
| LINDA ROBINSON | 23.74 | Refund |
| LINDA ROBINSON | 4.00 | Refund |
| LINDA ROBINSON | 10.00 | Refund |
| LINDA ROBOWSKI | 5.00 | Prize Winner |
| LINDA ROBY | 1.07 | Refund |
| LINDA RODE | 58.96 | Refund |
| LINDA ROGERS | 52.83 | Refund |
| LINDA ROGERS | 5.00 | Prize Winner |
| LINDA ROGERS GRIFFITH | 2.12 | Refund |
| LINDA ROGERSON | 195.00 | Refund |
| LINDA ROSENBERG | 5.00 | Prize Winner |
| LINDA ROSITZ | 1.05 | Refund |
| LINDA ROSS | 41.25 | Refund |
| LINDA ROSS | 1.53 | Refund |
| LINDA ROUSH | 2.00 | Refund |
| LINDA ROUSSEL | 19.52 | Refund |
| LINDA RUFF | 22.34 | Refund |
| LINDA RUGG | 1.90 | Refund |
| LINDA RUNSTADLER | 50.94 | Refund |
| LINDA RUSH | 10.00 | Refund |
| LINDA RUSSELL | 1.06 | Refund |
| LINDA RUSSELL | 2.50 | Refund |
| LINDA RUSSOTTI | 4.00 | Refund |
| LINDA RUSTER | 2.00 | Refund |
| LINDA RUTAN | 2.00 | Refund |
| LINDA RUTECKI | 139.25 | Refund |
| LINDA RUTH | 14.31 | Refund |
| LINDA RYAN | 2.00 | Refund |
| LINDA RYAN | 10.00 | Prize Winner |
| LINDA RYBANDT | 3.00 | Refund |
| LINDA RYSHOUWER | 10.00 | Prize Winner |
| LINDA S APPLEMUN | 19.00 | Refund |
| LINDA S BAUCOM | 1.07 | Refund |
| LINDA S BECHER | 21.73 | Refund |
| LINDA S BRADE | 2.00 | Refund |
| LINDA S BRYANT | 77.07 | Refund |
| LINDA S BUFFALO | 19.46 | Refund |
| LINDA S CLARK | 2.00 | Refund |
| LINDA S CORN | 4.27 | Refund |
| LINDA S DAVIDSON | 7.50 | Refund |
| LINDA S DIETRICH | 194.03 | Refund |
| LINDA S FITT | 123.17 | Refund |
| LINDA S HARRIS | 16.39 | Refund |
| LINDA S HENRETTY | 5.00 | Prize Winner |
| LINDA S HENRY | 3.07 | Refund |
| LINDA S HOLLOWAY | 10.68 | Refund |
| LINDA S HURST | 2.00 | Refund |
| LINDA S JOHNSON | 2.09 | Refund |
| LINDA S MALCOM | 2.50 | Refund |
| LINDA S MCPEAK | 1.64 | Refund |
| LINDA S MEDVITZ | 24.76 | Refund |
| LINDA S MEYER | 1.00 | Refund |
| LINDA S MILDREN | 10.00 | Prize Winner |
| LINDA S MUTTON | 5.00 | Prize Winner |
| LINDA S PENCER | 2.00 | Refund |
| LINDA S PETREA | 2.48 | Refund |
| LINDA S PRIESTLEY | 10.00 | Prize Winner |
| LINDA S RAGER | 20.28 | Refund |
| LINDA S RASH | 7.00 | Refund |
| LINDA S RHODES | 23.14 | Refund |
| LINDA S SMITH | 8.00 | Refund |
| LINDA S THOMAS | 5.00 | Prize Winner |
| LINDA S VILLE | 6.56 | Refund |
| LINDA S WILLIAMS | 1.28 | Refund |
| LINDA SAIK | 101.18 | Refund |
| LINDA SAJE | 10.00 | Refund |
| LINDA SANBORN | 2.00 | Refund |
| LINDA SANDERS | 20.59 | Refund |
| LINDA SANDUSKY | 61.52 | Refund |
| LINDA SANTANA | 10.00 | Prize Winner |
| LINDA SANTERINI | 61.70 | Refund |
| LINDA SANTMYERS | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS EDWINA COLE | 92.02 | Refund |
| MRS EDWINA COWLES | 3.46 | Refund |
| MRS EDWINA FORT | 5.00 | Prize Winner |
| MRS EDWINA GEWINNER | 1.00 | Refund |
| MRS EDWINA M HOJER | 31.95 | Refund |
| MRS EDWINA MCNERNEY | 50.03 | Refund |
| MRS EDWINA VIGIL | 27.98 | Refund |
| MRS EDWINA WESNESKI | 4.00 | Refund |
| MRS EDWYNE BELL | 11.40 | Refund |
| MRS EDWYNNA HARRIS | 5.00 | Prize Winner |
| MRS EDY SPEARS | 10.00 | Prize Winner |
| MRS EDYTHE MCCORMICK | 13.28 | Refund |
| MRS EFFIE BOLTON | 10.00 | Prize Winner |
| MRS EFFIE DIAKOS | 51.97 | Refund |
| MRS EFIGENIA SANDOVAL | 4.50 | Refund |
| MRS EFRAT GLAZER | 2.00 | Refund |
| MRS EGA TRANES | 117.01 | Refund |
| MRS EILA PIIRA | 11.77 | Refund |
| MRS EILEAN FOSTER | 29.83 | Refund |
| MRS EILEEM BARTOLOTTA | 47.83 | Refund |
| MRS EILEEN ABEL | 2.00 | Refund |
| MRS EILEEN ALBY | 11.08 | Refund |
| MRS EILEEN ALLSTON | 5.00 | Prize Winner |
| MRS EILEEN BANGS | 3.70 | Refund |
| MRS EILEEN BETZ | 56.48 | Refund |
| MRS EILEEN BURSTEIN | 4.56 | Refund |
| MRS EILEEN CARMAN | 30.57 | Refund |
| MRS EILEEN CARMICHAEL | 5.00 | Prize Winner |
| MRS EILEEN CHAPMAN | 5.99 | Refund |
| MRS EILEEN CLAUSER | 15.52 | Refund |
| MRS EILEEN COX | 10.00 | Prize Winner |
| MRS EILEEN DONNELLY | 3.00 | Refund |
| MRS EILEEN DORE | 15.11 | Refund |
| MRS EILEEN DUNNE | 7.12 | Refund |
| MRS EILEEN DURKIN | 46.88 | Refund |
| MRS EILEEN EGGEN | 1.06 | Refund |
| MRS EILEEN EVANS | 2.89 | Refund |
| MRS EILEEN FALIT | 15.00 | Prize Winner |
| MRS EILEEN FALLERS | 4.50 | Refund |
| MRS EILEEN FLEMING | 1.41 | Refund |
| MRS EILEEN FURNISH | 8.98 | Refund |
| MRS EILEEN GRUBBS | 18.52 | Refund |
| MRS EILEEN GWITT | 4.71 | Refund |
| MRS EILEEN HEALEY | 5.00 | Prize Winner |
| MRS EILEEN HELDER | 1.32 | Refund |
| MRS EILEEN HOTCHKISS | 25.00 | Prize Winner |
| MRS EILEEN HUGHES | 21.37 | Refund |
| MRS EILEEN JAMES | 2.14 | Refund |
| MRS EILEEN JONES | 15.00 | Prize Winner |
| MRS EILEEN KAPLAN | 10.00 | Prize Winner |
| MRS EILEEN KING | 2.00 | Refund |
| MRS EILEEN KONECHNE | 24.47 | Refund |
| MRS EILEEN KURTZ | 26.05 | Refund |
| MRS EILEEN LEINO | 3.00 | Refund |
| MRS EILEEN LEO | 101.05 | Refund |
| Mrs Eileen Lewis | 53.55 | Refund |
| MRS EILEEN LUCERO | 5.00 | Prize Winner |
| MRS EILEEN LUNKES | 20.55 | Refund |
| MRS EILEEN MANNING | 27.37 | Refund |
| MRS EILEEN MONTOURE | 1.60 | Refund |
| MRS EILEEN MOORE | 5.00 | Prize Winner |
| MRS EILEEN MORELLI | 30.49 | Refund |
| MRS EILEEN MULLIS | 310.63 | Refund |
| MRS EILEEN NEIDITCH | 5.77 | Refund |
| MRS EILEEN NELLI | 24.82 | Refund |
| MRS EILEEN NORMAN | 29.94 | Refund |
| MRS EILEEN NOVOTYNY | 233.65 | Refund |
| MRS EILEEN OSTERMANN | 5.00 | Prize Winner |
| MRS EILEEN PENNINGTON | 1.07 | Refund |
| MRS EILEEN POUNDER | 11.00 | Refund |
| MRS EILEEN RICHART | 19.63 | Refund |
| MRS EILEEN RIVERA | 10.00 | Prize Winner |
| MRS EILEEN RUSSELL | 53.99 | Refund |
| MRS EILEEN SANDIFER | 108.01 | Refund |
| MRS EILEEN SCHNEPPER | 6.25 | Refund |
| MRS EILEEN SEED | 3.72 | Refund |
| MRS EILEEN SMITH | 27.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD BRONECKE | 2.00 | Refund |
| RICHARD BROOKS | 2.00 | Refund |
| RICHARD BROTHERTON | 16.43 | Refund |
| RICHARD BROWN | 5.00 | Prize Winner |
| RICHARD BRYANT | 3.00 | Refund |
| RICHARD BULLEY | 9.50 | Refund |
| RICHARD BULLEY | 25.00 | Refund |
| RICHARD BURDICK | 16.02 | Refund |
| RICHARD BURNS | 15.30 | Refund |
| RICHARD BUTLER | 10.65 | Refund |
| RICHARD BUZZARD | 6.83 | Refund |
| RICHARD BYRD SR | 8.87 | Refund |
| RICHARD C A SR | 2.00 | Refund |
| RICHARD C BEASLEY | 15.53 | Refund |
| RICHARD C CAUFIELD | 219.00 | Refund |
| RICHARD C CONZ | 93.78 | Refund |
| RICHARD C DUNCAN | 1.05 | Refund |
| RICHARD C GIBBS | 14.00 | Refund |
| RICHARD C GREER | 29.94 | Refund |
| RICHARD C HARAUGHTY | 29.90 | Refund |
| RICHARD C HARKNESS | 10.00 | Prize Winner |
| RICHARD C HEDGEPATH | 40.34 | Refund |
| RICHARD C IRWIN | 2.50 | Refund |
| RICHARD C LAUDENSLAGER | 16.98 | Refund |
| RICHARD C REED | 40.22 | Refund |
| RICHARD C REVAL SR | 1.00 | Refund |
| RICHARD C RICKER | 6.44 | Refund |
| RICHARD C SCHERRER | 7.18 | Refund |
| RICHARD C SKAGGS | 17.31 | Refund |
| RICHARD C SMITH | 10.00 | Prize Winner |
| RICHARD C THOMAS | 5.12 | Refund |
| RICHARD C WASHAM | 1.57 | Refund |
| RICHARD C WILKERSON | 16.88 | Refund |
| RICHARD CABRAL | 88.86 | Refund |
| RICHARD CADAOAS | 48.24 | Refund |
| RICHARD CAMPBELL | 20.00 | Refund |
| RICHARD CAMPBELL | 5.00 | Prize Winner |
| RICHARD CANNON | 30.22 | Refund |
| RICHARD CARKIN | 200.00 | Prize Winner |
| RICHARD CARLSON | 28.06 | Refund |
| RICHARD CARTWRIGHT | 4.48 | Refund |
| RICHARD CARVER | 2.00 | Refund |
| RICHARD CASHMAN | 17.14 | Refund |
| RICHARD CASINO | 2.00 | Refund |
| RICHARD CASSIDY | 15.94 | Refund |
| RICHARD CATO | 1.02 | Refund |
| RICHARD CAVANAGH | 5.00 | Prize Winner |
| RICHARD CAVANO | 10.00 | Prize Winner |
| RICHARD CAVINESS | 47.92 | Refund |
| RICHARD CHAMBERLAIN | 5.00 | Prize Winner |
| RICHARD CHIZ | 9.39 | Refund |
| RICHARD CHRISTENSEN | 10.00 | Prize Winner |
| RICHARD CHRISTY | 2.00 | Refund |
| RICHARD CINRTRON | 2.00 | Refund |
| RICHARD CLARK | 1.00 | Refund |
| RICHARD CLARK | 15.00 | Prize Winner |
| RICHARD CLOUSE | 10.90 | Refund |
| RICHARD COCKERILL | 3.00 | Refund |
| RICHARD COHEN | 1.92 | Refund |
| RICHARD COLBY | 5.43 | Refund |
| RICHARD CORBIN | 19.99 | Refund |
| RICHARD CORNWELL | 5.00 | Prize Winner |
| RICHARD CORSO | 3.20 | Refund |
| RICHARD COTTEN | 2.00 | Refund |
| RICHARD COTTEN | 1.19 | Refund |
| RICHARD COUGHLAN | 29.83 | Refund |
| RICHARD COUP | 10.00 | Refund |
| RICHARD COURSON | 25.98 | Refund |
| RICHARD CRAMER | 2.00 | Refund |
| RICHARD CRAVER | 3.15 | Refund |
| RICHARD CROFT | 2.00 | Refund |
| RICHARD CROMWELL | 19.48 | Refund |
| RICHARD CRONINGER | 10.00 | Prize Winner |
| RICHARD CRUME | 2.00 | Refund |
| RICHARD CRUZ | 1.17 | Refund |
| RICHARD CRUZ | 1.08 | Refund |
| RICHARD CURLEY | 19.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA SATHER | 1.00 | Refund |
| LINDA SATTERFIELD | 10.00 | Prize Winner |
| LINDA SAWYERS | 22.63 | Refund |
| LINDA SCHATZABEL | 5.30 | Refund |
| LINDA SCHEI | 85.74 | Refund |
| LINDA SCHIBIK | 2.00 | Refund |
| LINDA SCHIRARD | 6.00 | Refund |
| LINDA SCHLEGLER | 1.18 | Refund |
| LINDA SCHMITT | 4.00 | Refund |
| LINDA SCHMITT | 5.00 | Prize Winner |
| LINDA SCHREIBER | 19.62 | Refund |
| LINDA SCOTT | 24.71 | Refund |
| LINDA SEAMAN | 1.00 | Refund |
| LINDA SEIDL | 1.08 | Refund |
| LINDA SELF | 10.96 | Refund |
| LINDA SELLARS | 5.00 | Prize Winner |
| LINDA SETTLE | 62.02 | Refund |
| Linda Seykora | 19.39 | Refund |
| LINDA SHACKELFORD | 7.06 | Refund |
| LINDA SHAFFER | 5.00 | Prize Winner |
| LINDA SHAKLEY | 3.00 | Refund |
| LINDA SHAMPNOIS | 9.75 | Refund |
| LINDA SHARP | 34.94 | Refund |
| LINDA SHARP | 2.56 | Refund |
| LINDA SHARPE | 5.34 | Refund |
| LINDA SHEARER | 15.00 | Prize Winner |
| LINDA SHELNUTT | 2.10 | Refund |
| LINDA SHERMAN | 4.02 | Refund |
| LINDA SHERRON | 1.03 | Refund |
| LINDA SHERWOOD | 31.08 | Refund |
| LINDA SHIELDS | 20.00 | Prize Winner |
| LINDA SHORT | 10.00 | Refund |
| LINDA SHUCK | 20.39 | Refund |
| LINDA SHULL | 10.00 | Refund |
| LINDA SIAS | 63.09 | Refund |
| LINDA SIBERINI | 2.52 | Refund |
| LINDA SILVA | 2.51 | Refund |
| LINDA SILVEY | 5.00 | Prize Winner |
| LINDA SIMMONS | 29.89 | Refund |
| LINDA SIMON | 2.50 | Refund |
| LINDA SIMONETTI | 2.50 | Refund |
| LINDA SIMPSON | 60.57 | Refund |
| LINDA SINGER | 30.42 | Refund |
| LINDA SIPLINGER | 2.48 | Refund |
| LINDA SIPPL | 10.00 | Prize Winner |
| LINDA SKEEN | 1.07 | Refund |
| LINDA SKELNIK | 104.55 | Refund |
| LINDA SKIBINSKI | 5.00 | Prize Winner |
| LINDA SLATER | 5.00 | Prize Winner |
| LINDA SMITH | 35.58 | Refund |
| LINDA SMITH | 46.12 | Refund |
| LINDA SMITH | 8.63 | Refund |
| LINDA SMITH | 6.67 | Refund |
| LINDA SMITH | 22.94 | Refund |
| LINDA SMITH | 31.19 | Refund |
| LINDA SMITH | 2.00 | Refund |
| LINDA SMITH | 10.00 | Prize Winner |
| LINDA SMITH | 10.00 | Prize Winner |
| LINDA SMITH | 5.00 | Prize Winner |
| LINDA SMITH | 5.00 | Prize Winner |
| LINDA SNOW | 79.89 | Refund |
| LINDA SNOWDEN | 2.00 | Refund |
| LINDA SNYDER | 1.00 | Refund |
| LINDA SOERRIES | 1.29 | Refund |
| LINDA SORENSEN | 2.00 | Refund |
| LINDA SORRELL | 10.00 | Prize Winner |
| LINDA SOUDERS | 6.70 | Refund |
| LINDA SOUTHARD | 5.00 | Prize Winner |
| LINDA SPADAFORA | 25.88 | Refund |
| LINDA SPAIN | 5.00 | Prize Winner |
| LINDA SPELLERS | 5.00 | Prize Winner |
| LINDA SPENCE | 22.89 | Refund |
| LINDA SPENCER | 5.39 | Refund |
| LINDA SPICER | 5.50 | Refund |
| LINDA SPIWAK | 21.02 | Refund |
| LINDA SPROUL | 5.09 | Refund |
| LINDA SPURR | 18.03 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS EILEEN SOUTHARD | 2.00 | Refund |
| MRS EILEEN SPAETH | 5.00 | Prize Winner |
| MRS EILEEN SPEAKS | 9.55 | Refund |
| MRS EILEEN STAMOUR | 2.00 | Refund |
| MRS EILEEN STIDD | 50.00 | Prize Winner |
| MRS EILEEN STORK | 5.50 | Refund |
| MRS EILEEN SUSA | 24.76 | Refund |
| MRS EILEEN TENNANT | 6.07 | Refund |
| MRS EILEEN WAGNER | 29.66 | Refund |
| MRS EILEEN WEINSTEIN | 24.55 | Refund |
| MRS EILEEN WENTWORTH | 5.00 | Prize Winner |
| Mrs Eileen Williams | 3.00 | Refund |
| MRS EILEEN WUSTERBART | 4.50 | Refund |
| MRS EJ KAISER | 5.00 | Prize Winner |
| MRS EL OLSON | 41.27 | Refund |
| MRS EL SMITH | 1.08 | Refund |
| MRS ELA GONZALEZ | 80.00 | Refund |
| MRS ELADIA PATTON | 26.63 | Refund |
| MRS ELAINA MILES | 15.86 | Refund |
| MRS ELAINE A FRISBEE | 2.00 | Refund |
| MRS ELAINE ABBOTT | 2.10 | Refund |
| MRS ELAINE ABRAHAM | 5.00 | Prize Winner |
| MRS ELAINE ALEXANDER | 8.00 | Refund |
| MRS ELAINE ALLEN | 5.00 | Prize Winner |
| MRS ELAINE ANDERSON | 1.07 | Refund |
| MRS ELAINE ANDERSON | 1.00 | Refund |
| MRS ELAINE ANDERSON | 1.06 | Refund |
| MRS ELAINE APPLETON | 10.00 | Prize Winner |
| MRS ELAINE ARCHULETA | 2.50 | Refund |
| MRS ELAINE AVERY | 2.00 | Refund |
| MRS ELAINE BAKST | 46.42 | Refund |
| MRS ELAINE BALDWIN | 2.00 | Refund |
| MRS ELAINE BEATY | 1.06 | Refund |
| MRS ELAINE BENSON | 30.37 | Refund |
| MRS ELAINE BERRY | 40.15 | Refund |
| MRS ELAINE BEST | 2.00 | Refund |
| MRS ELAINE BISTER | 31.48 | Refund |
| MRS ELAINE BLACK | 2.50 | Refund |
| MRS ELAINE BLACKMER | 5.00 | Prize Winner |
| MRS ELAINE BLOODWORTH | 36.03 | Refund |
| MRS ELAINE BONE | 1.07 | Refund |
| MRS ELAINE BOSWELL | 29.42 | Refund |
| MRS ELAINE BOWERSOX | 2.00 | Refund |
| MRS ELAINE BRADBURY | 5.00 | Prize Winner |
| MRS ELAINE BRADISH | 143.10 | Refund |
| MRS ELAINE BRADLEY | 2.84 | Refund |
| MRS ELAINE BRASWELL | 5.00 | Prize Winner |
| MRS ELAINE BRIGGS | 2.88 | Refund |
| MRS ELAINE BROWN | 1.07 | Refund |
| MRS ELAINE BROWN | 10.00 | Prize Winner |
| MRS ELAINE BROWN | 5.00 | Prize Winner |
| MRS ELAINE BUZZARD | 6.48 | Refund |
| MRS ELAINE BYNUM | 5.00 | Prize Winner |
| MRS ELAINE C TARR | 28.70 | Refund |
| MRS ELAINE CABLE | 92.51 | Refund |
| MRS ELAINE CASEY | 59.00 | Refund |
| MRS ELAINE CHANDLER | 37.72 | Refund |
| MRS ELAINE CHARLTON | 2.00 | Refund |
| MRS ELAINE CLIFFORD | 19.98 | Refund |
| MRS ELAINE COATES | 7.95 | Refund |
| MRS ELAINE COFFIN | 19.36 | Refund |
| MRS ELAINE COLEMAN | 2.00 | Refund |
| MRS ELAINE CREECH | 16.98 | Refund |
| MRS ELAINE CUMMINGS | 5.00 | Prize Winner |
| MRS ELAINE DALEDARITY | 69.84 | Refund |
| MRS ELAINE DAVIS | 4.00 | Refund |
| MRS ELAINE DEMARS | 5.09 | Refund |
| MRS ELAINE DENIS | 10.00 | Prize Winner |
| MRS ELAINE DESCHLER | 6.41 | Refund |
| MRS ELAINE DICENSO | 6.42 | Refund |
| MRS ELAINE DIMITROFF | 4.50 | Refund |
| MRS ELAINE DIXON | 5.00 | Prize Winner |
| MRS ELAINE DUNBAR | 2.50 | Refund |
| MRS ELAINE FAHEY | 14.58 | Refund |
| MRS ELAINE FEAGLE | 20.80 | Refund |
| MRS ELAINE FLOHRS | 24.67 | Refund |
| MRS ELAINE FORSHEE | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD CURRY | 5.00 | Prize Winner |
| RICHARD CUTSHAW | 13.14 | Refund |
| RICHARD D ALEXANDER | 10.00 | Prize Winner |
| RICHARD D ALLEN | 28.98 | Refund |
| RICHARD D BOWIE | 27.73 | Refund |
| RICHARD D FITCH | 15.00 | Refund |
| RICHARD D LONG | 9.69 | Refund |
| RICHARD D LOWE | 29.90 | Refund |
| RICHARD D MARK | 3.97 | Refund |
| RICHARD D MERCK | 5.00 | Prize Winner |
| RICHARD D MILLER | 3.61 | Refund |
| RICHARD D REES | 10.00 | Prize Winner |
| RICHARD D SCRIVANO | 55.12 | Refund |
| RICHARD D SEAY | 1.07 | Refund |
| RICHARD D STIVER | 24.14 | Refund |
| RICHARD D SUMMITT | 3.00 | Refund |
| RICHARD D VIANO | 59.60 | Refund |
| RICHARD D WADDELL | 52.65 | Refund |
| RICHARD D WANDKE | 32.98 | Refund |
| RICHARD D WILEY | 11.89 | Refund |
| RICHARD D YARBOROUGH | 4.88 | Refund |
| RICHARD DALE | 23.04 | Refund |
| RICHARD DANA | 5.00 | Prize Winner |
| RICHARD DANGEL | 17.52 | Refund |
| RICHARD DANLEY | 7.45 | Refund |
| RICHARD DAVIS | 61.98 | Refund |
| RICHARD DAVIS | 4.50 | Refund |
| RICHARD DAVIS | 5.00 | Prize Winner |
| RICHARD DEAMER | 2.00 | Refund |
| RICHARD DECKER | 10.00 | Prize Winner |
| RICHARD DEETER | 5.00 | Prize Winner |
| RICHARD DELARONDE | 10.26 | Refund |
| RICHARD DENTON | 13.01 | Refund |
| RICHARD DES CHAMPS | 2.00 | Refund |
| RICHARD DEWITT | 69.19 | Refund |
| RICHARD DIAL | 89.64 | Refund |
| RICHARD DIAZ | 2.82 | Refund |
| RICHARD DIETZ | 4.00 | Refund |
| RICHARD DINGELS | 2.00 | Refund |
| RICHARD DIRCZ | 6.15 | Refund |
| RICHARD DOMBROWSKI | 10.00 | Prize Winner |
| RICHARD DOMINGUEZ | 2.00 | Refund |
| RICHARD DOMINQUEZ | 18.69 | Refund |
| RICHARD DORAN | 29.23 | Refund |
| RICHARD DOROTHY | 2.04 | Refund |
| RICHARD DORSEY | 1.96 | Refund |
| RICHARD DOTTENWHY | 2.00 | Refund |
| RICHARD DOTTS | 50.42 | Refund |
| RICHARD DOTY | 2.78 | Refund |
| RICHARD DOUCETTE | 58.91 | Refund |
| RICHARD DOWNES | 49.50 | Refund |
| RICHARD DOYLE | 22.97 | Refund |
| RICHARD DRABIK | 31.45 | Refund |
| RICHARD DRIGGERS | 2.00 | Refund |
| RICHARD DRUGA | 17.53 | Refund |
| RICHARD DUBOIS MD | 31.11 | Refund |
| RICHARD DUNAVANT | 3.28 | Refund |
| RICHARD DUNN | 127.91 | Refund |
| RICHARD DUPONT | 28.29 | Refund |
| RICHARD E BEAN | 5.99 | Refund |
| RICHARD E BURGE | 2.00 | Refund |
| RICHARD E BYBEE | 33.73 | Refund |
| RICHARD E CUTSHAW | 1.00 | Refund |
| RICHARD E HAMM | 6.00 | Refund |
| RICHARD E JONES | 50.00 | Prize Winner |
| RICHARD E KELLER | 10.00 | Prize Winner |
| RICHARD E KUTBAC | 11.49 | Refund |
| RICHARD E LANDRUM | 10.00 | Prize Winner |
| RICHARD E MENARL | 2.00 | Refund |
| RICHARD E OWEN | 1.07 | Refund |
| RICHARD E PHILLIPS | 54.32 | Refund |
| RICHARD E SHEWMAKER | 1.07 | Refund |
| RICHARD E SINGLETARY | 71.58 | Refund |
| RICHARD E STORCK | 2.00 | Refund |
| RICHARD E STORER | 1.18 | Refund |
| RICHARD E TAUER | 5.00 | Prize Winner |
| RICHARD E TINDAL | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA STAIDL | 43.73 | Refund | MRS ELAINE FOURNIER | 12.12 | Refund | RICHARD E TURNEY | 2.50 | Refund |
| LINDA STALAKER | 5.00 | Prize Winner | MRS ELAINE FRANSON | 12.99 | Refund | RICHARD E WILKINSON | 24.42 | Refund |
| LINDA STALEY | 4.46 | Refund | MRS ELAINE FRANTA | 2.73 | Refund | RICHARD E WILLIAMS | 1.00 | Refund |
| LINDA STANCILL | 29.00 | Refund | MRS ELAINE GALLAGHER | 47.64 | Refund | RICHARD E WILLIAMS JR | 28.21 | Refund |
| LINDA STANLEY | 5.00 | Prize Winner | MRS ELAINE GANGLUFF | 25.00 | Prize Winner | RICHARD E WYANT | 51.90 | Refund |
| LINDA STEAGALL | 10.00 | Refund | MRS ELAINE GIBSON | 20.75 | Refund | RICHARD EARGLE | 19.10 | Refund |
| LINDA STEELE | 2.00 | Refund | MRS ELAINE GLOD | 383.10 | Refund | RICHARD EARNHARDT | 50.24 | Refund |
| LINDA STEFANIC | 1.06 | Refund | MRS ELAINE GOSS | 25.80 | Refund | RICHARD EDWARDS | 23.75 | Refund |
| LINDA STEINMAN | 2.00 | Refund | MRS ELAINE GRIFFIN | 5.00 | Prize Winner | RICHARD EDWARDS | 35.97 | Refund |
| LINDA STEPHANY | 2.50 | Refund | MRS ELAINE GUTOWITZ | 2.15 | Refund | RICHARD EISENBERGER | 1.00 | Refund |
| LINDA STEPHENS | 7.41 | Refund | MRS ELAINE HAILWOOD | 5.00 | Prize Winner | RICHARD ELENBAAS | 61.16 | Refund |
| LINDA STEPHENS | 1.07 | Refund | MRS ELAINE HAMMOND | 6.00 | Refund | RICHARD ELLIOTT | 27.62 | Refund |
| LINDA STEPHENSON | 3.84 | Refund | MRS ELAINE HAVRILLA | 2.50 | Refund | RICHARD ELLIS | 31.46 | Refund |
| LINDA STEPNENS | 20.68 | Refund | MRS ELAINE HENNELLS | 10.00 | Refund | RICHARD ELM | 10.00 | Prize Winner |
| LINDA STEPPS | 1.07 | Refund | MRS ELAINE HESTER | 6.47 | Refund | RICHARD ENCINAS | 5.00 | Prize Winner |
| LINDA STEWART | 1.07 | Refund | MRS ELAINE HOLMES | 5.00 | Prize Winner | RICHARD EPPERSON | 26.85 | Refund |
| LINDA STEWART | 18.00 | Refund | MRS ELAINE HOOPER | 3.56 | Refund | RICHARD EPPS | 5.00 | Prize Winner |
| LINDA STICKEL | 4.98 | Refund | MRS ELAINE HOPKINS | 2.14 | Refund | RICHARD ESPINOSA | 10.00 | Prize Winner |
| LINDA STIERNEY | 28.66 | Refund | MRS ELAINE HUDDLESTON | 15.00 | Prize Winner | RICHARD EUNICE | 3.23 | Refund |
| LINDA STOCKDALE | 22.68 | Refund | MRS ELAINE HUEY | 27.80 | Refund | RICHARD F ASHUBERT | 2.01 | Refund |
| LINDA STOKES | 10.00 | Prize Winner | MRS ELAINE HURTT | 24.56 | Refund | RICHARD F DUPRE | 11.77 | Refund |
| LINDA STONE | 2.00 | Refund | MRS ELAINE ISLER | 51.76 | Refund | RICHARD F IACHETTA | 2.01 | Refund |
| LINDA STONE | 10.00 | Prize Winner | Mrs Elaine Jessee | 37.96 | Refund | RICHARD F KLEE | 5.00 | Refund |
| LINDA STOVER | 10.00 | Prize Winner | MRS ELAINE KEEFE | 5.00 | Refund | RICHARD F LACEY | 3.00 | Refund |
| LINDA STPEHENS | 4.82 | Refund | MRS ELAINE KING | 2.00 | Refund | RICHARD F MORALES | 36.08 | Refund |
| LINDA STROBEL | 5.00 | Prize Winner | MRS ELAINE KOSUH | 30.00 | Refund | RICHARD F SCHMIDT | 3.00 | Refund |
| LINDA STROJIE | 4.00 | Refund | MRS ELAINE KUBAN | 5.00 | Prize Winner | RICHARD F SELIG | 22.20 | Refund |
| LINDA STROUD | 227.40 | Refund | MRS ELAINE KUBERSKI | 10.00 | Prize Winner | RICHARD F THARP | 5.00 | Prize Winner |
| LINDA STUTT | 64.84 | Refund | MRS ELAINE L KALBER | 4.00 | Refund | RICHARD F THOMAS | 17.48 | Refund |
| LINDA SUGGS | 1.07 | Refund | MRS ELAINE L SEAMAN | 53.52 | Refund | RICHARD FAIOLA | 28.86 | Refund |
| LINDA SUHLER | 3.50 | Refund | MRS ELAINE LASSITER | 55.92 | Refund | RICHARD FAIR | 5.00 | Prize Winner |
| LINDA SULLIVAN | 5.00 | Prize Winner | MRS ELAINE LEMKE | 1.06 | Refund | RICHARD FANEUFF | 12.11 | Refund |
| LINDA SULLIVNA | 15.58 | Refund | MRS ELAINE LENNARD | 5.00 | Prize Winner | RICHARD FARMER | 2.70 | Refund |
| LINDA SUMMERVILLE | 14.45 | Refund | MRS ELAINE LENSING | 2.30 | Refund | RICHARD FENDRICK | 49.99 | Refund |
| LINDA SWANZ | 17.87 | Refund | MRS ELAINE LEVESQUE | 6.41 | Refund | RICHARD FERRERO | 88.37 | Refund |
| LINDA SWIFT | 2.50 | Refund | MRS ELAINE LEWNAU | 1.10 | Refund | RICHARD FESKORN | 4.49 | Refund |
| LINDA SYKES | 34.96 | Refund | MRS ELAINE LINDSEY | 20.92 | Refund | RICHARD FIENCH | 2.02 | Refund |
| LINDA SYROLD | 5.00 | Prize Winner | MRS ELAINE LORTSCHER | 17.98 | Refund | RICHARD FINKLE | 42.42 | Refund |
| LINDA T BALCOMBE | 32.71 | Refund | MRS ELAINE LYTOS | 2.50 | Refund | RICHARD FLACK | 5.00 | Prize Winner |
| LINDA T COTTON | 14.01 | Refund | MRS ELAINE MAJORS | 9.20 | Refund | RICHARD FLECK | 24.47 | Refund |
| LINDA T HOCKE | 5.00 | Prize Winner | MRS ELAINE MALM | 7.25 | Refund | RICHARD FLESER | 5.00 | Prize Winner |
| LINDA T SNIPES | 102.35 | Refund | MRS ELAINE MANNING | 2.50 | Refund | RICHARD FLOM | 5.00 | Prize Winner |
| LINDA TARLETON | 5.34 | Refund | MRS ELAINE MARSHALL | 10.00 | Prize Winner | RICHARD FLORANCE | 2.00 | Refund |
| LINDA TATUM | 69.45 | Refund | MRS ELAINE MARTIN | 43.40 | Refund | RICHARD FLORES | 139.99 | Refund |
| LINDA TAYLOR | 7.00 | Refund | MRS ELAINE MCCLURE | 7.49 | Refund | RICHARD FLYNN | 2.00 | Refund |
| LINDA TAYLOR | 16.21 | Refund | MRS ELAINE MCDONALD | 1.08 | Refund | RICHARD FONGER | 10.77 | Refund |
| LINDA TEACH | 4.50 | Refund | MRS ELAINE MCGUIRK | 2.80 | Refund | RICHARD FOSS | 5.00 | Prize Winner |
| LINDA TENGAN | 61.30 | Refund | MRS ELAINE MCMAHON | 2.50 | Refund | RICHARD FOWLER | 27.20 | Refund |
| LINDA TENNY | 48.68 | Refund | MRS ELAINE MEAD | 2.50 | Refund | RICHARD FOX | 27.41 | Refund |
| LINDA TERRILL | 5.00 | Prize Winner | MRS ELAINE METCALF | 13.00 | Refund | RICHARD FRANTZ | 4.71 | Refund |
| LINDA TERRY | 10.00 | Prize Winner | MRS ELAINE MILLER | 10.00 | Refund | RICHARD FREED | 4.17 | Refund |
| LINDA THOMAS | 14.23 | Refund | MRS ELAINE MILLS | 5.00 | Prize Winner | RICHARD FREEMAN | 2.00 | Refund |
| LINDA THOMAS | 14.35 | Refund | MRS ELAINE MITCHELL | 2.00 | Refund | RICHARD FRENCH | 10.91 | Refund |
| LINDA THOMAS | 2.00 | Refund | MRS ELAINE MORELLO | 5.00 | Prize Winner | RICHARD FRIBERG | 1.06 | Refund |
| LINDA THOMAS | 2.00 | Refund | MRS ELAINE MUNSELL | 4.50 | Refund | RICHARD FRUSCELLO | 84.96 | Refund |
| LINDA THOMAS | 10.00 | Prize Winner | MRS ELAINE MURPHY | 20.09 | Refund | RICHARD G BRVEN | 3.62 | Refund |
| LINDA THOMPSON | 1.08 | Refund | MRS ELAINE NAJIB | 5.00 | Prize Winner | RICHARD G DAVENPORT | 5.16 | Refund |
| LINDA THOMPSON | 23.91 | Refund | MRS ELAINE NORMAN | 2.50 | Refund | RICHARD G GALLOWAY | 51.10 | Refund |
| LINDA THOMPSON | 35.30 | Refund | MRS ELAINE PAPPENFUS | 70.46 | Refund | RICHARD G MONDAY | 13.00 | Refund |
| LINDA THRONE | 1.00 | Refund | MRS ELAINE PARMENTER | 54.36 | Refund | RICHARD G NORRIS | 2.00 | Refund |
| LINDA TILL | 70.39 | Refund | MRS ELAINE PENNONI | 44.25 | Refund | RICHARD G PEDERSON | 51.45 | Refund |
| LINDA TILLOTSON | 58.30 | Refund | MRS ELAINE PERKS | 5.00 | Prize Winner | RICHARD G WOOLFOLK | 5.00 | Prize Winner |
| LINDA TILLSON | 18.69 | Refund | MRS ELAINE PERRY | 1.08 | Refund | RICHARD GAGNE | 10.00 | Prize Winner |
| LINDA TINCHER | 25.00 | Prize Winner | MRS ELAINE PETERSON | 100.00 | Refund | RICHARD GALLO | 6.86 | Refund |
| LINDA TOMITA | 5.00 | Prize Winner | MRS ELAINE PETZNIK | 9.15 | Refund | RICHARD GALVAN | 31.76 | Refund |
| LINDA TOMPKINS | 10.00 | Prize Winner | MRS ELAINE PHELPS | 23.42 | Refund | RICHARD GARCIA | 22.54 | Refund |
| LINDA TOOP | 2.00 | Refund | MRS ELAINE POORE | 4.50 | Refund | RICHARD GARCIA | 31.52 | Refund |
| LINDA TORRENCE | 5.00 | Prize Winner | MRS ELAINE R HARVEY | 1.00 | Refund | RICHARD GEHLING | 2.00 | Refund |
| LINDA TOUSSINT | 1.51 | Refund | MRS ELAINE REDMOND | 5.00 | Prize Winner | RICHARD GERCHMAN | 2.51 | Refund |
| LINDA TOWNSEND | 3.78 | Refund | MRS ELAINE RICE | 4.57 | Refund | RICHARD GIBFORD | 34.61 | Refund |
| LINDA TOWNSEND | 7.05 | Refund | MRS ELAINE ROBSON | 26.65 | Refund | RICHARD GILBERT | 24.59 | Refund |
| LINDA TOXEY | 20.00 | Refund | MRS ELAINE RODKIN | 4.50 | Refund | RICHARD GILBERT | 20.00 | Refund |
| LINDA TRACY | 5.00 | Prize Winner | MRS ELAINE ROHRER | 1.02 | Refund | RICHARD GIRMAN | 81.02 | Refund |
| LINDA TREML | 10.00 | Prize Winner | MRS ELAINE ROSANIA | 2.50 | Refund | RICHARD GLASER | 5.39 | Refund |
| LINDA TRICOLI | 2.00 | Refund | MRS ELAINE SCHEFKE | 5.99 | Refund | RICHARD GODEGAST | 3.00 | Refund |
| LINDA TRIGGS | 25.80 | Refund | MRS ELAINE SCHNEPP | 5.00 | Prize Winner | RICHARD GODFREY | 3.00 | Refund |
| LINDA TRIPLETT | 10.00 | Refund | MRS ELAINE SCHOTT | 185.43 | Refund | RICHARD GOEBEL | 24.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LINDA TROYER | 2.50 | Refund | MRS ELAINE SEABAUGH | 2.00 | Refund | RICHARD GOLDEN | 50.00 | Refund |
| LINDA TUCK | 7.15 | Refund | MRS ELAINE SEATON | 13.50 | Refund | RICHARD GOLDENHERSH | 35.39 | Refund |
| LINDA TUCKER | 16.84 | Refund | MRS ELAINE SEGHERS | 5.43 | Refund | RICHARD GOLDSTINE | 11.63 | Refund |
| LINDA TUCKER | 2.00 | Refund | MRS ELAINE SELLEK | 26.48 | Refund | RICHARD GONZALEZ | 5.00 | Prize Winner |
| LINDA TUCKER | 2.00 | Refund | MRS ELAINE SHOEMAKE | 23.52 | Refund | RICHARD GORDON | 1.00 | Refund |
| LINDA TURLEY | 10.84 | Refund | MRS ELAINE SICKLER | 3.08 | Refund | RICHARD GORSKE | 5.00 | Prize Winner |
| LINDA TURNER | 10.00 | Prize Winner | MRS ELAINE SIMPSON | 67.42 | Refund | RICHARD GOSS | 7.69 | Refund |
| LINDA TWILLEY | 16.72 | Refund | MRS ELAINE SMITH | 1.79 | Refund | RICHARD GOUERLY | 5.00 | Prize Winner |
| LINDA TWITCHELL | 5.96 | Refund | MRS ELAINE SMITH | 12.00 | Refund | RICHARD GRAHAM | 12.03 | Refund |
| LINDA TWYMAN | 36.59 | Refund | MRS ELAINE SMITH | 10.00 | Prize Winner | RICHARD GRANDELL | 39.50 | Refund |
| LINDA ULBERG | 19.01 | Refund | MRS ELAINE SMITHJONES | 148.41 | Refund | RICHARD GRANDPRE | 5.00 | Refund |
| LINDA ULICHNEY | 1.07 | Refund | MRS ELAINE SPOONER | 163.04 | Refund | RICHARD GRAVATT | 1.98 | Refund |
| LINDA ULLOG | 5.39 | Refund | MRS ELAINE SPRINGER | 2.00 | Refund | RICHARD GRAY | 2.00 | Refund |
| LINDA UNDERWOOD | 32.63 | Refund | MRS ELAINE STAPLETON | 25.93 | Refund | RICHARD GREEN | 39.96 | Refund |
| LINDA V BUCKLEY | 48.30 | Refund | MRS ELAINE STARCHIE | 4.50 | Refund | RICHARD GREGORIO | 145.85 | Refund |
| LINDA V LACOTT | 1.00 | Refund | MRS ELAINE STEWART | 42.21 | Refund | RICHARD GRIGGS | 5.00 | Prize Winner |
| LINDA V MARTINZ | 22.98 | Refund | MRS ELAINE STEWART | 24.79 | Refund | RICHARD GRISAK | 5.00 | Prize Winner |
| LINDA VAN | 10.92 | Refund | MRS ELAINE SUTTON | 2.00 | Refund | RICHARD GROCKI | 3.00 | Refund |
| LINDA VANASSE | 89.24 | Refund | MRS ELAINE TARTAK | 5.00 | Prize Winner | RICHARD GROSS | 11.34 | Refund |
| LINDA VANBRIGGLE | 2.00 | Refund | MRS ELAINE TAYLOR | 2.50 | Refund | RICHARD GRUENHAGEN | 3.00 | Refund |
| LINDA VANDELLE | 66.30 | Refund | MRS ELAINE TAYLOR | 5.00 | Prize Winner | RICHARD GUSTAFSON | 23.62 | Refund |
| LINDA VANDERPOOL | 2.00 | Refund | MRS ELAINE THOMAS | 5.00 | Refund | RICHARD GUTIERREZ | 10.00 | Prize Winner |
| LINDA VANDERWEEL | 2.00 | Refund | MRS ELAINE THOMAS | 2.00 | Refund | RICHARD GUZMAN | 3.87 | Refund |
| LINDA VANDIGO | 3.29 | Refund | MRS ELAINE TORBETT | 2.00 | Refund | RICHARD H BROWNING | 16.69 | Refund |
| LINDA VANGINKEL | 707.27 | Refund | MRS ELAINE TOWNER | 15.04 | Refund | RICHARD H FLORANCE | 1.18 | Refund |
| LINDA VANPELT | 2.00 | Refund | MRS ELAINE TULLOCH | 10.00 | Prize Winner | RICHARD H GIBERSON | 5.00 | Prize Winner |
| LINDA VARNADO | 5.28 | Refund | MRS ELAINE UHL | 3.97 | Refund | RICHARD H NEWTON | 12.00 | Refund |
| LINDA VASQUEZ | 1.97 | Refund | MRS ELAINE ULTICAN | 2.00 | Refund | RICHARD H SCHINDLER | 5.00 | Prize Winner |
| LINDA VASQUEZ | 2.00 | Refund | MRS ELAINE VANBOVEN | 27.21 | Refund | RICHARD H SETON | 105.00 | Prize Winner |
| LINDA VATCHLER | 5.00 | Prize Winner | MRS ELAINE VANDENBERG | 10.00 | Prize Winner | RICHARD HAGUE | 5.00 | Prize Winner |
| LINDA VAUGHT | 65.50 | Refund | MRS ELAINE VARIST | 10.00 | Prize Winner | RICHARD HAINES | 53.19 | Refund |
| LINDA VERDIA | 1.07 | Refund | MRS ELAINE VASQUEZ | 2.00 | Refund | RICHARD HALLMAN | 323.25 | Refund |
| LINDA VERWORN | 2.00 | Refund | MRS ELAINE VENTURA | 2.00 | Refund | RICHARD HANSEN | 10.00 | Prize Winner |
| LINDA VIEIRA | 54.96 | Refund | MRS ELAINE VINCENT | 2.00 | Refund | RICHARD HANSON | 10.00 | Prize Winner |
| LINDA VIVELO | 54.61 | Refund | MRS ELAINE VIND | 19.44 | Refund | RICHARD HARBISON | 5.00 | Prize Winner |
| LINDA VLACHOS | 11.21 | Refund | MRS ELAINE WASICKA | 2.00 | Refund | RICHARD HARRISON | 10.00 | Prize Winner |
| LINDA VOIGHT | 10.00 | Prize Winner | MRS ELAINE WEST | 3.48 | Refund | RICHARD HARRY | 12.59 | Refund |
| LINDA VOSIKA | 5.94 | Refund | MRS ELAINE WHITE | 38.62 | Refund | RICHARD HARTMAN | 2.00 | Refund |
| LINDA W BOOTH | 6.49 | Refund | MRS ELAINE WHITE | 3.00 | Refund | RICHARD HARZ | 10.00 | Prize Winner |
| LINDA W CRAVEY | 2.00 | Refund | MRS ELAINE WHITED | 2.57 | Refund | RICHARD HATHORN | 29.94 | Refund |
| LINDA W CURTIS | 5.00 | Prize Winner | MRS ELAINE WICK | 10.00 | Prize Winner | RICHARD HAWKINS | 5.00 | Prize Winner |
| LINDA W FRICKIE | 215.01 | Refund | MRS ELAINE WILTZ | 10.00 | Prize Winner | RICHARD HEDBERG | 1.06 | Refund |
| LINDA W VALENCIA | 8.81 | Refund | MRS ELAINE WINN | 46.94 | Refund | RICHARD HEDLEY | 1.00 | Refund |
| LINDA WAGNER | 29.94 | Refund | MRS ELAINE WINOWITCH | 2.00 | Refund | RICHARD HEIGH JR | 27.69 | Refund |
| LINDA WAGNER | 4.50 | Refund | MRS ELAINE WITT | 5.00 | Prize Winner | RICHARD HELM | 1.00 | Refund |
| LINDA WALDHOUR | 224.40 | Refund | MRS ELAINE WOODARD | 26.23 | Refund | RICHARD HELMING | 20.84 | Refund |
| LINDA WALKER | 4.50 | Refund | MRS ELAN RAFFERTY | 141.89 | Refund | RICHARD HENDERSON | 19.77 | Refund |
| LINDA WALKER | 28.84 | Refund | MRS ELANDA WILLIAMSON | 5.30 | Refund | RICHARD HENKEL | 5.00 | Prize Winner |
| LINDA WALKER | 10.00 | Prize Winner | MRS ELAWAYNE WARD | 10.00 | Prize Winner | RICHARD HERMANSON | 27.94 | Refund |
| LINDA WALL | 23.08 | Refund | MRS ELAYLLE WEAVER | 10.00 | Prize Winner | RICHARD HERNON | 2.00 | Refund |
| LINDA WALLACE | 2.00 | Refund | MRS ELAYNE WARMAN | 26.19 | Refund | RICHARD HERON | 2.14 | Refund |
| LINDA WALLACE | 26.26 | Refund | MRS ELBA DERINGTON | 4.50 | Refund | RICHARD HESS | 2.00 | Refund |
| LINDA WALLACE | 5.00 | Prize Winner | MRS ELBA ESPINAL | 49.19 | Refund | RICHARD HESTER | 6.45 | Refund |
| LINDA WALTZ | 9.39 | Refund | MRS ELBA GARCIA | 3.07 | Refund | RICHARD HETZLER | 60.75 | Refund |
| LINDA WARD | 42.86 | Refund | MRS ELBA NIEVES | 23.04 | Refund | RICHARD HICKS | 116.62 | Refund |
| LINDA WARNER | 2.00 | Refund | MRS ELBA NUNEZ | 66.34 | Refund | RICHARD HICKSON | 73.08 | Refund |
| LINDA WARREN | 3.58 | Refund | MRS ELBA PELLEGRINO | 29.85 | Refund | RICHARD HILE | 51.31 | Refund |
| LINDA WARREN | 2.50 | Refund | MRS ELBA RODRIGUEZ | 34.22 | Refund | RICHARD HILL | 2.39 | Refund |
| LINDA WATKINS | 57.61 | Refund | MRS ELBA SCOFIELD | 46.54 | Refund | RICHARD HILL | 3.00 | Refund |
| LINDA WATKINS | 30.22 | Refund | MRS ELBERT PLATT | 3.00 | Refund | RICHARD HILL | 49.86 | Refund |
| LINDA WATSON | 20.54 | Refund | MRS ELDA ESTEVEZ | 5.00 | Prize Winner | RICHARD HOBBS | 30.38 | Refund |
| LINDA WATSON | 2.00 | Refund | MRS ELDA FRANKOLA | 35.72 | Refund | RICHARD HOBOLD | 10.00 | Prize Winner |
| LINDA WEAVER | 1.07 | Refund | MRS ELDA GONZALEZ | 2.00 | Refund | RICHARD HOEFLING | 1.00 | Refund |
| LINDA WELLS | 17.99 | Refund | MRS ELDA PILLAR | 3.00 | Refund | RICHARD HOGAN SR | 14.96 | Refund |
| LINDA WEST | 10.25 | Refund | MRS ELDINE WALKER | 2.51 | Refund | RICHARD HOLBROOK | 1.03 | Refund |
| LINDA WEST | 5.00 | Prize Winner | MRS ELDRID HINTON | 32.13 | Refund | RICHARD HOLMES | 3.00 | Refund |
| LINDA WETZEL | 70.33 | Refund | MRS ELEA WILSON | 125.21 | Refund | RICHARD HOLMES | 5.00 | Prize Winner |
| LINDA WHARTON | 32.03 | Refund | MRS ELEANOR ALLETTE | 5.00 | Prize Winner | RICHARD HONEBRINK | 5.00 | Prize Winner |
| LINDA WHEELER | 34.25 | Refund | MRS ELEANOR AUNE | 30.32 | Refund | RICHARD HOOK | 10.00 | Prize Winner |
| LINDA WHEELING | 2.00 | Refund | MRS ELEANOR BALL | 2.00 | Refund | RICHARD HOPKINS | 11.86 | Refund |
| LINDA WHITAKER | 3.00 | Refund | MRS ELEANOR BEDSOLE | 1.07 | Refund | RICHARD HORNSBY | 5.00 | Prize Winner |
| LINDA WHITE | 10.00 | Prize Winner | MRS ELEANOR BROWN | 3.29 | Refund | RICHARD HOSA | 50.00 | Prize Winner |
| LINDA WHITE | 10.00 | Refund | MRS ELEANOR BURZENSKI | 2.00 | Refund | RICHARD HOWARD | 30.85 | Refund |
| LINDA WHITEHEAD | 19.78 | Refund | MRS ELEANOR C JONES | 27.99 | Refund | RICHARD HUESE | 60.00 | Refund |
| LINDA WHITLEDGE | 55.12 | Refund | MRS ELEANOR CHAPMAN | 11.99 | Refund | RICHARD HUGHES | 1.00 | Refund |
| LINDA WHITTED | 1.07 | Refund | MRS ELEANOR COUCH | 20.00 | Prize Winner | RICHARD HUNTER | 1.00 | Refund |
| LINDA WILEY | 10.00 | Prize Winner | MRS ELEANOR COYLE | 5.00 | Prize Winner | RICHARD HUTCHINS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINDA WILL | 10.00 | Prize Winner |
| LINDA WILLARD-BROWN | 10.00 | Prize Winner |
| LINDA WILLIAMS | 2.00 | Refund |
| LINDA WILLIAMS | 9.66 | Refund |
| LINDA WILLIAMS | 6.53 | Refund |
| LINDA WILLIAMS | 5.00 | Prize Winner |
| LINDA WILLIAMS | 10.00 | Prize Winner |
| LINDA WILLIAMS | 5.00 | Prize Winner |
| LINDA WILLOUGHBY | 3.00 | Refund |
| LINDA WILSON | 4.50 | Refund |
| LINDA WINGFIELD | 2.00 | Refund |
| LINDA WINN | 14.50 | Refund |
| LINDA WINNICK | 1.00 | Refund |
| LINDA WINTER | 23.56 | Refund |
| LINDA WINTER | 1.44 | Refund |
| LINDA WOOD | 2.50 | Refund |
| LINDA WOODFORD | 24.58 | Refund |
| LINDA WOODYEAR | 47.58 | Refund |
| LINDA WOOLS | 3.00 | Refund |
| LINDA WRIGHT | 125.01 | Refund |
| LINDA WRIGHT | 2.00 | Refund |
| LINDA WRIGHT | 3.00 | Refund |
| LINDA WRIGHT | 10.00 | Prize Winner |
| LINDA WRISLEY | 126.01 | Refund |
| LINDA WYNN | 5.85 | Refund |
| LINDA WYNN | 5.00 | Prize Winner |
| LINDA Y JACOBSEN | 5.00 | Prize Winner |
| LINDA YEAGER | 2.52 | Refund |
| LINDA YOUNG | 6.00 | Refund |
| LINDA YOUNG | 16.61 | Refund |
| LINDA YOUNG | 41.98 | Refund |
| LINDA YOUNG | 12.00 | Refund |
| LINDA YOUNGBLOOD | 2.00 | Refund |
| LINDA ZAAYER | 186.71 | Refund |
| LINDA ZEPEDA | 2.50 | Refund |
| LINDA ZERBE | 2.14 | Refund |
| LINDA ZETZSCHE | 5.00 | Prize Winner |
| LINDA ZIERLEIN | 12.94 | Refund |
| LINDAA S MARSH | 2.00 | Refund |
| LINDAC BALL | 2.98 | Refund |
| LINDAE BORING | 15.00 | Refund |
| LINDALINDA RAMISCH | 32.12 | Refund |
| LINDANNA H SPRING | 53.45 | Refund |
| LINDBERG GLENDA | 2.00 | Refund |
| LINDEL L WALKER | 60.74 | Refund |
| LINDEL MARK | 3.00 | Refund |
| LINDELL FREEMAN | 2.50 | Refund |
| LINDELL MCCLAIN | 5.00 | Refund |
| LINDELL SUNDE | 18.11 | Refund |
| LINDEN A PHILLIPS | 21.58 | Refund |
| LINDEN PLUMMER | 164.31 | Refund |
| LINDER BROWN | 7.49 | Refund |
| LINDIA PACHANA | 19.81 | Refund |
| LINDIE BISHOP | 19.76 | Refund |
| LINDIRA BARRON | 1.22 | Refund |
| LINDOLA CHISAM | 10.23 | Refund |
| LINDOLA M RIGG | 1.07 | Refund |
| LINDON WELCH | 29.90 | Refund |
| LINDORD M ZIMMERMAN | 19.95 | Refund |
| LINDSAY L HALL | 282.97 | Refund |
| LINDSAY PERKINS | 77.61 | Refund |
| LINDSAY SINN | 10.00 | Prize Winner |
| LINDSEY ALEANDER | 2.50 | Refund |
| LINDSEY ALEXANDER | 6.72 | Refund |
| LINDSEY CLYDE | 5.00 | Prize Winner |
| LINDSEY DOERNER | 3.25 | Refund |
| LINDSEY HORSEY | 8.53 | Refund |
| LINDSEY MILLER | 5.00 | Prize Winner |
| LINDSEY PARKS | 2.50 | Refund |
| LINDSEY REBECCA | 8.00 | Refund |
| LINDSEY RUMINSKI | 1.07 | Refund |
| LINDSEY WHITTED | 2.50 | Refund |
| LINDSY JOHNSON | 5.00 | Refund |
| LINDY GIDEON | 2.50 | Refund |
| LINDY HANDY | 26.94 | Refund |
| LINDY OUZIS | 55.98 | Refund |
| LINDY OUZTS | 31.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELEANOR CURTISS | 4.11 | Refund |
| MRS ELEANOR D PERICE | 5.00 | Prize Winner |
| MRS ELEANOR DEAN | 40.30 | Refund |
| MRS ELEANOR DEMENTI | 117.10 | Refund |
| MRS ELEANOR DIAMOND | 24.84 | Refund |
| MRS ELEANOR DIRIENZO | 5.26 | Refund |
| MRS ELEANOR DUFFEY | 78.00 | Refund |
| MRS ELEANOR FORSBERG | 32.35 | Refund |
| MRS ELEANOR FOX | 2.00 | Refund |
| MRS ELEANOR GALVIN | 22.70 | Refund |
| MRS ELEANOR GAYLE | 14.92 | Refund |
| MRS ELEANOR GUNDERSEN | 9.64 | Refund |
| MRS ELEANOR HANSON | 5.00 | Prize Winner |
| MRS ELEANOR HAVER | 107.30 | Refund |
| MRS ELEANOR HENTON | 3.02 | Refund |
| MRS ELEANOR HORTON | 5.00 | Prize Winner |
| MRS ELEANOR JENKINS | 5.00 | Prize Winner |
| MRS ELEANOR JOHANSON | 9.99 | Refund |
| MRS ELEANOR JORGENSEN | 10.00 | Prize Winner |
| MRS ELEANOR KUSTKA | 22.60 | Refund |
| MRS ELEANOR LANE | 1.07 | Refund |
| MRS ELEANOR LAWRENCE | 33.28 | Refund |
| MRS ELEANOR LONG | 53.96 | Refund |
| MRS ELEANOR M JETT | 34.16 | Refund |
| MRS ELEANOR MARCINKO | 2.00 | Refund |
| MRS ELEANOR MARTINEZ | 8.29 | Refund |
| MRS ELEANOR MARVIN | 7.00 | Refund |
| MRS ELEANOR MCCANN | 21.14 | Refund |
| MRS ELEANOR MCMASTER | 10.00 | Prize Winner |
| MRS ELEANOR MOREAU | 8.64 | Refund |
| MRS ELEANOR MURRAY | 15.76 | Refund |
| MRS ELEANOR OBRIEN | 1.07 | Refund |
| MRS ELEANOR PENLAND | 5.00 | Prize Winner |
| MRS ELEANOR POWELL | 1.27 | Refund |
| MRS ELEANOR QUILLEN | 10.00 | Prize Winner |
| MRS ELEANOR ROBERTS | 21.04 | Refund |
| MRS ELEANOR S YOUNG | 38.68 | Refund |
| MRS ELEANOR SACHELI | 1.80 | Refund |
| MRS ELEANOR SALUDARES | 2.00 | Refund |
| MRS ELEANOR SCHRAMM | 85.32 | Refund |
| MRS ELEANOR SHANNON | 2.20 | Refund |
| MRS ELEANOR SOUTHWELL | 4.00 | Refund |
| MRS ELEANOR SOWELLS | 10.00 | Prize Winner |
| MRS ELEANOR TRAVIS | 2.50 | Refund |
| MRS ELEANOR WINGET | 32.51 | Refund |
| MRS ELEANOR ZINNER | 13.98 | Refund |
| MRS ELEANORE DONLON | 11.07 | Refund |
| MRS ELEANORE JEFFRESS | 2.00 | Refund |
| MRS ELEANORE KIEKLAK | 73.64 | Refund |
| MRS ELEANORO M GRAY | 24.82 | Refund |
| MRS ELEASE JOHNSON | 1.08 | Refund |
| MRS ELECIA CHANCELLOR | 15.57 | Refund |
| MRS ELECTA FRAGA | 5.00 | Prize Winner |
| MRS ELENA ANDREWS | 18.66 | Refund |
| MRS ELENA BOSSE | 8.98 | Refund |
| MRS ELENA BROWN | 5.00 | Prize Winner |
| MRS ELENA COLON | 14.85 | Refund |
| MRS ELENA DUBROVINA | 5.00 | Prize Winner |
| MRS ELENA DURAN | 151.52 | Refund |
| MRS ELENA HERRING | 85.02 | Refund |
| MRS ELENA KASHATOK | 5.00 | Prize Winner |
| MRS ELENA KONDRATIEVA | 11.74 | Refund |
| MRS ELENA KOTSUPIY | 13.00 | Refund |
| MRS ELENA LAMM | 30.00 | Prize Winner |
| MRS ELENA LLOYD | 5.00 | Prize Winner |
| MRS ELENA LUKE | 12.33 | Refund |
| MRS ELENA M RIOUX | 2.00 | Refund |
| MRS ELENA MALDONADO | 2.50 | Refund |
| MRS ELENA MALYKHINA | 3.00 | Refund |
| MRS ELENA MARTINEZ | 30.18 | Refund |
| MRS ELENA MERCADO | 2.00 | Refund |
| MRS ELENA MORRIS | 5.00 | Refund |
| MRS ELENA OROZCO | 8.52 | Refund |
| MRS ELENA RIPPE | 5.00 | Refund |
| MRS ELENA RODRIGUEZ | 15.23 | Refund |
| MRS ELENA S NICOLAS | 2.35 | Refund |
| MRS ELENA SNOW | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD I DEATON | 26.07 | Refund |
| RICHARD INDERRIEDEN | 2.00 | Refund |
| RICHARD IRELAND | 44.44 | Refund |
| RICHARD IRELAND | 5.00 | Prize Winner |
| RICHARD J AVALOS | 1.59 | Refund |
| RICHARD J BISHOP | 43.39 | Refund |
| RICHARD J FELICIANO | 3.96 | Refund |
| RICHARD J GUGINO | 28.06 | Refund |
| RICHARD J HERING | 43.01 | Refund |
| RICHARD J KEOUGH | 52.88 | Refund |
| RICHARD J MAI | 10.00 | Prize Winner |
| RICHARD J MCBRIEN | 33.15 | Refund |
| RICHARD J PELKOWSKI | 2.00 | Refund |
| RICHARD J POMPA | 2.00 | Refund |
| RICHARD J REID | 2.00 | Refund |
| RICHARD J REILLY | 10.00 | Prize Winner |
| RICHARD J ROZAS | 10.00 | Prize Winner |
| RICHARD J SAWOSZCZYK | 9.20 | Refund |
| RICHARD J SMOICZYK | 27.16 | Refund |
| RICHARD J SNYDER | 4.56 | Refund |
| RICHARD J WOJCIK | 13.39 | Refund |
| RICHARD JACKSON | 1.00 | Refund |
| RICHARD JACKSON | 4.50 | Refund |
| RICHARD JACKSON | 34.44 | Refund |
| RICHARD JACQUEZ | 19.98 | Refund |
| RICHARD JANUSZ | 28.64 | Refund |
| RICHARD JARAMILLO | 59.31 | Refund |
| RICHARD JENSEN | 26.69 | Refund |
| RICHARD JOE | 2.00 | Refund |
| RICHARD JOHNSON | 155.67 | Refund |
| RICHARD JOHNSON | 28.18 | Refund |
| RICHARD JOHNSON | 4.22 | Refund |
| RICHARD JOHNSON | 10.00 | Prize Winner |
| RICHARD JONES | 143.99 | Refund |
| RICHARD JONES | 1.30 | Refund |
| RICHARD JONES | 2.80 | Refund |
| RICHARD JOYCE | 2.00 | Refund |
| RICHARD JOYNER | 3.19 | Refund |
| RICHARD K ADAMS | 2.30 | Refund |
| RICHARD K ALLISON | 30.41 | Refund |
| RICHARD K GAER | 16.23 | Refund |
| RICHARD K LASSITER | 2.14 | Refund |
| RICHARD K MCCONNELL | 5.00 | Prize Winner |
| RICHARD K SHUMAKER | 369.66 | Refund |
| RICHARD K SMITH | 30.38 | Refund |
| RICHARD K VINDIOLA | 4.71 | Refund |
| RICHARD KASUBOSKI | 15.48 | Refund |
| RICHARD KEENER | 9.09 | Refund |
| RICHARD KELLER | 8.82 | Refund |
| RICHARD KELLEY | 23.52 | Refund |
| RICHARD KELLY | 10.00 | Prize Winner |
| RICHARD KENDRICK | 68.00 | Refund |
| RICHARD KENNEDY | 40.00 | Refund |
| RICHARD KENNEY | 20.41 | Refund |
| RICHARD KINDERMAN | 10.00 | Prize Winner |
| RICHARD KINDLE | 46.74 | Refund |
| RICHARD KING | 5.85 | Refund |
| RICHARD KING | 1.27 | Refund |
| RICHARD KING | 5.00 | Prize Winner |
| RICHARD KING | 10.00 | Prize Winner |
| RICHARD KINNEY | 15.02 | Refund |
| RICHARD KIRTLEY | 3.50 | Refund |
| RICHARD KISTLER | 3.24 | Refund |
| RICHARD KLOEHN | 10.00 | Prize Winner |
| RICHARD KOLESZAR | 46.76 | Refund |
| RICHARD KOPA | 41.35 | Refund |
| RICHARD KOSUP | 2.12 | Refund |
| RICHARD KOTAKE | 5.00 | Refund |
| RICHARD KOZICKI | 48.60 | Refund |
| RICHARD KRAMER | 1.06 | Refund |
| RICHARD KRASUSKI | 2.70 | Refund |
| RICHARD KROON | 9.25 | Refund |
| RICHARD KRUEGER | 60.06 | Refund |
| RICHARD KUKLINSKI | 16.52 | Refund |
| RICHARD KUROPAS | 2.00 | Refund |
| RICHARD KUTLER | 3.50 | Refund |
| RICHARD KUZMA | 32.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LINE SHUN | 10.00 | Refund |
| LINELL BOSHSON | 2.50 | Refund |
| LINETTE NESBITT | 5.00 | Prize Winner |
| LINETTE RAINWATER | 4.45 | Refund |
| LINFORD GITCHELL | 2.06 | Refund |
| LINFORD PFLEIGER | 2.80 | Refund |
| LINN GARIBALDI | 1.00 | Refund |
| LINN JOHNSON | 26.98 | Refund |
| LINN WHITEHOUSE | 5.00 | Prize Winner |
| LINNEA MURRAY | 4.00 | Refund |
| LINNEIA K NOTTLEY | 253.93 | Refund |
| LINNIE POLLARD | 5.81 | Refund |
| LINNY CLARKE | 6.52 | Refund |
| LINO ALFARO | 10.77 | Refund |
| LINO DEMICHIELI | 3.78 | Refund |
| LINO FERREIRA | 2.00 | Refund |
| LINON J ARNSDORFF JR- | 5.00 | Prize Winner |
| LINONEL VALENTINE | 10.00 | Prize Winner |
| LINUS MCCUE | 1.00 | Refund |
| LINWOOD BUFORD JR- | 25.00 | Prize Winner |
| LINWOOD COX | 1.60 | Refund |
| LINWOOD DANCY | 5.00 | Prize Winner |
| LINWOOD HERRING | 15.00 | Refund |
| LINWOOD HOLDING | 155.65 | Refund |
| LINWOOD JONES | 6.16 | Refund |
| LINWOOD STILLEY | 17.23 | Refund |
| LINWOOD WARE | 2.00 | Refund |
| LINZY PEELER | 3.59 | Refund |
| LIONEL A THOMAS | 5.00 | Prize Winner |
| LIONEL B GOODRICH | 2.00 | Refund |
| LIONEL FOSTER | 5.00 | Prize Winner |
| LIONEL GIBBS | 46.03 | Refund |
| LIONEL HALL | 28.70 | Refund |
| LIONEL IRVIN | 18.55 | Refund |
| LIONEL KAAWALOA SR- | 10.00 | Prize Winner |
| LIONEL KEYS | 33.64 | Refund |
| LIONEL MATTHEWS | 10.00 | Prize Winner |
| LIONEL NAVAREZ | 18.34 | Refund |
| LIONEL PLEASANT | 1.00 | Refund |
| LIONEL T NITTA | 9.33 | Refund |
| LIONEL U EGWUATU | 10.00 | Prize Winner |
| LIONEL W QUARLES SR | 4.50 | Refund |
| LIONEL WIGGINS | 29.00 | Refund |
| LIONELL J X | 100.00 | Prize Winner |
| LIOUBOV VOITYNA | 90.35 | Refund |
| LISA A GILBERT | 63.84 | Refund |
| LISA A GUALDARAMA | 21.97 | Refund |
| LISA A PERRY | 8.00 | Refund |
| LISA A PRINCE | 3.00 | Refund |
| LISA A RAMOS | 2.80 | Refund |
| LISA A WILLIAMS | 13.63 | Refund |
| LISA ABEL | 19.14 | Refund |
| LISA B URBANIAK | 3.19 | Refund |
| LISA BAILEY | 10.00 | Refund |
| LISA BAILEY | 5.00 | Prize Winner |
| LISA BARTH | 4.62 | Refund |
| LISA BELLANGER | 62.48 | Refund |
| LISA BELLFRIST | 2.31 | Refund |
| LISA BERGER | 28.00 | Refund |
| LISA BERGT | 23.08 | Refund |
| LISA BERNDT | 10.00 | Refund |
| LISA BLANZY | 10.00 | Prize Winner |
| LISA BOWMAN | 21.52 | Refund |
| LISA BROMLEY | 5.00 | Prize Winner |
| LISA BROOKS | 2.50 | Refund |
| LISA BROWN | 1.12 | Refund |
| LISA BROWN | 5.00 | Prize Winner |
| LISA BUBB | 74.37 | Refund |
| LISA BURNETT | 5.53 | Refund |
| LISA BUSHICK | 34.16 | Refund |
| LISA BUTCHER | 3.00 | Refund |
| LISA BUTTERS | 1.00 | Refund |
| LISA C HERGENRETER | 26.97 | Refund |
| LISA C HILL | 1.07 | Refund |
| LISA CAMPBELL | 5.00 | Prize Winner |
| LISA CARMELENGO | 2.00 | Refund |
| LISA CARSON | 60.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELENA SOTO | 2.00 | Refund |
| MRS ELENA TURRO | 2.00 | Refund |
| MRS ELENA VILLALONGO | 22.37 | Refund |
| MRS ELENA WIGFALL | 4.13 | Refund |
| MRS ELENO FLORES | 10.00 | Prize Winner |
| MRS ELENOA CARAVOU | 2.43 | Refund |
| MRS ELENOR MAHOUSKI | 4.94 | Refund |
| MRS ELENORA CARPENTER | 6.76 | Refund |
| MRS ELETTE MEAUX | 56.79 | Refund |
| MRS ELETTHIA JOSHWAY | 15.00 | Refund |
| MRS ELEYDA ROOD | 25.00 | Prize Winner |
| MRS ELFRIEDA BARANEK | 10.00 | Refund |
| MRS ELFRIEDE BRONSON | 1.07 | Refund |
| MRS ELFRIEDE BROWN | 29.90 | Refund |
| MRS ELFRIEDE LEUTERITZ | 5.00 | Refund |
| MRS ELFRIEDE LUDWIG | 18.98 | Refund |
| MRS ELHAM SURAH | 19.37 | Refund |
| MRS ELIA AMADO | 10.00 | Refund |
| MRS ELIA GAUNA | 5.00 | Refund |
| MRS ELIA RODRIGUEZ | 1.07 | Refund |
| MRS ELICAN SMITH | 10.00 | Prize Winner |
| MRS ELIDA BUTCHER | 3.77 | Refund |
| MRS ELIDA URBINA | 4.50 | Refund |
| MRS ELIN GRIGGS | 15.94 | Refund |
| MRS ELINA MEDINA GONZALEZ | 5.00 | Prize Winner |
| MRS ELINOR DORSEY | 2.03 | Refund |
| MRS ELINOR GOLDSTEIN | 5.00 | Refund |
| MRS ELINOR LIEBERMAN | 24.92 | Refund |
| MRS ELINOR TRIPP | 12.23 | Refund |
| MRS ELINORE BIRK | 5.00 | Refund |
| MRS ELISA DOUGLAS | 5.00 | Refund |
| MRS ELISA FERNANDEZ | 53.46 | Refund |
| MRS ELISA GASTELUM | 2.60 | Refund |
| MRS ELISA HILLER | 28.24 | Refund |
| MRS ELISA MARTINS | 10.00 | Refund |
| MRS ELISA RAHMLOW | 7.14 | Refund |
| MRS ELISA ROSARIO | 10.00 | Refund |
| MRS ELISABETH JONES | 10.00 | Prize Winner |
| MRS ELISABETH KELLER | 5.00 | Refund |
| MRS ELISABETH METZGER | 10.00 | Refund |
| MRS ELISABETH NELSON | 29.23 | Refund |
| MRS ELISE THORNTON | 17.27 | Refund |
| MRS ELISHA DINWIDDIE | 10.00 | Refund |
| MRS ELISSA SEWARD | 10.00 | Refund |
| MRS ELITA MCGLASSON | 7.90 | Refund |
| MRS ELIZA BENSON | 6.61 | Refund |
| MRS ELIZA HULIN | 84.41 | Refund |
| MRS ELIZA KING | 12.59 | Refund |
| MRS ELIZABET CHICK | 5.00 | Prize Winner |
| MRS ELIZABET HERRERA | 28.83 | Refund |
| MRS ELIZABETH ABELL | 10.00 | Refund |
| MRS ELIZABETH ADAMS | 9.00 | Refund |
| MRS ELIZABETH ALLEN | 10.00 | Prize Winner |
| MRS ELIZABETH ALMOND | 5.00 | Refund |
| MRS ELIZABETH ARMENAT | 3.19 | Refund |
| MRS ELIZABETH ARNOLD | 5.00 | Refund |
| MRS ELIZABETH ASHER | 10.00 | Prize Winner |
| MRS ELIZABETH BAKER | 1.08 | Refund |
| MRS ELIZABETH BALL | 300.00 | Refund |
| MRS ELIZABETH BARRETO | 8.56 | Refund |
| MRS ELIZABETH BASSETT | 68.17 | Refund |
| MRS ELIZABETH BEATTIE | 1.07 | Refund |
| MRS ELIZABETH BECK | 5.00 | Prize Winner |
| MRS ELIZABETH BERTONE | 2.50 | Refund |
| MRS ELIZABETH BICKLEY | 32.08 | Refund |
| MRS ELIZABETH BISHOP | 10.00 | Prize Winner |
| MRS ELIZABETH BLEICH | 10.00 | Refund |
| MRS ELIZABETH BOES | 5.00 | Refund |
| MRS ELIZABETH BONEY | 21.80 | Refund |
| MRS ELIZABETH BRELAND | 26.31 | Refund |
| MRS ELIZABETH BROWER | 7.34 | Refund |
| MRS ELIZABETH BROWN | 10.00 | Refund |
| MRS ELIZABETH BROWN | 5.00 | Refund |
| MRS ELIZABETH BROWN | 5.00 | Refund |
| MRS ELIZABETH BURROWS | 1.00 | Refund |
| MRS ELIZABETH BYNUM | 5.95 | Refund |
| MRS ELIZABETH CALCOTE | 22.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD L BASSETT | 2.84 | Refund |
| RICHARD L BAYSINGER | 33.76 | Refund |
| RICHARD L BROOKS | 7.97 | Refund |
| RICHARD L BROWN | 70.17 | Refund |
| RICHARD L CARMAN III- | 10.00 | Prize Winner |
| RICHARD L CARON | 2.50 | Refund |
| RICHARD L CUNNINGHAM | 60.76 | Refund |
| RICHARD L DEES | 8.42 | Refund |
| RICHARD L DILLARD | 8.56 | Refund |
| RICHARD L DUTY | 10.00 | Prize Winner |
| RICHARD L EBERSOLE | 18.00 | Refund |
| RICHARD L GRUND | 51.45 | Refund |
| RICHARD L HADDOW | 2.50 | Refund |
| RICHARD L HAIN | 10.00 | Prize Winner |
| RICHARD L HAMILTON | 23.30 | Refund |
| RICHARD L HARPER | 2.00 | Refund |
| RICHARD L HOCKMAN | 1.00 | Refund |
| RICHARD L HON | 65.17 | Refund |
| RICHARD L HOPPER | 5.00 | Prize Winner |
| RICHARD L KIRCHHEVEL | 31.98 | Refund |
| RICHARD L KLINK | 2.00 | Refund |
| RICHARD L KUHNS | 200.00 | Refund |
| RICHARD L LANCE | 3.25 | Refund |
| RICHARD L LEUTY | 1.00 | Refund |
| RICHARD L LIFFICK | 5.00 | Refund |
| RICHARD L LOOMIS | 39.97 | Refund |
| RICHARD L MENNINGER | 84.24 | Refund |
| RICHARD L NEILSON | 30.22 | Refund |
| RICHARD L NESBITT | 10.00 | Prize Winner |
| RICHARD L OLIVAS | 27.94 | Refund |
| RICHARD L PHARO | 35.72 | Refund |
| RICHARD L POUNSEL | 5.00 | Prize Winner |
| RICHARD L PUGLESE JR | 8.20 | Refund |
| RICHARD L SELBY | 2.50 | Refund |
| RICHARD L SIMMONS | 254.90 | Refund |
| RICHARD L SPEARS | 2.00 | Refund |
| RICHARD L SPENCER | 1.80 | Refund |
| RICHARD L TABOR | 75.88 | Refund |
| RICHARD L TALBOTT | 13.97 | Refund |
| RICHARD L THOMPSON | 5.00 | Prize Winner |
| RICHARD L TOWNSEND SR | 5.93 | Refund |
| RICHARD L WEST | 39.28 | Refund |
| RICHARD L WILLIAMS | 3.29 | Refund |
| RICHARD L WINEMAN | 3.00 | Refund |
| RICHARD LACKEY | 46.35 | Refund |
| RICHARD LAFAXETTE | 75.74 | Refund |
| RICHARD LAMBERT SR | 19.66 | Refund |
| RICHARD LAMY | 5.00 | Prize Winner |
| RICHARD LAND | 28.36 | Refund |
| RICHARD LARSEN | 5.00 | Prize Winner |
| RICHARD LAU | 5.00 | Prize Winner |
| RICHARD LAUDERDNLE | 25.89 | Refund |
| RICHARD LAVALLEE | 10.00 | Refund |
| RICHARD LAVIGNE | 130.98 | Refund |
| RICHARD LAWRENCE | 2.00 | Refund |
| RICHARD LAYDEN | 16.29 | Refund |
| RICHARD LAYH | 3.58 | Refund |
| RICHARD LAYTON | 3.33 | Refund |
| RICHARD LBROWER | 3.14 | Refund |
| RICHARD LEAMY | 5.00 | Prize Winner |
| RICHARD LEBROND | 62.45 | Refund |
| RICHARD LEE | 28.60 | Refund |
| RICHARD LEE | 42.00 | Refund |
| RICHARD LEE | 22.28 | Refund |
| RICHARD LEGAR | 10.00 | Prize Winner |
| RICHARD LEHIEOY | 95.73 | Refund |
| RICHARD LEHMAN | 38.78 | Refund |
| RICHARD LEISHMAN | 56.92 | Refund |
| RICHARD LEMASTERS | 3.40 | Refund |
| RICHARD LEMIEUX | 6.45 | Refund |
| RICHARD LEMON | 10.00 | Refund |
| RICHARD LEPKOWSKI | 10.00 | Prize Winner |
| RICHARD LEVIN | 1.02 | Refund |
| RICHARD LEWIS | 29.66 | Refund |
| RICHARD LIBERATORI | 72.84 | Refund |
| RICHARD LINGO | 14.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LISA CHAMBERLAIN | 29.76 | Refund |
| LISA CHEPURAS | 18.00 | Refund |
| LISA CLARKE HUNTER | 1.07 | Refund |
| LISA CLINGAN | 12.68 | Refund |
| LISA COCKERELL | 2.00 | Refund |
| LISA COLLINS | 5.00 | Prize Winner |
| LISA COOKE | 10.00 | Prize Winner |
| LISA COX | 44.10 | Refund |
| LISA CURTIS | 5.00 | Prize Winner |
| LISA D BURRIS | 27.54 | Refund |
| LISA D CONNERS | 1.03 | Refund |
| LISA D WALKER | 2.00 | Refund |
| LISA D WILCZYNSKI | 5.00 | Prize Winner |
| LISA DAUDELIN | 10.00 | Prize Winner |
| LISA DAVIS | 2.00 | Refund |
| LISA DEHNER | 3.00 | Refund |
| LISA DIAMOND | 130.42 | Refund |
| LISA DORSEY | 2.00 | Refund |
| LISA DUNLAP | 18.10 | Refund |
| LISA E CLARK | 7.70 | Refund |
| LISA E DANIELS | 10.81 | Refund |
| LISA E KLUMP | 10.00 | Prize Winner |
| LISA FANEY | 1.03 | Refund |
| LISA FITZGERALD | 10.00 | Prize Winner |
| LISA FORREST | 7.85 | Refund |
| LISA FOSTER | 52.58 | Refund |
| LISA FOWLER | 1.94 | Refund |
| LISA FRANKLIN | 5.00 | Prize Winner |
| LISA FRASCONE | 5.00 | Prize Winner |
| LISA FREEMAN | 15.00 | Prize Winner |
| LISA FRENCH-KINNIKIN | 10.00 | Prize Winner |
| LISA FRISBY | 18.69 | Refund |
| LISA FRUGE | 24.13 | Refund |
| LISA G BOBBS | 10.00 | Prize Winner |
| LISA G KIRKHAM | 5.00 | Prize Winner |
| LISA GALLOWAY | 4.88 | Refund |
| LISA GILBRETH | 5.00 | Prize Winner |
| LISA GIVENS | 5.00 | Prize Winner |
| LISA GOBISH | 9.67 | Refund |
| LISA GOODIE | 11.17 | Refund |
| LISA GRANT | 36.27 | Refund |
| LISA HALL | 47.11 | Refund |
| LISA HAMPTON | 2.00 | Refund |
| LISA HARRIS | 2.81 | Refund |
| LISA HARRIS | 5.00 | Prize Winner |
| LISA HATCHETT | 5.00 | Prize Winner |
| LISA HAYES | 5.00 | Prize Winner |
| LISA HEDRICK | 5.00 | Prize Winner |
| LISA HENERY | 2.57 | Refund |
| LISA HICKS | 1.83 | Refund |
| LISA HINTON | 22.11 | Refund |
| LISA HOERSCHGEN | 6.00 | Refund |
| LISA HOPINSS | 1.92 | Refund |
| LISA HULL | 15.00 | Prize Winner |
| LISA HUMES | 8.62 | Refund |
| LISA HUMPHREY | 36.31 | Refund |
| LISA HURST | 2.00 | Refund |
| LISA HURTLEY | 1.07 | Refund |
| LISA HYTE | 15.99 | Refund |
| LISA J CARTER | 1.85 | Refund |
| LISA J DIXON | 10.00 | Prize Winner |
| LISA J MITCHELL | 25.30 | Refund |
| LISA J STATEN | 1.00 | Refund |
| LISA JENNERS | 67.90 | Refund |
| LISA JIMENEZ | 10.00 | Prize Winner |
| LISA JOHNSON | 4.50 | Refund |
| LISA JOHNSON | 15.00 | Prize Winner |
| LISA K MCGOWEN | 4.50 | Refund |
| LISA KALLMAN | 49.54 | Refund |
| LISA KELLEMS | 23.69 | Refund |
| LISA KERSEY | 2.88 | Refund |
| LISA KING | 20.00 | Refund |
| LISA KINGERY | 2.07 | Refund |
| LISA KLAHR | 2.00 | Refund |
| LISA KLASSEN | 5.00 | Prize Winner |
| LISA KNIESEL | 5.00 | Refund |
| LISA KRISZCZIOKAITIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELIZABETH CALLEY | 6.96 | Refund |
| MRS ELIZABETH CANTRELL | 5.00 | Prize Winner |
| MRS ELIZABETH CARDER | 10.00 | Refund |
| MRS ELIZABETH CARTER | 31.90 | Refund |
| MRS ELIZABETH CASSLER | 5.00 | Prize Winner |
| MRS ELIZABETH CASTOR | 21.22 | Refund |
| MRS ELIZABETH CHARLES | 1.83 | Refund |
| MRS ELIZABETH CHESTER | 2.14 | Refund |
| MRS ELIZABETH CHILTON | 10.00 | Prize Winner |
| MRS ELIZABETH CHRISTIAN | 5.00 | Prize Winner |
| MRS ELIZABETH CIPOLLA | 10.00 | Prize Winner |
| MRS ELIZABETH CLARK | 46.99 | Refund |
| MRS ELIZABETH CLARK | 79.10 | Refund |
| MRS ELIZABETH CLARK | 5.00 | Prize Winner |
| MRS ELIZABETH COLON | 2.28 | Refund |
| MRS ELIZABETH COOK | 5.00 | Prize Winner |
| MRS ELIZABETH COOPER | 1.73 | Refund |
| MRS ELIZABETH COSS | 10.00 | Prize Winner |
| MRS ELIZABETH CULLUM | 10.00 | Prize Winner |
| MRS ELIZABETH DAKER | 5.00 | Prize Winner |
| MRS ELIZABETH DALE | 1.75 | Refund |
| MRS ELIZABETH DAVIS | 6.00 | Refund |
| MRS ELIZABETH DAVIS | 2.00 | Refund |
| MRS ELIZABETH DECORTE | 1.09 | Refund |
| MRS ELIZABETH DEERY | 31.87 | Refund |
| MRS ELIZABETH DEES | 6.00 | Refund |
| MRS ELIZABETH DIDIO | 29.62 | Refund |
| MRS ELIZABETH DOBBINS | 4.50 | Refund |
| MRS ELIZABETH DORE | 1.00 | Refund |
| MRS ELIZABETH DOTSON | 5.00 | Prize Winner |
| MRS ELIZABETH DURDAN | 2.00 | Refund |
| MRS ELIZABETH EDMOND | 1.07 | Refund |
| MRS ELIZABETH EDWARDS | 5.00 | Prize Winner |
| MRS ELIZABETH ELLAGA | 3.00 | Refund |
| MRS ELIZABETH ELLEN | 5.00 | Prize Winner |
| MRS ELIZABETH ELLIOTT | 27.94 | Refund |
| MRS ELIZABETH ERVIN | 10.00 | Prize Winner |
| MRS ELIZABETH EVANS | 5.00 | Prize Winner |
| MRS ELIZABETH EVERETT | 38.52 | Refund |
| MRS ELIZABETH FORD | 10.00 | Prize Winner |
| MRS ELIZABETH FOSTER | 5.00 | Prize Winner |
| MRS ELIZABETH FRATE | 84.75 | Refund |
| MRS ELIZABETH FREEMAN | 10.00 | Prize Winner |
| MRS ELIZABETH FRENCH | 43.63 | Refund |
| MRS ELIZABETH FULLER | 29.48 | Refund |
| MRS ELIZABETH FURRER | 10.00 | Prize Winner |
| MRS ELIZABETH GAAMAD | 29.74 | Refund |
| MRS ELIZABETH GADDIS | 2.18 | Refund |
| MRS ELIZABETH GARCIA | 4.50 | Refund |
| MRS ELIZABETH GARLOCK | 10.00 | Refund |
| MRS ELIZABETH GAULIN | 40.09 | Refund |
| MRS ELIZABETH GOLTZ | 5.29 | Refund |
| MRS ELIZABETH GOODWIN | 25.00 | Prize Winner |
| MRS ELIZABETH GRAVES | 2.00 | Refund |
| MRS ELIZABETH GREENE | 29.94 | Refund |
| MRS ELIZABETH GREGG | 19.04 | Refund |
| MRS ELIZABETH H COOK | 5.00 | Prize Winner |
| MRS ELIZABETH HANSEN | 5.00 | Refund |
| MRS ELIZABETH HARDIN | 10.00 | Refund |
| MRS ELIZABETH HARPER | 10.00 | Prize Winner |
| MRS ELIZABETH HARRIS | 24.55 | Refund |
| MRS ELIZABETH HARRIS | 63.77 | Refund |
| MRS ELIZABETH HARRIS | 10.00 | Prize Winner |
| MRS ELIZABETH HARTGE | 1.06 | Refund |
| MRS ELIZABETH HARTZOG | 2.01 | Refund |
| MRS ELIZABETH HEAD | 5.00 | Prize Winner |
| MRS ELIZABETH HERRON | 4.99 | Refund |
| MRS ELIZABETH HESTER | 2.00 | Refund |
| MRS ELIZABETH HODGE | 10.00 | Prize Winner |
| MRS ELIZABETH HOEL | 17.54 | Refund |
| MRS ELIZABETH HOLDER | 32.00 | Refund |
| MRS ELIZABETH HORNER | 19.21 | Refund |
| MRS ELIZABETH HUDSON | 2.00 | Refund |
| MRS ELIZABETH HULTS | 2.50 | Refund |
| MRS ELIZABETH ISBELL | 9.00 | Refund |
| MRS ELIZABETH JACKSON | 1.08 | Refund |
| MRS ELIZABETH JACKSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD LISTON | 6.00 | Refund |
| RICHARD LOGAN | 21.78 | Refund |
| RICHARD LOOMIS | 2.00 | Refund |
| RICHARD LOUDEN | 36.28 | Refund |
| RICHARD LOVE | 72.72 | Refund |
| RICHARD LOYD | 10.00 | Refund |
| RICHARD LUALLIN | 15.97 | Refund |
| RICHARD LUCERO | 5.00 | Refund |
| RICHARD LUJAN | 21.38 | Refund |
| RICHARD LUKE | 5.00 | Prize Winner |
| RICHARD LUKESH | 9.05 | Refund |
| RICHARD LYONS | 5.12 | Refund |
| RICHARD M BIBBEE | 8.00 | Refund |
| RICHARD M EISENBRANDT | 2.00 | Refund |
| RICHARD M GLASS | 5.00 | Prize Winner |
| RICHARD M JONES | 6.34 | Refund |
| RICHARD M KNOX | 37.69 | Refund |
| RICHARD M KRUPOWICZ | 26.90 | Refund |
| RICHARD M LASKOSKI | 5.00 | Prize Winner |
| RICHARD M MANGES | 77.62 | Refund |
| RICHARD M MORRISSETTE | 50.00 | Prize Winner |
| RICHARD M MURDOCK | 22.04 | Refund |
| RICHARD M NELSON | 3.49 | Refund |
| RICHARD M PERDUE | 6.00 | Refund |
| RICHARD M QUINN | 2.00 | Refund |
| RICHARD M RHOADES | 30.22 | Refund |
| RICHARD M RICH | 139.73 | Refund |
| RICHARD M SHIHADEH | 25.44 | Refund |
| RICHARD MACBETH | 2.50 | Refund |
| RICHARD MACKENZIE | 29.23 | Refund |
| RICHARD MACKSOUD | 15.00 | Prize Winner |
| RICHARD MAEDA | 45.99 | Refund |
| RICHARD MAGNUSON | 15.00 | Prize Winner |
| RICHARD MAHAFFEY | 10.00 | Prize Winner |
| RICHARD MAHLER | 22.29 | Refund |
| RICHARD MALAK | 130.12 | Refund |
| RICHARD MANNING | 8.00 | Refund |
| RICHARD MANTON | 7.89 | Refund |
| RICHARD MARKHAM | 30.88 | Refund |
| RICHARD MARKSTROM | 17.57 | Refund |
| RICHARD MARQUES | 60.15 | Refund |
| RICHARD MARTELL | 23.14 | Refund |
| RICHARD MARTIN | 39.98 | Refund |
| RICHARD MARTIN | 5.00 | Prize Winner |
| RICHARD MARTISE | 10.00 | Prize Winner |
| RICHARD MARY LARSON | 2.00 | Refund |
| RICHARD MASCOLA | 2.00 | Refund |
| RICHARD MAST | 30.38 | Refund |
| RICHARD MATNON | 10.00 | Prize Winner |
| RICHARD MATSUSHIMA | 5.00 | Prize Winner |
| RICHARD MATTES | 5.00 | Refund |
| RICHARD MAXSON | 2.00 | Refund |
| RICHARD MAXWELL | 50.00 | Refund |
| RICHARD MAY | 4.00 | Refund |
| RICHARD MCCLELLAND | 2.20 | Refund |
| RICHARD MCCORMICK | 6.48 | Refund |
| RICHARD MCDONALD | 1.00 | Refund |
| RICHARD MCEVOY | 5.00 | Prize Winner |
| RICHARD MCFEETERS | 8.54 | Refund |
| RICHARD MCKILLIP | 51.55 | Refund |
| RICHARD MCLAUGHLIN | 8.45 | Refund |
| RICHARD MCLAUGHLIN | 5.00 | Prize Winner |
| RICHARD MCMILLAN | 22.62 | Refund |
| RICHARD MCMILLEN | 1.00 | Refund |
| RICHARD MELTON | 2.00 | Refund |
| RICHARD MENZEL | 1.00 | Refund |
| RICHARD MERRITT | 4.60 | Refund |
| RICHARD METTETAL | 25.00 | Prize Winner |
| RICHARD MEYER | 10.08 | Refund |
| RICHARD MEYERING | 5.00 | Prize Winner |
| RICHARD MIKOLEIT | 3.18 | Refund |
| RICHARD MILLER | 29.18 | Refund |
| RICHARD MILLER | 2.00 | Refund |
| RICHARD MILLER | 11.20 | Refund |
| RICHARD MILLER | 5.01 | Refund |
| RICHARD MILLER | 2.00 | Refund |
| RICHARD MILLER | 39.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LISA L BRESEMAN | 7.49 | Refund |
| LISA L DUDEN | 3.00 | Refund |
| LISA L GUAGLIANO | 87.94 | Refund |
| LISA L LINVILLE | 28.17 | Refund |
| Lisa Langford | 89.92 | Refund |
| LISA LANSDALE | 6.00 | Refund |
| LISA LAVECCHIA | 111.90 | Refund |
| LISA LAWRENCE | 32.09 | Refund |
| LISA LAWSON | 2.00 | Refund |
| LISA LENARD | 18.51 | Refund |
| LISA LYNCH | 20.00 | Refund |
| LISA M BORTH | 5.00 | Prize Winner |
| LISA M HALES | 30.00 | Refund |
| LISA M KWIKER | 7.00 | Refund |
| LISA M MARTIN | 21.82 | Refund |
| LISA M ROBINSON | 10.00 | Prize Winner |
| LISA M TAYLOR | 5.00 | Prize Winner |
| LISA MANAHAN | 10.00 | Refund |
| LISA MARABLE | 18.00 | Refund |
| LISA MARTENS | 10.00 | Prize Winner |
| LISA MASTERSON | 10.00 | Refund |
| LISA MCCASLIN | 15.58 | Refund |
| Lisa Mcclean | 30.45 | Refund |
| LISA MCDANIELS | 5.23 | Refund |
| LISA MCGUIGAN | 16.00 | Refund |
| LISA MCINTOSH | 5.00 | Prize Winner |
| LISA MERCER | 323.52 | Refund |
| LISA MEYER | 1.08 | Refund |
| LISA MILLS | 18.98 | Refund |
| LISA MONET | 29.93 | Refund |
| LISA MORGAN | 6.00 | Refund |
| LISA MORGAN | 10.00 | Prize Winner |
| LISA MORRISON | 1.00 | Refund |
| LISA MORROW | 2.18 | Refund |
| LISA NAIRMORE | 4.50 | Refund |
| LISA NETZ | 65.67 | Refund |
| LISA NIMMO | 5.03 | Refund |
| LISA OLIVER | 5.00 | Prize Winner |
| LISA OLIVERI | 3.00 | Refund |
| LISA OLSEN | 21.78 | Refund |
| LISA OLSON | 5.55 | Refund |
| LISA PARRISH | 62.48 | Refund |
| LISA PEREZ | 14.52 | Refund |
| LISA PEREZ | 13.99 | Refund |
| LISA PEROCCO | 5.00 | Prize Winner |
| LISA PERTILE | 23.54 | Refund |
| LISA PITZER | 25.74 | Refund |
| LISA PLASKY | 1.39 | Refund |
| LISA POPRAWSKI | 5.00 | Prize Winner |
| LISA PORTER | 26.74 | Refund |
| LISA POTENZA | 10.00 | Prize Winner |
| LISA PRIESTER | 116.22 | Refund |
| LISA PRITCHETT | 2.00 | Refund |
| LISA R OSBORN | 64.88 | Refund |
| LISA R PRANGE | 6.39 | Refund |
| LISA REPASY | 5.00 | Prize Winner |
| LISA REYNOLDS | 2.50 | Refund |
| LISA RICHARDSON | 7.00 | Refund |
| LISA RODLAND | 20.88 | Refund |
| LISA ROSS | 4.00 | Refund |
| LISA ROYAL | 1.07 | Refund |
| LISA RUDNICKI | 2.50 | Refund |
| LISA S OLLER | 5.00 | Prize Winner |
| LISA S VANDERBERG | 1.84 | Refund |
| LISA SCONTSAS | 16.09 | Refund |
| LISA SCRAY | 29.48 | Refund |
| LISA SHEETS | 5.50 | Refund |
| LISA SILVERS | 2.14 | Refund |
| LISA SISCO | 5.00 | Prize Winner |
| LISA SMITH | 11.63 | Refund |
| LISA SMITH | 2.00 | Refund |
| LISA SMITH | 5.00 | Prize Winner |
| LISA SNOOK | 10.00 | Refund |
| LISA SPERANEO | 11.00 | Refund |
| LISA STEIN | 20.00 | Refund |
| LISA STEZAR | 18.43 | Refund |
| LISA STONE | 3.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELIZABETH JOHNSON | 2.00 | Refund |
| MRS ELIZABETH JOHNSON | 23.49 | Refund |
| MRS ELIZABETH JOHNSON | 11.61 | Refund |
| MRS ELIZABETH JONES | 24.08 | Refund |
| MRS ELIZABETH JONES | 3.09 | Refund |
| MRS ELIZABETH JORDAN | 2.00 | Refund |
| MRS ELIZABETH KELLY | 10.00 | Prize Winner |
| MRS ELIZABETH KESLER | 92.23 | Refund |
| MRS ELIZABETH KIMANI | 31.98 | Refund |
| MRS ELIZABETH KING | 6.77 | Refund |
| MRS ELIZABETH KNAPP | 1.07 | Refund |
| MRS ELIZABETH KOENIG | 10.00 | Prize Winner |
| MRS ELIZABETH KREPEL | 10.00 | Refund |
| MRS ELIZABETH KROUSE | 56.50 | Refund |
| MRS ELIZABETH KUBIN | 5.00 | Prize Winner |
| MRS ELIZABETH LACKEY | 1.00 | Refund |
| MRS ELIZABETH LAMB | 71.92 | Refund |
| MRS ELIZABETH LAMPERT | 17.06 | Refund |
| MRS ELIZABETH LANE | 5.00 | Prize Winner |
| MRS ELIZABETH LAWHORN | 5.00 | Prize Winner |
| MRS ELIZABETH LEITE | 9.00 | Refund |
| MRS ELIZABETH LEWIS | 29.87 | Refund |
| MRS ELIZABETH LIGON | 617.72 | Refund |
| MRS ELIZABETH LIMPER | 1.22 | Refund |
| MRS ELIZABETH LINTON | 5.00 | Prize Winner |
| MRS ELIZABETH LISTER | 5.00 | Prize Winner |
| MRS ELIZABETH LOWERY | 2.00 | Refund |
| MRS ELIZABETH LOWERY | 5.00 | Prize Winner |
| MRS ELIZABETH M COLEMAN | 5.00 | Prize Winner |
| MRS ELIZABETH M RUPP | 2.50 | Refund |
| MRS ELIZABETH MACK | 10.00 | Prize Winner |
| MRS ELIZABETH MADEIRA | 23.08 | Refund |
| MRS ELIZABETH MALER | 9.57 | Refund |
| MRS ELIZABETH MANN | 5.00 | Prize Winner |
| MRS ELIZABETH MARIA | 10.00 | Refund |
| MRS ELIZABETH MARION | 5.00 | Prize Winner |
| MRS ELIZABETH MARKLEY | 5.00 | Prize Winner |
| MRS ELIZABETH MARKS | 18.00 | Refund |
| MRS ELIZABETH MARTIN | 15.00 | Refund |
| MRS ELIZABETH MARTIN | 1.10 | Refund |
| MRS ELIZABETH MATLOCK | 19.83 | Refund |
| MRS ELIZABETH MATT | 5.00 | Prize Winner |
| MRS ELIZABETH MAULDIN | 149.59 | Refund |
| MRS ELIZABETH MAYER | 75.25 | Refund |
| MRS ELIZABETH MCNAMARA | 5.00 | Prize Winner |
| MRS ELIZABETH MCNEW | 3.56 | Refund |
| MRS ELIZABETH MERRITT | 10.00 | Prize Winner |
| MRS ELIZABETH MESSICK | 6.00 | Refund |
| MRS ELIZABETH METHE | 11.43 | Refund |
| MRS ELIZABETH METHOT | 2.46 | Refund |
| MRS ELIZABETH MEYER | 3.00 | Refund |
| MRS ELIZABETH MICHAEL | 10.00 | Prize Winner |
| MRS ELIZABETH MILES | 10.00 | Prize Winner |
| MRS ELIZABETH MITHELLELL | 10.00 | Refund |
| MRS ELIZABETH MONAHAN | 10.00 | Refund |
| MRS ELIZABETH MOOZ | 15.00 | Refund |
| MRS ELIZABETH MORRIS | 10.00 | Refund |
| MRS ELIZABETH MORRIS | 10.00 | Refund |
| MRS ELIZABETH MORRISON | 25.00 | Prize Winner |
| MRS ELIZABETH MUNSEY | 21.94 | Refund |
| MRS ELIZABETH NAJJAR | 10.00 | Prize Winner |
| MRS ELIZABETH NANCE | 47.84 | Refund |
| MRS ELIZABETH OLIVER | 4.84 | Refund |
| MRS ELIZABETH ONEILL | 1.17 | Refund |
| MRS ELIZABETH ORONA | 1.00 | Refund |
| MRS ELIZABETH PADILLA | 23.06 | Refund |
| MRS ELIZABETH PANUI | 12.07 | Refund |
| MRS ELIZABETH PEREIRA | 5.00 | Prize Winner |
| MRS ELIZABETH PERRY | 40.07 | Refund |
| MRS ELIZABETH PETAK | 20.00 | Refund |
| MRS ELIZABETH PEWNEW | 2.00 | Refund |
| MRS ELIZABETH PHIFER | 20.00 | Refund |
| MRS ELIZABETH PHIPPS | 1.00 | Refund |
| MRS ELIZABETH PILOTO | 5.00 | Prize Winner |
| MRS ELIZABETH PIRTLE | 10.00 | Prize Winner |
| MRS ELIZABETH PLACE | 10.00 | Prize Winner |
| MRS ELIZABETH PLUNKET | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD MILLER | 5.00 | Prize Winner |
| RICHARD MINOR | 30.15 | Refund |
| RICHARD MINTER | 8.00 | Refund |
| RICHARD MITCHELL | 1.00 | Refund |
| RICHARD MITCHELL | 5.00 | Prize Winner |
| RICHARD MIX | 5.00 | Prize Winner |
| RICHARD MOEDE | 1.06 | Refund |
| RICHARD MOELLER | 5.00 | Prize Winner |
| RICHARD MOORE | 29.52 | Refund |
| RICHARD MOORE | 1.07 | Refund |
| RICHARD MOORE | 15.00 | Prize Winner |
| RICHARD MORELAND | 10.00 | Prize Winner |
| RICHARD MORGAN | 21.08 | Refund |
| RICHARD MORRIS | 39.40 | Refund |
| RICHARD MORRIS | 5.00 | Prize Winner |
| RICHARD MOSIER | 59.27 | Refund |
| RICHARD MOUTRAY | 2.00 | Refund |
| RICHARD MULLIGAN | 165.97 | Refund |
| RICHARD MURPHY | 15.98 | Refund |
| RICHARD MURPHY | 189.37 | Refund |
| RICHARD MURRAY | 28.81 | Refund |
| RICHARD MURRAY | 1.07 | Refund |
| RICHARD MUSCUTT | 2.00 | Refund |
| RICHARD MYERS | 1.05 | Refund |
| RICHARD MYERS | 47.67 | Refund |
| RICHARD MYERS | 38.94 | Refund |
| RICHARD N STRILEY | 28.50 | Refund |
| RICHARD N WELLS | 5.33 | Refund |
| RICHARD N WISE | 7.40 | Refund |
| RICHARD NAIL | 2.00 | Refund |
| RICHARD NAKAGAWA | 280.39 | Refund |
| RICHARD NASH | 3.07 | Refund |
| RICHARD NATHAN | 3.00 | Refund |
| RICHARD NAUGLE | 3.18 | Refund |
| RICHARD NEBLETT | 23.48 | Refund |
| RICHARD NEEIE | 1.06 | Refund |
| RICHARD NELSON | 28.57 | Refund |
| RICHARD NELSON | 1.65 | Refund |
| RICHARD NESBITT | 54.85 | Refund |
| RICHARD NESET | 21.38 | Refund |
| RICHARD NEU | 8.06 | Refund |
| RICHARD NEWCOMB | 12.53 | Refund |
| RICHARD NICOLA | 30.50 | Refund |
| RICHARD NIEDER JR | 14.95 | Refund |
| RICHARD NIXON | 5.00 | Prize Winner |
| RICHARD NOATS | 2.02 | Refund |
| RICHARD NOBLE | 23.18 | Refund |
| RICHARD NOEL | 1.08 | Refund |
| RICHARD O CARPENTER | 29.07 | Refund |
| RICHARD O GRCIA | 39.85 | Refund |
| RICHARD O HANLON | 19.95 | Refund |
| RICHARD O SIDELINKER | 10.00 | Prize Winner |
| RICHARD OBRIEN | 21.14 | Refund |
| RICHARD OESTREICH | 10.81 | Refund |
| RICHARD OLESKY | 1.00 | Refund |
| RICHARD OLSON | 32.56 | Refund |
| RICHARD OLSON | 8.85 | Refund |
| RICHARD ORTIZ | 5.00 | Prize Winner |
| RICHARD OWEN | 16.00 | Refund |
| RICHARD OWENS | 2.00 | Refund |
| RICHARD P ARMJO | 12.94 | Refund |
| RICHARD P BOOTS | 2.00 | Refund |
| RICHARD P GOSS | 5.00 | Prize Winner |
| RICHARD P GRAY | 15.00 | Refund |
| RICHARD P HORNBLAD | 1.43 | Refund |
| RICHARD P SOTAK | 10.00 | Prize Winner |
| RICHARD P SPAIN | 4.61 | Refund |
| RICHARD PACE | 1.06 | Refund |
| RICHARD PADGET | 3.72 | Refund |
| RICHARD PADULA | 23.98 | Refund |
| RICHARD PALLAZZO | 40.00 | Refund |
| RICHARD PARKER | 2.00 | Refund |
| RICHARD PARKER | 1.07 | Refund |
| RICHARD PATE | 2.97 | Refund |
| RICHARD PAULY | 75.97 | Refund |
| RICHARD PECK | 25.00 | Refund |
| RICHARD PEDERSON | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LISA STRATTON | 25.94 | Refund |
| LISA SWANSON | 27.76 | Refund |
| LISA THELEN | 5.00 | Prize Winner |
| LISA THOMAS | 47.40 | Refund |
| LISA TICE | 50.64 | Refund |
| LISA TOU | 19.54 | Refund |
| LISA VAHLING | 24.96 | Refund |
| LISA WATERS | 48.04 | Refund |
| LISA WEAVER | 5.00 | Prize Winner |
| LISA WEYDIG | 2.00 | Refund |
| LISA WHITE | 29.90 | Refund |
| LISA WHITTIER | 2.00 | Refund |
| LISA WILSON | 73.10 | Refund |
| LISA WINGER | 2.27 | Refund |
| LISA Y BROWN | 5.00 | Prize Winner |
| LISA YAMASAKI | 10.00 | Prize Winner |
| LISA YOUNG | 2.00 | Refund |
| LISA YOUNG | 1.09 | Refund |
| LISA YURASITS | 5.00 | Prize Winner |
| LISA ZANONI | 4.95 | Refund |
| LISAB BOUDREAUX | 5.00 | Prize Winner |
| LISANNE HAMILTON | 39.49 | Refund |
| LISDA FRANCIS | 1.25 | Refund |
| LISE CHAMPAGNE | 7.15 | Refund |
| LISENBEE FRANCES | 2.14 | Refund |
| LISKA GOODING | 32.87 | Refund |
| LISSA CANNON | 10.00 | Prize Winner |
| LISSA TATE | 114.48 | Refund |
| LITA BALCH | 25.00 | Refund |
| LITA COOK | 15.00 | Refund |
| LITA LAYTON | 23.68 | Refund |
| LITERRA PATTERSON | 1.00 | Refund |
| LITLIE GINYARD | 5.00 | Prize Winner |
| LITTEN JAMES | 2.86 | Refund |
| LIVIA SCHWARY | 42.75 | Refund |
| LIVIAR JASSO | 7.09 | Refund |
| LIVONIA HOWARD | 22.98 | Refund |
| LIVONIA J TIPPETT | 70.43 | Refund |
| LIYA A VIROVISEVA | 1.00 | Refund |
| LIZ A MATTOX | 21.79 | Refund |
| LIZ ANGUS | 1.06 | Refund |
| LIZ ARELLANO | 6.00 | Refund |
| LIZ BELSOLE | 5.00 | Prize Winner |
| LIZ BENEFIEID | 3.85 | Refund |
| LIZ CARPENTER | 2.00 | Refund |
| LIZ CARTER | 6.70 | Refund |
| LIZ CHURCH | 26.88 | Refund |
| LIZ COAXUM | 5.00 | Prize Winner |
| LIZ COESENS | 1.16 | Refund |
| LIZ COSTELLO | 61.74 | Refund |
| LIZ FERNANDEZ | 2.00 | Refund |
| LIZ FULLER | 1.41 | Refund |
| LIZ GALE | 10.00 | Prize Winner |
| LIZ GANT | 91.89 | Refund |
| LIZ HASTERT | 30.31 | Refund |
| LIZ HELLBACH | 2.00 | Refund |
| LIZ HELTON | 1.48 | Refund |
| LIZ HORNAGOLD | 50.00 | Prize Winner |
| LIZ LEGROS | 6.54 | Refund |
| LIZ LUSTER | 10.00 | Prize Winner |
| LIZ MERRILL | 7.50 | Refund |
| LIZ PALMER | 32.61 | Refund |
| LIZ PHILLIPS | 5.00 | Prize Winner |
| LIZ POLISKY | 2.50 | Refund |
| LIZ POLLARD | 87.49 | Refund |
| LIZ QUANTRILLE | 48.33 | Refund |
| LIZ SZWEC | 17.00 | Refund |
| LIZ T HOMMAN | 10.00 | Prize Winner |
| LIZ THOMKINSWILLIAM | 14.48 | Refund |
| LIZ ULLMANN | 2.50 | Refund |
| LIZ WRENNALL | 1.00 | Refund |
| LIZA CRUZ | 20.00 | Prize Winner |
| LIZA HITE | 2.00 | Refund |
| LIZA O'NEAL | 10.00 | Prize Winner |
| LIZABETH KARVOSKYS | 143.00 | Refund |
| LIZETTE G SMITH | 23.48 | Refund |
| LIZSIE JOHNSON | 6.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELIZABETH POLESE | 17.92 | Refund |
| MRS ELIZABETH POWELL | 10.00 | Prize Winner |
| Mrs Elizabeth Powers | 30.00 | Refund |
| MRS ELIZABETH PRAEGER | 4.00 | Refund |
| MRS ELIZABETH PRICE | 5.00 | Prize Winner |
| MRS ELIZABETH PRIOR | 1.46 | Refund |
| MRS ELIZABETH PROCTOR | 5.00 | Refund |
| MRS ELIZABETH PULLEY | 5.00 | Prize Winner |
| MRS ELIZABETH RAND | 5.00 | Prize Winner |
| MRS ELIZABETH RAY | 43.68 | Refund |
| MRS ELIZABETH RENSHAW | 10.00 | Prize Winner |
| MRS ELIZABETH RHODES | 5.00 | Prize Winner |
| MRS ELIZABETH RIDGE | 28.02 | Refund |
| MRS ELIZABETH ROACH | 5.00 | Prize Winner |
| MRS ELIZABETH ROBBINS | 20.00 | Prize Winner |
| MRS ELIZABETH ROBERTS | 32.18 | Refund |
| MRS ELIZABETH ROBERTS | 10.00 | Refund |
| MRS ELIZABETH ROMERO | 10.00 | Prize Winner |
| MRS ELIZABETH ROONEY | 2.50 | Refund |
| MRS ELIZABETH ROY | 64.00 | Refund |
| MRS ELIZABETH RYALS | 5.38 | Refund |
| MRS ELIZABETH RYAN | 10.00 | Prize Winner |
| MRS ELIZABETH S | 10.00 | Refund |
| MRS ELIZABETH SAKAYA | 5.00 | Prize Winner |
| MRS ELIZABETH SANCHEZ | 38.73 | Refund |
| MRS ELIZABETH SANDEE | 5.00 | Prize Winner |
| MRS ELIZABETH SAUVE | 21.82 | Refund |
| MRS ELIZABETH SAVOY | 3.00 | Refund |
| MRS ELIZABETH SCHOEB | 27.12 | Refund |
| MRS ELIZABETH SCHWARZ | 31.79 | Refund |
| MRS ELIZABETH SEIGH | 2.12 | Refund |
| MRS ELIZABETH SEYMOUR | 12.31 | Refund |
| MRS ELIZABETH SHOWS | 5.00 | Prize Winner |
| MRS ELIZABETH SIMS | 4.00 | Refund |
| MRS ELIZABETH SLATE | 1.61 | Refund |
| MRS ELIZABETH SMITH | 4.54 | Refund |
| MRS ELIZABETH SMITH | 27.93 | Refund |
| MRS ELIZABETH SMITH | 16.69 | Refund |
| MRS ELIZABETH SNYDER | 6.85 | Refund |
| MRS ELIZABETH SOLOMON | 10.00 | Prize Winner |
| MRS ELIZABETH SOREY | 5.00 | Prize Winner |
| MRS ELIZABETH SPARKS | 1.00 | Refund |
| MRS ELIZABETH SPILKER | 1.06 | Refund |
| MRS ELIZABETH SRACIC | 5.00 | Refund |
| MRS ELIZABETH STANSEL | 12.96 | Refund |
| MRS ELIZABETH STANSEL | 3.73 | Refund |
| MRS ELIZABETH STAUDE | 42.90 | Refund |
| MRS ELIZABETH STEWART | 20.81 | Refund |
| MRS ELIZABETH STEWART | 13.29 | Refund |
| MRS ELIZABETH STILES | 22.67 | Refund |
| MRS ELIZABETH SUGGS | 1.07 | Refund |
| MRS ELIZABETH SUMMERS | 14.95 | Refund |
| MRS ELIZABETH SWANSON | 9.00 | Refund |
| MRS ELIZABETH TAINTOR | 1.07 | Refund |
| MRS ELIZABETH TANCIG | 1.40 | Refund |
| MRS ELIZABETH TEASLEY | 32.44 | Refund |
| MRS ELIZABETH TERRY | 27.70 | Refund |
| MRS ELIZABETH TERRY | 10.00 | Prize Winner |
| MRS ELIZABETH THOMAS | 2.97 | Refund |
| MRS ELIZABETH THOMAS | 3.69 | Refund |
| MRS ELIZABETH THURBEE | 23.53 | Refund |
| MRS ELIZABETH TOLBERT | 5.00 | Prize Winner |
| MRS ELIZABETH TOLER | 3.17 | Refund |
| MRS ELIZABETH TORRES | 5.00 | Prize Winner |
| MRS ELIZABETH TYSON | 2.00 | Refund |
| MRS ELIZABETH UPTON | 26.99 | Refund |
| MRS ELIZABETH VERGARA | 1.02 | Refund |
| MRS ELIZABETH VIAL | 4.00 | Refund |
| MRS ELIZABETH VILA | 2.13 | Refund |
| MRS ELIZABETH VILLARREAL | 5.00 | Prize Winner |
| MRS ELIZABETH WALLACE | 184.71 | Refund |
| MRS ELIZABETH WALLACE | 24.82 | Refund |
| MRS ELIZABETH WALLS | 2.17 | Refund |
| MRS ELIZABETH WATSON | 1.34 | Refund |
| MRS ELIZABETH WEIMER | 2.00 | Refund |
| MRS ELIZABETH WESSEL | 1.08 | Refund |
| MRS ELIZABETH WICKSTROM | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD PEGDEN | 10.00 | Prize Winner |
| RICHARD PELINI | 7.84 | Refund |
| RICHARD PERKALIS | 3.00 | Refund |
| RICHARD PERREAULT | 4.19 | Refund |
| RICHARD PESCHAMPS | 2.16 | Refund |
| RICHARD PESICKA | 2.00 | Refund |
| RICHARD PETERSON | 34.25 | Refund |
| RICHARD PEW | 4.14 | Refund |
| RICHARD PFLAUM | 22.61 | Refund |
| RICHARD PHILLIPS | 2.54 | Refund |
| RICHARD PHILLIPS | 1.06 | Refund |
| RICHARD PIAZZA | 1.07 | Refund |
| RICHARD PICCIONE | 1.94 | Refund |
| RICHARD PIERCE | 4.39 | Refund |
| RICHARD PIRKLE | 1.00 | Refund |
| RICHARD PLANEK | 6.45 | Refund |
| RICHARD PLOSZAJ | 112.14 | Refund |
| RICHARD PLOTTS | 67.96 | Refund |
| RICHARD POITER | 1.00 | Refund |
| RICHARD POKORPY | 2.50 | Refund |
| RICHARD POLLACK | 10.00 | Prize Winner |
| RICHARD POSA | 23.26 | Refund |
| RICHARD POWELL | 23.44 | Refund |
| RICHARD POWELL | 2.00 | Refund |
| RICHARD POWELL | 1.09 | Refund |
| RICHARD POWELL | 15.00 | Refund |
| RICHARD POWERS | 3.05 | Refund |
| RICHARD POYA | 2.00 | Refund |
| RICHARD PRENELL | 2.99 | Refund |
| RICHARD PRESCOTT | 9.60 | Refund |
| RICHARD PRICE | 8.06 | Refund |
| RICHARD PRICE | 1.00 | Refund |
| RICHARD PRITCHETT JR | 3.00 | Refund |
| RICHARD PRUITT | 2.00 | Refund |
| RICHARD PRYOR | 10.00 | Prize Winner |
| RICHARD PUTNEY | 2.00 | Refund |
| RICHARD QUENTO | 10.00 | Prize Winner |
| RICHARD R BOVENDER | 1.07 | Refund |
| RICHARD R BROWNING | 101.04 | Refund |
| RICHARD R COOMBS | 5.00 | Prize Winner |
| RICHARD R CREIGHTON | 83.81 | Refund |
| RICHARD R HOLLER | 27.94 | Refund |
| RICHARD R MILELR | 10.00 | Refund |
| RICHARD R NELSON | 37.76 | Refund |
| Richard R Register Jr | 10.00 | Prize Winner |
| RICHARD R TANGUAY | 5.48 | Refund |
| RICHARD R WESTLING | 15.00 | Prize Winner |
| RICHARD R WILSON | 3.30 | Refund |
| RICHARD RADERAUGH | 2.00 | Refund |
| RICHARD RAMEY | 4.48 | Refund |
| RICHARD RAMSEY | 180.95 | Refund |
| RICHARD RAMSEY | 2.00 | Refund |
| RICHARD RAPER | 5.00 | Refund |
| RICHARD RATHBUN | 5.04 | Refund |
| RICHARD REDA | 11.00 | Refund |
| RICHARD REED | 2.18 | Refund |
| RICHARD REEDER | 14.01 | Refund |
| RICHARD REESE | 1.07 | Refund |
| RICHARD REEVES | 4.50 | Refund |
| RICHARD REINHOLTZ | 2.00 | Refund |
| RICHARD REINSHAGEN | 1.00 | Refund |
| RICHARD RELLINGER | 5.00 | Prize Winner |
| RICHARD RENNA | 7.00 | Refund |
| RICHARD REYNOLDS | 78.38 | Refund |
| RICHARD RICE | 40.40 | Refund |
| RICHARD RICHARDSON | 10.00 | Prize Winner |
| RICHARD RIELLEY | 1.00 | Refund |
| RICHARD RIESTER | 16.61 | Refund |
| RICHARD RINALDI | 10.00 | Prize Winner |
| RICHARD ROANE | 4.00 | Refund |
| RICHARD ROBERSON | 2.51 | Refund |
| RICHARD ROBERTSON | 2.00 | Refund |
| RICHARD ROBINSON | 10.00 | Refund |
| RICHARD ROCHELLE | 10.00 | Prize Winner |
| RICHARD RODRIGUEZ | 2.00 | Refund |
| RICHARD ROJAS | 4.02 | Refund |
| RICHARD ROMERO | 5.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LIZZIE BROOK | 5.02 | Refund |
| LIZZIE EVANS | 1.08 | Refund |
| LIZZIE GIDDINS | 5.00 | Prize Winner |
| LIZZIE L CRAVEN | 20.00 | Refund |
| LIZZIE L WHITLOW | 6.35 | Refund |
| LIZZIE LANE | 5.00 | Prize Winner |
| LIZZIE M BROWN | 23.48 | Refund |
| LIZZIE MAE | 6.80 | Refund |
| LIZZIE MCMEANS | 94.28 | Refund |
| LIZZIE R BROOKS | 1.08 | Refund |
| LIZZIE RIDDICK | 25.00 | Refund |
| LIZZIE W YOUNG | 32.92 | Refund |
| LIZZY ROBINSON | 2.00 | Refund |
| LJAMES TERRIL | 10.00 | Refund |
| LJUANNA P RANDOLPH | 5.00 | Prize Winner |
| LJUBICA ILIC | 16.82 | Refund |
| LJUBINKA JOVANOVIC | 4.04 | Refund |
| LLDIA GARCIA | 8.00 | Refund |
| LLEONARD M BOYLES SR | 32.00 | Refund |
| LLEWELLYN OWENS | 23.99 | Refund |
| LLINDA M MCABEE | 1.00 | Refund |
| LLINDA TATE | 13.50 | Refund |
| LLISA REYNOLDS | 19.58 | Refund |
| LLIVIA MYKOO | 20.08 | Refund |
| LLONEL BEAUCHESNE | 2.00 | Refund |
| LLOYD A BARGLAY | 1.14 | Refund |
| LLOYD A MURRAY | 3.00 | Refund |
| LLOYD A WEGLER | 15.42 | Refund |
| LLOYD ALEXANDER | 28.33 | Refund |
| LLOYD BALDENSTON | 25.00 | Prize Winner |
| LLOYD BARTELS | 1.00 | Refund |
| LLOYD BASCONE | 29.94 | Refund |
| LLOYD BEASLEY | 18.24 | Refund |
| LLOYD BENOIT | 10.00 | Prize Winner |
| LLOYD BLEDSOE | 5.00 | Prize Winner |
| LLOYD BRADFIELD | 5.00 | Prize Winner |
| LLOYD BROWN | 5.00 | Prize Winner |
| LLOYD BUSHNOE | 61.28 | Refund |
| LLOYD C GULPEPPER | 36.68 | Refund |
| LLOYD C SMITH | 10.00 | Prize Winner |
| LLOYD CAMPBELL | 1.66 | Refund |
| LLOYD CAMPBELL | 120.83 | Refund |
| LLOYD CLARK | 5.00 | Prize Winner |
| LLOYD COBLE | 4.50 | Refund |
| LLOYD COLES | 2.00 | Refund |
| LLOYD CUMMINGS | 7.30 | Refund |
| LLOYD D FOGGERS JR- | 5.00 | Prize Winner |
| LLOYD D GILBERT | 65.61 | Refund |
| LLOYD D IVAH | 24.96 | Refund |
| LLOYD D WALKER | 578.52 | Refund |
| LLOYD DUNCAN | 3.75 | Refund |
| LLOYD E WADE | 2.50 | Refund |
| LLOYD EMERSON | 2.00 | Refund |
| LLOYD ESTAVE | 15.00 | Prize Winner |
| LLOYD F PFLEIDERER | 4.00 | Refund |
| LLOYD F ZOLL JR- | 5.00 | Prize Winner |
| LLOYD FAULSTICH | 1.05 | Refund |
| LLOYD G GILBERTSON | 12.22 | Refund |
| LLOYD GORDON | 8.21 | Refund |
| LLOYD GREENFIELD | 167.00 | Refund |
| LLOYD GRIFFIN | 1.07 | Refund |
| LLOYD HAGEN | 58.84 | Refund |
| LLOYD HAMPTON | 1.51 | Refund |
| LLOYD HICKS | 5.00 | Prize Winner |
| LLOYD HILL | 58.90 | Refund |
| LLOYD HINE | 2.00 | Refund |
| LLOYD HOFFMAN | 2.00 | Refund |
| LLOYD HOLMES | 10.00 | Prize Winner |
| LLOYD HORNER | 10.00 | Prize Winner |
| LLOYD HUNTER | 45.00 | Refund |
| LLOYD J CARROLL | 43.96 | Refund |
| LLOYD J DUVAL | 48.86 | Refund |
| LLOYD J FINCH | 32.08 | Refund |
| LLOYD JESTER | 23.30 | Refund |
| LLOYD KELLER | 32.31 | Refund |
| LLOYD LANGSTON | 10.00 | Prize Winner |
| LLOYD LINDO | 91.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELIZABETH WRIGHT | 5.00 | Prize Winner |
| MRS ELIZABETH ZUEHLKE | 1.07 | Refund |
| MRS ELIZABTH PENA | 3.00 | Refund |
| MRS ELIZANGELA GOMES | 10.00 | Refund |
| MRS ELIZETE MACHADO | 36.87 | Refund |
| MRS ELIZETE NEVES | 22.22 | Refund |
| MRS ELJUANA POLLOCK | 10.00 | Prize Winner |
| MRS ELKE ASH | 24.82 | Refund |
| MRS ELKE COLE | 1.00 | Refund |
| MRS ELKE MEYER | 16.79 | Refund |
| MRS ELKE MUELLER | 28.06 | Refund |
| MRS ELLA ADKINS | 60.27 | Refund |
| MRS ELLA ALEXANDER | 1.08 | Refund |
| MRS ELLA BANTON | 41.69 | Refund |
| MRS ELLA BARNES | 20.00 | Prize Winner |
| MRS ELLA BAUGH | 37.74 | Refund |
| MRS ELLA BOOTH | 1.00 | Refund |
| MRS ELLA BRADDOCK | 5.00 | Prize Winner |
| MRS ELLA BURDICK | 10.00 | Prize Winner |
| MRS ELLA CLARKE | 1.07 | Refund |
| MRS ELLA DABNEY | 5.00 | Prize Winner |
| MRS ELLA DAVIS | 6.22 | Refund |
| MRS ELLA FRAZER | 2.58 | Refund |
| MRS ELLA GANT | 2.00 | Refund |
| MRS ELLA GORE | 5.00 | Prize Winner |
| MRS ELLA GOUGE | 23.42 | Refund |
| MRS ELLA HALL | 151.28 | Refund |
| MRS ELLA HANDY | 9.40 | Refund |
| MRS ELLA HARRIS | 5.00 | Prize Winner |
| MRS ELLA HEWITT | 45.60 | Refund |
| MRS ELLA JARVIS | 5.00 | Prize Winner |
| MRS ELLA JOHN | 8.96 | Refund |
| MRS ELLA KRUEGER | 20.00 | Prize Winner |
| MRS ELLA L CHAMBERS | 2.26 | Refund |
| MRS ELLA L FOSTER | 2.31 | Refund |
| MRS ELLA L KENNEDY | 7.94 | Refund |
| MRS ELLA LACERDO | 10.00 | Prize Winner |
| MRS ELLA LAHM | 4.50 | Refund |
| MRS ELLA LANDOR | 3.56 | Refund |
| MRS ELLA LEE | 4.98 | Refund |
| MRS ELLA LEWIS | 14.93 | Refund |
| MRS ELLA M HUNTER | 62.40 | Refund |
| MRS ELLA M MELMS | 30.04 | Refund |
| MRS ELLA M RAWLINGS | 4.56 | Refund |
| MRS ELLA MCCULLOUGH | 24.08 | Refund |
| MRS ELLA MINTEER | 5.00 | Prize Winner |
| MRS ELLA MULLINS | 5.00 | Prize Winner |
| MRS ELLA PECK | 5.00 | Prize Winner |
| MRS ELLA RIDGWAY | 1.09 | Refund |
| MRS ELLA ROSS | 33.78 | Refund |
| MRS ELLA RUTLEDGE | 1.00 | Refund |
| MRS ELLA SPENCER | 5.00 | Prize Winner |
| MRS ELLA TOPPING | 3.00 | Refund |
| MRS ELLA W BINGLETON | 10.00 | Prize Winner |
| MRS ELLA WATKINS | 4.53 | Refund |
| MRS ELLA WILLIAMS | 5.00 | Prize Winner |
| MRS ELLA WISDOM | 5.00 | Prize Winner |
| MRS ELLANIE BARTH | 5.00 | Prize Winner |
| MRS ELLARENE HAIRELL | 162.63 | Refund |
| MRS ELLE DUPUIS | 28.52 | Refund |
| MRS ELLEANA WALKER | 5.00 | Prize Winner |
| MRS ELLEANOR BARTH | 35.95 | Refund |
| MRS ELLEANOR KIDD | 6.38 | Refund |
| MRS ELLEN ANDREASEN | 5.00 | Refund |
| Mrs Ellen B Jones | 15.94 | Refund |
| MRS ELLEN B OBRIEN | 24.98 | Refund |
| MRS ELLEN BANKS | 77.58 | Refund |
| MRS ELLEN BARDEN | 5.00 | Prize Winner |
| MRS ELLEN BARLOW | 10.00 | Refund |
| MRS ELLEN BLACK | 10.00 | Refund |
| MRS ELLEN BLINN | 10.00 | Prize Winner |
| MRS ELLEN BLOCK | 106.09 | Refund |
| MRS ELLEN BONTORNO | 10.51 | Refund |
| MRS ELLEN BOWER | 76.10 | Refund |
| MRS ELLEN BRADY | 5.00 | Prize Winner |
| MRS ELLEN BRITLAND | 5.00 | Prize Winner |
| MRS ELLEN BURGESS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD ROMERO | 7.62 | Refund |
| RICHARD ROMIG | 71.25 | Refund |
| RICHARD ROSE | 4.50 | Refund |
| RICHARD ROSE | 50.22 | Refund |
| RICHARD ROWE | 97.94 | Refund |
| RICHARD ROZET | 1.00 | Refund |
| RICHARD RUIZ | 2.50 | Refund |
| RICHARD RUIZ | 1.00 | Refund |
| RICHARD RUSH | 1.08 | Refund |
| RICHARD RUSSELL | 3.00 | Refund |
| RICHARD RUSSELL | 2.00 | Refund |
| RICHARD RUTHERFORD | 10.00 | Prize Winner |
| RICHARD RYAN | 48.57 | Refund |
| RICHARD RYTHER | 5.00 | Prize Winner |
| RICHARD S BUCK SR | 1.96 | Refund |
| RICHARD S BUSH | 6.83 | Refund |
| RICHARD S ELLER | 50.56 | Refund |
| RICHARD S KENNEDY | 2.00 | Refund |
| RICHARD S LITKE | 2.00 | Refund |
| RICHARD S MASON | 15.00 | Prize Winner |
| RICHARD S MONK | 94.48 | Refund |
| RICHARD S ROTHENBERG | 14.64 | Refund |
| RICHARD S URATA | 18.05 | Refund |
| RICHARD SANCHEZ | 31.94 | Refund |
| RICHARD SANDBERG | 5.00 | Prize Winner |
| RICHARD SANDERS | 5.00 | Prize Winner |
| RICHARD SANDIDGE | 10.51 | Refund |
| RICHARD SANTIN | 2.67 | Refund |
| RICHARD SARGENT | 22.88 | Refund |
| RICHARD SATTERFIELD | 1.07 | Refund |
| RICHARD SAYLOR | 3.00 | Refund |
| RICHARD SCELZA | 10.00 | Prize Winner |
| RICHARD SCHAEFER | 13.74 | Refund |
| RICHARD SCHAEFFER | 3.00 | Refund |
| RICHARD SCHENARTS | 10.00 | Prize Winner |
| RICHARD SCHENK | 23.79 | Refund |
| RICHARD SCHNEIDER | 3.00 | Refund |
| RICHARD SCHONBERGER | 21.14 | Refund |
| RICHARD SCHRUM | 10.00 | Prize Winner |
| RICHARD SCOTT | 26.93 | Refund |
| RICHARD SCOTT JR | 6.00 | Refund |
| RICHARD SENK | 35.71 | Refund |
| RICHARD SHAFFER | 2.00 | Refund |
| RICHARD SHALL | 7.40 | Refund |
| RICHARD SHAW | 10.00 | Prize Winner |
| RICHARD SHEALY | 27.22 | Refund |
| RICHARD SHEETS | 84.63 | Refund |
| RICHARD SHEPHERD | 5.00 | Prize Winner |
| RICHARD SHERWIN | 13.63 | Refund |
| RICHARD SHIPP | 18.16 | Refund |
| RICHARD SHIVERS | 21.24 | Refund |
| RICHARD SHRIBER | 77.73 | Refund |
| RICHARD SHYKES | 20.72 | Refund |
| RICHARD SIBERT | 5.05 | Refund |
| RICHARD SIES | 4.50 | Refund |
| RICHARD SILVERBERG | 18.36 | Refund |
| RICHARD SIMMONS | 2.00 | Refund |
| RICHARD SINGLETON | 198.88 | Refund |
| RICHARD SIRIANNI | 2.00 | Refund |
| RICHARD SITTON | 10.00 | Prize Winner |
| RICHARD SIZEMORE JR | 8.50 | Refund |
| RICHARD SKINNER | 10.00 | Refund |
| RICHARD SKINNER | 5.00 | Prize Winner |
| RICHARD SKOLNIK | 5.00 | Prize Winner |
| RICHARD SLY | 3.00 | Refund |
| RICHARD SMITH | 4.55 | Refund |
| RICHARD SMITH | 27.98 | Refund |
| RICHARD SMITH | 27.20 | Refund |
| RICHARD SMITH | 70.58 | Refund |
| RICHARD SMITH | 9.87 | Refund |
| RICHARD SMITH | 40.55 | Refund |
| RICHARD SMITH | 1.06 | Refund |
| RICHARD SMITH | 75.14 | Refund |
| RICHARD SMITH | 84.59 | Refund |
| RICHARD SMITH | 28.87 | Refund |
| RICHARD SMITH | 2.00 | Refund |
| RICHARD SODERLIND | 6.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LLOYD MARGUERITE | 2.50 | Refund |
| LLOYD MAXWELL | 5.00 | Prize Winner |
| LLOYD MCCALL | 2.50 | Refund |
| LLOYD METLOCK | 3.50 | Refund |
| LLOYD MILNER | 8.42 | Refund |
| LLOYD O EDGAR SR | 3.00 | Refund |
| LLOYD OKUDA | 5.00 | Prize Winner |
| LLOYD PAUL | 2.00 | Refund |
| LLOYD PERKINS JR- | 5.00 | Prize Winner |
| LLOYD PHILLIPS | 5.00 | Prize Winner |
| LLOYD POLLOCK | 6.19 | Refund |
| LLOYD PROCTOR | 3.00 | Refund |
| LLOYD PUCKET | 24.81 | Refund |
| LLOYD R DALIER | 22.84 | Refund |
| LLOYD R KIMBALL | 91.36 | Refund |
| LLOYD R STAIR | 2.00 | Refund |
| LLOYD RAY | 2.00 | Refund |
| LLOYD ROE | 5.00 | Refund |
| LLOYD SABIN | 5.00 | Prize Winner |
| LLOYD SANDERS | 5.00 | Prize Winner |
| LLOYD SAWYER | 14.88 | Refund |
| LLOYD SNELL | 79.40 | Refund |
| LLOYD STEWART | 5.00 | Prize Winner |
| LLOYD SWANSON | 1.06 | Refund |
| LLOYD TILLMAN | 9.62 | Refund |
| LLOYD VAUGHN | 59.15 | Refund |
| LLOYD W COOK | 49.16 | Refund |
| LLOYD W YOUNG | 1.08 | Refund |
| LLOYN HALEY | 46.18 | Refund |
| LOA DEVROY | 23.00 | Refund |
| LOANN G HIBBARD | 23.61 | Refund |
| LODILLA S BURKHEAD | 1.16 | Refund |
| LOEL DRAPER | 2.56 | Refund |
| LOELLA M HUNT | 54.43 | Refund |
| LOELLA TOMLIN | 1.07 | Refund |
| LOENARD JOHNSON | 2.00 | Refund |
| LOFETTA BAKER | 3.00 | Refund |
| LOG CABIN HOMES | 30.74 | Vendor Payment |
| LOGAN H LONGSTREET | 15.00 | Refund |
| LOGENE FRIDAY | 25.62 | Refund |
| LOGIE BIRD | 8.90 | Refund |
| LOIA M ROSSER | 1.07 | Refund |
| LOIDA E BERNAL | 26.28 | Refund |
| LOIDA RIVERA | 4.50 | Refund |
| LOIE LIVINGSTON | 2.00 | Refund |
| LOIE R NEVELS | 10.00 | Prize Winner |
| LOIR DANIELS | 2.00 | Refund |
| LOIS A CHARLES | 6.44 | Refund |
| LOIS A COLLINS | 9.60 | Refund |
| LOIS A DUCHAY | 5.00 | Refund |
| LOIS A FLUKE | 7.00 | Refund |
| LOIS A GERIS | 11.08 | Refund |
| LOIS A GREGORY | 4.83 | Refund |
| LOIS A HARRIS | 5.00 | Prize Winner |
| LOIS A HERNANDEZ | 1.00 | Refund |
| LOIS A HUNTER | 3.56 | Refund |
| LOIS A KELLY | 32.88 | Refund |
| LOIS A RANDALL | 3.82 | Refund |
| LOIS A SCHULTZ | 21.26 | Refund |
| LOIS A SEARS | 27.00 | Refund |
| LOIS A TREBTOSKE | 2.00 | Refund |
| LOIS A VERDERBER | 1.00 | Refund |
| LOIS A WINSNESS | 26.51 | Refund |
| LOIS A WOOD | 5.00 | Prize Winner |
| LOIS AARO | 2.50 | Refund |
| LOIS ALBERT | 4.43 | Refund |
| LOIS ANDERS | 28.43 | Refund |
| LOIS ANDERSON | 4.30 | Refund |
| LOIS AUSTIN | 1.07 | Refund |
| LOIS B WILLIAMSON | 5.00 | Prize Winner |
| LOIS BATES | 1.71 | Refund |
| LOIS BEACH | 15.94 | Refund |
| LOIS BEACH | 34.33 | Refund |
| LOIS BEAL | 6.00 | Refund |
| LOIS BELL | 205.58 | Refund |
| LOIS BELTMANN | 10.00 | Prize Winner |
| LOIS BENFIELD | 5.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELLEN CARSCADDEN | 10.00 | Prize Winner |
| MRS ELLEN CHANDLER | 2.00 | Refund |
| MRS ELLEN CHINN | 10.00 | Prize Winner |
| MRS ELLEN COUTY | 22.00 | Refund |
| MRS ELLEN COX | 29.90 | Refund |
| MRS ELLEN CUMMINGS | 1.00 | Refund |
| MRS ELLEN CYR | 10.00 | Prize Winner |
| MRS ELLEN D CHAN | 2.00 | Refund |
| MRS ELLEN DARDEN | 10.00 | Prize Winner |
| MRS ELLEN DAVIS | 2.00 | Refund |
| MRS ELLEN DAWSON | 105.00 | Prize Winner |
| MRS ELLEN DAY | 36.98 | Refund |
| MRS ELLEN DELEON | 5.00 | Prize Winner |
| MRS ELLEN ETHRIDGE | 1.07 | Refund |
| MRS ELLEN FELDMAN | 17.26 | Refund |
| MRS ELLEN FELLER | 10.00 | Refund |
| MRS ELLEN FISHER | 5.00 | Refund |
| MRS ELLEN FREEMONT | 10.00 | Refund |
| MRS ELLEN FRENCH | 5.00 | Refund |
| MRS ELLEN GLASMAN | 5.00 | Prize Winner |
| MRS ELLEN GOLLEY | 20.04 | Refund |
| MRS ELLEN GOODWIN | 5.00 | Refund |
| MRS ELLEN GORDON | 2.00 | Refund |
| MRS ELLEN GORDON ROSS | 5.00 | Prize Winner |
| MRS ELLEN GRAHAM | 42.27 | Refund |
| MRS ELLEN GREEN | 5.00 | Refund |
| MRS ELLEN GREENE | 2.00 | Refund |
| MRS ELLEN GRIMES | 14.82 | Refund |
| MRS ELLEN HALL | 3.00 | Refund |
| MRS ELLEN HESS | 6.42 | Refund |
| MRS ELLEN HEWITT | 23.57 | Refund |
| MRS ELLEN HIGBEE | 16.91 | Refund |
| MRS ELLEN HOGUE | 2.00 | Refund |
| MRS ELLEN HOLT | 5.00 | Refund |
| MRS ELLEN HOOPER | 5.00 | Prize Winner |
| MRS ELLEN HORTON | 5.00 | Prize Winner |
| MRS ELLEN HUDSON | 5.00 | Refund |
| MRS ELLEN HUGHES | 19.43 | Refund |
| MRS ELLEN HYLAND | 2.00 | Refund |
| MRS ELLEN ISBELL | 30.50 | Refund |
| MRS ELLEN JOHNSON | 5.00 | Prize Winner |
| MRS ELLEN JONES | 130.06 | Refund |
| MRS ELLEN KALOUSEK | 1.09 | Refund |
| MRS ELLEN KANADA | 5.00 | Prize Winner |
| MRS ELLEN KATKA | 5.00 | Prize Winner |
| MRS ELLEN KING | 10.00 | Prize Winner |
| MRS ELLEN KING | 5.00 | Prize Winner |
| MRS ELLEN KNAPP | 2.03 | Refund |
| MRS ELLEN KRAUSE | 10.00 | Prize Winner |
| MRS ELLEN KUCZYNSKI | 24.35 | Refund |
| MRS ELLEN KUEHN | 30.18 | Refund |
| MRS ELLEN LANGFORD | 2.31 | Refund |
| MRS ELLEN LESTER | 2.00 | Refund |
| MRS ELLEN LOPEZ | 4.00 | Refund |
| MRS ELLEN LYNER | 1.00 | Refund |
| MRS ELLEN MADISON | 6.09 | Refund |
| MRS ELLEN MARKOFF | 5.00 | Prize Winner |
| MRS ELLEN MAURITZ | 5.00 | Refund |
| MRS ELLEN MILAZZO | 2.50 | Refund |
| MRS ELLEN MORELLO | 10.00 | Prize Winner |
| MRS ELLEN MORGAN | 2.50 | Refund |
| MRS ELLEN MORROW | 13.00 | Refund |
| MRS ELLEN MOSER | 62.14 | Refund |
| MRS ELLEN NEELY | 10.00 | Prize Winner |
| MRS ELLEN NEWELL | 1.07 | Refund |
| MRS ELLEN NOVAK | 2.00 | Refund |
| MRS ELLEN ODOM LEWIS | 1.01 | Refund |
| MRS ELLEN PACHECO | 5.00 | Prize Winner |
| MRS ELLEN PAWLACZYK | 2.00 | Refund |
| MRS ELLEN PETERS | 1.28 | Refund |
| MRS ELLEN PHILLIPS | 5.00 | Prize Winner |
| MRS ELLEN PIERCE | 2.00 | Refund |
| MRS ELLEN POPOVITZ | 1.07 | Refund |
| MRS ELLEN REED | 2.50 | Refund |
| MRS ELLEN RHODES | 2.00 | Refund |
| MRS ELLEN ROBERTS | 5.00 | Refund |
| MRS ELLEN ROSS | 27.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD SOLISZ | 21.00 | Refund |
| RICHARD SOMERSET | 2.00 | Refund |
| RICHARD SONOMURA | 27.08 | Refund |
| RICHARD SORENSEN | 5.00 | Prize Winner |
| RICHARD SPARKS | 54.08 | Refund |
| RICHARD SPENCER | 6.00 | Refund |
| RICHARD SPIGHT | 36.90 | Refund |
| RICHARD STAAS | 20.98 | Refund |
| RICHARD STANFIELD | 5.00 | Prize Winner |
| RICHARD STEC | 1.00 | Refund |
| RICHARD STEEN | 7.48 | Refund |
| RICHARD STEINSVAAG | 29.81 | Refund |
| RICHARD STERLING | 25.70 | Refund |
| RICHARD STEVEN | 2.00 | Refund |
| RICHARD STEVENS | 1.00 | Refund |
| RICHARD STEVENS | 28.43 | Refund |
| RICHARD STEWART | 373.91 | Refund |
| RICHARD STEWART | 9.70 | Refund |
| RICHARD STOLTE | 3.21 | Refund |
| RICHARD STONER | 2.00 | Refund |
| RICHARD STREETER | 49.90 | Refund |
| RICHARD STREY | 22.42 | Refund |
| RICHARD STUCKEY JR | 11.77 | Refund |
| RICHARD SUPPIGER | 1.00 | Refund |
| RICHARD SWEITZER | 27.17 | Refund |
| RICHARD T ERICKSON | 1.00 | Refund |
| RICHARD T HIDRETH | 1.08 | Refund |
| RICHARD T LAWRENCE | 10.00 | Prize Winner |
| RICHARD T MEURY | 115.70 | Refund |
| RICHARD T OLDWNIA | 1.00 | Refund |
| RICHARD T VANRADEN | 3.00 | Refund |
| RICHARD T WALLS | 1.07 | Refund |
| RICHARD TAGGART | 22.94 | Refund |
| RICHARD TARR | 5.00 | Prize Winner |
| RICHARD TAYLOR | 2.00 | Refund |
| RICHARD TEDLOW | 38.77 | Refund |
| RICHARD THOMPSON | 4.99 | Refund |
| RICHARD THOMPSON | 33.40 | Refund |
| RICHARD THORNTON | 1.47 | Refund |
| RICHARD THUMM | 1.00 | Refund |
| RICHARD THURSTON | 44.96 | Refund |
| RICHARD THURSTON | 15.00 | Refund |
| RICHARD TIPTON | 10.00 | Prize Winner |
| RICHARD TITUS | 48.00 | Refund |
| RICHARD TOOP | 1.07 | Refund |
| RICHARD TORRES | 2.00 | Refund |
| RICHARD TREVETHAN | 5.00 | Prize Winner |
| RICHARD TROTTA | 10.00 | Prize Winner |
| RICHARD TROUTMAN | 34.95 | Refund |
| RICHARD TROXEL | 15.00 | Refund |
| RICHARD TRUEX | 19.95 | Refund |
| RICHARD TURDO | 17.00 | Refund |
| RICHARD UYEDA | 8.45 | Refund |
| RICHARD V DRAKE SR | 30.00 | Refund |
| RICHARD V JOS | 43.54 | Refund |
| RICHARD V MEADENHALL | 21.94 | Refund |
| RICHARD V ROWE | 5.58 | Refund |
| RICHARD VACULIG | 7.83 | Refund |
| RICHARD VALLEJOS | 56.89 | Refund |
| RICHARD VANGORDEN | 5.00 | Prize Winner |
| RICHARD VASSAR | 23.53 | Refund |
| RICHARD VENTURA | 1.00 | Refund |
| RICHARD VESELY | 13.85 | Refund |
| RICHARD W AGNER | 116.82 | Refund |
| RICHARD W BOYNE | 3.31 | Refund |
| RICHARD W BRAMMER | 10.00 | Prize Winner |
| RICHARD W CHAMBERS | 124.05 | Refund |
| RICHARD W CLEMENT | 5.00 | Prize Winner |
| RICHARD W DASH | 110.70 | Refund |
| RICHARD W FLESNER | 1.00 | Refund |
| RICHARD W HAMBERS | 1.00 | Refund |
| RICHARD W LABIAN | 50.91 | Refund |
| RICHARD W MCCLAIN JR | 4.50 | Refund |
| RICHARD W NELSON | 111.32 | Refund |
| RICHARD W POCHE | 1.10 | Refund |
| RICHARD W POMFREY | 1.00 | Refund |
| RICHARD W RYCKERT | 1.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOIS BILLINGS | 3.30 | Refund |
| LOIS BILLINGS | 4.20 | Refund |
| LOIS BIRDEN | 3.00 | Refund |
| LOIS BLAKELY | 3.98 | Refund |
| LOIS BOGGS | 16.00 | Refund |
| LOIS BOLNICK | 10.32 | Refund |
| LOIS BONGIE | 21.08 | Refund |
| LOIS BOS | 23.15 | Refund |
| LOIS BOWLES | 53.31 | Refund |
| LOIS BREITLOW | 2.00 | Refund |
| LOIS BROXTON | 27.13 | Refund |
| LOIS BUCZYNSKI | 7.87 | Refund |
| LOIS BURCH | 23.64 | Refund |
| LOIS BURDZINSKI | 10.00 | Prize Winner |
| LOIS BURKE | 2.00 | Refund |
| LOIS BUSBEE | 10.00 | Prize Winner |
| LOIS C MCBRIDE | 8.60 | Refund |
| LOIS CANADAY | 53.92 | Refund |
| LOIS CARIN | 1.00 | Refund |
| LOIS CARTER | 9.03 | Refund |
| LOIS CHAPPELL | 29.61 | Refund |
| LOIS CHARLES | 5.00 | Prize Winner |
| LOIS CHEATHAM | 24.94 | Refund |
| LOIS CHURCH | 14.56 | Refund |
| LOIS CLARK | 2.00 | Refund |
| LOIS CLAUSEN | 25.00 | Prize Winner |
| LOIS COATS | 14.04 | Refund |
| LOIS COLON | 4.00 | Refund |
| LOIS COMBS | 28.84 | Refund |
| LOIS COMBS | 2.50 | Refund |
| LOIS CONNOR | 3.00 | Refund |
| LOIS COOPER | 4.50 | Refund |
| LOIS COX | 2.20 | Refund |
| LOIS CROW | 28.52 | Refund |
| LOIS CULLER | 5.00 | Prize Winner |
| LOIS CURTIS | 15.53 | Refund |
| LOIS D BROWN | 3.85 | Refund |
| LOIS D GIBSON | 1.42 | Refund |
| LOIS D GORNTO | 25.35 | Refund |
| LOIS D MILLER | 2.50 | Refund |
| LOIS DAMSTROM | 29.48 | Refund |
| LOIS DANIELS | 28.14 | Refund |
| LOIS DAVEY | 40.03 | Refund |
| LOIS DAVIS | 2.00 | Refund |
| LOIS DAVIS | 4.00 | Refund |
| LOIS DEANE | 1.36 | Refund |
| LOIS DELANEY | 5.00 | Prize Winner |
| LOIS DELAURA | 10.00 | Prize Winner |
| LOIS DEMARIA | 31.44 | Refund |
| LOIS DEVALL | 1.09 | Refund |
| LOIS DILLARD | 1.07 | Refund |
| LOIS DOBSON | 5.00 | Prize Winner |
| LOIS DORAN | 2.00 | Refund |
| LOIS DOUGLAS | 5.36 | Refund |
| LOIS E DEMARS | 3.00 | Refund |
| LOIS E EDMUNDSON | 17.12 | Refund |
| LOIS E SCHROEDER | 1.90 | Refund |
| LOIS E TITUS | 15.90 | Refund |
| LOIS ELLIOTT | 4.50 | Refund |
| LOIS ERDMANN | 2.10 | Refund |
| LOIS ERICKSON | 66.63 | Refund |
| LOIS F SKINNER | 2.00 | Refund |
| LOIS FLYNN | 5.00 | Refund |
| LOIS FRIEDE | 117.12 | Refund |
| LOIS G MALZ | 14.00 | Refund |
| LOIS GARTEN | 32.07 | Refund |
| LOIS GIGSTAD | 5.30 | Refund |
| LOIS GIGSTEAD | 30.11 | Refund |
| LOIS GILES | 18.98 | Refund |
| LOIS GOODWIS | 59.86 | Refund |
| LOIS GOUDY | 31.07 | Refund |
| LOIS GRAHN | 4.73 | Refund |
| LOIS GRILL | 25.51 | Refund |
| LOIS GRISWOLD | 24.76 | Refund |
| LOIS GROLLISTCH | 1.00 | Refund |
| LOIS GUNN | 6.51 | Refund |
| LOIS H CONNELLY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ELLEN S LEE | 5.00 | Prize Winner |
| MRS ELLEN SALIMBENE | 10.00 | Prize Winner |
| MRS ELLEN SAMUELSON | 10.00 | Prize Winner |
| MRS ELLEN SCHOWALTER | 7.45 | Refund |
| MRS ELLEN SEYLAR | 2.00 | Refund |
| MRS ELLEN SMERIGLIO | 29.83 | Refund |
| MRS ELLEN SNIPES | 3.24 | Refund |
| MRS ELLEN STARK | 5.00 | Prize Winner |
| MRS ELLEN STOLL | 1.21 | Refund |
| MRS ELLEN STONE | 10.00 | Prize Winner |
| MRS ELLEN STURTEVANT | 18.73 | Refund |
| MRS ELLEN SULLIVAN | 28.02 | Refund |
| MRS ELLEN TOAY | 2.10 | Refund |
| MRS ELLEN TROCKI | 5.00 | Prize Winner |
| MRS ELLEN WALKER | 57.20 | Refund |
| MRS ELLEN WALKER | 5.00 | Prize Winner |
| MRS ELLEN WALKER | 10.00 | Prize Winner |
| MRS ELLEN WELSH | 19.38 | Refund |
| MRS ELLEN WHITE | 3.00 | Refund |
| MRS ELLEN WILKINS | 10.00 | Prize Winner |
| MRS ELLEN WILMARTH | 20.00 | Prize Winner |
| MRS ELLEN WINTERS | 6.00 | Refund |
| MRS ELLEN WOOD | 69.62 | Refund |
| MRS ELLENBELLE KAULIA | 48.01 | Refund |
| MRS ELLENDER JOHNSON | 43.82 | Refund |
| MRS ELLICE DAVIDSON | 4.50 | Refund |
| MRS ELLIE BUSH | 10.00 | Prize Winner |
| MRS ELLIE KELLY | 13.00 | Refund |
| MRS ELLIE WARDWELL | 103.24 | Refund |
| MRS ELLIE YUNGERMAN | 8.48 | Refund |
| MRS ELLYN UNDERHILL | 25.08 | Refund |
| MRS ELMA ABELLA | 1.01 | Refund |
| MRS ELMA AFINIDAD | 10.00 | Prize Winner |
| MRS ELMA EMILY COWART | 10.00 | Prize Winner |
| MRS ELMA JIMENEZ | 3.00 | Refund |
| MRS ELMA LYONS | 30.34 | Refund |
| MRS ELMA STALLINGS | 102.78 | Refund |
| MRS ELMER A SERSCH | 2.00 | Refund |
| MRS ELMIRA BILLOUPS | 20.58 | Refund |
| MRS ELMITHA PIERRE | 7.80 | Refund |
| MRS ELMOURA WILLIAMS | 29.55 | Refund |
| MRS ELMYRA HALL | 14.31 | Refund |
| MRS ELNITA ISIDOR | 2.13 | Refund |
| MRS ELNOR RIALS | 81.50 | Refund |
| MRS ELNORA DAVIS | 2.00 | Refund |
| MRS ELNORA DUVALL | 11.21 | Refund |
| MRS ELNORA ELLIS | 1.07 | Refund |
| MRS ELNORA GATES | 10.79 | Refund |
| MRS ELNORA J MITCHELL | 10.00 | Prize Winner |
| MRS ELNORA PAULK | 1.00 | Refund |
| MRS ELNORA STONE | 21.54 | Refund |
| MRS ELNORA VINEYARD | 190.98 | Refund |
| MRS ELNORAH WILLIAMS | 5.00 | Prize Winner |
| MRS ELODIA U. HARTNETT | 10.00 | Prize Winner |
| MRS ELOINA GUERRA | 10.00 | Prize Winner |
| MRS ELOIS HUDGENS | 5.00 | Prize Winner |
| MRS ELOISA CRUMP | 10.00 | Prize Winner |
| MRS ELOISA MINOSA | 2.00 | Refund |
| MRS ELOISA ZARCO | 2.96 | Refund |
| MRS ELOISE BALDIVIEZ | 4.02 | Refund |
| MRS ELOISE CARTER | 4.31 | Refund |
| MRS ELOISE GRAY | 132.91 | Refund |
| MRS ELOISE HALL | 50.00 | Prize Winner |
| MRS ELOISE HINSON | 10.42 | Refund |
| MRS ELOISE PINO | 10.00 | Prize Winner |
| MRS ELOISE PORTER | 10.00 | Prize Winner |
| MRS ELOISE SHEATS | 10.95 | Refund |
| MRS ELOISE STARN | 213.96 | Refund |
| MRS ELOISE STOKES | 17.57 | Refund |
| MRS ELOISE TOOMATH | 3.60 | Refund |
| MRS ELOISE WALLACE | 10.00 | Prize Winner |
| MRS ELOISE WARREN | 2.68 | Refund |
| MRS ELOISE WHITE | 6.50 | Refund |
| MRS ELONNE M DANTZER | 25.16 | Refund |
| MRS ELORA SULLIVAN | 11.00 | Refund |
| MRS ELOUISE HOUSTON | 2.00 | Refund |
| MRS ELOUISE ODOM | 32.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICHARD W SHUBERT | 46.19 | Refund |
| RICHARD W STEPHEN | 13.76 | Refund |
| RICHARD W STRONG | 9.66 | Refund |
| RICHARD W VALLANT | 1.02 | Refund |
| RICHARD W YARLING | 2.50 | Refund |
| RICHARD WAKEFIELD | 36.42 | Refund |
| RICHARD WALKER | 29.90 | Refund |
| RICHARD WALLHEAD | 3.00 | Refund |
| RICHARD WALLICH | 5.38 | Refund |
| RICHARD WALLS | 4.45 | Refund |
| RICHARD WARD | 9.78 | Refund |
| RICHARD WARFORD | 5.00 | Refund |
| RICHARD WATKINS | 11.41 | Refund |
| RICHARD WATTS | 2.14 | Refund |
| RICHARD WCHAMBERS | 1.07 | Refund |
| RICHARD WEAVER | 60.61 | Refund |
| RICHARD WEBSTER | 1.14 | Refund |
| RICHARD WECHSLER | 4.00 | Refund |
| RICHARD WELCH | 21.78 | Refund |
| RICHARD WELKER | 2.50 | Refund |
| RICHARD WELSH | 5.00 | Prize Winner |
| RICHARD WERDERITSCH | 31.57 | Refund |
| RICHARD WHEELHOUSE | 6.00 | Refund |
| RICHARD WHITE | 4.50 | Refund |
| RICHARD WHITE | 5.00 | Prize Winner |
| RICHARD WHITENIGHT | 14.42 | Refund |
| RICHARD WHITTAKER JR | 2.00 | Refund |
| RICHARD WIGLEY | 1.09 | Refund |
| RICHARD WILBURN | 6.00 | Refund |
| RICHARD WILLARD | 10.64 | Refund |
| RICHARD WILLIAMS | 68.41 | Refund |
| RICHARD WILLIAMS | 4.99 | Refund |
| RICHARD WILLIAMS | 1.08 | Refund |
| RICHARD WILLIAMS | 3.00 | Refund |
| RICHARD WILLIAMSON | 5.00 | Prize Winner |
| RICHARD WILSON | 57.11 | Refund |
| RICHARD WILSON | 2.00 | Refund |
| RICHARD WILSON | 95.01 | Refund |
| RICHARD WILSON | 11.94 | Refund |
| RICHARD WILSON | 41.43 | Refund |
| RICHARD WINCHELL | 5.48 | Refund |
| RICHARD WINHOFER | 5.00 | Prize Winner |
| RICHARD WINORGAN | 13.05 | Refund |
| RICHARD WINTERS | 5.60 | Refund |
| RICHARD WOECKENER | 15.00 | Refund |
| RICHARD WOLF | 2.00 | Refund |
| RICHARD WOODRING | 2.00 | Refund |
| RICHARD WOZNIAK | 3.00 | Refund |
| RICHARD WREDE | 2.00 | Refund |
| RICHARD WRIGHT | 33.49 | Refund |
| RICHARD WULFF | 2.00 | Refund |
| RICHARD WYNECOOP | 4.40 | Refund |
| RICHARD YADON | 19.90 | Refund |
| RICHARD YAKLYVICH | 2.00 | Refund |
| RICHARD YAMAMOTO | 4.50 | Refund |
| RICHARD YBARRA | 1.38 | Refund |
| RICHARD YOUNG | 8.00 | Refund |
| RICHARD ZEITS | 45.68 | Refund |
| RICHARD ZRGARTI | 45.98 | Refund |
| RICHARD ZWOLINSKI | 5.00 | Prize Winner |
| RICHARDBARBARA CLARKE | 14.37 | Refund |
| RICHARDEAN JOHNSON | 1.09 | Refund |
| RICHARDL POWELL | 3.00 | Refund |
| RICHARDSON K KALAULI | 45.50 | Refund |
| RICHARF TRAYLOR | 35.06 | Refund |
| RICHEE BRANCH | 15.00 | Prize Winner |
| RICHELIEU W CAMPBELL | 6.20 | Refund |
| RICHELLE M MULLINS | 2.00 | Refund |
| RICHIE CARMINE | 66.94 | Refund |
| RICHIE GARNO | 1.36 | Refund |
| RICHIE PERROTA | 10.00 | Prize Winner |
| RICHIE PERRY | 1.08 | Refund |
| RICHMOND WRIGHT | 21.40 | Refund |
| RICHRD J CURRY | 5.93 | Refund |
| RICHRD SCHLOBOHM | 46.45 | Refund |
| RICI WORLEY | 10.00 | Prize Winner |
| RICK A AZEVEDO | 6.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LOIS HAHN | 5.00 | Prize Winner | MRS ELOYSE DEMONBREUN | 1.00 | Refund | RICK A SMITH | 7.60 | Refund |
| LOIS HAMLIN | 1.00 | Refund | MRS ELPIDIA SMITH | 2.00 | Refund | RICK AMARAL | 2.00 | Refund |
| LOIS HANCOCK | 1.07 | Refund | MRS ELRAE THYGESON | 2.00 | Refund | RICK ANDERSON | 38.57 | Refund |
| LOIS HARR | 2.00 | Refund | MRS ELSA ALLARD | 14.65 | Refund | RICK ATWOOD | 10.00 | Prize Winner |
| LOIS HASTINGS | 100.00 | Refund | MRS ELSA ARANDIA | 20.32 | Refund | RICK B WILLIAMS | 34.75 | Refund |
| LOIS HAWKINS | 3.72 | Refund | MRS ELSA FALSEY | 14.03 | Refund | RICK BOSLEY | 24.36 | Refund |
| LOIS HAWLEY | 25.44 | Refund | MRS ELSA FOLSTAD | 1.00 | Refund | RICK BOWLES | 10.00 | Prize Winner |
| LOIS HAYNES | 48.37 | Refund | MRS ELSA FRANCIS | 5.00 | Refund | RICK BRUBAKER | 1.00 | Refund |
| LOIS HAYNES | 5.00 | Prize Winner | MRS ELSA FULTZ | 5.00 | Refund | RICK BUNCE | 2.00 | Refund |
| LOIS HENDERSON | 1.92 | Refund | MRS ELSA G JARAMILLO | 39.44 | Refund | RICK BURKETT | 2.00 | Refund |
| LOIS HOOKER | 5.00 | Prize Winner | MRS ELSA HOLADAY | 2.16 | Refund | RICK BUTLER | 10.00 | Prize Winner |
| LOIS HORNE | 3.68 | Refund | MRS ELSA JOHNSON | 5.00 | Prize Winner | RICK CHRISTL | 10.00 | Prize Winner |
| LOIS HOTCHKISS | 7.36 | Refund | MRS ELSA LUGO | 26.43 | Refund | RICK CLAPP | 2.00 | Refund |
| LOIS HUBBARD | 2.00 | Refund | MRS ELSA M RAMOS | 5.00 | Refund | RICK COLE | 34.03 | Refund |
| LOIS I ATHA | 14.90 | Refund | MRS ELSA MONTEMAYOR | 47.00 | Refund | RICK D ALEXANDER | 10.00 | Prize Winner |
| LOIS I JONES | 45.69 | Refund | MRS ELSA RIVERA | 3.44 | Refund | RICK D ALEXANDER | 10.00 | Prize Winner |
| LOIS J ADDISON | 2.50 | Refund | MRS ELSA ROSARIO | 10.00 | Prize Winner | RICK D FULTZ | 1.10 | Refund |
| LOIS J BORDERS | 4.62 | Refund | MRS ELSA SALAZAR | 2.16 | Refund | RICK DAVISON | 2.50 | Refund |
| LOIS J CANON | 2.00 | Refund | MRS ELSA SUAREZ | 5.00 | Prize Winner | RICK DOFFIN | 1.07 | Refund |
| LOIS J CURRAY | 10.00 | Refund | MRS ELSA TOLEDO | 31.03 | Refund | RICK DOOLITTLE | 10.00 | Prize Winner |
| LOIS J COX | 6.35 | Refund | MRS ELSIE AHRENS | 133.00 | Refund | RICK E WOODS | 2.00 | Refund |
| LOIS J CURRY | 10.00 | Refund | MRS ELSIE ANTLEY | 17.76 | Refund | RICK EBERT | 3.63 | Refund |
| LOIS J FERCHAUD | 322.10 | Refund | MRS ELSIE ARMIJO | 5.00 | Prize Winner | RICK ECKERT | 3.00 | Refund |
| LOIS J FUHRMAN | 48.41 | Refund | MRS ELSIE AUDAS | 57.66 | Refund | RICK EDWARDS | 13.67 | Refund |
| LOIS J JANASIK | 5.67 | Refund | MRS ELSIE DANIEL | 107.34 | Refund | RICK FEDERICO | 1.05 | Refund |
| LOIS J MITCHELL | 3.46 | Refund | MRS ELSIE FLORIANI | 72.94 | Refund | RICK FIGGS | 10.00 | Refund |
| LOIS J WALKER | 5.00 | Refund | MRS ELSIE GAITHER | 5.00 | Prize Winner | RICK GARD | 2.00 | Refund |
| LOIS JACK | 2.00 | Refund | MRS ELSIE HAYES | 12.40 | Refund | RICK GLASZ | 18.98 | Refund |
| LOIS JOHNSON | 9.00 | Refund | MRS ELSIE HUDGON | 14.48 | Refund | RICK GOSSARD | 1.00 | Refund |
| LOIS JOHNSON | 16.47 | Refund | MRS ELSIE JOHNSON | 4.50 | Refund | RICK GREGOR | 41.96 | Refund |
| LOIS JOHNSON | 20.87 | Refund | MRS ELSIE LANDERS | 74.35 | Refund | RICK HAGERMAN | 4.93 | Refund |
| LOIS JOHNSTON | 31.09 | Refund | MRS ELSIE LAVINKA | 5.00 | Prize Winner | RICK HAMMILL | 1.00 | Refund |
| LOIS JONES | 74.76 | Refund | MRS ELSIE LEYVA | 21.53 | Refund | RICK HARRIS | 24.31 | Refund |
| LOIS JTHOMAS | 10.00 | Prize Winner | MRS ELSIE LUQUETTE | 5.00 | Prize Winner | RICK HART | 13.61 | Refund |
| LOIS K KLOVER | 129.08 | Refund | MRS ELSIE M KEHRER | 10.00 | Prize Winner | RICK HINES | 11.00 | Refund |
| LOIS K SMITH | 17.88 | Refund | MRS ELSIE MARTINEZ | 85.26 | Refund | RICK HOFFMAN | 10.00 | Prize Winner |
| LOIS K WHITE | 2.50 | Refund | MRS ELSIE MUCHMORE | 101.51 | Refund | RICK HYMAN | 1.07 | Refund |
| LOIS KASKA | 1.06 | Refund | MRS ELSIE PURCHASE | 9.00 | Refund | Rick J Brenner | 17.07 | Refund |
| LOIS KOEPKE | 5.00 | Prize Winner | MRS ELSIE RAWANA | 2.94 | Refund | RICK J HOLMAN | 10.00 | Prize Winner |
| LOIS KUDLACK | 23.32 | Refund | MRS ELSIE RICH | 24.07 | Refund | RICK JAMES | 2.00 | Refund |
| LOIS L COLE | 6.57 | Refund | MRS ELSIE RODGERS | 22.19 | Refund | RICK JEFFREY | 2.00 | Refund |
| LOIS L ROBERTS | 22.40 | Refund | MRS ELSIE RUTHERFORD | 29.94 | Refund | RICK JOHNSON | 7.00 | Refund |
| LOIS LANGERUD | 1.00 | Refund | MRS ELSIE S QUALLS | 6.05 | Refund | RICK KEELING | 8.00 | Refund |
| LOIS LEIDIG | 5.00 | Prize Winner | MRS ELSIE T DURDEN | 1.02 | Refund | RICK KILPATRICK | 2.00 | Refund |
| LOIS LEWIS | 6.43 | Refund | MRS ELSIE TATE | 5.00 | Refund | RICK KLAHSEN | 13.30 | Refund |
| LOIS LEWIS | 25.44 | Refund | MRS ELSIE TRINITY | 1.44 | Refund | RICK L OWENS | 3.00 | Refund |
| LOIS LUCAS | 30.38 | Refund | MRS ELSIE TROTMAN | 4.66 | Refund | RICK L REGER | 2.00 | Refund |
| LOIS LYONS | 59.66 | Refund | MRS ELSIE WEST | 1.66 | Refund | RICK LAJEUNESSE | 4.00 | Refund |
| LOIS M ANDEWS | 1.08 | Refund | MRS ELSIE WILSON | 5.00 | Prize Winner | RICK LILLIS | 10.00 | Refund |
| LOIS M BIERMAN | 5.00 | Prize Winner | MRS ELSON LEGENDRE | 120.33 | Refund | RICK LONG | 5.00 | Prize Winner |
| LOIS M BURGER | 5.24 | Refund | MRS ELSSIE TIPSWORD | 32.90 | Refund | RICK MALLORY | 4.50 | Refund |
| LOIS M COATS | 12.95 | Refund | MRS ELTONIA HERO | 38.49 | Refund | RICK MATTHEWS | 2.50 | Refund |
| LOIS M FREY | 2.00 | Refund | MRS ELVA BROWN | 1.08 | Refund | RICK MCLASKEY | 11.80 | Refund |
| LOIS M HILL | 2.00 | Refund | MRS ELVA GAMIAO | 15.66 | Refund | RICK MORRIS | 19.90 | Refund |
| LOIS M LAIZER | 7.66 | Refund | MRS ELVA L HIRSCH | 3.27 | Refund | RICK MUELLER | 2.50 | Refund |
| LOIS M LEACH | 21.11 | Refund | MRS ELVA LANDRY | 10.00 | Prize Winner | RICK NELSON | 10.00 | Prize Winner |
| LOIS M MCKENZIE | 13.23 | Refund | MRS ELVA LIGHT | 11.16 | Refund | RICK OLSON | 1.80 | Refund |
| LOIS M MUELLER | 32.20 | Refund | MRS ELVA MATA | 3.72 | Refund | RICK OVERBY | 11.00 | Refund |
| LOIS M PARKER | 25.22 | Refund | MRS ELVA OWENS | 2.87 | Refund | RICK PERHACH | 2.00 | Refund |
| LOIS M RICHMOND | 2.00 | Refund | MRS ELVIA ALEMAN | 1.01 | Refund | RICK PLONKA | 4.50 | Refund |
| LOIS M STRITT | 1.06 | Refund | MRS ELVIA BRATCHER | 1.00 | Refund | RICK RICHARDS | 3.08 | Refund |
| LOIS M TEEGARDIN | 1.08 | Refund | MRS ELVIE CANNON | 10.00 | Prize Winner | RICK RODRIGUEZ | 23.33 | Refund |
| LOIS M WILLIAMS | 1.08 | Refund | MRS ELVIRA CROCKETT | 11.00 | Refund | RICK S TADLOCK | 92.40 | Refund |
| LOIS M WILLSON | 693.15 | Refund | MRS ELVIRA DELGADO | 5.00 | Refund | RICK SARGO | 3.00 | Refund |
| LOIS MAHONEY | 1.34 | Refund | MRS ELVIRA GRISSOM | 2.50 | Refund | RICK SCHWARZENBERGER | 5.30 | Refund |
| LOIS MARINELLI | 10.00 | Prize Winner | MRS ELVIRA NIMMO | 6.82 | Refund | RICK SMITH | 12.12 | Refund |
| LOIS MAROHL | 1.20 | Refund | MRS ELVONNE FAISON | 2.16 | Refund | RICK STANLEY | 6.07 | Refund |
| LOIS MAYS | 9.00 | Refund | MRS ELWANDA ROQUEMORE | 8.31 | Refund | RICK STEELMAN | 87.31 | Refund |
| LOIS MCCOY | 3.00 | Refund | MRS ELWANDA SCHOCK | 25.41 | Refund | RICK TIPTON | 5.00 | Prize Winner |
| LOIS MCCULLOUGH | 23.32 | Refund | MRS ELWARD TAIRA | 5.00 | Refund | RICK TODD | 396.50 | Refund |
| LOIS MCGEGOR | 23.69 | Refund | MRS ELWOOD DESHIELDS | 3.27 | Refund | RICK TRUMPE | 3.21 | Refund |
| LOIS MCNULTY | 3.99 | Refund | MRS ELYDIA SETO | 2.00 | Refund | RICK UPDEGRAFF | 2.50 | Refund |
| LOIS MEIERS | 5.99 | Refund | MRS ELYSE GUTHRIE | 15.00 | Prize Winner | RICK WAGNER | 11.86 | Refund |
| LOIS MERRITT | 35.57 | Refund | MRS ELZBIETA MACHOWICZ | 5.00 | Prize Winner | RICK WALZ | 23.68 | Refund |
| LOIS MILLER | 20.79 | Refund | MRS ELZINA SIMMONS | 5.00 | Prize Winner | RICK WEBER | 33.05 | Refund |
| LOIS MILLS | 336.42 | Refund | MRS EM KENELA | 1.05 | Refund | RICK WELLS | 12.00 | Refund |
| LOIS MODER | 5.68 | Refund | MRS EMELDA BROUSSARD | 5.00 | Prize Winner | RICK WYCKOFF | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOIS MOREHEAD | 33.01 | Refund |
| LOIS MORRISON | 17.40 | Refund |
| LOIS MOSES | 1.06 | Refund |
| LOIS MYERS | 4.00 | Refund |
| LOIS NANCE | 3.21 | Refund |
| LOIS NEAL | 23.60 | Refund |
| LOIS NEMYER | 10.00 | Prize Winner |
| LOIS NIBARGER | 5.45 | Refund |
| LOIS NICNOLS | 10.00 | Refund |
| LOIS NUBER | 13.50 | Refund |
| LOIS OLDS | 10.00 | Prize Winner |
| LOIS OSHEA | 26.98 | Refund |
| LOIS OWENS | 2.08 | Refund |
| LOIS PASTEWKA | 2.92 | Refund |
| LOIS PERDUE | 6.03 | Refund |
| LOIS PHILLIPS | 12.80 | Refund |
| LOIS PLAIA | 10.00 | Prize Winner |
| LOIS PLUMMER | 5.00 | Prize Winner |
| LOIS PODHORN | 10.00 | Prize Winner |
| LOIS PORTER | 1.03 | Refund |
| LOIS R BEGAY | 26.08 | Refund |
| LOIS R BEGAY | 1,103.08 | Refund |
| LOIS R BENSON | 21.79 | Refund |
| LOIS R PARNEL | 3.00 | Refund |
| LOIS RANDALLWIMER | 5.00 | Prize Winner |
| LOIS REHEARD | 2.55 | Refund |
| LOIS RICH | 10.00 | Prize Winner |
| LOIS RICKARD | 10.53 | Refund |
| LOIS RICKLI | 5.00 | Refund |
| LOIS RINEHART | 2.00 | Refund |
| LOIS ROBARGE | 1.07 | Refund |
| LOIS ROSSI | 1.07 | Refund |
| LOIS ROUTE | 10.00 | Prize Winner |
| LOIS RUBIN | 2.00 | Refund |
| LOIS RYUN | 112.89 | Refund |
| LOIS S BLOUNT | 2.06 | Refund |
| LOIS S DAVIS | 62.21 | Refund |
| LOIS SCARBERRY | 2.00 | Refund |
| LOIS SCHAARSCHMIDT | 51.31 | Refund |
| LOIS SCHENIDER | 3.26 | Refund |
| LOIS SCHULTZ | 3.09 | Refund |
| LOIS SCOTT | 4.50 | Refund |
| LOIS SELF | 10.00 | Prize Winner |
| LOIS SELLERS | 48.92 | Refund |
| LOIS SHOOK | 1.00 | Refund |
| LOIS SIMMONS | 83.97 | Refund |
| LOIS SKEENS | 8.55 | Refund |
| LOIS SKELLY | 85.17 | Refund |
| LOIS SKOKO | 10.00 | Prize Winner |
| LOIS SMITH | 8.65 | Refund |
| LOIS SMITH | 3.00 | Refund |
| LOIS SMITH | 10.00 | Prize Winner |
| LOIS SPENCER | 23.30 | Refund |
| LOIS STARK | 34.29 | Refund |
| LOIS STEVENS | 10.00 | Prize Winner |
| LOIS STEVENSON | 19.42 | Refund |
| LOIS STRAND | 1.06 | Refund |
| LOIS TAYLOR | 1.08 | Refund |
| LOIS THABET | 45.98 | Refund |
| LOIS THIES | 10.00 | Prize Winner |
| LOIS THOMAS | 3.00 | Refund |
| LOIS TOWNS | 110.71 | Refund |
| LOIS TRABUCCO | 2.00 | Refund |
| LOIS TROUT | 23.26 | Refund |
| LOIS URBAN | 108.95 | Refund |
| LOIS USINA | 1.80 | Refund |
| LOIS V BARKER | 16.73 | Refund |
| LOIS VANDERBECK | 1.59 | Refund |
| LOIS VENTOLA | 1.00 | Refund |
| LOIS VIEAGES | 10.00 | Prize Winner |
| LOIS VLEET | 157.71 | Refund |
| LOIS W LONZO | 42.65 | Refund |
| LOIS W PYLE | 5.19 | Refund |
| LOIS WARNER | 10.00 | Prize Winner |
| LOIS WATKINS | 27.88 | Refund |
| LOIS WATTS | 25.68 | Refund |
| LOIS WEBB | 19.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS EMELIE FRAZER | 10.00 | Prize Winner |
| MRS EMELIE REED | 11.00 | Refund |
| MRS EMELITA TORREZ | 10.00 | Prize Winner |
| MRS EMERALD ORAVEC | 1.48 | Refund |
| MRS EMERLINA BINUYA | 16.52 | Refund |
| MRS EMILEE WATTS | 56.48 | Refund |
| MRS EMILIA ARRINDELL | 10.00 | Prize Winner |
| MRS EMILIA ARRINDELL | 20.00 | Refund |
| MRS EMILIA BANUELOS | 5.00 | Prize Winner |
| MRS EMILIA GOMEZ | 415.61 | Refund |
| MRS EMILIA V LEVIN | 10.00 | Prize Winner |
| MRS EMILIA VANDERVALK | 3.50 | Refund |
| MRS EMILIE HAYHURST | 5.00 | Prize Winner |
| MRS EMILIE LAVIGNE | 60.81 | Refund |
| MRS EMILKA VIOLA | 10.00 | Refund |
| MRS EMILY ALSTON | 5.00 | Prize Winner |
| MRS EMILY ANSELM | 310.00 | Prize Winner |
| MRS EMILY ARMSTRONG | 2.00 | Refund |
| MRS EMILY ASTRANDE | 10.00 | Prize Winner |
| MRS EMILY AVEN | 10.00 | Prize Winner |
| MRS EMILY BOLTON | 5.00 | Refund |
| MRS EMILY BOYLE | 3.18 | Refund |
| MRS EMILY BOYLE | 18.17 | Refund |
| MRS EMILY BRANZEL | 49.32 | Refund |
| MRS EMILY BROWN | 5.00 | Refund |
| MRS EMILY BUTIN | 10.00 | Refund |
| MRS EMILY C HAWKINS | 1.07 | Refund |
| MRS EMILY C SMITH | 1.00 | Refund |
| MRS EMILY DEMAY | 5.00 | Refund |
| MRS EMILY DERCO | 4.50 | Refund |
| MRS EMILY DICKELMAN | 5.00 | Refund |
| MRS EMILY DOBROWANSKY | 5.00 | Refund |
| MRS EMILY DRAKE | 2.00 | Refund |
| MRS EMILY EPPS | 103.08 | Refund |
| MRS EMILY FARR | 3.26 | Refund |
| MRS EMILY FUSELIER | 9.98 | Refund |
| MRS EMILY GAGLIARDI | 1.00 | Refund |
| MRS EMILY GILLISPIE | 6.00 | Refund |
| MRS EMILY GORDON | 4.04 | Refund |
| MRS EMILY HAGUE | 50.50 | Refund |
| MRS EMILY HANEY | 103.97 | Refund |
| MRS EMILY HAYS | 21.53 | Refund |
| MRS EMILY JOHNSON | 10.00 | Prize Winner |
| MRS EMILY JONES | 5.00 | Prize Winner |
| MRS EMILY KEEN | 10.00 | Prize Winner |
| MRS EMILY KING | 24.37 | Refund |
| MRS EMILY KLOSKA | 5.00 | Refund |
| MRS EMILY L MAURO | 26.28 | Refund |
| MRS EMILY MARTIN | 5.00 | Prize Winner |
| MRS EMILY MATTHEWS | 4.46 | Refund |
| MRS EMILY MCALPIN | 10.00 | Prize Winner |
| MRS EMILY MILES | 5.00 | Refund |
| MRS EMILY MILLINGTON | 79.58 | Refund |
| MRS EMILY MOBLEY | 5.00 | Refund |
| MRS EMILY MOONEY | 10.34 | Refund |
| MRS EMILY NELSON | 1.26 | Refund |
| MRS EMILY PACHECO | 1.00 | Refund |
| MRS EMILY PARVESSE | 333.14 | Refund |
| MRS EMILY PEASLEE | 10.00 | Prize Winner |
| MRS EMILY PENNER | 28.72 | Refund |
| MRS EMILY PLEC | 2.00 | Refund |
| MRS EMILY SANDOVAL | 81.95 | Refund |
| MRS EMILY SANTOS | 30.00 | Refund |
| MRS EMILY SCHROEDER | 1.10 | Refund |
| MRS EMILY SCHROEDER | 2.00 | Refund |
| MRS EMILY SMITH | 1.00 | Refund |
| MRS EMILY STERRETT | 2.00 | Refund |
| MRS EMILY TAYLOR | 79.50 | Refund |
| MRS EMILY TEASDALE | 33.16 | Refund |
| MRS EMILY UPHAM | 4.50 | Refund |
| MRS EMILY V HARDY | 8.41 | Refund |
| MRS EMILY VANZANT | 5.00 | Refund |
| MRS EMILY WHEAT | 10.00 | Refund |
| MRS EMILY WILSON | 15.00 | Prize Winner |
| MRS EMILY WYNN | 10.00 | Prize Winner |
| MRS EMMA BARBER | 5.00 | Refund |
| MRS EMMA BOYD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICK ZAURA | 96.48 | Refund |
| RICKEY A JORDAN | 1.40 | Refund |
| RICKEY C NIX | 2.50 | Refund |
| RICKEY COHEN | 5.00 | Prize Winner |
| RICKEY F MORTON | 15.00 | Prize Winner |
| RICKEY HALL | 25.00 | Refund |
| RICKEY HARTNESS | 10.00 | Prize Winner |
| RICKEY HENDERSON | 2.50 | Refund |
| RICKEY L HAWKS | 18.63 | Refund |
| RICKEY M SANCHEZ | 1.00 | Refund |
| RICKEY MCDANIEL | 46.78 | Refund |
| RICKEY MCKENZIE | 2.00 | Refund |
| RICKEY ODELL | 2.00 | Refund |
| RICKEY PARKER | 10.00 | Prize Winner |
| RICKEY ROBERSON | 2.50 | Refund |
| RICKEY ROTON | 1.56 | Refund |
| RICKEY WALKER | 5.00 | Prize Winner |
| RICKEY WEIRICH | 11.02 | Refund |
| RICKEY WILSON | 20.79 | Refund |
| RICKIE B CLAYTON | 10.47 | Refund |
| RICKIE BYNUM | 291.20 | Refund |
| RICKIE HUDSON | 11.71 | Refund |
| RICKIE L GRANTHAM | 26.00 | Refund |
| RICKIE L MYLES | 2.15 | Refund |
| RICKIE LINNEMAN | 53.80 | Refund |
| RICKIE RUSSELL | 4.50 | Refund |
| RICKIE URQUHART | 19.98 | Refund |
| RICKIE YOUNG | 3.26 | Refund |
| RICKLIN SAVAGE | 4.20 | Refund |
| RICKS TODLOCK | 23.97 | Refund |
| RICKY A LEEK | 2.00 | Refund |
| RICKY ARMSTRONG | 5.00 | Prize Winner |
| RICKY BARBER | 1.93 | Refund |
| RICKY BARNES | 3.07 | Refund |
| RICKY BREAL | 1.06 | Refund |
| RICKY BRECEDA | 29.49 | Refund |
| RICKY BROOKS | 20.98 | Refund |
| RICKY BROWN | 1.03 | Refund |
| RICKY CHIPPS | 4.00 | Refund |
| RICKY CRAWFORD | 63.96 | Refund |
| RICKY D NAVARRETE | 4.19 | Refund |
| RICKY DAVIDSON | 41.54 | Refund |
| RICKY E COLLINS | 33.34 | Refund |
| RICKY FREEMAN | 3.00 | Refund |
| RICKY GLOVER | 4.00 | Refund |
| RICKY HAYES | 28.92 | Refund |
| RICKY HOWARD | 2.50 | Refund |
| RICKY HURST | 20.23 | Refund |
| RICKY J BOUTTE | 1.08 | Refund |
| RICKY J BROUSSARD | 15.27 | Refund |
| RICKY J ORTEGO | 5.00 | Prize Winner |
| RICKY J PADEN | 1.00 | Refund |
| RICKY JOHNSON | 7.00 | Refund |
| RICKY KRUEGER | 3.23 | Refund |
| RICKY L ANTONACCI | 4.00 | Refund |
| RICKY L BRUNDAGE | 30.13 | Refund |
| RICKY L COOK | 14.72 | Refund |
| RICKY L GIBSON | 17.97 | Refund |
| RICKY L REMLEY | 3.72 | Refund |
| RICKY L VINZANT | 8.62 | Refund |
| RICKY LEMKE | 28.82 | Refund |
| RICKY LIPARI | 42.27 | Refund |
| RICKY LYNN | 1.08 | Refund |
| RICKY N KNEECE | 7.16 | Refund |
| RICKY PACKARD | 1.08 | Refund |
| RICKY POCHE | 21.58 | Refund |
| RICKY POPE | 4.00 | Refund |
| RICKY PRICE | 92.16 | Refund |
| RICKY REED | 5.00 | Prize Winner |
| RICKY ROBINSON | 2.50 | Refund |
| RICKY RYAN JR | 99.91 | Refund |
| RICKY SAUNDERS | 1.00 | Refund |
| RICKY SHERRON | 2.00 | Refund |
| RICKY SHUMATE | 29.70 | Refund |
| RICKY SMITH | 6.09 | Refund |
| RICKY SMITH | 21.95 | Refund |
| RICKY SMITH | 6.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOIS WHITE | 29.53 | Refund |
| LOIS WHITE | 10.00 | Prize Winner |
| LOIS WHITENER | 5.00 | Refund |
| LOIS WICK | 21.45 | Refund |
| LOIS WILDING | 2.99 | Refund |
| LOIS WILLIAMS | 24.09 | Refund |
| LOIS WIMBUSH | 8.00 | Refund |
| LOIS YOUNG | 2.00 | Refund |
| LOIS YOUNT | 10.00 | Prize Winner |
| LOIS ZIEGTER | 7.31 | Refund |
| LOIS ZINK | 18.21 | Refund |
| LOISA TAYLOR | 30.07 | Refund |
| LOISE C OXENDINE | 1.28 | Refund |
| LOISE DRAKE | 14.36 | Refund |
| LOISI L HURSKY | 2.50 | Refund |
| LOIZA ISZARD | 1.00 | Refund |
| LOLA A POSPISIL | 12.97 | Refund |
| LOLA B BERGSENG | 5.34 | Refund |
| LOLA B METZ | 7.99 | Refund |
| LOLA B WATKINS | 95.77 | Refund |
| LOLA BAILEY | 2.50 | Refund |
| LOLA BISHOP | 4.00 | Refund |
| LOLA BROGLEY | 2.00 | Refund |
| LOLA BURGESS | 5.00 | Prize Winner |
| LOLA BURROUGHS | 1.00 | Refund |
| LOLA COATES | 2.00 | Refund |
| LOLA DANIELS | 4.66 | Refund |
| LOLA DRURY | 19.94 | Refund |
| LOLA EIDE | 2.00 | Refund |
| LOLA ETTLEMAN | 21.26 | Refund |
| LOLA FONSECA | 2.00 | Refund |
| LOLA FRAZIER | 2.55 | Refund |
| LOLA GOLDBERG | 2.00 | Refund |
| LOLA GREEN | 10.00 | Refund |
| LOLA GROVES | 2.00 | Refund |
| LOLA HALVORSEN | 5.00 | Refund |
| LOLA I ADER | 88.09 | Refund |
| LOLA JOHNSON | 4.49 | Refund |
| LOLA JONES | 5.00 | Prize Winner |
| LOLA K DUNLAP | 1.08 | Refund |
| LOLA KEPHART | 21.55 | Refund |
| LOLA L LOWE | 8.34 | Refund |
| LOLA LEVY | 25.37 | Refund |
| LOLA LITCHFIELD | 52.43 | Refund |
| LOLA M BROWN | 7.00 | Refund |
| LOLA M HEADLEY | 2.00 | Refund |
| LOLA M JONES | 4.50 | Refund |
| LOLA M JULIAN | 1.61 | Refund |
| LOLA M RICH | 84.54 | Refund |
| LOLA M TOLL | 28.53 | Refund |
| LOLA M WEBSTER | 15.46 | Refund |
| LOLA MACKENZIE | 3.00 | Refund |
| LOLA MILLER | 1.35 | Refund |
| LOLA MUSARRA | 68.68 | Refund |
| LOLA P SWEATT | 3.80 | Refund |
| LOLA PEOPLES | 2.00 | Refund |
| LOLA R MATTHEWS | 17.78 | Refund |
| LOLA SANDERS | 2.00 | Refund |
| LOLA SHEAD | 5.50 | Refund |
| LOLA SIMPSON | 28.72 | Refund |
| LOLA SOWARDS | 7.00 | Refund |
| LOLA THOMPSON | 1.00 | Refund |
| LOLA THORNE | 2.50 | Refund |
| LOLA VANWOERT | 5.00 | Prize Winner |
| LOLA WOUTZKE | 1.08 | Refund |
| LOLEAT ROSS | 24.82 | Refund |
| LOLENZA WHIPPLE JR | 11.52 | Refund |
| LOLETHA DAVIS | 4.50 | Refund |
| LOLETHA HIGGINS | 1.65 | Refund |
| LOLI TERCHELA | 32.26 | Refund |
| LOLITA BARRIOS | 4.50 | Refund |
| LOLITA BILONTA | 34.23 | Refund |
| LOLITA CROCKETT | 19.95 | Refund |
| LOLITA FAYLOGA | 4.59 | Refund |
| LOLITA G DELUNA | 37.93 | Refund |
| LOLITA H THOMPSON | 2.00 | Refund |
| LOLITA KNOX | 23.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS EMMA BRIDDELL | 3.49 | Refund |
| MRS EMMA CANTERBURY | 5.00 | Refund |
| MRS EMMA CLEM | 2.00 | Refund |
| MRS EMMA CROSS | 11.00 | Refund |
| MRS EMMA DEAN | 3.20 | Refund |
| MRS EMMA G NIEMIEC | 27.04 | Refund |
| MRS EMMA GOLD | 76.16 | Refund |
| MRS EMMA H BREWER | 36.79 | Refund |
| MRS EMMA HOWELL | 10.00 | Prize Winner |
| MRS EMMA HUTSON | 18.55 | Refund |
| MRS EMMA J EVANS | 2.50 | Refund |
| MRS EMMA J TECHELL | 4.66 | Refund |
| MRS EMMA JOHNSON | 26.08 | Refund |
| MRS EMMA JOHNSON | 5.00 | Prize Winner |
| MRS EMMA KALLIN | 22.66 | Refund |
| MRS EMMA KOELEMAY | 5.00 | Prize Winner |
| MRS EMMA L ELLIS | 2.00 | Refund |
| MRS EMMA LANDICHO | 76.93 | Refund |
| MRS EMMA MCCALL | 5.00 | Prize Winner |
| MRS EMMA MCCLAIN | 27.94 | Refund |
| MRS EMMA MILLER | 29.83 | Refund |
| MRS EMMA MORRIS | 1.00 | Refund |
| MRS EMMA MORRISON | 11.33 | Refund |
| MRS EMMA MOTANEZ | 2.66 | Refund |
| MRS EMMA NELSON | 5.00 | Prize Winner |
| MRS EMMA REDDING | 5.00 | Prize Winner |
| MRS EMMA RICKABY | 37.00 | Refund |
| MRS EMMA RIVERA | 3.46 | Refund |
| MRS EMMA S PINA | 2.00 | Refund |
| MRS EMMA SHIFFLETT | 5.00 | Prize Winner |
| MRS EMMA SMITH | 17.50 | Refund |
| MRS EMMA SMITH | 92.11 | Refund |
| MRS EMMA ST GERMAIN | 5.00 | Prize Winner |
| MRS EMMA STEIB | 3.77 | Refund |
| MRS EMMA SUNDEEN | 13.50 | Refund |
| MRS EMMA TARABOCCHIA | 5.00 | Prize Winner |
| MRS EMMA TILLERY | 7.42 | Refund |
| MRS EMMA TRENT | 1.93 | Refund |
| MRS EMMA TRICARICO | 43.89 | Refund |
| MRS EMMA TUCKER | 1.08 | Refund |
| MRS EMMA WALTHER | 8.05 | Refund |
| MRS EMMA WELSH | 26.43 | Refund |
| MRS EMMA ZUBIA | 10.00 | Prize Winner |
| MRS EMMAJEAN JOHNSON | 5.00 | Prize Winner |
| MRS EMMAJEAN KNAPP | 30.25 | Refund |
| MRS EMMAJEAN MAYS | 21.48 | Refund |
| MRS EMMANUEL NIIHAU | 10.00 | Prize Winner |
| MRS EMMANUELLE MILLER | 10.00 | Prize Winner |
| MRS EMMIE YOUNG | 1.07 | Refund |
| MRS EMMOGENE TRENT | 30.49 | Refund |
| MRS EMOGENE SMITH | 8.95 | Refund |
| MRS EMOJEAN DEBROHUN | 67.93 | Refund |
| MRS EMORY CLAYTON | 1.07 | Refund |
| MRS ENA THORNE | 2.08 | Refund |
| MRS ENDRIKA WEST | 5.00 | Prize Winner |
| MRS ENEIDA COLLAZO | 10.00 | Refund |
| MRS ENETTE PUGLIESE | 5.00 | Prize Winner |
| MRS ENID BANDOO | 6.42 | Refund |
| MRS ENID GUSTAVSON | 5.00 | Prize Winner |
| MRS ENID OAKLEY | 59.93 | Refund |
| MRS ENID R CABRERA | 10.00 | Prize Winner |
| MRS ENID VANDIVER | 2.00 | Refund |
| MRS ENISA HODZIC | 5.00 | Prize Winner |
| MRS ENITA WILKES | 10.00 | Prize Winner |
| MRS ENRIQUETA CORTEZ | 85.89 | Refund |
| MRS ENRIQUETA FIERRO | 5.16 | Refund |
| MRS ENVETTA MCCOY | 200.67 | Refund |
| MRS EPIFANIA ALDAPE | 12.06 | Refund |
| MRS EPIFANIA VALENTIN | 9.00 | Refund |
| MRS ERA M WALDING | 5.00 | Prize Winner |
| MRS ERCELLE MAYFIELD | 4.00 | Refund |
| MRS ERCIE D BALL | 2.00 | Refund |
| MRS ERICA BRENNAN | 5.00 | Refund |
| MRS ERICA BRENTON | 10.00 | Prize Winner |
| MRS ERICA BROWN | 5.00 | Prize Winner |
| MRS ERICA CHADWICK | 15.00 | Prize Winner |
| MRS ERICA CORSI | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RICKY SMITH | 2.00 | Refund |
| RICKY SMITH | 5.00 | Prize Winner |
| RICKY SMOTHERS | 15.85 | Refund |
| RICKY STAPLETON | 30.18 | Refund |
| RICKY THOMAS | 2.00 | Refund |
| RICKY TINKER | 10.00 | Prize Winner |
| RICKY WALDEN | 2.89 | Refund |
| RICKY WILSON | 9.71 | Refund |
| RICKY WOODS | 3.00 | Refund |
| RICO GRIFFITH | 5.13 | Refund |
| RICO JOSE | 10.00 | Prize Winner |
| RIFAT SARWAR | 1.08 | Refund |
| RIGBY CAREY | 25.71 | Refund |
| RIGGIE SMITH | 38.96 | Refund |
| RIGOBERTO DOMINGUEZ | 4.66 | Refund |
| RIHANA SANDERS | 1.00 | Refund |
| RIHCARD S JAIMES | 1.00 | Refund |
| RIHCARD STANSBURY | 10.53 | Refund |
| RIL FRATRICK | 10.00 | Prize Winner |
| RILEY ASHDALE | 24.62 | Refund |
| RILEY BERGERON | 11.82 | Refund |
| RILEY ELLIS | 1.02 | Refund |
| RILEY HUNT | 1.25 | Refund |
| RILEY J RICE | 26.88 | Refund |
| RILEY T FITZHUGH | 34.16 | Refund |
| RIMA KHUBESRIAN | 38.72 | Refund |
| RINA FACIO | 4.61 | Refund |
| RINA OTHMER | 50.50 | Refund |
| RINDA COE | 28.76 | Refund |
| RINDA WITT | 3.00 | Refund |
| RIO REED | 7.15 | Refund |
| RIPON R EADIE | 10.00 | Prize Winner |
| RIS SHARP | 9.17 | Refund |
| RISA A JOHNSON | 2.00 | Refund |
| RISATISONE FUIMAONO | 30.00 | Prize Winner |
| RISCHA MAYESRUSSELL | 87.84 | Refund |
| RISE A PRICKETT | 61.88 | Refund |
| RISE GIST | 19.18 | Refund |
| RISHARD FRERICHS | 4.50 | Refund |
| RIT VANCE JR | 1.06 | Refund |
| RITA A AGNEW | 19.99 | Refund |
| RITA A BOURAS | 10.00 | Prize Winner |
| RITA A CRUZ | 451.81 | Refund |
| RITA A LIENE | 8.00 | Refund |
| RITA A OWEN | 2.00 | Refund |
| RITA A PARKER | 50.16 | Refund |
| RITA AGUIRRE | 3.22 | Refund |
| RITA ALLEN | 2.00 | Refund |
| RITA ALLEN | 14.50 | Refund |
| RITA ALVEY | 4.48 | Refund |
| RITA ANSAH | 43.48 | Refund |
| RITA ANTHONY | 126.09 | Refund |
| RITA ARSENAUIT | 5.00 | Prize Winner |
| RITA B SOILEAU | 2.00 | Refund |
| RITA B SWICHKOW | 107.70 | Refund |
| RITA BAHR | 2.73 | Refund |
| RITA BARTEE | 10.00 | Prize Winner |
| RITA BASKERVILLE | 10.00 | Prize Winner |
| RITA BATES | 25.76 | Refund |
| RITA BECKER | 2.00 | Refund |
| RITA BEGLEY | 19.34 | Refund |
| RITA BENCZKOWSKI | 46.97 | Refund |
| RITA BILLIOT | 5.00 | Refund |
| RITA BLAIR | 5.86 | Refund |
| RITA BLAKE | 6.05 | Refund |
| RITA BOOTH | 6.56 | Refund |
| RITA BRANNAN | 8.01 | Refund |
| RITA BROCK | 2.00 | Refund |
| RITA BROWN | 2.00 | Refund |
| RITA BROWN | 23.37 | Refund |
| RITA BROWN | 26.48 | Refund |
| RITA BRYCHTA | 2.00 | Refund |
| RITA BUCKLER | 2.00 | Refund |
| RITA BULLOCK | 3.07 | Refund |
| RITA BURKE | 24.82 | Refund |
| RITA C BROOKS | 8.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOLITA PERREIRA | 1.79 | Refund |
| LOLITA RHEA | 7.80 | Refund |
| LOLITA SEHLMEYER | 3.20 | Refund |
| LOLITA SICAT | 11.45 | Refund |
| LOLITA SMITH | 6.60 | Refund |
| LOLITA SOKOFF | 4.93 | Refund |
| LOLITA WILLIAMS | 10.00 | Prize Winner |
| LOLLI LANSDELL | 3.72 | Refund |
| LOLLIE NUNEZ | 52.35 | Refund |
| LOLLIE ROGERS | 94.19 | Refund |
| LOLLY BULLARD | 1.50 | Refund |
| LOLLY WALTON | 25.84 | Refund |
| LOMA ADKINS | 1.94 | Refund |
| LOMA J SEXTON | 2.00 | Refund |
| LOMA M BLANCETT | 6.24 | Refund |
| LOMA MARSHALL | 13.16 | Refund |
| LOMA TRAVIS | 1.00 | Refund |
| LOMBARDI PATRICIA | 2.50 | Refund |
| LOMBY C LABELLE | 3.00 | Refund |
| LON BRANDT | 5.00 | Prize Winner |
| LON GRINER | 6.28 | Refund |
| LON HARRIS | 1.22 | Refund |
| LON HARRIS | 18.00 | Refund |
| LON SHOEMAKER | 8.75 | Refund |
| LONA COUSINS | 17.70 | Refund |
| LONA GAY | 2.00 | Refund |
| LONA K JAQUES | 6.00 | Refund |
| LONA LIOSATOS | 1.37 | Refund |
| LONA LOWE | 15.94 | Refund |
| LONA WAYBRANT | 31.99 | Refund |
| LONDA AVIN | 2.00 | Refund |
| LONEA B THOMAS | 14.00 | Refund |
| LONETTA FISHER | 1.00 | Refund |
| LONETTA J WENTZ | 2.94 | Refund |
| LONG CHARLESS | 32.95 | Refund |
| LONGHE CKER | 6.09 | Refund |
| LONI DAVID | 5.00 | Prize Winner |
| LONI TODOROKI | 1.00 | Refund |
| LONIE HORTON | 1.00 | Refund |
| LONN HENDREN | 17.02 | Refund |
| LONNA BRYAN | 5.00 | Prize Winner |
| LONNA KELLER | 16.51 | Refund |
| LONNEI REMBERT | 4.08 | Refund |
| LONNETTA FRYE | 2.50 | Refund |
| LONNIE B NELSON JR | 98.74 | Refund |
| LONNIE BERNA | 14.07 | Refund |
| LONNIE BIVINS | 4.50 | Refund |
| LONNIE BROWN | 26.23 | Refund |
| LONNIE CARMON | 10.00 | Prize Winner |
| LONNIE COLINS | 21.56 | Refund |
| LONNIE CORNER | 27.44 | Refund |
| LONNIE DANIELS | 40.00 | Refund |
| LONNIE E PRIDGEN | 5.00 | Prize Winner |
| LONNIE EDINGER | 2.86 | Refund |
| LONNIE FRIEST | 10.00 | Prize Winner |
| LONNIE FROST | 15.00 | Prize Winner |
| LONNIE GOREE | 19.29 | Refund |
| LONNIE GRIFFIN | 6.08 | Refund |
| LONNIE H GRAHAM | 6.14 | Refund |
| LONNIE HALE | 10.00 | Prize Winner |
| LONNIE HAYS | 2.20 | Refund |
| LONNIE J PRUDENT | 47.63 | Refund |
| LONNIE J ROBINSON JR | 33.40 | Refund |
| LONNIE JOHNSON | 40.46 | Refund |
| LONNIE KAIL | 5.00 | Prize Winner |
| LONNIE M SEATON | 1.00 | Refund |
| LONNIE MACJOHNSON | 10.06 | Refund |
| LONNIE MAYBERRY | 10.00 | Refund |
| LONNIE MCCONNELL | 17.26 | Refund |
| LONNIE MORGAN | 10.00 | Refund |
| LONNIE OLIVE | 6.73 | Refund |
| LONNIE P JONES | 5.00 | Refund |
| LONNIE PURVIS | 10.00 | Prize Winner |
| LONNIE R ALLEN | 1.00 | Refund |
| LONNIE REED | 15.98 | Refund |
| LONNIE SATTERWHITE | 5.00 | Prize Winner |
| LONNIE SUMNER | 21.18 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ERICA DUDLEY | 5.00 | Prize Winner |
| MRS ERICA EDMONDSON | 38.83 | Refund |
| MRS ERICA FRANCE | 22.86 | Refund |
| MRS ERICA GERARDO | 10.00 | Prize Winner |
| MRS ERICA HALL | 1.00 | Refund |
| MRS ERICA HUNT | 5.22 | Refund |
| MRS ERICA HURST | 10.00 | Prize Winner |
| MRS ERICA LLOYD | 5.00 | Prize Winner |
| MRS ERICA NEWSOME | 10.00 | Prize Winner |
| MRS ERICA PARSONS | 10.00 | Prize Winner |
| MRS ERICA VIERRA | 5.00 | Prize Winner |
| MRS ERIE FAHEY | 2.00 | Refund |
| MRS ERIE JOHNSON | 4.25 | Refund |
| MRS ERIKA BECKER | 90.66 | Refund |
| MRS ERIKA BOYLE | 33.86 | Refund |
| MRS ERIKA BRASCH | 1.34 | Refund |
| MRS ERIKA CLARK | 11.30 | Refund |
| MRS ERIKA D BOYD | 1.10 | Refund |
| MRS ERIKA DOLES | 5.00 | Prize Winner |
| MRS ERIKA E HILL | 2.00 | Refund |
| MRS ERIKA FERKOVA | 46.31 | Refund |
| MRS ERIKA INGLHOFER | 150.00 | Prize Winner |
| MRS ERIKA LARNEY | 5.00 | Prize Winner |
| MRS ERIKA SCHENKEL | 2.50 | Refund |
| MRS ERIKA SMITH | 10.00 | Prize Winner |
| MRS ERIKA WALKER | 1.00 | Refund |
| MRS ERIKA WHITE | 465.07 | Refund |
| MRS ERIKA WILLIAMS | 5.00 | Refund |
| MRS ERIKA WILLIAMS | 5.00 | Refund |
| MRS ERIN ADAMS | 20.00 | Prize Winner |
| MRS ERIN BRESSETTE | 26.08 | Refund |
| MRS ERIN COOPER | 10.00 | Prize Winner |
| MRS ERIN GILKERSON | 5.00 | Refund |
| MRS ERIN HALE | 10.00 | Prize Winner |
| MRS ERIN HICKS | 10.00 | Prize Winner |
| MRS ERIN HILDEBRANDT | 5.00 | Refund |
| MRS ERIN KESSLER | 7.49 | Refund |
| MRS ERIN MARK | 24.76 | Refund |
| MRS ERIN MURRAY | 53.86 | Refund |
| MRS ERIN STOTLER | 5.34 | Refund |
| MRS ERIN WATERBURY | 5.00 | Prize Winner |
| MRS ERIN WEIDES | 1.07 | Refund |
| MRS ERIN ZUBIA | 2.00 | Refund |
| MRS ERLA CARTER SHAW | 1.07 | Refund |
| MRS ERLEAN HINES | 10.00 | Prize Winner |
| MRS ERLENE DAVIS | 1.07 | Refund |
| MRS ERLENE DREIER | 2.00 | Refund |
| MRS ERLENE WILLIS | 131.59 | Refund |
| MRS ERLINA WILSON | 5.00 | Prize Winner |
| MRS ERLINDA ABING | 4.32 | Refund |
| MRS ERLINDA C TIANGCO | 7.02 | Refund |
| MRS ERLINDA FAO | 15.00 | Prize Winner |
| MRS ERLINDA GARCIA | 2.26 | Refund |
| MRS ERLINDA GOMEZ | 6.50 | Refund |
| MRS ERLINDA LUCERO | 77.62 | Refund |
| MRS ERLINDA MAGLIBA | 100.11 | Refund |
| MRS ERLINDA MAKIPUTIN | 30.31 | Refund |
| MRS ERLINDA QUINTANA | 7.29 | Refund |
| MRS ERLINDA SAYSON | 21.19 | Refund |
| MRS ERLINDA WALDEN | 21.30 | Refund |
| MRS ERLINE LIKENS | 5.00 | Prize Winner |
| MRS ERLKA C HAMLIN | 10.00 | Prize Winner |
| MRS ERLYSE BEARD | 16.96 | Refund |
| MRS ERMA HEIM | 4.19 | Refund |
| MRS ERMA JONES | 4.50 | Refund |
| MRS ERMA LAUDICK | 2.94 | Refund |
| MRS ERMA PURSLEY | 10.00 | Prize Winner |
| MRS ERMA SANFORD | 15.03 | Refund |
| MRS ERMA SMITH | 5.00 | Prize Winner |
| MRS ERMA SPENCE | 70.52 | Refund |
| MRS ERMA VEGA | 23.14 | Refund |
| MRS ERMA WHITE | 2.50 | Refund |
| MRS ERMIL STEMKOWSKI | 1.00 | Refund |
| MRS ERNA DERATH | 34.02 | Refund |
| MRS ERNA WAGNER | 38.48 | Refund |
| MRS ERNESTINA TREVINO | 8.48 | Refund |
| MRS ERNESTINE BIRD | 4.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RITA C MAILHOT | 3.02 | Refund |
| RITA C REDFERN | 39.64 | Refund |
| RITA C SCHAFFER | 4.24 | Refund |
| RITA CARBONE | 1.06 | Refund |
| RITA CARDONA | 2.14 | Refund |
| RITA CHERRY | 4.50 | Refund |
| RITA CIESZYNSKI | 34.97 | Refund |
| RITA CIHASKY | 4.48 | Refund |
| RITA CIYNE | 1.70 | Refund |
| RITA CLOUSER | 3.00 | Refund |
| RITA COCKMAN | 29.87 | Refund |
| RITA CORINNE | 9.04 | Refund |
| RITA COVINGTON | 1.09 | Refund |
| RITA CRAWFORD | 2.00 | Refund |
| RITA CUMMINGS | 5.00 | Prize Winner |
| RITA CURRAN | 118.41 | Refund |
| RITA DANGERFIELD | 30.08 | Refund |
| RITA DAVIS | 2.50 | Refund |
| RITA DELGADO | 3.00 | Refund |
| RITA DUFOUR | 10.00 | Prize Winner |
| RITA E CRON | 4.37 | Refund |
| RITA E HESS | 2.00 | Refund |
| RITA E SHADOAN | 1.07 | Refund |
| RITA ERICKSON | 1.00 | Refund |
| RITA ESTRADA | 95.19 | Refund |
| RITA F MACK | 420.04 | Refund |
| RITA F MORRIS | 18.40 | Refund |
| RITA F SEAY | 2.00 | Refund |
| RITA F STEPHAN | 3.73 | Refund |
| RITA FABI | 5.00 | Prize Winner |
| RITA FAJARDO SORIA | 54.53 | Refund |
| RITA FELSENTHAL | 5.00 | Prize Winner |
| RITA FITZGERALD | 5.00 | Refund |
| RITA FOTI | 3.00 | Refund |
| RITA FRANKOVICH | 36.00 | Refund |
| RITA GARDNER | 4.62 | Refund |
| RITA GASPARINI | 69.51 | Refund |
| RITA GILLOMBARDO | 10.80 | Refund |
| RITA GLOVER | 4.00 | Refund |
| RITA GOOSLIN | 20.91 | Refund |
| RITA GRAHAM | 24.00 | Refund |
| RITA GREENBERG RN | 64.68 | Refund |
| RITA GRFFITH | 25.00 | Prize Winner |
| RITA GUNTER | 5.00 | Prize Winner |
| RITA HAIGH | 23.19 | Refund |
| RITA HALL | 2.00 | Refund |
| RITA HANSHE | 3.49 | Refund |
| RITA HASWELL | 7.12 | Refund |
| RITA HAWKINS | 3.00 | Refund |
| RITA HAY | 5.00 | Prize Winner |
| RITA HENRICHS | 68.72 | Refund |
| RITA HERREN | 3.00 | Refund |
| RITA HORNE | 2.75 | Refund |
| RITA HORTON | 25.15 | Refund |
| RITA J CURRY | 47.70 | Refund |
| RITA J DANIELS | 34.43 | Refund |
| RITA J DELVAUX | 14.72 | Refund |
| RITA J MINNON | 15.00 | Prize Winner |
| RITA J THORNTON | 2.00 | Refund |
| RITA JACKSON | 25.68 | Refund |
| RITA JAMES | 4.50 | Refund |
| RITA JAMESON | 158.30 | Refund |
| RITA JENKINS | 16.42 | Refund |
| RITA K CRAWFORD | 5.00 | Refund |
| RITA K DUKE | 62.94 | Refund |
| RITA K PERKINS | 2.00 | Refund |
| RITA KEMPF | 42.54 | Refund |
| RITA KINZER | 20.98 | Refund |
| RITA KIZER | 1.13 | Refund |
| RITA KOERNER | 10.00 | Prize Winner |
| RITA L GONZALES | 5.00 | Refund |
| RITA L KEIPER | 4.00 | Refund |
| RITA L PAXMAN | 2.82 | Refund |
| RITA L PETHTEL | 2.00 | Refund |
| RITA LADD | 1.07 | Refund |
| RITA LAGLE | 20.42 | Refund |
| RITA LANE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LONNIE TISDALE | 32.56 | Refund |
| LONNIE WARDER SR- | 10.00 | Prize Winner |
| LONNIE WILLIAMS | 10.00 | Prize Winner |
| LONNIE WILSON | 3.00 | Refund |
| LONNIE WOOD | 10.00 | Prize Winner |
| LONNIE WOOLEVER | 10.00 | Prize Winner |
| LONNIETTA HARPER | 4.50 | Refund |
| LONNY MEYER | 6.00 | Refund |
| LONNY MILLER | 24.45 | Refund |
| LONNY MUNFORD | 23.46 | Refund |
| LONNY SPAULDING | 5.00 | Prize Winner |
| LONNYE DESUE | 4.50 | Refund |
| LONZIE COLBERT | 11.00 | Refund |
| LONZIE O MOSLEY | 10.00 | Prize Winner |
| LOOISE GELLEY | 27.65 | Refund |
| LOONARD E WILLEY | 5.00 | Prize Winner |
| LOPEZ MARICELA | 10.00 | Prize Winner |
| LORA ARENDS | 1.00 | Refund |
| LORA CASH | 127.98 | Refund |
| LORA FENCL | 2.00 | Refund |
| LORA HILLIARD | 5.00 | Prize Winner |
| LORA HOCKET | 74.21 | Refund |
| LORA HUGHES | 68.29 | Refund |
| LORA K ROBISON | 13.49 | Refund |
| LORA L DIVINE | 2.00 | Refund |
| LORA L RIGGAN | 146.54 | Refund |
| LORA L YOUNG | 1.00 | Refund |
| LORA LOPEZ | 42.72 | Refund |
| LORA LUJAMBIO | 30.22 | Refund |
| LORA MARTINO | 10.00 | Prize Winner |
| LORA MORROW | 45.98 | Refund |
| LORA QUICKLE | 2.00 | Refund |
| LORA SUMNER | 1.00 | Refund |
| LORA ZIMMERMANN | 42.97 | Refund |
| LORAINA SMITH | 5.00 | Prize Winner |
| LORAINE COLES | 2.00 | Refund |
| LORAINE D TRAVERS | 95.34 | Refund |
| LORAINE GUENTHER | 125.78 | Refund |
| LORAINE HARRIS | 26.04 | Refund |
| LORAINE M THEISEN | 178.36 | Refund |
| LORAINE PALMER | 6.52 | Refund |
| LORAINE VANDIGRIFF | 4.17 | Refund |
| LORAINE YOUNG | 10.00 | Prize Winner |
| LORALEE FRENCH | 6.00 | Refund |
| LORAYN RITTER | 20.54 | Refund |
| LORCE LAWSON | 5.00 | Prize Winner |
| LORE GEISSLER | 41.48 | Refund |
| LORE MEZOESI | 19.34 | Refund |
| LOREAN MOORE | 4.07 | Refund |
| LOREATHER LEE | 191.62 | Refund |
| LOREDA CLEVENGER | 2.00 | Refund |
| LOREDA EADS | 1.00 | Refund |
| LOREE SMITH | 174.95 | Refund |
| LOREECE MARSHALL | 10.00 | Prize Winner |
| LOREEDA STRICKLAND | 24.90 | Refund |
| LOREEN DAYMON | 20.48 | Refund |
| LOREENE WILSON | 6.35 | Refund |
| LOREL O BANION | 2.00 | Refund |
| LOREL SCHMIDT | 16.31 | Refund |
| LORELIE WING | 6.23 | Refund |
| LORELYN SCOTT | 10.00 | Prize Winner |
| LOREN A SIMMONS | 202.18 | Refund |
| LOREN B DAWSON | 114.36 | Refund |
| LOREN C JONES | 13.63 | Refund |
| LOREN C MARTIN | 3.68 | Refund |
| LOREN CUNNINGHAM | 54.83 | Refund |
| LOREN DUNIGAN | 29.04 | Refund |
| LOREN E SMITH | 3.20 | Refund |
| LOREN F SCHUH | 84.47 | Refund |
| LOREN GAUTHIER | 3.72 | Refund |
| LOREN HORN | 1.08 | Refund |
| LOREN JARVIS | 21.87 | Refund |
| LOREN MARUGA | 10.00 | Prize Winner |
| LOREN MORITZ | 10.00 | Refund |
| LOREN SPROUSE | 31.21 | Refund |
| LOREN STOLTZ | 1.50 | Refund |
| LOREN URETTA | 100.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ERNESTINE CARTER | 5.00 | Prize Winner |
| MRS ERNESTINE CORREA | 39.15 | Refund |
| MRS ERNESTINE DANIELS | 10.00 | Prize Winner |
| MRS ERNESTINE DILLON | 2.00 | Refund |
| MRS ERNESTINE F JONES | 5.92 | Refund |
| MRS ERNESTINE GATES | 33.35 | Refund |
| MRS ERNESTINE HATTON | 5.00 | Prize Winner |
| MRS ERNESTINE JONES | 14.23 | Refund |
| MRS ERNESTINE LOWERY | 2.00 | Refund |
| MRS ERNESTINE MAY | 32.62 | Refund |
| MRS ERNESTINE ROLLING | 130.00 | Refund |
| MRS ERNESTINE YATES | 17.40 | Refund |
| MRS ERNY TEDJAKUSUMA | 1.00 | Refund |
| MRS ERSCHELLE NEWSOME | 4.62 | Refund |
| MRS ERSKALEAN BOYD | 9.37 | Refund |
| MRS ERUM BEG | 4.86 | Refund |
| MRS ERVIN JOHSON | 37.05 | Refund |
| MRS ERYNN SHELTROW | 5.00 | Prize Winner |
| MRS ERZSEBET BORGYOS | 24.36 | Refund |
| MRS ERZSEBET SCHMIDT | 10.70 | Refund |
| MRS ESMERALDA ESTEP | 3.00 | Refund |
| MRS ESMERALDA NORIEGA | 5.00 | Prize Winner |
| MRS ESPERANZA BATUCAL | 76.97 | Refund |
| MRS ESPERANZA BRYANT | 2.00 | Refund |
| MRS ESPERANZA FAVELA | 2.92 | Refund |
| MRS ESPERANZA GAGICH | 24.43 | Refund |
| MRS ESPERANZA JAVIER | 3.78 | Refund |
| MRS ESPERANZA LEYVA | 10.00 | Prize Winner |
| MRS ESPERANZA MORENO | 2.13 | Refund |
| MRS ESPERANZA RIVERA | 33.11 | Refund |
| MRS ESSIE BLACKSHEAR | 2.00 | Refund |
| MRS ESSIE BORING | 81.61 | Refund |
| MRS ESSIE HATFIELD | 16.11 | Refund |
| MRS ESSIE HOFFLER | 29.65 | Refund |
| MRS ESSIE JONES | 35.21 | Refund |
| MRS ESSIE LENOIR | 3.01 | Refund |
| MRS ESSIE SMITH | 10.00 | Prize Winner |
| MRS ESSIE VASSER | 10.00 | Prize Winner |
| MRS ESSIE WARNER | 1.00 | Refund |
| MRS ESSIE WHITSON | 4.74 | Refund |
| MRS ESSIE WILKERSON | 1.00 | Refund |
| MRS ESSTY LAUZIERE | 5.00 | Prize Winner |
| MRS ESTEFANA HERRERA | 17.53 | Refund |
| MRS ESTELA DELGADO | 2.33 | Refund |
| MRS ESTELA HILD | 23.17 | Refund |
| MRS ESTELA IRANI | 10.00 | Prize Winner |
| MRS ESTELA J CORDERO | 15.10 | Refund |
| MRS ESTELA M CALDERON | 6.72 | Refund |
| MRS ESTELA TUVILLA | 2.50 | Refund |
| MRS ESTELITA KONCHEL | 2.50 | Refund |
| MRS ESTELLA BREWER | 17.06 | Refund |
| MRS ESTELLA BUCHANAN | 26.18 | Refund |
| MRS ESTELLA COLEMAN | 400.00 | Prize Winner |
| MRS ESTELLA CREW | 2.00 | Refund |
| MRS ESTELLA HABENICHT | 2.00 | Refund |
| MRS ESTELLA LEE | 10.00 | Prize Winner |
| MRS ESTELLA SHAW | 29.78 | Refund |
| MRS ESTELLE ADAMS | 124.08 | Refund |
| MRS ESTELLE BRODSKY | 2.00 | Refund |
| MRS ESTELLE COGGINS | 28.47 | Refund |
| MRS ESTELLE GRAU | 1.07 | Refund |
| MRS ESTELLE HATFIELD | 25.00 | Prize Winner |
| MRS ESTELLE HINKLE | 76.10 | Refund |
| MRS ESTELLE JOSEPH | 21.78 | Refund |
| MRS ESTELLE LADENTHIN | 2.93 | Refund |
| MRS ESTELLE MCCANN | 10.69 | Refund |
| MRS ESTELLE OSSMAN | 5.00 | Prize Winner |
| MRS ESTELLE ROBINSON | 3.61 | Refund |
| MRS ESTELLE SPANN | 16.90 | Refund |
| MRS ESTELLE WALKER | 10.00 | Prize Winner |
| MRS ESTELLE ZINDA | 93.98 | Refund |
| MRS ESTER BROWN | 93.89 | Refund |
| MRS ESTER GOODRICH | 5.00 | Prize Winner |
| MRS ESTER HOBBY | 29.94 | Refund |
| MRS ESTER P VASQUEZ | 2.00 | Refund |
| MRS ESTER PARAS | 5.00 | Refund |
| MRS ESTER SAMUEL | 50.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RITA LEADER | 1.00 | Refund |
| RITA LEOCATA | 6.56 | Refund |
| RITA LEWIS | 10.00 | Prize Winner |
| RITA LOCKHART | 3.73 | Refund |
| RITA LOTT | 10.80 | Refund |
| RITA LUEVANOS | 24.42 | Refund |
| RITA LUGIO | 6.00 | Refund |
| RITA LUSK | 2.00 | Refund |
| RITA M BERRY | 1.71 | Refund |
| RITA M BIRCH | 57.90 | Refund |
| RITA M CHASE | 2.00 | Refund |
| RITA M JOHNSON | 21.70 | Refund |
| RITA M KETTNER | 17.26 | Refund |
| RITA M KEY | 32.48 | Refund |
| RITA M TOOPS | 2.00 | Refund |
| RITA M VETTER | 2.12 | Refund |
| RITA M WARD | 37.94 | Refund |
| RITA MALONEY | 10.00 | Prize Winner |
| RITA MANLEY | 13.03 | Refund |
| RITA MARINO | 1.08 | Refund |
| RITA MARTIN | 4.50 | Refund |
| RITA MAZZOLINI | 3.97 | Refund |
| RITA MCCREA | 14.00 | Refund |
| RITA MCKENNA | 5.00 | Prize Winner |
| RITA MCMURRAY | 1.08 | Refund |
| RITA MENDOZA | 13.78 | Refund |
| RITA MONCEAUX | 21.97 | Refund |
| RITA MOON | 1.35 | Refund |
| RITA MORSE | 3.74 | Refund |
| RITA MORSSETTE | 1.07 | Refund |
| RITA NAVARRE | 4.00 | Refund |
| RITA NEUMANN | 10.00 | Refund |
| RITA O SMITH | 23.79 | Refund |
| RITA OTTS | 2.50 | Refund |
| RITA PATTERSON | 5.00 | Prize Winner |
| RITA PENDLEY | 1.36 | Refund |
| RITA PEVINE | 16.00 | Refund |
| RITA PHILLIPS | 30.18 | Refund |
| RITA POTTS | 2.73 | Refund |
| RITA POWELL | 22.32 | Refund |
| RITA PRATHER | 4.50 | Refund |
| RITA PRINDLE | 28.04 | Refund |
| RITA QUINN | 6.39 | Refund |
| RITA R BAILEY | 16.71 | Refund |
| RITA R CASTENHOLZ | 23.13 | Refund |
| RITA RACOMA | 3.26 | Refund |
| RITA RAYBOURN | 18.74 | Refund |
| RITA RHEM | 3.52 | Refund |
| RITA RICHEY | 10.00 | Prize Winner |
| RITA RICHMAN | 1.00 | Refund |
| RITA RIEDEL | 29.10 | Refund |
| RITA ROBERTS | 39.59 | Refund |
| RITA RODRIGUEZ | 23.73 | Refund |
| RITA S MICHEL | 4.50 | Refund |
| RITA S SMITH | 5.12 | Refund |
| RITA SALTZMAN | 7.00 | Refund |
| RITA SANDERS | 5.92 | Refund |
| RITA SANDERSON | 22.07 | Refund |
| RITA SAUER | 2.50 | Refund |
| RITA SAWYER | 2.58 | Refund |
| RITA SCHAFFSTALL | 52.01 | Refund |
| RITA SCHEXNAYDER | 2.50 | Refund |
| RITA SCHMITMEYER | 26.55 | Refund |
| RITA SCHULTZ | 5.90 | Refund |
| RITA SEUFERT | 1.00 | Refund |
| RITA SHAGGS | 19.33 | Refund |
| RITA SHAW | 16.64 | Refund |
| RITA SHORTHILL | 3.80 | Refund |
| RITA SHULTZ | 93.52 | Refund |
| RITA SMITH | 2.00 | Refund |
| RITA SOLLES | 3.32 | Refund |
| RITA SOLOMON | 2.40 | Refund |
| RITA SOZA | 6.47 | Refund |
| RITA SPURCOCK | 2.50 | Refund |
| RITA STEINMETZ | 2.00 | Refund |
| RITA SWANSON | 2.50 | Refund |
| RITA SWENSON | 1.67 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOREN W PFEIFER | 1.69 | Refund |
| LOREN WANNER | 1.00 | Refund |
| LORENA C BRUFF | 2.00 | Refund |
| LORENA CALESTERIO | 4.50 | Refund |
| LORENA DICKERSON | 2.14 | Refund |
| LORENA HENRIE | 5.00 | Refund |
| LORENA M HAYWORTH | 12.42 | Refund |
| LORENA M MARTIN | 6.45 | Refund |
| LORENA MAGGI | 46.29 | Refund |
| LORENA PLETCHER | 18.61 | Refund |
| LORENA SOLOMON | 42.48 | Refund |
| LORENA STANFORD | 1.28 | Refund |
| LORENE ALMQUIST | 1.00 | Refund |
| LORENE B HART | 32.33 | Refund |
| LORENE BENDER | 1.00 | Refund |
| LORENE BILLER | 25.27 | Refund |
| LORENE BROOKS | 4.50 | Refund |
| LORENE BRUNELLE | 16.70 | Refund |
| LORENE CHAVEZ | 2.00 | Refund |
| LORENE COTTON | 2.11 | Refund |
| LORENE ENGLAND | 4.00 | Refund |
| LORENE EVANS | 1.00 | Refund |
| LORENE FISHER | 2.31 | Refund |
| LORENE FORREST | 3.28 | Refund |
| LORENE GLEIN | 2.50 | Refund |
| LORENE GUTENDORF | 5.00 | Prize Winner |
| LORENE HORTON | 160.96 | Refund |
| LORENE HOSKINS | 3.90 | Refund |
| LORENE JONES | 4.01 | Refund |
| LORENE JORDAN | 30.20 | Refund |
| LORENE L CLIFTON | 9.11 | Refund |
| LORENE LOVE | 1.07 | Refund |
| LORENE LYLES | 2.50 | Refund |
| LORENE NOURI | 10.00 | Prize Winner |
| LORENE PARRIS | 4.28 | Refund |
| LORENE PHILLIPS | 4.99 | Refund |
| LORENE PLUMLEE | 2.00 | Refund |
| LORENE RAPER | 3.00 | Refund |
| LORENE S CUYLER | 35.91 | Refund |
| LORENE SHUTT | 1.00 | Refund |
| LORENE THORPE | 5.00 | Refund |
| LORENE TRAMMELL | 2.50 | Refund |
| LORENE VORK | 2.16 | Refund |
| LORENE WALKER | 1.81 | Refund |
| LORENE WHITE | 5.13 | Refund |
| LORENZ BIRKENBACH | 2.50 | Refund |
| LORENZ ERIC | 5.00 | Refund |
| LORENZA BDORSEY | 2.00 | Refund |
| LORENZA BRUNO | 40.97 | Refund |
| LORENZA ELLIOTTT | 100.85 | Refund |
| LORENZA GOEDDEL | 16.95 | Refund |
| LORENZO DUPREE | 10.00 | Prize Winner |
| LORENZO FELDER | 50.92 | Refund |
| LORENZO GADDY | 22.43 | Refund |
| LORENZO GONZALEZ | 17.80 | Refund |
| LORENZO J BLACKMAN | 18.28 | Refund |
| LORENZO JOHNSON | 43.09 | Refund |
| LORENZO M ROGERS | 4.50 | Refund |
| LORENZO PARHAM | 1.00 | Refund |
| LORENZO ROBLES | 27.84 | Refund |
| LORENZO SHEPARD | 2.82 | Refund |
| LORENZO VAUQHAN | 2.00 | Refund |
| LORENZO WILLIAMS | 2.08 | Refund |
| LORETA DRAGOWETTI | 8.94 | Refund |
| LORETA E KIRKSEY | 13.21 | Refund |
| LORETA FRENCH | 140.51 | Refund |
| LORETA LINDSEY | 2.00 | Refund |
| LORETA SAMONTE | 2.50 | Refund |
| LORETA TILLMAN | 16.72 | Refund |
| LORETATE CLARK | 2.00 | Refund |
| LORETH DUDLEY | 10.00 | Prize Winner |
| LORETHA LASSITER | 3.58 | Refund |
| LORETO BOHOLST | 16.74 | Refund |
| LORETO BOHOLST | 2.00 | Refund |
| LORETSA MENELEY | 5.00 | Prize Winner |
| LORETTA A BOOKER | 9.67 | Refund |
| LORETTA A COOPER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ESTERLENE STEWART | 9.96 | Refund |
| MRS ESTHER ALLER | 10.00 | Prize Winner |
| MRS ESTHER B CLEMENT | 3.00 | Refund |
| MRS ESTHER BATTERTON | 10.00 | Prize Winner |
| MRS ESTHER CARTER | 5.00 | Refund |
| MRS ESTHER CAUDLE | 12.31 | Refund |
| MRS ESTHER COOK | 1.28 | Refund |
| MRS ESTHER CORCUERA | 83.72 | Refund |
| MRS ESTHER CUPP | 12.24 | Refund |
| MRS ESTHER ESTRADA | 47.65 | Refund |
| MRS ESTHER FERRA | 8.07 | Refund |
| MRS ESTHER FLOOD | 5.00 | Refund |
| MRS ESTHER GLENN | 42.11 | Refund |
| MRS ESTHER GOLD | 18.97 | Refund |
| MRS ESTHER HARGRAVE | 29.93 | Refund |
| MRS ESTHER HENDERSON | 1.00 | Refund |
| MRS ESTHER HINKLE | 5.00 | Prize Winner |
| MRS ESTHER HINTON | 2.00 | Refund |
| MRS ESTHER HORSMAN | 5.00 | Prize Winner |
| MRS ESTHER HUGHES | 15.00 | Refund |
| MRS ESTHER JACKSON | 21.48 | Refund |
| MRS ESTHER KELLER | 5.00 | Prize Winner |
| MRS ESTHER KORNMAN | 22.95 | Refund |
| MRS ESTHER LEACH | 2.14 | Refund |
| MRS ESTHER LEE | 5.00 | Prize Winner |
| MRS ESTHER LEHRER | 17.40 | Refund |
| MRS ESTHER M HARPER | 82.53 | Refund |
| MRS ESTHER MALKA | 16.82 | Refund |
| MRS ESTHER MATHEWS | 1.07 | Refund |
| MRS ESTHER MCCLELLAND | 33.05 | Refund |
| MRS ESTHER MESTERTON | 2.00 | Refund |
| MRS ESTHER MORASH | 63.89 | Refund |
| MRS ESTHER MUNGIN | 1.74 | Refund |
| MRS ESTHER OBERNIER | 2.00 | Refund |
| MRS ESTHER OUELLETTE | 10.00 | Prize Winner |
| MRS ESTHER PARTON | 28.86 | Refund |
| MRS ESTHER PETERSON | 20.00 | Prize Winner |
| MRS ESTHER RHODES | 177.37 | Refund |
| MRS ESTHER ROBERTS | 10.00 | Prize Winner |
| MRS ESTHER ROTHMAN | 10.00 | Prize Winner |
| MRS ESTHER SANCHEZ | 66.96 | Refund |
| MRS ESTHER SANCHEZ | 5.95 | Refund |
| MRS ESTHER SANDERSON | 43.88 | Refund |
| MRS ESTHER SAVOIE | 2.50 | Refund |
| MRS ESTHER SHEPHERD | 15.00 | Prize Winner |
| MRS ESTHER SIMILY | 30.74 | Refund |
| MRS ESTHER SMEDLEY | 10.00 | Prize Winner |
| MRS ESTHER SMITH | 3.00 | Refund |
| MRS ESTHER SPOTTS | 17.00 | Refund |
| MRS ESTHER THURAU | 2.00 | Refund |
| MRS ESTHER TRANBY | 10.00 | Prize Winner |
| MRS ESTHER VASQUEZ | 92.31 | Refund |
| MRS ESTHER VENZLAFF | 3.23 | Refund |
| MRS ESTHER WASHINGTON | 8.51 | Refund |
| MRS ESTHER WEMYSS | 30.15 | Refund |
| MRS ESTHER WESKAMP | 10.00 | Prize Winner |
| MRS ESTHER WILSON | 5.00 | Prize Winner |
| MRS ESTHER ZIPPERMAN | 4.50 | Refund |
| MRS ESTHERES FERRELL | 10.00 | Prize Winner |
| MRS ESTILITA RODRIGUEZ-REY | 5.00 | Prize Winner |
| MRS ESTRELLA PADUA | 30.25 | Refund |
| MRS ESTRELLA URBI | 7.84 | Refund |
| MRS ESTRELLITA ACOBA | 135.91 | Refund |
| MRS ETHEAL GASKIN | 10.00 | Prize Winner |
| MRS ETHEL ALLEN | 14.50 | Refund |
| MRS ETHEL B KIRBY | 2.00 | Refund |
| MRS ETHEL CAMPBELL | 24.77 | Refund |
| MRS ETHEL CHAVIS | 15.00 | Refund |
| MRS ETHEL COLEMAN | 7.13 | Refund |
| MRS ETHEL CRAIN | 3.00 | Refund |
| MRS ETHEL E SADLER | 1.07 | Refund |
| MRS ETHEL FULLER | 10.00 | Refund |
| MRS ETHEL GOODWIN | 29.23 | Refund |
| MRS ETHEL GREEN | 32.38 | Refund |
| MRS ETHEL HASTINGS | 47.81 | Refund |
| MRS ETHEL HAWKINS | 5.00 | Prize Winner |
| MRS ETHEL HITE | 2.61 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RITA TARTAGLIA | 3.26 | Refund |
| RITA TETREAULT | 5.00 | Prize Winner |
| RITA THOMPSON | 48.91 | Refund |
| RITA THOMPSON | 22.99 | Refund |
| RITA TOWNS | 12.31 | Refund |
| RITA U KEMP | 8.85 | Refund |
| RITA W CHILDERS | 15.42 | Refund |
| RITA WADE | 47.05 | Refund |
| RITA WARREN | 2.00 | Refund |
| RITA WAY | 4.74 | Refund |
| RITA WHEATON | 26.93 | Refund |
| RITA WHITE | 10.00 | Prize Winner |
| RITA WILSON | 1.94 | Refund |
| RITA WILTSHIRE | 39.44 | Refund |
| RITA WITTMAN | 17.89 | Refund |
| RITA WOMACK | 1.07 | Refund |
| RITA WONG | 15.05 | Refund |
| RITA WOOD | 10.00 | Prize Winner |
| RITA WYANT | 8.08 | Refund |
| RITA WYATT | 10.00 | Prize Winner |
| RITA YOUNG | 1.06 | Refund |
| RITA YOUNGBERG | 294.53 | Refund |
| RITCHIE LRODEBAUGHH | 1.00 | Refund |
| RITHA LEBER | 4.50 | Refund |
| RITO A CALANDRA | 16.26 | Refund |
| RITO RODRIGUEZ | 1.00 | Refund |
| RIUTA SMITH | 10.91 | Refund |
| RIVERA FILOTEO | 35.28 | Refund |
| RIVERA L YOLANDA | 7.50 | Refund |
| Rivka Nat | 241.48 | Refund |
| RIX REPASS | 10.00 | Prize Winner |
| RIZA PAHLEVI | 5.00 | Prize Winner |
| RJ FUHRMAN | 1.49 | Refund |
| RJ H RICK | 15.99 | Refund |
| RJ SANTARLAS | 5.00 | Prize Winner |
| RLCHARD HEWITT | 4.78 | Refund |
| RMS D SHORT | 53.03 | Refund |
| RMS J ROBERTS | 1.07 | Refund |
| RMS R POMMERER | 3.50 | Refund |
| RNA POPE | 14.95 | Refund |
| RNEA HITCHEN | 10.00 | Prize Winner |
| ROAA L CLARK | 3.82 | Refund |
| ROANLD BOESCH | 5.00 | Prize Winner |
| ROANLD DIXON | 102.00 | Refund |
| ROANLD F SCHWENN | 85.80 | Refund |
| ROANLD QUADARELLA | 6.21 | Refund |
| ROANLD ZUBER | 71.77 | Refund |
| ROANNE CHRISTIAN | 4.00 | Refund |
| ROANNE D DAMOFF | 27.98 | Refund |
| ROB ELLIOTT | 33.48 | Refund |
| ROB F FRIEWIRTH | 4.00 | Refund |
| ROB H COONS | 28.79 | Refund |
| ROB KOBER | 15.01 | Refund |
| ROB LEONARD | 27.83 | Refund |
| ROB STEVENS | 10.00 | Prize Winner |
| ROB TYLER | 4.00 | Refund |
| ROB W ROGERS | 27.50 | Refund |
| ROBA OUYANG | 9.99 | Refund |
| ROBBIE BERRY | 5.00 | Refund |
| ROBBIE BRUCE | 3.00 | Refund |
| ROBBIE CALAME | 5.00 | Prize Winner |
| ROBBIE COLEMAN | 1.14 | Refund |
| ROBBIE CREEKS | 1.63 | Refund |
| ROBBIE CRUMP | 18.03 | Refund |
| ROBBIE D MUELLER | 2.00 | Refund |
| ROBBIE E GRIME | 8.07 | Refund |
| ROBBIE GLENN | 4.50 | Refund |
| ROBBIE GORDON | 17.95 | Refund |
| ROBBIE HALL | 10.00 | Prize Winner |
| ROBBIE HARRISON | 3.00 | Refund |
| ROBBIE HART | 40.60 | Refund |
| ROBBIE HEBRON | 45.84 | Refund |
| ROBBIE J BURNETT | 7.00 | Refund |
| ROBBIE J PERRY | 7.84 | Refund |
| ROBBIE JACKSON | 1.31 | Refund |
| ROBBIE JOHNSON | 29.25 | Refund |
| ROBBIE MUNCH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LORETTA A MASON | 5.45 | Refund |
| LORETTA A RENO | 1.08 | Refund |
| LORETTA ALEXANDER | 5.00 | Prize Winner |
| LORETTA ARMBRUSTER | 18.27 | Refund |
| LORETTA AVANS | 49.11 | Refund |
| LORETTA AYERS | 21.68 | Refund |
| LORETTA BAILEY | 1.30 | Refund |
| LORETTA BARNARD | 10.00 | Prize Winner |
| LORETTA BARNES | 10.00 | Prize Winner |
| LORETTA BLALOCK | 15.00 | Prize Winner |
| LORETTA BOWSER | 24.02 | Refund |
| LORETTA BURCHER | 21.98 | Refund |
| LORETTA BURRY | 6.10 | Refund |
| LORETTA BURTON | 5.00 | Prize Winner |
| LORETTA C HOUCK | 10.00 | Prize Winner |
| LORETTA CARSON | 11.69 | Refund |
| LORETTA CARTER | 18.01 | Refund |
| LORETTA CARTER | 4.30 | Refund |
| LORETTA CHAKLER | 1.05 | Refund |
| LORETTA CHAPDELAINE | 4.50 | Refund |
| LORETTA CHAPLIN | 2.00 | Refund |
| LORETTA CHAVEZ | 15.94 | Refund |
| LORETTA CRAIN | 22.11 | Refund |
| LORETTA CURRY | 44.84 | Refund |
| LORETTA D COLLINS | 40.16 | Refund |
| LORETTA DARKS | 2.50 | Refund |
| LORETTA DAVIS | 3.00 | Refund |
| LORETTA DELAA | 5.00 | Prize Winner |
| LORETTA DESKINS | 33.20 | Refund |
| LORETTA DOWDY | 6.50 | Refund |
| LORETTA DRESEN | 32.11 | Refund |
| LORETTA E OXFORD | 14.18 | Refund |
| LORETTA ESCOBEDO | 4.70 | Refund |
| LORETTA FARRIS | 4.47 | Refund |
| LORETTA FIELDS | 5.00 | Prize Winner |
| LORETTA FISHER | 25.00 | Prize Winner |
| LORETTA FOGARTY | 2.00 | Refund |
| LORETTA FORTUNA | 2.00 | Refund |
| LORETTA FULLER | 2.57 | Refund |
| LORETTA G COPPINGER | 5.77 | Refund |
| LORETTA G LEWIS | 2.00 | Refund |
| LORETTA GARNER | 12.53 | Refund |
| LORETTA GEARHART | 100.00 | Prize Winner |
| LORETTA GOLEMBIESKY | 25.00 | Prize Winner |
| LORETTA GRAY | 18.33 | Refund |
| LORETTA GREEN | 25.00 | Prize Winner |
| LORETTA H BURKE | 3.21 | Refund |
| LORETTA H EGGLESTON | 5.00 | Prize Winner |
| LORETTA HALL | 4.00 | Refund |
| LORETTA HARPER | 1.97 | Refund |
| LORETTA HARPER | 5.00 | Prize Winner |
| LORETTA HEUCHERT | 4.00 | Refund |
| LORETTA HILLEBRAND | 4.43 | Refund |
| LORETTA HIRTZ | 35.77 | Refund |
| LORETTA HODO | 1.98 | Refund |
| LORETTA HUBBERT | 51.94 | Refund |
| LORETTA J BEXTENMILLER | 49.12 | Refund |
| LORETTA J FULKS | 6.41 | Refund |
| LORETTA J GRAY | 5.00 | Prize Winner |
| LORETTA J MCBEE | 213.57 | Refund |
| LORETTA J YATES | 2.00 | Refund |
| LORETTA JOHNSON | 4.50 | Refund |
| LORETTA JONES | 10.00 | Prize Winner |
| LORETTA K LOY | 120.94 | Refund |
| LORETTA K RANDALL | 1.09 | Refund |
| LORETTA KEEN | 5.00 | Prize Winner |
| LORETTA KEETON | 10.55 | Refund |
| LORETTA KELII | 2.00 | Refund |
| LORETTA KINGS | 22.32 | Refund |
| LORETTA KLEINJAN | 62.57 | Refund |
| LORETTA KORTEPETER | 1.07 | Refund |
| LORETTA KUTAKA | 5.83 | Refund |
| LORETTA L CONLEY | 8.94 | Refund |
| LORETTA L DESHONG | 2.00 | Refund |
| LORETTA LACOMBE | 10.56 | Refund |
| LORETTA LAKE | 24.48 | Refund |
| LORETTA LANDRY | 1.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ETHEL JACOBS | 4.50 | Refund |
| MRS ETHEL JOAQUIN | 2.50 | Refund |
| MRS ETHEL JOBE | 25.16 | Refund |
| MRS ETHEL JOHNSON | 3.46 | Refund |
| MRS ETHEL JONES | 1.96 | Refund |
| MRS ETHEL JORDAN | 10.00 | Prize Winner |
| MRS ETHEL KUSIE | 2.00 | Refund |
| MRS ETHEL LENTZ | 5.30 | Refund |
| MRS ETHEL M FERGUSON | 5.00 | Prize Winner |
| MRS ETHEL M MULLINS | 10.79 | Refund |
| MRS ETHEL MARTIN | 2.50 | Refund |
| MRS ETHEL MAULDIN | 33.81 | Refund |
| MRS ETHEL MCCOY | 19.94 | Refund |
| MRS ETHEL MCKIRGAN | 5.00 | Prize Winner |
| MRS ETHEL MCKNIGHT | 19.00 | Refund |
| MRS ETHEL MILESKI | 20.00 | Prize Winner |
| MRS ETHEL MILLER | 21.56 | Refund |
| MRS ETHEL MOREFIELD | 2.00 | Refund |
| MRS ETHEL MOZIE | 1.07 | Refund |
| MRS ETHEL OSBORN | 3.74 | Refund |
| MRS ETHEL ROPER | 6.06 | Refund |
| MRS ETHEL SOLINSKI | 5.00 | Prize Winner |
| MRS ETHEL STAGGS | 20.06 | Refund |
| MRS ETHEL STEPHENS | 10.00 | Prize Winner |
| MRS ETHEL SULLIVAN | 10.00 | Refund |
| MRS ETHEL SUMNER | 1.07 | Refund |
| MRS ETHEL VOWELS | 1.16 | Refund |
| MRS ETHEL WASHINGTON | 5.00 | Prize Winner |
| MRS ETHEL WILLIAMS | 10.00 | Prize Winner |
| MRS ETHEL YOUNGKEN | 14.41 | Refund |
| MRS ETHELDRA MILLER | 38.98 | Refund |
| MRS ETHELEEN BAILEY | 5.00 | Refund |
| MRS ETI FADICH | 5.00 | Prize Winner |
| MRS ETTA BALLARD | 44.89 | Refund |
| MRS ETTA BREW | 86.87 | Refund |
| MRS ETTA BURNS | 10.00 | Refund |
| MRS ETTA CAMPBELL | 10.00 | Prize Winner |
| MRS ETTA FORD | 2.27 | Refund |
| MRS ETTA GRAY | 9.84 | Refund |
| MRS ETTA GRIFFIN | 39.48 | Refund |
| MRS ETTA MCCULLOUGH | 30.76 | Refund |
| MRS ETTA MILLIRON | 2.00 | Refund |
| MRS EUDENE DOTSON | 5.00 | Prize Winner |
| MRS EUDORA GLODEN | 6.33 | Refund |
| MRS EUGENA JONES | 2.50 | Refund |
| MRS EUGENA WALLS | 2.00 | Refund |
| MRS EUGENE ENGLAND | 2.16 | Refund |
| MRS EUGENE FLINN | 5.00 | Refund |
| MRS EUGENE MARLOW | 1.07 | Refund |
| MRS EUGENIA ALGER | 15.00 | Prize Winner |
| MRS EUGENIA CANNY | 5.00 | Prize Winner |
| MRS EUGENIA FALTER | 27.30 | Refund |
| MRS EUGENIA GABRIEL | 9.42 | Refund |
| MRS EUGENIA GREGOR | 357.48 | Refund |
| MRS EUGENIA HADDICK | 2.00 | Refund |
| MRS EUGENIA HATCH | 1.00 | Refund |
| MRS EUGENIA HOLBACK | 2.48 | Refund |
| MRS EUGENIA KELLEY | 14.95 | Refund |
| MRS EUGENIA KROPLIN | 1.00 | Refund |
| MRS EUGENIA LOCKRIDGE | 61.04 | Refund |
| MRS EUGENIA MARTINEZ | 21.34 | Refund |
| MRS EUGENIA MAYNOR | 24.59 | Refund |
| MRS EUGENIA MCCORMICK | 5.00 | Prize Winner |
| MRS EUGENIA MORGRET | 1.00 | Refund |
| MRS EUGENIA OLIVARES | 5.40 | Refund |
| MRS EUGENIA VEGA | 2.00 | Refund |
| MRS EUGENIA WASHICK | 14.59 | Refund |
| MRS EUGUNEAL HINSON-MOB | 5.00 | Prize Winner |
| MRS EULA BARTIE | 4.40 | Refund |
| MRS EULA BUTLER | 6.56 | Refund |
| MRS EULA COOPER | 10.00 | Refund |
| MRS EULA CUPPLES | 10.00 | Refund |
| MRS EULA DAIGLE | 11.56 | Refund |
| MRS EULA DEARING | 5.00 | Refund |
| MRS EULA DUHART | 39.67 | Refund |
| MRS EULA ELDER | 10.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBBIE THOMAS | 2.00 | Refund |
| ROBBIE WATTEAU | 1.00 | Refund |
| ROBBIE WATTS | 10.03 | Refund |
| ROBBIE Z DEWAR | 21.43 | Refund |
| ROBBIEJ GREEN | 6.50 | Refund |
| ROBBIN L MORRIS | 5.00 | Prize Winner |
| ROBBIN PEEPLES | 5.00 | Prize Winner |
| ROBBIN WEBB | 4.70 | Refund |
| ROBBIN WOOD | 1.00 | Refund |
| ROBBY BLEVENS | 55.00 | Prize Winner |
| ROBBY D HOFFMAN | 40.82 | Refund |
| ROBBY J HAYDEN | 4.00 | Refund |
| ROBBY WILLIAMS | 4.55 | Refund |
| ROBEAT HANCOCK | 33.41 | Refund |
| ROBER F FAUCHER SR | 46.60 | Refund |
| ROBER HOULE | 10.00 | Prize Winner |
| ROBERET F WEBER | 13.01 | Refund |
| ROBERI R HOPKINS | 12.61 | Refund |
| ROBERT  SPENCER | 13.33 | Refund |
| ROBERT A ABELE | 30.00 | Refund |
| ROBERT A BERGSTROM | 22.00 | Refund |
| ROBERT A BUONOMO | 2.00 | Refund |
| ROBERT A CHILDERS | 2.00 | Refund |
| ROBERT A CLARK | 1.08 | Refund |
| ROBERT A CLEVELAND | 36.11 | Refund |
| ROBERT A COLE | 3.61 | Refund |
| ROBERT A DILL | 10.00 | Prize Winner |
| ROBERT A DONTON | 15.00 | Refund |
| ROBERT A FERNANDEZ | 4.02 | Refund |
| ROBERT A FISHER | 2.00 | Refund |
| ROBERT A FLYNN | 5.29 | Refund |
| ROBERT A HELTON | 9.45 | Refund |
| ROBERT A HENSHAW | 2.00 | Refund |
| ROBERT A HERRON | 21.38 | Refund |
| ROBERT A IRELAND | 2.00 | Refund |
| ROBERT A JOHNSTON | 20.21 | Refund |
| ROBERT A JOHNSTON | 6.77 | Refund |
| ROBERT A KEENE | 4.50 | Refund |
| ROBERT A KELSO | 1.00 | Refund |
| ROBERT A KIGHT JR | 38.64 | Refund |
| ROBERT A KRCELIC | 42.69 | Refund |
| ROBERT A LARSEN | 7.72 | Refund |
| ROBERT A LINDSLEY | 2.00 | Refund |
| ROBERT A MACKINNON | 1.99 | Refund |
| ROBERT A MACNEIL | 10.00 | Prize Winner |
| ROBERT A MCNEIL | 29.71 | Refund |
| ROBERT A MEYER | 5.00 | Prize Winner |
| ROBERT A MICKEY | 18.88 | Refund |
| ROBERT A MORRISON | 2.00 | Refund |
| ROBERT A NUTTER | 13.50 | Refund |
| ROBERT A PARKER | 38.35 | Refund |
| ROBERT A PASSOW | 27.00 | Refund |
| ROBERT A PORTER | 13.96 | Refund |
| ROBERT A PRESCOTT | 5.00 | Prize Winner |
| ROBERT A ROGERS | 13.35 | Refund |
| ROBERT A ROPPE | 2.00 | Refund |
| ROBERT A RUSSELL | 30.14 | Refund |
| ROBERT A SANTOS | 19.48 | Refund |
| ROBERT A SHEPHERD | 20.93 | Refund |
| ROBERT A SIMMONS | 39.00 | Refund |
| ROBERT A SKENANDORE | 4.50 | Refund |
| ROBERT A SMALLS | 2.00 | Refund |
| ROBERT A SOLOWAY | 10.00 | Prize Winner |
| ROBERT A STEVENS | 3.00 | Refund |
| ROBERT A TOTH | 30.53 | Refund |
| ROBERT A WALDRON | 5.00 | Refund |
| ROBERT A WILLIAMS | 4.22 | Refund |
| ROBERT AALDERINK | 2.70 | Refund |
| ROBERT ABRAHAMSON | 11.00 | Refund |
| ROBERT ACEVEDO | 5.00 | Prize Winner |
| ROBERT ADAIR | 38.54 | Refund |
| ROBERT ADAMS | 17.10 | Refund |
| ROBERT ADDISON | 2.00 | Refund |
| ROBERT ADDISON | 61.09 | Refund |
| ROBERT ADKINS | 50.68 | Refund |
| ROBERT AGUGLIA | 2.00 | Refund |
| ROBERT AGUIRRE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LORETTA LASCH | 37.25 | Refund | MRS EULA HARRIS | 30.54 | Refund | ROBERT ALBURY | 5.00 | Prize Winner |
| LORETTA LAUGHLIN | 10.00 | Prize Winner | MRS EULA MITCHELL | 1.51 | Refund | ROBERT ALEXANDER | 5.93 | Refund |
| LORETTA LAWFIELD | 8.59 | Refund | MRS EULA SCHMITZ | 1.09 | Refund | ROBERT ALEXANDER | 5.00 | Prize Winner |
| LORETTA LEAMONS | 5.00 | Prize Winner | MRS EULAH HAWKS | 8.05 | Refund | ROBERT ALLAN | 30.25 | Refund |
| LORETTA LEVAN | 10.00 | Prize Winner | MRS EULETTA IRVIN | 2.00 | Refund | ROBERT ALLEN | 20.14 | Refund |
| LORETTA LILJESTRAND | 6.00 | Refund | MRS EUNA SHIRLEY | 1.90 | Refund | ROBERT ALLEN | 5.30 | Refund |
| LORETTA LIMA | 5.00 | Prize Winner | MRS EUNICE BAKER | 10.00 | Prize Winner | ROBERT ALLEN | 3.00 | Refund |
| LORETTA M CODR | 3.00 | Refund | MRS EUNICE BROVOLD | 9.49 | Refund | ROBERT ALLEN | 4.97 | Refund |
| LORETTA M KOZAR | 2.00 | Refund | MRS EUNICE CRITES | 5.00 | Prize Winner | ROBERT ALLISON | 43.31 | Refund |
| LORETTA M LOCKWOOD | 2.70 | Refund | MRS EUNICE E JOUPPI | 10.00 | Prize Winner | ROBERT ALTERGOTT | 5.00 | Prize Winner |
| LORETTA M QUINN | 8.87 | Refund | MRS EUNICE E SELLARS | 5.64 | Refund | ROBERT ALVARADO | 46.91 | Refund |
| LORETTA M RARICK | 79.01 | Refund | MRS EUNICE GAMON | 10.00 | Prize Winner | Robert Alwardt | 2.65 | Refund |
| LORETTA M RARICK | 21.04 | Refund | MRS EUNICE HIGGS | 10.00 | Prize Winner | ROBERT AMWEG | 5.00 | Prize Winner |
| LORETTA M TURNER | 61.55 | Refund | MRS EUNICE HILL | 1.84 | Refund | ROBERT ANDERSEN | 8.56 | Refund |
| LORETTA M UTHE | 2.00 | Refund | MRS EUNICE JORNADA | 16.67 | Refund | ROBERT ANDERSON | 103.15 | Refund |
| LORETTA MABE | 210.33 | Refund | MRS EUNICE K GIBSON | 40.63 | Refund | ROBERT ANDERSON | 2.88 | Refund |
| LORETTA MAJORS | 7.70 | Refund | MRS EUNICE KUYKENDALL | 3.00 | Refund | ROBERT ANDERSON | 4.50 | Refund |
| LORETTA MANN | 42.92 | Refund | MRS EUNICE LAWSONORR | 12.14 | Refund | ROBERT ANDERSON | 6.70 | Refund |
| LORETTA MARSHBURN | 1.00 | Refund | MRS EUNICE LEDOUX | 25.72 | Refund | ROBERT ANDERSON | 6.09 | Refund |
| LORETTA MARTIN | 2.00 | Refund | MRS EUNICE LUCKETT | 6.44 | Refund | ROBERT ANDERSON | 2.00 | Refund |
| LORETTA MCCLOURE | 1.93 | Refund | MRS EUNICE NESSELRODT | 5.00 | Prize Winner | ROBERT ANDERSON | 4.00 | Refund |
| LORETTA MCGOWAN | 5.00 | Prize Winner | MRS EUNICE NICHOLS | 10.00 | Prize Winner | ROBERT ANDRAS | 16.28 | Refund |
| LORETTA MCKINNEY | 2.50 | Refund | MRS EUNICE PITTMAN | 17.93 | Refund | ROBERT ANTRIM | 10.00 | Prize Winner |
| LORETTA MIKOLESKI | 18.45 | Refund | MRS EUNICE RUSH | 1.07 | Refund | ROBERT ARAKAWA | 79.96 | Refund |
| LORETTA MORAGLIA | 54.96 | Refund | MRS EUNICE SPARKS | 10.00 | Prize Winner | ROBERT ARBERG | 1.00 | Refund |
| LORETTA MOSS | 10.00 | Prize Winner | MRS EUNICE TREFSGAR | 18.44 | Refund | ROBERT ARBUTHNOT JR | 15.00 | Prize Winner |
| LORETTA MYERS | 41.97 | Refund | MRS EUNICE WINSTON | 4.19 | Refund | ROBERT ARIES | 131.66 | Refund |
| LORETTA NEILL | 8.50 | Refund | MRS EURA D KING | 37.75 | Refund | ROBERT ARMELIN | 11.00 | Refund |
| LORETTA NELSON | 32.86 | Refund | MRS EURECA GANT | 10.00 | Prize Winner | ROBERT ARMENTROUT | 2.00 | Refund |
| LORETTA NELSON | 8.51 | Refund | MRS EURICE E JOUPPI | 5.00 | Prize Winner | ROBERT ARMSTRONG | 25.85 | Refund |
| LORETTA NESDAHL | 2.50 | Refund | MRS EUSEBIA SANCHEZ | 6.01 | Refund | ROBERT ARRINGTON | 59.94 | Refund |
| LORETTA OGLETREE | 1.08 | Refund | MRS EUTEAN REDDING | 16.50 | Refund | ROBERT ARRUES | 65.32 | Refund |
| LORETTA P SPENCER | 6.48 | Refund | MRS EUTRICE AUGUSTUS | 35.89 | Refund | ROBERT ASAM III | 225.62 | Refund |
| LORETTA PARRISH | 26.80 | Refund | MRS EUTRICE BELFON | 1.09 | Refund | ROBERT ASH | 32.44 | Refund |
| LORETTA PERKINSANDEWS | 2.00 | Refund | MRS EVA ANDERSON | 10.00 | Prize Winner | ROBERT ASHER | 6.07 | Refund |
| LORETTA POWELL | 1.05 | Refund | MRS EVA AXNE | 13.98 | Refund | ROBERT ASHLEY | 1.09 | Refund |
| LORETTA PUCKETT | 5.00 | Refund | MRS EVA BARBOUR | 10.00 | Refund | ROBERT ASTEMBORSKI | 24.36 | Refund |
| LORETTA QUINLAN | 2.00 | Refund | MRS EVA BARGERON | 11.72 | Refund | ROBERT ASTON | 6.25 | Refund |
| LORETTA R JASON | 11.44 | Refund | MRS EVA BEE | 3.21 | Refund | ROBERT AVERYT | 1.00 | Refund |
| LORETTA RICHARDSON | 2.50 | Refund | MRS EVA BOONE | 1.00 | Refund | ROBERT AYRES | 2.00 | Refund |
| LORETTA RICHARDSON | 10.00 | Prize Winner | MRS EVA BROWN | 8.63 | Refund | ROBERT B BEATTIE | 31.04 | Refund |
| LORETTA RIDDLE | 24.98 | Refund | MRS EVA BURSE | 15.00 | Prize Winner | ROBERT B BURANDT | 62.57 | Refund |
| LORETTA S ADAMS | 12.50 | Refund | MRS EVA C ELMORE | 2.00 | Refund | ROBERT B BYRNE | 54.47 | Refund |
| LORETTA S AMARAL | 11.31 | Refund | MRS EVA CASTILLO | 1.54 | Refund | ROBERT B COZAD | 30.08 | Refund |
| LORETTA S ENCK | 5.00 | Prize Winner | MRS EVA COLEMAN | 3.51 | Refund | ROBERT B DOWNING | 9.99 | Refund |
| LORETTA S HALLAM | 3.99 | Refund | MRS EVA DIGGS | 3.00 | Refund | ROBERT B DRR | 35.97 | Refund |
| LORETTA S THERIAULT | 2.50 | Refund | MRS EVA ERICKSON | 1.51 | Refund | ROBERT B EVERETT | 55.01 | Refund |
| LORETTA SAGER | 4.00 | Refund | MRS EVA FESSEL | 2.00 | Refund | ROBERT B FENNELL | 10.00 | Prize Winner |
| LORETTA SAKSHAUG | 2.00 | Refund | MRS EVA FLACK | 2.94 | Refund | ROBERT B KLIMEK | 3.00 | Refund |
| LORETTA SANDERS | 30.52 | Refund | MRS EVA G PARKS | 85.46 | Refund | ROBERT B LEOPOLD | 16.59 | Refund |
| LORETTA SAYLOR | 12.88 | Refund | MRS EVA GADSON | 2.35 | Refund | ROBERT B MACLEOD | 3.00 | Refund |
| LORETTA SHARP | 62.00 | Refund | MRS EVA GORDON | 28.60 | Refund | ROBERT B MCLEAN | 380.72 | Refund |
| LORETTA SHIRLEY | 9.63 | Refund | MRS EVA GROW | 1.00 | Refund | ROBERT B MILLER | 10.00 | Prize Winner |
| LORETTA SMITH | 30.42 | Refund | MRS EVA GUILLORY | 15.00 | Prize Winner | ROBERT B MILLS | 42.47 | Refund |
| LORETTA SORENSEN | 17.41 | Refund | MRS EVA HAMMELL | 12.50 | Refund | ROBERT B ROSE | 31.46 | Refund |
| LORETTA STEELE | 26.79 | Refund | MRS EVA HEARD | 10.00 | Prize Winner | ROBERT B TURNER | 7.36 | Refund |
| LORETTA STEWARD | 7.83 | Refund | MRS EVA HEATH | 25.18 | Refund | ROBERT BABEL | 9.18 | Refund |
| LORETTA SUMRALL | 5.00 | Prize Winner | MRS EVA HIGH | 1.00 | Refund | ROBERT BABEOCK | 6.72 | Refund |
| LORETTA T CHEROLS | 2.00 | Refund | MRS EVA HILL | 3.00 | Refund | ROBERT BAKKEN | 5.58 | Refund |
| LORETTA TALBERT | 14.60 | Refund | MRS EVA HOLMAN | 7.00 | Refund | ROBERT BALDWIN | 33.74 | Refund |
| LORETTA TEMCHACK | 3.02 | Refund | MRS EVA HOWARD | 20.00 | Prize Winner | ROBERT BALL | 6.32 | Refund |
| LORETTA THOMAS | 45.50 | Refund | MRS EVA J HATTLE | 25.87 | Refund | ROBERT BALUSEK | 58.25 | Refund |
| LORETTA THOMPSON | 6.78 | Refund | MRS EVA JARRETT | 5.00 | Prize Winner | ROBERT BANKS | 10.00 | Prize Winner |
| LORETTA TILLMAN | 2.00 | Refund | MRS EVA JOHNSON | 10.00 | Prize Winner | ROBERT BARBERO | 5.65 | Refund |
| LORETTA TRIPLIN | 3.87 | Refund | MRS EVA KUBALAK | 40.38 | Refund | ROBERT BARBRE | 2.00 | Refund |
| LORETTA UMFLEET | 53.50 | Refund | MRS EVA M CURRIE | 1.07 | Refund | ROBERT BARCUS | 6.44 | Refund |
| LORETTA V DESCENZO | 10.00 | Prize Winner | MRS EVA MACK | 13.32 | Refund | ROBERT BARTON | 8.01 | Refund |
| LORETTA VANVUGT | 56.89 | Refund | MRS EVA MAKAHILAHILA HEFN | 10.00 | Prize Winner | ROBERT BATTEN | 30.18 | Refund |
| LORETTA W MAJOR | 6.69 | Refund | MRS EVA MATHIS | 10.00 | Prize Winner | ROBERT BAUER | 32.26 | Refund |
| LORETTA WATCHMAN | 121.12 | Refund | MRS EVA MAYESHIRO | 39.89 | Refund | ROBERT BAUM | 2.50 | Refund |
| LORETTA WATERS | 4.50 | Refund | MRS EVA MCCLUNG | 116.31 | Refund | ROBERT BAXTER | 21.97 | Refund |
| LORETTA WHEELOCK | 2.00 | Refund | MRS EVA MEDINA | 28.06 | Refund | ROBERT BEAMAN | 1.07 | Refund |
| LORETTA WHITE | 15.67 | Refund | MRS EVA MENDOZA | 3.00 | Refund | ROBERT BEASLEY | 109.36 | Refund |
| LORETTA WILKERSON | 4.74 | Refund | MRS EVA MISHLER | 33.07 | Refund | ROBERT BEAUPRE | 19.24 | Refund |
| LORETTA WILLHITE | 45.13 | Refund | MRS EVA MUNOZ | 1.23 | Refund | ROBERT BEAURECARD | 5.00 | Refund |
| LORETTA WILLIAMS | 47.48 | Refund | MRS EVA MYERS | 32.92 | Refund | ROBERT BECKER | 32.77 | Refund |
| LORETTA WILLIAMS | 1.61 | Refund | MRS EVA NORRIS | 1.07 | Refund | ROBERT BECKER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LORETTA WILLIAMS | 15.44 | Refund |
| LORETTA WILLIAMS | 10.00 | Refund |
| LORETTA WOLFENBARGER | 4.00 | Refund |
| LORETTAF ROOT | 2.50 | Refund |
| LOREY JASINSKI | 1.00 | Refund |
| LORI A GILES | 8.36 | Refund |
| LORI A JAKUSZ | 3.00 | Refund |
| LORI A JOHNSON | 45.87 | Refund |
| LORI A RYAN | 3.00 | Refund |
| LORI A SMITH | 1.06 | Refund |
| LORI A WOOTEN | 94.49 | Refund |
| LORI AMMOR | 4.50 | Refund |
| LORI ANDERSON | 8.31 | Refund |
| LORI ARNONE | 59.10 | Refund |
| LORI B WATSON | 2.50 | Refund |
| LORI BATISTE | 10.00 | Prize Winner |
| LORI BORRINK | 5.00 | Prize Winner |
| LORI BROWN | 5.00 | Prize Winner |
| LORI BURLINGHAM | 9.23 | Refund |
| LORI CAHILL | 10.00 | Prize Winner |
| LORI CLARK | 62.52 | Refund |
| LORI CLARK | 10.00 | Prize Winner |
| LORI CROWLEY | 34.40 | Refund |
| LORI D JILES | 4.50 | Refund |
| LORI D THOMPSON | 43.96 | Refund |
| LORI DUVALL | 2.50 | Refund |
| LORI ERICKSON | 2.00 | Refund |
| LORI FORTIER | 170.67 | Refund |
| LORI FRATES | 2.29 | Refund |
| LORI GILMORE | 6.00 | Refund |
| LORI GONZALEZ | 1.00 | Refund |
| LORI GRABNER | 165.96 | Refund |
| LORI GROFF | 4.50 | Refund |
| LORI HALL | 1.07 | Refund |
| LORI HARKINS | 2.00 | Refund |
| LORI HUNGATE | 4.25 | Refund |
| LORI HUNKINS | 87.47 | Refund |
| LORI J COOK | 2.00 | Refund |
| LORI JACOBSEN | 2.00 | Refund |
| LORI JUSTICE | 31.37 | Refund |
| LORI K BLACK | 5.00 | Prize Winner |
| LORI KOEPKE | 1.06 | Refund |
| LORI KREVIS | 11.24 | Refund |
| LORI L MITCHELL | 26.07 | Refund |
| LORI LAROSE | 23.95 | Refund |
| LORI LEONELLI | 5.00 | Refund |
| LORI LESSMAN | 10.00 | Prize Winner |
| LORI LOPEZ | 1.47 | Refund |
| LORI LOPEZ | 5.00 | Prize Winner |
| LORI LYCETT | 28.01 | Refund |
| LORI M MANUEL | 12.71 | Refund |
| LORI M SCHOFIELD | 2.62 | Refund |
| LORI MARITT | 10.00 | Prize Winner |
| LORI MCLAUGHLIN | 63.40 | Refund |
| LORI MEANOR | 15.00 | Refund |
| LORI MESKE | 2.00 | Refund |
| LORI MICHNOVICZ | 5.00 | Prize Winner |
| LORI MILLER | 55.53 | Refund |
| LORI MIREK | 1.06 | Refund |
| LORI MORGAN | 5.00 | Prize Winner |
| LORI MOSHER | 5.55 | Refund |
| LORI MURPHY | 2.00 | Refund |
| LORI NEIDERT | 24.52 | Refund |
| LORI NICHOLS | 31.76 | Refund |
| LORI NIGHTENGALE | 3.40 | Refund |
| LORI NITZ | 30.15 | Refund |
| LORI OLSON | 30.01 | Refund |
| LORI OVERSTREET | 20.16 | Refund |
| LORI OWENS | 32.58 | Refund |
| LORI P DELBUONO | 44.79 | Refund |
| LORI PADILLA | 4.26 | Refund |
| LORI RUMPING | 5.00 | Prize Winner |
| LORI SCHULTZ | 23.24 | Refund |
| LORI SCHWAB | 32.64 | Refund |
| LORI SHANNON | 29.22 | Refund |
| LORI SICZEWICZ | 4.36 | Refund |
| LORI SILVA | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS EVA NORTON | 5.00 | Prize Winner |
| MRS EVA OHORI | 5.00 | Prize Winner |
| MRS EVA PARK | 6.76 | Refund |
| MRS EVA PERRY | 1.08 | Refund |
| MRS EVA PIERCE | 1.07 | Refund |
| MRS EVA ROMERO | 1.00 | Refund |
| MRS EVA ROSARIO | 50.24 | Refund |
| MRS EVA SCAFE | 10.00 | Prize Winner |
| MRS EVA SCHAURER | 6.00 | Refund |
| MRS EVA STONE | 31.53 | Refund |
| MRS EVA SULLIVAN | 92.64 | Refund |
| MRS EVA THOMAS | 2.00 | Refund |
| MRS EVA THOMPSON | 25.00 | Prize Winner |
| MRS EVA TOWER | 1.07 | Refund |
| MRS EVA WARREN | 48.48 | Refund |
| MRS EVA WHEELER | 5.00 | Prize Winner |
| MRS EVA WOODSON | 1.11 | Refund |
| MRS EVADNEY ALLICOCK | 29.94 | Refund |
| MRS EVALYN BERNDT | 2.00 | Refund |
| MRS EVAN A LAWRENCE | 11.23 | Refund |
| MRS EVAN VIGIL | 5.00 | Prize Winner |
| MRS EVANGELIA MCCRAW | 10.00 | Prize Winner |
| MRS EVANGELINE GORDON | 1.00 | Refund |
| MRS EVANGELINE HOGUE | 5.00 | Refund |
| MRS EVANGELINE ZAMORA | 2.00 | Refund |
| MRS EVANGLINE WRIGHT | 43.92 | Refund |
| MRS EVANITTA CROWE | 77.72 | Refund |
| MRS EVAT GLENN | 5.00 | Prize Winner |
| MRS EVE BROWN | 23.67 | Refund |
| MRS EVE CORTEZ | 5.00 | Prize Winner |
| MRS EVE REID | 1.50 | Refund |
| MRS EVE REID | 12.56 | Refund |
| MRS EVE SCHNEPS | 17.22 | Refund |
| MRS EVEAN HOLLAND | 98.82 | Refund |
| MRS EVELENA CARTER | 10.00 | Prize Winner |
| MRS EVELENA JOHNSON | 13.06 | Refund |
| MRS EVELENA PRIOLEAU | 5.00 | Prize Winner |
| MRS EVELENE PHELPS | 7.13 | Refund |
| MRS EVELINA GARCIA | 27.70 | Refund |
| MRS EVELINA YURICK | 5.00 | Prize Winner |
| Mrs Evella Quiett | 26.00 | Refund |
| MRS EVELOIS BRISBIN | 31.15 | Refund |
| MRS EVELYN ALLEN | 2.16 | Refund |
| MRS EVELYN B BURNETT | 50.72 | Refund |
| MRS EVELYN B HASKINS | 2.81 | Refund |
| MRS EVELYN B LARIMER | 354.76 | Refund |
| MRS EVELYN B STINNETT | 4.33 | Refund |
| MRS EVELYN BELSKY | 26.84 | Refund |
| MRS EVELYN BERRY | 2.00 | Refund |
| MRS EVELYN BOOKER | 10.00 | Prize Winner |
| MRS EVELYN BRIGHT | 5.00 | Prize Winner |
| MRS EVELYN BROCK | 10.00 | Refund |
| MRS EVELYN BROWN | 25.00 | Prize Winner |
| MRS EVELYN BUCHANAN | 4.49 | Refund |
| MRS EVELYN BYERS | 27.92 | Refund |
| MRS EVELYN C DEBACRGA | 5.00 | Prize Winner |
| MRS EVELYN CALLAHAN | 5.00 | Prize Winner |
| MRS EVELYN CAMPBELL | 7.91 | Refund |
| MRS EVELYN CARROLL | 27.37 | Refund |
| MRS EVELYN CASH | 91.27 | Refund |
| MRS EVELYN CASTELLANE | 10.15 | Refund |
| MRS EVELYN COLE | 1.07 | Refund |
| MRS EVELYN COMPANION | 10.00 | Prize Winner |
| MRS EVELYN CORDLE | 115.80 | Refund |
| MRS EVELYN COX | 2.15 | Refund |
| MRS EVELYN COX | 1.42 | Refund |
| MRS EVELYN CREER | 3.28 | Refund |
| MRS EVELYN CREWS | 5.00 | Prize Winner |
| MRS EVELYN DAVIS | 10.00 | Prize Winner |
| MRS EVELYN DECKARD | 46.30 | Refund |
| MRS EVELYN DEHOYOS | 25.32 | Refund |
| MRS EVELYN DESILETS | 20.00 | Refund |
| MRS EVELYN DIAZ | 20.98 | Refund |
| MRS EVELYN DILLARD | 8.64 | Refund |
| MRS EVELYN DORF | 18.14 | Refund |
| MRS EVELYN DORSEY | 10.00 | Prize Winner |
| MRS EVELYN DYER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT BEESE JR- | 5.00 | Prize Winner |
| ROBERT BELL | 5.99 | Refund |
| ROBERT BELLIA | 19.19 | Refund |
| ROBERT BELVILLE | 5.00 | Prize Winner |
| ROBERT BENNER | 10.00 | Prize Winner |
| ROBERT BENNETT | 4.50 | Refund |
| ROBERT BENSON | 23.30 | Refund |
| ROBERT BERINGER | 51.67 | Refund |
| ROBERT BERNARD | 10.00 | Prize Winner |
| ROBERT BERRY | 1.00 | Refund |
| ROBERT BEVERIDGE | 135.57 | Refund |
| ROBERT BIGGS | 7.50 | Refund |
| ROBERT BILLINGS | 10.00 | Prize Winner |
| ROBERT BILLMAN | 2.50 | Refund |
| ROBERT BINGHAM | 2.00 | Refund |
| ROBERT BISHOP | 2.46 | Refund |
| ROBERT BITZ | 16.42 | Refund |
| ROBERT BITZER | 24.72 | Refund |
| ROBERT BIZZELL | 2.00 | Refund |
| ROBERT BLACK | 4.50 | Refund |
| ROBERT BLAIKLOCK | 2.61 | Refund |
| ROBERT BLAKEWOOD | 29.44 | Refund |
| ROBERT BLANCHARD | 58.51 | Refund |
| ROBERT BLAYLOCK | 2.00 | Refund |
| ROBERT BLEA | 4.50 | Refund |
| ROBERT BLOW | 10.00 | Refund |
| ROBERT BOETTIGER | 26.00 | Refund |
| ROBERT BOLTON JR | 22.88 | Refund |
| ROBERT BONTRAGER | 47.68 | Refund |
| ROBERT BONZANO | 1.00 | Refund |
| ROBERT BOOHER | 3.00 | Refund |
| ROBERT BOOKHEIMER | 29.66 | Refund |
| ROBERT BOQUET | 21.96 | Refund |
| ROBERT BOROUGHS | 23.55 | Refund |
| ROBERT BOUCHARD | 15.00 | Prize Winner |
| ROBERT BOURASSA | 7.83 | Refund |
| ROBERT BOVE | 82.42 | Refund |
| ROBERT BOWEN | 5.00 | Prize Winner |
| ROBERT BOWMAN | 8.00 | Refund |
| ROBERT BOYD | 5.24 | Refund |
| ROBERT BOYER SR | 2.60 | Refund |
| ROBERT BRADLEY | 8.99 | Refund |
| ROBERT BRAMMEIER | 10.00 | Prize Winner |
| ROBERT BRANCH | 10.00 | Prize Winner |
| ROBERT BRANDEMUEHL | 3.00 | Refund |
| ROBERT BRANNEN | 1.07 | Refund |
| ROBERT BRANTLEY | 24.48 | Refund |
| ROBERT BRASEL | 1.75 | Refund |
| ROBERT BRASHER | 30.22 | Refund |
| ROBERT BRASSEUR | 2.00 | Refund |
| ROBERT BRATE | 29.73 | Refund |
| ROBERT BREAZEAL | 2.50 | Refund |
| ROBERT BRENING | 10.00 | Refund |
| ROBERT BRIDGEMAN | 10.00 | Prize Winner |
| ROBERT BRIGNOLI | 7.74 | Refund |
| ROBERT BRINKMEYER | 10.00 | Prize Winner |
| ROBERT BRITT | 1.83 | Refund |
| ROBERT BRITTON | 11.71 | Refund |
| ROBERT BROCK | 18.11 | Refund |
| ROBERT BRODNIK | 32.53 | Refund |
| ROBERT BRONAUGH | 6.89 | Refund |
| ROBERT BRONISH | 6.19 | Refund |
| ROBERT BROSIUS | 28.06 | Refund |
| ROBERT BROWN | 20.43 | Refund |
| ROBERT BROWN | 8.38 | Refund |
| ROBERT BROWN | 4.00 | Refund |
| ROBERT BROWN | 20.00 | Prize Winner |
| ROBERT BRUCH | 40.00 | Refund |
| ROBERT BRUNKER | 7.36 | Refund |
| ROBERT BUCCHIERI | 3.00 | Refund |
| ROBERT BUCHANAN | 10.00 | Prize Winner |
| ROBERT BUCK | 33.07 | Refund |
| ROBERT BUDDEN | 24.24 | Refund |
| ROBERT BURGESS | 27.76 | Refund |
| ROBERT BURKE | 1.15 | Refund |
| ROBERT BURKE | 23.48 | Refund |
| ROBERT BURKE | 23.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LORI SMITH | 10.00 | Prize Winner |
| LORI STEADMAN | 3.15 | Refund |
| LORI STEPHENS | 2.00 | Refund |
| LORI SUBLETT | 2.87 | Refund |
| LORI THOMPSON | 5.00 | Prize Winner |
| LORI WHITE | 5.00 | Prize Winner |
| LORI WILLIAMS | 11.56 | Refund |
| LORI ZIMMERMAN | 62.88 | Refund |
| LORIA PETERSON | 26.84 | Refund |
| LORIE A AUGUSTINE | 1.00 | Refund |
| LORIE A KLIE | 20.01 | Refund |
| LORIE DOBSON | 2.00 | Refund |
| LORIE DOWLING | 4.01 | Refund |
| LORIE DUHE | 30.64 | Refund |
| LORIE GARCIA | 5.00 | Prize Winner |
| LORIE GODFREY | 2.00 | Refund |
| LORIE GRAY | 1.58 | Refund |
| LORIE HUNT | 21.71 | Refund |
| LORIE KOLLMAN | 5.00 | Prize Winner |
| LORIE L COONEY | 2.95 | Refund |
| LORIE STUHR | 5.00 | Refund |
| LORILEE LAZO | 10.00 | Prize Winner |
| LORIN J LACEY | 2.50 | Refund |
| LORIN NOSBISCH | 2.50 | Refund |
| LORINA J NEAL | 1.00 | Refund |
| LORINA OHTEGA | 2.50 | Refund |
| LORINDA BROOKS | 3.00 | Refund |
| LORINDA GUYOD | 3.30 | Refund |
| LORINDA M GALLAND | 14.55 | Refund |
| LORINDA S BRUBAKER | 21.93 | Refund |
| LORINE A JOHNSON | 159.66 | Refund |
| LORINE BECKER | 4.00 | Refund |
| LORINE BROWN | 10.27 | Refund |
| LORINE KELLY | 2.00 | Refund |
| LORINE KOONER | 20.00 | Refund |
| LORINE P EVANS | 10.00 | Prize Winner |
| LORINE RICHARDS | 68.13 | Refund |
| LORINE SALAS | 4.75 | Refund |
| LORIS BUETTNER | 3.98 | Refund |
| Lorissa Lawrence | 858.62 | Refund |
| LORITA G BRENNAN | 25.34 | Refund |
| LORITA KINSELLA | 28.18 | Refund |
| LORITA MASON | 15.00 | Prize Winner |
| LORMA ROHLOFF | 3.00 | Refund |
| LORNA A WILKINS | 10.00 | Refund |
| LORNA BARBER | 4.00 | Refund |
| LORNA BARNHILL | 5.99 | Refund |
| LORNA CARTER | 15.00 | Prize Winner |
| LORNA CHUNG | 10.14 | Refund |
| LORNA DUESTERHAUS | 2.02 | Refund |
| LORNA DYER | 32.44 | Refund |
| LORNA ESMEIER | 1.26 | Refund |
| LORNA FLOYD | 2.00 | Refund |
| LORNA GARWOOD | 3.00 | Refund |
| LORNA HART | 2.00 | Refund |
| LORNA HART | 5.00 | Prize Winner |
| LORNA HOSMER | 3.36 | Refund |
| LORNA HUMMELL | 20.48 | Refund |
| LORNA I PERRY | 3.97 | Refund |
| LORNA J REED | 4.00 | Refund |
| LORNA J SHOEMAKER | 5.00 | Refund |
| LORNA J WINN | 10.60 | Refund |
| LORNA M BAER | 31.58 | Refund |
| LORNA R ABLAN | 29.55 | Refund |
| LORNA REEDER | 5.00 | Prize Winner |
| LORNA RIDDLE | 2.00 | Refund |
| LORNA RUSKAMP | 8.12 | Refund |
| LORNA SMITH | 5.45 | Refund |
| LORNA SMITH | 3.36 | Refund |
| LORNA TENGAN | 37.45 | Refund |
| LORNA WILLIAMS | 4.81 | Refund |
| LORNEA L DEATON | 10.00 | Prize Winner |
| LORRA JONES | 5.00 | Prize Winner |
| LORRA WILLIAMS | 1.56 | Refund |
| LORRAI L MARIA | 6.00 | Refund |
| LORRAIN WILLIAM | 5.00 | Prize Winner |
| LORRAINCY STANLEY | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS EVELYN EAGLE | 5.00 | Refund |
| MRS EVELYN ECHOLS | 23.30 | Refund |
| MRS EVELYN ELLISON | 5.21 | Refund |
| MRS EVELYN EMEL | 10.00 | Refund |
| MRS EVELYN ENGEL | 1.09 | Refund |
| Mrs Evelyn Everly | 3.44 | Refund |
| MRS EVELYN F JOHNSON | 1.07 | Refund |
| MRS EVELYN FAMA | 16.77 | Refund |
| MRS EVELYN FEAR | 5.00 | Prize Winner |
| MRS EVELYN FERRANTI | 19.00 | Refund |
| MRS EVELYN FIRTH | 22.83 | Refund |
| MRS EVELYN FLODQUIST | 3.25 | Refund |
| MRS EVELYN FREIRE | 76.48 | Refund |
| MRS EVELYN H BROOKS | 13.92 | Refund |
| MRS EVELYN HAWKINS | 2.50 | Refund |
| MRS EVELYN HELMS | 5.00 | Prize Winner |
| MRS EVELYN HENDON | 10.96 | Refund |
| MRS EVELYN HERMAN | 3.72 | Refund |
| MRS EVELYN HERRMAN | 4.50 | Refund |
| MRS EVELYN HEWITT | 126.72 | Refund |
| MRS EVELYN HITSMAN | 1.06 | Refund |
| MRS EVELYN HOPKINS | 5.00 | Prize Winner |
| MRS EVELYN HOWELL | 1.84 | Refund |
| MRS EVELYN HUEFFMEIER | 48.26 | Refund |
| MRS EVELYN HUGUENEL | 5.00 | Prize Winner |
| MRS EVELYN IZAGUIRRE | 5.00 | Prize Winner |
| MRS EVELYN J BRYAN | 6.23 | Refund |
| MRS EVELYN J SMITH | 42.33 | Refund |
| MRS EVELYN J STEIMER | 2.00 | Refund |
| MRS EVELYN JACKSON | 5.00 | Prize Winner |
| MRS EVELYN JEFFERSON | 3.00 | Refund |
| MRS EVELYN JENKINS | 5.00 | Prize Winner |
| MRS EVELYN JOHNSEY | 330.79 | Refund |
| MRS EVELYN JOHNSON | 21.08 | Refund |
| MRS EVELYN JOHNSON | 10.00 | Refund |
| MRS EVELYN JOHNSTON | 10.00 | Refund |
| MRS EVELYN KEEL | 6.53 | Refund |
| MRS EVELYN KENNEDY | 25.13 | Refund |
| MRS EVELYN KINDLER | 29.66 | Refund |
| MRS EVELYN KING | 50.00 | Prize Winner |
| MRS EVELYN KNOTT | 10.00 | Prize Winner |
| MRS EVELYN KOBERNAT | 5.00 | Refund |
| MRS EVELYN KOOSER | 25.00 | Prize Winner |
| MRS EVELYN KUNIYOSHI | 21.14 | Refund |
| MRS EVELYN L CORRY | 4.50 | Refund |
| MRS EVELYN LACHANCE | 5.00 | Refund |
| MRS EVELYN LACROIX | 3.00 | Refund |
| MRS EVELYN LANDEAU | 5.00 | Prize Winner |
| MRS EVELYN LANDRY | 27.34 | Refund |
| MRS EVELYN LARKIN | 10.00 | Prize Winner |
| MRS EVELYN LIPKO | 5.00 | Prize Winner |
| MRS EVELYN LITTLE | 17.34 | Refund |
| MRS EVELYN LOVETT | 3.04 | Refund |
| MRS EVELYN M JONES | 4.63 | Refund |
| MRS EVELYN MALLOY | 21.64 | Refund |
| MRS EVELYN MAREZ | 5.00 | Prize Winner |
| MRS EVELYN MARTIN | 2.02 | Refund |
| MRS EVELYN MATOS | 5.00 | Refund |
| MRS EVELYN MCCORMES | 24.94 | Refund |
| MRS EVELYN MELANCON | 2.00 | Refund |
| MRS EVELYN MERITT | 102.86 | Refund |
| MRS EVELYN MORGAN | 5.00 | Prize Winner |
| MRS EVELYN MORSE | 10.62 | Refund |
| MRS EVELYN MYERS | 7.24 | Refund |
| MRS EVELYN MYRUP | 10.00 | Prize Winner |
| MRS EVELYN NEWSON | 10.00 | Prize Winner |
| MRS EVELYN NEWTON | 5.00 | Prize Winner |
| MRS EVELYN OSBURN | 2.22 | Refund |
| MRS EVELYN OTERO | 65.77 | Refund |
| MRS EVELYN OWENS | 5.00 | Prize Winner |
| MRS EVELYN PARILLO | 1.00 | Refund |
| MRS EVELYN PARKER | 12.87 | Refund |
| MRS EVELYN PAYNE | 78.14 | Refund |
| MRS EVELYN PEREA | 59.92 | Refund |
| MRS EVELYN PEREZ | 39.57 | Refund |
| MRS EVELYN PERRYHILL | 5.82 | Refund |
| MRS EVELYN PHILLIPS | 35.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT BURLET | 24.84 | Refund |
| Robert Burns | 50.76 | Refund |
| ROBERT BURNS | 5.00 | Prize Winner |
| ROBERT BURTON | 2.00 | Refund |
| ROBERT BURTON | 75.00 | Refund |
| ROBERT BURTON JR | 31.82 | Refund |
| ROBERT BUSSEY | 21.14 | Refund |
| ROBERT BUTLER | 1.06 | Refund |
| ROBERT BYRD | 1.00 | Refund |
| ROBERT BYRNES | 4.02 | Refund |
| ROBERT C ALLRED | 10.00 | Prize Winner |
| ROBERT C ASAY JR- | 5.00 | Prize Winner |
| ROBERT C BOLZ | 22.37 | Refund |
| ROBERT C BRADFORD | 7.56 | Refund |
| ROBERT C CHURCHWELL | 10.99 | Refund |
| ROBERT C COLEY | 11.07 | Refund |
| ROBERT C DOTSON | 19.45 | Refund |
| ROBERT C GARNETT | 48.19 | Refund |
| ROBERT C GUSSIO | 52.43 | Refund |
| ROBERT C HARRISON | 10.51 | Refund |
| ROBERT C HART | 1.07 | Refund |
| ROBERT C HELD | 2.00 | Refund |
| ROBERT C HOPPE | 1.07 | Refund |
| ROBERT C HOSKINSON | 5.00 | Prize Winner |
| ROBERT C JONES | 9.19 | Refund |
| ROBERT C KESMAR | 5.00 | Prize Winner |
| ROBERT C KINCAID | 3.50 | Refund |
| ROBERT C LATHROP | 3.00 | Refund |
| ROBERT C LESCHHORN | 30.22 | Refund |
| ROBERT C MCKINNON | 3.50 | Refund |
| ROBERT C MINICK | 2.00 | Refund |
| ROBERT C PODGORNIK | 2.50 | Refund |
| ROBERT C SMITH | 1.80 | Refund |
| ROBERT C STAKELY | 20.23 | Refund |
| ROBERT C VIA | 50.00 | Prize Winner |
| ROBERT C WATKINS | 5.00 | Refund |
| ROBERT C WERKHEISER | 12.70 | Refund |
| ROBERT C WESTON | 2.00 | Refund |
| ROBERT CAMILLE | 78.34 | Refund |
| ROBERT CAMPAGNA | 5.00 | Refund |
| ROBERT CAMPBELL | 19.95 | Refund |
| ROBERT CAMPBELL | 6.12 | Refund |
| ROBERT CAMPBELL | 52.87 | Refund |
| ROBERT CANTRELLS | 7.76 | Refund |
| ROBERT CAPERTON | 2.00 | Refund |
| ROBERT CARE | 3.00 | Refund |
| ROBERT CARPENTER | 48.95 | Refund |
| ROBERT CARR | 21.67 | Refund |
| ROBERT CARRILLO | 1.09 | Refund |
| ROBERT CARRIS | 31.94 | Refund |
| ROBERT CASTRO | 4.00 | Refund |
| ROBERT CASTRO | 10.00 | Prize Winner |
| ROBERT CATRON | 9.99 | Refund |
| ROBERT CEDENO JR | 2.54 | Refund |
| ROBERT CEPLINA | 1.73 | Refund |
| ROBERT CHABOT | 9.05 | Refund |
| ROBERT CHAFIN | 3.13 | Refund |
| ROBERT CHALFONT | 1.00 | Refund |
| ROBERT CHANDLER | 1.34 | Refund |
| ROBERT CHANDLER | 6.65 | Refund |
| ROBERT CHANEY | 79.26 | Refund |
| ROBERT CHAPMAN | 2.89 | Refund |
| ROBERT CHARBONEAU | 10.00 | Prize Winner |
| ROBERT CHARLES | 3.09 | Refund |
| ROBERT CHARLES | 59.08 | Refund |
| ROBERT CHARPENTIER | 2.00 | Refund |
| ROBERT CHURCHILL | 19.98 | Refund |
| ROBERT CHURCHMAN | 2.00 | Refund |
| ROBERT CICHOCKI | 64.29 | Refund |
| ROBERT CLANCY | 1.00 | Refund |
| ROBERT CLANEY | 21.94 | Refund |
| ROBERT CLARKSON | 2.20 | Refund |
| ROBERT CLAWSON | 27.30 | Refund |
| ROBERT CLAYPOOL | 3.16 | Refund |
| ROBERT CLEMONS | 25.50 | Refund |
| ROBERT CLIFFORD | 4.00 | Refund |
| ROBERT CMSGT | 244.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| LORRAINE A KEMPEN | 5.00 | Prize Winner | MRS EVELYN PHIPPS | 10.00 | Prize Winner | ROBERT COBURN | 27.10 | Refund |
| LORRAINE A PAUL | 20.09 | Refund | MRS EVELYN PIERSON | 4.65 | Refund | ROBERT COLES | 1.86 | Refund |
| LORRAINE A WIERZBINSKI | 11.00 | Refund | MRS EVELYN PORTER | 10.00 | Prize Winner | ROBERT COLLYMORE | 10.00 | Prize Winner |
| LORRAINE ALEXIS | 5.00 | Prize Winner | MRS EVELYN REID | 2.14 | Refund | ROBERT COLUNGA | 34.90 | Refund |
| LORRAINE ALMANZAR | 17.98 | Refund | MRS EVELYN REILLY | 3.00 | Refund | ROBERT CONDIT | 17.04 | Refund |
| LORRAINE ANDERSON | 2.00 | Refund | MRS EVELYN RIVERA | 21.68 | Refund | ROBERT CONKLIN | 3.64 | Refund |
| LORRAINE ANGELINA | 1.07 | Refund | MRS EVELYN ROBERTSON | 2.00 | Refund | ROBERT CONRAD | 63.25 | Refund |
| LORRAINE ARNOLD | 5.00 | Prize Winner | MRS EVELYN ROOKE | 10.00 | Prize Winner | ROBERT CONSTANT | 2.00 | Refund |
| LORRAINE BAKKESTUEN | 10.00 | Prize Winner | MRS EVELYN RUIZ | 24.80 | Refund | ROBERT COOK | 19.38 | Refund |
| LORRAINE BARBOZA | 3.44 | Refund | MRS EVELYN RYAN | 5.00 | Prize Winner | ROBERT COOK | 4.11 | Refund |
| LORRAINE BATES | 75.38 | Refund | MRS EVELYN S TABATA | 28.02 | Refund | ROBERT COOKSON | 3.00 | Refund |
| LORRAINE BECKWITH | 92.63 | Refund | MRS EVELYN SADOWSKI | 3.00 | Refund | ROBERT CORBIN | 17.91 | Refund |
| LORRAINE BIDGOOD | 36.96 | Refund | MRS EVELYN SALIBA | 3.68 | Refund | ROBERT CORWIN | 2.00 | Refund |
| LORRAINE BLAZICH | 23.95 | Refund | MRS EVELYN SAMPSON | 10.00 | Prize Winner | ROBERT COSIO | 51.10 | Refund |
| LORRAINE BORCH | 138.52 | Refund | MRS EVELYN SANDERS | 10.00 | Prize Winner | ROBERT COSTELLO | 4.00 | Refund |
| LORRAINE BOVELL | 2.00 | Refund | MRS EVELYN SEARFOSS | 1.31 | Refund | ROBERT COURAD | 5.00 | Prize Winner |
| LORRAINE BRYCE | 122.55 | Refund | MRS EVELYN SEEGER | 58.37 | Refund | ROBERT COURTNEY | 21.73 | Refund |
| LORRAINE BUCH | 4.50 | Refund | MRS EVELYN SHANKS | 48.11 | Refund | ROBERT COX | 3.28 | Refund |
| LORRAINE BULLA | 7.87 | Refund | MRS EVELYN SIMMONS | 16.60 | Refund | ROBERT COX | 5.00 | Prize Winner |
| LORRAINE BUTLER | 2.00 | Refund | MRS EVELYN SIMS | 21.38 | Refund | ROBERT COYKENDALL | 5.00 | Prize Winner |
| LORRAINE C MCCRACKEN | 1.00 | Refund | MRS EVELYN SMITH | 33.90 | Refund | ROBERT COYLE | 8.08 | Refund |
| LORRAINE C OLIVER | 25.82 | Refund | MRS EVELYN SMITH | 5.00 | Prize Winner | ROBERT CRANE | 29.95 | Refund |
| LORRAINE CARSON | 25.00 | Prize Winner | MRS EVELYN SOLIS | 2.00 | Refund | ROBERT CRANSTON | 3.00 | Refund |
| LORRAINE CATNEY | 4.29 | Refund | MRS EVELYN SPRAGGINS | 1.07 | Refund | Robert Crea | 25.71 | Refund |
| LORRAINE CEKAU | 14.94 | Refund | MRS EVELYN STOKES | 5.00 | Prize Winner | ROBERT CREGORY JR | 30.28 | Refund |
| LORRAINE CHAMBERS | 94.88 | Refund | MRS EVELYN STORY | 10.00 | Prize Winner | ROBERT CRISWELL | 5.63 | Refund |
| LORRAINE CHANEY | 25.10 | Refund | MRS EVELYN STRICKLAND | 23.70 | Refund | ROBERT CROASMUN | 27.90 | Refund |
| LORRAINE CHIPKO | 2.33 | Refund | MRS EVELYN SWEAT | 2.50 | Refund | ROBERT CROASMUN | 34.30 | Refund |
| LORRAINE CLARK | 2.00 | Refund | MRS EVELYN TABORN | 3.00 | Refund | ROBERT CROFFORD | 21.31 | Refund |
| LORRAINE COTE | 3.19 | Refund | MRS EVELYN TAUL | 5.00 | Prize Winner | ROBERT CROSBY | 1.08 | Refund |
| LORRAINE CRABTREE | 7.19 | Refund | MRS EVELYN TAYLOR | 24.33 | Refund | ROBERT CROSLEY | 10.00 | Prize Winner |
| LORRAINE D ALARCON | 2.00 | Refund | MRS EVELYN TIGLAO | 2.78 | Refund | ROBERT CROSS | 5.00 | Prize Winner |
| LORRAINE DEGEORGE | 2.00 | Refund | MRS EVELYN TORRES | 5.00 | Prize Winner | ROBERT CRUMLICH JR | 24.39 | Refund |
| LORRAINE DIGILIO | 2.00 | Refund | MRS EVELYN TRAPANI | 10.00 | Prize Winner | ROBERT CRUPI | 52.49 | Refund |
| LORRAINE DONOVAN | 106.81 | Refund | MRS EVELYN TUMA | 41.55 | Refund | ROBERT CULLEN | 106.84 | Refund |
| LORRAINE DOUGLAS | 2.00 | Refund | MRS EVELYN VANCE | 36.82 | Refund | ROBERT CUTLER | 34.86 | Refund |
| LORRAINE DUNN | 3.00 | Refund | MRS EVELYN VIOT | 2.00 | Refund | ROBERT CUTTY | 220.82 | Refund |
| LORRAINE E FOSHEE | 55.36 | Refund | MRS EVELYN W TURNER | 5.99 | Refund | ROBERT CVENGROS | 10.00 | Prize Winner |
| LORRAINE E FUOSS | 9.00 | Refund | MRS EVELYN WADE | 3.50 | Refund | ROBERT CYZESKI | 5.00 | Prize Winner |
| LORRAINE E LANGTOT | 213.53 | Refund | MRS EVELYN WALKER | 14.07 | Refund | ROBERT CZAREVICH | 2.14 | Refund |
| LORRAINE E PAYNE | 4.62 | Refund | MRS EVELYN WARD | 3.08 | Refund | ROBERT D ANGLIN | 6.22 | Refund |
| LORRAINE ELLIS | 5.07 | Refund | MRS EVELYN WATSON | 25.02 | Refund | ROBERT D BACOCK | 2.00 | Refund |
| LORRAINE FAILING | 27.94 | Refund | MRS EVELYN WELCH | 16.15 | Refund | ROBERT D BAGLEY | 10.00 | Prize Winner |
| LORRAINE FARKAS | 2.00 | Refund | MRS EVELYN WEST | 99.93 | Refund | ROBERT D BALE | 4.00 | Refund |
| LORRAINE FILBY | 54.74 | Refund | MRS EVELYN WHEELER | 10.00 | Prize Winner | ROBERT D BAYRD | 1.80 | Refund |
| LORRAINE FITCH | 35.11 | Refund | MRS EVELYN WILLIAMS | 27.78 | Refund | ROBERT D BITTAY | 33.94 | Refund |
| LORRAINE FITZRMAURICE | 70.27 | Refund | MRS EVELYN WILLIS | 3.00 | Refund | ROBERT D BOYER | 5.00 | Refund |
| LORRAINE FONDRICK | 221.66 | Refund | MRS EVELYN WITTLIEF | 25.56 | Refund | ROBERT D BROWN | 3.10 | Refund |
| LORRAINE FROELICH | 1.22 | Refund | MRS EVELYN Y BERRY | 2.58 | Refund | ROBERT D BRYANT | 2.50 | Refund |
| LORRAINE FROLICH | 21.04 | Refund | MRS EVELYNE E CARTER | 15.29 | Refund | ROBERT D CANALES | 26.16 | Refund |
| LORRAINE FRONCZAK | 5.00 | Prize Winner | MRS EVELYNE LEWIS | 31.06 | Refund | Robert D Clements Sr | 40.00 | Refund |
| LORRAINE GIANNINI | 3.18 | Refund | MRS EVELYNN PITTMAN | 4.13 | Refund | ROBERT D DOYLE | 1.00 | Refund |
| LORRAINE GOLDWATER | 124.95 | Refund | MRS EVELYNNE MALVICH | 4.00 | Refund | ROBERT D DUNLAP | 9.60 | Refund |
| LORRAINE GRINNELL | 2.50 | Refund | MRS EVER JONES | 2.00 | Refund | ROBERT D EBRON | 6.54 | Refund |
| LORRAINE HALA | 27.98 | Refund | MRS EVERDELL DAVIS | 5.00 | Refund | ROBERT D EDWARDS | 57.15 | Refund |
| LORRAINE HANSON | 10.00 | Prize Winner | MRS EVERLEE SAMPSON | 4.74 | Refund | ROBERT D FARRAR | 10.00 | Prize Winner |
| LORRAINE HEPLER | 2.00 | Refund | MRS EVETTE RATNEY | 21.38 | Refund | ROBERT D FRYE | 40.32 | Refund |
| LORRAINE HERDMAN | 116.36 | Refund | MRS EVEY SCHMITT | 5.00 | Prize Winner | ROBERT D GOPPERT | 3.07 | Refund |
| LORRAINE HETCHLER | 1.05 | Refund | MRS EVI LAMBERT | 1.07 | Refund | ROBERT D GORDON | 1.07 | Refund |
| LORRAINE HILL | 2.00 | Refund | MRS EVIA FIELDS | 11.48 | Refund | ROBERT D HALL | 4.84 | Refund |
| LORRAINE HOLMQUIST | 21.07 | Refund | MRS EVIE SHOOP | 36.35 | Refund | ROBERT D HANCOCK | 1.00 | Refund |
| LORRAINE HORTON | 2.50 | Refund | MRS EVLEYN M FICKEN | 3.00 | Refund | ROBERT D HANSEN | 2.00 | Refund |
| LORRAINE HULETT | 3.92 | Refund | MRS EVLINE SMITH | 128.76 | Refund | ROBERT D HARPER | 3.00 | Refund |
| LORRAINE I MUNK | 2.12 | Refund | MRS EVON BELL | 7.56 | Refund | ROBERT D HEISNER | 75.21 | Refund |
| LORRAINE I SCHNEIDER | 3.00 | Refund | MRS EVON COSTA | 10.00 | Prize Winner | ROBERT D HOFF | 2.00 | Refund |
| LORRAINE J BOYLS | 15.32 | Refund | MRS EVON COSTELLO | 26.67 | Refund | ROBERT D KENDRICK | 24.53 | Refund |
| LORRAINE J IKE | 20.00 | Refund | MRS EVON HALLADAY | 5.00 | Prize Winner | ROBERT D LINDSEY | 50.00 | Prize Winner |
| LORRAINE J RAMEY | 2.50 | Refund | MRS EVON HARDIMAN | 7.53 | Refund | ROBERT D MARSH | 20.99 | Refund |
| LORRAINE J REID | 10.00 | Prize Winner | MRS EVON OLSON | 3.63 | Refund | ROBERT D MAYER | 24.59 | Refund |
| LORRAINE JOHNSON | 2.00 | Refund | MRS EVON PORTEUS | 51.55 | Refund | ROBERT D MCGARY | 10.00 | Prize Winner |
| LORRAINE JOHNSON | 1.62 | Refund | MRS EVONNE CHALA | 23.57 | Refund | ROBERT D MIDDLETON SR | 18.00 | Refund |
| LORRAINE JONES | 45.97 | Refund | MRS EVONNE CLARK | 1.00 | Refund | ROBERT D MITCHAM SR | 4.50 | Refund |
| LORRAINE KALB | 2.00 | Refund | MRS EVONNE L OLIVE | 5.00 | Prize Winner | ROBERT D PACE | 5.00 | Prize Winner |
| LORRAINE KALLIO | 17.94 | Refund | MRS EVONNE MIYAHIRA | 53.75 | Refund | ROBERT D PFLIGER | 7.65 | Refund |
| LORRAINE KELLY | 16.97 | Refund | MRS EVRIM COLLINS | 5.00 | Prize Winner | ROBERT D PORTER JR | 6.00 | Refund |
| LORRAINE KENNEDY | 16.01 | Refund | MRS EVVA SPURGEON | 30.79 | Refund | ROBERT D RILEY | 10.96 | Refund |
| LORRAINE L BROWN | 1.14 | Refund | MRS EVY SMITH | 115.00 | Prize Winner | ROBERT D RITTER | 7.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LORRAINE L SMITH | 9.85 | Refund |
| LORRAINE LARDINOIS | 28.46 | Refund |
| LORRAINE LAWRENCE | 52.03 | Refund |
| LORRAINE LEATHERS | 10.00 | Prize Winner |
| LORRAINE LINDSAY | 2.00 | Refund |
| LORRAINE LOMOTAN | 4.28 | Refund |
| LORRAINE LUNA | 19.22 | Refund |
| LORRAINE LYONS | 157.97 | Refund |
| LORRAINE M DAY | 10.00 | Prize Winner |
| LORRAINE M DIBENEDETTO | 10.00 | Prize Winner |
| LORRAINE M MASKINAS | 2.00 | Refund |
| LORRAINE M MEIXSELL | 35.30 | Refund |
| LORRAINE M SEMERARO | 2.00 | Refund |
| LORRAINE MAHETTA | 22.27 | Refund |
| LORRAINE MCKAY | 127.26 | Refund |
| LORRAINE MCKEE | 94.00 | Refund |
| LORRAINE MEADE | 5.00 | Prize Winner |
| LORRAINE MOERSCHEL | 25.08 | Refund |
| LORRAINE MONTALTO | 24.24 | Refund |
| LORRAINE MORIN | 16.06 | Refund |
| LORRAINE MORRONE | 4.50 | Refund |
| LORRAINE MUCINSKAS | 3.14 | Refund |
| LORRAINE N FUKUDA | 19.69 | Refund |
| LORRAINE N OLSON | 17.06 | Refund |
| LORRAINE NARCISSE | 37.12 | Refund |
| LORRAINE NELSON | 44.52 | Refund |
| LORRAINE NORIS | 2.50 | Refund |
| LORRAINE NOVAK | 2.00 | Refund |
| LORRAINE O'KEEFE | 1.07 | Refund |
| LORRAINE P ROMERO | 50.00 | Refund |
| LORRAINE PACE | 2.00 | Refund |
| LORRAINE PECKHAM | 53.14 | Refund |
| LORRAINE PERRY | 32.13 | Refund |
| LORRAINE PESCAIA | 97.25 | Refund |
| LORRAINE PHILLIPS | 8.42 | Refund |
| LORRAINE PRAAY | 10.00 | Prize Winner |
| LORRAINE RAY | 2.50 | Refund |
| LORRAINE REHAGEN | 4.99 | Refund |
| LORRAINE REILMANN | 11.74 | Refund |
| LORRAINE RICE | 14.45 | Refund |
| LORRAINE RICHWALSKI | 8.64 | Refund |
| LORRAINE RINARD | 10.00 | Prize Winner |
| LORRAINE RITTER | 10.00 | Prize Winner |
| LORRAINE ROBERTS | 10.00 | Prize Winner |
| LORRAINE ROBERTS | 10.00 | Prize Winner |
| LORRAINE RUSSELL | 3.42 | Refund |
| LORRAINE RUSSELL | 2.00 | Refund |
| LORRAINE SANTOS | 90.13 | Refund |
| LORRAINE SCOTT | 32.97 | Refund |
| LORRAINE SEALY | 2.59 | Refund |
| LORRAINE SEGADE | 10.00 | Prize Winner |
| LORRAINE SIMMONS | 2.00 | Refund |
| LORRAINE SIMPSON | 6.40 | Refund |
| LORRAINE SKIPPER | 2.38 | Refund |
| LORRAINE SMITH | 2.00 | Refund |
| LORRAINE SPROUL | 1.07 | Refund |
| LORRAINE STELLATO | 11.86 | Refund |
| LORRAINE SULLIVAN | 5.69 | Refund |
| LORRAINE TERWILLIGER | 1.07 | Refund |
| LORRAINE THOMPSON | 29.52 | Refund |
| LORRAINE THOMPSON | 40.53 | Refund |
| LORRAINE THOMPSON | 2.50 | Refund |
| LORRAINE TRINGALI | 1.07 | Refund |
| LORRAINE WALLACE | 10.32 | Refund |
| LORRAINE WANNAMAKER | 88.08 | Refund |
| LORRAINE WHITE | 5.00 | Prize Winner |
| LORRAINE WIBLE | 10.85 | Refund |
| LORRAINE WILLIAMSON | 5.97 | Refund |
| LORRAINE WRIDE | 1.18 | Refund |
| LORRAINE YOUNG | 3.00 | Refund |
| LORRAINE ZERNER | 10.00 | Prize Winner |
| LORRAINEA POWELL | 5.00 | Refund |
| LORRALNE SZRAMA | 33.10 | Refund |
| LORRE PALUS | 10.00 | Prize Winner |
| LORRI AOS | 190.08 | Refund |
| LORRI BUSH | 4.50 | Refund |
| LORRI HALOW | 19.60 | Refund |
| MRS EVYLEAN SMITH | 5.00 | Prize Winner |
| MRS EVYONNE MITCHELL | 1.00 | Refund |
| MRS EXIE ANGELETTI | 1.62 | Refund |
| MRS EXIE L WALL | 24.38 | Refund |
| MRS EYVALEE APPLEBERRY | 5.00 | Prize Winner |
| MRS F AMICUCCI | 2.72 | Refund |
| MRS F BOTTS | 35.29 | Refund |
| MRS F C ARNOLD | 67.59 | Refund |
| MRS F C SHERIDAN | 5.35 | Refund |
| MRS F CARPENTER | 5.00 | Prize Winner |
| MRS F CASSAVITIS | 2.50 | Refund |
| MRS F CASTLEBERRY | 2.00 | Refund |
| MRS F COURVILLE | 10.00 | Prize Winner |
| MRS F DELLENBACK | 2.56 | Refund |
| MRS F DIXON | 10.00 | Prize Winner |
| MRS F FITZGERALD | 20.00 | Refund |
| MRS F FRASER-MILLER | 5.00 | Prize Winner |
| MRS F GRAZIOSI | 9.37 | Refund |
| MRS F HORLACHER | 2.58 | Refund |
| MRS F INGRASSIA | 5.04 | Refund |
| MRS F J ALMSTEAD | 3.39 | Refund |
| MRS F KAHOOHANOHANO | 10.00 | Prize Winner |
| MRS F M HAYES | 17.41 | Refund |
| MRS F MATTHIAS | 4.25 | Refund |
| MRS F NEUKIRCH FOSTER | 2.00 | Refund |
| MRS F NICHOLS | 77.19 | Refund |
| MRS F OPPONG | 10.00 | Prize Winner |
| MRS F PISANELLI | 27.83 | Refund |
| MRS F POINTEAU | 30.22 | Refund |
| MRS F PURPURA | 11.81 | Refund |
| MRS F RICHARDSON | 34.93 | Refund |
| MRS F STADTMILLER | 3.00 | Refund |
| MRS F W SCAFFIDO | 2.00 | Refund |
| MRS F WALLACEFINCH | 21.78 | Refund |
| MRS F WILLIS | 17.96 | Refund |
| MRS F WOOLERY JONES | 7.13 | Refund |
| MRS F YARBOROUGH | 10.00 | Prize Winner |
| MRS FAAFIA PASSI | 5.00 | Prize Winner |
| MRS FABIAN STADLER | 30.65 | Refund |
| MRS FABIO HERRERA | 5.00 | Prize Winner |
| MRS FAIRLENA | 8.03 | Refund |
| MRS FAIRLENA BOWES | 29.61 | Refund |
| MRS FAITH ANDERSON | 45.38 | Refund |
| MRS FAITH BRASEL | 21.82 | Refund |
| MRS FAITH BRUSCHINO | 14.62 | Refund |
| MRS FAITH CARGILL | 5.76 | Refund |
| MRS FAITH CHARBONNEAU | 29.90 | Refund |
| MRS FAITH CHEATHAM | 10.00 | Prize Winner |
| MRS FAITH DURDEN | 5.00 | Prize Winner |
| MRS FAITH FLINT | 8.00 | Refund |
| MRS FAITH HARRIS | 2.00 | Refund |
| MRS FAITH KING | 16.67 | Refund |
| MRS FAITH KITCHEN | 32.35 | Refund |
| MRS FAITH KLEIN | 5.00 | Prize Winner |
| MRS FAITH LOVEJOY | 74.37 | Refund |
| MRS FAITH MAFFETT | 3.17 | Refund |
| MRS FAITH MCDOWELL | 10.00 | Prize Winner |
| MRS FAITH PITTMAN | 13.94 | Refund |
| MRS FAITH PLUMBTREE | 10.00 | Prize Winner |
| MRS FAITH REEVES | 5.00 | Prize Winner |
| MRS FAITH RICHARD | 2.00 | Refund |
| MRS FAITH TAYLOR | 97.62 | Refund |
| MRS FAKHRE LINDSEY | 15.00 | Prize Winner |
| MRS FANNIE AUTRY | 1.07 | Refund |
| MRS FANNIE CASE | 7.63 | Refund |
| MRS FANNIE COFFEY | 4.99 | Refund |
| MRS FANNIE GRANT | 58.26 | Refund |
| MRS FANNIE HAWKINS | 1.00 | Refund |
| MRS FANNIE INGRAM JR | 16.98 | Refund |
| MRS FANNIE M GIBSON | 25.98 | Refund |
| MRS FANNIE SAMPSON | 48.25 | Refund |
| MRS FANNIE SMITH | 7.49 | Refund |
| MRS FANNIE TRICE | 2.14 | Refund |
| MRS FANNY LAGOS REPP | 25.00 | Prize Winner |
| MRS FAREEDA OMER | 10.00 | Prize Winner |
| MRS FARIBA HAMIDY | 10.00 | Prize Winner |
| MRS FARIBA KOMEILY | 10.00 | Prize Winner |
| ROBERT D SANCHEZ | 151.50 | Refund |
| ROBERT D SHEEHAN SR | 176.64 | Refund |
| ROBERT D SIMPSON | 5.00 | Prize Winner |
| ROBERT D UPTON | 2.02 | Refund |
| ROBERT D WEAVER | 10.00 | Prize Winner |
| ROBERT D ZUBER | 2.00 | Refund |
| ROBERT DALY | 20.00 | Prize Winner |
| ROBERT DARRAGH | 65.68 | Refund |
| ROBERT DAVENPORT | 28.87 | Refund |
| ROBERT DAVIDSON | 5.00 | Prize Winner |
| ROBERT DAVIS | 1.08 | Refund |
| ROBERT DAVIS | 6.11 | Refund |
| ROBERT DAVIS | 70.19 | Refund |
| ROBERT DAVIS | 5.00 | Refund |
| ROBERT DAWSON | 40.54 | Refund |
| ROBERT DAY | 1.00 | Refund |
| ROBERT DEADOMND | 24.82 | Refund |
| ROBERT DECHANE | 6.00 | Refund |
| ROBERT DEFOSSE | 25.00 | Prize Winner |
| ROBERT DEHMER | 16.29 | Refund |
| ROBERT DELECCE | 4.00 | Refund |
| ROBERT DENISE DAVIES | 9.62 | Refund |
| ROBERT DENNIS | 1.08 | Refund |
| ROBERT DERENARD | 5.00 | Prize Winner |
| ROBERT DIEHL | 1.10 | Refund |
| ROBERT DINWIDDIE | 4.00 | Refund |
| ROBERT DIPPEL | 61.58 | Refund |
| ROBERT DISNEY | 10.00 | Prize Winner |
| ROBERT DNTOLELL | 3.00 | Refund |
| ROBERT DOCCHIO | 36.35 | Refund |
| ROBERT DODDS | 2.00 | Refund |
| ROBERT DOHRER | 23.85 | Refund |
| ROBERT DOLAN | 19.35 | Refund |
| ROBERT DOMINQUEZ | 2.00 | Refund |
| ROBERT DONALD | 10.00 | Prize Winner |
| ROBERT DONNELL | 24.82 | Refund |
| ROBERT DOUGLAS | 218.73 | Refund |
| ROBERT DRAKE | 32.52 | Refund |
| ROBERT DREW | 55.78 | Refund |
| ROBERT DREYER | 30.94 | Refund |
| ROBERT DRIVER | 1.07 | Refund |
| ROBERT DRUMGOOLE | 90.42 | Refund |
| ROBERT DUBE | 33.84 | Refund |
| ROBERT DUBINICK | 25.00 | Prize Winner |
| ROBERT DUCLOS | 2.06 | Refund |
| ROBERT DUFFIELD | 4.60 | Refund |
| ROBERT DUFFY | 4.00 | Refund |
| ROBERT DUNWOODY | 28.06 | Refund |
| ROBERT DURAN | 2.16 | Refund |
| ROBERT DUVERNOIS | 1.07 | Refund |
| ROBERT DWIGHT | 3.00 | Refund |
| ROBERT E ALLISON | 5.00 | Prize Winner |
| ROBERT E BENNETT | 5.00 | Prize Winner |
| Robert E Bunn | 29.30 | Refund |
| ROBERT E BURCH | 13.56 | Refund |
| ROBERT E CALDWELL | 1.07 | Refund |
| ROBERT E COLEMAN | 10.00 | Prize Winner |
| ROBERT E COOPER | 33.37 | Refund |
| ROBERT E CRISPEN | 3.00 | Refund |
| ROBERT E DODGE | 1.90 | Refund |
| ROBERT E FAIR | 2.19 | Refund |
| ROBERT E FARRELL | 2.00 | Refund |
| ROBERT E FITZ | 2.06 | Refund |
| ROBERT E FULLER | 4.50 | Refund |
| ROBERT E GEBHARDT | 4.39 | Refund |
| ROBERT E GILLIAMS | 15.00 | Refund |
| ROBERT E HANF | 14.95 | Refund |
| ROBERT E HILLMAN | 76.57 | Refund |
| ROBERT E HOELSCHER | 23.68 | Refund |
| ROBERT E JOHNSON | 4.00 | Refund |
| ROBERT E JOHNSON | 56.05 | Refund |
| ROBERT E JONES | 1.00 | Refund |
| ROBERT E KENAHAN | 11.61 | Refund |
| ROBERT E KENNEDY | 2.00 | Refund |
| ROBERT E KIRSCH | 15.68 | Refund |
| ROBERT E KNUDSON | 1.00 | Refund |
| ROBERT E LAVALLEE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LORRI JARREAU | 25.98 | Refund |
| LORRI L MACGILL | 24.76 | Refund |
| LORRI SAWALL | 81.43 | Refund |
| LORRI WHEELER | 40.59 | Refund |
| LORRIANE M SANTISTEVAN | 31.73 | Refund |
| LORRIANE MILLER | 169.37 | Refund |
| LORRIE A ROBERSON | 25.00 | Prize Winner |
| LORRIE CAMPBELL | 6.00 | Refund |
| LORRIE COLLINS | 18.99 | Refund |
| LORRIE DEMOSS | 54.45 | Refund |
| LORRIE JOSEPH | 10.00 | Prize Winner |
| LORRIE ROGERS | 1.08 | Refund |
| LORRIE TOWNSEND | 3.00 | Refund |
| LORRIE WARKOCZEWSKI | 1.06 | Refund |
| LORRIN BATCHELOR | 9.12 | Refund |
| LORRINE WOTT | 10.00 | Prize Winner |
| LORRTA L JONES | 15.00 | Refund |
| LORRY DIEBNER | 16.60 | Refund |
| LORRY J SMITH | 6.96 | Refund |
| LORY M PHY | 4.00 | Refund |
| LOSIAN MCFALL | 5.00 | Refund |
| LOSIE HUDSON | 273.29 | Refund |
| LOSSIE CONDON | 29.93 | Refund |
| LOTHAIR W PENDLETON | 42.49 | Refund |
| LOTHER TUTOR | 50.20 | Refund |
| LOTTE U RAHM | 2.00 | Refund |
| LOTTIE BROOKS | 10.00 | Prize Winner |
| LOTTIE BURROUGHS | 53.69 | Refund |
| LOTTIE E EWAN | 5.00 | Refund |
| LOTTIE E JONES | 5.00 | Prize Winner |
| LOTTIE EASLEY | 1.09 | Refund |
| LOTTIE F HARMON | 5.00 | Prize Winner |
| LOTTIE FURDGE | 10.00 | Prize Winner |
| LOTTIE HARMON | 21.22 | Refund |
| LOTTIE HART | 3.00 | Refund |
| LOTTIE J MCCLAIN | 20.02 | Refund |
| LOTTIE J STOKER | 10.00 | Prize Winner |
| LOTTIE KCOOK | 4.50 | Refund |
| LOTTIE M GULDRY | 10.60 | Refund |
| LOTTIE MANSON | 4.50 | Refund |
| LOTTIE MARTIN | 1.41 | Refund |
| LOTTIE TAYLOR | 4.76 | Refund |
| LOTTIE WILSON | 19.79 | Refund |
| LOTTIE WRIGHT | 26.92 | Refund |
| LOTTIE YATES | 2.00 | Refund |
| LOTUS MESCHI | 30.46 | Refund |
| LOU A JOHNSON | 38.76 | Refund |
| LOU A LAUDERMITH | 10.00 | Prize Winner |
| LOU ABROOKS | 22.88 | Refund |
| LOU B CONCHOLA | 103.60 | Refund |
| LOU BENFANTE | 136.65 | Refund |
| LOU BONINA | 60.10 | Refund |
| LOU BOUDREAUX | 5.00 | Prize Winner |
| LOU BROMLEY | 3.00 | Refund |
| LOU BROWN | 68.29 | Refund |
| LOU CHITWOOD | 55.98 | Refund |
| LOU DAILEY | 50.33 | Refund |
| LOU DANDI | 1.29 | Refund |
| LOU DAY | 3.00 | Refund |
| LOU E GUNTER | 1.07 | Refund |
| LOU EASTERLING | 4.41 | Refund |
| LOU F BRACE | 5.00 | Prize Winner |
| LOU FERNANDEZ | 54.00 | Refund |
| LOU G HOUSER | 57.85 | Refund |
| LOU GARNER | 2.00 | Refund |
| LOU GATCHAHAN | 23.49 | Refund |
| LOU GEIGER | 3.67 | Refund |
| LOU GENTRY | 7.70 | Refund |
| LOU J FERNNDEZ | 17.01 | Refund |
| LOU JOHNSON | 30.22 | Refund |
| LOU KERR | 125.03 | Refund |
| LOU L MCCLOUD | 6.76 | Refund |
| LOU LASLEY | 2.00 | Refund |
| LOU LEGARD | 23.61 | Refund |
| LOU MATTHEW | 55.70 | Refund |
| LOU MEADOWS | 9.00 | Refund |
| LOU MERCER | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS FARWA ASIF | 5.00 | Refund |
| MRS FATEMEH KIA | 5.00 | Refund |
| MRS FATIHA JIMENEZ | 7.58 | Refund |
| MRS FATIMA MORALES | 20.00 | Prize Winner |
| MRS FATIMA PERRIN | 20.00 | Prize Winner |
| MRS FATIMA PORTER | 7.39 | Refund |
| MRS FAVAVOLA POWELL | 10.00 | Prize Winner |
| MRS FAWN NESMAN | 88.29 | Refund |
| MRS FAWN SEID | 92.96 | Refund |
| MRS FAWNELA JOHNSON | 5.00 | Prize Winner |
| MRS FAY BRADLEY | 16.95 | Refund |
| MRS FAY BRAZINGTON | 2.00 | Refund |
| MRS FAY BROWN | 11.30 | Refund |
| MRS FAY CLYMER | 89.69 | Refund |
| MRS FAY COFFMAN | 23.91 | Refund |
| MRS FAY COHEN | 10.00 | Prize Winner |
| MRS FAY COTHRAN | 5.00 | Prize Winner |
| MRS FAY DAVIS | 5.00 | Prize Winner |
| MRS FAY DOBBINS | 27.66 | Refund |
| MRS FAY GIDDENS | 22.88 | Refund |
| MRS FAY GRAHAM | 4.75 | Refund |
| MRS FAY HEINIG | 2.00 | Refund |
| MRS FAY KIMURA | 16.69 | Refund |
| MRS FAY MATTESON | 100.00 | Prize Winner |
| MRS FAY MCCLOUD | 10.03 | Refund |
| MRS FAY REA | 42.64 | Refund |
| MRS FAY SENTER | 5.00 | Refund |
| MRS FAY STACEY | 1.32 | Refund |
| MRS FAY STACHE | 5.00 | Refund |
| MRS FAY TERRY | 23.70 | Refund |
| MRS FAY WELCOME | 27.93 | Refund |
| MRS FAYDELL VANN | 3.00 | Refund |
| MRS FAYE BARNES | 61.92 | Refund |
| MRS FAYE BENTON | 1.85 | Refund |
| MRS FAYE BOGGS | 2.00 | Refund |
| MRS FAYE BROWNING | 1.00 | Refund |
| MRS FAYE CAROTHERS | 57.13 | Refund |
| MRS FAYE COBB | 2.00 | Refund |
| MRS FAYE COFFEY | 5.64 | Refund |
| MRS FAYE COLEMAN | 1.02 | Refund |
| MRS FAYE COLEMAN | 6.00 | Refund |
| MRS FAYE COSBY | 5.60 | Refund |
| MRS FAYE D STRICKLER | 3.00 | Refund |
| MRS FAYE EASTRIDGE | 3.00 | Refund |
| MRS FAYE EATON | 4.50 | Refund |
| MRS FAYE EGNER | 8.50 | Refund |
| MRS FAYE ENNIS | 15.86 | Refund |
| MRS FAYE FENDERSON | 5.96 | Refund |
| MRS FAYE FIENE | 2.00 | Refund |
| MRS FAYE FISH | 1.71 | Refund |
| MRS FAYE GALEMORE | 5.00 | Prize Winner |
| MRS FAYE GRAFFIUS | 1.08 | Refund |
| MRS FAYE GUILLOTTE | 4.00 | Refund |
| MRS FAYE HAMMONDS | 56.96 | Refund |
| MRS FAYE HARRA | 17.09 | Refund |
| MRS FAYE HEBLER | 50.00 | Refund |
| MRS FAYE HEUERMAN | 56.66 | Refund |
| MRS FAYE HUDSON | 8.69 | Refund |
| MRS FAYE HUSTON | 2.00 | Refund |
| MRS FAYE HUTCHESON | 5.14 | Refund |
| MRS FAYE HUTCHINS | 2.14 | Refund |
| MRS FAYE ICHITE | 21.24 | Refund |
| MRS FAYE JAMES | 17.06 | Refund |
| MRS FAYE JESTER | 5.91 | Refund |
| MRS FAYE JOHNS | 2.00 | Refund |
| MRS FAYE KIRBY | 2.00 | Refund |
| MRS FAYE KREITMAN | 100.00 | Prize Winner |
| MRS FAYE L SMITH | 5.00 | Refund |
| MRS FAYE LEE | 10.00 | Prize Winner |
| MRS FAYE LITTLE | 9.00 | Refund |
| MRS FAYE LLOYD | 21.54 | Refund |
| MRS FAYE MASON | 10.00 | Prize Winner |
| MRS FAYE MCALISTER | 5.00 | Prize Winner |
| MRS FAYE MOONEY | 11.06 | Refund |
| MRS FAYE MROCZKOWSKI | 6.82 | Refund |
| MRS FAYE NABORS | 2.78 | Refund |
| MRS FAYE NEWBAUER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT E LEE | 27.94 | Refund |
| ROBERT E LEE | 5.00 | Prize Winner |
| ROBERT E LEE JR- | 10.00 | Prize Winner |
| ROBERT E LOCKE JR | 1.28 | Refund |
| ROBERT E LOZANO | 30.18 | Refund |
| ROBERT E MARSHEL | 11.39 | Refund |
| ROBERT E MCCOMB III | 1.94 | Refund |
| ROBERT E METZLER | 2.50 | Refund |
| ROBERT E MOLINA | 27.76 | Refund |
| ROBERT E MOSLEY | 18.50 | Refund |
| ROBERT E MURPHY | 22.87 | Refund |
| ROBERT E RAGSDALE | 135.30 | Refund |
| ROBERT E REDENZ | 2.00 | Refund |
| ROBERT E RICHTER | 32.31 | Refund |
| ROBERT E RIPLEY | 4.81 | Refund |
| ROBERT E ROMINE | 8.52 | Refund |
| ROBERT E ROSENTHAL | 4.00 | Refund |
| ROBERT E RUDD | 17.28 | Refund |
| ROBERT E SAHNO | 805.03 | Refund |
| ROBERT E SEMON | 9.00 | Refund |
| ROBERT E SMITH | 2.50 | Refund |
| ROBERT E SOBESKI | 28.40 | Refund |
| ROBERT E STALL | 21.73 | Refund |
| ROBERT E TYNDALL | 7.52 | Refund |
| ROBERT E WALSH | 17.04 | Refund |
| ROBERT E WELLBORN JR | 3.00 | Refund |
| ROBERT E WLOSZCZYNSKI | 17.64 | Refund |
| ROBERT E ZELEK | 2.00 | Refund |
| ROBERT EARL | 10.00 | Prize Winner |
| ROBERT EAVES | 47.46 | Refund |
| ROBERT ECKARD | 4.91 | Refund |
| ROBERT EDGEWORTH | 112.19 | Refund |
| ROBERT EDMONDS | 10.00 | Prize Winner |
| ROBERT EDWARDS | 5.12 | Refund |
| ROBERT EDWARDS | 7.46 | Refund |
| ROBERT EDWARDS | 38.85 | Refund |
| ROBERT EGGER | 10.00 | Prize Winner |
| ROBERT ELAM | 29.71 | Refund |
| ROBERT ELLINGTON | 20.00 | Refund |
| ROBERT ELLIOTT | 2.50 | Refund |
| ROBERT EMEIGH | 17.55 | Refund |
| ROBERT ENOMOTO | 5.00 | Refund |
| ROBERT ERNST | 1.06 | Refund |
| ROBERT ESSENYI | 2.54 | Refund |
| ROBERT EVANS | 26.24 | Refund |
| ROBERT EVANS | 6.31 | Refund |
| ROBERT EWING | 11.08 | Refund |
| ROBERT EWING | 5.00 | Prize Winner |
| ROBERT EWIS | 3.00 | Refund |
| ROBERT EZELL | 5.00 | Prize Winner |
| ROBERT F CARTER | 108.31 | Refund |
| ROBERT F FLAGG | 2.00 | Refund |
| ROBERT F LARGENT | 27.54 | Refund |
| ROBERT F MANNING | 9.59 | Refund |
| ROBERT F MUNIE | 9.52 | Refund |
| ROBERT F OLINITS | 2.00 | Refund |
| ROBERT F REILEY | 22.25 | Refund |
| ROBERT F REVELS | 1.07 | Refund |
| ROBERT F RUDY | 107.91 | Refund |
| ROBERT F SHUPING | 28.07 | Refund |
| ROBERT F SYKES | 7.35 | Refund |
| ROBERT F TESTA | 23.05 | Refund |
| ROBERT F WALKER | 1.07 | Refund |
| ROBERT FABIAN | 5.00 | Prize Winner |
| ROBERT FANDRE | 16.82 | Refund |
| ROBERT FARQUHARSON | 11.06 | Refund |
| ROBERT FARR | 99.59 | Refund |
| ROBERT FARRAR | 68.73 | Refund |
| ROBERT FARROW | 10.00 | Prize Winner |
| ROBERT FAUCETTE | 7.77 | Refund |
| ROBERT FAUCHER | 137.25 | Refund |
| ROBERT FENN | 1.15 | Refund |
| ROBERT FENT | 28.48 | Refund |
| ROBERT FERTIG | 13.00 | Refund |
| ROBERT FETTERMAN | 10.00 | Prize Winner |
| ROBERT FIELDS | 2.51 | Refund |
| ROBERT FIELDS | 16.60 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOU N MARCEAR | 6.41 | Refund |
| LOU PILKINGTON | 9.35 | Refund |
| LOU RILEY | 10.00 | Prize Winner |
| LOU ROBERTS | 2.00 | Refund |
| LOU TARIFA | 5.58 | Refund |
| LOU UMSTED | 10.00 | Prize Winner |
| LOU V CANTERBURY | 204.12 | Refund |
| LOU WALKER | 16.60 | Refund |
| LOU WARD | 1.27 | Refund |
| LOUADA F DINGUS | 19.95 | Refund |
| LOUAN GORDON | 7.69 | Refund |
| LOUANDA THOMAS | 1.61 | Refund |
| LOUANN C KNOWLES | 15.48 | Refund |
| LOUANN DRAEGER | 5.00 | Prize Winner |
| LOUANN NOLAN | 1.00 | Refund |
| LOUANN WALKER | 45.78 | Refund |
| LOUANN WILEY | 8.70 | Refund |
| LOUANN WRIGHT | 19.44 | Refund |
| LOUANNA ROMO | 1.06 | Refund |
| LOUANNE BLANCHARD | 2.00 | Refund |
| LOUANNE FLINK | 3.60 | Refund |
| LOUANNE SORENSEN | 77.46 | Refund |
| LOUANNE WALD | 10.00 | Prize Winner |
| LOUBERTA SIMPSON | 10.00 | Prize Winner |
| LOUDENIA UNDERWOOD | 4.50 | Refund |
| LOUELIA RICHIE | 5.00 | Prize Winner |
| LOUELLA BRISLIN | 1.40 | Refund |
| LOUELLA CONNER | 48.04 | Refund |
| LOUELLA HOPKINS | 66.55 | Refund |
| LOUELLA INGRAM | 5.29 | Refund |
| LOUELLA IVEY | 1.07 | Refund |
| LOUELLA J BURNETT | 3.62 | Refund |
| LOUELLA JOHNSON | 15.00 | Prize Winner |
| LOUELLA MARLEY | 5.00 | Refund |
| LOUELLA MARTIN | 29.85 | Refund |
| LOUELLA MCMILLIN | 2.00 | Refund |
| LOUELLA PARHAM | 124.04 | Refund |
| LOUELLA PARSONS | 10.00 | Prize Winner |
| LOUELLA S NELSON | 4.00 | Refund |
| LOUELLA W LEEDY | 17.67 | Refund |
| LOUETTA G PRITCHETT | 5.00 | Refund |
| LOUETTA SHANK | 4.44 | Refund |
| LOUETTA WILLIAMS | 13.50 | Refund |
| LOUIANNA COX | 2.00 | Refund |
| LOUIE ANDREWS | 15.87 | Refund |
| LOUIE BJELICIC | 2.00 | Refund |
| LOUIE D MADDIE | 1.98 | Refund |
| LOUIE KING | 28.93 | Refund |
| LOUIE L HUCKINS | 1.00 | Refund |
| LOUIE MORRISON | 1.00 | Refund |
| LOUIE PANOPOLOS | 29.14 | Refund |
| LOUIE RASCHILLA | 1.50 | Refund |
| LOUIE STOUGH | 30.22 | Refund |
| LOUIS A GLAVAN | 1.02 | Refund |
| LOUIS A WHALEY | 112.70 | Refund |
| LOUIS ADLESIC | 5.50 | Refund |
| LOUIS ALARIE | 29.66 | Refund |
| LOUIS AQUILAR | 30.00 | Refund |
| LOUIS ARVISO | 2.00 | Refund |
| LOUIS ATCHISON | 13.76 | Refund |
| LOUIS B BARRETTA | 2.50 | Refund |
| LOUIS B BRUZZI | 23.38 | Refund |
| LOUIS B REINE III | 1.08 | Refund |
| LOUIS B REINE III | 5.00 | Prize Winner |
| LOUIS BEALL | 1.14 | Refund |
| LOUIS BENJAMIN | 10.00 | Prize Winner |
| LOUIS BERGERON | 2.16 | Refund |
| LOUIS BERGODERI | 29.71 | Refund |
| LOUIS BERNARD | 5.00 | Prize Winner |
| LOUIS BIXBY | 10.00 | Prize Winner |
| LOUIS BOLIN | 1.09 | Refund |
| LOUIS BORGES | 5.00 | Prize Winner |
| LOUIS BRENGEL | 5.66 | Refund |
| LOUIS C PARTNEY | 4.84 | Refund |
| LOUIS C SARDO SR | 82.51 | Refund |
| LOUIS CAMPBELL | 5.43 | Refund |
| LOUIS CLARK | 16.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS FAYE O'DELL | 60.71 | Refund |
| MRS FAYE OWINGS | 5.00 | Prize Winner |
| MRS FAYE PITTMAN | 2.00 | Refund |
| MRS FAYE POWELL | 3.21 | Refund |
| MRS FAYE ROWLAND | 24.20 | Refund |
| MRS FAYE SHUFFLER | 2.00 | Refund |
| MRS FAYE SHUYLER | 4.50 | Refund |
| MRS FAYE SILVA | 10.00 | Prize Winner |
| MRS FAYE STATON | 1.08 | Refund |
| MRS FAYE SUTHERLAND | 19.95 | Refund |
| MRS FAYE TRUJILLO | 1.01 | Refund |
| MRS FAYE TURNER | 1.07 | Refund |
| MRS FAYE WHITLEDGE | 5.00 | Prize Winner |
| MRS FAYE YATES | 36.67 | Refund |
| MRS FAYETTA HANSARD | 30.18 | Refund |
| MRS FAYLA BREAUX | 2.00 | Refund |
| MRS FAZEELA KHAN | 6.91 | Refund |
| MRS FE ROMANOFF | 4.50 | Refund |
| MRS FEARBY ETHRIDGE | 5.00 | Prize Winner |
| MRS FEDELAIDA GARCIA | 20.00 | Refund |
| MRS FELECIA BELL | 2.20 | Refund |
| MRS FELECIA CAMPBELL | 4.50 | Refund |
| MRS FELICIA ALSOP | 8.27 | Refund |
| MRS FELICIA ANDERSON | 5.00 | Prize Winner |
| MRS FELICIA BETTS | 100.00 | Prize Winner |
| MRS FELICIA CHRISTIN | 10.00 | Refund |
| MRS FELICIA DEEN | 5.00 | Refund |
| MRS FELICIA INSUNZA | 5.00 | Refund |
| MRS FELICIA LEE | 5.00 | Refund |
| MRS FELICIA PULLIAM | 15.00 | Prize Winner |
| MRS FELICIA R PELATTI | 5.00 | Refund |
| MRS FELICIA REED | 10.00 | Refund |
| MRS FELICIA RICE | 17.45 | Refund |
| MRS FELICIA ROBINSON | 4.80 | Refund |
| MRS FELICIA SWANSON | 35.97 | Refund |
| MRS FELICIA TIERNEY | 10.00 | Refund |
| MRS FELICIA TROISI | 31.04 | Refund |
| MRS FELICIA VIETH | 10.00 | Refund |
| MRS FELICIA VULETICH | 10.00 | Refund |
| MRS FELICIA WILSON | 5.00 | Refund |
| MRS FELICISIMA | 7.00 | Refund |
| MRS FELICITAS GUESS | 5.00 | Refund |
| MRS FELICITY BRANDT | 15.00 | Prize Winner |
| MRS FELIPA BENKOVICH | 5.76 | Refund |
| MRS FELIPA CISNEROS | 1.20 | Refund |
| MRS FELY AKAMA | 10.00 | Prize Winner |
| MRS FENE OI | 10.00 | Prize Winner |
| MRS FERDALA HALL | 10.00 | Prize Winner |
| MRS FERN BILLADEAU | 2.00 | Refund |
| MRS FERN G FLYNT | 66.11 | Refund |
| MRS FERN GATEWOOD | 1.18 | Refund |
| MRS FERN KNIGHT | 2.00 | Refund |
| MRS FERN MEAD | 29.00 | Refund |
| MRS FERN S NEUBERT | 20.92 | Refund |
| MRS FERN SKORCZ | 2.00 | Refund |
| MRS FERN WHITTEN | 6.00 | Refund |
| MRS FERNANDE HERISSE | 5.00 | Prize Winner |
| MRS FERNE CREASY | 8.55 | Refund |
| MRS FERNE HEALY | 1,316.25 | Refund |
| MRS FERNIE ESLIGER | 4.00 | Refund |
| MRS FEROL WOLD | 5.00 | Prize Winner |
| MRS FIDAA CHARARA | 5.00 | Prize Winner |
| MRS FIDAH WILLIAMS | 23.45 | Refund |
| MRS FIDELA ROBLES | 10.00 | Refund |
| MRS FIDELIS RAGUE | 10.00 | Refund |
| MRS FIESTA TOMLINSON | 1.07 | Refund |
| MRS FILI AFOA | 5.00 | Prize Winner |
| MRS FILIPINAS HALILI | 16.05 | Refund |
| MRS FILISITY HOOVER | 17.19 | Refund |
| MRS FILOMENA MOHR | 71.61 | Refund |
| MRS FILOMENA NIXON | 10.00 | Prize Winner |
| MRS FILOMENA TERRADO | 1.36 | Refund |
| MRS FILOMENA TOWNS | 2.00 | Refund |
| MRS FINA REBOLI | 5.00 | Refund |
| MRS FINNIS L ZAPPA | 4.08 | Refund |
| MRS FLECIA WILLIAMSON | 5.00 | Refund |
| MRS FLEETA HAMPTON | 33.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT FISCHLBACH JR | 20.96 | Refund |
| ROBERT FISHER | 29.66 | Refund |
| ROBERT FISHER | 43.27 | Refund |
| ROBERT FISHER | 4.00 | Refund |
| ROBERT FISHER | 5.00 | Prize Winner |
| ROBERT FITZSIMMONS | 14.37 | Refund |
| ROBERT FLETCHER | 2.00 | Refund |
| ROBERT FLORES | 5.00 | Prize Winner |
| ROBERT FLOYD | 30.66 | Refund |
| ROBERT FORBES | 35.63 | Refund |
| ROBERT FORBES | 30.06 | Refund |
| ROBERT FORBES | 50.00 | Prize Winner |
| ROBERT FORTUNATO | 8.79 | Refund |
| ROBERT FORZIATI | 5.00 | Refund |
| ROBERT FOSTER | 50.37 | Refund |
| ROBERT FOX | 4.00 | Refund |
| ROBERT FOX | 8.80 | Refund |
| ROBERT FRANCE | 45.02 | Refund |
| ROBERT FRANKLIN | 5.00 | Prize Winner |
| ROBERT FRANKLIN | 5.00 | Prize Winner |
| ROBERT FRAVALA | 2.06 | Refund |
| ROBERT FRAZIER | 133.13 | Refund |
| ROBERT FREDERICK JR | 25.00 | Refund |
| ROBERT FRIEDEL | 16.00 | Refund |
| ROBERT FROISETH | 3.00 | Refund |
| ROBERT FRYML | 9.50 | Refund |
| ROBERT FRYSINGER III | 37.06 | Refund |
| ROBERT FUGUA | 153.09 | Refund |
| ROBERT FUKUDA | 10.00 | Prize Winner |
| ROBERT FUNES | 23.48 | Refund |
| ROBERT G BACON | 2.00 | Refund |
| ROBERT G BOYD | 5.00 | Prize Winner |
| ROBERT G BRANDT | 4.66 | Refund |
| ROBERT G BRANDT JR- | 15.00 | Prize Winner |
| ROBERT G DAIUTO | 2.11 | Refund |
| ROBERT G DANIELL | 101.11 | Refund |
| ROBERT G DODSON | 5.00 | Prize Winner |
| ROBERT G EDWARDS | 1.96 | Refund |
| ROBERT G FENNER | 39.22 | Refund |
| ROBERT G FRENCH | 38.53 | Refund |
| ROBERT G HARBEINTNER | 14.90 | Refund |
| ROBERT G JONES | 90.26 | Refund |
| ROBERT G KING | 19.42 | Refund |
| ROBERT G NICHOLS | 292.13 | Refund |
| ROBERT G SABO | 16.69 | Refund |
| ROBERT G TRILLING | 27.94 | Refund |
| ROBERT GADD | 69.96 | Refund |
| ROBERT GAGNER | 23.71 | Refund |
| ROBERT GALATI | 3.48 | Refund |
| ROBERT GALL | 1.05 | Refund |
| ROBERT GAMBINI | 44.72 | Refund |
| ROBERT GAMBRELL | 1.08 | Refund |
| ROBERT GARCIA | 31.98 | Refund |
| ROBERT GARRITY | 25.01 | Refund |
| ROBERT GAUDRY | 29.44 | Refund |
| ROBERT GAULIN | 19.24 | Refund |
| ROBERT GEARY | 31.44 | Refund |
| ROBERT GEISE | 219.75 | Refund |
| ROBERT GETCHELL | 6.89 | Refund |
| ROBERT GHADIMI | 1.00 | Refund |
| ROBERT GIBSON | 3.00 | Refund |
| ROBERT GIDNEY | 46.07 | Refund |
| ROBERT GIEFER | 10.00 | Prize Winner |
| ROBERT GIGLIO | 5.07 | Refund |
| ROBERT GILCHRIST | 5.00 | Refund |
| ROBERT GILES | 32.80 | Refund |
| ROBERT GILLEY | 4.50 | Refund |
| ROBERT GILLIGAN | 2.16 | Refund |
| ROBERT GINGRAS | 10.00 | Prize Winner |
| ROBERT GIPSON | 2.01 | Refund |
| ROBERT GIVEN | 2.00 | Refund |
| ROBERT GLARDINO | 4.28 | Refund |
| ROBERT GLASER | 40.43 | Refund |
| ROBERT GLAYSHER | 3.00 | Refund |
| ROBERT GODINEZ | 18.33 | Refund |
| ROBERT GOECKER | 23.48 | Refund |
| ROBERT GOIN JR | 53.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOUIS CORSI | 41.60 | Refund |
| LOUIS COYLE | 77.97 | Refund |
| LOUIS DABNEY | 47.26 | Refund |
| LOUIS DANES | 36.51 | Refund |
| LOUIS DAUGHERTY JR | 1.00 | Refund |
| LOUIS DIAZ | 55.89 | Refund |
| LOUIS DORFF | 19.00 | Refund |
| LOUIS E FOLLIN SR | 17.06 | Refund |
| LOUIS E KASSEY | 2.00 | Refund |
| LOUIS E PARKS | 30.80 | Refund |
| LOUIS E RANDALL | 10.00 | Refund |
| LOUIS F POUN | 2.12 | Refund |
| LOUIS FERRANTE | 7.59 | Refund |
| LOUIS FIERRO | 10.00 | Prize Winner |
| LOUIS FOLTZ | 5.00 | Prize Winner |
| LOUIS G DAWKINS | 5.00 | Prize Winner |
| LOUIS G MALTOS JR | 6.99 | Refund |
| LOUIS G WILSON | 3.00 | Refund |
| LOUIS GALLO | 29.89 | Refund |
| LOUIS GEORGE | 64.51 | Refund |
| LOUIS GORE | 3.96 | Refund |
| Louis Gunn | 27.94 | Refund |
| LOUIS H ALKINS | 15.00 | Refund |
| Louis H Dreher | 9.48 | Refund |
| LOUIS H RUSSELL | 5.17 | Refund |
| LOUIS HARDIN | 2.00 | Refund |
| LOUIS HARGAN | 34.52 | Refund |
| LOUIS HHEITZ | 2.00 | Refund |
| LOUIS HOPKINS | 5.00 | Prize Winner |
| LOUIS HOPPOCK | 5.19 | Refund |
| LOUIS HRIBIK | 20.63 | Refund |
| LOUIS J GIANNETTINO | 27.67 | Refund |
| Louis J Guillen | 28.97 | Refund |
| LOUIS J RODRIGUEZ | 5.00 | Prize Winner |
| LOUIS J SANDOZ | 10.00 | Refund |
| LOUIS JENKINS | 3.00 | Refund |
| LOUIS JOHNSON | 4.50 | Refund |
| LOUIS JOHNWELL | 21.60 | Refund |
| LOUIS JONES | 1.49 | Refund |
| LOUIS L CAMACHO | 30.00 | Refund |
| LOUIS LEE | 50.00 | Prize Winner |
| LOUIS LEFFLER | 5.00 | Prize Winner |
| LOUIS LIEBEL | 2.00 | Refund |
| LOUIS LOCKETT JR | 6.50 | Refund |
| LOUIS LUDWIG | 82.67 | Refund |
| LOUIS LYON | 39.01 | Refund |
| LOUIS MAGDALENO | 2.00 | Refund |
| LOUIS MANGIERI | 14.05 | Refund |
| LOUIS MCGRATH | 10.00 | Prize Winner |
| LOUIS MCLERDON | 6.90 | Refund |
| LOUIS MICILLO | 10.00 | Refund |
| LOUIS MITCHELL | 3.00 | Refund |
| LOUIS MONTGOMERY | 1.00 | Refund |
| LOUIS MONTOMERY | 4.00 | Refund |
| LOUIS NEVAREZ | 2.00 | Refund |
| LOUIS NICOLETTI | 18.36 | Refund |
| LOUIS OSWALD | 207.35 | Refund |
| LOUIS P DILELLO | 2.04 | Refund |
| LOUIS P MACIAS | 5.00 | Prize Winner |
| LOUIS P QUIJADA | 503.76 | Refund |
| LOUIS P QUIJADA | 7.42 | Refund |
| LOUIS P SABLAN | 3.00 | Refund |
| LOUIS PADULA | 5.00 | Refund |
| LOUIS PAGANO | 5.00 | Prize Winner |
| LOUIS PAJARES | 5.00 | Prize Winner |
| LOUIS PATTON | 18.02 | Refund |
| LOUIS PENNER | 5.00 | Prize Winner |
| LOUIS PEPE | 3.29 | Refund |
| LOUIS PERRI | 2.64 | Refund |
| LOUIS PETERS | 21.18 | Refund |
| LOUIS PEYTON | 2.16 | Refund |
| LOUIS PIKULA | 1.07 | Refund |
| LOUIS R POGANY | 2.00 | Refund |
| LOUIS RAMOS | 2.14 | Refund |
| LOUIS ROY | 29.76 | Refund |
| LOUIS RUSSO | 1.06 | Refund |
| LOUIS S SNYDER | 2.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS FLENOY FARTHING | 10.00 | Prize Winner |
| MRS FLETA DONHAM | 1.09 | Refund |
| MRS FLO CRABLE | 36.49 | Refund |
| MRS FLO DAVIS | 2.00 | Refund |
| MRS FLO MOCIUN | 12.95 | Refund |
| MRS FLO S OLER | 1.40 | Refund |
| MRS FLO SARGENT | 3.22 | Refund |
| MRS FLORA ACKNER | 5.00 | Prize Winner |
| MRS FLORA ARIAS | 36.11 | Refund |
| MRS FLORA AUGUST | 100.00 | Refund |
| MRS FLORA BROWN | 19.61 | Refund |
| MRS FLORA CAMPBELL | 4.05 | Refund |
| MRS FLORA CARRRANKIN | 22.88 | Refund |
| MRS FLORA COUTINHO | 17.53 | Refund |
| MRS FLORA EARNHEART | 2.00 | Refund |
| MRS FLORA FANEGAN | 254.26 | Refund |
| Mrs Flora Fanegan | 50.00 | Refund |
| MRS FLORA FITZSIMMONS | 25.05 | Refund |
| MRS FLORA GOOLSBY | 1.09 | Refund |
| MRS FLORA JONES | 22.17 | Refund |
| MRS FLORA MCKEEHAN | 2.00 | Refund |
| MRS FLORA RAMOS | 4.00 | Refund |
| MRS FLORA RICHARDSON | 52.30 | Refund |
| MRS FLORA RICHARDSON | 5.00 | Prize Winner |
| MRS FLORA STOLTZ | 86.90 | Refund |
| MRS FLORA WITT | 5.00 | Prize Winner |
| MRS FLORECE STATEN | 1.10 | Refund |
| MRS FLORENCE B ADAMS | 83.16 | Refund |
| MRS FLORENCE B TTEE | 5.00 | Refund |
| MRS FLORENCE BARRETT | 37.00 | Refund |
| MRS FLORENCE BURES | 74.81 | Refund |
| MRS FLORENCE CHANDLER | 54.87 | Refund |
| MRS FLORENCE CLARK | 65.52 | Refund |
| MRS FLORENCE CREAMER | 21.24 | Refund |
| MRS FLORENCE DIBELLA | 2.00 | Refund |
| MRS FLORENCE DODGE | 2.00 | Refund |
| MRS FLORENCE DOSH | 5.00 | Prize Winner |
| MRS FLORENCE FOWLKES | 10.01 | Refund |
| MRS FLORENCE GAISER | 30.52 | Refund |
| MRS FLORENCE GARLAND | 7.88 | Refund |
| MRS FLORENCE GUERRERO | 2.00 | Refund |
| MRS FLORENCE HALEY | 17.19 | Refund |
| MRS FLORENCE HALL | 2.08 | Refund |
| MRS FLORENCE HASSELL | 1.07 | Refund |
| MRS FLORENCE HIGGONS | 125.72 | Refund |
| MRS FLORENCE JOHNSON | 10.99 | Refund |
| MRS FLORENCE MALTESE | 5.00 | Prize Winner |
| MRS FLORENCE MIMBS | 11.87 | Refund |
| MRS FLORENCE NOEDING | 37.13 | Refund |
| MRS FLORENCE NOLAN | 72.11 | Refund |
| MRS FLORENCE O KING | 20.81 | Refund |
| MRS FLORENCE OCLARAY | 35.57 | Refund |
| MRS FLORENCE PIPKINS | 5.00 | Prize Winner |
| MRS FLORENCE ROBERTS | 7.49 | Refund |
| MRS FLORENCE SACCO | 105.64 | Refund |
| MRS FLORENCE SHEA | 2.00 | Refund |
| MRS FLORENCE SHOUSE | 3.00 | Refund |
| MRS FLORENCE SINCLAIR | 14.86 | Refund |
| MRS FLORENCE SMITH | 5.00 | Prize Winner |
| MRS FLORENCE SOWARDS | 15.00 | Prize Winner |
| MRS FLORENCE TAYLOR | 5.00 | Prize Winner |
| MRS FLORENCE TIDWELL | 1.77 | Refund |
| MRS FLORENCE VAUGHN | 48.22 | Refund |
| MRS FLORENCE WARD | 11.65 | Refund |
| MRS FLORENCE WATTS | 4.50 | Refund |
| MRS FLORENCE WELCH | 21.98 | Refund |
| MRS FLORENCIA CRUZ | 5.00 | Prize Winner |
| MRS FLORENCIA SOTO | 12.25 | Refund |
| MRS FLORENE HAMILTON | 64.21 | Refund |
| MRS FLORENE HARP | 5.00 | Prize Winner |
| MRS FLORETTA PEMBERTO | 4.77 | Refund |
| MRS FLORETTE JONES | 15.48 | Refund |
| MRS FLORIDA BALLIO | 10.00 | Refund |
| MRS FLORIDA MATIAS | 62.44 | Refund |
| MRS FLORINE BOSTON | 5.99 | Refund |
| MRS FLORINE JONES | 10.00 | Prize Winner |
| MRS FLORINE MIMS | 29.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT GOITIANDIA | 5.00 | Prize Winner |
| ROBERT GONZALEZ | 6.51 | Refund |
| ROBERT GOODE | 29.66 | Refund |
| ROBERT GOODING | 6.78 | Refund |
| ROBERT GOODING | 5.39 | Refund |
| ROBERT GOODWIN | 3.00 | Refund |
| ROBERT GORDINEER | 2.21 | Refund |
| ROBERT GORSKI | 14.75 | Refund |
| ROBERT GRASMICK SR | 5.09 | Refund |
| ROBERT GRAVOLET | 29.59 | Refund |
| ROBERT GREATA | 15.87 | Refund |
| ROBERT GREEN | 18.70 | Refund |
| ROBERT GREEN | 5.00 | Prize Winner |
| ROBERT GREENE | 23.59 | Refund |
| ROBERT GREENE | 91.41 | Refund |
| ROBERT GREENE | 42.65 | Refund |
| ROBERT GREENFIELD | 10.00 | Prize Winner |
| ROBERT GRERE | 251.10 | Refund |
| ROBERT GRICE | 30.43 | Refund |
| ROBERT GRIFFIN | 49.57 | Refund |
| ROBERT GRIFFIN | 6.00 | Refund |
| ROBERT GRILE | 3.00 | Refund |
| ROBERT GUNDERSON | 91.19 | Refund |
| ROBERT GWINN | 57.47 | Refund |
| ROBERT H ARMSTEAD | 2.00 | Refund |
| ROBERT H ATWOOD | 4.12 | Refund |
| ROBERT H DAVIES | 21.38 | Refund |
| ROBERT H GARTZKE | 48.49 | Refund |
| ROBERT H GLASER | 22.82 | Refund |
| ROBERT H HESSE | 3.00 | Refund |
| ROBERT H HIX JR | 67.68 | Refund |
| ROBERT H HOBGOOD | 4.50 | Refund |
| ROBERT H KINGSBURY | 135.94 | Refund |
| ROBERT H LILLY | 10.00 | Prize Winner |
| ROBERT H MCCLEOD | 40.12 | Refund |
| ROBERT H MOORE | 57.68 | Refund |
| ROBERT H MOSS | 18.00 | Refund |
| ROBERT H REICHNER | 3.00 | Refund |
| ROBERT H ROSS | 4.00 | Refund |
| ROBERT H TEUFEL | 1.07 | Refund |
| ROBERT H TOMLINSON | 8.05 | Refund |
| ROBERT HADAWAY | 33.05 | Refund |
| ROBERT HAHN | 10.00 | Prize Winner |
| ROBERT HAIGHT SR | 22.10 | Refund |
| ROBERT HALL | 23.81 | Refund |
| ROBERT HAMILTON | 27.13 | Refund |
| ROBERT HAMLYN | 4.06 | Refund |
| ROBERT HAMPTON | 13.30 | Refund |
| ROBERT HAND | 2.50 | Refund |
| ROBERT HANKINS | 3.19 | Refund |
| ROBERT HANSFORD JR | 3.65 | Refund |
| ROBERT HANSHEW | 908.18 | Refund |
| ROBERT HARDY | 45.19 | Refund |
| ROBERT HARKRESS | 10.00 | Prize Winner |
| ROBERT HARMS | 28.35 | Refund |
| ROBERT HARP | 10.00 | Prize Winner |
| ROBERT HARRINGTON | 1.00 | Refund |
| ROBERT HARRIS | 14.72 | Refund |
| ROBERT HARRIS | 24.19 | Refund |
| ROBERT HARRIS | 28.94 | Refund |
| ROBERT HARRIS | 1.00 | Refund |
| ROBERT HARRIS | 6.00 | Refund |
| ROBERT HARRISON | 4.50 | Refund |
| ROBERT HARRISON | 2.18 | Refund |
| ROBERT HARRISON | 71.96 | Refund |
| ROBERT HART | 5.00 | Prize Winner |
| ROBERT HASBERGER | 17.27 | Refund |
| ROBERT HAWKES | 8.00 | Refund |
| ROBERT HAY | 54.64 | Refund |
| ROBERT HAYES | 4.00 | Refund |
| ROBERT HAYES | 3.95 | Refund |
| ROBERT HAYES | 17.96 | Refund |
| ROBERT HEACOCK | 10.00 | Prize Winner |
| ROBERT HEAD | 10.00 | Prize Winner |
| ROBERT HEALEY | 5.99 | Refund |
| ROBERT HEALY | 1.57 | Refund |
| ROBERT HEATH | 25.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOUIS SANCHEZ | 2.00 | Refund |
| LOUIS SEPEDA | 51.94 | Refund |
| LOUIS SIMEON | 20.16 | Refund |
| LOUIS SIMMONS | 4.50 | Refund |
| LOUIS SIQUEIDO | 2.00 | Refund |
| LOUIS STARK | 2.12 | Refund |
| LOUIS STEIN | 10.00 | Prize Winner |
| LOUIS STUART | 21.20 | Refund |
| LOUIS URIOSTE | 1.00 | Refund |
| LOUIS VALDEZ | 5.35 | Refund |
| LOUIS VERACRUZ | 41.82 | Refund |
| LOUIS W GOHR | 10.37 | Refund |
| LOUIS W KRIPLIN | 10.00 | Prize Winner |
| LOUIS WASSON | 15.95 | Refund |
| LOUIS WHEAT | 7.55 | Refund |
| LOUIS WILLIAMS | 10.00 | Prize Winner |
| LOUIS WOLFE | 31.89 | Refund |
| LOUIS YARBOROUGH | 1.17 | Refund |
| LOUISA ALBEN | 30.51 | Refund |
| LOUISA AREBALO | 1.27 | Refund |
| LOUISA CARDWELL | 184.59 | Refund |
| LOUISA CRAGO | 2.83 | Refund |
| LOUISA DALBERRI | 8.95 | Refund |
| LOUISA FRIESENHAHN | 56.24 | Refund |
| LOUISA GADSDEN | 2.50 | Refund |
| LOUISA MATTSON | 10.00 | Prize Winner |
| LOUISA MILLER | 3.48 | Refund |
| LOUISA MOLINA | 23.74 | Refund |
| LOUISA PANSINI | 10.00 | Prize Winner |
| LOUISA ROGERS | 8.42 | Refund |
| LOUISA SILVESTRI | 18.68 | Refund |
| LOUISE A BLEVINS | 2.00 | Refund |
| LOUISE A BULFINCH | 25.94 | Refund |
| LOUISE A LIFRIERI | 8.42 | Refund |
| LOUISE A MURPHY | 1.24 | Refund |
| LOUISE A RUSSELL | 21.88 | Refund |
| LOUISE A SIMMONS | 2.00 | Refund |
| LOUISE ACKENY | 3.33 | Refund |
| LOUISE ALBIN | 18.06 | Refund |
| LOUISE ALLRED | 11.16 | Refund |
| LOUISE ANGOTTI | 3.20 | Refund |
| LOUISE ARMSTRONG | 9.17 | Refund |
| LOUISE ARNETT | 18.67 | Refund |
| LOUISE ASPEN | 10.00 | Prize Winner |
| LOUISE B DENNIS PRIME | 2.00 | Refund |
| LOUISE B POLAN | 7.49 | Refund |
| LOUISE B WELLONS | 12.51 | Refund |
| LOUISE BAER | 21.05 | Refund |
| LOUISE BANKS | 10.00 | Refund |
| LOUISE BARKLEY | 31.90 | Refund |
| LOUISE BARRIOS | 1.46 | Refund |
| LOUISE BARRON | 2.00 | Refund |
| LOUISE BELL | 15.22 | Refund |
| LOUISE BLANKENSHIP | 1.07 | Refund |
| LOUISE BOMAR | 15.82 | Refund |
| LOUISE BOURDON | 5.00 | Prize Winner |
| LOUISE BRANDON | 5.00 | Refund |
| LOUISE BROWN | 10.00 | Prize Winner |
| LOUISE BROWNE | 10.00 | Prize Winner |
| LOUISE BRUBAKER | 142.58 | Refund |
| LOUISE BRUBAKER | 216.88 | Refund |
| LOUISE BRYANT | 10.71 | Refund |
| LOUISE BRYANT | 98.08 | Refund |
| LOUISE BRYANT | 6.50 | Refund |
| LOUISE BUCHMAN | 6.76 | Refund |
| LOUISE C DAUGHDRILL | 20.97 | Refund |
| LOUISE C FOX | 32.38 | Refund |
| LOUISE CAMPION | 21.48 | Refund |
| LOUISE CANTONWINE | 120.92 | Refund |
| LOUISE CANTRELL | 31.51 | Refund |
| LOUISE CASH | 1.32 | Refund |
| LOUISE CASIAS | 10.00 | Prize Winner |
| LOUISE CHAVEZ | 15.00 | Prize Winner |
| LOUISE CHESTER | 27.94 | Refund |
| LOUISE CHRISTIAN | 30.25 | Refund |
| LOUISE CITKOVICH | 10.74 | Refund |
| LOUISE CLARK | 25.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS FLORITA MITZEL | 2.98 | Refund |
| MRS FLORITA PFISTER | 5.00 | Prize Winner |
| MRS FLORITA WHITE | 11.18 | Refund |
| MRS FLOSSIE CHANDLER | 10.00 | Prize Winner |
| MRS FLOSSIE CRUMP | 4.06 | Refund |
| MRS FLOSSIE J CAPERS | 4.14 | Refund |
| MRS FLOSSIE JACKSON | 5.00 | Prize Winner |
| MRS FLOSSIE JEFFERSON | 5.00 | Prize Winner |
| MRS FLOSSIE L NELSON | 38.61 | Refund |
| MRS FLOTESSIA SYNATSCHK | 5.00 | Prize Winner |
| MRS FLOYD BATEY | 13.70 | Refund |
| MRS FOFOGA DANIELS | 17.29 | Refund |
| MRS FONDA JOHNSON | 5.00 | Prize Winner |
| MRS FONZELL THOMPSON | 4.50 | Refund |
| MRS FORESTEEN COREY | 43.16 | Refund |
| MRS FRAN BENHAM | 3.52 | Refund |
| MRS FRAN C ECKLEY | 12.00 | Refund |
| MRS FRAN DOERR | 227.16 | Refund |
| MRS FRAN ESCHINGER | 26.15 | Refund |
| MRS FRAN GOLDBERG | 9.26 | Refund |
| MRS FRAN HALTINNER | 3.00 | Refund |
| MRS FRAN HEIGES | 1.12 | Refund |
| MRS FRAN HEMPEN | 10.64 | Refund |
| MRS FRAN HINSON | 70.00 | Refund |
| MRS FRAN HOWARD | 5.00 | Prize Winner |
| MRS FRAN HUNTER | 1.07 | Refund |
| MRS FRAN KEOWN | 5.00 | Prize Winner |
| MRS FRAN LAJAUNIE | 10.00 | Prize Winner |
| MRS FRAN LAWS | 1.62 | Refund |
| MRS FRAN MCDADE | 6.93 | Refund |
| MRS FRAN MUELLER | 1.00 | Refund |
| MRS FRAN NELSON | 2.00 | Refund |
| MRS FRAN NORTHCUTT | 5.00 | Prize Winner |
| MRS FRAN OPPEDISANO | 3.87 | Refund |
| MRS FRAN PELLECCHIA | 10.08 | Refund |
| MRS FRAN REICHE | 9.46 | Refund |
| MRS FRAN RENFRO | 143.77 | Refund |
| MRS FRAN ROMANOWSKI | 1.06 | Refund |
| MRS FRAN SAWIN | 10.00 | Refund |
| MRS FRAN SOBEL | 10.00 | Prize Winner |
| MRS FRAN TERRY | 42.36 | Refund |
| MRS FRAN THOMAS | 47.24 | Refund |
| MRS FRAN WILKINSON | 10.00 | Prize Winner |
| MRS FRANANDA BOYD | 5.00 | Refund |
| MRS FRANCE S SMITH | 4.67 | Refund |
| MRS FRANCENE MACY | 1.08 | Refund |
| MRS FRANCES ALMEIDA | 71.75 | Refund |
| MRS FRANCES ANDERSON | 25.94 | Refund |
| MRS FRANCES ANTAL | 135.97 | Refund |
| MRS FRANCES BAKER | 146.87 | Refund |
| MRS FRANCES BAPTISTE | 2.50 | Refund |
| MRS FRANCES BAROWSKI | 34.06 | Refund |
| MRS FRANCES BARTOLINO | 65.45 | Refund |
| MRS FRANCES BOEHL | 23.47 | Refund |
| MRS FRANCES BRADY | 3.72 | Refund |
| MRS FRANCES BRANHAM | 5.00 | Prize Winner |
| MRS FRANCES BRETT | 4.01 | Refund |
| MRS FRANCES BROADNAX | 5.39 | Refund |
| MRS FRANCES BUPP | 20.92 | Refund |
| MRS FRANCES BURRELL | 33.85 | Refund |
| MRS FRANCES BUSCEMA | 13.98 | Refund |
| MRS FRANCES CALDWELL | 33.88 | Refund |
| MRS FRANCES CALLAHAN | 10.00 | Prize Winner |
| MRS FRANCES CAMPBELL | 2.40 | Refund |
| MRS FRANCES CAMPSEN | 3.40 | Refund |
| MRS FRANCES CARLISLE | 5.00 | Prize Winner |
| MRS FRANCES CARMEAN | 3.00 | Refund |
| MRS FRANCES CARROLL | 7.68 | Refund |
| MRS FRANCES CAVE | 79.84 | Refund |
| MRS FRANCES CHANDLER | 29.94 | Refund |
| MRS FRANCES CLAYTON | 5.00 | Prize Winner |
| MRS FRANCES CLEARY | 1.15 | Refund |
| MRS FRANCES CLOUSE | 40.17 | Refund |
| MRS FRANCES COBB | 3.00 | Refund |
| MRS FRANCES COLLINS | 23.74 | Refund |
| MRS FRANCES COMBS | 5.00 | Prize Winner |
| MRS FRANCES CONNELLY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT HEISMAN | 16.01 | Refund |
| ROBERT HENDERSON | 22.66 | Refund |
| ROBERT HENDRICKS | 36.49 | Refund |
| ROBERT HENN | 5.00 | Prize Winner |
| ROBERT HENRY | 2.00 | Refund |
| ROBERT HERB | 2.00 | Refund |
| ROBERT HERMANES | 1.33 | Refund |
| ROBERT HERNANDEZ | 12.48 | Refund |
| ROBERT HERNANDEZ | 5.00 | Prize Winner |
| ROBERT HERRINGTON | 12.00 | Refund |
| ROBERT HESSE | 1.68 | Refund |
| ROBERT HIGGINSON | 3.25 | Refund |
| ROBERT HILL | 3.00 | Refund |
| ROBERT HILL | 1.00 | Refund |
| ROBERT HILLGAERTNER | 31.17 | Refund |
| ROBERT HILVERDING | 98.84 | Refund |
| ROBERT HINRICHS | 4.99 | Refund |
| ROBERT HINSON | 8.75 | Refund |
| ROBERT HITZELBERGER | 3.72 | Refund |
| ROBERT HOBART | 16.73 | Refund |
| ROBERT HODGE | 13.00 | Refund |
| ROBERT HOFFMAN | 10.00 | Prize Winner |
| ROBERT HOLERUD | 5.00 | Prize Winner |
| ROBERT HOLMAN | 6.06 | Refund |
| ROBERT HOLMES | 6.00 | Refund |
| ROBERT HOLMES | 33.18 | Refund |
| ROBERT HOLT | 2.50 | Refund |
| ROBERT HOMLER | 58.03 | Refund |
| ROBERT HOOD | 5.00 | Prize Winner |
| ROBERT HOOVER | 10.00 | Prize Winner |
| ROBERT HOPPEL | 2.00 | Refund |
| ROBERT HORN | 20.68 | Refund |
| ROBERT HORVATH | 3.00 | Refund |
| ROBERT HOSP | 5.00 | Prize Winner |
| ROBERT HOTEE | 43.83 | Refund |
| ROBERT HOUFF | 2.67 | Refund |
| ROBERT HOULT | 16.26 | Refund |
| ROBERT HOUTE | 30.27 | Refund |
| ROBERT HOWARD | 12.46 | Refund |
| ROBERT HOWIE | 2.00 | Refund |
| ROBERT HUBBARD | 20.80 | Refund |
| ROBERT HUDSON | 102.24 | Refund |
| ROBERT HUDSON | 1.00 | Refund |
| ROBERT HUEBNER | 1.00 | Refund |
| ROBERT HUFFINE | 96.35 | Refund |
| ROBERT HUGHEY | 52.79 | Refund |
| ROBERT HUGHGILL | 1.00 | Refund |
| ROBERT HULL | 71.28 | Refund |
| ROBERT HUMPHREY | 10.00 | Prize Winner |
| ROBERT HUNT | 10.90 | Refund |
| ROBERT HUNTINGTON | 5.00 | Prize Winner |
| ROBERT HUTTNER | 55.78 | Refund |
| ROBERT ITTE | 2.65 | Refund |
| ROBERT IZOR | 5.00 | Prize Winner |
| ROBERT J ALLEN | 39.09 | Refund |
| ROBERT J AYOTTE | 5.00 | Refund |
| ROBERT J BOTHA | 10.00 | Prize Winner |
| ROBERT J BROWN | 3.00 | Refund |
| ROBERT J BUCKLEY | 3.00 | Refund |
| ROBERT J COOK | 4.46 | Refund |
| ROBERT J DEXTER | 6.77 | Refund |
| ROBERT J DROUIN | 2.00 | Refund |
| ROBERT J DUNLAP | 27.94 | Refund |
| ROBERT J ERSKINE | 10.00 | Refund |
| ROBERT J FALOS | 13.08 | Refund |
| ROBERT J FORREST SR- | 10.00 | Prize Winner |
| ROBERT J FRANCE | 2.00 | Refund |
| ROBERT J GEST | 3.00 | Refund |
| ROBERT J GRANT | 23.37 | Refund |
| ROBERT J GREENE | 243.76 | Refund |
| ROBERT J HEFLIN | 5.00 | Prize Winner |
| ROBERT J HILLIS | 63.82 | Refund |
| ROBERT J HOAR | 2.00 | Refund |
| ROBERT J JACOBSON | 2.00 | Refund |
| ROBERT J JOHNSON | 5.00 | Prize Winner |
| ROBERT J KELLY | 2.12 | Refund |
| ROBERT J LEWIS | 25.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOUISE CLARK | 23.33 | Refund |
| LOUISE COGAR | 7.21 | Refund |
| LOUISE COLEMAN | 53.68 | Refund |
| LOUISE COLSTON | 2.74 | Refund |
| LOUISE CONTI | 19.98 | Refund |
| LOUISE COOPER | 10.00 | Prize Winner |
| LOUISE CORNET | 46.56 | Refund |
| LOUISE CORY | 85.08 | Refund |
| LOUISE COX | 172.53 | Refund |
| LOUISE COX | 17.06 | Refund |
| LOUISE CRABTREE | 10.00 | Prize Winner |
| LOUISE CROWNINSHIELD | 38.64 | Refund |
| LOUISE CRUM | 17.77 | Refund |
| LOUISE CUSTER | 10.00 | Prize Winner |
| LOUISE DAVIS | 10.00 | Prize Winner |
| LOUISE DERRICO | 18.25 | Refund |
| LOUISE DITCHEY | 28.20 | Refund |
| LOUISE DIXON | 25.83 | Refund |
| LOUISE DRUCKREY | 2.22 | Refund |
| LOUISE DUNKLE | 44.74 | Refund |
| LOUISE DURAND | 1.25 | Refund |
| LOUISE E BRYANT | 13.83 | Refund |
| LOUISE EDWARDS | 55.88 | Refund |
| LOUISE ELLIOTT | 5.34 | Refund |
| LOUISE F THERMILUS | 1.07 | Refund |
| LOUISE FAITH | 10.00 | Prize Winner |
| LOUISE FLIPPIN | 139.59 | Refund |
| LOUISE FORD | 5.58 | Refund |
| LOUISE FORDIS | 6.77 | Refund |
| LOUISE FULLER | 5.00 | Prize Winner |
| LOUISE FUSS | 11.99 | Refund |
| LOUISE G RICHEY | 4.00 | Refund |
| LOUISE GARLAND | 2.95 | Refund |
| LOUISE GARRETT | 3.49 | Refund |
| LOUISE GARTEN | 112.31 | Refund |
| LOUISE GEARY | 74.67 | Refund |
| LOUISE GENTRY | 5.00 | Prize Winner |
| LOUISE GOBEL | 31.90 | Refund |
| LOUISE GOINGLE | 35.93 | Refund |
| LOUISE GONZALES | 3.29 | Refund |
| LOUISE GRIENER | 50.73 | Refund |
| LOUISE GRIMES | 23.02 | Refund |
| LOUISE GROSSMAN | 26.98 | Refund |
| LOUISE GUIRATE | 5.00 | Prize Winner |
| LOUISE H POLVERARI | 115.42 | Refund |
| LOUISE HALL | 5.00 | Prize Winner |
| LOUISE HARRIS | 36.61 | Refund |
| LOUISE HARRIS | 98.52 | Refund |
| LOUISE HATCHER | 5.00 | Prize Winner |
| LOUISE HELMREICH | 15.00 | Refund |
| LOUISE HENLEY | 86.34 | Refund |
| LOUISE HENLEY | 53.17 | Refund |
| LOUISE HOER | 4.50 | Refund |
| LOUISE HOWARD | 133.61 | Refund |
| LOUISE HUETTEL | 2.14 | Refund |
| LOUISE HURD | 1.26 | Refund |
| LOUISE HUSS | 14.07 | Refund |
| LOUISE I LANDIS | 97.41 | Refund |
| LOUISE J PALMIERI | 25.94 | Refund |
| LOUISE JACKSON | 10.00 | Prize Winner |
| LOUISE JENNINGS | 4.59 | Refund |
| LOUISE JOHNSON | 5.00 | Prize Winner |
| LOUISE JOLICOEUR | 140.63 | Refund |
| LOUISE JONES | 11.07 | Refund |
| LOUISE K BAIRD | 45.69 | Refund |
| LOUISE K BRANDT | 46.41 | Refund |
| LOUISE K BUNN | 2.00 | Refund |
| LOUISE K CORDOVA | 10.00 | Prize Winner |
| LOUISE K HILL | 2.50 | Refund |
| LOUISE K YOUNG | 15.36 | Refund |
| LOUISE KAHLER | 33.22 | Refund |
| LOUISE KERSEY | 2.00 | Refund |
| LOUISE KIDD | 2.00 | Refund |
| LOUISE KYOUNG | 32.16 | Refund |
| LOUISE L SMITH | 3.00 | Refund |
| LOUISE LANGBERG | 30.53 | Refund |
| LOUISE LAUKHUFF | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS FRANCES CRESPI | 35.22 | Refund |
| MRS FRANCES DANDO | 14.54 | Refund |
| MRS FRANCES DAVID | 16.01 | Refund |
| MRS FRANCES DAVIS | 8.68 | Refund |
| MRS FRANCES DAVIS | 1.07 | Refund |
| MRS FRANCES DILTS | 15.64 | Refund |
| MRS FRANCES DORIA | 11.40 | Refund |
| MRS FRANCES DOTSON | 1.07 | Refund |
| MRS FRANCES DOUGLAS | 10.00 | Prize Winner |
| MRS FRANCES DOWLER | 51.70 | Refund |
| MRS FRANCES DUNCAN | 10.00 | Prize Winner |
| MRS FRANCES DYESS | 6.99 | Refund |
| MRS FRANCES ENOCKSON | 67.35 | Refund |
| MRS FRANCES ENRIQUEZ | 11.01 | Refund |
| MRS FRANCES ENSLIN | 39.24 | Refund |
| MRS FRANCES EPILONE | 1.07 | Refund |
| MRS FRANCES EUBANK | 6.00 | Refund |
| MRS FRANCES EUDY | 2.00 | Refund |
| MRS FRANCES EVANS | 30.46 | Refund |
| MRS FRANCES FILLIAN | 2.00 | Refund |
| MRS FRANCES FLOYD | 42.34 | Refund |
| MRS FRANCES FOGLEMAN | 10.00 | Prize Winner |
| MRS FRANCES FORD | 32.84 | Refund |
| MRS FRANCES FOSTER | 3.44 | Refund |
| MRS FRANCES FRIGETTO | 10.00 | Prize Winner |
| MRS FRANCES FRIGETTO | 10.00 | Prize Winner |
| MRS FRANCES FRYMAN | 2.00 | Refund |
| MRS FRANCES GAGE | 10.00 | Prize Winner |
| MRS FRANCES GAINES | 14.95 | Refund |
| MRS FRANCES GARCIA | 1.68 | Refund |
| MRS FRANCES GARCIA | 3.17 | Refund |
| MRS FRANCES GAUDET | 12.50 | Refund |
| MRS FRANCES GIBLIN | 34.96 | Refund |
| MRS FRANCES GILLILAN | 5.00 | Prize Winner |
| MRS FRANCES GONZALES | 8.76 | Refund |
| MRS FRANCES GRIM | 50.27 | Refund |
| MRS FRANCES GRUTZA | 4.50 | Refund |
| MRS FRANCES HAMMOND | 30.98 | Refund |
| MRS FRANCES HANSEN | 13.99 | Refund |
| MRS FRANCES HART | 38.31 | Refund |
| MRS FRANCES HARTSKY | 5.00 | Refund |
| MRS FRANCES HATHAWAY | 1.39 | Refund |
| MRS FRANCES HAYES | 10.00 | Prize Winner |
| MRS FRANCES HILL | 5.00 | Prize Winner |
| MRS FRANCES HOFFMANN | 5.00 | Prize Winner |
| MRS FRANCES HOLLOWAY | 5.35 | Refund |
| MRS FRANCES HOPKINS | 10.00 | Prize Winner |
| MRS FRANCES HORTON | 3.49 | Refund |
| MRS FRANCES HUDSON | 30.65 | Refund |
| MRS FRANCES HUGHES | 2.00 | Refund |
| MRS FRANCES INABINET | 43.01 | Refund |
| MRS FRANCES IRWIN | 28.11 | Refund |
| MRS FRANCES ISAAC | 7.93 | Refund |
| MRS FRANCES ITO | 15.56 | Refund |
| MRS FRANCES J BANKS | 52.76 | Refund |
| MRS FRANCES J HORAK | 110.16 | Refund |
| MRS FRANCES J NERO | 19.01 | Refund |
| MRS FRANCES JEFFERS | 17.06 | Refund |
| MRS FRANCES JONES | 2.00 | Refund |
| MRS FRANCES JONES | 5.00 | Prize Winner |
| MRS FRANCES JOPLIN | 10.00 | Prize Winner |
| MRS FRANCES JOYNER | 34.94 | Refund |
| MRS FRANCES KAISER | 2.00 | Refund |
| MRS FRANCES KEMPF | 15.22 | Refund |
| MRS FRANCES KIBBY | 1.05 | Refund |
| MRS FRANCES KING | 10.65 | Refund |
| MRS FRANCES KLEIN | 2.00 | Refund |
| MRS FRANCES KLEIN | 5.00 | Prize Winner |
| MRS FRANCES KOTZ | 2.50 | Refund |
| MRS FRANCES KROLL | 5.00 | Prize Winner |
| MRS FRANCES L BURRIS | 9.62 | Refund |
| MRS FRANCES LATOUCHE | 28.03 | Refund |
| MRS FRANCES LAY | 4.50 | Refund |
| MRS FRANCES LEE | 20.52 | Refund |
| MRS FRANCES LEHMAN | 36.57 | Refund |
| MRS FRANCES LENICH | 32.98 | Refund |
| MRS FRANCES LESTER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT J MAESTAS | 15.00 | Refund |
| ROBERT J MCMAHON | 2.00 | Refund |
| ROBERT J MEAD | 4.50 | Refund |
| ROBERT J MEALEY | 4.16 | Refund |
| ROBERT J MOOREY | 2.50 | Refund |
| ROBERT J MOSLOSKIE | 2.00 | Refund |
| ROBERT J MULLEN | 10.00 | Prize Winner |
| ROBERT J MURPHY | 2.00 | Refund |
| ROBERT J OHMANN | 3.24 | Refund |
| ROBERT J PETERS | 3.39 | Refund |
| ROBERT J REDPATH | 2.00 | Refund |
| ROBERT J RITTENHOUSE | 38.35 | Refund |
| ROBERT J SANSBURN | 27.94 | Refund |
| ROBERT J SCHLAFKE JR | 48.22 | Refund |
| ROBERT J SCHULTE | 1.08 | Refund |
| ROBERT J SIKES | 3.00 | Refund |
| ROBERT J SMITH | 1.00 | Refund |
| ROBERT J SPIGGLE | 16.78 | Refund |
| ROBERT J SVOBODA | 2.00 | Refund |
| ROBERT J TORREZ | 5.00 | Refund |
| ROBERT J WALLACE | 23.48 | Refund |
| ROBERT J WATSON | 1.00 | Refund |
| ROBERT J WHITE III | 4.00 | Refund |
| ROBERT J WOLF | 39.61 | Refund |
| ROBERT J YOUNGBLOOD | 10.00 | Prize Winner |
| ROBERT JACKSON | 1.00 | Refund |
| ROBERT JACKSON | 2.00 | Refund |
| ROBERT JACKSON | 3.00 | Refund |
| ROBERT JACOBSEN | 3.56 | Refund |
| ROBERT JAMES | 32.00 | Refund |
| ROBERT JARDEL | 9.72 | Refund |
| ROBERT JARED | 2.00 | Refund |
| ROBERT JAUER | 10.00 | Prize Winner |
| ROBERT JENSEN | 4.64 | Refund |
| ROBERT JOHNSON | 4.32 | Refund |
| ROBERT JOHNSON | 50.62 | Refund |
| ROBERT JOHNSON | 15.51 | Refund |
| ROBERT JOHNSON | 46.64 | Refund |
| ROBERT JOHNSON | 51.55 | Refund |
| ROBERT JOHNSTON | 18.61 | Refund |
| ROBERT JONES | 42.49 | Refund |
| ROBERT JONES | 22.00 | Refund |
| ROBERT JONES | 34.18 | Refund |
| ROBERT JONES | 10.00 | Prize Winner |
| ROBERT JORDAN | 4.50 | Refund |
| ROBERT JORDAN | 10.00 | Prize Winner |
| ROBERT JOYNER | 25.00 | Refund |
| ROBERT K HISLE | 9.95 | Refund |
| ROBERT K KLEWER | 2.00 | Refund |
| ROBERT K MCGEE | 6.39 | Refund |
| ROBERT K POTTER | 6.33 | Refund |
| ROBERT K SCHNUR | 99.97 | Refund |
| ROBERT K YARNELL | 44.97 | Refund |
| ROBERT KACZMAREK | 16.98 | Refund |
| ROBERT KAHANA SR | 16.69 | Refund |
| ROBERT KAPANJIE | 22.46 | Refund |
| ROBERT KARG | 27.94 | Refund |
| ROBERT KASIECKI | 48.96 | Refund |
| ROBERT KEARN | 15.00 | Refund |
| ROBERT KEENAN | 54.76 | Refund |
| ROBERT KEISTER | 11.14 | Refund |
| ROBERT KELLER | 30.55 | Refund |
| ROBERT KELLY | 48.29 | Refund |
| ROBERT KELLY | 7.94 | Refund |
| ROBERT KERNEN | 1.44 | Refund |
| ROBERT KHOURI | 14.26 | Refund |
| ROBERT KIESOW | 6.91 | Refund |
| ROBERT KILGOUR | 15.00 | Refund |
| ROBERT KILLEEN | 5.00 | Refund |
| ROBERT KIMBREL | 2.00 | Refund |
| ROBERT KINBERGER | 10.00 | Prize Winner |
| ROBERT KINDERKNECHT | 16.87 | Refund |
| ROBERT KIRKLAND | 50.00 | Prize Winner |
| ROBERT KITCH | 32.77 | Refund |
| ROBERT KITCHEN | 1.00 | Refund |
| ROBERT KITZLER | 25.86 | Refund |
| ROBERT KLEBER | 320.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOUISE LAUSE | 2.00 | Refund |
| LOUISE LEFFLER | 12.91 | Refund |
| LOUISE LENTINE | 5.50 | Refund |
| LOUISE LOYD | 18.33 | Refund |
| LOUISE LOYDRAKE | 1.09 | Refund |
| LOUISE LYNCH | 1.49 | Refund |
| LOUISE LYNCH | 200.65 | Refund |
| LOUISE M BROWN | 1.07 | Refund |
| Louise M Collins | 100.00 | Refund |
| LOUISE M HONEYCUTT | 28.02 | Refund |
| LOUISE M LEABER | 5.00 | Prize Winner |
| LOUISE M PERRITT | 31.44 | Refund |
| LOUISE M PODEJKO | 23.63 | Refund |
| LOUISE M SALLEY | 12.40 | Refund |
| LOUISE M UGELSTAD | 2.50 | Refund |
| LOUISE MADRID | 2.00 | Refund |
| LOUISE MAGEE | 2.70 | Refund |
| LOUISE MAGELLEN | 100.98 | Refund |
| LOUISE MAHANEY | 5.00 | Prize Winner |
| LOUISE MALEY | 5.00 | Refund |
| LOUISE MANNING | 1.50 | Refund |
| LOUISE MARCHI | 23.44 | Refund |
| LOUISE MARSHALL | 8.47 | Refund |
| LOUISE MARTINEZ | 27.13 | Refund |
| LOUISE MAYO | 2.60 | Refund |
| LOUISE MCBRIDE | 10.18 | Refund |
| LOUISE MCCABE | 24.92 | Refund |
| LOUISE MCCLINTON | 3.33 | Refund |
| LOUISE MCDILDA | 43.62 | Refund |
| LOUISE MCKINNEY | 15.71 | Refund |
| LOUISE MCNEAL | 2.50 | Refund |
| LOUISE MEEKER | 1.07 | Refund |
| LOUISE MILLER | 2.00 | Refund |
| LOUISE MOAK | 44.76 | Refund |
| LOUISE MONTGOMERY | 10.00 | Prize Winner |
| LOUISE MURRAY | 44.89 | Refund |
| LOUISE MURRAY | 2.50 | Refund |
| LOUISE N WATSON | 3.99 | Refund |
| LOUISE NELSON | 5.00 | Prize Winner |
| LOUISE NEWBERRY | 63.86 | Refund |
| LOUISE NICHOLS | 2.00 | Refund |
| LOUISE OSBORN | 5.00 | Prize Winner |
| LOUISE OWENS | 1.08 | Refund |
| LOUISE P BOWMAN | 5.00 | Prize Winner |
| LOUISE PAIGES | 1.07 | Refund |
| LOUISE PAOLOCA | 37.39 | Refund |
| LOUISE PARHAM | 45.97 | Refund |
| LOUISE PATTERSON | 2.00 | Refund |
| LOUISE PAUL | 6.44 | Refund |
| LOUISE PAYNE | 5.00 | Prize Winner |
| LOUISE PEDEN | 6.35 | Refund |
| LOUISE PINKNEY | 5.00 | Prize Winner |
| LOUISE POSTON | 5.00 | Prize Winner |
| LOUISE POWELL | 15.98 | Refund |
| LOUISE PROKASKY | 2.50 | Refund |
| LOUISE PUTTEN | 45.99 | Refund |
| LOUISE R LASCIANO | 16.94 | Refund |
| LOUISE R LOVING | 23.03 | Refund |
| LOUISE RANSIER | 47.32 | Refund |
| LOUISE RAWLINGS | 10.89 | Refund |
| LOUISE RICKMAN | 4.50 | Refund |
| LOUISE RIDDLESPRIGER | 8.01 | Refund |
| LOUISE RIDER | 10.00 | Prize Winner |
| LOUISE RIEBE | 34.57 | Refund |
| LOUISE RIVERS | 5.00 | Prize Winner |
| LOUISE ROBOTHAM | 5.00 | Refund |
| LOUISE ROOT | 10.84 | Refund |
| LOUISE ROYAL | 33.98 | Refund |
| LOUISE ROYSTER | 62.32 | Refund |
| LOUISE RUBINO | 161.20 | Refund |
| LOUISE RUSHING | 8.17 | Refund |
| LOUISE S CARTER | 4.21 | Refund |
| LOUISE SAUCEDO | 2.00 | Refund |
| LOUISE SCHENK | 2.92 | Refund |
| LOUISE SEIDNER | 46.78 | Refund |
| LOUISE SELVEY | 24.52 | Refund |
| LOUISE SHANLEY | 30.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS FRANCES LIGONS | 9.00 | Refund |
| MRS FRANCES LOPEZ | 27.06 | Refund |
| MRS FRANCES LOUGHRAN | 30.18 | Refund |
| MRS FRANCES LOVELACE | 1.08 | Refund |
| MRS FRANCES LOWE | 22.26 | Refund |
| MRS FRANCES LUZYNSKI | 28.53 | Refund |
| MRS FRANCES M FKMAC | 5.00 | Refund |
| MRS FRANCES MACHADO | 3.00 | Refund |
| MRS FRANCES MADERA | 17.32 | Refund |
| MRS FRANCES MAE | 4.50 | Refund |
| MRS FRANCES MARKING | 70.16 | Refund |
| MRS FRANCES MARTIN | 10.00 | Prize Winner |
| MRS FRANCES MARTINEZ | 10.00 | Refund |
| MRS FRANCES MATKINS | 5.00 | Prize Winner |
| MRS FRANCES MATTE | 10.00 | Prize Winner |
| MRS FRANCES MCNERNY | 10.00 | Prize Winner |
| MRS FRANCES MELLO | 10.79 | Refund |
| MRS FRANCES MENEZES | 1.00 | Refund |
| MRS FRANCES MEYER | 27.77 | Refund |
| MRS FRANCES MIDDLETON | 29.90 | Refund |
| MRS FRANCES MOLINA | 5.30 | Refund |
| MRS FRANCES MOONEY | 10.00 | Prize Winner |
| MRS FRANCES NALLEY | 66.54 | Refund |
| MRS FRANCES NEAL | 10.00 | Refund |
| MRS FRANCES NELSON | 1.00 | Refund |
| MRS FRANCES NORMAN | 1.37 | Refund |
| MRS FRANCES OBA | 16.69 | Refund |
| MRS FRANCES OSBORN | 5.00 | Prize Winner |
| MRS FRANCES P GARDNER | 18.76 | Refund |
| MRS FRANCES PEOS | 4.50 | Refund |
| MRS FRANCES PEREZ | 1.00 | Refund |
| MRS FRANCES PERKINS | 3.00 | Refund |
| MRS FRANCES PERRY | 5.00 | Prize Winner |
| MRS FRANCES PERRYMAN | 24.99 | Refund |
| MRS FRANCES POLISANO | 1.09 | Refund |
| MRS FRANCES POLITE | 21.49 | Refund |
| MRS FRANCES RAIRIGH | 2.00 | Refund |
| MRS FRANCES RAMSHUR | 41.91 | Refund |
| MRS FRANCES REDD | 1.00 | Refund |
| MRS FRANCES REEDER | 26.21 | Refund |
| MRS FRANCES REGIER | 36.18 | Refund |
| MRS FRANCES RETAMAR | 91.41 | Refund |
| MRS FRANCES REYMANN | 2.00 | Refund |
| MRS FRANCES REYNA | 1.54 | Refund |
| MRS FRANCES RICARD | 49.86 | Refund |
| MRS FRANCES RICHARDS | 5.00 | Prize Winner |
| MRS FRANCES RINEHART | 2.00 | Refund |
| MRS FRANCES ROBERTS | 30.18 | Refund |
| MRS FRANCES ROBINSON | 6.36 | Refund |
| MRS FRANCES ROHLA | 5.00 | Prize Winner |
| MRS FRANCES ROMAINE | 34.82 | Refund |
| MRS FRANCES ROSSI | 5.00 | Prize Winner |
| MRS FRANCES ROTHSTEIN | 2.00 | Refund |
| MRS FRANCES RUDD | 1.00 | Refund |
| MRS FRANCES RYAN | 1.08 | Refund |
| MRS FRANCES S FAIR | 5.00 | Prize Winner |
| MRS FRANCES S LEE | 1.78 | Refund |
| MRS FRANCES SAENZ | 43.08 | Refund |
| MRS FRANCES SALTER | 17.57 | Refund |
| MRS FRANCES SCHWARTZ | 1.00 | Refund |
| MRS FRANCES SEAGRAVE | 1.69 | Refund |
| MRS FRANCES SERIKAKU | 5.97 | Refund |
| MRS FRANCES SHAW | 22.98 | Refund |
| MRS FRANCES SHEIRE | 121.70 | Refund |
| MRS FRANCES SHOREY | 33.24 | Refund |
| MRS FRANCES SISK | 5.00 | Prize Winner |
| MRS FRANCES SMITH | 43.53 | Refund |
| MRS FRANCES SMITH | 42.90 | Refund |
| MRS FRANCES SMOOT | 2.69 | Refund |
| MRS FRANCES SPAINHOUR | 1.07 | Refund |
| MRS FRANCES SPEED | 19.99 | Refund |
| MRS FRANCES SPRING | 2.50 | Refund |
| MRS FRANCES SPURLIN | 8.15 | Refund |
| MRS FRANCES STEITZ | 4.77 | Refund |
| MRS FRANCES STEPHENS | 1.07 | Refund |
| MRS FRANCES STEPHENS | 5.00 | Prize Winner |
| MRS FRANCES STOKES | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT KLEIFGEN | 3.52 | Refund |
| ROBERT KLEUSER | 2.00 | Refund |
| ROBERT KLINE | 7.12 | Refund |
| ROBERT KNAPPMAN | 2.50 | Refund |
| ROBERT KNIGHT | 29.94 | Refund |
| ROBERT KNIPC | 1.99 | Refund |
| ROBERT KNOST | 92.66 | Refund |
| ROBERT KNOTT | 12.53 | Refund |
| ROBERT KNOWLES | 11.23 | Refund |
| ROBERT KOCHALKA | 5.00 | Refund |
| ROBERT KONERSMANN | 60.37 | Refund |
| ROBERT KOOPMAN | 22.50 | Refund |
| ROBERT KOWALSKI | 15.00 | Prize Winner |
| ROBERT KRIDER | 1.06 | Refund |
| ROBERT KROLL | 4.50 | Refund |
| ROBERT KRUZAN | 18.97 | Refund |
| ROBERT KURTANICK | 1.12 | Refund |
| ROBERT L ABERNATHY | 10.00 | Prize Winner |
| ROBERT L ADAMS | 33.42 | Refund |
| ROBERT L BIEKER | 2.00 | Refund |
| ROBERT L BIRDWELL | 2.00 | Refund |
| ROBERT L BODMAN | 6.90 | Refund |
| ROBERT L BOWLING | 23.32 | Refund |
| ROBERT L BRADHAM | 5.00 | Prize Winner |
| ROBERT L BRADY | 2.14 | Refund |
| ROBERT L BYRD | 3.00 | Refund |
| ROBERT L COLEMAN | 31.79 | Refund |
| ROBERT L COLLINS | 5.00 | Prize Winner |
| ROBERT L COMPTON | 4.00 | Refund |
| ROBERT L CONLEY | 29.66 | Refund |
| ROBERT L COON | 1.08 | Refund |
| ROBERT L COPELAND | 46.73 | Refund |
| ROBERT L CUTSINGER | 30.00 | Refund |
| ROBERT L EARL | 5.84 | Refund |
| ROBERT L EMERY | 7.00 | Refund |
| ROBERT L FLOWERS | 59.49 | Refund |
| ROBERT L FRAZER | 11.38 | Refund |
| ROBERT L FREION | 31.67 | Refund |
| ROBERT L GAMBOA | 21.32 | Refund |
| ROBERT L HALL II- | 5.00 | Prize Winner |
| ROBERT L HAMANN | 1.00 | Refund |
| ROBERT L HANDY | 5.00 | Prize Winner |
| ROBERT L HARGROVE | 2.00 | Refund |
| ROBERT L HARRIS | 2.00 | Refund |
| ROBERT L HARRISON | 3.27 | Refund |
| ROBERT L HENKEL | 1.01 | Refund |
| ROBERT L HERSTINE | 30.07 | Refund |
| ROBERT L HICKS JR- | 5.00 | Prize Winner |
| ROBERT L HILL | 2.12 | Refund |
| ROBERT L HILYARD | 2.38 | Refund |
| ROBERT L HOAGLAND | 8.80 | Refund |
| ROBERT L HORN | 2.00 | Refund |
| ROBERT L HORTON | 2.00 | Refund |
| ROBERT L HUFF | 27.99 | Refund |
| ROBERT L HULSEBUS | 2.00 | Refund |
| ROBERT L JACKSON | 3.13 | Refund |
| ROBERT L JACOBER | 2.00 | Refund |
| ROBERT L JACOBS | 5.00 | Refund |
| ROBERT L JAMES | 17.08 | Refund |
| ROBERT L JOHNSEN | 1.06 | Refund |
| ROBERT L JONES | 2.48 | Refund |
| ROBERT L KOENIG | 2.00 | Refund |
| ROBERT L LAMBERG | 158.77 | Refund |
| ROBERT L LOOKHART | 5.00 | Prize Winner |
| ROBERT L LUTTRESS | 18.00 | Refund |
| ROBERT L MANNING | 4.56 | Refund |
| ROBERT L MARTIN | 6.08 | Refund |
| ROBERT L MARTIN | 28.78 | Refund |
| ROBERT L MCGEE | 6.07 | Refund |
| ROBERT L MCKEOWN | 6.00 | Refund |
| ROBERT L MCNALLY | 19.49 | Refund |
| ROBERT L MOSLEY | 11.99 | Refund |
| ROBERT L MYERS | 3.00 | Refund |
| ROBERT L NAGLE | 1.00 | Refund |
| ROBERT L NEW | 27.69 | Refund |
| ROBERT L OLDHAM | 2.00 | Refund |
| ROBERT L OLIVER | 34.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOUISE SHELTON | 212.80 | Refund |
| LOUISE SHEPHERD | 5.40 | Refund |
| LOUISE SIBLEY | 15.61 | Refund |
| LOUISE SILVA | 50.51 | Refund |
| LOUISE SIMMONS | 4.44 | Refund |
| LOUISE SMITH | 81.34 | Refund |
| LOUISE SNYDER | 1.33 | Refund |
| LOUISE SPRINGER | 10.00 | Prize Winner |
| LOUISE STALLWORTH | 3.23 | Refund |
| LOUISE STATON | 5.69 | Refund |
| LOUISE STEED | 5.00 | Prize Winner |
| LOUISE STEWART | 33.68 | Refund |
| LOUISE STEWART | 41.54 | Refund |
| LOUISE STHILAIRE | 10.00 | Refund |
| LOUISE STOUT | 3.00 | Refund |
| LOUISE STRINGER | 6.39 | Refund |
| LOUISE SULTON | 21.76 | Refund |
| LOUISE SURRATT | 97.49 | Refund |
| LOUISE T WATKINS | 23.09 | Refund |
| LOUISE TAYLOR | 2.00 | Refund |
| LOUISE THARPE | 28.52 | Refund |
| LOUISE THIBODEAUX | 5.00 | Prize Winner |
| LOUISE TROVAO | 6.31 | Refund |
| LOUISE TRUITT | 26.66 | Refund |
| LOUISE TURNER | 4.50 | Refund |
| LOUISE TURNER | 21.82 | Refund |
| LOUISE V POWERS | 1.00 | Refund |
| LOUISE W ROBERTSON | 17.26 | Refund |
| LOUISE WADE | 3.00 | Refund |
| LOUISE WAGNER | 53.43 | Refund |
| LOUISE WALKER | 10.00 | Prize Winner |
| LOUISE WALLACE | 15.50 | Refund |
| LOUISE WHILCHEAD | 138.91 | Refund |
| LOUISE WILKERSON | 2.00 | Refund |
| LOUISE WILLIAMS | 23.74 | Refund |
| LOUISE WILSON | 244.07 | Refund |
| LOUISE YPARREA | 22.98 | Refund |
| LOUISE ZAPATA | 2.00 | Refund |
| LOULA A AMIN | 2.00 | Refund |
| LOURCE CASON | 6.00 | Refund |
| LOURDES ARQUIZA | 40.71 | Refund |
| LOURDES BAYLOSIS | 2.00 | Refund |
| LOURDES C BAZA | 5.00 | Prize Winner |
| LOURDES CANAL | 152.18 | Refund |
| LOURDES DELGADO | 5.00 | Prize Winner |
| LOURDES HOOD | 10.00 | Prize Winner |
| LOURDES LOPEZ | 35.24 | Refund |
| LOURDES LOPEZ | 3.00 | Refund |
| LOURDES M MANGLICMOT | 7.00 | Refund |
| LOURDES MARTINEZ | 5.00 | Prize Winner |
| LOURDES MOSLEY | 152.92 | Refund |
| LOURDES T YEMAT | 18.42 | Refund |
| LOURDES VENCINIAS | 2.00 | Refund |
| LOUREE CLARDY | 7.80 | Refund |
| LOURENE MILLER | 19.20 | Refund |
| LOURIA D JEFFERSON | 10.00 | Prize Winner |
| LOUSETTA CAMPBELL | 4.50 | Refund |
| LOUSIE D VORAK | 5.00 | Refund |
| LOUSIE H BEAN | 10.77 | Refund |
| LOUSIE PIZZO | 25.65 | Refund |
| LOUVENIA COLEMAN | 52.82 | Refund |
| LOUVENIA GIVENS | 40.25 | Refund |
| LOUVENIA GRAY | 5.00 | Prize Winner |
| LOUVENIA M GORY | 10.00 | Prize Winner |
| LOUVENIA WILLIAMS | 1.00 | Refund |
| LOUVICA CARMEAN | 1.66 | Refund |
| Louwana Howard | 27.69 | Refund |
| LOUZELIA SLAUGHTER | 2.50 | Refund |
| LOVA MULLINS | 4.40 | Refund |
| LOVADA WEISBECKER | 54.53 | Refund |
| LOVALLE A BRADREY | 4.50 | Refund |
| LOVE EDITH | 2.00 | Refund |
| LOVE WHITFIELD | 88.34 | Refund |
| LOVEADA I SISNEROS | 13.00 | Refund |
| LOVELESS MATTHEW | 26.73 | Refund |
| LOVELL GEHEGAN | 1.08 | Refund |
| LOVELL MCCRAY | 10.00 | Prize Winner |
| MRS FRANCES STYLES | 5.00 | Prize Winner |
| MRS FRANCES SUTERA | 19.20 | Refund |
| MRS FRANCES SUTHER | 1.48 | Refund |
| MRS FRANCES TASSIN | 25.03 | Refund |
| MRS FRANCES TIMMS | 1.07 | Refund |
| MRS FRANCES TOLBERT | 5.67 | Refund |
| MRS FRANCES TOLSON | 7.48 | Refund |
| MRS FRANCES TOMPKINS | 5.00 | Prize Winner |
| MRS FRANCES WALTJEN | 2.00 | Refund |
| MRS FRANCES WATSON | 20.66 | Refund |
| MRS FRANCES WATSON | 5.00 | Prize Winner |
| MRS FRANCES WEBER | 10.00 | Prize Winner |
| MRS FRANCES WEITZEL | 2.00 | Refund |
| MRS FRANCES WHITE | 48.26 | Refund |
| MRS FRANCES WHITMAN | 1.07 | Refund |
| MRS FRANCES WILLIAMS | 5.00 | Refund |
| MRS FRANCES WILLIAMS | 19.75 | Refund |
| MRS FRANCES WYATT | 1.00 | Refund |
| MRS FRANCES Y GEHRING | 33.33 | Refund |
| MRS FRANCES YORK | 99.86 | Refund |
| MRS FRANCES YOUNG | 37.08 | Refund |
| MRS FRANCES ZAMARRIPA | 2.32 | Refund |
| MRS FRANCESCA CAREY | 5.00 | Prize Winner |
| MRS FRANCESCA FOSTER | 6.07 | Refund |
| MRS FRANCESCA GRENKEV | 5.00 | Prize Winner |
| MRS FRANCHESKA BORGES | 10.00 | Prize Winner |
| MRS FRANCIE MATTHEWS | 34.82 | Refund |
| MRS FRANCINA JORDAN | 5.65 | Refund |
| MRS FRANCINA MILLER | 46.86 | Refund |
| MRS FRANCINA MOCK | 7.00 | Refund |
| MRS FRANCINE CASALE | 2.00 | Refund |
| MRS FRANCINE CHAPMAN | 34.06 | Refund |
| MRS FRANCINE DEMIRS | 2.00 | Refund |
| MRS FRANCINE GAVERS | 219.39 | Refund |
| MRS FRANCINE GRAHAM | 10.00 | Prize Winner |
| MRS FRANCINE MARKEY | 6.05 | Refund |
| MRS FRANCINE THORNE | 2.50 | Refund |
| MRS FRANCINE TURNER | 1.05 | Refund |
| MRS FRANCINE WALKER | 5.00 | Prize Winner |
| MRS FRANCINE WILMARTH | 32.98 | Refund |
| MRS FRANCIS P MALONE | 107.69 | Refund |
| MRS FRANCIS PITCHFORD | 97.21 | Refund |
| MRS FRANCIS WOOD | 20.24 | Refund |
| MRS FRANCIS WOOD | 5.00 | Prize Winner |
| MRS FRANCISCA MORALES | 3.06 | Refund |
| MRS FRANCISCO CORTEZ | 5.00 | Prize Winner |
| MRS FRANCISKA SZARAZ | 100.00 | Prize Winner |
| MRS FRANCOISE ARNOLD | 1.00 | Refund |
| MRS FRANCOISE DONOVAN | 232.73 | Refund |
| MRS FRANCOISE WHITE | 18.36 | Refund |
| MRS FRANCS COPPOLA | 18.94 | Refund |
| MRS FRANK BARKMAN | 10.00 | Prize Winner |
| MRS FRANK PIERSON | 4.01 | Refund |
| MRS FRANK POPOVICH | 7.47 | Refund |
| MRS FRANK RANKIN SR | 9.00 | Refund |
| MRS FRANK RINCHICH | 10.00 | Prize Winner |
| MRS FRANK SCHINSTOCK | 17.06 | Refund |
| MRS FRANKIE AMATO | 50.34 | Refund |
| MRS FRANKIE DAWKINS | 43.10 | Refund |
| MRS FRANKIE GILMORE | 3.00 | Refund |
| MRS FRANKIE HOLCOMBE | 5.58 | Refund |
| MRS FRANKIE HOLLAND | 2.00 | Refund |
| MRS FRANKIE LOWERY | 5.00 | Prize Winner |
| MRS FRANKIE MOORE | 1.00 | Refund |
| MRS FRANKIE MORSE | 10.00 | Prize Winner |
| MRS FRANKIE PELL | 25.00 | Prize Winner |
| MRS FRANKIE PETERSON | 3.16 | Refund |
| MRS FRANKIE S WIDOW | 51.94 | Refund |
| MRS FRANKIE SANKS | 14.00 | Refund |
| MRS FRANKIE SHERFIELD | 45.08 | Refund |
| MRS FRANKIE SUTTON | 3.56 | Refund |
| MRS FRANKIE WESTALL | 137.43 | Refund |
| MRS FRANKLIN PERKINS | 500.00 | Prize Winner |
| MRS FRED BREST | 16.40 | Refund |
| MRS FRED D SANDOVAL | 24.98 | Refund |
| MRS FRED SHEPHERD | 2.58 | Refund |
| MRS FRED SMITH | 28.16 | Refund |
| ROBERT L PAGE | 1.00 | Refund |
| ROBERT L PARKER | 1.00 | Refund |
| ROBERT L PARKS | 2.46 | Refund |
| ROBERT L PARKS | 8.01 | Refund |
| ROBERT L PIERSON | 3.00 | Refund |
| ROBERT L RAY SR | 20.34 | Refund |
| ROBERT L REDD | 10.00 | Prize Winner |
| ROBERT L ROBERTS | 2.00 | Refund |
| ROBERT L ROESLER | 125.00 | Prize Winner |
| ROBERT L ROGENTHAL | 10.00 | Prize Winner |
| ROBERT L ROUSE | 15.66 | Refund |
| ROBERT L SANDERS | 7.50 | Refund |
| ROBERT L SCHEFFEL | 8.84 | Refund |
| ROBERT L SHIELDS | 2.00 | Refund |
| ROBERT L SHIVER | 23.41 | Refund |
| ROBERT L SMITH | 4.28 | Refund |
| ROBERT L SPEARS SR | 40.24 | Refund |
| ROBERT L STILSON | 68.77 | Refund |
| ROBERT L STJAN | 10.00 | Prize Winner |
| ROBERT L SUTTON | 130.61 | Refund |
| ROBERT L SWIFT | 1.61 | Refund |
| ROBERT L THRALLS | 10.52 | Refund |
| ROBERT L TULLY | 11.61 | Refund |
| ROBERT L WALTERS | 5.00 | Refund |
| ROBERT L WEST | 2.00 | Refund |
| ROBERT L WOLFE | 7.00 | Refund |
| ROBERT L WOMBIC | 71.73 | Refund |
| ROBERT L WOODOCK | 10.00 | Prize Winner |
| ROBERT L YOUNG | 3.00 | Refund |
| ROBERT L ZIMMERMAN | 3.46 | Refund |
| ROBERT LABORDE | 7.27 | Refund |
| ROBERT LAMB | 3.72 | Refund |
| ROBERT LAMBERT | 26.20 | Refund |
| ROBERT LANDRETH | 28.07 | Refund |
| ROBERT LANDRUM | 5.00 | Prize Winner |
| ROBERT LARGENT | 37.90 | Refund |
| Robert Larson | | Refund |
| ROBERT LARUS | 45.93 | Refund |
| ROBERT LAU | 17.00 | Refund |
| ROBERT LAVOIE | 1.00 | Refund |
| ROBERT LAWRENCE | 3.00 | Refund |
| ROBERT LAWSON | 20.00 | Refund |
| ROBERT LEAL | 32.82 | Refund |
| ROBERT LEE | 16.61 | Refund |
| ROBERT LEE | 2.00 | Refund |
| ROBERT LEE | 20.00 | Prize Winner |
| ROBERT LEE | 5.00 | Prize Winner |
| ROBERT LEGGIO | 9.00 | Refund |
| ROBERT LEICHT | 2.00 | Refund |
| ROBERT LENART | 5.00 | Refund |
| ROBERT LEONARD | 2.00 | Refund |
| ROBERT LEONARD | 3.16 | Refund |
| ROBERT LEONG | 10.00 | Prize Winner |
| ROBERT LESTER | 90.29 | Refund |
| ROBERT LESTOVAG | 30.00 | Prize Winner |
| ROBERT LHEUREUX | 36.92 | Refund |
| ROBERT LIGON | 15.00 | Refund |
| ROBERT LIPTON | 10.00 | Prize Winner |
| ROBERT LIST | 9.51 | Refund |
| ROBERT LLOYD | 2.00 | Refund |
| ROBERT LODESTRO | 4.00 | Refund |
| ROBERT LOHMANN | 50.25 | Refund |
| ROBERT LOIDA | 5.27 | Refund |
| ROBERT LONERGAN | 24.56 | Refund |
| ROBERT LONG | 17.06 | Refund |
| ROBERT LONG | 84.89 | Refund |
| ROBERT LONG | 57.02 | Refund |
| ROBERT LOPEZ | 2.50 | Refund |
| ROBERT LORENZ | 22.00 | Refund |
| ROBERT LOWREY | 6.45 | Refund |
| ROBERT LOWRY | 1.03 | Refund |
| ROBERT LUBINSKI | 10.00 | Prize Winner |
| ROBERT LUKASAVITZ | 2.00 | Refund |
| ROBERT LUZZO | 5.00 | Prize Winner |
| ROBERT LYNCH | 1.07 | Refund |
| ROBERT M BRITT | 4.50 | Refund |
| ROBERT M BYRD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LOVELL ROBINSON | 10.00 | Prize Winner |
| LOVELLA DUH | 1.95 | Refund |
| LOVELLA LANDSRUD | 5.00 | Prize Winner |
| LOVETA PRESCHER | 2.00 | Refund |
| LOVETTA PRATT | 2.00 | Refund |
| LOVIE BAILEY | 5.82 | Refund |
| LOVIE BROWN | 3.00 | Refund |
| LOVIE FLEMING | 15.94 | Refund |
| LOVIE HAYWOOD | 2.23 | Refund |
| LOVIE L ASKEW | 5.00 | Prize Winner |
| LOVIE PORTER | 1.08 | Refund |
| LOVINNA CURRY | 1.00 | Refund |
| LOVIS GOLASANTO | 10.00 | Prize Winner |
| LOVORIA OFUANI | 29.32 | Refund |
| LOWELL A BROCK | 5.00 | Refund |
| LOWELL ABBE | 141.00 | Refund |
| LOWELL ADKINS | 5.00 | Refund |
| LOWELL B CRISP | 21.93 | Refund |
| LOWELL CONNOLLY | 3.00 | Refund |
| LOWELL CUTBIRTH | 10.00 | Prize Winner |
| LOWELL D ABBOTT | 15.00 | Refund |
| LOWELL D BROWN | 1.07 | Refund |
| LOWELL G BRUBAKER | 5.00 | Prize Winner |
| LOWELL GOODIN | 10.00 | Prize Winner |
| LOWELL GREENTANER | 18.72 | Refund |
| LOWELL HARMON | 3.00 | Refund |
| LOWELL HERSH | 5.85 | Refund |
| LOWELL HOLBROOK | 2.25 | Refund |
| LOWELL R DAVIS | 166.22 | Refund |
| LOWELL SMITH | 11.98 | Refund |
| LOWELL THOMAS | 1.08 | Refund |
| LOWELL W RODGERS | 5.00 | Prize Winner |
| LOWELL WORSDELL | 1.07 | Refund |
| LOWEN YOUNG | 2.00 | Refund |
| LOWREY J WILLIAMSON | 10.00 | Prize Winner |
| LOWRY M BROOKS | 21.90 | Refund |
| LOY E CRUZ | 1.07 | Refund |
| LOY H GIBSON | 56.89 | Refund |
| LOY NEUHART | 1.07 | Refund |
| LOYAL MULTINS | 103.00 | Refund |
| LOYALTY LIKE | 28.97 | Refund |
| LOYCE BAXTER | 26.41 | Refund |
| LOYCE CHOEN SR- | 5.00 | Prize Winner |
| LOYCE N SCHEXNAILDRE | 3.27 | Refund |
| LOYD BERNA | 5.32 | Refund |
| LOYD D HOWARD | 9.00 | Refund |
| LOYD DOWLER | 34.94 | Refund |
| LOYD TANNER | 25.93 | Refund |
| LOYDALE KRAUSE | 2.50 | Refund |
| LOYETTA CAFIELD | 20.44 | Refund |
| LOYOLA ARCHULETA | 1.00 | Refund |
| LOZANO V | 57.40 | Refund |
| LT B BENROTH | 5.00 | Prize Winner |
| LT ROBERT P REI RET | 17.06 | Refund |
| LTC R DIMARE | 23.40 | Refund |
| LTCOL E H GLEASON | 4.50 | Refund |
| LTCOL JOAN S WILLIAMS | 4.50 | Refund |
| LTCOL PAUL W PHIPPS | 3.00 | Refund |
| L'TIA LENARD | 25.00 | Prize Winner |
| LU A SHORT | 1.07 | Refund |
| LU PROCTOR | 10.00 | Prize Winner |
| LU V WATERS | 6.33 | Refund |
| LUAN D GROSS | 20.00 | Refund |
| LUAN M DANIELS | 11.96 | Refund |
| LUAN VAN | 30.16 | Refund |
| LUANA CUYO | 10.00 | Prize Winner |
| LUANA K KUA | 36.95 | Refund |
| LUANA LALA | 1.08 | Refund |
| LUANA M CORRAL | 2.00 | Refund |
| LUANA SHEADEL | 5.50 | Refund |
| LUANN B LAWLER | 21.08 | Refund |
| LUANN BOWMAN | 36.70 | Refund |
| LUANN COCONATE | 63.90 | Refund |
| LUANN DONOVAN | 10.00 | Prize Winner |
| LUANN FARRALLY | 10.00 | Prize Winner |
| LUANN KNEPP | 2.00 | Refund |
| LUANN LAKE | 27.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS FRED VANDEGRIFT | 8.30 | Refund |
| MRS FRED VANNOY | 1.99 | Refund |
| MRS FREDA COWEN | 164.15 | Refund |
| MRS FREDA ENGLAND | 59.37 | Refund |
| MRS FREDA GRUBB | 2.89 | Refund |
| MRS FREDA JONES | 4.79 | Refund |
| MRS FREDA MARTINEZ | 20.00 | Refund |
| MRS FREDA MOLINAR | 10.00 | Prize Winner |
| MRS FREDA PETERSEN | 2.58 | Refund |
| MRS FREDA RENTROP | 60.00 | Prize Winner |
| MRS FREDA SHOOTS | 10.00 | Prize Winner |
| MRS FREDA SHULL | 3.00 | Refund |
| MRS FREDA SUMMER | 20.01 | Refund |
| MRS FREDA VENEZIANO | 81.00 | Refund |
| MRS FREDA YOUNG | 4.70 | Refund |
| MRS FREDDA GILBERT | 5.00 | Prize Winner |
| MRS FREDDA SANDERS | 10.00 | Prize Winner |
| MRS FREDDA SANDERS | 5.00 | Prize Winner |
| MRS FREDDIE ANDERSON | 17.06 | Refund |
| MRS FREDDIE BRASWELL | 9.43 | Refund |
| MRS FREDDIE JACKSON | 1.00 | Refund |
| MRS FREDDIE JENKINS | 8.96 | Refund |
| MRS FREDDIE MORGAN | 3.00 | Refund |
| MRS FREDERICA FARRELL | 13.26 | Refund |
| MRS FREDERICK GRIMM | 14.47 | Refund |
| MRS FREDIA SAUNDERS | 5.00 | Prize Winner |
| MRS FREDONIA GRAHAM | 44.28 | Refund |
| MRS FREDRICKA WICHMAN | 70.09 | Refund |
| MRS FREEDA BAILEY | 1.00 | Refund |
| MRS FREIDA BRICE | 5.00 | Refund |
| MRS FREIDA BULLOCH | 10.04 | Refund |
| MRS FREIDA DAVIS | 1.07 | Refund |
| MRS FREIDA JONES | 19.64 | Refund |
| MRS FREIDA JONES | 4.70 | Refund |
| MRS FREIDA KOON | 1.00 | Refund |
| MRS FREIDA LLOYD | 10.00 | Prize Winner |
| MRS FREIDA SPRANDO | 3.00 | Refund |
| MRS FREIDA WIGGINS | 5.00 | Refund |
| MRS FRENCHELLE THOMAS | 2.50 | Refund |
| MRS FRIEDA CLEMENS | 5.00 | Prize Winner |
| MRS FRIEDA LINDON | 1.00 | Refund |
| MRS FRIEDA MALCOMB | 5.00 | Refund |
| MRS FRIEDA MASSEY | 5.00 | Refund |
| MRS FRIEDA OSBORNE | 6.83 | Refund |
| MRS FRIEDA PAYNE | 1.00 | Refund |
| MRS FRIEDA RADFORD | 1.08 | Refund |
| MRS FRIEDA RODRIGUEZ | 29.61 | Refund |
| MRS FRIEDA SWOPE | 5.48 | Refund |
| MRS FTANCES KILLGOAR | 16.24 | Refund |
| MRS FUNDRIAL ODOM | 5.00 | Prize Winner |
| MRS FUSAKO CARSON | 4.81 | Refund |
| MRS FUSI LIVAI | 10.00 | Prize Winner |
| MRS G ANDERSON | 37.81 | Refund |
| MRS G ARMSTRONG | 13.29 | Refund |
| Mrs G Arnold | 73.02 | Refund |
| MRS G AZZARO | 420.83 | Refund |
| MRS G BARRON | 1.74 | Refund |
| MRS G BLACKBURN | 31.38 | Refund |
| MRS G BLYSTONE | 3.14 | Refund |
| MRS G BRITTIAN | 3.00 | Refund |
| MRS G BROCKINGTON | 8.31 | Refund |
| MRS G BROIDA | 42.36 | Refund |
| MRS G BULTRON | 25.00 | Prize Winner |
| MRS G CAMPBELL | 25.58 | Refund |
| MRS G CARDENAS | 248.12 | Refund |
| MRS G CARRINGTON | 4.50 | Refund |
| MRS G CARSWELL | 38.71 | Refund |
| MRS G CASSELL-DWIMOH | 10.00 | Prize Winner |
| MRS G CHAMBERS | 5.94 | Refund |
| MRS G COSTELLO | 10.00 | Prize Winner |
| MRS G DARVISHZADEH | 2.50 | Refund |
| MRS G DEMUTH | 5.00 | Prize Winner |
| MRS G DEVILLE | 2.00 | Refund |
| MRS G DOUGRAS | 102.72 | Refund |
| MRS G EINFELDT | 65.88 | Refund |
| MRS G ENDRIZZI | 6.58 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT M CLARK | 48.95 | Refund |
| ROBERT M COLE | 10.00 | Prize Winner |
| ROBERT M COMER | 23.59 | Refund |
| ROBERT M CONNOLLY | 1.07 | Refund |
| ROBERT M DICK | 2.00 | Refund |
| ROBERT M DOELLING | 1.07 | Refund |
| ROBERT M DUPIN | 5.16 | Refund |
| ROBERT M EDMONDS | 111.72 | Refund |
| ROBERT M HAWKINS | 9.00 | Refund |
| ROBERT M IRELAND | 14.80 | Refund |
| ROBERT M KNIGHT | 1.00 | Refund |
| ROBERT M LEAL | 2.00 | Refund |
| ROBERT M MARTINEZ | 2.00 | Refund |
| ROBERT M MCCUBBIN | 1.08 | Refund |
| ROBERT M NEISE | 1.00 | Refund |
| ROBERT M PATNAUDE | 15.45 | Refund |
| ROBERT M POWELL | 27.76 | Refund |
| ROBERT M RAGIH JR | 11.00 | Refund |
| ROBERT M ROSE | 2.00 | Refund |
| ROBERT M SHULTZ | 5.00 | Prize Winner |
| ROBERT M STARK | 46.89 | Refund |
| ROBERT M SWITZER | 78.66 | Refund |
| ROBERT M TONE | 3.19 | Refund |
| ROBERT M URICK | 6.07 | Refund |
| ROBERT M WAITS | 6.00 | Refund |
| ROBERT M WILLSON | 3.70 | Refund |
| ROBERT MACKINTOSH | 2.00 | Refund |
| ROBERT MADRID | 19.04 | Refund |
| ROBERT MAGITT | 1.25 | Refund |
| ROBERT MAGLIO | 122.21 | Refund |
| ROBERT MAHAR | 10.00 | Prize Winner |
| ROBERT MAISEY | 19.93 | Refund |
| ROBERT MALDONADO | 3.71 | Refund |
| ROBERT MALONE | 3.78 | Refund |
| ROBERT MANN | 2.48 | Refund |
| ROBERT MANNING | 2.00 | Refund |
| ROBERT MANTOOTH | 1.08 | Refund |
| ROBERT MANZI | 33.45 | Refund |
| ROBERT MARCOVECCHIO | 5.36 | Refund |
| ROBERT MAREK | 63.93 | Refund |
| ROBERT MARSH | 27.00 | Refund |
| ROBERT MARSH | 10.00 | Prize Winner |
| ROBERT MARTIN | 1.48 | Refund |
| ROBERT MARTINEZ | 10.00 | Prize Winner |
| ROBERT MARTINUSEK | 10.00 | Prize Winner |
| ROBERT MASSMAN | 1.00 | Refund |
| ROBERT MATHEWS | 57.39 | Refund |
| ROBERT MATHEWS | 23.46 | Refund |
| ROBERT MATTHEWS | 4.12 | Refund |
| ROBERT MATTHEWS | 6.29 | Refund |
| ROBERT MATTHEWS | 2.00 | Refund |
| ROBERT MATTHEY | 41.53 | Refund |
| ROBERT MAXWELL | 6.85 | Refund |
| ROBERT MAYER | 17.98 | Refund |
| ROBERT MAYNARD | 33.57 | Refund |
| ROBERT MAYO | 1.07 | Refund |
| ROBERT MAZUREK | 31.07 | Refund |
| ROBERT MCALISTER | 10.42 | Refund |
| ROBERT MCCANN | 2.00 | Refund |
| ROBERT MCCARTHER | 3.23 | Refund |
| ROBERT MCCARTNEY | 3.59 | Refund |
| ROBERT MCCLARREN | 5.00 | Prize Winner |
| ROBERT MCCLELLAN | 7.86 | Refund |
| ROBERT MCCOMAS | 2.00 | Refund |
| ROBERT MCCOMBS | 33.99 | Refund |
| ROBERT MCCRARY | 1.06 | Refund |
| ROBERT MCCULLEN | 2.00 | Refund |
| ROBERT MCDANIEL | 3.00 | Refund |
| ROBERT MCDANIEL | 5.00 | Prize Winner |
| ROBERT MCDUFFIE | 5.00 | Prize Winner |
| ROBERT MCELHANEY | 4.74 | Refund |
| ROBERT MCGEE | 23.79 | Refund |
| ROBERT MCGINN | 6.00 | Refund |
| ROBERT MCGOUSH | 1.07 | Refund |
| ROBERT MCGREW | 37.87 | Refund |
| ROBERT MCGRORY | 10.00 | Prize Winner |
| ROBERT MCKONE | 2.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LUANN M OJEDA | 93.01 | Refund |
| LUANN S CLARK | 15.00 | Refund |
| Luann Weber | 20.79 | Refund |
| LUANNA LANTZ | 57.43 | Refund |
| LUANNE BAXTER | 5.00 | Prize Winner |
| LUANNE FELCH | 23.98 | Refund |
| LUANNE MCCHESNEY | 5.00 | Prize Winner |
| LUBERTHA RUFFIN | 11.96 | Refund |
| LUBIRTA LOCKET | 4.99 | Refund |
| LUCAS CHRISTMAN | 10.00 | Prize Winner |
| LUCELLIE FENION | 1.00 | Refund |
| LUCENDIA ISSETTE | 24.49 | Refund |
| LUCERNE REYES | 8.75 | Refund |
| LUCETTE PARSHLEY | 10.00 | Prize Winner |
| LUCETTE RICKER | 107.27 | Refund |
| LUCHIA ASHE | 15.00 | Prize Winner |
| LUCI MOORE | 5.00 | Prize Winner |
| LUCIA A HARNESS | 5.00 | Prize Winner |
| LUCIA A SILVA | 30.15 | Refund |
| LUCIA BENAVENTE | 10.00 | Prize Winner |
| LUCIA CANDELARIA | 5.00 | Refund |
| LUCIA CARDENA | 2.50 | Refund |
| LUCIA CICCONE | 18.97 | Refund |
| LUCIA DEAN | 10.00 | Prize Winner |
| LUCIA DELGADO | 3.00 | Refund |
| LUCIA DENGLER | 10.00 | Refund |
| LUCIA E SEDILLO | 5.00 | Prize Winner |
| LUCIA GARZA | 3.39 | Refund |
| LUCIA GOMEZ | 17.24 | Refund |
| LUCIA JANUSZEWSKI | 10.00 | Prize Winner |
| LUCIA LODER | 34.12 | Refund |
| LUCIA M AMOND | 10.00 | Prize Winner |
| LUCIA MUSE | 40.41 | Refund |
| LUCIA RULAND | 9.00 | Refund |
| LUCIA S RESTREPO | 43.88 | Refund |
| LUCIAN EDD | 24.03 | Refund |
| LUCIAN H JONES III | 3.00 | Refund |
| LUCIANA G STAMM | 10.00 | Refund |
| LUCIANA G STAMM | 10.00 | Refund |
| LUCIANA R FERRER | 15.42 | Refund |
| LUCIANNE MACALLISTER | 27.07 | Refund |
| LUCIANO MADELINA | 19.06 | Refund |
| LUCIE C GREEN | 7.12 | Refund |
| LUCIELLE BROWN | 2.00 | Refund |
| LUCIEN HAMEL | 72.46 | Refund |
| LUCIEN LEVESQUE | 8.15 | Refund |
| LUCIEN M HIGGINS III | 2.00 | Refund |
| LUCIEN M NORMAND | 10.55 | Refund |
| LUCIEN RIENDEAU | 3.00 | Refund |
| LUCIENNE CISKOVSKY | 1.07 | Refund |
| LUCIENNE SMITH | 38.62 | Refund |
| LUCIGE ADAMS | 5.00 | Prize Winner |
| LUCILA NICHOLSON | 32.55 | Refund |
| LUCILDA POTTINGER | 73.34 | Refund |
| LUCILE BENNETT | 5.00 | Prize Winner |
| LUCILE CHRISTIAN | 53.14 | Refund |
| LUCILE DAVIS | 23.74 | Refund |
| LUCILE WILLIAMS | 1.00 | Refund |
| LUCILL BROUSSARD | 55.47 | Refund |
| LUCILLA YORK | 12.45 | Refund |
| LUCILLE A KURCZAP | 3.00 | Refund |
| LUCILLE A MITCHELL | 10.00 | Prize Winner |
| LUCILLE A POWELL | 27.80 | Refund |
| LUCILLE ADAMS | 10.00 | Prize Winner |
| LUCILLE B WALCOTT | 2.14 | Refund |
| LUCILLE BACH | 50.94 | Refund |
| LUCILLE BAILEY | 2.00 | Refund |
| LUCILLE BARNES | 3.49 | Refund |
| LUCILLE BARRAZA | 67.84 | Refund |
| LUCILLE BARRY | 4.80 | Refund |
| LUCILLE BEAULIEU | 3.06 | Refund |
| LUCILLE BERUBE | 5.50 | Refund |
| LUCILLE BLACKMON | 1.27 | Refund |
| LUCILLE BLANCO | 105.90 | Refund |
| LUCILLE BOEVE | 2.00 | Refund |
| LUCILLE BONILLA | 17.62 | Refund |
| LUCILLE BOUTILETTE | 15.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS G EYMARD | 60.00 | Prize Winner |
| MRS G FLEISCHER | 2.00 | Refund |
| MRS G FRANKLIN | 23.10 | Refund |
| MRS G FURGASON | 7.56 | Refund |
| MRS G GALLEGOS | 6.28 | Refund |
| MRS G GASTMAN | 5.00 | Prize Winner |
| MRS G GAUTHIER | 10.00 | Prize Winner |
| MRS G GILLIESDONAHUE | 1.07 | Refund |
| MRS G GILLISPIE | 25.93 | Refund |
| MRS G GRANT | 91.28 | Refund |
| MRS G GYSLAND | 92.52 | Refund |
| MRS G HAMILTON | 5.00 | Prize Winner |
| MRS G HARTMAN | 49.21 | Refund |
| MRS G HENDERSON | 3.00 | Refund |
| MRS G HIERHOLZER | 2.00 | Refund |
| MRS G HOLLINGSWORTH | 100.00 | Refund |
| MRS G HOLLON MEADOWS | 14.18 | Refund |
| MRS G HORN | 1.04 | Refund |
| MRS G HOUSE | 5.00 | Refund |
| MRS G HUDGINS | 10.00 | Prize Winner |
| MRS G JOBELIUS | 29.48 | Refund |
| MRS G JOHNSON | 1.07 | Refund |
| MRS G KACZOROWSKI | 30.46 | Refund |
| MRS G KNESTRICK | 2.00 | Refund |
| MRS G LEPLATTENIER | 5.00 | Prize Winner |
| MRS G LEWIS | 1.08 | Refund |
| MRS G LORENZEN | 5.00 | Prize Winner |
| MRS G LOVINGS | 8.23 | Refund |
| MRS G M BARNES | 5.00 | Refund |
| MRS G MARTIN | 3.00 | Refund |
| MRS G MATARITA | 35.23 | Refund |
| MRS G MAYBERRY | 14.50 | Refund |
| MRS G MCDERMOTT | 14.50 | Refund |
| MRS G MCELRATH BEY | 23.03 | Refund |
| MRS G MELTON | 1.83 | Refund |
| MRS G PELSINGER | 71.69 | Refund |
| MRS G PETRIE | 5.00 | Prize Winner |
| MRS G POKINES | 20.31 | Refund |
| MRS G PREPETIT | 1.07 | Refund |
| MRS G SCHAEFER | 2.10 | Refund |
| MRS G SHANNON | 42.92 | Refund |
| MRS G SINGLETON | 5.00 | Prize Winner |
| MRS G SIVITS | 21.28 | Refund |
| MRS G SMALLWOOD | 9.00 | Refund |
| MRS G SPENCIUC | 2.00 | Refund |
| MRS G SQUIRE | 40.25 | Refund |
| MRS G STEIGERWALT | 1.08 | Refund |
| MRS G STELMA | 5.00 | Prize Winner |
| MRS G STERGION | 24.56 | Refund |
| MRS G SWEARINGEN | 8.70 | Refund |
| MRS G V CONNER | 4.50 | Refund |
| MRS G VALENTINE | 10.00 | Prize Winner |
| MRS G WILLIAMS | 2.00 | Refund |
| MRS G WILLIAMS | 5.00 | Prize Winner |
| MRS GABBARD | 59.66 | Refund |
| MRS GABE SEGUIN | 2.50 | Refund |
| MRS GABRIELA ARANDA | 5.00 | Prize Winner |
| MRS GABRIELE ARCHER | 21.83 | Refund |
| MRS GABRIELE HO | 8.77 | Refund |
| MRS GABRIELE MEADOWS | 4.50 | Refund |
| MRS GABRIELE SUTTER | 4.50 | Refund |
| MRS GABRIELE TOOLE | 26.32 | Refund |
| MRS GABRIELL WOLANSKI | 5.00 | Prize Winner |
| MRS GABRIELLE CLARKE | 20.00 | Refund |
| MRS GABRIELLE DRAKE | 5.00 | Prize Winner |
| MRS GABRIELLE REINHART | 25.00 | Refund |
| MRS GABRIELLE SWIRSKY | 5.00 | Prize Winner |
| MRS GAE JOHNSON | 3.00 | Refund |
| MRS GAE WHITEHURST | 2.00 | Refund |
| MRS GAIL A HARDY | 3.00 | Refund |
| MRS GAIL ANDREWS | 5.00 | Prize Winner |
| MRS GAIL AVI | 2.50 | Refund |
| MRS GAIL BAKER | 10.00 | Refund |
| MRS GAIL BANKSTON | 35.00 | Refund |
| MRS GAIL BARNETT | 10.00 | Refund |
| MRS GAIL BAUTISTA | 5.00 | Prize Winner |
| MRS GAIL BECHAM | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT MCLEAN | 72.34 | Refund |
| ROBERT MCLEOD | 35.24 | Refund |
| ROBERT MCLUCAS | 92.68 | Refund |
| ROBERT MCMINN | 2.14 | Refund |
| ROBERT MCNABB | 1.09 | Refund |
| ROBERT MCNAGHTEN | 1.07 | Refund |
| ROBERT MCNEELY | 2.00 | Refund |
| ROBERT MCNEIL | 10.60 | Refund |
| ROBERT MCSMITH | 67.38 | Refund |
| ROBERT MCWILLIAMS | 136.21 | Refund |
| ROBERT MECHLER | 24.70 | Refund |
| ROBERT MEDINA | 3.49 | Refund |
| ROBERT MEDSKER | 1.00 | Refund |
| ROBERT MELLON | 2.00 | Refund |
| ROBERT MELVIN | 13.06 | Refund |
| ROBERT MELVIN | 10.00 | Prize Winner |
| ROBERT MEMS | 35.07 | Refund |
| ROBERT MERCIER | 2.00 | Refund |
| ROBERT MIKULSKI | 171.26 | Refund |
| ROBERT MILLER | 1.09 | Refund |
| ROBERT MILLIFF | 6.76 | Refund |
| ROBERT MILLS | 10.00 | Prize Winner |
| ROBERT MILNER | 6.17 | Refund |
| ROBERT MILON | 1.27 | Refund |
| ROBERT MIRANDA | 10.00 | Prize Winner |
| ROBERT MITCHELL | 1.08 | Refund |
| ROBERT MITCHELL | 1.33 | Refund |
| ROBERT MIYABUCHI | 10.34 | Refund |
| ROBERT MOE | 10.00 | Prize Winner |
| ROBERT MOJICA | 71.75 | Refund |
| ROBERT MOLINE | 36.34 | Refund |
| ROBERT MONTIE | 12.50 | Refund |
| ROBERT MORADO | 156.72 | Refund |
| ROBERT MORGAN | 1.38 | Refund |
| ROBERT MORREIRA | 22.45 | Refund |
| ROBERT MORRIS | 35.46 | Refund |
| ROBERT MORRISON | 23.89 | Refund |
| ROBERT MOSLEY | 33.71 | Refund |
| ROBERT MOSLEY | 3.50 | Refund |
| ROBERT MRAVEC | 2.06 | Refund |
| ROBERT MUHLESPEIN | 51.10 | Refund |
| ROBERT MULL | 3.20 | Refund |
| ROBERT MULLER | 23.15 | Refund |
| ROBERT MULROY | 19.49 | Refund |
| ROBERT MUNDENO | 2.00 | Refund |
| ROBERT MUNNS | 5.00 | Refund |
| ROBERT MURPHY | 10.00 | Prize Winner |
| ROBERT MYERS | 15.10 | Refund |
| ROBERT MYERS | 2.00 | Refund |
| ROBERT MYERS | 2.00 | Refund |
| ROBERT N GLORGIANI | 5.00 | Prize Winner |
| ROBERT N GRIFFIN | 4.50 | Refund |
| ROBERT N JONES | 5.00 | Prize Winner |
| ROBERT N MAYS | 3.74 | Refund |
| ROBERT N SCOTT JR | 64.79 | Refund |
| ROBERT N SPENCER | 27.87 | Refund |
| ROBERT N STORTROEN | 4.29 | Refund |
| ROBERT N ZUCK | 42.34 | Refund |
| ROBERT NADOWSKI | 18.99 | Refund |
| ROBERT NAGY | 4.00 | Refund |
| ROBERT NEAL | 26.94 | Refund |
| ROBERT NEEDHAM | 31.85 | Refund |
| ROBERT NEELY | 100.62 | Refund |
| ROBERT NELSON | 36.01 | Refund |
| ROBERT NELSON | 1.07 | Refund |
| ROBERT NELSON | 9.15 | Refund |
| ROBERT NELSON | 62.15 | Refund |
| ROBERT NELSTER | 3.67 | Refund |
| ROBERT NESS | 1.58 | Refund |
| ROBERT NEUBAUER | 2.50 | Refund |
| ROBERT NEVEN | 3.71 | Refund |
| ROBERT NEW | 2.70 | Refund |
| ROBERT NEWELL | 1.07 | Refund |
| ROBERT NEWMAN | 14.68 | Refund |
| ROBERT NICHOLS | 10.00 | Refund |
| ROBERT NICHOLS | 535.98 | Refund |
| ROBERT NISHI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LUCILLE BOWLES | 23.67 | Refund |
| LUCILLE BRANCH | 62.35 | Refund |
| LUCILLE BRIGGS | 2.50 | Refund |
| LUCILLE BRIGNAC | 3.00 | Refund |
| LUCILLE BYERS | 10.00 | Prize Winner |
| LUCILLE C DEWEY | 4.87 | Refund |
| LUCILLE CAMIRE | 2.00 | Refund |
| LUCILLE CARDOZA | 2.00 | Refund |
| LUCILLE CARSLICK | 2.00 | Refund |
| LUCILLE CHAMBERS | 25.00 | Prize Winner |
| LUCILLE COFFEY | 27.94 | Refund |
| LUCILLE CONKLIN | 1.74 | Refund |
| LUCILLE CORMIER | 10.00 | Prize Winner |
| LUCILLE CROFT | 5.76 | Refund |
| LUCILLE DAY | 3.00 | Refund |
| LUCILLE DOWERS | 3.18 | Refund |
| LUCILLE E SLAYTON | 24.52 | Refund |
| LUCILLE E SULLIVAN | 1.00 | Refund |
| LUCILLE E WOOD | 3.00 | Refund |
| LUCILLE EDWARDS | 19.42 | Refund |
| LUCILLE EGGENBERGER | 1.09 | Refund |
| LUCILLE ETTERE | 35.72 | Refund |
| LUCILLE EVELYN | 1.07 | Refund |
| LUCILLE EVERLY | 5.00 | Prize Winner |
| LUCILLE FISHER | 2.00 | Refund |
| LUCILLE G PARTLOW | 2.93 | Refund |
| LUCILLE G RONEY | 36.68 | Refund |
| LUCILLE GABEL | 2.00 | Refund |
| LUCILLE GARNER | 3.09 | Refund |
| LUCILLE GASKAMP | 56.26 | Refund |
| LUCILLE GEORGE | 4.02 | Refund |
| LUCILLE GILBREATH | 6.50 | Refund |
| LUCILLE H BOUSE | 6.00 | Refund |
| LUCILLE HARPER | 1.00 | Refund |
| LUCILLE HARRIS | 10.94 | Refund |
| LUCILLE HEATH | 39.20 | Refund |
| LUCILLE HELMS | 2.00 | Refund |
| LUCILLE HOLDEN | 151.25 | Refund |
| LUCILLE HOLLOWAY | 4.50 | Refund |
| LUCILLE JACKSON | 2.00 | Refund |
| LUCILLE JENNINGS | 5.40 | Refund |
| LUCILLE JESTER | 6.03 | Refund |
| LUCILLE JOHNSON | 4.50 | Refund |
| LUCILLE JOHNSON | 8.44 | Refund |
| LUCILLE KELLEY | 40.99 | Refund |
| LUCILLE KERELUCK | 33.03 | Refund |
| LUCILLE LACHANCE | 6.32 | Refund |
| LUCILLE LAFOND | 2.00 | Refund |
| LUCILLE LAMBERT | 1.00 | Refund |
| LUCILLE LEATH | 74.22 | Refund |
| LUCILLE LEBLANC | 106.62 | Refund |
| LUCILLE LONGWORTH | 16.47 | Refund |
| LUCILLE M EXUM | 21.22 | Refund |
| LUCILLE M MEYER | 4.00 | Refund |
| LUCILLE M PIERCE | 22.91 | Refund |
| LUCILLE M STAINBACK | 6.54 | Refund |
| LUCILLE MADISON | 26.00 | Refund |
| LUCILLE MARTINEZ | 25.88 | Refund |
| LUCILLE MCDONALD | 22.40 | Refund |
| LUCILLE MCEACHERN | 25.99 | Refund |
| LUCILLE MCGRATH | 48.83 | Refund |
| LUCILLE MCNEIL | 1.98 | Refund |
| LUCILLE MESSIER | 1.07 | Refund |
| LUCILLE MILLER | 27.07 | Refund |
| LUCILLE MINNIS | 89.39 | Refund |
| LUCILLE MONTALVO | 7.00 | Refund |
| LUCILLE MOORE | 34.14 | Refund |
| LUCILLE MORRIS | 27.63 | Refund |
| LUCILLE NITTISKIE | 2.50 | Refund |
| LUCILLE P BELTON | 99.06 | Refund |
| LUCILLE PANZITTA | 5.00 | Prize Winner |
| LUCILLE PETERS | 25.95 | Refund |
| LUCILLE POLLARD | 1.40 | Refund |
| LUCILLE REMSEN | 39.38 | Refund |
| LUCILLE RIOS | 5.03 | Refund |
| LUCILLE ROBBINS | 2.50 | Refund |
| LUCILLE ROBINSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GAIL BIBB | 50.63 | Refund |
| MRS GAIL BLACKBURN | 5.00 | Prize Winner |
| MRS GAIL BLACKMAN | 43.34 | Refund |
| MRS GAIL BOHNER | 38.12 | Refund |
| MRS GAIL BOWERS | 2.00 | Refund |
| MRS GAIL BOYD | 5.00 | Prize Winner |
| MRS GAIL BOYD | 10.00 | Prize Winner |
| MRS GAIL BRADLEY | 23.84 | Refund |
| MRS GAIL BREWER | 3.00 | Refund |
| MRS GAIL BURLESON | 39.40 | Refund |
| MRS GAIL BURRUS | 21.94 | Refund |
| MRS GAIL BYRD | 4.00 | Refund |
| MRS GAIL CODY | 15.80 | Refund |
| MRS GAIL COOPER | 10.00 | Prize Winner |
| MRS GAIL CROLEY | 5.00 | Prize Winner |
| MRS GAIL DALY | 36.23 | Refund |
| MRS GAIL DANELLA | 2.00 | Refund |
| MRS GAIL DAVERN | 5.99 | Refund |
| MRS GAIL DAYES | 28.02 | Refund |
| MRS GAIL DEMERS | 18.40 | Refund |
| MRS GAIL DETJEN | 15.00 | Prize Winner |
| MRS GAIL DOFFNEY | 30.00 | Prize Winner |
| MRS GAIL DUBE | 10.00 | Refund |
| MRS GAIL DUFFEY | 5.00 | Prize Winner |
| MRS GAIL ENEY | 1.00 | Refund |
| MRS GAIL FERRIGNO | 22.90 | Refund |
| MRS GAIL FISHER | 1.06 | Refund |
| MRS GAIL FLORY | 5.00 | Prize Winner |
| MRS GAIL FOX | 6.43 | Refund |
| MRS GAIL GAY | 32.22 | Refund |
| MRS GAIL GIBSON | 27.05 | Refund |
| MRS GAIL GIBSON | 1.07 | Refund |
| MRS GAIL GILBERT | 20.71 | Refund |
| MRS GAIL GRAHAM | 3.00 | Refund |
| MRS GAIL GRAY | 5.42 | Refund |
| MRS GAIL GRIFFIN | 5.00 | Refund |
| MRS GAIL GUGEL | 1.00 | Refund |
| MRS GAIL H DENNING | 1.07 | Refund |
| MRS GAIL HANSON | 35.24 | Refund |
| MRS GAIL HILL | 21.83 | Refund |
| MRS GAIL HOGARD | 26.13 | Refund |
| MRS GAIL HOLT | 10.00 | Prize Winner |
| MRS GAIL HUFF | 41.76 | Refund |
| MRS GAIL HUNTER | 2.50 | Refund |
| MRS GAIL HURST | 5.00 | Prize Winner |
| MRS GAIL JARRETT | 5.00 | Prize Winner |
| MRS GAIL JONES | 10.01 | Refund |
| Mrs Gail Jones | 21.00 | Refund |
| MRS GAIL K CLEMMER | 10.00 | Prize Winner |
| MRS GAIL K GROB | 5.00 | Prize Winner |
| MRS GAIL KAHLER | 1.00 | Refund |
| MRS GAIL KATUTIS | 3.93 | Refund |
| MRS GAIL KEEL | 5.00 | Prize Winner |
| MRS GAIL KING | 3.37 | Refund |
| MRS GAIL KLINE COYLE | 5.25 | Refund |
| MRS GAIL KOEHN | 29.70 | Refund |
| MRS GAIL KRAAI | 10.00 | Prize Winner |
| MRS GAIL KUHN | 21.38 | Refund |
| MRS GAIL L MATHIAS | 23.45 | Refund |
| MRS GAIL LABOUNTY | 9.14 | Refund |
| MRS GAIL LANTZ | 731.59 | Refund |
| MRS GAIL LEIGHTON | 2.50 | Refund |
| MRS GAIL LEVEY | 5.00 | Prize Winner |
| MRS GAIL LITTRELL | 5.00 | Refund |
| MRS GAIL LONGSTREET | 4.50 | Refund |
| MRS GAIL LOUCKS | 25.99 | Refund |
| MRS GAIL MARCIEL | 10.00 | Prize Winner |
| MRS GAIL MAYO | 40.94 | Refund |
| MRS GAIL MCCLAIN | 5.00 | Prize Winner |
| MRS GAIL MCCRABB | 28.32 | Refund |
| MRS GAIL MCGLAMERY | 2.14 | Refund |
| MRS GAIL MCGUIRE | 10.00 | Prize Winner |
| MRS GAIL MEEHAN | 4.50 | Refund |
| MRS GAIL MICHAEL | 39.44 | Refund |
| MRS GAIL MICKELSON | 1.05 | Refund |
| MRS GAIL MILLS | 5.00 | Refund |
| MRS GAIL MULLER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT NIX | 10.00 | Prize Winner |
| ROBERT NOBUTA | 41.82 | Refund |
| ROBERT NORWOOD | 1.35 | Refund |
| ROBERT NOVAK | 1.06 | Refund |
| ROBERT NUGENT | 5.00 | Prize Winner |
| ROBERT NUNAN | 5.00 | Prize Winner |
| ROBERT NUTONI | 6.42 | Refund |
| ROBERT O MANKINS | 24.04 | Refund |
| ROBERT OLIPHANT | 4.50 | Refund |
| ROBERT OLSON | 30.14 | Refund |
| ROBERT OLSON | 5.00 | Prize Winner |
| ROBERT ORESKOVICH | 8.76 | Refund |
| ROBERT ORR | 32.83 | Refund |
| ROBERT ORZEL | 22.24 | Refund |
| ROBERT OSBORNE | 2.50 | Refund |
| ROBERT OTTOMAN | 30.34 | Refund |
| ROBERT OUZTS | 2.16 | Refund |
| ROBERT OZANICH | 2.00 | Refund |
| ROBERT P AMICK | 30.31 | Refund |
| ROBERT P CALLANAN | 29.90 | Refund |
| ROBERT P CLACK III | 4.50 | Refund |
| ROBERT P CRAVEN JR | 33.32 | Refund |
| ROBERT P FLANAGAN | 84.93 | Refund |
| ROBERT P GAUGER | 1.06 | Refund |
| ROBERT P HIGGINS | 45.81 | Refund |
| ROBERT P KELLEY | 5.00 | Prize Winner |
| ROBERT P KINES | 10.00 | Prize Winner |
| ROBERT P TARDIF | 67.69 | Refund |
| ROBERT P WEBB III- | 10.00 | Prize Winner |
| ROBERT P WINANT | 15.37 | Refund |
| ROBERT PADILLA | 97.11 | Refund |
| ROBERT PAINE | 1.08 | Refund |
| ROBERT PANEE | 26.64 | Refund |
| ROBERT PANG | 20.00 | Prize Winner |
| ROBERT PARFITT | 4.50 | Refund |
| ROBERT PARSONS | 2.16 | Refund |
| ROBERT PARSONS | 17.78 | Refund |
| ROBERT PATRIDGE | 10.38 | Refund |
| ROBERT PATTERSON | 5.00 | Prize Winner |
| ROBERT PAWLING | 1.00 | Refund |
| ROBERT PAXTON | 5.00 | Prize Winner |
| ROBERT PAYNE | 21.55 | Refund |
| ROBERT PAYNE | 7.02 | Refund |
| ROBERT PAZ | 65.84 | Refund |
| ROBERT PELLETIER | 40.42 | Refund |
| ROBERT PENDEGRAFT | 5.00 | Prize Winner |
| ROBERT PENNINO | 2.00 | Refund |
| ROBERT PEREZ | 342.07 | Refund |
| ROBERT PERRYMAN | 1.00 | Refund |
| ROBERT PETERSEN | 7.00 | Refund |
| ROBERT PETERSON | 1.00 | Refund |
| ROBERT PETERSON | 51.97 | Refund |
| ROBERT PETROFF | 20.00 | Prize Winner |
| ROBERT PFENDER | 27.24 | Refund |
| ROBERT PHILBRICK | 1.55 | Refund |
| ROBERT PHILHOWER | 15.27 | Refund |
| ROBERT PIECENSKI | 102.95 | Refund |
| ROBERT PINEHY | 9.37 | Refund |
| ROBERT PINKERT | 5.00 | Refund |
| ROBERT PIO | 44.67 | Refund |
| ROBERT PLUM | 33.47 | Refund |
| ROBERT POLAREK | 24.26 | Refund |
| ROBERT POLSIN | 3.00 | Refund |
| ROBERT PONICHTERA | 4.50 | Refund |
| ROBERT POOLE | 23.70 | Refund |
| ROBERT PORN | 2.00 | Refund |
| ROBERT PORTIS | 18.67 | Refund |
| ROBERT POTTER | 22.34 | Refund |
| ROBERT POUNCY | 16.55 | Refund |
| ROBERT POWELL | 47.06 | Refund |
| ROBERT POWELL | 30.45 | Refund |
| ROBERT PREWITT | 7.42 | Refund |
| ROBERT PRICE | 1.30 | Refund |
| ROBERT PRICE | 5.00 | Prize Winner |
| ROBERT PROCK | 29.03 | Refund |
| ROBERT PRONOLD | 1.05 | Refund |
| ROBERT PRSKALO | 4.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LUCILLE ROGERS | 1.08 | Refund |
| LUCILLE RUSSELL | 1.07 | Refund |
| LUCILLE S WALKER | 5.00 | Prize Winner |
| LUCILLE SCHINZEL | 6.00 | Refund |
| LUCILLE SCHNAKENBERG | 115.57 | Refund |
| LUCILLE SCOTT | 33.37 | Refund |
| LUCILLE SCOTT | 5.00 | Prize Winner |
| LUCILLE SHANABIAN | 2.50 | Refund |
| LUCILLE SHEA | 34.21 | Refund |
| LUCILLE SILVA | 2.19 | Refund |
| LUCILLE SMITH | 25.00 | Refund |
| LUCILLE SNYDER | 23.10 | Refund |
| LUCILLE SOUZA | 16.75 | Refund |
| LUCILLE SPENCER | 66.29 | Refund |
| LUCILLE SPRVEY | 7.65 | Refund |
| LUCILLE SPURLOCK | 5.00 | Prize Winner |
| LUCILLE STUBBS | 6.08 | Refund |
| LUCILLE SUNADA | 2.00 | Refund |
| LUCILLE T POLLARD | 2.00 | Refund |
| LUCILLE THOMAS | 13.85 | Refund |
| LUCILLE TILL | 10.00 | Prize Winner |
| LUCILLE TRUJILLO | 2.00 | Refund |
| LUCILLE TURNER | 10.00 | Prize Winner |
| LUCILLE URBAN | 38.41 | Refund |
| LUCILLE VANDERGRIFT | 3.79 | Refund |
| LUCILLE WALKER | 5.00 | Prize Winner |
| LUCILLE WARD | 27.06 | Refund |
| LUCILLE WARMRESSEL | 3.49 | Refund |
| LUCILLE WASHINGTON | 106.29 | Refund |
| LUCILLE WATKINS | 3.21 | Refund |
| LUCILLE WHITE | 1.09 | Refund |
| LUCILLE WHITT | 5.00 | Refund |
| LUCILLE WIGGINS | 2.12 | Refund |
| LUCILLE WILLIS | 2.00 | Refund |
| LUCILLE WOODRING | 4.52 | Refund |
| LUCINA CAMPOS | 2.70 | Refund |
| LUCINA KELLEY | 10.00 | Prize Winner |
| LUCINA RUIZ | 3.04 | Refund |
| LUCINBA WILKES | 24.62 | Refund |
| LUCINDA BELL | 15.00 | Refund |
| LUCINDA BONAPORTE | 67.10 | Refund |
| LUCINDA CALVO | 4.50 | Refund |
| LUCINDA CHADWICK | 2.17 | Refund |
| LUCINDA COLE | 10.93 | Refund |
| LUCINDA COPLAND | 5.00 | Prize Winner |
| LUCINDA DOWNEY | 167.56 | Refund |
| LUCINDA DSLEDGE | 5.00 | Refund |
| LUCINDA GULER | 42.56 | Refund |
| LUCINDA HILL | 29.66 | Refund |
| LUCINDA HOOD | 25.48 | Refund |
| LUCINDA J DUNN | 42.81 | Refund |
| LUCINDA K OLSEN | 33.02 | Refund |
| LUCINDA KINSEL | 5.00 | Prize Winner |
| LUCINDA KNIGHT | 32.83 | Refund |
| LUCINDA PATTERSON | 1.89 | Refund |
| LUCINDA REFOUR | 4.50 | Refund |
| LUCINDA RODRIGUEZ | 5.00 | Prize Winner |
| LUCINDA SANTOS | 4.50 | Refund |
| LUCINDA SCHLEICHER | 29.46 | Refund |
| LUCINDA SMITH | 6.99 | Refund |
| LUCINDA STOTELMYER | 38.13 | Refund |
| LUCINDA STYERS | 10.00 | Prize Winner |
| LUCINDA TOMLINSON | 7.56 | Refund |
| LUCINDA WHITMORE | 2.69 | Refund |
| LUCIO D VASQUEZ | 1.08 | Refund |
| LUCIOUS L HUEY | 5.00 | Prize Winner |
| LUCITA SHEFFNER | 2.32 | Refund |
| LUCIUS G DRAFTS | 1.11 | Refund |
| LUCIUS HART | 10.80 | Refund |
| LUCIUS PETERSON | 24.19 | Refund |
| LUCKIE A HALEY | 43.61 | Refund |
| LUCLLE WOLIVER | 3.00 | Refund |
| LUCRECIA KNICELY | 28.59 | Refund |
| LUCRECIA QUINTANA | 17.83 | Refund |
| LUCRESIA STURNS | 25.00 | Prize Winner |
| LUCRETIA DITTMAN | 84.07 | Refund |
| LUCRETIA GOETZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GAIL MYERS | 14.05 | Refund |
| MRS GAIL NAKAMURA | 141.32 | Refund |
| MRS GAIL NASH-RAYMOND | 10.00 | Prize Winner |
| MRS GAIL NICOLLS | 118.33 | Refund |
| MRS GAIL NININGER | 5.00 | Prize Winner |
| MRS GAIL NODLER | 1.00 | Refund |
| MRS GAIL P SIGMON | 2.00 | Refund |
| MRS GAIL PAINTER | 1.00 | Refund |
| MRS GAIL PAYNE | 14.92 | Refund |
| MRS GAIL PIERCE | 32.94 | Refund |
| MRS GAIL PIERCE | 10.00 | Prize Winner |
| MRS GAIL POLSON | 2.50 | Refund |
| MRS GAIL PORTIE | 17.80 | Refund |
| MRS GAIL POWERS | 5.00 | Prize Winner |
| MRS GAIL PRESCOTT | 8.24 | Refund |
| MRS GAIL PRESSLEY | 4.50 | Refund |
| MRS GAIL PULLANO | 24.52 | Refund |
| MRS GAIL R WYATT | 36.10 | Refund |
| MRS GAIL RAPPE | 90.59 | Refund |
| MRS GAIL RILEY | 11.52 | Refund |
| MRS GAIL RISNER | 10.00 | Prize Winner |
| MRS GAIL ROBB | 10.00 | Prize Winner |
| MRS GAIL ROBINSON | 2.55 | Refund |
| MRS GAIL RODRIGUES | 23.73 | Refund |
| MRS GAIL ROSE | 5.00 | Refund |
| MRS GAIL S JOHNSON | 1.20 | Refund |
| MRS GAIL SALSMAN | 1.07 | Refund |
| MRS GAIL SCAFFE | 5.00 | Prize Winner |
| MRS GAIL SCAFFIDI | 3.00 | Refund |
| MRS GAIL SCHEIBEL | 51.77 | Refund |
| MRS GAIL SEATON | 71.31 | Refund |
| MRS GAIL SHEPPARD | 4.50 | Refund |
| MRS GAIL SMITH | 10.00 | Prize Winner |
| MRS GAIL SNIDER | 2.00 | Refund |
| MRS GAIL SOLDAVINI | 30.12 | Refund |
| MRS GAIL SPENCER | 16.00 | Refund |
| MRS GAIL SPIRES | 1.07 | Refund |
| MRS GAIL STANLEY | 5.00 | Prize Winner |
| MRS GAIL STANWOOD | 1.40 | Refund |
| MRS GAIL STAPLES | 20.00 | Prize Winner |
| MRS GAIL STARLING | 5.00 | Prize Winner |
| MRS GAIL STEPHENS | 10.00 | Refund |
| MRS GAIL STITHAM | 3.00 | Refund |
| MRS GAIL STRIETMANN | 4.52 | Refund |
| MRS GAIL SUGITA | 5.00 | Prize Winner |
| MRS GAIL SUTTON | 17.02 | Refund |
| MRS GAIL SUTTON | 10.00 | Prize Winner |
| MRS GAIL SWAFFORD | 6.40 | Refund |
| MRS GAIL SWITZER | 5.00 | Refund |
| MRS GAIL T REEVES | 25.44 | Refund |
| MRS GAIL THOMAS | 21.54 | Refund |
| MRS GAIL TORCHIA | 2.50 | Refund |
| MRS GAIL TRAYWICK | 35.71 | Refund |
| MRS GAIL V BOLTON | 5.00 | Prize Winner |
| MRS GAIL V DUHM | 2.00 | Refund |
| MRS GAIL VALENTOUR | 5.00 | Prize Winner |
| MRS GAIL VINCENT | 27.78 | Refund |
| MRS GAIL WAGGAMAN | 10.00 | Prize Winner |
| MRS GAIL WARD LOVETT | 39.04 | Refund |
| MRS GAIL WARNESS | 9.00 | Refund |
| MRS GAIL WARREN | 4.16 | Refund |
| MRS GAIL WATLAND | 22.23 | Refund |
| MRS GAIL WAUGH | 33.48 | Refund |
| MRS GAIL WEAVER | 2.00 | Refund |
| MRS GAIL WEVER | 10.00 | Prize Winner |
| MRS GAIL WHEELER | 1.04 | Refund |
| MRS GAIL WILKINS | 123.62 | Refund |
| MRS GAIL WILLIAMSON | 2.50 | Refund |
| MRS GAIL WOLCOTT | 10.00 | Prize Winner |
| MRS GAIL YOUNG | 65.52 | Refund |
| MRS GAIL YOUNG | 17.22 | Refund |
| MRS GAIL YOUNG | 33.86 | Refund |
| MRS GAIL YOUNG | 37.64 | Refund |
| MRS GAIL YOUNG | 10.00 | Prize Winner |
| MRS GAILE BURST | 10.00 | Refund |
| MRS GAILE WALKER | 15.20 | Refund |
| MRS GALA BALLARD | 20.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT PUFALL | 1.06 | Refund |
| ROBERT PULIDO | 1.05 | Refund |
| ROBERT PURSER | 3.74 | Refund |
| ROBERT QUADE | 5.00 | Prize Winner |
| ROBERT R BEHNEY | 3.50 | Refund |
| ROBERT R BOSC | 13.26 | Refund |
| ROBERT R EGGIMAN | 26.48 | Refund |
| ROBERT R GRAVES | 23.40 | Refund |
| ROBERT R HUTSON | 2.00 | Refund |
| ROBERT R KELLY | 2.00 | Refund |
| ROBERT R LOY | 2.00 | Refund |
| ROBERT R MOSHER | 10.00 | Prize Winner |
| ROBERT R RODRIGUEZ | 3.08 | Refund |
| ROBERT R RUSSELL | 1.07 | Refund |
| ROBERT R SANCHEZ | 55.97 | Refund |
| ROBERT R SHACKELFORD | 67.91 | Refund |
| ROBERT RABATIN | 18.11 | Refund |
| ROBERT RAGAIN | 36.87 | Refund |
| ROBERT RAGLAND | 25.00 | Prize Winner |
| ROBERT RATLIFF | 40.39 | Refund |
| ROBERT RATLIFF | 1.81 | Refund |
| ROBERT RAWSON | 2.00 | Refund |
| ROBERT RAYMOND | 14.95 | Refund |
| ROBERT REED | 48.32 | Refund |
| ROBERT REED | 15.94 | Refund |
| ROBERT REESE | 10.00 | Prize Winner |
| ROBERT REGAN | 5.99 | Refund |
| ROBERT REICH | 44.19 | Refund |
| ROBERT REILLY | 4.00 | Refund |
| ROBERT REYNOLDS | 3.21 | Refund |
| ROBERT RHYNE | 14.88 | Refund |
| ROBERT RICH | 3.26 | Refund |
| ROBERT RICHARDS | 1.00 | Refund |
| ROBERT RICHARDSON | 46.72 | Refund |
| ROBERT RICHARDSON | 1.07 | Refund |
| ROBERT RICKEY | 5.00 | Refund |
| ROBERT RIDEOUT | 29.87 | Refund |
| ROBERT RIETDORF | 1.07 | Refund |
| ROBERT RILEY | 3.00 | Refund |
| ROBERT RILEY | 5.00 | Prize Winner |
| ROBERT RING | 4.79 | Refund |
| ROBERT RIVARD JR | 5.83 | Refund |
| ROBERT ROBERT | 53.62 | Refund |
| ROBERT ROBINS | 10.00 | Prize Winner |
| ROBERT ROBINSON | 2.48 | Refund |
| ROBERT ROBINSON | 89.47 | Refund |
| ROBERT ROBINSON | 10.00 | Prize Winner |
| ROBERT ROGERS | 6.78 | Refund |
| ROBERT ROGERS | 1.02 | Refund |
| ROBERT ROJAS | 3.90 | Refund |
| ROBERT ROMERO | 2.83 | Refund |
| ROBERT RONAYNE | 1.00 | Refund |
| ROBERT RONEY | 5.00 | Prize Winner |
| ROBERT ROSE | 11.28 | Refund |
| ROBERT ROSE | 2.00 | Refund |
| ROBERT ROSZKOWSKI | 19.66 | Refund |
| ROBERT ROTH | 6.41 | Refund |
| ROBERT ROTH | 22.03 | Refund |
| ROBERT ROTHWELL | 12.10 | Refund |
| ROBERT ROWBOTHAM | 5.00 | Prize Winner |
| ROBERT ROWE | 1.07 | Refund |
| ROBERT ROWE | 34.23 | Refund |
| ROBERT RUDZIK | 32.87 | Refund |
| ROBERT RUECKEDRT | 3.00 | Refund |
| ROBERT RUMPF | 2.15 | Refund |
| ROBERT RUSH | 46.82 | Refund |
| ROBERT RUSSELL | 39.71 | Refund |
| ROBERT RUSSELL | 10.00 | Prize Winner |
| ROBERT RUZICK | 252.54 | Refund |
| ROBERT RYAN | 19.24 | Refund |
| ROBERT S BURNETT | 9.48 | Refund |
| ROBERT S CESANA | 73.00 | Refund |
| ROBERT S COPPER JR | 1.00 | Refund |
| ROBERT S COUTURE | 6.00 | Refund |
| ROBERT S DICK III | 1.07 | Refund |
| ROBERT S DUTCHER | 10.00 | Prize Winner |
| ROBERT S HARSHBARGER | 23.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LUCRETIA HANKS | 19.43 | Refund |
| LUCRETIA KAUP | 5.00 | Prize Winner |
| LUCRETIA RIVERS | 36.95 | Refund |
| LUCRETIA WOODBURN | 1.08 | Refund |
| LUCRETIE SMALLS | 60.82 | Refund |
| LUCTETIA A THREATS | 19.24 | Refund |
| LUCY A DEBELTZ | 7.00 | Refund |
| LUCY A KILGORE | 5.00 | Prize Winner |
| LUCY A SCHWARTZ | 17.00 | Refund |
| LUCY A TORRES | 17.37 | Refund |
| LUCY ACEVES | 44.93 | Refund |
| LUCY ALEXANDER | 5.00 | Prize Winner |
| LUCY ALFARO | 1.00 | Refund |
| LUCY ANDERSON | 1.52 | Refund |
| LUCY ANDREWS | 2.00 | Refund |
| LUCY B BOWERS | 2.76 | Refund |
| LUCY BAKER | 38.26 | Refund |
| LUCY BELOPOLSKY | 3.00 | Refund |
| LUCY BONIFACIO | 6.38 | Refund |
| LUCY BONTRAGER | 2.77 | Refund |
| LUCY BORN | 9.79 | Refund |
| LUCY BRENNER | 23.70 | Refund |
| LUCY CALVANI | 45.55 | Refund |
| LUCY CLEARY | 10.00 | Refund |
| LUCY COLLINS | 24.46 | Refund |
| LUCY CORDERO | 18.07 | Refund |
| LUCY COYLE | 5.00 | Prize Winner |
| LUCY CROOKS | 10.00 | Prize Winner |
| LUCY DAVIDSON | 5.00 | Prize Winner |
| LUCY E JOHNSON | 36.30 | Refund |
| LUCY EAVES | 96.11 | Refund |
| LUCY EDWARDS | 2.61 | Refund |
| LUCY FRUCELLA | 11.00 | Refund |
| LUCY G CAMP | 9.61 | Refund |
| LUCY G MODE | 12.95 | Refund |
| LUCY GARCIA | 35.98 | Refund |
| LUCY GOMEZ | 7.98 | Refund |
| LUCY GORDON | 72.24 | Refund |
| LUCY H ENGLISH | 10.00 | Prize Winner |
| LUCY HARMAN | 1.07 | Refund |
| LUCY HINOKAWA | 10.00 | Prize Winner |
| LUCY HOVIS | 5.00 | Prize Winner |
| LUCY HUGHES | 1.07 | Refund |
| LUCY J WOOD | 6.00 | Refund |
| LUCY JACOBS | 5.00 | Prize Winner |
| LUCY JAMES | 3.00 | Refund |
| LUCY JENSEN | 146.44 | Refund |
| LUCY JOINER | 1.00 | Refund |
| LUCY JONES | 2.00 | Refund |
| LUCY JOYNER | 4.50 | Refund |
| LUCY KIMBALL | 19.57 | Refund |
| LUCY KOLL | 5.00 | Prize Winner |
| LUCY L INGRAHAM | 1.32 | Refund |
| LUCY L WASHINGTON | 24.28 | Refund |
| LUCY LECLERC | 6.43 | Refund |
| LUCY LOGAN | 10.00 | Prize Winner |
| Lucy M Bowman | 21.58 | Refund |
| LUCY M BOWMAN | 34.19 | Refund |
| LUCY M ROBINSON | 33.81 | Refund |
| LUCY M SHINAL | 4.50 | Refund |
| LUCY MARAVILLIA | 2.50 | Refund |
| LUCY MARTIN | 2.00 | Refund |
| LUCY MCCOY | 1.07 | Refund |
| LUCY MCFARLANDD | 12.64 | Refund |
| LUCY MEADOWS | 2.00 | Refund |
| LUCY MEEKS | 24.21 | Refund |
| LUCY N NEWBLE | 29.11 | Refund |
| LUCY NDIRANGU | 50.99 | Refund |
| LUCY NORONA | 22.45 | Refund |
| LUCY OBER SILVEY | 135.74 | Refund |
| LUCY OGDEN | 1.07 | Refund |
| LUCY PAGANSAEZ | 15.55 | Refund |
| LUCY PETERS | 5.00 | Prize Winner |
| LUCY PITTMAN | 10.00 | Prize Winner |
| LUCY R OCCHIPINTI | 207.90 | Refund |
| LUCY RAGLAND | 2.00 | Refund |
| LUCY RASCO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GALATHA CRENSHAW | 6.47 | Refund |
| MRS GALATIAN | 6.00 | Refund |
| MRS GALE A BOWERS | 1.00 | Refund |
| MRS GALE BARNES | 1.81 | Refund |
| MRS GALE BILYEU | 7.63 | Refund |
| MRS GALE BOONE | 10.00 | Prize Winner |
| MRS GALE CURRIE | 5.00 | Refund |
| MRS GALE DANIELS | 5.00 | Refund |
| MRS GALE KEEN | 15.00 | Refund |
| MRS GALE MCBRIDE | 100.38 | Refund |
| MRS GALE NEIHART | 5.00 | Prize Winner |
| MRS GALE PACK | 9.02 | Refund |
| MRS GALE RHODEN | 129.99 | Refund |
| MRS GALE ROSLALSKI | 23.18 | Refund |
| MRS GALE RYAN | 1,144.48 | Refund |
| MRS GALE SERENE | 10.48 | Refund |
| MRS GALE SILVEY | 10.00 | Prize Winner |
| MRS GALE STOCKTON | 3.26 | Refund |
| MRS GALE WELCH | 23.52 | Refund |
| MRS GALIA VARONA | 10.00 | Prize Winner |
| MRS GALINA DRAUDT | 36.27 | Refund |
| MRS GALIT SHAMI | 5.00 | Refund |
| MRS GARCIA M G | 5.18 | Refund |
| MRS GARCIELA SANTANA | 2.65 | Refund |
| MRS GARDINA WILLIAMS | 5.00 | Refund |
| MRS GARDINA WILLIAMS | 50.00 | Refund |
| MRS GAREN HERD | 1.00 | Refund |
| MRS GARI JAIN | 5.00 | Refund |
| MRS GARI ROBINSON | 10.00 | Prize Winner |
| MRS GARLAND CARTER | 4.50 | Refund |
| MRS GARLAND SMITH | 15.00 | Refund |
| MRS GARNELL WILSON | 2.00 | Refund |
| MRS GARNELLA TOMICH | 14.00 | Refund |
| MRS GARNET SANCHEZ | 1.08 | Refund |
| MRS GARNETT EDWARDS | 10.00 | Refund |
| MRS GARY ATWELL | 88.00 | Refund |
| MRS GARY C HILL | 2.00 | Refund |
| MRS GARY COUNTS | 5.00 | Prize Winner |
| MRS GARY ELLIS | 2.00 | Refund |
| MRS GARY L SPENCE | 3.00 | Refund |
| MRS GARY LAMENDOLA | 63.94 | Refund |
| MRS GARY MORVANT | 2.00 | Refund |
| MRS GARY NELISEN | 30.66 | Refund |
| MRS GATHEL BOZEMAN | 5.00 | Refund |
| MRS GAUDELIA BARBON | 5.00 | Refund |
| MRS GAULA ROBERTS | 60.24 | Refund |
| MRS GAY ALLEN | 5.00 | Prize Winner |
| MRS GAY CARLSON | 25.28 | Refund |
| MRS GAY DAVIS | 25.51 | Refund |
| MRS GAY GALLUP | 3.56 | Refund |
| MRS GAY GULARDO | 30.97 | Refund |
| MRS GAY HENDERSON | 3.00 | Refund |
| MRS GAY HUNDLEY | 4.21 | Refund |
| MRS GAY KAUAHI | 100.00 | Prize Winner |
| MRS GAY L WERTH | 48.12 | Refund |
| MRS GAY LAWHON | 32.95 | Refund |
| MRS GAY LEMASTER | 5.00 | Refund |
| MRS GAY MANZINI | 6.07 | Refund |
| MRS GAY MOORE | 15.58 | Refund |
| MRS GAY N HAYES | 10.00 | Prize Winner |
| MRS GAY PARKER | 64.90 | Refund |
| MRS GAY PASSMORE | 2.00 | Refund |
| MRS GAY SIMPKINS | 102.40 | Refund |
| MRS GAY SPRANKLE | 15.00 | Prize Winner |
| MRS GAYE JOHNSON | 5.00 | Prize Winner |
| MRS GAYE MILLER | 21.45 | Refund |
| MRS GAYE MORSE | 2.12 | Refund |
| MRS GAYE SHAFFER | 5.00 | Prize Winner |
| MRS GAYERA CUTTERIDGE | 1.07 | Refund |
| MRS GAYLA ARTMAN | 12.00 | Refund |
| MRS GAYLA BARBER | 10.00 | Refund |
| MRS GAYLA FOX | 7.00 | Refund |
| MRS GAYLA MCLARRY | 2.00 | Refund |
| MRS GAYLE ANDERSON | 3.00 | Refund |
| MRS GAYLE ASTORE | 22.50 | Refund |
| MRS GAYLE BERUBE | 10.00 | Prize Winner |
| MRS GAYLE BOYLE | 23.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT S LEA | 10.00 | Prize Winner |
| ROBERT S PRAINO | 19.23 | Refund |
| ROBERT S SEYBOLT | 2.16 | Refund |
| ROBERT S TAMS | 43.28 | Refund |
| ROBERT S WARD SR- | 10.00 | Prize Winner |
| ROBERT S WHIDDON | 26.32 | Refund |
| ROBERT S WHITWORTH | 1.07 | Refund |
| ROBERT SAARANEN | 10.00 | Prize Winner |
| ROBERT SANABRIA | 5.00 | Prize Winner |
| ROBERT SANDELL | 32.76 | Refund |
| ROBERT SANFILIPPO | 1.65 | Refund |
| ROBERT SANKEY | 1.12 | Refund |
| ROBERT SANSWEET | 1.00 | Refund |
| ROBERT SARGENT | 4.00 | Refund |
| ROBERT SASSER | 49.54 | Refund |
| ROBERT SAUNDERS | 16.90 | Refund |
| ROBERT SAVAGE | 3.50 | Refund |
| ROBERT SAXON | 3.63 | Refund |
| ROBERT SCARTOZZI | 27.70 | Refund |
| ROBERT SCHAAH | 10.00 | Prize Winner |
| ROBERT SCHAEFER | 1.06 | Refund |
| ROBERT SCHAEFER | 38.10 | Refund |
| ROBERT SCHAFFER | 19.29 | Refund |
| ROBERT SCHEFFEE | 4.50 | Refund |
| ROBERT SCHELL | 10.99 | Refund |
| ROBERT SCHLEGEL | 7.75 | Refund |
| ROBERT SCHMERER | 18.17 | Refund |
| ROBERT SCHMID | 10.00 | Prize Winner |
| ROBERT SCHMIDT | 28.00 | Refund |
| ROBERT SCHMIDT | 2.00 | Refund |
| ROBERT SCHNOOR | 3.15 | Refund |
| ROBERT SCHOOLCRAFT | 4.50 | Refund |
| ROBERT SCHOOLEY | 11.10 | Refund |
| ROBERT SCHROEFER | 7.63 | Refund |
| ROBERT SCHUBERT | 45.55 | Refund |
| ROBERT SCHWARZ | 10.00 | Prize Winner |
| ROBERT SCOTT | 3.67 | Refund |
| ROBERT SCOTT | 5.00 | Prize Winner |
| ROBERT SEABOLT | 4.28 | Refund |
| ROBERT SECOY | 5.00 | Prize Winner |
| ROBERT SEDDON | 21.26 | Refund |
| ROBERT SELBO | 1.06 | Refund |
| ROBERT SENDEWICZ | 43.34 | Refund |
| ROBERT SENG | 23.94 | Refund |
| ROBERT SEYMOUR | 75.32 | Refund |
| ROBERT SHACKELFORD | 33.36 | Refund |
| ROBERT SHAFFER | 3.93 | Refund |
| ROBERT SHAW | 28.47 | Refund |
| ROBERT SIESPUTOWSKI | 2.00 | Refund |
| ROBERT SIMKO | 50.84 | Refund |
| ROBERT SIMMONS | 118.86 | Refund |
| ROBERT SIMS | 19.76 | Refund |
| ROBERT SIPPLE | 27.94 | Refund |
| ROBERT SIROIS | 10.00 | Prize Winner |
| ROBERT SKINNER | 195.50 | Refund |
| ROBERT SKRZECZKOSKI | 11.43 | Refund |
| ROBERT SLEIGHT | 2.00 | Refund |
| ROBERT SLOAN | 3.22 | Refund |
| ROBERT SMART | 2.93 | Refund |
| ROBERT SMART | 5.00 | Prize Winner |
| ROBERT SMILEY | 1.00 | Refund |
| ROBERT SMINK | 32.89 | Refund |
| ROBERT SMITH | 19.26 | Refund |
| ROBERT SMITH | 70.23 | Refund |
| ROBERT SMITH | 68.99 | Refund |
| ROBERT SMITH | 4.39 | Refund |
| ROBERT SMITH | 69.96 | Refund |
| ROBERT SMITH | 212.62 | Refund |
| ROBERT SMITH | 5.80 | Refund |
| ROBERT SMITH | 10.00 | Refund |
| ROBERT SMITH | 10.00 | Prize Winner |
| ROBERT SMITH | 5.00 | Prize Winner |
| ROBERT SNEAD | 1.07 | Refund |
| ROBERT SNOW | 2.00 | Refund |
| ROBERT SNYDER | 18.44 | Refund |
| ROBERT SOKOLIK | 106.47 | Refund |
| ROBERT SOLTAU | 3.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LUCY REYNOLDS | 5.00 | Prize Winner |
| LUCY ROBINSON | 61.88 | Refund |
| LUCY RODRIGUEZ | 20.00 | Refund |
| LUCY ROGNESS | 2.50 | Refund |
| LUCY S DEROSA | 5.00 | Prize Winner |
| LUCY S ELLIS | 2.00 | Refund |
| LUCY SCHMEHL | 2.82 | Refund |
| LUCY SHARP | 11.00 | Refund |
| LUCY SMITH | 28.32 | Refund |
| LUCY STRATTON | 14.39 | Refund |
| LUCY THOMAS | 13.49 | Refund |
| LUCY THOMPSON | 1.00 | Refund |
| LUCY W VANDEKAMP | 4.50 | Refund |
| LUCY WALTERS | 18.99 | Refund |
| LUCY WHITE | 2.50 | Refund |
| LUCY WHITEHEAD | 15.00 | Refund |
| LUCY WITHERSPOON | 31.69 | Refund |
| LUCY ZABAWA | 26.93 | Refund |
| LUCYE HINKEL | 5.00 | Prize Winner |
| LUDEMIA JEMMINGS | 5.00 | Refund |
| LUDIA HUBBARD | 4.56 | Refund |
| LUDIE LEWIS | 6.42 | Refund |
| LUDIN SOTO | 2.00 | Refund |
| LUDWIG SCHNEIDER | 26.97 | Refund |
| LUE BANKS | 30.82 | Refund |
| LUE JORDAN | 49.24 | Refund |
| LUE KRAATZ | 17.26 | Refund |
| LUEBERTA COSTIN | 14.45 | Refund |
| LUEDELL CURTIS | 21.37 | Refund |
| LUEDTKE FLORENCE | 19.24 | Refund |
| LUEILLE J DOMINGUE | 10.00 | Prize Winner |
| LUEILLE SOWERS | 51.18 | Refund |
| LUELLA A APPODACA | 5.00 | Refund |
| LUELLA B CARRINGTON | 10.00 | Prize Winner |
| LUELLA BASKIN SHURN | 4.00 | Refund |
| LUELLA BAYMON | 30.92 | Refund |
| LUELLA BORST | 1.10 | Refund |
| LUELLA C BENSON | 66.47 | Refund |
| LUELLA COLLINS | 5.00 | Refund |
| LUELLA COOLEY | 2.00 | Refund |
| LUELLA FOLAND | 2.00 | Refund |
| LUELLA HOPKINS | 9.00 | Refund |
| LUELLA J MARTIN | 7.32 | Refund |
| LUELLA JOHNSON | 3.72 | Refund |
| LUELLA K AWANA | 25.00 | Prize Winner |
| LUELLA KIDD | 97.76 | Refund |
| LUELLA KREBS | 3.66 | Refund |
| LUELLA L CONINE | 23.79 | Refund |
| LUELLA RICHARDSON | 6.50 | Refund |
| LUELLA SPOHN | 28.03 | Refund |
| LUELLEN WASHINGTON | 1.00 | Refund |
| LUETA BISHOPDODSON | 20.12 | Refund |
| LUGENIA DORRIETY | 1.07 | Refund |
| LUHAVEN REID | 1.00 | Refund |
| LUIA JACKSON | 91.32 | Refund |
| LUIA WILLIAMS | 155.34 | Refund |
| LUIGI BORZONI | 30.28 | Refund |
| LUIGI GALLO | 2.00 | Refund |
| LUIS A ALBA JR- | 10.00 | Prize Winner |
| LUIS A CHARLES | 2.00 | Refund |
| LUIS A RAMIREZ | 4.45 | Refund |
| LUIS A RAMOS | 3.00 | Refund |
| LUIS A REYES | 13.00 | Refund |
| LUIS ALVARADO | 10.00 | Prize Winner |
| LUIS ARMENDARIZ | 23.74 | Refund |
| LUIS BELLINI | 62.00 | Refund |
| LUIS BRAVO | 29.94 | Refund |
| LUIS C ROMAN | 57.46 | Refund |
| LUIS CALA | 9.00 | Refund |
| LUIS CARCIA | 28.82 | Refund |
| LUIS CASIANO | 2.00 | Refund |
| LUIS CHARLES | 3.72 | Refund |
| LUIS CYNTHIA | 39.68 | Refund |
| LUIS DAPELO | 2.00 | Refund |
| LUIS DIAZ | 20.82 | Refund |
| LUIS DIAZ | 2.00 | Refund |
| LUIS DORTA | 93.77 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GAYLE BRONS | 2.00 | Refund |
| MRS GAYLE BROOKS | 187.74 | Refund |
| MRS GAYLE BUTTS | 1.45 | Refund |
| MRS GAYLE CLEMENTS | 5.00 | Prize Winner |
| MRS GAYLE CRAWFORD | 4.50 | Refund |
| MRS GAYLE CROCKER | 4.28 | Refund |
| MRS GAYLE FRANK | 2.00 | Refund |
| MRS GAYLE FRAZIER | 2.00 | Refund |
| MRS GAYLE GILLENBERG | 10.00 | Prize Winner |
| MRS GAYLE GILMORE | 10.00 | Prize Winner |
| MRS GAYLE GLAZER | 2.00 | Refund |
| MRS GAYLE HAMMONS | 1.09 | Refund |
| MRS GAYLE HANSON | 2.00 | Refund |
| MRS GAYLE HARRIS | 60.24 | Refund |
| MRS GAYLE HERMAN | 21.94 | Refund |
| MRS GAYLE HOLDER | 44.49 | Refund |
| MRS GAYLE HULL | 24.70 | Refund |
| MRS GAYLE MARCHETTI | 17.50 | Refund |
| MRS GAYLE MCDIARMID | 29.26 | Refund |
| MRS GAYLE MCMINN | 2.01 | Refund |
| MRS GAYLE MEYER | 179.42 | Refund |
| MRS GAYLE PARKER | 6.24 | Refund |
| MRS GAYLE PLANT | 33.54 | Refund |
| MRS GAYLE QUEEN | 20.79 | Refund |
| MRS GAYLE REUTER | 1.07 | Refund |
| MRS GAYLE REYNOLDS | 1.05 | Refund |
| MRS GAYLE SCHMITH | 5.00 | Prize Winner |
| MRS GAYLE SCHNEIDER | 5.00 | Prize Winner |
| MRS GAYLE SELDAL | 125.62 | Refund |
| MRS GAYLE SMTIH | 99.11 | Refund |
| MRS GAYLE STEED | 29.09 | Refund |
| MRS GAYLE STEWART | 5.00 | Prize Winner |
| MRS GAYLE TATUM | 28.22 | Refund |
| MRS GAYLE TUCKER | 15.94 | Refund |
| MRS GAYLE VICKERS | 4.50 | Refund |
| MRS GAYLE WESTBROOK | 10.00 | Prize Winner |
| MRS GAYLE WILDER | 22.50 | Refund |
| MRS GAYLE WOOD | 2.00 | Refund |
| MRS GAYLE WRAY | 2.14 | Refund |
| MRS GAYLE YOUNG | 27.90 | Refund |
| MRS GAYLIA BOND | 2.70 | Refund |
| MRS GAYLIA LINDHOLM | 10.00 | Prize Winner |
| MRS GAYNELL HICKS | 5.00 | Prize Winner |
| MRS GAYNELL PACK | 5.99 | Refund |
| MRS GAYNELL TRIGGS | 15.00 | Prize Winner |
| MRS GAYNELL WHITE | 10.00 | Prize Winner |
| MRS GAYNELLE FOREMAN | 5.00 | Prize Winner |
| MRS GAYNELLE KAYWOOD | 10.00 | Prize Winner |
| MRS GEANNINE AKERS | 47.21 | Refund |
| MRS GEDELL GRESHAM | 17.32 | Refund |
| MRS GEGE COMBS | 2.50 | Refund |
| MRS GELENTHER BROUSSARD | 5.00 | Prize Winner |
| MRS GELORA MARINTAN | 10.00 | Prize Winner |
| MRS GENA DOUGLAS | 5.00 | Prize Winner |
| MRS GENA JOHNS | 5.00 | Prize Winner |
| MRS GENE CLAYTON | 5.00 | Prize Winner |
| MRS GENE ENNIS | 3.81 | Refund |
| MRS GENE GUNTER | 113.13 | Refund |
| MRS GENE LAIRD | 3.42 | Refund |
| MRS GENE PEACOCK | 16.28 | Refund |
| MRS GENE STEPHENSON | 27.28 | Refund |
| MRS GENE WAMSLEY | 447.83 | Refund |
| MRS GENEANN KING | 8.60 | Refund |
| MRS GENIEVE HOLMES | 81.51 | Refund |
| MRS GENENE G ULRICH | 59.20 | Refund |
| MRS GENESIS MARSHALL | 5.00 | Prize Winner |
| MRS GENET BEKELE | 81.03 | Refund |
| MRS GENETTA THORNHILL | 2.50 | Refund |
| MRS GENEVA BELL | 116.74 | Refund |
| MRS GENEVA CHAPIN | 5.00 | Prize Winner |
| MRS GENEVA COCHRAN | 55.00 | Refund |
| MRS GENEVA DIMITT | 2.00 | Refund |
| MRS GENEVA DRINKARD | 5.17 | Refund |
| MRS GENEVA ELLIOTT | 5.00 | Prize Winner |
| MRS GENEVA FISHER | 24.36 | Refund |
| MRS GENEVA GROSSTICK | 3.56 | Refund |
| MRS GENEVA GUIDRY | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT SOMERS | 2.00 | Refund |
| ROBERT SORENSEN | 21.88 | Refund |
| ROBERT SOUTHLAND | 2.80 | Refund |
| ROBERT SPARLING | 2.37 | Refund |
| ROBERT SPENCE | 10.00 | Prize Winner |
| ROBERT SPENCER | 1.22 | Refund |
| ROBERT SPENCER | 2.81 | Refund |
| ROBERT SPENCER | 1.00 | Refund |
| ROBERT SPENSLEY | 25.92 | Refund |
| ROBERT SPETH | 1.06 | Refund |
| ROBERT SPRINGIRTH | 11.64 | Refund |
| ROBERT STAFFORD | 17.03 | Refund |
| ROBERT STALCUP | 29.38 | Refund |
| ROBERT STANCHFIELD | 66.75 | Refund |
| ROBERT STANDISH | 10.50 | Refund |
| ROBERT STARKEY | 10.00 | Prize Winner |
| ROBERT STARNES | 19.44 | Refund |
| ROBERT STARR | 8.23 | Refund |
| ROBERT STAUB | 3.94 | Refund |
| ROBERT STAWINSKI | 5.00 | Prize Winner |
| ROBERT STEELMAN | 18.51 | Refund |
| ROBERT STEERE | 5.00 | Prize Winner |
| ROBERT STEEVER | 2.00 | Refund |
| ROBERT STEIN | 8.76 | Refund |
| ROBERT STEIN | 452.92 | Refund |
| ROBERT STEINER | 224.40 | Refund |
| ROBERT STEVENS | 1.00 | Refund |
| ROBERT STEVENSON | 15.00 | Refund |
| ROBERT STOLPMAN | 404.35 | Refund |
| ROBERT STONE | 5.00 | Prize Winner |
| ROBERT STOUGH | 5.00 | Prize Winner |
| ROBERT STOUT | 1.11 | Refund |
| ROBERT STOUTAMIRE | 42.70 | Refund |
| ROBERT STRAIGHT | 56.93 | Refund |
| ROBERT STRAUSS | 2.00 | Refund |
| ROBERT STRIBLING | 4.20 | Refund |
| ROBERT STROUD | 1.66 | Refund |
| ROBERT STROUP | 21.25 | Refund |
| ROBERT STUBBS | 50.00 | Refund |
| ROBERT SUCH | 23.98 | Refund |
| ROBERT SUEL | 3.00 | Refund |
| ROBERT SULLS | 5.00 | Prize Winner |
| ROBERT SUNDBERG | 7.50 | Refund |
| ROBERT SVOBODA | 3.28 | Refund |
| ROBERT SWARTZ | 16.00 | Refund |
| ROBERT SWEARINGEN | 5.00 | Prize Winner |
| ROBERT SWEENEY | 3.00 | Refund |
| ROBERT SWINSICK | 46.58 | Refund |
| ROBERT SWITLIK | 5.00 | Prize Winner |
| ROBERT SYMES | 10.00 | Prize Winner |
| ROBERT SYRJAMAKI | 48.47 | Refund |
| ROBERT SZRLARSKI | 15.99 | Refund |
| ROBERT T ANHALT | 2.00 | Refund |
| ROBERT T FISCHETTO | 14.92 | Refund |
| ROBERT T FUJIOKA | 1.05 | Refund |
| ROBERT T JACKSON JR | 12.63 | Refund |
| ROBERT T KELLY | 62.90 | Refund |
| ROBERT T KELSAY | 14.95 | Refund |
| ROBERT T PALMA | 2.50 | Refund |
| ROBERT T RAVENELLE | 3.00 | Refund |
| ROBERT T SCHMID | 98.08 | Refund |
| ROBERT T SIGLER | 144.94 | Refund |
| ROBERT T TAKAYAMA | 5.00 | Prize Winner |
| ROBERT T WEDLAKE | 26.78 | Refund |
| ROBERT TAYLOR | 9.52 | Refund |
| ROBERT TAYLOR | 72.30 | Refund |
| ROBERT TAYLOR | 55.95 | Refund |
| ROBERT TAYLOR | 10.00 | Prize Winner |
| ROBERT TELLEZ | 2.50 | Refund |
| ROBERT TERRELL | 28.68 | Refund |
| ROBERT TESCH | 1.06 | Refund |
| ROBERT THERRIEN | 6.00 | Refund |
| ROBERT THOELE | 68.34 | Refund |
| ROBERT THOMAS | 8.90 | Refund |
| ROBERT THOMAS | 10.00 | Prize Winner |
| ROBERT THOMAS JR | 33.28 | Refund |
| ROBERT THOMPSON | 28.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LUIS ENXUTO | 5.00 | Refund |
| LUIS ESCOBAR MOYEDA | 198.01 | Refund |
| LUIS F TOVAR | 2.00 | Refund |
| LUIS FARRULLA | 8.00 | Refund |
| LUIS GARIBAY | 2.00 | Refund |
| LUIS GONZALES | 20.00 | Prize Winner |
| LUIS HOLGUIN | 19.76 | Refund |
| LUIS IMPERIAL JR | 3.00 | Refund |
| LUIS IRIZARRY RIVERA | 2.40 | Refund |
| LUIS L NOOL | 2.00 | Refund |
| LUIS L PAEZ | 2.00 | Refund |
| LUIS M CRUZ | 6.00 | Refund |
| LUIS MORELL | 18.19 | Refund |
| LUIS NAVARRETE | 6.73 | Refund |
| LUIS OBAYA | 4.50 | Refund |
| LUIS OCANA | 8.82 | Refund |
| LUIS ORANTES | 83.13 | Refund |
| LUIS P DURAN | 26.59 | Refund |
| LUIS PARRA | 52.87 | Refund |
| LUIS POZO | 85.00 | Refund |
| LUIS Q GARCIA | 27.95 | Refund |
| LUIS R CASIANO | 1.00 | Refund |
| LUIS R J | 5.00 | Refund |
| LUIS R SANTIAGO | 29.71 | Refund |
| LUIS REYES | 33.92 | Refund |
| LUIS RODRIGUEZ | 14.92 | Refund |
| LUIS RODRIGUEZ | 2.00 | Refund |
| LUIS ROJAS | 5.00 | Prize Winner |
| LUIS RUIZ | 25.39 | Refund |
| LUIS S RODRIGUEZ | 1.00 | Refund |
| LUIS SALERNA | 2.50 | Refund |
| LUIS SCHEPPS | 2.00 | Refund |
| LUIS SIACA | 1.00 | Refund |
| LUIS SOTOLONGO | 1.07 | Refund |
| LUIS TAFOYA | 1.00 | Refund |
| LUISA CRUZ | 2.50 | Refund |
| LUISA GARCIA | 2.50 | Refund |
| LUISA JUCO | 24.76 | Refund |
| LUISA LAUREUNO | 3.44 | Refund |
| LUISA RUIZ | 2.50 | Refund |
| LUISA SANTILLO | 2.00 | Refund |
| LUISA TONNES | 2.50 | Refund |
| LUIZ VELA | 18.39 | Refund |
| LUKE A SHEPHERD | 5.00 | Prize Winner |
| LUKE BILLINGS | 12.00 | Refund |
| LUKE TOY | 10.00 | Prize Winner |
| LUKE W HARVEY | 9.53 | Refund |
| LULA ALEXANDER | 10.00 | Prize Winner |
| LULA ANDERSON | 3.52 | Refund |
| LULA B WILLIAMS | 8.31 | Refund |
| LULA BRIGHT | 2.00 | Refund |
| LULA BURDETTE | 29.88 | Refund |
| LULA CASTILLO | 10.00 | Prize Winner |
| LULA COBURN | 5.00 | Prize Winner |
| LULA CUMMINGS | 28.47 | Refund |
| LULA DAVIS | 2.00 | Refund |
| LULA F SMITH | 1.00 | Refund |
| LULA GASTON | 1.07 | Refund |
| LULA GILSTRAP | 4.79 | Refund |
| LULA GOODMAN | 1.98 | Refund |
| LULA HAYDEN | 33.16 | Refund |
| LULA HILL | 33.14 | Refund |
| LULA JOHNSON | 2.69 | Refund |
| LULA JONES | 7.50 | Refund |
| LULA JONES | 25.77 | Refund |
| LULA JORDAN | 6.00 | Refund |
| LULA KNOX | 1.61 | Refund |
| LULA KRIVY | 1.00 | Refund |
| LULA L REED | 27.65 | Refund |
| LULA LANHAM | 34.66 | Refund |
| LULA M BAXTORM | 3.25 | Refund |
| LULA M KING | 4.00 | Refund |
| LULA M MAYS | 5.00 | Prize Winner |
| LULA M PRICE | 23.68 | Refund |
| LULA M REDD | 2.00 | Refund |
| LULA M ROBINSON | 4.00 | Refund |
| LULA M SIMON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GENEVA HALL | 10.00 | Prize Winner |
| MRS GENEVA HENDERSON | 18.01 | Refund |
| MRS GENEVA HICKS | 29.66 | Refund |
| MRS GENEVA HOPKINS | 5.00 | Prize Winner |
| MRS GENEVA HOUSTON | 10.00 | Prize Winner |
| MRS GENEVA JUSTUS | 19.68 | Refund |
| MRS GENEVA KENDRICK | 5.00 | Prize Winner |
| MRS GENEVA L ANDREWS | 5.00 | Prize Winner |
| MRS GENEVA LLOYD | 6.84 | Refund |
| MRS GENEVA LOPEZ | 2.00 | Refund |
| MRS GENEVA M COUTTS | 4.30 | Refund |
| MRS GENEVA MANCHESTER | 11.72 | Refund |
| MRS GENEVA MASSEY | 15.43 | Refund |
| MRS GENEVA MILLS | 19.55 | Refund |
| MRS GENEVA MORRIS | 2.00 | Refund |
| MRS GENEVA PERRY | 5.00 | Prize Winner |
| MRS GENEVA PITTMAN | 5.00 | Prize Winner |
| MRS GENEVA RAPHIEL | 1.00 | Refund |
| MRS GENEVA RIVERS | 5.00 | Prize Winner |
| MRS GENEVA ROBINSON | 42.89 | Refund |
| MRS GENEVA SCHADLER | 83.07 | Refund |
| MRS GENEVA STEINBACH | 1.06 | Refund |
| MRS GENEVA STEVENS | 10.00 | Prize Winner |
| MRS GENEVA THOMPSON | 2.50 | Refund |
| MRS GENEVA WALKER | 10.00 | Prize Winner |
| MRS GENEVA WILLIAMS | 5.00 | Prize Winner |
| MRS GENEVIA SKIPWITH | 8.83 | Refund |
| MRS GENEVIE HULL | 5.00 | Prize Winner |
| MRS GENEVIEE BENSON | 2.00 | Refund |
| MRS GENEVIEVE BAILEY | 20.29 | Refund |
| MRS GENEVIEVE ENLOE | 1.07 | Refund |
| MRS GENEVIEVE JOHNSON | 22.45 | Refund |
| MRS GENEVIEVE LANZA | 88.93 | Refund |
| MRS GENEVIEVE LOUIS | 1.00 | Refund |
| MRS GENEVIEVE LUCAS | 1.07 | Refund |
| MRS GENEVIEVE MCDAVID | 29.90 | Refund |
| MRS GENEVIEVE ROMANO | 1.08 | Refund |
| MRS GENEVIEVE STERLIN | 13.63 | Refund |
| MRS GENEVIEVE WATSON | 3.60 | Refund |
| MRS GENIE BARGGS | 1.08 | Refund |
| MRS GENIE ELSON | 5.00 | Prize Winner |
| MRS GENIE SPALDING | 7.84 | Refund |
| MRS GENIE THOMAS | 15.00 | Prize Winner |
| MRS GENIVIA STACY | 5.00 | Prize Winner |
| MRS GENNA CALVARESI | 10.00 | Prize Winner |
| MRS GENNIE PINI | 2.00 | Refund |
| MRS GENNIE WILLIAMS | 10.00 | Prize Winner |
| MRS GENNY BRAUN | 119.03 | Refund |
| MRS GENNY FORCUM | 17.00 | Refund |
| MRS GENNY HENDRIX | 12.99 | Refund |
| MRS GENNY LANGDON | 23.51 | Refund |
| MRS GENNY LOPACINSKI | 1.00 | Refund |
| MRS GENNY PATTERSON | 10.00 | Prize Winner |
| MRS GENNY SCHLEPP | 5.00 | Refund |
| MRS GENOLA COOPER | 2.00 | Refund |
| MRS GENON STONE | 5.00 | Prize Winner |
| MRS GENOVEVA SIMON | 1.08 | Refund |
| MRS GENVA MCCALL | 36.51 | Refund |
| MRS GENY LANDICHO | 57.03 | Refund |
| MRS GEORGANN JENULIS | 18.41 | Refund |
| MRS GEORGANN THOMPSON | 1.08 | Refund |
| MRS GEORGANNA MYERS | 1.00 | Refund |
| MRS GEORGANNA WRIGHT | 54.93 | Refund |
| MRS GEORGE A OVERALL | 3.50 | Refund |
| MRS GEORGE A ZITNAY | 27.98 | Refund |
| MRS GEORGE ANDERSON | 24.78 | Refund |
| MRS GEORGE FOX | 3.00 | Refund |
| MRS GEORGE HOWSHAN | 22.92 | Refund |
| MRS GEORGE MARSH | 18.03 | Refund |
| MRS GEORGE MARSH | 5.00 | Prize Winner |
| MRS GEORGE MYERS | 26.80 | Refund |
| MRS GEORGE S REGAS | 38.38 | Refund |
| MRS GEORGEANN WHITE | 10.00 | Prize Winner |
| MRS GEORGEANNA MCGREW | 15.09 | Refund |
| MRS GEORGEINE CONKLIN | 6.83 | Refund |
| MRS GEORGENE GORRES | 59.19 | Refund |
| MRS GEORGENE HELTZEL | 59.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT THOMPSON | 4.00 | Refund |
| ROBERT THOMPSON | 1.00 | Refund |
| ROBERT THOMPSON | 2.00 | Refund |
| ROBERT THOMPSON | 1.07 | Refund |
| ROBERT THOMPSON | 37.47 | Refund |
| ROBERT THOMPSON | 16.24 | Refund |
| ROBERT THROCKMORTON | 1.00 | Refund |
| ROBERT TOMASINI | 28.98 | Refund |
| ROBERT TORRANCE | 2.43 | Refund |
| ROBERT TRICE | 2.00 | Refund |
| ROBERT TRIVETTE | 1.07 | Refund |
| ROBERT TWEED | 53.56 | Refund |
| ROBERT TYLER | 3.06 | Refund |
| ROBERT TYLER | 23.52 | Refund |
| ROBERT TYLER | 1.77 | Refund |
| ROBERT TYNER | 5.56 | Refund |
| ROBERT V ARMSTRONG | 33.41 | Refund |
| ROBERT V HICKS | 20.00 | Refund |
| ROBERT V MAHONEY | 26.53 | Refund |
| ROBERT V WOODS | 17.26 | Refund |
| ROBERT V ZABAK | 5.00 | Prize Winner |
| ROBERT VALDEZ | 24.41 | Refund |
| ROBERT VANBUREN | 17.08 | Refund |
| ROBERT VANCE | 1.00 | Refund |
| ROBERT VANDYNE | 4.47 | Refund |
| ROBERT VANOORDT | 12.02 | Refund |
| ROBERT VANWORMER | 3.00 | Refund |
| ROBERT VAZQUEZ | 10.00 | Prize Winner |
| ROBERT VENABLES | 3.00 | Refund |
| ROBERT VERSHISH | 9.48 | Refund |
| ROBERT VILLARREAL | 4.40 | Refund |
| ROBERT VOGELE | 3.00 | Refund |
| ROBERT W BONNES | 4.20 | Refund |
| ROBERT W CASEY | 5.00 | Refund |
| ROBERT W CHAPPELL | 7.00 | Refund |
| ROBERT W CONDER | 7.00 | Refund |
| ROBERT W CRAGGS | 4.50 | Refund |
| ROBERT W DANIELS | 5.00 | Prize Winner |
| ROBERT W DAY | 20.72 | Refund |
| ROBERT W DEAN | 3.06 | Refund |
| ROBERT W DECKER | 30.93 | Refund |
| ROBERT W DEUEL | 5.00 | Prize Winner |
| ROBERT W DOUGLAS | 10.00 | Prize Winner |
| ROBERT W FLOURNOY | 79.65 | Refund |
| ROBERT W FRANKLIN | 3.06 | Refund |
| ROBERT W HALUORSON | 1.65 | Refund |
| ROBERT W JACOB | 4.50 | Refund |
| ROBERT W JOHNSON | 3.00 | Refund |
| ROBERT W KING | 3.00 | Refund |
| ROBERT W KNLGHT | 2.27 | Refund |
| ROBERT W MILLER | 19.51 | Refund |
| ROBERT W MILLER | 1.91 | Refund |
| ROBERT W MILLER | 19.06 | Refund |
| ROBERT W SHALLEROSS | 2.00 | Refund |
| ROBERT W SHEETS | 259.48 | Refund |
| ROBERT W SMITH | 2.00 | Refund |
| ROBERT W SUTER | 100.00 | Refund |
| ROBERT W TITUS | 36.70 | Refund |
| ROBERT W WATSON | 3.00 | Refund |
| ROBERT W WEST | 39.20 | Refund |
| ROBERT W WITTMEYER | 3.00 | Refund |
| ROBERT W WYATT | 2.50 | Refund |
| ROBERT WADE | 3.00 | Refund |
| ROBERT WADE | 10.00 | Prize Winner |
| ROBERT WADFORD | 65.64 | Refund |
| ROBERT WALKER | 2.50 | Refund |
| ROBERT WALL | 1.06 | Refund |
| ROBERT WALLS | 167.01 | Refund |
| ROBERT WALLWORK | 1.26 | Refund |
| ROBERT WALTERS | 21.11 | Refund |
| ROBERT WALTON | 2.00 | Refund |
| ROBERT WALTON | 5.00 | Prize Winner |
| ROBERT WARREN | 55.22 | Refund |
| ROBERT WARRICK | 1.02 | Refund |
| ROBERT WASHINGTON | 14.00 | Refund |
| ROBERT WASHINGTON | 13.00 | Refund |
| ROBERT WASHINGTON JR | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LULA M SMITH | 2.50 | Refund |
| LULA M VANVELKINBURGH | 10.00 | Prize Winner |
| LULA M WRIGHT | 2.53 | Refund |
| LULA MARTINEZ | 18.38 | Refund |
| LULA MCCARTER | 31.15 | Refund |
| LULA MITCHELL | 80.97 | Refund |
| LULA MOSES | 6.00 | Refund |
| LULA OFFMAN | 5.00 | Prize Winner |
| LULA P REMO | 19.00 | Refund |
| LULA RIDLEY | 1.00 | Refund |
| LULA RODGERS | 7.62 | Refund |
| LULA TAYLOR | 1.07 | Refund |
| LULA TRAVES | 2.00 | Refund |
| LULA TURNER | 19.78 | Refund |
| LULA W WADE | 2.00 | Refund |
| LULA WASHINGTON | 7.63 | Refund |
| LULE MOES | 18.00 | Refund |
| LULIA D CARTER | 5.21 | Refund |
| LULLET LEWIS | 10.00 | Prize Winner |
| LULU B KORBER | 10.00 | Prize Winner |
| LUNA PALLOR | 2.50 | Refund |
| LUNDOCK H ROBERT | 28.44 | Refund |
| LUNETTE CHANCE | 3.00 | Refund |
| LUNETTE MADUX | 1.34 | Refund |
| LUNETTE WALTMAN | 81.27 | Refund |
| LUONG NGUYEN | 29.65 | Refund |
| LUPE A ESTRADA | 30.25 | Refund |
| LUPE AGUALLO | 133.23 | Refund |
| LUPE CHAVEZ | 2.00 | Refund |
| LUPE D ROSAS | 2.50 | Refund |
| LUPE GANDARA | 1.40 | Refund |
| LUPE GOMEZ | 2.00 | Refund |
| LUPE HOWE | 22.33 | Refund |
| LUPE JACKSON | 83.84 | Refund |
| LUPE JAIME | 10.00 | Prize Winner |
| LUPE LUCERO | 6.00 | Refund |
| LUPE MARTINEZ | 23.81 | Refund |
| LUPE PALACIOS | 2.50 | Refund |
| LUPE PALASIOS | 1.30 | Refund |
| LUPE RODRIGUEZ | 8.52 | Refund |
| LUPE SAENZ | 1.00 | Refund |
| LUPE SCHULTHULS | 65.54 | Refund |
| LUPE SILVA | 25.80 | Refund |
| LUPE VALDEZ | 30.40 | Refund |
| LUPE WILLHITE | 4.00 | Refund |
| LUPITA MACIEL | 1.97 | Refund |
| LUPITA P PANTIER | 2.62 | Refund |
| LUPITA RAVAGO | 6.00 | Refund |
| LURA B PARKER | 75.48 | Refund |
| LURA E BAGLEY | 6.00 | Refund |
| LURA HANKS | 36.57 | Refund |
| LURA SMITH | 4.50 | Refund |
| LUREEN CALCARA | 13.50 | Refund |
| LURENCE SCOTT | 31.51 | Refund |
| LURIE CANTRELL | 10.00 | Prize Winner |
| LURIE JOHNSON | 1.41 | Refund |
| LURIESE MOORE | 5.61 | Refund |
| Lurlene Unruh | 48.81 | Refund |
| LURLINE POOLE | 5.00 | Prize Winner |
| LURRY R KOCH | 1.17 | Refund |
| LUSETTA NORMAN | 27.94 | Refund |
| LUSETTE HYLTON | 111.01 | Refund |
| LUSI A WALKER | 6.19 | Refund |
| LUSILA PUGLIESE | 2.00 | Refund |
| LUTALO B GARVIN | 23.70 | Refund |
| LUTCHMIN PERSAUD | 20.99 | Refund |
| LUTEEN CARROLL | 2.00 | Refund |
| LUTHER BRIDGES | 2.00 | Refund |
| LUTHER C CALHOUN | 10.44 | Refund |
| LUTHER CHANDLER | 1.08 | Refund |
| LUTHER CLEARE | 4.51 | Refund |
| LUTHER COONEY | 2.00 | Refund |
| LUTHER DUDLEY | 28.64 | Refund |
| LUTHER DUNN | 1.48 | Refund |
| LUTHER GUILL | 5.00 | Prize Winner |
| LUTHER H STARKEY | 2.00 | Refund |
| LUTHER HICKLIN | 14.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GEORGENIA JOHNSON | 1.00 | Refund |
| MRS GEORGETTA BACHMAN | 1.07 | Refund |
| MRS GEORGETTA SWARTZ | 4.38 | Refund |
| MRS GEORGETTE CROTEAU | 18.79 | Refund |
| MRS GEORGETTE CUTRESS | 5.00 | Prize Winner |
| MRS GEORGETTE DOUCET | 1.10 | Refund |
| MRS GEORGETTE UTEGG | 184.80 | Refund |
| MRS GEORGETTE VAUGHN | 5.00 | Prize Winner |
| MRS GEORGIA BEAN | 5.25 | Refund |
| MRS GEORGIA BRAWLEY | 1.08 | Refund |
| MRS GEORGIA BROWN | 1.41 | Refund |
| MRS GEORGIA CLEMENS | 26.58 | Refund |
| MRS GEORGIA COBB | 15.49 | Refund |
| MRS GEORGIA COBLE | 2.50 | Refund |
| MRS GEORGIA COOK | 2.52 | Refund |
| MRS GEORGIA COTTOM | 5.00 | Prize Winner |
| MRS GEORGIA DAVIS | 5.00 | Prize Winner |
| MRS GEORGIA DEMARIS | 174.88 | Refund |
| MRS GEORGIA ECONOME | 21.55 | Refund |
| MRS GEORGIA FINN | 3.00 | Refund |
| MRS GEORGIA GORNY | 1.74 | Refund |
| MRS GEORGIA HEIMSOTH | 5.00 | Prize Winner |
| MRS GEORGIA HUGHES | 8.52 | Refund |
| MRS GEORGIA HUSSEIN | 40.11 | Refund |
| MRS GEORGIA JAIRETT | 125.39 | Refund |
| MRS GEORGIA KESSELER | 3.00 | Refund |
| MRS GEORGIA KIBODEAUX | 10.00 | Prize Winner |
| MRS GEORGIA LENAHAN | 10.00 | Prize Winner |
| MRS GEORGIA MARTINEZ | 10.00 | Prize Winner |
| MRS GEORGIA MCNEIL | 1.66 | Refund |
| MRS GEORGIA MILEY | 29.62 | Refund |
| MRS GEORGIA MILLER | 10.00 | Prize Winner |
| MRS GEORGIA NEBLETT | 26.05 | Refund |
| MRS GEORGIA NELSON | 19.95 | Refund |
| MRS GEORGIA ODOM | 5.00 | Prize Winner |
| MRS GEORGIA ODUM | 21.68 | Refund |
| MRS GEORGIA PASKETT | 29.43 | Refund |
| MRS GEORGIA RAMIREZ | 5.00 | Prize Winner |
| MRS GEORGIA ROBBINS | 2.00 | Refund |
| MRS GEORGIA ROGERS | 1.80 | Refund |
| MRS GEORGIA ROYER | 5.00 | Prize Winner |
| MRS GEORGIA SALADINO | 2.60 | Refund |
| MRS GEORGIA SAVAGE | 4.00 | Refund |
| MRS GEORGIA STEWART | 47.27 | Refund |
| MRS GEORGIA TILLEMA | 1.05 | Refund |
| MRS GEORGIA W KNIFE | 15.00 | Prize Winner |
| MRS GEORGIA WINTERS | 20.00 | Prize Winner |
| MRS GEORGIA ZUFELT | 28.00 | Refund |
| MRS GEORGIALEE OGE | 9.95 | Refund |
| MRS GEORGIANA KUZNITZ | 24.88 | Refund |
| MRS GEORGIANN CORTEZ | 2.00 | Refund |
| MRS GEORGIANNA SHRIER | 24.01 | Refund |
| MRS GEORGIANNA THOMAS | 25.56 | Refund |
| MRS GEORGIE CRAWFORD | 18.48 | Refund |
| MRS GEORGIE HICKS | 2.00 | Refund |
| MRS GEORGIE KELLY | 66.54 | Refund |
| MRS GEORGIE WOOD | 10.00 | Prize Winner |
| MRS GEORGINA BASSETT | 10.00 | Prize Winner |
| MRS GEORGINA CANAVAN | 13.46 | Refund |
| MRS GEORGINA CASTRO | 2.14 | Refund |
| MRS GEORGINA ROSARIO | 29.00 | Refund |
| MRS GEORGINA SALLIE | 3.49 | Refund |
| MRS GEORGINE DEASON | 5.00 | Prize Winner |
| MRS GEORITA COX | 5.00 | Prize Winner |
| MRS GERAGHTY ERIKSON | 23.18 | Refund |
| MRS GERALD BROSTROM | 30.04 | Refund |
| MRS GERALD FRALEY | 2.00 | Refund |
| MRS GERALD GRAYSON | 5.40 | Refund |
| MRS GERALD LAFFEY | 10.00 | Prize Winner |
| MRS GERALD LEE | 1.00 | Refund |
| MRS GERALD LULL | 19.42 | Refund |
| MRS GERALDIN ZELLARS | 4.00 | Refund |
| MRS GERALDINE BALLARD | 5.00 | Prize Winner |
| MRS GERALDINE BATTLES | 19.61 | Refund |
| MRS GERALDINE BEILKE | 27.94 | Refund |
| MRS GERALDINE BERTRAN | 3.06 | Refund |
| MRS GERALDINE BURDEN | 70.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT WASRUD | 9.94 | Refund |
| ROBERT WATSON | 2.00 | Refund |
| ROBERT WATTS | 217.20 | Refund |
| ROBERT WATTS | 29.90 | Refund |
| ROBERT WATTS JR | 29.48 | Refund |
| ROBERT WEBB | 2.00 | Refund |
| ROBERT WEHNER | 6.43 | Refund |
| ROBERT WEIGAND | 6.50 | Refund |
| ROBERT WEIGLE | 10.00 | Prize Winner |
| ROBERT WEISS | 81.92 | Refund |
| ROBERT WEISS | 23.33 | Refund |
| ROBERT WELLS | 17.25 | Refund |
| Robert Wells | 32.90 | Refund |
| ROBERT WELLS | 1.00 | Refund |
| ROBERT WELLS JR | 28.34 | Refund |
| ROBERT WENDT | 1.00 | Refund |
| ROBERT WENHOLZ | 10.00 | Prize Winner |
| ROBERT WERT | 22.60 | Refund |
| ROBERT WERTZ | 3.01 | Refund |
| ROBERT WESLEY | 5.22 | Refund |
| ROBERT WEST | 17.14 | Refund |
| ROBERT WEST | 26.29 | Refund |
| ROBERT WHITAKER | 10.00 | Prize Winner |
| ROBERT WHITEAKER | 1.00 | Refund |
| ROBERT WHITFIELD | 1.07 | Refund |
| ROBERT WHORLEY | 2.00 | Refund |
| ROBERT WHYDE | 6.09 | Refund |
| ROBERT WIENCKEN | 11.66 | Refund |
| ROBERT WIFFIN | 5.00 | Prize Winner |
| ROBERT WIGGS | 5.00 | Prize Winner |
| ROBERT WILLCUTT | 2.00 | Refund |
| ROBERT WILLIAM | 1.00 | Refund |
| ROBERT WILLIAMS | 32.88 | Refund |
| ROBERT WILLIAMS | 14.18 | Refund |
| ROBERT WILLIAMS | 31.12 | Refund |
| ROBERT WILLIAMS | 32.29 | Refund |
| ROBERT WILLIAMS | 27.21 | Refund |
| ROBERT WILLIAMS | 2.00 | Refund |
| ROBERT WILLIAMSON | 38.93 | Refund |
| ROBERT WILLIAMSON | 10.00 | Prize Winner |
| ROBERT WILLOUGHBY | 6.97 | Refund |
| ROBERT WILLSON | 5.00 | Prize Winner |
| ROBERT WILSON | 5.00 | Prize Winner |
| ROBERT WINFREY | 128.29 | Refund |
| ROBERT WISE | 35.88 | Refund |
| ROBERT WITHROW | 5.00 | Prize Winner |
| ROBERT WITTE | 1.06 | Refund |
| ROBERT WITTIE | 10.00 | Prize Winner |
| ROBERT WITTMAN | 31.39 | Refund |
| ROBERT WITZMAN | 38.46 | Refund |
| ROBERT WIXSON | 10.00 | Refund |
| ROBERT WOLBERT | 4.61 | Refund |
| ROBERT WOOD | 1.00 | Refund |
| ROBERT WOODROW | 1.39 | Refund |
| ROBERT WOODS | 5.00 | Prize Winner |
| ROBERT WORTMANN | 10.00 | Prize Winner |
| ROBERT WRIGHT | 1.07 | Refund |
| ROBERT WRIGHT | 3.00 | Refund |
| ROBERT WUNAR | 5.00 | Prize Winner |
| ROBERT WYDOCK | 2.00 | Refund |
| ROBERT X DEMARCELLUS | 53.48 | Refund |
| ROBERT YATES | 68.18 | Refund |
| ROBERT YAZDI | 3.07 | Refund |
| ROBERT YEARWOOD | 2.50 | Refund |
| ROBERT YOUNG | 2.06 | Refund |
| ROBERT YOUNG | 4.50 | Refund |
| ROBERT YOUNG | 26.69 | Refund |
| ROBERT YOUNG | 57.82 | Refund |
| ROBERT YOUNG | 22.19 | Refund |
| ROBERT YOUNG | 5.00 | Refund |
| ROBERT YOUNG | 5.00 | Prize Winner |
| ROBERT YOUNG | 15.00 | Prize Winner |
| ROBERT YOUNGBLOOD | 6.36 | Refund |
| ROBERT YOUNGBLOOD | 5.00 | Prize Winner |
| ROBERT ZELLNER | 1.06 | Refund |
| ROBERT ZETERBERG | 47.07 | Refund |
| ROBERT ZIMMER | 49.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LUTHER HILL | 10.00 | Prize Winner |
| LUTHER J FRANKLIN | 12.00 | Refund |
| LUTHER J LARUE | 79.49 | Refund |
| LUTHER KELLEY JR- | 5.00 | Prize Winner |
| LUTHER KITCHENS | 23.48 | Refund |
| LUTHER M GOLSTON | 4.69 | Refund |
| LUTHER M PALMER | 5.00 | Prize Winner |
| LUTHER S HORNE | 3.00 | Refund |
| LUTHER TILLMAN JR | 11.10 | Refund |
| LUTHER TUCKER | 5.40 | Refund |
| LUTHER TURNER | 14.38 | Refund |
| LUTHER W KERSEY | 1.80 | Refund |
| LUTHER WOODS | 6.12 | Refund |
| LUTHER ZIMMERMAN | 5.00 | Prize Winner |
| LUTRICIA P FERGERSON | 23.59 | Refund |
| LUTRISHA B PERRY | 30.61 | Refund |
| LUVEDA GREEN | 21.54 | Refund |
| LUVENIA LOVETT | 1.80 | Refund |
| LUVENIA MORRISON | 30.43 | Refund |
| LUVERTA ZIERKE | 29.97 | Refund |
| LUVINA MORGAN | 12.66 | Refund |
| LUWANA HOLZAPFEL | 3.07 | Refund |
| LUWANA STUMPF | 1.47 | Refund |
| LUZ B TOLENTINO | 5.81 | Refund |
| LUZ COLON | 127.61 | Refund |
| LUZ DEWILLIAMS | 5.00 | Prize Winner |
| LUZ E GUTIERREZ | 31.50 | Refund |
| LUZ E LLANOS | 5.00 | Refund |
| LUZ E RIVERA | 8.02 | Refund |
| LUZ FELIX | 2.00 | Refund |
| LUZ HRNANDEZ | 4.61 | Refund |
| LUZ LERMA | 10.49 | Refund |
| LUZ M ALERS | 54.03 | Refund |
| LUZ M BENAVIDES | 10.00 | Prize Winner |
| LUZ M CORRAL | 25.00 | Refund |
| LUZ M RATIEREZ | 5.00 | Prize Winner |
| LUZ M ROMAN | 8.02 | Refund |
| LUZ MARTINEZ | 13.50 | Refund |
| LUZ ORTIZ | 6.75 | Refund |
| LUZ QUIRINDONGO | 21.54 | Refund |
| LUZ REYES | 10.00 | Prize Winner |
| LUZ SOLOMAN | 12.29 | Refund |
| LUZ V MARTINEZ | 3.00 | Refund |
| LUZ VILLALBA | 2.64 | Refund |
| LUZVIMINDA A SIMBOL | 20.84 | Refund |
| LUZVIMINDA P CRUZ | 26.90 | Refund |
| LVE LOWMACK | 6.61 | Refund |
| LWIS A NAVAINO | 16.10 | Refund |
| LYALA REY | 3.38 | Refund |
| LYALL A WINGERT | 7.25 | Refund |
| LYCIA MONI | 10.00 | Prize Winner |
| LYDIA A MANNIE | 50.78 | Refund |
| LYDIA ANGELINE | 59.00 | Refund |
| LYDIA B ALCIVAR | 3.46 | Refund |
| LYDIA B GLYNN | 54.41 | Refund |
| LYDIA BALLWEG | 19.98 | Refund |
| LYDIA BLANEY | 10.00 | Prize Winner |
| LYDIA BROOKTER | 20.94 | Refund |
| LYDIA C LANDAVASO | 2.00 | Refund |
| LYDIA CAMACHO | 22.57 | Refund |
| LYDIA CARESTIO | 5.00 | Prize Winner |
| LYDIA CARTER | 23.48 | Refund |
| LYDIA CASE | 22.72 | Refund |
| LYDIA CHAUEZ | 2.50 | Refund |
| LYDIA CHRISMANN | 1.07 | Refund |
| LYDIA CHRISTMANN | 2.44 | Refund |
| LYDIA D TRUJEQUE | 2.00 | Refund |
| LYDIA DAVIS | 38.00 | Refund |
| LYDIA DOLCH | 19.99 | Refund |
| LYDIA F CAJA | 10.00 | Prize Winner |
| LYDIA GARZA | 2.00 | Refund |
| LYDIA GOMZALEZ | 5.73 | Refund |
| LYDIA HERNANDEZ | 5.34 | Refund |
| LYDIA HERNANDEZ | 8.02 | Refund |
| LYDIA HIGHTOWER | 5.00 | Prize Winner |
| LYDIA JONES | 22.99 | Refund |
| LYDIA L GOUGLER | 1.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GERALDINE CHARLES | 10.00 | Prize Winner |
| MRS GERALDINE COLTON | 28.54 | Refund |
| MRS GERALDINE COMBS | 15.98 | Refund |
| MRS GERALDINE CONWAY | 15.00 | Refund |
| MRS GERALDINE COTY | 19.44 | Refund |
| MRS GERALDINE CRAYCRAFT | 5.00 | Prize Winner |
| MRS GERALDINE DAME | 2.00 | Refund |
| MRS GERALDINE DAVIS | 14.08 | Refund |
| MRS GERALDINE DRAKE | 30.98 | Refund |
| MRS GERALDINE DUBEL | 30.43 | Refund |
| MRS GERALDINE EITEL | 5.00 | Prize Winner |
| MRS GERALDINE FERRO | 22.06 | Refund |
| MRS GERALDINE FLACK | 10.00 | Prize Winner |
| MRS GERALDINE FORD | 97.19 | Refund |
| MRS GERALDINE FOSTER | 1.08 | Refund |
| MRS GERALDINE FRIESE | 1.00 | Refund |
| MRS GERALDINE GREEN | 2.00 | Refund |
| MRS GERALDINE HALE | 4.95 | Refund |
| MRS GERALDINE HALLER | 182.26 | Refund |
| MRS GERALDINE HANNEY | 47.86 | Refund |
| MRS GERALDINE HATCHER | 10.00 | Prize Winner |
| MRS GERALDINE HENN | 1.00 | Refund |
| MRS GERALDINE HOBLEY | 22.12 | Refund |
| MRS GERALDINE HODAPP | 1.28 | Refund |
| MRS GERALDINE HUGHES | 23.81 | Refund |
| MRS GERALDINE JOHNSON | 2.17 | Refund |
| MRS GERALDINE LACAZE | 18.78 | Refund |
| MRS GERALDINE LORIO | 15.00 | Refund |
| MRS GERALDINE MAJOR | 10.98 | Refund |
| MRS GERALDINE MALLOY | 1.17 | Refund |
| MRS GERALDINE MOORE | 8.02 | Refund |
| MRS GERALDINE MORRIS | 1.08 | Refund |
| MRS GERALDINE MYERS | 2.00 | Refund |
| MRS GERALDINE NEW | 3.61 | Refund |
| MRS GERALDINE OATES | 2.00 | Refund |
| MRS GERALDINE PARSLEY | 5.00 | Prize Winner |
| MRS GERALDINE PERRY | 2.00 | Refund |
| MRS GERALDINE PIERCE | 42.82 | Refund |
| MRS GERALDINE PORTER | 4.00 | Refund |
| MRS GERALDINE PROULX | 2.00 | Refund |
| MRS GERALDINE RIVERA | 53.58 | Refund |
| MRS GERALDINE ROJY | 1.47 | Refund |
| MRS GERALDINE ROMAN | 5.00 | Prize Winner |
| MRS GERALDINE ROSS | 11.64 | Refund |
| MRS GERALDINE SAMPSON | 60.99 | Refund |
| MRS GERALDINE SIMMONS | 10.00 | Prize Winner |
| MRS GERALDINE SINDAB | 10.00 | Prize Winner |
| MRS GERALDINE SKINNER | 6.59 | Refund |
| MRS GERALDINE SMITH | 10.00 | Prize Winner |
| MRS GERALDINE SMITH | 10.00 | Prize Winner |
| MRS GERALDINE STAMAND | 3.17 | Refund |
| MRS GERALDINE UPTON | 10.00 | Prize Winner |
| MRS GERALDINE VICK | 5.00 | Prize Winner |
| MRS GERALDINE VOURRON | 2.00 | Refund |
| MRS GERALDINE WALKER | 39.18 | Refund |
| MRS GERALDINE WARD | 2.00 | Refund |
| MRS GERALDINE WARREN | 2.50 | Refund |
| MRS GERALDINE WAY | 10.00 | Prize Winner |
| MRS GERALDINE WHITLEY | 35.00 | Prize Winner |
| MRS GERALDINE WRIGHT | 1.76 | Refund |
| MRS GERALDINE WULFF | 1.07 | Refund |
| MRS GERALEE CHRISTENS | 11.59 | Refund |
| MRS GERALINE KINCAID | 10.00 | Prize Winner |
| MRS GERALINE REAVES | 5.00 | Prize Winner |
| MRS GERARD HEWITT | 4.55 | Refund |
| MRS GERATA STRICKLAND | 20.00 | Refund |
| MRS GERDA CIBELLI | 5.00 | Prize Winner |
| MRS GERDA HILL | 5.00 | Prize Winner |
| MRS GERDA MURRAY | 1.00 | Refund |
| MRS GERDA SAHADEO | 2.50 | Refund |
| MRS GERDGEMMRIG | 47.96 | Refund |
| MRS GERDIE FISHBAUGH | 11.15 | Refund |
| MRS GERI BARBIERI | 3.00 | Refund |
| MRS GERI HOOPES | 1.00 | Refund |
| MRS GERI KIDWELL | 4.35 | Refund |
| MRS GERI KRAUS | 10.00 | Prize Winner |
| MRS GERI LUNA | 12.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERT ZIMMERMAN | 3.26 | Refund |
| ROBERT ZIMMERMAN | 5.00 | Prize Winner |
| ROBERT ZUNDEL | 23.01 | Refund |
| ROBERTA A ANDERSON | 5.95 | Refund |
| ROBERTA A ARENA | 18.27 | Refund |
| ROBERTA A EVERETT | 29.71 | Refund |
| ROBERTA A REVILLE | 15.39 | Refund |
| ROBERTA ALLAN | 1.29 | Refund |
| ROBERTA APPLEBEE | 62.19 | Refund |
| ROBERTA BAILEY | 16.99 | Refund |
| ROBERTA BARBER | 2.00 | Refund |
| ROBERTA BIRON | 10.00 | Prize Winner |
| ROBERTA BLOSH | 4.60 | Refund |
| ROBERTA BOGGS | 5.36 | Refund |
| ROBERTA BOGGS | 2.50 | Refund |
| ROBERTA BRACKEN | 34.85 | Refund |
| ROBERTA BULEY | 2.00 | Refund |
| ROBERTA C HOLMAN | 2.50 | Refund |
| ROBERTA C RICHARDSON | 2.00 | Refund |
| ROBERTA CAMPBELL | 15.88 | Refund |
| ROBERTA CANAAN | 10.00 | Prize Winner |
| ROBERTA CARTER | 32.51 | Refund |
| ROBERTA CHAMPION | 2.00 | Refund |
| ROBERTA CHRONISTER | 22.86 | Refund |
| ROBERTA D ELLIS | 2.00 | Refund |
| ROBERTA DAMBROSIO | 47.02 | Refund |
| ROBERTA DAVID | 152.16 | Refund |
| ROBERTA DEUTSH | 5.00 | Refund |
| ROBERTA DEVLIN | 2.00 | Refund |
| ROBERTA DEVOUS | 85.87 | Refund |
| ROBERTA DOLEMAN | 14.56 | Refund |
| ROBERTA DOWGHERTY | 5.00 | Prize Winner |
| ROBERTA DUCOULOMBIER | 10.00 | Prize Winner |
| ROBERTA E FINKBONNER | 44.46 | Refund |
| ROBERTA E THITODAUX | 29.66 | Refund |
| ROBERTA EALOM | 24.30 | Refund |
| ROBERTA EDWARDSON | 5.00 | Prize Winner |
| ROBERTA EISMAN DORR | 10.00 | Prize Winner |
| ROBERTA ERBEK | 5.00 | Prize Winner |
| ROBERTA EZELL | 28.08 | Refund |
| ROBERTA FEIERSTEIN | 24.36 | Refund |
| ROBERTA FIELDS | 25.22 | Refund |
| ROBERTA FITTON | 4.50 | Refund |
| ROBERTA FOSTER | 2.00 | Refund |
| ROBERTA FRIEDMAN | 16.26 | Refund |
| ROBERTA FRITSCHE | 53.12 | Refund |
| ROBERTA G MITCHELL | 58.88 | Refund |
| ROBERTA GLAU | 34.54 | Refund |
| ROBERTA GOUGEON | 61.69 | Refund |
| ROBERTA GRUBB | 13.50 | Refund |
| ROBERTA GUNN | 18.31 | Refund |
| ROBERTA H DAVIDSON | 10.00 | Prize Winner |
| ROBERTA HAIR | 5.00 | Prize Winner |
| ROBERTA HEITMAN | 75.00 | Refund |
| ROBERTA HENSLEY | 6.00 | Refund |
| ROBERTA HEPBURN | 42.35 | Refund |
| ROBERTA HILL | 21.32 | Refund |
| ROBERTA HOLLIS | 4.50 | Refund |
| ROBERTA HORSTMAN | 25.00 | Refund |
| ROBERTA IRVIN | 1.45 | Refund |
| ROBERTA J BENJAMIN | 2.00 | Refund |
| ROBERTA J BREWER | 4.59 | Refund |
| ROBERTA J HAYNESS | 2.00 | Refund |
| ROBERTA JACKSON | 4.50 | Refund |
| ROBERTA JACKSON | 1.73 | Refund |
| ROBERTA JOHNSON | 2.88 | Refund |
| ROBERTA JOHNSON | 2.82 | Refund |
| ROBERTA JONES | 7.11 | Refund |
| ROBERTA JOYCE | 49.67 | Refund |
| ROBERTA K HOMOKU | 4.50 | Refund |
| ROBERTA K MICHAEL | 10.00 | Prize Winner |
| ROBERTA KEISLER | 23.38 | Refund |
| ROBERTA KRANZ | 14.69 | Refund |
| ROBERTA L CAUDILL | 1.96 | Refund |
| ROBERTA L FREED | 5.00 | Prize Winner |
| ROBERTA L GIBSON | 5.00 | Prize Winner |
| ROBERTA L HALFIELD | 11.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LYDIA L GUTIERREZ | 4.61 | Refund |
| LYDIA LOPEZ | 2.00 | Refund |
| LYDIA LUNA | 5.00 | Prize Winner |
| LYDIA LYNCH | 21.35 | Refund |
| LYDIA M SHOEMAKER | 2.40 | Refund |
| LYDIA MARTINEZ | 2.04 | Refund |
| LYDIA MCCULLOUGH | 5.00 | Prize Winner |
| LYDIA MEREDITH | 6.23 | Refund |
| LYDIA MILLER | 43.98 | Refund |
| LYDIA NAMOWICZ | 5.00 | Prize Winner |
| LYDIA NIXON | 10.00 | Prize Winner |
| LYDIA OANDASAN | 3.57 | Refund |
| LYDIA P LAPAGE | 16.50 | Refund |
| LYDIA PEREZ | 40.21 | Refund |
| LYDIA R NOGAJ | 94.00 | Refund |
| LYDIA RANDALL | 3.50 | Refund |
| LYDIA ROBESON | 5.00 | Refund |
| LYDIA RODRIGUEZ | 12.45 | Refund |
| LYDIA S COLEMAN | 1.00 | Refund |
| LYDIA SAPIEN | 108.77 | Refund |
| LYDIA SATO | 6.05 | Refund |
| LYDIA SHOUP | 34.26 | Refund |
| LYDIA SOHL | 23.55 | Refund |
| LYDIA STEINIG | 10.00 | Prize Winner |
| LYDIA TORRES | 2.10 | Refund |
| LYDIA WATSON | 2.00 | Refund |
| LYDIA WILLIAMS | 25.00 | Prize Winner |
| LYETTA ALDEROSN | 1.38 | Refund |
| LYETTE DAVIS | 10.00 | Prize Winner |
| LYKENS JIM | 82.00 | Refund |
| LYLA J KLAMM | 10.00 | Refund |
| LYLA SCHMITT | 7.53 | Refund |
| LYLA SZURGOT | 1.99 | Refund |
| LYLA TANNER | 5.00 | Prize Winner |
| LYLE A OWEN | 524.65 | Refund |
| LYLE AHRENHOLTZ | 2.00 | Refund |
| LYLE BLACK | 2.00 | Refund |
| LYLE D STEPHENS | 5.82 | Refund |
| LYLE E BERHARDT | 3.08 | Refund |
| LYLE E UBANSKI | 29.37 | Refund |
| LYLE E URBANSKI | 7.50 | Refund |
| LYLE GIESE | 50.00 | Refund |
| LYLE GOFF | 238.81 | Refund |
| LYLE GRONEWOLD | 9.00 | Refund |
| LYLE H THURK | 21.97 | Refund |
| LYLE L STEPP | 7.20 | Refund |
| LYLE LEHMAN | 2.00 | Refund |
| LYLE MARTIN | 23.60 | Refund |
| LYLE NANCY | 28.22 | Refund |
| LYLE NELSON | 5.00 | Prize Winner |
| LYLE POOLE | 24.19 | Refund |
| LYLE ROESCH | 2.00 | Refund |
| LYLE SCRANTON | 10.00 | Prize Winner |
| LYLE SOUTHER | 2.50 | Refund |
| LYLE SOUZA | 10.00 | Prize Winner |
| LYLE VANLEWEN | 29.21 | Refund |
| LYLE W FISHER | 36.39 | Refund |
| LYLE W HOOP | 10.00 | Prize Winner |
| LYLER SMITH | 73.05 | Refund |
| LYLIA KIRKPATRICK | 1.01 | Refund |
| LYM NGUYEN | 10.00 | Prize Winner |
| LYMAN CLARK | 20.46 | Refund |
| LYMAN E DUTTON II | 4.50 | Refund |
| LYN BANKS | 2.50 | Refund |
| LYN BARNES | 1.00 | Refund |
| LYN CLARKE | 2.14 | Refund |
| LYN HARRELL | 5.00 | Prize Winner |
| LYN RANDALL | 2.50 | Refund |
| LYN VANWINKLE | 34.31 | Refund |
| LYNDA ABLE | 3.00 | Refund |
| LYNDA ANDERSON | 1.07 | Refund |
| LYNDA ANDERSON | 10.00 | Prize Winner |
| LYNDA B LIEBERT | 2.50 | Refund |
| LYNDA B ROBERSON | 21.58 | Refund |
| LYNDA BENTLEY | 14.12 | Refund |
| LYNDA BOYLE | 5.00 | Prize Winner |
| LYNDA BROWN | 19.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GERI MEEK | 5.00 | Prize Winner |
| MRS GERI MEHLING | 4.00 | Refund |
| MRS GERI PROCTOR | 13.47 | Refund |
| MRS GERI T THIEL | 16.23 | Refund |
| MRS GERI WOOD | 21.71 | Refund |
| MRS GERIANNE MARCHION | 16.00 | Refund |
| MRS GERINE SEIFERT | 5.42 | Refund |
| MRS GERLENE CAMPBELL | 5.70 | Refund |
| MRS GERLINE BELLAMY | 1.08 | Refund |
| MRS GERLION THORNTON | 17.62 | Refund |
| MRS GERMAINE HELM | 202.29 | Refund |
| MRS GERMAINE KAPAKU | 50.41 | Refund |
| MRS GERMANE ARIAS | 5.00 | Prize Winner |
| MRS GERRA SUMPTER | 18.34 | Refund |
| MRS GERRI DENNIS | 4.00 | Refund |
| MRS GERRI DITTON | 28.61 | Refund |
| MRS GERRI GABLE | 11.49 | Refund |
| MRS GERRI SHELP | 3.00 | Refund |
| MRS GERRI SIZEMORE | 10.00 | Prize Winner |
| MRS GERRI WALL | 14.99 | Refund |
| MRS GERRIE BOSTICK | 33.97 | Refund |
| MRS GERRIE HAROLD | 1.02 | Refund |
| MRS GERRIE MAYO | 10.00 | Prize Winner |
| MRS GERRIE OLIVAREZ | 10.00 | Prize Winner |
| MRS GERRY CUMMINGS | 2.00 | Refund |
| MRS GERRY MAKARWICH | 44.52 | Refund |
| MRS GERRY MELVAN | 10.00 | Prize Winner |
| MRS GERRY PAGANO | 30.96 | Refund |
| MRS GERRY PETRICH | 6.43 | Refund |
| MRS GERRY ROY | 5.00 | Prize Winner |
| MRS GERRY TUPPER | 2.01 | Refund |
| MRS GERRY WARKENTINE | 21.23 | Refund |
| MRS GERRY WILLOUGHBY | 2.58 | Refund |
| MRS GERRY ZAWALICH | 5.00 | Prize Winner |
| MRS GERT CHRISTIANSON | 38.82 | Refund |
| MRS GERTHA WHITEHEAD | 5.00 | Prize Winner |
| MRS GERTRUD CARTER | 5.00 | Prize Winner |
| MRS GERTRUDE CARTER | 151.10 | Refund |
| MRS GERTRUDE CLAYTON | 2.50 | Refund |
| MRS GERTRUDE DAVIS | 2.00 | Refund |
| MRS GERTRUDE EVANS | 5.00 | Prize Winner |
| MRS GERTRUDE GIETZEN | 16.58 | Refund |
| MRS GERTRUDE GORDAN | 5.00 | Prize Winner |
| MRS GERTRUDE INGRAM | 4.00 | Refund |
| MRS GERTRUDE JACKSON | 10.00 | Prize Winner |
| MRS GERTRUDE KUHN | 80.67 | Refund |
| MRS GERTRUDE MCCARTHY | 9.15 | Refund |
| MRS GERTRUDE OVERBY | 5.00 | Prize Winner |
| MRS GERTRUDE PETROSKE | 23.48 | Refund |
| MRS GERTRUDE TANNER | 29.46 | Refund |
| MRS GERTRUDE VLACH | 1.00 | Refund |
| MRS GERTRUDE WALTER | 1.31 | Refund |
| MRS GERVAIS MANAGIO | 5.00 | Prize Winner |
| MRS GETTA JOSEPH | 10.00 | Prize Winner |
| MRS GHADA HICKS | 10.00 | Prize Winner |
| MRS GHITANA CURETON | 5.00 | Prize Winner |
| MRS GIAL BOLAN | 13.50 | Refund |
| MRS GIANINA BEASLEY | 80.96 | Refund |
| MRS GIAVANNA BASCIANO | 9.00 | Refund |
| MRS GIDGET PARRIS | 15.00 | Prize Winner |
| MRS GIGI FOX | 17.43 | Refund |
| MRS GIGI KAY | 10.00 | Prize Winner |
| MRS GIGI KOZINSKI | 4.50 | Refund |
| MRS GIGI PARKER | 10.00 | Prize Winner |
| MRS GIGIMARIE AVERY | 20.00 | Prize Winner |
| MRS GIGI'S PARRIS | 10.44 | Refund |
| MRS GILDA GALLIHER | 34.12 | Refund |
| MRS GILDA NEWELL | 3.11 | Refund |
| MRS GILDA TALBERT | 27.85 | Refund |
| MRS GILDA WILDS | 47.76 | Refund |
| MRS GILDA WILLIAMS | 17.99 | Refund |
| MRS GILLEENE JONES | 15.00 | Prize Winner |
| MRS GILLENE SIMONS | 2.63 | Refund |
| MRS GILLIAN E ALLEN | 219.15 | Refund |
| MRS GILLIAN HUNTOON | 15.94 | Refund |
| Mrs Gillian Mercer | 3.24 | Refund |
| MRS GILLIAN STOWE | 31.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERTA L PERVIN | 44.58 | Refund |
| ROBERTA L PORTER | 2.00 | Refund |
| ROBERTA L QUINN | 10.00 | Prize Winner |
| ROBERTA LAATSCH | 20.99 | Refund |
| ROBERTA LAMORAY | 2.70 | Refund |
| ROBERTA LANAETA | 3.00 | Refund |
| ROBERTA LANDAETA | 2.00 | Refund |
| ROBERTA LASHUA | 29.29 | Refund |
| ROBERTA LASTIMADO | 10.00 | Prize Winner |
| ROBERTA LIBERO | 32.07 | Refund |
| ROBERTA LIEBMAN | 5.00 | Prize Winner |
| ROBERTA M CARTER | 1.28 | Refund |
| ROBERTA M CORNWELL | 92.54 | Refund |
| ROBERTA M NIKKEL | 25.00 | Refund |
| ROBERTA M SCHERER | 20.79 | Refund |
| ROBERTA MAHAN | 4.19 | Refund |
| ROBERTA MCCHEE | 28.03 | Refund |
| ROBERTA MENEFIELD | 10.00 | Refund |
| ROBERTA MILLER | 30.32 | Refund |
| ROBERTA MILLER | 74.50 | Refund |
| ROBERTA MILLER | 53.94 | Refund |
| ROBERTA MITZE | 36.68 | Refund |
| ROBERTA MOCZARNEY | 1.04 | Refund |
| ROBERTA MONTANA | 418.31 | Refund |
| ROBERTA N CALL | 5.70 | Refund |
| ROBERTA N LIFIAL | 45.01 | Refund |
| ROBERTA N ZEDEKER | 6.00 | Refund |
| ROBERTA NOWLIN | 15.00 | Prize Winner |
| ROBERTA OWENSBY | 11.43 | Refund |
| ROBERTA PARENT | 1.58 | Refund |
| ROBERTA PARTAIN | 13.55 | Refund |
| ROBERTA PHILLIPS | 12.97 | Refund |
| ROBERTA PHILLIPS | 3.00 | Refund |
| ROBERTA PRUITT | 2.00 | Refund |
| ROBERTA R GADDIS | 5.40 | Refund |
| ROBERTA R GJAVENIS | 9.95 | Refund |
| ROBERTA RACKLIFFE | 5.36 | Refund |
| ROBERTA RAGLAND | 29.79 | Refund |
| ROBERTA REINER | 29.00 | Refund |
| ROBERTA RICKS | 136.50 | Refund |
| ROBERTA ROBERTS | 1.82 | Refund |
| ROBERTA RODWELL | 3.75 | Refund |
| ROBERTA ROLLER | 4.46 | Refund |
| ROBERTA SABATTIS | 33.68 | Refund |
| ROBERTA SANFORD | 25.00 | Refund |
| ROBERTA SERAFIN | 15.00 | Prize Winner |
| ROBERTA SMITH | 2.50 | Refund |
| ROBERTA SNYDER | 3.58 | Refund |
| ROBERTA SNYDER | 1.14 | Refund |
| ROBERTA SPARKS | 10.00 | Prize Winner |
| ROBERTA SPIEGEL | 25.83 | Refund |
| ROBERTA STACEY | 10.00 | Prize Winner |
| ROBERTA STAGLIANO | 14.37 | Refund |
| ROBERTA STEWART | 10.00 | Prize Winner |
| ROBERTA STJOHN | 5.00 | Prize Winner |
| ROBERTA STRAW | 36.27 | Refund |
| ROBERTA STRIDER | 8.53 | Refund |
| ROBERTA SUMMERS | 16.47 | Refund |
| ROBERTA THOMAS | 2.14 | Refund |
| ROBERTA THOMSON | 26.17 | Refund |
| ROBERTA TIBBETTS | 2.50 | Refund |
| ROBERTA TIETZ | 3.00 | Refund |
| ROBERTA TROYER | 26.08 | Refund |
| ROBERTA URSPRUNG | 5.40 | Refund |
| ROBERTA VAHEY | 14.00 | Refund |
| ROBERTA VONVOELKER | 19.17 | Refund |
| ROBERTA WATSKY | 5.00 | Prize Winner |
| ROBERTA WOJCIK | 18.10 | Refund |
| ROBERTH ROBERETSON | 1.61 | Refund |
| ROBERTJ NOTESTINE | 23.14 | Refund |
| ROBERTJR IRVIN | 7.00 | Refund |
| ROBERTL COMBS | 4.00 | Refund |
| ROBERTL SMITH | 16.78 | Refund |
| ROBERTLA HOLMES | 2.50 | Refund |
| ROBERTO A CARO | 27.93 | Refund |
| ROBERTO CAAMANO | 10.00 | Prize Winner |
| ROBERTO CABRERA | 29.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LYNDA C KRUEGER | 15.00 | Refund |
| LYNDA CANEPA | 7.77 | Refund |
| LYNDA CASTELLANOS | 3.00 | Refund |
| LYNDA CLARY | 3.00 | Refund |
| LYNDA CRAFTON | 5.00 | Prize Winner |
| LYNDA DONAGHUE | 2.00 | Refund |
| LYNDA FRIESLAND | 4.48 | Refund |
| LYNDA GANTT | 114.06 | Refund |
| LYNDA GILBERTSON | 7.00 | Refund |
| LYNDA GRABOWSKI | 11.05 | Refund |
| LYNDA GROSE | 9.98 | Refund |
| LYNDA H GREEN | 1.07 | Refund |
| LYNDA HENNING | 10.00 | Prize Winner |
| LYNDA HUDSON | 2.00 | Refund |
| LYNDA J PARKS | 1.08 | Refund |
| LYNDA J POVILAITIS | 42.74 | Refund |
| LYNDA J VERETTO | 10.00 | Prize Winner |
| LYNDA J WOOD | 80.96 | Refund |
| LYNDA J ZEIGLER | 44.21 | Refund |
| LYNDA JACKSON | 4.35 | Refund |
| LYNDA JACKSON | 1.00 | Refund |
| LYNDA JACKSON | 1.07 | Refund |
| LYNDA JAQUEZ | 3.54 | Refund |
| LYNDA K BOLKA | 5.00 | Prize Winner |
| LYNDA KINEBREW | 5.00 | Prize Winner |
| LYNDA KNIGHT | 53.25 | Refund |
| LYNDA L CARREIRA | 2.14 | Refund |
| LYNDA L DAHLQUIST | 57.33 | Refund |
| LYNDA L PRINGLE | 2.00 | Refund |
| LYNDA L STACY | 84.61 | Refund |
| LYNDA LAMENSDORF | 105.00 | Prize Winner |
| LYNDA LEWIS | 19.61 | Refund |
| LYNDA LOUVIERE | 18.90 | Refund |
| LYNDA LUGARA | 10.00 | Prize Winner |
| LYNDA MITZNER | 23.48 | Refund |
| LYNDA MUNDEN | 10.00 | Prize Winner |
| LYNDA MURPHY | 10.00 | Prize Winner |
| LYNDA NEARY | 34.61 | Refund |
| LYNDA NEWMAN | 1.07 | Refund |
| LYNDA NITTOLI | 4.00 | Refund |
| LYNDA NORMANDIN | 31.02 | Refund |
| LYNDA OBRIEN | 4.50 | Refund |
| LYNDA O'BRIEN | 10.00 | Prize Winner |
| LYNDA OLIVE | 2.50 | Refund |
| LYNDA PARHAM | 35.22 | Refund |
| LYNDA PFANKUCH | 5.00 | Prize Winner |
| LYNDA RUSSELL | 1.00 | Refund |
| LYNDA SCHAIDT | 10.00 | Prize Winner |
| LYNDA SCHROER | 11.42 | Refund |
| LYNDA SEATON | 10.00 | Prize Winner |
| LYNDA SMART | 6.00 | Refund |
| LYNDA SMITH | 7.74 | Refund |
| LYNDA SPIGNER | 4.50 | Refund |
| LYNDA STEPHENS | 24.58 | Refund |
| LYNDA STRICKLAND | 36.31 | Refund |
| LYNDA T SIMMONS | 1.09 | Refund |
| LYNDA TODD | 95.40 | Refund |
| LYNDA WEETMAN | 10.00 | Prize Winner |
| LYNDA WILKINSON | 37.87 | Refund |
| LYNDALE H DRENNAN | 9.95 | Refund |
| LYNDALL BLACKLIDGE | 3.29 | Refund |
| LYNDALL PHILLIPS | 2.00 | Refund |
| LYNDALOU CARTER | 4.50 | Refund |
| LYNDE HAMILLIB | 139.37 | Refund |
| LYNDEL GRIFFIN | 1.00 | Refund |
| LYNDELL COOPER | 32.59 | Refund |
| LYNDELL HOUSE | 2.00 | Refund |
| LYNDELL J ACKERMAN | 16.36 | Refund |
| LYNDIA J WILLHOIT | 1.07 | Refund |
| LYNDIA M HITTEPOLE | 2.00 | Refund |
| LYNDLE FREEMAN | 2.00 | Refund |
| LYNDOL L DAVIS | 2.11 | Refund |
| LYNDON BISTLINE | 9.83 | Refund |
| LYNDON PROSSER | 5.00 | Prize Winner |
| LYNE AIGNER | 5.00 | Prize Winner |
| LYNELLE LINDSEY | 1.05 | Refund |
| LYNETTE ABBOTT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GILLY KNIGHT | 6.70 | Refund |
| MRS GILMA TORRES | 2.00 | Refund |
| MRS GINA AQUINO | 1.05 | Refund |
| MRS GINA ARMSTRONG | 10.00 | Prize Winner |
| MRS GINA BACA | 15.00 | Refund |
| MRS GINA BERRY | 10.00 | Prize Winner |
| MRS GINA BISOGNA | 5.00 | Prize Winner |
| MRS GINA BRITTON | 5.00 | Prize Winner |
| MRS GINA BROOKS | 1.22 | Refund |
| MRS GINA BROWN | 2.00 | Refund |
| MRS GINA BUCHANAN | 5.00 | Prize Winner |
| MRS GINA BURNS | 20.00 | Refund |
| MRS GINA BURTON | 10.00 | Refund |
| MRS GINA CLAMPITT | 20.00 | Prize Winner |
| MRS GINA CONN | 27.16 | Refund |
| MRS GINA CZZOWITZ | 5.00 | Prize Winner |
| MRS GINA DAVIS | 11.72 | Refund |
| MRS GINA DELGADO | 5.00 | Prize Winner |
| MRS GINA EL REEDY | 5.00 | Prize Winner |
| MRS GINA EVANS | 29.94 | Refund |
| MRS GINA FICAROTTA | 5.00 | Prize Winner |
| MRS GINA FLEEHART | 10.00 | Prize Winner |
| MRS GINA GONZALES | 5.00 | Prize Winner |
| MRS GINA GRAY | 18.00 | Refund |
| MRS GINA GRIFFITH | 24.61 | Refund |
| MRS GINA GRIFFITH | 20.92 | Refund |
| MRS GINA HAGEN | 27.94 | Refund |
| MRS GINA HART | 10.00 | Prize Winner |
| MRS GINA HENDERSON | 5.00 | Prize Winner |
| MRS GINA HOOPER | 5.00 | Prize Winner |
| MRS GINA JONOVICH | 2.50 | Refund |
| MRS GINA LEBLANC | 5.00 | Prize Winner |
| MRS GINA LIVINGSTON | 14.85 | Refund |
| MRS GINA LONEY | 1.22 | Refund |
| MRS GINA LOPES | 10.00 | Prize Winner |
| MRS GINA LOPICCOLO | 10.00 | Prize Winner |
| MRS GINA LUM | 20.00 | Prize Winner |
| MRS GINA LUPICA | 23.48 | Refund |
| MRS GINA MACFARLANE | 5.00 | Prize Winner |
| MRS GINA MARTIN | 10.00 | Prize Winner |
| MRS GINA MERENDINO | 335.04 | Refund |
| MRS GINA MOORE | 5.00 | Prize Winner |
| MRS GINA MUGARTEGUI | 18.03 | Refund |
| MRS GINA PHARIS | 20.64 | Refund |
| MRS GINA PICKENS | 10.00 | Prize Winner |
| MRS GINA PRICE | 21.38 | Refund |
| MRS GINA RIGGI | 30.71 | Refund |
| MRS GINA ROBERTS | 5.00 | Prize Winner |
| MRS GINA SCHAFER | 10.00 | Prize Winner |
| MRS GINA SMITH | 64.51 | Refund |
| MRS GINA SMITH | 10.00 | Prize Winner |
| MRS GINA SOSTACK | 10.00 | Prize Winner |
| MRS GINA TAYLOR | 5.00 | Prize Winner |
| MRS GINA TYLER | 4.50 | Refund |
| MRS GINA V BRANTLEY | 3.00 | Refund |
| MRS GINALYN LUNDE | 10.00 | Prize Winner |
| MRS GINATH EVANS | 75.91 | Refund |
| MRS GINGER BAKER | 29.90 | Refund |
| MRS GINGER BOETCHER | 29.83 | Refund |
| MRS GINGER BYRON | 22.50 | Refund |
| MRS GINGER CERVINI | 22.66 | Refund |
| MRS GINGER CREECH | 5.00 | Prize Winner |
| MRS GINGER CREECH | 10.00 | Prize Winner |
| MRS GINGER DALON | 15.00 | Prize Winner |
| MRS GINGER DARR | 5.00 | Prize Winner |
| MRS GINGER ELLIS | 3.52 | Refund |
| MRS GINGER FRITZ | 3.00 | Refund |
| MRS GINGER GULLAN | 10.53 | Refund |
| MRS GINGER HERNANDEZ | 3.00 | Refund |
| MRS GINGER HOUSTON | 4.24 | Refund |
| MRS GINGER HOWE | 5.00 | Prize Winner |
| MRS GINGER J MATHIS | 12.42 | Refund |
| MRS GINGER JOHNSON | 5.00 | Refund |
| MRS GINGER LANE | 5.00 | Prize Winner |
| MRS GINGER LEVERETTE | 10.00 | Prize Winner |
| MRS GINGER MARTIN | 18.13 | Refund |
| MRS GINGER MARTIN | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBERTO D RUIZ | 55.44 | Refund |
| ROBERTO ESCOBAR | 10.00 | Prize Winner |
| ROBERTO GARCIA | 3.46 | Refund |
| ROBERTO GARZA | 89.84 | Refund |
| ROBERTO GOMEZ | 2.00 | Refund |
| ROBERTO M DENIZ | 5.00 | Prize Winner |
| ROBERTO MARTINEZ | 1.80 | Refund |
| ROBERTO MORALES | 2.00 | Refund |
| ROBERTO ORTEGA | 5.50 | Refund |
| ROBERTO ORTIZ | 1.00 | Refund |
| ROBERTO PALMA | 27.36 | Refund |
| ROBERTO PERDOMO | 4.50 | Refund |
| ROBERTO R SALINAS | 4.64 | Refund |
| ROBERTO RENTERIA | 5.00 | Prize Winner |
| ROBERTO RESURRECCION | 25.29 | Refund |
| ROBERTO REYES | 13.30 | Refund |
| ROBERTO RODGIRUEZ | 1.07 | Refund |
| ROBERTO SANTIAGO | 12.47 | Refund |
| ROBERTO SILVA | 1.78 | Refund |
| ROBERTO T DEGUZMAN | 5.46 | Refund |
| ROBERTO TEJEDA | 22.03 | Refund |
| ROBERTO V ESQURBEL | 1.11 | Refund |
| ROBERTO VELIZ | 9.72 | Refund |
| ROBERTS M LOTT | 4.50 | Refund |
| ROBERTY L BESAND | 1.05 | Refund |
| ROBERY HURSEY | 2.00 | Refund |
| ROBET AKIN | 44.60 | Refund |
| ROBET CHAVKIN | 6.44 | Refund |
| ROBET L COLE | 1.52 | Refund |
| ROBET MANN | 1.10 | Refund |
| ROBETA BARNES | 2.00 | Refund |
| ROBETTA M WILLIAMS | 57.20 | Refund |
| ROBEY MCDONALD | 30.59 | Refund |
| ROBIAH RAMADHAN | 2.00 | Refund |
| ROBIN A MCCAFFERTY | 10.00 | Prize Winner |
| ROBIN A THOMPSON | 2.75 | Refund |
| ROBIN ABNEY | 4.50 | Refund |
| ROBIN ALLIN | 74.95 | Refund |
| ROBIN ANDERSON | 9.72 | Refund |
| ROBIN ANDRIGHETTI | 17.65 | Refund |
| ROBIN ANN | 5.00 | Prize Winner |
| ROBIN B | 4.50 | Refund |
| ROBIN BABB | 2.00 | Refund |
| ROBIN BARRETT | 6.00 | Refund |
| ROBIN BEELER | 10.00 | Prize Winner |
| ROBIN BLACK | 5.00 | Prize Winner |
| ROBIN BOLMER | 5.00 | Prize Winner |
| ROBIN BROWN | 2.16 | Refund |
| ROBIN BUIK | 5.00 | Prize Winner |
| ROBIN BULLOCK | 20.33 | Refund |
| ROBIN BURROWS | 5.00 | Prize Winner |
| ROBIN BYLUND | 5.00 | Prize Winner |
| ROBIN CANTNER | 23.30 | Refund |
| ROBIN CARROLL | 20.84 | Refund |
| Robin Carter | 7.00 | Refund |
| ROBIN CHISM | 4.74 | Refund |
| ROBIN CLEMENT | 15.00 | Prize Winner |
| ROBIN CLIXBY | 10.00 | Prize Winner |
| ROBIN CROKER | 10.00 | Prize Winner |
| ROBIN DARNELL | 115.19 | Refund |
| ROBIN DAVIS | 9.00 | Refund |
| ROBIN DEVLIN | 22.46 | Refund |
| ROBIN DEVRIENDT | 2.00 | Refund |
| ROBIN DIMAURO | 10.00 | Prize Winner |
| ROBIN DORR | 299.68 | Refund |
| ROBIN E PAIT | 2.00 | Refund |
| ROBIN EVANS | 1.07 | Refund |
| ROBIN EVANS | 3.00 | Refund |
| ROBIN FEINTUCH | 23.48 | Refund |
| ROBIN FOX | 2.00 | Refund |
| ROBIN GALE | 1.06 | Refund |
| ROBIN GANS | 28.48 | Refund |
| ROBIN GILLIAM | 5.19 | Refund |
| ROBIN GREBENZ | 60.73 | Refund |
| ROBIN HALL | 27.42 | Refund |
| ROBIN HARLEY | 15.00 | Refund |
| ROBIN HINTZ | 4.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LYNETTE ALEXANDER | 38.32 | Refund |
| LYNETTE BERGMAN | 37.88 | Refund |
| LYNETTE BITTNER | 128.93 | Refund |
| LYNETTE BLACK | 16.26 | Refund |
| LYNETTE BOUSQUET | 3.03 | Refund |
| LYNETTE BROMANN | 142.15 | Refund |
| LYNETTE CARABALLO | 1.60 | Refund |
| LYNETTE HANNAH | 26.42 | Refund |
| LYNETTE HOFFMAN | 10.00 | Prize Winner |
| LYNETTE HOUSTON | 6.13 | Refund |
| LYNETTE JOHNSON | 1.01 | Refund |
| LYNETTE JOSEPH | 10.00 | Prize Winner |
| LYNETTE LOGRONO | 10.00 | Prize Winner |
| LYNETTE M COLWELL | 2.01 | Refund |
| LYNETTE M PIMENTA | 5.00 | Prize Winner |
| LYNETTE M PIMENTA | 10.00 | Prize Winner |
| LYNETTE M VLADEFF | 3.00 | Refund |
| LYNETTE OLIPHANT | 5.00 | Prize Winner |
| LYNETTE QUINN | 8.51 | Refund |
| LYNETTE R KANTNER | 19.07 | Refund |
| LYNETTE RUSHTON | 20.92 | Refund |
| LYNETTE SCHINDALGA | 30.29 | Refund |
| LYNETTE WILLIAMS | 17.06 | Refund |
| LYNETTE Y ROSS | 25.00 | Prize Winner |
| LYNIE ROBINSON CRUZE | 88.27 | Refund |
| LYNMARIE K BITZAGA | 10.00 | Prize Winner |
| LYNN A DANIELS | 1.00 | Refund |
| LYNN A HALLIDAY | 56.94 | Refund |
| LYNN ABPLANALP | 3.00 | Refund |
| LYNN ATWOOD | 5.00 | Prize Winner |
| LYNN AUSLAND | 60.52 | Refund |
| LYNN AUSLAND | 10.00 | Prize Winner |
| LYNN BALDWIN | 65.97 | Refund |
| LYNN BATTLE | 33.62 | Refund |
| LYNN BEAUDEAN | 4.36 | Refund |
| LYNN BLOWARS | 1.00 | Refund |
| LYNN BOETTCHER | 10.00 | Prize Winner |
| LYNN BOOLE | 2.00 | Refund |
| LYNN BRIGNOLA | 2.00 | Refund |
| LYNN BURNS | 10.00 | Prize Winner |
| LYNN C ABRAHAM | 1.07 | Refund |
| LYNN CANNING | 5.00 | Prize Winner |
| LYNN CHANCELLOR | 3.00 | Refund |
| LYNN CLARK | 10.00 | Prize Winner |
| LYNN COLE | 8.72 | Refund |
| LYNN COX | 30.38 | Refund |
| LYNN CRAWFORD | 6.06 | Refund |
| LYNN CROWLEY | 32.89 | Refund |
| LYNN CUNNINGHAM | 4.14 | Refund |
| LYNN CUPP | 10.00 | Prize Winner |
| LYNN D TRUDEAU | 3.00 | Refund |
| LYNN DAVIS | 3.19 | Refund |
| LYNN DELAUNE | 4.69 | Refund |
| LYNN DENNIS | 35.45 | Refund |
| LYNN DICKMAN | 40.00 | Refund |
| LYNN DILLS | 74.58 | Refund |
| LYNN DOELLING | 1.00 | Refund |
| LYNN DONEY | 3.65 | Refund |
| LYNN DOWNING | 24.44 | Refund |
| LYNN DUHON | 1.01 | Refund |
| LYNN DUNKER | 20.51 | Refund |
| LYNN E KENNEDY | 16.99 | Refund |
| LYNN E SMITH | 34.06 | Refund |
| LYNN E TOWNSEND | 6.48 | Refund |
| LYNN FARMER | 10.00 | Prize Winner |
| LYNN FECHT | 12.82 | Refund |
| LYNN FUGINA | 19.50 | Refund |
| LYNN GAIL | 10.00 | Prize Winner |
| LYNN GARDNER | 21.21 | Refund |
| LYNN GARDNER | 10.00 | Prize Winner |
| LYNN GARTMAN | 1.11 | Refund |
| LYNN GIBSON | 6.00 | Refund |
| LYNN GOODWIN | 30.04 | Refund |
| LYNN GRAMZOW | 23.30 | Refund |
| LYNN GREEN | 5.00 | Prize Winner |
| LYNN GWINN | 5.00 | Prize Winner |
| LYNN H DRUMMOND | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GINGER MCCASLAND | 20.00 | Prize Winner |
| MRS GINGER MCDANIEL | 2.50 | Refund |
| MRS GINGER MILLER | 1.00 | Refund |
| MRS GINGER NIVA | 2.00 | Refund |
| MRS GINGER POTTER | 5.00 | Prize Winner |
| MRS GINGER REDDICK | 5.00 | Prize Winner |
| MRS GINGER S BISHOP | 1.00 | Refund |
| MRS GINGER SHANLEY | 55.75 | Refund |
| MRS GINGER SINGH | 30.97 | Refund |
| MRS GINGER SINGLETON | 53.25 | Refund |
| MRS GINGER TORNQUIST | 1.07 | Refund |
| MRS GINGER WURDEMAN | 61.87 | Refund |
| MRS GINNA WADDELL | 10.00 | Prize Winner |
| MRS GINNIE MCDREW | 21.43 | Refund |
| MRS GINNY BERRY | 2.16 | Refund |
| MRS GINNY FUNK | 14.32 | Refund |
| MRS GINNY ROBINSON | 2.00 | Refund |
| MRS GINNY SHANK | 3.00 | Refund |
| MRS GINNY WALDHEIM | 11.00 | Refund |
| MRS GIRIBALA RATHOD | 5.00 | Prize Winner |
| MRS GIRIBALA RATHOD | 10.00 | Prize Winner |
| MRS GISELA BOND | 10.00 | Prize Winner |
| MRS GISELA BUENO | 3.00 | Refund |
| MRS GISELA CORPIS | 9.16 | Refund |
| MRS GISELA DAVID | 51.34 | Refund |
| MRS GISELA HAYES | 10.00 | Prize Winner |
| MRS GISELA MUELLER | 1.00 | Refund |
| MRS GISELA PACHECO | 2.00 | Refund |
| MRS GISELA RAHBARI | 30.02 | Refund |
| MRS GISELA SALZMAN | 19.49 | Refund |
| MRS GISELA THORMEYER | 151.84 | Refund |
| MRS GISELE JOHNSON | 10.00 | Prize Winner |
| MRS GISELE O'NEIL | 10.00 | Prize Winner |
| MRS GITA LAFONTANT | 10.00 | Prize Winner |
| MRS GITTE SPIVEY | 5.00 | Prize Winner |
| MRS GIULIANA GIANNONI | 5.00 | Refund |
| MRS GIZELLA BECSEI | 68.84 | Refund |
| MRS GLADDIS BOND | 24.04 | Refund |
| MRS GLADINE HUDSON | 226.40 | Refund |
| MRS GLADYS | 29.27 | Refund |
| MRS GLADYS AGUERO | 133.24 | Refund |
| MRS GLADYS ARCHER | 28.35 | Refund |
| MRS GLADYS BARNETT | 3.00 | Refund |
| MRS GLADYS BLACKMAN | 85.11 | Refund |
| MRS GLADYS BLACKMON | 8.01 | Refund |
| MRS GLADYS BLALOCK | 3.69 | Refund |
| MRS GLADYS BLIZARD | 5.00 | Prize Winner |
| MRS GLADYS BOLES | 10.00 | Prize Winner |
| MRS GLADYS BOLTON | 5.00 | Prize Winner |
| MRS GLADYS BRADLEY | 6.31 | Refund |
| MRS GLADYS BRAMAN | 2.00 | Refund |
| MRS GLADYS BROG | 21.18 | Refund |
| MRS GLADYS CANTY | 1.08 | Refund |
| MRS GLADYS CARTER | 10.00 | Prize Winner |
| MRS GLADYS CLARK | 29.94 | Refund |
| MRS GLADYS CONNOLLY | 2.55 | Refund |
| MRS GLADYS COOK | 67.80 | Refund |
| MRS GLADYS COSTA | 10.00 | Prize Winner |
| MRS GLADYS CRESPO | 10.00 | Prize Winner |
| MRS GLADY'S CRUZ | 60.00 | Refund |
| MRS GLADYS CUNDIFF | 9.00 | Refund |
| MRS GLADYS DENURE | 14.90 | Refund |
| MRS GLADYS DIXON | 2.50 | Refund |
| MRS GLADYS EAKER | 2.50 | Refund |
| MRS GLADYS ELLIS | 17.98 | Refund |
| MRS GLADYS FRANQUI | 18.00 | Refund |
| MRS GLADYS HARRIS | 14.92 | Refund |
| MRS GLADYS HOLMES | 4.63 | Refund |
| MRS GLADYS HOOD | 53.26 | Refund |
| MRS GLADYS JOHNSON | 46.61 | Refund |
| MRS GLADYS JOHNSON | 17.10 | Refund |
| MRS GLADYS KALENICH | 6.76 | Refund |
| MRS GLADYS KRUSE | 32.00 | Refund |
| MRS GLADYS LEE | 3.44 | Refund |
| MRS GLADYS MALDONADO | 1.07 | Refund |
| MRS GLADYS MARCOTTE | 5.00 | Prize Winner |
| MRS GLADYS MARQUEZ | 46.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBIN HORBERG | 4.50 | Refund |
| ROBIN HOUGHTON | 2.22 | Refund |
| ROBIN HOWLETT | 1.08 | Refund |
| ROBIN J BIZUB | 5.00 | Prize Winner |
| ROBIN JALONE | 26.25 | Refund |
| ROBIN JESSEN | 5.00 | Prize Winner |
| ROBIN JONES | 2.00 | Refund |
| ROBIN JONES | 5.00 | Prize Winner |
| ROBIN K BAKER | 3.43 | Refund |
| ROBIN K LARUE | 56.75 | Refund |
| ROBIN KAPLAN | 5.00 | Prize Winner |
| ROBIN KESTELL | 5.00 | Refund |
| ROBIN KNIFLEY | 5.00 | Prize Winner |
| ROBIN L BROUGHTON | 10.00 | Prize Winner |
| ROBIN L OSWALD | 2.50 | Refund |
| ROBIN L SCOUT | 5.00 | Prize Winner |
| ROBIN LAIRD | 2.00 | Refund |
| ROBIN LECLAIRE | 3.12 | Refund |
| ROBIN M BROWN | 4.22 | Refund |
| ROBIN MADDEN | 3.00 | Refund |
| ROBIN MAY | 1.07 | Refund |
| ROBIN MCCROCKLIN | 10.00 | Prize Winner |
| ROBIN MCNEECE | 5.00 | Prize Winner |
| ROBIN MCPETERS | 3.89 | Refund |
| ROBIN N LINDSEY | 5.00 | Prize Winner |
| ROBIN N WILLIAMS | 28.13 | Refund |
| ROBIN NEWCOMB | 36.45 | Refund |
| ROBIN NOZICK | 27.00 | Refund |
| ROBIN PAULEY | 10.00 | Prize Winner |
| ROBIN PERODDY | 2.00 | Refund |
| ROBIN PFEIFFER | 36.81 | Refund |
| ROBIN PHILLIPS | 5.00 | Prize Winner |
| ROBIN PILON | 1.00 | Refund |
| ROBIN PIPER | 10.00 | Prize Winner |
| ROBIN PLEMICH | 2.50 | Refund |
| ROBIN POISINELLI | 1.00 | Refund |
| ROBIN R COST | 5.00 | Prize Winner |
| ROBIN R CROWDER | 2.00 | Refund |
| ROBIN R GARNER | 40.45 | Refund |
| ROBIN R HUBBARD | 2.01 | Refund |
| ROBIN RAMEY | 3.00 | Refund |
| ROBIN REDRCE | 10.00 | Prize Winner |
| ROBIN REYNOLDS | 45.95 | Refund |
| ROBIN REYNOLDS | 13.50 | Refund |
| ROBIN RIDDLE | 28.96 | Refund |
| ROBIN RIGHTER | 9.00 | Refund |
| ROBIN RISKOWSKI | 31.67 | Refund |
| ROBIN ROBERTS | 5.00 | Prize Winner |
| ROBIN S DERRICK | 6.19 | Refund |
| ROBIN SARGENT | 22.50 | Refund |
| ROBIN SCARBERRY | 2.00 | Refund |
| ROBIN SCHAEFER | 29.32 | Refund |
| ROBIN SCHARBOR | 54.03 | Refund |
| ROBIN SCOTT | 47.29 | Refund |
| ROBIN SEASOCK | 2.50 | Refund |
| ROBIN SLEGER | 37.14 | Refund |
| ROBIN SMITH | 29.90 | Refund |
| ROBIN SNOWDEN | 1.12 | Refund |
| ROBIN STAPLES | 10.00 | Prize Winner |
| ROBIN STEWART | 5.00 | Prize Winner |
| ROBIN SWANSON | 1.00 | Refund |
| ROBIN TEISSLER | 3.22 | Refund |
| ROBIN WARREN-HOWARD | 10.00 | Prize Winner |
| ROBIN WELSH | 25.84 | Refund |
| ROBIN WERNER | 21.32 | Refund |
| ROBIN WHITE | 21.18 | Refund |
| ROBIN WILLIAMS | 7.48 | Refund |
| ROBIN WOLCOTT | 2.00 | Refund |
| ROBIN YAROFMAL | 10.00 | Prize Winner |
| ROBIN ZACHARIAS | 11.25 | Refund |
| ROBIN ZUCKERMAN | 2.00 | Refund |
| ROBINA KHOSSROYAN | 118.15 | Refund |
| ROBINA SHIELDS | 42.43 | Refund |
| ROBINSON JAMES | 4.50 | Refund |
| ROBN BRYANT | 10.84 | Refund |
| ROBNET LOVING | 9.42 | Refund |
| ROBRET KEIGHTON | 71.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LYNN H VENABLE | 3.30 | Refund |
| LYNN HARSHMAN | 4.02 | Refund |
| LYNN HARVEY | 32.80 | Refund |
| LYNN HAWORTH | 2.00 | Refund |
| LYNN HAY | 50.00 | Prize Winner |
| LYNN HENDRIXLOVELACE | 25.92 | Refund |
| LYNN HES | 6.35 | Refund |
| LYNN HESS | 6.00 | Refund |
| LYNN HIGGINBOTHAM | 37.49 | Refund |
| LYNN HILL | 12.99 | Refund |
| LYNN HOLDER | 2.50 | Refund |
| LYNN HUGHES | 2.00 | Refund |
| LYNN IKARD | 4.74 | Refund |
| LYNN J BROWN | 26.94 | Refund |
| LYNN JAY | 46.14 | Refund |
| LYNN JENKINS | 3.88 | Refund |
| LYNN JOHN | 25.98 | Refund |
| LYNN JOHNSON | 29.71 | Refund |
| LYNN JOHNSTON | 2.00 | Refund |
| LYNN JORICK | 10.00 | Prize Winner |
| LYNN K ROBBINS | 17.02 | Refund |
| LYNN KELLEY | 1.41 | Refund |
| LYNN KINDRED | 122.62 | Refund |
| LYNN KINE | 5.00 | Prize Winner |
| LYNN KNIGHT | 5.00 | Prize Winner |
| LYNN KOONCE | 346.09 | Refund |
| LYNN KREIDER | 42.44 | Refund |
| LYNN KUTCHENRITER | 10.00 | Prize Winner |
| LYNN L GROFF | 2.00 | Refund |
| LYNN L SCHEAFER | 10.00 | Prize Winner |
| LYNN LACOSTE | 3.73 | Refund |
| LYNN LAMBERSON | 1.00 | Refund |
| LYNN LANDRETH | 3.20 | Refund |
| LYNN LARSEN | 22.72 | Refund |
| LYNN LEOMNIAS | 10.00 | Prize Winner |
| LYNN LEONARD | 5.00 | Prize Winner |
| LYNN LEWIS | 5.96 | Refund |
| LYNN LOCKE | 13.21 | Refund |
| LYNN M COLWELL | 5.00 | Prize Winner |
| LYNN M JONES | 2.00 | Refund |
| LYNN M OAKES | 1.02 | Refund |
| LYNN M ORTALEZA | 22.19 | Refund |
| LYNN MAGUIRE | 1.27 | Refund |
| LYNN MAJINSKI | 10.00 | Prize Winner |
| LYNN MAJOR | 7.67 | Refund |
| LYNN MANCINELLI | 4.50 | Refund |
| LYNN MARTIN | 19.15 | Refund |
| LYNN MARTIN | 32.84 | Refund |
| LYNN MASSEY | 31.94 | Refund |
| LYNN MASSEY | 1.60 | Refund |
| LYNN MAY | 81.46 | Refund |
| LYNN MESSINA | 10.00 | Prize Winner |
| LYNN MILLARD | 24.38 | Refund |
| LYNN MINAKAMI | 5.00 | Prize Winner |
| LYNN MOORE | 4.00 | Refund |
| LYNN MOREHEAD | 3.00 | Refund |
| LYNN MORRIS | 1.00 | Refund |
| LYNN NUBEL | 54.52 | Refund |
| LYNN NUTILE | 5.48 | Refund |
| LYNN OWENS | 15.00 | Refund |
| LYNN P RODRIGUEZ | 2.00 | Refund |
| LYNN PARKER | 3.97 | Refund |
| LYNN R STONE | 18.82 | Refund |
| LYNN RAINES | 4.50 | Refund |
| LYNN REICHMAN | 27.73 | Refund |
| LYNN RENNER | 96.78 | Refund |
| LYNN RICHLE | 3.00 | Refund |
| LYNN ROBERTSON | 5.00 | Prize Winner |
| LYNN RODENBECK | 28.52 | Refund |
| LYNN ROMANO | 1.09 | Refund |
| LYNN RUSSELL | 58.77 | Refund |
| LYNN S HONAKER | 2.00 | Refund |
| LYNN SAND | 3.67 | Refund |
| LYNN SCHNEIDER | 3.10 | Refund |
| LYNN SCHNELLBACHER | 2.00 | Refund |
| LYNN SHAFER | 5.00 | Prize Winner |
| LYNN SHAW | 19.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GLADYS MCLEOD | 5.00 | Prize Winner |
| MRS GLADYS MELENDEZ | 18.00 | Refund |
| MRS GLADYS MILLER | 217.47 | Refund |
| MRS GLADYS NAZARIO | 5.00 | Prize Winner |
| MRS GLADYS O SMITH | 5.00 | Prize Winner |
| MRS GLADYS OWENS | 5.00 | Prize Winner |
| MRS GLADYS PEMBERTON | 5.00 | Prize Winner |
| MRS GLADYS PERSICO | 10.00 | Prize Winner |
| MRS GLADYS PICHARDO | 18.90 | Refund |
| MRS GLADYS QUINTANA | 2.00 | Refund |
| MRS GLADYS REED | 41.67 | Refund |
| MRS GLADYS RIVERA | 10.00 | Prize Winner |
| MRS GLADYS RODRIGUEZ | 11.80 | Refund |
| MRS GLADYS SILIO | 3.24 | Refund |
| MRS GLADYS SIMMONS | 29.66 | Refund |
| MRS GLADYS STANLEY | 1.07 | Refund |
| MRS GLADYS STORIE | 70.00 | Refund |
| MRS GLADYS SUTTON | 1.97 | Refund |
| MRS GLADYS T BETS | 4.13 | Refund |
| MRS GLADYS TURNER | 21.70 | Refund |
| MRS GLADYS VANCE | 108.96 | Refund |
| MRS GLADYS YELVERTON | 3.00 | Refund |
| MRS GLADYS YERKIE | 5.00 | Prize Winner |
| MRS GLADYSTINE CARTER | 5.00 | Prize Winner |
| MRS GLANDA WIDGER | 5.00 | Prize Winner |
| MRS GLASCO | 134.05 | Refund |
| MRS GLAUCIA LEAL | 10.00 | Prize Winner |
| MRS GLEDA MARTHENS | 151.27 | Refund |
| MRS GLEMA CHILDERS | 23.16 | Refund |
| MRS GLEMA DOROLIAT | 16.14 | Refund |
| MRS GLEN W GREEN | 10.00 | Prize Winner |
| MRS GLENA THARP | 10.00 | Prize Winner |
| MRS GLEND TODD | 67.65 | Refund |
| MRS GLENDA A CLARK | 5.00 | Prize Winner |
| MRS GLENDA AMERSON | 1.07 | Refund |
| MRS GLENDA AYCOCK | 10.00 | Prize Winner |
| MRS GLENDA BAKER | 9.00 | Refund |
| MRS GLENDA BARBER | 10.00 | Prize Winner |
| MRS GLENDA BARNES | 6.84 | Refund |
| MRS GLENDA BERGEL | 5.00 | Prize Winner |
| MRS GLENDA BEVERLY | 5.00 | Prize Winner |
| MRS GLENDA BIRDSONG | 43.62 | Refund |
| MRS GLENDA BLACKMON | 1.07 | Refund |
| MRS GLENDA BOLDEN | 5.00 | Prize Winner |
| MRS GLENDA BREWER | 15.65 | Refund |
| MRS GLENDA BRYANT | 29.66 | Refund |
| MRS GLENDA BURNS | 20.00 | Prize Winner |
| MRS GLENDA CAMPBELL | 5.00 | Prize Winner |
| MRS GLENDA CANNON | 2.14 | Refund |
| MRS GLENDA CHAMBERS | 31.92 | Refund |
| MRS GLENDA CHISUM | 18.00 | Refund |
| MRS GLENDA CITRANO | 14.94 | Refund |
| MRS GLENDA CLAGGS | 1.37 | Refund |
| MRS GLENDA CLINE | 43.16 | Refund |
| MRS GLENDA COBBIN | 5.00 | Prize Winner |
| MRS GLENDA COTHRAN | 5.00 | Prize Winner |
| MRS GLENDA CRENSHAW | 5.00 | Prize Winner |
| MRS GLENDA CRISOSTOMO | 2.00 | Refund |
| MRS GLENDA DEFREESE | 5.00 | Prize Winner |
| MRS GLENDA EARP | 3.00 | Refund |
| MRS GLENDA EDWARDS | 5.00 | Prize Winner |
| MRS GLENDA FARRINGTON | 8.96 | Refund |
| MRS GLENDA FARVE | 7.39 | Refund |
| MRS GLENDA FLOWERS | 2.50 | Refund |
| MRS GLENDA FLYNN | 25.10 | Refund |
| MRS GLENDA FONTENOT | 70.95 | Refund |
| MRS GLENDA FORD | 1.00 | Refund |
| MRS GLENDA FRIAS | 2.74 | Refund |
| MRS GLENDA GEMMELL | 2.00 | Refund |
| Mrs Glenda Greene | 32.65 | Refund |
| MRS GLENDA GUNN | 1.08 | Refund |
| MRS GLENDA HARRIS | 10.29 | Refund |
| MRS GLENDA HASKINS | 4.50 | Refund |
| MRS GLENDA HEADY | 1.00 | Refund |
| MRS GLENDA HILL | 10.00 | Prize Winner |
| MRS GLENDA HOLLAND | 11.09 | Refund |
| MRS GLENDA HOOVER | 8.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROBRT HARVEY | 24.24 | Refund |
| ROBT J KUMMET | 2.00 | Refund |
| ROBT ORFF | 2.00 | Refund |
| ROBT ROBERTS | 51.56 | Refund |
| ROBT W POTTER | 3.09 | Refund |
| ROBT WILSON | 1.07 | Refund |
| ROBUSTIANO MARIMON | 2.00 | Refund |
| ROBY MCDONALD | 10.00 | Prize Winner |
| ROBY N RUCKER | 4.24 | Refund |
| ROBYN BRYAN | 1.00 | Refund |
| ROBYN BURT | 29.14 | Refund |
| ROBYN FURLOW | 62.22 | Refund |
| ROBYN GARRISON | 34.12 | Refund |
| ROBYN GLOVER | 32.08 | Refund |
| ROBYN HASKELL | 5.00 | Prize Winner |
| ROBYN L CARISTI | 17.10 | Refund |
| ROBYN L LEIMER | 3.30 | Refund |
| ROBYN L SMITH | 3.50 | Refund |
| ROBYN N JONES | 1.00 | Refund |
| Robyn Raider | 5.00 | Refund |
| ROBYN REUBEN | 17.94 | Refund |
| ROBYN RIGGLEMAN | 4.00 | Refund |
| ROBYN ROBINSON | 6.34 | Refund |
| ROBYN SITES | 28.62 | Refund |
| ROBYN SNOW | 20.79 | Refund |
| ROBYN YOUNG | 17.00 | Refund |
| ROCCO A FERRANTE | 2.07 | Refund |
| ROCCO J CASTELLANO | 6.00 | Refund |
| ROCCO P PASSIONINO | 8.01 | Refund |
| ROCCO PASQUARELLA | 10.00 | Prize Winner |
| ROCER L BUTE | 20.92 | Refund |
| ROCHANNE M HENIKEN | 16.61 | Refund |
| ROCHELE E WATKINS | 1.11 | Refund |
| ROCHELLE BRINK | 21.83 | Refund |
| ROCHELLE CARR | 10.00 | Prize Winner |
| ROCHELLE CATZ | 10.00 | Prize Winner |
| ROCHELLE CONTI | 2.50 | Refund |
| ROCHELLE DOBSON | 16.49 | Refund |
| ROCHELLE DYAR | 3.00 | Refund |
| ROCHELLE HOLT | 29.98 | Refund |
| ROCHELLE HUDSON | 7.88 | Refund |
| ROCHELLE KEANE | 10.00 | Prize Winner |
| ROCHELLE MELLON | 111.02 | Refund |
| ROCHELLE ORTIZ | 3.00 | Refund |
| ROCHELLE S HUFF | 5.00 | Refund |
| ROCHELLE S JOHN | 14.56 | Refund |
| ROCHESTER DORSEY | 6.10 | Refund |
| ROCKEY DURHAM | 9.00 | Refund |
| ROCKEY O WILSON | 4.33 | Refund |
| ROCKY ALMESTICA | 15.60 | Refund |
| ROCKY GRAY | 1.44 | Refund |
| ROCKY LUCERO | 218.30 | Refund |
| ROCKY MOORE | 1.00 | Refund |
| ROCKY OSWALD | 1.07 | Refund |
| ROCKY PEDRO | 10.75 | Refund |
| ROCKY PLETZ | 2.00 | Refund |
| ROCKY REED | 5.00 | Prize Winner |
| ROD CLARK | 112.65 | Refund |
| ROD COCHRAN | 3.88 | Refund |
| ROD EISENBERG | 4.50 | Refund |
| ROD G HOSKINS SR | 2.00 | Refund |
| ROD HAVEL | 1.96 | Refund |
| ROD JOHNSON | 34.56 | Refund |
| ROD KIMBAL | 8.93 | Refund |
| ROD LOOMIS | 38.36 | Refund |
| ROD RYDER | 2.74 | Refund |
| ROD SCHLISE | 1.06 | Refund |
| ROD TILLER | 6.31 | Refund |
| ROD W FLOREN | 39.42 | Refund |
| ROD WILSON | 117.02 | Refund |
| RODA TABILAS | 1.05 | Refund |
| RODDRICK COOK | 89.10 | Refund |
| RODDY BROCKELMEYER | 31.50 | Refund |
| RODDY VARONDA | 9.92 | Refund |
| RODELEE BURRELLO | 13.00 | Refund |
| RODERICK A COLLINS | 5.00 | Prize Winner |
| RODERICK ALEXANDER | 1.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LYNN SHULER | 2.00 | Refund |
| LYNN SIMON | 4.44 | Refund |
| LYNN SKINNER | 1.00 | Refund |
| LYNN STEVENS | 18.94 | Refund |
| LYNN T GUNNOE | 1.00 | Refund |
| LYNN T MONTGOMERY | 26.06 | Refund |
| LYNN T RICHARDS | 8.00 | Refund |
| LYNN THOMPSON | 2.00 | Refund |
| LYNN TORRES | 5.00 | Prize Winner |
| LYNN TOUSSAINT | 5.00 | Prize Winner |
| LYNN TUMULTY | 13.46 | Refund |
| LYNN TURNER | 10.00 | Prize Winner |
| LYNN V ORTIZ | 5.00 | Refund |
| LYNN VANSELOW | 123.38 | Refund |
| LYNN W MURPHY | 5.00 | Prize Winner |
| LYNN WALDO | 13.35 | Refund |
| LYNN WALKER | 1.08 | Refund |
| LYNN WEIGART | 9.90 | Refund |
| LYNN WELTY | 10.00 | Prize Winner |
| LYNN WENGER | 1.07 | Refund |
| LYNN WEST | 37.18 | Refund |
| LYNN WINDERS | 2.00 | Refund |
| LYNN YOUNG | 1.00 | Refund |
| LYNNE A HALL | 23.05 | Refund |
| LYNNE A ROBINSON | 2.00 | Refund |
| LYNNE ANTOINE | 40.55 | Refund |
| LYNNE B MOORE | 15.00 | Prize Winner |
| LYNNE BASYE | 10.00 | Prize Winner |
| LYNNE BEVERS | 25.00 | Prize Winner |
| LYNNE BOLEN | 18.48 | Refund |
| LYNNE BRIDGE | 25.03 | Refund |
| LYNNE BRYANT | 78.49 | Refund |
| LYNNE C BOARMAN | 3.93 | Refund |
| LYNNE C HILL | 3.62 | Refund |
| LYNNE CAMARANO | 26.78 | Refund |
| LYNNE CARNES | 79.74 | Refund |
| LYNNE CARRON | 19.72 | Refund |
| LYNNE D BRENNAN | 74.88 | Refund |
| LYNNE D NADEAU | 5.00 | Prize Winner |
| LYNNE DELADE | 2.00 | Refund |
| LYNNE E PALLOTTA | 18.00 | Refund |
| LYNNE F TUCKER | 19.42 | Refund |
| LYNNE FARLEY | 2.50 | Refund |
| LYNNE FUJITACHUNG | 6.31 | Refund |
| LYNNE GREENE | 21.60 | Refund |
| LYNNE LARSEN | 23.78 | Refund |
| LYNNE LATIMER | 1.07 | Refund |
| LYNNE LEWIS | 12.75 | Refund |
| LYNNE MORRIS | 21.75 | Refund |
| LYNNE MOTTSEY | 5.00 | Prize Winner |
| LYNNE NELSON | 28.16 | Refund |
| LYNNE OAKHEM | 2.00 | Refund |
| LYNNE PODESTA | 5.37 | Refund |
| LYNNE PUERINGER | 40.73 | Refund |
| LYNNE REINHARDT | 33.02 | Refund |
| LYNNE RODRIGUEZ | 4.28 | Refund |
| LYNNE RUSSELL | 21.59 | Refund |
| LYNNE S PECKE | 1.85 | Refund |
| LYNNE SALCE | 6.52 | Refund |
| LYNNE STOCKBRIDGE | 19.82 | Refund |
| LYNNE TRIPEPI | 10.00 | Prize Winner |
| LYNNE VESEY | 19.24 | Refund |
| LYNNE WARR | 5.00 | Prize Winner |
| LYNNE WARREN | 25.00 | Prize Winner |
| LYNNE WYMAN | 10.00 | Prize Winner |
| LYNNE Y WALKER | 57.05 | Refund |
| LYNNELL MERRELL | 4.32 | Refund |
| LYNNELLE WORTHINGTON | 10.00 | Prize Winner |
| LYNNETTE CARTER | 7.26 | Refund |
| LYNNETTE DANIELS | 10.00 | Prize Winner |
| LYNNETTE M SHAMP | 2.00 | Refund |
| LYNNETTE SEXTON | 4.50 | Refund |
| LYNNETTE STEELE | 3.80 | Refund |
| LYNNIE P BALL | 6.78 | Refund |
| LYNSY NEE | 10.59 | Refund |
| LYNTEL MURPHY | 30.81 | Refund |
| LYNWOOD MCGHEE | 18.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GLENDA HUSKEY | 1.61 | Refund |
| MRS GLENDA IRVING | 1.00 | Refund |
| MRS GLENDA J CORDEIRO | 2.13 | Refund |
| MRS GLENDA KEITH | 4.29 | Refund |
| MRS GLENDA KELLEY | 4.21 | Refund |
| MRS GLENDA KELLY | 27.35 | Refund |
| MRS GLENDA KENERLY | 2.00 | Refund |
| MRS GLENDA KIMMEL | 74.95 | Refund |
| MRS GLENDA KING | 1.00 | Refund |
| MRS GLENDA KING | 10.11 | Refund |
| MRS GLENDA L SPENCER | 1.00 | Refund |
| MRS GLENDA LAMONS | 22.12 | Refund |
| MRS GLENDA LANDIS | 6.42 | Refund |
| MRS GLENDA LEFLORE | 26.79 | Refund |
| MRS GLENDA LEWIS | 6.41 | Refund |
| MRS GLENDA LINDBERG | 5.00 | Prize Winner |
| MRS GLENDA LOCKABY | 139.55 | Refund |
| MRS GLENDA M CLARK | 24.42 | Refund |
| MRS GLENDA MALONEY | 2.50 | Refund |
| MRS GLENDA MARTIN | 2.00 | Refund |
| MRS GLENDA MITCHELL | 10.00 | Prize Winner |
| MRS GLENDA MOORE | 10.00 | Prize Winner |
| MRS GLENDA NELSON | 1.00 | Refund |
| MRS GLENDA NORRIS | 5.00 | Prize Winner |
| MRS GLENDA OGDEN | 1.00 | Refund |
| MRS GLENDA P POSTELL | 17.10 | Refund |
| MRS GLENDA PARKS | 47.85 | Refund |
| MRS GLENDA PITRE | 3.85 | Refund |
| MRS GLENDA PLEMONS | 25.98 | Refund |
| MRS GLENDA POET | 1.45 | Refund |
| MRS GLENDA POLK | 29.90 | Refund |
| MRS GLENDA PREJEAN | 7.53 | Refund |
| MRS GLENDA RANDOLPH | 2.00 | Refund |
| MRS GLENDA RAU | 15.00 | Refund |
| MRS GLENDA REED | 2.00 | Refund |
| MRS GLENDA RIDDLE | 2.00 | Refund |
| MRS GLENDA S TENBROEC | 49.44 | Refund |
| MRS GLENDA SCHMIDT | 10.00 | Prize Winner |
| MRS GLENDA SCOTT | 106.41 | Refund |
| MRS GLENDA SEILHAMER | 12.72 | Refund |
| MRS GLENDA SHIELDS | 2.00 | Refund |
| MRS GLENDA SMITH | 45.42 | Refund |
| MRS GLENDA SMITH | 1.00 | Refund |
| MRS GLENDA SMITH | 10.00 | Prize Winner |
| MRS GLENDA SNIDER | 10.96 | Refund |
| MRS GLENDA TARRANCE | 33.80 | Refund |
| MRS GLENDA TURULA | 5.00 | Prize Winner |
| MRS GLENDA ULLERY | 2.00 | Refund |
| MRS GLENDA VANNOTE | 38.78 | Refund |
| MRS GLENDA WARMAN | 1.07 | Refund |
| MRS GLENDA WATSON | 4.24 | Refund |
| MRS GLENDA WATSON | 201.08 | Refund |
| MRS GLENDA WHETSTONE | 9.00 | Refund |
| MRS GLENDA WHITE | 11.00 | Refund |
| MRS GLENDA WHITEHILL | 10.00 | Prize Winner |
| MRS GLENDA WIGLEY | 5.00 | Prize Winner |
| MRS GLENDA WILBURN | 68.12 | Refund |
| MRS GLENDA WILEY | 2.00 | Refund |
| MRS GLENDA WINKLE | 17.14 | Refund |
| MRS GLENDA WYATT | 5.00 | Prize Winner |
| MRS GLENDA ZINNERMAN | 57.74 | Refund |
| MRS GLENDAL PARKER | 14.49 | Refund |
| MRS GLENDELL CALDWELL | 2.75 | Refund |
| MRS GLENDELL SMITH | 5.00 | Prize Winner |
| MRS GLENDIA HATTON | 10.00 | Prize Winner |
| MRS GLENDIA HATTON | 5.00 | Prize Winner |
| MRS GLENIS BRANNEN | 22.09 | Refund |
| MRS GLENN ARMSTRONG | 1.00 | Refund |
| MRS GLENN MERCADO | 11.98 | Refund |
| MRS GLENN WELSH | 2.00 | Refund |
| MRS GLENNA CLARK | 4.51 | Refund |
| MRS GLENNA COX | 11.08 | Refund |
| MRS GLENNA DEPETER | 16.82 | Refund |
| MRS GLENNA ELLERBEE | 3.00 | Refund |
| MRS GLENNA ELSLAGER | 23.30 | Refund |
| MRS GLENNA HIETT | 1.07 | Refund |
| MRS GLENNA HUDDLESTON | 12.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RODERICK BALDWIN | 2.50 | Refund |
| RODERICK E LEE | 5.00 | Prize Winner |
| RODERICK E WILLIAMS | 4.93 | Refund |
| RODERICK MILLER | 3.70 | Refund |
| RODERICK T RUTLEDGE | 10.00 | Prize Winner |
| RODERICK YOUNGBLOOD | 5.00 | Prize Winner |
| RODERNICK WETHERFORD | 22.98 | Refund |
| RODGER ANDERSON | 52.04 | Refund |
| RODGER HOLLABAUGH | 5.00 | Prize Winner |
| RODGER JORDAN | 5.29 | Refund |
| RODGER KISNER | 1.00 | Refund |
| RODICA CIOMOS | 228.93 | Refund |
| RODMAN J GEISLER | 3.44 | Refund |
| RODMAN SOMERVILLE | 1.17 | Refund |
| RODNEY B SMITH | 11.70 | Refund |
| RODNEY BANKSON | 24.32 | Refund |
| RODNEY BANKSTON | 1.07 | Refund |
| RODNEY BEARD | 5.00 | Prize Winner |
| RODNEY BENSON | 5.67 | Refund |
| RODNEY BLACK | 5.50 | Refund |
| RODNEY BLAIR | 15.00 | Refund |
| RODNEY C CHU | 26.50 | Refund |
| Rodney C Fulk | 66.17 | Refund |
| RODNEY CHAMPION | 5.00 | Prize Winner |
| RODNEY CROCKETT | 5.00 | Refund |
| RODNEY D STANFORD | 10.00 | Prize Winner |
| RODNEY DAVIS | 15.00 | Prize Winner |
| RODNEY DECKER | 29.62 | Refund |
| RODNEY DENTON | 2.98 | Refund |
| RODNEY DUNLAP | 4.50 | Refund |
| RODNEY E BATCHELDER | 6.55 | Refund |
| RODNEY E BIGELOW | 1.00 | Refund |
| RODNEY F MAYHALL | 5.00 | Prize Winner |
| RODNEY FAIRCHILD | 32.15 | Refund |
| RODNEY FANN | 1.07 | Refund |
| RODNEY FINNE | 5.00 | Prize Winner |
| RODNEY G GALLERO | 19.06 | Refund |
| RODNEY G NEAL | 222.47 | Refund |
| RODNEY G SIMSON | 25.64 | Refund |
| RODNEY GLASS | 231.04 | Refund |
| RODNEY HAIRSTON | 4.68 | Refund |
| RODNEY HAMBRICK | 78.29 | Refund |
| RODNEY HARTWELL SR | 2.24 | Refund |
| RODNEY HOALT | 36.58 | Refund |
| RODNEY J REZENTES | 1.05 | Refund |
| RODNEY JOHNSON | 28.45 | Refund |
| RODNEY L BLAIR | 20.00 | Refund |
| RODNEY L HARRIS | 27.87 | Refund |
| RODNEY L JENNINGS | 1.00 | Refund |
| RODNEY LANGLEY | 80.00 | Prize Winner |
| RODNEY LUEDKE | 26.98 | Refund |
| RODNEY MAAS | 1.00 | Refund |
| RODNEY MACKIE | 35.37 | Refund |
| RODNEY MCKENZIE | 5.99 | Refund |
| RODNEY MILEY | 10.76 | Refund |
| RODNEY MUELLER | 9.00 | Refund |
| RODNEY NIELSEN | 59.15 | Refund |
| RODNEY OERTEL | 1.54 | Refund |
| RODNEY PEARCE | 40.82 | Refund |
| RODNEY PEMBLE | 10.00 | Prize Winner |
| RODNEY ROGERS | 5.00 | Prize Winner |
| RODNEY ROSARIO | 2.50 | Refund |
| RODNEY SALLEY | 44.49 | Refund |
| RODNEY SCHERER | 47.10 | Refund |
| RODNEY SLOAT | 131.78 | Refund |
| RODNEY SOBCZAK | 20.00 | Prize Winner |
| RODNEY W PARKER | 300.46 | Refund |
| RODNEY WHIPPLE | 5.00 | Refund |
| RODNEY WIBLE | 8.57 | Refund |
| RODNEY WILLIAMS | 1.98 | Refund |
| RODNEY WILLIAMS | 30.07 | Refund |
| RODNEY WILLIAMS | 5.00 | Prize Winner |
| RODNEY WILLIAMS | 5.00 | Prize Winner |
| RODNEY WILLMS | 5.96 | Refund |
| RODNEY WREN | 5.00 | Prize Winner |
| RODOLFO CABATU | 5.00 | Prize Winner |
| RODOLFO JIMENEZ | 20.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| LYNWOOD OTWELL | 25.65 | Refund |
| LYNWOOD P PHILLIPS | 5.43 | Refund |
| LYNWOOD S GRAF | 15.94 | Refund |
| LYRA M ERATH | 2.00 | Refund |
| LYUBOV BELDINSKIY | 21.98 | Refund |
| LYUDMILA LABORI | 2.50 | Refund |
| LZAHRA H LAPP | 12.50 | Refund |
| M A BEAUCHEMIN | 18.00 | Refund |
| M A CAPOZZOLA SR | 91.64 | Refund |
| M A CRUZ | 3.26 | Refund |
| M A FORE | 3.00 | Refund |
| M A GRANT | 28.45 | Refund |
| M A HADL | 22.32 | Refund |
| M A HASKELL | 2.50 | Refund |
| M A LORE | 80.89 | Refund |
| M A Manning | 23.07 | Refund |
| M A MARLER | 1.08 | Refund |
| M A NEFF | 74.15 | Refund |
| M A ORMDORFF | 129.92 | Refund |
| M A TAKEKAWA | 10.00 | Prize Winner |
| M ACTON | 2.50 | Refund |
| M ADA | 5.00 | Prize Winner |
| M ADCOCK | 35.00 | Refund |
| M ADELMAN | 2.62 | Refund |
| M ADLER | 188.56 | Refund |
| M ALANROTT | 11.24 | Refund |
| M ALBRECHT | 5.40 | Refund |
| M ALFREDO | 23.25 | Refund |
| M ALMASNYDER | 24.72 | Refund |
| M AMELIA | 40.00 | Refund |
| M ANDRDEJEWEK | 2.00 | Refund |
| M ANTALEK | 137.88 | Refund |
| M APTAKIN | 4.00 | Refund |
| M ARYRAID | 60.58 | Refund |
| M ASGAR | 113.19 | Refund |
| M ATKINS | 20.00 | Refund |
| M AVLON | 10.00 | Refund |
| M B FOGG | 14.70 | Refund |
| M B HENRY | 4.50 | Refund |
| M B MONROE | 2.00 | Refund |
| M B PETERSON | 13.37 | Refund |
| M BAKER | 3.13 | Refund |
| M BAMBERGER | 59.96 | Refund |
| M BANKSUNDERWOOD | 1.06 | Refund |
| M BARBARA | 54.99 | Refund |
| M BARBARA | 1.18 | Refund |
| M BARBARA | 8.38 | Refund |
| M BARBARA | 24.87 | Refund |
| M BARBARAMAST | 13.19 | Refund |
| M BARBARANELSON | 2.00 | Refund |
| M BARBARATAYLORMOIREZ | 1.39 | Refund |
| M BARKOW | 18.48 | Refund |
| M BECKY | 13.06 | Refund |
| M BENEDIET | 24.92 | Refund |
| M BENJAMIN | 153.93 | Refund |
| M BENJAMINBROWNJR | 2.00 | Refund |
| M BENTLEYDONNA | 53.58 | Refund |
| M BERNADINEWITHOMAS | 5.51 | Refund |
| M BERTHA | 17.45 | Refund |
| M BERTHA | 10.00 | Prize Winner |
| M BERTVANBRONCKHORST | 3.00 | Refund |
| M BETTENCOURT | 5.50 | Refund |
| M BETTY | 296.77 | Refund |
| M BETTYNAGEL | 36.23 | Refund |
| M BEULAH | 3.01 | Refund |
| M BIGGERSTAFF | 5.60 | Refund |
| M BILLOPSTURP | 17.59 | Refund |
| M BLANCA | 10.00 | Prize Winner |
| M BLANCHEAUSTIN | 11.59 | Refund |
| M BLONDER | 31.01 | Refund |
| M BLUM | 7.30 | Refund |
| M BOBB | 7.10 | Refund |
| M BOBBY | 4.50 | Refund |
| M BOESLER | 1.76 | Refund |
| M BONNIECROSS | 3.98 | Refund |
| M BOUCHER JR | 22.27 | Refund |
| M BRADLEY | 49.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GLENNA JAMES | 5.00 | Prize Winner |
| MRS GLENNA KELLEY | 4.50 | Refund |
| MRS GLENNA LAFFEY | 7.56 | Refund |
| MRS GLENNA MAYBERRY | 1.97 | Refund |
| MRS GLENNA PISCITELLI | 5.00 | Prize Winner |
| MRS GLENNA SMITH | 1.20 | Refund |
| MRS GLENNA WATSON | 10.00 | Prize Winner |
| MRS GLENNA WEISE | 15.00 | Refund |
| MRS GLENNADENS THOMAS | 10.00 | Prize Winner |
| MRS GLENNETT WOOD | 2.00 | Refund |
| MRS GLENNIE GALLIMORE | 243.64 | Refund |
| MRS GLENNIS MCCLAIN | 5.00 | Prize Winner |
| MRS GLENNIS PAI | 10.00 | Prize Winner |
| MRS GLICKSE NEIDERT | 22.04 | Refund |
| MRS GLINDA BRUNDIDGE | 14.28 | Refund |
| MRS GLINDA HOLCOMBE | 1.19 | Refund |
| MRS GLINDA KIRK | 2.00 | Refund |
| MRS GLORIA A BEIL | 27.01 | Refund |
| MRS GLORIA ADU | 5.00 | Prize Winner |
| MRS GLORIA AGRELLA | 21.53 | Refund |
| MRS GLORIA AMATO | 2.14 | Refund |
| MRS GLORIA ARCOLAS | 10.00 | Refund |
| MRS GLORIA ARNOLD | 5.00 | Refund |
| MRS GLORIA AUSLEY | 2.00 | Refund |
| MRS GLORIA AVINOBARNES | 5.00 | Prize Winner |
| MRS GLORIA AYALA | 4.50 | Refund |
| MRS GLORIA B EDWARDS | 42.18 | Refund |
| MRS GLORIA BAGUYO | 10.00 | Prize Winner |
| MRS GLORIA BAKER | 642.69 | Refund |
| MRS GLORIA BANNAY | 7.00 | Refund |
| MRS GLORIA BASS | 10.00 | Prize Winner |
| MRS GLORIA BASTIDAS | 6.07 | Refund |
| MRS GLORIA BATES | 35.61 | Refund |
| MRS GLORIA BATES | 3.00 | Refund |
| MRS GLORIA BEATTIE | 235.39 | Refund |
| MRS GLORIA BELL | 3.00 | Refund |
| MRS GLORIA BENSON | 5.00 | Prize Winner |
| MRS GLORIA BEST | 2.00 | Refund |
| MRS GLORIA BIEDIGER | 10.00 | Refund |
| MRS GLORIA BILLMAN | 60.58 | Refund |
| MRS GLORIA BLAKLEY | 10.00 | Prize Winner |
| MRS GLORIA BOLTON | 5.00 | Prize Winner |
| MRS GLORIA BOMHARD | 5.00 | Prize Winner |
| MRS GLORIA BOURQUE | 2.00 | Refund |
| MRS GLORIA BOX | 3.00 | Refund |
| MRS GLORIA BRESINA | 2.00 | Refund |
| MRS GLORIA BRIDGES | 17.11 | Refund |
| MRS GLORIA BROWN | 7.17 | Refund |
| MRS GLORIA BROWN | 122.67 | Refund |
| MRS GLORIA BROWN | 23.52 | Refund |
| MRS GLORIA BROWN | 15.00 | Prize Winner |
| MRS GLORIA BROWN | 5.00 | Prize Winner |
| MRS GLORIA BULLER | 8.34 | Refund |
| MRS GLORIA BUROKER | 5.00 | Prize Winner |
| MRS GLORIA C FRATIK | 10.00 | Prize Winner |
| MRS GLORIA C TRUJILLO | 10.00 | Prize Winner |
| MRS GLORIA CADOR | 4.09 | Refund |
| MRS GLORIA CALDARERA | 44.04 | Refund |
| MRS GLORIA CAMPBELL | 1.07 | Refund |
| MRS GLORIA CAMPBELL | 5.40 | Refund |
| MRS GLORIA CATHELS | 29.55 | Refund |
| MRS GLORIA CERRILLO | 2.00 | Refund |
| MRS GLORIA CHATMOND | 10.07 | Refund |
| MRS GLORIA CHERRY | 1.00 | Refund |
| MRS GLORIA CISNEROS | 6.60 | Refund |
| MRS GLORIA CLARK | 6.02 | Refund |
| MRS GLORIA COLBERT | 44.80 | Refund |
| MRS GLORIA COLE | 1.00 | Refund |
| MRS GLORIA COLLIER | 5.00 | Prize Winner |
| MRS GLORIA COLLUM | 1.08 | Refund |
| MRS GLORIA COLUNGA | 27.99 | Refund |
| MRS GLORIA CONDON | 47.93 | Refund |
| MRS GLORIA CONVENTO | 64.61 | Refund |
| MRS GLORIA CURTISS | 100.00 | Prize Winner |
| MRS GLORIA DALTON | 5.00 | Prize Winner |
| MRS GLORIA DAWKINS | 22.87 | Refund |
| Mrs Gloria Demuth | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RODOLFO L BALDENEGRO | 2.00 | Refund |
| RODOLFO MUNOZ | 6.47 | Refund |
| RODOLFO ROMERO | 5.82 | Refund |
| RODOLFO V NIP | 7.47 | Refund |
| RODOLFO VASQUEZ | 5.00 | Prize Winner |
| RODOLFO YBARRA | 1.27 | Refund |
| RODOLFOC GUARDADO | 2.50 | Refund |
| RODOLPH MORGAN | 181.21 | Refund |
| RODRICK J GILBERT | 4.00 | Refund |
| RODRICK MILLS | 4.50 | Refund |
| RODRICK SMITH | 15.00 | Refund |
| RODRIGO D RIVERA | 2.50 | Refund |
| RODRIGO FOLDA | 1.92 | Refund |
| RODRIGUEZ HERMALINDA | 13.39 | Refund |
| ROEANNE FAULKNER | 3.87 | Refund |
| ROEBERT M ANDERSON | 8.22 | Refund |
| ROENA MURRAY | 3.00 | Refund |
| ROENE HUTSON | 2.11 | Refund |
| ROERT DURHAM SR | 21.94 | Refund |
| ROGE TAKAC | 2.00 | Refund |
| ROGELIO CALUZA | 111.67 | Refund |
| ROGELIO MARIANO | 3.03 | Refund |
| ROGELIO ORTIZ | 29.14 | Refund |
| ROGELIO Y COLLAO | 292.11 | Refund |
| ROGELLIO CAMPOS | 2.10 | Refund |
| ROGELLIO RABANAL | 29.38 | Refund |
| ROGENE PATTERSON | 34.54 | Refund |
| ROGENE ROBINSON | 5.00 | Prize Winner |
| ROGENE TRULEY | 1.00 | Refund |
| ROGER A CLARK | 12.33 | Refund |
| ROGER A MCGAFFICK | 5.58 | Refund |
| ROGER A MCNULTY | 92.95 | Refund |
| ROGER A ROBICHAUD | 75.23 | Refund |
| ROGER A SEAMAN | 29.46 | Refund |
| ROGER A SEPULVADO | 5.00 | Prize Winner |
| ROGER A SIHMIDT | 25.95 | Refund |
| ROGER A TAYLOR | 6.00 | Refund |
| ROGER A WILSON | 3.00 | Refund |
| ROGER ADATAN | 9.31 | Refund |
| ROGER ALEXANDER | 5.00 | Prize Winner |
| ROGER ALLEN | 2.50 | Refund |
| ROGER ARNETTE | 1.07 | Refund |
| ROGER ARNOLD | 1.08 | Refund |
| ROGER ASHBAUGH | 192.89 | Refund |
| ROGER B RUZEK | 27.48 | Refund |
| ROGER BAKKEN | 38.06 | Refund |
| ROGER BEHRENDS | 5.00 | Prize Winner |
| ROGER BENNET | 1.07 | Refund |
| ROGER BERMEA | 6.00 | Refund |
| ROGER BINNEY | 4.14 | Refund |
| ROGER BISHOP | 4.00 | Refund |
| ROGER BISSON | 1.00 | Refund |
| ROGER BLANKENSHIP | 21.48 | Refund |
| ROGER BOLLE | 6.48 | Refund |
| ROGER BOLTON | 5.00 | Prize Winner |
| ROGER BOWERS | 132.64 | Refund |
| ROGER BREWER | 2.77 | Refund |
| ROGER BROECKELMAN | 89.25 | Refund |
| ROGER BROWNE | 38.15 | Refund |
| ROGER C ANDREASEN | 29.20 | Refund |
| ROGER C BURGGRAF | 122.43 | Refund |
| ROGER C DANIEL | 6.90 | Refund |
| ROGER C FRICK | 10.00 | Prize Winner |
| ROGER C JONES | 4.50 | Refund |
| ROGER CAMERON | 5.00 | Prize Winner |
| ROGER CARTER | 4.50 | Refund |
| ROGER CARTER | 14.59 | Refund |
| ROGER CASTILLO | 1.00 | Refund |
| ROGER CATLETT | 3.00 | Refund |
| ROGER CECIL | 1.01 | Refund |
| ROGER CEGLAR | 3.17 | Refund |
| ROGER CHAMPINE | 19.15 | Refund |
| ROGER CHOATE | 47.98 | Refund |
| ROGER CHRISTENSEN | 7.70 | Refund |
| ROGER COLLIER | 2.00 | Refund |
| ROGER CRISCO | 14.00 | Refund |
| ROGER CROTTEN | 51.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M BRASHER | 38.42 | Refund |
| M BREITHAUPT | 10.00 | Prize Winner |
| M BRENDA | 11.54 | Refund |
| M BRENDA | 4.91 | Refund |
| M BRICKER | 158.26 | Refund |
| M BRIGHT | 68.85 | Refund |
| M BRIGHTON | 1.18 | Refund |
| M BUCHER | 5.00 | Prize Winner |
| M BUCKINGHAM | 5.00 | Prize Winner |
| M BURTON | 7.64 | Refund |
| M C BRION | 4.00 | Refund |
| M C RSM | 72.36 | Refund |
| M C WILBERT | 14.59 | Refund |
| M C ZELLER | 17.67 | Refund |
| M CABRERA | 44.20 | Refund |
| M CALHOUN | 10.00 | Refund |
| M CARDELL | 2.00 | Refund |
| M CARLTUCH | 2.00 | Refund |
| M CAROL | 4.70 | Refund |
| M CAROLDREWITZ | 18.82 | Refund |
| M CAROLENGSBERG | 2.00 | Refund |
| M CAROLYN | 75.23 | Refund |
| M CAROLYN | 2.91 | Refund |
| M CARPENTER | 38.95 | Refund |
| M CARR | 1.99 | Refund |
| M CARRIE | 10.00 | Prize Winner |
| M CECILIAHARBESON | 2.00 | Refund |
| M CHANCELOR | 1.08 | Refund |
| M CHARLOTTE | 17.15 | Refund |
| M Charlotte | 2.00 | Refund |
| M CHERYL | 25.00 | Refund |
| M CHOWARD | 3.27 | Refund |
| M CHRISTENSEN | 14.98 | Refund |
| M CHRISTENSEN | 5.00 | Prize Winner |
| M CHRISTIE | 1.98 | Refund |
| M CHRISTINE | 7.84 | Refund |
| M CHRISTOFFSUNDBERG | 2.00 | Refund |
| M CINDY | 4.48 | Refund |
| M CIOUM | 5.00 | Prize Winner |
| M CLARAMARSHALL | 10.91 | Refund |
| M CLARK | 12.43 | Refund |
| M CLARK | 1.95 | Refund |
| M CLARKE | 4.50 | Refund |
| M CLAUDETTENADEAU | 6.52 | Refund |
| M CLEMANS | 1.07 | Refund |
| M CLEONGORDON | 10.00 | Prize Winner |
| M CLIFTON | 140.94 | Refund |
| M CLUGSTON | 8.62 | Refund |
| M COATS | 57.03 | Refund |
| M COLDIRON | 27.79 | Refund |
| M COLLIER | 4.50 | Refund |
| M COLLINS | 3.00 | Refund |
| M CONFERINA | 5.00 | Prize Winner |
| M CORRINNEHELIMAN | 3.00 | Refund |
| M COSEY | 2.84 | Refund |
| M COURTEN | 3.00 | Refund |
| M CROLGUNN | 3.14 | Refund |
| M CROTEAU | 2.00 | Refund |
| M CRUBAUGH | 10.00 | Refund |
| M CUBRIA FERRARA | 17.08 | Refund |
| M CWINCHESTER | 40.77 | Refund |
| M CYNTHIA | 9.67 | Refund |
| M CZAPLA | 2.50 | Refund |
| M D ANGELESRAAOS | 177.26 | Refund |
| M D ANTONIO | 2.00 | Refund |
| M D BARNGROVER | 27.27 | Refund |
| M D COOKS | 20.90 | Refund |
| M D CRAWFORD | 10.00 | Prize Winner |
| M D HUGHES | 4.00 | Refund |
| M D JUNIOR | 1.00 | Refund |
| M D MOORE | 5.20 | Refund |
| M D PARKER | 25.00 | Refund |
| M DAN | 1.52 | Refund |
| M DARRELL | 30.50 | Refund |
| M DAVID | 27.56 | Refund |
| M DAVIDLEGERSKI | 2.00 | Refund |
| M DAVIS | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GLORIA DODSON | 44.61 | Refund |
| MRS GLORIA DONAHOE | 23.42 | Refund |
| Mrs Gloria Donaldson | 23.37 | Refund |
| MRS GLORIA DUROCHER | 1.09 | Refund |
| MRS GLORIA DUTTRY | 32.05 | Refund |
| MRS GLORIA EDWARDS | 16.01 | Refund |
| MRS GLORIA EDWARDS | 5.29 | Refund |
| MRS GLORIA EDWARDS | 15.88 | Refund |
| MRS GLORIA ELKS | 2.14 | Refund |
| MRS GLORIA ELLICK | 10.00 | Prize Winner |
| MRS GLORIA ERVIN | 1.07 | Refund |
| MRS GLORIA F CARROLL | 33.49 | Refund |
| MRS GLORIA FENTON | 38.27 | Refund |
| MRS GLORIA FETZER | 2.00 | Refund |
| MRS GLORIA FIELDER | 1.07 | Refund |
| MRS GLORIA FIELDING | 2.00 | Refund |
| MRS GLORIA FITZGERALD | 25.74 | Refund |
| MRS GLORIA FOLKER | 25.87 | Refund |
| MRS GLORIA FRANKLIN | 5.00 | Prize Winner |
| MRS GLORIA FUGERE | 23.90 | Refund |
| MRS GLORIA GALDLS | 47.61 | Refund |
| MRS GLORIA GALIUS | 4.60 | Refund |
| MRS GLORIA GALLEGOS | 10.00 | Prize Winner |
| Mrs Gloria Gary | 21.40 | Refund |
| MRS GLORIA GARY | 16.48 | Refund |
| MRS GLORIA GEMPKO | 3.00 | Refund |
| MRS GLORIA GIBSON | 20.00 | Prize Winner |
| MRS GLORIA GLANTON | 5.00 | Prize Winner |
| MRS GLORIA GLOSSOP | 12.83 | Refund |
| MRS GLORIA GOLDBERG | 5.00 | Prize Winner |
| MRS GLORIA GOMEZ | 15.00 | Prize Winner |
| MRS GLORIA GONZALEZ | 15.42 | Refund |
| MRS GLORIA GOODWIN | 24.62 | Refund |
| MRS GLORIA GORDON | 2.00 | Refund |
| MRS GLORIA GRACE | 54.04 | Refund |
| MRS GLORIA GRANGER | 4.69 | Refund |
| MRS GLORIA GRAY | 5.00 | Prize Winner |
| MRS GLORIA GREWE | 2.50 | Refund |
| MRS GLORIA GRIGGS | 18.92 | Refund |
| MRS GLORIA GUARNERA | 3.20 | Refund |
| MRS GLORIA HALE | 21.09 | Refund |
| MRS GLORIA HALL | 4.45 | Refund |
| MRS GLORIA HAMBY | 25.00 | Refund |
| MRS GLORIA HANSEN | 5.00 | Prize Winner |
| MRS GLORIA HARDER | 5.30 | Refund |
| MRS GLORIA HARVEY | 89.34 | Refund |
| MRS GLORIA HEATLEY | 64.02 | Refund |
| MRS GLORIA HEBERT | 15.00 | Prize Winner |
| MRS GLORIA HENDERSON | 10.00 | Prize Winner |
| MRS GLORIA HENRIQUEZ | 10.00 | Prize Winner |
| MRS GLORIA HENTKOWSKI | 29.90 | Refund |
| MRS GLORIA HICKS | 2.00 | Refund |
| MRS GLORIA HINGSON | 20.00 | Prize Winner |
| MRS GLORIA HOBSON | 5.00 | Prize Winner |
| MRS GLORIA HOOVER | 1.07 | Refund |
| MRS GLORIA HUTCHINSON | 9.21 | Refund |
| MRS GLORIA J CALLAHAN | 49.97 | Refund |
| MRS GLORIA J COLLINS | 36.80 | Refund |
| MRS GLORIA J HARRELL | 2.00 | Refund |
| MRS GLORIA J MCLEMORE | 5.00 | Prize Winner |
| MRS GLORIA J WAKEWOOD | 19.42 | Refund |
| MRS GLORIA JACKSON | 3.02 | Refund |
| MRS GLORIA JACKSON | 66.20 | Refund |
| MRS GLORIA JACKSON | 10.00 | Prize Winner |
| MRS GLORIA JEFFERSON | 5.00 | Prize Winner |
| MRS GLORIA JENKINS | 20.03 | Refund |
| MRS GLORIA JENKINS | 2.00 | Refund |
| MRS GLORIA JENNETTE | 3.73 | Refund |
| MRS GLORIA JOEFIELD | 67.55 | Refund |
| MRS GLORIA JOHNSON | 3.21 | Refund |
| MRS GLORIA JOHNSON | 2.06 | Refund |
| MRS GLORIA JOHNSON | 5.00 | Prize Winner |
| MRS GLORIA JOHNSTON | 7.00 | Refund |
| MRS GLORIA JONES | 2.16 | Refund |
| MRS GLORIA KANE | 10.00 | Prize Winner |
| MRS GLORIA KIM | 10.00 | Prize Winner |
| MRS GLORIA KOONCE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROGER CUNNINGHAM | 15.99 | Refund |
| ROGER CZARNECKI | 2.00 | Refund |
| ROGER D BAKER | 16.90 | Refund |
| ROGER D BALLARD | 74.20 | Refund |
| ROGER D BERUBE | 8.71 | Refund |
| ROGER D CLARK | 424.04 | Refund |
| ROGER D CORBIN | 4.50 | Refund |
| ROGER D LAMBERT | 12.78 | Refund |
| ROGER D LANDRUM | 10.00 | Prize Winner |
| ROGER D MACOM | 2.16 | Refund |
| ROGER D MOORE | 7.60 | Refund |
| ROGER D PAUL | 23.20 | Refund |
| ROGER D WRIGHT | 1.00 | Refund |
| ROGER DANIELS | 2.00 | Refund |
| ROGER DEMERS SR | 2.14 | Refund |
| ROGER DEMOCH | 68.24 | Refund |
| ROGER E SAWYERS | 5.00 | Prize Winner |
| ROGER E SPEARS | 9.75 | Refund |
| ROGER EDWARD | 2.50 | Refund |
| ROGER EDWARDS | 10.00 | Prize Winner |
| ROGER EIFERT | 3.00 | Refund |
| ROGER ELING | 50.13 | Refund |
| ROGER ELLER | 24.07 | Refund |
| ROGER EVELAND | 22.85 | Refund |
| ROGER F POULIN | 1.95 | Refund |
| ROGER FARNES | 30.43 | Refund |
| ROGER FICKLE | 17.88 | Refund |
| ROGER FINCH | 2.00 | Refund |
| ROGER FRANZ | 4.00 | Refund |
| ROGER FROST | 1.07 | Refund |
| ROGER FROST | 20.09 | Refund |
| ROGER FUESTER | 22.98 | Refund |
| ROGER GAARDCE | 31.44 | Refund |
| ROGER GAINOR | 2.59 | Refund |
| ROGER GERIG | 2.00 | Refund |
| ROGER GERLT | 1.07 | Refund |
| ROGER GIBBS | 2.00 | Refund |
| ROGER GOMEZ | 2.00 | Refund |
| ROGER GOUT | 20.76 | Refund |
| ROGER GRIFFITH | 19.99 | Refund |
| ROGER GRIMES | 8.05 | Refund |
| ROGER GULLY | 27.64 | Refund |
| ROGER H DISHARSON | 5.10 | Refund |
| ROGER H RAITER | 53.02 | Refund |
| ROGER HARRIS | 108.05 | Refund |
| ROGER HARTER | 5.00 | Refund |
| ROGER HARTSFIELD | 10.00 | Prize Winner |
| ROGER HAYS | 19.99 | Refund |
| ROGER HENRY | 3.00 | Refund |
| ROGER HENRY | 5.00 | Refund |
| ROGER HENRY | 5.00 | Prize Winner |
| ROGER HOLLAND | 1.00 | Refund |
| ROGER HOLMES | 141.61 | Refund |
| ROGER HOYT | 60.02 | Refund |
| ROGER HUFF | 2.85 | Refund |
| ROGER HUGHES | 28.90 | Refund |
| ROGER HUNTER | 33.77 | Refund |
| ROGER HURLEY | 21.16 | Refund |
| ROGER ISZLER | 31.38 | Refund |
| ROGER J GILBETG | 2.00 | Refund |
| ROGER J HEIM | 1.06 | Refund |
| ROGER J RIOS | 2.00 | Refund |
| ROGER J STEWART | 74.53 | Refund |
| ROGER JANS | 5.00 | Prize Winner |
| ROGER JENNINGS | 9.00 | Refund |
| ROGER JENSEN | 10.00 | Refund |
| ROGER JOHNSON | 31.48 | Refund |
| ROGER JOHNSTON | 8.52 | Refund |
| ROGER JONES | 1.07 | Refund |
| ROGER JURGOVAN | 29.57 | Refund |
| ROGER K BAILEY | 23.46 | Refund |
| ROGER K BLACKBURN | 2.14 | Refund |
| ROGER K BOMAN | 10.83 | Refund |
| ROGER K MCNEIL | 8.95 | Refund |
| ROGER K NEUBAUER | 30.97 | Refund |
| ROGER KANE | 20.60 | Refund |
| ROGER KATES | 22.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M DAWSON | 3.21 | Refund |
| M DCYBONEY | 7.61 | Refund |
| M DEANNABLUESTEIN | 10.00 | Prize Winner |
| M DEBBIE | 5.01 | Refund |
| M DEBBIEKIPPENHAN | 4.11 | Refund |
| M DEBELLOW | 5.00 | Prize Winner |
| M DEBENCOMO | 10.00 | Prize Winner |
| M DEBORAH | 33.04 | Refund |
| M DEBRA | 19.99 | Refund |
| M DECERCE | 46.64 | Refund |
| M DEFAULKNER | 15.94 | Refund |
| M DEKELKER | 30.64 | Refund |
| M DELANEY | 1.66 | Refund |
| M DELORES SORG | 2.00 | Refund |
| M DEMERS | 28.02 | Refund |
| M DEMOLEN | 61.48 | Refund |
| M DENISE | 22.87 | Refund |
| M DENNIS | 33.46 | Refund |
| M DESANGLES | 22.95 | Refund |
| M DESTEVENS | 10.00 | Prize Winner |
| M DEVINE | 23.52 | Refund |
| M DIANA | 8.75 | Refund |
| M DIANE | 8.50 | Refund |
| M DIANELINN | 1.07 | Refund |
| M DIANEMCAFEE | 4.35 | Refund |
| M DICONSTABLE | 10.00 | Prize Winner |
| M DIGENNARO | 314.87 | Refund |
| M DIHYDE | 7.74 | Refund |
| M DILENA | 32.48 | Refund |
| M DOBROSAVLJEVICH | 10.00 | Prize Winner |
| M DONNA | 52.62 | Refund |
| M DORA | 3.00 | Refund |
| M DOREE | 2.00 | Refund |
| M DORLEAN | 22.98 | Refund |
| M DOROTHY | 5.94 | Refund |
| M DOROTHY | 17.65 | Refund |
| M DOROTHY | 10.00 | Prize Winner |
| M DRESSENDOFER | 5.00 | Prize Winner |
| M DUSETZINA | 35.04 | Refund |
| M E BARBER | 24.59 | Refund |
| M E BURNS | 170.40 | Refund |
| M E FLEMING | 5.18 | Refund |
| M E GLADIS | 42.18 | Refund |
| M E HILL | 7.00 | Refund |
| M E KELLEY | 20.17 | Refund |
| M E LAFERRIERE | 1.07 | Refund |
| M E LOCKWOOD | 10.00 | Prize Winner |
| M E MAIER | 10.00 | Prize Winner |
| M E Murphy | 50.00 | Refund |
| M E STRICKLAND | 56.13 | Refund |
| M EANES | 118.58 | Refund |
| M EDA | 5.00 | Prize Winner |
| M EDWARDLITTS | 4.00 | Refund |
| M EDWARDS | 2.00 | Refund |
| M EDWIN | 16.90 | Refund |
| M EISENMENGER | 5.00 | Prize Winner |
| M ELIZABETH | 4.00 | Refund |
| M ELIZABETHVANDERBERG | 33.90 | Refund |
| M ELLAGORE | 9.59 | Refund |
| M EMMA | 2.50 | Refund |
| M EMMA | 10.00 | Prize Winner |
| M ENNEVOR | 4.00 | Refund |
| M ESTELLANELSON | 2.00 | Refund |
| M EVELYN | 4.00 | Refund |
| M EVELYNBRUNO | 5.00 | Prize Winner |
| M EVERETTE | 3.00 | Refund |
| M EZENYILIMBA | 16.29 | Refund |
| M F GREGORY | 26.14 | Refund |
| M FAELLA | 3.00 | Refund |
| M FARRER | 10.30 | Refund |
| M FERGUSON | 5.00 | Prize Winner |
| M FIDEL | 7.29 | Refund |
| M FIELD | 13.50 | Refund |
| M FINKEN | 2.00 | Refund |
| M FINNEGAN | 15.36 | Refund |
| M FISHER | 27.98 | Refund |
| M FORLINE | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GLORIA KOVELL | 10.00 | Prize Winner |
| MRS GLORIA KRAMER | 5.00 | Refund |
| MRS GLORIA KUSTERMANN | 7.08 | Refund |
| MRS GLORIA L DIANA | 2.00 | Refund |
| MRS GLORIA L OLIVER | 2.00 | Refund |
| MRS GLORIA L WALLER | 37.87 | Refund |
| MRS GLORIA LAND | 10.00 | Prize Winner |
| MRS GLORIA LANE | 2.50 | Refund |
| MRS GLORIA LANGLEY | 21.18 | Refund |
| MRS GLORIA LARES | 2.50 | Refund |
| MRS GLORIA LAUGHLIN | 5.00 | Prize Winner |
| MRS GLORIA LAYTON | 5.00 | Prize Winner |
| MRS GLORIA LEAK | 31.65 | Refund |
| MRS GLORIA LEONIS | 3.17 | Refund |
| MRS GLORIA LERMA | 1.02 | Refund |
| MRS GLORIA LESLIE | 5.00 | Prize Winner |
| MRS GLORIA LESTER | 5.00 | Prize Winner |
| MRS GLORIA LEWIS | 30.00 | Refund |
| MRS GLORIA LINDAHL | 121.28 | Refund |
| MRS GLORIA LINDSAY | 2.00 | Refund |
| MRS GLORIA LINTON | 3.46 | Refund |
| MRS GLORIA M M | 32.94 | Refund |
| MRS GLORIA M WALLACE | 3.00 | Refund |
| MRS GLORIA MANOS | 3.56 | Refund |
| MRS GLORIA MARLEY | 18.70 | Refund |
| MRS GLORIA MARTINEZ | 5.00 | Prize Winner |
| MRS GLORIA MARTOCCHIO | 9.77 | Refund |
| MRS GLORIA MATHIS | 10.00 | Prize Winner |
| MRS GLORIA MATISEK | 4.00 | Refund |
| MRS GLORIA MAY | 6.00 | Refund |
| MRS GLORIA MAYERS | 5.00 | Refund |
| MRS GLORIA MCDONALD | 5.00 | Prize Winner |
| MRS GLORIA MCLAUGHLIN | 2.13 | Refund |
| MRS GLORIA MCQUEEN | 4.33 | Refund |
| MRS GLORIA MCWILLIAMS | 4.20 | Refund |
| MRS GLORIA MEDINA | 10.00 | Refund |
| MRS GLORIA MEYER | 22.75 | Refund |
| MRS GLORIA MILLER | 5.00 | Prize Winner |
| MRS GLORIA MINETTE | 20.00 | Refund |
| MRS GLORIA MONTOYA | 2.50 | Refund |
| MRS GLORIA MOODY | 10.00 | Prize Winner |
| MRS GLORIA MORENO | 6.04 | Refund |
| MRS GLORIA MULARSKI | 1.07 | Refund |
| MRS GLORIA MULLINS | 31.52 | Refund |
| MRS GLORIA MUNOS | 2.00 | Refund |
| MRS GLORIA MURRAY | 5.00 | Prize Winner |
| MRS GLORIA N SHAW | 6.50 | Refund |
| MRS GLORIA NEWPORT | 18.06 | Refund |
| MRS GLORIA NOEL | 3.27 | Refund |
| MRS GLORIA NORDYKE | 150.00 | Prize Winner |
| MRS GLORIA O YOUNG | 19.58 | Refund |
| MRS GLORIA OAKLEY | 2.10 | Refund |
| MRS GLORIA OCCHIPINTI | 5.00 | Prize Winner |
| MRS GLORIA OLLISON | 14.51 | Refund |
| MRS GLORIA ORR | 1.87 | Refund |
| MRS GLORIA P BALL | 1.87 | Refund |
| MRS GLORIA PACE | 12.96 | Refund |
| MRS GLORIA PARKS | 60.00 | Prize Winner |
| MRS GLORIA PARRELL | 5.00 | Refund |
| MRS GLORIA PARRISH | 1.08 | Refund |
| MRS GLORIA PARRISH | 36.01 | Refund |
| MRS GLORIA PEET | 2.00 | Refund |
| MRS GLORIA PESETTI | 2.00 | Refund |
| MRS GLORIA PETERSON | 5.00 | Prize Winner |
| MRS GLORIA PETTIFORD | 2.00 | Refund |
| MRS GLORIA PFUND | 16.80 | Refund |
| MRS GLORIA PIERCE | 5.00 | Refund |
| MRS GLORIA PILBEAM | 100.00 | Prize Winner |
| MRS GLORIA POWELL | 2.01 | Refund |
| MRS GLORIA PRINCE | 5.00 | Refund |
| MRS GLORIA PROVANCE | 5.00 | Prize Winner |
| MRS GLORIA QUINTO | 10.00 | Prize Winner |
| MRS GLORIA RAFFULE | 22.82 | Refund |
| MRS GLORIA RAILEY | 22.89 | Refund |
| MRS GLORIA REBER | 42.69 | Refund |
| MRS GLORIA REGALADO | 9.72 | Refund |
| MRS GLORIA REIN | 44.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROGER KAYS | 3.00 | Refund |
| ROGER KING | 2.56 | Refund |
| ROGER KOEHN | 1.00 | Refund |
| ROGER KRATZER | 41.38 | Refund |
| ROGER L CAELWARTS | 5.97 | Refund |
| ROGER L COLEMAN | 2.15 | Refund |
| ROGER L DAVIS | 69.54 | Refund |
| ROGER L DOEHLING | 10.00 | Prize Winner |
| ROGER L HARLOW | 6.27 | Refund |
| ROGER L HARRIS | 38.73 | Refund |
| ROGER L KEITH | 10.00 | Prize Winner |
| ROGER L MARSHALL SR | 23.04 | Refund |
| ROGER L SIMPSON | 5.00 | Prize Winner |
| ROGER L SMITH | 1.00 | Refund |
| ROGER L SMITH | 5.00 | Prize Winner |
| ROGER L SUTTON | 21.78 | Refund |
| ROGER LANOUE | 1.07 | Refund |
| ROGER LARSEN | 2.50 | Refund |
| ROGER LAWRENCE | 23.70 | Refund |
| ROGER LAY | 2.14 | Refund |
| ROGER LEHR | 21.00 | Refund |
| ROGER LOHR | 10.00 | Refund |
| ROGER LOPEZ | 63.83 | Refund |
| ROGER LUCERO | 10.00 | Prize Winner |
| ROGER M ALLEN | 4.68 | Refund |
| ROGER M AUTREY | 5.00 | Prize Winner |
| ROGER M COLLINS | 10.00 | Prize Winner |
| ROGER M PRYOR | 51.76 | Refund |
| ROGER M STOVER | 10.00 | Prize Winner |
| ROGER M TYSON | 7.50 | Refund |
| ROGER MABE | 23.01 | Refund |
| ROGER MARTIN | 10.00 | Prize Winner |
| ROGER MCCAY | 2.00 | Refund |
| ROGER MCCONNELL | 10.00 | Prize Winner |
| ROGER MCCOY | 5.00 | Refund |
| ROGER MCGINNIS | 170.02 | Refund |
| ROGER MEADOWS | 38.19 | Refund |
| ROGER MEIDE | 10.55 | Refund |
| ROGER METZ | 2.00 | Refund |
| ROGER MILLER | 4.42 | Refund |
| ROGER MONGEON | 10.00 | Prize Winner |
| ROGER MOORE | 5.00 | Prize Winner |
| ROGER MORALES | 26.30 | Refund |
| ROGER MORGAN SR | 4.50 | Refund |
| ROGER MOSLEY | 4.50 | Refund |
| ROGER MOYER | 85.33 | Refund |
| ROGER MULROY | 3.50 | Refund |
| ROGER MYERS | 10.00 | Prize Winner |
| ROGER NARDMORE | 14.62 | Refund |
| ROGER NIMS | 1.07 | Refund |
| ROGER O TAYLOR | 17.14 | Refund |
| ROGER OAKLEY | 6.55 | Refund |
| ROGER OLIPHANT | 7.14 | Refund |
| ROGER OWENS | 17.55 | Refund |
| ROGER P KELLER | 8.53 | Refund |
| ROGER PARKER | 13.37 | Refund |
| ROGER PAYNE | 10.00 | Prize Winner |
| ROGER PEARSON | 18.65 | Refund |
| ROGER PETERSON | 2.00 | Refund |
| ROGER PHILBRICK | 168.29 | Refund |
| ROGER POST | 2.00 | Refund |
| ROGER PROTOIS | 2.00 | Refund |
| ROGER R GALYEAN | 1.06 | Refund |
| ROGER R RICHARDSON | 7.92 | Refund |
| ROGER REEVES | 5.00 | Prize Winner |
| ROGER REID | 9.77 | Refund |
| ROGER RENZ | 10.00 | Prize Winner |
| ROGER REVENAUGH | 30.71 | Refund |
| ROGER RILEY | 1.00 | Refund |
| ROGER RIOS | 10.50 | Refund |
| ROGER RIOS | 6.24 | Refund |
| ROGER RUPP | 2.00 | Refund |
| ROGER RYAN | 23.58 | Refund |
| ROGER S LEWIS | 5.00 | Prize Winner |
| ROGER S WILLIAMS SR | 25.00 | Refund |
| ROGER SATO | 35.12 | Refund |
| ROGER SCHIFTAR | 6.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| M FRANK | 82.50 | Refund | MRS GLORIA RENNOCKS | 17.13 | Refund | ROGER SCHNECKLOTH | 26.13 | Refund |
| M FRARRIS | 33.42 | Refund | MRS GLORIA REYNOLDS | 19.44 | Refund | ROGER SCHUCK | 46.27 | Refund |
| M FREDA | 169.00 | Refund | MRS GLORIA RILEY | 17.81 | Refund | ROGER SCOTT | 26.30 | Refund |
| M FREDLUND | 1.07 | Refund | MRS GLORIA ROBINSON | 10.00 | Prize Winner | ROGER SCOTT | 24.13 | Refund |
| M FRIEDER | 29.12 | Refund | MRS GLORIA RODRIGUEZ | 10.00 | Prize Winner | ROGER SEANEY | 5.00 | Refund |
| M G EDMONDS | 25.16 | Refund | MRS GLORIA ROWELL | 5.00 | Prize Winner | ROGER SHOEMAKER | 20.49 | Refund |
| M G HARDCE | 11.61 | Refund | MRS GLORIA RUIZ | 10.00 | Refund | ROGER SHORT | 5.00 | Prize Winner |
| M G Marth | 57.17 | Refund | MRS GLORIA RUSSELL | 10.00 | Refund | ROGER SHOWALTER | 10.00 | Refund |
| M GALLAGHER | 5.00 | Prize Winner | MRS GLORIA S OTTO | 8.00 | Refund | ROGER SIMMONS | 2.00 | Refund |
| M GALLAHAIR | 23.68 | Refund | MRS GLORIA SAHAGUN | 30.00 | Refund | ROGER SNOTON | 13.00 | Refund |
| M GALLOW | 6.78 | Refund | MRS GLORIA SAMPSON | 18.00 | Refund | ROGER SOUCY | 3.16 | Refund |
| M GAROFALO | 17.06 | Refund | MRS GLORIA SANDLIN | 35.00 | Refund | ROGER STARK | 5.00 | Prize Winner |
| M GASCHLER | 10.00 | Prize Winner | MRS GLORIA SARMAS | 4.50 | Refund | ROGER STELTENPOHL | 2.00 | Refund |
| M GATTO | 5.06 | Refund | MRS GLORIA SAUCEDA | 6.75 | Refund | ROGER T WEBSTER | 1.48 | Refund |
| M GENTRY | 29.28 | Refund | MRS GLORIA SCHWOB | 2.00 | Refund | ROGER TANFIELD | 5.00 | Prize Winner |
| M GEORGETTE | 2.00 | Refund | MRS GLORIA SCOTT | 71.37 | Refund | ROGER TAULBEE | 3.17 | Refund |
| M GERALD | 6.00 | Refund | MRS GLORIA SCOTT | 1.07 | Refund | ROGER TEINERT | 3.28 | Refund |
| M GIBBONS WILLIAMS | 2.02 | Refund | MRS GLORIA SEIGLIE | 28.43 | Refund | ROGER THOMASON | 2.00 | Refund |
| M GINGERICH | 1.00 | Refund | MRS GLORIA SETTLEMYRE | 3.43 | Refund | ROGER THOMPSON | 9.24 | Refund |
| M GLORIAANDERSON | 15.00 | Refund | MRS GLORIA SIKUT | 1.08 | Refund | ROGER THYFAULT | 49.61 | Refund |
| M GOLDIEMANN | 3.00 | Refund | MRS GLORIA SIMPSON | 5.00 | Prize Winner | ROGER TUEY | 4.00 | Refund |
| M GONZALES-DENNIS | 5.00 | Prize Winner | MRS GLORIA SIMS | 30.74 | Refund | ROGER V BURWELL | 25.90 | Refund |
| M GRANNIS | 96.72 | Refund | MRS GLORIA SMITH | 1.08 | Refund | ROGER VACHON | 37.59 | Refund |
| M GRIESBACH | 5.00 | Prize Winner | MRS GLORIA SPRIGGS | 2.80 | Refund | ROGER VANDUSEN JR | 2.00 | Refund |
| M GRIFFIN | 5.00 | Refund | MRS GLORIA STANSBERRY | 13.02 | Refund | ROGER VONCANNON | 10.00 | Prize Winner |
| M GWEDOLYNMACKEY | 1.90 | Refund | MRS GLORIA STARKS | 1.00 | Refund | ROGER W OTTERSEN | 180.78 | Refund |
| M GWENDOLYN | 9.76 | Refund | MRS GLORIA STOTTS | 5.00 | Prize Winner | ROGER W TOMLINSON | 1.74 | Refund |
| M H BELL | 5.00 | Prize Winner | MRS GLORIA STROHL | 3.00 | Refund | ROGER WADE | 14.98 | Refund |
| M H VICE | 13.52 | Refund | MRS GLORIA STROSCHEIN | 51.15 | Refund | ROGER WAGNER | 5.00 | Prize Winner |
| M HALE | 4.50 | Refund | MRS GLORIA STRUTT | 23.30 | Refund | ROGER WALTERS | 4.00 | Refund |
| M HARPER | 30.17 | Refund | MRS GLORIA TABER | 40.77 | Refund | ROGER WELLENSIEK | 37.48 | Refund |
| M HARRELL | 26.04 | Refund | MRS GLORIA THOMPSON | 5.00 | Prize Winner | ROGER WILHITE | 1.06 | Refund |
| M HARRINGTON | 38.32 | Refund | MRS GLORIA TILLEMAN | 26.98 | Refund | ROGER WILSON | 1.08 | Refund |
| M HARVEYARBROUGH | 94.61 | Refund | MRS GLORIA TORRES | 4.32 | Refund | ROGER WOLFERT | 5.00 | Prize Winner |
| M HAWKINS | 33.54 | Refund | MRS GLORIA TORRES | 4.78 | Refund | ROGER WOODS | 22.48 | Refund |
| M HEADLEY | 1.00 | Refund | MRS GLORIA TOWNER | 31.74 | Refund | ROGER WORSHAM | 10.00 | Prize Winner |
| M HEBERT | 2.18 | Refund | MRS GLORIA TOWNSEL | 5.91 | Refund | ROGER YARNS | 1.06 | Refund |
| M HELEN | 4.60 | Refund | MRS GLORIA TOWNSEND | 17.15 | Refund | ROGER YOUNG | 5.00 | Prize Winner |
| M HELENGREENE | 2.14 | Refund | MRS GLORIA TREJO | 50.00 | Refund | ROGER ZARTMAN | 44.83 | Refund |
| M HEMDY | 5.00 | Prize Winner | MRS GLORIA TULL | 23.64 | Refund | ROGER ZETOCHA | 19.55 | Refund |
| M HENRIETTA | 12.00 | Refund | MRS GLORIA TURNER | 4.99 | Refund | ROGERLENE COTTEN | 5.00 | Prize Winner |
| M HESSELROTH | 254.29 | Refund | MRS GLORIA TWORT | 51.92 | Refund | ROGERS D KAREN | 10.00 | Prize Winner |
| M HIX | 2.96 | Refund | MRS GLORIA V GARCIA | 39.95 | Refund | ROGERT A BOOGHER | 7.56 | Refund |
| M HOMER | 1.56 | Refund | MRS GLORIA VALLEJO | 22.85 | Refund | ROGERT FLAHERTY | 10.00 | Refund |
| M HONNAH | 1.00 | Refund | MRS GLORIA VANADORE | 6.07 | Refund | ROGIN BEASLEY | 5.00 | Prize Winner |
| M HOPKINS | 1.00 | Refund | MRS GLORIA VAQUER | 10.00 | Prize Winner | ROGOR HUNT | 1.00 | Refund |
| M HUDSPETH | 2.48 | Refund | MRS GLORIA VELA | 5.00 | Prize Winner | ROGUE DSUMMIT | 2.50 | Refund |
| M HUIZENGA | 12.99 | Refund | MRS GLORIA VIERA | 5.00 | Prize Winner | ROHAN DOODNAUGHTSING | 2.05 | Refund |
| M HUTCHENS | 5.00 | Prize Winner | MRS GLORIA VIGIL | 5.00 | Prize Winner | ROIBERT E TOWNBEND SR- | 5.00 | Refund |
| M HUTCHINS | 2.00 | Refund | MRS GLORIA W TINSLEY | 29.33 | Refund | ROILENE JONES | 68.01 | Refund |
| M ILA | 4.50 | Refund | MRS GLORIA WABS | 10.74 | Refund | ROLAN JUHL | 10.00 | Prize Winner |
| M IMPRESARIO | 35.16 | Refund | MRS GLORIA WALKER | 10.00 | Prize Winner | ROLAND ATKINSON | 86.70 | Refund |
| M INSALACO | 17.02 | Refund | MRS GLORIA WALKER | 5.00 | Prize Winner | ROLAND BOWSER | 10.00 | Prize Winner |
| M IRENE | 27.47 | Refund | MRS GLORIA WARNICK | 7.68 | Refund | ROLAND C LITTLE | 44.87 | Refund |
| M IVENE | 2.00 | Refund | MRS GLORIA WATROUS | 10.43 | Refund | ROLAND COOK | 5.00 | Prize Winner |
| M J BEELER | 6.48 | Refund | MRS GLORIA WEATHERS | 5.00 | Refund | ROLAND CROCK | 58.28 | Refund |
| M J BROZ | 34.54 | Refund | MRS GLORIA WELCH | 5.00 | Prize Winner | ROLAND D LITTLE | 62.76 | Refund |
| M J CLARK | 1.00 | Refund | MRS GLORIA WEST | 15.88 | Refund | ROLAND DARLENE | 9.00 | Refund |
| M J DOLL | 2.00 | Refund | MRS GLORIA WHITE | 9.00 | Refund | ROLAND DUPUIS | 19.36 | Refund |
| M J MCCARVER | 1.07 | Refund | MRS GLORIA WHITEHURST | 1.00 | Refund | ROLAND E BISFORD | 150.00 | Prize Winner |
| M J RATHE | 5.99 | Refund | MRS GLORIA WILHOIT | 10.00 | Refund | ROLAND FABRIZIO | 3.00 | Refund |
| M J SEE | 1.00 | Refund | MRS GLORIA WILLIAMS | 26.68 | Refund | ROLAND FERNANDEZ | 5.31 | Refund |
| M J TURLINGTON | 12.35 | Refund | MRS GLORIA WILLIAMS | 10.00 | Refund | ROLAND FLETCHALL | 1.08 | Refund |
| M J Wiester | 7.00 | Refund | MRS GLORIA WILLIAMSON | 28.07 | Refund | ROLAND GARTI | 1.07 | Refund |
| M JAMES | 1.00 | Refund | MRS GLORIA WINTER | 2.00 | Refund | ROLAND GNIECH | 10.00 | Prize Winner |
| M JAMES | 9.85 | Refund | MRS GLORIA WOODWARD | 5.00 | Prize Winner | ROLAND GUERRETTE | 18.86 | Refund |
| M JAMES | 4.07 | Refund | MRS GLORIA YBARRA | 5.00 | Prize Winner | ROLAND GUIDRY | 6.35 | Refund |
| M JANEGARRETT | 162.91 | Refund | MRS GLORIA ZIMMER | 775.27 | Refund | ROLAND HARTZOG | 5.00 | Prize Winner |
| M JANET | 1.07 | Refund | MRS GLORIAJEAN LORION | 48.46 | Refund | ROLAND HIGGINS | 4.00 | Refund |
| M JANETTE | 10.94 | Refund | MRS GLORIANNE LOWE | 1.07 | Refund | ROLAND HILL | 4.74 | Refund |
| M JEAN | 10.00 | Refund | MRS GLORICEL CENTENO | 10.00 | Prize Winner | ROLAND J AUGUSTINE | 22.52 | Refund |
| M JEAN | 4.50 | Refund | MRS GLORIS J COOPER | 1.08 | Refund | ROLAND J DESROSIERS | 2.00 | Refund |
| M JEANETTESWORD | 12.06 | Refund | MRS GLORITA THOMPSON | 5.17 | Refund | ROLAND L BILODEAU | 10.00 | Prize Winner |
| M JEANINERIEAN | 14.80 | Refund | MRS GLORYA VANE | 29.25 | Refund | ROLAND L STEARNS | 76.97 | Refund |
| M JENNIE | 47.56 | Refund | MRS GLYNATTA RICHIE | 18.72 | Refund | ROLAND LANDRY | 2.00 | Refund |
| M JENNINGS | 15.70 | Refund | MRS GLYNDA CADORE | 34.60 | Refund | ROLAND LAURENT | 82.19 | Refund |
| M JEWELLELLIS | 1.07 | Refund | MRS GLYNDA HOLMES | 22.67 | Refund | ROLAND LILLIEM | 108.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M JIMENEZ | 10.00 | Prize Winner |
| M JIMMY | 33.45 | Refund |
| M JOE | 68.74 | Refund |
| M JOHN | 104.78 | Refund |
| M JOHNRGARCIA | 1.00 | Refund |
| M JOHNSTERNAL | 4.50 | Refund |
| M JONES | 21.00 | Refund |
| M JOSEPH | 51.49 | Refund |
| M JOSIE | 3.63 | Refund |
| M JOSPEHINEHUMMEL | 10.00 | Prize Winner |
| M JOYADOLAN | 6.68 | Refund |
| M JOYCE | 1.00 | Refund |
| M JUAN | 5.00 | Prize Winner |
| M JUDSON | 10.00 | Refund |
| M JUDYMORGAN | 2.00 | Refund |
| M JUNE | 1.00 | Refund |
| M K WILLIAMS | 2.00 | Refund |
| M KAREN | 7.00 | Refund |
| M KARENCHO | 2.61 | Refund |
| M KARIPRIEBE | 1.00 | Refund |
| M KASANDRA | 29.85 | Refund |
| M KASTNER | 55.96 | Refund |
| M KATHERINE | 2.06 | Refund |
| M KATHERINEDAVIS | 24.65 | Refund |
| M KATHLEEN | 1.08 | Refund |
| M KATZIN | 30.72 | Refund |
| M KEELING | 1.00 | Refund |
| M KELTY | 54.74 | Refund |
| M KENNETHEDWARDS | 5.00 | Refund |
| M KIMBROUGH | 14.50 | Refund |
| M KIMBYRLIE | 6.01 | Refund |
| M KINGERY | 7.68 | Refund |
| M KINGS | 28.32 | Refund |
| M KIRBY | 7.20 | Refund |
| M KLMYERS | 49.06 | Refund |
| M KNIGHTES | 27.94 | Refund |
| M KOWACSKI | 8.56 | Refund |
| M Kucharski | 97.72 | Refund |
| M L A | 9.39 | Refund |
| M L ADLE | 10.00 | Prize Winner |
| M L BARTLEY | 16.98 | Refund |
| M L BURNETT | 5.24 | Refund |
| M L HERRINGSHAW | 9.00 | Refund |
| M L KREMER | 80.95 | Refund |
| M L MICHAEL | 1.08 | Refund |
| M L STOVALL | 2.50 | Refund |
| M L THOMAS | 19.37 | Refund |
| M L TILLMAN | 50.97 | Refund |
| M L WALKER | 1.41 | Refund |
| M LABURNETT | 3.00 | Refund |
| M LACAILLE | 232.71 | Refund |
| M LACAILLE | 41.76 | Refund |
| M LAMANVANNUCCI | 41.60 | Refund |
| M LAMONT | 35.06 | Refund |
| M LARRY | 6.00 | Refund |
| M LASPARKS | 1.00 | Refund |
| M LAURIS | 33.56 | Refund |
| M LAWATTS | 5.00 | Prize Winner |
| M LAWYCKOFF | 10.00 | Prize Winner |
| M LEATHERS | 5.00 | Refund |
| M LEE | 68.28 | Refund |
| M LEE | 5.00 | Prize Winner |
| M LEFEVRE | 3.00 | Refund |
| M LEFRAZIER | 10.00 | Prize Winner |
| M LEFRAZIER | 10.00 | Prize Winner |
| M LEGUYTON | 2.14 | Refund |
| M LEMMONS | 188.47 | Refund |
| M LENT | 34.40 | Refund |
| M LENZ | 18.26 | Refund |
| M LEONARD | 1.14 | Refund |
| M LEONE | 27.80 | Refund |
| M LEWIS | 10.00 | Refund |
| M LILLE | 10.00 | Prize Winner |
| M LILLIE | 251.44 | Refund |
| M LINDA | 28.24 | Refund |
| M LINDA | 4.50 | Refund |
| M LISALHAM | 28.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GLYNIS RANDALL | 1.07 | Refund |
| MRS GMCOUNCILL | 25.96 | Refund |
| MRS GOLDEN PUCHLI | 5.00 | Prize Winner |
| MRS GOLDIE COGAR | 2.00 | Refund |
| MRS GOLDIE GREEN | 28.52 | Refund |
| MRS GOLDIE ROBINSON | 200.56 | Refund |
| MRS GORDENA CREACH | 1.00 | Refund |
| MRS GOULEY | 3.00 | Refund |
| MRS GR KNISLEY | 22.54 | Refund |
| MRS GRACE A KEYSER | 41.98 | Refund |
| MRS GRACE A PENGRA | 3.06 | Refund |
| MRS GRACE AGAN | 27.17 | Refund |
| MRS GRACE B TUCKER | 1.66 | Refund |
| MRS GRACE BELL | 32.16 | Refund |
| MRS GRACE BENZ | 10.00 | Prize Winner |
| MRS GRACE BLANCO | 27.06 | Refund |
| MRS GRACE BRANTLEY | 1.30 | Refund |
| MRS GRACE BROWN | 5.00 | Prize Winner |
| MRS GRACE CAHILL | 36.36 | Refund |
| MRS GRACE CLAWSON | 5.00 | Prize Winner |
| MRS GRACE CRAWFORD | 10.00 | Prize Winner |
| MRS GRACE D MUELLER | 1.00 | Refund |
| MRS GRACE E JOHNSON | 6.12 | Refund |
| MRS GRACE ELLIS | 16.61 | Refund |
| MRS GRACE ENGLAND | 2.00 | Refund |
| MRS GRACE FAHEY | 5.00 | Prize Winner |
| MRS GRACE GARDNER | 11.10 | Refund |
| MRS GRACE GARRISON | 75.61 | Refund |
| MRS GRACE GAST | 92.00 | Refund |
| MRS GRACE GESSLER | 10.00 | Prize Winner |
| MRS GRACE HANSON | 26.46 | Refund |
| MRS GRACE JANTZ | 5.37 | Refund |
| MRS GRACE JOHNSON | 5.50 | Refund |
| MRS GRACE JOHNSTON | 47.88 | Refund |
| MRS GRACE JOSEPH | 1.08 | Refund |
| MRS GRACE KIBE | 5.00 | Prize Winner |
| MRS GRACE KOSHGARIAN | 2.00 | Refund |
| MRS GRACE LAMOTHE | 10.00 | Prize Winner |
| MRS GRACE LAUVER | 5.00 | Prize Winner |
| MRS GRACE LUNA | 59.50 | Refund |
| MRS GRACE MANCI | 10.00 | Prize Winner |
| MRS GRACE MANTHEY | 2.59 | Refund |
| MRS GRACE MARTINEZ | 2.50 | Refund |
| MRS GRACE MCALLISTER | 7.53 | Refund |
| MRS GRACE MIDDAUGH | 5.00 | Prize Winner |
| MRS GRACE MONTGOMERY | 5.00 | Prize Winner |
| MRS GRACE MORALES | 5.00 | Prize Winner |
| MRS GRACE MORRIS | 2.00 | Refund |
| MRS GRACE MURRAY | 25.69 | Refund |
| MRS GRACE NESSLER | 3.00 | Refund |
| MRS GRACE O BRITO | 5.00 | Prize Winner |
| MRS GRACE PEARSON | 17.95 | Refund |
| MRS GRACE POWELL | 58.45 | Refund |
| MRS GRACE PUOPOLO | 3.79 | Refund |
| MRS GRACE R FRANCIS | 6.06 | Refund |
| MRS GRACE RICH | 10.00 | Prize Winner |
| MRS GRACE RIEFLER | 1.07 | Refund |
| MRS GRACE ROHDE | 5.00 | Prize Winner |
| MRS GRACE RUDY | 14.41 | Refund |
| MRS GRACE SAWINSKI | 21.18 | Refund |
| MRS GRACE SEIDMAN | 19.95 | Refund |
| MRS GRACE SINGLETON | 10.00 | Prize Winner |
| MRS GRACE STANLEY | 3.20 | Refund |
| MRS GRACE STANSFIELD | 65.69 | Refund |
| MRS GRACE STITH | 2.00 | Refund |
| MRS GRACE THOMAS | 3.00 | Refund |
| MRS GRACE THOMAS | 5.00 | Refund |
| MRS GRACE WALTERS | 10.00 | Prize Winner |
| MRS GRACE WILDER TEAL | 5.00 | Prize Winner |
| MRS GRACE WILLIAMS | 20.00 | Refund |
| MRS GRACE WILLIS | 10.00 | Prize Winner |
| MRS GRACE YOUNG | 23.48 | Refund |
| MRS GRACELYN CHILDS | 20.00 | Prize Winner |
| MRS GRACIE BENTON | 24.37 | Refund |
| MRS GRACIE FARIAS | 36.00 | Refund |
| MRS GRACIE GIL | 3.56 | Refund |
| MRS GRACIE GOLSTON | 39.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROLAND LIZOTTE | 15.94 | Refund |
| ROLAND LLARENAS | 17.88 | Refund |
| ROLAND LORD | 36.36 | Refund |
| ROLAND MARTIN | 5.00 | Prize Winner |
| ROLAND MOORE | 42.62 | Refund |
| ROLAND MORIN | 4.00 | Refund |
| ROLAND PASCUA | 10.00 | Prize Winner |
| ROLAND POINTER | 3.72 | Refund |
| ROLAND R SONDER JR | 27.54 | Refund |
| ROLAND RANAGLIA | 33.83 | Refund |
| ROLAND ROBINSON | 20.40 | Refund |
| ROLAND ROTHNIE | 55.92 | Refund |
| ROLAND SIMON | 10.00 | Prize Winner |
| ROLAND STAFFORD | 25.00 | Prize Winner |
| ROLAND TAYLOR | 5.00 | Prize Winner |
| ROLAND THIBODEAU | 52.36 | Refund |
| ROLAND V LEARY | 1.00 | Refund |
| ROLAND VILLANUEVA | 2.00 | Refund |
| ROLAND VOCLAIN | 78.74 | Refund |
| ROLAND WILCOX | 59.42 | Refund |
| ROLAND WOMACK | 52.96 | Refund |
| ROLANDE MAYNARD | 21.88 | Refund |
| ROLANDE STLAURENT | 24.24 | Refund |
| ROLANDG TRUDELL | 18.13 | Refund |
| ROLANDO MARTIN | 4.50 | Refund |
| ROLANDO O FUENTEZ | 2.00 | Refund |
| ROLENA SKINNER | 9.78 | Refund |
| ROLF BAUERMEISTER | 10.65 | Refund |
| ROLF ALVAREZ | 1.69 | Refund |
| ROLINDA STEVENS | 31.94 | Refund |
| ROLLAND A JOHNSON | 40.71 | Refund |
| ROLLAND GUIKEMA | 10.00 | Prize Winner |
| ROLLAND KORESKI | 68.47 | Refund |
| ROLLIE V HORNBUCKLE | 8.00 | Refund |
| ROLLIN BROWN | 43.63 | Refund |
| ROLLIN NORRIS | 64.09 | Refund |
| ROLLIN ZAMBON | 2.00 | Refund |
| ROLLINGTON MILLS | 80.20 | Refund |
| ROMA A ARNOLD | 6.54 | Refund |
| ROMA FISHER | 15.00 | Refund |
| ROMA GIBSON | 54.01 | Refund |
| ROMA L CREEL | 4.32 | Refund |
| ROMAINE ALLEY | 24.34 | Refund |
| ROMAINE BAUAGARONER | 2.00 | Refund |
| ROMAINE VERONDA | 89.98 | Refund |
| ROMAN BUNKER | 1.07 | Refund |
| ROMAN EYLAT | 1.07 | Refund |
| ROMAN FLIS | 78.50 | Refund |
| ROMAN NIKOS | 136.68 | Refund |
| ROMAN PEISINGER | 5.00 | Prize Winner |
| ROMAN RODRIGUEZ | 30.01 | Refund |
| ROMAN SZCZEPANSKI | 2.00 | Refund |
| ROMAN TASCHUK | 1.00 | Refund |
| ROMAN WERNIO | 22.67 | Refund |
| ROMANA BRONGIEL | 12.00 | Refund |
| ROMANA FLORES | 2.00 | Refund |
| ROMANA GAVRINEV | 5.00 | Prize Winner |
| ROMANA GOMES-BISWAS | 10.00 | Prize Winner |
| ROMANITA FIELDS | 2.00 | Refund |
| ROMANNA CZEREPACHA | 2.00 | Refund |
| ROMARICO M RODRIGUEZ | 9.01 | Refund |
| ROMELIA CASTILLO | 28.87 | Refund |
| ROMELIA MARTINEZ | 4.31 | Refund |
| ROMELIA TOUSSAINT | 15.47 | Refund |
| ROMELL E GRAVELLE | 31.94 | Refund |
| ROMEO CIBU | 22.06 | Refund |
| ROMEO GOJO | 10.00 | Prize Winner |
| ROMEO JIMENEZ | 2.15 | Refund |
| ROMEO M FELICIANO | 1.01 | Refund |
| ROMEO OCHOA | 10.00 | Refund |
| ROMERO TONY | 1.16 | Refund |
| ROMESBERG CHARLENE | 256.56 | Refund |
| ROMETIA SIMMONS | 22.50 | Refund |
| ROMEY VIGIL | 2.00 | Refund |
| ROMEYN BUCHANAN | 2.27 | Refund |
| ROMI V GONZALES | 3.00 | Refund |
| ROMINA JACKSON | 23.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M LORINCHACK | 1.00 | Refund |
| M LOUELASMITH | 2.66 | Refund |
| M LOUISE | 1.00 | Refund |
| M LOUVENIA | 1.66 | Refund |
| M LOVE | 21.88 | Refund |
| M LUCILE | 73.17 | Refund |
| M LUKETIN | 2.00 | Refund |
| M LYLE | 2.50 | Refund |
| M LYNNJAMES | 210.64 | Refund |
| M M BLISH | 6.00 | Refund |
| M M DETERS | 13.25 | Refund |
| M M DOLORES | 1.00 | Refund |
| M M EMERICK | 62.78 | Refund |
| M M GUNTER | 27.80 | Refund |
| M M HAROTKE | 1.00 | Refund |
| M M LAKE | 42.24 | Refund |
| M M R MCDONALD | 2.00 | Refund |
| M M RAGLAND | 2.00 | Refund |
| M M SCHOLL | 66.41 | Refund |
| M MACGEORGE | 10.00 | Prize Winner |
| M MACR WALKER | 18.50 | Refund |
| M MAGNOLIA | 14.15 | Refund |
| M MAHENINELZ | 27.98 | Refund |
| M MAHONE | 2.91 | Refund |
| M MALONEMABENE | 6.93 | Refund |
| M MANCINI | 27.48 | Refund |
| M MARGARET | 20.80 | Refund |
| M MARIA | 5.00 | Refund |
| M MARIAVELLARDITA | 1.00 | Refund |
| M MARILYNBELCHER | 106.74 | Refund |
| M MARILYNTHOMPSON | 1.88 | Refund |
| M MARJORIE | 5.00 | Prize Winner |
| M MARJORIEHANCOCK | 3.59 | Refund |
| M MARK | 2.50 | Refund |
| M MARLESMITH | 1.00 | Refund |
| M MARLEWE | 4.97 | Refund |
| M MARSH | 8.31 | Refund |
| M MARSHALL | 2.96 | Refund |
| M MARSHALL | 2.00 | Refund |
| M MARTELL | 100.00 | Prize Winner |
| M MARTI | 57.45 | Refund |
| M MARTIN | 53.28 | Refund |
| M MARTIN | 5.00 | Prize Winner |
| M MARY | 2.00 | Refund |
| M MARYEGRANBY | 33.80 | Refund |
| M MARYVANHART | 29.62 | Refund |
| M MATTIE | 5.87 | Refund |
| M MATTIMSMITH | 19.58 | Refund |
| M MCCALLUM | 5.00 | Refund |
| M MCCORMACK | 11.97 | Refund |
| M MCELWEE | 27.53 | Refund |
| M MCGUIRE | 53.26 | Refund |
| M MCINTYRE | 5.00 | Prize Winner |
| M MCPHERSON | 35.21 | Refund |
| M MCSWAIN | 1.22 | Refund |
| M MEILAN | 29.90 | Refund |
| M MELENDEZ | 1.07 | Refund |
| M MELLIE | 17.06 | Refund |
| M MERRICK | 5.00 | Prize Winner |
| M MERRILY | 85.06 | Refund |
| M MERTIE | 34.99 | Refund |
| M MEYSEMBOURG | 5.00 | Prize Winner |
| M MICKEYLEWIS | 4.00 | Refund |
| M MILDRED | 23.96 | Refund |
| M MILLER | 18.23 | Refund |
| M MILLER | 4.00 | Refund |
| M MILLMAN | 5.42 | Refund |
| M MLEOFRY | 2.08 | Refund |
| M MONTAGMINO | 10.00 | Prize Winner |
| M MONTGOMERY | 3.00 | Refund |
| M MOREDASEIFERT | 50.00 | Prize Winner |
| M MOULTHROP | 27.63 | Refund |
| M MUIR | 19.08 | Refund |
| M MUZETTEZELLNER | 10.00 | Prize Winner |
| M N NICHOLLS | 10.00 | Prize Winner |
| M N NOVOA | 4.50 | Refund |
| M NAKAO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GRACIE KING | 22.58 | Refund |
| MRS GRACIE LEWIS | 52.92 | Refund |
| MRS GRACIE PARKS | 3.00 | Refund |
| MRS GRACIE WILLIAMS | 10.00 | Prize Winner |
| MRS GRACIE WRIGHT | 5.00 | Prize Winner |
| MRS GRACIELA ALLEN | 24.56 | Refund |
| MRS GRACIELA BLANCO | 4.27 | Refund |
| MRS GRACIELA LOEW | 28.02 | Refund |
| MRS GRACIELA MARQUEZ | 5.00 | Prize Winner |
| MRS GRANT NESVACIL | 5.41 | Refund |
| MRS GRAYCE SHELDRICK | 1.09 | Refund |
| MRS GRAZYNA GNIEWOSZ | 5.00 | Prize Winner |
| MRS GRAZYNA JANOWSKA | 5.00 | Prize Winner |
| MRS GRCE NORTRANGELD | 62.87 | Refund |
| MRS GRECIA HUBBARD | 5.00 | Prize Winner |
| MRS GRECIA HUBBARD | 5.00 | Prize Winner |
| MRS GRECIA WILLIAMS | 15.00 | Prize Winner |
| MRS GREDDA MARRERO | 9.47 | Refund |
| MRS GREETA MCDANIEL | 6.16 | Refund |
| MRS GREG SPRAGUE | 10.00 | Prize Winner |
| MRS GREGORIA JUSINO | 20.00 | Prize Winner |
| MRS GRENAE HIGHTOWER | 15.00 | Refund |
| MRS GRETA A JERVIS | 2.50 | Refund |
| MRS GRETA STUECKLE | 7.00 | Refund |
| MRS GRETA THOMAS | 3.00 | Refund |
| MRS GRETA WATERMAN | 22.07 | Refund |
| MRS GRETCHEN ALLDREDGE | 5.00 | Prize Winner |
| MRS GRETCHEN CLAY | 1.07 | Refund |
| MRS GRETCHEN EDWARDS | 34.95 | Refund |
| MRS GRETCHEN LEMMENES | 48.27 | Refund |
| MRS GRETCHEN MILLER | 5.00 | Prize Winner |
| MRS GRETCHEN PITTMAN | 6.93 | Refund |
| MRS GRETCHEN TUPA | 3.06 | Refund |
| MRS GRETCHEN W BIRCK | 48.56 | Refund |
| MRS GRETCHEN WILLIAMS | 33.86 | Refund |
| MRS GRETCHEN WRIGHT | 5.00 | Prize Winner |
| MRS GRETHA WOODARD | 3.07 | Refund |
| MRS GRETTA REED | 11.39 | Refund |
| MRS GRISELA H PADILLA | 3.66 | Refund |
| MRS GRISELDA CROSBY | 5.00 | Prize Winner |
| MRS GRIZET CARTER | 19.66 | Refund |
| MRS GRY MELLEBERG | 44.96 | Refund |
| MRS GUADALUPE BROWN | 10.00 | Prize Winner |
| MRS GUADALUPE DIAZ | 30.28 | Refund |
| MRS GUADALUPE GARZA | 30.22 | Refund |
| MRS GUADALUPE HEIDENREIC | 5.00 | Prize Winner |
| MRS GUADALUPE LARSON | 1.00 | Refund |
| MRS GUADALUPE MARTINE | 5.00 | Refund |
| MRS GUADALUPE MARTINEZ | 10.00 | Prize Winner |
| MRS GUADALUPE MINNICK | 2.00 | Refund |
| MRS GUADALUPE ORTIZ | 2.00 | Refund |
| MRS GUADALUPE PATAO | 1.00 | Refund |
| MRS GUADALUPE RIVAS | 2.50 | Refund |
| MRS GUADALUPE RODGERS | 36.35 | Refund |
| MRS GUDRUN HITE | 5.00 | Prize Winner |
| MRS GUDRUN HOLDEN | 3.10 | Refund |
| MRS GUERNITHE COTHIA | 11.76 | Refund |
| MRS GUILLERMINA NANES | 2.00 | Refund |
| MRS GUINDOLYN DIETER | 5.00 | Prize Winner |
| MRS GUINN WEEKS | 11.75 | Refund |
| MRS GUISELA BADALUCCA | 5.00 | Prize Winner |
| MRS GUL IRANPUR | 30.15 | Refund |
| MRS GUNILLA KJELLIN | 5.00 | Prize Winner |
| MRS GUNNEL DAHLQVIST | 10.00 | Prize Winner |
| MRS GUSSIE C PARKER | 5.00 | Prize Winner |
| MRS GUSSIE GARVIN | 23.63 | Refund |
| MRS GUSTAVO RAMIREZ | 33.92 | Refund |
| MRS GUSTINE BOYD | 5.00 | Prize Winner |
| MRS GUSTINE CRAWFORD | 9.12 | Refund |
| MRS GUY WHEALON | 2.82 | Refund |
| MRS GWADELLE O'NEAL | 10.00 | Prize Winner |
| MRS GWEN ACASIO | 4.50 | Refund |
| MRS GWEN ANDERSON | 70.60 | Refund |
| MRS GWEN ARMSTRONG | 5.00 | Prize Winner |
| MRS GWEN ARNOLD | 5.00 | Prize Winner |
| MRS GWEN BAKER | 6.67 | Refund |
| MRS GWEN BILLINGSLEA | 22.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROMMIE E RAY | 18.71 | Refund |
| ROMON SANTANA | 82.02 | Refund |
| ROMONA GILOMEN | 2.00 | Refund |
| ROMONA HERRERA | 34.98 | Refund |
| ROMONA JONES | 5.00 | Refund |
| ROMONA KING | 24.00 | Refund |
| ROMUALDO JOAQUIN | 5.09 | Refund |
| ROMUALDO MUNOZ | 1.08 | Refund |
| RON A FLETCHER | 3.45 | Refund |
| RON AMAREL | 22.88 | Refund |
| RON APPLEMAN | 16.32 | Refund |
| RON ARNOLD | 23.85 | Refund |
| RON AXSELLE | 1.80 | Refund |
| RON BABCORK | 38.56 | Refund |
| RON BENFIEDL | 5.00 | Prize Winner |
| RON BENNETT | 15.00 | Prize Winner |
| RON BLETZ | 2.00 | Refund |
| RON BLUM | 15.00 | Refund |
| RON BORCHERDING | 9.84 | Refund |
| RON BORER | 12.22 | Refund |
| RON BROWN | 4.50 | Refund |
| RON BURDETTE | 10.00 | Refund |
| RON BUTLER | 17.68 | Refund |
| RON CALI | 10.87 | Refund |
| RON COLA | 5.00 | Prize Winner |
| RON COLE | 1.36 | Refund |
| Ron Crook | 69.49 | Refund |
| RON CROW | 20.00 | Refund |
| RON CULPEPPER | 2.00 | Refund |
| RON D DELONG | 2.00 | Refund |
| RON DAVIDSON | 10.00 | Prize Winner |
| RON DAVIS | 27.94 | Refund |
| RON E IRVIN | 5.00 | Prize Winner |
| RON EMOND | 3.11 | Refund |
| RON FARR | 19.94 | Refund |
| RON FAUCHER | 34.67 | Refund |
| RON FLETCHER | 2.00 | Refund |
| RON GAGE | 28.22 | Refund |
| RON GEIPEL | 6.48 | Refund |
| RON GOOD | 10.00 | Prize Winner |
| RON GOSS | 46.24 | Refund |
| RON GRAF | 2.50 | Refund |
| RON GRESKO | 4.52 | Refund |
| RON GROTH | 129.92 | Refund |
| RON GUTIERREZ | 5.00 | Prize Winner |
| RON HEMBREE | 5.00 | Prize Winner |
| RON HERSON | 9.94 | Refund |
| RON HESTER | 7.06 | Refund |
| RON HOPKINS | 5.00 | Prize Winner |
| RON HOWELL | 2.15 | Refund |
| RON INSELMAN | 11.17 | Refund |
| RON J BAREIS | 1.00 | Refund |
| RON J LUCHIE | 2.00 | Refund |
| RON J REIMER | 82.50 | Refund |
| RON JORDAN | 6.59 | Refund |
| RON JOWERS | 10.00 | Prize Winner |
| RON KARSIES | 2.50 | Refund |
| RON KEITH | 3.00 | Refund |
| RON KLEBOLD | 46.02 | Refund |
| RON KLOSTERMAN | 3.29 | Refund |
| RON KNIGHT | 2.00 | Refund |
| RON KOOPMAN | 1.43 | Refund |
| RON L WRAY | 6.93 | Refund |
| RON LARISON | 30.79 | Refund |
| RON LEWIS | 8.64 | Refund |
| RON LOVER | 3.00 | Refund |
| RON LUCAS | 24.76 | Refund |
| RON LUND | 5.00 | Prize Winner |
| RON MADDEN SR | 1.80 | Refund |
| RON MAGLOTT | 3.37 | Refund |
| RON MATHER | 3.49 | Refund |
| RON MCGAUGHEY | 26.59 | Refund |
| RON MCQUEENEY | 24.38 | Refund |
| RON MEDAGLIA | 141.01 | Refund |
| RON MITCHELL | 5.00 | Prize Winner |
| RON MORENO | 6.00 | Refund |
| RON MORRIS | 19.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M NAPIER | 43.97 | Refund |
| M NAPIERKOWSKI | 5.00 | Prize Winner |
| M NAPOLEON | 14.56 | Refund |
| M NARCISSE | 5.00 | Prize Winner |
| M NELLENEJONES | 26.04 | Refund |
| M NELLGRIFFETH | 11.63 | Refund |
| M NELSON | 8.00 | Refund |
| M NEVINMAY | 1.50 | Refund |
| M NOLA | 5.68 | Refund |
| M NORDBLADH | 2.00 | Refund |
| M NUNLEY | 74.47 | Refund |
| M OKUNIEWICZ | 12.66 | Refund |
| M OMAHUTTO | 33.68 | Refund |
| M OMB | 1.07 | Refund |
| M ORLANDO | 2.00 | Refund |
| M OSLER | 1.01 | Refund |
| M OSTASZEWSKI | 3.25 | Refund |
| M OWAYNE | 5.00 | Prize Winner |
| M P HESTER | 2.58 | Refund |
| M P NEWSOM | 17.90 | Refund |
| M P SCHOFNER | 33.38 | Refund |
| M P SCOTT | 30.98 | Refund |
| M PALMER | 10.69 | Refund |
| M PALMER | 3.01 | Refund |
| M PANITZ | 16.84 | Refund |
| M PARKER | 3.30 | Refund |
| M PARRIS | 11.59 | Refund |
| M PATLOVELACE | 6.00 | Refund |
| M PATRIC | 10.00 | Prize Winner |
| M PATRICIA | 10.31 | Refund |
| M PATRICIA | 10.00 | Prize Winner |
| M PATRICIAMILLARD | 72.78 | Refund |
| M PATRICK | 98.83 | Refund |
| M PATRIKINA | 21.87 | Refund |
| M PATTERSON | 24.55 | Refund |
| M PATTI | 1.07 | Refund |
| M PATTON | 16.23 | Refund |
| M PATWALKER | 9.00 | Refund |
| M PAULASULLX | 2.00 | Refund |
| M PAULINE | 3.00 | Refund |
| M PAULINESTEVENS | 1.79 | Refund |
| M PEARL | 12.25 | Refund |
| M PEARLALLEN | 10.00 | Prize Winner |
| M PERRY | 25.16 | Refund |
| M PERRY | 2.00 | Refund |
| M PETERSEN | 6.15 | Refund |
| M PETTIT | 3.55 | Refund |
| M PHILLIPS | 2.00 | Refund |
| M PIDGEON | 3.25 | Refund |
| M PINGOT | 2.50 | Refund |
| M PINKIECAUSEY | 47.38 | Refund |
| M PO | 285.46 | Refund |
| M PRESCOTT-NINNESS | 10.00 | Prize Winner |
| M PRESLEY | 2.00 | Refund |
| M PRZYBYLSKI | 6.08 | Refund |
| M QUIBANTEOFILO | 24.91 | Refund |
| M R BRENT | 10.78 | Refund |
| M R KIMBLE | 45.89 | Refund |
| M R THORSON | 5.00 | Prize Winner |
| M R USN RET | 8.26 | Refund |
| M RAGUTH | 5.00 | Prize Winner |
| M RATZLAFF | 11.57 | Refund |
| M RAU | 2.80 | Refund |
| M RESIDENT | 20.18 | Refund |
| M RESIDENT | 5.00 | Refund |
| M RESIDENT | 91.79 | Refund |
| M RESIDENT | 27.48 | Refund |
| M RESIDENT | 28.94 | Refund |
| M RESIDENT | 257.85 | Refund |
| M RESIDENT | 32.86 | Refund |
| M RESIDENT | 2.62 | Refund |
| M RESIDENT | 2.14 | Refund |
| M RESIDENT | 6.08 | Refund |
| M RESIDENT | 33.08 | Refund |
| M RESIDENT | 26.97 | Refund |
| M RESIDENT | 55.95 | Refund |
| M RESIDENT | 14.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GWEN BORDEN | 5.00 | Prize Winner |
| MRS GWEN BROWN | 5.00 | Prize Winner |
| MRS GWEN BRUMMUND | 5.00 | Prize Winner |
| MRS GWEN BURKHARDT | 8.00 | Refund |
| MRS GWEN CARROLL | 3.00 | Refund |
| MRS GWEN DAVIS | 7.10 | Refund |
| MRS GWEN DRAKULA | 7.42 | Refund |
| MRS GWEN ENFIELD | 43.81 | Refund |
| MRS GWEN FIELDS | 20.21 | Refund |
| MRS GWEN FORD | 1.07 | Refund |
| MRS GWEN FRANKS | 5.00 | Prize Winner |
| MRS GWEN FRAZIER | 1.00 | Refund |
| MRS GWEN GALLION | 31.02 | Refund |
| MRS GWEN GALLMAN | 42.73 | Refund |
| MRS GWEN GOODYEAR | 4.50 | Refund |
| MRS GWEN GREATHOUSE | 1.07 | Refund |
| MRS GWEN HARDIN | 11.54 | Refund |
| MRS GWEN HOLWAY | 1.00 | Refund |
| MRS GWEN HOPKINS | 15.00 | Prize Winner |
| MRS GWEN HUDSON | 42.45 | Refund |
| MRS GWEN LAGRECA | 59.18 | Refund |
| MRS GWEN LEE ANDERSON | 1.40 | Refund |
| MRS GWEN MAJOR | 5.00 | Prize Winner |
| MRS GWEN MICHAUD | 73.51 | Refund |
| MRS GWEN MONDAY | 11.23 | Refund |
| MRS GWEN MOSHER | 29.76 | Refund |
| MRS GWEN RASEMAN | 3.00 | Refund |
| MRS GWEN ROGERS | 13.99 | Refund |
| MRS GWEN SALLEY | 5.97 | Refund |
| MRS GWEN SIMPSON | 2.95 | Refund |
| MRS GWEN TURNER | 87.24 | Refund |
| MRS GWEN VANAMBER | 2.72 | Refund |
| MRS GWEN WALTERS | 2.00 | Refund |
| MRS GWEN WARWICK | 7.00 | Refund |
| MRS GWEN WATSON | 37.92 | Refund |
| MRS GWEN WELLS | 5.00 | Refund |
| MRS GWEN WILLIAMS | 3.00 | Refund |
| MRS GWEN WRIGHT | 10.00 | Prize Winner |
| MRS GWEN ZELENKA | 4.70 | Refund |
| MRS GWENDA OBROCK | 10.00 | Prize Winner |
| MRS GWENDA PARTRIDGE | 5.00 | Refund |
| MRS GWENDLYN SHEPARD | 10.00 | Prize Winner |
| MRS GWENDOLYN BLOCH | 5.00 | Prize Winner |
| MRS GWENDOLYN BYNOE | 9.00 | Refund |
| MRS GWENDOLYN CAREY | 38.75 | Refund |
| MRS GWENDOLYN COKELEY | 2.00 | Refund |
| MRS GWENDOLYN COOLEY | 2.82 | Refund |
| MRS GWENDOLYN DEWITT | 10.00 | Prize Winner |
| MRS GWENDOLYN EARLL | 10.00 | Prize Winner |
| MRS GWENDOLYN ENNIS | 3.54 | Refund |
| MRS GWENDOLYN GILES | 469.38 | Refund |
| MRS GWENDOLYN GREEN | 5.03 | Refund |
| MRS GWENDOLYN HOGAN | 1.10 | Refund |
| MRS GWENDOLYN HOPKINS | 1.00 | Refund |
| MRS GWENDOLYN JONES | 6.85 | Refund |
| MRS GWENDOLYN KENTY | 10.00 | Prize Winner |
| MRS GWENDOLYN KNIGHT | 5.00 | Prize Winner |
| MRS GWENDOLYN LAMB | 5.00 | Prize Winner |
| MRS GWENDOLYN LARRICK | 10.00 | Prize Winner |
| MRS GWENDOLYN LASLEY | 24.17 | Refund |
| MRS GWENDOLYN MARQUAR | 23.48 | Refund |
| MRS GWENDOLYN MILES | 5.00 | Prize Winner |
| MRS GWENDOLYN MITTS | 10.00 | Prize Winner |
| MRS GWENDOLYN MORGAN | 20.00 | Refund |
| MRS GWENDOLYN NATTA | 20.00 | Refund |
| MRS GWENDOLYN NEWTON | 5.00 | Prize Winner |
| MRS GWENDOLYN PACE | 5.00 | Prize Winner |
| MRS GWENDOLYN PARHAM | 1.07 | Refund |
| MRS GWENDOLYN PARKER | 7.66 | Refund |
| MRS GWENDOLYN PRICE | 2.00 | Refund |
| MRS GWENDOLYN RUFF | 2.02 | Refund |
| MRS GWENDOLYN SMITH | 11.94 | Refund |
| MRS GWENDOLYN SMITH | 25.00 | Refund |
| MRS GWENDOLYN TULLOSS | 13.50 | Refund |
| MRS GWENDOLYN WALKER | 20.00 | Refund |
| MRS GWENDOLYN WHITE | 5.00 | Prize Winner |
| MRS GWENDOLYN WILLIAMS | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RON NEWBERRY | 4.00 | Refund |
| RON OGLESBY | 3.37 | Refund |
| RON OLIVO | 2.00 | Refund |
| RON OREAR | 23.53 | Refund |
| RON P CONNELL | 4.45 | Refund |
| RON PLGMAN | 55.12 | Refund |
| RON RAASCH | 118.69 | Refund |
| RON RATLIFF | 10.00 | Prize Winner |
| RON RIZZO | 19.15 | Refund |
| RON ROBBINS | 1.00 | Refund |
| RON ROBERTS | 5.30 | Refund |
| RON ROLAND | 15.00 | Refund |
| RON SANDBOM | 4.21 | Refund |
| RON SAPP | 5.00 | Prize Winner |
| RON SAVANT | 12.18 | Refund |
| RON SCARBERRY | 3.00 | Refund |
| RON SCHLAGEL | 33.98 | Refund |
| RON SCHOBERT | 21.28 | Refund |
| RON SCULL | 70.75 | Refund |
| RON SESSLER | 3.50 | Refund |
| RON SHAVER | 49.51 | Refund |
| RON SKIDMORE | 26.35 | Refund |
| RON SLEVELAND | 94.61 | Refund |
| RON SMITH | 20.35 | Refund |
| RON SMITH | 2.00 | Refund |
| RON SNOWDEN | 12.64 | Refund |
| RON STROOBANTS | 2.50 | Refund |
| RON TATRO | 5.71 | Refund |
| RON TAYLOR | 6.38 | Refund |
| RON TOTH | 2.00 | Refund |
| RON VIGIL | 27.62 | Refund |
| RON WATSON | 11.36 | Refund |
| RON WHEELER | 21.31 | Refund |
| RON WILLIAMS | 6.40 | Refund |
| RON WOELFEL | 6.32 | Refund |
| RON WOLFE | 35.56 | Refund |
| RON WOZNIAK | 5.00 | Prize Winner |
| RON Y NYE | 38.62 | Refund |
| RON YOUNG | 4.50 | Refund |
| RON ZEDNIK | 33.11 | Refund |
| RON ZUMWALT | 12.09 | Refund |
| RONA B HEROMAN | 10.00 | Prize Winner |
| RONA B RYAN | 5.00 | Prize Winner |
| RONA RUZICH | 49.52 | Refund |
| RONA STEPHENS | 22.40 | Refund |
| RON'A THOMAS | 2.00 | Refund |
| RONAD E SALO | 3.47 | Refund |
| RONAD LOUCKE | 1.00 | Refund |
| RONAD W KINZIE | 1.00 | Refund |
| RONADL C WALKER | 7.49 | Refund |
| RONADL RUSSELL | 1.00 | Refund |
| RONADL SMITH | 35.47 | Refund |
| RONADL W SMITH | 4.70 | Refund |
| RONAID BOMBARA | 3.82 | Refund |
| RONAID OLIVER | 18.04 | Refund |
| RONALD A BONIFER | 2.00 | Refund |
| RONALD A CARTER | 8.20 | Refund |
| RONALD A GASBARRO | 17.10 | Refund |
| RONALD A HENDRICKSON | 2.03 | Refund |
| RONALD A LADNER | 19.24 | Refund |
| RONALD A MACK | 2.00 | Refund |
| RONALD A MCWHIRT | 23.91 | Refund |
| RONALD A NOVAK | 3.21 | Refund |
| RONALD A SHOOK | 3.00 | Refund |
| RONALD A SWEENEY | 1.06 | Refund |
| RONALD A TAYLOR | 2.25 | Refund |
| RONALD ABRAHANISON | 9.75 | Refund |
| RONALD ACKERMAN | 34.95 | Refund |
| RONALD ADAMS | 5.00 | Prize Winner |
| RONALD ADCOX | 191.17 | Refund |
| RONALD ALLEN | 34.72 | Refund |
| RONALD ALLEN | 1.07 | Refund |
| RONALD ANDERSON | 4.00 | Refund |
| RONALD ANDERSON | 8.53 | Refund |
| RONALD ANDERSON | 2.00 | Refund |
| RONALD ANTONIO | 10.00 | Prize Winner |
| RONALD ARSON SR | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M RESIDENT | 209.00 | Refund |
| M RESIDENT | 133.68 | Refund |
| M RESIDENT | 10.53 | Refund |
| M RESIDENT | 31.57 | Refund |
| M RESIDENT | 412.30 | Refund |
| M RESIDENT | 8.44 | Refund |
| M RESIDENT | 10.54 | Refund |
| M RESIDENT | 29.62 | Refund |
| M RESIDENT | 19.73 | Refund |
| M RESIDENT | 21.58 | Refund |
| M RESIDENT | 37.47 | Refund |
| M RESIDENT | 16.68 | Refund |
| M RESIDENT | 24.96 | Refund |
| M RESIDENT | 124.98 | Refund |
| M RESIDENT | 27.94 | Refund |
| M RESIDENT | 116.04 | Refund |
| M RESIDENT | 1.00 | Refund |
| M RESIDENT | 19.55 | Refund |
| M RESIDENT | 21.82 | Refund |
| M RESIDENT | 15.18 | Refund |
| M RESIDENT | 5.76 | Refund |
| M RESIDENT | 23.87 | Refund |
| M RESIDENT | 8.00 | Refund |
| M RESIDENT | 91.78 | Refund |
| M RESIDENT | 113.03 | Refund |
| M RESIDENT | 4.52 | Refund |
| M RESIDENT | 6.12 | Refund |
| M RESIDENT | 32.56 | Refund |
| M RESIDENT | 31.93 | Refund |
| M RESIDENT | 1.37 | Refund |
| M RESIDENT | 10.73 | Refund |
| M RESIDENT | 2.00 | Refund |
| M RESIDENT | 5.00 | Prize Winner |
| M RESIDENT | 5.00 | Prize Winner |
| M REYNOLDS | 25.00 | Prize Winner |
| M RHONDA | 1.08 | Refund |
| M RICHARD | 8.96 | Refund |
| M RIDALL | 4.50 | Refund |
| M RIVERA | 4.00 | Refund |
| M RIVERA | 41.75 | Refund |
| M Roberta | 50.00 | Refund |
| M ROCKETT | 254.54 | Refund |
| M RODRIGUEZ | 3.31 | Refund |
| M RODRIGUEZ | 10.00 | Prize Winner |
| M RODRIGUEZ ELLENBURG | 64.68 | Refund |
| M ROGERSTILTZ | 43.70 | Refund |
| M RON | 39.61 | Refund |
| M RONNIE | 5.00 | Prize Winner |
| M RUHL | 39.28 | Refund |
| M RUTENBERG | 28.07 | Refund |
| M RUTH | 19.22 | Refund |
| M S FLORES | 25.00 | Prize Winner |
| M S HEWITT | 10.26 | Refund |
| M S IMAMURA | 29.25 | Refund |
| M S KEMMER | 34.12 | Refund |
| M S PIGG | 52.81 | Refund |
| M S ROGERS | 2.14 | Refund |
| M S ROKA | 286.47 | Refund |
| M S SCHROYER | 4.75 | Refund |
| M S WAGNER | 16.42 | Refund |
| M S YOUNG | 10.00 | Prize Winner |
| M SALIMBENE | 4.03 | Refund |
| M SAMUELLEE | 31.00 | Refund |
| M SANDERIN | 2.77 | Refund |
| M SANDRA | 10.00 | Prize Winner |
| M SANTA | 5.00 | Refund |
| M SANTOS | 3.85 | Refund |
| M SCHIRO NIHILL | 21.82 | Refund |
| M SCHLEICHER | 4.36 | Refund |
| M SCHMITZ | 2.98 | Refund |
| M SEAL | 5.61 | Refund |
| M SEDILLO | 2.97 | Refund |
| M SEGARS | 3.23 | Refund |
| M SEVIRINO ALBRITTON | 82.03 | Refund |
| M SHANNAHARDISON | 5.00 | Prize Winner |
| M SHARON | 168.89 | Refund |
| M SHEEDER | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS GWENDOLYN WORTH | 16.30 | Refund |
| MRS GWENN RICO | 10.00 | Prize Winner |
| MRS GWENOOLYN LEE | 10.00 | Prize Winner |
| MRS GWYN TIANO | 61.96 | Refund |
| MRS GWYNN N WISE | 2.00 | Refund |
| MRS GWYNNE YEE | 5.00 | Refund |
| MRS GYNET ZAITER | 25.73 | Refund |
| MRS GYPSIE SPOONMORE | 8.00 | Refund |
| MRS H BERENFIELD | 11.06 | Refund |
| MRS H BORDEAUX | 3.00 | Refund |
| MRS H DAVIS | 5.00 | Prize Winner |
| MRS H GRIGSBY | 86.42 | Refund |
| MRS H H REEVES JR | 19.74 | Refund |
| MRS H HABLEWITZ | 11.11 | Refund |
| MRS H HAJI MOHAMUD | 18.49 | Refund |
| MRS H HAJI-MOHAMUD | 25.00 | Prize Winner |
| MRS H HARDENBROOK | 1.07 | Refund |
| MRS H HOLLIDAY | 14.90 | Refund |
| MRS H HURD JR | 31.94 | Refund |
| MRS H J VANCE | 25.00 | Prize Winner |
| MRS H K EVANS | 53.39 | Refund |
| MRS H KRESHER | 5.00 | Prize Winner |
| MRS H LEE VELARDI | 105.00 | Prize Winner |
| MRS H M MCKITTRICK | 10.00 | Prize Winner |
| MRS H N DUMMANN | 3.56 | Refund |
| MRS H NWOBI-ROBERTSON | 10.00 | Prize Winner |
| MRS H PARKER | 8.67 | Refund |
| MRS H POSTLETHWAIT | 2.00 | Refund |
| MRS H PROCTOR | 10.00 | Prize Winner |
| MRS H R BERGER | 24.03 | Refund |
| MRS H R TYNER | 23.46 | Refund |
| MRS H RODRIGUEZ | 2.50 | Refund |
| MRS H RODRIGUEZ | 25.65 | Refund |
| MRS H SACK | 1.00 | Refund |
| MRS H SACKEL | 52.89 | Refund |
| MRS H SAKKINEN | 3.00 | Refund |
| MRS H SCHARFENSTEIN | 2.00 | Refund |
| MRS H SIEBENBRUNNER | 411.00 | Refund |
| MRS H SIMON | 34.15 | Refund |
| MRS H VAILLANCOURT | 30.28 | Refund |
| MRS H VANCE MATUTE | 10.00 | Prize Winner |
| MRS H VERAMENDI | 10.00 | Prize Winner |
| MRS H W CRAWFORD | 110.84 | Refund |
| MRS H WEIBERG | 10.00 | Prize Winner |
| MRS HACQUERITE JOHNS | 1.34 | Refund |
| MRS HAIFA GORYOKA | 5.00 | Prize Winner |
| MRS HAILEE DURHAM | 5.00 | Refund |
| MRS HALEY SCHUCK | 5.00 | Prize Winner |
| MRS HALIMA SHADICK | 71.00 | Refund |
| MRS HALINA KHARLAP | 5.00 | Prize Winner |
| MRS HALLIE BRENIS | 10.00 | Refund |
| MRS HALLIE NEWTON | 5.00 | Prize Winner |
| MRS HAMILIN NAST | 27.93 | Refund |
| MRS HAMON FONTENOT | 10.00 | Prize Winner |
| MRS HANELLA JOHNSON | 5.00 | Prize Winner |
| MRS HANNA HEINTZ | 10.00 | Prize Winner |
| MRS HANNAH DAIGNEAULT | 10.00 | Prize Winner |
| MRS HANNAH DARBIGNY | 10.00 | Prize Winner |
| MRS HANNAH FLOYD | 4.50 | Refund |
| MRS HANNAH GRAHAM | 2.50 | Refund |
| MRS HANNAH KAMARA | 5.00 | Prize Winner |
| Mrs Hannah Kibby | 45.84 | Refund |
| MRS HANNAH MARSHALL | 1.00 | Refund |
| MRS HANNAH MILLER | 5.00 | Refund |
| MRS HANNAH ROBINSON | 2.20 | Refund |
| MRS HANNAH ROSINSKY | 5.00 | Prize Winner |
| MRS HANNAH SPENCE | 37.16 | Refund |
| MRS HANNAH WHITE | 10.00 | Prize Winner |
| MRS HANNE HASSINGER | 28.85 | Refund |
| MRS HANNELORE BIEG | 4.00 | Refund |
| MRS HANNELORE SMALLEY | 16.98 | Refund |
| MRS HANNELORE VACCARO | 10.00 | Prize Winner |
| MRS HANSHI DESHBANDHU | 3.20 | Refund |
| MRS HANSINE WARRING | 1.06 | Refund |
| MRS HAPSA RHODES | 45.65 | Refund |
| MRS HARDIN LEWIS | 2.16 | Refund |
| MRS HARIETT KELLEY | 8.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONALD ARTALE | 24.12 | Refund |
| RONALD B DIETZEL | 10.08 | Refund |
| RONALD B HARTER | 10.00 | Prize Winner |
| RONALD BADGER | 4.12 | Refund |
| RONALD BAGGETT | 10.00 | Prize Winner |
| RONALD BAKER | 15.71 | Refund |
| RONALD BALL | 23.48 | Refund |
| RONALD BARBIERI | 1.03 | Refund |
| RONALD BARBO | 152.48 | Refund |
| RONALD BARNES | 23.48 | Refund |
| RONALD BARR | 195.88 | Refund |
| RONALD BARRINGER | 1.00 | Refund |
| RONALD BARTHOLOMEW | 10.63 | Refund |
| RONALD BASER | 10.00 | Prize Winner |
| RONALD BATES | 5.54 | Refund |
| RONALD BEDFORD | 2.00 | Refund |
| RONALD BENBOE | 1.08 | Refund |
| RONALD BENTLEY | 2.00 | Refund |
| RONALD BENWARD | 2.83 | Refund |
| RONALD BERG | 6.99 | Refund |
| RONALD BIELINSKI | 120.39 | Refund |
| RONALD BLOCH | 2.70 | Refund |
| RONALD BODE | 10.00 | Prize Winner |
| RONALD BONTON | 5.00 | Prize Winner |
| RONALD BOONE | 5.00 | Refund |
| RONALD BORNHEIMER | 3.00 | Refund |
| RONALD BOURCIER | 4.00 | Refund |
| RONALD BROWN | 5.55 | Refund |
| RONALD BUCHELT | 5.00 | Prize Winner |
| RONALD BUHL | 10.00 | Prize Winner |
| RONALD BUNCH | 2.00 | Refund |
| RONALD BURGESS | 5.00 | Prize Winner |
| RONALD BURNSIDE | 169.95 | Refund |
| RONALD BUSCH | 6.29 | Refund |
| RONALD BUSCH | 52.89 | Refund |
| RONALD C DAVIS | 2.50 | Refund |
| RONALD C DUFFIELD | 7.41 | Refund |
| RONALD C HOGUE | 2.00 | Refund |
| RONALD C MULLEN | 3.00 | Refund |
| RONALD C ROWDEN | 10.00 | Prize Winner |
| RONALD C SCHILLING JR | 21.21 | Refund |
| RONALD C SMITH | 89.55 | Refund |
| RONALD C STRAMKA | 27.54 | Refund |
| RONALD C WIBLE | 4.50 | Refund |
| RONALD CAIN | 5.00 | Prize Winner |
| RONALD CAMERON | 3.95 | Refund |
| RONALD CAMPBELL | 5.72 | Refund |
| RONALD CAMPBELL | 39.59 | Refund |
| RONALD CARRINGTON | 2.00 | Refund |
| RONALD CARTER | 16.66 | Refund |
| RONALD CHISM | 5.00 | Prize Winner |
| RONALD CHUDY | 29.30 | Refund |
| RONALD CLARK | 10.02 | Refund |
| RONALD COLELLA | 23.36 | Refund |
| RONALD COLEMAN | 1.09 | Refund |
| RONALD COLEMAN | 10.00 | Prize Winner |
| RONALD CONNELLY | 2.00 | Refund |
| RONALD CONROW | 495.54 | Refund |
| RONALD COPLEY | 29.62 | Refund |
| RONALD COSTA | 10.46 | Refund |
| RONALD CRAWFORD | 5.00 | Prize Winner |
| RONALD CROCKETT | 2.03 | Refund |
| RONALD CRUM | 1.07 | Refund |
| RONALD CULLEY | 5.00 | Prize Winner |
| RONALD CULPEPPER | 2.00 | Refund |
| RONALD D BAVIDO | 30.40 | Refund |
| RONALD D BURNETT | 28.36 | Refund |
| RONALD D CHAMBERS | 1.10 | Refund |
| RONALD D ELLIOTT | 10.00 | Refund |
| RONALD D HARRISON | 34.42 | Refund |
| RONALD D HINE | 1.05 | Refund |
| RONALD D JOHNS | 61.88 | Refund |
| RONALD D JOHNSON | 18.00 | Refund |
| RONALD D MENK | 27.83 | Refund |
| RONALD D PIERCE | 46.10 | Refund |
| RONALD D PITTS | 26.68 | Refund |
| RONALD D SILVA | 15.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M SHERNLL | 5.56 | Refund |
| M SHERWINTER | 2.00 | Refund |
| M SHIRLEY | 22.12 | Refund |
| M SHIRLEY | 1.90 | Refund |
| M SHONNA | 4.64 | Refund |
| M SHOW | 29.73 | Refund |
| M SILVA | 109.81 | Refund |
| M SMITH | 123.82 | Refund |
| M SMITH | 94.01 | Refund |
| M SNOW | 25.00 | Refund |
| M SOCKWELL | 1.41 | Refund |
| M SOLOMONTOBERTSN | 2.91 | Refund |
| M SOMERVILLE REEVES | 32.00 | Refund |
| M SOUSA | 17.24 | Refund |
| M SPRINGER | 8.00 | Refund |
| M STAFFORD | 38.15 | Refund |
| M STALNECKER | 54.60 | Refund |
| M STEWART | 17.06 | Refund |
| M SULLIVAN | 5.00 | Prize Winner |
| M SUSIE | 45.29 | Refund |
| M SUSIECONAWAY | 121.80 | Refund |
| M SWANSON | 30.78 | Refund |
| M SWETLAND | 3.68 | Refund |
| M T FARR | 10.00 | Prize Winner |
| M T OKAMOTO | 3.99 | Refund |
| M TALLY | 5.00 | Prize Winner |
| M TATE | 25.49 | Refund |
| M TEABEAULT | 23.29 | Refund |
| M TED | 2.50 | Refund |
| M TEDESCO | 3.20 | Refund |
| M TERES | 2.50 | Refund |
| M TERESA | 147.09 | Refund |
| M TERESA | 1.02 | Refund |
| M THIEME | 44.96 | Refund |
| M TIMOTHYAHRENS | 5.00 | Prize Winner |
| M TOM | 1.42 | Refund |
| M TRACZEWSKI | 6.91 | Refund |
| M TREANOR | 9.98 | Refund |
| M TRINIDADOCIVAS | 60.07 | Refund |
| M TYNA | 37.72 | Refund |
| M UNDREEKEITH | 3.03 | Refund |
| M V B | 231.37 | Refund |
| M V MITCHELL | 1.00 | Refund |
| M V SIMS | 37.71 | Refund |
| M V WERFF | 2.99 | Refund |
| M VALLHONRAT | 28.45 | Refund |
| M VANALLEN | 17.87 | Refund |
| M VANBARKER | 10.00 | Prize Winner |
| M VANCOOK | 3.00 | Refund |
| M VANESSA | 13.96 | Refund |
| M VANEZELL | 2.50 | Refund |
| M VANJACKSON | 12.00 | Refund |
| M VANJOHNSON | 10.00 | Prize Winner |
| M VANKEFFER | 10.00 | Prize Winner |
| M VANNGUYEN | 55.97 | Refund |
| M VANRIGBY | 1.07 | Refund |
| M VANSICKLE | 21.58 | Refund |
| M VANSULLIVAN | 17.74 | Refund |
| M VANYOUMANS | 2.14 | Refund |
| M VAOWENS | 2.02 | Refund |
| M VELASQUEZ | 5.08 | Refund |
| M VERA | 3.00 | Refund |
| M VICTOR | 5.00 | Prize Winner |
| M VICTORIA | 50.00 | Prize Winner |
| M VIRGINIA | 43.22 | Refund |
| M VOGEL | 2.00 | Refund |
| M VOLESKY | 4.24 | Refund |
| M VONALLEN | 2.50 | Refund |
| M VONSHANKS | 1.07 | Refund |
| M VZAX | 133.97 | Refund |
| M W BARBER | 10.00 | Refund |
| M WALKOWIAK | 10.00 | Prize Winner |
| M WANDA | 48.88 | Refund |
| M WASSETT | 4.50 | Refund |
| M WEATHERS | 10.00 | Prize Winner |
| M WEBBED | 33.97 | Refund |
| M WEDEL | 22.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HARLEY HOMJAK | 12.00 | Refund |
| MRS HARMIE JOHNSON | 1.34 | Refund |
| MRS HARMONY COX | 5.00 | Prize Winner |
| MRS HAROLD CARMICHAEL | 3.18 | Refund |
| MRS HAROLD HILTON | 20.00 | Refund |
| MRS HAROLD HUBER | 14.08 | Refund |
| MRS HAROLD N NIWA | 56.38 | Refund |
| MRS HAROLD W COVELL | 17.06 | Refund |
| MRS HARREL D BUTLER | 10.61 | Refund |
| MRS HARRIET | 8.19 | Refund |
| MRS HARRIET ADAMS | 29.98 | Refund |
| MRS HARRIET BANKO | 10.00 | Prize Winner |
| MRS HARRIET BARNETT | 1.51 | Refund |
| MRS HARRIET BERG | 3.00 | Refund |
| MRS HARRIET COLES | 1.30 | Refund |
| MRS HARRIET DAUTCH | 34.96 | Refund |
| MRS HARRIET DIETZ | 2.00 | Refund |
| MRS HARRIET DILLON | 1.08 | Refund |
| MRS HARRIET HELLER | 1.18 | Refund |
| MRS HARRIET L TOBACK | 49.97 | Refund |
| MRS HARRIET MARTIN | 11.00 | Refund |
| MRS HARRIET MAUZE | 10.00 | Refund |
| MRS HARRIET RAWLS | 10.00 | Prize Winner |
| MRS HARRIET RENSEN | 10.00 | Refund |
| MRS HARRIET ROTH | 61.18 | Refund |
| MRS HARRIET SCHIELE | 34.40 | Refund |
| MRS HARRIET SHANE | 10.00 | Prize Winner |
| MRS HARRIET SPIEGEL | 31.78 | Refund |
| MRS HARRIET STEIN | 1.07 | Refund |
| MRS HARRIET TEACHEY | 3.00 | Refund |
| MRS HARRIET WATSON | 18.26 | Refund |
| MRS HARRIET WHITLEY | 1.88 | Refund |
| MRS HARRIET WILKINSON | 5.00 | Prize Winner |
| MRS HARRIET WITTIE | 10.00 | Prize Winner |
| MRS HARRIETT BROWN | 2.16 | Refund |
| MRS HARRIETT CARMAN | 10.00 | Prize Winner |
| MRS HARRIETT CHAPMAN | 5.00 | Prize Winner |
| MRS HARRIETT COOK | 5.00 | Prize Winner |
| MRS HARRIETT EVANS | 21.08 | Refund |
| MRS HARRIETT HUNT | 2.00 | Refund |
| MRS HARRIETT MCNEALY | 5.00 | Prize Winner |
| MRS HARRIETT PEASLEY | 4.50 | Refund |
| MRS HARRIETT POLLOCK | 2.00 | Refund |
| MRS HARRIETT TERRELL | 10.00 | Prize Winner |
| MRS HARRIETT WINNIE | 2.56 | Refund |
| MRS HARRIETT WRIGHT | 2.17 | Refund |
| MRS HARRIETTE BRYANT | 10.00 | Prize Winner |
| MRS HARRIETTE HURSH | 290.41 | Refund |
| MRS HARRIETTE PIPER | 6.60 | Refund |
| MRS HARRY RICHARDSON | 2.00 | Refund |
| MRS HARRY ROPER | 24.98 | Refund |
| MRS HARUE JONES | 22.94 | Refund |
| MRS HARUMI DEBRIERE | 16.85 | Refund |
| MRS HARUMI YOSHIDA | 5.00 | Prize Winner |
| MRS HARUYO HATTA | 4.00 | Refund |
| MRS HARVEY RECARTE | 2.00 | Refund |
| MRS HATIDZA GREEN | 10.00 | Prize Winner |
| MRS HATTIE BAIN | 10.00 | Prize Winner |
| MRS HATTIE CAMPBELL | 4.50 | Refund |
| MRS HATTIE CHAMBERS | 10.10 | Refund |
| MRS HATTIE GILBERT | 4.00 | Refund |
| MRS HATTIE GRAHAM | 110.00 | Prize Winner |
| MRS HATTIE HERNANDEZ | 11.03 | Refund |
| MRS HATTIE HIXON | 2.00 | Refund |
| MRS HATTIE HOARD | 8.50 | Refund |
| MRS HATTIE HOGAN | 19.94 | Refund |
| MRS HATTIE JOHNSON | 3.08 | Refund |
| MRS HATTIE KWONG | 5.00 | Prize Winner |
| MRS HATTIE M GILMORE | 2.00 | Refund |
| MRS HATTIE RANSOM | 10.00 | Prize Winner |
| MRS HATTIE RICHARDSON | 1.07 | Refund |
| MRS HATTIE SUTTON | 2.82 | Refund |
| MRS HATTIE WARREN | 5.00 | Prize Winner |
| MRS HATTIE WYNN | 1.00 | Refund |
| MRS HAVDEN NEWBY | 5.59 | Refund |
| MRS HAWKINS | 1.63 | Refund |
| MRS HAYLEY BEDENBAUGH | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONALD D WOLDENGE | 3.00 | Refund |
| RONALD DAUGHERTY | 168.25 | Refund |
| RONALD DAVIS | 1.26 | Refund |
| RONALD DAVIS | 4.50 | Refund |
| RONALD DELBALSO | 3.00 | Refund |
| RONALD DELL | 10.00 | Prize Winner |
| RONALD DELYONS | 8.48 | Refund |
| RONALD DEMANKOWSKI | 12.03 | Refund |
| RONALD DEMPS | 10.00 | Prize Winner |
| RONALD DENNEY | 2.50 | Refund |
| RONALD DENNIS | 3.98 | Refund |
| RONALD DINWICKIE | 4.32 | Refund |
| RONALD DIXON | 7.45 | Refund |
| RONALD DOFFLEMYER | 1.00 | Refund |
| RONALD DOI | 10.00 | Prize Winner |
| RONALD DOINE | 4.00 | Refund |
| RONALD DONALDSON | 6.98 | Refund |
| RONALD DORR | 3.93 | Refund |
| RONALD DOYLE | 4.50 | Refund |
| RONALD DRANZO | 5.00 | Prize Winner |
| RONALD DUNCAN | 4.50 | Refund |
| RONALD DUNCAN | 2.90 | Refund |
| RONALD DURRANCE | 22.45 | Refund |
| RONALD E BLAIN | 38.97 | Refund |
| RONALD E CRICKENBERGER | 1.06 | Refund |
| RONALD E DAVIS | 5.00 | Prize Winner |
| RONALD E FREDERICK | 1.01 | Refund |
| RONALD E GAREIS | 1.00 | Refund |
| RONALD E GIPE | 43.02 | Refund |
| RONALD E HARRISON | 3.00 | Refund |
| RONALD E HIRELY | 15.00 | Refund |
| RONALD E JOHNSON | 1.08 | Refund |
| RONALD E JONES | 10.00 | Prize Winner |
| RONALD E KISTNER | 7.00 | Refund |
| RONALD E MCBRIDE | 65.14 | Refund |
| RONALD E PALELEK | 19.39 | Refund |
| RONALD E SCOTT | 1.16 | Refund |
| RONALD E SHAFFER | 2.00 | Refund |
| RONALD E SHAVER | 12.00 | Refund |
| RONALD E WENGER | 2.00 | Refund |
| RONALD EATON | 15.00 | Prize Winner |
| RONALD EPLEY | 7.25 | Refund |
| RONALD F DIXON | 41.14 | Refund |
| RONALD F DODD | 23.15 | Refund |
| RONALD F EDMONS | 10.37 | Refund |
| RONALD F KIBBE | 5.70 | Refund |
| RONALD F SPADAFORA | 10.00 | Prize Winner |
| RONALD FAIRWEATHER | 13.41 | Refund |
| RONALD FECZER SR | 40.06 | Refund |
| RONALD FETTERLY | 3.00 | Refund |
| RONALD FIORE | 3.00 | Refund |
| RONALD FLETCHER | 30.40 | Refund |
| RONALD FOLLIS | 2.50 | Refund |
| RONALD FRANKS | 5.81 | Refund |
| RONALD FRYS | 20.14 | Refund |
| RONALD G ARNOLD JR- | 5.00 | Prize Winner |
| RONALD G BOYSEN | 70.96 | Refund |
| RONALD G DEATHERAGE | 1.00 | Refund |
| RONALD G MIKULECKY | 33.72 | Refund |
| RONALD G REED | 11.00 | Refund |
| RONALD G ROCKEY | 7.95 | Refund |
| RONALD G ROGERS | 10.00 | Refund |
| RONALD G SNIDER | 21.41 | Refund |
| RONALD G STILLE | 2.00 | Refund |
| RONALD GAGEBY | 5.00 | Prize Winner |
| RONALD GANTZ | 10.00 | Prize Winner |
| RONALD GARASCIA | 5.00 | Prize Winner |
| RONALD GARBER | 9.34 | Refund |
| RONALD GARDNER | 15.46 | Refund |
| RONALD GARDNER | 1.00 | Refund |
| RONALD GARVER | 28.80 | Refund |
| RONALD GASKINS | 17.96 | Refund |
| RONALD GECKLER | 10.00 | Prize Winner |
| RONALD GENSON | 1.00 | Refund |
| RONALD GERDES | 3.00 | Refund |
| RONALD GIDEON | 2.00 | Refund |
| RONALD GILL | 23.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| M WEIHNACHT | 23.37 | Refund |
| M WENDHAUSEN | 2.11 | Refund |
| M WHERRETT | 2.00 | Refund |
| M WHITE | 23.26 | Refund |
| M WHITE | 3.16 | Refund |
| M WIG | 10.00 | Prize Winner |
| M WILBANKS | 1.07 | Refund |
| M WILBERLPOTTS | 50.36 | Refund |
| M WILKINSON | 21.15 | Refund |
| M WILLADSEN | 10.00 | Refund |
| M WILLIAMS | 18.51 | Refund |
| M WILLIAMS | 1.04 | Refund |
| M WILLIAMS WITH UNITED STA | 10.00 | Prize Winner |
| M WILLIAMTURNER | 198.08 | Refund |
| M WILLIS | 14.12 | Refund |
| M WOHLGEMUTH | 1.03 | Refund |
| M WOODRUM | 1.07 | Refund |
| M WYNN | 2.00 | Refund |
| M Y VONNEEVERETT | 390.12 | Refund |
| M YARBROUGH | 6.70 | Refund |
| M YEOMANS | 2.50 | Refund |
| M YOARS | 2.00 | Refund |
| M YOUNG | 1.63 | Refund |
| M YVONNE | 37.41 | Refund |
| MA CORAZON | 38.60 | Refund |
| MA DUPLECHAIN-WILLIAMS | 10.00 | Prize Winner |
| MA L DELEOZ | 2.50 | Refund |
| MAARGARET TURNER | 10.56 | Refund |
| MABEL A ROSE | 29.88 | Refund |
| MABEL BOYD | 1.07 | Refund |
| MABEL BROWN | 3.60 | Refund |
| MABEL C KAO | 206.59 | Refund |
| MABEL CASH | 2.50 | Refund |
| MABEL CHAMPLEY | 1.35 | Refund |
| MABEL CLORE | 36.75 | Refund |
| MABEL CURTIS | 28.29 | Refund |
| MABEL D RICHARDSON | 24.79 | Refund |
| MABEL DUCKETT | 9.63 | Refund |
| MABEL E BELCHER | 7.00 | Refund |
| MABEL E PARKS | 2.00 | Refund |
| MABEL E ROGERS | 1.07 | Refund |
| MABEL FOREMAN | 2.00 | Refund |
| MABEL FUJIUCHI | 10.00 | Prize Winner |
| MABEL GANDEE | 10.00 | Refund |
| MABEL GREENE | 2.00 | Refund |
| MABEL HEZEKIA | 34.50 | Refund |
| MABEL JARVIS | 74.77 | Refund |
| MABEL JONES | 1.07 | Refund |
| MABEL KEATH | 19.06 | Refund |
| MABEL L GIASPER | 40.95 | Refund |
| MABEL M MILLER | 3.00 | Refund |
| MABEL M PEREA | 33.94 | Refund |
| Mabel Massop | 0.97 | Refund |
| MABEL MCNAMEE | 29.76 | Refund |
| MABEL N NAVARRO | 22.93 | Refund |
| MABEL NIMAKO | 3.09 | Refund |
| MABEL QUICKSELL | 5.00 | Prize Winner |
| MABEL TUSTIN | 2.17 | Refund |
| MABEL WAGSTAFF | 30.43 | Refund |
| MABEL WHEATLE | 10.00 | Prize Winner |
| MABEL YOUNG | 3.00 | Refund |
| MABELLE MYERS | 12.84 | Refund |
| MABELLENE RIDDELL | 19.06 | Refund |
| MABLE A FEEBACK | 5.24 | Refund |
| Mable Brinkley | 22.24 | Refund |
| MABLE CUSTER | 10.00 | Prize Winner |
| MABLE D DAVIS | 30.04 | Refund |
| MABLE E TIMKO | 5.00 | Refund |
| MABLE EATON | 5.00 | Prize Winner |
| MABLE FISHER | 20.00 | Refund |
| MABLE GLOVER | 18.00 | Refund |
| MABLE GRIMES | 4.50 | Refund |
| MABLE HARRIS | 70.38 | Refund |
| MABLE JORDAN | 5.00 | Prize Winner |
| MABLE L KINDRED | 10.00 | Refund |
| MABLE L SANDERS | 1.07 | Refund |
| MABLE LACROIX | 9.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HAYME GUERRA | 27.98 | Refund |
| MRS HAZEL A MINCEY | 5.00 | Prize Winner |
| MRS HAZEL B LANDRY | 11.74 | Refund |
| MRS HAZEL BARKER | 30.04 | Refund |
| MRS HAZEL BARRY | 2.00 | Refund |
| MRS HAZEL BATTLE | 6.39 | Refund |
| MRS HAZEL BENSON | 6.44 | Refund |
| MRS HAZEL BINKLEY | 38.34 | Refund |
| MRS HAZEL CALDWELL | 45.71 | Refund |
| MRS HAZEL CAMPBELL | 1.07 | Refund |
| MRS HAZEL CHANEY | 5.00 | Prize Winner |
| MRS HAZEL COOK | 46.90 | Refund |
| MRS HAZEL CORNELL | 2.00 | Refund |
| MRS HAZEL CRUZ | 16.99 | Refund |
| MRS HAZEL CUSAC | 23.98 | Refund |
| MRS HAZEL D PEARSON | 28.87 | Refund |
| MRS HAZEL DOWNING | 89.97 | Refund |
| MRS HAZEL DUCKWORTH | 5.00 | Prize Winner |
| MRS HAZEL EATON | 10.00 | Refund |
| MRS HAZEL ESMEYER | 3.17 | Refund |
| MRS HAZEL FLETCHER | 18.82 | Refund |
| MRS HAZEL GHIOTTO | 5.00 | Prize Winner |
| MRS HAZEL GILLILAND | 5.00 | Prize Winner |
| MRS HAZEL GLOVER | 23.92 | Refund |
| MRS HAZEL HADLEY | 94.01 | Refund |
| MRS HAZEL HARRIS | 10.24 | Refund |
| MRS HAZEL HARVEY | 3.00 | Refund |
| MRS HAZEL HYMAN | 1.00 | Refund |
| MRS HAZEL JARVIS | 1.07 | Refund |
| MRS HAZEL LEWIS | 68.08 | Refund |
| MRS HAZEL MORAN | 2.95 | Refund |
| MRS HAZEL MULKEY | 33.48 | Refund |
| MRS HAZEL NASH | 7.91 | Refund |
| MRS HAZEL PILCHER | 4.66 | Refund |
| MRS HAZEL PITRE | 7.00 | Refund |
| MRS HAZEL POWELL | 13.08 | Refund |
| MRS HAZEL RATLIFF | 2.88 | Refund |
| MRS HAZEL REYNOLDS | 51.48 | Refund |
| MRS HAZEL ROHR | 10.00 | Prize Winner |
| MRS HAZEL SIMMS | 16.77 | Refund |
| MRS HAZEL SMITH | 5.00 | Prize Winner |
| MRS HAZEL SOWARDS | 3.05 | Refund |
| MRS HAZEL STAFFORD | 5.00 | Prize Winner |
| MRS HAZEL SWAILS | 107.32 | Refund |
| MRS HAZEL THOMAS | 54.72 | Refund |
| MRS HAZEL THOMASON | 1.06 | Refund |
| MRS HAZEL WAGNER | 49.37 | Refund |
| MRS HAZEL WALKER | 3.00 | Refund |
| MRS HAZEL WEST | 2.00 | Refund |
| MRS HAZEL WHITE | 11.00 | Refund |
| MRS HAZELANN RICE | 117.69 | Refund |
| MRS HEATHER BLACKWELL | 5.00 | Prize Winner |
| MRS HEATHER BLOME | 95.47 | Refund |
| MRS HEATHER BOHANAN | 10.00 | Prize Winner |
| MRS HEATHER CARTER | 16.30 | Refund |
| MRS HEATHER CHENEY | 5.00 | Prize Winner |
| MRS HEATHER COLLEY | 5.00 | Prize Winner |
| MRS HEATHER COOK | 3.17 | Refund |
| MRS HEATHER COOPER | 26.63 | Refund |
| MRS HEATHER DACK | 20.00 | Prize Winner |
| MRS HEATHER DEHNZ | 2.14 | Refund |
| MRS HEATHER DIPBOYE | 15.00 | Prize Winner |
| MRS HEATHER FENSKE | 10.00 | Prize Winner |
| MRS HEATHER FINLEY | 5.00 | Prize Winner |
| MRS HEATHER FULLER | 5.00 | Prize Winner |
| MRS HEATHER FUNSTON | 5.00 | Prize Winner |
| MRS HEATHER HAMMETT | 10.00 | Prize Winner |
| MRS HEATHER HANNON | 5.00 | Prize Winner |
| MRS HEATHER J KARR | 65.17 | Refund |
| MRS HEATHER J WATSON | 101.12 | Refund |
| MRS HEATHER K CARR | 3.51 | Refund |
| MRS HEATHER KUMPF | 5.33 | Refund |
| MRS HEATHER LANE | 5.00 | Prize Winner |
| MRS HEATHER LARUE | 15.00 | Prize Winner |
| MRS HEATHER LAYMON | 5.55 | Refund |
| MRS HEATHER LEONHARD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONALD GLEASON | 5.50 | Refund |
| RONALD GLEASON | 5.00 | Prize Winner |
| RONALD GODFREY | 55.00 | Prize Winner |
| RONALD GOODELL | 34.56 | Refund |
| RONALD GOODIN | 1.06 | Refund |
| RONALD GOODRIDGE | 7.58 | Refund |
| RONALD GRACE | 1.07 | Refund |
| RONALD GRAHAM | 3.80 | Refund |
| RONALD GREEN | 1.08 | Refund |
| RONALD GROSS | 12.72 | Refund |
| RONALD GROSS | 255.00 | Prize Winner |
| RONALD GRUBBS | 2.00 | Refund |
| RONALD H DRAGER | 40.00 | Refund |
| RONALD H HUNT | 2.50 | Refund |
| RONALD H JONES | 3.41 | Refund |
| RONALD H LONG | 5.50 | Refund |
| RONALD H LONG | 2.77 | Refund |
| RONALD H PATE | 2.00 | Refund |
| RONALD H PEDO | 5.00 | Prize Winner |
| RONALD H PEO | 64.22 | Refund |
| RONALD H SKINNER | 2.00 | Refund |
| RONALD HAKET | 176.87 | Refund |
| RONALD HALLOCK | 10.00 | Prize Winner |
| RONALD HANDLEY | 3.00 | Refund |
| RONALD HARRELSON | 16.00 | Refund |
| RONALD HARTS | 3.23 | Refund |
| RONALD HARVIN | 8.00 | Refund |
| RONALD HAUN | 1.00 | Refund |
| RONALD HAYFORD | 20.00 | Prize Winner |
| RONALD HAZEL | 29.83 | Refund |
| RONALD HEBERLEIN | 4.00 | Refund |
| RONALD HEFNER | 15.00 | Prize Winner |
| RONALD HEGGEBO | 1.22 | Refund |
| RONALD HELLSTROM | 26.31 | Refund |
| RONALD HELMER | 5.00 | Prize Winner |
| RONALD HENDERSON | 18.57 | Refund |
| RONALD HENEGAN | 58.42 | Refund |
| RONALD HERRON | 50.00 | Refund |
| RONALD HICKS | 2.14 | Refund |
| RONALD HOBBS | 1.94 | Refund |
| RONALD HOFFARTH | 4.00 | Refund |
| RONALD HOLM | 2.62 | Refund |
| RONALD HOOD | 7.00 | Refund |
| RONALD HOWELL | 18.12 | Refund |
| RONALD HOWELL | 4.38 | Refund |
| RONALD HUDSON | 86.78 | Refund |
| RONALD HULTGREN | 32.76 | Refund |
| RONALD HUMMEL | 1.00 | Refund |
| RONALD HUNT | 2.00 | Refund |
| RONALD I FRASER | 52.52 | Refund |
| RONALD INSIDIOSO | 2.58 | Refund |
| RONALD ISTRE | 5.00 | Prize Winner |
| RONALD J CARDER | 20.02 | Refund |
| RONALD J CATTHERTON | 37.63 | Refund |
| RONALD J CRIGHTON | 5.00 | Prize Winner |
| RONALD J DAIGLE SR | 19.08 | Refund |
| RONALD J DUVAL | 23.35 | Refund |
| RONALD J FOREMAN | 2.00 | Refund |
| RONALD J GRZESKOWIAK | 10.00 | Refund |
| RONALD J GURSKI | 7.98 | Refund |
| RONALD J HASSETT | 1.09 | Refund |
| RONALD J HIAM | 5.00 | Refund |
| RONALD J HINZ | 2.00 | Refund |
| RONALD J IS | 2.01 | Refund |
| RONALD J K | 5.00 | Prize Winner |
| RONALD J MAHOLTZ | 4.75 | Refund |
| RONALD J MAURI | 16.19 | Refund |
| RONALD J MCCLOSKEY | 3.00 | Refund |
| RONALD J MOENING | 2.00 | Refund |
| RONALD J RUCKLIN | 5.00 | Prize Winner |
| RONALD J SHUFFER | 93.39 | Refund |
| RONALD J VANDERHOOF | 12.79 | Refund |
| RONALD JACKOSN | 60.00 | Refund |
| RONALD JACSKON | 23.96 | Refund |
| RONALD JARRETT | 253.86 | Refund |
| RONALD JEANDENIS | 8.91 | Refund |
| RONALD JEFFERS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MABLE MCKINNEY | 50.00 | Refund |
| MABLE NEASLEY | 2.00 | Refund |
| MABLE OSBORNE | 73.31 | Refund |
| MABLE ROUSH | 6.50 | Refund |
| MABLE SCOTT | 7.98 | Refund |
| MABLE THOMAS | 18.87 | Refund |
| MABLE THOMPSON | 65.95 | Refund |
| MABLE TINGLEY | 25.97 | Refund |
| MABLE VIERRA | 40.13 | Refund |
| MABLE WHITE | 1.14 | Refund |
| MABLE WHITTED | 89.41 | Refund |
| MABLE WILSON | 5.00 | Prize Winner |
| MABRON J ESCIOVON | 5.00 | Prize Winner |
| MACARIO MENDOZA | 1.95 | Refund |
| MACCINE JOHNSON | 8.41 | Refund |
| MACEDONIA GAGIGAS | 2.00 | Refund |
| MACEL COX | 10.00 | Prize Winner |
| MACELLA TERRY | 153.60 | Refund |
| MACEO JACKSON | 8.00 | Refund |
| MACGALLIMORE GALLIMORE | 3.00 | Refund |
| MACHAEL OSTER | 1.07 | Refund |
| MACHELLE WALKER | 20.74 | Refund |
| MACHOLZ MARILYNN | 38.15 | Refund |
| MACIE THOMAS | 59.01 | Refund |
| MACK A STEPP | 1.10 | Refund |
| MACK BOWMAN JR | 42.13 | Refund |
| MACK BROOKS | 4.50 | Refund |
| MACK DEMAS | 10.00 | Prize Winner |
| MACK E JOHNSON | 5.00 | Prize Winner |
| MACK EPPERSA | 33.68 | Refund |
| MACK EVERHART | 5.00 | Prize Winner |
| MACK GRIGGS | 85.00 | Refund |
| MACK HATCHER | 13.87 | Refund |
| MACK HEARD | 5.00 | Prize Winner |
| MACK JENKINS | 32.20 | Refund |
| MACK JONES | 2.20 | Refund |
| MACK L BEAVER | 1.07 | Refund |
| MACK M MCKINLEY | 5.38 | Refund |
| MACK M WILLIAMS SR | 174.87 | Refund |
| MACK MATTHEWS | 27.22 | Refund |
| MACK MEEKS | 22.05 | Refund |
| MACK MIZELL | 25.09 | Refund |
| MACK PORTER | 51.24 | Refund |
| MACK VIRGIL | 17.63 | Refund |
| MACK WHITFIELD | 450.27 | Refund |
| MACK YOUNG JR | 16.46 | Refund |
| MACKENY WALTON | 44.48 | Refund |
| MACKIE BARRON | 10.00 | Prize Winner |
| MACKIE BIELEC | 4.00 | Refund |
| MACKIE VARNADO | 2.50 | Refund |
| MACKLYN B HOLLOWAY | 11.06 | Refund |
| MACKLYN M GUILBEAU | 3.48 | Refund |
| MACKO EDWARDS | 21.41 | Refund |
| MACMILLAN DEBBIE | 3.00 | Refund |
| MACON HUNTER | 93.80 | Refund |
| MACRINA GRISSOM | 7.33 | Refund |
| MACY F BRUTON | 4.08 | Refund |
| MADA WALKER | 10.00 | Prize Winner |
| MADALENE DONDORE | 3.65 | Refund |
| MADDALENA CAGNOLO | 213.36 | Refund |
| MADDIE DAVIS | 1.00 | Refund |
| MADDIE RODRIGUEZ | 19.00 | Refund |
| MADDY ROGERS | 10.00 | Prize Winner |
| MADELEINE BRUNETTI | 2.00 | Refund |
| MADELEINE CROHN | 30.44 | Refund |
| MADELEINE GEOGHEGAN | 2.65 | Refund |
| MADELEINE RODRGIUEZ | 3.66 | Refund |
| MADELEINE STABILI | 2.16 | Refund |
| MADELENA CAMPBELL | 66.60 | Refund |
| MADELENE SHMIDT | 1.00 | Refund |
| MADELINE B HILL | 1.09 | Refund |
| MADELINE BEAR | 14.51 | Refund |
| MADELINE BRASWELL | 1.07 | Refund |
| MADELINE BRICKWEDEL | 17.38 | Refund |
| MADELINE CARTER | 2.93 | Refund |
| MADELINE COWAN | 5.00 | Prize Winner |
| MADELINE DANCEL | 6.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HEATHER LINDSAY | 5.00 | Prize Winner |
| MRS HEATHER PARKS | 5.00 | Prize Winner |
| MRS HEATHER PEAVLER | 5.00 | Prize Winner |
| MRS HEATHER POPP | 18.01 | Refund |
| MRS HEATHER RAMMES | 10.00 | Prize Winner |
| MRS HEATHER RUSH | 15.00 | Prize Winner |
| MRS HEATHER SAAR | 10.00 | Prize Winner |
| MRS HEATHER SMITH | 10.00 | Prize Winner |
| MRS HEATHER STEWART | 10.00 | Prize Winner |
| MRS HEATHER THOMAS | 27.00 | Refund |
| MRS HEATHER THOMAS | 5.00 | Prize Winner |
| MRS HEATHER TOOTHMAN | 7.48 | Refund |
| MRS HEATHER TRAUL | 43.52 | Refund |
| MRS HEATHER VAUGHAN | 10.69 | Refund |
| MRS HEATHER WALKER | 5.00 | Prize Winner |
| MRS HEATHER WATSON | 5.00 | Prize Winner |
| MRS HEATHER WOLF | 5.00 | Prize Winner |
| MRS HEATHER WOLF | 5.00 | Prize Winner |
| MRS HECTOR GONZALEZ | 5.00 | Prize Winner |
| MRS HEDIKA KRSTIC | 15.00 | Refund |
| MRS HEIDE BABBITT | 2.00 | Refund |
| MRS HEIDE BERMUDEZ | 66.62 | Refund |
| MRS HEIDE HASKELL | 5.00 | Prize Winner |
| MRS HEIDEMARIE BRUNET | 41.29 | Refund |
| MRS HEIDEMARIE LATHAM | 7.11 | Refund |
| MRS HEIDEMARIE STERN | 1.07 | Refund |
| MRS HEIDI ABLES | 10.00 | Prize Winner |
| MRS HEIDI AMSTUTZ | 10.00 | Prize Winner |
| MRS HEIDI ANGELL | 107.90 | Refund |
| MRS HEIDI BECKER | 54.52 | Refund |
| MRS HEIDI BERG | 20.00 | Prize Winner |
| MRS HEIDI BUCKLER | 14.23 | Refund |
| MRS HEIDI CAGLE | 10.00 | Prize Winner |
| MRS HEIDI CASTLE | 10.00 | Prize Winner |
| MRS HEIDI COXE | 8.37 | Refund |
| MRS HEIDI DEMING | 10.80 | Refund |
| MRS HEIDI FLANIGAN | 23.15 | Refund |
| MRS HEIDI FOSTER | 3.17 | Refund |
| MRS HEIDI GRAHAM | 10.00 | Prize Winner |
| MRS HEIDI GRENHOFF | 4.08 | Refund |
| MRS HEIDI KALEHUAWEHE | 5.00 | Prize Winner |
| MRS HEIDI MARTIN | 23.30 | Refund |
| MRS HEIDI MAYER | 10.00 | Prize Winner |
| MRS HEIDI MCCLEARYY | 20.76 | Refund |
| MRS HEIDI MELE | 30.32 | Refund |
| MRS HEIDI MOORE | 10.00 | Prize Winner |
| MRS HEIDI NEAD | 10.00 | Prize Winner |
| MRS HEIDI RUEHLOW MAUER | 5.00 | Prize Winner |
| MRS HEIDI SCHLEY | 4.20 | Refund |
| MRS HEIDI SMITH | 15.00 | Refund |
| MRS HEIDI SMITH | 10.00 | Prize Winner |
| MRS HEIDI SOBOLEWSKI | 15.00 | Prize Winner |
| MRS HEIDI STRAGAPETE | 10.00 | Prize Winner |
| MRS HEIDI SULLIVAN | 4.00 | Refund |
| MRS HEIDI THIBODEAU | 5.00 | Prize Winner |
| MRS HEIDI WALLACE | 10.00 | Prize Winner |
| MRS HEIDI WALSH | 35.44 | Refund |
| MRS HEIDI WILLIAMS | 10.00 | Prize Winner |
| MRS HEIDI WILSON | 5.00 | Prize Winner |
| MRS HEIKE KRUISE | 10.00 | Prize Winner |
| MRS HEIKE SMITH | 29.49 | Refund |
| MRS HEIKE SMITH | 20.00 | Refund |
| MRS HEIZEL RODRIGUEZ | 5.00 | Prize Winner |
| MRS HELAINE LASKO | 34.57 | Refund |
| MRS HELEN | 29.09 | Refund |
| MRS HELEN A WELCH | 23.74 | Refund |
| MRS HELEN ABBOTT | 2.00 | Refund |
| MRS HELEN ADAMS | 7.56 | Refund |
| MRS HELEN ALLEN | 24.24 | Refund |
| MRS HELEN ALLISON | 42.49 | Refund |
| MRS HELEN AOKI | 1.05 | Refund |
| MRS HELEN ASH | 2.20 | Refund |
| MRS HELEN ATKINS | 5.00 | Refund |
| MRS HELEN ATKINSON | 1.07 | Refund |
| MRS HELEN ATWELL | 2.00 | Refund |
| MRS HELEN AUTRY | 1.07 | Refund |
| MRS HELEN BAKER | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONALD JEITZ | 29.90 | Refund |
| RONALD JENNINGS | 27.06 | Refund |
| RONALD JENSEN | 8.67 | Refund |
| RONALD JETT | 14.13 | Refund |
| RONALD JOBST | 55.46 | Refund |
| RONALD JOHNSON | 30.40 | Refund |
| RONALD JOHNSON | 1.08 | Refund |
| RONALD JOHNSON | 2.00 | Refund |
| RONALD JOHNSON | 10.00 | Prize Winner |
| RONALD JONES | 21.74 | Refund |
| RONALD K BEASLEY | 155.78 | Refund |
| RONALD K BURDETT | 1.00 | Refund |
| RONALD K GIESE | 3.00 | Refund |
| RONALD K JACKSON | 26.65 | Refund |
| RONALD K PAINTER | 87.81 | Refund |
| RONALD K RAGINS | 2.50 | Refund |
| RONALD K WARD | 1.07 | Refund |
| RONALD KAPLAFKA | 53.03 | Refund |
| RONALD KATT | 5.00 | Prize Winner |
| RONALD KAYE | 5.00 | Prize Winner |
| RONALD KENNEDY | 24.00 | Refund |
| RONALD KERBY | 2.91 | Refund |
| RONALD KETRON | 19.79 | Refund |
| RONALD KINCAID | 45.88 | Refund |
| RONALD KNOX | 46.83 | Refund |
| RONALD KROTOSZYNSKI | 22.84 | Refund |
| RONALD KRUEGER JR | 21.99 | Refund |
| RONALD KURTZ | 5.00 | Prize Winner |
| RONALD L ANDERSON | 2.00 | Refund |
| RONALD L BALL | 2.00 | Refund |
| RONALD L BRADFORD | 4.68 | Refund |
| RONALD L BRADY | 10.00 | Refund |
| RONALD L BROWN | 44.16 | Refund |
| RONALD L CASPER | 68.13 | Refund |
| RONALD L DUCK | 3.36 | Refund |
| RONALD L HAMMOND | 26.26 | Refund |
| RONALD L HARDEN | 7.05 | Refund |
| RONALD L HARRIS | 59.10 | Refund |
| RONALD L HUNTER | 5.00 | Prize Winner |
| RONALD L JOHNSON | 5.00 | Prize Winner |
| RONALD L KELLER | 2.00 | Refund |
| RONALD L LORD SR | 4.85 | Refund |
| RONALD L MAUDEN | 25.54 | Refund |
| RONALD L MCCOWN | 33.27 | Refund |
| RONALD L MCGHEE | 87.51 | Refund |
| RONALD L PETTITT | 33.87 | Refund |
| RONALD L SCHREINER | 10.00 | Prize Winner |
| RONALD L SHAWCROFT | 5.50 | Refund |
| RONALD L WEBB | 3.24 | Refund |
| RONALD L WILSON | 10.00 | Prize Winner |
| RONALD LABORDE | 1.00 | Refund |
| RONALD LAFFERMAN | 24.80 | Refund |
| RONALD LAFLEUR | 2.49 | Refund |
| RONALD LAM | 10.00 | Prize Winner |
| RONALD LANCASTER | 80.64 | Refund |
| RONALD LANCASTER | 20.83 | Refund |
| RONALD LANDERS | 6.27 | Refund |
| RONALD LANE | 4.50 | Refund |
| RONALD LEACH | 32.46 | Refund |
| RONALD LEATHERS | 36.58 | Refund |
| RONALD LEBLANC | 1.86 | Refund |
| RONALD LECLAIR | 3.00 | Refund |
| RONALD LEE | 4.48 | Refund |
| RONALD LEO | 24.89 | Refund |
| RONALD LESLIE | 10.00 | Prize Winner |
| RONALD LESTER | 26.00 | Refund |
| RONALD LEWIS | 20.06 | Refund |
| RONALD LOO | 10.00 | Prize Winner |
| RONALD LUCAS | 1.07 | Refund |
| RONALD LUNDEQUAM | 1.06 | Refund |
| RONALD LUTZ | 58.08 | Refund |
| RONALD M DRISCOLL | 9.95 | Refund |
| RONALD M EICHORN | 6.50 | Refund |
| RONALD M GOLLEY | 15.31 | Refund |
| RONALD M GREEN | 5.00 | Refund |
| RONALD M GUY | 1.00 | Refund |
| RONALD M THIBODEAUX | 6.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MADELINE DANIELS | 2.50 | Refund |
| MADELINE DECOTEAU | 24.99 | Refund |
| MADELINE DELLAQUILA | 5.00 | Prize Winner |
| MADELINE DENTON | 90.09 | Refund |
| MADELINE FRANCOEUR | 75.26 | Refund |
| MADELINE GRIERSON | 2.84 | Refund |
| MADELINE GUNTHROP | 10.00 | Refund |
| MADELINE HANSON | 3.00 | Refund |
| MADELINE HORCHAK | 2.91 | Refund |
| MADELINE IRRGANG | 1.08 | Refund |
| MADELINE KAY | 5.00 | Prize Winner |
| MADELINE KENDERSI | 198.65 | Refund |
| MADELINE KISER | 2.00 | Refund |
| MADELINE LIVELY | 9.62 | Refund |
| MADELINE LOWERY | 3.00 | Refund |
| MADELINE M STOKES | 17.59 | Refund |
| MADELINE MARCOTTE | 5.00 | Prize Winner |
| MADELINE NOLAN | 229.71 | Refund |
| MADELINE PEBSWORTH | 36.69 | Refund |
| MADELINE PIERCE | 9.95 | Refund |
| MADELINE PROCHASKA | 30.94 | Refund |
| MADELINE R LEYPOLDT | 18.65 | Refund |
| MADELINE RODRIGUEZ | 21.94 | Refund |
| MADELINE S MEIMANDIS | 2.00 | Refund |
| MADELINE SAWYER | 1.16 | Refund |
| MADELINE SERPE | 9.95 | Refund |
| MADELINE STAGGERS | 5.00 | Prize Winner |
| MADELINE W MCKENNA | 13.73 | Refund |
| MADELINE WALLIN | 2.00 | Refund |
| MADELINE WILSON | 11.63 | Refund |
| MADELON CARRERA | 10.23 | Refund |
| MADELON MANSFIELD | 12.26 | Refund |
| MADELON MERKLER | 22.13 | Refund |
| MADELON SLAGLE | 1.41 | Refund |
| MADELYN A ARMSTRONG | 1.00 | Refund |
| MADELYN SKOGLUND | 30.15 | Refund |
| MADGE BAXLEY | 8.99 | Refund |
| MADGE CALDWELL | 71.42 | Refund |
| MADGE FINNEY | 91.83 | Refund |
| MADGE K NEISON | 21.72 | Refund |
| MADGE MKAHANAOI | 43.33 | Refund |
| MADGE ROWE | 22.98 | Refund |
| MADIE BROCK | 10.00 | Prize Winner |
| MADIE F DAVIDSON | 17.26 | Refund |
| MADIE FORRESTER | 19.42 | Refund |
| MADILINE GEFFRE | 21.50 | Refund |
| MADIOLENE MOSLEY | 2.52 | Refund |
| MADISON FLOWERS | 64.03 | Refund |
| MADISON H MONCRIEFF | 4.44 | Refund |
| MADISON HALL | 6.57 | Refund |
| MADISON M TR | 20.92 | Refund |
| MADISON REYNOLDS | 9.86 | Refund |
| MADLA PROCHAZKA | 2.22 | Refund |
| MADLYN SIMMS | 2.50 | Refund |
| MADONNA DAY | 2.00 | Refund |
| MADONNA EBERHARDT | 5.74 | Refund |
| MADONNA K COUGHENOUR | 29.27 | Refund |
| MADONNA WASZAK | 67.01 | Refund |
| MAE A HARTLESS | 1.00 | Refund |
| MAE ARCHIE | 57.76 | Refund |
| MAE AULTMAN | 2.50 | Refund |
| MAE BAILEY | 5.00 | Prize Winner |
| MAE BROWN | 3.00 | Refund |
| MAE BRUCE | 10.00 | Prize Winner |
| MAE C STGEORGE | 20.92 | Refund |
| MAE C TOON | 38.22 | Refund |
| MAE C WINSTON | 10.00 | Prize Winner |
| MAE COLLINS | 1.15 | Refund |
| MAE CRADY | 1.32 | Refund |
| MAE CRAWFORD | 136.26 | Refund |
| MAE DAXON | 30.46 | Refund |
| MAE DOTSON | 10.00 | Prize Winner |
| MAE DUKES | 1.50 | Refund |
| MAE E BRYAN | 14.50 | Refund |
| MAE E DIXON | 30.00 | Refund |
| MAE E MANSFIELD | 2.00 | Refund |
| MAE E RANSOM | 342.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HELEN BANFIELD | 3.00 | Refund |
| MRS HELEN BANKS | 10.68 | Refund |
| MRS HELEN BARTHOLOMEE | 47.41 | Refund |
| MRS HELEN BAXLEY | 53.47 | Refund |
| MRS HELEN BAXTER | 14.95 | Refund |
| MRS HELEN BEATON | 1.07 | Refund |
| MRS HELEN BEHRER | 20.02 | Refund |
| MRS HELEN BERRY | 10.00 | Prize Winner |
| MRS HELEN BLAIR | 10.00 | Refund |
| MRS HELEN BLALOCK | 10.00 | Prize Winner |
| MRS HELEN BLISS | 16.98 | Refund |
| MRS HELEN BOCKUM | 47.39 | Refund |
| MRS HELEN BORUP | 17.00 | Refund |
| MRS HELEN BOSSE | 10.30 | Refund |
| MRS HELEN BOWMAN | 2.00 | Refund |
| MRS HELEN BOZICH | 5.00 | Prize Winner |
| MRS HELEN BRADLEY | 1.07 | Refund |
| MRS HELEN BROWN | 19.20 | Refund |
| MRS HELEN BRUNN | 2.57 | Refund |
| MRS HELEN BUGIS | 7.54 | Refund |
| MRS HELEN BUNN | 25.00 | Prize Winner |
| MRS HELEN BURTON | 1.10 | Refund |
| MRS HELEN BUTLER | 5.00 | Prize Winner |
| MRS HELEN C BRIDGES | 5.00 | Prize Winner |
| MRS HELEN CALLAHAN | 76.86 | Refund |
| MRS HELEN CAPODICE | 29.90 | Refund |
| MRS HELEN CAPONO | 24.35 | Refund |
| MRS HELEN CARLTON | 2.50 | Refund |
| MRS HELEN CARPENTER | 10.00 | Prize Winner |
| MRS HELEN CARROLL | 8.04 | Refund |
| MRS HELEN CASH | 20.00 | Prize Winner |
| MRS HELEN CHAN | 1.78 | Refund |
| MRS HELEN CHERTKOFF | 2.00 | Refund |
| MRS HELEN CHESTNUT | 42.15 | Refund |
| MRS HELEN CLARK | 2.42 | Refund |
| MRS HELEN COCO | 2.00 | Refund |
| MRS HELEN COLLEY | 5.38 | Refund |
| MRS HELEN COLSON | 1.05 | Refund |
| MRS HELEN COOK | 5.00 | Prize Winner |
| MRS HELEN COOPER | 2.00 | Refund |
| MRS HELEN CORBELLO | 11.35 | Refund |
| MRS HELEN CORNS | 36.56 | Refund |
| MRS HELEN DALIS | 30.77 | Refund |
| MRS HELEN DALZELL | 44.62 | Refund |
| MRS HELEN DANCY | 10.00 | Prize Winner |
| MRS HELEN DANZY | 4.85 | Refund |
| MRS HELEN DAVIDSON | 5.00 | Refund |
| MRS HELEN DAVIS | 1.57 | Refund |
| MRS HELEN DELEEUW | 12.92 | Refund |
| MRS HELEN DELLINGER | 4.26 | Refund |
| Mrs Helen Denny | 122.01 | Refund |
| MRS HELEN DIGIROLAMO | 4.00 | Refund |
| MRS HELEN DONOHO | 5.00 | Prize Winner |
| MRS HELEN DOZIER | 1.07 | Refund |
| MRS HELEN E KNUDSEN | 50.00 | Refund |
| MRS HELEN E SANDERS | 5.00 | Prize Winner |
| MRS HELEN EISTER | 5.40 | Refund |
| MRS HELEN EPPS | 30.00 | Prize Winner |
| MRS HELEN EVANS | 74.40 | Refund |
| MRS HELEN EVANS | 2.00 | Refund |
| MRS HELEN FALLOT | 4.50 | Refund |
| MRS HELEN FAMIGLIETTI | 34.26 | Refund |
| MRS HELEN FARLOW | 1.10 | Refund |
| MRS HELEN FILOSA | 5.00 | Prize Winner |
| MRS HELEN FITZPATRICK | 30.30 | Refund |
| MRS HELEN FLOWERS | 20.41 | Refund |
| MRS HELEN FONTENOT | 4.62 | Refund |
| MRS HELEN FORD | 5.28 | Refund |
| MRS HELEN FRAZLER | 2.00 | Refund |
| MRS HELEN FREE | 16.69 | Refund |
| MRS HELEN FURGER | 2.00 | Refund |
| MRS HELEN GAILEY | 4.50 | Refund |
| MRS HELEN GARCES | 10.00 | Refund |
| MRS HELEN GARRETSON | 17.56 | Refund |
| MRS HELEN GILLESPIE | 5.00 | Refund |
| MRS HELEN GILLILAND | 10.00 | Refund |
| MRS HELEN GIVENS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONALD MADDEN | 5.00 | Prize Winner |
| RONALD MAICHLE | 10.00 | Refund |
| RONALD MALAUIAS | 39.72 | Refund |
| RONALD MANN | 113.65 | Refund |
| RONALD MARSHALL | 20.00 | Refund |
| RONALD MARTIN | 70.11 | Refund |
| RONALD MARTIN | 10.00 | Prize Winner |
| RONALD MARYOW | 24.01 | Refund |
| RONALD MASSIE | 4.17 | Refund |
| RONALD MATSON | 8.54 | Refund |
| RONALD MAYER | 10.00 | Prize Winner |
| RONALD MAYHEW | 2.50 | Refund |
| RONALD MAYO | 9.71 | Refund |
| RONALD MCCLENDON | 10.06 | Refund |
| RONALD MCGINLEY | 5.00 | Prize Winner |
| RONALD MCGRAW | 5.00 | Prize Winner |
| RONALD MCHARRIS | 4.00 | Refund |
| RONALD MCKENZIE | 24.08 | Refund |
| RONALD MCNEIL | 31.34 | Refund |
| RONALD MCNULTY | 30.50 | Refund |
| RONALD MEKIGEE | 1.00 | Refund |
| RONALD MERTZ | 23.19 | Refund |
| RONALD MESAROS | 9.85 | Refund |
| RONALD MESSNER | 4.50 | Refund |
| RONALD MIDDLEBROOK | 25.74 | Refund |
| RONALD MIDDLEBROOK | 47.52 | Refund |
| RONALD MILLER | 39.54 | Refund |
| RONALD MILLET | 5.00 | Prize Winner |
| RONALD MILLIGAN | 2.00 | Refund |
| RONALD MING | 5.00 | Prize Winner |
| RONALD MITCHELL | 2.00 | Refund |
| RONALD MOON | 7.53 | Refund |
| RONALD MOORE | 5.00 | Prize Winner |
| RONALD MORIN | 5.00 | Prize Winner |
| RONALD MORITZ | 5.00 | Prize Winner |
| RONALD MORTENSON | 24.74 | Refund |
| RONALD MOSBY | 10.00 | Prize Winner |
| RONALD MOYER | 6.50 | Refund |
| RONALD MUNDELL | 57.31 | Refund |
| RONALD MURPHY | 4.50 | Refund |
| RONALD MURPHY | 8.60 | Refund |
| RONALD MYERS | 21.09 | Refund |
| RONALD NEIMAN | 4.11 | Refund |
| RONALD NORRIS | 15.76 | Refund |
| RONALD NOTARIANNI | 10.00 | Prize Winner |
| RONALD NOTTIE | 9.15 | Refund |
| RONALD NULL | 41.42 | Refund |
| RONALD O DEDERICK | 71.80 | Refund |
| RONALD OAKES | 4.00 | Refund |
| RONALD OATES | 3.57 | Refund |
| RONALD OCONNOR | 10.00 | Prize Winner |
| RONALD O'DANIEL | 15.76 | Refund |
| RONALD OGATA | 32.06 | Refund |
| RONALD OLIVER | 9.04 | Refund |
| RONALD OLIVER | 7.00 | Refund |
| RONALD ORTEGA | 41.92 | Refund |
| RONALD OSIMO | 5.00 | Prize Winner |
| RONALD OTT | 1.00 | Refund |
| RONALD P DEROUEN | 4.50 | Refund |
| RONALD P MCMILLAN | 15.00 | Refund |
| RONALD P MOORE | 35.98 | Refund |
| RONALD P PELNAR | 1.06 | Refund |
| RONALD P TAMARA | 18.56 | Refund |
| RONALD P TRIBLE | 1.07 | Refund |
| RONALD PALAKOVICH | 29.75 | Refund |
| RONALD PANIAGUA | 5.00 | Prize Winner |
| RONALD PAQUETTE | 3.65 | Refund |
| RONALD PARRISH | 4.00 | Refund |
| RONALD PAUL | 10.00 | Prize Winner |
| RONALD PENDLEY | 24.41 | Refund |
| RONALD PFEIFFER | 241.65 | Refund |
| RONALD PHARES | 5.00 | Prize Winner |
| RONALD PICKETT | 13.90 | Refund |
| RONALD PITTS | 1.06 | Refund |
| RONALD POLLICE | 26.49 | Refund |
| RONALD POOLE | 4.00 | Refund |
| RONALD POTENZA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MAE E RANSOM | 13.99 | Refund | MRS HELEN GOODAVISH | 23.15 | Refund | RONALD POWELL | 2.14 | Refund |
| MAE EMANUEL | 10.00 | Prize Winner | MRS HELEN GORDON | 31.68 | Refund | RONALD POWLING | 5.00 | Prize Winner |
| MAE F MERRTT | 9.08 | Refund | MRS HELEN GOREFRANZ | 10.88 | Refund | RONALD PRESTON | 14.99 | Refund |
| MAE GAFFORD | 7.94 | Refund | MRS HELEN GRANGER | 5.00 | Prize Winner | RONALD PREVOST | 7.04 | Refund |
| MAE GARRETT | 45.05 | Refund | MRS HELEN GREEN | 10.00 | Refund | RONALD R BACON | 5.00 | Prize Winner |
| MAE GEORGE | 33.38 | Refund | MRS HELEN GUILLORY | 30.50 | Refund | RONALD R F | 7.94 | Refund |
| MAE GRADY | 97.89 | Refund | MRS HELEN HAIOLA | 5.50 | Refund | RONALD R FALGOUST | 11.18 | Refund |
| MAE H MCFARLAND | 3.80 | Refund | MRS HELEN HALBERT | 5.00 | Prize Winner | RONALD R GAMMA | 35.54 | Refund |
| MAE HAMMOND | 37.98 | Refund | MRS HELEN HALEY | 28.25 | Refund | RONALD R GRADY | 39.94 | Refund |
| MAE HARRIS | 3.28 | Refund | MRS HELEN HALL | 5.00 | Prize Winner | RONALD R LEE | 3.00 | Refund |
| MAE HARRIS | 6.39 | Refund | MRS HELEN HAMILTON | 18.93 | Refund | RONALD R PLUMB | 21.30 | Refund |
| MAE HUFF | 234.62 | Refund | MRS HELEN HANCOCK | 10.00 | Prize Winner | RONALD RAY | 5.00 | Prize Winner |
| MAE HUNTER | 37.17 | Refund | MRS HELEN HANCOCK | 20.00 | Prize Winner | RONALD REESE | 23.29 | Refund |
| MAE JACKSON | 50.82 | Refund | MRS HELEN HANDLEY | 2.00 | Refund | RONALD REGULUS | 2.60 | Refund |
| MAE JOHNSPETERSON | 51.04 | Refund | MRS HELEN HARDY | 107.06 | Refund | RONALD RHINEHART | 29.83 | Refund |
| MAE K WILLIAMS | 7.42 | Refund | MRS HELEN HARPER | 21.54 | Refund | RONALD RHOADES | 3.50 | Refund |
| MAE KERSHAW | 1.08 | Refund | MRS HELEN HATTEN | 10.00 | Prize Winner | RONALD RHODES | 1.07 | Refund |
| MAE KONWERSKI | 10.00 | Prize Winner | MRS HELEN HECKMAN | 50.96 | Refund | RONALD RICCI | 27.94 | Refund |
| MAE L COLLINS | 2.14 | Refund | MRS HELEN HENDERSON | 5.00 | Prize Winner | RONALD RICE | 10.00 | Prize Winner |
| MAE L CONAWAY | 2.30 | Refund | MRS HELEN HENDRIXSON | 4.50 | Refund | RONALD ROACH | 23.68 | Refund |
| MAE LITTLES | 1.94 | Refund | MRS HELEN HEUMAN | 5.50 | Refund | RONALD ROBERTS SR- | 10.00 | Prize Winner |
| MAE LOVE | 5.00 | Refund | MRS HELEN HILL | 157.53 | Refund | RONALD ROBERTSON | 7.35 | Refund |
| MAE MAY | 5.00 | Prize Winner | MRS HELEN HILL | 31.88 | Refund | RONALD ROBINSON | 17.22 | Refund |
| MAE MCDONALD | 2.12 | Refund | MRS HELEN HOBBS | 1.92 | Refund | RONALD ROBINSON | 10.38 | Refund |
| MAE MCDONALD | 3.08 | Refund | MRS HELEN HOOK | 18.76 | Refund | RONALD ROBINSON | 4.00 | Refund |
| MAE MILLER | 31.00 | Refund | MRS HELEN HOWELL | 6.75 | Refund | RONALD ROBLES | 27.08 | Refund |
| MAE MOORE | 12.56 | Refund | MRS HELEN HUNTER | 15.00 | Refund | RONALD ROHRER | 3.10 | Refund |
| MAE MOREE | 2.00 | Refund | MRS HELEN HURST | 2.00 | Refund | RONALD ROOKER | 5.00 | Prize Winner |
| MAE O MORGAN | 7.00 | Refund | MRS HELEN HUSKA | 2.88 | Refund | RONALD ROSS | 7.06 | Refund |
| MAE ODOM | 5.00 | Prize Winner | MRS HELEN HYERS | 1.07 | Refund | RONALD ROWE | 5.00 | Prize Winner |
| MAE PIPER | 3.00 | Refund | MRS HELEN I MARTIN | 14.88 | Refund | RONALD RUGGIERO | 30.00 | Refund |
| MAE R BEGNAUD | 5.00 | Prize Winner | MRS HELEN J GLOVER | 10.00 | Refund | RONALD RUPP | 56.39 | Refund |
| MAE R WALKER | 481.26 | Refund | MRS HELEN J MUNGIN | 36.94 | Refund | RONALD RUTH | 2.88 | Refund |
| MAE REDMOND | 349.51 | Refund | MRS HELEN J SCHMITZ | 36.99 | Refund | RONALD RYAN | 1.19 | Refund |
| MAE REEDY | 28.80 | Refund | MRS HELEN JABRE | 97.59 | Refund | RONALD RYDER | 1.06 | Refund |
| MAE S WYMAN | 5.00 | Prize Winner | MRS HELEN JACOB | 14.46 | Refund | RONALD S BOLDEN | 4.50 | Refund |
| MAE SHOUPPE | 2.00 | Refund | MRS HELEN JARUDA | 2.55 | Refund | RONALD S BURNS | 24.96 | Refund |
| MAE SMITH | 10.32 | Refund | MRS HELEN JOHNSON | 4.50 | Refund | RONALD S CLABAUGH | 32.08 | Refund |
| MAE TALLMAN | 5.00 | Refund | MRS HELEN JOHNSON | 1.29 | Refund | RONALD S GILWEATH | 10.00 | Prize Winner |
| MAE TAMMOND | 157.26 | Refund | MRS HELEN JOHNSTON | 3.00 | Refund | RONALD S TUELLER | 6.21 | Refund |
| MAE THOMAS | 2.00 | Refund | MRS HELEN JONES | 23.33 | Refund | RONALD S WILLIAMSON | 1.98 | Refund |
| MAE TOMBERLIN | 4.50 | Refund | MRS HELEN JONES | 5.00 | Prize Winner | RONALD S WILSON | 2.07 | Refund |
| MAE VELASQUEZ | 529.44 | Refund | MRS HELEN KEHAYES | 5.00 | Prize Winner | RONALD SARDIN | 5.00 | Refund |
| MAE VELEZ | 88.80 | Refund | MRS HELEN KILGORE | 3.89 | Refund | RONALD SAULIER | 21.77 | Refund |
| MAE WHITFIELD | 1.08 | Refund | MRS HELEN KIPP | 10.00 | Prize Winner | RONALD SAVAGE | 5.00 | Prize Winner |
| MAE WYATT | 14.00 | Refund | MRS HELEN KUDUK | 23.48 | Refund | RONALD SCHERTZ | 23.84 | Refund |
| MAEBELL CAMPBELL | 1.01 | Refund | MRS HELEN L MARTIN | 2.00 | Refund | RONALD SCHMITZ | 55.81 | Refund |
| MAEBELL WILLIAMS | 2.00 | Refund | MRS HELEN LARSON | 3.19 | Refund | RONALD SCHUELLER | 23.74 | Refund |
| MAECILE SHAW | 5.00 | Prize Winner | MRS HELEN LAVOIE | 29.93 | Refund | RONALD SCHUSTER | 5.00 | Prize Winner |
| MAELEAN CARPENTER | 4.46 | Refund | MRS HELEN LEARY | 5.00 | Prize Winner | RONALD SEGER | 2.00 | Refund |
| MAEREE SMALL | 5.00 | Prize Winner | MRS HELEN LENTZ | 10.00 | Refund | RONALD SHAVER | 75.83 | Refund |
| MAEROSE GLASS | 2.00 | Refund | MRS HELEN LEPORE | 4.50 | Refund | RONALD SHAW | 9.00 | Refund |
| MAEVE R DANA | 27.73 | Refund | MRS HELEN LEVESQUE | 18.94 | Refund | RONALD SHAY | 5.00 | Prize Winner |
| MAEXIA ADAN | 11.60 | Refund | MRS HELEN LEWIS | 85.40 | Refund | RONALD SHELBY | 2.00 | Refund |
| MAG NOLIA | 18.10 | Refund | MRS HELEN LIOTOPOULOS | 5.00 | Prize Winner | RONALD SHINGLER | 8.00 | Refund |
| MAGALENE DEVOREE | 10.00 | Prize Winner | MRS HELEN LIQUORI | 37.07 | Refund | RONALD SHROYER | 17.86 | Refund |
| MAGALENE MCKELVEY | 2.50 | Refund | MRS HELEN LITTLEJOHN | 3.99 | Refund | RONALD SHULTZ | 1.70 | Refund |
| MAGALENE SEIDE | 33.34 | Refund | MRS HELEN LOCKLEAR | 29.67 | Refund | RONALD SICH | 50.24 | Refund |
| MAGALIS AVILA | 10.00 | Prize Winner | MRS HELEN LOVELACE | 5.00 | Prize Winner | RONALD SIMEONE | 26.33 | Refund |
| MAGALY CHACON | 10.00 | Prize Winner | MRS HELEN LOVICK | 2.50 | Refund | RONALD SIMPSON | 48.50 | Refund |
| MAGARET GUZMAN | 2.00 | Refund | MRS HELEN LOW | 137.38 | Refund | RONALD SKUFCA | 12.02 | Refund |
| MAGARET KILSTOM | 223.01 | Refund | MRS HELEN LOZANO | 5.00 | Refund | RONALD SMITH | 4.63 | Refund |
| MAGARET KINDLER | 41.65 | Refund | MRS HELEN M BROWN | 3.00 | Refund | RONALD SMITH | 258.77 | Refund |
| MAGARET LORAH | 12.94 | Refund | MRS HELEN M SNYDER | 4.03 | Refund | RONALD SMITH | 8.40 | Refund |
| MAGARET N MARTEN | 5.50 | Refund | MRS HELEN MAGNO | 6.59 | Refund | RONALD SMITH | 10.00 | Prize Winner |
| MAGARET WALLS | 20.00 | Prize Winner | MRS HELEN MAHADOCON | 10.00 | Prize Winner | RONALD SNYDER | 18.73 | Refund |
| MAGDA FROSCH | 21.29 | Refund | MRS HELEN MAKUTA | 14.98 | Refund | RONALD SPAULDING | 27.94 | Refund |
| MAGDA HAAS | 2.50 | Refund | MRS HELEN MALEY | 2.12 | Refund | RONALD SPENCER | 1.08 | Refund |
| MAGDA HERNANDEZ | 10.00 | Refund | MRS HELEN MARLOWE | 23.48 | Refund | RONALD SPOONE | 5.00 | Prize Winner |
| MAGDA MEADOWS | 3.00 | Refund | MRS HELEN MARRIOTT | 1.00 | Refund | RONALD STADLER | 2.00 | Refund |
| MAGDA ROBINSON | 15.32 | Refund | MRS HELEN MARTIN | 5.00 | Refund | RONALD STARK | 2.97 | Refund |
| MAGDA SLATTERY | 75.53 | Refund | MRS HELEN MARTINEZ | 31.82 | Refund | RONALD STELLYES | 163.60 | Refund |
| MAGDALEN MOLYNEUX | 12.99 | Refund | MRS HELEN MATTHEWS | 25.56 | Refund | RONALD STELZLEN | 23.15 | Refund |
| MAGDALENA DEOCAMPU | 4.50 | Refund | MRS HELEN MCCARLEY | 10.00 | Prize Winner | RONALD STEPHENSON | 19.68 | Refund |
| MAGDALENA DIAZ | 30.44 | Refund | MRS HELEN MCMEANS | 12.69 | Refund | RONALD STILSON | 37.30 | Refund |
| MAGDALENA DRURI | 8.00 | Refund | MRS HELEN MEEK | 10.00 | Prize Winner | RONALD STOLLAR | 3.00 | Refund |
| MAGDALENA GARCIA | 6.47 | Refund | MRS HELEN MERKISON | 5.00 | Prize Winner | RONALD STROUP | 12.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAGDALENA GARCIA | 10.00 | Prize Winner |
| MAGDALENA GUEVARRA | 44.33 | Refund |
| MAGDALENA KIRKER | 1.00 | Refund |
| MAGDALENA ROMANO | 25.42 | Refund |
| MAGDALENE ALSTON | 5.00 | Prize Winner |
| MAGDALENE GAMILL | 10.00 | Refund |
| MAGDALENE LEPAKO | 31.00 | Refund |
| MAGDALENE NAWROCKY | 1.07 | Refund |
| MAGDALENA NUMA | 34.40 | Refund |
| MAGDALENE STEFFEK | 25.86 | Refund |
| MAGDALENO C GARCIA | 8.20 | Refund |
| MAGDELENE MITCHLER | 152.41 | Refund |
| MAGDOLNA DANI | 2.00 | Refund |
| MAGEL G MCENHIMER | 104.73 | Refund |
| MAGGI PATRALSKIMENDOZA | 1.75 | Refund |
| MAGGIE BREWER | 8.00 | Refund |
| MAGGIE BROOKS | 13.34 | Refund |
| MAGGIE BROWN | 18.13 | Refund |
| MAGGIE BROYHILL | 96.50 | Refund |
| MAGGIE BUBEL | 10.00 | Prize Winner |
| MAGGIE BULLARD | 2.00 | Refund |
| Maggie C Davis | 37.36 | Refund |
| MAGGIE CASTELLANO | 5.00 | Prize Winner |
| MAGGIE CONANT | 1.57 | Refund |
| MAGGIE COOK | 21.72 | Refund |
| MAGGIE ESTEPA | 1.85 | Refund |
| MAGGIE EVERT | 2.00 | Refund |
| MAGGIE FOX | 3.38 | Refund |
| MAGGIE G BOWMAN | 31.51 | Refund |
| MAGGIE GILES | 5.00 | Prize Winner |
| MAGGIE GRAY | 22.04 | Refund |
| MAGGIE HARMS | 28.07 | Refund |
| MAGGIE HATCH | 2.50 | Refund |
| MAGGIE HEINTZ | 6.05 | Refund |
| MAGGIE HETTENHAUSEN | 54.97 | Refund |
| MAGGIE HOLLIDAY | 4.00 | Refund |
| MAGGIE HOLMAN | 1.22 | Refund |
| MAGGIE HOOKS | 1.00 | Refund |
| MAGGIE HYDE | 2.00 | Refund |
| MAGGIE KEY | 13.30 | Refund |
| MAGGIE L BROWN | 3.29 | Refund |
| MAGGIE L JENNINGS | 17.04 | Refund |
| MAGGIE L ROBINSON | 4.74 | Refund |
| MAGGIE LOVEBERRY | 1.00 | Refund |
| MAGGIE M MCGILL | 5.00 | Prize Winner |
| MAGGIE M SINPSON | 38.58 | Refund |
| MAGGIE M WILLIAMS | 12.00 | Refund |
| MAGGIE MALSTON | 2.00 | Refund |
| MAGGIE MARSHELL | 10.00 | Prize Winner |
| MAGGIE METZ | 4.00 | Refund |
| MAGGIE MILLER | 6.00 | Refund |
| MAGGIE ODOMIN | 21.98 | Refund |
| MAGGIE PAGE | 2.50 | Refund |
| MAGGIE PALACIOS | 17.26 | Refund |
| MAGGIE PITTS | 4.80 | Refund |
| MAGGIE PORTER | 5.00 | Prize Winner |
| MAGGIE R HUNTER | 3.00 | Refund |
| MAGGIE REYNOLDS | 2.00 | Refund |
| MAGGIE ROSEBOROUGH | 5.00 | Prize Winner |
| MAGGIE SMITH | 34.36 | Refund |
| MAGGIE SMITH | 22.74 | Refund |
| MAGGIE T CLEMENT | 3.00 | Refund |
| MAGGIE THOMAS | 1.08 | Refund |
| MAGGIE TORRES | 5.00 | Prize Winner |
| MAGGIE WALLACE | 85.91 | Refund |
| MAGGIE WATERS | 19.06 | Refund |
| MAGGIE WATKINS | 6.61 | Refund |
| MAGGIE WILLIAMS | 50.00 | Refund |
| MAGIE HATCHER | 3.42 | Refund |
| MAGLINE GILBERT | 1.99 | Refund |
| MAGNHILD A STAD | 5.00 | Prize Winner |
| MAGNOLIA B NELSON | 5.00 | Prize Winner |
| MAGNOLIA GAINWELL | 34.16 | Refund |
| MAGNOLIA MCGINLEY | 563.00 | Refund |
| MAGNOLIA SPRAGGS | 25.90 | Refund |
| MAGROLIA COLLINS | 2.97 | Refund |
| MAGUIRE L EMBGENE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HELEN MILES | 5.00 | Prize Winner |
| MRS HELEN MITCHELL | 5.00 | Prize Winner |
| MRS HELEN MJOVIG | 10.00 | Prize Winner |
| MRS HELEN MOORE | 10.00 | Prize Winner |
| MRS HELEN MORALES | 10.79 | Refund |
| MRS HELEN MORRISON | 2.00 | Refund |
| MRS HELEN MORRISON | 1.98 | Refund |
| MRS HELEN MORROW | 128.37 | Refund |
| MRS HELEN MOSHER | 12.02 | Refund |
| MRS HELEN MOSS | 46.88 | Refund |
| MRS HELEN NAEGER | 143.93 | Refund |
| MRS HELEN NELLIGAN | 27.76 | Refund |
| MRS HELEN NETHERCOT | 116.25 | Refund |
| MRS HELEN NISBETT | 5.45 | Refund |
| MRS HELEN NUNAMAKER | 2.00 | Refund |
| MRS HELEN OHLER | 26.94 | Refund |
| MRS HELEN O'NEAL | 4.20 | Refund |
| MRS HELEN OSTERMAN | 22.38 | Refund |
| MRS HELEN OWOC | 5.00 | Prize Winner |
| MRS HELEN PALMENTERI | 37.54 | Refund |
| MRS HELEN PARENT | 12.92 | Refund |
| MRS HELEN PARKS | 2.00 | Refund |
| MRS HELEN PENA | 2.00 | Refund |
| MRS HELEN POLITE | 1.08 | Refund |
| MRS HELEN PORTER | 4.00 | Refund |
| MRS HELEN POYTHRESS | 4.49 | Refund |
| MRS HELEN PRUITT | 2.00 | Refund |
| MRS HELEN R ANDERSON | 87.83 | Refund |
| MRS HELEN R BELLAMY | 10.00 | Refund |
| MRS HELEN RABY | 1.07 | Refund |
| MRS HELEN RADTKE | 5.00 | Prize Winner |
| MRS HELEN RAHN | 6.02 | Refund |
| MRS HELEN RANDOLPH | 99.99 | Refund |
| MRS HELEN RICE | 17.72 | Refund |
| MRS HELEN RICE | 1.17 | Refund |
| MRS HELEN RIETMANN | 1.00 | Refund |
| MRS HELEN RIGSBEE | 10.00 | Prize Winner |
| MRS HELEN RINEHART | 5.00 | Prize Winner |
| MRS HELEN RMILLER | 5.00 | Prize Winner |
| MRS HELEN ROGERS | 150.66 | Refund |
| MRS HELEN S DRIFFIN | 3.69 | Refund |
| MRS HELEN SAMPSON | 2.00 | Refund |
| MRS HELEN SANDERS | 46.81 | Refund |
| MRS HELEN SCANNAPIECO | 21.03 | Refund |
| MRS HELEN SCHULER | 25.56 | Refund |
| MRS HELEN SCHWENK | 5.00 | Prize Winner |
| MRS HELEN SEBEKOS | 13.00 | Refund |
| MRS HELEN SELL | 25.00 | Refund |
| MRS HELEN SEYMOUR | 22.94 | Refund |
| MRS HELEN SHEAROUSE | 5.00 | Prize Winner |
| MRS HELEN SHERIFF | 1.00 | Refund |
| MRS HELEN SHICK | 10.00 | Prize Winner |
| MRS HELEN SHIMAZU | 5.00 | Prize Winner |
| MRS HELEN SHUSTEROVE | 5.00 | Prize Winner |
| MRS HELEN SIMMONS | 29.68 | Refund |
| MRS HELEN SINNIGER | 30.22 | Refund |
| MRS HELEN SIRMON | 5.00 | Prize Winner |
| MRS HELEN SISK | 1.07 | Refund |
| MRS HELEN SKVOR | 27.31 | Refund |
| MRS HELEN SMITH | 17.47 | Refund |
| MRS HELEN SMITH | 2.00 | Refund |
| MRS HELEN SMOLAK | 28.17 | Refund |
| MRS HELEN SOUTHLAND | 23.45 | Refund |
| MRS HELEN SPANO | 23.48 | Refund |
| MRS HELEN SPRINGOB | 1.06 | Refund |
| MRS HELEN STEWART | 17.28 | Refund |
| MRS HELEN STOKES | 31.29 | Refund |
| MRS HELEN SULLIVAN | 5.00 | Prize Winner |
| MRS HELEN SUMMERTON | 10.00 | Prize Winner |
| MRS HELEN SYKES | 5.00 | Prize Winner |
| MRS HELEN THOMASSON | 3.07 | Refund |
| MRS HELEN THORNTON | 29.16 | Refund |
| MRS HELEN TRAMMELL | 13.01 | Refund |
| MRS HELEN TRUMBULL | 328.90 | Refund |
| MRS HELEN VALDEZ | 42.62 | Refund |
| MRS HELEN VANMETER | 4.85 | Refund |
| MRS HELEN W MORGAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONALD STUFFLEBEAN | 10.00 | Prize Winner |
| RONALD STYS | 2.50 | Refund |
| RONALD SUE | 2.82 | Refund |
| RONALD SUGGETT | 25.82 | Refund |
| RONALD SULAK | 2.00 | Refund |
| RONALD SUTPHEN | 27.37 | Refund |
| RONALD SUZUKAWA | 5.00 | Prize Winner |
| RONALD T EHRESMAN | 2.00 | Refund |
| RONALD T ROBERTSON | 6.41 | Refund |
| RONALD T WEEKS | 60.26 | Refund |
| RONALD TALLEY | 45.10 | Refund |
| RONALD TAYLOR | 15.00 | Refund |
| RONALD TAYLOR | 2.50 | Refund |
| RONALD THERRIEN | 23.78 | Refund |
| RONALD THOMAS | 35.57 | Refund |
| RONALD THOMPSON | 12.00 | Refund |
| RONALD THOMPSON | 43.30 | Refund |
| RONALD THOMPSON | 25.12 | Refund |
| RONALD TOBARA | 21.99 | Refund |
| RONALD TRAYLOR | 1.18 | Refund |
| RONALD TURNER | 6.08 | Refund |
| RONALD TURNEY | 36.49 | Refund |
| RONALD ULLRICH | 23.04 | Refund |
| RONALD VANDERVELD | 5.00 | Prize Winner |
| RONALD VAUGHN | 16.90 | Refund |
| RONALD W CHAPMAN | 2.00 | Refund |
| RONALD W HERB | 185.00 | Refund |
| RONALD W HIXON | 27.54 | Refund |
| RONALD W JOHNSON II | 3.65 | Refund |
| RONALD W LEWIS | 2.00 | Refund |
| RONALD W LEWIS | 23.91 | Refund |
| RONALD W MCMURRICH | 2.24 | Refund |
| RONALD W RANNELL | 36.01 | Refund |
| RONALD W RICHARDSON | 1.81 | Refund |
| RONALD W SLUYTER | 2.00 | Refund |
| RONALD W SMITH | 41.20 | Refund |
| RONALD W WOODWORTH | 65.57 | Refund |
| RONALD WAITES | 14.23 | Refund |
| RONALD WALKER | 2.00 | Refund |
| RONALD WALKER | 10.00 | Prize Winner |
| RONALD WASHBY | 33.90 | Refund |
| RONALD WEBSTER | 5.00 | Prize Winner |
| RONALD WEEKES | 2.00 | Refund |
| RONALD WILHELMS | 4.94 | Refund |
| RONALD WILKES | 12.49 | Refund |
| RONALD WILLIAMS | 2.03 | Refund |
| RONALD WILLIAMS | 26.94 | Refund |
| RONALD WILLIAMS | 1.98 | Refund |
| RONALD WILLIS | 25.48 | Refund |
| RONALD WISNIEWSKI | 72.33 | Refund |
| RONALD WOOD | 6.00 | Refund |
| RONALD WORTH | 227.17 | Refund |
| RONALD YAUGHAN | 33.40 | Refund |
| RONALD ZITZMANN | 1.09 | Refund |
| RONALDA TOME-WARITO | 5.00 | Prize Winner |
| RONALDOG PULS | 4.50 | Refund |
| RONALYNN DAVIDSON | 15.00 | Refund |
| RONARD WINKLER | 80.30 | Refund |
| RONARLD RUHNKE | 4.00 | Refund |
| RONBERT A RAM | 108.70 | Refund |
| RONDA BENNETT | 6.97 | Refund |
| RONDA CATLIN | 10.00 | Prize Winner |
| RONDA CONNER | 5.00 | Prize Winner |
| RONDA GADZINSKI | 15.28 | Refund |
| RONDA HUNTER | 7.01 | Refund |
| RONDA K LANTZ | 5.00 | Prize Winner |
| RONDA LIDE | 64.84 | Refund |
| RONDA MANCHESTER | 6.06 | Refund |
| RONDA PACKARD | 2.50 | Refund |
| RONDA TOMIN | 6.94 | Refund |
| RONDA VRBAS | 24.91 | Refund |
| RONDA WHEAT | 18.64 | Refund |
| RONDA WILLIAMS | 10.00 | Prize Winner |
| RONDA ZAREK | 2.00 | Refund |
| RONDAL GODFREY | 1.00 | Refund |
| RONDAL J MINEMANN | 6.00 | Refund |
| RONDALE NEELEY | 42.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAHAMEDI IP LAW LP | 185.00 | Vendor Payment |
| MAHION W GUNN | 88.39 | Refund |
| MAHMOOD FAQUIR | 17.06 | Refund |
| MAI O GWYNE | 25.24 | Refund |
| MAI QUACH | 11.05 | Refund |
| MAI T NGHIA | 31.44 | Refund |
| MAIDA HANDSCHUH | 27.84 | Refund |
| MAIJA ZASKA | 6.00 | Refund |
| MAIKEL AVILA | 7.00 | Refund |
| MAIKEL RODRIGUEZ | 274.72 | Refund |
| MAILYN G CRUZ | 8.99 | Refund |
| MAIRA CHAVECO | 10.00 | Prize Winner |
| MAIRANO L LUCAS JR | 3.00 | Refund |
| MAIRE BLAKE | 16.96 | Refund |
| MAIRIAM MAGEE | 4.31 | Refund |
| MAIRLYN BURNEY | 81.20 | Refund |
| MAIRLYN GOMES | 25.98 | Refund |
| MAIRLYN INABINET | 2.16 | Refund |
| MAIRLYN MYERS | 90.55 | Refund |
| MAIRLYNN DURAN | 1.00 | Refund |
| MAISIE LAFOUNTAIN | 2.00 | Refund |
| MAISIE MURDOCK | 2.00 | Refund |
| MAITHEW GREVE | 4.50 | Refund |
| MAITLAND W GROWE | 25.48 | Refund |
| MAIZIE MITCHELL | 76.26 | Refund |
| MAJ RICHARD G HAGAN | 30.18 | Refund |
| MAJ T A USAF | 15.00 | Prize Winner |
| MAJ WILLIAM T BENDER | 14.93 | Refund |
| MAJID BAYAN | 5.00 | Prize Winner |
| MAJOR F WHITING | 5.00 | Prize Winner |
| MAJOR H TRIGOR | 4.62 | Refund |
| MAJOR M HOWARD | 114.82 | Refund |
| MAJOR R USAF | 10.00 | Prize Winner |
| MAJORIE E GRIMM | 26.61 | Refund |
| MAJORIE SHELLY | 1.09 | Refund |
| MAKILYN LEE | 11.83 | Refund |
| MAKINE GODIN | 60.36 | Refund |
| MAKK ROULSTON | 20.00 | Refund |
| MAKR L HATCH | 20.76 | Refund |
| MAKR PFEFFER | 10.00 | Refund |
| MAL YOUNG | 3.00 | Refund |
| MALA SUTTON | 15.00 | Refund |
| MALA TAYLOR | 10.00 | Prize Winner |
| MALACHI PERRY | 38.06 | Refund |
| MALACHIA WILLIAMS | 12.17 | Refund |
| MALANEY HALL | 31.04 | Refund |
| MALBA SONNIER | 34.73 | Refund |
| MALCOLM GROVER | 2.14 | Refund |
| MALCOLM JOHNSON | 8.00 | Refund |
| MALCOLM LEDET | 5.08 | Refund |
| MALCOLM S BEVERLEY | 15.00 | Refund |
| MALCOLM SPILLERS | 4.19 | Refund |
| MALCOLM W SMITH | 25.00 | Refund |
| MALCOLM WOOLEY | 1.07 | Refund |
| MALEA MCPHERSON | 5.00 | Prize Winner |
| MALENE SCOTT | 2.50 | Refund |
| MALGORZATA BONG | 10.00 | Prize Winner |
| MALGORZATA CARDINAL | 3.00 | Refund |
| MALGORZATA H BRANDT | 11.07 | Refund |
| MALGORZATA OLEKSIEJ | 23.35 | Refund |
| MALICE CLARK | 21.26 | Refund |
| MALICIA JONES | 40.24 | Refund |
| MALIK ABDALI | 1.56 | Refund |
| MALINDA HUTCHINGS | 2.50 | Refund |
| MALINDA J HIMANGO | 100.00 | Refund |
| MALINDA JACKSON | 5.00 | Prize Winner |
| MALISSA BROWSIAL | 5.00 | Refund |
| MALLETT MASUKO | 3.38 | Refund |
| MALLIN LEU | 20.92 | Refund |
| MALODIE HEBNER | 5.00 | Prize Winner |
| MALOOLM LACY | 5.91 | Refund |
| MALORY P FITZGERALD | 56.13 | Refund |
| MALRY L TARDD SR | 105.85 | Refund |
| MALVEM CAMP | 65.82 | Refund |
| MALZIE MITCHELL | 41.22 | Refund |
| MAMES H TYSON | 33.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HELEN WALKER | 3.00 | Refund |
| MRS HELEN WALTON | 5.00 | Prize Winner |
| MRS HELEN WARD | 64.41 | Refund |
| MRS HELEN WELKER | 3.34 | Refund |
| MRS HELEN WHITE | 1.08 | Refund |
| MRS HELEN WIGGIN | 28.88 | Refund |
| MRS HELEN WILLCUT | 1.00 | Refund |
| MRS HELEN WILLIAMS | 3.40 | Refund |
| MRS HELEN WILLIAMS | 17.95 | Refund |
| MRS HELEN WILLIAMS | 2.50 | Refund |
| MRS HELEN WILLIS | 1.07 | Refund |
| MRS HELEN WITHROW | 2.12 | Refund |
| MRS HELEN WOODARD | 1.07 | Refund |
| MRS HELEN YELVINGTON | 10.00 | Prize Winner |
| MRS HELENA BAKER | 21.04 | Refund |
| MRS HELENA CARTER | 12.00 | Refund |
| MRS HELENA GAMBLE | 4.50 | Refund |
| MRS HELENA KAPUSTIJ | 7.00 | Refund |
| MRS HELENA LINN | 16.34 | Refund |
| MRS HELENA MARTINEZ | 1.00 | Refund |
| MRS HELENA MCGUIRE | 10.00 | Refund |
| MRS HELENA THURSTON | 165.50 | Refund |
| MRS HELENE HALLEMANN | 3.00 | Refund |
| MRS HELENE HANSON | 4.87 | Refund |
| MRS HELENE JOLLEY | 44.79 | Refund |
| MRS HELENE M CURRAN | 51.33 | Refund |
| MRS HELENE OTT | 16.44 | Refund |
| MRS HELENE REID | 109.72 | Refund |
| MRS HELENE RIVERS | 6.89 | Refund |
| MRS HELENE ROBERTS | 14.98 | Refund |
| MRS HELENE SMITH | 5.00 | Prize Winner |
| MRS HELENE UNGER | 10.00 | Prize Winner |
| MRS HELENE VOORHEES | 5.00 | Prize Winner |
| MRS HELGA BLACKSTONE | 1.08 | Refund |
| MRS HELGA BROWN | 3.80 | Refund |
| MRS HELGA FAST | 117.80 | Refund |
| MRS HELGA FRANKLIN | 27.54 | Refund |
| MRS HELGA GARVER | 59.87 | Refund |
| MRS HELGA GOUSSEFF | 60.70 | Refund |
| MRS HELGA H WILSON | 2.00 | Refund |
| MRS HELGA PETTY | 1.00 | Refund |
| MRS HELGA REISENAUER | 6.17 | Refund |
| MRS HELGA SCHUESSLER | 25.66 | Refund |
| MRS HELINA SINGER | 2.01 | Refund |
| MRS HELLE THOMSEN | 5.00 | Prize Winner |
| MRS HELLEN CULBERT | 14.72 | Refund |
| MRS HELM ERP | 1.00 | Refund |
| MRS HELMA HOLLIS | 46.55 | Refund |
| MRS HELVI PRICE | 2.00 | Refund |
| MRS HEMA SHARMA | 21.76 | Refund |
| MRS HEMMINGER | 1.70 | Refund |
| MRS HENDRIKA NASH | 66.35 | Refund |
| MRS HENEDINE PARE | 10.00 | Prize Winner |
| MRS HENNIE SHARP | 7.10 | Refund |
| MRS HENNY MILLER | 23.94 | Refund |
| MRS HENRIETTA CLARK | 3.28 | Refund |
| MRS HENRIETTA EAST | 5.00 | Prize Winner |
| MRS HENRIETTA GOODWIN | 5.00 | Prize Winner |
| MRS HENRIETTA GUINTO | 192.70 | Refund |
| MRS HENRIETTA OKONEK | 2.00 | Refund |
| MRS HENRIETTA QUALLS | 2.17 | Refund |
| MRS HENRY DUMMANN | 2.84 | Refund |
| MRS HENRY GASKINS | 21.47 | Refund |
| MRS HENRY GRANIER | 5.00 | Refund |
| MRS HENRY LAWRENCE | 2.72 | Refund |
| MRS HENRY MURRAY | 2.50 | Refund |
| MRS HENRY SEECS | 2.00 | Refund |
| MRS HENRY SOLLEY | 5.00 | Prize Winner |
| MRS HERA ACUNA | 10.00 | Prize Winner |
| MRS HERBERT DLUTZZ | 471.13 | Refund |
| MRS HERBIE HILL | 46.40 | Refund |
| MRS HERIBERTO RIVERA | 13.00 | Refund |
| MRS HERLINDA NEWTON | 1.07 | Refund |
| MRS HERMA G CLAYPOOL | 2.00 | Refund |
| MRS HERMAN ABERHAM | 2.00 | Refund |
| MRS HERMELINDA PEREZ | 5.00 | Refund |
| MRS HERMILY NICKELL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONDALL RICHMOND | 20.32 | Refund |
| RONDEL G HARMON | 11.78 | Refund |
| RONDI HEINLEIN | 15.58 | Refund |
| RONDI PECK | 17.18 | Refund |
| RONDLYN COOL | 1.32 | Refund |
| RONDOLL GOBER | 14.95 | Refund |
| RONE HOOKS | 66.67 | Refund |
| RONELDA J GERRISH | 115.71 | Refund |
| RONELL RUDOLPH | 2.00 | Refund |
| RONENE THOMAS | 3.00 | Refund |
| RONEY FOIL | 19.42 | Refund |
| RONEY ROBERSON | 27.53 | Refund |
| RONI V QUARLES | 1.06 | Refund |
| RONID KANIA | 2.37 | Refund |
| RONIE DURALL | 20.00 | Prize Winner |
| RONIKA WILLIAMS | 53.66 | Refund |
| RONNA J BUCHANAN | 5.00 | Prize Winner |
| RONNA TURNER | 159.59 | Refund |
| RONNELL WHITE | 35.94 | Refund |
| RONNEY BONIFAY | 9.96 | Refund |
| RONNI KAMEKONA | 62.61 | Refund |
| RONNIE A GORDON | 19.99 | Refund |
| RONNIE ADAMS | 3.71 | Refund |
| RONNIE ALLEY | 34.94 | Refund |
| RONNIE BARBER | 19.06 | Refund |
| RONNIE BARNES | 17.00 | Refund |
| RONNIE BELL | 10.00 | Prize Winner |
| RONNIE BOSCHEE | 2.00 | Refund |
| RONNIE BROWN | 5.50 | Refund |
| RONNIE BURNS | 2.00 | Refund |
| RONNIE C DAVIS | 2.50 | Refund |
| RONNIE C HILL | 3.00 | Refund |
| RONNIE CANTRELL | 10.00 | Prize Winner |
| RONNIE CORNELL | 3.00 | Refund |
| RONNIE COTTON | 2.79 | Refund |
| RONNIE D CLINE | 2.00 | Refund |
| RONNIE D ROSA | 2.50 | Refund |
| RONNIE DAVIS | 4.00 | Refund |
| RONNIE F SCHELL | 14.83 | Refund |
| RONNIE FARMER | 2.00 | Refund |
| RONNIE FURTICK | 5.00 | Prize Winner |
| RONNIE G HARGETT | 33.44 | Refund |
| RONNIE GYPIN | 5.00 | Prize Winner |
| RONNIE HAMBELTON | 3.59 | Refund |
| RONNIE HARRIS | 2.00 | Refund |
| RONNIE HARRISON | 4.32 | Refund |
| RONNIE HAYNES | 21.46 | Refund |
| RONNIE HENSLEY | 2.70 | Refund |
| RONNIE HOLLOWAY | 56.07 | Refund |
| RONNIE HOOKS | 2.50 | Refund |
| RONNIE HOPSON | 5.00 | Prize Winner |
| RONNIE J LEE | 1.69 | Refund |
| RONNIE J SCRUGGS | 61.25 | Refund |
| RONNIE K JORDAN | 1.59 | Refund |
| RONNIE KIRKLAND | 1.07 | Refund |
| RONNIE KISER | 3.86 | Refund |
| RONNIE KNOWLES | 15.64 | Refund |
| RONNIE L BOTHWELL | 2.00 | Refund |
| RONNIE L KASE | 5.00 | Refund |
| RONNIE L MAPLES | 11.17 | Refund |
| RONNIE L SIMONS SR | 19.95 | Refund |
| RONNIE L TAYLOR | 10.00 | Prize Winner |
| RONNIE LEEALLEN | 3.30 | Refund |
| RONNIE M CAPERS | 29.73 | Refund |
| RONNIE MATHES | 4.59 | Refund |
| RONNIE MCCURRY | 4.00 | Refund |
| RONNIE MCNEIL | 4.50 | Refund |
| RONNIE MILLER | 104.93 | Refund |
| RONNIE MURPHY | 5.00 | Prize Winner |
| RONNIE O HARTMAN | 15.10 | Refund |
| RONNIE OLIVER | 3.49 | Refund |
| RONNIE OWENS | 2.00 | Refund |
| RONNIE PITTMAN | 27.50 | Refund |
| RONNIE R SIMS | 27.94 | Refund |
| RONNIE RADCLIFF | 49.42 | Refund |
| RONNIE RADECKER | 2.00 | Refund |
| RONNIE ROBBINS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAMIC BARNUM | 46.97 | Refund |
| MAMIE B SMITH | 65.75 | Refund |
| MAMIE COOK | 31.00 | Refund |
| MAMIE COVINGTON | 10.63 | Refund |
| MAMIE CRAWFORD | 1.07 | Refund |
| MAMIE D HOUSE | 7.41 | Refund |
| MAMIE DUGGON | 4.00 | Refund |
| MAMIE H RODGERS | 256.10 | Refund |
| MAMIE HASTY | 10.00 | Prize Winner |
| MAMIE HAYES | 5.00 | Prize Winner |
| MAMIE J FOUNTAIN | 10.56 | Refund |
| MAMIE JACKSON | 2.06 | Refund |
| MAMIE KING | 75.47 | Refund |
| MAMIE L STARKS | 5.00 | Prize Winner |
| MAMIE L YOUNG | 72.24 | Refund |
| MAMIE M DESUE | 4.29 | Refund |
| MAMIE MANNING | 2.81 | Refund |
| MAMIE MATHIS | 5.00 | Prize Winner |
| MAMIE MAXWELL | 2.50 | Refund |
| MAMIE MCBRIDE | 3.79 | Refund |
| MAMIE P PEEPLES | 2.00 | Refund |
| MAMIE R ADDISON | 4.00 | Refund |
| MAMIE SHACKLEFORD | 2.00 | Refund |
| MAMIE SMITH | 5.00 | Prize Winner |
| MAMIE T HOEFER | 659.54 | Refund |
| MAMIE WHITEHEAD | 10.00 | Prize Winner |
| MAMIE WOODSON | 1.57 | Refund |
| MAMIEBELLE SMITH | 2.56 | Refund |
| MAN LEE | 5.00 | Prize Winner |
| MANCIA J HUNDA | 15.63 | Refund |
| MANCIA PIOPPO | 26.73 | Refund |
| MANCINAS D FIDEL | 2.00 | Refund |
| MANCLE L CALLOWAY | 1.00 | Refund |
| MANDA L TYRA | 2.50 | Refund |
| MANDEEP NANDA | 10.00 | Prize Winner |
| MANDY B GIROUARD | 21.84 | Refund |
| MANDY BERSIN | 3.96 | Refund |
| MANDY BOYD | 10.00 | Prize Winner |
| MANDY MURRYBETTS | 3.67 | Refund |
| MANDY RAMOMS | 50.00 | Prize Winner |
| MANDY TILLIS | 26.21 | Refund |
| MANETTA HUNTLEY | 25.91 | Refund |
| MANFORD STEENSGARD | 13.08 | Refund |
| MANFRED BETZ | 4.00 | Refund |
| MANFRED BRENNER | 5.23 | Refund |
| MANFRED FRIEDRICHS | 28.62 | Refund |
| MANH B PHAM | 4.50 | Refund |
| MANIE R BANKS | 1.07 | Refund |
| MANJULA MITTAL | 10.00 | Prize Winner |
| MANLEY MCKOY | 2.00 | Refund |
| MANLI FUSCO | 364.78 | Refund |
| MANN GERRI | 16.00 | Refund |
| MANNI TODD | 18.47 | Refund |
| MANNY M RIVERA | 25.98 | Refund |
| MANNY MONTOYA | 13.41 | Refund |
| MANOLO B SARINO | 15.00 | Refund |
| MANOLO CASAS | 14.07 | Refund |
| MANOUCHEHRA AMINI | 1.00 | Refund |
| MANREEN H FLOOD | 46.46 | Refund |
| MANSEL JACKSON | 18.68 | Refund |
| MANTHA SIMMONS | 12.50 | Refund |
| MANU TEVITA | 348.29 | Refund |
| MANUEL A ZISUMBO | 143.27 | Refund |
| MANUEL AGUALLO | 5.00 | Prize Winner |
| MANUEL ALANIZ | 2.00 | Refund |
| MANUEL ALARCON | 2.00 | Refund |
| MANUEL AMORAL | 5.00 | Prize Winner |
| MANUEL B ESTOGUE | 66.57 | Refund |
| MANUEL B FERREIRA | 3.00 | Refund |
| MANUEL BALDERRAMA | 1.01 | Refund |
| MANUEL BASA | 13.44 | Refund |
| MANUEL BUENDIA | 1.00 | Refund |
| MANUEL C ESTRELLA JR | 28.94 | Refund |
| MANUEL CAGIGAS | 2.00 | Refund |
| MANUEL CHAVEZ | 6.77 | Refund |
| MANUEL CHUAKAY | 4.98 | Refund |
| MANUEL D DELBARRIO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HERMINIA PARKS | 1.59 | Refund |
| MRS HERMINIA S FISHER | 4.09 | Refund |
| MRS HERMINIA SANTIAGO | 5.00 | Prize Winner |
| MRS HERTA WRIGHT | 10.00 | Prize Winner |
| MRS HERTHA KOTHKE | 5.06 | Refund |
| MRS HESBA LILLICO | 10.00 | Prize Winner |
| MRS HESTER BRUCE | 10.00 | Prize Winner |
| MRS HESTER REAVES | 22.59 | Refund |
| MRS HETTIE AGEE | 16.28 | Refund |
| MRS HETTIE SWEIGERT | 3.00 | Refund |
| MRS HEYAM ABUZAHRIEH | 5.00 | Prize Winner |
| MRS HIEDE CARROLL | 5.00 | Prize Winner |
| MRS HILARY GIBBS | 17.22 | Refund |
| MRS HILARY MCNULTY | 69.47 | Refund |
| MRS HILDA BLANKENSHIP | 2.50 | Refund |
| MRS HILDA BUCHICCHIO | 2.00 | Refund |
| MRS HILDA CAMPBELL | 2.50 | Refund |
| MRS HILDA CLARK | 1.07 | Refund |
| MRS HILDA COLLIER | 10.00 | Prize Winner |
| MRS HILDA FAIN | 12.00 | Refund |
| MRS HILDA KLINKNER | 2.00 | Refund |
| MRS HILDA LAYNE | 10.00 | Prize Winner |
| MRS HILDA MATTHES | 50.84 | Refund |
| MRS HILDA MENDOZA | 15.08 | Refund |
| MRS HILDA MICHAUD | 11.57 | Refund |
| MRS HILDA MORSE | 1.45 | Refund |
| MRS HILDA MYERS | 10.00 | Prize Winner |
| MRS HILDA NEWMAN | 4.50 | Refund |
| MRS HILDA ORELLANA | 28.77 | Refund |
| MRS HILDA PYKE | 5.00 | Prize Winner |
| MRS HILDA QUACKENBUSH | 2.00 | Refund |
| MRS HILDA QUERIS | 10.32 | Refund |
| MRS HILDA RODRIGUEZ | 2.00 | Refund |
| MRS HILDA RUNION | 5.00 | Prize Winner |
| MRS HILDA STOCKARD | 20.14 | Refund |
| MRS HILDA TOLLISON | 3.11 | Refund |
| MRS HILDA TURMAN | 4.49 | Refund |
| MRS HILDA VALDEZ | 1.08 | Refund |
| MRS HILDA WILLIS | 1.91 | Refund |
| MRS HILDARA SCHICK | 10.00 | Prize Winner |
| MRS HILDE KNUDSEN | 5.00 | Prize Winner |
| MRS HILDEGARD FRICHTEL | 5.00 | Prize Winner |
| MRS HILDEGARD LLOYD | 6.08 | Refund |
| MRS HILDIE WHITE | 16.18 | Refund |
| MRS HILDRED MCLAIN | 5.00 | Prize Winner |
| MRS HILLARY MCNEEL | 5.00 | Prize Winner |
| MRS HILMA KERNAN | 1.06 | Refund |
| MRS HILTON RILEY | 2.00 | Refund |
| MRS HINANO WILLIAMS | 46.02 | Refund |
| MRS HIND DAFALLA | 10.00 | Prize Winner |
| MRS HIROMI HOOD | 19.00 | Refund |
| MRS HISTORD SHAW | 51.94 | Refund |
| MRS HITOMI SAITO | 12.00 | Refund |
| MRS HOA FELTS | 206.67 | Refund |
| MRS HOLDER | 10.00 | Prize Winner |
| MRS HOLLEY DUTRA | 3.59 | Refund |
| MRS HOLLEY GILLILAND | 11.06 | Refund |
| MRS HOLLEY WOOD | 11.49 | Refund |
| MRS HOLLI JOBE | 5.00 | Prize Winner |
| MRS HOLLIE COBLE | 5.00 | Prize Winner |
| MRS HOLLIE HETZ | 16.52 | Refund |
| MRS HOLLIE HOLLOWELL | 5.00 | Prize Winner |
| MRS HOLLIE JOHNSTON | 5.00 | Prize Winner |
| MRS HOLLIE MANWILLER | 15.00 | Refund |
| MRS HOLLIE PARROTT | 10.89 | Refund |
| MRS HOLLIS HOUSE | 5.00 | Prize Winner |
| MRS HOLLY ALLEN | 28.75 | Refund |
| MRS HOLLY BELLAMY | 20.00 | Prize Winner |
| MRS HOLLY BLACKMON | 2.50 | Refund |
| MRS HOLLY BOGGS | 25.00 | Prize Winner |
| MRS HOLLY BUCKLES | 10.00 | Prize Winner |
| MRS HOLLY CAVAL | 2.00 | Refund |
| MRS HOLLY CHAVEZ | 1.00 | Refund |
| MRS HOLLY COOK | 5.00 | Prize Winner |
| MRS HOLLY DERENTHAL | 1.07 | Refund |
| MRS HOLLY DONNELLY | 5.00 | Prize Winner |
| MRS HOLLY ELLERTON | 19.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RONNIE ROBINSON | 2.00 | Refund |
| RONNIE S SHARPE | 31.67 | Refund |
| RONNIE SHAVERS | 15.94 | Refund |
| RONNIE SHOCKLEY | 6.94 | Refund |
| RONNIE SHOMAKER | 10.00 | Refund |
| RONNIE SKINNER | 54.95 | Refund |
| RONNIE SMITH | 19.33 | Refund |
| RONNIE STANLEY | 10.00 | Prize Winner |
| RONNIE STEVENS | 2.50 | Refund |
| RONNIE STUART | 10.00 | Prize Winner |
| RONNIE TAYLOR | 48.98 | Refund |
| RONNIE TORRES | 1.24 | Refund |
| RONNIE TRUETT | 25.00 | Refund |
| RONNIE W JONES | 4.50 | Refund |
| RONNIE W LEE | 5.00 | Prize Winner |
| RONNIE WATERMAN | 24.73 | Refund |
| RONNIESHEMPER SHEMPERT | 43.24 | Refund |
| RONNLE L PARKER | 26.48 | Refund |
| RONNY COKER | 16.99 | Refund |
| RONNY FRINK | 9.62 | Refund |
| RONNY HOOSE | 5.45 | Refund |
| RONNY L BELL | 6.00 | Refund |
| RONNY R CLOWSER | 16.96 | Refund |
| RONNY VAN | 63.01 | Refund |
| RONOVA SUMTER | 26.92 | Refund |
| ROOKMATTY MURSALIN | 4.21 | Refund |
| ROOREGO BALMORES | 10.00 | Prize Winner |
| ROOSEVELT BOSE | 5.00 | Refund |
| ROOSEVELT CAMPBELL | 1.07 | Refund |
| ROOSEVELT F BAKER | 3.13 | Refund |
| ROOSEVELT HICKMON | 30.00 | Refund |
| ROOSEVELT LEAK JR | 19.98 | Refund |
| ROOSEVELT NEELY | 130.21 | Refund |
| ROOSEVELT RHODES | 25.09 | Refund |
| ROOSEVELT SAGER | 3.97 | Refund |
| ROOSEVELT SMILEY JR | 30.00 | Refund |
| ROOSEVELT STONE | 25.58 | Refund |
| ROOSEVELT THOMAS | 2.00 | Refund |
| ROOSEVELT WHITEHURST | 4.00 | Refund |
| ROOTHY RUSHING | 49.50 | Refund |
| ROP KHIRSUKANI | 5.00 | Prize Winner |
| ROPSE CHEPECK | 61.32 | Refund |
| ROQUE M CASTRO | 246.44 | Refund |
| RORY BUCKLEY | 2.00 | Refund |
| RORY CARPENTER | 1.69 | Refund |
| ROS A HART | 120.47 | Refund |
| ROS E CURRIE | 148.23 | Refund |
| ROS POLING | 1.98 | Refund |
| ROSA A BRYANT | 4.80 | Refund |
| ROSA A VALADE | 10.00 | Prize Winner |
| ROSA ADAMS | 6.85 | Refund |
| ROSA AGAN | 5.00 | Prize Winner |
| ROSA ALLEVA | 3.21 | Refund |
| ROSA ALSTON | 56.02 | Refund |
| ROSA ANDRADE | 3.00 | Refund |
| ROSA ASHFORD | 10.00 | Refund |
| ROSA BARCELO | 21.73 | Refund |
| ROSA BIGHT | 9.29 | Refund |
| ROSA BOYD | 2.00 | Refund |
| ROSA BRADLEY | 1.07 | Refund |
| ROSA BRIGIDA | 27.00 | Refund |
| ROSA BROOKS | 15.00 | Refund |
| ROSA BYRD | 9.00 | Refund |
| ROSA C CALDWELL | 6.93 | Refund |
| ROSA C MENA | 14.07 | Refund |
| ROSA C WOODEN | 10.00 | Prize Winner |
| ROSA CABRERA | 18.80 | Refund |
| ROSA CAMPUZANO | 10.00 | Refund |
| ROSA CANTEY | 2.50 | Refund |
| ROSA CANTU | 4.50 | Refund |
| ROSA CARTER | 26.13 | Refund |
| ROSA CERVANTES | 10.12 | Refund |
| ROSA CHACON | 30.22 | Refund |
| ROSA CHAMBERS | 79.64 | Refund |
| ROSA COLON | 25.97 | Refund |
| ROSA CURRY | 8.33 | Refund |
| ROSA D SIMMS | 2.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MANUEL DIAZ | 2.05 | Refund |
| MANUEL E BROWNLEE | 5.00 | Prize Winner |
| MANUEL G CORTINEZ | 13.88 | Refund |
| MANUEL GARCIA | 1.00 | Refund |
| MANUEL GARCIA | 2.00 | Refund |
| MANUEL GARCIA | 4.26 | Refund |
| MANUEL GASTELLO | 2.00 | Refund |
| MANUEL GONZALEZ | 4.50 | Refund |
| MANUEL GRILO | 3.00 | Refund |
| MANUEL HERRERA | 57.69 | Refund |
| MANUEL J C | 6.52 | Refund |
| MANUEL J CANO | 2.17 | Refund |
| MANUEL J ESPINOZA | 134.16 | Refund |
| MANUEL JUNETTE | 5.00 | Refund |
| MANUEL KATIE | 5.00 | Prize Winner |
| MANUEL L HAMMOND | 23.67 | Refund |
| MANUEL L LANDAVASO | 26.74 | Refund |
| MANUEL LAGO | 10.00 | Prize Winner |
| MANUEL LOMOSAD | 229.79 | Refund |
| MANUEL LOPEZ | 42.47 | Refund |
| MANUEL M APODACA JR- | 5.00 | Prize Winner |
| MANUEL MARTINEZ | 22.26 | Refund |
| MANUEL MATHIAS JR | 1.18 | Refund |
| MANUEL MERCADO | 4.00 | Refund |
| MANUEL MONTERO | 10.00 | Prize Winner |
| MANUEL MONTOSY JR | 5.30 | Refund |
| MANUEL MORGAN | 38.34 | Refund |
| MANUEL OROZCO | 8.11 | Refund |
| MANUEL PERALTA | 7.38 | Refund |
| MANUEL PUENTE | 24.59 | Refund |
| MANUEL Q ORTIZ | 20.00 | Refund |
| MANUEL R DAHILIG | 29.48 | Refund |
| MANUEL R DIXON | 4.99 | Refund |
| MANUEL R GOMEZ | 11.44 | Refund |
| MANUEL RAMIREZ | 4.00 | Refund |
| MANUEL ROBELLO | 1.05 | Refund |
| MANUEL RODRIGUEZ | 126.49 | Refund |
| MANUEL ROYBAL | 1.00 | Refund |
| MANUEL S BARRANCO | 15.00 | Refund |
| MANUEL SILVA | 5.00 | Prize Winner |
| MANUEL SOLIS | 96.75 | Refund |
| MANUEL SOUZA | 2.00 | Refund |
| MANUEL TELLEZ | 22.60 | Refund |
| MANUEL TINAJERO JR | 29.29 | Refund |
| MANUEL TORRES | 10.99 | Refund |
| MANUEL TORRES | 26.18 | Refund |
| MANUEL TORRES | 15.00 | Prize Winner |
| MANUEL VELAZQUEZ | 42.44 | Refund |
| MANUEL ZAPATA | 2.00 | Refund |
| MANUELA CELI | 34.90 | Refund |
| MANUELA CLERICO | 40.95 | Refund |
| MANUELA ESPARZA | 2.50 | Refund |
| MANUELA G G | 2.00 | Refund |
| MANUELA GONZALES | 31.21 | Refund |
| MANUELA LERMA | 5.56 | Refund |
| MANUELA LOERA | 10.00 | Prize Winner |
| MANUELA M REDMAN | 2.00 | Refund |
| MANUELA O BANUELOS | 1.34 | Refund |
| MANUELA R DIAZ | 4.68 | Refund |
| MANUELA SAROLLO | 1.07 | Refund |
| MANUSHAK MKRTICHIAN | 21.67 | Refund |
| MANY E LUCERO | 1.00 | Refund |
| MAPBELL JACKSON | 4.37 | Refund |
| MAPEDR OELLIS | 42.97 | Refund |
| MAPLE DUKES | 11.99 | Refund |
| MAPLE HARRIS | 67.15 | Refund |
| MAPLE PERVALL | 7.71 | Refund |
| MAR G SPRINGFIELD | 5.00 | Prize Winner |
| MAR JORIESQUIRE | 1.06 | Refund |
| MAR L CULLISON | 10.00 | Prize Winner |
| MAR SCHUELLER | 5.00 | Prize Winner |
| MARA ARCENO | 39.24 | Refund |
| MARA FREIMANIS | 36.97 | Refund |
| MARA L RHYNARD | 2.00 | Refund |
| MARA M HOLLISTER | 3.66 | Refund |
| MARAGARET COON | 2.00 | Refund |
| MARAGE DUNIGAN | 40.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS HOLLY EMRIE | 4.32 | Refund |
| MRS HOLLY FOLGIA | 27.70 | Refund |
| MRS HOLLY HANKISON | 20.00 | Prize Winner |
| MRS HOLLY HAUG | 11.54 | Refund |
| MRS HOLLY HORI | 5.00 | Prize Winner |
| MRS HOLLY HOUGHTALING | 10.00 | Prize Winner |
| MRS HOLLY JOHNSON | 5.00 | Prize Winner |
| MRS HOLLY KEITH | 10.00 | Prize Winner |
| MRS HOLLY KENOYER | 47.46 | Refund |
| MRS HOLLY KREISLER | 21.38 | Refund |
| MRS HOLLY M SMITH | 21.46 | Refund |
| MRS HOLLY MANSFIELD | 15.00 | Prize Winner |
| MRS HOLLY MARTIN | 2.23 | Refund |
| MRS HOLLY MCINTOSH | 27.94 | Refund |
| MRS HOLLY MCPHERSON | 19.42 | Refund |
| MRS HOLLY MOOTISPAW | 3.00 | Refund |
| MRS HOLLY MUNCH | 15.00 | Prize Winner |
| MRS HOLLY NOISEUX | 4.50 | Refund |
| MRS HOLLY PHILIP | 10.00 | Refund |
| MRS HOLLY QUINN | 5.00 | Prize Winner |
| MRS HOLLY RICH | 10.00 | Prize Winner |
| MRS HOLLY RUBINSTEIN | 5.00 | Refund |
| MRS HOLLY SIMONS | 5.00 | Refund |
| MRS HOLLY SIMPSON | 5.00 | Prize Winner |
| MRS HOLLY SPRINGER | 1.00 | Refund |
| MRS HOLLY THOMAS | 2.14 | Refund |
| MRS HOLLY VANCE | 10.00 | Prize Winner |
| MRS HOLLY WALSH | 5.00 | Prize Winner |
| MRS HOMALYNE KILGORE | 2.05 | Refund |
| MRS HOMER R WILSON | 27.54 | Refund |
| MRS HONEY ROMERO | 5.00 | Prize Winner |
| MRS HONEY WORKMAN | 23.64 | Refund |
| MRS HONOR PATERSON | 29.65 | Refund |
| MRS HONORA LONEY | 10.46 | Refund |
| MRS HONORE DOWELL | 2.10 | Refund |
| MRS HONORIA ALCANTARA | 4.50 | Refund |
| MRS HOPE A WILSON | 9.16 | Refund |
| MRS HOPE BLANKENSHIP | 4.50 | Refund |
| MRS HOPE BOGGS | 10.00 | Prize Winner |
| MRS HOPE BROADWATER | 5.00 | Prize Winner |
| MRS HOPE BROWN | 10.00 | Prize Winner |
| MRS HOPE BUCKNOR | 10.00 | Prize Winner |
| MRS HOPE EVANS | 10.00 | Prize Winner |
| MRS HOPE F VAUGHAN | 2.98 | Refund |
| MRS HOPE GLOVER | 1.07 | Refund |
| MRS HOPE GREGG | 5.50 | Refund |
| MRS HOPE GUINN | 27.06 | Refund |
| MRS HOPE JENKINS | 4.72 | Refund |
| MRS HOPE KERSLAKE | 79.42 | Refund |
| MRS HOPE LEBEL | 10.00 | Prize Winner |
| MRS HOPE MAHAN | 2.00 | Refund |
| MRS HOPE REVELS | 1.07 | Refund |
| MRS HOPE RUPRECHT | 1.00 | Refund |
| MRS HOPE SAYRE | 21.73 | Refund |
| MRS HOPE SWEETING | 5.00 | Prize Winner |
| MRS HOPE SWIHART | 33.07 | Refund |
| MRS HOPE TURNER | 24.53 | Refund |
| MRS HOPE VISCONTI | 2.00 | Refund |
| MRS HOPE WILLIAMS | 20.00 | Prize Winner |
| MRS HORTENCIA GALVEZ | 1.96 | Refund |
| MRS HORTENCIA LOPEZ | 20.00 | Prize Winner |
| MRS HORTENCIA VENZOR | 4.00 | Refund |
| MRS HOTEL DICKEY | 10.00 | Prize Winner |
| MRS HT THOMPSON | 42.96 | Refund |
| MRS HUBERTA MCATEE | 3.13 | Refund |
| MRS HUGH S BURSON | 38.11 | Refund |
| MRS HULALI GARCIA | 5.00 | Prize Winner |
| MRS HUONG TRAN | 1.00 | Refund |
| MRS HYACINTH APPLEBY | 19.04 | Refund |
| MRS HYACINTH H SAMUEL | 11.77 | Refund |
| MRS HYACINTH MCKENZIE | 2.50 | Refund |
| MRS HYACINTH NIXON | 15.00 | Prize Winner |
| MRS HYACINTH PRINCE | 2.50 | Refund |
| MRS HYACINTH SERPAS | 10.00 | Prize Winner |
| MRS HYUN EGER | 8.30 | Refund |
| MRS I ALMEIDA | 10.00 | Prize Winner |
| MRS I ANDRZEJEWSKI | 13.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSA DAVIS | 51.58 | Refund |
| ROSA DIXIN | 23.48 | Refund |
| ROSA E MOLINA | 2.50 | Refund |
| ROSA EDWARDS | 3.21 | Refund |
| ROSA EHLERS | 1.08 | Refund |
| ROSA ESQUER | 2.80 | Refund |
| ROSA EVANS | 2.00 | Refund |
| ROSA FARLOW | 6.50 | Refund |
| ROSA FRANKLIN | 4.06 | Refund |
| ROSA G DOPORTO | 2.91 | Refund |
| ROSA G IRVIN | 25.10 | Refund |
| ROSA GARCIA | 3.60 | Refund |
| ROSA GARCIA | 2.00 | Refund |
| ROSA GLORIA | 2.00 | Refund |
| ROSA GODBOLT | 4.73 | Refund |
| ROSA GONZALEZ | 4.50 | Refund |
| ROSA GUIDRY | 12.67 | Refund |
| ROSA H CAPERS | 121.97 | Refund |
| ROSA HAIRSTON | 1.47 | Refund |
| ROSA HATFIELD | 5.00 | Prize Winner |
| ROSA HELTON | 2.00 | Refund |
| ROSA HERNANDEZ | 14.41 | Refund |
| ROSA HHOWARD | 1.08 | Refund |
| ROSA JUBERT FRIAS | 10.88 | Refund |
| ROSA KINES | 27.00 | Refund |
| ROSA L COLEY | 28.70 | Refund |
| ROSA L HAMILTON | 4.17 | Refund |
| ROSA L JACKSON | 81.05 | Refund |
| ROSA L MOBLEY | 9.63 | Refund |
| ROSA L NELSON | 6.49 | Refund |
| ROSA L PELZER | 1.00 | Refund |
| ROSA L STOKES | 21.51 | Refund |
| ROSA L SWAFFORD | 29.04 | Refund |
| ROSA L THOMISON | 55.09 | Refund |
| ROSA LEE | 29.23 | Refund |
| ROSA LEE | 5.00 | Prize Winner |
| ROSA LOGAN | 2.50 | Refund |
| ROSA M ALBERNAZ | 3.72 | Refund |
| ROSA M AYALA | 54.29 | Refund |
| ROSA M DEAN | 1.07 | Refund |
| ROSA M FALCON | 10.00 | Prize Winner |
| ROSA M GALAVRA | 3.00 | Refund |
| ROSA M GORDON | 3.89 | Refund |
| ROSA M HICKS | 20.00 | Refund |
| ROSA M MEDEL | 2.00 | Refund |
| ROSA M RAMIRES | 9.53 | Refund |
| ROSA M RODRIGUEZ | 24.24 | Refund |
| ROSA M SIBBETT | 1.07 | Refund |
| ROSA M SMITH | 57.35 | Refund |
| ROSA M VALDEZ | 4.50 | Refund |
| ROSA MACKIEWICZ | 27.98 | Refund |
| ROSA MALDONADO | 2.56 | Refund |
| ROSA MALLISON | 19.20 | Refund |
| ROSA MARTIN | 13.23 | Refund |
| ROSA MARTINEZ | 24.26 | Refund |
| ROSA MARTINEZ | 10.00 | Prize Winner |
| ROSA MAYHECK | 5.50 | Refund |
| ROSA MAZZOLA | 83.75 | Refund |
| ROSA MCCLOUD | 5.00 | Prize Winner |
| ROSA MIRANDA | 6.00 | Refund |
| ROSA MOODY | 2.14 | Refund |
| ROSA MULDROW | 5.40 | Refund |
| ROSA NELLGRAVES | 2.50 | Refund |
| ROSA NETTER | 2.00 | Refund |
| ROSA O BALTAZAR | 3.00 | Refund |
| ROSA O MORALES | 27.69 | Refund |
| ROSA O NUNEZ | 4.49 | Refund |
| ROSA P SANTIAGO | 3.00 | Refund |
| ROSA PALOMAR | 5.00 | Prize Winner |
| ROSA PARTRDGE | 18.54 | Refund |
| ROSA PAVICH | 5.21 | Refund |
| ROSA PEREZ | 36.33 | Refund |
| ROSA PICCININY | 63.50 | Refund |
| ROSA QUINTERO | 5.01 | Refund |
| ROSA R TOVAR | 11.24 | Refund |
| ROSA RAMIREZ | 5.00 | Refund |
| ROSA RIOS | 28.29 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARAJEAN M SCARFE | 28.98 | Refund | MRS I ASCIONE | 10.00 | Prize Winner | ROSA ROBBINS | 5.87 | Refund |
| MARALEE RHYNARD | 2.00 | Refund | MRS I CARNAHAN | 23.48 | Refund | ROSA ROCHA | 15.00 | Refund |
| MARALLEN HATHAWAY | 2.50 | Refund | MRS I FRIEDLANDER | 5.00 | Refund | ROSA ROCHA | 11.69 | Refund |
| MARALYN NOEL | 1.95 | Refund | MRS I GABROVEC-HOSMER | 5.00 | Refund | ROSA RODARTE | 3.91 | Refund |
| MARANDA JONES | 5.00 | Prize Winner | MRS I HOUSWORTH LAT | 1.09 | Refund | ROSA RODDIE | 23.95 | Refund |
| MARANDA WILLCOCKSON | 15.00 | Prize Winner | MRS I HUBIARNATARAVA | 14.98 | Refund | ROSA ROMERO | 8.40 | Refund |
| MARBARET ADDINGTON | 1.07 | Refund | MRS I IONESCU | 100.00 | Prize Winner | ROSA ROMERO | 10.00 | Prize Winner |
| MARBARET INSLEY | 77.24 | Refund | MRS I L VANMATRE | 5.00 | Refund | ROSA S JONES | 1.10 | Refund |
| MARBIA R POSEY | 23.52 | Refund | MRS I MARQUARDT | 5.00 | Refund | ROSA SAMPSON | 4.50 | Refund |
| MARBIE WOFFOND | 11.28 | Refund | MRS I MCNEIEMALDONADO | 6.92 | Refund | ROSA SANCHEZ | 2.00 | Refund |
| MARC BRITT | 30.56 | Refund | MRS I PARENTE | 19.00 | Refund | ROSA SCHECK | 2.00 | Refund |
| MARC BRODEUR | 4.99 | Refund | MRS I ROCHE | 5.00 | Prize Winner | ROSA SCHIEBECK | 18.59 | Refund |
| MARC BURGESS | 2.00 | Refund | MRS I SCHIMMELPFENNIG | 25.94 | Refund | ROSA SEPULVEDA | 35.23 | Refund |
| MARC CARR | 1.00 | Refund | MRS I SEIDEL | 26.72 | Refund | ROSA SPRAGUE | 36.30 | Refund |
| MARC DAVIES | 19.82 | Refund | MRS I SEYMOUR | 5.00 | Prize Winner | ROSA T SHIRLEY | 67.19 | Refund |
| MARC EDWARDS | 2.00 | Refund | MRS I STATHOUDAKI | 5.00 | Prize Winner | ROSA THOMAS | 62.43 | Refund |
| MARC ENTERLINE | 1.07 | Refund | MRS I STUEHRENBERG | 5.00 | Refund | ROSA THOMAS | 2.00 | Refund |
| MARC GOALSTONE | 3.64 | Refund | MRS I TRIPLETT | 24.27 | Refund | ROSA TORRES | 10.00 | Prize Winner |
| MARC R WIRTA | 15.00 | Prize Winner | MRS I WHITWORTH | 1.07 | Refund | ROSA TURNER | 52.53 | Refund |
| MARC ROWLEY | 7.72 | Refund | MRS IBIS | 5.00 | Prize Winner | ROSA TYLER | 2.70 | Refund |
| MARC YOUNG | 5.00 | Prize Winner | MRS ICEMA REID | 22.45 | Refund | ROSA V ALCOSER | 246.27 | Refund |
| MARCA PARENT | 1.00 | Refund | MRS ICILDA MOORE | 20.00 | Refund | ROSA VEGA | 1.90 | Refund |
| MARCARET HAWORTH | 4.50 | Refund | MRS ICYLIN MCINTOSH | 1.07 | Refund | ROSA W DUDLEY | 4.00 | Refund |
| MARCEE NEWMAN | 77.05 | Refund | MRS IDA ARCENEAUX | 136.84 | Refund | ROSA W REYNOLDS | 1.30 | Refund |
| MARCEILA DRINNON | 59.30 | Refund | MRS IDA B GLOVER | 1.10 | Refund | ROSA WALKER | 5.00 | Prize Winner |
| MARCEINE L MACK | 1.08 | Refund | MRS IDA BERTRAM | 2.00 | Refund | ROSA WALTON | 2.00 | Refund |
| MARCEL CHOQUETTE | 3.17 | Refund | MRS IDA BETHEA | 8.71 | Refund | ROSABEL G GALLEGOS | 21.69 | Refund |
| MARCEL JANTZ | 14.95 | Refund | MRS IDA BOZEMAN | 5.00 | Prize Winner | ROSABEL LAWSON | 5.00 | Prize Winner |
| MARCEL MERRICK | 52.99 | Refund | MRS IDA BRANDT | 26.38 | Refund | ROSAFIT GERALD | 224.93 | Refund |
| MARCEL VEGA | 17.84 | Refund | MRS IDA BURK | 10.00 | Prize Winner | ROSAKINA REEVES | 6.29 | Refund |
| MARCEL VERSCHUEREN | 1.00 | Refund | MRS IDA CHASTAIN | 345.88 | Refund | ROSALBA COPPOLA | 5.00 | Prize Winner |
| MARCELA ELLY | 5.12 | Refund | MRS IDA CLAYTON | 25.34 | Refund | ROSALE DEFOSSE | 1.00 | Refund |
| MARCELENE WINDSOR | 21.18 | Refund | MRS IDA CONNOLLEY | 10.00 | Prize Winner | ROSALEA KELLEY | 10.00 | Prize Winner |
| MARCELIN G SMITH | 382.64 | Refund | MRS IDA COSBY | 135.06 | Refund | ROSALEA SMITH | 22.06 | Refund |
| MARCELIN WHITE | 19.37 | Refund | MRS IDA DAVIS | 9.91 | Refund | ROSALEE BROWN | 10.00 | Prize Winner |
| MARCELINA B MUMMA | 2.00 | Refund | MRS IDA DELERMECOLON | 5.00 | Prize Winner | ROSALEE ELDERS | 1.00 | Refund |
| MARCELINA IDICA | 3.68 | Refund | MRS IDA DUFFY | 10.00 | Prize Winner | ROSALEE FLOWERS | 6.00 | Refund |
| MARCELINA PRADO | 43.37 | Refund | MRS IDA EVANS | 2.00 | Refund | ROSALEE GRIMM | 5.00 | Prize Winner |
| MARCELINE BROOKS | 3.65 | Refund | MRS IDA HUTCHINSON | 9.54 | Refund | ROSALEE HICKMON | 8.05 | Refund |
| MARCELINE HERRERA | 2.50 | Refund | MRS IDA HUTTON | 44.80 | Refund | ROSALEE HOPPER | 48.26 | Refund |
| MARCELINE YARBOROUGH | 6.35 | Refund | MRS IDA KEATON | 86.76 | Refund | ROSALEE KAGEY | 10.00 | Prize Winner |
| MARCELINO CINTROU | 85.05 | Refund | MRS IDA KRUIZE | 40.17 | Refund | ROSALEE MCKEE | 2.00 | Refund |
| MARCELITA MILLAR | 8.14 | Refund | MRS IDA LAURIE | 2.00 | Refund | ROSALEE MEYER | 2.14 | Refund |
| MARCELITA MORTENSEN | 6.19 | Refund | MRS IDA LEE | 5.00 | Prize Winner | ROSALEE VAUGHN | 2.48 | Refund |
| MARCELITTE SONNIER | 19.13 | Refund | MRS IDA LEWIS | 36.32 | Refund | ROSALEE WENDELBO | 8.00 | Refund |
| MARCELL DIXON | 39.41 | Refund | MRS IDA LOWERY | 29.79 | Refund | ROSALENA C RIVERA | 9.23 | Refund |
| MARCELLA AFFONSO | 24.41 | Refund | MRS IDA M COTTON | 33.68 | Refund | ROSALI HOUSTONRIGGS | 30.35 | Refund |
| MARCELLA ARMIJO | 10.00 | Refund | MRS IDA M PRZYBYLSKI | 630.00 | Refund | ROSALIA MARTINEZ | 17.98 | Refund |
| MARCELLA ASHE | 3.00 | Refund | MRS IDA MACK | 15.15 | Refund | ROSALIA VALDEZ | 100.80 | Refund |
| MARCELLA BESS | 1.00 | Refund | MRS IDA MADDEN | 3.20 | Refund | ROSALIE A ANDREWS | 557.39 | Refund |
| MARCELLA BUMANN | 1.07 | Refund | MRS IDA MARIE CAPPATT | 25.00 | Refund | ROSALIE A KENNEDY | 4.00 | Refund |
| MARCELLA C FAHEY | 42.08 | Refund | MRS IDA MENDEZ | 5.00 | Prize Winner | ROSALIE AARON | 19.21 | Refund |
| MARCELLA CIAMPOLILLO | 17.34 | Refund | MRS IDA MICHIE | 34.02 | Refund | ROSALIE AMBROSE | 5.00 | Prize Winner |
| MARCELLA D SCHELHAMMER | 9.30 | Refund | MRS IDA MILLER | 3.22 | Refund | ROSALIE AUCOLN | 16.50 | Refund |
| MARCELLA DEVOE | 9.30 | Refund | MRS IDA MINAHAN | 1.07 | Refund | ROSALIE B WELLMAN | 28.67 | Refund |
| MARCELLA EVANS | 2.73 | Refund | MRS IDA MOODY | 4.44 | Refund | ROSALIE BATSON | 10.09 | Refund |
| MARCELLA F SEBASTIAN | 5.00 | Prize Winner | MRS IDA OCASIOHUERTAS | 1.07 | Refund | ROSALIE BAYS | 2.00 | Refund |
| MARCELLA FLEMING | 4.50 | Refund | MRS IDA PHILLIPS | 1.51 | Refund | ROSALIE BROWN | 505.15 | Refund |
| MARCELLA FREDERICK | 5.58 | Refund | MRS IDA SCOTT | 5.00 | Prize Winner | ROSALIE CAFRA | 10.00 | Prize Winner |
| MARCELLA FUNCK | 17.63 | Refund | MRS IDA SMITH | 35.91 | Refund | ROSALIE CHONG | 4.67 | Refund |
| MARCELLA GRAHAM | 27.04 | Refund | MRS IDA SMITH | 7.48 | Refund | ROSALIE CLARK | 24.64 | Refund |
| MARCELLA HAWKINS | 2.00 | Refund | MRS IDA STEMPIEN | 1.05 | Refund | ROSALIE CLINE | 2.00 | Refund |
| MARCELLA HILLS | 6.32 | Refund | MRS IDA STEPHENS | 6.00 | Refund | ROSALIE COOKE | 7.83 | Refund |
| MARCELLA HOLGUIN | 3.85 | Refund | MRS IDA VANDERLIP | 59.96 | Refund | ROSALIE DYER | 16.64 | Refund |
| MARCELLA HOPPER | 1.30 | Refund | MRS IDA VIETO | 5.00 | Prize Winner | ROSALIE ELM | 5.14 | Refund |
| MARCELLA J MCCASLAND | 16.81 | Refund | MRS IDA WARD | 29.99 | Refund | ROSALIE ESPINOZA | 20.99 | Refund |
| MARCELLA J MCNELL | 8.72 | Refund | MRS IDA YOUNGBLOOD | 11.08 | Refund | ROSALIE FOUNTAIN | 26.70 | Refund |
| MARCELLA J MENDOZA | 30.11 | Refund | MRS IDEAL BYRUM | 2.50 | Refund | ROSALIE GOLIA | 6.52 | Refund |
| MARCELLA LANSING | 10.00 | Prize Winner | MRS IDELLA BELL | 1.01 | Refund | ROSALIE GUERRERO | 8.43 | Refund |
| MARCELLA LENA | 33.81 | Refund | MRS IDELLA BYNUM | 7.50 | Refund | ROSALIE GWALTNEY | 5.00 | Prize Winner |
| MARCELLA LESHER | 16.03 | Refund | MRS IDELLA GREGORY | 62.43 | Refund | ROSALIE HACKETT | 13.39 | Refund |
| MARCELLA M JUMPER | 1.00 | Refund | MRS IDONA GARCIA | 19.62 | Refund | ROSALIE HAWES | 21.99 | Refund |
| MARCELLA MOISEY | 30.01 | Refund | MRS IKA PRESSLEY | 200.00 | Prize Winner | ROSALIE HOKE | 7.49 | Refund |
| MARCELLA MOOREHEAD | 4.50 | Refund | MRS ILA DAVIS | 36.57 | Refund | ROSALIE HUDSON | 7.99 | Refund |
| MARCELLA MURRAY | 19.01 | Refund | MRS ILA K FARRIS | 16.78 | Refund | ROSALIE JACOBS | 15.39 | Refund |
| MARCELLA NICHOLAS | 11.24 | Refund | MRS ILA PERSEFIELD | 4.01 | Refund | ROSALIE JEFFERSON | 16.98 | Refund |
| MARCELLA SIROIS | 9.83 | Refund | MRS ILA WOOD | 6.08 | Refund | ROSALIE JORDAN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARCELLA SMITH | 10.00 | Prize Winner |
| MARCELLA THOMAS | 33.23 | Refund |
| MARCELLA VOIGT | 10.00 | Prize Winner |
| MARCELLA WALKER | 4.85 | Refund |
| MARCELLA WARREN | 12.36 | Refund |
| MARCELLA WILSON | 57.94 | Refund |
| MARCELLE B DAVIS | 10.00 | Refund |
| MARCELLE GEBRIER | 5.36 | Refund |
| MARCELLE GREEN | 2.50 | Refund |
| MARCELLE JOHNSON | 1.59 | Refund |
| MARCELLENE P SUMLER | 3.18 | Refund |
| MARCELLO PERETTI | 23.08 | Refund |
| MARCELO CIRES | 20.84 | Refund |
| MARCH WADE JR | 1.06 | Refund |
| MARCHELLA MILLER | 10.00 | Refund |
| MARCHERIT E WHITEHEAD | 16.55 | Refund |
| MARCHETA FARIS | 100.44 | Refund |
| MARCHETA M CRUSE | 97.73 | Refund |
| MARCHETTE ROBINSON | 2.00 | Refund |
| MARCI COLE | 10.58 | Refund |
| MARCI GRATTAN | 23.26 | Refund |
| MARCI HUGHES | 10.00 | Prize Winner |
| MARCI PERKINS | 9.40 | Refund |
| MARCI S SHEEHAN | 5.00 | Prize Winner |
| MARCI SCHUMACHER | 28.15 | Refund |
| MARCIA A BATES | 6.29 | Refund |
| MARCIA A BAYSINGER | 73.81 | Refund |
| MARCIA A COLEMAN | 13.56 | Refund |
| MARCIA A NOYES | 5.33 | Refund |
| MARCIA A WARNER | 5.00 | Prize Winner |
| MARCIA A WERGIN | 247.95 | Refund |
| MARCIA ALGEE | 18.14 | Refund |
| MARCIA AXELRAD | 4.50 | Refund |
| MARCIA AYERS | 127.49 | Refund |
| MARCIA BERG | 5.46 | Refund |
| MARCIA BERRY | 3.43 | Refund |
| MARCIA BOOTH | 4.00 | Refund |
| MARCIA BOYNE | 2.50 | Refund |
| MARCIA BREVOT | 30.04 | Refund |
| MARCIA C KORKES | 28.98 | Refund |
| MARCIA DEAN | 30.46 | Refund |
| MARCIA DYOTT | 4.96 | Refund |
| MARCIA E CREECH | 181.25 | Refund |
| MARCIA EBERT | 2.50 | Refund |
| MARCIA EHRLICH | 20.61 | Refund |
| MARCIA FAY | 10.00 | Prize Winner |
| MARCIA FIGUEROA | 2.00 | Refund |
| MARCIA FRANZ | 17.22 | Refund |
| MARCIA GATES | 2.00 | Refund |
| MARCIA GEISENHEYNER | 10.00 | Prize Winner |
| MARCIA GLEESON | 2.00 | Refund |
| MARCIA GONZALEZ | 2.00 | Refund |
| MARCIA GUTHERY | 2.00 | Refund |
| MARCIA HAMILTON | 10.00 | Prize Winner |
| MARCIA HAMMOND | 85.45 | Refund |
| MARCIA HICKS | 184.29 | Refund |
| MARCIA HOWARD | 1.50 | Refund |
| MARCIA J CHERNIACK | 5.26 | Refund |
| MARCIA J HUNDAHL | 65.77 | Refund |
| MARCIA J NEUMAYER | 2.50 | Refund |
| MARCIA JACKSON | 21.00 | Refund |
| MARCIA JENSEN | 2.50 | Refund |
| MARCIA JOHNSON | 5.00 | Prize Winner |
| MARCIA K GALATI | 5.00 | Prize Winner |
| MARCIA K SERRA | 1.00 | Refund |
| MARCIA KASSEL | 2.00 | Refund |
| MARCIA KELCH | 10.00 | Prize Winner |
| MARCIA L GARRITY | 33.11 | Refund |
| MARCIA L THEISEN | 15.01 | Refund |
| MARCIA LAMOTTE | 10.00 | Prize Winner |
| MARCIA M DIXON | 20.00 | Prize Winner |
| MARCIA M STURDIVANT | 4.50 | Refund |
| MARCIA MCDONALD | 73.23 | Refund |
| MARCIA MITCHELL | 6.00 | Refund |
| MARCIA MOONEY | 47.49 | Refund |
| MARCIA MORROW | 9.00 | Refund |
| MARCIA N BROTHERS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ILAH CASTANEDA | 15.25 | Refund |
| MRS ILANA MADDING | 5.00 | Prize Winner |
| MRS ILDIKO KONDOR | 2.50 | Refund |
| MRS ILEAN HERRIT | 27.12 | Refund |
| MRS ILEINE MORRIS | 29.94 | Refund |
| MRS ILENE CARWISE | 13.03 | Refund |
| MRS ILENE FINNK | 12.29 | Refund |
| MRS ILENE GERAGHTY | 5.00 | Prize Winner |
| MRS ILENE HOAG | 334.28 | Refund |
| MRS ILENE HOPPS | 50.91 | Refund |
| MRS ILENE KOHULKA | 14.20 | Refund |
| MRS ILENE OSBORNE | 10.10 | Refund |
| MRS ILENE PHILLIK | 10.00 | Prize Winner |
| MRS ILENE SEARS | 1.08 | Refund |
| MRS ILENEL FAYAK | 5.00 | Prize Winner |
| MRS ILIANA ALEGRE | 1.34 | Refund |
| MRS ILIANA HAND | 10.00 | Prize Winner |
| MRS ILLA GLESSNER | 126.49 | Refund |
| MRS ILLAMAY PARSONS | 1.07 | Refund |
| MRS ILLMA SHUMPERT | 19.31 | Refund |
| MRS ILONA AYMOND | 10.43 | Refund |
| MRS ILONA DUTCHER | 23.57 | Refund |
| MRS ILONA ROCZO | 6.61 | Refund |
| MRS ILONA SMITH | 21.83 | Refund |
| MRS ILONA SMITH | 8.19 | Refund |
| MRS ILSA PHILLIPS | 81.15 | Refund |
| MRS ILSE | 1.00 | Refund |
| MRS ILSE TENNIS | 30.10 | Refund |
| MRS ILUMINADA MORIN | 10.00 | Prize Winner |
| MRS ILYEMILY I SMITHS | 5.00 | Refund |
| MRS IMA J PARK | 19.42 | Refund |
| MRS IMANE HADDADA | 5.00 | Prize Winner |
| MRS IMELDA ALFORD | 20.00 | Prize Winner |
| MRS IMELDA ALFORD | 5.00 | Prize Winner |
| MRS IMELDA BECKHAM | 51.54 | Refund |
| MRS IMELDA SAKARIA | 5.00 | Prize Winner |
| MRS IMELDA WYNN | 16.58 | Refund |
| MRS IMODEAN HARRIS | 29.28 | Refund |
| MRS IMOGENE | 4.50 | Refund |
| MRS IMOGENE COOPER | 114.76 | Refund |
| MRS IMOGENE CORDERO | 5.41 | Refund |
| MRS IMOGENE GRIER | 1.26 | Refund |
| MRS IMOGENE JONES | 23.53 | Refund |
| MRS IMOGENE NUTTER | 27.42 | Refund |
| MRS IMOGENE ORCUTT | 2.29 | Refund |
| MRS IMOGENE OSBORNE | 1.00 | Refund |
| MRS IMOGENE SANDERS | 1.98 | Refund |
| MRS IMOJEAN PALMER | 20.69 | Refund |
| MRS INA BOYLE | 10.00 | Prize Winner |
| MRS INA K DEBATES | 6.19 | Refund |
| MRS INA L ROLON | 22.19 | Refund |
| MRS INA TOOLE | 5.00 | Prize Winner |
| MRS INAE NAEHR | 64.58 | Refund |
| MRS INDIA ANDREPONT | 10.00 | Prize Winner |
| MRS INDIA EWING | 2.00 | Refund |
| MRS INDRA HARVEY | 5.00 | Prize Winner |
| MRS INELL WOODS | 39.44 | Refund |
| MRS INER WILLIAMS | 4.00 | Refund |
| MRS INES FOULKES | 5.00 | Prize Winner |
| MRS INES KELLY | 22.93 | Refund |
| MRS INESSA COFFEY | 10.00 | Prize Winner |
| MRS INETA KARTTUNEN | 23.70 | Refund |
| MRS INEZ ASBILL | 1.07 | Refund |
| MRS INEZ BOGGS | 4.27 | Refund |
| MRS INEZ CARREON | 3.00 | Refund |
| MRS INEZ COURNEY | 8.43 | Refund |
| MRS INEZ ESTEPA | 5.00 | Refund |
| MRS INEZ FLOWERS | 48.43 | Refund |
| MRS INEZ HARDY | 6.66 | Refund |
| MRS INEZ HENSON-SMITH | 10.00 | Prize Winner |
| MRS INEZ HOLMES | 6.23 | Refund |
| MRS INEZ J PILLING | 5.00 | Prize Winner |
| MRS INEZ JONES | 30.18 | Refund |
| MRS INEZ LEWIS | 1.91 | Refund |
| MRS INEZ M WILLIAMS | 29.18 | Refund |
| MRS INEZ MCCUTCHEN | 1.07 | Refund |
| MRS INEZ MCMILLIAN | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSALIE KASINEC | 43.64 | Refund |
| ROSALIE KINLAW | 5.00 | Prize Winner |
| ROSALIE KRAFT | 5.00 | Refund |
| ROSALIE LEE | 2.70 | Refund |
| ROSALIE M OGIMA | 5.00 | Prize Winner |
| ROSALIE MARSENGILL | 646.54 | Refund |
| ROSALIE MARTINEZ | 19.65 | Refund |
| ROSALIE MENDEZ | 5.22 | Refund |
| ROSALIE MENEZ | 4.52 | Refund |
| ROSALIE METTA | 23.55 | Refund |
| ROSALIE MIERS | 3.00 | Refund |
| ROSALIE MINNICH | 3.08 | Refund |
| ROSALIE MOORE | 5.60 | Refund |
| ROSALIE MULVANEY | 21.90 | Refund |
| ROSALIE NORTHUP | 30.29 | Refund |
| ROSALIE OUBRE | 10.00 | Prize Winner |
| ROSALIE PACKETT | 1.00 | Refund |
| ROSALIE RHODES | 2.14 | Refund |
| ROSALIE RILEY | 41.42 | Refund |
| ROSALIE ROBERTS | 18.52 | Refund |
| ROSALIE ROSEN | 5.00 | Prize Winner |
| ROSALIE S DEW | 2.50 | Refund |
| ROSALIE SCINIMANICS | 2.14 | Refund |
| ROSALIE SELENSKY | 8.21 | Refund |
| ROSALIE STRICKLAND | 3.74 | Refund |
| ROSALIE STUMP | 1.00 | Refund |
| ROSALIE TAGLIENTI | 33.02 | Refund |
| ROSALIE THOMPSON | 11.05 | Refund |
| ROSALIE TORTORA | 9.06 | Refund |
| ROSALIE Y KASPERIK | 6.00 | Refund |
| ROSALIE ZWEIFEL | 20.00 | Refund |
| ROSALIEE STEWART | 10.00 | Prize Winner |
| ROSALINA P DAPROZA | 65.69 | Refund |
| ROSALINA P TAKIS | 2.00 | Refund |
| ROSALINA TABLIT | 24.09 | Refund |
| ROSALIND BASS | 3.07 | Refund |
| ROSALIND BEALMEAR | 213.46 | Refund |
| ROSALIND D MARTIN | 2.00 | Refund |
| ROSALIND DORSEY | 10.00 | Prize Winner |
| ROSALIND DRAPER | 3.92 | Refund |
| ROSALIND E BELLE | 15.30 | Refund |
| ROSALIND EHRLICH | 52.39 | Refund |
| ROSALIND HARDY | 13.25 | Refund |
| ROSALIND HENNESSEY | 10.00 | Prize Winner |
| ROSALIND HURST | 10.00 | Prize Winner |
| ROSALIND J LAYNE | 4.50 | Refund |
| ROSALIND JOHNSTON | 4.50 | Refund |
| ROSALIND MATTESON | 92.90 | Refund |
| ROSALIND RAYBON | 19.81 | Refund |
| ROSALIND SIMSON | 2.00 | Refund |
| ROSALIND WOODY | 30.66 | Refund |
| ROSALIND Y SCOTT | 1.05 | Refund |
| ROSALINDA C GIALOGO | 5.00 | Refund |
| ROSALINDA CAMPOS | 54.62 | Refund |
| ROSALINDA DELACRUZ | 15.24 | Refund |
| ROSALINDA E CASTRO | 13.70 | Refund |
| ROSALINDA FRANKS | 10.00 | Prize Winner |
| ROSALINDA GOMEZ | 3.00 | Refund |
| ROSALINDA PACHECO | 5.00 | Prize Winner |
| ROSALINDA PAGADUAN | 22.97 | Refund |
| ROSALINDA PUENTES | 5.00 | Refund |
| ROSALINDA ROMO | 1.00 | Refund |
| ROSALINDA T RAMIREZ | 25.06 | Refund |
| ROSALINE POMAIKAI | 20.00 | Refund |
| ROSALINE WILIAMS | 32.07 | Refund |
| ROSALITA BRIONES | 2.00 | Refund |
| ROSALITA MIRAMONTES | 4.50 | Refund |
| ROSALLE MILES | 1.06 | Refund |
| ROSALVINE COOK | 5.00 | Prize Winner |
| ROSALYN CURRY | 55.87 | Refund |
| ROSALYN HARDEN | 28.84 | Refund |
| ROSALYN LINDSAY | 10.00 | Prize Winner |
| ROSALYN PERRY | 41.80 | Refund |
| ROSALYN R KNAPP | 5.00 | Prize Winner |
| ROSALYN SIMPSON | 17.16 | Refund |
| ROSALYN ZIEGLER | 21.83 | Refund |
| ROSAMOND DELISLE | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARCIA N STRIKE | 16.00 | Refund | MRS INEZ MCMULLEN | 22.45 | Refund | ROSAMOND ROBBERT | 6.63 | Refund |
| MARCIA PITTS | 1.10 | Refund | MRS INEZ MICHAEL | 9.80 | Refund | ROSANA WARNER | 9.81 | Refund |
| MARCIA RICHLING | 21.38 | Refund | MRS INEZ NANCE | 4.50 | Refund | ROSANN GRANDY | 33.93 | Refund |
| MARCIA RINALDI | 33.47 | Refund | MRS INEZ NEFF | 1.00 | Refund | ROSANN LAGIOVANE | 22.91 | Refund |
| MARCIA ROLDAN | 1.00 | Refund | MRS INEZ PEEBLES | 11.00 | Refund | ROSANN MADSEN | 10.00 | Refund |
| MARCIA S HOFFPAUIR | 2.16 | Refund | MRS INEZ STEPHENS | 6.32 | Refund | ROSANN SHERIDAN | 3.50 | Refund |
| MARCIA SENEGAL | 50.46 | Refund | MRS INEZ TYSON | 33.87 | Refund | ROSANNA FARINA | 5.00 | Prize Winner |
| MARCIA SIMMERS | 2.14 | Refund | MRS INEZ WALDEN | 22.14 | Refund | ROSANNA STINE | 25.68 | Refund |
| MARCIA SPAETH | 2.50 | Refund | MRS INEZ WILLIAMS | 100.00 | Prize Winner | ROSANNE ANTHONY | 5.00 | Prize Winner |
| MARCIA SWIFT | 19.53 | Refund | MRS INGA CASPERSON | 386.28 | Refund | ROSANNE ARGABRIGHT | 15.00 | Refund |
| MARCIA TOLBERT | 3.00 | Refund | MRS INGA CHAPMAN | 5.00 | Prize Winner | ROSANNE BRUSCHI | 27.94 | Refund |
| MARCIA TURYOLD | 10.50 | Refund | MRS INGE ABERHAM | 19.60 | Refund | ROSANNE MASTROPIETRO | 2.50 | Refund |
| MARCIA WANNINGER | 21.49 | Refund | MRS INGE BRINKMANN | 4.58 | Refund | ROSANNE PENROD | 2.00 | Refund |
| MARCIA WATERS | 14.90 | Refund | MRS INGE ELY | 40.52 | Refund | ROSANNE PRICE | 10.79 | Refund |
| MARCIA WILSON | 3.55 | Refund | MRS INGE FORMAN | 5.00 | Prize Winner | ROSANNE SBRIGATA | 6.97 | Refund |
| MARCIA WINTERBURN | 23.41 | Refund | MRS INGE RUPCHOCK | 2.00 | Refund | ROSANNE UYCHARA | 5.00 | Prize Winner |
| MARCIA WOODSON | 5.00 | Prize Winner | MRS INGEBORG BLANKS | 1.68 | Refund | ROSAPHINE DUNCAN | 16.72 | Refund |
| MARCIA ZOERMAN | 3.00 | Refund | MRS INGRID ALMEIDA | 5.00 | Refund | ROSARIA A GUASTELLA | 10.00 | Prize Winner |
| MARCIANA ESTENCION | 5.00 | Prize Winner | MRS INGRID BEISWENGER | 2.00 | Refund | ROSARIA DEVLIN | 27.94 | Refund |
| MARCIANO GARZA SR | 38.82 | Refund | MRS INGRID BELL | 25.42 | Refund | ROSARIO HEISINGER | 2.83 | Refund |
| MARCIE MESSICK | 5.00 | Prize Winner | MRS INGRID BREIER | 100.00 | Prize Winner | ROSARIO MILAGROS | 48.24 | Refund |
| MARCIE NESAW | 5.00 | Prize Winner | MRS INGRID BRISCOE | 5.00 | Refund | ROSARIO MOLINA | 13.50 | Refund |
| MARCIE RUBINO | 43.59 | Refund | MRS INGRID COHEN | 26.72 | Refund | ROSARIO NUNEZ | 20.13 | Refund |
| MARCIE VANWART | 1.00 | Refund | MRS INGRID GRIFFIN | 10.00 | Refund | ROSARIO VALLE | 15.00 | Refund |
| MARCILE LOGAN | 2.00 | Refund | MRS INGRID HAZEN | 14.48 | Refund | ROSARIO VILLARREAL | 1.59 | Refund |
| MARCILE WOLFORD | 16.91 | Refund | MRS INGRID KAUFMAN | 29.43 | Refund | ROSARIO WHIDBEE | 69.85 | Refund |
| MARCILLE CARTER | 6.00 | Refund | MRS INGRID M BUTTS | 17.50 | Refund | ROSARIO YEAGER | 19.95 | Refund |
| MARCILLE PRUITT | 4.50 | Refund | MRS INGRID MIRANDA | 5.00 | Prize Winner | ROSARIOL KALB | 5.00 | Prize Winner |
| MARCL CHACON | 30.90 | Refund | MRS INGRID MUNDELL | 55.59 | Refund | ROSARLO SALAZAR | 3.58 | Refund |
| MARCLA LVSINGER | 1.00 | Refund | MRS INGRID PETERS | 19.46 | Refund | ROSAURA G HOLLENBACH | 4.00 | Refund |
| MARCO A HERNANDEZ | 2.17 | Refund | MRS INGRID POTTINGER | 5.00 | Prize Winner | ROSAURA HERNANDEZ | 12.79 | Refund |
| MARCO HERNANDEZ | 33.21 | Refund | MRS INGRID SAGULA | 2.16 | Refund | ROSCEOS LOAN JR | 1.52 | Refund |
| MARCO PAREDES | 42.86 | Refund | MRS INGRID SILVA | 1.02 | Refund | ROSCOE HARRIS | 4.20 | Refund |
| MARCOLINO L BORGES | 5.00 | Prize Winner | MRS INGRID STEBBINS | 10.00 | Refund | ROSCOE J HOWARD | 4.06 | Refund |
| MARCOS A LOPEZ | 4.97 | Refund | MRS INGRID TATE | 82.60 | Refund | ROSCOR L DEBERRY JR | 1.00 | Refund |
| MARCOS ACEVEDO | 18.08 | Refund | MRS INGRID WILLIAMSON | 5.00 | Prize Winner | Rose A Ahuna | 8.00 | Refund |
| MARCOS OCASIO | 10.00 | Prize Winner | MRS INITA MCNEELY | 5.00 | Prize Winner | ROSE A CARROLL | 4.08 | Refund |
| MARCOS PEREZ | 5.00 | Prize Winner | MRS INITA MITCHELL | 10.00 | Refund | ROSE A EDGY | 1.08 | Refund |
| MARCOS RIOJAS | 1.01 | Refund | MRS INOCITA MANGOSING | 9.88 | Refund | ROSE A EDWAIDS | 1.52 | Refund |
| MARCUERITE L WILLIAMS | 3.00 | Refund | MRS IOLA WOLFE | 1.09 | Refund | ROSE A HAPNER | 2.00 | Refund |
| MARCUS BELL | 34.66 | Refund | MRS IONA A WRIGHT | 24.17 | Refund | ROSE A MASSEY | 2.14 | Refund |
| MARCUS BROWN | 7.00 | Refund | MRS IONA GREEN | 1.05 | Refund | ROSE A NAIL | 356.41 | Refund |
| MARCUS BROWN | 2.63 | Refund | MRS IONA HOLLINS | 7.54 | Refund | ROSE A NTORNATORE | 53.22 | Refund |
| MARCUS BURNS | 5.00 | Prize Winner | MRS IONA MURRAY | 5.35 | Refund | ROSE A ORTIZ | 4.00 | Refund |
| MARCUS E BOYKINS JR | 3.40 | Refund | MRS IONA PARKER | 10.84 | Refund | ROSE A OZUNA | 2.00 | Refund |
| MARCUS FRANKLIN | 2.00 | Refund | MRS IONA WILT | 1.86 | Refund | ROSE A PEPPER | 43.07 | Refund |
| MARCUS G BALCH | 54.08 | Refund | MRS IONE BANNA | 29.97 | Refund | ROSE A SCULLY | 4.96 | Refund |
| MARCUS LOVE | 2.50 | Refund | MRS IONE HOFFMANN | 30.43 | Refund | ROSE A WISE | 4.50 | Refund |
| MARCUS P COX | 10.00 | Prize Winner | MRS IONE MCINTYRE | 17.92 | Refund | ROSE A YANCEY | 13.89 | Refund |
| MARCUS REEVES | 29.66 | Refund | MRS IPHOTA THELEMAQUE | 10.00 | Prize Winner | ROSE ADOLPH | 31.02 | Refund |
| MARCUS VENTRY | 10.00 | Prize Winner | MRS IREACE WALLER | 10.00 | Prize Winner | ROSE ALINI | 3.00 | Refund |
| MARCUS WEHUNT | 2.00 | Refund | MRS IREATHA HAMMONS | 5.37 | Refund | ROSE ATKINS | 2.00 | Refund |
| MARCUSH MITCHELL | 103.15 | Refund | MRS IRENE ABBOT | 10.00 | Prize Winner | ROSE AUGUSTINE | 4.50 | Refund |
| MARCY AUSBORN | 48.57 | Refund | MRS IRENE ALANO | 13.81 | Refund | ROSE AUVENSHINE | 4.50 | Refund |
| MARCY FERRIS | 2.00 | Refund | MRS IRENE ALLARD | 4.00 | Refund | ROSE BAIN | 50.00 | Refund |
| MARCY GARCIA | 1.30 | Refund | MRS IRENE ALLEN | 10.00 | Prize Winner | ROSE BARKER | 3.85 | Refund |
| MARCY JENKINS | 20.48 | Refund | MRS IRENE ARCHIBALD | 3.39 | Refund | ROSE BEAVERS | 50.14 | Refund |
| MARCY LUCK | 17.06 | Refund | MRS IRENE BARCINAS | 90.21 | Refund | ROSE BEJO | 4.50 | Refund |
| MARCY MILLER | 5.00 | Prize Winner | MRS IRENE BRADFORD | 48.57 | Refund | ROSE BERMUDEZ | 5.48 | Refund |
| MARCY ORCUTT | 1.81 | Refund | MRS IRENE BREWER | 20.29 | Refund | ROSE BLOOMFIELD | 9.90 | Refund |
| MARCY REINECKER | 1.10 | Refund | MRS IRENE BUIST | 10.00 | Prize Winner | ROSE BONAPARTE | 2.50 | Refund |
| MARCY RODGERS | 10.00 | Prize Winner | MRS IRENE CERVINO | 87.05 | Refund | ROSE BRADLEY | 5.56 | Refund |
| MARCYA FREEMAN | 1.08 | Refund | MRS IRENE CLARK | 10.00 | Refund | ROSE BRAUN | 2.00 | Refund |
| MARDEL LAMPI | 4.00 | Refund | MRS IRENE COOTS | 32.84 | Refund | ROSE BRITTEN | 10.00 | Prize Winner |
| MARDEL STERLING | 56.70 | Refund | MRS IRENE CULKAR | 5.20 | Refund | ROSE BROWN | 2.92 | Refund |
| MARDELLE JONES | 3.00 | Refund | MRS IRENE CUNNINGHAM | 42.52 | Refund | ROSE BROWN | 6.51 | Refund |
| MARDELLYA TROYER | 10.00 | Prize Winner | MRS IRENE DAVIS | 2.50 | Refund | ROSE BROWN | 1.07 | Refund |
| MARDENIA VAUGHN | 3.00 | Refund | MRS IRENE DION | 1.00 | Refund | ROSE BROWN | 1.00 | Refund |
| MARDETTA BUTTS | 20.70 | Refund | MRS IRENE DZIKAS | 5.00 | Prize Winner | ROSE BURKETT | 33.33 | Refund |
| MARDIS JACQUELINE | 21.58 | Refund | MRS IRENE EINZINGER | 5.00 | Prize Winner | ROSE CARR | 89.81 | Refund |
| MARDY HAIR | 1.00 | Refund | MRS IRENE ESCOBAR | 5.92 | Refund | ROSE CARRERA | 11.29 | Refund |
| MARDY J ESKOLA | 4.50 | Refund | MRS IRENE FAGAN | 5.00 | Refund | ROSE CARVIN | 28.32 | Refund |
| MARE SPIVEY | 4.94 | Refund | MRS IRENE FLORES | 15.78 | Refund | ROSE CASEY | 3.00 | Refund |
| MAREA COPLEY | 4.00 | Refund | MRS IRENE FLORES | 10.00 | Prize Winner | ROSE CASTILLO | 3.50 | Refund |
| MAREAH CURTIS | 7.18 | Refund | MRS IRENE FREY | 2.34 | Refund | ROSE CHATMAN | 10.00 | Prize Winner |
| MARED RAMAN | 19.12 | Refund | MRS IRENE FRIAS | 2.00 | Refund | ROSE CHEPECK | 38.46 | Refund |
| MAREE R WINBORNE | 3.00 | Refund | MRS IRENE GARCIA | 4.50 | Refund | ROSE COENEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAREEN E MUGG | 25.98 | Refund |
| MAREK WASIELEWSKI | 7.04 | Refund |
| MARELINE DIEDRICK | 3.25 | Refund |
| MARELLA J JANTZ | 25.41 | Refund |
| MARELLA M KELLEY | 53.46 | Refund |
| MARENETTE WILSON | 5.00 | Prize Winner |
| MARENT DAVIS | 5.73 | Refund |
| MARETA VARNER | 23.26 | Refund |
| MARETHIA HUTCHENS | 62.36 | Refund |
| MARG D DUCKWORTH | 7.00 | Refund |
| MARG FLYNN | 2.00 | Refund |
| MARG J JONES | 4.84 | Refund |
| MARGAET A DAVIS | 5.00 | Prize Winner |
| MARGAET MCCUSKER | 2.00 | Refund |
| MARGAET PIPER | 2.50 | Refund |
| MARGAR JOHNSON | 28.98 | Refund |
| MARGAREE STEWART | 18.49 | Refund |
| MARGAREL HOOK | 21.98 | Refund |
| MARGARET LAGUNAS | 3.00 | Refund |
| MARGARET A ANDELIN | 9.11 | Refund |
| MARGARET A BALDWIN | 1.08 | Refund |
| MARGARET A BEVANS | 10.00 | Prize Winner |
| MARGARET A BIEN | 10.00 | Prize Winner |
| MARGARET A BRADY | 2.50 | Refund |
| MARGARET A BRYANT | 3.67 | Refund |
| MARGARET A BURGER | 23.44 | Refund |
| MARGARET A CAMERON | 30.55 | Refund |
| MARGARET A CINA | 19.24 | Refund |
| MARGARET A COUGHLIN | 1.07 | Refund |
| MARGARET A COUTURIER | 78.97 | Refund |
| MARGARET A DOBBS | 21.70 | Refund |
| MARGARET A DUKE | 25.23 | Refund |
| MARGARET A FIELDS | 5.00 | Refund |
| MARGARET A FOURNIER | 100.00 | Refund |
| MARGARET A FUNDERBURK | 27.59 | Refund |
| MARGARET A GODELL | 5.23 | Refund |
| MARGARET A HOLLAND | 5.00 | Prize Winner |
| MARGARET A HOLZER | 59.24 | Refund |
| MARGARET A HOOVER | 3.35 | Refund |
| MARGARET A IVOSEVICH | 5.00 | Prize Winner |
| MARGARET A LAFLAMME | 5.00 | Prize Winner |
| MARGARET A LUCAS | 24.53 | Refund |
| MARGARET A MAYHALL | 2.00 | Refund |
| MARGARET A MCDONALD | 11.44 | Refund |
| MARGARET A MCKINNEY | 27.79 | Refund |
| MARGARET A MEIER | 102.16 | Refund |
| MARGARET A MILES | 142.37 | Refund |
| MARGARET A MORA | 3.00 | Refund |
| MARGARET A NEOWED | 45.75 | Refund |
| MARGARET A PALU | 1.08 | Refund |
| MARGARET A PARKER | 107.52 | Refund |
| MARGARET A PRICE | 11.06 | Refund |
| MARGARET A QUANDT | 2.00 | Refund |
| MARGARET A SELBERG | 2.00 | Refund |
| MARGARET A TAYLOR | 1.14 | Refund |
| MARGARET A WILHAUK | 24.97 | Refund |
| MARGARET AARON | 5.00 | Prize Winner |
| MARGARET ABERNATHY | 23.48 | Refund |
| MARGARET ALEXANDER | 5.46 | Refund |
| MARGARET ALLELY | 1.07 | Refund |
| MARGARET ALLEN | 2.00 | Refund |
| MARGARET ALLMON | 10.00 | Prize Winner |
| MARGARET AMMERMAN | 18.86 | Refund |
| MARGARET ANDERSON | 250.12 | Refund |
| MARGARET ANGSTADT | 6.00 | Refund |
| MARGARET APRR | 9.12 | Refund |
| MARGARET ARMENTROUT | 19.40 | Refund |
| MARGARET ARNOLD | 6.08 | Refund |
| MARGARET ASHCRAFT | 31.60 | Refund |
| MARGARET ATCHISON | 10.00 | Prize Winner |
| MARGARET ATKINSON | 42.64 | Refund |
| MARGARET B CLARK | 27.80 | Refund |
| MARGARET B SWANK | 1.07 | Refund |
| MARGARET B THOMAS | 10.84 | Refund |
| MARGARET BABBITZ | 1.00 | Refund |
| MARGARET BARNETT | 10.00 | Prize Winner |
| MARGARET BARTLETT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS IRENE GAVRAS | 5.00 | Prize Winner |
| MRS IRENE GENDERS | 7.57 | Refund |
| MRS IRENE GIBSON | 10.00 | Prize Winner |
| MRS IRENE GILLIAM | 5.00 | Prize Winner |
| MRS IRENE GOSSELIN | 10.00 | Prize Winner |
| MRS IRENE GRAY | 10.00 | Prize Winner |
| MRS IRENE HARRIS | 2.84 | Refund |
| MRS IRENE HARRISON | 5.00 | Prize Winner |
| MRS IRENE HARTMANN | 68.66 | Refund |
| MRS IRENE HAWRYLAK | 10.00 | Prize Winner |
| MRS IRENE HERT BODNAR | 5.00 | Prize Winner |
| MRS IRENE HIBBITTS | 1.00 | Refund |
| MRS IRENE HORNER | 50.74 | Refund |
| MRS IRENE HYZNY | 164.12 | Refund |
| MRS IRENE INDRI | 10.00 | Prize Winner |
| MRS IRENE IRWIN | 5.00 | Prize Winner |
| MRS IRENE ISRAEL | 10.00 | Prize Winner |
| MRS IRENE JACKSON | 19.71 | Refund |
| MRS IRENE JAMES | 2.00 | Refund |
| MRS IRENE JAMES | 24.44 | Refund |
| MRS IRENE JENRETTE | 3.19 | Refund |
| MRS IRENE JIMENEZ | 2.00 | Refund |
| MRS IRENE KANZLER | 29.94 | Refund |
| MRS IRENE KELLER | 38.32 | Refund |
| MRS IRENE KENER | 2.00 | Refund |
| MRS IRENE KEYES | 4.02 | Refund |
| MRS IRENE KING | 10.00 | Prize Winner |
| MRS IRENE KOWALCZUK | 9.00 | Refund |
| MRS IRENE KRVIN | 48.62 | Refund |
| MRS IRENE LEE | 23.48 | Refund |
| MRS IRENE LINDQUIST | 27.94 | Refund |
| MRS IRENE LUCKEL | 57.71 | Refund |
| MRS IRENE MALONEY | 5.00 | Prize Winner |
| MRS IRENE MARTEL | 5.00 | Prize Winner |
| MRS IRENE MCCANN | 1.07 | Refund |
| MRS IRENE MCQUAIN | 3.00 | Refund |
| MRS IRENE MEAD | 4.00 | Refund |
| MRS IRENE MEMS | 2.00 | Refund |
| MRS IRENE MEZA | 5.00 | Prize Winner |
| MRS IRENE MILLER | 38.17 | Refund |
| MRS IRENE MILLIUN | 26.83 | Refund |
| MRS IRENE MOORE | 5.00 | Prize Winner |
| MRS IRENE MURPHY | 38.95 | Refund |
| MRS IRENE NAVIN | 2.00 | Refund |
| MRS IRENE NORQUIST | 35.61 | Refund |
| MRS IRENE OLIVA | 2.00 | Refund |
| MRS IRENE OLSON | 5.00 | Prize Winner |
| MRS IRENE O'MARA | 36.50 | Refund |
| MRS IRENE PAYNE | 10.00 | Prize Winner |
| MRS IRENE PEREZ | 10.00 | Prize Winner |
| MRS IRENE PETERSON | 92.56 | Refund |
| MRS IRENE PRINGLE | 5.00 | Prize Winner |
| MRS IRENE QUAVE | 10.00 | Prize Winner |
| MRS IRENE RAEL | 1.00 | Refund |
| MRS IRENE REESE | 5.00 | Prize Winner |
| MRS IRENE REIGLE | 15.22 | Refund |
| MRS IRENE RUST | 7.24 | Refund |
| MRS IRENE S PERKINS | 64.83 | Refund |
| MRS IRENE SANDOVAL | 2.00 | Refund |
| MRS IRENE SARETTE | 14.95 | Refund |
| MRS IRENE SARRIA | 5.00 | Prize Winner |
| MRS IRENE SCHULSINGER | 10.00 | Prize Winner |
| MRS IRENE SCUPINE | 15.96 | Refund |
| MRS IRENE SHELTON | 1.81 | Refund |
| MRS IRENE SHWASHWA | 10.00 | Prize Winner |
| MRS IRENE STECKLER | 24.13 | Refund |
| MRS IRENE SUAREZ | 1.96 | Refund |
| MRS IRENE SWANK | 22.28 | Refund |
| MRS IRENE TEATS | 2.00 | Refund |
| MRS IRENE TONN | 10.00 | Prize Winner |
| MRS IRENE TOURIN | 16.51 | Refund |
| MRS IRENE TRAIL | 20.00 | Prize Winner |
| MRS IRENE VANARSDALE | 1.49 | Refund |
| MRS IRENE VANWINKLE | 120.42 | Refund |
| MRS IRENE VARNADOE | 1.09 | Refund |
| MRS IRENE WESLEY | 10.00 | Prize Winner |
| MRS IRENE WHITE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSE COLE | 23.52 | Refund |
| ROSE COLLINS | 3.83 | Refund |
| ROSE COLLINS | 4.50 | Refund |
| ROSE COMER | 5.00 | Prize Winner |
| ROSE CONNER | 1.82 | Refund |
| ROSE CONTO | 22.26 | Refund |
| ROSE CONZATTI | 26.48 | Refund |
| ROSE COOLIDGE | 7.00 | Refund |
| ROSE COUNTER | 1.00 | Refund |
| ROSE COWDREY | 64.35 | Refund |
| ROSE CREED | 1.00 | Refund |
| ROSE CUNNINGHAM | 26.98 | Refund |
| ROSE D COLLING | 24.50 | Refund |
| ROSE D CRANFORD | 52.98 | Refund |
| ROSE D LARSON | 3.00 | Refund |
| ROSE D TILLEY | 1.71 | Refund |
| ROSE DANIELS | 2.00 | Refund |
| ROSE DANKO | 3.84 | Refund |
| ROSE DAVIS | 34.00 | Refund |
| ROSE DAVIS | 2.03 | Refund |
| ROSE DAVIS | 10.00 | Prize Winner |
| ROSE DAVIS | 5.00 | Prize Winner |
| ROSE DERRICK | 3.64 | Refund |
| ROSE DESJARDINS | 51.60 | Refund |
| ROSE DIETZ | 21.80 | Refund |
| ROSE DINGER | 24.17 | Refund |
| ROSE DIXON | 179.77 | Refund |
| ROSE DORSEY | 5.00 | Prize Winner |
| ROSE DROHAN | 84.47 | Refund |
| ROSE DUNCAN | 21.82 | Refund |
| ROSE E BITTINGER | 3.81 | Refund |
| ROSE E MCCOY | 3.00 | Refund |
| ROSE E POWELL | 1.00 | Refund |
| ROSE EDINGTON | 7.55 | Refund |
| ROSE EDMONDS | 2.00 | Refund |
| ROSE ENGELMAN | 23.73 | Refund |
| ROSE ERDI | 30.36 | Refund |
| ROSE EYE | 1.43 | Refund |
| ROSE F MCAVOY | 40.23 | Refund |
| ROSE FARRAR | 27.54 | Refund |
| ROSE FAUST | 1.21 | Refund |
| ROSE FICHTHORN | 6.53 | Refund |
| ROSE FRANKLIN | 3.87 | Refund |
| ROSE FRY | 13.36 | Refund |
| ROSE FULLER | 21.68 | Refund |
| ROSE FUNDERBURK | 5.00 | Prize Winner |
| ROSE GAGNE | 1.00 | Refund |
| ROSE GARCIA | 12.00 | Refund |
| ROSE GAUHAR | 4.00 | Refund |
| ROSE GERHARD | 2.00 | Refund |
| ROSE GIVINS | 5.00 | Prize Winner |
| ROSE GORI | 3.00 | Refund |
| ROSE GREASLEY | 2.50 | Refund |
| ROSE GRIMES | 1.07 | Refund |
| ROSE HALPIN | 4.62 | Refund |
| ROSE HANDLEY | 5.00 | Refund |
| ROSE HARRING | 2.00 | Refund |
| ROSE HEIER | 1.00 | Refund |
| ROSE HENDERSON | 18.97 | Refund |
| ROSE HERNANDEZ | 2.00 | Refund |
| ROSE HOATS | 5.00 | Prize Winner |
| ROSE HOLDEN | 4.50 | Refund |
| ROSE HOLLIFIELD | 1.07 | Refund |
| ROSE HUYNH | 31.72 | Refund |
| ROSE IASSOGNA | 2.86 | Refund |
| ROSE INGRAM | 10.00 | Prize Winner |
| ROSE J LOVE | 2.50 | Refund |
| ROSE JACOBAS | 58.95 | Refund |
| ROSE JAMES | 52.68 | Refund |
| ROSE JEFFERSON | 16.50 | Refund |
| ROSE JIMENEZ | 3.61 | Refund |
| ROSE JODOLN | 53.70 | Refund |
| ROSE JOHNSON | 2.00 | Refund |
| ROSE JOHNSON | 3.00 | Refund |
| ROSE JONES | 8.00 | Refund |
| ROSE KELLY | 16.74 | Refund |
| ROSE KELLY | 8.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARET BAUNACH | 1.07 | Refund |
| MARGARET BEAL | 24.15 | Refund |
| MARGARET BEDNAR | 1.08 | Refund |
| MARGARET BEHTEL | 5.00 | Prize Winner |
| MARGARET BELLAMY | 10.09 | Refund |
| MARGARET BINGHAM | 2.19 | Refund |
| MARGARET BJAZEVICH | 2.00 | Refund |
| MARGARET BLAIR | 1.67 | Refund |
| MARGARET BLAKE | 3.49 | Refund |
| MARGARET BLANKENSHIP | 36.03 | Refund |
| MARGARET BLANKENSHIP | 1.07 | Refund |
| MARGARET BLOODWORTH | 17.06 | Refund |
| MARGARET BLOUNT | 30.07 | Refund |
| MARGARET BLUEMKE | 5.00 | Prize Winner |
| MARGARET BOARD | 64.75 | Refund |
| MARGARET BOCANEGRA | 1.09 | Refund |
| MARGARET BOLDEN | 1.74 | Refund |
| MARGARET BOLEN | 10.00 | Prize Winner |
| MARGARET BOLSTER | 10.00 | Prize Winner |
| MARGARET BONAZZO | 19.34 | Refund |
| MARGARET BOWDEN | 27.60 | Refund |
| MARGARET BOWLING | 7.19 | Refund |
| MARGARET BOWMAN | 3.22 | Refund |
| MARGARET BRADFORD | 27.40 | Refund |
| MARGARET BRANDT | 1.07 | Refund |
| MARGARET BRENKE | 36.32 | Refund |
| MARGARET BRIDGES | 8.48 | Refund |
| MARGARET BRINCKMAN | 19.39 | Refund |
| MARGARET BRINCKMAN | 10.00 | Prize Winner |
| MARGARET BROWN | 4.00 | Refund |
| MARGARET BROWN | 6.09 | Refund |
| MARGARET BROWN | 1.89 | Refund |
| MARGARET BRUNNER | 6.00 | Refund |
| MARGARET BRYAN | 27.98 | Refund |
| MARGARET BUCHANAN | 11.43 | Refund |
| MARGARET BURGE | 5.10 | Refund |
| MARGARET BURKE | 4.86 | Refund |
| MARGARET BURLEY | 2.50 | Refund |
| MARGARET BURNS | 17.17 | Refund |
| MARGARET BURNS | 14.33 | Refund |
| MARGARET BURROUGHS | 1.00 | Refund |
| MARGARET BURWELL | 30.00 | Refund |
| MARGARET BUSHNELL | 29.51 | Refund |
| MARGARET BUSHONG | 9.05 | Refund |
| MARGARET BUSTAMANTE | 6.59 | Refund |
| MARGARET C BAM | 1.82 | Refund |
| MARGARET C CLEMENTS | 3.00 | Refund |
| MARGARET C HARMON | 3.00 | Refund |
| MARGARET C KEMBERLIN | 46.67 | Refund |
| MARGARET C MATED | 13.05 | Refund |
| MARGARET C MCCULLOCH | 5.00 | Prize Winner |
| MARGARET C PHILLIPS | 47.31 | Refund |
| MARGARET C SANCHEZ | 1.00 | Refund |
| MARGARET C THORNTON | 10.00 | Prize Winner |
| MARGARET CAIM | 25.00 | Refund |
| MARGARET CAPEK | 6.00 | Refund |
| MARGARET CAREY | 5.99 | Refund |
| MARGARET CAREY | 1.07 | Refund |
| MARGARET CARR | 10.00 | Prize Winner |
| MARGARET CARUSO | 25.00 | Refund |
| MARGARET CASEY | 10.00 | Prize Winner |
| MARGARET CASTANEDA | 4.50 | Refund |
| MARGARET CECCHINI | 5.00 | Prize Winner |
| MARGARET CHAPLIN | 2.00 | Refund |
| MARGARET CHASSON | 27.54 | Refund |
| MARGARET CHAVEZ | 1.00 | Refund |
| MARGARET CHESTER | 5.13 | Refund |
| MARGARET CHILDERS | 17.44 | Refund |
| MARGARET CHILDRESS | 5.35 | Refund |
| MARGARET CHRISTIANO | 6.09 | Refund |
| MARGARET CLARE | 23.52 | Refund |
| MARGARET CLARKE | 10.00 | Prize Winner |
| MARGARET CLINE | 3.00 | Refund |
| MARGARET COATS | 1.60 | Refund |
| MARGARET COFFMAN | 75.67 | Refund |
| MARGARET COLBY | 5.00 | Prize Winner |
| MARGARET COLLINS | 14.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS IRENE WOODWORTH | 1.07 | Refund |
| MRS IRENE WOOTEN | 5.00 | Prize Winner |
| MRS IRENE WORDEN | 4.04 | Refund |
| MRS IRENE WYKE | 5.29 | Refund |
| MRS IRENE YARDIS | 17.02 | Refund |
| MRS IRINA EFREMOV | 10.00 | Prize Winner |
| MRS IRINA PARTELLO | 10.00 | Refund |
| MRS IRINA TREVINO | 5.00 | Prize Winner |
| MRS IRIS AMANTIAD | 12.50 | Refund |
| MRS IRIS BALDWIN | 26.85 | Refund |
| MRS IRIS BROWN | 3.20 | Refund |
| MRS IRIS DIAZ | 15.00 | Prize Winner |
| MRS IRIS EPPS | 84.71 | Refund |
| MRS IRIS FARIA | 5.00 | Prize Winner |
| MRS IRIS GOMEZ | 7.00 | Refund |
| MRS IRIS GREBER | 5.00 | Prize Winner |
| MRS IRIS HARDIG | 4.00 | Refund |
| MRS IRIS HEATHCOCK | 2.34 | Refund |
| MRS IRIS HILDEBRAND | 33.01 | Refund |
| MRS IRIS HODGE | 10.00 | Prize Winner |
| MRS IRIS JENSEN | 1.00 | Refund |
| MRS IRIS K FARIA | 25.00 | Refund |
| MRS IRIS KENDALL | 18.95 | Refund |
| MRS IRIS LUCAS | 1.04 | Refund |
| MRS IRIS MATTHEWS | 3.00 | Refund |
| MRS IRIS MCDANIEL | 15.83 | Refund |
| MRS IRIS NEWDORF | 10.00 | Prize Winner |
| MRS IRIS PAGAN | 3.57 | Refund |
| MRS IRIS QUINTERO | 2.24 | Refund |
| MRS IRIS RICHARDSON | 1.01 | Refund |
| MRS IRIS RIVERA | 11.66 | Refund |
| MRS IRIS ROBINSON | 25.00 | Refund |
| MRS IRIS ROUNSAVILL | 4.50 | Refund |
| MRS IRIS SARMIENTO | 4.00 | Refund |
| MRS IRIS SMITH | 6.30 | Refund |
| MRS IRIS STEVENS | 4.13 | Refund |
| MRS IRIS TRIANA | 4.50 | Refund |
| MRS IRIS VAZQUEZ | 3.50 | Refund |
| MRS IRIS VINCENT | 2.05 | Refund |
| MRS IRIS WALLAK | 1.13 | Refund |
| MRS IRIS WHITEHEAD | 105.37 | Refund |
| MRS IRIS WIGGINS | 10.00 | Prize Winner |
| MRS IRISA C MAGANA | 5.00 | Prize Winner |
| MRS IRISH M MURDEN BROOKS | 5.00 | Prize Winner |
| MRS IRMA APONTE | 5.00 | Prize Winner |
| MRS IRMA ARANGO | 18.73 | Refund |
| MRS IRMA CAGLE | 5.00 | Prize Winner |
| MRS IRMA CLARK | 8.35 | Refund |
| MRS IRMA COLOCHO | 10.98 | Refund |
| MRS IRMA CONTRERAS | 2.00 | Refund |
| MRS IRMA DAVIS | 2.50 | Refund |
| MRS IRMA EDWARDS | 25.64 | Refund |
| MRS IRMA FALER | 10.00 | Prize Winner |
| MRS IRMA FLORES | 47.21 | Refund |
| MRS IRMA GARCIA | 5.00 | Prize Winner |
| MRS IRMA GONZALES | 2.00 | Refund |
| MRS IRMA HANAGAN | 57.92 | Refund |
| MRS IRMA HILL | 54.76 | Refund |
| MRS IRMA HOFF | 8.00 | Refund |
| MRS IRMA JACOBS | 2.00 | Refund |
| MRS IRMA L NORTON | 7.00 | Refund |
| MRS IRMA LAFRATTA | 5.00 | Prize Winner |
| MRS IRMA LANDON | 35.57 | Refund |
| MRS IRMA LETTRICK | 4.27 | Refund |
| MRS IRMA MARTINEZ | 34.63 | Refund |
| MRS IRMA MASON | 21.22 | Refund |
| MRS IRMA MEADOWS | 10.00 | Prize Winner |
| MRS IRMA P SANCHEZ | 66.24 | Refund |
| MRS IRMA PARKER | 68.64 | Refund |
| MRS IRMA PENNINGTON | 2.00 | Refund |
| MRS IRMA PHILLIPS | 1.06 | Refund |
| MRS IRMA R DEROGERS | 21.42 | Refund |
| MRS IRMA REESE | 2.00 | Refund |
| MRS IRMA RUFFIN | 25.94 | Refund |
| MRS IRMA SALAS | 64.06 | Refund |
| MRS IRMA SALINAS | 1.00 | Refund |
| MRS IRMA TAYLOR | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSE KILLINGS | 6.07 | Refund |
| ROSE KITNURSE | 1.07 | Refund |
| ROSE KOPYCINSKI | 5.00 | Refund |
| ROSE KREPELKA | 5.00 | Prize Winner |
| ROSE KUECKER | 1.70 | Refund |
| ROSE L BUTTS | 3.00 | Refund |
| ROSE L FUSON | 18.28 | Refund |
| ROSE L WEAVER | 21.99 | Refund |
| ROSE LARCHEVEQUE | 2.55 | Refund |
| ROSE LASPROGATO | 34.76 | Refund |
| ROSE LEACH | 72.12 | Refund |
| ROSE LETSON | 2.69 | Refund |
| ROSE LOCKE | 11.19 | Refund |
| ROSE LOCKSEY | 5.00 | Prize Winner |
| ROSE LONG | 15.99 | Refund |
| ROSE LORANCE | 1.69 | Refund |
| ROSE LUCKY | 14.24 | Refund |
| ROSE LUITIN | 4.58 | Refund |
| ROSE M ABBOTT | 2.00 | Refund |
| ROSE M BARKER | 9.92 | Refund |
| ROSE M BENSMAN | 2.00 | Refund |
| ROSE M BERARDI | 38.90 | Refund |
| ROSE M BOUCLIER | 649.08 | Refund |
| ROSE M BRENNFOERDER | 3.00 | Refund |
| ROSE M CAIN | 18.92 | Refund |
| ROSE M CANO | 20.02 | Refund |
| ROSE M CARCUEVA | 8.17 | Refund |
| ROSE M COLUCCO | 5.00 | Prize Winner |
| ROSE M COWDREY | 8.58 | Refund |
| ROSE M DALEY | 42.08 | Refund |
| ROSE M DANIELS | 8.59 | Refund |
| ROSE M DIAZ | 34.09 | Refund |
| ROSE M DOMINGUEZ | 1.00 | Refund |
| ROSE M ELLISON | 27.98 | Refund |
| ROSE M ELY | 2.00 | Refund |
| ROSE M GAGNON | 16.80 | Refund |
| ROSE M GALE | 2.50 | Refund |
| ROSE M GALENTINE | 1.82 | Refund |
| ROSE M GOLDSMITH | 29.49 | Refund |
| ROSE M GUILLIAMS | 5.68 | Refund |
| ROSE M HARDINGER | 24.36 | Refund |
| ROSE M HOFFMAN | 2.55 | Refund |
| ROSE M JACKSON | 1.26 | Refund |
| ROSE M KENNETTE | 7.98 | Refund |
| ROSE M LAMBERT | 17.03 | Refund |
| ROSE M LAPP | 1.06 | Refund |
| ROSE M LENIG | 1.00 | Refund |
| ROSE M LEWIS | 5.57 | Refund |
| ROSE M LEYMARIE | 68.45 | Refund |
| ROSE M MARIAHE | 35.29 | Refund |
| ROSE M MARTIN | 1.07 | Refund |
| ROSE M MCDANIEL | 2.00 | Refund |
| ROSE M MILLER | 1.40 | Refund |
| ROSE M MITCHELL | 2.83 | Refund |
| ROSE M MORDARSKI | 18.06 | Refund |
| ROSE M MORRIS | 10.00 | Prize Winner |
| ROSE M NEWTON | 100.78 | Refund |
| ROSE M NUGENT | 1.19 | Refund |
| ROSE M PASCAZI | 679.04 | Refund |
| ROSE M PERIUS | 60.64 | Refund |
| ROSE M PERRONE | 118.95 | Refund |
| ROSE M PLATERO | 4.23 | Refund |
| ROSE M PORATH | 25.31 | Refund |
| ROSE M RANDEL | 8.02 | Refund |
| ROSE M RASMEY | 10.00 | Prize Winner |
| ROSE M ROBERTS | 2.00 | Refund |
| ROSE M ROUSH | 24.93 | Refund |
| ROSE M SARGENT | 120.72 | Refund |
| ROSE M SCOTT | 6.43 | Refund |
| ROSE M SHAW | 10.00 | Prize Winner |
| ROSE M STEWARD | 2.50 | Refund |
| ROSE M THOMSON | 4.53 | Refund |
| ROSE M TROW | 10.00 | Prize Winner |
| ROSE M UHRMACHER | 4.00 | Refund |
| ROSE M VANCE | 2.00 | Refund |
| ROSE M VILLEGAS | 10.00 | Prize Winner |
| ROSE M WALKER | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARET COLLINS | 5.00 | Prize Winner |
| MARGARET COMBS | 2.50 | Refund |
| MARGARET CONWAY | 1.29 | Refund |
| MARGARET COOMBE | 5.00 | Prize Winner |
| MARGARET COOPER | 39.40 | Refund |
| MARGARET COOPER | 2.00 | Refund |
| MARGARET COPSY | 3.68 | Refund |
| MARGARET COVI | 458.00 | Refund |
| MARGARET CRANDALL | 39.55 | Refund |
| MARGARET CRANE | 5.46 | Refund |
| MARGARET CROCKETT | 10.00 | Prize Winner |
| MARGARET CROOK | 2.50 | Refund |
| MARGARET CULLAND | 23.90 | Refund |
| MARGARET CUNNINGHAM | 34.94 | Refund |
| MARGARET CURRY | 5.00 | Refund |
| MARGARET D BOGGESS | 59.46 | Refund |
| MARGARET D BRUCE | 46.55 | Refund |
| MARGARET D FOSTER | 39.90 | Refund |
| MARGARET D HOYE | 3.00 | Refund |
| MARGARET D LAWRENCE | 10.45 | Refund |
| MARGARET D SMITH | 49.87 | Refund |
| MARGARET DAVENPORT | 150.67 | Refund |
| MARGARET DAVIS | 3.21 | Refund |
| MARGARET DAVIS | 2.00 | Refund |
| MARGARET DAVIS | 1.00 | Refund |
| MARGARET DEBOYES | 1.17 | Refund |
| MARGARET DEGNER | 12.49 | Refund |
| MARGARET DERESKI | 21.04 | Refund |
| MARGARET DERTINGER | 16.21 | Refund |
| MARGARET DESROSIERS | 5.00 | Prize Winner |
| MARGARET DETTWILLER | 1.08 | Refund |
| MARGARET DICKERSON | 3.08 | Refund |
| MARGARET DICKMAN | 2.00 | Refund |
| MARGARET DIEKMANN | 1.00 | Refund |
| MARGARET DOHERTY | 1.75 | Refund |
| MARGARET E ADAMS | 1.10 | Refund |
| MARGARET E BLIVEN | 3.00 | Refund |
| MARGARET E DOZIER | 9.20 | Refund |
| MARGARET E FARRELL | 3.70 | Refund |
| MARGARET E FORBES | 9.27 | Refund |
| MARGARET E JOHNSON | 76.94 | Refund |
| MARGARET E KIDD | 19.09 | Refund |
| MARGARET E LESLEY | 30.00 | Refund |
| MARGARET E MLLOY | 10.00 | Prize Winner |
| MARGARET E OWISS | 1.00 | Refund |
| MARGARET E PLEIMANN | 2.50 | Refund |
| MARGARET E STEWART | 4.17 | Refund |
| MARGARET E TOMPKINS | 10.00 | Prize Winner |
| MARGARET E WADDELL | 2.00 | Refund |
| MARGARET E WOLFE | 46.97 | Refund |
| MARGARET EATON | 38.59 | Refund |
| MARGARET EDWARDS | 2.31 | Refund |
| MARGARET ELECCK | 34.47 | Refund |
| MARGARET ENGSTROM | 4.96 | Refund |
| MARGARET ENIS | 5.00 | Prize Winner |
| MARGARET ESTRADA | 5.00 | Prize Winner |
| MARGARET EVANNA | 10.00 | Prize Winner |
| MARGARET F CIURA | 5.09 | Refund |
| MARGARET F SMITH | 6.00 | Refund |
| MARGARET FAISON | 1.07 | Refund |
| MARGARET FARNSWORTH | 20.58 | Refund |
| MARGARET FAVORS | 234.44 | Refund |
| MARGARET FEDUS | 5.00 | Refund |
| MARGARET FENNE | 30.58 | Refund |
| MARGARET FENTON | 3.00 | Refund |
| MARGARET FESLER | 1.42 | Refund |
| MARGARET FIKES | 30.62 | Refund |
| MARGARET FINCH | 2.00 | Refund |
| MARGARET FISHER | 4.00 | Refund |
| MARGARET FLUELLYN | 20.00 | Refund |
| MARGARET FOLEY | 24.17 | Refund |
| MARGARET FOOTE | 51.39 | Refund |
| MARGARET FORSLUND | 18.60 | Refund |
| MARGARET FOSTER | 1.07 | Refund |
| MARGARET FOWLKES | 19.20 | Refund |
| MARGARET FRANCIS | 7.42 | Refund |
| MARGARET FREDERICK | 11.71 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS IRMA UPHOFF | 2.00 | Refund |
| MRS IRMA WOOD | 10.00 | Prize Winner |
| MRS IRSA QUILES | 2.00 | Refund |
| MRS ISABEL ACOSTA NIEVES | 15.00 | Prize Winner |
| MRS ISABEL ADDISON | 94.86 | Refund |
| MRS ISABEL ARCE | 5.00 | Prize Winner |
| MRS ISABEL BALDO | 1.00 | Refund |
| MRS ISABEL BAUTISTA | 2.16 | Refund |
| MRS ISABEL CABALLERO | 2.00 | Refund |
| MRS ISABEL CRADDICK | 21.97 | Refund |
| MRS ISABEL DOMENECH | 4.07 | Refund |
| MRS ISABEL DUARTE | 1.23 | Refund |
| MRS ISABEL GIL | 17.06 | Refund |
| MRS ISABEL GLADE | 2.00 | Refund |
| MRS ISABEL GRAHAM | 5.00 | Prize Winner |
| MRS ISABEL J HEIR | 65.52 | Refund |
| MRS ISABEL JUSINO | 2.90 | Refund |
| MRS ISABEL KNIRS | 8.01 | Refund |
| MRS ISABEL LEON | 10.00 | Prize Winner |
| MRS ISABEL LLOSAS | 10.00 | Prize Winner |
| MRS ISABEL LOPES | 2.87 | Refund |
| MRS ISABEL MARTINEZ | 1.07 | Refund |
| MRS ISABEL QUINONES | 3.50 | Refund |
| MRS ISABEL RODRIGUEZ | 14.14 | Refund |
| MRS ISABEL RODRIGUEZ | 10.00 | Prize Winner |
| MRS ISABEL SMITH | 6.43 | Refund |
| MRS ISABEL URRUTIA | 3.00 | Refund |
| MRS ISABEL V.GONZALEZ | 5.00 | Prize Winner |
| MRS ISABEL WALSH | 8.00 | Refund |
| MRS ISABEL ZACK | 10.00 | Prize Winner |
| MRS ISABELITA H SMITH | 39.73 | Refund |
| MRS ISABELITA PALER | 12.00 | Refund |
| MRS ISABELL RAAD | 5.00 | Prize Winner |
| MRS ISABELLA THOMAS | 2.32 | Refund |
| MRS ISABELLE JENSEN | 4.50 | Refund |
| MRS ISHMAN JAMISON | 21.83 | Refund |
| MRS ISIS SAMANIEGO | 2.00 | Refund |
| MRS ISKA BECK | 10.00 | Prize Winner |
| MRS ISNELY A DECULQUI | 2.93 | Refund |
| MRS ISOBEL KALAL | 42.23 | Refund |
| MRS ISOLINA MCDONALD | 3.43 | Refund |
| MRS ISREAL SMITH | 5.00 | Prize Winner |
| MRS ITA HAVIN | 5.00 | Prize Winner |
| MRS ITSEL ARCE | 5.00 | Prize Winner |
| MRS IVA ADKINS | 14.57 | Refund |
| MRS IVA BAKER | 27.94 | Refund |
| MRS IVA BRANDENBURGER | 5.00 | Prize Winner |
| MRS IVA ELDRIDGE | 3.00 | Refund |
| MRS IVA HEIDKE | 9.59 | Refund |
| MRS IVA HENDERSON | 5.00 | Prize Winner |
| MRS IVA KNIEPKAMP | 5.00 | Prize Winner |
| MRS IVA KUBIN | 42.00 | Refund |
| MRS IVA MALLORY | 2.00 | Refund |
| MRS IVA MCDUFFY | 61.09 | Refund |
| MRS IVA MCGUIRE | 2.50 | Refund |
| MRS IVA WALKER | 1.35 | Refund |
| MRS IVA WATSON | 28.06 | Refund |
| MRS IVA WHITE | 5.00 | Prize Winner |
| MRS IVAGENE PARHAM | 2.14 | Refund |
| MRS IVETTE AYUSO | 25.08 | Refund |
| MRS IVETTE VASSELL | 5.98 | Refund |
| MRS IVEY HUFF | 15.26 | Refund |
| MRS IVIE WILSON | 10.00 | Prize Winner |
| MRS IVONA WICHMANN | 5.46 | Refund |
| MRS IVONNE ARCHILA | 17.06 | Refund |
| MRS IVONNE JOHNSON | 2.00 | Refund |
| MRS IVONNE WHITEHEAD | 5.00 | Prize Winner |
| MRS IVORY CARSON | 16.90 | Refund |
| MRS IVY ADEKOYA | 5.00 | Prize Winner |
| MRS IVY DECILLION | 6.21 | Refund |
| MRS IVY GEIST | 18.25 | Refund |
| MRS IVY HARRIS | 57.96 | Refund |
| MRS IVY HURWITZ | 29.94 | Refund |
| MRS IVY LAVERE | 5.44 | Refund |
| MRS IVY PACK | 5.00 | Prize Winner |
| MRS IVY WALKER | 1.07 | Refund |
| MRS IVY WEBB | 40.46 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSE M WALTON | 10.00 | Prize Winner |
| ROSE M WHIPPLE | 4.00 | Refund |
| ROSE M ZESCHIN | 2.00 | Refund |
| ROSE MADISON | 2.00 | Refund |
| ROSE MALLINSON | 62.95 | Refund |
| ROSE MARGOSIAN | 3.00 | Refund |
| ROSE MARINELLA | 2.00 | Refund |
| ROSE MATTSON | 2.32 | Refund |
| ROSE MCCARTY | 28.28 | Refund |
| ROSE MCGAHA | 8.53 | Refund |
| ROSE METOYER | 48.57 | Refund |
| ROSE MIYASAKI | 2.00 | Refund |
| ROSE MOHR | 78.69 | Refund |
| ROSE MONTOYA | 26.19 | Refund |
| ROSE MORRIS | 2.90 | Refund |
| ROSE MURDOCH | 5.30 | Refund |
| ROSE N MCKILLIP | 16.61 | Refund |
| ROSE NAI | 9.60 | Refund |
| ROSE NICKAS | 2.00 | Refund |
| ROSE NORMAN | 85.48 | Refund |
| ROSE NUSSBAUM | 2.00 | Refund |
| ROSE OELKE | 31.01 | Refund |
| ROSE OLSEN | 9.50 | Refund |
| ROSE ORLOWSKI | 3.00 | Refund |
| ROSE ORTEGA | 23.70 | Refund |
| ROSE P GREEN | 3.00 | Refund |
| ROSE P WRIGHT | 2.00 | Refund |
| ROSE PASCALE | 3.00 | Refund |
| ROSE PAULSON | 27.92 | Refund |
| ROSE PENNINGTON | 9.56 | Refund |
| ROSE PEZZO | 22.91 | Refund |
| ROSE PFEIFFER | 2.00 | Refund |
| ROSE PICKERING | 2.50 | Refund |
| ROSE PLANTE | 18.08 | Refund |
| ROSE POIRIER | 15.48 | Refund |
| ROSE POLO | 4.50 | Refund |
| ROSE PONCE ZOCH | 15.42 | Refund |
| ROSE PORTER | 3.00 | Refund |
| ROSE POULTON | 4.00 | Refund |
| ROSE R NENTWIG | 33.24 | Refund |
| ROSE RAMIREZ | 8.10 | Refund |
| ROSE RIFFE | 5.00 | Prize Winner |
| ROSE RIGGS | 6.19 | Refund |
| ROSE ROODHOUSE | 5.55 | Refund |
| ROSE SAINTVISTAL | 1.70 | Refund |
| ROSE SAND | 5.00 | Prize Winner |
| ROSE SCHBAMM | 60.63 | Refund |
| ROSE SCOTT | 2.00 | Refund |
| ROSE SCOTT | 9.13 | Refund |
| ROSE SCOTT | 13.60 | Refund |
| ROSE SEARCY | 110.16 | Refund |
| ROSE SEELY | 30.00 | Refund |
| ROSE SELTZER | 1.00 | Refund |
| ROSE SEWELL | 5.00 | Prize Winner |
| ROSE SHAPMAN | 79.50 | Refund |
| ROSE SHCAHCT | 6.00 | Refund |
| ROSE SHEMWELL | 1.00 | Refund |
| ROSE SHIELDS | 5.53 | Refund |
| ROSE SIMOVIC | 25.29 | Refund |
| ROSE SLESZYNSKI | 2.00 | Refund |
| ROSE SMITH | 22.69 | Refund |
| ROSE SMITH | 17.32 | Refund |
| ROSE SMITH | 5.00 | Prize Winner |
| ROSE SNELL | 2.50 | Refund |
| ROSE SOCCODATO | 19.06 | Refund |
| ROSE SOSOWSKY | 61.52 | Refund |
| ROSE STANFORD | 4.50 | Refund |
| ROSE SWEENEY | 3.95 | Refund |
| ROSE SWENDER | 2.00 | Refund |
| ROSE T HARPER | 2.50 | Refund |
| ROSE THIEMAN | 1.00 | Refund |
| ROSE THOMAS | 5.00 | Prize Winner |
| ROSE THOMASSEN | 2.00 | Refund |
| ROSE THOMPSON | 46.58 | Refund |
| ROSE TRUITT | 10.00 | Prize Winner |
| ROSE TURNER | 104.92 | Refund |
| ROSE TUTTLE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARET FREEMAN | 5.12 | Refund |
| MARGARET FUE | 4.32 | Refund |
| MARGARET FULLER | 2.00 | Refund |
| MARGARET G DOUCETTE | 4.50 | Refund |
| MARGARET G GRANDISON | 28.95 | Refund |
| MARGARET G ORTEGA | 5.00 | Prize Winner |
| MARGARET G PICKREN | 5.00 | Prize Winner |
| MARGARET GALVAN | 56.01 | Refund |
| MARGARET GANDY | 3.00 | Refund |
| MARGARET GARNER | 2.55 | Refund |
| MARGARET GAU | 5.27 | Refund |
| MARGARET GAUTHIER | 2.50 | Refund |
| MARGARET GAYDOS | 12.14 | Refund |
| MARGARET GENTRY | 2.00 | Refund |
| MARGARET GERMETEN | 38.06 | Refund |
| MARGARET GIASTY | 17.10 | Refund |
| MARGARET GIERLACH | 6.33 | Refund |
| MARGARET GILBERT | 4.00 | Refund |
| MARGARET GILES | 1.07 | Refund |
| MARGARET GILLERDE | 31.01 | Refund |
| MARGARET GILMORE | 6.94 | Refund |
| MARGARET GOE | 10.00 | Prize Winner |
| MARGARET GOFF | 33.93 | Refund |
| MARGARET GOLLA | 2.12 | Refund |
| MARGARET GONZALEZ | 2.50 | Refund |
| MARGARET GORDON | 1.07 | Refund |
| MARGARET GOSNELL | 28.80 | Refund |
| MARGARET GRAVES | 10.00 | Prize Winner |
| MARGARET GRAY | 3.15 | Refund |
| MARGARET GRIFFIS | 5.00 | Prize Winner |
| MARGARET GRIMES | 34.25 | Refund |
| MARGARET GROSSE | 137.32 | Refund |
| MARGARET GRZYWACZ | 1.09 | Refund |
| MARGARET H JOHNSON | 5.00 | Prize Winner |
| MARGARET H LEE | 1.06 | Refund |
| MARGARET HAGER | 39.88 | Refund |
| MARGARET HALE | 10.00 | Prize Winner |
| MARGARET HALEY | 2.00 | Refund |
| MARGARET HALL | 20.00 | Prize Winner |
| MARGARET HAMILTON | 4.49 | Refund |
| MARGARET HAMILTON | 8.76 | Refund |
| MARGARET HANNON | 5.09 | Refund |
| MARGARET HARDEN | 20.82 | Refund |
| MARGARET HARRINGTON | 2.50 | Refund |
| MARGARET HARTLEY | 2.54 | Refund |
| MARGARET HATNEY | 3.72 | Refund |
| MARGARET HAVERFIELD | 80.40 | Refund |
| MARGARET HAWKINS | 3.20 | Refund |
| MARGARET HAWKINS | 1.07 | Refund |
| MARGARET HAYS | 3.50 | Refund |
| MARGARET HENINGER | 23.56 | Refund |
| MARGARET HENRY | 29.83 | Refund |
| MARGARET HENRY | 2.00 | Refund |
| MARGARET HENSRUD | 1.07 | Refund |
| MARGARET HICKEY | 5.50 | Refund |
| MARGARET HILL | 1.00 | Refund |
| MARGARET HOCHSTATTE | 10.00 | Prize Winner |
| MARGARET HOFFMAN | 27.94 | Refund |
| MARGARET HOGAN | 10.00 | Prize Winner |
| MARGARET HOHNER | 2.00 | Refund |
| MARGARET HOLLAND | 12.63 | Refund |
| MARGARET HOLLENBERGER | 76.76 | Refund |
| MARGARET HOLLOMON | 23.63 | Refund |
| MARGARET HOMOKI | 20.46 | Refund |
| MARGARET HOPF | 2.00 | Refund |
| MARGARET HOWARD | 8.56 | Refund |
| MARGARET HOWER | 4.00 | Refund |
| MARGARET HOYETT | 6.20 | Refund |
| MARGARET HUBNER | 62.84 | Refund |
| MARGARET HUEY | 11.07 | Refund |
| MARGARET HUGHES | 31.64 | Refund |
| Margaret I Parker | 5.00 | Refund |
| MARGARET J HAYNES | 23.48 | Refund |
| MARGARET J HOLDER | 1.07 | Refund |
| MARGARET J KNOWLES | 130.52 | Refund |
| MARGARET J NOZICK | 22.01 | Refund |
| MARGARET J PANONI | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS IWANA F SMITH | 15.00 | Prize Winner |
| MRS IWANA OVERHOLSER | 10.00 | Prize Winner |
| MRS IZUMI BONHAGEN | 5.00 | Prize Winner |
| MRS J A GRAUSE | 5.00 | Prize Winner |
| MRS J ABRAHAM-CLEMONS | 10.00 | Prize Winner |
| MRS J ADAMS-SHOTWELL | 10.00 | Prize Winner |
| MRS J ALLEN | 5.00 | Prize Winner |
| MRS J ANDERSON RIVAS | 7.86 | Refund |
| MRS J ANTHONY | 18.70 | Refund |
| MRS J ANTHONY | 27.45 | Refund |
| MRS J ARMSTRONG | 1.07 | Refund |
| MRS J BAKER | 14.94 | Refund |
| MRS J BALLARD | 2.00 | Refund |
| MRS J BELL WILSON | 5.00 | Prize Winner |
| MRS J BERTSCHINGER | 10.00 | Prize Winner |
| MRS J BETTENCOURT | 2.15 | Refund |
| MRS J BLACK | 52.64 | Refund |
| MRS J BOWEN | 10.00 | Prize Winner |
| MRS J BRANSTETTER | 133.56 | Refund |
| MRS J BRATTON | 27.94 | Refund |
| MRS J BRICKER | 7.00 | Refund |
| MRS J BRITTON | 3.00 | Refund |
| MRS J BUCHANANSPACHEK | 10.00 | Prize Winner |
| MRS J BUCKLEY | 20.19 | Refund |
| MRS J BUHNERKEMPER | 5.00 | Prize Winner |
| MRS J BURGESS | 36.18 | Refund |
| MRS J BURKLIN | 10.00 | Prize Winner |
| MRS J CALIENDO | 30.35 | Refund |
| MRS J CAMERON | 27.98 | Refund |
| MRS J CARMICHAEL | 5.00 | Prize Winner |
| MRS J CARPENTER | 2.00 | Refund |
| MRS J CARRASQUILLO | 10.00 | Prize Winner |
| MRS J CERVENKA | 2.00 | Refund |
| MRS J CHAPMAN | 12.00 | Refund |
| MRS J CHEEVES WHITNEY | 17.26 | Refund |
| MRS J CHICCONE | 5.00 | Prize Winner |
| MRS J CIDOINE | 10.00 | Prize Winner |
| MRS J COLLINS | 8.00 | Refund |
| MRS J COMBO | 17.40 | Refund |
| MRS J COUVILLON | 50.27 | Refund |
| MRS J CROWDER | 3.00 | Refund |
| MRS J CURRY | 49.00 | Refund |
| MRS J DALZELL | 5.00 | Prize Winner |
| MRS J DAREUS | 10.00 | Prize Winner |
| MRS J DARLINGTON | 22.74 | Refund |
| MRS J DAVIS | 3.00 | Refund |
| MRS J DEAN | 410.08 | Refund |
| MRS J DELAROSA | 31.65 | Refund |
| MRS J DIBIASE | 10.00 | Prize Winner |
| MRS J DIRMONTIENE | 30.04 | Refund |
| MRS J DZIECHCIARZ | 21.98 | Refund |
| MRS J EDGE | 4.87 | Refund |
| MRS J ELLINGSWORTH | 10.00 | Prize Winner |
| MRS J ENGELBRECHT | 10.00 | Prize Winner |
| MRS J ENGELSGJERD | 30.42 | Refund |
| MRS J ENGLEHARDT | 10.94 | Refund |
| MRS J ESTEVANE | 20.00 | Refund |
| MRS J EVERETTE | 5.00 | Prize Winner |
| MRS J FALEROPETRELLA | 5.35 | Refund |
| MRS J FARRELL | 2.00 | Refund |
| MRS J FARRINGTON | 14.81 | Refund |
| MRS J FEARS | 3.08 | Refund |
| MRS J FERQUERON | 11.08 | Refund |
| MRS J FITZPATRICK | 22.72 | Refund |
| MRS J FORNEY HILL | 2.02 | Refund |
| MRS J FRITZE | 2.00 | Refund |
| MRS J FULLARD | 19.98 | Refund |
| MRS J GARRISON | 1.00 | Refund |
| MRS J GIARDINI | 10.00 | Prize Winner |
| MRS J GONSALVES | 5.00 | Refund |
| MRS J GONZALES | 4.53 | Refund |
| MRS J GONZALES | 5.00 | Prize Winner |
| MRS J GRANTHAM | 31.99 | Refund |
| MRS J GREGORCZYK | 28.35 | Refund |
| MRS J GUILLEMETTE | 25.51 | Refund |
| MRS J GUNDERSON | 2.32 | Refund |
| Mrs J H Shaw | 18.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSE TWEEDLY | 63.56 | Refund |
| ROSE URDAK | 6.44 | Refund |
| ROSE VALDEZ | 2.00 | Refund |
| ROSE VALENTINE | 2.00 | Refund |
| ROSE VANDERWALL | 78.82 | Refund |
| ROSE WARD | 95.50 | Refund |
| ROSE WESOLOWSKI | 5.65 | Refund |
| ROSE WHITE | 10.60 | Refund |
| ROSE WHITE | 4.00 | Refund |
| ROSE WILLIAMS | 4.76 | Refund |
| ROSE WINEGARDNER | 98.36 | Refund |
| ROSE WISE | 7.00 | Refund |
| ROSE WONG | 19.06 | Refund |
| ROSE WOODCOCK | 5.00 | Prize Winner |
| ROSE WRIGHT | 4.50 | Refund |
| ROSE YOUNG | 13.01 | Refund |
| ROSEADDA KITCHEN | 11.96 | Refund |
| ROSEANN A JONES | 23.62 | Refund |
| ROSEANN ANDRAGNA | 1.00 | Refund |
| ROSEANN BASILUATA | 1.07 | Refund |
| ROSEANN BOND | 2.00 | Refund |
| ROSEANN BRILL | 30.22 | Refund |
| ROSEANN CRONN | 5.00 | Prize Winner |
| ROSEANN CURCIO | 2.00 | Refund |
| ROSEANN E BRENT | 1.00 | Refund |
| ROSEANN FINNERTY | 3.00 | Refund |
| ROSEANN HENRY | 9.76 | Refund |
| ROSEANN PEPE | 10.00 | Prize Winner |
| ROSEANN RYSKA | 43.63 | Refund |
| ROSEANN STRAW | 40.98 | Refund |
| ROSEANN TORNATURE | 579.35 | Refund |
| ROSEANN W GAUSS | 1.06 | Refund |
| ROSEANN WYANT | 2.00 | Refund |
| ROSEANNA PUCHALA | 16.20 | Refund |
| ROSEANNA SCHEFFER | 35.03 | Refund |
| ROSEANNA THOMPSON | 2.00 | Refund |
| ROSEANNA YEADON | 6.04 | Refund |
| ROSEANNE DLESZAK | 10.75 | Refund |
| ROSEANNE WOODS | 26.34 | Refund |
| ROSEBUD RANCH | 3.42 | Refund |
| ROSEDALE ALLCOCK | 2.00 | Refund |
| ROSELAINE L ALEXANDER | 30.08 | Refund |
| ROSELAURE CHERY | 5.00 | Prize Winner |
| ROSELEE WEISBERGER | 17.13 | Refund |
| ROSELEEN L WELLS | 2.00 | Refund |
| ROSELENE AUGUSTIN | 10.00 | Prize Winner |
| ROSELINDE CRAWFORD | 32.98 | Refund |
| ROSELINE BALMORES | 10.00 | Prize Winner |
| ROSELINE BURGESS | 23.98 | Refund |
| ROSELINE FORET | 1.10 | Refund |
| ROSELINE WILKINSON | 10.00 | Prize Winner |
| ROSELLA BRACKEN | 23.48 | Refund |
| ROSELLA HORNSBY | 8.00 | Refund |
| ROSELLA HUTTON | 1.17 | Refund |
| ROSELLA J KIMEL | 79.72 | Refund |
| ROSELLA MORRISON | 48.36 | Refund |
| ROSELLA PARKER | 3.93 | Refund |
| ROSELLA WARE | 3.00 | Refund |
| ROSELLA YELTON | 1.07 | Refund |
| ROSELLE COLLINGSWORTH | 2.00 | Refund |
| ROSELLE F WILLIAMSON | 5.00 | Prize Winner |
| ROSELUN RAEL | 2.00 | Refund |
| ROSELYN DUNCAN | 10.00 | Prize Winner |
| ROSELYN GRIFFITH | 25.44 | Refund |
| ROSELYN HEIDMANN | 75.49 | Refund |
| ROSELYN PETERSON | 10.00 | Prize Winner |
| ROSELYNE S COULIBALY | 95.05 | Refund |
| ROSEMAE ANDERSON | 2.25 | Refund |
| ROSEMAR M GURTZ | 25.78 | Refund |
| ROSEMARI BOISSONNEA | 2.50 | Refund |
| ROSEMARIE A CHEVERIE | 4.76 | Refund |
| ROSEMARIE ADAMS | 2.00 | Refund |
| ROSEMARIE ALMAND | 2.15 | Refund |
| ROSEMARIE ASHMEADE | 1.00 | Refund |
| ROSEMARIE BERNARDI | 24.44 | Refund |
| ROSEMARIE BERNIER | 26.25 | Refund |
| ROSEMARIE BOBB | 29.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARET J PAVONI | 25.05 | Refund |
| MARGARET J RAY | 4.94 | Refund |
| MARGARET J SEIBERT | 5.77 | Refund |
| MARGARET J SNELL | 20.00 | Refund |
| MARGARET J WELLINGS | 3.00 | Refund |
| MARGARET J WILSON | 4.00 | Refund |
| MARGARET JACKSON | 5.00 | Refund |
| MARGARET JAEGER | 18.52 | Refund |
| MARGARET JAMES | 27.86 | Refund |
| MARGARET JANTUSCH | 3.00 | Refund |
| MARGARET JENKINS | 29.79 | Refund |
| MARGARET JENKINS | 3.00 | Refund |
| MARGARET JENNINGS | 136.29 | Refund |
| MARGARET JOHNDROW | 1.06 | Refund |
| MARGARET JOHNSON | 7.22 | Refund |
| MARGARET JOHNSON | 1.31 | Refund |
| MARGARET JOHNSON | 5.00 | Prize Winner |
| MARGARET JONES | 5.00 | Prize Winner |
| MARGARET JUDD | 1.56 | Refund |
| MARGARET K BROWNE | 7.82 | Refund |
| MARGARET K NICHOLS | 2.00 | Refund |
| MARGARET KASTER | 5.00 | Prize Winner |
| MARGARET KAUFHOLD | 33.42 | Refund |
| MARGARET KEENEY | 5.00 | Refund |
| MARGARET KELLY | 14.85 | Refund |
| MARGARET KELLY | 9.01 | Refund |
| MARGARET KENNEDY | 2.88 | Refund |
| MARGARET KENNELLY | 10.00 | Prize Winner |
| MARGARET KERR | 11.00 | Refund |
| MARGARET KIECHLER | 110.71 | Refund |
| MARGARET KIEFFER | 2.15 | Refund |
| MARGARET KILFEATHER | 2.00 | Refund |
| MARGARET KILLINGSWORTH | 47.22 | Refund |
| MARGARET KILSTROM | 69.71 | Refund |
| MARGARET KING | 1.84 | Refund |
| MARGARET KING | 5.00 | Prize Winner |
| MARGARET KLIPFEL | 4.09 | Refund |
| MARGARET KLUNK | 3.57 | Refund |
| MARGARET KMOCH | 2.40 | Refund |
| MARGARET KNEELAND | 13.21 | Refund |
| MARGARET KNIEBES | 5.00 | Refund |
| MARGARET KNOUSE | 3.00 | Refund |
| MARGARET KOHLER | 5.00 | Prize Winner |
| MARGARET KOKARAM | 5.00 | Prize Winner |
| MARGARET KONCHAN | 4.33 | Refund |
| MARGARET KOROLESKI | 2.00 | Refund |
| MARGARET KOSC | 4.19 | Refund |
| MARGARET KOSIBA | 21.58 | Refund |
| MARGARET KREIDER | 3.00 | Refund |
| MARGARET L CLARK | 5.00 | Prize Winner |
| MARGARET L CRANE | 3.00 | Refund |
| MARGARET L FULP | 4.50 | Refund |
| MARGARET L HILLIARD | 10.00 | Prize Winner |
| MARGARET L KENDRICK | 64.99 | Refund |
| MARGARET L KURNICK | 30.30 | Refund |
| MARGARET L LANKFORD | 33.00 | Refund |
| MARGARET L MARCHI | 84.54 | Refund |
| MARGARET L MCDONALD | 19.20 | Refund |
| MARGARET L MICHAELS | 46.07 | Refund |
| MARGARET L NEWTON | 10.00 | Prize Winner |
| MARGARET L OPIE | 20.76 | Refund |
| MARGARET L PARINS | 5.26 | Refund |
| MARGARET L PRICE | 18.36 | Refund |
| MARGARET L ROTENBURY | 4.07 | Refund |
| MARGARET L WEAVER | 19.28 | Refund |
| MARGARET LAHTINEN | 3.08 | Refund |
| MARGARET LAMPKIN | 4.00 | Refund |
| MARGARET LANE | 12.38 | Refund |
| MARGARET LAPORTE | 32.99 | Refund |
| MARGARET LAROCHE | 4.14 | Refund |
| MARGARET LATTIN | 8.71 | Refund |
| MARGARET LAVADER | 33.68 | Refund |
| MARGARET LEARY | 12.78 | Refund |
| MARGARET LEARY | 3.72 | Refund |
| MARGARET LEPOLO | 41.77 | Refund |
| MARGARET LEVERETTE | 5.11 | Refund |
| MARGARET LEWIS | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS J HAGEMAN | 10.00 | Refund |
| MRS J HAINES-BENNETT | 10.00 | Refund |
| MRS J HAIRCLEMONS | 1.91 | Refund |
| MRS J HAMILTON | 5.59 | Refund |
| MRS J HAMMOND | 10.00 | Prize Winner |
| MRS J HAPNER | 4.00 | Refund |
| MRS J HARDING | 18.08 | Refund |
| MRS J HARPER-LAWSON | 5.00 | Prize Winner |
| MRS J HATFIELD SHARP | 5.00 | Refund |
| MRS J HENDERSON | 8.18 | Refund |
| MRS J HERNANDEZ | 5.00 | Prize Winner |
| MRS J HOHENSTEIN | 5.00 | Prize Winner |
| MRS J HOLDSWORTH | 10.00 | Prize Winner |
| MRS J HOLLANDSWORTH | 5.00 | Prize Winner |
| MRS J HOLLINGSWORTH | 4.50 | Refund |
| MRS J HOLLINGSWORTH | 23.97 | Refund |
| MRS J HOLLLINGSWORTH | 21.15 | Refund |
| MRS J HONEYCUTT | 23.59 | Refund |
| MRS J HOWEN | 52.14 | Refund |
| MRS J HUNTER | 30.15 | Refund |
| MRS J ISAACSON | 21.83 | Refund |
| MRS J JACKSON | 28.26 | Refund |
| MRS J JACKSON | 3.20 | Refund |
| MRS J JANCO | 2.00 | Refund |
| MRS J JENKINS PRESSEY | 3.94 | Refund |
| MRS J JOHNSON | 38.02 | Refund |
| MRS J JOHNSON | 2.18 | Refund |
| MRS J KLEMPNER | 86.95 | Refund |
| MRS J KLIMKIEWICZ | 227.17 | Refund |
| MRS J KLINE | 1.91 | Refund |
| MRS J KRUGER MEADOR | 28.06 | Refund |
| MRS J L HUTSON | 11.75 | Refund |
| MRS J L MAYS | 9.47 | Refund |
| MRS J LAGERMANN | 1.00 | Refund |
| MRS J LANGDON | 19.03 | Refund |
| MRS J LELE | 469.75 | Refund |
| MRS J LEONARD | 5.00 | Prize Winner |
| MRS J LEVASSEUR | 3.00 | Refund |
| MRS J LOPEZ-SMITH | 10.00 | Refund |
| MRS J LULLOFF | 18.54 | Refund |
| MRS J M HALL | 24.82 | Refund |
| MRS J MAIER | 50.00 | Prize Winner |
| MRS J MALAVE-ROGERS | 10.00 | Prize Winner |
| MRS J MARCOTT | 20.73 | Refund |
| MRS J MARRETTA | 1.10 | Refund |
| MRS J MARSHALL WOODS | 30.43 | Refund |
| MRS J MARTINEZ | 5.00 | Prize Winner |
| MRS J MASSA | 9.72 | Refund |
| MRS J MCCULLOUGH | 2.00 | Refund |
| MRS J MCDONALD | 2.50 | Refund |
| MRS J MCDUFFIE STEVENS | 10.00 | Prize Winner |
| MRS J MCFARLANE | 4.50 | Refund |
| MRS J MCMANUS | 3.63 | Refund |
| MRS J MEDEIROS | 5.00 | Refund |
| MRS J MENGHINI | 5.00 | Refund |
| MRS J MERRIWEATHER | 4.50 | Refund |
| MRS J METCALFE | 1.07 | Refund |
| MRS J MISIAK | 15.00 | Prize Winner |
| MRS J MITCHELL | 111.88 | Refund |
| MRS J MITCHELL | 10.00 | Refund |
| MRS J MITCHELL | 5.00 | Prize Winner |
| MRS J MODLINSKI | 10.00 | Refund |
| MRS J MONTGOMERY | 1.00 | Refund |
| MRS J MURRAY-CABRERA | 5.00 | Prize Winner |
| MRS J N BARKDULL | 2.00 | Refund |
| MRS J NEILLY | 2.00 | Refund |
| MRS J OCCHIONERO | 10.00 | Refund |
| MRS J OLIGSCHLAEGER | 10.00 | Prize Winner |
| MRS J OLIVEIRA | 18.83 | Refund |
| MRS J PATTERSON | 10.00 | Refund |
| MRS J PENDERGRAFT | 3.00 | Refund |
| MRS J PIZZIMENTI | 5.00 | Refund |
| MRS J PRICE-KROUZE | 10.00 | Refund |
| MRS J QUITTSCHREIBER | 149.33 | Refund |
| MRS J R FALLIN | 16.78 | Refund |
| MRS J RETTAGLIATA | 5.00 | Prize Winner |
| MRS J REYES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSEMARIE BOIS | 10.00 | Prize Winner |
| ROSEMARIE BRABANT | 2.50 | Refund |
| ROSEMARIE BUFFKIN | 10.00 | Prize Winner |
| ROSEMARIE CHOCIAY | 3.59 | Refund |
| ROSEMARIE CROW | 45.36 | Refund |
| ROSEMARIE CZYZEWIEZ | 2.50 | Refund |
| ROSEMARIE DAVENPORT | 2.24 | Refund |
| ROSEMARIE DELONG | 2.00 | Refund |
| ROSEMARIE DUPUIS | 1.03 | Refund |
| ROSEMARIE FRAZER | 10.00 | Prize Winner |
| ROSEMARIE FREDENBURGH | 2.50 | Refund |
| ROSEMARIE G WERMER | 2.00 | Refund |
| ROSEMARIE GHARIB | 3.00 | Refund |
| ROSEMARIE GITTENS | 22.41 | Refund |
| ROSEMARIE HANLON | 8.34 | Refund |
| ROSEMARIE HARREY | 3.27 | Refund |
| ROSEMARIE HAYES | 10.00 | Prize Winner |
| ROSEMARIE HECKLER | 10.00 | Prize Winner |
| ROSEMARIE JACKSON | 3.00 | Refund |
| ROSEMARIE KELLY | 17.21 | Refund |
| ROSEMARIE KROSCHER | 8.78 | Refund |
| ROSEMARIE LEHMAN | 5.00 | Prize Winner |
| ROSEMARIE LENZ | 49.53 | Refund |
| ROSEMARIE LEVERNOCH | 13.06 | Refund |
| ROSEMARIE LOSITO | 4.76 | Refund |
| ROSEMARIE MCKINSTRY | 26.09 | Refund |
| ROSEMARIE MILLS | 5.00 | Refund |
| ROSEMARIE MORGANTO | 6.07 | Refund |
| ROSEMARIE NEGLIA | 3.32 | Refund |
| ROSEMARIE NOLAN | 3.24 | Refund |
| ROSEMARIE PERRINO | 70.55 | Refund |
| ROSEMARIE PHILLIPS | 2.00 | Refund |
| ROSEMARIE PITONIAK | 17.14 | Refund |
| ROSEMARIE POLINSKI | 5.63 | Refund |
| ROSEMARIE R CASS | 30.76 | Refund |
| ROSEMARIE RAMIREZ | 40.70 | Refund |
| ROSEMARIE RETTER | 16.10 | Refund |
| ROSEMARIE ROJAS | 7.00 | Refund |
| ROSEMARIE RUCHAJ | 2.91 | Refund |
| ROSEMARIE S PEREIRA | 2.00 | Refund |
| ROSEMARIE SANDOVAL | 68.68 | Refund |
| ROSEMARIE SHAW | 2.00 | Refund |
| ROSEMARIE SHEEHY | 1.06 | Refund |
| ROSEMARIE STIELL | 42.62 | Refund |
| ROSEMARIE T BURROUGHS | 25.11 | Refund |
| ROSEMARIE WALSH | 2.50 | Refund |
| ROSEMARIE WATERHOUSE | 49.38 | Refund |
| ROSEMARIE WICK | 6.54 | Refund |
| ROSEMARLE BOWSER | 40.50 | Refund |
| ROSEMARS WHITE | 10.00 | Prize Winner |
| ROSEMARY A BIRD | 8.31 | Refund |
| ROSEMARY A DENSON | 41.30 | Refund |
| ROSEMARY A GOHEEN | 10.69 | Refund |
| ROSEMARY A MASTRO | 2.00 | Refund |
| ROSEMARY AMERSON | 5.29 | Refund |
| ROSEMARY ANGELUCCI | 12.72 | Refund |
| ROSEMARY BARTLEY | 336.47 | Refund |
| ROSEMARY BIANCHI | 1.06 | Refund |
| ROSEMARY BISHOP | 10.00 | Prize Winner |
| ROSEMARY BRANDNER | 1.06 | Refund |
| ROSEMARY BURWELL | 10.00 | Prize Winner |
| ROSEMARY C WEBB | 232.61 | Refund |
| ROSEMARY CAPLES | 10.65 | Refund |
| ROSEMARY CARAVELLA | 113.99 | Refund |
| ROSEMARY CARDAROPOLI | 21.78 | Refund |
| ROSEMARY CARR | 5.00 | Prize Winner |
| ROSEMARY CAVALIER | 1.00 | Refund |
| ROSEMARY CEKALA | 17.38 | Refund |
| ROSEMARY COLLINS | 19.93 | Refund |
| ROSEMARY CORREIA | 27.94 | Refund |
| ROSEMARY COSTALEZ | 5.00 | Prize Winner |
| ROSEMARY D CROWE | 2.14 | Refund |
| ROSEMARY D PALMCOOK | 3.11 | Refund |
| ROSEMARY DAGOSTINO | 19.00 | Refund |
| ROSEMARY DALEY | 123.71 | Refund |
| ROSEMARY DEBORTOLO | 23.48 | Refund |
| ROSEMARY DEROSE | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARET LIDDLE | 33.44 | Refund |
| MARGARET LINDGREN | 3.48 | Refund |
| MARGARET LOCKE | 5.00 | Prize Winner |
| MARGARET LOGGINS | 21.58 | Refund |
| MARGARET LOGUE | 2.50 | Refund |
| MARGARET LOLLEY | 29.34 | Refund |
| MARGARET LORCH | 23.77 | Refund |
| MARGARET LOVE | 21.38 | Refund |
| MARGARET LOVE | 26.94 | Refund |
| MARGARET LOVENBURY | 5.00 | Prize Winner |
| MARGARET LOWERY | 1.64 | Refund |
| MARGARET LUCAS | 1.58 | Refund |
| MARGARET LUTJEMEIER | 5.00 | Prize Winner |
| MARGARET M AVILA | 27.59 | Refund |
| MARGARET M BROEKER | 3.00 | Refund |
| MARGARET M COURTNEY | 1.00 | Refund |
| MARGARET M EMOWLEY | 17.00 | Refund |
| MARGARET M GALLAGHER | 3.00 | Refund |
| MARGARET M GRALL | 2.50 | Refund |
| MARGARET M GROHS | 10.00 | Prize Winner |
| MARGARET M JOHNSON | 64.86 | Refund |
| MARGARET M KEEL | 4.40 | Refund |
| MARGARET M LITTLE | 3.17 | Refund |
| MARGARET M MALLORY | 51.49 | Refund |
| MARGARET M MCLENDON | 1.07 | Refund |
| MARGARET M STAIR | 1.81 | Refund |
| MARGARET M TRUSSELL | 2.50 | Refund |
| MARGARET M WORDEKEMPER | 5.00 | Prize Winner |
| MARGARET MACK | 19.93 | Refund |
| MARGARET MANURA | 5.00 | Refund |
| MARGARET MARCHIANO | 4.21 | Refund |
| MARGARET MARQUEZ | 2.00 | Refund |
| MARGARET MARRONE | 9.34 | Refund |
| MARGARET MARSH | 32.97 | Refund |
| MARGARET MARTIN | 1.25 | Refund |
| MARGARET MARVEL | 52.14 | Refund |
| MARGARET MATTOON | 48.49 | Refund |
| MARGARET MAURER | 15.98 | Refund |
| MARGARET MAXEL | 59.65 | Refund |
| MARGARET MAY | 46.79 | Refund |
| MARGARET MAYER | 60.43 | Refund |
| MARGARET MAYNARD | 3.29 | Refund |
| MARGARET MCBRAYER | 10.00 | Prize Winner |
| MARGARET MCCALL | 2.00 | Refund |
| MARGARET MCCANN | 26.62 | Refund |
| MARGARET MCCARLEY | 86.94 | Refund |
| MARGARET MCCOGGLE | 9.00 | Refund |
| MARGARET MCDONALD | 16.73 | Refund |
| MARGARET MCFARLAND | 9.80 | Refund |
| MARGARET MCGILL | 2.00 | Refund |
| MARGARET MCHUGH | 2.69 | Refund |
| MARGARET MCINTURFF | 161.37 | Refund |
| MARGARET MCKEOWN | 4.50 | Refund |
| MARGARET MCLEAN | 647.65 | Refund |
| MARGARET MCLIPP | 540.60 | Refund |
| MARGARET MCMANUS | 47.78 | Refund |
| MARGARET MCQUEEN | 46.83 | Refund |
| MARGARET MCSHANE | 10.00 | Prize Winner |
| MARGARET MEADOWS | 12.00 | Refund |
| MARGARET MILLER | 56.86 | Refund |
| MARGARET MILLER | 15.27 | Refund |
| MARGARET MONDE | 68.23 | Refund |
| MARGARET MOORE | 10.00 | Refund |
| MARGARET MORENO | 1.75 | Refund |
| MARGARET MORGAN | 2.13 | Refund |
| MARGARET MORIARTY | 5.40 | Refund |
| MARGARET MORRIS | 17.14 | Refund |
| MARGARET MORRISON | 10.00 | Prize Winner |
| MARGARET MOSLEY | 22.00 | Refund |
| MARGARET MUELLER | 6.81 | Refund |
| MARGARET MURRAY | 31.09 | Refund |
| MARGARET MURRAY | 7.36 | Refund |
| MARGARET N MULL | 2.00 | Refund |
| MARGARET NADERS | 23.93 | Refund |
| MARGARET NAPIER | 68.61 | Refund |
| MARGARET NASON | 79.64 | Refund |
| MARGARET NEALEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS J RICHARDSON | 1.00 | Refund |
| MRS J RICHMOND SMITH | 3.98 | Refund |
| MRS J RODRIGUEZ | 2.50 | Refund |
| MRS J ROWLAND | 10.00 | Prize Winner |
| MRS J RUFFNER | 2.00 | Refund |
| MRS J RYAN | 17.75 | Refund |
| MRS J SADLER | 70.51 | Refund |
| MRS J SALADIN | 2.00 | Refund |
| MRS J SANTAGATE | 86.97 | Refund |
| MRS J SCHIFFBAUER | 10.00 | Prize Winner |
| MRS J SCHLICHT | 1.00 | Refund |
| MRS J SCHNAKENBERG | 20.00 | Refund |
| MRS J SCHNEIDERMEYER | 24.98 | Refund |
| MRS J SCHUMANN | 10.00 | Refund |
| MRS J SCHURMAN | 16.90 | Refund |
| MRS J SERRANO | 10.00 | Refund |
| MRS J SHEPHERD | 3.56 | Refund |
| MRS J SMITH STEWART | 5.00 | Prize Winner |
| MRS J SNELLENBERGER | 1.00 | Refund |
| MRS J STALFIERI | 141.79 | Refund |
| MRS J STAMOS GRAY | 24.36 | Refund |
| MRS J STAUDACHER | 1.00 | Refund |
| MRS J STEVENS PAIGE | 58.99 | Refund |
| MRS J STIGALE | 10.00 | Prize Winner |
| MRS J STRICKLAND | 3.67 | Refund |
| MRS J STROOTMAN | 6.62 | Refund |
| MRS J STUBBLEFIELD | 10.00 | Prize Winner |
| MRS J THIBODEAUX | 10.00 | Prize Winner |
| MRS J THIERWECHTER | 3.07 | Refund |
| MRS J THUESDAY | 2.00 | Refund |
| MRS J TRABOULSI | 2.00 | Refund |
| MRS J TRUJILLO | 2.00 | Refund |
| MRS J ULBRICKSON | 2.00 | Refund |
| MRS J VALENTOUR | 5.00 | Refund |
| MRS J VANALLEN GIBSON | 3.00 | Refund |
| MRS J VANWAGONER | 5.00 | Prize Winner |
| MRS J VICTORY | 53.13 | Refund |
| MRS J VIGLIETTA | 5.00 | Prize Winner |
| MRS J WALLAC | 1.00 | Refund |
| MRS J WASHINGTON | 5.00 | Prize Winner |
| MRS J WATERMAN | 1.00 | Refund |
| MRS J WEITMAN | 10.00 | Prize Winner |
| MRS J WELLINGTON | 3.66 | Refund |
| MRS J WILHITE | 36.99 | Refund |
| MRS J WILKERSON | 10.00 | Prize Winner |
| MRS J WILLIAMS | 5.00 | Refund |
| MRS J WILLIAMS | 67.35 | Refund |
| MRS J WISELEY | 20.00 | Prize Winner |
| MRS J WORRELL | 5.00 | Prize Winner |
| MRS J. C. MOSS | 5.00 | Refund |
| MRS JA MCNAUGHTON | 27.20 | Refund |
| MRS JACALYN NEEDLES | 1.02 | Refund |
| MRS JACALYN RYE | 2.00 | Refund |
| MRS JACI FLEENOR | 64.95 | Refund |
| MRS JACILYN JOAQUIN | 1.07 | Refund |
| MRS JACINTA DIAZ | 21.24 | Refund |
| MRS JACINTA ONWUNABA | 5.00 | Prize Winner |
| MRS JACINTA PEREZ | 5.00 | Prize Winner |
| MRS JACINTH AMEDE | 5.00 | Prize Winner |
| MRS JACK BOX | 3.37 | Refund |
| MRS JACK HARDMAN | 5.00 | Refund |
| MRS JACK RAYMOND | 2.00 | Refund |
| MRS JACK STURGILL | 2.00 | Refund |
| MRS JACK UNDERHILL | 1.00 | Refund |
| MRS JACK WILLIAMS | 4.53 | Refund |
| MRS JACKELIN CANTRES | 10.00 | Prize Winner |
| MRS JACKELYN FIELDS | 49.59 | Refund |
| MRS JACKI KORN | 28.48 | Refund |
| MRS JACKI LIBENGOOD | 18.03 | Refund |
| MRS JACKI MEYER | 7.68 | Refund |
| MRS JACKIE ADAIR | 36.37 | Refund |
| MRS JACKIE ALEXANDER | 20.82 | Refund |
| MRS JACKIE AMAKER | 39.62 | Refund |
| MRS JACKIE ANDERSON | 10.00 | Prize Winner |
| MRS JACKIE ANDREW | 2.00 | Refund |
| MRS JACKIE ANKLEY | 5.00 | Prize Winner |
| MRS JACKIE ANSELM | 3.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSEMARY DOUGLAS | 9.63 | Refund |
| ROSEMARY DWYER | 10.00 | Prize Winner |
| ROSEMARY E MORALES | 1.43 | Refund |
| ROSEMARY EBERLEIN | 2.00 | Refund |
| ROSEMARY ECKLUN | 45.19 | Refund |
| ROSEMARY ECKLUND | 32.37 | Refund |
| ROSEMARY ELLIOTT | 2.00 | Refund |
| ROSEMARY FLACK | 37.38 | Refund |
| ROSEMARY FLIS | 5.00 | Prize Winner |
| ROSEMARY GALVIN | 5.00 | Prize Winner |
| ROSEMARY GAVIGAN | 76.84 | Refund |
| ROSEMARY GIBSON | 4.62 | Refund |
| ROSEMARY GIDEON | 1.07 | Refund |
| ROSEMARY GLEASON | 2.00 | Refund |
| ROSEMARY GOMEZ | 1.01 | Refund |
| ROSEMARY GRABHORN | 5.33 | Refund |
| ROSEMARY GRAHAM | 10.00 | Prize Winner |
| ROSEMARY GRILL | 2.50 | Refund |
| ROSEMARY HARKINS | 31.85 | Refund |
| ROSEMARY HARTIG | 10.00 | Prize Winner |
| ROSEMARY HESS | 12.42 | Refund |
| ROSEMARY HIEBSCH | 21.77 | Refund |
| ROSEMARY HUBER | 2.00 | Refund |
| ROSEMARY HUTCHINS | 18.14 | Refund |
| ROSEMARY INACIO | 70.00 | Refund |
| ROSEMARY J GARCIA | 35.13 | Refund |
| ROSEMARY J HEWITT | 6.06 | Refund |
| ROSEMARY JANDREY | 2.00 | Refund |
| ROSEMARY JOHNSON | 41.16 | Refund |
| ROSEMARY K MINGHETTI | 19.33 | Refund |
| ROSEMARY KEMERY | 1.00 | Refund |
| ROSEMARY KESSLER | 5.00 | Prize Winner |
| ROSEMARY KLEIN | 1.93 | Refund |
| ROSEMARY L MCNAULL | 17.06 | Refund |
| ROSEMARY LAMOTHE | 8.08 | Refund |
| ROSEMARY LARSON | 5.00 | Prize Winner |
| ROSEMARY LAZZERI | 3.96 | Refund |
| ROSEMARY LEAVITT | 277.48 | Refund |
| ROSEMARY LESKY | 1.07 | Refund |
| ROSEMARY LEWALLEN | 37.92 | Refund |
| ROSEMARY LIND | 4.00 | Refund |
| ROSEMARY MCMAHON | 25.48 | Refund |
| ROSEMARY MOEGENBURG | 10.00 | Prize Winner |
| ROSEMARY MOORE | 4.50 | Refund |
| ROSEMARY MORENO | 33.50 | Refund |
| ROSEMARY MORGAN | 1.08 | Refund |
| ROSEMARY MROZAK | 19.84 | Refund |
| ROSEMARY NETTO | 50.03 | Refund |
| ROSEMARY NIXON | 113.40 | Refund |
| ROSEMARY NOVAK | 25.08 | Refund |
| ROSEMARY OSBURN | 9.82 | Refund |
| ROSEMARY PACIA | 2.51 | Refund |
| ROSEMARY PADILLA | 3.00 | Refund |
| ROSEMARY PAGLIANO | 5.00 | Prize Winner |
| ROSEMARY PARKER | 10.00 | Prize Winner |
| ROSEMARY PASLEY | 28.11 | Refund |
| ROSEMARY PATTALIO | 3.00 | Refund |
| ROSEMARY PETERSON | 10.00 | Refund |
| ROSEMARY PLUE | 25.16 | Refund |
| ROSEMARY PRICE | 7.91 | Refund |
| ROSEMARY PUTNAM | 20.83 | Refund |
| ROSEMARY Q FIORENTINO | 29.34 | Refund |
| ROSEMARY RAST | 59.84 | Refund |
| ROSEMARY RAUSCH | 2.16 | Refund |
| ROSEMARY RECTENWALD | 3.50 | Refund |
| ROSEMARY RENO | 10.00 | Prize Winner |
| ROSEMARY ROSS OCONNOR | 88.45 | Refund |
| ROSEMARY SAMMARTINO | 825.82 | Refund |
| ROSEMARY SANTINI | 2.00 | Refund |
| ROSEMARY SCHEFFLER | 1.16 | Refund |
| ROSEMARY SCHELL | 6.00 | Refund |
| ROSEMARY SCHULTZ | 1.00 | Refund |
| ROSEMARY SCHULZ | 4.95 | Refund |
| ROSEMARY SELF | 1.00 | Refund |
| ROSEMARY SHY | 1.00 | Refund |
| ROSEMARY SIMMONS | 2.00 | Refund |
| ROSEMARY SMITH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARGARET NEARY | 5.82 | Refund | MRS JACKIE BAILEY | 10.00 | Prize Winner | ROSEMARY SMITH | 10.00 | Prize Winner |
| MARGARET NESBITT | 3.00 | Refund | MRS JACKIE BEAL | 10.00 | Prize Winner | ROSEMARY SOUSA | 13.50 | Refund |
| MARGARET NEWMAN | 29.33 | Refund | MRS JACKIE BELYAN | 5.00 | Prize Winner | ROSEMARY STEPNER | 2.96 | Refund |
| MARGARET NIXON | 109.34 | Refund | MRS JACKIE BOURQUE | 2.11 | Refund | ROSEMARY STUBBLEFIELD | 10.00 | Prize Winner |
| MARGARET NORTHRUP | 508.09 | Refund | MRS JACKIE BRELAND | 1.07 | Refund | ROSEMARY SUTHERLAND | 27.77 | Refund |
| MARGARET O HALL | 25.48 | Refund | MRS JACKIE BRESSLER | 5.00 | Prize Winner | ROSEMARY T WHITFIELD | 4.09 | Refund |
| MARGARET OAKDEN | 3.22 | Refund | MRS JACKIE BROCKMAN | 5.00 | Prize Winner | ROSEMARY THALER | 3.19 | Refund |
| MARGARET OLDHAM | 58.60 | Refund | MRS JACKIE BROD | 5.00 | Prize Winner | ROSEMARY TRAUB | 10.00 | Prize Winner |
| MARGARET ONEILL | 3.20 | Refund | MRS JACKIE BROWN | 2.00 | Refund | ROSEMARY TROD | 15.00 | Refund |
| MARGARET ONEILL | 2.00 | Refund | MRS JACKIE BURNS | 1.01 | Refund | ROSEMARY TURNER | 2.00 | Refund |
| MARGARET OWENS | 2.00 | Refund | MRS JACKIE BURRELL | 2.14 | Refund | ROSEMARY WALTHALL | 41.93 | Refund |
| MARGARET P COLEMAN | 1.00 | Refund | MRS JACKIE BYINGTON | 55.50 | Refund | ROSEMARY WESPHELING | 498.77 | Refund |
| MARGARET P COYLE | 2.00 | Refund | MRS JACKIE CAMPAGNA | 2.00 | Refund | ROSEMARY WILLIAMS | 2.00 | Refund |
| MARGARET P DAWKINS | 34.64 | Refund | MRS JACKIE CAMPANARO | 5.00 | Prize Winner | ROSEMARY WINSLOW | 78.57 | Refund |
| MARGARET P WARE | 10.00 | Prize Winner | MRS JACKIE CAPRANICA | 7.00 | Refund | ROSEMARY WINTERS | 27.83 | Refund |
| MARGARET PALLAZOLA | 57.46 | Refund | MRS JACKIE CHESEBRO | 5.00 | Prize Winner | ROSEMARY WITTER | 19.19 | Refund |
| MARGARET PARKER | 100.00 | Refund | MRS JACKIE CLINTON | 5.00 | Refund | ROSEMARY ZIMMERMAN | 5.00 | Prize Winner |
| MARGARET PARR | 1.12 | Refund | MRS JACKIE CONOVER | 5.00 | Prize Winner | ROSEMAYR SHEPPARD | 6.17 | Refund |
| MARGARET PAUN | 3.50 | Refund | MRS JACKIE COOK | 8.60 | Refund | ROSEMNRY A KREKOLER | 33.62 | Refund |
| MARGARET PEELER | 403.41 | Refund | MRS JACKIE COTE | 24.36 | Refund | ROSEMONDE G HANKINS | 38.86 | Refund |
| MARGARET PELLEY | 8.64 | Refund | MRS JACKIE CRAFT | 1.00 | Refund | ROSENA DILLARD | 63.88 | Refund |
| MARGARET PEREZ | 2.00 | Refund | MRS JACKIE CROPP | 24.65 | Refund | ROSENA GOODIN | 1.08 | Refund |
| MARGARET PETRY | 25.00 | Prize Winner | MRS JACKIE D ILL | 28.60 | Refund | ROSENARIE GONZALES | 2.50 | Refund |
| MARGARET PHARES | 23.48 | Refund | MRS JACKIE DOGA | 5.08 | Refund | ROSENDO COLLAZO | 19.66 | Refund |
| MARGARET PHILLIPS | 33.40 | Refund | MRS JACKIE DREXLER | 2.00 | Refund | ROSENDO CRUZ | 1.10 | Refund |
| MARGARET PHILLIPS | 38.43 | Refund | MRS JACKIE EATON | 2.00 | Refund | ROSENDO MUNIZ | 36.13 | Refund |
| MARGARET PIERCE | 25.25 | Refund | MRS JACKIE EDWARDS | 25.00 | Refund | ROSENDO RIVERA | 5.29 | Refund |
| MARGARET PINAJIAN | 5.00 | Prize Winner | MRS JACKIE FIRESTONE | 4.74 | Refund | ROSENNA TREJO | 15.00 | Refund |
| MARGARET PINCKNEY | 17.06 | Refund | MRS JACKIE FREEDLE | 2.00 | Refund | ROSER BALL | 9.53 | Refund |
| MARGARET PINE | 5.28 | Refund | MRS JACKIE GADDY | 100.00 | Prize Winner | ROSER BROWN | 2.00 | Refund |
| MARGARET PINNEGAR | 11.58 | Refund | MRS JACKIE GARNER | 5.00 | Prize Winner | ROSET FALCO | 12.13 | Refund |
| MARGARET PIZZO | 12.76 | Refund | MRS JACKIE GIFFORD | 10.00 | Prize Winner | ROSETA G JOHNSON | 2.00 | Refund |
| MARGARET POLICARD | 7.31 | Refund | MRS JACKIE GOUDEAU | 1.08 | Refund | ROSETT A FAZZINO | 10.00 | Prize Winner |
| MARGARET POSEY | 6.51 | Refund | MRS JACKIE GRAHAM | 10.00 | Prize Winner | ROSETTA B PERRY | 4.03 | Refund |
| MARGARET POWELL | 1.00 | Refund | MRS JACKIE HAIR | 11.08 | Refund | ROSETTA BIONDICH | 24.48 | Refund |
| MARGARET PRICE | 19.73 | Refund | MRS JACKIE HANIFAN | 5.00 | Prize Winner | ROSETTA BRUNNER | 11.39 | Refund |
| MARGARET PRYOR | 3.29 | Refund | MRS JACKIE HARDY | 17.50 | Refund | ROSETTA CAMPBELL | 3.17 | Refund |
| MARGARET PUKALA | 2.00 | Refund | MRS JACKIE HINMAN | 16.78 | Refund | ROSETTA EICHELSOERFER | 1.15 | Refund |
| MARGARET QUEEN | 36.53 | Refund | MRS JACKIE HOFFMAN | 2.00 | Refund | ROSETTA F PACE | 1.08 | Refund |
| MARGARET R BEAM | 20.88 | Refund | MRS JACKIE HOGSETT | 10.00 | Prize Winner | ROSETTA GOFF | 153.37 | Refund |
| MARGARET R BEDELL | 57.00 | Refund | MRS JACKIE HOPPA | 42.97 | Refund | ROSETTA GOTTFRIED | 2.00 | Refund |
| MARGARET R BELDERSON | 2.00 | Refund | MRS JACKIE HORTON | 1.07 | Refund | ROSETTA HARRIS | 12.91 | Refund |
| MARGARET R HENDERSON | 4.04 | Refund | MRS JACKIE HUDMAN | 19.58 | Refund | ROSETTA HARRIS | 1.00 | Refund |
| MARGARET R SIMMONS | 29.34 | Refund | MRS JACKIE ISON | 16.56 | Refund | ROSETTA HARRIS | 5.96 | Refund |
| MARGARET R SIMPSON | 5.31 | Refund | MRS JACKIE JENKINS | 27.86 | Refund | ROSETTA HUDSON | 2.00 | Refund |
| MARGARET R SMITH | 10.00 | Prize Winner | MRS JACKIE JENKS | 1.00 | Refund | ROSETTA JONES | 11.50 | Refund |
| MARGARET R SORRENTINO | 1.26 | Refund | MRS JACKIE JOHNSON | 1.07 | Refund | ROSETTA KING | 10.00 | Refund |
| MARGARET R WILKINS | 35.61 | Refund | MRS JACKIE JOHNSON | 5.00 | Prize Winner | ROSETTA MCALLISTER | 1.07 | Refund |
| MARGARET R WILLIAMS | 31.56 | Refund | MRS JACKIE KANE | 9.20 | Refund | ROSETTA NICHOLAS | 190.00 | Prize Winner |
| MARGARET RAGSDALE | 31.38 | Refund | MRS JACKIE KRANTZ | 3.00 | Refund | ROSETTA PEARSON | 5.00 | Prize Winner |
| MARGARET RAICH | 19.21 | Refund | MRS JACKIE LAJOIE | 21.20 | Refund | ROSETTA PRICE | 3.97 | Refund |
| MARGARET RAMIREZ | 6.55 | Refund | MRS JACKIE LEE | 10.00 | Prize Winner | ROSETTA PYLE | 30.00 | Refund |
| MARGARET RANDALL | 18.21 | Refund | MRS JACKIE LENTZ | 10.00 | Prize Winner | ROSETTA ROY | 6.06 | Refund |
| MARGARET RANDOLPH | 14.26 | Refund | MRS JACKIE LOCKHART | 23.78 | Refund | ROSETTA SHORT | 15.00 | Refund |
| MARGARET RAYNARD | 5.18 | Refund | MRS JACKIE LOEFFERT | 13.51 | Refund | ROSETTA VENEY | 2.00 | Refund |
| MARGARET REA | 1.69 | Refund | MRS JACKIE LOPEZ | 18.39 | Refund | ROSETTA WEST | 2.00 | Refund |
| MARGARET REAM | 23.87 | Refund | MRS JACKIE LUCAS | 9.31 | Refund | ROSETTA WILLIAMS | 47.10 | Refund |
| MARGARET REESE | 5.00 | Prize Winner | MRS JACKIE LUTHER | 2.00 | Refund | ROSETTA WILLIAMS | 2.15 | Refund |
| MARGARET REGAN | 17.42 | Refund | MRS JACKIE MACTAVISH | 1.71 | Refund | ROSETTE BALBINCACHOLA | 1.00 | Refund |
| MARGARET REVIA | 32.37 | Refund | MRS JACKIE MARZETTE | 2.00 | Refund | ROSETTE KIVEL | 5.00 | Prize Winner |
| MARGARET REYNODES | 20.00 | Refund | MRS JACKIE MCCASLIN | 27.97 | Refund | ROSEY PORTER | 2.00 | Refund |
| MARGARET REYNODLS | 10.00 | Prize Winner | MRS JACKIE MCLAIN | 5.00 | Prize Winner | ROSHANDA N NUNEZ | 5.00 | Prize Winner |
| MARGARET REYNOLDS | 102.34 | Refund | MRS JACKIE MERE | 10.00 | Prize Winner | ROSHER D BROWN | 13.33 | Refund |
| MARGARET RIGHTMYER | 265.25 | Refund | MRS JACKIE MIEDEMA | 1.00 | Refund | ROSHONDA M MITCHELL | 2.16 | Refund |
| MARGARET RITCHLE | 10.00 | Prize Winner | MRS JACKIE MULLINS | 1.08 | Refund | ROSIA DANIELS | 2.42 | Refund |
| MARGARET ROACH | 7.00 | Refund | MRS JACKIE NEWBY | 23.42 | Refund | ROSIA RENNDY | 30.00 | Refund |
| MARGARET ROBERSON | 1.07 | Refund | MRS JACKIE NIMS | 34.36 | Refund | ROSIE BILLUPS | 1.00 | Refund |
| MARGARET ROBISON | 24.28 | Refund | MRS JACKIE NOSTICAMBO | 1.50 | Refund | ROSIE BROWN | 21.31 | Refund |
| MARGARET ROCKS | 8.53 | Refund | MRS JACKIE OLIVER | 37.17 | Refund | ROSIE BUCKNER | 21.88 | Refund |
| MARGARET RODRIGUEZ | 14.95 | Refund | MRS JACKIE PANDOLFO | 2.00 | Refund | ROSIE BUTLER | 28.07 | Refund |
| MARGARET RUBY | 14.37 | Refund | MRS JACKIE PAPANDREOU | 150.31 | Refund | ROSIE CALDWELL | 27.54 | Refund |
| MARGARET RUDOLPH | 4.28 | Refund | MRS JACKIE PHILLIPS | 100.42 | Refund | ROSIE CANALES | 15.58 | Refund |
| MARGARET RUSSELL | 26.93 | Refund | MRS JACKIE RIZIK | 2.00 | Refund | ROSIE CARNES | 10.34 | Refund |
| MARGARET RUTHERFORD | 10.00 | Prize Winner | MRS JACKIE ROUTLEY | 34.18 | Refund | ROSIE CARTER | 2.00 | Refund |
| MARGARET RYALS | 28.14 | Refund | MRS JACKIE SANDERSON | 23.20 | Refund | ROSIE CAVANAUGH | 4.50 | Refund |
| MARGARET S CHASTAIN | 15.48 | Refund | MRS JACKIE SCHROEDER | 30.00 | Refund | ROSIE DELOSS | 10.35 | Refund |
| MARGARET S HAMRICK | 1.07 | Refund | MRS JACKIE SEBASTIAN | 25.41 | Refund | ROSIE DUNIPHAN | 43.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARET S JOHNSON | 10.00 | Prize Winner |
| MARGARET S MARKS | 102.28 | Refund |
| MARGARET S MEDINA | 32.72 | Refund |
| MARGARET S MONROE | 1.07 | Refund |
| MARGARET S WENZEL | 25.00 | Prize Winner |
| MARGARET S WENZEL MD | 1.07 | Refund |
| MARGARET S WEST | 24.36 | Refund |
| MARGARET S WOOD | 5.00 | Refund |
| MARGARET S YOUNG | 20.75 | Refund |
| MARGARET SAFEWRIGHT | 4.50 | Refund |
| MARGARET SAINDON | 3.11 | Refund |
| MARGARET SALAZAR | 48.96 | Refund |
| MARGARET SALYERS | 1.00 | Refund |
| MARGARET SALZANO | 31.13 | Refund |
| MARGARET SAVOIG | 10.00 | Prize Winner |
| MARGARET SAWYER | 1.49 | Refund |
| MARGARET SCHMID | 5.00 | Prize Winner |
| MARGARET SCHNEIDER | 10.00 | Prize Winner |
| MARGARET SCHULTZE | 3.36 | Refund |
| MARGARET SEALE | 8.63 | Refund |
| MARGARET SEAY | 9.40 | Refund |
| MARGARET SEBHAT | 2.99 | Refund |
| MARGARET SHAFFER | 16.00 | Refund |
| MARGARET SHANKS | 21.18 | Refund |
| MARGARET SHANLEY | 2.00 | Refund |
| MARGARET SHARP | 36.70 | Refund |
| MARGARET SHASTEEN | 3.90 | Refund |
| MARGARET SHEELY | 55.88 | Refund |
| MARGARET SHELL | 2.50 | Refund |
| MARGARET SHERRICK | 10.00 | Prize Winner |
| MARGARET SHOEMAKER | 5.00 | Prize Winner |
| MARGARET SKINNER | 4.50 | Refund |
| MARGARET SLEURS | 17.10 | Refund |
| MARGARET SMART | 1.00 | Refund |
| MARGARET SMITH | 84.96 | Refund |
| MARGARET SMITH | 2.00 | Refund |
| MARGARET SMITH | 27.46 | Refund |
| MARGARET SMITH | 5.00 | Prize Winner |
| MARGARET SOLECK | 7.07 | Refund |
| MARGARET SOLTERISCH | 114.58 | Refund |
| MARGARET STAFFORD | 10.00 | Prize Winner |
| MARGARET STAUSS | 23.15 | Refund |
| MARGARET STELTER | 22.14 | Refund |
| MARGARET STJOHN | 7.00 | Refund |
| MARGARET STODDARD | 2.00 | Refund |
| MARGARET STOMSVIK | 52.28 | Refund |
| MARGARET STOULER | 36.02 | Refund |
| MARGARET STREATOR | 2.01 | Refund |
| MARGARET STREETO | 132.28 | Refund |
| MARGARET SULLIVAN | 1.00 | Refund |
| MARGARET SULLIVAN | 31.08 | Refund |
| MARGARET SULLIVAN | 5.00 | Prize Winner |
| MARGARET SUMMERS | 75.00 | Refund |
| MARGARET SURFACE | 2.00 | Refund |
| MARGARET SWAIN | 15.00 | Refund |
| MARGARET SWANSON | 16.99 | Refund |
| MARGARET SWIDERSKI | 81.56 | Refund |
| MARGARET SWIFT | 2.00 | Refund |
| MARGARET SZEPEIAK | 163.17 | Refund |
| MARGARET T JOHNSON | 2.51 | Refund |
| MARGARET T MILLER | 24.14 | Refund |
| MARGARET TANKERSLEY | 11.08 | Refund |
| MARGARET TAYLOR | 2.00 | Refund |
| MARGARET TAYLOR | 25.00 | Prize Winner |
| MARGARET TEMPLE | 2.00 | Refund |
| MARGARET THOMAS | 1.07 | Refund |
| MARGARET THOMAS | 31.48 | Refund |
| MARGARET THOMPSON | 5.32 | Refund |
| MARGARET THOMPSON | 5.00 | Prize Winner |
| MARGARET TIDWELL | 32.44 | Refund |
| MARGARET TOLEY | 10.00 | Prize Winner |
| MARGARET TOMLINSON | 131.38 | Refund |
| MARGARET TORGERSEN | 11.86 | Refund |
| MARGARET TORRENCE | 59.69 | Refund |
| MARGARET TOSH | 30.66 | Refund |
| MARGARET TOWERY | 1.07 | Refund |
| MARGARET TRIMM | 33.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JACKIE SHAW | 16.40 | Refund |
| MRS JACKIE SKELTON | 10.00 | Prize Winner |
| MRS JACKIE STONE | 3.00 | Refund |
| MRS JACKIE STRAND | 40.87 | Refund |
| MRS JACKIE STROTHER | 7.99 | Refund |
| MRS JACKIE SWOPE | 1.00 | Refund |
| MRS JACKIE TANNER | 21.93 | Refund |
| MRS JACKIE TAPSCOTT | 3.50 | Refund |
| MRS JACKIE THARP | 6.39 | Refund |
| MRS JACKIE THARP | 2.00 | Refund |
| MRS JACKIE THOMAS | 22.27 | Refund |
| MRS JACKIE THOMPSON | 1.07 | Refund |
| MRS JACKIE THOMPSON | 10.00 | Prize Winner |
| MRS JACKIE TILLER | 4.20 | Refund |
| MRS JACKIE TORRENCE | 2.00 | Refund |
| MRS JACKIE VIDICKI | 3.29 | Refund |
| MRS JACKIE WALDROP | 10.00 | Prize Winner |
| MRS JACKIE WATERS | 1.07 | Refund |
| MRS JACKIE WEAR | 28.06 | Refund |
| MRS JACKIE WEST | 45.41 | Refund |
| MRS JACKIE WHITE | 21.92 | Refund |
| MRS JACKIE WILDING | 51.98 | Refund |
| MRS JACKIE WILLIAMS | 5.00 | Prize Winner |
| MRS JACKIE WINN | 6.62 | Refund |
| MRS JACKIE WORDEN | 5.00 | Refund |
| MRS JACKIE WORKMAN | 20.00 | Prize Winner |
| MRS JACKITA ROBINSON | 10.00 | Refund |
| MRS JACKLYN C HURD | 4.61 | Refund |
| MRS JACKLYN FEIN | 1.07 | Refund |
| MRS JACKLYN HURST | 11.99 | Refund |
| MRS JACKLYN MAINES | 5.00 | Refund |
| MRS JACKLYN RIVERS | 5.00 | Refund |
| MRS JACKLYN WILLIAMS | 14.78 | Refund |
| MRS JACKQULYN VIOLET | 4.00 | Refund |
| MRS JACKWALYN JAROSZ | 1.07 | Refund |
| MRS JACKY KELLY | 5.00 | Refund |
| MRS JACLYN HAMILTON | 1.07 | Refund |
| MRS JACLYN HARDY | 8.00 | Refund |
| MRS JACLYN TINER | 5.00 | Prize Winner |
| MRS JACOLYN ADAIR | 65.67 | Refund |
| MRS JACQUAISHA CARTER | 5.00 | Refund |
| MRS JACQUE CAIN | 8.56 | Refund |
| MRS JACQUE EARLEY | 10.00 | Refund |
| MRS JACQUE' L MARIS | 15.00 | Refund |
| MRS JACQUELIN D SHARP | 5.00 | Prize Winner |
| MRS JACQUELIN RIDLEY | 1.06 | Refund |
| MRS JACQUELIN SWANK | 55.58 | Refund |
| MRS JACQUELINE ALVARO | 5.00 | Prize Winner |
| MRS JACQUELINE ASARO | 16.67 | Refund |
| MRS JACQUELINE BATES | 5.00 | Refund |
| MRS JACQUELINE BATIE | 2.00 | Refund |
| MRS JACQUELINE BEVIL | 21.52 | Refund |
| MRS JACQUELINE BLAKES | 5.00 | Refund |
| MRS JACQUELINE BRIEN | 2.00 | Refund |
| MRS JACQUELINE BROWN | 25.00 | Prize Winner |
| MRS JACQUELINE BRUSH | 5.00 | Refund |
| MRS JACQUELINE BUIE | 10.00 | Prize Winner |
| MRS JACQUELINE BUMGARNER | 5.00 | Refund |
| MRS JACQUELINE BURLEY | 5.00 | Refund |
| MRS JACQUELINE CARTER | 10.00 | Refund |
| MRS JACQUELINE CLEMONS | 5.00 | Prize Winner |
| MRS JACQUELINE DENIS | 1.00 | Refund |
| MRS JACQUELINE DUTY | 10.00 | Prize Winner |
| MRS JACQUELINE FELTON | 4.95 | Refund |
| MRS JACQUELINE FONCK | 5.00 | Prize Winner |
| MRS JACQUELINE FOSTER | 44.72 | Refund |
| MRS JACQUELINE FOUNTAIN | 5.00 | Prize Winner |
| MRS JACQUELINE FOWLER | 27.53 | Refund |
| MRS JACQUELINE GARCES | 10.00 | Prize Winner |
| MRS JACQUELINE GAUGER | 5.00 | Prize Winner |
| MRS JACQUELINE GLASS | 30.22 | Refund |
| MRS JACQUELINE GLOVER | 1.00 | Refund |
| MRS JACQUELINE GRAVES | 27.80 | Refund |
| MRS JACQUELINE GREER | 2.00 | Refund |
| MRS JACQUELINE HARRIS | 25.90 | Refund |
| MRS JACQUELINE HARRIS | 10.00 | Refund |
| MRS JACQUELINE HEARD | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSIE E DAVIS | 10.63 | Refund |
| ROSIE E GARCIA | 5.00 | Prize Winner |
| ROSIE ECHEVERRIA | 7.72 | Refund |
| ROSIE G FULWIDER | 9.69 | Refund |
| ROSIE GAYFLOR | 181.21 | Refund |
| ROSIE GOMEZ | 76.16 | Refund |
| ROSIE GRAVES | 39.95 | Refund |
| ROSIE GRAY | 2.50 | Refund |
| ROSIE GUTIERREZ | 3.50 | Refund |
| ROSIE HANSON | 4.00 | Refund |
| ROSIE HARRIS | 2.00 | Refund |
| ROSIE HICKS | 19.35 | Refund |
| ROSIE HODGES | 36.99 | Refund |
| ROSIE HOLIFIELD | 2.00 | Refund |
| ROSIE HOLMES | 8.54 | Refund |
| ROSIE HOUSTON | 3.33 | Refund |
| ROSIE HUDSON | 10.49 | Refund |
| ROSIE HUNT | 39.61 | Refund |
| ROSIE JENNINGS | 10.63 | Refund |
| ROSIE KATEN | 15.00 | Prize Winner |
| ROSIE KING | 6.93 | Refund |
| ROSIE L COOK | 83.30 | Refund |
| ROSIE L RUFFIN | 8.38 | Refund |
| ROSIE LEEGIBSON | 21.41 | Refund |
| ROSIE M BAGGETT | 10.00 | Prize Winner |
| ROSIE M EASON | 11.64 | Refund |
| ROSIE M GOINS | 31.24 | Refund |
| ROSIE M SIMPSON | 5.00 | Prize Winner |
| ROSIE MACK | 39.92 | Refund |
| ROSIE MARTIN | 64.86 | Refund |
| ROSIE MERRIWEATHER | 15.05 | Refund |
| ROSIE MILLER | 13.74 | Refund |
| ROSIE MOKNIGHT | 19.42 | Refund |
| ROSIE MONTOYA | 10.00 | Prize Winner |
| ROSIE MORENO | 6.40 | Refund |
| ROSIE POINDEXTER | 5.00 | Prize Winner |
| ROSIE PRATER | 24.00 | Refund |
| ROSIE R RUBIO | 1.00 | Refund |
| ROSIE RAMIREZ | 19.52 | Refund |
| ROSIE ROBINSON | 2.50 | Refund |
| ROSIE SALAS | 5.99 | Refund |
| ROSIE SLOAN | 9.00 | Refund |
| ROSIE SMITH | 10.00 | Prize Winner |
| ROSIE SOLIS | 5.00 | Prize Winner |
| ROSIE SPEARS | 10.00 | Prize Winner |
| ROSIE STAIRS | 13.26 | Refund |
| ROSIE STAPLES | 2.00 | Refund |
| ROSIE SWEAZER | 5.00 | Prize Winner |
| ROSIE TELL | 5.00 | Prize Winner |
| ROSIE TERRY POWELL | 4.55 | Refund |
| ROSIE TREVINO | 3.72 | Refund |
| ROSIE VASQUEZ | 3.00 | Refund |
| ROSIE WARE | 38.85 | Refund |
| ROSIE WILKINS | 4.03 | Refund |
| ROSILAND C WRIGHT | 3.00 | Refund |
| ROSILAND HINES | 13.97 | Refund |
| ROSILAND WATSON | 12.23 | Refund |
| ROSILEA PRIDGEN | 26.23 | Refund |
| ROSINA TURMEL | 1.45 | Refund |
| ROSINA WILSON | 1.00 | Refund |
| ROSITA CASTANEDA | 6.34 | Refund |
| ROSITA HAYNES | 69.53 | Refund |
| ROSITA LEWIS | 10.00 | Prize Winner |
| ROSITA LINSANGAN | 98.43 | Refund |
| ROSITA R ORBELLO | 3.84 | Refund |
| ROSITA TANGONAN | 1.05 | Refund |
| ROSITA YOUNGBLOOD | 22.76 | Refund |
| Rosith A Yagin | 7.00 | Refund |
| ROSITO VINLUAN | 3.25 | Refund |
| ROSLE L BURT | 3.00 | Refund |
| ROSLIE A MOGERMAN | 10.00 | Prize Winner |
| ROSLIE HARO | 2.00 | Refund |
| ROSLYN DANIELS | 5.00 | Prize Winner |
| ROSLYN GRAHAM | 2.00 | Refund |
| ROSLYN J MENEZ | 3.00 | Refund |
| ROSLYN M MISCHEL | 24.59 | Refund |
| ROSLYN RAYMOND | 82.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARET TURNER | 2.20 | Refund |
| MARGARET TURNER | 4.23 | Refund |
| MARGARET TUSTIN | 27.50 | Refund |
| MARGARET UNDERHILL | 222.42 | Refund |
| MARGARET V BOMWELL | 6.56 | Refund |
| MARGARET V CARLSON | 2.00 | Refund |
| MARGARET V DOHMEN | 3.00 | Refund |
| MARGARET V MOLEN | 25.85 | Refund |
| MARGARET V POWELL | 3.00 | Refund |
| MARGARET VEIHL | 8.90 | Refund |
| MARGARET VIA | 3.28 | Refund |
| MARGARET W BICKFORD | 6.99 | Refund |
| MARGARET W FITTRO | 10.00 | Prize Winner |
| MARGARET W GATEWOOD | 2.54 | Refund |
| MARGARET W HUFSTEDLER | 43.06 | Refund |
| MARGARET W MASIAS | 2.00 | Refund |
| MARGARET W SHERMAN | 38.01 | Refund |
| MARGARET W THURMAN | 85.13 | Refund |
| MARGARET WALKER | 6.47 | Refund |
| MARGARET WALKER | 28.26 | Refund |
| MARGARET WALTERS | 2.00 | Refund |
| MARGARET WARNER | 25.69 | Refund |
| MARGARET WARNKE | 18.40 | Refund |
| MARGARET WARTS | 10.00 | Prize Winner |
| MARGARET WEBB | 75.26 | Refund |
| MARGARET WEBER | 1.16 | Refund |
| MARGARET WEISS | 34.72 | Refund |
| MARGARET WERNER | 2.00 | Refund |
| MARGARET WHITE | 16.06 | Refund |
| MARGARET WHITE | 29.14 | Refund |
| MARGARET WHITE | 17.06 | Refund |
| MARGARET WHITE | 26.98 | Refund |
| MARGARET WHITE | 8.35 | Refund |
| MARGARET WHITNEY | 25.24 | Refund |
| MARGARET WIDOMSKI | 31.22 | Refund |
| MARGARET WIKEN | 5.00 | Prize Winner |
| MARGARET WILFONG | 18.18 | Refund |
| MARGARET WILLIAMS | 3.00 | Refund |
| MARGARET WILLIAMSON | 2.00 | Refund |
| MARGARET WILLISTON | 23.67 | Refund |
| MARGARET WILSON | 1.00 | Refund |
| MARGARET WILTSIRE | 10.00 | Prize Winner |
| MARGARET WINGFIELD | 29.62 | Refund |
| MARGARET WINTERHALT | 15.00 | Refund |
| MARGARET WISNIESKI | 15.29 | Refund |
| MARGARET WOOD | 318.96 | Refund |
| MARGARET WOODALL | 1.07 | Refund |
| MARGARET WOODS | 2.00 | Refund |
| MARGARET YEOMANS | 5.00 | Prize Winner |
| MARGARET ZAWODNIAK | 2.00 | Refund |
| MARGARET ZIMMERMAN | 26.35 | Refund |
| MARGARET ZITO | 1.08 | Refund |
| MARGARETE MELTON | 3.00 | Refund |
| MARGARETH BALLWEG | 2.00 | Refund |
| MARGARETHA DYCK | 10.00 | Prize Winner |
| MARGARETHA MICHELS | 6.42 | Refund |
| MARGARETHE H ONEAL | 3.27 | Refund |
| MARGARETT ABBOTT | 1.07 | Refund |
| MARGARETT PATTON | 102.70 | Refund |
| MARGARETTA BONDS | 427.28 | Refund |
| MARGARETTE BUCKLAND | 25.32 | Refund |
| MARGARETTE F PHILLIPS | 1.00 | Refund |
| MARGARETTE GABRIEL | 42.27 | Refund |
| MARGARETTE LEIN | 10.00 | Prize Winner |
| MARGARETTE MORDECAI | 7.00 | Refund |
| MARGARETTE PARTLOW | 15.08 | Refund |
| MARGARETTE PORTER | 27.20 | Refund |
| MARGARETTE WILEY | 2.02 | Refund |
| MARGARIE CARTER | 20.88 | Refund |
| MARGARITA BARRON | 2.25 | Refund |
| MARGARITA BENEDICTO | 5.00 | Prize Winner |
| MARGARITA CHAPPELL | 2.50 | Refund |
| MARGARITA CONCEPCION | 21.09 | Refund |
| MARGARITA CRESPO | 2.50 | Refund |
| MARGARITA DCLGADO | 10.00 | Prize Winner |
| MARGARITA DELVALLE | 2.00 | Refund |
| MARGARITA EHRLICH | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JACQUELINE JERROM | 22.74 | Refund |
| MRS JACQUELINE JONESWILLI | 10.00 | Prize Winner |
| MRS JACQUELINE KOVACS | 2.00 | Refund |
| MRS JACQUELINE KUMMER | 9.00 | Refund |
| MRS JACQUELINE LACKS | 14.72 | Refund |
| MRS JACQUELINE LASTER | 5.00 | Prize Winner |
| MRS JACQUELINE LOVE | 6.00 | Refund |
| MRS JACQUELINE LUTZ | 10.00 | Prize Winner |
| MRS JACQUELINE M BUCK | 3.00 | Refund |
| MRS JACQUELINE MAGEE | 9.00 | Refund |
| MRS JACQUELINE MARION | 31.86 | Refund |
| MRS JACQUELINE MATTOS | 10.00 | Prize Winner |
| MRS JACQUELINE MEEK | 10.00 | Prize Winner |
| MRS JACQUELINE MILLER | 8.07 | Refund |
| MRS JACQUELINE ORTIZ | 15.00 | Prize Winner |
| MRS JACQUELINE PAREJA | 32.08 | Refund |
| MRS JACQUELINE PEACE | 31.31 | Refund |
| MRS JACQUELINE PETERS | 1.00 | Refund |
| MRS JACQUELINE POTTER | 2.50 | Refund |
| MRS JACQUELINE RAY | 5.00 | Refund |
| MRS JACQUELINE SMITH | 4.50 | Refund |
| MRS JACQUELINE SMITH | 40.17 | Refund |
| MRS JACQUELINE TAYLOR | 4.74 | Refund |
| MRS JACQUELINE THOMA | 15.13 | Refund |
| MRS JACQUELINE TILTON | 40.44 | Refund |
| MRS JACQUELINE TODD | 10.00 | Prize Winner |
| MRS JACQUELINE TRUESDALE | 10.00 | Prize Winner |
| MRS JACQUELINE TUCKER | 5.00 | Refund |
| MRS JACQUELINE WALKER | 2.00 | Refund |
| MRS JACQUELINE WOODARD | 5.00 | Refund |
| MRS JACQUELINE WOODS | 2.00 | Refund |
| MRS JACQUELYN BOYER | 4.74 | Refund |
| MRS JACQUELYN BUSBY | 10.00 | Prize Winner |
| MRS JACQUELYN CADIZ | 5.00 | Refund |
| MRS JACQUELYN COOPER | 24.59 | Refund |
| MRS JACQUELYN GEGG | 18.54 | Refund |
| MRS JACQUELYN GIBBS | 5.00 | Prize Winner |
| MRS JACQUELYN HUNTER | 33.86 | Refund |
| MRS JACQUELYN LEE | 9.00 | Refund |
| MRS JACQUELYN LEMAIRE | 10.00 | Prize Winner |
| MRS JACQUELYN LUCAS | 28.64 | Refund |
| MRS JACQUELYN MENKE | 2.20 | Refund |
| MRS JACQUELYN NELSON | 78.62 | Refund |
| MRS JACQUELYNN BLACK | 2.00 | Refund |
| MRS JACQUI KURTZ | 26.44 | Refund |
| MRS JACQUILINE COOPER | 5.00 | Prize Winner |
| MRS JACQULYN MCKONLY | 19.06 | Refund |
| MRS JACQULYN THOMPSON | 30.04 | Refund |
| MRS JADA ASKEW | 10.00 | Prize Winner |
| MRS JADWIGA KULCZYCKA | 15.00 | Prize Winner |
| MRS JAENT S TERSTEGGE | 2.00 | Refund |
| MRS JAGDISH PRASAD | 1.99 | Refund |
| MRS JAIME KRUSE | 5.00 | Prize Winner |
| MRS JAIME LOLMAUGH | 10.00 | Prize Winner |
| MRS JAIME MEDEIROS | 5.00 | Refund |
| MRS JAIME WILDER | 10.00 | Refund |
| MRS JAINABA CAMARA | 5.00 | Prize Winner |
| MRS JAKALIN KLUTH | 2.50 | Refund |
| MRS JAKE JOHNSON | 4.50 | Refund |
| MRS JAKE SPENCER | 5.00 | Refund |
| MRS JALA ROBINSON | 4.00 | Refund |
| MRS JALLE PORTER | 23.74 | Refund |
| MRS JAM LOPEZ | 5.00 | Prize Winner |
| MRS JAMEE MINCKS | 5.00 | Refund |
| MRS JAMELA THOMAS | 5.00 | Prize Winner |
| MRS JAMELYN FLEMING | 27.13 | Refund |
| MRS JAMES A BROOKS | 5.00 | Prize Winner |
| MRS JAMES A RABOURN | 2.00 | Refund |
| MRS JAMES ALBIN | 3.00 | Refund |
| MRS JAMES ARY | 3.00 | Refund |
| MRS JAMES BARNETT | 3.00 | Refund |
| MRS JAMES BENNETT | 10.00 | Prize Winner |
| MRS JAMES BLODGETT | 5.00 | Prize Winner |
| MRS JAMES BLUCHER | 1.32 | Refund |
| MRS JAMES BOARDWINE | 12.95 | Refund |
| MRS JAMES CADY | 2.00 | Refund |
| MRS JAMES CLEARY | 10.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROSLYN SWEEING | 44.17 | Refund |
| ROSLYN V WILLIAMS | 8.85 | Refund |
| ROSMARY LEECH | 22.61 | Refund |
| ROSS BARNARD | 2.00 | Refund |
| ROSS DAVIS | 5.00 | Prize Winner |
| ROSS DIXON | 15.00 | Refund |
| ROSS DULANEY | 4.44 | Refund |
| ROSS GREER | 38.42 | Refund |
| ROSS HATTERY | 6.00 | Refund |
| ROSS HUNT | 1.53 | Refund |
| ROSS L BROWN | 77.81 | Refund |
| ROSS L EVANS | 93.44 | Refund |
| ROSS LEA | 61.04 | Refund |
| ROSS LEONE | 3.00 | Refund |
| ROSS MARTIN | 10.00 | Prize Winner |
| ROSS MORISE | 26.53 | Refund |
| ROSS PARSONS | 27.81 | Refund |
| ROSS PFOHL | 1.00 | Refund |
| ROSS PRITCHARD | 2.00 | Refund |
| ROSS RIANDA | 5.79 | Refund |
| ROSS ROYSTON | 2.00 | Refund |
| ROSS SCOGIN | 58.66 | Refund |
| ROSS SHEPARD | 10.57 | Refund |
| ROSS SINGER | 31.47 | Refund |
| ROSS THOMAS | 4.50 | Refund |
| ROSS VERTREES | 5.00 | Prize Winner |
| ROSSEANNA WILSON | 10.00 | Refund |
| ROSSIE M COOPER | 3.93 | Refund |
| ROSSIE TIBBITTS | 29.18 | Refund |
| ROSWELL DIXON | 103.48 | Refund |
| ROSWELL G STONE JR | 2.71 | Refund |
| ROSZINA WILLIAMS | 10.00 | Prize Winner |
| ROTHA J ELDRED | 22.04 | Refund |
| ROTHY EDWARDS | 5.51 | Refund |
| ROTNA WOLFE | 2.50 | Refund |
| ROUDA AZAR | 1.00 | Refund |
| ROULAND SEAY | 20.00 | Prize Winner |
| ROVENE WOODWARD | 2.53 | Refund |
| ROVENNER KENNEDY | 5.00 | Prize Winner |
| ROWALD MIDDLEBROOK | 27.98 | Refund |
| ROWAN BEAN | 5.00 | Refund |
| ROWAN RISDEN | 150.14 | Refund |
| ROWANA J FOUNTAIN | 1.31 | Refund |
| ROWE BONNIE | 2.00 | Refund |
| ROWENA BLACKFORD | 1.07 | Refund |
| ROWENA CHAPMAN | 5.00 | Prize Winner |
| ROWENA DUNN | 4.00 | Refund |
| ROWENA JONES | 3.00 | Refund |
| ROWENA METZGER | 1.00 | Refund |
| ROWENA ROACH | 30.00 | Refund |
| ROWENA TUCKER | 2.00 | Refund |
| ROWENA WALEOTT | 22.52 | Refund |
| ROWLAND JUANITA | 410.09 | Refund |
| ROWLAND RUNDLE | 5.00 | Prize Winner |
| ROWLAND STALLINGS | 27.40 | Refund |
| ROWNA BAUER | 2.00 | Refund |
| ROX KRUEGER | 58.96 | Refund |
| ROXA ISITT | 4.14 | Refund |
| ROXANA ANDERSEN | 97.33 | Refund |
| ROXANA COHEN | 23.13 | Refund |
| ROXANA GARCIA | 5.00 | Prize Winner |
| ROXANA ROLLINGS | 27.93 | Refund |
| ROXAND ANDERSON | 7.57 | Refund |
| ROXANE ANDERSON | 19.00 | Refund |
| ROXANE CROUCH | 10.00 | Prize Winner |
| ROXANE ELEY | 77.40 | Refund |
| ROXANE M SEMORGE | 27.50 | Refund |
| ROXANE WEGNER | 11.41 | Refund |
| ROXANE WHEALE | 18.45 | Refund |
| ROXANN BLAKE | 2.00 | Refund |
| ROXANN COX | 1.22 | Refund |
| ROXANN FENIX | 24.90 | Refund |
| ROXANN MILLER | 8.60 | Refund |
| ROXANN ROWLETT | 24.77 | Refund |
| ROXANN WIETING | 10.00 | Prize Winner |
| ROXANNA F YEOMAN | 5.00 | Refund |
| ROXANNA NILSEN | 183.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGARITA FOSTER | 3.00 | Refund |
| MARGARITA GERMANOVSKY | 10.00 | Prize Winner |
| MARGARITA GUTIERREZ | 40.71 | Refund |
| MARGARITA J CARLISLE | 10.00 | Prize Winner |
| MARGARITA JIMENEZ | 2.00 | Refund |
| MARGARITA LOPEZ | 30.18 | Refund |
| MARGARITA MAGALLANES | 2.00 | Refund |
| MARGARITA MALAGON | 8.67 | Refund |
| MARGARITA MCLELLAN | 5.24 | Refund |
| MARGARITA MUNOZ | 5.00 | Prize Winner |
| MARGARITA MURIEL | 6.52 | Refund |
| MARGARITA ORTIZ | 2.90 | Refund |
| MARGARITA PANAGOPOULOS | 26.00 | Refund |
| MARGARITA PEREZ | 225.06 | Refund |
| MARGARITA PEREZ | 1.42 | Refund |
| MARGARITA QUINONES | 226.53 | Refund |
| MARGARITA RIVAS | 2.00 | Refund |
| MARGARITA ROLON | 22.53 | Refund |
| MARGARITA ROSADO | 1.05 | Refund |
| MARGARITA SALAZAR | 5.00 | Prize Winner |
| MARGARITA SANCHEZ | 218.88 | Refund |
| MARGARITA SOTO | 2.00 | Refund |
| MARGARITA THOMAS | 32.85 | Refund |
| MARGARITA URIBE | 3.23 | Refund |
| MARGARITA VALLE | 4.50 | Refund |
| MARGARITA VINING | 44.26 | Refund |
| MARGARITA WEIKERT | 5.56 | Refund |
| MARGARITA YOSHIDA | 5.22 | Refund |
| MARGARITE OMALLEY | 133.34 | Refund |
| MARGARITO GARZA | 4.22 | Refund |
| MARGARTIA GONZALEZ | 33.05 | Refund |
| MARGARUETTE HASTINGS | 36.21 | Refund |
| MARGARY RAGLAND | 2.50 | Refund |
| MARGATET SLOAN | 1.00 | Refund |
| MARGATINE THORNTON | 39.47 | Refund |
| MARGAUERITE F SMITH | 1.00 | Refund |
| MARGE BAISCH | 1.00 | Refund |
| MARGE BROWN | 50.00 | Refund |
| MARGE DEARDORFF | 15.02 | Refund |
| MARGE DUFFEY | 21.94 | Refund |
| MARGE EASTMAN | 158.71 | Refund |
| MARGE EMMONS | 8.76 | Refund |
| MARGE FUHS | 1.00 | Refund |
| MARGE GILES | 1.06 | Refund |
| MARGE GRAHAM | 2.66 | Refund |
| Marge H Lambert | 70.41 | Refund |
| MARGE HOFFMAN | 23.48 | Refund |
| MARGE KAFALAS | 10.00 | Refund |
| MARGE KENNEDY | 5.00 | Prize Winner |
| MARGE LARRABEE | 5.00 | Prize Winner |
| MARGE LARSEN | 10.00 | Prize Winner |
| Marge Lubke | 29.84 | Refund |
| MARGE MAHLOCK | 3.52 | Refund |
| MARGE NELSON | 123.39 | Refund |
| MARGE ORGON | 11.80 | Refund |
| MARGE PATTERSON | 135.13 | Refund |
| MARGE PENACKIO | 5.63 | Refund |
| MARGE RIGGS | 1.18 | Refund |
| MARGE SIKON | 3.00 | Refund |
| MARGE TEDFORD | 2.00 | Refund |
| MARGE VONRENTZELL | 5.82 | Refund |
| MARGE WATSON | 53.10 | Refund |
| MARGE WILDEY | 9.00 | Refund |
| MARGEE BIBBEY | 43.57 | Refund |
| MARGENE MCWHORTER | 1.07 | Refund |
| MARGERET HOOVER | 9.00 | Refund |
| MARGERET TRAYLOR | 5.30 | Refund |
| MARGERETTA DALEY | 9.50 | Refund |
| MARGERY ASHWOOD | 28.72 | Refund |
| MARGERY CASTELLAW | 20.14 | Refund |
| MARGERY GENTRY | 10.00 | Prize Winner |
| MARGERY GURKE | 75.47 | Refund |
| MARGERY J KATZENBERG | 11.88 | Refund |
| MARGERY KUHN | 13.02 | Refund |
| MARGERY L MALLORY | 116.17 | Refund |
| MARGERY LADD | 55.77 | Refund |
| MARGIE A GAYLOR | 68.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JAMES COX | 2.00 | Refund |
| MRS JAMES DOROTHY | 9.97 | Refund |
| MRS JAMES E GLAVIANA | 103.44 | Refund |
| MRS JAMES E HALL | 2.00 | Refund |
| MRS JAMES E WHITE | 5.00 | Prize Winner |
| MRS JAMES F BROWN | 25.00 | Refund |
| MRS JAMES GREGORY | 5.33 | Refund |
| MRS JAMES HARDIN | 47.58 | Refund |
| MRS JAMES HERRICK | 21.23 | Refund |
| MRS JAMES HICKERSON | 227.76 | Refund |
| MRS JAMES HOUCK | 1.07 | Refund |
| MRS JAMES JOHNSON | 21.98 | Refund |
| MRS JAMES LAMBETH | 1.08 | Refund |
| MRS JAMES MCDONALD | 2.00 | Refund |
| MRS JAMES MCINTOSH | 25.18 | Refund |
| MRS JAMES MILLER | 6.00 | Refund |
| MRS JAMES MOON | 5.09 | Refund |
| MRS JAMES MURRAY | 123.62 | Refund |
| MRS JAMES N COSSEY | 17.99 | Refund |
| MRS JAMES NUSBAUM | 52.86 | Refund |
| MRS JAMES OWENS | 1.22 | Refund |
| MRS JAMES PRUDHUM | 5.00 | Prize Winner |
| MRS JAMES R PECOR | 19.86 | Refund |
| MRS JAMES R THOMPSON | 3.18 | Refund |
| MRS JAMES REEVES | 1.00 | Refund |
| MRS JAMES ROTH | 5.00 | Prize Winner |
| MRS JAMES SMITH | 1.07 | Refund |
| MRS JAMES SMITH | 5.00 | Prize Winner |
| MRS JAMES STACEY | 10.00 | Prize Winner |
| MRS JAMES SWAIN | 2.00 | Refund |
| MRS JAMES UHLER | 33.94 | Refund |
| MRS JAMES W HAWKINS | 9.23 | Refund |
| MRS JAMES YAKAL | 21.78 | Refund |
| MRS JAMEY BORDERS | 10.00 | Prize Winner |
| MRS JAMEYE JONES | 5.00 | Prize Winner |
| MRS JAMI WAHL | 4.50 | Refund |
| MRS JAMIE ADAMS | 1.08 | Refund |
| MRS JAMIE BELL | 2.14 | Refund |
| MRS JAMIE BOW | 10.00 | Prize Winner |
| MRS JAMIE BROWN | 29.93 | Refund |
| MRS JAMIE BROWN | 10.00 | Prize Winner |
| MRS JAMIE BUCKNER | 2.76 | Refund |
| MRS JAMIE BURNETT | 5.19 | Refund |
| MRS JAMIE CASTLEBERRY | 76.24 | Refund |
| MRS JAMIE CHANEY | 15.00 | Prize Winner |
| MRS JAMIE DOLL | 22.47 | Refund |
| MRS JAMIE DUFFEY | 10.00 | Prize Winner |
| MRS JAMIE DURHAM | 23.52 | Refund |
| MRS JAMIE GARCIA | 3.41 | Refund |
| MRS JAMIE GILMORE | 5.00 | Prize Winner |
| MRS JAMIE GISH | 5.00 | Prize Winner |
| MRS JAMIE HEVELOW | 10.00 | Refund |
| MRS JAMIE HITT | 3.01 | Refund |
| MRS JAMIE HOLT | 5.00 | Prize Winner |
| MRS JAMIE HORTON | 1.08 | Refund |
| MRS JAMIE JOHNSON | 23.36 | Refund |
| MRS JAMIE JOHNSON | 5.00 | Prize Winner |
| MRS JAMIE LEYBA | 8.00 | Refund |
| MRS JAMIE LOCKWOOD | 10.00 | Prize Winner |
| MRS JAMIE MECHAM | 36.96 | Refund |
| MRS JAMIE NORMAN | 10.00 | Prize Winner |
| MRS JAMIE O'NEIL | 15.00 | Prize Winner |
| MRS JAMIE PACHECO | 166.67 | Prize Winner |
| MRS JAMIE PATTERSON | 5.00 | Prize Winner |
| MRS JAMIE PERRY | 40.00 | Refund |
| MRS JAMIE POORT | 5.00 | Prize Winner |
| MRS JAMIE ROACH | 2.50 | Refund |
| MRS JAMIE ROBERTS | 18.43 | Refund |
| MRS JAMIE ROE | 1.00 | Refund |
| MRS JAMIE SCHULZ | 33.24 | Refund |
| MRS JAMIE SHREWSBURY | 28.30 | Refund |
| MRS JAMIE SMITH | 10.49 | Refund |
| MRS JAMIE VADEN | 1.07 | Refund |
| MRS JAMIE WATSON | 5.00 | Prize Winner |
| MRS JAMIELEE CAMREN | 5.00 | Prize Winner |
| MRS JAMILA DARWISH | 5.00 | Prize Winner |
| MRS JAMIN HOSACK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROXANNE CLARKE | 2.99 | Refund |
| ROXANNE COLE | 2.09 | Refund |
| ROXANNE DINDIYAL | 5.00 | Refund |
| ROXANNE DOMINGUEZ | 24.48 | Refund |
| ROXANNE DONOVAN | 2.00 | Refund |
| ROXANNE ENDL | 5.00 | Prize Winner |
| ROXANNE HARE | 2.00 | Refund |
| ROXANNE HAREID | 10.00 | Prize Winner |
| ROXANNE JUDE | 23.04 | Refund |
| ROXANNE L HEINE | 34.93 | Refund |
| ROXANNE L SPILLMAN | 26.35 | Refund |
| ROXANNE LEWANDOWSKI | 5.58 | Refund |
| ROXANNE LUCHENE | 1.10 | Refund |
| ROXANNE M MAKUA | 1.05 | Refund |
| ROXANNE MARSH | 10.00 | Prize Winner |
| ROXANNE MITCHELL | 2.00 | Refund |
| ROXANNE MORGAN | 5.00 | Prize Winner |
| ROXANNE PRIDOA | 60.62 | Refund |
| ROXANNE PUGLIESE | 5.00 | Prize Winner |
| ROXANNE R BAKER | 14.95 | Refund |
| ROXANNE ROTHFELDT | 5.00 | Prize Winner |
| ROXANNE SWINEY | 5.91 | Refund |
| ROXANNE THRASH | 30.96 | Refund |
| ROXANNE VANHESS | 24.90 | Refund |
| ROXANNE WARTHAN | 53.48 | Refund |
| ROXIE BERRY | 3.96 | Refund |
| ROXIE E HOUCHEN | 84.83 | Refund |
| ROXIE MCDONALD | 4.20 | Refund |
| ROXIE MCLEROY | 64.51 | Refund |
| ROXIE P GILES | 10.00 | Prize Winner |
| ROXIE RAY | 5.00 | Prize Winner |
| ROXIE STONE | 45.40 | Refund |
| ROXSANN K KINGSFORD | 2.00 | Refund |
| ROXY SMALL | 36.85 | Refund |
| ROXZAN REED | 21.09 | Refund |
| ROY A ASHFORD | 1.07 | Refund |
| ROY A BIDDLE | 2.00 | Refund |
| ROY A CUTSFORTH | 10.00 | Prize Winner |
| ROY A FRY | 2.00 | Refund |
| ROY A GOLDEN | 10.00 | Prize Winner |
| ROY A LEWIS | 2.00 | Refund |
| ROY A RANDOLPH | 1.51 | Refund |
| ROY A SMITH | 29.07 | Refund |
| ROY A WHITE | 18.00 | Refund |
| ROY ABNEY | 585.00 | Prize Winner |
| ROY ANDERSON | 3.74 | Refund |
| ROY ANDREWS | 1.07 | Refund |
| ROY B HARDIN | 40.27 | Refund |
| ROY BALDORA | 5.00 | Prize Winner |
| ROY BATTS | 5.00 | Prize Winner |
| ROY BINGER | 3.00 | Refund |
| ROY BLAND | 10.00 | Prize Winner |
| ROY BOEHM | 5.00 | Prize Winner |
| ROY BOWERS | 10.00 | Prize Winner |
| ROY BREW | 2.14 | Refund |
| ROY BREW | 6.42 | Refund |
| ROY BROWN | 34.53 | Refund |
| ROY BRYANT | 1.00 | Refund |
| ROY BURCHETTE | 5.00 | Prize Winner |
| ROY BURLINGTON | 1.00 | Refund |
| ROY BURRIS | 18.46 | Refund |
| ROY C HARRIS | 5.00 | Prize Winner |
| ROY C MITCHELL | 35.00 | Refund |
| ROY CARTER | 4.44 | Refund |
| ROY CAVINESS | 2.00 | Refund |
| ROY CHRISTMAS | 17.06 | Refund |
| ROY D MARKKAM | 98.55 | Refund |
| ROY DENSBERGER | 16.94 | Refund |
| ROY DICKERSON | 1.20 | Refund |
| ROY E LEE JR | 44.24 | Refund |
| ROY E THURINGER | 30.00 | Refund |
| ROY E VINCIK | 17.98 | Refund |
| ROY ENGSTROM | 2.00 | Refund |
| ROY F BADA | 3.00 | Refund |
| ROY F CASTILLOW | 2.08 | Refund |
| ROY FARRAR | 5.00 | Prize Winner |
| ROY FLAHIVE | 23.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGIE A MYSE | 23.44 | Refund |
| MARGIE A VOS | 26.41 | Refund |
| MARGIE ALLEN | 7.00 | Refund |
| MARGIE ALLEN | 10.00 | Prize Winner |
| MARGIE ANDERSON | 1.78 | Refund |
| MARGIE ANTAL | 4.50 | Refund |
| MARGIE BALLEY | 4.50 | Refund |
| MARGIE BARTON | 5.00 | Refund |
| MARGIE BILLIG | 81.86 | Refund |
| MARGIE BRAUN | 1.00 | Refund |
| MARGIE BREWER | 7.45 | Refund |
| MARGIE BROWN | 2.00 | Refund |
| MARGIE BROWN | 5.00 | Prize Winner |
| MARGIE BRYANT | 30.22 | Refund |
| MARGIE BURGESS | 8.00 | Refund |
| MARGIE BURRELL | 72.27 | Refund |
| MARGIE BURTON | 1.00 | Refund |
| MARGIE BUTER | 51.30 | Refund |
| MARGIE BUTLER | 3.00 | Refund |
| MARGIE C PANIELS | 19.87 | Refund |
| MARGIE CAPP | 5.00 | Prize Winner |
| MARGIE CAREY | 167.94 | Refund |
| MARGIE COLAGROSSI | 3.30 | Refund |
| MARGIE COLEMAN | 4.94 | Refund |
| MARGIE CONNER | 1.00 | Refund |
| MARGIE COX | 20.00 | Refund |
| MARGIE D GUADALUP | 3.70 | Refund |
| MARGIE DARRENRAMP | 346.93 | Refund |
| MARGIE DAVIS | 2.50 | Refund |
| MARGIE DELACRUZ | 2.00 | Refund |
| MARGIE DONACHRICHA | 5.00 | Prize Winner |
| MARGIE E TALL | 44.96 | Refund |
| MARGIE E WILSON | 7.44 | Refund |
| MARGIE ENDER | 23.68 | Refund |
| MARGIE EVANS | 1,739.91 | Refund |
| MARGIE F GRANT | 2.00 | Refund |
| MARGIE GARCIA | 7.75 | Refund |
| MARGIE GARDNER | 2.00 | Refund |
| MARGIE GERARD | 5.00 | Prize Winner |
| MARGIE GILCREST | 10.00 | Prize Winner |
| MARGIE GODFREY | 52.89 | Refund |
| MARGIE GONZALES | 10.77 | Refund |
| MARGIE GRAVES | 18.44 | Refund |
| MARGIE H CUTRIGHT | 1.08 | Refund |
| MARGIE H HENNING | 10.00 | Prize Winner |
| MARGIE HAHNE | 1.00 | Refund |
| MARGIE HARTMAN | 2.00 | Refund |
| MARGIE HAYDEN | 44.88 | Refund |
| MARGIE HELMS | 4.21 | Refund |
| MARGIE HILLEY | 10.00 | Prize Winner |
| MARGIE HOGUE | 56.83 | Refund |
| MARGIE HOOKS | 5.00 | Prize Winner |
| MARGIE JENKINS | 21.14 | Refund |
| MARGIE K BALLARD | 10.00 | Prize Winner |
| MARGIE KIGHT | 3.40 | Refund |
| MARGIE KOVACH | 41.64 | Refund |
| MARGIE L BANACH | 12.63 | Refund |
| MARGIE L DAVIS | 257.59 | Refund |
| MARGIE L KINDER | 14.05 | Refund |
| MARGIE L WHITSON | 19.19 | Refund |
| MARGIE LBAGWELL | 15.00 | Refund |
| MARGIE LECROY | 2.50 | Refund |
| MARGIE LEWIS | 9.48 | Refund |
| MARGIE LOBATO | 3.93 | Refund |
| MARGIE LOGAN | 26.26 | Refund |
| MARGIE LOGSDON | 3.75 | Refund |
| MARGIE MAYNARD | 1.02 | Refund |
| MARGIE MCCORMICK | 12.72 | Refund |
| MARGIE MCDOWELL | 5.97 | Refund |
| MARGIE MCINTYRE | 6.61 | Refund |
| MARGIE MCNEAL | 1.28 | Refund |
| MARGIE MELVIN | 1.91 | Refund |
| MARGIE MITCHELL | 5.00 | Prize Winner |
| MARGIE MOODY | 2.00 | Refund |
| MARGIE N MURRAY | 10.04 | Refund |
| MARGIE NILL | 2.50 | Refund |
| MARGIE NORMAN | 26.81 | Refund |
| MRS JAN ALLEE | 10.00 | Prize Winner |
| MRS JAN ANDERSON | 5.00 | Refund |
| MRS JAN BATTEY | 10.74 | Refund |
| MRS JAN BAUGUS | 5.00 | Refund |
| MRS JAN BIRD | 2.87 | Refund |
| MRS JAN BLOOM | 5.00 | Prize Winner |
| MRS JAN BROWN | 14.43 | Refund |
| MRS JAN BURTON | 13.52 | Refund |
| MRS JAN CALICCHIA | 183.06 | Refund |
| MRS JAN CARROLL | 18.70 | Refund |
| MRS JAN CHAPMAN | 19.02 | Refund |
| MRS JAN COOK | 5.00 | Prize Winner |
| MRS JAN COWDEN | 23.31 | Refund |
| MRS JAN CROCKER | 29.16 | Refund |
| MRS JAN DAMERON | 2.00 | Refund |
| MRS JAN DEHART | 20.26 | Refund |
| MRS JAN DICKSON | 5.00 | Prize Winner |
| MRS JAN DILLAHUNT | 5.00 | Prize Winner |
| MRS JAN DONLAY | 36.22 | Refund |
| MRS JAN E BENAVIDES | 11.78 | Refund |
| MRS JAN FARRELL | 10.00 | Refund |
| MRS JAN GEORGE | 17.06 | Refund |
| MRS JAN GREEN | 10.00 | Prize Winner |
| MRS JAN GREENE | 14.77 | Refund |
| MRS JAN H CONNER | 5.00 | Prize Winner |
| MRS JAN HENNING | 9.49 | Refund |
| MRS JAN JAMESWISKUR | 10.00 | Prize Winner |
| MRS JAN JEWELL | 10.00 | Prize Winner |
| MRS JAN JONES | 1.00 | Refund |
| MRS JAN JORDAN | 10.00 | Prize Winner |
| MRS JAN KALINSKI | 26.70 | Refund |
| MRS JAN KANE | 2.00 | Refund |
| MRS JAN KEEN | 2.19 | Refund |
| MRS JAN KRANTZ | 162.29 | Refund |
| MRS JAN L SWAIN | 2.00 | Refund |
| MRS JAN LACKEY | 16.94 | Refund |
| MRS JAN LANG | 2.50 | Refund |
| MRS JAN LEECE | 6.08 | Refund |
| MRS JAN LIGHT | 2.00 | Refund |
| MRS JAN LINDNER | 10.69 | Refund |
| MRS JAN MACKAY | 12.10 | Refund |
| MRS JAN MCDONALD | 6.29 | Refund |
| MRS JAN MCVAY | 35.55 | Refund |
| MRS JAN MILLER | 3.58 | Refund |
| MRS JAN MILLER | 2.00 | Refund |
| MRS JAN MILLER | 5.00 | Prize Winner |
| MRS JAN MILLER | 10.00 | Prize Winner |
| MRS JAN MITCHELL | 5.00 | Refund |
| MRS JAN MIZZI | 35.49 | Refund |
| MRS JAN MOCHO | 1.00 | Refund |
| MRS JAN MODERSON | 3.15 | Refund |
| MRS JAN MONTANYE | 24.53 | Refund |
| MRS JAN MOORE | 5.00 | Prize Winner |
| MRS JAN MOYER | 5.50 | Refund |
| MRS JAN MURPHY | 15.00 | Refund |
| MRS JAN MURRAY | 2.00 | Refund |
| MRS JAN NELSON | 5.23 | Refund |
| MRS JAN NIELSEN | 121.23 | Refund |
| MRS JAN NORTON | 59.92 | Refund |
| MRS JAN ONDERCHAIN | 10.00 | Prize Winner |
| MRS JAN PROCTOR | 10.00 | Prize Winner |
| MRS JAN PRUDENTE | 23.28 | Refund |
| MRS JAN RADOWICZ | 10.00 | Prize Winner |
| MRS JAN ROBINSON | 10.00 | Prize Winner |
| MRS JAN RUTLEDGE | 533.63 | Refund |
| MRS JAN SAVAGE | 29.14 | Refund |
| MRS JAN SCHATZ | 5.00 | Prize Winner |
| MRS JAN SCHUMAN | 10.29 | Refund |
| MRS JAN SCHWINDT | 1.07 | Refund |
| MRS JAN SHARP | 5.00 | Prize Winner |
| MRS JAN SMITH | 42.76 | Refund |
| MRS JAN SPARKS | 1.07 | Refund |
| MRS JAN SPROUT | 7.75 | Refund |
| MRS JAN STAPLES | 17.95 | Refund |
| MRS JAN STINNETT | 4.50 | Refund |
| MRS JAN TACORONTI | 2.88 | Refund |
| MRS JAN TATE | 24.00 | Refund |
| ROY G BROWN | 2.50 | Refund |
| ROY G COLUM | 2.00 | Refund |
| ROY GATES | 1.00 | Refund |
| ROY GATEWOOD | 18.33 | Refund |
| ROY GONZALES | 10.00 | Prize Winner |
| ROY GOODPASTURE | 546.49 | Refund |
| ROY GREEN | 15.00 | Refund |
| ROY H KINCAID | 38.34 | Refund |
| ROY H ZAUTKE | 5.00 | Prize Winner |
| ROY HADDEN | 21.94 | Refund |
| ROY HADDOX | 5.53 | Refund |
| ROY HARRELL | 10.00 | Prize Winner |
| ROY HATCHER | 4.00 | Refund |
| ROY HELTON | 4.50 | Refund |
| ROY HERREN | 4.50 | Refund |
| ROY HICKS | 57.35 | Refund |
| ROY HILLIARD | 20.00 | Refund |
| ROY HOGGARD | 5.00 | Prize Winner |
| ROY HOHENSTERN | 28.36 | Refund |
| ROY HOLMES | 25.68 | Refund |
| ROY HOPPOCK | 9.95 | Refund |
| ROY HUEBNER | 14.95 | Refund |
| ROY HULTBERG | 2.50 | Refund |
| ROY HUTTO | 3.00 | Refund |
| ROY I PERKINS | 79.14 | Refund |
| ROY J CATALANO | 2.52 | Refund |
| ROY J FOLSE JR | 3.23 | Refund |
| ROY J HERMECZ | 2.00 | Refund |
| ROY J JIMENO | 1.13 | Refund |
| ROY J NICHOLS | 3.00 | Refund |
| ROY K BUTTS | 4.13 | Refund |
| ROY KAMPS | 12.43 | Refund |
| ROY KEARNS | 52.80 | Refund |
| ROY KENNEDY | 1.42 | Refund |
| ROY KINDRICK | 1.00 | Refund |
| ROY KNICKELBINE | 1.05 | Refund |
| ROY KNICKELBINE | 3.00 | Refund |
| ROY KRINGSTAD | 18.00 | Refund |
| ROY KRUEGER | 3.00 | Refund |
| ROY L ATKINS | 10.00 | Prize Winner |
| ROY L CHASTEEN | 25.00 | Prize Winner |
| ROY L DOTY | 21.67 | Refund |
| ROY L HILL | 10.00 | Prize Winner |
| ROY L KUEKER | 15.65 | Refund |
| ROY L MARSH | 4.95 | Refund |
| ROY L MARTIN | 3.00 | Refund |
| ROY L MOORE | 2.18 | Refund |
| ROY L MORSE | 3.65 | Refund |
| ROY L MURPHY JR | 16.35 | Refund |
| ROY L RENN | 3.00 | Refund |
| ROY L ROTEN | 1.92 | Refund |
| ROY L SCOTT | 3.97 | Refund |
| ROY L SNELL | 4.97 | Refund |
| ROY LAFON | 2.00 | Refund |
| ROY LAVIGNE | 5.00 | Prize Winner |
| ROY LAWSON | 33.03 | Refund |
| ROY LEE | 35.46 | Refund |
| ROY M ANDREWS | 10.00 | Prize Winner |
| ROY M GONZALES | 1.00 | Refund |
| ROY M MARTINEZ | 34.14 | Refund |
| ROY M MASTIN | 24.82 | Refund |
| ROY M MAURER | 6.57 | Refund |
| ROY MANN | 2.00 | Refund |
| ROY MARKS | 8.98 | Refund |
| ROY MARTIN | 2.00 | Refund |
| ROY MAYFEILD | 2.00 | Refund |
| ROY MCDANIEL | 2.00 | Refund |
| ROY MCDONALD | 2.00 | Refund |
| ROY MCNEILL | 7.03 | Refund |
| ROY MEDINA | 24.00 | Refund |
| ROY MENNELL | 17.19 | Refund |
| ROY MIMS | 20.83 | Refund |
| ROY MORRIS | 4.50 | Refund |
| ROY MORRISON | 8.15 | Refund |
| ROY MULLEN | 18.25 | Refund |
| ROY N JORGENSEN | 2.50 | Refund |
| ROY NAISBITT | 13.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGIE OLEJNICZAK | 10.00 | Prize Winner |
| MARGIE OPINALDO | 4.22 | Refund |
| MARGIE PERDUE | 15.00 | Refund |
| MARGIE PERTINS | 5.00 | Prize Winner |
| MARGIE PITTMAN | 23.48 | Refund |
| MARGIE PRESLEY | 5.00 | Prize Winner |
| MARGIE QUIJADA | 2.00 | Refund |
| MARGIE ROBERTS | 19.28 | Refund |
| MARGIE ROGERS | 11.80 | Refund |
| MARGIE ROGERS | 2.43 | Refund |
| MARGIE ROTMAN | 1.08 | Refund |
| MARGIE S DAVIS | 10.00 | Refund |
| MARGIE S M | 98.13 | Refund |
| MARGIE SEAMSTER | 99.74 | Refund |
| MARGIE SHUCK | 234.72 | Refund |
| MARGIE SINNOTT | 14.78 | Refund |
| MARGIE STEELE | 17.82 | Refund |
| MARGIE SWEARINGEN | 3.00 | Refund |
| MARGIE T TURNER | 29.83 | Refund |
| MARGIE THOMAS | 23.74 | Refund |
| MARGIE TRIBBETT | 5.00 | Prize Winner |
| MARGIE TURNER | 29.24 | Refund |
| MARGIE TURNER | 27.64 | Refund |
| MARGIE URQUIZU | 40.62 | Refund |
| MARGIE VANWINKLE | 4.34 | Refund |
| MARGIE VEITH | 6.00 | Refund |
| MARGIE WARNOCK | 12.00 | Refund |
| MARGIE WHITSEY | 2.06 | Refund |
| MARGIE WISE | 5.00 | Prize Winner |
| MARGIE Y HOLLINGSWORTH | 2.20 | Refund |
| MARGIO PENNATTO | 3.90 | Refund |
| MARGIOLD D HANSON | 6.78 | Refund |
| MARGIT Z TROMPLER | 5.00 | Prize Winner |
| MARGJ MASON | 6.99 | Refund |
| MARGLE COPLEY | 11.28 | Refund |
| MARGLERITE DAVIS | 10.15 | Refund |
| MARGO ALDE | 11.69 | Refund |
| MARGO BRICKER | 2.50 | Refund |
| MARGO BROWN | 30.43 | Refund |
| MARGO BURNS | 34.96 | Refund |
| MARGO CLARK | 45.05 | Refund |
| MARGO DENVER | 129.08 | Refund |
| MARGO E LINSCOTT | 344.95 | Refund |
| MARGO GRAVES | 21.28 | Refund |
| MARGO GUTIERREZ | 195.50 | Refund |
| MARGO HALLEY | 5.00 | Prize Winner |
| MARGO HILL | 2.00 | Refund |
| MARGO JONES | 1.00 | Refund |
| MARGO JORDAN | 3.00 | Refund |
| MARGO KING | 43.35 | Refund |
| MARGO KLEKOVIC | 18.92 | Refund |
| MARGO L LAPIDES | 13.68 | Refund |
| MARGO PALMER | 1.87 | Refund |
| MARGO S PENNINGTON | 1.07 | Refund |
| MARGO SAWATSKY | 226.22 | Refund |
| MARGO SISSON | 18.00 | Refund |
| MARGO SOTHARD | 4.50 | Refund |
| MARGO TEAGUE | 1.00 | Refund |
| MARGO VANHANEGHAN | 1.06 | Refund |
| MARGORIE ELLISON | 1.00 | Refund |
| MARGOT FORSYTH | 5.51 | Refund |
| MARGOT KRUM | 618.84 | Refund |
| MARGOT OCHOA | 30.11 | Refund |
| MARGOT RAMPERSAD | 5.00 | Prize Winner |
| MARGOT SMITH | 8.00 | Refund |
| MARGREATE S SIMPSON | 20.55 | Refund |
| MARGRENE MCDADE | 10.00 | Prize Winner |
| MARGRET A WILSON | 62.01 | Refund |
| MARGRET GAEDDERT | 4.62 | Refund |
| MARGRET J NASAL | 20.92 | Refund |
| Margret Kolbjornsen | 19.42 | Refund |
| MARGRET L DAVENPORT | 3.00 | Refund |
| MARGRET QUILLMAN | 2.00 | Refund |
| MARGRET SAMARRON | 3.00 | Refund |
| MARGRET ZERICK | 9.40 | Refund |
| MARGRETHE SMITH | 22.98 | Refund |
| MARGRETTE RENNER | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JAN WARNER | 42.68 | Refund |
| MRS JAN WEAVER | 10.00 | Prize Winner |
| MRS JAN WHITE | 10.00 | Refund |
| MRS JAN WHITE MOLNAR | 5.00 | Refund |
| MRS JAN WILLIAMS | 10.00 | Prize Winner |
| MRS JAN WOLFF | 6.00 | Refund |
| MRS JANA GALVAN | 5.00 | Prize Winner |
| MRS JANA HAILEY | 1.07 | Refund |
| MRS JANA KNAPP | 5.00 | Prize Winner |
| MRS JANA KREMINA | 10.00 | Refund |
| MRS JANA KULCHAK | 4.70 | Refund |
| MRS JANA NICHOLS | 5.00 | Prize Winner |
| MRS JANA PEAK | 3.08 | Refund |
| MRS JANA RIGGS | 5.00 | Prize Winner |
| MRS JANA WILLIAMS | 5.83 | Refund |
| MRS JANA WINDLE | 69.08 | Refund |
| MRS JANACE HARTMAN | 4.50 | Refund |
| MRS JANAE TRIPLETTE | 225.16 | Refund |
| MRS JANAE WALTON | 10.00 | Prize Winner |
| MRS JANALEE JACKSON | 5.00 | Prize Winner |
| MRS JANDA MOORE | 4.50 | Refund |
| MRS JANE ABATANGELO | 13.28 | Refund |
| MRS JANE ABBEY | 10.00 | Prize Winner |
| MRS JANE ADAMS | 112.88 | Refund |
| MRS JANE AKITA | 23.83 | Refund |
| MRS JANE ALBERTSON | 1.00 | Refund |
| MRS JANE ALECKSON | 5.00 | Prize Winner |
| MRS JANE ALLEN | 36.70 | Refund |
| MRS JANE ALLLEN | 2.00 | Refund |
| Mrs Jane Anderson | 25.00 | Refund |
| MRS JANE ANDERSON | 1.99 | Refund |
| MRS JANE ARII | 32.28 | Refund |
| MRS JANE ARNOLD | 9.44 | Refund |
| MRS JANE BAILAR | 5.00 | Prize Winner |
| MRS JANE BEAMAN | 2.00 | Refund |
| MRS JANE BELANGER | 24.59 | Refund |
| MRS JANE BERNHARDT | 5.00 | Prize Winner |
| MRS JANE BLEICH | 6.41 | Refund |
| MRS JANE BLOOMER | 30.75 | Refund |
| MRS JANE BODAM | 4.53 | Refund |
| MRS JANE BOLINGER | 21.37 | Refund |
| MRS JANE BOND | 5.00 | Prize Winner |
| MRS JANE BRANTIGAN | 219.45 | Refund |
| MRS JANE BROWN | 23.22 | Refund |
| MRS JANE BROWN | 25.00 | Prize Winner |
| MRS JANE CADENHEAD | 19.37 | Refund |
| MRS JANE CAIN | 1.00 | Refund |
| MRS JANE CALLAHAN | 10.00 | Prize Winner |
| MRS JANE CAMPBELL | 73.32 | Refund |
| MRS JANE CAMPBELL | 3.78 | Refund |
| MRS JANE CANTER | 15.00 | Refund |
| MRS JANE CAPLENAS | 10.00 | Prize Winner |
| MRS JANE CARBONE | 5.00 | Prize Winner |
| MRS JANE CARRELL | 18.54 | Refund |
| MRS JANE CAULFIELD | 4.50 | Refund |
| MRS JANE CERA | 17.79 | Refund |
| MRS JANE CHAPLESKI | 5.00 | Prize Winner |
| MRS JANE CHARLTON | 3.00 | Refund |
| MRS JANE CHIONG | 14.48 | Refund |
| MRS JANE COCONATE | 5.00 | Prize Winner |
| MRS JANE COFFEY | 20.95 | Refund |
| MRS JANE COFFIN | 29.62 | Refund |
| MRS JANE COHEN | 1.00 | Refund |
| MRS JANE COLACCIO | 2.00 | Refund |
| MRS JANE COLLIE | 10.00 | Prize Winner |
| MRS JANE COLSON | 28.18 | Refund |
| MRS JANE CONE | 3.00 | Refund |
| MRS JANE CORDER | 25.00 | Prize Winner |
| MRS JANE CUDABAC | 28.48 | Refund |
| MRS JANE CUNNIFFE | 1.00 | Refund |
| MRS JANE DANIEL | 21.90 | Refund |
| MRS JANE DANIEL | 3.42 | Refund |
| MRS JANE DANIELS | 5.00 | Refund |
| MRS JANE DAUGHERTY | 5.00 | Prize Winner |
| MRS JANE DEFRANZA | 5.00 | Prize Winner |
| MRS JANE DEPPER | 8.67 | Refund |
| MRS JANE DICKERSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROY NICKLES | 2.50 | Refund |
| ROY NORMAN | 7.10 | Refund |
| ROY O WHISENHUNT | 3.01 | Refund |
| ROY PACHECO | 2.00 | Refund |
| ROY PAISLEY | 3.00 | Refund |
| ROY PARSON | 20.15 | Refund |
| ROY PARSONS | 19.73 | Refund |
| ROY PAULSEN | 1.38 | Refund |
| ROY PELOQUIN | 101.55 | Refund |
| ROY PFENNINGER | 5.00 | Prize Winner |
| ROY PICKENS | 2.00 | Refund |
| ROY PIERCE | 3.59 | Refund |
| ROY PINCKLEY | 3.00 | Refund |
| ROY R SINCLAIR | 2.50 | Refund |
| ROY RAMKISSOON | 5.00 | Prize Winner |
| ROY RAYBURN | 1.07 | Refund |
| ROY RISSLING | 37.34 | Refund |
| ROY ROBERTS | 23.48 | Refund |
| ROY ROBERTS | 10.00 | Prize Winner |
| ROY ROSS | 24.90 | Refund |
| ROY S JOHNSON | 7.93 | Refund |
| ROY S STEPHENSON | 31.73 | Refund |
| ROY SANTOS | 4.04 | Refund |
| ROY SATTERFIELD | 36.13 | Refund |
| ROY SAVAGE | 24.31 | Refund |
| ROY SEXTON | 51.36 | Refund |
| ROY SIMS | 78.34 | Refund |
| ROY SIX | 819.82 | Refund |
| ROY SMITH | 5.99 | Refund |
| ROY SMITH | 5.00 | Prize Winner |
| ROY STAMMAN | 20.01 | Refund |
| ROY STEINKE | 16.44 | Refund |
| ROY STORAASLI | 32.89 | Refund |
| ROY STRICKLAND | 5.00 | Prize Winner |
| ROY STUEBINGER | 2.00 | Refund |
| ROY SWANK | 1.00 | Refund |
| ROY SYMANSKI | 134.79 | Refund |
| ROY T DUNBAR | 3.00 | Refund |
| ROY T LATHAM | 326.48 | Refund |
| ROY TAYLOR | 17.26 | Refund |
| ROY TIPPS | 1.07 | Refund |
| ROY VANBIBBER | 19.96 | Refund |
| ROY VAUGHN | 2.70 | Refund |
| ROY VENEMAN | 7.14 | Refund |
| ROY W DARLING | 1.00 | Refund |
| ROY W WHITNEY | 120.98 | Refund |
| ROY WALTER | 59.88 | Refund |
| ROY WATERMAN | 26.87 | Refund |
| ROY WATSON | 2.00 | Refund |
| ROY WIGGINS | 2.72 | Refund |
| ROY WILLIAMS | 8.03 | Refund |
| ROY WILLIAMS | 1.28 | Refund |
| ROY WILLIAMS | 10.00 | Prize Winner |
| ROY WILSON | 18.64 | Refund |
| ROY WINN | 52.36 | Refund |
| ROY WINNEY | 1.37 | Refund |
| ROY WOOD | 4.00 | Refund |
| ROY ZACHARY | 76.07 | Refund |
| ROYAL COTHREN | 3.24 | Refund |
| ROYAL COUSINS SR- | 10.00 | Prize Winner |
| ROYAL SMITH | 2.00 | Refund |
| ROYAL W NEILSON | 20.81 | Refund |
| ROYALL JENKINS | 5.00 | Prize Winner |
| ROYANN MATHIS | 2.00 | Refund |
| ROYBERT KIRKBY | 1.07 | Refund |
| ROYCE BARRETT | 75.60 | Refund |
| ROYCE COLLINS | 3.67 | Refund |
| ROYCE E ANDERSON | 43.16 | Refund |
| ROYCE E HURST | 39.15 | Refund |
| ROYCE FRAZIER | 2.00 | Refund |
| ROYCE G HARPER | 16.64 | Refund |
| ROYCE GARRETT | 10.00 | Prize Winner |
| ROYCE JOHNSTON | 21.08 | Refund |
| ROYCE KYLE | 45.96 | Refund |
| ROYCE MASON | 63.99 | Refund |
| ROYCE RHOADS | 57.58 | Refund |
| ROYCE RICHARDSON | 10.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARGRIT VONDAENIKEN | 2.00 | Refund |
| MARGUARITE PIACENTI | 10.00 | Prize Winner |
| MARGUERITA BURDEN | 62.05 | Refund |
| MARGUERITE QUARLES | 31.07 | Refund |
| MARGUERITE BEAUMONT | 3.00 | Refund |
| MARGUERITE BROCKET | 11.29 | Refund |
| MARGUERITE CHAFFEE | 3.00 | Refund |
| MARGUERITE CHANDLER | 93.84 | Refund |
| MARGUERITE CONYERS | 2.00 | Refund |
| MARGUERITE DAVIS | 1.00 | Refund |
| MARGUERITE DEMARTINO | 28.06 | Refund |
| MARGUERITE E GOCHENAUR | 2.50 | Refund |
| MARGUERITE E TROUP | 2.50 | Refund |
| MARGUERITE HANTULA | 4.00 | Refund |
| MARGUERITE HARRIS | 11.95 | Refund |
| MARGUERITE LOHRENZ | 5.00 | Prize Winner |
| MARGUERITE M CUSTER | 9.22 | Refund |
| MARGUERITE MASON | 4.94 | Refund |
| MARGUERITE MATUZASKI | 56.59 | Refund |
| MARGUERITE NEWELL | 2.00 | Refund |
| MARGUERITE NILAN | 24.55 | Refund |
| MARGUERITE PRASKAVICH | 3.00 | Refund |
| MARGUERITE R BROWN | 7.00 | Refund |
| MARGUERITE ROBINSON | 2.50 | Refund |
| MARGUERITE ROUSSINE | 38.73 | Refund |
| MARGUERITE SHEFLOTT | 109.29 | Refund |
| MARGUERITE SMITH | 9.43 | Refund |
| MARGUERITE SMOLINSKI | 25.47 | Refund |
| MARGUERITE TOTH | 5.00 | Prize Winner |
| MARGUERITE VEGA | 35.47 | Refund |
| MARGUERITE WELCH | 45.70 | Refund |
| MARGUERITE WOLFGANG | 167.66 | Refund |
| MARGUERITEA A BRAUN | 12.95 | Refund |
| MARGURIE S MCGEE | 4.46 | Refund |
| MARGURIETA P BRUMMETT | 27.80 | Refund |
| MARGURITTE HENRY | 2.00 | Refund |
| MARGVERITE CAMPBELL | 14.00 | Refund |
| MARGWERITE WILLIAMS | 4.00 | Refund |
| MARGY L TEMPLETON | 5.00 | Prize Winner |
| MARGZE S PRESLEY | 10.00 | Prize Winner |
| MARHA MACGILLIVARY | 7.51 | Refund |
| MARHSALL GROSS | 10.00 | Prize Winner |
| MARI ARODRIGUEZ | 5.45 | Refund |
| MARI BACHELDOR | 17.02 | Refund |
| MARI BURCIARA | 46.69 | Refund |
| MARI C ESPINOZA | 5.40 | Refund |
| MARI C MARTIN | 14.39 | Refund |
| MARI L REED | 10.00 | Prize Winner |
| MARI L WATERSON | 35.17 | Refund |
| MARI MCCARTY | 2.00 | Refund |
| MARI PHILLIPS | 10.00 | Prize Winner |
| MARI S MINER | 10.00 | Prize Winner |
| MARI TESTER | 5.05 | Refund |
| MARIA A CREA | 39.60 | Refund |
| MARIA A DRVM | 78.00 | Refund |
| MARIA A GONZALEZ | 29.62 | Refund |
| MARIA A LEDESMA | 2.50 | Refund |
| MARIA A LIMON | 10.00 | Prize Winner |
| MARIA A MENDES | 16.51 | Refund |
| MARIA A NOGUERA | 3.00 | Refund |
| MARIA A QUINTANILLA | 5.40 | Refund |
| MARIA A TULLY | 36.86 | Refund |
| MARIA A VALERIO | 12.34 | Refund |
| MARIA ACUNA | 1.07 | Refund |
| MARIA AGUILAR | 1.56 | Refund |
| MARIA ALTAN | 42.48 | Refund |
| MARIA ALTGELT | 3.47 | Refund |
| MARIA ALVAREZ | 50.85 | Refund |
| MARIA ANDERSON | 4.00 | Refund |
| MARIA ANGLADA | 827.81 | Refund |
| MARIA ANSTEY | 2.00 | Refund |
| MARIA ARENA | 5.00 | Prize Winner |
| MARIA ARREDONDO | 2.00 | Refund |
| MARIA ARROYO | 2.00 | Refund |
| MARIA AUGUSTYN | 7.04 | Refund |
| MARIA B SANCHEZ | 4.13 | Refund |
| MARIA BAJUELO | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANE DOLAN | 40.55 | Refund |
| MRS JANE DREILING | 60.99 | Refund |
| MRS JANE DRUMMOND | 10.00 | Prize Winner |
| MRS JANE DYER | 5.00 | Prize Winner |
| MRS JANE ELMOUDERRIB | 5.00 | Prize Winner |
| MRS JANE EVANS | 278.31 | Refund |
| MRS JANE EVANS | 5.00 | Prize Winner |
| MRS JANE FAITH | 29.90 | Refund |
| MRS JANE FARABAUGH | 35.87 | Refund |
| MRS JANE FESTERLING | 43.73 | Refund |
| MRS JANE FISCHER | 15.80 | Refund |
| MRS JANE FISH | 47.22 | Refund |
| MRS JANE FISHER | 37.17 | Refund |
| MRS JANE FITCH | 1.00 | Refund |
| MRS JANE FRYE | 10.00 | Prize Winner |
| MRS JANE FUHRMAN | 4.44 | Refund |
| MRS JANE FURUKAWA | 2.10 | Refund |
| MRS JANE GASKINS | 31.94 | Refund |
| MRS JANE GAUDET | 20.00 | Prize Winner |
| MRS JANE GERRY | 10.00 | Prize Winner |
| MRS JANE GLADU | 10.00 | Prize Winner |
| MRS JANE GLASOE | 10.00 | Prize Winner |
| MRS JANE GRANDON | 39.24 | Refund |
| MRS JANE GRAVEL | 5.00 | Prize Winner |
| MRS JANE GRAY | 10.00 | Prize Winner |
| MRS JANE HANNON | 10.00 | Prize Winner |
| MRS JANE HEFLEY | 50.00 | Prize Winner |
| MRS JANE HELMS | 1.07 | Refund |
| MRS JANE HELMS | 21.13 | Refund |
| MRS JANE HEWITT | 153.57 | Refund |
| MRS JANE HIGLEY | 107.23 | Refund |
| MRS JANE HODNETT | 10.00 | Prize Winner |
| MRS JANE HOLDEN | 15.00 | Refund |
| MRS JANE HUCHEL | 64.88 | Refund |
| MRS JANE HUEY | 10.00 | Prize Winner |
| MRS JANE HUSTER | 15.99 | Refund |
| MRS JANE IRVINE | 1.01 | Refund |
| MRS JANE JELINEK | 16.29 | Refund |
| MRS JANE JORDAN | 10.00 | Prize Winner |
| MRS JANE KEKOA | 10.00 | Prize Winner |
| MRS JANE KNOWLES | 10.00 | Prize Winner |
| MRS JANE KRASNA | 43.05 | Refund |
| MRS JANE KROSKIE | 16.90 | Refund |
| MRS JANE L MELOTT | 6.99 | Refund |
| MRS JANE LANG | 136.39 | Refund |
| MRS JANE LANGFORD | 17.06 | Refund |
| MRS JANE LUITWIELER | 5.00 | Prize Winner |
| MRS JANE LUMAN | 19.38 | Refund |
| MRS JANE MADDEN | 4.00 | Refund |
| MRS JANE MARTIN | 1.07 | Refund |
| MRS JANE MASSARI | 10.00 | Prize Winner |
| MRS JANE MCDONALD | 4.48 | Refund |
| MRS JANE MILLER | 20.76 | Refund |
| MRS JANE MITCHELL | 10.00 | Prize Winner |
| MRS JANE MOORE | 3.93 | Refund |
| MRS JANE MORALES | 10.00 | Prize Winner |
| MRS JANE MORAR | 110.00 | Refund |
| MRS JANE MORGAN | 17.06 | Refund |
| MRS JANE MORRIS | 61.77 | Refund |
| MRS JANE MOSER | 10.00 | Prize Winner |
| MRS JANE MUNDT | 35.98 | Refund |
| MRS JANE MYNHIER | 10.00 | Refund |
| MRS JANE ONESSIMO | 2.12 | Refund |
| MRS JANE OSBORNE | 3.43 | Refund |
| MRS JANE PACHECO | 2.00 | Refund |
| MRS JANE PARFITT | 3.18 | Refund |
| MRS JANE PELTONEN | 3.44 | Refund |
| MRS JANE PENRY | 9.00 | Refund |
| MRS JANE PHILLIPS | 2.00 | Refund |
| MRS JANE POOL | 4.50 | Refund |
| MRS JANE PRENGER | 17.06 | Refund |
| MRS JANE QUINN | 5.46 | Refund |
| MRS JANE RADER | 6.58 | Refund |
| MRS JANE RAMASAMI | 1.07 | Refund |
| MRS JANE REAGAN | 6.59 | Refund |
| MRS JANE REED | 29.66 | Refund |
| MRS JANE REINER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ROYCE STEELE | 1.06 | Refund |
| ROYLE HARDY | 48.81 | Refund |
| ROYLEE FIZER | 10.00 | Prize Winner |
| ROYOR ENFROW | 1.80 | Refund |
| ROZANNE GUTMAN | 10.00 | Prize Winner |
| ROZELDA FLOWERS | 43.80 | Refund |
| ROZELLA WILLIAMS | 19.43 | Refund |
| ROZELLE P MCGHEE | 7.00 | Refund |
| ROZENA BRUMFIELD | 3.13 | Refund |
| ROZENA BRUNI | 5.00 | Prize Winner |
| ROZENNA HALL | 10.00 | Prize Winner |
| ROZETTA NADING | 6.79 | Refund |
| ROZINA RODRIGUEZ | 4.48 | Refund |
| ROZINE FLUELLEN | 39.67 | Refund |
| RPBERT RIX | 5.00 | Prize Winner |
| RREIDA WILDS | 2.79 | Refund |
| RRHASHIDA MATHIS | 5.00 | Prize Winner |
| RRICHARD F GARCIA | 1.52 | Refund |
| RSALIE NORTHUP | 21.63 | Refund |
| RSEMBRIE PERRINO | 2.00 | Refund |
| RSVP LABEL | 5.00 | Refund |
| RSYNALDO VILLALUZ | 16.60 | Refund |
| RUANN HUMMEL | 9.98 | Refund |
| RUAY BORDERS | 243.25 | Refund |
| RUAY HENDRICKSON | 86.34 | Refund |
| RUBAH HEREDIA | 2.02 | Refund |
| RUBE GRIFFEN | 60.16 | Refund |
| RUBEN A VALADEZ | 55.42 | Refund |
| RUBEN ARENCIBIA | 2.67 | Refund |
| RUBEN CARDENAS | 84.18 | Refund |
| RUBEN CASAUS | 1.00 | Refund |
| RUBEN CHAVEZ | 7.00 | Refund |
| RUBEN DANIELS | 55.90 | Refund |
| RUBEN DIAZ | 3.68 | Refund |
| RUBEN GARRIDO | 2.78 | Refund |
| RUBEN GARZA | 5.31 | Refund |
| RUBEN GOMEZ | 3.00 | Refund |
| RUBEN GUIZAR | 8.31 | Refund |
| RUBEN HERNANDEZ | 5.61 | Refund |
| RUBEN HERNANDEZ | 17.94 | Refund |
| RUBEN J BLOCK | 180.75 | Refund |
| RUBEN JAMES | 27.39 | Refund |
| RUBEN L RAMOS | 15.00 | Refund |
| RUBEN MARTIN | 1.06 | Refund |
| RUBEN MARTINEZ | 17.06 | Refund |
| RUBEN OROSCO | 23.74 | Refund |
| RUBEN R CUDANES | 31.82 | Refund |
| RUBEN RUPERT JR | 19.80 | Refund |
| RUBEN SANGUINO | 4.00 | Refund |
| RUBEN SOTO | 23.03 | Refund |
| RUBEN WILLIAMS | 39.79 | Refund |
| RUBEN YEOMAN JR | 7.92 | Refund |
| RUBERTA L COLLINS | 2.00 | Refund |
| RUBIE ROSE | 1.68 | Refund |
| RUBIESTINE NEELY | 1.07 | Refund |
| RUBIN BONET | 2.50 | Refund |
| RUBIN SOTO | 4.00 | Refund |
| RUBY A POBBINS | 69.96 | Refund |
| RUBY A REITER | 25.00 | Prize Winner |
| RUBY A WELCH | 8.40 | Refund |
| RUBY ADAMS | 9.43 | Refund |
| RUBY AGURS | 41.46 | Refund |
| RUBY ANDERSON | 6.38 | Refund |
| RUBY ARAGON | 5.00 | Prize Winner |
| RUBY AVANT | 3.66 | Refund |
| RUBY B JAMIN | 7.00 | Refund |
| RUBY B SMITH | 20.00 | Refund |
| RUBY BABB | 6.49 | Refund |
| RUBY BACARDI | 91.99 | Refund |
| RUBY BAKER | 3.65 | Refund |
| RUBY BARBER | 36.07 | Refund |
| RUBY BARRON | 51.83 | Refund |
| RUBY BELLAMY | 10.00 | Prize Winner |
| RUBY BOOKWALTER | 10.00 | Prize Winner |
| RUBY BROWN | 4.00 | Refund |
| RUBY BURRIS | 3.00 | Refund |
| RUBY C BABSON | 1.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIA BARRIENTOS | 5.72 | Refund |
| MARIA BARROS | 4.00 | Refund |
| MARIA BARTECZKO | 4.07 | Refund |
| MARIA BARVIE | 14.66 | Refund |
| MARIA BASSABE | 3.15 | Refund |
| MARIA BAUER | 12.68 | Refund |
| MARIA BELINS | 10.00 | Prize Winner |
| MARIA BELTRAN | 13.67 | Refund |
| MARIA BELTRAN | 32.72 | Refund |
| MARIA BERUBE | 10.00 | Prize Winner |
| MARIA BINGER | 4.50 | Refund |
| MARIA BOOKHARDT | 10.23 | Refund |
| MARIA BORN | 39.30 | Refund |
| MARIA BRACK | 30.80 | Refund |
| Maria Brand | 1.00 | Refund |
| MARIA BUFFINGTON | 2.50 | Refund |
| MARIA BURGOS | 7.79 | Refund |
| MARIA BUSH | 5.57 | Refund |
| MARIA BUSTAMANTE | 46.33 | Refund |
| MARIA C CRESPO | 10.00 | Prize Winner |
| MARIA C MATIAS | 10.00 | Prize Winner |
| MARIA C RAMIREZ | 5.00 | Refund |
| MARIA C RICCI | 6.49 | Refund |
| MARIA C SANMARTIN | 46.82 | Refund |
| MARIA C SCRAGG | 5.00 | Prize Winner |
| MARIA CAMPOS | 34.77 | Refund |
| MARIA CANCEL | 1.07 | Refund |
| MARIA CANINO | 22.71 | Refund |
| MARIA CARABAJAL | 4.50 | Refund |
| MARIA CARDENAS | 25.33 | Refund |
| MARIA CARDENAS | 1.55 | Refund |
| MARIA CARRASCO | 67.12 | Refund |
| MARIA CASTILLO | 97.79 | Refund |
| MARIA CASTILLO | 10.00 | Refund |
| MARIA CASTRO | 35.49 | Refund |
| MARIA CAVAZOS | 42.44 | Refund |
| MARIA CBETANCOURT | 2.00 | Refund |
| MARIA CERVANTES | 2.00 | Refund |
| MARIA CHAMBERS | 3.00 | Refund |
| MARIA CLARK | 1.00 | Refund |
| MARIA CLAUDIO | 100.34 | Refund |
| MARIA COLON | 2.00 | Refund |
| MARIA COMPANIONI | 7.50 | Refund |
| MARIA COOPER | 1.08 | Refund |
| MARIA COPADO | 5.00 | Refund |
| MARIA CORDOVA | 98.00 | Refund |
| MARIA CORNEJO | 75.23 | Refund |
| MARIA COUTO | 30.02 | Refund |
| MARIA COWAN | 2.00 | Refund |
| MARIA CRUZ | 10.00 | Prize Winner |
| MARIA CRUZ | 10.00 | Prize Winner |
| MARIA CYGAL | 2.50 | Refund |
| MARIA CZYZEWSKI | 5.57 | Refund |
| MARIA D BEJERANO | 10.45 | Refund |
| MARIA D COUTTS | 1.07 | Refund |
| MARIA D FREGOSO | 4.82 | Refund |
| MARIA D GONZALEZ | 10.00 | Prize Winner |
| MARIA D MARTINEZ | 28.10 | Refund |
| MARIA D POZO | 29.94 | Refund |
| MARIA D RAMOS | 5.92 | Refund |
| MARIA D ROBINSON | 106.15 | Refund |
| MARIA D RODRIGUEZ | 3.00 | Refund |
| MARIA D RODRIGUEZ | 5.00 | Prize Winner |
| MARIA D TIRADO | 4.05 | Refund |
| MARIA D TORRES | 5.00 | Prize Winner |
| MARIA D VALLE | 5.00 | Prize Winner |
| MARIA D YEPIZ | 2.00 | Refund |
| MARIA DANTONE | 43.15 | Refund |
| MARIA DAROSA | 21.91 | Refund |
| MARIA DASILVA | 4.00 | Refund |
| MARIA DAVID | 5.00 | Prize Winner |
| MARIA DAVILA | 1.32 | Refund |
| MARIA DCRUZZ | 3.14 | Refund |
| MARIA DELGADO | 2.50 | Refund |
| MARIA DELUCE | 2.70 | Refund |
| MARIA DESA | 2.00 | Refund |
| MARIA DIAZ | 198.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANE REYNOLDS | 2.00 | Refund |
| MRS JANE ROUGEAU | 72.15 | Refund |
| MRS JANE RUFFING | 1.07 | Refund |
| MRS JANE RUSSELL | 1.82 | Refund |
| MRS JANE RUTLEDGE | 2.14 | Refund |
| MRS JANE RUTZLER | 6.52 | Refund |
| MRS JANE S BORCHER | 53.23 | Refund |
| MRS JANE SANDERS | 1.07 | Refund |
| MRS JANE SAULNIER | 32.23 | Refund |
| MRS JANE SCHMIDT | 35.82 | Refund |
| MRS JANE SCHOENBORN | 20.00 | Prize Winner |
| MRS JANE SCHOENTHALER | 23.88 | Refund |
| MRS JANE SCOTT | 32.95 | Refund |
| MRS JANE SCOTT | 23.60 | Refund |
| MRS JANE SENTELLE | 5.00 | Prize Winner |
| MRS JANE SHEDLAUSKAS | 31.27 | Refund |
| MRS JANE SHIREY | 7.50 | Refund |
| MRS JANE SIGLER | 10.00 | Prize Winner |
| MRS JANE SIMMERS | 11.04 | Refund |
| MRS JANE SIMMONS | 2.00 | Refund |
| MRS JANE SIMPSON | 71.69 | Refund |
| MRS JANE SKINNER | 1.07 | Refund |
| MRS JANE SNYDER | 10.00 | Prize Winner |
| MRS JANE SPENCER | 1.07 | Refund |
| MRS JANE SPENCER | 5.00 | Refund |
| MRS JANE SPITNALE | 10.00 | Prize Winner |
| MRS JANE STARLING | 4.50 | Refund |
| MRS JANE STEPHENS | 16.09 | Refund |
| MRS JANE STEVENS | 1.00 | Refund |
| MRS JANE SUMNER | 63.28 | Refund |
| MRS JANE TAYLOR | 2.00 | Refund |
| MRS JANE THOMAS | 10.00 | Prize Winner |
| MRS JANE THOMES | 2.10 | Refund |
| MRS JANE TOMASCHKE | 22.82 | Refund |
| MRS JANE TORONTOW | 29.16 | Refund |
| MRS JANE TUOHY | 24.91 | Refund |
| MRS JANE VERRANT | 1.00 | Refund |
| MRS JANE VINEYARD | 1.00 | Refund |
| MRS JANE VOGT | 2.00 | Refund |
| MRS JANE W TIMMONS | 3.50 | Refund |
| MRS JANE WALDEN | 1.00 | Refund |
| MRS JANE WALTER | 25.91 | Refund |
| MRS JANE WELCH | 5.00 | Refund |
| MRS JANE WESTLAKE | 7.83 | Refund |
| MRS JANE WHITE | 94.92 | Refund |
| MRS JANE WILSON | 10.00 | Prize Winner |
| MRS JANE WONG | 22.06 | Refund |
| MRS JANE WORTMAN | 10.00 | Prize Winner |
| MRS JANEAN LANG | 5.00 | Prize Winner |
| MRS JANEAN MURPHY | 5.00 | Refund |
| MRS JANECE MCBRIDE | 10.00 | Prize Winner |
| MRS JANEEN SPULER | 10.61 | Refund |
| MRS JANEEN WEST | 10.00 | Prize Winner |
| MRS JANEENE SCHELICH | 10.00 | Prize Winner |
| MRS JANEGALE BOYD | 132.26 | Refund |
| MRS JANEL HENRY | 14.99 | Refund |
| MRS JANEL LOY | 20.00 | Prize Winner |
| MRS JANEL ZIELKE | 2.00 | Refund |
| MRS JANELL ALLEN | 13.76 | Refund |
| MRS JANELL ARNOLD | 1.08 | Refund |
| MRS JANELL FELLER | 30.00 | Refund |
| MRS JANELL RENO | 10.00 | Prize Winner |
| MRS JANELLA S MURPHY | 10.00 | Prize Winner |
| MRS JANELLE ANDREWS | 5.00 | Refund |
| MRS JANELLE BAKER | 20.35 | Refund |
| MRS JANELLE BICKERT | 10.00 | Prize Winner |
| MRS JANELLE BROWN | 1.00 | Refund |
| MRS JANELLE CREPEAU | 5.00 | Prize Winner |
| MRS JANELLE DIES | 87.51 | Refund |
| MRS JANELLE EYSTER | 2.00 | Refund |
| MRS JANELLE HEISER | 1.66 | Refund |
| MRS JANELLE PAULSEN | 24.36 | Refund |
| MRS JANELLE RAYFIELD | 30.22 | Refund |
| MRS JANELLE SORRELLS | 42.72 | Refund |
| MRS JANENE EVARD | 74.15 | Refund |
| MRS JANET | 2.00 | Refund |
| MRS JANET | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUBY C LUCAS | 23.10 | Refund |
| RUBY C PALMIERI | 8.14 | Refund |
| RUBY C SEALS | 5.00 | Prize Winner |
| RUBY C SITES | 15.30 | Refund |
| RUBY C WEST | 10.00 | Prize Winner |
| RUBY CAMPBELL | 27.00 | Refund |
| RUBY CANADY | 34.44 | Refund |
| RUBY CARR | 45.51 | Refund |
| RUBY CLAFLIN | 2.00 | Refund |
| RUBY CLARK | 3.00 | Refund |
| RUBY COLEMAN | 7.86 | Refund |
| RUBY COLEMAN | 9.32 | Refund |
| RUBY COMEAUX | 19.54 | Refund |
| RUBY COOK | 1.07 | Refund |
| RUBY COOKE | 23.54 | Refund |
| RUBY CORE | 1.00 | Refund |
| RUBY CUTLER | 58.64 | Refund |
| RUBY D ANTHONY | 3.00 | Refund |
| RUBY D BELL | 8.00 | Refund |
| RUBY D E | 1.00 | Refund |
| RUBY D MCCLAIN | 1.07 | Refund |
| RUBY D RUSHING | 15.10 | Refund |
| RuBY D WALLA | 10.00 | Prize Winner |
| RUBY DALLER | 16.89 | Refund |
| RUBY DANIELS | 4.00 | Refund |
| RUBY DANNELLY | 2.50 | Refund |
| RUBY DAUGHERTY | 21.58 | Refund |
| RUBY DAVIS | 49.94 | Refund |
| RUBY DEAN | 4.00 | Refund |
| RUBY DEESE | 65.00 | Refund |
| RUBY DENBOW | 20.50 | Refund |
| RUBY DOWNEY | 2.31 | Refund |
| RUBY DYKES | 10.00 | Prize Winner |
| RUBY E BROWN | 14.92 | Refund |
| RUBY E DEMMIN | 44.40 | Refund |
| RUBY E LABELLE | 6.00 | Refund |
| RUBY F ALEXANDER | 41.60 | Refund |
| RUBY F BASS | 20.99 | Refund |
| RUBY F JIMENEZ | 10.00 | Prize Winner |
| RUBY FARRELL | 22.40 | Refund |
| RUBY FAUST | 2.50 | Refund |
| RUBY FLEMING | 40.92 | Refund |
| RUBY FLOWERS | 6.00 | Refund |
| RUBY FLYNN | 18.84 | Refund |
| RUBY FORET | 1.10 | Refund |
| RUBY FRANKLIN | 66.80 | Refund |
| RUBY FRIAR | 2.00 | Refund |
| RUBY G STEELE | 2.34 | Refund |
| RUBY GEBHARDT | 10.00 | Prize Winner |
| RUBY GILKERSON | 1.00 | Refund |
| RUBY GILYARD | 10.00 | Prize Winner |
| RUBY GOUDLOCK | 2.50 | Refund |
| RUBY GRACE | 16.58 | Refund |
| RUBY GRANT | 16.63 | Refund |
| RUBY HALL | 38.20 | Refund |
| RUBY HALSEY | 4.23 | Refund |
| RUBY HARRIS | 3.00 | Refund |
| RUBY HARRISON | 76.33 | Refund |
| RUBY HAYES | 3.23 | Refund |
| RUBY HEBERT | 33.71 | Refund |
| RUBY HENDERSON | 10.00 | Refund |
| RUBY HODGES | 2.50 | Refund |
| RUBY HUMMER | 3.60 | Refund |
| RUBY HUTCHENS | 42.01 | Refund |
| RUBY HYMES | 28.02 | Refund |
| RUBY J COPELAND | 6.50 | Refund |
| RUBY J FOX | 7.08 | Refund |
| RUBY J GIESSLER | 9.03 | Refund |
| RUBY J HEYSER | 17.06 | Refund |
| RUBY J JOHNSON | 25.68 | Refund |
| RUBY J MINTER | 23.52 | Refund |
| RUBY J OTUEL | 5.99 | Refund |
| RUBY J WEBB | 18.87 | Refund |
| RUBY JEFFCOAT | 7.00 | Refund |
| RUBY JEFFERIES | 44.92 | Refund |
| RUBY JEFFRIES | 2.00 | Refund |
| RUBY JERDEE | 3.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARIA DIAZ GONZALEZ | 15.00 | Refund | MRS JANET A PORTER | 13.98 | Refund | RUBY K GRIER | 10.00 | Prize Winner |
| MARIA DOYLE | 5.00 | Prize Winner | MRS JANET ABRAMS | 21.86 | Refund | RUBY K HAMPTON | 23.22 | Refund |
| MARIA DUMPERT | 2.67 | Refund | MRS JANET ADAM | 2.00 | Refund | RUBY K MOORE | 4.00 | Refund |
| MARIA DUPUIS | 45.00 | Refund | MRS JANET AGUIAR | 77.31 | Refund | RUBY KAZUNAGA | 16.69 | Refund |
| MARIA E CASTRO | 2.00 | Refund | MRS JANET ALDRIDGE | 5.00 | Prize Winner | RUBY KELLEY | 25.59 | Refund |
| MARIA E CEDENODECOLON | 10.00 | Prize Winner | MRS JANET ALLEN | 5.00 | Prize Winner | RUBY KELLEY | 4.00 | Refund |
| MARIA E DOMINGUEZ | 6.44 | Refund | MRS JANET ANDERSON | 11.14 | Refund | RUBY KIRBY | 111.48 | Refund |
| MARIA E DUCHENE | 4.62 | Refund | MRS JANET ANDERSON | 148.18 | Refund | RUBY KIRKLAND | 2.00 | Refund |
| MARIA E GONZALEZ | 29.22 | Refund | MRS JANET ANDERSON | 28.47 | Refund | RUBY KNOWELS | 10.00 | Prize Winner |
| MARIA E GUTIERREZ | 3.56 | Refund | MRS JANET ANDERSON | 10.00 | Prize Winner | RUBY L ALLEN | 2.52 | Refund |
| MARIA E HERNANDEZ | 23.48 | Refund | MRS JANET APRIL | 29.19 | Refund | RUBY L BEESLEY | 10.00 | Prize Winner |
| MARIA E HOLLINGSWORTH | 5.00 | Prize Winner | MRS JANET ARANT | 1.01 | Refund | RUBY L BLOODWORTH | 10.00 | Prize Winner |
| MARIA E KENNEDY | 4.50 | Refund | MRS JANET ASHBY | 5.00 | Prize Winner | RUBY L BORST | 1.00 | Refund |
| MARIA E LERMA | 3.00 | Refund | MRS JANET ASHLEY | 5.00 | Prize Winner | RUBY L DAVIS | 10.00 | Refund |
| MARIA E LOBO | 2.00 | Refund | MRS JANET BAGLEY | 4.90 | Refund | RUBY L GARRETT | 4.04 | Refund |
| MARIA E LOPEZ | 10.00 | Prize Winner | MRS JANET BAILEY | 1.07 | Refund | RUBY L JOHNSON | 7.50 | Refund |
| MARIA E SANCHEZ | 2.50 | Refund | MRS JANET BANKY | 6.95 | Refund | RUBY L MARTIN | 2.00 | Refund |
| MARIA E SONPENAROSA | 23.56 | Refund | MRS JANET BEACH | 294.57 | Refund | RUBY L MCRAE | 5.00 | Prize Winner |
| MARIA E ZERTUCHE | 32.34 | Refund | MRS JANET BECKER | 24.38 | Refund | RUBY L NOWLIN | 10.00 | Refund |
| MARIA EDGE | 1.00 | Refund | MRS JANET BEER | 45.98 | Refund | RUBY L PHILLIPS | 232.82 | Refund |
| MARIA ELENA CERVANTES | 188.59 | Refund | MRS JANET BENTLEY | 5.00 | Prize Winner | RUBY L STEVENS | 10.00 | Prize Winner |
| MARIA ELENA DAVIDSON | 5.69 | Refund | MRS JANET BISNETT | 4.00 | Refund | RUBY L TRENT | 4.40 | Refund |
| MARIA ENRIQUEZ | 66.41 | Refund | MRS JANET BJORK | 5.00 | Prize Winner | RUBY LAMBERT | 131.95 | Refund |
| MARIA ENRIQUEZ | 34.24 | Refund | MRS JANET BLAIR | 6.33 | Refund | RUBY LARSEN | 10.00 | Prize Winner |
| MARIA ESCOBAR | 2.00 | Refund | MRS JANET BOBO | 2.02 | Refund | RUBY LATHAN | 1.07 | Refund |
| MARIA F DEGUZMAN MD | 19.99 | Refund | MRS JANET BODMAN | 57.18 | Refund | RUBY LIDAVIS | 5.49 | Refund |
| MARIA FABIANA | 10.00 | Refund | MRS JANET BORKOWSKI | 150.27 | Refund | RUBY LOBETOS | 3.13 | Refund |
| MARIA FANO | 5.00 | Prize Winner | MRS JANET BRADFORD | 10.00 | Prize Winner | RUBY LOVELACE | 2.00 | Refund |
| MARIA FARLAS | 5.99 | Refund | MRS JANET BRADLEY | 11.10 | Refund | RUBY M BURNS | 5.00 | Prize Winner |
| MARIA FAULHA | 145.22 | Refund | MRS JANET BRAZIER | 10.00 | Prize Winner | RUBY M CHAVERS | 243.46 | Refund |
| MARIA FAUX | 20.95 | Refund | MRS JANET BRINKMAN | 1.07 | Refund | RUBY M GIDDENS | 2.16 | Refund |
| MARIA FERRER | 8.25 | Refund | MRS JANET BROTHERS | 33.81 | Refund | RUBY M GUTIERREZ | 46.29 | Refund |
| MARIA FIGUEROA | 24.08 | Refund | MRS JANET BROWN | 1.07 | Refund | RUBY M MORSE | 2.00 | Refund |
| MARIA FLORES | 24.82 | Refund | MRS JANET BUCKLY | 38.69 | Refund | RUBY M RUTH | 1.05 | Refund |
| MARIA FLORES | 63.25 | Refund | MRS JANET BURKE | 3.19 | Refund | RUBY M SHORTER | 4.35 | Refund |
| MARIA FLORES | 51.16 | Refund | MRS JANET BURMEISTER | 10.65 | Refund | RUBY MANIS | 35.01 | Refund |
| MARIA FRANCO | 3.81 | Refund | MRS JANET BURMEISTER | 170.94 | Refund | RUBY MARKS | 10.72 | Refund |
| MARIA FREEBAIRN | 10.00 | Prize Winner | MRS JANET BURNS | 27.63 | Refund | RUBY MARTIN | 2.00 | Refund |
| MARIA FRICANO | 2.14 | Refund | MRS JANET BURTON | 58.31 | Refund | RUBY MATLOCK | 197.50 | Refund |
| MARIA FUDALI | 3.00 | Refund | MRS JANET CALLAHAN | 1.07 | Refund | RUBY MCGLOTHIN | 41.01 | Refund |
| MARIA G ALMEYDA | 1.07 | Refund | MRS JANET CALLAHAN | 1.00 | Refund | RUBY MCLAREN | 32.06 | Refund |
| MARIA G AVILA | 26.26 | Refund | MRS JANET CALVERT | 2.00 | Refund | RUBY MCMILLAN | 48.76 | Refund |
| MARIA G ESPARZA | 4.53 | Refund | MRS JANET CARL | 2.00 | Refund | RUBY MILES | 69.77 | Refund |
| MARIA G HANCOCK | 27.54 | Refund | MRS JANET CASTILLO | 10.00 | Prize Winner | RUBY MILLER | 19.55 | Refund |
| MARIA G JUABAN | 27.04 | Refund | MRS JANET CASTLE | 5.00 | Prize Winner | RUBY MILLER | 37.32 | Refund |
| MARIA G TORRES | 8.92 | Refund | MRS JANET CATALDO | 10.00 | Prize Winner | RUBY MOBLEY | 5.56 | Refund |
| MARIA G VARGAS | 8.06 | Refund | MRS JANET CHANCE | 10.00 | Prize Winner | RUBY MOORE | 45.69 | Refund |
| MARIA G VASQUEZ | 5.76 | Refund | MRS JANET CLARK | 5.00 | Prize Winner | RUBY MORGAN | 3.50 | Refund |
| MARIA G ZAPAGOZA | 82.02 | Refund | MRS JANET CLARKE | 15.00 | Prize Winner | RUBY MORRIS | 31.48 | Refund |
| MARIA GALLARDO | 35.54 | Refund | MRS JANET CLEMENTS | 3.77 | Refund | RUBY MOSES | 24.12 | Refund |
| MARIA GAMBOA | 32.97 | Refund | MRS JANET COLOMBANI | 58.35 | Refund | RUBY MURPHY | 2.00 | Refund |
| MARIA GARCIA | 34.98 | Refund | MRS JANET COON | 1.00 | Refund | RUBY NALSEY | 1.07 | Refund |
| MARIA GARCIA | 17.40 | Refund | MRS JANET COOPER | 1.07 | Refund | RUBY NEELEY | 30.22 | Refund |
| MARIA GARCIA | 1.07 | Refund | MRS JANET COPELAND | 59.50 | Refund | RUBY NEWTON | 5.00 | Prize Winner |
| MARIA GARCIA | 4.50 | Refund | MRS JANET CRESPO | 15.00 | Prize Winner | RUBY NICHOLS | 30.18 | Refund |
| MARIA GARCIA | 3.72 | Refund | MRS JANET CROCKER | 12.50 | Refund | RUBY NUTZ | 10.00 | Prize Winner |
| MARIA GARZA | 1.76 | Refund | MRS JANET CROISANT | 1.20 | Refund | RUBY O WILLIAMS | 1.00 | Refund |
| MARIA GEISS | 26.89 | Refund | MRS JANET CROSLEY | 66.65 | Refund | RUBY OSBORNE | 81.36 | Refund |
| MARIA GENSMER | 1.40 | Refund | MRS JANET CROSS | 2.50 | Refund | RUBY P GONZALES | 4.40 | Refund |
| MARIA GOMEZ | 110.83 | Refund | MRS JANET CULP | 26.64 | Refund | RUBY P HODGES | 4.56 | Refund |
| MARIA GOMEZ | 2.50 | Refund | MRS JANET DABILA | 22.33 | Refund | RUBY P KEETER | 7.89 | Refund |
| MARIA GONZALES | 2.12 | Refund | MRS JANET DAHLIN | 65.25 | Refund | RUBY P MOORER | 5.00 | Prize Winner |
| MARIA GONZALES | 3.30 | Refund | MRS JANET DAMPIER | 5.00 | Prize Winner | RUBY P PARMER | 72.68 | Refund |
| MARIA GONZALES | 4.96 | Refund | MRS JANET DASCH | 22.88 | Refund | RUBY PALMER | 6.42 | Refund |
| MARIA GONZALEZ | 3.50 | Refund | MRS JANET DAVIS | 48.34 | Refund | RUBY PATE | 23.68 | Refund |
| MARIA GRACA | 1.08 | Refund | MRS JANET DAVIS | 10.00 | Prize Winner | RUBY PATTERSON | 4.50 | Refund |
| MARIA GRAYZELL | 33.18 | Refund | MRS JANET DAY | 17.16 | Refund | RUBY PATTON | 10.00 | Prize Winner |
| MARIA GREEN | 28.13 | Refund | MRS JANET DEAN | 2.00 | Refund | RUBY PEEPLES | 4.31 | Refund |
| MARIA GREGORY | 19.73 | Refund | MRS JANET DEROSIA | 1.73 | Refund | RUBY PEGRAM | 5.80 | Refund |
| MARIA GRUHLER | 4.50 | Refund | MRS JANET DILLER | 1.00 | Refund | RUBY PERRY | 16.26 | Refund |
| MARIA GUAJARDO | 3.56 | Refund | MRS JANET DIRKS | 1.00 | Refund | RUBY POOLE | 2.00 | Refund |
| MARIA GUILLEN | 6.47 | Refund | MRS JANET DUESING | 5.00 | Prize Winner | RUBY POTTER | 45.78 | Refund |
| MARIA GUTIERREZ | 22.87 | Refund | MRS JANET DYMEK | 5.08 | Refund | RUBY PRILEY | 71.13 | Refund |
| MARIA GUTIERREZ | 4.19 | Refund | MRS JANET E MARSHALL | 2.00 | Refund | RUBY R SPETHMAN | 2.00 | Refund |
| MARIA H BELUE | 50.08 | Refund | MRS JANET EBERHARDT | 11.45 | Refund | RUBY R WHITE | 5.00 | Refund |
| MARIA H ROSA | 34.54 | Refund | MRS JANET EDMONDSON | 5.00 | Prize Winner | RUBY RAINEY | 17.07 | Refund |
| MARIA HAUBER | 151.50 | Refund | MRS JANET ELLIS | 6.50 | Refund | RUBY RICHARDS | 5.03 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIA HENRY | 5.00 | Prize Winner |
| MARIA HERNANDEZ | 4.50 | Refund |
| MARIA HERNANDEZ | 10.00 | Prize Winner |
| MARIA HERRERA | 31.53 | Refund |
| MARIA HERRON | 32.86 | Refund |
| MARIA HRONEC | 2.22 | Refund |
| MARIA HUNT | 33.74 | Refund |
| MARIA HYLER | 21.49 | Refund |
| MARIA I AMEZCUA | 2.00 | Refund |
| MARIA I BROOKS | 8.21 | Refund |
| MARIA I CABADA | 5.00 | Prize Winner |
| MARIA I GARCIA | 90.17 | Refund |
| MARIA I PENA | 1.00 | Refund |
| MARIA I QUIJANO | 10.02 | Refund |
| MARIA I REYES | 20.00 | Refund |
| MARIA I RUIZ | 5.00 | Refund |
| MARIA I SANTIAGO | 5.00 | Prize Winner |
| MARIA I VILLAMATER | 41.41 | Refund |
| MARIA J BETTENCOURT | 54.97 | Refund |
| MARIA J RIVERA | 52.54 | Refund |
| MARIA J RODRIGUEZ | 2.92 | Refund |
| MARIA J SLATER | 2.00 | Refund |
| MARIA J WILKINSON | 4.00 | Refund |
| MARIA JACKSON | 5.00 | Refund |
| MARIA JALOMO | 6.46 | Refund |
| MARIA JARAMILLO | 19.94 | Refund |
| MARIA JIMENEZ | 2.00 | Refund |
| MARIA JIMENEZ | 11.29 | Refund |
| MARIA JOHN | 3.52 | Refund |
| MARIA JUSINO | 4.16 | Refund |
| MARIA K BRUNNER | 41.63 | Refund |
| MARIA KALINOWSKA | 16.94 | Refund |
| MARIA KAUFHOLD | 72.29 | Refund |
| MARIA KELLY | 8.95 | Refund |
| MARIA KIERSTEAD | 14.02 | Refund |
| MARIA KRIL | 102.00 | Refund |
| MARIA L AROSTEGUI | 10.00 | Prize Winner |
| MARIA L CRUZ | 3.21 | Refund |
| MARIA L GONZALEZ | 8.44 | Refund |
| MARIA L SEGURA | 34.28 | Refund |
| MARIA L SLOAT | 35.72 | Refund |
| MARIA L SOSA | 1.00 | Refund |
| MARIA L VALDERRAMA | 1.00 | Refund |
| MARIA LASHER | 3.00 | Refund |
| MARIA LAUREANO | 5.00 | Prize Winner |
| MARIA LEAHY | 2.00 | Refund |
| MARIA LEDEZMAA | 60.61 | Refund |
| MARIA LEVENTIS | 2.19 | Refund |
| MARIA LIMA | 1.00 | Refund |
| MARIA LIMBERG | 35.83 | Refund |
| MARIA LIMON | 1.00 | Refund |
| MARIA LIRA | 3.00 | Refund |
| MARIA LIVINGS | 20.55 | Refund |
| MARIA LOA | 28.31 | Refund |
| MARIA LOPEZ | 159.37 | Refund |
| MARIA LOPEZ | 3.00 | Refund |
| MARIA LORD | 7.00 | Refund |
| MARIA LOURENCO | 48.74 | Refund |
| MARIA LOZOYA | 3.00 | Refund |
| MARIA LUCIDO | 6.34 | Refund |
| MARIA LUPEVELEZ | 1.10 | Refund |
| MARIA M DECHAVA | 12.66 | Refund |
| MARIA M DELUCA | 1.05 | Refund |
| MARIA M HALLETT | 150.07 | Refund |
| MARIA M MARTIN | 2.00 | Refund |
| MARIA M PENA | 3.00 | Refund |
| MARIA M RAINEY | 21.24 | Refund |
| MARIA M SANDOVAL | 36.97 | Refund |
| MARIA MACAYZA | 4.50 | Refund |
| MARIA MACHADO | 139.54 | Refund |
| MARIA MACPKERSON | 2.56 | Refund |
| MARIA MALDONADO | 17.92 | Refund |
| MARIA MARCANO | 5.00 | Prize Winner |
| MARIA MARCUS | 5.00 | Prize Winner |
| MARIA MARSHALL | 17.94 | Refund |
| MARIA MARTINEZ | 176.35 | Refund |
| MARIA MARTINEZ | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANET EMERSON | 29.90 | Refund |
| MRS JANET ENDICOTT | 60.83 | Refund |
| MRS JANET FIELDS | 24.26 | Refund |
| MRS JANET FISCHER | 5.00 | Prize Winner |
| MRS JANET FITCH | 1.07 | Refund |
| MRS JANET FORRESTER | 7.56 | Refund |
| MRS JANET FREEMAN | 4.50 | Refund |
| MRS JANET FRICK | 1.00 | Refund |
| MRS JANET FROHARDT | 29.52 | Refund |
| MRS JANET GALASSO | 5.00 | Prize Winner |
| MRS JANET GAMMON | 9.77 | Refund |
| MRS JANET GAUBERT | 4.00 | Refund |
| MRS JANET GELATKA | 3.90 | Refund |
| MRS JANET GLOVER | 5.00 | Prize Winner |
| MRS JANET GOODWIN | 2.50 | Refund |
| MRS JANET GORDON | 8.49 | Refund |
| MRS JANET GRANDSTAFF | 10.00 | Prize Winner |
| MRS JANET GRAY | 2.00 | Refund |
| MRS JANET GREGORY | 2.00 | Refund |
| MRS JANET GRISHAM | 15.94 | Refund |
| MRS JANET GULLION | 22.28 | Refund |
| MRS JANET HALL | 1.06 | Refund |
| MRS JANET HAMBLIN | 30.00 | Refund |
| MRS JANET HAMPTON | 1.08 | Refund |
| MRS JANET HANSON | 3.00 | Refund |
| MRS JANET HARPER | 50.00 | Prize Winner |
| MRS JANET HARRA | 12.04 | Refund |
| MRS JANET HARVEY | 177.88 | Refund |
| MRS JANET HAWKINS | 43.76 | Refund |
| MRS JANET HAYWARD | 10.00 | Prize Winner |
| MRS JANET HEDDEN | 335.34 | Refund |
| MRS JANET HENDERSON | 7.16 | Refund |
| MRS JANET HEROLD | 5.00 | Prize Winner |
| MRS JANET HILDEBRAND | 6.39 | Refund |
| MRS JANET HILL | 2.14 | Refund |
| MRS JANET HITT | 4.28 | Refund |
| MRS JANET HORTON | 2.60 | Refund |
| MRS JANET HOUK | 21.28 | Refund |
| MRS JANET HOWARD | 38.98 | Refund |
| MRS JANET HUDSON | 43.08 | Refund |
| MRS JANET HUFF | 23.65 | Refund |
| MRS JANET HUFF | 243.21 | Refund |
| MRS JANET HUFFMAN | 5.00 | Prize Winner |
| MRS JANET HURLEY | 34.63 | Refund |
| MRS JANET HUSCHAK | 18.20 | Refund |
| MRS JANET I LEPARD | 173.00 | Refund |
| MRS JANET INMAN | 4.50 | Refund |
| MRS JANET IOIME | 10.00 | Prize Winner |
| MRS JANET ITO | 2.50 | Refund |
| MRS JANET IVES | 4.71 | Refund |
| MRS JANET JACOB | 5.00 | Prize Winner |
| MRS JANET JACOBS | 1.07 | Refund |
| MRS JANET JENSEN | 2.00 | Refund |
| MRS JANET JESPERSEN | 15.00 | Prize Winner |
| MRS JANET JOHNSON | 5.00 | Refund |
| MRS JANET JOHNSON | 5.00 | Refund |
| MRS JANET JOHNSON | 5.00 | Prize Winner |
| MRS JANET JOPSON | 173.21 | Refund |
| MRS JANET KATCHAM | 11.66 | Refund |
| MRS JANET KAUL | 4.05 | Refund |
| MRS JANET KEMP | 2.00 | Refund |
| MRS JANET KENDRICK | 69.07 | Refund |
| MRS JANET KESLER | 19.83 | Refund |
| MRS JANET KETO | 2.50 | Refund |
| MRS JANET KIGHT | 7.58 | Refund |
| MRS JANET KING | 21.72 | Refund |
| MRS JANET KITCHENS | 17.22 | Refund |
| MRS JANET KOCH | 5.00 | Prize Winner |
| MRS JANET KOLAR | 10.00 | Prize Winner |
| MRS JANET KOPER | 10.00 | Prize Winner |
| MRS JANET KOTOWICZ | 2.00 | Refund |
| MRS JANET KUHN | 3.45 | Refund |
| MRS JANET KUMPF | 10.00 | Prize Winner |
| MRS JANET L STEGALL | 4.55 | Refund |
| MRS JANET LACOUNT | 1.07 | Refund |
| MRS JANET LAROCHELLE | 15.00 | Prize Winner |
| MRS JANET LARSON | 33.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUBY RILEY | 1.70 | Refund |
| RUBY ROBERTSON | 20.81 | Refund |
| RUBY ROBESON | 2.00 | Refund |
| RUBY ROLIN | 1.00 | Refund |
| RUBY ROSE | 23.52 | Refund |
| RUBY S WELLMAN | 2.64 | Refund |
| RUBY SARIPKA | 3.67 | Refund |
| RUBY SCHILLINGER | 79.06 | Refund |
| RUBY SCHMID | 14.99 | Refund |
| RUBY SCHOONOVER | 57.04 | Refund |
| RUBY SHEPARD | 2.40 | Refund |
| RUBY SHEPHERD | 379.56 | Refund |
| RUBY SHOOPE | 2.50 | Refund |
| RUBY SISNEROS | 21.94 | Refund |
| RUBY SNELL | 3.64 | Refund |
| RUBY SNOWDEN | 5.00 | Refund |
| RUBY SPIKNER | 2.00 | Refund |
| RUBY STALVEY | 17.22 | Refund |
| RUBY STEWART | 60.00 | Refund |
| RUBY STILES | 29.76 | Refund |
| RUBY SYKES | 73.93 | Refund |
| RUBY TUNE | 21.77 | Refund |
| RUBY V BALL | 18.25 | Refund |
| RUBY VALEK | 31.09 | Refund |
| RUBY VARNUM | 7.92 | Refund |
| RUBY W | 29.90 | Refund |
| RUBY W CHOI | 29.25 | Refund |
| RUBY WASHOK | 1.00 | Refund |
| RUBY WEST | 2.00 | Refund |
| RUBY WHITE | 5.00 | Refund |
| RUBY WHITE | 27.98 | Refund |
| RUBY WILLIAMS | 40.35 | Refund |
| RUBY WILLIAMS | 1.00 | Refund |
| RUBY WILLIAMS | 10.00 | Prize Winner |
| RUBY WILSON | 34.44 | Refund |
| RUBY WOLFE | 169.21 | Refund |
| RUBY YOUNG | 151.25 | Refund |
| RUBYA REGHOLDS | 61.05 | Refund |
| RUBYE BOUQUETT | 2.00 | Refund |
| RUBYE D THOMAS | 46.62 | Refund |
| RUBYE HASKINS | 4.53 | Refund |
| RUBYMAN THOMAS | 1.30 | Refund |
| RUBYMAY FRAGER | 5.00 | Refund |
| RUCHELLE ELLISON | 10.00 | Prize Winner |
| RUDELFO E ARMIJO | 36.47 | Refund |
| RUDELL FERGUSON | 10.00 | Prize Winner |
| RUDENE WESTBROOK | 10.00 | Prize Winner |
| RUDOLF BERGGOLD | 49.54 | Refund |
| RUDOLF MITTERMEIER | 18.64 | Refund |
| RUDOLFINE OCONNOR | 5.00 | Prize Winner |
| RUDOLPE GAYLE | 5.00 | Prize Winner |
| RUDOLPH AVINA | 16.30 | Refund |
| RUDOLPH BISHOP | 92.39 | Refund |
| RUDOLPH CARDERIO | 10.00 | Prize Winner |
| RUDOLPH D HYDE | 20.00 | Prize Winner |
| RUDOLPH FLECK | 58.81 | Refund |
| RUDOLPH FORD | 5.16 | Refund |
| RUDOLPH JACOBS | 10.00 | Prize Winner |
| RUDOLPH LEISTER | 11.07 | Refund |
| RUDOLPH LYLES | 2.03 | Refund |
| RUDOLPH MASARIK | 6.00 | Refund |
| RUDOLPH MULLAR | 72.04 | Refund |
| RUDOLPH OGAN | 2.00 | Refund |
| RUDOLPH SANDOVAL | 5.00 | Refund |
| RUDOLPH SIMMONS | 4.00 | Refund |
| RUDOLPH W MCCARLEY | 3.56 | Refund |
| RUDY BAIZA | 1.07 | Refund |
| RUDY BYLER | 10.00 | Prize Winner |
| RUDY C LLEVANOS | 18.30 | Refund |
| RUDY CASTRO | 15.01 | Refund |
| RUDY CHARTIER | 10.00 | Prize Winner |
| RUDY CORRAL | 36.38 | Refund |
| RUDY DOMINGUEZ | 10.00 | Prize Winner |
| RUDY GADDING | 385.93 | Refund |
| RUDY GADDINI | 1,096.35 | Refund |
| RUDY JAUREGUI | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIA MCCRUMB | 95.52 | Refund |
| MARIA MCCUE | 10.00 | Prize Winner |
| MARIA MEIER | 5.00 | Prize Winner |
| MARIA MENDEZ | 3.30 | Refund |
| MARIA MENDEZ | 5.00 | Prize Winner |
| MARIA MEWDEZ | 5.00 | Refund |
| MARIA MOLOHON | 2.50 | Refund |
| MARIA MORA | 15.00 | Refund |
| MARIA MORALES | 61.84 | Refund |
| MARIA MOREIRA | 1.07 | Refund |
| MARIA MORELLI | 18.21 | Refund |
| MARIA MORELLO | 1.00 | Refund |
| MARIA N GONZALEZ | 428.67 | Refund |
| MARIA N PACHECO | 4.50 | Refund |
| MARIA NALLY | 80.52 | Refund |
| MARIA NASON | 1.36 | Refund |
| MARIA NAZARIO | 8.13 | Refund |
| MARIA NELSON | 9.19 | Refund |
| MARIA NORIEGA | 2.01 | Refund |
| MARIA NUNES | 62.13 | Refund |
| MARIA O DUREE | 5.00 | Prize Winner |
| MARIA O RAMOS | 60.43 | Refund |
| MARIA OBUSAN | 1.00 | Refund |
| MARIA OLIVER | 53.61 | Refund |
| MARIA OROZCO | 1.48 | Refund |
| MARIA ORTEGA | 62.00 | Refund |
| MARIA ORTEGA | 8.60 | Refund |
| MARIA ORTEGA | 4.00 | Refund |
| MARIA OSKAM | 3.00 | Refund |
| MARIA P DIAMOND | 5.00 | Prize Winner |
| MARIA P SHULER | 10.00 | Prize Winner |
| MARIA PAGAN | 20.00 | Refund |
| MARIA PALAZZO | 10.00 | Prize Winner |
| MARIA PANTOJA | 123.00 | Refund |
| MARIA PATSAROS | 4.50 | Refund |
| MARIA PAZ | 2.00 | Refund |
| MARIA PEREZ | 50.00 | Refund |
| MARIA PESINA | 2.00 | Refund |
| MARIA PIAZZA | 1.08 | Refund |
| MARIA PIMENTEL | 5.00 | Prize Winner |
| MARIA POOL | 25.99 | Refund |
| MARIA POTEET | 81.49 | Refund |
| MARIA PRIETO | 9.58 | Refund |
| MARIA PROSTERMAN | 10.00 | Prize Winner |
| MARIA QUISANO | 5.00 | Prize Winner |
| MARIA R GOMEZ | 6.00 | Refund |
| MARIA R HOLLAND | 5.31 | Refund |
| MARIA R MELCHOR | 7.38 | Refund |
| MARIA R MUNOZ | 137.84 | Refund |
| MARIA R ROA | 2.55 | Refund |
| MARIA R RUTA | 13.18 | Refund |
| MARIA RABRENOIVCH | 27.94 | Refund |
| MARIA RAIGOSA | 2.00 | Refund |
| MARIA RAMIREZ | 38.69 | Refund |
| MARIA RAMIREZ | 18.63 | Refund |
| MARIA RAMOS | 487.51 | Refund |
| MARIA RANDIKE | 12.00 | Refund |
| MARIA RAYMOND | 2.50 | Refund |
| MARIA RIVERA | 4.22 | Refund |
| MARIA RIVERA | 6.67 | Refund |
| MARIA ROBLES | 27.18 | Refund |
| MARIA ROCHA | 15.79 | Refund |
| MARIA RODRIGUEZ | 3.17 | Refund |
| MARIA RODRIGUEZ | 27.00 | Refund |
| MARIA RODRIGUEZ | 5.00 | Prize Winner |
| MARIA ROMA | 5.58 | Refund |
| MARIA ROSADO | 25.00 | Prize Winner |
| MARIA RUIZCASILLAS | 3.28 | Refund |
| MARIA RUSH | 44.12 | Refund |
| MARIA RUVALCABA | 1.45 | Refund |
| MARIA S HOCHENBURGER | 4.00 | Refund |
| MARIA S MORENO | 32.46 | Refund |
| MARIA S PALLOTTILLO | 2.88 | Refund |
| MARIA SALAZAR | 50.00 | Prize Winner |
| MARIA SALGADO | 2.91 | Refund |
| MARIA SANCHEZ | 9.56 | Refund |
| MARIA SANCHEZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANET LEACH | 4.80 | Refund |
| MRS JANET LECHNER | 4.57 | Refund |
| MRS JANET LEHMAN | 3.22 | Refund |
| MRS JANET LEONARD | 33.15 | Refund |
| MRS JANET LEPIRE | 6.32 | Refund |
| MRS JANET LEVIN | 17.14 | Refund |
| MRS JANET LIGHTFOOT | 8.50 | Refund |
| MRS JANET LYKINS | 19.09 | Refund |
| MRS JANET M BUCHANAN | 18.49 | Refund |
| MRS JANET MANDEVILLE | 1.07 | Refund |
| MRS JANET MANIS | 10.00 | Prize Winner |
| MRS JANET MANN | 4.54 | Refund |
| MRS JANET MARKS | 1.07 | Refund |
| MRS JANET MARRS | 20.00 | Prize Winner |
| MRS JANET MARTH | 2.00 | Refund |
| MRS JANET MASHBURN | 2.50 | Refund |
| MRS JANET MASON | 157.49 | Refund |
| MRS JANET MAY | 51.50 | Refund |
| MRS JANET MCCLUSKY | 2.00 | Refund |
| MRS JANET MCEWEN | 2.56 | Refund |
| MRS JANET MCKINNEY | 5.00 | Prize Winner |
| MRS JANET MCPIPKIN | 10.00 | Prize Winner |
| MRS JANET MCWILLIAMS | 1.80 | Refund |
| MRS JANET MEHLER | 1.00 | Refund |
| MRS JANET MEYER | 2.00 | Refund |
| MRS JANET MIKOVICH | 21.58 | Refund |
| MRS JANET MILLER | 5.00 | Prize Winner |
| MRS JANET MONDELLI | 8.83 | Refund |
| MRS JANET MOORE | 44.19 | Refund |
| MRS JANET MOREFIELD | 4.46 | Refund |
| MRS JANET MORRIS | 10.00 | Prize Winner |
| MRS JANET MOSER | 6.79 | Refund |
| MRS JANET NACCARATO | 21.29 | Refund |
| MRS JANET NELSON | 60.56 | Refund |
| MRS JANET NEUHARD | 3.20 | Refund |
| MRS JANET NEWMAN | 41.40 | Refund |
| MRS JANET NICHOLS | 4.13 | Refund |
| MRS JANET NIX | 2.00 | Refund |
| MRS JANET NOEL | 15.90 | Refund |
| MRS JANET NOLL | 2.87 | Refund |
| MRS JANET ORLANDO | 4.50 | Refund |
| MRS JANET PARK | 3.26 | Refund |
| MRS JANET PARKER | 116.14 | Refund |
| MRS JANET PARRY | 10.00 | Prize Winner |
| MRS JANET PATERNOSTER | 5.00 | Prize Winner |
| MRS JANET PETERSEN | 10.00 | Prize Winner |
| MRS JANET PETERSON | 10.00 | Prize Winner |
| MRS JANET PETRAK | 10.00 | Prize Winner |
| MRS JANET PHILLIPS | 10.00 | Prize Winner |
| MRS JANET PHIPPS | 5.50 | Refund |
| MRS JANET PITCHFORD | 5.00 | Prize Winner |
| MRS JANET PLATT | 5.00 | Prize Winner |
| MRS JANET POHLE | 28.66 | Refund |
| MRS JANET PORTER | 1.00 | Refund |
| MRS JANET POWELL | 34.47 | Refund |
| MRS JANET POZEGA | 49.39 | Refund |
| MRS JANET PRICE | 1.07 | Refund |
| MRS JANET R MEYER | 10.48 | Refund |
| MRS JANET RAY | 156.28 | Refund |
| MRS JANET REED | 5.00 | Prize Winner |
| MRS JANET REITER | 50.00 | Prize Winner |
| MRS JANET RICE | 5.00 | Prize Winner |
| MRS JANET RIDALL | 10.00 | Prize Winner |
| MRS JANET ROBERTS | 11.00 | Refund |
| MRS JANET ROESSLEIN | 1.79 | Refund |
| MRS JANET ROONEY | 6.00 | Refund |
| MRS JANET ROWE | 5.43 | Refund |
| MRS JANET RUCKI | 32.92 | Refund |
| MRS JANET RUMRILL | 60.71 | Refund |
| MRS JANET RYAN | 10.00 | Prize Winner |
| MRS JANET S FLINN | 19.99 | Refund |
| MRS JANET SANCHEZ | 10.00 | Prize Winner |
| MRS JANET SARDINHA | 5.00 | Prize Winner |
| MRS JANET SCHAEFFER | 33.30 | Refund |
| MRS JANET SCHNEID | 5.00 | Prize Winner |
| MRS JANET SEARS | 30.78 | Refund |
| MRS JANET SEBASTIAN | 21.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUDY KRIEGER | 5.63 | Refund |
| RUDY L JONES | 53.78 | Refund |
| RUDY M ESTRADA | 4.50 | Refund |
| RUDY M SNOWDEN | 2.00 | Refund |
| RUDY MESA | 1.07 | Refund |
| RUDY MILLS | 14.59 | Refund |
| RUDY QUINONEZ | 30.51 | Refund |
| RUDY R ARROYO | 2.51 | Refund |
| RUDY R TREVINO | 1.25 | Refund |
| RUDY VARELA | 5.00 | Prize Winner |
| RUDY W HALLER | 3.00 | Refund |
| RUDY WASHINGTON | 2.00 | Refund |
| RUE J HARRIS | 43.57 | Refund |
| RUEBEN ERVIN | 31.75 | Refund |
| RUEBEN URBAN | 7.52 | Refund |
| RUENELL FAWCETT | 1.08 | Refund |
| RUFINA GUILLERA | 55.16 | Refund |
| RUFORD MARCUM | 147.47 | Refund |
| RUFUS E TUTOR | 55.56 | Refund |
| RUFUS J GAUBERT | 10.00 | Prize Winner |
| RUFUS JENNINGS | 5.68 | Refund |
| RUFUS JOHNSON | 10.00 | Prize Winner |
| RUFUS R PETERSON | 5.00 | Prize Winner |
| RUFUS RAWLS | 2.00 | Refund |
| RUFUS SPARKS | 5.00 | Prize Winner |
| RUFUS THRIFT | 54.57 | Refund |
| RUFUS TULLOS | 3.55 | Refund |
| RUFUS W HENLEY | 32.20 | Refund |
| RUIE PRITCHARD | 30.01 | Refund |
| RULY F DOUGLES | 3.37 | Refund |
| RUMALIO TORRES | 1.00 | Refund |
| RUNDA WINFIELD | 2.60 | Refund |
| RUNELL OGLETREE | 2.50 | Refund |
| RUNETTE BARNES | 20.50 | Refund |
| RUOLPH O BENNETT | 35.00 | Refund |
| RUPERLA CAKAINOTO | 16.69 | Refund |
| RUPERT C CANNON | 3.78 | Refund |
| RUPERT CHISHOLM | 12.58 | Refund |
| RUPERT CHRISTIE | 28.06 | Refund |
| RUSA CANNION | 1.28 | Refund |
| RUSANKA DASKALOV | 9.89 | Refund |
| RUSCHELE BEAVER | 5.00 | Prize Winner |
| RUSELL PROITT | 4.44 | Refund |
| RUSELL WHITE JR | 1.08 | Refund |
| RUSEMARY A PALLI | 5.00 | Prize Winner |
| RUSH BUSBEE | 27.80 | Refund |
| RUSH C JACKSON | 10.00 | Prize Winner |
| RUSHDAN ALWALEE | 3.44 | Refund |
| RUSHIE EVANS | 5.00 | Refund |
| RUSHIE WARREN | 1.07 | Refund |
| RUSS CLAPPER | 23.78 | Refund |
| RUSS FEHBENBACHER | 1.67 | Refund |
| RUSS GREENLEY | 2.50 | Refund |
| RUSS HOKE | 2.00 | Refund |
| RUSS KLEIN | 1.07 | Refund |
| RUSS MUSSER | 1.97 | Refund |
| RUSS OLSON | 2.14 | Refund |
| RUSS SCHULTZE | 5.00 | Prize Winner |
| RUSS SPRANDEL | 52.13 | Refund |
| RUSS WALLER | 23.40 | Refund |
| RUSSEL BECHTEL | 14.97 | Refund |
| RUSSEL H SOLOMON | 1.00 | Refund |
| RUSSEL HUNGERFORD | 53.20 | Refund |
| RUSSEL L BANNISTER | 33.54 | Refund |
| RUSSEL R DAVIS | 6.73 | Refund |
| RUSSEL RICE | 2.98 | Refund |
| RUSSELL A MICOLI | 55.99 | Refund |
| RUSSELL ALDRIDGE | 28.11 | Refund |
| RUSSELL ARMSTRONG | 9.07 | Refund |
| RUSSELL AUSTIN | 3.27 | Refund |
| RUSSELL BAKER | 2.50 | Refund |
| RUSSELL BARTON | 5.00 | Prize Winner |
| RUSSELL BEARCE | 26.65 | Refund |
| RUSSELL BENNETT | 1.07 | Refund |
| RUSSELL BONNETT JR | 20.97 | Refund |
| RUSSELL BRANSTETTER | 10.00 | Prize Winner |
| RUSSELL BRINKMAN | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIA SANDOVAL | 2.00 | Refund |
| MARIA SANTIAGO | 2.00 | Refund |
| MARIA SCHILCHER | 7.80 | Refund |
| MARIA SCHNEIDER | 5.00 | Prize Winner |
| MARIA SCHONAUER | 17.58 | Refund |
| MARIA SCHWAGER | 5.00 | Prize Winner |
| MARIA SEAMAN | 2.00 | Refund |
| MARIA SEGURA | 13.45 | Refund |
| MARIA SERRANO | 2.50 | Refund |
| MARIA SHOCKLEY | 55.87 | Refund |
| MARIA SILVA | 10.00 | Prize Winner |
| MARIA SILVA | 10.00 | Prize Winner |
| MARIA SIPPLE | 21.50 | Refund |
| MARIA SJULANDER | 5.00 | Refund |
| MARIA SMITH | 67.99 | Refund |
| MARIA SOLDATENKO | 10.98 | Refund |
| MARIA SOTELO | 2.50 | Refund |
| MARIA SOTO | 149.22 | Refund |
| MARIA SPANO | 2.00 | Refund |
| MARIA SPENCER | 17.92 | Refund |
| MARIA STACEY | 1.07 | Refund |
| MARIA STEIN | 11.00 | Refund |
| MARIA STGEORGE | 5.00 | Prize Winner |
| MARIA STOKES | 2.00 | Refund |
| MARIA STONE | 22.73 | Refund |
| MARIA STRUVE | 25.00 | Prize Winner |
| MARIA SUGIYAMA | 2.94 | Refund |
| MARIA T BERRY | 90.38 | Refund |
| MARIA T CORREA | 8.19 | Refund |
| MARIA T FERNANDEZ | 32.15 | Refund |
| MARIA T GOSS | 5.00 | Prize Winner |
| MARIA T GRIJALVA | 3.00 | Refund |
| MARIA T KELLAS | 2.00 | Refund |
| MARIA T MONTEGINOR | 121.74 | Refund |
| MARIA T REYES | 8.00 | Refund |
| MARIA T ROJAS | 23.52 | Refund |
| Maria Tejada | 83.66 | Refund |
| MARIA TENORIO | 15.00 | Refund |
| MARIA TERAN | 2.97 | Refund |
| MARIA THOMAS | 55.81 | Refund |
| MARIA TORRE | 10.00 | Prize Winner |
| MARIA TORRES | 5.45 | Refund |
| MARIA TORRES | 9.00 | Refund |
| MARIA TOTH | 106.76 | Refund |
| MARIA TREVINO | 3.50 | Refund |
| MARIA TRUJILLO | 5.50 | Refund |
| MARIA URIBEFAJARDO | 5.00 | Prize Winner |
| MARIA V GARCIA | 3.95 | Refund |
| MARIA V GRETHER | 6.00 | Refund |
| MARIA VALERIO | 2.18 | Refund |
| MARIA VALLES | 5.00 | Prize Winner |
| MARIA VARGAS | 81.60 | Refund |
| MARIA VELA | 3.86 | Refund |
| MARIA VELEZ | 22.38 | Refund |
| MARIA VELEZ | 4.50 | Refund |
| MARIA VELLARDITA | 1.00 | Refund |
| MARIA VILLARREAL | 2.26 | Refund |
| MARIA WILLIAMS | 15.52 | Refund |
| MARIA WILLIAMS | 1.08 | Refund |
| MARIA Y GARZA | 1.95 | Refund |
| MARIA ZAMORA | 28.99 | Refund |
| MARIA ZAMORA | 14.94 | Refund |
| MARIAISABEL RIVAS | 7.75 | Refund |
| MARIAM VICK | 33.92 | Refund |
| MARIAN A CRONIC | 4.28 | Refund |
| MARIAN ABBOTT | 3.00 | Refund |
| MARIAN ANDERBERG | 13.50 | Refund |
| MARIAN B PREVOST | 10.00 | Prize Winner |
| MARIAN B SEAY | 39.03 | Refund |
| MARIAN BENTLEY | 10.00 | Prize Winner |
| MARIAN BROWN | 1.07 | Refund |
| MARIAN CZAJKA | 13.90 | Refund |
| MARIAN D GILLESPIE | 1.07 | Refund |
| MARIAN D STANSBURY | 2.00 | Refund |
| MARIAN DEHART | 15.46 | Refund |
| MARIAN DENEK | 5.00 | Prize Winner |
| MARIAN DEUTSCHMAN | 7.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANET SHAW | 234.52 | Refund |
| MRS JANET SHINALL | 10.00 | Prize Winner |
| MRS JANET SMITH | 16.44 | Refund |
| MRS JANET SMITH | 2.00 | Refund |
| MRS JANET SMITH | 11.00 | Refund |
| MRS JANET SMITH | 10.00 | Refund |
| MRS JANET SMITH | 10.00 | Prize Winner |
| MRS JANET SMITH | 5.00 | Refund |
| MRS JANET SOMERS | 2.65 | Refund |
| MRS JANET SORENSEN | 5.00 | Prize Winner |
| MRS JANET SPEARMAN | 45.10 | Refund |
| MRS JANET SPENCER | 10.00 | Refund |
| MRS JANET SPIVEY | 5.00 | Prize Winner |
| MRS JANET SPRINGSTEAD | 82.97 | Refund |
| MRS JANET SQUATRITO | 2.18 | Refund |
| MRS JANET STAIRS | 2.68 | Refund |
| MRS JANET STEIGLEMAN | 5.00 | Prize Winner |
| MRS JANET STEPHEN | 17.87 | Refund |
| MRS JANET STEWART | 5.00 | Prize Winner |
| MRS JANET STOUTS | 10.00 | Prize Winner |
| MRS JANET STURDEVANT | 5.00 | Prize Winner |
| MRS JANET SULLIVAN | 57.32 | Refund |
| MRS JANET SYDNEY | 25.50 | Refund |
| MRS JANET T MILLER | 31.17 | Refund |
| MRS JANET TAYLOE | 46.30 | Refund |
| MRS JANET TAYLOR | 45.95 | Refund |
| MRS JANET THIESSEN | 10.00 | Prize Winner |
| MRS JANET THOMASON | 61.30 | Refund |
| MRS JANET THOMPSON | 2.00 | Refund |
| MRS JANET THOMPSON | 20.00 | Prize Winner |
| MRS JANET TILTON | 5.00 | Refund |
| MRS JANET TOYE | 21.18 | Refund |
| MRS JANET TRAIL | 48.72 | Refund |
| MRS JANET TRAMEL | 5.00 | Prize Winner |
| MRS JANET TROZZI | 2.00 | Refund |
| MRS JANET TUGWELL | 46.94 | Refund |
| MRS JANET VALIGURA | 7.50 | Refund |
| MRS JANET VERTHE | 10.00 | Prize Winner |
| MRS JANET VOGEL | 399.83 | Refund |
| MRS JANET VOISEY | 18.97 | Refund |
| MRS JANET WAGNER | 2.00 | Refund |
| MRS JANET WALLER | 1.00 | Refund |
| MRS JANET WATSON | 5.00 | Prize Winner |
| MRS JANET WEAVER | 36.96 | Refund |
| MRS JANET WEAVER | 29.96 | Refund |
| MRS JANET WEIANT GRECO | 10.00 | Prize Winner |
| MRS JANET WEIR | 4.99 | Refund |
| MRS JANET WELLERMAN | 2.16 | Refund |
| MRS JANET WELLS | 5.00 | Prize Winner |
| MRS JANET WENNINGER | 5.00 | Refund |
| MRS JANET WERNER | 5.00 | Refund |
| MRS JANET WILLIAMS | 20.00 | Prize Winner |
| MRS JANET WILLS | 12.00 | Refund |
| MRS JANET WILSON | 5.00 | Prize Winner |
| MRS JANET WIXOM | 18.65 | Refund |
| MRS JANET WOLF | 3.80 | Refund |
| MRS JANET WONG | 1.05 | Refund |
| MRS JANET WOODYARD | 18.17 | Refund |
| MRS JANET YAWN | 10.00 | Prize Winner |
| MRS JANET YOST | 5.00 | Prize Winner |
| MRS JANET YOUNG | 50.90 | Refund |
| MRS JANET YOUNG | 2.00 | Refund |
| MRS JANETH ALCANTARA | 2.08 | Refund |
| MRS JANETT PORTER | 5.00 | Prize Winner |
| MRS JANETTA FORMAN | 58.52 | Refund |
| MRS JANETTA GERALD | 24.20 | Refund |
| MRS JANETTA HARKNESS | 3.00 | Refund |
| MRS JANETTE BERCHEM | 25.97 | Refund |
| MRS JANETTE COOPER | 23.26 | Refund |
| MRS JANETTE DAMASCO | 2.57 | Refund |
| MRS JANETTE DOUGHERTY | 5.00 | Prize Winner |
| MRS JANETTE EARP | 10.00 | Prize Winner |
| MRS JANETTE FORTSON | 1.60 | Refund |
| MRS JANETTE HIGGINS | 21.58 | Refund |
| MRS JANETTE JOHNSEN | 2.00 | Refund |
| MRS JANETTE MITCHELL | 25.00 | Refund |
| MRS JANETTE PRICE | 2.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUSSELL BROWN | 8.64 | Refund |
| RUSSELL BRUCE | 2.00 | Refund |
| RUSSELL BRUNET | 1.09 | Refund |
| RUSSELL COHN | 1.07 | Refund |
| RUSSELL CONRAD | 2.00 | Refund |
| RUSSELL COOK | 1.58 | Refund |
| RUSSELL DAVIS | 20.00 | Refund |
| RUSSELL DAY | 17.94 | Refund |
| RUSSELL DISHMAN | 27.79 | Refund |
| RUSSELL DWORSAK | 50.00 | Prize Winner |
| RUSSELL E MYERS | 6.42 | Refund |
| RUSSELL E OLSON | 10.00 | Prize Winner |
| RUSSELL E PARRIS | 5.00 | Prize Winner |
| RUSSELL E REDDICK | 1.66 | Refund |
| RUSSELL E STIFFLER | 3.49 | Refund |
| RUSSELL EDWARDS | 7.12 | Refund |
| RUSSELL ELAM | 17.64 | Refund |
| RUSSELL EMERY | 5.00 | Prize Winner |
| RUSSELL ENGELDINGER | 15.81 | Refund |
| RUSSELL ESTABROOK | 10.00 | Prize Winner |
| RUSSELL EWING | 10.00 | Prize Winner |
| RUSSELL F CECCOTTI | 10.00 | Prize Winner |
| RUSSELL F REPP | 2.12 | Refund |
| RUSSELL F SMOOT III | 37.35 | Refund |
| RUSSELL FENDER | 5.00 | Refund |
| RUSSELL FETTERMAN | 1.43 | Refund |
| RUSSELL G HINEMAN | 109.02 | Refund |
| RUSSELL G JENSEN | 5.00 | Prize Winner |
| RUSSELL GOBERO | 1.10 | Refund |
| RUSSELL GOLDEN | 5.00 | Prize Winner |
| RUSSELL GOULD | 283.69 | Refund |
| RUSSELL GRAMMER JR | 17.06 | Refund |
| RUSSELL H ONEILL JR | 30.18 | Refund |
| RUSSELL HANNIGAN | 2.00 | Refund |
| RUSSELL HOAKS | 5.00 | Prize Winner |
| RUSSELL HOWELLS | 5.00 | Prize Winner |
| RUSSELL HULL | 33.30 | Refund |
| RUSSELL I KANE | 10.00 | Prize Winner |
| RUSSELL INGRAHAM | 27.94 | Refund |
| RUSSELL J MITCHELL | 2.45 | Refund |
| RUSSELL J UTLEY | 5.00 | Prize Winner |
| RUSSELL JACOBS | 23.87 | Refund |
| RUSSELL JAMES | 24.79 | Refund |
| RUSSELL JONES | 3.56 | Refund |
| RUSSELL K ROMING | 5.00 | Prize Winner |
| RUSSELL KELSON | 88.20 | Refund |
| RUSSELL KNOBLAUCH | 2.00 | Refund |
| RUSSELL L ALLEN JR | 2.28 | Refund |
| RUSSELL L SCHULTZ | 31.28 | Refund |
| RUSSELL L WELLS | 267.62 | Refund |
| RUSSELL LAFRANCE | 10.00 | Prize Winner |
| RUSSELL M LITTON | 25.00 | Refund |
| RUSSELL MOON | 5.61 | Refund |
| RUSSELL MRCULLOUGH | 3.00 | Refund |
| RUSSELL NASCIMENTO | 1.04 | Refund |
| RUSSELL OLIVER | 7.52 | Refund |
| RUSSELL OSBORN | 77.82 | Refund |
| RUSSELL PANG | 1.05 | Refund |
| RUSSELL PHILLIPS | 24.48 | Refund |
| RUSSELL PHILLIPS | 40.92 | Refund |
| RUSSELL PRIVETT | 10.70 | Refund |
| RUSSELL R KING | 2.00 | Refund |
| RUSSELL R WILLIAMS | 10.00 | Prize Winner |
| RUSSELL R ZORN | 2.00 | Refund |
| RUSSELL REESE | 5.00 | Prize Winner |
| RUSSELL RETT | 29.66 | Refund |
| RUSSELL RHOADES JR | 4.13 | Refund |
| RUSSELL RICHARDS | 1.56 | Refund |
| RUSSELL ROBERTS | 1.18 | Refund |
| RUSSELL RON | 1.00 | Refund |
| RUSSELL S CARROLL | 166.48 | Refund |
| RUSSELL S JOHSE | 23.74 | Refund |
| RUSSELL SCRUGGS | 14.23 | Refund |
| RUSSELL SMITH | 2.00 | Refund |
| RUSSELL SPARKS | 21.72 | Refund |
| RUSSELL STEELLE | 10.00 | Prize Winner |
| RUSSELL STEINMETZ | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIAN E RANKS | 56.47 | Refund |
| MARIAN ECKENRODE | 14.44 | Refund |
| MARIAN ESTABROOK | 10.00 | Prize Winner |
| MARIAN FLAIG | 18.26 | Refund |
| MARIAN FRADY | 7.06 | Refund |
| MARIAN FREBERG | 17.06 | Refund |
| MARIAN G POE | 10.00 | Prize Winner |
| MARIAN GRONDAHL | 29.93 | Refund |
| MARIAN H COOK | 1.07 | Refund |
| MARIAN HAMILTON | 11.46 | Refund |
| MARIAN HARDING | 5.00 | Prize Winner |
| MARIAN HENDRIX | 1.00 | Refund |
| MARIAN HESS | 27.86 | Refund |
| MARIAN HUGHES | 123.53 | Refund |
| MARIAN HUMMEL | 29.66 | Refund |
| MARIAN J KAZUSKY | 16.30 | Refund |
| MARIAN J STOKES | 1.98 | Refund |
| MARIAN JARRET | 25.85 | Refund |
| MARIAN JAYNES | 12.80 | Refund |
| MARIAN JENKINS | 39.54 | Refund |
| MARIAN JONES | 2.03 | Refund |
| MARIAN K MRIKAA | 19.10 | Refund |
| MARIAN KIBLER | 7.31 | Refund |
| MARIAN KNOX | 92.38 | Refund |
| MARIAN L MOSES | 2.00 | Refund |
| MARIAN L REID | 26.02 | Refund |
| MARIAN LEE | 1.23 | Refund |
| MARIAN LOWERY | 5.00 | Prize Winner |
| MARIAN M LEAPHART | 5.00 | Prize Winner |
| MARIAN MANCHESTER | 2.00 | Refund |
| MARIAN MARTIN | 5.00 | Prize Winner |
| MARIAN MCDANIEL | 34.79 | Refund |
| MARIAN MCFARLAND | 4.50 | Refund |
| MARIAN MEDFORD | 44.09 | Refund |
| MARIAN MILIKAA | 185.74 | Refund |
| MARIAN MIRANDA | 3.00 | Refund |
| MARIAN MOORE | 8.19 | Refund |
| MARIAN MORRIS | 1.40 | Refund |
| MARIAN MOTLEY | 71.43 | Refund |
| MARIAN P EZERA | 2.08 | Refund |
| MARIAN R DUNKLEY | 2.14 | Refund |
| MARIAN R HAUGHT | 54.70 | Refund |
| MARIAN RASCO | 21.58 | Refund |
| MARIAN READING | 1.00 | Refund |
| MARIAN REGIDOR | 19.46 | Refund |
| MARIAN RIGDON | 5.00 | Prize Winner |
| MARIAN ROBERTSON | 123.78 | Refund |
| MARIAN ROBINSON | 39.19 | Refund |
| MARIAN S KARDOS | 24.44 | Refund |
| MARIAN S NUR | 1.27 | Refund |
| MARIAN SCHOLL | 8.67 | Refund |
| MARIAN SCHURTZ | 10.00 | Prize Winner |
| MARIAN SIMMONS | 10.91 | Refund |
| MARIAN SMITH | 29.66 | Refund |
| MARIAN SORTINO | 10.00 | Prize Winner |
| MARIAN T MCCLUNG | 11.71 | Refund |
| MARIAN TICATCH | 12.44 | Refund |
| MARIAN TOPPIN | 5.00 | Prize Winner |
| MARIAN VLASTOS | 2.65 | Refund |
| MARIAN WELFARE | 19.20 | Refund |
| MARIAN WILLIAMS | 5.00 | Prize Winner |
| MARIAN WILSON | 20.59 | Refund |
| MARIAN WISMAR | 2.00 | Refund |
| MARIAN WOOD | 10.00 | Prize Winner |
| MARIAN YAMASHITA | 10.00 | Prize Winner |
| MARIANA C MEDINAS | 5.00 | Refund |
| MARIANA S KONG | 3.35 | Refund |
| MARIANA WEDDINGTON | 3.00 | Refund |
| MARIANE CARUSO | 2.50 | Refund |
| MARIANELA VILABOY | 25.63 | Refund |
| MARIANN DALESSANDRO | 15.00 | Prize Winner |
| MARIANN KOCAK | 38.99 | Refund |
| MARIANN MILLER | 5.00 | Prize Winner |
| MARIANNA FEDRIZZI | 23.33 | Refund |
| MARIANNA KACZOROWSKI | 1.08 | Refund |
| MARIANNA KULIS | 16.20 | Refund |
| MARIANNA PARRELLI | 21.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANETTE S PARISH | 6.45 | Refund |
| MRS JANETTE TOMLINSON | 5.00 | Refund |
| MRS JANETTE VALENTINO | 10.00 | Refund |
| MRS JANETTE WILLIAMS | 2.50 | Refund |
| MRS JANEVI RAMAJI | 5.00 | Refund |
| MRS JANEY BURCH | 28.55 | Refund |
| MRS JANEY GREENE | 33.01 | Refund |
| MRS JANEY WILLIAMS | 10.00 | Prize Winner |
| MRS JANGT USHER | 2.50 | Refund |
| MRS JANI RODGERS | 5.00 | Prize Winner |
| MRS JANICE A CRAWFORD | 25.32 | Refund |
| MRS JANICE A MCGOWIN | 5.00 | Refund |
| MRS JANICE ABSHIRE | 3.00 | Refund |
| MRS JANICE ADAIR | 16.68 | Refund |
| MRS JANICE ADAMS | 10.00 | Prize Winner |
| MRS JANICE AMMEL | 10.00 | Prize Winner |
| MRS JANICE ANDREWS | 10.00 | Refund |
| MRS JANICE ARTHURTON | 22.23 | Refund |
| MRS JANICE AVERY | 1.30 | Refund |
| MRS JANICE BAIER | 15.11 | Refund |
| MRS JANICE BALLANCE | 86.60 | Refund |
| MRS JANICE BANKS | 5.00 | Prize Winner |
| MRS JANICE BARNES | 14.89 | Refund |
| MRS JANICE BARNES | 5.00 | Prize Winner |
| MRS JANICE BAUER | 85.63 | Refund |
| MRS JANICE BEASLEY | 34.11 | Refund |
| MRS JANICE BELL | 20.00 | Prize Winner |
| MRS JANICE BENNETT | 5.98 | Refund |
| MRS JANICE BENNETT | 10.00 | Prize Winner |
| MRS JANICE BERGNER | 21.88 | Refund |
| MRS JANICE BERTHELOT | 12.78 | Refund |
| MRS JANICE BEUTIN | 10.00 | Prize Winner |
| MRS JANICE BEWLEY | 29.66 | Refund |
| MRS JANICE BINKUS | 17.54 | Refund |
| MRS JANICE BLOUNT | 10.00 | Prize Winner |
| MRS JANICE BOLTIN | 113.61 | Refund |
| MRS JANICE BOSTON | 23.47 | Refund |
| MRS JANICE BOWMAN | 30.32 | Refund |
| MRS JANICE BOZEMAN | 1.09 | Refund |
| MRS JANICE BRABHAM | 1.05 | Refund |
| MRS JANICE BRAKE | 22.39 | Refund |
| MRS JANICE BRIGHT | 1.00 | Refund |
| MRS JANICE BRIXEY | 1.00 | Refund |
| MRS JANICE BROOKS | 1.00 | Refund |
| MRS JANICE BROWN | 4.53 | Refund |
| MRS JANICE BROWN | 3.00 | Refund |
| MRS JANICE BUCHOLTZ | 5.00 | Prize Winner |
| MRS JANICE BUCHWEITZ | 2.50 | Refund |
| MRS JANICE BUCKWALTER | 31.78 | Refund |
| MRS JANICE BURK | 27.78 | Refund |
| MRS JANICE BURLEY | 10.00 | Prize Winner |
| MRS JANICE BURTON | 25.00 | Prize Winner |
| MRS JANICE BUTLER | 5.00 | Prize Winner |
| MRS JANICE CAMPBELL | 41.50 | Refund |
| MRS JANICE CARGILE | 1.09 | Refund |
| MRS JANICE CARTER | 30.04 | Refund |
| MRS JANICE CAYTON | 85.34 | Refund |
| MRS JANICE CHALIFOUX | 1.33 | Refund |
| MRS JANICE CHAMBERS | 5.00 | Prize Winner |
| MRS JANICE CHERTOW | 29.90 | Refund |
| MRS JANICE CLAYTON | 5.00 | Prize Winner |
| MRS JANICE CLENDENON | 2.50 | Refund |
| MRS JANICE CONLEY | 24.36 | Refund |
| MRS JANICE CONNELLY | 2.00 | Refund |
| MRS JANICE COPE | 20.00 | Prize Winner |
| MRS JANICE COPELAND | 10.00 | Prize Winner |
| MRS JANICE DANIELS | 30.01 | Refund |
| MRS JANICE DANIELS | 5.00 | Prize Winner |
| MRS JANICE DAUDELIN | 10.00 | Prize Winner |
| MRS JANICE DAVIS | 89.86 | Refund |
| MRS JANICE DEAN | 10.00 | Prize Winner |
| MRS JANICE DEASON | 28.75 | Refund |
| MRS JANICE DONATONE | 10.00 | Prize Winner |
| MRS JANICE DONELSON | 15.00 | Prize Winner |
| MRS JANICE DONOVAN | 10.00 | Prize Winner |
| MRS JANICE DOWNES | 4.35 | Refund |
| MRS JANICE DREW | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUSSELL STORM | 5.00 | Prize Winner |
| RUSSELL THOMPSON | 5.00 | Prize Winner |
| RUSSELL TORGERSON | 5.00 | Prize Winner |
| RUSSELL TREMONTE | 15.95 | Refund |
| RUSSELL TRESSLAR | 10.00 | Prize Winner |
| RUSSELL TULLBERG | 34.87 | Refund |
| RUSSELL TURNEY | 2.00 | Refund |
| RUSSELL VOLK | 2.00 | Refund |
| RUSSELL W LANDERS | 10.92 | Refund |
| RUSSELL WAVERING | 7.00 | Refund |
| RUSSELL WHITE | 71.37 | Refund |
| RUSSELL WOOD | 10.00 | Refund |
| RUSSELL YORK | 5.30 | Refund |
| RUSSIA PHILLIPS | 5.00 | Prize Winner |
| RUSSILL L MOE | 38.49 | Refund |
| RUSSLEL BERLEPSCH | 1.03 | Refund |
| RUSTY G HARRIS | 1.45 | Refund |
| RUSTY HOOK | 1.00 | Refund |
| RUSTY HUDSON | 10.00 | Prize Winner |
| RUTH A ASHBY | 4.50 | Refund |
| RUTH A BROWN | 2.27 | Refund |
| RUTH A CHRISTOPHER | 1.06 | Refund |
| RUTH A COLE | 5.00 | Prize Winner |
| RUTH A CORDES | 30.04 | Refund |
| RUTH A DOYLE | 5.00 | Prize Winner |
| RUTH A EDWARDS | 14.99 | Refund |
| RUTH A GILLEY | 5.00 | Prize Winner |
| RUTH A GOGLIA | 5.29 | Refund |
| RUTH A HARPER | 2.50 | Refund |
| RUTH A HORTON | 50.00 | Refund |
| RUTH A HOWARD | 10.00 | Refund |
| RUTH A IVY | 3.00 | Refund |
| RUTH A JENNINGS | 1.70 | Refund |
| RUTH A JONES | 33.92 | Refund |
| RUTH A KENNEDY | 2.86 | Refund |
| RUTH A KRUSE | 2.00 | Refund |
| RUTH A OWEN | 1.00 | Refund |
| RUTH A PARADIS | 220.33 | Refund |
| RUTH A PETERS | 2.00 | Refund |
| RUTH A PIXLER | 6.00 | Refund |
| RUTH A POWELL | 2.00 | Refund |
| RUTH A PRIEST | 5.64 | Refund |
| RUTH A PUTZ | 14.76 | Refund |
| RUTH A REES | 14.76 | Refund |
| RUTH A RHEAUME | 2.16 | Refund |
| RUTH A ROWE | 37.03 | Refund |
| RUTH A SANDS | 1.07 | Refund |
| RUTH A SARNA | 10.00 | Prize Winner |
| RUTH A SHORTRIDGE | 1.49 | Refund |
| RUTH A SHULMAN | 2.50 | Refund |
| RUTH A SITES | 2.50 | Refund |
| RUTH A SMITH | 25.67 | Refund |
| RUTH A SOKOL | 320.72 | Refund |
| RUTH A SPRAGUE | 84.78 | Refund |
| RUTH A SWANSON | 5.13 | Refund |
| RUTH A UTSLER | 2.00 | Refund |
| RUTH A VANGIESEN | 34.44 | Refund |
| RUTH A WALKER | 50.00 | Prize Winner |
| RUTH A WARE | 2.00 | Refund |
| RUTH A WIEMANN | 39.98 | Refund |
| RUTH ADAMS | 4.15 | Refund |
| RUTH ALDERTON | 3.00 | Refund |
| RUTH ANDERSON | 18.25 | Refund |
| RUTH ANDERSON | 11.04 | Refund |
| RUTH ANN MESAROS | 34.54 | Refund |
| RUTH ANNE PRATT | 2.52 | Refund |
| RUTH ARNOLD | 5.00 | Prize Winner |
| RUTH AVERY | 30.04 | Refund |
| RUTH B HINKLE | 14.32 | Refund |
| RUTH B HOSEK | 27.80 | Refund |
| RUTH B JONES | 53.92 | Refund |
| RUTH BACON | 2.00 | Refund |
| RUTH BAKER | 22.51 | Refund |
| RUTH BAKER | 2.00 | Refund |
| RUTH BANNISTER | 10.03 | Refund |
| RUTH BARNETT | 11.00 | Refund |
| RUTH BAUM | 16.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIANNE ALLEN | 1.06 | Refund |
| MARIANNE AMAN | 5.00 | Prize Winner |
| MARIANNE ARUSCAVAGE | 21.18 | Refund |
| MARIANNE ASMUS | 1.97 | Refund |
| MARIANNE BECK | 10.00 | Prize Winner |
| MARIANNE BILTER | 3.00 | Refund |
| MARIANNE BOMER | 2.00 | Refund |
| MARIANNE C WISE | 1.11 | Refund |
| MARIANNE CHUHAY | 32.04 | Refund |
| MARIANNE COTTONE | 2.95 | Refund |
| MARIANNE DEANGELIS | 15.47 | Refund |
| MARIANNE DEPAUW | 51.82 | Refund |
| MARIANNE DIERENFIELD | 5.00 | Prize Winner |
| MARIANNE DISCEPOLO | 1.08 | Refund |
| MARIANNE E HIGHTMAN | 10.00 | Prize Winner |
| MARIANNE F FRIDELL | 2.00 | Refund |
| MARIANNE FOWLER | 15.00 | Refund |
| MARIANNE G HERRON | 66.95 | Refund |
| MARIANNE GUNNING | 10.00 | Prize Winner |
| MARIANNE HEARN | 2.78 | Refund |
| MARIANNE HIGGINS | 5.00 | Prize Winner |
| MARIANNE HOFFMAN | 5.00 | Prize Winner |
| MARIANNE MAURIO | 2.50 | Refund |
| MARIANNE MCLAIN | 10.00 | Prize Winner |
| MARIANNE MILLETTE | 28.48 | Refund |
| MARIANNE MOSHER | 5.00 | Refund |
| MARIANNE OLSON | 66.98 | Refund |
| MARIANNE ONUSSEIR | 3.55 | Refund |
| MARIANNE PEARCE | 3.00 | Refund |
| MARIANNE PEISKEE | 13.79 | Refund |
| MARIANNE POWERS | 1.00 | Refund |
| MARIANNE R LAZZATTI | 32.64 | Refund |
| MARIANNE RIDLON | 9.28 | Refund |
| MARIANNE RUSH | 4.50 | Refund |
| MARIANNE SAMENKO | 22.26 | Refund |
| MARIANNE SNELL | 15.00 | Refund |
| MARIANNE STEEN | 11.99 | Refund |
| MARIANNE T KUCZYNSKI | 2.52 | Refund |
| MARIANNE T PHILLIPS | 6.93 | Refund |
| MARIANNE TESKE | 2.50 | Refund |
| MARIANNE TRUJILLO | 17.37 | Refund |
| MARIANNE VALTAKIS | 23.61 | Refund |
| MARIANNE WAGEMANN | 1.00 | Refund |
| MARIANNE WYSONG | 24.35 | Refund |
| MARIANO A BIAGTAS | 103.00 | Refund |
| MARIANO C BASILIO | 21.63 | Refund |
| MARIANO R REYES | 10.00 | Prize Winner |
| MARIANO VARGAS | 22.45 | Refund |
| MARIATER BRENNAN | 10.00 | Prize Winner |
| MARIBEL CANDA | 3.00 | Refund |
| MARIBEL HUIZAR | 4.50 | Refund |
| MARIBEL OLIVA | 12.60 | Refund |
| MARIBEL RODRIGUEZ | 1.08 | Refund |
| MARIBEL SANCHEZ | 10.00 | Refund |
| MARIBESS JOHNSON | 1.09 | Refund |
| MARIBETH BOULWARE | 23.27 | Refund |
| MARIBETH MONDAY | 25.75 | Refund |
| MARIBETH SHANLEY | 1.08 | Refund |
| MARIC J JEAN | 8.44 | Refund |
| MARICA COOK | 10.00 | Prize Winner |
| MARICA FRAZEE | 108.13 | Refund |
| MARICE HADLEY | 10.00 | Prize Winner |
| MARICE J DAIGLE | 15.50 | Refund |
| MARICELA GONZALEZ | 1.07 | Refund |
| MARICELA RODRIGUEZ | 10.00 | Prize Winner |
| MARICN M OSMENA | 2.50 | Refund |
| MARIDEL ABRIGHT | 1.00 | Refund |
| MARIE A FANGROW | 5.00 | Refund |
| MARIE A FARMER | 1.00 | Refund |
| MARIE A LOPEZ | 4.50 | Refund |
| MARIE A MORSE | 10.00 | Prize Winner |
| MARIE A MURPHREE | 4.02 | Refund |
| MARIE A QUAMINA | 1.67 | Refund |
| MARIE A SCHUMACHER | 1.99 | Refund |
| MARIE A SMOKE | 2.00 | Refund |
| MARIE ACEVEDO | 3.43 | Refund |
| MARIE ACKORD | 74.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANICE DREYER | 2.50 | Refund |
| MRS JANICE DUNLAP | 2.50 | Refund |
| Mrs Janice E Vaughn | 20.00 | Refund |
| MRS JANICE EMERY | 11.07 | Refund |
| MRS JANICE ENGELS | 22.86 | Refund |
| MRS JANICE ENGLERT | 26.28 | Refund |
| MRS JANICE EXUM | 10.00 | Prize Winner |
| MRS JANICE FERRELL | 1.01 | Refund |
| MRS JANICE FLYNN | 2.00 | Refund |
| MRS JANICE FORREY | 7.26 | Refund |
| MRS JANICE GAFFANEY | 2.00 | Refund |
| MRS JANICE GARRIGUS | 19.73 | Refund |
| MRS JANICE GERVAIS | 8.57 | Refund |
| MRS JANICE GETZ | 43.81 | Refund |
| MRS JANICE GILMAN | 4.00 | Refund |
| MRS JANICE GOSSELIN | 5.00 | Prize Winner |
| MRS JANICE GRANTHAM | 1.07 | Refund |
| MRS JANICE GRATTIDGE | 2.76 | Refund |
| MRS JANICE GREER | 2.00 | Refund |
| MRS JANICE GRIFFIN | 2.89 | Refund |
| MRS JANICE HALL | 9.30 | Refund |
| MRS JANICE HARRISON | 29.73 | Refund |
| MRS JANICE HAWLEY | 5.00 | Refund |
| MRS JANICE HAYS | 10.00 | Prize Winner |
| MRS JANICE HEBDEN | 2.50 | Refund |
| MRS JANICE HENDRICKS | 7.96 | Refund |
| MRS JANICE HERRING | 5.00 | Prize Winner |
| MRS JANICE HESTLEY | 37.49 | Refund |
| MRS JANICE HIGGINS | 101.74 | Refund |
| MRS JANICE HILL | 1.07 | Refund |
| MRS JANICE HINESLEY | 10.00 | Prize Winner |
| MRS JANICE HINTZ | 2.14 | Refund |
| MRS JANICE HISER | 10.00 | Prize Winner |
| MRS JANICE HOFFERBER | 10.00 | Prize Winner |
| MRS JANICE HORN | 8.20 | Refund |
| MRS JANICE HOVEY | 33.41 | Refund |
| MRS JANICE HOWERTON | 15.00 | Prize Winner |
| MRS JANICE HUGHES | 6.97 | Refund |
| MRS JANICE HUNT | 1.07 | Refund |
| MRS JANICE ISCH | 208.21 | Refund |
| MRS JANICE ISLER | 33.33 | Refund |
| MRS JANICE JACKSON | 15.00 | Prize Winner |
| MRS JANICE JAMES | 5.00 | Prize Winner |
| MRS JANICE JANUSCH | 2.00 | Refund |
| MRS JANICE JENNINGS | 16.22 | Refund |
| MRS JANICE JENNINGS | 2.50 | Refund |
| MRS JANICE JONES | 2.21 | Refund |
| MRS JANICE JONES | 26.34 | Refund |
| MRS JANICE JONES | 10.00 | Prize Winner |
| MRS JANICE JONES | 10.00 | Prize Winner |
| MRS JANICE KAHLER | 25.00 | Prize Winner |
| MRS JANICE KAMELAMELA | 5.00 | Prize Winner |
| MRS JANICE KEELOGG | 89.17 | Refund |
| MRS JANICE KIESER | 28.25 | Refund |
| MRS JANICE KILLIAN | 5.00 | Prize Winner |
| MRS JANICE KING | 2.50 | Refund |
| MRS JANICE KIRK | 1.08 | Refund |
| MRS JANICE KOLLEY | 4.50 | Refund |
| MRS JANICE KONARIK | 63.71 | Refund |
| MRS JANICE KROMENAKER | 24.03 | Refund |
| MRS JANICE L HAGEN | 15.00 | Refund |
| MRS JANICE L JOHNSON | 2.50 | Refund |
| MRS JANICE LACKEY | 21.68 | Refund |
| MRS JANICE LANDAHL | 2.76 | Refund |
| MRS JANICE LANE | 5.00 | Refund |
| MRS JANICE LANEY | 2.29 | Refund |
| MRS JANICE LEWALLEN | 5.00 | Prize Winner |
| MRS JANICE LITTLE | 6.35 | Refund |
| MRS JANICE LITTLE | 10.00 | Refund |
| MRS JANICE LOFTUS | 3.00 | Refund |
| MRS JANICE LONG | 2.94 | Refund |
| MRS JANICE LONGO | 6.07 | Refund |
| MRS JANICE LORD | 1.08 | Refund |
| MRS JANICE LORE | 23.89 | Refund |
| MRS JANICE LOWRY | 10.00 | Prize Winner |
| MRS JANICE LUNA | 5.00 | Refund |
| MRS JANICE LYNCH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUTH BAYLIS | 19.81 | Refund |
| RUTH BEAMER | 16.34 | Refund |
| RUTH BECKSTROM | 2.60 | Refund |
| RUTH BELCHER | 2.00 | Refund |
| RUTH BELL | 5.00 | Prize Winner |
| RUTH BENJAMIN | 6.84 | Refund |
| RUTH BENNEFIELD | 2.00 | Refund |
| RUTH BETH | 10.00 | Prize Winner |
| RUTH BIGELOW | 56.48 | Refund |
| RUTH BLAIR | 18.97 | Refund |
| RUTH BLAISDELL | 15.94 | Refund |
| RUTH BLANCHARD | 5.00 | Prize Winner |
| RUTH BOLIN | 3.25 | Refund |
| RUTH BONK | 2.00 | Refund |
| RUTH BOSLEY | 10.00 | Prize Winner |
| RUTH BOWLING | 4.11 | Refund |
| RUTH BOWSER | 9.22 | Refund |
| RUTH BOX | 88.68 | Refund |
| RUTH BOYINGTON | 30.99 | Refund |
| RUTH BRAYD | 1.10 | Refund |
| RUTH BRESCIA | 28.82 | Refund |
| RUTH BROWN | 1.07 | Refund |
| RUTH BROWN | 9.04 | Refund |
| RUTH BRYANT | 5.00 | Prize Winner |
| RUTH BURLETT | 4.50 | Refund |
| RUTH BURLEY | 50.09 | Refund |
| RUTH BUSS | 2.50 | Refund |
| RUTH C ARD | 5.76 | Refund |
| RUTH C FAULKNER | 10.00 | Prize Winner |
| RUTH C HALL | 40.44 | Refund |
| RUTH C STEPHENS | 10.00 | Prize Winner |
| RUTH C WHITE | 10.00 | Prize Winner |
| RUTH CANTY | 3.02 | Refund |
| RUTH CAPWILL | 29.72 | Refund |
| RUTH CASEBOLE | 38.86 | Refund |
| RUTH CASTLE | 40.48 | Refund |
| RUTH CHASE | 1.07 | Refund |
| RUTH CHILDRESS | 42.42 | Refund |
| RUTH CIVIC | 44.50 | Refund |
| RUTH CLARK | 2.14 | Refund |
| RUTH CLEM | 135.00 | Prize Winner |
| RUTH COCKETT | 10.00 | Prize Winner |
| RUTH COFFELT | 23.80 | Refund |
| RUTH COLEMAN | 3.00 | Refund |
| RUTH CONCEICAO | 10.68 | Refund |
| RUTH CONLEY | 2.50 | Refund |
| RUTH CONNOLLY | 28.69 | Refund |
| RUTH COOK | 7.14 | Refund |
| RUTH COOPER | 10.00 | Refund |
| RUTH COOPER | 40.54 | Refund |
| RUTH COVERT | 14.95 | Refund |
| RUTH COWAN | 4.50 | Refund |
| RUTH COWSERT | 4.51 | Refund |
| RUTH CRAMER | 19.99 | Refund |
| RUTH CRAYTON | 10.00 | Prize Winner |
| RUTH CREWS | 10.00 | Prize Winner |
| RUTH CROFT | 5.00 | Prize Winner |
| RUTH CROSBY | 30.22 | Refund |
| RUTH CRUTCHER | 10.00 | Prize Winner |
| RUTH CURTIS | 27.72 | Refund |
| RUTH CUSHMAN | 3.60 | Refund |
| RUTH CZARNIK | 7.00 | Refund |
| RUTH D BUTLER | 3.00 | Refund |
| RUTH D JONES | 1.06 | Refund |
| RUTH DABRIO | 23.10 | Refund |
| RUTH DALEY | 10.00 | Prize Winner |
| RUTH DAUGHERTY | 23.52 | Refund |
| RUTH DAVIS | 17.55 | Refund |
| RUTH DAVIS | 8.00 | Refund |
| RUTH DAVIS | 10.00 | Prize Winner |
| RUTH DAY | 2.00 | Refund |
| RUTH DEBROUX | 100.48 | Refund |
| RUTH DERRYBERRY | 10.00 | Prize Winner |
| RUTH DHEILLY | 5.58 | Refund |
| RUTH DIETZ | 20.94 | Refund |
| RUTH DOMING | 5.82 | Refund |
| RUTH DONALDSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIE ALLEN | 8.08 | Refund |
| MARIE ALLEN | 5.00 | Prize Winner |
| MARIE ALSAGER | 11.79 | Refund |
| MARIE ANDERSON | 5.00 | Prize Winner |
| MARIE ANDREWS | 10.00 | Prize Winner |
| MARIE ANGIULLI | 19.17 | Refund |
| MARIE ANTOINE | 10.00 | Prize Winner |
| MARIE AQUADRO | 95.79 | Refund |
| MARIE ASTROLOGO | 52.46 | Refund |
| MARIE B SORENSEN | 2.24 | Refund |
| MARIE BACA | 21.58 | Refund |
| MARIE BANDERSON | 162.34 | Refund |
| MARIE BARTSCH | 21.36 | Refund |
| MARIE BASHAW | 6.00 | Refund |
| MARIE BATTLE | 19.64 | Refund |
| MARIE BAUMEISTER | 2.00 | Refund |
| MARIE BENDER | 21.98 | Refund |
| MARIE BERRY | 26.69 | Refund |
| MARIE BLANKENSHIP | 32.47 | Refund |
| MARIE BLOUNT | 44.40 | Refund |
| MARIE BOLINGER | 5.00 | Prize Winner |
| MARIE BOYCE | 1.07 | Refund |
| MARIE BRADFORD | 5.00 | Prize Winner |
| MARIE BREAUX | 2.50 | Refund |
| MARIE BRIDGES | 10.00 | Refund |
| MARIE BROWN | 1.60 | Refund |
| MARIE C BRIERRE | 1.07 | Refund |
| MARIE C HAUSER | 3.00 | Refund |
| MARIE C MANZI | 2.50 | Refund |
| MARIE C SMERZ | 51.48 | Refund |
| MARIE C STQURS | 2.00 | Refund |
| MARIE C TALBOTT | 2.00 | Refund |
| MARIE C WARNER | 13.05 | Refund |
| MARIE CACCAVALE | 2.00 | Refund |
| MARIE CADDY | 2.00 | Refund |
| MARIE CANNON | 1.00 | Refund |
| MARIE CANNON | 5.00 | Prize Winner |
| MARIE CAPPER | 2.50 | Refund |
| MARIE CAROTHERS | 31.12 | Refund |
| MARIE CAROTHERS | 23.30 | Refund |
| MARIE CARRAWAY | 1.07 | Refund |
| MARIE CARRILLO | 2.42 | Refund |
| MARIE CARTER | 1.96 | Refund |
| MARIE CAVE | 2.01 | Refund |
| MARIE CHAMBERS | 9.00 | Refund |
| MARIE CHANDLER | 5.00 | Prize Winner |
| MARIE CHILTON | 65.46 | Refund |
| MARIE CHRISTOPHERSONN | 25.26 | Refund |
| MARIE CIFONE | 5.00 | Refund |
| MARIE CLARQUIST | 91.57 | Refund |
| MARIE COLWELL | 5.00 | Prize Winner |
| MARIE COON | 1.18 | Refund |
| MARIE CUADIFF | 47.17 | Refund |
| MARIE CUTHBERT | 1.93 | Refund |
| MARIE CYR | 2.86 | Refund |
| MARIE D TANNENBAUM | 15.00 | Refund |
| MARIE DAVIS | 3.07 | Refund |
| MARIE DELISLE | 43.28 | Refund |
| MARIE DEPASCALE | 49.74 | Refund |
| MARIE DEPOE | 10.00 | Prize Winner |
| MARIE DESUE | 21.38 | Refund |
| MARIE DIPAOLO | 169.81 | Refund |
| MARIE DIXON | 1.07 | Refund |
| MARIE DOMANGUE | 24.17 | Refund |
| MARIE DUTCHER | 3.00 | Refund |
| MARIE E AKERS | 7.39 | Refund |
| MARIE E BENNETT | 3.00 | Refund |
| MARIE E CEGLIA | 2.00 | Refund |
| MARIE E GAGLIOU | 17.94 | Refund |
| MARIE E HATLESTAD | 5.00 | Prize Winner |
| MARIE E LANGWAY | 4.29 | Refund |
| MARIE E LAROQUE | 10.00 | Refund |
| MARIE E LEINWFBER | 6.49 | Refund |
| MARIE E SONGE | 110.11 | Refund |
| MARIE E TALBERT | 2.50 | Refund |
| MARIE EDWARDS | 1.00 | Refund |
| MARIE ELLIOTT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANICE M BEHRBOM | 10.00 | Refund |
| MRS JANICE M URREY | 57.88 | Refund |
| MRS JANICE M ZIEGLER | 18.83 | Refund |
| MRS JANICE MARKS | 5.00 | Refund |
| MRS JANICE MARSH | 31.44 | Refund |
| MRS JANICE MASON | 1.00 | Refund |
| MRS JANICE MASSAC | 5.00 | Refund |
| MRS JANICE MATTHEWS | 10.00 | Prize Winner |
| MRS JANICE MAUCK | 10.00 | Prize Winner |
| MRS JANICE MCCLENDON | 5.00 | Prize Winner |
| MRS JANICE MCCORMACK | 28.08 | Refund |
| MRS JANICE MCCORMACK | 25.06 | Refund |
| MRS JANICE MCDANIEL | 10.00 | Prize Winner |
| MRS JANICE MCINTOSH | 1.07 | Refund |
| MRS JANICE MCKINNEY | 9.96 | Refund |
| MRS JANICE MCMAHAN | 10.00 | Prize Winner |
| MRS JANICE MERRELL | 4.50 | Refund |
| MRS JANICE MILLER | 9.34 | Refund |
| MRS JANICE MILLER | 2.00 | Refund |
| MRS JANICE MITCHELL | 2.50 | Refund |
| MRS JANICE MOLINARO | 146.65 | Refund |
| MRS JANICE MURRELL | 5.00 | Refund |
| MRS JANICE MUSICK | 5.00 | Refund |
| MRS JANICE NELSON | 5.00 | Refund |
| MRS JANICE NEUKAM | 2.00 | Refund |
| MRS JANICE NEVE | 3.00 | Refund |
| MRS JANICE NEWTON | 27.98 | Refund |
| MRS JANICE NORMAN | 21.38 | Refund |
| MRS JANICE NULL | 1.01 | Refund |
| MRS JANICE OLAND | 10.00 | Prize Winner |
| MRS JANICE OLIPHANT | 31.69 | Refund |
| MRS JANICE OLIVER | 6.80 | Refund |
| MRS JANICE OVIDE | 10.00 | Prize Winner |
| MRS JANICE PANDALIS | 3.00 | Refund |
| MRS JANICE PAULSON | 1.05 | Refund |
| MRS JANICE PEASLEE | 11.16 | Refund |
| MRS JANICE PEDERSON | 7.10 | Refund |
| MRS JANICE PERKINS | 32.39 | Refund |
| MRS JANICE PETERSON | 50.84 | Refund |
| MRS JANICE PHILLIPS | 5.00 | Prize Winner |
| MRS JANICE PIEHL | 102.29 | Refund |
| MRS JANICE PIERCE | 10.00 | Refund |
| MRS JANICE PINDER | 1.00 | Refund |
| MRS JANICE POGGIE | 28.69 | Refund |
| MRS JANICE POWELL | 10.00 | Prize Winner |
| MRS JANICE POYER | 15.00 | Prize Winner |
| MRS JANICE PRESCOTT | 5.00 | Prize Winner |
| MRS JANICE R BRYSON | 5.00 | Prize Winner |
| MRS JANICE RACHAL | 5.00 | Prize Winner |
| MRS JANICE REED | 26.97 | Refund |
| MRS JANICE RENFROE | 10.00 | Refund |
| MRS JANICE RICHARDSON | 4.50 | Refund |
| MRS JANICE RICHEY | 5.00 | Prize Winner |
| MRS JANICE RIDDLE | 19.01 | Refund |
| MRS JANICE RIGGS | 42.77 | Refund |
| MRS JANICE RING | 5.00 | Prize Winner |
| MRS JANICE ROBBINS | 1.24 | Refund |
| MRS JANICE ROBINSON | 2.00 | Refund |
| MRS JANICE ROBINSON | 26.16 | Refund |
| MRS JANICE ROGERS | 4.50 | Refund |
| MRS JANICE ROLSTON | 5.00 | Refund |
| MRS JANICE SAMMONS | 5.00 | Refund |
| MRS JANICE SANDS | 119.57 | Refund |
| MRS JANICE SAWYER | 45.50 | Refund |
| MRS JANICE SCHROADER | 12.26 | Refund |
| MRS JANICE SCHUG | 10.00 | Prize Winner |
| MRS JANICE SCHULTZ | 2.68 | Refund |
| MRS JANICE SELLINGER | 5.00 | Refund |
| MRS JANICE SHEPARD | 5.00 | Prize Winner |
| MRS JANICE SHEPARD | 35.00 | Prize Winner |
| MRS JANICE SHEPPARD | 5.00 | Prize Winner |
| MRS JANICE SHIMP | 15.00 | Refund |
| MRS JANICE SHULTZ | 59.39 | Refund |
| MRS JANICE SIENER | 15.00 | Prize Winner |
| MRS JANICE SIGERS | 5.00 | Prize Winner |
| MRS JANICE SIGMON | 1.07 | Refund |
| MRS JANICE SIGMON | 18.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUTH DOWLING | 22.45 | Refund |
| RUTH DREYER | 2.00 | Refund |
| RUTH DUNAVANT | 3.00 | Refund |
| RUTH DUNTON | 2.00 | Refund |
| RUTH DYER | 13.00 | Refund |
| RUTH E AUSTIN | 52.90 | Refund |
| RUTH E BABBITT | 4.40 | Refund |
| RUTH E BOND | 320.90 | Refund |
| RUTH E DODGE | 252.18 | Refund |
| RUTH E EHRHARDT | 70.83 | Refund |
| RUTH E FISCHER | 85.65 | Refund |
| RUTH E FREDRICKSON | 4.00 | Refund |
| RUTH E HALVORSEN | 1.00 | Refund |
| RUTH E HARTING | 1.00 | Refund |
| RUTH E HAYES | 39.46 | Refund |
| RUTH E HIGH | 29.90 | Refund |
| RUTH E HUGHES | 10.93 | Refund |
| RUTH E JENSEN | 14.95 | Refund |
| RUTH E MARPER | 35.68 | Refund |
| RUTH E PECKER | 213.81 | Refund |
| RUTH E PROCTOR | 10.45 | Refund |
| RUTH E SANDERS | 10.00 | Prize Winner |
| RUTH E SEPULVEDA | 10.00 | Prize Winner |
| RUTH E SIMERAL | 11.06 | Refund |
| RUTH E SNYDER | 5.00 | Prize Winner |
| RUTH E WORTH | 5.00 | Prize Winner |
| RUTH EBRIGHT | 41.72 | Refund |
| RUTH EDWARDS | 10.00 | Refund |
| RUTH EHRMAN | 1.06 | Refund |
| RUTH ENGLAND | 4.24 | Refund |
| RUTH EPTRI | 6.90 | Refund |
| RUTH ESQUEDA | 4.60 | Refund |
| RUTH ESTES | 6.08 | Refund |
| Ruth Evers | 8.00 | Refund |
| RUTH F POOLE | 103.05 | Refund |
| RUTH F RAMSEY | 10.00 | Prize Winner |
| RUTH F WIGGINS | 36.31 | Refund |
| RUTH FERGUSON | 4.84 | Refund |
| RUTH FLADAMMER | 22.98 | Refund |
| RUTH FLETCHER CARTER | 68.72 | Refund |
| RUTH FLURY | 20.00 | Refund |
| RUTH FORREST | 55.00 | Prize Winner |
| RUTH FOSTER | 7.00 | Refund |
| RUTH FOSTER | 10.00 | Refund |
| RUTH FOX | 19.24 | Refund |
| RUTH FRANCIS | 48.26 | Refund |
| RUTH FRIEND | 28.33 | Refund |
| RUTH GAMBLEBRABOY | 29.36 | Refund |
| RUTH GARCIA | 9.00 | Refund |
| RUTH GARDNER | 320.79 | Refund |
| RUTH GAUTHIER | 27.94 | Refund |
| RUTH GILLIAM | 2.00 | Refund |
| RUTH GOMEZ | 2.00 | Refund |
| RUTH GOODSON | 14.87 | Refund |
| RUTH GOTCH | 2.50 | Refund |
| RUTH GRANT | 28.16 | Refund |
| RUTH GRAY | 11.00 | Refund |
| RUTH GRAZIADEI | 184.95 | Refund |
| RUTH GRIDER | 2.00 | Refund |
| RUTH GRIFFITH | 9.68 | Refund |
| RUTH GRIFFITH | 5.00 | Prize Winner |
| RUTH GRISTER | 8.06 | Refund |
| RUTH GYLDENVAND | 2.00 | Refund |
| RUTH H MARTINEZ | 25.03 | Refund |
| RUTH H PAUGH | 10.00 | Prize Winner |
| RUTH H WANQUA | 53.57 | Refund |
| RUTH HAFNER | 13.97 | Refund |
| RUTH HALE | 2.00 | Refund |
| RUTH HAMMERLE | 2.00 | Refund |
| RUTH HANSUSICK | 4.50 | Refund |
| RUTH HARDY | 60.03 | Refund |
| RUTH HART | 1.09 | Refund |
| RUTH HARTMAN | 2.50 | Refund |
| RUTH HASELHUHN | 1.00 | Refund |
| RUTH HASTINGS | 2.00 | Refund |
| RUTH HAWKINS | 21.53 | Refund |
| RUTH HERBERT | 37.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIE ELSTON | 49.88 | Refund |
| MARIE ERICKSON | 67.57 | Refund |
| MARIE F CHISCHILLIE | 2.51 | Refund |
| MARIE F MABREY | 21.42 | Refund |
| MARIE F SMITH | 35.28 | Refund |
| MARIE FANFAN | 10.00 | Prize Winner |
| MARIE FAREWELL | 7.86 | Refund |
| MARIE FERGUSON | 2.22 | Refund |
| MARIE FITZGERALD | 1.00 | Refund |
| MARIE FLATT | 39.67 | Refund |
| MARIE FLIPPIN | 6.77 | Refund |
| MARIE FLORA | 3.00 | Refund |
| MARIE FLOWERS | 33.53 | Refund |
| MARIE FOTO | 10.00 | Prize Winner |
| MARIE FRICCHIONE | 22.45 | Refund |
| MARIE FROMENTHAL | 10.00 | Prize Winner |
| MARIE G EBARB | 1.97 | Refund |
| MARIE GARCIA | 2.55 | Refund |
| MARIE GASSEN | 10.00 | Prize Winner |
| MARIE GATES | 157.94 | Refund |
| MARIE GENOVESE | 6.72 | Refund |
| MARIE GERACE | 1.26 | Refund |
| MARIE GERMAIN | 15.58 | Refund |
| MARIE GERRANS | 6.07 | Refund |
| MARIE GNUDI | 20.79 | Refund |
| MARIE GREEN | 80.00 | Refund |
| MARIE GREENWELL | 20.69 | Refund |
| MARIE GRINSTEAD | 12.01 | Refund |
| MARIE H CLOONAN | 19.00 | Refund |
| MARIE H ROUSSEL | 38.44 | Refund |
| MARIE H SHIPMAN | 5.00 | Refund |
| MARIE HARLAN | 3.00 | Refund |
| MARIE HARMON | 1.07 | Refund |
| MARIE HARRISON | 1.07 | Refund |
| MARIE HAZELCWOOD | 2.49 | Refund |
| MARIE HENDERSON | 2.13 | Refund |
| MARIE HENSON | 5.00 | Prize Winner |
| MARIE HERGERT | 3.11 | Refund |
| MARIE HILL | 2.00 | Refund |
| MARIE HILL | 21.87 | Refund |
| MARIE HOAKS | 3.00 | Refund |
| MARIE HOGAN | 30.30 | Refund |
| MARIE HOGAN | 3.00 | Refund |
| MARIE HOWARD | 2.00 | Refund |
| MARIE HOWARD | 4.16 | Refund |
| MARIE HUGHES | 2.00 | Refund |
| MARIE HUGHES | 5.00 | Prize Winner |
| MARIE HUNTER | 3.00 | Refund |
| MARIE I SMITH | 8.00 | Refund |
| MARIE ISAAC | 15.00 | Refund |
| MARIE J BURT | 1.80 | Refund |
| MARIE J CELUS | 5.00 | Prize Winner |
| MARIE J FRANCOIS | 36.71 | Refund |
| MARIE J MCCLURE | 9.71 | Refund |
| MARIE J RIGAUD | 17.88 | Refund |
| MARIE JACKSON | 5.00 | Prize Winner |
| MARIE JENKINS | 2.00 | Refund |
| MARIE JOHNSON | 5.00 | Prize Winner |
| MARIE JONES | 10.00 | Prize Winner |
| MARIE K GREEN | 43.42 | Refund |
| MARIE KAFEL | 44.98 | Refund |
| MARIE KASTENBAUER | 20.86 | Refund |
| MARIE KASZUBA | 1.05 | Refund |
| MARIE KE-A | 10.00 | Prize Winner |
| MARIE KEFFER | 30.18 | Refund |
| MARIE KENKEL | 3.95 | Refund |
| MARIE KIEVIT | 5.00 | Refund |
| MARIE KLEIN | 3.00 | Refund |
| MARIE KNIPPLE | 14.99 | Refund |
| MARIE KRAUSE | 5.00 | Prize Winner |
| MARIE KRISTOPIK | 2.00 | Refund |
| MARIE L CIKUTH | 31.90 | Refund |
| MARIE L GRIFFITH | 2.00 | Refund |
| MARIE L MCCOWAN | 41.59 | Refund |
| MARIE L MCINNES | 149.16 | Refund |
| MARIE L NELSON | 3.00 | Refund |
| MARIE L PETERSON | 4.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANICE SIMMONS | 1.10 | Refund |
| MRS JANICE SIMMONS | 5.00 | Prize Winner |
| MRS JANICE SIMPSON | 16.82 | Refund |
| MRS JANICE SLAY | 10.00 | Prize Winner |
| MRS JANICE SMITH | 2.00 | Refund |
| MRS JANICE SMITH | 2.00 | Refund |
| MRS JANICE SMITH | 46.56 | Refund |
| MRS JANICE SMITH | 4.49 | Refund |
| MRS JANICE SMITH | 2.28 | Refund |
| MRS JANICE SMITH | 5.00 | Prize Winner |
| MRS JANICE SORGE | 68.53 | Refund |
| MRS JANICE SPEARS | 4.92 | Refund |
| MRS JANICE STANLEY | 5.00 | Prize Winner |
| MRS JANICE STANNARD | 5.00 | Prize Winner |
| MRS JANICE STATA | 2.00 | Refund |
| MRS JANICE STEWART | 104.60 | Refund |
| MRS JANICE T THOMAS | 1.07 | Refund |
| MRS JANICE TAYLOR | 3.46 | Refund |
| MRS JANICE TEAGUE | 133.60 | Refund |
| MRS JANICE TERRY | 9.95 | Refund |
| MRS JANICE THOMA | 29.45 | Refund |
| MRS JANICE THOMAS | 26.98 | Refund |
| MRS JANICE TIDWELL | 8.42 | Refund |
| MRS JANICE TORRES | 38.33 | Refund |
| MRS JANICE TRAINOR | 1.00 | Refund |
| MRS JANICE TURNER | 4.88 | Refund |
| MRS JANICE TURNER | 5.00 | Prize Winner |
| MRS JANICE TURNEY | 2.00 | Refund |
| MRS JANICE VAUGHN | 2.00 | Refund |
| MRS JANICE WADE | 2.00 | Refund |
| MRS JANICE WADE | 5.00 | Prize Winner |
| MRS JANICE WAGGENER | 82.85 | Refund |
| MRS JANICE WAGGONER | 61.18 | Refund |
| MRS JANICE WALIGROSKI | 30.10 | Refund |
| MRS JANICE WALKER | 66.01 | Refund |
| MRS JANICE WALSH | 21.94 | Refund |
| MRS JANICE WASHINGTON | 5.00 | Refund |
| MRS JANICE WATSON | 20.00 | Refund |
| MRS JANICE WATTS | 25.93 | Refund |
| MRS JANICE WEATHERS | 10.00 | Prize Winner |
| MRS JANICE WEIERBACH | 4.50 | Refund |
| MRS JANICE WILBANKS | 5.00 | Prize Winner |
| MRS JANICE WILLIAMS | 5.00 | Prize Winner |
| MRS JANICE WILLIAMSON | 7.74 | Refund |
| MRS JANICE WILLS | 26.98 | Refund |
| MRS JANICE WOOD | 5.00 | Prize Winner |
| MRS JANICE WOODS | 10.00 | Prize Winner |
| MRS JANICE WOOLLEY | 2.00 | Refund |
| MRS JANICE WREN | 25.61 | Refund |
| MRS JANICE WRIGHT | 1.00 | Refund |
| MRS JANICE WRIGHT | 5.00 | Prize Winner |
| MRS JANICE WYATT | 11.98 | Refund |
| MRS JANICE WYDEVEN | 10.00 | Prize Winner |
| MRS JANICE YOTT | 37.58 | Refund |
| MRS JANICE YOUNG | 10.00 | Prize Winner |
| MRS JANICESTENE RENER | 4.50 | Refund |
| MRS JANIE ANDERSON | 2.50 | Refund |
| MRS JANIE ASHLEY | 2.34 | Refund |
| MRS JANIE BAKER | 17.89 | Refund |
| MRS JANIE BERTRAND | 244.65 | Refund |
| MRS JANIE BREED | 38.43 | Refund |
| MRS JANIE BROWN | 12.07 | Refund |
| MRS JANIE BRUSHABER | 26.48 | Refund |
| MRS JANIE CAO | 5.00 | Refund |
| MRS JANIE CLEVENGER | 1.09 | Refund |
| MRS JANIE CORKERN | 5.00 | Prize Winner |
| MRS JANIE CUPITT | 2.00 | Refund |
| MRS JANIE DICKSON | 8.00 | Refund |
| MRS JANIE E WATSON | 23.86 | Refund |
| MRS JANIE EMMERT | 43.63 | Refund |
| MRS JANIE FURBUSH | 136.23 | Refund |
| MRS JANIE GILBERTI | 10.00 | Prize Winner |
| MRS JANIE HATHOOT | 330.81 | Refund |
| MRS JANIE HOLLOMAN | 1.00 | Refund |
| MRS JANIE JOHNSON | 5.00 | Prize Winner |
| MRS JANIE KEENE | 1.99 | Refund |
| MRS JANIE KELLY | 21.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUTH HERMANN | 14.38 | Refund |
| RUTH HERRMANN | 3.34 | Refund |
| RUTH HICKS | 2.50 | Refund |
| RUTH HILL | 49.59 | Refund |
| RUTH HOGENSON | 10.00 | Refund |
| RUTH HOUGHTON | 63.29 | Refund |
| RUTH HOWARD | 20.51 | Refund |
| RUTH HUBER | 35.00 | Refund |
| RUTH HUGHES | 29.94 | Refund |
| RUTH HUTZLER | 13.52 | Refund |
| RUTH I KELLEY | 54.34 | Refund |
| RUTH I LEE | 6.61 | Refund |
| RUTH I NEUSTADTER | 10.00 | Prize Winner |
| RUTH IGAMBI | 49.51 | Refund |
| RUTH IOZZINO | 10.00 | Prize Winner |
| RUTH J HARRUP | 2.00 | Refund |
| RUTH J HEAD | 5.00 | Prize Winner |
| RUTH J METCAL | 70.14 | Refund |
| RUTH J WILSON | 24.59 | Refund |
| RUTH JACKSON | 3.00 | Refund |
| RUTH JACKSON | 232.24 | Refund |
| RUTH JACOBS | 6.00 | Refund |
| RUTH JAEGER | 16.82 | Refund |
| RUTH JAMES | 78.43 | Refund |
| RUTH JOHNSON | 30.12 | Refund |
| RUTH JOHNSON | 4.84 | Refund |
| RUTH JONES | 13.68 | Refund |
| RUTH JONES | 43.18 | Refund |
| RUTH JONES | 2.00 | Refund |
| RUTH JULIAN | 71.88 | Refund |
| RUTH K HUSTAD | 137.10 | Refund |
| RUTH KEARSE | 2.00 | Refund |
| RUTH KELLEY | 2.00 | Refund |
| RUTH KERKER | 2.00 | Refund |
| RUTH KIMBRELL | 12.95 | Refund |
| RUTH KLRCKENSCHLAGER | 10.00 | Prize Winner |
| RUTH KNIERIEM | 30.20 | Refund |
| RUTH KOCH | 3.90 | Refund |
| RUTH L ANDERSON | 134.12 | Refund |
| RUTH L BODETA | 26.08 | Refund |
| RUTH L CAID | 52.15 | Refund |
| RUTH L FLOREZ | 42.53 | Refund |
| RUTH LANDRY | 30.60 | Refund |
| RUTH LASTICA | 21.28 | Refund |
| RUTH LEDFORD | 2.14 | Refund |
| RUTH LESLIE | 49.92 | Refund |
| RUTH LITTLE | 46.30 | Refund |
| RUTH LOCKHART | 4.80 | Refund |
| RUTH LOONEY | 5.00 | Prize Winner |
| RUTH LOSAW | 3.00 | Refund |
| RUTH LUNSFORD | 27.51 | Refund |
| RUTH LUTES | 9.33 | Refund |
| RUTH M AIME | 1.08 | Refund |
| RUTH M BAKER | 1.00 | Refund |
| RUTH M BALES | 94.51 | Refund |
| RUTH M BANKEIT | 9.98 | Refund |
| RUTH M BATY | 17.26 | Refund |
| RUTH M BOYD | 1.07 | Refund |
| RUTH M CORBUS | 10.00 | Prize Winner |
| RUTH M FLOWERS | 4.00 | Refund |
| RUTH M HOLLAND | 5.64 | Refund |
| RUTH M JOHNSON | 2.00 | Refund |
| RUTH M LAMMERS | 25.04 | Refund |
| RUTH M LAWRENCE | 13.32 | Refund |
| RUTH M MARSH | 87.83 | Refund |
| RUTH M MOULTRY | 2.00 | Refund |
| RUTH M REED | 6.74 | Refund |
| RUTH M SHAVIS | 5.00 | Refund |
| RUTH MAGUIRE GUSTER | 29.18 | Refund |
| RUTH MALONEY | 50.00 | Refund |
| RUTH MALOY | 4.50 | Refund |
| RUTH MANIS | 1.04 | Refund |
| RUTH MANRUD | 5.00 | Prize Winner |
| RUTH MANTIN | 4.50 | Refund |
| RUTH MARINO | 10.00 | Prize Winner |
| RUTH MARSH | 2.00 | Refund |
| RUTH MARTIN | 55.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARIE L RIVERA | 27.65 | Refund | MRS JANIE KUECK | 10.00 | Prize Winner | RUTH MAYNARD | 5.16 | Refund |
| MARIE L TOTTEN | 22.98 | Refund | MRS JANIE L WHITTIER | 37.95 | Refund | RUTH MCATEE | 6.00 | Refund |
| MARIE LANDESS | 33.79 | Refund | MRS JANIE LEBLANC | 28.97 | Refund | RUTH MCCOY | 1.07 | Refund |
| MARIE LAPI | 29.05 | Refund | MRS JANIE LETCHWORTH | 10.00 | Prize Winner | RUTH MCDOWELL | 1.08 | Refund |
| MARIE LEE | 1.08 | Refund | MRS JANIE LIVELY | 26.98 | Refund | RUTH MCKINNON | 21.22 | Refund |
| MARIE LEE | 757.26 | Refund | MRS JANIE M BLACK | 5.00 | Prize Winner | RUTH MCKINNON | 19.95 | Refund |
| MARIE LETELLIER | 21.70 | Refund | MRS JANIE MANNING | 25.62 | Refund | RUTH MCRAE | 13.76 | Refund |
| MARIE LOPEZ | 4.50 | Refund | MRS JANIE MOSLEY | 8.74 | Refund | RUTH MELEANDEZ | 78.28 | Refund |
| MARIE LOVETT | 4.49 | Refund | MRS JANIE OLSEN | 10.00 | Prize Winner | RUTH MENDOZA | 2.50 | Refund |
| MARIE M ARICH | 10.00 | Prize Winner | MRS JANIE SEYMOUR | 24.14 | Refund | RUTH MESSER | 4.50 | Refund |
| MARIE M BATTLE | 5.47 | Refund | MRS JANIE SHARP | 2.00 | Refund | RUTH MITCHELL | 40.99 | Refund |
| MARIE M BONE | 23.52 | Refund | MRS JANIE SLADER | 2.00 | Refund | RUTH MONSON | 5.00 | Prize Winner |
| MARIE M CRANE | 10.00 | Refund | MRS JANIE SMITY | 9.84 | Refund | RUTH MONTEITH | 33.45 | Refund |
| MARIE M LIPAR | 2.50 | Refund | MRS JANIE STANLEY | 4.50 | Refund | RUTH MONTEITH | 314.38 | Refund |
| MARIE M MCBRIDE | 12.00 | Refund | MRS JANIE STREET | 2.00 | Refund | RUTH MOORE | 30.35 | Refund |
| MARIE MABBITT | 84.59 | Refund | MRS JANIE SULLIVAN | 280.19 | Refund | RUTH MORENO | 5.00 | Prize Winner |
| MARIE MACERA | 10.00 | Refund | MRS JANIE TAYLOR | 64.69 | Refund | RUTH MORROW | 38.03 | Refund |
| MARIE MAES | 10.00 | Prize Winner | MRS JANIE VEACH | 2.00 | Refund | RUTH MOTLEY | 5.00 | Prize Winner |
| MARIE MAHAFFEY | 7.03 | Refund | MRS JANIE WESTBROOK | 103.60 | Refund | RUTH MULLINS | 5.48 | Refund |
| MARIE MANCEBO | 1.32 | Refund | MRS JANIE WISEMAN | 10.00 | Prize Winner | RUTH MYHAND | 10.32 | Refund |
| MARIE MARTIN | 4.52 | Refund | MRS JANIE WOODIN | 27.50 | Refund | RUTH N HEDRICK | 23.30 | Refund |
| MARIE MATHIS | 4.50 | Refund | MRS JANIECE DUNLAP | 5.00 | Prize Winner | RUTH N RHODES | 23.30 | Refund |
| MARIE MATHIS | 30.21 | Refund | MRS JANIECE JONES | 35.75 | Refund | RUTH NELSON | 6.00 | Refund |
| MARIE MATLOCK | 26.85 | Refund | MRS JANIELE HERBERT | 30.15 | Refund | RUTH NEVILLE | 38.35 | Refund |
| MARIE MATTHEWS | 51.40 | Refund | MRS JANIFER LUCAS | 5.00 | Prize Winner | RUTH NICHOLS | 5.00 | Prize Winner |
| MARIE MCCARROLL | 21.19 | Refund | MRS JANINA RUCINSKI | 19.73 | Refund | RUTH NOBLES | 2.00 | Refund |
| MARIE MCCLAIN | 10.00 | Prize Winner | MRS JANINA SAPINSKI | 31.79 | Refund | RUTH NORMANDEAU | 23.98 | Refund |
| MARIE MCHALE | 47.42 | Refund | MRS JANINE BELLE | 2.00 | Refund | RUTH O CARTER | 18.00 | Refund |
| MARIE MCIVER | 16.26 | Refund | MRS JANINE BENNETT | 10.00 | Prize Winner | RUTH O PITMAN | 483.92 | Refund |
| MARIE MCIVER | 90.22 | Refund | MRS JANINE CURTO | 10.00 | Prize Winner | RUTH OLIVER | 1.54 | Refund |
| MARIE MCIVOR | 65.02 | Refund | MRS JANINE J BRANTING | 116.81 | Refund | RUTH OSBORNE | 1.07 | Refund |
| MARIE MELIUS | 4.52 | Refund | MRS JANINE KWARCINSKI | 5.00 | Prize Winner | RUTH P BURNETT | 56.74 | Refund |
| MARIE METELLUS | 4.24 | Refund | MRS JANINE LITTLE | 10.00 | Prize Winner | RUTH P DORMAN | 39.08 | Refund |
| MARIE MICHEL | 71.07 | Refund | MRS JANINE PAPPALARDO | 48.72 | Refund | RUTH PALENSKY | 10.70 | Refund |
| MARIE MIEHLS | 12.96 | Refund | MRS JANINE SIMKINS | 5.00 | Prize Winner | RUTH PATTEN | 2.00 | Refund |
| MARIE MILLER | 44.74 | Refund | MRS JANINE SMITH | 10.00 | Prize Winner | RUTH PEPPERS | 2.11 | Refund |
| MARIE MINNICAN | 5.00 | Prize Winner | MRS JANINE STANFORD | 3.00 | Refund | RUTH PETRI | 21.49 | Refund |
| MARIE MOHLER | 1.32 | Refund | MRS JANINE STONE | 16.78 | Refund | RUTH PHILLIPS | 2.85 | Refund |
| MARIE MONDESIR | 8.98 | Refund | MRS JANINE VAUGHT | 2.00 | Refund | RUTH PHILLIPS | 5.00 | Prize Winner |
| MARIE MOORE | 27.26 | Refund | MRS JANIS ANDRADE | 10.00 | Prize Winner | RUTH PICKENS | 4.00 | Refund |
| MARIE MOORE | 45.00 | Refund | MRS JANIS BILODEAU | 22.98 | Refund | RUTH POAGE | 523.28 | Refund |
| MARIE MOSS | 10.00 | Prize Winner | MRS JANIS BLANKS | 2.00 | Refund | RUTH PODCHASKI | 5.00 | Refund |
| MARIE MOWRY | 10.00 | Prize Winner | MRS JANIS BOWEN | 21.99 | Refund | RUTH POLLARD | 2.00 | Refund |
| MARIE MULDER | 10.00 | Prize Winner | MRS JANIS BURKE | 5.00 | Prize Winner | RUTH POPOVICH | 6.98 | Refund |
| MARIE MYERS | 22.04 | Refund | MRS JANIS CLEMENS | 68.10 | Refund | RUTH POSS | 50.60 | Refund |
| MARIE N HEISE | 6.14 | Refund | MRS JANIS CLINES | 5.00 | Prize Winner | RUTH PRIDEMORE | 46.94 | Refund |
| MARIE NAPOLI | 2.00 | Refund | MRS JANIS DILLARD | 30.22 | Refund | RUTH PURCELL | 8.56 | Refund |
| MARIE NASH | 3.50 | Refund | MRS JANIS DIVALENTINO | 3.50 | Refund | RUTH RADIES | 4.49 | Refund |
| MARIE NEMECZULLO | 10.00 | Prize Winner | MRS JANIS EDMONDSON | 6.43 | Refund | RUTH RAMOS | 5.00 | Prize Winner |
| MARIE NETRO | 2.00 | Refund | MRS JANIS EISEN | 10.00 | Prize Winner | RUTH RANGER | 14.59 | Refund |
| MARIE NIEDENS | 5.00 | Refund | MRS JANIS FAULKNER | 10.00 | Prize Winner | RUTH REDGER | 34.32 | Refund |
| MARIE ORLANDO | 3.00 | Refund | MRS JANIS FRYE | 5.00 | Prize Winner | RUTH REICH | 1.00 | Refund |
| MARIE ORTIZ | 3.02 | Refund | MRS JANIS GONZALEZ | 3.20 | Refund | RUTH REICH | 33.60 | Refund |
| MARIE OSTERMAN | 6.39 | Refund | MRS JANIS HEINDEL | 16.44 | Refund | RUTH REYNOLDS | 10.00 | Prize Winner |
| MARIE P HARDIN | 27.48 | Refund | MRS JANIS IRVING | 10.00 | Prize Winner | RUTH RICHARDSON | 6.69 | Refund |
| MARIE P WILLIAMS | 32.98 | Refund | MRS JANIS JOHNSON | 5.00 | Prize Winner | RUTH RIDLEY | 3.00 | Refund |
| MARIE PADGETT | 3.23 | Refund | MRS JANIS KEELY | 5.00 | Prize Winner | RUTH RIVENBURG | 10.00 | Prize Winner |
| MARIE PARKER | 5.00 | Prize Winner | MRS JANIS KOONTZ | 2.00 | Refund | RUTH ROACH | 2.00 | Refund |
| MARIE PASS | 19.90 | Refund | MRS JANIS LACYGAINES | 2.50 | Refund | RUTH ROBERTSON | 70.45 | Refund |
| MARIE PERSONS | 1.02 | Refund | MRS JANIS LEISCHNER | 11.00 | Refund | RUTH ROBINSON | 4.78 | Refund |
| MARIE PETERS | 4.50 | Refund | MRS JANIS MCBRIDE | 23.65 | Refund | RUTH ROEMER | 17.12 | Refund |
| MARIE PHILLIPS | 13.41 | Refund | MRS JANIS PORTER | 5.00 | Refund | RUTH ROENNEBURG | 3.26 | Refund |
| MARIE PICOU | 1.09 | Refund | MRS JANIS SCHENCK | 5.00 | Prize Winner | RUTH ROUND | 1.00 | Refund |
| MARIE PIMENTEL | 3.71 | Refund | MRS JANIS SMITH | 34.26 | Refund | RUTH ROYBAL | 2.69 | Refund |
| MARIE PITTMAN | 5.00 | Prize Winner | MRS JANIS TIDWELL | 40.13 | Refund | RUTH RUBADEAU | 2.00 | Refund |
| MARIE POTTERTON | 21.37 | Refund | MRS JANIS VANHASSELT | 29.81 | Refund | RUTH S EMERY | 7.84 | Refund |
| MARIE PRATT | 23.48 | Refund | MRS JANIS WHITE | 6.45 | Refund | RUTH S JONES | 5.50 | Refund |
| MARIE PROKOP | 1.09 | Refund | MRS JANIS WIENERT | 22.51 | Refund | RUTH S KRUEGER | 2.00 | Refund |
| MARIE PYFER | 10.00 | Refund | MRS JANITA PHILLIPS | 10.00 | Prize Winner | RUTH S LUCKE | 2.50 | Refund |
| MARIE QUEEN | 3.00 | Refund | MRS JANN CARDEN | 26.63 | Refund | RUTH S MITHSTEVEINS | 4.50 | Refund |
| MARIE R CORNISH | 5.00 | Prize Winner | MRS JANN FALKENSTERN | 10.00 | Prize Winner | RUTH S PRIMM | 5.18 | Refund |
| MARIE R CRENSHAW | 2.14 | Refund | MRS JANN KNIGHTEN | 5.00 | Refund | RUTH S RICHEY | 33.08 | Refund |
| MARIE R PANETTA | 10.00 | Refund | MRS JANN RUFENER | 21.04 | Refund | RUTH SABAKA | 1.07 | Refund |
| MARIE R PETRIE | 10.00 | Prize Winner | MRS JANNA BRADLEY | 29.43 | Refund | RUTH SCHUE | 39.28 | Refund |
| MARIE R WINDSOR | 2.50 | Refund | MRS JANNA CORNETT | 75.53 | Refund | RUTH SEAS | 129.10 | Refund |
| MARIE RANIER | 5.00 | Prize Winner | MRS JANNA GORDON | 17.22 | Refund | RUTH SELLIN | 5.00 | Prize Winner |
| MARIE RAYMOND | 3.00 | Refund | MRS JANNA PELLETIER | 5.00 | Prize Winner | RUTH SHERRILL | 73.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIE REBICH | 2.00 | Refund |
| Marie Reeve | 61.97 | Refund |
| MARIE REVOLINSKI | 10.00 | Prize Winner |
| MARIE RICHARDSON | 6.36 | Refund |
| MARIE RINEHART | 43.17 | Refund |
| MARIE RITZ | 5.00 | Refund |
| MARIE RIVARD ROBERTS | 1.55 | Refund |
| MARIE ROBERT | 2.50 | Refund |
| MARIE ROBINSON | 2.48 | Refund |
| MARIE ROSEMOND | 36.81 | Refund |
| MARIE ROSS | 35.00 | Refund |
| MARIE S DAVIS | 5.00 | Prize Winner |
| MARIE S GIGGIE | 3.67 | Refund |
| MARIE S GUERRA | 30.19 | Refund |
| MARIE S RIVERS | 2.37 | Refund |
| MARIE SAKS | 2.00 | Refund |
| MARIE SAUNDERS | 16.90 | Refund |
| MARIE SCHMIDLI | 10.00 | Prize Winner |
| MARIE SCHMIDT | 10.00 | Prize Winner |
| MARIE SCOTT | 9.50 | Refund |
| MARIE SHADDUCK | 27.99 | Refund |
| MARIE SHAFFER | 10.00 | Prize Winner |
| MARIE SHERWIN | 81.05 | Refund |
| MARIE SILA | 260.55 | Refund |
| MARIE SIMKANICH | 87.67 | Refund |
| MARIE SIMS | 10.00 | Refund |
| MARIE SIROIS | 27.41 | Refund |
| MARIE SLOMAN | 66.80 | Refund |
| MARIE SMITH | 10.00 | Refund |
| MARIE STEVENS | 86.29 | Refund |
| MARIE STEVENS | 24.92 | Refund |
| MARIE STOCKEY | 2.00 | Refund |
| MARIE STRAUB | 16.80 | Refund |
| MARIE STREY | 46.61 | Refund |
| MARIE SUMRALL | 50.00 | Refund |
| MARIE SUTTOR | 3.00 | Refund |
| MARIE T ALVAREZ | 10.00 | Prize Winner |
| MARIE T BURTON | 21.14 | Refund |
| MARIE T DENBUTTER | 1.07 | Refund |
| MARIE T DRACKERT | 1.00 | Refund |
| MARIE T KERN | 28.27 | Refund |
| MARIE TAYLOR | 10.00 | Prize Winner |
| MARIE TODD | 2.50 | Refund |
| MARIE TOMLIN | 1.07 | Refund |
| MARIE TOPOLESKI | 33.03 | Refund |
| MARIE TRAHEY | 2.50 | Refund |
| MARIE TRIBEL | 2.00 | Refund |
| MARIE TRUJILLO | 5.00 | Prize Winner |
| MARIE TUCKER | 6.09 | Refund |
| MARIE VALDEZ | 1.99 | Refund |
| MARIE VALLIERE | 2.50 | Refund |
| MARIE VECCIA | 2.00 | Refund |
| MARIE W WOODHAM | 14.71 | Refund |
| MARIE WARREN | 100.13 | Refund |
| MARIE WATANABE | 10.00 | Prize Winner |
| MARIE WELCH | 2.87 | Refund |
| MARIE WHEELER | 3.00 | Refund |
| MARIE WHITE | 11.29 | Refund |
| MARIE WHITTAKER | 2.00 | Refund |
| MARIE WILLIAMS | 302.42 | Refund |
| MARIE WILLIAMS | 50.07 | Refund |
| MARIE WILLIAMS | 3.06 | Refund |
| MARIE WILSON | 15.25 | Refund |
| MARIE WILSON | 5.00 | Prize Winner |
| MARIE WOOD | 10.00 | Prize Winner |
| MARIE WOODALL | 3.20 | Refund |
| MARIE WOZLONIS | 10.00 | Prize Winner |
| MARIE Y BARBER | 7.56 | Refund |
| MARIE YARBROUGH | 6.04 | Refund |
| MARIE YOUNG | 6.92 | Refund |
| MARIE YURILLO | 24.94 | Refund |
| MARIE ZARTMAN | 10.00 | Refund |
| MARIE ZOREK | 2.50 | Refund |
| MARIEA E CRESPO | 10.00 | Prize Winner |
| MARIED TANNER | 10.00 | Prize Winner |
| MARIEL R HENN | 10.00 | Prize Winner |
| MARIELENA MORALES | 20.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JANNA VANDENBRINK | 2.00 | Refund |
| MRS JANNA WILHOIT | 5.00 | Prize Winner |
| MRS JANNE MORENO | 10.00 | Prize Winner |
| MRS JANNET PECK | 5.00 | Prize Winner |
| MRS JANNETT COCHRAN | 36.01 | Refund |
| MRS JANNETTE ALDRICH | 16.78 | Refund |
| MRS JANNETTE ILARRAZA | 10.00 | Prize Winner |
| MRS JANNICE MOORE | 20.00 | Prize Winner |
| MRS JANNIE EDWARDS | 20.00 | Prize Winner |
| MRS JANNIE ROBY | 5.00 | Prize Winner |
| MRS JANNIFER WILSON | 50.51 | Refund |
| MRS JANNIS CHITWOOD | 10.00 | Prize Winner |
| MRS JANNIS WHICHARD | 1.07 | Refund |
| Mrs Janon Summers | 50.00 | Refund |
| MRS JANON SUMMERS | 6.40 | Refund |
| MRS JANOSEK | 5.00 | Refund |
| MRS JANUARY BRAXTON | 5.00 | Prize Winner |
| MRS JANYCE HOLLAND | 4.50 | Refund |
| MRS JANYCE LUDWIG | 55.68 | Refund |
| MRS JAQUANA CARADINE | 10.00 | Prize Winner |
| MRS JAQUEDA BROADHEAD | 1.00 | Refund |
| MRS JARVIS THOMAS | 5.00 | Prize Winner |
| MRS JASMIIA BOWEN | 17.39 | Refund |
| MRS JASMIN MORRISON | 21.45 | Refund |
| MRS JASMINE ASATO | 20.39 | Refund |
| MRS JASMINE CHACKO | 5.00 | Prize Winner |
| MRS JASMINE HOWARD | 10.00 | Prize Winner |
| MRS JASMINE MCCALLUM BRID | 5.00 | Prize Winner |
| MRS JASMINE NAULINGS | 10.00 | Prize Winner |
| MRS JASMINE NOEL | 10.00 | Prize Winner |
| MRS JASMINE TENNELL | 10.00 | Prize Winner |
| MRS JATINDER KALSI | 5.00 | Prize Winner |
| MRS JATON BULLSHOE | 5.00 | Prize Winner |
| MRS JAUANEICE HAG | 1.08 | Refund |
| MRS JAUNITA CLIFFORD | 1.44 | Refund |
| MRS JAUNITA LOPEZ | 10.00 | Prize Winner |
| MRS JAUNITA REDICKS | 58.42 | Refund |
| MRS JAVOTTE DRIGGERS | 1.12 | Refund |
| MRS JAY GRABOWSKI | 1.07 | Refund |
| MRS JAY STANSELL | 10.00 | Prize Winner |
| MRS JAYE CADWALLADER | 5.00 | Prize Winner |
| MRS JAYE FIORE | 17.06 | Refund |
| MRS JAYE LANIGAN | 3.85 | Refund |
| MRS JAYE WEDEL | 10.00 | Prize Winner |
| MRS JAYME CAUSEY | 6.07 | Refund |
| MRS JAYME DEFRANCESCO | 5.00 | Prize Winner |
| MRS JAYNE BURNS | 17.02 | Refund |
| MRS JAYNE COOK | 5.51 | Refund |
| MRS JAYNE DOCKHAM | 27.98 | Refund |
| MRS JAYNE GILMORE | 4.50 | Refund |
| MRS JAYNE GOODSELL | 3.11 | Refund |
| MRS JAYNE HUSTON | 3.00 | Refund |
| MRS JAYNE JOHANNESEN | 21.38 | Refund |
| MRS JAYNE MAXEY | 5.00 | Prize Winner |
| MRS JAYNE MINGER | 3.00 | Refund |
| MRS JAYNE NARVESEN | 10.00 | Prize Winner |
| MRS JAYNE NELSON | 3.69 | Refund |
| MRS JAYNE POOLE | 14.94 | Refund |
| MRS JAYNE REDDINGTON | 5.00 | Prize Winner |
| MRS JAYNE RICHARDSON | 4.00 | Refund |
| MRS JAYNE ROBBINS | 9.32 | Refund |
| MRS JAYNE SIMPKINS | 5.00 | Prize Winner |
| MRS JAYNE WORRELL | 25.25 | Refund |
| MRS JAYNELLE WEAVER | 5.99 | Refund |
| MRS JAYNIE BRAZDA | 10.00 | Prize Winner |
| MRS JAZZA MARSHALL | 5.00 | Prize Winner |
| MRS JEAB LEU | 10.00 | Prize Winner |
| MRS JEAN A LEWIS | 83.53 | Refund |
| MRS JEAN A NORKMAN | 10.00 | Prize Winner |
| MRS JEAN A PETERSON | 33.26 | Refund |
| MRS JEAN A POPPE | 21.41 | Refund |
| MRS JEAN A REYNOLDS | 27.36 | Refund |
| MRS JEAN A TOKUDA | 10.00 | Prize Winner |
| MRS JEAN A WARD | 10.00 | Prize Winner |
| MRS JEAN A WISCMAN | 12.60 | Refund |
| MRS JEAN A WISCMAN | 94.08 | Refund |
| MRS JEAN ABLESON | 5.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUTH SHOLTY | 2.00 | Refund |
| RUTH SIMO | 2.00 | Refund |
| RUTH SIZEMORE | 9.40 | Refund |
| RUTH SKOW | 73.00 | Refund |
| RUTH SLAATS | 1.06 | Refund |
| RUTH SLATER | 17.26 | Refund |
| RUTH SMITH | 70.14 | Refund |
| RUTH SMITH | 10.00 | Prize Winner |
| RUTH SOLOSHICH | 10.00 | Prize Winner |
| RUTH SPRUILL | 1.54 | Refund |
| RUTH STEELE | 21.18 | Refund |
| RUTH STEVENS | 27.31 | Refund |
| RUTH STIDHAM | 2.14 | Refund |
| RUTH STOEKE | 2.50 | Refund |
| RUTH SWAFFORD | 2.00 | Refund |
| RUTH SWERDON | 47.03 | Refund |
| RUTH T CULLATON | 5.00 | Refund |
| RUTH T TERKEURST | 4.50 | Refund |
| RUTH TABLER | 29.62 | Refund |
| RUTH TAYLOR | 15.78 | Refund |
| RUTH THIBODEAUX | 7.50 | Refund |
| RUTH THOMAS | 13.61 | Refund |
| RUTH THOMPSON | 10.00 | Refund |
| RUTH THOMPSON | 18.76 | Refund |
| RUTH THOMPSON | 10.05 | Refund |
| RUTH TILSON | 21.74 | Refund |
| RUTH TORRES | 33.00 | Refund |
| RUTH TOWE | 26.00 | Refund |
| RUTH UNDERWOOD | 6.21 | Refund |
| RUTH V CROCKER | 42.69 | Refund |
| RUTH V FLEMING | 26.09 | Refund |
| RUTH V HUCKEBY | 595.47 | Refund |
| RUTH V MARTIN | 19.95 | Refund |
| RUTH V MAYO | 25.00 | Refund |
| RUTH V NAEHU | 5.84 | Refund |
| RUTH VAETH | 2.00 | Refund |
| RUTH VANBUSKIRK | 25.00 | Prize Winner |
| RUTH VICKS | 10.00 | Prize Winner |
| RUTH VISER | 4.28 | Refund |
| RUTH WALLER | 5.00 | Prize Winner |
| RUTH WARLOW | 1.08 | Refund |
| RUTH WASHABAUGH | 6.42 | Refund |
| RUTH WATT | 3.00 | Refund |
| RUTH WEBB | 8.13 | Refund |
| RUTH WENTZ | 6.98 | Refund |
| RUTH WETHERILL | 157.57 | Refund |
| RUTH WHITE | 10.00 | Prize Winner |
| RUTH WHITLOCK | 21.61 | Refund |
| RUTH WILLAFORD | 2.00 | Refund |
| RUTH WILLIAMS | 5.00 | Refund |
| RUTH WILLIAMS | 134.48 | Refund |
| RUTH WILLIAMS | 10.00 | Prize Winner |
| RUTH WILSON | 28.89 | Refund |
| RUTH WILSON | 23.63 | Refund |
| RUTH WINKELMANN | 1.76 | Refund |
| RUTH WOLFORD | 2.75 | Refund |
| RUTH WOMENBERG | 43.48 | Refund |
| RUTH WOOTEN | 5.00 | Refund |
| RUTH WRIGHT | 19.13 | Refund |
| RUTH Y GREER | 7.81 | Refund |
| RUTH YATA | 10.00 | Prize Winner |
| RUTH YOUNG | 1.00 | Refund |
| RUTH YOUNG | 10.00 | Prize Winner |
| RUTHA COX | 12.72 | Refund |
| RUTHA JONES | 1.72 | Refund |
| RUTHA M WOODBERRY | 19.21 | Refund |
| RUTHA NEAL | 2.00 | Refund |
| RUTHA SMITH | 1.06 | Refund |
| RUTHANN LYKENS | 2.00 | Refund |
| RUTHANN MAGEE | 4.00 | Refund |
| RUTHANN SCHINDLER | 3.74 | Refund |
| RUTHANN SIBBITT | 131.42 | Refund |
| RUTHANN SLEMER | 2.00 | Refund |
| RUTHANN W CAP | 5.32 | Refund |
| RUTHANNE BABB | 16.25 | Refund |
| RUTHANNE PROKO | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARIELIS VIAMONTES | 11.07 | Refund |
| MARIELLA BRAWN | 4.50 | Refund |
| MARIELLE MCLELLAN | 2.00 | Refund |
| MARIETTA B MAYO | 6.24 | Refund |
| MARIETTA COYLE | 44.56 | Refund |
| MARIETTA HOWELL | 7.48 | Refund |
| MARIETTA J FRANKLIN | 5.00 | Prize Winner |
| MARIETTA K HARRIS | 4.15 | Refund |
| MARIETTA L CHAPMAN | 4.50 | Refund |
| MARIETTA L DEVON | 10.34 | Refund |
| MARIETTA LAW | 25.21 | Refund |
| MARIETTA PEREZ | 44.40 | Refund |
| MARIETTA SHELL | 2.50 | Refund |
| MARIETTA TWITCHELL | 2.64 | Refund |
| MARIETTA WILLIAMS | 3.87 | Refund |
| MARIETTE SIBLEY | 2.13 | Refund |
| MARIFRANCE KNABEL | 2.00 | Refund |
| MARIJANE VINCENT | 49.76 | Refund |
| MARIKA KOSTANTINIDIS | 7.02 | Refund |
| MARIKAYE LONG | 5.99 | Refund |
| MARIKO BUCCOLA | 2.74 | Refund |
| MARILEA RYDER | 8.00 | Refund |
| MARILEE A HARDER | 3.00 | Refund |
| MARILEE ADAMS | 5.00 | Prize Winner |
| MARILEE BALLOU | 38.27 | Refund |
| MARILEE GAMBLE | 30.33 | Refund |
| MARILEE GUNNING | 2.14 | Refund |
| MARILEE ILES | 6.56 | Refund |
| MARILEE INGOLDSBY | 16.61 | Refund |
| MARILEE METALSKI | 2.00 | Refund |
| MARILEE WILBER | 5.00 | Prize Winner |
| MARILENA MERCIER | 23.53 | Refund |
| MARILENE GALLOW | 10.00 | Prize Winner |
| MARILIN P HATTAWAY | 3.00 | Refund |
| MARILN MOWDY | 11.66 | Refund |
| MARILOI N DANIELS | 21.90 | Refund |
| MARILOU ARMSTRONG | 30.08 | Refund |
| MARILOU BELKNAP | 182.86 | Refund |
| MARILOU ELLISON | 18.84 | Refund |
| MARILOU I ZMIRIAN | 2.00 | Refund |
| MARILOU L LARSEN | 24.35 | Refund |
| MARILOU SHAFFER | 6.59 | Refund |
| MARILOU V HOVEN | 55.42 | Refund |
| MARILOUISE RUPERT | 5.27 | Refund |
| MARILU BAILEY | 2.76 | Refund |
| MARILU RANDALL | 29.82 | Refund |
| MARILYA A BRANTNER | 10.44 | Refund |
| MARILYH E SCOTT | 1.22 | Refund |
| MARILYN A CENTANO | 2.00 | Refund |
| MARILYN A DIETZEL | 25.49 | Refund |
| MARILYN A GOLDSMITH | 2.98 | Refund |
| MARILYN A MILLER | 64.73 | Refund |
| MARILYN A REINFELDT | 43.21 | Refund |
| MARILYN A SHUEL | 10.02 | Refund |
| MARILYN A WALKER | 21.28 | Refund |
| MARILYN AHEARN | 26.01 | Refund |
| MARILYN ALLEN LOGEC | 2.00 | Refund |
| MARILYN ALLEY | 1.76 | Refund |
| MARILYN ALVERNAZ | 28.39 | Refund |
| MARILYN ARMSTRONG | 4.44 | Refund |
| MARILYN ARNOLD | 21.20 | Refund |
| MARILYN AVERY | 10.00 | Prize Winner |
| MARILYN BAKES | 10.89 | Refund |
| MARILYN BARNES | 14.53 | Refund |
| MARILYN BARRY | 23.55 | Refund |
| MARILYN BARTLETT | 14.87 | Refund |
| MARILYN BAUER | 7.82 | Refund |
| MARILYN BEATTY | 25.60 | Refund |
| MARILYN BELDIN | 2.00 | Refund |
| MARILYN BELLAMY | 3.00 | Refund |
| MARILYN BERNARD | 17.13 | Refund |
| MARILYN BITTENBENDER | 22.47 | Refund |
| MARILYN BLANTON | 1.20 | Refund |
| MARILYN BLEIER | 20.00 | Refund |
| MARILYN BONDS | 4.38 | Refund |
| MARILYN BONNELL | 9.98 | Refund |
| MARILYN BOWEN | 296.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JEAN ANDREWS | 1.07 | Refund |
| MRS JEAN ASATO | 31.54 | Refund |
| MRS JEAN ASCHERMAN | 2.00 | Refund |
| MRS JEAN ASHE | 34.39 | Refund |
| MRS JEAN AUSTIN | 14.49 | Refund |
| MRS JEAN BALKUS | 3.00 | Refund |
| MRS JEAN BALL | 5.00 | Prize Winner |
| MRS JEAN BARKER | 10.00 | Prize Winner |
| MRS JEAN BARNES | 1.06 | Refund |
| MRS JEAN BARNITZ | 2.00 | Refund |
| MRS JEAN BARRY | 27.10 | Refund |
| MRS JEAN BATES | 5.00 | Prize Winner |
| MRS JEAN BELL | 5.00 | Prize Winner |
| MRS JEAN BERRY | 8.08 | Refund |
| MRS JEAN BICKFORD | 2.00 | Refund |
| MRS JEAN BIRD | 1.00 | Refund |
| MRS JEAN BLACKWELL | 42.00 | Refund |
| MRS JEAN BLAKNEY | 5.00 | Prize Winner |
| MRS JEAN BRAYFIELD | 1.00 | Refund |
| MRS JEAN BREKKE | 1,000.00 | Prize Winner |
| MRS JEAN BROOKS | 1.00 | Refund |
| MRS JEAN BROWN | 114.88 | Refund |
| MRS JEAN BRUNNER | 1.06 | Refund |
| MRS JEAN BURKE | 4.06 | Refund |
| MRS JEAN BUSHAWN | 17.41 | Refund |
| MRS JEAN BYRD | 3.00 | Refund |
| MRS JEAN C GRINER | 61.08 | Refund |
| MRS JEAN CAGLE | 9.00 | Refund |
| MRS JEAN CARDONE | 10.11 | Refund |
| MRS JEAN CASSIN | 5.00 | Prize Winner |
| MRS JEAN CHANDLER | 7.04 | Refund |
| MRS JEAN CHSNEY | 28.22 | Refund |
| MRS JEAN CLARK | 24.93 | Refund |
| MRS JEAN COMBS | 9.14 | Refund |
| MRS JEAN COUFAS | 10.00 | Prize Winner |
| MRS JEAN CRABTREE | 1.00 | Refund |
| MRS JEAN CRACRAFT | 2.00 | Refund |
| MRS JEAN CRAFT | 36.04 | Refund |
| MRS JEAN CRAFT | 37.08 | Refund |
| MRS JEAN CROSS | 66.34 | Refund |
| MRS JEAN CUMMINGS | 5.03 | Refund |
| MRS JEAN DAVIDSON | 33.62 | Refund |
| MRS JEAN DAVIS | 17.06 | Refund |
| MRS JEAN DEAN | 1.00 | Refund |
| MRS JEAN DELOACH | 4.57 | Refund |
| MRS JEAN DELONG | 63.82 | Refund |
| MRS JEAN DONAHOO | 14.23 | Refund |
| MRS JEAN DOWDY | 5.00 | Prize Winner |
| MRS JEAN DUFFY | 6.00 | Refund |
| MRS JEAN DUROUX | 10.00 | Prize Winner |
| MRS JEAN E CAMPBELL | 30.90 | Refund |
| MRS JEAN E GUTTER | 51.74 | Refund |
| MRS JEAN EHRHART | 29.66 | Refund |
| MRS JEAN ELLINGTON | 1.00 | Refund |
| MRS JEAN ELLIS | 10.00 | Prize Winner |
| MRS JEARN EVANS | 2.00 | Refund |
| MRS JEAN F SELVAGE | 1.44 | Refund |
| MRS JEAN FARLEE | 33.14 | Refund |
| MRS JEAN FARMER | 2.00 | Refund |
| MRS JEAN FARROW | 2.50 | Refund |
| MRS JEAN FERGUSON | 220.73 | Refund |
| MRS JEAN FIRPO | 60.59 | Refund |
| MRS JEAN FLESCH | 10.00 | Prize Winner |
| MRS JEAN FLY | 62.67 | Refund |
| MRS JEAN FORMAN | 10.11 | Refund |
| MRS JEAN FOXWORTH | 1.86 | Refund |
| MRS JEAN FOXWORTH | 5.00 | Prize Winner |
| MRS JEAN FRADY | 2.00 | Refund |
| MRS JEAN FRANK | 2.96 | Refund |
| MRS JEAN FREEMAN | 105.09 | Refund |
| MRS JEAN FRIETZE | 1.01 | Refund |
| MRS JEAN FULKERSON | 29.62 | Refund |
| MRS JEAN GARRETT | 2.50 | Refund |
| MRS JEAN GATES | 3.88 | Refund |
| MRS JEAN GEHMAN | 2.50 | Refund |
| MRS JEAN GESSNER | 30.44 | Refund |
| MRS JEAN GILBERT | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| RUTHD JESKE | 10.00 | Prize Winner |
| RUTHE HIXSON | 15.33 | Refund |
| RUTHELL GRAY | 21.40 | Refund |
| RUTHELLA GREGORY | 90.31 | Refund |
| RUTHELLA M SCHENKER | 23.57 | Refund |
| RUTHIE B MAGEE | 15.92 | Refund |
| RUTHIE BADDLEY | 19.00 | Refund |
| RUTHIE BROADWELL | 31.98 | Refund |
| RUTHIE CARTER | 10.00 | Prize Winner |
| RUTHIE CLARK | 17.29 | Refund |
| RUTHIE COLEMAN | 3.24 | Refund |
| RUTHIE DOSS MACK | 1.33 | Refund |
| RUTHIE E BROWN | 44.20 | Refund |
| RUTHIE EDWARDS | 1.82 | Refund |
| RUTHIE FULLER | 8.33 | Refund |
| RUTHIE GUNNELLS | 6.93 | Refund |
| RUTHIE HARTFIELD | 2.00 | Refund |
| RUTHIE KILPATRICK | 15.24 | Refund |
| RUTHIE L HERRING | 4.92 | Refund |
| RUTHIE M ALSANDERS | 47.16 | Refund |
| RUTHIE M COX | 78.22 | Refund |
| RUTHIE M MCBRIDE | 1.78 | Refund |
| RUTHIE M POOLE | 1.44 | Refund |
| RUTHIE M WILSON | 1.07 | Refund |
| RUTHIE MARCIANTE | 5.00 | Prize Winner |
| RUTHIE MOTLEY | 310.30 | Refund |
| RUTHIE NETTLES | 5.00 | Prize Winner |
| RUTHIE PERRY | 10.00 | Prize Winner |
| RUTHIE PICKETT | 1.90 | Refund |
| RUTHIE ROBBINS | 96.07 | Refund |
| RUTHIE SCOTT | 42.27 | Refund |
| RUTHIE STINGLEY | 27.98 | Refund |
| RUTHIE TANNER | 5.51 | Refund |
| RUTHIE W MITCHELL | 14.49 | Refund |
| RUTHIE WADE | 74.68 | Refund |
| RUTHIE WOOTEN | 29.69 | Refund |
| RUTHIS JOHNSON | 4.57 | Refund |
| RUTHM TORMEY | 5.00 | Prize Winner |
| RUZENA ODOBASIC | 5.00 | Refund |
| RV BRAUN | 5.00 | Refund |
| RWA J FASULO | 100.63 | Refund |
| RYAMOND RUSSELL | 2.50 | Refund |
| RYAN FUKUI | 1.05 | Refund |
| RYAN JEPPSON | 2.83 | Refund |
| RYAN KELLY | 4.76 | Refund |
| RYAN KOENIG | 9.98 | Refund |
| RYAN MALONEY | 2.23 | Refund |
| RYAN MURPHY | 23.00 | Refund |
| RYAN NAKAMA | 1.05 | Refund |
| RYAN SCHNEIDER | 2.27 | Refund |
| RYAN SRJUTC | 5.00 | Prize Winner |
| RYAN TEEBOOM | 2.73 | Refund |
| RYCKIE MADDEN | 12.03 | Refund |
| RYDER ADAMS | 5.00 | Prize Winner |
| RYLEE N BALDWIN | 1.07 | Refund |
| RYLEY CROUCH | 34.72 | Refund |
| RYMANTE T BARAUSKAS | 4.95 | Refund |
| RYNTHA DOROUGH | 44.79 | Refund |
| S A MAYE | 17.00 | Refund |
| S ADAMS | 86.12 | Refund |
| S AGUANNO | 1.07 | Refund |
| S ALBERT KIRKEY | 1.00 | Refund |
| S ALDRICH | 13.93 | Refund |
| S ALEXANDER | 19.55 | Refund |
| S ALLEN | 4.40 | Refund |
| S ANDERSON | 39.92 | Refund |
| S ANDERSON | 40.00 | Refund |
| S ANSLEY | 109.05 | Refund |
| S ARBAUGH | 5.00 | Refund |
| S ATKINSON | 5.82 | Refund |
| S BECNEL | 4.50 | Refund |
| S BETTENCOURT | 5.43 | Refund |
| S BLAKELEY | 5.00 | Prize Winner |
| S BORGMAN | 25.94 | Refund |
| S BRAMLETT | 5.00 | Prize Winner |
| S BRAY | 2.00 | Refund |
| S BRINKHAUS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARILYN BREGMAN | 3.00 | Refund |
| MARILYN BREITWEISER | 214.44 | Refund |
| MARILYN BRIDGE | 10.00 | Prize Winner |
| MARILYN BRIGGS | 11.59 | Refund |
| MARILYN BROSSART | 2.00 | Refund |
| MARILYN BROWNING | 1.64 | Refund |
| MARILYN BULLINGTON | 27.50 | Refund |
| MARILYN BURNSIDE | 1.17 | Refund |
| MARILYN BURROWS | 1.76 | Refund |
| MARILYN BURTON | 1.09 | Refund |
| MARILYN BUSH | 2.00 | Refund |
| MARILYN C JOHNSON | 7.53 | Refund |
| MARILYN C LYONS | 2.00 | Refund |
| MARILYN C NOVAK | 4.40 | Refund |
| MARILYN C READ | 5.00 | Prize Winner |
| MARILYN C WHITE | 1.04 | Refund |
| MARILYN CARLSON | 5.00 | Prize Winner |
| MARILYN CARVER | 2.87 | Refund |
| MARILYN CASS | 25.97 | Refund |
| MARILYN CAYORI | 15.00 | Refund |
| MARILYN CHASE | 5.00 | Prize Winner |
| MARILYN CHILDS | 5.00 | Prize Winner |
| MARILYN CLAYTON | 25.04 | Refund |
| MARILYN COATS | 4.50 | Refund |
| MARILYN COLE HARRISON | 40.81 | Refund |
| MARILYN COLWELL | 5.00 | Prize Winner |
| MARILYN COMPONATION | 5.00 | Prize Winner |
| MARILYN CONWELL | 10.56 | Refund |
| MARILYN COOMER | 1.52 | Refund |
| MARILYN COOPER | 29.90 | Refund |
| MARILYN CORLEY | 1.55 | Refund |
| MARILYN COSBY | 20.82 | Refund |
| MARILYN CRESPO | 5.00 | Prize Winner |
| MARILYN CROSBY | 27.29 | Refund |
| MARILYN CROUSE | 56.43 | Refund |
| MARILYN DANGELO | 26.11 | Refund |
| MARILYN DENT | 16.00 | Refund |
| MARILYN DEWITT | 16.00 | Refund |
| MARILYN DONALDSON | 4.08 | Refund |
| MARILYN DUCKWORTH | 2.50 | Refund |
| MARILYN E KNIGHT | 10.00 | Prize Winner |
| MARILYN E MCCARTHY | 724.40 | Refund |
| MARILYN E SMITH | 3.00 | Refund |
| MARILYN EGGERS | 21.25 | Refund |
| MARILYN ERNST | 32.84 | Refund |
| MARILYN ERROTABERE | 4.00 | Refund |
| MARILYN EVANS | 17.75 | Refund |
| MARILYN F DYER | 1.07 | Refund |
| MARILYN F HUEBERT | 10.45 | Refund |
| MARILYN F SEVOIAN | 5.00 | Prize Winner |
| MARILYN F SOLUS | 3.00 | Refund |
| MARILYN FARQUHAR | 4.50 | Refund |
| MARILYN FINKLEY | 247.98 | Refund |
| MARILYN FISHER | 59.98 | Refund |
| MARILYN FLEMING | 9.95 | Refund |
| MARILYN FLOWERS | 2.50 | Refund |
| MARILYN FLYNN | 1.07 | Refund |
| MARILYN FOLEY | 17.06 | Refund |
| MARILYN FOSTER | 21.35 | Refund |
| MARILYN FRAZIER | 5.00 | Prize Winner |
| MARILYN FREEMAN | 160.00 | Refund |
| MARILYN FRYER | 1.07 | Refund |
| MARILYN FUESTER | 3.72 | Refund |
| MARILYN FULLER | 14.36 | Refund |
| MARILYN G ALAILIMA | 1.07 | Refund |
| MARILYN G LANGE | 10.00 | Prize Winner |
| MARILYN G PARKER | 29.37 | Refund |
| MARILYN GANNAWAY | 21.28 | Refund |
| MARILYN GARCELON | 36.47 | Refund |
| MARILYN GARRETT | 22.62 | Refund |
| MARILYN GAUTHIER | 23.52 | Refund |
| MARILYN GIBSON | 3.51 | Refund |
| MARILYN GODSHALL | 134.31 | Refund |
| MARILYN GODWIN | 38.06 | Refund |
| MARILYN GODWIN | 24.18 | Refund |
| MARILYN GONZALES | 8.91 | Refund |
| MARILYN GONZALES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JEAN GILDERSLEEVE | 2.50 | Refund |
| MRS JEAN GOOCH | 1.07 | Refund |
| MRS JEAN GORTMAKER | 1.05 | Refund |
| MRS JEAN GOWANS | 5.00 | Prize Winner |
| MRS JEAN GRAVLEY | 23.92 | Refund |
| MRS JEAN GUNNOE | 5.00 | Prize Winner |
| MRS JEAN HAIRE | 2.00 | Refund |
| MRS JEAN HALSEY | 21.17 | Refund |
| MRS JEAN HANSON | 8.41 | Refund |
| MRS JEAN HARRELL | 5.00 | Prize Winner |
| MRS JEAN HARRIS | 92.18 | Refund |
| MRS JEAN HART | 4.52 | Refund |
| MRS JEAN HASKINS | 19.24 | Refund |
| MRS JEAN HAWKINSON | 1.00 | Refund |
| MRS JEAN HAYNES | 1.41 | Refund |
| MRS JEAN HEATON | 10.00 | Refund |
| MRS JEAN HERRIN | 5.00 | Prize Winner |
| MRS JEAN HIGHFILL | 2.00 | Refund |
| MRS JEAN HIRSCHY | 1.61 | Refund |
| MRS JEAN HOIUM | 14.62 | Refund |
| MRS JEAN HOOVER | 57.32 | Refund |
| MRS JEAN HUNT | 123.51 | Refund |
| MRS JEAN HUTCHESON | 5.00 | Prize Winner |
| MRS JEAN I HOWARD | 13.19 | Refund |
| MRS JEAN JACKSON | 39.79 | Refund |
| MRS JEAN JACOBS | 22.67 | Refund |
| MRS JEAN JENNINGS | 1.00 | Refund |
| MRS JEAN JONES | 2.00 | Refund |
| MRS JEAN JONES | 27.47 | Refund |
| MRS JEAN JONES | 5.00 | Refund |
| MRS JEAN KAAT | 2.00 | Refund |
| MRS JEAN KARPINSKI | 18.03 | Refund |
| MRS JEAN KEESEE | 4.00 | Refund |
| MRS JEAN KEETON | 26.57 | Refund |
| MRS JEAN KENDALL | 2.16 | Refund |
| MRS JEAN KESNER | 17.06 | Refund |
| MRS JEAN KIRKLAND | 10.00 | Prize Winner |
| MRS JEAN KISSEL | 10.00 | Prize Winner |
| MRS JEAN KOERNER | 10.00 | Prize Winner |
| MRS JEAN KULEMIN | 5.00 | Prize Winner |
| MRS JEAN KUNTZ | 103.23 | Refund |
| MRS JEAN L RIDER | 1.00 | Refund |
| MRS JEAN LACLARE | 10.12 | Refund |
| MRS JEAN LADD | 2.00 | Refund |
| MRS JEAN LAITALA | 35.79 | Refund |
| MRS JEAN LASATER | 89.25 | Refund |
| MRS JEAN LAURANT | 4.62 | Refund |
| MRS JEAN LAWRENCE | 5.05 | Refund |
| MRS JEAN LAWSON | 6.00 | Refund |
| MRS JEAN LEWIS | 10.38 | Refund |
| MRS JEAN LOCKETT | 1.00 | Refund |
| MRS JEAN LOGUE | 2.00 | Refund |
| MRS JEAN LUMMUS | 8.04 | Refund |
| MRS JEAN M ESPOSITO | 63.83 | Refund |
| MRS JEAN M EWING | 42.77 | Refund |
| MRS JEAN M MCGRAW | 5.00 | Prize Winner |
| MRS JEAN M SOMERVILLE | 30.44 | Refund |
| MRS JEAN MACCUMBEE | 5.00 | Prize Winner |
| MRS JEAN MAGEE | 5.00 | Prize Winner |
| MRS JEAN MANUEL | 2.00 | Refund |
| MRS JEAN MARIE JURGSATIS | 5.00 | Prize Winner |
| MRS JEAN MARRERO | 10.00 | Prize Winner |
| MRS JEAN MARTIN | 11.86 | Refund |
| MRS JEAN MARVEL | 3.00 | Refund |
| MRS JEAN MASIN | 119.79 | Refund |
| MRS JEAN MAY | 2.50 | Refund |
| MRS JEAN MCALLISTER | 1.06 | Refund |
| MRS JEAN MCCARRAGHER | 6.06 | Refund |
| MRS JEAN MCFARLAND | 5.00 | Prize Winner |
| MRS JEAN MCHUGH | 3.00 | Refund |
| MRS JEAN MCKASKLE | 69.71 | Refund |
| MRS JEAN MELLOR | 44.90 | Refund |
| MRS JEAN MERRITT | 23.33 | Refund |
| MRS JEAN MILLER | 86.36 | Refund |
| MRS JEAN MILLER | 10.00 | Prize Winner |
| MRS JEAN MORRISON | 5.00 | Prize Winner |
| MRS JEAN MOSEMAN | 23.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| S BROWNSCOTT | 16.35 | Refund |
| S BRUMBELOE | 3.00 | Refund |
| S BRYANT | 1.85 | Refund |
| S BRZOZOWSKI | 5.00 | Prize Winner |
| S BURCHELL | 22.66 | Refund |
| S BURGAZZOLI | 10.00 | Refund |
| S BURGESS | 1.08 | Refund |
| S C BIENVENU | 16.49 | Refund |
| S C TILTON | 10.00 | Prize Winner |
| S CALDWELL | 3.00 | Refund |
| S CEDENO ALEXIS | 7.00 | Refund |
| S CHASEMORRIS | 5.00 | Prize Winner |
| S CHRISTENBERRY | 2.00 | Refund |
| S COPELAND | 38.87 | Refund |
| S CORBIN | 23.59 | Refund |
| S CROWE | 1.00 | Refund |
| S CUNNINGHAM | 5.00 | Prize Winner |
| S CURLEE | 1.07 | Refund |
| S D GLASS | 101.40 | Refund |
| S D MOORE | 2.00 | Refund |
| S D SANCTUARY | 14.37 | Refund |
| S D STYREN | 17.93 | Refund |
| S DAY | 2.00 | Refund |
| S DOUGLAS | 53.11 | Refund |
| S DUPONT | 3.44 | Refund |
| S E WINGATE | 2.00 | Refund |
| S ECONOMOS | 138.75 | Refund |
| S EDWARDS | 19.15 | Refund |
| S EGMONT | 1.07 | Refund |
| S F JACKSON | 16.12 | Refund |
| S FIELDER | 17.08 | Refund |
| S FOX | 27.87 | Refund |
| S GALANTE | 1.07 | Refund |
| S GANT | 100.00 | Refund |
| S GARCIA | 27.53 | Refund |
| S GEBREMEDHEN | 2.00 | Refund |
| S GEORGE | 8.30 | Refund |
| S GHANDIKOTA | 10.00 | Prize Winner |
| S GOEHRINGER | 5.55 | Refund |
| S GOJCEVIC | 4.00 | Refund |
| S GRAVOIS | 10.00 | Prize Winner |
| S GREENE | 5.00 | Prize Winner |
| S H MCCORKLE | 25.00 | Refund |
| S HARDTKE | 5.00 | Prize Winner |
| S HENDERSON | 35.61 | Refund |
| S HOLLINGER | 4.58 | Refund |
| S HOSKINSON | 26.48 | Refund |
| S HUGGETT | 30.08 | Refund |
| S IZUMIZAKI | 4.19 | Refund |
| S J ROLLAND | 1.00 | Refund |
| S JENSEN | 4.00 | Refund |
| S JIMENEZ | 45.97 | Refund |
| S JONES | 32.76 | Refund |
| S K AGRAWAL | 75.80 | Refund |
| S K ANDERSON | 25.00 | Prize Winner |
| S K SWARTZLANDER | 28.38 | Refund |
| S KABBADIAS | 3.26 | Refund |
| S KITCHENS | 40.05 | Refund |
| S KRUSZEWSKI | 23.70 | Refund |
| S L ALDERSON | 5.00 | Prize Winner |
| S L BERTA | 166.33 | Refund |
| S L BROWN | 45.00 | Refund |
| S L BYRD | 11.05 | Refund |
| S L DEAN | 153.22 | Refund |
| S L NANCE | 2.50 | Refund |
| S L SELIGSON | 26.85 | Refund |
| S LANE | 21.72 | Refund |
| S LANGSTON | 51.68 | Refund |
| S LANTHIER | 2.00 | Refund |
| S LECAMWASAM | 64.97 | Refund |
| S LUNDQUIST | 5.00 | Prize Winner |
| S M HENAGER | 5.00 | Prize Winner |
| S M MAYBORG | 1.00 | Refund |
| S M MCCRACKEN | 13.00 | Refund |
| S M PURTELL | 19.20 | Refund |
| S ROUKAT | 3.00 | Refund |
| S M SMITH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARILYN GREER | 6.64 | Refund |
| MARILYN GRISMER | 19.95 | Refund |
| MARILYN GRONQUIST | 128.06 | Refund |
| MARILYN GUY | 64.39 | Refund |
| MARILYN GUY | 2.00 | Refund |
| MARILYN H SLOYAN | 73.70 | Refund |
| MARILYN HALL | 44.88 | Refund |
| MARILYN HALL | 4.12 | Refund |
| MARILYN HALL | 10.00 | Prize Winner |
| MARILYN HANNAH | 10.00 | Prize Winner |
| MARILYN HANNEL | 8.60 | Refund |
| MARILYN HARPER | 31.97 | Refund |
| MARILYN HARPER | 2.50 | Refund |
| MARILYN HARPOOL | 14.96 | Refund |
| MARILYN HARRIGAN | 1.07 | Refund |
| MARILYN HARRISON | 20.82 | Refund |
| MARILYN HARRY | 10.00 | Prize Winner |
| MARILYN HAUKOOS | 5.00 | Refund |
| MARILYN HAVEMANN | 1.10 | Refund |
| MARILYN HAWKINS | 2.00 | Refund |
| MARILYN HAYES | 2.85 | Refund |
| MARILYN HEICHELBECH | 4.38 | Refund |
| MARILYN HEIL | 5.00 | Prize Winner |
| MARILYN HEINRICH | 2.00 | Refund |
| MARILYN HEITZMAN | 14.87 | Refund |
| MARILYN HILKER | 2.91 | Refund |
| MARILYN HOBERG | 2.00 | Refund |
| MARILYN HOFFMAN | 2.00 | Refund |
| MARILYN HOLDEN | 5.00 | Prize Winner |
| MARILYN HOLLAND | 2.50 | Refund |
| MARILYN HONERMANN | 54.62 | Refund |
| MARILYN HOOD | 45.04 | Refund |
| MARILYN HOWARD | 2.00 | Refund |
| MARILYN HURWITZ | 10.00 | Prize Winner |
| MARILYN J ARMSTRONG | 3.43 | Refund |
| MARILYN J BALTZ | 5.40 | Refund |
| MARILYN J BARNARD | 8.35 | Refund |
| MARILYN J DRAGE | 10.68 | Refund |
| MARILYN J ERWIN | 46.24 | Refund |
| MARILYN J GORDON | 19.19 | Refund |
| MARILYN J HUGHES | 43.03 | Refund |
| MARILYN J KAMPWERTH | 10.00 | Prize Winner |
| MARILYN J KINSLEY | 10.00 | Prize Winner |
| MARILYN J LOSTUTTER | 15.00 | Refund |
| MARILYN J MCBRIDE | 87.73 | Refund |
| MARILYN J NOGO | 1.86 | Refund |
| MARILYN J PLACE | 5.65 | Refund |
| MARILYN J STEINBACH | 4.01 | Refund |
| MARILYN J TRAVIS | 10.00 | Refund |
| MARILYN J TRIESKEY | 56.22 | Refund |
| MARILYN J VIZINA | 30.00 | Refund |
| MARILYN JANS | 20.00 | Refund |
| MARILYN JOELSON | 2.50 | Refund |
| MARILYN JOENS | 4.40 | Refund |
| MARILYN JOHNSON | 3.00 | Refund |
| MARILYN JOHNSON | 1.78 | Refund |
| MARILYN JOHNSON | 23.31 | Refund |
| MARILYN JOHNSON | 10.00 | Prize Winner |
| MARILYN JOHNSON | 10.00 | Prize Winner |
| MARILYN JONES | 19.75 | Refund |
| MARILYN JONES | 5.00 | Prize Winner |
| Marilyn K Gaurin | 2.00 | Refund |
| MARILYN K GIBBS | 21.89 | Refund |
| MARILYN K LICKING | 5.00 | Prize Winner |
| MARILYN KAMBURIS | 29.48 | Refund |
| MARILYN KARASHIK | 8.76 | Refund |
| MARILYN KATZ | 5.00 | Prize Winner |
| MARILYN KENNEDY | 2.00 | Refund |
| MARILYN KENT | 39.08 | Refund |
| MARILYN KLUGH | 15.29 | Refund |
| MARILYN KNAPPENBERGER | 3.50 | Refund |
| Marilyn Knapp-walko | 23.27 | Refund |
| MARILYN L ASHMORE | 28.79 | Refund |
| MARILYN L HUBBARD | 2.50 | Refund |
| MARILYN L KNIGHT | 52.33 | Refund |
| MARILYN L OWENS | 10.00 | Prize Winner |
| MARILYN L PLOSS | 6.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JEAN MOSLEY | 3.97 | Refund |
| MRS JEAN MOTES | 117.31 | Refund |
| MRS JEAN MOULTON | 23.53 | Refund |
| MRS JEAN MOUNTS | 2.00 | Refund |
| MRS JEAN MUSICK | 5.00 | Prize Winner |
| MRS JEAN MUTTER | 10.00 | Refund |
| MRS JEAN NAIL | 23.68 | Refund |
| MRS JEAN NANCE | 13.50 | Refund |
| MRS JEAN NELSON | 5.00 | Prize Winner |
| MRS JEAN NESBITT | 47.14 | Refund |
| MRS JEAN NIMROD | 127.68 | Refund |
| MRS JEAN O'BRIEN | 4.47 | Refund |
| MRS JEAN O'LEARY | 8.66 | Refund |
| MRS JEAN OLNEY | 8.12 | Refund |
| MRS JEAN OREN | 10.00 | Prize Winner |
| MRS JEAN OSWALT | 16.36 | Refund |
| MRS JEAN OWENS | 1.08 | Refund |
| MRS JEAN P DORIGO | 24.44 | Refund |
| MRS JEAN PAGE | 32.98 | Refund |
| MRS JEAN PARKS | 5.00 | Prize Winner |
| MRS JEAN PARSLEY | 16.87 | Refund |
| MRS JEAN PATTERSON | 2.00 | Refund |
| MRS JEAN PAULSON | 15.00 | Prize Winner |
| MRS JEAN PAVONE | 3.45 | Refund |
| MRS JEAN PELLISH | 10.00 | Prize Winner |
| MRS JEAN PENCZAR | 29.34 | Refund |
| MRS JEAN PETRORO | 50.67 | Refund |
| MRS JEAN PHIDD | 10.00 | Prize Winner |
| MRS JEAN PHILLIPS | 28.07 | Refund |
| MRS JEAN PHILLIPS | 5.00 | Prize Winner |
| MRS JEAN PICKIN | 5.00 | Refund |
| MRS JEAN PINDER | 10.00 | Prize Winner |
| MRS JEAN PONDER | 5.00 | Prize Winner |
| MRS JEAN POTOREIKO | 10.00 | Prize Winner |
| MRS JEAN POWERS | 53.54 | Refund |
| MRS JEAN PURDY | 5.00 | Prize Winner |
| MRS JEAN PUTNAM | 22.30 | Refund |
| MRS JEAN R RAY | 120.89 | Refund |
| MRS JEAN RANEY | 7.50 | Refund |
| MRS JEAN REPOZA | 10.00 | Prize Winner |
| MRS JEAN REWIS | 36.69 | Refund |
| MRS JEAN RICHARDSON | 14.79 | Refund |
| MRS JEAN RIVENBARK | 38.27 | Refund |
| MRS JEAN ROBERTS | 68.60 | Refund |
| MRS JEAN ROBERTSON | 1.00 | Refund |
| MRS JEAN ROBINSON | 5.00 | Prize Winner |
| MRS JEAN ROBINSON | 5.00 | Prize Winner |
| MRS JEAN ROBRON | 21.43 | Refund |
| MRS JEAN ROCKWELL | 5.00 | Prize Winner |
| MRS JEAN ROSS | 3.00 | Refund |
| MRS JEAN ROUSE | 3.00 | Refund |
| MRS JEAN RUGG | 10.00 | Prize Winner |
| MRS JEAN SAMMONS | 19.30 | Refund |
| MRS JEAN SANDERSON | 1.07 | Refund |
| MRS JEAN SCHNAUBER | 5.00 | Prize Winner |
| MRS JEAN SHERMAN | 50.27 | Refund |
| MRS JEAN SIAROT | 25.00 | Prize Winner |
| MRS JEAN SIKORA | 1.07 | Refund |
| MRS JEAN SLAUGHTER | 5.00 | Prize Winner |
| MRS JEAN SMITH | 14.49 | Refund |
| MRS JEAN SMITH | 6.07 | Refund |
| MRS JEAN SMITH | 3.00 | Refund |
| MRS JEAN SONDRUD | 2.90 | Refund |
| MRS JEAN STEWART | 2.00 | Refund |
| MRS JEAN STRATTON | 30.98 | Refund |
| MRS JEAN STRAUSER | 2.17 | Refund |
| MRS JEAN SWANSON | 25.00 | Prize Winner |
| MRS JEAN TAYLOR | 10.00 | Prize Winner |
| MRS JEAN THAMES | 5.00 | Prize Winner |
| MRS JEAN THOMAS | 88.88 | Refund |
| MRS JEAN THOMPSON | 18.72 | Refund |
| MRS JEAN THOMPSON | 27.94 | Refund |
| MRS JEAN TOOLE | 12.35 | Refund |
| MRS JEAN TURNER | 12.35 | Refund |
| MRS JEAN VALENTINE | 19.54 | Refund |
| MRS JEAN VALENTINE | 15.00 | Refund |
| MRS JEAN VANSICKLE | 53.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| S MARTIN JR | 1.28 | Refund |
| S MCFADDEN | 5.00 | Prize Winner |
| S MESA | 10.00 | Refund |
| S MILLIGAN | 7.76 | Refund |
| S MINTER | 56.67 | Refund |
| S MITCHELL | 42.96 | Refund |
| S NAONE SR | 7.00 | Refund |
| S NJEMANZE | 10.00 | Prize Winner |
| S NORDSTROM | 14.72 | Refund |
| S OGDEN | 1.00 | Refund |
| S OTTOLINI-PASTOR | 5.00 | Refund |
| S OVERLEASE | 5.00 | Prize Winner |
| S PAGE | 3.36 | Refund |
| S PANONCILLO | 5.00 | Prize Winner |
| S PHILLIPS | 28.03 | Refund |
| S R STURGILL | 13.15 | Refund |
| S REBELLO-BAPTISTA | 10.00 | Prize Winner |
| S ROBERTSON | 8.48 | Refund |
| S ROSS | 5.99 | Refund |
| S RUBINO | 5.00 | Prize Winner |
| S S GARRETT | 9.98 | Refund |
| S S MCKINNEY | 5.00 | Prize Winner |
| S S TRUSCELLI | 5.00 | Prize Winner |
| S SAHAKIAN | 129.00 | Refund |
| S SANIDAD | 43.43 | Refund |
| S SCHMADEKE | 62.57 | Refund |
| S SCHOPER SATTERFIELD | 2.79 | Refund |
| S SHAKHMURADOVA | 131.61 | Refund |
| S SHAKINGBUSH | 15.00 | Refund |
| S SHIRLEY | 1.00 | Refund |
| S SINCLAIR | 1.07 | Refund |
| S SNYDER | 1.60 | Refund |
| S SOCHOR | 38.56 | Refund |
| S SPATAFORE | 2.12 | Refund |
| S SPRYSZAK | 1.45 | Refund |
| S STALIORAITIS | 17.22 | Refund |
| S STPEHENS | 3.67 | Refund |
| S THERRIEN | 2.00 | Refund |
| S THOMPSON | 7.73 | Refund |
| S THOMPSON | 5.00 | Prize Winner |
| S TOLKIN | 13.99 | Refund |
| S VANDERWEYDEN | 3.00 | Refund |
| S VOEGELI | 2.00 | Refund |
| S VOGELMANN SINE | 19.52 | Refund |
| S WAVEN | 22.88 | Refund |
| S WEATHERWAX | 3.00 | Refund |
| S WILKERSON | 19.42 | Refund |
| S WILLIAMS | 31.76 | Refund |
| S WILLIAMS | 223.51 | Refund |
| S WYRICK | 17.06 | Refund |
| SAALY DOCKTOR | 1.07 | Refund |
| SABAHUDIN STRUGA | 15.00 | Prize Winner |
| SABENA WHITFIELD | 5.00 | Prize Winner |
| SABETIAN COWBOY | 3.00 | Refund |
| SABINE BUTLER | 2.00 | Refund |
| SABINE FRANCISCO | 3.00 | Refund |
| SABINE J HALE | 39.27 | Refund |
| SABINE T EVANS | 24.40 | Refund |
| SABISTARY SINGH | 3.40 | Refund |
| SABITREE BISSESSAR | 2.00 | Refund |
| SABRINA A COOMER | 85.58 | Refund |
| SABRINA BAKER | 35.00 | Refund |
| SABRINA BRIGHT | 14.68 | Refund |
| SABRINA E JONSON | 10.00 | Prize Winner |
| SABRINA EADY | 4.00 | Refund |
| SABRINA HILL | 62.34 | Refund |
| SABRINA LITTLEJOHN | 59.52 | Refund |
| SABRINA MARTIN | 5.00 | Prize Winner |
| SABRINA NELSON | 85.55 | Refund |
| SABRINA THIES | 3.50 | Refund |
| SACHIKO COWLEY | 1.09 | Refund |
| SACHIKO E GIBO | 10.00 | Prize Winner |
| SACHIKO JACKSON | 23.00 | Refund |
| SACHIKO THORNTON | 35.30 | Refund |
| SACHUS FORD | 10.00 | Refund |
| SADAKO M EVANS | 17.30 | Refund |
| SADIE BLACKWELL | 2.55 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARILYN L STAVNAW | 5.00 | Prize Winner |
| MARILYN LANGSDALE | 66.02 | Refund |
| MARILYN LAVELLE | 43.14 | Refund |
| MARILYN LEFLER | 1.00 | Refund |
| MARILYN LESSENGER | 37.87 | Refund |
| MARILYN LICURSI | 1.30 | Refund |
| MARILYN LINDSEY | 7.59 | Refund |
| MARILYN LOCKHART | 18.68 | Refund |
| MARILYN LOOKWOOD | 1.07 | Refund |
| MARILYN LORIMOR | 9.28 | Refund |
| MARILYN LOUPEE | 7.23 | Refund |
| MARILYN M ADAMS | 2.00 | Refund |
| MARILYN M ALDOFF | 27.94 | Refund |
| MARILYN M BRICKNER | 5.26 | Refund |
| MARILYN M CHRISTENSEN | 5.00 | Prize Winner |
| MARILYN M DEJOIA | 17.10 | Refund |
| MARILYN M DUGGINS | 10.00 | Prize Winner |
| MARILYN M ELDRIDGE | 19.95 | Refund |
| MARILYN M KIELMAN | 2.84 | Refund |
| MARILYN M LIWANAG | 13.01 | Refund |
| MARILYN M MEDLIN | 26.67 | Refund |
| MARILYN M MUNGER | 1.07 | Refund |
| MARILYN M RAYMOND | 10.00 | Prize Winner |
| MARILYN MALDONADO | 20.00 | Refund |
| MARILYN MARGRITZ | 6.06 | Refund |
| MARILYN MARILYN | 7.29 | Refund |
| MARILYN MARSH | 5.00 | Prize Winner |
| MARILYN MARSHALSEA | 22.17 | Refund |
| MARILYN MASON | 5.00 | Prize Winner |
| MARILYN MATHEWS | 87.47 | Refund |
| MARILYN MATTHEWS | 4.56 | Refund |
| MARILYN MATTHEWS | 5.00 | Prize Winner |
| MARILYN MATZ | 10.00 | Prize Winner |
| MARILYN MCCARTHY | 31.01 | Refund |
| MARILYN MCCRAY | 17.13 | Refund |
| MARILYN MCDANIEL | 16.44 | Refund |
| MARILYN MCGALLOWAY | 2.00 | Refund |
| MARILYN MCGUIRE | 1.00 | Refund |
| MARILYN MCKINNEY | 10.00 | Prize Winner |
| MARILYN MENEFEE | 50.79 | Refund |
| MARILYN METZ | 2.00 | Refund |
| MARILYN MICELI | 10.00 | Prize Winner |
| MARILYN MILHOLLAND | 1.41 | Refund |
| MARILYN MILLER | 3.17 | Refund |
| MARILYN MILLER | 63.83 | Refund |
| MARILYN MILLER | 156.39 | Refund |
| MARILYN MILLER | 2.00 | Refund |
| MARILYN MILLER | 5.00 | Prize Winner |
| MARILYN MITCHELL | 237.58 | Refund |
| MARILYN MODLIN | 129.67 | Refund |
| MARILYN MONROE | 138.26 | Refund |
| MARILYN MONROE | 26.78 | Refund |
| MARILYN MOORE | 1.00 | Refund |
| MARILYN MOORE | 3.00 | Refund |
| MARILYN MURPHY | 1.00 | Refund |
| MARILYN NAUTA | 18.61 | Refund |
| MARILYN NELSON | 52.08 | Refund |
| MARILYN NINNEMAN | 5.63 | Refund |
| MARILYN NOE | 6.54 | Refund |
| MARILYN NORRIS | 1.00 | Refund |
| MARILYN NORTON | 404.21 | Refund |
| MARILYN OBRIANT | 29.89 | Refund |
| MARILYN P MCGUIRE | 10.26 | Refund |
| MARILYN PARCIAK | 1.00 | Refund |
| MARILYN PARKER | 257.75 | Refund |
| MARILYN PARKER | 1.07 | Refund |
| MARILYN PEDDIE | 39.37 | Refund |
| MARILYN PELAGATTI | 2.00 | Refund |
| MARILYN PETROFF | 34.37 | Refund |
| MARILYN PHILLIPS | 1.09 | Refund |
| MARILYN PIERCE | 1.00 | Refund |
| MARILYN PILCHER | 44.07 | Refund |
| MARILYN PITSKY | 10.00 | Prize Winner |
| MARILYN PROVINE | 13.00 | Refund |
| MARILYN R CLAIR | 10.92 | Refund |
| MARILYN R CLEMONS | 1.06 | Refund |
| MARILYN R COLEMAN | 19.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JEAN WALTER | 1.00 | Refund |
| MRS JEAN WARNER | 10.35 | Refund |
| MRS JEAN WEISS | 6.30 | Refund |
| MRS JEAN WHITE | 28.06 | Refund |
| MRS JEAN WHITESIDE | 19.98 | Refund |
| MRS JEAN WHITFIELD | 17.72 | Refund |
| MRS JEAN WILLIAMS | 1.08 | Refund |
| MRS JEAN WILSON | 1.07 | Refund |
| MRS JEAN WILSON | 7.99 | Refund |
| MRS JEAN WINKLER | 2.18 | Refund |
| MRS JEAN WOEPPEL | 4.07 | Refund |
| MRS JEAN WOOMER | 5.00 | Prize Winner |
| MRS JEAN WROTEN | 1.00 | Refund |
| MRS JEAN WYLIE | 17.98 | Refund |
| MRS JEAN YOUNG | 69.07 | Refund |
| MRS JEAN YOUNG | 10.00 | Refund |
| MRS JEAN ZURRIN | 10.00 | Prize Winner |
| MRS JEANA SHELTON | 27.01 | Refund |
| MRS JEANABEL JASTREMSKI | 5.00 | Prize Winner |
| MRS JEANE KING | 2.50 | Refund |
| MRS JEANE PEMBERTON | 10.53 | Refund |
| MRS JEANE THOMPSON | 5.00 | Prize Winner |
| MRS JEANENE FIEBIG | 5.00 | Prize Winner |
| MRS JEANENE KILBY | 48.04 | Refund |
| MRS JEANETTA BRADBURY | 7.99 | Refund |
| MRS JEANETTE AARON | 8.73 | Refund |
| MRS JEANETTE BAILEY | 28.46 | Refund |
| MRS JEANETTE BALKCOM | 1.47 | Refund |
| MRS JEANETTE BECKING | 25.00 | Prize Winner |
| MRS JEANETTE BELZ | 5.00 | Prize Winner |
| MRS JEANETTE BENNETT | 26.66 | Refund |
| MRS JEANETTE BOLDEN | 15.00 | Refund |
| MRS JEANETTE BRADLEY | 16.98 | Refund |
| MRS JEANETTE CUPPLER | 5.00 | Prize Winner |
| MRS JEANETTE DAVIS | 21.57 | Refund |
| MRS JEANETTE DIBUONO | 4.44 | Refund |
| MRS JEANETTE DOUMA | 26.74 | Refund |
| MRS JEANETTE E GLENN | 2.59 | Refund |
| MRS JEANETTE ELMORE | 5.00 | Prize Winner |
| MRS JEANETTE FARIS | 5.00 | Prize Winner |
| MRS JEANETTE FERRIN | 17.06 | Refund |
| MRS JEANETTE FONDAW | 1.07 | Refund |
| MRS JEANETTE FRANK | 5.00 | Prize Winner |
| MRS JEANETTE GORDON | 207.45 | Refund |
| MRS JEANETTE HARBIN | 2.00 | Refund |
| MRS JEANETTE HAYNES | 1.07 | Refund |
| MRS JEANETTE HILL | 5.00 | Prize Winner |
| MRS JEANETTE HIRZEL | 3.15 | Refund |
| MRS JEANETTE HOOKS | 8.00 | Refund |
| MRS JEANETTE HURST | 5.00 | Prize Winner |
| MRS JEANETTE KELEHER | 4.52 | Refund |
| MRS JEANETTE KIDWELL | 15.34 | Refund |
| MRS JEANETTE KINGSBERRY | 5.00 | Prize Winner |
| MRS JEANETTE LEVISON | 10.00 | Prize Winner |
| MRS JEANETTE LOWERY | 46.84 | Refund |
| MRS JEANETTE LYONS | 1.00 | Refund |
| MRS JEANETTE MAILLOUX | 19.24 | Refund |
| MRS JEANETTE MARTIN | 171.05 | Refund |
| MRS JEANETTE MCGILL | 21.02 | Refund |
| MRS JEANETTE MCLENDON | 10.00 | Prize Winner |
| MRS JEANETTE MISAKA | 1.08 | Refund |
| MRS JEANETTE MULLINS | 4.24 | Refund |
| MRS JEANETTE NELSON | 3.00 | Refund |
| MRS JEANETTE NOKES | 5.00 | Prize Winner |
| MRS JEANETTE OUSLEY | 20.53 | Refund |
| MRS JEANETTE POWERS | 14.82 | Refund |
| MRS JEANETTE ROBINSON | 210.11 | Refund |
| MRS JEANETTE S HOWELL | 30.22 | Refund |
| MRS JEANETTE SANDBERG | 5.00 | Prize Winner |
| MRS JEANETTE SANGER | 15.00 | Prize Winner |
| MRS JEANETTE SCHELL | 87.05 | Refund |
| MRS JEANETTE SCHEY | 5.00 | Prize Winner |
| MRS JEANETTE SHOWELL | 20.80 | Refund |
| MRS JEANETTE STEADMAN | 10.00 | Prize Winner |
| MRS JEANETTE SULLIVAN | 5.00 | Prize Winner |
| MRS JEANETTE SUMMERS | 3.00 | Refund |
| MRS JEANETTE TOBIAS | 9.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SADIE CLARY | 2.00 | Refund |
| SADIE COOPER | 12.12 | Refund |
| SADIE DAVIS | 74.53 | Refund |
| SADIE FUNDERBURK | 5.47 | Refund |
| SADIE GALHER | 50.00 | Refund |
| SADIE GATES | 5.44 | Refund |
| SADIE HURLEY | 27.93 | Refund |
| SADIE JENKINS | 2.00 | Refund |
| SADIE L JOSSE | 26.73 | Refund |
| SADIE L ROGERS | 5.00 | Prize Winner |
| SADIE LICHTENSTEIN | 63.31 | Refund |
| SADIE M FANNING | 66.92 | Refund |
| SADIE M NOBLES | 8.22 | Refund |
| SADIE MCGREGOR | 7.78 | Refund |
| SADIE MCHONEY | 1.90 | Refund |
| SADIE MORELAND | 5.00 | Prize Winner |
| SADIE ROBINSON | 1.00 | Refund |
| SADIE THORNHILL | 2.00 | Refund |
| SADIE VIALPANDO | 8.46 | Refund |
| SADIE YOUNG | 196.48 | Refund |
| Saeedeh Sobhani | 10.00 | Refund |
| SAHRON MITH | 10.00 | Prize Winner |
| SAIDELL MOORE | 22.61 | Refund |
| SAIRLEY YOUNG | 39.32 | Refund |
| SAIS ANDREW | 30.59 | Refund |
| SAL BUCCHIO | 61.24 | Refund |
| SAL NOTO | 27.94 | Refund |
| SAL ROMANO | 24.74 | Refund |
| SALAZAR EVANGELINE | 38.91 | Refund |
| SALENA CHAMBERS | 9.53 | Refund |
| SALERND LOUIS | 58.71 | Refund |
| SALEY BOLDEN | 27.52 | Refund |
| SALEY VITO | 53.60 | Refund |
| SALI NUNLEY | 27.23 | Refund |
| SALIADOR SOLIS | 271.08 | Refund |
| SALL A ALLEN | 44.97 | Refund |
| SALL YBREAUX | 2.00 | Refund |
| SALLAM YASSIN | 10.71 | Refund |
| SALLE LATTIN | 5.00 | Prize Winner |
| SALLEE ANDERSON | 23.76 | Refund |
| SALLIE A EDDY | 28.36 | Refund |
| SALLIE ACKERSON | 19.77 | Refund |
| SALLIE B FRANKS | 2.00 | Refund |
| SALLIE BRIDGES | 23.91 | Refund |
| SALLIE BURBANK | 2.50 | Refund |
| SALLIE D HORSMAN | 28.51 | Refund |
| SALLIE E SMITH | 4.00 | Refund |
| SALLIE E TRENT | 2.50 | Refund |
| SALLIE FEENEY | 2.50 | Refund |
| SALLIE G WRIGHT | 1.08 | Refund |
| SALLIE GRIFFIN | 3.00 | Refund |
| SALLIE HAND | 32.46 | Refund |
| SALLIE HARVEY | 11.01 | Refund |
| SALLIE HERMAN | 21.00 | Refund |
| SALLIE HORNER | 14.08 | Refund |
| SALLIE JACKSON | 105.77 | Refund |
| SALLIE JEW | 2.18 | Refund |
| SALLIE L SMITH | 5.00 | Prize Winner |
| SALLIE M DAVIS | 5.20 | Refund |
| SALLIE M HARRIS | 3.63 | Refund |
| SALLIE M THREADGILL | 2.50 | Refund |
| SALLIE MEINE | 5.00 | Prize Winner |
| SALLIE PITTS | 41.94 | Refund |
| SALLIE POORE | 5.00 | Prize Winner |
| SALLIE ROSS | 15.61 | Refund |
| SALLIE STUTZMAN | 2.00 | Refund |
| SALLIE THORN | 1.80 | Refund |
| SALLIE TOMLINSON | 108.15 | Refund |
| SALLIE V HARRIS | 6.32 | Refund |
| SALLIE V RUSSELL | 33.02 | Refund |
| SALLIE W GREEN | 17.22 | Refund |
| SALLIE W STREETER | 2.00 | Refund |
| SALLIE Y ANDERSON | 151.83 | Refund |
| SALLIE Y LAFLEUR | 77.85 | Refund |
| SALLIE YATES | 5.00 | Prize Winner |
| SALLY A BEYERS | 1.00 | Refund |
| SALLY A BULLARD | 10.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARILYN R JENKINS | 202.58 | Refund |
| MARILYN R TURPIN | 1.82 | Refund |
| MARILYN RATHKE | 1.07 | Refund |
| MARILYN RAUTIO | 5.00 | Prize Winner |
| MARILYN RAWA | 3.00 | Refund |
| MARILYN RAWSON | 160.11 | Refund |
| MARILYN REED | 5.07 | Refund |
| MARILYN REED | 5.00 | Prize Winner |
| MARILYN REES | 25.90 | Refund |
| MARILYN REEVES | 2.00 | Refund |
| MARILYN RICHARDS | 20.00 | Refund |
| MARILYN RICHARDSON | 2.00 | Refund |
| MARILYN RIDER | 5.00 | Prize Winner |
| MARILYN RIDGELL | 1.50 | Refund |
| MARILYN RIESS | 5.00 | Prize Winner |
| MARILYN ROBBINS | 701.18 | Refund |
| MARILYN ROCKEY | 4.50 | Refund |
| MARILYN RODDY | 2.00 | Refund |
| MARILYN RODGERS | 24.12 | Refund |
| MARILYN RULE | 22.04 | Refund |
| MARILYN RUNYAN | 10.00 | Prize Winner |
| MARILYN RYDER | 5.00 | Prize Winner |
| MARILYN S HARPER | 5.33 | Refund |
| MARILYN S HARTMAN | 2.00 | Refund |
| MARILYN S IRIARTE | 3.00 | Refund |
| MARILYN S JARRETT | 54.23 | Refund |
| MARILYN S LITTLE | 33.00 | Refund |
| MARILYN S NIELSEN | 5.00 | Prize Winner |
| MARILYN S TURNER | 19.47 | Refund |
| MARILYN SAGEHORN | 1.02 | Refund |
| MARILYN SALINE | 2.00 | Refund |
| MARILYN SAWATSKY | 5.00 | Prize Winner |
| MARILYN SEITLER | 5.00 | Refund |
| MARILYN SERIO | 1.07 | Refund |
| MARILYN SHATTUCK | 19.86 | Refund |
| MARILYN SHEPPARD | 2.32 | Refund |
| MARILYN SHERMAN | 5.48 | Refund |
| MARILYN SIMPSON | 5.00 | Prize Winner |
| MARILYN SIRUTA | 1.99 | Refund |
| MARILYN SMITH | 1.00 | Refund |
| MARILYN SMITH | 9.18 | Refund |
| MARILYN SMITH | 1.07 | Refund |
| MARILYN SMITH | 5.00 | Prize Winner |
| MARILYN SNOOK | 3.00 | Refund |
| MARILYN SODERSTROM | 46.64 | Refund |
| MARILYN SOMMER | 3.50 | Refund |
| MARILYN SPONHEIMER | 28.05 | Refund |
| MARILYN SPURLOCK | 2.00 | Refund |
| MARILYN STAATS | 14.15 | Refund |
| MARILYN STALL | 30.48 | Refund |
| MARILYN STANDIFER | 2.00 | Refund |
| MARILYN STEPHENS | 601.81 | Refund |
| MARILYN STEVENSON | 60.96 | Refund |
| MARILYN STEWART | 1.94 | Refund |
| MARILYN STEWART | 10.00 | Prize Winner |
| MARILYN STILWELL | 5.81 | Refund |
| MARILYN STOCK | 16.89 | Refund |
| MARILYN STOERMER | 10.00 | Prize Winner |
| MARILYN STORM | 21.08 | Refund |
| MARILYN STORY | 15.20 | Refund |
| MARILYN STOTT | 2.00 | Refund |
| MARILYN STROP | 2.00 | Refund |
| MARILYN STUART | 5.27 | Refund |
| MARILYN STUBBS | 6.07 | Refund |
| MARILYN SWEET | 19.54 | Refund |
| MARILYN SYMANSKI | 2.50 | Refund |
| MARILYN SZOKE | 6.50 | Refund |
| MARILYN TAYLOR | 52.42 | Refund |
| MARILYN TIMM | 48.51 | Refund |
| MARILYN TOBUBU | 16.00 | Refund |
| MARILYN TOUCHSTONE | 30.06 | Refund |
| MARILYN TRACY | 30.43 | Refund |
| MARILYN URSO | 18.42 | Refund |
| MARILYN UTHAUG | 1.00 | Refund |
| MARILYN V ROBERSON | 57.47 | Refund |
| MARILYN VALENTINE | 2.00 | Refund |
| MARILYN VANWINKLE | 5.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JEANETTE TURNER | 5.00 | Refund |
| MRS JEANETTE URMY | 5.00 | Prize Winner |
| MRS JEANETTE VANWAGONER | 10.00 | Prize Winner |
| MRS JEANETTE VANWICK | 2.00 | Refund |
| MRS JEANETTE VIERS | 33.59 | Refund |
| MRS JEANETTE VILLEGAS | 24.23 | Refund |
| MRS JEANETTE WALKER | 10.00 | Prize Winner |
| MRS JEANETTE WARREN | 16.54 | Refund |
| MRS JEANETTE WATSON | 22.61 | Refund |
| MRS JEANETTE WELTY | 10.00 | Prize Winner |
| MRS JEANETTE WHALEY | 31.23 | Refund |
| MRS JEANETTE WRAY | 6.41 | Refund |
| MRS JEANETTE WRIGHT | 2.00 | Refund |
| MRS JEANETTE WUENCH | 2.75 | Refund |
| MRS JEANETTE ZURAWSKI | 7.14 | Refund |
| MRS JEANIE DAVIS | 25.00 | Refund |
| MRS JEANIE DILLON | 1.09 | Refund |
| MRS JEANIE FINK | 17.42 | Refund |
| MRS JEANIE GOINS | 19.42 | Refund |
| MRS JEANIE JACO | 10.00 | Prize Winner |
| MRS JEANIE LANGLEY | 1.06 | Refund |
| MRS JEANIE MING | 41.09 | Refund |
| MRS JEANIE MYERS | 26.87 | Refund |
| MRS JEANIE PERAZZO | 1.05 | Refund |
| MRS JEANIE ROBLIN | 10.00 | Prize Winner |
| MRS JEANIE S BROWN | 12.00 | Refund |
| MRS JEANIE STEPHENS | 21.77 | Refund |
| MRS JEANIE SUDDRETH | 22.24 | Refund |
| MRS JEANIE SULLIVAN | 10.00 | Prize Winner |
| MRS JEANINE ALBERTSON | 1.07 | Refund |
| MRS JEANINE ALMOND | 20.00 | Prize Winner |
| MRS JEANINE BAILEY | 6.26 | Refund |
| MRS JEANINE COBB | 5.00 | Prize Winner |
| MRS JEANINE HUDSON | 10.00 | Prize Winner |
| MRS JEANINE JOANIS | 5.00 | Prize Winner |
| MRS JEANINE KURAMOTO | 15.78 | Refund |
| MRS JEANINE POLITTE | 5.00 | Prize Winner |
| MRS JEANINE POWELL | 1.00 | Refund |
| MRS JEANINE ROLLINS | 35.78 | Refund |
| MRS JEANINE SELLERS | 2.00 | Refund |
| MRS JEANITA SEBASTEIN | 22.03 | Refund |
| MRS JEANMARIE DECKER | 2.00 | Refund |
| MRS JEANMARIE OSET | 2.00 | Refund |
| MRS JEANNA DEHNER | 5.00 | Prize Winner |
| MRS JEANNA MOODY | 10.00 | Prize Winner |
| MRS JEANNE A MARTIN | 1.00 | Refund |
| MRS JEANNE ANDERSEN | 5.00 | Prize Winner |
| MRS JEANNE ANDRADE | 5.00 | Prize Winner |
| MRS JEANNE ANGERSTIEN | 5.60 | Refund |
| MRS JEANNE ARNETTE | 5.00 | Prize Winner |
| MRS JEANNE ARNOLDY | 5.99 | Refund |
| MRS JEANNE BAILEY | 4.24 | Refund |
| MRS JEANNE BELLUE | 1.00 | Refund |
| MRS JEANNE BENNETT | 10.00 | Prize Winner |
| MRS JEANNE BERGERON | 10.00 | Prize Winner |
| MRS JEANNE BETTIS | 24.64 | Refund |
| MRS JEANNE BROWN | 3.20 | Refund |
| MRS JEANNE BRUNNER | 2.58 | Refund |
| MRS JEANNE BURRIS | 10.00 | Prize Winner |
| MRS JEANNE CAHALA | 5.00 | Prize Winner |
| MRS JEANNE CARLE | 125.28 | Refund |
| MRS JEANNE CASCIANI | 1.07 | Refund |
| MRS JEANNE CASSAVAW | 3.26 | Refund |
| MRS JEANNE COFFER | 31.04 | Refund |
| MRS JEANNE DECKER | 3.00 | Refund |
| MRS JEANNE DOWNING | 26.04 | Refund |
| MRS JEANNE EASTERLING | 1.01 | Refund |
| MRS JEANNE EDGERLY | 2.50 | Refund |
| MRS JEANNE EGAN | 23.49 | Refund |
| MRS JEANNE EGAN | 18.17 | Refund |
| MRS JEANNE EKBERG | 11.25 | Refund |
| MRS JEANNE FERGUSON | 2.00 | Refund |
| MRS JEANNE GILBERT | 2.79 | Refund |
| MRS JEANNE GOLUBIFF | 10.00 | Prize Winner |
| MRS JEANNE GREENGARD | 2.00 | Refund |
| MRS JEANNE GUERRA | 1.06 | Refund |
| MRS JEANNE GUY | 16.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SALLY A CHANT | 19.06 | Refund |
| SALLY A HARRIS | 28.58 | Refund |
| SALLY A HOWARD | 50.04 | Refund |
| SALLY A MCCARTIN | 106.18 | Refund |
| SALLY A MUNDEN | 46.75 | Refund |
| SALLY A RANKIN | 60.86 | Refund |
| SALLY A ROBERTSON | 26.32 | Refund |
| SALLY A WATSON | 10.67 | Refund |
| SALLY AFFANATO | 4.77 | Refund |
| SALLY ALLEN | 53.30 | Refund |
| SALLY AMIDON | 27.98 | Refund |
| SALLY ASCHIM | 3.00 | Refund |
| SALLY AUSTIN | 29.19 | Refund |
| SALLY BATES | 34.21 | Refund |
| SALLY BETTS-BRADY | 10.00 | Prize Winner |
| SALLY BLACKWOOD | 20.55 | Refund |
| SALLY BOGART | 20.73 | Refund |
| SALLY BOIVIN | 2.00 | Refund |
| SALLY BONNER | 63.45 | Refund |
| SALLY BOYD | 20.00 | Refund |
| SALLY BROCKMAN | 1.93 | Refund |
| SALLY BURETTA | 2.50 | Refund |
| SALLY BURG | 17.64 | Refund |
| SALLY BURNS | 2.00 | Refund |
| SALLY C ANDERSON | 10.00 | Prize Winner |
| SALLY C LYNCH | 19.95 | Refund |
| SALLY CAGNOLE | 2.00 | Refund |
| SALLY CARLSON | 15.00 | Refund |
| SALLY CHRISTENSON | 41.64 | Refund |
| SALLY CHULIN | 13.28 | Refund |
| SALLY CLARK | 2.50 | Refund |
| SALLY COYLE | 1.28 | Refund |
| SALLY CULBERTSON | 1.30 | Refund |
| SALLY DAURIA | 1.07 | Refund |
| SALLY DAVIS | 2.00 | Refund |
| SALLY DEBOER | 2.00 | Refund |
| SALLY DENNIS | 85.04 | Refund |
| SALLY DYER | 72.20 | Refund |
| Sally E Panaia | 0.99 | Refund |
| SALLY ENGLER | 1.00 | Refund |
| SALLY ETHERTON | 268.92 | Refund |
| SALLY EVERETT | 21.55 | Refund |
| SALLY FINLEY | 15.00 | Refund |
| SALLY FISHER | 21.98 | Refund |
| SALLY FORCUM | 2.00 | Refund |
| SALLY FOSS | 2.84 | Refund |
| SALLY G BARRETT | 15.45 | Refund |
| SALLY GANEM | 6.42 | Refund |
| SALLY GASTON | 21.18 | Refund |
| SALLY GLEATON | 5.01 | Refund |
| SALLY GOODINE | 1.60 | Refund |
| SALLY H AKERS | 141.38 | Refund |
| SALLY H AKERS | 70.28 | Refund |
| SALLY HARTINIAN | 21.88 | Refund |
| SALLY HECOX | 21.18 | Refund |
| SALLY HERNY | 35.27 | Refund |
| SALLY HIBDON | 5.00 | Prize Winner |
| SALLY HORTON | 87.10 | Refund |
| SALLY HUFF | 2.50 | Refund |
| SALLY HUGHES | 1.09 | Refund |
| SALLY HUGHES | 2.50 | Refund |
| SALLY HUNTER | 15.48 | Refund |
| SALLY HUNTSBERRY | 33.19 | Refund |
| SALLY I DOLPHIN | 21.98 | Refund |
| SALLY J BERRIOS | 12.38 | Refund |
| SALLY J ELLSTON | 55.05 | Refund |
| SALLY J GREER | 10.00 | Refund |
| SALLY J HARDIN | 5.00 | Prize Winner |
| SALLY J HERBERT | 17.06 | Refund |
| SALLY J JACKSON | 110.56 | Refund |
| SALLY J WILLIAMS | 5.00 | Prize Winner |
| SALLY JACK | 4.50 | Refund |
| SALLY JARET | 4.95 | Refund |
| SALLY JENKINS | 2.00 | Refund |
| SALLY JONES | 6.00 | Refund |
| SALLY KELLER | 55.18 | Refund |
| SALLY KENDALL | 64.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARILYN VARANO | 1.00 | Refund |
| MARILYN VILLAR | 8.00 | Refund |
| MARILYN VINCENT | 4.76 | Refund |
| MARILYN W CURRY | 92.35 | Refund |
| MARILYN WALKER | 50.96 | Refund |
| MARILYN WALKER | 1.00 | Refund |
| MARILYN WEDENOJA | 17.68 | Refund |
| MARILYN WESNER | 8.74 | Refund |
| MARILYN WEYENETH | 6.77 | Refund |
| MARILYN WHERRY | 11.09 | Refund |
| MARILYN WIGGERS | 3.00 | Refund |
| MARILYN WILGUS | 48.79 | Refund |
| MARILYN WILKERSON | 3.82 | Refund |
| MARILYN WILLIAMS | 1.00 | Refund |
| MARILYN WILLIAMS | 1.00 | Refund |
| MARILYN WILLIAMS | 2.50 | Refund |
| MARILYN WILLIAMS | 2.00 | Refund |
| MARILYN WILLIAMS | 10.00 | Prize Winner |
| MARILYN WILSON | 3.21 | Refund |
| MARILYN WINFORD | 8.04 | Refund |
| MARILYN WIRTZ | 1.40 | Refund |
| MARILYN WOHLER | 15.62 | Refund |
| MARILYN WORKMAN | 2.00 | Refund |
| MARILYN YEREANCE | 55.41 | Refund |
| MARILYN ZALEWSKI | 10.00 | Refund |
| MARILYN ZAROFF | 1.06 | Refund |
| MARILYN C THIBEAULT | 10.00 | Prize Winner |
| MARILYNN CARLETON | 1.00 | Refund |
| MARILYNN CROSS | 4.50 | Refund |
| MARILYNN HALL | 12.13 | Refund |
| MARILYNN K FINN | 3.50 | Refund |
| MARILYN L MEREDITH | 173.04 | Refund |
| MARILYNN M LYNAGH | 12.40 | Refund |
| MARILYNN NICHOLS | 18.51 | Refund |
| MARILYNN RUSSELL | 5.00 | Prize Winner |
| MARILYNN SCHEEN | 2.00 | Refund |
| MARILYNN SMITH | 35.12 | Refund |
| MARILYN W HOLLIS | 10.00 | Prize Winner |
| MARILYNN WAGNER | 2.14 | Refund |
| MARILYN WALKER-BLAINE | 2.46 | Refund |
| MARILYNN WITTMAIER | 141.42 | Refund |
| MARILYNNE J STRAZZERI | 5.00 | Prize Winner |
| MARILYNNE SCOTT | 5.94 | Refund |
| MARIN ARTUKOVICH | 27.61 | Refund |
| MARIN G GARCIA | 5.00 | Prize Winner |
| MARIN L LEWIS | 8.29 | Refund |
| MARIN S GREGORY | 5.00 | Prize Winner |
| MARINA A BADUA | 38.77 | Refund |
| MARINA AGOSTO | 101.59 | Refund |
| MARINA B VELZJOY | 10.00 | Refund |
| MARINA BOUTYRSKAIA | 9.09 | Refund |
| MARINA BUSATTO | 5.94 | Refund |
| MARINA CRUSE | 4.50 | Refund |
| MARINA GOORAHLAL | 54.46 | Refund |
| MARINA MESA | 40.91 | Refund |
| Marina Otero | 24.99 | Refund |
| MARINA PADRES | 4.45 | Refund |
| MARINA WEBER | 18.19 | Refund |
| MARINE GATES | 10.68 | Refund |
| MARINELLA TRAVIS | 3.00 | Refund |
| MARINETTE DARBY | 159.46 | Refund |
| MARINNA A NEE | 5.00 | Prize Winner |
| MARINO HARDY | 5.00 | Prize Winner |
| MARINO ORTEGA | 31.79 | Refund |
| MARIO A SOTO | 5.00 | Prize Winner |
| MARIO ASKARY | 33.81 | Refund |
| MARIO ATONDO | 2.00 | Refund |
| MARIO BANTIQUE | 40.63 | Refund |
| Mario Banzon | 1.00 | Refund |
| MARIO BOUCHER | 29.94 | Refund |
| MARIO BURGUENO | 34.51 | Refund |
| MARIO CASTILLO | 4.50 | Refund |
| MARIO CATARZAS | 9.25 | Refund |
| MARIO CELIS | 57.80 | Refund |
| MARIO GARZA | 3.72 | Refund |
| MARIO GONZALEZ | 6.07 | Refund |
| MARIO GUILLONT JR- | 14.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JEANNE HALAMICEK | 1.34 | Refund |
| MRS JEANNE HANSFORD | 6.54 | Refund |
| MRS JEANNE HARRIS | 23.52 | Refund |
| MRS JEANNE HECK | 33.48 | Refund |
| MRS JEANNE HENDRICKS | 4.58 | Refund |
| MRS JEANNE HILER | 2.12 | Refund |
| MRS JEANNE JOHNSON | 32.17 | Refund |
| MRS JEANNE KELLY | 5.37 | Refund |
| MRS JEANNE KELSEY | 10.00 | Prize Winner |
| MRS JEANNE KERR | 2.00 | Refund |
| MRS JEANNE KLEINICKE | 42.94 | Refund |
| MRS JEANNE LATHROP | 18.86 | Refund |
| MRS JEANNE LAVERONE | 15.11 | Refund |
| MRS JEANNE LEE | 47.32 | Refund |
| MRS JEANNE LEURQUIN | 10.00 | Prize Winner |
| MRS JEANNE LIMBAUGH | 48.60 | Refund |
| MRS JEANNE MACKAY | 8.45 | Refund |
| MRS JEANNE MATHER | 18.88 | Refund |
| MRS JEANNE MCDONAGH | 3.00 | Refund |
| MRS JEANNE MCDONNELL | 47.33 | Refund |
| MRS JEANNE MCGANN | 9.73 | Refund |
| MRS JEANNE MENARD | 1.50 | Refund |
| MRS JEANNE MERCHEN | 17.99 | Refund |
| MRS JEANNE MESSIMER | 6.56 | Refund |
| MRS JEANNE MEURER | 15.00 | Refund |
| MRS JEANNE MOSTELLER | 51.19 | Refund |
| MRS JEANNE NEAL | 14.47 | Refund |
| MRS JEANNE ONEAL | 5.00 | Refund |
| MRS JEANNE ORR | 2.00 | Refund |
| MRS JEANNE PALMER | 17.85 | Refund |
| MRS JEANNE PATMORE | 25.00 | Prize Winner |
| MRS JEANNE PATRICK | 2.00 | Refund |
| MRS JEANNE PHILLIPS | 5.00 | Prize Winner |
| MRS JEANNE PICKETT | 10.00 | Prize Winner |
| MRS JEANNE POLLI | 53.53 | Refund |
| MRS JEANNE POLLINA | 67.35 | Refund |
| MRS JEANNE PRICE | 5.00 | Prize Winner |
| MRS JEANNE PRUITT | 62.31 | Refund |
| MRS JEANNE REOPEL | 106.34 | Refund |
| MRS JEANNE RISH | 5.00 | Prize Winner |
| MRS JEANNE ROSSER | 1.00 | Refund |
| MRS JEANNE SACKFIELD | 5.00 | Prize Winner |
| MRS JEANNE SCHNEIDER | 27.26 | Refund |
| MRS JEANNE SCHNEIDER | 38.67 | Refund |
| MRS JEANNE SHEARL | 5.00 | Prize Winner |
| MRS JEANNE SICKLER | 5.95 | Refund |
| MRS JEANNE SIMPSON | 19.31 | Refund |
| MRS JEANNE SMITH | 21.73 | Refund |
| MRS JEANNE SMITH | 22.72 | Refund |
| MRS JEANNE SNYDER | 5.00 | Prize Winner |
| MRS JEANNE STANSELL | 92.37 | Refund |
| MRS JEANNE STARR | 21.54 | Refund |
| MRS JEANNE STOUT | 15.94 | Refund |
| MRS JEANNE SUZOR | 1.00 | Refund |
| MRS JEANNE SYKES | 17.21 | Refund |
| MRS JEANNE TAYLOR | 101.50 | Refund |
| MRS JEANNE THOMAS | 2.02 | Refund |
| MRS JEANNE TRACY | 8.22 | Refund |
| MRS JEANNE WATSON | 2.00 | Refund |
| MRS JEANNE WILLIAMS | 3.00 | Refund |
| MRS JEANNE WINIARSKI | 10.00 | Prize Winner |
| MRS JEANNE YANEY | 2.88 | Refund |
| MRS JEANNE YOUKHANA | 60.29 | Refund |
| MRS JEANNE ZELENSKY | 2.23 | Refund |
| MRS JEANNE ZERINGUE | 10.00 | Prize Winner |
| MRS JEANNENE GOSSETT | 18.97 | Refund |
| MRS JEANNENE MANCUSO | 10.00 | Prize Winner |
| MRS JEANNETT DEXTER | 5.00 | Prize Winner |
| MRS JEANNETTE ATWILL | 1.00 | Refund |
| MRS JEANNETTE COLLINS | 17.10 | Refund |
| MRS JEANNETTE HEWITT | 12.23 | Refund |
| MRS JEANNETTE JOHNSON | 3.00 | Refund |
| MRS JEANNETTE KIRWAN | 33.00 | Refund |
| MRS JEANNETTE MARION | 5.00 | Prize Winner |
| MRS JEANNETTE MOXLEY | 63.91 | Refund |
| MRS JEANNETTE NEIDER | 17.78 | Refund |
| MRS JEANNETTE NUNEZ | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SALLY KERSCHEN | 24.53 | Refund |
| SALLY KICHELANN | 18.04 | Refund |
| SALLY KIMBERLIN | 51.81 | Refund |
| SALLY KLAUSNER | 2.03 | Refund |
| SALLY KROENKE | 5.00 | Prize Winner |
| SALLY KUSTER | 70.74 | Refund |
| SALLY L HUSA | 28.58 | Refund |
| SALLY L ILAGAN | 29.79 | Refund |
| SALLY L MCGUIRE | 20.37 | Refund |
| SALLY LANE | 26.40 | Refund |
| SALLY LANGER | 62.38 | Refund |
| SALLY LAPETINA | 1.00 | Refund |
| SALLY LAUTNER | 2.98 | Refund |
| SALLY LEWIS | 4.50 | Refund |
| SALLY LLOYD | 64.10 | Refund |
| SALLY M WEBER | 5.00 | Prize Winner |
| SALLY MACKERT | 10.00 | Prize Winner |
| SALLY MADDIE | 5.00 | Prize Winner |
| SALLY MANSON | 4.50 | Refund |
| SALLY MARINO | 65.21 | Refund |
| SALLY MARQUES | 3.00 | Refund |
| SALLY MARTIN | 9.95 | Refund |
| SALLY MASCHAN | 2.00 | Refund |
| SALLY MCKENZIE | 2.00 | Refund |
| SALLY MEEKS | 3.23 | Refund |
| SALLY MESI | 2.00 | Refund |
| SALLY MILLS | 23.99 | Refund |
| SALLY MINK | 1.07 | Refund |
| SALLY MOBERLY | 10.00 | Prize Winner |
| SALLY MOORHEAD | 2.50 | Refund |
| SALLY MUELLER | 1.00 | Refund |
| SALLY ONEY | 2.78 | Refund |
| SALLY OSHAUGHNESSY | 13.40 | Refund |
| SALLY OSWALT | 2.26 | Refund |
| SALLY PANKRATZ | 26.94 | Refund |
| SALLY PATTERSON | 4.00 | Refund |
| SALLY PATTON | 1.18 | Refund |
| SALLY PFISTER | 110.04 | Refund |
| SALLY POTTER | 1.07 | Refund |
| SALLY PRY | 33.12 | Refund |
| SALLY QUINN | 6.53 | Refund |
| SALLY R MCGAHA | 3.39 | Refund |
| SALLY REDMON | 5.00 | Prize Winner |
| SALLY ROSE | 2.50 | Refund |
| SALLY RYAN | 10.00 | Refund |
| SALLY RYAN | 87.81 | Refund |
| SALLY S PECK | 10.68 | Refund |
| SALLY S PIPER | 2.00 | Refund |
| SALLY S STOUFFER | 4.00 | Refund |
| SALLY S SULILVAN | 2.50 | Refund |
| SALLY SACHA | 1.06 | Refund |
| SALLY SANBORN | 27.94 | Refund |
| SALLY SCHMITZ | 2.50 | Refund |
| SALLY SCHOENFELDER | 2.00 | Refund |
| SALLY SHIPMAN | 23.64 | Refund |
| SALLY SIMMONS | 5.00 | Prize Winner |
| SALLY SIMPSON | 50.25 | Refund |
| SALLY STARNES | 52.88 | Refund |
| SALLY STARNES | 45.81 | Refund |
| Sally Stevens | 23.40 | Refund |
| SALLY STEVENS | 2.00 | Refund |
| SALLY STEWART | 357.64 | Refund |
| SALLY SUTTERFIELD | 1.84 | Refund |
| SALLY TARALA | 8.35 | Refund |
| SALLY TATUM | 42.70 | Refund |
| SALLY THOMAS | 6.28 | Refund |
| SALLY TIEL | 150.62 | Refund |
| SALLY TRUED | 5.00 | Prize Winner |
| SALLY U PETTIT | 2.00 | Refund |
| SALLY VANDEWATER | 11.00 | Refund |
| SALLY VICKERY | 80.14 | Refund |
| SALLY W FURLONG | 10.00 | Prize Winner |
| SALLY W GRIFFIN | 19.42 | Refund |
| SALLY WESTBROOK | 10.00 | Prize Winner |
| SALLY WHITE | 2.00 | Refund |
| SALLY WILLAIMS | 18.74 | Refund |
| SALLY WYCKOFF | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARIO IZZO | 55.00 | Refund | MRS JEANNETTE PORTER | 3.34 | Refund | SALLY YOUNGHANS | 3.72 | Refund |
| MARIO JOHNSON | 346.35 | Refund | MRS JEANNETTE SHARPE | 10.00 | Prize Winner | SALLY YURS | 68.94 | Refund |
| MARIO KAKAZU | 1.09 | Refund | MRS JEANNETTE STULTS | 1.37 | Refund | SALLY ZAVALA | 10.00 | Prize Winner |
| MARIO PORTUGAL | 8.00 | Refund | MRS JEANNETTE UFHOLZ | 21.15 | Refund | SALLY ZEIRDT | 13.32 | Refund |
| MARIO R OLIVARES | 17.06 | Refund | MRS JEANNETTE VAZQUEZ | 2.15 | Refund | SALLY ZIMMERMAN | 16.21 | Refund |
| MARIO RIVERA | 1.08 | Refund | MRS JEANNETTE WARD | 5.00 | Prize Winner | SALLYA CORSETTI | 6.42 | Refund |
| MARIO SORRELLS | 4.50 | Refund | MRS JEANNETTE WATSON | 65.87 | Refund | SALMA SKENDER | 5.00 | Prize Winner |
| MARIO SOTO | 2.85 | Refund | MRS JEANNIE ACUNA | 10.00 | Prize Winner | SALMON SYGFRED | 2.19 | Refund |
| MARIOIN H FAIRCHILD | 3.00 | Refund | MRS JEANNIE BRAGG | 10.00 | Prize Winner | SALOMON MONTES | 52.02 | Refund |
| MARION A RAY | 30.22 | Refund | MRS JEANNIE BURNS | 3.00 | Refund | SALONA J MCCOTTER | 31.41 | Refund |
| MARION ALTMAN | 5.00 | Prize Winner | MRS JEANNIE CALAIS | 10.00 | Prize Winner | SALUSTIAND BIANDRES | 1.04 | Refund |
| MARION ARRINGTON | 3.00 | Refund | MRS JEANNIE CARTELLI | 215.87 | Refund | SALVADOR CABIGAYAN | 4.00 | Refund |
| MARION B BANKS | 10.00 | Prize Winner | MRS JEANNIE DAN | 18.85 | Refund | SALVADOR CONTRERAS | 1.28 | Refund |
| MARION B HAMM | 11.96 | Refund | MRS JEANNIE DAVIS | 10.00 | Prize Winner | SALVADOR GAMBLE | 279.71 | Refund |
| MARION BARKOW | 24.98 | Refund | MRS JEANNIE DERR | 25.89 | Refund | SALVADOR HERNANDEZ | 3.00 | Refund |
| MARION BETHUNE | 10.00 | Prize Winner | MRS JEANNIE EATON | 53.91 | Refund | SALVADOR MILAZZO | 3.00 | Refund |
| MARION BIERNACKI | 2.50 | Refund | MRS JEANNIE EDWARDS | 2.16 | Refund | SALVADOR MORALES | 2.00 | Refund |
| MARION BLAIR | 13.58 | Refund | MRS JEANNIE FRANK | 5.00 | Refund | SALVADOR PHILLIPS | 1.10 | Refund |
| MARION BLESSING | 17.24 | Refund | MRS JEANNIE FUCHS | 2.00 | Refund | SALVADOR PUETNE | 10.00 | Prize Winner |
| MARION C LUECK | 9.79 | Refund | MRS JEANNIE G MUNSON | 5.00 | Prize Winner | SALVADOR RODRIGUEZ | 38.11 | Refund |
| MARION CALISI | 31.93 | Refund | MRS JEANNIE GAILEY | 28.54 | Refund | SALVADOR SANDOVAL | 5.00 | Prize Winner |
| MARION CARTER | 3.51 | Refund | MRS JEANNIE GOLDING | 5.00 | Prize Winner | SALVADOR TORTORICH | 2.18 | Refund |
| MARION CASON | 5.48 | Refund | MRS JEANNIE GREENO | 5.00 | Prize Winner | SALVATOAE BONANNO | 15.50 | Refund |
| MARION CLEMENTS | 98.62 | Refund | MRS JEANNIE HARP | 112.28 | Refund | SALVATORE BORDONARO | 1.00 | Refund |
| MARION D CIPCLARO | 11.09 | Refund | MRS JEANNIE HUFFHINES | 3.00 | Refund | SALVATORE CALACI | 29.31 | Refund |
| MARION D CODY | 10.00 | Prize Winner | MRS JEANNIE KEITH | 2.50 | Refund | SALVATORE CASTIANO | 6.53 | Refund |
| MARION D ERIVGER | 69.39 | Refund | MRS JEANNIE KIM | 2.00 | Refund | SALVATORE CORRENTE | 2.00 | Refund |
| MARION D SIMON | 4.06 | Refund | MRS JEANNIE LIEGMAN | 1.05 | Refund | SALVATORE FARRUGIA | 19.99 | Refund |
| MARION DALTON | 78.93 | Refund | MRS JEANNIE NOEL | 6.45 | Refund | SALVATORE GILBERTI | 2.00 | Refund |
| MARION DARLING | 3.49 | Refund | MRS JEANNIE PACKER | 4.00 | Refund | SALVATORE J TESTA | 278.03 | Refund |
| MARION DEEM | 7.12 | Refund | MRS JEANNIE PERRY | 10.00 | Prize Winner | SALVATORE LABRUZZA | 6.00 | Refund |
| MARION DIERINGER | 29.45 | Refund | MRS JEANNIE RIDER | 5.00 | Prize Winner | SALVATORE LANZAFAME | 14.38 | Refund |
| MARION DRIESEN | 2.00 | Refund | MRS JEANNIE ROBERTS | 5.24 | Refund | SALVATORE LONGOBARDI | 325.90 | Refund |
| MARION DUNAIN | 3.00 | Refund | MRS JEANNIE ROBINSON | 10.00 | Prize Winner | SALVATORE LOPICCCIO | 2.49 | Refund |
| MARION DUNIGAN | 30.47 | Refund | MRS JEANNIE SCHRICK | 10.00 | Prize Winner | SALVATORE LOPICCOLO | 2.00 | Refund |
| MARION E KIRSTEN | 5.00 | Refund | MRS JEANNIE SIMMONS | 10.00 | Prize Winner | SALVATORE LUCCA | 3.41 | Refund |
| MARION E SHANKWEILER | 4.08 | Refund | MRS JEANNIE SMITH | 4.60 | Refund | SALVATORE MANGIONE | 26.80 | Refund |
| MARION E WILLIAMS | 5.50 | Refund | MRS JEANNIE STAMBAUGH | 4.00 | Refund | SALVATORE SERIO | 2.14 | Refund |
| MARION F FOSS | 5.00 | Prize Winner | MRS JEANNIE TAM | 2.00 | Refund | SALVATORE TRAMONTANA | 3.07 | Refund |
| MARION F LANNAN | 1.09 | Refund | MRS JEANNIE ULM | 4.50 | Refund | SALVATORE VITALE | 10.00 | Prize Winner |
| MARION FARRELL | 18.34 | Refund | MRS JEANNIE YANDELL | 2.00 | Refund | SALVETORE PARISI | 22.48 | Refund |
| MARION FOWLER | 5.00 | Prize Winner | MRS JEANNINE BELLISTON | 5.00 | Prize Winner | SALY M THOMAS | 78.79 | Refund |
| MARION FROHNEN | 5.00 | Prize Winner | MRS JEANNINE GRAY | 10.00 | Prize Winner | SALY TAUNER | 1.09 | Refund |
| MARION G SHARP | 10.00 | Prize Winner | MRS JEANNINE GRIGGS | 1.07 | Refund | SAM ACKERMANN | 1.07 | Refund |
| MARION GARLON | 30.11 | Refund | MRS JEANNINE GUERRERO | 10.00 | Prize Winner | SAM BANKS | 27.37 | Refund |
| MARION GATTI | 6.26 | Refund | MRS JEANNINE HAMMOND | 16.62 | Refund | SAM BELL | 1.32 | Refund |
| MARION GJERISON | 5.00 | Prize Winner | MRS JEANNINE JOHNSON | 3.00 | Refund | SAM BLACKWELL | 58.90 | Refund |
| MARION GJERTSON | 10.00 | Refund | MRS JEANNINE JOLY | 1.07 | Refund | SAM BURCHFIELD | 47.34 | Refund |
| MARION GOODAY | 10.00 | Prize Winner | MRS JEANNINE KONRAD | 100.00 | Prize Winner | SAM C THOMAS | 35.72 | Refund |
| MARION GRIFFIN | 5.00 | Prize Winner | MRS JEANNINE LEONARD | 10.00 | Prize Winner | SAM CALLOWAY | 5.00 | Prize Winner |
| MARION GUMMERSALL | 39.49 | Refund | MRS JEANNINE MARTIN | 5.00 | Refund | SAM CAPRIOLO | 88.17 | Refund |
| MARION H GIDDINGS | 4.10 | Refund | MRS JEANNINE MCKINNON | 27.06 | Refund | SAM DISTEFANO | 2.50 | Refund |
| MARION H JONES | 2.76 | Refund | MRS JEANNINE MERTELL | 27.55 | Refund | SAM DRESS | 114.23 | Refund |
| MARION H RAMSEY | 4.00 | Refund | MRS JEANNINE PERROTTA | 5.00 | Prize Winner | SAM FINNEY | 2.18 | Refund |
| MARION H WAGAMON | 3.00 | Refund | MRS JEANNINE SEWELL | 76.81 | Refund | SAM FRIEND | 17.21 | Refund |
| MARION HANSEN | 5.00 | Prize Winner | MRS JEANNINE W-FULLER | 5.00 | Prize Winner | SAM GADDIS | 20.13 | Refund |
| MARION HARMON | 48.06 | Refund | MRS JEANYNE ISAACSON | 2.00 | Refund | SAM GAMBLIN | 5.00 | Prize Winner |
| MARION HAROLD | 2.00 | Refund | MRS JEARLINE MANNING | 17.03 | Refund | SAM GENTILE | 2.13 | Refund |
| MARION HOOPER | 26.44 | Refund | MRS JEFANNA HOTCHKISS | 3.49 | Refund | SAM HERRON JR | 36.89 | Refund |
| MARION J ALLEY | 10.00 | Prize Winner | MRS JEFF | 5.00 | Prize Winner | SAM HOBBS | 30.68 | Refund |
| MARION J CALLEN | 27.93 | Refund | MRS JEFF HUTCHINSON | 2.50 | Refund | SAM HUTCHESON | 27.28 | Refund |
| MARION J DAVID | 46.40 | Refund | MRS JEFF PETERSON | 5.00 | Prize Winner | SAM J COOK | 10.72 | Refund |
| MARION J ERWIN | 73.07 | Refund | MRS JEFFERY COLES | 5.00 | Prize Winner | SAM JAMIESON | 26.73 | Refund |
| MARION J LUSTGRAAF | 2.02 | Refund | MRS JEFFERY COLES | 10.00 | Prize Winner | SAM JAY | 5.00 | Prize Winner |
| MARION JAMES | 1.00 | Refund | MRS JEFFIE MAAG | 29.94 | Refund | SAM KINSINGER | 1.64 | Refund |
| MARION JEFFERS | 36.95 | Refund | MRS JEFFREY LUNSFORD | 5.00 | Prize Winner | SAM L TAYLOR | 3.00 | Refund |
| MARION JOHNSON | 5.00 | Prize Winner | MRS JELETTA BROWN | 1.00 | Refund | SAM LAUGHERY | 44.96 | Refund |
| MARION JUSTUS | 69.73 | Refund | MRS JELITZA SOTO | 14.00 | Refund | SAM LEE | 4.50 | Refund |
| MARION K KAU | 34.95 | Refund | MRS JELYITSA RUBIS | 15.00 | Prize Winner | SAM MAURO | 2.74 | Refund |
| MARION KAROL | 2.84 | Refund | MRS JEMELLA SWANSON | 23.77 | Refund | SAM MAW | 38.04 | Refund |
| MARION KEMP | 11.71 | Refund | MRS JEMIMA ATTEBRAH | 75.72 | Refund | SAM MORRIS | 10.00 | Prize Winner |
| MARION KIRBY | 1.12 | Refund | MRS JEMINA LOTTI | 4.50 | Refund | SAM P TILLEY | 2.14 | Refund |
| MARION L BIACKSTON | 10.00 | Prize Winner | MRS JEN AULL | 10.00 | Prize Winner | SAM PEJCINOVIC | 5.00 | Prize Winner |
| MARION L CHAPMAN | 2.50 | Refund | MRS JEN FOGLE | 15.00 | Prize Winner | SAM PRUITT | 3.00 | Refund |
| MARION L JACKSON | 10.00 | Prize Winner | MRS JEN PUDELKO | 5.00 | Prize Winner | SAM PUCCIO | 4.00 | Refund |
| MARION L LAMBERT | 16.58 | Refund | MRS JEN ZALAMPAS | 5.00 | Prize Winner | SAM R WILKINSON | 4.50 | Refund |
| | | | MRS JENE DAUB | 1.00 | Refund | SAM RADKE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARION LEONARDI | 10.00 | Refund |
| MARION LONG | 9.00 | Refund |
| MARION LYONS | 2.00 | Refund |
| MARION MALO | 2.00 | Refund |
| MARION MARTIN | 2.04 | Refund |
| MARION MAZANKOWSKI | 2.14 | Refund |
| MARION MCWILLIAMS | 2.00 | Refund |
| MARION MILEY | 2.00 | Refund |
| MARION MORAN | 28.87 | Refund |
| MARION MORRIS | 9.95 | Refund |
| MARION MOSKOWITZ | 10.00 | Prize Winner |
| MARION OLSON | 5.00 | Prize Winner |
| MARION P BUTTER | 3.46 | Refund |
| MARION PACE | 214.04 | Refund |
| MARION PENDERMON | 1.08 | Refund |
| MARION PETRUSSE | 5.00 | Prize Winner |
| MARION POTHIER | 4.00 | Refund |
| MARION PROKOP | 5.00 | Prize Winner |
| MARION R BERG | 4.50 | Refund |
| MARION R HART | 36.32 | Refund |
| MARION RICHARDS | 5.00 | Prize Winner |
| MARION ROBINSON | 28.15 | Refund |
| MARION ROSSI | 24.74 | Refund |
| MARION S COATES | 2.00 | Refund |
| MARION SAGE | 23.00 | Refund |
| MARION SCHAEFFER | 11.99 | Refund |
| MARION SCHOFIELD | 2.50 | Refund |
| MARION SEMAN | 113.78 | Refund |
| MARION SERDENIA | 2.72 | Refund |
| MARION SHEPHERD | 19.33 | Refund |
| MARION SHEPPARD | 29.62 | Refund |
| MARION SHERRY | 22.75 | Refund |
| MARION SPRANGER | 2.00 | Refund |
| MARION STACK | 1.07 | Refund |
| MARION STEBBINS | 44.85 | Refund |
| MARION STELMASCHUK | 4.99 | Refund |
| MARION STEWART | 1.07 | Refund |
| MARION STINSON | 4.50 | Refund |
| MARION SUTTON | 1.06 | Refund |
| MARION SWETT | 25.00 | Prize Winner |
| MARION SYDNOR | 2.50 | Refund |
| MARION T HEYDON | 10.00 | Prize Winner |
| MARION T KEARNEY | 12.88 | Refund |
| MARION T NICKEL | 5.29 | Refund |
| MARION TALBOT | 4.03 | Refund |
| MARION TURNER | 75.47 | Refund |
| MARION VONHEISERMANN | 10.00 | Prize Winner |
| MARION WARZECHA | 14.96 | Refund |
| MARION WHEELER | 6.99 | Refund |
| MARION WINGSTER | 2.00 | Refund |
| MARION YAGER | 30.38 | Refund |
| MARION YORDT | 1.00 | Refund |
| MARIONETTE WARE | 15.00 | Prize Winner |
| MARIORIE KOFT | 28.41 | Refund |
| MARIQUITA SWANSON | 26.53 | Refund |
| MARISA CADIENTE | 10.00 | Refund |
| MARISE JEAN | 2.38 | Refund |
| MARISELA BELLENBAUM | 8.36 | Refund |
| MARISELA GONZALEZ | 4.50 | Refund |
| MARISIE COURTER | 5.00 | Prize Winner |
| MARISOL GARCIA | 30.15 | Refund |
| MARISOL SLATON | 10.00 | Refund |
| MARISOL WHITEHEAD | 2.53 | Refund |
| MARISSA KESSEL | 128.48 | Refund |
| MARISTELLA KOERKEL | 3.00 | Refund |
| MARITA ARNDT | 5.00 | Refund |
| MARITA M REED | 5.00 | Prize Winner |
| MARITA WRIGHT | 31.46 | Refund |
| MARITHA B JOHNSON | 1.07 | Refund |
| MARITZA MORALES | 2.00 | Refund |
| MARITZA ORTIZ | 10.00 | Refund |
| MARITZA RAMOS | 13.37 | Refund |
| MARITZA RIVERA | 10.00 | Refund |
| MARIUS P HANFORD | 23.24 | Refund |
| MARIVN N DRUMMOND | 57.38 | Refund |
| MARIXA FLORES | 11.12 | Refund |
| MARIYA I BRADBERRY | 56.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JENEFER CREAMER | 10.00 | Refund |
| MRS JENELL ALFORD | 10.00 | Refund |
| MRS JENELLE ANSELMI | 35.76 | Refund |
| MRS JENETTE MAGGIO | 5.00 | Refund |
| MRS JENEVA LEIGH | 2.00 | Refund |
| MRS JENI MARTIN | 5.00 | Prize Winner |
| MRS JENICE ADDISON | 2.00 | Refund |
| MRS JENICE SMITH | 10.00 | Prize Winner |
| MRS JENIECE CHAN | 5.00 | Refund |
| MRS JENIFER CAREY | 3.99 | Refund |
| MRS JENIFER LAVAULT | 10.00 | Refund |
| MRS JENIFER RAY | 5.00 | Prize Winner |
| MRS JENITH HODGE | 18.14 | Refund |
| MRS JENIVE COLE | 78.09 | Refund |
| MRS JENKINS BONNIE | 1.92 | Refund |
| MRS JENN FARLEY | 5.00 | Prize Winner |
| MRS JENNA ALDERMAN | 5.00 | Refund |
| MRS JENNA BARR | 24.48 | Refund |
| MRS JENNA SAMUELS | 37.75 | Refund |
| MRS JENNA YOUNG | 10.00 | Prize Winner |
| MRS JENNEFER HOFFMAN | 5.00 | Refund |
| MRS JENNEFER SMITH | 10.00 | Prize Winner |
| MRS JENNEI PRINTY | 5.00 | Refund |
| MRS JENNELL BLACK | 5.00 | Prize Winner |
| MRS JENNI LACHANCE | 3.35 | Refund |
| MRS JENNICA WEED | 5.00 | Prize Winner |
| MRS JENNICE WELCH | 1.00 | Refund |
| MRS JENNIE BENEDICT | 5.00 | Prize Winner |
| MRS JENNIE BUYSKE | 37.97 | Refund |
| MRS JENNIE CAPUANO | 30.80 | Refund |
| MRS JENNIE CECE | 2.50 | Refund |
| MRS JENNIE CREASY | 2.00 | Refund |
| MRS JENNIE D BROWN | 2.35 | Refund |
| MRS JENNIE DAVIS | 5.00 | Prize Winner |
| MRS JENNIE EDGE | 10.00 | Prize Winner |
| MRS JENNIE HILL | 19.63 | Refund |
| MRS JENNIE HORN | 27.63 | Refund |
| MRS JENNIE HOYT | 16.16 | Refund |
| MRS JENNIE KING | 5.99 | Refund |
| MRS JENNIE LARSEN | 6.11 | Refund |
| MRS JENNIE LINDEMAN | 2.50 | Refund |
| MRS JENNIE MILLER | 26.49 | Refund |
| MRS JENNIE MORRIS | 25.00 | Refund |
| MRS JENNIE MULLINS | 5.00 | Prize Winner |
| MRS JENNIE NICHOLS | 5.00 | Prize Winner |
| MRS JENNIE PALMER | 7.00 | Refund |
| MRS JENNIE PHELPS | 10.00 | Prize Winner |
| MRS JENNIE PHILLIPS | 37.06 | Refund |
| MRS JENNIE RAUSCH | 2.50 | Refund |
| MRS JENNIE STEVENS | 6.37 | Refund |
| MRS JENNIE WILLIAMS | 19.24 | Refund |
| MRS JENNIE YATES | 5.00 | Refund |
| MRS JENNIFER ACUNA | 5.00 | Refund |
| MRS JENNIFER AGUILUS | 5.00 | Refund |
| MRS JENNIFER ALEXANDER | 5.00 | Refund |
| MRS JENNIFER ALLEN | 5.00 | Refund |
| MRS JENNIFER ANGELIDIS | 5.00 | Prize Winner |
| MRS JENNIFER ARMSTRONG | 5.00 | Refund |
| MRS JENNIFER ASHER | 5.00 | Refund |
| MRS JENNIFER BARTON | 10.00 | Prize Winner |
| MRS JENNIFER BAUSMAN | 30.66 | Refund |
| MRS JENNIFER BENSON | 25.00 | Refund |
| MRS JENNIFER BLACK | 29.94 | Refund |
| MRS JENNIFER BLALOCK | 17.06 | Refund |
| MRS JENNIFER BLEVINS | 5.00 | Refund |
| MRS JENNIFER BODIFORD | 10.00 | Prize Winner |
| MRS JENNIFER BOONE | 21.89 | Refund |
| MRS JENNIFER BOWLES | 10.00 | Prize Winner |
| MRS JENNIFER BRADDOM | 10.40 | Refund |
| MRS JENNIFER BRANHAM | 21.68 | Refund |
| MRS JENNIFER BRETON | 16.38 | Refund |
| MRS JENNIFER BROADOUS | 5.00 | Prize Winner |
| MRS JENNIFER BRODBERG | 5.00 | Refund |
| MRS JENNIFER BRUCE | 5.00 | Refund |
| MRS JENNIFER BRUMMETT | 10.00 | Prize Winner |
| MRS JENNIFER BURDETTE | 75.31 | Refund |
| MRS JENNIFER BURKEY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SAM SMITH | 1.00 | Refund |
| SAM SMITH | 1.36 | Refund |
| SAM SUMMERS | 25.02 | Refund |
| SAM TOMMELL | 2.91 | Refund |
| SAM TURNIPSEED | 2.00 | Refund |
| SAM UDAVISS | 2.86 | Refund |
| SAM W COLE | 28.06 | Refund |
| SAM W WATSON JR- | 5.00 | Prize Winner |
| SAM WALTON | 5.00 | Prize Winner |
| SAM WELLS | 11.86 | Refund |
| SAM WHITE | 1.26 | Refund |
| SAMAEL PHILLIPS | 13.98 | Refund |
| SAMAH MCKENZIE | 5.39 | Refund |
| SAMANTHA CARMAN | 59.31 | Refund |
| SAMANTHA CLIFTON | 10.00 | Prize Winner |
| SAMANTHA COWEN | 5.00 | Prize Winner |
| SAMANTHA CROSSLEY | 3.00 | Refund |
| SAMANTHA J SKOP | 42.83 | Refund |
| SAMANTHA NANTAIS | 4.50 | Refund |
| SAMANTHA NICHOLS | 5.00 | Prize Winner |
| SAMANTHA OLSON | 10.00 | Refund |
| SAMANTHA S PIERRE | 19.74 | Refund |
| SAMARIA PERRY | 2.00 | Refund |
| SAMDRA BARKER | 2.43 | Refund |
| SAMELLA SMITH | 20.00 | Refund |
| SAMER OMARY | 25.30 | Refund |
| SAMIE L GOGGINS | 1.00 | Refund |
| SAMIRA AZZO | 102.14 | Refund |
| SAMIRNALE JOHNSON | 4.00 | Refund |
| SAMMIE CARLILE | 4.26 | Refund |
| SAMMIE LAWS | 5.00 | Refund |
| SAMMVE B FOSTER | 23.91 | Refund |
| SAMMY A REDDISH | 31.10 | Refund |
| SAMMY E SMITH | 2.50 | Refund |
| SAMMY F RIGDON | 8.91 | Refund |
| SAMMY GOSS | 23.25 | Refund |
| SAMMY HATWELL JR- | 5.00 | Prize Winner |
| SAMMY J MCDANIEL | 12.03 | Refund |
| SAMMY L JORDAN | 1.20 | Refund |
| SAMMY L WATTS | 2.00 | Refund |
| SAMMY MANUEL | 17.24 | Refund |
| SAMMY MATTHIS | 7.00 | Refund |
| SAMMY NORVILLE | 1.00 | Refund |
| SAMMY REEDY | 26.98 | Refund |
| SAMMY ROBBINS | 45.15 | Refund |
| SAMMY W PRUITT | 6.10 | Refund |
| SAMMY WALKER | 10.00 | Prize Winner |
| SAMMYE COX | 10.00 | Prize Winner |
| SAMMYI SIMS | 9.93 | Refund |
| SAMU KOROVOU | 48.11 | Refund |
| SAMUEL A BURTON | 12.15 | Refund |
| SAMUEL A ROBERTSON | 126.28 | Refund |
| SAMUEL A VIGIL | 10.00 | Prize Winner |
| SAMUEL ADAMS | 40.71 | Refund |
| SAMUEL AGUILAR | 27.34 | Refund |
| SAMUEL ALBERTS | 29.88 | Refund |
| SAMUEL ALVAREZ | 65.47 | Refund |
| SAMUEL B HUNTER | 8.57 | Refund |
| SAMUEL BAKER | 5.17 | Refund |
| SAMUEL BELTON | 40.59 | Refund |
| SAMUEL BRATTON | 1.83 | Refund |
| SAMUEL BRAXTON | 14.36 | Refund |
| SAMUEL BRUSCATO | 4.68 | Refund |
| SAMUEL BURTON | 2.01 | Refund |
| SAMUEL CAMPBELL | 2.50 | Refund |
| SAMUEL CASIANO | 23.91 | Refund |
| SAMUEL CHAKAMIAN | 44.28 | Refund |
| SAMUEL CHAKARIAN | 1.00 | Refund |
| SAMUEL CHOICE | 18.00 | Refund |
| SAMUEL CLARK | 29.63 | Refund |
| SAMUEL COCHRAN | 5.00 | Prize Winner |
| SAMUEL CONRY | 53.60 | Refund |
| SAMUEL CORTEZ | 2.50 | Refund |
| SAMUEL CULL | 22.14 | Refund |
| SAMUEL D BROWN | 32.83 | Refund |
| SAMUEL D NEEDELMAN | 2.00 | Refund |
| SAMUEL D RILEY | 1.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARJ MESSER | 12.95 | Refund |
| MARJ STARKE | 4.50 | Refund |
| MARJ STEFFEN | 2.00 | Refund |
| MARJA HOLYFIELD | 5.00 | Prize Winner |
| MARJARIE MILLER | 62.24 | Refund |
| MARJE COLSON | 2.00 | Refund |
| MARJEAN ENMARK | 34.82 | Refund |
| MARJEAN SILBERHORN | 49.98 | Refund |
| MARJEON CARNEY | 6.39 | Refund |
| MARJIE ECKERD | 38.88 | Refund |
| MARJIE SISCO | 33.00 | Refund |
| MARJORIE L SPELLMAN | 4.50 | Refund |
| MARJORIE ROBINSON | 5.19 | Refund |
| MARJORE PANES | 32.59 | Refund |
| MARJORIA LEE | 20.78 | Refund |
| MARJORIE A LAMB | 40.36 | Refund |
| MARJORIE A LEE | 5.00 | Prize Winner |
| MARJORIE A MEWHORTER | 2.11 | Refund |
| MARJORIE A NEFZGER | 12.61 | Refund |
| MARJORIE A SULLIVAN | 78.66 | Refund |
| MARJORIE A SYDERS | 5.00 | Prize Winner |
| MARJORIE ALBERT | 23.48 | Refund |
| MARJORIE ANDRADE | 3.52 | Refund |
| MARJORIE ARIGBON | 4.50 | Refund |
| MARJORIE ATKINSON | 46.45 | Refund |
| MARJORIE B HUDSON | 8.04 | Refund |
| MARJORIE B WRIGHT | 6.29 | Refund |
| MARJORIE BAKER | 4.02 | Refund |
| MARJORIE BALDERSTON | 41.99 | Refund |
| MARJORIE BALLINGER | 76.88 | Refund |
| MARJORIE BARTLETT | 2.00 | Refund |
| MARJORIE BEALS | 2.00 | Refund |
| MARJORIE BEASLEY | 1.36 | Refund |
| MARJORIE BELL | 23.63 | Refund |
| MARJORIE BENNETT | 4.50 | Refund |
| MARJORIE BOARDMAN | 64.80 | Refund |
| MARJORIE BRADLEY | 1.09 | Refund |
| MARJORIE BRIDGEWATER | 10.00 | Prize Winner |
| MARJORIE BURNS | 27.94 | Refund |
| MARJORIE BUSHMAN | 2.84 | Refund |
| MARJORIE C WILKIE | 6.51 | Refund |
| MARJORIE CATALDO | 2.60 | Refund |
| MARJORIE CLARKIN | 59.31 | Refund |
| MARJORIE COBB THOMAS | 9.95 | Refund |
| MARJORIE COLLINS | 1.60 | Refund |
| MARJORIE DANA | 1.07 | Refund |
| MARJORIE DANIELS | 3.77 | Refund |
| MARJORIE DILWORTH | 3.00 | Refund |
| MARJORIE E BIRKETT | 20.00 | Refund |
| MARJORIE E LOVERING | 149.23 | Refund |
| MARJORIE E STYLES | 50.00 | Prize Winner |
| MARJORIE EARLS | 3.71 | Refund |
| MARJORIE ELLENBERGER | 26.35 | Refund |
| MARJORIE ERB | 2.00 | Refund |
| MARJORIE F BOYLES | 2.99 | Refund |
| MARJORIE F DEVINE | 2.00 | Refund |
| MARJORIE F HINKLE | 99.28 | Refund |
| MARJORIE FAIRBANKS | 1.07 | Refund |
| MARJORIE FARRELL | 5.96 | Refund |
| MARJORIE FENTON | 46.74 | Refund |
| MARJORIE FISHER | 23.30 | Refund |
| MARJORIE FLOYD | 29.59 | Refund |
| MARJORIE FREDELL | 1.07 | Refund |
| MARJORIE G JOHNSON | 3.23 | Refund |
| MARJORIE GADDY-GRIFFIN | 10.00 | Prize Winner |
| MARJORIE GAUTIER | 62.60 | Refund |
| MARJORIE GLICK | 2.00 | Refund |
| MARJORIE GOTTWALD | 90.65 | Refund |
| MARJORIE GREEN | 2.00 | Refund |
| MARJORIE GREENWOOD | 1.06 | Refund |
| MARJORIE HANDEL | 8.18 | Refund |
| MARJORIE HOBBS | 1.41 | Refund |
| MARJORIE HOPPER | 4.50 | Refund |
| MARJORIE HOWELL | 2.50 | Refund |
| MARJORIE HTOMAS | 2.00 | Refund |
| MARJORIE HUBBARD | 18.55 | Refund |
| MARJORIE IRWIN | 18.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JENNIFER BUTLER | 25.00 | Refund |
| MRS JENNIFER CANDELARIO | 5.00 | Prize Winner |
| MRS JENNIFER CARNEY | 5.00 | Prize Winner |
| MRS JENNIFER CLARK | 41.49 | Refund |
| MRS JENNIFER CLARK | 5.00 | Prize Winner |
| MRS JENNIFER CLEMONS | 3.00 | Refund |
| MRS JENNIFER COLE | 5.00 | Prize Winner |
| MRS JENNIFER COOPMAN | 5.00 | Prize Winner |
| MRS JENNIFER CORE | 5.00 | Prize Winner |
| MRS JENNIFER CUNARD | 10.00 | Prize Winner |
| MRS JENNIFER DAVIES | 5.00 | Prize Winner |
| MRS JENNIFER DAVIS | 5.00 | Prize Winner |
| MRS JENNIFER DELAHOUSSAY | 5.00 | Prize Winner |
| MRS JENNIFER DELINSKI | 10.00 | Prize Winner |
| MRS JENNIFER DENNEY | 5.00 | Prize Winner |
| MRS JENNIFER DIJAK | 5.00 | Prize Winner |
| MRS JENNIFER EASTON | 5.00 | Prize Winner |
| MRS JENNIFER EDELSON | 3.00 | Refund |
| MRS JENNIFER ELKIN | 8.06 | Refund |
| MRS JENNIFER ENDONINO | 26.50 | Refund |
| MRS JENNIFER ENGEL | 5.00 | Prize Winner |
| MRS JENNIFER ERNST | 1.01 | Refund |
| MRS JENNIFER EVANS | 1.00 | Refund |
| MRS JENNIFER FAULKNOR | 1.07 | Refund |
| MRS JENNIFER FLANARY | 9.16 | Refund |
| MRS JENNIFER FLOWERS | 10.00 | Prize Winner |
| MRS JENNIFER FLOYD | 6.12 | Refund |
| MRS JENNIFER FULLMER | 2.00 | Refund |
| MRS JENNIFER GALYEAN | 5.00 | Prize Winner |
| MRS JENNIFER GARROW | 5.00 | Prize Winner |
| MRS JENNIFER GASKINS | 10.00 | Prize Winner |
| MRS JENNIFER GAUER | 10.00 | Prize Winner |
| MRS JENNIFER GEER | 10.00 | Prize Winner |
| MRS JENNIFER GIETZEN | 2.00 | Refund |
| MRS JENNIFER GORDON | 1.00 | Refund |
| MRS JENNIFER GOTTSCHLING | 10.00 | Prize Winner |
| MRS JENNIFER GRATE | 23.31 | Refund |
| MRS JENNIFER GROSETH | 20.44 | Refund |
| MRS JENNIFER GUY | 21.38 | Refund |
| MRS JENNIFER HACKER | 5.00 | Prize Winner |
| MRS JENNIFER HADAD | 10.00 | Prize Winner |
| MRS JENNIFER HALL | 10.00 | Prize Winner |
| MRS JENNIFER HAMILTON | 5.00 | Prize Winner |
| MRS JENNIFER HARRISON | 5.00 | Prize Winner |
| MRS JENNIFER HARTER | 5.00 | Prize Winner |
| MRS JENNIFER HEADLEY | 10.00 | Prize Winner |
| MRS JENNIFER HEATH | 5.00 | Prize Winner |
| MRS JENNIFER HEIL | 18.89 | Refund |
| MRS JENNIFER HEINEKEN | 10.00 | Prize Winner |
| MRS JENNIFER HILT | 5.00 | Prize Winner |
| MRS JENNIFER HOLT | 6.37 | Refund |
| MRS JENNIFER HULLUM | 4.27 | Refund |
| MRS JENNIFER HUNTER | 5.00 | Prize Winner |
| MRS JENNIFER INGRAM | 5.00 | Prize Winner |
| MRS JENNIFER INSALACO | 5.00 | Prize Winner |
| MRS JENNIFER ISAKSON | 10.00 | Prize Winner |
| MRS JENNIFER JANECEK | 2.84 | Refund |
| MRS JENNIFER JOHNSON | 17.37 | Refund |
| MRS JENNIFER JONES | 10.00 | Prize Winner |
| MRS JENNIFER KALBE | 10.00 | Prize Winner |
| MRS JENNIFER KAVANAGH | 10.00 | Prize Winner |
| MRS JENNIFER KIMLER | 3.74 | Refund |
| MRS JENNIFER KINDER | 2.50 | Refund |
| MRS JENNIFER KINNAIRD | 5.00 | Prize Winner |
| MRS JENNIFER KISTNER | 10.00 | Prize Winner |
| MRS JENNIFER KLEINERT | 5.00 | Prize Winner |
| MRS JENNIFER KROLL | 3.00 | Refund |
| MRS JENNIFER LACHANCE | 4.50 | Refund |
| MRS JENNIFER LAMBERT | 10.00 | Prize Winner |
| MRS JENNIFER LESCURE | 426.25 | Refund |
| MRS JENNIFER LITTLE | 2.00 | Refund |
| MRS JENNIFER LOPEZ | 9.00 | Refund |
| MRS JENNIFER MANCUSO | 5.00 | Prize Winner |
| MRS JENNIFER MATTINGLY | 10.00 | Prize Winner |
| MRS JENNIFER MCCORMICK | 5.00 | Prize Winner |
| MRS JENNIFER MCCOY | 3.00 | Refund |
| MRS JENNIFER MERILA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SAMUEL DAVIS | 6.93 | Refund |
| SAMUEL DOMINGUEZ | 4.37 | Refund |
| SAMUEL DOYLEY | 4.03 | Refund |
| SAMUEL E AVES | 2.00 | Refund |
| SAMUEL E CASH | 2.80 | Refund |
| SAMUEL E GULL | 13.02 | Refund |
| SAMUEL E HOWARD | 12.65 | Refund |
| SAMUEL E KNUTSON | 2.10 | Refund |
| SAMUEL E MORRIS | 1.00 | Refund |
| SAMUEL E PALM | 2.00 | Refund |
| SAMUEL E POPE | 10.00 | Prize Winner |
| SAMUEL EDGERTON | 50.47 | Refund |
| SAMUEL EPPS | 66.97 | Refund |
| SAMUEL F LAWRENCE | 1.00 | Refund |
| SAMUEL F MCCALMONT | 1.06 | Refund |
| SAMUEL F ROBINSON JR | 29.50 | Refund |
| SAMUEL FIGUEREDO | 10.00 | Prize Winner |
| SAMUEL G BRITT | 9.99 | Refund |
| SAMUEL G DIXON | 6.41 | Refund |
| SAMUEL G ELIA | 23.80 | Refund |
| SAMUEL G KNOWLES | 1.07 | Refund |
| SAMUEL GARCIA | 11.20 | Refund |
| SAMUEL GEORGE | 21.31 | Refund |
| SAMUEL GILBERT | 7.63 | Refund |
| SAMUEL GOONG | 5.00 | Prize Winner |
| SAMUEL GRIFFIN | 10.00 | Prize Winner |
| SAMUEL H HUDSON | 32.38 | Refund |
| SAMUEL HAFLEY JR | 19.15 | Refund |
| SAMUEL HAFLEY JR | 10.88 | Refund |
| SAMUEL HAIRSTON | 2.50 | Refund |
| SAMUEL HAMPTON | 13.00 | Refund |
| SAMUEL HARRIS | 3.00 | Refund |
| SAMUEL HARVEY | 15.50 | Refund |
| SAMUEL HOFFMAN | 4.16 | Refund |
| SAMUEL J MARAMAN | 148.63 | Refund |
| SAMUEL J PERRY JR | 1.94 | Refund |
| SAMUEL J SKIDMORE | 5.00 | Prize Winner |
| SAMUEL JACKSON | 2.00 | Refund |
| SAMUEL JETER | 3.74 | Refund |
| SAMUEL JIMINEZ | 10.37 | Refund |
| SAMUEL JONES | 2.12 | Refund |
| SAMUEL JONES JR- | 5.00 | Prize Winner |
| SAMUEL K LEONG | 10.00 | Prize Winner |
| SAMUEL KELLER | 3.00 | Refund |
| SAMUEL KIPI | 2.00 | Refund |
| SAMUEL L ARNETT JR | 1.41 | Refund |
| SAMUEL L KING | 31.20 | Refund |
| SAMUEL L REYNOLDS | 5.00 | Prize Winner |
| SAMUEL L SHAFFER | 8.43 | Refund |
| SAMUEL L LASSETER | 10.00 | Prize Winner |
| SAMUEL LEMOS | 1.85 | Refund |
| SAMUEL LEWIN | 3.21 | Refund |
| Samuel M Brown | 31.44 | Refund |
| SAMUEL M ROY | 10.00 | Prize Winner |
| SAMUEL MAGGIO | 3.23 | Refund |
| SAMUEL MALDONADO JR | 3.42 | Refund |
| SAMUEL MANGUM | 6.50 | Refund |
| SAMUEL MARROW | 5.00 | Refund |
| SAMUEL MARSHALL | 4.31 | Refund |
| SAMUEL MCCULLERS JR | 5.03 | Refund |
| SAMUEL MITCHELL | 134.76 | Refund |
| SAMUEL MITCHELL | 29.27 | Refund |
| SAMUEL MOWERMAN | 3.21 | Refund |
| SAMUEL MULLOY | 1.07 | Refund |
| SAMUEL MURRALL | 5.00 | Prize Winner |
| SAMUEL NASSER | 373.39 | Refund |
| SAMUEL NICHOLS | 2.00 | Refund |
| SAMUEL NUNEZ | 2.00 | Refund |
| SAMUEL OLOMONIYI | 30.10 | Refund |
| SAMUEL OLONONNI | 29.93 | Refund |
| SAMUEL P OBRIEN | 5.00 | Prize Winner |
| SAMUEL PATIN | 28.49 | Refund |
| SAMUEL PERRY | 35.93 | Refund |
| SAMUEL PRIM | 1.23 | Refund |
| SAMUEL PROCTOR | 21.08 | Refund |
| SAMUEL R BACIGLIANO | 20.00 | Refund |
| SAMUEL R GATHERS | 4.63 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARJORIE J CHAMBERS | 4.50 | Refund |
| MARJORIE J CHILES | 31.44 | Refund |
| MARJORIE J FOSTER | 80.25 | Refund |
| MARJORIE J HUMMEL | 27.80 | Refund |
| MARJORIE J KISLIA | 3.00 | Refund |
| MARJORIE J STOHLER | 159.47 | Refund |
| MARJORIE J TOWNSEND | 5.00 | Prize Winner |
| MARJORIE J WEISSMILLER | 2.00 | Refund |
| MARJORIE JARIDLY | 102.19 | Refund |
| MARJORIE JELINEK | 5.00 | Prize Winner |
| MARJORIE JOHNSON | 4.40 | Refund |
| MARJORIE JOHNSON | 3.00 | Refund |
| MARJORIE JOLIVETTE | 6.57 | Refund |
| MARJORIE KAYES | 5.00 | Prize Winner |
| MARJORIE KENNEDY | 17.00 | Refund |
| MARJORIE KILBOURN | 2.00 | Refund |
| MARJORIE KIMBER | 1.49 | Refund |
| MARJORIE KREMEIER | 91.43 | Refund |
| MARJORIE KRUEGER | 32.99 | Refund |
| MARJORIE L BODEN | 2.14 | Refund |
| MARJORIE L ELLISTON | 1.58 | Refund |
| MARJORIE L SKINNER | 5.44 | Refund |
| MARJORIE L WOOLEY | 1.00 | Refund |
| MARJORIE LARK | 8.59 | Refund |
| MARJORIE LAUGHLIN | 21.55 | Refund |
| MARJORIE LAWTON | 32.73 | Refund |
| MARJORIE LEAMONS | 15.94 | Refund |
| MARJORIE LOTT | 22.00 | Refund |
| MARJORIE M TOJO | 77.40 | Refund |
| MARJORIE MCCARTHY | 3.30 | Refund |
| MARJORIE MCCORKLE | 31.85 | Refund |
| MARJORIE MCCORMICK | 21.42 | Refund |
| MARJORIE MCMANAMAN | 27.31 | Refund |
| MARJORIE MCNAIR | 35.39 | Refund |
| MARJORIE MERRILL | 27.80 | Refund |
| MARJORIE MICKLE | 21.01 | Refund |
| MARJORIE MORRIS | 129.39 | Refund |
| MARJORIE MULLINS | 23.23 | Refund |
| MARJORIE MURCHISON | 11.90 | Refund |
| MARJORIE N WHEELER | 10.00 | Prize Winner |
| MARJORIE NAKASHIMA | 5.00 | Prize Winner |
| MARJORIE NEAGLE | 1.00 | Refund |
| MARJORIE NEWMAN | 10.00 | Prize Winner |
| MARJORIE OLSEN | 10.00 | Prize Winner |
| MARJORIE ORENDORF | 1.00 | Refund |
| MARJORIE P RIDGWAY | 37.45 | Refund |
| MARJORIE PARIS | 5.00 | Prize Winner |
| MARJORIE PARKER | 5.00 | Prize Winner |
| MARJORIE PETERS | 33.14 | Refund |
| MARJORIE POPE | 2.00 | Refund |
| MARJORIE POWELL | 15.00 | Refund |
| MARJORIE PRATT | 77.89 | Refund |
| MARJORIE QUIROS | 29.80 | Refund |
| MARJORIE R STEMEN | 21.77 | Refund |
| MARJORIE RAASCH | 44.91 | Refund |
| MARJORIE RILEY | 1.07 | Refund |
| MARJORIE S OWENS | 24.05 | Refund |
| MARJORIE SAMPSON | 2.00 | Refund |
| MARJORIE SCHEPP | 32.19 | Refund |
| MARJORIE SCHMIDT | 19.81 | Refund |
| MARJORIE SCHWEIGER | 1.06 | Refund |
| MARJORIE SENIOR | 25.00 | Prize Winner |
| MARJORIE SIEMER | 125.70 | Refund |
| MARJORIE SMITH | 39.38 | Refund |
| MARJORIE SNOOK | 38.00 | Refund |
| MARJORIE SNOPEK | 4.50 | Refund |
| MARJORIE SORRELL | 2.18 | Refund |
| MARJORIE STAUSS | 21.46 | Refund |
| MARJORIE STEPHENS | 70.69 | Refund |
| MARJORIE STEVENSON | 2.00 | Refund |
| MARJORIE THORPE | 2.00 | Refund |
| MARJORIE URBANCZYK | 30.43 | Refund |
| MARJORIE VANTER | 16.76 | Refund |
| MARJORIE W BARN | 2.85 | Refund |
| MARJORIE WAITE | 61.45 | Refund |
| MARJORIE WATTENBURGER | 4.00 | Refund |
| MARJORIE WEBB | 22.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JENNIFER MEYER | 1.63 | Refund |
| MRS JENNIFER MICHAEL | 5.00 | Prize Winner |
| MRS JENNIFER MILLER | 3.51 | Refund |
| MRS JENNIFER MITCHELL | 68.50 | Refund |
| MRS JENNIFER MONTOYA | 2.00 | Refund |
| MRS JENNIFER MOORE | 10.91 | Refund |
| MRS JENNIFER MOORE | 99.94 | Refund |
| MRS JENNIFER MOORE | 10.00 | Prize Winner |
| MRS JENNIFER MORING | 5.00 | Prize Winner |
| MRS JENNIFER MOXEY | 25.00 | Prize Winner |
| MRS JENNIFER MUERMANN | 5.00 | Refund |
| MRS JENNIFER MURPHY | 5.00 | Refund |
| MRS JENNIFER NELSON | 5.00 | Refund |
| MRS JENNIFER NORMAN | 1.07 | Refund |
| MRS JENNIFER NORRELL | 5.00 | Refund |
| MRS JENNIFER PARTLOW | 10.00 | Refund |
| MRS JENNIFER PEREZ | 100.00 | Prize Winner |
| MRS JENNIFER PERRY | 26.74 | Refund |
| MRS JENNIFER PETERSON | 21.57 | Refund |
| MRS JENNIFER PHILLIPS | 12.00 | Refund |
| MRS JENNIFER PITTMAN | 10.00 | Prize Winner |
| MRS JENNIFER POINDEXTER | 5.00 | Refund |
| MRS JENNIFER POUNDS | 5.00 | Refund |
| MRS JENNIFER POWELL | 10.00 | Refund |
| MRS JENNIFER PRIVETTE | 5.00 | Refund |
| MRS JENNIFER PRYOR | 5.00 | Refund |
| MRS JENNIFER RAHN | 5.00 | Refund |
| MRS JENNIFER RASCH | 46.25 | Refund |
| MRS JENNIFER RAY | 5.00 | Refund |
| MRS JENNIFER RITCHIE | 10.00 | Prize Winner |
| MRS JENNIFER ROBERTS | 10.00 | Prize Winner |
| MRS JENNIFER ROSE | 5.00 | Prize Winner |
| MRS JENNIFER RUIZ | 10.00 | Refund |
| MRS JENNIFER SCHOOLEY | 27.00 | Refund |
| MRS JENNIFER SCOLA | 26.48 | Refund |
| MRS JENNIFER SEAKS | 10.00 | Refund |
| MRS JENNIFER SESKO | 10.00 | Refund |
| MRS JENNIFER SHARP | 10.00 | Refund |
| MRS JENNIFER SILVA | 10.00 | Refund |
| MRS JENNIFER SISCO | 5.00 | Refund |
| MRS JENNIFER SMITH | 8.25 | Refund |
| MRS JENNIFER SMITH | 5.00 | Refund |
| MRS JENNIFER SONNEVIL | 5.00 | Refund |
| MRS JENNIFER SPENCE | 5.00 | Refund |
| Mrs Jennifer Stainer | 50.76 | Refund |
| MRS JENNIFER STAPLETON | 5.00 | Refund |
| MRS JENNIFER STEINMAN | 2.50 | Refund |
| MRS JENNIFER STICKLER | 5.00 | Refund |
| MRS JENNIFER STOKES | 5.00 | Refund |
| MRS JENNIFER STRADA | 5.00 | Refund |
| MRS JENNIFER STRENGTH | 10.93 | Refund |
| MRS JENNIFER SZABO | 21.38 | Refund |
| MRS JENNIFER TAYLOR | 42.18 | Refund |
| MRS JENNIFER TERRY | 5.00 | Refund |
| MRS JENNIFER THOMPSON | 51.88 | Refund |
| MRS JENNIFER TURGEON | 1.63 | Refund |
| MRS JENNIFER VANDOORN | 10.00 | Refund |
| MRS JENNIFER VAUGHAN | 5.00 | Refund |
| MRS JENNIFER VEGAS | 10.00 | Refund |
| MRS JENNIFER VYMISLICKY | 5.00 | Refund |
| MRS JENNIFER WAGNER | 199.30 | Refund |
| MRS JENNIFER WALKER | 10.00 | Refund |
| MRS JENNIFER WALLIS | 5.00 | Refund |
| MRS JENNIFER WANDELL | 5.00 | Refund |
| MRS JENNIFER WEDEL | 5.00 | Refund |
| MRS JENNIFER WILLIAMS | 3.00 | Refund |
| MRS JENNIFER WILSON | 10.00 | Refund |
| MRS JENNIFER WISURI | 2.24 | Refund |
| MRS JENNIFER WITTWER | 2.00 | Refund |
| MRS JENNIFER WOJTAS | 23.88 | Refund |
| MRS JENNIFER WOOTTON | 10.00 | Refund |
| MRS JENNIFER WORLEY | 10.00 | Refund |
| MRS JENNY ALLEN | 10.00 | Refund |
| MRS JENNY BAEZA | 5.00 | Prize Winner |
| MRS JENNY BEUTLER | 2.50 | Refund |
| MRS JENNY CUESTA | 5.00 | Refund |
| MRS JENNY D GREGORY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SAMUEL R LUNAS | 21.99 | Refund |
| SAMUEL R PEABODY | 10.56 | Refund |
| SAMUEL RAMIREZ | 251.29 | Refund |
| SAMUEL S GILDER | 18.95 | Refund |
| SAMUEL S SLAYTON | 2.00 | Refund |
| SAMUEL SAKAMOTO | 18.33 | Refund |
| SAMUEL SAM | 29.98 | Refund |
| SAMUEL SANCHEZ | 10.39 | Refund |
| SAMUEL SARRINGAR | 35.45 | Refund |
| SAMUEL SCRIMPSHER | 10.00 | Prize Winner |
| SAMUEL SEFTON | 28.86 | Refund |
| SAMUEL SERGI | 1.06 | Refund |
| SAMUEL SLUKA | 5.00 | Prize Winner |
| SAMUEL SMITH | 25.00 | Refund |
| SAMUEL SUBLETT | 37.08 | Refund |
| SAMUEL SUMMERS | 16.90 | Refund |
| SAMUEL T WILLIS | 9.14 | Refund |
| SAMUEL THORNTON | 13.73 | Refund |
| SAMUEL TIPLON | 7.00 | Refund |
| SAMUEL TYLER | 3.93 | Refund |
| SAMUEL VOER | 27.94 | Refund |
| SAMUEL VORN | 5.50 | Refund |
| SAMUEL W BROWN JR | 2.00 | Refund |
| SAMUEL W WASHINGTON | 17.43 | Refund |
| SAMUEL WASHINGTON | 30.00 | Refund |
| SAMUEL WASHINGTON | 5.00 | Prize Winner |
| SAMUEL WATKINS | 8.91 | Refund |
| SAMUEL WATSON | 5.89 | Refund |
| SAMUEL WHITECALF | 5.00 | Prize Winner |
| SAMUEL WITT | 7.00 | Refund |
| SAMUEL WRIGHT | 9.27 | Refund |
| SAMUELSA SCHIFFMAN | 9.95 | Refund |
| SAN HANDY | 42.09 | Refund |
| SAN I SO | 6.01 | Refund |
| SAN SOUVANNASOTH | 1.15 | Refund |
| SANARA OILLARD | 14.83 | Refund |
| SAND GRUBBS | 31.99 | Refund |
| SANDARA TEMENTO | 3.29 | Refund |
| SANDEE CHESSER | 34.87 | Refund |
| SANDEE DOWNS | 1.00 | Refund |
| SANDEE GOERMAR | 87.50 | Refund |
| SANDEE MCLEMORE | 5.00 | Prize Winner |
| SANDEE SENIOR | 25.41 | Refund |
| SANDEE WOODS | 4.77 | Refund |
| SANDEI SALERNO | 2.16 | Refund |
| SANDERA HARRISON | 2.50 | Refund |
| SANDERS L DIPSON | 2.30 | Refund |
| SANDFORD DESROCHERS | 12.07 | Refund |
| SANDI FOLEY | 23.25 | Refund |
| SANDI HOUDESHELL | 1.07 | Refund |
| SANDI MINTURN | 42.14 | Refund |
| SANDI ROBINSON | 10.00 | Prize Winner |
| SANDI WEST | 7.87 | Refund |
| SANDI WIGGINS | 5.74 | Refund |
| SANDIE K MALCOMB | 2.00 | Refund |
| SANDIE KATZ | 74.10 | Refund |
| SANDIE KLEMZ | 7.00 | Refund |
| SANDIE MCMILLIN | 5.00 | Prize Winner |
| SANDIE METHENEY | 10.44 | Refund |
| SANDIE SCHMITKE | 27.80 | Refund |
| SANDIE WILLIAMS | 54.44 | Refund |
| SANDNA L BLAIR | 1.00 | Refund |
| SANDR CLARK | 24.36 | Refund |
| SANDRA A BAPTISTE | 5.00 | Prize Winner |
| SANDRA A BARNSTABLE | 10.00 | Prize Winner |
| SANDRA A BERNA | 11.36 | Refund |
| SANDRA A CASTLE | 9.10 | Refund |
| SANDRA A COLLINS | 5.22 | Refund |
| SANDRA A GARRETT | 10.00 | Prize Winner |
| SANDRA A KAPUNIAI | 20.00 | Refund |
| SANDRA A LIZARDI | 34.68 | Refund |
| SANDRA A SELPH | 35.48 | Refund |
| SANDRA A STREETER | 2.00 | Refund |
| SANDRA A WHITE | 2.00 | Refund |
| SANDRA A WILLCOT | 5.10 | Refund |
| SANDRA A WITT | 10.00 | Refund |
| SANDRA ABRAMS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARJORIE WHISENANT | 15.00 | Refund |
| MARJORIE WIEGARD | 10.00 | Prize Winner |
| MARJORIE WILSON | 107.95 | Refund |
| MARJORIE WILSON | 3.00 | Refund |
| MARJORIE WINTERBURN | 30.15 | Refund |
| MARJORIE WOJAN | 69.13 | Refund |
| MARJORIE WOLFE | 4.00 | Refund |
| MARJORIE WYNN | 1.08 | Refund |
| MARJORIE YONKER | 10.00 | Prize Winner |
| MARJORIE ZISKA | 34.26 | Refund |
| MARJORY MCGUFFIN | 12.20 | Refund |
| MARJROIE BLANKENBAKER | 1.00 | Refund |
| MARJUT LOHTARIKUKLIN | 24.98 | Refund |
| MARK A BALLOU | 12.15 | Refund |
| MARK A BANGERT | 3.00 | Refund |
| MARK A BILLINGS | 5.00 | Refund |
| MARK A BLACK | 65.24 | Refund |
| MARK A BRAFFORD | 10.16 | Refund |
| MARK A BUUM | 3.50 | Refund |
| MARK A CULVER | 12.66 | Refund |
| MARK A ESHOTEL | 20.00 | Prize Winner |
| MARK A GIMPLE | 1.08 | Refund |
| MARK A HIGHTOWER | 2.50 | Refund |
| MARK A HINTON | 14.36 | Refund |
| MARK A HORN | 2.50 | Refund |
| MARK A HUNTER SR- | 10.00 | Prize Winner |
| MARK A HYATT | 2.00 | Refund |
| MARK A JANSEN | 2.12 | Refund |
| MARK A KLEIN | 3.00 | Refund |
| MARK A LECHTNER | 51.96 | Refund |
| MARK A MCCALMONT | 6.13 | Refund |
| MARK A MCCLARTY | 19.14 | Refund |
| MARK A MONK | 4.54 | Refund |
| MARK A MURPHY | 17.26 | Refund |
| MARK A RIANDA | 2.00 | Refund |
| MARK A RUX | 30.76 | Refund |
| MARK A SHIREY | 1.65 | Refund |
| MARK A SOMMER | 2.50 | Refund |
| MARK A TURNAGE | 19.24 | Refund |
| MARK A WHITE | 1.30 | Refund |
| MARK ABENDROTH | 1.06 | Refund |
| MARK ALBINI | 2.00 | Refund |
| MARK ALKEMA | 36.75 | Refund |
| MARK ALUMBAUGH | 31.33 | Refund |
| MARK ANDERSON | 2.00 | Refund |
| MARK ANDREWS | 5.00 | Prize Winner |
| MARK ANGIANO | 38.94 | Refund |
| MARK ARNDT | 2.00 | Refund |
| MARK ARSENAULT | 1.07 | Refund |
| MARK ARTLE | 2.00 | Refund |
| MARK AURAND | 26.48 | Refund |
| MARK B SULLIVAN | 1.00 | Refund |
| MARK BALZANO | 121.96 | Refund |
| MARK BARNELL | 6.28 | Refund |
| MARK BARNES | 1.80 | Refund |
| MARK BARRETT | 10.00 | Prize Winner |
| MARK BEALLS | 4.50 | Refund |
| MARK BENDER | 2.00 | Refund |
| MARK BERUBE | 1.07 | Refund |
| MARK BIGLOW | 2.50 | Refund |
| MARK BISHOP | 57.94 | Refund |
| MARK BLANKENSHIP | 5.00 | Prize Winner |
| MARK BRADLEY | 6.06 | Refund |
| MARK BRIGHTFIELD | 42.97 | Refund |
| MARK BROOKS | 30.44 | Refund |
| MARK BRUBAKER | 5.00 | Prize Winner |
| MARK BULLITT | 5.99 | Refund |
| MARK BULLOCK | 20.00 | Prize Winner |
| MARK BURGESS | 2.00 | Refund |
| MARK BURLESON | 13.95 | Refund |
| MARK BURROW | 23.64 | Refund |
| MARK BURSON | 23.84 | Refund |
| MARK BUTLER | 30.00 | Refund |
| MARK C BARROWS | 2.00 | Refund |
| MARK C PALETTI | 100.00 | Refund |
| MARK C REED | 25.18 | Refund |
| MARK CASH | 2.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JENNY DORNACKER | 5.00 | Prize Winner |
| MRS JENNY ESQUIVEL | 15.50 | Refund |
| MRS JENNY FILECCIA | 1.00 | Refund |
| MRS JENNY FLINN | 10.00 | Prize Winner |
| MRS JENNY FOX | 10.00 | Prize Winner |
| MRS JENNY GOLDING | 21.72 | Refund |
| MRS JENNY GONZALES | 5.00 | Prize Winner |
| MRS JENNY GROVER | 1.00 | Refund |
| MRS JENNY HOLLADAY | 104.45 | Refund |
| MRS JENNY JOHNSON | 10.00 | Prize Winner |
| MRS JENNY KINTZ | 1.00 | Refund |
| MRS JENNY KIYABU | 5.00 | Prize Winner |
| MRS JENNY LEE | 29.77 | Refund |
| MRS JENNY LEWIS | 387.94 | Refund |
| MRS JENNY LIVINGSTON | 10.00 | Prize Winner |
| MRS JENNY MACDOUGALL | 5.00 | Prize Winner |
| MRS JENNY MAYES | 10.00 | Prize Winner |
| MRS JENNY MCCLURE | 1.52 | Refund |
| MRS JENNY MIKOLAJCZYK | 4.81 | Refund |
| MRS JENNY MITCHEM | 3.00 | Refund |
| MRS JENNY MOSER | 21.38 | Refund |
| MRS JENNY RAMOS | 5.00 | Refund |
| MRS JENNY RAMSEY | 5.00 | Prize Winner |
| MRS JENNY RUSSICK | 1.08 | Refund |
| MRS JENNY SANCHEZ | 2.33 | Refund |
| MRS JENNY SCHAEFFER | 10.00 | Prize Winner |
| MRS JENNY STANLEY | 2.00 | Refund |
| MRS JENNY SUBER | 23.89 | Refund |
| MRS JENNY WAKEFIELD | 2.58 | Refund |
| MRS JENNY WEYANT | 2.24 | Refund |
| MRS JENNYE WALKER | 5.00 | Refund |
| MRS JERALDINE BOWDEN | 25.35 | Refund |
| MRS JERALDINE FOSTER | 1.00 | Refund |
| MRS JERALYN MEYER | 5.00 | Refund |
| MRS JERALYN THOMPSON | 16.26 | Refund |
| MRS JEREK BONITZ | 20.00 | Prize Winner |
| MRS JEREMY WEIR | 2.00 | Refund |
| MRS JERENE HACKNEY | 5.00 | Prize Winner |
| MRS JERENE KEITH | 480.68 | Refund |
| MRS JERENE LOHMAN | 53.48 | Refund |
| MRS JERI BENSON | 5.00 | Prize Winner |
| MRS JERI BERGHOFF | 18.50 | Refund |
| MRS JERI BOEVE | 5.00 | Prize Winner |
| MRS JERI GREMILLION | 12.92 | Refund |
| MRS JERI HUMPHREYS | 1.00 | Refund |
| MRS JERI PITRA | 5.00 | Prize Winner |
| MRS JERI RUTLEDGE | 10.00 | Prize Winner |
| MRS JERI THREATS | 1.00 | Refund |
| MRS JERI VICK | 16.32 | Refund |
| MRS JERI YOCUM | 24.50 | Refund |
| MRS JERILYN CHAUVIN | 5.00 | Prize Winner |
| MRS JERILYN KISER | 27.87 | Refund |
| MRS JERILYN SOLBERG | 20.55 | Refund |
| MRS JERILYN VANWINKLE | 24.75 | Refund |
| MRS JERILYN WOODS | 9.99 | Refund |
| MRS JERLDINE KENAN | 2.00 | Refund |
| MRS JERLEANE MORGAN | 61.43 | Refund |
| MRS JERLENE TILLEY | 10.00 | Prize Winner |
| MRS JERLINE SMEDLEY | 19.55 | Refund |
| MRS JERNICE THOMAS | 2.50 | Refund |
| MRS JEROME C STONE | 10.00 | Refund |
| MRS JERRA WILLIAMS | 5.00 | Prize Winner |
| MRS JERRE CRAWFORD | 1.00 | Refund |
| MRS JERRI GILCREASE | 4.00 | Refund |
| MRS JERRI GRIFFIN | 14.92 | Refund |
| MRS JERRI JORDAN | 82.27 | Refund |
| MRS JERRI RODRIGUEZ | 10.00 | Prize Winner |
| MRS JERRI SMITH | 145.00 | Prize Winner |
| MRS JERRIE BRAWLEY | 83.35 | Refund |
| MRS JERRIE HALL | 5.00 | Prize Winner |
| MRS JERRIE HOWARD | 2.00 | Refund |
| MRS JERRIE HOWLAND | 14.62 | Refund |
| MRS JERRILYN HORTON | 2.00 | Refund |
| MRS JERRY BAYLISS | 3.00 | Refund |
| MRS JERRY BURNS | 2.00 | Refund |
| MRS JERRY CARLSON | 6.99 | Refund |
| MRS JERRY HAAS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SANDRA ADAMS | 13.99 | Refund |
| SANDRA ADAMS | 17.41 | Refund |
| SANDRA ADAMS | 40.31 | Refund |
| SANDRA ADAMS | 10.00 | Prize Winner |
| SANDRA ADDISON | 8.64 | Refund |
| SANDRA ALAOUNIS | 6.00 | Refund |
| SANDRA ALCORN | 2.00 | Refund |
| SANDRA ALLEN | 26.96 | Refund |
| SANDRA ALLEN | 10.00 | Prize Winner |
| SANDRA ALLEN | 5.00 | Prize Winner |
| SANDRA ALLEN | 5.00 | Prize Winner |
| SANDRA ALLEN | 5.00 | Prize Winner |
| SANDRA ALSTON | 28.02 | Refund |
| SANDRA ALTMAN | 50.00 | Prize Winner |
| SANDRA ANGLE | 32.84 | Refund |
| SANDRA ANNETT | 13.52 | Refund |
| SANDRA ATNAP | 27.94 | Refund |
| SANDRA AUSTIN | 61.61 | Refund |
| SANDRA AYSON | 44.75 | Refund |
| SANDRA B BOBBITT | 10.62 | Refund |
| SANDRA B THOMAS | 1.00 | Refund |
| SANDRA B TURNER | 50.00 | Refund |
| SANDRA BACOLE | 7.65 | Refund |
| SANDRA BAILEY | 31.51 | Refund |
| SANDRA BAILEY | 21.58 | Refund |
| SANDRA BANKS | 2.00 | Refund |
| SANDRA BAREFOOT | 10.00 | Prize Winner |
| SANDRA BARKEY | 3.00 | Refund |
| SANDRA BARLOW-BUISSET | 10.00 | Prize Winner |
| SANDRA BARNES | 19.98 | Refund |
| SANDRA BEHRENS | 18.68 | Refund |
| SANDRA BELAIR | 36.00 | Refund |
| SANDRA BENIT | 1.00 | Refund |
| SANDRA BENNETT | 18.68 | Refund |
| SANDRA BERG | 15.12 | Refund |
| SANDRA BERG | 50.29 | Refund |
| SANDRA BERLIN | 29.90 | Refund |
| SANDRA BETTENCOURT | 190.67 | Refund |
| SANDRA BEWLEY | 5.00 | Prize Winner |
| SANDRA BIEDERMAN | 3.00 | Refund |
| SANDRA BINGAMAN | 2.00 | Refund |
| SANDRA BISSO | 53.09 | Refund |
| SANDRA BLACKBURN | 4.00 | Refund |
| SANDRA BLISS | 51.95 | Refund |
| SANDRA BLOOM | 1.07 | Refund |
| SANDRA BOUBT | 10.00 | Prize Winner |
| SANDRA BOUCHER | 5.00 | Prize Winner |
| SANDRA BOUTON | 5.00 | Prize Winner |
| SANDRA BOWDEN | 6.51 | Refund |
| SANDRA BOYLES | 7.14 | Refund |
| SANDRA BRASSARD | 8.94 | Refund |
| SANDRA BRASWELL | 13.85 | Refund |
| SANDRA BRENNAN | 3.00 | Refund |
| SANDRA BRINKERT | 2.50 | Refund |
| SANDRA BRITTINGHAM | 10.00 | Prize Winner |
| SANDRA BRITTON | 8.61 | Refund |
| SANDRA BROWN | 2.00 | Refund |
| SANDRA BROWN | 2.00 | Refund |
| SANDRA BRYANT | 10.00 | Prize Winner |
| SANDRA BUCHHOLZ | 13.17 | Refund |
| SANDRA BUCHLER | 14.32 | Refund |
| SANDRA BUCKLEY | 17.35 | Refund |
| SANDRA BUMP | 36.00 | Refund |
| SANDRA BURNETT | 10.00 | Prize Winner |
| SANDRA BYERS | 25.00 | Prize Winner |
| SANDRA BYRD | 2.00 | Refund |
| SANDRA C HELLER | 2.00 | Refund |
| SANDRA C LUCAS | 6.61 | Refund |
| SANDRA C MASSA | 5.00 | Prize Winner |
| SANDRA C SCHECTER | 4.50 | Refund |
| SANDRA C SHANNON | 1.00 | Refund |
| SANDRA CALDERON | 31.44 | Refund |
| SANDRA CALDERON | 5.00 | Prize Winner |
| SANDRA CAMPBELL | 2.50 | Refund |
| SANDRA CANNADY | 1.14 | Refund |
| SANDRA CARROLL | 5.00 | Refund |
| SANDRA CARTER | 219.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARK CHACON | 2.61 | Refund | MRS JERRY MARTIN | 5.00 | Prize Winner | SANDRA CARTER | 2.50 | Refund |
| MARK CHAPPEL | 2.14 | Refund | MRS JERRY MCROY | 10.00 | Prize Winner | SANDRA CARVER | 33.51 | Refund |
| MARK CHASE | 7.12 | Refund | MRS JERRY MELTON | 2.50 | Refund | SANDRA CARY | 129.79 | Refund |
| MARK CONNER | 2.14 | Refund | MRS JERRY MINNIFIELD | 5.00 | Prize Winner | SANDRA CASS | 5.00 | Prize Winner |
| MARK CORONA | 10.00 | Refund | MRS JERRY PEIRONE | 12.11 | Refund | SANDRA CATO | 21.58 | Refund |
| MARK CRINA | 10.00 | Prize Winner | MRS JERRY S ZUNIGA | 1.00 | Refund | SANDRA CHANCE | 23.85 | Refund |
| MARK CUPAK | 8.06 | Refund | MRS JERRY STOCKTON | 12.31 | Refund | SANDRA CHANCE | 54.78 | Refund |
| MARK D BAKER | 2.00 | Refund | MRS JERRY VANDERPOOL | 4.26 | Refund | SANDRA CHENOSKY | 1.06 | Refund |
| MARK D GUDERIAN | 1.00 | Refund | MRS JERRY W WARRICK | 37.16 | Refund | SANDRA CHERRY | 8.75 | Refund |
| MARK D RUNKLE | 2.00 | Refund | MRS JERRY WATSON | 29.90 | Refund | SANDRA CHIPP | 15.00 | Prize Winner |
| MARK D WALLPE | 4.50 | Refund | MRS JERRY WILFORD | 14.34 | Refund | SANDRA CLAPP | 11.00 | Refund |
| MARK DAHL | 3.00 | Refund | MRS JERRY WILLIAMS | 2.00 | Refund | SANDRA CLARK | 47.01 | Refund |
| MARK DALEY | 2.88 | Refund | MRS JERYL BENNETT | 2.50 | Refund | SANDRA CLARKE | 10.00 | Prize Winner |
| MARK DANIELS | 5.00 | Prize Winner | MRS JES MILLER | 2.50 | Refund | SANDRA CLOWER | 10.00 | Prize Winner |
| MARK DECAMP | 19.94 | Refund | MRS JESICA ALVAREZ | 22.23 | Refund | SANDRA COBLE | 2.00 | Refund |
| MARK DIGNAN | 1.00 | Refund | MRS JESSA YROJO | 5.00 | Prize Winner | SANDRA COCHRAN | 57.75 | Refund |
| MARK DINGLE | 9.13 | Refund | MRS JESSA YROJO | 10.00 | Prize Winner | SANDRA COCKERHAM | 5.00 | Prize Winner |
| MARK DIRIENZO | 23.48 | Refund | MRS JESSANDA JENKINS | 5.00 | Prize Winner | SANDRA COLBERT | 3.00 | Refund |
| MARK DISALVO | 29.43 | Refund | MRS JESSE ALTMAN | 24.55 | Refund | SANDRA COLLINS | 3.00 | Refund |
| MARK DONALD | 10.00 | Prize Winner | MRS JESSE FREED | 20.00 | Prize Winner | SANDRA CONANT | 1.07 | Refund |
| MARK DUBOSE | 1.26 | Refund | MRS JESSE JR | 45.00 | Refund | SANDRA CONNOR | 46.93 | Refund |
| MARK E BELLAMY | 3.64 | Refund | MRS JESSELYN STEELE | 48.34 | Refund | SANDRA CONRAD | 5.00 | Prize Winner |
| MARK E BURNS | 10.00 | Prize Winner | MRS JESSI HEADLEY | 5.00 | Prize Winner | SANDRA CORBETT | 2.00 | Refund |
| MARK E CHOP | 5.00 | Prize Winner | MRS JESSICA A LOO | 10.00 | Prize Winner | SANDRA COTTON | 3.00 | Refund |
| MARK E HEIKKILA | 11.46 | Refund | MRS JESSICA ANDERSON | 10.00 | Prize Winner | SANDRA COUNTS | 10.00 | Prize Winner |
| MARK E JAEGER | 4.00 | Refund | MRS JESSICA BIKAS | 37.57 | Refund | SANDRA COURSON | 41.73 | Refund |
| MARK E LEPPO | 2.50 | Refund | MRS JESSICA BOYER | 5.00 | Prize Winner | SANDRA COVINGTON | 5.00 | Prize Winner |
| MARK E LUCAS | 27.97 | Refund | MRS JESSICA BYRD | 25.21 | Refund | SANDRA COWELL | 2.00 | Refund |
| MARK E MEYE | 10.00 | Prize Winner | MRS JESSICA CALLOWAY | 5.00 | Prize Winner | SANDRA CRAWFORD | 2.00 | Refund |
| MARK E NUTTER | 39.64 | Refund | MRS JESSICA COPE | 10.00 | Prize Winner | SANDRA CRAWFORD | 2.12 | Refund |
| MARK E RABON | 15.44 | Refund | MRS JESSICA DALTON | 10.00 | Prize Winner | SANDRA CROSS | 20.44 | Refund |
| MARK E STAFFORD | 1.28 | Refund | MRS JESSICA DEVEREAUX | 1.00 | Refund | SANDRA CROSS | 19.02 | Refund |
| MARK ELLIS | 2.00 | Refund | MRS JESSICA DOZIER | 10.00 | Prize Winner | SANDRA CROSSWHITE | 5.00 | Prize Winner |
| MARK F HAMILTON | 58.51 | Refund | MRS JESSICA DUNYON | 5.00 | Prize Winner | SANDRA CULANDING | 48.23 | Refund |
| MARK FARRELL | 20.00 | Refund | MRS JESSICA EVANS | 8.16 | Refund | SANDRA CUMMINGS | 23.18 | Refund |
| MARK FAY | 3.00 | Refund | MRS JESSICA FOSTER | 5.00 | Refund | SANDRA D AMARD | 35.50 | Refund |
| MARK FAYMOVILLE | 4.50 | Refund | MRS JESSICA GATES | 10.00 | Prize Winner | SANDRA D GEORGE | 1.00 | Refund |
| MARK FISCHER | 74.62 | Refund | MRS JESSICA GONZALES | 5.00 | Prize Winner | SANDRA D JACKSON | 5.00 | Prize Winner |
| MARK FISHER | 5.00 | Prize Winner | MRS JESSICA GUO | 10.00 | Prize Winner | SANDRA D LEVEILLE | 14.43 | Refund |
| MARK G BASTION | 14.70 | Refund | MRS JESSICA HAEFNER | 10.00 | Prize Winner | SANDRA D MEETRE | 10.00 | Prize Winner |
| MARK G GRIFFITHS | 7.15 | Refund | MRS JESSICA HERBERGER | 5.00 | Prize Winner | SANDRA D MORRISON | 4.71 | Refund |
| MARK GASPAROVICH | 2.87 | Refund | MRS JESSICA HOPKINS | 5.00 | Prize Winner | SANDRA D MORTON | 25.75 | Refund |
| MARK GAUNT | 5.00 | Prize Winner | MRS JESSICA HOPKINS | 5.00 | Prize Winner | SANDRA D REINTS | 33.94 | Refund |
| MARK GISI | 5.00 | Prize Winner | MRS JESSICA HURST | 10.00 | Prize Winner | SANDRA D WELLS | 2.00 | Refund |
| MARK GOODNOCH | 5.00 | Prize Winner | MRS JESSICA JELINEK | 10.00 | Prize Winner | SANDRA D'ATTILIO | 2.04 | Refund |
| MARK GOODNOH | 5.00 | Prize Winner | MRS JESSICA JOHNSON | 10.00 | Prize Winner | SANDRA DAVIAU | 2.00 | Refund |
| MARK GREGG | 2.00 | Refund | MRS JESSICA JOHNSON | 5.00 | Prize Winner | SANDRA DAVIS | 5.00 | Prize Winner |
| MARK GRIFFIN | 3.69 | Refund | MRS JESSICA JOPLIN | 5.00 | Prize Winner | SANDRA DAWSON | 6.93 | Refund |
| MARK GRIFFIN | 1.00 | Refund | MRS JESSICA LEE | 10.00 | Prize Winner | SANDRA DAY | 31.62 | Refund |
| MARK GROSSMAN | 3.50 | Refund | MRS JESSICA LUCAS | 12.00 | Refund | SANDRA DEATONMCDANIEL | 1.09 | Refund |
| MARK HAGOOD | 5.40 | Refund | MRS JESSICA MALONE | 10.00 | Prize Winner | SANDRA DEFRIES | 5.00 | Prize Winner |
| MARK HALSBAND | 1.48 | Refund | MRS JESSICA MANN | 5.00 | Prize Winner | SANDRA DEJOE | 30.18 | Refund |
| MARK HANNABASS | 7.16 | Refund | MRS JESSICA MAURER | 3.00 | Refund | SANDRA DELIMA | 10.00 | Prize Winner |
| MARK HANSEN | 5.00 | Prize Winner | MRS JESSICA MAURICIO | 3.24 | Refund | SANDRA DELSECCO | 51.26 | Refund |
| MARK HANSON | 1.05 | Refund | MRS JESSICA MCCOMBS | 50.00 | Prize Winner | SANDRA DENEN | 53.18 | Refund |
| MARK HARAST | 2.50 | Refund | MRS JESSICA MEDINA | 2.50 | Refund | SANDRA DEPREY | 2.50 | Refund |
| MARK HARVEY | 71.54 | Refund | MRS JESSICA MILLER | 5.00 | Prize Winner | SANDRA DEROMANIS | 2.00 | Refund |
| MARK HASH | 10.00 | Prize Winner | MRS JESSICA MOREAU | 5.00 | Prize Winner | SANDRA DICKERSON | 15.23 | Refund |
| MARK HECKMAN | 1.07 | Refund | MRS JESSICA MORRIS | 5.00 | Prize Winner | SANDRA DMITRIEV | 2.00 | Refund |
| MARK HEITZ | 1.09 | Refund | MRS JESSICA PAUL | 10.00 | Prize Winner | SANDRA DOBBS | 5.00 | Prize Winner |
| MARK HENDERSON | 1.06 | Refund | MRS JESSICA PHILLIPPE | 5.00 | Prize Winner | SANDRA DOH | 6.07 | Refund |
| MARK HERMAN | 5.00 | Prize Winner | MRS JESSICA PIETRUSKI | 5.00 | Prize Winner | SANDRA DOLPHIN | 12.84 | Refund |
| MARK HERRING | 15.00 | Refund | MRS JESSICA POLEFKO | 5.00 | Prize Winner | SANDRA DOMINECK | 2.00 | Refund |
| MARK HIGH | 10.00 | Prize Winner | MRS JESSICA RITTER | 5.00 | Prize Winner | SANDRA DOUDT | 2.00 | Refund |
| MARK HOPKINS | 5.00 | Prize Winner | MRS JESSICA SALEH | 10.00 | Prize Winner | SANDRA DOVEL | 6.32 | Refund |
| MARK HORN | 60.81 | Refund | MRS JESSICA SAMKAVITZ | 53.14 | Refund | SANDRA DUFF | 21.70 | Refund |
| MARK HOY | 3.90 | Refund | MRS JESSICA SHOEN | 50.00 | Prize Winner | SANDRA DUFFIN | 10.00 | Prize Winner |
| MARK HUGHES | 34.03 | Refund | MRS JESSICA STECHMANN | 10.00 | Prize Winner | SANDRA DUMAS | 1.00 | Refund |
| MARK HUGHES | 28.06 | Refund | MRS JESSICA TIJERINA | 10.00 | Prize Winner | SANDRA DUNN | 5.00 | Prize Winner |
| MARK INGRAM | 35.38 | Refund | MRS JESSICA VANDWYN | 1.07 | Refund | SANDRA DYBAS | 1.70 | Refund |
| MARK IVERSON | 85.65 | Refund | MRS JESSICA WILSON | 5.00 | Prize Winner | SANDRA E BARKLEY | 1.07 | Refund |
| MARK J MEISSNER | 1.69 | Refund | MRS JESSICA YANKE | 5.00 | Prize Winner | Sandra E Batiste | 5.00 | Refund |
| MARK J NEUBECKER | 10.00 | Prize Winner | MRS JESSICA YBARRA | 5.00 | Prize Winner | SANDRA E BRIDGES | 12.43 | Refund |
| MARK J PLECHAC | 21.12 | Refund | MRS JESSIE BOYD | 5.00 | Prize Winner | SANDRA E HOWELL | 2.00 | Refund |
| MARK J TEIBL | 23.11 | Refund | MRS JESSIE BROCK | 21.67 | Refund | SANDRA E PARKER | 14.19 | Refund |
| MARK JACKSON | 3.48 | Refund | MRS JESSIE CAMPS | 1.00 | Refund | SANDRA E PHILLIPS | 1.77 | Refund |
| MARK JAMTGAARD | 4.00 | Refund | MRS JESSIE EGAN | 10.00 | Prize Winner | SANDRA E WILLIAMS | 5.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARK JANESHEK | 30.18 | Refund | MRS JESSIE FLEGAL | 17.00 | Refund | SANDRA E WINKFIELD | 2.16 | Refund |
| MARK JENNINGS | 5.00 | Prize Winner | MRS JESSIE GARRETT | 23.68 | Refund | SANDRA EASTERLY | 5.00 | Prize Winner |
| MARK JENSEN | 8.73 | Refund | MRS JESSIE KING | 40.67 | Refund | SANDRA EDENS | 1.77 | Refund |
| MARK JOHNS | 30.00 | Refund | MRS JESSIE KUNKEL | 3.00 | Refund | SANDRA EDMUNDSON | 32.61 | Refund |
| MARK JONES | 10.00 | Prize Winner | MRS JESSIE LUM | 10.00 | Refund | SANDRA EDRESS | 1.75 | Refund |
| MARK K DUNAKIN | 54.13 | Refund | MRS JESSIE MILES | 5.00 | Prize Winner | SANDRA EIGES | 2.50 | Refund |
| MARK KANEHL | 1.08 | Refund | MRS JESSIE MILLER | 4.00 | Refund | SANDRA ELLINGTON | 5.00 | Prize Winner |
| MARK KARSTEN | 5.00 | Prize Winner | MRS JESSIE MILLER | 3.00 | Refund | SANDRA ELORIDGE | 2.00 | Refund |
| MARK KELSO | 87.34 | Refund | MRS JESSIE MYERS | 1.07 | Refund | SANDRA ELSTE | 46.95 | Refund |
| MARK KINNARD | 5.00 | Prize Winner | MRS JESSIE PALISIN | 5.00 | Prize Winner | SANDRA EMERMAN | 3.74 | Refund |
| MARK KIRBY | 10.00 | Refund | MRS JESSIE PRICE | 22.92 | Refund | SANDRA EMERY | 4.28 | Refund |
| MARK KIRCHNER | 2.50 | Refund | MRS JESSIE RAY | 2.00 | Refund | SANDRA ENGLERT | 36.91 | Refund |
| MARK KLETT | 41.54 | Refund | MRS JESSIE REYES | 16.47 | Refund | SANDRA ESQUIVEL | 2.00 | Refund |
| MARK KLUENDER | 10.00 | Refund | MRS JESSIE ROBINSON | 14.95 | Refund | SANDRA EVANS | 1.00 | Refund |
| MARK KROLL | 10.00 | Prize Winner | MRS JESSIE ROWE | 11.90 | Refund | SANDRA EVANS | 11.25 | Refund |
| MARK L BARNETT | 21.48 | Refund | MRS JESSIE SHORT | 2.50 | Refund | SANDRA F BRANK | 10.00 | Prize Winner |
| MARK L BLAIS | 13.99 | Refund | MRS JESSIE SMITH | 4.00 | Refund | SANDRA F TAYLOR | 2.20 | Refund |
| MARK L JAMACK SR | 3.35 | Refund | MRS JESSIE SMITH | 2.00 | Refund | SANDRA FANNING | 2.00 | Refund |
| MARK L ORCHARD | 20.23 | Refund | MRS JESSIE STAFFORD | 2.00 | Refund | SANDRA FARNSWORTH | 10.00 | Prize Winner |
| MARK L PARKS | 50.00 | Prize Winner | MRS JESSIE SUTFIN | 14.62 | Refund | SANDRA FARRIS | 31.87 | Refund |
| MARK L STEPHENS | 11.48 | Refund | MRS JESSIE THOMAS | 38.30 | Refund | SANDRA FAVRE | 1.00 | Refund |
| MARK L WHEELER | 144.48 | Refund | MRS JESSIE TUSSING | 10.00 | Prize Winner | SANDRA FINERTY | 2.00 | Refund |
| MARK LAMBDIN | 3.85 | Refund | MRS JESSIE WALL | 4.50 | Refund | SANDRA FINLEY | 5.00 | Prize Winner |
| MARK LAYTON | 2.03 | Refund | MRS JESSSICA LAHEY | 2.50 | Refund | SANDRA FLAGG | 82.20 | Refund |
| MARK LEFFLER | 69.31 | Refund | MRS JESSY JOHNSON | 5.00 | Prize Winner | SANDRA FORAN | 34.09 | Refund |
| MARK LEGER | 29.78 | Refund | MRS JESUS JIMENEZ | 4.50 | Refund | SANDRA FORESTIER | 11.13 | Refund |
| MARK LESLIE | 10.00 | Prize Winner | MRS JESUSITA GURULE | 4.00 | Refund | SANDRA FOWLER | 45.00 | Refund |
| MARK LETKIEWICZ | 2.00 | Refund | MRS JETTA FRUCHEY | 3.60 | Refund | SANDRA FOX | 10.00 | Prize Winner |
| MARK LEVENDUSKY | 8.47 | Refund | MRS JETTIE MCINDOO | 10.00 | Prize Winner | SANDRA FRALEY | 25.00 | Prize Winner |
| MARK LEWIS | 2.00 | Refund | MRS JETTIE N LIGHTS | 4.57 | Refund | SANDRA FRANCIS | 2.00 | Refund |
| MARK LIND | 4.00 | Refund | MRS JETTY O REDD | 10.00 | Refund | SANDRA FRAZER | 2.00 | Refund |
| MARK LLOYD | 10.80 | Refund | MRS JETZABEL HUERTA | 94.86 | Refund | SANDRA FRIDLEY | 24.16 | Refund |
| MARK LOCKHART | 29.48 | Refund | MRS JEWEL COLEMAN | 1.07 | Refund | SANDRA FRITZINGER | 20.00 | Prize Winner |
| MARK LONG | 3.56 | Refund | MRS JEWEL DEAL | 4.50 | Refund | SANDRA FUNDERBURKE | 17.06 | Refund |
| MARK LONG | 1.05 | Refund | MRS JEWEL EDMOND | 24.82 | Refund | SANDRA FYE | 32.00 | Refund |
| MARK LOTTS | 27.06 | Refund | MRS JEWEL EWERT | 9.01 | Refund | SANDRA G ADKINS | 4.00 | Refund |
| MARK LOVELACE | 10.00 | Prize Winner | MRS JEWEL GARNER | 9.75 | Refund | SANDRA G COPELAND | 41.15 | Refund |
| MARK LYNCH | 7.16 | Refund | MRS JEWEL GARRISON | 37.65 | Refund | SANDRA G CRUZ | 1.94 | Refund |
| MARK M ADAMO | 300.00 | Prize Winner | MRS JEWEL HUGHES | 10.36 | Refund | SANDRA G DENNISON | 2.40 | Refund |
| MARK MAGUIRE | 2.50 | Refund | MRS JEWEL MILLS | 1.07 | Refund | SANDRA G HALL | 10.00 | Prize Winner |
| MARK MARTIN | 2.12 | Refund | MRS JEWEL ROGERS | 6.78 | Refund | SANDRA G JACKSON | 9.11 | Refund |
| MARK MARTIN | 5.00 | Prize Winner | MRS JEWEL SILVER | 10.00 | Refund | SANDRA G KNIGHT | 10.95 | Refund |
| MARK MATHESON | 1.00 | Refund | MRS JEWEL TURNER | 1.28 | Refund | SANDRA G MCNEILL | 5.15 | Refund |
| MARK MAYNARD | 2.14 | Refund | MRS JEWELL BOUNDS | 1.08 | Refund | SANDRA G SIPTROTH | 1.07 | Refund |
| MARK MERCER | 2.11 | Refund | MRS JEWELL CROWLEY | 5.00 | Prize Winner | SANDRA GAILEY | 4.00 | Refund |
| MARK MEZZETTI | 10.00 | Prize Winner | MRS JEWELL GUTHRIEE | 15.00 | Refund | SANDRA GALLEGOSE | 5.00 | Prize Winner |
| MARK MILAZZO | 2.20 | Refund | MRS JEWELL HALFORD | 71.00 | Refund | SANDRA GAMBREL | 2.16 | Refund |
| MARK MINNECI | 3.17 | Refund | MRS JEWELL JAMES | 14.26 | Refund | SANDRA GARCIA | 9.57 | Refund |
| MARK MODGLIN | 39.97 | Refund | MRS JEWELL TUCKER | 2.50 | Refund | SANDRA GATZKE | 96.10 | Refund |
| MARK MOREAU | 5.00 | Prize Winner | MRS JIL MILES | 32.56 | Refund | SANDRA GAUGH | 30.04 | Refund |
| MARK MUGAAS | 6.36 | Refund | MRS JILL MILLER | 5.00 | Prize Winner | SANDRA GERONIMO | 10.00 | Prize Winner |
| MARK NARANCE | 11.06 | Refund | MRS JILL BARNARD | 22.88 | Refund | SANDRA GERVAIS | 23.02 | Refund |
| MARK NEISSER | 21.00 | Refund | MRS JILL BLOUGH | 26.48 | Refund | Sandra Gibson | 8.13 | Refund |
| MARK NIELSEN | 141.46 | Refund | MRS JILL CONWAY | 27.30 | Refund | SANDRA GIBSON | 5.00 | Prize Winner |
| MARK NORGARB | 24.36 | Refund | MRS JILL COX | 46.67 | Refund | SANDRA GIGLIELLO | 6.21 | Refund |
| MARK OSWALD | 23.29 | Refund | MRS JILL CROSS | 5.00 | Prize Winner | SANDRA GIRARD | 14.64 | Refund |
| MARK P FLORIA | 18.65 | Refund | MRS JILL DAVIS | 5.00 | Prize Winner | SANDRA GODING | 2.88 | Refund |
| MARK P LANE | 2.50 | Refund | MRS JILL DAVIS | 5.00 | Refund | SANDRA GOEKE | 17.04 | Refund |
| MARK P LYNCH | 11.62 | Refund | MRS JILL DESILVA | 5.00 | Refund | SANDRA GOOZE | 2.00 | Refund |
| MARK PACE | 5.00 | Prize Winner | MRS JILL DIETRICH | 5.00 | Prize Winner | SANDRA GOSHEN | 5.00 | Prize Winner |
| MARK PANZARELLO | 1.07 | Refund | MRS JILL DOBRANSKY | 2.00 | Refund | SANDRA GOSSMAN | 99.84 | Refund |
| MARK PARTUSCH | 2.00 | Refund | MRS JILL ELENEWSKI | 31.87 | Refund | SANDRA GOTFRED | 3.00 | Refund |
| MARK PASANEN | 1.79 | Refund | MRS JILL ELLSWORTH | 23.35 | Refund | SANDRA GOTT | 36.65 | Refund |
| MARK PETERMANN | 5.00 | Prize Winner | MRS JILL ELLSWORTH | 10.00 | Refund | SANDRA GRANATA | 5.00 | Prize Winner |
| MARK PLYLEY | 2.00 | Refund | MRS JILL GEIGER | 5.00 | Prize Winner | SANDRA GRAVES | 14.24 | Refund |
| MARK POLLOW | 2.65 | Refund | MRS JILL GLISZCZYNSKI | 12.99 | Refund | SANDRA GRAY | 1.00 | Refund |
| MARK PONTES | 5.00 | Prize Winner | MRS JILL GODFREY | 28.45 | Refund | SANDRA GREEN | 4.49 | Refund |
| MARK POWELL | 10.46 | Refund | MRS JILL GREEK | 5.00 | Refund | SANDRA GREEN | 52.85 | Refund |
| MARK POWER | 5.00 | Prize Winner | MRS JILL GUNSBERG | 10.00 | Prize Winner | SANDRA GREGORY | 1.07 | Refund |
| MARK PRIVE | 5.00 | Prize Winner | MRS JILL HOLLENBECK | 5.00 | Refund | SANDRA GROLLER | 204.20 | Refund |
| MARK PROCISSI | 29.71 | Refund | MRS JILL HOLLER | 5.00 | Prize Winner | SANDRA H FLUELLEN | 31.58 | Refund |
| MARK R GOODELL | 6.31 | Refund | MRS JILL HUTCHERSON | 2.00 | Refund | SANDRA H FORD | 5.00 | Prize Winner |
| MARK R JOHNSON | 2.03 | Refund | MRS JILL JACOBS | 5.00 | Refund | SANDRA H HAYES | 10.00 | Prize Winner |
| MARK R WHITE | 10.29 | Refund | MRS JILL JANAS | 55.88 | Refund | SANDRA H TANCREDI | 3.66 | Refund |
| MARK RAMSEY | 10.00 | Refund | MRS JILL JENSEN | 5.00 | Prize Winner | SANDRA HACKWORTH | 17.91 | Refund |
| MARK RAUE | 108.50 | Refund | MRS JILL K MACMITCHEL | 52.00 | Refund | SANDRA HAILEY | 3.01 | Refund |
| MARK REDDING | 79.48 | Refund | MRS JILL LANGFORD | 10.00 | Prize Winner | SANDRA HALE | 8.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARK REG | 1.07 | Refund |
| MARK REICH | 35.26 | Refund |
| MARK RELIGA | 10.00 | Prize Winner |
| MARK RITCEY | 2.38 | Refund |
| MARK ROBBINS | 22.87 | Refund |
| MARK ROBINSON | 66.37 | Refund |
| MARK ROGERS | 12.81 | Refund |
| MARK RUBIN | 22.63 | Refund |
| MARK RUSSELL | 3.00 | Refund |
| MARK RYAN | 74.72 | Refund |
| MARK S FRANK | 5.10 | Refund |
| MARK S HAINES | 40.00 | Refund |
| MARK S SKOWRONSKI | 2.00 | Refund |
| MARK S SYPHER SR | 2.12 | Refund |
| MARK S WILLIAMS | 25.00 | Prize Winner |
| MARK SAFFER | 11.64 | Refund |
| MARK SALYER | 51.62 | Refund |
| MARK SCHEIDWEILER | 4.53 | Refund |
| MARK SCHNEIDER | 20.61 | Refund |
| MARK SEAY | 1.06 | Refund |
| MARK SEEMAN | 5.44 | Refund |
| MARK SENGLAUB | 1.14 | Refund |
| MARK SEVERSON | 10.00 | Refund |
| MARK SHERWOOD | 1.15 | Refund |
| MARK SILVERS | 6.00 | Refund |
| MARK SKIEF | 2.50 | Refund |
| MARK SKIPWORTH | 30.81 | Refund |
| MARK SLIGH | 5.00 | Prize Winner |
| MARK SMITH | 30.04 | Refund |
| MARK SPAKE | 20.00 | Prize Winner |
| MARK STAUFFER | 52.59 | Refund |
| MARK STEIN | 10.00 | Prize Winner |
| MARK STEVENS | 16.94 | Refund |
| MARK STIVERS | 5.00 | Prize Winner |
| MARK STOLLE | 59.71 | Refund |
| MARK SWEDBERG | 10.00 | Prize Winner |
| MARK SWIRCZEK | 2.00 | Refund |
| MARK SZOLLOSY | 7.34 | Refund |
| MARK T BELL | 1.00 | Refund |
| MARK T FETSKOS | 1.07 | Refund |
| MARK T JENKINS | 12.27 | Refund |
| MARK TASTO | 23.60 | Refund |
| MARK TAYLOR | 10.50 | Refund |
| MARK TERRY | 5.00 | Refund |
| MARK TEWKSBURY | 15.94 | Refund |
| MARK THOMAS | 5.00 | Prize Winner |
| MARK THOMPSON | 2.14 | Refund |
| MARK TOLBERT | 6.80 | Refund |
| MARK TOWNSEND | 1.00 | Refund |
| MARK TRACEY | 41.19 | Refund |
| MARK TROY | 36.50 | Refund |
| MARK TURNER | 10.00 | Prize Winner |
| MARK ULLOM | 5.00 | Prize Winner |
| MARK VALIQUETTE | 3.49 | Refund |
| MARK VAUGHT | 12.00 | Refund |
| MARK VODICKA | 5.00 | Prize Winner |
| MARK W BENOIT | 3.00 | Refund |
| MARK W GOGGIN | 21.94 | Refund |
| MARK W MILLER | 100.32 | Refund |
| MARK W MONTGOMERY | 4.00 | Refund |
| MARK WAITE | 2.00 | Refund |
| MARK WALESBY | 9.69 | Refund |
| MARK WALSH | 65.00 | Prize Winner |
| MARK WAMPLE | 5.58 | Refund |
| MARK WARREN | 4.00 | Refund |
| MARK WEBER | 25.00 | Prize Winner |
| MARK WEISE | 5.00 | Prize Winner |
| MARK WHALEY | 21.18 | Refund |
| MARK WHITAKER | 1.00 | Refund |
| MARK WIKOFF | 20.82 | Refund |
| MARK WILLIS | 5.00 | Refund |
| MARK ZAMBERLAN | 5.00 | Prize Winner |
| MARKA FITZGERALD | 48.57 | Refund |
| MARKALD BROWN | 5.00 | Prize Winner |
| MARKEETA THOMPSON | 32.04 | Refund |
| MARKITA LUDAHL | 5.26 | Refund |
| MARKLEY ARASTRONG | 1.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JILL LAVOIE | 10.00 | Prize Winner |
| MRS JILL LEHRKE | 2.50 | Refund |
| MRS JILL MACMASTER | 21.53 | Refund |
| MRS JILL MARCUCCI | 12.43 | Refund |
| MRS JILL MARCUS | 5.00 | Prize Winner |
| MRS JILL MARTIN | 6.41 | Refund |
| MRS JILL MICHAELIS | 2.50 | Refund |
| MRS JILL NEUMAN | 2.88 | Refund |
| MRS JILL NOTT | 10.00 | Prize Winner |
| MRS JILL OLEARY | 5.00 | Refund |
| MRS JILL PAYER | 5.00 | Refund |
| MRS JILL PETRALI | 5.00 | Prize Winner |
| Mrs Jill Robinson | 21.98 | Refund |
| MRS JILL SCHMIDT | 2.00 | Refund |
| MRS JILL SEIBERT | 10.00 | Prize Winner |
| MRS JILL SHADWICK | 5.00 | Prize Winner |
| MRS JILL STAMP | 18.89 | Refund |
| MRS JILL SULLIVAN | 5.00 | Prize Winner |
| MRS JILL TEEL | 29.04 | Refund |
| MRS JILL VARNER | 46.84 | Refund |
| MRS JILL VILLARMIA | 1.05 | Refund |
| MRS JILL WALDMAN | 25.00 | Prize Winner |
| MRS JILL WHITTAKER | 5.00 | Refund |
| MRS JILL WILLIAMS | 10.00 | Prize Winner |
| MRS JILL ZOOK | 10.00 | Prize Winner |
| MRS JILLENE BOUCHARD | 43.47 | Refund |
| MRS JILLENE EBERHARDT | 5.00 | Prize Winner |
| MRS JILLIAN WAGNER | 15.00 | Prize Winner |
| MRS JIM BOHATA | 5.00 | Prize Winner |
| MRS JIM BROCK | 6.02 | Refund |
| MRS JIM CONANT | 3.24 | Refund |
| MRS JIM HERRON | 76.43 | Refund |
| MRS JIM MITCHELL | 28.06 | Refund |
| MRS JIMMIE BATTEN | 221.66 | Refund |
| MRS JIMMIE CORROTHERS | 13.20 | Refund |
| MRS JIMMIE COTTONE | 10.00 | Prize Winner |
| MRS JIMMIE DURDEN | 5.35 | Refund |
| MRS JIMMIE GRIFFIN | 10.00 | Prize Winner |
| MRS JIMMIE J CLARK | 15.00 | Refund |
| MRS JIMMIE J KEEHN | 27.44 | Refund |
| MRS JIMMIE LEWIS | 1.00 | Refund |
| MRS JIMMIE MANGRUM | 5.95 | Refund |
| MRS JIMMIE NUNLEY | 3.00 | Refund |
| MRS JIMMIE RAY | 5.00 | Prize Winner |
| MRS JIMMIE RHOADES | 28.24 | Refund |
| MRS JIMMIE STAFFORD | 15.00 | Refund |
| MRS JIMMY BOULWARE | 10.00 | Prize Winner |
| MRS JIMMY JONES | 5.00 | Prize Winner |
| MRS JINELL CARROLL | 10.00 | Refund |
| MRS JINI ANDERSON | 68.38 | Refund |
| MRS JINX DAVIDSON | 10.00 | Prize Winner |
| MRS JIYEON WOO | 29.18 | Refund |
| MRS JJEAN HALL | 1.07 | Refund |
| MRS JJEANETTA LADD | 1.00 | Refund |
| MRS JJOY OLIVER | 4.10 | Refund |
| MRS JJULIA MANLEY | 5.00 | Refund |
| MRS JLOUISE GOSNELL | 4.69 | Refund |
| MRS JNELL SUTHERLAND | 1.00 | Refund |
| MRS JO A BEAUMOMT | 1.07 | Refund |
| MRS JO A CONRAD | 10.00 | Prize Winner |
| MRS JO A DUKE | 10.00 | Prize Winner |
| MRS JO A DUNN | 3.21 | Refund |
| MRS JO A GUIDRY | 2.97 | Refund |
| MRS JO A HALL | 14.06 | Refund |
| MRS JO A JACKSON | 10.00 | Prize Winner |
| MRS JO A JOHNSON | 10.00 | Prize Winner |
| MRS JO A JUSTICE | 2.50 | Refund |
| MRS JO A KANE | 3.23 | Refund |
| MRS JO A LUKE-MAY | 5.00 | Prize Winner |
| MRS JO A MARSHALL | 3.04 | Refund |
| MRS JO A MCDOWALL | 10.00 | Prize Winner |
| MRS JO A MCDUFFEE | 10.00 | Prize Winner |
| MRS JO A METCALF | 27.07 | Refund |
| MRS JO A MILLER | 1.07 | Refund |
| MRS JO A POOLE | 45.51 | Refund |
| MRS JO A SAVOIE | 29.38 | Refund |
| MRS JO A SEIB | 24.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SANDRA HALL | 170.57 | Refund |
| SANDRA HALL | 21.58 | Refund |
| SANDRA HALL | 14.26 | Refund |
| SANDRA HALLSHAVERS | 38.31 | Refund |
| SANDRA HAMILTON | 8.52 | Refund |
| SANDRA HAMILTON | 10.00 | Prize Winner |
| SANDRA HAMMERSTEIN | 103.54 | Refund |
| SANDRA HANSEN | 1.07 | Refund |
| SANDRA HARDEN | 10.00 | Prize Winner |
| SANDRA HARDY | 1.08 | Refund |
| SANDRA HARRIMAN | 15.71 | Refund |
| SANDRA HARRIS | 38.31 | Refund |
| SANDRA HARRIS | 25.00 | Refund |
| SANDRA HART | 1.00 | Refund |
| SANDRA HATFIELD | 1.00 | Refund |
| SANDRA HATFIELD | 4.50 | Refund |
| SANDRA HAWKINS | 4.91 | Refund |
| SANDRA HAWLEY | 27.19 | Refund |
| SANDRA HAYDEN | 27.19 | Refund |
| SANDRA HEARN | 26.12 | Refund |
| SANDRA HELDEBRAND | 37.80 | Refund |
| SANDRA HENDERSON | 10.00 | Prize Winner |
| SANDRA HENDRICKS | 2.00 | Refund |
| SANDRA HENDRICKS | 60.42 | Refund |
| SANDRA HENDRICKSON | 74.03 | Refund |
| SANDRA HENRY | 5.00 | Prize Winner |
| SANDRA HERSHISER | 2.00 | Refund |
| SANDRA HICKMAN | 2.23 | Refund |
| SANDRA HINTZ | 10.14 | Refund |
| SANDRA HODGE | 5.72 | Refund |
| SANDRA HODGES | 5.22 | Refund |
| SANDRA HOLLOMAN | 5.00 | Prize Winner |
| SANDRA HOLMES | 55.00 | Refund |
| SANDRA HOLT | 1.07 | Refund |
| SANDRA HOPSON | 8.78 | Refund |
| SANDRA HORAN | 19.20 | Refund |
| SANDRA HOUGHTON | 1.16 | Refund |
| SANDRA HOVEN | 20.00 | Refund |
| SANDRA HOWARD | 4.50 | Refund |
| SANDRA HUGHES | 2.14 | Refund |
| SANDRA HUGHES | 5.00 | Prize Winner |
| SANDRA HUNTLEY | 6.67 | Refund |
| SANDRA HURD | 34.12 | Refund |
| SANDRA I BUTLER | 3.00 | Refund |
| SANDRA J ATWOOD | 18.64 | Refund |
| SANDRA J BARNICK | 82.55 | Refund |
| SANDRA J BENHAM | 18.25 | Refund |
| SANDRA J BOY | 1.00 | Refund |
| SANDRA J BUTZ | 30.00 | Refund |
| SANDRA J EMERY | 2.50 | Refund |
| SANDRA J FRANCE | 4.48 | Refund |
| SANDRA J FULLMORE | 19.15 | Refund |
| SANDRA J GIANNICO | 14.95 | Refund |
| SANDRA J GILFILLAN | 10.70 | Refund |
| SANDRA J HERGESHEIMER | 2.50 | Refund |
| SANDRA J JACOBS | 60.65 | Refund |
| SANDRA J LINVILLE | 5.00 | Prize Winner |
| SANDRA J LOCKWOOD | 2.00 | Refund |
| SANDRA J LOPEZ | 131.22 | Refund |
| SANDRA J MACKINTOSH | 8.55 | Refund |
| SANDRA J MORRILL | 2.00 | Refund |
| SANDRA J PERRY | 33.70 | Refund |
| SANDRA J PIPKIN | 2.00 | Refund |
| SANDRA J RANDALL | 15.00 | Refund |
| SANDRA J RYMER | 10.00 | Prize Winner |
| SANDRA J WELLS | 19.38 | Refund |
| SANDRA J ZONTEK | 1.50 | Refund |
| SANDRA JACKMAN | 6.25 | Refund |
| SANDRA JACKSON | 2.50 | Refund |
| SANDRA JACKSON | 10.00 | Prize Winner |
| SANDRA JACOBSMEYER | 5.00 | Prize Winner |
| SANDRA JACOBSON | 2.00 | Refund |
| SANDRA JAMES | 7.41 | Refund |
| SANDRA JAPINOSKI | 2.14 | Refund |
| SANDRA JAYE | 21.34 | Refund |
| SANDRA JOHNSON | 19.68 | Refund |
| SANDRA JOHNSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARKO PRANJIC | 11.40 | Refund |
| MARKOS MODLIN | 5.00 | Prize Winner |
| MARKQUETTIA ALLEN | 6.35 | Refund |
| MARKS SHELBY | 4.50 | Refund |
| MARKSBERRY DAVID | 10.06 | Refund |
| MARKUS WOOD | 35.61 | Refund |
| MARKY N GARBER | 47.69 | Refund |
| MARKY SCHMIDT | 80.00 | Refund |
| MARL BECKNER | 2.50 | Refund |
| MARLA BIANCHINI | 1.07 | Refund |
| MARLA CYPHERT | 2.00 | Refund |
| MARLA D PITTS | 2.50 | Refund |
| MARLA DUKES | 20.99 | Refund |
| MARLA EZELL | 5.83 | Refund |
| MARLA F KROUT | 14.50 | Refund |
| MARLA FATAL | 5.00 | Prize Winner |
| MARLA FRAZIER | 2.50 | Refund |
| MARLA GARDENHIRE | 12.20 | Refund |
| MARLA HARDY | 2.50 | Refund |
| MARLA HOUNSHELL | 60.45 | Refund |
| MARLA I WALLS | 10.00 | Prize Winner |
| MARLA KAIN | 8.87 | Refund |
| MARLA MICHAEL | 18.99 | Refund |
| MARLA PRESTA CARNES | 23.48 | Refund |
| MARLA RICKEY | 481.41 | Refund |
| MARLA THOMPSON | 10.83 | Refund |
| MARLA VIEKMAN | 5.00 | Prize Winner |
| MARLA WHITAKER | 2.00 | Refund |
| MARLA WHITE | 11.00 | Refund |
| MARLAN KING | 3.00 | Refund |
| MARLAN REYNOLDS | 3.46 | Refund |
| MARLANA THIELER | 2.00 | Refund |
| MARLAND R WILSON | 102.57 | Refund |
| MARLE HADDOCK | 21.80 | Refund |
| MARLE KUILAWCZYK | 3.65 | Refund |
| MARLEA MROSKEY | 5.00 | Prize Winner |
| MARLEEN CLARK | 231.36 | Refund |
| MARLEEN DRAMIS | 29.79 | Refund |
| MARLEEN MCGUIRE | 2.00 | Refund |
| MARLEEN NABITY | 2.00 | Refund |
| MARLEEN SNOW | 29.41 | Refund |
| MARLEEN WALDMAN | 10.75 | Refund |
| MARLELLA C FUCCI | 16.67 | Refund |
| MARLEN GONZALEZ | 5.00 | Prize Winner |
| MARLENA GUSCIARA | 20.00 | Refund |
| MARLENE A JONES | 5.00 | Prize Winner |
| MARLENE A STRANDBURG | 5.00 | Prize Winner |
| MARLENE A SUTHERLAND | 40.84 | Refund |
| MARLENE ADDARICH | 2.50 | Refund |
| MARLENE AIMONETTI | 4.00 | Refund |
| MARLENE ARENDS | 48.22 | Refund |
| MARLENE BADLEY | 1.00 | Refund |
| MARLENE BAILEY | 21.28 | Refund |
| MARLENE BAIRD | 10.00 | Prize Winner |
| MARLENE BALDWIN | 16.11 | Refund |
| MARLENE BEARD | 3.20 | Refund |
| MARLENE BENBOW | 3.00 | Refund |
| MARLENE BENTLEY | 3.00 | Refund |
| MARLENE BESSER | 25.19 | Refund |
| MARLENE BIRBAL | 5.50 | Refund |
| MARLENE BOST | 1.07 | Refund |
| MARLENE BOTTING | 67.71 | Refund |
| MARLENE BOYD | 2.00 | Refund |
| MARLENE BRAMLETT | 34.77 | Refund |
| MARLENE BROOKS | 49.04 | Refund |
| MARLENE BROWN | 88.45 | Refund |
| MARLENE C SHEAR | 5.94 | Refund |
| MARLENE CANNON | 29.76 | Refund |
| MARLENE CARTER | 10.00 | Prize Winner |
| MARLENE CLEMONS | 3.00 | Refund |
| MARLENE COHEN | 2.00 | Refund |
| MARLENE COHN | 23.46 | Refund |
| MARLENE CONLEY | 19.46 | Refund |
| MARLENE CRICHFIELD | 5.08 | Refund |
| MARLENE CULVER | 155.22 | Refund |
| MARLENE CUNNINGHAM | 46.78 | Refund |
| MARLENE DAHNERT | 196.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JO A SHIREY | 9.58 | Refund |
| MRS JO A SYCK | 25.99 | Refund |
| MRS JO A YOUNT | 11.01 | Refund |
| MRS JO ALLEN | 5.00 | Prize Winner |
| MRS JO ANDERSON | 30.66 | Refund |
| MRS JO ANN BEURNIER | 100.00 | Prize Winner |
| MRS JO ANN CARR | 65.15 | Refund |
| MRS JO ANN DOW | 10.00 | Refund |
| MRS JO ANN KAHAWAI | 76.29 | Refund |
| MRS JO ANN WILDEN | 58.67 | Refund |
| MRS JO ARNEY | 2.00 | Refund |
| MRS JO ASKEW | 10.00 | Prize Winner |
| MRS JO BARTLEY | 108.56 | Refund |
| MRS JO BAYNE | 24.82 | Refund |
| MRS JO BELL | 2.00 | Refund |
| MRS JO CARPENTER | 24.36 | Refund |
| MRS JO CHESLEY | 3.19 | Refund |
| MRS JO CLEERE | 12.53 | Refund |
| MRS JO CLYBURN | 5.00 | Prize Winner |
| MRS JO CLYDEN | 1.21 | Refund |
| MRS JO COOPER | 2.61 | Refund |
| MRS JO COWLEY | 2.60 | Refund |
| MRS JO DAVIS | 5.00 | Prize Winner |
| MRS JO DEPLANTER | 1.06 | Refund |
| MRS JO E PARISH | 13.06 | Refund |
| MRS JO FALKNER | 1.87 | Refund |
| MRS JO GLATT | 5.00 | Prize Winner |
| MRS JO GREEN | 28.84 | Refund |
| MRS JO GREENE | 2.00 | Refund |
| MRS JO GREENQUIS | 2.00 | Refund |
| MRS JO HAGAN | 40.84 | Refund |
| MRS JO HART | 5.00 | Prize Winner |
| MRS JO HEATH | 1.07 | Refund |
| MRS JO HINSON | 25.00 | Refund |
| MRS JO HUMPHRIES | 24.12 | Refund |
| MRS JO HUMPHRIES | 10.00 | Prize Winner |
| MRS JO HUSBAND | 4.04 | Refund |
| MRS JO JAMES | 5.00 | Prize Winner |
| MRS JO JOHNSON | 5.00 | Prize Winner |
| MRS JO KLODZINSKI | 50.00 | Refund |
| MRS JO KNOLL | 10.00 | Prize Winner |
| MRS JO LEITZ | 8.17 | Refund |
| MRS JO LEWIS | 1.00 | Refund |
| MRS JO LINDSEY | 2.00 | Refund |
| MRS JO LYNN ORDELL | 9.43 | Refund |
| MRS JO LYNN WERNER | 5.00 | Prize Winner |
| MRS JO M NEWTON | 13.52 | Refund |
| MRS JO MCCARTHY | 2.00 | Refund |
| MRS JO MORRISSEY | 46.62 | Refund |
| MRS JO N HAYES | 2.00 | Refund |
| MRS JO N LOWRY | 33.81 | Refund |
| MRS JO OBLINGER | 5.00 | Refund |
| MRS JO O'STEEN | 1.07 | Refund |
| MRS JO PAGETT | 4.50 | Refund |
| MRS JO PLEMONS | 2.00 | Refund |
| MRS JO POLETTE | 5.00 | Prize Winner |
| MRS JO PRATER | 6.41 | Refund |
| MRS JO REYNOLDS | 10.00 | Prize Winner |
| MRS JO ROSS | 2.50 | Refund |
| MRS JO SALTZMAN | 1.83 | Refund |
| MRS JO SEALE | 2.00 | Refund |
| MRS JO SHELP | 20.62 | Refund |
| MRS JO SISTRUNK | 14.49 | Refund |
| MRS JO STANLEY | 16.00 | Refund |
| MRS JO THOMPSON | 85.93 | Refund |
| MRS JO THOMPSON | 10.00 | Prize Winner |
| MRS JO TORREY | 1.07 | Refund |
| MRS JO VAUGHAN | 1.00 | Refund |
| MRS JO VOSS | 10.00 | Prize Winner |
| MRS JO WELCH | 5.00 | Prize Winner |
| MRS JOAN A CITTADINO | 10.00 | Prize Winner |
| MRS JOAN A VEAL | 83.96 | Refund |
| MRS JOAN ADAMS | 1.00 | Refund |
| MRS JOAN ADDINGTON | 25.00 | Refund |
| MRS JOAN ALBRIGHT | 33.12 | Refund |
| MRS JOAN ALLEN | 3.00 | Refund |
| MRS JOAN ALLISON | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SANDRA JOHNSON | 10.47 | Refund |
| SANDRA JOHNSON | 10.00 | Prize Winner |
| SANDRA JONES | 29.25 | Refund |
| SANDRA JONES | 23.59 | Refund |
| SANDRA JONES | 2.00 | Refund |
| SANDRA JORDAN | 11.02 | Refund |
| SANDRA JULIAN | 6.41 | Refund |
| SANDRA K ANDERSON | 1.58 | Refund |
| SANDRA K BOWEN | 17.91 | Refund |
| SANDRA K BROUGHTON | 5.27 | Refund |
| SANDRA K BUFF | 1.97 | Refund |
| SANDRA K DALTON | 33.60 | Refund |
| SANDRA K DICKINSON | 6.99 | Refund |
| SANDRA K DILLON | 10.00 | Prize Winner |
| SANDRA K FULFORD | 41.85 | Refund |
| SANDRA K GAVIN | 11.17 | Refund |
| SANDRA K GROSSPIETSCH | 5.00 | Prize Winner |
| SANDRA K JOHNSON | 10.86 | Refund |
| SANDRA K KEELY | 7.73 | Refund |
| SANDRA K KIRK | 29.90 | Refund |
| SANDRA K MACKALL | 22.66 | Refund |
| SANDRA K SMITH | 2.00 | Refund |
| SANDRA K WORKMAN | 3.00 | Refund |
| SANDRA KAAG | 16.94 | Refund |
| SANDRA KAIZAR | 35.89 | Refund |
| SANDRA KAMP | 15.00 | Prize Winner |
| SANDRA KEEF | 2.58 | Refund |
| SANDRA KELLEY | 2.00 | Refund |
| SANDRA KELSO | 66.80 | Refund |
| SANDRA KEMPF | 7.00 | Refund |
| SANDRA KENNEDY | 14.01 | Refund |
| SANDRA KENT | 5.00 | Prize Winner |
| SANDRA KERWICK | 2.00 | Refund |
| SANDRA KIMBROUGH | 10.00 | Refund |
| SANDRA KIMMICH | 2.00 | Refund |
| SANDRA KING | 100.00 | Prize Winner |
| SANDRA KIRBY | 5.00 | Prize Winner |
| SANDRA KLINE | 4.20 | Refund |
| SANDRA KLINK | 4.50 | Refund |
| SANDRA KNIFE | 21.15 | Refund |
| SANDRA KNIGHT | 5.00 | Prize Winner |
| SANDRA KNOTT | 1.00 | Refund |
| SANDRA KOCH | 67.52 | Refund |
| SANDRA KRAUS | 1.06 | Refund |
| SANDRA KRUGMAN | 2.00 | Refund |
| SANDRA KUBICEK | 3.00 | Refund |
| SANDRA KUZIAK | 11.58 | Refund |
| SANDRA L AKINS | 4.60 | Refund |
| SANDRA L ANDERSON | 10.00 | Prize Winner |
| SANDRA L BANNISTER | 21.52 | Refund |
| SANDRA L BARNETT | 20.49 | Refund |
| SANDRA L BARR | 2.00 | Refund |
| SANDRA L BEACH | 3.43 | Refund |
| SANDRA L BISCIGLIA | 1.06 | Refund |
| SANDRA L BLAIR | 3.00 | Refund |
| SANDRA L BRIDA | 4.00 | Refund |
| SANDRA L BROWN | 2.48 | Refund |
| SANDRA L CHIENA | 24.44 | Refund |
| SANDRA L COLWELL | 97.92 | Refund |
| SANDRA L COTTON | 25.36 | Refund |
| SANDRA L CRAWFORD | 19.99 | Refund |
| SANDRA L CRUMLEY | 3.00 | Refund |
| SANDRA L DANIELS | 1.01 | Refund |
| SANDRA L DAVIS | 21.97 | Refund |
| SANDRA L FRALEY | 10.00 | Prize Winner |
| SANDRA L FREEMAN | 103.86 | Refund |
| SANDRA L GIASS | 9.10 | Refund |
| SANDRA L GILBERT | 10.00 | Prize Winner |
| SANDRA L HALBESLEBEN | 2.80 | Refund |
| SANDRA L HAMILTONN | 1.09 | Refund |
| SANDRA L HEMENWAY | 15.38 | Refund |
| SANDRA L HURD | 1.06 | Refund |
| SANDRA L JOHNSON | 6.50 | Refund |
| SANDRA L JONES | 2.00 | Refund |
| SANDRA L JONES | 26.92 | Refund |
| SANDRA L LEWIS | 2.50 | Refund |
| SANDRA L NEWCOMB | 5.37 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARLENE DAVIS | 21.73 | Refund |
| MARLENE DILLER | 66.59 | Refund |
| MARLENE DIXON | 2.46 | Refund |
| MARLENE DOBROVOLNY | 4.51 | Refund |
| MARLENE DOMASKY | 58.80 | Refund |
| MARLENE DOMINGCIL | 28.86 | Refund |
| MARLENE DREIER | 10.00 | Prize Winner |
| MARLENE DUDEK | 6.47 | Refund |
| MARLENE E MATTEVI | 33.30 | Refund |
| MARLENE EDAIDE | 27.66 | Refund |
| MARLENE F BROWN | 3.01 | Refund |
| MARLENE F ROCHE | 2.00 | Refund |
| MARLENE FONTAINE | 7.00 | Refund |
| MARLENE FRANKLIN | 11.09 | Refund |
| MARLENE G JONES | 64.41 | Refund |
| MARLENE G YOSHIMOTO | 29.30 | Refund |
| MARLENE GAINES | 21.98 | Refund |
| MARLENE GALLATZA | 2.95 | Refund |
| MARLENE GILLIS | 2.00 | Refund |
| MARLENE GORE | 20.44 | Refund |
| MARLENE GRAHAM | 5.00 | Prize Winner |
| MARLENE HEATH | 4.95 | Refund |
| MARLENE HOLAWAY | 3.00 | Refund |
| MARLENE HOUGH | 7.00 | Refund |
| MARLENE HOXIE | 13.99 | Refund |
| MARLENE HUMPHREYS | 2.48 | Refund |
| MARLENE J ARNOLD | 23.70 | Refund |
| MARLENE J BOERSMA | 10.00 | Refund |
| MARLENE J BUSKRUD | 42.54 | Refund |
| MARLENE J NEFF | 21.01 | Refund |
| MARLENE JAYNE | 2.00 | Refund |
| MARLENE JONES | 6.00 | Refund |
| MARLENE JONES | 9.95 | Refund |
| MARLENE K BROWN | 5.00 | Prize Winner |
| MARLENE K STAPLETON | 27.54 | Refund |
| MARLENE KEIL | 38.23 | Refund |
| MARLENE KIZUCZEK | 2.50 | Refund |
| MARLENE KOUROFSKY | 7.77 | Refund |
| MARLENE KWORTNIK | 34.12 | Refund |
| MARLENE LESCOUFLAIR | 59.88 | Refund |
| MARLENE LORENC | 5.95 | Refund |
| MARLENE M MCLACHLAN | 8.96 | Refund |
| MARLENE MALAGLOWICZ | 3.50 | Refund |
| MARLENE MALY | 8.31 | Refund |
| MARLENE MARTIN | 4.00 | Refund |
| MARLENE MARVIN | 7.28 | Refund |
| MARLENE MCGRAW | 4.50 | Refund |
| MARLENE MORRIS | 132.55 | Refund |
| MARLENE MRAZ | 3.00 | Refund |
| MARLENE NANCETT | 2.00 | Refund |
| MARLENE NORRIS | 2.00 | Refund |
| MARLENE PAWLOWSKI | 101.39 | Refund |
| MARLENE PETERSON | 17.72 | Refund |
| MARLENE PRICE | 463.04 | Refund |
| MARLENE PROM | 18.52 | Refund |
| MARLENE PURCELL | 26.39 | Refund |
| MARLENE PURDELL | 19.73 | Refund |
| MARLENE RABANG | 5.39 | Refund |
| MARLENE RAMMELSBURG | 10.00 | Prize Winner |
| MARLENE REED | 3.41 | Refund |
| MARLENE RILEY | 52.19 | Refund |
| MARLENE RIVERA | 13.15 | Refund |
| MARLENE RUPPEL | 11.62 | Refund |
| MARLENE RUSCHENPLAT | 4.77 | Refund |
| MARLENE S HOERNER | 13.50 | Refund |
| MARLENE SANDERS | 23.74 | Refund |
| MARLENE SANDERS | 11.06 | Refund |
| MARLENE SANDERS | 36.06 | Refund |
| MARLENE SANTANA | 5.00 | Prize Winner |
| MARLENE SAVAGE | 12.32 | Refund |
| MARLENE SAWYER | 44.97 | Refund |
| MARLENE SCHULTE | 1.00 | Refund |
| MARLENE SCOTT | 1.61 | Refund |
| MARLENE SCOTT | 38.67 | Refund |
| MARLENE SENAL | 5.00 | Prize Winner |
| MARLENE SEXTON | 5.00 | Prize Winner |
| MARLENE SHACKELFORD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOAN ALVAREZ | 10.00 | Prize Winner |
| MRS JOAN ANDERSON | 2.00 | Refund |
| MRS JOAN ARIO | 4.50 | Refund |
| MRS JOAN AUDAS | 25.28 | Refund |
| MRS JOAN AUSTIN | 19.06 | Refund |
| MRS JOAN B KIBEL | 42.54 | Refund |
| MRS JOAN BAUMSTARCK | 5.00 | Prize Winner |
| MRS JOAN BEASLEY | 23.48 | Refund |
| MRS JOAN BENINATI | 4.52 | Refund |
| MRS JOAN BERTSCH | 39.73 | Refund |
| MRS JOAN BEYER | 5.00 | Prize Winner |
| MRS JOAN BIEGAS | 10.56 | Refund |
| MRS JOAN BIGGS | 29.13 | Refund |
| MRS JOAN BLAKE | 2.00 | Refund |
| MRS JOAN BLUM | 63.56 | Refund |
| MRS JOAN BLUM | 10.00 | Prize Winner |
| MRS JOAN BODNAR | 2.00 | Refund |
| MRS JOAN BOTTO | 3.55 | Refund |
| MRS JOAN BOYD | 1.09 | Refund |
| MRS JOAN BRADFORD | 61.89 | Refund |
| MRS JOAN BRENNAN | 23.52 | Refund |
| MRS JOAN BRETH | 2.00 | Refund |
| MRS JOAN BRINK | 5.00 | Prize Winner |
| MRS JOAN BROOKS | 10.67 | Refund |
| MRS JOAN BROPHY | 214.12 | Refund |
| MRS JOAN BRYANT | 9.10 | Refund |
| MRS JOAN BUCKLEY | 1.00 | Refund |
| MRS JOAN BURAGLIO | 1.06 | Refund |
| MRS JOAN BURKETT | 23.30 | Refund |
| MRS JOAN BUSCHUR | 37.02 | Refund |
| MRS JOAN BYSTOL | 2.97 | Refund |
| MRS JOAN C SISOM | 40.17 | Refund |
| MRS JOAN CAIRL | 15.00 | Refund |
| MRS JOAN CALABRESE | 23.22 | Refund |
| MRS JOAN CAPRIGLIONE | 29.66 | Refund |
| MRS JOAN CARLISLE | 10.00 | Prize Winner |
| MRS JOAN CARLOCK | 12.96 | Refund |
| MRS JOAN CARMAN | 19.06 | Refund |
| MRS JOAN CARROLL | 5.00 | Prize Winner |
| MRS JOAN CHIDESTER | 2.50 | Refund |
| MRS JOAN COLOSI | 38.58 | Refund |
| MRS JOAN CONTRAMAN | 8.52 | Refund |
| MRS JOAN COOK | 28.73 | Refund |
| MRS JOAN CORCIONE | 5.00 | Prize Winner |
| MRS JOAN CORRELL | 8.49 | Refund |
| MRS JOAN DALESSIO | 2.00 | Refund |
| MRS JOAN DAVEY | 2.62 | Refund |
| MRS JOAN DAVIS | 16.90 | Refund |
| MRS JOAN DAVIS | 21.82 | Refund |
| MRS JOAN DAVIS | 32.74 | Refund |
| MRS JOAN DAWSON | 18.46 | Refund |
| MRS JOAN DEBORD | 11.06 | Refund |
| MRS JOAN DEGRAFF | 82.02 | Refund |
| MRS JOAN DEHAVEN | 32.10 | Refund |
| MRS JOAN DEVAULT | 109.57 | Refund |
| MRS JOAN DIGAUDIO | 26.62 | Refund |
| MRS JOAN DISCIPIO | 8.64 | Refund |
| MRS JOAN DONALDSON | 1.27 | Refund |
| MRS JOAN DOUBET | 15.94 | Refund |
| MRS JOAN DOUCET | 42.52 | Refund |
| MRS JOAN DUFFY | 5.35 | Refund |
| MRS JOAN DUNLAVEY | 10.00 | Prize Winner |
| MRS JOAN DURANT | 3.19 | Refund |
| MRS JOAN EARLEY | 5.00 | Prize Winner |
| MRS JOAN EATON | 5.00 | Prize Winner |
| MRS JOAN ECKHARDT | 3.46 | Refund |
| MRS JOAN EDWARDS | 2.00 | Refund |
| MRS JOAN EVANS | 2.00 | Refund |
| MRS JOAN FARLEY | 5.00 | Prize Winner |
| MRS JOAN FENDLASON | 5.00 | Prize Winner |
| MRS JOAN FIELDS | 132.18 | Refund |
| MRS JOAN FILIPIAK | 10.00 | Prize Winner |
| MRS JOAN FIORE | 17.37 | Refund |
| MRS JOAN FISHER | 86.02 | Refund |
| MRS JOAN FITCH | 10.00 | Prize Winner |
| MRS JOAN FLORES | 2.72 | Refund |
| MRS JOAN FOLSOM | 2.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SANDRA L NIXON | 21.34 | Refund |
| SANDRA L PEPLER | 2.00 | Refund |
| SANDRA L PULLIN | 2.00 | Refund |
| SANDRA L RAST | 2.28 | Refund |
| SANDRA L REARDON | 23.98 | Refund |
| SANDRA L REEVES | 18.67 | Refund |
| SANDRA L ROE | 1.06 | Refund |
| SANDRA L RUDLOFF | 15.52 | Refund |
| SANDRA L RUTHERFORD | 10.00 | Prize Winner |
| SANDRA L SATTERFIELD | 6.32 | Refund |
| SANDRA L SIEJKOWSKI | 1.06 | Refund |
| SANDRA L SPENCER | 80.81 | Refund |
| SANDRA L TAYLOR | 10.00 | Prize Winner |
| SANDRA L THOMPSON | 2.00 | Refund |
| SANDRA L TIMBERMAN | 18.17 | Refund |
| SANDRA L WARREN | 24.41 | Refund |
| SANDRA L WATSON | 5.37 | Refund |
| SANDRA L WILLAISM | 4.00 | Refund |
| SANDRA L WILLIAMS | 21.76 | Refund |
| SANDRA L WILLIAMS | 12.00 | Refund |
| SANDRA LACROIXX | 24.58 | Refund |
| SANDRA LANDRY | 5.00 | Prize Winner |
| SANDRA LANE | 10.00 | Prize Winner |
| SANDRA LAROCHELLE | 1.08 | Refund |
| SANDRA LARSON | 6.15 | Refund |
| SANDRA LAVERGNE | 48.62 | Refund |
| SANDRA LAWRENCE | 1.07 | Refund |
| SANDRA LAWSON | 10.00 | Prize Winner |
| SANDRA LCHONG | 1.35 | Refund |
| SANDRA LEAHERMAN | 1.07 | Refund |
| SANDRA LEATHER | 92.71 | Refund |
| SANDRA LEE | 10.00 | Prize Winner |
| SANDRA LEEPER | 13.27 | Refund |
| SANDRA LEGAN | 31.14 | Refund |
| SANDRA LEGREE | 2.74 | Refund |
| SANDRA LENE | 5.00 | Prize Winner |
| SANDRA LENTE | 3.77 | Refund |
| SANDRA LIBBEY | 25.84 | Refund |
| SANDRA LILYA | 6.11 | Refund |
| SANDRA LINE | 56.28 | Refund |
| SANDRA LINK | 10.00 | Prize Winner |
| SANDRA LOHSE | 16.98 | Refund |
| SANDRA LOMBARDO | 31.94 | Refund |
| SANDRA LOPEZ | 15.00 | Refund |
| SANDRA LSWIHART | 5.00 | Refund |
| SANDRA LUCAS | 2.00 | Refund |
| SANDRA LUECKENOTTE | 2.00 | Refund |
| SANDRA LUKE | 3.56 | Refund |
| SANDRA LUXON | 3.00 | Refund |
| SANDRA LYDA | 25.00 | Refund |
| SANDRA LYNN | 2.00 | Refund |
| SANDRA M AMBROSE | 35.05 | Refund |
| SANDRA M FORNEY | 3.00 | Refund |
| SANDRA M GREER | 31.80 | Refund |
| SANDRA M HAWKINS | 14.35 | Refund |
| SANDRA M JAFFE | 5.00 | Refund |
| SANDRA M KELLEY | 5.00 | Prize Winner |
| SANDRA M KLUCK | 1.09 | Refund |
| SANDRA M LAAKE | 4.50 | Refund |
| SANDRA M LOFLIN | 20.97 | Refund |
| SANDRA M MCKINNEY | 7.50 | Refund |
| SANDRA M MOREINO | 4.50 | Refund |
| SANDRA M NELSON | 1.00 | Refund |
| SANDRA M SEAPY | 55.10 | Refund |
| SANDRA M STERLING | 5.00 | Prize Winner |
| SANDRA M VAUGHAN | 5.00 | Prize Winner |
| SANDRA M WARD | 7.30 | Refund |
| SANDRA MANGEL | 2.50 | Refund |
| SANDRA MANN | 2.00 | Refund |
| SANDRA MANNING | 10.00 | Prize Winner |
| SANDRA MARBLE | 1.07 | Refund |
| SANDRA MARQUEZ | 18.64 | Refund |
| SANDRA MARRA | 29.94 | Refund |
| SANDRA MARTIN | 8.26 | Refund |
| SANDRA MARTIN | 25.22 | Refund |
| SANDRA MARTIN | 33.47 | Refund |
| SANDRA MARTIN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARLENE SHIELDS | 55.77 | Refund |
| MARLENE SPERRY | 1.45 | Refund |
| MARLENE STEEN | 4.50 | Refund |
| MARLENE STEWART | 16.36 | Refund |
| MARLENE THEBERT | 27.94 | Refund |
| MARLENE THOMAS | 14.20 | Refund |
| MARLENE UTTER | 27.81 | Refund |
| MARLENE W HUNT | 2.50 | Refund |
| MARLENE WAYMACK | 2.54 | Refund |
| MARLENE WAYNES | 19.42 | Refund |
| MARLENE WERNER | 2.72 | Refund |
| MARLENE WHITE | 5.00 | Refund |
| MARLENE WIEGAND | 6.24 | Refund |
| MARLENE WILLIAMS | 6.38 | Refund |
| MARLENE WINTERS | 19.04 | Refund |
| MARLENE WORMSLEY | 2.01 | Refund |
| MARLENE WUCHEVICH | 10.00 | Prize Winner |
| MARLENE Y BATY | 4.00 | Refund |
| MARLENEMARLENE ANDREAE | 2.00 | Refund |
| MARLETTIE HACKLEY | 10.00 | Prize Winner |
| MARLICE CLARK | 3.66 | Refund |
| MARLICE L DUNN | 26.02 | Refund |
| MARLIES BLASKOWSKI | 13.08 | Refund |
| MARLIN A WESTERHAUS | 1.18 | Refund |
| MARLIN C HEIM | 22.98 | Refund |
| MARLIN E MCNEW | 3.00 | Refund |
| MARLIN FLANNERY | 2.59 | Refund |
| MARLIN KELLY | 4.51 | Refund |
| MARLIN L MASEMORE | 56.76 | Refund |
| MARLIN LOYDRAKE | 6.17 | Refund |
| MARLIN NESMITH | 1.08 | Refund |
| MARLIN ODONNELL | 4.50 | Refund |
| MARLIN SHELTON | 36.88 | Refund |
| MARLIN STACKS | 32.34 | Refund |
| MARLITA HALL | 15.00 | Prize Winner |
| MARLITT HALSTEAD | 22.84 | Refund |
| MARLO FIELDS | 10.00 | Prize Winner |
| MARLON BREWER | 28.07 | Refund |
| MARLON CROCKER | 10.00 | Prize Winner |
| MARLON D WALTERS | 1.08 | Refund |
| MARLON MANNING | 17.00 | Refund |
| MARLON WALLS SR | 1.08 | Refund |
| MARLOWE JONES | 2.16 | Refund |
| MARLOWE MOGENSEN | 18.26 | Refund |
| MARLOWE SMITH | 4.50 | Refund |
| MARLQNE WEBB | 7.05 | Refund |
| MARLY MENCHACA | 10.00 | Refund |
| MARLYCE HIEBNER | 160.56 | Refund |
| MARLYCE SCHUETTE | 2.00 | Refund |
| MARLYENE RODMAN | 13.74 | Refund |
| MARLYN A MORLEY | 30.11 | Refund |
| MARLYN DAMSON | 6.00 | Refund |
| MARLYN F CONNORLY | 15.07 | Refund |
| MARLYN FAHRENKAMPF | 5.00 | Prize Winner |
| MARLYN REED | 5.00 | Prize Winner |
| MARLYN SCHWEGLER | 27.34 | Refund |
| MARLYN SIGMON | 10.00 | Prize Winner |
| MARLYN WHITFIELD | 4.42 | Refund |
| MARLYNE JOHNSON | 88.64 | Refund |
| MARLYS FIESELER | 21.99 | Refund |
| MARLYS HARRIES | 15.00 | Refund |
| MARLYS JENSEN | 2.00 | Refund |
| MARLYS MACHEN | 10.00 | Prize Winner |
| MARLYS MILAM | 10.00 | Prize Winner |
| MARLYS OLAUSON | 3.00 | Refund |
| MARLYS ROBERTSON | 9.00 | Refund |
| MARLYS ROBINSON | 19.22 | Refund |
| MARLYS STINSON | 2.00 | Refund |
| MARMETT HITCH | 58.46 | Refund |
| MARNA JONES | 2.00 | Refund |
| MARNA R UEBLER | 5.02 | Refund |
| MARNE FINFROCK | 1.07 | Refund |
| MARNELLE BOLINGER | 112.11 | Refund |
| MARNIE MONFORT | 1.27 | Refund |
| MARNIE WILSON | 39.84 | Refund |
| MARNITA JONES | 40.00 | Refund |
| MAROELLA COX | 6.03 | Refund |
| MRS JOAN FORD | 2.00 | Refund |
| MRS JOAN FORST | 12.00 | Refund |
| MRS JOAN FUNA | 324.06 | Refund |
| MRS JOAN GALLAUGHER | 33.71 | Refund |
| MRS JOAN GARVEY | 3.99 | Refund |
| MRS JOAN GIANNOTTI | 63.09 | Refund |
| MRS JOAN GIBBONS | 5.00 | Prize Winner |
| MRS JOAN GINGRICH | 10.00 | Prize Winner |
| MRS JOAN GIRMUS | 18.69 | Refund |
| MRS JOAN GODDARD | 31.85 | Refund |
| MRS JOAN GOSS | 5.00 | Prize Winner |
| MRS JOAN GRAEN | 36.01 | Refund |
| MRS JOAN GRAHAM | 35.04 | Refund |
| MRS JOAN GRANGER | 5.84 | Refund |
| MRS JOAN GREENE | 23.19 | Refund |
| MRS JOAN GUTIERREZ | 2.50 | Refund |
| MRS JOAN HAEGELE | 29.66 | Refund |
| MRS JOAN HAGEMAN | 2.00 | Refund |
| MRS JOAN HAGLUND | 3.87 | Refund |
| Mrs Joan Hall | 16.91 | Refund |
| MRS JOAN HAND | 84.86 | Refund |
| MRS JOAN HARDCASTLE | 32.56 | Refund |
| MRS JOAN HARMON | 19.79 | Refund |
| MRS JOAN HARPER | 2.00 | Refund |
| MRS JOAN HARRELL | 39.10 | Refund |
| MRS JOAN HASWELL | 21.28 | Refund |
| MRS JOAN HAUBEIN | 13.00 | Refund |
| MRS JOAN HAWKINS | 3.65 | Refund |
| MRS JOAN HEAD | 63.38 | Refund |
| MRS JOAN HEADLOUGH | 4.50 | Refund |
| MRS JOAN HENDERSON | 27.31 | Refund |
| MRS JOAN HEWLINGS | 35.02 | Refund |
| MRS JOAN HILLEY | 26.98 | Refund |
| MRS JOAN HOOPER | 2.62 | Refund |
| MRS JOAN HORTON | 2.02 | Refund |
| MRS JOAN HUCK | 2.14 | Refund |
| MRS JOAN HUGHES | 3.38 | Refund |
| MRS JOAN HULL | 15.05 | Refund |
| MRS JOAN HUMISTON | 3.17 | Refund |
| MRS JOAN HUTCHISON | 2.00 | Refund |
| MRS JOAN IRVIN | 5.00 | Prize Winner |
| MRS JOAN ISBELL | 4.50 | Refund |
| MRS JOAN JENNETTE | 33.32 | Refund |
| MRS JOAN KALK | 2.50 | Refund |
| MRS JOAN KALUF | 2.00 | Refund |
| MRS JOAN KAWLESKI | 15.83 | Refund |
| MRS JOAN KEENE | 1.90 | Refund |
| MRS JOAN KEILL | 13.09 | Refund |
| MRS JOAN KEITH | 1.00 | Refund |
| MRS JOAN KEMPER | 27.98 | Refund |
| MRS JOAN KENNEDY | 2.00 | Refund |
| MRS JOAN KIRCHOFF | 2.00 | Refund |
| MRS JOAN KITAKIS | 5.28 | Refund |
| MRS JOAN KLUG | 1.00 | Refund |
| MRS JOAN KOEHLER | 17.06 | Refund |
| MRS JOAN KOEHLER | 58.38 | Refund |
| MRS JOAN KRISS | 10.00 | Prize Winner |
| MRS JOAN KURZ | 52.60 | Refund |
| MRS JOAN L SCOTT | 2.00 | Refund |
| MRS JOAN L SHORT | 26.34 | Refund |
| MRS JOAN LANE | 69.38 | Refund |
| MRS JOAN LAROCHE | 10.00 | Prize Winner |
| MRS JOAN LATHAM | 3.15 | Refund |
| MRS JOAN LEAVITT | 21.33 | Refund |
| MRS JOAN LEE | 44.12 | Refund |
| MRS JOAN LEE | 11.52 | Refund |
| MRS JOAN LEIRER | 5.00 | Prize Winner |
| MRS JOAN LESSOR | 1.06 | Refund |
| MRS JOAN LEVESQUE | 2.50 | Refund |
| MRS JOAN LEWIS | 25.37 | Refund |
| MRS JOAN LINEBERRY | 12.74 | Refund |
| MRS JOAN LISCOM | 3.37 | Refund |
| MRS JOAN LONG | 1.00 | Refund |
| MRS JOAN LOOMIS | 25.10 | Refund |
| MRS JOAN LUCCIANO | 5.00 | Prize Winner |
| MRS JOAN LUND | 2.00 | Refund |
| MRS JOAN LYTLE | 3.67 | Refund |
| Sandra Martinez | 20.40 | Refund |
| SANDRA MASSENBURG | 5.70 | Refund |
| SANDRA MASTERSON | 10.00 | Prize Winner |
| SANDRA MATTHEWS | 2.00 | Refund |
| SANDRA MAY | 7.38 | Refund |
| SANDRA MCCAN | 20.82 | Refund |
| SANDRA MCCLUNG | 29.87 | Refund |
| SANDRA MCCORMICK | 10.00 | Prize Winner |
| SANDRA MCDANIEL | 204.70 | Refund |
| SANDRA MCDONALD | 1.06 | Refund |
| SANDRA MCDONALD | 48.13 | Refund |
| SANDRA MCELROY | 1.06 | Refund |
| SANDRA MCELROY | 25.00 | Prize Winner |
| SANDRA MCFALLS | 127.94 | Refund |
| SANDRA MCGINTY | 62.08 | Refund |
| SANDRA MCKINNEY | 35.05 | Refund |
| SANDRA MCKITTRICK | 10.00 | Prize Winner |
| SANDRA MCLEAN | 11.07 | Refund |
| SANDRA MCLELLAN | 33.47 | Refund |
| SANDRA MCNEIL | 3.00 | Refund |
| SANDRA MEAD | 24.70 | Refund |
| SANDRA MEADOWS | 10.00 | Prize Winner |
| SANDRA MEDEIROS | 19.50 | Refund |
| SANDRA MELTZER | 21.34 | Refund |
| SANDRA MENDOZA | 8.56 | Refund |
| SANDRA MESYAR | 22.48 | Refund |
| SANDRA MICHAELIS | 10.00 | Prize Winner |
| SANDRA MIMS | 11.32 | Refund |
| SANDRA MITCHELL | 5.88 | Refund |
| SANDRA MOAN | 2.91 | Refund |
| SANDRA MOJER | 31.86 | Refund |
| SANDRA MOORE | 49.67 | Refund |
| SANDRA MOREHEAD | 14.55 | Refund |
| SANDRA MORGAN | 10.00 | Refund |
| SANDRA MORRIS | 2.00 | Refund |
| SANDRA MORTON | 9.78 | Refund |
| SANDRA MOTEN | 5.00 | Prize Winner |
| SANDRA MOWERY | 34.50 | Refund |
| SANDRA MROCZEK | 28.64 | Refund |
| SANDRA MULDREW | 20.82 | Refund |
| SANDRA MUNOZ | 19.74 | Refund |
| SANDRA MURRAY | 28.42 | Refund |
| SANDRA MURRAY | 10.00 | Prize Winner |
| SANDRA MURRY | 1.00 | Refund |
| SANDRA MUSIC | 68.39 | Refund |
| SANDRA MUTER | 3.41 | Refund |
| SANDRA N PERKINS | 1.96 | Refund |
| SANDRA N SINK | 35.39 | Refund |
| SANDRA NEAL | 29.66 | Refund |
| SANDRA NEIGH | 19.98 | Refund |
| SANDRA NEITZEL | 10.00 | Prize Winner |
| SANDRA NELSON | 25.79 | Refund |
| SANDRA NEWELL | 2.00 | Refund |
| SANDRA NEWTON | 10.00 | Prize Winner |
| SANDRA NICHOLLS | 28.98 | Refund |
| SANDRA NIELSON | 24.96 | Refund |
| SANDRA NIMAN | 12.63 | Refund |
| SANDRA NISSEN | 5.00 | Prize Winner |
| SANDRA NOBLE | 65.79 | Refund |
| SANDRA NORRIS | 2.50 | Refund |
| SANDRA NORTHEDGE | 16.99 | Refund |
| SANDRA OATES | 10.00 | Prize Winner |
| SANDRA OGDEN | 192.84 | Refund |
| SANDRA OLIVAREZ | 3.77 | Refund |
| SANDRA OSTRO | 4.00 | Refund |
| SANDRA OWENS | 26.98 | Refund |
| SANDRA OWENS | 5.44 | Refund |
| SANDRA P LONG | 4.50 | Refund |
| SANDRA PADULA | 2.00 | Refund |
| SANDRA PAESE | 5.00 | Prize Winner |
| SANDRA PALLACE | 5.46 | Refund |
| SANDRA PALMER | 2.50 | Refund |
| SANDRA PALMER | 50.64 | Refund |
| SANDRA PARKER | 32.97 | Refund |
| SANDRA PARKS | 1.22 | Refund |
| SANDRA PATRON | 21.37 | Refund |
| SANDRA PATTERSON | 6.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAROIA NOLAN | 5.00 | Prize Winner |
| MAROLYN DEBRUIN | 22.14 | Refund |
| MAROLYN HANN | 13.85 | Refund |
| MAROLYN LEE | 2.00 | Refund |
| MAROLYN MCNAIR | 6.01 | Refund |
| MAROLYN PRYOR | 72.20 | Refund |
| MAROLYN VIRES | 5.34 | Refund |
| MAROULLA PAVLOU | 2.00 | Refund |
| MARQUERITE C HILLS | 1.47 | Refund |
| MARQUERITE MATHIEU | 62.95 | Refund |
| MARQUETTA CARMICHAEL | 14.47 | Refund |
| Marquetta Cole | 20.00 | Refund |
| MARQUETTA PERSALL | 4.50 | Refund |
| MARQUETTE J SMANN | 8.35 | Refund |
| MARQUETTE J SMARK | 6.00 | Refund |
| MARQUETTIA D TARRANCE | 11.98 | Refund |
| MARQUIS BURNETT | 116.24 | Refund |
| MARQUITA RIZO | 25.29 | Refund |
| Marquita Wilson | 100.00 | Refund |
| MARQUITTA PRITCHETT | 15.98 | Refund |
| MARRETT WINKLER | 235.61 | Refund |
| MARRIANNE DEBOLT | 33.88 | Refund |
| MARRIEN V PASEK | 5.00 | Refund |
| MARRIN MILLER | 53.93 | Refund |
| MARRINE JOURBERT | 33.67 | Refund |
| MARROL LAMB | 2.14 | Refund |
| MARRY WILLINGHAM | 8.54 | Refund |
| MARSARET CLAY | 8.40 | Refund |
| MARSHA A ROLIARDI | 4.34 | Refund |
| MARSHA A SCOTT | 6.09 | Refund |
| MARSHA AMEISMEIER | 70.66 | Refund |
| MARSHA ANDERSON | 5.00 | Refund |
| MARSHA ANIELLO | 43.67 | Refund |
| MARSHA BANNON | 7.55 | Refund |
| MARSHA BATTEN | 36.47 | Refund |
| MARSHA BEHRENS | 1.06 | Refund |
| MARSHA BERESH | 21.44 | Refund |
| MARSHA BROOKS | 14.56 | Refund |
| MARSHA BROWN | 11.21 | Refund |
| MARSHA CHRISTENSEN | 4.00 | Refund |
| MARSHA CHRISTIAN | 2.50 | Refund |
| MARSHA COLLINS | 103.60 | Refund |
| MARSHA COULSON | 10.00 | Refund |
| MARSHA COX | 1.08 | Refund |
| MARSHA DENNISON | 2.50 | Refund |
| MARSHA DOCKEN | 86.88 | Refund |
| MARSHA DODDS | 3.00 | Refund |
| MARSHA DRAKE | 65.97 | Refund |
| MARSHA E ELLIS | 6.00 | Refund |
| MARSHA FALBO | 13.50 | Refund |
| MARSHA FISHER | 31.23 | Refund |
| MARSHA FITZWATER | 9.98 | Refund |
| MARSHA H MILLER | 2.00 | Refund |
| MARSHA HARFORD | 6.93 | Refund |
| MARSHA HARGREAVES | 5.00 | Prize Winner |
| Marsha Harris | 18.47 | Refund |
| MARSHA HARVEY | 1.07 | Refund |
| MARSHA HENNIGS | 44.03 | Refund |
| MARSHA HENRY | 22.84 | Refund |
| MARSHA HICKS | 1.60 | Refund |
| MARSHA I COLLINS | 4.35 | Refund |
| MARSHA ISKE | 10.64 | Refund |
| MARSHA J BYERS | 5.00 | Prize Winner |
| MARSHA J SCHWEINBERG | 2.50 | Refund |
| MARSHA J WALTZ | 6.39 | Refund |
| Marsha Janiten | 297.93 | Refund |
| MARSHA JOHNSTON | 10.54 | Refund |
| MARSHA JOYNER | 10.22 | Refund |
| MARSHA K JIMKOSKI | 1.00 | Refund |
| MARSHA K RICHARDS | 67.51 | Refund |
| MARSHA K SMITH | 42.69 | Refund |
| MARSHA KING | 32.86 | Refund |
| MARSHA KOGOD | 2.08 | Refund |
| MARSHA KRESS | 15.00 | Refund |
| MARSHA L GRAHAM | 114.59 | Refund |
| MARSHA LAPADULA | 16.33 | Refund |
| MARSHA LEUPOLD | 42.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOAN M CAHILL | 42.94 | Refund |
| MRS JOAN M IRACI | 62.83 | Refund |
| MRS JOAN MACCO | 3.00 | Refund |
| MRS JOAN MACKIE | 27.70 | Refund |
| MRS JOAN MANSFIELD | 120.03 | Refund |
| MRS JOAN MARSCH | 1.00 | Refund |
| MRS JOAN MARSH | 28.00 | Refund |
| MRS JOAN MARSHALL | 3.00 | Refund |
| MRS JOAN MARSHALL | 19.09 | Refund |
| MRS JOAN MARSTELLER | 224.08 | Refund |
| MRS JOAN MARTIN | 4.50 | Refund |
| MRS JOAN MARTIN | 27.80 | Refund |
| MRS JOAN MARTIN | 1.06 | Refund |
| MRS JOAN MASON | 31.46 | Refund |
| MRS JOAN MATSON | 105.20 | Refund |
| MRS JOAN MATTESON | 13.64 | Refund |
| MRS JOAN MCCARTER | 17.30 | Refund |
| MRS JOAN MCCARTHY | 10.00 | Prize Winner |
| MRS JOAN MCCRAY | 2.50 | Refund |
| MRS JOAN MCCRORY | 11.64 | Refund |
| MRS JOAN MCIVER | 29.23 | Refund |
| MRS JOAN MCKINLEY | 11.81 | Refund |
| MRS JOAN MCLAUGHLIN | 15.00 | Prize Winner |
| MRS JOAN MCLAUGHLIN | 5.00 | Prize Winner |
| MRS JOAN MCMURRAY | 26.94 | Refund |
| MRS JOAN MEADE | 3.00 | Refund |
| MRS JOAN MEANEY | 215.24 | Refund |
| MRS JOAN MEDWAY | 64.61 | Refund |
| MRS JOAN MERRILL | 7.50 | Refund |
| MRS JOAN MESTL | 23.09 | Refund |
| MRS JOAN METHVIN | 10.00 | Prize Winner |
| MRS JOAN MEYRICK | 1.07 | Refund |
| MRS JOAN MILLIGAN | 49.46 | Refund |
| MRS JOAN MORAN | 71.39 | Refund |
| MRS JOAN MORDEN | 5.00 | Prize Winner |
| MRS JOAN MOSHER | 7.82 | Refund |
| MRS JOAN MULLINS | 1.00 | Refund |
| MRS JOAN MURRAY | 10.98 | Refund |
| MRS JOAN NALLICK | 1.07 | Refund |
| MRS JOAN NEACSU | 22.50 | Refund |
| MRS JOAN NELSON | 1.91 | Refund |
| MRS JOAN NENEMAN | 10.00 | Prize Winner |
| MRS JOAN NEYWICK | 29.52 | Refund |
| MRS JOAN NUTTALL | 12.00 | Refund |
| MRS JOAN O BANION | 1.00 | Refund |
| MRS JOAN OAKLEY | 32.25 | Refund |
| MRS JOAN O'BRIEN | 22.84 | Refund |
| MRS JOAN O'DELL | 27.06 | Refund |
| MRS JOAN OKUN | 5.00 | Prize Winner |
| MRS JOAN OLSON | 5.00 | Prize Winner |
| MRS JOAN OMINSKY | 2.00 | Refund |
| MRS JOAN OTTMAN | 14.66 | Refund |
| MRS JOAN PALM | 3.08 | Refund |
| MRS JOAN PANTOHA | 3.55 | Refund |
| MRS JOAN PASSARETTI | 3.65 | Refund |
| MRS JOAN PATRICK | 3.56 | Refund |
| MRS JOAN PAULSEN | 17.41 | Refund |
| MRS JOAN PAULY | 39.12 | Refund |
| MRS JOAN PENA | 3.00 | Refund |
| MRS JOAN PENCE | 59.04 | Refund |
| MRS JOAN PEQUET | 1.05 | Refund |
| MRS JOAN PETERSON | 12.38 | Refund |
| MRS JOAN PETERSON | 102.03 | Refund |
| MRS JOAN PFEIFFER | 27.39 | Refund |
| MRS JOAN PIERMAN | 5.00 | Prize Winner |
| MRS JOAN PIERRE | 5.53 | Refund |
| MRS JOAN PRIDDY | 21.24 | Refund |
| MRS JOAN PRINCE | 2.00 | Refund |
| Mrs Joan Pryse | 1.00 | Refund |
| MRS JOAN PYLE | 34.53 | Refund |
| MRS JOAN R FISCHER | 1.00 | Refund |
| MRS JOAN RAYMOND | 2.50 | Refund |
| MRS JOAN REDWINE | 17.62 | Refund |
| MRS JOAN REILLY | 28.36 | Refund |
| MRS JOAN REINHOLD | 86.47 | Refund |
| MRS JOAN REYNOLDS | 5.00 | Prize Winner |
| MRS JOAN RICE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SANDRA PAYNE | 58.70 | Refund |
| SANDRA PEERS | 18.97 | Refund |
| SANDRA PELAWSKI | 1.01 | Refund |
| SANDRA PENDERGRASSZ | 10.00 | Prize Winner |
| SANDRA PERDUE | 97.69 | Refund |
| SANDRA PETERSON | 15.00 | Refund |
| SANDRA PHEBUS | 48.11 | Refund |
| SANDRA PIECHOWSKI | 8.94 | Refund |
| SANDRA PIFER | 7.00 | Refund |
| SANDRA PIPKINS | 28.08 | Refund |
| SANDRA PISANI | 4.50 | Refund |
| Sandra Porter | 267.62 | Refund |
| SANDRA POWELL | 7.00 | Refund |
| SANDRA PRINCE | 3.51 | Refund |
| SANDRA PRSAUD | 1.41 | Refund |
| SANDRA QUALEY | 11.61 | Refund |
| SANDRA QUEENAN | 24.36 | Refund |
| SANDRA R BISHOP | 3.20 | Refund |
| SANDRA R BREWER | 11.13 | Refund |
| SANDRA R BUNCE | 10.00 | Prize Winner |
| SANDRA R CAVANAUGH | 36.00 | Refund |
| SANDRA R KALEVA | 5.00 | Prize Winner |
| SANDRA R KOFFEL | 9.80 | Refund |
| SANDRA R MURPHY | 72.29 | Refund |
| SANDRA R PELHAM | 42.43 | Refund |
| SANDRA R WOODRUFF | 1.58 | Refund |
| SANDRA RADUNZ | 2.06 | Refund |
| SANDRA RAGAN | 39.84 | Refund |
| SANDRA RAINES | 2.00 | Refund |
| SANDRA RAMOS | 5.00 | Prize Winner |
| SANDRA RAY | 1.07 | Refund |
| SANDRA REARICK | 19.22 | Refund |
| SANDRA REBO | 72.25 | Refund |
| SANDRA REED | 2.00 | Refund |
| SANDRA RICE | 1.26 | Refund |
| SANDRA RIDDLEBARGER | 2.00 | Refund |
| SANDRA RILEY | 21.04 | Refund |
| SANDRA RILEY | 21.34 | Refund |
| SANDRA ROBERTS | 5.00 | Prize Winner |
| SANDRA ROBINETTE | 2.00 | Refund |
| SANDRA ROBINSON | 11.09 | Refund |
| SANDRA ROBISON | 10.00 | Prize Winner |
| SANDRA RODENBERGER | 18.18 | Refund |
| SANDRA RODRIGUEZ | 149.35 | Refund |
| SANDRA ROLLOCK | 5.00 | Prize Winner |
| SANDRA ROSE | 16.16 | Refund |
| SANDRA ROUNDTREE | 18.47 | Refund |
| SANDRA ROUSSENA | 3.58 | Refund |
| SANDRA RUSH | 500.00 | Prize Winner |
| SANDRA S ABNEY | 1.07 | Refund |
| SANDRA S BROWN | 1.00 | Refund |
| SANDRA S CURTIS | 55.65 | Refund |
| SANDRA S GRAY | 7.78 | Refund |
| SANDRA S GREEN | 4.50 | Refund |
| SANDRA S GREINER | 64.13 | Refund |
| SANDRA S HENDERSON | 1.35 | Refund |
| SANDRA S KOVALESKI | 2.12 | Refund |
| SANDRA S KOZICKI | 29.85 | Refund |
| SANDRA S PHELPS | 5.00 | Prize Winner |
| SANDRA S SIAKEL | 2.50 | Refund |
| SANDRA S STRINGER | 13.84 | Refund |
| SANDRA S THOMPSON | 1.00 | Refund |
| SANDRA SAGER | 28.18 | Refund |
| SANDRA SALBERG | 5.00 | Prize Winner |
| SANDRA SALVUCCI | 10.00 | Prize Winner |
| SANDRA SANCHEZ | 2.50 | Refund |
| SANDRA SANCLEMENTE | 2.06 | Refund |
| SANDRA SANDQUIST | 7.98 | Refund |
| SANDRA SAWYER | 21.48 | Refund |
| SANDRA SCHMID | 1.07 | Refund |
| SANDRA SCHNEIDER | 46.40 | Refund |
| SANDRA SCHNIEDERS | 1.00 | Refund |
| SANDRA SCHOONMAKER | 9.11 | Refund |
| SANDRA SCHRODER | 82.63 | Refund |
| SANDRA SCOTT | 10.00 | Prize Winner |
| SANDRA SCUDDER | 2.50 | Refund |
| SANDRA SEGELSTROM | 10.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARSHA M CUMMINGS | 5.00 | Prize Winner |
| MARSHA M MORROW | 4.00 | Refund |
| MARSHA MATHIS | 12.40 | Refund |
| MARSHA MEADOWS | 10.00 | Prize Winner |
| Marsha Merritt | 21.38 | Refund |
| MARSHA MILLS | 25.28 | Refund |
| MARSHA MOUNTZ | 20.71 | Refund |
| MARSHA NASH | 5.00 | Prize Winner |
| MARSHA NELSON | 32.56 | Refund |
| MARSHA NEWBERRY | 9.00 | Refund |
| MARSHA OGDON | 1.00 | Refund |
| MARSHA PACK | 1.42 | Refund |
| MARSHA PFLIEGER | 8.64 | Refund |
| MARSHA POPE | 30.95 | Refund |
| MARSHA PUGH | 1.00 | Refund |
| MARSHA QUINN | 21.14 | Refund |
| MARSHA RICH | 10.00 | Prize Winner |
| MARSHA S CATANZARO | 10.00 | Prize Winner |
| MARSHA S MCAKEE | 19.17 | Refund |
| MARSHA S NAKAMURA | 10.00 | Prize Winner |
| MARSHA SPELLER | 10.00 | Prize Winner |
| MARSHA SPELLER MD | 24.36 | Refund |
| MARSHA STYLES | 29.69 | Refund |
| MARSHA T LAVERE | 6.00 | Refund |
| MARSHA TADLOCK | 5.00 | Prize Winner |
| MARSHA VERPLANCK | 74.74 | Refund |
| MARSHA VINING | 5.00 | Prize Winner |
| MARSHA WATSON | 22.85 | Refund |
| MARSHA WENBERG | 122.18 | Refund |
| MARSHAL WORBINGTON | 15.00 | Prize Winner |
| MARSHALL BAUSTERT | 74.95 | Refund |
| MARSHALL BOTELER | 4.00 | Refund |
| MARSHALL C CURTIS | 2.76 | Refund |
| MARSHALL CHARBONNEAU | 93.63 | Refund |
| MARSHALL CHILDERS | 40.19 | Refund |
| MARSHALL D ZEMANS | 2.00 | Refund |
| MARSHALL DAVE | 15.94 | Refund |
| MARSHALL DIXON | 2.00 | Refund |
| MARSHALL E KAYS JR- | 5.00 | Prize Winner |
| MARSHALL G NELSON | 30.37 | Refund |
| MARSHALL GOSS | 25.74 | Refund |
| MARSHALL HARDISON | 26.48 | Refund |
| MARSHALL HARGER | 3.08 | Refund |
| MARSHALL HARPER | 2.25 | Refund |
| MARSHALL L YELTON | 15.00 | Refund |
| MARSHALL LACOUR | 10.00 | Prize Winner |
| MARSHALL PURRUCKER | 3.00 | Refund |
| MARSHALL PUTMAN | 10.00 | Prize Winner |
| MARSHALL SNAPP | 2.44 | Refund |
| MARSHALL STOVALL | 5.00 | Prize Winner |
| MARSHALL VINING | 5.00 | Prize Winner |
| MARSHAUN SMITH | 7.25 | Refund |
| MARSIE L MARTIN | 110.36 | Refund |
| MARSILLA FOREHAND | 5.00 | Prize Winner |
| MARSORIE SHIELDS | 8.77 | Refund |
| MARTA CALCINES | 17.04 | Refund |
| MARTA CRANE | 3.38 | Refund |
| MARTA CRUZ | 2.14 | Refund |
| MARTA GIANFRANZESCO | 5.00 | Prize Winner |
| MARTA GONZALEZ | 10.00 | Prize Winner |
| MARTA L FRETWELL | 2.00 | Refund |
| MARTA LINDGREN | 5.91 | Refund |
| MARTA LITKE | 2.00 | Refund |
| MARTA MARES | 77.48 | Refund |
| MARTA MILLER | 3.72 | Refund |
| MARTA MONTES | 23.72 | Refund |
| MARTA ORDAZ | 2.50 | Refund |
| MARTA R GRACIA | 2.78 | Refund |
| MARTA SANDOVAL | 17.28 | Refund |
| MARTA SCULLEY | 1.00 | Refund |
| MARTA SMITH | 2.00 | Refund |
| MARTE HAGGERTY | 10.00 | Refund |
| MARTEEL HOOD | 10.00 | Refund |
| MARTELLA DODGE | 5.00 | Prize Winner |
| MARTEN VERHON | 34.90 | Refund |
| MARTESE J HART | 34.44 | Refund |
| MARTH ALOONEY | 22.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOAN RICHARDS | 1.00 | Refund |
| MRS JOAN RICHARDSON | 5.00 | Prize Winner |
| MRS JOAN RINALDI | 1.06 | Refund |
| MRS JOAN RINGROSE | 29.48 | Refund |
| MRS JOAN ROBINSON | 89.70 | Refund |
| MRS JOAN ROBINSON | 43.99 | Refund |
| MRS JOAN ROLLINS | 5.00 | Prize Winner |
| MRS JOAN ROMAN | 18.10 | Refund |
| MRS JOAN ROMANO | 12.83 | Refund |
| MRS JOAN ROPER | 10.00 | Prize Winner |
| MRS JOAN ROPPOLO | 10.00 | Prize Winner |
| MRS JOAN ROSEN | 4.00 | Refund |
| MRS JOAN S CHEATHAM | 27.63 | Refund |
| MRS JOAN SACRA | 26.30 | Refund |
| MRS JOAN SAETTA | 3.00 | Refund |
| MRS JOAN SALVATI | 30.59 | Refund |
| MRS JOAN SAMUELS | 4.56 | Refund |
| MRS JOAN SCARBOROUGH | 23.19 | Refund |
| MRS JOAN SCHERER | 3.00 | Refund |
| MRS JOAN SCHLAUCH | 10.00 | Prize Winner |
| MRS JOAN SCHOLL | 11.60 | Refund |
| MRS JOAN SCOBEL | 2.71 | Refund |
| MRS JOAN SCOTT | 10.00 | Prize Winner |
| MRS JOAN SEAMANS | 2.14 | Refund |
| MRS JOAN SEIDERMAN | 18.26 | Refund |
| MRS JOAN SELVAGE | 114.07 | Refund |
| MRS JOAN SHARP | 15.00 | Prize Winner |
| MRS JOAN SHEAR | 4.50 | Refund |
| MRS JOAN SHOEMAKER | 26.06 | Refund |
| MRS JOAN SIGNA | 8.62 | Refund |
| MRS JOAN SIMON | 20.00 | Prize Winner |
| MRS JOAN SIMS | 51.39 | Refund |
| MRS JOAN SMITH | 40.56 | Refund |
| MRS JOAN SOUTHER | 5.00 | Refund |
| MRS JOAN SPERRY | 10.00 | Refund |
| MRS JOAN SPIRO | 5.26 | Refund |
| MRS JOAN STACK | 6.00 | Refund |
| MRS JOAN STONER | 1.00 | Refund |
| MRS JOAN STOVER | 16.22 | Refund |
| MRS JOAN STRELOW | 15.96 | Refund |
| MRS JOAN STROWE | 10.00 | Prize Winner |
| MRS JOAN STURDIVANT | 29.00 | Refund |
| MRS JOAN SUVERKRUBBE | 4.50 | Refund |
| MRS JOAN SWAN | 14.71 | Refund |
| MRS JOAN SWANSON | 2.00 | Refund |
| MRS JOAN SWENSEN | 25.91 | Refund |
| MRS JOAN SYBIL | 40.77 | Refund |
| MRS JOAN TALLEY | 1.00 | Refund |
| MRS JOAN TATE | 25.00 | Refund |
| MRS JOAN TAYLOR | 76.46 | Refund |
| MRS JOAN TESSIER | 1.07 | Refund |
| MRS JOAN THOMAS | 1.70 | Refund |
| MRS JOAN TINKHAM | 7.96 | Refund |
| MRS JOAN TODD | 10.65 | Refund |
| MRS JOAN TRIMPER | 48.92 | Refund |
| MRS JOAN TUBERGEN | 5.00 | Prize Winner |
| MRS JOAN TYLER | 10.00 | Refund |
| MRS JOAN TYLER | 10.00 | Refund |
| MRS JOAN VIRKUS | 10.00 | Prize Winner |
| MRS JOAN VRANESA | 2.00 | Refund |
| MRS JOAN WALLACE | 8.03 | Refund |
| MRS JOAN WALLS | 10.00 | Prize Winner |
| MRS JOAN WEAVER | 5.00 | Prize Winner |
| MRS JOAN WEBB | 5.79 | Refund |
| MRS JOAN WEIHERT | 5.00 | Refund |
| MRS JOAN WEINER | 9.64 | Refund |
| MRS JOAN WEISE | 15.00 | Prize Winner |
| MRS JOAN WEST | 10.00 | Prize Winner |
| MRS JOAN WHITWORTH | 29.08 | Refund |
| MRS JOAN WILCOX | 96.24 | Refund |
| MRS JOAN WILSON | 4.48 | Refund |
| MRS JOAN WILSON | 2.00 | Refund |
| MRS JOAN WINELAND | 5.00 | Prize Winner |
| MRS JOAN WINSOR | 2.00 | Refund |
| MRS JOAN WINTERS | 5.00 | Prize Winner |
| MRS JOAN WISMER | 87.70 | Refund |
| MRS JOAN WOOD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SANDRA SELLERS | 6.46 | Refund |
| SANDRA SEVERNS | 25.00 | Prize Winner |
| SANDRA SEXTON | 5.00 | Prize Winner |
| SANDRA SHA | 2.50 | Refund |
| SANDRA SHEFFIELD | 6.44 | Refund |
| SANDRA SHELTON | 32.18 | Refund |
| SANDRA SHERMAN | 4.55 | Refund |
| SANDRA SIGLER | 12.15 | Refund |
| SANDRA SIMMONS | 64.20 | Refund |
| SANDRA SINGLETARY | 9.90 | Refund |
| SANDRA SIX | 16.41 | Refund |
| SANDRA SLACK | 4.38 | Refund |
| SANDRA SMALL | 10.36 | Refund |
| SANDRA SMALLS | 6.57 | Refund |
| SANDRA SMITH | 39.27 | Refund |
| SANDRA SMITH | 11.00 | Refund |
| SANDRA SMITH | 14.50 | Refund |
| SANDRA SMITH | 4.96 | Refund |
| SANDRA SMITH | 2.00 | Refund |
| SANDRA SMITH | 10.00 | Prize Winner |
| SANDRA SNEAD | 4.00 | Refund |
| SANDRA SOROKA | 18.74 | Refund |
| SANDRA SPIZZIRI | 25.56 | Refund |
| SANDRA SPLITTGERBER | 2.17 | Refund |
| SANDRA STANLEY RYAN | 29.69 | Refund |
| SANDRA STAPLETON | 152.53 | Refund |
| SANDRA STARK | 12.95 | Refund |
| SANDRA STAUB | 2.41 | Refund |
| SANDRA STECK | 9.17 | Refund |
| SANDRA STEED | 1.07 | Refund |
| SANDRA STILES | 26.00 | Refund |
| SANDRA STILTNER | 20.45 | Refund |
| SANDRA STOMBOLY | 2.00 | Refund |
| SANDRA STONE | 4.55 | Refund |
| SANDRA STONEKING | 1.88 | Refund |
| SANDRA STOREY | 53.06 | Refund |
| SANDRA STRAKA | 28.34 | Refund |
| SANDRA STRAWN | 21.33 | Refund |
| SANDRA STREVEL | 2.50 | Refund |
| SANDRA STROUD | 52.53 | Refund |
| SANDRA STUMP | 4.17 | Refund |
| SANDRA STUTHEIT | 6.28 | Refund |
| SANDRA SUKIEL | 20.72 | Refund |
| SANDRA SUTTON | 1.60 | Refund |
| SANDRA SWEAT | 5.00 | Prize Winner |
| SANDRA SWENSON | 37.35 | Refund |
| SANDRA SWIFT | 3.00 | Refund |
| SANDRA SWIHART | 2.00 | Refund |
| SANDRA SYKES | 180.70 | Refund |
| SANDRA T HUNT | 15.99 | Refund |
| SANDRA T MOORE | 6.41 | Refund |
| SANDRA T SCHWAB | 2.50 | Refund |
| SANDRA TAFT | 10.00 | Prize Winner |
| SANDRA TARTAMELLA | 52.12 | Refund |
| SANDRA TAYLOR | 3.00 | Refund |
| SANDRA TAYLOR | 3.00 | Refund |
| SANDRA TAYLOR | 1.65 | Refund |
| SANDRA TAYLOR | 4.80 | Refund |
| SANDRA TAYLOR | 2.50 | Refund |
| SANDRA TAYLOR | 3.47 | Refund |
| SANDRA TAYLOR | 10.00 | Prize Winner |
| SANDRA TAYLOR | 5.00 | Prize Winner |
| SANDRA TERRELA | 5.00 | Refund |
| SANDRA TERRY | 36.98 | Refund |
| SANDRA THOMPSON | 1.90 | Refund |
| SANDRA THOMPSON | 1.07 | Refund |
| SANDRA THOMPSON | 38.28 | Refund |
| SANDRA THOMPSON | 10.00 | Prize Winner |
| SANDRA TITUS | 30.18 | Refund |
| SANDRA TOBIASON | 191.87 | Refund |
| SANDRA TODD | 239.20 | Refund |
| SANDRA TOLBERT | 45.00 | Refund |
| SANDRA TOLER | 10.00 | Prize Winner |
| SANDRA TORNES | 3.32 | Refund |
| SANDRA TRAUTMAN | 13.44 | Refund |
| SANDRA TRAVNICK | 1.06 | Refund |
| SANDRA TRINKLEBACK | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARTHA A GRUBBS | 10.00 | Prize Winner | MRS JOAN YABLONKAI | 2.00 | Refund | SANDRA TUCKER | 2.00 | Refund |
| MARTHA A HANEGAN | 24.49 | Refund | MRS JOAN YESKIE | 88.85 | Refund | SANDRA TULLAR | 2.00 | Refund |
| MARTHA A HASTINGS | 36.69 | Refund | MRS JOAN YOUNG | 16.67 | Refund | SANDRA TUTSON | 2.00 | Refund |
| MARTHA A HOLT | 5.00 | Refund | MRS JOAN ZULTNER | 4.50 | Refund | SANDRA ULMER | 1.00 | Refund |
| MARTHA A HORNBERGER | 17.70 | Refund | MRS JOANA ALEXANDER | 32.74 | Refund | SANDRA V BUEHLMANN | 26.49 | Refund |
| MARTHA A JAMES | 3.78 | Refund | MRS JOANA RUIZ | 5.00 | Prize Winner | SANDRA V CROWDER | 9.23 | Refund |
| MARTHA A KOSHLER | 34.40 | Refund | MRS JOANE GRUBAUGH | 9.42 | Refund | SANDRA VENATOR | 15.33 | Refund |
| MARTHA A KYEW | 23.88 | Refund | MRS JOANIE BACHE | 32.84 | Refund | SANDRA VENEZIA | 35.20 | Refund |
| MARTHA A LAKEY | 8.00 | Refund | MRS JOANIE GREENWOOD | 21.38 | Refund | SANDRA VENHOR | 4.52 | Refund |
| MARTHA A MANN | 34.67 | Refund | MRS JOANIE MATCHEY | 12.12 | Refund | SANDRA VICK | 30.18 | Refund |
| MARTHA A SOBOLEWSKI | 5.54 | Refund | MRS JOANN AINSWORTH | 1.00 | Refund | SANDRA VICKERS | 33.25 | Refund |
| MARTHA A STEWART | 9.62 | Refund | MRS JOANN ANDREWS | 2.00 | Refund | SANDRA VIGUE | 4.50 | Refund |
| MARTHA A WALLER | 31.48 | Refund | MRS JOANN BAKER | 11.02 | Refund | SANDRA VISS | 36.42 | Refund |
| MARTHA A WHITBEY | 2.00 | Refund | MRS JOANN BAKKER | 5.00 | Prize Winner | SANDRA VOLCKER | 5.00 | Prize Winner |
| MARTHA A WILLIAMS | 79.99 | Refund | MRS JOANN BECKEMEYER | 2.00 | Refund | SANDRA VONFISCHER | 5.00 | Prize Winner |
| MARTHA ABRAMS | 1.00 | Refund | MRS JOANN BEERS | 1.07 | Refund | SANDRA VONSONNENBERG | 5.00 | Prize Winner |
| MARTHA ACEVEDO | 50.00 | Refund | MRS JOANN BEGNAUD | 5.00 | Prize Winner | SANDRA W GILBERT | 5.00 | Prize Winner |
| MARTHA ACEVEDO | 46.84 | Refund | MRS JOANN BETTENGA | 3.00 | Refund | SANDRA W GURGANUS | 16.43 | Refund |
| MARTHA ADAMS | 4.45 | Refund | MRS JOANN BLIZARD | 23.74 | Refund | SANDRA W PAPE | 9.96 | Refund |
| MARTHA ADAMS | 3.00 | Refund | MRS JOANN BOWERS | 5.00 | Prize Winner | SANDRA W ROBINSON | 2.50 | Refund |
| MARTHA ADDISON | 15.88 | Refund | MRS JOANN BRACALE | 12.14 | Refund | SANDRA W SAWYER | 2.02 | Refund |
| MARTHA ALLEN | 19.03 | Refund | MRS JOANN BROCK | 4.50 | Refund | SANDRA W TUCKER | 1.00 | Refund |
| MARTHA ALLRED | 5.00 | Prize Winner | MRS JOANN BUTTELMAN | 2.00 | Refund | SANDRA WAGGONER | 26.81 | Refund |
| MARTHA ANAYA | 1.52 | Refund | MRS JOANN C BROWN | 15.00 | Prize Winner | SANDRA WAGNER | 74.98 | Refund |
| MARTHA ARIAS | 74.21 | Refund | MRS JOANN CAPPS | 15.85 | Refund | SANDRA WALDROUP | 3.26 | Refund |
| MARTHA AVERY | 38.88 | Refund | MRS JOANN CARR | 49.29 | Refund | SANDRA WALKER | 2.00 | Refund |
| MARTHA AVILA | 4.20 | Refund | MRS JOANN CARTER | 23.68 | Refund | SANDRA WALKER | 10.00 | Prize Winner |
| MARTHA B ARNOLD | 3.01 | Refund | MRS JOANN CHILDRESS | 18.64 | Refund | SANDRA WALL | 2.14 | Refund |
| MARTHA B BAZILE | 116.55 | Refund | MRS JOANN CICCONI | 2.00 | Refund | SANDRA WALLER | 3.00 | Refund |
| MARTHA B COLEY | 5.99 | Refund | MRS JOANN CLARK | 1.00 | Refund | SANDRA WALTON | 40.00 | Refund |
| MARTHA B FIELD | 15.00 | Refund | MRS JOANN CONNER | 11.24 | Refund | SANDRA WASSON | 4.50 | Refund |
| MARTHA B FRICK | 50.50 | Refund | MRS JOANN D ANGELO | 4.00 | Refund | SANDRA WATSON | 4.14 | Refund |
| MARTHA B JORDAN | 2.00 | Refund | MRS JOANN D STAATS | 21.44 | Refund | SANDRA WEARS | 5.22 | Refund |
| MARTHA BABER | 47.67 | Refund | MRS JOANN DAVIS | 24.55 | Refund | SANDRA WEBBER | 5.00 | Prize Winner |
| MARTHA BAILEY | 2.16 | Refund | MRS JOANN DEBOLT | 18.79 | Refund | SANDRA WEESE | 5.00 | Prize Winner |
| MARTHA BAKER | 6.38 | Refund | MRS JOANN DIGGS | 2.00 | Refund | SANDRA WEHMEYER | 32.44 | Refund |
| MARTHA BAKER | 10.00 | Refund | MRS JOANN DRUM | 3.00 | Refund | SANDRA WELCH | 99.92 | Refund |
| MARTHA BAKER | 10.00 | Prize Winner | MRS JO-ANN DUDOCK | 5.00 | Prize Winner | SANDRA WENZEL | 2.00 | Refund |
| MARTHA BALL | 3.00 | Refund | MRS JOANN DUGAN | 1.08 | Refund | SANDRA WEST | 52.99 | Refund |
| MARTHA BANNATYNE | 2.59 | Refund | MRS JOANN DUNLAVEY | 3.00 | Refund | SANDRA WESTBROOK | 3.30 | Refund |
| MARTHA BARTON | 2.00 | Refund | MRS JOANN DURAN | 5.00 | Prize Winner | SANDRA WESTRICH | 10.13 | Refund |
| MARTHA BATE | 18.67 | Refund | MRS JOANN EASTMAN | 6.41 | Refund | SANDRA WHEELER | 3.01 | Refund |
| MARTHA BEATTY | 2.00 | Refund | MRS JOANN ELLMERS | 109.41 | Refund | SANDRA WHELAN | 10.00 | Prize Winner |
| MARTHA BELANGER | 19.94 | Refund | MRS JOANN EVANS | 10.00 | Prize Winner | SANDRA WHITE | 29.77 | Refund |
| MARTHA BELL | 4.50 | Refund | MRS JOANN EVANS | 20.00 | Prize Winner | SANDRA WHITE | 1.00 | Refund |
| MARTHA BELL | 1.10 | Refund | MRS JOANN FAIRCHILD | 5.00 | Prize Winner | SANDRA WIGGINS | 30.22 | Refund |
| MARTHA BETTEN | 10.00 | Refund | MRS JOANN FENCKEN | 29.95 | Refund | SANDRA WILKINSON | 1.07 | Refund |
| MARTHA BIMSON | 10.00 | Prize Winner | MRS JOANN FLORES | 10.00 | Prize Winner | SANDRA WILLIAMS | 4.44 | Refund |
| MARTHA BLACK | 1.00 | Refund | MRS JOANN FRANCE | 10.00 | Prize Winner | SANDRA WILLIAMS | 2.51 | Refund |
| MARTHA BLACKARD | 5.00 | Refund | MRS JOANN FRANCO | 30.25 | Refund | SANDRA WILLIAMS | 91.06 | Refund |
| MARTHA BLACKWELL | 21.58 | Refund | MRS JOANN FRANKLIN K | 29.27 | Refund | SANDRA WILLIAMSON | 3.24 | Refund |
| MARTHA BLACKWELL | 15.00 | Refund | MRS JOANN GALLAGHER | 10.00 | Prize Winner | SANDRA WINBOURNE | 38.40 | Refund |
| MARTHA BOLTON | 10.00 | Prize Winner | MRS JOANN GEORGE | 5.00 | Prize Winner | SANDRA WINDHAM | 22.42 | Refund |
| MARTHA BOOT | 11.07 | Refund | MRS JOANN GIESE | 40.39 | Refund | SANDRA WINN | 4.25 | Refund |
| MARTHA BOYD | 1.38 | Refund | MRS JOANN GONZALES | 10.00 | Prize Winner | SANDRA WIX | 10.00 | Refund |
| MARTHA BRACHER | 3.00 | Refund | MRS JOANN GOODHOPE | 5.00 | Prize Winner | SANDRA WOOD | 22.55 | Refund |
| MARTHA BRENNEIS | 10.00 | Prize Winner | MRS JOANN HEBERT | 7.00 | Refund | SANDRA WOODSON | 15.00 | Refund |
| MARTHA BRISTOW | 10.00 | Prize Winner | MRS JOANN HENRY | 35.27 | Refund | SANDRA WOOLFOLK | 6.09 | Refund |
| MARTHA BROOKS | 19.88 | Refund | MRS JOANN HERRINGTON | 5.00 | Prize Winner | SANDRA WORTH | 21.94 | Refund |
| MARTHA BROOKS | 9.98 | Refund | MRS JOANN HEWETT | 2.00 | Refund | SANDRA WREN | 10.00 | Prize Winner |
| MARTHA BROWN | 28.02 | Refund | MRS JOANN HOHN | 3.00 | Refund | SANDRA WUNDERLICH | 61.14 | Refund |
| MARTHA BUCK | 49.54 | Refund | MRS JOANN HOLBERT | 19.24 | Refund | SANDRA YOUNG | 11.10 | Refund |
| MARTHA BUNGENSTOCK | 2.00 | Refund | MRS JOANN HOOKS | 1.00 | Refund | SANDRA YOUNG | 2.00 | Refund |
| MARTHA BUONO | 3.65 | Refund | MRS JOANN HURLEY | 3.00 | Refund | SANDRA Z FRENCH | 42.35 | Refund |
| MARTHA BURKHALTER | 18.39 | Refund | MRS JOANN J PHILLIPS | 10.00 | Prize Winner | SANDRA ZACHARY | 13.50 | Refund |
| MARTHA BURLEAUD | 4.00 | Refund | MRS JOANN JABLONSKI | 13.69 | Refund | SANDRA ZELLNER | 2.00 | Refund |
| MARTHA BURT | 40.99 | Refund | MRS JOANN JACKSON | 18.41 | Refund | SANDRAE R SPENCER | 10.00 | Prize Winner |
| MARTHA BUSBY | 6.53 | Refund | MRS JOANN JOAN | 65.10 | Refund | SANDRAL DAVIS | 5.71 | Refund |
| MARTHA BYRD | 10.00 | Prize Winner | MRS JOANN JOHNSON | 2.00 | Refund | SANDRAQ CHRISTISON | 34.21 | Refund |
| MARTHA C BENTLEY | 36.32 | Refund | MRS JOANN JONES | 3.97 | Refund | SANDRE L KREHBIEL | 35.01 | Refund |
| MARTHA C SALES | 433.12 | Refund | MRS JOANN K KALEDA | 17.00 | Refund | SANDREA BOYSEN | 5.00 | Prize Winner |
| MARTHA CAMP | 2.50 | Refund | Mrs Joann Katona | 31.44 | Refund | SANDRETH SHEPHERD | 1.00 | Refund |
| MARTHA CARMODY | 5.00 | Prize Winner | MRS JOANN KEITH | 16.83 | Refund | SANDULLI BETSEY | 1.07 | Refund |
| MARTHA CARR | 64.64 | Refund | MRS JOANN KIMBLE | 1.06 | Refund | SANDY AGUIRRE | 2.00 | Refund |
| MARTHA CARR | 10.00 | Prize Winner | MRS JOANN KING | 6.00 | Refund | SANDY ALLOCCA | 45.16 | Refund |
| MARTHA CARSON | 10.00 | Prize Winner | MRS JOANN KNUTSON | 27.83 | Refund | SANDY AMICK | 1.00 | Refund |
| MARTHA CASTANEDA | 2.00 | Refund | MRS JOANN KOZENY | 20.00 | Prize Winner | SANDY BAIR | 4.51 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARTHA CHANEY | 1.42 | Refund | MRS JOANN LACY | 28.34 | Refund | SANDY BAKER | 352.49 | Refund |
| MARTHA CHASE | 7.00 | Refund | MRS JOANN LANGFORD | 10.00 | Prize Winner | SANDY BAUMGARTNER | 1.06 | Refund |
| MARTHA CHRETIEN | 39.18 | Refund | MRS JOANN LARSON | 3.00 | Refund | SANDY BEAUMONT | 2.00 | Refund |
| MARTHA COLLINS | 2.76 | Refund | MRS JOANN LAWSON | 1.00 | Refund | SANDY BLACKBURN | 174.97 | Refund |
| MARTHA COLVIN | 4.50 | Refund | MRS JOANN LOCK | 5.00 | Prize Winner | SANDY BLOUNT | 8.00 | Refund |
| MARTHA CONNALLY | 38.53 | Refund | MRS JOANN LOVINS | 10.00 | Prize Winner | SANDY BLUNK | 6.00 | Refund |
| MARTHA CONNOR | 46.51 | Refund | MRS JOANN MADRON | 10.00 | Prize Winner | SANDY BOLZ | 227.56 | Refund |
| MARTHA COOK | 9.84 | Refund | MRS JOANN MARRERO | 21.31 | Refund | SANDY BORROR | 21.28 | Refund |
| MARTHA COOMES | 14.95 | Refund | MRS JOANN MARTIN | 3.36 | Refund | SANDY BUCKLEY | 169.04 | Refund |
| MARTHA COPPOLA | 29.90 | Refund | MRS JOANN MASON | 41.98 | Refund | SANDY BURDEN | 35.32 | Refund |
| MARTHA COUSIN | 237.04 | Refund | MRS JOANN MAURER | 2.00 | Refund | SANDY CAMBURN | 52.33 | Refund |
| MARTHA COX | 1.18 | Refund | MRS JOANN MAYNARD | 28.87 | Refund | SANDY CARMODY | 26.24 | Refund |
| MARTHA CRUTCHFIELD | 5.00 | Refund | MRS JOANN MCDONALD | 3.96 | Refund | SANDY CASTILLO | 2.00 | Refund |
| MARTHA D KILCREASE | 38.77 | Refund | MRS JOANN MCKAY | 23.73 | Refund | SANDY CORA | 1.63 | Refund |
| MARTHA DALEY | 17.11 | Refund | MRS JOANN MCKERN | 19.98 | Refund | SANDY CUTLER | 148.79 | Refund |
| MARTHA DARKANGELO | 29.66 | Refund | MRS JOANN MCMASTER | 1.06 | Refund | SANDY D GLOVER | 23.53 | Refund |
| MARTHA DAVIES | 36.35 | Refund | MRS JOANN MCMULLEN | 53.38 | Refund | SANDY DEITERING | 3.29 | Refund |
| MARTHA DAVIS | 44.00 | Refund | MRS JOANN MCQUEEN | 3.32 | Refund | SANDY DELAUGHTER | 11.31 | Refund |
| MARTHA DELGADO | 40.66 | Refund | MRS JOANN MEIER | 270.38 | Refund | SANDY DELL | 29.08 | Refund |
| MARTHA DEMOULIN | 5.00 | Prize Winner | MRS JOANN MIELNIK | 5.00 | Prize Winner | SANDY DEWBERRY | 1.07 | Refund |
| MARTHA DINER | 3.00 | Refund | MRS JOANN MILEY | 31.60 | Refund | SANDY DRAFALL | 1.00 | Refund |
| MARTHA DINGLER | 15.12 | Refund | MRS JOANN MILTON | 9.82 | Refund | SANDY DUGGLEBY | 49.40 | Refund |
| MARTHA DOCKERY | 13.74 | Refund | MRS JOANN MUMMERT | 29.87 | Refund | SANDY DUNSTON | 23.30 | Refund |
| MARTHA DOUGHERTY | 21.34 | Refund | MRS JOANN OESTEREICH | 5.00 | Prize Winner | SANDY DURRANT | 10.00 | Prize Winner |
| MARTHA DOUGLAS | 3.00 | Refund | MRS JOANN OFLAHRITY | 5.00 | Prize Winner | SANDY EADS | 2.50 | Refund |
| MARTHA DOWNING | 4.11 | Refund | MRS JOANN OSBORNE | 21.38 | Refund | SANDY EDMOND | 5.00 | Prize Winner |
| MARTHA DOWNS | 35.00 | Refund | MRS JOANN OTT | 35.28 | Refund | SANDY EICHLER | 2.00 | Refund |
| MARTHA DOZIER | 21.49 | Refund | MRS JOANN OULTON | 4.59 | Refund | SANDY ELLIOTT | 3.00 | Refund |
| MARTHA DUBON | 60.40 | Refund | MRS JOANN PASCHAL | 4.00 | Refund | SANDY ELLIS | 10.00 | Prize Winner |
| MARTHA DYER | 5.00 | Prize Winner | MRS JOANN PATTON | 2.10 | Refund | SANDY FALTYNEK | 2.00 | Refund |
| MARTHA DYSART | 15.00 | Refund | MRS JOANN ROBERSON | 166.59 | Refund | SANDY FELTNER | 2.00 | Refund |
| MARTHA E BATES | 10.61 | Refund | MRS JOANN ROTTMAN | 5.00 | Refund | SANDY FEREIRA | 75.96 | Refund |
| MARTHA E BATES | 1.09 | Refund | MRS JOANN SANDERS | 5.00 | Prize Winner | SANDY GEER | 6.38 | Refund |
| MARTHA E BELTON | 6.07 | Refund | MRS JOANN SELZLER | 1.00 | Refund | SANDY GERMAN | 2.50 | Refund |
| MARTHA E EUBANKS | 20.69 | Refund | MRS JOANN SETTJE | 52.68 | Refund | SANDY GILLISPIE | 2.00 | Refund |
| MARTHA E HARRIS | 12.73 | Refund | MRS JOANN SHEARN | 5.96 | Refund | SANDY GNIADEK | 5.00 | Prize Winner |
| MARTHA E SMITH | 3.23 | Refund | MRS JOANN SHOAF | 3.00 | Refund | SANDY GRAHAM | 1.00 | Refund |
| MARTHA E WILSON | 100.84 | Refund | MRS JOANN SHORE | 10.00 | Prize Winner | SANDY GULICK | 2.00 | Refund |
| MARTHA EAKER | 28.40 | Refund | MRS JOANN SILVEIRA | 10.00 | Prize Winner | SANDY HANEY | 20.00 | Prize Winner |
| MARTHA EAST | 5.00 | Prize Winner | MRS JOANN SMITH | 14.42 | Refund | SANDY HARRIS | 5.00 | Prize Winner |
| MARTHA ELLIS | 2.50 | Refund | MRS JOANN SPENCE | 39.84 | Refund | SANDY HARRISON | 36.45 | Refund |
| MARTHA EMERY | 5.00 | Prize Winner | MRS JOANN STENBERG | 80.24 | Refund | SANDY HAYES | 8.72 | Refund |
| MARTHA ENGLAND | 152.43 | Refund | MRS JOANN STRANGE | 1.71 | Refund | SANDY HEATH | 3.54 | Refund |
| MARTHA ENGTOMD | 5.00 | Prize Winner | MRS JOANN SUCHARSKI | 36.71 | Refund | SANDY HEMPHILL | 5.00 | Prize Winner |
| MARTHA EVANS | 11.34 | Refund | MRS JOANN TESTERMAN | 15.06 | Refund | SANDY HOLGUIN | 3.00 | Refund |
| MARTHA EVANS | 29.56 | Refund | MRS JOANN TOWNSEND | 5.00 | Prize Winner | SANDY HOWLAND | 4.50 | Refund |
| MARTHA EZELL | 10.00 | Prize Winner | MRS JOANN TUZZOLINO | 19.17 | Refund | SANDY J REBO | 10.00 | Prize Winner |
| MARTHA F GAINEY | 22.50 | Refund | MRS JOANN VENNE | 3.59 | Refund | SANDY JUDD | 5.00 | Prize Winner |
| MARTHA F MOONEYHAM | 55.00 | Refund | MRS JOANN VINARDI | 10.70 | Refund | SANDY K QUAMMEN | 2.50 | Refund |
| MARTHA F SANDERS | 40.18 | Refund | MRS JOANN WALKER | 34.68 | Refund | SANDY K WHELAN | 5.24 | Refund |
| MARTHA FANSLER | 100.00 | Prize Winner | MRS JOANN WALTERS | 5.00 | Prize Winner | SANDY KAY | 42.48 | Refund |
| MARTHA FEDERICO | 3.65 | Refund | MRS JOANN WEINSTEIN | 10.00 | Prize Winner | SANDY KING | 34.90 | Refund |
| MARTHA FELKER | 28.19 | Refund | MRS JOANN WEISLER | 4.37 | Refund | SANDY KOHR | 3.00 | Refund |
| MARTHA FELLOWS | 12.84 | Refund | MRS JOANN WELKER | 33.25 | Refund | SANDY KOONTZ | 13.57 | Refund |
| MARTHA FLEMING | 21.58 | Refund | MRS JOANN WESTER | 1.07 | Refund | SANDY KRAUSE | 10.00 | Prize Winner |
| MARTHA FLYNN | 5.00 | Prize Winner | MRS JO-ANN WHITE | 10.00 | Prize Winner | SANDY L KECKLER | 3.69 | Refund |
| MARTHA G AVRETT | 11.53 | Refund | MRS JOANN WILSON | 27.98 | Refund | SANDY L WOLFE | 5.00 | Prize Winner |
| MARTHA G QUIRION | 2.50 | Refund | MRS JOANN WISER | 7.00 | Refund | SANDY LACROIX | 40.35 | Refund |
| MARTHA GARCIA | 11.75 | Refund | MRS JOANN WITCHER | 10.00 | Prize Winner | SANDY LEECH | 5.00 | Prize Winner |
| MARTHA GENTRY | 10.00 | Prize Winner | MRS JO-ANN WOLF | 10.00 | Prize Winner | SANDY LUSK | 56.24 | Refund |
| MARTHA GEORGE | 3.00 | Refund | MRS JOANN ZAHARAKOS | 14.00 | Refund | SANDY MACBRIDE | 7.00 | Refund |
| MARTHA GERCZAK | 136.53 | Refund | MRS JOANN ZYLAK | 24.57 | Refund | SANDY MACDOUGALL | 5.00 | Prize Winner |
| MARTHA GERRIB | 16.53 | Refund | MRS JOANNA BALLHAGEN | 5.00 | Prize Winner | SANDY MARTZ | 5.00 | Prize Winner |
| MARTHA GIMBEL | 10.00 | Prize Winner | MRS JOANNA BEENE | 2.75 | Refund | SANDY MCCOY | 10.94 | Refund |
| MARTHA GONZALES | 3.56 | Refund | MRS JOANNA CALDWELL | 43.51 | Refund | SANDY MCDERMOTT | 14.07 | Refund |
| MARTHA GONZALEZ | 195.75 | Refund | MRS JOANNA COLLINS | 5.00 | Refund | SANDY MCGINNIS | 200.00 | Refund |
| MARTHA GOODWIN | 5.00 | Prize Winner | MRS JOANNA DEAN | 2.50 | Refund | SANDY MCKNIGHT | 1.65 | Refund |
| MARTHA GORBEY | 3.51 | Refund | MRS JOANNA EMMINGER | 2.50 | Refund | SANDY MERCHANT | 8.64 | Refund |
| MARTHA GORDON | 1.09 | Refund | MRS JOANNA GIAMMANCO | 24.33 | Refund | SANDY MILLER | 2.00 | Refund |
| MARTHA GOULD | 3.00 | Refund | MRS JOANNA HADDEN | 15.00 | Prize Winner | SANDY MUENCH | 23.37 | Refund |
| MARTHA GRACIE | 33.42 | Refund | MRS JOANNA LUMB | 35.45 | Refund | SANDY P GRAVES | 114.47 | Refund |
| MARTHA GRAY | 10.00 | Refund | MRS JOANNA MATTA | 1.14 | Refund | SANDY P TATE | 4.19 | Refund |
| MARTHA GRIFFIN | 10.00 | Refund | MRS JOANNA MCGILLEN | 5.00 | Prize Winner | SANDY PAYNE | 25.78 | Refund |
| MARTHA GRUNDY | 11.82 | Refund | MRS JOANNA MULKERN | 3.43 | Refund | SANDY POINTER | 17.95 | Refund |
| MARTHA GUNN | 24.98 | Refund | MRS JOANNA SANDERSON | 14.33 | Refund | SANDY POPLIN | 47.31 | Refund |
| MARTHA GUSTAFSON | 101.31 | Refund | MRS JOANNA TWAREK | 5.00 | Prize Winner | SANDY R BUCKLEY | 5.00 | Prize Winner |
| MARTHA H GREER | 23.89 | Refund | MRS JOANNA WILLIAMS | 1.10 | Refund | SANDY R MCGLASHAN | 18.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARTHA H ROSS | 2.00 | Refund | MRS JOANNE | 12.37 | Refund | SANDY RAY | 3.14 | Refund |
| MARTHA H THAM | 103.04 | Refund | MRS JOANNE A MOHR | 5.00 | Prize Winner | SANDY REID | 156.99 | Refund |
| MARTHA HALL | 2.13 | Refund | MRS JOANNE ADAMS | 50.00 | Refund | SANDY REYNOLDS | 5.00 | Refund |
| MARTHA HANEY | 20.68 | Refund | MRS JOANNE ALLEN | 20.00 | Prize Winner | SANDY RICHE | 5.00 | Refund |
| MARTHA HANSON | 2.00 | Refund | MRS JOANNE ALVEY | 10.00 | Prize Winner | SANDY RILEY | 15.25 | Refund |
| MARTHA HAREGAN | 17.06 | Refund | MRS JOANNE ARCHULETA | 3.80 | Refund | SANDY SARGENT | 8.71 | Refund |
| MARTHA HARRIS | 1.00 | Refund | MRS JOANNE ASHLEY | 2.00 | Refund | SANDY SHINTAM | 4.60 | Refund |
| MARTHA HARRIS | 27.09 | Refund | MRS JOANNE ASHTON | 14.58 | Refund | SANDY SIKES | 3.00 | Refund |
| MARTHA HARRISON | 29.83 | Refund | MRS JOANNE BACKHAUS | 5.00 | Prize Winner | SANDY SPENCER | 5.00 | Prize Winner |
| MARTHA HART | 2.00 | Refund | MRS JOANNE BALOW | 28.35 | Refund | SANDY SPOLTER | 5.00 | Prize Winner |
| MARTHA HAVARD | 5.00 | Prize Winner | MRS JOANNE BEIGER | 41.63 | Refund | SANDY STRINI | 10.00 | Prize Winner |
| MARTHA HEMINGWAY | 9.00 | Refund | MRS JOANNE BELIGOY | 5.00 | Prize Winner | SANDY STROBEN | 4.50 | Refund |
| MARTHA HENDERSON | 2.50 | Refund | MRS JOANNE BILLOTTI | 6.68 | Refund | SANDY SUDER | 2.60 | Refund |
| MARTHA HENDRIX | 34.10 | Refund | MRS JOANNE BOOTH | 39.04 | Refund | SANDY TATE | 2.00 | Refund |
| MARTHA HESTER | 2.50 | Refund | MRS JOANNE BOREN | 1.75 | Refund | SANDY THOMAS | 192.02 | Refund |
| MARTHA HIBBARD | 19.96 | Refund | MRS JOANNE BOSTER | 5.00 | Prize Winner | SANDY TIDBALL | 5.00 | Prize Winner |
| MARTHA HICKSON | 4.50 | Refund | MRS JOANNE BOWERS | 2.00 | Refund | SANDY TONE | 5.00 | Prize Winner |
| MARTHA HIGGINBOTHAN | 399.72 | Refund | MRS JOANNE BOYA | 27.61 | Refund | SANDY TUNSTALL | 5.13 | Refund |
| MARTHA HOBBY | 3.08 | Refund | MRS JOANNE BRENNAN | 15.00 | Refund | SANDY TYSON | 22.03 | Refund |
| MARTHA HOLCOMB | 2.00 | Refund | MRS JOANNE BROWN | 25.50 | Refund | SANDY ULREY | 18.57 | Refund |
| MARTHA HOLDEN | 5.00 | Prize Winner | MRS JOANNE BROWN | 10.00 | Prize Winner | SANDY W DRAYTON | 66.80 | Refund |
| MARTHA HOLLIDAY | 33.32 | Refund | MRS JOANNE BRUNDAGE | 55.53 | Refund | SANDY WALZBERG | 2.90 | Refund |
| MARTHA HOLMES | 108.93 | Refund | MRS JOANNE BRYSON | 17.00 | Refund | SANDY WARD | 2.50 | Refund |
| MARTHA HOUSER | 13.33 | Refund | MRS JOANNE BURGER | 64.87 | Refund | SANDY WESSELS | 1.21 | Refund |
| MARTHA HUBERT | 8.35 | Refund | MRS JOANNE CAFFREY | 5.00 | Prize Winner | SANDY WYATT | 5.00 | Prize Winner |
| MARTHA HUKILL | 2.00 | Refund | MRS JOANNE CAPUTO | 14.19 | Refund | SANFORD A MARANTZ SR | 32.80 | Refund |
| MARTHA HULETT | 13.46 | Refund | MRS JOANNE CHERMAK | 8.00 | Refund | SANFORD GABE | 8.10 | Refund |
| MARTHA HURST | 203.94 | Refund | MRS JOANNE COLEMAN | 10.00 | Prize Winner | SANG HAFFERKAMP | 2.00 | Refund |
| MARTHA HURST | 3.00 | Refund | MRS JOANNE CONNER | 25.78 | Refund | SANJAY PAUL | 25.55 | Refund |
| MARTHA HUTCHINSON | 115.68 | Refund | MRS JOANNE CRESTANI | 2.14 | Refund | SANJUANITA BENITEZ | 101.74 | Refund |
| MARTHA HYDE | 6.57 | Refund | MRS JOANNE CRNKOVICH | 20.00 | Prize Winner | Sanjuanita Caldara | 20.00 | Refund |
| MARTHA I HUNTER | 27.94 | Refund | MRS JOANNE CULPEPER | 10.00 | Prize Winner | SANJUANITA CISNEROS | 2.75 | Refund |
| MARTHA I SANDERS | 7.00 | Refund | MRS JOANNE CURTIN | 7.56 | Refund | SANLEY J JENCZOWSKI | 10.00 | Prize Winner |
| MARTHA I STILES | 1.03 | Refund | MRS JOANNE DALTON | 10.00 | Prize Winner | SANNA GRANT | 6.00 | Refund |
| MARTHA J BECK | 14.20 | Refund | MRS JOANNE DAVIS | 10.00 | Prize Winner | SANORA LEWIS | 33.48 | Refund |
| MARTHA J BOHON | 14.92 | Refund | MRS JOANNE DEHUT | 5.00 | Prize Winner | SANTA DIORIO | 1.07 | Refund |
| MARTHA J DENDY | 2.00 | Refund | MRS JOANNE DESCHAINE | 5.00 | Prize Winner | SANTA HERNANDEZ | 1.41 | Refund |
| MARTHA J DRUM | 2.00 | Refund | MRS JOANNE DEWALD | 10.00 | Prize Winner | SANTA JEFFERS | 59.99 | Refund |
| MARTHA J FRENCH | 6.88 | Refund | MRS JOANNE DITERLIZZI | 5.00 | Prize Winner | SANTA LASZLO | 5.75 | Refund |
| MARTHA J HACK | 10.00 | Prize Winner | MRS JOANNE DODSON | 5.00 | Prize Winner | SANTA PAGAN | 2.07 | Refund |
| MARTHA J KISCHMIER | 1.00 | Refund | MRS JOANNE EASTWOOD | 29.23 | Refund | SANTA ROSADO | 15.13 | Refund |
| MARTHA J MCMAHILL | 22.55 | Refund | MRS JOANNE EVANS | 4.40 | Refund | SANTANA HILL | 19.47 | Refund |
| MARTHA J MORALES | 48.39 | Refund | MRS JOANNE EZEPEK | 11.08 | Refund | SANTIAGO AGUAS | 29.00 | Refund |
| MARTHA J NAVA | 4.56 | Refund | MRS JOANNE FANNING | 29.66 | Refund | SANTIAGO GUEVARA | 17.31 | Refund |
| MARTHA J NUMKENA | 8.53 | Refund | MRS JOANNE FLINT | 5.00 | Prize Winner | SANTIAGO LOPEZ | 18.72 | Refund |
| MARTHA J OLSON | 2.00 | Refund | MRS JOANNE FLUHARTY | 29.76 | Refund | SANTIAGO MATIAS | 16.28 | Refund |
| MARTHA J PIGFORD | 2.00 | Refund | MRS JOANNE FRASER | 23.90 | Refund | SANTIAGO MORALES JR | 8.82 | Refund |
| MARTHA J SHORT | 2.00 | Refund | MRS JOANNE FUTCH | 11.71 | Refund | SANTIAGO PITONES | 2.00 | Refund |
| MARTHA J THOMPSON | 198.16 | Refund | MRS JOANNE GAGNON | 7.11 | Refund | SANTIAGO RAMIREZ | 1.07 | Refund |
| MARTHA J WILKINS | 17.02 | Refund | MRS JOANNE GAMM | 7.00 | Refund | SANTIAGO TRUJILLO | 18.89 | Refund |
| MARTHA JACKSON | 19.42 | Refund | MRS JOANNE GOLDEN | 3.20 | Refund | SANTIAGO YADAO | 5.00 | Prize Winner |
| MARTHA JAMES | 3.63 | Refund | MRS JOANNE GORDINIER | 5.00 | Prize Winner | SANTIOSO ESPINO | 113.65 | Refund |
| MARTHA JAMES | 25.00 | Refund | MRS JOANNE GRADY | 10.00 | Prize Winner | SANTO BLASI | 33.52 | Refund |
| MARTHA JANSSEN | 5.00 | Prize Winner | MRS JOANNE GRENHAM | 96.53 | Refund | SANTO BRUNO | 1.85 | Refund |
| MARTHA JENNINGS | 21.42 | Refund | MRS JOANNE GRIECO | 13.06 | Refund | SANTO DELMATTO | 5.41 | Refund |
| MARTHA JOHANSEN | 158.37 | Refund | MRS JOANNE HALL | 5.00 | Refund | SANTO MARCHESE | 2.50 | Refund |
| MARTHA JOHNSON | 562.14 | Refund | MRS JOANNE HANSON | 110.88 | Refund | SANTOS C LOPEZ | 19.73 | Refund |
| MARTHA JOHNSON | 4.28 | Refund | MRS JOANNE HARPER | 2.00 | Refund | SANTOS CASTRO | 4.00 | Refund |
| MARTHA JOHNSTON | 78.00 | Refund | MRS JOANNE HAWK | 35.34 | Refund | SANTOS CHAPA | 2.00 | Refund |
| MARTHA K DUNNAM | 22.86 | Refund | MRS JOANNE HEIN | 5.00 | Refund | SANTOS L LIZAMA | 51.58 | Refund |
| MARTHA K SEELEY | 2.39 | Refund | MRS JOANNE HINTON | 98.89 | Refund | SANTOS MENDEZ | 16.98 | Refund |
| MARTHA KEANNEY | 17.94 | Refund | MRS JOANNE JAECH | 34.37 | Refund | SANTOS MENDOZA | 40.57 | Refund |
| MARTHA KEENE | 26.98 | Refund | MRS JOANNE JESTER | 32.87 | Refund | SANTOS PEQUENO | 10.75 | Refund |
| MARTHA KENNEDY | 15.90 | Refund | MRS JOANNE JOHNSON | 17.76 | Refund | SANTRA D FLYTHE | 2.00 | Refund |
| MARTHA KENNEDY | 2.00 | Refund | MRS JOANNE JOHNSON | 10.00 | Prize Winner | SANTUZZA LOERA | 75.39 | Refund |
| MARTHA KEY | 5.00 | Prize Winner | MRS JOANNE JOINER | 5.00 | Prize Winner | SANUEL E GREGG | 37.14 | Refund |
| MARTHA KING | 10.00 | Prize Winner | MRS JOANNE KEMP | 2.58 | Refund | SANYA VUKIC | 4.00 | Refund |
| MARTHA KIRTLEY | 6.77 | Refund | MRS JOANNE KESSLER | 5.00 | Prize Winner | SARA ALCEUS | 4.25 | Refund |
| MARTHA KLAY | 4.52 | Refund | MRS JOANNE LEAF | 19.24 | Refund | SARA BELLOWS | 4.00 | Refund |
| MARTHA KLEMICK | 25.45 | Refund | MRS JOANNE LEBLANC | 30.66 | Refund | SARA BYRD | 2.00 | Refund |
| MARTHA KNIGHT | 5.00 | Prize Winner | MRS JOANNE LEE | 81.20 | Refund | SARA CALHOUN | 114.71 | Refund |
| MARTHA KOOMTZ | 23.18 | Refund | MRS JOANNE LEUFFGEN | 10.00 | Prize Winner | SARA COLPACK | 5.00 | Prize Winner |
| MARTHA KOWALEWSKI | 10.00 | Refund | MRS JOANNE LINCOLN | 2.00 | Refund | SARA COOK | 25.80 | Refund |
| MARTHA KRAMER | 1.06 | Refund | MRS JOANNE LISINSKI | 1.05 | Refund | SARA DAVIS | 29.64 | Refund |
| MARTHA KULP | 2.50 | Refund | MRS JOANNE LYTLE | 1.10 | Refund | SARA DEATS | 5.00 | Prize Winner |
| MARTHA L AYALA | 10.72 | Refund | MRS JOANNE MACKIE | 2.00 | Refund | SARA DENNIS | 5.00 | Prize Winner |
| MARTHA L BLAIR | 10.00 | Prize Winner | MRS JOANNE MALONE | 2.00 | Refund | SARA DICKERSON | 3.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARTHA L BOUZIS | 12.64 | Refund |
| MARTHA L BROWN | 8.49 | Refund |
| MARTHA L EDDY | 45.90 | Refund |
| MARTHA L GILES | 16.41 | Refund |
| MARTHA L HUNTER | 6.48 | Refund |
| MARTHA L JONAGAN | 3.00 | Refund |
| MARTHA L LOTHERS | 31.22 | Refund |
| MARTHA L MEJIA | 10.00 | Refund |
| MARTHA L QUAYLE | 2.50 | Refund |
| MARTHA L RIFNER | 13.95 | Refund |
| MARTHA L SPARLING | 11.05 | Refund |
| MARTHA L VALENTINE | 21.98 | Refund |
| MARTHA L WELKE | 2.50 | Refund |
| MARTHA L WILLIS | 2.50 | Refund |
| MARTHA LARGO | 1.00 | Refund |
| MARTHA LASSETER | 2.00 | Refund |
| MARTHA LEE | 1.07 | Refund |
| MARTHA LOVEJOY | 17.47 | Refund |
| MARTHA LOWE | 1.06 | Refund |
| MARTHA LOZANO | 1.57 | Refund |
| MARTHA LYONS | 3.00 | Refund |
| MARTHA M BARNES | 5.00 | Prize Winner |
| MARTHA M DILLARD | 2.00 | Refund |
| MARTHA M EVANS | 85.03 | Refund |
| MARTHA M HESTER | 2.16 | Refund |
| MARTHA M HINDERLITER | 13.50 | Refund |
| MARTHA M HUGHES | 59.30 | Refund |
| MARTHA M IMHOFF | 10.00 | Prize Winner |
| MARTHA M SANDERS | 6.61 | Refund |
| MARTHA M STANCZAK | 5.00 | Prize Winner |
| MARTHA MADDEN | 2.55 | Refund |
| MARTHA MAHAN | 1.06 | Refund |
| MARTHA MAITBIE | 6.00 | Refund |
| MARTHA MANDELL | 2.00 | Refund |
| MARTHA MARTIN | 5.00 | Refund |
| MARTHA MARTIN | 51.43 | Refund |
| MARTHA MATSON | 10.00 | Refund |
| MARTHA MAY | 5.00 | Refund |
| MARTHA MCCANN | 1.22 | Refund |
| MARTHA MCCASLIN | 16.83 | Refund |
| MARTHA MCELMURRAY | 216.82 | Refund |
| MARTHA MCILWEE | 32.92 | Refund |
| MARTHA MCNABB | 10.00 | Prize Winner |
| MARTHA MINCHER | 9.00 | Refund |
| MARTHA MITCHELL | 4.50 | Refund |
| MARTHA MOBLEY | 46.27 | Refund |
| MARTHA MONTANA | 4.00 | Refund |
| MARTHA MONTGOMERY | 32.92 | Refund |
| MARTHA MOON | 1.06 | Refund |
| MARTHA MOREE | 21.14 | Refund |
| MARTHA MOREIRA | 61.28 | Refund |
| MARTHA MORGAN | 9.42 | Refund |
| MARTHA MORGAN | 10.00 | Refund |
| MARTHA MYNES | 5.00 | Prize Winner |
| MARTHA N DAVIS | 10.00 | Refund |
| MARTHA N FLOYD | 5.00 | Prize Winner |
| MARTHA N OLIPHANT | 85.89 | Refund |
| MARTHA N QIPHONT | 20.00 | Refund |
| MARTHA N YOUNG | 6.49 | Refund |
| MARTHA NABORS | 2.00 | Refund |
| MARTHA NEERGAARD | 2.00 | Refund |
| MARTHA NEWMAN | 10.00 | Refund |
| MARTHA NYERT | 1.00 | Refund |
| MARTHA OGBURN | 10.00 | Prize Winner |
| MARTHA OHARA | 4.50 | Refund |
| MARTHA ORILEEN | 5.00 | Prize Winner |
| MARTHA ORR | 13.10 | Refund |
| MARTHA PAGE | 2.50 | Refund |
| MARTHA PARKER | 2.00 | Refund |
| MARTHA PARKS | 2.00 | Refund |
| MARTHA PASKE | 1.94 | Refund |
| MARTHA PATTERSON | 40.00 | Refund |
| MARTHA PATTERSON | 13.81 | Refund |
| MARTHA PEARCE | 19.20 | Refund |
| MARTHA PEDERSON | 2.58 | Refund |
| MARTHA PEREZ | 4.43 | Refund |
| MARTHA PEWTHERS | 57.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOANNE MARRELLI | 9.00 | Refund |
| MRS JOANNE MAYO | 5.00 | Prize Winner |
| MRS JOANNE MCCLANAHAN | 1.62 | Refund |
| MRS JOANNE MEAD | 13.78 | Refund |
| MRS JOANNE MELLOR | 18.13 | Refund |
| MRS JOANNE MILLER | 38.80 | Refund |
| MRS JOANNE MORRIS | 20.24 | Refund |
| MRS JOANNE NOVIK | 14.99 | Refund |
| MRS JOANNE OBERLY | 5.00 | Prize Winner |
| MRS JOANNE OLBERDING | 2.96 | Refund |
| MRS JOANNE OSBORNE | 3.19 | Refund |
| MRS JOANNE OSTWALD | 27.42 | Refund |
| MRS JOANNE PERHAM | 5.00 | Prize Winner |
| MRS JOANNE PESSOTTI | 16.98 | Refund |
| MRS JOANNE PETRIE | 23.87 | Refund |
| MRS JOANNE PRISCO | 50.00 | Prize Winner |
| MRS JOANNE REIDT | 19.96 | Refund |
| MRS JOANNE RIGGS | 21.58 | Refund |
| MRS JOANNE ROBINSON | 5.99 | Refund |
| MRS JOANNE ROBINSON | 2.00 | Refund |
| MRS JOANNE ROBINSON | 10.00 | Prize Winner |
| MRS JOANNE ROGERS | 294.69 | Refund |
| MRS JOANNE ROGERS | 25.94 | Refund |
| MRS JOANNE ROUSEY | 1.03 | Refund |
| MRS JOANNE ROWLAND | 5.00 | Prize Winner |
| MRS JOANNE RUPPERT | 34.90 | Refund |
| MRS JOANNE RUSSO | 23.98 | Refund |
| MRS JOANNE RUTTER | 2.00 | Refund |
| MRS JOANNE RYBA | 5.00 | Prize Winner |
| MRS JOANNE SALOW | 2.00 | Refund |
| MRS JOANNE SEBEIKA | 4.00 | Refund |
| MRS JOANNE SIGGERS | 3.00 | Refund |
| MRS JOANNE SIMPTON | 4.48 | Refund |
| MRS JOANNE SLIVA | 17.06 | Refund |
| MRS JOANNE SPENCER | 3.00 | Refund |
| MRS JOANNE SPIKE | 10.00 | Prize Winner |
| MRS JOANNE STANDISH | 1.07 | Refund |
| MRS JOANNE STEVES | 10.00 | Prize Winner |
| MRS JOANNE STOUT | 2.50 | Refund |
| MRS JOANNE STRINGER | 5.00 | Prize Winner |
| MRS JOANNE SUMMIT | 1.00 | Refund |
| MRS JOANNE SUTLIFF | 6.00 | Refund |
| MRS JOANNE SWANSON | 2.00 | Refund |
| MRS JOANNE TICE | 50.00 | Prize Winner |
| MRS JOANNE TICHY | 24.50 | Refund |
| MRS JOANNE TROTTER | 25.11 | Refund |
| MRS JOANNE VASH | 2.00 | Refund |
| MRS JOANNE VIEWEG | 22.61 | Refund |
| MRS JOANNE WETZEL | 2.00 | Refund |
| MRS JOANNE WOODS | 1.00 | Refund |
| MRS JOANNE WOOLARD | 90.02 | Refund |
| MRS JOANNE WRAY | 29.90 | Refund |
| MRS JOANNE WYSS | 1.00 | Refund |
| MRS JOANNE YATES | 21.18 | Refund |
| MRS JOANNE YOUNG | 10.01 | Refund |
| MRS JOANNE ZACZYNSKI | 4.50 | Refund |
| MRS JOANNE ZANFARDINO | 16.36 | Refund |
| MRS JOANNIE REESE | 37.68 | Refund |
| MRS JOANNN LAWYER | 10.00 | Prize Winner |
| MRS JOANNNE BLINCOE | 29.51 | Refund |
| MRS JOCEIL GEORGESON | 25.29 | Refund |
| MRS JOCELYN COCHRANE | 81.46 | Refund |
| MRS JOCELYN HOWARD | 68.48 | Refund |
| MRS JOCELYN IWAMASA | 10.00 | Prize Winner |
| MRS JOCELYN ROBERTS | 5.00 | Prize Winner |
| MRS JOCELYN ROSE | 10.00 | Prize Winner |
| MRS JOCELYN SUAREZ | 5.00 | Prize Winner |
| MRS JOCELYNE AKUE | 5.00 | Refund |
| MRS JODEE HOWELL | 10.00 | Prize Winner |
| MRS JODI ASH | 37.86 | Refund |
| MRS JODI CARR-METCALF | 5.00 | Prize Winner |
| MRS JODI CLARK | 3.56 | Refund |
| MRS JODI FETTIG | 20.00 | Prize Winner |
| MRS JODI HASS | 4.04 | Refund |
| MRS JODI HOLBROOK | 33.36 | Refund |
| MRS JODI KNIGHT | 5.00 | Refund |
| MRS JODI LOFTIS | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SARA DUNN | 183.14 | Refund |
| SARA E CALDWELL | 25.63 | Refund |
| SARA E GRIFFIN | 4.03 | Refund |
| SARA F SHORT | 3.22 | Refund |
| SARA F WEATHERS | 44.82 | Refund |
| SARA FRAZER | 165.15 | Refund |
| SARA GREENE | 1.07 | Refund |
| SARA HAMPTON | 33.78 | Refund |
| SARA HAYNES | 64.95 | Refund |
| SARA HAZELTON | 86.63 | Refund |
| SARA HERNANDEZ | 15.31 | Refund |
| SARA HURST | 1.00 | Refund |
| SARA J BLACKBURN | 2.00 | Refund |
| SARA J GARDNER | 1.09 | Refund |
| SARA J GIVENS | 5.31 | Refund |
| SARA J KAGAS | 165.91 | Refund |
| SARA K SZYMKOWSKI | 10.00 | Prize Winner |
| SARA KEMPER | 19.99 | Refund |
| SARA L ALLEN | 1.26 | Refund |
| SARA L BARBEE | 10.00 | Prize Winner |
| SARA L FACKINA | 15.00 | Prize Winner |
| SARA LARSON | 1.06 | Refund |
| SARA LEE SANDERSON | 100.00 | Prize Winner |
| SARA LEONHARD | 5.00 | Prize Winner |
| SARA M ARMWOOD | 10.00 | Prize Winner |
| SARA M HOBEN | 1.06 | Refund |
| SARA M LESLIE | 3.00 | Refund |
| SARA M WEBSTER | 10.00 | Prize Winner |
| SARA MANN | 71.96 | Refund |
| SARA MARSH | 47.40 | Refund |
| SARA MARTINEZ | 6.60 | Refund |
| SARA MEYER | 10.00 | Prize Winner |
| SARA MONNETTE | 28.39 | Refund |
| SARA MONTGOMERY | 90.43 | Refund |
| SARA NOLF | 10.00 | Prize Winner |
| SARA O WATSON | 1.07 | Refund |
| SARA ORTIZ | 131.45 | Refund |
| SARA P SAMS | 23.53 | Refund |
| SARA PAYNE | 11.25 | Refund |
| SARA PIETRANTONI | 16.90 | Refund |
| SARA PRICE | 10.00 | Prize Winner |
| SARA R ARENELLA | 6.42 | Refund |
| SARA RODRIGUEZ | 143.83 | Refund |
| SARA ROGERS | 16.78 | Refund |
| SARA S CRAWFORD | 16.41 | Refund |
| SARA S GEPP | 15.27 | Refund |
| SARA S JOHNSON | 72.26 | Refund |
| SARA SANCHER | 21.38 | Refund |
| SARA SANCHEZ | 17.50 | Refund |
| SARA SANCHEZ | 2.00 | Refund |
| SARA SCHAFFNITT | 9.49 | Refund |
| SARA SEALY | 6.18 | Refund |
| SARA SHAW | 29.63 | Refund |
| SARA SINGLETON | 50.69 | Refund |
| SARA SOUTHARD | 5.00 | Prize Winner |
| SARA SPENCER | 17.39 | Refund |
| SARA TELLONE | 2.70 | Refund |
| SARA VITANIEMI | 25.51 | Refund |
| SARA WILDER | 1.92 | Refund |
| SARA WILLIAMS | 2.00 | Refund |
| SARA WILSON | 15.68 | Refund |
| SARABEL KITCHENS | 5.34 | Refund |
| SARAGALE WEINSTOCK | 42.69 | Refund |
| SARAGENE RHUEMS | 10.00 | Prize Winner |
| SARAH A HEATLY | 2.00 | Refund |
| SARAH A HICKS | 3.81 | Refund |
| SARAH A JACKSON | 26.58 | Refund |
| SARAH A PAYLER | 2.00 | Refund |
| SARAH A SMITH | 104.75 | Refund |
| SARAH A SMITH | 10.00 | Prize Winner |
| SARAH A VALDES | 10.00 | Prize Winner |
| SARAH A WOOD | 5.00 | Prize Winner |
| SARAH ABERNATHY | 23.70 | Refund |
| SARAH ACKLES | 4.00 | Refund |
| SARAH ADAMS | 67.74 | Refund |
| SARAH ANDERSON | 23.70 | Refund |
| SARAH ANDERSON | 23.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARTHA PIETRAS | 50.00 | Prize Winner |
| MARTHA PLYMEL | 3.56 | Refund |
| MARTHA POCKETT | 5.00 | Prize Winner |
| MARTHA POITEVINT | 96.33 | Refund |
| MARTHA POWERS | 39.93 | Refund |
| MARTHA PYLE | 2.00 | Refund |
| MARTHA R ANNABLE | 2.00 | Refund |
| MARTHA R BELL | 15.00 | Prize Winner |
| MARTHA R CARROLL | 1.00 | Refund |
| MARTHA R CLARK | 1.07 | Refund |
| MARTHA R DAVIS | 1.03 | Refund |
| MARTHA R LEINO | 42.46 | Refund |
| MARTHA R SUMNER | 1.07 | Refund |
| MARTHA RACHEL | 35.87 | Refund |
| MARTHA RAILEY | 5.00 | Prize Winner |
| MARTHA RAJANDRAN | 4.50 | Refund |
| MARTHA RAMIREZ | 3.00 | Refund |
| MARTHA RAMSEY | 27.06 | Refund |
| MARTHA RANKIN | 6.34 | Refund |
| MARTHA RANSOME | 5.00 | Prize Winner |
| MARTHA REED | 2.00 | Refund |
| MARTHA REYNOLDS | 5.00 | Prize Winner |
| MARTHA RHODEN | 1.59 | Refund |
| MARTHA RICE | 2.14 | Refund |
| MARTHA RIST | 4.30 | Refund |
| MARTHA RITTENHOUSE | 25.00 | Prize Winner |
| MARTHA ROCCHIO | 10.00 | Prize Winner |
| MARTHA ROCHA | 9.00 | Refund |
| MARTHA RODRIGUEZ | 2.50 | Refund |
| MARTHA RODRIGUEZ | 6.00 | Refund |
| MARTHA ROSADO | 5.20 | Refund |
| MARTHA ROW | 1.00 | Refund |
| MARTHA RUDNIK | 1.96 | Refund |
| MARTHA S COLEMAN | 5.45 | Refund |
| MARTHA S CONNELL | 47.49 | Refund |
| MARTHA S EAMES | 1.08 | Refund |
| MARTHA S FORSBREY | 3.48 | Refund |
| MARTHA S GARRIGUS | 2.36 | Refund |
| MARTHA S HILL | 15.96 | Refund |
| MARTHA S PATRICK | 20.00 | Refund |
| MARTHA S ROBERTS | 10.00 | Refund |
| MARTHA S TAYLOR | 24.62 | Refund |
| MARTHA S TIAMA | 22.99 | Refund |
| MARTHA S YONCE | 10.00 | Refund |
| MARTHA SADOWSKI | 22.50 | Refund |
| MARTHA SAMUEL | 2.00 | Refund |
| MARTHA SANCHEZ | 4.24 | Refund |
| MARTHA SANCHEZ | 5.00 | Prize Winner |
| MARTHA SAPP | 22.21 | Refund |
| MARTHA SARTORY | 23.61 | Refund |
| MARTHA SCARBROUGH | 20.00 | Refund |
| MARTHA SCHAFER | 7.89 | Refund |
| MARTHA SCOTT | 90.00 | Refund |
| MARTHA SHADLEY | 1.00 | Refund |
| MARTHA SHARP | 10.00 | Prize Winner |
| MARTHA SHAW | 4.50 | Refund |
| MARTHA SHELTON | 2.00 | Refund |
| MARTHA SHINGLEDECKER | 16.98 | Refund |
| MARTHA SHIRAL | 102.97 | Refund |
| MARTHA SHORT | 6.00 | Refund |
| MARTHA SHUFORD | 18.93 | Refund |
| MARTHA SMITH | 1.26 | Refund |
| MARTHA SMITH | 2.19 | Refund |
| MARTHA SMITH | 13.56 | Refund |
| MARTHA SMITH | 29.21 | Refund |
| MARTHA SORENSEN | 2.00 | Refund |
| MARTHA SPARKS | 10.00 | Prize Winner |
| MARTHA STAGGS | 2.00 | Refund |
| MARTHA STAPLES | 40.63 | Refund |
| MARTHA STARR | 8.68 | Refund |
| MARTHA STEPHENSON | 35.47 | Refund |
| MARTHA STINSON | 1.07 | Refund |
| MARTHA STITH | 17.26 | Refund |
| MARTHA STOUTE | 48.77 | Refund |
| MARTHA STRASSER | 1.07 | Refund |
| MARTHA STURGELL | 143.05 | Refund |
| MARTHA SUTTON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JODI MCKAY | 5.00 | Prize Winner |
| MRS JODI NELSON | 6.02 | Refund |
| MRS JODI TUCKER | 3.00 | Refund |
| MRS JODIE BRADFISH | 36.60 | Refund |
| MRS JODIE FIGURSKI | 18.41 | Refund |
| MRS JODIE L BREWSTER | 13.50 | Refund |
| MRS JODIE MEADOWCROFT | 27.28 | Refund |
| MRS JODIE NEWMAN | 8.01 | Refund |
| MRS JODIE PENTLAND | 10.00 | Prize Winner |
| MRS JODIE POTTER | 5.00 | Prize Winner |
| MRS JODIE RADABAUGH | 7.64 | Refund |
| MRS JODIE SMITH | 1.09 | Refund |
| MRS JODIE TATUM | 30.00 | Refund |
| MRS JODINE SIMON | 7.77 | Refund |
| MRS JODY ALDRICH | 20.00 | Prize Winner |
| MRS JODY ALSFELDER | 5.00 | Prize Winner |
| MRS JODY BENGE | 22.87 | Refund |
| MRS JODY BLUE | 5.00 | Prize Winner |
| MRS JODY BORCHARDT | 24.13 | Refund |
| MRS JODY CALVERT | 43.05 | Refund |
| MRS JODY COFTA | 10.00 | Prize Winner |
| MRS JODY COLE | 5.00 | Refund |
| MRS JODY GRICE | 5.00 | Refund |
| MRS JODY GROFF | 10.00 | Prize Winner |
| MRS JODY HAGGARD | 5.00 | Prize Winner |
| MRS JODY ISAACKSON | 35.46 | Refund |
| MRS JODY LEHR | 2.50 | Refund |
| MRS JODY M LYNCH | 2.50 | Refund |
| MRS JODY MACALINDONG | 5.00 | Refund |
| MRS JODY MARTIN | 5.00 | Refund |
| Mrs Jody Oliver | 47.89 | Refund |
| MRS JODY PIKE | 3.00 | Refund |
| MRS JODY RUSSELL | 5.00 | Refund |
| MRS JODY SNIDER | 10.00 | Prize Winner |
| MRS JODY TAYLOR | 6.53 | Refund |
| MRS JODY THORBURN | 10.00 | Prize Winner |
| MRS JODY VEITH | 25.00 | Prize Winner |
| MRS JODY WISE | 59.32 | Refund |
| MRS JOE A CARTER | 26.41 | Refund |
| MRS JOE A JONES | 29.90 | Refund |
| MRS JOE ADAMS | 66.16 | Refund |
| MRS JOE ANNA PIEGARO | 7.45 | Refund |
| MRS JOE BRODIE | 5.00 | Prize Winner |
| MRS JOE D BOYD | 12.54 | Refund |
| MRS JOE P COLDWELL | 13.14 | Refund |
| MRS JOE THOMASSIE | 10.00 | Prize Winner |
| MRS JOE VIGIL | 5.00 | Prize Winner |
| MRS JOEANN DUNN | 1.07 | Refund |
| MRS JOEANNA W HARRELL | 17.88 | Refund |
| MRS JOEANNE BOYKIN | 315.93 | Refund |
| MRS JOECE HARLEY | 3.72 | Refund |
| MRS JOELL KERNER | 5.00 | Refund |
| MRS JOELLE STRECKFUS | 33.83 | Refund |
| MRS JOELLEN CARTER | 56.10 | Refund |
| MRS JOELLEN DELANEY | 8.62 | Refund |
| MRS JOELLEN GANDY | 2.50 | Refund |
| MRS JOELLEN SCHUTZ | 16.82 | Refund |
| MRS JOEMILLER | 13.02 | Refund |
| MRS JOEOTERO | 72.50 | Refund |
| MRS JOETTA DARBY | 20.00 | Prize Winner |
| MRS JOETTA ENGLE | 2.00 | Refund |
| MRS JOETTA MURPHY | 5.34 | Refund |
| MRS JOETTE DOUBLEDAY | 10.00 | Prize Winner |
| MRS JOETTE HOLTE | 1.06 | Refund |
| MRS JOETTE RODGERS | 5.00 | Prize Winner |
| MRS JOEY ACORD | 5.00 | Prize Winner |
| MRS JOEY MORRIS | 4.12 | Refund |
| MRS JOEY STARR | 12.52 | Refund |
| MRS JOEY WETHERBEE | 2.00 | Refund |
| MRS JOEY WHITE | 15.00 | Prize Winner |
| MRS JOH M GEER JR | 55.16 | Refund |
| MRS JOHANNA BERTMAN | 2.77 | Refund |
| MRS JOHANNA BONLANDER | 10.00 | Prize Winner |
| MRS JOHANNA CAUCHON | 6.70 | Refund |
| MRS JOHANNA HOLCOMB | 5.00 | Prize Winner |
| MRS JOHANNA HORTON | 3.00 | Refund |
| MRS JOHANNA LABOMBARD | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SARAH ASHE | 15.00 | Refund |
| SARAH AYRES | 3.00 | Refund |
| SARAH BALLARD | 1.07 | Refund |
| SARAH BALLEW | 33.08 | Refund |
| SARAH BARBER | 3.23 | Refund |
| SARAH BARRERAS | 5.00 | Refund |
| SARAH BAXTER | 2.12 | Refund |
| SARAH BEAM | 55.01 | Refund |
| SARAH BLANCHARD | 12.04 | Refund |
| SARAH BOSSARD | 11.38 | Refund |
| SARAH BRADLEY | 2.00 | Refund |
| SARAH BRADSHAW | 7.73 | Refund |
| SARAH BRILES | 9.16 | Refund |
| SARAH BROCK | 23.26 | Refund |
| SARAH BROWN | 2.00 | Refund |
| SARAH BROWN | 10.00 | Prize Winner |
| SARAH BROYLES | 2.00 | Refund |
| SARAH BUEHRING | 15.00 | Refund |
| SARAH BURNS | 10.90 | Refund |
| SARAH BUTLER | 3.00 | Refund |
| SARAH C BENENHALEY | 10.00 | Prize Winner |
| SARAH C SELBY | 2.80 | Refund |
| SARAH C WELCH | 2.00 | Refund |
| SARAH CALHUN | 5.00 | Prize Winner |
| SARAH CARTER | 15.94 | Refund |
| SARAH CESNIK | 3.00 | Refund |
| SARAH CHASTAIN | 19.95 | Refund |
| SARAH CL | 6.09 | Refund |
| SARAH COLLINS | 1.07 | Refund |
| SARAH COOPER | 6.50 | Refund |
| SARAH COUGILL | 9.58 | Refund |
| SARAH COURTNEY | 2.00 | Refund |
| SARAH CRANE | 10.72 | Refund |
| SARAH CROUSE | 5.00 | Refund |
| SARAH DAME | 2.00 | Refund |
| SARAH DANFORTH | 55.24 | Refund |
| SARAH DAVIS | 2.00 | Refund |
| SARAH DAVIS | 2.00 | Refund |
| SARAH DEAN | 1.00 | Refund |
| SARAH DEIGER | 1.88 | Refund |
| SARAH DILLAHUNTY | 2.05 | Refund |
| SARAH DODDER | 3.92 | Refund |
| SARAH DRIGGERS | 4.95 | Refund |
| SARAH E CARBAUGH | 20.50 | Refund |
| SARAH E COUCH | 3.96 | Refund |
| SARAH E LOSEY | 77.94 | Refund |
| SARAH E MAXWELL | 2.02 | Refund |
| SARAH E MCLAURIN | 50.00 | Prize Winner |
| SARAH E MOSELY | 1.26 | Refund |
| SARAH E PRIMUS | 17.06 | Refund |
| SARAH E SEGAR | 5.00 | Prize Winner |
| SARAH E WILLIAMS | 29.76 | Refund |
| SARAH ECKELMAN | 6.14 | Refund |
| SARAH ELY | 46.16 | Refund |
| SARAH EMERY | 2.00 | Refund |
| SARAH FAAVESI | 47.80 | Refund |
| SARAH FAZZIO | 1.09 | Refund |
| SARAH FIELDS | 5.00 | Prize Winner |
| SARAH FORLENBERRY | 59.96 | Refund |
| SARAH FROST | 106.98 | Refund |
| SARAH FUSCO | 2.00 | Refund |
| SARAH GARDNER | 4.50 | Refund |
| SARAH GARY | 8.29 | Refund |
| SARAH GEBHARDT | 4.50 | Refund |
| SARAH GERDES | 472.60 | Refund |
| SARAH GIBLER | 49.40 | Refund |
| SARAH GILL | 10.00 | Refund |
| SARAH GLADNEY | 9.64 | Refund |
| SARAH GLOVER | 88.14 | Refund |
| SARAH GRAHAM | 70.95 | Refund |
| SARAH GRAYTON | 2.00 | Refund |
| SARAH GREEN | 20.00 | Prize Winner |
| SARAH H PRICE | 21.19 | Refund |
| SARAH HARRIS | 19.20 | Refund |
| SARAH HARRISON | 131.62 | Refund |
| SARAH HAYES | 10.90 | Refund |
| SARAH HAYNES RN | 5.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARTHA SWINT | 241.18 | Refund |
| MARTHA T COCHRAN | 4.99 | Refund |
| MARTHA TABLEY | 125.51 | Refund |
| MARTHA TAYLOR | 5.00 | Prize Winner |
| MARTHA TAYLOR SR | 17.89 | Refund |
| MARTHA THOMAS | 21.65 | Refund |
| MARTHA THOMPSON | 28.62 | Refund |
| MARTHA THOMPSON | 25.94 | Refund |
| MARTHA THURMAN | 2.00 | Refund |
| MARTHA THURMOND | 36.25 | Refund |
| MARTHA TOBEY | 27.80 | Refund |
| MARTHA TOLENTINO | 2.00 | Refund |
| MARTHA TRAVITZ | 2.12 | Refund |
| MARTHA TROTMAN | 10.00 | Prize Winner |
| MARTHA TURLEY | 8.00 | Refund |
| MARTHA ULTZ | 23.92 | Refund |
| MARTHA V COUNTS | 50.00 | Refund |
| MARTHA V LEWIS | 5.53 | Refund |
| MARTHA VANZANT | 29.46 | Refund |
| MARTHA VAUGHAN | 3.07 | Refund |
| MARTHA VILLEGAS | 2.50 | Refund |
| MARTHA VON | 5.00 | Prize Winner |
| MARTHA W CATO | 21.54 | Refund |
| MARTHA W PROCTOR | 2.00 | Refund |
| MARTHA WADE | 25.17 | Refund |
| MARTHA WALKER | 36.23 | Refund |
| MARTHA WALSH | 1.07 | Refund |
| MARTHA WARD | 1.06 | Refund |
| MARTHA WASEMANN | 2.14 | Refund |
| MARTHA WATSON | 20.00 | Refund |
| MARTHA WATSON | 38.73 | Refund |
| MARTHA WATTS | 22.81 | Refund |
| MARTHA WEISSINGER | 47.24 | Refund |
| MARTHA WERNERSBACH | 2.00 | Refund |
| MARTHA WESTHOFF | 1.09 | Refund |
| MARTHA WHITE | 19.42 | Refund |
| MARTHA WHITTLE | 3.00 | Refund |
| MARTHA WIDDICE | 5.00 | Prize Winner |
| MARTHA WIDEMAN | 5.26 | Refund |
| MARTHA WILLIAMS | 5.35 | Refund |
| MARTHA WILLIAMS | 2.00 | Refund |
| MARTHA WILSON | 1.07 | Refund |
| MARTHA WITCHIN | 20.21 | Refund |
| MARTHA WOJTOWICZ | 2.00 | Refund |
| MARTHA WORRELL | 1.07 | Refund |
| MARTHAA A SCOTT | 10.00 | Prize Winner |
| MARTHAJANE REICHERT | 31.31 | Refund |
| MARTHANN PALMER | 1.00 | Refund |
| MARTHE LOUISSAINT | 17.53 | Refund |
| MARTHENA BLAKELY | 6.35 | Refund |
| MARTHEW MOSS JR- | 10.00 | Prize Winner |
| MARTHIA DOWDING | 2.00 | Refund |
| MARTHO BYRD | 63.00 | Refund |
| MARTI BROWN | 192.38 | Refund |
| MARTI HANNI | 3.00 | Refund |
| MARTI IVERSON | 1.81 | Refund |
| MARTI LUEBKEN | 19.97 | Refund |
| MARTI RESCH | 10.00 | Prize Winner |
| MARTI WAY | 7.01 | Refund |
| MARTIE L JOHNSON | 10.00 | Prize Winner |
| MARTIE TUFFLI | 5.00 | Prize Winner |
| MARTIM L STUBBS | 2.56 | Refund |
| MARTIN A BAGGE | 4.00 | Refund |
| MARTIN A BAKER | 4.50 | Refund |
| MARTIN A FRARY | 16.42 | Refund |
| MARTIN A KARCH | 23.48 | Refund |
| MARTIN A PERLAKI | 2.00 | Refund |
| MARTIN ALCONERA | 1.00 | Refund |
| MARTIN ANDERSON | 3.04 | Refund |
| MARTIN ARANA | 3.00 | Refund |
| MARTIN ARNOLD | 4.50 | Refund |
| MARTIN BACA | 18.96 | Refund |
| MARTIN BARAJAS | 28.51 | Refund |
| MARTIN BAROAS | 29.51 | Refund |
| MARTIN BARR | 5.00 | Prize Winner |
| MARTIN BASYE | 2.00 | Refund |
| MARTIN BERGERON | 1.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOHANNA PRILLER | 5.00 | Refund |
| MRS JOHANNA SCHMIDT | 1.00 | Refund |
| MRS JOHANNA SOCHACKI | 12.12 | Refund |
| MRS JOHANNA STOWERS | 16.97 | Refund |
| MRS JOHANNA WAGENDORP | 5.00 | Prize Winner |
| MRS JOHANNA WILKIN | 2.00 | Refund |
| MRS JOHANNAH RATCLIFF | 2.00 | Refund |
| MRS JOHANNAH REED | 85.15 | Refund |
| MRS JOHANNE DONAHUE | 20.02 | Refund |
| MRS JOHN BELL | 42.27 | Refund |
| MRS JOHN BOESE SR | 2.12 | Refund |
| MRS JOHN BRASSFIELD | 1.98 | Refund |
| MRS JOHN BRINKLEY | 39.15 | Refund |
| MRS JOHN COLEY | 1.00 | Refund |
| MRS JOHN COMBS | 5.50 | Refund |
| MRS JOHN CULLINAN | 20.43 | Refund |
| MRS JOHN DIEHL | 5.99 | Refund |
| MRS JOHN DOLLAR | 4.01 | Refund |
| MRS JOHN FARLEY | 3.01 | Refund |
| MRS JOHN GRIFFITH | 3.50 | Refund |
| MRS JOHN HEMP | 109.51 | Refund |
| MRS JOHN HOCKERSMITH | 42.03 | Refund |
| MRS JOHN HOFFMAN | 10.00 | Refund |
| MRS JOHN HUKILL | 1.54 | Refund |
| MRS JOHN HUNNICUTT | 76.64 | Refund |
| MRS JOHN KRAMER | 2.14 | Refund |
| MRS JOHN LAMBERT | 100.00 | Prize Winner |
| MRS JOHN LANGLEY | 2.50 | Refund |
| MRS JOHN LINES JR | 59.12 | Refund |
| MRS JOHN M DAVIS | 16.86 | Refund |
| MRS JOHN MARTIN | 24.76 | Refund |
| MRS JOHN MAYER | 43.14 | Refund |
| MRS JOHN MOUNT | 40.71 | Refund |
| MRS JOHN PICKLO | 10.00 | Prize Winner |
| MRS JOHN RIZZA | 1.07 | Refund |
| MRS JOHN SEANEY | 32.59 | Refund |
| MRS JOHN SOHALSKI | 5.00 | Refund |
| MRS JOHN SOLOVERA | 5.00 | Prize Winner |
| MRS JOHN STOCKSTILL | 10.00 | Refund |
| MRS JOHN SZEMENYEI | 5.00 | Prize Winner |
| MRS JOHN VOLINO | 5.00 | Prize Winner |
| MRS JOHNA SUTTON | 10.00 | Prize Winner |
| MRS JOHNETTA E JURDEN | 1.77 | Refund |
| MRS JOHNETTA WILSON | 5.90 | Refund |
| MRS JOHNETTE GOURGUES | 1.09 | Refund |
| MRS JOHNETTE MOSS | 6.91 | Refund |
| MRS JOHNNA COULSTON | 5.00 | Prize Winner |
| MRS JOHNNA EDWARDS | 1.18 | Refund |
| MRS JOHNNA MATHEWS | 52.78 | Refund |
| MRS JOHNNIE ABBOTT | 11.07 | Refund |
| MRS JOHNNIE DEUEL | 24.81 | Refund |
| MRS JOHNNIE FRACTION | 5.00 | Refund |
| MRS JOHNNIE GRUNDY | 1.00 | Refund |
| MRS JOHNNIE HENNINGS | 15.00 | Refund |
| MRS JOHNNIE ISLEY | 10.00 | Prize Winner |
| MRS JOHNNIE KIMBLE | 3.00 | Refund |
| MRS JOHNNIE LETTOW | 46.85 | Refund |
| MRS JOHNNIE MILLS | 3.60 | Refund |
| MRS JOHNNIE MOORE | 50.00 | Refund |
| MRS JOHNNIE PINKNEY | 8.09 | Refund |
| MRS JOHNNIEDOTIE | 25.00 | Prize Winner |
| MRS JOHNNIN RODGERS | 4.50 | Refund |
| MRS JOHNNY GILLIAM | 5.00 | Prize Winner |
| MRS JOHNNY JACKSON | 11.82 | Refund |
| MRS JOHNNY MULLIS | 28.52 | Refund |
| MRS JOHNNYE EVANS | 3.17 | Refund |
| MRS JOHNSIE MCCLAIN | 2.00 | Refund |
| MRS JOHNSON | 42.56 | Refund |
| MRS JOI A TOTH | 2.00 | Refund |
| MRS JOI WOODS | 10.00 | Prize Winner |
| MRS JOICE MILLER | 10.00 | Prize Winner |
| MRS JOICE WINSLOW | 5.00 | Prize Winner |
| MRS JOLANDA DELUCA | 12.00 | Refund |
| MRS JOLEAN BONNEY | 5.00 | Prize Winner |
| MRS JOLEEN ANDORFER | 5.00 | Prize Winner |
| MRS JOLEEN BESSETTE | 5.00 | Prize Winner |
| MRS JOLEEN JARDINE | 1.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SARAH HERNANDEZ | 9.44 | Refund |
| SARAH HERNANDEZ | 4.60 | Refund |
| SARAH HINES | 54.51 | Refund |
| SARAH HINSON | 11.30 | Refund |
| SARAH HLL | 1.07 | Refund |
| SARAH HOFMANN | 5.00 | Prize Winner |
| SARAH HOLDERFIELD | 5.00 | Prize Winner |
| SARAH HOLMES | 27.69 | Refund |
| SARAH HOMESFLEY | 5.00 | Prize Winner |
| SARAH HOWELL | 5.00 | Prize Winner |
| SARAH J ANDERSON | 1.65 | Refund |
| SARAH J CASSIDY | 3.00 | Refund |
| SARAH J CRUMMIE | 24.07 | Refund |
| SARAH J HAYWOOD | 26.27 | Refund |
| SARAH J JOHNSON | 15.00 | Refund |
| SARAH J MCKENNA | 2.00 | Refund |
| SARAH J MORTON | 3.21 | Refund |
| SARAH J PRUETT | 50.38 | Refund |
| SARAH J SAGREDO | 33.74 | Refund |
| SARAH J TYDRYSZEWSKI | 4.00 | Refund |
| SARAH J WINCHESTER | 7.00 | Refund |
| SARAH JAMES | 3.06 | Refund |
| SARAH JERNIGAN | 5.00 | Prize Winner |
| SARAH JOHASON | 100.13 | Refund |
| SARAH JOHNSON | 46.96 | Refund |
| SARAH JOHNSON | 48.96 | Refund |
| SARAH JONAS | 35.84 | Refund |
| SARAH JOSEPH | 5.00 | Prize Winner |
| SARAH K BOLDMAN | 10.00 | Prize Winner |
| SARAH K FARMER | 8.53 | Refund |
| SARAH KARM | 18.77 | Refund |
| SARAH KENNEDY | 2.00 | Refund |
| SARAH KENT | 2.14 | Refund |
| SARAH KIBLER | 5.00 | Prize Winner |
| SARAH KLAWITTER | 6.51 | Refund |
| SARAH L CHATMAN | 10.00 | Prize Winner |
| SARAH L GRIMAUD | 3.63 | Refund |
| SARAH L KARFIT | 56.29 | Refund |
| SARAH L MCDONIEL | 6.53 | Refund |
| SARAH L SMITH | 10.21 | Refund |
| SARAH L YOUNG | 4.33 | Refund |
| SARAH LEDDON | 21.95 | Refund |
| SARAH LEE | 80.23 | Refund |
| SARAH LOOK | 1.05 | Refund |
| SARAH LOPEZ | 19.24 | Refund |
| SARAH LYNCH | 10.00 | Prize Winner |
| SARAH M DUKE | 7.54 | Refund |
| SARAH M MYRICK | 5.00 | Prize Winner |
| SARAH MANN | 1.07 | Refund |
| SARAH MARTIN | 7.43 | Refund |
| SARAH MCKINNEY | 29.93 | Refund |
| SARAH MCKINNON | 5.00 | Prize Winner |
| SARAH MILLER | 6.94 | Refund |
| SARAH MILLS | 24.90 | Refund |
| SARAH MITCHELL | 26.66 | Refund |
| SARAH MOSES | 53.12 | Refund |
| SARAH MOULTON | 150.04 | Refund |
| SARAH MURRAY | 1.07 | Refund |
| SARAH N GIBSON | 1.00 | Refund |
| SARAH N UMOH | 2.11 | Refund |
| SARAH NEWELL | 13.04 | Refund |
| SARAH NIGGINS | 10.65 | Refund |
| SARAH OBRIEN | 59.86 | Refund |
| SARAH OKELLEY | 4.50 | Refund |
| SARAH P TERRY | 100.00 | Refund |
| SARAH PANKE | 9.95 | Refund |
| SARAH PATINO | 2.50 | Refund |
| SARAH PAYNE | 1.00 | Refund |
| SARAH PETERS | 10.00 | Prize Winner |
| SARAH PHILLIPS | 3.00 | Refund |
| SARAH PINTOZZI | 5.00 | Prize Winner |
| SARAH PIRTLE | 5.50 | Refund |
| SARAH PITARI | 22.47 | Refund |
| SARAH PRATER | 2.00 | Refund |
| SARAH RAITH | 3.79 | Refund |
| SARAH REYNOLDS | 4.47 | Refund |
| SARAH RIVERA | 2.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARTIN C GALINDO | 20.17 | Refund | MRS JOLENA VALDEZ | 5.00 | Prize Winner | SARAH RIVERS | 1.00 | Refund |
| MARTIN C SRSRR | 9.87 | Refund | MRS JOLENE ALVAREZ | 179.52 | Refund | SARAH ROBDRSON | 23.97 | Refund |
| MARTIN CARRILLO | 41.45 | Refund | MRS JOLENE CROUCH | 6.36 | Refund | SARAH ROBINSON | 66.93 | Refund |
| MARTIN CARRION SR | 5.96 | Refund | MRS JOLENE D KIM | 1.05 | Refund | SARAH ROBINSON | 26.50 | Refund |
| MARTIN CHAPPELLE | 15.23 | Refund | MRS JOLENE HOWARD | 10.00 | Prize Winner | SARAH ROBINSON | 424.12 | Refund |
| MARTIN COMBS | 18.21 | Refund | MRS JOLENE SPARKS | 19.24 | Refund | SARAH ROBINSON | 2.00 | Refund |
| MARTIN D WITTMER | 2.50 | Refund | MRS JOLENE TURNER | 7.17 | Refund | SARAH ROBINSON | 110.47 | Refund |
| MARTIN DAVIDSON | 10.00 | Prize Winner | MRS JOLENE WESTHAFER | 85.99 | Refund | SARAH S BEAMON | 10.00 | Prize Winner |
| MARTIN DICK | 31.84 | Refund | MRS JOLIE DRESSLER | 2.50 | Refund | SARAH S DOMINGO | 10.00 | Prize Winner |
| MARTIN DODD | 5.00 | Prize Winner | MRS JOLIES | 135.25 | Refund | SARAH S FELLOWES | 1.84 | Refund |
| MARTIN E BEAN | 1.05 | Refund | MRS JOLINE NIVERT | 21.46 | Refund | SARAH SANTINI | 2.20 | Refund |
| MARTIN E COSTALES | 5.00 | Prize Winner | MRS JOLLYN MENTZEL | 15.82 | Refund | SARAH SCHEELEY | 3.66 | Refund |
| MARTIN E VOGT | 16.15 | Refund | MRS JOLYN FRAZEE | 5.95 | Refund | SARAH SCHMIDT | 5.00 | Prize Winner |
| MARTIN ELGIN | 1.06 | Refund | MRS JON LEE | 7.22 | Refund | SARAH SCOTT | 5.00 | Prize Winner |
| MARTIN ESCONTRIAS | 17.11 | Refund | MRS JONA KEETON | 2.00 | Refund | SARAH SHOAF | 5.00 | Prize Winner |
| MARTIN FUSELIER | 30.83 | Refund | MRS JONCY MARINER | 41.76 | Refund | SARAH SMILEY | 11.28 | Refund |
| MARTIN GIBSON | 10.00 | Prize Winner | MRS JONDA BYRD | 10.00 | Prize Winner | SARAH SMITH | 8.09 | Refund |
| MARTIN GIST | 12.11 | Refund | MRS JONELL CHAVEZ | 10.00 | Prize Winner | SARAH SMITH | 10.00 | Prize Winner |
| MARTIN H BREWER | 3.11 | Refund | MRS JONI BEERS | 5.00 | Prize Winner | SARAH SPIKES | 2.50 | Refund |
| MARTIN H HARDY | 4.16 | Refund | MRS JONI BLAIZE | 2.00 | Refund | SARAH STAINS | 10.00 | Prize Winner |
| MARTIN H KALLAHER | 73.98 | Refund | MRS JONI BULLOCK | 30.22 | Refund | SARAH STANDLEY | 6.79 | Refund |
| MARTIN HEIDRICK | 5.00 | Prize Winner | MRS JONI FARRELL | 8.24 | Refund | SARAH STEPHENS | 19.66 | Refund |
| MARTIN HELMINSKI | 30.00 | Prize Winner | MRS JONI HARMON | 10.00 | Prize Winner | SARAH SULLIVAN | 3.49 | Refund |
| MARTIN HOCHHEISER | 5.00 | Prize Winner | MRS JONI KOJIMA | 10.00 | Prize Winner | SARAH THOMAS | 4.50 | Refund |
| MARTIN HOLLINGSWORTH | 10.00 | Prize Winner | MRS JONI MCCREITH | 10.00 | Prize Winner | SARAH THORNTON | 27.79 | Refund |
| MARTIN HOLLISTER | 2.08 | Refund | MRS JONI OLIVER | 5.00 | Prize Winner | SARAH W MORRISON | 5.36 | Refund |
| MARTIN HORN | 63.12 | Refund | MRS JONI SWANSON | 24.36 | Refund | SARAH WADLINGTON | 5.00 | Prize Winner |
| MARTIN HUFFMASTER | 10.00 | Prize Winner | MRS JONI TREADWAY | 1.00 | Refund | SARAH WALKER | 1.07 | Refund |
| MARTIN J GAYLEARD | 5.00 | Prize Winner | MRS JONI WHITFIELD | 10.00 | Prize Winner | SARAH WALKER | 2.50 | Refund |
| MARTIN J SHIRLEY | 7.54 | Refund | MRS JONILA HAMEL | 5.00 | Prize Winner | SARAH WALKER | 10.00 | Prize Winner |
| MARTIN JERNIGAN | 24.01 | Refund | MRS JONNA CAFFEY | 5.00 | Prize Winner | SARAH WARREN | 2.50 | Refund |
| MARTIN JIMMIE | 2.02 | Refund | MRS JONNA FITZGERALD | 2.53 | Refund | SARAH WATSON | 3.70 | Refund |
| MARTIN JOHNSON | 20.11 | Refund | MRS JONNA MILLER | 5.00 | Prize Winner | SARAH WEEKS | 2.16 | Refund |
| MARTIN KEOUGH | 100.00 | Refund | MRS JONNIE BISHOP | 26.99 | Refund | SARAH WELCH | 22.52 | Refund |
| MARTIN KOSICH | 128.10 | Refund | MRS JONNIE GARDNER | 2.00 | Refund | SARAH WELLONS | 4.28 | Refund |
| MARTIN L WILLIAMS | 26.23 | Refund | MRS JONNIE GILBERT | 12.99 | Refund | SARAH WELLS | 1.08 | Refund |
| MARTIN LEHOTAN | 26.23 | Refund | MRS JONNIE MIDDLETON | 16.09 | Refund | SARAH WESNESKI | 20.52 | Refund |
| MARTIN LENK | 25.26 | Refund | MRS JONNIE S KLUKAS | 5.00 | Prize Winner | SARAH WHALIN | 2.00 | Refund |
| MARTIN MANDUJANO | 2.00 | Refund | MRS JONSIE T.DAVIS | 10.00 | Prize Winner | SARAH WHIDBY | 1.06 | Refund |
| MARTIN MARGULIES | 5.00 | Prize Winner | MRS JOREEN GIVENS | 26.09 | Refund | SARAH WHITE | 8.98 | Refund |
| MARTIN MCCANN | 4.00 | Refund | MRS JOREEN KILLMAN | 1.07 | Refund | SARAH WHITE | 1.00 | Refund |
| MARTIN MCDONALD | 20.00 | Prize Winner | MRS JORENE DOWNS | 10.00 | Prize Winner | SARAH WHITE | 2.10 | Refund |
| MARTIN MCKENNEY | 23.29 | Refund | Mrs Jorene Tennison | 67.22 | Refund | SARAH WHITE | 10.00 | Prize Winner |
| MARTIN MIGUEL | 7.39 | Refund | MRS JORETA FREALY | 10.00 | Prize Winner | SARAH WILLIAMS | 1.08 | Refund |
| MARTIN MILLER | 29.83 | Refund | MRS JORETTA KLEPFER | 17.02 | Refund | SARAH WILLIAMS | 11.24 | Refund |
| MARTIN MITCHELL JR | 108.70 | Refund | MRS JORETTA WILLIAMS | 5.00 | Prize Winner | SARAH WILLIAMS | 2.00 | Refund |
| MARTIN MORA | 2.00 | Refund | MRS JORJA CHEROWAHYA | 31.38 | Refund | SARAH WINBOURNE | 5.24 | Refund |
| MARTIN MORENO | 2.00 | Refund | MRS JOSE PINO | 71.96 | Refund | SARAH WINGO | 5.30 | Refund |
| MARTIN NURSKI | 1.00 | Refund | MRS JOSE R MACIAS | 22.42 | Refund | SARAH WINSETT | 2.56 | Refund |
| MARTIN OLIMPIO | 33.50 | Refund | MRS JOSE R VASQUEZ | 5.00 | Prize Winner | SARAH WOFFORD | 45.69 | Refund |
| MARTIN ONEILL | 3.19 | Refund | MRS JOSEFA ARELLANO | 19.37 | Refund | SARAH WOLFROM | 69.14 | Refund |
| MARTIN P CLISHAM JR | 29.85 | Refund | MRS JOSEFA MARTINEZ | 6.65 | Refund | SARAH WORLEY | 23.68 | Refund |
| MARTIN PADDOCK | 30.97 | Refund | MRS JOSEFINA B CAMPOS | 2.50 | Refund | SARAH WRGITH | 10.49 | Refund |
| MARTIN PERRY | 5.00 | Refund | MRS JOSEFINA CAMPOS | 10.00 | Prize Winner | SARAH YOUNGBAUER | 15.00 | Prize Winner |
| MARTIN POCHE | 5.14 | Refund | MRS JOSEFINA ESPINOZA | 5.00 | Prize Winner | SARAL LEATHERS | 24.66 | Refund |
| MARTIN PORPER | 5.00 | Prize Winner | MRS JOSEFINA MAGALONG | 1.00 | Refund | SARALEE DAVIS | 20.00 | Prize Winner |
| MARTIN PRIETOTOLEDANO | 7.57 | Refund | MRS JOSEFINA PRECIADO | 3.00 | Refund | SARALEE PETRIE | 1.07 | Refund |
| MARTIN R ASTORGA | 2.00 | Refund | MRS JOSEPH DAVIS | 10.00 | Prize Winner | SARALEE ROBINS | 21.32 | Refund |
| MARTIN R DEVOREE | 5.00 | Prize Winner | MRS JOSEPH EAGLIN | 10.00 | Refund | SARALYN TRUEDELL | 1.53 | Refund |
| MARTIN R MULFORD | 17.26 | Refund | MRS JOSEPH ECKERT | 22.32 | Refund | SARAN CARNEAL | 44.70 | Refund |
| MARTIN REICHENTHAL | 26.10 | Refund | MRS JOSEPH HAMILTON | 5.00 | Prize Winner | SARAP P GARCIA | 31.09 | Refund |
| MARTIN RESIDENCE | 2.50 | Refund | MRS JOSEPH LEIST | 2.00 | Refund | SARAS WATIRAM | 4.50 | Refund |
| MARTIN S BAYLISS | 5.00 | Prize Winner | MRS JOSEPH R MENSCH | 35.73 | Refund | SARDESTER MARSHALL | 10.01 | Refund |
| MARTIN S QUIRK | 1.00 | Refund | MRS JOSEPH VIEW | 11.28 | Refund | SARDH JOHNSON | 5.00 | Refund |
| MARTIN SAAVEDRA | 2.44 | Refund | MRS JOSEPHHIBST | 1.07 | Refund | SARETA KLUMP | 5.00 | Prize Winner |
| MARTIN SCHAEFER | 2.00 | Refund | MRS JOSEPHIN CASTILL | 62.56 | Refund | SARETTA CELESTINE | 25.77 | Refund |
| MARTIN SCHICKRAM | 16.90 | Refund | MRS JOSEPHINA TAYLOR | 27.40 | Refund | SARHA J MCALLIEY | 5.22 | Refund |
| MARTIN SCOTT | 6.00 | Refund | MRS JOSEPHINA TAYLOR | 33.11 | Refund | SARHA KRIEVS | 25.00 | Refund |
| MARTIN SETTA | 5.00 | Prize Winner | MRS JOSEPHINE A BELL | 6.62 | Refund | SARI BLEDSOE | 116.33 | Refund |
| MARTIN SGRONKA | 2.69 | Refund | MRS JOSEPHINE AVELAR | 6.00 | Refund | SARI BRACKBURN | 47.69 | Refund |
| MARTIN SHUBIN | 1.50 | Refund | MRS JOSEPHINE BENNETT | 1.41 | Refund | SARNIA MINTON | 33.43 | Refund |
| MARTIN SMITH | 1.00 | Refund | MRS JOSEPHINE BIFULCO | 20.00 | Refund | SAROJ DAVE | 17.78 | Refund |
| MARTIN SULLIVAN | 5.00 | Prize Winner | MRS JOSEPHINE BONANNO | 8.58 | Refund | SARVADANAND H REDDY | 24.23 | Refund |
| MARTIN UNBEHAGEN | 5.00 | Prize Winner | MRS JOSEPHINE BOYCE | 3.00 | Refund | SARWAT KHADER | 15.00 | Prize Winner |
| MARTIN VANCIL | 2.61 | Refund | MRS JOSEPHINE BRIDLE | 10.00 | Prize Winner | SASAN BARTON | 1.17 | Refund |
| MARTIN VILLARREAL | 6.85 | Refund | MRS JOSEPHINE BYRD | 31.35 | Refund | SASSOU A DRAVIE | 52.00 | Refund |
| MARTIN W NASH | 1.51 | Refund | MRS JOSEPHINE CANO | 9.00 | Refund | SAT K KHALSA RAMEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARTIN WAGONER | 29.69 | Refund |
| MARTIN WALSH | 2.00 | Refund |
| MARTIN WELLER | 12.55 | Refund |
| MARTIN WILLIAMS | 21.73 | Refund |
| MARTIN YOUNG | 10.00 | Prize Winner |
| MARTIN ZOLNOWSKI | 65.30 | Refund |
| MARTINA BRYANT | 2.50 | Refund |
| MARTINA C UDARBE | 33.10 | Refund |
| MARTINA DEPROSPERO | 5.00 | Prize Winner |
| MARTINA J AISTON | 1.09 | Refund |
| MARTINA MCCLOSKY | 29.66 | Refund |
| MARTINE FINCH | 2.00 | Refund |
| MARTINE GUIRAGOSSIAN | 5.00 | Prize Winner |
| MARTINE MONTALMAND | 18.89 | Refund |
| MARTINEZ CORLEE | 10.00 | Prize Winner |
| MARTLYN COOPER | 1.26 | Refund |
| MARTORIE E DIEBALL | 10.00 | Refund |
| MARTTIE C PERKINS | 29.42 | Refund |
| MARTY BRADY | 58.64 | Refund |
| MARTY BRISTOW | 5.00 | Prize Winner |
| MARTY BYER | 1.00 | Refund |
| MARTY CHITTY | 10.00 | Prize Winner |
| MARTY CRAWFORD | 46.30 | Refund |
| MARTY FORD | 12.05 | Refund |
| MARTY INNIS | 25.11 | Refund |
| MARTY L SALZBRUNN | 57.71 | Refund |
| MARTY LAZARTE | 34.79 | Refund |
| MARTY LEWIS | 4.08 | Refund |
| MARTY MAURER | 21.11 | Refund |
| MARTY MCKINNEY | 6.60 | Refund |
| MARTY MEARS | 33.53 | Refund |
| MARTY MORGAN | 5.00 | Prize Winner |
| MARTY MORRIS | 77.98 | Refund |
| MARTY PLASTER | 45.26 | Refund |
| MARTY PLINSKI | 5.00 | Prize Winner |
| MARTY SAYLER | 10.00 | Prize Winner |
| MARTY STREET | 6.09 | Refund |
| MARU GIRMAY | 83.50 | Refund |
| MARUA BAUKNIGHT | 40.50 | Refund |
| MARUE FLATT | 1.04 | Refund |
| MARUEEN GOODMAN | 43.56 | Refund |
| MARVA A QUARTERMAN | 2.66 | Refund |
| MARVA A TODD | 15.00 | Refund |
| MARVA BARRITEAU | 10.00 | Prize Winner |
| MARVA BENJAMIN | 1.08 | Refund |
| MARVA CALDWELL | 2.50 | Refund |
| MARVA CAMPBELL | 16.64 | Refund |
| MARVA E TITUS | 4.50 | Refund |
| MARVA FORREST | 9.92 | Refund |
| MARVA POWELL | 33.47 | Refund |
| MARVA ROBERSON | 5.00 | Prize Winner |
| MARVA WILLIAMS | 20.64 | Refund |
| MARVALYN HENDERSON | 21.19 | Refund |
| MARVALYN KEANE-HARRIS | 10.00 | Prize Winner |
| MARVE COLYER | 6.31 | Refund |
| MARVEEN M CASE | 8.58 | Refund |
| MARVEL G LESTER | 5.00 | Refund |
| MARVEL OSTERMAN | 1.11 | Refund |
| MARVEL REILLY | 10.00 | Prize Winner |
| MARVEL T CRAWFORD | 80.94 | Refund |
| MARVEL WEERS | 22.59 | Refund |
| MARVELENE RINEHART | 12.96 | Refund |
| MARVELLA DOYLE | 4.97 | Refund |
| MARVELLEN BROWN | 160.43 | Refund |
| MARVELYN BERLINCOURT | 4.51 | Refund |
| MARVEN BROWN | 2.39 | Refund |
| MARVENA WOOLSOY | 75.10 | Refund |
| MARVI DEBUS | 50.00 | Refund |
| MARVIN ASLETT | 43.49 | Refund |
| MARVIN B BENNETT | 169.77 | Refund |
| MARVIN BERTELSEN | 62.60 | Refund |
| MARVIN BOUCHETTE | 37.31 | Refund |
| MARVIN BRAMMER | 1.00 | Refund |
| MARVIN BUSBY | 5.00 | Prize Winner |
| MARVIN C ALEXANDER SR | 4.91 | Refund |
| MARVIN C DEAN | 53.91 | Refund |
| MARVIN C EASTERBY | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOSEPHINE CIFELLI | 2.00 | Refund |
| MRS JOSEPHINE COLE | 30.55 | Refund |
| MRS JOSEPHINE CURRY | 2.87 | Refund |
| MRS JOSEPHINE DASHNAU | 15.00 | Prize Winner |
| MRS JOSEPHINE FISHER | 27.07 | Refund |
| MRS JOSEPHINE FISHER | 15.15 | Refund |
| MRS JOSEPHINE FLECHA | 5.00 | Prize Winner |
| MRS JOSEPHINE FLORES | 21.66 | Refund |
| MRS JOSEPHINE GABEL | 1.00 | Refund |
| MRS JOSEPHINE GUERRA | 2.00 | Refund |
| MRS JOSEPHINE HALL | 10.00 | Prize Winner |
| MRS JOSEPHINE HARRIS | 5.00 | Prize Winner |
| MRS JOSEPHINE HUNTER | 5.00 | Prize Winner |
| MRS JOSEPHINE JACKSON | 2.00 | Refund |
| MRS JOSEPHINE KRAUTER | 2.00 | Refund |
| MRS JOSEPHINE LAWLER | 10.00 | Prize Winner |
| MRS JOSEPHINE LIETZAN | 1.00 | Refund |
| MRS JOSEPHINE LOPEZ | 1.07 | Refund |
| MRS JOSEPHINE LOWE | 10.00 | Prize Winner |
| MRS JOSEPHINE MURRAY | 5.00 | Prize Winner |
| MRS JOSEPHINE MYNARD | 79.38 | Refund |
| MRS JOSEPHINE NAULT | 103.72 | Refund |
| MRS JOSEPHINE OMOROWA | 16.45 | Refund |
| MRS JOSEPHINE PEACOCK | 21.58 | Refund |
| MRS JOSEPHINE PEDRINA | 3.05 | Refund |
| MRS JOSEPHINE PENA | 60.00 | Refund |
| MRS JOSEPHINE PEREZ | 6.43 | Refund |
| MRS JOSEPHINE POWELL | 9.05 | Refund |
| MRS JOSEPHINE ROYBAL | 2.00 | Refund |
| MRS JOSEPHINE SCHULZ | 2.00 | Refund |
| MRS JOSEPHINE SHAW | 2.49 | Refund |
| MRS JOSEPHINE SIU | 7.89 | Refund |
| MRS JOSEPHINE SMALLWOOD | 5.00 | Prize Winner |
| MRS JOSEPHINE TARANTO | 5.00 | Prize Winner |
| MRS JOSEPHINE TRIMBLE | 10.00 | Prize Winner |
| MRS JOSEPHINE VANOVER | 15.00 | Refund |
| MRS JOSEPHINE VILORIA | 10.00 | Prize Winner |
| MRS JOSETTE JACKSON | 5.35 | Refund |
| MRS JOSIANE MILLS | 2.50 | Refund |
| MRS JOSIE AGRAMONTE | 10.00 | Prize Winner |
| MRS JOSIE BROWN | 2.33 | Refund |
| MRS JOSIE GIGGER | 12.90 | Refund |
| MRS JOSIE M MUNOZ | 2.16 | Refund |
| MRS JOSIE MONTANO | 5.00 | Refund |
| MRS JOSIE PEDIAPCO | 35.24 | Refund |
| MRS JOSIE PRENDEZ | 23.44 | Refund |
| MRS JOSIE SCOTT | 7.91 | Refund |
| MRS JOSIE TORREZ | 2.50 | Refund |
| MRS JOSIE WATSON | 5.00 | Prize Winner |
| MRS JOSIE WILSON | 830.61 | Refund |
| MRS JOSIE WITT | 5.00 | Refund |
| MRS JOSLYN ALCORAN | 5.00 | Refund |
| MRS JOSMAN CALLOWAY | 5.00 | Prize Winner |
| MRS JOTTING LEHR | 10.00 | Refund |
| MRS JOVELYN MANAOIS | 9.00 | Refund |
| MRS JOVITA ACOSTA | 23.74 | Refund |
| MRS JOVITA VARGAS | 10.00 | Prize Winner |
| MRS JOVONNE HUMPHREY | 10.00 | Prize Winner |
| MRS JOVY MIGUEL | 10.00 | Prize Winner |
| MRS JOY ALLEN | 5.00 | Prize Winner |
| MRS JOY BAILEY | 1.00 | Refund |
| MRS JOY BENOIT | 5.00 | Prize Winner |
| MRS JOY BENTON | 10.00 | Prize Winner |
| MRS JOY BIRCH | 5.06 | Refund |
| MRS JOY BIRD | 1.00 | Refund |
| MRS JOY BLAYLOCK | 1.07 | Refund |
| Mrs Joy Boren | 53.56 | Refund |
| MRS JOY BOREN | 2.00 | Refund |
| MRS JOY BROWER | 33.22 | Refund |
| MRS JOY BRYANT | 48.00 | Refund |
| MRS JOY BULLOCK | 45.00 | Prize Winner |
| MRS JOY CARLISLE | 17.00 | Refund |
| MRS JOY CASSIDY | 2.00 | Refund |
| MRS JOY CHAMBERS | 14.95 | Refund |
| MRS JOY COOK | 6.07 | Refund |
| MRS JOY COOPER | 2.00 | Refund |
| MRS JOY COURTNEY | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SATHYAVATHI DURKAC | 1.06 | Refund |
| SATORU NISHIDA | 37.90 | Refund |
| SATTIE GRANTHAM | 12.85 | Refund |
| SATYENDRA GIRI | 5.00 | Prize Winner |
| SAUNDRA ATTAWAY | 2.00 | Refund |
| SAUNDRA CAMPBELL | 7.35 | Refund |
| SAUNDRA DAVIS | 1.00 | Refund |
| SAUNDRA DEVINNEY | 3.50 | Refund |
| SAUNDRA DIPENTO | 3.65 | Refund |
| SAUNDRA EDWARDS | 6.50 | Refund |
| SAUNDRA FLETCHER | 2.00 | Refund |
| SAUNDRA FREEZE | 35.00 | Refund |
| SAUNDRA GRAY | 1.00 | Refund |
| SAUNDRA HARRISON | 4.50 | Refund |
| SAUNDRA HOLT | 5.92 | Refund |
| SAUNDRA J DAVIS | 15.40 | Refund |
| SAUNDRA JOHNSON | 2.00 | Refund |
| SAUNDRA JONES | 2.75 | Refund |
| SAUNDRA KEIM | 356.05 | Refund |
| SAUNDRA L MELLO | 72.21 | Refund |
| SAUNDRA NORRIS | 2.50 | Refund |
| SAUNDRA RANDOLPH | 8.49 | Refund |
| SAUNDRA REYNOLDS | 1.07 | Refund |
| SAUNDRA RICCARDELLI | 17.06 | Refund |
| SAUNDRA SHOOK | 10.00 | Prize Winner |
| SAUNDRA WHIPKER | 21.38 | Refund |
| SAVANNAH COPELAND | 3.01 | Refund |
| SAVANNAH DAVID | 31.44 | Refund |
| SAVANNAH HARDIN | 1.00 | Refund |
| SAVANNAH JOHNSON | 7.78 | Refund |
| SAVANNAH WILLIAMS | 10.00 | Prize Winner |
| SAVANNAH WOLMES | 14.34 | Refund |
| SAVERIO MIRRA | 8.00 | Refund |
| SAVLATORE PANSINO | 46.73 | Refund |
| SAVTHRI SUNDARESAN | 115.23 | Refund |
| SAWAT NUENGLAR | 3.43 | Refund |
| SAWDRA K FREETAGE | 3.19 | Refund |
| SAY CHAMPY | 8.19 | Refund |
| SBRINA JENKINS | 28.06 | Refund |
| SCAN FERRELL | 2.50 | Refund |
| SCARBORO LARRYS | 1.07 | Refund |
| SCARLET M MILES | 61.49 | Refund |
| SCARLET RADFORD | 1.07 | Refund |
| SCARLETT REGISTER | 1.08 | Refund |
| SCARLETT REYNOLDS | 5.00 | Prize Winner |
| SCHAEFFER S BINA | 5.00 | Prize Winner |
| SCHARALYENE WALTERS | 2.00 | Refund |
| SCHARLENE LAGFORD | 2.50 | Refund |
| SCHARLET SAVAGE | 3.50 | Refund |
| SCHARLETTE CRIGUER | 13.32 | Refund |
| SCHARLEY BAILEY | 2.00 | Refund |
| SCHARLOTTE RAVEN | 5.00 | Refund |
| SCHELLE CLARK | 21.09 | Refund |
| SCHELP G ELLI | 48.92 | Refund |
| SCHERAN UNDERWOOD | 41.70 | Refund |
| SCHERISE BELL | 5.00 | Prize Winner |
| SCHILIP ROBERT | 2.00 | Refund |
| SCHILLING DENNI | 26.83 | Refund |
| SCHIRLEEN WELLER | 84.01 | Refund |
| SCHLECHIA THIGPEN | 28.82 | Refund |
| SCHNITA LEAKES | 1.97 | Refund |
| SCHOENMEYER DONNA | 2.00 | Refund |
| SCHULER EDITH | 7.00 | Refund |
| SCHULTZ S D | 28.13 | Refund |
| SCHWARTZ CHARLES | 2.50 | Refund |
| SCI-FI ENTERTAINMENT | 70.51 | Vendor Payment |
| SCODY A PRADE | 10.00 | Prize Winner |
| SCOT HOGSTEN | 1.56 | Refund |
| SCOTT A SOWLES | 1.67 | Refund |
| SCOTT A THOMPSON | 55.24 | Refund |
| SCOTT ANDERSON | 10.00 | Prize Winner |
| SCOTT ARNOLD | 29.76 | Refund |
| SCOTT ATKINS | 1.00 | Refund |
| SCOTT B HINES | 4.50 | Refund |
| SCOTT BARTON | 2.50 | Refund |
| SCOTT BAY | 5.50 | Refund |
| SCOTT BEARD | 33.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARVIN CAMPBELL | 37.94 | Refund |
| MARVIN CARLIN | 4.00 | Refund |
| MARVIN CARMAN | 216.19 | Refund |
| MARVIN CLAYTON | 1.08 | Refund |
| MARVIN COLBERT | 46.52 | Refund |
| MARVIN COLEMAN | 2.50 | Refund |
| MARVIN CUTRELL | 433.31 | Refund |
| MARVIN D BLIMLINE | 42.36 | Refund |
| MARVIN D BURNS | 2.00 | Refund |
| MARVIN D HILDRETH | 2.00 | Refund |
| MARVIN D KOPECTY | 2.50 | Refund |
| MARVIN D SMITH | 3.53 | Refund |
| MARVIN DAVIS | 10.00 | Prize Winner |
| MARVIN DELAY | 26.44 | Refund |
| MARVIN E PETERS | 1.08 | Refund |
| MARVIN E SULLIVAN SR | 5.49 | Refund |
| MARVIN E SWINDLE | 32.55 | Refund |
| MARVIN EGAN | 22.73 | Refund |
| MARVIN F MORLEY | 8.49 | Refund |
| MARVIN FOSTER | 2.00 | Refund |
| MARVIN GORDON | 17.00 | Refund |
| MARVIN GRISSOM | 5.00 | Prize Winner |
| MARVIN H SMALL | 10.47 | Refund |
| MARVIN HANSON | 18.45 | Refund |
| MARVIN HARRY | 1.05 | Refund |
| MARVIN HEITKAMP | 5.00 | Refund |
| MARVIN HELTON | 12.92 | Refund |
| MARVIN HENRICH | 26.37 | Refund |
| MARVIN HORNE | 28.70 | Refund |
| MARVIN J SMEARMAN | 1.05 | Refund |
| MARVIN J VOELKER | 48.57 | Refund |
| MARVIN JENKINS | 12.73 | Refund |
| MARVIN KENDALL | 2.00 | Refund |
| MARVIN KILGORE | 36.78 | Refund |
| MARVIN KOHLS | 15.95 | Refund |
| MARVIN L COLLINS | 8.14 | Refund |
| MARVIN L DEAL | 2.05 | Refund |
| MARVIN L GILCHRIST | 10.00 | Prize Winner |
| MARVIN L MATTHEWS | 2.00 | Refund |
| MARVIN L POWELL | 2.00 | Refund |
| MARVIN L REINERT | 15.00 | Refund |
| MARVIN L STEPHENS | 2.50 | Refund |
| MARVIN LACOST | 23.48 | Refund |
| MARVIN M PFARRENSTIEL | 1.09 | Refund |
| MARVIN MAEBER | 354.94 | Refund |
| MARVIN MAGGARD | 6.67 | Refund |
| MARVIN MATHEWS | 5.00 | Prize Winner |
| MARVIN MCCONNELL | 2.50 | Refund |
| MARVIN MCLAUGHLIN | 23.30 | Refund |
| MARVIN MEYER | 10.00 | Prize Winner |
| MARVIN MEZA | 5.00 | Prize Winner |
| MARVIN MILLIGAN | 5.00 | Prize Winner |
| MARVIN MOLES | 5.25 | Refund |
| MARVIN MOORE | 1.20 | Refund |
| MARVIN MORGAN | 69.85 | Refund |
| MARVIN MUNCHRATH | 54.12 | Refund |
| MARVIN NORTHRUP | 26.94 | Refund |
| MARVIN NUTT | 2.00 | Refund |
| MARVIN ORTIZ | 3.00 | Refund |
| MARVIN PANTLE | 16.36 | Refund |
| MARVIN PETERSON | 18.43 | Refund |
| MARVIN PFANNENSTIEL | 16.81 | Refund |
| MARVIN PILCHER | 59.00 | Refund |
| MARVIN POWELL | 1.88 | Refund |
| MARVIN PRICE | 15.00 | Prize Winner |
| MARVIN PUTNAM | 12.29 | Refund |
| MARVIN R TIPTON | 2.50 | Refund |
| MARVIN RICHARDS | 17.02 | Refund |
| MARVIN RICHARDSON | 10.00 | Prize Winner |
| MARVIN ROSE | 2.00 | Refund |
| MARVIN S ALEXANDER | 5.00 | Prize Winner |
| MARVIN SAWYER JR- | 5.00 | Prize Winner |
| MARVIN SCHAEL | 3.16 | Refund |
| MARVIN SCHROEDER | 17.00 | Refund |
| MARVIN SITTMAN JR- | 5.00 | Prize Winner |
| MARVIN STICKNEY | 3.50 | Refund |
| MARVIN SWEARINGER | 19.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOY DAVIS | 5.00 | Prize Winner |
| MRS JOY DEPELICHY | 72.64 | Refund |
| MRS JOY DOBSON | 68.46 | Refund |
| MRS JOY DUNN | 4.54 | Refund |
| MRS JOY EDWARDS | 36.03 | Refund |
| MRS JOY FOWLER | 55.34 | Refund |
| MRS JOY FRANKLIN | 40.00 | Prize Winner |
| MRS JOY FRUGE | 2.00 | Refund |
| MRS JOY GARRETT | 2.00 | Refund |
| MRS JOY GINGERICH | 56.05 | Refund |
| MRS JOY GOMON | 3.00 | Refund |
| MRS JOY GORMLEY | 5.00 | Refund |
| MRS JOY GOUYD | 10.00 | Prize Winner |
| MRS JOY GRIGG | 5.00 | Prize Winner |
| MRS JOY HARBOR-STILL | 5.00 | Prize Winner |
| MRS JOY HOARD | 1.08 | Refund |
| MRS JOY HOLT | 1.07 | Refund |
| MRS JOY IGBINOGHENE | 10.00 | Prize Winner |
| MRS JOY JENKINS | 17.83 | Refund |
| MRS JOY JOHNSON | 23.00 | Refund |
| MRS JOY KAYS | 27.80 | Refund |
| MRS JOY KEEFER | 9.00 | Refund |
| MRS JOY KENNAH | 18.24 | Refund |
| MRS JOY KRAVETZ | 35.14 | Refund |
| MRS JOY LARAMORE | 10.00 | Prize Winner |
| MRS JOY LASS | 96.66 | Refund |
| MRS JOY LECOMTE | 5.26 | Refund |
| MRS JOY LI | 5.00 | Prize Winner |
| MRS JOY LILIENKAMP | 17.86 | Refund |
| MRS JOY LOGAN | 5.00 | Prize Winner |
| MRS JOY MACHAL | 1.00 | Refund |
| MRS JOY MAHURIN | 2.88 | Refund |
| MRS JOY MARTIN | 31.26 | Refund |
| MRS JOY MARTIN | 21.19 | Refund |
| MRS JOY MCDANIEL | 15.00 | Prize Winner |
| MRS JOY MCGROARY | 10.37 | Refund |
| MRS JOY MEOLA | 10.00 | Prize Winner |
| MRS JOY MILLARD | 44.76 | Refund |
| MRS JOY MILLER | 18.00 | Refund |
| MRS JOY MILNER | 5.34 | Refund |
| MRS JOY MURPHY | 10.00 | Prize Winner |
| MRS JOY MYERS | 19.26 | Refund |
| MRS JOY PARKES | 19.88 | Refund |
| MRS JOY PATTERSON | 5.00 | Prize Winner |
| MRS JOY PENLAND | 58.65 | Refund |
| MRS JOY PHIPPS | 2.74 | Refund |
| MRS JOY RAMIREZ | 2.00 | Refund |
| MRS JOY RANDALL | 10.00 | Prize Winner |
| MRS JOY REED | 10.00 | Prize Winner |
| MRS JOY SCHMIDT | 30.08 | Refund |
| MRS JOY SEGOTA | 29.18 | Refund |
| MRS JOY SEVERS | 2.00 | Refund |
| MRS JOY SHORT | 53.06 | Refund |
| MRS JOY SPRENKLE | 25.13 | Refund |
| MRS JOY STINSON | 15.00 | Refund |
| MRS JOY STOUT | 5.00 | Prize Winner |
| MRS JOY STRICK | 52.24 | Refund |
| MRS JOY STRICKER | 3.00 | Refund |
| MRS JOY TANT | 2.00 | Refund |
| MRS JOY TAYLOR | 5.00 | Prize Winner |
| MRS JOY TAYLOR | 5.00 | Prize Winner |
| MRS JOY TOWNSEND | 24.27 | Refund |
| MRS JOY TURNER | 5.00 | Prize Winner |
| MRS JOY W RIEDIE | 2.00 | Refund |
| MRS JOY WILLIS | 5.00 | Prize Winner |
| MRS JOY WILTON | 5.00 | Prize Winner |
| MRS JOY WOODWARD | 3.50 | Refund |
| MRS JOY WOODWARD | 4.09 | Refund |
| MRS JOYCE A CLARK | 4.74 | Refund |
| MRS JOYCE A CYPHERS | 64.52 | Refund |
| MRS JOYCE A DUARTE | 19.44 | Refund |
| MRS JOYCE A LARSON | 23.08 | Refund |
| MRS JOYCE A LOGAN | 3.45 | Refund |
| MRS JOYCE A MORRIS | 41.56 | Refund |
| MRS JOYCE A NEUMANN | 2.97 | Refund |
| MRS JOYCE ADKISON | 5.00 | Refund |
| MRS JOYCE AHLES | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SCOTT BERKEY | 1.00 | Refund |
| SCOTT BIDWELL | 2.00 | Refund |
| SCOTT BOWLIN | 10.00 | Refund |
| SCOTT BRADBURD | 2.50 | Refund |
| SCOTT BRAINARD | 27.62 | Refund |
| SCOTT BRAND | 3.00 | Refund |
| SCOTT BRUNELLE | 10.00 | Prize Winner |
| SCOTT C BLAKEY | 43.33 | Refund |
| SCOTT C KUESEL | 5.00 | Prize Winner |
| SCOTT CLARKSON | 5.00 | Prize Winner |
| SCOTT D CARNAHAN | 76.30 | Refund |
| SCOTT D NEUMAN | 5.00 | Refund |
| SCOTT D PERRY | 37.11 | Refund |
| SCOTT EDWARDS | 29.78 | Refund |
| SCOTT EMBERNATE | 10.00 | Prize Winner |
| SCOTT ESTES | 1.08 | Refund |
| SCOTT FORBORD | 5.00 | Prize Winner |
| SCOTT FORTIER | 2.00 | Refund |
| SCOTT FOWLER | 3.00 | Refund |
| SCOTT FRANCESP | 5.00 | Prize Winner |
| SCOTT FROESCHER | 32.15 | Refund |
| SCOTT GLOVER | 3.00 | Refund |
| SCOTT GREEN | 13.14 | Refund |
| SCOTT GREEN | 5.00 | Prize Winner |
| SCOTT GRIFFITH | 1.00 | Refund |
| SCOTT GRIMMETT | 5.95 | Refund |
| SCOTT H MILLER | 10.00 | Prize Winner |
| SCOTT H PARDO | 30.59 | Refund |
| SCOTT HAMOND | 15.00 | Refund |
| SCOTT HARDOW | 6.10 | Refund |
| SCOTT HATTIE | 25.67 | Refund |
| SCOTT HAZEL | 5.00 | Refund |
| SCOTT HILPIPRE | 3.00 | Refund |
| SCOTT HILTON | 21.52 | Refund |
| SCOTT HOFMANN | 2.00 | Refund |
| SCOTT ISENBERG | 6.00 | Refund |
| SCOTT J CARSON | 10.00 | Prize Winner |
| SCOTT J SMITH | 10.00 | Prize Winner |
| SCOTT JACH | 1.14 | Refund |
| SCOTT JENSEN | 5.00 | Prize Winner |
| SCOTT KELLEY | 10.00 | Prize Winner |
| SCOTT KILLIAN | 1.82 | Refund |
| SCOTT L MEHRING | 10.00 | Prize Winner |
| SCOTT LARSON | 14.50 | Refund |
| SCOTT LEE | 10.00 | Prize Winner |
| SCOTT M CADIERE | 10.00 | Prize Winner |
| SCOTT M JOHNSON | 10.00 | Prize Winner |
| SCOTT M WEISSBRODT | 10.00 | Prize Winner |
| SCOTT MANANTAN | 20.00 | Prize Winner |
| SCOTT MARTIN | 2.00 | Refund |
| SCOTT MCALLISTER | 5.00 | Prize Winner |
| SCOTT MCGREGOR | 10.00 | Prize Winner |
| SCOTT MILLER | 3.95 | Refund |
| SCOTT MONTGOMERY | 4.00 | Refund |
| SCOTT MOSS | 2.50 | Refund |
| SCOTT NICHOLSON | 20.00 | Prize Winner |
| SCOTT NORDSELL | 17.06 | Refund |
| SCOTT ONEIL | 1.00 | Refund |
| SCOTT PAUL | 158.65 | Refund |
| SCOTT PETTINGELL | 3.59 | Refund |
| SCOTT QUINTILIANI | 150.00 | Prize Winner |
| SCOTT RAMSEY | 63.96 | Refund |
| SCOTT RATCLIFFE | 5.57 | Refund |
| SCOTT READ | 17.02 | Refund |
| SCOTT RIEDERER | 51.57 | Refund |
| SCOTT ROBINSON | 21.18 | Refund |
| SCOTT S BREISCH | 2.00 | Refund |
| SCOTT S HODGKINS | 310.14 | Refund |
| SCOTT SCHLECHT | 10.00 | Prize Winner |
| SCOTT SECREST | 1.50 | Refund |
| SCOTT SHAVER | 5.00 | Prize Winner |
| SCOTT SIMPSON | 1.00 | Refund |
| SCOTT SKLAR | 43.37 | Refund |
| SCOTT SMITH | 66.56 | Refund |
| SCOTT SMITH | 5.00 | Prize Winner |
| SCOTT SURMIN | 3.00 | Refund |
| SCOTT T HELMS | 2.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARVIN SWEAT | 23.44 | Refund |
| MARVIN T STOKES | 60.00 | Refund |
| MARVIN THARNISH | 5.00 | Prize Winner |
| MARVIN VOSBURG | 6.38 | Refund |
| MARVIN W CRAIG | 6.42 | Refund |
| MARVIN WALTER | 5.00 | Prize Winner |
| MARVIN WICKER | 1.00 | Refund |
| MARVIN WILLIAMS | 1.99 | Refund |
| MARVIN WITTE | 6.70 | Refund |
| MARVINA B BARKER | 6.05 | Refund |
| MARVINE L TYLER | 24.01 | Refund |
| MARVIS CHATMON | 2.00 | Refund |
| MARVIS K MIYASHIRO | 3.15 | Refund |
| MARWAN ROUWEYHA | 24.52 | Refund |
| MARY A ALEXANDER | 30.58 | Refund |
| MARY A ALFORD | 13.09 | Refund |
| MARY A ARMSTRONG | 2.00 | Refund |
| MARY A ARZA | 1.00 | Refund |
| MARY A ASEN | 259.99 | Refund |
| MARY A AUTH | 10.00 | Prize Winner |
| MARY A BAHR | 12.31 | Refund |
| MARY A BALL | 2.00 | Refund |
| MARY A BARNES | 10.40 | Refund |
| MARY A BARTON | 10.00 | Prize Winner |
| MARY A BASS | 4.50 | Refund |
| MARY A BASSETT | 3.52 | Refund |
| MARY A BAYLOR | 2.00 | Refund |
| MARY A BAYSINGER | 2.00 | Refund |
| MARY A BEASLEY | 10.00 | Prize Winner |
| MARY A BELL | 1.00 | Refund |
| MARY A BENTLEY | 10.01 | Refund |
| MARY A BINNS | 5.00 | Prize Winner |
| MARY A BISHOP | 3.78 | Refund |
| MARY A BLOOM | 6.63 | Refund |
| MARY A BONDURANT | 32.12 | Refund |
| MARY A BOYD | 2.00 | Refund |
| MARY A BRANTLEY | 1.07 | Refund |
| MARY A BROUILLARD | 45.47 | Refund |
| MARY A BROWN | 10.00 | Prize Winner |
| MARY A BUGNO | 209.14 | Refund |
| MARY A BURILLO | 10.00 | Prize Winner |
| MARY A CALLAHAN | 1.07 | Refund |
| MARY A CARBAJAL | 2.00 | Refund |
| MARY A CARTER | 5.00 | Prize Winner |
| MARY A CHARLES | 10.00 | Prize Winner |
| MARY A CHRISCO | 36.58 | Refund |
| MARY A CHRUN | 1.00 | Refund |
| MARY A CINTRON | 14.49 | Refund |
| MARY A CLARK | 1.00 | Refund |
| MARY A COOPER | 35.13 | Refund |
| MARY A CRAFT | 10.00 | Prize Winner |
| MARY A CREWS | 1.08 | Refund |
| MARY A CROWE | 4.18 | Refund |
| MARY A DANIELS | 71.02 | Refund |
| MARY A DAVID | 19.08 | Refund |
| MARY A DEBELLEFEUILL | 2.00 | Refund |
| MARY A DENARDO | 3.00 | Refund |
| MARY A DILLARD | 25.99 | Refund |
| MARY A DONOVAN | 53.51 | Refund |
| MARY A DORAME | 2.00 | Refund |
| MARY A DURAN | 70.00 | Refund |
| MARY A EARTHLY | 45.47 | Refund |
| MARY A ECHOLS | 4.50 | Refund |
| MARY A EDMUNDS | 61.29 | Refund |
| MARY A EILAND | 20.46 | Refund |
| MARY A ELLESTAD | 2.06 | Refund |
| MARY A ENGEL | 11.00 | Refund |
| MARY A ERB | 17.00 | Refund |
| MARY A FERRARA | 48.16 | Refund |
| MARY A FISCHER | 1.07 | Refund |
| MARY A FLUENT | 5.00 | Refund |
| MARY A FOWLER | 25.00 | Prize Winner |
| MARY A FRANKLIN | 23.11 | Refund |
| MARY A FREEMAN | 1.59 | Refund |
| MARY A GARCIA | 28.06 | Refund |
| MARY A GARZA | 2.00 | Refund |
| MARY A GENTGES | 4.99 | Refund |
| MRS JOYCE ALLEN | 22.31 | Refund |
| MRS JOYCE ALLMAN | 10.00 | Prize Winner |
| MRS JOYCE ALMOND | 3.31 | Refund |
| MRS JOYCE ANDERSEN | 7.91 | Refund |
| MRS JOYCE ANDERSON | 25.11 | Refund |
| MRS JOYCE ANDREWS | 10.00 | Prize Winner |
| MRS JOYCE ARMONTROUT | 21.25 | Refund |
| MRS JOYCE ARMSTRONG | 42.07 | Refund |
| MRS JOYCE ATKINSON | 5.00 | Prize Winner |
| MRS JOYCE AU | 10.00 | Prize Winner |
| MRS JOYCE AUSTIN | 12.00 | Refund |
| MRS JOYCE BALLARD | 5.99 | Refund |
| MRS JOYCE BALLOR | 2.50 | Refund |
| MRS JOYCE BANAK | 4.50 | Refund |
| MRS JOYCE BANISTER | 10.00 | Prize Winner |
| MRS JOYCE BANNING | 5.00 | Prize Winner |
| MRS JOYCE BARBER | 10.00 | Prize Winner |
| MRS JOYCE BARRETT | 34.00 | Refund |
| MRS JOYCE BARRON | 4.50 | Refund |
| MRS JOYCE BASTIEN | 11.39 | Refund |
| MRS JOYCE BAYS | 1.00 | Refund |
| MRS JOYCE BEHREANDT | 32.00 | Refund |
| MRS JOYCE BENATTI | 15.62 | Refund |
| MRS JOYCE BERMEJO | 10.00 | Refund |
| MRS JOYCE BERRY | 54.02 | Refund |
| MRS JOYCE BIGBIE | 2.00 | Refund |
| MRS JOYCE BIRCH | 3.00 | Refund |
| MRS JOYCE BLACKBURN | 3.46 | Refund |
| MRS JOYCE BOEDER | 10.00 | Prize Winner |
| MRS JOYCE BOEHNING | 260.53 | Refund |
| MRS JOYCE BOETTCHER | 5.00 | Refund |
| MRS JOYCE BONDRA | 5.00 | Refund |
| MRS JOYCE BONNER | 1.07 | Refund |
| MRS JOYCE BOWDEN | 14.97 | Refund |
| MRS JOYCE BOWERS | 17.22 | Refund |
| MRS JOYCE BOWTECK | 5.00 | Refund |
| MRS JOYCE BRIGHT | 30.63 | Refund |
| MRS JOYCE BROOKS | 2.71 | Refund |
| MRS JOYCE BROWN | 1.19 | Refund |
| MRS JOYCE BROWN | 4.50 | Refund |
| MRS JOYCE BROWNING | 16.27 | Refund |
| MRS JOYCE BROWNING | 5.00 | Prize Winner |
| MRS JOYCE BUCHER | 5.00 | Prize Winner |
| MRS JOYCE BULLOCK | 5.00 | Prize Winner |
| MRS JOYCE BURKS | 1.07 | Refund |
| MRS JOYCE BUTLER | 22.53 | Refund |
| MRS JOYCE C FESETCH | 10.00 | Prize Winner |
| MRS JOYCE CALDWELL | 6.07 | Refund |
| MRS JOYCE CALDWELL | 4.10 | Refund |
| MRS JOYCE CANESTRELLI | 3.00 | Refund |
| MRS JOYCE CARLISLE | 5.00 | Prize Winner |
| MRS JOYCE CARRIKER | 9.21 | Refund |
| MRS JOYCE CARROLL | 39.95 | Refund |
| MRS JOYCE CARROLL | 1.07 | Refund |
| MRS JOYCE CASE | 5.00 | Prize Winner |
| MRS JOYCE CENTANNI | 54.65 | Refund |
| MRS JOYCE CHAMBERS | 8.00 | Refund |
| MRS JOYCE CHAMPION | 2.50 | Refund |
| MRS JOYCE CLARK | 2.89 | Refund |
| MRS JOYCE CLARK | 2.00 | Refund |
| MRS JOYCE COLEMAN | 3.06 | Refund |
| MRS JOYCE COLLETTI | 5.00 | Prize Winner |
| MRS JOYCE COLLINS | 33.34 | Refund |
| MRS JOYCE COLLINS | 7.31 | Refund |
| MRS JOYCE COLLINS | 2.00 | Refund |
| MRS JOYCE COONTS | 29.12 | Refund |
| MRS JOYCE COSTELLO | 8.95 | Refund |
| MRS JOYCE CRAIG MOYA | 6.00 | Refund |
| MRS JOYCE CROCKETT | 1.00 | Refund |
| MRS JOYCE CROWL | 10.00 | Prize Winner |
| MRS JOYCE CUFFE | 38.79 | Refund |
| MRS JOYCE CULPEPPER | 2.14 | Refund |
| MRS JOYCE DAKIN | 52.74 | Refund |
| MRS JOYCE DALE | 2.15 | Refund |
| MRS JOYCE DANIEL | 13.93 | Refund |
| MRS JOYCE DAVIS | 24.60 | Refund |
| MRS JOYCE DAVIS | 31.97 | Refund |
| SCOTT T SCHMIESING | 25.55 | Refund |
| SCOTT TAYLOR | 25.00 | Prize Winner |
| SCOTT VALEAY | 2.50 | Refund |
| SCOTT VANCE | 10.00 | Prize Winner |
| SCOTT W BENNETT | 23.19 | Refund |
| SCOTT W MURRY | 5.00 | Prize Winner |
| SCOTT WEST | 47.59 | Refund |
| SCOTT WESTFALL | 33.49 | Refund |
| SCOTT WILLIAMS | 1.08 | Refund |
| SCOTT WOLFE | 8.05 | Refund |
| SCOTT WOODWARD | 10.00 | Refund |
| SCOTTIE B B | 5.00 | Prize Winner |
| SCOTTIE SMILEY | 2.00 | Refund |
| SCOTTY R NULL | 5.00 | Prize Winner |
| SCOVAL BLEVINS | 34.96 | Refund |
| SCROGGINS JUIE | 2.50 | Refund |
| SEABROOK VICTORIA | 19.76 | Refund |
| SEAN BERARDONE | 10.00 | Refund |
| SEAN CARROLL | 33.76 | Refund |
| SEAN COSTIGAN | 31.29 | Refund |
| SEAN CROSS | 18.76 | Refund |
| SEAN GILBERT | 10.00 | Prize Winner |
| SEAN HAND | 5.00 | Prize Winner |
| SEAN HARRIS | 11.66 | Refund |
| SEAN MCCRARY | 2.00 | Refund |
| SEAN NOLAN | 11.97 | Refund |
| SEAN PATTERSON | 24.71 | Refund |
| SEAN PEVEY | 15.00 | Prize Winner |
| SEAN RAMMACHER | 20.00 | Prize Winner |
| SEAN SANDERS | 10.00 | Prize Winner |
| SEAN WILSON | 19.84 | Refund |
| SEAN WOODWARD | 29.94 | Refund |
| SEAN-MARY J GIRARD | 10.00 | Prize Winner |
| SEASER ALLEN | 4.50 | Refund |
| SEATON SMITH | 3.00 | Refund |
| SEATTLE CALDWELL | 6.00 | Refund |
| SEBASTIAN VERDIS | 1.14 | Refund |
| SEBERA HARRISON | 100.00 | Refund |
| SEDECIA EVERETT | 6.30 | Refund |
| SEDGIE PACE | 10.00 | Prize Winner |
| SEJISMUNDO SANTOS | 1.08 | Refund |
| Selena Baker | 46.00 | Refund |
| SELENA MILTON | 1.00 | Refund |
| SELENA STRICKLAND | 20.00 | Refund |
| SELENE C CHESTER | 28.25 | Refund |
| SELENNA CRETCHER | 45.96 | Refund |
| SELESTINE SAMS | 2.50 | Refund |
| SELETHA LONG | 56.13 | Refund |
| SELIA G MARQUEZ | 2.00 | Refund |
| SELIA NICKLESS | 48.80 | Refund |
| SELINA ALEXANDER | 21.54 | Refund |
| SELINA JARAMILLO | 2.00 | Refund |
| SELINA JOHNSON | 16.35 | Refund |
| SELLIE B SHINES | 1.05 | Refund |
| SELMA ABRAMSON | 18.43 | Refund |
| SELMA CATO | 3.50 | Refund |
| SELMA HENNESSEY | 3.27 | Refund |
| SELMA MASSENBURG | 16.33 | Refund |
| SELMA MCQUEENN | 1.07 | Refund |
| SELMA PROPHET | 1.00 | Refund |
| SELMA TACKER | 25.59 | Refund |
| SELMA WEBER | 10.00 | Refund |
| SELMA WEGWERT | 2.42 | Refund |
| SELMA WIENER | 18.51 | Refund |
| SELMAJANE THOMASON | 24.82 | Refund |
| SELMANN DELGADO | 47.81 | Refund |
| SELMON WELLS | 30.46 | Refund |
| SELNA A GREGORY | 3.00 | Refund |
| SELOMITI SOAKAI | 32.89 | Refund |
| SELVA HOLLOWAY | 10.00 | Prize Winner |
| SENADA SIMIC | 2.12 | Refund |
| SENAIDA HERNANDEZ | 5.00 | Prize Winner |
| SENIA COOME | 8.50 | Refund |
| SENN TSING | 15.73 | Refund |
| SENU ASSEFA | 2.50 | Refund |
| SEORGE F MCCORMICK | 2.00 | Refund |
| SEQUIA A HOLLAND | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY A GIBBS | 137.81 | Refund |
| MARY A GILBERT | 21.15 | Refund |
| MARY A GODWIN | 10.00 | Prize Winner |
| MARY A GOFF | 1.07 | Refund |
| MARY A GORMAN | 21.34 | Refund |
| MARY A GOTIERRES | 8.00 | Refund |
| MARY A GRAYBILL | 16.00 | Refund |
| MARY A GRISWOLD | 20.00 | Refund |
| MARY A HAMILTON | 10.50 | Refund |
| MARY A HAMMOND | 148.00 | Refund |
| MARY A HARRIS | 20.56 | Refund |
| MARY A HEANY | 73.43 | Refund |
| MARY A HECK | 10.00 | Prize Winner |
| MARY A HEDDEN | 1.00 | Refund |
| MARY A HELTON | 28.44 | Refund |
| MARY A HENSLEY | 20.00 | Prize Winner |
| MARY A HERMAN | 9.29 | Refund |
| MARY A HICKS | 13.42 | Refund |
| MARY A HINTON | 10.00 | Prize Winner |
| MARY A HOLDEMAN | 3.00 | Refund |
| MARY A HOLT | 4.50 | Refund |
| MARY A HOURIGAN | 2.77 | Refund |
| MARY A HOWARD | 19.24 | Refund |
| MARY A HUTCHISON | 2.89 | Refund |
| MARY A ISAAC | 5.00 | Prize Winner |
| MARY A JACKSON | 4.00 | Refund |
| MARY A JAMES | 77.81 | Refund |
| MARY A JENSEN | 1.00 | Refund |
| MARY A JOHNSON | 2.02 | Refund |
| MARY A JOHNSON | 3.58 | Refund |
| MARY A JOHNSON | 1.06 | Refund |
| MARY A JOHNSON | 67.30 | Refund |
| MARY A JOHNSON | 6.00 | Refund |
| MARY A JOHNSON | 10.00 | Prize Winner |
| MARY A JONES | 28.28 | Refund |
| MARY A JONES | 22.26 | Refund |
| MARY A JONES | 28.22 | Refund |
| MARY A KANE | 24.36 | Refund |
| MARY A KEITEL | 10.14 | Refund |
| MARY A KELLING | 5.00 | Prize Winner |
| MARY A KIRKLIN | 10.00 | Prize Winner |
| MARY A KLEIN | 2.50 | Refund |
| MARY A LEACH | 10.00 | Prize Winner |
| MARY A LEE | 33.78 | Refund |
| MARY A LEONARD | 6.31 | Refund |
| MARY A LESTER | 1.98 | Refund |
| MARY A LINDHOLM | 29.62 | Refund |
| MARY A LONG | 1.98 | Refund |
| MARY A LONG | 10.00 | Prize Winner |
| MARY A LUCERO | 1.00 | Refund |
| MARY A LUSKOSKI | 2.00 | Refund |
| MARY A MALISHESKI | 2.16 | Refund |
| MARY A MANNY | 26.67 | Refund |
| MARY A MCEUEN | 3.21 | Refund |
| MARY A MCLAIM | 2.50 | Refund |
| MARY A MCLEROY | 10.00 | Prize Winner |
| MARY A MCNUTT | 6.32 | Refund |
| MARY A MEINARDUS | 85.06 | Refund |
| MARY A MENDOZA | 5.00 | Prize Winner |
| MARY A MILLER | 35.08 | Refund |
| MARY A MINK | 4.16 | Refund |
| MARY A MONTGOMERY | 7.00 | Refund |
| MARY A MOUDRY | 15.00 | Refund |
| MARY A MULLEN | 4.50 | Refund |
| MARY A MUNOZ | 6.45 | Refund |
| MARY A NGRANT | 10.00 | Prize Winner |
| MARY A NIX | 1.08 | Refund |
| MARY A NOLAN | 141.88 | Refund |
| MARY A NORMAN | 12.02 | Refund |
| MARY A NUTT | 5.03 | Refund |
| MARY A OLEARY | 19.98 | Refund |
| MARY A OUTLAW | 21.58 | Refund |
| MARY A PARMA | 4.50 | Refund |
| MARY A PETKE | 10.00 | Prize Winner |
| MARY A PHILLIPS | 5.00 | Prize Winner |
| MARY A PIKE | 10.00 | Refund |
| MARY A PISKORSKI | 46.96 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOYCE DAVIS | 26.73 | Refund |
| MRS JOYCE DAVIS | 5.00 | Prize Winner |
| MRS JOYCE DEASON | 1.07 | Refund |
| MRS JOYCE DEGREGORIO | 2.00 | Refund |
| MRS JOYCE DIBENEDETTO | 23.68 | Refund |
| MRS JOYCE DIES | 10.00 | Refund |
| MRS JOYCE DIESING | 1.00 | Refund |
| MRS JOYCE DILTS | 5.00 | Prize Winner |
| MRS JOYCE DOMINGUEZ | 10.00 | Refund |
| MRS JOYCE DONAHOO | 2.00 | Refund |
| MRS JOYCE DOWDY | 10.00 | Prize Winner |
| MRS JOYCE DOZIER | 23.48 | Refund |
| MRS JOYCE DRENNEN | 1.66 | Refund |
| MRS JOYCE DREXLER | 23.42 | Refund |
| MRS JOYCE DUNSMOOR | 5.83 | Refund |
| MRS JOYCE DURHAM | 21.83 | Refund |
| MRS JOYCE E MINGORA | 10.38 | Refund |
| MRS JOYCE E OAKLYNN | 25.88 | Refund |
| MRS JOYCE EARL | 10.00 | Prize Winner |
| MRS JOYCE ECHOLS | 5.00 | Refund |
| MRS JOYCE EKEREN | 2.00 | Refund |
| MRS JOYCE ELROD | 2.50 | Refund |
| MRS JOYCE ENFINGER | 10.00 | Prize Winner |
| MRS JOYCE ESCOTT | 5.00 | Prize Winner |
| MRS JOYCE ETTNER | 100.68 | Refund |
| MRS JOYCE EVANS | 10.00 | Prize Winner |
| MRS JOYCE EVONNE SNOW | 5.00 | Refund |
| MRS JOYCE FALCON | 17.18 | Refund |
| MRS JOYCE FEARNEHOUGH | 29.23 | Refund |
| MRS JOYCE FITZGIBBON | 43.77 | Refund |
| MRS JOYCE FLOWERS | 22.24 | Refund |
| MRS JOYCE FLUHARTY | 14.12 | Refund |
| MRS JOYCE FOSTER | 1.00 | Refund |
| MRS JOYCE GADDIS | 333.97 | Refund |
| MRS JOYCE GARNER | 10.00 | Prize Winner |
| MRS JOYCE GARRISON | 1.08 | Refund |
| MRS JOYCE GEDDINGS | 5.93 | Refund |
| MRS JOYCE GENAT | 2.00 | Refund |
| MRS JOYCE GERMAN | 1.00 | Refund |
| MRS JOYCE GILMARTIN | 5.00 | Prize Winner |
| MRS JOYCE GODFREY | 2.16 | Refund |
| MRS JOYCE GOLDMAN | 3.50 | Refund |
| MRS JOYCE GOVAN | 39.49 | Refund |
| MRS JOYCE GRASECK | 3.23 | Refund |
| MRS JOYCE GRAY | 8.39 | Refund |
| MRS JOYCE GREEN | 4.28 | Refund |
| MRS JOYCE GREENWELL | 2.00 | Refund |
| MRS JOYCE GRIFFIN | 2.07 | Refund |
| MRS JOYCE H HART | 2.85 | Refund |
| MRS JOYCE HAINE | 10.49 | Refund |
| MRS JOYCE HALL | 19.20 | Refund |
| MRS JOYCE HANCOCK | 5.00 | Prize Winner |
| MRS JOYCE HARDEE | 2.00 | Refund |
| MRS JOYCE HARMON | 10.00 | Prize Winner |
| MRS JOYCE HARRISON | 61.40 | Refund |
| MRS JOYCE HARTSELL | 29.86 | Refund |
| MRS JOYCE HARVEY | 5.00 | Prize Winner |
| MRS JOYCE HAUBRICK | 3.00 | Refund |
| MRS JOYCE HAVENNER | 1.07 | Refund |
| MRS JOYCE HAYNES | 10.00 | Prize Winner |
| MRS JOYCE HAZLETT | 4.54 | Refund |
| MRS JOYCE HEATH | 1.07 | Refund |
| MRS JOYCE HENNING | 6.32 | Refund |
| MRS JOYCE HERMAN | 2.87 | Refund |
| MRS JOYCE HERRON | 23.63 | Refund |
| MRS JOYCE HERZOG | 417.68 | Refund |
| MRS JOYCE HIATT | 23.24 | Refund |
| MRS JOYCE HICKS | 5.00 | Prize Winner |
| MRS JOYCE HIERS | 5.00 | Prize Winner |
| MRS JOYCE HINDMAN | 1.00 | Refund |
| MRS JOYCE HINKLE | 19.06 | Refund |
| MRS JOYCE HIRIAK | 5.00 | Prize Winner |
| MRS JOYCE HISSAM | 5.00 | Refund |
| MRS JOYCE HONACHI | 84.35 | Refund |
| MRS JOYCE HOSCH | 39.00 | Refund |
| MRS JOYCE HOWARD | 1.88 | Refund |
| MRS JOYCE HUFFMAN | 71.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SERAFIN GENTLE | 29.81 | Refund |
| SERAPHINE SCOTTIE | 4.00 | Refund |
| SERENA BROWN | 33.73 | Refund |
| SERENA FAWKES | 8.63 | Refund |
| SERENA GOBLE | 6.79 | Refund |
| SERENA NEIL | 5.24 | Refund |
| SERENA S VIGIL | 10.00 | Prize Winner |
| SERETA HINDS | 38.98 | Refund |
| SERETTA CEBRAL | 5.00 | Prize Winner |
| SERGE FAVREAU | 17.94 | Refund |
| SERGIO G GONZALEZ | 255.12 | Refund |
| SERGIO GONZALEZ | 2.14 | Refund |
| SERGIO HEREDIA | 10.00 | Prize Winner |
| SERGIO T ARREOLA | 33.33 | Refund |
| SERIA F WILLIAMS | 17.22 | Refund |
| SERIDA GLOVER | 5.00 | Prize Winner |
| SERINA COIVIN | 2.00 | Refund |
| SERITA A DILLARD | 9.00 | Refund |
| SERRETHA GRUSZKA | 1.00 | Refund |
| SERRILL HOUSTON | 8.81 | Refund |
| SERVANDO YEPEZ | 7.33 | Refund |
| SETH S HAYES | 4.45 | Refund |
| SETH STEWART | 3.82 | Refund |
| SETSU CARTER | 67.88 | Refund |
| SETURNINO LOREDO | 52.00 | Refund |
| SEVAN SEPAN-SHIRABAD | 100.00 | Prize Winner |
| SEVENZ A JOHN JR | 2.12 | Refund |
| SEVER SHERIFF | 41.65 | Refund |
| SEVERIANA GALLEGOS | 29.87 | Refund |
| SEVERN WILLIS | 5.00 | Prize Winner |
| SEVERO CARIAGA | 14.90 | Refund |
| SEVILLE CHRISTIAN | 1.12 | Refund |
| SEYMOUR REFOLD | 25.11 | Refund |
| SEYMOUR ROTH | 2.50 | Refund |
| SEYMOUR RUVAGE | 5.00 | Refund |
| SEYMOUR SPINNER | 5.00 | Prize Winner |
| SGT AGENOR B USA | 146.96 | Refund |
| SGT CARROLL L CHISM | 7.60 | Refund |
| SGT DANIEL W MURPHY | 27.75 | Refund |
| SGT JIM CHANCE RET | 50.09 | Refund |
| SGT MICHAEL STEPHENS | 5.00 | Prize Winner |
| SGT ROBERT N STAFFORD | 2.00 | Refund |
| SGT SAMMY T DAV | 5.00 | Prize Winner |
| SGT TED KELLY | 1.07 | Refund |
| SHADOW GREYFOX | 4.50 | Refund |
| SHADOW HOLDERS | 214.23 | Refund |
| SHAEILA M CAPEK | 31.97 | Refund |
| SHAFEEKA BROWN | 12.94 | Refund |
| SHAFI HAMIDI | 10.00 | Refund |
| SHAHAB U ALAVI | 5.00 | Refund |
| SHAHN F LEITH | 2.44 | Refund |
| SHAILE SCMITTOU | 2.50 | Refund |
| SHAINA SINGER | 2.82 | Refund |
| SHAKARA NELSON | 17.47 | Refund |
| SHAKIM LITTLE | 15.00 | Prize Winner |
| SHAKUNTALA PATEL | 139.52 | Refund |
| SHAKUNTLA GUPTA | 18.53 | Refund |
| SHALLI RAYMOND | 6.39 | Refund |
| SHAMSULLAH NABIZADA | 22.50 | Refund |
| SHAN DORAMUS | 1.09 | Refund |
| SHAN SHOBE | 22.12 | Refund |
| SHANA K DUER | 3.00 | Refund |
| SHANA ROEDLER | 161.89 | Refund |
| SHANE ANDERSON | 2.00 | Refund |
| SHANE BISHOP | 5.00 | Prize Winner |
| SHANE D SARTWELL | 3.04 | Refund |
| SHANE HAMILTON | 6.41 | Refund |
| SHANE RUSH | 18.65 | Refund |
| SHANE SANCHEZ | 2.00 | Refund |
| SHANE SAVIG | 3.15 | Refund |
| SHANE SMITH | 3.74 | Refund |
| SHANESHA WILLIS | 50.00 | Prize Winner |
| SHANI GRIFFIN | 2.15 | Refund |
| SHANITA WALLACE | 5.00 | Prize Winner |
| SHANLEY SZALA | 83.24 | Refund |
| SHANNA M BEALE | 4.11 | Refund |
| SHANNA M WALKER | 38.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY A PLANTE | 7.96 | Refund |
| MARY A PLUMP | 62.24 | Refund |
| MARY A POLITO | 5.00 | Prize Winner |
| MARY A PREZLOSI | 17.98 | Refund |
| MARY A PRINGLE | 30.32 | Refund |
| MARY A QUIDING | 3.00 | Refund |
| MARY A RADFORD | 72.34 | Refund |
| MARY A RAINES | 5.00 | Prize Winner |
| MARY A REDMON | 130.53 | Refund |
| MARY A REID | 2.00 | Refund |
| MARY A REIGSTER | 1.49 | Refund |
| MARY A RENDON | 800.93 | Refund |
| MARY A RHOADS | 2.00 | Refund |
| MARY A RICHARD | 1.09 | Refund |
| MARY A ROBINSON | 21.72 | Refund |
| MARY A ROBLING | 21.53 | Refund |
| MARY A ROCHE | 20.71 | Refund |
| MARY A ROSEMAN | 10.00 | Prize Winner |
| MARY A ROWLEY | 1.00 | Refund |
| MARY A RYAN | 5.77 | Refund |
| MARY A SANDER | 2.00 | Refund |
| MARY A SARGENT | 2.02 | Refund |
| MARY A SAWASKY | 2.94 | Refund |
| MARY A SCHLARMANN | 43.69 | Refund |
| Mary A Schulte | 72.06 | Refund |
| MARY A SCHWANKE | 1.00 | Refund |
| MARY A SEAMANDS | 6.15 | Refund |
| MARY A SEEVERS | 7.20 | Refund |
| MARY A SKELTON | 1.00 | Refund |
| MARY A SMITH | 3.50 | Refund |
| MARY A SMITH | 3.00 | Refund |
| MARY A SMITH | 12.00 | Refund |
| MARY A STEWART | 5.00 | Refund |
| MARY A STIBA | 34.70 | Refund |
| MARY A STILLWELL | 30.70 | Refund |
| MARY A STONE | 5.00 | Prize Winner |
| MARY A STOUT | 70.31 | Refund |
| MARY A STRICKLAND | 2.16 | Refund |
| MARY A STRICKULYS | 10.00 | Refund |
| MARY A STRINGER | 2.00 | Refund |
| MARY A SWAIN | 16.86 | Refund |
| MARY A SWORDS | 5.00 | Prize Winner |
| MARY A SZRAMA | 49.81 | Refund |
| MARY A TEMPLE | 2.00 | Refund |
| MARY A THOMAS | 6.90 | Refund |
| MARY A THOMPSON | 36.55 | Refund |
| MARY A THOMPSON | 98.01 | Refund |
| MARY A TIDWELL | 84.35 | Refund |
| MARY A TRIMBLE | 19.07 | Refund |
| MARY A TURNER | 5.00 | Prize Winner |
| MARY A UHRIN | 2.00 | Refund |
| MARY A VALENTINO | 21.30 | Refund |
| MARY A VANABLE | 3.95 | Refund |
| MARY A VANCE | 1.04 | Refund |
| MARY A VICKS | 34.71 | Refund |
| MARY A VIZECKY | 10.00 | Prize Winner |
| MARY A WALL | 2.00 | Refund |
| MARY A WASHINGTON | 5.00 | Prize Winner |
| MARY A WELKE | 2.00 | Refund |
| MARY A WESIMORELAND | 2.00 | Refund |
| MARY A WEVER | 36.36 | Refund |
| MARY A WHEELER | 64.44 | Refund |
| MARY A WHITE | 27.38 | Refund |
| MARY A WHITESCARVER | 35.62 | Refund |
| MARY A WILKERSON | 5.00 | Refund |
| MARY A WILLIAMS | 36.65 | Refund |
| MARY A WILSON | 14.43 | Refund |
| MARY A WINDHOLZ | 104.08 | Refund |
| MARY A WITTEN | 50.00 | Prize Winner |
| MARY A YOUNG | 3.15 | Refund |
| MARY A YUREK | 5.00 | Prize Winner |
| MARY ABBOTT | 2.89 | Refund |
| MARY ABERNATHY | 26.28 | Refund |
| MARY ABRAMS | 4.50 | Refund |
| MARY ADA | 2.00 | Refund |
| MARY ADAIR | 2.76 | Refund |
| MARY ADAMS | 4.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOYCE HUGHES | 11.88 | Refund |
| MRS JOYCE HUNT | 10.00 | Prize Winner |
| MRS JOYCE HUNTER | 10.00 | Prize Winner |
| MRS JOYCE HUTCHENS | 9.85 | Refund |
| MRS JOYCE I NESBITT | 10.00 | Prize Winner |
| MRS JOYCE JABLONSKI | 11.21 | Refund |
| MRS JOYCE JACKSON | 20.00 | Prize Winner |
| MRS JOYCE JENKINS | 32.91 | Refund |
| MRS JOYCE JENKINS | 1.00 | Refund |
| MRS JOYCE JENSEN | 19.50 | Refund |
| MRS JOYCE JOHNSON | 4.01 | Refund |
| MRS JOYCE JOHNSON | 2.50 | Refund |
| MRS JOYCE JOHNSON | 3.58 | Refund |
| MRS JOYCE JOHNSON | 9.99 | Refund |
| MRS JOYCE JOHNSON | 2.00 | Refund |
| MRS JOYCE JONES | 69.20 | Refund |
| MRS JOYCE JONES | 31.72 | Refund |
| MRS JOYCE JONES | 31.38 | Refund |
| MRS JOYCE JONES | 5.00 | Prize Winner |
| MRS JOYCE JORDAN | 10.00 | Refund |
| MRS JOYCE JUNECKO | 24.59 | Refund |
| MRS JOYCE K SELTZ | 81.76 | Refund |
| MRS JOYCE KAMINSKY | 15.32 | Refund |
| MRS JOYCE KANHAI | 12.14 | Refund |
| MRS JOYCE KASSING | 111.74 | Refund |
| MRS JOYCE KAYATA | 2.00 | Refund |
| MRS JOYCE KAYSEN | 2.00 | Refund |
| MRS JOYCE KELLER | 29.90 | Refund |
| MRS JOYCE KINDLE | 5.93 | Refund |
| MRS JOYCE KING | 11.82 | Refund |
| MRS JOYCE KING | 5.00 | Refund |
| MRS JOYCE KING | 4.00 | Refund |
| MRS JOYCE KING | 5.00 | Prize Winner |
| MRS JOYCE KING | 10.00 | Prize Winner |
| MRS JOYCE KINNEY | 2.00 | Refund |
| MRS JOYCE KISSNER | 4.06 | Refund |
| MRS JOYCE LAWITTER | 56.88 | Refund |
| MRS JOYCE KLEIN | 16.40 | Refund |
| MRS JOYCE KLEINFELTER | 5.00 | Prize Winner |
| MRS JOYCE KNIGHT | 4.00 | Refund |
| MRS JOYCE KOEHN | 46.89 | Refund |
| MRS JOYCE KOHLER | 4.62 | Refund |
| MRS JOYCE KRANK | 1.00 | Refund |
| MRS JOYCE KWASNIEWSKI | 2.00 | Refund |
| MRS JOYCE L BUTLER | 36.78 | Refund |
| MRS JOYCE LARD | 5.00 | Prize Winner |
| MRS JOYCE LATHREM | 42.36 | Refund |
| MRS JOYCE LAVOIE | 2.00 | Refund |
| MRS JOYCE LAWING | 2.00 | Refund |
| MRS JOYCE LAWS | 1.00 | Refund |
| MRS JOYCE LAWSON | 10.00 | Refund |
| MRS JOYCE LAZARO | 27.98 | Refund |
| MRS JOYCE LEBLANC | 5.00 | Prize Winner |
| MRS JOYCE LEBRECHT | 3.74 | Refund |
| MRS JOYCE LEE | 10.00 | Prize Winner |
| MRS JOYCE LEFEBVRE | 3.00 | Refund |
| MRS JOYCE LEVISKI | 1.00 | Refund |
| MRS JOYCE LEWIS | 10.00 | Prize Winner |
| MRS JOYCE LEWIS | 5.00 | Prize Winner |
| MRS JOYCE LEYTHAM | 56.91 | Refund |
| MRS JOYCE LIGHTHILL | 1.00 | Refund |
| MRS JOYCE LUDY | 4.13 | Refund |
| MRS JOYCE LUNG | 16.78 | Refund |
| MRS JOYCE LUSTER | 23.23 | Refund |
| MRS JOYCE M ODONNELL | 4.19 | Refund |
| MRS JOYCE MABARDY | 49.68 | Refund |
| MRS JOYCE MACK | 13.57 | Refund |
| MRS JOYCE MAGSARILI | 12.70 | Refund |
| MRS JOYCE MANN | 17.22 | Refund |
| MRS JOYCE MARKSTROM | 5.00 | Prize Winner |
| MRS JOYCE MARTIN | 15.71 | Refund |
| MRS JOYCE MARY | 5.00 | Prize Winner |
| MRS JOYCE MATTHEWS | 1.10 | Refund |
| MRS JOYCE MAURER | 3.19 | Refund |
| MRS JOYCE MCDONOUGH | 21.24 | Refund |
| MRS JOYCE MCELMURRY | 3.18 | Refund |
| MRS JOYCE MCGEE | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHANNA R TARVIN | 59.47 | Refund |
| SHANNAN R WOOD | 2.62 | Refund |
| SHANNON B GRENON | 10.00 | Refund |
| SHANNON BANKS | 25.81 | Refund |
| SHANNON BARNWELL | 1.07 | Refund |
| SHANNON BOYCE | 10.68 | Refund |
| SHANNON BURDICK | 3.33 | Refund |
| SHANNON BYERS HULSEY | 24.58 | Refund |
| SHANNON C ROSENBLATT | 3.43 | Refund |
| SHANNON CREWSE | 17.47 | Refund |
| SHANNON DOYLE | 10.00 | Prize Winner |
| SHANNON DUNN | 5.00 | Prize Winner |
| SHANNON FARLEY | 35.00 | Refund |
| SHANNON G MORTON | 21.92 | Refund |
| SHANNON HARRISON | 1.18 | Refund |
| SHANNON JONES | 1.06 | Refund |
| SHANNON JONES | 5.00 | Prize Winner |
| SHANNON KINCANON | 7.00 | Refund |
| SHANNON KOMAR | 12.36 | Refund |
| SHANNON LINDA | 78.25 | Refund |
| SHANNON LIPSCOMB | 1.93 | Refund |
| SHANNON MAXWELL | 16.47 | Refund |
| SHANNON MEDEIROS | 2.00 | Refund |
| SHANNON MEEHAN | 16.90 | Refund |
| SHANNON MOORE | 26.52 | Refund |
| SHANNON NEILSON | 4.51 | Refund |
| SHANNON NORRIS | 1.00 | Refund |
| SHANNON OSGOOD | 3.21 | Refund |
| SHANNON PFUNTNER | 4.00 | Refund |
| SHANNON PRYOR | 1.00 | Refund |
| SHANNON ROBB | 5.00 | Prize Winner |
| SHANNON ROBELLO | 11.05 | Refund |
| SHANNON S COUCHSMITH | 14.32 | Refund |
| SHANNON SMITH | 1,242.81 | Refund |
| SHANNON STONER | 5.00 | Prize Winner |
| SHANNON STRAIGHT | 3.46 | Refund |
| SHANNON SUMMERS | 10.00 | Prize Winner |
| SHANNON TAYLOR | 64.96 | Refund |
| SHANNON WILKERSON | 10.00 | Prize Winner |
| SHANTA SOMARU | 47.81 | Refund |
| SHANTANAND SWAMI | 47.11 | Refund |
| SHANTAVE ROBINSON | 10.00 | Prize Winner |
| SHANTEL HAMILTON | 2.50 | Refund |
| SHAORN DONAHUE | 25.18 | Refund |
| SHAORN GIVENS | 55.54 | Refund |
| SHAORN KASPAR | 33.61 | Refund |
| SHAORN MARQUEZ | 46.44 | Refund |
| SHAORN R FLOYD | 2.00 | Refund |
| SHAORN T BROWN | 1.00 | Refund |
| SHAORN WOLFF | 20.31 | Refund |
| SHAPIRO SHERRY | 5.00 | Refund |
| SHARAE NOTTINGHAM | 5.00 | Prize Winner |
| SHARAN GOINS | 2.00 | Refund |
| SHARAN NICKLES | 1.07 | Refund |
| SHAREE ALCOCK | 100.00 | Refund |
| SHAREEL MEHDH | 8.71 | Refund |
| SHARELL MCGREW | 3.00 | Refund |
| SHARELLE JAMIL | 5.00 | Prize Winner |
| SHAREN COLLADAY | 28.75 | Refund |
| SHAREN M CHUNG | 36.40 | Refund |
| SHAREN MITCHELL | 2.85 | Refund |
| SHAREN ORAIG | 1.06 | Refund |
| SHAREN S OSHIRO | 5.00 | Prize Winner |
| SHARI ANDERSON | 36.20 | Refund |
| SHARI AUBE | 2.03 | Refund |
| SHARI B STRINGHAM | 3.00 | Refund |
| SHARI CALLAHAN | 20.00 | Prize Winner |
| SHARI CAPEL | 4.96 | Refund |
| SHARI DAUGHERTY | 4.00 | Refund |
| SHARI DICKENS | 60.73 | Refund |
| SHARI HALL | 44.66 | Refund |
| SHARI JACKSON | 6.47 | Refund |
| SHARI KNOX | 10.00 | Prize Winner |
| SHARI LANE | 5.00 | Refund |
| SHARI N BRITT | 23.64 | Refund |
| SHARI NELSON | 69.18 | Refund |
| SHARI SEWARD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY ADAMS | 326.96 | Refund |
| MARY ADAMS | 1.07 | Refund |
| MARY ADAMS | 4.63 | Refund |
| MARY ADAMS | 5.00 | Refund |
| MARY ADAMS | 10.00 | Prize Winner |
| MARY ADAMS | 5.00 | Refund |
| MARY ADDINGTON | 26.93 | Refund |
| MARY AGOR | 10.00 | Prize Winner |
| MARY AKERS | 3.00 | Refund |
| MARY AKERS | 5.00 | Prize Winner |
| MARY ALARIO | 10.00 | Prize Winner |
| MARY ALBERTY | 11.15 | Refund |
| MARY ALBRECHT | 25.96 | Refund |
| MARY ALFREY | 1.00 | Refund |
| MARY ALLEN | 6.50 | Refund |
| MARY ALLEN | 1.00 | Refund |
| MARY ALLEN | 7.33 | Refund |
| MARY ALLEN | 5.00 | Prize Winner |
| MARY ALLEN | 25.00 | Prize Winner |
| MARY ALLER | 29.83 | Refund |
| MARY ALLMAN | 15.00 | Refund |
| MARY ALVORD | 43.23 | Refund |
| MARY AMARILLAS | 1.00 | Refund |
| MARY AMIOT | 30.47 | Refund |
| MARY ANDERS | 5.00 | Prize Winner |
| MARY ANDERSON | 3.14 | Refund |
| MARY ANDERSON | 1.54 | Refund |
| MARY ANDRESS | 10.00 | Prize Winner |
| MARY ANDREWS | 27.59 | Refund |
| MARY ANJILL | 5.00 | Prize Winner |
| MARY ANN | 3.42 | Refund |
| MARY ANN | 25.22 | Refund |
| MARY ANN C DAY | 70.31 | Refund |
| MARY ANN HEALY | 69.27 | Refund |
| MARY ANNPASSMORE | 23.57 | Refund |
| MARY ANTHONY | 214.59 | Refund |
| MARY ANTILLON | 15.00 | Refund |
| MARY ANTON | 39.56 | Refund |
| MARY ANTONYSHYN | 32.26 | Refund |
| MARY ARCHIBALD | 44.89 | Refund |
| MARY ARDINO | 7.66 | Refund |
| MARY ARDIRE | 10.00 | Prize Winner |
| MARY ARTRUC | 3.00 | Refund |
| MARY ARZOUMAN | 73.66 | Refund |
| MARY ASKEW | 26.26 | Refund |
| MARY ATKINSON | 1.07 | Refund |
| MARY AUCKLAND | 7.50 | Refund |
| MARY AUGUSTIN | 5.00 | Prize Winner |
| MARY AUSMAN | 5.00 | Prize Winner |
| MARY AYERS | 10.00 | Prize Winner |
| MARY B COLLEY | 20.66 | Refund |
| MARY B CRANE | 7.61 | Refund |
| MARY B DAVIS | 26.88 | Refund |
| MARY B EANES | 22.11 | Refund |
| MARY B ELEY | 38.98 | Refund |
| MARY B FINE | 1.97 | Refund |
| MARY B FIRST | 500.00 | Prize Winner |
| MARY B GROOM | 1.00 | Refund |
| MARY B HALL | 2.50 | Refund |
| MARY B HALVOTSON | 2.00 | Refund |
| MARY B HARDIN | 3.00 | Refund |
| MARY B HOLTKE | 17.67 | Refund |
| MARY B JOHNSON | 14.50 | Refund |
| MARY B KINZLER | 21.48 | Refund |
| MARY B KLOTZ | 16.99 | Refund |
| MARY B LYONS | 6.44 | Refund |
| MARY B MANYGOATS | 2.63 | Refund |
| MARY B MARKEL | 17.99 | Refund |
| MARY B MARTIN | 60.85 | Refund |
| MARY B MARTINEZ | 67.33 | Refund |
| MARY B MATSON | 2.02 | Refund |
| MARY B MORGAN | 55.79 | Refund |
| MARY B OCONNELL | 90.96 | Refund |
| MARY B RYANT | 5.00 | Prize Winner |
| MARY B SCHATZ | 3.98 | Refund |
| MARY B STEELE | 8.76 | Refund |
| MARY B SUTTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JOYCE MCINTOSH | 4.85 | Refund |
| MRS JOYCE MCLAMB | 3.19 | Refund |
| MRS JOYCE MEDLOCK | 5.18 | Refund |
| MRS JOYCE MEHAFFEY | 14.90 | Refund |
| MRS JOYCE METON | 6.74 | Refund |
| MRS JOYCE MIHAS | 10.00 | Prize Winner |
| MRS JOYCE MILES | 18.00 | Refund |
| MRS JOYCE MILLER | 1.99 | Refund |
| MRS JOYCE MILLER | 1.00 | Refund |
| MRS JOYCE MILLER | 16.91 | Refund |
| MRS JOYCE MILLER | 10.00 | Prize Winner |
| MRS JOYCE MILLS | 2.50 | Refund |
| MRS JOYCE MINISH | 2.00 | Refund |
| MRS JOYCE MINTER | 3.57 | Refund |
| MRS JOYCE MONROE | 7.95 | Refund |
| MRS JOYCE MONTGOMERY | 16.46 | Refund |
| MRS JOYCE MOORE | 10.00 | Prize Winner |
| MRS JOYCE MORGAN | 2.50 | Refund |
| MRS JOYCE MORRISETTE | 5.00 | Prize Winner |
| MRS JOYCE MORTON | 10.00 | Prize Winner |
| MRS JOYCE MUELLER | 1.07 | Refund |
| MRS JOYCE NEVEAU | 50.05 | Refund |
| MRS JOYCE NODGE | 10.99 | Refund |
| MRS JOYCE NUNN | 52.40 | Refund |
| MRS JOYCE O'BERRY | 2.00 | Refund |
| MRS JOYCE OLIVIER | 4.44 | Refund |
| MRS JOYCE ORTEGO | 13.71 | Refund |
| MRS JOYCE ORTH | 20.00 | Prize Winner |
| MRS JOYCE OSBORNE | 10.00 | Prize Winner |
| MRS JOYCE OTIS | 10.00 | Prize Winner |
| MRS JOYCE OVIATT | 8.88 | Refund |
| MRS JOYCE PALMER | 2.00 | Refund |
| MRS JOYCE PARKER | 1.07 | Refund |
| MRS JOYCE PARMER | 21.63 | Refund |
| MRS JOYCE PARRIS | 1.07 | Refund |
| MRS JOYCE PATTON | 24.54 | Refund |
| MRS JOYCE PERINA | 10.00 | Prize Winner |
| MRS JOYCE PETROLE | 15.00 | Refund |
| MRS JOYCE PHILLIPS | 1.11 | Refund |
| MRS JOYCE PICKETT | 5.00 | Refund |
| MRS JOYCE PIERCE | 10.00 | Prize Winner |
| MRS JOYCE PIPPIN | 5.00 | Refund |
| MRS JOYCE POTTER | 1.07 | Refund |
| MRS JOYCE PREWITT | 50.00 | Prize Winner |
| MRS JOYCE PRICE | 3.03 | Refund |
| MRS JOYCE PRICE | 18.12 | Refund |
| MRS JOYCE PRIEST | 51.92 | Refund |
| MRS JOYCE PROBERT | 5.00 | Prize Winner |
| MRS JOYCE QUATTRIN | 2.00 | Refund |
| MRS JOYCE RANES | 6.94 | Refund |
| MRS JOYCE RAUHE | 23.39 | Refund |
| MRS JOYCE RAWLINGS | 10.00 | Prize Winner |
| MRS JOYCE REESE | 10.00 | Prize Winner |
| MRS JOYCE REID | 1.97 | Refund |
| MRS JOYCE RHODES | 2.00 | Refund |
| MRS JOYCE RICHARDSON | 265.74 | Refund |
| MRS JOYCE RICHARDSON | 8.64 | Refund |
| MRS JOYCE RIGSBY | 5.00 | Prize Winner |
| MRS JOYCE RING | 5.00 | Prize Winner |
| MRS JOYCE ROBINSON | 13.50 | Refund |
| MRS JOYCE ROEPKE | 18.21 | Refund |
| MRS JOYCE ROHRBACK | 2.00 | Refund |
| MRS JOYCE ROHRBERG | 6.00 | Refund |
| MRS JOYCE ROKOHL | 4.50 | Refund |
| MRS JOYCE ROLLER | 26.84 | Refund |
| MRS JOYCE ROSSMEIER | 1.07 | Refund |
| MRS JOYCE ROWLAND | 30.45 | Refund |
| MRS JOYCE ROY | 5.04 | Refund |
| MRS JOYCE RUKWARO | 10.00 | Prize Winner |
| MRS JOYCE RUPARCIC | 8.42 | Refund |
| MRS JOYCE S HUFF | 2.00 | Refund |
| MRS JOYCE S SMITH | 12.84 | Refund |
| MRS JOYCE SAGO | 1.00 | Refund |
| MRS JOYCE SALVAGGIO | 32.83 | Refund |
| MRS JOYCE SAMUELS | 2.00 | Refund |
| MRS JOYCE SANDERS | 2.00 | Refund |
| MRS JOYCE SARTAIN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHARI WASSMER | 1.06 | Refund |
| SHARIE ABRAMSON | 192.45 | Refund |
| SHARIE D WILKINSON | 10.00 | Prize Winner |
| SHARIE HUTCHISON | 55.01 | Refund |
| SHARILYN COBB | 3.46 | Refund |
| SHARIN M LIND | 5.00 | Prize Winner |
| SHARION TURMAN | 5.00 | Prize Winner |
| SHARISSE ROGERS | 5.00 | Prize Winner |
| Shari Aube | 50.32 | Refund |
| SHARLA DOUGLAS | 5.00 | Prize Winner |
| SHARLA M WILHOIT | 3.18 | Refund |
| SHARLA WONG | 84.93 | Refund |
| SHARLEEN PULST | 19.45 | Refund |
| SHARLEHE M MAVSHAL | 25.44 | Refund |
| SHARLEN S BRANTHAM | 9.02 | Refund |
| SHARLENE CERNOHOUS | 29.43 | Refund |
| SHARLENE E BOYD | 31.44 | Refund |
| SHARLENE GREY | 21.58 | Refund |
| SHARLENE HARRELSON | 2.50 | Refund |
| SHARLENE MACGREGOR | 27.42 | Refund |
| SHARLENE MATSUNAMI | 64.31 | Refund |
| SHARLENE MCKELVY | 26.58 | Refund |
| SHARLES H PUGH | 49.60 | Refund |
| SHARLEY BAILEY | 3.00 | Refund |
| SHARLEY BURNET | 32.88 | Refund |
| SHARLIE R SCHUELER | 31.02 | Refund |
| SHARLINE POLINKA | 4.00 | Refund |
| SHARLON TRAYLOR | 1.63 | Refund |
| SHARLOT COLAZZO | 1.00 | Refund |
| SHARLYN CORVIN | 22.65 | Refund |
| SHARLYN COX | 7.22 | Refund |
| SHARN BEASLEY | 19.93 | Refund |
| SHAROH CAMP | 10.00 | Prize Winner |
| SHAROIN RIES | 2.37 | Refund |
| SHAROLYN BROWN | 2.00 | Refund |
| SHAROLYN KAWAKAMI | 5.00 | Prize Winner |
| SHAROLYN LAFLASH | 10.00 | Prize Winner |
| SHAROM HAMMEN | 10.00 | Prize Winner |
| SHARON A ALAMEDA | 4.61 | Refund |
| SHARON A ANDERSON | 5.00 | Prize Winner |
| SHARON A CAMPBELL | 8.57 | Refund |
| SHARON A CARDOZA | 5.01 | Refund |
| SHARON A DELANY | 2.00 | Refund |
| SHARON A FITZSIMMONS | 19.12 | Refund |
| SHARON A FREDERICKSEN | 17.98 | Refund |
| SHARON A JERMANE | 2.00 | Refund |
| SHARON A KITCHNER | 62.51 | Refund |
| SHARON A LOPES | 16.51 | Refund |
| SHARON A MATTERS | 5.00 | Prize Winner |
| SHARON A NOVAK | 2.00 | Refund |
| SHARON A PETTIBON | 3.66 | Refund |
| SHARON A ROMEJ | 22.63 | Refund |
| SHARON A ROTH | 2.00 | Refund |
| SHARON A RUS | 28.91 | Refund |
| SHARON A SANTIAMO | 72.12 | Refund |
| SHARON A SUTCAVAGE | 6.07 | Refund |
| SHARON A TUCKER | 14.95 | Refund |
| SHARON A VOGEL | 9.36 | Refund |
| SHARON A WARFIELD | 2.00 | Refund |
| SHARON A WILLIAMS | 4.22 | Refund |
| SHARON ACIND | 1.00 | Refund |
| SHARON ACKLEY | 2.20 | Refund |
| SHARON ADAMS | 29.79 | Refund |
| SHARON ADAMSKI | 3.18 | Refund |
| SHARON ADAMSON | 74.27 | Refund |
| SHARON AGERS | 3.18 | Refund |
| SHARON ALDRIDGE | 10.00 | Prize Winner |
| SHARON ALEXANDER | 7.00 | Refund |
| SHARON ALFORD | 17.39 | Refund |
| SHARON ANDERSON | 22.00 | Refund |
| SHARON ANDERSON | 14.00 | Refund |
| SHARON ANDERSON | 5.00 | Refund |
| SHARON ANSEL | 7.61 | Refund |
| SHARON APEL | 1.08 | Refund |
| SHARON APPLEBY | 10.00 | Prize Winner |
| SHARON ARCE | 103.00 | Refund |
| SHARON ARRINGTON | 1.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARY B TAYLOR | 10.00 | Prize Winner | MRS JOYCE SCHMIDT | 51.73 | Refund | SHARON ARTECHE | 20.40 | Refund |
| MARY B WATERS | 33.38 | Refund | MRS JOYCE SCHUMPERT | 436.68 | Refund | SHARON ASHADINA | 6.53 | Refund |
| MARY B WOODS | 50.60 | Refund | MRS JOYCE SCOTT | 23.89 | Refund | SHARON B BUGGAGE | 1.09 | Refund |
| MARY BACILIOUS | 17.40 | Refund | MRS JOYCE SHANK | 5.00 | Prize Winner | SHARON B CARLISLE | 4.50 | Refund |
| MARY BAERENZ | 10.00 | Prize Winner | MRS JOYCE SHAYLOR | 5.00 | Refund | SHARON B SCHNIT | 10.00 | Prize Winner |
| MARY BAERLIN | 30.98 | Refund | MRS JOYCE SHEELY | 30.11 | Refund | SHARON BABSOCK | 15.00 | Refund |
| MARY BAILEY | 21.98 | Refund | MRS JOYCE SHERMAN | 4.49 | Refund | SHARON BACON | 1.00 | Refund |
| MARY BAIMA | 9.74 | Refund | MRS JOYCE SIEVER | 53.62 | Refund | SHARON BAKER | 2.00 | Refund |
| MARY BAKER | 11.02 | Refund | MRS JOYCE SIMON | 19.28 | Refund | SHARON BALLANCE | 12.90 | Refund |
| MARY BAKER | 30.03 | Refund | MRS JOYCE SINGLETON | 23.84 | Refund | SHARON BARNETT | 1.25 | Refund |
| MARY BAKER | 5.00 | Prize Winner | MRS JOYCE SINIARD | 34.33 | Refund | SHARON BARNEY | 8.39 | Refund |
| MARY BALLEW | 1.93 | Refund | MRS JOYCE SMITH | 1.07 | Refund | SHARON BATTENFELD | 9.90 | Refund |
| MARY BALLOU | 1.52 | Refund | MRS JOYCE SMITH | 35.98 | Refund | SHARON BEADNELL | 26.85 | Refund |
| MARY BANKER | 5.00 | Prize Winner | MRS JOYCE SMITH | 5.00 | Prize Winner | SHARON BEARCE | 9.22 | Refund |
| MARY BANKS | 14.95 | Refund | MRS JOYCE SMITH | 10.00 | Prize Winner | SHARON BEASINGER | 21.20 | Refund |
| MARY BANKS | 5.92 | Refund | MRS JOYCE SMITH | 10.00 | Prize Winner | SHARON BEATTIE | 5.00 | Prize Winner |
| MARY BARFIELD | 5.01 | Refund | MRS JOYCE SMITH | 5.00 | Prize Winner | SHARON BECKER | 2.50 | Refund |
| MARY BARKER | 25.48 | Refund | MRS JOYCE SNOW | 5.00 | Prize Winner | SHARON BEEGLE | 2.00 | Refund |
| MARY BARNES | 27.63 | Refund | MRS JOYCE SPOEHR | 16.69 | Refund | SHARON BEEMAN | 3.00 | Refund |
| MARY BARNETT | 5.00 | Prize Winner | MRS JOYCE STAPLETON | 7.00 | Refund | SHARON BENNETT | 5.00 | Prize Winner |
| MARY BARRIENTES | 43.33 | Refund | MRS JOYCE STEADMAN | 1.10 | Refund | SHARON BENSON | 56.16 | Refund |
| MARY BARRY | 10.00 | Prize Winner | MRS JOYCE STILES | 28.87 | Refund | SHARON BENSON | 10.00 | Prize Winner |
| MARY BARTISTE | 10.00 | Refund | MRS JOYCE STOCKDALE | 2.14 | Refund | SHARON BENTLEY | 2.50 | Refund |
| MARY BASH | 39.38 | Refund | MRS JOYCE STONE | 13.92 | Refund | SHARON BIGGS | 27.06 | Refund |
| MARY BASSETTI | 1.92 | Refund | MRS JOYCE STONE | 3.00 | Refund | SHARON BILYEU | 2.00 | Refund |
| MARY BASTIAN | 2.00 | Refund | MRS JOYCE STOUT | 10.00 | Refund | SHARON BIRD | 2.00 | Refund |
| MARY BATCHELDER | 1.79 | Refund | MRS JOYCE STOVER | 8.76 | Refund | SHARON BIXLER | 1.07 | Refund |
| MARY BATEMAN | 33.10 | Refund | MRS JOYCE STURGELL | 19.28 | Refund | SHARON BLOMQUIST | 2.01 | Refund |
| MARY BATES | 8.59 | Refund | MRS JOYCE SURRATT | 10.00 | Prize Winner | SHARON BOEKHOFF | 2.00 | Refund |
| MARY BAUMGARDNER | 30.59 | Refund | MRS JOYCE SUTTON | 2.00 | Refund | SHARON BOGGS | 16.29 | Refund |
| MARY BEAMON | 1.95 | Refund | MRS JOYCE SWIFT | 5.00 | Refund | SHARON BOHANNON | 5.00 | Prize Winner |
| MARY BEAN | 2.64 | Refund | MRS JOYCE SYMES | 5.00 | Prize Winner | SHARON BOLING | 28.21 | Refund |
| MARY BEANE | 33.03 | Refund | MRS JOYCE SZUCS | 3.67 | Refund | SHARON BONDY | 15.94 | Refund |
| MARY BEATS | 360.44 | Refund | MRS JOYCE TALBOT | 10.00 | Prize Winner | SHARON BONE | 62.81 | Refund |
| MARY BECKER | 1.12 | Refund | MRS JOYCE TEIXEIRA | 29.83 | Refund | SHARON BONTRAGER | 70.15 | Refund |
| MARY BEECHEM | 1.05 | Refund | MRS JOYCE TERRY | 4.50 | Refund | SHARON BOOKER | 2.00 | Refund |
| MARY BEINS | 2.50 | Refund | MRS JOYCE THOMPSON | 2.14 | Refund | SHARON BOWERS | 1.49 | Refund |
| MARY BELL | 2.00 | Refund | MRS JOYCE TIPTON | 1.07 | Refund | SHARON BOYLE | 5.00 | Prize Winner |
| MARY BELL | 5.57 | Refund | MRS JOYCE TODD | 15.99 | Refund | SHARON BRADFORD | 14.02 | Refund |
| MARY BELLAMY | 18.83 | Refund | MRS JOYCE TORGERSON | 20.43 | Refund | SHARON BRADSHAW | 20.80 | Refund |
| MARY BENEDICT | 5.63 | Refund | MRS JOYCE TOUSSAINT | 19.20 | Refund | SHARON BRALEY | 32.52 | Refund |
| MARY BERARDI | 2.80 | Refund | MRS JOYCE TOWLES | 2.00 | Refund | SHARON BRATU | 3.18 | Refund |
| MARY BERG | 1.21 | Refund | MRS JOYCE TROY | 5.00 | Prize Winner | SHARON BREETON | 12.33 | Refund |
| MARY BERKEN | 6.40 | Refund | MRS JOYCE TURNER | 17.14 | Refund | SHARON BRENNER | 24.50 | Refund |
| MARY BERTRAND | 63.44 | Refund | MRS JOYCE VACANTI | 10.65 | Refund | SHARON BRIGGS | 2.20 | Refund |
| MARY BESECKER | 2.84 | Refund | MRS JOYCE VEAL | 10.00 | Prize Winner | SHARON BRINK | 874.08 | Refund |
| MARY BESHEARS | 2.00 | Refund | MRS JOYCE VESTER | 4.50 | Refund | SHARON BRINK | 19.97 | Refund |
| MARY BESTRAND | 5.00 | Prize Winner | MRS JOYCE VEULEMAN | 2.00 | Refund | SHARON BRINLEE | 8.28 | Refund |
| MARY BETHUNE | 2.10 | Refund | MRS JOYCE VILT | 38.23 | Refund | SHARON BROEREN | 32.48 | Refund |
| MARY BETTS | 1.00 | Refund | MRS JOYCE WAKEFIELD | 1.66 | Refund | SHARON BROUGH | 19.72 | Refund |
| MARY BETZNER | 18.52 | Refund | MRS JOYCE WALLS | 4.50 | Refund | SHARON BROWN | 17.11 | Refund |
| MARY BEVAN | 36.78 | Refund | MRS JOYCE WARD | 3.00 | Refund | SHARON BROWN | 4.00 | Refund |
| MARY BIANCO | 203.60 | Refund | MRS JOYCE WARREN | 49.95 | Refund | SHARON BROWN | 10.00 | Prize Winner |
| MARY BIEKER | 10.00 | Prize Winner | MRS JOYCE WATERS | 10.00 | Refund | SHARON BROWN | 10.00 | Prize Winner |
| MARY BILLES | 10.81 | Refund | MRS JOYCE WATSON | 1.00 | Refund | SHARON BROWN | 10.00 | Prize Winner |
| MARY BINION | 72.41 | Refund | MRS JOYCE WEBB | 17.37 | Refund | SHARON BRUWIER | 1.47 | Refund |
| MARY BIRKS | 9.00 | Refund | MRS JOYCE WELBORN | 19.95 | Refund | SHARON BRYANT | 25.59 | Refund |
| MARY BIRMINGHAM | 5.00 | Prize Winner | MRS JOYCE WELLMAN | 30.01 | Refund | SHARON BRYANT | 1.07 | Refund |
| MARY BIRTASEVIC | 2.00 | Refund | MRS JOYCE WELLS | 2.05 | Refund | SHARON BRYANT | 29.39 | Refund |
| MARY BLACK | 28.06 | Refund | MRS JOYCE WERLING | 5.00 | Prize Winner | SHARON BRYANT | 23.63 | Refund |
| MARY BLACK | 10.00 | Refund | MRS JOYCE WEST | 51.34 | Refund | SHARON BRYANT | 10.00 | Refund |
| MARY BLACK | 3.17 | Refund | MRS JOYCE WEST | 12.00 | Refund | SHARON BUCHANAN | 2.00 | Refund |
| MARY BLACK | 27.00 | Refund | MRS JOYCE WHITE | 4.07 | Refund | SHARON BUCKLAND | 10.00 | Prize Winner |
| MARY BLACKWELL | 2.00 | Refund | MRS JOYCE WILLIAMS | 8.33 | Refund | SHARON BUEHRER | 36.81 | Refund |
| MARY BLANTON | 1.07 | Refund | MRS JOYCE WILLIAMS | 5.00 | Prize Winner | SHARON BULLARD | 27.45 | Refund |
| MARY BLODGETT | 1.06 | Refund | MRS JOYCE WILLIAMSON | 4.50 | Refund | SHARON BURCH | 19.42 | Refund |
| MARY BLOHM | 1.40 | Refund | MRS JOYCE WILLIS | 32.46 | Refund | SHARON BURGENER | 4.22 | Refund |
| MARY BLOUNT | 2.50 | Refund | MRS JOYCE WILLIS | 10.80 | Refund | SHARON BURKMAN | 14.59 | Refund |
| MARY BOGAN | 23.11 | Refund | MRS JOYCE WILSON | 21.92 | Refund | SHARON BURNETT | 23.94 | Refund |
| MARY BOGGUESS | 2.85 | Refund | MRS JOYCE WOOD | 10.69 | Refund | SHARON BURTON | 13.41 | Refund |
| MARY BOGNEY | 31.02 | Refund | MRS JOYCE WOODARD | 14.47 | Refund | SHARON BUSCH | 5.69 | Refund |
| MARY BONATO | 2.00 | Refund | MRS JOYCE WOODARD | 10.54 | Refund | SHARON BUSKIRK | 5.29 | Refund |
| MARY BOND | 28.48 | Refund | MRS JOYCE WOODSIDE | 23.42 | Refund | SHARON BYCE | 1.19 | Refund |
| MARY BONILLA | 19.37 | Refund | MRS JOYCE WRIGHT | 6.31 | Refund | SHARON C AMOS | 1.02 | Refund |
| MARY BORDEN | 57.63 | Refund | MRS JOYCE WRIGHT | 2.00 | Refund | SHARON C ARMSTRONG | 32.03 | Refund |
| MARY BORQUEZ | 45.98 | Refund | MRS JOYCE WUERZ | 5.00 | Prize Winner | SHARON C ARNOLD | 5.00 | Prize Winner |
| MARY BORRIE | 2.00 | Refund | MRS JOYCE YOUNG | 1.68 | Refund | SHARON C BARRINGER | 32.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY BOSAKOWSKI | 10.00 | Prize Winner |
| MARY BOSEMAN | 67.28 | Refund |
| MARY BOSTON | 1.07 | Refund |
| MARY BOSTON | 5.00 | Prize Winner |
| MARY BOUCHER | 10.00 | Prize Winner |
| MARY BOUGHNER | 5.00 | Prize Winner |
| MARY BOULE-MULLER | 5.00 | Prize Winner |
| MARY BOWEN | 3.00 | Refund |
| MARY BOWEY | 1.06 | Refund |
| MARY BOWIE | 17.90 | Refund |
| MARY BOYD | 8.72 | Refund |
| MARY BOYD | 22.44 | Refund |
| MARY BOYER | 79.34 | Refund |
| MARY BRACKER | 5.00 | Prize Winner |
| MARY BRADBURY | 32.43 | Refund |
| MARY BRADLEY | 139.07 | Refund |
| MARY BRANNOCK | 19.95 | Refund |
| MARY BRANSCOME | 1.00 | Refund |
| MARY BRATHWAITE | 12.00 | Refund |
| MARY BREESE | 14.57 | Refund |
| MARY BRIMM | 5.00 | Prize Winner |
| MARY BRISCOE | 1.38 | Refund |
| MARY BRITT | 5.15 | Refund |
| MARY BRITT | 52.01 | Refund |
| MARY BROCHTRUP | 10.00 | Prize Winner |
| MARY BROOKS | 2.00 | Refund |
| MARY BROST | 47.78 | Refund |
| MARY BROWN | 6.42 | Refund |
| MARY BROWN | 4.37 | Refund |
| MARY BROWN | 15.00 | Refund |
| MARY BROWN | 14.84 | Refund |
| MARY BROWN | 26.98 | Refund |
| MARY BROWN | 5.13 | Refund |
| MARY BROWN | 2.50 | Refund |
| MARY BROWN | 2.50 | Refund |
| MARY BROWN | 15.00 | Refund |
| MARY BROWN | 20.00 | Refund |
| MARY BROWN | 3.52 | Refund |
| MARY BROWN | 69.11 | Refund |
| MARY BROWN | 5.00 | Prize Winner |
| MARY BROWNE | 12.00 | Refund |
| MARY BROWNLIE | 27.62 | Refund |
| MARY BRUAW | 2.00 | Refund |
| MARY BRYAN | 2.00 | Refund |
| MARY BRYAN | 52.64 | Refund |
| MARY BRYANT | 74.70 | Refund |
| MARY BRYANT | 11.95 | Refund |
| MARY BUCHANAN | 2.00 | Refund |
| MARY BUCHOLZ | 89.14 | Refund |
| MARY BUCKLEY | 3.00 | Refund |
| MARY BUCKNO | 10.00 | Prize Winner |
| MARY BUFORD | 6.82 | Refund |
| MARY BULLARD | 70.08 | Refund |
| MARY BULLOCK | 1.54 | Refund |
| MARY BUNCH | 15.00 | Refund |
| MARY BURCHAM | 12.00 | Refund |
| MARY BURGE | 13.00 | Refund |
| MARY BURN | 3.13 | Refund |
| MARY BURNETT | 4.99 | Refund |
| MARY BURNHAM | 1.07 | Refund |
| MARY BURNS | 19.96 | Refund |
| MARY BURROUGHS | 8.54 | Refund |
| MARY BURTON | 9.01 | Refund |
| MARY BUSH | 1.00 | Refund |
| MARY BUTCHER | 17.00 | Refund |
| MARY BUTLER | 9.50 | Refund |
| MARY BYRNE | 4.80 | Refund |
| MARY C AMOS | 5.00 | Prize Winner |
| MARY C ARNOLD | 50.00 | Refund |
| MARY C AYERS | 1.66 | Refund |
| MARY C BARTON | 2.14 | Refund |
| MARY C BONDS | 1.30 | Refund |
| MARY C BOOHER | 14.85 | Refund |
| MARY C BROOKS | 8.42 | Refund |
| MARY C BROOKS | 6.66 | Refund |
| MARY C COLLINS | 466.99 | Refund |
| MARY C CUMMINGS | 2.50 | Refund |
| MRS JOYCE YOUNT | 1.14 | Refund |
| MRS JOYCE ZACKERY | 11.00 | Refund |
| MRS JOYCE ZIEGLER | 4.50 | Refund |
| MRS JOYCE ZOLTUN | 5.64 | Refund |
| MRS JOYCEANNE KENNEY | 2.00 | Refund |
| MRS JOYCELENE WATSON | 3.49 | Refund |
| MRS JOYCELIN TYRELL | 2.12 | Refund |
| MRS JOYCELYN JONES | 4.50 | Refund |
| MRS JOYCELYN MOORE | 14.99 | Refund |
| MRS JOYCELYN NELSON | 5.00 | Prize Winner |
| MRS JOYCENE ELLISON | 1.44 | Refund |
| MRS JOYCENE HARWOOD | 10.00 | Prize Winner |
| MRS JOYE BOONE | 2.63 | Refund |
| MRS JOYE STOREY-ROSS | 5.00 | Prize Winner |
| MRS JOYELLE EDWARDS | 5.00 | Prize Winner |
| MRS JOYICE KNOUSE | 131.23 | Refund |
| MRS JOYLANDA VAUGHN | 10.00 | Prize Winner |
| MRS JOYLENA WILLIAMS | 30.00 | Refund |
| MRS JRANETT HEIMAN | 5.00 | Prize Winner |
| MRS JUAN C AGUILAR RAMIREZ | 550.00 | Refund |
| MRS JUAN LAMBORN | 2.02 | Refund |
| MRS JUANA DIBISCEGLIE | 6.50 | Refund |
| MRS JUANA GARCIA | 5.00 | Refund |
| MRS JUANA J LOPEZ | 15.00 | Refund |
| MRS JUANA WILCOX | 10.00 | Refund |
| MRS JUANELL SKINNER | 2.50 | Refund |
| MRS JUANETTA TEZENO | 5.00 | Prize Winner |
| MRS JUANITA ARAGON | 5.68 | Refund |
| MRS JUANITA BALBIN | 11.51 | Refund |
| MRS JUANITA BANKS | 6.26 | Refund |
| MRS JUANITA BELL | 5.00 | Refund |
| MRS JUANITA BENARD | 2.94 | Refund |
| MRS JUANITA BEVERLY | 178.10 | Refund |
| MRS JUANITA BLANCHARD | 10.00 | Refund |
| MRS JUANITA BOTTRELL | 5.00 | Refund |
| MRS JUANITA BUCHANAN | 3.70 | Refund |
| MRS JUANITA BYRNSIDE | 42.48 | Refund |
| MRS JUANITA CANTU | 6.96 | Refund |
| MRS JUANITA CHANEY | 20.76 | Refund |
| MRS JUANITA CLANTON | 10.00 | Prize Winner |
| MRS JUANITA CLARK | 31.42 | Refund |
| MRS JUANITA CLARK | 5.00 | Prize Winner |
| MRS JUANITA COLLIER | 6.32 | Refund |
| MRS JUANITA COLLINS | 38.86 | Refund |
| MRS JUANITA CRAWFORD | 7.20 | Refund |
| MRS JUANITA DAVIDSON | 17.11 | Refund |
| MRS JUANITA DEMRICK | 8.40 | Refund |
| MRS JUANITA DOCKERY | 1.08 | Refund |
| MRS JUANITA DRYDEN | 20.00 | Refund |
| MRS JUANITA FLORES | 10.00 | Prize Winner |
| MRS JUANITA FRANKLIN | 2.00 | Refund |
| MRS JUANITA FRANSWAY | 1.64 | Refund |
| MRS JUANITA GARZA | 5.09 | Refund |
| MRS JUANITA GRANT | 3.21 | Refund |
| MRS JUANITA GREELING | 2.43 | Refund |
| MRS JUANITA GROSSMAN | 31.25 | Refund |
| MRS JUANITA HALE | 3.78 | Refund |
| MRS JUANITA HART | 11.08 | Refund |
| MRS JUANITA HAZELTON | 2.00 | Refund |
| MRS JUANITA HEBERT | 5.00 | Prize Winner |
| MRS JUANITA HERRERA | 23.47 | Refund |
| MRS JUANITA HERRON | 1.06 | Refund |
| MRS JUANITA HIGGINS | 3.00 | Refund |
| MRS JUANITA HINTON | 10.00 | Prize Winner |
| MRS JUANITA HOLLAND | 43.96 | Refund |
| MRS JUANITA HORNE | 2.55 | Refund |
| MRS JUANITA HORTON | 15.00 | Prize Winner |
| MRS JUANITA JOHNSON | 6.11 | Refund |
| MRS JUANITA KELLEY | 5.00 | Prize Winner |
| MRS JUANITA KENNEDY | 10.00 | Refund |
| MRS JUANITA KIDDER | 1.08 | Refund |
| MRS JUANITA KING | 1.07 | Refund |
| MRS JUANITA LAIDLER | 10.00 | Prize Winner |
| MRS JUANITA LAWSON | 3.25 | Refund |
| MRS JUANITA LODATO | 9.91 | Refund |
| MRS JUANITA LONGORIA | 20.42 | Refund |
| MRS JUANITA LOWERY | 66.32 | Refund |
| SHARON C MILLER | 36.18 | Refund |
| SHARON C SHOBE | 4.50 | Refund |
| SHARON C SPIVEY | 20.00 | Refund |
| SHARON CADE | 33.94 | Refund |
| SHARON CALDWELL | 5.25 | Refund |
| SHARON CALLAHAN | 48.11 | Refund |
| SHARON CARLSON | 6.74 | Refund |
| SHARON CARPENTER | 2.85 | Refund |
| SHARON CARR | 11.67 | Refund |
| SHARON CARROLL | 2.00 | Refund |
| SHARON CARTER | 26.40 | Refund |
| SHARON CARTWRIGHT | 30.33 | Refund |
| SHARON CASSEL | 5.00 | Refund |
| SHARON CAUGHLIN | 5.00 | Prize Winner |
| SHARON CEASAR | 4.00 | Refund |
| SHARON CHAMBERLAIN | 59.04 | Refund |
| SHARON CHASE | 3.00 | Refund |
| SHARON CLARK | 5.00 | Prize Winner |
| SHARON CLAYCOMB | 2.00 | Refund |
| SHARON CLINTON | 1.00 | Refund |
| SHARON COLEMAN | 3.17 | Refund |
| SHARON COLEMAN | 2.00 | Refund |
| SHARON COLLINS | 37.57 | Refund |
| SHARON COLTEY | 10.00 | Refund |
| SHARON COLUMBUS | 24.82 | Refund |
| SHARON COMPTON | 1.20 | Refund |
| SHARON COMPTON | 1.53 | Refund |
| SHARON COMPTON | 2.00 | Refund |
| SHARON COMSTOCK | 8.24 | Refund |
| SHARON CONGER | 34.43 | Refund |
| SHARON CONNER | 7.00 | Refund |
| SHARON COOKE | 107.01 | Refund |
| SHARON COOKE | 22.07 | Refund |
| SHARON CORREA | 2.50 | Refund |
| SHARON COWELL | 1.00 | Refund |
| SHARON COX | 5.00 | Prize Winner |
| SHARON CRADLER | 3.40 | Refund |
| SHARON CRAIGO | 30.00 | Refund |
| SHARON CRASS | 23.52 | Refund |
| SHARON CREAMER | 2.32 | Refund |
| SHARON CRESCENZO | 15.00 | Refund |
| SHARON CRONAN | 5.00 | Prize Winner |
| SHARON CROWLEY | 1.00 | Refund |
| SHARON CURRIE | 2.85 | Refund |
| SHARON D BLAND | 22.24 | Refund |
| SHARON D BROWN | 23.21 | Refund |
| SHARON D HOLLINS | 3.69 | Refund |
| SHARON D SUTLIFF | 3.47 | Refund |
| SHARON DALTON | 3.00 | Refund |
| SHARON DANIEL | 23.48 | Refund |
| SHARON DANKERT | 10.00 | Prize Winner |
| SHARON DAVIS | 1.44 | Refund |
| SHARON DAVIS | 2.50 | Refund |
| SHARON DEAVER | 2.00 | Refund |
| SHARON DENHOED | 58.30 | Refund |
| SHARON DERROSSETT | 22.21 | Refund |
| SHARON DESHAZER | 18.55 | Refund |
| SHARON DETLIE | 23.55 | Refund |
| SHARON DIAMOND | 16.64 | Refund |
| SHARON DIBELLA | 2.50 | Refund |
| SHARON DICHIARA | 20.80 | Refund |
| SHARON DIEZIGER | 20.66 | Refund |
| SHARON DIKEMAN | 3.02 | Refund |
| SHARON DIMMOCK | 30.41 | Refund |
| SHARON DISNEY | 5.00 | Prize Winner |
| SHARON DOBRZYNSKI | 10.00 | Prize Winner |
| SHARON DONOFRIO | 29.35 | Refund |
| SHARON DOTMAN | 51.81 | Refund |
| SHARON DRANE | 24.35 | Refund |
| SHARON DREISCH | 5.00 | Prize Winner |
| SHARON DRESSMAN | 2.50 | Refund |
| SHARON DRISKEL | 10.48 | Refund |
| SHARON DULL | 100.00 | Refund |
| SHARON DUPRE | 10.00 | Prize Winner |
| SHARON DZULA | 8.49 | Refund |
| SHARON E BIELSKY | 4.88 | Refund |
| SHARON E BLUM | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARY C DARTEZ | 121.15 | Refund | MRS JUANITA LUJAN | 20.00 | Refund | SHARON E CRITTENDEN | 5.00 | Prize Winner |
| MARY C DEPREY | 23.19 | Refund | MRS JUANITA M DOZIER | 10.00 | Prize Winner | SHARON E LAMMERT | 19.02 | Refund |
| MARY C DUVAL | 10.00 | Prize Winner | MRS JUANITA MAPES | 2.50 | Refund | SHARON E SMITH | 18.57 | Refund |
| MARY C EASTBURN | 6.78 | Refund | MRS JUANITA MARKER | 30.00 | Prize Winner | SHARON E THARNISH | 10.00 | Prize Winner |
| MARY C FOLEY | 21.60 | Refund | MRS JUANITA MARSHALL | 3.00 | Refund | SHARON EASTMAN | 2.00 | Refund |
| MARY C FRYE | 28.29 | Refund | MRS JUANITA MATTHEW | 7.24 | Refund | SHARON EATON | 10.00 | Refund |
| MARY C FRYE | 45.66 | Refund | MRS JUANITA MAXWELL | 3.00 | Refund | SHARON EDRODEAN | 5.39 | Refund |
| MARY C GUINN | 4.03 | Refund | MRS JUANITA MAYBRAY | 3.52 | Refund | SHARON EDSON | 32.20 | Refund |
| MARY C HODGES | 2.00 | Refund | MRS JUANITA MCELROY | 23.44 | Refund | SHARON EGBERT | 2.00 | Refund |
| MARY C JEMISON | 8.10 | Refund | MRS JUANITA MILLER | 2.00 | Refund | SHARON EGGLESTON | 76.65 | Refund |
| MARY C JENKINS | 7.00 | Refund | MRS JUANITA MORGAN | 41.98 | Refund | SHARON ELDRIDGE | 10.00 | Refund |
| MARY C LINDEGREN | 52.73 | Refund | MRS JUANITA NEWSOME | 27.44 | Refund | SHARON EMERSON | 2.50 | Refund |
| MARY C LONGSTRETH | 2.79 | Refund | MRS JUANITA NUSZ | 117.34 | Refund | SHARON EMERY | 20.76 | Refund |
| MARY C LOUE | 2.40 | Refund | MRS JUANITA O'BRIAN | 3.52 | Refund | SHARON EMMONS | 10.00 | Prize Winner |
| MARY C MAJETTE | 1.74 | Refund | MRS JUANITA ODUM | 6.00 | Refund | SHARON ENDRESS | 10.10 | Refund |
| MARY C MARSHALL | 21.04 | Refund | MRS JUANITA OUSLEY | 5.00 | Prize Winner | SHARON EOLIS | 173.22 | Refund |
| MARY C MCCORMICK | 1.86 | Refund | MRS JUANITA PATTERSON | 20.05 | Refund | SHARON ESPLAND | 5.00 | Prize Winner |
| MARY C MCKNIGHT | 10.00 | Prize Winner | MRS JUANITA PIERCE | 8.89 | Refund | SHARON EVANS | 43.63 | Refund |
| MARY C MCMAHON | 2.41 | Refund | MRS JUANITA PLESS | 2.00 | Refund | SHARON EVANS | 21.94 | Refund |
| MARY C MERCURIO | 94.87 | Refund | MRS JUANITA POWELL | 5.00 | Prize Winner | SHARON EVANS | 20.44 | Refund |
| MARY C MILLER | 98.05 | Refund | MRS JUANITA PRATS | 10.00 | Prize Winner | SHARON EVANS | 4.00 | Refund |
| MARY C NINMAN | 5.00 | Prize Winner | MRS JUANITA RIVERA | 3.04 | Refund | SHARON EVERETT | 10.00 | Prize Winner |
| MARY C PETERS | 1.07 | Refund | MRS JUANITA ROBINSON | 7.00 | Refund | SHARON F ANGELL | 2.00 | Refund |
| MARY C PODBEVSEK | 2.00 | Refund | MRS JUANITA ROCKSTAD | 10.00 | Prize Winner | SHARON F HOFMEISTER | 2.73 | Refund |
| MARY C PREJEAN | 5.00 | Prize Winner | MRS JUANITA ROTHER | 5.00 | Prize Winner | SHARON F MCEWEN | 2.00 | Refund |
| MARY C PROFITT | 4.50 | Refund | MRS JUANITA SCHITTINA | 37.78 | Refund | SHARON F PARKER | 6.65 | Refund |
| MARY C SCHNACKENBERG | 82.02 | Refund | MRS JUANITA SMIRCICH | 5.48 | Refund | SHARON F RICHARDS | 15.00 | Refund |
| MARY C SCOTT | 15.00 | Prize Winner | MRS JUANITA SMITH | 3.07 | Refund | SHARON F SUTTON | 61.22 | Refund |
| MARY C SLADKY | 88.40 | Refund | MRS JUANITA SMITH | 17.00 | Refund | SHARON F THOMAS | 8.62 | Refund |
| MARY C SLADKY | 111.84 | Refund | MRS JUANITA SMITH | 5.00 | Prize Winner | SHARON FEARS | 20.00 | Refund |
| MARY C SRDA | 2.00 | Refund | MRS JUANITA STOCKMAN | 4.00 | Refund | SHARON FELTON | 35.33 | Refund |
| MARY C STINSON | 20.81 | Refund | MRS JUANITA STURDY | 10.13 | Refund | SHARON FENGER | 15.86 | Refund |
| MARY C STOLOWSKI | 36.02 | Refund | MRS JUANITA TAPIA | 10.00 | Prize Winner | SHARON FERNANDES | 2.00 | Refund |
| MARY C SZYDLOWSKI | 10.00 | Prize Winner | MRS JUANITA TIMMERSON | 2.50 | Refund | SHARON FIEN | 26.06 | Refund |
| MARY C TRAHAN | 5.12 | Refund | MRS JUANITA TUCKER | 4.08 | Refund | SHARON FIENE | 56.54 | Refund |
| MARY C UNDERWOOD | 1.63 | Refund | MRS JUANITA TYRA | 2.00 | Refund | SHARON FINCH | 1.00 | Refund |
| MARY C WEINSTEIN | 153.58 | Refund | MRS JUANITA VALDEZ | 5.00 | Prize Winner | SHARON FINLEY | 2.50 | Refund |
| MARY C WOODMAN | 5.00 | Prize Winner | MRS JUANITA VALENTIN | 17.07 | Refund | SHARON FIX | 3.97 | Refund |
| MARY C WRIGHT | 28.39 | Refund | MRS JUANITA VANWINKLE | 2.08 | Refund | SHARON FLYNN | 5.50 | Refund |
| MARY CABERSON | 5.00 | Prize Winner | MRS JUANITA VAUGHN | 3.71 | Refund | SHARON FOGG | 4.22 | Refund |
| MARY CAHILL | 19.10 | Refund | MRS JUANITA WATSON | 30.00 | Refund | SHARON FONK | 10.00 | Prize Winner |
| MARY CALDWELL | 21.40 | Refund | MRS JUANITA WEATHERLY | 5.99 | Refund | SHARON FORANT | 21.73 | Refund |
| MARY CALLAHAN | 29.61 | Refund | MRS JUANITA WELCH | 1.07 | Refund | SHARON FORD | 23.95 | Refund |
| MARY CALVEY | 5.00 | Prize Winner | MRS JUANITA WILKINS | 45.95 | Refund | SHARON FOREHAND | 24.74 | Refund |
| MARY CAMPBELL | 2.00 | Refund | MRS JUANITA WILLIAMS | 40.14 | Refund | SHARON FREDSTROM | 30.00 | Refund |
| MARY CANALES | 4.10 | Refund | MRS JUANITA WILSON | 2.50 | Refund | SHARON FURBY | 26.98 | Refund |
| MARY CANNON | 16.98 | Refund | MRS JUANITA WOLFE | 5.00 | Prize Winner | SHARON FURRAY | 2.08 | Refund |
| MARY CANTRELL | 19.90 | Refund | MRS JUANNA CARSON | 21.41 | Refund | SHARON G BREWER | 54.00 | Refund |
| MARY CARANGELO | 2.00 | Refund | MRS JUANNELLE JEANES | 1.00 | Refund | SHARON G GRIFFIN | 37.89 | Refund |
| MARY CAREY | 4.00 | Refund | MRS JUDA MOYER | 6.33 | Refund | SHARON G HYDER | 18.45 | Refund |
| MARY CARLISTO | 2.00 | Refund | MRS JUDEEN PETERSEN | 10.00 | Prize Winner | SHARON GAINES | 26.13 | Refund |
| MARY CARLOS HUGHES | 11.00 | Refund | MRS JUDI ALLEN | 10.00 | Refund | SHARON GALATI | 29.70 | Refund |
| MARY CARNES | 4.50 | Refund | MRS JUDI BIEBER | 41.47 | Refund | SHARON GALBRAITH | 3.64 | Refund |
| MARY CARPENTER | 2.16 | Refund | MRS JUDI BOSTIC | 3.00 | Refund | SHARON GALLO | 34.22 | Refund |
| MARY CARPENTER | 5.00 | Prize Winner | MRS JUDI BRADY | 7.88 | Refund | SHARON GALLUS | 10.00 | Prize Winner |
| MARY CARRA | 31.92 | Refund | MRS JUDI GIBBENS | 14.98 | Refund | SHARON GANGWISH | 5.71 | Refund |
| MARY CARRILLO | 4.50 | Refund | MRS JUDI GREEN | 43.73 | Refund | SHARON GARRISON | 32.37 | Refund |
| MARY CARRILLO | 61.01 | Refund | MRS JUDI HALEY | 2.19 | Refund | SHARON GARRISON | 10.00 | Prize Winner |
| MARY CARRINGTON | 10.00 | Refund | MRS JUDI HUGHES | 6.67 | Refund | SHARON GATES | 47.95 | Refund |
| MARY CARROLL | 2.00 | Refund | MRS JUDI LOWINSKE | 2.00 | Refund | SHARON GAWRILOW | 2.00 | Refund |
| MARY CARTER | 5.42 | Refund | MRS JUDI MORRIS | 2.00 | Refund | SHARON GEORGE | 3.00 | Refund |
| MARY CARTER | 4.00 | Refund | MRS JUDI PAETZOLD | 5.00 | Prize Winner | SHARON GIESE | 1.00 | Refund |
| MARY CARTER | 3.57 | Refund | MRS JUDI REEVES | 3.00 | Refund | SHARON GILMORE | 407.29 | Refund |
| MARY CARTER ROBINSON | 6.00 | Refund | MRS JUDI RUDOLPH | 6.00 | Refund | SHARON GILSON | 6.00 | Refund |
| MARY CASKEY | 23.44 | Refund | MRS JUDI TIMMS | 15.63 | Refund | SHARON GINDT | 10.00 | Prize Winner |
| MARY CASSIDY | 22.94 | Refund | MRS JUDI TOSSETH | 2.00 | Refund | SHARON GLOCKNER | 13.26 | Refund |
| MARY CASTELLI | 3.68 | Refund | MRS JUDI WATERS | 7.02 | Refund | SHARON GOETTL | 2.00 | Refund |
| MARY CASTLEBERRY | 14.01 | Refund | MRS JUDIE ABBOTT | 1.00 | Refund | SHARON GOLDEN | 12.00 | Refund |
| MARY CAUDELL | 10.00 | Prize Winner | MRS JUDIE DRESCH | 4.37 | Refund | SHARON GOLDFARB | 72.39 | Refund |
| MARY CAVALETTO | 5.00 | Prize Winner | MRS JUDIE JUST | 24.97 | Refund | SHARON GRACE | 15.07 | Refund |
| MARY CHADWELL | 1.00 | Refund | MRS JUDIE LOTSPEICH | 42.04 | Refund | SHARON GRANT | 3.00 | Refund |
| MARY CHADWELL | 2.00 | Refund | MRS JUDIE MCCANN | 4.00 | Refund | SHARON GRAY | 2.06 | Refund |
| MARY CHAMBERS | 5.00 | Prize Winner | MRS JUDIE MCMICHAEL | 105.00 | Prize Winner | SHARON GREEN | 5.00 | Refund |
| MARY CHAPMAN | 1.00 | Refund | MRS JUDIE PARKER | 40.00 | Refund | SHARON GREER | 1.07 | Refund |
| MARY CHAPMAN | 54.98 | Refund | MRS JUDIT HORVATH | 15.00 | Refund | SHARON GRINIS | 28.48 | Refund |
| MARY CHASE | 6.32 | Refund | MRS JUDITH | 7.94 | Refund | SHARON GRODZIELANEK | 6.44 | Refund |
| MARY CHELF | 39.00 | Refund | MRS JUDITH A CORY | 28.50 | Refund | SHARON GROSZ | 25.63 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY CHERAMIE | 2.98 | Refund |
| MARY CHILDRESS | 9.00 | Refund |
| MARY CHISCHILLY | 41.96 | Refund |
| MARY CHISHOLM | 1.00 | Refund |
| MARY CHOMITZ | 4.96 | Refund |
| MARY CHOPP | 48.76 | Refund |
| MARY CHRANS | 2.00 | Refund |
| MARY CHRAPLA | 3.00 | Refund |
| MARY CHUBAY | 33.03 | Refund |
| MARY CHUCALO | 10.00 | Refund |
| MARY CHURCH | 16.82 | Refund |
| MARY CHURCH | 1.43 | Refund |
| MARY CHURCH | 10.00 | Prize Winner |
| MARY CIASZKI | 40.38 | Refund |
| MARY CIRILLO | 3.00 | Refund |
| MARY CLARK | 2.69 | Refund |
| MARY CLARK | 3.85 | Refund |
| MARY CLARKE | 187.29 | Refund |
| MARY CLAUSS | 14.50 | Refund |
| MARY CLAW | 59.53 | Refund |
| MARY CLAY | 43.88 | Refund |
| MARY CLEMENTI | 3.36 | Refund |
| MARY CLIFTON | 2.88 | Refund |
| MARY CLIMBINGBEAR | 1.07 | Refund |
| MARY CLOGG | 20.30 | Refund |
| MARY CLOY | 5.00 | Prize Winner |
| MARY CODY | 77.15 | Refund |
| MARY COLBY | 5.36 | Refund |
| MARY COLEMAN | 1.00 | Refund |
| MARY COLLIER | 6.07 | Refund |
| MARY COLLINS | 3.50 | Refund |
| MARY COLLINS | 56.45 | Refund |
| MARY COLLINS | 23.55 | Refund |
| MARY COLLINS | 5.00 | Prize Winner |
| MARY COLLINS | 5.00 | Prize Winner |
| MARY COLVIN | 6.40 | Refund |
| MARY CONN | 2.00 | Refund |
| MARY CONNELL | 2.00 | Refund |
| MARY CONNELLY | 10.00 | Refund |
| MARY CONNER | 10.00 | Prize Winner |
| MARY CONNOR | 88.60 | Refund |
| MARY CONTO | 2.50 | Refund |
| MARY CONWELL | 2.50 | Refund |
| MARY COOK | 5.28 | Refund |
| MARY COOK | 10.00 | Prize Winner |
| MARY COTTRELL | 3.72 | Refund |
| MARY COUCH | 10.00 | Prize Winner |
| MARY COVAULT | 50.32 | Refund |
| MARY COVELL | 1.06 | Refund |
| MARY COWDEN | 2.00 | Refund |
| MARY COWEN | 2.00 | Refund |
| MARY COWLEY | 3.00 | Refund |
| MARY COX | 3.00 | Refund |
| MARY CRANK | 22.74 | Refund |
| MARY CRAWFORD | 1.69 | Refund |
| MARY CREEN | 9.61 | Refund |
| MARY CRENSHAW | 46.38 | Refund |
| MARY CRESON | 23.22 | Refund |
| MARY CREWS | 30.50 | Refund |
| MARY CRIDER | 10.00 | Prize Winner |
| MARY CROSBY | 13.72 | Refund |
| MARY CROSS | 22.25 | Refund |
| MARY CROTTS | 18.52 | Refund |
| MARY CROW | 2.89 | Refund |
| MARY CROWDES | 35.29 | Refund |
| MARY CRUSE | 2.91 | Refund |
| MARY CRUSE | 14.55 | Refund |
| MARY CRYER | 25.81 | Refund |
| MARY CSZYPERSKI | 19.90 | Refund |
| MARY CUELLAR | 1.72 | Refund |
| MARY CULLINANE | 10.83 | Refund |
| MARY CUNNINGHAM | 18.45 | Refund |
| MARY CUNNINGHAM | 1.00 | Refund |
| MARY CURRIE | 43.50 | Refund |
| MARY CURRY | 10.00 | Refund |
| MARY CUTLER | 12.45 | Refund |
| MARY D ARNOLD | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDITH A DEWITT | 5.91 | Refund |
| MRS JUDITH A HOUSTON | 6.71 | Refund |
| MRS JUDITH A HOUSTON | 2.00 | Refund |
| MRS JUDITH A JOHNSON | 2.00 | Refund |
| MRS JUDITH A KAISER | 10.00 | Prize Winner |
| MRS JUDITH A NEUMANN | 74.60 | Refund |
| MRS JUDITH A PIPER | 2.00 | Refund |
| MRS JUDITH A VANCE | 56.39 | Refund |
| MRS JUDITH ADAIR | 2.00 | Refund |
| MRS JUDITH AHO | 2.00 | Refund |
| MRS JUDITH AMES | 2.00 | Refund |
| MRS JUDITH ARCEO | 45.61 | Refund |
| MRS JUDITH ARMSTRONG | 4.50 | Refund |
| MRS JUDITH ARNOLD | 1.05 | Refund |
| MRS JUDITH ARNOLD | 2.90 | Refund |
| MRS JUDITH ARROSPIDE | 2.00 | Refund |
| MRS JUDITH ASHBAUGH | 2.00 | Refund |
| MRS JUDITH ASHBY | 3.00 | Refund |
| MRS JUDITH AYI | 5.00 | Prize Winner |
| MRS JUDITH BAKER | 5.00 | Prize Winner |
| MRS JUDITH BARTH | 56.74 | Refund |
| MRS JUDITH BATCHELOR | 5.00 | Prize Winner |
| MRS JUDITH BAYNE | 10.00 | Prize Winner |
| MRS JUDITH BEATTY | 5.00 | Prize Winner |
| MRS JUDITH BECK | 2.00 | Refund |
| MRS JUDITH BEDENBAUGH | 1.08 | Refund |
| MRS JUDITH BETTY | 3.00 | Refund |
| MRS JUDITH BIELECKI | 10.00 | Refund |
| MRS JUDITH BIERMAN | 10.00 | Prize Winner |
| MRS JUDITH BILLINGS | 2.00 | Refund |
| MRS JUDITH BLACK | 19.55 | Refund |
| MRS JUDITH BLANK | 24.36 | Refund |
| MRS JUDITH BLUHM | 2.50 | Refund |
| MRS JUDITH BOLDT | 2.50 | Refund |
| MRS JUDITH BOOZER | 40.56 | Refund |
| MRS JUDITH BOROS | 2.00 | Refund |
| MRS JUDITH BOSARGE | 2.00 | Refund |
| Mrs Judith Branch | 6.35 | Refund |
| MRS JUDITH BRODZELLER | 2.00 | Refund |
| MRS JUDITH BROWN | 13.98 | Refund |
| MRS JUDITH BUHITE | 30.25 | Refund |
| MRS JUDITH BURRELL | 2.48 | Refund |
| MRS JUDITH BURSON | 34.83 | Refund |
| MRS JUDITH BYLER | 23.52 | Refund |
| MRS JUDITH BYRUM | 50.00 | Prize Winner |
| MRS JUDITH CABREANA | 5.00 | Prize Winner |
| MRS JUDITH CALLEN | 10.00 | Prize Winner |
| MRS JUDITH CALNAN | 2.00 | Refund |
| MRS JUDITH CANTWELL | 55.27 | Refund |
| MRS JUDITH CARY | 120.00 | Refund |
| MRS JUDITH CHARTIER | 81.32 | Refund |
| MRS JUDITH CHAVEZ | 5.00 | Prize Winner |
| MRS JUDITH CHISENHALL | 5.00 | Prize Winner |
| MRS JUDITH CLINE | 5.00 | Prize Winner |
| MRS JUDITH COLLINS | 1.43 | Refund |
| MRS JUDITH COLLOM | 20.75 | Refund |
| MRS JUDITH CORBETT | 93.63 | Refund |
| MRS JUDITH COVEY | 2.00 | Refund |
| MRS JUDITH CYBART | 10.00 | Refund |
| MRS JUDITH D ROBERTS | 1.07 | Refund |
| MRS JUDITH DANIEL | 3.62 | Refund |
| MRS JUDITH DANIEL | 32.74 | Refund |
| MRS JUDITH DAVIS | 23.41 | Refund |
| MRS JUDITH DAVIS | 5.00 | Prize Winner |
| MRS JUDITH DEAN | 27.65 | Refund |
| MRS JUDITH DEANE | 29.62 | Refund |
| MRS JUDITH DOWNARD | 31.19 | Refund |
| MRS JUDITH EDWARDS | 15.11 | Refund |
| MRS JUDITH ELIAS | 32.78 | Refund |
| MRS JUDITH ELISONDO | 28.00 | Refund |
| MRS JUDITH ELLIOTT | 39.87 | Refund |
| MRS JUDITH ERDMAN | 28.25 | Refund |
| MRS JUDITH EVANOFF | 117.26 | Refund |
| MRS JUDITH FELTY | 2.00 | Refund |
| MRS JUDITH FIRMENT | 4.21 | Refund |
| MRS JUDITH FORBES | 1.00 | Refund |
| MRS JUDITH FOREY | 34.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHARON GRUBBS | 193.25 | Refund |
| SHARON GUCIONE | 2.00 | Refund |
| SHARON GUNN | 2.00 | Refund |
| SHARON GUY | 1.07 | Refund |
| SHARON H BENSON | 4.26 | Refund |
| SHARON H BROWN | 7.99 | Refund |
| SHARON HAINES | 1.05 | Refund |
| SHARON HAINES | 5.00 | Prize Winner |
| SHARON HAMILTON | 6.00 | Refund |
| SHARON HAMILTON | 10.00 | Prize Winner |
| SHARON HAMMOND | 17.10 | Refund |
| SHARON HANAN | 2.50 | Refund |
| SHARON HANSEN | 5.00 | Prize Winner |
| SHARON HARBIN | 33.41 | Refund |
| SHARON HARRIS | 3.01 | Refund |
| SHARON HATFIELD | 7.10 | Refund |
| SHARON HAUSCHILD | 7.04 | Refund |
| SHARON HAWKINS | 3.00 | Refund |
| SHARON HAYES | 38.06 | Refund |
| SHARON HEAORICK | 54.78 | Refund |
| SHARON HEMPHILL | 10.91 | Refund |
| SHARON HENDERSON | 2.00 | Refund |
| SHARON HENSON | 20.00 | Refund |
| SHARON HILDEBRANDT | 28.55 | Refund |
| SHARON HILL | 2.14 | Refund |
| SHARON HILL | 10.00 | Prize Winner |
| SHARON HILTON | 10.00 | Prize Winner |
| SHARON HIPSLEY | 10.00 | Prize Winner |
| SHARON HOBBS | 1.01 | Refund |
| SHARON HOCKADAY | 10.00 | Prize Winner |
| SHARON HOEFLER | 30.22 | Refund |
| SHARON HOLLOWAY | 5.00 | Prize Winner |
| SHARON HOLMES | 7.40 | Refund |
| SHARON HOOD | 80.98 | Refund |
| SHARON HOOPER | 2.64 | Refund |
| SHARON HORINELE | 40.00 | Refund |
| SHARON HORTON | 5.00 | Prize Winner |
| SHARON HOTLZCLAW | 5.00 | Prize Winner |
| SHARON HOWARD | 2.50 | Refund |
| SHARON HOWERTON | 2.50 | Refund |
| SHARON HULSTON | 86.20 | Refund |
| SHARON HUNTER | 6.54 | Refund |
| SHARON HUNTLEY | 8.99 | Refund |
| SHARON HUNTLEY | 1.55 | Refund |
| SHARON HUSBAND | 16.90 | Refund |
| SHARON HUTCHERSON | 2.40 | Refund |
| SHARON HUTCHINSON | 1.08 | Refund |
| SHARON ISAAC | 7.50 | Refund |
| SHARON IVERSON | 5.00 | Prize Winner |
| SHARON J CARVER | 165.63 | Refund |
| SHARON J DUNAWAY | 15.00 | Refund |
| SHARON J MARTINEZ | 1.00 | Refund |
| SHARON J PERKINS | 60.89 | Refund |
| SHARON J STEPTOE | 5.00 | Prize Winner |
| SHARON JACKSON | 4.50 | Refund |
| SHARON JACKSON | 16.00 | Refund |
| SHARON JACOBS | 18.40 | Refund |
| SHARON JANSEN | 3.00 | Refund |
| SHARON JARRARD | 1.07 | Refund |
| SHARON JEFFERSON | 10.00 | Prize Winner |
| SHARON JENKINS | 2.99 | Refund |
| SHARON JESSE | 1.07 | Refund |
| SHARON JOHANNSEN | 2.00 | Refund |
| SHARON JOHNSON | 5.20 | Refund |
| SHARON JOHNSON | 6.00 | Refund |
| SHARON JONES | 6.38 | Refund |
| SHARON JONES | 53.96 | Refund |
| SHARON JONES | 24.99 | Refund |
| SHARON JONES | 2.00 | Refund |
| SHARON JONES | 10.00 | Prize Winner |
| SHARON JONES | 5.00 | Prize Winner |
| SHARON JORDAN | 5.00 | Prize Winner |
| SHARON K ALLEN | 7.10 | Refund |
| SHARON K BRIDGES | 34.54 | Refund |
| SHARON K CARLSON | 88.15 | Refund |
| SHARON K CLARK | 27.98 | Refund |
| SHARON K DUNKIN | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARY D BLOUIN | 5.18 | Refund | MRS JUDITH FOURNIER | 67.41 | Refund | SHARON K GIBSON | 3.00 | Refund |
| MARY D CLARK | 2.00 | Refund | MRS JUDITH FRAZER | 1.00 | Refund | SHARON K HAIR | 1.00 | Refund |
| MARY D FAYARD | 5.00 | Prize Winner | MRS JUDITH FREARSON | 5.00 | Prize Winner | SHARON K JACOBSEN | 5.00 | Refund |
| MARY D GREEN | 3.00 | Refund | MRS JUDITH FREY | 2.50 | Refund | SHARON K JOHNSON | 2.50 | Refund |
| MARY D GRNAT | 16.00 | Refund | MRS JUDITH FUCHS | 27.79 | Refund | SHARON K JOHNSON | 2.50 | Refund |
| MARY D HOBBS | 77.58 | Refund | MRS JUDITH G MEEK | 35.97 | Refund | SHARON K LEE | 26.30 | Refund |
| MARY D JERNIGAN | 2.50 | Refund | MRS JUDITH GANNON | 38.41 | Refund | SHARON K MYERS | 3.99 | Refund |
| MARY D LECH | 6.35 | Refund | MRS JUDITH GARCIA | 2.50 | Refund | SHARON K RILEY | 1.08 | Refund |
| MARY D MARTINEZ | 17.26 | Refund | MRS JUDITH GEYER | 10.00 | Prize Winner | SHARON K SPARKMAN | 10.00 | Prize Winner |
| MARY D MCSWAIN | 1.07 | Refund | MRS JUDITH GLIMSDAL | 29.23 | Refund | SHARON K SUMEMRS | 3.32 | Refund |
| MARY D MUNDY | 10.51 | Refund | MRS JUDITH GODELL | 30.00 | Refund | SHARON K SWEENEY | 1.06 | Refund |
| MARY D REYNA | 2.00 | Refund | MRS JUDITH GODELL | 2.80 | Refund | SHARON K TUFFLEY | 10.00 | Prize Winner |
| MARY D ROSE | 17.59 | Refund | MRS JUDITH GOSE | 2.00 | Refund | SHARON K YOUNG | 10.00 | Prize Winner |
| MARY D SALDANA | 5.13 | Refund | MRS JUDITH GREEN | 22.19 | Refund | SHARON KACZMARSKI | 4.00 | Refund |
| MARY D STOVALL | 16.37 | Refund | MRS JUDITH GRIEME | 5.00 | Prize Winner | SHARON KELLAR | 17.06 | Refund |
| MARY D WHALEN | 41.90 | Refund | Mrs Judith Grieve | 38.13 | Refund | SHARON KELLER | 3.59 | Refund |
| MARY D WILLIAMS | 2.50 | Refund | MRS JUDITH GUILIANO | 5.00 | Prize Winner | SHARON KELLEY | 23.59 | Refund |
| MARY DALTON | 17.54 | Refund | MRS JUDITH HACKETT | 5.00 | Prize Winner | SHARON KERNS | 4.65 | Refund |
| MARY DAMRON | 8.00 | Refund | MRS JUDITH HALEY | 6.39 | Refund | SHARON KESS | 87.96 | Refund |
| MARY DANFORD | 1.07 | Refund | MRS JUDITH HANES | 7.91 | Refund | SHARON KEYSER | 2.16 | Refund |
| MARY DANIEL | 3.27 | Refund | MRS JUDITH HAYES | 28.21 | Refund | SHARON KIDD | 5.00 | Refund |
| MARY DANIELS | 9.43 | Refund | MRS JUDITH HAYS | 3.00 | Refund | SHARON KIDD | 8.00 | Refund |
| MARY DAVENPORT | 8.42 | Refund | MRS JUDITH HERNANDEZ | 5.00 | Prize Winner | SHARON KIHLSTADIUS | 119.15 | Refund |
| MARY DAVIS | 57.52 | Refund | MRS JUDITH HETLAND | 3.00 | Refund | SHARON KINDER | 18.99 | Refund |
| MARY DAVIS | 12.14 | Refund | MRS JUDITH HOLMES | 2.00 | Refund | SHARON KING | 27.08 | Refund |
| MARY DAVIS | 4.85 | Refund | MRS JUDITH HONDA | 5.00 | Prize Winner | SHARON KINGSBURY | 22.45 | Refund |
| MARY DAVIS | 10.00 | Prize Winner | MRS JUDITH HUFF | 200.09 | Refund | SHARON KIRKWOOD | 5.00 | Prize Winner |
| MARY DAVIS | 10.00 | Prize Winner | MRS JUDITH IANNUCCI | 13.89 | Refund | SHARON KLAUS | 4.00 | Refund |
| MARY DEAN | 13.50 | Refund | MRS JUDITH ILES | 51.95 | Refund | SHARON KOJIMA | 1.05 | Refund |
| MARY DEAN | 5.00 | Refund | MRS JUDITH INSALACO | 1.99 | Refund | SHARON KONERMANN | 6.00 | Refund |
| MARY DEAN | 5.00 | Prize Winner | MRS JUDITH IRVINE | 1.27 | Refund | SHARON KOPACKA | 16.47 | Refund |
| MARY DEARDEN | 35.99 | Refund | MRS JUDITH JACKSON | 22.46 | Refund | SHARON KOSCHEL | 21.58 | Refund |
| MARY DEBELLIS | 2.50 | Refund | MRS JUDITH JAMISON | 2.00 | Refund | SHARON KRAFT | 13.18 | Refund |
| MARY DEHART | 46.07 | Refund | MRS JUDITH JAYE | 2.00 | Refund | SHARON KRONSPERGER | 29.90 | Refund |
| MARY DEHOFF | 16.24 | Refund | MRS JUDITH JOHNS | 2.00 | Refund | SHARON KUHN | 3.53 | Refund |
| MARY DELAWYER | 4.50 | Refund | MRS JUDITH JOHNSON | 114.31 | Refund | SHARON L AGUILAR | 2.00 | Refund |
| MARY DELISLE | 2.00 | Refund | MRS JUDITH JONES | 5.00 | Prize Winner | SHARON L ALBERTS | 23.26 | Refund |
| MARY DELLARIDA | 2.28 | Refund | MRS JUDITH JOULIOS | 17.35 | Refund | SHARON L BELL | 3.00 | Refund |
| MARY DELOACH | 10.00 | Prize Winner | MRS JUDITH KAHABKA | 1.90 | Refund | SHARON L DAVIS | 2.00 | Refund |
| MARY DELVECCHIO | 15.00 | Prize Winner | MRS JUDITH KALLROOS | 33.22 | Refund | SHARON L GODDEN | 27.94 | Refund |
| MARY DEMENTT | 9.04 | Refund | MRS JUDITH KAZAKAVICH | 37.26 | Refund | SHARON L HARRIS | 3.69 | Refund |
| MARY DEMERY | 7.00 | Refund | MRS JUDITH KEENEY | 3.00 | Refund | SHARON L HOWELL | 15.04 | Refund |
| MARY DEMOTTA | 3.13 | Refund | MRS JUDITH KELLOUGH | 51.32 | Refund | SHARON L JOHNSON | 2.00 | Refund |
| MARY DEMPSEY | 233.88 | Refund | MRS JUDITH KEMP | 58.88 | Refund | SHARON L MANFREDI | 62.55 | Refund |
| MARY DENNIS | 10.94 | Refund | MRS JUDITH KISER | 5.00 | Prize Winner | SHARON L MCCAMBRIDGE | 5.00 | Prize Winner |
| MARY DENNIS | 10.00 | Prize Winner | MRS JUDITH KITCHIN | 1.00 | Refund | SHARON L MITCHELL | 2.00 | Refund |
| MARY DENT | 12.00 | Refund | MRS JUDITH KLEIN | 7.36 | Refund | SHARON L MORRIS | 5.00 | Prize Winner |
| MARY DERBY | 1.00 | Refund | MRS JUDITH KLYN | 7.07 | Refund | SHARON L MUELLER | 1.00 | Refund |
| MARY DERLG | 30.72 | Refund | MRS JUDITH KNIERIM | 3.00 | Refund | SHARON L MUELLER | 4.46 | Refund |
| MARY DEROUSELLE | 10.00 | Prize Winner | MRS JUDITH LACY | 11.00 | Refund | SHARON L OVERMAN | 2.00 | Refund |
| MARY DETAVERNIER | 10.00 | Prize Winner | MRS JUDITH LANE | 5.00 | Prize Winner | SHARON L PAYLOR | 2.00 | Refund |
| MARY DEVIDO | 2.00 | Refund | MRS JUDITH LARGENT | 5.00 | Prize Winner | SHARON L PREWITT | 10.00 | Prize Winner |
| MARY DICK | 27.94 | Refund | MRS JUDITH LARSEN | 10.00 | Prize Winner | SHARON L SNOW | 84.54 | Refund |
| MARY DICKSON | 1.00 | Refund | MRS JUDITH LASCAK | 5.00 | Prize Winner | SHARON L THACKE | 2.00 | Refund |
| MARY DIGRANDI | 2.00 | Refund | MRS JUDITH LEDGER | 27.26 | Refund | SHARON L WIESING SMITH | 4.26 | Refund |
| MARY DILL | 23.21 | Refund | MRS JUDITH LEE | 38.98 | Refund | SHARON L WILSON | 1.08 | Refund |
| MARY DILLON | 42.95 | Refund | MRS JUDITH LENSCH | 67.69 | Refund | SHARON LACY | 2.00 | Refund |
| MARY DIPASQUALE | 7.99 | Refund | MRS JUDITH LEWIS | 10.60 | Refund | SHARON LAMASTERS | 5.00 | Prize Winner |
| MARY DIXON | 36.72 | Refund | MRS JUDITH LILLY | 5.54 | Refund | SHARON LANG | 27.22 | Refund |
| MARY DIXON | 5.27 | Refund | MRS JUDITH LINCOLN | 5.00 | Prize Winner | SHARON LANGIS | 3.00 | Refund |
| MARY DIXON | 2.50 | Refund | MRS JUDITH LOPEZ | 18.00 | Refund | SHARON LARSON | 22.69 | Refund |
| MARY DOBIE | 17.26 | Refund | MRS JUDITH LUCAS | 3.27 | Refund | SHARON LAUNE | 4.12 | Refund |
| MARY DOBIES | 3.32 | Refund | MRS JUDITH LYLE | 71.00 | Refund | SHARON LAVOY | 4.50 | Refund |
| MARY DONALDSON | 5.00 | Prize Winner | MRS JUDITH M DAVIS | 22.42 | Refund | SHARON LAZENGA | 10.00 | Prize Winner |
| MARY DONOVAN | 5.00 | Prize Winner | MRS JUDITH M LAUNDRY | 1.43 | Refund | SHARON LEBECK | 10.00 | Prize Winner |
| MARY DOUCET | 1.10 | Refund | MRS JUDITH M STEVENS | 2.11 | Refund | SHARON LEINBACH | 5.00 | Prize Winner |
| MARY DOUCETTE | 3.69 | Refund | MRS JUDITH MACKO | 4.00 | Refund | SHARON LEINEN | 5.56 | Refund |
| MARY DOVE | 2.50 | Refund | MRS JUDITH MACLEAN | 33.35 | Refund | SHARON LEONARD | 2.00 | Refund |
| MARY DOWLER | 10.00 | Prize Winner | MRS JUDITH MAGNESI | 10.00 | Prize Winner | SHARON LEVIEN | 41.24 | Refund |
| MARY DOWLESS | 32.72 | Refund | MRS JUDITH MARATHE | 2.50 | Refund | SHARON LEWIS | 3.72 | Refund |
| MARY DOWNS | 2.18 | Refund | MRS JUDITH MARCUS | 37.04 | Refund | SHARON LINDERMAN | 10.00 | Prize Winner |
| MARY DRESSER | 2.00 | Refund | MRS JUDITH MARGHERONE | 5.00 | Prize Winner | SHARON LISTON | 65.17 | Refund |
| MARY DRINING | 2.00 | Refund | MRS JUDITH MARIANO | 36.39 | Refund | SHARON LOBOSCO | 2.00 | Refund |
| MARY DUBRUCQ | 5.00 | Prize Winner | MRS JUDITH MARION | 1.52 | Refund | SHARON LOCCISANO | 5.00 | Prize Winner |
| MARY DUMOUCHEL | 56.76 | Refund | MRS JUDITH MARTINEZ | 28.38 | Refund | SHARON LOPES | 22.70 | Refund |
| MARY DUMPERTH | 3.00 | Refund | MRS JUDITH MASCARO | 1.07 | Refund | SHARON LOVINGOOD | 8.01 | Refund |
| MARY DUNFEE | 8.73 | Refund | MRS JUDITH MAXWELL | 5.00 | Prize Winner | SHARON LOWDER | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY DUNPHY | 1.10 | Refund |
| MARY DUPONT | 4.64 | Refund |
| MARY DURNELL | 2.00 | Refund |
| MARY DUVALL | 2.50 | Refund |
| MARY DWNSON | 23.48 | Refund |
| MARY E ALBAN | 10.00 | Prize Winner |
| MARY E ATWOOD | 5.00 | Prize Winner |
| MARY E BACON | 2.00 | Refund |
| MARY E BATTLE | 3.20 | Refund |
| MARY E BAUER | 57.10 | Refund |
| MARY E BECKETT | 2.00 | Refund |
| MARY E BEESLEY | 23.95 | Refund |
| MARY E BEHM | 42.93 | Refund |
| MARY E BLACKWELL | 7.58 | Refund |
| MARY E BLASE | 2.75 | Refund |
| MARY E BONDIN | 3.00 | Refund |
| MARY E BRADFORD | 29.44 | Refund |
| MARY E BREVING | 4.00 | Refund |
| MARY E BRIGHT | 4.50 | Refund |
| MARY E BUCHANAN | 5.00 | Prize Winner |
| MARY E BUDDS | 4.78 | Refund |
| MARY E BURKS | 14.42 | Refund |
| MARY E BURNS | 51.26 | Refund |
| MARY E CARTER | 1.00 | Refund |
| MARY E CASE | 104.58 | Refund |
| MARY E CASELMAN | 1.00 | Refund |
| MARY E CHADWICK | 219.78 | Refund |
| MARY E COLLINS | 15.47 | Refund |
| MARY E CONONIE | 1.06 | Refund |
| MARY E COOMBS | 11.07 | Refund |
| MARY E COX | 58.75 | Refund |
| MARY E CROUCH | 28.99 | Refund |
| MARY E CRUTCHER | 26.64 | Refund |
| MARY E DANNELLY | 2.14 | Refund |
| MARY E DAVIDSON | 45.46 | Refund |
| MARY E DAVIS | 29.00 | Refund |
| MARY E DAYTON | 2.00 | Refund |
| MARY E DEAL | 23.70 | Refund |
| MARY E DEHART | 3.66 | Refund |
| MARY E DENTON | 1.07 | Refund |
| MARY E DEVLIN | 18.64 | Refund |
| MARY E DICK | 6.97 | Refund |
| MARY E DOWD | 2.87 | Refund |
| MARY E DROSTER | 4.00 | Refund |
| MARY E EARWOOD | 2.00 | Refund |
| MARY E EATON | 50.56 | Refund |
| MARY E EISENHARDT | 6.66 | Refund |
| MARY E EVERSOLE | 2.00 | Refund |
| MARY E FICK | 6.48 | Refund |
| MARY E FISHER | 10.00 | Prize Winner |
| MARY E FLEMING | 4.00 | Refund |
| MARY E FLOIRAN | 2.00 | Refund |
| MARY E GARNER | 4.50 | Refund |
| MARY E GIMBLET | 10.00 | Prize Winner |
| MARY E GORDON | 20.63 | Refund |
| MARY E GRABER | 84.65 | Refund |
| MARY E GREEN | 3.00 | Refund |
| MARY E GROSVENOR | 29.42 | Refund |
| MARY E HANSEN | 5.00 | Refund |
| MARY E HAWKINS | 3.24 | Refund |
| MARY E HOLLOWAY | 6.70 | Refund |
| MARY E JAMES | 25.80 | Refund |
| MARY E JOHNSON | 10.00 | Prize Winner |
| MARY E JORDAN | 28.87 | Refund |
| MARY E KING | 2.00 | Refund |
| MARY E KIRNBERGER | 4.39 | Refund |
| MARY E KISLING | 16.78 | Refund |
| MARY E KLOOTWYK | 1.07 | Refund |
| MARY E KROMSTAD | 2.00 | Refund |
| MARY E LAMARCH | 1.06 | Refund |
| MARY E LAWSON | 12.00 | Refund |
| MARY E LEPOWSKI | 19.26 | Refund |
| MARY E LEWIS | 4.00 | Refund |
| MARY E LIPSEY | 5.00 | Prize Winner |
| MARY E LITTLE | 5.00 | Refund |
| MARY E LOWDERMILK | 2.00 | Refund |
| MARY E LOWELL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDITH MCCOY | 2.00 | Refund |
| MRS JUDITH MCGARRAGH | 40.52 | Refund |
| MRS JUDITH MCLACHLAN | 1.91 | Refund |
| MRS JUDITH MCLEAN | 64.59 | Refund |
| MRS JUDITH MCNALL | 11.07 | Refund |
| MRS JUDITH MCNANEY | 5.00 | Prize Winner |
| MRS JUDITH MCVAY | 127.39 | Refund |
| MRS JUDITH MELRATH | 5.00 | Prize Winner |
| MRS JUDITH MERCER | 3.00 | Refund |
| MRS JUDITH MEYER | 15.64 | Refund |
| MRS JUDITH MICHAEL | 412.47 | Refund |
| MRS JUDITH MICHEL | 47.38 | Refund |
| MRS JUDITH MILLER | 35.41 | Refund |
| MRS JUDITH MILLER | 30.97 | Refund |
| MRS JUDITH MILLER | 12.55 | Refund |
| MRS JUDITH MOODY | 2.30 | Refund |
| MRS JUDITH MOORE | 1.00 | Refund |
| MRS JUDITH MORALES | 5.00 | Refund |
| MRS JUDITH MOREAU | 125.78 | Refund |
| MRS JUDITH MORGAN | 5.00 | Prize Winner |
| MRS JUDITH MORTON | 5.00 | Prize Winner |
| MRS JUDITH MULAC | 5.00 | Prize Winner |
| MRS JUDITH NEIDEL | 1.00 | Refund |
| MRS JUDITH NEWAS | 10.00 | Prize Winner |
| MRS JUDITH NEWMAN | 5.00 | Prize Winner |
| MRS JUDITH NICHOLSON | 64.74 | Refund |
| MRS JUDITH NIELSEN | 5.00 | Refund |
| MRS JUDITH NISSON | 5.00 | Prize Winner |
| MRS JUDITH NUSE | 2.00 | Refund |
| MRS JUDITH OSWALD | 5.00 | Prize Winner |
| MRS JUDITH PAGE | 24.70 | Refund |
| MRS JUDITH PARK | 5.00 | Prize Winner |
| MRS JUDITH PAUL | 10.00 | Prize Winner |
| MRS JUDITH PAUSINA | 5.00 | Prize Winner |
| MRS JUDITH PEEBLES | 2.00 | Refund |
| MRS JUDITH PELASKE | 5.00 | Refund |
| MRS JUDITH PERLEY | 45.03 | Refund |
| MRS JUDITH PERRY | 21.22 | Refund |
| MRS JUDITH PETE | 2.54 | Refund |
| MRS JUDITH PHILLIPS | 3.00 | Refund |
| MRS JUDITH PHIPS | 5.00 | Prize Winner |
| MRS JUDITH PICKERING | 1.00 | Refund |
| MRS JUDITH PONTON | 56.27 | Refund |
| MRS JUDITH PRICE | 64.86 | Refund |
| MRS JUDITH PROPES | 1.00 | Refund |
| MRS JUDITH PUKALA | 57.65 | Refund |
| MRS JUDITH RANKIN | 48.27 | Refund |
| MRS JUDITH RAPP | 2.91 | Refund |
| MRS JUDITH REED | 5.00 | Prize Winner |
| MRS JUDITH REICHERT | 20.90 | Refund |
| MRS JUDITH RESK | 2.50 | Refund |
| MRS JUDITH RICH | 5.79 | Refund |
| MRS JUDITH RIPLEY | 50.00 | Prize Winner |
| MRS JUDITH ROBERTSON | 18.43 | Refund |
| MRS JUDITH ROCHFORD | 27.49 | Refund |
| MRS JUDITH ROSE | 23.08 | Refund |
| MRS JUDITH SAPP | 5.00 | Prize Winner |
| MRS JUDITH SCHWEND | 1.07 | Refund |
| MRS JUDITH SCOTT | 22.98 | Refund |
| MRS JUDITH SEYBERT | 31.44 | Refund |
| MRS JUDITH SHELL | 4.15 | Refund |
| MRS JUDITH SHISLER | 3.20 | Refund |
| MRS JUDITH SIKORAL | 114.86 | Refund |
| MRS JUDITH SIMPSON | 2.00 | Refund |
| MRS JUDITH SMITH | 1.10 | Refund |
| MRS JUDITH SMITH | 41.84 | Refund |
| MRS JUDITH SPEIR | 5.00 | Prize Winner |
| MRS JUDITH SPELLMAN | 10.00 | Prize Winner |
| MRS JUDITH SPORER | 5.00 | Prize Winner |
| MRS JUDITH STAHL | 46.34 | Refund |
| MRS JUDITH STARKS | 1.00 | Refund |
| MRS JUDITH STEBBINS | 72.35 | Refund |
| MRS JUDITH STEWART | 11.78 | Refund |
| MRS JUDITH STEWART | 27.60 | Refund |
| MRS JUDITH STOKES | 6.08 | Refund |
| MRS JUDITH STONE | 20.00 | Refund |
| MRS JUDITH STUART | 6.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHARON LOWE | 10.00 | Prize Winner |
| SHARON LUSTER | 2.00 | Refund |
| SHARON M ALSTEEN | 1.74 | Refund |
| SHARON M ARMSTEAD | 40.47 | Refund |
| SHARON M BARR | 34.28 | Refund |
| SHARON M BOSTIC | 7.27 | Refund |
| SHARON M BUTTERWORTH | 2.50 | Refund |
| SHARON M DRAKE | 10.86 | Refund |
| SHARON M KALENIAN | 4.50 | Refund |
| SHARON M KAROW | 9.92 | Refund |
| SHARON M MASTERSON | 12.53 | Refund |
| SHARON M MILLS | 10.00 | Prize Winner |
| SHARON M NEEL | 34.84 | Refund |
| SHARON M NEVAREZ | 2.00 | Refund |
| SHARON M OLSON | 14.92 | Refund |
| SHARON M SIGMAN | 5.00 | Prize Winner |
| SHARON M WILLIAMS | 5.78 | Refund |
| SHARON MADDEN | 5.00 | Prize Winner |
| SHARON MALAMES | 6.72 | Refund |
| SHARON MARATOS | 12.12 | Refund |
| SHARON MARKWARD | 6.00 | Refund |
| SHARON MARSHALL | 24.73 | Refund |
| SHARON MARTIN | 4.50 | Refund |
| SHARON MARTOVICH | 18.06 | Refund |
| SHARON MASCAGNI | 10.00 | Prize Winner |
| SHARON MATEU | 10.00 | Prize Winner |
| SHARON MCCARTY | 24.91 | Refund |
| SHARON MCFALL | 3.40 | Refund |
| SHARON MCGOWAN | 15.00 | Refund |
| SHARON MCKINNEY | 8.34 | Refund |
| SHARON MCKNIGHT | 37.35 | Refund |
| SHARON MCLAIN | 5.80 | Refund |
| SHARON MCLAUGHLIN | 1.07 | Refund |
| SHARON MCMANAN | 2.00 | Refund |
| SHARON MCMANAWAY | 2.00 | Refund |
| SHARON MCSWEENEY | 28.58 | Refund |
| SHARON MEEKS | 5.00 | Prize Winner |
| SHARON MELILLO | 1.08 | Refund |
| SHARON MELIN | 10.00 | Prize Winner |
| SHARON MESSENGER | 14.74 | Refund |
| SHARON MIDDLETON | 10.00 | Refund |
| SHARON MILLER | 29.90 | Refund |
| SHARON MILLER | 1.42 | Refund |
| SHARON MILLER | 27.26 | Refund |
| SHARON MILLER | 10.00 | Prize Winner |
| SHARON MILLIGAN | 34.95 | Refund |
| SHARON MILLS | 8.00 | Refund |
| SHARON MINES | 1.00 | Refund |
| SHARON MOMERAK | 14.38 | Refund |
| SHARON MONSON | 22.56 | Refund |
| SHARON MORGAN | 21.60 | Refund |
| SHARON MORSE | 25.78 | Refund |
| SHARON MOSES | 20.00 | Refund |
| SHARON MOSLE | 5.00 | Prize Winner |
| SHARON MOTARD | 27.10 | Refund |
| SHARON MOULTON | 1.00 | Refund |
| SHARON MULLIN | 29.90 | Refund |
| SHARON MURAKAMI | 2.00 | Refund |
| SHARON MUZYK | 17.82 | Refund |
| SHARON MYRICK | 4.50 | Refund |
| SHARON N BEAMON | 1.53 | Refund |
| SHARON NAJGER | 10.00 | Prize Winner |
| SHARON NAMATH | 19.06 | Refund |
| SHARON NEGELE | 10.00 | Prize Winner |
| SHARON NEIDIG | 7.48 | Refund |
| SHARON NELOSN | 6.07 | Refund |
| SHARON NELSON | 1.88 | Refund |
| SHARON NEVINS | 157.97 | Refund |
| SHARON NEWMAN | 3.95 | Refund |
| SHARON NICHOLS | 5.74 | Refund |
| SHARON NORDSTROM | 47.13 | Refund |
| SHARON NOZAKI | 25.00 | Prize Winner |
| SHARON O GEORGE | 34.32 | Refund |
| SHARON O OLSON | 3.62 | Refund |
| SHARON OBERHAUS | 18.96 | Refund |
| SHARON OBRIEN | 5.22 | Refund |
| SHARON OBUCHOWSKI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY E MCCANN | 17.02 | Refund |
| MARY E MCCORKLE | 1.00 | Refund |
| MARY E MCNABB | 10.00 | Prize Winner |
| MARY E METCALF | 1.91 | Refund |
| MARY E MOORE | 1.17 | Refund |
| MARY E NICHOLAS | 10.05 | Refund |
| MARY E NICHOLAS | 322.84 | Refund |
| MARY E NOLTE | 2.50 | Refund |
| MARY E NOLTING | 2.50 | Refund |
| MARY E OCONNOR | 2.00 | Refund |
| MARY E OXENDINE | 21.41 | Refund |
| MARY E PLOURDE | 59.69 | Refund |
| MARY E PLOVRDE | 20.00 | Refund |
| MARY E PRICE | 4.79 | Refund |
| MARY E RAINES | 11.43 | Refund |
| MARY E RANDOLPH | 6.07 | Refund |
| MARY E REED | 5.00 | Refund |
| MARY E RICH | 58.65 | Refund |
| MARY E RICH | 27.80 | Refund |
| MARY E RICHARDSON | 10.00 | Prize Winner |
| MARY E ROBINSON | 49.73 | Refund |
| MARY E ROCCO | 1.07 | Refund |
| MARY E RUBENSTEIN | 17.62 | Refund |
| MARY E RYAN | 2.35 | Refund |
| MARY E SAMUEL | 1.27 | Refund |
| MARY E SARGENT | 4.00 | Refund |
| MARY E SHIPP | 32.87 | Refund |
| MARY E SMITH | 39.38 | Refund |
| MARY E SMITH | 18.93 | Refund |
| MARY E SMITH | 36.93 | Refund |
| MARY E SPENCER | 9.64 | Refund |
| MARY E SPORTINO | 53.98 | Refund |
| MARY E STALLONE | 50.81 | Refund |
| MARY E TERPOORTEN | 233.09 | Refund |
| MARY E THOMAS | 14.58 | Refund |
| MARY E THOMPSON | 25.02 | Refund |
| MARY E THORNTON | 25.00 | Prize Winner |
| MARY E TRESCOTT | 2.81 | Refund |
| MARY E TURNER | 31.30 | Refund |
| MARY E VERDON | 462.48 | Refund |
| MARY E VEZZETTI | 7.49 | Refund |
| MARY E VITOROULIS | 13.50 | Refund |
| MARY E WEBB | 5.23 | Refund |
| MARY E WEED | 1.27 | Refund |
| MARY E WILKINS | 6.68 | Refund |
| MARY E WILLIAMS | 5.00 | Prize Winner |
| MARY E WINDHAUSEN | 10.00 | Prize Winner |
| MARY E WOOD | 3.00 | Refund |
| MARY EASTWOOD | 7.41 | Refund |
| MARY EASTWOOD TALLMON | 30.54 | Refund |
| MARY EATMAN | 9.33 | Refund |
| MARY EATON | 1.98 | Refund |
| MARY EBACH | 3.60 | Refund |
| MARY ECHARD | 25.00 | Prize Winner |
| MARY EDDY | 5.00 | Prize Winner |
| MARY EDGIN | 5.00 | Prize Winner |
| MARY EDGINTON | 11.07 | Refund |
| MARY EDMONDS | 6.00 | Refund |
| MARY EDMONDSON | 2.00 | Refund |
| MARY EDMONSON | 4.92 | Refund |
| MARY EDWARDS | 17.06 | Refund |
| MARY EDWARDS | 50.97 | Refund |
| MARY EICHER | 61.02 | Refund |
| MARY EISEMAN | 5.00 | Prize Winner |
| MARY EISENMAN | 1.87 | Refund |
| MARY ELKINS | 21.33 | Refund |
| MARY ELLA | 60.74 | Refund |
| MARY ELLEDGE | 28.43 | Refund |
| MARY ELLEN | 209.63 | Refund |
| MARY ELLIFRITS | 5.00 | Refund |
| MARY ELLIOTT | 2.00 | Refund |
| MARY ELLIS | 46.29 | Refund |
| MARY ELSON | 10.00 | Prize Winner |
| MARY ELWIN | 16.74 | Refund |
| MARY EMERSON | 2.00 | Refund |
| MARY EMMENDERFER | 2.00 | Refund |
| MARY ENDRES | 36.01 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDITH SUTTLE | 130.75 | Refund |
| MRS JUDITH TELL | 307.62 | Refund |
| MRS JUDITH TERRAN | 34.68 | Refund |
| MRS JUDITH THORPE | 10.00 | Prize Winner |
| MRS JUDITH TRYBA | 100.00 | Prize Winner |
| MRS JUDITH TUTAJ | 5.00 | Refund |
| MRS JUDITH VOIGHT | 23.15 | Refund |
| MRS JUDITH WAGNER | 10.00 | Refund |
| MRS JUDITH WALLIN | 36.00 | Refund |
| MRS JUDITH WARNECKE | 5.00 | Prize Winner |
| MRS JUDITH WATKINS | 50.00 | Refund |
| MRS JUDITH WEISS | 19.44 | Refund |
| MRS JUDITH WELLS | 21.18 | Refund |
| MRS JUDITH WELLS | 13.55 | Refund |
| MRS JUDITH WESSELLS | 42.23 | Refund |
| MRS JUDITH WHITT | 25.00 | Prize Winner |
| MRS JUDITH WILKINSON | 40.50 | Refund |
| MRS JUDITH WILKINSON | 10.00 | Prize Winner |
| MRS JUDITH WILLIAMS | 5.00 | Prize Winner |
| MRS JUDITH WOLFF | 21.08 | Refund |
| MRS JUDITH WOODWARD | 6.22 | Refund |
| MRS JUDITH WOOLEY | 24.98 | Refund |
| MRS JUDITH ZAJAC | 3.19 | Refund |
| MRS JUDITH ZIMMERMAN | 5.00 | Prize Winner |
| MRS JUDITH ZIOBRO | 10.00 | Prize Winner |
| MRS JUDITH ZWANK | 19.55 | Refund |
| MRS JUDTH NAPIER | 5.00 | Prize Winner |
| MRS JUDY | 9.95 | Refund |
| MRS JUDY | 4.00 | Refund |
| MRS JUDY A BREWER | 2.00 | Refund |
| MRS JUDY A KANDEL | 24.36 | Refund |
| MRS JUDY A WALKER | 11.00 | Refund |
| MRS JUDY AKERS | 17.99 | Refund |
| MRS JUDY ALCORN | 3.50 | Refund |
| MRS JUDY ALLEN | 6.00 | Refund |
| MRS JUDY ALLEN | 16.58 | Refund |
| MRS JUDY ANDREWS | 15.71 | Refund |
| MRS JUDY ANGUS | 44.33 | Refund |
| MRS JUDY ANN THOMPSON | 100.00 | Prize Winner |
| MRS JUDY ARMSTRONG | 17.25 | Refund |
| MRS JUDY ASHLEY | 5.00 | Prize Winner |
| MRS JUDY ASHLEY LEE | 1.07 | Refund |
| MRS JUDY ATKINS | 3.00 | Refund |
| MRS JUDY BABB | 31.85 | Refund |
| MRS JUDY BAILEY | 5.00 | Prize Winner |
| MRS JUDY BANKS | 10.00 | Prize Winner |
| MRS JUDY BARTON | 3.00 | Refund |
| MRS JUDY BASS | 2.00 | Refund |
| MRS JUDY BASSO | 2.00 | Refund |
| MRS JUDY BATES | 27.67 | Refund |
| MRS JUDY BELL | 4.66 | Refund |
| MRS JUDY BELVIN | 10.00 | Prize Winner |
| MRS JUDY BERNARD | 1.07 | Refund |
| MRS JUDY BERQUIST | 4.50 | Refund |
| MRS JUDY BERTWELL | 10.00 | Prize Winner |
| MRS JUDY BEVEROTH | 30.34 | Refund |
| MRS JUDY BICKERTON | 100.00 | Prize Winner |
| MRS JUDY BLAIR | 1.07 | Refund |
| MRS JUDY BLOUNT | 20.00 | Prize Winner |
| MRS JUDY BLOYD | 3.88 | Refund |
| MRS JUDY BOCH | 28.27 | Refund |
| MRS JUDY BOGARD | 23.57 | Refund |
| MRS JUDY BOLLICH | 4.73 | Refund |
| MRS JUDY BOLTON | 10.00 | Prize Winner |
| MRS JUDY BOTTOMS | 12.18 | Refund |
| MRS JUDY BOUDREAU | 10.00 | Prize Winner |
| MRS JUDY BOWKER | 11.71 | Refund |
| MRS JUDY BOWMAN | 28.22 | Refund |
| MRS JUDY BRAUN | 1.00 | Refund |
| MRS JUDY BRAUN | 1.06 | Refund |
| MRS JUDY BRINSON | 6.49 | Refund |
| MRS JUDY BROWN | 15.60 | Refund |
| MRS JUDY BROWN | 2.00 | Refund |
| MRS JUDY BROWN | 24.99 | Refund |
| MRS JUDY BRYAN | 142.45 | Refund |
| MRS JUDY BUCHANAN | 1.08 | Refund |
| MRS JUDY BUECHLER | 51.63 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHARON ODENBAUGH | 2.83 | Refund |
| SHARON ODOVERO | 1.06 | Refund |
| SHARON OEBRAAL | 5.08 | Refund |
| SHARON OHL | 6.31 | Refund |
| SHARON O'KEEFE | 10.00 | Prize Winner |
| SHARON OLDHAM | 55.40 | Refund |
| SHARON OLIVER | 64.16 | Refund |
| SHARON P CASTLEN | 4.00 | Refund |
| SHARON P GREEN | 5.00 | Prize Winner |
| SHARON P HUNKINS | 61.09 | Refund |
| SHARON P LEWIS | 1.62 | Refund |
| SHARON PACKER | 54.75 | Refund |
| SHARON PALMER | 6.48 | Refund |
| SHARON PALMER | 2.00 | Refund |
| SHARON PAPMENN | 2.00 | Refund |
| SHARON PAPPAS | 3.76 | Refund |
| SHARON PARHAM | 10.00 | Prize Winner |
| SHARON PARKER | 6.00 | Refund |
| SHARON PARKS | 4.50 | Refund |
| SHARON PAYNE | 6.25 | Refund |
| SHARON PEARCE | 19.27 | Refund |
| SHARON PEARSON | 4.04 | Refund |
| SHARON PENKOFF | 6.00 | Refund |
| SHARON PERKINS | 5.00 | Prize Winner |
| SHARON PERRY | 90.88 | Refund |
| SHARON PERSKY | 26.92 | Refund |
| SHARON PETEFISH | 5.00 | Prize Winner |
| SHARON PETERS | 28.38 | Refund |
| SHARON PETERSEN | 2.00 | Refund |
| SHARON PHIBBS | 3.63 | Refund |
| SHARON PHILLIPS | 1.19 | Refund |
| SHARON PIERCE | 10.00 | Prize Winner |
| SHARON PINSON | 29.00 | Refund |
| SHARON PORTER | 3.98 | Refund |
| SHARON PREMOCK | 2.00 | Refund |
| SHARON PRIEVE | 18.00 | Refund |
| SHARON Q THOMAS | 20.14 | Refund |
| SHARON QUESENBERRY | 4.41 | Refund |
| SHARON QUINN | 5.00 | Refund |
| SHARON R BRADY | 174.52 | Refund |
| SHARON R CECH | 10.00 | Prize Winner |
| SHARON R GUTH | 5.00 | Prize Winner |
| SHARON R JONES | 3.65 | Refund |
| SHARON R KOSMIDIS | 20.07 | Refund |
| SHARON R LACKEY | 5.00 | Refund |
| SHARON R LEE | 14.86 | Refund |
| SHARON R MYCKO | 3.94 | Refund |
| SHARON R THOMAS | 13.15 | Refund |
| SHARON RAAB | 5.00 | Refund |
| SHARON RANGLER | 49.60 | Refund |
| SHARON RASHADA | 2.36 | Refund |
| SHARON RAYNOR | 10.00 | Prize Winner |
| SHARON REEDER | 12.84 | Refund |
| SHARON REEDER | 13.70 | Refund |
| SHARON REGESKI | 52.54 | Refund |
| SHARON RENIHAN | 101.08 | Refund |
| SHARON RENTSCHLER | 2.37 | Refund |
| SHARON REYNOLDS | 1.19 | Refund |
| SHARON REYNOLDS | 1.00 | Refund |
| SHARON REZENDES | 15.00 | Refund |
| SHARON RICE | 3.82 | Refund |
| SHARON RICH | 15.00 | Prize Winner |
| SHARON RICHARDSON | 28.63 | Refund |
| SHARON RICHARDSON | 2.99 | Refund |
| SHARON RICHARDSON | 1.00 | Refund |
| SHARON RICHARDSON | 2.00 | Refund |
| SHARON RICHMOND | 19.89 | Refund |
| SHARON RINEHART | 6.55 | Refund |
| SHARON ROBERTSON | 17.27 | Refund |
| SHARON ROBINSON | 13.50 | Refund |
| SHARON ROBINSON | 1.00 | Refund |
| SHARON ROBITAILLE | 4.50 | Refund |
| SHARON ROCHE | 2.06 | Refund |
| SHARON RODRIGUEZ | 15.40 | Refund |
| SHARON ROGERS | 1.10 | Refund |
| SHARON ROOT | 3.22 | Refund |
| SHARON ROSS | 16.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY ENDTER | 1.06 | Refund |
| MARY ENNIS | 42.37 | Refund |
| MARY ENO | 45.62 | Refund |
| MARY EPPS | 33.58 | Refund |
| MARY EPPS | 1.00 | Refund |
| MARY ERIKSON | 216.16 | Refund |
| MARY ERMIS | 34.72 | Refund |
| MARY ERWIN | 76.52 | Refund |
| MARY ESCAMILLA | 5.00 | Prize Winner |
| MARY EWING | 10.00 | Prize Winner |
| MARY F BAKER | 78.95 | Refund |
| MARY F BOPP | 31.83 | Refund |
| MARY F BOWSER | 5.00 | Prize Winner |
| MARY F BYRKIT | 5.23 | Refund |
| MARY F CALDARARO | 60.00 | Refund |
| MARY F CASSIDY | 4.00 | Refund |
| MARY F CHAPMAN | 16.61 | Refund |
| MARY F COLLURA | 73.24 | Refund |
| MARY F CROSS | 64.79 | Refund |
| MARY F DAVIS | 16.97 | Refund |
| MARY F DENNIS | 4.59 | Refund |
| MARY F DENTINGER | 2.00 | Refund |
| MARY F ERNST | 5.00 | Prize Winner |
| MARY F GREVE | 602.44 | Refund |
| MARY F HARRIS | 2.00 | Refund |
| MARY F JACKSON | 10.77 | Refund |
| MARY F JONES | 10.00 | Prize Winner |
| MARY F MANZELLA | 5.00 | Prize Winner |
| MARY F MCCARRY | 1.73 | Refund |
| MARY F MCDANIEL | 7.88 | Refund |
| MARY F MTICHELL | 78.87 | Refund |
| MARY F PAGE | 3.29 | Refund |
| MARY F RAILEY | 1.00 | Refund |
| MARY F RODRIGUEZ | 10.98 | Refund |
| MARY F SHARP | 70.91 | Refund |
| MARY F SKEENS | 4.50 | Refund |
| MARY F SLARK | 2.00 | Refund |
| MARY F SNYDER | 66.40 | Refund |
| MARY F SQUIRES | 4.00 | Refund |
| MARY F TASIN | 5.00 | Prize Winner |
| MARY F WEST | 7.28 | Refund |
| MARY F ZARALA | 5.00 | Prize Winner |
| MARY FAHRFORTH | 5.00 | Prize Winner |
| MARY FALCOMER | 3.75 | Refund |
| MARY FALCON | 19.15 | Refund |
| MARY FALVO | 3.72 | Refund |
| MARY FARNHAM | 2.50 | Refund |
| MARY FARRENKOPF | 4.99 | Refund |
| MARY FARRY | 5.00 | Prize Winner |
| MARY FAULKNER | 22.19 | Refund |
| MARY FAUST | 29.90 | Refund |
| MARY FERNANDEZ | 3.11 | Refund |
| MARY FERNICOLA | 60.97 | Refund |
| MARY FERRELL | 3.65 | Refund |
| MARY FERROGINE | 15.35 | Refund |
| MARY FETTERMAN | 6.35 | Refund |
| MARY FIDLER | 2.00 | Refund |
| MARY FIEDLER | 2.00 | Refund |
| MARY FIELDER | 2.50 | Refund |
| MARY FIELDS | 5.00 | Refund |
| MARY FIELDS | 7.56 | Refund |
| MARY FIERRO | 44.47 | Refund |
| MARY FINK | 28.86 | Refund |
| MARY FINK | 10.00 | Prize Winner |
| MARY FINOCCHIARO | 5.00 | Prize Winner |
| MARY FIORINI GUGLIELM | 60.03 | Refund |
| MARY FISCHER | 1.76 | Refund |
| MARY FISCHER | 5.81 | Refund |
| MARY FISCHER | 5.00 | Prize Winner |
| MARY FISHER | 2.50 | Refund |
| MARY FISKE | 17.22 | Refund |
| MARY FITZSIMMONS | 126.56 | Refund |
| MARY FLASHER | 3.12 | Refund |
| MARY FLEENER | 77.73 | Refund |
| MARY FLEMING | 5.00 | Refund |
| MARY FLEMING | 10.00 | Prize Winner |
| MARY FLESHER | 1.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDY BULLARD | 29.01 | Refund |
| MRS JUDY BURKHART | 20.00 | Prize Winner |
| MRS JUDY BURNS | 1.07 | Refund |
| MRS JUDY BURTON | 10.00 | Prize Winner |
| MRS JUDY BUSS | 21.32 | Refund |
| MRS JUDY BYRD | 25.00 | Prize Winner |
| MRS JUDY CAIN | 32.12 | Refund |
| MRS JUDY CAIRL | 1.00 | Refund |
| MRS JUDY CALLICUTT | 59.80 | Refund |
| MRS JUDY CALVEZ | 30.22 | Refund |
| MRS JUDY CARIDEO | 5.00 | Prize Winner |
| MRS JUDY CARLE | 2.50 | Refund |
| MRS JUDY CARPENTER | 3.18 | Refund |
| MRS JUDY CARVER | 6.90 | Refund |
| MRS JUDY CASSELS | 16.48 | Refund |
| MRS JUDY CHAPMAN | 1.00 | Refund |
| MRS JUDY CHURCH | 28.07 | Refund |
| MRS JUDY CLEMENTS | 5.00 | Prize Winner |
| MRS JUDY CLINE | 50.05 | Refund |
| MRS JUDY CLOSS | 23.74 | Refund |
| MRS JUDY COKER | 5.00 | Prize Winner |
| MRS JUDY COLDWELL | 1.00 | Refund |
| MRS JUDY COLE | 58.40 | Refund |
| MRS JUDY COLEMAN | 1.07 | Refund |
| MRS JUDY COMPTON | 69.67 | Refund |
| MRS JUDY COOPER | 2.04 | Refund |
| MRS JUDY COUNTS | 22.99 | Refund |
| MRS JUDY CRAFT | 5.00 | Prize Winner |
| MRS JUDY CRAVEN | 10.00 | Refund |
| MRS JUDY CROCKER | 10.00 | Prize Winner |
| MRS JUDY CROSSLER | 19.49 | Refund |
| MRS JUDY CUMMINGS | 30.86 | Refund |
| MRS JUDY CUNNINGHAM | 5.00 | Prize Winner |
| MRS JUDY CURRY | 28.69 | Refund |
| MRS JUDY DABOIS | 41.98 | Refund |
| MRS JUDY DAGEN | 19.15 | Refund |
| MRS JUDY DALTON | 27.41 | Refund |
| MRS JUDY DAVIS | 5.87 | Refund |
| MRS JUDY DAVIS | 5.00 | Prize Winner |
| MRS JUDY DAVIS | 10.00 | Prize Winner |
| MRS JUDY DEATER | 5.00 | Prize Winner |
| MRS JUDY DEGENSTEIN | 10.00 | Prize Winner |
| MRS JUDY DENTON | 5.00 | Refund |
| MRS JUDY DICKERSON | 10.00 | Refund |
| MRS JUDY DILORENZO | 4.50 | Refund |
| MRS JUDY DOSS | 3.00 | Refund |
| MRS JUDY DRUMMONDS | 21.40 | Refund |
| MRS JUDY E PETER | 1.08 | Refund |
| MRS JUDY EAKER | 21.56 | Refund |
| MRS JUDY EASTABROOK | 15.00 | Prize Winner |
| MRS JUDY ELMORE | 60.49 | Refund |
| MRS JUDY EMANUELE | 1.06 | Refund |
| MRS JUDY EMELY | 40.44 | Refund |
| MRS JUDY ESSICK | 3.00 | Refund |
| MRS JUDY EVANS | 15.00 | Refund |
| MRS JUDY F BENZ | 35.18 | Refund |
| MRS JUDY FAW | 16.01 | Refund |
| MRS JUDY FERGUSON | 10.00 | Prize Winner |
| MRS JUDY FESSENDEN | 26.50 | Refund |
| MRS JUDY FIELY | 1.40 | Refund |
| MRS JUDY FLEAGLE | 2.12 | Refund |
| MRS JUDY FLOOD | 3.53 | Refund |
| MRS JUDY FLYNN | 22.87 | Refund |
| MRS JUDY FONTENOT | 10.00 | Prize Winner |
| MRS JUDY FORD | 1.07 | Refund |
| MRS JUDY FORSTER | 6.39 | Refund |
| MRS JUDY FORTENBERRY | 1.07 | Refund |
| MRS JUDY FOY | 5.00 | Prize Winner |
| MRS JUDY FRANSCOVIAK | 10.00 | Prize Winner |
| MRS JUDY FREEMAN | 5.00 | Prize Winner |
| MRS JUDY FULLER | 10.50 | Refund |
| MRS JUDY FULLMER | 2.00 | Refund |
| MRS JUDY FUNARI | 3.00 | Refund |
| MRS JUDY G DRENNAN | 20.75 | Refund |
| MRS JUDY G FREERKSEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHARON ROXAS | 2.50 | Refund |
| SHARON ROY BIEMILLER | 6.26 | Refund |
| SHARON RUNNESTRAND | 4.50 | Refund |
| SHARON RUSCH | 10.00 | Prize Winner |
| SHARON RUSSELL | 71.11 | Refund |
| SHARON RYAN | 2.00 | Refund |
| SHARON S BROWN | 5.00 | Prize Winner |
| SHARON S GRIGGS | 3.44 | Refund |
| SHARON S MERRILL | 49.60 | Refund |
| SHARON S PAGE | 41.65 | Refund |
| SHARON S SOBLE | 5.00 | Prize Winner |
| SHARON S WEILER | 9.20 | Refund |
| SHARON SANDERS | 2.18 | Refund |
| SHARON SARGENT | 2.00 | Refund |
| SHARON SASS | 3.68 | Refund |
| SHARON SCHERER | 5.00 | Prize Winner |
| SHARON SCHISSLER | 375.47 | Refund |
| SHARON SCHLOSSER | 3.23 | Refund |
| SHARON SCHMIDT | 10.00 | Prize Winner |
| SHARON SCHNEIDER | 25.00 | Prize Winner |
| SHARON SCHRADER | 27.80 | Refund |
| SHARON SCHWEITZER | 80.02 | Refund |
| SHARON SCOTT | 6.78 | Refund |
| SHARON SEARS | 1.00 | Refund |
| SHARON SELF | 2.00 | Refund |
| SHARON SEVERANCE | 2.00 | Refund |
| SHARON SHARP | 25.25 | Refund |
| SHARON SHCRIMPSHER | 20.00 | Prize Winner |
| SHARON SHEEDY | 26.62 | Refund |
| SHARON SHEETS | 4.12 | Refund |
| SHARON SHORT | 1.00 | Refund |
| SHARON SIDELL | 7.62 | Refund |
| SHARON SILLIVEN | 54.51 | Refund |
| SHARON SILVA | 1.53 | Refund |
| SHARON SKUBAL | 10.00 | Prize Winner |
| SHARON SLACK | 2.50 | Refund |
| SHARON SLACK | 26.08 | Refund |
| SHARON SLOCUM | 2.00 | Refund |
| SHARON SMITH | 3.57 | Refund |
| SHARON SMITH | 1.33 | Refund |
| SHARON SMITH | 9.67 | Refund |
| SHARON SMITH | 44.37 | Refund |
| SHARON SMITH | 6.97 | Refund |
| SHARON SONTAG | 127.13 | Refund |
| SHARON SORG | 19.38 | Refund |
| SHARON SORLIEN | 1.00 | Refund |
| SHARON SPURGEON | 13.15 | Refund |
| SHARON STAMPONE | 81.04 | Refund |
| SHARON STAYNER | 1.78 | Refund |
| SHARON STEELE | 77.82 | Refund |
| SHARON STERKOWITZ | 1.06 | Refund |
| SHARON STEWART | 11.53 | Refund |
| SHARON STEWART | 1.07 | Refund |
| SHARON STOKES | 5.00 | Prize Winner |
| SHARON STONE | 11.64 | Refund |
| SHARON STORY | 41.33 | Refund |
| SHARON STRATING | 5.99 | Refund |
| SHARON STRATTON | 18.76 | Refund |
| SHARON STULL | 3.44 | Refund |
| SHARON STYBORSKI | 4.50 | Refund |
| SHARON SUGGITT | 1.07 | Refund |
| SHARON SULLIVAN | 77.12 | Refund |
| SHARON SULLIVAN | 1.00 | Refund |
| SHARON SUTTON | 50.00 | Refund |
| SHARON SWANK | 10.00 | Prize Winner |
| SHARON SWANSON | 8.47 | Refund |
| SHARON SWARTZ | 1.71 | Refund |
| SHARON SZYMANSKI | 10.00 | Prize Winner |
| SHARON T WILSON | 3.00 | Refund |
| SHARON TALLEY | 4.50 | Refund |
| SHARON TATE | 41.56 | Refund |
| SHARON TAYLOR | 14.50 | Refund |
| SHARON TEAGUE | 15.00 | Prize Winner |
| SHARON TERRELL | 13.23 | Refund |
| SHARON THOMAS | 5.00 | Prize Winner |
| SHARON THOMPSON | 16.02 | Refund |
| SHARON THOMPSON | 6.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY FLICKINGER | 10.99 | Refund |
| MARY FLORES | 2.00 | Refund |
| MARY FLOWERS | 9.99 | Refund |
| MARY FOHUGHES | 5.00 | Prize Winner |
| MARY FORD | 100.03 | Refund |
| MARY FORD | 2.00 | Refund |
| MARY FOREMAN | 3.00 | Refund |
| MARY FORNWALT | 6.93 | Refund |
| MARY FORONDA | 58.69 | Refund |
| MARY FORTUGNO | 2.00 | Refund |
| MARY FOSTER | 17.22 | Refund |
| MARY FOSTER | 27.76 | Refund |
| MARY FOSTER | 5.00 | Prize Winner |
| MARY FOWLER | 5.00 | Prize Winner |
| MARY FRAMBES | 4.50 | Refund |
| MARY FRAME | 3.17 | Refund |
| MARY FRANCES | 32.29 | Refund |
| MARY FRASSETTO | 5.00 | Prize Winner |
| MARY FRAUNE | 10.00 | Prize Winner |
| MARY FRAZIER | 23.05 | Refund |
| MARY FREEMAN | 30.70 | Refund |
| MARY FREEMAN | 26.63 | Refund |
| MARY FREEMAN | 2.00 | Refund |
| MARY FREEMAN | 2.00 | Refund |
| MARY FREEMAN | 19.81 | Refund |
| MARY FREEMAN | 48.72 | Refund |
| MARY FREEMAN | 2.03 | Refund |
| MARY FREEMAN | 50.00 | Prize Winner |
| MARY FREITAS | 5.00 | Prize Winner |
| MARY FREYLING | 10.00 | Prize Winner |
| MARY FRIEDLINE | 8.80 | Refund |
| MARY FRIERSON | 7.00 | Refund |
| MARY FRYE | 7.05 | Refund |
| MARY FUGATE | 5.00 | Prize Winner |
| MARY FUNK | 153.04 | Refund |
| MARY FURGESON | 10.99 | Refund |
| MARY FURLOW | 4.50 | Refund |
| MARY G CLENDANIEL | 17.70 | Refund |
| MARY G FRANKLIN | 25.00 | Prize Winner |
| MARY G GLOTZBACH | 25.37 | Refund |
| MARY G HART | 3.93 | Refund |
| MARY G JACOB | 108.34 | Refund |
| MARY G JEFFRIES | 56.07 | Refund |
| MARY G KAEPPEL | 5.00 | Prize Winner |
| MARY G LEBLANC | 10.00 | Prize Winner |
| MARY G MASON | 20.94 | Refund |
| MARY G MCKEOUGH | 10.00 | Prize Winner |
| MARY G NELSON | 2.00 | Refund |
| MARY G POOLE | 10.00 | Prize Winner |
| MARY G RANSON | 13.45 | Refund |
| MARY G RYAN | 2.00 | Refund |
| MARY GAFFORD | 21.58 | Refund |
| MARY GALLAGHER | 20.84 | Refund |
| MARY GALLOWAY | 6.60 | Refund |
| MARY GAMBILL | 35.97 | Refund |
| Mary Gamboa | 21.53 | Refund |
| MARY GANDALL | 23.02 | Refund |
| MARY GANEY | 5.00 | Prize Winner |
| MARY GARCIA | 2.00 | Refund |
| MARY GARCIA'HARPER | 3.00 | Refund |
| MARY GARDNER | 26.95 | Refund |
| MARY GARNER | 90.70 | Refund |
| MARY GARTRELL | 21.54 | Refund |
| MARY GARZA | 10.33 | Refund |
| MARY GATRELL | 3.00 | Refund |
| MARY GAUL | 16.76 | Refund |
| MARY GEBHARD | 108.31 | Refund |
| MARY GEDRO | 2.00 | Refund |
| MARY GEIGER | 2.50 | Refund |
| MARY GENTRY | 167.44 | Refund |
| MARY GEORGE | 4.10 | Refund |
| MARY GEPHART | 1.22 | Refund |
| MARY GERRISH | 89.01 | Refund |
| MARY GETZ | 5.00 | Prize Winner |
| MARY GIALAS | 23.66 | Refund |
| MARY GIBSON | 10.00 | Prize Winner |
| MARY GIESE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDY GALETAR | 119.16 | Refund |
| MRS JUDY GALLAGHER | 8.03 | Refund |
| MRS JUDY GARCIA | 2.65 | Refund |
| MRS JUDY GAUKER | 50.05 | Refund |
| MRS JUDY GEBMAN | 16.48 | Refund |
| MRS JUDY GEORGE | 14.99 | Refund |
| MRS JUDY GIESE | 14.04 | Refund |
| MRS JUDY GILLESPIE | 15.94 | Refund |
| MRS JUDY GODEAUX | 10.00 | Prize Winner |
| MRS JUDY GOETZ | 17.17 | Refund |
| MRS JUDY GOODREAU | 2.00 | Refund |
| MRS JUDY GORDON | 15.00 | Refund |
| MRS JUDY GORNICKI | 10.00 | Prize Winner |
| MRS JUDY GOSS | 14.71 | Refund |
| MRS JUDY GRAY | 2.00 | Refund |
| MRS JUDY GREEN | 5.00 | Prize Winner |
| MRS JUDY GREENE | 4.27 | Refund |
| MRS JUDY GRZONA | 22.41 | Refund |
| MRS JUDY GUIDRY | 151.52 | Refund |
| MRS JUDY H LANE | 15.99 | Refund |
| MRS JUDY H MITCHELL | 5.00 | Prize Winner |
| MRS JUDY HAAK | 21.93 | Refund |
| MRS JUDY HALL | 6.09 | Refund |
| MRS JUDY HALL | 10.00 | Prize Winner |
| MRS JUDY HALLMAN | 2.50 | Refund |
| MRS JUDY HALSEBO | 35.21 | Refund |
| MRS JUDY HALYBURTON | 30.66 | Refund |
| MRS JUDY HAMMELL | 5.00 | Prize Winner |
| MRS JUDY HAMS | 108.07 | Refund |
| MRS JUDY HANSEN | 6.43 | Refund |
| MRS JUDY HARKNESS | 5.21 | Refund |
| MRS JUDY HARPER | 29.90 | Refund |
| MRS JUDY HARRELSON | 3.00 | Refund |
| MRS JUDY HARRISON | 2.00 | Refund |
| MRS JUDY HARRYPERSAD | 5.00 | Prize Winner |
| MRS JUDY HART | 37.44 | Refund |
| MRS JUDY HAVARD | 1.07 | Refund |
| MRS JUDY HAWKINS | 5.00 | Prize Winner |
| MRS JUDY HEGNER | 20.53 | Refund |
| MRS JUDY HENNEN | 2.50 | Refund |
| MRS JUDY HEUSLEIN | 10.00 | Prize Winner |
| MRS JUDY HOBBS | 1.07 | Refund |
| MRS JUDY HOFFMAN | 5.00 | Prize Winner |
| MRS JUDY HOLT | 14.49 | Refund |
| MRS JUDY HOY | 5.00 | Prize Winner |
| MRS JUDY HUBER | 2.00 | Refund |
| MRS JUDY HUDGENS | 32.30 | Refund |
| MRS JUDY HUDSON | 68.42 | Refund |
| MRS JUDY HULSEY | 10.00 | Prize Winner |
| MRS JUDY HUNSICKER | 29.90 | Refund |
| MRS JUDY HURST | 28.81 | Refund |
| MRS JUDY INDEST | 25.23 | Refund |
| MRS JUDY IVY | 20.00 | Prize Winner |
| MRS JUDY JACOBS | 3.30 | Refund |
| MRS JUDY JARVIS | 25.44 | Refund |
| MRS JUDY JOHNSON | 9.21 | Refund |
| MRS JUDY JOHNSON | 4.57 | Refund |
| MRS JUDY JONES | 3.00 | Refund |
| MRS JUDY JONES | 10.00 | Refund |
| MRS JUDY JORDAN | 4.97 | Refund |
| MRS JUDY KANTOROWICZ | 8.90 | Refund |
| MRS JUDY KAULEY | 10.00 | Prize Winner |
| MRS JUDY KELLEY | 19.45 | Refund |
| MRS JUDY KELLOGG | 10.00 | Prize Winner |
| MRS JUDY KENDALL | 5.00 | Prize Winner |
| MRS JUDY KENDRICK | 10.22 | Refund |
| MRS JUDY KENNEY | 1.06 | Refund |
| MRS JUDY KERN | 10.56 | Refund |
| MRS JUDY KILLEN | 53.92 | Refund |
| MRS JUDY KING | 10.75 | Refund |
| MRS JUDY KIRK | 1.06 | Refund |
| MRS JUDY KLINGINSMITH | 5.00 | Prize Winner |
| MRS JUDY KNIGHT | 4.53 | Refund |
| MRS JUDY KNIGHT | 5.00 | Prize Winner |
| MRS JUDY KOECHNER | 4.50 | Refund |
| MRS JUDY KOTARAK | 16.05 | Refund |
| MRS JUDY KOWLESSAR | 4.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHARON THOMPSON | 18.69 | Refund |
| SHARON THOMPSON | 5.00 | Prize Winner |
| SHARON THOMPSON | 10.00 | Prize Winner |
| SHARON TIFFIN | 9.77 | Refund |
| SHARON TILLEY | 7.55 | Refund |
| SHARON TOTH | 2.00 | Refund |
| SHARON TRESCOTT | 12.66 | Refund |
| SHARON TRIGUEIRO | 10.00 | Prize Winner |
| SHARON TUCKER | 4.50 | Refund |
| SHARON TUNSTALL | 2.00 | Refund |
| SHARON TURNBULL | 4.20 | Refund |
| SHARON TURNER | 1.07 | Refund |
| SHARON TURNER | 1.05 | Refund |
| SHARON TYLER | 2.00 | Refund |
| SHARON U NIEMEYER | 2.00 | Refund |
| SHARON UEBINGER | 10.00 | Prize Winner |
| SHARON V BLY | 34.16 | Refund |
| SHARON V SPROW | 2.00 | Refund |
| SHARON VADNAIS | 2.39 | Refund |
| SHARON VADNAIS | 26.18 | Refund |
| SHARON VALENTIR | 7.00 | Refund |
| SHARON VANALSTINE | 2.17 | Refund |
| SHARON VANDENBOSCH | 127.85 | Refund |
| SHARON VANGILDER | 5.00 | Prize Winner |
| SHARON VANOVER | 2.00 | Refund |
| SHARON VETTER | 1.39 | Refund |
| SHARON VINCENT | 94.63 | Refund |
| SHARON VOGLER | 5.00 | Prize Winner |
| SHARON VOLKER | 9.20 | Refund |
| SHARON W EGGLESTON | 32.23 | Refund |
| SHARON W HUMPHRIES | 19.15 | Refund |
| SHARON WADE | 931.42 | Refund |
| SHARON WALDO | 1.09 | Refund |
| SHARON WALKER | 14.95 | Refund |
| SHARON WALTON | 59.93 | Refund |
| SHARON WALZ | 10.00 | Refund |
| SHARON WARD | 1.00 | Refund |
| SHARON WARDLAW | 10.00 | Prize Winner |
| SHARON WASHINGTON | 5.00 | Prize Winner |
| SHARON WATERS | 5.00 | Refund |
| SHARON WATKINS | 25.00 | Refund |
| SHARON WATSON | 1.00 | Refund |
| SHARON WATSON | 3.00 | Refund |
| SHARON WATTS | 64.87 | Refund |
| SHARON WEBB | 1.00 | Refund |
| SHARON WEBER | 1.10 | Refund |
| SHARON WEBER | 27.69 | Refund |
| SHARON WEIJOLA | 6.02 | Refund |
| SHARON WHADE | 1.15 | Refund |
| SHARON WHAM | 5.18 | Refund |
| SHARON WHEELER | 10.00 | Prize Winner |
| SHARON WHITT | 2.13 | Refund |
| SHARON WILLIAMS | 1.36 | Refund |
| SHARON WILLSONBLEVENS | 154.65 | Refund |
| SHARON WILSON | 4.50 | Refund |
| SHARON WILSON | 2.00 | Refund |
| SHARON WILSON | 10.00 | Prize Winner |
| SHARON WIMBERLY | 35.00 | Refund |
| SHARON WINSLOW | 24.92 | Refund |
| SHARON WIXON | 14.53 | Refund |
| SHARON WONG | 2.98 | Refund |
| SHARON WOODSON | 33.20 | Refund |
| SHARON WORKMAN | 1.44 | Refund |
| SHARON WORNICK | 3.24 | Refund |
| SHARON WRIGHT | 1.97 | Refund |
| SHARON WYSINGER | 35.82 | Refund |
| SHARON YATES | 1.22 | Refund |
| SHARON YATES | 1.07 | Refund |
| SHARON YOUNG | 1.07 | Refund |
| SHARON YOUNG | 5.00 | Prize Winner |
| SHARON ZACCARINE | 2.00 | Refund |
| SHARON ZETTLE | 23.44 | Refund |
| SHARON ZIER OPPLIGER | 88.67 | Refund |
| SHARONDA COBB | 25.29 | Refund |
| SHARONNE WALLACE | 10.00 | Prize Winner |
| SHARREL SCHERER | 4.50 | Refund |
| SHARRON BROWN | 3.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY GIESENHAUS | 5.55 | Refund |
| MARY GILL | 3.00 | Refund |
| MARY GILLAMN | 2.50 | Refund |
| MARY GILLESPIE | 3.23 | Refund |
| MARY GILLIAM | 1.07 | Refund |
| MARY GILLIAM | 1.07 | Refund |
| MARY GIRARD | 2.00 | Refund |
| MARY GLANCE | 2.00 | Refund |
| MARY GLASCOE | 50.70 | Refund |
| MARY GLOOKE | 10.53 | Refund |
| MARY GLOVER | 3.30 | Refund |
| MARY GOBER | 2.30 | Refund |
| MARY GOHRING | 1.36 | Refund |
| MARY GOJOHN | 5.00 | Prize Winner |
| MARY GOLDEN | 19.84 | Refund |
| MARY GOLDENBERGER | 4.00 | Refund |
| MARY GONZALES | 2.50 | Refund |
| MARY GONZALES | 32.72 | Refund |
| MARY GONZALEZ | 27.80 | Refund |
| MARY GONZALEZ | 5.40 | Refund |
| MARY GONZALEZ | 5.14 | Refund |
| MARY GOODE | 52.00 | Refund |
| MARY GOODWYN | 10.00 | Prize Winner |
| MARY GOREE | 2.00 | Refund |
| MARY GOSIER | 21.76 | Refund |
| MARY GOWAN | 2.50 | Refund |
| MARY GRACE | 34.98 | Refund |
| MARY GRAHAM | 2.00 | Refund |
| MARY GRAHAM | 11.06 | Refund |
| MARY GRAHAM | 23.46 | Refund |
| MARY GRAHAM | 4.00 | Refund |
| MARY GRANT | 30.07 | Refund |
| MARY GRANT | 10.00 | Prize Winner |
| MARY GRAY | 1.00 | Refund |
| MARY GREEN | 13.98 | Refund |
| MARY GREEN | 62.56 | Refund |
| MARY GREEN | 30.11 | Refund |
| MARY GREENE | 1.06 | Refund |
| MARY GREENE | 1.00 | Refund |
| MARY GREENE | 2.50 | Refund |
| MARY GREGOIRE | 14.80 | Refund |
| MARY GRIDDINE | 45.07 | Refund |
| MARY GRIESER | 58.87 | Refund |
| MARY GRIESSE | 12.31 | Refund |
| MARY GRIFFIN | 25.83 | Refund |
| MARY GRIFFIN | 10.00 | Prize Winner |
| MARY GROSS | 5.00 | Prize Winner |
| MARY GRUBER | 2.29 | Refund |
| MARY GUAY | 27.94 | Refund |
| MARY GUENTHER | 65.89 | Refund |
| MARY GUIDRY | 10.00 | Prize Winner |
| MARY GUISE | 14.73 | Refund |
| MARY GULLATTE | 11.64 | Refund |
| MARY GUO | 14.48 | Refund |
| MARY GWILLIM | 3.56 | Refund |
| MARY GYULVESZ | 2.00 | Refund |
| MARY GYURISECK | 5.00 | Prize Winner |
| MARY H ACKEY | 5.50 | Refund |
| MARY H ALFORD | 189.91 | Refund |
| MARY H AXELSON | 9.58 | Refund |
| MARY H BENAVIDES | 178.52 | Refund |
| MARY H BRAMLITT | 26.01 | Refund |
| MARY H EARP | 1.00 | Refund |
| MARY H FERRELL | 1.03 | Refund |
| MARY H FITYERE | 3.00 | Refund |
| MARY H FRANCIS | 2.00 | Refund |
| MARY H GARRABRANTS | 6.38 | Refund |
| MARY H GOSNEY | 4.50 | Refund |
| MARY H HANSON | 34.85 | Refund |
| MARY H HIPPS | 1.06 | Refund |
| MARY H KREIN | 2.00 | Refund |
| MARY H LANE | 1.00 | Refund |
| MARY H LEGATES | 77.07 | Refund |
| MARY H MARLIN | 8.78 | Refund |
| MARY H PENMAN | 1.00 | Refund |
| MARY H PETERS | 4.50 | Refund |
| MARY H REID | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDY L BORLAND | 1.07 | Refund |
| MRS JUDY L DIRKS | 7.00 | Refund |
| MRS JUDY L TAYLOR | 11.24 | Refund |
| MRS JUDY LAJOIE | 4.70 | Refund |
| MRS JUDY LAMBERT | 23.13 | Refund |
| MRS JUDY LEDDIGE | 5.00 | Prize Winner |
| MRS JUDY LEFTWICH | 18.61 | Refund |
| MRS JUDY LESTER | 9.50 | Refund |
| MRS JUDY LEVEILLE | 19.27 | Refund |
| MRS JUDY LEWIS | 1.07 | Refund |
| MRS JUDY LEWIS | 2.00 | Refund |
| MRS JUDY LEWIS | 2.00 | Refund |
| MRS JUDY LINDAK | 4.20 | Refund |
| MRS JUDY LOPEZ | 5.00 | Prize Winner |
| MRS JUDY LOUGHNEY | 23.89 | Refund |
| MRS JUDY LOVELESS | 8.21 | Refund |
| MRS JUDY LUJAN | 5.00 | Prize Winner |
| MRS JUDY MADDIX | 3.89 | Refund |
| MRS JUDY MALETTA | 5.00 | Prize Winner |
| MRS JUDY MALETTE | 5.00 | Prize Winner |
| MRS JUDY MARKLEY | 59.38 | Refund |
| MRS JUDY MARSHALL | 105.14 | Refund |
| MRS JUDY MARSHALL | 1.07 | Refund |
| MRS JUDY MARTIN | 10.00 | Prize Winner |
| MRS JUDY MASSA | 2.50 | Refund |
| MRS JUDY MASSIE | 3.25 | Refund |
| MRS JUDY MAST | 2.00 | Refund |
| MRS JUDY MATA | 8.50 | Refund |
| MRS JUDY MATTHEWS | 99.78 | Refund |
| MRS JUDY MATTI | 5.00 | Prize Winner |
| MRS JUDY MAY | 33.41 | Refund |
| MRS JUDY MAYO | 33.94 | Refund |
| MRS JUDY MCCARTHY | 4.00 | Refund |
| MRS JUDY MCCLANAHAN | 1.00 | Refund |
| MRS JUDY MCCONNELL | 25.92 | Refund |
| MRS JUDY MCGUIRE | 68.21 | Refund |
| MRS JUDY MCIE | 10.00 | Prize Winner |
| MRS JUDY MCMILLION | 19.33 | Refund |
| MRS JUDY MCNAIR | 1.07 | Refund |
| MRS JUDY MEDDERS | 17.06 | Refund |
| MRS JUDY MEEKS | 10.00 | Prize Winner |
| MRS JUDY MELLIES | 4.00 | Refund |
| MRS JUDY MERCADO | 5.00 | Prize Winner |
| MRS JUDY MESSER | 5.00 | Refund |
| MRS JUDY MEYER | 11.08 | Refund |
| MRS JUDY MIKE | 20.00 | Prize Winner |
| MRS JUDY MILLER | 1.01 | Refund |
| MRS JUDY MILLER | 1.00 | Refund |
| MRS JUDY MINNICK | 10.00 | Prize Winner |
| MRS JUDY MOATES | 4.53 | Refund |
| MRS JUDY MOEN | 1.07 | Refund |
| MRS JUDY MOHAN | 40.38 | Refund |
| MRS JUDY MONDAY | 13.75 | Refund |
| MRS JUDY MOORE | 2.00 | Refund |
| MRS JUDY MOORE | 10.00 | Prize Winner |
| MRS JUDY MORGAN | 53.57 | Refund |
| MRS JUDY MORRIS | 17.64 | Refund |
| MRS JUDY MOYER | 1.07 | Refund |
| MRS JUDY MYERS | 2.90 | Refund |
| MRS JUDY MYERS | 20.80 | Refund |
| MRS JUDY NANNEY | 5.00 | Prize Winner |
| MRS JUDY NEAL | 5.00 | Prize Winner |
| MRS JUDY NEW | 19.28 | Refund |
| MRS JUDY NICHOLS | 33.96 | Refund |
| MRS JUDY NIPPER | 5.00 | Refund |
| MRS JUDY NIX | 2.93 | Refund |
| MRS JUDY OBERBECK | 1.00 | Refund |
| MRS JUDY O'GLEE | 3.00 | Refund |
| MRS JUDY OLSON | 4.50 | Refund |
| MRS JUDY ORTEGA | 10.00 | Refund |
| MRS JUDY PALME | 59.90 | Refund |
| MRS JUDY PALMER | 50.15 | Refund |
| MRS JUDY PELLERIN | 23.48 | Refund |
| MRS JUDY PERKINS | 19.21 | Refund |
| MRS JUDY PERRY | 9.34 | Refund |
| MRS JUDY PHILPOT | 28.19 | Refund |
| MRS JUDY PICCOLI | 23.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHARRON BURGESS | 6.00 | Refund |
| SHARRON CARRICO | 9.50 | Refund |
| SHARRON COX | 23.48 | Refund |
| SHARRON DAVIS | 6.48 | Refund |
| SHARRON DAWSON | 30.19 | Refund |
| SHARRON DESJARDINS | 28.97 | Refund |
| SHARRON HOLLWAY | 16.07 | Refund |
| SHARRON L POUDRIER | 1.00 | Refund |
| SHARRON MCGEE | 24.35 | Refund |
| SHARRON MITCHAM | 10.00 | Prize Winner |
| SHARRON NABAK | 16.08 | Refund |
| SHARRON POTTORFF | 6.33 | Refund |
| SHARRON PREJEAN | 5.00 | Prize Winner |
| SHARRON REISELT | 10.00 | Prize Winner |
| SHARRON S JONES | 1.12 | Refund |
| SHARRRON WEST | 20.00 | Refund |
| SHARRYN L HAMMOND | 3.42 | Refund |
| SHARYL MELICHAR | 5.00 | Prize Winner |
| SHARYN ALSTON | 3.00 | Refund |
| SHARYN BERNTSEN | 24.76 | Refund |
| SHARYN E SCHLITTER | 5.00 | Prize Winner |
| SHARYN EMMETT | 4.93 | Refund |
| SHARYN FROST | 1.80 | Refund |
| SHARYN GAWLICK | 5.15 | Refund |
| SHARYN H CARROLL | 5.00 | Prize Winner |
| SHARYN HEEDELS | 20.00 | Refund |
| SHARYN J SIMONSON | 2.00 | Refund |
| SHARYN LEE | 9.84 | Refund |
| SHARYON JARA | 8.46 | Refund |
| SHAUMA FIVALS | 29.40 | Refund |
| SHAUN CRAWFORD | 25.00 | Prize Winner |
| SHAUN JENSEN | 5.00 | Prize Winner |
| SHAUN ULRICHSEN | 5.56 | Refund |
| SHAUNA HARRIMAN | 1.07 | Refund |
| SHAUNA LESLIE | 22.89 | Refund |
| SHAUNEEN TEJEDA | 41.77 | Refund |
| SHAVIRA SAMUEL | 6.00 | Refund |
| SHAVON BROWN | 23.30 | Refund |
| Shavonney Lockridge | 5.00 | Refund |
| SHAW MCRLIDES | 39.66 | Refund |
| SHAWN ALMOND | 15.00 | Prize Winner |
| SHAWN ARIENTE | 81.60 | Refund |
| SHAWN BARBER | 21.14 | Refund |
| SHAWN BOYER | 1.05 | Refund |
| SHAWN BRADFORD | 1.21 | Refund |
| SHAWN CHAMBERS | 26.88 | Refund |
| SHAWN DONOVAN | 1.00 | Refund |
| SHAWN DOYLE | 2.83 | Refund |
| SHAWN HOBBS | 5.00 | Prize Winner |
| SHAWN HOLLOWAY | 37.11 | Refund |
| SHAWN JACOBSEN | 5.00 | Prize Winner |
| SHAWN JACOBSON | 5.00 | Refund |
| SHAWN KAPANEN | 10.00 | Prize Winner |
| SHAWN LARIVIERE | 5.00 | Prize Winner |
| SHAWN LEOPARD | 10.00 | Prize Winner |
| SHAWN MCCARTHY | 5.00 | Prize Winner |
| SHAWN MUENKS | 38.74 | Refund |
| SHAWN OBRCY | 5.00 | Prize Winner |
| SHAWN PATTON | 21.56 | Refund |
| SHAWN SHEEN | 37.46 | Refund |
| SHAWN STEIDEL | 5.00 | Prize Winner |
| SHAWN T BONNEL | 29.25 | Refund |
| SHAWN TITUS | 4.00 | Refund |
| SHAWN VANORDEN | 5.00 | Prize Winner |
| SHAWN WELLER | 5.07 | Refund |
| SHAWN WILLIAMS | 130.00 | Refund |
| SHAWNA CHAPMAN | 10.00 | Prize Winner |
| SHAWNA JEWELL | 4.54 | Refund |
| SHAWNA K HEARN | 3.04 | Refund |
| SHAWNA KETRON | 10.00 | Prize Winner |
| SHAWNA MATSON | 72.29 | Refund |
| SHAWNA PROFFITT | 2.00 | Refund |
| SHAWNA ROUSE | 1.36 | Refund |
| SHAWNA TAYLOR | 3.79 | Refund |
| SHAWNA WOOSLEY | 22.02 | Refund |
| SHAWNDA MEIER | 23.26 | Refund |
| SHAWNEE NORWOOD | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY H RICHARD | 35.34 | Refund |
| MARY H ROACH | 5.24 | Refund |
| MARY H RODGERS | 13.79 | Refund |
| MARY H THOMAS | 2.00 | Refund |
| MARY H THORP | 7.76 | Refund |
| MARY H WILLIAMS | 5.00 | Refund |
| MARY H WINTERBOWER | 10.00 | Prize Winner |
| MARY HACKER | 5.00 | Refund |
| MARY HAFER | 29.48 | Refund |
| MARY HAINZLSPERGER | 5.52 | Refund |
| MARY HALFMANN | 19.98 | Refund |
| MARY HALL | 1.00 | Refund |
| MARY HALL | 5.00 | Prize Winner |
| MARY HALL | 5.00 | Prize Winner |
| MARY HALLGATZKA | 5.00 | Prize Winner |
| MARY HAMAKER | 8.63 | Refund |
| MARY HAMILTON | 15.00 | Refund |
| MARY HAMILTON | 5.00 | Prize Winner |
| MARY HAMLETT | 9.87 | Refund |
| MARY HAMMAN | 10.00 | Prize Winner |
| MARY HAMMOCK | 80.56 | Refund |
| MARY HAMMOND | 2.00 | Refund |
| MARY HAMPTON | 1.07 | Refund |
| MARY HANING | 54.57 | Refund |
| MARY HANING | 61.81 | Refund |
| MARY HANNA | 10.00 | Prize Winner |
| MARY HANRATTY | 25.43 | Refund |
| MARY HANSON | 3.22 | Refund |
| MARY HANZLIK | 72.39 | Refund |
| MARY HARDIN | 5.00 | Prize Winner |
| MARY HAREM | 58.04 | Refund |
| MARY HARMAN | 10.12 | Refund |
| MARY HARPER | 5.00 | Refund |
| MARY HARRELSON | 6.00 | Refund |
| MARY HARRIS | 2.50 | Refund |
| MARY HARRIS | 19.78 | Refund |
| MARY HARRIS | 179.88 | Refund |
| MARY HARRIS | 7.70 | Refund |
| MARY HARTLZLER | 17.49 | Refund |
| MARY HASKELL | 51.27 | Refund |
| MARY HASTINGS | 21.53 | Refund |
| MARY HATTEN | 29.94 | Refund |
| MARY HAVERSACK | 2.00 | Refund |
| MARY HAWKESORTH | 43.12 | Refund |
| MARY HAWKINS | 10.00 | Prize Winner |
| MARY HAWKINSON | 2.00 | Refund |
| MARY HAYES | 26.63 | Refund |
| MARY HAYES | 8.21 | Refund |
| MARY HAYES | 64.99 | Refund |
| MARY HAYES | 70.36 | Refund |
| MARY HAYES | 30.22 | Refund |
| MARY HAYMAKER | 5.06 | Refund |
| MARY HEARD | 5.00 | Prize Winner |
| MARY HEATHERLY | 21.80 | Refund |
| MARY HEATHMAN | 18.54 | Refund |
| MARY HEDBERG | 1.02 | Refund |
| MARY HEFFERS | 3.53 | Refund |
| MARY HEGER | 20.78 | Refund |
| MARY HEGSTROM | 23.26 | Refund |
| MARY HELLERUD | 2.00 | Refund |
| MARY HELLERUD | 42.48 | Refund |
| MARY HELM | 6.13 | Refund |
| MARY HELMS | 36.89 | Refund |
| MARY HENDERSON | 68.35 | Refund |
| MARY HENDERSON | 3.17 | Refund |
| MARY HENDRICKSON | 1.00 | Refund |
| MARY HENGGELER | 1.10 | Refund |
| MARY HENNIGS | 6.18 | Refund |
| MARY HENRY | 53.82 | Refund |
| MARY HENSEN | 176.03 | Refund |
| MARY HENSON | 15.64 | Refund |
| MARY HEPPNER | 10.00 | Prize Winner |
| MARY HERREN | 1.08 | Refund |
| MARY HERRLINGER | 2.00 | Refund |
| MARY HESS | 4.26 | Refund |
| MARY HESS | 114.65 | Refund |
| MARY HETTINGER | 26.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDY PIERCE | 6.00 | Refund |
| MRS JUDY PIETERS | 16.74 | Refund |
| MRS JUDY PINE | 20.00 | Prize Winner |
| MRS JUDY POAGUE | 90.44 | Refund |
| MRS JUDY PONDER | 10.00 | Prize Winner |
| MRS JUDY POST | 16.70 | Refund |
| MRS JUDY POSTON | 4.33 | Refund |
| MRS JUDY PRATKA | 5.00 | Prize Winner |
| MRS JUDY PRITCHARD | 3.21 | Refund |
| MRS JUDY RAMSEY | 24.37 | Refund |
| MRS JUDY RECKTENWALD | 3.20 | Refund |
| MRS JUDY REES | 5.00 | Prize Winner |
| MRS JUDY REINHARD | 10.00 | Refund |
| MRS JUDY REYES | 5.31 | Refund |
| MRS JUDY RICE | 3.00 | Refund |
| MRS JUDY RICKS | 5.00 | Prize Winner |
| MRS JUDY RICO | 10.00 | Prize Winner |
| MRS JUDY RIGOULOT | 5.00 | Prize Winner |
| MRS JUDY ROBERSON | 2.00 | Refund |
| MRS JUDY ROBERTSON | 2.00 | Refund |
| MRS JUDY ROBERTSON | 5.00 | Prize Winner |
| MRS JUDY ROBINSON | 5.00 | Prize Winner |
| MRS JUDY ROE | 1.70 | Refund |
| MRS JUDY ROGERS | 5.00 | Refund |
| MRS JUDY ROPER | 5.92 | Refund |
| MRS JUDY ROSCOE | 77.11 | Refund |
| MRS JUDY ROSEMAN | 5.00 | Prize Winner |
| MRS JUDY ROTKOWSKI | 25.64 | Refund |
| MRS JUDY ROWAN | 36.18 | Refund |
| MRS JUDY ROZELL | 180.34 | Refund |
| MRS JUDY RUPPE | 60.96 | Refund |
| MRS JUDY RUTLEDGE | 108.43 | Refund |
| MRS JUDY S SUTTLES | 11.61 | Refund |
| MRS JUDY SAPP | 9.55 | Refund |
| MRS JUDY SAUCIER | 6.06 | Refund |
| MRS JUDY SCAGGS | 5.00 | Prize Winner |
| MRS JUDY SCALISE | 3.11 | Refund |
| MRS JUDY SCHAEPERKOET | 29.95 | Refund |
| MRS JUDY SCHAUM | 21.77 | Refund |
| MRS JUDY SCHMITZ | 4.50 | Refund |
| MRS JUDY SCHOPF | 5.00 | Prize Winner |
| MRS JUDY SCHWARTZ | 35.00 | Prize Winner |
| MRS JUDY SCOTT | 1.65 | Refund |
| MRS JUDY SEIFFERT | 4.50 | Refund |
| MRS JUDY SENNETT | 5.50 | Refund |
| MRS JUDY SESSOMS | 6.63 | Refund |
| MRS JUDY SEYFRIED | 19.15 | Refund |
| MRS JUDY SHARP | 5.00 | Prize Winner |
| MRS JUDY SHEALY | 3.70 | Refund |
| MRS JUDY SHELTON | 4.50 | Refund |
| MRS JUDY SHIPLEY | 15.14 | Refund |
| MRS JUDY SHIREY | 1.04 | Refund |
| MRS JUDY SILVERMAN | 5.00 | Refund |
| MRS JUDY SIMMS | 27.30 | Refund |
| MRS JUDY SINNAMON | 5.63 | Refund |
| MRS JUDY SLATTERY | 135.58 | Refund |
| MRS JUDY SMEDLEY | 147.92 | Refund |
| MRS JUDY SMITH | 1.07 | Refund |
| MRS JUDY SMITH | 5.00 | Refund |
| MRS JUDY SMITH | 4.50 | Refund |
| MRS JUDY SMITH | 20.76 | Refund |
| MRS JUDY SMITH | 10.00 | Refund |
| MRS JUDY SMITH | 5.00 | Prize Winner |
| MRS JUDY SMITH | 15.00 | Refund |
| MRS JUDY SMITH | 10.00 | Prize Winner |
| MRS JUDY SMITH | 10.00 | Prize Winner |
| MRS JUDY SOMERS | 13.65 | Refund |
| MRS JUDY SOUTHERS | 23.49 | Refund |
| MRS JUDY STANDRIDGE | 1.06 | Refund |
| MRS JUDY STARLING | 5.00 | Prize Winner |
| MRS JUDY STEPIEN | 5.00 | Prize Winner |
| MRS JUDY STEWART | 44.44 | Refund |
| MRS JUDY STOUGH | 30.18 | Refund |
| MRS JUDY STRICKLAND | 10.00 | Prize Winner |
| MRS JUDY SULLIVAN | 27.21 | Refund |
| MRS JUDY SWAIM | 16.07 | Refund |
| MRS JUDY SWAIN | 14.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHAWNETTA N NELMS | 1.15 | Refund |
| SHAWONNE LOCKHART | 2.88 | Refund |
| SHAY HORTON | 3.20 | Refund |
| SHAYLA HEFLIN | 51.32 | Refund |
| SHDLDON ROTHBART | 8.53 | Refund |
| SHEA ALEXANDER | 8.19 | Refund |
| SHEDA HAIRSTON | 22.50 | Refund |
| SHEDRICK K RELTHFORD | 8.00 | Refund |
| SHEDRICK MURPHY | 2.00 | Refund |
| SHEENA FARNAN | 17.15 | Refund |
| SHEENA MOLLISON | 5.00 | Prize Winner |
| SHEFFIELD COLLINS | 10.00 | Prize Winner |
| SHEIBY PECK | 1.00 | Refund |
| SHEILA A BOYER | 5.00 | Prize Winner |
| SHEILA A FRAANCIS | 2.50 | Refund |
| SHEILA A LITTLE | 3.53 | Refund |
| SHEILA A WILLIAMS | 2.74 | Refund |
| SHEILA ALCANTAR | 65.06 | Refund |
| SHEILA B BINKLEY | 66.16 | Refund |
| SHEILA BELLAMY | 34.72 | Refund |
| SHEILA BENTLEY | 17.27 | Refund |
| SHEILA BERG | 30.06 | Refund |
| SHEILA BLANK | 2.00 | Refund |
| SHEILA BOOKER | 55.53 | Refund |
| SHEILA BOWES | 1.00 | Refund |
| SHEILA BRAVERMAN | 31.74 | Refund |
| SHEILA BRAVERMAN | 38.50 | Refund |
| SHEILA BRENDEN | 17.01 | Refund |
| SHEILA BROOKS | 21.00 | Refund |
| SHEILA BROWN | 26.12 | Refund |
| SHEILA BROWN | 66.37 | Refund |
| SHEILA BROWN | 10.00 | Prize Winner |
| SHEILA BUCKLEY | 27.86 | Refund |
| SHEILA BUDHOO | 2.00 | Refund |
| SHEILA BULL | 10.00 | Prize Winner |
| SHEILA BURDETT | 24.08 | Refund |
| SHEILA C BATCHELAR | 41.43 | Refund |
| SHEILA C DUNBAR | 5.66 | Refund |
| SHEILA C POULIN | 58.96 | Refund |
| SHEILA CAPEK | 5.00 | Prize Winner |
| SHEILA CARPENTERVANDIJ | 2.00 | Refund |
| SHEILA CAULFORD | 5.00 | Prize Winner |
| SHEILA COX | 1.35 | Refund |
| SHEILA COX | 2.00 | Refund |
| SHEILA CRAWFORD | 1.07 | Refund |
| SHEILA CROFT | 19.95 | Refund |
| SHEILA CULLITON | 2.00 | Refund |
| SHEILA CURLIN | 5.00 | Prize Winner |
| SHEILA D ANSON | 2.00 | Refund |
| SHEILA D PITTS | 10.00 | Prize Winner |
| SHEILA D THOMAS | 2.00 | Refund |
| SHEILA DALBEC | 186.91 | Refund |
| SHEILA DANCY | 5.61 | Refund |
| SHEILA DAVIS | 55.98 | Refund |
| SHEILA DAVIS | 6.41 | Refund |
| SHEILA DAVIS | 83.16 | Refund |
| SHEILA DAVIS | 130.12 | Refund |
| SHEILA DAVIS | 5.00 | Prize Winner |
| SHEILA DCRAWFORD | 1.20 | Refund |
| SHEILA DEFRANCO | 2.00 | Refund |
| SHEILA DENNIS | 5.00 | Prize Winner |
| SHEILA DERUISA | 7.00 | Refund |
| SHEILA DEYOUNG | 10.00 | Prize Winner |
| SHEILA DICKENS | 5.00 | Prize Winner |
| SHEILA DORSETT | 25.03 | Refund |
| SHEILA DOYLE | 2.50 | Refund |
| SHEILA DRUM | 16.90 | Refund |
| SHEILA EARWOOD | 2.95 | Refund |
| SHEILA FENN | 36.12 | Refund |
| SHEILA FINNERTY | 3.95 | Refund |
| SHEILA FOX | 10.00 | Refund |
| SHEILA FRETWELL | 8.54 | Refund |
| SHEILA FUNK | 127.13 | Refund |
| SHEILA G SANDOVAL | 2.50 | Refund |
| SHEILA GALLANT | 30.58 | Refund |
| SHEILA GALNZBERG | 16.05 | Refund |
| SHEILA GAYLE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY HIATT | 22.98 | Refund |
| MARY HIGHTOWER | 41.25 | Refund |
| MARY HILL | 1.09 | Refund |
| MARY HILL | 1.00 | Refund |
| MARY HILL | 3.46 | Refund |
| MARY HILPERT | 1.06 | Refund |
| MARY HINNEGAN | 10.00 | Prize Winner |
| MARY HINOJOSA | 2.05 | Refund |
| MARY HIRSCH | 3.73 | Refund |
| MARY HITT | 10.00 | Prize Winner |
| MARY HOBBS | 17.04 | Refund |
| MARY HOBBS | 2.00 | Refund |
| MARY HODGES | 5.00 | Prize Winner |
| MARY HOFF | 28.04 | Refund |
| MARY HOFF | 54.35 | Refund |
| MARY HOFFMANN | 193.74 | Refund |
| MARY HOGAN | 6.00 | Refund |
| MARY HOHNER | 23.64 | Refund |
| MARY HOLIFIELD | 5.00 | Refund |
| MARY HOLLAND | 1.07 | Refund |
| MARY HOLLAVDSWORTH | 10.00 | Prize Winner |
| MARY HOLLEY | 2.00 | Refund |
| MARY HOLLIMAN | 2.50 | Refund |
| MARY HOLMES | 2.06 | Refund |
| MARY HOLMES | 2.00 | Refund |
| MARY HOLOKAI | 56.47 | Refund |
| MARY HOLSTEIN | 161.31 | Refund |
| MARY HOLT | 10.00 | Refund |
| MARY HOLTMAWN | 22.87 | Refund |
| MARY HOLTZAPPLE | 16.03 | Refund |
| MARY HOMES | 17.03 | Refund |
| MARY HOOK | 53.82 | Refund |
| MARY HOTT | 3.00 | Refund |
| MARY HOUGHTALING | 24.55 | Refund |
| MARY HOUSE | 100.21 | Refund |
| MARY HOUSTON | 1.07 | Refund |
| MARY HOVDE | 52.54 | Refund |
| MARY HOWARD | 4.00 | Refund |
| MARY HOWARD | 1.50 | Refund |
| MARY HOWE | 5.00 | Refund |
| MARY HOWE | 170.09 | Refund |
| MARY HOWLAND | 31.16 | Refund |
| MARY HOWTON | 90.15 | Refund |
| MARY HUBALCK | 19.95 | Refund |
| MARY HUBBARD | 200.77 | Refund |
| MARY HUBER | 1.51 | Refund |
| MARY HUD | 13.47 | Refund |
| MARY HUDON | 1.50 | Refund |
| MARY HUGGINS | 39.92 | Refund |
| MARY HUGHES | 52.85 | Refund |
| MARY HUGHES | 1.10 | Refund |
| MARY HUGHES | 64.66 | Refund |
| MARY HUGHES | 14.18 | Refund |
| MARY HULL | 3.04 | Refund |
| MARY HULL | 78.69 | Refund |
| MARY HUML | 7.90 | Refund |
| MARY HUMMEL | 74.65 | Refund |
| MARY HURLEY | 6.02 | Refund |
| MARY HURNOVICH | 2.56 | Refund |
| MARY HURT | 2.66 | Refund |
| MARY HUSTON | 2.44 | Refund |
| MARY HUTHINS | 118.81 | Refund |
| MARY HYMAN | 8.80 | Refund |
| MARY I CISSELL | 29.45 | Refund |
| MARY I MORRISSEY | 11.00 | Refund |
| MARY I REDMOND | 24.24 | Refund |
| MARY INGRAM | 19.42 | Refund |
| MARY IPPENSEN | 5.00 | Prize Winner |
| MARY IRELAND | 10.00 | Prize Winner |
| MARY ISENHOUR | 5.31 | Refund |
| MARY ISENHOUR | 40.50 | Refund |
| MARY ISLE | 46.99 | Refund |
| MARY IVORY | 66.80 | Refund |
| MARY J ALT | 13.94 | Refund |
| MARY J ANTEE | 5.00 | Prize Winner |
| MARY J ANTHONY | 2.00 | Refund |
| MARY J ATENCIO | 1.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUDY TAPP | 23.36 | Refund |
| MRS JUDY TAYLOR | 70.00 | Refund |
| MRS JUDY TAYLOR | 10.00 | Prize Winner |
| MRS JUDY TEDDER | 4.56 | Refund |
| MRS JUDY TERRELL | 12.53 | Refund |
| MRS JUDY THEROFF | 1.09 | Refund |
| MRS JUDY THOMAS | 12.23 | Refund |
| MRS JUDY THOMAS | 28.95 | Refund |
| MRS JUDY THOMPSON | 9.15 | Refund |
| MRS JUDY THOREN | 51.21 | Refund |
| MRS JUDY THORN | 4.50 | Refund |
| MRS JUDY TILTON | 77.77 | Refund |
| MRS JUDY TOTH | 41.48 | Refund |
| MRS JUDY TOUCHSTONE | 1.63 | Refund |
| MRS JUDY TROUT | 10.00 | Prize Winner |
| MRS JUDY TROUTMAN | 11.07 | Refund |
| MRS JUDY TRULLINGER | 2.99 | Refund |
| MRS JUDY TUCKER | 14.40 | Refund |
| MRS JUDY TURNER | 5.34 | Refund |
| MRS JUDY TYSON | 5.00 | Prize Winner |
| MRS JUDY VETTER | 7.22 | Refund |
| MRS JUDY VICKERS | 32.08 | Refund |
| MRS JUDY WACHTER | 21.39 | Refund |
| MRS JUDY WAGNER | 147.46 | Refund |
| MRS JUDY WALTERS | 15.50 | Refund |
| MRS JUDY WARD | 5.00 | Prize Winner |
| MRS JUDY WARE | 5.00 | Refund |
| MRS JUDY WATERS | 5.00 | Prize Winner |
| MRS JUDY WATSON | 1.09 | Refund |
| MRS JUDY WAYMIRE | 20.68 | Refund |
| MRS JUDY WEEKS | 5.00 | Prize Winner |
| MRS JUDY WHITE | 2.00 | Refund |
| MRS JUDY WHITTAKER | 3.00 | Refund |
| MRS JUDY WHITTAKER | 2.00 | Refund |
| MRS JUDY WHITTINGTON | 2.30 | Refund |
| MRS JUDY WILLIAMS | 8.94 | Refund |
| MRS JUDY WILLIAMS | 2.00 | Refund |
| MRS JUDY WILLIAMS | 10.00 | Prize Winner |
| MRS JUDY WILLIAMS | 5.00 | Prize Winner |
| MRS JUDY WILLIAMSON | 54.83 | Refund |
| MRS JUDY WILLIS | 10.00 | Prize Winner |
| MRS JUDY WILSON | 6.40 | Refund |
| MRS JUDY WILSON | 21.83 | Refund |
| MRS JUDY WILSON | 1.07 | Refund |
| MRS JUDY WILSON | 400.00 | Prize Winner |
| MRS JUDY WILWERT | 4.00 | Refund |
| MRS JUDY WINN | 17.14 | Refund |
| MRS JUDY WOOD | 10.43 | Refund |
| MRS JUDY WOODARD | 5.88 | Refund |
| MRS JUDY WOODSON | 63.59 | Refund |
| MRS JUDY WOODWARD | 1.07 | Refund |
| MRS JUDY WORLEY | 5.00 | Prize Winner |
| MRS JUDY WRIGHT | 1.00 | Refund |
| MRS JUDY YATES | 4.00 | Refund |
| MRS JUDY YOUNG | 101.01 | Refund |
| MRS JUDY ZOLLINGER | 1.00 | Refund |
| MRS JUDY ZUMWALT | 2.50 | Refund |
| MRS JUDYTH BRITT | 574.06 | Refund |
| MRS JUDYTH TIMM | 186.87 | Refund |
| MRS JUETTA JOHNSON | 12.92 | Refund |
| MRS JUL KUBIS | 78.25 | Refund |
| MRS JULAINE ESTES | 76.27 | Refund |
| MRS JULANE MARTIN | 15.04 | Refund |
| MRS JULEE KRESS | 3.50 | Refund |
| MRS JULENE KAWAAUHAU | 64.66 | Refund |
| MRS JULETTE DAVIS-RAY | 5.00 | Prize Winner |
| MRS JULI A KOVACS | 32.90 | Refund |
| MRS JULI HICKENBOTTOM | 5.00 | Refund |
| MRS JULI LAECHELIN | 5.00 | Refund |
| MRS JULIA ALEXANDER | 10.00 | Prize Winner |
| MRS JULIA ALLEN | 5.00 | Prize Winner |
| MRS JULIA ARNOLD | 1.64 | Refund |
| MRS JULIA BLACKMAN | 10.00 | Prize Winner |
| MRS JULIA BLANCO | 10.00 | Prize Winner |
| MRS JULIA BLEVINS | 5.00 | Prize Winner |
| MRS JULIA BOURQUE | 1.07 | Refund |
| MRS JULIA BOURQUE | 1.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHEILA GOODNIGHT | 4.50 | Refund |
| SHEILA GREENWALD | 23.72 | Refund |
| SHEILA HALVERSON | 2.64 | Refund |
| SHEILA HARRINGTON | 10.00 | Prize Winner |
| SHEILA HARTWICK | 5.21 | Refund |
| SHEILA HEFFERNAN | 4.50 | Refund |
| SHEILA HODGES | 2.00 | Refund |
| SHEILA HUCKABBE | 39.11 | Refund |
| SHEILA HUCKINS | 28.44 | Refund |
| SHEILA HULIN | 3.30 | Refund |
| SHEILA HUNTER | 21.13 | Refund |
| SHEILA IVES | 34.97 | Refund |
| SHEILA J MORTON | 4.50 | Refund |
| SHEILA JENNEWINE | 2.10 | Refund |
| SHEILA JOHNSON | 2.00 | Refund |
| SHEILA JOHNSON | 5.00 | Prize Winner |
| SHEILA JOY | 10.00 | Refund |
| SHEILA KENNY | 3.00 | Refund |
| SHEILA KILLINGSWORTH | 3.00 | Refund |
| SHEILA KOSIER | 17.06 | Refund |
| SHEILA L DULANEY | 10.00 | Prize Winner |
| SHEILA L TAYLOR | 2.16 | Refund |
| SHEILA LARSON | 12.00 | Refund |
| SHEILA LATHAM | 2.00 | Refund |
| SHEILA LECKIE | 9.06 | Refund |
| SHEILA LEWIS | 14.50 | Refund |
| SHEILA LEWIS | 3.18 | Refund |
| SHEILA LIAGHAT | 2.00 | Refund |
| SHEILA LITTERAL | 2.00 | Refund |
| SHEILA LUECK | 2.00 | Refund |
| SHEILA M BRADSHAW | 35.50 | Refund |
| SHEILA M DOUGLAS | 2.00 | Refund |
| SHEILA M LANGDON | 1.00 | Refund |
| SHEILA M LOVE | 8.38 | Refund |
| SHEILA M MAYNOR | 75.11 | Refund |
| SHEILA M MUELLER | 51.32 | Refund |
| SHEILA M PATER | 289.04 | Refund |
| SHEILA MATTHEWS | 1.50 | Refund |
| SHEILA MCINTYREBLUST | 4.50 | Refund |
| SHEILA MCLAUHIN | 5.27 | Refund |
| SHEILA MESSLER | 79.93 | Refund |
| SHEILA MORGAN | 10.47 | Refund |
| SHEILA N STEPHENS | 11.10 | Refund |
| SHEILA N SUTTON | 48.66 | Refund |
| SHEILA NASSERIZAFAR | 5.00 | Prize Winner |
| SHEILA NICOLINI | 2.12 | Refund |
| SHEILA OCONNOR | 2.00 | Refund |
| SHEILA OMALLEY | 17.72 | Refund |
| SHEILA OSHITA | 3.00 | Refund |
| SHEILA OWENBY | 25.71 | Refund |
| SHEILA PATTON | 1.00 | Refund |
| SHEILA PAUL | 4.50 | Refund |
| SHEILA PENDLETON | 1.36 | Refund |
| SHEILA PFEILER | 7.99 | Refund |
| SHEILA PHILLIPS | 10.00 | Prize Winner |
| SHEILA POLK | 5.03 | Refund |
| SHEILA PORTER | 27.10 | Refund |
| SHEILA PUTNAM | 2.00 | Refund |
| SHEILA R DIXON | 24.53 | Refund |
| SHEILA R FERRER | 5.00 | Prize Winner |
| SHEILA R MANSFIELD | 100.00 | Refund |
| SHEILA R STEVENSON | 2.50 | Refund |
| SHEILA RAGOLD | 29.66 | Refund |
| SHEILA RAMSEY | 1.00 | Refund |
| SHEILA RICHARDS | 10.00 | Prize Winner |
| SHEILA RICHARDSON | 10.00 | Prize Winner |
| SHEILA ROHER | 48.82 | Refund |
| SHEILA RUBY | 4.50 | Refund |
| SHEILA RUSNAK | 5.00 | Prize Winner |
| SHEILA RUSTIN | 46.61 | Refund |
| SHEILA RYEL | 5.00 | Prize Winner |
| SHEILA S MANION | 29.87 | Refund |
| SHEILA S MEEKS | 10.00 | Prize Winner |
| SHEILA SAUNDERS | 37.42 | Refund |
| SHEILA SAWYER | 27.74 | Refund |
| SHEILA SCHAEFER | 47.97 | Refund |
| SHEILA SCHMITZ | 12.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY J BASKIN | 63.53 | Refund |
| MARY J BEAULIEU | 1.08 | Refund |
| MARY J BENNETT | 5.00 | Prize Winner |
| MARY J BERMUDEZ | 1.07 | Refund |
| MARY J BLAIR | 5.00 | Prize Winner |
| MARY J BLASER | 5.00 | Prize Winner |
| MARY J BOGUSLAW | 57.37 | Refund |
| MARY J BRETT | 4.50 | Refund |
| MARY J BROWN | 70.46 | Refund |
| MARY J BURNS | 60.00 | Refund |
| MARY J CARROLL | 5.00 | Prize Winner |
| MARY J COLLINS | 15.00 | Refund |
| MARY J CORBIN | 3.00 | Refund |
| MARY J CRYSTAL | 37.44 | Refund |
| MARY J CUATT | 9.54 | Refund |
| MARY J DALPHOND | 8.53 | Refund |
| MARY J DAVIE | 3.00 | Refund |
| MARY J DEMARCO | 79.99 | Refund |
| MARY J DEWAR | 371.81 | Refund |
| MARY J DOERR | 16.58 | Refund |
| MARY J DOUGET | 3.25 | Refund |
| MARY J DURNAL | 1.07 | Refund |
| MARY J EDMONDSON | 59.81 | Refund |
| MARY J ELDFORD | 1.08 | Refund |
| MARY J ENKINS | 61.53 | Refund |
| MARY J ERICKSON | 2.00 | Refund |
| MARY J FENTRESS | 2.00 | Refund |
| MARY J FICKLIN | 24.64 | Refund |
| MARY J FINNEGAN | 5.06 | Refund |
| MARY J FIORE | 5.00 | Refund |
| MARY J FITZGERALD | 33.30 | Refund |
| MARY J FORSHEY | 2.98 | Refund |
| MARY J FORTSON | 7.60 | Refund |
| MARY J FREEMAN | 1.10 | Refund |
| MARY J GAINEY | 6.36 | Refund |
| MARY J GERALDI | 14.05 | Refund |
| MARY J GILLSMITH | 8.14 | Refund |
| MARY J GRYNIUK | 28.12 | Refund |
| MARY J HALL | 17.26 | Refund |
| MARY J HARIBSON | 4.25 | Refund |
| MARY J HAUSS | 2.00 | Refund |
| MARY J HIGDON | 59.80 | Refund |
| MARY J HILL | 7.83 | Refund |
| MARY J HILLMAN | 20.37 | Refund |
| MARY J HOLZHAUER | 10.30 | Refund |
| MARY J HOPPE | 1.50 | Refund |
| MARY J HOWES | 6.41 | Refund |
| MARY J HUGHES | 2.00 | Refund |
| MARY J IWINSKI | 5.00 | Prize Winner |
| MARY J JACKSON | 18.00 | Refund |
| MARY J JACKSON | 70.95 | Refund |
| MARY J JONES | 2.50 | Refund |
| MARY J KANE | 2.00 | Refund |
| MARY J KREITZ | 27.90 | Refund |
| MARY J KRZYS | 43.99 | Refund |
| MARY J KUSAR | 7.70 | Refund |
| MARY J LADD | 26.86 | Refund |
| MARY J LINS | 10.00 | Prize Winner |
| MARY J LIZZI | 2.00 | Refund |
| MARY J LLOYD | 2.00 | Refund |
| MARY J LOFTON | 76.92 | Refund |
| Mary J Logan | 163.74 | Refund |
| MARY J LYNCH | 8.06 | Refund |
| MARY J MAPP | 45.24 | Refund |
| MARY J MASON | 1.60 | Refund |
| MARY J MCCIER | 5.00 | Prize Winner |
| MARY J MCCUE | 10.00 | Prize Winner |
| MARY J MCFADDEN | 153.33 | Refund |
| MARY J MITCHELL | 12.44 | Refund |
| MARY J MITTERLING | 3.00 | Refund |
| MARY J MOPPIN | 1.00 | Refund |
| MARY J NAVIN | 10.64 | Refund |
| MARY J NELSON | 30.16 | Refund |
| MARY J NELSON | 25.00 | Prize Winner |
| MARY J PAIGE | 19.69 | Refund |
| MARY J PALAISA | 9.53 | Refund |
| MARY J PENNINGTON | 6.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JULIA BOYD | 29.89 | Refund |
| MRS JULIA BURLESON | 1.00 | Refund |
| MRS JULIA CAIN | 10.00 | Prize Winner |
| MRS JULIA CHERRY | 5.00 | Refund |
| MRS JULIA CHRISTOPHER | 3.00 | Refund |
| MRS JULIA CLARK | 1.00 | Refund |
| MRS JULIA COOK | 5.00 | Prize Winner |
| MRS JULIA CULEPPER | 21.15 | Refund |
| MRS JULIA DAILEY | 5.00 | Prize Winner |
| MRS JULIA ERICSON | 15.87 | Refund |
| MRS JULIA FAULKNER | 10.00 | Prize Winner |
| MRS JULIA FITZGERALD | 10.00 | Prize Winner |
| MRS JULIA FONTENOT | 1.09 | Refund |
| MRS JULIA GARRETT | 5.00 | Prize Winner |
| MRS JULIA GEHRING | 10.00 | Prize Winner |
| MRS JULIA GIBSON | 5.00 | Prize Winner |
| MRS JULIA GLOCKLEE | 10.00 | Prize Winner |
| MRS JULIA GODFREY | 11.27 | Refund |
| MRS JULIA GREGORY | 2.44 | Refund |
| MRS JULIA HAKE | 5.00 | Prize Winner |
| MRS JULIA HARDEE | 50.00 | Refund |
| MRS JULIA HARRISON | 5.00 | Prize Winner |
| MRS JULIA HINKLE | 1.00 | Refund |
| MRS JULIA JETT | 5.00 | Prize Winner |
| MRS JULIA JINKS | 5.00 | Prize Winner |
| MRS JULIA JUNGWIRTH | 5.00 | Prize Winner |
| MRS JULIA KING | 6.58 | Refund |
| MRS JULIA KLEFFMAN | 10.00 | Prize Winner |
| MRS JULIA KNOWLES | 5.00 | Prize Winner |
| MRS JULIA KOLB | 5.00 | Prize Winner |
| MRS JULIA KRAVIS | 3.84 | Refund |
| MRS JULIA L STRONG | 2.00 | Refund |
| MRS JULIA LANOIX | 20.98 | Refund |
| MRS JULIA LEISSL | 18.25 | Refund |
| MRS JULIA LOCKE | 8.30 | Refund |
| MRS JULIA M GAFNER | 31.41 | Refund |
| MRS JULIA MALUAL | 10.00 | Prize Winner |
| MRS JULIA MARSHALL | 10.00 | Prize Winner |
| MRS JULIA MCDONALD | 10.00 | Prize Winner |
| MRS JULIA MCNULTY | 66.61 | Refund |
| MRS JULIA MIMIS | 9.95 | Refund |
| MRS JULIA MITCHELL | 5.00 | Prize Winner |
| MRS JULIA MITCHELL | 20.00 | Prize Winner |
| MRS JULIA MORROW | 10.00 | Prize Winner |
| MRS JULIA MURPHY | 16.96 | Refund |
| MRS JULIA OTT | 19.95 | Refund |
| MRS JULIA OTTOMBRINO | 10.00 | Prize Winner |
| MRS JULIA PIPKIN | 19.37 | Refund |
| MRS JULIA PORTERFIELD | 136.37 | Refund |
| MRS JULIA R CARPENTER | 2.00 | Refund |
| MRS JULIA RHODES | 28.05 | Refund |
| MRS JULIA RIDGE | 10.00 | Prize Winner |
| MRS JULIA ROWNE | 2.00 | Refund |
| MRS JULIA ROYSE GIDA | 16.40 | Refund |
| MRS JULIA RUSSO | 10.00 | Prize Winner |
| MRS JULIA SCOVILLE | 20.00 | Refund |
| MRS JULIA SHIERLOCK | 15.00 | Refund |
| MRS JULIA SMITH | 1.00 | Refund |
| MRS JULIA SOLIS | 2.00 | Refund |
| MRS JULIA THIBODAUX | 5.00 | Refund |
| MRS JULIA TINKLER | 9.35 | Refund |
| MRS JULIA TOBIN | 29.90 | Refund |
| MRS JULIA TRUE | 5.00 | Prize Winner |
| MRS JULIA ULMER | 86.95 | Refund |
| MRS JULIA VINCENTI | 2.00 | Refund |
| MRS JULIA WIEHARDT | 5.00 | Refund |
| MRS JULIA WOOD | 49.02 | Refund |
| MRS JULIANA REYES | 15.16 | Refund |
| MRS JULIANNA CADDEN | 19.08 | Refund |
| MRS JULIANNA GUFFEY | 5.00 | Refund |
| MRS JULIANNA HARVEY | 5.00 | Refund |
| MRS JULIANNA THRASHER | 5.00 | Refund |
| MRS JULIANNE BALAIS | 5.00 | Refund |
| MRS JULIANNE BALAIS | 5.00 | Refund |
| MRS JULIANNE GATHMAN | 52.86 | Refund |
| MRS JULIANNE KEMNITZ | 4.45 | Refund |
| MRS JULIANNE MUNIES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHEILA SCOTT | 3.70 | Refund |
| SHEILA SCOTT OWENS | 6.26 | Refund |
| SHEILA SENDZIAK | 1.07 | Refund |
| SHEILA SHEPARD | 3.00 | Refund |
| SHEILA SHOOK | 5.99 | Refund |
| SHEILA SINK | 8.00 | Refund |
| SHEILA SINNOTT | 2.00 | Refund |
| SHEILA SKOWRONEK | 10.00 | Prize Winner |
| SHEILA SLATE | 5.00 | Prize Winner |
| SHEILA SLEMP | 2.00 | Refund |
| SHEILA SMALL | 26.93 | Refund |
| SHEILA SMITH | 28.98 | Refund |
| SHEILA SMITH | 5.00 | Prize Winner |
| SHEILA SOLOMON | 10.00 | Prize Winner |
| SHEILA STAPLES | 50.58 | Refund |
| SHEILA STEWART | 2.00 | Refund |
| SHEILA TABER | 5.00 | Prize Winner |
| SHEILA THOMAS | 1.07 | Refund |
| SHEILA THOMAS | 14.21 | Refund |
| SHEILA TRIBOUT | 11.08 | Refund |
| SHEILA TUCKER | 11.91 | Refund |
| SHEILA VARNER | 27.94 | Refund |
| SHEILA VERGIN | 1.00 | Refund |
| SHEILA WALFISH | 2.18 | Refund |
| SHEILA WALLACE | 14.17 | Refund |
| SHEILA WALTERS | 3.52 | Refund |
| SHEILA WELLS | 5.28 | Refund |
| SHEILA WHITE | 7.63 | Refund |
| SHEILA WILLIAMS | 4.20 | Refund |
| SHEILA WILLIAMS | 2.00 | Refund |
| SHEILA WILMORE | 10.00 | Prize Winner |
| SHEILA Y JACKSON | 2.00 | Refund |
| SHEILA Y PRICE | 1.99 | Refund |
| SHEILA ZERKLE | 86.09 | Refund |
| SHEILA ZIZZA | 5.00 | Prize Winner |
| SHEILAH CHAMPION | 20.00 | Refund |
| SHEILAH DUNN | 10.00 | Prize Winner |
| SHEILAH SPENCER | 5.00 | Prize Winner |
| SHEILD L WALTER | 29.03 | Refund |
| SHEILDA RICKARD | 17.40 | Refund |
| SHEILLA BRYANT | 31.99 | Refund |
| SHEKINAH SILLS | 199.88 | Refund |
| SHEL REYNOLDS | 4.50 | Refund |
| SHELA D BUSTIN | 5.00 | Prize Winner |
| SHELA MOUNT | 1.07 | Refund |
| SHELA N SMITH | 7.41 | Refund |
| SHELA SHOOK | 1.00 | Refund |
| SHELA WEVER | 10.00 | Prize Winner |
| SHELAINE HAYNES | 7.70 | Refund |
| SHELBA BULLARD | 95.62 | Refund |
| SHELBA CHICOINE | 5.00 | Refund |
| SHELBA GIPSON | 18.28 | Refund |
| SHELBA J MERRITT | 68.13 | Refund |
| SHELBA WHITAKER | 2.00 | Refund |
| SHELBY B ALLEN | 10.00 | Prize Winner |
| SHELBY BLAND | 29.90 | Refund |
| SHELBY BURNETT | 36.66 | Refund |
| SHELBY CAMPBELL | 10.00 | Prize Winner |
| SHELBY CASTEEL | 8.67 | Refund |
| SHELBY CREMEANS | 4.44 | Refund |
| SHELBY D REID | 2.00 | Refund |
| SHELBY DUDLEY | 2.00 | Refund |
| SHELBY FRIZZELLE | 6.50 | Refund |
| SHELBY G CARTER | 34.61 | Refund |
| SHELBY GIBSON | 34.00 | Refund |
| SHELBY H PERKINS | 28.29 | Refund |
| SHELBY HALCOMB | 5.00 | Prize Winner |
| SHELBY HARDIN | 4.44 | Refund |
| SHELBY HAWKINS | 5.00 | Prize Winner |
| SHELBY HITCH | 3.50 | Refund |
| SHELBY J BARTUS | 3.52 | Refund |
| SHELBY J BOLTHOUSE | 35.98 | Refund |
| SHELBY J LAUCK | 4.00 | Refund |
| SHELBY J RIKER | 140.05 | Refund |
| SHELBY J WEEKS | 32.02 | Refund |
| SHELBY JOHNSON | 4.50 | Refund |
| SHELBY KALEO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY J PETERSEN | 30.11 | Refund |
| MARY J PICTON | 2.00 | Refund |
| MARY J POOL | 59.80 | Refund |
| MARY J PRIEST | 2.00 | Refund |
| MARY J PUSTROM | 1.07 | Refund |
| MARY J QUINN | 5.00 | Prize Winner |
| MARY J RANKIN | 5.00 | Prize Winner |
| MARY J RATAJCZAK | 103.04 | Refund |
| MARY J RICHARD | 4.50 | Refund |
| MARY J RIGGIN | 10.00 | Prize Winner |
| MARY J ROGERS | 19.42 | Refund |
| MARY J RYAN | 27.33 | Refund |
| MARY J SANTELLANA | 18.09 | Refund |
| MARY J SCHEIDLER | 29.90 | Refund |
| MARY J SCHWARTZ | 18.18 | Refund |
| MARY J SEBASTION | 13.09 | Refund |
| MARY J SEBORER | 34.58 | Refund |
| MARY J SETTLES | 4.43 | Refund |
| MARY J SITTON | 27.94 | Refund |
| MARY J SLINGO | 88.57 | Refund |
| MARY J SMITH | 4.00 | Refund |
| MARY J SMITH | 207.05 | Refund |
| MARY J SMITH | 10.00 | Prize Winner |
| MARY J SNIDER | 1.00 | Refund |
| MARY J SOUSA | 2.00 | Refund |
| MARY J STEVENSON | 29.66 | Refund |
| MARY J SULLIVAN | 11.11 | Refund |
| MARY J THIGPEN | 31.89 | Refund |
| MARY J URBAN | 5.99 | Refund |
| MARY J WILHELM | 10.00 | Prize Winner |
| MARY J WILKIE | 181.92 | Refund |
| MARY J WILLIAMS | 11.12 | Refund |
| MARY J WILLIAMS | 5.86 | Refund |
| MARY J WINTERS | 21.49 | Refund |
| MARY J WOFFORD | 7.00 | Refund |
| MARY J WOODS | 59.80 | Refund |
| MARY JACKSON | 2.00 | Refund |
| MARY JACKSON | 2.00 | Refund |
| MARY JACKSON | 26.94 | Refund |
| MARY JACKSON | 10.74 | Refund |
| MARY JACKSON | 1.07 | Refund |
| MARY JACKSON | 15.00 | Refund |
| MARY JACKSON | 17.22 | Refund |
| MARY JACKSON | 3.50 | Refund |
| MARY JACKSON | 5.00 | Prize Winner |
| MARY JACOBSON | 200.76 | Refund |
| MARY JAMES | 5.00 | Prize Winner |
| MARY JANDA THOMPSON | 19.87 | Refund |
| MARY JANE | 3.00 | Refund |
| MARY JANE CARLOS | 18.18 | Refund |
| MARY JANE PARKER | 62.85 | Refund |
| MARY JANICE | 5.00 | Prize Winner |
| MARY JARRETT | 17.90 | Refund |
| MARY JASINSKI | 5.00 | Prize Winner |
| MARY JAYNES | 2.00 | Refund |
| MARY JENKINS | 29.66 | Refund |
| MARY JENKINS | 31.27 | Refund |
| MARY JENKINS | 600.30 | Refund |
| MARY JENKINS | 10.00 | Prize Winner |
| MARY JENKINSON | 57.58 | Refund |
| MARY JENNINGS | 16.78 | Refund |
| MARY JENNINGS | 97.76 | Refund |
| MARY JENNINGS | 5.00 | Prize Winner |
| MARY JODAVIS | 5.00 | Refund |
| MARY JOHNSON | 27.14 | Refund |
| MARY JOHNSON | 2.62 | Refund |
| MARY JOHNSON | 22.02 | Refund |
| MARY JOHNSON | 6.52 | Refund |
| MARY JOHNSON | 22.33 | Refund |
| MARY JOHNSON | 46.49 | Refund |
| MARY JOHNSON | 4.00 | Refund |
| MARY JOHNSON | 2.00 | Refund |
| MARY JOHNSON | 3.00 | Refund |
| MARY JOHNSON | 15.00 | Prize Winner |
| MARY JOHNSON | 10.00 | Prize Winner |
| MARY JOHNSON | 5.00 | Prize Winner |
| MARY JOHNSTON | 6.00 | Refund |
| MRS JULIANNE TASSONE | 5.00 | Prize Winner |
| MRS JULIANNE WARREN | 22.13 | Refund |
| MRS JULIE A KCHEE | 10.00 | Prize Winner |
| MRS JULIE ANDRADE | 25.85 | Refund |
| MRS JULIE ANN WISEMAN | 5.00 | Prize Winner |
| MRS JULIE ARRINGTON | 2.00 | Refund |
| MRS JULIE ARVELO | 28.95 | Refund |
| MRS JULIE ASHCRAFT | 5.00 | Prize Winner |
| MRS JULIE ATKINSON | 16.82 | Refund |
| MRS JULIE AVIS | 3.66 | Refund |
| MRS JULIE BAILEY | 45.54 | Refund |
| MRS JULIE BARTLETT | 123.16 | Refund |
| MRS JULIE BEAVER | 49.52 | Refund |
| MRS JULIE BENASA | 1.08 | Refund |
| MRS JULIE BERESFORD | 5.00 | Prize Winner |
| MRS JULIE BERIG | 67.31 | Refund |
| MRS JULIE BERRY | 3.00 | Refund |
| MRS JULIE BEY | 68.15 | Refund |
| MRS JULIE BIER | 65.67 | Refund |
| MRS JULIE BLAKE | 5.00 | Prize Winner |
| MRS JULIE BLANCO | 23.68 | Refund |
| MRS JULIE BLANK | 5.00 | Prize Winner |
| MRS JULIE BLESS | 1.07 | Refund |
| MRS JULIE BOSTWICK | 5.00 | Prize Winner |
| MRS JULIE BOUDREAUX | 15.00 | Prize Winner |
| MRS JULIE BRANTLEY | 10.00 | Prize Winner |
| MRS JULIE BRICKEN | 7.63 | Refund |
| MRS JULIE BRISCOE | 10.00 | Prize Winner |
| MRS JULIE BROOKS | 16.90 | Refund |
| MRS JULIE BROWN | 2.00 | Refund |
| MRS JULIE BROWN | 11.07 | Refund |
| MRS JULIE BROWN | 2.14 | Refund |
| MRS JULIE BRUCE | 6.46 | Refund |
| MRS JULIE BRUCE | 10.00 | Prize Winner |
| MRS JULIE BURTON | 5.60 | Refund |
| MRS JULIE CABRERA | 56.95 | Refund |
| MRS JULIE CARLSON | 15.00 | Prize Winner |
| MRS JULIE CHAIDEZ | 5.00 | Prize Winner |
| MRS JULIE CHITTENDEN | 10.00 | Prize Winner |
| MRS JULIE CHRISTY | 5.00 | Prize Winner |
| MRS JULIE CLARY | 24.53 | Refund |
| MRS JULIE CLAUSEN | 5.00 | Prize Winner |
| MRS JULIE COLLETT | 5.00 | Prize Winner |
| MRS JULIE CONWAY | 1.00 | Refund |
| MRS JULIE CRILE | 1.00 | Refund |
| MRS JULIE D VILCHEZ | 10.00 | Prize Winner |
| MRS JULIE DAHLQUIST | 2.00 | Refund |
| MRS JULIE DAVIS | 34.54 | Refund |
| MRS JULIE DAVIS | 10.00 | Prize Winner |
| MRS JULIE DAVIS | 25.00 | Prize Winner |
| MRS JULIE DERUBEIS | 22.46 | Refund |
| MRS JULIE DHILLON | 10.00 | Prize Winner |
| MRS JULIE DILLMAN | 26.37 | Refund |
| MRS JULIE DILORENZO | 10.00 | Prize Winner |
| MRS JULIE DIXON | 16.67 | Refund |
| MRS JULIE DOBBINS | 29.97 | Refund |
| MRS JULIE DOWNING | 8.07 | Refund |
| MRS JULIE DRUMMOND | 71.54 | Refund |
| MRS JULIE DURBIN | 5.00 | Prize Winner |
| MRS JULIE DWYER | 5.00 | Prize Winner |
| MRS JULIE EVANS | 5.00 | Prize Winner |
| MRS JULIE EVANS | 5.00 | Prize Winner |
| MRS JULIE FERRERI | 3.00 | Refund |
| MRS JULIE FULLER | 2.79 | Refund |
| MRS JULIE GALBIATI | 10.00 | Prize Winner |
| MRS JULIE GALBRAITH | 5.00 | Prize Winner |
| MRS JULIE GAMOTIS | 13.54 | Refund |
| MRS JULIE GATES | 61.28 | Refund |
| MRS JULIE GONZALES | 3.00 | Refund |
| MRS JULIE GOODING | 5.00 | Prize Winner |
| MRS JULIE GOUGHARY | 80.04 | Refund |
| MRS JULIE GRAVEL | 59.25 | Refund |
| MRS JULIE GREHL | 1.86 | Refund |
| MRS JULIE HARDEN | 24.59 | Refund |
| MRS JULIE HARDIN | 19.42 | Refund |
| MRS JULIE HARMAN | 22.11 | Refund |
| MRS JULIE HARRISON | 10.00 | Prize Winner |
| SHELBY L CULP | 194.21 | Refund |
| SHELBY L WARD | 49.16 | Refund |
| SHELBY LANGER | 5.00 | Prize Winner |
| SHELBY LINGENFELTER | 41.70 | Refund |
| SHELBY LOCKHART | 3.80 | Refund |
| SHELBY LOWE | 81.57 | Refund |
| SHELBY LYNN | 16.26 | Refund |
| SHELBY M LITTL | 3.00 | Refund |
| SHELBY MCCULLERS | 10.00 | Prize Winner |
| SHELBY MILLER | 24.53 | Refund |
| SHELBY MOORE | 10.00 | Refund |
| SHELBY MORRIS | 36.22 | Refund |
| SHELBY MORRIS | 1.00 | Refund |
| SHELBY MULLINS | 2.04 | Refund |
| SHELBY N FREEMAN | 81.45 | Refund |
| SHELBY REDDEN | 2.00 | Refund |
| SHELBY SALYER | 5.00 | Prize Winner |
| SHELBY SAUNDERS | 3.99 | Refund |
| SHELBY SINGLETARY | 2.00 | Refund |
| SHELBY SKELTON | 51.90 | Refund |
| SHELBY SOMERS | 1.00 | Refund |
| SHELBY TINO | 63.08 | Refund |
| SHELBY W JOYCE | 2.00 | Refund |
| SHELBY WINDHAM | 10.00 | Refund |
| SHELBY WRIGHT | 73.63 | Refund |
| SHELBYG DICKENS | 10.00 | Prize Winner |
| SHELDA BALCARCEL | 61.60 | Refund |
| SHELDA WEINSTEIN | 28.04 | Refund |
| SHELDON AARDEMA | 2.50 | Refund |
| SHELDON ABLACK | 5.00 | Prize Winner |
| SHELDON ALTENHAUS | 25.48 | Refund |
| SHELDON BERG | 20.00 | Refund |
| SHELDON FARBER | 3.00 | Refund |
| SHELDON HEINZ | 31.41 | Refund |
| SHELDON KATZ | 66.33 | Refund |
| SHELDON L PHITMORE SR | 10.00 | Prize Winner |
| SHELDON LEWIS | 32.95 | Refund |
| SHELDON MINTHORN | 2.08 | Refund |
| SHELI PAUGH | 10.00 | Prize Winner |
| SHELIA BARKER | 5.00 | Prize Winner |
| SHELIA BRONER | 5.00 | Prize Winner |
| SHELIA BROWN | 6.71 | Refund |
| SHELIA CLEAMONS | 10.00 | Prize Winner |
| SHELIA GLEIM | 8.48 | Refund |
| SHELIA GOSS | 1.80 | Refund |
| SHELIA GRANT | 5.00 | Prize Winner |
| SHELIA H HINSON | 4.99 | Refund |
| SHELIA HAMPTON | 10.00 | Prize Winner |
| SHELIA HOLSEY | 40.53 | Refund |
| SHELIA HOUSTON | 12.35 | Refund |
| SHELIA J PERSON | 10.00 | Prize Winner |
| SHELIA J WEST | 1.07 | Refund |
| SHELIA JOHNSON | 16.52 | Refund |
| SHELIA JOHNSON | 10.00 | Refund |
| SHELIA KING | 66.16 | Refund |
| SHELIA L KELLY | 1.00 | Refund |
| SHELIA LAFARQUE | 1.00 | Refund |
| SHELIA LOTT | 25.21 | Refund |
| SHELIA MCKAY | 3.30 | Refund |
| SHELIA MCLAFFERTY | 2.00 | Refund |
| SHELIA MELLON | 5.00 | Prize Winner |
| SHELIA MILLER | 5.00 | Prize Winner |
| SHELIA PLAMER | 10.00 | Prize Winner |
| SHELIA ROBERTSON | 4.00 | Refund |
| SHELIA ROBINSON | 5.00 | Prize Winner |
| SHELIA SIMION | 6.00 | Refund |
| SHELIA WHISENANT | 4.21 | Refund |
| SHELIA WILLIAMS | 32.80 | Refund |
| SHELL L BARTELS | 12.59 | Refund |
| SHELLA DAHLAREN | 26.68 | Refund |
| SHELLA DAVIS | 44.78 | Refund |
| SHELLA HERMAN | 5.00 | Prize Winner |
| SHELLA MAXWELL | 3.55 | Refund |
| SHELLA TENNANT | 27.30 | Refund |
| SHELLEY ADAMS | 10.00 | Prize Winner |
| SHELLEY BOHM | 45.91 | Refund |
| SHELLEY BRAZEE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY JOHNSTON | 59.89 | Refund |
| MARY JONANNIDIS | 23.48 | Refund |
| MARY JONES | 11.60 | Refund |
| MARY JONES | 4.24 | Refund |
| MARY JONES | 73.88 | Refund |
| MARY JONES | 12.00 | Refund |
| MARY JONES | 4.24 | Refund |
| MARY JONES | 1.07 | Refund |
| MARY JONES | 64.06 | Refund |
| MARY JONES | 149.83 | Refund |
| MARY JONES | 33.46 | Refund |
| MARY JONES | 10.00 | Prize Winner |
| MARY JORDAN | 21.00 | Refund |
| MARY JORDAN | 2.00 | Refund |
| MARY JORDAN | 2.00 | Refund |
| MARY JORDAN | 28.18 | Refund |
| MARY JOSEPH | 10.00 | Prize Winner |
| MARY JUAREZ | 40.55 | Refund |
| MARY JULIAN | 39.39 | Refund |
| MARY JULIUS | 2.00 | Refund |
| MARY JUNOWICH | 51.01 | Refund |
| MARY JUSTICE | 2.32 | Refund |
| MARY K ANDERSON | 2.00 | Refund |
| MARY K AUCOIN | 5.00 | Prize Winner |
| MARY K BANKS | 1.00 | Refund |
| MARY K BARNEYBACK | 7.78 | Refund |
| MARY K BRADENBAUGH | 1.08 | Refund |
| MARY K BURNS | 2.00 | Refund |
| MARY K CAMPOS | 10.00 | Prize Winner |
| MARY K COHRON | 5.43 | Refund |
| MARY K COONE | 1.44 | Refund |
| MARY K CORKWELL | 65.15 | Refund |
| MARY K DAVIS | 29.66 | Refund |
| MARY K FEIE | 5.00 | Prize Winner |
| MARY K FETSCH | 60.18 | Refund |
| MARY K HARRIS | 1.07 | Refund |
| Mary K Hulit | 44.62 | Refund |
| MARY K HUTLEY | 27.80 | Refund |
| MARY K JOHNDROW | 5.00 | Prize Winner |
| MARY K KIRBY | 59.24 | Refund |
| MARY K KNAPIK | 28.74 | Refund |
| MARY K KOSMATKA | 5.00 | Prize Winner |
| MARY K LOPEZ | 19.84 | Refund |
| MARY K MCCULLOUGH | 18.99 | Refund |
| MARY K MITCHELL | 28.48 | Refund |
| MARY K MORRIS | 2.00 | Refund |
| MARY K OLIVER | 2.00 | Refund |
| MARY K OQUINN | 2.50 | Refund |
| MARY K PHARES | 1.92 | Refund |
| MARY K PHILLIPS | 2.00 | Refund |
| MARY K PORCHE | 56.32 | Refund |
| MARY K PREUDER | 1.00 | Refund |
| MARY K ROBERTS | 1.02 | Refund |
| MARY K ROWELL | 5.00 | Prize Winner |
| MARY K RUSSELL | 1.48 | Refund |
| MARY K RYAN | 17.36 | Refund |
| MARY K SHANANAN | 18.34 | Refund |
| MARY K SHUBATHAGE | 18.59 | Refund |
| MARY K SMITH | 34.81 | Refund |
| MARY K SZILAGYI | 71.16 | Refund |
| MARY K VOLK | 1.00 | Refund |
| MARY K WHITESIDES | 3.18 | Refund |
| MARY K WISHART | 3.31 | Refund |
| MARY K WRIGHT | 5.00 | Prize Winner |
| MARY KAGARISE | 28.20 | Refund |
| MARY KALEBAUGH | 2.00 | Refund |
| MARY KANE | 31.15 | Refund |
| MARY KARAHUTA | 3.52 | Refund |
| MARY KARCHESKY | 8.01 | Refund |
| MARY KASPER | 16.94 | Refund |
| MARY KAWA | 10.00 | Prize Winner |
| MARY KAY CALL | 4.50 | Refund |
| MARY KEASLING | 50.98 | Refund |
| MARY KEES | 10.00 | Prize Winner |
| MARY KELLY | 26.19 | Refund |
| MARY KELLY | 34.16 | Refund |
| MARY KELLY | 83.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JULIE HEBERT | 37.33 | Refund |
| MRS JULIE HENDY | 2.00 | Refund |
| MRS JULIE HENSLEY | 5.00 | Prize Winner |
| MRS JULIE HERTEN | 5.00 | Prize Winner |
| MRS JULIE HOVDEN | 41.76 | Refund |
| MRS JULIE HOWLAND | 29.48 | Refund |
| MRS JULIE HUFF | 42.74 | Refund |
| MRS JULIE J BROWN | 3.01 | Refund |
| MRS JULIE JAILLITE | 10.72 | Refund |
| MRS JULIE JEFFERIES | 5.00 | Prize Winner |
| MRS JULIE JONES | 12.14 | Refund |
| MRS JULIE JUDD | 20.76 | Refund |
| MRS JULIE KANODE | 15.00 | Prize Winner |
| MRS JULIE KING | 5.00 | Refund |
| MRS JULIE KIRKLAND | 15.00 | Refund |
| MRS JULIE KIRKLAND | 5.00 | Prize Winner |
| MRS JULIE KIRKLAND | 10.00 | Refund |
| MRS JULIE KIRKLAND | 5.00 | Prize Winner |
| MRS JULIE KNOWLES | 1.52 | Refund |
| MRS JULIE KOTORA | 4.47 | Refund |
| MRS JULIE KRUGER | 1.40 | Refund |
| MRS JULIE LANG | 16.78 | Refund |
| MRS JULIE LAWRENCE | 21.27 | Refund |
| MRS JULIE LEHMAN | 6.00 | Refund |
| MRS JULIE LEIBOLD | 10.00 | Prize Winner |
| MRS JULIE LINDBERG | 2.50 | Refund |
| MRS JULIE LIVINGSTON | 7.56 | Refund |
| MRS JULIE LUCERO | 5.00 | Prize Winner |
| MRS JULIE LUCKETT | 35.69 | Refund |
| MRS JULIE M SAIN | 39.20 | Refund |
| MRS JULIE MAGEE | 5.00 | Prize Winner |
| MRS JULIE MAGILL | 18.99 | Refund |
| MRS JULIE MATHEWS | 5.00 | Prize Winner |
| MRS JULIE MATTHEWS | 21.68 | Refund |
| MRS JULIE MCCLAIN | 10.00 | Prize Winner |
| MRS JULIE MCKINZIE | 1.10 | Refund |
| MRS JULIE MEASELL | 3.00 | Refund |
| MRS JULIE MIX | 10.00 | Prize Winner |
| MRS JULIE MONROE | 2.50 | Refund |
| MRS JULIE MOORE | 13.46 | Refund |
| MRS JULIE MOORE | 5.00 | Prize Winner |
| MRS JULIE MOORE | 10.00 | Refund |
| MRS JULIE MORGAN | 12.02 | Refund |
| MRS JULIE MOSIER | 5.00 | Prize Winner |
| MRS JULIE MOSIER | 15.00 | Prize Winner |
| MRS JULIE NESS | 5.00 | Prize Winner |
| MRS JULIE NESST | 1.00 | Refund |
| MRS JULIE NORGELOS | 42.36 | Refund |
| MRS JULIE NORRIS | 10.00 | Prize Winner |
| MRS JULIE OLSON | 51.91 | Refund |
| MRS JULIE OSMAN | 10.00 | Prize Winner |
| MRS JULIE OTTO | 4.50 | Refund |
| MRS JULIE OUTLAND | 17.71 | Refund |
| MRS JULIE PALCZYNSKI | 1.09 | Refund |
| MRS JULIE PARKS | 10.00 | Prize Winner |
| MRS JULIE PETRONIS | 5.00 | Refund |
| MRS JULIE PETZ | 10.00 | Prize Winner |
| MRS JULIE PHILOPENA | 46.44 | Refund |
| MRS JULIE PIAZZA | 2.50 | Refund |
| MRS JULIE PIPER | 2.00 | Refund |
| MRS JULIE PORTER | 30.81 | Refund |
| MRS JULIE PURCELL | 5.00 | Prize Winner |
| MRS JULIE PUTZ | 35.62 | Refund |
| MRS JULIE RAGWEN | 38.56 | Refund |
| MRS JULIE RANSOM | 16.84 | Refund |
| MRS JULIE RICHARDSON | 5.00 | Prize Winner |
| MRS JULIE ROGERS | 5.37 | Refund |
| MRS JULIE ROMER | 5.00 | Prize Winner |
| MRS JULIE SAKER | 10.00 | Prize Winner |
| MRS JULIE SANDERS | 1.07 | Refund |
| MRS JULIE SCHMIT | 1.06 | Refund |
| MRS JULIE SCHRODER | 5.00 | Prize Winner |
| MRS JULIE SERR | 2.00 | Refund |
| MRS JULIE SHARKEY | 2.00 | Refund |
| MRS JULIE SHELTON | 5.00 | Prize Winner |
| MRS JULIE SINNEN | 1.06 | Refund |
| MRS JULIE SKIVERS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHELLEY BYRD | 3.17 | Refund |
| SHELLEY CRAIG | 10.00 | Prize Winner |
| SHELLEY DELANY | 32.16 | Refund |
| SHELLEY FERGUSON | 3.00 | Refund |
| SHELLEY FISHER | 10.00 | Prize Winner |
| SHELLEY G MILLER | 2.56 | Refund |
| SHELLEY H PENNY | 1.95 | Refund |
| SHELLEY HOQUE | 7.61 | Refund |
| SHELLEY J VICK | 2.50 | Refund |
| SHELLEY KINARD | 6.49 | Refund |
| SHELLEY L DECKER | 4.70 | Refund |
| SHELLEY LEE | 15.80 | Refund |
| SHELLEY LEWIS | 23.19 | Refund |
| SHELLEY MAISONVILLE | 15.00 | Prize Winner |
| SHELLEY MAURER | 1.07 | Refund |
| SHELLEY MCCRADY | 3.20 | Refund |
| SHELLEY MEYER | 5.00 | Prize Winner |
| SHELLEY MITHEE | 6.81 | Refund |
| SHELLEY REICHENBACH | 171.16 | Refund |
| SHELLEY STANFIELD | 2.00 | Refund |
| SHELLEY STEINLE | 4.50 | Refund |
| SHELLEY WILLIAMS | 4.34 | Refund |
| SHELLEY ZALKIND | 3.00 | Refund |
| SHELLIE DEHUT | 1.06 | Refund |
| SHELLIE HAMERSKY | 5.00 | Prize Winner |
| SHELLIE LANE | 17.06 | Refund |
| SHELLINE SMOOL | 10.00 | Prize Winner |
| SHELLY ABBOTT | 5.00 | Prize Winner |
| SHELLY ALFARO | 5.00 | Refund |
| SHELLY ANDERS | 10.00 | Prize Winner |
| SHELLY BROOME | 20.00 | Refund |
| SHELLY DURHAM | 21.48 | Refund |
| SHELLY E HARRIS | 2.26 | Refund |
| SHELLY FLOURNOY | 2.00 | Refund |
| SHELLY FORISTER | 4.50 | Refund |
| SHELLY GOLDBERT | 40.73 | Refund |
| SHELLY HOSTEDLER | 8.00 | Refund |
| SHELLY K LESLIE | 14.19 | Refund |
| SHELLY K PATRICK | 88.38 | Refund |
| SHELLY KELSEY | 10.00 | Prize Winner |
| SHELLY MANGUS | 29.79 | Refund |
| SHELLY MIKOLAJCZAK | 1.43 | Refund |
| SHELLY MODERSOHN | 5.00 | Prize Winner |
| SHELLY MULLINS | 5.00 | Prize Winner |
| SHELLY OTTERSON | 2.00 | Refund |
| SHELLY PFEIFER | 5.00 | Prize Winner |
| SHELLY PORRAS | 10.00 | Prize Winner |
| SHELLY POWELL | 30.61 | Refund |
| SHELLY R FISHER | 6.00 | Refund |
| SHELLY S RODUEFOOT | 10.00 | Prize Winner |
| SHELLY SOCCORSI | 10.00 | Refund |
| SHELLY STEVAHN | 10.00 | Prize Winner |
| SHELLY TELLEZ | 2.90 | Refund |
| SHELLY VEACH | 24.80 | Refund |
| SHELLY WEST CHENOWETH | 5.38 | Refund |
| SHELLY WILLIAMS | 24.50 | Refund |
| SHELMAN STONE | 1.09 | Refund |
| SHELTON MAGEE | 4.50 | Refund |
| SHELTON OMAGEE | 90.89 | Refund |
| SHELTON ZENON | 45.98 | Refund |
| SHELVA J COOPER | 3.23 | Refund |
| SHELVA J GILES | 1.35 | Refund |
| SHELVA WASHBURN | 10.00 | Prize Winner |
| SHELVIE MCKINNEY | 60.36 | Refund |
| SHENESE WRIGHT | 2.00 | Refund |
| SHEODON OSON | 22.14 | Refund |
| SHEOLLA LANGLEY | 2.78 | Refund |
| SHEORN A GEMMILL | 185.52 | Refund |
| SHEPHERD EUNICE | 17.97 | Refund |
| SHER GAMMAGE-PATTERSON | 10.00 | Prize Winner |
| SHERA A MCDONALD | 31.48 | Refund |
| SHERALD CARNEY | 20.00 | Refund |
| SHERALL LANE | 5.70 | Refund |
| SHERAN GORDON | 7.00 | Refund |
| SHERAN JOHNSON | 10.00 | Prize Winner |
| SHERBY WALKER | 10.00 | Prize Winner |
| SHERCE SPINNER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY KELLY | 2.50 | Refund |
| MARY KELLY | 109.34 | Refund |
| MARY KEMERY | 3.29 | Refund |
| MARY KEMM | 29.62 | Refund |
| MARY KENNEDY | 49.88 | Refund |
| MARY KENNEDY | 4.53 | Refund |
| MARY KENNEDY | 5.00 | Prize Winner |
| MARY KENNEDY | 5.00 | Prize Winner |
| MARY KENNEDY | 10.00 | Prize Winner |
| MARY KEPLAR | 13.97 | Refund |
| MARY KIAMAR | 3.00 | Refund |
| MARY KICKLITER | 5.36 | Refund |
| MARY KIDWELL | 4.39 | Refund |
| MARY KING | 2.70 | Refund |
| MARY KING | 45.17 | Refund |
| MARY KING | 16.70 | Refund |
| MARY KIRCHNER | 6.33 | Refund |
| MARY KIRKLAND | 1.08 | Refund |
| MARY KIRKPATRICK | 121.54 | Refund |
| MARY KITCHENS | 109.92 | Refund |
| MARY KITTLESON | 5.00 | Prize Winner |
| MARY KLIEST | 23.15 | Refund |
| MARY KNIGGE | 20.55 | Refund |
| MARY KNIGHT | 16.71 | Refund |
| MARY KNIGHT | 5.00 | Prize Winner |
| MARY KOBS | 32.29 | Refund |
| MARY KOCH | 2.00 | Refund |
| MARY KOHLI | 1.11 | Refund |
| MARY KONIECZNY | 10.14 | Refund |
| MARY KOPP | 17.15 | Refund |
| MARY KOWALSKI | 1.06 | Refund |
| MARY KREEGER | 20.00 | Refund |
| MARY KROKSTROM | 29.48 | Refund |
| MARY KROL | 5.00 | Prize Winner |
| MARY KRONSTEINER | 64.51 | Refund |
| MARY KRUEGER | 27.38 | Refund |
| MARY KRZYSTOFIAK | 32.23 | Refund |
| MARY KUCERA | 5.00 | Prize Winner |
| MARY KWOOD | 10.00 | Prize Winner |
| MARY KYSER | 2.50 | Refund |
| MARY L ABBOTT | 4.20 | Refund |
| MARY L ALEXANDER | 2.02 | Refund |
| MARY L ALEXANDER | 23.26 | Refund |
| MARY L ALSTON | 4.50 | Refund |
| MARY L ALVARADO | 4.50 | Refund |
| MARY L ALVAREZ | 2.00 | Refund |
| MARY L ANDRUS | 5.00 | Refund |
| MARY L ARROYO | 6.02 | Refund |
| MARY L BARNERS | 1.68 | Refund |
| MARY L BARTELS | 13.50 | Refund |
| MARY L BEGGS | 90.85 | Refund |
| MARY L BELTZ | 5.00 | Prize Winner |
| MARY L BENNETT | 15.21 | Refund |
| MARY L BEULLERS | 5.00 | Prize Winner |
| MARY L BIJEAUX | 1.10 | Refund |
| MARY L BISHOP | 42.78 | Refund |
| MARY L BLACKHURN | 8.70 | Refund |
| MARY L BLOOMQUIST | 3.18 | Refund |
| MARY L BOLLINGER | 292.20 | Refund |
| MARY L BOOKER | 2.00 | Refund |
| MARY L BOOSINGER | 2.00 | Refund |
| MARY L BORES | 5.00 | Refund |
| MARY L BOUVIER | 10.00 | Prize Winner |
| MARY L BOWERS | 19.37 | Refund |
| MARY L BULLIS | 596.70 | Refund |
| MARY L CARRIZAL | 4.66 | Refund |
| MARY L CARTER | 1.40 | Refund |
| MARY L CETTON | 116.01 | Refund |
| MARY L CLARK | 192.42 | Refund |
| MARY L CLARK | 17.06 | Refund |
| MARY L COLLETTI | 37.44 | Refund |
| MARY L COSNER | 25.73 | Refund |
| MARY L COX | 2.00 | Refund |
| MARY L CRAWFORD | 12.35 | Refund |
| MARY L CRAWFORD | 1.42 | Refund |
| MARY L CROUCH | 10.00 | Prize Winner |
| MARY L CROWE | 19.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JULIE SMITH | 4.00 | Refund |
| MRS JULIE SNEED | 2.50 | Refund |
| MRS JULIE STRAUSS | 81.16 | Refund |
| MRS JULIE SUTHERLAND | 1.07 | Refund |
| MRS JULIE SZEWC | 5.00 | Prize Winner |
| MRS JULIE TAYLOR | 39.89 | Refund |
| MRS JULIE TEAGUE | 40.69 | Refund |
| MRS JULIE TORRES | 5.00 | Prize Winner |
| MRS JULIE TREMBLAY | 2.00 | Refund |
| MRS JULIE TYLER | 7.89 | Refund |
| MRS JULIE VANGERPEN | 58.48 | Refund |
| MRS JULIE WAITES | 3.06 | Refund |
| MRS JULIE WAUL | 5.00 | Prize Winner |
| MRS JULIE WENRICH | 1.00 | Refund |
| MRS JULIE WHEADON | 47.16 | Refund |
| MRS JULIE WHITE | 2.46 | Refund |
| MRS JULIE WILCOX | 5.00 | Prize Winner |
| MRS JULIE WILLIAMSON | 15.30 | Refund |
| Mrs Julie Yater | 21.94 | Refund |
| MRS JULIE ZAMARRON | 5.00 | Prize Winner |
| MRS JULIEANNE SMITH | 2.65 | Refund |
| MRS JULIENNE MARIE | 70.40 | Refund |
| MRS JULIET DZILIAJ | 5.00 | Prize Winner |
| MRS JULIET FEIGE | 2.50 | Refund |
| MRS JULIET MUTEPA | 65.00 | Prize Winner |
| MRS JULIET PEDRO | 8.96 | Refund |
| MRS JULIETA GUEVARA | 10.00 | Prize Winner |
| MRS JULIETTE COLE | 3.00 | Refund |
| MRS JULIETTE EZAGUI | 10.00 | Prize Winner |
| MRS JULIETTE RUPP | 5.00 | Prize Winner |
| MRS JULITA ANDO | 167.92 | Refund |
| MRS JULITA BRINAS | 7.90 | Refund |
| MRS JULITA CATLIN | 36.70 | Refund |
| MRS JUNE A REGULA | 3.59 | Refund |
| MRS JUNE ACKERMAN | 24.12 | Refund |
| MRS JUNE AKERS | 34.41 | Refund |
| MRS JUNE B WILEY | 10.00 | Prize Winner |
| MRS JUNE BALLAH | 10.00 | Prize Winner |
| MRS JUNE BASTION | 1.00 | Refund |
| MRS JUNE BODE | 10.00 | Refund |
| MRS JUNE BRANCH | 1.07 | Refund |
| MRS JUNE BRASWELL | 2.00 | Refund |
| MRS JUNE BROWN | 4.00 | Refund |
| MRS JUNE BURGAU | 2.99 | Refund |
| MRS JUNE CHAMBERS | 10.64 | Refund |
| MRS JUNE CONROY | 24.64 | Refund |
| MRS JUNE CRAWFORD | 5.00 | Prize Winner |
| MRS JUNE CROWLEY | 54.51 | Refund |
| MRS JUNE CUTSHALL | 3.00 | Refund |
| MRS JUNE DEVIVO | 5.00 | Prize Winner |
| MRS JUNE EADDY | 13.57 | Refund |
| MRS JUNE ELLERBUSCH | 5.00 | Prize Winner |
| MRS JUNE FULTON | 15.00 | Refund |
| MRS JUNE GAAN | 5.00 | Prize Winner |
| MRS JUNE GRAY | 340.03 | Refund |
| MRS JUNE GULLA | 10.00 | Prize Winner |
| MRS JUNE HART | 18.26 | Refund |
| MRS JUNE HART | 11.71 | Refund |
| MRS JUNE HAYES | 1.05 | Refund |
| MRS JUNE HELMINIAK | 1.97 | Refund |
| MRS JUNE HENDRY | 11.03 | Refund |
| MRS JUNE HESS | 92.89 | Refund |
| MRS JUNE HICKS | 49.69 | Refund |
| MRS JUNE HILL | 16.06 | Refund |
| MRS JUNE HUTCHESON | 10.00 | Prize Winner |
| MRS JUNE JOHNSON | 1.05 | Refund |
| MRS JUNE JOHNSON | 38.96 | Refund |
| MRS JUNE JONES | 29.97 | Refund |
| MRS JUNE KALINA | 5.00 | Prize Winner |
| Mrs June Kardokus | 69.83 | Refund |
| MRS JUNE KEARSCHNER | 10.00 | Prize Winner |
| MRS JUNE KELLER | 35.30 | Refund |
| MRS JUNE KELLY | 1.07 | Refund |
| MRS JUNE KERRIGAN | 5.00 | Prize Winner |
| MRS JUNE KICE | 10.00 | Prize Winner |
| MRS JUNE KINDER | 6.00 | Refund |
| MRS JUNE KLABEL | 6.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHERE POOL | 23.47 | Refund |
| Sheree Abram | 35.32 | Refund |
| SHEREE COPELAND | 5.00 | Prize Winner |
| SHEREE HILLMAN | 1.05 | Refund |
| SHEREE MOORE | 10.00 | Prize Winner |
| SHEREE R SCOTT | 2.50 | Refund |
| SHEREE STROUP | 1.00 | Refund |
| SHEREL D POWELL | 27.45 | Refund |
| SHERELE HACKBERT | 1.07 | Refund |
| SHERELL SHEPARD | 1.98 | Refund |
| SHERI A WILLIAMS | 6.00 | Refund |
| SHERI CHAMPLIN | 3.00 | Refund |
| SHERI GARRETT | 34.14 | Refund |
| SHERI KLOCKE | 5.00 | Prize Winner |
| SHERI MACDOUGALL | 2.00 | Refund |
| SHERI MCBETH | 4.00 | Refund |
| SHERI O BAJAT | 28.58 | Refund |
| SHERI OSWALD | 10.00 | Prize Winner |
| SHERI PALMER | 10.00 | Prize Winner |
| SHERI PULLEN | 6.42 | Refund |
| SHERI RIBBKE | 10.81 | Refund |
| SHERI SALOMON | 66.44 | Refund |
| SHERI SCOTT | 10.00 | Prize Winner |
| SHERI SHOFFSTALL | 4.88 | Refund |
| SHERI SLONIKERRUE | 2.17 | Refund |
| SHERI VANCE | 5.00 | Prize Winner |
| SHERI WILDER | 3.98 | Refund |
| SHERIAN SNYDER | 2.00 | Refund |
| SHERIE COLE | 35.06 | Refund |
| SHERILL SHEARMAN | 5.00 | Refund |
| SHERILYN MYERS | 11.01 | Refund |
| SHERILYN S CARROLL | 18.13 | Refund |
| SHERIN L WILSON | 25.00 | Prize Winner |
| SHERITA DAVIS | 10.00 | Prize Winner |
| SHERITA WALPON | 5.00 | Refund |
| SHERLAN HOLLEY | 10.00 | Refund |
| SHERLEAN D PANNELL | 3.00 | Refund |
| SHERLENE FLOURNOY | 15.18 | Refund |
| SHERLENE HASSAN | 10.00 | Prize Winner |
| SHERLENE MORIHISA | 2.00 | Refund |
| SHERLENE PITTS | 2.97 | Refund |
| SHERLEY FRAMPTON | 185.53 | Refund |
| SHERLEY PENROSE | 2.50 | Refund |
| SHERLY JOHNSON | 3.18 | Refund |
| SHERMA CHARLES | 40.94 | Refund |
| SHERMAN ADAMS | 150.00 | Prize Winner |
| SHERMAN B GILES | 17.21 | Refund |
| SHERMAN BROD | 6.44 | Refund |
| SHERMAN CLAYBROOKS | 1.14 | Refund |
| SHERMAN F SCHOONOVER | 20.99 | Refund |
| SHERMAN JONES | 35.92 | Refund |
| SHERMAN KOONS | 5.00 | Prize Winner |
| SHERMAN S SLATTEN | 3.65 | Refund |
| SHERMAN SCOTT | 4.96 | Refund |
| SHERMAN SIMPSON | 5.00 | Prize Winner |
| SHERMAN TRENT | 3.22 | Refund |
| SHERMAN WALKER | 507.78 | Refund |
| SHERMAN WALTON | 1.07 | Refund |
| SHERMON REDMOND | 9.00 | Refund |
| SHERNELL MAJOR | 5.00 | Prize Winner |
| SHEROD CHANDLER JR | 10.01 | Refund |
| SHEROLYN BRITE | 73.39 | Refund |
| SHEROLYN PONTE | 19.53 | Refund |
| SHERON LYON | 1.07 | Refund |
| SHERON RAMALEY | 20.45 | Refund |
| SHERON SMOYER | 4.50 | Refund |
| SHERON SUTPHIN | 1.80 | Refund |
| SHERON SUTPIN | 54.70 | Refund |
| SHERR BERRY | 10.00 | Prize Winner |
| SHERRA L VIEWEG | 12.00 | Refund |
| SHERRANE CLOWARD | 3.32 | Refund |
| SHERREANN WILLIAMS | 4.00 | Refund |
| SHERREE BRISTOL | 3.00 | Refund |
| SHERREE TURTURRO | 11.24 | Refund |
| SHERRELL FRITZ | 10.00 | Prize Winner |
| SHERRELL RAY | 8.54 | Refund |
| SHERRI A WEIS | 1.63 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY L CRUZ | 1.12 | Refund |
| MARY L CUMMINGS | 129.20 | Refund |
| MARY L DALY | 1.19 | Refund |
| MARY L DAMRON | 18.04 | Refund |
| MARY L DAVILA | 16.47 | Refund |
| MARY L DAVIS | 6.05 | Refund |
| MARY L DAVIS | 24.66 | Refund |
| MARY L DINGER | 2.50 | Refund |
| MARY L DOUGLAS | 12.31 | Refund |
| MARY L DUNBAR | 7.49 | Refund |
| MARY L DYLER | 149.51 | Refund |
| MARY L FAIRCHILD | 1.98 | Refund |
| MARY L FELDMANN | 20.00 | Refund |
| MARY L FORD | 21.00 | Refund |
| MARY L GILDEA | 2.00 | Refund |
| MARY L GILLENWATER | 29.94 | Refund |
| MARY L GOLDEN | 3.00 | Refund |
| MARY L GRANT | 39.23 | Refund |
| MARY L GREGORY | 27.54 | Refund |
| MARY L GUY | 5.00 | Prize Winner |
| MARY L HAGANS | 13.73 | Refund |
| MARY L HAGELBERG | 29.67 | Refund |
| MARY L HARGUS | 5.00 | Prize Winner |
| MARY L HARMON | 9.21 | Refund |
| MARY L HATCHER | 3.83 | Refund |
| MARY L HORTON | 40.08 | Refund |
| MARY L HUNTER | 2.00 | Refund |
| MARY L IRISK | 34.90 | Refund |
| MARY L JACKSON | 20.77 | Refund |
| MARY L JONES | 8.00 | Refund |
| MARY L JONES | 7.23 | Refund |
| MARY L JOYNER | 71.46 | Refund |
| MARY L JOYNER | 27.47 | Refund |
| MARY L KAISER | 10.00 | Prize Winner |
| MARY L KENDALL | 26.48 | Refund |
| MARY L KENDRA | 2.00 | Refund |
| MARY L KILLIAN | 5.00 | Prize Winner |
| MARY L KNOPS | 1.06 | Refund |
| MARY L KOLODZIEJ | 10.00 | Prize Winner |
| MARY L LAFIOTTE | 3.00 | Refund |
| MARY L LAFLER | 4.33 | Refund |
| MARY L LAFROMBOISE | 25.16 | Refund |
| MARY L LAMARCHE | 15.00 | Refund |
| MARY L LANDRETH | 1.00 | Refund |
| MARY L LAW | 10.00 | Refund |
| MARY L LAWSON | 5.00 | Prize Winner |
| MARY L LAYNE | 16.58 | Refund |
| MARY L LEBOFF | 12.82 | Refund |
| MARY L LEE | 1.00 | Refund |
| MARY L LEWIS | 17.27 | Refund |
| MARY L LOEHMAN | 6.20 | Refund |
| MARY L LONG | 20.00 | Prize Winner |
| MARY L MAHAI | 35.00 | Refund |
| MARY L MALLORY | 25.56 | Refund |
| MARY L MALONE | 124.98 | Refund |
| MARY L MARSH | 2.14 | Refund |
| MARY L MARSH | 75.00 | Refund |
| MARY L MARTIN | 4.00 | Refund |
| MARY L MARTIN | 14.10 | Refund |
| MARY L MARTINEZ | 3.24 | Refund |
| MARY L MARTINEZ | 10.00 | Prize Winner |
| MARY L MCCARTY | 4.00 | Refund |
| MARY L MCINTOSH | 17.45 | Refund |
| MARY L MCMAHON | 10.00 | Prize Winner |
| MARY L MILLER | 14.99 | Refund |
| MARY L MIMS | 10.00 | Refund |
| MARY L MONROE | 253.53 | Refund |
| MARY L MONTGOMERY | 55.80 | Refund |
| MARY L MOTOYOSHI | 61.26 | Refund |
| MARY L MUGLER | 1.95 | Refund |
| MARY L NEAL | 68.82 | Refund |
| MARY L NEAL | 4.50 | Refund |
| MARY L NORRIS | 1.00 | Refund |
| MARY L OBLIXK | 1.99 | Refund |
| MARY L OLIVAS | 3.00 | Refund |
| MARY L ONEY | 5.00 | Refund |
| MARY L ORTH | 39.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS JUNE KRUZIK | 5.00 | Prize Winner |
| MRS JUNE KUCHENSKI | 2.00 | Refund |
| MRS JUNE LACY | 10.00 | Prize Winner |
| MRS JUNE LATINO | 20.79 | Refund |
| MRS JUNE LEMONIS | 10.00 | Prize Winner |
| MRS JUNE LORCH | 15.49 | Refund |
| MRS JUNE LUCZYNSKI | 5.00 | Prize Winner |
| MRS JUNE MALOON | 2.10 | Refund |
| MRS JUNE MANCZ | 25.66 | Refund |
| MRS JUNE MANNING | 2.00 | Refund |
| MRS JUNE MASSEY | 1.00 | Refund |
| MRS JUNE MCFARLAND | 9.51 | Refund |
| MRS JUNE MCLAUGHLIN | 48.83 | Refund |
| MRS JUNE MCMAHON | 10.00 | Prize Winner |
| MRS JUNE MEYER | 30.60 | Refund |
| MRS JUNE MILLIGAN | 35.41 | Refund |
| MRS JUNE MOONEY | 3.00 | Refund |
| MRS JUNE MORIOKA | 27.47 | Refund |
| MRS JUNE N THOMPSON | 55.67 | Refund |
| MRS JUNE NAQUIN | 17.33 | Refund |
| MRS JUNE NIEZE | 2.00 | Refund |
| MRS JUNE NIXON | 27.32 | Refund |
| MRS JUNE NORDEN | 18.48 | Refund |
| MRS JUNE OATES | 5.00 | Prize Winner |
| MRS JUNE ONEAL | 11.06 | Refund |
| MRS JUNE ORDONEZ | 5.00 | Prize Winner |
| MRS JUNE PARSON | 10.62 | Refund |
| MRS JUNE PARTOLL | 10.00 | Prize Winner |
| MRS JUNE PENNEY | 7.38 | Refund |
| MRS JUNE R COOK | 1.07 | Refund |
| MRS JUNE R MUNFORD | 10.00 | Prize Winner |
| MRS JUNE REED | 29.62 | Refund |
| MRS JUNE REYES | 2.00 | Refund |
| MRS JUNE ROBINSON | 29.31 | Refund |
| MRS JUNE ROSENTHAL | 25.83 | Refund |
| MRS JUNE S LARSH | 5.00 | Refund |
| MRS JUNE S PASS | 18.46 | Refund |
| MRS JUNE SAWCZUK | 10.00 | Prize Winner |
| MRS JUNE SCARBROUGH | 9.95 | Refund |
| MRS JUNE SCHWARTZ | 14.73 | Refund |
| MRS JUNE SCOTT | 1.07 | Refund |
| MRS JUNE SIMMONS | 2.50 | Refund |
| MRS JUNE SITES | 1.07 | Refund |
| MRS JUNE SMITH | 10.39 | Refund |
| MRS JUNE SMITH | 5.00 | Prize Winner |
| MRS JUNE SPONAUGLE | 1.00 | Refund |
| MRS JUNE STEINMAN | 3.24 | Refund |
| MRS JUNE SUCHER | 6.89 | Refund |
| MRS JUNE SWEET | 5.00 | Prize Winner |
| MRS JUNE T WITTMAN | 5.00 | Prize Winner |
| MRS JUNE TABER | 5.38 | Refund |
| MRS JUNE TAYLOR | 23.74 | Refund |
| MRS JUNE THEOBALD | 3.25 | Refund |
| MRS JUNE THOMAS | 7.88 | Refund |
| MRS JUNE VANSTEYN | 11.14 | Refund |
| MRS JUNE WALKER | 1.00 | Refund |
| MRS JUNE WEAVER | 8.39 | Refund |
| MRS JUNE WEST | 9.00 | Refund |
| MRS JUNE WOUNICK | 38.41 | Refund |
| MRS JUNE Y COLEMAN | 5.00 | Prize Winner |
| MRS JUNE ZOPP | 10.00 | Prize Winner |
| MRS JUNETTA FIELDS | 2.50 | Refund |
| MRS JUNIA VALCIN | 30.39 | Refund |
| MRS JUNICE EISENHART | 19.86 | Refund |
| MRS JUNIDE VEILLARD | 10.00 | Prize Winner |
| MRS JURAY BROWN | 4.22 | Refund |
| MRS JURETTA DASH | 10.00 | Prize Winner |
| MRS JUSTHINE SMITH | 77.43 | Refund |
| MRS JUSTINA TUCKER | 10.00 | Prize Winner |
| MRS JUSTINE CLAPP | 4.00 | Refund |
| MRS JUSTINE PANDELOS | 10.00 | Prize Winner |
| MRS JUTTA MUFFLEY | 2.47 | Refund |
| MRS JUVY JOAQUIN | 5.00 | Refund |
| MRS JUVY RATLIFF | 15.00 | Refund |
| MRS JUYNE TAYLOR | 3.23 | Refund |
| MRS JYCE MIKELS | 5.00 | Prize Winner |
| MRS JYOTSNA DESAI | 1.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHERRI BERANIS | 50.88 | Refund |
| SHERRI BILSON | 19.43 | Refund |
| SHERRI COGDELL | 10.00 | Prize Winner |
| SHERRI COON | 15.08 | Refund |
| SHERRI GARDNER | 15.35 | Refund |
| SHERRI GASTLER | 1.62 | Refund |
| SHERRI GOLDSTON | 4.50 | Refund |
| SHERRI GORDON | 6.50 | Refund |
| SHERRI HACHMEISTER | 1.07 | Refund |
| SHERRI HEARN | 4.50 | Refund |
| SHERRI J SIDDLE | 6.89 | Refund |
| SHERRI JAMES | 3.99 | Refund |
| SHERRI KOMINIAK | 10.00 | Prize Winner |
| SHERRI L BAZYN | 10.00 | Prize Winner |
| SHERRI L WARD | 14.95 | Refund |
| SHERRI LONG | 10.00 | Prize Winner |
| SHERRI M FOSKUHL | 4.00 | Refund |
| SHERRI MCINVALE | 2.00 | Refund |
| SHERRI MILLER | 1.08 | Refund |
| SHERRI NEWBREY | 4.40 | Refund |
| SHERRI P NECOCHEA | 3.00 | Refund |
| SHERRI P RICHARDS | 1.08 | Refund |
| SHERRI PAYWE | 2.00 | Refund |
| SHERRI RAUSS | 9.40 | Refund |
| SHERRI SCHULTHESS | 1.86 | Refund |
| SHERRI STAUB | 16.61 | Refund |
| SHERRI STROHECKER | 3.00 | Refund |
| SHERRI TUCKER | 29.25 | Refund |
| SHERRI WILLIAMS | 2.19 | Refund |
| SHERRI WILLISON | 2.11 | Refund |
| SHERRIE AUPPERLE | 1.08 | Refund |
| SHERRIE BARBER | 22.88 | Refund |
| SHERRIE BATES | 17.62 | Refund |
| SHERRIE BEACH | 4.34 | Refund |
| SHERRIE BOYETT | 28.87 | Refund |
| SHERRIE BREWER | 1.08 | Refund |
| SHERRIE BRYAN | 3.00 | Refund |
| SHERRIE CATHEY | 10.00 | Prize Winner |
| SHERRIE E MULLINS | 22.00 | Refund |
| SHERRIE G ANTHONY | 5.00 | Prize Winner |
| SHERRIE G HILL | 4.64 | Refund |
| SHERRIE GERDES | 11.96 | Refund |
| SHERRIE HAMMETT | 5.82 | Refund |
| SHERRIE HEDRICK | 10.00 | Prize Winner |
| SHERRIE INAMINE | 50.26 | Refund |
| SHERRIE KASHINEJAD | 10.00 | Prize Winner |
| SHERRIE KELLEY | 5.00 | Prize Winner |
| SHERRIE LOPER | 41.70 | Refund |
| SHERRIE M MERCHANT | 80.55 | Refund |
| SHERRIE MANLEY | 20.41 | Refund |
| SHERRIE MILLER | 44.09 | Refund |
| SHERRIE OSBORNE | 5.90 | Refund |
| SHERRIE RAINBOLT | 4.49 | Refund |
| SHERRIE RAY | 1.00 | Refund |
| SHERRIE RIDDLE | 10.00 | Prize Winner |
| SHERRIE WAIN | 133.62 | Refund |
| SHERRIE WEAVER | 3.00 | Refund |
| SHERRIE WOODS | 2.00 | Refund |
| SHERRIL BRUCKNER | 26.93 | Refund |
| SHERRIL COUTS | 3.00 | Refund |
| SHERRIL CRAWFORD | 34.82 | Refund |
| SHERRIL CUSTER | 18.31 | Refund |
| SHERRILL GEUBELLE | 4.50 | Refund |
| SHERRILL CAUBLE | 1.36 | Refund |
| SHERRILL ESTES | 13.86 | Refund |
| SHERRILL SINGLETARY | 1.00 | Refund |
| SHERRILL STEPHENSON | 2.00 | Refund |
| SHERRISE SMITH | 10.00 | Prize Winner |
| SHERRLE HOWE | 39.97 | Refund |
| SHERRON A MCBEE | 2.00 | Refund |
| SHERRON DEAN | 1.00 | Refund |
| SHERRY A BATTS | 10.00 | Prize Winner |
| SHERRY A BROOM | 5.00 | Prize Winner |
| SHERRY A HUNT | 1.00 | Refund |
| SHERRY A LEWIS | 5.00 | Prize Winner |
| SHERRY A MOREAU | 29.48 | Refund |
| SHERRY A RUTLAND | 4.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY L OYLEE | 26.48 | Refund |
| MARY L PAETH | 5.00 | Prize Winner |
| MARY L PATRICK | 2.00 | Refund |
| MARY L PERKINS | 1.39 | Refund |
| MARY L PETERSON | 2.50 | Refund |
| MARY L PETTIGREW | 5.00 | Refund |
| MARY L POWELL | 4.56 | Refund |
| MARY L PRAYTOR | 1.10 | Refund |
| MARY L QUINONEZ | 2.00 | Refund |
| MARY L RATH | 2.00 | Refund |
| MARY L RICE | 10.00 | Prize Winner |
| MARY L ROBINSON | 9.77 | Refund |
| MARY L ROGERS | 1.64 | Refund |
| MARY L ROMERO | 5.00 | Prize Winner |
| MARY L RPESLEY | 7.84 | Refund |
| MARY L RUTLEDGE | 1.19 | Refund |
| MARY L SANDERSON | 8.54 | Refund |
| MARY L SCOTT | 10.00 | Prize Winner |
| MARY L SHEAR | 2.00 | Refund |
| MARY L SHERPARD | 25.94 | Refund |
| MARY L SHIELDS | 2.00 | Refund |
| MARY L SHINAULT | 5.20 | Refund |
| MARY L SKINNER | 3.00 | Refund |
| MARY L SMITH | 15.00 | Refund |
| MARY L SMITH | 4.50 | Refund |
| MARY L SOUZA | 62.18 | Refund |
| MARY L SPINOLA | 34.00 | Refund |
| MARY L STEVENS | 7.00 | Refund |
| MARY L STONE | 1.00 | Refund |
| MARY L STRONG | 24.22 | Refund |
| MARY L TAYLOR | 49.11 | Refund |
| MARY L TILTON | 4.44 | Refund |
| MARY L TUCKER | 68.88 | Refund |
| MARY L UNION | 5.00 | Prize Winner |
| MARY L VARGAS | 5.29 | Refund |
| MARY L WADLEY | 1.00 | Refund |
| MARY L WAGGENER | 2.50 | Refund |
| MARY L WAHS | 13.86 | Refund |
| MARY L WALSH | 3.00 | Refund |
| MARY L WEEKLEY | 3.00 | Refund |
| MARY L WEST | 368.73 | Refund |
| MARY L WILLIAMS | 330.14 | Refund |
| MARY L WILLIAMS | 21.19 | Refund |
| MARY L WILLIAMS | 21.98 | Refund |
| MARY L WILLIS | 151.82 | Refund |
| MARY L WINTJE | 2.00 | Refund |
| MARY L WRIGHT | 5.00 | Prize Winner |
| MARY L YOUNG | 3.00 | Refund |
| MARY L ZAK | 58.53 | Refund |
| MARY LADAY | 2.81 | Refund |
| MARY LADD | 25.27 | Refund |
| MARY LADIEU | 51.38 | Refund |
| MARY LADUE | 13.22 | Refund |
| MARY LAFFERTY | 20.97 | Refund |
| MARY LAFRANCE | 21.40 | Refund |
| MARY LAMBERT | 102.28 | Refund |
| MARY LAMM | 45.33 | Refund |
| MARY LAMOTTE | 1.00 | Refund |
| MARY LANDESS | 4.36 | Refund |
| MARY LANEY | 36.09 | Refund |
| MARY LANG | 2.50 | Refund |
| MARY LANGLEY | 5.00 | Refund |
| MARY LANIER | 5.00 | Prize Winner |
| MARY LANTZ | 4.00 | Refund |
| MARY LANZER | 65.80 | Refund |
| MARY LARSEN | 1.42 | Refund |
| MARY LARSON | 10.00 | Prize Winner |
| MARY LAST | 35.53 | Refund |
| MARY LATIMORE | 13.02 | Refund |
| MARY LAUGHLIN | 20.00 | Refund |
| MARY LAY | 6.00 | Refund |
| MARY LAYNE | 6.35 | Refund |
| MARY LBAKLEY | 5.00 | Prize Winner |
| MARY LBEAVERS | 5.00 | Prize Winner |
| MARY LDUNN | 2.50 | Refund |
| MARY LEACH | 17.06 | Refund |
| MARY LEATH | 4.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS K A WECKERLE | 10.00 | Refund |
| MRS K ALEXANDER | 10.00 | Refund |
| MRS K ANDERSON | 22.95 | Refund |
| MRS K BARRICKLOW | 10.00 | Refund |
| MRS K BELOUSBOYLE | 18.00 | Refund |
| MRS K BLACKBURN | 15.00 | Prize Winner |
| MRS K BLOODGOOD | 20.00 | Prize Winner |
| MRS K BOAZ ELLISON | 12.65 | Refund |
| MRS K BORGERDING | 2.50 | Refund |
| MRS K BORST | 31.40 | Refund |
| MRS K BROADWATER | 5.00 | Prize Winner |
| MRS K BURDETTE | 5.00 | Prize Winner |
| MRS K BURLETT | 10.00 | Refund |
| MRS K CARDENAS-PASCUA | 5.00 | Prize Winner |
| MRS K CELESTINE | 2.02 | Refund |
| MRS K CLOUD | 10.00 | Refund |
| MRS K COLIANNO | 5.00 | Refund |
| MRS K COLQUHOUN | 3.00 | Refund |
| MRS K CORSENTINO | 239.04 | Refund |
| MRS K CORTINASBOWMAN | 5.00 | Refund |
| MRS K COUGHLIN | 5.00 | Refund |
| Mrs K Courtney | 7.00 | Refund |
| MRS K CRESPO DEZERGA | 11.07 | Refund |
| MRS K DAVIDSON BOND | 23.74 | Refund |
| MRS K DELORENZO | 4.07 | Refund |
| MRS K DELUHERY | 2.00 | Refund |
| MRS K DIBENEDETTO | 10.74 | Refund |
| MRS K DISABATINO | 2.00 | Refund |
| MRS K DOLAN | 5.00 | Refund |
| MRS K DOUGHERTY | 3.07 | Refund |
| MRS K DZELZKALNS | 2.00 | Refund |
| MRS K ELLISON | 10.00 | Prize Winner |
| MRS K FERGUSON | 10.00 | Prize Winner |
| MRS K FERNANDEZ DE LEON | 20.00 | Prize Winner |
| MRS K FULLERTON | 32.58 | Refund |
| MRS K GALLARDO | 18.32 | Refund |
| MRS K GELENITES | 7.03 | Refund |
| MRS K GIARDINO | 36.33 | Refund |
| MRS K GODFREY | 2.00 | Refund |
| MRS K GROSSMUELLER | 2.12 | Refund |
| MRS K HANSEN | 24.79 | Refund |
| MRS K HARDING | 14.59 | Refund |
| MRS K HATFIELD | 12.57 | Refund |
| MRS K HELDRETH | 1.07 | Refund |
| MRS K HERRINGTON | 5.00 | Prize Winner |
| MRS K HILTERMAN | 7.57 | Refund |
| MRS K HOWARD | 1.06 | Refund |
| MRS K JANKOUSKI | 3.08 | Refund |
| MRS K JULIAN | 10.00 | Prize Winner |
| MRS K KAVANAUGH | 8.18 | Refund |
| MRS K KITAEN-SEAMAN | 5.00 | Prize Winner |
| MRS K L LEE | 2.88 | Refund |
| MRS K LACOURSIERE | 121.21 | Refund |
| MRS K LAWRENCE | 20.98 | Refund |
| MRS K LISOWSKA | 1.07 | Refund |
| MRS K LUCAS | 666.09 | Refund |
| MRS K MACHOVEC | 18.17 | Refund |
| MRS K MANNERING | 19.42 | Refund |
| Mrs K Marsteller | 59.66 | Refund |
| MRS K MARSTON | 4.01 | Refund |
| MRS K MATTHEWS | 2.14 | Refund |
| MRS K MCCROSKIE | 5.00 | Prize Winner |
| MRS K MCFARLAND | 6.57 | Refund |
| MRS K MCMILLAN | 1.00 | Refund |
| MRS K MICHALAK | 2.00 | Refund |
| MRS K MILTIMORE | 2.00 | Refund |
| MRS K MITCHELL | 5.00 | Prize Winner |
| MRS K MURZYNSKI | 10.00 | Refund |
| MRS K NEWPORT | 10.00 | Prize Winner |
| MRS K ODONOGHUE | 35.97 | Refund |
| MRS K PAIGE SMITH | 81.61 | Refund |
| MRS K POPOVICH-MUNOZ | 5.00 | Prize Winner |
| MRS K PRICE-MENEFEE | 5.00 | Prize Winner |
| MRS K REEVESJACKMAN | 1.07 | Refund |
| MRS K REYNOLDS | 10.00 | Prize Winner |
| MRS K RHANEY | 10.00 | Prize Winner |
| MRS K RICHARDSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHERRY ABBOTT | 19.26 | Refund |
| SHERRY ADRIANOS | 10.00 | Prize Winner |
| SHERRY ANDERSON | 10.00 | Prize Winner |
| SHERRY ATKISSON | 5.24 | Refund |
| SHERRY BAGWELL | 4.44 | Refund |
| SHERRY BEADLE | 5.72 | Refund |
| SHERRY BOONE | 15.00 | Refund |
| SHERRY BOYD | 3.73 | Refund |
| SHERRY BROOKMAN | 1.00 | Refund |
| SHERRY BROWN | 53.89 | Refund |
| SHERRY BROWN | 2.00 | Refund |
| SHERRY BROWN | 5.00 | Prize Winner |
| SHERRY BROWNING | 21.78 | Refund |
| SHERRY C RUDACILLE | 3.00 | Refund |
| SHERRY CANFIELD | 5.00 | Prize Winner |
| SHERRY CAVERLY | 1.00 | Refund |
| SHERRY CHANCE | 10.00 | Prize Winner |
| SHERRY CHARLTON | 52.43 | Refund |
| SHERRY CINGLE | 10.00 | Refund |
| SHERRY COLE | 1.08 | Refund |
| SHERRY COX | 406.49 | Refund |
| SHERRY CRAWFORD | 15.78 | Refund |
| SHERRY CRIPPEN | 12.06 | Refund |
| SHERRY CROSS | 490.27 | Refund |
| SHERRY CUNNINGHAM | 10.00 | Prize Winner |
| SHERRY D CHEATUM | 2.00 | Refund |
| SHERRY D PEES | 31.44 | Refund |
| SHERRY DAVIDSON | 1.31 | Refund |
| SHERRY DAVIS | 1.07 | Refund |
| SHERRY DAVIS | 5.00 | Prize Winner |
| SHERRY DECKER | 1.00 | Refund |
| SHERRY DEQUIROZ | 4.00 | Refund |
| SHERRY DOLMAN | 2.00 | Refund |
| SHERRY DOZIER | 25.97 | Refund |
| SHERRY E BENNETT | 144.40 | Refund |
| SHERRY E WATKINS | 5.00 | Prize Winner |
| SHERRY EARDLEY | 5.00 | Prize Winner |
| SHERRY EVANS | 9.92 | Refund |
| SHERRY F DUNCAN | 2.65 | Refund |
| SHERRY FARR | 29.18 | Refund |
| SHERRY FINLEY | 10.00 | Prize Winner |
| SHERRY FOX | 4.50 | Refund |
| SHERRY G KELSEY | 1.98 | Refund |
| SHERRY GAUL | 1.81 | Refund |
| SHERRY GOLDFISH | 18.97 | Refund |
| SHERRY GOODMAN | 2.50 | Refund |
| SHERRY HANCOCK | 1.00 | Refund |
| SHERRY HARENDT | 10.00 | Prize Winner |
| SHERRY HAWMANN | 10.00 | Prize Winner |
| SHERRY HEISLER | 1.08 | Refund |
| SHERRY HENDERSON | 28.22 | Refund |
| SHERRY HICKEY | 10.00 | Prize Winner |
| SHERRY HISE | 10.00 | Refund |
| SHERRY HOFF | 10.00 | Prize Winner |
| SHERRY HOLDEMAN | 4.50 | Refund |
| SHERRY HOLUBEC | 21.09 | Refund |
| SHERRY HONEYMAN | 66.62 | Refund |
| SHERRY HOOD | 2.00 | Refund |
| SHERRY HORTON | 3.72 | Refund |
| SHERRY HUFFMAN | 4.00 | Refund |
| SHERRY HUNT | 1.00 | Refund |
| SHERRY J MCMANUS | 2.00 | Refund |
| SHERRY JOHNSON | 6.40 | Refund |
| SHERRY JOHNSTON | 21.29 | Refund |
| SHERRY JONES | 24.60 | Refund |
| SHERRY KAUTZ | 5.00 | Refund |
| SHERRY KEY | 21.66 | Refund |
| SHERRY KIRKHAM | 2.00 | Refund |
| SHERRY L DYE | 55.61 | Refund |
| SHERRY L GERSTENKORN | 15.40 | Refund |
| SHERRY L LONDON | 2.00 | Refund |
| SHERRY L LOZZI | 4.00 | Refund |
| SHERRY L MARTIN | 2.00 | Refund |
| SHERRY L MICKELS | 53.48 | Refund |
| SHERRY L SPEARS | 5.00 | Prize Winner |
| SHERRY LESSARD | 50.97 | Refund |
| SHERRY M COLLINS | 156.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY LEBDA | 4.50 | Refund |
| MARY LEBLANC | 2.00 | Refund |
| MARY LECOUNTE | 21.78 | Refund |
| MARY LEE | 6.71 | Refund |
| MARY LEE | 15.00 | Prize Winner |
| MARY LEGER | 1.00 | Refund |
| MARY LEHMAN | 1.00 | Refund |
| MARY LEITCH | 3.24 | Refund |
| MARY LEITOLD | 15.29 | Refund |
| MARY LENT | 13.16 | Refund |
| MARY LEONARD | 63.90 | Refund |
| MARY LEPORE | 64.34 | Refund |
| MARY LESKE | 2.00 | Refund |
| MARY LESKO | 19.98 | Refund |
| MARY LESTER | 10.00 | Prize Winner |
| MARY LEWIS | 1.00 | Refund |
| MARY LEWIS | 1.09 | Refund |
| MARY LEWIS | 2.00 | Refund |
| MARY LIBERATI | 30.70 | Refund |
| MARY LICHTE | 4.49 | Refund |
| MARY LINDQUIST | 22.90 | Refund |
| MARY LINDSEY | 23.48 | Refund |
| MARY LINKOUS | 15.50 | Refund |
| MARY LINTON | 10.00 | Prize Winner |
| MARY LITES | 2.00 | Refund |
| MARY LITTLE | 18.69 | Refund |
| MARY LIVEY | 1.00 | Refund |
| MARY LIVINGSTON | 19.15 | Refund |
| MARY LOBOS | 25.00 | Prize Winner |
| MARY LOCKARD | 5.00 | Prize Winner |
| MARY LOCKE | 7.75 | Refund |
| MARY LOCKLEAR | 49.62 | Refund |
| MARY LOGGINS | 39.53 | Refund |
| MARY LOGUE | 4.50 | Refund |
| MARY LONG | 1.55 | Refund |
| MARY LONG | 43.13 | Refund |
| MARY LONGLEY | 1.00 | Refund |
| MARY LOPEZ | 25.34 | Refund |
| MARY LOSACANO | 27.63 | Refund |
| MARY LOTT | 5.00 | Prize Winner |
| MARY LOU | 2.00 | Refund |
| MARY LOVE | 43.93 | Refund |
| MARY LOVELAND | 44.51 | Refund |
| MARY LOWE | 2.00 | Refund |
| MARY LOWERY | 2.00 | Refund |
| MARY LOWMAN | 5.00 | Prize Winner |
| MARY LOWRY | 8.54 | Refund |
| MARY LOY | 3.00 | Refund |
| MARY LUCERO | 20.10 | Refund |
| MARY LUCKEL | 2.00 | Refund |
| MARY LUCREEKMURR | 10.00 | Prize Winner |
| MARY LUNSFORD | 5.00 | Prize Winner |
| MARY LYBRAND | 9.16 | Refund |
| MARY LYNCH | 2.00 | Refund |
| MARY LYNN | 2.00 | Refund |
| MARY LYONS | 3.00 | Refund |
| MARY M ALLMAN | 2.50 | Refund |
| MARY M ATTREP | 18.33 | Refund |
| MARY M BARTZ | 43.70 | Refund |
| MARY M BROWN | 20.84 | Refund |
| MARY M COLDEMAN | 18.37 | Refund |
| MARY M COLEMAN | 4.03 | Refund |
| MARY M DANIELS | 70.82 | Refund |
| MARY M DECKER | 137.70 | Refund |
| MARY M DIGGS | 10.00 | Prize Winner |
| MARY M FLOYD | 10.00 | Prize Winner |
| MARY M GILBERT | 5.00 | Prize Winner |
| MARY M GODFREY | 8.69 | Refund |
| MARY M HALSEY | 2.00 | Refund |
| MARY M HANSEN | 1.07 | Refund |
| MARY M JOHNS | 1.00 | Refund |
| MARY M JONES | 44.62 | Refund |
| MARY M KING | 25.92 | Refund |
| MARY M LACKEY | 1.07 | Refund |
| MARY M LONGORIA | 105.17 | Refund |
| MARY M MADISON | 2.12 | Refund |
| MARY M MILLER | 11.84 | Refund |
| MRS K ROBERTSON | 11.00 | Refund |
| MRS K RODRIGUEZ | 9.70 | Refund |
| MRS K ROLFSMEYER | 10.00 | Refund |
| MRS K SANCHEZNELSON | 10.00 | Refund |
| MRS K SAPIENZA | 27.76 | Refund |
| MRS K SCHERER | 20.50 | Refund |
| MRS K SCOBIE-HARRIS | 10.00 | Prize Winner |
| MRS K SMITHSON | 6.49 | Refund |
| MRS K STAUDENBAUR | 27.48 | Refund |
| MRS K SULKOWSKI | 29.94 | Refund |
| MRS K SULLIVAN | 5.00 | Prize Winner |
| MRS K TAKEMOTO | 27.20 | Refund |
| MRS K TARPLEY | 10.00 | Prize Winner |
| MRS K THREADGILL | 10.00 | Prize Winner |
| MRS K TRIPLETT | 8.81 | Refund |
| MRS K TRUMP | 100.00 | Prize Winner |
| MRS K TUCHSCHERER | 155.06 | Refund |
| MRS K VANLERBERGHE | 5.00 | Prize Winner |
| MRS K VANPELTCLEM | 10.00 | Prize Winner |
| MRS K VANRAVENSTEIN | 30.50 | Refund |
| MRS K VANSTRATTON | 24.00 | Refund |
| MRS K W KILLEEN | 17.82 | Refund |
| MRS K WAKERSHAUSER | 15.97 | Refund |
| MRS K WALKER | 23.59 | Refund |
| MRS K WALTERMIRE | 23.37 | Refund |
| MRS K WARREN-NELSON | 10.00 | Prize Winner |
| MRS K WILLAMAN | 30.00 | Refund |
| MRS K WILLIAMS | 10.00 | Prize Winner |
| MRS K WILLIAMS | 5.00 | Prize Winner |
| MRS K WILLIAMSON | 10.00 | Prize Winner |
| MRS K.SAMONE ROBINSON | 10.00 | Prize Winner |
| MRS KAAREN NIVER | 5.00 | Prize Winner |
| MRS KACHEELA DIXON | 10.00 | Prize Winner |
| MRS KACI BARE | 15.00 | Prize Winner |
| MRS KACY STEEL MALLETT | 5.00 | Prize Winner |
| MRS KADDY JOBARTEH | 5.00 | Prize Winner |
| MRS KAELYN JACKSON | 10.00 | Prize Winner |
| MRS KAEN BAY | 2.00 | Refund |
| MRS KAEVON STEWART | 5.00 | Prize Winner |
| MRS KAHLA APPLEGATD | 1.28 | Refund |
| MRS KAHTY M OWENS | 39.32 | Refund |
| MRS KAIJA LINDSKOG | 1.00 | Refund |
| MRS KAITLYN ROLFE | 5.00 | Prize Winner |
| MRS KAKO SETE | 19.67 | Refund |
| MRS KALA BARRERA | 5.00 | Prize Winner |
| MRS KALALA CAMERON | 18.67 | Refund |
| MRS KALEE WILSON | 10.00 | Prize Winner |
| MRS KALLIE WOLFENDEN | 2.89 | Refund |
| MRS KALONI PARTIN | 29.62 | Refund |
| MRS KALYN RUTLEDGE | 5.45 | Refund |
| MRS KALYNN SAVAGE | 33.51 | Refund |
| MRS KAMALYN BULGIN | 10.00 | Prize Winner |
| MRS KAMARIA NETTLES | 14.30 | Refund |
| MRS KAMERA OBRIEN | 2.70 | Refund |
| MRS KAMERON GUTIERREZ | 5.00 | Prize Winner |
| MRS KAMIE ALLEN | 1.00 | Refund |
| MRS KAMMIE CONNORS | 10.00 | Prize Winner |
| MRS KAMMY PALMER | 2.00 | Refund |
| MRS KAMONTIP HUEBNER | 100.00 | Prize Winner |
| MRS KANDACE BONNESEN | 5.00 | Prize Winner |
| MRS KANDI KIMBROUGH | 18.51 | Refund |
| MRS KANDI TORGERSON | 10.00 | Prize Winner |
| MRS KANDICE STEWART | 10.00 | Prize Winner |
| MRS KANDIS SELTHOFNER | 2.50 | Refund |
| MRS KANDY ADAMS | 19.42 | Refund |
| MRS KANDY HEAL | 10.00 | Prize Winner |
| MRS KANDY ROW | 10.00 | Prize Winner |
| MRS KANDY SCRIBNER | 10.00 | Prize Winner |
| MRS KANISHA PHILLIPS | 10.00 | Prize Winner |
| MRS KANISHIA WISHER | 5.00 | Prize Winner |
| MRS KAORI COOK | 11.09 | Refund |
| MRS KAP JOHNSON | 24.01 | Refund |
| MRS KAPRICA HOLLEMAN | 1.00 | Refund |
| MRS KARA FINCHER | 5.00 | Prize Winner |
| MRS KARA HAZIM | 33.81 | Refund |
| MRS KARA JACOBSON | 2.00 | Refund |
| MRS KARA MARTIN | 5.00 | Prize Winner |
| SHERRY M PARKER | 2.00 | Refund |
| SHERRY M STILES | 19.63 | Refund |
| SHERRY MALONE | 30.94 | Refund |
| SHERRY MARSHALL | 10.00 | Prize Winner |
| SHERRY MCCOY | 10.00 | Prize Winner |
| SHERRY MCDONALD | 1.52 | Refund |
| SHERRY MILLER | 7.49 | Refund |
| SHERRY MILNES | 10.73 | Refund |
| SHERRY MINER | 10.00 | Prize Winner |
| SHERRY MISNER | 7.00 | Refund |
| SHERRY MOORER | 26.86 | Refund |
| SHERRY MORACE | 1.07 | Refund |
| SHERRY MORGAN BROWN | 34.06 | Refund |
| SHERRY MUNCY | 2.00 | Refund |
| SHERRY MURRAY | 10.08 | Refund |
| SHERRY MYERS | 4.32 | Refund |
| SHERRY OSTRANDER | 2.00 | Refund |
| SHERRY OTTO | 1.00 | Refund |
| SHERRY P HARRELL | 12.84 | Refund |
| SHERRY PARKER | 14.13 | Refund |
| SHERRY PATTERSON | 2.07 | Refund |
| SHERRY PEARSON | 36.94 | Refund |
| SHERRY PENCOLA | 2.00 | Refund |
| SHERRY PERINE | 12.94 | Refund |
| SHERRY PETERSON | 3.00 | Refund |
| SHERRY POINT | 5.00 | Prize Winner |
| SHERRY POLLOCK | 5.00 | Prize Winner |
| SHERRY PRICE | 11.00 | Refund |
| SHERRY PUDIL | 29.14 | Refund |
| SHERRY R BANES | 79.32 | Refund |
| SHERRY R IVERSON | 28.18 | Refund |
| SHERRY R MORRIS | 1.07 | Refund |
| SHERRY RADUNZ | 1.32 | Refund |
| SHERRY RAE | 14.30 | Refund |
| SHERRY RANDALE | 2.48 | Refund |
| SHERRY RAUCH | 10.00 | Prize Winner |
| SHERRY RIALE | 21.15 | Refund |
| SHERRY ROBERTS | 36.11 | Refund |
| SHERRY ROSE | 6.63 | Refund |
| SHERRY ROTH | 19.70 | Refund |
| SHERRY RUTHERFORD | 3.72 | Refund |
| SHERRY RYAN | 10.00 | Prize Winner |
| SHERRY S AMMONS | 92.84 | Refund |
| SHERRY S SHOWALTER | 9.18 | Refund |
| SHERRY SANDS | 45.88 | Refund |
| SHERRY SANDS | 14.93 | Refund |
| SHERRY SCHROLL | 8.16 | Refund |
| SHERRY SHANKS | 33.46 | Refund |
| SHERRY SHEALY | 1.07 | Refund |
| SHERRY SINGLETON | 2.50 | Refund |
| SHERRY SINGLETON | 21.85 | Refund |
| SHERRY SLAUGHTER | 32.15 | Refund |
| SHERRY STOREZ | 1.06 | Refund |
| SHERRY SWINNEY | 10.00 | Prize Winner |
| SHERRY SZILAS | 19.82 | Refund |
| SHERRY TERAO | 27.54 | Refund |
| SHERRY TILLERY | 25.00 | Prize Winner |
| SHERRY UNDERWOOD | 11.66 | Refund |
| SHERRY VARNER | 10.00 | Prize Winner |
| SHERRY WALLS | 7.40 | Refund |
| SHERRY WARREN | 5.00 | Prize Winner |
| SHERRY WHEAT | 10.00 | Prize Winner |
| SHERRY WILCHERGIPSON | 41.70 | Refund |
| SHERRY WILLIAMS | 423.74 | Refund |
| SHERRY WILLIAMS | 10.00 | Prize Winner |
| SHERRY WILTSEY | 29.65 | Refund |
| SHERRY WITENSTEIN | 4.00 | Refund |
| SHERRY WOOLERY | 4.00 | Refund |
| SHERRY WRIGHT | 5.00 | Refund |
| SHERRY WRISHT | 10.00 | Prize Winner |
| SHERRY Y DORDRAY | 12.85 | Refund |
| SHERRY YAMAZUMI | 4.00 | Refund |
| SHERRYL GULLEY | 132.62 | Refund |
| SHERRYL HALL | 2.24 | Refund |
| SHERRYL JONES | 4.50 | Refund |
| SHERRYL KERR | 14.84 | Refund |
| SHERRYL OOSTING | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY M NASH | 10.00 | Prize Winner |
| MARY M PANTHLONE | 10.41 | Refund |
| MARY M PATTON | 15.56 | Refund |
| MARY M PEREZ | 1.41 | Refund |
| MARY M POWELL | 3.48 | Refund |
| MARY M PRINCI | 58.75 | Refund |
| MARY M REGAL | 10.00 | Refund |
| MARY M ROUSE | 2.00 | Refund |
| MARY M ROWE | 30.94 | Refund |
| MARY M RUCKER | 337.02 | Refund |
| MARY M SCHERICH | 1.00 | Refund |
| MARY M SCHULTE | 148.23 | Refund |
| MARY M SMITH | 15.33 | Refund |
| MARY M SULLIVAN | 1.00 | Refund |
| MARY M TAYLOR | 5.00 | Prize Winner |
| MARY M TRUJILLO | 1.00 | Refund |
| MARY M TYRRELL | 71.00 | Refund |
| MARY M VILLA | 10.00 | Prize Winner |
| MARY M WATTS | 72.12 | Refund |
| MARY M WILLIAMS | 5.00 | Prize Winner |
| MARY MACKENZIE | 288.08 | Refund |
| MARY MACKEY | 1.01 | Refund |
| MARY MACKEY | 2.50 | Refund |
| MARY MACNAUGHT | 20.83 | Refund |
| MARY MADLAND | 10.00 | Prize Winner |
| MARY MAGEE | 25.40 | Refund |
| MARY MAGNUSON | 1.83 | Refund |
| MARY MAIORANO | 2.50 | Refund |
| MARY MALANDRINO | 1.06 | Refund |
| MARY MALAVENDA | 51.73 | Refund |
| MARY MALINOWSKI | 5.00 | Prize Winner |
| MARY MANGHAM | 4.00 | Refund |
| MARY MANSELL | 23.74 | Refund |
| MARY MANSUR | 10.00 | Prize Winner |
| MARY MARCHETTI | 40.94 | Refund |
| MARY MARETT | 4.74 | Refund |
| MARY MARKANOVICH | 10.50 | Refund |
| MARY MARKO | 3.21 | Refund |
| MARY MARKS | 47.75 | Refund |
| MARY MARNEG | 27.15 | Refund |
| MARY MARQUEZ | 17.55 | Refund |
| MARY MARR | 3.00 | Refund |
| MARY MARTER | 1.07 | Refund |
| MARY MARTIN | 2.00 | Refund |
| MARY MARTIN | 13.37 | Refund |
| MARY MARTIN | 2.14 | Refund |
| MARY MARTIN ALEGRET | 11.74 | Refund |
| MARY MARTINEZ | 19.63 | Refund |
| MARY MARTINEZ | 4.00 | Refund |
| MARY MARTINEZ | 24.23 | Refund |
| MARY MARTINS | 2.00 | Refund |
| MARY MASH | 13.84 | Refund |
| MARY MASON | 2.97 | Refund |
| MARY MASSEY | 24.48 | Refund |
| MARY MASSEY | 2.00 | Refund |
| MARY MASSEY | 28.65 | Refund |
| MARY MATA | 3.00 | Refund |
| MARY MATACZYNSKI | 21.44 | Refund |
| MARY MATAYKA | 3.67 | Refund |
| MARY MATOSSIAN | 15.00 | Refund |
| MARY MATOUSEK | 2.50 | Refund |
| MARY MATTHEWS | 5.10 | Refund |
| MARY MATTHEWS | 4.56 | Refund |
| MARY MAUCK | 16.27 | Refund |
| MARY MAUTNER | 10.00 | Prize Winner |
| MARY MAY | 58.10 | Refund |
| MARY MAYER | 2.99 | Refund |
| MARY MAYFIELD | 47.27 | Refund |
| MARY MAZNIO | 5.00 | Prize Winner |
| MARY MCBETH | 16.28 | Refund |
| MARY MCBRIDE | 3.69 | Refund |
| MARY MCCAINE | 14.00 | Refund |
| MARY MCCAMMON | 179.99 | Refund |
| MARY MCCANNON | 5.64 | Refund |
| MARY MCCARRISTON | 5.00 | Prize Winner |
| MARY MCCASTA | 89.77 | Refund |
| MARY MCCLELLAN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KARA OSWALT | 5.00 | Prize Winner |
| MRS KARA WOODS | 4.50 | Refund |
| MRS KARAN BAKER | 3.00 | Refund |
| MRS KARAN BILYEU | 5.00 | Refund |
| MRS KARAN HARSH | 3.00 | Refund |
| MRS KAREM TIDMORE | 10.00 | Prize Winner |
| MRS KAREM BATES | 25.98 | Refund |
| MRS KAREN A SMITS | 2.00 | Refund |
| MRS KAREN ABBOTT | 5.00 | Prize Winner |
| MRS KAREN ABRAMCZYK | 11.00 | Refund |
| MRS KAREN ACCORNERO | 3.58 | Refund |
| MRS KAREN ADAMS | 41.17 | Refund |
| MRS KAREN ADAMS | 10.00 | Prize Winner |
| MRS KAREN ADAMSON | 3.43 | Refund |
| MRS KAREN ALDERMAN | 34.90 | Refund |
| MRS KAREN ALLEN | 20.11 | Refund |
| MRS KAREN ALLEN | 1.07 | Refund |
| MRS KAREN ALLISON | 2.15 | Refund |
| MRS KAREN ANDERSON | 6.35 | Refund |
| MRS KAREN ANDREWS | 14.20 | Refund |
| MRS KAREN APENBRINCK | 4.50 | Refund |
| MRS KAREN ARCENEAUX | 94.04 | Refund |
| MRS KAREN ARTHUR | 10.80 | Refund |
| MRS KAREN AYER | 20.78 | Refund |
| MRS KAREN AZLIN | 33.38 | Refund |
| MRS KAREN B BODOUSKI | 59.93 | Refund |
| MRS KAREN BABCOCK | 100.00 | Prize Winner |
| MRS KAREN BAILEY | 2.00 | Refund |
| MRS KAREN BAILLARGEON | 44.88 | Refund |
| MRS KAREN BAKER | 4.80 | Refund |
| MRS KAREN BALDWIN | 21.38 | Refund |
| MRS KAREN BALL | 2.99 | Refund |
| MRS KAREN BARHYTE | 5.00 | Prize Winner |
| MRS KAREN BARNARD | 5.00 | Prize Winner |
| MRS KAREN BARNES | 36.71 | Refund |
| MRS KAREN BARNETT | 26.00 | Refund |
| MRS KAREN BARNEY | 25.00 | Prize Winner |
| MRS KAREN BARROS | 5.00 | Prize Winner |
| MRS KAREN BASH | 5.00 | Prize Winner |
| MRS KAREN BATES | 5.00 | Prize Winner |
| MRS KAREN BATTLE | 8.10 | Refund |
| MRS KAREN BAYGENTS | 5.00 | Prize Winner |
| MRS KAREN BAZZELL | 15.00 | Prize Winner |
| MRS KAREN BEATY | 10.00 | Prize Winner |
| MRS KAREN BECK | 7.91 | Refund |
| MRS KAREN BELL | 17.02 | Refund |
| MRS KAREN BENNETT | 7.00 | Refund |
| MRS KAREN BERRY | 53.30 | Refund |
| MRS KAREN BITETTO | 22.58 | Refund |
| MRS KAREN BLACK | 2.00 | Refund |
| MRS KAREN BLAINE | 1.34 | Refund |
| MRS KAREN BLATZ | 21.08 | Refund |
| MRS KAREN BLICKENSTAF | 3.00 | Refund |
| MRS KAREN BONACKER | 10.00 | Prize Winner |
| MRS KAREN BOOS | 5.00 | Prize Winner |
| MRS KAREN BORLING | 15.39 | Refund |
| MRS KAREN BOWLING | 20.00 | Prize Winner |
| MRS KAREN BOYD | 1.09 | Refund |
| MRS KAREN BOYLE | 30.45 | Refund |
| MRS KAREN BRADLEY | 4.88 | Refund |
| MRS KAREN BREWER | 5.00 | Prize Winner |
| MRS KAREN BRIDGES | 10.00 | Prize Winner |
| MRS KAREN BRIUGLIO | 11.96 | Refund |
| MRS KAREN BROOKE | 16.57 | Refund |
| MRS KAREN BROWN | 4.28 | Refund |
| MRS KAREN BUSCH | 23.41 | Refund |
| MRS KAREN BUTCHER | 10.00 | Prize Winner |
| MRS KAREN BUTLER | 2.00 | Refund |
| MRS KAREN BUTLER | 10.00 | Prize Winner |
| MRS KAREN BYRD | 9.50 | Refund |
| MRS KAREN BYRNS | 6.47 | Refund |
| MRS KAREN C KUNTZ | 4.50 | Refund |
| MRS KAREN CALL | 12.00 | Refund |
| MRS KAREN CANO | 93.41 | Refund |
| MRS KAREN CARABINE | 4.50 | Refund |
| MRS KAREN CARDEN | 3.00 | Refund |
| MRS KAREN CARDRAN | 29.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHERRYL PROCK | 1.00 | Refund |
| SHERWIN CUSTODIO | 334.88 | Refund |
| SHERWIN G WIGLEY | 1.68 | Refund |
| SHERWOOD HUSSEY | 68.37 | Refund |
| SHERWOOD M LEWIS | 5.17 | Refund |
| SHERWOOD MCFADDEN JR- | 10.00 | Prize Winner |
| SHERWOOD SKIFF | 3.00 | Refund |
| SHERY L CHEATHAM | 21.53 | Refund |
| SHERY WILSON | 95.69 | Refund |
| SHERYL A LEWIS | 21.18 | Refund |
| SHERYL A LILLY | 1.30 | Refund |
| SHERYL A PETERS | 1.00 | Refund |
| SHERYL ANDERSON | 51.96 | Refund |
| SHERYL ASHBY | 2.00 | Refund |
| SHERYL B BIGGERSTAFF | 2.50 | Refund |
| SHERYL B NELSON | 17.65 | Refund |
| SHERYL B WEST | 3.00 | Refund |
| SHERYL BERGSTROM | 4.13 | Refund |
| SHERYL CORPENING | 22.36 | Refund |
| SHERYL CRISS | 5.00 | Prize Winner |
| SHERYL CURTIS | 2.00 | Refund |
| SHERYL D COLEMAN | 1.90 | Refund |
| SHERYL DALTON | 2.00 | Refund |
| SHERYL DENGEL | 5.00 | Prize Winner |
| SHERYL DESROCHERS | 2.00 | Refund |
| SHERYL DUNHAM | 5.00 | Prize Winner |
| SHERYL E PENNINGTON | 246.00 | Refund |
| SHERYL ELLISON | 1.86 | Refund |
| SHERYL FRIEDRICHS | 7.15 | Refund |
| SHERYL HICKS | 2.15 | Refund |
| SHERYL HOVIS | 1.00 | Refund |
| SHERYL HUNT | 1.65 | Refund |
| SHERYL J CADLE | 10.00 | Prize Winner |
| SHERYL KEMP | 18.56 | Refund |
| SHERYL KINNEY | 35.72 | Refund |
| SHERYL LERNER | 19.12 | Refund |
| SHERYL M WARDEN | 5.00 | Prize Winner |
| SHERYL MATHER | 20.00 | Prize Winner |
| SHERYL MCCARY | 29.62 | Refund |
| SHERYL MCLEOD | 5.00 | Prize Winner |
| Sheryl Meador | 55.32 | Refund |
| SHERYL MOSER | 1.00 | Refund |
| SHERYL PARSONS | 21.33 | Refund |
| SHERYL PEKINS | 3.00 | Refund |
| SHERYL PERKINS | 1.77 | Refund |
| SHERYL RADER | 1.09 | Refund |
| SHERYL RYTTING | 92.72 | Refund |
| SHERYL S STOUGHTON | 2.50 | Refund |
| SHERYL SCHELLERT | 4.50 | Refund |
| SHERYL SCHOENROCK | 5.00 | Prize Winner |
| SHERYL SHANNON | 15.00 | Prize Winner |
| SHERYL SOLOMON | 5.00 | Prize Winner |
| SHERYL THOMAS | 2.00 | Refund |
| SHERYL WHITE | 1.07 | Refund |
| SHERYL WRAY | 77.73 | Refund |
| SHERYLL A WELLS | 2.00 | Refund |
| SHERYLL KOVELL | 4.08 | Refund |
| SHERYLL REBENBON | 2.00 | Refund |
| SHETONICA BROWN | 10.00 | Prize Winner |
| SHEVENIA BARNES | 1.10 | Refund |
| SHI BRESHERS-SOUTHWELL | 5.00 | Prize Winner |
| SHIELA A MCCUTCHAN | 30.31 | Refund |
| SHIELA CALHOON | 10.00 | Prize Winner |
| SHIELA DAVIS | 2.00 | Refund |
| SHIELA KAWICH | 1.06 | Refund |
| SHIELA MCCOLLUM | 9.00 | Refund |
| SHIELA SCANLAN | 5.00 | Refund |
| SHIELAH D WHITE | 15.99 | Refund |
| SHIG SUMINAGA | 1.98 | Refund |
| SHIGEMITSU ICHINOMIYA | 23.97 | Refund |
| SHILA LANGLEY | 1.04 | Refund |
| SHILEY A WEIDEMAN | 10.00 | Prize Winner |
| SHILEY D TAYLOR | 2.00 | Refund |
| SHILREY J WALKER | 2.50 | Refund |
| SHILREY M DAG | 34.49 | Refund |
| SHIPLEY C GAGE | 9.97 | Refund |
| SHIPLEY COFIELD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY MCCLELLAND | 14.48 | Refund |
| MARY MCCLOUD | 6.53 | Refund |
| MARY MCCOLLUM | 5.34 | Refund |
| MARY MCCOY | 2.50 | Refund |
| MARY MCCRACKEN | 3.03 | Refund |
| MARY MCCULLERS | 10.00 | Prize Winner |
| MARY MCCUTCHEAN | 2.00 | Refund |
| MARY MCDANIEL | 16.30 | Refund |
| MARY MCFADDEN | 4.10 | Refund |
| MARY MCFARLANE | 11.32 | Refund |
| MARY MCGEE | 10.00 | Prize Winner |
| MARY MCGINN | 17.14 | Refund |
| MARY MCGRADY | 2.86 | Refund |
| MARY MCGRAW | 40.99 | Refund |
| MARY MCGREEVY | 10.00 | Prize Winner |
| MARY MCGUIRE | 3.00 | Refund |
| MARY MCGUIRE | 21.44 | Refund |
| MARY MCHENRY | 5.00 | Prize Winner |
| MARY MCINTOSH | 2.00 | Refund |
| MARY MCINTOSH | 2.00 | Refund |
| MARY MCINTOSH | 3.23 | Refund |
| MARY MCKAY | 68.24 | Refund |
| MARY MCKEE | 3.40 | Refund |
| MARY MCKINNEY | 45.89 | Refund |
| MARY MCKINNEY | 10.00 | Prize Winner |
| MARY MCKINZIE | 5.00 | Prize Winner |
| MARY MCKNIGHT | 6.07 | Refund |
| Mary Mclain | 36.36 | Refund |
| MARY MCLARTYY | 23.27 | Refund |
| MARY MCLEAN | 108.44 | Refund |
| MARY MCMAHAN | 1.00 | Refund |
| MARY MCMILLAN | 30.62 | Refund |
| MARY MCMILLEN | 5.00 | Prize Winner |
| MARY MCMULLEN | 3.00 | Refund |
| MARY MCNEEL | 10.00 | Prize Winner |
| MARY MCNEILL | 13.50 | Refund |
| MARY MCNORTON | 3.00 | Refund |
| MARY MCQUEEN | 24.45 | Refund |
| MARY MCSHANE | 2.00 | Refund |
| MARY MCWILLIAMS | 3.00 | Refund |
| MARY MEAD | 10.00 | Prize Winner |
| MARY MEE | 125.12 | Refund |
| MARY MEEHAN | 2.00 | Refund |
| MARY MEISER | 28.21 | Refund |
| MARY MELANORON | 10.00 | Prize Winner |
| MARY MELLOTT | 176.18 | Refund |
| MARY MELTON | 6.00 | Refund |
| MARY MERRILL | 23.26 | Refund |
| MARY MERVINE | 2.50 | Refund |
| MARY METZGER | 2.50 | Refund |
| MARY MICHALOWSKI | 2.50 | Refund |
| MARY MILLER | 231.24 | Refund |
| MARY MILLER | 19.20 | Refund |
| MARY MILLER | 30.12 | Refund |
| MARY MILLER | 2.93 | Refund |
| MARY MILLER | 10.00 | Refund |
| MARY MILLER | 21.37 | Refund |
| MARY MILLER | 2.00 | Refund |
| MARY MILLER | 2.50 | Refund |
| MARY MILLER | 3.72 | Refund |
| MARY MILLER | 2.88 | Refund |
| MARY MILLER | 5.00 | Prize Winner |
| MARY MILLS | 20.47 | Refund |
| MARY MILNOR | 5.00 | Prize Winner |
| Mary Minkous | 20.00 | Refund |
| MARY MINNIFIELD | 52.56 | Refund |
| MARY MINTER | 3.17 | Refund |
| MARY MINTON | 2.01 | Refund |
| MARY MISKELLY | 19.95 | Refund |
| MARY MITCHELL | 20.91 | Refund |
| MARY MITCHELL | 26.28 | Refund |
| MARY MITCHELL | 3.06 | Refund |
| MARY MITCHELL | 6.45 | Refund |
| MARY MITCHELL | 5.00 | Prize Winner |
| MARY MITROS | 5.19 | Refund |
| MARY MIXON | 5.72 | Refund |
| MARY MOCK | 11.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KAREN CARR | 29.94 | Refund |
| MRS KAREN CARR | 10.00 | Prize Winner |
| MRS KAREN CARROLL | 2.07 | Refund |
| MRS KAREN CARROLL | 5.00 | Prize Winner |
| MRS KAREN CARTER | 25.12 | Refund |
| MRS KAREN CASTRO | 10.00 | Prize Winner |
| MRS KAREN CAVALIERE | 5.00 | Prize Winner |
| MRS KAREN CHADWICK | 11.14 | Refund |
| MRS KAREN CHOATE | 5.00 | Prize Winner |
| MRS KAREN CHRISTAKOS | 12.85 | Refund |
| MRS KAREN CHRISTEN | 5.49 | Refund |
| MRS KAREN CLARK | 1.07 | Refund |
| MRS KAREN CLARK | 10.00 | Prize Winner |
| MRS KAREN CLARK | 20.00 | Refund |
| MRS KAREN CLARK | 5.00 | Prize Winner |
| MRS KAREN CLISE | 4.00 | Refund |
| MRS KAREN COAST | 19.42 | Refund |
| MRS KAREN COFONI | 5.00 | Prize Winner |
| MRS KAREN COLLINS | 1.00 | Refund |
| MRS KAREN COLLINS | 2.00 | Refund |
| MRS KAREN COLLINS | 3.00 | Refund |
| MRS KAREN CONGEDO | 21.03 | Refund |
| MRS KAREN CONNELLY | 2.00 | Refund |
| MRS KAREN CONROY | 5.00 | Prize Winner |
| MRS KAREN CONWAY | 2.45 | Refund |
| MRS KAREN COONS | 19.35 | Refund |
| MRS KAREN CORCORAN | 2.77 | Refund |
| MRS KAREN COSTELLO | 30.00 | Refund |
| MRS KAREN COUSAR | 5.00 | Prize Winner |
| MRS KAREN COWART | 21.24 | Refund |
| MRS KAREN COX | 38.24 | Refund |
| MRS KAREN CRAVEN | 15.00 | Prize Winner |
| MRS KAREN CRIMEN | 10.00 | Refund |
| MRS KAREN D CHANG | 5.00 | Prize Winner |
| MRS KAREN D KEAY | 6.07 | Refund |
| MRS KAREN DANIELS | 10.00 | Refund |
| MRS KAREN DAVIS | 4.41 | Refund |
| MRS KAREN DAVIS | 129.06 | Refund |
| MRS KAREN DAVIS | 10.00 | Prize Winner |
| MRS KAREN DAWSON | 1.00 | Refund |
| MRS KAREN DEBERIO | 5.00 | Prize Winner |
| MRS KAREN DELAPOER | 5.00 | Prize Winner |
| MRS KAREN DESHONG | 15.00 | Prize Winner |
| MRS KAREN DIAZ | 4.15 | Refund |
| MRS KAREN DIAZ | 10.00 | Prize Winner |
| MRS KAREN DOBKO | 5.00 | Prize Winner |
| MRS KAREN DODSON | 3.05 | Refund |
| MRS KAREN DOUTHIT | 47.58 | Refund |
| MRS KAREN DREISBACH | 15.00 | Prize Winner |
| MRS KAREN DRENNEN | 5.00 | Prize Winner |
| MRS KAREN DRISCOLL | 5.00 | Prize Winner |
| MRS KAREN DUFF | 32.75 | Refund |
| MRS KAREN DUKE | 5.00 | Prize Winner |
| MRS KAREN DULL | 5.00 | Prize Winner |
| MRS KAREN DUNN | 2.00 | Refund |
| MRS KAREN DUPOINT | 19.70 | Refund |
| MRS KAREN DURAN | 2.00 | Refund |
| MRS KAREN EINER | 24.25 | Refund |
| MRS KAREN ELLENSON | 5.00 | Prize Winner |
| MRS KAREN ELMORE | 28.04 | Refund |
| MRS KAREN EMERICH | 10.00 | Prize Winner |
| MRS KAREN ENGELS | 2.89 | Refund |
| MRS KAREN ENMAN | 5.00 | Prize Winner |
| MRS KAREN EVANS | 1.07 | Refund |
| MRS KAREN EVANS | 29.60 | Refund |
| MRS KAREN EVERMAN | 5.00 | Prize Winner |
| MRS KAREN EYRE | 5.00 | Prize Winner |
| MRS KAREN FARULA | 4.36 | Refund |
| MRS KAREN FARWELL | 8.03 | Refund |
| MRS KAREN FASON | 10.00 | Prize Winner |
| MRS KAREN FASULO | 16.09 | Refund |
| MRS KAREN FELIX DUNN | 5.00 | Prize Winner |
| MRS KAREN FELIX DUNN | 100.00 | Prize Winner |
| MRS KAREN FELKER | 10.00 | Refund |
| MRS KAREN FERGUSON | 5.00 | Prize Winner |
| MRS KAREN FERRO | 10.00 | Prize Winner |
| MRS KAREN FIGUEROA | 58.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIR L CLARK | 79.84 | Refund |
| SHIRBEY B KING | 2.00 | Refund |
| SHIREY A FASS | 5.00 | Prize Winner |
| SHIREY A JONES | 20.61 | Refund |
| SHIREY A SETO | 3.60 | Refund |
| SHIREY J CARSON | 36.95 | Refund |
| SHIRILEY MCLOUTH | 19.98 | Refund |
| SHIRL OKEY | 17.38 | Refund |
| SHIRL STREIB | 20.50 | Refund |
| SHIRLE Y BARRICK | 12.25 | Refund |
| SHIRLEE A EHLERS | 28.58 | Refund |
| SHIRLEE F LEE | 37.74 | Refund |
| SHIRLEE HAUGEN | 68.33 | Refund |
| SHIRLEE YOUNG | 30.15 | Refund |
| SHIRLEEN HANCHETT | 4.00 | Refund |
| SHIRLENE ARCENEAUX | 14.82 | Refund |
| SHIRLENE BRADRICK | 2.90 | Refund |
| SHIRLENE CALDWELL | 3.23 | Refund |
| SHIRLENE O WITCHER | 2.53 | Refund |
| SHIRLENE WRIGHT | 15.00 | Prize Winner |
| SHIRLEY A ADAMSON | 49.70 | Refund |
| SHIRLEY A BAILEY | 1.52 | Refund |
| SHIRLEY A BAILEY | 33.96 | Refund |
| SHIRLEY A BLANKENHIP | 54.12 | Refund |
| SHIRLEY A BOLUS | 1.07 | Refund |
| SHIRLEY A BRACCO | 7.28 | Refund |
| SHIRLEY A BUCKMASTER | 5.80 | Refund |
| SHIRLEY A BURCHAM | 3.27 | Refund |
| SHIRLEY A CARLSON | 43.29 | Refund |
| SHIRLEY A CASEY | 25.67 | Refund |
| SHIRLEY A CLINE | 1.00 | Refund |
| SHIRLEY A CONWAY | 3.00 | Refund |
| SHIRLEY A COOLEY | 10.00 | Prize Winner |
| SHIRLEY A CUTLIP | 1.61 | Refund |
| SHIRLEY A DEMPSEY | 23.14 | Refund |
| SHIRLEY A DICENSO | 8.48 | Refund |
| SHIRLEY A EAMES | 10.00 | Prize Winner |
| SHIRLEY A ENGLAND | 2.00 | Refund |
| SHIRLEY A ERWIN | 4.60 | Refund |
| SHIRLEY A FITCHETT | 14.80 | Refund |
| SHIRLEY A GARDNER | 10.22 | Refund |
| SHIRLEY A GEER | 118.24 | Refund |
| SHIRLEY A GLOVER | 46.00 | Refund |
| SHIRLEY A GOODMAN | 5.00 | Refund |
| SHIRLEY A HAHN | 95.80 | Refund |
| SHIRLEY A HANKS | 22.01 | Refund |
| SHIRLEY A HARGRO | 9.54 | Refund |
| SHIRLEY A HARRINGTON | 27.93 | Refund |
| SHIRLEY A HARTGROVE | 1.06 | Refund |
| SHIRLEY A HAYES | 1.43 | Refund |
| SHIRLEY A HOLLOWAY | 26.98 | Refund |
| SHIRLEY A HUTCHESON | 1.80 | Refund |
| SHIRLEY A JOHNSON | 5.55 | Refund |
| SHIRLEY A KESTER | 32.98 | Refund |
| SHIRLEY A KIME | 75.50 | Refund |
| SHIRLEY A KOEHLER | 2.00 | Refund |
| SHIRLEY A LEE | 2.00 | Refund |
| SHIRLEY A MADISON | 53.93 | Refund |
| SHIRLEY A MASTON | 123.10 | Refund |
| SHIRLEY A MATHENY | 5.00 | Prize Winner |
| SHIRLEY A MCADAM | 1.08 | Refund |
| SHIRLEY A MCADAM | 10.00 | Prize Winner |
| Shirley A Mclaughlin | 95.00 | Refund |
| SHIRLEY A MILLER | 2.50 | Refund |
| SHIRLEY A MOBBS | 14.44 | Refund |
| SHIRLEY A MOSS | 1.98 | Refund |
| SHIRLEY A MULDOON | 2.00 | Refund |
| SHIRLEY A NELSON | 3.29 | Refund |
| SHIRLEY A NEWTON | 31.56 | Refund |
| SHIRLEY A NICHOLIA | 19.37 | Refund |
| SHIRLEY A OLSON | 4.06 | Refund |
| SHIRLEY A ORR | 2.19 | Refund |
| SHIRLEY A PEREZ | 1.08 | Refund |
| SHIRLEY A PIERCE | 7.65 | Refund |
| SHIRLEY A RENDON | 4.50 | Refund |
| SHIRLEY A RICHARDSON | 5.00 | Prize Winner |
| SHIRLEY A SALINI | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARY MOLBERG | 2.50 | Refund | MRS KAREN FINAN | 23.26 | Refund | SHIRLEY A SAUNDERS | 2.00 | Refund |
| MARY MOLINAR | 1.13 | Refund | MRS KAREN FISHER | 37.76 | Refund | SHIRLEY A SCHWEIGER | 4.50 | Refund |
| MARY MONROE | 5.39 | Refund | MRS KAREN FLEMMING | 2.44 | Refund | SHIRLEY A SEIBERT | 18.86 | Refund |
| MARY MONTGOMERY | 5.00 | Prize Winner | MRS KAREN FLUCKE | 4.33 | Refund | SHIRLEY A SIEGEL | 4.48 | Refund |
| MARY MONTOUTH | 42.06 | Refund | MRS KAREN FONTAINE | 10.00 | Refund | SHIRLEY A SKAGGS | 26.03 | Refund |
| MARY MONTOYA | 2.00 | Refund | MRS KAREN FOOR | 1.00 | Refund | SHIRLEY A SMITH | 7.44 | Refund |
| MARY MOORE | 37.03 | Refund | MRS KAREN FORD | 10.00 | Prize Winner | SHIRLEY A SMITH | 34.57 | Refund |
| MARY MOORE | 4.00 | Refund | MRS KAREN FOSHAG | 5.00 | Refund | SHIRLEY A TIPTON | 29.01 | Refund |
| MARY MOORE | 3.00 | Refund | MRS KAREN FOYTIK | 1.06 | Refund | SHIRLEY A TORREGROSSA | 1.00 | Refund |
| MARY MOORE | 279.46 | Refund | MRS KAREN FRANKLIN | 17.22 | Refund | SHIRLEY A WALKER | 58.54 | Refund |
| MARY MOORE | 7.18 | Refund | MRS KAREN FRANKOVITCH | 1.07 | Refund | SHIRLEY A WALTON | 11.52 | Refund |
| MARY MORAN CHENEVERT | 2.80 | Refund | MRS KAREN FRAZIER | 33.21 | Refund | SHIRLEY A WALTON | 46.67 | Refund |
| MARY MORELAND | 3.00 | Refund | MRS KAREN FREEMAN | 245.25 | Refund | SHIRLEY A WHISENHUNT | 44.37 | Refund |
| MARY MORENS | 18.83 | Refund | MRS KAREN FREES | 28.87 | Refund | SHIRLEY A WHITE | 35.41 | Refund |
| MARY MORGAN | 30.38 | Refund | MRS KAREN FRISQUE | 5.00 | Prize Winner | SHIRLEY A WILLIAMS | 11.00 | Refund |
| MARY MORIN | 30.72 | Refund | MRS KAREN GARBE | 5.00 | Prize Winner | SHIRLEY A WOMACK | 5.01 | Refund |
| MARY MORRISON | 3.02 | Refund | MRS KAREN GARCIA | 5.00 | Prize Winner | SHIRLEY ADAIR | 5.19 | Refund |
| MARY MORROW | 6.48 | Refund | MRS KAREN GARLAND | 52.76 | Refund | SHIRLEY ADAMS | 19.42 | Refund |
| MARY MOSES | 1.10 | Refund | MRS KAREN GEIST | 2.00 | Refund | SHIRLEY AHMED | 3.77 | Refund |
| MARY MOSLANKA | 36.79 | Refund | MRS KAREN GENTILE | 2.00 | Refund | SHIRLEY ALEXANDER | 14.40 | Refund |
| MARY MOTKO | 9.32 | Refund | MRS KAREN GERMANO | 5.00 | Prize Winner | SHIRLEY ALLEN | 2.50 | Refund |
| MARY MOTKOWICZ | 29.94 | Refund | MRS KAREN GERRALD | 1.08 | Refund | SHIRLEY ANDERSON | 6.47 | Refund |
| MARY MOUSOULIAS | 3.07 | Refund | MRS KAREN GIBBONS | 10.00 | Prize Winner | SHIRLEY ANDERSON | 1.09 | Refund |
| MARY MOYE | 23.35 | Refund | MRS KAREN GIULIANI | 100.00 | Prize Winner | SHIRLEY ANDERSON | 27.54 | Refund |
| MARY MULDROW | 16.30 | Refund | MRS KAREN GLASGOW | 2.50 | Refund | SHIRLEY ANDERSON | 10.00 | Prize Winner |
| MARY MULLER | 3.40 | Refund | MRS KAREN GLOVER | 5.00 | Prize Winner | SHIRLEY ARMSTRONG | 3.00 | Refund |
| MARY MULLIGAN | 95.97 | Refund | MRS KAREN GODFREY | 33.48 | Refund | SHIRLEY ASTAFFORD | 35.34 | Refund |
| MARY MURPHY | 57.87 | Refund | MRS KAREN GOLDE | 19.38 | Refund | SHIRLEY AUGILLARD | 9.18 | Refund |
| MARY MURPHY | 7.99 | Refund | MRS KAREN GOODMAN | 18.00 | Refund | SHIRLEY AYERS | 16.94 | Refund |
| MARY MURPHY | 21.39 | Refund | MRS KAREN GRANDE | 42.67 | Refund | SHIRLEY B CHAPMAN | 1.07 | Refund |
| MARY MURPHY | 5.00 | Refund | MRS KAREN GRANT | 10.00 | Prize Winner | SHIRLEY B FARNEY | 4.30 | Refund |
| MARY MURPHY | 10.00 | Prize Winner | MRS KAREN GRAVES | 1.00 | Refund | SHIRLEY B ROSS | 85.70 | Refund |
| MARY MURRAY | 2.20 | Refund | MRS KAREN GRAY | 2.77 | Refund | SHIRLEY B VAUGHAN | 29.66 | Refund |
| MARY MURRY | 10.00 | Prize Winner | MRS KAREN GRAY | 1.43 | Refund | SHIRLEY B WEST | 10.00 | Prize Winner |
| MARY MYERS | 2.00 | Refund | MRS KAREN GRAY | 5.00 | Prize Winner | SHIRLEY B WOOD | 2.00 | Refund |
| MARY MYERS | 5.12 | Refund | MRS KAREN GRDUNAC | 2.00 | Refund | SHIRLEY BAGBY | 10.00 | Prize Winner |
| MARY MYERS | 11.54 | Refund | MRS KAREN GREEN | 2.00 | Refund | SHIRLEY BAILEY | 23.40 | Refund |
| MARY N BROWNING | 53.18 | Refund | MRS KAREN GREER | 34.44 | Refund | SHIRLEY BAKER | 23.44 | Refund |
| MARY N BRUCE | 5.00 | Prize Winner | MRS KAREN GRIDER | 1.07 | Refund | SHIRLEY BALDWIN | 25.13 | Refund |
| MARY N CARTEE | 260.75 | Refund | MRS KAREN GRINCHELL | 34.22 | Refund | SHIRLEY BALLARD | 1.00 | Refund |
| MARY N JONES | 4.39 | Refund | MRS KAREN GRUNEWALD | 7.42 | Refund | SHIRLEY BALLARD | 2.00 | Refund |
| MARY N ROBERTS | 10.42 | Refund | MRS KAREN GUAY | 5.00 | Prize Winner | SHIRLEY BALLINGER | 3.21 | Refund |
| MARY NALEVANKO | 4.00 | Refund | MRS KAREN GUTHRIE | 10.00 | Refund | SHIRLEY BALLINGER | 5.00 | Prize Winner |
| MARY NAPIER | 2.00 | Refund | MRS KAREN GYSBERS | 10.00 | Prize Winner | SHIRLEY BANE | 5.00 | Prize Winner |
| MARY NASI | 1.50 | Refund | MRS KAREN HAASE | 4.00 | Refund | SHIRLEY BANKES | 3.06 | Refund |
| MARY NELSON | 189.45 | Refund | MRS KAREN HALENA | 5.00 | Prize Winner | SHIRLEY BAPTIST | 164.13 | Refund |
| MARY NELSON | 10.00 | Prize Winner | MRS KAREN HALL | 10.00 | Prize Winner | SHIRLEY BAPTIST | 100.00 | Prize Winner |
| MARY NEU | 4.53 | Refund | MRS KAREN HALLIBURTON | 37.95 | Refund | SHIRLEY BARBER | 11.33 | Refund |
| MARY NEWBERT | 17.06 | Refund | MRS KAREN HAMANN | 23.88 | Refund | SHIRLEY BARE | 4.00 | Refund |
| MARY NEWMAN | 4.27 | Refund | MRS KAREN HAMMICK | 1.00 | Refund | SHIRLEY BARE | 3.00 | Refund |
| MARY NICHOLSON | 4.00 | Refund | MRS KAREN HANSEN | 79.46 | Refund | SHIRLEY BARLOW | 25.28 | Refund |
| MARY NICK | 10.00 | Prize Winner | MRS KAREN HARDISON | 33.96 | Refund | SHIRLEY BARNARD | 81.81 | Refund |
| MARY NIELSEN | 3.00 | Refund | MRS KAREN HARDMAN | 12.26 | Refund | SHIRLEY BARNES | 7.18 | Refund |
| MARY NIPPER | 21.94 | Refund | MRS KAREN HARDTKE | 2.80 | Refund | SHIRLEY BARNETT | 12.48 | Refund |
| MARY NJOROGE | 60.57 | Refund | MRS KAREN HARDY | 41.44 | Refund | SHIRLEY BARNHILL | 12.55 | Refund |
| MARY NOLEN | 23.00 | Refund | MRS KAREN HARPER | 10.00 | Prize Winner | SHIRLEY BARRON | 35.82 | Refund |
| MARY NORMAN | 1.00 | Refund | MRS KAREN HARRINGTON | 10.00 | Prize Winner | SHIRLEY BASINGER | 2.50 | Refund |
| MARY NORMAN | 52.00 | Refund | MRS KAREN HARVEY | 64.79 | Refund | SHIRLEY BASTYR | 59.77 | Refund |
| MARY NORMAN | 2.00 | Refund | MRS KAREN HASENFRATZ | 28.00 | Refund | SHIRLEY BEHLEN | 38.93 | Refund |
| MARY NORRIS | 13.00 | Refund | MRS KAREN HASLEY | 10.00 | Prize Winner | SHIRLEY BEMENT | 7.56 | Refund |
| MARY NORRIS | 2.00 | Refund | MRS KAREN HAUSFELD | 1.02 | Refund | SHIRLEY BENEDICT | 2.50 | Refund |
| MARY NORWOOD | 15.17 | Refund | MRS KAREN HAYS | 5.00 | Prize Winner | SHIRLEY BENNETT | 27.13 | Refund |
| MARY NOTO | 7.30 | Refund | MRS KAREN HAYTER | 10.00 | Prize Winner | SHIRLEY BERTRAND | 22.69 | Refund |
| MARY NOVARK | 54.37 | Refund | MRS KAREN HEGARD | 13.50 | Refund | SHIRLEY BIGLER | 53.14 | Refund |
| MARY NOWAKOWSKI | 1.37 | Refund | MRS KAREN HELMBRECHT | 100.00 | Prize Winner | SHIRLEY BILLS | 6.04 | Refund |
| MARY NOYES | 10.00 | Prize Winner | MRS KAREN HEMME | 2.00 | Refund | SHIRLEY BIRMELE | 2.00 | Refund |
| MARY O REA | 2.00 | Refund | MRS KAREN HENSLEY | 1.00 | Refund | SHIRLEY BKARAN | 90.00 | Refund |
| MARY O RILEY | 2.14 | Refund | MRS KAREN HENSON | 5.00 | Prize Winner | SHIRLEY BLAGI | 6.64 | Refund |
| MARY O VAUGHN | 2.13 | Refund | MRS KAREN HENZE | 1.00 | Refund | SHIRLEY BLAIR | 4.00 | Refund |
| MARY ODOM | 10.00 | Prize Winner | MRS KAREN HERMES | 48.42 | Refund | SHIRLEY BLANCHARD | 10.00 | Refund |
| MARY OINEY | 3.72 | Refund | MRS KAREN HERMUS | 12.84 | Refund | SHIRLEY BLEVINS | 10.00 | Prize Winner |
| MARY OLESEN | 1.07 | Refund | MRS KAREN HERNDON | 5.00 | Prize Winner | SHIRLEY BODEMAN | 2.14 | Refund |
| MARY OLIO | 2.41 | Refund | MRS KAREN HEUER | 5.00 | Prize Winner | SHIRLEY BOODRAMSINGH | 3.00 | Refund |
| MARY OLSON | 21.44 | Refund | MRS KAREN HILDEBRAND | 3.00 | Refund | SHIRLEY BORDEN | 34.41 | Refund |
| MARY OLSON | 2.00 | Refund | MRS KAREN HILLEREN | 15.00 | Prize Winner | SHIRLEY BORDERS | 43.11 | Refund |
| MARY OMARA | 40.52 | Refund | MRS KAREN HINES | 1.50 | Refund | SHIRLEY BOUDREAU | 11.60 | Refund |
| MARY ONISHI | 10.00 | Prize Winner | MRS KAREN HINKLE | 23.87 | Refund | SHIRLEY BOWLIN | 5.40 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY OPITZ | 10.00 | Prize Winner |
| MARY OPPEGARD | 3.69 | Refund |
| MARY ORATCH | 8.44 | Refund |
| MARY OREN | 17.02 | Refund |
| MARY ORENDORFF | 22.64 | Refund |
| MARY ORR | 4.50 | Refund |
| MARY OTERO | 5.00 | Prize Winner |
| MARY OWENS | 42.44 | Refund |
| MARY P DENTAL | 12.95 | Refund |
| MARY P DEVAY | 90.87 | Refund |
| MARY P FOWLER | 39.83 | Refund |
| MARY P FREDRICK | 4.50 | Refund |
| MARY P HERRERA | 14.88 | Refund |
| MARY P JACKSON | 29.62 | Refund |
| MARY P KOBLITZ | 104.38 | Refund |
| MARY P KOHLER | 17.18 | Refund |
| MARY P LEGGETT | 18.25 | Refund |
| MARY P MADDEN | 16.29 | Refund |
| MARY P MCALPIN | 2.00 | Refund |
| MARY P MEEHAN | 98.00 | Refund |
| MARY P MILENTZ | 45.32 | Refund |
| MARY P MOITOSO | 17.85 | Refund |
| MARY P PRICE | 16.08 | Refund |
| Mary P Russell | 5.00 | Refund |
| MARY P SMITH | 6.43 | Refund |
| MARY P VINES | 22.90 | Refund |
| MARY PADGETT | 1.10 | Refund |
| MARY PADILLA | 20.30 | Refund |
| MARY PALESKY | 6.14 | Refund |
| MARY PALESTRANT | 1.07 | Refund |
| MARY PALMER | 10.00 | Prize Winner |
| MARY PALOMO | 20.07 | Refund |
| MARY PANELLA | 7.50 | Refund |
| MARY PAOLO | 95.61 | Refund |
| MARY PAPATHANASSIOU | 1.00 | Refund |
| MARY PARK | 2.00 | Refund |
| MARY PARKER | 3.52 | Refund |
| MARY PARKER | 2.00 | Refund |
| MARY PARKER | 3.00 | Refund |
| MARY PARKER | 3.66 | Refund |
| MARY PARKS | 16.04 | Refund |
| MARY PARR | 83.33 | Refund |
| MARY PARSONS | 10.98 | Refund |
| MARY PARTLOW | 6.51 | Refund |
| MARY PASSMORE | 2.61 | Refund |
| MARY PASSWAITER | 2.00 | Refund |
| MARY PATERSON | 5.00 | Prize Winner |
| MARY PATRER | 1.00 | Refund |
| MARY PATTERSON | 2.50 | Refund |
| MARY PATTON | 113.97 | Refund |
| MARY PAYNE | 1.00 | Refund |
| MARY PAYNE | 23.56 | Refund |
| MARY PAYNE | 84.22 | Refund |
| MARY PAYNE | 10.00 | Prize Winner |
| MARY PEACOCK | 3.81 | Refund |
| MARY PEARSON | 21.73 | Refund |
| MARY PEDERSON | 2.00 | Refund |
| MARY PEDONE | 42.55 | Refund |
| MARY PENDERGRASS | 50.00 | Refund |
| MARY PENMAN | 27.07 | Refund |
| MARY PENNINGTON | 21.10 | Refund |
| MARY PERKINS | 9.20 | Refund |
| MARY PERRONE | 7.00 | Refund |
| MARY PERRY | 1.08 | Refund |
| MARY PETERMAN | 3.81 | Refund |
| MARY PETERS | 16.99 | Refund |
| MARY PETERSON | 4.50 | Refund |
| MARY PETRIE | 2.00 | Refund |
| MARY PETTERSEN | 14.42 | Refund |
| MARY PHELPS | 16.38 | Refund |
| MARY PHILLIPS | 1.07 | Refund |
| MARY PHILLIPS | 2.00 | Refund |
| MARY PHILLIPS | 5.00 | Prize Winner |
| MARY PHILLIPS | 5.00 | Prize Winner |
| MARY PICCIN | 2.00 | Refund |
| MARY PIERCE | 5.69 | Refund |
| MARY PIKRAMENOS | 20.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KAREN HINSON | 6.07 | Refund |
| MRS KAREN HOFFMAN | 10.00 | Prize Winner |
| MRS KAREN HOLDER | 1.00 | Refund |
| MRS KAREN HOLDER | 4.50 | Refund |
| MRS KAREN HOLLANDER | 9.95 | Refund |
| MRS KAREN HOLLANDER | 2.00 | Refund |
| MRS KAREN HOLLE | 176.62 | Refund |
| MRS KAREN HOOD | 18.55 | Refund |
| MRS KAREN HORST | 3.41 | Refund |
| MRS KAREN HOSFORD | 1.34 | Refund |
| MRS KAREN HOUSE | 5.00 | Prize Winner |
| MRS KAREN HOUSTON | 2.50 | Refund |
| MRS KAREN HOWARD | 5.00 | Prize Winner |
| MRS KAREN HOWELL | 10.00 | Refund |
| MRS KAREN HOWELL | 10.00 | Prize Winner |
| MRS KAREN HUMPHREYS | 51.53 | Refund |
| MRS KAREN HUMPHRIES | 12.48 | Refund |
| MRS KAREN HUTCHENS | 6.42 | Refund |
| MRS KAREN HYDE | 10.00 | Prize Winner |
| MRS KAREN INGRAM | 5.00 | Prize Winner |
| MRS KAREN IRELAND | 21.29 | Refund |
| MRS KAREN IRONSIDE | 5.00 | Prize Winner |
| MRS KAREN ISLE | 3.00 | Refund |
| MRS KAREN J ARELLIANO | 16.69 | Refund |
| MRS KAREN J THOMPSON | 25.00 | Prize Winner |
| MRS KAREN JACOBS | 10.00 | Prize Winner |
| MRS KAREN JACQUES | 5.00 | Prize Winner |
| MRS KAREN JAMES | 3.16 | Refund |
| MRS KAREN JOHNSON | 24.36 | Refund |
| MRS KAREN JOHNSON | 5.00 | Prize Winner |
| MRS KAREN JOHNSON | 34.41 | Refund |
| MRS KAREN JOHNSON | 10.00 | Prize Winner |
| MRS KAREN JONES | 10.00 | Refund |
| MRS KAREN JORDAN | 55.01 | Refund |
| MRS KAREN KAISER | 1.50 | Refund |
| MRS KAREN KANE | 5.00 | Prize Winner |
| MRS KAREN KAWAMURA | 29.30 | Refund |
| MRS KAREN KEBLERIS | 19.60 | Refund |
| MRS KAREN KELLY | 33.97 | Refund |
| MRS KAREN KELLY | 10.00 | Prize Winner |
| MRS KAREN KENDRICK | 11.71 | Refund |
| MRS KAREN KILEY | 47.81 | Refund |
| MRS KAREN KIRKPATRICK | 10.00 | Prize Winner |
| MRS KAREN KITANI | 5.00 | Refund |
| MRS KAREN KNOLLS | 15.03 | Refund |
| MRS KAREN KNUTTER | 4.22 | Refund |
| MRS KAREN KOHLER | 5.00 | Prize Winner |
| MRS KAREN KOLMAN | 21.08 | Refund |
| MRS KAREN KOMASSA | 10.00 | Prize Winner |
| MRS KAREN KOWAL | 5.00 | Prize Winner |
| MRS KAREN KROEGER | 10.00 | Prize Winner |
| MRS KAREN L BUCKMAN | 2.00 | Refund |
| MRS KAREN L GLAWSON | 10.00 | Prize Winner |
| MRS KAREN L GOODWIN | 2.00 | Refund |
| MRS KAREN LAMP | 54.93 | Refund |
| MRS KAREN LANDIS | 1.09 | Refund |
| MRS KAREN LANDSVERK | 3.06 | Refund |
| MRS KAREN LANSDOWNE | 5.00 | Prize Winner |
| MRS KAREN LARKEN | 1.09 | Refund |
| MRS KAREN LARSEN | 50.00 | Prize Winner |
| MRS KAREN LARSON | 7.54 | Refund |
| MRS KAREN LARSON | 1.09 | Refund |
| MRS KAREN LARSON | 3.38 | Refund |
| MRS KAREN LATTA | 10.00 | Prize Winner |
| MRS KAREN LAVINSKI | 2.00 | Refund |
| MRS KAREN LAWRENCE | 3.00 | Refund |
| MRS KAREN LAYMON | 2.00 | Refund |
| MRS KAREN LEAGUE | 4.50 | Refund |
| MRS KAREN LEE | 21.38 | Refund |
| MRS KAREN LEE | 10.00 | Prize Winner |
| MRS KAREN LEEMAN | 40.22 | Refund |
| MRS KAREN LEMING | 1.07 | Refund |
| MRS KAREN LEPKOWSKI | 1.00 | Refund |
| MRS KAREN LEWIS | 10.00 | Prize Winner |
| MRS KAREN LEWIS | 10.00 | Prize Winner |
| MRS KAREN LEXSA | 5.00 | Refund |
| MRS KAREN LINVILLE | 45.54 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY BOYCE | 77.29 | Refund |
| SHIRLEY BOYDSTUN | 5.00 | Prize Winner |
| SHIRLEY BOYER | 4.22 | Refund |
| SHIRLEY BOYLES | 5.58 | Refund |
| SHIRLEY BRAVO | 4.46 | Refund |
| SHIRLEY BREWTON | 49.76 | Refund |
| SHIRLEY BREZNY | 121.31 | Refund |
| SHIRLEY BRIGGS | 2.00 | Refund |
| SHIRLEY BRINLEY | 6.77 | Refund |
| SHIRLEY BROOKS | 3.40 | Refund |
| SHIRLEY BROOKS | 1.98 | Refund |
| SHIRLEY BROWN | 13.50 | Refund |
| SHIRLEY BROWN | 22.25 | Refund |
| SHIRLEY BROWN | 1.08 | Refund |
| SHIRLEY BROWNE | 2.50 | Refund |
| SHIRLEY BRUCE | 2.00 | Refund |
| SHIRLEY BRYANT | 5.82 | Refund |
| SHIRLEY BUCCINO | 33.40 | Refund |
| SHIRLEY BUETTNER | 100.00 | Prize Winner |
| SHIRLEY BULLOCK | 10.00 | Prize Winner |
| SHIRLEY BUNNEY | 9.95 | Refund |
| SHIRLEY BURNETT | 39.89 | Refund |
| SHIRLEY BURRESS | 4.99 | Refund |
| SHIRLEY BURTON | 2.00 | Refund |
| SHIRLEY BUTCHER | 24.36 | Refund |
| SHIRLEY BUTCHER | 3.59 | Refund |
| SHIRLEY BUTLER | 1,396.93 | Refund |
| SHIRLEY BUTLER | 6.78 | Refund |
| SHIRLEY BYERS | 5.00 | Prize Winner |
| SHIRLEY BYNUM | 5.00 | Refund |
| SHIRLEY BYRD | 16.29 | Refund |
| SHIRLEY C CRANE | 1.07 | Refund |
| SHIRLEY C HAYES | 63.37 | Refund |
| SHIRLEY C QUESENBERRY | 47.34 | Refund |
| SHIRLEY C TURNER | 5.00 | Prize Winner |
| SHIRLEY CABAN | 36.06 | Refund |
| SHIRLEY CALVERT | 11.82 | Refund |
| SHIRLEY CANTRELL | 5.00 | Prize Winner |
| SHIRLEY CARAWAY | 55.00 | Refund |
| SHIRLEY CARR | 5.00 | Prize Winner |
| SHIRLEY CARR | 5.00 | Refund |
| SHIRLEY CARROLL | 11.95 | Refund |
| SHIRLEY CARTER | 1.16 | Refund |
| SHIRLEY CASE | 5.00 | Prize Winner |
| SHIRLEY CASSELL | 22.24 | Refund |
| SHIRLEY CECCONI | 10.59 | Refund |
| SHIRLEY CHAMBERS | 1.07 | Refund |
| SHIRLEY CHAMBLEE | 2.00 | Refund |
| SHIRLEY CHAMBLISS | 35.06 | Refund |
| SHIRLEY CHAREY | 2.00 | Refund |
| SHIRLEY CHARLOT | 29.65 | Refund |
| SHIRLEY CHERRY | 4.74 | Refund |
| SHIRLEY CHRISTY | 11.25 | Refund |
| SHIRLEY CHRISTY | 5.59 | Refund |
| SHIRLEY CHUCHIAN | 6.45 | Refund |
| SHIRLEY CHUNN | 2.00 | Refund |
| SHIRLEY CLARK | 4.99 | Refund |
| SHIRLEY CLARK | 5.00 | Prize Winner |
| SHIRLEY CLARY | 22.00 | Refund |
| SHIRLEY CLAYTON | 3.00 | Refund |
| SHIRLEY CLEMENTS | 2.00 | Refund |
| SHIRLEY COBB | 6.70 | Refund |
| SHIRLEY COCHRANE | 89.24 | Refund |
| SHIRLEY COKER | 2.50 | Refund |
| SHIRLEY COLLINS | 27.65 | Refund |
| SHIRLEY COLON | 20.00 | Refund |
| SHIRLEY COOK | 154.18 | Refund |
| SHIRLEY COOK | 28.22 | Refund |
| SHIRLEY COPELAND | 27.63 | Refund |
| SHIRLEY COSNER | 3.55 | Refund |
| SHIRLEY COVEY | 2.00 | Refund |
| SHIRLEY COX | 2.50 | Refund |
| SHIRLEY CRAIG | 4.50 | Refund |
| SHIRLEY CREDEUR | 5.00 | Prize Winner |
| SHIRLEY CRIBBS | 33.55 | Refund |
| SHIRLEY CRISLIP | 3.00 | Refund |
| SHIRLEY CRITES | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY PILKINGTON | 2.00 | Refund |
| MARY PINKSTON | 7.29 | Refund |
| MARY PINKSTON | 2.50 | Refund |
| MARY PIPER | 3.26 | Refund |
| MARY PITTELLI | 439.45 | Refund |
| MARY PITTS | 49.50 | Refund |
| MARY PLENDL | 22.63 | Refund |
| MARY POE | 29.35 | Refund |
| MARY POGUE | 2.50 | Refund |
| MARY POHL | 1.06 | Refund |
| MARY POINTER | 10.00 | Prize Winner |
| MARY POLLAN | 6.45 | Refund |
| MARY POPE | 3.00 | Refund |
| MARY POPPELL | 5.80 | Refund |
| MARY PORTER | 6.13 | Refund |
| MARY PORTER | 21.89 | Refund |
| MARY PORTER | 1.72 | Refund |
| MARY PORTER | 10.00 | Prize Winner |
| MARY POSEY | 5.00 | Prize Winner |
| MARY POTTS | 50.86 | Refund |
| MARY POTTS | 11.24 | Refund |
| MARY POWELL | 32.76 | Refund |
| MARY POWELL | 5.00 | Prize Winner |
| MARY POWELL | 5.00 | Prize Winner |
| MARY POWELL | 5.00 | Prize Winner |
| MARY PRAUSA | 8.46 | Refund |
| MARY PRESLEY | 5.00 | Prize Winner |
| MARY PREUSS | 3.37 | Refund |
| MARY PRINCE | 102.50 | Refund |
| MARY PRINCE | 25.00 | Prize Winner |
| MARY PROCTOR | 2.00 | Refund |
| MARY PROMISLOFF | 74.56 | Refund |
| MARY PRUDHOME | 19.88 | Refund |
| MARY PRZYBORSKI | 24.82 | Refund |
| MARY PUCZKOWSKI | 1.16 | Refund |
| MARY PULLER | 22.32 | Refund |
| MARY PURVIS | 2.01 | Refund |
| MARY PURVIS | 31.62 | Refund |
| MARY QUADE | 211.19 | Refund |
| MARY QUARLES | 7.06 | Refund |
| MARY QUAYE | 4.50 | Refund |
| MARY QUINBY | 7.00 | Refund |
| MARY R ANCAR | 16.45 | Refund |
| MARY R BAILEY | 23.30 | Refund |
| MARY R BAKER | 9.48 | Refund |
| MARY R BOWEN | 17.31 | Refund |
| MARY R BROWN | 2.00 | Refund |
| MARY R BUCKNER | 4.60 | Refund |
| MARY R BURDIN | 2.67 | Refund |
| MARY R ELICKER | 21.38 | Refund |
| MARY R ENRIQUEZ | 1.41 | Refund |
| MARY R FERREIRA | 41.59 | Refund |
| MARY R FLOYD | 25.68 | Refund |
| MARY R FORD | 10.00 | Prize Winner |
| MARY R GIBALDI | 92.59 | Refund |
| MARY R HARDIN | 10.00 | Prize Winner |
| MARY R HARRIS | 3.00 | Refund |
| MARY R HOLCOMB | 10.00 | Prize Winner |
| MARY R HUNTER | 10.00 | Prize Winner |
| MARY R IRBY | 1.00 | Refund |
| MARY R JONES | 2.00 | Refund |
| MARY R MAYFORTH | 3.00 | Refund |
| MARY R MCCARTHY | 2.91 | Refund |
| MARY R MCGOWEN | 52.80 | Refund |
| MARY R MORRISON | 22.40 | Refund |
| MARY R NEWTON | 12.07 | Refund |
| MARY R PENNY | 10.00 | Prize Winner |
| MARY R RUELAS | 4.00 | Refund |
| MARY R SHAFER | 29.69 | Refund |
| MARY R STJULIEN | 3.28 | Refund |
| MARY R WIENERS | 4.64 | Refund |
| MARY R WILSON | 12.00 | Refund |
| MARY RAMEY | 51.42 | Refund |
| MARY RAMSEY | 4.16 | Refund |
| MARY RANDALL | 11.81 | Refund |
| MARY RANKIN | 5.93 | Refund |
| MARY RASMUSSEN | 3.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KAREN LIPINSKI | 2.00 | Refund |
| MRS KAREN LOCKWOOD | 65.59 | Refund |
| MRS KAREN LONGHURST | 19.31 | Refund |
| MRS KAREN LORENZ | 20.45 | Refund |
| MRS KAREN LOVEJOY | 10.00 | Prize Winner |
| MRS KAREN M HARTMAN | 50.00 | Refund |
| MRS KAREN M SHUMWAY | 5.00 | Prize Winner |
| MRS KAREN MADALENA | 25.00 | Refund |
| MRS KAREN MALLORY | 22.49 | Refund |
| MRS KAREN MANN | 10.00 | Prize Winner |
| MRS KAREN MARTIN | 24.75 | Refund |
| MRS KAREN MARTUS | 10.00 | Refund |
| MRS KAREN MASON | 10.60 | Refund |
| MRS KAREN MATTON | 4.15 | Refund |
| MRS KAREN MAYER | 10.00 | Prize Winner |
| MRS KAREN MAYFIELD | 5.00 | Prize Winner |
| MRS KAREN MAYS | 31.52 | Refund |
| MRS KAREN MCAFEE | 3.17 | Refund |
| MRS KAREN MCALLISTER | 1.00 | Refund |
| MRS KAREN MCCARTHY | 17.05 | Refund |
| MRS KAREN MCCOY | 2.00 | Refund |
| MRS KAREN MCDANIEL | 1.07 | Refund |
| MRS KAREN MCDANIEL | 5.00 | Prize Winner |
| MRS KAREN MCKRELL | 25.00 | Prize Winner |
| MRS KAREN MCMILLAN | 8.55 | Refund |
| MRS KAREN MCNUTT | 10.00 | Prize Winner |
| MRS KAREN MCQUATE | 1.00 | Refund |
| MRS KAREN MCWHORTER | 2.00 | Refund |
| MRS KAREN MEDLEY | 10.00 | Prize Winner |
| MRS KAREN MELBY | 108.56 | Refund |
| MRS KAREN METZGER | 2.00 | Refund |
| MRS KAREN MEYER | 2.52 | Refund |
| MRS KAREN MICKEL | 2.00 | Refund |
| MRS KAREN MILEY | 5.00 | Prize Winner |
| MRS KAREN MILLER | 4.28 | Refund |
| MRS KAREN MILLER | 10.88 | Refund |
| MRS KAREN MILLER | 5.00 | Prize Winner |
| MRS KAREN MILLER | 5.00 | Prize Winner |
| MRS KAREN MILLS | 6.00 | Refund |
| MRS KAREN MITCHELL | 5.00 | Prize Winner |
| MRS KAREN MODANO | 29.76 | Refund |
| MRS KAREN MONTAGUE | 10.00 | Prize Winner |
| MRS KAREN MONTOYA | 2.00 | Refund |
| MRS KAREN MOODY | 46.94 | Refund |
| MRS KAREN MOORE | 1.07 | Refund |
| MRS KAREN MORELLI | 13.91 | Refund |
| MRS KAREN MORGAN | 10.00 | Prize Winner |
| MRS KAREN MORGAN | 5.00 | Prize Winner |
| MRS KAREN MORRIS | 26.36 | Refund |
| MRS KAREN MORROW | 30.92 | Refund |
| MRS KAREN MOSCA | 29.62 | Refund |
| MRS KAREN MOSELEY | 3.21 | Refund |
| MRS KAREN MULLIS | 7.72 | Refund |
| MRS KAREN MUSGRAVE | 1.00 | Refund |
| MRS KAREN MUSKE | 2.00 | Refund |
| MRS KAREN MYERS | 4.99 | Refund |
| MRS KAREN MYERS | 40.16 | Refund |
| MRS KAREN NAFTZINGER | 33.82 | Refund |
| MRS KAREN NANTELLE | 2.00 | Refund |
| MRS KAREN NICHOLS | 28.06 | Refund |
| MRS KAREN NIELSEN | 2.00 | Refund |
| MRS KAREN NIEMAN | 10.00 | Refund |
| MRS KAREN NOBLITT | 10.00 | Prize Winner |
| MRS KAREN NORTON | 9.59 | Refund |
| MRS KAREN NUCCIO | 5.00 | Prize Winner |
| MRS KAREN OAKES | 4.50 | Refund |
| MRS KAREN ODOCK | 8.60 | Refund |
| MRS KAREN OHANLON | 10.00 | Prize Winner |
| MRS KAREN OWEN | 18.45 | Refund |
| MRS KAREN OWENS | 67.59 | Refund |
| MRS KAREN OWENS | 10.00 | Prize Winner |
| MRS KAREN PABST | 3.00 | Refund |
| MRS KAREN PACHOVAS | 2.00 | Refund |
| MRS KAREN PAGE | 14.04 | Refund |
| MRS KAREN PALMER | 10.00 | Refund |
| MRS KAREN PARKER | 8.57 | Refund |
| MRS KAREN PARKER | 153.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY CRITTENDON | 103.22 | Refund |
| SHIRLEY CROW | 9.00 | Refund |
| SHIRLEY CROWDER | 3.50 | Refund |
| SHIRLEY D CRAWFORD | 3.00 | Refund |
| SHIRLEY D HENDON | 12.56 | Refund |
| SHIRLEY D RUSSOM | 10.00 | Prize Winner |
| SHIRLEY DANIELS | 27.63 | Refund |
| SHIRLEY DARR | 17.83 | Refund |
| SHIRLEY DAVENPORT | 9.00 | Refund |
| SHIRLEY DAVIS | 11.63 | Refund |
| SHIRLEY DAVIS | 7.16 | Refund |
| SHIRLEY DAVIS | 7.00 | Refund |
| SHIRLEY DAVIS | 14.90 | Refund |
| SHIRLEY DAVIS | 2.00 | Refund |
| SHIRLEY DAVIS | 5.00 | Prize Winner |
| SHIRLEY DAVIS | 10.00 | Prize Winner |
| SHIRLEY DEAVILLA | 1.00 | Refund |
| SHIRLEY DENTON | 22.15 | Refund |
| SHIRLEY DENTON | 50.98 | Refund |
| SHIRLEY DEWEESE | 25.00 | Prize Winner |
| SHIRLEY DIAMOND | 2.97 | Refund |
| SHIRLEY DICKERSON | 1.00 | Refund |
| SHIRLEY DICKSON | 18.98 | Refund |
| SHIRLEY DONALDSON | 23.37 | Refund |
| SHIRLEY DORSEY | 23.12 | Refund |
| SHIRLEY DOUROUX | 5.00 | Prize Winner |
| SHIRLEY DOW | 37.97 | Refund |
| SHIRLEY DRUSSELL | 248.90 | Refund |
| SHIRLEY DUDZINSKI | 2.00 | Refund |
| SHIRLEY DUKE | 13.24 | Refund |
| SHIRLEY DUNN | 1.00 | Refund |
| SHIRLEY DUREN | 2.00 | Refund |
| SHIRLEY DURGIN | 10.15 | Refund |
| SHIRLEY DYE | 1.00 | Refund |
| SHIRLEY DYER | 10.00 | Prize Winner |
| SHIRLEY E LANE | 21.87 | Refund |
| SHIRLEY E RYAN | 11.06 | Refund |
| SHIRLEY E SWANN | 8.84 | Refund |
| SHIRLEY EADDY | 44.11 | Refund |
| SHIRLEY EARICK | 3.00 | Refund |
| SHIRLEY EARLE | 6.97 | Refund |
| SHIRLEY EDDINS | 269.50 | Refund |
| SHIRLEY EDMONSO | 13.50 | Refund |
| SHIRLEY EDMUNDS | 30.83 | Refund |
| SHIRLEY EHMKE | 6.46 | Refund |
| SHIRLEY EHRENSTROM | 18.95 | Refund |
| SHIRLEY EICREPS | 3.00 | Refund |
| SHIRLEY EITREIM | 61.48 | Refund |
| SHIRLEY ELLIS | 2.57 | Refund |
| SHIRLEY ELLIS | 2.00 | Refund |
| SHIRLEY ELLIS | 5.00 | Prize Winner |
| SHIRLEY ELROD | 3.75 | Refund |
| SHIRLEY ELSLER | 13.91 | Refund |
| SHIRLEY ENLOE | 3.00 | Refund |
| SHIRLEY ENZI | 3.35 | Refund |
| SHIRLEY ERB | 2.00 | Refund |
| SHIRLEY ERWIN | 2.42 | Refund |
| SHIRLEY EVANS | 1.07 | Refund |
| SHIRLEY EVANS | 10.00 | Prize Winner |
| SHIRLEY EZELL | 3.00 | Refund |
| SHIRLEY F COOPER | 10.00 | Prize Winner |
| SHIRLEY F JOHNSON | 2.51 | Refund |
| SHIRLEY F NAFZIGER | 23.42 | Refund |
| SHIRLEY F TOWNSEND | 9.33 | Refund |
| SHIRLEY FANNING | 27.85 | Refund |
| SHIRLEY FARLEY | 26.94 | Refund |
| SHIRLEY FARRIS | 20.22 | Refund |
| SHIRLEY FAUX | 16.68 | Refund |
| SHIRLEY FEE | 14.99 | Refund |
| SHIRLEY FELO | 51.73 | Refund |
| SHIRLEY FELTON | 10.00 | Prize Winner |
| SHIRLEY FENNEWALD | 1.00 | Refund |
| SHIRLEY FERGUSON | 70.44 | Refund |
| SHIRLEY FITZGERALD | 5.00 | Prize Winner |
| SHIRLEY FLETCHER | 73.51 | Refund |
| SHIRLEY FOLKNER | 2.17 | Refund |
| SHIRLEY FOOTE | 48.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARY RAY | 11.01 | Refund | MRS KAREN PARKER | 2.58 | Refund | SHIRLEY FORBES | 5.00 | Prize Winner |
| MARY RAY | 2.00 | Refund | MRS KAREN PARKER | 10.00 | Prize Winner | SHIRLEY FORD | 3.00 | Refund |
| MARY RAY | 39.18 | Refund | MRS KAREN PARKER | 5.00 | Refund | SHIRLEY FORMENT | 4.50 | Refund |
| MARY RAY | 1.87 | Refund | MRS KAREN PARKS | 2.50 | Refund | SHIRLEY FOSTER | 10.00 | Prize Winner |
| MARY RAYER | 10.00 | Prize Winner | MRS KAREN PARLOW | 5.00 | Prize Winner | SHIRLEY FOX | 10.46 | Refund |
| MARY REAMES | 5.00 | Prize Winner | MRS KAREN PASTERNAK | 5.00 | Refund | SHIRLEY FRANKLIN | 8.81 | Refund |
| MARY REAVER | 9.34 | Refund | MRS KAREN PAZ | 50.69 | Refund | SHIRLEY FRAYSER | 5.50 | Refund |
| MARY REAVES | 5.00 | Prize Winner | MRS KAREN PAZ | 5.00 | Refund | SHIRLEY FREELS | 9.85 | Refund |
| MARY REBECK | 23.74 | Refund | MRS KAREN PEERCY | 7.45 | Refund | SHIRLEY FREEMAN | 2.50 | Refund |
| MARY REDDEN | 35.23 | Refund | MRS KAREN PENNYWELL | 2.00 | Refund | SHIRLEY FRISCH | 1.00 | Refund |
| MARY REDICK | 2.00 | Refund | MRS KAREN PERSINGER | 30.39 | Refund | SHIRLEY FRYE | 10.00 | Prize Winner |
| MARY REED | 36.36 | Refund | MRS KAREN PESCOD | 10.00 | Prize Winner | SHIRLEY FULP | 9.40 | Refund |
| MARY REED | 5.00 | Refund | MRS KAREN PETERS | 34.57 | Refund | SHIRLEY FULTON | 18.10 | Refund |
| MARY REED | 3.11 | Refund | MRS KAREN PETERS | 5.00 | Prize Winner | SHIRLEY G EVANS | 1.08 | Refund |
| MARY REEL | 60.09 | Refund | MRS KAREN PETERSEN | 31.48 | Refund | SHIRLEY G LACAZE | 5.00 | Prize Winner |
| MARY REEVES | 2.00 | Refund | MRS KAREN PETERSON | 1.07 | Refund | SHIRLEY GAFF | 2.74 | Refund |
| MARY REEVES | 3.20 | Refund | MRS KAREN PETTY | 5.00 | Prize Winner | SHIRLEY GAGE | 1.00 | Refund |
| MARY REEVES | 54.54 | Refund | MRS KAREN PHILPOTT | 115.35 | Refund | SHIRLEY GARDNER | 5.30 | Refund |
| MARY REICHENBERGER | 5.00 | Prize Winner | MRS KAREN PIECHOWSKI | 1.06 | Refund | SHIRLEY GARSHA | 21.02 | Refund |
| MARY RENWICK | 71.47 | Refund | MRS KAREN PLUHAR | 15.00 | Prize Winner | SHIRLEY GATES | 2.00 | Refund |
| MARY RENWICK | 4.85 | Refund | MRS KAREN POOLMAN | 30.49 | Refund | SHIRLEY GAYLORD | 10.64 | Refund |
| MARY REUTER | 46.03 | Refund | MRS KAREN POSNEY | 17.40 | Refund | SHIRLEY GEDLINSKE | 1.06 | Refund |
| MARY REYES | 60.00 | Refund | MRS KAREN POTTS | 34.97 | Refund | SHIRLEY GEIMER | 38.44 | Refund |
| MARY RHOADES | 5.00 | Prize Winner | MRS KAREN POWELL | 22.29 | Refund | SHIRLEY GIEROK | 24.94 | Refund |
| MARY RICH | 195.88 | Refund | MRS KAREN POWERS | 100.00 | Prize Winner | SHIRLEY GILCHRIST | 5.00 | Prize Winner |
| MARY RICHARD | 2.00 | Refund | MRS KAREN PRICE | 10.00 | Prize Winner | SHIRLEY GINYARD | 1.34 | Refund |
| MARY RICHARDSON | 6.06 | Refund | MRS KAREN PRICE | 10.00 | Prize Winner | SHIRLEY GLAAB | 1.00 | Refund |
| MARY RICHARDSON | 30.00 | Refund | MRS KAREN PROCTOR | 15.52 | Refund | SHIRLEY GLADDEN | 7.69 | Refund |
| MARY RICHMOND | 8.57 | Refund | MRS KAREN PROPPER | 2.13 | Refund | SHIRLEY GLASGOW | 6.00 | Refund |
| MARY RICKETTS THOMAS | 26.81 | Refund | MRS KAREN PROVOST | 9.58 | Refund | SHIRLEY GLOVER | 31.34 | Refund |
| MARY RICKS | 6.90 | Refund | MRS KAREN PRUKALSKI | 5.00 | Prize Winner | SHIRLEY GOBEN | 2.00 | Refund |
| MARY RIGGIN | 24.89 | Refund | MRS KAREN PYLE | 9.65 | Refund | SHIRLEY GOINS | 25.55 | Refund |
| MARY RILEY | 1.54 | Refund | MRS KAREN RADTKE | 5.00 | Prize Winner | SHIRLEY GOLDEN | 27.54 | Refund |
| MARY RINEHART | 137.22 | Refund | MRS KAREN RANLY | 6.38 | Refund | SHIRLEY GOLDSTON | 7.21 | Refund |
| MARY RIPLOW | 5.00 | Refund | MRS KAREN RASNIC | 2.00 | Refund | SHIRLEY GOODEN | 5.00 | Prize Winner |
| MARY RISOR | 37.61 | Refund | MRS KAREN RAZIM | 30.72 | Refund | SHIRLEY GOODIN | 8.81 | Refund |
| MARY RISPOLI | 6.00 | Refund | MRS KAREN RECTOR | 2.07 | Refund | SHIRLEY GOODWIN | 34.21 | Refund |
| MARY RITCHIE | 10.00 | Prize Winner | MRS KAREN REDD | 5.00 | Prize Winner | SHIRLEY GOODWIN | 28.42 | Refund |
| MARY RIVAS | 20.02 | Refund | MRS KAREN REDFIELD | 70.58 | Refund | SHIRLEY GORDON | 79.44 | Refund |
| MARY RIVERS | 10.87 | Refund | MRS KAREN REED | 2.50 | Refund | SHIRLEY GORUM | 18.29 | Refund |
| MARY RIZK | 19.81 | Refund | MRS KAREN REED | 6.00 | Refund | SHIRLEY GOULD | 2.00 | Refund |
| MARY ROACH | 10.00 | Prize Winner | MRS KAREN REIGHARD | 2.26 | Refund | SHIRLEY GRASLEY | 10.00 | Prize Winner |
| MARY ROBBINS | 3.00 | Refund | MRS KAREN RESZEL | 7.00 | Refund | SHIRLEY GRAY | 16.03 | Refund |
| MARY ROBBINS | 25.00 | Prize Winner | MRS KAREN RHODES | 23.52 | Refund | SHIRLEY GREEN | 6.00 | Refund |
| MARY ROBERSON | 143.08 | Refund | MRS KAREN RICCI | 17.56 | Refund | SHIRLEY GREEN | 48.18 | Refund |
| MARY ROBERTS | 10.23 | Refund | MRS KAREN RICHMOND | 20.00 | Prize Winner | SHIRLEY GREGORY | 7.64 | Refund |
| MARY ROBERTS | 2.00 | Refund | MRS KAREN RIECK | 2.50 | Refund | SHIRLEY GRIFFIN | 1.07 | Refund |
| MARY ROBERTSON | 3.00 | Refund | MRS KAREN RIMES | 5.00 | Prize Winner | SHIRLEY GRIFFIN | 23.33 | Refund |
| MARY ROBIN | 3.00 | Refund | MRS KAREN RINEHIMER | 9.00 | Refund | SHIRLEY GRIZZARD | 1.08 | Refund |
| MARY ROBINSON | 6.73 | Refund | MRS KAREN ROBERTS | 11.00 | Refund | SHIRLEY GROAH | 89.56 | Refund |
| MARY ROBINSON | 44.36 | Refund | MRS KAREN ROBERTS | 1.00 | Refund | SHIRLEY GROSS | 82.77 | Refund |
| MARY ROBITAILLE | 1.54 | Refund | MRS KAREN ROBINSON | 29.70 | Refund | SHIRLEY GROSSMAN | 2.00 | Refund |
| MARY ROBS | 10.00 | Prize Winner | MRS KAREN ROCHA | 5.00 | Prize Winner | SHIRLEY GUAGLIARDO | 1.09 | Refund |
| MARY RODGDERS | 5.00 | Prize Winner | MRS KAREN ROCKWOOD | 4.50 | Refund | SHIRLEY GUINYARD | 2.75 | Refund |
| MARY RODRIGUEZ | 2.00 | Refund | MRS KAREN ROONEY | 10.00 | Prize Winner | SHIRLEY GUTHMILLER | 6.11 | Refund |
| MARY RODRIGUEZ | 49.81 | Refund | MRS KAREN ROSE | 1.06 | Refund | SHIRLEY GUTHRIE | 5.06 | Refund |
| MARY RODWAY | 6.84 | Refund | MRS KAREN ROSS | 19.42 | Refund | SHIRLEY H BIEN BLOCH | 2.00 | Refund |
| MARY ROESCH | 9.81 | Refund | MRS KAREN ROTT | 66.10 | Refund | SHIRLEY H DAVIS | 89.35 | Refund |
| MARY ROGERS | 48.45 | Refund | MRS KAREN RUBLE | 1.07 | Refund | SHIRLEY H KENNEY | 10.00 | Prize Winner |
| MARY ROGGE | 5.00 | Prize Winner | MRS KAREN RUCH | 1.07 | Refund | SHIRLEY H TRAMMELL | 2.00 | Refund |
| MARY ROHLFING | 1.00 | Refund | MRS KAREN S BAILEY | 1.72 | Refund | SHIRLEY H VAUGHN | 10.00 | Prize Winner |
| MARY ROLLINS | 20.00 | Refund | Mrs Karen S Hill | 10.00 | Refund | SHIRLEY H WATSON | 150.05 | Refund |
| MARY ROMERO | 5.00 | Prize Winner | MRS KAREN S SHEPHERD | 16.88 | Refund | SHIRLEY HADNOT | 4.00 | Refund |
| MARY ROOMSBURG | 2.00 | Refund | MRS KAREN SAMSAL | 27.53 | Refund | SHIRLEY HAGER | 1.07 | Refund |
| MARY ROSDAHL | 1.00 | Refund | MRS KAREN SAMUELSOHN | 24.82 | Refund | SHIRLEY HAGER | 10.00 | Prize Winner |
| MARY ROSE | 21.78 | Refund | MRS KAREN SAUSKOJUS | 1.95 | Refund | SHIRLEY HALE | 8.53 | Refund |
| MARY ROSE | 9.03 | Refund | MRS KAREN SAYWARD | 1.07 | Refund | SHIRLEY HAMBELTON | 10.00 | Prize Winner |
| MARY ROSS | 52.86 | Refund | MRS KAREN SCARBOROUGH | 1.08 | Refund | SHIRLEY HAMILTON | 22.23 | Refund |
| MARY ROSS | 12.03 | Refund | MRS KAREN SCHENLEY | 5.00 | Prize Winner | SHIRLEY HAMM | 56.00 | Refund |
| MARY ROSS | 16.30 | Refund | MRS KAREN SCHULTZ | 2.50 | Refund | SHIRLEY HAMMOND | 1.10 | Refund |
| MARY ROSS | 2.63 | Refund | MRS KAREN SCHWONE | 66.77 | Refund | SHIRLEY HANSEN | 21.98 | Refund |
| MARY ROTH | 15.92 | Refund | MRS KAREN SCOTT | 7.41 | Refund | SHIRLEY HARDMAN | 5.00 | Prize Winner |
| MARY ROTHOVE | 3.00 | Refund | MRS KAREN SELIG | 5.00 | Prize Winner | SHIRLEY HARDY | 1.02 | Refund |
| MARY ROY | 5.00 | Prize Winner | MRS KAREN SENSENEY | 10.00 | Prize Winner | SHIRLEY HARGESHEIMER | 2.00 | Refund |
| MARY RUDESIL | 100.86 | Refund | MRS KAREN SEXTON | 82.60 | Refund | SHIRLEY HARRIS | 10.88 | Refund |
| MARY RUDY | 19.47 | Refund | MRS KAREN SEXTON | 10.00 | Prize Winner | SHIRLEY HARRIS | 1.99 | Refund |
| MARY RUMMELT | 34.01 | Refund | MRS KAREN SHAN | 1.07 | Refund | SHIRLEY HARRIS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY RUSH | 32.67 | Refund |
| MARY RUSH | 2.00 | Refund |
| MARY RUSHING | 10.00 | Prize Winner |
| MARY RUSSELL | 26.48 | Refund |
| MARY RUSSELL | 10.00 | Prize Winner |
| MARY RUSSETT | 21.67 | Refund |
| MARY RUST | 17.53 | Refund |
| MARY RUST | 2.50 | Refund |
| MARY RUTH | 1.33 | Refund |
| MARY RUTSIS | 3.00 | Refund |
| MARY RYGELSKI | 1.00 | Refund |
| MARY S BURTON | 7.01 | Refund |
| MARY S CANNOVA | 5.61 | Refund |
| MARY S COLLEY | 3.03 | Refund |
| MARY S DICKERSON | 17.92 | Refund |
| MARY S DWINELL | 21.34 | Refund |
| MARY S DYE | 15.00 | Prize Winner |
| MARY S FORSEE | 128.31 | Refund |
| MARY S GILSTRAP | 10.00 | Prize Winner |
| MARY S GONZALEZ | 7.50 | Refund |
| MARY S HARDIN | 1.34 | Refund |
| MARY S HAYNES | 5.00 | Prize Winner |
| MARY S HERBERT | 2.00 | Refund |
| MARY S HINOJOS | 19.76 | Refund |
| MARY S HUNT | 40.45 | Refund |
| MARY S KASS | 10.00 | Prize Winner |
| MARY S KEEN | 48.24 | Refund |
| MARY S MALLETT | 10.00 | Prize Winner |
| MARY S MEARS | 2.50 | Refund |
| MARY S MYRICK | 38.14 | Refund |
| MARY S OLSEN | 5.00 | Refund |
| MARY S PARKER | 12.90 | Refund |
| MARY S PERRYMAN | 5.00 | Prize Winner |
| MARY S PHELPS | 5.60 | Refund |
| MARY S SHAFFER | 5.23 | Refund |
| MARY S SISON | 5.00 | Refund |
| MARY S SMITH | 18.53 | Refund |
| MARY S SMITH | 1.07 | Refund |
| MARY S STEWART | 226.63 | Refund |
| MARY S THOMAS | 10.54 | Refund |
| MARY S WEEKS | 5.00 | Prize Winner |
| MARY S WHITE | 36.12 | Refund |
| MARY S WILSON | 1.61 | Refund |
| MARY SABATO | 2.00 | Refund |
| MARY SABIN | 2.12 | Refund |
| MARY SAFFELL | 13.26 | Refund |
| MARY SAIN | 2.14 | Refund |
| MARY SALAZ | 1.00 | Refund |
| MARY SALCIDO | 9.24 | Refund |
| MARY SALVADORI | 2.50 | Refund |
| MARY SALYERS | 65.29 | Refund |
| MARY SAMPLE | 18.42 | Refund |
| MARY SAMPSON | 4.12 | Refund |
| MARY SANCHEZ | 2.00 | Refund |
| MARY SANDERS | 21.58 | Refund |
| MARY SANDERS | 2.00 | Refund |
| MARY SANDERS | 5.00 | Prize Winner |
| MARY SANDERSON | 21.85 | Refund |
| MARY SANFORD | 1.06 | Refund |
| MARY SANTISTEVAN | 13.63 | Refund |
| MARY SARBER | 230.34 | Refund |
| MARY SARGENT | 3.32 | Refund |
| MARY SAUER | 6.56 | Refund |
| MARY SAUNDERS | 19.49 | Refund |
| MARY SAVERS | 15.07 | Refund |
| MARY SCHALLER | 38.22 | Refund |
| MARY SCHEER | 1.94 | Refund |
| MARY SCHILARE | 50.00 | Prize Winner |
| MARY SCHMEDICKE | 2.00 | Refund |
| MARY SCHMIDT | 2.00 | Refund |
| MARY SCHOPPERT | 232.67 | Refund |
| MARY SCHOSSLER | 7.74 | Refund |
| MARY SCHREIER | 94.62 | Refund |
| MARY SCHUSTER | 6.58 | Refund |
| MARY SCHWARZ | 25.98 | Refund |
| MARY SCOTT | 3.25 | Refund |
| MARY SCOTT | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KAREN SHAUGHNESSY | 2.00 | Refund |
| MRS KAREN SHAUT | 2.14 | Refund |
| MRS KAREN SHAW | 5.00 | Prize Winner |
| MRS KAREN SHEAR | 10.00 | Refund |
| MRS KAREN SHEPHERD | 5.00 | Prize Winner |
| MRS KAREN SHEPHERDS | 5.00 | Prize Winner |
| MRS KAREN SIMS | 4.92 | Refund |
| MRS KAREN SINGS | 10.00 | Prize Winner |
| MRS KAREN SJOBLOM | 10.00 | Prize Winner |
| MRS KAREN SKILLERN | 15.00 | Prize Winner |
| MRS KAREN SKILLING | 17.06 | Refund |
| MRS KAREN SMALLWOOD | 5.00 | Prize Winner |
| Mrs Karen Smith | 51.26 | Refund |
| MRS KAREN SMITH | 5.00 | Prize Winner |
| MRS KAREN SMOKER | 3.00 | Refund |
| MRS KAREN SNYDER | 5.00 | Prize Winner |
| MRS KAREN SOURS | 2.00 | Refund |
| MRS KAREN SPAINHOUR | 1.07 | Refund |
| MRS KAREN SPRING | 2.00 | Refund |
| MRS KAREN SPRY | 15.98 | Refund |
| MRS KAREN STANCELL | 8.42 | Refund |
| MRS KAREN STANFORD | 4.00 | Refund |
| MRS KAREN STARGEL | 10.00 | Prize Winner |
| MRS KAREN STEADMAN | 10.00 | Prize Winner |
| MRS KAREN STEPHENS | 5.00 | Prize Winner |
| MRS KAREN STEWMAN | 10.00 | Prize Winner |
| MRS KAREN STORTZ | 12.26 | Refund |
| MRS KAREN STROEHLEIN | 1.05 | Refund |
| MRS KAREN SUGGS | 17.00 | Refund |
| MRS KAREN SUNDAY | 1.10 | Refund |
| MRS KAREN SURELLER | 2.16 | Refund |
| MRS KAREN SWANSON | 1.06 | Refund |
| MRS KAREN TADYCH | 18.15 | Refund |
| MRS KAREN TALIAFERRO | 24.16 | Refund |
| MRS KAREN TAYLOR | 18.47 | Refund |
| MRS KAREN TAYLOR | 5.00 | Refund |
| MRS KAREN TAYLOR-DAY | 30.98 | Refund |
| MRS KAREN TEMPLE | 5.00 | Refund |
| MRS KAREN TERRELL | 10.00 | Refund |
| MRS KAREN TERRY | 5.00 | Refund |
| MRS KAREN TETTERTON | 10.00 | Refund |
| MRS KAREN THOMAS | 49.96 | Refund |
| MRS KAREN THOMAS | 10.00 | Prize Winner |
| MRS KAREN THOMAS | 10.00 | Prize Winner |
| MRS KAREN THOMAS | 5.00 | Prize Winner |
| MRS KAREN THOMPSON | 29.25 | Refund |
| MRS KAREN TIGHE | 8.45 | Refund |
| MRS KAREN TILLMAN | 5.00 | Prize Winner |
| MRS KAREN TONER | 12.00 | Refund |
| MRS KAREN TRAME | 8.18 | Refund |
| MRS KAREN TRIPLETT | 1.00 | Refund |
| MRS KAREN UBBEN | 6.65 | Refund |
| MRS KAREN UECKER | 10.00 | Prize Winner |
| MRS KAREN URQUHART | 16.98 | Refund |
| MRS KAREN V FERRELL | 88.53 | Refund |
| MRS KAREN VADEN | 2.83 | Refund |
| MRS KAREN VALDEZ | 2.50 | Refund |
| MRS KAREN VANAMAN | 25.16 | Refund |
| MRS KAREN VARNER | 2.00 | Refund |
| MRS KAREN VITKUS | 3.45 | Refund |
| MRS KAREN WAGNER | 5.00 | Prize Winner |
| MRS KAREN WALKER | 34.14 | Refund |
| MRS KAREN WALKER | 5.00 | Prize Winner |
| MRS KAREN WALLACE | 69.64 | Refund |
| MRS KAREN WALLER | 18.75 | Refund |
| MRS KAREN WALSH | 5.00 | Prize Winner |
| MRS KAREN WALTETS | 10.00 | Refund |
| MRS KAREN WARANOWICZ | 4.67 | Refund |
| MRS KAREN WARANOWICZ | 195.13 | Refund |
| MRS KAREN WARD | 3.17 | Refund |
| MRS KAREN WARREN | 21.29 | Refund |
| MRS KAREN WARREN | 5.00 | Prize Winner |
| MRS KAREN WASHINGTON | 3.89 | Refund |
| MRS KAREN WASYLYK | 15.00 | Refund |
| MRS KAREN WATRING | 1.00 | Refund |
| MRS KAREN WATSON | 25.06 | Refund |
| MRS KAREN WATTS | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY HARRISON | 30.02 | Refund |
| SHIRLEY HARRY | 4.20 | Refund |
| SHIRLEY HAUCK SR | 17.06 | Refund |
| SHIRLEY HAUPTMAN | 2.50 | Refund |
| SHIRLEY HAYES | 24.14 | Refund |
| SHIRLEY HAYS | 9.50 | Refund |
| SHIRLEY HEALEY | 20.00 | Refund |
| SHIRLEY HEIMBIGNER | 5.80 | Refund |
| SHIRLEY HENDRYX | 2.14 | Refund |
| SHIRLEY HENKEL | 21.56 | Refund |
| SHIRLEY HENSHAW | 1,040.00 | Refund |
| SHIRLEY HENSLEY | 15.00 | Refund |
| SHIRLEY HILL | 178.57 | Refund |
| SHIRLEY HILL | 35.06 | Refund |
| SHIRLEY HILL | 4.00 | Refund |
| SHIRLEY HITTLE | 31.87 | Refund |
| SHIRLEY HOFFMAN | 395.29 | Refund |
| SHIRLEY HOOKER | 26.02 | Refund |
| SHIRLEY HORN | 2.50 | Refund |
| SHIRLEY HOUSE | 34.65 | Refund |
| SHIRLEY HOUSTON | 19.98 | Refund |
| SHIRLEY HUCKSTEP | 4.60 | Refund |
| SHIRLEY HUFFMAN | 4.44 | Refund |
| SHIRLEY HUNDLEY | 3.00 | Refund |
| SHIRLEY HUNT | 24.82 | Refund |
| SHIRLEY HURLEY | 5.00 | Refund |
| SHIRLEY HUSON | 2.00 | Refund |
| SHIRLEY I HOPKINS | 46.40 | Refund |
| SHIRLEY I JOHNSTON | 29.80 | Refund |
| SHIRLEY INGRAM | 7.45 | Refund |
| SHIRLEY IRBY | 10.00 | Prize Winner |
| SHIRLEY IRVARD | 3.00 | Refund |
| SHIRLEY J AKINS | 59.61 | Refund |
| SHIRLEY J BLOSS | 1.00 | Refund |
| SHIRLEY J BURCH | 7.40 | Refund |
| SHIRLEY J COCKRELL | 1.65 | Refund |
| SHIRLEY J CONLEY | 6.88 | Refund |
| SHIRLEY J EVANS | 21.09 | Refund |
| SHIRLEY J FERGUSON | 2.00 | Refund |
| SHIRLEY J FRISCHKORN | 3.56 | Refund |
| SHIRLEY J HEMPHILL | 3.00 | Refund |
| SHIRLEY J HOPKINS | 6.95 | Refund |
| SHIRLEY J LIPSCOMB | 4.15 | Refund |
| SHIRLEY J MCLAMB | 58.17 | Refund |
| SHIRLEY J NORFLEET | 2.50 | Refund |
| SHIRLEY J RAY | 78.07 | Refund |
| SHIRLEY J REES | 23.70 | Refund |
| SHIRLEY J RIVERA | 72.12 | Refund |
| SHIRLEY J SER | 87.27 | Refund |
| SHIRLEY J SKERRITT | 14.18 | Refund |
| SHIRLEY J SMITH | 28.72 | Refund |
| SHIRLEY J SMITH | 1.09 | Refund |
| SHIRLEY J SMITH | 10.00 | Prize Winner |
| SHIRLEY J WASHBURN | 8.99 | Refund |
| SHIRLEY J WILSON | 35.01 | Refund |
| SHIRLEY J WILZ | 1.09 | Refund |
| SHIRLEY JACOBS | 26.79 | Refund |
| SHIRLEY JAMES | 12.00 | Refund |
| SHIRLEY JAMES | 19.37 | Refund |
| SHIRLEY JEFFERSON | 7.68 | Refund |
| SHIRLEY JENNINGS | 73.00 | Refund |
| SHIRLEY JENSEN | 10.00 | Prize Winner |
| SHIRLEY JEREZ | 10.00 | Prize Winner |
| SHIRLEY JOHNSON | 11.82 | Refund |
| SHIRLEY JOHNSON | 1.82 | Refund |
| SHIRLEY JOHNSON | 2.06 | Refund |
| SHIRLEY JOHNSON | 24.46 | Refund |
| SHIRLEY JOHNSON | 28.11 | Refund |
| SHIRLEY JOHNSON | 1.49 | Refund |
| SHIRLEY JOHNSON | 3.43 | Refund |
| SHIRLEY JOHNSON | 10.00 | Prize Winner |
| SHIRLEY JOHNSTON | 35.34 | Refund |
| SHIRLEY JONES | 3.31 | Refund |
| SHIRLEY JONES | 5.54 | Refund |
| SHIRLEY JONES | 4.50 | Refund |
| SHIRLEY JONES | 2.00 | Refund |
| SHIRLEY JONES | 3.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MARY SCOTT | 5.00 | Prize Winner | MRS KAREN WEBB | 2.78 | Refund | SHIRLEY K HINES | 10.00 | Refund |
| MARY SCOVEL | 2.00 | Refund | MRS KAREN WEDEKIND | 10.00 | Prize Winner | SHIRLEY K NOBLE | 2.00 | Refund |
| MARY SEAY | 29.73 | Refund | MRS KAREN WELCH | 65.00 | Refund | SHIRLEY K VOLL | 28.14 | Refund |
| MARY SEBALLES | 1.08 | Refund | Mrs Karen Wells | 14.21 | Refund | SHIRLEY KAFFKA | 68.22 | Refund |
| MARY SEGOBIANO | 22.00 | Refund | MRS KAREN WELSH | 5.59 | Refund | SHIRLEY KAISER | 61.22 | Refund |
| MARY SEIFRIED | 5.00 | Prize Winner | MRS KAREN WIDMEIER | 10.00 | Refund | SHIRLEY KARMILOVICH | 25.26 | Refund |
| MARY SEPKE | 1.50 | Refund | MRS KAREN WILCOX | 37.19 | Refund | SHIRLEY KAUTH | 29.66 | Refund |
| MARY SEYMOUR | 154.27 | Refund | MRS KAREN WINGERT | 5.00 | Prize Winner | SHIRLEY KAY | 3.00 | Refund |
| MARY SHAFFER | 5.00 | Prize Winner | MRS KAREN WINNER | 1.69 | Refund | SHIRLEY KEEHAN | 10.00 | Prize Winner |
| MARY SHAN | 23.50 | Refund | MRS KAREN WISNIEWSKI | 1.07 | Refund | SHIRLEY KEITH | 39.90 | Refund |
| MARY SHANK | 3.20 | Refund | MRS KAREN WOMACK | 26.94 | Refund | SHIRLEY KELLICK | 21.45 | Refund |
| MARY SHANNON | 3.00 | Refund | MRS KAREN WOOD | 70.44 | Refund | SHIRLEY KENNISON | 1.00 | Refund |
| MARY SHARP | 10.00 | Prize Winner | MRS KAREN WOOLDRIDGE | 16.00 | Refund | SHIRLEY KERNS | 90.38 | Refund |
| MARY SHARPE | 1.54 | Refund | MRS KAREN WOOLEY | 10.00 | Refund | SHIRLEY KILDAU | 13.19 | Refund |
| MARY SHARTZER | 3.00 | Refund | MRS KAREN WOTUS | 4.50 | Refund | SHIRLEY KILPATRICK | 7.13 | Refund |
| MARY SHAW | 10.00 | Prize Winner | MRS KAREN WRIGHT | 10.00 | Refund | SHIRLEY KINCALD | 6.07 | Refund |
| MARY SHEARER | 5.00 | Prize Winner | MRS KAREN YAHNKE | 2.00 | Refund | SHIRLEY KING | 10.72 | Refund |
| MARY SHEDD | 10.00 | Prize Winner | MRS KAREN YAZZE | 5.00 | Prize Winner | SHIRLEY KING | 1.00 | Refund |
| MARY SHEPARD | 4.63 | Refund | MRS KAREN YEOMAN | 2.99 | Refund | SHIRLEY KIRBY | 1.65 | Refund |
| MARY SHEPARD | 25.00 | Prize Winner | MRS KAREN YEPEZ | 24.44 | Refund | SHIRLEY KITE | 139.87 | Refund |
| MARY SHEPHERD | 10.00 | Prize Winner | MRS KAREN ZAJAC | 2.00 | Refund | SHIRLEY KLIMOWICZ | 1.53 | Refund |
| MARY SHERBA | 20.00 | Refund | MRS KAREN ZAPOTOK | 5.00 | Prize Winner | SHIRLEY KLINGINSMITH | 236.60 | Refund |
| MARY SHERLDEN | 4.30 | Refund | MRS KAREN ZIEMIANEK | 216.84 | Refund | SHIRLEY KLINK | 10.00 | Prize Winner |
| MARY SHIELDS | 450.12 | Refund | MRS KAREN ZINGARELLI | 23.47 | Refund | SHIRLEY KNIGHT | 4.00 | Refund |
| MARY SHIELDS | 19.76 | Refund | MRS KAREN ZLENDICK | 5.00 | Prize Winner | SHIRLEY KNIGHT | 4.25 | Refund |
| MARY SHINMERL | 9.54 | Refund | MRS KAREN ZUPON | 10.00 | Prize Winner | SHIRLEY KNOTT | 5.48 | Refund |
| MARY SHIPMAN | 5.00 | Prize Winner | MRS KARENANN DULANEY | 5.00 | Prize Winner | SHIRLEY KOENEN | 26.04 | Refund |
| MARY SHIRLEY | 5.00 | Prize Winner | MRS KAREY AUSTIN | 5.00 | Prize Winner | SHIRLEY KOTAS | 5.00 | Prize Winner |
| MARY SHRYOCK | 10.00 | Prize Winner | MRS KARHLEEN SMITH | 10.00 | Refund | SHIRLEY KREID | 22.54 | Refund |
| MARY SHULER | 21.61 | Refund | MRS KARI BURKETT | 5.00 | Prize Winner | SHIRLEY KREJCI LAABS | 23.19 | Refund |
| MARY SIEGMANN | 2.50 | Refund | MRS KARI CLARK | 8.40 | Refund | SHIRLEY KREMER | 120.80 | Refund |
| MARY SIERACKI | 3.57 | Refund | MRS KARI COMPO | 5.00 | Refund | SHIRLEY KUNSMAN | 4.50 | Refund |
| MARY SIFFORD | 2.00 | Refund | MRS KARI EDMISTER | 5.00 | Refund | SHIRLEY L ARNOLD | 10.00 | Prize Winner |
| MARY SILLS | 49.20 | Refund | MRS KARI FALNES | 2.00 | Refund | SHIRLEY L CASON | 25.80 | Refund |
| MARY SILVERSTEIN | 10.00 | Prize Winner | MRS KARI FISCHER | 5.00 | Refund | SHIRLEY L CONSTABLE | 22.82 | Refund |
| MARY SIMMONS | 43.46 | Refund | MRS KARI JUDD | 15.00 | Prize Winner | SHIRLEY L DAVIS | 55.20 | Refund |
| MARY SIMMONS | 5.00 | Prize Winner | MRS KARI NEWTON | 29.14 | Refund | SHIRLEY L FULLER | 5.31 | Refund |
| MARY SIMON | 2.18 | Refund | MRS KARI NUTTING | 10.00 | Refund | SHIRLEY L LUDECKE | 4.50 | Refund |
| MARY SIMPSON | 4.00 | Refund | MRS KARI SHOMAKER | 10.00 | Prize Winner | SHIRLEY L MANUEL | 46.07 | Refund |
| MARY SINGLETARY | 20.46 | Refund | MRS KARI TUBBS | 10.00 | Refund | SHIRLEY L POWELL | 5.00 | Prize Winner |
| MARY SINGLETON | 10.00 | Prize Winner | MRS KARIE REBEYKA | 5.50 | Refund | SHIRLEY L WALLER | 288.69 | Refund |
| MARY SINIARD | 5.00 | Prize Winner | MRS KARILYN CURRAN | 5.00 | Refund | SHIRLEY L WEBSTER | 4.50 | Refund |
| MARY SIPPLE | 2.50 | Refund | MRS KARIMAH JOHNSON | 5.00 | Prize Winner | SHIRLEY L WINBUSH | 9.13 | Refund |
| MARY SKELTON | 21.18 | Refund | MRS KARIN ALDEBOL | 14.44 | Refund | SHIRLEY L ZIMMERMAN | 10.00 | Prize Winner |
| MARY SLATTON | 60.14 | Refund | MRS KARIN BAKER | 33.47 | Refund | SHIRLEY LAABS | 16.83 | Refund |
| MARY SLAUGHTER | 5.00 | Prize Winner | MRS KARIN BURGUN | 18.04 | Refund | SHIRLEY LAHVIE | 2.40 | Refund |
| MARY SLYE | 26.48 | Refund | MRS KARIN CONRADSON | 18.10 | Refund | SHIRLEY LAMBERT | 16.83 | Refund |
| MARY SMALLS | 28.75 | Refund | MRS KARIN DESEQUERA | 17.26 | Refund | SHIRLEY LAMBOTTE | 34.36 | Refund |
| MARY SMEE | 4.50 | Refund | MRS KARIN FARINELLA | 5.68 | Refund | SHIRLEY LAMOREUX | 1.96 | Refund |
| MARY SMIT | 5.00 | Prize Winner | MRS KARIN GUNNELS | 8.02 | Refund | SHIRLEY LANCASTER | 1.93 | Refund |
| MARY SMITH | 14.49 | Refund | MRS KARIN HICKS | 2.00 | Refund | SHIRLEY LANGLOIS | 23.93 | Refund |
| MARY SMITH | 4.37 | Refund | MRS KARIN KASK | 10.00 | Prize Winner | SHIRLEY LAWSON | 3.31 | Refund |
| MARY SMITH | 1.08 | Refund | MRS KARIN LONG | 23.18 | Refund | SHIRLEY LAWSON | 10.00 | Prize Winner |
| MARY SMITH | 1.00 | Refund | MRS KARIN LOUDERMILK | 1.00 | Refund | SHIRLEY LEANARD | 29.05 | Refund |
| MARY SMITH | 1.07 | Refund | MRS KARIN MUSZYNSKI | 5.00 | Prize Winner | SHIRLEY LEE | 2.17 | Refund |
| MARY SMITH | 1.30 | Refund | MRS KARIN OBRIEN | 2.00 | Refund | SHIRLEY LEGGETT | 10.00 | Prize Winner |
| MARY SMITH | 3.20 | Refund | MRS KARIN PEREZ | 2.00 | Refund | SHIRLEY LEIBOLD | 23.49 | Refund |
| MARY SMITH | 2.50 | Refund | MRS KARIN RIPKA | 15.00 | Refund | SHIRLEY LESAGE | 1.10 | Refund |
| MARY SMITH | 2.50 | Refund | MRS KARIN ROBOTHAM | 3.00 | Refund | SHIRLEY LEWINSKI | 1.06 | Refund |
| MARY SNIDER | 8.00 | Refund | MRS KARIN SNAJDR | 10.00 | Prize Winner | SHIRLEY LEWIS | 24.07 | Refund |
| MARY SNOW | 1.00 | Refund | MRS KARINA ESPINOZA | 5.00 | Prize Winner | SHIRLEY LEWIS | 13.00 | Refund |
| MARY SOKOLOWSKI | 7.50 | Refund | MRS KARINA RICASA | 10.00 | Refund | SHIRLEY LEYSHON | 6.00 | Refund |
| MARY SOLOMON | 11.88 | Refund | MRS KARINE SEIGEL KOPLAR | 10.00 | Prize Winner | SHIRLEY LINAM | 21.33 | Refund |
| MARY SOLTES | 4.45 | Refund | MRS KARINE YESAYAN | 5.00 | Refund | SHIRLEY LINDNER | 13.35 | Refund |
| MARY SOMERS | 14.93 | Refund | MRS KARINE ZANTURYAN | 55.23 | Refund | SHIRLEY LITTLE | 13.19 | Refund |
| MARY SORRELS | 1.10 | Refund | MRS KARL MABARDY | 1.07 | Refund | SHIRLEY LITTRELL | 3.00 | Refund |
| MARY SOUPHIS | 2.50 | Refund | MRS KARLA ALEXANDER | 9.00 | Refund | SHIRLEY LIU | 5.00 | Prize Winner |
| MARY SOWELLS | 2.00 | Refund | MRS KARLA BAIRD | 16.32 | Refund | SHIRLEY LOCKHART | 2.00 | Refund |
| MARY SPALDING | 2.00 | Refund | MRS KARLA BOOTEN | 2.01 | Refund | SHIRLEY LOR | 4.50 | Refund |
| MARY SPANE | 66.94 | Refund | MRS KARLA BROCKLEMAN | 5.00 | Refund | SHIRLEY LUNDGREN | 2.00 | Refund |
| MARY SPELLS | 1.56 | Refund | MRS KARLA CARICO | 9.00 | Refund | SHIRLEY LYNCH | 10.00 | Prize Winner |
| MARY SPENCER | 21.54 | Refund | MRS KARLA CUSTER | 132.78 | Refund | SHIRLEY LYNUM | 2.00 | Refund |
| MARY SPERRY | 18.17 | Refund | MRS KARLA DAHL | 5.00 | Prize Winner | SHIRLEY M ADKINS | 2.50 | Refund |
| MARY SPISAK | 24.96 | Refund | MRS KARLA DANIELS | 28.57 | Refund | SHIRLEY M BRIDGES | 4.50 | Refund |
| MARY SPRUILL | 7.94 | Refund | Mrs Karla Edwards | 21.98 | Refund | SHIRLEY M COLE | 124.78 | Refund |
| MARY SPRUILL | 4.03 | Refund | MRS KARLA GROOME | 28.42 | Refund | SHIRLEY M DENSON | 34.40 | Refund |
| MARY SRALLA | 4.71 | Refund | MRS KARLA JACKSON | 5.00 | Prize Winner | SHIRLEY M ELLIS | 31.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY STALEY | 25.41 | Refund |
| MARY STANDFIELD | 17.98 | Refund |
| MARY STAPLES | 1.00 | Refund |
| MARY STARK | 40.46 | Refund |
| MARY STARK | 5.00 | Prize Winner |
| MARY STARY | 10.00 | Prize Winner |
| MARY STAZAK | 1.08 | Refund |
| MARY STCYR | 2.00 | Refund |
| MARY STEAGALL | 28.06 | Refund |
| MARY STEG | 2.00 | Refund |
| MARY STEINBACH | 30.50 | Refund |
| MARY STEPHENS | 5.00 | Prize Winner |
| MARY STERNBERG | 1.07 | Refund |
| MARY STEVERSON | 3.14 | Refund |
| MARY STEVERSON | 55.20 | Refund |
| MARY STEWART | 2.74 | Refund |
| MARY STEWART | 10.00 | Prize Winner |
| MARY STIKELEATHER | 28.26 | Refund |
| MARY STINE | 2.50 | Refund |
| MARY STOCKS | 2.00 | Refund |
| MARY STOLZ | 26.41 | Refund |
| MARY STONE | 5.00 | Prize Winner |
| MARY STONER | 9.88 | Refund |
| MARY STORIE | 17.11 | Refund |
| MARY STREET | 34.60 | Refund |
| MARY STRONG | 4.99 | Refund |
| MARY STUCKEY | 38.05 | Refund |
| MARY STURGEON | 19.20 | Refund |
| MARY STURM | 2.00 | Refund |
| MARY SUE | 19.86 | Refund |
| MARY SUKOVICH | 89.37 | Refund |
| MARY SULLIVAN | 5.00 | Prize Winner |
| MARY SULMA | 3.18 | Refund |
| MARY SUVADA | 5.21 | Refund |
| MARY SWAIN | 1.90 | Refund |
| MARY SWARTZ | 6.58 | Refund |
| MARY SWEEDEN | 18.58 | Refund |
| MARY SWEENEY | 15.57 | Refund |
| MARY SWEK | 28.57 | Refund |
| MARY SWENSON | 165.88 | Refund |
| MARY SWIGART | 100.00 | Prize Winner |
| MARY SYKES | 9.00 | Refund |
| MARY SYMLER | 3.10 | Refund |
| MARY T BOOTH | 4.50 | Refund |
| MARY T CHAPMAN | 4.99 | Refund |
| MARY T CULLEN | 2.00 | Refund |
| MARY T DAVIS | 103.09 | Refund |
| MARY T DEROSE | 44.33 | Refund |
| MARY T FARRELL | 21.04 | Refund |
| MARY T FRANCIS | 10.00 | Prize Winner |
| MARY T GRANITTO | 63.27 | Refund |
| MARY T GRAYEB | 2.00 | Refund |
| MARY T JACKSON | 6.32 | Refund |
| MARY T JONES | 31.02 | Refund |
| MARY T LITTLE | 3.00 | Refund |
| MARY T MANCHESTER | 12.46 | Refund |
| MARY T MAYER | 29.38 | Refund |
| MARY T MCKAGUE | 1.08 | Refund |
| MARY T PEPPER | 23.42 | Refund |
| MARY T TALLENT | 5.00 | Prize Winner |
| MARY T VOGENBERGER | 14.91 | Refund |
| MARY T WILLIS | 12.56 | Refund |
| MARY T WILLIS | 3.24 | Refund |
| MARY T WILSON | 40.98 | Refund |
| MARY T WOOLBERT | 8.02 | Refund |
| MARY TADDIE | 215.31 | Refund |
| MARY TALLEY | 27.98 | Refund |
| MARY TALLY | 59.80 | Refund |
| MARY TALLY | 2.00 | Refund |
| MARY TAPIA | 21.98 | Refund |
| MARY TAYLOR | 62.76 | Refund |
| MARY TAYLOR | 4.28 | Refund |
| MARY TAYLOR | 4.83 | Refund |
| MARY TAYLOR | 81.74 | Refund |
| MARY TAYLOR | 5.29 | Refund |
| MARY TEBBS | 2.00 | Refund |
| MARY TELLER | 2.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KARLA MCQUILLA | 8.00 | Refund |
| MRS KARLA MILLER | 2.00 | Refund |
| MRS KARLA NIKOLAUS | 6.18 | Refund |
| MRS KARLA RITTER | 2.00 | Refund |
| MRS KARLA ROMANO | 1.00 | Refund |
| MRS KARLA S NICOL | 8.75 | Refund |
| MRS KARLA SHELTON | 37.68 | Refund |
| MRS KARLA SISTRUNK | 50.53 | Refund |
| MRS KARLA SPIEGELBERG | 3.99 | Refund |
| MRS KARLA TSCHETTER | 5.00 | Prize Winner |
| MRS KARLA UNRUH | 27.98 | Refund |
| MRS KARLA VANDYKE | 1.07 | Refund |
| MRS KARLA WILSON | 17.07 | Refund |
| MRS KARLEEN HATHCOCK | 79.48 | Refund |
| MRS KARLEEN SHUSTER | 17.06 | Refund |
| MRS KARLEEN SPENCER | 28.99 | Refund |
| MRS KARLENE BLAKLEY | 2.00 | Refund |
| MRS KARLENE CORKINS | 5.00 | Prize Winner |
| MRS KARMA JENKINS | 10.00 | Prize Winner |
| MRS KARMEN CADWELL | 2.00 | Refund |
| MRS KAROL CUFFERI | 24.00 | Refund |
| MRS KAROL HALE | 5.00 | Prize Winner |
| MRS KAROL HILL | 10.00 | Refund |
| MRS KAROL MARTIN | 1.00 | Refund |
| MRS KAROL STROSCHEIN | 147.47 | Refund |
| MRS KAROL WHITE | 10.00 | Prize Winner |
| MRS KAROL WILMOT | 5.00 | Refund |
| MRS KAROLANN HAMILTON | 7.06 | Refund |
| MRS KAROLE PECK | 23.30 | Refund |
| MRS KAROLENA REEVES | 5.00 | Prize Winner |
| MRS KAROLINE ROEHL | 15.19 | Refund |
| MRS KAROLYN GAPPA | 10.00 | Prize Winner |
| MRS KAROLYN I ELLIS | 3.99 | Refund |
| MRS KAROLYN RICE | 36.81 | Refund |
| MRS KARON AUSTING | 10.00 | Prize Winner |
| MRS KARON GREYER | 10.00 | Refund |
| MRS KARON HOLMES | 20.00 | Prize Winner |
| MRS KARRA STALKER | 5.00 | Prize Winner |
| MRS KARREN RICHMOND | 5.80 | Refund |
| MRS KARRI HAYNES | 5.00 | Prize Winner |
| MRS KARRIE DAUGHERTY | 5.00 | Prize Winner |
| MRS KARRIE DAVIDOVICS | 10.00 | Prize Winner |
| MRS KARRIE MILLER | 10.00 | Prize Winner |
| MRS KARRIE STRICKLIN | 5.00 | Prize Winner |
| MRS KARROL NELSON | 5.00 | Prize Winner |
| MRS KARYL L FIDDYMENT | 226.36 | Refund |
| MRS KARYN JOHNSON | 57.78 | Refund |
| MRS KARYN MADDOX | 2.14 | Refund |
| MRS KARYN MORTON | 10.00 | Prize Winner |
| MRS KARYN SHEEN | 5.00 | Prize Winner |
| MRS KARYN TIPTON | 105.00 | Prize Winner |
| MRS KARYNN CHAPMAN | 10.00 | Prize Winner |
| MRS KASANDRA BRACK | 10.00 | Prize Winner |
| MRS KASANDRA PELTON | 247.27 | Refund |
| MRS KASEY MCMURTREY | 3.87 | Refund |
| MRS KASSANDRA MADDEN | 5.00 | Prize Winner |
| MRS KASSANDRA RODRIGUEZ | 5.00 | Prize Winner |
| MRS KASSY CORNELIUS | 10.75 | Refund |
| MRS KAT LAFLEUR | 14.59 | Refund |
| MRS KAT MCDONALD | 100.00 | Prize Winner |
| MRS KAT RIGAS | 1.01 | Refund |
| MRS KATALIN DORNAI | 15.00 | Prize Winner |
| MRS KATARINA HREBIKOVA | 5.00 | Prize Winner |
| MRS KATARZYNA PANKOWSKI | 5.00 | Prize Winner |
| MRS KATE BLALOCK | 5.34 | Refund |
| MRS KATE BURROWS | 10.00 | Prize Winner |
| MRS KATE CARABALLO | 2.00 | Refund |
| MRS KATE COX | 10.00 | Prize Winner |
| MRS KATE FENIMORE | 5.00 | Prize Winner |
| MRS KATE HUDSON | 20.00 | Prize Winner |
| MRS KATE JAMES | 5.00 | Prize Winner |
| MRS KATE LEGERET | 3.00 | Refund |
| MRS KATE MEYERS | 5.21 | Refund |
| MRS KATE NOEL | 10.00 | Prize Winner |
| MRS KATE O DELL | 5.00 | Prize Winner |
| MRS KATE OHIPENI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY M GLASHOFF | 17.23 | Refund |
| SHIRLEY M GRIFFIN | 35.92 | Refund |
| SHIRLEY M HANSARD | 163.41 | Refund |
| SHIRLEY M HART | 39.42 | Refund |
| SHIRLEY M HEDGES | 4.00 | Refund |
| SHIRLEY M HEIGHT | 3.09 | Refund |
| SHIRLEY M HINTHORN | 26.07 | Refund |
| SHIRLEY M IDECKER | 16.61 | Refund |
| SHIRLEY M JROLF | 4.06 | Refund |
| SHIRLEY M KOON | 10.00 | Prize Winner |
| SHIRLEY M LODAHL | 3.00 | Refund |
| SHIRLEY M MALLONEE | 183.22 | Refund |
| SHIRLEY M MASON | 24.07 | Refund |
| SHIRLEY M PE | 19.49 | Refund |
| SHIRLEY M PHILLIPS | 25.94 | Refund |
| SHIRLEY M RANDOLPH | 14.95 | Refund |
| SHIRLEY M ROBINS | 3.00 | Refund |
| SHIRLEY M ROBINSON | 1.09 | Refund |
| SHIRLEY M RUPERT | 24.63 | Refund |
| SHIRLEY M RUSS | 1.07 | Refund |
| SHIRLEY M SHELTON | 10.00 | Prize Winner |
| SHIRLEY M SMITH | 45.50 | Refund |
| SHIRLEY M SMITH | 6.10 | Refund |
| SHIRLEY M TAPCKER | 25.35 | Refund |
| SHIRLEY M THOMAS | 88.20 | Refund |
| SHIRLEY M TREWYN | 10.00 | Prize Winner |
| SHIRLEY M VEGAS | 6.17 | Refund |
| SHIRLEY M WHITT | 21.04 | Refund |
| SHIRLEY M WISE | 58.28 | Refund |
| SHIRLEY M YORK | 32.86 | Refund |
| SHIRLEY M ZWIENER | 5.00 | Prize Winner |
| SHIRLEY MACGREGOR | 5.00 | Refund |
| SHIRLEY MACKENZIE | 61.86 | Refund |
| SHIRLEY MACKIN | 7.58 | Refund |
| SHIRLEY MAHURIN | 85.67 | Refund |
| SHIRLEY MAIN | 1.00 | Refund |
| SHIRLEY MAMMARELLI | 19.24 | Refund |
| SHIRLEY MANDICHAK | 2.50 | Refund |
| SHIRLEY MARLOW | 9.45 | Refund |
| SHIRLEY MARSH | 4.50 | Refund |
| SHIRLEY MARSH | 10.00 | Prize Winner |
| SHIRLEY MARTIN | 21.43 | Refund |
| SHIRLEY MARTIN | 29.20 | Refund |
| SHIRLEY MARTIN | 43.98 | Refund |
| SHIRLEY MASSEY | 5.00 | Prize Winner |
| SHIRLEY MATHEVSON | 10.00 | Prize Winner |
| SHIRLEY MATHEWS | 10.00 | Prize Winner |
| SHIRLEY MATHIS | 21.41 | Refund |
| SHIRLEY MATNEY | 3.15 | Refund |
| SHIRLEY MATTHEWS | 174.30 | Refund |
| SHIRLEY MATULICH | 34.72 | Refund |
| SHIRLEY MAXFIELD | 2.56 | Refund |
| SHIRLEY MAY | 2.50 | Refund |
| SHIRLEY MAYNARD | 5.00 | Refund |
| SHIRLEY MCBETH | 24.65 | Refund |
| SHIRLEY MCBRIDE | 4.08 | Refund |
| SHIRLEY MCBRIDE | 1.10 | Refund |
| SHIRLEY MCCALLUM | 10.00 | Prize Winner |
| SHIRLEY MCCANDLESS | 20.94 | Refund |
| SHIRLEY MCCLAIN | 21.20 | Refund |
| SHIRLEY MCCLENDON | 2.87 | Refund |
| SHIRLEY MCCLOUD | 2.00 | Refund |
| SHIRLEY MCCOLLUM | 2.00 | Refund |
| SHIRLEY MCCONNELL | 29.95 | Refund |
| SHIRLEY MCCORMICK | 2.00 | Refund |
| SHIRLEY MCGILL | 11.52 | Refund |
| SHIRLEY MCGRIFF | 1.08 | Refund |
| SHIRLEY MCKENZIE | 3.00 | Refund |
| SHIRLEY MCKILLOP | 11.48 | Refund |
| SHIRLEY MCLAUGHLIN | 183.28 | Refund |
| SHIRLEY MCLEAN | 10.00 | Prize Winner |
| SHIRLEY MEDLEY | 10.00 | Prize Winner |
| SHIRLEY MEDWARDS | 32.79 | Refund |
| SHIRLEY MEEK | 2.00 | Refund |
| SHIRLEY MENDENHALL | 2.50 | Refund |
| SHIRLEY MEYERS | 1.71 | Refund |
| SHIRLEY MILLER | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY TEMPLETON | 11.67 | Refund |
| MARY THATCHER | 16.00 | Refund |
| MARY THEAUX | 6.50 | Refund |
| MARY THIBODEAU | 58.79 | Refund |
| MARY THIEL | 436.86 | Refund |
| MARY THIERRY | 1.00 | Refund |
| MARY THOMAS | 26.32 | Refund |
| MARY THOMAS | 2.50 | Refund |
| MARY THOMAS | 21.58 | Refund |
| MARY THOMASON | 1.41 | Refund |
| MARY THOMPSON | 40.02 | Refund |
| MARY TIGGELAAR | 2.00 | Refund |
| MARY TILLETT | 3.00 | Refund |
| MARY TOOLE | 2.00 | Refund |
| MARY TORRES | 5.00 | Prize Winner |
| MARY TOZZO | 11.96 | Refund |
| MARY TRACY | 39.88 | Refund |
| MARY TRAMMELL | 3.00 | Refund |
| MARY TRAUT | 33.19 | Refund |
| MARY TRELOAR | 41.94 | Refund |
| MARY TREXLER | 6.68 | Refund |
| MARY TRICHELL | 5.00 | Prize Winner |
| MARY TRODGERS | 10.00 | Prize Winner |
| MARY TROMBLY | 22.00 | Refund |
| MARY TROOPE | 2.00 | Refund |
| MARY TSAO | 1.00 | Refund |
| MARY TUBBS | 1.14 | Refund |
| MARY TUCKER | 51.66 | Refund |
| MARY TUCKER | 143.84 | Refund |
| MARY TUCKER | 1.07 | Refund |
| MARY TUGGLE | 144.50 | Refund |
| MARY TUOKER | 1.06 | Refund |
| MARY TURNER | 6.34 | Refund |
| MARY TURNER | 4.50 | Refund |
| MARY TURRENTINE | 12.00 | Refund |
| MARY TYREE | 2.00 | Refund |
| MARY UMSCHEID | 25.72 | Refund |
| MARY UNDERWOOD | 25.52 | Refund |
| MARY UNRUH | 5.00 | Prize Winner |
| MARY USSERY | 30.18 | Refund |
| MARY V BECKER | 4.30 | Refund |
| MARY V CARROZZA | 39.83 | Refund |
| MARY V COLEMAN | 500.00 | Prize Winner |
| MARY V E | 4.16 | Refund |
| MARY V FRY | 2.00 | Refund |
| MARY V GORMAN | 21.50 | Refund |
| MARY V HANDLIN | 25.00 | Prize Winner |
| MARY V JOHNSON | 1.17 | Refund |
| MARY V THOMAS | 46.41 | Refund |
| MARY V WATERS | 5.00 | Prize Winner |
| MARY V WATKINS | 11.35 | Refund |
| MARY VALDIVIA | 18.73 | Refund |
| MARY VALENTINE | 8.70 | Refund |
| MARY VALENZUELA | 4.73 | Refund |
| MARY VAN | 10.00 | Refund |
| MARY VANDENANCKER | 2.16 | Refund |
| MARY VANDERPOOL | 10.00 | Refund |
| MARY VANDEUREN | 6.00 | Refund |
| MARY VANHOUT | 3.21 | Refund |
| MARY VANOVER | 1.00 | Refund |
| MARY VARGAS | 12.11 | Refund |
| MARY VAUGHAN | 20.17 | Refund |
| MARY VEATCH | 3.11 | Refund |
| MARY VERDESCA | 2.13 | Refund |
| MARY VERDESCA | 2.00 | Refund |
| MARY VICKERS | 2.44 | Refund |
| MARY VIGIL | 10.00 | Refund |
| MARY VIGIL | 10.00 | Refund |
| MARY VILLA | 36.76 | Refund |
| MARY VILLELLA | 2.50 | Refund |
| MARY VOLLRATH | 169.66 | Refund |
| MARY VOLLRATH | 3.96 | Refund |
| MARY VONO | 37.92 | Refund |
| MARY VOWELS | 2.01 | Refund |
| MARY VROOMAN | 15.13 | Refund |
| MARY W AKINS | 25.51 | Refund |
| MARY W CARTER | 247.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATE PATIRE | 2.00 | Refund |
| MRS KATE SCHADT | 21.73 | Refund |
| MRS KATE SOTIRIDY | 17.79 | Refund |
| MRS KATE STRONG | 2.00 | Refund |
| MRS KATE SWEET | 31.92 | Refund |
| MRS KATE SWIGONSKI | 2.16 | Refund |
| MRS KATE WILDE | 251.13 | Refund |
| MRS KATELYN CAMPBELL | 10.00 | Prize Winner |
| MRS KATELYN CROSBY | 5.00 | Refund |
| MRS KATELYN MARTINEZ | 5.00 | Refund |
| MRS KATHALEEN KULAH | 10.00 | Refund |
| MRS KATHALINE HOUSE | 5.00 | Prize Winner |
| MRS KATHARINA LOWE | 12.52 | Refund |
| MRS KATHARINE ANDREWS | 10.00 | Refund |
| MRS KATHARINE BELL | 25.79 | Refund |
| MRS KATHARINE CASTLE | 5.00 | Prize Winner |
| MRS KATHARINE COOKE | 20.52 | Refund |
| MRS KATHARINE SHINE | 1.00 | Refund |
| MRS KATHE TREIDA | 12.27 | Refund |
| MRS KATHE WINN | 10.00 | Refund |
| MRS KATHERINE ADAMES | 10.00 | Prize Winner |
| MRS KATHERINE ALLISON | 2.00 | Refund |
| MRS KATHERINE BARBER | 5.00 | Refund |
| MRS KATHERINE BECKER | 14.96 | Refund |
| MRS KATHERINE BECKER | 16.69 | Refund |
| MRS KATHERINE BOLTON | 84.34 | Refund |
| MRS KATHERINE BOSTICK | 10.00 | Prize Winner |
| MRS KATHERINE BOZEMAN | 2.00 | Refund |
| MRS KATHERINE BRIESE | 10.00 | Prize Winner |
| MRS KATHERINE BRODERSEN | 5.00 | Prize Winner |
| MRS KATHERINE BROWDY | 15.00 | Refund |
| MRS KATHERINE BROWN | 1.00 | Refund |
| MRS KATHERINE BRYANT | 17.06 | Refund |
| MRS KATHERINE BUCKMAN | 68.44 | Refund |
| MRS KATHERINE BUHSE | 20.00 | Refund |
| MRS KATHERINE BULLOCK | 3.54 | Refund |
| MRS KATHERINE BYNUM | 26.30 | Refund |
| MRS KATHERINE CARTER | 10.00 | Prize Winner |
| MRS KATHERINE CEDARS | 5.00 | Prize Winner |
| MRS KATHERINE CLARK | 1.07 | Refund |
| MRS KATHERINE CLINCY | 1.38 | Refund |
| MRS KATHERINE COOK | 25.00 | Refund |
| MRS KATHERINE COUTY | 10.00 | Prize Winner |
| MRS KATHERINE DEERING | 166.78 | Refund |
| MRS KATHERINE DOSSETT | 2.00 | Refund |
| MRS KATHERINE ERPENBECK | 100.00 | Prize Winner |
| MRS KATHERINE EVERETT | 5.00 | Prize Winner |
| MRS KATHERINE FLETCHER | 5.00 | Prize Winner |
| MRS KATHERINE FLOOD | 5.00 | Prize Winner |
| MRS KATHERINE GREEN | 15.00 | Refund |
| MRS KATHERINE GREGORY | 5.00 | Prize Winner |
| MRS KATHERINE GRIFFIN | 10.00 | Refund |
| MRS KATHERINE HALDER | 15.77 | Refund |
| MRS KATHERINE HATCHER | 10.30 | Refund |
| MRS KATHERINE HEROLD | 5.00 | Prize Winner |
| MRS KATHERINE HEWETT | 5.00 | Prize Winner |
| MRS KATHERINE HOSKINS | 10.00 | Refund |
| MRS KATHERINE HOWELL | 10.00 | Prize Winner |
| MRS KATHERINE HURST | 10.00 | Prize Winner |
| MRS KATHERINE JACK | 1.41 | Refund |
| MRS KATHERINE JARRELL | 10.00 | Prize Winner |
| MRS KATHERINE JOHNSON HA | 15.00 | Prize Winner |
| MRS KATHERINE KING | 8.27 | Refund |
| MRS KATHERINE KING | 10.00 | Refund |
| MRS KATHERINE KRESS | 6.06 | Refund |
| MRS KATHERINE LEDUC | 16.71 | Refund |
| MRS KATHERINE LEDUO | 3.12 | Refund |
| MRS KATHERINE MADDOX | 2.16 | Refund |
| MRS KATHERINE MALONEY | 30.25 | Refund |
| MRS KATHERINE MALOTT | 10.00 | Prize Winner |
| MRS KATHERINE MARTIN | 5.00 | Prize Winner |
| MRS KATHERINE MAY | 29.75 | Refund |
| MRS KATHERINE MILLER | 5.00 | Prize Winner |
| MRS KATHERINE MIRACLE | 35.15 | Refund |
| MRS KATHERINE MONTGOMER | 5.00 | Prize Winner |
| MRS KATHERINE MORSE | 1.05 | Refund |
| MRS KATHERINE MOUTON | 33.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY MILLER | 14.27 | Refund |
| SHIRLEY MITCHELL | 6.12 | Refund |
| SHIRLEY MITEAELL | 23.48 | Refund |
| SHIRLEY MOBLEY | 4.50 | Refund |
| SHIRLEY MOCK | 1.85 | Refund |
| SHIRLEY MOEHRIG | 71.52 | Refund |
| SHIRLEY MOELLER | 1.07 | Refund |
| SHIRLEY MOLER | 46.24 | Refund |
| SHIRLEY MONDY | 59.35 | Refund |
| SHIRLEY MOORE | 27.83 | Refund |
| SHIRLEY MOORE | 110.80 | Refund |
| SHIRLEY MOORE | 3.00 | Refund |
| SHIRLEY MOORE | 5.00 | Prize Winner |
| SHIRLEY MOOREHEAD | 2.00 | Refund |
| SHIRLEY MOORHOUSE | 10.00 | Prize Winner |
| SHIRLEY MORRIS | 26.94 | Refund |
| SHIRLEY MOTLEY | 2.73 | Refund |
| SHIRLEY MOWERY | 3.00 | Refund |
| SHIRLEY MOYE | 26.61 | Refund |
| SHIRLEY MUELLER | 6.07 | Refund |
| SHIRLEY NACHTRIEB | 5.00 | Prize Winner |
| SHIRLEY NAPIER | 9.48 | Refund |
| SHIRLEY NAPOLI | 2.50 | Refund |
| SHIRLEY NELSON | 3.00 | Refund |
| SHIRLEY NELSON | 6.88 | Refund |
| SHIRLEY NELSON | 5.00 | Prize Winner |
| SHIRLEY NEWBORN | 2.00 | Refund |
| SHIRLEY NEWCOMER | 88.48 | Refund |
| SHIRLEY NEWMAN | 1.00 | Refund |
| SHIRLEY NIEMI | 2.50 | Refund |
| SHIRLEY NORWOOD | 5.00 | Prize Winner |
| SHIRLEY O ROACH | 8.44 | Refund |
| SHIRLEY OBRIEN | 75.95 | Refund |
| SHIRLEY O'CONNELL | 10.00 | Prize Winner |
| SHIRLEY OCONNOR | 10.00 | Prize Winner |
| SHIRLEY ODANIEL | 32.56 | Refund |
| SHIRLEY OLIVER | 5.00 | Prize Winner |
| SHIRLEY OLIVIER | 10.00 | Prize Winner |
| SHIRLEY OLSEN | 29.40 | Refund |
| SHIRLEY OLTHOFF | 21.27 | Refund |
| SHIRLEY OMUNDSEN | 28.06 | Refund |
| SHIRLEY ORTEGA | 16.08 | Refund |
| SHIRLEY OSWALD | 30.22 | Refund |
| SHIRLEY OTT | 4.50 | Refund |
| SHIRLEY OWENS | 10.00 | Prize Winner |
| SHIRLEY OYAMA | 2.00 | Refund |
| SHIRLEY P BOLT | 5.00 | Prize Winner |
| SHIRLEY P HAYES | 7.67 | Refund |
| SHIRLEY P WHITLOCK | 1.02 | Refund |
| SHIRLEY PARCHMAN | 1.67 | Refund |
| SHIRLEY PARCHMAN | 2.00 | Refund |
| SHIRLEY PARKER | 3.00 | Refund |
| SHIRLEY PARKER | 37.44 | Refund |
| SHIRLEY PARKER | 10.00 | Prize Winner |
| SHIRLEY PATE | 2.00 | Refund |
| SHIRLEY PATTERSON | 29.38 | Refund |
| SHIRLEY PATTERSON | 8.65 | Refund |
| SHIRLEY PAVIOVICH | 2.50 | Refund |
| SHIRLEY PEACHEY | 2.00 | Refund |
| SHIRLEY PERALTA | 5.00 | Prize Winner |
| SHIRLEY PEREZ | 15.60 | Refund |
| SHIRLEY PERREIRA | 3.62 | Refund |
| SHIRLEY PETERMAN | 5.00 | Prize Winner |
| SHIRLEY PETERSON | 25.86 | Refund |
| SHIRLEY PETTY | 16.72 | Refund |
| SHIRLEY PETTYPOOL | 4.00 | Refund |
| SHIRLEY PEYREGNE | 2.00 | Refund |
| SHIRLEY PHELPS | 6.20 | Refund |
| SHIRLEY PHILLIPS | 27.22 | Refund |
| SHIRLEY PHINZEE | 363.42 | Refund |
| SHIRLEY PHIPPS | 25.02 | Refund |
| SHIRLEY PHOLD | 9.49 | Refund |
| SHIRLEY PITTMAN | 36.59 | Refund |
| SHIRLEY PLOCKER | 12.83 | Refund |
| SHIRLEY PLOWMAN | 5.00 | Prize Winner |
| SHIRLEY POWELL | 36.29 | Refund |
| SHIRLEY POWERS | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY W DIXON | 57.38 | Refund |
| MARY W HUGHES | 10.00 | Prize Winner |
| MARY W JENKINS | 2.14 | Refund |
| MARY W NOLAN | 35.21 | Refund |
| MARY W PEEBLES | 2.50 | Refund |
| MARY W SHAW | 5.00 | Prize Winner |
| MARY W WILLIAMS | 1.07 | Refund |
| MARY WADE | 2.14 | Refund |
| MARY WADE | 6.85 | Refund |
| MARY WAGNER | 254.48 | Refund |
| MARY WALKER | 1.08 | Refund |
| MARY WALKER | 17.06 | Refund |
| MARY WALKER | 2.00 | Refund |
| MARY WALKER | 10.00 | Prize Winner |
| MARY WALLER | 3.59 | Refund |
| MARY WALLIS | 28.10 | Refund |
| MARY WALLS | 5.00 | Refund |
| MARY WALTERS | 5.74 | Refund |
| MARY WALTON | 1.20 | Refund |
| MARY WALTON | 6.67 | Refund |
| MARY WANTLAND | 17.42 | Refund |
| MARY WARD | 1.07 | Refund |
| MARY WARD | 11.29 | Refund |
| MARY WARRICK | 19.17 | Refund |
| MARY WASHINGTON | 14.98 | Refund |
| MARY WATERS | 37.10 | Refund |
| MARY WATERS | 3.01 | Refund |
| MARY WATSON | 5.44 | Refund |
| MARY WATTERS | 17.98 | Refund |
| MARY WATTERSON | 41.58 | Refund |
| MARY WEAVER | 2.14 | Refund |
| MARY WEBB | 68.80 | Refund |
| MARY WEBB | 3.00 | Refund |
| MARY WEBBER | 2.50 | Refund |
| MARY WEDELL | 27.06 | Refund |
| MARY WEED | 41.00 | Refund |
| MARY WEHMEIER | 6.09 | Refund |
| MARY WELCH | 4.50 | Refund |
| MARY WELDON | 49.55 | Refund |
| MARY WELLBORN | 3.00 | Refund |
| MARY WENDEROTH | 2.00 | Refund |
| MARY WENDLING | 25.00 | Refund |
| MARY WERNER | 29.89 | Refund |
| MARY WESSEL | 29.29 | Refund |
| MARY WEST | 1.14 | Refund |
| MARY WESTRICH | 1.58 | Refund |
| MARY WHEATON | 7.48 | Refund |
| MARY WHEELER | 2.11 | Refund |
| MARY WHEELER | 4.99 | Refund |
| MARY WHISNANT | 105.82 | Refund |
| MARY WHITAKER | 1.07 | Refund |
| MARY WHITE | 24.20 | Refund |
| MARY WHITE | 34.22 | Refund |
| MARY WHITE | 25.24 | Refund |
| MARY WHITE | 75.22 | Refund |
| MARY WHITE | 5.00 | Prize Winner |
| MARY WHITLATCH | 10.00 | Prize Winner |
| MARY WHITT | 10.00 | Refund |
| MARY WHITTIN | 27.98 | Refund |
| MARY WHITTINGTON | 5.00 | Prize Winner |
| MARY WIGFALL | 21.43 | Refund |
| MARY WILBUR | 3.00 | Refund |
| MARY WILDER | 2.00 | Refund |
| MARY WILEY | 19.25 | Refund |
| MARY WILKERSON | 2.50 | Refund |
| MARY WILKINSON | 5.00 | Prize Winner |
| MARY WILLIAMS | 4.81 | Refund |
| MARY WILLIAMS | 17.06 | Refund |
| MARY WILLIAMS | 21.34 | Refund |
| MARY WILLIAMS | 1.08 | Refund |
| MARY WILLIAMS | 4.52 | Refund |
| MARY WILLIAMS | 4.50 | Refund |
| MARY WILLIAMS | 52.17 | Refund |
| MARY WILLIAMS | 31.50 | Refund |
| MARY WILLIAMS | 10.00 | Prize Winner |
| MARY WILLIAMSON | 17.06 | Refund |
| MARY WILLIAMSON | 3.21 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHERINE MULLIN | 5.00 | Prize Winner |
| MRS KATHERINE MUNHOFEN | 5.00 | Prize Winner |
| MRS KATHERINE MURPHY | 2.10 | Refund |
| MRS KATHERINE NEWTON | 135.22 | Refund |
| MRS KATHERINE NIX | 1.00 | Refund |
| MRS KATHERINE NOTT | 5.77 | Refund |
| MRS KATHERINE OHLMS | 10.00 | Prize Winner |
| MRS KATHERINE OLSON | 34.15 | Refund |
| MRS KATHERINE POLK | 1.06 | Refund |
| MRS KATHERINE PRICE | 2.00 | Refund |
| MRS KATHERINE QUANDT | 2.00 | Refund |
| MRS KATHERINE RITCHIE | 21.02 | Refund |
| MRS KATHERINE SARGENT | 10.00 | Prize Winner |
| MRS KATHERINE SILVER | 5.00 | Prize Winner |
| MRS KATHERINE SMITH | 2.00 | Refund |
| MRS KATHERINE SMITH | 27.58 | Refund |
| MRS KATHERINE SOMERS | 29.62 | Refund |
| MRS KATHERINE SPENCE | 5.00 | Prize Winner |
| MRS KATHERINE STAHLER | 2.00 | Refund |
| MRS KATHERINE STEEN | 21.28 | Refund |
| MRS KATHERINE STONKEY | 14.80 | Refund |
| MRS KATHERINE STRONG | 2.00 | Refund |
| MRS KATHERINE SWEENEY | 16.94 | Refund |
| MRS KATHERINE TAKAGI | 10.00 | Prize Winner |
| MRS KATHERINE TEEL | 10.00 | Prize Winner |
| MRS KATHERINE TOBIN | 35.89 | Refund |
| MRS KATHERINE TRIMBLE | 48.56 | Refund |
| MRS KATHERINE WAGONER | 10.00 | Prize Winner |
| MRS KATHERINE WEBER | 26.56 | Refund |
| MRS KATHERINE WHITNEY | 5.00 | Prize Winner |
| MRS KATHERINE WOLFE | 5.00 | Prize Winner |
| MRS KATHERINE WORD | 15.04 | Refund |
| MRS KATHERINE ZAMBITO | 10.00 | Prize Winner |
| MRS KATHERN CARDY | 2.50 | Refund |
| MRS KATHERN CHARTIER | 6.41 | Refund |
| MRS KATHERN MAYO | 22.12 | Refund |
| MRS KATHERYN MESSICK | 20.00 | Prize Winner |
| MRS KATHERYNE CLAYTON | 11.72 | Refund |
| MRS KATHEY LANNING | 8.09 | Refund |
| MRS KATHEY SHIPMAN | 5.00 | Prize Winner |
| MRS KATHEY WATSON | 3.42 | Refund |
| MRS KATHI BURTON | 29.43 | Refund |
| MRS KATHI COOPER | 1.00 | Refund |
| MRS KATHI HILBURN | 5.00 | Prize Winner |
| Mrs Kathi Roe | 88.14 | Refund |
| MRS KATHI SNYDER | 87.95 | Refund |
| MRS KATHI SZCZEPANEK | 20.79 | Refund |
| MRS KATHIE FISK | 15.00 | Prize Winner |
| MRS KATHIE GROSSO | 4.06 | Refund |
| MRS KATHIE KURSHINSKY | 10.00 | Prize Winner |
| MRS KATHIE LAWRENCE | 3.00 | Refund |
| MRS KATHIE LEWIS | 3.00 | Refund |
| MRS KATHIE MATTA | 2.00 | Refund |
| MRS KATHIE PALMER | 10.00 | Prize Winner |
| MRS KATHIE PARRILL | 4.46 | Refund |
| MRS KATHIE PERRY | 10.00 | Prize Winner |
| MRS KATHIE REYNOLDS | 1.00 | Refund |
| MRS KATHIE SPENCER | 16.99 | Refund |
| MRS KATHIE TREMBLAY | 2.02 | Refund |
| MRS KATHIE VANBAARLE | 5.00 | Prize Winner |
| MRS KATHIE WILSON | 7.55 | Refund |
| MRS KATHLEEN ALBERS | 10.77 | Refund |
| MRS KATHLEEN ALPHONSO | 10.00 | Prize Winner |
| MRS KATHLEEN AMUNDSON | 10.00 | Prize Winner |
| MRS KATHLEEN AUSTIN | 70.65 | Refund |
| Mrs Kathleen b Fortin | 15.00 | Prize Winner |
| MRS KATHLEEN BABOR | 10.00 | Prize Winner |
| MRS KATHLEEN BAPP | 2.00 | Refund |
| MRS KATHLEEN BARBIER | 5.00 | Prize Winner |
| MRS KATHLEEN BARNACK | 3.00 | Refund |
| MRS KATHLEEN BARRETTA | 53.26 | Refund |
| MRS KATHLEEN BASDEN | 1.00 | Refund |
| MRS KATHLEEN BAUM | 8.00 | Refund |
| MRS KATHLEEN BEAN | 5.00 | Prize Winner |
| MRS KATHLEEN BEATTY | 7.56 | Refund |
| MRS KATHLEEN BENFATTA | 5.00 | Prize Winner |
| MRS KATHLEEN BENSON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY PRATT | 5.02 | Refund |
| SHIRLEY PRICE | 18.20 | Refund |
| SHIRLEY PRICE | 17.99 | Refund |
| SHIRLEY PROSPERINI | 2.60 | Refund |
| SHIRLEY PROVOST | 60.44 | Refund |
| SHIRLEY PRYOR | 10.00 | Prize Winner |
| SHIRLEY QUACKENBUSH | 46.93 | Refund |
| SHIRLEY QUIELLES | 7.00 | Refund |
| SHIRLEY R DUNN | 117.52 | Refund |
| SHIRLEY R GREEN | 84.40 | Refund |
| SHIRLEY R HERNANDEZ | 4.50 | Refund |
| SHIRLEY R HOLLIDAY | 1,347.46 | Refund |
| SHIRLEY RACHELS | 3.00 | Refund |
| SHIRLEY RADCLIFFE | 1.07 | Refund |
| SHIRLEY RADFORD | 83.04 | Refund |
| SHIRLEY RAFFETY | 6.99 | Refund |
| SHIRLEY RAMEY | 2.10 | Refund |
| SHIRLEY RAMOS | 5.00 | Prize Winner |
| SHIRLEY RAMSEY | 28.64 | Refund |
| SHIRLEY RANDALL | 10.00 | Refund |
| SHIRLEY RANDEL | 10.00 | Refund |
| SHIRLEY RAWLS | 10.67 | Refund |
| SHIRLEY READ | 5.00 | Refund |
| SHIRLEY READUS | 4.07 | Refund |
| SHIRLEY REED | 18.98 | Refund |
| SHIRLEY REINDERS | 2.12 | Refund |
| SHIRLEY REISENAUER | 21.58 | Refund |
| SHIRLEY REISS | 23.30 | Refund |
| SHIRLEY REYNOLDS | 1.97 | Refund |
| SHIRLEY RHODES | 52.90 | Refund |
| SHIRLEY RICHARDSON | 5.00 | Prize Winner |
| SHIRLEY RICHISON | 1.00 | Refund |
| SHIRLEY RIEDER | 51.42 | Refund |
| SHIRLEY RILEY | 5.00 | Prize Winner |
| SHIRLEY RISINGER | 40.71 | Refund |
| SHIRLEY ROBEY | 30.05 | Refund |
| SHIRLEY ROBINSON | 84.18 | Refund |
| SHIRLEY ROBINSON | 21.44 | Refund |
| SHIRLEY ROBINSON | 2.50 | Refund |
| SHIRLEY ROCHON | 1.02 | Refund |
| SHIRLEY ROESCHER | 10.00 | Prize Winner |
| SHIRLEY ROGERS | 2.03 | Refund |
| SHIRLEY ROSS | 1.14 | Refund |
| SHIRLEY ROSS | 10.00 | Prize Winner |
| SHIRLEY ROSSITER | 5.00 | Prize Winner |
| SHIRLEY ROWLETT | 10.00 | Refund |
| SHIRLEY RUHL | 8.57 | Refund |
| SHIRLEY RUHNKE | 5.00 | Prize Winner |
| SHIRLEY RUSHING | 3.25 | Refund |
| SHIRLEY RUSSELL | 2.00 | Refund |
| SHIRLEY RUTHERFORD | 71.04 | Refund |
| SHIRLEY S ALEEM | 1.38 | Refund |
| SHIRLEY S CYR | 2.50 | Refund |
| SHIRLEY S FAISON | 5.00 | Prize Winner |
| SHIRLEY S FOX | 2.00 | Refund |
| SHIRLEY S GOODROW | 2.50 | Refund |
| SHIRLEY S LOWERY | 21.90 | Refund |
| SHIRLEY SANSBURY | 2.00 | Refund |
| SHIRLEY SAPP | 5.00 | Prize Winner |
| SHIRLEY SATTERFIELD | 2.71 | Refund |
| SHIRLEY SAVAGE | 25.00 | Refund |
| Shirley Schimmelpfenni | 10.94 | Refund |
| SHIRLEY SCHMIDT | 2.00 | Refund |
| SHIRLEY SCHOCH | 2.00 | Refund |
| SHIRLEY SCROGIN | 27.98 | Refund |
| SHIRLEY SEARS | 10.94 | Refund |
| SHIRLEY SEIDEL | 90.27 | Refund |
| SHIRLEY SELF | 5.00 | Prize Winner |
| SHIRLEY SEMELSBERGER | 2.00 | Refund |
| SHIRLEY SHADIX | 5.00 | Prize Winner |
| SHIRLEY SHEDWICK | 1.63 | Refund |
| SHIRLEY SHELTON | 20.00 | Refund |
| SHIRLEY SHEPPARD | 101.65 | Refund |
| SHIRLEY SHINOHARA | 47.17 | Refund |
| SHIRLEY SHIPLEY | 58.96 | Refund |
| SHIRLEY SHOCKEY | 13.25 | Refund |
| SHIRLEY SICKLE | 2.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARY WILMOTH | 5.00 | Prize Winner |
| MARY WILSON | 5.35 | Refund |
| MARY WILSON | 4.50 | Refund |
| MARY WILSON | 15.98 | Refund |
| MARY WILSON | 8.49 | Refund |
| MARY WILSON | 13.52 | Refund |
| MARY WINKLER | 2.00 | Refund |
| MARY WINKOWSKI | 85.98 | Refund |
| MARY WINTER | 29.15 | Refund |
| MARY WINTERS | 1.07 | Refund |
| MARY WISHIN | 2.00 | Refund |
| MARY WOLFF | 10.00 | Prize Winner |
| MARY WOOD | 2.00 | Refund |
| MARY WOODEND | 10.00 | Prize Winner |
| MARY WOODSON | 1.02 | Refund |
| MARY WORLEY | 77.40 | Refund |
| MARY WORTHEY | 1.00 | Refund |
| MARY WRIGHT | 10.92 | Refund |
| MARY WRIGHT | 2.00 | Refund |
| MARY WRIGHT | 21.98 | Refund |
| MARY Y HARRIS | 274.63 | Refund |
| MARY YANDEVENDER | 1.07 | Refund |
| MARY YARBORO | 5.49 | Refund |
| MARY YATES | 2.50 | Refund |
| MARY YINGER | 15.00 | Refund |
| MARY YOST | 3.89 | Refund |
| MARY YOUNG | 18.03 | Refund |
| MARY YOUNG | 14.67 | Refund |
| MARY YOUNGBAUER | 2.00 | Refund |
| MARY Z DUNIAK | 59.22 | Refund |
| MARY ZABLE | 91.89 | Refund |
| MARY ZACHARY | 109.07 | Refund |
| MARY ZANDER | 9.97 | Refund |
| MARY ZEIMET | 10.00 | Prize Winner |
| MARY ZERA | 30.04 | Refund |
| MARY ZERRER | 15.76 | Refund |
| Mary Zielinski | 2.00 | Refund |
| MARY ZIMMERMANN | 18.50 | Refund |
| MARY ZITZELSBERGER | 29.48 | Refund |
| MARY ZOTTER | 4.00 | Refund |
| MARY ZUBBER | 1.07 | Refund |
| MARY ZYK | 2.50 | Refund |
| MARYA HART | 207.39 | Refund |
| MARYA REICHARDT | 2.51 | Refund |
| MARYA ZIMMERMAN | 79.42 | Refund |
| MARYALICE SEHOLM | 169.41 | Refund |
| MARYAN A AHN-TANIGUCH | 10.00 | Prize Winner |
| MARYAN A FRITZ | 10.00 | Prize Winner |
| MARYAN A LOCKERMAN | 5.00 | Prize Winner |
| MARYAN ASHCRAFT | 73.13 | Refund |
| MARYAN AYALA | 2.69 | Refund |
| MARYAN B CASEY | 4.50 | Refund |
| MARYAN BOSSIO | 1.80 | Refund |
| MARYAN BROOKS | 3.00 | Refund |
| MARYAN BURGESS | 30.47 | Refund |
| MARYAN C MEKARU | 3.00 | Refund |
| MARYAN CERAMI | 58.91 | Refund |
| MARYAN CHESTNUT | 40.51 | Refund |
| MARYAN COSIANO | 4.00 | Refund |
| MARYAN DANIELS | 2.35 | Refund |
| MARYAN DONDERO | 6.39 | Refund |
| MARYAN EILBACHER | 26.73 | Refund |
| MARYAN GAGNON | 29.47 | Refund |
| MARYAN GIBBONS | 10.00 | Prize Winner |
| MARYAN GORLEWSKI | 8.58 | Refund |
| MARYAN GUIDRY | 2.94 | Refund |
| MARYAN HACHMEYER | 5.19 | Refund |
| MARYAN HACKER | 2.20 | Refund |
| MARYAN HADLEY | 1.07 | Refund |
| MARYAN HAWKES | 5.00 | Prize Winner |
| MARYAN HERBERT | 2.00 | Refund |
| MARYAN HOGAN | 5.00 | Prize Winner |
| MARYAN HOMAN | 15.00 | Refund |
| MARYAN HUSBANDS | 1.39 | Refund |
| MARYAN JONES | 5.14 | Refund |
| MARYAN K PARROTT | 26.48 | Refund |
| MARYAN KAMBERELIS | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHLEEN BEWLEY | 3.42 | Refund |
| MRS KATHLEEN BIRT | 1.00 | Refund |
| MRS KATHLEEN BLAIES | 2.12 | Refund |
| MRS KATHLEEN BLUE | 5.00 | Prize Winner |
| MRS KATHLEEN BOGDAN | 8.31 | Refund |
| MRS KATHLEEN BOPP | 50.00 | Refund |
| MRS KATHLEEN BRAGG | 2.78 | Refund |
| MRS KATHLEEN BREHMER | 29.90 | Refund |
| MRS KATHLEEN BRIAND | 2.52 | Refund |
| MRS KATHLEEN BRIDGES | 8.52 | Refund |
| MRS KATHLEEN BRIMER | 10.00 | Prize Winner |
| MRS KATHLEEN BROOKS | 2.00 | Refund |
| MRS KATHLEEN BROOKS | 4.50 | Refund |
| MRS KATHLEEN BROWN | 31.41 | Refund |
| MRS KATHLEEN BROWN | 23.28 | Refund |
| MRS KATHLEEN BROWN | 5.00 | Prize Winner |
| MRS KATHLEEN BYRD | 20.30 | Refund |
| MRS KATHLEEN CAMERON | 14.86 | Refund |
| MRS KATHLEEN CAMPBELL | 20.00 | Prize Winner |
| MRS KATHLEEN CARRICO | 1.00 | Refund |
| MRS KATHLEEN CATANESE | 2.00 | Refund |
| MRS KATHLEEN CATON | 29.57 | Refund |
| MRS KATHLEEN CERVONY | 5.00 | Prize Winner |
| MRS KATHLEEN CHEESMAN | 6.00 | Refund |
| MRS KATHLEEN CHOJECKI | 2.50 | Refund |
| MRS KATHLEEN CLEARY | 1.07 | Refund |
| MRS KATHLEEN CLINNIN | 32.83 | Refund |
| MRS KATHLEEN COAD | 22.55 | Refund |
| MRS KATHLEEN COLLIE | 2.00 | Refund |
| MRS KATHLEEN COLOMBO | 1.00 | Refund |
| MRS KATHLEEN COMPTON | 2.06 | Refund |
| MRS KATHLEEN CONLEY | 20.73 | Refund |
| MRS KATHLEEN COYNE | 24.79 | Refund |
| MRS KATHLEEN CROSS | 1.00 | Refund |
| MRS KATHLEEN CURETON | 15.00 | Prize Winner |
| MRS KATHLEEN CUSTER | 2.49 | Refund |
| MRS KATHLEEN DARTSCH | 47.95 | Refund |
| MRS KATHLEEN DAVIDSON | 10.00 | Prize Winner |
| MRS KATHLEEN DAVIS | 35.07 | Refund |
| MRS KATHLEEN DAWKINS | 53.38 | Refund |
| MRS KATHLEEN DEATRICH | 22.95 | Refund |
| MRS KATHLEEN DE-BOER | 10.00 | Prize Winner |
| MRS KATHLEEN DEBOLT | 5.00 | Prize Winner |
| MRS KATHLEEN DOUGHERTY | 5.00 | Refund |
| MRS KATHLEEN DUBUIS | 35.18 | Refund |
| MRS KATHLEEN DUFF | 10.00 | Prize Winner |
| MRS KATHLEEN DYCE | 20.00 | Prize Winner |
| MRS KATHLEEN EAKIN | 5.00 | Prize Winner |
| MRS KATHLEEN EAMES | 10.00 | Prize Winner |
| MRS KATHLEEN ELLIOTT | 2.00 | Refund |
| MRS KATHLEEN ERINAKES | 26.73 | Refund |
| MRS KATHLEEN F TUSCHY | 10.00 | Prize Winner |
| MRS KATHLEEN FAHERTY | 4.48 | Refund |
| MRS KATHLEEN FEIGEL | 1.06 | Refund |
| MRS KATHLEEN FIEDORCZYK | 5.00 | Prize Winner |
| MRS KATHLEEN FOLENA | 5.00 | Refund |
| MRS KATHLEEN FONSECA | 2.46 | Refund |
| MRS KATHLEEN FORSBERG | 11.07 | Refund |
| MRS KATHLEEN FOWLER | 5.00 | Prize Winner |
| MRS KATHLEEN FRANZ | 22.76 | Refund |
| MRS KATHLEEN FREEMAN | 2.00 | Refund |
| MRS KATHLEEN GARRETT | 5.00 | Refund |
| MRS KATHLEEN GEBAUER | 9.26 | Refund |
| MRS KATHLEEN GEBERS | 10.00 | Refund |
| MRS KATHLEEN GLUMM | 10.00 | Prize Winner |
| MRS KATHLEEN GOSLING | 4.14 | Refund |
| MRS KATHLEEN GRECO | 5.00 | Prize Winner |
| MRS KATHLEEN GREEN | 1.07 | Refund |
| MRS KATHLEEN GREGORY | 21.42 | Refund |
| MRS KATHLEEN GUENTHER | 5.00 | Refund |
| MRS KATHLEEN GUMIRAN | 10.00 | Prize Winner |
| MRS KATHLEEN GUSHIKEN | 19.92 | Refund |
| MRS KATHLEEN GUZMAN | 5.00 | Refund |
| MRS KATHLEEN H SMITH | 1.09 | Refund |
| MRS KATHLEEN HAGER | 32.41 | Refund |
| MRS KATHLEEN HALLER | 40.62 | Refund |
| MRS KATHLEEN HAMES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY SIEDLARCZYK | 1.06 | Refund |
| SHIRLEY SILVESTRI | 10.00 | Prize Winner |
| SHIRLEY SIMMONS | 1.00 | Refund |
| SHIRLEY SIMMS | 10.00 | Prize Winner |
| SHIRLEY SIMONTON | 23.74 | Refund |
| SHIRLEY SIMPSON | 2.00 | Refund |
| SHIRLEY SIMPSON | 5.50 | Refund |
| SHIRLEY SIMS | 32.18 | Refund |
| SHIRLEY SKAUGE | 24.22 | Refund |
| SHIRLEY SLEIGHT | 29.83 | Refund |
| SHIRLEY SLOAN | 10.00 | Prize Winner |
| SHIRLEY SMIEGAL | 5.21 | Refund |
| SHIRLEY SMITH | 117.41 | Refund |
| SHIRLEY SMITH | 10.02 | Refund |
| SHIRLEY SMITH | 201.58 | Refund |
| SHIRLEY SMITH | 1.55 | Refund |
| SHIRLEY SMITH | 6.30 | Refund |
| SHIRLEY SMITH | 46.96 | Refund |
| SHIRLEY SMITH | 2.50 | Refund |
| SHIRLEY SMITH | 22.88 | Refund |
| SHIRLEY SMITH | 10.00 | Prize Winner |
| SHIRLEY SMITH | 10.00 | Prize Winner |
| SHIRLEY SMITT | 2.00 | Refund |
| SHIRLEY SORENSON | 6.56 | Refund |
| SHIRLEY SORIA | 9.00 | Refund |
| SHIRLEY SPANGLER | 11.00 | Refund |
| SHIRLEY SPICER | 6.80 | Refund |
| SHIRLEY SPINNEY | 4.06 | Refund |
| SHIRLEY STAFFORD | 10.00 | Prize Winner |
| SHIRLEY STALKER | 3.45 | Refund |
| SHIRLEY STANIFER | 21.67 | Refund |
| SHIRLEY STATON | 5.00 | Prize Winner |
| SHIRLEY STEIER | 34.65 | Refund |
| SHIRLEY STEPHENS | 29.95 | Refund |
| SHIRLEY STEVENS | 29.97 | Refund |
| SHIRLEY STEVENS | 1.54 | Refund |
| SHIRLEY STEVENSON | 83.13 | Refund |
| SHIRLEY STEWART | 27.12 | Refund |
| SHIRLEY STEWART | 12.99 | Refund |
| SHIRLEY STGERMAIN | 10.00 | Prize Winner |
| SHIRLEY STILL | 1.06 | Refund |
| SHIRLEY STODDARD | 28.77 | Refund |
| SHIRLEY STONE | 42.57 | Refund |
| SHIRLEY STRICKLAND | 21.23 | Refund |
| SHIRLEY STROUD | 2.50 | Refund |
| SHIRLEY STURM | 2.00 | Refund |
| SHIRLEY SULLIVAN | 10.00 | Prize Winner |
| SHIRLEY SULLIVAN | 5.00 | Prize Winner |
| SHIRLEY SUMMERS | 1.09 | Refund |
| SHIRLEY SUTTMAN | 5.00 | Refund |
| SHIRLEY SUTTON | 10.34 | Refund |
| SHIRLEY SWAIN | 223.68 | Refund |
| SHIRLEY SWANER | 11.79 | Refund |
| SHIRLEY SWEARENGIN | 6.00 | Refund |
| SHIRLEY SWOR | 5.03 | Refund |
| SHIRLEY T DUNCAN | 5.00 | Prize Winner |
| SHIRLEY T FOSTER | 3.00 | Refund |
| SHIRLEY T SIMMONS | 5.00 | Prize Winner |
| SHIRLEY T STUMP | 10.64 | Refund |
| SHIRLEY T TABLER | 9.82 | Refund |
| SHIRLEY TALLEY | 5.00 | Refund |
| SHIRLEY TALMADGE | 4.50 | Refund |
| SHIRLEY TANDESKI | 2.89 | Refund |
| SHIRLEY TARVIN | 6.47 | Refund |
| SHIRLEY TATRO | 15.02 | Refund |
| SHIRLEY TAVORN | 2.00 | Refund |
| SHIRLEY TAYLOR | 2.00 | Refund |
| SHIRLEY TAYLOR | 2.00 | Refund |
| SHIRLEY TAYLOR | 1.00 | Refund |
| SHIRLEY TEBO | 35.34 | Refund |
| SHIRLEY TENCATE | 30.63 | Refund |
| SHIRLEY TERRY | 57.22 | Refund |
| SHIRLEY THIBODEAUX | 1.10 | Refund |
| SHIRLEY THOMAS | 71.54 | Refund |
| SHIRLEY THOMAS | 21.50 | Refund |
| SHIRLEY THOMPSON | 23.32 | Refund |
| SHIRLEY THOMPSON | 70.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARYANN KEEBLER | 5.30 | Refund |
| MARYANN KRAFT | 6.00 | Refund |
| MARYANN KRANE | 20.62 | Refund |
| MARYANN KWEDER | 7.49 | Refund |
| MARYANN LEWIS | 19.94 | Refund |
| MARYANN LORD | 14.87 | Refund |
| MARYANN MALONE | 63.42 | Refund |
| MARYANN MARTIN | 10.00 | Refund |
| MARYANN MCKUIN | 29.99 | Refund |
| MARYANN MONTEMAYOR | 2.00 | Refund |
| MARYANN PARRA | 5.35 | Refund |
| MARYANN PHILLIPS | 44.08 | Refund |
| MARYANN PREECE | 126.75 | Refund |
| MARYANN R SOLARZ | 1.87 | Refund |
| MARYANN RANDAZZO | 11.07 | Refund |
| MARYANN RINALDI | 4.00 | Refund |
| MARYANN ROCHA | 47.82 | Refund |
| MARYANN ROCKWELL | 2.00 | Refund |
| MARYANN S BAICH | 1.37 | Refund |
| MARYANN SHACKETT | 2.57 | Refund |
| MARYANN SLAKTOWSKI | 49.19 | Refund |
| MARYANN SMITH | 112.74 | Refund |
| MARYANN STEFANSKI | 152.01 | Refund |
| MARYANN TANNER | 20.92 | Refund |
| MARYANN TITUS | 32.90 | Refund |
| MARYANN VISNESKI | 17.44 | Refund |
| MARYANN WAMSLEY | 6.00 | Refund |
| MARYANN WARREN | 5.00 | Prize Winner |
| MARYANN WETTENGEL | 4.42 | Refund |
| MARYANN WILLIAMS | 5.00 | Prize Winner |
| MARYANN WILLIS | 53.10 | Refund |
| MARYANN YOUNG | 83.25 | Refund |
| MARYANN ZIMMERMAN | 20.23 | Refund |
| MARYANNA SCRIVNER | 3.34 | Refund |
| MARYANNE DANFELSER | 4.39 | Refund |
| MARYANNE EARLEY | 10.00 | Prize Winner |
| MARYANNE GERHARDT | 114.35 | Refund |
| MARYANNE HENRY | 79.07 | Refund |
| MARYANNE KATZ | 21.94 | Refund |
| MARYANNE KOZUB | 6.86 | Refund |
| MARYANNE MCARTHUR | 10.00 | Prize Winner |
| MARYANNE SETTLE | 2.07 | Refund |
| MARYANNE WEATHERS | 51.38 | Refund |
| MARYANNE WEDLICK | 23.30 | Refund |
| MARYANNE WOODARD | 26.99 | Refund |
| MARYBELLE SMITH | 102.58 | Refund |
| MARYBETH COPELAND | 10.00 | Prize Winner |
| MARYBETH GLADITSCH | 19.09 | Refund |
| MARYBETH KEENE | 17.09 | Refund |
| MARYBETH SHOWERMAN | 5.00 | Prize Winner |
| MARYCATHERINE ALVAREZ | 4.99 | Refund |
| MARYDO BRICK | 34.15 | Refund |
| MARYDULCE CABALLERO | 51.88 | Refund |
| MARYE A TITUS | 287.51 | Refund |
| MARYE CARTER | 5.00 | Refund |
| MARYE DAYYETT | 2.06 | Refund |
| MARYE HOFFMAN | 4.70 | Refund |
| MARYE JIANG | 728.72 | Refund |
| MARYE R STALLINGS | 5.00 | Prize Winner |
| MARYE TUNER | 2.00 | Refund |
| MARYELLE WILCZEWSKI | 57.54 | Refund |
| MARYELLEN BARNES | 82.12 | Refund |
| MARYELLEN BLAKE | 3.08 | Refund |
| MARYELLEN BOMBACE | 9.07 | Refund |
| MARYELLEN EVDEMON | 5.00 | Refund |
| MARYELLEN HESNER | 1.00 | Refund |
| MARYELLEN MAINE | 3.21 | Refund |
| MARYELLEN PARSONS | 2.50 | Refund |
| MARYELLEN RIVERA | 35.16 | Refund |
| MARYELLEN ROSSMILLER | 10.00 | Prize Winner |
| MARYELLEN SAVOCA | 5.29 | Refund |
| MARYELLEN SULLIVAN | 36.97 | Refund |
| MARYELLEN VANHOOZEN | 10.00 | Prize Winner |
| MARYETTA BIGMOUTH | 10.00 | Prize Winner |
| MARYEVELYN GOLSAN | 115.48 | Refund |
| MARYGERY A WATSON | 31.19 | Refund |
| MARYGRACE WELBORN | 10.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHLEEN HAMILTON | 4.50 | Refund |
| MRS KATHLEEN HAMM | 1.07 | Refund |
| MRS KATHLEEN HAMMOND | 26.21 | Refund |
| MRS KATHLEEN HANNON | 10.00 | Prize Winner |
| MRS KATHLEEN HARDWICK | 10.00 | Refund |
| MRS KATHLEEN HARRISON | 2.94 | Refund |
| MRS KATHLEEN HART | 31.93 | Refund |
| MRS KATHLEEN HENSLEY | 9.63 | Refund |
| MRS KATHLEEN HIGGINS | 6.59 | Refund |
| MRS KATHLEEN HIGGINS | 2.00 | Refund |
| MRS KATHLEEN HODGENS | 21.60 | Refund |
| MRS KATHLEEN HOLLIS | 19.37 | Refund |
| MRS KATHLEEN HOLM | 25.00 | Prize Winner |
| MRS KATHLEEN HOOD | 10.00 | Prize Winner |
| MRS KATHLEEN HUSFELDT | 10.00 | Prize Winner |
| MRS KATHLEEN HUSSEY | 20.33 | Refund |
| MRS KATHLEEN ISAAC | 5.00 | Prize Winner |
| MRS KATHLEEN J HURST | 1.64 | Refund |
| MRS KATHLEEN JACKSON | 10.00 | Prize Winner |
| MRS KATHLEEN JACOBS | 19.42 | Refund |
| MRS KATHLEEN JOHNSON | 21.29 | Refund |
| MRS KATHLEEN JOHNSON | 5.00 | Prize Winner |
| MRS KATHLEEN JORDAN | 2.14 | Refund |
| MRS KATHLEEN JUSTICE | 5.00 | Prize Winner |
| MRS KATHLEEN KENNEDY | 19.95 | Refund |
| MRS KATHLEEN KINYON | 1.00 | Refund |
| MRS KATHLEEN KIRK | 11.68 | Refund |
| MRS KATHLEEN KRONNICH | 15.76 | Refund |
| MRS KATHLEEN LAUCK | 1.00 | Refund |
| MRS KATHLEEN LAURENT | 10.00 | Prize Winner |
| MRS KATHLEEN LAY | 2.00 | Refund |
| MRS KATHLEEN LEACH | 58.42 | Refund |
| MRS KATHLEEN LEE | 21.23 | Refund |
| MRS KATHLEEN LEIFSON | 2.00 | Refund |
| MRS KATHLEEN LOOMIS | 2.12 | Refund |
| MRS KATHLEEN LOUVIER | 8.09 | Refund |
| MRS KATHLEEN LOWE | 2.87 | Refund |
| MRS KATHLEEN LUSARDI | 12.00 | Refund |
| MRS KATHLEEN M ORTIS | 1.09 | Refund |
| MRS KATHLEEN M TEAL | 2.00 | Refund |
| MRS KATHLEEN MACADAMS | 1.07 | Refund |
| MRS KATHLEEN MACEDA | 10.00 | Prize Winner |
| MRS KATHLEEN MAGEE | 1.07 | Refund |
| MRS KATHLEEN MANECKY | 29.62 | Refund |
| MRS KATHLEEN MARCOUX | 2.00 | Refund |
| MRS KATHLEEN MARTINEZ | 49.89 | Refund |
| MRS KATHLEEN MARTINEZ | 5.00 | Prize Winner |
| MRS KATHLEEN MCCABE | 42.34 | Refund |
| MRS KATHLEEN MCKENZIE | 21.49 | Refund |
| MRS KATHLEEN MCLEAN | 29.62 | Refund |
| MRS KATHLEEN MCVAY | 8.52 | Refund |
| MRS KATHLEEN MELVILLE | 1.00 | Refund |
| MRS KATHLEEN MENG | 10.00 | Prize Winner |
| MRS KATHLEEN MILLER | 2.15 | Refund |
| MRS KATHLEEN MILNE | 5.00 | Prize Winner |
| MRS KATHLEEN MIRTES | 52.52 | Refund |
| MRS KATHLEEN MORGAN | 10.00 | Prize Winner |
| MRS KATHLEEN MOSCOL | 20.00 | Prize Winner |
| MRS KATHLEEN NAYLOR | 6.00 | Refund |
| MRS KATHLEEN NICOLET | 1.00 | Refund |
| MRS KATHLEEN O'LEARY | 3.93 | Refund |
| MRS KATHLEEN O'NEIL | 4.10 | Refund |
| MRS KATHLEEN ONEILL | 67.42 | Refund |
| MRS KATHLEEN ORSO | 5.00 | Refund |
| MRS KATHLEEN OWEN | 15.00 | Refund |
| MRS KATHLEEN PARIS | 16.65 | Refund |
| MRS KATHLEEN PARIS | 35.13 | Refund |
| MRS KATHLEEN PATE | 5.00 | Refund |
| MRS KATHLEEN PATRICK | 10.98 | Refund |
| MRS KATHLEEN PEKURI | 2.00 | Refund |
| MRS KATHLEEN PEREZ | 91.57 | Refund |
| MRS KATHLEEN PERRY | 32.44 | Refund |
| MRS KATHLEEN PETERSON | 18.13 | Refund |
| MRS KATHLEEN PFANNER | 2.00 | Refund |
| MRS KATHLEEN PHILBIN | 10.00 | Prize Winner |
| MRS KATHLEEN PLENTZ | 2.00 | Refund |
| MRS KATHLEEN PRATT | 26.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY THORNHILL | 214.93 | Refund |
| SHIRLEY TILGHMAN | 122.53 | Refund |
| SHIRLEY TITUS | 13.23 | Refund |
| SHIRLEY TOLLIVER | 7.36 | Refund |
| SHIRLEY TRIPLETT | 5.34 | Refund |
| SHIRLEY TROBRIDGE | 4.50 | Refund |
| SHIRLEY TROPF | 1.50 | Refund |
| SHIRLEY TROUT | 6.00 | Refund |
| SHIRLEY TSTANLEYP | 1.07 | Refund |
| SHIRLEY TUBBS | 6.02 | Refund |
| SHIRLEY TUCKER | 5.00 | Refund |
| SHIRLEY TURNER | 234.44 | Refund |
| SHIRLEY TWITTY | 14.95 | Refund |
| SHIRLEY TYLER | 5.00 | Prize Winner |
| SHIRLEY V BROWN | 22.97 | Refund |
| SHIRLEY VANFOSSEN | 4.15 | Refund |
| SHIRLEY VAUGHN | 10.00 | Prize Winner |
| SHIRLEY VEAL | 7.05 | Refund |
| SHIRLEY VICARI | 6.93 | Refund |
| SHIRLEY VILLAVERDE | 1.05 | Refund |
| SHIRLEY VOELTZ | 3.00 | Refund |
| SHIRLEY VOGEL | 25.83 | Refund |
| SHIRLEY VOGEL | 5.00 | Prize Winner |
| SHIRLEY W CANTRELL | 41.13 | Refund |
| SHIRLEY W LYONS | 6.79 | Refund |
| SHIRLEY W SOUTHERLAND | 35.99 | Refund |
| SHIRLEY W WILLIAMS | 5.00 | Prize Winner |
| SHIRLEY W WILSON | 5.00 | Prize Winner |
| SHIRLEY WAGHERRADOLOFF | 37.86 | Refund |
| SHIRLEY WAGNER | 126.44 | Refund |
| SHIRLEY WAIR | 1.68 | Refund |
| SHIRLEY WALKER | 46.10 | Refund |
| SHIRLEY WALLACE | 1.50 | Refund |
| SHIRLEY WALLINGFORD | 23.14 | Refund |
| SHIRLEY WALTERS | 3.68 | Refund |
| SHIRLEY WALTERS | 10.00 | Prize Winner |
| SHIRLEY WALTERSCHEIDT | 10.00 | Prize Winner |
| SHIRLEY WALTON | 22.90 | Refund |
| SHIRLEY WARE | 69.92 | Refund |
| SHIRLEY WATKINS | 1.02 | Refund |
| SHIRLEY WATSON | 17.51 | Refund |
| SHIRLEY WEBSTER | 3.69 | Refund |
| SHIRLEY WEEKS | 10.00 | Prize Winner |
| SHIRLEY WEILER | 29.31 | Refund |
| SHIRLEY WEISS | 10.00 | Refund |
| SHIRLEY WELCH | 4.21 | Refund |
| SHIRLEY WERNER | 3.29 | Refund |
| SHIRLEY WHEELER | 2.13 | Refund |
| SHIRLEY WHITING | 294.61 | Refund |
| SHIRLEY WILBERDEA | 23.42 | Refund |
| SHIRLEY WILHOUR | 56.49 | Refund |
| SHIRLEY WILKINS | 7.16 | Refund |
| SHIRLEY WILLIAMS | 3.00 | Refund |
| SHIRLEY WILLIAMS | 22.87 | Refund |
| SHIRLEY WILLIAMS | 13.71 | Refund |
| SHIRLEY WILLIAMS | 4.88 | Refund |
| SHIRLEY WILLIAMSON | 1.00 | Refund |
| SHIRLEY WILLIAMSON | 5.00 | Prize Winner |
| SHIRLEY WILLIS | 2.00 | Refund |
| SHIRLEY WILLIS | 1.00 | Refund |
| SHIRLEY WILLS | 5.15 | Refund |
| SHIRLEY WILSON | 17.26 | Refund |
| SHIRLEY WIRHGT | 10.00 | Prize Winner |
| Shirley Witt | 15.92 | Refund |
| SHIRLEY WIZA | 2.00 | Refund |
| SHIRLEY WOOD | 1.08 | Refund |
| SHIRLEY WOOD | 3.00 | Refund |
| SHIRLEY WOODS | 7.82 | Refund |
| SHIRLEY WOODS | 6.00 | Refund |
| SHIRLEY WORD | 5.00 | Prize Winner |
| SHIRLEY WREN | 1.08 | Refund |
| SHIRLEY WRIGHT | 6.49 | Refund |
| SHIRLEY WRIGHT | 3.30 | Refund |
| SHIRLEY WRIGHT | 42.74 | Refund |
| SHIRLEY WUELFING | 6.41 | Refund |
| SHIRLEY WUNDERLICH | 1.08 | Refund |
| SHIRLEY WYCOFF | 25.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MARYILN HARRIS | 37.13 | Refund |
| MARYILYN DENNISON | 5.00 | Prize Winner |
| MARYIN J SNYDER | 67.73 | Refund |
| MARYJANE CASKEY | 5.50 | Refund |
| MARYJANE ELLOITT | 6.17 | Refund |
| MARYJANE JACOBS | 5.00 | Prize Winner |
| MARYJANE JETT | 383.89 | Refund |
| MARYJANE KEELER | 107.91 | Refund |
| MARYJANE WASHINGTON | 3.00 | Refund |
| MARYJANE WILKINS | 24.35 | Refund |
| MARYJEAN SMITH | 37.20 | Refund |
| MARYJO HUSTEN | 5.00 | Prize Winner |
| MARYJO KIRSCHSTEIN | 4.00 | Refund |
| MARYJOAN TEASTER | 3.08 | Refund |
| MARYKAY GLASS | 58.80 | Refund |
| MARYKAY GLASS | 2.14 | Refund |
| MARYKAY PAULSON | 2.00 | Refund |
| MARYL G BACH | 25.43 | Refund |
| MARYL THOMAS | 1.00 | Refund |
| MARYLAN A JOHNSON | 9.35 | Refund |
| MARYLAND MGIBSON | 19.19 | Refund |
| MARYLEE CAMPBELL | 14.28 | Refund |
| MARYLEE MCDONALD | 9.16 | Refund |
| MARYLEE ROUSE | 36.44 | Refund |
| MARYLIN DRAKE | 92.85 | Refund |
| MARYLIN G ROGERS | 5.00 | Prize Winner |
| MARYLIN NELSON | 7.01 | Refund |
| MARYLIN ODANIEL | 2.00 | Refund |
| MARYLIN R PROTHERO | 12.20 | Refund |
| MARYLOU COLLINS | 10.00 | Prize Winner |
| MARYLOU COOK | 6.52 | Refund |
| MARYLOU FELTNER | 29.94 | Refund |
| MARYLOU FORPAHL | 184.65 | Refund |
| MARYLOU GLOWACKI | 6.76 | Refund |
| MARYLOU GREELEY | 22.80 | Refund |
| MARYLOU IUPPA | 2.16 | Refund |
| MARYLOU KORPELA | 4.00 | Refund |
| MARYLOU L ETHERINGTON | 18.49 | Refund |
| MARYLOU L HORAN | 7.13 | Refund |
| MARYLOU PALMER | 2.00 | Refund |
| MARYLOU PEPE | 14.98 | Refund |
| MARYLOU ROJAS | 3.90 | Refund |
| MARYLOU ROSS | 12.32 | Refund |
| MARYLOU SCHULZE | 14.52 | Refund |
| MARYLOU T BAUMGARTLER | 2.00 | Refund |
| MARYLOU TOFFIER | 5.00 | Prize Winner |
| MARYLOU WOLESLAGLE | 3.70 | Refund |
| MARYLOUISE HOLDER | 3.00 | Refund |
| MARYLOUISE LISBON | 10.00 | Prize Winner |
| MARYLU WENTWORTH | 1.00 | Refund |
| MARYLUE GRIFFIN | 1.90 | Refund |
| MARYLYN E SETTINERI | 5.00 | Prize Winner |
| MARYLYN GEAR | 5.56 | Refund |
| MARYLYN THOMPSON | 10.99 | Refund |
| MARYLYN UNDERWOOD | 180.50 | Refund |
| MARYLYNN GLASGOW | 5.84 | Refund |
| MARYLYNN SMITH | 47.46 | Refund |
| MARYM SALAS | 2.50 | Refund |
| Mary-Maxine Koceja | 20.00 | Refund |
| MARYNELL STEWART | 5.00 | Prize Winner |
| MARYROSE PANASKY | 76.14 | Refund |
| MARYSABEL ARREAZA | 1.00 | Refund |
| MARYSE SAINTPREUX | 33.35 | Refund |
| MARYSUE RUCKI | 81.24 | Refund |
| MARYU T GUION | 5.00 | Prize Winner |
| MARYVIRGINIA WOODS | 12.62 | Refund |
| MARZA COLLINS | 1.00 | Refund |
| MAS A STOKES | 65.45 | Refund |
| MASANOBU OGA | 5.22 | Refund |
| MASANORI OHARA | 10.00 | Prize Winner |
| MASINA AROCHO | 16.99 | Refund |
| MASON ALTHEA | 11.88 | Refund |
| MASON BRUCE | 73.66 | Refund |
| MASON RUSSELL | 5.00 | Prize Winner |
| MASON WARD | 3.07 | Refund |
| MASSA HORACE | 4.89 | Refund |
| MASSIE TAYLOR | 4.47 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHLEEN PRUITT | 2.00 | Refund |
| MRS KATHLEEN PURDY | 46.99 | Refund |
| MRS KATHLEEN R SMITH | 2.00 | Refund |
| MRS KATHLEEN RACINE | 235.00 | Refund |
| MRS KATHLEEN RAMBERG | 38.37 | Refund |
| MRS KATHLEEN RAMSEY | 139.98 | Refund |
| MRS KATHLEEN RANDOLPH | 5.00 | Prize Winner |
| MRS KATHLEEN REED | 10.00 | Prize Winner |
| MRS KATHLEEN REHORST | 1.06 | Refund |
| MRS KATHLEEN RICHMOND | 75.23 | Refund |
| MRS KATHLEEN RICHTER | 5.00 | Prize Winner |
| MRS KATHLEEN ROSSO | 4.00 | Refund |
| MRS KATHLEEN S HORTON | 10.00 | Prize Winner |
| MRS KATHLEEN SAMA | 10.00 | Prize Winner |
| MRS KATHLEEN SANTIAGO CRU | 5.00 | Prize Winner |
| MRS KATHLEEN SANTORO | 27.98 | Refund |
| MRS KATHLEEN SAWTELLE | 10.00 | Prize Winner |
| MRS KATHLEEN SAWYER | 2.00 | Refund |
| MRS KATHLEEN SCHMIDT | 4.50 | Refund |
| MRS KATHLEEN SCHMIDT | 1.33 | Refund |
| MRS KATHLEEN SCHNEIDER | 10.00 | Prize Winner |
| MRS KATHLEEN SCHULTZ | 1.13 | Refund |
| MRS KATHLEEN SEAMANS | 37.92 | Refund |
| MRS KATHLEEN SEMKOW | 2.50 | Refund |
| MRS KATHLEEN SETTLES | 118.01 | Refund |
| MRS KATHLEEN SHAULIS | 6.65 | Refund |
| MRS KATHLEEN SHOCKLEY | 7.33 | Refund |
| MRS KATHLEEN SHULTZ | 5.00 | Prize Winner |
| MRS KATHLEEN SILK | 17.06 | Refund |
| MRS KATHLEEN SLONIKER | 15.54 | Refund |
| MRS KATHLEEN SMIECH | 3.00 | Refund |
| MRS KATHLEEN SMITH | 1.84 | Refund |
| MRS KATHLEEN SMITH | 7.37 | Refund |
| MRS KATHLEEN SOFTLEY | 2.00 | Refund |
| MRS KATHLEEN SPAUR | 5.00 | Prize Winner |
| MRS KATHLEEN STAPLETON | 50.00 | Prize Winner |
| MRS KATHLEEN STEVENS | 25.98 | Refund |
| MRS KATHLEEN STEWART | 1.95 | Refund |
| MRS KATHLEEN STUEBER | 5.00 | Prize Winner |
| MRS KATHLEEN STURGIS | 4.72 | Refund |
| MRS KATHLEEN SUTAK | 10.00 | Prize Winner |
| MRS KATHLEEN SZEWCZYK | 1.07 | Refund |
| MRS KATHLEEN TERRAZAS | 10.00 | Prize Winner |
| MRS KATHLEEN THOMPSON | 19.99 | Refund |
| MRS KATHLEEN THORNTON | 22.98 | Refund |
| MRS KATHLEEN WALKER | 1.83 | Refund |
| MRS KATHLEEN WARDEN | 1.00 | Refund |
| MRS KATHLEEN WATKINS | 15.47 | Refund |
| MRS KATHLEEN WEAVER | 5.00 | Prize Winner |
| MRS KATHLEEN WEIR | 1.08 | Refund |
| MRS KATHLEEN WELLS | 2.28 | Refund |
| MRS KATHLEEN WERNING | 20.52 | Refund |
| MRS KATHLEEN WERTZ | 10.00 | Prize Winner |
| MRS KATHLEEN WESLEY | 21.18 | Refund |
| MRS KATHLEEN WHITBEY | 2.16 | Refund |
| MRS KATHLEEN WHITE | 14.27 | Refund |
| MRS KATHLEEN WHITSETT | 5.00 | Prize Winner |
| MRS KATHLEEN WICKLUND | 2.50 | Refund |
| MRS KATHLEEN WIEST | 5.00 | Prize Winner |
| MRS KATHLEEN WILLIAMS | 5.00 | Prize Winner |
| MRS KATHLEEN WILSON | 9.33 | Refund |
| MRS KATHLEEN WINKLER | 21.70 | Refund |
| MRS KATHLEEN WOLFE | 48.83 | Refund |
| MRS KATHLEEN WRIGHT | 33.07 | Refund |
| MRS KATHLEEN YAHN | 10.00 | Prize Winner |
| MRS KATHLEEN YARD | 8.90 | Refund |
| MRS KATHLEEN ZACHOW | 21.08 | Refund |
| MRS KATHLINE SEK | 4.00 | Refund |
| MRS KATHLYN COURSEY | 1.40 | Refund |
| MRS KATHRIN MARONE | 54.72 | Refund |
| MRS KATHRINA SCHUSSEL | 10.00 | Prize Winner |
| MRS KATHRINE CLARK | 10.00 | Prize Winner |
| MRS KATHRINE CRAWFORD | 207.42 | Refund |
| MRS KATHRINE HOWARD | 14.97 | Refund |
| MRS KATHRYAN ALARCON | 20.00 | Prize Winner |
| MRS KATHRYN A BELL | 10.00 | Prize Winner |
| MRS KATHRYN ALLY | 3.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SHIRLEY Y ADAMS | 5.00 | Prize Winner |
| SHIRLEY Y SHAW | 10.99 | Refund |
| SHIRLEY YANAGISAWA | 2.00 | Refund |
| SHIRLEY YARNAL | 1.00 | Refund |
| SHIRLEY YOUNG | 17.62 | Refund |
| SHIRLEY YOUNG | 25.00 | Refund |
| SHIRLEY YOUNG | 2.00 | Refund |
| SHIRLEY ZAVALA | 1.70 | Refund |
| SHIRLEY ZENTNER | 2.00 | Refund |
| SHIRLEY ZERIO | 52.13 | Refund |
| SHIRLEYANN BENJAMIN | 21.35 | Refund |
| SHIRLEYANN KALAMA | 10.47 | Refund |
| SHIRLEYANN WILLIAMS | 5.00 | Prize Winner |
| SHIRLIE CLEM | 2.00 | Refund |
| SHIRLIE TIANO | 2.50 | Refund |
| SHIRLISA BENNETT | 10.00 | Prize Winner |
| SHIRLIY A STAFFORD | 7.05 | Refund |
| SHIRLLEY BASDEN | 273.09 | Refund |
| SHIRLY A MEYER | 39.73 | Refund |
| SHIRLYN TIMBREZ | 18.32 | Refund |
| SHIROEY BROWN | 5.00 | Prize Winner |
| SHIRRI TRAMMELL | 37.99 | Refund |
| SHITLEY MATTISON | 212.03 | Refund |
| SHIVA SHASTI | 5.00 | Prize Winner |
| SHOJI HOSHINO | 124.66 | Refund |
| SHONDA THARP | 2.74 | Refund |
| Shonda Williams | 20.00 | Refund |
| SHOPIE GALINI | 6.97 | Refund |
| SHOVANA ADHIKARI | 10.00 | Prize Winner |
| SHRIELY A TAYLOR | 18.53 | Refund |
| SHRIELY HINERMAN | 21.48 | Refund |
| SHRIELY MILLS | 16.88 | Refund |
| SHRILEY F CREECH | 1.00 | Refund |
| SHRILEY GANGSTAD | 2.00 | Refund |
| SHRILEY HOOVEN | 25.98 | Refund |
| SHRILEY J FRYE | 11.14 | Refund |
| SHRILEY MANTELL | 19.01 | Refund |
| SHRILEY THROWER | 1.00 | Refund |
| SHRILEY V NEELY | 99.16 | Refund |
| SHRON CUNNINGHAM | 2.86 | Refund |
| SHRON L CROCE | 5.00 | Prize Winner |
| SHRYIL COOPER | 1.34 | Refund |
| SHRYN M GIMENEZ | 38.12 | Refund |
| SHUET M MIERA | 34.83 | Refund |
| SHULA PADGETT | 13.23 | Refund |
| SHURLAND MOHAMMED | 10.00 | Refund |
| SHVONNE ANDERSEN | 19.97 | Refund |
| SHYLA HAMILTON | 35.32 | Refund |
| SHYRELL HAYMAN | 3.00 | Refund |
| SHYRONDA BOOSE | 40.04 | Refund |
| SI BINDERUP | 2.14 | Refund |
| SIAMALU TAUTOFI | 21.16 | Refund |
| SIAOSI PALE | 5.00 | Prize Winner |
| SIBLE SMITH | 19.00 | Refund |
| SIBOURNE FRANCIS | 11.94 | Refund |
| SIBYL BENTLEY | 6.06 | Refund |
| SIBYL HARR | 20.46 | Refund |
| SIBYL K BARNETT | 33.46 | Refund |
| SIBYL MOODY | 24.82 | Refund |
| SID GAERLAN | 6.63 | Refund |
| SID JENKINS | 17.10 | Refund |
| SID RIVER | 6.00 | Refund |
| SID SPRINGER | 17.50 | Refund |
| SIDNEY A WATSON | 38.21 | Refund |
| SIDNEY BANCROFT | 2.06 | Refund |
| SIDNEY CADDELL | 114.69 | Refund |
| SIDNEY CLAY | 1.08 | Refund |
| SIDNEY CONNOLLY | 17.23 | Refund |
| SIDNEY D BRANNON | 16.78 | Refund |
| SIDNEY DANIEL | 47.04 | Refund |
| SIDNEY E BARRON | 28.94 | Refund |
| SIDNEY E KERLEY | 5.00 | Refund |
| SIDNEY F SHAW | 7.00 | Refund |
| SIDNEY GREENE | 5.00 | Prize Winner |
| SIDNEY HAND | 1.10 | Refund |
| SIDNEY HOGAN | 4.00 | Refund |
| SIDNEY L ASHMORE JR- | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAT STRICKLAND | 48.28 | Refund |
| MATHA J ELLIS | 20.08 | Refund |
| MATHA N SMITH | 19.38 | Refund |
| MATHANIEL H SMITH | 1.09 | Refund |
| MATHERN W MELLOTT | 103.06 | Refund |
| MATHEW CLEGG | 5.00 | Prize Winner |
| MATHEW L GIST | 10.00 | Prize Winner |
| MATHIDA GUILLORY | 1.10 | Refund |
| MATHIE SIMMS | 3.65 | Refund |
| MATHIL FRASER | 63.22 | Refund |
| MATILDA CAIAZZO | 52.74 | Refund |
| MATILDA CASEY | 15.57 | Refund |
| MATILDA D STINE | 4.00 | Refund |
| MATILDA LARIZ | 17.14 | Refund |
| MATILDA ORZECHOWSKI | 22.03 | Refund |
| MATILDE PARADA | 10.00 | Prize Winner |
| MATILDE PEREZ | 3.50 | Refund |
| MATILDE RUDOLPH | 2.50 | Refund |
| MATILDE TROPP | 24.24 | Refund |
| MATLEE YADIN | 24.37 | Refund |
| MATOS SEGUNDO | 11.39 | Refund |
| MATRED CHILDS | 24.18 | Refund |
| MATT BARNES | 5.00 | Prize Winner |
| MATT BROWN | 34.28 | Refund |
| MATT DOVE | 4.02 | Refund |
| MATT E MILES | 47.88 | Refund |
| MATT HAYDEN | 10.00 | Prize Winner |
| MATT HERMACINSKI | 13.72 | Refund |
| MATT HETRICK | 5.00 | Prize Winner |
| MATT M MCDONOUGH | 18.55 | Refund |
| MATT QUALLS | 9.00 | Refund |
| MATT SHUMAN | 6.69 | Refund |
| MATT SPOELMAN | 2.03 | Refund |
| MATTBEW LITTLEJOHN | 4.93 | Refund |
| MATTEW LUM | 29.26 | Refund |
| MATTHEW B MUELLER | 1.20 | Refund |
| MATTHEW BOYKIN JR | 62.53 | Refund |
| MATTHEW BRANDON | 49.66 | Refund |
| MATTHEW BUELL | 5.00 | Prize Winner |
| MATTHEW BURGERT | 1.00 | Refund |
| MATTHEW BUSCH | 2.00 | Refund |
| MATTHEW CHAILLE | 10.00 | Prize Winner |
| MATTHEW CHARLES | 7.03 | Refund |
| MATTHEW COSEY | 2.00 | Refund |
| MATTHEW COWLEY | 16.87 | Refund |
| MATTHEW CRAWFORD | 10.00 | Prize Winner |
| MATTHEW D SMITH | 21.70 | Refund |
| MATTHEW DYKIE | 3.00 | Refund |
| MATTHEW E HAUSSLER | 40.03 | Refund |
| MATTHEW E TURNER | 1.00 | Refund |
| MATTHEW GAN | 6.00 | Refund |
| MATTHEW GIULIANI | 5.00 | Prize Winner |
| MATTHEW GREVE | 90.58 | Refund |
| MATTHEW HILL | 6.00 | Refund |
| MATTHEW J DUQUETTE | 11.85 | Refund |
| MATTHEW J MAFFEI | 11.25 | Refund |
| MATTHEW J RICHARDS | 2.00 | Refund |
| MATTHEW K PISKOR | 4.50 | Refund |
| MATTHEW KICZYINSKY | 22.73 | Refund |
| MATTHEW KONOPKA | 3.03 | Refund |
| MATTHEW KUYKENDALL | 5.00 | Prize Winner |
| MATTHEW LAYCOCK | 5.00 | Refund |
| MATTHEW LININGER | 29.76 | Refund |
| MATTHEW LONG | 1.00 | Refund |
| MATTHEW LONG | 34.99 | Refund |
| MATTHEW MARGULIES | 1.92 | Refund |
| MATTHEW MEADOWS | 35.25 | Refund |
| MATTHEW MILLER | 21.53 | Refund |
| MATTHEW MURPHREE | 1.07 | Refund |
| MATTHEW MURRAY | 10.00 | Prize Winner |
| MATTHEW NILSON | 5.00 | Refund |
| MATTHEW NOLAN | 6.00 | Refund |
| MATTHEW PATRYN | 10.00 | Prize Winner |
| MATTHEW PLADSON | 34.72 | Refund |
| MATTHEW PRATT | 3.90 | Refund |
| MATTHEW QUESENBERRY | 1.00 | Refund |
| MATTHEW R SIMOWSKI | 6.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHRYN BABCOCK | 21.97 | Refund |
| MRS KATHRYN BAKER | 10.00 | Prize Winner |
| MRS KATHRYN BARMORE | 10.00 | Refund |
| MRS KATHRYN BARNHILL | 5.00 | Prize Winner |
| MRS KATHRYN BOYD | 5.00 | Refund |
| MRS KATHRYN BRADLEY | 10.00 | Prize Winner |
| MRS KATHRYN BRASHEAR | 22.77 | Refund |
| MRS KATHRYN BRIGAMAN | 33.58 | Refund |
| MRS KATHRYN BRITT | 105.27 | Refund |
| MRS KATHRYN BRODEUR | 6.57 | Refund |
| MRS KATHRYN BROWN | 45.00 | Refund |
| Mrs Kathryn Burton | 34.46 | Refund |
| MRS KATHRYN C FESMIRE | 28.66 | Refund |
| MRS KATHRYN CARR | 2.00 | Refund |
| MRS KATHRYN CHAMPAGNE | 6.42 | Refund |
| MRS KATHRYN CHASE | 23.41 | Refund |
| MRS KATHRYN CHRISTY | 5.00 | Prize Winner |
| MRS KATHRYN COLLINS | 20.00 | Prize Winner |
| MRS KATHRYN COOK | 3.00 | Refund |
| MRS KATHRYN COOK | 10.00 | Prize Winner |
| MRS KATHRYN COPE | 1.07 | Refund |
| MRS KATHRYN COUNCIL | 8.66 | Refund |
| MRS KATHRYN COX | 2.00 | Refund |
| MRS KATHRYN DAVIS | 29.94 | Refund |
| MRS KATHRYN DEAN | 15.00 | Prize Winner |
| MRS KATHRYN DEDON | 10.00 | Prize Winner |
| MRS KATHRYN DIKES | 38.83 | Refund |
| MRS KATHRYN DONNELLY | 10.00 | Prize Winner |
| MRS KATHRYN DULCHINOS | 19.97 | Refund |
| MRS KATHRYN E ROBERT | 52.29 | Refund |
| MRS KATHRYN EDWARDS | 5.00 | Prize Winner |
| MRS KATHRYN EVANS | 5.46 | Refund |
| MRS KATHRYN FARMER | 34.70 | Refund |
| MRS KATHRYN FARR | 19.90 | Refund |
| MRS KATHRYN FONTE | 10.00 | Prize Winner |
| MRS KATHRYN GARTLAND | 18.34 | Refund |
| MRS KATHRYN GOBELI | 5.00 | Prize Winner |
| MRS KATHRYN GRAY | 27.90 | Refund |
| MRS KATHRYN HARRIS | 10.00 | Prize Winner |
| MRS KATHRYN HARVEY | 10.00 | Prize Winner |
| MRS KATHRYN HEWITT | 15.67 | Refund |
| MRS KATHRYN HOFFMAN | 3.07 | Refund |
| MRS KATHRYN HUEBNER | 5.00 | Refund |
| MRS KATHRYN HUGHES | 5.00 | Prize Winner |
| MRS KATHRYN J DUDLEY | 5.00 | Prize Winner |
| MRS KATHRYN JENKINS | 5.00 | Prize Winner |
| MRS KATHRYN KAY | 30.22 | Refund |
| MRS KATHRYN KELLEY | 2.72 | Refund |
| MRS KATHRYN KENT | 151.73 | Refund |
| MRS KATHRYN KREUTZER | 4.50 | Refund |
| MRS KATHRYN LAND | 10.00 | Prize Winner |
| MRS KATHRYN LAWRENCE | 10.00 | Prize Winner |
| MRS KATHRYN LEE | 2.78 | Refund |
| MRS KATHRYN LOPES | 6.00 | Refund |
| MRS KATHRYN LOSTAGLIO | 16.50 | Refund |
| MRS KATHRYN LOWE | 1.07 | Refund |
| MRS KATHRYN MARVA | 10.00 | Prize Winner |
| MRS KATHRYN MATLOCK | 25.00 | Prize Winner |
| MRS KATHRYN MCDONALD | 17.26 | Refund |
| MRS KATHRYN MOWER | 24.99 | Refund |
| MRS KATHRYN MULLER | 5.00 | Prize Winner |
| MRS KATHRYN MURRAY | 13.68 | Refund |
| MRS KATHRYN MURRAY | 10.00 | Prize Winner |
| MRS KATHRYN NELSON | 5.00 | Prize Winner |
| MRS KATHRYN NETZER | 140.10 | Refund |
| MRS KATHRYN OCONNELL | 73.45 | Refund |
| MRS KATHRYN OLIVER | 1.70 | Refund |
| MRS KATHRYN PARK | 16.88 | Refund |
| MRS KATHRYN PATRICK | 10.99 | Refund |
| MRS KATHRYN PIZZI | 14.50 | Refund |
| MRS KATHRYN POTEET | 54.38 | Refund |
| MRS KATHRYN PRATT | 20.00 | Prize Winner |
| MRS KATHRYN RAINEY | 11.08 | Refund |
| MRS KATHRYN RAMOS | 1.00 | Refund |
| MRS KATHRYN REICH | 3.17 | Refund |
| MRS KATHRYN REYNOLDS | 10.00 | Refund |
| MRS KATHRYN ROBERTS | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SIDNEY L MCFARLAND JR | 16.10 | Refund |
| SIDNEY LEE JR- | 5.00 | Prize Winner |
| SIDNEY M BREECE | 1.00 | Refund |
| SIDNEY M RICHARDS | 11.72 | Refund |
| SIDNEY MOSLEY | 37.28 | Refund |
| SIDNEY NAKATA | 1.05 | Refund |
| SIDNEY NICHOLSON | 13.42 | Refund |
| SIDNEY R KINDLER | 81.59 | Refund |
| SIDNEY STEPHENSON | 19.42 | Refund |
| SIDNEY T WEST | 3.07 | Refund |
| SIDNEY TAYLOR | 1.17 | Refund |
| SIDNEY W REYNOLDS | 28.06 | Refund |
| SIDONIE MARCOTULLIO | 16.30 | Refund |
| SIE P NIO | 10.62 | Refund |
| SIEGFRIED DOLLMAN | 15.00 | Refund |
| SIEGFRIED HOFFMANN | 2.99 | Refund |
| SIEGFRIED MANGELS | 40.76 | Refund |
| SIEGFRIED VOIGT | 3.37 | Refund |
| SIEGI P CONSTANTINE | 1.57 | Refund |
| SIEGLINDA JONES | 7.05 | Refund |
| SIERRA DURAN | 32.48 | Refund |
| SIERRA MULLINS | 21.54 | Refund |
| SIGHILT G COGNETTA | 4.50 | Refund |
| SIGISFREDO GONZALEZ | 18.48 | Refund |
| SIGRID DUKE | 1.54 | Refund |
| SIGRID LAZARZ | 18.02 | Refund |
| SIGRID MUELLER | 5.02 | Refund |
| SIGRID RUDOLPH | 6.48 | Refund |
| SIGRID SWEATT | 29.90 | Refund |
| SIGURD SIVARTSEN | 3.00 | Refund |
| SIGURDUR GUDJONSSON | 37.45 | Refund |
| SIHAM BAROODY | 2.50 | Refund |
| SIHEESE WASHINGTON | 22.74 | Refund |
| SILAS CARNEY | 10.00 | Prize Winner |
| SILAS HAMPTON | 16.80 | Refund |
| SILAS M SHARP | 56.79 | Refund |
| SILAS SPIKES | 21.97 | Refund |
| SILAS W BEASLEY | 3.42 | Refund |
| SILAS WILLIAMS | 1.00 | Refund |
| SILENE PATRONITI | 54.68 | Refund |
| SILIVA GLASS | 108.01 | Refund |
| SILV GRICHENER-PROVDER | 10.00 | Prize Winner |
| SILVA D ROSS | 28.50 | Refund |
| SILVANA CHIAPPELLONI | 51.31 | Refund |
| SILVER BARFOOT | 34.43 | Refund |
| SILVER KINGSBY | 10.00 | Prize Winner |
| SILVIA AGRA | 10.00 | Prize Winner |
| SILVIA B MACK | 3.47 | Refund |
| SILVIA CARAMES | 10.00 | Prize Winner |
| SILVIA GARCIA | 5.00 | Prize Winner |
| SILVIA HERNANDEZ | 1.00 | Refund |
| SILVIA PALOMO | 10.00 | Refund |
| SILVIA PFEIFER | 7.00 | Refund |
| SILVIA SADRO | 5.99 | Refund |
| SILVIA SAUERWINE | 51.91 | Refund |
| SILVIA T URIEGAS | 2.00 | Refund |
| SILVIA ZAMARRIPA | 4.44 | Refund |
| SILVINA H SRUR | 18.13 | Refund |
| SILVINO I ZAMORA | 12.01 | Refund |
| SIMEON HETHERINGTON | 8.18 | Refund |
| SIMEON ROBERTS | 212.26 | Refund |
| SIMEON WILSON | 5.00 | Prize Winner |
| SIMMIE MAESHACK JR- | 10.00 | Prize Winner |
| SIMMON OWENS | 4.00 | Refund |
| SIMMONA ONDRA | 17.10 | Refund |
| SIMON ANDERSON | 2.00 | Refund |
| SIMON BURAS | 1.40 | Refund |
| SIMON CARROLL | 7.23 | Refund |
| SIMON D CONDIC | 6.60 | Refund |
| SIMON G MENDOZA | 2.00 | Refund |
| SIMON GODINA | 9.36 | Refund |
| SIMON HERSHBERGER | 9.61 | Refund |
| SIMON JACOBSON | 9.05 | Refund |
| SIMON L CHAVEZ | 16.94 | Refund |
| SIMON WILLIAMS | 3.78 | Refund |
| SIMONA ROBINSON | 29.90 | Refund |
| SIMONE KANESS | 124.04 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MATTHEW REIDER | 5.00 | Prize Winner |
| MATTHEW REUPKE | 10.00 | Refund |
| MATTHEW RICHARDSON | 32.30 | Refund |
| MATTHEW RICHARDSON | 1.58 | Refund |
| MATTHEW RILEY JR | 4.67 | Refund |
| MATTHEW S RUDD | 59.37 | Refund |
| MATTHEW SIMMONS | 11.98 | Refund |
| MATTHEW SOUTHE | 6.45 | Refund |
| MATTHEW SPEARMAN | 2.00 | Refund |
| MATTHEW TAYLOR | 4.50 | Refund |
| MATTHEW THORSON | 37.38 | Refund |
| MATTHEW UTNIK | 3.00 | Refund |
| MATTHEW W HOSH | 10.00 | Prize Winner |
| MATTHEW WORKMAN | 13.76 | Refund |
| MATTIE ALDAY | 12.50 | Refund |
| MATTIE ANDERSON | 4.50 | Refund |
| MATTIE ANDERSON | 6.75 | Refund |
| MATTIE ARBOERST | 1.77 | Refund |
| MATTIE B CANNON | 30.32 | Refund |
| MATTIE BABBS | 51.37 | Refund |
| MATTIE BAILEY | 231.91 | Refund |
| MATTIE BLACKMON | 72.87 | Refund |
| MATTIE BLANCHARD | 10.00 | Prize Winner |
| MATTIE BONNER | 10.00 | Prize Winner |
| MATTIE BROWN | 2.50 | Refund |
| MATTIE BUTLER | 65.56 | Refund |
| MATTIE CARTER | 20.00 | Refund |
| MATTIE CATES | 1.88 | Refund |
| MATTIE CERVANTES | 11.90 | Refund |
| MATTIE COLEMAN | 23.42 | Refund |
| MATTIE COOK | 2.50 | Refund |
| MATTIE CRUDUP | 28.48 | Refund |
| MATTIE DRAKE | 10.00 | Prize Winner |
| MATTIE E WEATHERSBEE | 10.00 | Prize Winner |
| MATTIE EDWARDS | 1.25 | Refund |
| MATTIE ELDER | 20.78 | Refund |
| MATTIE FITZPATRICK | 53.39 | Refund |
| MATTIE FREDERICKSON | 3.50 | Refund |
| MATTIE GODDARD | 36.60 | Refund |
| MATTIE GRAHAM | 4.89 | Refund |
| MATTIE HARBOR | 2.00 | Refund |
| MATTIE HENDERSON | 10.00 | Prize Winner |
| MATTIE HOLLIDAY | 1.04 | Refund |
| MATTIE HUCKABY | 3.28 | Refund |
| MATTIE JACKSON | 30.18 | Refund |
| MATTIE JOHNSON | 2.89 | Refund |
| MATTIE JONES | 4.50 | Refund |
| MATTIE JONES | 27.86 | Refund |
| MATTIE KIEFER | 4.29 | Refund |
| MATTIE KINCAID | 6.76 | Refund |
| MATTIE L BAILEY | 10.00 | Prize Winner |
| MATTIE L DEGRAFTENREED | 2.59 | Refund |
| MATTIE L PHILSON | 19.95 | Refund |
| MATTIE LEWIS | 89.20 | Refund |
| MATTIE M FENN | 2.50 | Refund |
| MATTIE M WALKER | 10.68 | Refund |
| MATTIE MCBRIDE | 26.60 | Refund |
| MATTIE MCCOY | 5.00 | Prize Winner |
| MATTIE MOSLEY | 23.94 | Refund |
| MATTIE MUNGIN | 5.60 | Refund |
| MATTIE PERRY | 25.45 | Refund |
| MATTIE PINKERTON | 10.00 | Prize Winner |
| MATTIE R DUNAWAY | 143.19 | Refund |
| MATTIE R LEWIS | 5.00 | Prize Winner |
| MATTIE RODGERS | 7.98 | Refund |
| MATTIE ROGERS | 3.44 | Refund |
| MATTIE ROGERS | 5.00 | Prize Winner |
| MATTIE SHAW | 3.00 | Refund |
| MATTIE SMITH | 30.60 | Refund |
| MATTIE STANTON | 20.73 | Refund |
| MATTIE THOMPSON | 32.84 | Refund |
| MATTIE TUMBLIN | 3.31 | Refund |
| MATTIE W WILLIAMS | 3.28 | Refund |
| MATTIE WHITE | 4.79 | Refund |
| MATTIE WILLIAMS | 45.06 | Refund |
| MATTIE WILSON | 2.50 | Refund |
| MATTIERINE RUFFIN | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHRYN ROLLISON | 6.42 | Refund |
| MRS KATHRYN ROOB | 15.00 | Prize Winner |
| MRS KATHRYN SALAZAR TORRE | 10.00 | Refund |
| MRS KATHRYN SCHIEBER | 5.00 | Prize Winner |
| MRS KATHRYN SCHOFIELD | 1.50 | Refund |
| MRS KATHRYN SCHULTZ | 10.00 | Prize Winner |
| MRS KATHRYN SCOTT | 4.14 | Refund |
| MRS KATHRYN SIMON | 3.19 | Refund |
| MRS KATHRYN SMITH | 1.08 | Refund |
| MRS KATHRYN STALLIONGS | 5.00 | Prize Winner |
| MRS KATHRYN TORGERSON | 10.00 | Prize Winner |
| MRS KATHRYN TUMAY | 5.00 | Prize Winner |
| MRS KATHRYN VANDINA | 20.00 | Refund |
| MRS KATHRYN VASQUEZ | 29.12 | Refund |
| MRS KATHRYN VELEZ | 1.08 | Refund |
| MRS KATHRYN WAGNER | 10.00 | Prize Winner |
| MRS KATHRYN WAHL | 3.46 | Refund |
| MRS KATHRYN WALKER | 5.00 | Prize Winner |
| MRS KATHRYN WATKINS | 11.09 | Refund |
| MRS KATHRYN WEST | 6.14 | Refund |
| MRS KATHRYN WHITAKER | 5.00 | Prize Winner |
| MRS KATHRYN WIDDOES | 5.00 | Prize Winner |
| MRS KATHRYN WILLEY | 10.00 | Prize Winner |
| MRS KATHRYN WILLIAMS | 10.00 | Prize Winner |
| MRS KATHRYN WILSON | 9.50 | Refund |
| MRS KATHRYN WIMBLEY | 49.63 | Refund |
| MRS KATHRYN YOST | 10.00 | Prize Winner |
| MRS KATHY ABEL | 12.69 | Refund |
| MRS KATHY ABEYTA | 4.43 | Refund |
| MRS KATHY ABSHIRE | 5.00 | Prize Winner |
| MRS KATHY ACOCK | 2.50 | Refund |
| MRS KATHY ADAMS | 17.27 | Refund |
| MRS KATHY ALBRECHT | 24.47 | Refund |
| MRS KATHY ALEXANDER | 19.52 | Refund |
| MRS KATHY ALLAIRE | 10.00 | Prize Winner |
| MRS KATHY ALLISON | 72.29 | Refund |
| MRS KATHY ALLISON | 11.32 | Refund |
| MRS KATHY ALMOND | 5.00 | Prize Winner |
| MRS KATHY AMES | 10.00 | Prize Winner |
| MRS KATHY ANDERSON | 4.00 | Refund |
| MRS KATHY ANDREW | 4.50 | Refund |
| MRS KATHY ANGLIN | 12.65 | Refund |
| MRS KATHY ANSTEAD | 6.05 | Refund |
| MRS KATHY ASAM | 10.00 | Refund |
| MRS KATHY ATKINS | 23.92 | Refund |
| MRS KATHY BABNEW | 2.50 | Refund |
| MRS KATHY BACHELOR | 1.00 | Refund |
| MRS KATHY BAILEY | 10.00 | Prize Winner |
| MRS KATHY BANDY | 1.07 | Refund |
| MRS KATHY BARTLETT | 5.00 | Prize Winner |
| MRS KATHY BAUGH | 23.52 | Refund |
| MRS KATHY BAXTER | 10.00 | Refund |
| MRS KATHY BAZEN | 53.38 | Refund |
| MRS KATHY BEARD | 10.00 | Refund |
| MRS KATHY BECKWITH | 66.99 | Refund |
| MRS KATHY BELL | 10.00 | Refund |
| MRS KATHY BENTLEY | 2.00 | Refund |
| MRS KATHY BENTON | 5.50 | Refund |
| MRS KATHY BERLIN | 5.00 | Prize Winner |
| MRS KATHY BETTIS | 13.14 | Refund |
| MRS KATHY BITTENGLE | 17.06 | Refund |
| MRS KATHY BLATTNER | 9.24 | Refund |
| MRS KATHY BLOOM | 19.22 | Refund |
| MRS KATHY BOONE | 5.00 | Prize Winner |
| MRS KATHY BOSTICK | 10.00 | Prize Winner |
| MRS KATHY BOUISSIERE | 15.50 | Refund |
| MRS KATHY BOWDEN | 10.00 | Prize Winner |
| MRS KATHY BOWLING | 15.22 | Refund |
| MRS KATHY BOWLING | 400.00 | Refund |
| MRS KATHY BOWMAN | 1.07 | Refund |
| MRS KATHY BOYD | 13.83 | Refund |
| MRS KATHY BRAKE | 26.32 | Refund |
| MRS KATHY BRASWELL | 1.00 | Refund |
| MRS KATHY BRAUNAGEL | 10.00 | Prize Winner |
| MRS KATHY BRINSON | 21.77 | Refund |
| MRS KATHY BROCK | 1.07 | Refund |
| MRS KATHY BROOKS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SIMONE M FARIA | 47.65 | Refund |
| SIMONE RANDOLPH | 5.00 | Refund |
| SIMONE SCHULTZ | 25.41 | Refund |
| SIMONE THERRIEN | 10.00 | Prize Winner |
| SIMPSON JOAN | 11.11 | Refund |
| SIMPSON JUDY | 2.00 | Refund |
| SINCLAIR RIVERS | 11.08 | Refund |
| SINE GERDA | 7.22 | Refund |
| SINEY CAUTHEN | 1.07 | Refund |
| SIO ING S GO | 55.00 | Prize Winner |
| SIOBHAN E DOHERTY | 22.92 | Refund |
| SIOMY ROUTH | 73.61 | Refund |
| SIOTA BOSTIC | 10.00 | Prize Winner |
| SIPRIANO GONZALES | 2.81 | Refund |
| SIRENA ROGERS | 10.00 | Prize Winner |
| SIRIWAN SELIM | 4.00 | Refund |
| SIRLEY BOLDEN | 6.00 | Refund |
| SIRUSH GABRIYELYAN | 12.40 | Refund |
| SIS M ASH | 30.35 | Refund |
| SISSY FORD | 5.00 | Prize Winner |
| SISSY SCOTT | 41.10 | Refund |
| SISSYLYN FORBES | 73.01 | Refund |
| SISTER A COYLE | 197.89 | Refund |
| SISTER A PACE | 10.00 | Prize Winner |
| SISTER D OSB | 5.00 | Prize Winner |
| SISTER G BACON | 151.19 | Refund |
| SISTER J ROBERTS | 7.34 | Refund |
| SISTER N MURTAGH | 29.00 | Refund |
| SISTER P LEBEL | 29.71 | Refund |
| SISTER Y ODRON | 6.39 | Refund |
| SISTO C MARSICO | 10.00 | Prize Winner |
| SITETUNERS LLC | 5,000.00 | Vendor Payment |
| SIVA CHAMBERS | 341.75 | Refund |
| SIVI CONIC | 10.00 | Prize Winner |
| SIVIA PISAINA | 300.00 | Refund |
| SIW GORMLEY | 9.93 | Refund |
| SIXTO ANDAVERDE | 86.62 | Refund |
| SIXTO E INDA | 3.00 | Refund |
| SIXTO MARTINEZ | 6.95 | Refund |
| SJOERD VANMANEN | 1.05 | Refund |
| SKAGGS MAIRLYN | 65.25 | Refund |
| SKINNER PAMELA | 99.40 | Refund |
| SKIP ATCHISON | 1.91 | Refund |
| SKIP BASINGER | 2.00 | Refund |
| SKIP CARY | 2.00 | Refund |
| SKIP HECKMAN | 84.60 | Refund |
| SKIP PECK | 3.00 | Refund |
| SKIP SPITZER | 1.00 | Refund |
| SKIP WISDOM | 34.15 | Refund |
| SKIPP ROGERS | 131.92 | Refund |
| SKIPPY ROSS | 64.67 | Refund |
| SKYY BLEU | 4.00 | Refund |
| SLAVA KOBA | 8.12 | Refund |
| SLAWOMIR HADZIEWICZ | 5.00 | Prize Winner |
| SLENA S NICHOLS | 10.00 | Prize Winner |
| SLETY T DAVIS | 12.25 | Refund |
| SLLY SWEET | 91.53 | Refund |
| SLOAN MILLS | 2.17 | Refund |
| SMAUEL BRYANT | 6.89 | Refund |
| SMAUEL BURKS | 5.00 | Prize Winner |
| SMILEY BARNETT | 5.00 | Prize Winner |
| SMILY WILLIAMS | 9.10 | Refund |
| SMIRLEY MOORE | 10.76 | Refund |
| SMITH ATHEN | 32.43 | Refund |
| SMITH DIANE | 49.05 | Refund |
| SMITH H RAY | 1.00 | Refund |
| SMITH INDS | 7.49 | Refund |
| SMITH JASPER | 1.07 | Refund |
| SMITH M MICHAEL | 2.50 | Refund |
| SMITH REID | 4.00 | Refund |
| SMITH SANDRA | 10.00 | Prize Winner |
| SMYRNA CYRILLE | 3.04 | Refund |
| SNADRA A DORTN | 16.90 | Refund |
| SNADRA C SOSA | 2.50 | Refund |
| SNADRA HOPPENSPERGER | 1.06 | Refund |
| SNADRA NEAL | 3.00 | Refund |
| SNADRA SUTTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MATTLE WATSON | 1.10 | Refund |
| MATTON KAREN | 10.00 | Refund |
| MATTTIE JEFFERS | 128.86 | Refund |
| MATTIE K LAMONS | 10.00 | Refund |
| MAUD ROGER | 5.00 | Prize Winner |
| MAUDE DUNCAN | 77.89 | Refund |
| MAUDE F FOUNTAIN | 8.34 | Refund |
| MAUDE LAISURE | 4.69 | Refund |
| MAUDE THOMAS | 7.13 | Refund |
| MAUDE WASHINTON | 1.08 | Refund |
| MAUDE WISE | 2.50 | Refund |
| MAUDELLE E FITE | 11.37 | Refund |
| MAUDIE RICHARDSON | 2.00 | Refund |
| MAUDINA WILLIAMS | 19.70 | Refund |
| MAUDLYN CAMPBELL | 5.95 | Refund |
| MAUDLYN PFEIL | 2.00 | Refund |
| MAUDRIECE P STITH | 19.95 | Refund |
| MAUEL RIOJAS | 89.40 | Refund |
| MAUPIN FAYE | 28.52 | Refund |
| MAURA A GONZALEZ | 97.47 | Refund |
| MAURA GALLAGHER | 1.00 | Refund |
| MAURA L WILSON | 5.00 | Prize Winner |
| MAURA MUELA | 2.50 | Refund |
| MAURA R NACKER | 4.50 | Refund |
| MAURA VILLAGRAN | 11.58 | Refund |
| MAURA WEBBER | 2.00 | Refund |
| MAUREEN A COOK | 4.50 | Refund |
| MAUREEN A SIFTAR | 10.00 | Prize Winner |
| MAUREEN ALEXIS | 1.07 | Refund |
| MAUREEN ALFANO | 85.97 | Refund |
| MAUREEN AMIRAULT | 18.73 | Refund |
| MAUREEN BATES | 10.00 | Prize Winner |
| MAUREEN BELL | 1.46 | Refund |
| MAUREEN BENTLEY | 10.00 | Prize Winner |
| MAUREEN BEQUETTE | 3.00 | Refund |
| MAUREEN BLEDSOE | 4.50 | Refund |
| MAUREEN BRYANT | 23.52 | Refund |
| MAUREEN BUDE | 5.00 | Prize Winner |
| MAUREEN BURKE | 10.00 | Refund |
| MAUREEN C COLCOLOUGH | 20.92 | Refund |
| MAUREEN C HILTON | 1.07 | Refund |
| MAUREEN C LAVERY | 6.39 | Refund |
| MAUREEN CHAFFEE | 176.02 | Refund |
| MAUREEN COBB | 21.28 | Refund |
| MAUREEN DEWEY | 10.00 | Prize Winner |
| MAUREEN DIEFFENWIERTH | 5.00 | Prize Winner |
| MAUREEN DUNHAM | 3.19 | Refund |
| MAUREEN DYMOTT | 199.30 | Refund |
| MAUREEN E BAXTER | 5.00 | Prize Winner |
| MAUREEN EHLE | 12.24 | Refund |
| MAUREEN F DAUBERT | 5.00 | Prize Winner |
| MAUREEN F NIAK | 91.78 | Refund |
| MAUREEN FILES | 16.30 | Refund |
| MAUREEN FLANZRAICH | 28.55 | Refund |
| MAUREEN FOHRMAN | 45.37 | Refund |
| MAUREEN GAYNOR | 4.52 | Refund |
| MAUREEN GENTEMPO | 13.85 | Refund |
| MAUREEN GEORGE | 10.00 | Prize Winner |
| MAUREEN GLANVILLE | 43.71 | Refund |
| MAUREEN GORMSEN | 18.68 | Refund |
| MAUREEN GROVES | 10.00 | Prize Winner |
| MAUREEN HAMARAT | 9.00 | Refund |
| MAUREEN HAMILTON | 105.00 | Prize Winner |
| MAUREEN HARLEY | 17.10 | Refund |
| MAUREEN HARRISON | 182.38 | Refund |
| MAUREEN HENLEY | 1.08 | Refund |
| MAUREEN HERON | 2.00 | Refund |
| Maureen Hoegflood | 95.91 | Refund |
| MAUREEN HOYE | 1.06 | Refund |
| MAUREEN HUTCHINSON | 1.52 | Refund |
| MAUREEN JACKSON | 2.85 | Refund |
| MAUREEN JAMIESON | 27.66 | Refund |
| MAUREEN JOHNSON | 27.90 | Refund |
| MAUREEN K COLE | 3.00 | Refund |
| MAUREEN K MCCATHRIN | 211.31 | Refund |
| MAUREEN K MURPHY | 9.47 | Refund |
| MAUREEN K SHULL | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHY BROWN | 8.64 | Refund |
| MRS KATHY BROWN | 1.97 | Refund |
| MRS KATHY BRUNKE | 10.00 | Prize Winner |
| MRS KATHY BRUNO | 1.06 | Refund |
| MRS KATHY BUDIN | 2.00 | Refund |
| MRS KATHY BUIER | 32.28 | Refund |
| MRS KATHY BURNETT | 10.00 | Prize Winner |
| MRS KATHY BURNSIDE | 1.06 | Refund |
| MRS KATHY BUSBY | 15.06 | Refund |
| MRS KATHY BYE | 10.00 | Prize Winner |
| MRS KATHY CAIN | 2.00 | Refund |
| MRS KATHY CALVEY | 5.00 | Prize Winner |
| MRS KATHY CANNON | 5.00 | Prize Winner |
| MRS KATHY CARDRAN | 29.23 | Refund |
| MRS KATHY CARPINO | 22.79 | Refund |
| MRS KATHY CARTER | 34.90 | Refund |
| MRS KATHY CARTY | 2.50 | Refund |
| MRS KATHY CASKIE | 29.22 | Refund |
| MRS KATHY CHANDLER | 6.41 | Refund |
| MRS KATHY CHAPMAN | 9.59 | Refund |
| MRS KATHY CLAIBORNE | 5.00 | Prize Winner |
| MRS KATHY CLARK | 5.29 | Refund |
| MRS KATHY CLARK | 2.12 | Refund |
| MRS KATHY CLAY | 9.00 | Refund |
| MRS KATHY CODDING | 96.28 | Refund |
| MRS KATHY COLOVIN | 2.00 | Refund |
| MRS KATHY COMBS | 5.00 | Prize Winner |
| MRS KATHY COOPER | 2.00 | Refund |
| MRS KATHY COX | 3.00 | Refund |
| MRS KATHY CROCKER | 7.86 | Refund |
| MRS KATHY CRONLEY | 10.00 | Prize Winner |
| MRS KATHY CROSS | 5.00 | Prize Winner |
| MRS KATHY CROW | 31.87 | Refund |
| MRS KATHY CROWE | 4.00 | Refund |
| MRS KATHY CULBERTSON | 30.14 | Refund |
| MRS KATHY CUMMINGS | 4.50 | Refund |
| MRS KATHY CUTSHALL | 5.00 | Prize Winner |
| MRS KATHY DANE | 19.91 | Refund |
| MRS KATHY DAVIS | 5.96 | Refund |
| MRS KATHY DAVIS | 10.00 | Prize Winner |
| MRS KATHY DAVIS | 5.00 | Prize Winner |
| MRS KATHY DAVIS | 5.00 | Prize Winner |
| MRS KATHY DAY | 10.54 | Refund |
| MRS KATHY DENNIS | 2.50 | Refund |
| MRS KATHY DEY | 2.00 | Refund |
| MRS KATHY DILLON | 10.00 | Prize Winner |
| MRS KATHY DORN | 2.50 | Refund |
| MRS KATHY DOUBEK | 3.00 | Refund |
| MRS KATHY DOWELL | 10.00 | Prize Winner |
| MRS KATHY DUDLEY | 2.00 | Refund |
| MRS KATHY DUKE | 10.00 | Prize Winner |
| MRS KATHY DURDEN | 5.00 | Refund |
| MRS KATHY DWYER | 4.56 | Refund |
| MRS KATHY DYER | 2.88 | Refund |
| MRS KATHY EASTON | 3.00 | Refund |
| MRS KATHY EDGAR | 22.84 | Refund |
| MRS KATHY EILERT | 5.00 | Prize Winner |
| MRS KATHY EITTREIM | 2.00 | Refund |
| MRS KATHY ERICKSON | 6.20 | Refund |
| MRS KATHY ESTEN | 4.23 | Refund |
| MRS KATHY EUBANKS | 5.00 | Prize Winner |
| MRS KATHY EVANS | 15.00 | Prize Winner |
| MRS KATHY FAHERTY | 49.19 | Refund |
| MRS KATHY FALK | 8.60 | Refund |
| MRS KATHY FARREN | 10.00 | Prize Winner |
| MRS KATHY FEHLMANN | 5.00 | Refund |
| MRS KATHY FENGER | 1.00 | Refund |
| MRS KATHY FERMANICH | 47.18 | Refund |
| MRS KATHY FERNANDEZ | 1.00 | Refund |
| MRS KATHY FINN | 4.19 | Refund |
| MRS KATHY FOSTER | 1.66 | Refund |
| MRS KATHY FOSTER | 1.07 | Refund |
| MRS KATHY FOWLER | 2.00 | Refund |
| MRS KATHY FRACISCO | 30.38 | Refund |
| MRS KATHY FREEMAN | 2.50 | Refund |
| MRS KATHY FRIEDERICH | 42.09 | Refund |
| MRS KATHY GAFFNER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SNADY DEARNLEY | 36.18 | Refund |
| SNADY OGLE | 1.06 | Refund |
| SNARYN SMITH | 4.22 | Refund |
| SNDRA CARRANA | 1.02 | Refund |
| SNIEGUOLE FURAJEVIENE | 5.00 | Prize Winner |
| SOA POASA | 3.16 | Refund |
| SOAMA PHELAN | 5.00 | Prize Winner |
| SOCORRO F RAMIREZ | 3.00 | Refund |
| SOCORRO GARCIA | 20.00 | Refund |
| SOCORRO HARSCA | 25.35 | Refund |
| SOCORRO HARTMAN | 5.00 | Prize Winner |
| SOCORRO L KRNJAIC | 3.00 | Refund |
| SOCORRO M PAZ | 5.00 | Refund |
| SOCORRO MARTINEZ | 1.32 | Refund |
| SOCORRO Q DIAMONDSTE | 4.50 | Refund |
| SOCORRO TORRES | 181.09 | Refund |
| SOCRATES LOPEZ | 10.00 | Prize Winner |
| SODIE R MOORE | 11.95 | Refund |
| SOFA SHEKHTER | 5.34 | Refund |
| SOFIA BOYNTON | 1.22 | Refund |
| SOFIA CANINO | 198.40 | Refund |
| SOFIA D VILLALAR | 65.56 | Refund |
| SOFIA SOLIS | 2.00 | Refund |
| SOFRONIO AGCAOILI | 11.95 | Refund |
| SOFTCRYLIC, LLC | 40,101.80 | Vendor Payment |
| SOHEILA ZARDOSHTIAN | 5.00 | Prize Winner |
| SOJA KIM | 1.45 | Refund |
| SOLANGE BERUBE | 2.84 | Refund |
| SOLANGEL DIAZ | 10.00 | Prize Winner |
| SOLEDAD D HARFORD | 8.18 | Refund |
| SOLEDAD D RIDLEY | 44.13 | Refund |
| SOLEDAD J FERNANDEZ | 3.00 | Refund |
| SOLEDAD MARANA | 2.00 | Refund |
| SOLEDAD SCHROEDER | 2.00 | Refund |
| SOLIMANDO F L | 1.00 | Refund |
| SOLIS SALVADOR | 100.00 | Refund |
| SOLLY H BRADDY | 49.19 | Refund |
| SOLOMN HUNTER | 1.17 | Refund |
| SOLOMON ALLEN | 9.49 | Refund |
| SOLOMON BOSTIC | 33.42 | Refund |
| SOLOMON FRECTION | 1.00 | Refund |
| SOLOMON LYONS | 22.14 | Refund |
| SOLOMON PEALS | 37.52 | Refund |
| SOLOMON SCOFIELD | 8.57 | Refund |
| SOLOMON ULIBARRI | 37.32 | Refund |
| SOLOMON WIGGINS | 21.54 | Refund |
| SOM TEAV | 5.00 | Prize Winner |
| SOMBOUN SOUNDARA | 1.00 | Refund |
| SON NGUYEN | 4.07 | Refund |
| SONDRA ANNETT | 10.00 | Prize Winner |
| SONDRA B HARRIS | 5.97 | Refund |
| SONDRA BAKER | 14.33 | Refund |
| SONDRA BASS | 2.00 | Refund |
| SONDRA BONO | 2.50 | Refund |
| SONDRA CARTER | 5.00 | Prize Winner |
| SONDRA COE | 51.94 | Refund |
| SONDRA DENT | 1.70 | Refund |
| SONDRA EDWARDS | 1.21 | Refund |
| SONDRA ESPORITE | 63.64 | Refund |
| SONDRA FORTUNE | 5.00 | Refund |
| SONDRA G SKIDMORE | 10.00 | Refund |
| SONDRA HEFFERNAN | 15.50 | Refund |
| SONDRA INGOLD | 74.58 | Refund |
| SONDRA J MEIL | 17.57 | Refund |
| SONDRA L RAMOS | 2.50 | Refund |
| SONDRA L SERINO | 2.00 | Refund |
| SONDRA LOFTISS | 2.56 | Refund |
| SONDRA OHARA | 3.56 | Refund |
| SONDRA R CLINE | 5.29 | Refund |
| SONDRA R STOCKER | 2.07 | Refund |
| SONDRA RANEW | 10.00 | Prize Winner |
| SONDRA ROBB | 7.00 | Refund |
| SONDRA STEIN | 2.14 | Refund |
| SONDRA STRONG | 5.17 | Refund |
| SONDRA WALLACE | 70.65 | Refund |
| SONDRA WILSON | 7.83 | Refund |
| SONDRA WRIGHT | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAUREEN K VEIHMEYER | 4.82 | Refund |
| MAUREEN KEIFFER | 1.30 | Refund |
| MAUREEN KELSEY | 3.12 | Refund |
| MAUREEN L WABNITZ | 2.50 | Refund |
| MAUREEN LELLA | 56.45 | Refund |
| MAUREEN LYKINS | 19.21 | Refund |
| MAUREEN M BUTCHER | 4.00 | Refund |
| MAUREEN M DUNN | 5.00 | Refund |
| MAUREEN M DUTIL | 29.00 | Refund |
| MAUREEN MATTO | 21.20 | Refund |
| MAUREEN MILES | 3.00 | Refund |
| MAUREEN MOJAVE | 26.35 | Refund |
| MAUREEN MURRAY | 3.50 | Refund |
| MAUREEN O KELLEY | 5.00 | Prize Winner |
| MAUREEN OBRIEN | 3.17 | Refund |
| MAUREEN OBRIEN | 82.66 | Refund |
| MAUREEN OKEEFE | 10.00 | Prize Winner |
| MAUREEN OKEY | 2.00 | Refund |
| MAUREEN OLSON | 2.00 | Refund |
| MAUREEN ONEILL | 2.00 | Refund |
| MAUREEN ORTH | 3.27 | Refund |
| MAUREEN PETERSON | 1.67 | Refund |
| MAUREEN PIERSON | 50.00 | Prize Winner |
| MAUREEN R KASHKIN | 120.15 | Refund |
| MAUREEN R MORAN | 29.19 | Refund |
| MAUREEN REARDON | 325.81 | Refund |
| MAUREEN RICCOBON | 2.00 | Refund |
| MAUREEN RILEY | 29.22 | Refund |
| MAUREEN ROSS | 24.06 | Refund |
| MAUREEN RUTHERFORD | 21.99 | Refund |
| MAUREEN SCHREIER | 2.68 | Refund |
| MAUREEN SCHULDIES | 24.76 | Refund |
| MAUREEN SEAROLASKI | 69.32 | Refund |
| MAUREEN SHERMAN | 26.15 | Refund |
| MAUREEN SOKOLSKI | 3.90 | Refund |
| MAUREEN SQUIRES | 2.00 | Refund |
| MAUREEN STECHAUNER | 11.39 | Refund |
| MAUREEN STELTER | 10.00 | Prize Winner |
| MAUREEN STETLER | 3.14 | Refund |
| MAUREEN T RYAN | 30.04 | Refund |
| MAUREEN WADE | 5.00 | Prize Winner |
| MAUREEN WHITCOME | 10.00 | Prize Winner |
| MAUREEN WILSON | 300.00 | Refund |
| MAUREN FUMEFRELLO | 52.79 | Refund |
| MAUREN STANGL | 22.65 | Refund |
| MAURGARET SNOPKO | 5.49 | Refund |
| MAURICE A HILL | 34.12 | Refund |
| MAURICE AUBE | 1.08 | Refund |
| MAURICE BARIL | 2.00 | Refund |
| MAURICE BEALE | 13.99 | Refund |
| MAURICE BOGAN | 1.91 | Refund |
| MAURICE BRITT | 13.00 | Refund |
| MAURICE BROWN | 31.15 | Refund |
| MAURICE BURUM | 13.48 | Refund |
| MAURICE COVINGTON | 18.30 | Refund |
| MAURICE DAHL | 2.00 | Refund |
| MAURICE DANIELS | 4.64 | Refund |
| MAURICE DEFRAGA | 86.96 | Refund |
| MAURICE GATSON | 26.69 | Refund |
| MAURICE GOULD | 2.24 | Refund |
| MAURICE GREEN | 2.85 | Refund |
| MAURICE L DUDLEY | 1.00 | Refund |
| MAURICE L EALY | 23.46 | Refund |
| MAURICE MASON | 37.77 | Refund |
| MAURICE MURPHY | 4.11 | Refund |
| MAURICE R MAYER | 15.00 | Refund |
| MAURICE RAMIREZ | 2.00 | Refund |
| MAURICE REYNOLDS | 43.09 | Refund |
| MAURICE RICHARDS | 17.06 | Refund |
| MAURICE RODRIGUEZ | 45.02 | Refund |
| MAURICE SCHNECK | 5.00 | Prize Winner |
| MAURICE SEALS | 1.00 | Refund |
| MAURICE SPOONEIE | 16.61 | Refund |
| MAURICE STATON | 2.00 | Refund |
| MAURICE STEWART | 2.02 | Refund |
| MAURICE T MORIKAWA | 3.60 | Refund |
| MAURICE VALENTINE | 265.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHY GARCIA | 39.20 | Refund |
| MRS KATHY GARMAN | 2.00 | Refund |
| MRS KATHY GARRETT | 8.64 | Refund |
| MRS KATHY GARRETT | 5.00 | Prize Winner |
| MRS KATHY GASTINEAU | 10.00 | Prize Winner |
| MRS KATHY GAULDIN | 104.26 | Refund |
| MRS KATHY GEFFERT | 21.00 | Refund |
| MRS KATHY GERMAN | 5.00 | Prize Winner |
| MRS KATHY GETTEN | 3.63 | Refund |
| MRS KATHY GIBSON | 92.80 | Refund |
| MRS KATHY GIBSON | 5.00 | Prize Winner |
| MRS KATHY GIEGER | 10.00 | Prize Winner |
| MRS KATHY GOSSELIN | 10.00 | Prize Winner |
| MRS KATHY GOSSETT | 19.98 | Refund |
| MRS KATHY GRAHAM | 8.03 | Refund |
| MRS KATHY GRAY | 5.00 | Prize Winner |
| MRS KATHY GREENBERG | 10.00 | Prize Winner |
| MRS KATHY GREENE | 1.00 | Refund |
| MRS KATHY GREENWOOD | 16.24 | Refund |
| MRS KATHY GREGORY | 5.00 | Prize Winner |
| MRS KATHY GRUCHACZ | 10.00 | Prize Winner |
| MRS KATHY GUINN | 2.00 | Refund |
| MRS KATHY GUINN | 2.50 | Refund |
| MRS KATHY GUTHMILLER | 25.00 | Prize Winner |
| MRS KATHY HAITZ | 3.21 | Refund |
| MRS KATHY HALEY | 15.00 | Refund |
| MRS KATHY HALLWORTH | 1.02 | Refund |
| MRS KATHY HANDLEN | 23.72 | Refund |
| MRS KATHY HANSCHE | 17.95 | Refund |
| MRS KATHY HANSON | 37.04 | Refund |
| MRS KATHY HARELSON | 2.00 | Refund |
| MRS KATHY HARTLEY | 10.00 | Prize Winner |
| MRS KATHY HARTSOCK | 2.00 | Refund |
| MRS KATHY HAUSER | 1.07 | Refund |
| MRS KATHY HAVEMAN | 109.91 | Refund |
| MRS KATHY HAYWOOD | 16.58 | Refund |
| MRS KATHY HERMANS | 3.00 | Refund |
| MRS KATHY HERRERA | 10.00 | Prize Winner |
| MRS KATHY HESS | 14.14 | Refund |
| MRS KATHY HILDEBRANDT | 47.58 | Refund |
| MRS KATHY HILLIS | 1.07 | Refund |
| MRS KATHY HIRSCH | 1.07 | Refund |
| MRS KATHY HOLCOMBE | 14.00 | Refund |
| MRS KATHY HOLLAND | 4.53 | Refund |
| MRS KATHY HONDA | 1.45 | Refund |
| MRS KATHY HORNBARGER | 5.00 | Prize Winner |
| MRS KATHY HOWARD | 9.00 | Refund |
| MRS KATHY HOWARD | 5.00 | Prize Winner |
| MRS KATHY HULSEY | 10.69 | Refund |
| Mrs Kathy Hurd | 21.48 | Refund |
| MRS KATHY JAMES | 10.00 | Refund |
| MRS KATHY JONES | 1.29 | Refund |
| MRS KATHY JONES | 5.00 | Prize Winner |
| MRS KATHY JONES | 10.00 | Prize Winner |
| MRS KATHY JULANDER | 2.00 | Refund |
| MRS KATHY JUSTIN | 5.72 | Refund |
| MRS KATHY KAAL | 5.00 | Prize Winner |
| MRS KATHY KAMHOLZ | 5.00 | Prize Winner |
| MRS KATHY KEENEY | 2.20 | Refund |
| MRS KATHY KENNEDY | 1.07 | Refund |
| MRS KATHY KING | 18.37 | Refund |
| MRS KATHY KLIMEK | 5.00 | Prize Winner |
| MRS KATHY KLINGER | 100.00 | Prize Winner |
| MRS KATHY KNUDSON | 23.90 | Refund |
| MRS KATHY KOCH | 2.00 | Refund |
| MRS KATHY KOPP-MISIAK | 10.00 | Prize Winner |
| MRS KATHY KOSS | 27.89 | Refund |
| MRS KATHY KRACL | 2.00 | Refund |
| MRS KATHY KRANZ | 28.85 | Refund |
| MRS KATHY KROGH | 19.63 | Refund |
| MRS KATHY KRUMMEL | 10.00 | Prize Winner |
| MRS KATHY KUPPLER | 1.07 | Refund |
| MRS KATHY L AUBIN | 23.05 | Refund |
| MRS KATHY LAFOND | 1.07 | Refund |
| MRS KATHY LAFONT | 2.00 | Refund |
| MRS KATHY LAMB | 3.00 | Refund |
| MRS KATHY LANCE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SONDURA RUSSELL | 4.00 | Refund |
| SONIA AROCHO | 12.46 | Refund |
| SONIA BARRADAS | 5.00 | Refund |
| SONIA BARTHOLOMEW | 3.00 | Refund |
| SONIA BRYAN | 20.00 | Refund |
| SONIA BURSHARD | 4.50 | Refund |
| SONIA CARDONA | 15.00 | Refund |
| SONIA COMPANIONI | 4.50 | Refund |
| SONIA CRUZ | 8.77 | Refund |
| SONIA E SMITH | 1.00 | Refund |
| SONIA E SMITH | 48.36 | Refund |
| SONIA EDWARDS | 36.19 | Refund |
| SONIA GABRIEL | 38.89 | Refund |
| SONIA GALLAGHER | 27.78 | Refund |
| SONIA GHALI | 10.00 | Prize Winner |
| SONIA GRUBER | 5.00 | Prize Winner |
| SONIA GUZMAN | 1.23 | Refund |
| SONIA H COSTELLO | 15.36 | Refund |
| SONIA HOLMES | 3.00 | Refund |
| SONIA HUTCHINS | 1.62 | Refund |
| SONIA JANIKIAN | 22.87 | Refund |
| SONIA K MILLS | 14.35 | Refund |
| SONIA LAUREANO | 21.95 | Refund |
| SONIA LIVINGS | 15.24 | Refund |
| SONIA M MONTANO | 23.00 | Refund |
| SONIA M NIEVES | 64.06 | Refund |
| SONIA MCYER | 9.83 | Refund |
| SONIA MELENDEZ | 38.27 | Refund |
| SONIA MONITA | 61.47 | Refund |
| SONIA MOORE | 8.54 | Refund |
| SONIA O GUILLERMO | 23.30 | Refund |
| SONIA P ROHR | 24.01 | Refund |
| SONIA PASCUAL | 3.95 | Refund |
| SONIA PRATHER | 3.20 | Refund |
| SONIA R SAVOURIAN | 3.50 | Refund |
| SONIA REYES | 10.00 | Prize Winner |
| SONIA RUSSO | 6.96 | Refund |
| SONIA SANCHEZ | 30.28 | Refund |
| SONIA SANTIAGO | 10.00 | Prize Winner |
| SONIA SANTOS | 103.30 | Refund |
| SONIA SMITH | 5.00 | Prize Winner |
| SONIA T COLON | 1.13 | Refund |
| SONIA TORRES | 15.30 | Refund |
| SONIA URBINA | 5.24 | Refund |
| SONIA WILLIAMS | 15.26 | Refund |
| SONIAL AMOS | 5.72 | Refund |
| SONITA CORONEL | 2.05 | Refund |
| SONJA BATTLE | 2.50 | Refund |
| SONJA BRANNON | 36.57 | Refund |
| SONJA BRANSOM | 1,068.78 | Refund |
| SONJA C ARCE | 5.00 | Prize Winner |
| SONJA CADY | 4.37 | Refund |
| SONJA CARRIE | 140.40 | Refund |
| SONJA CHASE | 10.00 | Prize Winner |
| SONJA DAWSON | 1.00 | Refund |
| SONJA HAUGEN | 24.56 | Refund |
| SONJA INMAN | 1.00 | Refund |
| SONJA MESSER | 28.18 | Refund |
| SONJA MILLER | 5.00 | Prize Winner |
| SONJA MONTOYA | 29.32 | Refund |
| SONJA POTTER | 4.70 | Refund |
| SONJA R REMBERT | 2.34 | Refund |
| SONJA SCHALLER | 10.00 | Prize Winner |
| SONJA SMITH | 5.00 | Prize Winner |
| SONJA STEVENSON | 33.98 | Refund |
| SONJA STUBBS | 5.00 | Prize Winner |
| SONJA TJEPKES | 6.80 | Refund |
| SONJA WHITEHEAD | 2.00 | Refund |
| SONJA WILLIAMS | 2.00 | Refund |
| SONJIA GRIFFIN | 5.00 | Prize Winner |
| SONJIA MYERS | 1.07 | Refund |
| SONJIA TURNER | 6.53 | Refund |
| SONLA VAZQUEZ | 20.00 | Refund |
| SONNIE STRAUGHN | 5.60 | Refund |
| SONNY JONES | 3.08 | Refund |
| SONNY M ROSALES | 68.81 | Refund |
| SONNY REID | 10.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MAURICE WARD | 29.90 | Refund | MRS KATHY LAREZ | 20.00 | Prize Winner | SONNY YATES | 34.99 | Refund |
| MAURICIO MENDEZ | 2.50 | Refund | MRS KATHY LEMMONS | 28.46 | Refund | SONOLA G ANTHONY | 9.85 | Refund |
| MAURICIO PENA | 2.50 | Refund | MRS KATHY LENZ | 17.87 | Refund | SONSEERAY BOOTH | 23.75 | Refund |
| MAURICIO R MANUEL JR | 5.00 | Refund | MRS KATHY LINCOLN | 1.85 | Refund | SONYA A BANKS | 5.40 | Refund |
| MAURICIO RODRIGUEZ | 20.00 | Prize Winner | MRS KATHY LITTLEFIELD | 28.47 | Refund | SONYA A KULAC | 2.00 | Refund |
| MAURIECE ROGERS | 15.89 | Refund | MRS KATHY LOEW | 177.10 | Refund | SONYA ABLON | 12.68 | Refund |
| MAURIEL MCIVER | 1.07 | Refund | MRS KATHY LOMBARD | 36.27 | Refund | SONYA BOSWELL | 15.03 | Refund |
| MAURINE IRVINETRUJILLO | 5.00 | Refund | MRS KATHY LORENO | 10.79 | Refund | SONYA C WHITE | 10.00 | Prize Winner |
| MAURINE K KOKJOHN | 2.58 | Refund | MRS KATHY LOSEKE | 100.00 | Prize Winner | SONYA CHAPPELL | 15.00 | Prize Winner |
| MAURINE M KIDD | 17.78 | Refund | MRS KATHY LOTT | 3.23 | Refund | SONYA E ALLEN | 10.00 | Prize Winner |
| MAURINE SHEWMAKE | 20.98 | Refund | MRS KATHY LOWTHER | 5.00 | Prize Winner | SONYA FANNIN | 5.00 | Prize Winner |
| MAURINE WHITTINGTON | 3.28 | Refund | MRS KATHY LUKE | 50.14 | Refund | SONYA HOLLINGSWORTH | 10.00 | Prize Winner |
| MAURITA HAUSER | 5.00 | Prize Winner | MRS KATHY M HURSEY | 21.72 | Refund | SONYA JACKSON | 3.09 | Refund |
| MAURITTA ANDERSON | 21.12 | Refund | MRS KATHY MAJOR | 5.00 | Prize Winner | SONYA LONG | 9.05 | Refund |
| MAURO CAIAFA | 10.00 | Refund | MRS KATHY MAPLES | 10.00 | Refund | SONYA M GREEN | 4.50 | Refund |
| MAURO MARTINEZ | 265.53 | Refund | MRS KATHY MARENGO | 5.00 | Refund | SONYA M RANCE | 39.89 | Refund |
| MAURREN KEITH | 46.96 | Refund | MRS KATHY MARTIN | 5.00 | Refund | SONYA MILLER | 5.00 | Prize Winner |
| MAVA POWELL | 1.22 | Refund | MRS KATHY MCDONOUGH | 3.00 | Refund | SONYA MOEDER | 1.08 | Refund |
| MAVIS BAKER | 2.00 | Refund | MRS KATHY MCDOWELL | 17.10 | Refund | SONYA OLIVER | 5.09 | Refund |
| MAVIS BARNES | 10.00 | Prize Winner | MRS KATHY MCNELIS | 349.00 | Prize Winner | SONYA SELBY | 10.00 | Prize Winner |
| MAVIS BRANDENBURG | 17.00 | Refund | MRS KATHY MCQUEEN | 10.00 | Refund | SONYA SMITH | 1.93 | Refund |
| MAVIS CAMPBELL | 4.50 | Refund | MRS KATHY MCCULLEN | 5.00 | Refund | SONYA TODD | 2.00 | Refund |
| MAVIS CHASE | 10.00 | Refund | MRS KATHY MEADOWS | 5.00 | Refund | SOON RAULS | 14.34 | Refund |
| MAVIS CHEN | 13.75 | Refund | MRS KATHY MEINCKE | 1.06 | Refund | SOONALOTE TALITONU | 30.00 | Prize Winner |
| MAVIS CHEVALIER | 5.00 | Refund | MRS KATHY MEYER | 5.00 | Refund | SOPHAL EM | 5.00 | Prize Winner |
| MAVIS CHURCH | 23.51 | Refund | MRS KATHY MILLER | 7.04 | Refund | SOPHIA CORNWALL | 41.82 | Refund |
| MAVIS CLARKE | 30.77 | Refund | MRS KATHY MILLER | 5.00 | Refund | SOPHIA COWON | 15.48 | Refund |
| MAVIS CLEMMER | 5.00 | Prize Winner | MRS KATHY MILLER | 5.00 | Refund | SOPHIA LEE | 7.98 | Refund |
| MAVIS COSPER | 28.17 | Refund | MRS KATHY MILLS | 5.75 | Refund | SOPHIA OLSON | 3.50 | Refund |
| MAVIS DEJOSEPH | 2.00 | Refund | MRS KATHY MILLSAP | 28.45 | Refund | SOPHIA SCHOBEL | 74.04 | Refund |
| MAVIS EWER | 2.11 | Refund | MRS KATHY MINERT | 38.40 | Refund | SOPHIA SILVA | 5.00 | Prize Winner |
| MAVIS GIBSON | 10.00 | Refund | MRS KATHY MITCHELL | 3.08 | Refund | SOPHIA SMITH | 5.00 | Prize Winner |
| MAVIS HENRY | 2.00 | Refund | MRS KATHY MONTOYA | 5.00 | Prize Winner | SOPHIA THOMAS | 4.09 | Refund |
| MAVIS J CROSSLEY | 89.94 | Refund | MRS KATHY MOORE | 18.44 | Refund | SOPHIA VILLALBA | 16.74 | Refund |
| MAVIS LEE | 1.00 | Refund | MRS KATHY MORRIS | 10.00 | Prize Winner | SOPHIA WILDE | 10.00 | Prize Winner |
| MAVIS M HARRIS | 44.48 | Refund | MRS KATHY MOSES | 2.00 | Refund | SOPHIE A DAMATO | 18.17 | Refund |
| MAVIS MCLIN | 16.39 | Refund | MRS KATHY MOSS | 15.00 | Prize Winner | SOPHIE BROWNING | 10.00 | Prize Winner |
| MAVIS MIZE | 30.44 | Refund | MRS KATHY MOSTELLER | 6.50 | Refund | SOPHIE PASCIAK | 1.99 | Refund |
| MAVIS PROUD | 99.78 | Refund | MRS KATHY MOYLAN | 2.00 | Refund | SOPHIE PAVLAK | 2.08 | Refund |
| MAVIS SUGGS | 10.00 | Refund | MRS KATHY MUGNOLO | 5.00 | Refund | SOPHIE SOTTER | 18.27 | Refund |
| MAVIS TANNER | 20.00 | Refund | MRS KATHY MURPHY | 1.08 | Refund | SOPHRONIA DUPREE | 7.00 | Refund |
| MAVIS UQUINN | 28.04 | Refund | MRS KATHY MURRAY | 5.00 | Refund | SPARKS JUANITA | 21.42 | Refund |
| MAVIS VAUGHN | 28.50 | Refund | MRS KATHY NEELEY | 2.17 | Refund | SPEED ROSS | 4.50 | Refund |
| MAVIS VICKERS | 18.17 | Refund | MRS KATHY NELSON | 18.44 | Refund | SPELLED W STRICKLAND | 3.21 | Refund |
| MAVIS WAY | 26.16 | Refund | MRS KATHY NEWTON | 10.00 | Refund | SPELLMA WENNBERG | 30.15 | Refund |
| MAVON R HUBBARD SR- | 5.00 | Prize Winner | MRS KATHY NICHOLAS | 47.64 | Refund | SPENCE RHAYNES | 2.00 | Refund |
| MAX A DAVIS | 1.07 | Refund | MRS KATHY NICHOLS | 10.00 | Prize Winner | SPENCER BROWNING | 2.00 | Refund |
| MAX A LAING | 77.51 | Refund | MRS KATHY NICHOLSEN | 5.00 | Prize Winner | SPENCER ELLEGE | 4.49 | Refund |
| MAX ALLEN | 5.00 | Prize Winner | MRS KATHY NOBLE | 13.68 | Refund | SPENCER MARTIN | 10.00 | Prize Winner |
| MAX ATWELL | 50.00 | Prize Winner | MRS KATHY NOLAN | 5.00 | Refund | SPENCER NASH | 1.07 | Refund |
| MAX BEATTIE | 2.00 | Refund | MRS KATHY NUNN | 6.00 | Refund | SPENCER WORLES | 7.78 | Refund |
| MAX BENNETT | 1.06 | Refund | MRS KATHY OBERLY | 3.00 | Refund | SPENCER Y HARRIS | 4.00 | Refund |
| MAX BERGQUIST | 30.16 | Refund | MRS KATHY OGLESBY | 5.00 | Refund | SPRING TENNANT | 4.00 | Refund |
| MAX C | 32.30 | Refund | MRS KATHY OLIVER | 5.00 | Refund | SPYROS SIMATOS | 30.50 | Refund |
| MAX CRAWFORD | 1.98 | Refund | MRS KATHY OLSON | 29.80 | Refund | SQ BRYANT JR | 42.38 | Refund |
| MAX DAY | 3.57 | Refund | MRS KATHY ORTH | 2.00 | Refund | SR A J SWEETING | 20.96 | Refund |
| MAX E WILLIAMS | 19.98 | Refund | MRS KATHY OVERSHINER | 29.90 | Refund | SR ALFREDO BARRIENTOS | 1.07 | Refund |
| MAX GABEL | 1.07 | Refund | MRS KATHY OWENS | 6.07 | Refund | SR ALLFSON SHELTON | 41.99 | Refund |
| MAX GRIFFITH | 26.55 | Refund | MRS KATHY P BAIR | 4.28 | Refund | SR BEVERLY POLICASTRO | 2.00 | Refund |
| MAX HENRY | 5.00 | Prize Winner | MRS KATHY PALM | 2.50 | Refund | SR JULIO F PRIETO | 30.69 | Refund |
| MAX JUSTICE | 2.50 | Refund | MRS KATHY PARK | 29.94 | Refund | SR LILA SCIABICA | 4.50 | Refund |
| MAX KELLER | 4.00 | Refund | MRS KATHY PENDELL | 2.50 | Refund | SR M C SOBECK | 23.77 | Refund |
| MAX L GREENE | 1.04 | Refund | MRS KATHY PERRY | 5.00 | Prize Winner | SR MARIA DIPILLA | 10.00 | Refund |
| MAX MOISE | 5.98 | Refund | MRS KATHY PETERSON | 22.50 | Refund | SR MARIA TOMEZYK | 90.92 | Refund |
| MAX MORSA | 15.36 | Refund | MRS KATHY PETERSON | 1.07 | Refund | SR MARY J MULCH | 33.00 | Refund |
| MAX NORMAN | 12.95 | Refund | MRS KATHY PETERSON | 4.57 | Refund | SR ROBERT RAMIREZ | 25.64 | Refund |
| MAX PETERSEN | 21.94 | Refund | MRS KATHY PFAFF | 15.00 | Prize Winner | SR ROSE EICHMAN | 9.00 | Refund |
| MAX PRICE | 40.54 | Refund | MRS KATHY PHILLIPS | 1.08 | Refund | SR SALVADOR GUTIERREZ | 11.00 | Refund |
| MAX QUINONES | 61.09 | Refund | MRS KATHY PHILLIPS | 4.00 | Refund | SR THELMA M MITCHELL | 21.46 | Refund |
| MAX ROMERO | 67.76 | Refund | MRS KATHY PITTS | 5.00 | Refund | SR THERESA PANTHER | 77.89 | Refund |
| MAX SANTISTEVEN | 8.57 | Refund | MRS KATHY PIZZI | 3.00 | Refund | SRA PEREZ | 2.50 | Refund |
| MAX SAUNDERS | 22.56 | Refund | MRS KATHY POPE | 29.94 | Refund | SRA R MORENO | 4.54 | Refund |
| MAX SCHACTZLE | 18.10 | Refund | MRS KATHY PORTWOOD | 1,000.00 | Prize Winner | SRA T GARZA | 2.16 | Refund |
| MAX WEBB | 6.60 | Refund | MRS KATHY POW | 30.22 | Refund | SRARON A MATHIS | 1.07 | Refund |
| MAX WILSON | 3.00 | Refund | MRS KATHY RAGSDALE | 58.36 | Refund | SRIDHAR RAJAGOPALAN | 136.15 | Refund |
| MAXEEN M SWAIN | 4.50 | Refund | MRS KATHY RANGNOW | 235.62 | Refund | SSALLIE RUSS | 3.00 | Refund |
| MAXEL DENSON | 2.50 | Refund | MRS KATHY RATHKA | 10.00 | Prize Winner | SSANA BURNETT | 27.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAXENE BURHETT | 33.22 | Refund |
| MAXENE BURKETT | 4.00 | Refund |
| MAXENE STHESSER | 4.50 | Refund |
| MAXIE BLURTON | 5.19 | Refund |
| MAXIE PRICE | 1.12 | Refund |
| MAXIMA LUMBRES | 12.07 | Refund |
| MAXIMINO MACULAR JR- | 10.00 | Prize Winner |
| MAXIN E HETFIELD | 10.00 | Prize Winner |
| MAXINE A DENNIS | 12.69 | Refund |
| MAXINE BEASLEY | 151.02 | Refund |
| MAXINE BENNETT | 1.43 | Refund |
| MAXINE BOLT | 97.21 | Refund |
| MAXINE BRAXTON | 8.75 | Refund |
| MAXINE BROWN | 48.84 | Refund |
| MAXINE BROWN | 20.00 | Prize Winner |
| MAXINE C GORDON | 1.07 | Refund |
| MAXINE C LATTEN | 216.17 | Refund |
| MAXINE CALHOUN | 1.94 | Refund |
| MAXINE CARROLL | 10.63 | Refund |
| MAXINE COLEMAN | 10.00 | Prize Winner |
| MAXINE DAVIS | 2.00 | Refund |
| MAXINE DISCUILLO | 22.87 | Refund |
| MAXINE DIXON | 10.00 | Prize Winner |
| MAXINE DURA | 1.08 | Refund |
| MAXINE E JAUFMANN | 10.00 | Prize Winner |
| MAXINE E RASH | 280.11 | Refund |
| MAXINE ELLIS | 19.68 | Refund |
| MAXINE ELLIS | 1.05 | Refund |
| MAXINE FARRAR | 10.00 | Prize Winner |
| MAXINE FREEMAN | 3.02 | Refund |
| MAXINE FROEMLING | 16.27 | Refund |
| MAXINE FUGH | 7.48 | Refund |
| MAXINE GLAZE | 20.20 | Refund |
| MAXINE GLORY | 10.00 | Prize Winner |
| MAXINE GREEN | 19.29 | Refund |
| MAXINE GRIGGS | 4.50 | Refund |
| MAXINE H SPIVEY | 182.76 | Refund |
| MAXINE HALE | 11.00 | Refund |
| MAXINE HASTON | 4.50 | Refund |
| MAXINE HONEY | 2.00 | Refund |
| MAXINE HUDSON | 1.06 | Refund |
| MAXINE INMAN | 26.01 | Refund |
| MAXINE JOHNSON | 1.00 | Refund |
| MAXINE JONES | 42.06 | Refund |
| MAXINE JUDKINS | 5.00 | Refund |
| MAXINE KING | 2.00 | Refund |
| MAXINE L BROWN | 4.50 | Refund |
| MAXINE L HILL | 6.54 | Refund |
| MAXINE LONG | 1.53 | Refund |
| MAXINE LYNCH | 95.65 | Refund |
| MAXINE M GRAHAM | 2.98 | Refund |
| MAXINE M HOPKINS | 5.00 | Prize Winner |
| MAXINE M KNAPP | 68.85 | Refund |
| MAXINE MARTIN | 4.03 | Refund |
| MAXINE MASHBURN | 76.34 | Refund |
| MAXINE MAULDIN | 29.62 | Refund |
| MAXINE MAYNARD | 25.00 | Refund |
| MAXINE MCCARTNEY | 4.37 | Refund |
| MAXINE MCCREE | 12.99 | Refund |
| MAXINE MCQUEEN | 2.14 | Refund |
| MAXINE METCALF | 5.00 | Refund |
| MAXINE MONROE | 144.19 | Refund |
| MAXINE N MCGREGOR | 3.00 | Refund |
| MAXINE O ZIMMER | 33.50 | Refund |
| MAXINE OLINGER | 20.73 | Refund |
| MAXINE PHATER | 22.60 | Refund |
| MAXINE QUICK | 4.50 | Refund |
| MAXINE RICHARDSON | 207.23 | Refund |
| MAXINE S BROWN | 5.00 | Prize Winner |
| MAXINE S HEROLD | 3.52 | Refund |
| MAXINE SANDERS | 2.00 | Refund |
| MAXINE SCHLUNDT | 32.81 | Refund |
| MAXINE SCOTT | 10.00 | Refund |
| MAXINE SLOBOF | 22.47 | Refund |
| MAXINE SMITH | 4.50 | Refund |
| MAXINE SMITH | 3.37 | Refund |
| MAXINE SMITH | 28.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHY RAY | 20.00 | Refund |
| MRS KATHY REX | 18.36 | Refund |
| MRS KATHY RILES | 2.00 | Refund |
| MRS KATHY RIVERA | 21.16 | Refund |
| MRS KATHY ROACH | 17.92 | Refund |
| MRS KATHY ROBER | 4.44 | Refund |
| MRS KATHY ROBERTS | 23.69 | Refund |
| MRS KATHY ROBERTS | 5.00 | Prize Winner |
| MRS KATHY ROBINSON | 19.39 | Refund |
| MRS KATHY RODRIGUEZ | 4.00 | Refund |
| MRS KATHY RODRIGUEZ | 13.50 | Refund |
| MRS KATHY ROHM | 1.08 | Refund |
| MRS KATHY ROLLINS | 5.00 | Prize Winner |
| MRS KATHY ROMERO | 5.00 | Prize Winner |
| MRS KATHY ROSE | 5.00 | Prize Winner |
| MRS KATHY RUCKER | 39.96 | Refund |
| MRS KATHY S SIMERLY | 2.50 | Refund |
| MRS KATHY SAILOR | 4.00 | Refund |
| MRS KATHY SALTALAMACH | 3.00 | Refund |
| MRS KATHY SALTSMAN | 9.99 | Refund |
| MRS KATHY SARGENT | 1.00 | Refund |
| MRS KATHY SAVAGE | 2.00 | Refund |
| MRS KATHY SAVAGE | 10.00 | Prize Winner |
| MRS KATHY SCHATZ | 50.64 | Refund |
| MRS KATHY SCHELL | 5.00 | Refund |
| MRS KATHY SCHMIDT | 27.11 | Refund |
| MRS KATHY SCHNYDER | 1.00 | Refund |
| MRS KATHY SCHRECKENGOST | 20.00 | Prize Winner |
| MRS KATHY SCHREIBER | 1.12 | Refund |
| MRS KATHY SCHUMAKER | 10.00 | Prize Winner |
| MRS KATHY SEWARD | 5.00 | Refund |
| MRS KATHY SHARPE | 7.13 | Refund |
| MRS KATHY SIGLE | 5.00 | Refund |
| MRS KATHY SKALA | 45.00 | Prize Winner |
| MRS KATHY SMITH | 16.95 | Refund |
| MRS KATHY SMITH | 6.51 | Refund |
| MRS KATHY SMITH | 2.00 | Refund |
| MRS KATHY SMITH | 10.00 | Prize Winner |
| MRS KATHY SNARR | 2.00 | Refund |
| MRS KATHY SPRADLEY | 5.00 | Refund |
| MRS KATHY STACHOWIAK | 16.45 | Refund |
| MRS KATHY STADER | 10.00 | Refund |
| MRS KATHY STANLEY | 2.00 | Refund |
| MRS KATHY STANTON | 5.00 | Refund |
| MRS KATHY STCLAIR | 28.36 | Refund |
| MRS KATHY STEGNER | 4.50 | Refund |
| MRS KATHY STEPHENS | 5.00 | Refund |
| MRS KATHY STERLING | 2.00 | Refund |
| MRS KATHY STERRETT | 27.98 | Refund |
| MRS KATHY STEWART | 1.07 | Refund |
| MRS KATHY STIGGE | 10.00 | Refund |
| MRS KATHY STROMAN | 36.57 | Refund |
| MRS KATHY STUART | 80.20 | Refund |
| MRS KATHY SUELLA | 10.00 | Refund |
| MRS KATHY SUMMERS | 8.44 | Refund |
| MRS KATHY SUPER | 3.00 | Refund |
| MRS KATHY SUVADA | 4.00 | Refund |
| MRS KATHY SVOBODA | 10.00 | Prize Winner |
| MRS KATHY TANFIELD | 5.00 | Prize Winner |
| MRS KATHY TATE | 7.50 | Refund |
| MRS KATHY TAYLOR | 2.00 | Refund |
| MRS KATHY TERRELL | 10.00 | Prize Winner |
| MRS KATHY THOMAS | 1.07 | Refund |
| MRS KATHY THOMAS | 5.00 | Refund |
| MRS KATHY THOMPSON | 13.51 | Refund |
| MRS KATHY THORN SCHN | 1.00 | Refund |
| MRS KATHY TILLMAN | 9.80 | Refund |
| MRS KATHY TRAPUZZANO | 5.00 | Refund |
| MRS KATHY TRISLER | 23.68 | Refund |
| MRS KATHY TYSZKIEWICZ | 6.92 | Refund |
| MRS KATHY VALENTA | 3.00 | Refund |
| MRS KATHY VANDERGRIFF | 24.82 | Refund |
| MRS KATHY VANNOORD | 10.00 | Refund |
| MRS KATHY VANPROOYEN | 10.00 | Prize Winner |
| MRS KATHY VITALE | 30.71 | Refund |
| MRS KATHY WADE | 2.50 | Refund |
| MRS KATHY WAGNER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SSANDRA GILMORE | 5.99 | Refund |
| SSGT CHARLES H USAF | 30.68 | Refund |
| SSGT LENNAN MILES | 4.07 | Refund |
| SSUANNE COOGAN | 21.74 | Refund |
| STACEY BELLMORE | 10.00 | Prize Winner |
| STACEY BOND | 34.65 | Refund |
| STACEY BROWN | 5.00 | Prize Winner |
| STACEY BURKE | 1.14 | Refund |
| STACEY COOPER | 3.74 | Refund |
| STACEY CZOP | 10.00 | Refund |
| STACEY DUPONT | 15.00 | Prize Winner |
| Stacey Faulkner | 7.00 | Refund |
| STACEY HENDERSON | 2.50 | Refund |
| STACEY HUBER | 10.00 | Prize Winner |
| STACEY KRUCHKO | 21.80 | Refund |
| STACEY MAGUIRE | 10.00 | Prize Winner |
| STACEY MELNICK | 4.50 | Refund |
| STACEY MOSLEY | 10.00 | Prize Winner |
| STACEY PLAMONDON | 1.87 | Refund |
| STACEY THOMPSON | 5.00 | Prize Winner |
| STACEY TURNER | 23.71 | Refund |
| STACEY VIRGETS | 10.00 | Prize Winner |
| STACEY WRIGHT | 20.00 | Prize Winner |
| STACIA L JOHNSON | 1.50 | Refund |
| STACIA NORRIS | 1.50 | Refund |
| STACIE L NUTE | 2.00 | Refund |
| Stacie Stutzman | 75.45 | Refund |
| STACIE WILLIAMS | 21.99 | Refund |
| STACY A BECK | 2.00 | Refund |
| STACY ARIENTI | 1.08 | Refund |
| STACY BRIDGES | 4.53 | Refund |
| STACY BRITTEN | 8.06 | Refund |
| STACY BUTLER | 15.50 | Refund |
| STACY CLARK | 2.00 | Refund |
| STACY COLEMAN | 50.00 | Refund |
| STACY CONNOLLY | 9.08 | Refund |
| STACY DAVIDSON | 5.00 | Prize Winner |
| STACY DEANE | 5.00 | Prize Winner |
| STACY HEARD | 22.82 | Refund |
| STACY L MANNING | 2.50 | Refund |
| STACY L WATKINS | 1.07 | Refund |
| STACY LAWRENCE | 1.48 | Refund |
| STACY MARTIN | 5.00 | Prize Winner |
| STACY MARTINDALE | 1.08 | Refund |
| STACY MCKINNON | 1.07 | Refund |
| STACY POPER | 22.61 | Refund |
| STACY SHERIDAN | 5.00 | Prize Winner |
| STACY STRICKLAND | 14.81 | Refund |
| STACY TAYLOR | 10.00 | Prize Winner |
| STAEL PEREZ | 1.07 | Refund |
| STAMATIS HONDRONASTAS | 2.00 | Refund |
| STAMM DONALD | 175.19 | Refund |
| STAN B TOWERMAN | 1.00 | Refund |
| STAN BAGBY | 1.08 | Refund |
| STAN BAGENSKI | 32.68 | Refund |
| STAN D BROCK | 3.00 | Refund |
| STAN DALEY | 10.00 | Prize Winner |
| STAN E BARKER | 5.00 | Prize Winner |
| STAN E HOGAN | 5.00 | Refund |
| STAN HANNA | 14.34 | Refund |
| STAN KNECHT | 110.99 | Refund |
| STAN MANDLER | 1.07 | Refund |
| STAN MARTINECK | 5.00 | Prize Winner |
| STAN NEWMAN | 67.89 | Refund |
| STAN NIEZNALSKI | 2.14 | Refund |
| STAN R JOHNSON | 6.87 | Refund |
| STAN REIFSNIDER | 5.00 | Prize Winner |
| STAN ROYCE | 2.00 | Refund |
| STAN SNAUKO | 5.01 | Refund |
| STAN STERNITZKE | 3.00 | Refund |
| STAN T GONZALES | 5.00 | Prize Winner |
| STAN THOMPSON | 22.69 | Refund |
| STAN THRAILKILL JR | 2.00 | Refund |
| STANA A KAIGL | 9.79 | Refund |
| STANDIFERD MITCHELL | 10.00 | Prize Winner |
| STANFORD BARNES | 4.26 | Refund |
| STANHOPE ALLEN | 29.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAXINE SPLITT | 23.93 | Refund |
| MAXINE STOKES | 5.93 | Refund |
| MAXINE STOVER | 56.66 | Refund |
| MAXINE SWANSON | 25.64 | Refund |
| MAXINE T ALMER | 12.02 | Refund |
| MAXINE TAGAN | 50.00 | Refund |
| MAXINE TAYLOR | 1.83 | Refund |
| MAXINE THOMAS | 16.94 | Refund |
| MAXINE TILLMAN | 9.95 | Refund |
| MAXINE VANHESE | 2.64 | Refund |
| MAXINE VANZANT | 11.80 | Refund |
| MAXINE VISSER | 3.96 | Refund |
| MAXINE WAKEFIELD | 4.68 | Refund |
| MAXINE WATSON | 5.00 | Prize Winner |
| MAXINE WEIGHT | 2.56 | Refund |
| MAXINE WELCH | 2.00 | Refund |
| MAXINE WILLIAMS | 2.00 | Refund |
| MAXINE WRIGHT | 26.10 | Refund |
| MAXINE YOUMANS | 3.21 | Refund |
| MAXINE ZEHREN | 7.84 | Refund |
| MAXINE ZUCHA | 4.02 | Refund |
| MAXMILLIAN COOK | 2.14 | Refund |
| MAXWELL CURRIN | 2.92 | Refund |
| MAXWELL GRABSTOCK | 5.82 | Refund |
| MAXWELL LYONS | 120.30 | Refund |
| MAXWELL MUIR | 20.00 | Refund |
| MAY A CLARK | 20.18 | Refund |
| MAY A SAVOIE | 10.00 | Prize Winner |
| MAY B GREGOIRE | 3.00 | Refund |
| MAY BABB | 5.00 | Prize Winner |
| MAY BAMAUNG | 10.00 | Refund |
| MAY BELL | 74.10 | Refund |
| MAY BRENDEN | 53.26 | Refund |
| MAY C KILPATRICK | 3.30 | Refund |
| MAY CORDA | 43.00 | Refund |
| MAY D HOLLEY | 2.00 | Refund |
| MAY E AUSTIN | 12.49 | Refund |
| MAY F MARSHALL | 49.59 | Refund |
| MAY GEORGOPOLOS | 23.57 | Refund |
| MAY HUGHES | 4.00 | Refund |
| MAY J CHAPMAN | 5.00 | Prize Winner |
| MAY LEMON | 5.00 | Refund |
| MAY LIPINSKY | 53.06 | Refund |
| MAY TAITANO | 8.03 | Refund |
| MAY TAYLOR | 11.36 | Refund |
| MAY TAYLOR | 10.00 | Prize Winner |
| MAY TESTA | 17.06 | Refund |
| MAYA LVOVICH | 5.00 | Prize Winner |
| MAYANRD E BARNES | 20.04 | Refund |
| MAYBELL PREWETTE | 1.07 | Refund |
| MAYBELL WESTBROOK | 3.34 | Refund |
| MAYBELLE KILE | 51.20 | Refund |
| MAYBELLE MONTGOMERY | 95.75 | Refund |
| MAYBELLE ROMANO | 51.07 | Refund |
| MAYBELLINE D SAMPSON | 20.05 | Refund |
| MAYBERN W RUNIONS | 2.01 | Refund |
| MAYDEL CARAVELLA | 22.02 | Refund |
| MAYE TODD | 3.21 | Refund |
| MAYINE WRIGHT | 20.00 | Refund |
| MAYLAINA SMITH | 104.26 | Refund |
| MAYLENE RUSCHENPLAI | 6.09 | Refund |
| MAYLIN B ASHE | 14.10 | Refund |
| MAYLON E GREEN | 5.00 | Prize Winner |
| MAYME LATTIMORE | 80.68 | Refund |
| MAYNARD ERICKSON | 89.19 | Refund |
| MAYNARD RICHARDS | 20.00 | Refund |
| MAYNARD SHANK | 2.00 | Refund |
| MAYNARD TREMELLING | 23.15 | Refund |
| MAYNE HOLZ | 579.49 | Refund |
| MAYNETTA CLAYTON | 21.02 | Refund |
| MAYONNA WATSON | 6.13 | Refund |
| MAYORA DUNON | 5.00 | Prize Winner |
| MAYR A RIEDER | 4.17 | Refund |
| MAYR ABRAMS | 10.00 | Prize Winner |
| MAYR B JETER | 1.07 | Refund |
| MAYR D HODGES | 82.17 | Refund |
| MAYR DIDUN | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KATHY WALLACE | 122.14 | Refund |
| MRS KATHY WARE | 82.09 | Refund |
| MRS KATHY WATSON | 24.96 | Refund |
| MRS KATHY WEBB | 5.86 | Refund |
| MRS KATHY WEBER | 10.00 | Prize Winner |
| MRS KATHY WESLEY | 5.00 | Refund |
| MRS KATHY WETTSTEIN | 28.58 | Refund |
| MRS KATHY WILLIAMS | 41.15 | Refund |
| MRS KATHY WILLIAMS | 10.00 | Prize Winner |
| MRS KATHY WILSON | 5.00 | Prize Winner |
| MRS KATHY WORTHAM | 10.00 | Prize Winner |
| MRS KATHY WRIGHT | 10.51 | Refund |
| MRS KATHY WYCKOFF | 57.15 | Refund |
| MRS KATHY YATES | 1.14 | Refund |
| MRS KATHY YBARRA | 5.00 | Prize Winner |
| MRS KATHY ZVARA | 5.00 | Prize Winner |
| MRS KATHYE CAMPION | 21.30 | Refund |
| MRS KATI MUELLER | 1.07 | Refund |
| MRS KATIE ALLEN | 27.80 | Refund |
| MRS KATIE BEILFUSS | 15.00 | Prize Winner |
| MRS KATIE BLAIR | 10.00 | Refund |
| MRS KATIE BURLEIGH | 2.99 | Refund |
| MRS KATIE CARTER | 21.66 | Refund |
| MRS KATIE CHAFFIN | 10.00 | Prize Winner |
| MRS KATIE CHAPPELL | 5.00 | Refund |
| MRS KATIE DORN | 5.00 | Prize Winner |
| MRS KATIE ENKE | 1.00 | Refund |
| MRS KATIE EPPERSON | 381.15 | Refund |
| MRS KATIE GORDY | 29.32 | Refund |
| MRS KATIE HARRISON | 10.00 | Prize Winner |
| MRS KATIE HAZEN | 2.00 | Refund |
| MRS KATIE HENDERSON | 59.65 | Refund |
| MRS KATIE HIGGINBOTHAM | 5.00 | Prize Winner |
| MRS KATIE HOBBS | 1.00 | Refund |
| MRS KATIE HYDE | 6.12 | Refund |
| MRS KATIE JENKINS | 1.06 | Refund |
| MRS KATIE KELLER | 5.00 | Refund |
| MRS KATIE NAVECK | 50.00 | Prize Winner |
| MRS KATIE PENDARVIS | 1.39 | Refund |
| MRS KATIE PHILLIPS | 10.00 | Refund |
| MRS KATIE PITTMAN | 30.94 | Refund |
| MRS KATIE RAYMOND | 5.00 | Refund |
| MRS KATIE RICHARDSON | 5.00 | Prize Winner |
| MRS KATIE RUCKMAN | 118.98 | Refund |
| MRS KATIE SAMPLES | 10.00 | Prize Winner |
| MRS KATIE SOLIS | 5.00 | Refund |
| MRS KATIE SPICHER | 5.00 | Prize Winner |
| MRS KATIE VERDUZCO | 10.00 | Prize Winner |
| MRS KATIE WOLFF | 34.00 | Refund |
| MRS KATIE WOOTEN | 21.90 | Refund |
| MRS KATJA ACQUAVIVA | 10.00 | Prize Winner |
| MRS KATRINA BROWN | 10.00 | Refund |
| MRS KATRINA CALCOTE | 10.00 | Prize Winner |
| MRS KATRINA CASH | 10.00 | Refund |
| MRS KATRINA DURNING | 10.00 | Prize Winner |
| MRS KATRINA EVERETT | 7.14 | Refund |
| MRS KATRINA FULTON | 5.00 | Prize Winner |
| MRS KATRINA GILLESPIE | 5.00 | Refund |
| MRS KATRINA HAVOURD | 3.19 | Refund |
| MRS KATRINA HERNANDEZ | 2.00 | Refund |
| MRS KATRINA HOWARD | 10.00 | Prize Winner |
| MRS KATRINA JENKINS | 5.00 | Refund |
| MRS KATRINA LAMB | 1.00 | Refund |
| MRS KATRINA MADOK | 10.00 | Refund |
| MRS KATRINA MCCALLISTER | 5.00 | Prize Winner |
| MRS KATRINA MENARD | 10.00 | Prize Winner |
| MRS KATRINA ROSEBOOM | 5.00 | Prize Winner |
| MRS KATRINA RUOHONEN | 5.00 | Refund |
| MRS KATRINA WHITE | 260.00 | Refund |
| MRS KATSIYA SAIDMURATOV | 15.00 | Prize Winner |
| MRS KATSUKO WILSON | 3.00 | Refund |
| MRS KATTIE KERLEY | 10.00 | Prize Winner |
| MRS KATY CASEY | 5.00 | Prize Winner |
| MRS KATY HITZEMANN | 26.60 | Refund |
| MRS KATY HUTTON | 20.76 | Refund |
| MRS KATY KLEMENTZ | 10.00 | Prize Winner |
| MRS KATY KOTARSKI | 15.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STANISH DISTERHAFT | 17.13 | Refund |
| STANISLAUS BARTYS | 5.00 | Refund |
| STANISLAWA ADAMIEC | 52.66 | Refund |
| STANISLAWA GRAJEWSKA | 2.58 | Refund |
| STANISLAWA HAWRYLAK | 10.00 | Refund |
| STANLEY A DILLAHUNT | 2.50 | Refund |
| STANLEY A GILGEN | 43.34 | Refund |
| STANLEY A HERNANDEZ | 24.53 | Refund |
| STANLEY ADAMS | 83.89 | Refund |
| STANLEY ADAMS | 29.90 | Refund |
| STANLEY ADKINS | 15.00 | Refund |
| STANLEY AKINS | 1.00 | Refund |
| STANLEY ARAKAKI | 11.00 | Refund |
| STANLEY ASHMORE | 58.74 | Refund |
| STANLEY AUGUSTIN | 2.00 | Refund |
| STANLEY B MCDONALD | 10.00 | Prize Winner |
| STANLEY BARAN | 2.50 | Refund |
| STANLEY BENCKOWSKI | 24.99 | Refund |
| STANLEY BOSCHEE | 1.92 | Refund |
| STANLEY BREAUX | 2.00 | Refund |
| STANLEY BRITTON | 2.00 | Refund |
| STANLEY BROWN | 26.65 | Refund |
| STANLEY C BURNSIDE | 29.90 | Refund |
| STANLEY C CARLOW | 5.00 | Prize Winner |
| STANLEY C WIETRY | 12.70 | Refund |
| STANLEY CAMBY | 15.90 | Refund |
| STANLEY CHAMBERS | 30.85 | Refund |
| STANLEY CLEAVES | 4.50 | Refund |
| STANLEY CROFF JR | 2.00 | Refund |
| STANLEY CULOTTA | 21.58 | Refund |
| STANLEY DEKIEL | 1.07 | Refund |
| STANLEY DRAMINSKI | 10.00 | Refund |
| STANLEY DURANT | 65.90 | Refund |
| STANLEY E CASTLEBERRY | 25.22 | Refund |
| STANLEY E HARTMAN | 2.66 | Refund |
| STANLEY E NEWTON | 24.24 | Refund |
| STANLEY F MEYER | 21.44 | Refund |
| STANLEY FOSS | 5.00 | Prize Winner |
| STANLEY FRENCH | 6.36 | Refund |
| STANLEY FRYE | 2.50 | Refund |
| STANLEY G COFFEY | 24.10 | Refund |
| STANLEY G REED | 10.00 | Prize Winner |
| STANLEY G SCHROCK | 10.00 | Refund |
| STANLEY GIBBS | 79.40 | Refund |
| STANLEY GILCHRIST | 4.00 | Refund |
| STANLEY GRANAAS | 5.00 | Prize Winner |
| STANLEY GREAVES | 44.70 | Refund |
| STANLEY HARRISON | 9.82 | Refund |
| STANLEY HAYES | 1.42 | Refund |
| STANLEY HOMITZ | 1.07 | Refund |
| STANLEY HOOD | 12.97 | Refund |
| STANLEY HUDSON | 8.00 | Refund |
| STANLEY HUTCHESON | 5.00 | Refund |
| STANLEY I PROCTOR | 10.00 | Prize Winner |
| STANLEY IMERGOOT | 51.57 | Refund |
| STANLEY J DUFF | 3.71 | Refund |
| STANLEY J MARICICH | 5.44 | Refund |
| STANLEY J PICKUP | 4.22 | Refund |
| STANLEY J RUTELONIS | 5.44 | Refund |
| STANLEY J URBANOVSKY | 5.00 | Prize Winner |
| STANLEY JAFFE | 6.48 | Refund |
| STANLEY KEMP | 5.00 | Refund |
| STANLEY KIRN | 18.70 | Refund |
| STANLEY L BISH | 18.18 | Refund |
| STANLEY L ROBERTSON | 10.00 | Prize Winner |
| STANLEY LANDERS | 10.00 | Prize Winner |
| STANLEY LASKOWSKI | 55.88 | Refund |
| STANLEY LAY | 5.00 | Refund |
| STANLEY LINGENFELTER | 1.07 | Refund |
| STANLEY LOHNES | 1.19 | Refund |
| STANLEY LOMBARDI | 24.63 | Refund |
| STANLEY M LEGENC | 40.10 | Refund |
| STANLEY M NORMAN | 29.95 | Refund |
| STANLEY MARSHALL | 4.00 | Refund |
| STANLEY MASINSKY | 23.99 | Refund |
| STANLEY MCARTHUR | 26.10 | Refund |
| STANLEY MCCADEN | 12.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MAYR E MORRIOSN | 5.99 | Refund |
| MAYR G BRASESCO | 56.84 | Refund |
| MAYR GARCIA | 21.98 | Refund |
| MAYR GEHRHARDT | 4.55 | Refund |
| MAYR H SMITH | 2.50 | Refund |
| MAYR L JONES | 20.00 | Refund |
| MAYR L SUMMERVILLE | 35.46 | Refund |
| MAYR M KENDALL | 71.00 | Refund |
| MAYR MORRISON | 1.82 | Refund |
| MAYR RELIFORD | 5.00 | Prize Winner |
| MAYR RISOR | 213.87 | Refund |
| MAYR S AURAND | 3.00 | Refund |
| MAYR S DONALDSON | 10.00 | Prize Winner |
| MAYR SABEAN | 30.14 | Refund |
| MAYR WOODBURY | 23.92 | Refund |
| MAYRA FERNANDEZ | 10.00 | Prize Winner |
| MAYRA HIRONIMUS | 1.00 | Refund |
| MAYRA I GONZALEZ | 5.00 | Prize Winner |
| MAYRA ULMER | 5.00 | Refund |
| MAZEL SAWYER | 2.12 | Refund |
| MAZELENE J HENLEY | 39.40 | Refund |
| Mazelle T Langston | 69.15 | Refund |
| MAZIE SKINNER | 1.00 | Refund |
| MAZIE THOMPSON | 5.00 | Prize Winner |
| MAZILENE WOODY | 3.76 | Refund |
| MAZO FREEMAN | 5.00 | Refund |
| MAZOLL GERADLS | 7.76 | Refund |
| MAZOOR SHAH | 33.02 | Refund |
| MBOYA FORTUCHANG | 206.42 | Refund |
| MCANELLY CHARLOTTE | 15.00 | Refund |
| MCBURNETT J SMITH | 23.59 | Refund |
| MCCAGER NELSON | 10.00 | Prize Winner |
| MCCARTER R COSBY | 4.61 | Refund |
| MCCAULEY WILMAE | 28.82 | Refund |
| MCCRAY HALMON | 16.45 | Refund |
| MCELREA KEPPLER | 2.00 | Refund |
| MCEOWELL STEELE | 4.93 | Refund |
| MCHELLE DAVIDSON | 10.00 | Prize Winner |
| MCIAHEL V BELL | 6.92 | Refund |
| MCIHAEL TAVERNIER | 10.29 | Refund |
| MCKENZIE ALGER | 1.61 | Refund |
| MCKINLEY WILLIAMS | 5.46 | Refund |
| MCKINNEY L MARY | 3.00 | Refund |
| MCLVIN L FOLK | 27.63 | Refund |
| MCMACKIN J A | 10.00 | Prize Winner |
| MCROY RUTHA | 10.00 | Prize Winner |
| MCVEY INGRID | 26.73 | Refund |
| MCWEAL HALL | 2.00 | Refund |
| MD A MOLLA | 50.00 | Prize Winner |
| MDRRIS A MOORE | 4.70 | Refund |
| MDZELL MCCORKLE | 40.77 | Refund |
| MEAGHAN HILL | 10.00 | Prize Winner |
| MEAIA WARD | 22.98 | Refund |
| MEALY DAVIS | 95.12 | Refund |
| MEARL DEVINE | 5.00 | Prize Winner |
| MEARL SCHICK | 6.23 | Refund |
| MEARL WOLF | 17.58 | Refund |
| MEARLENE TAKAS | 3.55 | Refund |
| MEATHER MILLER | 35.20 | Refund |
| MEBANE HARRISON | 212.49 | Refund |
| MECHELLA PEASTON | 10.00 | Prize Winner |
| MECHELLE HENDERSON | 28.77 | Refund |
| MECHELLE MURPHY | 10.00 | Prize Winner |
| MECHELLE TETTERTON | 10.00 | Prize Winner |
| MECHTHLD KREINDEL | 10.00 | Prize Winner |
| MEDEIROS MARCIA | 22.92 | Refund |
| MEDINA ECHOLS | 28.99 | Refund |
| MEDINE ELSIE | 1.09 | Refund |
| MEDLEY GALLANT | 1.07 | Refund |
| MEDORA A KNIGHT | 5.70 | Refund |
| MEDRITH LARD | 21.38 | Refund |
| MEEKS IRENE | 3.21 | Refund |
| MEELIN KU | 2.58 | Refund |
| MEFFERD E B | 8.24 | Refund |
| MEG ARCHULETA | 1.00 | Refund |
| MEG FROST | 78.57 | Refund |
| MEG MCGREW | 2.00 | Refund |
| MRS KATY SMITH | 41.65 | Refund |
| MRS KATY WELLS | 2.00 | Refund |
| MRS KAVITA KULKARNI | 100.00 | Prize Winner |
| MRS KAWTHAR RAMAHI | 10.00 | Prize Winner |
| MRS KAWTHAR RAMAHI | 5.00 | Prize Winner |
| MRS KAY A VAN | 4.39 | Refund |
| MRS KAY ACKERMAN | 10.00 | Prize Winner |
| MRS KAY ALLRED | 2.00 | Refund |
| MRS KAY ANDERSON | 8.71 | Refund |
| MRS KAY AUSEC | 2.00 | Refund |
| MRS KAY BALLETTO | 10.00 | Prize Winner |
| MRS KAY BARTLETT | 2.14 | Refund |
| MRS KAY BLEY | 10.00 | Refund |
| MRS KAY BLOCKER | 1.07 | Refund |
| MRS KAY BRATTON | 7.54 | Refund |
| MRS KAY BREKKE | 3.00 | Refund |
| MRS KAY BROOKS | 9.85 | Refund |
| MRS KAY BROWN | 5.00 | Prize Winner |
| MRS KAY BUCKNER | 17.02 | Refund |
| MRS KAY BURMEISTER | 28.90 | Refund |
| MRS KAY CARR | 43.43 | Refund |
| MRS KAY CLAFLIN | 10.00 | Prize Winner |
| MRS KAY CORSARO | 24.11 | Refund |
| MRS KAY DAVIS | 33.70 | Refund |
| MRS KAY DENVER | 4.91 | Refund |
| MRS KAY DILLARD | 5.00 | Prize Winner |
| MRS KAY DREW | 27.54 | Refund |
| MRS KAY E EAST | 49.98 | Refund |
| MRS KAY EVANS | 10.00 | Prize Winner |
| MRS KAY FINN | 10.13 | Refund |
| MRS KAY GORDON | 5.09 | Refund |
| MRS KAY GRAVES | 9.00 | Refund |
| MRS KAY HAYNES | 10.00 | Prize Winner |
| MRS KAY HECK | 5.00 | Prize Winner |
| MRS KAY HERION | 30.00 | Prize Winner |
| MRS KAY HILBURN | 1.00 | Refund |
| MRS KAY HITCHCOCK | 26.98 | Refund |
| MRS KAY HOHES | 4.53 | Refund |
| MRS KAY HOLT | 20.92 | Refund |
| MRS KAY HOLT | 19.09 | Refund |
| MRS KAY JENSON | 5.00 | Prize Winner |
| MRS KAY JOHNS | 10.00 | Prize Winner |
| MRS KAY JOPLING | 10.00 | Prize Winner |
| MRS KAY KOON | 10.00 | Prize Winner |
| MRS KAY KOPCZYK | 40.01 | Refund |
| MRS KAY KORNIKOSKI | 17.48 | Refund |
| MRS KAY L BALDI | 2.55 | Refund |
| MRS KAY L WELCH | 14.91 | Refund |
| MRS KAY LANIER | 2.50 | Refund |
| MRS KAY LAWRENCE | 3.03 | Refund |
| MRS KAY LAWSON | 3.22 | Refund |
| MRS KAY LEIPZIG | 14.62 | Refund |
| MRS KAY LENTZ | 5.00 | Prize Winner |
| MRS KAY LEONARD | 11.05 | Refund |
| MRS KAY LERCH | 9.38 | Refund |
| MRS KAY LEWIS | 1.07 | Refund |
| MRS KAY LONGO | 1.07 | Refund |
| MRS KAY LOUIA | 1.07 | Refund |
| MRS KAY MARLOWE | 2.00 | Refund |
| MRS KAY MAROHN | 10.00 | Prize Winner |
| MRS KAY MARTIN | 53.24 | Refund |
| MRS KAY MARTINEZ | 1.07 | Refund |
| MRS KAY MCINTOSH | 28.86 | Refund |
| MRS KAY MEINEN | 6.65 | Refund |
| MRS KAY MELTON | 2.00 | Refund |
| MRS KAY MILLER | 4.01 | Refund |
| MRS KAY MINSHEW | 24.55 | Refund |
| MRS KAY MINTON | 10.00 | Prize Winner |
| MRS KAY MONTAGNE | 5.00 | Prize Winner |
| MRS KAY MORALES | 5.00 | Prize Winner |
| MRS KAY OSINSKI | 5.00 | Prize Winner |
| MRS KAY PALMER | 2.00 | Refund |
| MRS KAY PASOS | 5.00 | Prize Winner |
| MRS KAY PATRAS | 22.98 | Refund |
| MRS KAY PAYNE | 5.00 | Prize Winner |
| MRS KAY PETTITT | 5.00 | Prize Winner |
| MRS KAY REAVES | 18.33 | Refund |
| STANLEY MCDONOUGH | 9.38 | Refund |
| STANLEY MCFADDEN | 10.00 | Prize Winner |
| STANLEY MCGAUE | 21.35 | Refund |
| STANLEY MELNICK | 10.00 | Prize Winner |
| STANLEY MONRCE | 1.08 | Refund |
| STANLEY MOYER | 88.54 | Refund |
| STANLEY MUIRURI | 549.73 | Refund |
| STANLEY NALLS | 6.00 | Refund |
| STANLEY NELSON | 2.14 | Refund |
| STANLEY NILSEN | 2.00 | Refund |
| STANLEY NUNES | 2.76 | Refund |
| STANLEY OKINAKA | 74.13 | Refund |
| STANLEY OWENS | 21.25 | Refund |
| STANLEY PRYOR | 26.48 | Refund |
| STANLEY PYVOLISH | 51.27 | Refund |
| STANLEY R FRANCISCO | 3.22 | Refund |
| STANLEY R PAWELA | 134.99 | Refund |
| STANLEY R SMITH | 1.00 | Refund |
| STANLEY R WATSON | 27.71 | Refund |
| STANLEY RANDALL | 22.71 | Refund |
| STANLEY REIYEA | 15.00 | Prize Winner |
| STANLEY RICHARDSON | 39.07 | Refund |
| STANLEY ROBINSON | 10.74 | Refund |
| STANLEY ROMBERG | 3.00 | Refund |
| STANLEY RUX | 160.83 | Refund |
| STANLEY SEBENS | 43.41 | Refund |
| STANLEY SEO | 428.97 | Refund |
| STANLEY SOKOLSKY | 25.62 | Refund |
| STANLEY SPEAKMAN | 5.00 | Prize Winner |
| STANLEY STONE | 5.00 | Refund |
| STANLEY STORIE | 92.66 | Refund |
| STANLEY SUMRALL | 11.07 | Refund |
| STANLEY SZYOLOWSKI | 5.00 | Prize Winner |
| STANLEY T CREEL | 132.96 | Refund |
| STANLEY TEUNIS | 2.40 | Refund |
| STANLEY THOMAS | 10.00 | Refund |
| STANLEY W GREEN | 1.00 | Refund |
| STANLEY W SINGER | 5.00 | Prize Winner |
| STANLEY WALDOFF | 10.00 | Prize Winner |
| STANLEY WAWRYZNIAK | 6.76 | Refund |
| STANLEY WENZEL | 2.44 | Refund |
| STANLEY WHEELER | 29.83 | Refund |
| STANLEY WILLIAMS | 5.00 | Prize Winner |
| STANLEY WOJCIK | 53.14 | Refund |
| STANTON ADAMS | 24.79 | Refund |
| STAR BOOTH | 2.53 | Refund |
| STARA FLORES | 3.50 | Refund |
| STARLA BALL | 1.08 | Refund |
| STARLA KNUTSON | 2.00 | Refund |
| STARLA SOUTHERLAND | 2.50 | Refund |
| STARLEEN WOODS | 2.00 | Refund |
| STARLIN LACEWELL | 23.74 | Refund |
| STARR BURTON | 1.06 | Refund |
| STARR DENT | 776.29 | Refund |
| STARR HUGHMANIC | 3.89 | Refund |
| STARR L CLOUD | 10.00 | Prize Winner |
| STARRLEEN MARSHALL | 2.00 | Refund |
| STCLAIR RAMILTON | 29.79 | Refund |
| STEELE LONG | 4.43 | Refund |
| STEF S KELLY | 1.68 | Refund |
| STEFAN CHUE | 10.00 | Prize Winner |
| STEFAN R BANKEL | 2.00 | Refund |
| STEFAN TOMASKO | 2.60 | Refund |
| STEFAN W DICKERSON | 10.00 | Prize Winner |
| STEFAN W DROZDOWSKI | 2.00 | Refund |
| STEFANA F PAZ | 29.81 | Refund |
| STEFANI BENKA | 5.39 | Refund |
| STEFANIE GOFF | 29.67 | Refund |
| STEFANIE RICHARDSON | 5.00 | Prize Winner |
| STEFARIA STUKOVSKY | 17.30 | Refund |
| STEFFANIE ORGERON | 10.00 | Prize Winner |
| STEFFIE BARON | 7.49 | Refund |
| STEHEN BROWN | 236.81 | Refund |
| STEIN BAUGH | 27.80 | Refund |
| STELLA A HUFFMIRE | 26.65 | Refund |
| STELLA ABBOTT | 84.50 | Refund |
| STELLA AGER | 1.56 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MEG MEDICKE | 17.86 | Refund |
| MEG WALKER | 21.18 | Refund |
| MEG ZAHREN | 2.00 | Refund |
| MEGAN COX DONAHUE | 64.78 | Refund |
| MEGAN HAGEN | 5.00 | Prize Winner |
| MEGAN J MARKET | 27.00 | Refund |
| MEGAN ROBINSON | 5.00 | Prize Winner |
| MEGAN SCHERBEKOW | 2.48 | Refund |
| MEGAN SEWARD | 1.26 | Refund |
| MEGAN UDELL | 5.00 | Prize Winner |
| MEGGAN M BROWN | 33.26 | Refund |
| MEGGAN MAUGHAN | 5.00 | Prize Winner |
| MEHERANNISSA KARIM | 10.00 | Prize Winner |
| MEHMET DURMUS | 5.00 | Prize Winner |
| MEICHEL NELTZELT | 5.00 | Prize Winner |
| MEISTER SALYER | 28.99 | Refund |
| MEKCON CHANEY | 4.00 | Refund |
| MEL AVERY | 29.78 | Refund |
| MEL CREED SR | 18.61 | Refund |
| MEL E HAINING | 5.50 | Refund |
| MEL HAMP | 72.65 | Refund |
| MEL HANSEN | 3.00 | Refund |
| MEL HARPR | 23.48 | Refund |
| MEL HOLTON | 10.00 | Refund |
| MEL KEECH | 17.06 | Refund |
| MELA LUCERO | 18.86 | Refund |
| MELA S METHVIN | 9.87 | Refund |
| MELAAN DESCHAMPHELAERE | 33.68 | Refund |
| MELAINE STUMP | 4.00 | Refund |
| MELANDIE MYERS | 29.80 | Refund |
| MELANIE ADAIR | 15.00 | Prize Winner |
| MELANIE BALES | 53.68 | Refund |
| MELANIE BOLTEN | 4.00 | Refund |
| MELANIE BOSCHERT | 5.00 | Prize Winner |
| MELANIE CONNELL | 10.00 | Prize Winner |
| MELANIE CORRELL | 2.50 | Refund |
| MELANIE CRAWFORD | 41.59 | Refund |
| MELANIE DAVIS | 28.67 | Refund |
| MELANIE DENIS | 64.45 | Refund |
| MELANIE ELLIOTT | 17.32 | Refund |
| MELANIE ESCHER | 4.42 | Refund |
| MELANIE F LAPOINT | 1.00 | Refund |
| MELANIE FUNCANNON | 5.67 | Refund |
| MELANIE GARTIN | 1.29 | Refund |
| MELANIE HEDRICK | 1.00 | Refund |
| MELANIE JUNE | 37.11 | Refund |
| MELANIE K DREADING | 2.00 | Refund |
| MELANIE K HARRIS | 10.00 | Prize Winner |
| MELANIE K MCGEE | 10.00 | Prize Winner |
| MELANIE KIRACOFE | 10.00 | Prize Winner |
| MELANIE LEWIS | 10.00 | Prize Winner |
| MELANIE M SUGAHARA | 16.69 | Refund |
| MELANIE MCMAHILL | 12.00 | Refund |
| MELANIE MINIX-COMBS | 10.00 | Prize Winner |
| MELANIE PIEPER | 5.00 | Prize Winner |
| MELANIE PYLE | 20.69 | Refund |
| MELANIE RENKENBERGER | 226.13 | Refund |
| MELANIE RODD | 2.00 | Refund |
| MELANIE ROGERS | 5.00 | Prize Winner |
| MELANIE S DRISKILL | 29.76 | Refund |
| MELANIE WILLIAMS | 16.56 | Refund |
| MELANIE WOLFF SCHWAB | 24.01 | Refund |
| MELANITE ATWELL | 5.00 | Prize Winner |
| MELANTE PAAVOLA | 2.46 | Refund |
| MELAZIE MARTINDALE | 10.00 | Prize Winner |
| MELBA B GREEN | 136.90 | Refund |
| MELBA BEAULEIU | 1.00 | Refund |
| MELBA BRANDON | 22.42 | Refund |
| MELBA BROWN | 4.70 | Refund |
| MELBA BUCHHOLZ | 10.00 | Prize Winner |
| MELBA D TOWNSEND | 24.98 | Refund |
| MELBA DALTON | 50.33 | Refund |
| MELBA DIXON | 3.07 | Refund |
| MELBA DRYMAN | 4.00 | Refund |
| MELBA E ROJAS | 26.20 | Refund |
| MELBA EADES | 119.75 | Refund |
| MELBA EVANS | 73.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KAY REED | 10.00 | Prize Winner |
| MRS KAY RHOADES | 85.42 | Refund |
| MRS KAY RUBY | 5.00 | Prize Winner |
| MRS KAY SALTER | 2.56 | Refund |
| MRS KAY SCHMIDT | 56.17 | Refund |
| MRS KAY SCHMIDT | 10.00 | Prize Winner |
| MRS KAY SCHMITT | 9.98 | Refund |
| MRS KAY SCHWARZE | 23.04 | Refund |
| MRS KAY SCIFRES | 1.00 | Refund |
| MRS KAY SHAW | 29.64 | Refund |
| MRS KAY SIMMONS | 3.72 | Refund |
| MRS KAY SMITH | 1.67 | Refund |
| MRS KAY SMITH | 1.00 | Refund |
| MRS KAY SOLLENBERGER | 26.73 | Refund |
| MRS KAY STAHL | 34.14 | Refund |
| MRS KAY STEERS | 16.53 | Refund |
| MRS KAY STRICKLAND | 5.00 | Prize Winner |
| MRS KAY SWAIN | 10.00 | Prize Winner |
| MRS KAY SWARM | 27.94 | Refund |
| MRS KAY TURNER | 67.93 | Refund |
| MRS KAY VELASQUEZ | 5.99 | Refund |
| MRS KAY W DUKE | 5.00 | Refund |
| MRS KAY WADE | 10.92 | Refund |
| MRS KAY WALKER | 1.07 | Refund |
| MRS KAY WATSON | 37.94 | Refund |
| MRS KAY WAYMAN | 2.42 | Refund |
| MRS KAY WHALEY | 2.50 | Refund |
| MRS KAY WILKINSON | 5.00 | Prize Winner |
| MRS KAY WILLIAMSON | 57.60 | Refund |
| MRS KAY WRIGHT | 4.35 | Refund |
| MRS KAY ZURCHER | 5.00 | Refund |
| MRS KAYDELL SHERMAN | 3.77 | Refund |
| MRS KAYE BAUGHAN | 5.00 | Refund |
| MRS KAYE BEAM | 52.88 | Refund |
| MRS KAYE BELLAMY | 14.65 | Refund |
| MRS KAYE BOYD | 5.00 | Prize Winner |
| MRS KAYE CASH | 51.80 | Refund |
| MRS KAYE D EARLEY | 10.00 | Refund |
| MRS KAYE DELOACH | 17.14 | Refund |
| MRS KAYE G LEBLANC | 10.00 | Prize Winner |
| MRS KAYE GORMAN | 21.34 | Refund |
| MRS KAYE GRAHAM | 45.00 | Refund |
| MRS KAYE HOWELL | 4.83 | Refund |
| MRS KAYE HUEBEL | 5.00 | Prize Winner |
| MRS KAYE JENSEN | 51.00 | Refund |
| MRS KAYE JONES | 5.00 | Prize Winner |
| MRS KAYE KING | 5.00 | Prize Winner |
| MRS KAYE PERRITT | 10.00 | Prize Winner |
| MRS KAYE ROHRIG | 46.24 | Refund |
| MRS KAYE STOLL | 11.12 | Refund |
| MRS KAYE STUART | 1.43 | Refund |
| MRS KAYE WATKINS | 7.20 | Refund |
| MRS KAYETRINA MURCHISON | 5.00 | Prize Winner |
| MRS KAYHERINE JORDAN | 12.06 | Refund |
| MRS KAYLA BALLARD | 68.75 | Refund |
| MRS KAYLA FOGUS | 10.00 | Prize Winner |
| MRS KAYLA GARCIA | 10.00 | Prize Winner |
| MRS KAYLA HELTON | 15.00 | Refund |
| MRS KAYLA KELLY | 10.00 | Prize Winner |
| MRS KAYLA LEIGH | 5.00 | Prize Winner |
| MRS KAYLA M BROWN | 5.00 | Prize Winner |
| MRS KAYLA MCMILLAN | 10.00 | Prize Winner |
| Mrs Kayla Morrow | 14.92 | Refund |
| MRS KAYLA NILSEN | 15.93 | Refund |
| MRS KAYLA SPENCER | 73.02 | Refund |
| MRS KAYLA STURGES | 5.00 | Prize Winner |
| MRS KAYLA YOUNG | 10.00 | Prize Winner |
| MRS KAYLEE BRYANT | 20.00 | Refund |
| MRS KAYLEEN WATKINS | 34.29 | Refund |
| MRS KAYLOU LIGHTNER | 9.99 | Refund |
| MRS KAYOKO YAMAMOTO | 26.08 | Refund |
| MRS KAZOUA MOUA | 10.00 | Prize Winner |
| MRS KAZUKO HILL | 21.23 | Refund |
| MRS KAZUYO RUSSELL | 19.14 | Refund |
| MRS KD HARMITZ | 27.74 | Refund |
| MRS KEANE CHASTEN | 30.49 | Refund |
| MRS KEBENU WEYESSA | 109.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STELLA B THOMAS | 10.00 | Prize Winner |
| STELLA BARR | 20.00 | Refund |
| STELLA BELTRAN | 2.00 | Refund |
| STELLA BOETKER | 50.59 | Refund |
| STELLA BOYAJIAN | 52.36 | Refund |
| STELLA BRATHWAITE | 47.78 | Refund |
| STELLA DAVIS | 5.00 | Prize Winner |
| STELLA DEPRIEST | 4.95 | Refund |
| STELLA DEWALD | 14.14 | Refund |
| STELLA DIAZ | 1.07 | Refund |
| STELLA ELLIS | 3.00 | Refund |
| STELLA F CARBAUGH | 28.23 | Refund |
| STELLA GRASS | 29.83 | Refund |
| STELLA GRUENER | 12.71 | Refund |
| STELLA HASSLER | 2.00 | Refund |
| STELLA J GOMEZ | 5.00 | Prize Winner |
| STELLA J YALE | 1.08 | Refund |
| STELLA JOY | 2.50 | Refund |
| STELLA L HERZER | 5.00 | Prize Winner |
| STELLA L SHORTY | 21.82 | Refund |
| STELLA LABREE | 18.58 | Refund |
| STELLA M WOODS | 19.42 | Refund |
| STELLA MABEE | 1.00 | Refund |
| STELLA MCCARTY | 3.14 | Refund |
| STELLA MCDONALD | 2.00 | Refund |
| STELLA MCDONNIEAL | 10.00 | Prize Winner |
| STELLA MORRISON | 1.75 | Refund |
| STELLA MURAKAMI | 3.00 | Refund |
| STELLA MURPHY | 5.00 | Prize Winner |
| STELLA NARCISSE | 5.00 | Prize Winner |
| STELLA NELSON | 9.27 | Refund |
| STELLA O HERRERA | 2.00 | Refund |
| STELLA P SILVA | 1.00 | Refund |
| STELLA POOLE | 16.59 | Refund |
| STELLA POWELL | 1.46 | Refund |
| STELLA PRESLEY | 10.00 | Prize Winner |
| STELLA RAMOS | 12.21 | Refund |
| STELLA S CROWLEY | 1.26 | Refund |
| STELLA S SCOTT | 231.45 | Refund |
| STELLA SALISBURY | 2.00 | Refund |
| STELLA SANDERS | 22.88 | Refund |
| STELLA SANSON | 2.15 | Refund |
| STELLA SCHRELBER | 27.64 | Refund |
| STELLA SERNA | 3.47 | Refund |
| STELLA SIMMONS | 2.00 | Refund |
| STELLA SMITH | 100.53 | Refund |
| STELLA SNIDER | 10.00 | Prize Winner |
| STELLA STYLIANOU | 25.47 | Refund |
| STELLA SUMARNAP | 6.69 | Refund |
| STELLA TYLER | 10.00 | Prize Winner |
| STELLA VICE | 11.09 | Refund |
| STELLA VICKL | 52.02 | Refund |
| STELLA W CATHERINE | 1.93 | Refund |
| STELLA W LULHAM | 85.82 | Refund |
| STELLA WELCH | 12.98 | Refund |
| STELLA WHEATON | 2.00 | Refund |
| STELLA YOUNG | 30.00 | Refund |
| STEMBERGA ZDENKA | 21.70 | Refund |
| STENILI FLORESCA | 2.50 | Refund |
| STENNES MANA | 7.52 | Refund |
| STEOEN P FRASER | 10.00 | Refund |
| STEPAN DOBOS | 1.07 | Refund |
| STEPEN M TIORAN | 3.00 | Refund |
| STEPEN V HAINES | 7.69 | Refund |
| STEPHA CARBONE CHIPMAN | 11.99 | Refund |
| STEPHAN CRUM | 33.31 | Refund |
| STEPHAN GAITHER HARRIS | 6.97 | Refund |
| STEPHAN GUNNING | 40.27 | Refund |
| STEPHAN H SQUIBB | 11.72 | Refund |
| STEPHAN HRANJEC | 106.76 | Refund |
| STEPHAN TREADWAY | 1.42 | Refund |
| STEPHAN VELASCO | 26.37 | Refund |
| STEPHANE FRACKMAN | 19.56 | Refund |
| STEPHANI MCGINNIS | 4.35 | Refund |
| STEPHANIA ODENBACH | 5.00 | Prize Winner |
| STEPHANIE A MALILE | 2.00 | Refund |
| STEPHANIE A MCCLANE | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MELBA F WALTERS | 5.00 | Prize Winner |
| MELBA FORDYCE | 10.00 | Refund |
| MELBA FREEMAN | 10.00 | Refund |
| MELBA GOINGS | 10.00 | Refund |
| MELBA GUZMAN | 38.51 | Refund |
| MELBA HASS | 10.00 | Refund |
| MELBA J BAUMGARONER | 14.09 | Refund |
| MELBA JACOBS | 7.15 | Refund |
| MELBA JIMERSON | 29.90 | Refund |
| MELBA JOHNSON | 36.54 | Refund |
| MELBA KELLEY | 2.00 | Refund |
| MELBA L MARKS | 23.38 | Refund |
| MELBA L TAYLOR | 1.08 | Refund |
| MELBA L WASHINGTON | 29.90 | Refund |
| MELBA LIBERTY | 25.24 | Refund |
| MELBA MYERS | 1.07 | Refund |
| MELBA PARKS | 25.00 | Refund |
| MELBA PEARSON | 18.74 | Refund |
| MELBA R SLAUGHTER | 4.86 | Refund |
| MELBA R VERDEALDAMA | 5.00 | Prize Winner |
| MELBA R WEISS | 13.28 | Refund |
| MELBA S SMITH | 3.07 | Refund |
| MELBA WAGES | 10.00 | Prize Winner |
| MELBA WHITE | 500.00 | Prize Winner |
| MELBA WHITLEY | 5.00 | Prize Winner |
| MELBA WHITMAN | 49.17 | Refund |
| MELBALENE SCOGGIN | 2.50 | Refund |
| MELBOURNE LOCKIE | 7.27 | Refund |
| MELDA HALFMANN | 7.00 | Refund |
| MELDON WHITAKER | 19.62 | Refund |
| MELENDA CRUZ | 3.21 | Refund |
| MELESSA CLOPTON | 6.96 | Refund |
| MELICENT MALCHENSON | 73.90 | Refund |
| MELICIA BAKER | 5.00 | Prize Winner |
| MELIE JONASSAINT | 15.78 | Refund |
| MELINA POLLACK | 7.28 | Refund |
| MELINA ROWLAND | 23.74 | Refund |
| MELINDA BARKER | 23.33 | Refund |
| MELINDA BOGLE | 40.04 | Refund |
| MELINDA BRANDON | 10.00 | Prize Winner |
| MELINDA BRYANT | 9.97 | Refund |
| MELINDA C DICKSON | 21.58 | Refund |
| MELINDA C MARTIN | 198.29 | Refund |
| MELINDA C WILLIAMS | 43.55 | Refund |
| MELINDA COSTELLO | 15.00 | Refund |
| MELINDA CULLIVER | 5.00 | Prize Winner |
| MELINDA DODGE | 5.00 | Prize Winner |
| MELINDA DUNCAN | 27.79 | Refund |
| MELINDA ELAM | 25.33 | Refund |
| MELINDA FRANKS | 4.50 | Refund |
| MELINDA FRENCH | 6.09 | Refund |
| MELINDA G ENRRIQUES | 24.17 | Refund |
| MELINDA GAINES | 16.92 | Refund |
| MELINDA GAMMON | 10.00 | Refund |
| MELINDA GIPSON | 2.50 | Refund |
| MELINDA GORDON | 25.96 | Refund |
| MELINDA HARRELSON | 26.45 | Refund |
| MELINDA HATTABAUGH | 4.33 | Refund |
| MELINDA HITCHCOCK | 30.32 | Refund |
| MELINDA JEFFERY | 5.00 | Refund |
| MELINDA JETER | 10.00 | Prize Winner |
| MELINDA JONES | 45.41 | Refund |
| MELINDA JONES | 2.50 | Refund |
| MELINDA L BUNTIN | 6.24 | Refund |
| MELINDA L REED | 34.19 | Refund |
| MELINDA MEYER | 10.00 | Refund |
| MELINDA NEWMARK | 1.56 | Refund |
| MELINDA NUTTER | 10.00 | Refund |
| MELINDA P HIGGS | 12.72 | Refund |
| MELINDA P SIPEK | 1.05 | Refund |
| MELINDA PAGE | 41.99 | Refund |
| MELINDA R KNIGHT | 33.14 | Refund |
| MELINDA ROLFSON | 1.06 | Refund |
| MELINDA RUTHERFORD | 10.00 | Refund |
| MELINDA SHANNON | 3.73 | Refund |
| MELINDA SHIELDS | 22.10 | Refund |
| MELINDA WELDON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KECIA MOORE | 5.00 | Prize Winner |
| MRS KECIA POLLOCK | 5.00 | Prize Winner |
| MRS KEELY FLORES | 74.14 | Refund |
| MRS KEENA MEYER | 26.38 | Refund |
| MRS KEETER HORTON | 10.00 | Refund |
| MRS KEETHA MAPLE | 3.00 | Refund |
| MRS KEIKO IWAMI | 5.00 | Prize Winner |
| MRS KEIKO MOSES | 19.62 | Refund |
| MRS KEIKO SIMON | 3.00 | Refund |
| MRS KEISHA SMITH | 10.00 | Prize Winner |
| MRS KEITH COOK | 10.00 | Prize Winner |
| MRS KEITH FLORES | 28.19 | Refund |
| MRS KEITH M HATTON | 3.00 | Refund |
| MRS KEITHA STROTHER | 4.00 | Refund |
| MRS KELLEEN MCQUILLEN | 5.00 | Prize Winner |
| MRS KELLEY COUTRE | 10.00 | Prize Winner |
| MRS KELLEY DAWLEY | 1.42 | Refund |
| MRS KELLEY LANGDON | 3.00 | Refund |
| MRS KELLEY MERCADO | 3.45 | Refund |
| MRS KELLEY NEWSOM | 5.00 | Prize Winner |
| MRS KELLEY REEDER | 10.00 | Prize Winner |
| MRS KELLEY SILVERS | 33.95 | Refund |
| MRS KELLEY THIRTYACRE | 5.00 | Prize Winner |
| MRS KELLEY TOMBLIN | 17.06 | Refund |
| MRS KELLI DONALDSON | 5.00 | Prize Winner |
| MRS KELLI HEBERT | 10.00 | Prize Winner |
| MRS KELLI KESSLER | 17.98 | Refund |
| MRS KELLI LARSON | 5.00 | Prize Winner |
| MRS KELLI LETTERIELLO | 5.00 | Prize Winner |
| MRS KELLI RUNKLE | 41.70 | Refund |
| MRS KELLI SOLWAY | 5.00 | Prize Winner |
| MRS KELLI WILSON | 2.98 | Refund |
| MRS KELLIE DANIEL | 5.00 | Prize Winner |
| MRS KELLIE FREY | 10.00 | Prize Winner |
| MRS KELLIE GRANGER | 36.91 | Refund |
| MRS KELLIE GREEN | 2.12 | Refund |
| MRS KELLIE HOLBERT | 10.00 | Prize Winner |
| MRS KELLIE LONGTIN | 3.00 | Refund |
| MRS KELLIE MALCOLM | 5.40 | Refund |
| MRS KELLIE PALMATEER | 5.00 | Prize Winner |
| MRS KELLIE RANDALL | 3.00 | Refund |
| MRS KELLIE REEVES | 71.61 | Refund |
| MRS KELLIE WILLIAMS | 10.00 | Prize Winner |
| MRS KELLIE WRIGHT | 5.00 | Prize Winner |
| MRS KELLY A LYALL | 23.74 | Refund |
| MRS KELLY ANDERSON | 5.00 | Prize Winner |
| MRS KELLY ARROYO | 10.00 | Prize Winner |
| MRS KELLY BENTLEY | 5.00 | Prize Winner |
| MRS KELLY BIGHAM | 5.00 | Prize Winner |
| MRS KELLY BLANK | 5.00 | Prize Winner |
| MRS KELLY BOWERS | 10.00 | Prize Winner |
| MRS KELLY BREWER HERRADA | 5.00 | Prize Winner |
| MRS KELLY CARTER | 10.00 | Prize Winner |
| MRS KELLY COZBY | 52.38 | Refund |
| MRS KELLY CRAIG | 10.00 | Refund |
| MRS KELLY CURRIERI | 1.78 | Refund |
| MRS KELLY DONNELLY | 5.00 | Prize Winner |
| MRS KELLY DUDEN | 8.30 | Refund |
| MRS KELLY DUFFIE | 5.00 | Prize Winner |
| MRS KELLY ELKINS | 3.00 | Refund |
| MRS KELLY FALLIGANT | 5.00 | Prize Winner |
| MRS KELLY FARNSWORTH | 10.00 | Prize Winner |
| MRS KELLY GILLES | 5.00 | Prize Winner |
| MRS KELLY GRIFFIN | 2.00 | Refund |
| MRS KELLY GROENEVELD | 29.90 | Refund |
| MRS KELLY HEARD | 2.00 | Refund |
| MRS KELLY HERMAN | 4.91 | Refund |
| MRS KELLY HIATT | 10.00 | Refund |
| MRS KELLY HOWELL | 10.00 | Refund |
| MRS KELLY HUBBARD | 10.00 | Refund |
| MRS KELLY JACKSON | 16.95 | Refund |
| MRS KELLY KEEFE | 3.00 | Refund |
| MRS KELLY KNAPP | 4.00 | Refund |
| MRS KELLY KOCH | 15.00 | Prize Winner |
| MRS KELLY KOEGLER | 15.00 | Prize Winner |
| MRS KELLY KOPF | 10.30 | Refund |
| MRS KELLY LAMB | 34.31 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEPHANIE A NEILL | 3.60 | Refund |
| STEPHANIE A WILSON | 1.44 | Refund |
| STEPHANIE ADAMS | 10.00 | Prize Winner |
| STEPHANIE AGLIANO | 1.08 | Refund |
| STEPHANIE ALLEN | 1.00 | Refund |
| STEPHANIE ARMSTRONG | 11.99 | Refund |
| STEPHANIE B STRECK | 18.42 | Refund |
| STEPHANIE BARRY | 5.00 | Prize Winner |
| STEPHANIE BELL | 32.44 | Refund |
| STEPHANIE BENTLEY | 1.07 | Refund |
| STEPHANIE BRAND | 11.83 | Refund |
| STEPHANIE BUCCI | 5.00 | Prize Winner |
| STEPHANIE BYRD | 1.06 | Refund |
| STEPHANIE CAMPBELL | 45.00 | Refund |
| STEPHANIE CLAIR | 32.63 | Refund |
| STEPHANIE CROSBY | 4.25 | Refund |
| STEPHANIE D GUY | 1.07 | Refund |
| STEPHANIE D STEADHAM | 1.00 | Refund |
| STEPHANIE DAVIS | 2.00 | Refund |
| STEPHANIE DOUGLAS | 10.00 | Prize Winner |
| STEPHANIE ENTWISTLE | 5.00 | Prize Winner |
| STEPHANIE FESSLER | 10.00 | Refund |
| STEPHANIE FINKELSTEIN | 1.00 | Refund |
| STEPHANIE FOLLETT | 2.50 | Refund |
| STEPHANIE FORD | 26.48 | Refund |
| STEPHANIE FOX | 25.24 | Refund |
| STEPHANIE FREEMAN | 57.99 | Refund |
| STEPHANIE FULKERSON | 88.88 | Refund |
| STEPHANIE G MATZAT | 5.00 | Prize Winner |
| STEPHANIE GONZALEZ | 8.40 | Refund |
| STEPHANIE GROVES | 2.73 | Refund |
| STEPHANIE GRUBB | 71.32 | Refund |
| STEPHANIE HANSON | 95.43 | Refund |
| STEPHANIE HENDERSON | 22.89 | Refund |
| STEPHANIE HILL | 5.00 | Prize Winner |
| STEPHANIE HONEYWELL | 21.17 | Refund |
| STEPHANIE HURST | 23.18 | Refund |
| STEPHANIE IVEY | 1.09 | Refund |
| STEPHANIE J COHEE | 12.00 | Refund |
| STEPHANIE JARREAU | 26.20 | Refund |
| STEPHANIE JEFFERSON | 7.46 | Refund |
| STEPHANIE JENKINS | 1.06 | Refund |
| STEPHANIE JESTER | 6.41 | Refund |
| STEPHANIE JOHNS | 5.00 | Prize Winner |
| STEPHANIE K ANDREWS | 2.00 | Refund |
| STEPHANIE KLKEIN | 3.00 | Refund |
| STEPHANIE KORTZ | 15.63 | Refund |
| STEPHANIE L FINN | 5.36 | Refund |
| STEPHANIE LANE | 38.38 | Refund |
| STEPHANIE LOVELY | 4.50 | Refund |
| STEPHANIE M BRAY | 1.94 | Refund |
| STEPHANIE MEGERLE | 25.00 | Refund |
| STEPHANIE MERMIN | 9.95 | Refund |
| STEPHANIE MILLER | 1.91 | Refund |
| STEPHANIE MITCHELL | 2.12 | Refund |
| STEPHANIE MORTON | 2.50 | Refund |
| STEPHANIE NICHOLS | 10.00 | Prize Winner |
| STEPHANIE ORLEANS | 28.63 | Refund |
| STEPHANIE PLOSKA | 3.40 | Refund |
| STEPHANIE POLEWAY | 5.00 | Prize Winner |
| STEPHANIE QUAVE | 53.84 | Refund |
| STEPHANIE REED | 4.80 | Refund |
| STEPHANIE ROBB | 33.15 | Refund |
| STEPHANIE ROGERS | 9.00 | Refund |
| STEPHANIE ROMERO | 6.00 | Refund |
| STEPHANIE S MACDONALD | 7.28 | Refund |
| Stephanie S Moss | 13.00 | Refund |
| STEPHANIE SANDERS | 33.04 | Refund |
| STEPHANIE SAVALA | 6.78 | Refund |
| STEPHANIE SHAW | 28.12 | Refund |
| STEPHANIE SMITH | 41.80 | Refund |
| STEPHANIE SMITH | 45.00 | Refund |
| STEPHANIE SNYDER | 1.07 | Refund |
| STEPHANIE WARNICK | 10.00 | Prize Winner |
| STEPHANIE WEASEL | 5.00 | Prize Winner |
| STEPHANIE WHEELER | 5.00 | Prize Winner |
| STEPHANIE WINNINGHAM | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MELINDA WILLIAMS | 5.00 | Prize Winner |
| MELINDA WINSTEAD | 2.29 | Refund |
| MELIS GOODRICHBRINEGAR | 5.00 | Prize Winner |
| MELIS WEEKS-RICHARDSON | 5.00 | Prize Winner |
| MELISA JACKSON | 10.00 | Refund |
| MELISSA A FRADY | 10.00 | Refund |
| MELISSA A MCCOLLUM | 10.00 | Refund |
| MELISSA A STEWART | 5.00 | Prize Winner |
| MELISSA BASSI | 20.75 | Refund |
| MELISSA BRAMMER | 20.94 | Refund |
| MELISSA C FIELDS | 29.86 | Refund |
| MELISSA CALLAHAN | 227.52 | Refund |
| MELISSA COURCHENE | 6.41 | Refund |
| MELISSA COWLES | 1.05 | Refund |
| MELISSA DECOSTA | 34.85 | Refund |
| MELISSA DEL-CRUZ | 10.00 | Prize Winner |
| MELISSA DESHOTELS | 6.41 | Refund |
| MELISSA ELLIOTT | 29.12 | Refund |
| MELISSA FISHER | 25.29 | Refund |
| MELISSA FISK | 1.88 | Refund |
| MELISSA FLANIGAN | 5.00 | Prize Winner |
| MELISSA GANDY | 10.00 | Prize Winner |
| MELISSA H MLOBRIOLA | 4.74 | Refund |
| MELISSA HARLESS SR | 2.19 | Refund |
| MELISSA HARRIS | 5.00 | Refund |
| MELISSA HARRIS | 27.80 | Refund |
| MELISSA HILDEBRAND | 10.00 | Prize Winner |
| MELISSA JONAS | 9.95 | Refund |
| MELISSA JONES | 10.00 | Refund |
| MELISSA KENNEDY | 4.50 | Refund |
| MELISSA KING | 5.00 | Prize Winner |
| MELISSA LEE | 7.76 | Refund |
| MELISSA LEGG | 30.22 | Refund |
| MELISSA LITTLEPAGE | 1.10 | Refund |
| MELISSA LYON | 5.00 | Prize Winner |
| MELISSA M MATTHEWS | 2.00 | Refund |
| MELISSA MARIANI | 10.00 | Prize Winner |
| MELISSA MAZZAN | 15.06 | Refund |
| MELISSA MCKENNA | 5.50 | Refund |
| MELISSA MESH | 3.00 | Refund |
| MELISSA MOORE | 3.00 | Refund |
| MELISSA R LAWRENCE | 5.00 | Prize Winner |
| MELISSA R PESANTE | 1.14 | Refund |
| MELISSA RENKERT | 27.08 | Refund |
| MELISSA REYNOLDS | 10.00 | Prize Winner |
| MELISSA S GENNIS | 2.00 | Refund |
| MELISSA SAVAGE | 20.00 | Prize Winner |
| MELISSA SCHATZEL | 21.19 | Refund |
| MELISSA STROUPE | 12.73 | Refund |
| MELISSA SULLIVAN | 13.99 | Refund |
| MELISSA T GARRETT | 5.00 | Prize Winner |
| MELISSA TIPTON | 48.72 | Refund |
| Melissa Trumbore | 4.50 | Refund |
| MELISSA TURNER | 2.07 | Refund |
| MELISSA VANCE | 10.68 | Refund |
| MELISSA VANNOPPEN | 1.83 | Refund |
| MELISSA W BUNAH | 12.98 | Refund |
| MELISSA W PEAVY | 1.00 | Refund |
| MELISSA WALLACE | 5.00 | Prize Winner |
| MELISSA WELCH | 10.00 | Refund |
| MELISSA WILLIAMS | 1.10 | Refund |
| MELISSA WILSON | 1.72 | Refund |
| MELISSA WYMAN | 1.10 | Refund |
| MELISSIA D SHEDD | 26.98 | Refund |
| MELITTA MILLER | 31.30 | Refund |
| MELIVIN G SMITH | 2.00 | Refund |
| MELIZA SCHAAL | 2.50 | Refund |
| MELLA CORUMIA | 1.08 | Refund |
| MELLA SEELEY | 5.99 | Refund |
| MELLENNA PRESIDENT | 10.00 | Prize Winner |
| MELLIE LEE | 5.00 | Prize Winner |
| MELLISA MILLER | 10.00 | Refund |
| MELLISA STOOR | 20.76 | Refund |
| MELLISSA CASTORR | 225.60 | Refund |
| MELLREI PENA | 10.00 | Prize Winner |
| MELNA HIBBERT | 2.50 | Refund |
| MELNE MORRELL | 4.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KELLY MATTS | 100.00 | Prize Winner |
| MRS KELLY MEACHAM | 5.00 | Refund |
| MRS KELLY MILLER | 10.00 | Prize Winner |
| MRS KELLY MONDAY | 2.00 | Refund |
| MRS KELLY MOSER | 2.50 | Refund |
| MRS KELLY PHILLIPS | 2.10 | Refund |
| MRS KELLY POTENZIANI | 5.00 | Prize Winner |
| MRS KELLY PREAST | 1.00 | Refund |
| MRS KELLY PURKHISER | 5.00 | Prize Winner |
| MRS KELLY RANDOLPH | 100.00 | Prize Winner |
| MRS KELLY ROBBINS | 5.00 | Prize Winner |
| MRS KELLY ROBERTS | 2.50 | Refund |
| MRS KELLY RUNYAN | 17.95 | Refund |
| MRS KELLY SANTOS | 15.84 | Refund |
| MRS KELLY SCHEIBE | 9.74 | Refund |
| MRS KELLY SCHMITT | 5.00 | Refund |
| MRS KELLY SEIDA | 10.00 | Refund |
| MRS KELLY SHEEHAN | 5.00 | Prize Winner |
| MRS KELLY SNIDER | 5.99 | Refund |
| MRS KELLY STEIGER | 24.59 | Refund |
| MRS KELLY STERN | 36.31 | Refund |
| MRS KELLY STEVENS | 30.01 | Refund |
| MRS KELLY SWANSON | 2.00 | Refund |
| MRS KELLY SYKES | 5.00 | Prize Winner |
| MRS KELLY TAYLOR | 2.15 | Refund |
| MRS KELLY TOWE | 5.00 | Refund |
| MRS KELLY WADDILL | 6.80 | Refund |
| MRS KELLY WALKER | 1.07 | Refund |
| MRS KELLY WEISS | 18.11 | Refund |
| MRS KELLY WHITE | 10.00 | Refund |
| MRS KELLY WILLIAMS | 5.00 | Refund |
| MRS KELLY YANCEY | 10.00 | Refund |
| MRS KELLY-JEAN NEY | 10.00 | Refund |
| MRS KELSEY BURNS | 10.00 | Refund |
| MRS KELSEY GARCIA HAYES | 5.00 | Prize Winner |
| MRS KEMAH DIXON | 10.00 | Prize Winner |
| MRS KEN GRUBER | 6.62 | Refund |
| MRS KEN SOUTHARD | 28.62 | Refund |
| MRS KENA WALKER MANES | 13.02 | Refund |
| MRS KENDA SCHAFER | 2.00 | Refund |
| MRS KENDA TROLLINGER | 25.00 | Prize Winner |
| MRS KENDLYN WILLIAMS | 9.00 | Refund |
| MRS KENDRA BREEDEN | 4.50 | Refund |
| MRS KENDRA CEBALLOS | 19.62 | Refund |
| MRS KENDRA CLICK | 5.00 | Prize Winner |
| MRS KENDRA COOLEY | 10.00 | Prize Winner |
| MRS KENDRA EDWARDS | 3.72 | Refund |
| MRS KENDRA FLYNN | 5.00 | Prize Winner |
| MRS KENDRA HELFERICH | 5.00 | Prize Winner |
| MRS KENDRA MILLER | 10.00 | Refund |
| MRS KENDRA TURNER | 10.00 | Refund |
| MRS KENDRA WALL | 2.00 | Refund |
| MRS KENETA GAILLARDET | 10.00 | Prize Winner |
| MRS KENISHA ROBINSON | 10.00 | Refund |
| MRS KENLYN THRONSON | 18.67 | Refund |
| MRS KENNETH CONNER | 3.00 | Refund |
| MRS KENNETH CROWDER | 5.00 | Prize Winner |
| MRS KENNETH GUENTHER | 54.49 | Refund |
| MRS KENNETH HUMLICEK | 1.06 | Refund |
| MRS KENNETH KUESTER | 2.12 | Refund |
| MRS KENNETH MAIER | 10.00 | Refund |
| MRS KENNETH REED | 2.01 | Refund |
| MRS KENNETH RUDE | 6.00 | Refund |
| MRS KENNETH W WARA | 3.71 | Refund |
| MRS KENNETH WILKINSON | 24.90 | Refund |
| MRS KENSIE MYERS | 5.00 | Prize Winner |
| MRS KENT | 1.00 | Refund |
| Mrs Kent Backer | 3.00 | Refund |
| MRS KENTEN WILLIAMS | 5.00 | Prize Winner |
| MRS KENTON AMORE | 10.00 | Prize Winner |
| MRS KENTRELL ONEAL | 6.47 | Refund |
| MRS KENYE TILFAS | 14.95 | Refund |
| MRS KENYETTA ARTIS | 1.00 | Refund |
| MRS KEOSHA CREECY | 5.00 | Prize Winner |
| MRS KEOSHA DUPREE | 10.00 | Prize Winner |
| MRS KERI BARTON | 5.00 | Prize Winner |
| MRS KERI HARRIS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEPHANIE WOELKINS | 5.00 | Prize Winner |
| STEPHANIE WRIGHT | 3.00 | Refund |
| STEPHANIE ZWEIFEL | 2.57 | Refund |
| STEPHANNE WALKER | 15.81 | Refund |
| STEPHANY KLEIN | 34.37 | Refund |
| STEPHAYNE LOGAN | 2.00 | Refund |
| STEPHEN A JOYCE | 5.00 | Prize Winner |
| STEPHEN A NOVAK | 11.98 | Refund |
| STEPHEN A PAPP | 4.00 | Refund |
| STEPHEN A STOWE | 5.00 | Prize Winner |
| STEPHEN A VINCENT | 12.99 | Refund |
| STEPHEN ALEXANDER | 11.18 | Refund |
| STEPHEN AMBERG | 20.98 | Refund |
| STEPHEN B SHARP | 5.30 | Refund |
| STEPHEN BARBA | 210.61 | Refund |
| STEPHEN BARNES | 6.00 | Refund |
| STEPHEN BARNES | 13.83 | Refund |
| STEPHEN BARNEYBACK | 23.18 | Refund |
| STEPHEN BASS | 21.23 | Refund |
| STEPHEN BLAKE | 5.00 | Prize Winner |
| STEPHEN BLOSSOM | 17.00 | Refund |
| STEPHEN BOONE | 59.74 | Refund |
| STEPHEN BORNE | 10.00 | Prize Winner |
| STEPHEN BOYCE | 13.62 | Refund |
| STEPHEN BRADFORD | 5.18 | Refund |
| STEPHEN BRADLEY | 31.44 | Refund |
| STEPHEN BRDA | 48.62 | Refund |
| STEPHEN BROOKS | 4.80 | Refund |
| STEPHEN BRUNECZ | 64.38 | Refund |
| STEPHEN BUSH | 10.00 | Prize Winner |
| STEPHEN C CORNELL | 80.31 | Refund |
| STEPHEN C COTTON | 58.16 | Refund |
| STEPHEN C EUBANK | 2.50 | Refund |
| STEPHEN C FOX | 36.54 | Refund |
| STEPHEN C OLBRIS | 104.43 | Refund |
| STEPHEN CARL | 10.66 | Refund |
| STEPHEN CARR | 2.00 | Refund |
| STEPHEN CHANDONNET | 2.02 | Refund |
| STEPHEN CHILDS | 5.00 | Prize Winner |
| STEPHEN CINADER | 6.04 | Refund |
| STEPHEN CLIFFORD | 30.22 | Refund |
| STEPHEN COMPASS | 2.00 | Refund |
| STEPHEN CONNOR | 5.00 | Prize Winner |
| STEPHEN CROSS | 23.30 | Refund |
| STEPHEN CURDO | 36.88 | Refund |
| STEPHEN D LUNDSTROM | 4.18 | Refund |
| STEPHEN DEBARRE | 1.07 | Refund |
| STEPHEN DECATOR | 4.37 | Refund |
| STEPHEN DEFRANCO | 139.41 | Refund |
| STEPHEN DELAND | 23.37 | Refund |
| STEPHEN DENNETT | 20.00 | Prize Winner |
| STEPHEN DENNO | 54.33 | Refund |
| STEPHEN DERITIS | 25.36 | Refund |
| STEPHEN DOBOS | 190.35 | Refund |
| STEPHEN E GRAF | 2.00 | Refund |
| STEPHEN E KELLER | 3.29 | Refund |
| STEPHEN E MOISTNER | 29.94 | Refund |
| STEPHEN E PETRY | 26.00 | Refund |
| STEPHEN EDWARDSEN | 10.00 | Prize Winner |
| STEPHEN ELEY | 5.00 | Prize Winner |
| STEPHEN ELIAS | 1.09 | Refund |
| STEPHEN EMDE | 5.00 | Refund |
| STEPHEN ESCHBACHER | 5.00 | Prize Winner |
| STEPHEN F KAZMEROFF | 38.03 | Refund |
| STEPHEN F LEE | 18.48 | Refund |
| STEPHEN FARNAN | 19.28 | Refund |
| STEPHEN FIENHOLD | 21.10 | Refund |
| STEPHEN FOGLE | 5.00 | Prize Winner |
| STEPHEN FOLTINY | 2.00 | Refund |
| STEPHEN FRAUNFELTER | 27.00 | Refund |
| Stephen G Baxter | 24.55 | Refund |
| STEPHEN GALLO | 4.56 | Refund |
| STEPHEN GEORGE | 22.81 | Refund |
| STEPHEN GLAROS | 1.12 | Refund |
| STEPHEN GOSEYUN | 5.27 | Refund |
| STEPHEN GRAVES | 30.80 | Refund |
| STEPHEN GREEP | 10.67 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MELOD POTTER-ZIMMERMAN | 116.32 | Refund |
| MELODIE A HARPER | 5.00 | Prize Winner |
| MELODIE COX | 10.00 | Refund |
| MELODIE CYPHERS | 10.00 | Prize Winner |
| MELODIE G HAYDEN | 1.07 | Refund |
| MELODIE K ALLEMAN | 55.87 | Refund |
| MELODIE MENARD | 3.00 | Refund |
| MELODIE PEACOCK | 5.45 | Refund |
| MELODIE RUSS | 5.00 | Refund |
| MELODIE TOBIAS | 3.00 | Refund |
| MELODY A HAMEL SAULL | 6.98 | Refund |
| MELODY A ROSIE | 5.03 | Refund |
| MELODY A WOOD | 34.30 | Refund |
| MELODY ATCHLEY | 24.82 | Refund |
| MELODY ATWOOD | 19.06 | Refund |
| MELODY BAKER | 8.61 | Refund |
| MELODY BOETTCHER | 10.00 | Prize Winner |
| MELODY C MUNNINGS | 29.28 | Refund |
| MELODY CHARITY | 5.00 | Prize Winner |
| MELODY CHRISTY | 17.20 | Refund |
| MELODY H COLEMAN | 5.00 | Prize Winner |
| MELODY HARTWIG | 2.00 | Refund |
| MELODY KERR | 3.00 | Refund |
| MELODY KYSIAK | 25.00 | Prize Winner |
| MELODY L COUCH | 41.49 | Refund |
| MELODY MOSS | 9.49 | Refund |
| MELODY RAPSON | 4.50 | Refund |
| MELODY SCULLY | 1.01 | Refund |
| MELODY SEARLES | 1.07 | Refund |
| MELODY SOCKMAN | 10.00 | Prize Winner |
| MELODY STONE | 1.00 | Refund |
| MELODY SWARTZ | 2.03 | Refund |
| MELODY TACKABERRY | 5.00 | Prize Winner |
| MELODY TOWELL | 5.00 | Prize Winner |
| MELODY VELOSA | 2.00 | Refund |
| MELODY VOLM | 5.00 | Prize Winner |
| MELODY WADE | 36.20 | Refund |
| MELODY WALLS | 5.00 | Prize Winner |
| MELODY WEBER | 5.00 | Prize Winner |
| MELONEY KELLY | 7.80 | Refund |
| MELONEY OWENS | 3.00 | Refund |
| MELONIE LIVERGOOD | 8.34 | Refund |
| MELONY MCCONNELL | 41.15 | Refund |
| MELONYE RIDGEWAY | 10.00 | Prize Winner |
| MELREASE SMITH | 1.48 | Refund |
| MELROSE R MOORE | 4.50 | Refund |
| MELSIAA KHLMAN | 13.99 | Refund |
| MELSON K NAULA | 1.07 | Refund |
| MELSSA SIMPSON | 4.19 | Refund |
| MELTON L EZZELL | 26.66 | Refund |
| MELVA A ROBINSON | 10.00 | Prize Winner |
| MELVA BAILEY | 10.00 | Prize Winner |
| MELVA BAKER | 12.50 | Refund |
| MELVA BUTLER | 2.00 | Refund |
| MELVA DUHANEYWILLIAMS | 25.47 | Refund |
| MELVA E GALLIGHER | 3.00 | Refund |
| MELVA L HELLER | 7.00 | Refund |
| MELVA L HELLER | 2.50 | Refund |
| MELVA MCCUIEN | 22.47 | Refund |
| MELVA POLART | 5.00 | Prize Winner |
| MELVA WHEELER | 2.00 | Refund |
| MELVA WILBERT | 2.18 | Refund |
| MELVA WNORWOOD | 5.00 | Prize Winner |
| MELVIA KATO | 5.50 | Refund |
| MELVILLE JOHNSON | 33.29 | Refund |
| MELVIM GILMORE | 5.00 | Prize Winner |
| MELVIN ABNEY | 6.92 | Refund |
| MELVIN AKERS | 3.11 | Refund |
| MELVIN BANKS | 3.00 | Refund |
| MELVIN BENEFIELD | 28.15 | Refund |
| MELVIN BIRD | 25.95 | Refund |
| MELVIN BISHOP | 10.00 | Prize Winner |
| MELVIN BLOSSOM | 27.96 | Refund |
| MELVIN BOYD | 4.00 | Refund |
| MELVIN BRECKETT | 1.40 | Refund |
| MELVIN BROOKS | 23.26 | Refund |
| MELVIN BUTTER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KERI MORRIS | 10.00 | Prize Winner |
| MRS KERIN PHILLIPPE | 15.00 | Refund |
| MRS KERINDA RUTLEDGE | 10.00 | Prize Winner |
| MRS KERLANDE P LOUIS | 9.40 | Refund |
| MRS KERMA HOLLAND | 5.00 | Refund |
| MRS KERNISHA BENNETT | 10.00 | Prize Winner |
| MRS KERRI BEHRENDS | 10.00 | Prize Winner |
| MRS KERRI CAMPBELL | 10.00 | Prize Winner |
| MRS KERRI CVENGROS | 5.00 | Refund |
| MRS KERRI FULLER | 5.00 | Prize Winner |
| MRS KERRI HUDSON | 2.00 | Refund |
| MRS KERRI M BURRISS | 13.06 | Refund |
| MRS KERRI MASHBURN | 20.00 | Prize Winner |
| MRS KERRI PALMER | 10.00 | Prize Winner |
| MRS KERRI PASATTA | 5.00 | Refund |
| MRS KERRI ROBERTS | 2.00 | Refund |
| MRS KERRI VAGTS | 1.09 | Refund |
| MRS KERRIE GRABER | 18.74 | Refund |
| MRS KERRIN LEVINE | 104.10 | Refund |
| MRS KERRY CASTRO | 5.00 | Prize Winner |
| MRS KERRY DUNABLE | 5.00 | Refund |
| MRS KERRY FARLEY | 5.00 | Refund |
| MRS KERRY FISHER | 5.00 | Refund |
| MRS KERRY GOFFARD | 10.00 | Prize Winner |
| MRS KERRY GOLDSTEIN | 5.69 | Refund |
| MRS KERRY HUNZIKER | 5.40 | Refund |
| MRS KERRY KALUNA | 160.44 | Refund |
| MRS KERRY KUBINSKI | 5.00 | Prize Winner |
| MRS KERRY MIRZA | 5.00 | Prize Winner |
| MRS KERRY REID | 5.00 | Prize Winner |
| MRS KERRY SMITH JR- | 10.00 | Prize Winner |
| MRS KERRY STEVENSON | 10.00 | Prize Winner |
| MRS KERRY STROUP | 48.29 | Refund |
| MRS KERRY TATE | 47.38 | Refund |
| MRS KERRY VESTAL | 76.94 | Refund |
| MRS KERSTIN SCHMITT | 5.00 | Refund |
| MRS KESHIA DAVIS | 5.00 | Prize Winner |
| MRS KESMI BEAVER | 3.23 | Refund |
| MRS KETZY CASTILLO GINYARD | 5.00 | Prize Winner |
| MRS KEVIN BIERMANN | 36.75 | Refund |
| MRS KEVIN BRYANT | 231.73 | Refund |
| MRS KEVIN COOPER | 9.50 | Refund |
| MRS KEVIN WARDLAW | 5.00 | Prize Winner |
| MRS KEYA ODOM | 30.02 | Refund |
| MRS KEZIAH UAKARA | 100.00 | Prize Winner |
| MRS KHADIJA EVERS | 5.00 | Refund |
| MRS KHALEESIE VANDOR | 9.23 | Refund |
| Mrs Khayla Smith | 100.00 | Refund |
| MRS KHEILA NELSON | 78.17 | Refund |
| MRS KHITTA BOUNDS | 10.00 | Prize Winner |
| MRS KHUZANA DEVAAN | 5.99 | Refund |
| MRS KIAR KINCAID | 6.92 | Refund |
| MRS KIARA L'HEUREUX | 10.00 | Prize Winner |
| MRS KIERA BAITY | 11.37 | Refund |
| MRS KIESHA MCCOY | 10.00 | Prize Winner |
| MRS KIEU BILLICK | 10.00 | Prize Winner |
| MRS KIEULINH TERRACE | 109.06 | Refund |
| MRS KILEY RHODES | 10.00 | Prize Winner |
| MRS KIM ABBOTT | 5.00 | Prize Winner |
| MRS KIM ASHE | 10.00 | Prize Winner |
| MRS KIM AUSTIN | 10.00 | Prize Winner |
| MRS KIM B SMITH | 5.00 | Prize Winner |
| MRS KIM BEAM | 10.00 | Prize Winner |
| MRS KIM BENJAMIN | 40.94 | Refund |
| MRS KIM BERRYHILL | 10.00 | Prize Winner |
| MRS KIM BIGGERSTAFF | 3.50 | Refund |
| MRS KIM BOONE | 1.07 | Refund |
| MRS KIM BRIDGERS | 2.78 | Refund |
| MRS KIM BROWN | 10.00 | Prize Winner |
| MRS KIM BUCKNER | 11.53 | Refund |
| MRS KIM BYERS | 1.07 | Refund |
| MRS KIM BYRNE | 5.00 | Prize Winner |
| MRS KIM CALDWELL | 10.22 | Refund |
| MRS KIM CLOUGH | 5.00 | Prize Winner |
| MRS KIM COLLINS | 1.06 | Refund |
| MRS KIM COLLINS | 38.82 | Refund |
| MRS KIM CRAIG | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEPHEN GUTIERREZ | 196.60 | Refund |
| STEPHEN H HAMLIN | 4.50 | Refund |
| STEPHEN HARRIS | 16.34 | Refund |
| STEPHEN HARRISON | 10.00 | Prize Winner |
| STEPHEN HARTMAN | 221.55 | Refund |
| STEPHEN HARTMAN II | 9.79 | Refund |
| STEPHEN HENDERSON | 19.69 | Refund |
| STEPHEN HEYMAN | 3.00 | Refund |
| STEPHEN HOLLIS | 6.49 | Refund |
| STEPHEN HOPPER | 2.50 | Refund |
| STEPHEN HORWATH | 2.00 | Refund |
| STEPHEN HOWARD | 14.49 | Refund |
| STEPHEN IDLE | 3.00 | Refund |
| STEPHEN IRWIN | 66.70 | Refund |
| STEPHEN J DITTY | 2.49 | Refund |
| STEPHEN J DUDINSKY | 29.87 | Refund |
| STEPHEN J MISCZUK | 121.94 | Refund |
| STEPHEN J SWIDERS | 5.00 | Prize Winner |
| STEPHEN JABLONSKI | 31.77 | Refund |
| STEPHEN JOHANSEN | 2.80 | Refund |
| STEPHEN JONES | 3.69 | Refund |
| STEPHEN K K | 1.05 | Refund |
| STEPHEN K NICHOLS | 5.00 | Prize Winner |
| STEPHEN KAROL | 2.00 | Refund |
| STEPHEN KAROL | 19.53 | Refund |
| STEPHEN KILANOWSKI | 3.50 | Refund |
| STEPHEN KOPUNEK | 29.64 | Refund |
| STEPHEN KUBANDA | 10.00 | Prize Winner |
| STEPHEN L ANDERSON | 10.00 | Prize Winner |
| STEPHEN L BARTON | 27.95 | Refund |
| STEPHEN L JONES | 4.50 | Refund |
| STEPHEN L LANE | 2.00 | Refund |
| STEPHEN L MSITH | 1.41 | Refund |
| STEPHEN L NASH | 2.00 | Refund |
| STEPHEN LANUTO | 10.00 | Prize Winner |
| STEPHEN LARNER | 2.00 | Refund |
| STEPHEN LEONARD | 5.00 | Prize Winner |
| STEPHEN LEWIS | 3.00 | Refund |
| STEPHEN LEWIS | 5.00 | Prize Winner |
| STEPHEN LOEBER | 19.98 | Refund |
| STEPHEN LOMBARD | 24.09 | Refund |
| STEPHEN LORINGO | 19.55 | Refund |
| STEPHEN LUCARELLO | 56.42 | Refund |
| STEPHEN M SMITH | 7.78 | Refund |
| STEPHEN M TIORAN | 5.42 | Refund |
| STEPHEN MAGEE | 5.00 | Prize Winner |
| STEPHEN MARSHALL | 24.78 | Refund |
| STEPHEN MCARDLE | 29.90 | Refund |
| STEPHEN MCCOLLUM | 89.68 | Refund |
| STEPHEN MCDANIEL | 5.00 | Prize Winner |
| STEPHEN MCGRATH | 2.00 | Refund |
| STEPHEN MCMURRAY | 10.00 | Prize Winner |
| STEPHEN MEACHEM | 24.01 | Refund |
| STEPHEN MEREBITH | 36.99 | Refund |
| STEPHEN MILLER | 21.41 | Refund |
| STEPHEN MIMS | 13.98 | Refund |
| STEPHEN MIRONICK | 2.86 | Refund |
| STEPHEN MONCRIEF | 2.00 | Refund |
| STEPHEN MURRAY | 1.00 | Refund |
| STEPHEN MURRAY | 5.00 | Prize Winner |
| STEPHEN NAGY | 5.00 | Prize Winner |
| STEPHEN NELSON | 5.98 | Refund |
| STEPHEN NELSON | 5.00 | Refund |
| STEPHEN NEWTON | 2.00 | Refund |
| STEPHEN NUNEZ | 58.66 | Refund |
| STEPHEN OBERSHAW | 22.29 | Refund |
| STEPHEN OCONNOR | 5.00 | Prize Winner |
| STEPHEN OKEKE | 5.47 | Refund |
| STEPHEN OLINGHOUSE | 1.20 | Refund |
| STEPHEN O'SULLIVAN | 72.00 | Refund |
| STEPHEN P GLINSKY JR- | 12.00 | Refund |
| STEPHEN P VEST | 5.00 | Prize Winner |
| STEPHEN P WEISE | 2.00 | Refund |
| STEPHEN PAMENTER | 31.95 | Refund |
| STEPHEN PANDOL | 150.17 | Refund |
| STEPHEN PANORAS | 6.00 | Refund |
| STEPHEN PAPPAS | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MELVIN CABBLE | 6.96 | Refund |
| MELVIN CARNES | 1.00 | Refund |
| MELVIN COHEN | 26.78 | Refund |
| MELVIN COLEMAN | 18.01 | Refund |
| MELVIN CORNS | 3.41 | Refund |
| MELVIN CROWL | 10.00 | Prize Winner |
| MELVIN D BAKER | 13.52 | Refund |
| MELVIN D MARLOW | 8.00 | Refund |
| MELVIN D SUMTER | 1.00 | Refund |
| MELVIN DAVIS | 1.99 | Refund |
| MELVIN E HENNIGER | 1.00 | Refund |
| MELVIN E SCHUETTE JR | 21.70 | Refund |
| MELVIN ESTES | 5.00 | Prize Winner |
| MELVIN F RUPNOW | 3.50 | Refund |
| MELVIN FAST | 15.83 | Refund |
| MELVIN FORBES | 10.00 | Prize Winner |
| MELVIN GEPELAND | 6.04 | Refund |
| MELVIN GODFREY | 42.81 | Refund |
| MELVIN GOGGINS | 17.68 | Refund |
| MELVIN GOGGLES | 1.00 | Refund |
| MELVIN GOWIN | 74.63 | Refund |
| MELVIN HAHN | 5.75 | Refund |
| MELVIN HALE | 52.33 | Refund |
| MELVIN HARTER | 1.55 | Refund |
| MELVIN HILL | 2.00 | Refund |
| MELVIN HOLMES | 10.38 | Refund |
| MELVIN HOOD | 3.42 | Refund |
| MELVIN HOWARD | 16.78 | Refund |
| MELVIN HUNDT | 28.12 | Refund |
| MELVIN HUNTER | 1.98 | Refund |
| MELVIN J HARRIS | 2.18 | Refund |
| MELVIN J JOHANSON | 3.00 | Refund |
| MELVIN J JOHNSON | 90.01 | Refund |
| MELVIN J NEALY | 1.18 | Refund |
| MELVIN J WINE | 2.00 | Refund |
| MELVIN JOHNSON | 25.92 | Refund |
| MELVIN K PINCKNEY | 64.05 | Refund |
| MELVIN K TAKAHASHI | 7.64 | Refund |
| MELVIN KENNETH | 2.00 | Refund |
| MELVIN KOCHER | 2.00 | Refund |
| MELVIN L BROWN | 2.17 | Refund |
| MELVIN L INGRAM | 1.07 | Refund |
| MELVIN L LAWSON | 3.00 | Refund |
| MELVIN L NELSON | 31.99 | Refund |
| MELVIN L NORMAN | 26.70 | Refund |
| MELVIN L PHILLIPS | 10.00 | Prize Winner |
| MELVIN L VANDERMARK | 16.50 | Refund |
| MELVIN LANE | 24.55 | Refund |
| MELVIN LOGAN | 5.00 | Prize Winner |
| MELVIN LUNDBLOOM | 35.56 | Refund |
| MELVIN MACDOWELL | 7.23 | Refund |
| MELVIN MCCARLEY | 2.00 | Refund |
| MELVIN MCCAULEY | 3.99 | Refund |
| MELVIN MEWBORN | 2.00 | Refund |
| MELVIN MISLIVEC | 2.00 | Refund |
| MELVIN MITCHELL | 4.50 | Refund |
| MELVIN MOORE | 12.95 | Refund |
| MELVIN MVUK | 1.00 | Refund |
| MELVIN MYERS | 32.25 | Refund |
| MELVIN NALLS | 28.82 | Refund |
| MELVIN NEWTON | 2.00 | Refund |
| MELVIN NUNN | 4.85 | Refund |
| MELVIN O ALEXANDER | 2.50 | Refund |
| MELVIN P BLANCHARD | 5.00 | Prize Winner |
| MELVIN PRICE | 10.22 | Refund |
| MELVIN RETTMANN | 877.91 | Refund |
| MELVIN RICHOLSON JR- | 10.00 | Prize Winner |
| MELVIN ROBERTSON | 10.00 | Prize Winner |
| MELVIN SHELL | 7.50 | Refund |
| MELVIN SIMMONS | 6.31 | Refund |
| MELVIN SMALLS | 10.00 | Prize Winner |
| MELVIN SOTNICK | 15.93 | Refund |
| MELVIN SWALLOW | 2.00 | Refund |
| MELVIN TESKE | 2.39 | Refund |
| MELVIN THOMAS | 92.21 | Refund |
| MELVIN THOMPSON | 6.31 | Refund |
| MELVIN TONY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KIM CROSS | 5.00 | Prize Winner |
| MRS KIM CUNNINGHAM | 11.71 | Refund |
| MRS KIM DANA | 5.00 | Prize Winner |
| MRS KIM DECKER | 3.00 | Refund |
| MRS KIM DELANEY | 1.00 | Refund |
| MRS KIM DEPPEY | 5.00 | Prize Winner |
| MRS KIM DICKINSON | 10.00 | Prize Winner |
| MRS KIM DILLON | 5.00 | Refund |
| MRS KIM DRISKEL | 5.00 | Prize Winner |
| MRS KIM DUCKWORTH | 5.00 | Prize Winner |
| MRS KIM EBERTS | 5.00 | Prize Winner |
| MRS KIM EDWARDS | 2.50 | Refund |
| MRS KIM ERWIN | 1.00 | Refund |
| MRS KIM FABIAN | 10.00 | Refund |
| MRS KIM FORSYTHE | 10.00 | Prize Winner |
| MRS KIM GUENTERT | 10.00 | Prize Winner |
| MRS KIM HAGINS | 10.00 | Prize Winner |
| MRS KIM HAMILTON | 16.94 | Refund |
| MRS KIM HATCH | 32.43 | Refund |
| MRS KIM HENDRIX | 10.00 | Prize Winner |
| MRS KIM HEYL | 3.00 | Refund |
| MRS KIM HILL | 5.00 | Refund |
| MRS KIM HULETT | 5.00 | Refund |
| MRS KIM HUNT | 5.00 | Refund |
| MRS KIM JOHLE | 5.00 | Refund |
| MRS KIM JOHNSTON | 10.00 | Prize Winner |
| MRS KIM JONES | 5.00 | Refund |
| MRS KIM KEALANAHELE | 10.00 | Prize Winner |
| MRS KIM KEHS | 2.04 | Refund |
| MRS KIM KELLEY | 10.00 | Prize Winner |
| MRS KIM KEMMSIES | 2.00 | Refund |
| MRS KIM KING | 30.18 | Refund |
| MRS KIM KLEINKE | 2.00 | Refund |
| MRS KIM KOWALCZYK | 18.34 | Refund |
| MRS KIM LANDMAN | 5.00 | Prize Winner |
| MRS KIM LANDMAN | 10.00 | Prize Winner |
| MRS KIM LANGSTON | 19.42 | Refund |
| MRS KIM LAWLER | 2.50 | Refund |
| MRS KIM LAYCOCK | 26.66 | Refund |
| MRS KIM LEY | 10.00 | Prize Winner |
| MRS KIM LOWERY | 141.10 | Refund |
| MRS KIM LYONS | 10.00 | Prize Winner |
| MRS KIM MARTIN | 10.00 | Prize Winner |
| MRS KIM MARTIN | 10.00 | Prize Winner |
| MRS KIM MASSEY | 2.00 | Refund |
| MRS KIM MAY | 10.00 | Prize Winner |
| MRS KIM MCLAMB | 10.00 | Prize Winner |
| MRS KIM MICKLE | 4.50 | Refund |
| MRS KIM MILLER | 10.00 | Prize Winner |
| MRS KIM MULLAN | 33.10 | Refund |
| MRS KIM OSTWALD | 12.99 | Refund |
| MRS KIM PADILLA | 10.00 | Prize Winner |
| MRS KIM PALMER | 1.00 | Refund |
| MRS KIM PARTEN | 5.00 | Prize Winner |
| MRS KIM PECANAC | 21.00 | Refund |
| MRS KIM PINCKARD | 5.00 | Prize Winner |
| MRS KIM PRIVAT | 10.00 | Prize Winner |
| MRS KIM RAYWORTH | 2.00 | Refund |
| MRS KIM SAULS | 1.30 | Refund |
| MRS KIM SHORE | 5.00 | Prize Winner |
| MRS KIM SHUSTER | 10.00 | Prize Winner |
| MRS KIM SLIWINSKI | 5.00 | Refund |
| MRS KIM SOMERVILLE | 5.00 | Prize Winner |
| MRS KIM TERPSTRA | 5.00 | Prize Winner |
| MRS KIM UNGER | 14.95 | Refund |
| MRS KIM WALLACE | 10.00 | Prize Winner |
| MRS KIM WATSON | 28.45 | Refund |
| MRS KIM WEATHERLY | 1.00 | Refund |
| MRS KIM WELLS | 5.00 | Prize Winner |
| MRS KIM WENZEL | 1.22 | Refund |
| MRS KIM WIDNER | 44.19 | Refund |
| MRS KIM WILLIAMS | 5.00 | Prize Winner |
| MRS KIM WOITYRA | 10.00 | Prize Winner |
| MRS KIM WULF | 5.00 | Prize Winner |
| MRS KIM YARBER | 10.00 | Prize Winner |
| MRS KIMBERELY DEARMAN | 10.00 | Prize Winner |
| MRS KIMBERLEE HINES | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEPHEN PATNODE | 10.00 | Refund |
| STEPHEN PAZMANDI | 2.56 | Refund |
| STEPHEN PENO | 14.87 | Refund |
| STEPHEN PRISK | 5.00 | Prize Winner |
| STEPHEN PRYSCHUK | 6.42 | Refund |
| STEPHEN R GILLIS | 10.00 | Refund |
| STEPHEN R HARACZNAK | 51.46 | Refund |
| STEPHEN R PAUSER | 37.08 | Refund |
| STEPHEN R WELCH | 19.02 | Refund |
| STEPHEN RAPOZO | 10.00 | Prize Winner |
| STEPHEN RAPS | 1.07 | Refund |
| STEPHEN RHODES | 2.50 | Refund |
| STEPHEN RICE | 31.11 | Refund |
| STEPHEN RICHARDSON | 26.41 | Refund |
| STEPHEN ROBBINS | 35.89 | Refund |
| STEPHEN ROMBERG | 57.52 | Refund |
| STEPHEN RUTER | 10.00 | Prize Winner |
| STEPHEN SABLOSKY | 10.08 | Refund |
| STEPHEN SALVITELLI | 13.89 | Refund |
| STEPHEN SETKENICH | 18.82 | Refund |
| STEPHEN SIEGRIST | 29.42 | Refund |
| STEPHEN SILVA | 3.89 | Refund |
| STEPHEN SLIWINSKI | 10.00 | Prize Winner |
| STEPHEN SMALL | 36.96 | Refund |
| STEPHEN SMITH | 3.18 | Refund |
| STEPHEN SNOW | 26.52 | Refund |
| STEPHEN SOKOL | 5.00 | Prize Winner |
| STEPHEN STEINHARDT | 6.39 | Refund |
| STEPHEN STIITSWORTH | 1.08 | Refund |
| STEPHEN STOCKWELL | 16.82 | Refund |
| STEPHEN STREUFERT | 10.00 | Prize Winner |
| STEPHEN STUKE | 5.00 | Prize Winner |
| STEPHEN SZAFRAN | 3.00 | Refund |
| STEPHEN SZEMES | 5.00 | Prize Winner |
| STEPHEN T LATHER | 3.29 | Refund |
| STEPHEN T STALLS | 5.00 | Refund |
| STEPHEN TERANISHI | 8.27 | Refund |
| STEPHEN TUTKO | 33.83 | Refund |
| STEPHEN TUTKO | 70.57 | Refund |
| STEPHEN VIGNOLO | 45.24 | Refund |
| STEPHEN W GLASER | 4.50 | Refund |
| STEPHEN W MIZIA | 2.12 | Refund |
| STEPHEN WADE | 2.00 | Refund |
| STEPHEN WALDROP | 5.39 | Refund |
| STEPHEN WALLACE | 10.00 | Prize Winner |
| STEPHEN WEBB | 2.00 | Refund |
| STEPHEN WEISSMANN | 50.00 | Prize Winner |
| STEPHEN WILBURN | 1.55 | Refund |
| STEPHEN WILKINS | 10.00 | Prize Winner |
| STEPHEN WILLIAMS | 10.00 | Prize Winner |
| STEPHEN WILLIS | 56.78 | Refund |
| STEPHEN WILSON | 4.54 | Refund |
| STEPHEN WIRSBINSKI | 2.11 | Refund |
| STEPHEN YANEK III | 5.01 | Refund |
| STEPHEN YOUNG | 25.01 | Refund |
| STEPHEN ZOLLA | 5.00 | Prize Winner |
| STEPHENAI A PEELER | 5.00 | Prize Winner |
| STEPHENIE GASKINS | 21.31 | Refund |
| STEPHENIE SUCCAW | 3.00 | Refund |
| STEPHEY BUCKMAN | 10.00 | Prize Winner |
| STEPHNIE PALASINSKI | 5.00 | Prize Winner |
| STEPHONE SAMPSON | 10.00 | Prize Winner |
| STEPLA L CRENSHAW | 2.00 | Refund |
| STERLINE BARRINGER | 1.00 | Refund |
| STERLING BURGER | 46.44 | Refund |
| STERLING C RUTHERFORD | 25.00 | Prize Winner |
| STERLING CLOUGH | 7.30 | Refund |
| STERLING LEE | 61.48 | Refund |
| STERLING TUCK | 1.00 | Refund |
| STERNE S WILMETTA | 27.37 | Refund |
| STETANIE PETERS | 16.98 | Refund |
| STETFORME COCKRELL | 10.00 | Prize Winner |
| STETHEN WORLEY | 10.00 | Prize Winner |
| STEVAN BENSON | 1.07 | Refund |
| STEVAN MERRIAM | 20.00 | Refund |
| STEVE A WHITE | 1.52 | Refund |
| STEVE ALGERIO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MELVIN V CASTLE | 11.07 | Refund |
| MELVIN WALKER | 10.00 | Prize Winner |
| MELVIN WARD | 1.87 | Refund |
| MELVIN WATSON | 5.00 | Prize Winner |
| MELVIN WEAVER | 3.00 | Refund |
| MELVIN WEBB | 5.00 | Prize Winner |
| MELVIN WHITAKER | 23.50 | Refund |
| MELVIN WILLIAMS | 8.74 | Refund |
| MELVIN WITCHER JR | 1.00 | Refund |
| MELVIN WOOTEN | 23.70 | Refund |
| MELVINA BARNES | 1.89 | Refund |
| MELVINA DODSON | 63.32 | Refund |
| MELVINA TAYLOR | 10.00 | Prize Winner |
| MELVINA WOODARD | 5.36 | Refund |
| MELVINE MICHAEL | 574.41 | Refund |
| MELVION W LANCASTER | 1.07 | Refund |
| MELVNI SARLES | 2.00 | Refund |
| MELVYN HARKER | 20.34 | Refund |
| MELVYN MURAKAMI | 10.00 | Prize Winner |
| MELVYNA GAYNOR | 74.54 | Refund |
| MELVYS D MARTIN | 3.23 | Refund |
| MELYMEIA WHITELEY | 131.65 | Refund |
| MENCILETA CLARKE | 32.28 | Refund |
| MENDY TODD | 16.81 | Refund |
| MENELIK J CUTCHLOW | 2.00 | Refund |
| MENERVIA M SMALLWOOD | 2.31 | Refund |
| MENGESHA MOLLA | 3.94 | Refund |
| MENNO WITTMER | 1.17 | Refund |
| MENSAH AGBOZO | 44.81 | Refund |
| MENTEITH M DAVIS | 33.21 | Refund |
| MENTHA MCFEE | 39.22 | Refund |
| MENTO SELA | 2.00 | Refund |
| MERA TURNER | 15.92 | Refund |
| MERCE WILKERSON | 35.61 | Refund |
| MERCEDES ARRIAGA | 17.07 | Refund |
| MERCEDES BASCLE | 10.00 | Prize Winner |
| MERCEDES BOSKY | 121.60 | Refund |
| MERCEDES BRILLANTES | 2.00 | Refund |
| MERCEDES CANDELARIA | 12.04 | Refund |
| MERCEDES CARDEA | 2.00 | Refund |
| MERCEDES DEFREITAS | 39.21 | Refund |
| MERCEDES GUEVARA | 15.56 | Refund |
| MERCEDES GUILLEN | 18.00 | Refund |
| MERCEDES H SANBORN | 4.58 | Refund |
| MERCEDES M ACOSTA | 1.00 | Refund |
| MERCEDES MARTINEZ | 34.26 | Refund |
| MERCEDES MORALES | 5.00 | Prize Winner |
| MERCEDES PEREZ | 2.00 | Refund |
| MERCEDES R COSME | 30.97 | Refund |
| MERCEDES RICHARD | 10.00 | Prize Winner |
| MERCEDES ROBLES | 2.00 | Refund |
| MERCEDES RODRIGUEZ | 2.00 | Refund |
| MERCEDES SANCHEZ | 23.92 | Refund |
| MERCEDES SANDERS | 6.00 | Refund |
| MERCEDES SCHMIDT | 34.48 | Refund |
| MERCEDES STEPHENS | 10.00 | Prize Winner |
| MERCEDES TOPLEY | 1.07 | Refund |
| MERCEDES VEGA | 196.76 | Refund |
| MERCEDES WOLFE | 9.48 | Refund |
| MERCEDEZ HAWK | 10.00 | Prize Winner |
| MERCEDITA MANTALA | 10.00 | Prize Winner |
| MERCEDITA PETERSON | 29.90 | Refund |
| MERCEDITH BACON | 4.50 | Refund |
| MERCEIL G COATES | 2.21 | Refund |
| MERCHANT DONNA | 2.00 | Refund |
| MERCIDO SHAW | 443.98 | Refund |
| MERCILLE WISAKOWSKY | 41.51 | Refund |
| MERCY A OLIVEIRA | 20.88 | Refund |
| MERCY ARCHULETA | 5.55 | Refund |
| MERCY C DELMOLIN | 47.07 | Refund |
| MERCY SMITH | 15.00 | Prize Winner |
| MERCY V AGUILAR | 2.00 | Refund |
| MERDANISA DELALIC | 4.00 | Refund |
| MERDIE M SUMMERS | 2.50 | Refund |
| MERDIS L PEWITT | 2.00 | Refund |
| MERE GUTLERREZ | 3.43 | Refund |
| MEREDITH BUTTERWORTH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KIMBERLEY BELL | 5.00 | Prize Winner |
| MRS KIMBERLEY JOHNSON | 21.28 | Refund |
| MRS KIMBERLEY MILLER | 50.00 | Refund |
| MRS KIMBERLEY ROMINE | 15.00 | Prize Winner |
| MRS KIMBERLEY WATSON | 5.00 | Prize Winner |
| MRS KIMBERLIE DUPREE | 10.00 | Prize Winner |
| MRS KIMBERLY ABBRUZZI | 2.14 | Refund |
| MRS KIMBERLY AKINADE | 16.90 | Refund |
| MRS KIMBERLY ASHCRAFT | 30.00 | Refund |
| MRS KIMBERLY BAILEY | 5.00 | Prize Winner |
| Mrs Kimberly Barker | 19.67 | Refund |
| MRS KIMBERLY BARKS | 10.00 | Prize Winner |
| MRS KIMBERLY BATES | 10.00 | Prize Winner |
| MRS KIMBERLY BERRY | 10.00 | Prize Winner |
| MRS KIMBERLY BISSONNETT | 5.00 | Prize Winner |
| MRS KIMBERLY BLOODING | 10.00 | Prize Winner |
| MRS KIMBERLY BRYANT | 10.00 | Prize Winner |
| MRS KIMBERLY CAMACHO | 5.00 | Prize Winner |
| MRS KIMBERLY CBRAME | 2.16 | Refund |
| MRS KIMBERLY COLEMAN | 5.00 | Prize Winner |
| MRS KIMBERLY COOK | 1.01 | Refund |
| MRS KIMBERLY COOK | 5.00 | Prize Winner |
| MRS KIMBERLY CROUSE | 66.95 | Refund |
| MRS KIMBERLY DEAN | 10.00 | Prize Winner |
| MRS KIMBERLY DEARBORN | 15.45 | Refund |
| MRS KIMBERLY DEMMITT | 1.00 | Refund |
| MRS KIMBERLY DIXON-YOUNG | 5.00 | Prize Winner |
| MRS KIMBERLY DORN | 5.00 | Prize Winner |
| MRS KIMBERLY DOWELL | 5.00 | Prize Winner |
| MRS KIMBERLY DUKE | 10.00 | Prize Winner |
| MRS KIMBERLY ELBERS | 1.07 | Refund |
| MRS KIMBERLY EUERS | 5.00 | Prize Winner |
| MRS KIMBERLY FITZGERALD | 5.00 | Prize Winner |
| MRS KIMBERLY FLANDERS | 41.87 | Refund |
| MRS KIMBERLY FRANKLIN | 1.08 | Refund |
| MRS KIMBERLY GARDNER | 6.08 | Refund |
| MRS KIMBERLY GARDNER | 5.00 | Prize Winner |
| MRS KIMBERLY GARRISON | 5.00 | Prize Winner |
| MRS KIMBERLY GLASS | 10.00 | Prize Winner |
| MRS KIMBERLY GOODSON | 5.00 | Prize Winner |
| MRS KIMBERLY GOULDING | 10.00 | Prize Winner |
| MRS KIMBERLY HAMAN | 6.00 | Refund |
| MRS KIMBERLY HESTER | 5.00 | Prize Winner |
| MRS KIMBERLY HICKS | 2.99 | Refund |
| MRS KIMBERLY HIGGINS | 35.00 | Prize Winner |
| MRS KIMBERLY HILTON | 5.00 | Prize Winner |
| MRS KIMBERLY HOLLOWAY | 10.00 | Prize Winner |
| MRS KIMBERLY HUFFMAN | 1.31 | Refund |
| MRS KIMBERLY HUMBLE | 25.83 | Refund |
| MRS KIMBERLY IRELAND | 10.00 | Prize Winner |
| MRS KIMBERLY JINKS | 10.00 | Prize Winner |
| MRS KIMBERLY JOHANSON | 10.00 | Prize Winner |
| MRS KIMBERLY JOHNSON | 21.34 | Refund |
| MRS KIMBERLY JUDD | 10.00 | Prize Winner |
| MRS KIMBERLY KEANE | 5.00 | Prize Winner |
| MRS KIMBERLY KEISER | 35.98 | Refund |
| MRS KIMBERLY KING | 4.82 | Refund |
| MRS KIMBERLY KNIGHT | 10.00 | Prize Winner |
| MRS KIMBERLY KNOWLES | 12.79 | Refund |
| MRS KIMBERLY LEE | 5.00 | Prize Winner |
| MRS KIMBERLY LISENBY | 10.00 | Prize Winner |
| Mrs Kimberly Lopez | 160.00 | Refund |
| MRS KIMBERLY MARTIN | 28.47 | Refund |
| MRS KIMBERLY MATTHEWS | 5.00 | Prize Winner |
| MRS KIMBERLY MEEKER | 5.00 | Prize Winner |
| MRS KIMBERLY MEHREN | 5.00 | Prize Winner |
| MRS KIMBERLY MICHEL | 5.00 | Prize Winner |
| MRS KIMBERLY MILLS | 5.00 | Prize Winner |
| MRS KIMBERLY MINOR | 10.48 | Refund |
| MRS KIMBERLY NANCE | 2.00 | Refund |
| MRS KIMBERLY NELSON | 4.00 | Refund |
| MRS KIMBERLY NORMAN | 5.34 | Refund |
| MRS KIMBERLY NOVAK | 10.00 | Prize Winner |
| MRS KIMBERLY O'DELL | 48.60 | Refund |
| MRS KIMBERLY ODOM | 5.00 | Prize Winner |
| MRS KIMBERLY ODONNELL | 5.00 | Prize Winner |
| MRS KIMBERLY OLSEN | 46.57 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEVE ALMBERG | 17.99 | Refund |
| STEVE ARAOUE | 2.00 | Refund |
| STEVE ARNETT | 83.94 | Refund |
| STEVE ATWELL | 21.70 | Refund |
| STEVE AUSTIN | 39.78 | Refund |
| STEVE BALLARD | 4.00 | Refund |
| STEVE BENEDICT | 2.97 | Refund |
| STEVE BILIANIC | 2.00 | Refund |
| STEVE BLACKBURN | 2.00 | Refund |
| STEVE BLAND | 45.93 | Refund |
| STEVE BRADSHAW | 9.77 | Refund |
| STEVE BRAMSCHREIBER | 2.00 | Refund |
| STEVE BRAWLEY | 24.48 | Refund |
| STEVE BREITENGROSS | 40.08 | Refund |
| STEVE BRUCE | 10.00 | Prize Winner |
| STEVE BURKE | 5.00 | Prize Winner |
| STEVE BURNS | 2.78 | Refund |
| STEVE BURNY | 2.50 | Refund |
| STEVE C FINNELL | 10.00 | Prize Winner |
| STEVE CHACON | 1.00 | Refund |
| STEVE CHILDS | 16.91 | Refund |
| STEVE COOK | 25.98 | Refund |
| STEVE COOPER | 23.34 | Refund |
| STEVE COX | 50.13 | Refund |
| STEVE COZZA | 2.00 | Refund |
| STEVE CROOKE | 2.00 | Refund |
| STEVE CURRIER | 23.05 | Refund |
| STEVE D GRIMES | 105.22 | Refund |
| STEVE D LEISTRITZ | 1.08 | Refund |
| STEVE D SCRUGGS | 17.35 | Refund |
| STEVE DAUG | 3.17 | Refund |
| STEVE DAVIS | 27.48 | Refund |
| STEVE DAVIS | 8.48 | Refund |
| STEVE DAWSON | 2.38 | Refund |
| STEVE DELAROSA | 3.00 | Refund |
| STEVE DENTON | 5.00 | Prize Winner |
| STEVE DICKENS | 74.49 | Refund |
| STEVE DILLON | 87.52 | Refund |
| STEVE DIXON | 20.00 | Refund |
| STEVE DURGALA | 1.00 | Refund |
| STEVE E RAPP | 2.50 | Refund |
| STEVE E WATSON | 63.16 | Refund |
| STEVE EADS | 8.00 | Refund |
| STEVE EILER | 3.00 | Refund |
| STEVE EVANS | 3.27 | Refund |
| STEVE FASZEWSKI | 9.47 | Refund |
| STEVE FELDMAN | 5.00 | Prize Winner |
| STEVE FOWLKES | 10.00 | Prize Winner |
| STEVE FREDERICK | 82.00 | Refund |
| STEVE GAINES | 24.15 | Refund |
| STEVE GAREAU | 2.00 | Refund |
| STEVE GERLEMAN | 7.06 | Refund |
| STEVE GREEN | 14.35 | Refund |
| STEVE GREGORY | 10.00 | Prize Winner |
| STEVE GROGEAN | 2.00 | Refund |
| STEVE HANSEN | 1.85 | Refund |
| STEVE HANSEN | 10.00 | Prize Winner |
| STEVE HASKINS | 1.06 | Refund |
| STEVE HEIMEMANN | 7.45 | Refund |
| STEVE HEINEMANN | 1.06 | Refund |
| STEVE HESSE | 5.98 | Refund |
| STEVE HILLMAN | 19.96 | Refund |
| STEVE HINDLE | 33.36 | Refund |
| STEVE HOREIS | 3.11 | Refund |
| STEVE INGELS | 12.00 | Refund |
| STEVE J BURTON | 19.52 | Refund |
| Steve J Siemp | 18.00 | Refund |
| STEVE JACKEY | 738.56 | Refund |
| STEVE JAX | 1.92 | Refund |
| STEVE JENSEN | 17.57 | Refund |
| STEVE JOHNSON | 2.00 | Refund |
| STEVE JOHNSON | 5.00 | Prize Winner |
| STEVE JOYNER | 24.49 | Refund |
| STEVE KEITH | 1.08 | Refund |
| STEVE KEMP | 10.00 | Prize Winner |
| STEVE KENNEDY | 1.97 | Refund |
| STEVE KEVANE | 18.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MEREDITH HAYES | 48.69 | Refund |
| MEREDITH KIDD | 56.10 | Refund |
| MEREDITH KRDMER | 67.08 | Refund |
| MEREDITH LAMPLEY | 139.04 | Refund |
| MEREDITH SPANN | 59.04 | Refund |
| MEREDITH VOORHEES | 23.74 | Refund |
| MEREDITH WELLS | 29.96 | Refund |
| MEREEDES COBIAN | 404.12 | Refund |
| MEREGILDO J REYES | 23.53 | Refund |
| MEREJITH M KILMER | 61.53 | Refund |
| MERETA VARNER | 59.07 | Refund |
| MERETTA F WEST | 24.91 | Refund |
| MERI MCCLAY | 3.00 | Refund |
| MERIAM S CUSTODIO | 32.64 | Refund |
| MERIAN S CUE | 2.50 | Refund |
| MERIBETH GOODMAN | 14.99 | Refund |
| MERIBETH TURLEY | 18.00 | Refund |
| MERICE A HILL | 2.00 | Refund |
| MERIDETH A TUCKER | 5.00 | Prize Winner |
| MERIDIAN GARRETT | 5.00 | Prize Winner |
| MERIE D CRUZ | 4.60 | Refund |
| MERIE ZOLLO | 6.98 | Refund |
| MERIL SALZBURG | 10.00 | Prize Winner |
| MERILEE OBSTBAUM | 235.20 | Refund |
| MERILYN GODOY | 30.56 | Refund |
| MERILYN J PASTOR | 7.03 | Refund |
| MERILYN LAMB | 22.50 | Refund |
| MERILYN RUGG | 4.50 | Refund |
| MERINER C HOLMAN | 1.07 | Refund |
| MERITA BROWN | 12.85 | Refund |
| MERITE A DANIELS | 10.44 | Refund |
| MERL SLONE | 2.00 | Refund |
| MERL WISBEY | 41.35 | Refund |
| MERLE ALLENBACH | 21.98 | Refund |
| MERLE BROWN | 27.94 | Refund |
| MERLE C DAILEY | 5.00 | Prize Winner |
| MERLE C WRIGHT | 19.99 | Refund |
| MERLE CABATBAT | 27.28 | Refund |
| MERLE CARPENTER | 25.98 | Refund |
| MERLE CUNNINGHAM JR | 2.00 | Refund |
| MERLE DEWBERRY | 2.00 | Refund |
| MERLE DURANT | 3.00 | Refund |
| MERLE HALSEMA | 18.96 | Refund |
| MERLE HOOVER | 1.00 | Refund |
| MERLE IFILL | 86.25 | Refund |
| MERLE JONES | 2.50 | Refund |
| MERLE KWIATKOWSKI | 4.36 | Refund |
| MERLE L COX | 1.74 | Refund |
| MERLE L LUEBBE | 6.44 | Refund |
| MERLE MILLER | 10.00 | Prize Winner |
| MERLE MILLER | 5.00 | Prize Winner |
| MERLE NEHMER | 17.20 | Refund |
| MERLE P MATTHEWS | 17.46 | Refund |
| MERLE SHEUMAKER | 2.00 | Refund |
| MERLE SHEUMAKER | 2.50 | Refund |
| MERLE SPEAR | 10.75 | Refund |
| MERLE W DUFOUR | 6.41 | Refund |
| MERLE WILKERSON | 25.64 | Refund |
| MERLENE E HARRIS | 2.00 | Refund |
| MERLENE HAYES | 35.75 | Refund |
| MERLENE THIBODEAU | 1.91 | Refund |
| MERLIA HRCKEMEYER | 1.07 | Refund |
| MERLIA HUCKEMEYER | 33.06 | Refund |
| MERLIE O RAMOS | 22.52 | Refund |
| MERLII BARTELS | 1.00 | Refund |
| MERLIN BUNDY | 15.00 | Refund |
| MERLIN DAVIS | 20.00 | Refund |
| MERLIN KARTES | 2.58 | Refund |
| MERLIN MUELLER | 37.49 | Refund |
| MERLIN POSTEN | 27.94 | Refund |
| MERLIN R PROSPER | 2.50 | Refund |
| MERLIN T BOYER | 12.00 | Refund |
| MERLINA ENCARNACION | 18.34 | Refund |
| MERLINDA C VAUGHN | 10.00 | Prize Winner |
| MERLINE BOLAN | 28.58 | Refund |
| MERLYN ALBAUGH | 18.74 | Refund |
| MERLYN BROWN | 37.11 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KIMBERLY OTTER | 5.00 | Prize Winner |
| MRS KIMBERLY PEIN | 1.00 | Refund |
| MRS KIMBERLY PINHEIRO | 10.00 | Refund |
| MRS KIMBERLY PLATT | 5.00 | Prize Winner |
| MRS KIMBERLY REAGIN | 1.08 | Refund |
| MRS KIMBERLY REYES | 10.00 | Prize Winner |
| MRS KIMBERLY RIDDLE | 26.59 | Refund |
| MRS KIMBERLY RIVISH | 5.00 | Prize Winner |
| MRS KIMBERLY ROSALES | 10.00 | Refund |
| MRS KIMBERLY ROSE | 100.00 | Prize Winner |
| MRS KIMBERLY ROTTO | 10.00 | Refund |
| MRS KIMBERLY S DUFFY | 1.09 | Refund |
| MRS KIMBERLY SANTIN | 21.62 | Refund |
| MRS KIMBERLY SAUTER | 5.00 | Prize Winner |
| MRS KIMBERLY SCHAFER | 5.00 | Prize Winner |
| MRS KIMBERLY SCHMIDT | 10.00 | Refund |
| MRS KIMBERLY SCHOW | 2.00 | Refund |
| MRS KIMBERLY SHEW | 15.00 | Prize Winner |
| MRS KIMBERLY SIMMONS | 6.00 | Refund |
| MRS KIMBERLY SIMS | 5.00 | Prize Winner |
| MRS KIMBERLY SMITH | 1.07 | Refund |
| MRS KIMBERLY STINSON | 27.29 | Refund |
| MRS KIMBERLY SWEAT | 10.00 | Refund |
| MRS KIMBERLY TRAVIS | 68.74 | Refund |
| MRS KIMBERLY TYLER | 5.00 | Refund |
| MRS KIMBERLY VEREEN | 2.00 | Refund |
| MRS KIMBERLY VERONIE | 5.14 | Refund |
| MRS KIMBERLY VOLDEN | 10.00 | Refund |
| MRS KIMBERLY WARREN | 10.00 | Refund |
| MRS KIMBERLY WELLBORN | 15.00 | Prize Winner |
| MRS KIMBERLY WELLBORN | 5.00 | Refund |
| MRS KIMBERLY WHITMAN | 10.00 | Refund |
| MRS KIMBERLY WIGGINS | 10.00 | Prize Winner |
| MRS KIMBERLY WILLIAMS | 2.50 | Refund |
| MRS KIMBERLY WINKLER | 5.00 | Refund |
| MRS KIMBERLY WINSTON | 15.00 | Prize Winner |
| MRS KIMBERLY WISNER | 80.00 | Prize Winner |
| MRS KIMBERLY WORDLAW | 10.06 | Refund |
| MRS KIMBERLY YOUNGER | 5.00 | Prize Winner |
| MRS KIMBERLY ZEEK | 1.07 | Refund |
| MRS KIMBRE GUNTER | 10.00 | Prize Winner |
| MRS KIMETRA HAYWOOD | 35.61 | Refund |
| MRS KIMM VINCENT | 38.84 | Refund |
| MRS KIMMY WELCH | 10.00 | Prize Winner |
| MRS KINA TRAWICK | 1.08 | Refund |
| MRS KINDEL WILLIAMS | 10.00 | Refund |
| MRS KIOLA RYKS | 5.00 | Prize Winner |
| MRS KIRAN KAUR | 49.35 | Refund |
| MRS KIRON REDDY | 6.67 | Refund |
| MRS KIRSTEN PRESBY | 36.35 | Refund |
| MRS KIRSTENA KAMIDOI | 10.00 | Refund |
| MRS KIRSTI KARTTUNEN | 23.48 | Refund |
| MRS KISHA WILSON | 4.50 | Refund |
| MRS KISHORI AHMAD | 6.52 | Refund |
| MRS KIT FESTA | 397.43 | Refund |
| MRS KIT JOHNSON | 17.06 | Refund |
| MRS KIT WINTER | 7.93 | Refund |
| MRS KITTIE C MARTIN | 5.41 | Refund |
| MRS KITTY CAPLES | 11.08 | Refund |
| MRS KITTY COLE | 5.00 | Prize Winner |
| MRS KITTY FORTNER | 13.98 | Refund |
| MRS KITTY HOLZER | 5.00 | Prize Winner |
| MRS KITTY JEHLE | 38.58 | Refund |
| MRS KITTY SCHLOSBERG | 21.30 | Refund |
| MRS KITTY WEBER | 2.00 | Refund |
| MRS KIYOSHI WADE | 30.40 | Refund |
| MRS KLARA PERRY | 4.17 | Refund |
| MRS KLARA STANTON | 5.00 | Refund |
| MRS KLAUDIA THOMPSON | 10.00 | Prize Winner |
| MRS KM SEVERN | 1.08 | Refund |
| MRS KOBE HENRY | 1.00 | Refund |
| MRS KODIE MORAN | 7.00 | Refund |
| MRS KOELLE HUNTER | 10.00 | Prize Winner |
| MRS KONI FULLER | 30.97 | Refund |
| MRS KONNIE BAARTS | 50.00 | Prize Winner |
| MRS KONNIE FORD | 23.43 | Refund |
| MRS KONNY THOMPSON | 36.61 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEVE KIRBY | 5.00 | Prize Winner |
| STEVE KNIGHT | 1.08 | Refund |
| STEVE KOLODY | 13.45 | Refund |
| STEVE LANDRETH | 19.95 | Refund |
| STEVE LANE | 61.40 | Refund |
| STEVE LANGRECK | 1.69 | Refund |
| STEVE LAUGHRUN | 5.00 | Prize Winner |
| STEVE LITTLEFIELD | 1.01 | Refund |
| STEVE LIVENGOOD | 1.00 | Refund |
| STEVE LLOYD | 17.20 | Refund |
| STEVE LOPEZ | 3.26 | Refund |
| STEVE LUPO | 14.95 | Refund |
| STEVE M BERRY | 4.00 | Refund |
| STEVE M COOK | 6.89 | Refund |
| STEVE M GORDON | 3.20 | Refund |
| STEVE M HILGER | 27.94 | Refund |
| STEVE M MARTIN | 5.00 | Refund |
| STEVE M TILLERAAS | 4.50 | Refund |
| STEVE MARSDEN | 46.78 | Refund |
| STEVE MARTIN | 16.08 | Refund |
| STEVE MASEE | 21.75 | Refund |
| STEVE MATHEWS | 3.00 | Refund |
| STEVE MEDLIN | 1.07 | Refund |
| STEVE MELTON | 5.00 | Prize Winner |
| STEVE MILLER | 2.00 | Refund |
| STEVE MOORE | 5.00 | Prize Winner |
| STEVE MORRIS | 15.00 | Refund |
| STEVE MYER | 31.83 | Refund |
| STEVE N | 32.44 | Refund |
| STEVE NANCE | 2.99 | Refund |
| STEVE NELSON | 7.60 | Refund |
| STEVE NORTON | 62.95 | Refund |
| STEVE O'CONNOR | 1.07 | Refund |
| STEVE OLIENYK | 29.94 | Refund |
| STEVE OLIVER | 5.00 | Refund |
| STEVE OSHIELD | 219.60 | Refund |
| STEVE PANTOS | 5.00 | Prize Winner |
| STEVE PARRISH | 2.00 | Refund |
| STEVE PEARSON | 1.07 | Refund |
| STEVE QUINTANA | 40.00 | Refund |
| STEVE REDMAN | 10.00 | Prize Winner |
| STEVE REZLER | 60.68 | Refund |
| STEVE ROBERTS | 7.13 | Refund |
| STEVE ROGERS | 27.87 | Refund |
| STEVE ROGERS | 10.00 | Prize Winner |
| STEVE ROLLINS | 8.15 | Refund |
| STEVE ROSENBERG | 18.74 | Refund |
| STEVE RUSSELL | 30.81 | Refund |
| STEVE S KAZSEK | 2.75 | Refund |
| STEVE SABO | 3.11 | Refund |
| STEVE SALEWSKY | 3.00 | Refund |
| STEVE SCHLICHTER | 915.80 | Refund |
| STEVE SCHULTE | 2.00 | Refund |
| STEVE SCOTT | 8.49 | Refund |
| STEVE SCROOC | 39.37 | Refund |
| STEVE SEIFERT | 1.06 | Refund |
| STEVE SIMMS | 61.22 | Refund |
| STEVE SIMPSON | 5.00 | Prize Winner |
| STEVE SLACK | 5.00 | Prize Winner |
| STEVE SMITH | 2.00 | Refund |
| STEVE SMITH | 1.07 | Refund |
| STEVE SMITH | 10.00 | Prize Winner |
| STEVE SOEHREN | 40.81 | Refund |
| STEVE SOULE | 1.06 | Refund |
| STEVE SPARROW | 3.00 | Refund |
| STEVE STALKER | 31.60 | Refund |
| STEVE STEINFELD | 30.15 | Refund |
| STEVE STEVENSON | 1.00 | Refund |
| STEVE STILLMAN | 2.00 | Refund |
| STEVE STROBEL | 43.62 | Refund |
| STEVE SWECKER | 27.57 | Refund |
| STEVE TAYLOR | 12.22 | Refund |
| STEVE TEMPLETON | 23.04 | Refund |
| STEVE TERRY | 5.00 | Prize Winner |
| STEVE THOMAS | 10.17 | Refund |
| STEVE TILLIS | 1.07 | Refund |
| STEVE TOLBERT | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MERLYN HATCHER | 254.41 | Refund |
| MERLYN MARCANO | 91.21 | Refund |
| MERNA BOYD | 5.00 | Refund |
| MERNA E MARIE BROWN | 28.00 | Refund |
| MERNA HAMMERBECK | 10.00 | Prize Winner |
| MERON NEGUSSIE | 69.03 | Refund |
| MERRI BIRD | 5.47 | Refund |
| MERRI MANSFIELD | 100.00 | Prize Winner |
| MERRICK WILLIAMS | 1.76 | Refund |
| MERRIDEE MICHELSEN | 10.00 | Prize Winner |
| MERRIDES SHAUD | 46.70 | Refund |
| MERRIE N FUHRMANN | 63.25 | Refund |
| MERRIL CHANEY | 20.49 | Refund |
| MERRILEE KAISER | 8.63 | Refund |
| MERRILL C SIU | 1.26 | Refund |
| MERRILL FALN | 10.00 | Prize Winner |
| MERRILL HORNE | 3.65 | Refund |
| MERRILL L SMITH | 10.00 | Prize Winner |
| MERRILL MCLAURIN | 21.60 | Refund |
| MERRILL MEYER | 12.74 | Refund |
| MERRILY SHEETS | 4.49 | Refund |
| MERRILYN BRUCE | 5.00 | Refund |
| MERRILYN RICHARD | 55.53 | Refund |
| Merrith Knight | 21.23 | Refund |
| MERRITT ALBIN | 3.74 | Refund |
| MERROW DIANE | 2.50 | Refund |
| MERRY C NULL | 2.25 | Refund |
| MERRY COATS | 2.00 | Refund |
| MERRY FENNELL | 5.34 | Refund |
| MERRY GRIFFITH | 5.00 | Prize Winner |
| MERRY J MARSHALL | 4.50 | Refund |
| MERRY J NORTHRUP | 10.00 | Prize Winner |
| MERRY J PICKETT | 5.99 | Refund |
| MERRY WALKER | 31.30 | Refund |
| MERTIE GRIMES | 23.22 | Refund |
| MERTON BURPHAM | 34.54 | Refund |
| MERTON CONANT | 16.19 | Refund |
| MERTON VONWALD | 8.44 | Refund |
| MERTON WYLLIE | 16.46 | Refund |
| MERVIE MCCLOUD | 1.80 | Refund |
| MERVIN GUILLORY | 2.00 | Refund |
| MERVIN S MCPHEE | 8.73 | Refund |
| MERVIN W YODER | 27.14 | Refund |
| MERVIN WONDERLING | 1.00 | Refund |
| MERVYN NASH | 10.88 | Refund |
| MERVYN TOM | 7.00 | Refund |
| MERY A OLIVA | 26.00 | Refund |
| MERYL DEAN | 10.00 | Prize Winner |
| MERYL E BLACK | 5.00 | Prize Winner |
| MERYL PANZY | 8.71 | Refund |
| MESALICE CHAMBERLAIN | 5.00 | Prize Winner |
| MESFIN HAILE | 5.00 | Prize Winner |
| META HAUPERT | 10.00 | Prize Winner |
| META HORN | 2.00 | Refund |
| META POHLE | 1.06 | Refund |
| METLE HAWKINS | 5.00 | Prize Winner |
| METTA ROGERS | 20.08 | Refund |
| METTE VANDENBOUT | 6.91 | Refund |
| MEVLIN E BELILLE | 33.12 | Refund |
| MEYLE RAMOS | 16.73 | Refund |
| MEZA A JESUS | 16.95 | Refund |
| MF F LYNCH | 1.96 | Refund |
| MHRILYN WAIKEL | 11.15 | Refund |
| MIA PONDER | 2.00 | Refund |
| MIALGROS TROCHE | 2.82 | Refund |
| MIC FORSYTH WUNDERLICH | 5.00 | Prize Winner |
| MICAELA GONZALEZ | 2.00 | Refund |
| MICAELA KAONO | 6.00 | Refund |
| MICAH BEN YEHUDAH | 79.08 | Refund |
| MICAH ROGERS | 10.00 | Prize Winner |
| MICAHEL PACILIO | 15.37 | Refund |
| MICALE RHODABARGER | 5.00 | Refund |
| MICDRED B JONES | 9.99 | Refund |
| MICHAE LIPE | 5.08 | Refund |
| MICHAE LOYRCON | 4.69 | Refund |
| MICHAEL A BOSACK | 23.28 | Refund |
| MICHAEL A BRACY | 4.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KORENA JOHNSON | 1.03 | Refund |
| MRS KORILYNN KIYOTA | 11.04 | Refund |
| MRS KORRIE WARD | 10.00 | Prize Winner |
| MRS KORY JOHNSON | 9.37 | Refund |
| MRS KOWANNA SWOPES | 5.00 | Refund |
| MRS KOZETTE SINIBALDI | 10.00 | Prize Winner |
| MRS KRIA JOHNSON | 4.00 | Refund |
| MRS KRIS BEREND | 5.00 | Prize Winner |
| MRS KRIS BROEKEMEIER | 11.71 | Refund |
| MRS KRIS BURDETT | 5.00 | Refund |
| MRS KRIS CONNOR | 2.00 | Refund |
| MRS KRIS FORD | 5.00 | Prize Winner |
| MRS KRIS GIBBS | 7.50 | Refund |
| MRS KRIS HULING | 1.00 | Refund |
| MRS KRIS IPOCK | 5.00 | Prize Winner |
| MRS KRIS MCDOUGALL | 25.41 | Refund |
| MRS KRIS MIRENDA | 2.00 | Refund |
| MRS KRIS SIMPSON | 10.00 | Prize Winner |
| MRS KRIS SPOON | 10.00 | Prize Winner |
| MRS KRISSIE MURPHY | 15.00 | Prize Winner |
| MRS KRISTA COVINGTON | 10.00 | Prize Winner |
| MRS KRISTA NESS | 5.00 | Refund |
| MRS KRISTA RUDMAN | 10.00 | Prize Winner |
| MRS KRISTA SANDERS | 10.00 | Prize Winner |
| MRS KRISTA TURNEY | 1.00 | Refund |
| Mrs Krista Watts | 31.68 | Refund |
| MRS KRISTAL MATLOCK | 5.00 | Prize Winner |
| MRS KRISTEL STAIGER | 37.96 | Refund |
| MRS KRISTEN ABERNATHY | 10.00 | Prize Winner |
| MRS KRISTEN CASON | 34.40 | Refund |
| MRS KRISTEN CUDD | 1.85 | Refund |
| MRS KRISTEN DONOVAN | 5.00 | Prize Winner |
| MRS KRISTEN FALLON | 16.78 | Refund |
| MRS KRISTEN FURLOUGH | 25.00 | Prize Winner |
| MRS KRISTEN HOFFMAN | 1.05 | Refund |
| MRS KRISTEN KOEHLER | 22.45 | Refund |
| MRS KRISTEN LEDGARD | 2.50 | Refund |
| MRS KRISTEN MCGINN | 5.00 | Prize Winner |
| MRS KRISTEN MORA | 4.50 | Refund |
| MRS KRISTEN PARRISH | 2.50 | Refund |
| MRS KRISTEN PHILLIPS | 5.00 | Prize Winner |
| MRS KRISTEN RODRIGUEZ | 5.00 | Prize Winner |
| MRS KRISTEN SCOTT | 8.61 | Refund |
| MRS KRISTEN THOMAS | 5.00 | Prize Winner |
| MRS KRISTEN TUPEA | 10.00 | Prize Winner |
| MRS KRISTEN WENSEL | 28.64 | Refund |
| MRS KRISTI ALLEN | 1.00 | Refund |
| MRS KRISTI BARLOW | 10.00 | Prize Winner |
| MRS KRISTI BASS | 5.00 | Prize Winner |
| MRS KRISTI BELL | 5.58 | Refund |
| MRS KRISTI BYINGTON | 25.75 | Refund |
| MRS KRISTI COMBE | 5.00 | Prize Winner |
| MRS KRISTI ELLIOTT | 72.96 | Refund |
| MRS KRISTI FOIST | 5.00 | Prize Winner |
| MRS KRISTI HUGGINS | 5.00 | Prize Winner |
| MRS KRISTI HULSEY | 5.00 | Prize Winner |
| MRS KRISTI KLEIN | 17.14 | Refund |
| MRS KRISTI MANN | 10.44 | Refund |
| MRS KRISTI PRINCE | 26.91 | Refund |
| MRS KRISTI STALEY | 89.66 | Refund |
| MRS KRISTIE AYO | 1.10 | Refund |
| MRS KRISTIE DOAK | 1.07 | Refund |
| MRS KRISTIE SIMMONS | 2.00 | Refund |
| MRS KRISTIN AGUILAR | 10.00 | Prize Winner |
| MRS KRISTIN BRADDY | 1.06 | Refund |
| MRS KRISTIN FINK | 20.54 | Refund |
| MRS KRISTIN GAUTHIER | 5.00 | Prize Winner |
| MRS KRISTIN MEYER | 10.00 | Prize Winner |
| MRS KRISTIN SALVATORE | 5.00 | Prize Winner |
| MRS KRISTIN SEGUIN | 10.00 | Prize Winner |
| MRS KRISTIN WEISSMANN | 27.76 | Refund |
| MRS KRISTIN WILLIAMS | 5.00 | Prize Winner |
| MRS KRISTIN WILLIS | 5.00 | Prize Winner |
| MRS KRISTINA BARKER | 36.35 | Refund |
| MRS KRISTINA BAYLES | 1.07 | Refund |
| MRS KRISTINA CHARBONNEAU | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEVE TRIGG | 4.00 | Refund |
| STEVE TUMER | 10.00 | Prize Winner |
| STEVE VIENNE | 1.00 | Refund |
| STEVE VISSERS | 3.00 | Refund |
| STEVE W EPPS | 36.03 | Refund |
| STEVE W KITE | 41.40 | Refund |
| STEVE W MARTIN | 5.00 | Prize Winner |
| STEVE W MOREHEAD | 13.77 | Refund |
| STEVE WARTICK | 15.94 | Refund |
| STEVE WHITACRE | 107.26 | Refund |
| STEVE WHITE | 7.56 | Refund |
| STEVE WIGLEY | 1.47 | Refund |
| STEVE WILSON | 10.00 | Prize Winner |
| STEVE WOJAN | 25.34 | Refund |
| STEVE WOLFE | 6.91 | Refund |
| STEVE WOLFE | 2.50 | Refund |
| STEVE WOODRUFF | 5.00 | Prize Winner |
| STEVE WORLEY | 29.42 | Refund |
| STEVE ZACKOWSKI | 1.07 | Refund |
| STEVE ZANDER | 23.68 | Refund |
| STEVE ZIEG | 29.90 | Refund |
| STEVE ZOWIN | 1.07 | Refund |
| STEVE ZWARG | 2.02 | Refund |
| STEVEM LANGE | 15.00 | Refund |
| STEVEN A BUSH II- | 5.00 | Prize Winner |
| STEVEN A COURCHENE | 20.89 | Refund |
| STEVEN A GARY | 22.37 | Refund |
| STEVEN A GUSTAFSON | 5.00 | Prize Winner |
| STEVEN A MARLEY | 61.71 | Refund |
| STEVEN A RAETHER | 8.47 | Refund |
| STEVEN A SMITH | 2.00 | Refund |
| STEVEN A STOLNACK | 10.63 | Refund |
| STEVEN A STRASSMANN | 6.64 | Refund |
| STEVEN ALLEN | 1.24 | Refund |
| STEVEN ANDERSON | 25.94 | Refund |
| STEVEN ANDERSON | 6.53 | Refund |
| STEVEN B ANTLEY | 11.51 | Refund |
| STEVEN B DEXTER | 1.08 | Refund |
| STEVEN B GATES | 29.95 | Refund |
| STEVEN B INGER | 21.00 | Refund |
| STEVEN BABBEL | 40.97 | Refund |
| STEVEN BARBER | 74.38 | Refund |
| STEVEN BEAUFORD | 98.55 | Refund |
| STEVEN BERCHOCK | 10.00 | Prize Winner |
| STEVEN BERRY | 26.46 | Refund |
| STEVEN BIRD | 2.00 | Refund |
| STEVEN BLACK | 22.94 | Refund |
| STEVEN BOLIN | 2.00 | Refund |
| STEVEN BOYD | 5.00 | Prize Winner |
| STEVEN BRIGGS | 26.30 | Refund |
| STEVEN BROUSSARD | 3.25 | Refund |
| STEVEN BURCHFIELD | 10.00 | Prize Winner |
| STEVEN BURKE | 4.50 | Refund |
| STEVEN C DREXLER | 5.00 | Prize Winner |
| STEVEN C HAYNES | 1.06 | Refund |
| STEVEN C KIMKER | 191.28 | Refund |
| STEVEN C WILLIAMS | 43.70 | Refund |
| STEVEN C ZIELINSKI | 11.00 | Refund |
| STEVEN CARBONE | 30.22 | Refund |
| STEVEN CARROLL | 5.00 | Prize Winner |
| STEVEN CHENNEOUR | 5.00 | Prize Winner |
| STEVEN CHILDS | 5.04 | Refund |
| STEVEN CHRISTIANSON | 9.00 | Refund |
| STEVEN COLLINS | 18.74 | Refund |
| STEVEN D BECKMAN | 4.00 | Refund |
| STEVEN D LAMAR | 10.00 | Prize Winner |
| STEVEN D STEMBER | 24.40 | Refund |
| STEVEN D WEBER | 10.00 | Prize Winner |
| STEVEN DAGGETT | 4.00 | Refund |
| STEVEN DAMATO | 5.00 | Prize Winner |
| STEVEN DAVIDSON | 21.58 | Refund |
| STEVEN DAVIS | 13.04 | Refund |
| STEVEN DAVIS | 10.00 | Prize Winner |
| STEVEN DIBERARDINO | 2.50 | Refund |
| STEVEN DODSON | 5.00 | Prize Winner |
| STEVEN DRONEY | 15.04 | Refund |
| STEVEN DUSO | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL A BRAMMER | 19.06 | Refund |
| MICHAEL A CASSONE | 3.86 | Refund |
| MICHAEL A COFFMAN | 2.00 | Refund |
| MICHAEL A FANELLI | 23.82 | Refund |
| Michael A Garcia | 4.99 | Refund |
| MICHAEL A GLOVANNETTI | 29.94 | Refund |
| MICHAEL A GONSALVES | 17.48 | Refund |
| MICHAEL A HAMBURG | 3.32 | Refund |
| MICHAEL A JONES | 1.07 | Refund |
| MICHAEL A KAISER | 4.00 | Refund |
| MICHAEL A MERRITT | 2.00 | Refund |
| MICHAEL A MITCHNER | 5.00 | Refund |
| MICHAEL A MUELLER | 5.00 | Prize Winner |
| MICHAEL A NOA | 2.50 | Refund |
| MICHAEL A OHLENBURGER | 5.09 | Refund |
| MICHAEL A PHILLIPS | 10.00 | Prize Winner |
| MICHAEL A PROSE | 17.00 | Refund |
| MICHAEL A PUGH | 4.85 | Refund |
| MICHAEL A SADLER | 1.07 | Refund |
| MICHAEL A STINNETT | 1.07 | Refund |
| MICHAEL A TENEYCK | 5.00 | Prize Winner |
| MICHAEL A THIEME | 6.38 | Refund |
| MICHAEL ABANKWA | 23.89 | Refund |
| MICHAEL ABANKWA DUODU | 32.94 | Refund |
| MICHAEL ABERNATHY | 2.03 | Refund |
| MICHAEL ACREE | 1.00 | Refund |
| MICHAEL ADAMS | 2.50 | Refund |
| MICHAEL ADAMS | 4.00 | Refund |
| MICHAEL ADDISON | 33.94 | Refund |
| MICHAEL ALEXANDER | 1.09 | Refund |
| MICHAEL ALLOCK | 10.00 | Prize Winner |
| MICHAEL ALLOE | 2.00 | Refund |
| MICHAEL ALMBERG | 37.88 | Refund |
| MICHAEL ALT | 5.00 | Prize Winner |
| MICHAEL ALTMAN | 39.07 | Refund |
| MICHAEL ALVIN | 5.00 | Prize Winner |
| MICHAEL AMES | 15.52 | Refund |
| MICHAEL ANDREWS | 61.53 | Refund |
| MICHAEL ANGERER | 5.00 | Refund |
| MICHAEL ANTINORI | 21.00 | Refund |
| MICHAEL APISA JR | 3.56 | Refund |
| MICHAEL ARMS | 2.00 | Refund |
| MICHAEL ARNOLD | 7.50 | Refund |
| MICHAEL B FORTNER | 20.92 | Refund |
| MICHAEL B MCCRAY SR | 6.81 | Refund |
| MICHAEL B NEGRETTE | 7.59 | Refund |
| MICHAEL B SCOTT | 1.08 | Refund |
| MICHAEL B TURPIN | 1.29 | Refund |
| MICHAEL BABENKO | 27.54 | Refund |
| MICHAEL BAGNERIS | 82.93 | Refund |
| MICHAEL BAILEY | 2.00 | Refund |
| MICHAEL BALASBAS | 10.00 | Prize Winner |
| MICHAEL BALDNER | 20.00 | Prize Winner |
| MICHAEL BALLENTINE | 6.39 | Refund |
| MICHAEL BALSTON | 70.39 | Refund |
| MICHAEL BANDA | 10.00 | Prize Winner |
| MICHAEL BARBIERI | 5.00 | Prize Winner |
| MICHAEL BARNES | 6.42 | Refund |
| MICHAEL BARNES | 25.73 | Refund |
| MICHAEL BASS | 33.00 | Refund |
| MICHAEL BEATTIER | 11.79 | Refund |
| MICHAEL BECKFORD | 81.26 | Refund |
| MICHAEL BEIRNE | 2.00 | Refund |
| MICHAEL BELL | 25.00 | Refund |
| MICHAEL BELLISARIO | 10.00 | Prize Winner |
| MICHAEL BELVISO | 10.00 | Refund |
| MICHAEL BENEDETTI | 5.00 | Prize Winner |
| MICHAEL BENNETT | 3.00 | Refund |
| MICHAEL BENTLEY | 8.29 | Refund |
| MICHAEL BEVANS | 30.08 | Refund |
| MICHAEL BEVINGTON | 30.01 | Refund |
| MICHAEL BIALK | 10.00 | Refund |
| MICHAEL BIBLER | 10.00 | Refund |
| MICHAEL BIER | 1.00 | Refund |
| MICHAEL BISHOP | 3.00 | Refund |
| MICHAEL BLEDSOE | 15.39 | Refund |
| MICHAEL BOATMAN | 25.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KRISTINA FAUGHT-HOLLA | 10.00 | Prize Winner |
| MRS KRISTINA HAYES | 10.00 | Prize Winner |
| MRS KRISTINA HOGAN | 10.00 | Prize Winner |
| MRS KRISTINA KEITH | 10.00 | Prize Winner |
| MRS KRISTINA KROEGER | 10.00 | Prize Winner |
| MRS KRISTINA LOVETT | 1.09 | Refund |
| MRS KRISTINA MATEVOSYAN | 5.00 | Refund |
| MRS KRISTINA MCKAY | 5.00 | Refund |
| MRS KRISTINA RATCHES | 20.06 | Refund |
| MRS KRISTINA WAGHORN | 5.00 | Prize Winner |
| MRS KRISTINA WILSON | 5.00 | Prize Winner |
| MRS KRISTINE ANDERSON | 15.00 | Prize Winner |
| MRS KRISTINE BAYNE | 12.00 | Refund |
| MRS KRISTINE BEHM | 15.00 | Prize Winner |
| MRS KRISTINE CHONG | 10.00 | Prize Winner |
| MRS KRISTINE CRUM | 26.73 | Refund |
| MRS KRISTINE DAHN | 14.53 | Refund |
| MRS KRISTINE ERDMAN | 10.00 | Prize Winner |
| MRS KRISTINE EVANS | 5.00 | Prize Winner |
| MRS KRISTINE HUGHES | 5.00 | Refund |
| MRS KRISTINE HURLESS | 15.00 | Refund |
| MRS KRISTINE JOHNSON | 15.00 | Prize Winner |
| MRS KRISTINE KOUSMINE | 28.50 | Refund |
| MRS KRISTINE KOVAL | 8.27 | Refund |
| MRS KRISTINE KRAMER | 5.00 | Refund |
| MRS KRISTINE KRATZ | 5.00 | Refund |
| MRS KRISTINE KRUG | 2.00 | Refund |
| MRS KRISTINE KUENZLI | 18.71 | Refund |
| MRS KRISTINE NOVAK | 17.08 | Refund |
| MRS KRISTINE PIGEON | 10.00 | Prize Winner |
| MRS KRISTINE SAXON | 3.00 | Refund |
| MRS KRISTINE SCHWINDT | 1.00 | Refund |
| MRS KRISTINE STEINER | 29.92 | Refund |
| MRS KRISTINE STROEMME | 5.00 | Prize Winner |
| MRS KRISTINE THOMASON | 11.47 | Refund |
| MRS KRISTINE TOLLAS | 249.00 | Prize Winner |
| MRS KRISTINE VANOTTEN | 62.58 | Refund |
| MRS KRISTINE WILL | 40.35 | Refund |
| MRS KRISTLE SMITH | 48.56 | Refund |
| MRS KRISTY C GOODWIN | 1.07 | Refund |
| MRS KRISTY COLLINS | 4.22 | Refund |
| MRS KRISTY DOVER | 4.50 | Refund |
| MRS KRISTY FALTERSACK | 10.00 | Prize Winner |
| MRS KRISTY FROST | 5.00 | Refund |
| MRS KRISTY HARRISON | 5.00 | Refund |
| MRS KRISTY LARSON | 10.00 | Prize Winner |
| MRS KRISTY MARCELLE | 1.07 | Refund |
| MRS KRISTY SHANAHAN | 5.00 | Refund |
| MRS KRISTY SISK | 5.00 | Prize Winner |
| MRS KRISTY THEMIS | 5.00 | Refund |
| MRS KRISTY TRIPLETT | 5.00 | Prize Winner |
| MRS KRISTYN CLICK | 2.00 | Refund |
| MRS KRYSTAL ALFORD | 10.00 | Prize Winner |
| MRS KRYSTAL BARRON | 5.00 | Prize Winner |
| MRS KRYSTAL CAREY | 5.00 | Refund |
| MRS KRYSTAL ERICKSON | 10.00 | Prize Winner |
| MRS KRYSTAL ERICKSON | 10.00 | Prize Winner |
| MRS KRYSTAL MIMS | 5.00 | Refund |
| MRS KRYSTAL NIPP | 5.00 | Prize Winner |
| MRS KRYSTAL SMITH | 5.00 | Prize Winner |
| MRS KRYSTAL SUCEC | 15.00 | Prize Winner |
| MRS KRYSTAL TAYLOR | 25.00 | Refund |
| MRS KRYSTAL THORSON | 1.00 | Refund |
| MRS KRYSTIN MCCALL | 5.00 | Prize Winner |
| MRS KRYSTYNA CHLEBEK | 15.00 | Prize Winner |
| MRS KRYSTYNA MUNK | 2.50 | Refund |
| MRS KRYSTYNA TARLING | 35.00 | Prize Winner |
| MRS KRYSTYNA TUNISON | 18.10 | Refund |
| MRS KUEEN WALLACE | 5.00 | Prize Winner |
| MRS KUM C TORONJO | 9.33 | Refund |
| MRS KUMA LAWSON | 1.08 | Refund |
| MRS KUULEI HUIHUI | 10.00 | Prize Winner |
| MRS KWELI IMHOTEP | 17.54 | Refund |
| MRS KY A HICKERSON | 75.46 | Refund |
| MRS KY NGUYEN | 20.00 | Prize Winner |
| MRS KYLA BARTON | 243.80 | Refund |
| MRS KYLIE BYRNE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEVEN E CROWDER | 3.69 | Refund |
| STEVEN E MCNULTY | 7.30 | Refund |
| STEVEN E PATTISON | 2.00 | Refund |
| STEVEN E ROCZEY | 2.00 | Refund |
| STEVEN EFFINGER | 89.84 | Refund |
| STEVEN EMERY | 2.00 | Refund |
| STEVEN FAGLIE | 20.93 | Refund |
| STEVEN FELTON | 11.01 | Refund |
| STEVEN FILES | 47.87 | Refund |
| STEVEN FISCH | 10.00 | Prize Winner |
| STEVEN FISCHER | 5.00 | Prize Winner |
| STEVEN FLEURY | 6.23 | Refund |
| STEVEN FLEWALLEN | 42.14 | Refund |
| STEVEN FLOYD | 7.02 | Refund |
| STEVEN FOSTER | 17.14 | Refund |
| STEVEN FRANCES | 2.50 | Refund |
| STEVEN FROST | 5.00 | Prize Winner |
| STEVEN FULMER | 3.68 | Refund |
| STEVEN G BELL | 12.50 | Refund |
| STEVEN G BENJAMIN | 49.92 | Refund |
| STEVEN G HALL | 20.98 | Refund |
| STEVEN G MAINS | 16.61 | Refund |
| STEVEN G SMITH | 67.17 | Refund |
| STEVEN GAUDIC | 19.93 | Refund |
| STEVEN GERRIETTS | 1.06 | Refund |
| STEVEN GINTZ | 6.45 | Refund |
| STEVEN GOLDMAN | 5.00 | Prize Winner |
| STEVEN GORSKI | 2.10 | Refund |
| STEVEN GOUIN | 2.50 | Refund |
| STEVEN GRAHAM | 22.48 | Refund |
| STEVEN GRASSMAN | 6.10 | Refund |
| STEVEN GRONEWALD | 97.90 | Refund |
| STEVEN HADLEY | 4.00 | Refund |
| STEVEN HAGER | 5.00 | Prize Winner |
| STEVEN HALL | 12.67 | Refund |
| STEVEN HAND | 3.00 | Refund |
| STEVEN HARDY | 23.49 | Refund |
| STEVEN HARLOFF | 5.00 | Prize Winner |
| STEVEN HARTZ | 2.00 | Refund |
| STEVEN HECKMAN | 1.07 | Refund |
| STEVEN HEIZER | 36.00 | Refund |
| STEVEN HENDERSON | 1.07 | Refund |
| STEVEN HUDDLESON | 5.00 | Prize Winner |
| STEVEN HUDSON | 3.00 | Refund |
| STEVEN HUGHES | 10.00 | Prize Winner |
| STEVEN J ARASIN | 50.00 | Prize Winner |
| STEVEN J BRATTESANI | 8.04 | Refund |
| STEVEN J CLARK | 13.89 | Refund |
| STEVEN J FABRY | 33.97 | Refund |
| STEVEN J JANDREAU | 2.00 | Refund |
| STEVEN J KNOLL | 12.25 | Refund |
| STEVEN J LABRASCIANO | 25.00 | Prize Winner |
| STEVEN J LATIMER | 2.00 | Refund |
| STEVEN J MARTIN | 50.00 | Refund |
| STEVEN J MURPHY | 16.00 | Refund |
| STEVEN J PYKA | 2.00 | Refund |
| STEVEN J STVINCENT | 21.73 | Refund |
| STEVEN J TAFOYA | 10.00 | Prize Winner |
| STEVEN J UHL | 4.48 | Refund |
| STEVEN J WHITMORE | 7.49 | Refund |
| STEVEN JAKAB | 1.07 | Refund |
| STEVEN JENNERJOHN | 1.06 | Refund |
| STEVEN JENNINGS | 191.74 | Refund |
| STEVEN JOHNSON | 1.00 | Refund |
| STEVEN JOHNSON | 5.00 | Prize Winner |
| STEVEN JOHNSTON | 41.21 | Refund |
| STEVEN JOY | 23.89 | Refund |
| STEVEN K DOBBS | 3.00 | Refund |
| STEVEN KAHN | 10.00 | Prize Winner |
| STEVEN KANG | 10.00 | Prize Winner |
| STEVEN KAPLANSKY | 50.48 | Refund |
| STEVEN KEOGH | 21.70 | Refund |
| STEVEN KERLEY | 5.00 | Prize Winner |
| STEVEN KIENZLE | 1.52 | Refund |
| STEVEN KORTH | 80.03 | Refund |
| STEVEN KUNKEL | 31.72 | Refund |
| STEVEN L CLINE | 17.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL BOBIK | 8.46 | Refund |
| MICHAEL BOBROWSKI | 55.78 | Refund |
| MICHAEL BOHLING | 16.54 | Refund |
| MICHAEL BORRERO | 2.11 | Refund |
| MICHAEL BOSH | 2.50 | Refund |
| MICHAEL BOSLEY | 10.00 | Prize Winner |
| MICHAEL BOSWELL | 11.34 | Refund |
| MICHAEL BOURES | 26.83 | Refund |
| MICHAEL BOWCRMAN | 2.00 | Refund |
| MICHAEL BOWEN | 2.50 | Refund |
| MICHAEL BOWLAND | 29.18 | Refund |
| MICHAEL BOWSER | 6.49 | Refund |
| MICHAEL BOYD | 15.80 | Refund |
| MICHAEL BOYLE | 19.95 | Refund |
| MICHAEL BOYNTON | 12.87 | Refund |
| MICHAEL BOYTS | 1.00 | Refund |
| MICHAEL BRADLEY | 1.38 | Refund |
| MICHAEL BRADY | 10.00 | Prize Winner |
| MICHAEL BRANFORD | 43.73 | Refund |
| MICHAEL BRATIS | 10.50 | Refund |
| MICHAEL BRENNAN | 3.79 | Refund |
| MICHAEL BRICKEY | 2.00 | Refund |
| MICHAEL BRILLANTE | 1.00 | Refund |
| MICHAEL BRINGLE | 1.00 | Refund |
| MICHAEL BRITTINGHAM | 73.22 | Refund |
| MICHAEL BROWN | 4.00 | Refund |
| MICHAEL BROWN | 24.65 | Refund |
| MICHAEL BROWN | 5.00 | Prize Winner |
| MICHAEL BRUCK | 4.47 | Refund |
| MICHAEL BRUNO | 7.65 | Refund |
| MICHAEL BRUNO | 10.00 | Prize Winner |
| MICHAEL BRZOZOWSKI | 31.49 | Refund |
| MICHAEL BUCHANAN | 34.41 | Refund |
| MICHAEL BUMGARNER | 15.00 | Prize Winner |
| MICHAEL BURD | 5.00 | Prize Winner |
| MICHAEL BURDE | 20.72 | Refund |
| MICHAEL BURDE | 381.73 | Refund |
| MICHAEL BURGER | 3.00 | Refund |
| MICHAEL BURROWS | 26.15 | Refund |
| MICHAEL BUTTS | 14.40 | Refund |
| MICHAEL C ANDERSON | 10.47 | Refund |
| MICHAEL C BOONE | 4.00 | Refund |
| MICHAEL C HURLEY | 2.00 | Refund |
| MICHAEL C STOREY | 10.00 | Prize Winner |
| MICHAEL C WANNENWETSCH | 16.94 | Refund |
| MICHAEL CAMERON | 80.40 | Refund |
| MICHAEL CANTIN | 5.00 | Refund |
| MICHAEL CARBONARO | 4.50 | Refund |
| MICHAEL CARBONE | 29.79 | Refund |
| MICHAEL CARDINEZ | 6.51 | Refund |
| MICHAEL CARDWELL | 30.52 | Refund |
| MICHAEL CARLSON | 7.40 | Refund |
| MICHAEL CARPENTER | 26.01 | Refund |
| MICHAEL CASEY | 34.16 | Refund |
| MICHAEL CASSELL | 18.71 | Refund |
| MICHAEL CERINO | 19.06 | Refund |
| MICHAEL CHAMBERS | 19.85 | Refund |
| MICHAEL CHAPMAN | 16.68 | Refund |
| MICHAEL CHAPMAN | 17.06 | Refund |
| MICHAEL CHARLOFF | 10.00 | Prize Winner |
| MICHAEL CHRISTI | 5.00 | Prize Winner |
| MICHAEL CHUMLEY | 5.00 | Prize Winner |
| MICHAEL CHUN | 10.00 | Prize Winner |
| MICHAEL CICCARONE | 2.50 | Refund |
| MICHAEL CIOFFI | 2.00 | Refund |
| MICHAEL CLARK | 1.06 | Refund |
| MICHAEL CLEARY | 29.62 | Refund |
| MICHAEL CLOUGHLEY | 18.25 | Refund |
| MICHAEL COBLE | 21.93 | Refund |
| MICHAEL COIL | 3.29 | Refund |
| MICHAEL COLEMAN | 248.48 | Refund |
| MICHAEL COLLINS | 5.00 | Prize Winner |
| MICHAEL COOL | 16.47 | Refund |
| MICHAEL COPPLE | 5.00 | Prize Winner |
| MICHAEL CORBETT | 70.00 | Prize Winner |
| MICHAEL CORDER | 50.03 | Refund |
| MICHAEL COTE | 48.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS KYM FLEXER | 39.90 | Refund |
| MRS KYM WHITMORE | 5.00 | Prize Winner |
| MRS KYNDELL BURCHETT | 2.00 | Refund |
| MRS KYONG ROSE | 52.05 | Refund |
| MRS KYONG WILLIAMS | 4.00 | Refund |
| MRS KYRA HARTSHORNE | 36.02 | Refund |
| MRS KYRA J SCHULTZ | 5.00 | Prize Winner |
| MRS KYUNG A JANG | 5.00 | Prize Winner |
| MRS L ADAMS | 5.49 | Refund |
| MRS L ADAMS-CHUMLEY | 10.00 | Prize Winner |
| MRS L ALEKSANDROVA | 26.07 | Refund |
| MRS L ALTMAN | 89.65 | Refund |
| MRS L ANUSZKIEWICZ | 25.95 | Refund |
| MRS L ARISTIZABAL | 25.98 | Refund |
| MRS L ARMSTRONG | 5.00 | Prize Winner |
| MRS L BLUMENFIELD | 17.04 | Refund |
| MRS L BONNER | 60.23 | Refund |
| MRS L CANCILLIERE | 10.00 | Prize Winner |
| MRS L CHAMPION | 1.07 | Refund |
| MRS L CHATTERJEE | 30.11 | Refund |
| MRS L CHIPLIN | 102.37 | Refund |
| MRS L CHRISTIAN | 10.00 | Prize Winner |
| MRS L CIPOLETTI | 2.00 | Refund |
| MRS L COLON | 5.34 | Refund |
| MRS L COPENHAVER | 62.25 | Refund |
| MRS L D ANDREWS | 10.00 | Prize Winner |
| MRS L D MCINTOSH | 13.13 | Refund |
| MRS L D WATLEY | 30.18 | Refund |
| MRS L DALTON | 10.00 | Prize Winner |
| MRS L DOWNEY | 11.00 | Refund |
| MRS L EAGAN | 10.00 | Prize Winner |
| MRS L FONT | 23.48 | Refund |
| MRS L GIDDENS-BALL | 10.00 | Prize Winner |
| MRS L GRAVESANDE | 7.13 | Refund |
| MRS L GUIBERTEAU | 5.00 | Prize Winner |
| MRS L HAMILTON | 31.37 | Refund |
| MRS L HASTINGS | 29.90 | Refund |
| MRS L HENDERSHOT | 2.00 | Refund |
| MRS L HENDERSON | 101.23 | Refund |
| MRS L HOLLCROFT | 2.00 | Refund |
| MRS L HORMANN | 1.08 | Refund |
| MRS L HUFFFSTUTLER | 18.96 | Refund |
| MRS L J K RIDGWAY | 15.00 | Prize Winner |
| MRS L J MCCLENNY | 1.08 | Refund |
| MRS L JACKSON | 5.00 | Prize Winner |
| MRS L JAKUBOWSKI | 5.00 | Prize Winner |
| MRS L KESSELRING | 10.00 | Prize Winner |
| MRS L KETTLEBOROUGH | 2.00 | Refund |
| MRS L KNOWLES | 65.00 | Refund |
| MRS L KUHLENSCHMIDT | 1.00 | Refund |
| MRS L LAMBERT | 1.07 | Refund |
| MRS L LOSTAGLIO | 3.39 | Refund |
| MRS L LOUDERMILK | 12.50 | Refund |
| MRS L MANGLEBURG | 10.00 | Prize Winner |
| MRS L MARKE LAGACE | 11.39 | Refund |
| MRS L MARMELSTEIN | 23.48 | Refund |
| MRS L MAYNARD | 4.13 | Refund |
| MRS L MCCORNELL | 3.49 | Refund |
| MRS L MCPHERSON | 2.12 | Refund |
| MRS L MERCHANT | 5.00 | Refund |
| MRS L MONTOYA | 10.00 | Prize Winner |
| MRS L NAVARRETE | 28.93 | Refund |
| MRS L NEMIROVSKAYA | 5.00 | Prize Winner |
| MRS L NIGHTENGALE | 18.73 | Refund |
| MRS L NOLASCO | 39.76 | Refund |
| MRS L O'BANION | 5.00 | Prize Winner |
| MRS L PERRY | 4.50 | Refund |
| MRS L QUICK | 20.00 | Refund |
| MRS L REED | 20.00 | Refund |
| MRS L REYES BRINSON | 36.16 | Refund |
| MRS L ROBERTS | 25.16 | Refund |
| MRS L ROSENKRANZ | 4.50 | Refund |
| MRS L ROWBERRY | 69.80 | Refund |
| MRS L SCHANEVILLE | 1.00 | Refund |
| MRS L SCHIERER | 5.00 | Refund |
| MRS L SCHNEIDER | 4.84 | Refund |
| MRS L SCHWARZENBACH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEVEN L HEBRON | 10.00 | Prize Winner |
| STEVEN L KAUFMAN | 10.00 | Prize Winner |
| STEVEN L MCGINNIS | 5.00 | Prize Winner |
| STEVEN L SIPE | 32.65 | Refund |
| STEVEN L TRANTER | 1.14 | Refund |
| STEVEN LAHUE | 12.80 | Refund |
| STEVEN LAPOUR | 1.07 | Refund |
| STEVEN LARSON | 24.36 | Refund |
| STEVEN LAWRENCE | 46.03 | Refund |
| STEVEN LISA BOWMAN | 1.00 | Refund |
| STEVEN LONG | 5.00 | Prize Winner |
| STEVEN LONGLAND | 5.00 | Prize Winner |
| STEVEN LUNNY | 8.29 | Refund |
| STEVEN LYTLE | 1.06 | Refund |
| STEVEN M BARFIELD | 10.00 | Prize Winner |
| STEVEN M CARUSO | 32.72 | Refund |
| STEVEN M JACQUET | 10.00 | Prize Winner |
| STEVEN M KREMSKI | 14.74 | Refund |
| STEVEN M REID | 131.96 | Refund |
| STEVEN M SCHMIDT | 17.87 | Refund |
| STEVEN MACDONALD | 26.77 | Refund |
| STEVEN MACKELLAR | 29.76 | Refund |
| STEVEN MACKELLAR | 36.76 | Refund |
| STEVEN MADDOX | 5.00 | Prize Winner |
| STEVEN MARSHALL | 8.13 | Refund |
| STEVEN MARTIN | 5.00 | Prize Winner |
| STEVEN MAURER | 4.15 | Refund |
| STEVEN MCDONALD | 1.07 | Refund |
| STEVEN MCINTOSH | 42.08 | Refund |
| STEVEN MEADOWS | 5.00 | Prize Winner |
| STEVEN MITCHELL | 1.00 | Refund |
| STEVEN MONSON | 2.64 | Refund |
| STEVEN MORTON | 3.00 | Refund |
| STEVEN MUDD | 20.98 | Refund |
| STEVEN NIELSEN | 137.67 | Refund |
| STEVEN NIXON | 35.00 | Prize Winner |
| STEVEN NORD | 2.00 | Refund |
| STEVEN OIPH | 34.25 | Refund |
| STEVEN OTIS | 2.00 | Refund |
| STEVEN P GIBSON | 4.50 | Refund |
| STEVEN PARASKEWICH | 2.00 | Refund |
| STEVEN PAYEMMONS | 2.00 | Refund |
| STEVEN PERDUE | 61.54 | Refund |
| STEVEN PERRON | 12.97 | Refund |
| STEVEN PERRY | 10.00 | Prize Winner |
| STEVEN PERRY | 5.00 | Prize Winner |
| STEVEN PESKIN | 5.00 | Prize Winner |
| STEVEN POLINSKI | 11.77 | Refund |
| STEVEN POTEMPA | 5.00 | Prize Winner |
| STEVEN POWERS | 10.00 | Prize Winner |
| STEVEN R AHNER | 9.24 | Refund |
| STEVEN R BOTTILA | 3.47 | Refund |
| STEVEN R FOSTER | 1.00 | Refund |
| STEVEN R GAINES | 2.00 | Refund |
| STEVEN R GRAVES | 54.39 | Refund |
| STEVEN R HAUGHT | 10.00 | Prize Winner |
| STEVEN R HOLSCHER | 111.73 | Refund |
| STEVEN R PRATT | 2.00 | Refund |
| STEVEN REISTERER | 1.08 | Refund |
| STEVEN RICE | 3.00 | Refund |
| STEVEN RISIGARI | 5.00 | Prize Winner |
| STEVEN ROBB | 5.00 | Prize Winner |
| STEVEN RODRIGUES | 6.61 | Refund |
| STEVEN ROSS | 5.00 | Prize Winner |
| STEVEN ROTZ | 17.33 | Refund |
| STEVEN RUBEN | 14.56 | Refund |
| STEVEN S KITTILSON | 36.57 | Refund |
| STEVEN S SPAUGY | 2.00 | Refund |
| STEVEN SALTA | 2.12 | Refund |
| STEVEN SCHUETTE | 16.79 | Refund |
| STEVEN SCHWALL | 1.07 | Refund |
| STEVEN SHADE | 33.86 | Refund |
| STEVEN SHATSOFF | 5.00 | Prize Winner |
| STEVEN SHOENAKER | 20.45 | Refund |
| STEVEN SHOWEN | 10.00 | Prize Winner |
| STEVEN SIMMONS | 2.00 | Refund |
| STEVEN SMITH | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL COWAN | 194.01 | Refund |
| MICHAEL COWAN SR | 41.49 | Refund |
| MICHAEL CRAIG | 1.00 | Refund |
| MICHAEL CRANE | 7.00 | Refund |
| MICHAEL CRAWFORD | 46.25 | Refund |
| MICHAEL CROCKER | 4.59 | Refund |
| MICHAEL CROSIER | 25.46 | Refund |
| MICHAEL CROWE | 39.38 | Refund |
| MICHAEL CRUZ | 2.02 | Refund |
| MICHAEL CUSSEN | 5.00 | Prize Winner |
| MICHAEL CZARNECKI | 4.99 | Refund |
| MICHAEL D ALLS | 2.00 | Refund |
| MICHAEL D BARNES | 17.74 | Refund |
| MICHAEL D BOUCHER | 27.44 | Refund |
| MICHAEL D BOYER | 10.50 | Refund |
| MICHAEL D CHURCH | 100.00 | Prize Winner |
| MICHAEL D CRUCHON | 1.43 | Refund |
| MICHAEL D DELIMA | 1.05 | Refund |
| MICHAEL D FISHER | 29.66 | Refund |
| MICHAEL D GAGLIADOUC | 7.46 | Refund |
| MICHAEL D GRAY | 86.27 | Refund |
| MICHAEL D HANKS | 1.09 | Refund |
| MICHAEL D HERNANDEZ | 46.80 | Refund |
| MICHAEL D HOLDEN | 9.36 | Refund |
| MICHAEL D JACOBS | 44.63 | Refund |
| MICHAEL D KEAN | 25.94 | Refund |
| MICHAEL D KELLY | 1.00 | Refund |
| MICHAEL D KENDLE | 22.66 | Refund |
| MICHAEL D LEWIS SR | 36.17 | Refund |
| MICHAEL D MCKENNA | 3.42 | Refund |
| MICHAEL D MEADE | 63.15 | Refund |
| MICHAEL D MOORE | 1.64 | Refund |
| MICHAEL D PLAVNY | 1.16 | Refund |
| MICHAEL D SCHMIDT | 10.00 | Prize Winner |
| MICHAEL D SHANAHAN | 2.50 | Refund |
| MICHAEL D SHELBY | 5.00 | Prize Winner |
| MICHAEL D SOHEY | 23.74 | Refund |
| MICHAEL D THOMPSON | 8.10 | Refund |
| MICHAEL D WESTLUND | 69.31 | Refund |
| MICHAEL DAHMER | 1.07 | Refund |
| MICHAEL DAHROUGE | 6.31 | Refund |
| MICHAEL DAMMAN | 5.00 | Prize Winner |
| MICHAEL DANIELS | 10.00 | Prize Winner |
| MICHAEL DAYWALT | 10.00 | Prize Winner |
| MICHAEL DEAN | 3.00 | Refund |
| MICHAEL DEBENEDICTIS | 7.94 | Refund |
| MICHAEL DEBRA | 30.68 | Refund |
| MICHAEL DEISHER | 18.39 | Refund |
| MICHAEL DELAY | 2.00 | Refund |
| MICHAEL DESMARAIS | 89.99 | Refund |
| MICHAEL DESTEFANO | 10.00 | Prize Winner |
| MICHAEL DEVANEY | 2.00 | Refund |
| MICHAEL DEVELLE | 43.87 | Refund |
| MICHAEL DIEHL | 9.17 | Refund |
| MICHAEL DIEHL | 3.62 | Refund |
| MICHAEL DOBSON | 1.08 | Refund |
| MICHAEL DODDS | 30.08 | Refund |
| MICHAEL DOHERTY | 5.00 | Prize Winner |
| MICHAEL DORAME | 2.00 | Refund |
| MICHAEL DORION | 1.00 | Refund |
| MICHAEL DUFAULT | 5.00 | Refund |
| MICHAEL DURAN | 1.32 | Refund |
| MICHAEL E BLUNK | 3.50 | Refund |
| MICHAEL E BRIDGES | 10.00 | Prize Winner |
| MICHAEL E COLLAR | 29.48 | Refund |
| MICHAEL E COTTER | 6.52 | Refund |
| MICHAEL E CRAFT | 2.00 | Refund |
| MICHAEL E CRAFT | 5.00 | Prize Winner |
| MICHAEL E DEFLORIN | 1.07 | Refund |
| MICHAEL E DEJIACOMO | 2.00 | Refund |
| MICHAEL E DOWD | 10.00 | Prize Winner |
| MICHAEL E DURALL | 2.48 | Refund |
| MICHAEL E ELLIS | 133.55 | Refund |
| MICHAEL E GERNETZKE | 10.00 | Prize Winner |
| MICHAEL E HARDICK | 5.21 | Refund |
| MICHAEL E MCCAULEY | 1.00 | Refund |
| MICHAEL E OLMSTEAD | 7.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS L SCHWENINGER | 5.00 | Prize Winner |
| MRS L SERVANTES | 10.00 | Prize Winner |
| MRS L SHUTTLESWORTH | 5.35 | Refund |
| MRS L SILVA BRENNER | 2.13 | Refund |
| MRS L SNOWBARGER | 12.90 | Refund |
| MRS L STEVENSON | 38.59 | Refund |
| MRS L STRASSER | 12.79 | Refund |
| MRS L THOMAS-EVANS | 10.00 | Prize Winner |
| MRS L TOMPKINS | 10.00 | Prize Winner |
| MRS L TORRENCE | 8.47 | Refund |
| MRS L TOTOSZ | 1.48 | Refund |
| MRS L VIGLIANESE | 5.00 | Prize Winner |
| MRS L W DEITZ | 1.26 | Refund |
| MRS L WENNING | 461.65 | Refund |
| MRS L WESTMORELAND | 1.09 | Refund |
| MRS L WETHERINGTON | 62.60 | Refund |
| MRS L WHEELER | 3.00 | Refund |
| MRS L WHITNEYSPRAGUE | 38.54 | Refund |
| MRS L WHITTINGTON | 62.39 | Refund |
| MRS L WILLIAMS | 22.00 | Refund |
| MRS L WILLIAMS | 10.00 | Prize Winner |
| MRS LA LA RUDISON | 5.00 | Prize Winner |
| MRS LABAKE BETTY JIM-DANIEL | 5.00 | Prize Winner |
| MRS LACE SMITH | 10.00 | Prize Winner |
| MRS LACEY BERRY | 5.00 | Prize Winner |
| MRS LACEY MILLER | 22.26 | Refund |
| MRS LACEY VANDEVENDER | 1.07 | Refund |
| MRS LACINDA DUNN | 3.00 | Refund |
| MRS LACONIA CORBIN | 13.60 | Refund |
| MRS LACREE FERGUSON | 54.41 | Refund |
| MRS LACY TEMAN | 5.00 | Prize Winner |
| MRS LADAWN WARDEN | 5.00 | Prize Winner |
| MRS LADELE HOUGLAND | 14.96 | Refund |
| MRS LADENA DAIGLE | 20.00 | Prize Winner |
| MRS LADENA LIVINGSTON | 16.85 | Refund |
| MRS LADONN SESSION | 112.14 | Refund |
| MRS LADONNA BALLARD | 10.00 | Prize Winner |
| MRS LADONNA BARNES | 2.57 | Refund |
| MRS LADONNA BROOKS | 6.53 | Refund |
| MRS LADONNA BULLOCK | 29.90 | Refund |
| MRS LADONNA BURNSIDE | 5.00 | Prize Winner |
| MRS LADONNA COLLINS | 2.50 | Refund |
| MRS LADONNA COULTER | 5.00 | Prize Winner |
| MRS LADONNA DALTON | 10.00 | Prize Winner |
| MRS LADONNA FORREST | 5.00 | Prize Winner |
| MRS LADONNA GREAT | 10.00 | Prize Winner |
| MRS LADONNA HALL | 2.00 | Refund |
| MRS LADONNA HANNULA | 5.00 | Prize Winner |
| MRS LADONNA JACKSON | 5.00 | Prize Winner |
| MRS LADONNA JENKINS | 30.00 | Refund |
| MRS LADONNA LEONARD | 28.62 | Refund |
| MRS LADONNA LOSS | 5.00 | Prize Winner |
| MRS LADONNA VASEL | 12.99 | Refund |
| MRS LADONNA WEBBER | 4.00 | Refund |
| MRS LADONNA WELDMAN | 1.60 | Refund |
| MRS LADONNA WELLS | 119.66 | Refund |
| MRS LADONNA WILKINSON | 2.00 | Refund |
| MRS LADONNA WILSON | 42.68 | Refund |
| MRS LADONNA WOODCOCK | 5.00 | Prize Winner |
| MRS LADONNE BYERS | 10.00 | Prize Winner |
| MRS LADY G GENNICE ROBINS | 5.00 | Prize Winner |
| MRS LAFRANN HATCH | 7.47 | Refund |
| MRS LAIDA CRAIG | 4.18 | Refund |
| MRS LAJEAN CRAIGG | 10.00 | Prize Winner |
| MRS LAJUANA MULLINS | 28.16 | Refund |
| MRS LAJUANNA JORDAN | 18.87 | Refund |
| MRS LAKEISHA FORTENBERRY | 5.00 | Prize Winner |
| MRS LAKEYTIA FRANKLIN | 4.50 | Refund |
| MRS LAKISHA CROLEY | 5.00 | Prize Winner |
| MRS LAKISHA STEVENS | 5.00 | Prize Winner |
| MRS LAKISHEA JOHNSON | 5.00 | Prize Winner |
| MRS LALA HUBBARD | 5.00 | Prize Winner |
| MRS LALEE SWALLOW | 34.71 | Refund |
| MRS LAMALLE WINKLER | 5.00 | Prize Winner |
| MRS LAMERCIE INNOCENT | 10.00 | Prize Winner |
| MRS LAMIA LAZHAR | 5.00 | Prize Winner |
| MRS LAMONA SPARKS | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STEVEN SMITH | 70.10 | Refund |
| STEVEN SNOW | 1.00 | Refund |
| STEVEN SPARKS | 5.00 | Refund |
| STEVEN STEWART | 4.50 | Refund |
| STEVEN STEWART | 2.00 | Refund |
| STEVEN STRACHOTA | 5.00 | Prize Winner |
| STEVEN SULCIVAN | 1.07 | Refund |
| STEVEN SWANSON | 18.69 | Refund |
| STEVEN T MCMURREN | 2.00 | Refund |
| STEVEN T SEGARNA | 10.00 | Prize Winner |
| STEVEN THOMAS | 5.00 | Prize Winner |
| STEVEN THOMPSON | 5.00 | Refund |
| STEVEN TORREY | 3.00 | Refund |
| STEVEN UNDERHILL | 19.94 | Refund |
| STEVEN VANORMAN | 5.00 | Prize Winner |
| STEVEN VASQUEZ | 22.56 | Refund |
| STEVEN VAUGHN | 5.00 | Refund |
| STEVEN VOORHEES | 5.00 | Prize Winner |
| STEVEN W COVINGTON | 5.00 | Prize Winner |
| STEVEN W FRASER | 2.00 | Refund |
| STEVEN W LANGFORD | 16.69 | Refund |
| STEVEN W MARSHALL | 1.40 | Refund |
| STEVEN W SHANK | 13.98 | Refund |
| STEVEN WELCH | 16.07 | Refund |
| STEVEN WERNER | 49.13 | Refund |
| STEVEN WHALEN | 8.65 | Refund |
| STEVEN WHITNEY | 2.80 | Refund |
| STEVEN WIDENER | 19.90 | Refund |
| STEVEN WILLARD | 12.06 | Refund |
| STEVEN WILLIAMS | 2.00 | Refund |
| Steven Winniford | 279.00 | Refund |
| STEVEN WOLF | 2.00 | Refund |
| STEVEN YAHOLA | 2.00 | Refund |
| STEVEN ZINK | 30.97 | Refund |
| STEVIE MOORE | 23.22 | Refund |
| STEVIE WILSON | 4.00 | Refund |
| STEVN BEYER | 3.00 | Refund |
| STEWART BRAXTON | 5.00 | Prize Winner |
| STEWART BUCKLEY | 85.73 | Refund |
| STEWART C E | 10.00 | Prize Winner |
| STEWART EARL | 1.00 | Refund |
| STEWART FINNEY | 5.00 | Prize Winner |
| STEWART GRANT | 2.00 | Refund |
| STEWART HUFF | 52.74 | Refund |
| STEWART JAMES | 10.00 | Prize Winner |
| STEWART M JONES | 45.50 | Refund |
| STEWART MILLER | 1.00 | Refund |
| STEWART RAY | 10.00 | Prize Winner |
| STEWART SEDORE | 40.16 | Refund |
| STEWART WHITAKER | 6.99 | Refund |
| STEWART WILLIAMS | 2.00 | Refund |
| STILTNER J R | 8.00 | Refund |
| STINEY PEARSON | 4.67 | Refund |
| STIRLING THOMAS | 1.00 | Refund |
| STONE SUSAN | 5.00 | Prize Winner |
| STONECIPHER DAVID | 4.50 | Refund |
| STONEY J AMORE | 4.50 | Refund |
| STONEY SERRETT | 21.83 | Refund |
| STORMY DAVIS | 2.31 | Refund |
| STOUTE LEBLANC | 1.10 | Refund |
| STPEHEN W NADDIX | 10.30 | Refund |
| STRATTEN MOORE | 1.00 | Refund |
| STREETER MORRISETTE | 12.42 | Refund |
| STRPHEN L HUGG | 33.19 | Refund |
| STUART BELL | 51.96 | Refund |
| STUART BENNETT | 10.00 | Prize Winner |
| STUART BERNSTEIN | 5.00 | Prize Winner |
| STUART DAVIS | 10.00 | Prize Winner |
| STUART J ZELL | 5.00 | Prize Winner |
| STUART L ANDERSON | 1.10 | Refund |
| STUART MURRAY | 1.47 | Refund |
| STUART PARKER | 5.00 | Prize Winner |
| STUART PIERCE | 60.16 | Refund |
| STUART QUAY | 27.18 | Refund |
| STUART REED | 103.01 | Refund |
| STUART ROBERT | 2.29 | Refund |
| STUART RUDOLPH | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL E POLSSON | 5.00 | Prize Winner |
| MICHAEL E STARKS | 15.79 | Refund |
| MICHAEL E TAYLOR | 1.00 | Refund |
| MICHAEL E TUCKER | 1.01 | Refund |
| MICHAEL E WOOD | 2.50 | Refund |
| MICHAEL E ZUMMALLEN | 22.65 | Refund |
| MICHAEL EARLE | 27.30 | Refund |
| MICHAEL EDWARDS | 3.00 | Refund |
| MICHAEL EHRHARDT | 29.90 | Refund |
| MICHAEL EKLIND | 1.03 | Refund |
| MICHAEL ELM | 5.00 | Prize Winner |
| MICHAEL EMIG | 6.07 | Refund |
| MICHAEL EMMONS | 2.00 | Refund |
| MICHAEL ENOS | 1.06 | Refund |
| MICHAEL EPSTEIN | 14.60 | Refund |
| MICHAEL EWART | 10.00 | Prize Winner |
| MICHAEL EWING | 5.00 | Prize Winner |
| MICHAEL EYE | 15.00 | Prize Winner |
| MICHAEL F FARRELL | 10.00 | Prize Winner |
| MICHAEL F KELLEY | 3.84 | Refund |
| MICHAEL F KELLY | 2.00 | Refund |
| MICHAEL F KENNEY | 3.52 | Refund |
| MICHAEL F MICHAEL | 31.00 | Refund |
| MICHAEL F ORLANDO | 38.96 | Refund |
| MICHAEL F STEVENSON | 19.44 | Refund |
| MICHAEL F VARNUM | 25.04 | Refund |
| MICHAEL FABER | 10.00 | Prize Winner |
| MICHAEL FAIRCHILD | 8.85 | Refund |
| MICHAEL FAKE | 4.68 | Refund |
| MICHAEL FARINEAU | 3.09 | Refund |
| MICHAEL FARINO | 2.50 | Refund |
| MICHAEL FARRAR | 21.73 | Refund |
| MICHAEL FARRELL | 7.42 | Refund |
| MICHAEL FARRELL | 2.00 | Refund |
| MICHAEL FEATHER | 21.30 | Refund |
| MICHAEL FELDMAN | 1.07 | Refund |
| MICHAEL FELLURE | 29.94 | Refund |
| MICHAEL FELTZ | 100.25 | Refund |
| MICHAEL FERGER | 24.99 | Refund |
| MICHAEL FEROUSON | 54.71 | Refund |
| MICHAEL FETTERHOFF | 5.79 | Refund |
| MICHAEL FIELD | 5.00 | Prize Winner |
| MICHAEL FIKES | 30.18 | Refund |
| MICHAEL FILLER | 13.27 | Refund |
| MICHAEL FINKLEA | 4.49 | Refund |
| MICHAEL FITZPATRICK | 1.00 | Refund |
| MICHAEL FLEMING | 17.11 | Refund |
| MICHAEL FLINT | 2.00 | Refund |
| Michael Flood | 27.86 | Refund |
| MICHAEL FORD | 6.00 | Refund |
| MICHAEL FORKINS | 58.62 | Refund |
| MICHAEL FRADY | 2.50 | Refund |
| MICHAEL FRANCIS | 10.00 | Prize Winner |
| MICHAEL FRANEK | 7.56 | Refund |
| MICHAEL FRAZIER | 1.00 | Refund |
| MICHAEL FREEMAN | 2.00 | Refund |
| MICHAEL FRENCH | 10.00 | Prize Winner |
| MICHAEL FRIES | 10.00 | Prize Winner |
| MICHAEL FROHMAN | 1.10 | Refund |
| MICHAEL FROTHINGHAM | 4.38 | Refund |
| MICHAEL FUNKNER | 5.83 | Refund |
| MICHAEL FURMANICK | 5.40 | Refund |
| MICHAEL G BERENS | 559.14 | Refund |
| MICHAEL G CARRTEMENZ | 58.91 | Refund |
| MICHAEL G CASSTEVENS | 310.31 | Refund |
| MICHAEL G EMERSON | 1.09 | Refund |
| MICHAEL G HORNACK | 69.02 | Refund |
| MICHAEL G LYMAN | 2.00 | Refund |
| MICHAEL G MASON | 15.68 | Refund |
| MICHAEL G MESSER | 4.50 | Refund |
| MICHAEL G POPP | 3.47 | Refund |
| MICHAEL G RILEY | 15.45 | Refund |
| MICHAEL GALIPP | 2.50 | Refund |
| MICHAEL GALLACHER | 10.99 | Refund |
| MICHAEL GALLAGHER | 111.36 | Refund |
| MICHAEL GALLAGHER | 2.50 | Refund |
| MICHAEL GARDO | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LAMONT M RICCI | 3.51 | Refund |
| MRS LAMONTEZ HERNDON | 5.51 | Refund |
| MRS LAMUEL CAMPBELL | 2.15 | Refund |
| MRS LAN DOUBT | 10.00 | Prize Winner |
| MRS LANA BAKER | 310.51 | Refund |
| MRS LANA BRANNAN | 5.00 | Prize Winner |
| MRS LANA BRECHT | 25.01 | Refund |
| MRS LANA CAMPBELL | 11.51 | Refund |
| MRS LANA ELMORE | 15.00 | Prize Winner |
| MRS LANA FOSTER | 64.60 | Refund |
| MRS LANA HARTMAN | 5.00 | Prize Winner |
| MRS LANA JACKSON | 6.91 | Refund |
| MRS LANA L SIMMONS | 3.18 | Refund |
| MRS LANA LADENHEIM | 18.07 | Refund |
| MRS LANA LE | 4.00 | Refund |
| MRS LANA MARTIN | 39.65 | Refund |
| MRS LANA MCDONALD | 14.74 | Refund |
| MRS LANA MILLER | 13.48 | Refund |
| MRS LANA MOGAN | 5.00 | Prize Winner |
| MRS LANA NICKS | 5.00 | Prize Winner |
| MRS LANA REMMETTER | 41.67 | Refund |
| MRS LANA ROPPEL | 5.00 | Prize Winner |
| MRS LANA SANDERS | 1.10 | Refund |
| MRS LANA SANDLIN | 20.00 | Prize Winner |
| MRS LANA STEARNS | 10.00 | Prize Winner |
| MRS LANA STEVENS | 5.00 | Prize Winner |
| MRS LANA STRICKLAND | 43.87 | Refund |
| MRS LANA TROXLER | 65.50 | Refund |
| MRS LANA VAUGHN | 5.00 | Prize Winner |
| MRS LANA WARLICK | 5.28 | Refund |
| MRS LANABELL KALAMA | 10.00 | Prize Winner |
| MRS LANAE SESSION | 5.00 | Prize Winner |
| MRS LANDIS | 2.94 | Refund |
| MRS LANELL MCDOWELL | 4.00 | Refund |
| MRS LANELL MCKAY | 19.48 | Refund |
| MRS LANELLE LANE | 233.62 | Refund |
| MRS LANETTE CID | 5.00 | Prize Winner |
| MRS LANGLEY HESS | 5.00 | Prize Winner |
| MRS LANI HOLBRON | 22.97 | Refund |
| MRS LANI WELLBORN | 10.00 | Prize Winner |
| MRS LANISE WILLIAMS | 10.00 | Prize Winner |
| MRS LANITA BROCKMAN | 15.00 | Prize Winner |
| MRS LANNETTE DAVIS | 5.00 | Prize Winner |
| MRS LANNY LINEBARGER | 26.42 | Refund |
| MRS LAQUAN CUNNINGHAM | 2.36 | Refund |
| MRS LAQUAN JONES | 10.00 | Prize Winner |
| MRS LAQUISHA JAGANA | 10.00 | Prize Winner |
| MRS LAQUITA COLBERT | 5.00 | Prize Winner |
| MRS LAQUITA S BYRD | 20.78 | Refund |
| MRS LARA MORMAN | 5.00 | Prize Winner |
| MRS LARA REVELLE | 17.22 | Refund |
| MRS LARAE DITTEMORE | 23.52 | Refund |
| MRS LARAE PEDERSEN | 5.00 | Prize Winner |
| MRS LARAINE DAW | 3.30 | Refund |
| MRS LARAINE KENNEDY | 21.98 | Refund |
| MRS LARAINE ZOLKIWSKY | 68.59 | Refund |
| MRS LARANETTA NAES | 28.88 | Refund |
| MRS LARAY YOTHER | 5.00 | Prize Winner |
| MRS LARCINA SIMMONS | 44.57 | Refund |
| MRS LARETTA KEISLER | 1.22 | Refund |
| MRS LARETTA KIDD | 1.00 | Refund |
| MRS LARINE PHIPPS | 21.38 | Refund |
| MRS LARISA GRIGORYEVA | 48.09 | Refund |
| MRS LARISA KOLOMEETS | 5.00 | Prize Winner |
| MRS LARISA MKRTCHYAN | 5.00 | Prize Winner |
| MRS LARISSA MCLAUGHLIN | 5.00 | Prize Winner |
| MRS LARK HARLOS | 12.89 | Refund |
| MRS LARLA MARSHALL | 1.07 | Refund |
| MRS LARNELL R JONES | 10.28 | Refund |
| MRS LAROSA PATE | 75.98 | Refund |
| MRS LARRAINE PAGLIARO | 2.42 | Refund |
| MRS LARRY | 38.77 | Refund |
| MRS LARRY BRUMIT | 24.83 | Refund |
| MRS LARRY BURTON | 2.50 | Refund |
| MRS LARRY DAVIS | 10.00 | Prize Winner |
| MRS LARRY DZIESINSKI | 104.56 | Refund |
| MRS LARRY F SCHERTZ | 6.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| STUART SPILFOGEL | 24.60 | Refund |
| STUART STOKES | 6.46 | Refund |
| STUART WARE | 59.12 | Refund |
| SUAN JACKSON | 30.22 | Refund |
| SUANNE WALKER | 27.40 | Refund |
| SUART Z J | 3.00 | Refund |
| SUAZANNE SMITH | 18.10 | Refund |
| SUBHAS ADVANI | 2.00 | Refund |
| SUDIE J LILLY | 654.46 | Refund |
| SUDIE MIDGETT | 18.69 | Refund |
| SUE A ANGLIN | 6.65 | Refund |
| SUE A BERKEY | 49.94 | Refund |
| SUE A BINDER | 32.68 | Refund |
| SUE A CAVENDER | 12.59 | Refund |
| SUE A COFFMAN | 1.26 | Refund |
| SUE A COVELLI | 27.37 | Refund |
| SUE A ELLIOTT | 2.00 | Refund |
| SUE A FRANK | 1.11 | Refund |
| SUE A HORTON | 29.03 | Refund |
| SUE A HOUSTON | 3.00 | Refund |
| SUE A MAGANA | 2.58 | Refund |
| SUE A ROSS | 8.46 | Refund |
| SUE A SEEHAFER | 1.06 | Refund |
| SUE A SHEPHERD | 2.29 | Refund |
| SUE ALEXANDER | 2.49 | Refund |
| SUE ALFORD | 5.00 | Prize Winner |
| SUE ANDERSON | 77.28 | Refund |
| SUE ATCHLEY | 26.51 | Refund |
| SUE BARDER | 115.32 | Refund |
| Sue Barkalow | 49.20 | Refund |
| SUE BECKLEY | 5.00 | Prize Winner |
| SUE BENNETT | 10.00 | Prize Winner |
| SUE BERRYHILL | 5.96 | Refund |
| SUE BETHAY | 21.34 | Refund |
| SUE BOCHER | 29.98 | Refund |
| SUE BODFORD | 4.48 | Refund |
| SUE BODIN | 5.00 | Prize Winner |
| SUE BRASWELL | 6.07 | Refund |
| SUE BREITRICK | 10.00 | Prize Winner |
| SUE BROEDLING | 18.00 | Refund |
| SUE BROWN | 5.00 | Prize Winner |
| SUE BROWN | 5.00 | Prize Winner |
| SUE BRYAN | 5.00 | Prize Winner |
| SUE BUCHANAN | 10.00 | Prize Winner |
| SUE BUFFINGTON | 2.23 | Refund |
| SUE BURGESS | 5.00 | Prize Winner |
| SUE BURROUGHS | 26.83 | Refund |
| SUE BYLRKETT | 5.00 | Refund |
| SUE C BEAR | 31.21 | Refund |
| SUE C RANDO | 9.00 | Refund |
| SUE CAMPBELL | 6.46 | Refund |
| SUE CARDINAL | 15.97 | Refund |
| SUE CARTER | 99.56 | Refund |
| SUE CENTNER | 10.00 | Prize Winner |
| SUE COLE | 6.86 | Refund |
| SUE COX | 88.38 | Refund |
| SUE CRADDOCK | 5.00 | Prize Winner |
| SUE DALE | 2.50 | Refund |
| SUE DARBY | 5.40 | Refund |
| SUE DAVIS | 3.00 | Refund |
| SUE DEAL | 2.00 | Refund |
| SUE DENLE | 9.95 | Refund |
| SUE DENNEY | 3.29 | Refund |
| SUE DENNING | 1.00 | Refund |
| SUE DILLON | 45.15 | Refund |
| SUE DOWNING | 25.89 | Refund |
| SUE E BOXX | 1.07 | Refund |
| SUE E HAWKINS | 53.85 | Refund |
| SUE E MADRID | 45.61 | Refund |
| SUE E RUMMEL | 36.66 | Refund |
| SUE EBEY | 18.42 | Refund |
| SUE ELKINS | 1.00 | Refund |
| SUE ELLISON | 50.30 | Refund |
| SUE ELY | 36.26 | Refund |
| SUE EMMONS | 2.00 | Refund |
| SUE ENGELKE | 2.00 | Refund |
| SUE ENNS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL GAUSE | 3.16 | Refund |
| MICHAEL GAY | 2.00 | Refund |
| MICHAEL GEIGER | 5.00 | Prize Winner |
| MICHAEL GIANINO | 75.31 | Refund |
| MICHAEL GIANNINO | 18.34 | Refund |
| MICHAEL GILLOGLY | 1.49 | Refund |
| MICHAEL GILMORE | 43.32 | Refund |
| MICHAEL GLANCY | 41.95 | Refund |
| MICHAEL GORIS | 6.45 | Refund |
| MICHAEL GOSS | 1.00 | Refund |
| MICHAEL GOSTAS | 1.06 | Refund |
| MICHAEL GOTTFURCHT | 10.00 | Prize Winner |
| MICHAEL GOUDLING | 5.00 | Prize Winner |
| MICHAEL GRANEY | 32.84 | Refund |
| MICHAEL GRANT SR | 10.07 | Refund |
| MICHAEL GRAVES | 24.18 | Refund |
| MICHAEL GRAY | 29.89 | Refund |
| MICHAEL GRECCO | 28.37 | Refund |
| MICHAEL GREEN | 179.22 | Refund |
| MICHAEL GREER | 7.06 | Refund |
| MICHAEL GRIFFITH | 25.88 | Refund |
| MICHAEL GUILLEMET | 3.72 | Refund |
| MICHAEL GUNTER | 1.00 | Refund |
| MICHAEL GUTIERREZ | 3.00 | Refund |
| MICHAEL GUTIERREZ JR- | 10.00 | Prize Winner |
| MICHAEL H BARTFELD | 2.50 | Refund |
| MICHAEL H DAVIDSON | 2.10 | Refund |
| MICHAEL H FRIES | 6.00 | Refund |
| MICHAEL H GRADY | 28.42 | Refund |
| MICHAEL H HARRIS | 10.00 | Prize Winner |
| MICHAEL H LESSIG | 47.33 | Refund |
| MICHAEL H SCHAEFFER | 3.00 | Refund |
| MICHAEL HACKNEY | 5.00 | Refund |
| MICHAEL HAMM | 5.00 | Prize Winner |
| MICHAEL HANEY | 1.45 | Refund |
| MICHAEL HANH | 1.53 | Refund |
| MICHAEL HANKINS | 3.24 | Refund |
| MICHAEL HARALSON | 3.00 | Refund |
| MICHAEL HARDY | 9.02 | Refund |
| MICHAEL HARE | 10.00 | Prize Winner |
| MICHAEL HARRILL | 86.70 | Refund |
| MICHAEL HARTLINE | 100.83 | Refund |
| MICHAEL HAUFE | 2.12 | Refund |
| MICHAEL HAVERKORN | 5.00 | Prize Winner |
| MICHAEL HEALY | 35.05 | Refund |
| MICHAEL HEBERT | 10.00 | Prize Winner |
| MICHAEL HEIDEL | 18.17 | Refund |
| MICHAEL HENDERSON | 28.30 | Refund |
| MICHAEL HENDERSON | 19.33 | Refund |
| MICHAEL HERB | 1.05 | Refund |
| MICHAEL HERTEL | 2.00 | Refund |
| MICHAEL HICKS | 87.58 | Refund |
| MICHAEL HILL | 13.28 | Refund |
| MICHAEL HINKSON | 10.00 | Prize Winner |
| MICHAEL HODGE | 81.28 | Refund |
| MICHAEL HOGAN | 10.00 | Prize Winner |
| MICHAEL HOLM | 3.24 | Refund |
| MICHAEL HOLMES | 10.00 | Prize Winner |
| MICHAEL HOLZER | 1.00 | Refund |
| MICHAEL HORN | 71.35 | Refund |
| MICHAEL HORTON | 24.95 | Refund |
| MICHAEL HOWELL | 6.35 | Refund |
| MICHAEL HOWLAND | 4.00 | Refund |
| MICHAEL HOYLE | 20.50 | Refund |
| MICHAEL HUBBARD | 2.32 | Refund |
| MICHAEL HUEHN | 1.06 | Refund |
| MICHAEL HUFFMAN | 5.00 | Prize Winner |
| MICHAEL HUGHES | 4.58 | Refund |
| MICHAEL HUNSUCKER | 2.43 | Refund |
| MICHAEL HURTIG | 1.09 | Refund |
| MICHAEL HUTCHINGS | 31.12 | Refund |
| MICHAEL IAMARTINO | 14.95 | Refund |
| MICHAEL ILUGBUSI | 54.62 | Refund |
| MICHAEL IMLER | 54.71 | Refund |
| MICHAEL J BELL | 1.27 | Refund |
| MICHAEL J BELL | 5.00 | Refund |
| MICHAEL J BRADT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LARRY HYNDS | 5.00 | Prize Winner |
| MRS LARRY J CARROLL | 5.00 | Prize Winner |
| MRS LARRY PARKS | 23.79 | Refund |
| MRS LARRY SCHNASE | 25.09 | Refund |
| MRS LARRY WALTON | 5.00 | Prize Winner |
| MRS LARUE SANDIDGE | 7.48 | Refund |
| MRS LARUE YATES | 1.00 | Refund |
| MRS LARYSA VALDEZ | 10.00 | Prize Winner |
| MRS LASANDRA GRIMSLEY | 34.99 | Refund |
| MRS LASCA MOSES | 15.26 | Refund |
| MRS LASHALLE WILLIAMS | 5.00 | Prize Winner |
| MRS LASHANNDA COKLEY | 10.00 | Prize Winner |
| MRS LASHAWN SIMMONS | 5.00 | Prize Winner |
| MRS LASHAY LENOIR | 34.01 | Refund |
| MRS LASHON DAVIS | 5.00 | Prize Winner |
| MRS LASHONDA WHITE | 10.00 | Prize Winner |
| MRS LASONYA JENKINS | 10.00 | Prize Winner |
| MRS LASONYA WRIGHT | 10.00 | Prize Winner |
| MRS LATANYA MAZYCK | 20.00 | Prize Winner |
| MRS LATASHA CUNINGHAM | 5.00 | Prize Winner |
| MRS LATASHA EDWARDS | 5.00 | Prize Winner |
| MRS LATASHA FORTE | 10.00 | Prize Winner |
| MRS LATASHA GRAHAM | 4.11 | Refund |
| MRS LATEEFA SADIQ | 5.00 | Prize Winner |
| MRS LATEIKA LYLES | 5.00 | Prize Winner |
| MRS LATESHA AUSTIN | 49.19 | Refund |
| MRS LATEYA GREEN | 5.00 | Prize Winner |
| MRS LATHA ONEAL | 38.30 | Refund |
| MRS LATIA JOHNSON | 5.00 | Prize Winner |
| MRS LATICIA WILSON | 5.00 | Prize Winner |
| MRS LATIECE EGGLESTON | 47.03 | Refund |
| MRS LATISHA BOCK | 10.00 | Prize Winner |
| MRS LATISHA LAY | 5.00 | Prize Winner |
| MRS LATONIA AUSTIN | 5.00 | Prize Winner |
| MRS LATONIA FLOT | 10.00 | Prize Winner |
| MRS LATONIA HILL | 35.00 | Prize Winner |
| MRS LATONIA KENNEDY | 1.98 | Refund |
| MRS LATONIA ROGERS | 10.00 | Prize Winner |
| MRS LATONYA FORD | 10.00 | Prize Winner |
| MRS LATONYA HUGHES | 5.00 | Prize Winner |
| MRS LATONYA JACKSON | 10.00 | Prize Winner |
| MRS LATONYA JEFFERSON | 5.00 | Prize Winner |
| MRS LATONYA SMITH | 17.61 | Refund |
| MRS LATONYA TUCKER | 5.00 | Prize Winner |
| MRS LATOYA HITCHENS | 5.00 | Prize Winner |
| MRS LATRELLE ANDERSON | 20.00 | Prize Winner |
| MRS LATRELLE DODD | 22.31 | Refund |
| MRS LATRELLE MILLER | 4.00 | Refund |
| MRS LATRICE BOYCE | 5.00 | Prize Winner |
| MRS LATRICIA STIGGER | 4.50 | Refund |
| MRS LATSAMY SKIPPER | 10.00 | Prize Winner |
| MRS LATTIE BROWN | 9.00 | Refund |
| MRS LATTIE DAVIS | 4.50 | Refund |
| MRS LAUR WATTS | 9.52 | Refund |
| MRS LAURA ALCALA | 5.00 | Prize Winner |
| MRS LAURA ARNETT | 1.00 | Refund |
| MRS LAURA ATKINS | 31.25 | Refund |
| MRS LAURA AYERS | 7.81 | Refund |
| MRS LAURA B EDMOND | 11.99 | Refund |
| MRS LAURA BARNNELL | 16.90 | Refund |
| MRS LAURA BECK | 10.00 | Prize Winner |
| MRS LAURA BEELER | 2.00 | Refund |
| MRS LAURA BERGMANN | 5.00 | Prize Winner |
| MRS LAURA BINKLEY | 5.00 | Prize Winner |
| MRS LAURA BOEGH | 25.00 | Refund |
| MRS LAURA BOND | 5.00 | Prize Winner |
| MRS LAURA BOODLEY | 10.00 | Prize Winner |
| MRS LAURA BOUKATER | 15.00 | Prize Winner |
| MRS LAURA BROOKS | 1.00 | Refund |
| MRS LAURA BROOKS | 12.56 | Refund |
| MRS LAURA BROWN | 1.00 | Refund |
| MRS LAURA CAMPOS | 23.70 | Refund |
| MRS LAURA CANCILLA | 3.26 | Refund |
| MRS LAURA CASSARINO | 8.09 | Refund |
| MRS LAURA CDEBACA | 29.75 | Refund |
| MRS LAURA CHANDLER | 75.49 | Refund |
| MRS LAURA CHAVEZ | 34.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUE F HALL | 10.00 | Prize Winner |
| SUE FALKE | 10.00 | Refund |
| SUE FARRELL | 5.00 | Prize Winner |
| SUE FARRIS | 83.83 | Refund |
| SUE FAULKENBERG | 2.00 | Refund |
| SUE FERGUSON | 13.76 | Refund |
| SUE FISHER | 7.54 | Refund |
| SUE FORKERT | 10.01 | Refund |
| SUE FORRESTER | 1.17 | Refund |
| SUE FRY | 38.65 | Refund |
| SUE GADKER | 23.68 | Refund |
| SUE GALLIANO | 5.00 | Prize Winner |
| SUE GAUD | 3.00 | Refund |
| SUE GEARHART | 12.57 | Refund |
| SUE GILLUM | 1.00 | Refund |
| SUE GINGRICH | 1.40 | Refund |
| SUE GLASS | 34.69 | Refund |
| SUE GOGUILL | 28.94 | Refund |
| SUE GOLLEHON | 10.00 | Prize Winner |
| SUE GONZALEZ | 3.50 | Refund |
| SUE GREEN | 39.14 | Refund |
| SUE GROGAN | 21.99 | Refund |
| SUE GRUBB | 2.14 | Refund |
| SUE GRUSZEWSKI | 5.00 | Prize Winner |
| SUE H FISCHER | 10.00 | Refund |
| SUE HARCROW | 50.00 | Refund |
| SUE HARE | 3.00 | Refund |
| SUE HARNED | 10.00 | Prize Winner |
| SUE HARPER | 1.88 | Refund |
| SUE HARTIS | 3.09 | Refund |
| SUE HARTUNG | 5.50 | Refund |
| SUE HEAD | 176.15 | Refund |
| SUE HEFLIN | 26.02 | Refund |
| SUE HERRING | 2.00 | Refund |
| SUE HERRINGTON | 27.95 | Refund |
| SUE HODSON | 3.68 | Refund |
| SUE HOLLADAY | 4.20 | Refund |
| SUE HOLLENBECK | 10.00 | Prize Winner |
| SUE HOLMES | 23.48 | Refund |
| SUE HOLT | 28.35 | Refund |
| SUE HOOD | 25.00 | Prize Winner |
| SUE HOOTEN | 52.76 | Refund |
| SUE HOWELL | 1.07 | Refund |
| SUE INGLE | 5.00 | Prize Winner |
| SUE J HOUSER | 10.00 | Prize Winner |
| SUE J MILLER | 19.42 | Refund |
| SUE JACKSON | 3.23 | Refund |
| SUE JACKSON | 20.47 | Refund |
| SUE JACOBI | 2.00 | Refund |
| SUE JENKS | 26.83 | Refund |
| SUE JESSE | 5.00 | Prize Winner |
| SUE JORDAN | 4.90 | Refund |
| SUE K MOTZER | 6.83 | Refund |
| SUE KERBY | 6.42 | Refund |
| SUE KERINS | 3.50 | Refund |
| SUE KOSTYOR | 14.00 | Refund |
| SUE KRIZMAN | 17.05 | Refund |
| SUE KUENTZ | 2.00 | Refund |
| SUE L ALLEN | 31.10 | Refund |
| SUE L LEMAY | 3.12 | Refund |
| SUE L STANULL | 9.43 | Refund |
| SUE L VOGLER | 3.00 | Refund |
| SUE LAMAN | 122.94 | Refund |
| SUE LAMMERS | 17.22 | Refund |
| SUE LANDER | 1.07 | Refund |
| SUE LINT | 8.75 | Refund |
| SUE LINTHICUM | 5.00 | Prize Winner |
| SUE LIVENGOOD | 64.48 | Refund |
| SUE LONG | 5.00 | Refund |
| SUE LONGO | 54.72 | Refund |
| SUE LOWERY | 9.00 | Refund |
| SUE LOWERY WILLIAMS | 5.00 | Prize Winner |
| SUE LUQUETTE | 65.90 | Refund |
| SUE LUTZ | 6.00 | Refund |
| SUE LYONS | 3.00 | Refund |
| SUE LYONS | 30.21 | Refund |
| SUE M EPPS | 36.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL J BRIMER | 5.02 | Refund |
| MICHAEL J BURTON | 36.39 | Refund |
| MICHAEL J CORCORAN | 10.00 | Prize Winner |
| MICHAEL J CUSH | 2.00 | Refund |
| MICHAEL J DAVIS | 3.50 | Refund |
| MICHAEL J ELLERT | 6.47 | Refund |
| MICHAEL J FLAHERTY | 1.00 | Refund |
| MICHAEL J GULYAS | 30.05 | Refund |
| MICHAEL J HALL | 149.81 | Refund |
| MICHAEL J HUNT | 17.78 | Refund |
| MICHAEL J KACEK | 4.50 | Refund |
| MICHAEL J KELLEHER | 6.00 | Refund |
| MICHAEL J LEMOINE | 24.00 | Refund |
| MICHAEL J MADY | 87.00 | Refund |
| MICHAEL J MODROW | 1.06 | Refund |
| MICHAEL J MOTIS | 2.00 | Refund |
| MICHAEL J MUCHORE | 27.37 | Refund |
| MICHAEL J ORCHARLESW | 224.39 | Refund |
| MICHAEL J PADGETT | 2.00 | Refund |
| MICHAEL J PANKO III | 483.37 | Refund |
| MICHAEL J RUDIGIER | 23.14 | Refund |
| MICHAEL J SASSONI | 5.00 | Prize Winner |
| MICHAEL J SHORT | 1.07 | Refund |
| MICHAEL J SPARACINO | 1.05 | Refund |
| MICHAEL J STELMACH | 66.37 | Refund |
| MICHAEL J TREGUBOFF | 2.00 | Refund |
| MICHAEL J WEISLING | 10.00 | Prize Winner |
| MICHAEL J WILKENS | 5.00 | Prize Winner |
| MICHAEL J WILLS | 55.97 | Refund |
| MICHAEL JACKSON | 2.44 | Refund |
| MICHAEL JACOBSEN | 8.50 | Refund |
| MICHAEL JAMES | 2.50 | Refund |
| MICHAEL JAMIOLKOWSKI | 2.00 | Refund |
| MICHAEL JOFFRION | 15.99 | Refund |
| MICHAEL JOHNSON | 7.61 | Refund |
| MICHAEL JOHNSON | 8.33 | Refund |
| MICHAEL JOHNSON | 6.48 | Refund |
| MICHAEL JOHNSON | 7.54 | Refund |
| MICHAEL JOHNSON | 10.62 | Refund |
| MICHAEL JOHNSON | 49.98 | Refund |
| MICHAEL JONES | 1.25 | Refund |
| MICHAEL JONES | 2.00 | Refund |
| MICHAEL JORDAN | 6.22 | Refund |
| MICHAEL JORGENSEN | 1.00 | Refund |
| MICHAEL K EDMUNDS | 30.02 | Refund |
| MICHAEL K KOWSKI | 45.02 | Refund |
| MICHAEL K SHIROMA | 135.81 | Refund |
| MICHAEL K SULYVAN | 2.50 | Refund |
| MICHAEL K TOKUDA | 1.05 | Refund |
| MICHAEL K WATTS | 1.74 | Refund |
| MICHAEL K WOOD | 18.26 | Refund |
| MICHAEL KAHAN | 2.50 | Refund |
| MICHAEL KALISTINSKY | 2.00 | Refund |
| MICHAEL KAPPNER | 15.00 | Refund |
| MICHAEL KAVANAUGH | 27.94 | Refund |
| MICHAEL KELLY | 48.46 | Refund |
| MICHAEL KELLY | 17.16 | Refund |
| MICHAEL KENERNEY | 52.81 | Refund |
| MICHAEL KENNEDY | 3.00 | Refund |
| MICHAEL KEYS | 2.00 | Refund |
| MICHAEL KILBOURNE | 47.16 | Refund |
| MICHAEL KINCER | 1.00 | Refund |
| MICHAEL KINSELLA | 5.44 | Refund |
| MICHAEL KIPP | 6.55 | Refund |
| MICHAEL KIRBY | 34.90 | Refund |
| MICHAEL KIRCHNER | 160.83 | Refund |
| MICHAEL KLEIN | 28.59 | Refund |
| MICHAEL KNEELAND | 85.65 | Refund |
| MICHAEL KNOWLTON | 2.00 | Refund |
| MICHAEL KOECHELER | 1.23 | Refund |
| MICHAEL KOROTKY | 10.00 | Prize Winner |
| MICHAEL KOVAC | 2.00 | Refund |
| MICHAEL KOXLIEN | 24.99 | Refund |
| MICHAEL KRIGER | 3.00 | Refund |
| MICHAEL KUBIAK | 2.00 | Refund |
| MICHAEL KUTMAS | 3.95 | Refund |
| MICHAEL L ACKER | 2.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LAURA CHOLEWA | 5.00 | Prize Winner |
| MRS LAURA CLARK | 3.72 | Refund |
| MRS LAURA COLE | 23.77 | Refund |
| MRS LAURA COLEMAN | 1.06 | Refund |
| MRS LAURA COLERN | 2.03 | Refund |
| MRS LAURA CORIO | 1.07 | Refund |
| MRS LAURA COUTURIAUX | 46.59 | Refund |
| MRS LAURA CRAIG | 83.24 | Refund |
| MRS LAURA CUSTEAD | 10.00 | Prize Winner |
| MRS LAURA DALTON | 15.00 | Prize Winner |
| MRS LAURA DANIELS | 10.00 | Prize Winner |
| MRS LAURA DELRE | 1.07 | Refund |
| MRS LAURA DESKINS | 10.00 | Prize Winner |
| MRS LAURA DEVRIES | 10.00 | Prize Winner |
| MRS LAURA DONNELLAN | 6.63 | Refund |
| MRS LAURA DUMOND | 4.50 | Refund |
| MRS LAURA DUNKER | 5.00 | Prize Winner |
| MRS LAURA DUVALL | 35.70 | Refund |
| MRS LAURA DYESS | 20.00 | Prize Winner |
| MRS LAURA ECKENRODT | 54.05 | Refund |
| MRS LAURA EDMONDS | 1.00 | Refund |
| MRS LAURA EILERT | 38.73 | Refund |
| MRS LAURA EUSTON | 21.21 | Refund |
| MRS LAURA F MOCK | 33.70 | Refund |
| MRS LAURA FARMER | 50.00 | Refund |
| MRS LAURA FAUSONE | 5.00 | Prize Winner |
| MRS LAURA FAUST | 1.06 | Refund |
| MRS LAURA FEDOR | 10.00 | Prize Winner |
| MRS LAURA FLAMMANG | 33.96 | Refund |
| MRS LAURA FORQUER | 5.00 | Prize Winner |
| MRS LAURA G VASQUEZ | 4.00 | Refund |
| MRS LAURA GARNETT | 5.00 | Prize Winner |
| MRS LAURA GARRISON | 3.00 | Refund |
| MRS LAURA GARVIN | 23.00 | Refund |
| MRS LAURA GILLILAND | 10.00 | Prize Winner |
| MRS LAURA GILLIS | 17.98 | Refund |
| MRS LAURA GINN | 3.21 | Refund |
| MRS LAURA GRANDY | 18.14 | Refund |
| MRS LAURA GREEN | 5.00 | Prize Winner |
| MRS LAURA GSPOONEY | 3.00 | Refund |
| MRS LAURA GUTE | 15.00 | Refund |
| MRS LAURA HAGGART | 3.40 | Refund |
| MRS LAURA HAIRSTON | 3.14 | Refund |
| MRS LAURA HANSON | 4.84 | Refund |
| MRS LAURA HARNEY | 35.13 | Refund |
| MRS LAURA HARRIS | 38.87 | Refund |
| MRS LAURA HARRIS | 5.00 | Prize Winner |
| MRS LAURA HASKINS | 5.00 | Prize Winner |
| MRS LAURA HAZELHURST | 2.00 | Refund |
| MRS LAURA HERMOSILLO | 5.00 | Prize Winner |
| MRS LAURA HERRERA | 1.51 | Refund |
| MRS LAURA HILL | 10.00 | Prize Winner |
| MRS LAURA HINES | 2.00 | Refund |
| MRS LAURA HOEGSTED | 6.35 | Refund |
| MRS LAURA HOENKE | 27.94 | Refund |
| MRS LAURA HOGAN | 99.89 | Refund |
| MRS LAURA HOLLEY | 10.00 | Prize Winner |
| MRS LAURA HOLMES | 52.06 | Refund |
| MRS LAURA HOWARD | 49.24 | Refund |
| MRS LAURA HUMMER | 1.12 | Refund |
| MRS LAURA HYDE | 2.50 | Refund |
| MRS LAURA J BADOS | 10.00 | Prize Winner |
| MRS LAURA JACOBS | 5.00 | Prize Winner |
| MRS LAURA JOINER | 23.63 | Refund |
| MRS LAURA JONES | 5.00 | Prize Winner |
| MRS LAURA KAHAIALII | 5.00 | Prize Winner |
| MRS LAURA KEITH | 5.00 | Prize Winner |
| MRS LAURA KETHER | 2.50 | Refund |
| MRS LAURA KOLB | 62.74 | Refund |
| MRS LAURA L PASSERIN | 5.00 | Prize Winner |
| MRS LAURA LASSEK | 10.00 | Prize Winner |
| MRS LAURA LATTANZA | 3.29 | Refund |
| MRS LAURA LAYDEN | 1.14 | Refund |
| MRS LAURA LEE | 52.69 | Refund |
| MRS LAURA LEHMKUHL | 30.14 | Refund |
| MRS LAURA LEVITT | 2.50 | Refund |
| MRS LAURA LEWNAU | 43.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUE M MEGEE | 5.00 | Prize Winner |
| SUE M STROUD | 21.54 | Refund |
| SUE MANZ | 10.00 | Prize Winner |
| SUE MAQBOUL | 1.00 | Refund |
| SUE MARION | 24.82 | Refund |
| SUE MASON | 1.06 | Refund |
| SUE MATTHEWS | 28.40 | Refund |
| SUE MAYER | 1.07 | Refund |
| SUE MCCLELLAN | 50.98 | Refund |
| SUE MCCUTCHEON | 4.50 | Refund |
| SUE MCINTOSH | 23.33 | Refund |
| SUE MCKEAGUE | 53.88 | Refund |
| SUE MCKIDDY | 5.00 | Prize Winner |
| SUE MCMICHAEL | 1.07 | Refund |
| SUE MCMILLAN | 1.08 | Refund |
| SUE MEDFORD | 2.00 | Refund |
| SUE MEFFORD | 6.00 | Refund |
| SUE MERRITT | 2.11 | Refund |
| SUE MEVERDEN | 27.22 | Refund |
| SUE MEYER | 17.29 | Refund |
| SUE MEYER | 10.00 | Prize Winner |
| SUE MICHAEL | 2.00 | Refund |
| SUE MICTTAELS | 100.00 | Refund |
| SUE MILLER | 2.50 | Refund |
| SUE MILLER | 2.62 | Refund |
| SUE MILLICAN | 15.00 | Refund |
| SUE MIYASATO | 27.90 | Refund |
| SUE MOORE | 1.08 | Refund |
| SUE MORGAN | 2.00 | Refund |
| SUE MORRIS | 4.50 | Refund |
| SUE MOYER | 1.91 | Refund |
| SUE MULLINS | 13.15 | Refund |
| SUE MUNSEY | 10.00 | Prize Winner |
| SUE NEARING | 3.18 | Refund |
| SUE NELSON | 18.86 | Refund |
| SUE NEVEL | 7.00 | Refund |
| SUE NICKS | 61.55 | Refund |
| SUE NOWZARI | 6.00 | Refund |
| SUE OBEE | 3.00 | Refund |
| SUE OPAKA | 10.00 | Refund |
| SUE ORR | 2.75 | Refund |
| SUE P BEST | 4.50 | Refund |
| SUE P ROBINSON | 60.10 | Refund |
| SUE PAYNE | 1.06 | Refund |
| SUE PEARCE | 2.86 | Refund |
| SUE PEMBERTON BEST | 323.56 | Refund |
| SUE PFEIFFER | 22.68 | Refund |
| SUE PRITCHETT | 15.98 | Refund |
| SUE PROUDFOOT | 24.36 | Refund |
| SUE QUARY | 10.00 | Prize Winner |
| SUE R SCHWABE | 16.98 | Refund |
| SUE RAMAKER | 2.00 | Refund |
| SUE RASCHELLA | 19.80 | Refund |
| SUE REEVES | 10.90 | Refund |
| SUE RIGSBY | 17.45 | Refund |
| SUE ROBARDS | 2.50 | Refund |
| SUE ROBERTS | 2.50 | Refund |
| SUE ROGERS | 48.60 | Refund |
| SUE ROTHENBACH | 10.57 | Refund |
| SUE RUSHING | 28.80 | Refund |
| SUE RUTKOWSKI | 3.00 | Refund |
| SUE RUTLEDGE | 25.90 | Refund |
| SUE S ALLEN | 21.04 | Refund |
| SUE S LOPER | 45.78 | Refund |
| SUE SAMPLES | 2.00 | Refund |
| SUE SANDERS | 17.26 | Refund |
| SUE SANFORD | 1.08 | Refund |
| SUE SANFORD | 4.44 | Refund |
| SUE SCHENKENBERGER | 4.50 | Refund |
| SUE SHAWN | 17.49 | Refund |
| SUE SHIELDS | 1.99 | Refund |
| SUE SHOEMAKER | 1.00 | Refund |
| SUE SHURYAN | 26.43 | Refund |
| SUE SIEBOLD | 5.00 | Refund |
| SUE SLONE | 47.43 | Refund |
| SUE SMITH | 26.48 | Refund |
| SUE SMITH | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL L CAMPANA JR | 23.48 | Refund |
| MICHAEL L ESSER SR | 46.24 | Refund |
| MICHAEL L FINCHAM | 5.00 | Prize Winner |
| MICHAEL L GLOSSON | 62.66 | Refund |
| MICHAEL L HARRISON | 1.07 | Refund |
| MICHAEL L JAMES | 1.00 | Refund |
| MICHAEL L LAURENTI | 2.00 | Refund |
| MICHAEL L LAWSON | 149.14 | Refund |
| MICHAEL L NELSON | 152.83 | Refund |
| MICHAEL L OSULLIVAN | 3.78 | Refund |
| MICHAEL L RICHARDS | 6.21 | Refund |
| MICHAEL L ROBINSON | 47.01 | Refund |
| MICHAEL L SANDERS | 8.94 | Refund |
| MICHAEL L STEPHNEY | 24.36 | Refund |
| MICHAEL L TART | 5.00 | Prize Winner |
| MICHAEL L THOMPSON | 27.86 | Refund |
| MICHAEL L WALTERS | 5.00 | Prize Winner |
| MICHAEL LAGRASSA | 33.98 | Refund |
| MICHAEL LAMPO | 2.00 | Refund |
| MICHAEL LANCASTER | 5.00 | Refund |
| MICHAEL LANDRUM | 2.00 | Refund |
| MICHAEL LANE | 5.00 | Prize Winner |
| MICHAEL LANG | 5.00 | Prize Winner |
| MICHAEL LASH | 2.00 | Refund |
| MICHAEL LAUDERBACK | 29.84 | Refund |
| MICHAEL LAZIER | 100.00 | Prize Winner |
| MICHAEL LECIK | 27.85 | Refund |
| MICHAEL LEE | 5.00 | Prize Winner |
| MICHAEL LEE | 10.00 | Prize Winner |
| MICHAEL LEHMAN | 21.10 | Refund |
| MICHAEL LEINWEBER | 2.00 | Refund |
| MICHAEL LEQUIA | 14.50 | Refund |
| MICHAEL LETZIG | 91.94 | Refund |
| MICHAEL LEVITIN | 5.00 | Prize Winner |
| MICHAEL LEWANDOWSKI | 4.50 | Refund |
| MICHAEL LEWELLING | 5.00 | Prize Winner |
| MICHAEL LEWIS | 26.94 | Refund |
| MICHAEL LEWIS | 2.00 | Refund |
| MICHAEL LEWKO | 1.59 | Refund |
| MICHAEL LINARES | 5.00 | Prize Winner |
| MICHAEL LINDELL | 5.00 | Prize Winner |
| MICHAEL LINN | 2.50 | Refund |
| MICHAEL LIONBERGER | 23.74 | Refund |
| MICHAEL LIVELSBERGER | 2.00 | Refund |
| MICHAEL LOFTU | 5.00 | Prize Winner |
| MICHAEL LONG | 2.00 | Refund |
| MICHAEL LOPEZ | 23.83 | Refund |
| MICHAEL LOPEZ | 2.50 | Refund |
| MICHAEL LOWE | 6.07 | Refund |
| MICHAEL LUZI | 10.00 | Prize Winner |
| MICHAEL LYNCH | 3.00 | Refund |
| MICHAEL M CHIASSON | 42.00 | Refund |
| MICHAEL MACDONALD | 4.00 | Refund |
| MICHAEL MACE | 64.10 | Refund |
| MICHAEL MAHEU | 41.66 | Refund |
| MICHAEL MALISIEWSKI | 41.69 | Refund |
| MICHAEL MALONEY | 26.31 | Refund |
| MICHAEL MALTAY | 2.00 | Refund |
| MICHAEL MANN | 50.92 | Refund |
| MICHAEL MANN | 4.47 | Refund |
| MICHAEL MANNING | 2.00 | Refund |
| MICHAEL MANUEL | 23.04 | Refund |
| MICHAEL MARCHMAN | 7.15 | Refund |
| MICHAEL MARCISZEWSKI | 32.18 | Refund |
| MICHAEL MARINOS | 8.00 | Refund |
| MICHAEL MARQUARDT | 10.00 | Prize Winner |
| MICHAEL MARTIN | 2.80 | Refund |
| MICHAEL MASTERS | 1.20 | Refund |
| MICHAEL MATASSA | 2.50 | Refund |
| MICHAEL MATIKO | 42.52 | Refund |
| MICHAEL MATTERA | 10.00 | Prize Winner |
| MICHAEL MATTHEWS | 3.47 | Refund |
| MICHAEL MATUSKA | 2.00 | Refund |
| MICHAEL MAXSON | 16.99 | Refund |
| MICHAEL MAY | 40.00 | Refund |
| MICHAEL MCALISTER | 2.00 | Refund |
| MICHAEL MCBRIDE | 12.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LAURA LINCOLN | 5.00 | Prize Winner |
| MRS LAURA LIPPE | 10.00 | Prize Winner |
| MRS LAURA LIUSAMOA | 10.00 | Prize Winner |
| MRS LAURA LOPEZ | 5.00 | Prize Winner |
| MRS LAURA LUEDER | 5.00 | Prize Winner |
| MRS LAURA M. VEGA | 10.00 | Prize Winner |
| MRS LAURA MADES | 6.97 | Refund |
| MRS LAURA MAJOR | 5.00 | Prize Winner |
| MRS LAURA MALDONADO | 19.55 | Refund |
| MRS LAURA MARSH | 6.25 | Refund |
| MRS LAURA MARTIN | 10.00 | Prize Winner |
| MRS LAURA MATHIASEN | 5.00 | Prize Winner |
| MRS LAURA MCALLISTER | 10.00 | Prize Winner |
| MRS LAURA MCARDLE | 2.00 | Refund |
| MRS LAURA MCGUIRE | 5.19 | Refund |
| MRS LAURA MCNEIL | 5.00 | Prize Winner |
| MRS LAURA MCQUEENEY | 3.38 | Refund |
| MRS LAURA MILLER | 2.00 | Refund |
| MRS LAURA MILLER | 23.29 | Refund |
| MRS LAURA MOORE | 9.52 | Refund |
| MRS LAURA MOORE | 10.00 | Prize Winner |
| MRS LAURA MULLANI | 18.24 | Refund |
| MRS LAURA MUNSKI | 2.00 | Refund |
| MRS LAURA NAASE | 6.52 | Refund |
| MRS LAURA NETZER | 13.92 | Refund |
| MRS LAURA OSBORNE | 5.00 | Prize Winner |
| MRS LAURA OSHEA | 12.00 | Refund |
| MRS LAURA PARRISH | 4.50 | Refund |
| MRS LAURA PEARSON | 2.50 | Refund |
| MRS LAURA PERKINS | 10.00 | Prize Winner |
| MRS LAURA PEUGH | 5.00 | Prize Winner |
| MRS LAURA PICKERING | 5.00 | Prize Winner |
| MRS LAURA PIERCE | 1.00 | Refund |
| MRS LAURA POWELL | 61.63 | Refund |
| MRS LAURA PRIDHAM | 4.50 | Refund |
| MRS LAURA RANKIN | 10.00 | Prize Winner |
| MRS LAURA RAWLS | 2.00 | Refund |
| MRS LAURA REGER | 5.00 | Prize Winner |
| MRS LAURA REPASS | 10.00 | Prize Winner |
| MRS LAURA RICE | 10.00 | Prize Winner |
| MRS LAURA RISINGER | 5.00 | Prize Winner |
| MRS LAURA RITTER | 2.00 | Refund |
| MRS LAURA ROBERTS | 5.00 | Prize Winner |
| MRS LAURA ROBIDOUX | 20.75 | Refund |
| MRS LAURA ROBINSON | 2.00 | Refund |
| MRS LAURA SAVINE | 10.00 | Prize Winner |
| MRS LAURA SCHMIDT | 10.00 | Prize Winner |
| MRS LAURA SCHMINK | 26.52 | Refund |
| MRS LAURA SERGOTT | 2.00 | Refund |
| MRS LAURA SHAW | 2.71 | Refund |
| MRS LAURA SHOEMAKER | 51.93 | Refund |
| MRS LAURA SIEGEL | 110.48 | Refund |
| MRS LAURA SIEGMAN | 8.00 | Refund |
| MRS LAURA SKAGGS | 2.00 | Refund |
| MRS LAURA SMART | 1.00 | Refund |
| MRS LAURA SMITH | 97.35 | Refund |
| MRS LAURA SMITH | 7.00 | Refund |
| MRS LAURA SOWELL | 12.32 | Refund |
| MRS LAURA SPIVEY | 11.73 | Refund |
| MRS LAURA STARR | 1.35 | Refund |
| MRS LAURA STEWART | 100.00 | Prize Winner |
| MRS LAURA STICHTER | 79.06 | Refund |
| MRS LAURA STJOHN | 15.00 | Prize Winner |
| MRS LAURA STRANZL | 25.21 | Refund |
| MRS LAURA SULLIVAN | 34.40 | Refund |
| MRS LAURA SWANSON | 3.96 | Refund |
| MRS LAURA TANGEN | 5.00 | Prize Winner |
| MRS LAURA TARBUTTON | 5.00 | Prize Winner |
| MRS LAURA TATE | 5.00 | Prize Winner |
| MRS LAURA THOMAS | 2.00 | Refund |
| MRS LAURA TORRES | 10.00 | Prize Winner |
| MRS LAURA VANDELICHT | 2.00 | Refund |
| MRS LAURA VARGAS | 5.00 | Prize Winner |
| MRS LAURA VENEY | 10.00 | Prize Winner |
| MRS LAURA W LAMBERT | 1.22 | Refund |
| MRS LAURA WALEK | 16.96 | Refund |
| MRS LAURA WARD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUE SOMMESE | 29.83 | Refund |
| SUE STANLEY | 44.90 | Refund |
| SUE STOWERS | 2.15 | Refund |
| SUE SUTHERLAND | 10.00 | Prize Winner |
| SUE T GRISSOM | 155.50 | Refund |
| SUE T YOUNT | 123.87 | Refund |
| SUE TABAT | 2.50 | Refund |
| SUE TAGGART | 48.66 | Refund |
| SUE TALLENT | 1.96 | Refund |
| SUE THILL | 3.02 | Refund |
| SUE THORNTON | 26.92 | Refund |
| SUE TOLLIVER | 2.00 | Refund |
| SUE TOMS | 5.91 | Refund |
| SUE TRAVIS | 2.50 | Refund |
| SUE TRUSTY | 22.00 | Refund |
| SUE TYLER | 57.81 | Refund |
| SUE URKOSKI | 10.00 | Prize Winner |
| SUE UYESATO | 29.30 | Refund |
| SUE W FULCHER | 14.26 | Refund |
| SUE WALTER | 117.59 | Refund |
| SUE WARNER | 1.33 | Refund |
| SUE WATKINS | 20.74 | Refund |
| SUE WEGNER | 5.00 | Prize Winner |
| SUE WHEAT | 14.16 | Refund |
| SUE WHITT | 2.00 | Refund |
| SUE WIEDMER | 5.00 | Prize Winner |
| SUE WILHEIM | 20.21 | Refund |
| SUE WILLIAMS | 6.26 | Refund |
| SUE WILSON | 30.18 | Refund |
| SUE WILSON | 2.00 | Refund |
| SUE WILSON | 10.00 | Prize Winner |
| SUE WISNIEWSKI | 10.00 | Prize Winner |
| SUE WOOD | 30.31 | Refund |
| SUE ZALENGOWSKI | 14.00 | Refund |
| SUE ZANETTI | 5.34 | Refund |
| SUEANN MERRILL | 10.00 | Prize Winner |
| SUEANN SILVA | 103.38 | Refund |
| SUEETTA MOSELY | 19.21 | Refund |
| SUELLEN B WILLIAMS | 5.00 | Prize Winner |
| SUELLEN CANNELLA | 33.47 | Refund |
| SUELLEN HUDSON | 2.57 | Refund |
| SUELLY N MCLAIN | 5.42 | Refund |
| SUERYL FELDMIAN | 5.00 | Prize Winner |
| SUEZETTA RAHMING | 22.52 | Refund |
| SUEZETTE JUMPER | 4.89 | Refund |
| SUEZETTE MACDERMOTT | 17.00 | Refund |
| SUIRLEY M DERYKE | 37.86 | Refund |
| SUK SYLVESTER | 5.30 | Refund |
| SUKE C LEE | 54.29 | Refund |
| SULA H STAM | 5.00 | Prize Winner |
| SULEMA CARRIZALES | 18.34 | Refund |
| SULIE MCKELVEY | 30.18 | Refund |
| SULIMAN ALSHAKHSHIR | 5.00 | Prize Winner |
| SULINA ONG | 43.97 | Refund |
| SULLIVAN D FX | 26.50 | Refund |
| SUMAKO YAMASAKI | 2.50 | Refund |
| SUMALEE KANCHANARANYA | 24.31 | Refund |
| SUMIKO YIP | 5.00 | Refund |
| SUMMERS CHARLES | 7.18 | Refund |
| SUMNER R CULLOM MD | 2.00 | Refund |
| SUNDA DOIEL | 5.00 | Prize Winner |
| SUNDAREE NANAN | 4.50 | Refund |
| SUNG I KIM | 2.00 | Refund |
| SUNIL BHATT | 11.99 | Refund |
| SUNIL W BASDEO | 10.00 | Prize Winner |
| SUNNY BURKHALTER | 6.00 | Refund |
| SUNNY HARRISON | 16.61 | Refund |
| SUNNY KUNCE | 10.00 | Prize Winner |
| SUNNY RILEY | 28.22 | Refund |
| SUPALINEE KIMHACHANDRA | 4.48 | Refund |
| SUPERIOR C LLC | 1.00 | Refund |
| SURADA WATKINS | 11.46 | Refund |
| SURBER WAYNE | 1.00 | Refund |
| SURYARAO MUDRAGADA | 18.34 | Refund |
| SUSA LOVE | 1.05 | Refund |
| SUSAN A CECCE | 3.00 | Refund |
| SUSAN A DECHANT | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL MCCAIN | 13.53 | Refund |
| MICHAEL MCCANN | 2.05 | Refund |
| MICHAEL MCCANN | 5.00 | Prize Winner |
| MICHAEL MCCARTY | 1.00 | Refund |
| MICHAEL MCCLAIN | 5.93 | Refund |
| MICHAEL MCCLELLAN | 5.00 | Prize Winner |
| MICHAEL MCCLUE | 2.00 | Refund |
| MICHAEL MCCORMICK | 10.00 | Prize Winner |
| MICHAEL MCCURTY SR | 21.65 | Refund |
| MICHAEL MCDANIEL | 5.00 | Prize Winner |
| MICHAEL MCDERMOTT | 2.00 | Refund |
| MICHAEL MCGILL | 27.76 | Refund |
| MICHAEL MCGRIEVEY | 1.20 | Refund |
| MICHAEL MCGUIRE | 2.00 | Refund |
| MICHAEL MCKEAN | 7.27 | Refund |
| MICHAEL MCLEAN | 1.77 | Refund |
| MICHAEL MCMILLEN | 10.27 | Refund |
| MICHAEL MCPHERSON | 6.74 | Refund |
| MICHAEL MCPHERSON | 10.00 | Prize Winner |
| MICHAEL MENTO | 241.99 | Refund |
| MICHAEL MERRELL | 5.00 | Refund |
| MICHAEL MESSNER | 3.00 | Refund |
| MICHAEL MICHAEL | 7.98 | Refund |
| MICHAEL MIKULAK | 10.00 | Prize Winner |
| MICHAEL MILLIGAN | 2.00 | Refund |
| MICHAEL MINKE | 31.99 | Refund |
| MICHAEL MITCHELL | 10.00 | Prize Winner |
| MICHAEL MITIO | 27.34 | Refund |
| MICHAEL MOAKE | 3.18 | Refund |
| MICHAEL MOLZOF | 21.83 | Refund |
| MICHAEL MONTAGUE | 2.00 | Refund |
| MICHAEL MONTOLLA | 10.00 | Prize Winner |
| MICHAEL MOORE | 2.47 | Refund |
| MICHAEL MOORE | 1.00 | Refund |
| MICHAEL MOORICK | 28.48 | Refund |
| MICHAEL MOOSMAN | 28.81 | Refund |
| MICHAEL MORABITO | 7.26 | Refund |
| Michael Morley | 25.00 | Refund |
| MICHAEL MORRIS | 1.43 | Refund |
| MICHAEL MOSES | 5.00 | Prize Winner |
| MICHAEL MOTSINGER | 2.95 | Refund |
| MICHAEL MOYA | 42.57 | Refund |
| MICHAEL MOYER | 40.33 | Refund |
| MICHAEL MUELLER | 21.99 | Refund |
| MICHAEL MULLENBURG | 23.79 | Refund |
| MICHAEL MULLALLY | 5.38 | Refund |
| MICHAEL MURPHY | 29.37 | Refund |
| MICHAEL MURPHY | 33.71 | Refund |
| MICHAEL MYERS | 1.00 | Refund |
| MICHAEL N CIULA | 6.59 | Refund |
| MICHAEL NANCE | 5.00 | Prize Winner |
| MICHAEL NEARING | 2.00 | Refund |
| MICHAEL NEDD | 71.81 | Refund |
| MICHAEL NEDZIA | 4.50 | Refund |
| MICHAEL NORRYCE | 10.00 | Prize Winner |
| MICHAEL O DADGETT | 1.07 | Refund |
| MICHAEL O KARRIKER | 26.35 | Refund |
| MICHAEL O LAVONNEE | 34.38 | Refund |
| MICHAEL O PAUGETT | 6.07 | Refund |
| MICHAEL OBYMAKO | 2.50 | Refund |
| MICHAEL OCONNOR | 85.36 | Refund |
| MICHAEL OGDEN | 86.68 | Refund |
| MICHAEL OKAZAKI | 16.65 | Refund |
| MICHAEL OKEEFE | 5.00 | Prize Winner |
| MICHAEL O'KEEFE | 10.00 | Prize Winner |
| MICHAEL OLIVER | 1.08 | Refund |
| MICHAEL OMALLEY | 5.00 | Prize Winner |
| MICHAEL OROFT | 9.00 | Refund |
| MICHAEL ORSILLO | 36.39 | Refund |
| MICHAEL OWEN | 5.00 | Prize Winner |
| MICHAEL P GEIS | 12.20 | Refund |
| MICHAEL P GOMEZ | 10.00 | Prize Winner |
| MICHAEL P HAND | 7.88 | Refund |
| MICHAEL P LARGAY | 23.04 | Refund |
| MICHAEL P MUDRICK | 29.00 | Refund |
| MICHAEL P NOWACZYK | 6.99 | Refund |
| MICHAEL P OBRIEN | 1.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LAURA WASHINGTON | 1.74 | Refund |
| MRS LAURA WEES | 21.66 | Refund |
| MRS LAURA WEYMOUTH | 5.00 | Prize Winner |
| MRS LAURA WILLIAMS | 2.00 | Refund |
| MRS LAURA WILSON | 5.00 | Prize Winner |
| MRS LAURA YANCEY | 5.00 | Prize Winner |
| MRS LAURA YOUNG | 24.99 | Refund |
| MRS LAURANN TITLER | 65.61 | Refund |
| MRS LAUREEN BLAIN | 20.00 | Prize Winner |
| MRS LAUREEN CHIRAS | 5.00 | Prize Winner |
| MRS LAUREEN HANDY | 5.00 | Prize Winner |
| MRS LAUREL AVERY | 31.74 | Refund |
| MRS LAUREL BENGOCHEA | 3.68 | Refund |
| MRS LAUREL DOBSON | 18.25 | Refund |
| MRS LAUREL DVORAK | 10.00 | Prize Winner |
| MRS LAUREL EVANS | 213.15 | Refund |
| MRS LAUREL GRANTHEM | 1.86 | Refund |
| MRS LAUREL LOWREY | 50.00 | Prize Winner |
| MRS LAUREL MAYER | 3.24 | Refund |
| MRS LAUREL NEWMAN | 10.00 | Prize Winner |
| MRS LAUREL POLHEMUS | 5.00 | Prize Winner |
| MRS LAUREL POMRANKY | 2.87 | Refund |
| MRS LAUREL RODRIGUEZ | 5.00 | Prize Winner |
| MRS LAUREL SMITH | 1.15 | Refund |
| MRS LAUREL SMITH | 10.00 | Prize Winner |
| MRS LAUREL THOMAS | 26.86 | Refund |
| MRS LAUREL TREPPEDA | 5.00 | Prize Winner |
| MRS LAUREN BAKER | 5.00 | Prize Winner |
| MRS LAUREN BROOKS | 5.00 | Prize Winner |
| MRS LAUREN GARCIA | 19.42 | Refund |
| MRS LAUREN GREER | 5.00 | Prize Winner |
| MRS LAUREN HARAMES | 25.00 | Prize Winner |
| MRS LAUREN HORN | 5.00 | Prize Winner |
| MRS LAUREN JONES | 5.00 | Prize Winner |
| MRS LAUREN LILLIE | 5.00 | Prize Winner |
| MRS LAUREN LOMAX | 10.00 | Prize Winner |
| MRS LAUREN MORRELL | 5.00 | Prize Winner |
| MRS LAUREN NUNN | 13.98 | Refund |
| MRS LAUREN ROVNER | 23.52 | Refund |
| MRS LAUREN SERZAN | 24.63 | Refund |
| MRS LAUREN WENDEL | 10.00 | Prize Winner |
| MRS LAURENE KRUEGER | 18.56 | Refund |
| MRS LAURENE VEIK | 5.00 | Prize Winner |
| MRS LAURETTA MCCAFFI | 40.52 | Refund |
| MRS LAURETTA THOMPSON | 5.00 | Prize Winner |
| MRS LAURETTE NUNLIST | 16.98 | Refund |
| MRS LAURI ANDERSON | 3.58 | Refund |
| MRS LAURI BABB | 5.00 | Prize Winner |
| MRS LAURI BROWN | 1.00 | Refund |
| MRS LAURI BRUCE | 12.00 | Refund |
| MRS LAURI MARSH | 5.00 | Prize Winner |
| MRS LAURI MORRIS | 10.00 | Refund |
| MRS LAURI SCHEFFEL | 10.00 | Prize Winner |
| MRS LAURIAN GARLETTS | 9.32 | Refund |
| MRS LAURIE A WEYERS | 5.00 | Prize Winner |
| MRS LAURIE ANDRES | 5.00 | Refund |
| MRS LAURIE ANTHONY | 10.00 | Prize Winner |
| MRS LAURIE BALLASH | 2.00 | Refund |
| MRS LAURIE BEARUP | 2.00 | Refund |
| MRS LAURIE BEYNON | 32.28 | Refund |
| MRS LAURIE CARPENTER | 13.58 | Refund |
| MRS LAURIE CARSTENS | 5.00 | Refund |
| MRS LAURIE CHILDERS | 2.39 | Refund |
| MRS LAURIE CHILDRE | 5.00 | Prize Winner |
| MRS LAURIE CLOSSEN | 2.34 | Refund |
| MRS LAURIE D BAUD | 33.18 | Refund |
| MRS LAURIE D BAUDOT | 16.24 | Refund |
| MRS LAURIE DEBONIS | 5.00 | Prize Winner |
| MRS LAURIE DODSON | 5.00 | Prize Winner |
| MRS LAURIE EAGLE | 5.00 | Prize Winner |
| MRS LAURIE EICH | 3.51 | Refund |
| MRS LAURIE ELLIS | 10.00 | Prize Winner |
| MRS LAURIE ESPINOZA | 4.96 | Refund |
| MRS LAURIE ESTOCHEN | 21.58 | Refund |
| MRS LAURIE FEAMSTER | 10.00 | Prize Winner |
| MRS LAURIE FELDKAMP | 2.00 | Refund |
| MRS LAURIE FITZGERALD | 11.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSAN A DONGES | 3.00 | Refund |
| SUSAN A FAIRCLOTH | 6.07 | Refund |
| SUSAN A FREEMAN | 1.82 | Refund |
| SUSAN A JENKINS | 10.00 | Prize Winner |
| SUSAN A LANGNER | 22.60 | Refund |
| SUSAN A MOORE | 2.00 | Refund |
| SUSAN A ROGIEN | 4.00 | Refund |
| SUSAN AARON | 5.57 | Refund |
| SUSAN ACOCELLA | 3.21 | Refund |
| SUSAN ADAMS | 16.54 | Refund |
| SUSAN ADAMS | 1.07 | Refund |
| SUSAN ADEN | 1.17 | Refund |
| SUSAN AHALT | 3.00 | Refund |
| SUSAN AITKEN | 37.46 | Refund |
| SUSAN ALVAREZ | 10.00 | Prize Winner |
| SUSAN AMES | 25.21 | Refund |
| SUSAN AMICK | 3.20 | Refund |
| SUSAN ANDERSON | 96.27 | Refund |
| SUSAN ANDERSON | 51.13 | Refund |
| SUSAN ARNOLD | 1.00 | Refund |
| SUSAN ARRAY | 6.35 | Refund |
| SUSAN ASBERRY | 5.00 | Prize Winner |
| SUSAN ATEN | 15.00 | Prize Winner |
| SUSAN AUTY | 3.00 | Refund |
| SUSAN B CROFT | 1.99 | Refund |
| SUSAN B GRODE | 10.00 | Prize Winner |
| SUSAN B HYMAN | 5.00 | Prize Winner |
| SUSAN B MUSGRAVE | 46.39 | Refund |
| SUSAN B OLIVER | 10.00 | Prize Winner |
| SUSAN B THOMAS | 10.14 | Refund |
| SUSAN B WRIGHT | 4.50 | Refund |
| SUSAN BAIR | 2.50 | Refund |
| SUSAN BARCUS | 28.98 | Refund |
| SUSAN BARKER | 36.89 | Refund |
| SUSAN BARNES | 1.62 | Refund |
| SUSAN BARNES | 16.73 | Refund |
| SUSAN BARNES | 1.07 | Refund |
| SUSAN BARNHART | 1.00 | Refund |
| SUSAN BARTRUM | 4.00 | Refund |
| SUSAN BEAUSOLEIL | 34.26 | Refund |
| SUSAN BELA | 12.00 | Refund |
| SUSAN BELTZINGER | 10.00 | Prize Winner |
| SUSAN BENEDICT | 10.00 | Prize Winner |
| SUSAN BERRYMAN | 10.00 | Prize Winner |
| SUSAN BETHUNE | 10.00 | Prize Winner |
| SUSAN BINDER | 10.00 | Prize Winner |
| SUSAN BISHOP | 235.48 | Refund |
| SUSAN BLACK | 5.00 | Prize Winner |
| SUSAN BLANCHARD | 6.20 | Refund |
| SUSAN BLETZINGER | 10.00 | Prize Winner |
| SUSAN BLUHM | 1.07 | Refund |
| SUSAN BOBO | 3.11 | Refund |
| SUSAN BOMKAMP | 1.00 | Refund |
| SUSAN BOOTH | 33.88 | Refund |
| SUSAN BORNMANN | 5.00 | Prize Winner |
| SUSAN BOWEN | 10.00 | Prize Winner |
| SUSAN BOYLE | 2.00 | Refund |
| SUSAN BRADLEY | 51.45 | Refund |
| SUSAN BRADSHAW | 30.22 | Refund |
| SUSAN BRAMLETT | 4.00 | Refund |
| SUSAN BRASSINGTON | 74.01 | Refund |
| SUSAN BREIG | 35.27 | Refund |
| SUSAN BRIGTHON | 35.39 | Refund |
| SUSAN BRODEUR | 1.00 | Refund |
| SUSAN BROUSSARD | 31.52 | Refund |
| SUSAN BROUWER | 15.00 | Refund |
| SUSAN BROWN | 25.00 | Refund |
| SUSAN BRUGGE | 5.00 | Refund |
| SUSAN BRYANT | 15.78 | Refund |
| SUSAN BUCKLEY | 10.00 | Prize Winner |
| SUSAN BULMER | 2.00 | Refund |
| SUSAN BURGESS | 2.00 | Refund |
| SUSAN BURKART | 1.06 | Refund |
| SUSAN BURKE | 4.50 | Refund |
| SUSAN BURNETT | 4.72 | Refund |
| SUSAN BUSHUE | 13.44 | Refund |
| SUSAN C HAAS | 11.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL P PARKER | 56.12 | Refund |
| MICHAEL P REILLY | 2.50 | Refund |
| MICHAEL PAGELLA | 5.00 | Prize Winner |
| MICHAEL PAGUIA | 19.94 | Refund |
| MICHAEL PALADINO | 1.08 | Refund |
| MICHAEL PARKER | 2.00 | Refund |
| MICHAEL PARSONS | 2.13 | Refund |
| MICHAEL PASTON | 10.00 | Prize Winner |
| MICHAEL PATRICK | 34.00 | Refund |
| MICHAEL PAYNE | 14.62 | Refund |
| MICHAEL PENDY | 5.00 | Prize Winner |
| MICHAEL PENNELL | 10.21 | Refund |
| MICHAEL PERALES | 10.00 | Prize Winner |
| MICHAEL PERPER | 5.00 | Prize Winner |
| MICHAEL PERRY | 1.58 | Refund |
| MICHAEL PERSON | 5.19 | Refund |
| MICHAEL PETERS | 5.00 | Prize Winner |
| MICHAEL PETERSON | 1.06 | Refund |
| MICHAEL PETRU | 1.00 | Refund |
| MICHAEL PETRY | 2.00 | Refund |
| MICHAEL PETTY | 41.98 | Refund |
| MICHAEL PETTY | 39.81 | Refund |
| MICHAEL PHILLIPS | 10.00 | Prize Winner |
| Michael Phipps | 1.00 | Refund |
| MICHAEL PIERING | 5.00 | Prize Winner |
| MICHAEL PIETRAS | 2.56 | Refund |
| MICHAEL POURCIAU | 24.23 | Refund |
| MICHAEL POWELL | 50.83 | Refund |
| MICHAEL PRANZ | 5.00 | Prize Winner |
| MICHAEL PRESTON | 114.27 | Refund |
| MICHAEL PRITZ | 3.00 | Refund |
| MICHAEL R BARTRAM | 27.80 | Refund |
| MICHAEL R BOWERSOX | 12.48 | Refund |
| MICHAEL R BUBLITZ | 10.00 | Prize Winner |
| MICHAEL R CAMPBELL | 3.00 | Refund |
| MICHAEL R CRIPE | 21.38 | Refund |
| MICHAEL R CUNNINGHAM | 5.00 | Prize Winner |
| MICHAEL R GARNER | 2.00 | Refund |
| MICHAEL R GREEN | 1.00 | Refund |
| MICHAEL R HANNA | 2.00 | Refund |
| MICHAEL R HARTMAN | 8.35 | Refund |
| MICHAEL R KERR | 24.19 | Refund |
| MICHAEL R LENGER | 62.45 | Refund |
| MICHAEL R MAREK | 42.58 | Refund |
| MICHAEL R MAYES | 2.60 | Refund |
| MICHAEL R PETTY | 98.88 | Refund |
| MICHAEL R PRADO | 9.00 | Refund |
| MICHAEL R SANCHEZ | 5.00 | Refund |
| MICHAEL R SCHMID | 2.50 | Refund |
| MICHAEL R WARREN | 3.00 | Refund |
| MICHAEL RACINE | 131.51 | Refund |
| MICHAEL RANGE | 50.00 | Prize Winner |
| MICHAEL RAVEUM | 2.00 | Refund |
| MICHAEL REED | 3.50 | Refund |
| MICHAEL REICHENBACH | 2.00 | Refund |
| MICHAEL REUSS | 2.09 | Refund |
| MICHAEL REVELES | 3.12 | Refund |
| MICHAEL RHATIGAN | 1.07 | Refund |
| MICHAEL RICHARDSON | 100.00 | Refund |
| MICHAEL RIDDLE | 3.95 | Refund |
| MICHAEL RIDER | 18.19 | Refund |
| MICHAEL ROBINSON | 10.00 | Prize Winner |
| MICHAEL ROBSON | 24.59 | Refund |
| MICHAEL ROCK | 80.00 | Prize Winner |
| MICHAEL RODRIGUEZ | 2.00 | Refund |
| MICHAEL ROEDER | 4.14 | Refund |
| MICHAEL ROGERS | 5.32 | Refund |
| MICHAEL RONEY | 3.00 | Refund |
| MICHAEL ROSE | 42.68 | Refund |
| MICHAEL RUTHOSKY | 4.07 | Refund |
| MICHAEL RYBAK | 8.65 | Refund |
| MICHAEL RYCZEK | 4.00 | Refund |
| MICHAEL S CRAWFORD | 4.94 | Refund |
| MICHAEL S DILLON | 1.07 | Refund |
| MICHAEL S FINDER | 2.54 | Refund |
| MICHAEL S HACKET | 7.38 | Refund |
| MICHAEL S JACKSON | 11.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LAURIE FLEURY | 6.00 | Refund |
| MRS LAURIE GIDDENS | 15.00 | Prize Winner |
| MRS LAURIE GLASSER | 34.03 | Refund |
| MRS LAURIE GOODWIN | 10.00 | Prize Winner |
| MRS LAURIE HALLBERG | 17.75 | Refund |
| MRS LAURIE HERNANDEZ | 5.00 | Refund |
| MRS LAURIE JANSEN | 70.63 | Refund |
| MRS LAURIE JOHNS | 2.00 | Refund |
| MRS LAURIE JOLICOEUR | 8.56 | Refund |
| MRS LAURIE LAPLACA | 24.77 | Refund |
| MRS LAURIE LEPPO | 29.66 | Refund |
| MRS LAURIE LESLEY | 28.11 | Refund |
| MRS LAURIE LEZARK | 5.00 | Prize Winner |
| MRS LAURIE LILOIA | 5.00 | Prize Winner |
| MRS LAURIE LOSEY | 27.00 | Refund |
| MRS LAURIE LOWRIE | 10.00 | Refund |
| MRS LAURIE MARSH | 2.46 | Refund |
| MRS LAURIE MCCLELLAN | 2.50 | Refund |
| MRS LAURIE MCDONALD | 5.00 | Prize Winner |
| MRS LAURIE MCKINNON | 2.00 | Refund |
| MRS LAURIE MCPHEE | 5.00 | Prize Winner |
| MRS LAURIE MUNSTER | 6.09 | Refund |
| MRS LAURIE OHMART | 15.00 | Prize Winner |
| MRS LAURIE PARKER | 5.00 | Prize Winner |
| MRS LAURIE PAUL | 10.00 | Prize Winner |
| MRS LAURIE PELTON | 1.19 | Refund |
| MRS LAURIE PIERSON | 25.00 | Prize Winner |
| MRS LAURIE POTTER | 3.47 | Refund |
| MRS LAURIE RICHARDSON | 222.83 | Refund |
| MRS LAURIE ROGERS | 1.07 | Refund |
| MRS LAURIE ROSENBERG | 3.00 | Refund |
| MRS LAURIE SEALANDER | 4.50 | Refund |
| MRS LAURIE SEVY | 5.00 | Prize Winner |
| MRS LAURIE T QUALLS | 45.69 | Refund |
| MRS LAURIE TALBOTT | 5.00 | Prize Winner |
| MRS LAURIE TOLMIE | 120.88 | Refund |
| MRS LAURIE TORRES | 10.00 | Prize Winner |
| MRS LAURIE TUNISON | 2.00 | Refund |
| MRS LAURIE VERSEMAN | 24.59 | Refund |
| MRS LAURIE WATERS | 5.00 | Prize Winner |
| MRS LAURIE WAYNE | 5.00 | Prize Winner |
| MRS LAURIE WEZESA | 10.00 | Prize Winner |
| MRS LAURIE WILFERT | 29.95 | Refund |
| MRS LAURIE WUNDERLIN | 1.51 | Refund |
| MRS LAURIE YOURON | 10.00 | Prize Winner |
| MRS LAURIEANN MAGRANE | 2.61 | Refund |
| MRS LAURIEJO BRYANT | 46.98 | Refund |
| MRS LAURIN MORAN | 2.24 | Refund |
| MRS LAURINA POFF | 10.00 | Prize Winner |
| MRS LAURINDA UCHYTIL | 15.99 | Refund |
| MRS LAVADA MITCHELL | 3.23 | Refund |
| MRS LAVADA STUDLEY | 50.93 | Refund |
| MRS LAVEDA GARDNER | 78.08 | Refund |
| MRS LAVEDA TURPEN | 44.58 | Refund |
| MRS LAVELLE DOVER | 53.00 | Refund |
| MRS LAVENE JENSEN | 10.00 | Prize Winner |
| MRS LAVENIA HORNE | 1.08 | Refund |
| MRS LAVENITA KATOA | 10.49 | Refund |
| MRS LAVERA BROWN | 8.14 | Refund |
| MRS LAVERLA SIMPSON | 10.00 | Prize Winner |
| MRS LAVERN KNORI | 5.00 | Prize Winner |
| MRS LAVERN SANDERS | 71.31 | Refund |
| MRS LAVERNE | 76.44 | Refund |
| MRS LAVERNE ANDERSEN | 10.00 | Prize Winner |
| MRS LAVERNE CANTER | 5.00 | Prize Winner |
| MRS LAVERNE CARTER | 4.35 | Refund |
| MRS LAVERNE DAVIS | 3.00 | Refund |
| MRS LAVERNE DYKES | 56.54 | Refund |
| MRS LAVERNE FULCHER | 24.14 | Refund |
| MRS LAVERNE GOLDEN | 1.00 | Refund |
| MRS LAVERNE GRACE | 29.26 | Refund |
| MRS LAVERNE GRAVES | 26.99 | Refund |
| MRS LAVERNE H NESSETH | 62.05 | Refund |
| MRS LAVERNE JEANS | 9.50 | Refund |
| MRS LAVERNE LAWRENCE | 17.11 | Refund |
| MRS LAVERNE LEE | 4.00 | Refund |
| MRS LAVERNE M BISHOP | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSAN C HOLLAND | 23.53 | Refund |
| SUSAN C MCCLAIN | 100.31 | Refund |
| SUSAN C MONAHAN | 2.00 | Refund |
| SUSAN C NEILSON | 18.63 | Refund |
| SUSAN C REYNOLDS | 4.65 | Refund |
| SUSAN C SEILER | 20.99 | Refund |
| SUSAN C SPRAGUE | 10.00 | Refund |
| SUSAN C WALLING | 43.65 | Refund |
| SUSAN C WRIGHT | 2.17 | Refund |
| SUSAN CARLINS | 3.63 | Refund |
| SUSAN CARTER | 24.92 | Refund |
| SUSAN CARTMILL | 10.00 | Prize Winner |
| SUSAN CARVER | 32.26 | Refund |
| SUSAN CASTELLINI | 25.00 | Prize Winner |
| SUSAN CASTNER | 10.00 | Refund |
| SUSAN CATANZARO | 10.00 | Prize Winner |
| SUSAN CHAMPAIGN | 1.00 | Refund |
| SUSAN CHAPMAN | 6.44 | Refund |
| SUSAN CHRIST | 3.00 | Refund |
| SUSAN CHRISTENSEN | 20.67 | Refund |
| SUSAN CHRISTIAN | 5.00 | Prize Winner |
| SUSAN CHRISTOPHER | 10.00 | Prize Winner |
| SUSAN CLANCY | 2.50 | Refund |
| SUSAN CLARK | 66.91 | Refund |
| SUSAN CLAY | 1.66 | Refund |
| SUSAN COFFEY | 14.57 | Refund |
| SUSAN COLSON | 5.34 | Refund |
| SUSAN CONLON | 46.50 | Refund |
| SUSAN COOMER | 35.24 | Refund |
| SUSAN COOPER | 2.18 | Refund |
| SUSAN CORNING | 5.00 | Prize Winner |
| SUSAN COUGHLIN | 52.89 | Refund |
| SUSAN COYNE | 6.00 | Refund |
| SUSAN CRAVOTTA | 2.50 | Refund |
| SUSAN CULBERTSON | 2.00 | Refund |
| SUSAN CUMPTON | 5.00 | Prize Winner |
| SUSAN CURRAN | 2.00 | Refund |
| SUSAN CURTIN | 5.00 | Prize Winner |
| SUSAN CUYLER | 8.53 | Refund |
| SUSAN D DENAULT | 2.00 | Refund |
| SUSAN D JONES | 10.00 | Refund |
| SUSAN D PROVINES | 57.74 | Refund |
| SUSAN D SPRINGFIELD | 2.00 | Refund |
| SUSAN D WEBER | 4.50 | Refund |
| SUSAN DANIELS | 2.00 | Refund |
| SUSAN DAVIS | 14.78 | Refund |
| SUSAN DAVIS | 10.00 | Prize Winner |
| SUSAN DEAN | 6.39 | Refund |
| SUSAN DEC | 10.35 | Refund |
| SUSAN DEERING | 65.64 | Refund |
| SUSAN DEHART | 2.00 | Refund |
| SUSAN DENISON | 33.46 | Refund |
| SUSAN DEWITT | 3.96 | Refund |
| SUSAN DIAMOND | 29.75 | Refund |
| SUSAN DIEHR | 19.46 | Refund |
| SUSAN DILLARD | 1.00 | Refund |
| SUSAN DIVILIO | 1.06 | Refund |
| SUSAN DOBY | 1.54 | Refund |
| SUSAN DOELER | 2.00 | Refund |
| SUSAN DORN | 8.65 | Refund |
| SUSAN DOUARHIDE | 219.98 | Refund |
| SUSAN DOUGHERTY | 61.77 | Refund |
| SUSAN DUBBERKE | 2.00 | Refund |
| SUSAN DUDLEY | 6.52 | Refund |
| SUSAN DUKE | 2.00 | Refund |
| SUSAN DUONG | 5.00 | Prize Winner |
| SUSAN DYESS | 255.28 | Refund |
| SUSAN E COOK | 1.07 | Refund |
| SUSAN E DONLEY | 75.06 | Refund |
| SUSAN E FLORA | 16.49 | Refund |
| SUSAN E GARDNER | 3.35 | Refund |
| SUSAN E HAINES | 1.06 | Refund |
| SUSAN E LONGEST | 7.50 | Refund |
| SUSAN E PERRY | 72.79 | Refund |
| SUSAN E SHERRELL | 18.49 | Refund |
| SUSAN E SIMMS | 21.18 | Refund |
| SUSAN E STOEBE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL S LEPOLE | 2.00 | Refund |
| MICHAEL S MCGRATH | 29.79 | Refund |
| MICHAEL S NOBLES | 10.00 | Prize Winner |
| MICHAEL S SCHIFF | 40.03 | Refund |
| MICHAEL S TAVARES | 5.45 | Refund |
| MICHAEL S WILLIAMS | 5.50 | Refund |
| MICHAEL S ZAVADA | 10.00 | Prize Winner |
| MICHAEL SACOTTE | 3.15 | Refund |
| MICHAEL SALMON | 28.65 | Refund |
| MICHAEL SAMPLE | 10.00 | Prize Winner |
| MICHAEL SANTARELLI | 2.50 | Refund |
| MICHAEL SAUL | 17.87 | Refund |
| MICHAEL SCAMMAHORN | 11.58 | Refund |
| MICHAEL SCHAMOWSKE | 10.49 | Refund |
| MICHAEL SCHMANDT | 2.96 | Refund |
| MICHAEL SCHMIDT | 5.00 | Prize Winner |
| MICHAEL SCHNAKENBERG | 11.63 | Refund |
| MICHAEL SCOTT | 10.00 | Refund |
| MICHAEL SEARS | 96.95 | Refund |
| MICHAEL SEKELLICK | 40.77 | Refund |
| MICHAEL SELLE | 27.94 | Refund |
| MICHAEL SESSIONS | 3.34 | Refund |
| MICHAEL SHACKLEFORD | 5.00 | Prize Winner |
| MICHAEL SHANNON | 6.50 | Refund |
| MICHAEL SHASKY | 2.00 | Refund |
| MICHAEL SHAW | 4.50 | Refund |
| MICHAEL SHEDD | 10.00 | Prize Winner |
| MICHAEL SHELDON | 5.00 | Prize Winner |
| MICHAEL SHELTON | 8.00 | Refund |
| MICHAEL SHERWOOD | 4.50 | Refund |
| MICHAEL SHETLER | 1.18 | Refund |
| MICHAEL SHUTT | 2.50 | Refund |
| MICHAEL SILLIX | 15.05 | Refund |
| MICHAEL SIMON | 5.00 | Prize Winner |
| MICHAEL SISTARE | 1.07 | Refund |
| MICHAEL SIVERS | 12.99 | Refund |
| MICHAEL SKRIP | 2.00 | Refund |
| MICHAEL SLATE | 69.12 | Refund |
| MICHAEL SLATTERY | 5.00 | Prize Winner |
| MICHAEL SLEE | 8.60 | Refund |
| MICHAEL SMITH | 15.12 | Refund |
| MICHAEL SMITH | 1.07 | Refund |
| MICHAEL SMITH | 9.19 | Refund |
| MICHAEL SMITH | 5.00 | Prize Winner |
| MICHAEL SMITH | 5.00 | Prize Winner |
| MICHAEL SMITH JR | 24.23 | Refund |
| MICHAEL SNAPP | 27.80 | Refund |
| MICHAEL SOMMERS | 10.00 | Prize Winner |
| MICHAEL SPINK | 4.00 | Refund |
| MICHAEL SPINO | 5.00 | Prize Winner |
| MICHAEL SPRADLIN | 71.45 | Refund |
| MICHAEL SPRENG | 1.00 | Refund |
| MICHAEL STADLER | 2.00 | Refund |
| MICHAEL STAINBROOK | 5.00 | Prize Winner |
| MICHAEL STANGER | 82.73 | Refund |
| MICHAEL STEFANIK | 10.00 | Refund |
| MICHAEL STEINMETZ | 9.93 | Refund |
| MICHAEL STEVENS | 49.32 | Refund |
| MICHAEL STEVENSON | 2.00 | Refund |
| MICHAEL STEWART | 3.35 | Refund |
| MICHAEL STOEBICK | 15.00 | Prize Winner |
| MICHAEL STOKES SR | 30.00 | Refund |
| MICHAEL STRAUSBURG | 5.00 | Prize Winner |
| MICHAEL STROHL | 10.00 | Refund |
| MICHAEL STUMPP | 10.38 | Refund |
| MICHAEL SUKORNICK | 20.00 | Prize Winner |
| MICHAEL SUTHERLAND | 2.00 | Refund |
| MICHAEL SWAIN | 23.60 | Refund |
| MICHAEL SWIFT | 11.51 | Refund |
| MICHAEL T FISHBURN | 30.00 | Refund |
| Michael T Lawton | 13.60 | Refund |
| MICHAEL T MORTENSON | 1.07 | Refund |
| MICHAEL T NEAL | 7.80 | Refund |
| MICHAEL T PEIL | 5.52 | Refund |
| MICHAEL T SIPE | 16.90 | Refund |
| MICHAEL TAMMER | 3.42 | Refund |
| MICHAEL TEAGUE | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LAVERNE NICHOLS | 1.07 | Refund |
| MRS LAVERNE SITERS | 29.90 | Refund |
| MRS LAVERNE SMITH | 2.00 | Refund |
| MRS LAVERNE STAYTON | 16.14 | Refund |
| MRS LAVERNE TERANISHI | 10.00 | Prize Winner |
| MRS LAVERNE VOGEL | 10.00 | Prize Winner |
| MRS LAVERNEMILNER | 42.50 | Refund |
| MRS LAVERSIE TEAGUE | 5.00 | Prize Winner |
| MRS LAVINA ADAMS | 5.00 | Refund |
| MRS LAVINA ECKLEY | 5.89 | Refund |
| MRS LAVINA JOHNSON | 5.00 | Refund |
| MRS LAVINA SHARP | 10.00 | Prize Winner |
| MRS LAVINIA FORD | 10.00 | Prize Winner |
| MRS LAVINIA NOWELL | 36.32 | Refund |
| MRS LAVON FROMM | 87.59 | Refund |
| MRS LAVON SINGLETON | 15.00 | Prize Winner |
| MRS LAVONA SOTO | 4.39 | Refund |
| MRS LAVONDA PECKIO | 10.00 | Prize Winner |
| MRS LAVONDA SPEARS | 10.00 | Prize Winner |
| MRS LAVONDA TONER | 5.00 | Prize Winner |
| MRS LAVONDA WARD | 5.00 | Refund |
| MRS LAVONE BAIRD | 3.04 | Refund |
| MRS LAVONE BANKS | 5.00 | Prize Winner |
| MRS LAVONE FISCHNICH | 163.72 | Refund |
| MRS LAVONIA BECK | 1.08 | Refund |
| MRS LAVONNA GOUDIE | 3.25 | Refund |
| MRS LAVONNE BENNETT | 20.00 | Prize Winner |
| MRS LAVONNE CUPPS | 10.95 | Refund |
| MRS LAVONNE HARTEL | 41.64 | Refund |
| MRS LAVONNE MILLS | 27.94 | Refund |
| MRS LAVONNE NORRIS | 10.00 | Refund |
| MRS LAVONNE NORRIS | 8.60 | Refund |
| MRS LAVONNE OSMANSKI | 1.00 | Refund |
| MRS LAVONNE RIPLEY | 10.00 | Prize Winner |
| MRS LAVONNE VERBETEN | 1.06 | Refund |
| MRS LAVONNE WALK | 2.50 | Refund |
| MRS LAVONYA ROBINSON | 5.00 | Prize Winner |
| MRS LAVONYA ROBINSON | 10.00 | Prize Winner |
| MRS LAVOUNDA IZAGUIRRE | 5.00 | Prize Winner |
| MRS LAWANA BUNCH | 5.00 | Prize Winner |
| MRS LAWANDA BREWINGTON | 5.00 | Prize Winner |
| MRS LAWANDA JONES | 2.00 | Refund |
| MRS LAWANDA MORGAN | 5.00 | Prize Winner |
| MRS LAWANDA PELTON | 5.00 | Prize Winner |
| MRS LAWANDA WILLIAMS | 3.86 | Refund |
| MRS LAWANJI LAW | 6.54 | Refund |
| MRS LAWANNA HUMPHREY | 49.82 | Refund |
| MRS LAWESE WILLIAMS | 2.00 | Refund |
| MRS LAWRENCE DAVIS | 1.00 | Refund |
| MRS LAWRENCE ZUPAN | 1.59 | Refund |
| MRS LAYLAH LEWIS | 5.00 | Prize Winner |
| MRS LAYUANA JONES | 92.84 | Refund |
| MRS LAZAWN JARVIS | 10.57 | Refund |
| MRS LAZETTE PUCKETT | 22.33 | Refund |
| MRS LEA GRUNKIN | 1.07 | Refund |
| MRS LEAH BESSETTE | 24.19 | Refund |
| MRS LEAH BRENNAN | 2.12 | Refund |
| MRS LEAH BROWN | 12.99 | Refund |
| MRS LEAH EIDSON | 5.00 | Prize Winner |
| MRS LEAH GUILLORY | 4.00 | Refund |
| MRS LEAH HAWKINS | 1.08 | Refund |
| MRS LEAH JONES | 34.69 | Refund |
| MRS LEAH MERLINO | 21.56 | Refund |
| MRS LEAH MILLER | 4.50 | Refund |
| MRS LEAH MORHARDT | 1.00 | Refund |
| MRS LEAH NYLANDER | 10.00 | Prize Winner |
| MRS LEAH OLSEN | 41.67 | Refund |
| MRS LEAH PALMER | 2.00 | Refund |
| MRS LEAH POLLOCK | 13.90 | Refund |
| MRS LEAH SAYLOR | 10.00 | Prize Winner |
| MRS LEAH WASSINK | 2.00 | Refund |
| MRS LEAH YATES | 10.00 | Prize Winner |
| MRS LEALISA COLEMAN | 5.00 | Prize Winner |
| MRS LEANN CAREY | 4.50 | Refund |
| MRS LEANN FITZPATRICK | 23.25 | Refund |
| MRS LEANN JARMAN | 10.00 | Prize Winner |
| MRS LEANN LARSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSAN E WASSAM | 3.00 | Refund |
| SUSAN E WRIGHT | 2.50 | Refund |
| SUSAN EAGAN | 60.35 | Refund |
| SUSAN ECK | 18.01 | Refund |
| SUSAN EDELMAN | 21.54 | Refund |
| SUSAN EDGE | 2.00 | Refund |
| SUSAN EIPP | 5.50 | Refund |
| SUSAN ELLIS | 23.22 | Refund |
| SUSAN ELLSMORE | 49.04 | Refund |
| SUSAN ESTES | 1.07 | Refund |
| SUSAN EVERETT | 29.46 | Refund |
| SUSAN F MCLAUGHLIN | 3.17 | Refund |
| SUSAN FACIANE | 19.54 | Refund |
| SUSAN FAGAN | 1.81 | Refund |
| SUSAN FALTISCO | 11.07 | Refund |
| SUSAN FARMER | 97.47 | Refund |
| SUSAN FAULKNER | 10.00 | Prize Winner |
| SUSAN FAZZOLAN | 13.98 | Refund |
| SUSAN FELS | 30.98 | Refund |
| SUSAN FERGUSON | 146.38 | Refund |
| SUSAN FERNANDEZ | 2.00 | Refund |
| SUSAN FERTALLY | 332.95 | Refund |
| SUSAN FILECCIA | 7.45 | Refund |
| SUSAN FIRKUS | 10.00 | Prize Winner |
| SUSAN FITZPATRICK | 1.70 | Refund |
| SUSAN FORD | 32.50 | Refund |
| SUSAN FORTNER | 1.00 | Refund |
| SUSAN FOWLER | 5.00 | Prize Winner |
| Susan Franciskovich | 26.92 | Refund |
| SUSAN FRANKENSTEIN | 1.07 | Refund |
| SUSAN FRAZIER | 8.57 | Refund |
| SUSAN FREDETTE | 33.84 | Refund |
| SUSAN G AGUILAR | 2.50 | Refund |
| SUSAN G HEON | 10.00 | Prize Winner |
| SUSAN G MARSHALL | 6.99 | Refund |
| SUSAN G SCHWINDT | 1.00 | Refund |
| SUSAN G STROLL BLRS | 15.34 | Refund |
| SUSAN GABRIELIAN | 7.86 | Refund |
| SUSAN GARCIA | 8.15 | Refund |
| SUSAN GAUTHIER | 11.08 | Refund |
| SUSAN GELZ | 5.00 | Prize Winner |
| SUSAN GEORGE | 19.53 | Refund |
| SUSAN GETER | 10.00 | Prize Winner |
| SUSAN GHISOLFO | 18.60 | Refund |
| SUSAN GIDEON | 20.00 | Prize Winner |
| SUSAN GIEBER | 3.00 | Refund |
| SUSAN GILES | 4.00 | Refund |
| SUSAN GILL | 70.58 | Refund |
| SUSAN GILLESPIE | 1.95 | Refund |
| SUSAN GIRDLEY | 3.00 | Refund |
| SUSAN GOLDSTEIN | 2.00 | Refund |
| SUSAN GOODFALLOW | 2.00 | Refund |
| SUSAN GORE | 5.00 | Refund |
| SUSAN GORMAN | 45.68 | Refund |
| SUSAN GRANAS | 4.19 | Refund |
| SUSAN GRAY | 36.71 | Refund |
| SUSAN GRIFFITH | 14.57 | Refund |
| SUSAN GRINER | 27.78 | Refund |
| SUSAN GUIDRY | 10.00 | Prize Winner |
| SUSAN GUMPPER | 2.00 | Refund |
| SUSAN H ANDERSON | 30.37 | Refund |
| SUSAN H JONES | 10.00 | Prize Winner |
| SUSAN H RICH | 2.88 | Refund |
| SUSAN HAAG | 5.00 | Refund |
| SUSAN HALL | 5.69 | Refund |
| SUSAN HAMILTON | 1.07 | Refund |
| SUSAN HAMILTON | 10.00 | Prize Winner |
| SUSAN HAMMOND | 109.47 | Refund |
| SUSAN HANENBURG | 70.87 | Refund |
| SUSAN HARDIN | 2.00 | Refund |
| SUSAN HARRELL | 5.00 | Prize Winner |
| SUSAN HARRISON | 36.39 | Refund |
| SUSAN HART | 3.56 | Refund |
| SUSAN HASKINS | 5.00 | Refund |
| SUSAN HASLETT | 16.20 | Refund |
| SUSAN HAWKS | 30.01 | Refund |
| SUSAN HAY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL TETER | 10.00 | Prize Winner |
| MICHAEL TEXAS | 30.81 | Refund |
| MICHAEL THARP | 35.37 | Refund |
| MICHAEL THIGPEN | 3.00 | Refund |
| MICHAEL THOMPSON | 33.04 | Refund |
| MICHAEL THORNTON | 20.22 | Refund |
| MICHAEL THURSTON | 6.00 | Refund |
| MICHAEL TILGHMAN | 4.00 | Refund |
| MICHAEL TOMALA | 5.00 | Prize Winner |
| MICHAEL TORNEY | 2.00 | Refund |
| MICHAEL TOWLE | 5.00 | Prize Winner |
| MICHAEL TRAVERS | 5.00 | Prize Winner |
| MICHAEL TRODDYN | 64.04 | Refund |
| MICHAEL TROTTER | 5.99 | Refund |
| MICHAEL TROYER | 1.00 | Refund |
| MICHAEL TRUITT | 6.66 | Refund |
| MICHAEL TURK | 61.21 | Refund |
| MICHAEL V ESAIN | 18.33 | Refund |
| MICHAEL V GLACKIN SR | 9.37 | Refund |
| MICHAEL V KEY | 7.01 | Refund |
| MICHAEL VARELA | 3.00 | Refund |
| MICHAEL VASSEUR | 20.04 | Refund |
| MICHAEL VENDETTI | 22.06 | Refund |
| MICHAEL VINCENT | 5.50 | Refund |
| MICHAEL VOLEZ | 169.34 | Refund |
| MICHAEL W DAY | 8.35 | Refund |
| MICHAEL W MANLEY | 25.03 | Refund |
| MICHAEL W MCKENZIE | 4.50 | Refund |
| MICHAEL W MITCHELL SR | 8.58 | Refund |
| MICHAEL W NAPKORI | 2.00 | Refund |
| MICHAEL W PHILLIPS | 4.50 | Refund |
| MICHAEL W PIGNATARO | 1.07 | Refund |
| MICHAEL W REUST | 6.68 | Refund |
| MICHAEL W SCHNELKER | 27.21 | Refund |
| MICHAEL W SMITH | 23.12 | Refund |
| MICHAEL W THOMAS | 85.26 | Refund |
| MICHAEL W WALTERS | 22.92 | Refund |
| MICHAEL WALKENHORST | 10.00 | Prize Winner |
| MICHAEL WALKER | 14.99 | Refund |
| MICHAEL WALKER | 2.00 | Refund |
| MICHAEL WALKER | 25.00 | Refund |
| MICHAEL WALKER | 5.00 | Prize Winner |
| MICHAEL WALMSLEY | 10.00 | Prize Winner |
| MICHAEL WALTERICH | 36.76 | Refund |
| MICHAEL WARD | 10.00 | Prize Winner |
| MICHAEL WARE | 10.00 | Prize Winner |
| MICHAEL WARNER | 2.00 | Refund |
| MICHAEL WARNER | 11.85 | Refund |
| MICHAEL WARNER | 2.00 | Refund |
| MICHAEL WEBB | 5.99 | Refund |
| MICHAEL WEBB | 4.00 | Refund |
| MICHAEL WEBER | 2.00 | Refund |
| MICHAEL WEBSTER | 5.00 | Prize Winner |
| MICHAEL WELLS | 43.97 | Refund |
| MICHAEL WHALEY | 31.44 | Refund |
| MICHAEL WHEATLEY | 1.00 | Refund |
| MICHAEL WHINERY | 22.34 | Refund |
| MICHAEL WHITAKER | 17.22 | Refund |
| MICHAEL WHITBY | 4.00 | Refund |
| MICHAEL WHITE | 76.81 | Refund |
| MICHAEL WHITE | 5.00 | Prize Winner |
| MICHAEL WHITFIELD | 8.56 | Refund |
| MICHAEL WHITMAN | 2.50 | Refund |
| MICHAEL WILLIAMS | 9.85 | Refund |
| MICHAEL WILLIAMS | 29.98 | Refund |
| MICHAEL WILLIAMS | 19.99 | Refund |
| MICHAEL WILLIAMS | 2.00 | Refund |
| MICHAEL WILLMANN | 1.06 | Refund |
| MICHAEL WILSON | 2.00 | Refund |
| MICHAEL WIRTH DAVIS | 85.21 | Refund |
| MICHAEL WOLF | 8.78 | Refund |
| MICHAEL WOLF | 5.47 | Refund |
| MICHAEL WOLFE | 4.00 | Refund |
| MICHAEL WOOD | 4.55 | Refund |
| MICHAEL WOODRUFF | 5.00 | Prize Winner |
| MICHAEL YEMM | 10.00 | Prize Winner |
| MICHAEL YOUNG | 25.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LEANN NOVAK | 2.00 | Refund |
| MRS LEANN SUGGS | 2.00 | Refund |
| MRS LEANNA GOYA | 19.49 | Refund |
| MRS LEANNA HARPER | 1.00 | Refund |
| MRS LEANNA JOHNSON | 30.62 | Refund |
| MRS LEANNA MORENO | 5.00 | Refund |
| MRS LEANNA PRICE | 15.96 | Refund |
| MRS LEANNA SORCAR | 14.98 | Refund |
| MRS LEANNA TAYLOR | 2.00 | Refund |
| MRS LEANNE ADAMS | 13.66 | Refund |
| MRS LEANNE CHIZ | 5.00 | Prize Winner |
| MRS LEANNE COLEMAN | 10.00 | Prize Winner |
| MRS LEANNE JACO | 5.10 | Refund |
| MRS LEANNE PLYLER | 3.00 | Refund |
| MRS LEANNE REYNOLDS | 41.32 | Refund |
| MRS LEANNE WILLIAMS | 6.39 | Refund |
| MRS LEANNE WOODS | 79.24 | Refund |
| MRS LEANORA BRACKETT | 7.05 | Refund |
| MRS LEARNINE ROBERSON | 30.58 | Refund |
| MRS LEASA CONRAD | 17.58 | Refund |
| MRS LEATHA BUSH | 2.50 | Refund |
| MRS LEATHA RENO | 39.02 | Refund |
| MRS LEATHIE HALL | 5.00 | Prize Winner |
| MRS LEATRICE HANSON | 5.00 | Prize Winner |
| MRS LEATRICE MCDANIEL | 2.00 | Refund |
| MRS LEATRICE WOODS | 1.60 | Refund |
| MRS LECHON KEENAN | 37.35 | Refund |
| MRS LECIA TAYLOR | 5.00 | Prize Winner |
| MRS LEDA G LAFRENNIE | 47.95 | Refund |
| MRS LEDBETTER CHARYL | 1.49 | Refund |
| MRS LEDELL ADAIR | 2.00 | Refund |
| MRS LEDORA CUNNINGHAM | 1.00 | Refund |
| MRS LEE A BUNTING | 28.41 | Refund |
| MRS LEE A JOHNSON | 4.50 | Refund |
| MRS LEE A RENFRO | 5.00 | Prize Winner |
| MRS LEE CHURCHMAN | 5.00 | Refund |
| MRS LEE CLARK | 21.63 | Refund |
| MRS LEE COLEMAN | 2.00 | Refund |
| MRS LEE COLLINS | 1.20 | Refund |
| MRS LEE EDWARDS | 14.90 | Refund |
| MRS LEE FARBER | 5.00 | Prize Winner |
| MRS LEE GABRIEL | 23.19 | Refund |
| MRS LEE GARRISON | 10.00 | Refund |
| MRS LEE GEMEINHART | 1.07 | Refund |
| MRS LEE HARMON | 30.22 | Refund |
| MRS LEE HEIDORF | 52.29 | Refund |
| MRS LEE HOGUE | 3.74 | Refund |
| MRS LEE INGRAM | 68.59 | Refund |
| MRS LEE JACKSON | 2.62 | Refund |
| MRS LEE JONES | 32.30 | Refund |
| MRS LEE LONG | 17.17 | Refund |
| MRS LEE M PRICE | 1.07 | Refund |
| MRS LEE MEYER | 17.20 | Refund |
| MRS LEE PRIGMORE | 83.19 | Refund |
| MRS LEE REESE | 5.00 | Prize Winner |
| MRS LEE SALMON | 29.90 | Refund |
| MRS LEE SELLINGHAM | 1.00 | Refund |
| MRS LEE SPINELLI | 8.23 | Refund |
| MRS LEE STEPHENSON | 1.07 | Refund |
| MRS LEE STEWART | 2.00 | Refund |
| MRS LEE STEWART | 89.95 | Refund |
| MRS LEE STRYKER | 5.00 | Prize Winner |
| MRS LEE WAGNER | 43.12 | Refund |
| MRS LEE WALTERS | 2.00 | Refund |
| MRS LEE WEBB | 21.24 | Refund |
| MRS LEE WOODS | 3.00 | Refund |
| MRS LEE ZURAWSKI | 5.48 | Refund |
| MRS LEEANN COSTELLO | 2.90 | Refund |
| MRS LEEANN COWDEN | 14.95 | Refund |
| MRS LEEANN GIBBS | 5.00 | Prize Winner |
| MRS LEEANN SALISBURY | 23.74 | Refund |
| MRS LEEELLA BELL | 10.00 | Prize Winner |
| MRS LEELA MATHEWS | 5.00 | Prize Winner |
| MRS LEELA PAPEN | 57.79 | Refund |
| MRS LEELA SINGH | 5.98 | Refund |
| MRS LEEMORRI JONES | 1.14 | Refund |
| MRS LEESA KIRKLAND | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSAN HAYS | 6.60 | Refund |
| SUSAN HEBERER | 19.86 | Refund |
| SUSAN HEDBERG | 73.69 | Refund |
| SUSAN HEMNICK | 1.06 | Refund |
| SUSAN HEMPHILL | 21.62 | Refund |
| SUSAN HERMS | 5.00 | Prize Winner |
| SUSAN HESS | 5.50 | Refund |
| SUSAN HIBBERT | 5.00 | Prize Winner |
| SUSAN HODGSON | 152.72 | Refund |
| SUSAN HODGSON | 38.38 | Refund |
| SUSAN HOFFMAN | 5.00 | Prize Winner |
| SUSAN HOGSTROM | 5.33 | Refund |
| SUSAN HOLIN | 2.50 | Refund |
| SUSAN HOLLIDAY | 2.90 | Refund |
| SUSAN HOLMES | 1.07 | Refund |
| SUSAN HOLMES | 43.33 | Refund |
| SUSAN HOPPER | 10.00 | Prize Winner |
| SUSAN HUBBARD | 2.50 | Refund |
| SUSAN HUBERT | 65.96 | Refund |
| SUSAN HUGHES | 3.00 | Refund |
| SUSAN HULL | 3.35 | Refund |
| SUSAN HULVERSON | 2.00 | Refund |
| SUSAN HUNT | 88.45 | Refund |
| SUSAN HUNT | 6.44 | Refund |
| SUSAN I FINDLEY | 6.00 | Refund |
| SUSAN IIJIMA | 5.00 | Refund |
| SUSAN IMES | 21.18 | Refund |
| SUSAN J BARR | 2.00 | Refund |
| SUSAN J BEELER | 3.50 | Refund |
| SUSAN J BENSON | 26.63 | Refund |
| SUSAN J CLEM | 4.52 | Refund |
| SUSAN J DEAL | 2.00 | Refund |
| SUSAN J DRURY | 4.00 | Refund |
| SUSAN J FAULKNER | 33.41 | Refund |
| SUSAN J GODFREY | 24.75 | Refund |
| SUSAN J HANIWALT | 5.00 | Prize Winner |
| SUSAN J KAYON | 7.00 | Refund |
| SUSAN J PERKINS | 2.73 | Refund |
| SUSAN J POTEMKIN | 6.60 | Refund |
| SUSAN J RAFFAY | 1.00 | Refund |
| SUSAN J SHRAMO | 1.00 | Refund |
| SUSAN J STEWART | 5.00 | Refund |
| SUSAN J STUFFLEBEAN | 58.17 | Refund |
| SUSAN J THOMAS | 10.00 | Prize Winner |
| SUSAN J WOJTKOWIAK | 59.77 | Refund |
| SUSAN JACKA | 2.00 | Refund |
| SUSAN JELONEK | 39.67 | Refund |
| SUSAN JENKINS | 5.00 | Prize Winner |
| SUSAN JENNINGS | 4.50 | Refund |
| SUSAN JOHNSON | 6.00 | Refund |
| SUSAN JOHNSON | 3.00 | Refund |
| SUSAN JOHNSTON | 14.28 | Refund |
| SUSAN JONES | 19.63 | Refund |
| SUSAN JOYNER | 2.50 | Refund |
| SUSAN K ANDERSON | 2.50 | Refund |
| SUSAN K BEHRENDS | 10.77 | Refund |
| SUSAN K CADY | 1.00 | Refund |
| SUSAN K DELISLE | 52.90 | Refund |
| SUSAN K LEWIS | 17.05 | Refund |
| SUSAN K MAYER | 30.59 | Refund |
| SUSAN K MCCULLEN | 25.00 | Refund |
| SUSAN K RIEDINGER | 39.62 | Refund |
| SUSAN K SMITH | 28.36 | Refund |
| SUSAN K WHITE | 1.00 | Refund |
| SUSAN KANDEL | 6.80 | Refund |
| SUSAN KANZLER | 5.00 | Prize Winner |
| SUSAN KAPKE | 17.11 | Refund |
| SUSAN KEENN | 1.06 | Refund |
| SUSAN KELLY | 2.00 | Refund |
| SUSAN KEMPEN | 74.20 | Refund |
| SUSAN KENDRICK | 5.00 | Prize Winner |
| SUSAN KENNELLY | 2.00 | Refund |
| SUSAN KEYSER | 108.78 | Refund |
| SUSAN KIFER | 8.45 | Refund |
| SUSAN KINION | 1.11 | Refund |
| SUSAN KLAUSNER | 415.58 | Refund |
| SUSAN KLEMA | 17.91 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHAEL YOUNG | 530.00 | Prize Winner |
| MICHAEL YOUNGKER | 2.60 | Refund |
| MICHAEL ZACHRY | 14.95 | Refund |
| MICHAEL ZAPPIA | 29.79 | Refund |
| MICHAEL ZIMMERMAN | 5.00 | Prize Winner |
| MICHAEL ZUKOWSKI | 11.14 | Refund |
| MICHAELE ANDERSON | 41.39 | Refund |
| MICHAELEANN MCFEETERS | 2.00 | Refund |
| MICHALINA LESTER | 5.00 | Prize Winner |
| MICHAELJ MACALKA | 2.00 | Refund |
| MICHAELLE D OWENS | 6.68 | Refund |
| MICHALE P CANAVAN | 5.00 | Prize Winner |
| MICHALE S CANTERN | 4.50 | Refund |
| MICHAUEL MENDOZIA | 30.80 | Refund |
| MICHEAEL HAMMRICH | 2.79 | Refund |
| MICHEAL A ELLIS | 41.86 | Refund |
| MICHEAL ARMES | 28.19 | Refund |
| MICHEAL BARKLEY | 5.00 | Prize Winner |
| MICHEAL BONGERZ | 10.00 | Refund |
| MICHEAL DEY | 7.41 | Refund |
| MICHEAL DIVINEY | 21.18 | Refund |
| MICHEAL J DEASON | 66.00 | Refund |
| MICHEAL MITRIONE | 5.00 | Prize Winner |
| MICHEAL MONTIGNT | 10.00 | Prize Winner |
| MICHEAL PERRY | 57.13 | Refund |
| MICHEAL ROWLAND | 4.24 | Refund |
| MICHEAL S BROWN | 2.50 | Refund |
| MICHEAL WILLIS | 44.00 | Refund |
| MICHEAL ZIEGLMEIER | 13.66 | Refund |
| MICHEL A LECLERC | 2.00 | Refund |
| MICHEL BEAULIEU | 61.10 | Refund |
| MICHEL CAOUETTE | 5.00 | Prize Winner |
| MICHEL J LEBIANC | 1.09 | Refund |
| MICHEL LAINESSE | 5.00 | Prize Winner |
| MICHELA M HOLLIDAY | 30.17 | Refund |
| MICHELE A DESIDERIO | 59.90 | Refund |
| MICHELE ALI | 5.00 | Prize Winner |
| MICHELE ANNINO | 29.23 | Refund |
| MICHELE AULTHOUSE | 30.00 | Refund |
| MICHELE C PALMIERE | 2.00 | Refund |
| MICHELE CIGLER | 1.27 | Refund |
| MICHELE COLLOCA | 23.99 | Refund |
| MICHELE CRABTREE | 1.05 | Refund |
| MICHELE D RUNO | 2.00 | Refund |
| MICHELE D SCHANLEY | 35.14 | Refund |
| MICHELE DANELSKI | 7.74 | Refund |
| MICHELE DICKINSON | 1.14 | Refund |
| MICHELE DILLON | 2.85 | Refund |
| MICHELE E RAY | 28.16 | Refund |
| MICHELE FEHMER | 11.94 | Refund |
| MICHELE FERNANDES | 21.12 | Refund |
| MICHELE FITZPATRICK | 2.00 | Refund |
| MICHELE FOURNIER | 2.00 | Refund |
| MICHELE G HOWE | 3.00 | Refund |
| MICHELE GARBER | 10.00 | Refund |
| MICHELE GERSTNER | 172.01 | Refund |
| MICHELE GIESLER | 5.00 | Prize Winner |
| MICHELE GLENDENNING | 5.00 | Prize Winner |
| MICHELE GRIFFIN | 40.59 | Refund |
| MICHELE H GERKE | 154.52 | Refund |
| MICHELE HINTON HOEL | 61.82 | Refund |
| MICHELE HOLDRIDGE | 21.25 | Refund |
| MICHELE HUNT | 2.50 | Refund |
| MICHELE IANSITI | 17.00 | Refund |
| MICHELE KING | 128.91 | Refund |
| MICHELE L DUNN | 22.00 | Refund |
| MICHELE LINDSEY | 1.94 | Refund |
| MICHELE M COOK | 62.81 | Refund |
| MICHELE M CORDONE | 2.14 | Refund |
| MICHELE M MCCORMACK | 10.00 | Prize Winner |
| MICHELE M SAMPSON | 14.70 | Refund |
| MICHELE M SMITH | 7.15 | Refund |
| MICHELE MCFALL | 2.50 | Refund |
| MICHELE MCGOVNEY | 16.00 | Refund |
| MICHELE MCKINNIE | 6.39 | Refund |
| MICHELE MCMAHAN | 77.94 | Refund |
| MICHELE MONT | 10.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LEESA SEAGROVES | 1.07 | Refund |
| MRS LEETTA MORRIS | 13.70 | Refund |
| MRS LEGALO MALEPEAI | 5.00 | Prize Winner |
| MRS LEHUNT | 2.31 | Refund |
| MRS LEIALOHA BASILIO | 5.00 | Refund |
| MRS LEIGH A EDOM | 13.15 | Refund |
| MRS LEIGH BAILEY | 49.64 | Refund |
| Mrs Leigh Coleman | 22.87 | Refund |
| MRS LEIGH GILLADETTE | 1.00 | Refund |
| MRS LEIGH HALL | 5.00 | Prize Winner |
| MRS LEIGH HAMMOND | 5.00 | Refund |
| MRS LEIGH JESSOP | 14.38 | Refund |
| MRS LEIGH MCGOWEN | 19.06 | Refund |
| MRS LEIGH RHODES | 5.00 | Prize Winner |
| MRS LEIGH SMITH | 5.00 | Refund |
| MRS LEIGH SMITH | 10.00 | Prize Winner |
| MRS LEIGH TRAIL | 10.00 | Refund |
| MRS LEIGH URQUHART | 27.75 | Refund |
| MRS LEIGH WAGNER | 3.00 | Refund |
| MRS LEILA GIRON | 5.00 | Prize Winner |
| MRS LEILA HALPIN | 16.46 | Refund |
| MRS LEILA MARTIN | 5.00 | Prize Winner |
| MRS LEILA SMITH | 134.02 | Refund |
| MRS LEILA STANIEC | 1.41 | Refund |
| MRS LEILANI GRONDAHL | 5.00 | Prize Winner |
| MRS LEILANI KRUGLE | 30.84 | Refund |
| MRS LEILANI L BANOS | 10.00 | Prize Winner |
| MRS LEILANI YORK | 78.41 | Refund |
| MRS LEIMOMI KIDANI | 5.00 | Prize Winner |
| MRS LEISA BARTH | 1.70 | Refund |
| MRS LEITHA WOOTEN | 10.00 | Prize Winner |
| MRS LELA BORCHARDT | 5.27 | Refund |
| MRS LELA BURNS | 2.00 | Refund |
| MRS LELA COATES | 7.44 | Refund |
| MRS LELA CRAFT | 1.00 | Refund |
| MRS LELA DARRAH | 4.32 | Refund |
| MRS LELA DUGAS | 5.00 | Prize Winner |
| MRS LELA FUHRER | 2.00 | Refund |
| MRS LELA HUNN | 5.88 | Refund |
| MRS LELA JOHNSON | 9.87 | Refund |
| MRS LELA JONES | 5.00 | Prize Winner |
| MRS LELA MCCOY | 2.00 | Refund |
| MRS LELA MCGUIRE | 5.00 | Prize Winner |
| MRS LELA MOFFATT | 5.00 | Prize Winner |
| MRS LELA QUAY | 8.54 | Refund |
| MRS LELA SOUTHERLAND | 3.78 | Refund |
| MRS LELA WARD | 5.20 | Refund |
| MRS LELA WATTIER | 10.00 | Prize Winner |
| MRS LELANI LANDIS | 115.00 | Prize Winner |
| MRS LELASHAE HURLEY | 5.00 | Prize Winner |
| MRS LELIA BROWN | 5.00 | Prize Winner |
| MRS LELIA CAUTHEN | 2.56 | Refund |
| MRS LELIA DIXON | 4.50 | Refund |
| MRS LELIA LEATHERWOOD | 30.91 | Refund |
| MRS LELIA LEWIS | 24.36 | Refund |
| MRS LELIA MCDOWEL | 2.00 | Refund |
| MRS LELIA NAQUIN | 26.38 | Refund |
| MRS LELIA RASH | 85.04 | Refund |
| MRS LELIA SIMMONS | 10.00 | Prize Winner |
| MRS LELIA WATKINS | 1.30 | Refund |
| MRS LELIZA SANDERSON | 5.00 | Prize Winner |
| MRS LENA B PURDY | 54.85 | Refund |
| MRS LENA BARLOW | 10.00 | Prize Winner |
| MRS LENA CLAY | 20.77 | Refund |
| MRS LENA GIBBS | 27.24 | Refund |
| MRS LENA HARRIS | 4.34 | Refund |
| MRS LENA HATCHER | 5.00 | Prize Winner |
| MRS LENA JOHNSON | 2.10 | Refund |
| MRS LENA KASLINER | 27.94 | Refund |
| MRS LENA M DRAPEAU | 3.00 | Refund |
| MRS LENA PATE | 3.00 | Refund |
| MRS LENA PIERCE | 1.03 | Refund |
| MRS LENA RHYNEHART | 10.00 | Prize Winner |
| MRS LENA ROBERTS | 10.00 | Prize Winner |
| MRS LENA SHANDOR | 3.50 | Refund |
| MRS LENA SMALLBONE | 5.00 | Prize Winner |
| MRS LENA STARR | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSAN KNECHT | 21.00 | Refund |
| SUSAN KNIGHT | 2.50 | Refund |
| SUSAN KOESSLER | 39.56 | Refund |
| SUSAN KOINE | 5.00 | Prize Winner |
| SUSAN KOLWITZ | 21.32 | Refund |
| SUSAN KONIECZKA | 2.90 | Refund |
| SUSAN KOPP | 5.00 | Prize Winner |
| SUSAN KOZUSZEK | 2.00 | Refund |
| SUSAN KRACK | 10.00 | Refund |
| SUSAN KRAUSS | 5.00 | Prize Winner |
| SUSAN KRIESER | 2.00 | Refund |
| SUSAN KRUEGER | 10.00 | Prize Winner |
| SUSAN L BRIDGEWATER | 3.05 | Refund |
| SUSAN L DAVIS | 2.50 | Refund |
| SUSAN L GIBSON | 1.00 | Refund |
| SUSAN L GRANT | 4.37 | Refund |
| SUSAN L LAWSON | 2.50 | Refund |
| SUSAN L LIVERMORE | 1.23 | Refund |
| SUSAN L NIEMI | 1.09 | Refund |
| SUSAN L PARPART | 2.00 | Refund |
| SUSAN L PERSCH | 1.07 | Refund |
| SUSAN L ROBERTSON | 24.70 | Refund |
| SUSAN L SIMS | 38.00 | Refund |
| SUSAN L SPOONER | 36.36 | Refund |
| SUSAN LAFLEY | 25.66 | Refund |
| SUSAN LAMB | 2.67 | Refund |
| SUSAN LAMBERT | 4.06 | Refund |
| SUSAN LAMBERT | 22.45 | Refund |
| SUSAN LANGDOC | 5.00 | Prize Winner |
| SUSAN LANGEL | 5.00 | Prize Winner |
| SUSAN LANGLEY | 5.00 | Prize Winner |
| SUSAN LARRY WOODS | 7.00 | Refund |
| SUSAN LARSON | 2.00 | Refund |
| SUSAN LASSITER | 3.00 | Refund |
| SUSAN LATESSA | 2.15 | Refund |
| SUSAN LAVARREDA | 4.50 | Refund |
| SUSAN LEATHERS | 6.00 | Refund |
| SUSAN LEAVELL | 1.74 | Refund |
| SUSAN LECHLITER | 1.09 | Refund |
| SUSAN LEFEVRE | 236.14 | Refund |
| SUSAN LEININGER | 2.00 | Refund |
| SUSAN LENNOX | 44.75 | Refund |
| SUSAN LEONARD | 5.00 | Prize Winner |
| SUSAN LINDLER | 10.00 | Prize Winner |
| SUSAN LOVE | 32.00 | Refund |
| SUSAN LUETH | 1.04 | Refund |
| SUSAN LUTERBACH | 3.42 | Refund |
| SUSAN M AUNQUOE | 50.32 | Refund |
| SUSAN M BRYAN | 1.04 | Refund |
| SUSAN M BUDNICK | 19.00 | Refund |
| SUSAN M BULGER | 7.72 | Refund |
| SUSAN M BXRUM | 5.00 | Prize Winner |
| SUSAN M CALLNIN | 1.00 | Refund |
| SUSAN M DAVIDSON | 5.00 | Prize Winner |
| SUSAN M DONNELLY | 1.22 | Refund |
| SUSAN M DOTA | 28.20 | Refund |
| SUSAN M EVANS | 2.00 | Refund |
| SUSAN M FUDER | 1.07 | Refund |
| SUSAN M GOODWIN | 2.00 | Refund |
| SUSAN M HANCE | 3.00 | Refund |
| SUSAN M HUNT | 2.00 | Refund |
| SUSAN M MANG | 2.00 | Refund |
| SUSAN M MAYR | 3.00 | Refund |
| SUSAN M NAVA | 1.00 | Refund |
| SUSAN M PIETOPAOLI | 10.00 | Prize Winner |
| SUSAN M PRILLIMAN | 23.19 | Refund |
| SUSAN M SMITH | 57.33 | Refund |
| SUSAN M SOUCY | 7.27 | Refund |
| SUSAN M STINSON | 10.00 | Prize Winner |
| SUSAN M VANPELT | 54.66 | Refund |
| SUSAN M WALTERS | 190.31 | Refund |
| SUSAN M WIRTZ | 53.96 | Refund |
| SUSAN MACDONALD | 1.07 | Refund |
| SUSAN MADISON | 1.00 | Refund |
| SUSAN MAGEE | 5.00 | Prize Winner |
| SUSAN MAHNKE | 5.27 | Refund |
| SUSAN MANEAR | 5.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHELE NEAD | 6.00 | Refund |
| MICHELE NICKELS | 2.00 | Refund |
| MICHELE NORDHAGEN | 20.03 | Refund |
| MICHELE ORR | 10.00 | Prize Winner |
| MICHELE PETERSEN | 2.00 | Refund |
| MICHELE POTVIN | 10.00 | Prize Winner |
| MICHELE PULA | 26.25 | Refund |
| MICHELE QUIHUIS | 2.00 | Refund |
| MICHELE R CARLSON | 1.00 | Refund |
| MICHELE REYNO | 1.47 | Refund |
| MICHELE ROBINSON | 14.50 | Refund |
| MICHELE RUPP | 30.92 | Refund |
| MICHELE S FILIPPO | 4.57 | Refund |
| MICHELE SEQUOIA | 17.46 | Refund |
| MICHELE SLAUGHTER | 5.00 | Prize Winner |
| MICHELE SONNER | 5.00 | Prize Winner |
| MICHELE SPIKER | 1.08 | Refund |
| MICHELE STEINMEYER | 10.00 | Prize Winner |
| MICHELE STRICKLAND | 25.00 | Prize Winner |
| MICHELE STRUM | 18.27 | Refund |
| MICHELE TUFTAN | 4.50 | Refund |
| MICHELE V BOURNE | 1.82 | Refund |
| MICHELE W PRESNELL | 60.00 | Refund |
| MICHELE WAUSON | 3.60 | Refund |
| MICHELET THEOC | 28.37 | Refund |
| MICHELINA CONTI | 2.00 | Refund |
| MICHELINE LETENDRE | 66.83 | Refund |
| MICHELINE VILLENEAU | 19.71 | Refund |
| MICHELLE A FOX | 47.23 | Refund |
| MICHELLE ALLEN-SMITHEE | 5.00 | Prize Winner |
| MICHELLE ANDRZEJEWSKI | 2.50 | Refund |
| MICHELLE BAKER | 2.00 | Refund |
| MICHELLE BAPPERT | 10.00 | Prize Winner |
| MICHELLE BONAT | 3.20 | Refund |
| MICHELLE BREWSTER | 3.00 | Refund |
| MICHELLE BROWN | 7.01 | Refund |
| MICHELLE BULLERWELL | 2.02 | Refund |
| MICHELLE BURGESS | 5.40 | Refund |
| MICHELLE C MACKLIN | 25.00 | Refund |
| MICHELLE CABLE | 2.12 | Refund |
| MICHELLE CARPENTER | 1.00 | Refund |
| MICHELLE CARTER | 8.94 | Refund |
| MICHELLE CAYSILL | 2.50 | Refund |
| MICHELLE CHARLESTON | 1.00 | Refund |
| MICHELLE CODY | 29.90 | Refund |
| MICHELLE COLLIER | 9.95 | Refund |
| MICHELLE COOK | 41.04 | Refund |
| MICHELLE CORRAL | 1.07 | Refund |
| MICHELLE D BUTLER | 2.00 | Refund |
| MICHELLE D OWENS | 9.84 | Refund |
| MICHELLE DANCY | 16.84 | Refund |
| MICHELLE DAVIS | 5.99 | Refund |
| MICHELLE DUBOVSKY | 18.09 | Refund |
| MICHELLE FAES | 2.00 | Refund |
| MICHELLE FORBES | 10.00 | Prize Winner |
| MICHELLE GADUYON | 5.00 | Prize Winner |
| MICHELLE GALBISO | 16.93 | Refund |
| MICHELLE GERHART | 1.87 | Refund |
| MICHELLE GERSTEN | 17.05 | Refund |
| MICHELLE GOODNIGHT | 5.00 | Prize Winner |
| MICHELLE GRIFFIN | 10.00 | Prize Winner |
| MICHELLE GUTHRIE | 1.03 | Refund |
| MICHELLE HACKER | 7.50 | Refund |
| MICHELLE HAIRSTON | 10.00 | Prize Winner |
| MICHELLE HAREN | 14.31 | Refund |
| MICHELLE HICKS | 24.28 | Refund |
| MICHELLE HINKEL | 5.99 | Refund |
| MICHELLE HOEFLER | 1.56 | Refund |
| MICHELLE HUMBLES | 17.18 | Refund |
| MICHELLE HUTCHINSON | 3.70 | Refund |
| MICHELLE JARAMILLO | 5.00 | Prize Winner |
| MICHELLE JETT | 2.00 | Refund |
| MICHELLE KIMBLE | 24.92 | Refund |
| MICHELLE KINNISON | 10.00 | Prize Winner |
| MICHELLE KOBY | 61.49 | Refund |
| MICHELLE KOLENDA | 5.00 | Prize Winner |
| MICHELLE KOSINSKI | 8.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LENA TOWNSEND | 1.74 | Refund |
| MRS LENA WALLACE | 21.24 | Refund |
| MRS LENA WHITE | 267.66 | Refund |
| MRS LENA WOODRUFF | 27.17 | Refund |
| MRS LENDA JOHNSON | 10.00 | Prize Winner |
| MRS LENEE DORVIL | 5.00 | Prize Winner |
| MRS LENELL JONES | 5.00 | Prize Winner |
| MRS LENI ADKINS | 8.00 | Refund |
| MRS LENI SORENSEN | 10.00 | Prize Winner |
| MRS LENICE HARRIS | 12.00 | Refund |
| MRS LENIE MILLION | 21.70 | Refund |
| MRS LENNA BURRITT | 43.16 | Refund |
| MRS LENNA J HOWE | 1.06 | Refund |
| MRS LENNIE SAUNDERS | 17.02 | Refund |
| MRS LENNIS M LATHAN | 18.31 | Refund |
| MRS LENNIS TAYLOR | 10.00 | Prize Winner |
| MRS LENORA ALLEE | 48.45 | Refund |
| MRS LENORA BELL | 6.36 | Refund |
| MRS LENORA BURLESON | 15.00 | Refund |
| MRS LENORA DYE | 4.00 | Refund |
| MRS LENORA GILMAN | 3.00 | Refund |
| MRS LENORA GREENE | 3.18 | Refund |
| MRS LENORA HARRISON | 4.50 | Refund |
| MRS LENORA HATTEN | 5.00 | Prize Winner |
| MRS LENORA HERNDON | 5.00 | Refund |
| MRS LENORA MARKS | 8.56 | Refund |
| MRS LENORA MARKVE | 23.69 | Refund |
| MRS LENORA MCKENZIE | 10.00 | Prize Winner |
| MRS LENORA MOATS | 2.00 | Refund |
| MRS LENORA MORRIS | 10.00 | Prize Winner |
| MRS LENORA MURPHY | 5.00 | Refund |
| MRS LENORA PRICE | 5.00 | Refund |
| MRS LENORA WELLS | 5.00 | Refund |
| MRS LENORE DONNELLY | 16.90 | Refund |
| MRS LENORE HOLSOPPLE | 29.66 | Refund |
| MRS LENORE LAZORACK | 49.18 | Refund |
| MRS LENORE MARTINI | 23.44 | Refund |
| MRS LENORE MILLER | 18.22 | Refund |
| MRS LENORE RODRIGUEZ | 2.00 | Refund |
| MRS LENORE RUTTI | 38.14 | Refund |
| MRS LENORE STENCEL | 11.06 | Refund |
| MRS LENORE SUZDA | 5.00 | Prize Winner |
| MRS LENSTER JOSEPH | 6.00 | Refund |
| MRS LENZI MCBRIDE | 5.00 | Prize Winner |
| MRS LEO COLLIER | 56.32 | Refund |
| MRS LEOLA DURST | 3.00 | Refund |
| MRS LEOLA ESSNER | 6.00 | Refund |
| MRS LEOLA RITCHEY | 1.00 | Refund |
| MRS LEOLA SMITH | 2.19 | Refund |
| MRS LEOLA SMITH | 10.00 | Prize Winner |
| MRS LEON BERGERON | 5.02 | Refund |
| MRS LEON HUNT | 7.90 | Refund |
| MRS LEON PARHAM | 5.00 | Prize Winner |
| MRS LEON SMITH | 46.57 | Refund |
| MRS LEON SMITH | 5.00 | Refund |
| MRS LEONA ARTEAGA | 5.00 | Refund |
| MRS LEONA ATKINSON | 2.00 | Refund |
| MRS LEONA BLACKBURN | 1.49 | Refund |
| MRS LEONA BLAUERT | 7.35 | Refund |
| MRS LEONA BOWERS | 2.50 | Refund |
| MRS LEONA CAVALLIER | 8.44 | Refund |
| MRS LEONA CHARLES | 4.47 | Refund |
| MRS LEONA CLARK | 2.20 | Refund |
| MRS LEONA CONRAD | 1.07 | Refund |
| MRS LEONA DANIELS | 10.00 | Prize Winner |
| MRS LEONA DECASTRO | 10.00 | Prize Winner |
| MRS LEONA HEINZE | 1.00 | Refund |
| MRS LEONA LAMBERT | 27.00 | Refund |
| MRS LEONA LEMN | 1.05 | Refund |
| MRS LEONA LOERZEL | 41.00 | Refund |
| MRS LEONA LOGAN | 17.06 | Refund |
| MRS LEONA ROGERS | 5.00 | Prize Winner |
| MRS LEONA SANTIAGO STEPHE | 5.00 | Prize Winner |
| MRS LEONA SHERIDAN | 5.00 | Prize Winner |
| MRS LEONA SILVA | 10.00 | Prize Winner |
| MRS LEONA TAMAG | 25.00 | Refund |
| MRS LEONA TANNER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSAN MANSFIELD | 2.00 | Refund |
| SUSAN MARANDA | 8.40 | Refund |
| SUSAN MAROK | 24.71 | Refund |
| SUSAN MARTIN | 34.40 | Refund |
| SUSAN MARTIN | 82.00 | Refund |
| SUSAN MATHEWS | 15.00 | Prize Winner |
| SUSAN MAUGANS | 4.00 | Refund |
| SUSAN MAYES | 5.00 | Prize Winner |
| SUSAN MCCABE | 6.08 | Refund |
| SUSAN MCCLAIN | 8.57 | Refund |
| SUSAN MCCORMICK | 25.09 | Refund |
| SUSAN MCCRACKEN | 40.77 | Refund |
| SUSAN MCDONOUGH | 23.20 | Refund |
| SUSAN MCEACHERN | 10.00 | Prize Winner |
| SUSAN MCGANN | 26.55 | Refund |
| SUSAN MCGEE | 5.00 | Prize Winner |
| SUSAN MCGETTIGAN | 2.00 | Refund |
| SUSAN MCGRAW | 18.79 | Refund |
| SUSAN MCKENNA | 5.00 | Refund |
| SUSAN MCLAUGHLIN | 36.79 | Refund |
| SUSAN MCNAMARA | 1.07 | Refund |
| SUSAN MCWILLIAMS | 16.96 | Refund |
| SUSAN MEDIANOWSKY | 21.97 | Refund |
| SUSAN MEIER | 21.44 | Refund |
| SUSAN MELENDEZ | 5.00 | Prize Winner |
| SUSAN MENGON | 10.00 | Prize Winner |
| SUSAN METRO | 8.00 | Refund |
| SUSAN MIERA | 6.70 | Refund |
| SUSAN MILLER | 4.00 | Refund |
| SUSAN MILLS | 66.02 | Refund |
| SUSAN MISLEVECHECK | 18.18 | Refund |
| SUSAN MITCHELL | 12.82 | Refund |
| SUSAN MITCHELL | 5.00 | Refund |
| SUSAN MKOEHLER | 23.48 | Refund |
| SUSAN MOORE | 4.00 | Refund |
| SUSAN MOORE | 17.06 | Refund |
| SUSAN MOSS | 54.83 | Refund |
| SUSAN NAKAMURA | 28.33 | Refund |
| SUSAN NASTO | 55.09 | Refund |
| SUSAN NAUMAN | 1.00 | Refund |
| SUSAN NICHOLS | 21.98 | Refund |
| SUSAN NICHOLS | 45.56 | Refund |
| SUSAN NOKES | 23.57 | Refund |
| SUSAN NORWELL | 32.94 | Refund |
| SUSAN NOSS | 28.15 | Refund |
| SUSAN O BRIEN | 5.00 | Prize Winner |
| SUSAN O GIAFONO | 1.06 | Refund |
| SUSAN O PENCE | 1.00 | Refund |
| SUSAN OCONNOR | 2.02 | Refund |
| SUSAN OHUNDLEY | 74.14 | Refund |
| SUSAN OLEARY | 5.00 | Prize Winner |
| SUSAN OLENIK | 2.00 | Refund |
| SUSAN OREGLIA | 133.68 | Refund |
| SUSAN OUELLETTE | 2.00 | Refund |
| SUSAN OURS | 1.01 | Refund |
| SUSAN P CARRIER | 1.00 | Refund |
| SUSAN P DUVALL | 3.00 | Refund |
| SUSAN P KELLY | 10.00 | Prize Winner |
| SUSAN P NELSON | 1.10 | Refund |
| SUSAN PAGSE | 283.28 | Refund |
| SUSAN PANELLI | 3.00 | Refund |
| SUSAN PARLIN | 13.92 | Refund |
| SUSAN PARSON | 11.21 | Refund |
| SUSAN PATON | 10.00 | Prize Winner |
| SUSAN PATSCH | 5.00 | Prize Winner |
| SUSAN PHARRETT | 2.50 | Refund |
| SUSAN PIERCE | 4.50 | Refund |
| SUSAN PIERCE | 10.00 | Prize Winner |
| SUSAN PIPER | 6.57 | Refund |
| SUSAN PITTMAN | 4.50 | Refund |
| SUSAN PITTMAN | 50.47 | Refund |
| SUSAN PLAGEMANN | 47.53 | Refund |
| SUSAN POTOCKI | 2.70 | Refund |
| SUSAN POTTER | 43.59 | Refund |
| SUSAN POULSEN | 16.82 | Refund |
| SUSAN POWELL SMITH | 13.97 | Refund |
| SUSAN PRESTWICH | 23.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MICHELLE KUMARICKAL | 18.13 | Refund |
| MICHELLE L COLLIGAN | 9.08 | Refund |
| MICHELLE L DEMBEK | 4.00 | Refund |
| MICHELLE L RAY | 29.37 | Refund |
| MICHELLE L STRANGFELD | 51.51 | Refund |
| MICHELLE LEE | 9.99 | Refund |
| MICHELLE LEWIS | 40.00 | Refund |
| MICHELLE LEWIS | 5.00 | Prize Winner |
| MICHELLE LOLLIS | 10.00 | Prize Winner |
| MICHELLE LUTTRELL | 6.38 | Refund |
| MICHELLE M FRY | 77.30 | Refund |
| MICHELLE M LEGGETT | 264.10 | Refund |
| MICHELLE MASON | 10.00 | Prize Winner |
| MICHELLE MATTHEWS | 1.06 | Refund |
| MICHELLE MAZZIE | 4.50 | Refund |
| MICHELLE MCCONNAUGHEY | 8.50 | Refund |
| MICHELLE MICHAEL | 32.34 | Refund |
| MICHELLE MISTRETTA | 2.91 | Refund |
| MICHELLE MORGAN | 207.93 | Refund |
| MICHELLE MUHLENKAMP | 18.21 | Refund |
| MICHELLE NIELSON | 66.97 | Refund |
| MICHELLE NORTON | 67.36 | Refund |
| MICHELLE OLIVER | 21.35 | Refund |
| MICHELLE PARRISH | 35.36 | Refund |
| MICHELLE PEPITONE | 30.38 | Refund |
| MICHELLE POUPON | 14.43 | Refund |
| MICHELLE RAMIREZ | 10.00 | Prize Winner |
| MICHELLE RANDLE | 2.00 | Refund |
| MICHELLE RANKIN | 23.86 | Refund |
| MICHELLE RHEAUME | 10.00 | Prize Winner |
| MICHELLE RICHARDS | 5.38 | Refund |
| MICHELLE RIELS | 10.00 | Prize Winner |
| MICHELLE RUSSELL | 5.00 | Prize Winner |
| MICHELLE SAHLIN | 27.07 | Refund |
| MICHELLE SANDBERG | 10.00 | Prize Winner |
| MICHELLE SCHIRMER | 5.00 | Prize Winner |
| MICHELLE SCHLEIGER | 106.88 | Refund |
| MICHELLE SCHOENIAN | 8.48 | Refund |
| MICHELLE SCHULZ | 58.45 | Refund |
| MICHELLE SEBRING | 10.00 | Prize Winner |
| MICHELLE SELBY | 6.20 | Refund |
| MICHELLE SOLOMON | 35.00 | Prize Winner |
| MICHELLE STANFIELD | 8.50 | Refund |
| MICHELLE STAPLETON | 1.04 | Refund |
| MICHELLE STEVENSHUGUE | 25.00 | Prize Winner |
| MICHELLE SUTTLE | 10.00 | Prize Winner |
| MICHELLE TALBERT | 47.50 | Refund |
| MICHELLE TERRY | 8.51 | Refund |
| MICHELLE TORTORELLI | 29.66 | Refund |
| MICHELLE UNDERWOOD | 47.87 | Refund |
| MICHELLE VINER | 10.00 | Prize Winner |
| MICHELLE WALKER | 6.00 | Refund |
| MICHELLE WEBBER | 10.00 | Prize Winner |
| MICHELLE WELP | 1.07 | Refund |
| MICHELLE WENNINGER | 5.00 | Prize Winner |
| MICHELLE WHITEHURST | 27.40 | Refund |
| MICHELLE WILLETTE | 4.07 | Refund |
| MICHELLE WILLIAMS | 10.00 | Prize Winner |
| MICHELLE WOLLENZIN | 5.00 | Prize Winner |
| MICHELLE WOOD | 3.00 | Refund |
| MICHELLE YOCUM | 10.00 | Prize Winner |
| MICHELOT BENJAMIN | 31.94 | Refund |
| MICHELSON GLORIA | 7.74 | Refund |
| MICHIKO OKAZAKI | 5.00 | Prize Winner |
| MICHIRI CHRISTENSEN | 3.69 | Refund |
| MICHUEL HARTFORD SR- | 10.00 | Prize Winner |
| MICK R LANG | 22.98 | Refund |
| MICKAEL A ABEYTA | 1.00 | Refund |
| MICKEAL STEVENSON | 268.11 | Refund |
| MICKEN BROWN | 5.00 | Refund |
| MICKEY AZBELL | 21.28 | Refund |
| MICKEY BANNISTER | 187.36 | Refund |
| MICKEY BROOKES | 10.00 | Refund |
| MICKEY BURNHAM | 10.21 | Refund |
| MICKEY COMBS | 10.00 | Prize Winner |
| MICKEY DEUTSCH | 5.00 | Prize Winner |
| MICKEY DONOHUE SR | 17.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LEONA WEBB | 25.40 | Refund |
| MRS LEONA WILLETT | 55.42 | Refund |
| MRS LEONARD KAMARAD | 2.12 | Refund |
| MRS LEONE BOSWORTH | 10.00 | Prize Winner |
| MRS LEONE W DUERDEN | 5.44 | Refund |
| MRS LEONE WATTS | 10.00 | Prize Winner |
| MRS LEONETTE ESPINDA | 14.59 | Refund |
| MRS LEONIA PHILLIPS | 5.00 | Refund |
| MRS LEONIDA FLORIDO | 2.00 | Refund |
| MRS LEONIDA SARMIENTO | 1.05 | Refund |
| MRS LEONOR ALVAREZ | 4.59 | Refund |
| MRS LEONOR ETCHART | 10.00 | Prize Winner |
| MRS LEONOR LANGFORD | 100.00 | Prize Winner |
| MRS LEONOR PEREZ | 2.49 | Refund |
| MRS LEONOR SANSONI | 5.00 | Prize Winner |
| MRS LEONORE ALBERT | 17.02 | Refund |
| MRS LEORA BACHELDER | 2.10 | Refund |
| MRS LEORA GILLOTT | 3.00 | Refund |
| MRS LEORA HIROSE | 36.44 | Refund |
| MRS LEORA HORNER | 6.00 | Refund |
| MRS LEORA JORDAN | 21.68 | Refund |
| MRS LEOTA ASHER | 18.34 | Refund |
| MRS LEOTA GILLESPIE | 2.00 | Refund |
| MRS LEOTA GUILLOT | 2.00 | Refund |
| MRS LEOTA JONES | 3.30 | Refund |
| MRS LEOTA JONES | 10.00 | Prize Winner |
| MRS LEOTA M DINGEY | 4.00 | Refund |
| MRS LEOTA SNYDER | 2.00 | Refund |
| MRS LEOTA WALLENDAL | 5.00 | Refund |
| MRS LEOTHAR CHAPMAN | 23.48 | Refund |
| MRS LEOTTA VOIGT | 14.39 | Refund |
| MRS LEQUITA ANDERSON | 18.24 | Refund |
| MRS LEQUITA WARD | 5.00 | Prize Winner |
| MRS LERMA YDEL | 10.00 | Prize Winner |
| MRS LEROY E LANE | 29.40 | Refund |
| MRS LEROY SALINAS | 23.49 | Refund |
| MRS LESA ENGELKEN | 4.50 | Refund |
| MRS LESA JANICA | 2.00 | Refund |
| MRS LESA K HATFIELD | 10.00 | Prize Winner |
| MRS LESA LASHA | 39.82 | Refund |
| MRS LESA NEAL | 5.00 | Prize Winner |
| MRS LESA RICE | 21.99 | Refund |
| MRS LESBIA SANTIAGO | 5.00 | Prize Winner |
| MRS LESIA BLACKBURN | 7.00 | Refund |
| MRS LESLEE OLVERA | 7.87 | Refund |
| MRS LESLEY GREEN | 10.00 | Prize Winner |
| MRS LESLEY KRAUSE | 2.00 | Refund |
| MRS LESLEY MCGERALD | 5.00 | Prize Winner |
| MRS LESLEY RAYMOND | 25.00 | Refund |
| MRS LESLEY ROSE | 5.00 | Prize Winner |
| MRS LESLIE A CARROLL | 4.92 | Refund |
| MRS LESLIE BASLER | 236.72 | Refund |
| MRS LESLIE BENNETT | 150.00 | Prize Winner |
| MRS LESLIE BENYO | 5.00 | Refund |
| MRS LESLIE BIRDWELL | 5.00 | Prize Winner |
| MRS LESLIE BLAKE | 2.00 | Refund |
| MRS LESLIE BLANCHARD | 15.00 | Prize Winner |
| MRS LESLIE BOSTON | 5.00 | Refund |
| MRS LESLIE BRADY | 18.97 | Refund |
| MRS LESLIE BROADY | 5.00 | Prize Winner |
| MRS LESLIE BROWNWITT | 27.70 | Refund |
| MRS LESLIE CALLISTER | 23.07 | Refund |
| MRS LESLIE CARBO | 1.09 | Refund |
| MRS LESLIE CAUSEY | 5.00 | Prize Winner |
| MRS LESLIE COLEMAN | 4.49 | Refund |
| MRS LESLIE CRADDOCK | 20.00 | Prize Winner |
| MRS LESLIE CROSSLEY | 24.65 | Refund |
| MRS LESLIE CROWTHER | 27.06 | Refund |
| MRS LESLIE DENNIS | 5.00 | Prize Winner |
| MRS LESLIE DENNIS | 10.00 | Prize Winner |
| MRS LESLIE DRISKILL | 10.00 | Prize Winner |
| MRS LESLIE DUDLEY | 81.18 | Refund |
| MRS LESLIE DUNKIN | 10.00 | Prize Winner |
| MRS LESLIE DUQUET | 2.83 | Refund |
| MRS LESLIE DYDALEWICZ | 41.48 | Refund |
| MRS LESLIE FARINIAS | 90.20 | Refund |
| MRS LESLIE FIELDS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSAN PRIMIANI | 3.26 | Refund |
| SUSAN PRIVATERA | 6.63 | Refund |
| SUSAN PRZEKOO | 2.00 | Refund |
| SUSAN PURSELL | 12.41 | Refund |
| SUSAN QUATES | 6.50 | Refund |
| SUSAN QUISENBERRY | 91.78 | Refund |
| SUSAN R EDER | 10.00 | Refund |
| SUSAN R ERNETTE | 46.61 | Refund |
| SUSAN R MCIRVIN | 10.00 | Refund |
| SUSAN R SITTERLE | 5.00 | Prize Winner |
| SUSAN R SNIVELY | 611.19 | Refund |
| SUSAN R WELCH | 2.00 | Refund |
| SUSAN RAMSAY | 84.91 | Refund |
| SUSAN RANKINS | 5.00 | Prize Winner |
| SUSAN RAY | 5.00 | Refund |
| SUSAN READ | 4.50 | Refund |
| SUSAN REID | 7.52 | Refund |
| SUSAN REID | 1.06 | Refund |
| SUSAN REYNOLDS | 8.86 | Refund |
| SUSAN RICH | 50.00 | Refund |
| SUSAN RIDLEY | 2.54 | Refund |
| SUSAN RININGER | 4.50 | Refund |
| SUSAN RITTER | 41.89 | Refund |
| SUSAN ROBIN | 5.47 | Refund |
| SUSAN RODRIGUEZ | 2.00 | Refund |
| SUSAN RODRIGUEZ | 5.00 | Prize Winner |
| SUSAN ROSS | 1.79 | Refund |
| SUSAN ROSS | 6.16 | Refund |
| SUSAN ROSS | 1.73 | Refund |
| SUSAN ROSSIGNOL | 22.23 | Refund |
| SUSAN ROUSSELOT | 2.00 | Refund |
| SUSAN ROWE | 102.00 | Refund |
| SUSAN RUDINGER | 5.00 | Prize Winner |
| SUSAN RUFFULE | 2.00 | Refund |
| SUSAN RYSEDORPH | 28.38 | Refund |
| SUSAN S CLIMER | 3.00 | Refund |
| SUSAN S DICKENS | 10.00 | Prize Winner |
| SUSAN S G | 29.46 | Refund |
| SUSAN S GARBER | 2.00 | Refund |
| SUSAN S HALL | 27.17 | Refund |
| SUSAN S LAW | 8.38 | Refund |
| SUSAN S SANTEL | 148.90 | Refund |
| SUSAN S WHITE | 41.00 | Refund |
| SUSAN SAHLI | 72.39 | Refund |
| SUSAN SALERNO | 16.12 | Refund |
| SUSAN SANDENS | 10.00 | Prize Winner |
| SUSAN SATTERFIEL | 5.45 | Refund |
| SUSAN SCHRODER | 2.00 | Refund |
| Susan Schuman | 24.82 | Refund |
| SUSAN SCHWARCZ | 10.00 | Refund |
| SUSAN SCHWARTZ | 35.88 | Refund |
| SUSAN SEAL | 22.31 | Refund |
| SUSAN SEMRAU | 10.00 | Refund |
| SUSAN SEPULVEDA | 33.76 | Refund |
| SUSAN SHAPIRO | 67.31 | Refund |
| SUSAN SHEEHAN | 18.04 | Refund |
| SUSAN SHUEY | 5.00 | Prize Winner |
| SUSAN SHULTIS | 5.00 | Prize Winner |
| SUSAN SILVIA | 25.50 | Refund |
| SUSAN SIMMONS | 20.00 | Refund |
| SUSAN SINDELAR | 3.00 | Refund |
| SUSAN SINKO | 1.00 | Refund |
| SUSAN SIPUSICH | 20.00 | Refund |
| SUSAN SKOLOCHENKO | 5.00 | Prize Winner |
| SUSAN SMITH | 171.25 | Refund |
| SUSAN SMITH | 19.61 | Refund |
| SUSAN SMITH | 2.00 | Refund |
| SUSAN SMITH | 2.00 | Refund |
| SUSAN SMITH | 1.03 | Refund |
| SUSAN SNAPP | 2.50 | Refund |
| SUSAN SOTELO | 2.00 | Refund |
| SUSAN STANSELL | 33.28 | Refund |
| SUSAN STEDHAM | 32.33 | Refund |
| SUSAN STEELE | 10.00 | Prize Winner |
| SUSAN STEEN | 14.61 | Refund |
| SUSAN STETSON | 22.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MICKEY DOOLEY | 3.66 | Refund | MRS LESLIE FORREST | 6.00 | Refund | SUSAN STEWART | 4.50 | Refund |
| MICKEY ISBELL | 1.41 | Refund | MRS LESLIE FREEMAN | 20.00 | Prize Winner | SUSAN STOCKDALE | 3.29 | Refund |
| MICKEY LANDERS | 1.00 | Refund | MRS LESLIE FREEMAN | 10.00 | Refund | SUSAN STOKES | 26.04 | Refund |
| MICKEY R PEDROL | 101.20 | Refund | MRS LESLIE GAMBINI | 5.00 | Refund | SUSAN STONE | 264.26 | Refund |
| MICKEY SKATES | 5.00 | Prize Winner | MRS LESLIE GRAY | 10.00 | Prize Winner | SUSAN STORMS | 33.15 | Refund |
| MICKEY TABOR | 27.01 | Refund | MRS LESLIE HALL | 1.79 | Refund | SUSAN STOTTNER | 5.00 | Refund |
| MICKEY THOMAS | 2.00 | Refund | MRS LESLIE HANLON | 5.00 | Refund | SUSAN STRATTONBRYANT | 32.84 | Refund |
| MICKEY UMBEHANT | 10.00 | Prize Winner | MRS LESLIE HILL | 1.07 | Refund | SUSAN STRUDL | 31.51 | Refund |
| MICKEY WILKINSON | 10.00 | Prize Winner | MRS LESLIE HOUSTON | 10.00 | Prize Winner | SUSAN STRUDL | 3.52 | Refund |
| MICKI BELL | 10.00 | Prize Winner | MRS LESLIE HUGHES | 10.00 | Refund | SUSAN STUMP | 2.00 | Refund |
| MICKI FONTENOT | 3.59 | Refund | MRS LESLIE IRWIN | 5.00 | Prize Winner | SUSAN SULLIVAN | 13.52 | Refund |
| MICKI GOOSSEN | 10.00 | Prize Winner | MRS LESLIE JACKSON | 5.00 | Prize Winner | SUSAN SWANGER | 5.00 | Prize Winner |
| MICKIE BARBER | 4.64 | Refund | MRS LESLIE JAEGER | 2.50 | Refund | SUSAN SWANIK | 3.76 | Refund |
| MICKIE DAVIS | 1.00 | Refund | MRS LESLIE LEMON | 10.00 | Refund | SUSAN T PEEPLES | 1.29 | Refund |
| MICKIE FINK | 132.18 | Refund | MRS LESLIE LIGHTFOOT | 5.00 | Refund | SUSAN TAPPEN | 79.94 | Refund |
| MICKIE HODGE | 34.20 | Refund | MRS LESLIE MATHEWSON | 15.00 | Prize Winner | SUSAN TATE | 5.00 | Prize Winner |
| MICKIE PHILPOTT | 1.08 | Refund | MRS LESLIE MC DOWELL | 5.00 | Refund | SUSAN TERRY | 16.90 | Refund |
| MICNELE GREGORY | 13.02 | Refund | MRS LESLIE MCKENZIE | 2.00 | Refund | SUSAN TOM | 20.00 | Prize Winner |
| MID H MASSEY | 14.05 | Refund | MRS LESLIE MILLER | 2.00 | Refund | SUSAN TOMKO | 8.41 | Refund |
| MIDA KLUG | 8.08 | Refund | MRS LESLIE MINOR | 5.00 | Prize Winner | SUSAN TORRES | 5.00 | Prize Winner |
| MIDDLETON ALICE | 10.23 | Refund | MRS LESLIE MOORE | 6.00 | Refund | SUSAN TORREY | 2.00 | Refund |
| MIDGE C SMITH | 2.46 | Refund | MRS LESLIE NELSON | 10.00 | Prize Winner | SUSAN TREACY | 23.29 | Refund |
| MIDGE KESTER | 18.99 | Refund | MRS LESLIE NORMAN | 5.00 | Refund | SUSAN TRIVISONNO | 165.36 | Refund |
| MIDLRED J ANDERSON | 10.00 | Prize Winner | MRS LESLIE NUNN | 1.07 | Refund | SUSAN TUCKOSH | 10.00 | Prize Winner |
| MIDLRED WALLACE | 24.90 | Refund | MRS LESLIE PEEVLER | 5.00 | Prize Winner | SUSAN TULLOCH | 3.38 | Refund |
| MIDORI BRIGGS | 10.00 | Prize Winner | MRS LESLIE PHILLIPS | 1.08 | Refund | Susan Turbush | 23.88 | Refund |
| MIDORI HOUSOTN | 18.99 | Refund | MRS LESLIE POWERS | 31.29 | Refund | SUSAN TURGEON | 1.00 | Refund |
| MIEKO TOMA | 5.00 | Refund | MRS LESLIE PRICE | 16.35 | Refund | SUSAN UNSER | 10.00 | Prize Winner |
| MIFORD E SHEPHERD | 5.18 | Refund | MRS LESLIE PRICE | 2.50 | Refund | SUSAN V BURGE | 16.57 | Refund |
| MIGDALIA FIGUEROA | 2.56 | Refund | MRS LESLIE ROBINSON | 1.00 | Refund | SUSAN V DRISCOLL | 21.59 | Refund |
| MIGDALIA GONZALEZ | 5.00 | Prize Winner | MRS LESLIE ROUGHTON | 15.14 | Refund | SUSAN VANROOD | 75.22 | Refund |
| MIGDALIA MARTINEZ | 40.68 | Refund | MRS LESLIE RUCHALA | 1.01 | Refund | SUSAN VARNADARE | 1.94 | Refund |
| MIGDALIA NUNEZ | 13.00 | Refund | MRS LESLIE STJOHN | 5.00 | Refund | SUSAN VIOLICK | 50.44 | Refund |
| MIGDALIA RODRIGUEZ | 33.98 | Refund | MRS LESLIE UNGER | 10.00 | Refund | SUSAN VNAEATON | 2.00 | Refund |
| MIGEL SAEZ | 66.82 | Refund | MRS LESLIE VAHLDIECK | 1.07 | Refund | SUSAN VOLEK | 7.89 | Refund |
| MIGNON M EOFF | 8.55 | Refund | MRS LESLIE WATKINS | 71.87 | Refund | SUSAN VOLIN | 22.13 | Refund |
| Miguel A Castaneda | 34.98 | Refund | MRS LESLIE WEAVER | 5.00 | Prize Winner | SUSAN WADE | 140.00 | Refund |
| MIGUEL A DEJESUS JR- | 10.00 | Prize Winner | MRS LESLIE WELTY | 10.00 | Refund | SUSAN WALLIS | 14.04 | Refund |
| MIGUEL A TORRES | 12.00 | Refund | MRS LESLIE WILLIAMSON | 1.00 | Refund | SUSAN WATERMAN | 271.25 | Refund |
| MIGUEL AGUSTIN | 494.66 | Refund | MRS LESLYE BRADLEY | 5.00 | Prize Winner | SUSAN WATSON | 17.23 | Refund |
| MIGUEL ALBINO | 66.14 | Refund | MRS LESSIE BAILEY | 2.00 | Refund | SUSAN WEATHERBY | 10.00 | Prize Winner |
| MIGUEL BELTRAN | 5.00 | Prize Winner | MRS LESSIE BOYCE | 5.00 | Refund | SUSAN WEBER | 4.00 | Refund |
| MIGUEL CANDELARIA | 10.00 | Refund | MRS LESSIE KIRCH | 223.31 | Refund | SUSAN WEBSTER | 5.00 | Prize Winner |
| MIGUEL FIESQUEZ | 34.54 | Refund | MRS LESSIE PHILLIPS | 68.66 | Refund | SUSAN WEED | 10.00 | Prize Winner |
| MIGUEL GARCIA | 75.05 | Refund | MRS LESSIE SPIKES | 3.14 | Refund | SUSAN WEGNER | 2.10 | Refund |
| MIGUEL HERNANDEZ | 8.67 | Refund | MRS LESSIE THOMPSON | 2.00 | Refund | SUSAN WEIERBACH | 9.85 | Refund |
| MIGUEL IGLESIAS | 36.23 | Refund | MRS LESTA M SOULTZ | 35.15 | Refund | SUSAN WELLS | 5.60 | Refund |
| MIGUEL L | 2.63 | Refund | MRS LESTER HALL | 5.00 | Prize Winner | SUSAN WELLS | 2.00 | Refund |
| MIGUEL NIETO | 6.79 | Refund | MRS LESTONEE | 4.50 | Refund | SUSAN WELSCH | 3.00 | Refund |
| MIGUEL NUNEZ | 2.50 | Refund | MRS LETA BROWN | 22.92 | Refund | SUSAN WEST | 16.89 | Refund |
| MIGUEL R AGUILAR | 2.50 | Refund | MRS LETA GAYHART | 46.82 | Refund | SUSAN WHALEY | 1.46 | Refund |
| MIGUEL R GARCIA | 20.00 | Refund | MRS LETA JONES | 15.00 | Prize Winner | SUSAN WHEELER | 2.44 | Refund |
| MIGUEL RAMIREZ | 3.00 | Refund | MRS LETA TAYLOR | 2.00 | Refund | SUSAN WHITE | 1.00 | Refund |
| MIGUEL RAMISCAL | 5.00 | Prize Winner | MRS LETHA BAILEY | 1.61 | Refund | SUSAN WIDMER | 40.21 | Refund |
| MIGUEL RODRIGUEZ | 2.00 | Refund | MRS LETHA CORZINE | 2.75 | Refund | SUSAN WILKERSON | 5.00 | Refund |
| MIGUELA N RADER | 16.34 | Refund | MRS LETHA ESTES | 5.00 | Refund | SUSAN WILKINSON | 8.00 | Refund |
| MIGUELINA O ALVAREZ | 1.07 | Refund | MRS LETHA GATES | 79.34 | Refund | SUSAN WILLIAMS | 5.00 | Prize Winner |
| MIHCAEL A COLEMAN | 5.00 | Prize Winner | MRS LETHA GREENE | 5.00 | Refund | SUSAN WILLMAYER | 2.00 | Refund |
| MIIT FAIRBANK | 9.00 | Refund | MRS LETHA RIFFLE | 5.00 | Prize Winner | SUSAN WILSON | 3.00 | Refund |
| MIKA HARTSFIELD | 5.00 | Prize Winner | MRS LETHA SHIMERKA | 24.47 | Refund | SUSAN WINN | 4.50 | Refund |
| MIKAL HILDERBRAND | 88.06 | Refund | MRS LETHA SMITH | 75.81 | Refund | SUSAN WISE | 13.50 | Refund |
| MIKE AMANN | 24.14 | Refund | MRS LETHA THOMPSON | 5.00 | Refund | SUSAN WITTIG | 1.30 | Refund |
| MIKE ANDLER | 21.23 | Refund | MRS LETHIA CUPPLES | 27.60 | Refund | SUSAN WOMACK | 5.00 | Prize Winner |
| MIKE ANDREWS | 2.50 | Refund | MRS LETICIA ACOSTA | 28.17 | Refund | SUSAN WOOD | 61.36 | Refund |
| MIKE AVENS | 100.00 | Refund | MRS LETICIA CONTRERAS | 7.00 | Refund | SUSAN WOODHALL | 24.82 | Refund |
| MIKE BACHMEIER SR | 62.88 | Refund | MRS LETICIA GUZMAN | 2.82 | Refund | SUSAN WRIGHT | 2.50 | Refund |
| MIKE BARRY | 4.94 | Refund | MRS LETICIA MIRAMONTES | 5.00 | Prize Winner | SUSAN WYLAND | 10.00 | Prize Winner |
| MIKE BELEW | 5.00 | Refund | MRS LETICIA NISHMAN | 5.33 | Refund | SUSAN Y BERRY | 33.06 | Refund |
| MIKE BELIVEAU | 2.48 | Refund | MRS LETICIA PAYAN | 1.00 | Refund | SUSAN YAKABOUSKI | 1.00 | Refund |
| MIKE BOHLMAN | 126.41 | Refund | MRS LETICIA SANDOVAL | 3.56 | Refund | SUSAN YARBROUGH | 18.58 | Refund |
| MIKE BOURISAW | 1.00 | Refund | MRS LETICIA SHAND | 19.49 | Refund | SUSAN YARBROUGH | 32.77 | Refund |
| MIKE BRETTSURMAN | 7.41 | Refund | MRS LETICIA SOBRADO | 15.00 | Refund | SUSAN ZEMAN | 42.41 | Refund |
| MIKE BRIGGS | 5.00 | Refund | MRS LETICIA SPENCER | 10.00 | Refund | SUSAN ZIEGLER | 47.08 | Refund |
| MIKE BROOKS | 5.00 | Prize Winner | MRS LETICIA SUAREZ | 2.00 | Refund | SUSAN ZOLPER | 8.97 | Refund |
| MIKE BROWDER | 5.30 | Refund | MRS LETITIA LIEBLING | 5.00 | Prize Winner | SUSANA ALVARADO | 29.90 | Refund |
| MIKE C COOPER | 10.00 | Refund | MRS LETITIA M DYSON | 28.54 | Refund | SUSANA DEANDA | 3.00 | Refund |
| MIKE C CROWE | 25.64 | Refund | MRS LETRICE PETTY | 5.00 | Prize Winner | SUSANA DERIBEAUX | 26.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MIKE C SIMPSON | 1.68 | Refund |
| MIKE CALLENDER | 4.50 | Refund |
| MIKE CANE | 47.27 | Refund |
| MIKE CARPENTER | 23.48 | Refund |
| MIKE CASTILLO | 1.07 | Refund |
| MIKE CEDENO | 7.83 | Refund |
| MIKE CHRIST | 5.00 | Prize Winner |
| MIKE CLARE | 1.21 | Refund |
| MIKE COLE | 2.00 | Refund |
| MIKE COSTELLO | 10.00 | Prize Winner |
| MIKE COX | 30.18 | Refund |
| MIKE COZART | 2.00 | Refund |
| MIKE CRABTREE | 30.10 | Refund |
| MIKE CRANE | 5.00 | Prize Winner |
| MIKE D CRAWFORD | 14.70 | Refund |
| MIKE DEMYAN JR | 14.02 | Refund |
| MIKE DISALVO | 1.00 | Refund |
| MIKE DISHNER | 2.00 | Refund |
| MIKE DORMANN | 16.52 | Refund |
| MIKE DYKEMAN | 1.06 | Refund |
| MIKE E SWARTZ | 5.00 | Prize Winner |
| MIKE EVANS | 1,000.00 | Prize Winner |
| MIKE EVINGER | 4.21 | Refund |
| MIKE F FITZGERALD | 2.00 | Refund |
| MIKE FALIVENA | 6.00 | Refund |
| MIKE FELTON | 3.00 | Refund |
| MIKE FICEK | 1.07 | Refund |
| MIKE FINCH | 2.00 | Refund |
| Mike Flanagan | 1.00 | Refund |
| MIKE FLANNIGAN | 1.17 | Refund |
| MIKE FORTNER | 5.00 | Prize Winner |
| MIKE G SABATINI | 4.00 | Refund |
| MIKE GEYER | 31.04 | Refund |
| MIKE GIERACH | 29.52 | Refund |
| MIKE GLENTZER | 2.00 | Refund |
| MIKE GOODWIN | 10.00 | Prize Winner |
| MIKE GOULD | 2.86 | Refund |
| MIKE GRADY | 3.28 | Refund |
| MIKE GREEN | 5.00 | Prize Winner |
| MIKE GRUNDY | 10.00 | Prize Winner |
| MIKE GUY | 10.00 | Prize Winner |
| MIKE HAMES | 2.50 | Refund |
| MIKE HARTMANN | 2.05 | Refund |
| MIKE HAVENS | 2.65 | Refund |
| MIKE HAYANO | 32.15 | Refund |
| MIKE HAYANO | 15.88 | Refund |
| MIKE HERBINKO | 3.00 | Refund |
| MIKE HERYLA | 3.00 | Refund |
| MIKE HIGH | 2.00 | Refund |
| MIKE HINDS | 4.00 | Refund |
| MIKE HOLIK | 49.08 | Refund |
| MIKE HOLMES | 1.08 | Refund |
| MIKE HOLZMAN | 10.00 | Prize Winner |
| MIKE HONEYCUTT | 5.00 | Prize Winner |
| MIKE J GRINSTEAD | 1.00 | Refund |
| MIKE J SWEATFIELD | 58.13 | Refund |
| MIKE JENSEN | 1.06 | Refund |
| MIKE JOHNSON | 12.89 | Refund |
| MIKE JOHNSON | 38.88 | Refund |
| MIKE JOSEPH | 16.61 | Refund |
| MIKE KELDER | 2.50 | Refund |
| MIKE KILCORE | 4.16 | Refund |
| MIKE KLEIN | 45.14 | Refund |
| MIKE KOFFSKI | 3.00 | Refund |
| MIKE KOHLRUS | 22.00 | Refund |
| MIKE KRAFNICK | 11.66 | Refund |
| MIKE KRAUSE | 10.00 | Prize Winner |
| MIKE L PRESCHER | 3.23 | Refund |
| MIKE LAKEY | 1.00 | Refund |
| MIKE LAMBERT | 6.00 | Refund |
| MIKE LEINEN | 3.53 | Refund |
| MIKE LEKMAN | 10.00 | Refund |
| MIKE LIDDELL | 10.94 | Refund |
| MIKE LOUPE | 17.51 | Refund |
| MIKE LUNA | 22.18 | Refund |
| MIKE MALLER | 2.10 | Refund |
| MIKE MATTINGLY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LETRICIA STATEN | 16.40 | Refund |
| MRS LETTIE HUNTER | 1.07 | Refund |
| MRS LETTIE MCCRAY | 10.00 | Prize Winner |
| MRS LETTIE MCDONALD | 6.00 | Refund |
| MRS LETTIE REVELS | 3.44 | Refund |
| MRS LETTIE S BROX | 5.84 | Refund |
| MRS LETTY MANISCALCO | 10.00 | Prize Winner |
| MRS LEUNAH PITTON | 2.00 | Refund |
| MRS LEUTFREDA ROBERTS | 11.01 | Refund |
| MRS LEVADA HALL | 5.00 | Prize Winner |
| MRS LEVADA MACK | 2.50 | Refund |
| MRS LEVON LOPER | 35.88 | Refund |
| MRS LEVORA COLLINS | 19.20 | Refund |
| MRS LEWANA JONASSAINT | 6.12 | Refund |
| MRS LEWINE TAPIA | 10.00 | Prize Winner |
| MRS LEWIS HOUSE | 4.00 | Refund |
| MRS LEWIS MOORE | 46.05 | Refund |
| MRS LEWIS WARD | 139.23 | Refund |
| MRS LEXIE KINSWORTHY | 62.88 | Refund |
| MRS LEXIE MEDINA | 27.12 | Refund |
| MRS LIA DRIVER | 4.27 | Refund |
| MRS LIA GAMEZ | 9.00 | Refund |
| MRS LIA PERREIRA | 5.00 | Prize Winner |
| MRS LIANA HOPE | 10.00 | Prize Winner |
| MRS LIANA MILLER | 1.07 | Refund |
| MRS LIANNE NAPIER | 5.00 | Prize Winner |
| MRS LIANNE POSSIN | 100.00 | Refund |
| MRS LIBBY CHENIER | 24.12 | Refund |
| MRS LIBBY HART | 5.00 | Refund |
| MRS LIBBY JOHNSON | 1.79 | Refund |
| MRS LIBBY KIPNIS | 5.00 | Prize Winner |
| MRS LIBBY LYON | 10.00 | Prize Winner |
| MRS LIBBY OYLER | 10.00 | Prize Winner |
| MRS LIBBY WHEELER | 10.00 | Prize Winner |
| MRS LIBBY WILKES | 11.86 | Refund |
| MRS LIBBY WOODS | 1.07 | Refund |
| MRS LIBIA SINCLAIR | 13.50 | Refund |
| MRS LIBRADA LUCIO | 47.48 | Refund |
| MRS LIDA LEONI | 5.97 | Refund |
| MRS LIDIA AGUILAR | 10.00 | Refund |
| MRS LIDIA CASTELLANOS | 21.49 | Refund |
| MRS LIDIA LAZO | 24.26 | Refund |
| MRS LIDIA MEDELLIN | 5.00 | Prize Winner |
| MRS LIDIA PELEGRI | 5.00 | Prize Winner |
| MRS LIDIYA TSYBINA | 2.00 | Refund |
| MRS LIELA ROGOFF | 122.28 | Refund |
| MRS LIEN MILLER | 5.00 | Prize Winner |
| MRS LIGAYA MORRISSEY | 5.00 | Prize Winner |
| MRS LIGIA BORJA | 10.00 | Refund |
| MRS LIGIA BOTTINELLI | 1.07 | Refund |
| MRS LILA ADAMS | 22.63 | Refund |
| MRS LILA ANDERSON | 5.00 | Prize Winner |
| MRS LILA CABRERA | 10.00 | Prize Winner |
| MRS LILA CLEMENTS | 1.00 | Refund |
| MRS LILA CRAMER | 5.00 | Prize Winner |
| MRS LILA DAVIS | 5.00 | Refund |
| MRS LILA DAY | 5.00 | Refund |
| MRS LILA FLOYD | 39.94 | Refund |
| MRS LILA FORD | 10.25 | Refund |
| MRS LILA HICKS | 10.00 | Prize Winner |
| MRS LILA HOPPER | 23.94 | Refund |
| MRS LILA J VAUGHN | 32.84 | Refund |
| MRS LILA KIRBY | 20.80 | Refund |
| MRS LILA MCDONALD | 10.00 | Refund |
| MRS LILA MOSTROM | 2.00 | Refund |
| MRS LILA OATS | 2.00 | Refund |
| MRS LILA RIGGS | 29.44 | Refund |
| MRS LILA SUTLIFF | 5.00 | Prize Winner |
| MRS LILA THOMPSON | 10.00 | Prize Winner |
| MRS LILAH LEWIS | 20.96 | Refund |
| MRS LILI GOODMAN | 2.00 | Refund |
| MRS LILI S PACKER | 21.56 | Refund |
| MRS LILIA BRIONES | 5.00 | Refund |
| MRS LILIA CAPOTE | 10.00 | Prize Winner |
| MRS LILIA FRIMAN | 62.37 | Refund |
| MRS LILIA GONZALEZ | 15.00 | Prize Winner |
| MRS LILIA HARBAUGH | 16.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSANA IDOY | 5.79 | Refund |
| SUSANA LLAMAS | 4.10 | Refund |
| SUSANA LOPEZ | 6.12 | Refund |
| SUSANA ROSARIO | 1.04 | Refund |
| SUSANA SEBOLDT | 4.00 | Refund |
| SUSANA TANGALAN | 12.99 | Refund |
| SUSANA WALKE | 13.36 | Refund |
| SUSANA WALKER | 10.00 | Refund |
| SUSANN RIDRDAN | 33.15 | Refund |
| SUSANN STEELE | 1.81 | Refund |
| SUSANN YOUNG | 2.00 | Refund |
| SUSANNA AGUILAR | 2.00 | Refund |
| SUSANNA BOEDING | 184.00 | Refund |
| SUSANNA HARTER | 21.53 | Refund |
| SUSANNA TRAN | 5.21 | Refund |
| SUSANNA VOSLOO | 10.00 | Refund |
| SUSANNA WEART | 2.00 | Refund |
| SUSANNE BURRILL | 35.08 | Refund |
| SUSANNE DIBBLE | 2.74 | Refund |
| SUSANNE DUBY | 10.30 | Refund |
| SUSANNE EARLABAUGH | 50.72 | Refund |
| SUSANNE GRAHAM | 10.00 | Prize Winner |
| SUSANNE H RYAN | 5.76 | Refund |
| SUSANNE HAFLEY | 2.50 | Refund |
| SUSANNE HOESTJE | 1.09 | Refund |
| SUSANNE JOHNSON | 2.00 | Refund |
| SUSANNE JONES | 2.60 | Refund |
| SUSANNE KRAUS | 2.00 | Refund |
| SUSANNE LEMMING | 5.59 | Refund |
| SUSANNE MALTESE | 34.36 | Refund |
| SUSANNE TURNER | 1.07 | Refund |
| SUSANNE WOOD | 13.00 | Refund |
| SUSANSHEPHERD SHEPHERD | 413.46 | Refund |
| SUSEN M LENAHAN | 4.50 | Refund |
| SUSIE A BENTER | 60.63 | Refund |
| SUSIE ALBRITTON | 9.00 | Refund |
| SUSIE ANDERSON | 4.14 | Refund |
| SUSIE B GAGUI | 10.00 | Prize Winner |
| SUSIE BORGES | 1.00 | Refund |
| SUSIE BRANNON | 2.00 | Refund |
| SUSIE BUICE | 4.07 | Refund |
| SUSIE CARMICHAEL | 6.54 | Refund |
| SUSIE CONNER | 30.00 | Refund |
| SUSIE COURE | 17.73 | Refund |
| SUSIE D STEWART | 2.00 | Refund |
| SUSIE DANIEL | 500.00 | Prize Winner |
| SUSIE DAVID | 10.00 | Prize Winner |
| SUSIE DEAN | 2.61 | Refund |
| SUSIE E THOMAS | 44.84 | Refund |
| SUSIE FLANIGAN | 3.00 | Refund |
| SUSIE G HERMAN | 7.00 | Refund |
| SUSIE HARJO | 4.45 | Refund |
| SUSIE HILL | 3.22 | Refund |
| SUSIE HUBERT | 49.27 | Refund |
| SUSIE JOHNSON | 1.79 | Refund |
| SUSIE JONES | 1.36 | Refund |
| SUSIE KATZ | 53.59 | Refund |
| SUSIE L ASHFORD | 5.00 | Prize Winner |
| SUSIE L RICHARDS | 1.08 | Refund |
| SUSIE LATHAM | 26.98 | Refund |
| SUSIE M BROWN | 47.68 | Refund |
| SUSIE M BROWN | 1.08 | Refund |
| SUSIE M CANADA | 2.00 | Refund |
| SUSIE M DANIELS | 25.00 | Refund |
| SUSIE M DOWDY | 2.00 | Refund |
| SUSIE M WONG | 4.17 | Refund |
| SUSIE MANGIARACINO | 31.71 | Refund |
| SUSIE MCCARLEY | 2.16 | Refund |
| SUSIE MCCLARDY | 2.01 | Refund |
| SUSIE MCGILL | 33.90 | Refund |
| SUSIE NAPIER | 10.41 | Refund |
| SUSIE NUTT | 2.00 | Refund |
| SUSIE PAGE | 1.07 | Refund |
| SUSIE PARENT | 10.00 | Prize Winner |
| SUSIE PARKER | 2.00 | Refund |
| SUSIE PETTY | 3.72 | Refund |
| SUSIE R RAMSON | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MIKE MCCULLOUGH | 10.00 | Prize Winner |
| MIKE MCDANIEL | 2.00 | Refund |
| MIKE MCDONALD | 3.47 | Refund |
| MIKE MCNEILL | 3.00 | Refund |
| MIKE MELCHER | 2.00 | Refund |
| MIKE MENNELLA | 1.00 | Refund |
| MIKE MERCER | 1.10 | Refund |
| MIKE MILLER | 120.73 | Refund |
| MIKE MIRANDA | 24.52 | Refund |
| MIKE MIRANOWICZ | 4.50 | Refund |
| MIKE MITCHELL | 2.00 | Refund |
| MIKE MIZERLK | 7.31 | Refund |
| MIKE MORTIMORE | 25.00 | Prize Winner |
| MIKE MULLEN | 5.00 | Refund |
| MIKE MUZYKA | 3.00 | Refund |
| MIKE N SCHABER | 13.97 | Refund |
| MIKE NOVAK | 5.00 | Prize Winner |
| MIKE OHARA | 1.35 | Refund |
| MIKE OROURKE | 2.64 | Refund |
| MIKE OROURKE | 5.00 | Prize Winner |
| MIKE PATTEN | 2.50 | Refund |
| MIKE PEPPIRY | 5.00 | Prize Winner |
| MIKE PERKINS | 3.00 | Refund |
| MIKE PETERSON | 27.94 | Refund |
| MIKE PETERSON | 4.50 | Refund |
| MIKE PETRY | 102.28 | Refund |
| MIKE R BELON SR | 35.50 | Refund |
| MIKE R MCNULTY | 38.57 | Refund |
| MIKE RAMSEY | 5.00 | Refund |
| MIKE REDMAN | 5.00 | Prize Winner |
| MIKE RICHMOND | 10.00 | Refund |
| MIKE RICKLY | 51.12 | Refund |
| MIKE ROMANSKY | 5.00 | Prize Winner |
| MIKE ROONEY | 2.89 | Refund |
| MIKE ROSEBERRY | 9.99 | Refund |
| MIKE RUFFATTOLA | 3.12 | Refund |
| MIKE SAAVEDRA | 2.00 | Refund |
| MIKE SCHELLERER | 4.58 | Refund |
| MIKE SCHREPFER | 29.94 | Refund |
| MIKE SCOLES | 3.49 | Refund |
| MIKE SCOTT | 28.45 | Refund |
| MIKE SCOTT | 10.00 | Prize Winner |
| MIKE SEEGMILLER | 2.79 | Refund |
| MIKE SERINO | 28.23 | Refund |
| MIKE SHAFFER | 3.18 | Refund |
| MIKE SHAVER SR | 153.82 | Refund |
| MIKE SHERWOOD | 25.00 | Prize Winner |
| MIKE SIEVERDING | 2.12 | Refund |
| MIKE SINGLETON | 1.00 | Refund |
| MIKE SIVIDER | 5.00 | Prize Winner |
| MIKE STAMPER | 1.08 | Refund |
| MIKE STANBERRY | 30.22 | Refund |
| MIKE STAPP | 32.54 | Refund |
| MIKE STIVING | 21.83 | Refund |
| MIKE STUBBS | 6.83 | Refund |
| MIKE STYERS | 10.48 | Refund |
| MIKE SULLINGER | 1.77 | Refund |
| MIKE SVEJCAR | 26.25 | Refund |
| MIKE TAYLOR | 10.00 | Prize Winner |
| MIKE TERBROCK | 17.10 | Refund |
| MIKE THOMPSON | 15.85 | Refund |
| MIKE TREADWAY | 15.65 | Refund |
| MIKE VIGLIONE | 5.00 | Refund |
| MIKE VOGELVANG | 70.36 | Refund |
| MIKE WARNER | 10.23 | Refund |
| MIKE WATERS | 2.50 | Refund |
| MIKE WELCH | 26.19 | Refund |
| MIKE WERNER | 11.92 | Refund |
| MIKE WEST | 20.94 | Refund |
| MIKE WINTER | 70.91 | Refund |
| MIKE YETTER | 29.47 | Refund |
| MIKE YOUNG | 1.00 | Refund |
| MIKELL MCCARTY | 10.00 | Prize Winner |
| MIKELL P VIBBERT | 8.00 | Refund |
| MIKHAIL LEVIT | 10.00 | Refund |
| MIKIA DOWLING | 5.00 | Prize Winner |
| MIKIO AKAGI | 16.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LILIA PAGAN | 5.00 | Prize Winner |
| MRS LILIA S TORRES | 48.38 | Refund |
| MRS LILIAN MCNEILL | 10.38 | Refund |
| MRS LILIAN PIXTON | 16.08 | Refund |
| MRS LILIAN POSADA | 1.57 | Refund |
| MRS LILIANA CODITA | 50.00 | Prize Winner |
| MRS LILIANE BRUNACHE | 49.30 | Refund |
| MRS LILIANE CHERNEY | 18.75 | Refund |
| MRS LILIE T BROUGHTON | 30.01 | Refund |
| MRS LILLA ALLEGRE | 2.00 | Refund |
| MRS LILLA DAVIS | 10.00 | Prize Winner |
| MRS LILLI CLEVELAND | 10.00 | Refund |
| MRS LILLI R HULL | 46.93 | Refund |
| MRS LILLIAM SPILLER | 5.00 | Prize Winner |
| MRS LILLIAN ALVAREZ | 5.00 | Prize Winner |
| MRS LILLIAN ANAYA | 2.00 | Refund |
| MRS LILLIAN BLANCO | 50.00 | Prize Winner |
| MRS LILLIAN BRACK | 21.54 | Refund |
| MRS LILLIAN BROWN | 4.31 | Refund |
| MRS LILLIAN BURNSIDE | 14.80 | Refund |
| MRS LILLIAN COLLINS | 1.08 | Refund |
| MRS LILLIAN COOKSEY | 53.54 | Refund |
| MRS LILLIAN DAVIS | 21.04 | Refund |
| MRS LILLIAN DOZIER | 5.00 | Prize Winner |
| MRS LILLIAN DUPREE | 2.00 | Refund |
| MRS LILLIAN EMINHIZER | 50.41 | Refund |
| MRS LILLIAN ENO | 3.00 | Refund |
| MRS LILLIAN FENDER | 10.00 | Prize Winner |
| MRS LILLIAN FLEMMING | 19.94 | Refund |
| MRS LILLIAN FORAND | 3.21 | Refund |
| MRS LILLIAN FREDERICK | 16.92 | Refund |
| MRS LILLIAN FYE | 5.00 | Prize Winner |
| MRS LILLIAN GARNETT | 1.00 | Refund |
| MRS LILLIAN GOMILAK | 14.98 | Refund |
| MRS LILLIAN GRECO | 10.00 | Prize Winner |
| MRS LILLIAN GREENBERG | 26.21 | Refund |
| MRS LILLIAN HANSON | 5.18 | Refund |
| MRS LILLIAN HAWN | 23.11 | Refund |
| MRS LILLIAN HERNANDEZ | 107.93 | Refund |
| MRS LILLIAN HUSSER | 2.00 | Refund |
| MRS LILLIAN JOE | 5.00 | Prize Winner |
| MRS LILLIAN KENDALL | 2.50 | Refund |
| MRS LILLIAN KOSTAMO | 5.00 | Prize Winner |
| MRS LILLIAN LAMBERT | 5.00 | Prize Winner |
| MRS LILLIAN LILE | 119.96 | Refund |
| MRS LILLIAN LUCAS | 15.00 | Prize Winner |
| MRS LILLIAN MACHEN | 5.00 | Prize Winner |
| MRS LILLIAN MOLINA | 1.08 | Refund |
| MRS LILLIAN NABORS | 5.00 | Prize Winner |
| MRS LILLIAN NELLIGAN | 27.38 | Refund |
| MRS LILLIAN OWENS | 42.34 | Refund |
| MRS LILLIAN PATE | 12.91 | Refund |
| MRS LILLIAN PEASE | 1.72 | Refund |
| MRS LILLIAN PHILBECK | 1.07 | Refund |
| MRS LILLIAN POLK | 10.00 | Prize Winner |
| MRS LILLIAN PUGGH | 28.50 | Refund |
| MRS LILLIAN R DEAN | 26.73 | Refund |
| MRS LILLIAN RANSOM | 45.82 | Refund |
| MRS LILLIAN ROSA | 41.95 | Refund |
| MRS LILLIAN ROYSTER | 31.92 | Refund |
| MRS LILLIAN SEVIGNY | 7.25 | Refund |
| MRS LILLIAN SHERRY | 6.74 | Refund |
| MRS LILLIAN SILVA | 18.80 | Refund |
| MRS LILLIAN SILVA | 1.00 | Refund |
| MRS LILLIAN SIMMONS | 5.00 | Prize Winner |
| MRS LILLIAN SKAGGS | 33.68 | Refund |
| MRS LILLIAN SMITH | 85.96 | Refund |
| MRS LILLIAN STUDSTILL | 2.00 | Refund |
| MRS LILLIAN TAMASHIRO | 5.00 | Prize Winner |
| MRS LILLIAN TAYLOR | 1.00 | Refund |
| MRS LILLIAN TODARO | 2.00 | Refund |
| MRS LILLIAN VELEZ | 10.00 | Prize Winner |
| MRS LILLIAN WALDROP | 31.45 | Refund |
| MRS LILLIAN WHISENTON | 167.06 | Refund |
| MRS LILLIAN WILLIAMS | 10.00 | Prize Winner |
| MRS LILLIE ADAMS | 2.00 | Refund |
| MRS LILLIE B FOX | 124.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUSIE REYNOLDS | 1.00 | Refund |
| SUSIE SEYMOUR | 1.00 | Refund |
| SUSIE SHELTON | 4.50 | Refund |
| SUSIE SIMMONS | 3.07 | Refund |
| SUSIE SZASZ | 17.88 | Refund |
| SUSIE TRUONG | 16.77 | Refund |
| SUSIE VICK | 10.00 | Prize Winner |
| SUSIE WILLIAMS | 1.07 | Refund |
| SUSIE WILSON | 1.45 | Refund |
| SUSIEI PERKINS | 10.39 | Refund |
| SUSN FRIEDLANDER | 24.08 | Refund |
| SUSN M BAGWELL | 21.95 | Refund |
| SUSNA G BORCHIN | 25.74 | Refund |
| SUSTIN SIFFORD | 10.00 | Prize Winner |
| SUSUMU MAEDA | 5.00 | Prize Winner |
| SUSUMU MAEDH | 1.05 | Refund |
| SUSY HOYOS | 21.40 | Refund |
| SUZAA KESSINGER | 5.00 | Prize Winner |
| SUZAN ANDERSON | 160.24 | Refund |
| SUZAN BROWN | 1.97 | Refund |
| SUZAN PENNINGTON | 4.56 | Refund |
| SUZAN VANLANINGHAM | 10.00 | Prize Winner |
| SUZAN ZEMBAL | 3.00 | Refund |
| SUZANN J CRAM | 5.00 | Refund |
| SUZANN MCGREGOR | 29.34 | Refund |
| SUZANNA GARNER | 1.00 | Refund |
| SUZANNE A BARDEN | 85.82 | Refund |
| SUZANNE A CARROLL | 5.46 | Refund |
| SUZANNE ARNOLD | 57.55 | Refund |
| SUZANNE ARRE | 34.44 | Refund |
| SUZANNE B SKIDMORE | 19.42 | Refund |
| SUZANNE BARNETT | 14.95 | Refund |
| SUZANNE BENOIT | 18.58 | Refund |
| SUZANNE BENTZ | 21.57 | Refund |
| SUZANNE BOND | 21.39 | Refund |
| SUZANNE BURCH | 1.00 | Refund |
| SUZANNE C HURLEY | 17.22 | Refund |
| SUZANNE C ROSS | 98.87 | Refund |
| SUZANNE CAMERON | 17.06 | Refund |
| SUZANNE CARTER | 21.03 | Refund |
| SUZANNE CORBIN | 15.60 | Refund |
| SUZANNE DAILEY | 26.00 | Refund |
| SUZANNE DELAUGHDER | 30.30 | Refund |
| SUZANNE E DAUGHTRIDGE | 61.89 | Refund |
| SUZANNE E ENGLEMAN | 66.75 | Refund |
| SUZANNE E PALCZYNSKI | 2.46 | Refund |
| SUZANNE E SUAREZ | 2.57 | Refund |
| SUZANNE EVANS | 23.74 | Refund |
| SUZANNE F JAMES | 10.00 | Prize Winner |
| SUZANNE FERANEC | 29.62 | Refund |
| SUZANNE FISHER | 10.00 | Prize Winner |
| SUZANNE FLOYD | 10.64 | Refund |
| SUZANNE FRYE | 6.22 | Refund |
| SUZANNE G TANGEMAN | 1.00 | Refund |
| SUZANNE GEISENBURG | 10.00 | Prize Winner |
| SUZANNE GEYER | 82.47 | Refund |
| SUZANNE GILBERT | 1.48 | Refund |
| SUZANNE GLANCY | 74.35 | Refund |
| SUZANNE GUILMINEAU | 40.92 | Refund |
| SUZANNE HALVERSON | 3.00 | Refund |
| SUZANNE HAMM | 5.00 | Prize Winner |
| SUZANNE HART | 29.06 | Refund |
| SUZANNE HODGSON | 87.06 | Refund |
| SUZANNE HUBBARD | 10.00 | Prize Winner |
| SUZANNE HULSEN | 2.00 | Refund |
| SUZANNE HUTCHINSON | 3.19 | Refund |
| SUZANNE ISAACS | 3.92 | Refund |
| SUZANNE JOHNSON | 3.00 | Refund |
| SUZANNE KARLSON | 1.00 | Refund |
| SUZANNE KENNINGTON | 10.00 | Refund |
| SUZANNE KILEY | 3.75 | Refund |
| SUZANNE KUTAWSKI | 61.41 | Refund |
| SUZANNE L WOLFE | 1.00 | Refund |
| SUZANNE LANGEN | 18.70 | Refund |
| SUZANNE LARRICK | 28.38 | Refund |
| SUZANNE LEADBETTER | 1.00 | Refund |
| SUZANNE LONGBRAKE | 31.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MIKKI SPANGLER | 1.07 | Refund |
| MIKKI STAAB | 10.60 | Refund |
| MIKLOS BOCSKAI | 4.26 | Refund |
| MIL V GOLUBOVICH | 4.43 | Refund |
| MILA ARSHALUYSYAN | 2.50 | Refund |
| MILA DELEON | 39.52 | Refund |
| MILA LAFIGUERA | 27.66 | Refund |
| MILA M ACLAN | 5.00 | Prize Winner |
| MILA POSTRUZNIK | 53.89 | Refund |
| MILA T MIRZAIYASI | 5.00 | Prize Winner |
| MILA TACIS | 19.32 | Refund |
| MILAGROS ACOSTA | 5.00 | Prize Winner |
| MILAGROS ALVAREZ | 25.00 | Prize Winner |
| MILAGROS ANDREU | 27.98 | Refund |
| MILAGROS BURRIS | 22.28 | Refund |
| MILAGROS D ALABASO | 30.85 | Refund |
| MILAGROS DEHAAI | 15.16 | Refund |
| MILAGROS DEMONTEVERDE | 5.25 | Refund |
| MILAGROS M SANTIAGO | 4.56 | Refund |
| MILAGROS MUSSE | 23.89 | Refund |
| MILAGROS PEREZ | 10.98 | Refund |
| MILAGROS S FERNANDEZ | 3.45 | Refund |
| MILAGROS SANTIAGO | 30.23 | Refund |
| MILAGROS SCHROEDER | 23.59 | Refund |
| MILBURN L GREEN | 122.38 | Refund |
| MILD R BUCHANAN | 23.88 | Refund |
| MILDA BRIM | 22.66 | Refund |
| MILDRED A BAKER | 7.47 | Refund |
| MILDRED A BRAWLEY | 2.00 | Refund |
| MILDRED A TREECE | 3.00 | Refund |
| MILDRED ALCALA | 5.00 | Prize Winner |
| MILDRED ALFORD | 1.00 | Refund |
| MILDRED ANDERSON | 17.64 | Refund |
| MILDRED B ANDERSON | 406.48 | Refund |
| MILDRED B ANDERSON | 10.00 | Prize Winner |
| MILDRED B CARR | 26.73 | Refund |
| MILDRED BEARD | 26.26 | Refund |
| MILDRED BEATTY | 2.83 | Refund |
| MILDRED BLANCETT | 1.00 | Refund |
| MILDRED BLASER | 2.00 | Refund |
| MILDRED BOYD | 20.77 | Refund |
| MILDRED BRESSETTE | 2.00 | Refund |
| MILDRED BRIGGS | 10.00 | Refund |
| MILDRED BRIM | 27.98 | Refund |
| MILDRED BROOM | 27.16 | Refund |
| MILDRED BROWN | 4.50 | Refund |
| MILDRED BROWN | 5.00 | Prize Winner |
| MILDRED BULLOCH | 20.04 | Refund |
| MILDRED C JAGGERS | 2.00 | Refund |
| MILDRED C MILLER | 7.85 | Refund |
| MILDRED C SUMMERS | 6.80 | Refund |
| MILDRED C WILSON | 2.12 | Refund |
| MILDRED CADLOAN | 19.25 | Refund |
| MILDRED CAMPMAN | 20.40 | Refund |
| MILDRED CASWELL | 40.94 | Refund |
| MILDRED CATAGNUS | 5.00 | Prize Winner |
| MILDRED CHENOWETH | 1.08 | Refund |
| MILDRED CHURCH | 14.45 | Refund |
| MILDRED CLINE | 10.00 | Prize Winner |
| MILDRED CODY | 9.64 | Refund |
| MILDRED COSTA | 3.27 | Refund |
| MILDRED CRUSE | 16.70 | Refund |
| MILDRED D BLACK | 10.00 | Prize Winner |
| MILDRED D WHITE | 114.41 | Refund |
| MILDRED DANBROSIA | 2.00 | Refund |
| MILDRED DANIELS | 2.50 | Refund |
| MILDRED DENNIS | 2.45 | Refund |
| MILDRED DETWILER | 15.72 | Refund |
| MILDRED DIETIKER | 6.46 | Refund |
| MILDRED DILLON | 10.00 | Prize Winner |
| MILDRED DWYER | 14.58 | Refund |
| MILDRED E THOMAS | 2.62 | Refund |
| MILDRED EBUTLER | 1.08 | Refund |
| MILDRED EGASAN | 8.71 | Refund |
| MILDRED FLOYD | 5.78 | Refund |
| MILDRED FORTUNE | 32.56 | Refund |
| MILDRED FRYER | 133.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LILLIE B WHITE | 1.00 | Refund |
| MRS LILLIE BECK | 5.00 | Prize Winner |
| MRS LILLIE CHAUVIN | 66.06 | Refund |
| MRS LILLIE DAY | 5.00 | Prize Winner |
| MRS LILLIE DUNKIN | 75.32 | Refund |
| MRS LILLIE EDWARDS | 10.00 | Prize Winner |
| MRS LILLIE ELLISON | 10.00 | Refund |
| MRS LILLIE ETHERTON | 37.64 | Refund |
| MRS LILLIE GASKINS | 16.40 | Refund |
| MRS LILLIE GATHIGE | 30.41 | Refund |
| MRS LILLIE HAMLETT | 2.00 | Refund |
| MRS LILLIE HAZEL | 15.62 | Refund |
| MRS LILLIE HICKS | 10.88 | Refund |
| MRS LILLIE JACKSON | 8.45 | Refund |
| MRS LILLIE KEMP | 27.22 | Refund |
| MRS LILLIE KENNEDY | 3.00 | Refund |
| MRS LILLIE LAMAR | 1.08 | Refund |
| MRS LILLIE LUNDY | 36.61 | Refund |
| MRS LILLIE M COLLUM | 78.34 | Refund |
| MRS LILLIE MCPHEE | 5.00 | Prize Winner |
| MRS LILLIE PERDUE | 10.00 | Prize Winner |
| MRS LILLIE RHODES | 5.00 | Prize Winner |
| MRS LILLIE ROSS | 109.35 | Refund |
| MRS LILLIE RUBIN | 2.80 | Refund |
| MRS LILLIE S MAYORGA | 9.74 | Refund |
| MRS LILLIE SANDERS | 57.19 | Refund |
| MRS LILLIE SIMMONS | 10.00 | Prize Winner |
| MRS LILLIE TAFT | 1.31 | Refund |
| MRS LILLIE THOMAS | 11.95 | Refund |
| MRS LILLIE V JOHNSON | 24.54 | Refund |
| MRS LILLIE WEBB | 8.64 | Refund |
| MRS LILLIE WILLIAMS | 15.00 | Prize Winner |
| MRS LILLIE WINN | 55.03 | Refund |
| MRS LILLIE WINSTON | 5.00 | Refund |
| MRS LILLIE WINTERS | 5.00 | Refund |
| MRS LILLIE YOUNG | 5.00 | Prize Winner |
| MRS LILLY B LAMB | 40.00 | Refund |
| MRS LILLY BAKER | 3.10 | Refund |
| MRS LILLY BARRERA | 3.41 | Refund |
| MRS LILLY COBBLE | 24.98 | Refund |
| MRS LILLY HUSS | 2.00 | Refund |
| MRS LILLY LAWHON | 48.54 | Refund |
| MRS LILLY LINDSAY | 2.00 | Refund |
| MRS LILY ACOBA | 10.00 | Prize Winner |
| MRS LILY BECK | 30.26 | Refund |
| MRS LILY BRIGHAM | 40.94 | Refund |
| MRS LILY LOPEZ | 145.69 | Refund |
| MRS LILY LYONS | 3.00 | Refund |
| MRS LILY SARDINHA | 28.75 | Refund |
| MRS LILY SCOTT | 50.06 | Refund |
| MRS LIMA PROULX | 16.39 | Refund |
| MRS LIMEIMEI THOMAS | 10.00 | Prize Winner |
| MRS LIN STRACHN | 16.99 | Refund |
| MRS LIN YOUNG | 2.00 | Refund |
| MRS LINA DUCK | 10.50 | Refund |
| MRS LINA HALL | 12.52 | Refund |
| MRS LINA MINNIS | 2.50 | Refund |
| MRS LIND AKELLEY | 2.50 | Refund |
| MRS LINDA A KATO | 10.00 | Prize Winner |
| MRS LINDA A KINER | 14.74 | Refund |
| MRS LINDA ABELMAN | 10.00 | Prize Winner |
| MRS LINDA ABRELL | 7.64 | Refund |
| MRS LINDA ABSHER | 2.00 | Refund |
| MRS LINDA ACHTERKIRCH | 24.24 | Refund |
| MRS LINDA ACKLES | 27.94 | Refund |
| MRS LINDA ADDAIR | 2.00 | Refund |
| MRS LINDA ADELMAN | 13.21 | Refund |
| MRS LINDA AIKEN | 8.54 | Refund |
| MRS LINDA ALBANESE | 1.05 | Refund |
| MRS LINDA ALBIN | 3.23 | Refund |
| MRS LINDA ALBRITTON | 10.00 | Prize Winner |
| MRS LINDA ALEXANDER | 64.67 | Refund |
| MRS LINDA ALFORD | 40.00 | Refund |
| MRS LINDA ALLEN | 14.26 | Refund |
| MRS LINDA ALLEN | 7.00 | Refund |
| MRS LINDA ALLEN | 35.83 | Refund |
| MRS LINDA ALLEN | 5.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SUZANNE M GOLDEN | 9.99 | Refund |
| SUZANNE M HURST | 38.96 | Refund |
| SUZANNE M KOLB | 5.00 | Prize Winner |
| SUZANNE M MEHL | 5.00 | Refund |
| SUZANNE M MORRIS | 288.63 | Refund |
| SUZANNE M QUACKENBUSH | 20.89 | Refund |
| SUZANNE MADGE | 7.85 | Refund |
| SUZANNE MELENEY | 33.94 | Refund |
| SUZANNE MIERZWINSKI | 5.00 | Prize Winner |
| SUZANNE MINETT | 33.80 | Refund |
| SUZANNE MURPHY | 5.40 | Refund |
| SUZANNE MYERS | 115.52 | Refund |
| SUZANNE NOVAK | 10.00 | Prize Winner |
| SUZANNE ODOM | 3.21 | Refund |
| SUZANNE OKLA | 12.00 | Refund |
| SUZANNE P NELSON | 59.80 | Refund |
| SUZANNE PAETZER | 2.50 | Refund |
| Suzanne Palmer | 213.75 | Refund |
| SUZANNE PRISCO | 6.93 | Refund |
| SUZANNE PURCHES | 3.79 | Refund |
| SUZANNE Q GILMER | 2.50 | Refund |
| SUZANNE R HERBST | 4.80 | Refund |
| SUZANNE RADFORD | 2.00 | Refund |
| SUZANNE RIENDEAU | 5.00 | Prize Winner |
| SUZANNE ROBY | 3.00 | Refund |
| SUZANNE ROMANOFF | 5.34 | Refund |
| SUZANNE RUBADUE | 2.00 | Refund |
| SUZANNE S BUKOVINY | 3.00 | Refund |
| SUZANNE SAVAGE | 1.00 | Refund |
| SUZANNE SCHUMACHER | 4.50 | Refund |
| SUZANNE SCOTT | 7.00 | Refund |
| SUZANNE SLAYBACK | 5.00 | Prize Winner |
| SUZANNE SNYDER | 41.32 | Refund |
| SUZANNE STEINBERG | 5.00 | Prize Winner |
| SUZANNE SULLIVAN | 50.00 | Prize Winner |
| SUZANNE T BARRETT | 2.50 | Refund |
| SUZANNE T SMITH | 1.00 | Refund |
| SUZANNE TERFENING | 1.07 | Refund |
| SUZANNE THEIS | 5.00 | Prize Winner |
| SUZANNE TODD | 16.70 | Refund |
| SUZANNE TOWNES | 5.00 | Prize Winner |
| SUZANNE VANRUTTEN | 2.50 | Refund |
| SUZANNE WALKER | 45.59 | Refund |
| SUZANNE WALKER | 65.67 | Refund |
| SUZANNE WESGAN | 3.04 | Refund |
| SUZANNE WHITE | 5.00 | Prize Winner |
| SUZANNE WHITTED | 224.61 | Refund |
| SUZANNE ZIPES | 37.60 | Refund |
| SUZEN WRITTEN | 1.64 | Refund |
| SUZETTE D LEWIS | 4.15 | Refund |
| SUZETTE DILZER | 2.50 | Refund |
| SUZETTE HAGAN | 11.13 | Refund |
| SUZETTE MEININGER | 3.00 | Refund |
| SUZETTE PIPER | 10.00 | Prize Winner |
| SUZETTE SAVOY | 2.00 | Refund |
| SUZETTE STAFFORD | 30.65 | Refund |
| SUZI LYTER | 47.03 | Refund |
| SUZI MAUCK | 5.46 | Refund |
| SUZI TOAVS | 1.00 | Refund |
| SUZI ZUBA | 1.07 | Refund |
| SUZIE FRANCOIS | 66.00 | Refund |
| SUZIE HENRY | 1.00 | Refund |
| SUZIE THOMAS | 1.00 | Refund |
| SUZLE K DRAPER | 5.01 | Refund |
| SUZUKO TSUCHIDA | 24.51 | Refund |
| SUZZANE ALLISON | 51.22 | Refund |
| SUZZIE J NORTON | 123.36 | Refund |
| SVEA JOHANSON | 7.00 | Refund |
| SVEN LINDELOF | 3.20 | Refund |
| SVETLANA HORIN | 2.00 | Refund |
| SVETLANA KALINOVSKIY | 34.46 | Refund |
| SVETLANA KHOLODOVA | 2.71 | Refund |
| SVLVIA JOHNSON | 11.99 | Refund |
| SVZANNE MACWHINNEY | 3.00 | Refund |
| SWASTI SINGH | 5.00 | Prize Winner |
| SWAYNE SCOTT | 34.93 | Refund |
| SWEENEY LEGREO | 1.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MILDRED G BROOKS | 3.00 | Refund |
| MILDRED GEDEON | 3.00 | Refund |
| MILDRED GRANT | 8.00 | Refund |
| MILDRED GREER | 3.00 | Refund |
| MILDRED H SHERROW | 18.12 | Refund |
| MILDRED HAMILTON | 11.18 | Refund |
| MILDRED HARRIS | 32.59 | Refund |
| MILDRED HARRISON | 14.31 | Refund |
| MILDRED HARRISON | 15.24 | Refund |
| MILDRED HAUN | 9.00 | Refund |
| MILDRED HAWKINS | 3.51 | Refund |
| MILDRED HENDERSON | 78.47 | Refund |
| MILDRED HENDRIX | 10.00 | Prize Winner |
| MILDRED HOSSLER | 57.20 | Refund |
| MILDRED HOWARD | 2.00 | Refund |
| MILDRED HOWELL | 32.23 | Refund |
| MILDRED I DEVITT | 3.49 | Refund |
| MILDRED J COOPER | 60.12 | Refund |
| MILDRED J DEAL | 2.00 | Refund |
| MILDRED J HARKINS | 1.07 | Refund |
| MILDRED J HEARD | 7.01 | Refund |
| MILDRED J HESS | 1.00 | Refund |
| MILDRED J PERSON | 1.07 | Refund |
| MILDRED JACOBSON | 5.00 | Prize Winner |
| MILDRED JANISCH | 10.00 | Prize Winner |
| MILDRED JOHNSON | 10.00 | Prize Winner |
| MILDRED KYLE | 45.00 | Refund |
| MILDRED L ALBRIGHT | 18.42 | Refund |
| MILDRED L BALLARD | 10.00 | Prize Winner |
| MILDRED L EYE | 5.15 | Refund |
| MILDRED LAWSON | 2.00 | Refund |
| MILDRED LEA | 5.00 | Prize Winner |
| MILDRED LESLIE | 35.90 | Refund |
| MILDRED LESLIE | 18.00 | Refund |
| MILDRED LOVETT | 17.01 | Refund |
| MILDRED LUETE | 23.32 | Refund |
| MILDRED LUPER | 26.11 | Refund |
| MILDRED LYNCH | 47.25 | Refund |
| MILDRED M GIGNILLIAT | 1.08 | Refund |
| MILDRED M HARRIS | 5.00 | Refund |
| MILDRED M KISER | 5.00 | Prize Winner |
| MILDRED M ROUSE | 25.33 | Refund |
| MILDRED M RUTHERFORD | 1.00 | Refund |
| MILDRED M SILVERS | 34.40 | Refund |
| MILDRED MACHICHAEL | 126.87 | Refund |
| MILDRED MAGGIO | 10.28 | Refund |
| MILDRED MALLETTE | 131.33 | Refund |
| MILDRED MARTIN | 17.06 | Refund |
| MILDRED MASSEY | 36.09 | Refund |
| MILDRED MAZROLLE | 76.51 | Refund |
| MILDRED MCGEE | 29.50 | Refund |
| MILDRED MCGOWAN | 16.98 | Refund |
| MILDRED MEGER | 1.42 | Refund |
| MILDRED MENA | 2.00 | Refund |
| MILDRED MILES | 5.07 | Refund |
| MILDRED MONTGOMERY | 10.00 | Prize Winner |
| MILDRED MUSCATELLO | 20.39 | Refund |
| MILDRED MUSSMANN | 4.00 | Refund |
| MILDRED N OLIVER | 5.00 | Refund |
| MILDRED NEAL | 10.00 | Prize Winner |
| MILDRED NELSON | 11.08 | Refund |
| MILDRED NUSSBAUM | 40.64 | Refund |
| MILDRED NUZUM | 4.24 | Refund |
| MILDRED OBINA | 2.00 | Refund |
| MILDRED OSTEN | 2.32 | Refund |
| MILDRED P ELLIS | 21.33 | Refund |
| MILDRED PAGAN | 4.24 | Refund |
| MILDRED PATTERSON | 5.00 | Prize Winner |
| MILDRED PATTESON | 5.00 | Prize Winner |
| MILDRED PEREZ | 105.91 | Refund |
| MILDRED PICKARD | 8.60 | Refund |
| MILDRED PODOLSKI | 100.00 | Refund |
| MILDRED POPE | 3.00 | Refund |
| MILDRED PORTLEY | 2.50 | Refund |
| MILDRED PRICKETT | 1.43 | Refund |
| MILDRED PUCKETT | 20.00 | Refund |
| MILDRED R OLORES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA ALLEN | 10.00 | Prize Winner |
| MRS LINDA ALLEN | 10.00 | Prize Winner |
| MRS LINDA ALLEN | 10.00 | Prize Winner |
| MRS LINDA ALMON | 2.00 | Refund |
| MRS LINDA AMAN | 5.00 | Refund |
| MRS LINDA AMBERG | 5.00 | Prize Winner |
| MRS LINDA AMENDOLA | 5.00 | Prize Winner |
| MRS LINDA ANDERSEN | 10.35 | Refund |
| MRS LINDA ANDERSON | 176.48 | Refund |
| MRS LINDA ANDERSON | 40.81 | Refund |
| MRS LINDA ANDES | 17.11 | Refund |
| MRS LINDA ANDREW | 5.00 | Prize Winner |
| MRS LINDA ANTAYA | 5.00 | Prize Winner |
| MRS LINDA APPLING | 20.75 | Refund |
| MRS LINDA ARENDT | 11.49 | Refund |
| MRS LINDA ARMSTRONG | 47.18 | Refund |
| MRS LINDA ARMSTRONG | 2.00 | Refund |
| MRS LINDA ARMSTRONG | 5.00 | Prize Winner |
| MRS LINDA ARTHUR | 2.00 | Refund |
| MRS LINDA ASHER | 100.00 | Prize Winner |
| MRS LINDA ASHLEY | 8.64 | Refund |
| MRS LINDA ASKINS | 37.60 | Refund |
| MRS LINDA ASTHEIMER | 16.16 | Refund |
| MRS LINDA ATKINSON | 47.22 | Refund |
| MRS LINDA ATKINSON | 11.20 | Refund |
| MRS LINDA ATKINSON | 5.00 | Prize Winner |
| MRS LINDA AUBERY | 30.03 | Refund |
| MRS LINDA AVERY | 33.81 | Refund |
| MRS LINDA B BRADSHAW | 1.10 | Refund |
| MRS LINDA B CRUZ | 1.07 | Refund |
| MRS LINDA B DAVI | 33.11 | Refund |
| MRS LINDA B FLANIGAN | 10.00 | Prize Winner |
| MRS LINDA B KEIRN | 2.00 | Refund |
| MRS LINDA B PEARSON | 2.00 | Refund |
| MRS LINDA B TAYLOR | 26.73 | Refund |
| MRS LINDA BABB | 4.50 | Refund |
| MRS LINDA BABB | 10.00 | Prize Winner |
| MRS LINDA BAERPEARSON | 73.80 | Refund |
| MRS LINDA BAILEY | 10.00 | Prize Winner |
| MRS LINDA BAILEYBAIL | 19.73 | Refund |
| MRS LINDA BAINTON | 29.94 | Refund |
| MRS LINDA BAKER | 2.00 | Refund |
| MRS LINDA BAKER | 40.71 | Refund |
| MRS LINDA BAKER | 5.00 | Prize Winner |
| MRS LINDA BALL | 2.00 | Refund |
| MRS LINDA BALTER | 2.50 | Refund |
| MRS LINDA BALTZER | 2.00 | Refund |
| MRS LINDA BANKOWSKI | 4.33 | Refund |
| MRS LINDA BANKS | 22.19 | Refund |
| MRS LINDA BANNING | 45.09 | Refund |
| MRS LINDA BARBER | 12.28 | Refund |
| MRS LINDA BARDALL | 5.00 | Refund |
| MRS LINDA BARKER | 5.00 | Prize Winner |
| MRS LINDA BARLETTO | 10.00 | Prize Winner |
| MRS LINDA BARLEY | 20.27 | Refund |
| MRS LINDA BARRETT | 10.00 | Prize Winner |
| MRS LINDA BARROW | 5.00 | Prize Winner |
| MRS LINDA BASS | 10.00 | Prize Winner |
| MRS LINDA BASSLER | 2.00 | Refund |
| MRS LINDA BATES | 29.06 | Refund |
| MRS LINDA BATEY | 25.10 | Refund |
| MRS LINDA BAUGHER | 25.00 | Prize Winner |
| MRS LINDA BAUMAN | 23.23 | Refund |
| MRS LINDA BAUMBERGER | 49.18 | Refund |
| MRS LINDA BAYNES | 2.14 | Refund |
| MRS LINDA BEADLE | 2.00 | Refund |
| MRS LINDA BEAUCHAMP | 8.64 | Refund |
| MRS LINDA BECKER | 39.58 | Refund |
| MRS LINDA BECKER | 2.50 | Refund |
| MRS LINDA BECKER | 2.00 | Refund |
| MRS LINDA BECKWITH | 48.98 | Refund |
| MRS LINDA BEECHER | 4.03 | Refund |
| MRS LINDA BEIGH | 8.28 | Refund |
| MRS LINDA BELLOFATTO | 5.00 | Prize Winner |
| MRS LINDA BENDER | 2.00 | Refund |
| MRS LINDA BENIMELI | 15.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SWETZ SANDRA | 6.35 | Refund |
| SWSIE SWELDER | 17.05 | Refund |
| SYBIL BAREFOOT | 27.76 | Refund |
| SYBIL BYERS | 25.00 | Prize Winner |
| SYBIL C ELLER | 2.00 | Refund |
| SYBIL DAVIS | 32.02 | Refund |
| SYBIL DUNEGAN | 25.05 | Refund |
| SYBIL EPSTEIN | 2.00 | Refund |
| SYBIL GREEN | 6.07 | Refund |
| SYBIL J KELLY | 19.15 | Refund |
| SYBIL L HORAK | 208.29 | Refund |
| SYBIL MOSS | 5.00 | Prize Winner |
| SYBIL OGLE | 2.00 | Refund |
| SYBIL PIEROT | 22.60 | Refund |
| SYBIL STEGALL | 30.08 | Refund |
| SYBIL STEVENSON | 10.00 | Prize Winner |
| SYBIL STOKES | 10.00 | Prize Winner |
| SYBIL SULLIVAN | 2.00 | Refund |
| SYBIL TITUS | 38.88 | Refund |
| SYBLE GAY | 25.66 | Refund |
| SYBLE HEMPHILL | 34.13 | Refund |
| SYBLE L ECHOLS | 66.86 | Refund |
| SYBLE PULLAM | 7.09 | Refund |
| SYBLE THOMAS | 24.66 | Refund |
| SYBRA JONES | 10.58 | Refund |
| SYDNEY AXELROD | 2.00 | Refund |
| SYDNEY L CAMBRA | 5.00 | Prize Winner |
| SYDNEY NORRED | 53.63 | Refund |
| SYDNEY O'NEIL | 24.24 | Refund |
| SYDONNA HARDEN | 1.06 | Refund |
| SYEDA AKBAR | 17.30 | Refund |
| SYGANIA MONAGAN | 20.94 | Refund |
| SYGFRED SALMON | 6.07 | Refund |
| SYLIVA JONES | 7.12 | Refund |
| SYLIVA MARTIN | 1.06 | Refund |
| SYLIVA PEREZ | 6.28 | Refund |
| SYLIVA SANDERS | 4.62 | Refund |
| SYLUIA WHITMORE | 115.08 | Refund |
| SYLV A PATTERSON | 2.70 | Refund |
| SYLVAN CORNBLATT | 34.37 | Refund |
| SYLVAN PORTEE | 10.00 | Prize Winner |
| SYLVESTA WITHERSPOON | 8.88 | Refund |
| SYLVESTE EZELL | 2.50 | Refund |
| SYLVESTER A RAMMINGER | 2.36 | Refund |
| SYLVESTER ARNOLD | 10.00 | Prize Winner |
| SYLVESTER DRAYTON | 3.73 | Refund |
| SYLVESTER E CORLEY | 6.76 | Refund |
| SYLVESTER HARDEMAN | 2.00 | Refund |
| SYLVESTER HENDERSON | 5.00 | Prize Winner |
| SYLVESTER JACOBS | 5.00 | Prize Winner |
| SYLVESTER MILLER | 6.00 | Refund |
| SYLVESTER MITCHELL | 19.58 | Refund |
| SYLVESTER RANDOLPH | 24.98 | Refund |
| SYLVESTER ROEBUCK JR | 7.97 | Refund |
| SYLVESTER SHAW | 43.74 | Refund |
| SYLVESTER ZRELIAK | 23.02 | Refund |
| SYLVI UNDERWOOD | 2.00 | Refund |
| SYLVIA A BARR | 10.00 | Prize Winner |
| SYLVIA A CADORETTE | 100.87 | Refund |
| SYLVIA A GODDARD | 137.14 | Refund |
| SYLVIA A HEIN | 13.04 | Refund |
| SYLVIA A JACKSON | 5.99 | Refund |
| SYLVIA A KISER | 3.13 | Refund |
| SYLVIA ADKINS | 21.86 | Refund |
| SYLVIA AKIN | 17.54 | Refund |
| SYLVIA ALLIEGRO | 7.59 | Refund |
| SYLVIA ALSTON | 16.35 | Refund |
| SYLVIA ANDREWS | 1.55 | Refund |
| SYLVIA ARTHUR | 53.59 | Refund |
| SYLVIA ATKINSON | 50.71 | Refund |
| SYLVIA AVILA | 52.28 | Refund |
| SYLVIA B BROWN | 2.00 | Refund |
| SYLVIA B LAMB | 2.00 | Refund |
| SYLVIA B ORDOYNE | 1.10 | Refund |
| SYLVIA B PIERCE | 17.06 | Refund |
| SYLVIA BALTIN | 9.94 | Refund |
| SYLVIA BARBER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MILDRED RAVENELL | 17.35 | Refund |
| MILDRED RAY | 1.00 | Refund |
| MILDRED REEDY | 14.65 | Refund |
| MILDRED RICE | 6.66 | Refund |
| MILDRED ROBINSON | 41.74 | Refund |
| MILDRED ROSE | 6.23 | Refund |
| MILDRED ROSS | 27.70 | Refund |
| MILDRED RYAN | 55.22 | Refund |
| MILDRED S HOLT | 4.50 | Refund |
| MILDRED SANDERS | 3.00 | Refund |
| MILDRED SCHARRE | 21.95 | Refund |
| MILDRED SCHEER | 5.00 | Prize Winner |
| MILDRED SCHOTANUS | 6.42 | Refund |
| MILDRED SEALE | 1.34 | Refund |
| MILDRED SHORTRIDGE | 28.03 | Refund |
| MILDRED SILVERTHORN | 10.00 | Prize Winner |
| MILDRED SMITH | 8.44 | Refund |
| MILDRED SOBEL | 17.26 | Refund |
| MILDRED SPURGEON | 25.00 | Refund |
| MILDRED STEELE | 63.60 | Refund |
| MILDRED STEPHENS | 32.20 | Refund |
| MILDRED STEWART | 1.07 | Refund |
| MILDRED SUMNER | 5.00 | Prize Winner |
| MILDRED TERRELL | 1.06 | Refund |
| MILDRED THOMPSON | 25.30 | Refund |
| MILDRED THOMPSON | 8.10 | Refund |
| MILDRED TOMASHESKI | 28.70 | Refund |
| MILDRED TOWNSEND | 2.02 | Refund |
| MILDRED TRAVILAION | 52.70 | Refund |
| MILDRED UPLINGER | 10.00 | Refund |
| MILDRED VALDEZ | 1.00 | Refund |
| MILDRED VANDERSLOOT | 10.00 | Refund |
| MILDRED VASS | 19.65 | Refund |
| MILDRED VAUGHN | 5.00 | Prize Winner |
| MILDRED W POWELL | 1.06 | Refund |
| MILDRED W SNODGRASS | 265.50 | Refund |
| MILDRED WAGNER | 359.17 | Refund |
| MILDRED WALKER | 4.54 | Refund |
| MILDRED WALTERS | 5.00 | Prize Winner |
| MILDRED WATSON | 62.84 | Refund |
| MILDRED WENDLER | 24.92 | Refund |
| MILDRED WHITLEY | 19.07 | Refund |
| MILDRED WILES | 7.23 | Refund |
| MILDRED WILLIAMS | 4.99 | Refund |
| MILDRED Y ELLIS | 1.08 | Refund |
| MILDREDANN SIMMONS | 77.12 | Refund |
| MILDREL JOHNSON | 4.95 | Refund |
| MILENA KAUTZER | 2.00 | Refund |
| MILENA PALAHANSKA | 10.00 | Prize Winner |
| MILES BINGHAM | 30.58 | Refund |
| MILES HARRIS | 36.89 | Refund |
| MILES LOVELACE | 5.95 | Refund |
| MILES MALY | 1.00 | Refund |
| MILES MATTLEY | 1.08 | Refund |
| MILES PAGE | 10.00 | Prize Winner |
| MILES STEPHENS | 2.50 | Refund |
| MILES VARN | 16.90 | Refund |
| MILFORD DAVIS | 5.00 | Prize Winner |
| MILFORD FREELAND | 45.80 | Refund |
| MILFORD L GREEN | 5.85 | Refund |
| MILFORD R LIMESAND | 7.70 | Refund |
| MILIA SMITH | 24.82 | Refund |
| MILICENT PEREZ | 29.26 | Refund |
| MILIED VAUGHAN | 2.50 | Refund |
| MILINDA DERRENBACKER | 3.00 | Refund |
| MILISSA WELLMAN | 5.00 | Prize Winner |
| MILITARY HERITAGE | 22.45 | Vendor Payment |
| MILLARD A COOPER | 1.08 | Refund |
| MILLARD ALTIS | 35.84 | Refund |
| MILLARD GRAHAM | 17.20 | Refund |
| MILLARD LANEY | 2.83 | Refund |
| MILLARD MACKEY | 15.00 | Refund |
| MILLARD MOORE | 54.84 | Refund |
| MILLARD OLSON | 77.45 | Refund |
| MILLARD R TALKINGTON | 15.14 | Refund |
| MILLARD RUTHERFORD | 18.94 | Refund |
| MILLARD WILLIAMS | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA BENISH | 10.40 | Refund |
| MRS LINDA BENISH | 1.06 | Refund |
| MRS LINDA BENNETT | 4.53 | Refund |
| MRS LINDA BENNETT | 44.12 | Refund |
| MRS LINDA BENNETT | 5.00 | Prize Winner |
| MRS LINDA BENSON | 1.08 | Refund |
| MRS LINDA BERANEK | 2.00 | Refund |
| MRS LINDA BERG | 16.47 | Refund |
| MRS LINDA BERNIER | 36.97 | Refund |
| MRS LINDA BERNING | 1.50 | Refund |
| MRS LINDA BETAU | 10.00 | Prize Winner |
| MRS LINDA BETTIS | 2.92 | Refund |
| MRS LINDA BIBLE | 5.00 | Prize Winner |
| MRS LINDA BILLINGSLEY | 25.75 | Refund |
| MRS LINDA BISHOP | 3.00 | Refund |
| MRS LINDA BLACKBURN | 26.36 | Refund |
| MRS LINDA BLACKMON | 1.46 | Refund |
| MRS LINDA BLANCHETTE | 10.00 | Prize Winner |
| MRS LINDA BLANTON | 61.49 | Refund |
| MRS LINDA BLOMMEL | 61.69 | Refund |
| MRS LINDA BOGACZ | 27.42 | Refund |
| MRS LINDA BOLYARD | 39.97 | Refund |
| MRS LINDA BONAR | 1.00 | Refund |
| MRS LINDA BONNER | 5.00 | Prize Winner |
| MRS LINDA BOULLIE | 110.00 | Refund |
| MRS LINDA BOWEN | 15.00 | Refund |
| MRS LINDA BOWEN | 5.00 | Prize Winner |
| MRS LINDA BOYETT | 33.40 | Refund |
| MRS LINDA BOZARTH | 1.07 | Refund |
| MRS LINDA BRACEY | 3.00 | Refund |
| MRS LINDA BRADFORD | 5.00 | Prize Winner |
| MRS LINDA BRALEY | 10.00 | Refund |
| MRS LINDA BRANTLEY | 10.00 | Prize Winner |
| MRS LINDA BRANTNER | 35.11 | Refund |
| MRS LINDA BRATCHER | 1.50 | Refund |
| MRS LINDA BRAUN | 2.00 | Refund |
| MRS LINDA BRAXDALE | 7.00 | Refund |
| MRS LINDA BRAY | 25.46 | Refund |
| MRS LINDA BRAZEALE | 66.21 | Refund |
| MRS LINDA BRAZILE | 52.06 | Refund |
| MRS LINDA BREVIK | 6.00 | Refund |
| MRS LINDA BRIDGES | 6.00 | Refund |
| MRS LINDA BRIDGES | 10.00 | Prize Winner |
| MRS LINDA BROOME | 48.28 | Refund |
| MRS LINDA BROUSE | 5.00 | Prize Winner |
| MRS LINDA BROWN | 17.22 | Refund |
| MRS LINDA BROWN | 4.00 | Refund |
| MRS LINDA BROWN | 28.11 | Refund |
| MRS LINDA BROWN | 2.00 | Refund |
| MRS LINDA BROWNFIELD | 64.15 | Refund |
| MRS LINDA BRUCE | 195.64 | Refund |
| MRS LINDA BRYANT | 8.09 | Refund |
| MRS LINDA BRYANT | 5.00 | Prize Winner |
| MRS LINDA BUCKINGHAM | 23.49 | Refund |
| MRS LINDA BUDD | 27.60 | Refund |
| MRS LINDA BUERGER | 31.25 | Refund |
| MRS LINDA BUMEN | 1.09 | Refund |
| MRS LINDA BUNN | 30.04 | Refund |
| MRS LINDA BURDETTE | 45.75 | Refund |
| MRS LINDA BURGE | 25.35 | Refund |
| MRS LINDA BURGESON | 2.12 | Refund |
| MRS LINDA BURGETT | 1.00 | Refund |
| MRS LINDA BURKE | 49.34 | Refund |
| MRS LINDA BURNS | 17.74 | Refund |
| MRS LINDA BURNS | 10.00 | Refund |
| MRS LINDA BURTON | 80.00 | Prize Winner |
| MRS LINDA BUSH | 10.00 | Prize Winner |
| MRS LINDA BUTLER | 2.00 | Refund |
| MRS LINDA BUTTLEMAN | 2.12 | Refund |
| MRS LINDA BYERS | 4.50 | Refund |
| MRS LINDA BYRNES | 2.00 | Refund |
| MRS LINDA C LOVELESS | 5.00 | Prize Winner |
| MRS LINDA CABLE | 24.92 | Refund |
| MRS LINDA CADDELL | 7.78 | Refund |
| MRS LINDA CAHILL | 10.00 | Prize Winner |
| MRS LINDA CALLOWAY | 47.86 | Refund |
| MRS LINDA CALVERT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SYLVIA BARTAY | 111.26 | Refund |
| SYLVIA BASKIN | 31.59 | Refund |
| SYLVIA BEAR | 19.98 | Refund |
| SYLVIA BEAVERS | 19.24 | Refund |
| SYLVIA BETTS | 2.50 | Refund |
| SYLVIA BOLSER | 3.00 | Refund |
| SYLVIA BORUM | 2.50 | Refund |
| SYLVIA BOYSTER | 4.94 | Refund |
| SYLVIA BROOKS | 17.42 | Refund |
| SYLVIA C KELLY | 5.51 | Refund |
| SYLVIA C REEL | 11.27 | Refund |
| SYLVIA C SPRADLIN | 2.00 | Refund |
| SYLVIA CANNON | 1.07 | Refund |
| SYLVIA CARPENTER | 1.91 | Refund |
| SYLVIA CARR | 10.00 | Prize Winner |
| SYLVIA CARROLL | 29.43 | Refund |
| SYLVIA CARTER | 64.05 | Refund |
| SYLVIA CARTER | 5.00 | Prize Winner |
| SYLVIA CHUNN | 4.00 | Refund |
| SYLVIA COBB | 1.40 | Refund |
| SYLVIA COLLINS | 2.00 | Refund |
| SYLVIA CRUCET | 25.45 | Refund |
| SYLVIA D MEIER | 82.84 | Refund |
| SYLVIA DAUGHERTY | 10.00 | Prize Winner |
| SYLVIA DAVIS | 5.00 | Prize Winner |
| SYLVIA DEAJON | 3.00 | Refund |
| SYLVIA DELONG | 11.97 | Refund |
| SYLVIA DENDINGER | 5.00 | Prize Winner |
| SYLVIA DEREMER | 5.00 | Prize Winner |
| SYLVIA DOTY | 24.08 | Refund |
| SYLVIA DOYLE | 8.88 | Refund |
| SYLVIA DUNCAN | 21.53 | Refund |
| SYLVIA DURHAM | 6.41 | Refund |
| SYLVIA DURMIRE | 24.99 | Refund |
| SYLVIA E BRUNER | 2.00 | Refund |
| SYLVIA EAGAR | 92.00 | Refund |
| SYLVIA ECKENRODE | 60.86 | Refund |
| SYLVIA ESPEDIDO | 3.00 | Refund |
| SYLVIA EZELL | 19.99 | Refund |
| SYLVIA F MCCONNELL | 50.00 | Refund |
| SYLVIA FABIAN | 2.12 | Refund |
| SYLVIA G BANOUB | 18.21 | Refund |
| SYLVIA G BOSTON | 18.24 | Refund |
| SYLVIA G ORTEGA | 9.99 | Refund |
| SYLVIA GALLAGHER | 2.02 | Refund |
| SYLVIA GARCIA | 37.91 | Refund |
| SYLVIA GILL | 10.17 | Refund |
| SYLVIA GILLMAN | 12.88 | Refund |
| SYLVIA GONZALEZ | 2.00 | Refund |
| SYLVIA HADDOCK | 2.00 | Refund |
| SYLVIA HALE | 2.87 | Refund |
| SYLVIA HALL | 5.00 | Prize Winner |
| SYLVIA HARDING | 4.95 | Refund |
| SYLVIA HARLESS | 2.00 | Refund |
| SYLVIA HARWICK | 2.00 | Refund |
| SYLVIA HILDERBRAND | 10.00 | Prize Winner |
| SYLVIA HILL | 12.00 | Refund |
| SYLVIA HUSEN | 22.92 | Refund |
| SYLVIA J SMITH | 4.50 | Refund |
| SYLVIA JACOBS | 23.12 | Refund |
| SYLVIA JAMISON | 2.00 | Refund |
| SYLVIA JARUS | 2.50 | Refund |
| SYLVIA JARVIS | 19.03 | Refund |
| SYLVIA JENNINGS | 1.94 | Refund |
| SYLVIA JENNINGS | 5.00 | Prize Winner |
| SYLVIA JOHNSON | 12.00 | Refund |
| SYLVIA JOHNSON | 15.05 | Refund |
| SYLVIA JONES | 5.00 | Refund |
| SYLVIA K COPE | 940.03 | Refund |
| SYLVIA K FRANK | 188.04 | Refund |
| SYLVIA K SKILLMAN | 38.67 | Refund |
| SYLVIA K STAMBAUGH | 10.00 | Prize Winner |
| SYLVIA KEMP | 36.97 | Refund |
| SYLVIA KING | 5.00 | Prize Winner |
| SYLVIA KLEBER | 5.00 | Prize Winner |
| SYLVIA KRAMR | 6.53 | Refund |
| SYLVIA KUTIS | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MILLE ENOS | 57.71 | Refund |
| MILLEI BRADEN | 29.62 | Refund |
| MILLER CONYERS | 2.16 | Refund |
| MILLER LORETTA | 10.00 | Prize Winner |
| MILLI STELLATOS | 2.50 | Refund |
| MILLICENT A FRANCIS | 2.00 | Refund |
| MILLICENT DAVIES | 26.23 | Refund |
| MILLICENT GORDON | 34.39 | Refund |
| MILLICENT PEEK | 10.00 | Prize Winner |
| MILLICENT STOCKER | 2.20 | Refund |
| MILLIE A NOLD | 53.85 | Refund |
| MILLIE A STEPHENS | 1.07 | Refund |
| MILLIE ALMONTE | 5.00 | Prize Winner |
| MILLIE BADER | 1.45 | Refund |
| MILLIE BEINE | 10.00 | Refund |
| MILLIE BROOKS | 29.66 | Refund |
| MILLIE BRUCE | 4.00 | Refund |
| MILLIE BURNHAM | 10.00 | Prize Winner |
| MILLIE CALLOWAY | 68.02 | Refund |
| MILLIE CHRISTENSEN | 38.12 | Refund |
| MILLIE CLATTERBUCK | 9.27 | Refund |
| MILLIE COBB | 45.98 | Refund |
| MILLIE DEATON | 2.00 | Refund |
| MILLIE KOCHEL | 20.00 | Refund |
| MILLIE PETTY | 5.00 | Prize Winner |
| MILLIE RHODA | 8.53 | Refund |
| MILLIE RUFFEN | 5.28 | Refund |
| MILLIE SAUPE | 46.03 | Refund |
| MILLIE SKIIDMORE | 43.67 | Refund |
| MILLIE TURNER | 9.00 | Refund |
| MILLIE WILMORE | 10.00 | Prize Winner |
| MILLIE WOODY | 12.04 | Refund |
| MILLIEIL HRADEK | 1.96 | Refund |
| MILLIONITA DIZON | 5.00 | Prize Winner |
| MILLISASON NAPPER | 2.70 | Refund |
| MILLISSA SUTTON | 1.09 | Refund |
| MILLS J NOLAN | 52.50 | Refund |
| MILLY HARPER | 3.00 | Refund |
| MILO BOWEN | 14.90 | Refund |
| MILO BRDAR | 20.27 | Refund |
| MILO COOK | 6.39 | Refund |
| MILO DUNAJ | 1.07 | Refund |
| MILO M YODER | 1.00 | Refund |
| MILO W DODDS | 3.00 | Refund |
| MILOH RICHARDSON | 17.00 | Refund |
| MILOS KOVACEVIC | 1.05 | Refund |
| MILT NEILLMAN | 23.93 | Refund |
| MILTON A MANNING | 2.00 | Refund |
| MILTON BASKETT | 2.00 | Refund |
| MILTON BERNARD JR | 1.08 | Refund |
| MILTON BEZAK JR | 2.00 | Refund |
| MILTON BRICKHOUSE | 20.31 | Refund |
| MILTON BROWN | 5.00 | Prize Winner |
| MILTON C COBB | 9.81 | Refund |
| MILTON C NEGRIN | 6.35 | Refund |
| MILTON CALLAWAY | 5.00 | Refund |
| MILTON CHILDS | 10.00 | Prize Winner |
| MILTON CONEBALLO | 1.08 | Refund |
| MILTON D IMMEL | 2.10 | Refund |
| MILTON DAVIS | 5.00 | Prize Winner |
| MILTON DENNIS | 176.60 | Refund |
| MILTON DUNHAM | 2.00 | Refund |
| MILTON E TATUM | 2.88 | Refund |
| MILTON FIELDS | 10.00 | Prize Winner |
| MILTON FORBES | 10.79 | Refund |
| MILTON FUJINO | 74.27 | Refund |
| MILTON GALANT | 1.12 | Refund |
| MILTON GOINS | 19.56 | Refund |
| MILTON HARRAH | 5.00 | Prize Winner |
| MILTON HAZEL | 5.98 | Refund |
| MILTON IRISH | 10.00 | Prize Winner |
| MILTON J ORCHEKOWSKY | 1.26 | Refund |
| MILTON JONES | 5.35 | Refund |
| MILTON JONES | 3.00 | Refund |
| MILTON L ARKINETON | 10.00 | Prize Winner |
| MILTON L ARRINGTON | 33.31 | Refund |
| MILTON L PRUNTY | 4.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA CAMPBELL | 26.58 | Refund |
| MRS LINDA CAMPBELL | 1.98 | Refund |
| MRS LINDA CAMPBELL | 100.00 | Prize Winner |
| MRS LINDA CANO | 5.00 | Refund |
| MRS LINDA CARDEN | 19.19 | Refund |
| MRS LINDA CARLETON | 4.22 | Refund |
| MRS LINDA CARLISI | 5.00 | Prize Winner |
| MRS LINDA CARLSON | 51.74 | Refund |
| MRS LINDA CARMODY | 19.38 | Refund |
| MRS LINDA CARNEY | 10.00 | Prize Winner |
| MRS LINDA CARPENTER | 1.00 | Refund |
| MRS LINDA CARR | 6.00 | Refund |
| MRS LINDA CARROLL | 1.08 | Refund |
| MRS LINDA CARROLL | 20.00 | Prize Winner |
| MRS LINDA CARSON | 19.06 | Refund |
| MRS LINDA CARTER | 30.00 | Refund |
| MRS LINDA CARTER | 3.76 | Refund |
| MRS LINDA CARTWRIGHT | 26.98 | Refund |
| MRS LINDA CHALKLEY | 3.00 | Refund |
| MRS LINDA CHALLEN | 5.00 | Prize Winner |
| MRS LINDA CHAMBERLAND | 10.00 | Prize Winner |
| MRS LINDA CHARKINS | 117.19 | Refund |
| MRS LINDA CHASTAIN | 4.60 | Refund |
| MRS LINDA CHAVEZ | 2.00 | Refund |
| MRS LINDA CHAVOUS | 5.00 | Prize Winner |
| MRS LINDA CHEEVER | 2.50 | Refund |
| MRS LINDA CHENET | 5.00 | Prize Winner |
| MRS LINDA CHESTNUT | 4.91 | Refund |
| MRS LINDA CHILDRESS | 14.21 | Refund |
| MRS LINDA CHISM | 3.51 | Refund |
| MRS LINDA CHITSEY | 2.15 | Refund |
| MRS LINDA CHRISTIANO | 22.63 | Refund |
| MRS LINDA CHUR | 29.90 | Refund |
| MRS LINDA CLARKE | 35.00 | Refund |
| MRS LINDA CLASSE | 10.00 | Prize Winner |
| MRS LINDA CLEARY | 5.00 | Refund |
| MRS LINDA CLORE | 5.00 | Prize Winner |
| MRS LINDA COBINE | 5.00 | Prize Winner |
| MRS LINDA COBLE | 5.00 | Prize Winner |
| MRS LINDA COCHRAN | 5.00 | Prize Winner |
| MRS LINDA COHEN | 87.52 | Refund |
| MRS LINDA COLE | 84.12 | Refund |
| MRS LINDA COLE | 10.00 | Prize Winner |
| MRS LINDA COLEMAN | 5.00 | Prize Winner |
| MRS LINDA COLEMAN | 10.00 | Prize Winner |
| MRS LINDA COLES | 53.83 | Refund |
| MRS LINDA COLLIER | 26.88 | Refund |
| MRS LINDA COMPTON | 22.31 | Refund |
| MRS LINDA CONEY | 5.00 | Prize Winner |
| MRS LINDA CONLEY | 9.93 | Refund |
| MRS LINDA CONNER | 3.44 | Refund |
| MRS LINDA CONOVER | 38.36 | Refund |
| MRS LINDA COOK | 33.82 | Refund |
| MRS LINDA COOKE | 10.00 | Prize Winner |
| MRS LINDA COOPER | 1.56 | Refund |
| MRS LINDA COOPER | 2.00 | Refund |
| MRS LINDA COOPER | 5.00 | Prize Winner |
| MRS LINDA COPELAND | 3.00 | Refund |
| MRS LINDA CORDOVA CLARK | 5.00 | Prize Winner |
| MRS LINDA CORRELL | 5.00 | Refund |
| MRS LINDA COTTON | 1.87 | Refund |
| MRS LINDA COULTER | 2.50 | Refund |
| MRS LINDA COURPAS | 25.00 | Prize Winner |
| MRS LINDA COX | 6.63 | Refund |
| MRS LINDA CRABTREE | 4.05 | Refund |
| MRS LINDA CRADDOCK | 5.00 | Prize Winner |
| MRS LINDA CRAIG | 9.68 | Refund |
| MRS LINDA CRAIG | 5.00 | Prize Winner |
| MRS LINDA CRANDALL | 32.86 | Refund |
| MRS LINDA CREASY | 4.50 | Refund |
| MRS LINDA CREIGHTON | 15.00 | Prize Winner |
| MRS LINDA CREVASSE | 1.50 | Refund |
| MRS LINDA CRISMAN | 2.00 | Refund |
| MRS LINDA CROSSON | 5.00 | Prize Winner |
| MRS LINDA CROTTS | 14.47 | Refund |
| MRS LINDA CRUMP | 1.66 | Refund |
| MRS LINDA CUEVAS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SYLVIA L MORRISON | 12.00 | Refund |
| SYLVIA L TACKETT | 16.31 | Refund |
| SYLVIA LALOO | 35.00 | Refund |
| SYLVIA LANDER | 35.19 | Refund |
| SYLVIA LANDER | 1.00 | Refund |
| SYLVIA LASSITER | 41.96 | Refund |
| SYLVIA LEACH | 2.50 | Refund |
| SYLVIA LEHR | 6.47 | Refund |
| SYLVIA LEIDHOLDT | 56.06 | Refund |
| SYLVIA LOVELL | 9.42 | Refund |
| SYLVIA LUCERO | 70.48 | Refund |
| SYLVIA LUKE | 5.04 | Refund |
| SYLVIA M RODRIGUEZ | 24.98 | Refund |
| SYLVIA M ROMERO | 10.00 | Prize Winner |
| SYLVIA M SHAFER | 16.51 | Refund |
| SYLVIA M WILLIAMS | 22.46 | Refund |
| SYLVIA MADERO | 2.80 | Refund |
| SYLVIA MALUEG | 2.00 | Refund |
| SYLVIA MANN | 6.18 | Refund |
| SYLVIA MATTUS | 37.00 | Refund |
| SYLVIA MCCORMICK | 15.00 | Refund |
| SYLVIA MCCORRY | 3.49 | Refund |
| SYLVIA MCCULLOUGH | 10.00 | Prize Winner |
| SYLVIA MCENTYREE | 36.08 | Refund |
| SYLVIA MCNAIR | 284.42 | Refund |
| SYLVIA MIKHAIL | 13.89 | Refund |
| SYLVIA MOLINA | 22.24 | Refund |
| SYLVIA MONAHAM | 1.07 | Refund |
| SYLVIA MOORE | 5.00 | Prize Winner |
| SYLVIA MORALES | 3.09 | Refund |
| SYLVIA MYRICK | 30.04 | Refund |
| SYLVIA N GARZA | 32.74 | Refund |
| SYLVIA NEWMAN | 10.00 | Prize Winner |
| SYLVIA NORDHOFF | 82.36 | Refund |
| SYLVIA NOVOA | 51.95 | Refund |
| SYLVIA O ABRAHAMIAN | 2.00 | Refund |
| SYLVIA OBAUGH | 12.69 | Refund |
| SYLVIA OLSON | 4.00 | Refund |
| SYLVIA OROZCO | 27.35 | Refund |
| SYLVIA OUELLETTE | 505.12 | Refund |
| SYLVIA P SPANN | 1.07 | Refund |
| SYLVIA PAYNE | 5.00 | Prize Winner |
| SYLVIA PEGRAM | 4.00 | Refund |
| SYLVIA PERALTA | 10.00 | Prize Winner |
| SYLVIA PEREZ | 2.50 | Refund |
| SYLVIA PHILLIPS | 5.97 | Refund |
| SYLVIA PHILLIPS | 10.00 | Prize Winner |
| SYLVIA PONCE | 2.00 | Refund |
| SYLVIA PRY | 10.68 | Refund |
| SYLVIA R CRUM | 1.10 | Refund |
| SYLVIA R SOMMERS | 19.26 | Refund |
| SYLVIA RANFORD | 5.00 | Prize Winner |
| SYLVIA RECTOR | 1.00 | Refund |
| SYLVIA REED | 10.00 | Prize Winner |
| SYLVIA REYES | 5.00 | Prize Winner |
| SYLVIA RHODEN | 1.48 | Refund |
| SYLVIA ROBINSON | 6.00 | Refund |
| SYLVIA ROCER | 1.07 | Refund |
| SYLVIA RODRIGUEZ | 198.10 | Refund |
| SYLVIA RODRIGUEZ | 94.78 | Refund |
| SYLVIA ROQUES | 19.50 | Refund |
| SYLVIA RUCKER | 9.80 | Refund |
| SYLVIA RUHLMAN | 2.00 | Refund |
| SYLVIA RUSH | 1.07 | Refund |
| SYLVIA S DANIELS | 9.50 | Refund |
| SYLVIA S WEBBER | 136.51 | Refund |
| SYLVIA SALVATORE | 27.31 | Refund |
| SYLVIA SANNICOLAS | 3.00 | Refund |
| SYLVIA SANTIAGO | 32.20 | Refund |
| SYLVIA SEARCY | 6.97 | Refund |
| SYLVIA SENSMEIER | 29.93 | Refund |
| SYLVIA SHERROW | 24.82 | Refund |
| SYLVIA SHIELDS | 4.50 | Refund |
| SYLVIA SILECCH | 43.08 | Refund |
| SYLVIA SMITH | 4.50 | Refund |
| SYLVIA SMITH | 7.15 | Refund |
| SYLVIA SOPKIW | 4.94 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MILTON MEHLBERG | 14.90 | Refund |
| MILTON NAULA | 11.00 | Refund |
| MILTON NORMAN | 24.19 | Refund |
| MILTON R ALLEN | 37.72 | Refund |
| MILTON R HINZ | 1.08 | Refund |
| MILTON STERN | 5.00 | Prize Winner |
| MILTON STRICKHORN | 24.59 | Refund |
| MILTON V TURNER | 43.00 | Refund |
| MILTON W HUFF | 1.00 | Refund |
| MILTON W OLEN | 5.00 | Prize Winner |
| MILTON WELLS | 155.31 | Refund |
| MIMI CALDWELL | 10.00 | Prize Winner |
| MIMI CREASY | 200.59 | Refund |
| MIMI HARPER | 2.00 | Refund |
| MIMI RAECKERBOOM | 161.41 | Refund |
| MIMI STEVENS | 10.00 | Prize Winner |
| MIMMIE SIMMONS | 10.42 | Refund |
| MIMSY SPELLS | 10.00 | Prize Winner |
| MIN S BROWN | 26.96 | Refund |
| MINA A MCBRIAN | 3.00 | Refund |
| MINA BURSTEIN | 10.00 | Prize Winner |
| MINA DECHRISTOPHER | 10.00 | Prize Winner |
| MINA JEWELL | 104.08 | Refund |
| MINA JOHNSON | 2.00 | Refund |
| MINA REYNOLDS | 76.33 | Refund |
| MINA RIVERA | 2.00 | Refund |
| MINA VALDEZ | 8.63 | Refund |
| MINA VENTURA | 5.00 | Prize Winner |
| MINDA CUDD | 4.07 | Refund |
| MINDA K SANCHEZ | 30.53 | Refund |
| MINDA MOORE | 1.07 | Refund |
| MINDI HENNEFER | 23.65 | Refund |
| MINDY BROWN | 2.50 | Refund |
| MINDY CAMPBELL | 5.00 | Prize Winner |
| Mindy Nelms | 33.40 | Refund |
| MINDY RICE | 9.00 | Refund |
| MINDY WYRICK | 10.00 | Prize Winner |
| MINE ORTIZ | 2.00 | Refund |
| MINELVA GAYLE | 40.17 | Refund |
| MINERVA GRINAN | 4.74 | Refund |
| MINERVA HANKISON | 10.00 | Prize Winner |
| MINERVA MARTIN | 40.06 | Refund |
| MINERVA MORALES | 5.00 | Prize Winner |
| MINERVA OLVERA | 36.99 | Refund |
| MINERVA PADILLA | 1.00 | Refund |
| MINERVA TURNER | 4.55 | Refund |
| MING LEE | 188.03 | Refund |
| MINIE CANTU | 17.61 | Refund |
| MINISTER WADE | 10.00 | Prize Winner |
| MINNA CAMPBELL | 1.65 | Refund |
| MINNA DRIDGE | 10.00 | Prize Winner |
| MINNETTE MARTIN | 5.00 | Prize Winner |
| MINNIE A BOYD | 3.00 | Refund |
| MINNIE ALLEN | 26.85 | Refund |
| MINNIE ALSTON | 105.45 | Refund |
| MINNIE ANDERSON | 10.00 | Prize Winner |
| MINNIE B BUCK | 34.06 | Refund |
| MINNIE B WEBT | 31.06 | Refund |
| MINNIE BOSE | 30.59 | Refund |
| MINNIE CHINA | 10.00 | Prize Winner |
| MINNIE COOK | 28.24 | Refund |
| MINNIE D CRAIG | 1.07 | Refund |
| MINNIE DUBOIS | 5.00 | Prize Winner |
| MINNIE DUNCAN | 6.00 | Refund |
| MINNIE E ESTLUND | 2.00 | Refund |
| MINNIE E KLEBENSTEIN | 31.40 | Refund |
| MINNIE G MALONE | 25.00 | Prize Winner |
| MINNIE GRAHAM | 10.00 | Refund |
| MINNIE H PARHAM | 10.00 | Prize Winner |
| MINNIE HALL | 26.75 | Refund |
| MINNIE HAMILTON | 26.43 | Refund |
| MINNIE HEMINGWAY | 23.47 | Refund |
| MINNIE HODGES | 1.08 | Refund |
| MINNIE IVEY | 16.59 | Refund |
| MINNIE KIRWIN | 10.00 | Prize Winner |
| MINNIE L BARKSDALE | 15.00 | Refund |
| MINNIE L JOHNSON | 9.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA CUNNINGHAM | 2.00 | Refund |
| MRS LINDA CURBOW | 10.69 | Refund |
| MRS LINDA CURRY | 106.64 | Refund |
| MRS LINDA D FUENTE | 5.00 | Prize Winner |
| MRS LINDA D SIMONS | 36.88 | Refund |
| MRS LINDA DAILY | 5.00 | Prize Winner |
| MRS LINDA DALESSIO | 1.00 | Refund |
| MRS LINDA D'ALESSIO | 10.00 | Prize Winner |
| MRS LINDA DALTON | 12.75 | Refund |
| MRS LINDA DANIELS | 22.63 | Refund |
| MRS LINDA DARLING | 5.00 | Prize Winner |
| MRS LINDA DAVENPORT | 1.07 | Refund |
| MRS LINDA DAVIDSON | 3.99 | Refund |
| MRS LINDA DAVIES | 5.76 | Refund |
| MRS LINDA DAVILA | 25.00 | Refund |
| MRS LINDA DAVIS | 4.00 | Refund |
| MRS LINDA DAVIS | 1.07 | Refund |
| MRS LINDA DAVIS | 1.00 | Refund |
| MRS LINDA DAVIS | 30.15 | Refund |
| MRS LINDA DAVIS | 10.00 | Refund |
| MRS LINDA DAVIS | 5.00 | Prize Winner |
| MRS LINDA DEAN | 30.29 | Refund |
| MRS LINDA DEAN | 7.44 | Refund |
| MRS LINDA DEAVOURS | 2.71 | Refund |
| MRS LINDA DEBOLT | 21.48 | Refund |
| MRS LINDA DEESE | 10.00 | Prize Winner |
| MRS LINDA DEGRAVE | 10.00 | Prize Winner |
| MRS LINDA DEHAVEN | 3.50 | Refund |
| MRS LINDA DELEO | 3.00 | Refund |
| MRS LINDA DIAZ | 100.00 | Prize Winner |
| MRS LINDA DICKERSON | 10.00 | Prize Winner |
| MRS LINDA DICOLA | 5.00 | Refund |
| MRS LINDA DILL | 8.59 | Refund |
| MRS LINDA DILL | 19.42 | Refund |
| MRS LINDA DISSLER | 3.00 | Refund |
| MRS LINDA DIXON | 55.12 | Refund |
| MRS LINDA DONALDSON | 4.35 | Refund |
| MRS LINDA DORSEE | 5.00 | Prize Winner |
| MRS LINDA DORSEY | 20.84 | Refund |
| MRS LINDA DOSSEY | 1.08 | Refund |
| MRS LINDA DOUGHTIE | 10.00 | Prize Winner |
| MRS LINDA DOYLE | 5.00 | Prize Winner |
| MRS LINDA DRAPER | 10.00 | Prize Winner |
| MRS LINDA DRAUGEL | 10.00 | Prize Winner |
| MRS LINDA DRYDEN | 5.00 | Prize Winner |
| MRS LINDA DUBS | 10.00 | Prize Winner |
| MRS LINDA DUNCAN | 12.25 | Refund |
| MRS LINDA DUNCAN | 10.00 | Prize Winner |
| MRS LINDA DUNHAM | 7.00 | Refund |
| MRS LINDA DUNKLAU | 5.00 | Prize Winner |
| MRS LINDA DYER | 23.28 | Refund |
| MRS LINDA DYLE | 45.74 | Refund |
| MRS LINDA E SMITH | 1.00 | Refund |
| MRS LINDA EASTERBROOK | 6.25 | Refund |
| MRS LINDA ECKERT | 6.06 | Refund |
| MRS LINDA EDMONDS | 5.26 | Refund |
| MRS LINDA EDMONSON | 5.00 | Prize Winner |
| MRS LINDA EDWARDS | 47.07 | Refund |
| MRS LINDA EDWARDS | 24.32 | Refund |
| MRS LINDA EDWARDS | 20.83 | Refund |
| MRS LINDA EDWARDS | 45.17 | Refund |
| MRS LINDA EDWARDS | 28.95 | Refund |
| MRS LINDA EDWARDS | 5.00 | Prize Winner |
| MRS LINDA EILEFSON | 5.00 | Refund |
| MRS LINDA EISER | 2.00 | Refund |
| MRS LINDA EISKINA | 10.00 | Prize Winner |
| MRS LINDA ELIZALDE | 72.74 | Refund |
| MRS LINDA ELIZALDE | 2.04 | Refund |
| MRS LINDA ELLEDGE | 3.00 | Refund |
| MRS LINDA ELLIOTT | 5.11 | Refund |
| MRS LINDA ELSNER | 10.00 | Prize Winner |
| MRS LINDA ENGLISH | 5.00 | Prize Winner |
| MRS LINDA ERNST | 4.20 | Refund |
| MRS LINDA EUBANKS | 10.00 | Prize Winner |
| MRS LINDA EVANS | 100.00 | Refund |
| MRS LINDA EVANS | 10.40 | Refund |
| MRS LINDA EVANS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| SYLVIA SPRAYUE | 10.00 | Prize Winner |
| SYLVIA SPROAT | 1.06 | Refund |
| SYLVIA STAKCS | 2.00 | Refund |
| SYLVIA STEED | 32.52 | Refund |
| SYLVIA STERLING | 10.00 | Prize Winner |
| SYLVIA TELLES | 6.17 | Refund |
| SYLVIA THOMAS | 25.17 | Refund |
| SYLVIA TURMAN | 1.00 | Refund |
| SYLVIA VELASQUEZ | 5.00 | Prize Winner |
| SYLVIA VIGIL | 10.00 | Prize Winner |
| SYLVIA VILLARREAL | 2.50 | Refund |
| SYLVIA WASHINGTON | 10.98 | Refund |
| SYLVIA WAUGAMAN | 5.00 | Prize Winner |
| SYLVIA WEDGEWORTH | 1.07 | Refund |
| SYLVIA WEEKS | 3.00 | Refund |
| SYLVIA WELCH | 35.97 | Refund |
| SYLVIA WHITE | 1.08 | Refund |
| SYLVIA WILEY | 11.02 | Refund |
| SYLVIA WILKERSON | 37.86 | Refund |
| SYLVIA WILLIAMS | 51.95 | Refund |
| SYLVIA WILLIAMS | 13.71 | Refund |
| SYLVIA WILLIAMS | 4.50 | Refund |
| SYLVIA WILSON | 1.97 | Refund |
| SYLVIA WILTSHIRE | 95.05 | Refund |
| SYLVIA WINIARSKI | 10.00 | Prize Winner |
| SYLVIA WOOLFORD | 5.00 | Prize Winner |
| SYLVIA WOZNIAK | 3.17 | Refund |
| SYLVIA WRAY | 5.00 | Prize Winner |
| SYLVIA YANDA | 22.48 | Refund |
| SYLVIA ZIMDARS | 50.50 | Refund |
| SYLVIAN SANDOVAL | 2.00 | Refund |
| SYLVIE GOULD | 8.00 | Refund |
| SYLVIO NORETTE | 3.00 | Refund |
| SYLVON PIELACH | 4.00 | Refund |
| SYNTHIA E BERTHOLD | 53.22 | Refund |
| SYNTHIEST M FERGUSON | 2.00 | Refund |
| SYOKWA CREDLE | 6.07 | Refund |
| SYTHERIA ROLLINS | 15.00 | Prize Winner |
| SYVESTER LAWSON | 2.00 | Refund |
| SZELINA KISS | 36.57 | Refund |
| T A HAMMONDS | 14.49 | Refund |
| T ALEWINE | 1.08 | Refund |
| T ATKINSON-WILLIAMS | 5.00 | Prize Winner |
| T B SMITH | 2.00 | Refund |
| T BENNETT | 157.44 | Refund |
| T BESSLER | 2.87 | Refund |
| T BRIEDENBACH | 10.00 | Prize Winner |
| T BURCHAM | 2.00 | Refund |
| T C MCDADE | 3.31 | Refund |
| T C THURK | 10.00 | Prize Winner |
| T COLLINS | 53.61 | Refund |
| T COLUNGA | 22.55 | Refund |
| T D TAKEUCHI | 33.77 | Refund |
| T DAUGHERTY | 2.13 | Refund |
| T DIXON | 4.50 | Refund |
| T DOUGLAS | 16.59 | Refund |
| T DUBIN | 10.00 | Refund |
| T E SULLIVAN | 47.72 | Refund |
| T ESTABROOK | 5.00 | Prize Winner |
| T G BELL | 2.50 | Refund |
| T GAINES | 1.07 | Refund |
| T GARTMAN | 5.00 | Prize Winner |
| T GILLEY | 36.54 | Refund |
| T GRAHAM | 10.00 | Prize Winner |
| T H BERLIN | 1.00 | Refund |
| T H MITCHELL | 3.07 | Refund |
| T J BOTNER | 42.97 | Refund |
| T J CHRISTIAN | 5.00 | Prize Winner |
| T J NORRIS | 10.00 | Prize Winner |
| T JOHNSON | 34.38 | Refund |
| T KELLEY | 21.00 | Refund |
| T KING | 3.00 | Refund |
| T KINZER | 22.32 | Refund |
| T KOBERNICK | 5.00 | Prize Winner |
| T L COLLINS | 27.54 | Refund |
| T L EDWARDS | 74.16 | Refund |
| T L POST | 1.72 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MINNIE L ROBINSON | 44.64 | Refund |
| MINNIE L WESTBROOK | 107.60 | Refund |
| MINNIE L YOUNG | 6.13 | Refund |
| MINNIE LAMPIASI | 10.00 | Prize Winner |
| MINNIE LINDSAY | 5.00 | Refund |
| MINNIE LOCKHART | 102.68 | Refund |
| MINNIE M BARRON | 42.73 | Refund |
| MINNIE M BINAKAM | 31.94 | Refund |
| MINNIE M CRAFT | 10.00 | Prize Winner |
| MINNIE M JAMES | 10.00 | Prize Winner |
| MINNIE M JOHNSON | 16.65 | Refund |
| MINNIE MAYHUGH | 57.85 | Refund |
| MINNIE MCGEE | 106.72 | Refund |
| MINNIE MILLER | 1.08 | Refund |
| MINNIE MYERS | 3.00 | Refund |
| MINNIE NEAL | 19.18 | Refund |
| MINNIE OWENS | 6.79 | Refund |
| MINNIE PIERCE | 1.00 | Refund |
| MINNIE R LASSITER | 143.57 | Refund |
| MINNIE REDD | 29.90 | Refund |
| MINNIE REDDING | 29.62 | Refund |
| MINNIE ROBERSON | 2.50 | Refund |
| MINNIE S JACKSON | 3.73 | Refund |
| MINNIE SAUNDERS | 5.00 | Prize Winner |
| MINNIE SCRUGGS | 25.10 | Refund |
| MINNIE SMITH | 66.47 | Refund |
| MINNIE SMITH | 16.40 | Refund |
| MINNIE STAUFFER | 1.08 | Refund |
| MINNIE SUGGS | 3.51 | Refund |
| MINNIE TRIMBLE | 15.00 | Refund |
| MINNIE WADE | 18.79 | Refund |
| MINNIE WASHINGTON | 3.58 | Refund |
| MINNIE WILSON | 1.96 | Refund |
| MINNIEL HARPER | 40.76 | Refund |
| MINNRE CARJORDE | 4.50 | Refund |
| MINNTE CREWS | 26.78 | Refund |
| MINOR C RAMSEY | 1.97 | Refund |
| MINOR GWENDOLYN | 36.94 | Refund |
| MINOR W NEWTON | 10.00 | Prize Winner |
| MIRA BHUIYAN | 52.78 | Refund |
| MIRA D KELLY | 4.54 | Refund |
| MIRA SZEMPLINSKI | 15.78 | Refund |
| MIRA WILLIAMS | 1.08 | Refund |
| MIRAFE POLICARPIO | 238.68 | Refund |
| MIRANDA BROWN | 4.44 | Refund |
| MIRANDA MCELRATH | 10.00 | Prize Winner |
| MIRANDA MORRISON | 10.44 | Refund |
| MIRANDA RICKER | 1.07 | Refund |
| MIREILLE MANUEL | 15.94 | Refund |
| MIREISA CHAVIANO | 6.00 | Refund |
| MIRELA CELI | 10.00 | Prize Winner |
| MIREYA LUND | 66.87 | Refund |
| MIREYA MAGDALENO | 5.80 | Refund |
| MIREYA MALDONADO | 5.26 | Refund |
| MIREYA V SNYDER | 29.70 | Refund |
| MIRIAM ALLRED | 86.28 | Refund |
| MIRIAM BALSTAD | 11.69 | Refund |
| MIRIAM BLAKE | 33.32 | Refund |
| MIRIAM CARTEE | 27.98 | Refund |
| MIRIAM CASILLAS | 5.00 | Prize Winner |
| MIRIAM CATENACCI | 6.03 | Refund |
| MIRIAM CAVALLUZZI | 2.00 | Refund |
| MIRIAM CHAPMAN | 5.00 | Prize Winner |
| MIRIAM D HUNNALLY | 10.00 | Prize Winner |
| MIRIAM DECHOUDENS | 1.07 | Refund |
| MIRIAM E CHAFFIN | 10.00 | Prize Winner |
| MIRIAM F LOUNLEY | 1.07 | Refund |
| MIRIAM FARR | 2.17 | Refund |
| MIRIAM FENNELL | 1.97 | Refund |
| MIRIAM FORE | 2.86 | Refund |
| MIRIAM FUENTES | 10.00 | Prize Winner |
| MIRIAM GARCIA | 5.00 | Prize Winner |
| MIRIAM GONZALEZ | 2.00 | Refund |
| MIRIAM GONZALEZ | 13.00 | Refund |
| MIRIAM GOODELL | 129.15 | Refund |
| MIRIAM GRANIER | 5.00 | Prize Winner |
| MIRIAM H MARTIN | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA EVANS | 5.00 | Prize Winner |
| MRS LINDA FARMER | 1.48 | Refund |
| MRS LINDA FAULKS | 5.00 | Refund |
| MRS LINDA FAUST | 19.37 | Refund |
| MRS LINDA FAYE ALLEN BIRDE | 10.00 | Prize Winner |
| MRS LINDA FELIPE | 5.00 | Prize Winner |
| MRS LINDA FERGURSON | 16.79 | Refund |
| MRS LINDA FERNANDES | 8.00 | Refund |
| MRS LINDA FETHERSTON | 5.24 | Refund |
| MRS LINDA FIELDS | 17.06 | Refund |
| MRS LINDA FIELDS | 71.47 | Refund |
| MRS LINDA FIKE | 10.00 | Prize Winner |
| MRS LINDA FINKE | 5.00 | Refund |
| MRS LINDA FIRLEIN | 2.00 | Refund |
| MRS LINDA FISCHER | 5.00 | Prize Winner |
| MRS LINDA FITZGERALD | 5.00 | Prize Winner |
| MRS LINDA FLOYD | 7.00 | Refund |
| MRS LINDA FOLSM | 1.08 | Refund |
| MRS LINDA FOMBY | 3.00 | Refund |
| MRS LINDA FORD | 33.15 | Refund |
| MRS LINDA FOSS | 8.76 | Refund |
| MRS LINDA FOSSUM | 5.00 | Prize Winner |
| MRS LINDA FRALEY | 16.78 | Refund |
| MRS LINDA FRANKS | 5.00 | Prize Winner |
| MRS LINDA FREELAND | 25.00 | Refund |
| MRS LINDA FRIAR | 5.00 | Prize Winner |
| MRS LINDA FRINZI | 1.98 | Refund |
| MRS LINDA FRONK | 6.15 | Refund |
| MRS LINDA FROSCO | 5.41 | Refund |
| MRS LINDA FULGHAM | 10.00 | Prize Winner |
| MRS LINDA G CAGLE | 1.94 | Refund |
| MRS LINDA G HOPEAU | 10.11 | Refund |
| MRS LINDA G MOORE | 5.00 | Prize Winner |
| MRS LINDA G THOMAS | 8.75 | Refund |
| MRS LINDA GADSON | 10.00 | Prize Winner |
| MRS LINDA GARBERICH | 27.94 | Refund |
| MRS LINDA GARRETSON | 16.79 | Refund |
| MRS LINDA GARVER | 2.00 | Refund |
| MRS LINDA GARVIN | 5.30 | Refund |
| MRS LINDA GASTON | 11.63 | Refund |
| MRS LINDA GATES | 100.00 | Refund |
| MRS LINDA GATTIS | 2.22 | Refund |
| MRS LINDA GATTUSO | 10.00 | Prize Winner |
| MRS LINDA GAYLOR | 3.00 | Refund |
| MRS LINDA GEE | 5.00 | Prize Winner |
| MRS LINDA GENTEMANN | 21.98 | Refund |
| MRS LINDA GEORGE | 14.13 | Refund |
| MRS LINDA GEORGE | 10.00 | Prize Winner |
| MRS LINDA GEORGE | 10.00 | Prize Winner |
| MRS LINDA GERARD | 10.00 | Prize Winner |
| MRS LINDA GIBBS | 1.00 | Refund |
| MRS LINDA GIBSON | 23.69 | Refund |
| MRS LINDA GIBSON | 431.37 | Refund |
| MRS LINDA GIBSON | 10.50 | Refund |
| MRS LINDA GILBERT | 15.00 | Prize Winner |
| MRS LINDA GILLEO | 4.22 | Refund |
| MRS LINDA GILLIAM | 49.79 | Refund |
| MRS LINDA GIROUARD | 21.24 | Refund |
| MRS LINDA GLANTON | 5.00 | Prize Winner |
| MRS LINDA GLOVER | 2.00 | Refund |
| MRS LINDA GODBY | 5.00 | Prize Winner |
| MRS LINDA GODWIN | 1.21 | Refund |
| MRS LINDA GOEBEL | 20.00 | Prize Winner |
| MRS LINDA GOINS | 5.00 | Prize Winner |
| MRS LINDA GOODALL | 5.00 | Prize Winner |
| MRS LINDA GORDON | 5.11 | Refund |
| MRS LINDA GRAVES | 4.59 | Refund |
| MRS LINDA GRAY | 10.00 | Prize Winner |
| MRS LINDA GRAY | 5.00 | Prize Winner |
| MRS LINDA GRAYS | 6.14 | Refund |
| MRS LINDA GREEN | 10.00 | Prize Winner |
| MRS LINDA GREENE | 361.44 | Refund |
| MRS LINDA GREENE | 28.96 | Refund |
| MRS LINDA GREENE | 2.50 | Refund |
| MRS LINDA GREER | 5.00 | Prize Winner |
| MRS LINDA GREGORY | 24.36 | Refund |
| MRS LINDA GREINER | 16.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| T L PROUDFIT | 2.46 | Refund |
| T LEAHY | 1.09 | Refund |
| T MARTIN | 346.29 | Refund |
| T MCCLEERY | 2.82 | Refund |
| T MCDONALD | 32.00 | Refund |
| T MCNAUGHT | 23.06 | Refund |
| T MORCOMBE | 5.00 | Prize Winner |
| T N L | 3.00 | Refund |
| T NEVE | 2.00 | Refund |
| T O ROUTT | 1.56 | Refund |
| T ODOM | 7.00 | Refund |
| T OFFERMANN | 11.03 | Refund |
| T OLIVARES | 4.00 | Refund |
| T PLATZ | 3.43 | Refund |
| T PRINDELLE | 1.98 | Refund |
| T QUINTANA | 5.00 | Prize Winner |
| T R HERRON | 103.83 | Refund |
| T R WATKINS | 3.00 | Refund |
| T R WILSON | 2.00 | Refund |
| T RATHKE | 6.00 | Refund |
| T RICHINGS | 10.00 | Prize Winner |
| T ROBINSON | 11.36 | Refund |
| T ROBINSON | 2.40 | Refund |
| T ROGERS | 37.80 | Refund |
| T ROMSA | 1.00 | Refund |
| T RUTTICOY | 4.50 | Refund |
| T S STREET | 5.00 | Prize Winner |
| T SANDERS | 1.07 | Refund |
| T SEITZINGER | 114.17 | Refund |
| T SMITH | 8.00 | Refund |
| T STARKWEATHER | 23.80 | Refund |
| T STOKES | 7.50 | Refund |
| T VOLOVAKI | 5.00 | Prize Winner |
| T W HUDDLESTON | 7.39 | Refund |
| T W MCCANN | 10.30 | Refund |
| T WASHINGTON | 70.00 | Refund |
| T WHITE | 25.07 | Refund |
| T WILLIAMS JR | 9.00 | Refund |
| TA OKAMOT | 10.00 | Prize Winner |
| TABER SHERRI | 2.00 | Refund |
| TABITHA F CRUMLEY | 5.00 | Prize Winner |
| TABITHA NOVOTNY | 10.00 | Prize Winner |
| TACETTIN YILMAZ | 2.78 | Refund |
| TACHIKO GOETZ | 4.46 | Refund |
| TACY HAND | 16.00 | Refund |
| TAD W MCCRANEY | 5.00 | Prize Winner |
| TADASHI OKUBO | 50.00 | Prize Winner |
| TADD DESILETS | 10.00 | Prize Winner |
| TADEUSZ KUS | 55.78 | Refund |
| TAE SON | 3.50 | Refund |
| TAFFET K SZAKACS | 6.10 | Refund |
| TAFFY E NEWHART | 2.30 | Refund |
| TAFT A FRANCIS JR | 30.00 | Refund |
| TAFT COTMAN | 5.00 | Prize Winner |
| TAHELLA POTTER | 226.89 | Refund |
| TAHIRA HENDERSON | 103.66 | Refund |
| TAIDE JAKUB | 2.00 | Refund |
| TAIJA R ERNST | 5.00 | Prize Winner |
| TAILEY JOWAY | 25.00 | Prize Winner |
| TAIS OSKEY | 2.00 | Refund |
| TAKARA V MCMAHON | 15.87 | Refund |
| TAKESHI MIYASHIRO | 9.41 | Refund |
| TAKEYO K PETERSEN | 1.14 | Refund |
| TAKI MATSUURA | 20.60 | Refund |
| TAKISHA HARDY | 10.00 | Prize Winner |
| TAKSZONA NETHERTON | 2.00 | Refund |
| TALADE ABOTT | 5.00 | Prize Winner |
| TALCA K HARRIS | 3.00 | Refund |
| TALENA BECKHAM | 5.00 | Prize Winner |
| TALITA STOLTZ | 21.97 | Refund |
| TALLULAH FOSTER | 10.00 | Prize Winner |
| TALLULAH K GEBBIE | 18.25 | Refund |
| TALMADGE NEIGHBORS | 6.30 | Refund |
| TAM BARES | 58.97 | Refund |
| TAMA MURPHY | 12.00 | Refund |
| TAMACIA SANDOVAL | 39.70 | Refund |
| TAMAE HALL | 37.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MIRIAM HALL | 1.00 | Refund |
| MIRIAM HODGE | 14.50 | Refund |
| MIRIAM HOGUE | 2.00 | Refund |
| MIRIAM HUNTLEY | 8.09 | Refund |
| MIRIAM IMIEROWIC | 26.11 | Refund |
| MIRIAM J WHITNEY | 21.04 | Refund |
| MIRIAM JOHNSON | 1.42 | Refund |
| MIRIAM JOYNER | 10.00 | Prize Winner |
| MIRIAM KASSIEAS | 27.49 | Refund |
| MIRIAM KISSLER | 24.14 | Refund |
| MIRIAM LOPEZ | 21.28 | Refund |
| MIRIAM MARRERO | 2.50 | Refund |
| MIRIAM MOORE | 5.00 | Prize Winner |
| MIRIAM MOW | 16.51 | Refund |
| MIRIAM PACHECO | 3.00 | Refund |
| MIRIAM PECKMAN | 6.44 | Refund |
| MIRIAM PEREZ | 1.07 | Refund |
| MIRIAM PLEASANT | 1.37 | Refund |
| MIRIAM REID | 3.24 | Refund |
| MIRIAM RODRIGUEZ | 70.91 | Refund |
| MIRIAM ROUSE | 77.30 | Refund |
| MIRIAM S PAGAN | 30.13 | Refund |
| MIRIAM SAITOWITZ | 3.49 | Refund |
| MIRIAM SANCHEZ | 29.83 | Refund |
| MIRIAM SANDERS | 1.07 | Refund |
| MIRIAM SCHIRO | 13.25 | Refund |
| MIRIAM SHERMAN | 6.41 | Refund |
| MIRIAM SMITH | 62.88 | Refund |
| MIRIAM STILLWELL | 2.00 | Refund |
| MIRIAM SWEENEY | 3.07 | Refund |
| MIRIAM T YAZEL | 15.00 | Refund |
| MIRIAN MANZO | 4.58 | Refund |
| MIRIAN STEVENS | 15.21 | Refund |
| MIRJANA FLYER | 34.23 | Refund |
| MIRKO IVANOVIC | 19.38 | Refund |
| MIRLINE W HANNAH | 14.44 | Refund |
| MIROSLAV A SVESTKA | 11.80 | Refund |
| MIROSLAWA TERREBETZKY | 25.69 | Refund |
| MIRTA ROSALES | 23.94 | Refund |
| MIRTA TORRENS | 2.97 | Refund |
| MIRTHA BLACHFORD | 4.97 | Refund |
| MIRTHA E GONZALEZ | 5.00 | Prize Winner |
| MIRTHA N MOSUNIC | 2.50 | Refund |
| MIRWAIZ ZAFARY | 2.00 | Refund |
| MIRZETA KUSURAN | 2.72 | Refund |
| MIS L SHEPHERD | 14.72 | Refund |
| MIS S WILLMARTH | 2.50 | Refund |
| MIS WASHINGTON | 194.01 | Refund |
| MISCHELLE JAMIESON | 12.26 | Refund |
| MISH BARBOUR | 2.50 | Refund |
| MISHELLE BEERCHECK | 5.00 | Prize Winner |
| MISHIMA JEAN | 5.00 | Refund |
| MISS ADA MASSEY | 10.00 | Prize Winner |
| MISS ADA MULLINAX | 4.20 | Refund |
| MISS AGNES S NEVILS | 2.50 | Refund |
| MISS ANA PORTILLO | 3.72 | Refund |
| MISS ANGELA BAKER | 5.00 | Prize Winner |
| MISS ANN PODINA | 9.05 | Refund |
| MISS ANNE M DOBRATZ | 15.90 | Refund |
| MISS ANNE ROSIN | 84.42 | Refund |
| MISS ANNER JARRELLS | 10.00 | Prize Winner |
| MISS ANNETTE OLSON | 10.00 | Prize Winner |
| MISS ANNETTE JUNEMAN | 15.00 | Refund |
| MISS ANNIE FIELDS | 23.92 | Refund |
| MISS ANNIE M LAND | 1.88 | Refund |
| MISS ANNIE WALKER | 20.50 | Refund |
| MISS ARLENE G SCHMID | 1.00 | Refund |
| MISS ARRISE SUTTON | 44.77 | Refund |
| MISS AUDREY HAINES | 5.47 | Refund |
| MISS AVIS JENSON | 120.15 | Refund |
| MISS B WHITEFOOT | 5.00 | Prize Winner |
| MISS BARBARA BAUM | 23.81 | Refund |
| MISS BARBARA CARLISLE | 44.25 | Refund |
| MISS BARBARA CURRIE | 4.00 | Refund |
| MISS BARBARA I TEMM | 31.64 | Refund |
| MISS BARBARA LOUGH | 5.00 | Prize Winner |
| MISS BARBARA LOWERY | 16.59 | Refund |
| MRS LINDA GREMILLION | 10.00 | Prize Winner |
| MRS LINDA GREYWITT | 2.00 | Refund |
| MRS LINDA GRIBBINS | 4.00 | Refund |
| MRS LINDA GRIDLEY | 21.97 | Refund |
| MRS LINDA GRIFFITH | 5.00 | Prize Winner |
| MRS LINDA GRIGG | 5.00 | Refund |
| MRS LINDA GRIGGS | 3.00 | Refund |
| MRS LINDA GRINSTEAD | 1.08 | Refund |
| MRS LINDA GRISHAM | 2.00 | Refund |
| MRS LINDA GROPP | 5.00 | Prize Winner |
| MRS LINDA GROVES | 9.00 | Refund |
| MRS LINDA GUCKIN | 10.00 | Prize Winner |
| MRS LINDA GUDAITIS | 25.00 | Prize Winner |
| MRS LINDA GUILLORY | 41.68 | Refund |
| MRS LINDA GUNN | 14.49 | Refund |
| MRS LINDA GUNN | 36.59 | Refund |
| MRS LINDA GUNSON | 2.50 | Refund |
| MRS LINDA GURSSLIN | 10.00 | Prize Winner |
| MRS LINDA GUSS | 2.00 | Refund |
| MRS LINDA GUTIERREZ | 5.00 | Prize Winner |
| MRS LINDA GUZMAN | 4.61 | Refund |
| MRS LINDA H BOND | 1.07 | Refund |
| MRS LINDA HAASE | 23.10 | Refund |
| MRS LINDA HAHN | 1.07 | Refund |
| MRS LINDA HAIRE | 3.00 | Refund |
| MRS LINDA HALBUR | 16.58 | Refund |
| MRS LINDA HALL | 27.25 | Refund |
| MRS LINDA HALL | 2.00 | Refund |
| MRS LINDA HAMILTON | 149.18 | Refund |
| MRS LINDA HAMLIN | 7.36 | Refund |
| MRS LINDA HAMPTON | 10.00 | Prize Winner |
| MRS LINDA HANAWAY | 51.22 | Refund |
| MRS LINDA HANCOCK | 3.71 | Refund |
| MRS LINDA HANSEN | 130.24 | Refund |
| MRS LINDA HARDY | 16.88 | Refund |
| MRS LINDA HARKER | 5.00 | Prize Winner |
| MRS LINDA HARPER | 3.69 | Refund |
| MRS LINDA HARPER | 5.00 | Prize Winner |
| MRS LINDA HARTSFIELD | 10.00 | Prize Winner |
| MRS LINDA HARVEY | 55.61 | Refund |
| MRS LINDA HASELMAJER | 2.55 | Refund |
| MRS LINDA HATCH | 2.50 | Refund |
| MRS LINDA HAUGHTON | 40.74 | Refund |
| MRS LINDA HAWKINS | 15.71 | Refund |
| MRS LINDA HEIDEN | 1.00 | Refund |
| MRS LINDA HEIN | 10.68 | Refund |
| MRS LINDA HELMS | 20.00 | Prize Winner |
| MRS LINDA HEMLY | 5.00 | Prize Winner |
| MRS LINDA HENDERSON | 1.00 | Refund |
| MRS LINDA HENDERSON | 2.00 | Refund |
| MRS LINDA HENDRICKSON | 1.00 | Refund |
| MRS LINDA HENRY | 10.00 | Prize Winner |
| MRS LINDA HENSEN | 276.27 | Refund |
| MRS LINDA HENSEN | 2.50 | Refund |
| MRS LINDA HERNANDEZ | 22.20 | Refund |
| MRS LINDA HERNANDEZ | 20.00 | Prize Winner |
| MRS LINDA HERNDON | 609.02 | Refund |
| MRS LINDA HERNDON | 10.00 | Prize Winner |
| MRS LINDA HERSEY | 5.00 | Prize Winner |
| MRS LINDA HETRICK | 2.00 | Refund |
| MRS LINDA HICKEY | 21.00 | Refund |
| MRS LINDA HICKS | 37.09 | Refund |
| MRS LINDA HIGGINS | 21.00 | Refund |
| MRS LINDA HIGGS | 36.36 | Refund |
| MRS LINDA HILL | 3.97 | Refund |
| MRS LINDA HILL | 3.18 | Refund |
| MRS LINDA HINDMAN | 6.97 | Refund |
| MRS LINDA HINDS | 38.40 | Refund |
| MRS LINDA HINDS | 11.00 | Refund |
| MRS LINDA HODAN | 4.50 | Refund |
| MRS LINDA HOEHLE | 3.20 | Refund |
| MRS LINDA HOLBROOK | 29.62 | Refund |
| MRS LINDA HOLDER | 10.00 | Prize Winner |
| MRS LINDA HOLLIS | 12.31 | Refund |
| MRS LINDA HOLLOWAY | 4.32 | Refund |
| MRS LINDA HOLLOWAY | 10.00 | Prize Winner |
| MRS LINDA HOLMES | 9.46 | Refund |
| TAMAE O MCKASKLE | 1.86 | Refund |
| TAMALA SCHROEDER | 5.00 | Prize Winner |
| TAMARA A SHARP | 1.00 | Refund |
| TAMARA BEHREND | 5.99 | Refund |
| TAMARA BROWN | 4.50 | Refund |
| TAMARA BROWN | 5.00 | Prize Winner |
| TAMARA DAVIS | 5.00 | Prize Winner |
| TAMARA FUGATE | 23.14 | Refund |
| TAMARA GRIMES | 25.00 | Prize Winner |
| TAMARA HAYNES | 45.61 | Refund |
| TAMARA J HOSTEENEZ | 136.89 | Refund |
| TAMARA KELZENBERG | 10.00 | Refund |
| TAMARA KILLON | 5.00 | Prize Winner |
| TAMARA L HARPER | 5.00 | Prize Winner |
| TAMARA LAWRENCE | 36.07 | Refund |
| TAMARA LEHMAN | 2.50 | Refund |
| TAMARA MARQUES | 141.46 | Refund |
| TAMARA OBRIEN | 30.97 | Refund |
| TAMARA PROPLESCH | 5.00 | Prize Winner |
| TAMARA RAMNITZ | 38.11 | Refund |
| TAMARA S HINDER | 2.00 | Refund |
| TAMARA VANHAUKELOM | 1.28 | Refund |
| TAMARA WATSON | 15.00 | Refund |
| TAMARAH DYKES | 34.81 | Refund |
| TAMBRA WILLIAMS | 10.00 | Prize Winner |
| TAMEKA HAIRSTON | 14.38 | Refund |
| TAMELA J MOORE | 10.00 | Prize Winner |
| TAMELA PARTRIDGE | 5.00 | Prize Winner |
| TAMELA RATLIFF | 2.00 | Refund |
| TAMERA ALSIP | 5.40 | Refund |
| TAMERA KRZEMINSKI | 10.68 | Refund |
| TAMERA SCHLEGEL | 17.56 | Refund |
| TAMERAH GILMORE | 76.23 | Refund |
| TAMEY K HARDEN | 10.00 | Prize Winner |
| TAMI CHRISTENSEN | 10.00 | Prize Winner |
| TAMI CREMER | 38.97 | Refund |
| TAMI DEMARCO | 6.31 | Refund |
| TAMI J NIEWOLNY | 5.00 | Prize Winner |
| TAMI J SWENSON | 29.48 | Refund |
| TAMI K JEWETT | 2.00 | Refund |
| TAMI L THOMAS | 20.09 | Refund |
| TAMI NICHOLSON | 5.00 | Prize Winner |
| TAMI PARSNOW | 22.40 | Refund |
| TAMI RHODES | 5.00 | Refund |
| TAMI SCHELL | 2.00 | Refund |
| TAMICA CUNNINGHAM | 21.60 | Refund |
| TAMIE WILLIAMS | 2.00 | Refund |
| TAMITHA WILLIAMS | 15.98 | Refund |
| TAMIYRA G IUEN | 15.00 | Prize Winner |
| TAMMAR CELL | 152.65 | Refund |
| TAMMAR GEIL | 106.13 | Refund |
| TAMMARA BRYANT | 5.00 | Prize Winner |
| TAMMI D BORING | 2.00 | Refund |
| TAMMI RODNEY | 1.70 | Refund |
| TAMMI RODNEY | 2.30 | Refund |
| TAMMIE BABCOCK | 17.00 | Refund |
| TAMMIE FLEMING | 7.00 | Refund |
| TAMMIE L SHELLEY | 2.00 | Refund |
| TAMMIE SCHULTZ | 5.00 | Prize Winner |
| TAMMIE SCOGGINS | 19.12 | Refund |
| TAMMIE V MOORE | 3.94 | Refund |
| TAMMIE WINTER | 10.00 | Prize Winner |
| TAMMY ADKINS | 5.00 | Prize Winner |
| TAMMY ALLEN | 3.02 | Refund |
| TAMMY AYDT | 2.50 | Refund |
| TAMMY BALLARD | 10.00 | Prize Winner |
| TAMMY BALLARD | 18.41 | Refund |
| TAMMY BARGO | 8.33 | Refund |
| TAMMY BERNDT | 20.30 | Refund |
| TAMMY BLACK | 10.00 | Prize Winner |
| TAMMY BLACKWELL | 27.13 | Refund |
| TAMMY BOYKIN | 70.00 | Refund |
| Tammy Brewington | 100.00 | Refund |
| TAMMY BROSHUIS | 23.08 | Refund |
| TAMMY BROWN | 6.56 | Refund |
| TAMMY C ALVARADO | 6.06 | Refund |
| TAMMY CLARK | 20.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MISS BARBARA MOREAU | 10.00 | Prize Winner |
| MISS BARBARA STANTON | 3.68 | Refund |
| MISS BARBARA TOTMAN | 10.70 | Refund |
| MISS BEATRICE VOISIN | 36.46 | Refund |
| MISS BENILDA WEETER | 10.00 | Prize Winner |
| MISS BETTIE CANNON | 99.50 | Refund |
| MISS BETTIE CLAY | 2.71 | Refund |
| MISS BETTY CHADZIUTKO | 6.83 | Refund |
| MISS BETTY DOWNER | 10.00 | Prize Winner |
| MISS BETTY MABRY | 3.00 | Refund |
| MISS BETTY WILLIAMS | 36.23 | Refund |
| MISS BEULAH BROWN | 260.16 | Refund |
| MISS BEVERLY METZLER | 2.00 | Refund |
| MISS BEVERLY MONAHAN | 24.00 | Refund |
| MISS BILLIJO DAMON | 6.00 | Refund |
| MISS BIRDIE T COOPER | 80.85 | Refund |
| MISS BLANCHE DEBORD | 64.68 | Refund |
| MISS BONNIE HUDSON | 5.00 | Prize Winner |
| MISS BRENDA A CONNER | 5.00 | Prize Winner |
| MISS BRENDA DEAS | 11.52 | Refund |
| MISS BRENDA PYANT | 9.47 | Refund |
| MISS C A SMITH | 12.94 | Refund |
| MISS C LESLEY | 40.00 | Refund |
| MISS C MINARDI | 2.50 | Refund |
| MISS C TAVAREZ | 10.00 | Prize Winner |
| MISS CARMEL MACIOLEK | 33.90 | Refund |
| MISS CARMEN GIASI | 20.00 | Refund |
| MISS CAROL A BLACK | 17.82 | Refund |
| MISS CAROL D SWAYZE | 1.00 | Refund |
| MISS CAROL KOOPMANS | 5.07 | Refund |
| MISS CAROLE B JOSEPH | 1.94 | Refund |
| MISS CAROLE BROOKS | 10.00 | Prize Winner |
| MISS CAROLE ULLEMEYER | 46.59 | Refund |
| MISS CAROLYN LITTLE | 2.00 | Refund |
| MISS CHARKSETAYLOR | 20.00 | Refund |
| MISS CHARLOTTE WOODS | 39.72 | Refund |
| MISS CHATELL RUCKER | 14.99 | Refund |
| MISS CHERIE L FRENCH | 6.41 | Refund |
| MISS CHERYL CENTER | 74.88 | Refund |
| MISS CHERYL MOSELEY | 10.00 | Prize Winner |
| MISS CHERYL P AMINA | 34.50 | Refund |
| MISS CHYNNA CONNOR | 10.00 | Prize Winner |
| MISS CINDY KENSELL | 8.00 | Refund |
| MISS CLARA SMITH | 69.36 | Refund |
| MISS CONCISA PINCA | 10.00 | Prize Winner |
| MISS CONNIE BEVERLIN | 27.86 | Refund |
| MISS CONSUELO LEE | 9.54 | Refund |
| MISS CORA JONES | 23.70 | Refund |
| MISS CORA MCDOWELL | 2.41 | Refund |
| MISS CRYSTAL L CRAIG | 35.15 | Refund |
| MISS CYNTHIA CHATMAN | 2.09 | Refund |
| MISS CYNTHIA K WILSON | 2.00 | Refund |
| MISS DANIELE VAUGHN | 5.17 | Refund |
| MISS DARLENE ORWIG | 37.16 | Refund |
| MISS DARLENE WAGNER | 1.00 | Refund |
| MISS DAVANNA HOLMES | 1.09 | Refund |
| MISS DEBBIE CURTIS | 5.00 | Refund |
| MISS DEBBIE NEVILS | 5.00 | Prize Winner |
| MISS DEBORAH CRAVER | 5.00 | Prize Winner |
| MISS DEBORAH K HEATH | 1.00 | Refund |
| MISS DEBORAH LONG | 2.14 | Refund |
| MISS DEBORAH MIKE | 1.94 | Refund |
| MISS DEBORAH WHEELER | 49.85 | Refund |
| MISS DEBRA DOUGAN | 14.06 | Refund |
| MISS DEBRA ELLIS | 3.49 | Refund |
| MISS DEBRA HESTER | 5.60 | Refund |
| MISS DEE CALDERONE | 91.25 | Refund |
| MISS DELLA CARDOZA | 2.00 | Refund |
| MISS DELORES D GAYMON | 5.10 | Refund |
| MISS DELORES MANSON | 30.04 | Refund |
| MISS DENISE FEUGEOT | 102.36 | Refund |
| MISS DERORES BROWN | 1.37 | Refund |
| MISS DIANA HAARANN | 58.99 | Refund |
| MISS DIANA HALTOM | 50.05 | Refund |
| MISS DIANE BEATTIE | 1.00 | Refund |
| MISS DIANE J LOEFFLER | 15.00 | Refund |
| MISS DOLORES PETIT | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA HOLMGREN | 44.94 | Refund |
| MRS LINDA HOOPER | 23.74 | Refund |
| MRS LINDA HOPKINS | 1.07 | Refund |
| MRS LINDA HOPPES | 5.41 | Refund |
| MRS LINDA HOPPINS | 5.00 | Prize Winner |
| MRS LINDA HOPSON | 3.00 | Refund |
| MRS LINDA HORTON | 10.00 | Prize Winner |
| MRS LINDA HORWITZ | 41.80 | Refund |
| MRS LINDA HOUCK | 41.59 | Refund |
| MRS LINDA HOUSE | 15.00 | Refund |
| MRS LINDA HOUSER | 3.33 | Refund |
| MRS LINDA HOWARD | 8.27 | Refund |
| MRS LINDA HOWARD | 5.00 | Prize Winner |
| MRS LINDA HOWELL | 3.00 | Refund |
| MRS LINDA HOWELL | 7.00 | Refund |
| MRS LINDA HUERTER | 8.64 | Refund |
| MRS LINDA HUGHES | 18.90 | Refund |
| MRS LINDA HUISENGA | 15.00 | Refund |
| MRS LINDA HULL | 2.50 | Refund |
| MRS LINDA HUNTER | 20.07 | Refund |
| MRS LINDA HURDER | 46.11 | Refund |
| MRS LINDA HUTCHINSON | 4.24 | Refund |
| MRS LINDA HUTCHINSON | 10.00 | Prize Winner |
| MRS LINDA HUTZELL | 2.00 | Refund |
| MRS LINDA HUTZLER | 32.45 | Refund |
| MRS LINDA HYMON | 2.50 | Refund |
| MRS LINDA IAFRATE | 2.00 | Refund |
| MRS LINDA IHNEN | 47.06 | Refund |
| MRS LINDA IRBY | 5.00 | Prize Winner |
| MRS LINDA IRESON | 26.48 | Refund |
| MRS LINDA ISAACS | 5.00 | Refund |
| MRS LINDA IZZO | 5.14 | Refund |
| MRS LINDA J LANNING | 2.00 | Refund |
| MRS LINDA J LEWIS | 10.00 | Prize Winner |
| MRS LINDA J LINDQUIST | 10.00 | Prize Winner |
| MRS LINDA J WINDER | 11.17 | Refund |
| MRS LINDA JACKSON | 2.00 | Refund |
| MRS LINDA JACKSON | 5.00 | Prize Winner |
| MRS LINDA JACOBS | 2.00 | Refund |
| MRS LINDA JACOBS | 2.00 | Refund |
| MRS LINDA JAMES | 10.00 | Prize Winner |
| MRS LINDA JENEFOR | 2.75 | Refund |
| MRS LINDA JENNINGS | 1.07 | Refund |
| MRS LINDA JEWELL | 7.83 | Refund |
| MRS LINDA JIMENEZ | 17.50 | Refund |
| MRS LINDA JOE | 10.00 | Prize Winner |
| MRS LINDA JOEDICKE | 10.00 | Prize Winner |
| MRS LINDA JOHNSON | 5.04 | Refund |
| MRS LINDA JOHNSON | 7.28 | Refund |
| MRS LINDA JOHNSON | 16.17 | Refund |
| MRS LINDA JOHNSON | 10.00 | Prize Winner |
| MRS LINDA JOHNSON | 10.00 | Prize Winner |
| MRS LINDA JOHNSON | 5.00 | Prize Winner |
| MRS LINDA JOHNSTON | 86.78 | Refund |
| MRS LINDA JOHNSTON | 10.00 | Prize Winner |
| MRS LINDA JOLLAY | 2.00 | Refund |
| MRS LINDA JOLLIFFE | 77.44 | Refund |
| MRS LINDA JONES | 147.96 | Refund |
| MRS LINDA JONES | 4.50 | Refund |
| MRS LINDA JONES | 14.99 | Refund |
| MRS LINDA JONES | 10.00 | Refund |
| MRS LINDA JONES | 10.00 | Refund |
| MRS LINDA JONES | 10.00 | Refund |
| MRS LINDA JONES | 5.00 | Refund |
| MRS LINDA JOSEPH | 1.41 | Refund |
| MRS LINDA K BARHAM | 2.00 | Refund |
| MRS LINDA K GIBSON | 10.00 | Prize Winner |
| MRS LINDA K GOLD | 2.00 | Refund |
| MRS LINDA K TURNER | 2.32 | Refund |
| MRS LINDA K. OGUMA | 5.00 | Prize Winner |
| MRS LINDA KAMADULSKI | 1.00 | Refund |
| MRS LINDA KANEER | 10.00 | Refund |
| MRS LINDA KASHAWLIC | 5.00 | Refund |
| MRS LINDA KASPERICK | 49.29 | Refund |
| MRS LINDA KAUFELT | 10.00 | Refund |
| MRS LINDA KEEN | 3.00 | Refund |
| MRS LINDA KEFFER | 21.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TAMMY CLEVELAND | 10.00 | Prize Winner |
| TAMMY COLLINS | 1.07 | Refund |
| TAMMY D CABAN | 2.00 | Refund |
| TAMMY DAHSE | 68.92 | Refund |
| TAMMY DEBELLIS | 33.05 | Refund |
| TAMMY DUFRESNE | 6.00 | Refund |
| TAMMY E SOUTHERLAND | 1.42 | Refund |
| TAMMY EDUN | 5.00 | Refund |
| TAMMY ELLENBURG | 67.28 | Refund |
| TAMMY ELLIS | 5.85 | Refund |
| TAMMY FRAUENFELDER | 50.00 | Prize Winner |
| TAMMY FREE | 10.00 | Prize Winner |
| TAMMY FREELS | 3.89 | Refund |
| TAMMY FULTON | 5.00 | Prize Winner |
| TAMMY GARD | 8.38 | Refund |
| TAMMY GEMELLARO | 5.00 | Prize Winner |
| TAMMY GILLETTE | 10.00 | Refund |
| TAMMY GODBEY | 4.95 | Refund |
| TAMMY GOETSCH | 5.00 | Prize Winner |
| TAMMY GREEN | 7.00 | Refund |
| TAMMY GREEN | 1.63 | Refund |
| TAMMY GREMILLION | 5.00 | Prize Winner |
| TAMMY HAWKINS | 9.00 | Refund |
| TAMMY HEBERT | 1.42 | Refund |
| TAMMY J BAKER | 6.00 | Refund |
| TAMMY J GARZA | 4.50 | Refund |
| TAMMY JESSEPH | 1.10 | Refund |
| TAMMY JONES | 3.46 | Refund |
| TAMMY KNIGHT | 1.10 | Refund |
| TAMMY KOEHN | 8.53 | Refund |
| TAMMY KUDLOCK | 5.21 | Refund |
| TAMMY L BARNHARD | 15.00 | Prize Winner |
| TAMMY L YOUNG | 19.08 | Refund |
| TAMMY LEBEAU | 1.06 | Refund |
| TAMMY LEBLANC | 1.10 | Refund |
| Tammy Leboeuf | 5.00 | Refund |
| TAMMY LEPAGE | 10.00 | Prize Winner |
| TAMMY LIVELY | 10.00 | Prize Winner |
| TAMMY LOCKLEAR | 29.90 | Refund |
| TAMMY LUNDIN | 1.08 | Refund |
| TAMMY LUNDY | 45.80 | Refund |
| TAMMY M CRAWFORD | 53.18 | Refund |
| TAMMY M EDWARDS | 2.56 | Refund |
| TAMMY MARTINO | 35.58 | Refund |
| TAMMY MCALLISTER | 5.00 | Prize Winner |
| TAMMY MCBRIDE | 4.47 | Refund |
| TAMMY MENK | 2.03 | Refund |
| TAMMY MIRE | 2.18 | Refund |
| TAMMY NETHERTON | 17.98 | Refund |
| TAMMY PEREZ | 10.00 | Prize Winner |
| TAMMY PETERSON | 5.00 | Prize Winner |
| TAMMY PRETCHARD | 10.00 | Prize Winner |
| TAMMY R HARPER | 28.02 | Refund |
| TAMMY REED | 4.08 | Refund |
| TAMMY RYMAN | 10.00 | Prize Winner |
| TAMMY SABINE | 2.00 | Refund |
| TAMMY SAENZ | 3.00 | Refund |
| TAMMY SPARKS | 88.08 | Refund |
| TAMMY STAPLER | 2.28 | Refund |
| TAMMY TAPIA | 5.00 | Prize Winner |
| TAMMY TOMCSIK | 10.00 | Prize Winner |
| TAMMY TOTTEN | 16.00 | Refund |
| TAMMY W FULGHUM | 25.91 | Refund |
| TAMMY WALSH | 6.84 | Refund |
| TAMMY WARD | 7.19 | Refund |
| TAMMY WEBER | 1.00 | Refund |
| TAMMY WHITE | 1.91 | Refund |
| TAMMY WHITE | 57.27 | Refund |
| TAMMY WILSON | 5.00 | Prize Winner |
| TAMMY WINTERS | 5.00 | Prize Winner |
| TAMMY WRIGHT | 15.00 | Prize Winner |
| TAMMY YARBROUGH | 2.00 | Refund |
| TAMMYE M COOK | 15.00 | Refund |
| TAMMYLYNN BUTLER | 36.00 | Refund |
| TAMRA HAYDEN | 12.61 | Refund |
| TAMRA KNOBBE | 27.94 | Refund |
| TAMRE WOLNEY | 16.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MISS DOLORES WAGNER | 5.29 | Refund |
| MISS DONNA J DAVIS | 1.10 | Refund |
| MISS DONNA MCDANIELS | 2.50 | Refund |
| MISS DONNA MORGAN | 22.73 | Refund |
| MISS DONNA POWELL | 43.12 | Refund |
| MISS DORA D BRILES | 400.80 | Refund |
| MISS DOREEN KARPINSKI | 43.34 | Refund |
| MISS DOREEN LIMA | 40.96 | Refund |
| MISS DOREEN ROBERTS | 26.59 | Refund |
| MISS DORETH GREEN | 3.32 | Refund |
| MISS DORIS HUMES | 2.00 | Refund |
| MISS DOROTHY DARBY | 62.00 | Refund |
| MISS DOROTHY DUNN | 2.00 | Refund |
| MISS DOROTHY THOMPSON | 2.55 | Refund |
| MISS EDITH STARLIN | 3.52 | Refund |
| MISS EDNA BOWLING | 2.00 | Refund |
| MISS EDNA UTTERBACK | 5.59 | Refund |
| MISS EILEEN KULP | 1.00 | Refund |
| MISS EILEEN LOPEZ | 13.50 | Refund |
| MISS ELAINE PHILLIPS | 2.00 | Refund |
| MISS ELISE TINSON | 10.00 | Prize Winner |
| MISS ELIZABETH DROZ | 62.88 | Refund |
| MISS ELIZABETH MEAD | 2.00 | Refund |
| MISS ELIZABETH QUIN | 2.94 | Refund |
| MISS ELVIRA SCHOMMER | 2.50 | Refund |
| MISS EMOGENE MURPHY | 2.00 | Refund |
| MISS ERMA L BRAND | 2.00 | Refund |
| MISS ESLYN MILLER | 10.00 | Prize Winner |
| MISS ESPERANZA CRUZ | 5.00 | Prize Winner |
| MISS ESTHER R JANNEY | 30.43 | Refund |
| MISS ETNA THOMAS | 108.31 | Refund |
| MISS EVA N TRIMBLE | 30.22 | Refund |
| MISS EVELYN LARIGAN | 51.80 | Refund |
| MISS FLORA L MCFEEN | 20.00 | Refund |
| MISS FRANCES K YORK | 3.21 | Refund |
| MISS FRANCES KAWANO | 2.50 | Refund |
| MISS GAIL P BROWN | 10.00 | Prize Winner |
| MISS GAIL PRICE | 13.55 | Refund |
| MISS GERALDINE CRUM | 27.28 | Refund |
| MISS GLADYS MACINTYRE | 49.67 | Refund |
| MISS GLADYS PATE | 1.08 | Refund |
| MISS GLENDA DOMINGUE | 2.63 | Refund |
| MISS GLORIA A COMAR | 127.01 | Refund |
| MISS GLORIA GREEN | 4.00 | Refund |
| MISS GRACIELA ALANIZ | 10.00 | Refund |
| MISS GREOGIA MOORE | 28.98 | Refund |
| MISS HAZEL L HOLT | 24.46 | Refund |
| MISS HELEN COBB | 21.56 | Refund |
| MISS HELEN G JACKSON | 30.72 | Refund |
| MISS HELEN HAWES | 4.39 | Refund |
| MISS HELEN M SMID | 2.71 | Refund |
| MISS HELEN WATSON | 18.53 | Refund |
| MISS HERA STOKES | 2.50 | Refund |
| MISS IONE SHIELDS | 5.00 | Prize Winner |
| MISS IRIS LEAL | 67.95 | Refund |
| MISS ISABEL ZUMAQUERO | 25.08 | Refund |
| MISS IVY MURRAY | 2.50 | Refund |
| MISS J MACIAS | 4.18 | Refund |
| MISS JACKIE GOINS | 26.40 | Refund |
| MISS JACKIE PETERSON | 28.84 | Refund |
| MISS JANE CONN | 24.59 | Refund |
| MISS JANE G SOTT | 47.21 | Refund |
| MISS JANE JACKSON | 2.00 | Refund |
| MISS JANE JUZWIAK | 9.75 | Refund |
| MISS JANET BELL | 6.62 | Refund |
| MISS JANET CARRIER | 25.00 | Refund |
| MISS JANET HARRISON | 10.00 | Prize Winner |
| MISS JANET MORRISON | 46.03 | Refund |
| MISS JANET SCHULTZ | 6.07 | Refund |
| MISS JANET WALTER | 2.50 | Refund |
| MISS JANICE GREENWAY | 157.67 | Refund |
| MISS JANNETA MITCHELL | 5.00 | Prize Winner |
| MISS JEAN A KANT | 1.05 | Refund |
| MISS JEAN INGOLD | 11.50 | Refund |
| MISS JEANNE BEAUDET | 2.00 | Refund |
| MISS JENNIE FRANKS | 16.88 | Refund |
| MISS JERENE UNDERWOOD | 4.35 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA KEITH | 5.00 | Prize Winner |
| MRS LINDA KELLEY | 2.00 | Refund |
| MRS LINDA KENDALL | 10.00 | Refund |
| MRS LINDA KENNEDY | 1.00 | Refund |
| MRS LINDA KENNEDY | 50.00 | Prize Winner |
| MRS LINDA KERMODE | 10.00 | Refund |
| MRS LINDA KERRY | 64.45 | Refund |
| MRS LINDA KERSHNER | 1.00 | Refund |
| MRS LINDA KEYS | 79.56 | Refund |
| MRS LINDA KIEHL | 5.00 | Refund |
| MRS LINDA KIELMAN | 5.00 | Refund |
| MRS LINDA KILBANE | 1.07 | Refund |
| MRS LINDA KILE | 2.00 | Refund |
| MRS LINDA KIMBALL | 5.00 | Prize Winner |
| MRS LINDA KIMMEL | 5.00 | Prize Winner |
| MRS LINDA KING | 10.24 | Refund |
| MRS LINDA KINGSBURY | 2.50 | Refund |
| MRS LINDA KINNARD | 10.00 | Prize Winner |
| MRS LINDA KIRKMAN | 1.07 | Refund |
| MRS LINDA KNAPP | 14.52 | Refund |
| MRS LINDA KNAPP | 5.00 | Prize Winner |
| MRS LINDA KNIPE | 17.26 | Refund |
| MRS LINDA KNOWLES | 73.81 | Refund |
| MRS LINDA KOHLER | 5.00 | Refund |
| MRS LINDA KOLTERMAN | 10.00 | Refund |
| MRS LINDA KORINK | 3.23 | Refund |
| MRS LINDA KOWALSKI | 22.95 | Refund |
| MRS LINDA KOZOLA | 19.73 | Refund |
| MRS LINDA KRAUS | 10.00 | Prize Winner |
| MRS LINDA KRETSINGER | 5.00 | Refund |
| MRS LINDA KRIDER | 5.00 | Prize Winner |
| MRS LINDA KROEMER | 19.32 | Refund |
| MRS LINDA KUEHN | 2.50 | Refund |
| MRS LINDA KUEMPEL | 1.00 | Refund |
| MRS LINDA KYASKY | 1.00 | Refund |
| MRS LINDA L HINTON | 2.14 | Refund |
| MRS LINDA L HUNT | 2.00 | Refund |
| MRS LINDA L SULLIVAN | 51.30 | Refund |
| MRS LINDA L TOWNSEND | 10.00 | Prize Winner |
| MRS LINDA L TURNER | 15.41 | Refund |
| MRS LINDA LABELLE | 8.00 | Refund |
| MRS LINDA LADNER | 1.00 | Refund |
| MRS LINDA LADNER | 10.00 | Prize Winner |
| MRS LINDA LAGARDE | 30.62 | Refund |
| MRS LINDA LAMBIOTTE | 3.00 | Refund |
| MRS LINDA LAMOUNTAIN | 2.19 | Refund |
| MRS LINDA LAMPI | 12.10 | Refund |
| MRS LINDA LANE | 2.13 | Refund |
| MRS LINDA LANGFORD | 7.86 | Refund |
| MRS LINDA LANGHOLFF | 52.72 | Refund |
| MRS LINDA LANTZ | 5.00 | Prize Winner |
| MRS LINDA LAPRE | 1.06 | Refund |
| MRS LINDA LARSON | 11.00 | Refund |
| MRS LINDA LARUE | 4.00 | Refund |
| MRS LINDA LAUGHTON | 40.57 | Refund |
| MRS LINDA LAWRENCE | 1.26 | Refund |
| MRS LINDA LAWSON | 50.00 | Prize Winner |
| MRS LINDA LAY | 6.48 | Refund |
| MRS LINDA LEAVER | 14.00 | Refund |
| MRS LINDA LEAVITT | 4.00 | Refund |
| MRS LINDA LEDBETTER | 19.06 | Refund |
| MRS LINDA LEE | 10.00 | Refund |
| MRS LINDA LEHMANN | 73.67 | Refund |
| MRS LINDA LEMASTER | 1.08 | Refund |
| MRS LINDA LEONARD | 2.00 | Refund |
| MRS LINDA LERCH | 5.00 | Prize Winner |
| MRS LINDA LESTER | 5.00 | Refund |
| MRS LINDA LESTER | 5.00 | Refund |
| MRS LINDA LEVECK | 19.19 | Refund |
| MRS LINDA LEWIS | 17.10 | Refund |
| MRS LINDA LEWIS | 10.00 | Refund |
| MRS LINDA LEWIS | 5.00 | Refund |
| MRS LINDA LEZAMA | 10.00 | Prize Winner |
| MRS LINDA LIEDTKE | 60.15 | Refund |
| MRS LINDA LIMON | 3.00 | Refund |
| MRS LINDA LINCKS | 22.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TAMYRA GIRSCH | 2.00 | Refund |
| TANA A SAMPSON | 10.00 | Prize Winner |
| TANA FOX | 30.22 | Refund |
| TANA HARROD | 71.39 | Refund |
| TANA MCELROY | 10.00 | Prize Winner |
| TANA WOOLLOWEBER | 24.89 | Refund |
| TANDRA JONES | 5.00 | Prize Winner |
| TANDY M HUGHES | 30.71 | Refund |
| TANETTE HAMILTON | 1.00 | Refund |
| TANGELA A THOMAS | 3.84 | Refund |
| TANGERINE ANTONELLI | 5.06 | Refund |
| TANGI NELSON | 15.00 | Prize Winner |
| TANGIERNEKA WANYEKI | 5.00 | Prize Winner |
| TANH H DOAN | 10.59 | Refund |
| TANIA ORLOVA | 2.00 | Refund |
| TANIS THORNTON | 10.00 | Prize Winner |
| TANITA POWERS | 4.50 | Refund |
| TANJA MOORE | 5.00 | Prize Winner |
| TANJELA BUCKLEY | 1.38 | Refund |
| TANNA GROVES | 25.95 | Refund |
| TANNA ROLLING | 23.93 | Refund |
| TANNA VANWEY | 2.00 | Refund |
| TANNA WILLIFORD | 34.29 | Refund |
| TANNER MELVIN | 10.00 | Refund |
| TANYA A RIVERA | 17.00 | Refund |
| TANYA BRADBERRY | 29.90 | Refund |
| TANYA CURTIS | 4.11 | Refund |
| TANYA DENHAM | 5.00 | Prize Winner |
| TANYA DIETRICH | 15.08 | Refund |
| TANYA FLETCHER | 43.39 | Refund |
| TANYA H BLAKE | 8.87 | Refund |
| TANYA HALL | 2.50 | Refund |
| TANYA HUTCHISON | 10.00 | Refund |
| TANYA JEFFERSON | 25.28 | Refund |
| TANYA JOHNSON | 2.51 | Refund |
| TANYA LEE | 10.00 | Prize Winner |
| Tanya Lingard | 10.23 | Refund |
| TANYA MASSEY | 7.62 | Refund |
| TANYA MOORE CARTER | 4.00 | Refund |
| TANYA ONEY | 42.89 | Refund |
| TANYA PAYNE | 16.90 | Refund |
| TANYA PRZYBYLSKI | 19.03 | Refund |
| TANYA R WARREN | 46.87 | Refund |
| TANYA ROGERS | 5.97 | Refund |
| TANYA SMITH | 9.96 | Refund |
| TANYA SMITH | 5.00 | Prize Winner |
| TANYA STINGLEY | 4.00 | Refund |
| TANYA THOMASON | 5.01 | Refund |
| TANYA WALKER | 10.00 | Prize Winner |
| TAPATHA STRICKLER | 10.85 | Refund |
| TAPLIN NANCY | 10.00 | Prize Winner |
| TARA BYRD | 2.50 | Refund |
| TARA DAVIS | 10.00 | Prize Winner |
| TARA DAVIS | 10.00 | Prize Winner |
| TARA FAIRBANKS | 10.00 | Prize Winner |
| TARA GATTA | 9.00 | Refund |
| TARA HARGROVE | 16.61 | Refund |
| TARA LEIMKUEHLER | 16.93 | Refund |
| TARA MINGLEDORFF | 5.00 | Prize Winner |
| TARA RING | 25.00 | Refund |
| TARA SPURLOCK | 2.00 | Refund |
| TARAWANDA HOWARD | 10.22 | Refund |
| TARESA GILBERT | 10.00 | Prize Winner |
| TARI KADEL | 19.32 | Refund |
| TARI MARIANO | 23.70 | Refund |
| TARJA DERAPS | 7.94 | Refund |
| TARSHA HARRISON | 8.86 | Refund |
| TARSON K BODDEN | 11.51 | Refund |
| TARTER KATHRYN | 3.00 | Refund |
| TARVIS IVERSEN | 1.00 | Refund |
| TASHA REED | 55.00 | Refund |
| TASHEBA SHEPPARD | 5.00 | Prize Winner |
| TASHEBIA L JONES | 3.50 | Refund |
| TASNEEM HASSAN | 5.00 | Prize Winner |
| TASSY DUCOTE | 4.50 | Refund |
| TASWELL THOMPSON | 5.00 | Prize Winner |
| TATE HADDOCK | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Miss Jessica Bender | 30.22 | Refund |
| MISS JEWELL POTEAT | 3.00 | Refund |
| MISS JO VANWIEREN | 2.50 | Refund |
| MISS JOAN FROHLICH | 10.00 | Prize Winner |
| MISS JOAN HARMS | 27.90 | Refund |
| MISS JOANN GROH | 2.50 | Refund |
| MISS JOANN JUSTICE | 20.00 | Refund |
| MISS JOEY K HOULIHAN | 99.13 | Refund |
| MISS JOY A SMITH | 3.29 | Refund |
| MISS JOY HUTSON | 28.29 | Refund |
| MISS JOY TELFORD | 79.55 | Refund |
| MISS JOYCE MOYERS | 5.00 | Prize Winner |
| MISS JUANITA HICKMAN | 17.00 | Refund |
| MISS JUDY BROOKS | 10.00 | Prize Winner |
| MISS JUDY M DOOLITTLE | 23.48 | Refund |
| MISS JUDY MCNUTT | 5.96 | Refund |
| MISS JUDY TAPLIN | 64.44 | Refund |
| MISS JULIA BLANSON | 2.00 | Refund |
| MISS JULIANNA KRUCIAK | 22.91 | Refund |
| MISS KAREN C STEPHENS | 2.00 | Refund |
| MISS KAREN K BORDEN | 44.05 | Refund |
| MISS KAREN M TESSIER | 36.15 | Refund |
| MISS KATHERNE SCHOR | 56.90 | Refund |
| MISS KATHIE E ROACH | 18.94 | Refund |
| MISS KATHLEEN E MILLS | 10.00 | Prize Winner |
| MISS KATHLEEN KANE | 11.79 | Refund |
| MISS KATHRYN FISCHER | 2.00 | Refund |
| MISS KATHY J MADSON | 25.75 | Refund |
| MISS KATIE GRIFFIN | 4.50 | Refund |
| MISS KAY GRAY | 2.00 | Refund |
| MISS KAY PEARCE | 7.44 | Refund |
| MISS KELLY VARVEL | 5.00 | Refund |
| MISS LAURA L DIDWAY | 11.00 | Refund |
| MISS LAVERNE BRINKMAN | 41.63 | Refund |
| MISS LAYCIA GREEN | 4.50 | Refund |
| MISS LEANN FROST | 10.00 | Prize Winner |
| MISS LEN TUNNELL | 6.19 | Refund |
| MISS LENA BANKS | 22.00 | Refund |
| MISS LENNIE BOYD | 6.00 | Refund |
| MISS LENORA LEE | 10.00 | Prize Winner |
| MISS LEONTINE WEAVER | 2.00 | Refund |
| MISS LILA ROGERS | 10.00 | Prize Winner |
| MISS LILLIAN F MCNEIL | 4.28 | Refund |
| MISS LINDA F PFALSER | 10.00 | Refund |
| MISS LINDA FARRIS | 25.54 | Refund |
| MISS LINDA GALLANT | 18.00 | Refund |
| MISS LINDA GILLETTE | 6.00 | Refund |
| MISS LINDA KING | 14.85 | Refund |
| MISS LINDA L LEGSAY | 27.02 | Refund |
| MISS LINDA WALBURN | 28.74 | Refund |
| MISS LOIS SEALS | 36.95 | Refund |
| MISS LORNA KELLY | 2.00 | Refund |
| MISS LOUISE SILER | 7.09 | Refund |
| MISS LUCY MORRIS | 1.00 | Refund |
| MISS LUERETHA TILLMAN | 63.72 | Refund |
| MISS LUZ D RIVERA | 10.00 | Prize Winner |
| MISS LYNNE DIMENNA | 282.80 | Refund |
| MISS LYNNE DONNELLY | 5.00 | Prize Winner |
| MISS M E GARVENS | 10.00 | Prize Winner |
| MISS M KAVANAUGH | 15.00 | Prize Winner |
| MISS M MAZZEO | 1.74 | Refund |
| MISS M MCWILLIAMS | 39.53 | Refund |
| MISS MABLE A GILES | 29.49 | Refund |
| MISS MARGARET CARDEN | 2.00 | Refund |
| MISS MARGIE M BARELA | 3.50 | Refund |
| MISS MARIANNE PRYOR | 19.27 | Refund |
| MISS MARIE MANEGGIA | 16.77 | Refund |
| MISS MARILYN ASHBY | 22.84 | Refund |
| MISS MARILYN BILLUPS | 5.00 | Prize Winner |
| MISS MARILYN TRAVIS | 72.40 | Refund |
| MISS MARJY LUGER | 2.00 | Refund |
| MISS MARLENE ZIEGLER | 21.04 | Refund |
| MISS MARTHA BAUGUESS | 3.50 | Refund |
| MISS MARTHA ROHLMAN | 76.33 | Refund |
| MISS MARY A MCCARTHY | 127.96 | Refund |
| MISS MARY A WARREN | 10.00 | Prize Winner |
| MISS MARY H YOUMAN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA LINSTEDT | 2.00 | Refund |
| MRS LINDA LISBURG | 5.00 | Prize Winner |
| MRS LINDA LIVINGSTON | 2.00 | Refund |
| MRS LINDA LOCKWOOD | 1.08 | Refund |
| MRS LINDA LOFTIN | 1.00 | Refund |
| MRS LINDA LOOTENS | 10.00 | Prize Winner |
| MRS LINDA LORENCE | 2.02 | Refund |
| MRS LINDA LOVE | 84.06 | Refund |
| MRS LINDA LUCCA | 23.74 | Refund |
| MRS LINDA LUCKEY | 23.80 | Refund |
| MRS LINDA LYKINS | 16.13 | Refund |
| MRS LINDA LYNN | 30.79 | Refund |
| MRS LINDA LYNN | 1.10 | Refund |
| MRS LINDA LYNN | 10.00 | Prize Winner |
| MRS LINDA LYON | 2.00 | Refund |
| MRS LINDA M CHUHRAN | 5.00 | Prize Winner |
| MRS LINDA M GIBBONS | 8.87 | Refund |
| MRS LINDA M JAQUINS | 18.73 | Refund |
| MRS LINDA M LERMA | 56.35 | Refund |
| MRS LINDA M MORRONE | 2.72 | Refund |
| MRS LINDA M PASTRONE | 5.00 | Prize Winner |
| MRS LINDA M SANCHEZ | 10.00 | Prize Winner |
| MRS LINDA M WOLF | 10.32 | Refund |
| MRS LINDA MACCIOMEI | 1.28 | Refund |
| MRS LINDA MACKIEJONES | 34.09 | Refund |
| MRS LINDA MADERE | 5.00 | Prize Winner |
| MRS LINDA MAHMOOD | 5.00 | Refund |
| MRS LINDA MAILLARD | 5.00 | Prize Winner |
| MRS LINDA MAJOR | 5.00 | Prize Winner |
| MRS LINDA MALONEY | 6.00 | Refund |
| MRS LINDA MANLEY | 19.37 | Refund |
| MRS LINDA MANNING | 68.27 | Refund |
| MRS LINDA MANTLE | 5.19 | Refund |
| MRS LINDA MARKHAM | 9.00 | Refund |
| MRS LINDA MARKWARDT | 5.00 | Prize Winner |
| MRS LINDA MARLOWE | 28.27 | Refund |
| MRS LINDA MARR | 90.20 | Refund |
| MRS LINDA MARSH | 3.00 | Refund |
| MRS LINDA MARSH | 29.32 | Refund |
| MRS LINDA MARSHALL | 2.50 | Refund |
| MRS LINDA MARSHALL | 10.00 | Prize Winner |
| MRS LINDA MARTINEZ | 1.42 | Refund |
| MRS LINDA MARTINEZ | 6.40 | Refund |
| MRS LINDA MARTINEZ | 5.00 | Prize Winner |
| MRS LINDA MASENHEIMER | 2.00 | Refund |
| MRS LINDA MASIAS | 5.00 | Prize Winner |
| MRS LINDA MASSARO | 27.76 | Refund |
| MRS LINDA MATTESON | 1.76 | Refund |
| MRS LINDA MATTHIAS | 3.20 | Refund |
| MRS LINDA MAULDIN | 5.00 | Prize Winner |
| MRS LINDA MAWAE | 14.66 | Refund |
| MRS LINDA MAXAM | 1.08 | Refund |
| MRS LINDA MAXIE | 10.00 | Prize Winner |
| MRS LINDA MAXWELL | 3.00 | Refund |
| MRS LINDA MAY | 6.15 | Refund |
| MRS LINDA MAYER | 27.22 | Refund |
| MRS LINDA MCBRIDE | 5.00 | Prize Winner |
| MRS LINDA MCCAUSLIN | 51.98 | Refund |
| MRS LINDA MCCUE | 2.00 | Refund |
| MRS LINDA MCDONALD | 2.00 | Refund |
| MRS LINDA MCELFRESH | 1.08 | Refund |
| MRS LINDA MCGREW | 5.80 | Refund |
| MRS LINDA MCGREW | 200.41 | Refund |
| MRS LINDA MCKELLAR | 10.00 | Prize Winner |
| MRS LINDA MCKNIGHT | 14.36 | Refund |
| MRS LINDA MCLAMB | 1.07 | Refund |
| MRS LINDA MCLARNAN | 10.00 | Prize Winner |
| MRS LINDA MCNEAL | 1.18 | Refund |
| MRS LINDA MCNEIL | 24.82 | Refund |
| MRS LINDA MCRAE | 3.50 | Refund |
| MRS LINDA MCSWAIN | 2.00 | Refund |
| MRS LINDA MCWHIRTER | 5.00 | Prize Winner |
| MRS LINDA MEARS | 45.58 | Refund |
| MRS LINDA MEIXNER | 23.15 | Refund |
| MRS LINDA MELERINE | 66.99 | Refund |
| MRS LINDA MELLOS | 100.24 | Refund |
| MRS LINDA MENDEZ | 62.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TATIONA JONES | 15.00 | Prize Winner |
| TATYANA REYMINA | 3.42 | Refund |
| TATYANA WAID | 1.92 | Refund |
| TAWANA SHELLEY | 5.00 | Prize Winner |
| TAWANNA CHRISTIAN | 10.00 | Prize Winner |
| TAWET PACELLI | 70.83 | Refund |
| TAWNI BAN | 4.50 | Refund |
| TAY T DRESS | 1.88 | Refund |
| TAYLA L MOORE | 18.59 | Refund |
| TAYLN LANG | 40.00 | Refund |
| TAYLOR BARNES | 5.00 | Prize Winner |
| TAYLOR HOWARD | 12.48 | Refund |
| TAYLOR JANNICE | 4.50 | Refund |
| TAYLOR JERRY | 5.00 | Prize Winner |
| TAYMAN SATCHELL | 5.00 | Prize Winner |
| TAYOLOR JOAN | 17.05 | Refund |
| TAZE M CLIFFORD | 53.70 | Refund |
| TAZIEL WALLACE | 6.00 | Refund |
| TEAL D LINDSEY | 7.14 | Refund |
| TECUMSEH J ASHANTI | 6.00 | Refund |
| TED A LAWSON | 4.06 | Refund |
| TED BACK | 22.12 | Refund |
| TED BOE | 5.00 | Prize Winner |
| TED BREWER | 1.00 | Refund |
| TED C GERTSCH | 5.00 | Prize Winner |
| TED C STARK | 13.00 | Refund |
| TED CATTLE | 7.00 | Refund |
| TED COLE | 95.51 | Refund |
| TED COOK | 3.00 | Refund |
| TED CRADDOCK | 29.29 | Refund |
| TED CRAWFORD | 5.00 | Prize Winner |
| TED D BENNETT | 2.07 | Refund |
| TED D JACKSON | 14.38 | Refund |
| TED DOLMER | 17.06 | Refund |
| TED ELKINS | 22.15 | Refund |
| TED FRENTZEL | 27.94 | Refund |
| TED G KINSEY | 79.30 | Refund |
| TED GARDNER | 1.07 | Refund |
| TED GUTIERREZ | 3.00 | Refund |
| TED HARRIS | 38.85 | Refund |
| TED HARRISON | 23.60 | Refund |
| TED HICKMAN | 2.50 | Refund |
| TED HOGAN | 3.00 | Refund |
| TED HUBER | 5.00 | Prize Winner |
| TED INGALLS | 32.94 | Refund |
| TED L GOEDECKE | 226.14 | Refund |
| TED L HAYES | 5.00 | Prize Winner |
| TED LALONDE | 2.00 | Refund |
| TED LOPEZ | 15.00 | Refund |
| TED LUDES | 10.00 | Prize Winner |
| TED LYMAN | 10.33 | Refund |
| TED M DIMICK | 17.88 | Refund |
| TED MARSH | 27.27 | Refund |
| TED OLEWNIK | 2.80 | Refund |
| TED R SMITH | 2.62 | Refund |
| TED REIDY | 21.21 | Refund |
| TED RUIZ | 25.78 | Refund |
| TED S SCHOENBORN | 5.00 | Prize Winner |
| TED SANSTADT | 5.00 | Prize Winner |
| TED SCHROEDER | 12.75 | Refund |
| TED SCHULTZ | 13.23 | Refund |
| TED STERLING | 2.00 | Refund |
| TED TEICHMANN | 2.00 | Refund |
| TED W WITTING | 10.00 | Refund |
| TED WALLACE | 10.50 | Refund |
| TED WOFFORD | 4.80 | Refund |
| TEDD ROTEN | 1.00 | Refund |
| TEDD SANDOVAL | 12.69 | Refund |
| TEDDELL SIMPSON | 27.48 | Refund |
| TEDDI ROUND | 2.00 | Refund |
| TEDDI TRENTMAN | 3.43 | Refund |
| TEDDIE BENNETT | 2.50 | Refund |
| TEDDIE W CLINE | 1.00 | Refund |
| TEDDU DUNSON | 22.58 | Refund |
| TEDDY ALMEIDA | 33.15 | Refund |
| TEDDY ANTIPALA | 31.67 | Refund |
| TEDDY BAILEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MISS MARY HALLIS | 2.02 | Refund |
| MISS MARY LLOYD | 5.00 | Prize Winner |
| MISS MARY MURPHY | 2.00 | Refund |
| MISS MARY OCONNOR | 41.69 | Refund |
| MISS MARY REQUENA | 35.80 | Refund |
| MISS MARY SHEEHY | 22.66 | Refund |
| MISS MARY SKAGGS | 20.44 | Refund |
| MISS MARY SMITH | 8.71 | Refund |
| MISS MARY ZEANCHOCK | 62.11 | Refund |
| MISS MAUREEN VALOROSO | 10.00 | Prize Winner |
| MISS MAVIS HOLLEY | 34.33 | Refund |
| MISS MYRTLE MOORE | 2.50 | Refund |
| MISS NANCE MARY | 10.00 | Prize Winner |
| MISS NANCY BROOKS | 2.50 | Refund |
| MISS NANCY G SPENCER | 3.00 | Refund |
| MISS NANCY HARRIS | 5.00 | Prize Winner |
| MISS NANCY KING | 4.50 | Refund |
| MISS NANCY L THOMAS | 141.27 | Refund |
| MISS NANCY MESSINA | 10.00 | Prize Winner |
| MISS NANCY RUBINO | 1.13 | Refund |
| MISS NANCYE MOON | 162.58 | Refund |
| MISS NEDRA D MOBLY | 53.96 | Refund |
| MISS NELL COX | 1.07 | Refund |
| MISS NICOLE TUTTLE | 6.00 | Refund |
| MISS NINA R GREENLAND | 19.07 | Refund |
| MISS NORA LEONE | 26.98 | Refund |
| MISS OLETHA YOUNG | 2.00 | Refund |
| MISS OLGA ORSOCK | 2.92 | Refund |
| MISS OLIA MARSHALL | 10.00 | Prize Winner |
| MISS ONA L BARTON | 1.00 | Refund |
| MISS P J SPINETTI | 2.00 | Refund |
| MISS P M ALLEN | 4.00 | Refund |
| MISS P SPRIGG | 5.00 | Prize Winner |
| MISS PAMELA S TACKETT | 2.00 | Refund |
| MISS PAT BINNS | 54.68 | Refund |
| MISS PAT BLUMKE | 6.26 | Refund |
| MISS PATRICA ROBERTS | 10.00 | Prize Winner |
| MISS PAULA LYNCH | 23.89 | Refund |
| MISS PAULINE CAMOMILE | 3.50 | Refund |
| MISS PEARL HOUSTON | 3.65 | Refund |
| MISS PEARL INGALLS | 1.07 | Refund |
| MISS PHYLLIS A MENGEL | 30.85 | Refund |
| MISS PHYLLIS CURRIER | 1.07 | Refund |
| MISS PHYLLIS SPIVEY | 6.97 | Refund |
| MISS POLLY DOLAN | 1.08 | Refund |
| MISS QUEEN E SNEED | 200.00 | Prize Winner |
| MISS R BRAUMILLER | 2.00 | Refund |
| MISS RANDY HELLERMAN | 1.00 | Refund |
| MISS REBECCA BISBEE | 4.50 | Refund |
| MISS REBECCA S HOOVER | 3.00 | Refund |
| MISS REBECCA SHEARIN | 3.00 | Refund |
| MISS REBECCA WARD | 22.64 | Refund |
| MISS REENA DOMINIC | 2.50 | Refund |
| MISS REGINA MOYER | 16.94 | Refund |
| MISS ROBIN RENFRO | 1.09 | Refund |
| MISS ROSE A PARFAIT | 30.00 | Refund |
| MISS ROSE BAPTISTA | 5.00 | Prize Winner |
| MISS ROSE KALINOWSKI | 2.00 | Refund |
| MISS ROSE MARYBELL | 52.35 | Refund |
| MISS ROSE MUNIZ | 2.14 | Refund |
| MISS RUBY HYLTON | 73.74 | Refund |
| MISS RUBY KIMBRAL | 1.07 | Refund |
| MISS RUTH BYERLY | 2.00 | Refund |
| MISS RUTH FERGUSON | 1.10 | Refund |
| MISS RUTH O'KEEFE | 51.25 | Refund |
| MISS RUTHIE L GUY | 24.06 | Refund |
| MISS S CARLILE | 2.00 | Refund |
| MISS S GREENFIELD | 2.00 | Refund |
| MISS S SMITH | 1.10 | Refund |
| MISS SABRINA SALLEY | 5.00 | Prize Winner |
| MISS SALUA T BARRY | 26.45 | Refund |
| MISS SANDRA MACKENZIE | 5.00 | Prize Winner |
| MISS SANDRA MCKINNON | 3.00 | Refund |
| MISS SANDY SNYDER | 115.49 | Refund |
| MISS SARAH PIERCE | 1.00 | Refund |
| MISS SHARON FRASIER | 3.81 | Refund |
| MISS SHARON HARDIAL | 22.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA MEUNIER | 10.00 | Prize Winner |
| MRS LINDA MEYER | 3.20 | Refund |
| MRS LINDA MEYER | 3.62 | Refund |
| MRS LINDA MEYERS | 20.00 | Prize Winner |
| MRS LINDA MICKLOS | 5.00 | Refund |
| MRS LINDA MIDKIFF | 3.00 | Refund |
| MRS LINDA MILLER | 5.45 | Refund |
| MRS LINDA MILLER | 16.05 | Refund |
| MRS LINDA MILLER | 19.02 | Refund |
| MRS LINDA MILLER | 21.62 | Refund |
| MRS LINDA MILLER | 5.00 | Prize Winner |
| MRS LINDA MILLER | 5.00 | Prize Winner |
| MRS LINDA MILLER | 5.00 | Prize Winner |
| MRS LINDA MILLIGAN | 18.21 | Refund |
| MRS LINDA MILLS | 10.00 | Prize Winner |
| MRS LINDA MILTON | 1.00 | Refund |
| MRS LINDA MINCEY | 10.00 | Prize Winner |
| MRS LINDA MINTON | 5.00 | Prize Winner |
| MRS LINDA MISER | 10.00 | Prize Winner |
| MRS LINDA MISSLING | 20.14 | Refund |
| MRS LINDA MISTRANGELO | 2.00 | Refund |
| MRS LINDA MITCHELL | 44.18 | Refund |
| MRS LINDA MITCHELL | 13.95 | Refund |
| MRS LINDA MITCHELL | 6.57 | Refund |
| MRS LINDA MITCHELL | 10.00 | Refund |
| MRS LINDA MITCHELL | 5.00 | Prize Winner |
| MRS LINDA MOHAN | 2.00 | Refund |
| MRS LINDA MONTE | 6.39 | Refund |
| MRS LINDA MOORE | 5.80 | Refund |
| MRS LINDA MOORE | 2.00 | Refund |
| MRS LINDA MOORE | 5.00 | Refund |
| MRS LINDA MOORE | 10.00 | Prize Winner |
| MRS LINDA MORALES | 6.00 | Refund |
| MRS LINDA MORETZ | 5.34 | Refund |
| MRS LINDA MORRELL | 2.00 | Refund |
| MRS LINDA MORRIS | 10.00 | Refund |
| MRS LINDA MORRIS | 10.00 | Prize Winner |
| MRS LINDA MORRISON | 1.06 | Refund |
| MRS LINDA MORRISON | 5.00 | Prize Winner |
| MRS LINDA MORROW | 2.50 | Refund |
| MRS LINDA MOTE | 10.00 | Prize Winner |
| MRS LINDA MOYER | 68.33 | Refund |
| MRS LINDA MUDD | 5.00 | Prize Winner |
| MRS LINDA MULLIN | 5.00 | Prize Winner |
| MRS LINDA MURILLO | 1.00 | Refund |
| MRS LINDA MURPHY | 3.00 | Refund |
| MRS LINDA MURPHY | 10.00 | Prize Winner |
| MRS LINDA MURPHY | 5.00 | Prize Winner |
| MRS LINDA MURRAY | 75.49 | Refund |
| MRS LINDA MURRAY | 5.00 | Prize Winner |
| MRS LINDA MUSIAL | 10.00 | Prize Winner |
| MRS LINDA MUSSEHL | 1.07 | Refund |
| MRS LINDA MUSSELWHITE | 37.63 | Refund |
| MRS LINDA MYERS | 2.50 | Refund |
| MRS LINDA MYERS | 15.00 | Refund |
| MRS LINDA NABER | 5.00 | Refund |
| MRS LINDA NABORS | 12.00 | Refund |
| MRS LINDA NALEWAJK | 7.01 | Refund |
| MRS LINDA NASON | 3.00 | Refund |
| MRS LINDA NAYLOR | 5.00 | Refund |
| MRS LINDA NEAL | 5.00 | Prize Winner |
| MRS LINDA NEILAN | 5.00 | Refund |
| MRS LINDA NEILL | 2.00 | Refund |
| MRS LINDA NEIN | 79.09 | Refund |
| MRS LINDA NELSON | 20.32 | Refund |
| MRS LINDA NELSON | 4.99 | Refund |
| MRS LINDA NENEC | 1.06 | Refund |
| MRS LINDA NEPPL | 24.01 | Refund |
| MRS LINDA NETTERS | 31.13 | Refund |
| MRS LINDA NEUBAUER | 4.50 | Refund |
| MRS LINDA NEUMEYER | 128.28 | Refund |
| MRS LINDA NEWMAN | 5.00 | Prize Winner |
| MRS LINDA NEWMAN | 10.00 | Refund |
| MRS LINDA NEWMAN | 5.00 | Prize Winner |
| MRS LINDA NEWTON | 36.97 | Refund |
| MRS LINDA NICHOLS | 3.78 | Refund |
| MRS LINDA NICHOLS | 2.02 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TEDDY BARRETT | 5.13 | Refund |
| TEDDY BELUE | 1.07 | Refund |
| TEDDY BLAND | 108.59 | Refund |
| TEDDY SHIOSHITA | 41.78 | Refund |
| TEDDY SUMNER | 5.00 | Prize Winner |
| TEDDY TADESSE | 5.00 | Prize Winner |
| TEDDY TRKSAKBISHOP | 10.00 | Prize Winner |
| TEDDY WARD | 3.00 | Refund |
| TEDDY WEAVER | 6.04 | Refund |
| TEDI SPICER | 20.00 | Prize Winner |
| TEENA DYE | 4.42 | Refund |
| TEENA M DUFFY | 2.50 | Refund |
| TEENA ROBINSON | 5.00 | Prize Winner |
| TEENIE MCCULLOUGH | 31.36 | Refund |
| TEGE FARHA | 24.30 | Refund |
| TEHEL STEWART | 39.95 | Refund |
| TEHLINA THARP | 8.58 | Refund |
| TEIKO S TODD | 5.00 | Refund |
| TELEKALAFI MATEAKI | 4.50 | Refund |
| TELLATHA WRIGHT | 27.27 | Refund |
| TEMESGEN DAKA | 155.00 | Prize Winner |
| TEMME SCHOOLER | 10.00 | Prize Winner |
| TEMPLE L WILLARD | 2.89 | Refund |
| TEMPLE PUGH | 21.29 | Refund |
| TEMPLEE MOBLEY | 18.22 | Refund |
| TEMPSIE BASS | 5.00 | Refund |
| TEMPSIE JONES | 5.54 | Refund |
| TENA AUSTIN | 4.59 | Refund |
| TENA CORSO | 11.89 | Refund |
| TENA WONG | 2.00 | Refund |
| TENESA CHILDS | 20.00 | Prize Winner |
| TENNESSEE NYLIN | 10.00 | Prize Winner |
| Tennia Henderson | 2.58 | Refund |
| TENNIE D CAMPBELL | 5.00 | Prize Winner |
| TENNIE DOWNER | 6.78 | Refund |
| TENNY C G | 1.06 | Refund |
| TENON CRANFORD | 2.00 | Refund |
| TEO G STURM | 1.57 | Refund |
| TEODORA FREITAS | 20.74 | Refund |
| TEODORE THOMAS | 4.50 | Refund |
| TEOLA DOUGLAS | 5.00 | Prize Winner |
| TEOLAR RUSSELL | 25.47 | Refund |
| TEQUILA M MOORE | 15.00 | Refund |
| TEQUILLA WHEELER | 20.00 | Prize Winner |
| TERA NELSON | 1.12 | Refund |
| TERAN BAYWELL | 5.00 | Refund |
| TEREA REGULA | 2.00 | Refund |
| TEREASA STREET | 11.25 | Refund |
| TERENCE A M | 10.00 | Prize Winner |
| TERENCE DANIELS | 10.00 | Refund |
| TERENCE G BENSON | 5.00 | Prize Winner |
| TERENCE GASKINS | 5.00 | Prize Winner |
| TERENCE GETS | 11.00 | Refund |
| TERENCE GOODING | 5.00 | Prize Winner |
| TERENCE HOFF | 5.00 | Prize Winner |
| TERENCE J KIRN | 4.67 | Refund |
| TERENCE JOHNSTON | 27.24 | Refund |
| TERENCE KITCHING | 10.00 | Prize Winner |
| TERENCE NEWCOM | 5.00 | Prize Winner |
| TERENCE Z PIERSON | 5.00 | Prize Winner |
| TERESA A BOGGS | 2.50 | Refund |
| TERESA A BOONE | 5.00 | Prize Winner |
| TERESA A COLLINS | 1.07 | Refund |
| TERESA A FEIGLEY | 38.14 | Refund |
| TERESA A JONES | 5.00 | Prize Winner |
| TERESA A LONGPRIA | 2.00 | Refund |
| TERESA A LUCAS | 5.00 | Refund |
| TERESA A SIMS | 14.99 | Refund |
| TERESA ADAMS | 29.94 | Refund |
| TERESA AGUILAR | 19.42 | Refund |
| TERESA ALLDREDGE | 1.20 | Refund |
| TERESA ALLIGOOD | 21.34 | Refund |
| TERESA ANCEAUME | 1.07 | Refund |
| TERESA AUSTIN | 4.00 | Refund |
| TERESA BAGNATO | 33.64 | Refund |
| TERESA BAILEY | 2.50 | Refund |
| TERESA BAILEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MISS SHARON HOLT | 10.00 | Prize Winner |
| MISS SHARON M KUBO | 5.00 | Prize Winner |
| MISS SHARON MILLER | 78.33 | Refund |
| MISS SHARON OLIVER | 6.39 | Refund |
| MISS SHEILA GALINIS | 7.00 | Refund |
| MISS SHERRI D BELL | 1.08 | Refund |
| MISS SHIRLEY M HENEY | 37.53 | Refund |
| MISS SHIRLEY PERKINS | 10.00 | Prize Winner |
| MISS SHIRLEY SUMMERS | 5.00 | Prize Winner |
| MISS SHIRLEY SWEAT | 21.38 | Refund |
| MISS SIO ING S GO | 35.51 | Refund |
| MISS SMITH ANNA | 18.10 | Refund |
| MISS SONYA M SWEET | 5.00 | Prize Winner |
| MISS SUE FRYMIRE | 2.66 | Refund |
| MISS SUSAN HARVEY | 32.64 | Refund |
| MISS SUSAN W EBEL | 5.34 | Refund |
| MISS SUZANN WEBNAR | 1.17 | Refund |
| MISS SYBLE PRASHAD | 15.18 | Refund |
| MISS SYLVIA GONZALEZ | 10.19 | Refund |
| MISS SYLVIA WHEELER | 58.66 | Refund |
| MISS TEDDY WESTLUND | 1.10 | Refund |
| MISS TERESA DOWD | 31.50 | Refund |
| MISS TERESA G ROY | 39.31 | Refund |
| MISS THEODORA DELONG | 2.00 | Refund |
| MISS THERESA GONZALES | 2.00 | Refund |
| MISS TOBY COMER | 2.50 | Refund |
| MISS TOMMIE STEWART | 42.68 | Refund |
| MISS VERA NICKELBERRY | 10.00 | Prize Winner |
| MISS VICKIE NAUSIN | 621.07 | Refund |
| MISS VICKIE ROBINSON | 3.15 | Refund |
| MISS VIOLET BALOGH | 1.99 | Refund |
| MISS VIRGINIA MURRAY | 1.00 | Refund |
| MISS VIRGINIA RILEY | 2.00 | Refund |
| MISS VIVIAN E BUTTS | 38.85 | Refund |
| MISS WAEDEEN YARIS | 8.00 | Refund |
| MISS WYNELL C WHITE | 5.00 | Prize Winner |
| MISS YOLANDA RUFFIN | 4.50 | Refund |
| MISS YVONNE SIPE | 2.00 | Refund |
| MISSJANICE DICKENS | 279.81 | Refund |
| MISSOURI B GARNER | 25.00 | Prize Winner |
| MISTI CANTER | 3.84 | Refund |
| MISTI CORTEZ | 10.00 | Prize Winner |
| MISTY BEGAY | 18.44 | Refund |
| MISTY DULANEY | 3.21 | Refund |
| MISTY KISER | 5.00 | Prize Winner |
| MISTY MAHARREY | 10.00 | Prize Winner |
| MISTY WATANABE | 12.05 | Refund |
| MITCH GAINER | 5.00 | Prize Winner |
| MITCH GLAUSIER | 1.08 | Refund |
| MITCH MOSES | 29.76 | Refund |
| MITCH ROBERTSON | 2.50 | Refund |
| MITCH TRACY | 5.00 | Refund |
| MITCH VANDEVER | 10.00 | Prize Winner |
| MITCHEL WALLNER | 15.00 | Prize Winner |
| MITCHELL BOTWIN | 22.10 | Refund |
| MITCHELL BRINSON | 1.60 | Refund |
| MITCHELL BUTLER | 16.00 | Refund |
| MITCHELL CRUM | 29.90 | Refund |
| MITCHELL FAIR | 3.00 | Refund |
| MITCHELL FRITZ | 5.00 | Prize Winner |
| MITCHELL G GOKINOS | 37.50 | Refund |
| MITCHELL GUBANEZ | 7.89 | Refund |
| MITCHELL LINDSEY | 12.00 | Refund |
| MITCHELL MAICHAK JR | 3.66 | Refund |
| MITCHELL MILLER | 1.00 | Refund |
| MITCHELL MISSON | 1.00 | Refund |
| MITCHELL RAMSEY | 10.70 | Refund |
| MITCHELL SANDRAF | 28.48 | Refund |
| MITCHELL THIRY | 10.00 | Prize Winner |
| MITCHELL THOMAS | 3.00 | Refund |
| MITCHELL TOUART | 29.66 | Refund |
| MITCHELL W SHANKLES | 5.00 | Prize Winner |
| MITCHELL WALKOWIAK | 86.81 | Refund |
| MITCHELLE HENRIE | 5.00 | Prize Winner |
| MITCHLYN SCHROEDER | 22.37 | Refund |
| MITLON BRIDGES | 8.33 | Refund |
| MITSUE KOBAYASHI | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA NICHOLS | 1.06 | Refund |
| MRS LINDA NIEVES | 6.07 | Refund |
| MRS LINDA NIXON | 9.22 | Refund |
| MRS LINDA NOLAN | 10.00 | Prize Winner |
| MRS LINDA NORMAN | 2.50 | Refund |
| MRS LINDA NORRIS | 4.33 | Refund |
| MRS LINDA NOTTINGHAM | 15.94 | Refund |
| MRS LINDA NOWAK | 28.78 | Refund |
| MRS LINDA NUNAMAKER | 1.09 | Refund |
| MRS LINDA NYE | 5.00 | Prize Winner |
| MRS LINDA NYQUIST | 5.00 | Prize Winner |
| MRS LINDA OATNEY | 24.08 | Refund |
| MRS LINDA O'BRIEN | 17.06 | Refund |
| MRS LINDA ODELL | 5.00 | Prize Winner |
| MRS LINDA ODLE | 29.90 | Refund |
| MRS LINDA ODLE | 35.00 | Prize Winner |
| MRS LINDA OLIPHANT | 10.00 | Prize Winner |
| MRS LINDA OLLER | 5.00 | Prize Winner |
| MRS LINDA OLSON | 23.70 | Refund |
| MRS LINDA ONEAL | 7.35 | Refund |
| MRS LINDA ORTIZ | 8.48 | Refund |
| MRS LINDA ORTIZ | 16.03 | Refund |
| MRS LINDA OSTENFELD | 110.35 | Refund |
| MRS LINDA OTIS | 10.00 | Prize Winner |
| MRS LINDA OWENS | 10.00 | Prize Winner |
| MRS LINDA OWINGS | 4.40 | Refund |
| MRS LINDA P DOUTY | 18.00 | Refund |
| MRS LINDA PADILLA | 2.98 | Refund |
| MRS LINDA PAGE | 2.50 | Refund |
| MRS LINDA PALEK | 36.29 | Refund |
| MRS LINDA PALMER | 10.00 | Prize Winner |
| MRS LINDA PALO | 3.00 | Refund |
| MRS LINDA PAQUIN | 36.91 | Refund |
| MRS LINDA PARKER | 5.28 | Refund |
| MRS LINDA PARKER | 1.07 | Refund |
| MRS LINDA PARSONS | 10.00 | Prize Winner |
| MRS LINDA PASCHALL | 10.00 | Prize Winner |
| MRS LINDA PAXTON | 1.07 | Refund |
| MRS LINDA PEDERSON | 3.62 | Refund |
| MRS LINDA PEDONE | 45.68 | Refund |
| MRS LINDA PELOTTE | 2.00 | Refund |
| MRS LINDA PERMAN | 18.44 | Refund |
| MRS LINDA PERRIN | 12.56 | Refund |
| MRS LINDA PERRONE | 1.08 | Refund |
| MRS LINDA PERRY | 2.50 | Refund |
| MRS LINDA PERRY | 21.53 | Refund |
| MRS LINDA PERRY | 5.00 | Prize Winner |
| MRS LINDA PETERMAN | 51.17 | Refund |
| MRS LINDA PETTIS | 5.00 | Prize Winner |
| MRS LINDA PHELAN | 5.00 | Prize Winner |
| MRS LINDA PHELPS | 24.59 | Refund |
| MRS LINDA PHILLIPS | 2.20 | Refund |
| MRS LINDA PHILLIPS | 1.07 | Refund |
| MRS LINDA PHILLIPS | 5.00 | Prize Winner |
| MRS LINDA PICKETT | 1.24 | Refund |
| MRS LINDA PIERSON | 25.00 | Refund |
| MRS LINDA PIKE | 19.98 | Refund |
| MRS LINDA PILGRIM | 2.00 | Refund |
| MRS LINDA PITTS | 5.00 | Prize Winner |
| MRS LINDA POE | 5.00 | Prize Winner |
| MRS LINDA POETA | 23.41 | Refund |
| MRS LINDA POLCARI | 10.00 | Prize Winner |
| MRS LINDA POORES | 2.00 | Refund |
| MRS LINDA PORTER | 5.00 | Prize Winner |
| MRS LINDA POULLARD | 10.00 | Prize Winner |
| MRS LINDA PRATT | 21.20 | Refund |
| MRS LINDA PREAS | 52.68 | Refund |
| MRS LINDA PROCH | 8.55 | Refund |
| MRS LINDA PROVOSNICK | 27.94 | Refund |
| MRS LINDA PUCKETT | 25.89 | Refund |
| MRS LINDA PUGH | 2.00 | Refund |
| MRS LINDA PUMPHREY | 104.61 | Refund |
| MRS LINDA PUNCH | 1.07 | Refund |
| MRS LINDA PYLE | 23.51 | Refund |
| MRS LINDA R PIERRE | 6.10 | Refund |
| MRS LINDA RAAB | 25.00 | Refund |
| MRS LINDA RABE | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TERESA BAKER | 3.00 | Refund |
| TERESA BAKER | 14.41 | Refund |
| TERESA BARNES | 11.21 | Refund |
| TERESA BEAN | 7.10 | Refund |
| TERESA BECKER | 35.73 | Refund |
| TERESA BERRY | 16.15 | Refund |
| TERESA BOTTICELLI | 6.50 | Refund |
| TERESA BOURGEOIS | 18.43 | Refund |
| TERESA BRUTON | 1.36 | Refund |
| TERESA BUMGARNER | 13.36 | Refund |
| TERESA BURKETT | 1.00 | Refund |
| TERESA BYARD | 2.00 | Refund |
| Teresa C Green | 40.00 | Refund |
| TERESA C KINKEAD | 4.50 | Refund |
| TERESA C LOCKLEY | 5.00 | Prize Winner |
| TERESA CADENA | 24.20 | Refund |
| TERESA CARL | 5.00 | Prize Winner |
| TERESA CARTER | 23.11 | Refund |
| TERESA CASSIDY | 2.00 | Refund |
| TERESA CASSITY | 5.00 | Prize Winner |
| TERESA CHILDRESS | 34.58 | Refund |
| TERESA CHRISLEY | 5.00 | Prize Winner |
| TERESA COGAR | 2.94 | Refund |
| TERESA COLLINS | 5.00 | Prize Winner |
| TERESA COOPER | 73.13 | Refund |
| TERESA CORBETT | 1.20 | Refund |
| TERESA COTE | 2.25 | Refund |
| TERESA COX | 29.90 | Refund |
| Teresa Coy | 1.00 | Refund |
| TERESA CRUISE | 1.08 | Refund |
| TERESA CULLIN | 33.18 | Refund |
| TERESA CUTRELL | 2.50 | Refund |
| TERESA D COYNE | 14.84 | Refund |
| TERESA DAVIS | 30.27 | Refund |
| TERESA DEMOTT | 5.00 | Prize Winner |
| TERESA DEPOMAR | 54.88 | Refund |
| TERESA DONHAM | 3.00 | Refund |
| TERESA DONNER | 12.00 | Refund |
| TERESA DREW | 31.22 | Refund |
| TERESA DUENAS | 3.00 | Refund |
| TERESA DUNFORD | 2.00 | Refund |
| TERESA DUNLEAVY | 1.09 | Refund |
| TERESA DUNN | 5.00 | Prize Winner |
| TERESA EDGERTON | 4.50 | Refund |
| TERESA ELAHIE | 24.09 | Refund |
| TERESA ELKINS | 17.69 | Refund |
| TERESA EWING | 12.84 | Refund |
| TERESA FARINAS | 17.83 | Refund |
| TERESA FARNSWORTH | 5.00 | Prize Winner |
| TERESA FEDERICO | 8.42 | Refund |
| TERESA FINLEY | 3.36 | Refund |
| TERESA FORD | 3.00 | Refund |
| TERESA FOREHAND | 5.00 | Prize Winner |
| TERESA FORKER | 2.00 | Refund |
| TERESA FRIDAY | 1.07 | Refund |
| TERESA G HERNANDEZ | 2.50 | Refund |
| TERESA G MEDEN | 1.06 | Refund |
| TERESA G SMITH | 10.18 | Refund |
| TERESA G TEFFT | 5.00 | Refund |
| TERESA G WILLIAMS | 2.50 | Refund |
| TERESA GARDNER | 22.27 | Refund |
| TERESA GRIFFIN | 10.00 | Prize Winner |
| TERESA GRIFFITH | 5.00 | Prize Winner |
| TERESA GRUENDL | 10.00 | Prize Winner |
| TERESA GUY | 5.00 | Prize Winner |
| TERESA HALTMAN | 15.00 | Refund |
| TERESA HARDY | 1.00 | Refund |
| TERESA HATTEMER | 10.00 | Prize Winner |
| TERESA HENRY | 63.37 | Refund |
| TERESA HERRINGTON | 5.99 | Refund |
| TERESA HERZOG | 30.22 | Refund |
| TERESA HOGAN | 25.83 | Refund |
| TERESA HOOD | 1.21 | Refund |
| TERESA HORNE | 1.07 | Refund |
| TERESA HOWELL | 3.00 | Refund |
| TERESA HUBBARD | 2.00 | Refund |
| TERESA HYDE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MITSUE N SPARKS | 6.06 | Refund |
| MITSUKO NAGAISHI | 2.00 | Refund |
| MITTIE E HOBGOOD | 3.51 | Refund |
| MITTIE J LAMM | 10.00 | Refund |
| MITTIE THOMPSON | 10.00 | Prize Winner |
| MITTLE A RICKS | 7.34 | Refund |
| MITZI HESS | 10.00 | Prize Winner |
| MITZI J WOLAK | 3.13 | Refund |
| MITZI L STEINER | 26.72 | Refund |
| MITZI MAYHEW | 2.00 | Refund |
| MITZI PROUT | 1.00 | Refund |
| MITZI VALLELY | 5.00 | Prize Winner |
| MITZIE NEWSOME | 77.01 | Refund |
| MITZYE SCATES | 17.06 | Refund |
| MIUTA ANGELA | 21.18 | Refund |
| MIWWIE HUMPTON | 2.67 | Refund |
| MJ COOK | 15.00 | Prize Winner |
| MJR M M | 6.13 | Refund |
| MMR H AHLMAN | 16.59 | Refund |
| MMS L WILLIAMS | 1.55 | Refund |
| MNNIE B KEYS | 32.88 | Refund |
| MNTOBY KELLY | 98.34 | Refund |
| MODEAN STILWELL | 21.99 | Refund |
| MODENA ROBERTS | 4.00 | Refund |
| MODESTA EVERETT | 5.20 | Refund |
| MODESTA ORIHUELA | 10.00 | Prize Winner |
| MODESTO SALDIVOR | 2.58 | Refund |
| MOE BEDOLLA | 11.98 | Refund |
| MOENA M WILKES | 10.00 | Refund |
| MOGENE CAWTHON | 3.07 | Refund |
| MOGHIER JEFFREY | 7.50 | Refund |
| MOHAMAD SAMIIAN | 30.89 | Refund |
| MOHAMED E GEBALY | 20.00 | Prize Winner |
| MOHAMED SATI | 3.00 | Refund |
| MOHAMED UMAR | 11.01 | Refund |
| MOHAMMAD KASHANI | 19.80 | Refund |
| MOHAMMAD S KHAN | 20.00 | Refund |
| MOHAMMED RAB | 4.50 | Refund |
| MOHD SIDIQYAR | 1.08 | Refund |
| MOIR T HUTCHINS | 10.00 | Prize Winner |
| MOIRA ALMALA | 10.00 | Prize Winner |
| MOISES LEMUS | 2.50 | Refund |
| MOISES MOSQUERA | 10.00 | Prize Winner |
| MOISES QUIROZ | 30.00 | Refund |
| MOLAN V COTTNER | 6.00 | Refund |
| MOLENA CASTANEDES | 4.01 | Refund |
| MOLLIE BARRON | 13.48 | Refund |
| MOLLIE BRANUM | 164.14 | Refund |
| MOLLIE CURRAN | 4.00 | Refund |
| MOLLIE DALE | 5.00 | Prize Winner |
| MOLLIE DONOVAN | 23.70 | Refund |
| MOLLIE GILLIAM | 4.54 | Refund |
| MOLLIE KATHLEEN | 4.54 | Refund |
| MOLLIE MACEACHERN | 16.89 | Refund |
| MOLLIE MAY | 10.00 | Prize Winner |
| MOLLIE MCKINNEY | 5.00 | Refund |
| MOLLIE WHITE | 3.99 | Refund |
| MOLLY BAGDONAS | 10.00 | Prize Winner |
| MOLLY BROWN | 27.06 | Refund |
| MOLLY CHAMBERS | 2.58 | Refund |
| MOLLY D LOUDERBACK | 10.00 | Prize Winner |
| MOLLY D LOUDERLOCK | 8.64 | Refund |
| MOLLY DOVER | 28.12 | Refund |
| MOLLY FISHER | 10.00 | Prize Winner |
| MOLLY HANDFORD | 6.00 | Refund |
| MOLLY JOHN | 52.34 | Refund |
| MOLLY KEDNOCKER | 85.39 | Refund |
| MOLLY L GREEN | 17.97 | Refund |
| MOLLY MCCLOSKEY | 5.00 | Prize Winner |
| MOLLY MICHAEL | 5.00 | Prize Winner |
| MOLLY MORRIS | 10.00 | Prize Winner |
| MOLLY NELSON | 3.06 | Refund |
| MOLLY NORRELL | 31.97 | Refund |
| MOLLY R | 3.00 | Refund |
| MOLLY S TRICKLAND | 4.28 | Refund |
| MOLLY SHIBER | 20.00 | Prize Winner |
| MOLLY STEBBINS | 398.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA RADAKER | 22.02 | Refund |
| MRS LINDA RADFORD | 106.52 | Refund |
| MRS LINDA RADLER | 5.00 | Prize Winner |
| MRS LINDA RAMSEY | 1.00 | Refund |
| MRS LINDA RANA | 10.00 | Prize Winner |
| MRS LINDA RAWLINSON | 43.59 | Refund |
| MRS LINDA READ | 13.66 | Refund |
| MRS LINDA REAVES | 39.34 | Refund |
| MRS LINDA RECCO | 2.00 | Refund |
| MRS LINDA REDMON | 23.85 | Refund |
| MRS LINDA REED | 8.59 | Refund |
| MRS LINDA REESE | 1.00 | Refund |
| MRS LINDA REEVES | 95.01 | Refund |
| MRS LINDA REIN | 2.15 | Refund |
| MRS LINDA REMONDET | 1.10 | Refund |
| MRS LINDA RENNARD | 45.56 | Refund |
| MRS LINDA REVELS | 29.66 | Refund |
| MRS LINDA REYNOLDS | 148.30 | Refund |
| MRS LINDA RHOADS | 10.00 | Prize Winner |
| MRS LINDA RHODES | 10.00 | Prize Winner |
| MRS LINDA RICCIO | 2.00 | Refund |
| MRS LINDA RICE | 3.24 | Refund |
| MRS LINDA RICE | 5.00 | Prize Winner |
| MRS LINDA RICHARD | 45.08 | Refund |
| MRS LINDA RICHARDS | 34.96 | Refund |
| MRS LINDA RICHEY | 10.00 | Prize Winner |
| MRS LINDA RIDGE | 29.07 | Refund |
| MRS LINDA RIFENBURGH | 30.18 | Refund |
| MRS LINDA RIFFEL | 23.52 | Refund |
| MRS LINDA RILEY | 76.99 | Refund |
| MRS LINDA RILEY | 12.00 | Refund |
| MRS LINDA RIVARD | 27.54 | Refund |
| MRS LINDA ROACH | 12.27 | Refund |
| MRS LINDA ROBBINS | 5.00 | Prize Winner |
| MRS LINDA ROBERTS | 16.00 | Refund |
| MRS LINDA ROBERTS | 24.00 | Refund |
| MRS LINDA ROBERTS | 5.00 | Prize Winner |
| MRS LINDA ROBERTSON | 223.62 | Refund |
| MRS LINDA ROBINSON | 5.00 | Prize Winner |
| MRS LINDA ROCCO | 10.00 | Prize Winner |
| MRS LINDA RODGERS | 8.46 | Refund |
| MRS LINDA RODRIGUEZ | 20.00 | Refund |
| MRS LINDA ROEMER | 11.07 | Refund |
| MRS LINDA ROGERS | 51.31 | Refund |
| MRS LINDA ROGERS | 22.02 | Refund |
| MRS LINDA ROGERS | 2.00 | Refund |
| MRS LINDA ROGERS | 19.18 | Refund |
| MRS LINDA ROMANIC | 2.00 | Refund |
| MRS LINDA ROOSA | 34.15 | Refund |
| MRS LINDA ROSALES | 20.00 | Prize Winner |
| MRS LINDA ROSE | 21.70 | Refund |
| MRS LINDA ROSEMAN | 1.67 | Refund |
| MRS LINDA ROSSON | 21.72 | Refund |
| MRS LINDA ROU | 10.00 | Refund |
| MRS LINDA ROWE | 5.00 | Prize Winner |
| MRS LINDA ROWLETTE | 7.00 | Refund |
| MRS LINDA RUBASH | 23.90 | Refund |
| MRS LINDA RUCKER | 5.00 | Prize Winner |
| MRS LINDA RUPLINGER | 10.00 | Prize Winner |
| MRS LINDA RUSSELL | 16.36 | Refund |
| MRS LINDA RUSSO | 8.77 | Refund |
| MRS LINDA RYAN | 4.50 | Refund |
| MRS LINDA RYAN | 10.00 | Refund |
| MRS LINDA S BISHOP | 4.66 | Refund |
| MRS LINDA S CANADAY | 51.31 | Refund |
| MRS LINDA S COMBS | 62.14 | Refund |
| MRS LINDA S HARRELL | 16.90 | Refund |
| MRS LINDA SANDERS | 17.06 | Refund |
| MRS LINDA SANDERS | 2.00 | Refund |
| MRS LINDA SANDQUIST | 22.58 | Refund |
| MRS LINDA SANSCRAINTE | 3.00 | Refund |
| MRS LINDA SARGENT | 43.43 | Refund |
| MRS LINDA SASKI | 5.00 | Prize Winner |
| MRS LINDA SAUL | 2.00 | Refund |
| MRS LINDA SAXON | 21.58 | Refund |
| MRS LINDA SCEARCE | 49.52 | Refund |
| MRS LINDA SCHALLER | 22.26 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TERESA J MCHUGH | 30.43 | Refund |
| TERESA J OBRIEN | 1.09 | Refund |
| TERESA J ZIMMERMANN | 25.01 | Refund |
| TERESA JOHNSON | 5.00 | Prize Winner |
| TERESA JONES | 1.00 | Refund |
| TERESA JONES | 2.50 | Refund |
| TERESA JUAADO | 2.50 | Refund |
| TERESA JURADO | 4.00 | Refund |
| TERESA KAROL | 5.11 | Refund |
| TERESA L BYRD | 25.00 | Prize Winner |
| TERESA L FLORENCE | 5.24 | Refund |
| TERESA L HAGAN | 9.18 | Refund |
| TERESA L HALL | 10.00 | Prize Winner |
| TERESA L HUJU | 3.00 | Refund |
| TERESA L LOGERQUIST | 2.00 | Refund |
| TERESA L WALLACE | 44.39 | Refund |
| TERESA LACZYKOWSKI | 5.00 | Prize Winner |
| TERESA LAMONDS | 3.00 | Refund |
| TERESA LATCHEM | 5.00 | Prize Winner |
| TERESA LATINI | 29.83 | Refund |
| TERESA LEGALLEY | 5.00 | Prize Winner |
| TERESA LIND | 5.00 | Prize Winner |
| TERESA LONG | 4.00 | Refund |
| TERESA LONG | 10.00 | Prize Winner |
| TERESA LOPEZ | 30.25 | Refund |
| TERESA LOPEZ | 5.00 | Prize Winner |
| TERESA LOTTS | 10.00 | Prize Winner |
| TERESA M BROFKA | 11.59 | Refund |
| TERESA M BROFKA | 27.00 | Refund |
| TERESA M BROFKA | 10.00 | Prize Winner |
| TERESA M GALLAGHER | 47.98 | Refund |
| TERESA M MILLIS | 2.14 | Refund |
| TERESA M NYCUM | 1.07 | Refund |
| TERESA M SAPRETTE | 5.10 | Refund |
| TERESA M TRUJILLO | 91.44 | Refund |
| TERESA M WATERS | 26.28 | Refund |
| TERESA MAJEWICZ | 1,172.15 | Refund |
| TERESA MARROW | 13.03 | Refund |
| TERESA MARSHALL | 2.00 | Refund |
| TERESA MARTINEZ | 21.28 | Refund |
| TERESA MASONE | 3.16 | Refund |
| TERESA MATUZA | 16.53 | Refund |
| TERESA MCCORKLE | 8.11 | Refund |
| TERESA MCCOWEN | 6.06 | Refund |
| TERESA MCFADDEN | 20.68 | Refund |
| TERESA MCKINNEY | 3.00 | Refund |
| TERESA MERLENBACH | 10.00 | Prize Winner |
| TERESA METCALF | 2.00 | Refund |
| TERESA MILLER | 68.77 | Refund |
| TERESA MILLER | 5.00 | Prize Winner |
| TERESA MONTGOMERY | 10.00 | Prize Winner |
| TERESA MORGADO | 2.00 | Refund |
| TERESA MORRISSEY | 5.00 | Prize Winner |
| TERESA MURRAY | 5.00 | Prize Winner |
| TERESA MURRAY | 5.00 | Prize Winner |
| TERESA NAFE | 2.00 | Refund |
| TERESA NASH | 20.00 | Refund |
| TERESA NIXON | 5.00 | Prize Winner |
| TERESA NORDAN | 24.59 | Refund |
| TERESA NORRIS | 1.50 | Refund |
| TERESA OAKLEY | 8.48 | Refund |
| TERESA ORTIZ | 5.00 | Prize Winner |
| TERESA OTTO | 5.00 | Prize Winner |
| TERESA OWEN | 2.44 | Refund |
| TERESA P LEIGH | 10.00 | Prize Winner |
| TERESA PAX | 1.00 | Refund |
| TERESA PLANK | 42.28 | Refund |
| TERESA PLYMELL | 2.00 | Refund |
| TERESA POLK | 10.00 | Prize Winner |
| TERESA POLTROCK | 6.06 | Refund |
| TERESA POPLIN | 10.00 | Prize Winner |
| TERESA PRICE | 37.07 | Refund |
| TERESA Q FREEMAN | 69.55 | Refund |
| TERESA QUICK | 3.21 | Refund |
| TERESA R MCBRIDE | 53.40 | Refund |
| TERESA R ROBSON | 11.95 | Refund |
| TERESA RAND | 3.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MOLLY TINGLER | 23.26 | Refund |
| MOLLY WILSON | 2.50 | Refund |
| MOLLY YEAGER | 46.41 | Refund |
| MOMOYO TADA | 34.66 | Refund |
| MONA BOOMGAARDEN | 24.46 | Refund |
| MONA BOUDREAU | 1.08 | Refund |
| MONA CAMPBELL | 3.48 | Refund |
| MONA CARROLL | 26.95 | Refund |
| MONA COX | 47.34 | Refund |
| MONA DECALONGNE | 1.10 | Refund |
| MONA DREW | 7.50 | Refund |
| MONA F DRIDDY | 2.00 | Refund |
| MONA F ENGEL | 38.44 | Refund |
| MONA FLEMING | 3.00 | Refund |
| MONA G ROBERTS | 21.95 | Refund |
| MONA GHOUGASSIAN | 3.00 | Refund |
| MONA GRAY | 5.00 | Prize Winner |
| MONA HARROUN | 4.24 | Refund |
| MONA HATCHER | 2.00 | Refund |
| MONA HEIN | 10.00 | Prize Winner |
| MONA JHAVERI | 4.50 | Refund |
| MONA KELLEY | 7.07 | Refund |
| MONA KING | 33.50 | Refund |
| MONA L HUDSON | 10.21 | Refund |
| MONA L LEWIS | 100.00 | Refund |
| MONA LEWIS | 1.00 | Refund |
| MONA M | 1.15 | Refund |
| MONA MELLO | 19.74 | Refund |
| MONA PATRICK | 1.08 | Refund |
| MONA PEGUES | 15.00 | Refund |
| MONA R DUDEN | 1.09 | Refund |
| MONA REYNOLDS | 1.07 | Refund |
| MONA RIDDER | 2.00 | Refund |
| MONA SCHKADE | 2.00 | Refund |
| MONA WHITE | 121.92 | Refund |
| MONAM JOHNSON | 10.00 | Prize Winner |
| MONAS N MCANALLY | 16.85 | Refund |
| MONCA MURPHY | 1.16 | Refund |
| MONEEN LYNN | 5.00 | Refund |
| MONETTE E DUGAS SUAREZ | 36.99 | Refund |
| MONETTE SKIPPER | 10.00 | Prize Winner |
| MONIA SUMMERS | 25.79 | Refund |
| MONIC D GARRETT | 10.00 | Prize Winner |
| MONICA ACOSTA | 50.00 | Prize Winner |
| MONICA ARIAS | 22.61 | Refund |
| MONICA B PETRING | 7.13 | Refund |
| MONICA BAXLEY | 23.48 | Refund |
| MONICA BAYERLE | 1.00 | Refund |
| MONICA BEACHE | 10.00 | Prize Winner |
| MONICA BUENAVENTURA | 71.73 | Refund |
| MONICA CALLENDER | 10.00 | Prize Winner |
| MONICA CATRERWRIGHT | 2.00 | Refund |
| MONICA CLOYD | 10.00 | Prize Winner |
| MONICA CROWLEY | 31.12 | Refund |
| MONICA CUMMINGS | 213.82 | Refund |
| MONICA D ELEON | 4.26 | Refund |
| MONICA DIBELLA | 217.25 | Refund |
| MONICA EDGEHILL | 2.50 | Refund |
| MONICA EISENBRAUN | 35.00 | Refund |
| MONICA FONTAINE | 50.00 | Refund |
| MONICA FORTUNATO | 5.00 | Prize Winner |
| MONICA G SACKIE | 10.00 | Prize Winner |
| MONICA GIVANS | 20.94 | Refund |
| MONICA GRACE | 3.85 | Refund |
| MONICA H SHAW | 50.00 | Prize Winner |
| MONICA HARPER | 2.50 | Refund |
| MONICA HARTRIDGE | 5.26 | Refund |
| MONICA HOLDER | 2.50 | Refund |
| MONICA HOPPER | 22.45 | Refund |
| MONICA J LENIHAN | 2.00 | Refund |
| MONICA JONES | 2.00 | Refund |
| MONICA KILLICK | 17.40 | Refund |
| MONICA KING | 4.00 | Refund |
| MONICA KLAIS | 11.22 | Refund |
| MONICA KLEFFNER | 58.42 | Refund |
| MONICA KOLLATH | 3.21 | Refund |
| MONICA L DAVIS | 182.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA SCHEIDEGGER | 1.09 | Refund |
| MRS LINDA SCHEIFFFELE | 5.00 | Prize Winner |
| MRS LINDA SCHELLER | 12.94 | Refund |
| MRS LINDA SCHILLING | 5.00 | Prize Winner |
| MRS LINDA SCHLAAK | 46.13 | Refund |
| MRS LINDA SCHMIDT | 5.00 | Prize Winner |
| MRS LINDA SCHOPPE | 2.50 | Refund |
| MRS LINDA SCHROEDER | 1.06 | Refund |
| MRS LINDA SCHROLL | 25.44 | Refund |
| MRS LINDA SCHWARTZ | 4.00 | Refund |
| MRS LINDA SCOTT | 2.00 | Refund |
| MRS LINDA SCOTT | 35.00 | Refund |
| MRS LINDA SEBA | 11.18 | Refund |
| MRS LINDA SEGA | 26.30 | Refund |
| MRS LINDA SELF | 2.00 | Refund |
| MRS LINDA SELL | 39.72 | Refund |
| MRS LINDA SELL | 2.00 | Refund |
| MRS LINDA SELLERS | 4.50 | Refund |
| MRS LINDA SELLERS | 4.07 | Refund |
| MRS LINDA SESSA | 2.00 | Refund |
| MRS LINDA SETLIFF | 2.99 | Refund |
| MRS LINDA SEUL | 5.00 | Prize Winner |
| MRS LINDA SEXTON | 2.18 | Refund |
| MRS LINDA SHACK | 1.08 | Refund |
| MRS LINDA SHAFFER | 1.08 | Refund |
| MRS LINDA SHAFFER | 13.07 | Refund |
| MRS LINDA SHAFFER | 1.08 | Refund |
| MRS LINDA SHAIN | 5.00 | Prize Winner |
| MRS LINDA SHALANDER | 1.00 | Refund |
| MRS LINDA SHAPIRO | 13.50 | Refund |
| MRS LINDA SHARP | 25.00 | Prize Winner |
| MRS LINDA SHAVER | 10.00 | Prize Winner |
| MRS LINDA SHEARER | 5.00 | Refund |
| MRS LINDA SHERBURNE | 75.52 | Refund |
| MRS LINDA SHIFFLETT | 10.00 | Prize Winner |
| MRS LINDA SHIPE | 14.66 | Refund |
| MRS LINDA SHIPLEY | 2.12 | Refund |
| MRS LINDA SHOEMAKE | 10.00 | Prize Winner |
| MRS LINDA SHOEMAKER | 18.00 | Refund |
| MRS LINDA SHUMARD | 20.00 | Prize Winner |
| MRS LINDA SICNER | 13.00 | Refund |
| MRS LINDA SIMMONS | 14.66 | Refund |
| MRS LINDA SIMPSON | 53.84 | Refund |
| MRS LINDA SIMPSON | 5.00 | Prize Winner |
| MRS LINDA SIMS | 23.20 | Refund |
| MRS LINDA SINDELAR | 10.00 | Prize Winner |
| MRS LINDA SINES | 5.00 | Refund |
| MRS LINDA SINGERMAN | 22.14 | Refund |
| MRS LINDA SKELLY | 2.50 | Prize Winner |
| MRS LINDA SLAUGHTER | 20.39 | Refund |
| MRS LINDA SLEDGE | 19.00 | Refund |
| MRS LINDA SLOAN | 57.40 | Refund |
| MRS LINDA SMITH | 7.00 | Refund |
| MRS LINDA SMITH | 33.90 | Refund |
| MRS LINDA SMITH | 5.32 | Refund |
| MRS LINDA SMITH | 211.00 | Refund |
| MRS LINDA SMITH | 6.26 | Refund |
| MRS LINDA SMITH | 18.97 | Refund |
| MRS LINDA SMITH | 10.00 | Prize Winner |
| MRS LINDA SMITH | 10.00 | Prize Winner |
| MRS LINDA SNEAD | 5.00 | Prize Winner |
| MRS LINDA SNEED | 23.74 | Refund |
| MRS LINDA SOOUDI | 15.00 | Prize Winner |
| MRS LINDA SORENSEN | 31.18 | Refund |
| MRS LINDA SPAINHOUR | 9.48 | Refund |
| MRS LINDA SPANGLER | 2.50 | Refund |
| MRS LINDA SPEARS | 29.90 | Refund |
| MRS LINDA SPENCER | 46.59 | Refund |
| MRS LINDA SPENCER | 5.00 | Prize Winner |
| MRS LINDA SPIKES | 5.00 | Prize Winner |
| MRS LINDA SPILLMAN | 34.78 | Refund |
| MRS LINDA SPORTSMAN | 27.76 | Refund |
| MRS LINDA STAFFORD | 1.00 | Refund |
| MRS LINDA STAHL | 6.52 | Refund |
| MRS LINDA STANER | 29.18 | Refund |
| MRS LINDA STAPLETON | 46.15 | Refund |
| MRS LINDA STARK | 25.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TERESA RANELLONE | 29.24 | Refund |
| TERESA REED | 5.00 | Prize Winner |
| TERESA RILEY | 1.07 | Refund |
| TERESA ROBISON | 3.00 | Refund |
| TERESA RODRIGUEZ | 83.91 | Refund |
| TERESA RUFF | 2.00 | Refund |
| TERESA SAAD | 23.17 | Refund |
| TERESA SAMANIEGO | 49.25 | Refund |
| TERESA SAWKA | 2.00 | Refund |
| TERESA SAWYER | 21.04 | Refund |
| TERESA SCHAEFFER | 5.00 | Prize Winner |
| TERESA SCHUMACHER | 9.62 | Refund |
| TERESA SHEER | 5.00 | Prize Winner |
| TERESA SHORTLAND | 5.00 | Prize Winner |
| TERESA SIMMONS | 153.03 | Refund |
| TERESA SIMONETTI | 16.09 | Refund |
| TERESA SMITH | 5.00 | Refund |
| TERESA SOWINSKI | 2.00 | Refund |
| TERESA STERN | 1.08 | Refund |
| TERESA STORMENT | 2.00 | Refund |
| TERESA STRIDER | 2.13 | Refund |
| TERESA SUBER | 10.00 | Prize Winner |
| TERESA SUMMERS | 5.00 | Prize Winner |
| TERESA SWIFT | 5.00 | Prize Winner |
| TERESA TARASIAK | 4.77 | Refund |
| TERESA TAYLOR | 14.03 | Refund |
| TERESA THAYER | 3.00 | Refund |
| TERESA TILLERY | 5.00 | Prize Winner |
| TERESA TOKARSKI | 2.50 | Refund |
| TERESA TOWNEND | 34.40 | Refund |
| TERESA TRUJILLO | 3.00 | Refund |
| TERESA VALDEZ | 221.53 | Refund |
| TERESA VAZQUEZ | 8.00 | Refund |
| TERESA WALKER | 3.00 | Refund |
| TERESA WALTERS | 3.00 | Refund |
| TERESA WEATHERSBEE | 28.22 | Refund |
| TERESA WILLIAMS | 3.00 | Refund |
| TERESA WILLIAMS | 40.05 | Refund |
| TERESA WILLIAMS | 2.00 | Refund |
| TERESA ZETTLE | 5.00 | Refund |
| TERESAL COX | 1.48 | Refund |
| TERESAR RAY | 2.00 | Refund |
| TERESE D MENG | 6.56 | Refund |
| TERESETA PHAYSITH | 32.63 | Refund |
| TERESI BENEDITO | 5.34 | Refund |
| TERESIA WILKINSON | 3.00 | Refund |
| TERESINA MASON | 2.00 | Refund |
| TERESITA A GUINTO | 5.00 | Prize Winner |
| TERESITA B QUINTANILLA | 2.00 | Refund |
| TERESITA BAST | 27.57 | Refund |
| TERESITA C NONATO | 7.36 | Refund |
| TERESITA CUASAY | 2.00 | Refund |
| TERESITA D RUA | 4.00 | Refund |
| TERESITA DELOSREYES | 19.62 | Refund |
| TERESITA GONZALEZ | 39.23 | Refund |
| TERESITA M HERON | 6.00 | Refund |
| TERESITA MAYORGA | 2.00 | Refund |
| TERESITA P RAVARRA | 2.00 | Refund |
| TERESITA RANKER | 2.00 | Refund |
| TERESITA WEST | 3.50 | Refund |
| TERESSA D MCNEAL | 100.00 | Refund |
| TERESSA LETTLEY | 2.00 | Refund |
| TERESSA SHIPMAN | 4.94 | Refund |
| TERESSA WILSON | 5.00 | Prize Winner |
| TERETHA PARKER | 5.00 | Prize Winner |
| TERI ALLEN | 3.23 | Refund |
| TERI CAHOW | 5.00 | Prize Winner |
| TERI DAMON | 4.53 | Refund |
| TERI DONNELLY | 4.17 | Refund |
| TERI E FONTENOT | 15.50 | Refund |
| TERI FAHEY | 10.00 | Prize Winner |
| TERI GARD | 5.32 | Refund |
| TERI GERBIG | 15.25 | Refund |
| TERI JOCROCKETT | 5.70 | Refund |
| TERI JORDAN | 29.90 | Refund |
| TERI KRONBERG | 21.33 | Refund |
| TERI L GOE | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MONICA LANG | 2.00 | Refund |
| MONICA LUECK | 6.06 | Refund |
| MONICA MANERO | 31.01 | Refund |
| MONICA MCAFEE | 20.79 | Refund |
| MONICA MCKENZIE | 201.06 | Refund |
| MONICA MCNEAL | 10.00 | Prize Winner |
| MONICA MINEWISER | 4.50 | Refund |
| MONICA MOLINA | 37.98 | Refund |
| MONICA MURRAY | 25.85 | Refund |
| MONICA MUSHITZ | 3.29 | Refund |
| MONICA OSUNA | 4.50 | Refund |
| MONICA P SIRMANS | 5.00 | Refund |
| MONICA PARRA | 5.00 | Prize Winner |
| MONICA PARRIS | 5.00 | Prize Winner |
| MONICA PETEOSN | 28.20 | Refund |
| MONICA SAMAROO | 29.62 | Refund |
| MONICA SANCHEZ | 5.00 | Refund |
| MONICA SCHENCKENBURGER | 5.52 | Refund |
| MONICA SCOTT CARTER | 2.00 | Refund |
| MONICA SCRUGGS | 2.94 | Refund |
| MONICA SHEA | 2.39 | Refund |
| MONICA SHULTZ | 31.88 | Refund |
| MONICA STEARLEY | 3.91 | Refund |
| MONICA TOLER | 27.49 | Refund |
| MONICA WARWICK | 1.02 | Refund |
| MONICO GUERRERO | 4.50 | Refund |
| MONIKA CAMPBELL | 5.00 | Prize Winner |
| MONIKA ELLETSON | 4.40 | Refund |
| MONIKA FRASER | 2.00 | Refund |
| MONIKA HILLE MAYNARD | 1.00 | Refund |
| MONIKA JOHNSON | 50.00 | Prize Winner |
| MONIKA L DELUCA | 3.00 | Refund |
| MONIKA PAULUS | 10.30 | Refund |
| MONIKA SCHNUN | 4.77 | Refund |
| MONIKA SCOTT | 25.29 | Refund |
| MONIKA WALDVOGEL | 16.10 | Refund |
| MONIKUTTY THARANIYIL | 33.39 | Refund |
| MONINA MATA | 336.91 | Refund |
| MONIQUE BOWMAN | 15.00 | Refund |
| MONIQUE BUSBY | 10.00 | Prize Winner |
| MONIQUE FARHAND | 30.45 | Refund |
| MONIQUE LAHENS | 9.45 | Refund |
| MONIQUE LAWS | 101.60 | Refund |
| MONIQUE LIEN HUYNH | 5.89 | Refund |
| MONIQUE M CARON | 30.45 | Refund |
| MONIQUE RUMAGE | 27.63 | Refund |
| MONIQUE SARIK | 2.16 | Refund |
| MONITA RUDY | 2.00 | Refund |
| MONOLA MCINTIRE | 2.00 | Refund |
| MONROE D JOHNSON | 2.04 | Refund |
| MONROE G SIMMONS | 25.14 | Refund |
| MONROE OAKES | 9.36 | Refund |
| MONROE SWAN | 1.42 | Refund |
| MONROE SWAN | 23.94 | Refund |
| MONSERRATE ACEVEDO | 23.88 | Refund |
| MONSERRATE LLAN | 6.50 | Refund |
| MONSERRATE LOPEZ | 3.02 | Refund |
| MONSERRATE SANTIAGO | 18.88 | Refund |
| MONTE AVERSANO | 35.21 | Refund |
| MONTE FAIRBROTHER | 3.00 | Refund |
| MONTE GARRETT | 39.14 | Refund |
| MONTE SPROCK | 78.47 | Refund |
| MONTENE P WILLIAMS | 5.00 | Prize Winner |
| MONTER ALLEN | 2.00 | Refund |
| MONTEREY GENTRY | 2.57 | Refund |
| MONTERREY WILLIAMS | 2.00 | Refund |
| MONTGILLION M | 53.17 | Refund |
| MONTGOMERY HOUSE JR | 4.02 | Refund |
| MONTREAL C BROWN | 7.50 | Refund |
| MONTROSE HILTON | 1.00 | Refund |
| MONTY ALBANESE | 1.80 | Refund |
| MONTY C FRAZIER | 4.58 | Refund |
| MONTY DANIELS | 5.00 | Prize Winner |
| MONTY FOSS | 2.00 | Refund |
| MONTY MONTGOMERY | 5.00 | Prize Winner |
| MONTY NOYES | 5.94 | Refund |
| MONTY R HOGAN | 1.07 | Refund |
| MRS LINDA STARKEY | 29.49 | Refund |
| MRS LINDA STEDMAN | 25.00 | Refund |
| MRS LINDA STEEN | 2.00 | Refund |
| MRS LINDA STEGMAN | 181.34 | Refund |
| MRS LINDA STEIN | 2.00 | Refund |
| MRS LINDA STEIN | 5.00 | Prize Winner |
| MRS LINDA STEINBACHER | 34.01 | Refund |
| MRS LINDA STEVENS | 4.70 | Refund |
| MRS LINDA STEVENS | 34.40 | Refund |
| MRS LINDA STEVENSON | 5.00 | Prize Winner |
| MRS LINDA STEWARD | 23.68 | Refund |
| MRS LINDA STEWART | 12.56 | Refund |
| MRS LINDA STILLMAN | 17.10 | Refund |
| MRS LINDA STOGDALE | 1.00 | Refund |
| MRS LINDA STONE | 59.28 | Refund |
| MRS LINDA STOVALL | 55.00 | Prize Winner |
| MRS LINDA STOVER | 89.54 | Refund |
| MRS LINDA STRANGE | 14.03 | Refund |
| MRS LINDA STRICKLAND | 3.00 | Refund |
| MRS LINDA STRICKLAND | 10.00 | Refund |
| MRS LINDA STRONG | 33.48 | Refund |
| MRS LINDA STRONG | 81.47 | Refund |
| MRS LINDA STULCE | 5.00 | Prize Winner |
| MRS LINDA STURGIS | 2.00 | Refund |
| MRS LINDA SUGARMAN | 15.00 | Prize Winner |
| MRS LINDA SUSON | 5.00 | Prize Winner |
| MRS LINDA SWANSON | 1.00 | Refund |
| MRS LINDA SWATSENBARG | 1.00 | Refund |
| MRS LINDA SWAYNE | 53.27 | Refund |
| MRS LINDA SYKES | 10.00 | Prize Winner |
| MRS LINDA SZIKA | 5.00 | Prize Winner |
| MRS LINDA TARLOWE | 7.00 | Refund |
| MRS LINDA TATTERSALL | 139.03 | Refund |
| MRS LINDA TAYLOR | 6.93 | Refund |
| MRS LINDA TAYLOR | 32.97 | Refund |
| MRS LINDA TAYLOR | 1.00 | Refund |
| MRS LINDA TAYLOR | 10.00 | Prize Winner |
| MRS LINDA TEMPLE | 10.00 | Refund |
| MRS LINDA TEPESCH | 5.00 | Prize Winner |
| MRS LINDA TERRY | 4.02 | Refund |
| MRS LINDA THACKER | 5.00 | Prize Winner |
| MRS LINDA THIERET | 10.00 | Prize Winner |
| MRS LINDA THOMAS | 29.54 | Refund |
| MRS LINDA THOMAS | 8.23 | Refund |
| MRS LINDA THOMAS | 106.91 | Refund |
| MRS LINDA THOMAS | 22.98 | Refund |
| MRS LINDA THOMAS | 12.95 | Refund |
| MRS LINDA THOMPSON | 1.00 | Refund |
| MRS LINDA THOMPSON | 3.07 | Refund |
| MRS LINDA THOMPSON | 1.06 | Refund |
| MRS LINDA THOREN | 10.00 | Prize Winner |
| MRS LINDA THORPE | 18.00 | Refund |
| MRS LINDA THREATT | 5.00 | Prize Winner |
| Mrs Linda Thurman | 28.52 | Refund |
| MRS LINDA TITUS | 20.45 | Refund |
| MRS LINDA TOMPKINS | 5.00 | Prize Winner |
| MRS LINDA TOMS | 10.00 | Prize Winner |
| MRS LINDA TONEY | 27.98 | Refund |
| MRS LINDA TORRES | 2.50 | Refund |
| MRS LINDA TOUCHTON | 1.14 | Refund |
| MRS LINDA TOWLE | 1.07 | Refund |
| MRS LINDA TOWNSEND | 21.28 | Refund |
| MRS LINDA TRACHEY | 5.00 | Prize Winner |
| MRS LINDA TRUE | 30.48 | Refund |
| MRS LINDA TRUITT | 26.73 | Refund |
| MRS LINDA TUBBS | 5.00 | Prize Winner |
| MRS LINDA TUCKER | 20.80 | Refund |
| MRS LINDA TUCKER | 6.00 | Refund |
| MRS LINDA TUCKER | 5.00 | Prize Winner |
| MRS LINDA TURNER | 1.20 | Refund |
| MRS LINDA TURNER | 5.00 | Refund |
| MRS LINDA TURVAVILLE | 10.00 | Prize Winner |
| MRS LINDA TYLER | 1.02 | Refund |
| MRS LINDA TYLER | 7.36 | Refund |
| MRS LINDA UEMURA | 1.04 | Refund |
| MRS LINDA UPTON | 1.00 | Refund |
| TERI L SIEKIERKE | 4.05 | Refund |
| TERI NORRIS | 35.53 | Refund |
| TERI OBER | 2.50 | Refund |
| TERI PADGETT | 5.00 | Prize Winner |
| TERI PARRISH | 2.00 | Refund |
| TERI RIVERA | 18.56 | Refund |
| TERIA P WILRIDGE | 2.00 | Refund |
| TERIE SHEEHAN | 5.00 | Prize Winner |
| TERILYN ALBANO | 10.00 | Prize Winner |
| TERRA MARTIN | 22.71 | Refund |
| TERRACE L HAGER | 2.00 | Refund |
| TERRANCE ALLEN | 8.19 | Refund |
| TERRANCE BAILEY | 10.00 | Prize Winner |
| TERRANCE BAKALLA | 5.00 | Refund |
| TERRANCE CAVENDER | 19.99 | Refund |
| TERRANCE DELAHOUSSA | 5.00 | Prize Winner |
| TERRANCE E PRINCE | 30.93 | Refund |
| TERRANCE E RONSMAN | 1.06 | Refund |
| TERRANCE HUFFMAN | 1.08 | Refund |
| TERRANCE JENKINS | 3.00 | Refund |
| TERRANCE L DIIMMEL | 44.06 | Refund |
| TERRANCE PHELPS | 29.30 | Refund |
| TERRANCE WILDMAN | 3.00 | Refund |
| TERRANCE YOUNG | 155.60 | Refund |
| TERREE LOWE | 4.00 | Refund |
| TERREE WARREN | 2.50 | Refund |
| TERREL RHODES | 10.00 | Prize Winner |
| TERRELL CALK | 1.08 | Refund |
| TERRELL D COBB | 1.07 | Refund |
| TERRELL GILLUM | 14.41 | Refund |
| TERRELL LEE | 1.66 | Refund |
| TERRELL WAYNE | 26.06 | Refund |
| TERRENCE C MARVIN | 1.00 | Refund |
| TERRENCE CALKINS | 5.00 | Refund |
| TERRENCE L TUREK | 5.00 | Prize Winner |
| TERRENCE L WARREN | 4.84 | Refund |
| TERRENCE SHARKEY | 5.00 | Refund |
| TERRENCE STUBLESKI | 34.09 | Refund |
| TERRESA REYES | 9.84 | Refund |
| TERRI A RAY | 49.56 | Refund |
| TERRI ALLEN | 11.91 | Refund |
| TERRI ARCHER | 5.00 | Prize Winner |
| TERRI BACHICHA | 36.60 | Refund |
| TERRI BARNNART | 10.64 | Refund |
| TERRI BENEFIELD | 7.96 | Refund |
| TERRI BLEKIS | 98.83 | Refund |
| TERRI BLY | 39.74 | Refund |
| TERRI BORDEN | 1.00 | Refund |
| TERRI BRADLEY | 1.05 | Refund |
| TERRI BROYLES | 4.49 | Refund |
| TERRI BUPP | 5.00 | Prize Winner |
| TERRI BURTON | 3.00 | Refund |
| TERRI CLAHENE | 2.50 | Refund |
| TERRI COOPER | 5.00 | Prize Winner |
| TERRI COWLEY | 4.21 | Refund |
| TERRI DAVIDSON | 5.00 | Refund |
| TERRI DEFRANCO | 10.00 | Prize Winner |
| TERRI DODGE | 3.00 | Refund |
| TERRI DONATI | 8.12 | Refund |
| TERRI DUTTON | 5.00 | Prize Winner |
| TERRI DUVALL | 2.00 | Refund |
| TERRI FISKE | 2.00 | Refund |
| TERRI FRASER | 5.00 | Prize Winner |
| TERRI FREED | 4.53 | Refund |
| TERRI FUJII | 10.00 | Prize Winner |
| TERRI GESTRING | 5.00 | Prize Winner |
| TERRI HINSHAW | 28.14 | Refund |
| TERRI JEMANEH | 23.30 | Refund |
| TERRI JOHNSON | 2.00 | Refund |
| TERRI L DAVENPORT | 1.40 | Refund |
| TERRI L FISCHER | 2.50 | Refund |
| TERRI L JOHNSON | 2.00 | Refund |
| TERRI L LOWE | 23.41 | Refund |
| TERRI L PUTNAM | 1.96 | Refund |
| TERRI LANDFRIED | 1.00 | Refund |
| TERRI LOWERY | 10.00 | Prize Winner |
| TERRI M COLETTI | 4.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MONTY W LUTES | 111.69 | Refund |
| MOODY E ROGER | 1.80 | Refund |
| MOOTS JUDY | 1.07 | Refund |
| MORA KRAMEL | 78.47 | Refund |
| MORAIMA MILLARES | 14.49 | Refund |
| MOREENE M MCINTOSH | 8.66 | Refund |
| MORGAN ARMSTRONG | 1.00 | Refund |
| MORGAN BUTLER | 5.00 | Refund |
| MORGAN DALE | 5.00 | Prize Winner |
| MORGAN E LOGAN | 5.00 | Prize Winner |
| MORGAN KIDDER | 2.50 | Refund |
| MORGAN LEE | 2.00 | Refund |
| MORGAN LOUGHLIN | 5.00 | Prize Winner |
| MORGAN S WILSON | 4.85 | Refund |
| MORGAN SODERBERG | 30.98 | Refund |
| MORGANN LOPOSAY | 22.89 | Refund |
| MORGARET MCMULLIN | 10.00 | Prize Winner |
| MORIE SHARROCKS | 3.00 | Refund |
| MORLEY DOLBEARE | 10.00 | Prize Winner |
| MORMA BIEHL | 1.00 | Refund |
| MORMA L TAYLOR | 60.00 | Refund |
| MORNA R PEDERSON-RAMBO | 5.00 | Prize Winner |
| MOROLENE PRATT | 11.89 | Refund |
| MORRELL BRIGGS | 4.27 | Refund |
| MORRELL JACKSON | 5.00 | Prize Winner |
| MORRI DANIEL | 6.03 | Refund |
| MORRIE G BREWER | 42.58 | Refund |
| MORRIS ANDERSON | 5.00 | Prize Winner |
| MORRIS ARNESON | 2.00 | Refund |
| MORRIS BETHEA | 2.37 | Refund |
| MORRIS BROWN II | 27.97 | Refund |
| MORRIS C WADE | 5.00 | Prize Winner |
| MORRIS CLEVERLEY | 2.34 | Refund |
| MORRIS D SHORT | 17.14 | Refund |
| MORRIS D STAMPS | 21.50 | Refund |
| MORRIS DUKES | 30.12 | Refund |
| MORRIS E TENERY | 50.47 | Refund |
| MORRIS G MICHENER | 21.94 | Refund |
| MORRIS GETER | 5.00 | Prize Winner |
| MORRIS GORDON JR | 2.00 | Refund |
| MORRIS GOUDEAU | 21.74 | Refund |
| MORRIS HARGROVE | 29.26 | Refund |
| MORRIS HILLSMAN | 25.00 | Prize Winner |
| MORRIS J DUPRE JR- | 5.00 | Prize Winner |
| MORRIS J SWENSON | 2.50 | Refund |
| MORRIS JOHNSON | 10.00 | Prize Winner |
| MORRIS JONES | 5.00 | Prize Winner |
| MORRIS NIX | 10.00 | Prize Winner |
| MORRIS O DOUGLAS | 12.00 | Refund |
| MORRIS OLIVER | 5.00 | Prize Winner |
| MORRIS SAMPSON | 65.37 | Refund |
| MORRIS SHIMEL | 3.20 | Refund |
| MORRIS VLESTER | 90.04 | Refund |
| MORRIS W JUSTICE | 27.68 | Refund |
| MORRIS ZLEGLER | 18.98 | Refund |
| MORRISON T NICOLE | 29.45 | Refund |
| MORRY TALAUGONJUNIOR | 5.00 | Prize Winner |
| MORSE C DIXON | 12.91 | Refund |
| MORTAN BRICKLES | 28.62 | Refund |
| MORTICIA JORDAN | 5.00 | Prize Winner |
| MORTIMER TURNER | 4.50 | Refund |
| MORTON N PLANZER | 49.26 | Refund |
| MORY J FULTON | 93.28 | Refund |
| MOSELLE WOOD | 66.16 | Refund |
| MOSELLE WOOD | 16.29 | Refund |
| MOSES ADMAS | 1.42 | Refund |
| MOSES BAGHDAIAN | 26.93 | Refund |
| MOSES BOGAN | 1.04 | Refund |
| MOSES E MARTIN | 12.98 | Refund |
| MOSES IVEY | 3.70 | Refund |
| MOSES JONES | 1.06 | Refund |
| MOSES MACK | 4.49 | Refund |
| MOSES SAMUEL JR | 2.00 | Refund |
| MOSES YOUNG | 11.07 | Refund |
| MOTIVE INTERACTIVE, INC | 378.00 | Vendor Payment |
| MOUNIR HABASHI | 34.54 | Refund |
| MOUSA MASSAK | 30.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA V DODGENS | 18.43 | Refund |
| MRS LINDA V PEACE | 9.58 | Refund |
| MRS LINDA VANDERVEEN | 2.00 | Refund |
| MRS LINDA VANNESS | 13.91 | Refund |
| MRS LINDA VANNORT | 4.00 | Refund |
| MRS LINDA VANSLUYS | 22.16 | Refund |
| MRS LINDA VARGAS | 10.00 | Prize Winner |
| MRS LINDA VENTRESCO | 1.00 | Refund |
| MRS LINDA VERNON | 2.81 | Refund |
| MRS LINDA VICKNAIR | 10.00 | Prize Winner |
| MRS LINDA VITALE | 1.62 | Refund |
| MRS LINDA VROOMAN | 17.18 | Refund |
| MRS LINDA W ADIGWE | 28.52 | Refund |
| MRS LINDA W JONES | 10.00 | Prize Winner |
| MRS LINDA WALKER | 29.42 | Refund |
| MRS LINDA WALLACE | 6.29 | Refund |
| MRS LINDA WALLACE | 9.50 | Refund |
| MRS LINDA WALTERS | 6.50 | Refund |
| MRS LINDA WARD | 5.00 | Prize Winner |
| MRS LINDA WARD | 5.00 | Refund |
| MRS LINDA WARDLAW | 3.00 | Refund |
| MRS LINDA WARRICK | 1.01 | Refund |
| MRS LINDA WATERS | 5.00 | Prize Winner |
| MRS LINDA WATERS | 10.00 | Refund |
| MRS LINDA WATKINS | 2.00 | Refund |
| MRS LINDA WATSON | 27.98 | Refund |
| MRS LINDA WATSON | 10.00 | Refund |
| MRS LINDA WEHNER | 25.80 | Refund |
| MRS LINDA WEHR | 1.00 | Refund |
| MRS LINDA WEHRLE | 2.00 | Refund |
| MRS LINDA WELFORD | 5.00 | Refund |
| MRS LINDA WEST | 46.28 | Refund |
| MRS LINDA WHEELER | 10.00 | Prize Winner |
| MRS LINDA WHEELER | 15.00 | Prize Winner |
| MRS LINDA WHITAKER | 10.00 | Prize Winner |
| MRS LINDA WHITE | 33.54 | Refund |
| MRS LINDA WHITE | 4.50 | Refund |
| MRS LINDA WHITE | 20.76 | Refund |
| MRS LINDA WHITE | 31.46 | Refund |
| MRS LINDA WHITE | 2.24 | Refund |
| MRS LINDA WHITER | 5.00 | Prize Winner |
| MRS LINDA WHITLOCK | 3.63 | Refund |
| MRS LINDA WHITLOW | 2.00 | Refund |
| MRS LINDA WHITLOW | 23.55 | Refund |
| MRS LINDA WHITTLE | 2.50 | Refund |
| MRS LINDA WICKS | 16.01 | Refund |
| MRS LINDA WIGGINS | 2.00 | Refund |
| MRS LINDA WILEY | 10.00 | Prize Winner |
| MRS LINDA WILHELM | 1.07 | Refund |
| MRS LINDA WILKINS | 6.47 | Refund |
| MRS LINDA WILLIAMS | 1.07 | Refund |
| MRS LINDA WILLIAMS | 9.05 | Refund |
| MRS LINDA WILLIAMS | 5.00 | Refund |
| MRS LINDA WILLIAMS | 5.00 | Prize Winner |
| MRS LINDA WILLIAMS | 10.00 | Refund |
| MRS LINDA WILLIAMS | 10.00 | Refund |
| MRS LINDA WILLIAMS | 10.00 | Prize Winner |
| MRS LINDA WILLIAMS | 5.00 | Refund |
| MRS LINDA WILLIAMS | 5.00 | Refund |
| MRS LINDA WILLIAMSON | 23.95 | Refund |
| MRS LINDA WILLIFORD | 11.00 | Refund |
| MRS LINDA WILSON | 19.82 | Refund |
| MRS LINDA WILSON | 63.83 | Refund |
| MRS LINDA WILSON | 5.00 | Prize Winner |
| MRS LINDA WINTERS | 7.67 | Refund |
| MRS LINDA WISENER | 5.00 | Refund |
| MRS LINDA WISZ | 5.00 | Prize Winner |
| MRS LINDA WITZLIB | 46.65 | Refund |
| MRS LINDA WOLF | 35.81 | Refund |
| MRS LINDA WOLFORD | 10.00 | Prize Winner |
| MRS LINDA WOOD | 24.69 | Refund |
| MRS LINDA WOODARD | 5.00 | Refund |
| MRS LINDA WOODY | 21.50 | Refund |
| MRS LINDA WOOTON | 3.24 | Refund |
| MRS LINDA WORKMAN | 4.80 | Refund |
| MRS LINDA WOYTOWICZ | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TERRI MEADE | 2.50 | Refund |
| TERRI MILLER | 14.02 | Refund |
| TERRI MITCHELL | 8.01 | Refund |
| TERRI MOCK | 2.00 | Refund |
| TERRI PANCARE | 62.02 | Refund |
| TERRI POPE | 17.18 | Refund |
| TERRI PUTNAM | 4.00 | Refund |
| TERRI RAYMOND | 2.00 | Refund |
| TERRI RIDER | 5.00 | Prize Winner |
| TERRI ROSENAU | 12.00 | Refund |
| TERRI SAWYER | 15.00 | Refund |
| TERRI SCOURTAS | 5.00 | Prize Winner |
| TERRI SHELTON | 3.37 | Refund |
| TERRI SHORT | 13.63 | Refund |
| TERRI WALKER | 4.36 | Refund |
| TERRI WALTER | 1.05 | Refund |
| TERRI WATSON | 13.60 | Refund |
| TERRI WYATT | 10.00 | Prize Winner |
| TERRIE FELIX | 39.69 | Refund |
| TERRIE GLEASON | 45.28 | Refund |
| TERRIE HOHIMER | 3.00 | Refund |
| TERRIE HUMPHREY | 10.01 | Refund |
| TERRIE J JORDAN | 1.00 | Refund |
| TERRIE JONES | 2.00 | Refund |
| TERRIE KELLEY | 10.00 | Prize Winner |
| TERRIE KOLB | 2.00 | Refund |
| TERRIE L HOFFMAN | 2.00 | Refund |
| TERRIE L MYLER | 19.88 | Refund |
| TERRIE LOUDERMILK | 5.00 | Prize Winner |
| TERRIE MITCHELL | 46.26 | Refund |
| TERRIE MOORE | 1.31 | Refund |
| TERRIE MOSS | 2.00 | Refund |
| TERRIE R GROSS | 15.36 | Refund |
| TERRIE RHEW | 13.38 | Refund |
| TERRIE WILKINS | 5.00 | Prize Winner |
| TERRIL BLANTON | 10.00 | Refund |
| TERRILEE A MCANDREW | 5.00 | Refund |
| TERRILL TRIGGS SR | 21.47 | Refund |
| TERRILYN RODDY | 1.07 | Refund |
| TERRING L KEENER | 2.70 | Refund |
| TERRON DABBS | 1.12 | Refund |
| TERRSA TRADE | 7.56 | Refund |
| TERRY A BAKER | 2.00 | Refund |
| TERRY A CAGLE | 2.00 | Refund |
| TERRY A DENNISON | 10.00 | Prize Winner |
| TERRY A HASSE | 25.94 | Refund |
| TERRY A HOLMES | 9.11 | Refund |
| TERRY ABANTO | 10.00 | Prize Winner |
| TERRY ABNER | 5.16 | Refund |
| TERRY ALEXANDER | 2.50 | Refund |
| TERRY ANDERSEN | 3.79 | Refund |
| TERRY ARMSTRONG | 2.50 | Refund |
| TERRY ASBURY | 28.06 | Refund |
| TERRY B OSMAN | 36.02 | Refund |
| TERRY B WYLES | 2.00 | Refund |
| TERRY BARFIELD | 5.00 | Prize Winner |
| TERRY BARLAGE | 20.15 | Refund |
| TERRY BARNES | 2.00 | Refund |
| TERRY BEACH | 1.59 | Refund |
| TERRY BELCHER | 10.00 | Prize Winner |
| TERRY BELL | 66.90 | Refund |
| TERRY BENNETT | 11.02 | Refund |
| TERRY BENTLEY | 1.06 | Refund |
| TERRY BLAKESLEE | 1.08 | Refund |
| TERRY BORDEN | 5.00 | Prize Winner |
| TERRY BORGER | 4.00 | Refund |
| TERRY BOWMAN | 359.29 | Refund |
| TERRY BRIGHT | 3.00 | Refund |
| TERRY BROOME | 1.09 | Refund |
| TERRY BUMPERS | 1.00 | Refund |
| TERRY BURK | 1.00 | Refund |
| TERRY BURNETT | 7.38 | Refund |
| TERRY BURNETT | 1.07 | Refund |
| TERRY C CHAMBERS | 3.03 | Refund |
| TERRY C COX SR | 1.00 | Refund |
| TERRY C MCKINNEY | 5.00 | Prize Winner |
| TERRY C STEINHAUSER | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MOUSSA SHAMOUILZADEH | 3.00 | Refund |
| MOVITA BUTLER | 26.94 | Refund |
| MOYER BRUNK | 125.22 | Refund |
| MOZELL KNEECE | 55.68 | Refund |
| MOZELL STAGGS | 75.37 | Refund |
| MOZELLA M SUTTON | 1.06 | Refund |
| MOZELLA BATTLE | 1.07 | Refund |
| MOZELLE ELEBY | 21.34 | Refund |
| MOZELLE HIGH | 12.53 | Refund |
| MOZELLE PRIESTER | 1.00 | Refund |
| MOZELLE WEST | 2.77 | Refund |
| MPSUE GRISSOM | 2.32 | Refund |
| MR   JOHN DENNEHY | 50.00 | Prize Winner |
| MR A ABARRATEGUI | 10.00 | Prize Winner |
| MR A ABBADI | 5.00 | Prize Winner |
| MR A ABERNATHY | 2.00 | Refund |
| MR A ACOSTA | 10.00 | Prize Winner |
| MR A ADEN | 5.00 | Prize Winner |
| MR A ADMIRE | 1.00 | Refund |
| MR A ANDERSON | 39.59 | Refund |
| MR A APONTE | 2.00 | Refund |
| MR A ARCHIE | 21.15 | Refund |
| MR A AVALOS | 20.07 | Refund |
| MR A AVERY | 17.06 | Refund |
| MR A B RUFF | 23.14 | Refund |
| MR A BALINSKI | 64.56 | Refund |
| MR A BENCOSME | 30.46 | Refund |
| MR A BENEDETTO | 5.00 | Prize Winner |
| MR A BOUGAMOUZA | 10.00 | Refund |
| MR A BURNELIS JR- | 10.00 | Prize Winner |
| MR A CAMARILLO | 6.30 | Refund |
| MR A CHAMBERLIN | 4.39 | Refund |
| MR A CHRITEN | 24.51 | Refund |
| MR A CONNER LASAKALHAAHN | 5.00 | Prize Winner |
| MR A CRAWFORD | 15.00 | Prize Winner |
| MR A D ANGELES | 4.00 | Refund |
| MR A D MEADORS | 45.63 | Refund |
| MR A DENOBREGA | 5.00 | Prize Winner |
| MR A DEVERTEUIL | 30.00 | Prize Winner |
| MR A DOBROVOLSKI | 1.29 | Refund |
| MR A DUHAYLONSOD | 29.26 | Refund |
| MR A E DEBROCQ | 2.00 | Refund |
| MR A F WINNINGHAM | 22.02 | Refund |
| MR A FERNANDEZ | 5.00 | Prize Winner |
| MR A FRANGELLA | 11.07 | Refund |
| MR A GEORGIOU | 7.64 | Refund |
| MR A GOFORTH | 9.00 | Refund |
| MR A GREENE | 15.00 | Prize Winner |
| MR A GRISSON | 13.95 | Refund |
| MR A HABIB | 28.06 | Refund |
| MR A HAYNES | 10.00 | Refund |
| MR A HERNANDEZ | 15.00 | Refund |
| MR A HERNDON | 10.00 | Refund |
| MR A HERNDON | 10.00 | Refund |
| MR A HINDERBERGER | 1.09 | Refund |
| MR A HOLLOMAN | 2.86 | Refund |
| MR A HUGHES | 23.84 | Refund |
| MR A J LAWSON | 5.00 | Prize Winner |
| MR A JACKSON | 1.51 | Refund |
| MR A LETOUMEAU | 18.97 | Refund |
| MR A LITTLEFIELD | 5.00 | Prize Winner |
| MR A LYLE | 10.00 | Refund |
| MR A MANONGDO | 10.00 | Prize Winner |
| MR A MARTINELLI | 15.13 | Refund |
| MR A MASTERS | 10.00 | Prize Winner |
| MR A MEANDNOTHING | 20.00 | Refund |
| MR A MENDOZA | 5.00 | Prize Winner |
| MR A MEOGROSSI | 2.00 | Refund |
| MR A MIRANDA | 16.98 | Refund |
| MR A MORRIS | 6.99 | Refund |
| MR A NAVARRETE | 3.00 | Refund |
| MR A PIACENTINO | 2.56 | Refund |
| MR A PROVOST | 11.09 | Refund |
| MR A PRZYBYSZEWSKI | 32.99 | Refund |
| MR A PULLIAM | 6.00 | Refund |
| MR A Q OLDACRE | 3.00 | Refund |
| MR A R HORLBECK | 17.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LINDA WOYTSEK | 2.00 | Refund |
| MRS LINDA WRIGHT | 5.00 | Prize Winner |
| MRS LINDA WYNN | 3.00 | Refund |
| MRS LINDA YAAS | 32.06 | Refund |
| MRS LINDA YEAKEL | 4.52 | Refund |
| MRS LINDA YORK | 5.00 | Prize Winner |
| MRS LINDA YOUNG | 52.09 | Refund |
| MRS LINDA YOUNG | 3.20 | Refund |
| MRS LINDA YOUNG | 10.00 | Prize Winner |
| MRS LINDA YOUNG | 10.00 | Prize Winner |
| MRS LINDA ZACCHEO | 16.31 | Refund |
| MRS LINDA ZELLNER | 10.00 | Refund |
| MRS LINDA ZERTUCHE | 5.00 | Refund |
| MRS LINDA ZIEGLER | 5.00 | Prize Winner |
| MRS LINDELL LAKIN | 5.00 | Prize Winner |
| MRS LINDI HONAKER | 5.00 | Prize Winner |
| MRS LINDSAY | 1.00 | Refund |
| MRS LINDSAY DAVIS | 10.00 | Prize Winner |
| MRS LINDSEY GARDNER | 10.00 | Prize Winner |
| MRS LINDSEY GRAY | 5.00 | Prize Winner |
| MRS LINDSEY MANN | 5.00 | Prize Winner |
| MRS LINDSEY SEEP | 5.00 | Prize Winner |
| MRS LINDSEY WASHBURN | 5.00 | Prize Winner |
| MRS LINDY DAVIS | 3.00 | Refund |
| MRS LINDY DECKER | 23.26 | Refund |
| MRS LINDY DILLOW | 1.07 | Refund |
| MRS LINDY HEITSCHMIDT | 27.65 | Refund |
| MRS LINDY KOWALCZYK | 160.79 | Refund |
| MRS LINDY ORLOWSKI | 78.90 | Refund |
| MRS LINDY SHULER | 1.00 | Refund |
| MRS LINE RECHHOLTZ | 78.28 | Refund |
| MRS LINH THAI | 41.70 | Refund |
| MRS LINNA HUBER | 5.00 | Refund |
| MRS LINNEA PRINCIPE | 10.00 | Prize Winner |
| MRS LINNEA STEINMETZ | 5.00 | Refund |
| MRS LINNIE KELLEY | 76.81 | Refund |
| MRS LINNIE SCARBROUGH | 10.00 | Prize Winner |
| MRS LINORA MALLOY | 5.00 | Prize Winner |
| MRS LINSAY THROCKMORTON | 5.00 | Prize Winner |
| MRS LIORA VOLKOVICH | 10.00 | Prize Winner |
| MRS LIRA TIRADO | 2.00 | Refund |
| MRS LIS MCELROY | 15.26 | Refund |
| MRS LIS MURPHY | 1.58 | Refund |
| MRS LISA ADAMS | 5.00 | Refund |
| MRS LISA ALGARD | 5.00 | Prize Winner |
| MRS LISA ANN HOLT GUICO | 15.00 | Prize Winner |
| MRS LISA ANSLEY | 60.62 | Refund |
| MRS LISA ANTHONY | 8.75 | Refund |
| MRS LISA APPLE | 4.50 | Refund |
| MRS LISA ARNOLD | 5.00 | Refund |
| MRS LISA B EDWARDS | 10.00 | Prize Winner |
| MRS LISA BAEZ | 5.00 | Refund |
| MRS LISA BALBONI FARHADI | 5.00 | Prize Winner |
| MRS LISA BALLOS | 4.22 | Refund |
| MRS LISA BARTON | 42.63 | Refund |
| MRS LISA BEAHAM | 1.00 | Refund |
| MRS LISA BECRAFT | 5.00 | Refund |
| MRS LISA BELCHER | 5.00 | Refund |
| MRS LISA BELL | 10.00 | Prize Winner |
| MRS LISA BENGSTON | 2.00 | Refund |
| MRS LISA BENNETT | 181.67 | Prize Winner |
| MRS LISA BEVANS | 5.00 | Refund |
| MRS LISA BEXTON | 1.07 | Refund |
| MRS LISA BIRKNER | 29.89 | Refund |
| MRS LISA BLACK | 2.11 | Refund |
| MRS LISA BLACKSTONE | 1.07 | Refund |
| MRS LISA BONANNO | 2.50 | Refund |
| MRS LISA BORGGREEN | 5.00 | Prize Winner |
| MRS LISA BOUDREAU | 5.00 | Prize Winner |
| MRS LISA BOWSER | 2.00 | Refund |
| MRS LISA BRAY | 5.00 | Prize Winner |
| MRS LISA BROCKMEIER | 5.00 | Prize Winner |
| MRS LISA BROWN | 42.41 | Refund |
| MRS LISA BROWNELL | 10.00 | Prize Winner |
| MRS LISA BRYANT | 10.00 | Prize Winner |
| MRS LISA BURNS | 37.22 | Refund |
| MRS LISA BURRIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TERRY C WHITE | 13.29 | Refund |
| TERRY C YATES | 37.63 | Refund |
| TERRY CANFIELD | 5.00 | Prize Winner |
| TERRY CARR | 4.50 | Refund |
| TERRY CESLEY | 5.00 | Prize Winner |
| TERRY CITO | 5.00 | Prize Winner |
| TERRY COLE | 29.68 | Refund |
| TERRY COLE | 6.95 | Refund |
| TERRY COLE | 58.75 | Refund |
| TERRY COLEMAN | 8.48 | Refund |
| TERRY COWART | 32.74 | Refund |
| TERRY CRANK | 26.28 | Refund |
| TERRY D ADAMS | 20.63 | Refund |
| TERRY D BARNES | 2.00 | Refund |
| TERRY D BRADY | 2.05 | Refund |
| TERRY D FRALEY | 11.58 | Refund |
| TERRY D HARPER | 10.00 | Prize Winner |
| TERRY D MORRIS | 8.72 | Refund |
| TERRY DANIELS | 26.04 | Refund |
| TERRY DARIA | 5.00 | Prize Winner |
| TERRY DAVENPORT | 3.52 | Refund |
| TERRY DECHALUS | 29.90 | Refund |
| TERRY DEWITT | 7.45 | Refund |
| TERRY DIXON | 19.18 | Refund |
| TERRY DODSON | 43.35 | Refund |
| TERRY DONALD | 15.00 | Prize Winner |
| TERRY DOWD | 24.96 | Refund |
| TERRY DOWNEYS | 27.98 | Refund |
| TERRY E PELTON | 1.91 | Refund |
| TERRY E SMITH | 17.61 | Refund |
| TERRY E WILLIAMS | 3.00 | Refund |
| TERRY ELLERD | 5.00 | Prize Winner |
| TERRY ELLIOTT | 1.98 | Refund |
| TERRY ELLIOTT | 1.07 | Refund |
| TERRY ENNIS | 1.07 | Refund |
| TERRY ENNIS | 10.00 | Prize Winner |
| TERRY ETHRIDGE | 1.07 | Refund |
| TERRY EUDY | 180.77 | Refund |
| TERRY FELLERS | 28.09 | Refund |
| TERRY FERRELL | 34.29 | Refund |
| TERRY FISHER | 1.18 | Refund |
| TERRY FISHER | 26.14 | Refund |
| TERRY FLECK | 2.00 | Refund |
| TERRY FOLDEN | 5.00 | Prize Winner |
| TERRY FOOSNESS | 25.00 | Prize Winner |
| TERRY FORCE | 29.30 | Refund |
| TERRY FOSTER | 2.18 | Refund |
| TERRY G COX | 10.00 | Prize Winner |
| TERRY G ETHRIDGE | 17.98 | Refund |
| TERRY G RHYMER | 2.50 | Refund |
| TERRY GAETA | 2.00 | Refund |
| TERRY GARBER | 47.93 | Refund |
| TERRY GAVIN | 55.61 | Refund |
| TERRY GEORGE | 23.98 | Refund |
| TERRY GOLDES | 21.50 | Refund |
| TERRY GREEN | 10.00 | Prize Winner |
| TERRY GRIFFIN | 27.94 | Refund |
| TERRY GRUBBS | 38.86 | Refund |
| TERRY GUILFOYLE | 22.20 | Refund |
| TERRY GURNDVIG | 13.48 | Refund |
| TERRY HAGERLING | 16.67 | Refund |
| TERRY HANES | 3.22 | Refund |
| TERRY HARDEN | 252.41 | Refund |
| TERRY HAWES | 7.64 | Refund |
| TERRY HAYES | 5.00 | Prize Winner |
| TERRY HAYWARD | 5.00 | Prize Winner |
| TERRY HEARN | 22.92 | Refund |
| TERRY HEDGE | 5.58 | Refund |
| TERRY HENDERSON | 5.00 | Prize Winner |
| TERRY HERNDON | 2.00 | Refund |
| TERRY HOGG | 10.00 | Prize Winner |
| TERRY HOLMES | 2.00 | Refund |
| TERRY HOWARD | 2.00 | Refund |
| TERRY HOWARD FEINSTEIN | 1.07 | Refund |
| TERRY HUSTON | 1.00 | Refund |
| TERRY INGRAM | 20.00 | Prize Winner |
| TERRY IRWIN | 8.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR A ROBERTSON | 2.39 | Refund |
| MR A SANCHEZBRETON | 20.00 | Prize Winner |
| MR A SARGENTELLI | 1.07 | Refund |
| MR A SAROKHANIAN | 5.00 | Prize Winner |
| MR A SATELE | 15.00 | Prize Winner |
| MR A SEGURA | 150.00 | Prize Winner |
| MR A SHAPIRO | 10.00 | Prize Winner |
| MR A SINGLETON | 5.00 | Prize Winner |
| MR A SMALLS | 40.07 | Refund |
| MR A SMITH | 30.43 | Refund |
| MR A STEINBRUEGGE | 10.00 | Prize Winner |
| MR A T ALLEN | 2.37 | Refund |
| MR A TABARES | 1.05 | Refund |
| MR A TEMPLETON | 1.00 | Refund |
| MR A THOMPSON | 27.64 | Refund |
| MR A VANABLE | 10.00 | Prize Winner |
| MR A VANDESSPPOOLL | 24.98 | Refund |
| MR A VARDARO | 34.65 | Refund |
| MR A VASQUEZ | 10.00 | Prize Winner |
| MR A WESTBROOK | 5.00 | Prize Winner |
| MR A WHEADON | 9.95 | Refund |
| MR A WILLIAMS JR | 21.18 | Refund |
| MR A WRIGHT | 27.95 | Refund |
| MR A. MCALPINE | 5.00 | Prize Winner |
| MR A. RAMERMAN | 10.00 | Prize Winner |
| MR AAOGE T LIGON | 19.95 | Refund |
| MR AARON AMIR | 5.00 | Refund |
| MR AARON AUERBACH | 7.99 | Refund |
| MR AARON BALL | 5.00 | Prize Winner |
| MR AARON BALL | 100.00 | Prize Winner |
| MR AARON BARNES | 4.80 | Refund |
| MR AARON BEA | 10.00 | Prize Winner |
| MR AARON BEAL | 10.00 | Prize Winner |
| MR AARON BEALS | 16.84 | Refund |
| MR AARON BELLOR | 5.00 | Prize Winner |
| MR AARON BLATHERS | 30.47 | Refund |
| MR AARON BOBO | 18.52 | Refund |
| MR AARON BRADLEY | 10.00 | Prize Winner |
| MR AARON BURGIN | 5.00 | Prize Winner |
| MR AARON BUTLER | 10.00 | Prize Winner |
| MR AARON CARR | 2.00 | Refund |
| MR AARON CHANNELL | 17.88 | Refund |
| MR AARON CLARK | 10.00 | Prize Winner |
| MR AARON COCHRAN | 5.00 | Prize Winner |
| MR AARON COLES | 5.00 | Prize Winner |
| MR AARON COLON | 10.00 | Prize Winner |
| MR AARON CROCKER | 10.00 | Prize Winner |
| MR AARON CROWE | 5.00 | Prize Winner |
| MR AARON DANIEL | 5.00 | Prize Winner |
| MR AARON DAVIS | 6.09 | Refund |
| MR AARON DAVIS | 5.00 | Prize Winner |
| MR AARON DEGGS | 5.00 | Prize Winner |
| MR AARON DEMAS | 10.00 | Prize Winner |
| MR AARON DIERKS | 115.57 | Refund |
| MR AARON DOVER | 5.00 | Prize Winner |
| MR AARON DUDLEY | 4.00 | Refund |
| MR AARON DUNICH | 10.00 | Prize Winner |
| MR AARON ECHOLS | 5.00 | Prize Winner |
| MR AARON ELLIS | 5.00 | Prize Winner |
| MR AARON FACEN | 4.58 | Refund |
| MR AARON FRANCIS | 5.00 | Prize Winner |
| MR AARON GILLARD | 2.50 | Refund |
| MR AARON GIVHAN | 10.00 | Prize Winner |
| MR AARON GOTTE | 10.00 | Prize Winner |
| MR AARON GSCHWANDEGGER | 5.00 | Prize Winner |
| MR AARON HARGROVE | 5.00 | Prize Winner |
| MR AARON HARMON | 3.00 | Refund |
| MR AARON HARPER | 10.00 | Prize Winner |
| MR AARON HARRISON | 3.29 | Refund |
| MR AARON HARTNESS | 29.23 | Refund |
| MR AARON HAYES | 5.00 | Prize Winner |
| MR AARON HOBLEY | 10.00 | Prize Winner |
| MR AARON HOBLEY | 10.00 | Prize Winner |
| MR AARON HOELTZEL | 1.00 | Refund |
| MR AARON HOLT | 5.00 | Refund |
| MR AARON HOLZKAMP | 5.00 | Prize Winner |
| MR AARON HOWARD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LISA BURTON | 5.00 | Prize Winner |
| MRS LISA BYRD | 27.40 | Prize Winner |
| MRS LISA C FORTIER | 10.00 | Prize Winner |
| MRS LISA C ROBINSON | 8.70 | Refund |
| MRS LISA CALCUT | 5.00 | Prize Winner |
| MRS LISA CALVIN | 10.00 | Prize Winner |
| MRS LISA CAPECE | 2.00 | Refund |
| MRS LISA CARLIN | 5.00 | Prize Winner |
| MRS LISA CERVANTES | 25.00 | Prize Winner |
| MRS LISA CHELL | 34.29 | Refund |
| MRS LISA CHENEY | 10.00 | Prize Winner |
| MRS LISA CHERRY | 20.00 | Prize Winner |
| MRS LISA CHILDS | 12.90 | Refund |
| MRS LISA CLARK | 14.73 | Refund |
| MRS LISA COEY | 8.77 | Refund |
| MRS LISA COLEMAN | 5.00 | Prize Winner |
| MRS LISA COLON | 5.00 | Prize Winner |
| MRS LISA COOPER | 2.47 | Refund |
| MRS LISA COPELAND | 10.00 | Prize Winner |
| MRS LISA CORREIA | 2.00 | Refund |
| MRS LISA CRABTREE | 5.00 | Prize Winner |
| MRS LISA DADAMO | 20.99 | Refund |
| MRS LISA DANCE | 20.00 | Prize Winner |
| MRS LISA DANNELS | 33.28 | Refund |
| MRS LISA DARLING | 5.00 | Prize Winner |
| MRS LISA DAVIS | 10.00 | Refund |
| MRS LISA DAVIS | 10.00 | Refund |
| MRS LISA DAWSON | 10.00 | Prize Winner |
| MRS LISA DELUCA | 2.96 | Refund |
| MRS LISA DELUDE | 25.00 | Prize Winner |
| MRS LISA DOMENICI | 22.92 | Refund |
| MRS LISA DONAHOO | 2.00 | Refund |
| MRS LISA DYE | 35.00 | Prize Winner |
| MRS LISA EICHINGER | 5.00 | Prize Winner |
| MRS LISA ENGAN | 10.00 | Prize Winner |
| MRS LISA EPLEY | 21.24 | Refund |
| MRS LISA EVANS | 5.00 | Prize Winner |
| MRS LISA EVERSON | 7.00 | Refund |
| MRS LISA FIELDS | 15.00 | Prize Winner |
| MRS LISA FLEMING | 5.00 | Prize Winner |
| MRS LISA FRANCE | 1.00 | Refund |
| MRS LISA FRANKLIN | 2.12 | Refund |
| MRS LISA G CAUDILL | 10.00 | Prize Winner |
| MRS LISA GARCIA | 5.00 | Prize Winner |
| MRS LISA GASKINS | 5.00 | Prize Winner |
| MRS LISA GEISINGER | 5.00 | Prize Winner |
| MRS LISA GIVENS | 5.00 | Prize Winner |
| MRS LISA GOEPPINGER | 10.00 | Prize Winner |
| MRS LISA GONZALEZ | 2.00 | Refund |
| MRS LISA GRAHAM | 1.00 | Refund |
| Mrs Lisa Graham | 52.00 | Refund |
| MRS LISA GRAHAM | 10.00 | Prize Winner |
| MRS LISA GRAYSON | 5.00 | Prize Winner |
| MRS LISA GREEN | 5.00 | Prize Winner |
| MRS LISA GREEN | 10.00 | Prize Winner |
| MRS LISA GRIGAL | 5.00 | Prize Winner |
| MRS LISA HAMPTON | 5.00 | Prize Winner |
| MRS LISA HANDS | 29.79 | Refund |
| MRS LISA HARRIS | 5.00 | Prize Winner |
| MRS LISA HARRIS | 15.00 | Prize Winner |
| MRS LISA HART | 5.00 | Prize Winner |
| MRS LISA HARVEY | 76.64 | Refund |
| MRS LISA HARVISTON | 3.00 | Refund |
| MRS LISA HAUCK | 10.00 | Prize Winner |
| MRS LISA HEATHERLY | 5.00 | Prize Winner |
| MRS LISA HENDRIX | 55.40 | Refund |
| MRS LISA HIAR | 10.00 | Prize Winner |
| MRS LISA HICKS | 26.75 | Refund |
| MRS LISA HISCOX | 5.00 | Prize Winner |
| MRS LISA HOLTZ | 2.00 | Refund |
| MRS LISA HOPPER | 3,125.00 | Prize Winner |
| MRS LISA HORTON | 15.70 | Refund |
| MRS LISA HUTCHINSON | 5.00 | Prize Winner |
| MRS LISA IRWIN | 5.00 | Prize Winner |
| MRS LISA IRWIN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TERRY ISOM | 10.00 | Prize Winner |
| TERRY J HOUGHTALING | 2.00 | Refund |
| TERRY J KELLY | 1.08 | Refund |
| TERRY J KYTE | 33.48 | Refund |
| TERRY J LANGE | 42.08 | Refund |
| TERRY JACKSON | 3.00 | Refund |
| TERRY JENSEN | 2.00 | Refund |
| TERRY JOHNSON | 208.12 | Refund |
| TERRY JONES | 1.00 | Refund |
| TERRY K WENZEL | 2.12 | Refund |
| TERRY KAPLAN | 2.16 | Refund |
| TERRY KATES | 6.97 | Refund |
| TERRY KELLEY | 15.84 | Refund |
| TERRY KIMBALL | 27.31 | Refund |
| TERRY KNURR | 2.50 | Refund |
| TERRY KOCHANOWSKI | 4.50 | Refund |
| TERRY KRIER | 3.61 | Refund |
| TERRY L CORMIER | 166.27 | Refund |
| TERRY L DAUGHERTY | 2.00 | Refund |
| TERRY L GELONES | 5.00 | Prize Winner |
| TERRY L HAGBERG | 10.48 | Refund |
| TERRY L HAGER | 2.00 | Refund |
| TERRY L HAGHERG | 40.38 | Refund |
| TERRY L HORNSBY | 4.19 | Refund |
| TERRY L KALER | 6.39 | Refund |
| TERRY L KAMINSKY | 11.75 | Refund |
| TERRY L KERSHAW | 7.42 | Refund |
| TERRY L KNEEMILLER | 10.00 | Refund |
| TERRY L MARSHALL | 2.00 | Refund |
| TERRY L MILLER | 3.70 | Refund |
| TERRY L MILLIGAN | 33.06 | Refund |
| TERRY L MOORE SR | 3.00 | Refund |
| TERRY L MUIR | 1.06 | Refund |
| TERRY L PENMAN | 141.10 | Refund |
| TERRY L POLK | 2.00 | Refund |
| TERRY L ROHLMEIER | 10.00 | Prize Winner |
| TERRY L STEVENS | 19.06 | Refund |
| TERRY L STOLL | 2.50 | Refund |
| TERRY L SUBBERT | 7.07 | Refund |
| TERRY LEACH | 10.00 | Prize Winner |
| TERRY LEWIS | 29.94 | Refund |
| TERRY LILLY | 8.11 | Refund |
| TERRY LOHR | 4.00 | Refund |
| TERRY M CAMPBELL | 3.41 | Refund |
| TERRY M DUNN | 5.45 | Refund |
| TERRY M HANCOCK | 15.99 | Refund |
| TERRY M HOEL | 44.20 | Refund |
| TERRY M LUKE | 2.00 | Refund |
| TERRY M LYNN | 1.00 | Refund |
| TERRY M ROBERTS | 2.00 | Refund |
| TERRY M YOUNG | 5.00 | Prize Winner |
| TERRY MARSHALL | 85.16 | Refund |
| TERRY MARTIN | 52.96 | Refund |
| TERRY MAYFIELD | 2.50 | Refund |
| TERRY MCALISTER | 5.00 | Prize Winner |
| TERRY MCCOY | 14.68 | Refund |
| TERRY MCCROSKEY | 35.24 | Refund |
| TERRY MCPHERSON | 23.91 | Refund |
| TERRY MELTON | 11.44 | Refund |
| TERRY MILLER | 111.30 | Refund |
| TERRY MOKAY | 5.00 | Prize Winner |
| TERRY MONTGOMERY | 2.75 | Refund |
| TERRY MORRISON | 55.04 | Refund |
| TERRY N MORROW | 1.00 | Refund |
| TERRY NELSON | 2.09 | Refund |
| TERRY NICHOLS | 2.50 | Refund |
| TERRY NILES | 2.99 | Refund |
| TERRY NUTTING | 57.58 | Refund |
| TERRY ODENWALD | 15.00 | Prize Winner |
| TERRY O'DONNELL | 42.66 | Refund |
| TERRY ORR | 5.00 | Refund |
| TERRY P ABRAMS | 1.00 | Refund |
| TERRY P HARMON | 5.00 | Refund |
| TERRY PAGANELLI | 3.23 | Refund |
| TERRY PARKER | 5.00 | Prize Winner |
| TERRY PARRISH | 21.62 | Refund |
| TERRY PATTI | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR AARON I GELLER | 21.21 | Refund | MRS LISA JACKSON | 1.06 | Refund | TERRY PEARSON | 2.76 | Refund |
| MR AARON JACKSON | 5.00 | Prize Winner | MRS LISA JAGIELSKI | 5.83 | Refund | TERRY PERRIN | 4.50 | Refund |
| MR AARON JONES | 54.54 | Refund | MRS LISA JENKINS | 10.00 | Prize Winner | TERRY PERSINGER | 10.00 | Prize Winner |
| MR AARON JORDAN | 5.00 | Prize Winner | MRS LISA JOHNS | 2.00 | Refund | TERRY PHILLIPS | 3.00 | Refund |
| MR AARON KIRK | 29.87 | Refund | MRS LISA JOHNSON | 23.86 | Refund | TERRY PHILLIPS | 10.00 | Prize Winner |
| MR AARON LEASON | 5.00 | Prize Winner | MRS LISA JOHNSON | 1.83 | Refund | TERRY PICKARD | 30.82 | Refund |
| MR AARON LUCAS | 26.65 | Refund | MRS LISA JONES | 1.37 | Refund | TERRY PIEPER | 1.00 | Refund |
| MR AARON MAKAIWI | 58.66 | Refund | MRS LISA JONES | 5.00 | Prize Winner | TERRY PLANT | 24.72 | Refund |
| MR AARON MCINTOSH | 5.00 | Prize Winner | MRS LISA KAASA | 5.00 | Prize Winner | TERRY PLUNK | 5.00 | Prize Winner |
| MR AARON MILLICAN | 10.00 | Prize Winner | MRS LISA KALER | 2.17 | Refund | TERRY POLL | 1.05 | Refund |
| MR AARON MORRIS | 16.90 | Refund | MRS LISA KEENER | 10.00 | Prize Winner | TERRY POTTER | 4.53 | Refund |
| MR AARON MORRIS | 22.08 | Refund | MRS LISA KENNEDY | 47.70 | Refund | TERRY R ALLEN | 1.07 | Refund |
| MR AARON MUGABO | 5.00 | Prize Winner | MRS LISA KNAPP | 5.00 | Prize Winner | TERRY R BOYD | 10.00 | Prize Winner |
| MR AARON MUSSELWHITE | 5.00 | Prize Winner | MRS LISA KOCH | 10.00 | Prize Winner | TERRY R BREEN | 1.03 | Refund |
| MR AARON PETERSEN | 2.00 | Refund | MRS LISA KRANKER | 18.40 | Refund | TERRY R MILLER | 29.91 | Refund |
| MR AARON PHILLIPS | 118.76 | Refund | MRS LISA KRAUS | 5.00 | Prize Winner | TERRY RAMEY | 56.30 | Refund |
| MR AARON PORTER | 53.13 | Refund | MRS LISA KUMP | 3.26 | Refund | TERRY RHINEBOLD | 10.00 | Prize Winner |
| MR AARON PUOU | 10.67 | Refund | MRS LISA L FLOWERS | 10.00 | Prize Winner | TERRY RICHEY | 1.00 | Refund |
| MR AARON R HURLBURT | 9.33 | Refund | MRS LISA LADNER | 10.00 | Prize Winner | TERRY RITCHEY | 2.00 | Refund |
| MR AARON RECTOR | 10.00 | Prize Winner | MRS LISA LAING | 26.89 | Refund | TERRY RITEHIE | 1.00 | Refund |
| MR AARON REDDICK | 18.74 | Refund | MRS LISA LAMBERT | 2.50 | Refund | TERRY ROGERS | 6.28 | Refund |
| MR AARON RIEDEL | 5.00 | Prize Winner | MRS LISA LAMBERT | 2.00 | Refund | TERRY ROSS | 5.00 | Prize Winner |
| MR AARON ROBERTS | 10.00 | Prize Winner | MRS LISA LAWHON | 1.07 | Refund | TERRY ROWE | 5.53 | Refund |
| MR AARON RODRIGUEZ | 5.00 | Prize Winner | MRS LISA LEATHERWOOD | 50.66 | Refund | TERRY RUSH | 1.07 | Refund |
| MR AARON ROTH | 10.00 | Prize Winner | MRS LISA LEE | 1.10 | Refund | TERRY S BROWNING | 32.52 | Refund |
| MR AARON ROTHENBACH | 10.00 | Prize Winner | MRS LISA LEWIS | 19.42 | Refund | TERRY SACK | 4.50 | Refund |
| MR AARON ROWELL | 5.00 | Prize Winner | MRS LISA LOCICERO | 10.00 | Prize Winner | TERRY SAMASUE | 1.07 | Refund |
| MR AARON RUTLEDGE | 10.00 | Prize Winner | MRS LISA LOONEY | 2.00 | Refund | TERRY SANDBERG | 24.24 | Refund |
| MR AARON SANDOVAL | 10.00 | Prize Winner | MRS LISA LOVATO | 10.00 | Prize Winner | TERRY SAPP | 1.00 | Refund |
| MR AARON SEFCHICK | 20.00 | Prize Winner | MRS LISA LYTLE | 5.00 | Prize Winner | TERRY SCHEUERMAN | 8.28 | Refund |
| MR AARON STAKLEY | 5.00 | Prize Winner | MRS LISA M EASTON | 3.00 | Refund | TERRY SCHNEIDER | 10.00 | Refund |
| MR AARON STINER | 6.68 | Refund | MRS LISA MACLAURY-BUSH | 5.00 | Prize Winner | TERRY SCHROEDER | 7.10 | Refund |
| MR AARON TATE | 5.00 | Prize Winner | MRS LISA MALY | 33.99 | Refund | TERRY SEABAUGH | 1.09 | Refund |
| MR AARON THERIOT | 10.00 | Prize Winner | MRS LISA MANLEY | 5.00 | Prize Winner | TERRY SEARS | 10.00 | Prize Winner |
| MR AARON TROLLINGER | 10.00 | Prize Winner | MRS LISA MARLOW | 17.10 | Refund | TERRY SEVIGNY | 21.53 | Refund |
| MR AARON VARGAS | 10.00 | Prize Winner | MRS LISA MARTIN | 5.00 | Prize Winner | TERRY SHELTON | 10.00 | Prize Winner |
| MR AARON WARD | 5.00 | Prize Winner | MRS LISA MASSMAN | 5.00 | Prize Winner | TERRY SHEPPARD | 10.00 | Refund |
| MR AARON WARREN | 5.00 | Prize Winner | MRS LISA MATTICKS | 48.06 | Refund | TERRY SINCLAIR | 2.00 | Refund |
| MR AARON WELCH | 10.00 | Prize Winner | MRS LISA MAY | 10.00 | Prize Winner | TERRY SINGLETON | 28.05 | Refund |
| MR AARON WHEELER | 20.00 | Prize Winner | MRS LISA MCCOLLUM | 8.09 | Refund | TERRY SMITH | 2.00 | Refund |
| MR AARON WIEDUWILT | 10.00 | Prize Winner | MRS LISA MCDONALD | 5.00 | Prize Winner | TERRY SPARKS | 117.87 | Refund |
| MR AARON WILBURN | 10.00 | Prize Winner | MRS LISA MCFARLAND | 4.08 | Refund | TERRY STAAS | 1.00 | Refund |
| MR AARON WILKINS | 10.00 | Prize Winner | MRS LISA MCKINNON | 42.29 | Refund | TERRY STAFFORD | 5.00 | Prize Winner |
| MR AARON WILLIAMS | 172.21 | Refund | MRS LISA MCKINNON | 5.00 | Prize Winner | TERRY STAPLES | 10.00 | Prize Winner |
| MR AARON WOLLARD | 10.00 | Prize Winner | MRS LISA MCSHANE | 10.00 | Prize Winner | TERRY STEWART | 4.00 | Refund |
| MR AARON YOUNG | 2.00 | Refund | MRS LISA MEECE | 84.47 | Refund | TERRY STOIKES | 5.00 | Prize Winner |
| MR ABDALLAH KYOBE | 5.00 | Prize Winner | MRS LISA MENNA | 30.00 | Refund | TERRY T KABBABY | 23.47 | Refund |
| MR ABDEL AGEEP | 33.04 | Refund | MRS LISA MERCADO | 23.98 | Refund | TERRY TAKARA | 2.00 | Refund |
| MR ABDEL ALHROOB | 5.00 | Prize Winner | MRS LISA MEYERS | 26.98 | Refund | TERRY TAYLOR | 6.44 | Refund |
| MR ABDERRAHIM MEEKOUR | 10.00 | Prize Winner | MRS LISA MILLER | 26.67 | Refund | TERRY TEAGUE | 2.00 | Refund |
| MR ABDI OMAR | 5.00 | Prize Winner | MRS LISA MINAHAN | 6.45 | Refund | TERRY TENPENNY | 2.00 | Refund |
| MR ABDI OMAR | 5.00 | Prize Winner | MRS LISA MOORE | 10.00 | Refund | TERRY THOMAS | 1.07 | Refund |
| MR ABDON FRIEND | 26.11 | Refund | MRS LISA MORALES | 10.00 | Prize Winner | TERRY THOMPSON | 22.06 | Refund |
| MR ABDOU MATTA | 10.00 | Prize Winner | MRS LISA MOSER | 5.00 | Prize Winner | TERRY THOMPSON | 2.55 | Refund |
| MR ABDUL EDOUNI | 4.50 | Refund | MRS LISA MUHAMMAD | 5.00 | Prize Winner | TERRY TIBBETTS | 5.00 | Prize Winner |
| MR ABDUL HALIM | 5.00 | Prize Winner | MRS LISA MURRAY | 11.00 | Refund | TERRY TOBINESS | 1.00 | Refund |
| MR ABDUL ISMAIL | 28.78 | Refund | MRS LISA MUSSELWHITE | 6.53 | Refund | TERRY TOPE | 8.17 | Refund |
| MR ABDUL KENCHI | 2.27 | Refund | MRS LISA NELSON | 2.00 | Refund | TERRY V BENDLEY | 20.51 | Refund |
| MR ABDUL QURESHI | 22.26 | Refund | MRS LISA NORTON | 5.00 | Prize Winner | TERRY VALENTINE | 83.88 | Refund |
| MR ABDUL SHAKIR | 19.40 | Refund | MRS LISA OAKLEY | 10.00 | Prize Winner | TERRY VOSBURGH | 2.50 | Refund |
| MR ABDULAKADIR ABDI | 1.02 | Refund | MRS LISA OBRIEN | 15.00 | Prize Winner | TERRY W BREWER | 27.58 | Refund |
| MR ABDULHAMEED MURAD | 3.60 | Refund | MRS LISA OFFICER | 1.22 | Refund | TERRY W GLOEGE | 42.97 | Refund |
| MR ABDULLAH DAHANA | 100.00 | Prize Winner | MRS LISA OKIHIRO | 10.00 | Prize Winner | TERRY W JONES | 30.18 | Refund |
| MR ABDULLAH NEMECEK | 1.10 | Refund | MRS LISA OLIVER | 60.53 | Refund | TERRY W NEFF SR | 83.31 | Refund |
| MR ABDUS SALAAM SABIR | 2.50 | Refund | MRS LISA OQUINN | 25.30 | Refund | TERRY W WARD | 5.00 | Prize Winner |
| MR ABDUWAHAB WARSAME | 5.00 | Prize Winner | MRS LISA ORR | 10.00 | Prize Winner | TERRY WARNER | 4.00 | Refund |
| MR ABEBE FENETEA | 15.00 | Prize Winner | MRS LISA OSWALD | 10.00 | Prize Winner | TERRY WHITE | 2.00 | Refund |
| MR ABEBE FENETEA | 5.00 | Prize Winner | MRS LISA OWENS | 5.00 | Prize Winner | TERRY WILDER | 2.00 | Refund |
| MR ABEL AJO | 10.00 | Prize Winner | MRS LISA PARRISH GRAY | 1.00 | Refund | TERRY WILLIAM | 2.00 | Refund |
| MR ABEL AQUINO COLINDRES | 5.00 | Prize Winner | MRS LISA PAYNE | 5.00 | Prize Winner | TERRY WILLIAMS | 4.47 | Refund |
| MR ABEL BROWN | 5.00 | Prize Winner | MRS LISA PEARCY | 9.00 | Refund | TERRY WILLIAMS | 7.00 | Refund |
| MR ABEL CALVILLO | 10.00 | Prize Winner | MRS LISA PEDICONE | 5.00 | Prize Winner | TERRY WIXON | 2.50 | Refund |
| MR ABEL DUFRENE | 14.07 | Refund | MRS LISA PEREZ | 1.00 | Refund | TERRY WOLFE | 107.13 | Refund |
| MR ABEL ESPINOZA | 10.00 | Prize Winner | MRS LISA PETERS | 5.00 | Prize Winner | TERRY WOODS | 44.66 | Refund |
| MR ABEL J GRANGER JR | 2.00 | Refund | MRS LISA PETERSON | 45.63 | Refund | TERRY WOODS | 3.01 | Refund |
| MR ABEL LARA | 5.00 | Prize Winner | MRS LISA PHOENIX | 5.00 | Prize Winner | TERRY WYATT | 1.07 | Refund |
| MR ABEL SMALL | 5.00 | Prize Winner | MRS LISA PLEASURE | 5.00 | Prize Winner | TERRY YAMATE | 20.90 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ABEL SOTO | 5.00 | Refund |
| MR ABELARDO DELRIO | 12.00 | Refund |
| MR ABELARDO GUZMAN | 2.00 | Refund |
| MR ABELARDO OTERO | 3.75 | Refund |
| MR ABIMAEL GINESTA | 3.07 | Refund |
| MR ABRAHAM ALLEN | 10.00 | Prize Winner |
| MR ABRAHAM BENITEZ | 10.00 | Refund |
| MR ABRAHAM BRYANT | 10.62 | Refund |
| MR ABRAHAM ESTELL | 10.00 | Refund |
| MR ABRAHAM GONZALEZ | 5.00 | Prize Winner |
| MR ABRAHAM HAUPT | 5.00 | Refund |
| MR ABRAHAM ITTY | 20.78 | Refund |
| MR ABRAHAM KAWAIHALAU | 32.44 | Refund |
| MR ABRAHAM KIL | 7.19 | Refund |
| MR ABRAHAM MORRIS | 5.00 | Prize Winner |
| MR ABRAHAM NAPOLES | 20.00 | Prize Winner |
| MR ABRAHAM RAYNON | 10.00 | Prize Winner |
| MR ABRAHAM RICHARDS | 6.00 | Refund |
| MR ABRAM GUZMAN JR | 4.34 | Refund |
| MR ABU B SALIM | 181.32 | Refund |
| MR ABUBAKER OMAR | 23.15 | Refund |
| MR ABUL MOHIBULLAH | 5.00 | Prize Winner |
| MR ABUL MOHIBULLAH | 5.00 | Prize Winner |
| MR AC SAHAYA | 5.00 | Prize Winner |
| MR ACALVIN CHAPMAN | 10.00 | Prize Winner |
| MR ACEY HOLMES | 51.99 | Refund |
| MR ACHILLES VANECHTEN | 2.87 | Refund |
| MR ACIE KETCHUM | 2.98 | Refund |
| MR ADALBERTO MERCADO | 2.50 | Refund |
| MR ADAM AKHTAR | 100.00 | Prize Winner |
| MR ADAM ANDERSON | 6.08 | Refund |
| MR ADAM ARCHULETTA | 23.83 | Refund |
| MR ADAM AUGUSTOWSKI | 10.00 | Prize Winner |
| MR ADAM BARNARD | 10.00 | Prize Winner |
| MR ADAM BROADWATER | 13.02 | Refund |
| MR ADAM BROUSSARD | 10.00 | Refund |
| MR ADAM BRUCE | 5.00 | Prize Winner |
| MR ADAM BRUNEAU | 3.67 | Refund |
| MR ADAM C MARTINSON | 2.17 | Refund |
| MR ADAM CALDWELL | 10.00 | Prize Winner |
| MR ADAM CASEY | 5.00 | Prize Winner |
| MR ADAM CHIZEK | 10.00 | Prize Winner |
| MR ADAM COKER | 10.00 | Prize Winner |
| MR ADAM COLE | 25.65 | Refund |
| MR ADAM CORONEL | 5.00 | Prize Winner |
| MR ADAM DUNN | 5.00 | Prize Winner |
| MR ADAM DYER | 10.00 | Prize Winner |
| MR ADAM DYNDA | 10.00 | Prize Winner |
| MR ADAM EASAH | 30.13 | Refund |
| MR ADAM FISCHER | 10.00 | Prize Winner |
| MR ADAM GERBERT | 5.00 | Prize Winner |
| MR ADAM GILBERTSON | 66.06 | Refund |
| MR ADAM GODBOUT | 5.00 | Prize Winner |
| MR ADAM GONZALES | 10.00 | Prize Winner |
| MR ADAM GUNN | 10.00 | Prize Winner |
| MR ADAM HACKBARTH | 2.14 | Refund |
| MR ADAM HANSON | 31.50 | Refund |
| MR ADAM HARTFORD | 10.00 | Prize Winner |
| MR ADAM HELPINGSTINE | 10.00 | Prize Winner |
| MR ADAM HEMMIDA | 10.00 | Prize Winner |
| MR ADAM HENCIN | 6.07 | Refund |
| MR ADAM HILL | 10.00 | Prize Winner |
| MR ADAM HOUSLEY | 50.00 | Prize Winner |
| MR ADAM KAIWI JR | 5.00 | Prize Winner |
| MR ADAM KATZ | 5.43 | Refund |
| MR ADAM KOLODZIEJSKI | 6.13 | Refund |
| MR ADAM KRIGER | 30.62 | Refund |
| MR ADAM LANDERS | 5.00 | Prize Winner |
| MR ADAM LEMKE | 5.00 | Prize Winner |
| MR ADAM LEVY | 5.00 | Prize Winner |
| MR ADAM MEDLIN | 1,100.00 | Prize Winner |
| MR ADAM MOORE | 5.22 | Refund |
| MR ADAM NOLA | 2.50 | Refund |
| MR ADAM NOVAK | 5.00 | Prize Winner |
| MR ADAM PERDUE | 10.00 | Prize Winner |
| MR ADAM PERRY | 5.00 | Prize Winner |
| MR ADAM PROUT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LISA POLINSKI | 20.00 | Refund |
| MRS LISA PREBLE | 14.37 | Refund |
| MRS LISA PROFFIT | 28.04 | Refund |
| MRS LISA QUALLS | 14.04 | Refund |
| MRS LISA R. PUCKETT | 5.00 | Prize Winner |
| MRS LISA RAY | 5.00 | Prize Winner |
| MRS LISA RAYMOND | 10.00 | Prize Winner |
| MRS LISA REICHARD | 29.59 | Refund |
| MRS LISA REICHERT | 24.82 | Refund |
| MRS LISA REILLY | 2.00 | Refund |
| MRS LISA REYES | 13.21 | Refund |
| MRS LISA RICHMOND | 27.54 | Refund |
| MRS LISA RIDGWAY | 15.00 | Prize Winner |
| MRS LISA RILEY | 5.00 | Prize Winner |
| MRS LISA RIVERA | 15.00 | Refund |
| MRS LISA ROBERTSON | 20.00 | Prize Winner |
| MRS LISA RONEY | 21.93 | Refund |
| MRS LISA ROPER | 5.00 | Prize Winner |
| MRS LISA ROWLEY | 8.60 | Refund |
| MRS LISA RUFFNER | 10.00 | Prize Winner |
| MRS LISA SAARI | 5.00 | Prize Winner |
| MRS LISA SCHILB | 10.00 | Prize Winner |
| MRS LISA SCHROEDER | 4.16 | Refund |
| MRS LISA SCHULTZ | 10.00 | Prize Winner |
| MRS LISA SCHWAHN | 23.17 | Refund |
| MRS LISA SCOTT | 15.00 | Prize Winner |
| MRS LISA SCRIVNER | 10.00 | Refund |
| MRS LISA SHOEMAKER | 10.00 | Prize Winner |
| MRS LISA SHUART | 2.50 | Refund |
| MRS LISA SHUMAKER | 10.00 | Refund |
| MRS LISA SIDDELL | 22.98 | Refund |
| MRS LISA SIMMONS | 10.00 | Prize Winner |
| MRS LISA SIMS | 1.52 | Refund |
| MRS LISA SINAGRA | 5.00 | Prize Winner |
| MRS LISA SMITH | 29.97 | Refund |
| MRS LISA SMITH | 34.59 | Refund |
| MRS LISA SOUCY | 17.98 | Refund |
| MRS LISA STATLER | 5.00 | Prize Winner |
| MRS LISA STEVENS | 10.00 | Prize Winner |
| MRS LISA STOCKSTILL | 5.00 | Prize Winner |
| MRS LISA STONE | 5.00 | Prize Winner |
| MRS LISA STORY | 14.28 | Refund |
| MRS LISA STORY | 5.00 | Prize Winner |
| MRS LISA STRATTON | 1.00 | Refund |
| MRS LISA STROWGER | 5.00 | Prize Winner |
| MRS LISA SWANSTROM | 1.06 | Refund |
| MRS LISA SWINK | 16.10 | Refund |
| MRS LISA TAYLOR | 2.43 | Refund |
| MRS LISA TAYLOR | 1.05 | Refund |
| MRS LISA TAYLOR | 5.00 | Prize Winner |
| MRS LISA TEGGATZ | 10.00 | Prize Winner |
| MRS LISA THACKRAH | 49.64 | Refund |
| MRS LISA THERIOT | 10.00 | Prize Winner |
| MRS LISA THOMAS | 10.72 | Refund |
| MRS LISA THOMAS | 7.00 | Refund |
| MRS LISA THOMAS | 15.00 | Prize Winner |
| MRS LISA THOMPSON | 5.00 | Prize Winner |
| MRS LISA TOMPLAIT | 5.00 | Prize Winner |
| MRS LISA TRAPANESE | 10.00 | Prize Winner |
| MRS LISA TURNER | 23.92 | Refund |
| MRS LISA UNDERWOOD | 14.08 | Refund |
| MRS LISA WADLEY | 10.00 | Prize Winner |
| MRS LISA WALLACE | 5.00 | Prize Winner |
| MRS LISA WARGIN | 10.00 | Prize Winner |
| MRS LISA WEINDORF | 25.54 | Refund |
| MRS LISA WELCH | 5.00 | Prize Winner |
| MRS LISA WERNER | 25.00 | Prize Winner |
| MRS LISA WEYANDT | 3.65 | Refund |
| MRS LISA WHISENANT | 18.39 | Refund |
| MRS LISA WHITE | 10.00 | Prize Winner |
| MRS LISA WILKE | 5.35 | Refund |
| MRS LISA WILKINS | 10.00 | Prize Winner |
| MRS LISA WILLIAMS | 4.45 | Refund |
| MRS LISA WILLIAMS | 5.00 | Prize Winner |
| MRS LISA WILLIAMSON | 4.50 | Refund |
| MRS LISA WRIGHT | 5.37 | Refund |
| MRS LISA WRIGHT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TERRYL Y HAKENJOS | 5.46 | Refund |
| TERSA BRADSHAW | 3.81 | Refund |
| TERSEA M COLE | 2.00 | Refund |
| TERUN PALMER | 12.09 | Refund |
| TERY SCOTT | 1.80 | Refund |
| TERYR BELTEY | 10.00 | Refund |
| TERYR CLARK | 1.00 | Refund |
| TESS BASHAW | 2.00 | Refund |
| TESS MUKENSNABL | 2.00 | Refund |
| TESSA A SLATER | 12.97 | Refund |
| TESSA STEPHENS | 23.77 | Refund |
| TESSIE DAGANDAN | 2.00 | Refund |
| TESSIE KOUCHI | 55.58 | Refund |
| TESSIE M BANKS | 44.94 | Refund |
| TESSIE SAMMONS | 5.00 | Prize Winner |
| TEVI HELU | 50.47 | Refund |
| TEVI REED | 35.05 | Refund |
| TEVIS REYNOLDS | 25.33 | Refund |
| TEVORRA L MOBLEY | 3.83 | Refund |
| TEX AINSWORTH | 659.93 | Refund |
| TEX NUGENT | 10.00 | Prize Winner |
| TEXIE J BURNELL | 3.00 | Refund |
| THACH VO | 5.29 | Refund |
| THAD MARCHESKE | 1.06 | Refund |
| THAD N ISENBERGER | 10.45 | Refund |
| THADA T HARPER | 17.22 | Refund |
| THADD H KOONCE | 290.59 | Refund |
| THADDEOUS TOMASCHEFSKI | 4.61 | Refund |
| THADDEUS A MILLER | 11.06 | Refund |
| THADDEUS GASSAWAY | 47.42 | Refund |
| THADDEUS JORDAN | 60.03 | Refund |
| THADDEUS KACPRZYK | 7.50 | Refund |
| THADDEUS KRETZ | 29.14 | Refund |
| THADDEUS L HAGER | 27.77 | Refund |
| THADDEUS MCMURRAY | 3.48 | Refund |
| THADDEUS MILBURN | 1.08 | Refund |
| THADDEUS OBROCHTA | 4.50 | Refund |
| THAI HOANG | 5.00 | Prize Winner |
| THALIA K FREEMAN | 87.66 | Refund |
| THAM NGUYEN | 3.59 | Refund |
| THANH LA | 2.50 | Refund |
| THARON HEUSTON | 5.00 | Prize Winner |
| THAYER B GERSHON | 2.00 | Refund |
| THCMAS WIMER | 16.94 | Refund |
| THE A CL | 16.18 | Refund |
| The Estate of ANDRES S CAMP... | 400.09 | Refund |
| THE ESTATE OF LINDA SKOGHL... | 65.29 | Refund |
| THE LOPEZ | 44.06 | Refund |
| THE STATE OF ERNEST JONES | 93.91 | Refund |
| THEA ROEMMICH | 5.00 | Prize Winner |
| THEA SCOTT | 40.08 | Refund |
| THEADORE MATTHEWS | 2.00 | Refund |
| THEADRICE TAYBRON | 2.24 | Refund |
| THEANTHONY YOUNG | 16.19 | Refund |
| THEANY M FEE | 17.05 | Refund |
| THEBUWANAGE ANTHONY | 106.64 | Refund |
| THED A THOMPSON | 4.12 | Refund |
| THEDA HICKS | 10.00 | Prize Winner |
| THEDA PHELPS | 14.45 | Refund |
| THEDA SMITH | 8.00 | Refund |
| THEDDEUS NEWMAN | 2.21 | Refund |
| THEDDOSEA BAKER | 5.00 | Prize Winner |
| THEDORE D ST | 1.07 | Refund |
| THEDPHILUS COLLINS | 86.70 | Refund |
| THEENDA HELLMANN | 10.00 | Prize Winner |
| THELA CONARD | 21.58 | Refund |
| THELAM LOCKMAN | 1.07 | Refund |
| THELMA ADAMSON | 20.52 | Refund |
| THELMA ANDERSON | 73.00 | Refund |
| THELMA AYMOND | 12.00 | Refund |
| THELMA B FRANKLIN | 19.15 | Refund |
| THELMA B HENRIQUES | 19.98 | Refund |
| THELMA B ICARD | 60.99 | Refund |
| THELMA BARKLEY | 1.07 | Refund |
| THELMA BOURGEOIS | 22.06 | Refund |
| THELMA BOWMAN | 202.07 | Refund |
| THELMA BROWN | 36.27 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ADAM ROBELLO | 1,125.42 | Refund |
| MR ADAM ROBERTS | 5.00 | Prize Winner |
| MR ADAM SCHAEFER | 10.00 | Prize Winner |
| MR ADAM SCHANK | 20.00 | Prize Winner |
| MR ADAM SHEPHERD | 5.00 | Refund |
| MR ADAM SMITH | 17.18 | Refund |
| MR ADAM SMITH | 10.00 | Prize Winner |
| MR ADAM SOHN | 5.00 | Prize Winner |
| MR ADAM STARKWEATHER | 15.00 | Prize Winner |
| MR ADAM STEIN | 5.00 | Prize Winner |
| MR ADAM STONE | 5.00 | Prize Winner |
| MR ADAM TAI | 10.00 | Prize Winner |
| MR ADAM TOLENTINO | 20.00 | Prize Winner |
| MR ADAM TRIPP | 5.00 | Prize Winner |
| MR ADAM VANDIVER | 5.00 | Prize Winner |
| MR ADAM WAGGENSPACK | 5.00 | Prize Winner |
| MR ADAM YOUNG | 10.00 | Prize Winner |
| MR ADAM ZAJONC | 5.00 | Prize Winner |
| MR ADAM ZALASAR | 10.00 | Prize Winner |
| MR ADAM ZENTS | 5.00 | Prize Winner |
| MR ADAMA MBATHIE | 15.11 | Refund |
| MR ADAN JAIMES | 131.37 | Refund |
| MR ADAN KAMARA | 5.00 | Prize Winner |
| MR ADAO OLIVEIRA | 5.00 | Prize Winner |
| MR ADARSHA ACHARYA | 5.00 | Prize Winner |
| MR ADDIS PARRA | 5.00 | Prize Winner |
| MR ADDISON G PLAYER JR | 5.00 | Prize Winner |
| MR ADDISON WHITE | 4.50 | Refund |
| MR ADEBAYO OWODUNNI | 50.35 | Refund |
| MR ADEL ALBAHILI | 1.08 | Refund |
| MR ADELBERT BUSH | 58.34 | Refund |
| MR ADELBERT TODDY | 10.00 | Prize Winner |
| MR ADELL TEEPLES | 34.68 | Refund |
| MR ADEMOLA NAFIU | 6.53 | Refund |
| MR ADIGUN AJAYI | 5.00 | Prize Winner |
| MR ADIL EJJALTY | 5.00 | Prize Winner |
| MR ADIN BORRY | 10.00 | Prize Winner |
| MR ADMIRAL FARRIS | 5.00 | Prize Winner |
| MR ADNAN A HINDI | 49.80 | Refund |
| MR ADNAN ALHINDI | 5.00 | Prize Winner |
| MR ADO VUJASINOVIC | 258.20 | Refund |
| MR ADOLFO SERRANO JR | 2.00 | Refund |
| MR ADOLPH GARCIA | 2.50 | Refund |
| MR ADOLPH MILEY | 10.00 | Prize Winner |
| MR ADOLPH SWINSON | 9.91 | Refund |
| MR ADOLPHOUS FORD | 5.00 | Prize Winner |
| MR ADOLPHUS BROWN | 20.00 | Prize Winner |
| MR ADOLPHUS SMITH | 5.00 | Prize Winner |
| MR ADONAY TRIGUEROS | 2.65 | Refund |
| MR ADRAIN MASON | 5.00 | Prize Winner |
| MR ADRIAAN STEENKAMP | 5.00 | Prize Winner |
| MR ADRIAN ANGUIANO | 10.00 | Prize Winner |
| MR ADRIAN B BOONE | 2.00 | Refund |
| MR ADRIAN CRANE | 314.99 | Refund |
| MR ADRIAN FELIX | 5.00 | Prize Winner |
| MR ADRIAN GARTH | 15.00 | Prize Winner |
| MR ADRIAN HERNANDEZ | 5.00 | Prize Winner |
| MR ADRIAN HOLLEY | 5.00 | Prize Winner |
| MR ADRIAN J EDMO | 1.09 | Refund |
| MR ADRIAN LITTLEFIELD | 10.00 | Prize Winner |
| MR ADRIAN MARAL | 10.76 | Refund |
| MR ADRIAN MINOR | 43.17 | Refund |
| MR ADRIAN NOTSINNEH | 10.00 | Prize Winner |
| MR ADRIAN OGLESBY | 10.00 | Prize Winner |
| MR ADRIAN POLAND | 13.03 | Refund |
| MR ADRIAN PRIETO | 1.07 | Refund |
| MR ADRIAN SCHIESS | 1.00 | Refund |
| MR AEROL GRUWELL | 64.58 | Refund |
| MR AFEWORK MELESE | 10.00 | Prize Winner |
| MR AFEWORKI YEMANE | 3.00 | Refund |
| MR AFLREDO V EL | 1.07 | Refund |
| MR AFTON CLIFFORD | 2.30 | Refund |
| MR AFZAL AHMAD | 5.00 | Prize Winner |
| MR AGAILIOUS AMES | 12.67 | Refund |
| MR AGALUMA FILOIALII | 5.00 | Prize Winner |
| MR AGAPITO SEVILLA | 122.05 | Refund |
| MR AGENHART NAHOOPII | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LISA WYCKOFF | 4.99 | Refund |
| MRS LISA YORKE | 5.00 | Prize Winner |
| MRS LISA ZELINSKI | 55.99 | Refund |
| MRS LISABETH H HUME | 11.71 | Refund |
| MRS LISANDRA TORRES | 10.00 | Prize Winner |
| MRS LISBETH MABIE | 100.00 | Prize Winner |
| MRS LISBETH THOMASON | 10.00 | Prize Winner |
| MRS LISE BEAUDOIN | 10.00 | Prize Winner |
| MRS LISE MCCALL | 5.00 | Prize Winner |
| MRS LISE RAUZI | 2.00 | Refund |
| MRS LISE ROSIAK | 29.62 | Refund |
| MRS LISSA KEAGY | 1.00 | Refund |
| MRS LITA AMAKI | 11.05 | Refund |
| MRS LITA KEITT | 10.00 | Prize Winner |
| MRS LITHIA TRIGUERO | 5.00 | Prize Winner |
| MRS LIUBOV BLODGETT | 5.00 | Prize Winner |
| MRS LIVIA ALONSO | 2.68 | Refund |
| MRS LIZ BERT | 2.00 | Refund |
| MRS LIZ BLACK | 10.00 | Prize Winner |
| MRS LIZ BLOINK | 5.00 | Prize Winner |
| MRS LIZ BROWN | 5.00 | Prize Winner |
| MRS LIZ EGGERT | 40.32 | Refund |
| MRS LIZ GILBERT | 10.00 | Prize Winner |
| MRS LIZ GUTIERREZ | 1.00 | Refund |
| MRS LIZ HOYT | 5.00 | Prize Winner |
| MRS LIZ LEE | 30.22 | Refund |
| MRS LIZ LUBECK | 10.00 | Prize Winner |
| MRS LIZ MEDINA | 17.44 | Refund |
| MRS LIZ NORTH | 15.84 | Refund |
| MRS LIZ RADEL | 30.22 | Refund |
| MRS LIZ SALADA | 20.69 | Refund |
| MRS LIZ SAUL | 5.00 | Prize Winner |
| MRS LIZ STREETER | 50.00 | Refund |
| MRS LIZ VARNAGY | 5.00 | Prize Winner |
| MRS LIZ VERDONCK | 10.00 | Prize Winner |
| MRS LIZA BERRY | 5.00 | Prize Winner |
| MRS LIZABETH BADEAU | 10.00 | Prize Winner |
| MRS LIZABETH CACERES | 5.00 | Prize Winner |
| MRS LIZABETH GROVER | 5.00 | Prize Winner |
| MRS LIZBETH KRAUS | 5.00 | Prize Winner |
| MRS LIZBETH SANTIAGO | 5.00 | Prize Winner |
| MRS LIZETTE EDWARDS | 5.00 | Prize Winner |
| MRS LIZZIE CANTY | 5.00 | Prize Winner |
| MRS LIZZIE HATCHETT | 5.00 | Prize Winner |
| MRS LIZZIE MULLINAX | 10.00 | Prize Winner |
| MRS LIZZIE TOPECK | 15.00 | Refund |
| MRS LIZZY LOPEZ | 14.00 | Refund |
| MRS LJUBICA BREBRIC | 3.00 | Refund |
| MRS LLINDA KISZONAS | 59.92 | Refund |
| MRS LLOYD GREENFIELD | 519.20 | Refund |
| MRS LLOYD MOON | 5.00 | Prize Winner |
| MRS LLUANN DUPLINSKY | 27.50 | Refund |
| MRS LLYN BRICKLEY | 5.00 | Prize Winner |
| MRS LMAR ROBERTS | 10.00 | Prize Winner |
| MRS LNDA MILLER | 4.50 | Refund |
| MRS LOA BABINSACK | 23.48 | Refund |
| MRS LOETTE DEPOY | 1.02 | Refund |
| MRS LOETTE MORGAN | 4.53 | Refund |
| MRS LOIS ANN CHMELY | 5.00 | Prize Winner |
| MRS LOIS BAKER | 23.24 | Refund |
| MRS LOIS BALFANY | 3.00 | Refund |
| MRS LOIS BANKESTER | 3.07 | Refund |
| MRS LOIS BARKER | 5.00 | Prize Winner |
| MRS LOIS BEVAN | 1.07 | Refund |
| MRS LOIS BLABAUM | 9.49 | Refund |
| MRS LOIS BONO | 2.00 | Refund |
| MRS LOIS BORKOWSKI | 1.00 | Refund |
| MRS LOIS BOYETT | 63.01 | Refund |
| MRS LOIS BRADEN | 4.00 | Refund |
| MRS LOIS BRASHERS | 4.00 | Refund |
| MRS LOIS BUCKNER | 16.21 | Refund |
| MRS LOIS BURKE | 10.00 | Refund |
| MRS LOIS BURLESON | 2.00 | Refund |
| MRS LOIS CAIN | 13.24 | Refund |
| MRS LOIS CAMPBELL | 7.99 | Refund |
| MRS LOIS CARLILE | 54.36 | Refund |
| MRS LOIS CARROLL | 8.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THELMA BYERS | 10.00 | Prize Winner |
| THELMA C BUTTS | 14.70 | Refund |
| THELMA C MITCHUM | 1.08 | Refund |
| THELMA CALLAM | 5.00 | Prize Winner |
| THELMA CAPERS | 5.00 | Prize Winner |
| THELMA CARR | 82.01 | Refund |
| THELMA CAULDER | 11.38 | Refund |
| THELMA CHANDLER | 20.10 | Refund |
| THELMA CHAVEZ | 4.16 | Refund |
| THELMA CHESSER | 3.00 | Refund |
| THELMA CLARY | 2.50 | Refund |
| THELMA COLEMAN | 3.10 | Refund |
| THELMA COOPER | 46.04 | Refund |
| THELMA CRUZ | 2.00 | Refund |
| THELMA DANIELS | 53.19 | Refund |
| THELMA DAVIDSON | 62.88 | Refund |
| THELMA DEMANSKI | 23.20 | Refund |
| THELMA DUFF | 34.40 | Refund |
| THELMA E YOUNG | 10.00 | Prize Winner |
| THELMA FARR | 2.99 | Refund |
| THELMA FENTRESS | 28.64 | Refund |
| THELMA FLOWERS | 10.00 | Prize Winner |
| THELMA GABBERT | 13.90 | Refund |
| THELMA GARDNER | 2.00 | Refund |
| THELMA GATDULA | 6.45 | Refund |
| THELMA GOLECO | 4.32 | Refund |
| THELMA H FOSTER | 6.07 | Refund |
| THELMA HAGAR | 5.00 | Prize Winner |
| THELMA HAMM | 1.33 | Refund |
| THELMA HARRISON | 2.50 | Refund |
| THELMA HILL | 21.00 | Refund |
| THELMA HILLSMAN | 1.09 | Refund |
| THELMA HULET | 17.39 | Refund |
| THELMA HUTSON | 24.34 | Refund |
| THELMA I GULLER | 26.02 | Refund |
| THELMA IVERY | 2.47 | Refund |
| THELMA J ENGLAND | 1.07 | Refund |
| THELMA J GUY | 1.63 | Refund |
| THELMA J HANDLER | 2.15 | Refund |
| THELMA J MILLMAN | 32.74 | Refund |
| THELMA J STEPHENS | 4.00 | Refund |
| THELMA J STOWELL | 10.00 | Prize Winner |
| THELMA JOHNSON | 2.18 | Refund |
| THELMA JOHNSON | 1.26 | Refund |
| THELMA JOHNSON | 10.00 | Prize Winner |
| THELMA JOSEPH | 1.08 | Refund |
| THELMA K LOCKHART | 13.59 | Refund |
| THELMA K SHUMAN | 293.97 | Refund |
| THELMA KIDD | 5.00 | Prize Winner |
| THELMA KOENIGSFELD | 2.50 | Refund |
| THELMA KRYSINSKI | 2.00 | Refund |
| THELMA L BATTIESTE | 86.41 | Refund |
| THELMA L CLOER | 5.00 | Prize Winner |
| THELMA L CORNELIUS | 80.37 | Refund |
| THELMA L DAURO | 10.00 | Prize Winner |
| THELMA L ESSARY | 5.31 | Refund |
| THELMA L JOINER | 5.00 | Prize Winner |
| THELMA L KENNINGTON | 1.08 | Refund |
| THELMA L LISTER | 30.47 | Refund |
| THELMA L PAYNE | 63.73 | Refund |
| THELMA L SCHMIDT | 6.00 | Refund |
| THELMA LEBLANC | 10.00 | Prize Winner |
| THELMA LEONHARDT | 6.86 | Refund |
| THELMA LOVELL | 5.00 | Prize Winner |
| THELMA M DUGGINS | 3.17 | Refund |
| THELMA MCKIBBEN | 3.52 | Refund |
| THELMA MEEKS | 4.66 | Refund |
| THELMA MERCHANT | 4.95 | Refund |
| THELMA MOBLEY | 10.00 | Prize Winner |
| THELMA MOFFETT | 10.00 | Prize Winner |
| THELMA MONTGOMERY | 67.36 | Refund |
| THELMA MORTON | 34.42 | Refund |
| THELMA NICOLO | 1.01 | Refund |
| THELMA P EDENFIELD | 29.90 | Refund |
| THELMA PAINTER | 14.84 | Refund |
| THELMA PEARL | 1.38 | Refund |
| THELMA PETTIBON | 13.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR AGENOL FIGUEROA | 2.55 | Refund |
| MR AGUSTIN AGRONT | 50.00 | Prize Winner |
| MR AGUSTIN H GARCIA | 2.00 | Refund |
| MR AGUSTIN MIRANDA | 10.00 | Prize Winner |
| MR AGUSTIN RODRIGUEZ | 5.00 | Prize Winner |
| MR AGUSTIN SIERRA | 5.00 | Prize Winner |
| Mr Ahmad Albawab | 128.00 | Refund |
| MR AHMAD EL AMIN | 5.00 | Prize Winner |
| MR AHMAD FAROUKI | 5.00 | Prize Winner |
| MR AHMAD JONES | 5.00 | Prize Winner |
| MR AHMED AHMED | 5.00 | Prize Winner |
| MR AHMED FATAIN | 5.00 | Prize Winner |
| MR AHMID DOUGLAS | 5.00 | Prize Winner |
| MR AHRYN ROWLETTE | 5.00 | Prize Winner |
| MR AINSLEY A SING | 10.00 | Prize Winner |
| MR AJ ROBERTS | 5.00 | Prize Winner |
| MR AJ RUSSELL | 10.00 | Prize Winner |
| MR AJAY KEERAMKARY | 10.00 | Prize Winner |
| MR AJIT RAMACHANDRAN | 10.00 | Prize Winner |
| MR AKEEM HAMILTON | 5.00 | Prize Winner |
| MR AKEEM SPAULDING | 2.00 | Refund |
| MR AKIRO JOSEPH | 10.00 | Prize Winner |
| MR AL ALVAREZ | 5.04 | Refund |
| MR AL ANDREW | 20.00 | Prize Winner |
| MR AL BESERRA | 5.00 | Prize Winner |
| MR AL BOLER SR | 9.98 | Refund |
| MR AL BRADLEY | 26.57 | Refund |
| MR AL C JOHNSON | 2.00 | Refund |
| MR AL CARTER | 30.00 | Prize Winner |
| MR AL CAYZEDO | 7.50 | Refund |
| MR AL CLAIBORNE | 10.00 | Prize Winner |
| MR AL COOK | 1.07 | Refund |
| MR AL CREDEUR | 22.33 | Refund |
| MR AL EPTING | 10.00 | Prize Winner |
| MR AL FENNER | 5.00 | Prize Winner |
| MR AL FERNANDEZ | 69.89 | Refund |
| MR AL FIGUEROA | 2.50 | Refund |
| MR AL G TRIPLETT | 43.21 | Refund |
| MR AL GILLMORE | 5.00 | Prize Winner |
| MR AL GOOD | 5.00 | Prize Winner |
| MR AL GOOZMER | 5.00 | Prize Winner |
| MR AL GREENWAY JR | 2.00 | Refund |
| MR AL GUNTER | 26.52 | Refund |
| MR AL HALES | 5.00 | Refund |
| MR AL HARMAN | 57.41 | Refund |
| MR AL HERRERA | 10.00 | Prize Winner |
| MR AL HUBBARD | 3.00 | Refund |
| MR AL JOHNSON | 3.00 | Refund |
| MR AL JOSEPH | 2.00 | Refund |
| MR AL LADNIER | 10.00 | Prize Winner |
| MR AL LEBEAU | 5.00 | Prize Winner |
| MR AL LINN | 10.69 | Refund |
| MR AL MACDOWELL | 5.00 | Prize Winner |
| MR AL MCCLOY | 30.40 | Refund |
| MR AL MCNABB | 25.00 | Prize Winner |
| MR AL MEACHAM | 5.00 | Prize Winner |
| MR AL MEISWINKEL | 5.00 | Prize Winner |
| MR AL MILLER | 63.82 | Refund |
| MR AL MYERS | 13.22 | Refund |
| MR AL ORTNER | 2.00 | Refund |
| MR AL QUADRELLI | 2.00 | Refund |
| MR AL SCOTT | 5.00 | Prize Winner |
| MR AL SHEARS | 23.38 | Refund |
| MR AL SIMMONS | 35.72 | Refund |
| MR AL SIMPSON | 1.85 | Refund |
| MR AL SIMPSON | 5.00 | Prize Winner |
| MR AL STEWART | 20.00 | Prize Winner |
| MR AL TURNER | 16.96 | Refund |
| MR AL VOISINE | 5.00 | Prize Winner |
| MR AL WYLIE | 4.46 | Refund |
| MR ALAA MORSI | 10.00 | Prize Winner |
| MR ALAA NASRAT | 4.00 | Refund |
| MR ALAIN BUTHION | 1.00 | Refund |
| MR ALAIN CARRIER | 5.00 | Prize Winner |
| MR ALAIN COMESANA | 5.00 | Prize Winner |
| MR ALAIN DE CHAVIGNY | 5.00 | Prize Winner |
| MR ALAN ACHENBACH | 64.95 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LOIS CARTER | 4.00 | Refund |
| MRS LOIS CASON | 5.00 | Prize Winner |
| MRS LOIS CHEA | 27.80 | Refund |
| MRS LOIS CLARK | 40.00 | Prize Winner |
| MRS LOIS CLAYTON | 5.00 | Prize Winner |
| MRS LOIS COBB | 27.94 | Refund |
| MRS LOIS COLLINS | 7.44 | Refund |
| MRS LOIS CONDRIN | 2.00 | Refund |
| MRS LOIS CONWELL | 147.00 | Refund |
| MRS LOIS CRAIGO | 6.42 | Refund |
| MRS LOIS DALTON | 15.00 | Prize Winner |
| MRS LOIS DANIEL | 148.72 | Refund |
| MRS LOIS DAVIS | 15.28 | Refund |
| MRS LOIS DAVIS | 1.00 | Refund |
| MRS LOIS DAVIS | 2.00 | Refund |
| MRS LOIS DEVER | 10.00 | Refund |
| MRS LOIS DINKINS | 10.00 | Prize Winner |
| MRS LOIS DODGE | 10.00 | Prize Winner |
| MRS LOIS DURNIL | 36.34 | Refund |
| MRS LOIS E BOWER | 2.24 | Refund |
| MRS LOIS EADES | 1.07 | Refund |
| MRS LOIS FAGETAN | 4.23 | Refund |
| MRS LOIS FLETCHER | 310.00 | Refund |
| MRS LOIS FRAKER | 2.00 | Refund |
| MRS LOIS FRAZIER | 34.13 | Refund |
| MRS LOIS FRICKE | 2.00 | Refund |
| MRS LOIS FRYE | 3.00 | Refund |
| MRS LOIS GARCIA | 1.96 | Refund |
| MRS LOIS GARRISON | 2.00 | Refund |
| MRS LOIS GASPARD | 74.42 | Refund |
| MRS LOIS GILBERT | 2.00 | Refund |
| MRS LOIS GOMILLION | 10.00 | Prize Winner |
| MRS LOIS GRAHAM | 275.43 | Refund |
| MRS LOIS GURGANUS | 10.00 | Refund |
| MRS LOIS HARRISON | 5.00 | Prize Winner |
| MRS LOIS HAYMAN EL | 255.71 | Refund |
| MRS LOIS HAZELRIGG | 7.46 | Refund |
| MRS LOIS HEIMBAUGH | 24.38 | Refund |
| MRS LOIS HICKS | 19.95 | Refund |
| MRS LOIS HILBERLING | 10.00 | Prize Winner |
| MRS LOIS HILLIARD | 1.50 | Refund |
| MRS LOIS HOWARD | 6.02 | Refund |
| MRS LOIS HUBBARD | 11.56 | Refund |
| MRS LOIS HUDDLESTON | 43.75 | Refund |
| MRS LOIS ITCHKAWITZ | 62.00 | Refund |
| MRS LOIS J HARRISON | 1.14 | Refund |
| MRS LOIS J KECK | 10.00 | Prize Winner |
| MRS LOIS JARRELL | 26.73 | Refund |
| MRS LOIS JESSEE | 1.03 | Refund |
| MRS LOIS JOHNSON | 5.00 | Prize Winner |
| MRS LOIS JONES | 6.42 | Refund |
| MRS LOIS JONES | 1.32 | Refund |
| MRS LOIS KAISER | 2.00 | Refund |
| MRS LOIS KASTEN | 23.31 | Refund |
| MRS LOIS KINNEY | 5.00 | Prize Winner |
| MRS LOIS KRIECHBAUM | 10.00 | Prize Winner |
| MRS LOIS LABANC | 2.00 | Refund |
| MRS LOIS LEDENT | 10.00 | Prize Winner |
| MRS LOIS LEGER | 36.14 | Refund |
| MRS LOIS LEWIS | 4.85 | Refund |
| MRS LOIS LIVECCHI | 1.07 | Refund |
| MRS LOIS LOPEZ | 2.88 | Refund |
| MRS LOIS M STENNIS | 61.43 | Refund |
| MRS LOIS MACKEY | 7.27 | Refund |
| MRS LOIS MAEDL | 19.24 | Refund |
| MRS LOIS MCCLENDON | 2.12 | Refund |
| MRS LOIS MCINTYRE | 134.22 | Refund |
| MRS LOIS MCNAMEE | 14.54 | Refund |
| MRS LOIS MERGENER | 2.00 | Refund |
| MRS LOIS MILLER | 7.14 | Refund |
| MRS LOIS MILLER | 5.00 | Refund |
| MRS LOIS MODESTO | 39.73 | Refund |
| MRS LOIS MOORE | 2.00 | Refund |
| MRS LOIS MOSHER | 2.00 | Refund |
| MRS LOIS MUSSELMAN | 11.99 | Refund |
| MRS LOIS NUSE | 10.00 | Prize Winner |
| MRS LOIS ODONNELL | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THELMA R HOLMES | 3.23 | Refund |
| THELMA R SAUNDERS | 18.77 | Refund |
| THELMA RANDLE | 10.00 | Prize Winner |
| THELMA ROBERTS | 3.15 | Refund |
| THELMA SAMUELS | 1.09 | Refund |
| THELMA SCHOENENBERGER | 89.53 | Refund |
| THELMA SCOTT | 12.76 | Refund |
| THELMA SHARMAN | 52.04 | Refund |
| THELMA SMITH | 5.00 | Prize Winner |
| THELMA SNOW | 3.00 | Refund |
| THELMA STEWART | 39.68 | Refund |
| THELMA T BRANT | 18.71 | Refund |
| THELMA T DANILES | 1.42 | Refund |
| THELMA T KITTLE | 16.60 | Refund |
| THELMA TATE | 1.07 | Refund |
| THELMA TAVENA | 6.45 | Refund |
| THELMA TEIJEIRO | 48.03 | Refund |
| THELMA THOMAS | 3.00 | Refund |
| THELMA THOMPSON | 4.50 | Refund |
| THELMA TIRY | 25.18 | Refund |
| THELMA TODD | 16.49 | Refund |
| THELMA TUCKER | 6.46 | Refund |
| THELMA TYRRELL | 1.17 | Refund |
| THELMA WALKER | 28.72 | Refund |
| THELMA WHISENANT | 5.00 | Prize Winner |
| THELMA WILLIS | 21.99 | Refund |
| THELMA YOUNG | 3.50 | Refund |
| THELMM J KNIGHTEN | 16.79 | Refund |
| THENA JACOBS | 10.00 | Prize Winner |
| THEO A HATTIN JR | 1.07 | Refund |
| THEO C JOHNSON | 24.90 | Refund |
| THEO E LOVING | 7.50 | Refund |
| THEO GREEN JR | 2.60 | Refund |
| THEO MIHNA | 10.00 | Prize Winner |
| THEODIS WILLIAMS | 4.50 | Refund |
| THEODORA A SUTER | 4.50 | Refund |
| THEODORA GORALEWICZ | 26.98 | Refund |
| THEODORA HABER | 10.00 | Prize Winner |
| THEODORA HANCOCKGATES | 31.62 | Refund |
| THEODORA LANDGREN | 16.91 | Refund |
| THEODORA NAVARRO | 2.00 | Refund |
| THEODORA R LONG | 2.00 | Refund |
| THEODORA T KINDLE | 4.50 | Refund |
| THEODORA TOOMEY | 141.58 | Refund |
| THEODORE A BECKWITH | 1.00 | Refund |
| THEODORE A BRANSTITER | 2.61 | Refund |
| THEODORE A INMAN | 88.29 | Refund |
| THEODORE BAKER | 10.00 | Prize Winner |
| THEODORE BANGERT | 4.50 | Refund |
| THEODORE BARKER | 1.94 | Refund |
| THEODORE BECK | 6.00 | Refund |
| THEODORE C BIEFAWA | 96.58 | Refund |
| THEODORE CALLENDER | 1.07 | Refund |
| THEODORE CASHEL | 38.89 | Refund |
| THEODORE CHAVEZ | 148.52 | Refund |
| THEODORE CLARK | 39.39 | Refund |
| THEODORE CRAWFORD | 49.56 | Refund |
| THEODORE DELAMATTER | 15.36 | Refund |
| THEODORE DRAKE | 12.64 | Refund |
| THEODORE ESTHER | 10.00 | Prize Winner |
| THEODORE HAIRSINE | 27.51 | Refund |
| THEODORE HINES | 2.00 | Refund |
| THEODORE HOFMEISTER | 5.00 | Prize Winner |
| THEODORE HUIZENGA | 29.83 | Refund |
| THEODORE J GOERING | 29.40 | Refund |
| THEODORE JAREK | 4.39 | Refund |
| THEODORE JOHNSON SR | 1.07 | Refund |
| THEODORE KIEFER | 71.20 | Refund |
| THEODORE L BROWN | 3.50 | Refund |
| THEODORE L MURRELL | 2.39 | Refund |
| THEODORE MCPHERSON | 5.00 | Refund |
| THEODORE MILTON | 42.01 | Refund |
| THEODORE PARRY | 41.39 | Refund |
| THEODORE R DICKINSON | 32.07 | Refund |
| THEODORE R MUNSINGER | 13.73 | Refund |
| THEODORE REICHMAN | 23.48 | Refund |
| THEODORE RICHARDSON | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALAN ALBRIGHT | 12.88 | Refund |
| MR ALAN ARAKAKI | 15.00 | Prize Winner |
| MR ALAN ARBEITER | 5.00 | Refund |
| MR ALAN BADY | 5.00 | Refund |
| MR ALAN BALOCAN | 5.00 | Refund |
| MR ALAN BARLING | 5.00 | Refund |
| MR ALAN BARNES | 15.00 | Refund |
| MR ALAN BAUER | 3.69 | Refund |
| MR ALAN BAUMGARTNER | 5.00 | Refund |
| MR ALAN BELCHER II | 5.00 | Prize Winner |
| MR ALAN BELGARD | 520.00 | Prize Winner |
| MR ALAN BELK | 19.24 | Refund |
| MR ALAN BENGTSON | 2.12 | Refund |
| MR ALAN BERARD | 1.08 | Refund |
| MR ALAN BERDEN | 10.00 | Prize Winner |
| MR ALAN BERGEY | 5.00 | Refund |
| MR ALAN BERNARD | 1.07 | Refund |
| MR ALAN BERNARD | 10.00 | Prize Winner |
| MR ALAN BERRY | 10.00 | Prize Winner |
| MR ALAN BETH | 17.16 | Refund |
| MR ALAN BIALEK | 5.00 | Refund |
| MR ALAN BOGART | 5.00 | Refund |
| MR ALAN BOIVIN | 2.50 | Refund |
| MR ALAN BOLINGER | 153.65 | Refund |
| MR ALAN BOOTH | 21.63 | Refund |
| MR ALAN BOPP | 2.00 | Refund |
| MR ALAN BORNSTEIN | 10.00 | Prize Winner |
| MR ALAN BRANDLE | 5.00 | Prize Winner |
| MR ALAN BRAYTON | 2.00 | Refund |
| MR ALAN BRIGOLI | 56.48 | Refund |
| MR ALAN BROWN | 15.00 | Prize Winner |
| MR ALAN BROWN | 5.00 | Refund |
| MR ALAN BRUMLEY | 10.00 | Prize Winner |
| MR ALAN BUSH | 5.00 | Prize Winner |
| MR ALAN CABASUG | 50.00 | Refund |
| MR ALAN CARPENTER | 5.00 | Refund |
| MR ALAN CARTER | 5.00 | Refund |
| MR ALAN CHRISTENSEN | 5.00 | Refund |
| MR ALAN CLARK | 5.00 | Prize Winner |
| MR ALAN COCKERHAM | 1.03 | Refund |
| MR ALAN COE | 5.00 | Refund |
| MR ALAN COHEN | 5.00 | Prize Winner |
| MR ALAN COLES | 3.00 | Refund |
| MR ALAN COLLINS | 191.16 | Refund |
| MR ALAN CONNELL | 15.00 | Prize Winner |
| MR ALAN CONTARDI | 1.65 | Refund |
| MR ALAN CURTISS | 10.00 | Prize Winner |
| MR ALAN CZARNOWSKY | 5.00 | Prize Winner |
| MR ALAN DAMBROV | 5.00 | Prize Winner |
| MR ALAN DANIELSON | 4.00 | Refund |
| MR ALAN DARGIS | 3.43 | Refund |
| MR ALAN DICKEY | 5.00 | Prize Winner |
| MR ALAN DONAHUE | 1.12 | Refund |
| MR ALAN DUPREE | 38.18 | Refund |
| MR ALAN DURANT | 100.94 | Refund |
| MR ALAN DZIUK | 5.00 | Refund |
| MR ALAN EATON | 5.00 | Prize Winner |
| MR ALAN EIDE | 5.00 | Refund |
| MR ALAN ERICSON | 2.00 | Refund |
| MR ALAN ERSKINE | 5.00 | Refund |
| MR ALAN F ANTENORCRUZ | 44.98 | Refund |
| MR ALAN FARMER | 5.00 | Refund |
| MR ALAN FEDIE | 26.65 | Refund |
| MR ALAN FELLER | 10.00 | Refund |
| MR ALAN FIRTH | 5.00 | Prize Winner |
| MR ALAN FOSTER | 10.00 | Refund |
| MR ALAN FREEMAN | 5.00 | Prize Winner |
| MR ALAN GELMAN | 28.38 | Refund |
| MR ALAN GERICHS | 5.00 | Prize Winner |
| MR ALAN GINSBURG | 5.00 | Refund |
| MR ALAN GOAD | 5.00 | Refund |
| MR ALAN GRAF | 1.07 | Refund |
| MR ALAN GROVEMAN | 10.00 | Refund |
| MR ALAN H GOTO | 6.00 | Refund |
| MR ALAN H MURATA | 10.00 | Prize Winner |
| MR ALAN HALEY | 10.00 | Prize Winner |
| MR ALAN HALL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LOIS ORTIZ | 6.36 | Refund |
| MRS LOIS OWENS | 10.00 | Prize Winner |
| MRS LOIS P KORNEGAY | 27.06 | Refund |
| MRS LOIS PACKARD | 29.94 | Refund |
| MRS LOIS PANBERTHY | 10.00 | Prize Winner |
| MRS LOIS PHILLIPS | 21.49 | Refund |
| MRS LOIS PONDS | 8.93 | Refund |
| MRS LOIS POWERS | 5.00 | Refund |
| MRS LOIS PRIEBE | 11.81 | Refund |
| MRS LOIS PRIER | 29.47 | Refund |
| MRS LOIS PRUITT | 35.46 | Refund |
| MRS LOIS PUGSLEY | 2.50 | Refund |
| MRS LOIS RAMPLEY | 10.00 | Prize Winner |
| MRS LOIS REDMON | 35.00 | Refund |
| MRS LOIS REESE | 1.07 | Refund |
| MRS LOIS RIEL | 2.00 | Refund |
| MRS LOIS RITTER | 28.93 | Refund |
| MRS LOIS ROSSIE | 70.59 | Refund |
| MRS LOIS SANDERS | 7.00 | Refund |
| MRS LOIS SANFORD | 26.76 | Refund |
| MRS LOIS SEYLER | 10.00 | Prize Winner |
| MRS LOIS SMALLEY | 2.00 | Refund |
| MRS LOIS SMITH | 16.57 | Refund |
| MRS LOIS STILLER | 6.44 | Refund |
| MRS LOIS STOKES | 22.38 | Refund |
| MRS LOIS STORSVEEN | 1.08 | Refund |
| MRS LOIS STOTESBERRY | 5.00 | Prize Winner |
| MRS LOIS TAYLOR | 48.54 | Refund |
| MRS LOIS TERRY | 10.00 | Prize Winner |
| MRS LOIS THAXTON | 2.50 | Refund |
| MRS LOIS THERIOT | 21.24 | Refund |
| MRS LOIS THOME | 5.00 | Refund |
| MRS LOIS TOBUK | 3.00 | Refund |
| MRS LOIS TRIPODA | 9.61 | Refund |
| MRS LOIS VITAL | 2.00 | Refund |
| MRS LOIS WILSON | 1.96 | Refund |
| MRS LOIS WILSON | 5.00 | Refund |
| MRS LOIS YOUNG | 2.50 | Refund |
| MRS LOIS ZALESKI | 1.90 | Refund |
| MRS LOLA BROUGHTON | 6.54 | Refund |
| MRS LOLA BROWN | 31.01 | Refund |
| MRS LOLA CARULLO | 5.00 | Prize Winner |
| MRS LOLA DEARBORN | 10.00 | Prize Winner |
| MRS LOLA GODFREY | 10.00 | Prize Winner |
| MRS LOLA GOODWIN | 5.00 | Refund |
| MRS LOLA HENSON | 6.75 | Refund |
| MRS LOLA JONES | 5.00 | Prize Winner |
| MRS LOLA KEA | 6.00 | Refund |
| MRS LOLA KINNEY | 1.07 | Refund |
| MRS LOLA LECRAW | 23.26 | Refund |
| MRS LOLA M SNYDER | 2.00 | Refund |
| MRS LOLA MURRAY | 5.00 | Refund |
| MRS LOLA NOYES | 10.00 | Prize Winner |
| MRS LOLA PAYNE | 21.98 | Refund |
| MRS LOLA REDD | 15.00 | Refund |
| MRS LOLA SCHLEICHER | 5.00 | Prize Winner |
| MRS LOLA STROM | 79.43 | Refund |
| MRS LOLA TAYLOR | 2.00 | Refund |
| MRS LOLA TILLMAN | 10.00 | Prize Winner |
| MRS LOLA VANHORN | 10.00 | Prize Winner |
| MRS LOLA WARY | 34.23 | Refund |
| MRS LOLA ZABOKRTSKY | 23.04 | Refund |
| MRS LOLEITA MITCHELL | 2.00 | Refund |
| MRS LOLICA WILLIAMS | 10.00 | Prize Winner |
| MRS LOLINA FUNAKI | 5.00 | Prize Winner |
| MRS LOLITA BEARDEN | 2.21 | Refund |
| MRS LOLITA SAVORY | 31.19 | Refund |
| MRS LOMA MCCLURE | 5.00 | Prize Winner |
| MRS LONA BARRICK | 9.00 | Refund |
| MRS LONA CHAMPNEY | 2.00 | Refund |
| MRS LONA GUTIERREZ | 9.40 | Refund |
| MRS LONA HAMPTON | 13.45 | Refund |
| MRS LONA HAYES | 10.00 | Refund |
| MRS LONA RUPERT | 5.00 | Prize Winner |
| MRS LONDA BECKELHEIM | 6.00 | Refund |
| MRS LONDA SEABERRY | 10.00 | Prize Winner |
| MRS LONDA WALKER | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THEODORE ROSATI | 20.00 | Prize Winner |
| THEODORE SANTEL | 17.98 | Refund |
| THEODORE SHARP | 3.07 | Refund |
| THEODORE SIMONETTI | 29.67 | Refund |
| THEODORE SZCZECHURA | 12.06 | Refund |
| THEODORE SZYBIST | 30.51 | Refund |
| THEODORE TAYLOR | 75.65 | Refund |
| THEODORE THOMAS | 5.00 | Prize Winner |
| THEODORE VAUGHAN | 19.70 | Refund |
| THEODORE WEEKS | 5.00 | Prize Winner |
| THEODORE WILL | 47.30 | Refund |
| THEODORE WINTER | 5.00 | Prize Winner |
| THEODORO MARSHALL | 1.00 | Refund |
| THEOLA THOMPSON | 3.61 | Refund |
| THEOPHILUS BULLARD | 13.53 | Refund |
| THEOPLIS R HALE | 3.00 | Refund |
| THEORDIS POWELL | 1.28 | Refund |
| THERES GREENFIELDIHOPE | 5.00 | Prize Winner |
| THERES HARKINS | 2.18 | Refund |
| THERES SWAIN FREDERICK | 45.89 | Refund |
| THERESA A ARSI | 2.00 | Refund |
| THERESA A AVILEZ | 23.26 | Refund |
| THERESA A DOOLEY | 6.00 | Refund |
| THERESA A HERRERA | 45.11 | Refund |
| THERESA A HUNT | 103.71 | Refund |
| THERESA A JONES | 3.00 | Refund |
| THERESA A MCNARY | 148.72 | Refund |
| THERESA A NELSON | 6.00 | Refund |
| THERESA A SHUGART | 19.37 | Refund |
| THERESA ABRAHAM | 118.87 | Refund |
| THERESA ALVARADO | 8.99 | Refund |
| THERESA ANSON | 1.00 | Refund |
| THERESA ARMENTA | 23.21 | Refund |
| THERESA ASHE | 2.50 | Refund |
| THERESA AVELAR | 5.96 | Refund |
| THERESA B MANCINI | 83.55 | Refund |
| THERESA BABINEAUX | 56.37 | Refund |
| THERESA BALLANTINE | 5.00 | Prize Winner |
| THERESA BARBEE | 10.00 | Prize Winner |
| THERESA BARZE | 1.86 | Refund |
| THERESA BENJAMIN | 41.54 | Refund |
| THERESA BERNIER | 5.00 | Prize Winner |
| THERESA BOOTH | 2.18 | Refund |
| THERESA BOOTHE | 10.00 | Prize Winner |
| THERESA BOULEY | 12.95 | Refund |
| THERESA BRAUNSTEIN | 3.00 | Refund |
| THERESA BREEDLOVE | 9.54 | Refund |
| THERESA BRENDLINGER | 4.20 | Refund |
| THERESA BROWN | 5.00 | Prize Winner |
| THERESA BRYAN | 4.50 | Refund |
| THERESA BUCHANAN | 155.90 | Refund |
| THERESA C GROS | 1.05 | Refund |
| THERESA C MCKOY | 5.94 | Refund |
| THERESA CARROLL | 22.50 | Refund |
| THERESA CAUSION | 2.92 | Refund |
| THERESA CHIOFALO | 2.00 | Refund |
| THERESA CHRIST | 1.07 | Refund |
| THERESA CLEARY | 2.00 | Refund |
| THERESA CLENDENIN | 2.28 | Refund |
| THERESA COVINGTON | 26.14 | Refund |
| THERESA D MURPHY | 3.03 | Refund |
| THERESA DAVIS | 1.53 | Refund |
| THERESA DAVIS | 10.00 | Prize Winner |
| THERESA DEIULIIS | 23.52 | Refund |
| THERESA DEVENSHIRE | 3.17 | Refund |
| THERESA DIETZ | 15.20 | Refund |
| THERESA DIXON | 17.91 | Refund |
| THERESA DUCHARME | 10.00 | Refund |
| THERESA DUNCAN | 4.58 | Refund |
| THERESA E BROWN | 25.75 | Refund |
| Theresa E Louwers | 56.93 | Refund |
| THERESA FALLS | 1.09 | Refund |
| THERESA FILIPOWICZ | 2.50 | Refund |
| THERESA FORSYTH | 21.08 | Refund |
| THERESA FOSS | 5.00 | Prize Winner |
| THERESA FOSTER | 19.34 | Refund |
| THERESA FOWLER | 4.79 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALAN HANSON | 13.60 | Refund |
| MR ALAN HARBAUGH | 25.00 | Prize Winner |
| MR ALAN HAYNES | 105.00 | Prize Winner |
| MR ALAN HEIDE | 5.00 | Prize Winner |
| MR ALAN HEMMING | 1.51 | Refund |
| MR ALAN HENDERSON | 20.00 | Prize Winner |
| MR ALAN HERMANSON | 2.00 | Refund |
| MR ALAN HERSHLEY | 15.00 | Prize Winner |
| MR ALAN HOGG | 17.08 | Refund |
| MR ALAN HOLMES | 10.00 | Prize Winner |
| MR ALAN HOOTON | 36.97 | Refund |
| MR ALAN HOOVER | 10.00 | Prize Winner |
| MR ALAN HORNSTEIN | 16.69 | Refund |
| MR ALAN HOWE | 3.00 | Refund |
| MR ALAN HOWERTON | 5.00 | Refund |
| MR ALAN ITOMURA | 5.00 | Prize Winner |
| MR ALAN JACKSON | 22.00 | Refund |
| MR ALAN JACKSON | 18.06 | Refund |
| MR ALAN JOBE | 10.00 | Prize Winner |
| MR ALAN JOHNSTON | 17.91 | Refund |
| MR ALAN JONES | 1.22 | Refund |
| MR ALAN JONES | 2.00 | Refund |
| MR ALAN JONES | 5.00 | Prize Winner |
| MR ALAN KEATING | 5.00 | Prize Winner |
| MR ALAN KIEPER | 20.08 | Refund |
| MR ALAN KING | 5.00 | Prize Winner |
| MR ALAN KIRCHNER | 5.00 | Prize Winner |
| MR ALAN KLOSSING | 1.06 | Refund |
| MR ALAN KOESTER | 5.00 | Prize Winner |
| MR ALAN KOHLS | 40.74 | Refund |
| MR ALAN KRETSOS | 10.00 | Prize Winner |
| MR ALAN LAMBERT | 7.00 | Refund |
| MR ALAN LANDRY | 7.00 | Refund |
| MR ALAN LANE | 10.00 | Prize Winner |
| MR ALAN LARSEN | 10.00 | Prize Winner |
| MR ALAN LAVIELLE | 33.85 | Refund |
| MR ALAN LEE | 2.00 | Refund |
| MR ALAN LEE | 5.00 | Prize Winner |
| MR ALAN LEIKNESS | 10.00 | Prize Winner |
| MR ALAN LINDER | 10.00 | Prize Winner |
| MR ALAN LINDERMUTH | 1.06 | Refund |
| MR ALAN LINN | 5.00 | Prize Winner |
| MR ALAN LOFTON | 3.08 | Refund |
| MR ALAN LUBECK | 10.00 | Prize Winner |
| MR ALAN MACCHI | 23.74 | Refund |
| MR ALAN MARCONETT | 30.00 | Prize Winner |
| MR ALAN MARSTON | 1.97 | Refund |
| MR ALAN MAYNARD | 158.20 | Refund |
| MR ALAN MCCLELLAN | 5.00 | Prize Winner |
| MR ALAN MCDONALD | 2.00 | Refund |
| MR ALAN MCHUGH | 5.00 | Prize Winner |
| MR ALAN MEGIBOW | 5.00 | Prize Winner |
| MR ALAN MELIES | 5.00 | Prize Winner |
| MR ALAN MERCURE | 5.34 | Refund |
| MR ALAN MILLER | 8.52 | Refund |
| MR ALAN MOORE | 1.00 | Refund |
| MR ALAN MOTTLE | 10.00 | Prize Winner |
| MR ALAN MUSE | 10.00 | Prize Winner |
| MR ALAN NABER | 15.00 | Prize Winner |
| MR ALAN NADOLNY | 50.00 | Prize Winner |
| MR ALAN NELSON | 15.00 | Prize Winner |
| MR ALAN NEWSOME | 30.00 | Prize Winner |
| MR ALAN NIXON | 21.51 | Refund |
| MR ALAN NOLDEN | 5.00 | Prize Winner |
| MR ALAN OKUHARA | 10.00 | Prize Winner |
| MR ALAN P BROOKS | 10.00 | Prize Winner |
| MR ALAN PASZTORNYICKY | 25.00 | Prize Winner |
| MR ALAN PAYTON | 5.00 | Prize Winner |
| MR ALAN PEACOCK | 2.00 | Refund |
| MR ALAN PENNYPACKER | 5.00 | Prize Winner |
| MR ALAN PENZKOVER | 10.00 | Prize Winner |
| MR ALAN PEREIRA | 2.00 | Refund |
| MR ALAN PETRO | 100.00 | Prize Winner |
| MR ALAN PICKUREL | 5.00 | Prize Winner |
| MR ALAN POLLAK | 10.00 | Prize Winner |
| MR ALAN PRIHODA | 5.00 | Prize Winner |
| MR ALAN R BEAVER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LONETA HOLMES | 1.76 | Refund |
| MRS LONI HIBBERT | 5.00 | Prize Winner |
| MRS LONITA MAAREL | 54.15 | Refund |
| MRS LONITA ROBERTS | 1.64 | Refund |
| MRS LONNA BENZEL | 52.89 | Refund |
| MRS LONNA DOWNING | 10.00 | Prize Winner |
| MRS LONNIE GRAY | 10.00 | Prize Winner |
| MRS LONNIE HARPER | 4.00 | Refund |
| MRS LONNIE HOWARD | 2.00 | Refund |
| MRS LONNIE MORN NEVES | 10.05 | Refund |
| MRS LONSDALE BRANDON | 11.14 | Refund |
| MRS LONZENIA KINSEY | 5.00 | Prize Winner |
| MRS LORA BATTERTON | 5.00 | Prize Winner |
| MRS LORA BLANKE | 34.97 | Refund |
| MRS LORA BROCK | 4.00 | Refund |
| MRS LORA CAMPBELL | 5.00 | Prize Winner |
| MRS LORA DUGGINS | 1.00 | Refund |
| MRS LORA ENGLISH | 1.00 | Refund |
| MRS LORA ENSZ | 20.00 | Prize Winner |
| MRS LORA HICKEY | 11.09 | Refund |
| MRS LORA J FOX | 1.07 | Refund |
| MRS LORA LEZARK | 4.44 | Refund |
| MRS LORA MISTRETTA | 26.74 | Refund |
| MRS LORA PETERSON | 1.00 | Refund |
| MRS LORA ROMANO | 1.72 | Refund |
| MRS LORA SLINGERLAND | 1.07 | Refund |
| MRS LORAINE BATES | 5.37 | Refund |
| MRS LORAINE CLEMENT | 54.74 | Refund |
| MRS LORAINE CRAWFORD | 5.00 | Prize Winner |
| MRS LORAINE GARCIA | 5.00 | Prize Winner |
| MRS LORAINE GOSHORN | 11.19 | Refund |
| MRS LORAINE MARONEY | 54.47 | Refund |
| MRS LORAINE PAUL | 2.16 | Refund |
| MRS LORAINE RECTOR | 5.00 | Prize Winner |
| MRS LORAINE THOMPSON | 23.28 | Refund |
| MRS LORAINE WENMAN | 1.06 | Refund |
| MRS LORALEE WOMBLE | 20.00 | Prize Winner |
| MRS LORE DEEG | 2.00 | Refund |
| MRS LORECE STANTON | 19.38 | Refund |
| MRS LOREDANA TOMA | 5.00 | Prize Winner |
| MRS LOREE SMITH | 5.00 | Prize Winner |
| MRS LOREEN B YOU | 17.26 | Refund |
| MRS LOREI SALIE | 10.00 | Prize Winner |
| MRS LOREN AVERY | 40.09 | Refund |
| MRS LOREN C WINSOR | 209.84 | Refund |
| MRS LORENA ESTES | 10.00 | Prize Winner |
| MRS LORENA HALE | 1.07 | Refund |
| MRS LORENA HORIUCHI | 10.00 | Prize Winner |
| MRS LORENA MORENO | 10.00 | Prize Winner |
| MRS LORENA PARK | 5.00 | Prize Winner |
| MRS LORENCE WILLIAMS | 123.67 | Refund |
| MRS LORENE BENTLEY | 5.27 | Refund |
| MRS LORENE CASADA | 58.66 | Refund |
| MRS LORENE DICK | 2.00 | Refund |
| MRS LORENE DISMUKE | 6.24 | Refund |
| MRS LORENE FLEISCHER | 58.57 | Refund |
| MRS LORENE FOSSUM | 3.00 | Refund |
| MRS LORENE HENSLEY | 59.32 | Refund |
| MRS LORENE HUNTER | 10.00 | Prize Winner |
| MRS LORENE JOHNSON | 27.20 | Refund |
| MRS LORENE WILES | 3.00 | Refund |
| MRS LORENZA GONZALES | 2.50 | Refund |
| MRS LORENZA SOLIS | 29.98 | Refund |
| MRS LORESA MCCOY | 27.21 | Refund |
| MRS LORETA DUBALDI | 12.75 | Refund |
| MRS LORETA HARVILL | 21.95 | Refund |
| MRS LORETTA A HIGHT | 40.27 | Refund |
| MRS LORETTA ALEXANDER | 5.00 | Refund |
| MRS LORETTA ALLEN | 10.00 | Prize Winner |
| MRS LORETTA BALLEIN | 5.00 | Prize Winner |
| MRS LORETTA BARBEE | 2.00 | Refund |
| MRS LORETTA BLATCHER | 1.00 | Refund |
| MRS LORETTA BRADY | 5.00 | Prize Winner |
| MRS LORETTA BRENNAN | 2.50 | Refund |
| MRS LORETTA BREWER | 5.00 | Prize Winner |
| MRS LORETTA BROWN | 3.00 | Refund |
| MRS LORETTA BURGESS | 6.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THERESA FREDETTE | 31.68 | Refund |
| THERESA FURBER | 7.29 | Refund |
| THERESA G VESTAL | 2.00 | Refund |
| THERESA GARZA | 4.00 | Refund |
| THERESA GEARY | 2.00 | Refund |
| THERESA GENEVA | 31.96 | Refund |
| THERESA GILES | 5.00 | Refund |
| THERESA GILLIAM | 100.00 | Refund |
| THERESA GIRARD | 25.57 | Refund |
| THERESA GOODRICH | 5.00 | Prize Winner |
| THERESA H SCHWERI | 2.00 | Refund |
| THERESA H WILLIAMS | 6.88 | Refund |
| THERESA HAMBLIN | 7.00 | Refund |
| THERESA HAMER | 24.59 | Refund |
| THERESA HELLNER | 13.08 | Refund |
| THERESA HOLDERNESS | 1.07 | Refund |
| THERESA HOMCO | 1.00 | Refund |
| THERESA HORODOWICZ | 3.00 | Refund |
| THERESA HURLEY | 25.94 | Refund |
| THERESA I COLEMAN | 22.87 | Refund |
| THERESA I PATTERSON | 1.07 | Refund |
| THERESA J BACKUS | 18.94 | Refund |
| THERESA J BETTIS | 1.00 | Refund |
| THERESA J HOOPENGARNER | 23.45 | Refund |
| THERESA J JACKSON | 6.41 | Refund |
| THERESA J LOVE | 27.25 | Refund |
| THERESA J TODD | 32.79 | Refund |
| THERESA JAMES | 26.47 | Refund |
| THERESA JOHNSON | 5.00 | Prize Winner |
| THERESA K HAHLEN | 5.00 | Prize Winner |
| THERESA K TAYLOR | 93.20 | Refund |
| THERESA KIETT | 10.00 | Refund |
| THERESA KLUMPP | 1.08 | Refund |
| THERESA KNOLL | 1.00 | Refund |
| THERESA KOTELES | 21.30 | Refund |
| THERESA KOWALCZYK | 17.22 | Refund |
| THERESA KRAUSHAAR | 21.94 | Refund |
| THERESA KWATOWSKI | 3.00 | Refund |
| THERESA L BEAU | 5.74 | Refund |
| THERESA L BROWN | 2.00 | Refund |
| THERESA L H BURKE | 253.34 | Refund |
| THERESA L HAYNES | 101.88 | Refund |
| THERESA L JIMENEZ | 3.00 | Refund |
| THERESA L JOYCE | 51.69 | Refund |
| THERESA L LASKOWSKY | 2.50 | Refund |
| THERESA L PHARO | 5.76 | Refund |
| THERESA LAND | 12.30 | Refund |
| THERESA LANE | 1.00 | Refund |
| THERESA LANE | 78.71 | Refund |
| THERESA LAURIA | 18.00 | Refund |
| THERESA LAUZIER | 20.00 | Refund |
| THERESA LAWRENCE | 7.44 | Refund |
| THERESA LEBLANC | 12.69 | Refund |
| THERESA LEHMAN | 1.00 | Refund |
| THERESA LEMIRE | 5.56 | Refund |
| THERESA M BROWN | 24.37 | Refund |
| THERESA M BROWN | 50.39 | Refund |
| THERESA M CYR | 2.50 | Refund |
| THERESA M FROMHOLZ | 14.46 | Refund |
| THERESA M LEWIS | 10.00 | Prize Winner |
| THERESA M PITTS | 10.00 | Prize Winner |
| THERESA M REYNOLDS | 5.00 | Prize Winner |
| THERESA M RIDGELY | 5.00 | Prize Winner |
| THERESA M RILEY | 6.26 | Refund |
| THERESA M SABELLA | 10.06 | Refund |
| THERESA M TAPIA | 1.40 | Refund |
| THERESA M TRIEBWASSER | 9.19 | Refund |
| THERESA M UNALE | 10.00 | Refund |
| THERESA M WALZ | 50.00 | Prize Winner |
| THERESA MADDOX | 2.00 | Refund |
| THERESA MARCOTTE | 2.94 | Refund |
| THERESA MARSH | 3.49 | Refund |
| THERESA MASON | 3.00 | Refund |
| THERESA MASUNAGA | 48.80 | Refund |
| THERESA MCATEER | 5.87 | Refund |
| THERESA MCCARTHY | 10.00 | Prize Winner |
| THERESA MCQUARTERS | 34.86 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALAN RANK | 1.06 | Refund |
| MR ALAN RAPPERPORT | 25.60 | Refund |
| MR ALAN REARDEN | 10.00 | Prize Winner |
| MR ALAN REED | 5.00 | Refund |
| MR ALAN REGER | 10.00 | Prize Winner |
| MR ALAN REID | 29.71 | Refund |
| MR ALAN REIMERT | 24.58 | Refund |
| MR ALAN ROBINSON | 10.00 | Prize Winner |
| MR ALAN ROBISON | 17.68 | Refund |
| MR ALAN ROESSLER | 3.24 | Refund |
| MR ALAN ROGERS | 3.00 | Refund |
| MR ALAN ROLLINS | 5.00 | Prize Winner |
| MR ALAN ROSS | 37.49 | Refund |
| MR ALAN RUPP | 3.24 | Refund |
| MR ALAN S ARNOLD | 13.34 | Refund |
| MR ALAN SCOGGINS | 1.00 | Refund |
| MR ALAN SCUDDER | 15.00 | Prize Winner |
| MR ALAN SEVERSON | 11.06 | Refund |
| MR ALAN SHADA | 27.40 | Refund |
| MR ALAN SHARKANY | 3.00 | Refund |
| MR ALAN SINGER | 10.00 | Prize Winner |
| MR ALAN SMITH | 10.00 | Prize Winner |
| MR ALAN SMITH | 5.00 | Prize Winner |
| MR ALAN SPARKES | 30.15 | Refund |
| MR ALAN STALLSMITH | 5.00 | Refund |
| MR ALAN STETSON | 5.00 | Prize Winner |
| MR ALAN STEVENS | 1.07 | Refund |
| MR ALAN SUBLETT | 3.00 | Refund |
| MR ALAN SULLIVAN | 43.44 | Refund |
| MR ALAN TAM | 1.05 | Refund |
| MR ALAN THOMPSON | 10.00 | Prize Winner |
| MR ALAN THORN | 65.00 | Prize Winner |
| MR ALAN TIBBETTS | 25.98 | Refund |
| MR ALAN TODO | 5.00 | Prize Winner |
| MR ALAN UNDERWOOD | 10.00 | Refund |
| MR ALAN VALERIUS | 4.50 | Refund |
| MR ALAN VANCE | 1.30 | Refund |
| MR ALAN VEIT | 5.00 | Refund |
| MR ALAN WADE | 5.00 | Prize Winner |
| MR ALAN WAITS | 10.00 | Prize Winner |
| MR ALAN WALDBUSSER | 36.93 | Refund |
| MR ALAN WATKINS | 5.00 | Prize Winner |
| MR ALAN WENDELL | 120.00 | Prize Winner |
| MR ALAN WEST | 5.62 | Refund |
| MR ALAN WHITMIRE | 10.00 | Prize Winner |
| MR ALAN WILDMAN | 14.37 | Refund |
| MR ALAN WILLIAMS | 10.00 | Prize Winner |
| MR ALAN WILSON | 5.00 | Refund |
| MR ALAN WISDOM | 5.00 | Prize Winner |
| MR ALAN WISH | 15.00 | Refund |
| MR ALAN WONG | 5.00 | Prize Winner |
| MR ALAN YORTY | 5.00 | Prize Winner |
| MR ALAN ZANE | 5.00 | Prize Winner |
| MR ALANDO SUAREZ | 60.59 | Refund |
| MR ALBAN WEBER | 10.00 | Prize Winner |
| MR ALBANO PONTE | 4.38 | Refund |
| MR ALBERT A DUPERRON | 6.00 | Refund |
| MR ALBERT A KOEHLER | 38.94 | Refund |
| MR ALBERT ABERCROMBIE | 5.00 | Prize Winner |
| MR ALBERT ACTIVE | 5.00 | Refund |
| MR ALBERT ADAMS | 32.30 | Refund |
| MR ALBERT ADEIGBO | 7.72 | Refund |
| MR ALBERT ALANA | 22.10 | Refund |
| MR ALBERT ALEXANDER | 20.00 | Refund |
| MR ALBERT ANGELUS | 11.07 | Refund |
| MR ALBERT ANGELUS | 103.60 | Refund |
| MR ALBERT AULNER | 9.07 | Refund |
| MR ALBERT AVILLA | 10.00 | Prize Winner |
| MR ALBERT BACA | 2.00 | Refund |
| MR ALBERT BANKS | 21.40 | Refund |
| MR ALBERT BATISTE | 10.00 | Prize Winner |
| MR ALBERT BEATRICE | 10.00 | Prize Winner |
| MR ALBERT BENNETT | 5.00 | Refund |
| MR ALBERT BETANCOURT | 5.00 | Prize Winner |
| MR ALBERT BINT | 10.00 | Prize Winner |
| MR ALBERT BLUSCHKE | 38.86 | Refund |
| MR ALBERT BRAGG | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LORETTA BURTON | 3.00 | Refund |
| MRS LORETTA CAIOLA | 20.55 | Refund |
| MRS LORETTA COSTELLO | 36.91 | Refund |
| MRS LORETTA COUSINS | 4.50 | Refund |
| MRS LORETTA CRARY | 9.17 | Refund |
| MRS LORETTA DOWHOWER | 29.34 | Refund |
| MRS LORETTA EASTWOOD | 20.50 | Refund |
| MRS LORETTA EHRESMAN | 21.56 | Refund |
| MRS LORETTA ESTEBANE | 5.00 | Prize Winner |
| MRS LORETTA FRANKLIN | 10.00 | Prize Winner |
| MRS LORETTA FURTADO | 31.89 | Refund |
| MRS LORETTA GAITHER | 5.00 | Prize Winner |
| MRS LORETTA GARDNER | 3.00 | Refund |
| MRS LORETTA GONZALEZ-JACK | 50.00 | Prize Winner |
| MRS LORETTA HAMMOND | 24.65 | Refund |
| MRS LORETTA HANSON | 33.92 | Refund |
| MRS LORETTA HOUSTON | 34.97 | Refund |
| MRS LORETTA HOWARD | 5.00 | Prize Winner |
| MRS LORETTA HUPP | 6.41 | Refund |
| MRS LORETTA JEZNACH | 5.00 | Prize Winner |
| MRS LORETTA JOHNSON | 10.00 | Prize Winner |
| MRS LORETTA KALATA | 3.00 | Refund |
| MRS LORETTA KAPFHAMER | 30.59 | Refund |
| MRS LORETTA KEEFER | 7.00 | Refund |
| MRS LORETTA KERBO | 19.24 | Refund |
| MRS LORETTA KNIGHTING | 49.38 | Refund |
| MRS LORETTA KNOBLOCH | 1.10 | Refund |
| MRS LORETTA LARKINS | 2.00 | Refund |
| MRS LORETTA LIDDIARD | 2.50 | Refund |
| MRS LORETTA LOCKLEAR | 18.86 | Refund |
| MRS LORETTA LOCKWOOD | 2.50 | Refund |
| MRS LORETTA LOUIS | 10.00 | Prize Winner |
| MRS LORETTA M SALAZAR | 1.01 | Refund |
| MRS LORETTA MARLOW | 2.14 | Refund |
| MRS LORETTA MARVIN | 5.00 | Prize Winner |
| MRS LORETTA MCCRAY | 2.00 | Refund |
| MRS LORETTA MILLER | 10.00 | Prize Winner |
| MRS LORETTA MITCHELL | 5.00 | Prize Winner |
| MRS LORETTA NEILL | 1.07 | Refund |
| MRS LORETTA NEWSOM | 6.22 | Refund |
| MRS LORETTA O'KELLEY | 5.00 | Prize Winner |
| MRS LORETTA OLIVER | 2.40 | Refund |
| MRS LORETTA ONEAL | 10.00 | Prize Winner |
| MRS LORETTA ORME | 27.94 | Refund |
| MRS LORETTA PAULSON | 10.00 | Prize Winner |
| MRS LORETTA PEKELO | 1.59 | Refund |
| MRS LORETTA PEOPLES | 17.78 | Refund |
| MRS LORETTA PETERS | 5.00 | Prize Winner |
| MRS LORETTA REYNA | 1.00 | Refund |
| MRS LORETTA SALVADOR | 5.00 | Prize Winner |
| MRS LORETTA SCARBOROUGH | 5.00 | Refund |
| MRS LORETTA SHAW | 33.98 | Refund |
| MRS LORETTA SILVERMAN | 6.48 | Refund |
| MRS LORETTA SIMMS | 5.00 | Prize Winner |
| MRS LORETTA SLUNAKER | 22.03 | Refund |
| MRS LORETTA SMITH | 1.72 | Refund |
| MRS LORETTA SPENCER | 5.00 | Prize Winner |
| MRS LORETTA STONE | 102.01 | Refund |
| MRS LORETTA TEAGARDEN | 1.08 | Refund |
| MRS LORETTA THARPE | 5.00 | Prize Winner |
| MRS LORETTA TINSLEY | 5.00 | Prize Winner |
| MRS LORETTA TUPEK | 2.00 | Refund |
| MRS LORETTA VOYLES | 1.00 | Refund |
| MRS LORETTA WADDING | 5.00 | Prize Winner |
| MRS LORETTA WALDMAN | 1.09 | Refund |
| MRS LORETTA WALKER | 1.00 | Refund |
| MRS LORETTA WANZER | 51.36 | Refund |
| MRS LORETTA WARE | 8.62 | Refund |
| MRS LORETTA WATSON | 9.88 | Refund |
| MRS LORETTA WAYMIRE | 15.15 | Refund |
| MRS LORETTA WENTWORTH | 3.96 | Refund |
| MRS LORETTA WEST | 47.17 | Refund |
| MRS LORETTA WILLIAMS | 1.00 | Refund |
| MRS LORETTA WORTHY | 12.16 | Refund |
| MRS LORETTS SMITH | 32.49 | Refund |
| MRS LORI A RIADEN | 9.65 | Refund |
| MRS LORI ABBEY MACD | 45.19 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THERESA MICHKA | 32.44 | Refund |
| THERESA MITCHKA | 3.00 | Refund |
| THERESA MOKHIBER | 13.93 | Refund |
| THERESA MOORE | 2.14 | Refund |
| THERESA MORALES | 2.50 | Refund |
| THERESA MORTON | 27.04 | Refund |
| THERESA MYSAK | 64.20 | Refund |
| THERESA NALL | 2.75 | Refund |
| THERESA NAMISH | 15.00 | Refund |
| THERESA NELSON | 165.19 | Refund |
| THERESA NEWMAN | 15.77 | Refund |
| THERESA OHLSCHMIDT | 10.00 | Prize Winner |
| THERESA ORLANDO | 10.09 | Refund |
| THERESA OSCARSON | 1.07 | Refund |
| THERESA OSTRANDER | 10.00 | Prize Winner |
| THERESA P EASTWOOD | 302.73 | Refund |
| THERESA PATRIK | 21.94 | Refund |
| THERESA PAYEUR | 3.87 | Refund |
| THERESA PENNIE | 51.74 | Refund |
| THERESA PETERS | 2.50 | Refund |
| THERESA PINDER | 13.26 | Refund |
| THERESA PIXON | 2.91 | Refund |
| THERESA POFF | 3.18 | Refund |
| THERESA POTTS | 2.00 | Refund |
| THERESA POULTON | 10.00 | Prize Winner |
| THERESA PRINGLE | 10.00 | Refund |
| THERESA PRIVRATSKY | 22.98 | Refund |
| THERESA PROBST | 10.00 | Prize Winner |
| THERESA R FITZGERALD | 3.46 | Refund |
| THERESA R WILDES | 34.10 | Refund |
| THERESA RADKEY | 27.98 | Refund |
| THERESA RATCLIFFE | 10.00 | Prize Winner |
| THERESA REID | 10.00 | Prize Winner |
| THERESA RIESTER | 13.73 | Refund |
| THERESA RIGDON | 6.50 | Refund |
| THERESA RIOS | 5.81 | Refund |
| THERESA RISNER | 21.33 | Refund |
| Theresa Ritschel | 30.00 | Refund |
| THERESA ROBERTSON | 15.00 | Prize Winner |
| THERESA ROCHETTE | 40.78 | Refund |
| THERESA ROPER | 2.00 | Refund |
| THERESA ROSE | 41.77 | Refund |
| THERESA S AHLBERG | 15.00 | Refund |
| THERESA S TURK | 8.61 | Refund |
| THERESA SANBORN | 28.06 | Refund |
| THERESA SCHENK | 1.07 | Refund |
| THERESA SCHRAMM | 20.45 | Refund |
| THERESA SMITH | 5.00 | Prize Winner |
| THERESA SPARROW | 10.70 | Refund |
| THERESA SPENCER | 45.38 | Refund |
| THERESA STIFFARM | 17.19 | Refund |
| THERESA SULLIVAN | 23.92 | Refund |
| THERESA SULLIVAN | 13.96 | Refund |
| THERESA SWINYER | 1.00 | Refund |
| THERESA TERRELL | 4.54 | Refund |
| THERESA THOUROT | 2.82 | Refund |
| THERESA TOBER | 25.73 | Refund |
| Theresa Tucker | 116.29 | Refund |
| THERESA UBIL | 3.00 | Refund |
| THERESA VANGULDER | 208.76 | Refund |
| THERESA VANOS | 8.13 | Refund |
| THERESA VARONA | 10.00 | Prize Winner |
| THERESA WALSH | 27.18 | Refund |
| THERESA WARNER | 2.44 | Refund |
| THERESA WASHINGTON | 11.33 | Refund |
| THERESA WASHINGTON | 2.50 | Refund |
| THERESA WATKINS | 1.00 | Refund |
| THERESA WEBB | 4.00 | Refund |
| THERESA WHITE | 1.92 | Refund |
| THERESA WILBUR | 15.94 | Refund |
| THERESA WILLIAMS | 5.98 | Refund |
| THERESA WOOTER | 2.00 | Refund |
| THERESA WRIGHT | 17.06 | Refund |
| THERESA Y TRANT | 2.43 | Refund |
| THERESA YATSINKO | 2.50 | Refund |
| THERESASACE CLEMMONS | 5.00 | Prize Winner |
| THERESAPOCATELL CARTER | 27.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ALBERT BROOKS | 5.00 | Prize Winner | MRS LORI ALLEN | 10.00 | Prize Winner | THERESE A ANDERSON | 23.82 | Refund |
| MR ALBERT BROWDER | 5.00 | Prize Winner | MRS LORI ALSUP | 5.47 | Refund | THERESE A RICHARDSON | 2.00 | Refund |
| MR ALBERT BROWN | 7.03 | Refund | MRS LORI ARROWOOD | 10.00 | Prize Winner | THERESE BOISSONNEAULT | 2.00 | Refund |
| MR ALBERT BROWN | 33.15 | Refund | MRS LORI AXTON | 10.77 | Refund | THERESE DEGARMO | 5.48 | Refund |
| MR ALBERT BROWN | 17.10 | Refund | MRS LORI BALTRUS | 1.00 | Refund | THERESE DOUGHERTY | 14.10 | Refund |
| MR ALBERT BRUTON | 38.21 | Refund | MRS LORI BERGSTROM | 5.00 | Refund | THERESE G ORGANIST | 21.32 | Refund |
| MR ALBERT BUMGARDNER | 2.00 | Refund | MRS LORI BISCH | 48.57 | Refund | THERESE GREGORY | 66.44 | Refund |
| MR ALBERT C BRITT | 123.67 | Refund | MRS LORI BITTNER | 30.71 | Refund | THERESE H SAID | 5.00 | Prize Winner |
| MR ALBERT C HARRISON | 4.50 | Refund | MRS LORI BLAIR | 10.00 | Prize Winner | THERESE HIGGINBOTHAM | 26.88 | Refund |
| MR ALBERT CASTRO | 45.86 | Refund | MRS LORI BLANTON | 5.00 | Prize Winner | THERESE KURSZEWSKI | 29.48 | Refund |
| MR ALBERT CATCHINGS | 5.00 | Refund | MRS LORI BOGAN | 100.00 | Prize Winner | THERESE L HEURNEUX | 48.50 | Refund |
| MR ALBERT CHAVEZ | 20.00 | Prize Winner | MRS LORI BOGAN | 5.00 | Prize Winner | THERESE M TORRES | 21.63 | Refund |
| MR ALBERT CHOWANSKY | 10.00 | Refund | MRS LORI BRICKMAN | 9.28 | Refund | THERESE MORIN | 22.85 | Refund |
| MR ALBERT CLARK | 64.75 | Refund | MRS LORI BROCKMAN | 5.00 | Refund | THERESE NOBLES | 2.01 | Refund |
| MR ALBERT CLARK | 64.12 | Refund | MRS LORI BROWN | 20.00 | Refund | THERESE OHARA | 1.78 | Refund |
| MR ALBERT CLARK | 1.00 | Refund | MRS LORI BRYANT | 3.00 | Refund | THERESE P SLYE | 10.00 | Prize Winner |
| MR ALBERT CROSBY | 10.00 | Prize Winner | MRS LORI CARAWAY | 10.00 | Refund | THERESE SCHOLES | 5.00 | Prize Winner |
| MR ALBERT DAVIS | 19.02 | Refund | MRS LORI CARDWELL | 10.00 | Refund | THERESE SEILER | 1.08 | Refund |
| MR ALBERT DAVIS | 5.00 | Prize Winner | MRS LORI CARPENTER | 9.00 | Refund | THERESE STOKES | 5.00 | Prize Winner |
| MR ALBERT DEPEW | 59.27 | Refund | MRS LORI CHAPMAN | 10.00 | Prize Winner | THERESE UEHARA | 5.00 | Prize Winner |
| MR ALBERT DEWEY | 5.00 | Prize Winner | MRS LORI CHESTNUT | 34.44 | Refund | THERESE WAHLSTER | 21.38 | Refund |
| MR ALBERT DUNN | 2.00 | Refund | MRS LORI CRATHORNE | 10.00 | Prize Winner | THERESE WATERS | 1.07 | Refund |
| MR ALBERT E RACKHAM | 2.00 | Refund | MRS LORI CROWDER | 5.00 | Refund | THERESH HARTSOE | 3.00 | Refund |
| MR ALBERT ECKERT | 14.56 | Refund | MRS LORI DANIEL | 10.00 | Refund | THERESIA A SNOWE | 11.00 | Refund |
| MR ALBERT EPPERSON | 20.00 | Refund | MRS LORI DEFOREST | 5.00 | Refund | THERESIA ARNOLD | 2.00 | Refund |
| MR ALBERT ERICKSON | 22.49 | Refund | MRS LORI DORMAN | 10.00 | Refund | THERESIA COLLURA | 49.61 | Refund |
| MR ALBERT ESTRADA | 5.00 | Prize Winner | MRS LORI DOWNING | 2.50 | Refund | THERESIA FENNEWALD | 29.79 | Refund |
| MR ALBERT EWALDT | 5.00 | Prize Winner | MRS LORI EDWARDS | 27.64 | Refund | THERESIA KINSMAN | 18.30 | Refund |
| MR ALBERT FAJARDO | 1.05 | Refund | MRS LORI ELLIS | 10.00 | Refund | THERESIA KLEMM | 2.00 | Refund |
| MR ALBERT FARR | 5.00 | Prize Winner | MRS LORI ERICKSON | 1.06 | Refund | THERESSA JOHNSON | 10.00 | Prize Winner |
| MR ALBERT FORTNER | 27.09 | Refund | MRS LORI ETHERTON | 30.00 | Prize Winner | THERMON H PLUNKETT | 14.52 | Refund |
| MR ALBERT FOSTER | 7.63 | Refund | MRS LORI FARAG | 5.00 | Prize Winner | THERON LEWIS | 15.00 | Refund |
| MR ALBERT FOSTER | 5.00 | Prize Winner | MRS LORI FIELDS | 15.00 | Refund | THERON MOSEY | 3.00 | Refund |
| MR ALBERT FRALINGER | 33.83 | Refund | MRS LORI FLOWERS | 19.91 | Refund | THERON R HANCOCK | 61.96 | Refund |
| MR ALBERT FRANKLIN | 10.00 | Refund | MRS LORI FORTNEY | 5.30 | Refund | THERON STOKES | 10.00 | Prize Winner |
| MR ALBERT FRAZIER | 5.00 | Prize Winner | MRS LORI FOSTER | 21.33 | Refund | THERON WILSON | 10.00 | Prize Winner |
| MR ALBERT FRETZ | 2.00 | Refund | MRS LORI G PELFREY | 10.00 | Prize Winner | THERSA M SAIZ | 2.00 | Refund |
| MR ALBERT GARCIA | 5.00 | Prize Winner | MRS LORI GADEKE | 5.00 | Prize Winner | THESLYN EDGAR | 21.36 | Refund |
| MR ALBERT GOODALL | 5.00 | Refund | MRS LORI GALLAGHER | 1.34 | Refund | THETIS HALE | 24.21 | Refund |
| MR ALBERT GOULET | 49.54 | Refund | MRS LORI GALLEGOS | 10.00 | Refund | THGRESA MONE | 10.00 | Prize Winner |
| MR ALBERT GOVEA | 17.14 | Refund | MRS LORI GARRISON | 10.00 | Refund | THIRLEY GRIER | 20.55 | Refund |
| MR ALBERT GRACE IV- | 5.00 | Prize Winner | MRS LORI GOEBEL | 8.67 | Refund | THLEMA I ALLEN | 56.76 | Refund |
| MR ALBERT GRACIDA | 8.40 | Refund | MRS LORI GOLDBECK | 6.59 | Refund | THLEMA KAMUCHEY | 5.00 | Prize Winner |
| MR ALBERT GRAVES | 5.00 | Refund | MRS LORI GORDON | 10.00 | Refund | THOAS A CRISAFULLI | 1.00 | Refund |
| MR ALBERT GRAYSON | 29.79 | Refund | MRS LORI HANSON | 10.00 | Refund | THOAS O MASON | 24.58 | Refund |
| MR ALBERT GREEN | 4.50 | Refund | MRS LORI HASEGAWA | 10.00 | Refund | THOAS S BILL | 5.00 | Prize Winner |
| MR ALBERT GREENE | 5.52 | Refund | MRS LORI HEDRICK | 24.88 | Refund | THOIS PALMER | 51.56 | Refund |
| MR ALBERT GRIFFO | 5.00 | Refund | MRS LORI HEILMAN | 5.00 | Prize Winner | THOM MCINTYRE | 5.00 | Refund |
| MR ALBERT GUENSCH SR | 20.72 | Refund | MRS LORI HINKLE | 5.00 | Prize Winner | THOM STINER | 5.00 | Refund |
| MR ALBERT HARRIS | 9.63 | Refund | MRS LORI HOGAN | 4.49 | Refund | THOMA ARISE | 34.53 | Refund |
| MR ALBERT HARVICK | 16.83 | Refund | MRS LORI HOLTZ | 2.50 | Refund | THOMA W HARDY | 10.00 | Prize Winner |
| MR ALBERT HAYES | 2.00 | Refund | MRS LORI HOOD | 5.00 | Refund | THOMAS A BRENNAN | 35.98 | Refund |
| MR ALBERT HAYNES | 3.14 | Refund | MRS LORI JENSEN | 15.00 | Prize Winner | THOMAS A COLANGELO | 2.99 | Refund |
| MR ALBERT HERREROS | 10.00 | Prize Winner | MRS LORI KERN | 35.41 | Refund | THOMAS A CRISAFULLI | 92.45 | Refund |
| MR ALBERT HILL | 15.00 | Prize Winner | MRS LORI KIRKPATRICK | 1.00 | Refund | THOMAS A FITCHETT JR | 56.84 | Refund |
| MR ALBERT HOLMES | 5.00 | Prize Winner | MRS LORI LARKINS | 1.48 | Refund | THOMAS A FRYMAN | 15.06 | Refund |
| MR ALBERT HOLMES | 50.00 | Prize Winner | MRS LORI LEBDA | 110.00 | Prize Winner | THOMAS A HARRIGAN | 2.00 | Refund |
| MR ALBERT HORNEY | 10.00 | Refund | MRS LORI LIPES | 5.00 | Prize Winner | THOMAS A JOHNSON III | 4.00 | Refund |
| MR ALBERT HUGHES | 4.97 | Refund | MRS LORI LITTLE | 3.18 | Refund | THOMAS A JUHAS | 11.74 | Refund |
| MR ALBERT J CAMISA | 17.00 | Refund | Mrs Lori Long | 21.54 | Refund | THOMAS A MANGANO | 10.00 | Refund |
| MR ALBERT J HESSE SR | 139.97 | Refund | MRS LORI MANLEY | 10.00 | Refund | THOMAS A MCCLARE | 1.01 | Refund |
| MR ALBERT J KUNZE | 10.00 | Refund | MRS LORI MANNING | 10.00 | Refund | THOMAS A MILLER | 19.42 | Refund |
| MR ALBERT JAMES | 11.09 | Refund | MRS LORI MARCELLIANO | 2.00 | Refund | THOMAS A REMLLONG | 5.00 | Prize Winner |
| MR ALBERT JILEK | 1.06 | Refund | MRS LORI MARRANT | 3.25 | Refund | THOMAS A STRICKLAND | 10.00 | Prize Winner |
| MR ALBERT JONES | 76.00 | Refund | MRS LORI MARTIN | 26.34 | Refund | THOMAS A WHALEN | 2.00 | Refund |
| MR ALBERT JORDAN | 5.00 | Refund | MRS LORI MATIS | 31.52 | Refund | THOMAS A WILSON | 19.99 | Refund |
| MR ALBERT KANNO | 250.00 | Prize Winner | MRS LORI MCCAULEY | 33.22 | Refund | THOMAS AL | 77.62 | Refund |
| MR ALBERT KING | 21.93 | Refund | MRS LORI MCCULLOUGH | 10.00 | Prize Winner | THOMAS ALLSPAUGH | 6.00 | Refund |
| MR ALBERT KING | 10.00 | Prize Winner | MRS LORI MCELROY | 1.07 | Refund | THOMAS AMORATIS | 25.00 | Prize Winner |
| MR ALBERT KOONTZ | 10.00 | Prize Winner | MRS LORI MILLIMAN | 32.59 | Refund | THOMAS ANDERSON | 39.89 | Refund |
| MR ALBERT KRAY | 1.00 | Refund | MRS LORI MOLINARI | 42.77 | Refund | THOMAS ANDERSON | 4.50 | Refund |
| MR ALBERT KREINER | 305.87 | Refund | MRS LORI MOLOTCH | 50.00 | Prize Winner | THOMAS ANDRE | 1.06 | Refund |
| MR ALBERT L BRINKLEY | 2.00 | Refund | MRS LORI MORRIS | 100.00 | Prize Winner | THOMAS ARDELLA | 2.00 | Refund |
| MR ALBERT L WRISLEY | 6.08 | Refund | MRS LORI MORRISON | 66.80 | Refund | THOMAS ASH | 10.00 | Prize Winner |
| MR ALBERT LANIER JR | 4.50 | Refund | MRS LORI MOURO | 10.00 | Refund | THOMAS ASHBY | 26.36 | Refund |
| MR ALBERT LATTANZIO | 30.25 | Refund | MRS LORI MYERS | 10.00 | Refund | THOMAS AYALA | 133.90 | Refund |
| MR ALBERT LAU | 2.00 | Refund | MRS LORI NADEAU | 25.91 | Refund | THOMAS B EVELYN | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALBERT LESAN | 10.00 | Prize Winner |
| MR ALBERT LEVY | 5.00 | Prize Winner |
| MR ALBERT LICHTENBERGER | 10.00 | Prize Winner |
| MR ALBERT LOVE | 2.00 | Refund |
| MR ALBERT LUSTER | 18.90 | Refund |
| MR ALBERT M IMAMURA | 33.47 | Refund |
| MR ALBERT MCDONALD | 1.24 | Refund |
| MR ALBERT MCNALLY | 10.00 | Prize Winner |
| MR ALBERT MEYER | 3.00 | Refund |
| MR ALBERT MILLER | 10.00 | Prize Winner |
| MR ALBERT MONACO | 8.71 | Refund |
| MR ALBERT MORIN | 182.10 | Refund |
| MR ALBERT MORROW | 5.00 | Prize Winner |
| MR ALBERT MURANI | 2.00 | Refund |
| MR ALBERT NELSON | 10.00 | Refund |
| MR ALBERT NORWOOD | 5.00 | Prize Winner |
| MR ALBERT NOWAKOWSKI | 69.99 | Prize Winner |
| MR ALBERT PACE | 5.00 | Prize Winner |
| MR ALBERT PARCHMENT | 46.77 | Refund |
| MR ALBERT PELLETIER | 5.00 | Prize Winner |
| MR ALBERT PEREZ | 10.00 | Prize Winner |
| MR ALBERT PERRAS | 24.59 | Refund |
| MR ALBERT PICKERING | 33.94 | Refund |
| MR ALBERT PORTER | 5.00 | Prize Winner |
| MR ALBERT PREUS | 2.00 | Refund |
| MR ALBERT PRYOR | 10.00 | Prize Winner |
| MR ALBERT PULSINELLI | 18.21 | Refund |
| MR ALBERT PUTNAM | 397.84 | Refund |
| MR ALBERT RAMIREZ | 13.99 | Refund |
| MR ALBERT RENARD | 8.00 | Refund |
| MR ALBERT RHODES | 14.18 | Refund |
| MR ALBERT RHODES | 10.00 | Prize Winner |
| MR ALBERT RODRIGUEZ | 20.00 | Refund |
| MR ALBERT ROSALES | 20.00 | Refund |
| MR ALBERT RUEDIGER | 5.00 | Prize Winner |
| MR ALBERT RUITER | 10.00 | Prize Winner |
| MR ALBERT SANDERS | 5.00 | Prize Winner |
| MR ALBERT SANTOSCOY | 10.00 | Prize Winner |
| MR ALBERT SCHMITZ | 5.00 | Prize Winner |
| MR ALBERT SCOTT | 30.39 | Refund |
| MR ALBERT SHMIDT | 21.85 | Refund |
| MR ALBERT SIMON | 39.30 | Refund |
| MR ALBERT SIMPSON | 10.00 | Prize Winner |
| MR ALBERT SIMS | 5.00 | Prize Winner |
| MR ALBERT SKINNER | 10.00 | Prize Winner |
| MR ALBERT SMITH | 10.00 | Prize Winner |
| MR ALBERT SOLOMON | 5.00 | Prize Winner |
| MR ALBERT SOUSA | 19.47 | Refund |
| MR ALBERT STEVENS | 20.00 | Refund |
| MR ALBERT STOVER | 20.00 | Refund |
| MR ALBERT TAYLOR | 10.00 | Prize Winner |
| MR ALBERT TAYLOR | 5.00 | Prize Winner |
| MR ALBERT THOMAS | 3.00 | Refund |
| MR ALBERT THOMAS | 3.00 | Refund |
| MR ALBERT THOMMES | 12.00 | Refund |
| MR ALBERT THOMPSON | 52.36 | Refund |
| MR ALBERT TOLLE | 1.07 | Refund |
| MR ALBERT TOOLE | 17.14 | Refund |
| MR ALBERT VELLUTINI | 44.82 | Refund |
| MR ALBERT VENNE | 2.00 | Refund |
| MR ALBERT VILLANUEVA | 3.78 | Refund |
| MR ALBERT W MILLS JR | 70.19 | Refund |
| MR ALBERT W STITH | 111.17 | Refund |
| MR ALBERT WALLACE | 5.00 | Prize Winner |
| MR ALBERT WENDORF | 3.18 | Refund |
| MR ALBERT WENNERS | 28.37 | Refund |
| MR ALBERT WHITE | 40.18 | Refund |
| MR ALBERT WHITE | 5.00 | Prize Winner |
| MR ALBERT WHITESIDE | 10.00 | Prize Winner |
| MR ALBERT WILLIAMS | 5.00 | Prize Winner |
| MR ALBERT WITCHER | 328.41 | Refund |
| MR ALBERT YATES | 2.00 | Refund |
| MR ALBERTH ADAMS | 3.15 | Refund |
| MR ALBERTO ACOSTA | 70.80 | Refund |
| MR ALBERTO CERDA | 85.31 | Refund |
| MR ALBERTO CERDA | 44.91 | Refund |
| MR ALBERTO DEPINA | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LORI NICHOLS | 32.44 | Refund |
| MRS LORI NORDLUM | 12.26 | Refund |
| MRS LORI NORMAN | 1.52 | Refund |
| MRS LORI OSWALT | 10.00 | Prize Winner |
| MRS LORI OWENS | 10.00 | Refund |
| MRS LORI PALMER | 2.00 | Refund |
| MRS LORI PETERS | 10.00 | Refund |
| MRS LORI POLING | 10.00 | Refund |
| MRS LORI PROVOST | 2.91 | Refund |
| MRS LORI RAINES | 5.36 | Refund |
| MRS LORI REDFORD | 5.00 | Prize Winner |
| MRS LORI RICE | 10.00 | Refund |
| MRS LORI ROCQUE | 50.00 | Prize Winner |
| MRS LORI ROOS | 10.00 | Prize Winner |
| MRS LORI RUFF | 4.45 | Refund |
| MRS LORI SANDLIN | 1.36 | Refund |
| MRS LORI SAUNDERS | 5.00 | Prize Winner |
| MRS LORI SCHIRO | 43.00 | Refund |
| MRS LORI SCHWAB | 10.00 | Prize Winner |
| MRS LORI SCOGGINS | 10.00 | Prize Winner |
| MRS LORI SCOTT | 4.91 | Refund |
| MRS LORI SHORT | 70.26 | Refund |
| MRS LORI SPARKS | 36.12 | Refund |
| MRS LORI STEVENS | 49.91 | Refund |
| MRS LORI STREETMAN | 25.53 | Refund |
| MRS LORI STRUNK | 4.50 | Refund |
| MRS LORI TAKAHASHI | 21.34 | Refund |
| MRS LORI TAKAMATSU | 3.00 | Refund |
| MRS LORI TALLEY | 4.50 | Refund |
| MRS LORI TAYLOR | 5.00 | Refund |
| MRS LORI THEIS | 23.70 | Refund |
| MRS LORI THORNBERRY | 5.00 | Refund |
| MRS LORI TOBY | 2.00 | Refund |
| MRS LORI TUCK | 5.00 | Prize Winner |
| MRS LORI UHLER | 5.00 | Refund |
| MRS LORI VANDYNE | 5.00 | Refund |
| MRS LORI WALES | 5.00 | Prize Winner |
| MRS LORI WASSON | 10.00 | Prize Winner |
| MRS LORI WEBB | 18.93 | Refund |
| MRS LORI WESTHATLEY | 4.50 | Refund |
| MRS LORI WEYER | 32.13 | Refund |
| MRS LORI WINCELOWICZ | 10.00 | Prize Winner |
| MRS LORIA COLLINS | 10.00 | Prize Winner |
| MRS LORIANN DESSERT | 14.44 | Refund |
| MRS LORIANN MCDONALD | 5.00 | Refund |
| MRS LORIANNE MORROW | 27.94 | Refund |
| MRS LORIE CAHALANE | 3.00 | Refund |
| MRS LORIE CALVERT | 10.00 | Prize Winner |
| MRS LORIE CAMPBELL | 10.00 | Refund |
| MRS LORIE HANSMEYER | 2.00 | Refund |
| MRS LORIE LEVINSON | 1.05 | Refund |
| MRS LORIE LUALLEN | 5.00 | Refund |
| MRS LORIE MCLELLAND | 10.00 | Refund |
| MRS LORIE WEAVER | 5.00 | Refund |
| MRS LORIE WOMACK | 44.42 | Refund |
| MRS LORIE WOODLEY | 23.19 | Refund |
| MRS LORIENE UPHOLD | 63.14 | Refund |
| MRS LORINDA PELPHREY | 5.00 | Refund |
| MRS LORINDA ROLLE | 10.00 | Refund |
| MRS LORINE BERRY | 2.12 | Refund |
| MRS LORINE LEWIS | 4.50 | Refund |
| MRS LORINE ROBERTS | 30.81 | Refund |
| MRS LORIS BROWN | 6.08 | Refund |
| MRS LORIS HALL | 74.07 | Refund |
| MRS LORITA BRISCO | 13.50 | Refund |
| MRS LORITA LEE | 50.61 | Refund |
| MRS LORITA PLASENCIA | 10.00 | Refund |
| MRS LORNA A EGGLESTON | 235.08 | Refund |
| MRS LORNA BOOS | 6.53 | Refund |
| MRS LORNA COX | 34.28 | Refund |
| MRS LORNA FISHER | 10.00 | Refund |
| MRS LORNA GRAGG | 5.00 | Refund |
| MRS LORNA KANTER | 5.00 | Refund |
| MRS LORNA LAVALLY | 50.00 | Prize Winner |
| MRS LORNA LEVESQUE | 10.00 | Prize Winner |
| MRS LORNA MIYAMOTO | 5.00 | Prize Winner |
| MRS LORNA NAGANO | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THOMAS B JACKSON | 11.00 | Refund |
| THOMAS B RITTER | 5.00 | Prize Winner |
| THOMAS B SILLIMAN | 95.45 | Refund |
| THOMAS B TAYLOR | 37.87 | Refund |
| THOMAS B VAUGHN | 23.94 | Refund |
| THOMAS B WEYRAUCH | 10.00 | Prize Winner |
| THOMAS B YANCEY | 390.42 | Refund |
| THOMAS BANKS | 24.36 | Refund |
| THOMAS BARTON | 2.00 | Refund |
| THOMAS BARZYCKI | 9.38 | Refund |
| THOMAS BELL | 59.80 | Refund |
| THOMAS BENNETTS | 12.44 | Refund |
| THOMAS BENTON | 20.94 | Refund |
| THOMAS BERG | 3.00 | Refund |
| THOMAS BESSONETTE | 5.00 | Prize Winner |
| THOMAS BLACK | 10.00 | Prize Winner |
| THOMAS BLACK | 25.00 | Prize Winner |
| THOMAS BLACKWELL | 29.25 | Refund |
| THOMAS BLAKE | 2.00 | Refund |
| THOMAS BOUDREAUX | 10.00 | Prize Winner |
| THOMAS BOYD | 57.25 | Refund |
| THOMAS BOYD | 7.49 | Refund |
| THOMAS BOYD JR | 10.00 | Prize Winner |
| THOMAS BRADY | 100.12 | Refund |
| THOMAS BRANDLIS | 29.83 | Refund |
| THOMAS BRELAND | 17.06 | Refund |
| THOMAS BRENNAN | 56.99 | Refund |
| THOMAS BROWN | 20.00 | Refund |
| THOMAS BROWN | 11.75 | Refund |
| THOMAS BROWN | 4.09 | Refund |
| THOMAS BROWN | 69.09 | Refund |
| THOMAS BROWN | 10.00 | Prize Winner |
| THOMAS BROWN | 10.00 | Prize Winner |
| THOMAS BRUDNICKI | 5.00 | Prize Winner |
| THOMAS BRUNS | 10.00 | Prize Winner |
| THOMAS BUCKNER | 23.52 | Refund |
| THOMAS BUCKWELL | 1.03 | Refund |
| THOMAS BUNCH | 102.78 | Refund |
| THOMAS BURRELL | 3.24 | Refund |
| THOMAS BURSON | 34.37 | Refund |
| THOMAS BURTON | 9.50 | Refund |
| THOMAS BUTLER | 7.58 | Refund |
| THOMAS BUTZER | 42.81 | Refund |
| THOMAS C HOYT | 47.13 | Refund |
| THOMAS C JOHNSON | 178.40 | Refund |
| THOMAS C KEAGLE | 14.95 | Refund |
| THOMAS C LOCKE | 10.00 | Prize Winner |
| THOMAS C MELTON | 80.00 | Refund |
| THOMAS C MORRIS | 17.13 | Refund |
| THOMAS C MYERS | 1.00 | Refund |
| THOMAS C PERKINS | 569.37 | Refund |
| THOMAS C SCHWENDEMANN | 10.00 | Prize Winner |
| THOMAS C ZOGGAS JR | 18.59 | Refund |
| THOMAS CABRERA | 1.04 | Refund |
| THOMAS CAMPBELL | 95.56 | Refund |
| THOMAS CANNING | 29.60 | Refund |
| THOMAS CANNON | 3.00 | Refund |
| THOMAS CAPE | 92.84 | Refund |
| THOMAS CAPEHART | 10.00 | Prize Winner |
| THOMAS CARR | 2.00 | Refund |
| THOMAS CARVER | 2.00 | Refund |
| THOMAS CATHERINE | 101.11 | Refund |
| THOMAS CAWLEY | 10.00 | Refund |
| THOMAS CESAR | 30.01 | Refund |
| THOMAS CHANDLER | 12.12 | Refund |
| THOMAS CHEATER | 19.95 | Refund |
| THOMAS CHENNAULT | 38.26 | Refund |
| THOMAS CHRISTY | 30.08 | Refund |
| THOMAS CLARK | 1.00 | Refund |
| THOMAS CLARK | 5.60 | Refund |
| THOMAS CLAYSON | 119.94 | Refund |
| THOMAS CLEVELAND JR | 114.14 | Refund |
| THOMAS CLINTON | 2.00 | Refund |
| THOMAS COATES | 7.62 | Refund |
| THOMAS CONDRY | 46.41 | Refund |
| THOMAS CONNER | 2.00 | Refund |
| THOMAS CONNOLLY | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALBERTO FETTA | 5.00 | Prize Winner |
| MR ALBERTO FONTANES | 5.00 | Prize Winner |
| MR ALBERTO GONZALEZ | 23.31 | Refund |
| MR ALBERTO GRAND | 10.00 | Prize Winner |
| MR ALBERTO HERNANDEZ | 5.00 | Refund |
| MR ALBERTO HUBBARD | 28.98 | Refund |
| MR ALBERTO MADRID | 21.98 | Refund |
| MR ALBERTO MONTEAGUDO | 10.00 | Prize Winner |
| MR ALBERTO NARVAEZ | 28.27 | Refund |
| MR ALBERTO ORTEGA | 5.00 | Prize Winner |
| MR ALBERTO RIOS | 5.00 | Refund |
| MR ALBERTO SEQUEIROS | 10.00 | Prize Winner |
| MR ALBERTO TORRES | 15.00 | Refund |
| MR ALBERTO VALENZUELA | 20.00 | Prize Winner |
| MR ALBINO MORENO | 5.00 | Prize Winner |
| MR ALCANO FRANCIS | 40.81 | Refund |
| MR ALCEE BARROIS | 10.00 | Refund |
| MR ALCEY HAIRSTON | 5.00 | Prize Winner |
| MR ALCIDES SOTO JR | 1.00 | Refund |
| MR ALDATEN BUSH | 11.46 | Refund |
| MR ALDEN BASSETT | 155.00 | Prize Winner |
| MR ALDEN MILAR | 15.00 | Prize Winner |
| MR ALDEN SPANIER | 5.00 | Prize Winner |
| MR ALDO ACOSTA | 32.88 | Refund |
| MR ALDO ALVAREZ | 10.00 | Prize Winner |
| MR ALDO MARCHI | 37.53 | Refund |
| MR ALDO PICCIAU | 5.00 | Prize Winner |
| MR ALDO SCHENDER | 3.00 | Refund |
| MR ALDOE JAMES | 57.96 | Refund |
| MR ALDONIA WAYE | 4.69 | Refund |
| MR ALDRIN CASTRO | 5.00 | Prize Winner |
| MR ALE MENDER | 3.00 | Refund |
| MR ALEC JUTRAS | 1.00 | Refund |
| MR ALEC WADE | 5.00 | Prize Winner |
| MR ALEJANDRO CORONADO | 5.00 | Prize Winner |
| MR ALEJANDRO CORONADO | 10.00 | Prize Winner |
| MR ALEJANDRO DAGNINO | 5.00 | Prize Winner |
| MR ALEJANDRO FLORES | 22.71 | Refund |
| MR ALEJANDRO GONZALEZ | 10.00 | Refund |
| MR ALEJANDRO GONZALEZ | 5.00 | Prize Winner |
| MR ALEJANDRO NAREZ | 1.00 | Refund |
| MR ALEJANDRO PADILLA | 2.00 | Refund |
| MR ALEJANDRO QUINTANA | 10.00 | Refund |
| MR ALEJANDRO RESENDIZ | 10.00 | Refund |
| MR ALEJANDRO RIVERA | 5.00 | Prize Winner |
| MR ALEJANDRO RUIZ | 5.00 | Refund |
| MR ALEJO CASTRO | 10.00 | Prize Winner |
| MR ALEJO HERRERA | 5.00 | Refund |
| MR ALEJO SANJUAN | 5.00 | Prize Winner |
| MR ALEKSEI AVDONIN | 5.00 | Prize Winner |
| MR ALEMAYEHU KELECHA | 10.00 | Prize Winner |
| MR ALEN E REED | 11.40 | Refund |
| MR ALEN SCHMAUTZ | 6.85 | Refund |
| MR ALEN STEINER | 1.66 | Refund |
| MR ALEX A HYMAN | 5.00 | Prize Winner |
| MR ALEX ABREU | 10.00 | Refund |
| MR ALEX ALFARO | 6.53 | Refund |
| MR ALEX ATKINSON | 110.00 | Prize Winner |
| MR ALEX BARNES | 16.95 | Refund |
| MR ALEX BENALLY SR | 42.48 | Refund |
| MR ALEX BESS | 24.59 | Refund |
| MR ALEX BRINGINGGOOD | 10.00 | Prize Winner |
| MR ALEX BROWN | 4.50 | Refund |
| MR ALEX BURTON | 1.52 | Refund |
| MR ALEX CAIN | 5.00 | Prize Winner |
| MR ALEX CAUSEY | 5.00 | Prize Winner |
| MR ALEX CERVANTES | 32.56 | Refund |
| MR ALEX CHAN | 25.00 | Prize Winner |
| MR ALEX COJOCAR | 2.00 | Refund |
| MR ALEX CONLEY | 5.99 | Refund |
| MR ALEX COPPLER | 5.00 | Prize Winner |
| MR ALEX DACUYCUY | 10.00 | Prize Winner |
| MR ALEX DAVIDSON | 1.00 | Refund |
| MR ALEX DOBRINSKY | 5.00 | Refund |
| MR ALEX ERDO | 27.61 | Refund |
| MR ALEX ESPINOZA | 105.00 | Prize Winner |
| MR ALEX FEDORA | 5.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LORNA PEREZ | 7.93 | Refund |
| MRS LORNA REDDING | 5.00 | Prize Winner |
| MRS LORNA SINAWAN | 15.00 | Refund |
| MRS LORNA STERN | 37.58 | Refund |
| MRS LORNA TILLER | 2.00 | Refund |
| MRS LORNA TREVOR | 263.17 | Refund |
| MRS LORNA WILSHIRE | 160.00 | Prize Winner |
| MRS LORNA WILSON | 5.00 | Prize Winner |
| MRS LORRAINE AGGE | 6.80 | Refund |
| MRS LORRAINE ALBERGO | 5.00 | Prize Winner |
| MRS LORRAINE ANDERSON | 32.95 | Refund |
| MRS LORRAINE BAKKE | 25.09 | Refund |
| MRS LORRAINE BARBOUR | 5.00 | Prize Winner |
| MRS LORRAINE BECKER | 1.00 | Refund |
| MRS LORRAINE BORDERS | 28.12 | Refund |
| MRS LORRAINE BOZARTH | 2.00 | Refund |
| MRS LORRAINE BROOKS | 3.00 | Refund |
| MRS LORRAINE BROWN | 9.95 | Refund |
| MRS LORRAINE CALDERON | 2.00 | Refund |
| MRS LORRAINE CARMONA | 5.56 | Refund |
| MRS LORRAINE COLLINS | 56.32 | Refund |
| MRS LORRAINE COOLEY | 5.00 | Prize Winner |
| MRS LORRAINE DANEHY | 37.46 | Refund |
| MRS LORRAINE DARCY | 1.07 | Refund |
| MRS LORRAINE DAY | 100.00 | Prize Winner |
| MRS LORRAINE DECOSTA | 2.88 | Refund |
| MRS LORRAINE DEHARO | 8.12 | Refund |
| MRS LORRAINE DULLEA | 35.97 | Refund |
| MRS LORRAINE EDRICH | 2.00 | Refund |
| MRS LORRAINE ELLIOTT | 5.00 | Prize Winner |
| MRS LORRAINE FARAR | 27.96 | Refund |
| MRS LORRAINE FLEMING | 19.30 | Refund |
| MRS LORRAINE FONTAINE | 1.00 | Refund |
| MRS LORRAINE GALES | 5.00 | Prize Winner |
| MRS LORRAINE GERMANY | 5.00 | Prize Winner |
| MRS LORRAINE GILLGAN | 2.84 | Refund |
| MRS LORRAINE GREENWOOD | 10.00 | Prize Winner |
| MRS LORRAINE GREGORY | 5.00 | Prize Winner |
| MRS LORRAINE HADUCK | 3.00 | Refund |
| MRS LORRAINE HALES | 2.00 | Refund |
| MRS LORRAINE HANWELL | 10.00 | Prize Winner |
| MRS LORRAINE HARDY | 1.07 | Refund |
| MRS LORRAINE J CASEY | 14.48 | Refund |
| MRS LORRAINE JACKSON | 5.00 | Prize Winner |
| MRS LORRAINE JESTER | 332.15 | Refund |
| MRS LORRAINE JOHNSON | 20.34 | Refund |
| MRS LORRAINE JONES | 10.00 | Prize Winner |
| MRS LORRAINE KINSHAW | 4.00 | Refund |
| MRS LORRAINE LEFEBVRE | 3.11 | Refund |
| MRS LORRAINE LIMA | 50.00 | Prize Winner |
| MRS LORRAINE M ANGUM | 1.82 | Refund |
| MRS LORRAINE M WELCH | 1.07 | Refund |
| MRS LORRAINE MARES | 3.00 | Refund |
| MRS LORRAINE MINTER | 1.54 | Refund |
| MRS LORRAINE MUSIAL | 5.00 | Prize Winner |
| MRS LORRAINE NICHOLS | 1.21 | Refund |
| MRS LORRAINE OLIVER | 2.50 | Refund |
| MRS LORRAINE OSBORNE | 5.00 | Prize Winner |
| MRS LORRAINE P NADEAU | 76.46 | Refund |
| MRS LORRAINE PALAZZI | 26.04 | Refund |
| MRS LORRAINE PRUITT | 20.00 | Prize Winner |
| MRS LORRAINE REAL | 2.65 | Refund |
| MRS LORRAINE RICHARDS | 1.07 | Refund |
| MRS LORRAINE RICHARDS | 3.16 | Refund |
| MRS LORRAINE ROACH | 34.41 | Refund |
| MRS LORRAINE ROHLOFF | 2.00 | Refund |
| MRS LORRAINE RYALS | 10.00 | Prize Winner |
| MRS LORRAINE S ELLIS | 4.60 | Refund |
| MRS LORRAINE SANDERS | 23.52 | Refund |
| MRS LORRAINE SANDLIN | 10.00 | Prize Winner |
| MRS LORRAINE SCHAUB | 13.03 | Refund |
| MRS LORRAINE SELL | 38.91 | Refund |
| MRS LORRAINE SHEAN | 1.42 | Refund |
| MRS LORRAINE SILAS | 61.77 | Refund |
| MRS LORRAINE SMITH | 35.85 | Refund |
| MRS LORRAINE STJUSTE | 5.00 | Prize Winner |
| MRS LORRAINE STUNKEL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THOMAS COOPER | 3.29 | Refund |
| THOMAS COOPER | 17.98 | Refund |
| THOMAS COOPER | 1.09 | Refund |
| THOMAS CORLISS | 1.00 | Refund |
| THOMAS CORNISH | 9.51 | Refund |
| THOMAS CORTESE | 32.65 | Refund |
| THOMAS COSCARELLI | 20.00 | Prize Winner |
| THOMAS COULOMBE | 23.60 | Refund |
| THOMAS COX | 5.00 | Prize Winner |
| THOMAS COX | 20.00 | Prize Winner |
| THOMAS COYNE | 3.00 | Refund |
| THOMAS CRANDALL | 45.55 | Refund |
| THOMAS CRAWFORD | 33.42 | Refund |
| THOMAS CRISP | 4.50 | Refund |
| THOMAS CROW | 1.00 | Refund |
| THOMAS CRUTHERS | 2.00 | Refund |
| THOMAS CUMMINGS | 115.95 | Refund |
| THOMAS D BAKER | 30.18 | Refund |
| THOMAS D BERNINGER | 35.62 | Refund |
| THOMAS D BRESLIN | 2.00 | Refund |
| THOMAS D DONNELLY | 24.20 | Refund |
| THOMAS D DONNELLY | 5.49 | Refund |
| THOMAS D EMARY | 25.00 | Prize Winner |
| THOMAS D LARSEN | 53.40 | Refund |
| THOMAS D PHELAN | 1.00 | Refund |
| THOMAS D ZARLETTI | 10.00 | Prize Winner |
| THOMAS DANIEL | 5.00 | Prize Winner |
| THOMAS DANIELS | 67.12 | Refund |
| THOMAS DANIELS | 2.02 | Refund |
| THOMAS DARSWELL | 41.57 | Refund |
| THOMAS DAVIS | 1.07 | Refund |
| THOMAS DAY | 3.00 | Refund |
| THOMAS DEAN | 27.82 | Refund |
| THOMAS DELONG | 1.00 | Refund |
| THOMAS DELP | 331.43 | Refund |
| THOMAS DEMPSEY | 3.00 | Refund |
| THOMAS DEMPSEY JR | 7.91 | Refund |
| THOMAS DEUSER | 52.07 | Refund |
| THOMAS DIANNE | 35.79 | Refund |
| THOMAS DIDLO | 17.33 | Refund |
| THOMAS DIEHL | 2.00 | Refund |
| THOMAS DILLOW JR | 4.08 | Refund |
| THOMAS DONALDSON | 1.30 | Refund |
| THOMAS DONNELLY | 6.11 | Refund |
| THOMAS DONOHUE | 65.13 | Refund |
| THOMAS DORO | 1.04 | Refund |
| THOMAS DOZIER | 10.00 | Prize Winner |
| THOMAS DRAKE | 9.02 | Refund |
| THOMAS DUNCAN | 54.60 | Refund |
| THOMAS DURAN | 10.00 | Prize Winner |
| THOMAS DUVIGNEAUU | 3.92 | Refund |
| THOMAS DYAL | 6.48 | Refund |
| THOMAS E ALLEN | 2.00 | Refund |
| THOMAS E BONOM | 5.00 | Prize Winner |
| THOMAS E BROADUS | 2.00 | Refund |
| THOMAS E BURCHFIELD | 10.00 | Prize Winner |
| THOMAS E DENNISON | 6.00 | Refund |
| THOMAS E DEVERS JR | 23.00 | Refund |
| THOMAS E DIRKES | 3.00 | Refund |
| THOMAS E ERHARD | 4.71 | Refund |
| THOMAS E FEELEY | 10.00 | Prize Winner |
| THOMAS E GREEN | 42.87 | Refund |
| THOMAS E HILE SR | 1.64 | Refund |
| THOMAS E HONEY | 1.07 | Refund |
| THOMAS E JACKSON | 71.92 | Refund |
| THOMAS E KING | 67.90 | Refund |
| THOMAS E KINKADE | 13.76 | Refund |
| THOMAS E KUCZKOWSKI | 135.75 | Refund |
| THOMAS E LANEE | 10.00 | Prize Winner |
| THOMAS E LEWIS | 38.57 | Refund |
| THOMAS E MILLER | 30.04 | Refund |
| THOMAS E PAINTER | 10.00 | Prize Winner |
| THOMAS E R | 3.00 | Refund |
| THOMAS E REYNOLDS | 10.00 | Prize Winner |
| THOMAS E ROPER JR | 99.28 | Refund |
| THOMAS E SZYDEL | 4.00 | Refund |
| THOMAS E WARENAS | 26.75 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALEX GELLER | 5.00 | Refund |
| MR ALEX GELNAK | 28.64 | Refund |
| MR ALEX GOMEZ | 30.30 | Refund |
| MR ALEX GOOSEFF | 82.20 | Refund |
| MR ALEX GREGORY | 5.00 | Prize Winner |
| MR ALEX GRIEGO | 2.00 | Refund |
| MR ALEX GUERRA | 10.00 | Prize Winner |
| MR ALEX HANSON | 5.00 | Prize Winner |
| MR ALEX HARVEY | 1.00 | Refund |
| MR ALEX IGBINOBA | 46.14 | Refund |
| MR ALEX J LEAL | 5.00 | Refund |
| MR ALEX JOHNSON | 25.80 | Refund |
| MR ALEX JONES | 5.00 | Prize Winner |
| MR ALEX L. BAILEY | 5.00 | Prize Winner |
| MR ALEX LI | 5.00 | Prize Winner |
| MR ALEX LIEBERSTEIN | 31.48 | Refund |
| MR ALEX LLOYD | 20.00 | Refund |
| MR ALEX MARION | 4.50 | Refund |
| MR ALEX MCDOWELL | 5.00 | Prize Winner |
| MR ALEX MELCHIONNE | 2.00 | Refund |
| MR ALEX MILLER | 5.00 | Refund |
| MR ALEX NYARKO | 10.00 | Prize Winner |
| MR ALEX PELLE | 10.00 | Prize Winner |
| MR ALEX PERA | 35.60 | Refund |
| MR ALEX POCIUS | 25.00 | Prize Winner |
| MR ALEX POLLACK | 12.84 | Refund |
| MR ALEX PRINCE | 1.02 | Refund |
| MR ALEX RAIFORD | 10.00 | Prize Winner |
| MR ALEX REICHERT | 10.00 | Prize Winner |
| MR ALEX SILVA | 2.03 | Refund |
| MR ALEX STEWART | 5.00 | Prize Winner |
| MR ALEX SWINGLE | 5.00 | Prize Winner |
| MR ALEX TENNER | 10.00 | Prize Winner |
| MR ALEX V MORALES | 30.32 | Refund |
| MR ALEX VALDERRAMA | 5.00 | Prize Winner |
| MR ALEX VICK | 5.00 | Refund |
| MR ALEX WHEELER | 10.00 | Prize Winner |
| MR ALEX WRIGHT | 10.00 | Prize Winner |
| MR ALEX WRIGHT | 5.00 | Prize Winner |
| MR ALEX YOUNG | 2.00 | Refund |
| MR ALEX YU | 50.00 | Prize Winner |
| MR ALEXANDER BARNETT | 10.00 | Prize Winner |
| MR ALEXANDER BOURYI | 2.50 | Refund |
| MR ALEXANDER BROWN | 72.70 | Refund |
| MR ALEXANDER BROWN | 339.09 | Refund |
| MR ALEXANDER BRYCE | 5.00 | Refund |
| MR ALEXANDER CANON | 5.00 | Refund |
| MR ALEXANDER CATHRO | 463.98 | Refund |
| MR ALEXANDER CORONA | 15.00 | Prize Winner |
| MR ALEXANDER FORBES | 5.00 | Prize Winner |
| MR ALEXANDER FUJII | 1.00 | Refund |
| MR ALEXANDER GANDZJUK | 30.57 | Refund |
| MR ALEXANDER GASSEL | 37.33 | Refund |
| Mr Alexander Gonzalez | 15.94 | Refund |
| MR ALEXANDER GONZALEZ | 3.24 | Refund |
| MR ALEXANDER GOURLEY | 2.00 | Refund |
| MR ALEXANDER HALL | 10.00 | Prize Winner |
| MR ALEXANDER HAWKINS | 10.41 | Refund |
| MR ALEXANDER HOST | 10.00 | Prize Winner |
| MR ALEXANDER IBE | 155.00 | Prize Winner |
| MR ALEXANDER IVANOV | 5.00 | Prize Winner |
| MR ALEXANDER J COLE | 5.13 | Refund |
| MR ALEXANDER JACKSON | 20.00 | Prize Winner |
| MR ALEXANDER KRAPF | 2.78 | Refund |
| MR ALEXANDER MARTINEZ | 5.00 | Prize Winner |
| MR ALEXANDER MEJIA | 5.00 | Refund |
| MR ALEXANDER OCHOA | 1.07 | Refund |
| MR ALEXANDER OLIVI | 10.00 | Prize Winner |
| MR ALEXANDER PADURA | 10.00 | Prize Winner |
| MR ALEXANDER PELIPAS | 10.00 | Prize Winner |
| MR ALEXANDER REID | 1.07 | Refund |
| MR ALEXANDER ROGERS | 5.00 | Prize Winner |
| MR ALEXANDER SANDERS | 10.00 | Prize Winner |
| MR ALEXANDER SEGO | 5.00 | Prize Winner |
| MR ALEXANDER SHEKTMAN | 22.17 | Refund |
| MR ALEXANDER SMITH | 19.01 | Refund |
| MR ALEXANDER SOBIESKI | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LORRAINE TORIELLO | 4.37 | Refund |
| MRS LORRAINE TSCHUDY | 29.39 | Refund |
| MRS LORRAINE TUCKER | 5.00 | Refund |
| MRS LORRAINE WATSON | 7.25 | Refund |
| MRS LORRAINE WATT | 10.00 | Prize Winner |
| MRS LORRAINE WERNER | 9.95 | Refund |
| MRS LORRAINE WHITE | 10.00 | Prize Winner |
| MRS LORRANE EMMANUEL | 12.95 | Refund |
| MRS LORRE SOMMERS | 5.00 | Prize Winner |
| MRS LORRENDA FRITZ | 10.00 | Prize Winner |
| MRS LORRENDA FRITZ | 5.00 | Prize Winner |
| MRS LORRETTA PHILLIPS | 5.00 | Prize Winner |
| MRS LORRI BESECKER | 84.03 | Refund |
| MRS LORRI MILES | 59.38 | Refund |
| MRS LORRI REDMON | 5.00 | Prize Winner |
| MRS LORRI STEMBRIDGE | 10.00 | Prize Winner |
| MRS LORRIE BARKER | 23.49 | Refund |
| MRS LORRIE BITTER | 48.48 | Refund |
| MRS LORRIE KABANA | 2.26 | Refund |
| MRS LORRIE KAUFMAN | 9.88 | Refund |
| MRS LORRIE NEWMAN | 5.00 | Prize Winner |
| MRS LORRIE OISHI | 5.00 | Prize Winner |
| MRS LORRIE RABY | 5.00 | Prize Winner |
| MRS LORRIE RAMIREZ | 5.00 | Prize Winner |
| MRS LORRIE SERVATI | 10.00 | Prize Winner |
| MRS LORRIE WOOLWINE | 2.00 | Refund |
| MRS LORRIEL BLAISE | 31.78 | Refund |
| MRS LORY CRISTOFORO | 10.00 | Prize Winner |
| MRS LORY DEL VALLE | 10.00 | Prize Winner |
| MRS LORY HAEVERS | 6.75 | Refund |
| MRS LORY SECORD | 5.00 | Prize Winner |
| MRS LOTTA ODENBAUGH | 19.31 | Refund |
| MRS LOTTIE ALLEN | 33.17 | Refund |
| MRS LOTTIE CURTIS | 4.10 | Refund |
| MRS LOTTIE E MCLEMORE | 1.09 | Refund |
| MRS LOTTIE HILL | 1.08 | Refund |
| MRS LOTTIE KEARSE | 15.94 | Refund |
| MRS LOTTIE LEVY | 1.10 | Refund |
| MRS LOTTIE MCCLAM | 26.26 | Refund |
| MRS LOTTIE REFICE | 2.50 | Refund |
| MRS LOTTIE STEELE | 115.99 | Refund |
| MRS LOTTIE STEVENS | 3.04 | Refund |
| MRS LOTTIE TURNER | 2.00 | Refund |
| MRS LOU A AVERY | 23.48 | Refund |
| MRS LOU A GEARHART | 10.00 | Prize Winner |
| MRS LOU A GILBERTS | 4.00 | Refund |
| MRS LOU A KLUENDERE | 15.00 | Refund |
| MRS LOU A PELLETIER | 2.00 | Refund |
| MRS LOU BRANCH | 1.57 | Refund |
| MRS LOU EMERY | 13.06 | Refund |
| MRS LOU GALVAN | 2.00 | Refund |
| MRS LOU HARDIN | 3.00 | Refund |
| MRS LOU KENNEMER | 2.50 | Refund |
| MRS LOU KLEIN | 3.24 | Refund |
| MRS LOU KUHLMAN | 29.66 | Refund |
| MRS LOU LISTBERGER | 5.00 | Prize Winner |
| MRS LOU MARRS | 5.00 | Prize Winner |
| MRS LOU ROLOFF | 20.90 | Refund |
| MRS LOU SNOOK | 15.00 | Prize Winner |
| MRS LOU SOWERS | 2.00 | Refund |
| MRS LOU WADE | 27.48 | Refund |
| MRS LOUANN DERRYBERRY | 5.00 | Prize Winner |
| MRS LOUANN FLORES | 10.00 | Prize Winner |
| MRS LOUANN PERLSTEIN | 7.71 | Refund |
| MRS LOUANNE BEED | 2.00 | Refund |
| MRS LOUANNE LOGAN | 13.07 | Refund |
| MRS LOUANNE PRESTON | 10.42 | Refund |
| MRS LOUELLA CANEZ | 5.00 | Prize Winner |
| MRS LOUELLA COTTON | 4.36 | Refund |
| MRS LOUELLA GRAMBERG | 11.97 | Refund |
| MRS LOUELLA KISSINGER | 4.00 | Refund |
| MRS LOUELLA MILLER | 2.00 | Refund |
| MRS LOUELLEN ADDERLEY | 10.00 | Prize Winner |
| MRS LOUETTA BONDS | 405.01 | Refund |
| MRS LOUETTE BURKES | 47.18 | Refund |
| MRS LOUGENIA CROSS | 10.00 | Prize Winner |
| MRS LOUIESE SMAUL | 22.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THOMAS E WILLIAMS | 28.65 | Refund |
| THOMAS E YEAGER JR | 3.72 | Refund |
| THOMAS EATON | 2.00 | Refund |
| THOMAS ECK | 2.00 | Refund |
| THOMAS EDDINGFIELD | 2.00 | Refund |
| THOMAS EDEN | 8.21 | Refund |
| THOMAS ELDREDGE | 3.00 | Refund |
| THOMAS ELEANOR | 2.00 | Refund |
| THOMAS ELKING | 4.00 | Refund |
| THOMAS ELMENDORF | 5.00 | Prize Winner |
| THOMAS EMERY | 643.24 | Refund |
| THOMAS ENDERLE | 4.50 | Refund |
| THOMAS EVANS | 10.00 | Prize Winner |
| THOMAS EVELEANA | 56.59 | Refund |
| THOMAS F ALLARD | 2.50 | Refund |
| THOMAS F BUCKMAN | 18.83 | Refund |
| THOMAS F BURNS | 4.74 | Refund |
| THOMAS F CASTEEL | 1.00 | Refund |
| THOMAS F DEVLIN | 23.79 | Refund |
| THOMAS F HEIMBUCH JR | 83.37 | Refund |
| THOMAS F LEWIS | 5.00 | Prize Winner |
| THOMAS F ROCHE | 4.50 | Refund |
| THOMAS F SCHUBERT | 1.08 | Refund |
| THOMAS F SEAMAN | 31.45 | Refund |
| THOMAS F SMITH | 1.24 | Refund |
| THOMAS FAGAN | 49.28 | Refund |
| THOMAS FALCONER | 75.40 | Refund |
| THOMAS FARRIS | 4.25 | Refund |
| THOMAS FEHER | 10.00 | Prize Winner |
| THOMAS FEIDT | 1.55 | Refund |
| THOMAS FERRELL | 8.80 | Refund |
| THOMAS FILIP | 213.75 | Refund |
| THOMAS FINK | 35.44 | Refund |
| THOMAS FISHER | 64.61 | Refund |
| THOMAS FITZGERALD | 2.50 | Refund |
| THOMAS FITZPATRICK | 64.67 | Refund |
| THOMAS FLANAGAN JR | 2.00 | Refund |
| THOMAS FOPRESTER | 1.06 | Refund |
| THOMAS FORELAND | 10.00 | Prize Winner |
| THOMAS FORSYTHE | 14.95 | Refund |
| THOMAS FOSTER | 52.42 | Refund |
| THOMAS FOSTER | 26.68 | Refund |
| THOMAS FOY | 5.00 | Prize Winner |
| THOMAS FRANCES | 1.00 | Refund |
| THOMAS FRAZIER | 2.50 | Refund |
| THOMAS FREAS | 18.18 | Refund |
| THOMAS FULLER | 2.50 | Refund |
| THOMAS G HART JR | 23.48 | Refund |
| THOMAS G JEFFERSON | 1.07 | Refund |
| THOMAS G KUGLER | 20.72 | Refund |
| THOMAS G LOHKAMP | 47.27 | Refund |
| THOMAS G MACARRO | 16.24 | Refund |
| THOMAS G PATTERSON | 3.00 | Refund |
| THOMAS G RODRIGUEZ | 23.55 | Refund |
| THOMAS GAINES | 3.00 | Refund |
| THOMAS GALCATCHER | 37.62 | Refund |
| THOMAS GAMBLE | 5.00 | Prize Winner |
| THOMAS GANNON | 55.69 | Refund |
| THOMAS GAUDET | 5.07 | Refund |
| THOMAS GEAGAN | 34.37 | Refund |
| THOMAS GIBSON | 4.72 | Refund |
| THOMAS GILES | 20.00 | Prize Winner |
| THOMAS GILL | 15.49 | Refund |
| THOMAS GLAZA | 16.24 | Refund |
| THOMAS GODDARD | 50.96 | Refund |
| THOMAS GOURLEY | 1.00 | Refund |
| Thomas Gowens Jr | 1.00 | Refund |
| THOMAS GRAHAM | 33.79 | Refund |
| THOMAS GRAHAM | 20.00 | Refund |
| THOMAS GRANGE | 9.98 | Refund |
| THOMAS GRECI | 425.05 | Refund |
| THOMAS GRECO | 30.00 | Refund |
| THOMAS GREEN | 61.10 | Refund |
| THOMAS GREEN | 202.87 | Refund |
| THOMAS GREGORY | 1.76 | Refund |
| THOMAS GRUH | 19.41 | Refund |
| THOMAS GUDDEN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALEXANDER SOLER | 5.00 | Prize Winner |
| MR ALEXANDER SOSA | 38.15 | Refund |
| MR ALEXANDER STEELE | 10.00 | Refund |
| MR ALEXANDER STEPHENS | 15.00 | Prize Winner |
| MR ALEXANDER STINCER | 21.58 | Refund |
| MR ALEXANDER TERRY | 10.00 | Prize Winner |
| MR ALEXANDER THOMAS | 5.00 | Prize Winner |
| MR ALEXANDER WALLACE | 5.00 | Prize Winner |
| MR ALEXANDER WOOD | 5.00 | Prize Winner |
| MR ALEXANDER YEARLEY | 10.00 | Refund |
| MR ALEXANDRE SOURAEV | 10.00 | Refund |
| MR ALEXANDROS TSELEPIDAK | 5.00 | Prize Winner |
| MR ALEXI TARYN | 10.00 | Prize Winner |
| MR ALEXIS CHAMORRO | 10.00 | Prize Winner |
| MR ALEXIS COLON | 10.00 | Refund |
| MR ALEXIS FLORES | 5.00 | Prize Winner |
| MR ALEXIS SMITH | 5.00 | Prize Winner |
| MR ALFANSO WILLIS | 100.54 | Refund |
| MR ALFIE GRADY | 10.00 | Refund |
| MR ALFONSO ABELLERA | 11.05 | Refund |
| MR ALFONSO ALOB | 36.10 | Refund |
| MR ALFONSO GARCIA | 10.00 | Prize Winner |
| MR ALFONSO HERNANDEZ | 10.00 | Prize Winner |
| MR ALFONSO MAESTAS | 26.44 | Refund |
| MR ALFONSO MONDRAGON | 10.00 | Prize Winner |
| MR ALFONSO PEREZ | 25.00 | Prize Winner |
| MR ALFONSO PONCE | 5.86 | Refund |
| MR ALFONSO POWERS | 2.00 | Refund |
| MR ALFONSO PULIDO | 18.82 | Refund |
| MR ALFONSO ROMERO | 10.00 | Refund |
| MR ALFONSO SANTIAGO | 10.00 | Refund |
| MR ALFONSO SCOVIL | 10.00 | Refund |
| MR ALFONSO VARLARO | 24.88 | Refund |
| MR ALFONSO WOODS | 10.00 | Refund |
| MR ALFONZO KING | 5.00 | Refund |
| MR ALFORD VEAL | 5.00 | Refund |
| MR ALFRED A LYKKEBERG | 2.57 | Refund |
| MR ALFRED ARCHER | 5.00 | Refund |
| MR ALFRED AREZZO | 5.00 | Refund |
| MR ALFRED BARTLETT | 5.00 | Refund |
| MR ALFRED BOWEN | 165.66 | Refund |
| MR ALFRED BRISCO | 88.70 | Refund |
| MR ALFRED BROWN | 5.00 | Prize Winner |
| MR ALFRED BUCKLEY | 5.00 | Prize Winner |
| MR ALFRED BUTLER | 3.40 | Refund |
| MR ALFRED C J | 2.00 | Refund |
| MR ALFRED CARSON | 19.60 | Refund |
| MR ALFRED CUTNO | 2.00 | Refund |
| MR ALFRED DAVIS | 107.48 | Refund |
| MR ALFRED DAWSON JR | 5.00 | Prize Winner |
| MR ALFRED DECARLI | 1.92 | Refund |
| MR ALFRED DIEFES | 5.00 | Prize Winner |
| MR ALFRED DURDEN | 10.00 | Prize Winner |
| MR ALFRED ELENTERIO | 2.00 | Refund |
| MR ALFRED FAIRCLOTH | 10.00 | Prize Winner |
| MR ALFRED FERGUSON | 126.35 | Refund |
| MR ALFRED GAMBRELL | 21.40 | Refund |
| MR ALFRED GARZA | 7.12 | Refund |
| MR ALFRED GRAHAM | 28.28 | Refund |
| Mr Alfred H Jones Jr | 18.17 | Refund |
| MR ALFRED HALL | 10.00 | Prize Winner |
| MR ALFRED HARDMAN | 1.00 | Refund |
| MR ALFRED HARGETT | 5.00 | Prize Winner |
| MR ALFRED HARRIS | 5.00 | Prize Winner |
| MR ALFRED HENDERSON | 194.65 | Refund |
| MR ALFRED HERNANDEZ | 10.00 | Prize Winner |
| MR ALFRED HOLMES | 10.00 | Prize Winner |
| MR ALFRED HUNT | 10.31 | Refund |
| MR ALFRED J SMITH | 2.00 | Refund |
| MR ALFRED JENKINS | 5.00 | Prize Winner |
| MR ALFRED JOHNSON | 5.00 | Prize Winner |
| MR ALFRED KITHCART | 5.00 | Prize Winner |
| MR ALFRED LAFLEUR | 2.16 | Refund |
| MR ALFRED LEENKNECHT | 20.55 | Refund |
| MR ALFRED LESTER III- | 10.00 | Prize Winner |
| MR ALFRED LOMAX | 2.00 | Refund |
| MR ALFRED LOVING | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LOUIS BOULTE | 6.32 | Refund |
| MRS LOUIS RODRIGUEZ | 44.06 | Refund |
| MRS LOUIS STRADIOTTO | 2.50 | Refund |
| MRS LOUISA FREEMAN | 21.38 | Refund |
| MRS LOUISA NAWATANI | 10.00 | Prize Winner |
| MRS LOUISA PORTER | 49.43 | Refund |
| MRS LOUISE ADAIR | 3.14 | Refund |
| MRS LOUISE ANDERSON | 20.52 | Refund |
| MRS LOUISE BARTOLO | 35.29 | Refund |
| MRS LOUISE BELL | 2.50 | Refund |
| MRS LOUISE BENGE | 49.50 | Refund |
| MRS LOUISE BLOCKER | 5.00 | Prize Winner |
| MRS LOUISE BROCKINTON | 4.50 | Refund |
| MRS LOUISE BROWN | 40.27 | Refund |
| MRS LOUISE BUSKEY | 20.00 | Prize Winner |
| MRS LOUISE BUTLER | 16.89 | Refund |
| MRS LOUISE BUTTNER | 5.00 | Prize Winner |
| MRS LOUISE CARAWAN | 22.28 | Refund |
| MRS LOUISE CARICO | 5.32 | Refund |
| MRS LOUISE CARSON | 5.00 | Prize Winner |
| MRS LOUISE CAUTHEN | 5.00 | Prize Winner |
| MRS LOUISE COMEGYS | 1.08 | Refund |
| MRS LOUISE DARBY | 5.00 | Prize Winner |
| MRS LOUISE DELIA | 5.00 | Prize Winner |
| MRS LOUISE DENNING | 4.45 | Refund |
| Mrs Louise Dennis | 50.00 | Refund |
| MRS LOUISE DEWITT | 8.41 | Refund |
| MRS LOUISE E LORD | 40.03 | Refund |
| MRS LOUISE FANARO | 1.07 | Refund |
| MRS LOUISE FIORI | 10.00 | Prize Winner |
| MRS LOUISE FULP | 6.50 | Refund |
| MRS LOUISE GARCIA | 26.43 | Refund |
| MRS LOUISE GATANAS | 11.00 | Refund |
| MRS LOUISE GRAHAM | 2.00 | Refund |
| MRS LOUISE GRIFFITH | 30.00 | Refund |
| MRS LOUISE GUEST | 5.00 | Prize Winner |
| MRS LOUISE HARDY | 1.27 | Refund |
| MRS LOUISE HARVEY | 14.47 | Refund |
| MRS LOUISE HARVIN | 8.56 | Refund |
| MRS LOUISE HAYNES | 80.76 | Refund |
| MRS LOUISE HENRY | 32.26 | Refund |
| MRS LOUISE HIRST | 5.00 | Refund |
| MRS LOUISE HUARD | 10.00 | Refund |
| MRS LOUISE IGOE | 23.76 | Refund |
| MRS LOUISE JACOB | 4.99 | Refund |
| MRS LOUISE JAROSZ | 2.00 | Refund |
| MRS LOUISE JARRELL | 1.07 | Refund |
| MRS LOUISE JIMENEZ | 90.82 | Refund |
| MRS LOUISE JOHNSON | 18.90 | Refund |
| MRS LOUISE JOHNSON | 3.94 | Refund |
| MRS LOUISE KEITH | 5.00 | Refund |
| MRS LOUISE KELLEY | 19.53 | Refund |
| MRS LOUISE KETTLEWELL | 30.25 | Refund |
| MRS LOUISE KIDD | 28.70 | Refund |
| MRS LOUISE KOMER | 10.00 | Prize Winner |
| MRS LOUISE LANGLEY | 1.07 | Refund |
| MRS LOUISE LEMMO | 2.00 | Refund |
| MRS LOUISE LEVINE | 5.00 | Prize Winner |
| Mrs Louise Lord | 202.10 | Refund |
| MRS LOUISE M HILL | 1.00 | Refund |
| MRS LOUISE MARTIN | 23.18 | Refund |
| MRS LOUISE MARTINEZ | 2.00 | Refund |
| MRS LOUISE MCLEAN | 10.00 | Prize Winner |
| MRS LOUISE MELNIK | 6.39 | Refund |
| MRS LOUISE MEYERS | 19.38 | Refund |
| MRS LOUISE MITCHELL | 16.20 | Refund |
| MRS LOUISE MONTGOMERY | 2.16 | Refund |
| MRS LOUISE MOORE | 3.00 | Refund |
| MRS LOUISE MOSLEY | 1.08 | Refund |
| MRS LOUISE NAPIER | 15.80 | Refund |
| MRS LOUISE NOBLE | 9.28 | Refund |
| MRS LOUISE NUZMAN | 39.15 | Refund |
| MRS LOUISE PECK | 2.00 | Refund |
| MRS LOUISE PIEROTTI | 2.00 | Refund |
| MRS LOUISE PRUZINA | 53.75 | Refund |
| MRS LOUISE RANDOLPH | 5.00 | Prize Winner |
| MRS LOUISE REINSCH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THOMAS H BRADDOCK | 147.16 | Refund |
| THOMAS H BRANN | 47.37 | Refund |
| THOMAS H CROWDER | 2.50 | Refund |
| THOMAS H CROWLEY | 5.78 | Refund |
| THOMAS H ECKLEY | 17.00 | Refund |
| THOMAS H JENKINS | 19.81 | Refund |
| THOMAS H KAYE | 17.17 | Refund |
| THOMAS H ROUSSIN | 1.00 | Refund |
| THOMAS H STANLEY III | 2.50 | Refund |
| THOMAS H STOVALL | 35.10 | Refund |
| THOMAS HACKET | 27.29 | Refund |
| THOMAS HAGINS | 30.18 | Refund |
| THOMAS HALLMAN | 10.00 | Prize Winner |
| THOMAS HANKARD | 1.07 | Refund |
| THOMAS HANLEY | 15.94 | Refund |
| THOMAS HARDESTY | 9.96 | Refund |
| THOMAS HARTLEY | 51.84 | Refund |
| THOMAS HARVEY | 29.48 | Refund |
| THOMAS HARVILLE | 30.51 | Refund |
| THOMAS HEETHUIS | 8.00 | Refund |
| THOMAS HEMBREE | 10.00 | Prize Winner |
| THOMAS HENDERSON | 2.96 | Refund |
| THOMAS HENDRIX | 21.10 | Refund |
| THOMAS HENRICHS | 5.00 | Prize Winner |
| THOMAS HENRY | 27.51 | Refund |
| THOMAS HIBLER | 15.90 | Refund |
| THOMAS HIEBING | 53.28 | Refund |
| THOMAS HIGGINBOTHAM | 3.00 | Refund |
| THOMAS HIGGINBOTHAM | 113.02 | Refund |
| THOMAS HOLLAND | 31.06 | Refund |
| THOMAS HOLLOWAY | 20.42 | Refund |
| THOMAS HOLLOWAY | 2.99 | Refund |
| THOMAS HOLMES | 1.12 | Refund |
| THOMAS HOLT | 4.00 | Refund |
| THOMAS HOMAN | 3.56 | Refund |
| THOMAS HOOVER | 10.00 | Prize Winner |
| THOMAS HOSKIN | 5.00 | Prize Winner |
| THOMAS HOUGHTON | 8.04 | Refund |
| THOMAS HOUSEL | 18.94 | Refund |
| THOMAS HOWARD | 2.50 | Refund |
| THOMAS HUFFINE | 5.50 | Refund |
| THOMAS HUNEYCUTT | 3.36 | Refund |
| THOMAS IVAN | 5.00 | Prize Winner |
| THOMAS IVORY | 10.00 | Prize Winner |
| THOMAS J CHELLINO | 16.60 | Refund |
| THOMAS J COVER | 59.40 | Refund |
| THOMAS J DOUGHERTY | 18.39 | Refund |
| THOMAS J DOYKER | 3.50 | Refund |
| THOMAS J FEAZEL | 16.58 | Refund |
| THOMAS J GLENNON | 15.52 | Refund |
| THOMAS J GRANGER | 21.10 | Refund |
| THOMAS J GRISSOM | 5.00 | Prize Winner |
| THOMAS J HAINKEL | 49.71 | Refund |
| THOMAS J HARRIS | 19.30 | Refund |
| THOMAS J JACKSON | 36.27 | Refund |
| THOMAS J KAPSAK | 32.45 | Refund |
| THOMAS J KUNA | 69.38 | Refund |
| THOMAS J LANE | 5.00 | Prize Winner |
| THOMAS J LEWIS | 11.49 | Refund |
| THOMAS J LONG | 8.00 | Refund |
| THOMAS J MULLEN | 2.36 | Refund |
| THOMAS J NICHOLS | 7.00 | Refund |
| THOMAS J OLEARY | 22.25 | Refund |
| THOMAS J POWER | 24.76 | Refund |
| THOMAS J QUINN | 83.36 | Refund |
| THOMAS J ROSS JR | 1.00 | Refund |
| THOMAS J SCANLON | 17.97 | Refund |
| THOMAS J SMITH | 27.31 | Refund |
| THOMAS J SMITH | 1.00 | Refund |
| THOMAS J TERRELL | 1.06 | Refund |
| THOMAS J THERIAQUE | 24.01 | Refund |
| THOMAS J WALLACE | 2.00 | Refund |
| THOMAS JACK | 21.27 | Refund |
| THOMAS JACK | 2.00 | Refund |
| THOMAS JACKSON | 5.81 | Refund |
| THOMAS JACKSON | 3.27 | Refund |
| THOMAS JACKSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALFRED MARTIN | 15.00 | Prize Winner |
| MR ALFRED MCCLAIN | 10.00 | Prize Winner |
| MR ALFRED MCCLINTON | 5.31 | Refund |
| MR ALFRED MCCOLLUM | 27.00 | Refund |
| MR ALFRED MEMINGER | 5.00 | Prize Winner |
| MR ALFRED MIKELL | 5.00 | Prize Winner |
| MR ALFRED MILLER | 9.58 | Refund |
| MR ALFRED MINTZ | 5.00 | Prize Winner |
| MR ALFRED MOORE | 5.00 | Prize Winner |
| MR ALFRED MOSS JR | 29.62 | Refund |
| MR ALFRED NOVA | 2.00 | Refund |
| MR ALFRED PARENTEAU | 10.00 | Prize Winner |
| MR ALFRED PARKS | 48.14 | Refund |
| MR ALFRED PEREZ | 3.50 | Refund |
| MR ALFRED PERRY | 10.00 | Prize Winner |
| MR ALFRED PETERMANN | 2.00 | Refund |
| MR ALFRED PFEIFFER | 5.00 | Prize Winner |
| MR ALFRED R JENKINS JR. | 10.00 | Prize Winner |
| MR ALFRED RAGLAND | 1.00 | Refund |
| MR ALFRED RIBUCAN | 5.00 | Prize Winner |
| MR ALFRED SAAVEDRA | 10.00 | Prize Winner |
| MR ALFRED SHERMAN | 2.50 | Refund |
| MR ALFRED ST | 50.25 | Refund |
| MR ALFRED STEELE | 1.00 | Refund |
| MR ALFRED STEWART | 2.19 | Refund |
| MR ALFRED STORMS | 7.00 | Refund |
| MR ALFRED STUCKEY | 3.00 | Refund |
| MR ALFRED TANDAGUEN | 5.00 | Prize Winner |
| MR ALFRED TAULE | 1.07 | Refund |
| MR ALFRED THOMAS | 7.99 | Refund |
| MR ALFRED THOMPSON | 2.00 | Refund |
| MR ALFRED TURGEON | 21.38 | Refund |
| MR ALFRED VEA | 4.05 | Refund |
| MR ALFRED VEASLEY JR | 4.50 | Refund |
| MR ALFRED VOGT | 10.00 | Prize Winner |
| MR ALFRED WILDER | 1.26 | Refund |
| MR ALFRED WILLIAMS | 2.07 | Refund |
| MR ALFRED WILLIAMS | 3.00 | Refund |
| MR ALFRED WROY | 9.83 | Refund |
| MR ALFRED YOUNG | 13.89 | Refund |
| MR ALFRED ZAGAROLI | 5.00 | Prize Winner |
| MR ALFREDO BAENS | 15.00 | Prize Winner |
| MR ALFREDO CANTU | 5.00 | Prize Winner |
| MR ALFREDO CARRANZA | 4.34 | Refund |
| MR ALFREDO CRUZ | 5.00 | Prize Winner |
| MR ALFREDO CRUZ | 30.00 | Refund |
| MR ALFREDO CUELLAR | 5.00 | Prize Winner |
| MR ALFREDO DELEON | 5.00 | Prize Winner |
| MR ALFREDO GARCIA | 25.01 | Refund |
| MR ALFREDO MACIAS | 1.66 | Refund |
| MR ALFREDO RIOS | 10.00 | Prize Winner |
| MR ALFREDO RODRIGUEZ | 14.78 | Refund |
| MR ALFREDO RODRIGUEZ | 5.00 | Prize Winner |
| MR ALFREDO RUIZ | 26.69 | Refund |
| MR ALFREDO VILLAMOR | 4.50 | Refund |
| MR ALGERNON HANNAH | 9.62 | Refund |
| MR ALGIE GRAVES | 2.00 | Refund |
| MR ALGIRDAS PECKYS | 5.00 | Prize Winner |
| MR ALI COLLINS | 5.00 | Prize Winner |
| MR ALI DOH | 25.00 | Refund |
| MR ALI DOH | 10.00 | Refund |
| MR ALI DOH | 15.00 | Refund |
| MR ALI FINLEY | 5.00 | Prize Winner |
| MR ALI GURSEL | 5.00 | Prize Winner |
| MR ALI ISSAKA | 5.00 | Prize Winner |
| MR ALI MOHAMED | 5.00 | Prize Winner |
| MR ALI MOHAMMAD | 224.33 | Refund |
| MR ALI SALIGEHDAR | 10.00 | Refund |
| MR ALICIA VIQUELIA | 29.30 | Refund |
| Mr Alif Dharamsi | 24.89 | Refund |
| MR ALIM IMOMNAZAROV | 5.00 | Prize Winner |
| MR ALISTAIR ARNOTT | 21.00 | Refund |
| MR ALIX ARMAND | 5.00 | Prize Winner |
| MR ALIX MATHURIN | 15.00 | Prize Winner |
| MR ALJEROME BAILEY | 15.00 | Prize Winner |
| MR ALJEROME BAILEY | 5.00 | Prize Winner |
| Mr Allan A Vandebos | 132.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LOUISE RISSER | 10.00 | Prize Winner |
| MRS LOUISE RUSSELL | 10.00 | Prize Winner |
| MRS LOUISE S MANSOLF | 8.16 | Refund |
| MRS LOUISE SAULS | 27.47 | Refund |
| MRS LOUISE SHONTZ | 18.80 | Refund |
| MRS LOUISE SMITH | 6.00 | Refund |
| MRS LOUISE SPENCER | 1.07 | Refund |
| MRS LOUISE SQUYARS | 21.48 | Refund |
| MRS LOUISE STANO | 2.85 | Refund |
| MRS LOUISE STEWART | 5.00 | Prize Winner |
| MRS LOUISE STEWARTS | 17.22 | Refund |
| MRS LOUISE STUART | 117.72 | Refund |
| MRS LOUISE SWANSON | 20.18 | Refund |
| MRS LOUISE TAGGART | 10.00 | Refund |
| MRS LOUISE TIDMORE | 31.99 | Refund |
| MRS LOUISE TRUDEL | 11.96 | Refund |
| MRS LOUISE TRUMAN | 22.80 | Refund |
| MRS LOUISE VARGA | 5.00 | Prize Winner |
| MRS LOUISE WALL | 5.00 | Prize Winner |
| MRS LOUISE WEY | 5.00 | Prize Winner |
| MRS LOUISE ZUPANCIC | 2.00 | Refund |
| MRS LOUIZE TULLUES | 69.22 | Refund |
| MRS LOUKIA ATHANASON | 2.50 | Refund |
| MRS LOUL FERGUSON | 17.06 | Refund |
| MRS LOULU DURR | 6.99 | Refund |
| MRS LOURA MORRIS | 15.00 | Prize Winner |
| MRS LOURDES AGUIRRE | 12.14 | Refund |
| MRS LOURDES CORTEZ | 10.00 | Prize Winner |
| MRS LOURDES CUCALON | 23.74 | Refund |
| MRS LOURDES DOMINGUEZ | 16.00 | Refund |
| MRS LOURDES GANDIA | 10.00 | Prize Winner |
| MRS LOURDES GRULLON | 8.75 | Refund |
| MRS LOURDES LUJAN | 29.99 | Refund |
| MRS LOURDES NUNEZ | 5.00 | Prize Winner |
| MRS LOURDES PEREZ | 29.90 | Refund |
| MRS LOURDES RUTA | 10.00 | Prize Winner |
| MRS LOURDES STRICKER | 60.56 | Refund |
| MRS LOURDES TAINA | 4.50 | Refund |
| MRS LOUSE AGOSTINELLI | 5.00 | Refund |
| MRS LOUSIE TARALLO | 3.00 | Refund |
| MRS LOUVENIA WATKINS | 6.41 | Refund |
| MRS LOUVON GEAREY | 37.74 | Refund |
| MRS LOVALENE HEIDEL | 3.00 | Refund |
| MRS LOVE CLARK | 10.00 | Prize Winner |
| MRS LOVELL CAMPBELL | 44.78 | Refund |
| MRS LOVELL HARRIS | 2.00 | Refund |
| MRS LOVETTA WRIGHT | 10.00 | Prize Winner |
| MRS LOVETTE MCCASKILL | 19.00 | Refund |
| MRS LOVINA CARTER | 193.14 | Refund |
| MRS LOVINA KELLY | 10.00 | Prize Winner |
| MRS LOWELL HALL | 2.00 | Refund |
| MRS LOWRINE DAVIS | 10.00 | Prize Winner |
| MRS LOXI SIBLEY | 5.00 | Prize Winner |
| MRS LOY OVERSTREET | 3.56 | Refund |
| MRS LOYCE KUYKENDALL | 14.92 | Refund |
| MRS LOYCE MARTIN | 8.09 | Refund |
| MRS LOYDA CARMONA | 1.07 | Refund |
| MRS LOYLYNN QUINTANA | 2.62 | Refund |
| MRS LOZIA QUINLAN | 65.03 | Refund |
| MRS LU A ANDERSEN | 2.00 | Refund |
| MRS LU CATAPIA | 5.00 | Prize Winner |
| MRS LU CZERNIEWSKI | 6.00 | Refund |
| MRS LU DOLAN | 7.00 | Refund |
| MRS LU MCCREADIE | 27.95 | Refund |
| MRS LUANA ACKLAND | 2.70 | Refund |
| MRS LUANA AUKER | 1.00 | Refund |
| MRS LUANA BEERS | 15.00 | Refund |
| MRS LUANA CUYO | 6.00 | Refund |
| MRS LUANA KUNZ | 4.50 | Refund |
| MRS LUANA QUISANO | 54.26 | Refund |
| MRS LUANA THOMPSON | 4.83 | Refund |
| MRS LUANA WATKINS | 2.50 | Refund |
| MRS LUANN BORDEN | 5.00 | Prize Winner |
| MRS LUANN CARUSO | 20.00 | Prize Winner |
| MRS LUANN NEIS | 5.00 | Prize Winner |
| MRS LUANN PARKER | 15.00 | Prize Winner |
| MRS LUANN PEDERSEN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THOMAS JACQUELINE | 2.50 | Refund |
| THOMAS JARRETT | 9.91 | Refund |
| THOMAS JENKINS | 3.68 | Refund |
| THOMAS JEWELL | 2.43 | Refund |
| THOMAS JINKINS | 3.68 | Refund |
| THOMAS JOAN | 104.19 | Refund |
| THOMAS JOHNSON | 1.10 | Refund |
| THOMAS JOHNSON | 98.19 | Refund |
| THOMAS JOHNSON | 2.00 | Refund |
| THOMAS JONES | 10.00 | Prize Winner |
| THOMAS JONES | 5.00 | Prize Winner |
| THOMAS JOYNER | 10.00 | Prize Winner |
| THOMAS KATHERINE | 23.54 | Refund |
| THOMAS KEALEY | 18.03 | Refund |
| THOMAS KELLY | 23.48 | Refund |
| THOMAS KENNEY | 15.57 | Refund |
| THOMAS KINDELL | 6.92 | Refund |
| THOMAS KIRCHNER | 5.00 | Prize Winner |
| THOMAS KLEIN | 2.50 | Refund |
| THOMAS KNOTT | 43.00 | Refund |
| THOMAS KOUDELKA | 3.98 | Refund |
| THOMAS KRAMER | 1.60 | Refund |
| THOMAS KREMIS | 50.43 | Refund |
| THOMAS KUBICEK | 15.00 | Refund |
| THOMAS KWIATKOWSKI | 5.00 | Prize Winner |
| THOMAS L DEVLIN | 25.54 | Refund |
| THOMAS L GARNES | 5.32 | Refund |
| THOMAS L GREWE | 45.97 | Refund |
| THOMAS L HAIRSTON III | 53.34 | Refund |
| THOMAS L HOLZER | 165.02 | Refund |
| THOMAS L JAMES | 2.00 | Refund |
| THOMAS L KOHLENBERG | 52.85 | Refund |
| THOMAS L MILLER JR | 2.50 | Refund |
| THOMAS L MYERS | 6.40 | Refund |
| THOMAS L PLATZ | 6.84 | Refund |
| THOMAS L SAUNDERS | 19.09 | Refund |
| THOMAS L SMITH | 1.82 | Refund |
| THOMAS L SPREWER | 2.12 | Refund |
| THOMAS L STEWART | 5.00 | Prize Winner |
| THOMAS L TABER | 4.85 | Refund |
| THOMAS L TAPP | 2.14 | Refund |
| THOMAS L WELCH | 85.16 | Refund |
| THOMAS L WOOD | 4.66 | Refund |
| THOMAS LACY | 5.00 | Prize Winner |
| THOMAS LAIRD | 33.42 | Refund |
| THOMAS LARSEN | 20.63 | Refund |
| THOMAS LASSI | 4.00 | Refund |
| THOMAS LAVORA | 7.00 | Refund |
| THOMAS LEE | 1.00 | Refund |
| THOMAS LEE | 10.00 | Prize Winner |
| THOMAS LENKER | 2.00 | Refund |
| THOMAS LESTER | 327.40 | Refund |
| THOMAS LIEBERHER | 16.94 | Refund |
| THOMAS LIGOR | 140.20 | Refund |
| THOMAS LINCOLN | 1.00 | Refund |
| THOMAS LINSDORA | 5.08 | Refund |
| THOMAS LIPKA | 3.00 | Refund |
| THOMAS LOEFFLER | 2.00 | Refund |
| THOMAS LOHMEIER | 1.06 | Refund |
| THOMAS LOMANGINO | 29.66 | Refund |
| THOMAS LORRESTO | 5.00 | Prize Winner |
| THOMAS LOUDON | 23.59 | Refund |
| THOMAS LOWE | 10.00 | Prize Winner |
| THOMAS LOWE | 5.00 | Prize Winner |
| THOMAS M CARTER | 1.05 | Refund |
| THOMAS M DEROUEN | 6.75 | Refund |
| THOMAS M ELLISON | 30.38 | Refund |
| THOMAS M GUTHRIE | 10.00 | Refund |
| THOMAS M KNOX | 2.50 | Refund |
| THOMAS M LUNNEY | 3.00 | Refund |
| THOMAS M MEDRANO | 2.08 | Refund |
| THOMAS M PALLIES | 67.49 | Refund |
| THOMAS M PIERCE | 8.49 | Refund |
| THOMAS M SMITH | 13.91 | Refund |
| THOMAS M SMITH | 5.00 | Refund |
| THOMAS M SMITH | 5.35 | Refund |
| THOMAS M SMITH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ALLAN AHRENS | 2.00 | Refund | MRS LUANN PELLMAN | 25.00 | Prize Winner | THOMAS M VAUGHN | 1.00 | Refund |
| MR ALLAN AKIZAKI | 2.10 | Refund | MRS LUANN POTHOS | 36.32 | Refund | THOMAS M WEGENER | 2.81 | Refund |
| MR ALLAN ALCOCER | 5.00 | Prize Winner | MRS LUANN TERRY | 6.42 | Refund | THOMAS MAAS | 6.00 | Refund |
| MR ALLAN ALTMAN | 40.32 | Refund | MRS LUANA HOLLOWELL | 27.40 | Refund | THOMAS MACARTHUR | 34.01 | Refund |
| MR ALLAN ANDERSON | 1.10 | Refund | MRS LUANNE BARNETT | 47.67 | Refund | THOMAS MAGERS | 10.00 | Prize Winner |
| MR ALLAN ASBELL | 28.26 | Refund | MRS LUANNE LAINE | 5.00 | Prize Winner | THOMAS MAGUIRE JR | 2.10 | Refund |
| MR ALLAN ATZROTT | 19.00 | Refund | MRS LUANNE RIDLON | 5.00 | Refund | THOMAS MALOY | 16.98 | Refund |
| MR ALLAN BAILEY | 10.00 | Prize Winner | MRS LUANNE ROWLISON | 4.00 | Refund | THOMAS MANKINS | 4.50 | Refund |
| MR ALLAN BEISSER | 5.00 | Prize Winner | MRS LUANNE SMITH | 8.86 | Refund | THOMAS MANN | 29.52 | Refund |
| MR ALLAN BONNER | 1.07 | Refund | MRS LUBECK | 19.02 | Refund | THOMAS MANN | 17.35 | Refund |
| MR ALLAN CALKINS | 2.00 | Refund | MRS LUC MORENO | 5.00 | Prize Winner | THOMAS MAPLES | 1.00 | Refund |
| MR ALLAN CHOUINARD | 2.00 | Refund | MRS LUCELA HAM | 24.13 | Refund | THOMAS MARTIN | 1.01 | Refund |
| MR ALLAN CRAWFORD | 23.37 | Refund | MRS LUCENDA STEEPLES | 10.00 | Prize Winner | THOMAS MARULLO SR | 18.08 | Refund |
| MR ALLAN D NEWTON | 5.00 | Refund | MRS LUCI KAUINUI | 10.00 | Prize Winner | THOMAS MARY | 10.00 | Prize Winner |
| MR ALLAN D SCHWARTZ | 2.00 | Refund | MRS LUCI SATTERELLI | 5.00 | Refund | THOMAS MCATEE | 204.34 | Refund |
| MR ALLAN DEAN | 26.81 | Refund | MRS LUCIA BIANCHI | 18.97 | Refund | THOMAS MCCLAIN | 2.12 | Refund |
| MR ALLAN DRAGTON | 20.00 | Prize Winner | MRS LUCIA BOINEST | 10.00 | Refund | THOMAS MCCLARIN | 30.86 | Refund |
| MR ALLAN ESTERLING | 2.00 | Refund | MRS LUCIA ECKHOFF | 5.00 | Prize Winner | THOMAS MCCLARY | 27.70 | Refund |
| MR ALLAN FINK | 17.14 | Refund | MRS LUCIA FERREIRA | 2.00 | Refund | THOMAS MCCOMBS | 1.07 | Refund |
| MR ALLAN FRANCOEUR | 11.00 | Refund | MRS LUCIA LINDH | 18.43 | Refund | THOMAS MCCORMACK | 10.00 | Prize Winner |
| MR ALLAN GATES | 5.00 | Prize Winner | MRS LUCIA MARSHLL | 71.71 | Refund | THOMAS MCDONNELL | 5.00 | Prize Winner |
| MR ALLAN GRABOIS | 5.00 | Prize Winner | MRS LUCIA MARTINEZ | 5.00 | Refund | THOMAS MCELLIGOTT | 10.00 | Refund |
| MR ALLAN HALE | 2.00 | Refund | MRS LUCIA PRIETO | 1.87 | Refund | THOMAS MCELLIGOTT | 1.30 | Refund |
| MR ALLAN HORNE | 5.00 | Refund | MRS LUCIA SPEARS | 5.00 | Prize Winner | THOMAS MCINERNEY | 4.50 | Refund |
| MR ALLAN HUNT | 10.00 | Prize Winner | MRS LUCIA WEBSTER | 2.00 | Refund | THOMAS MCINTOSH | 18.55 | Refund |
| MR ALLAN JACOBS | 3.00 | Refund | MRS LUCIANA G SALLES | 10.00 | Prize Winner | THOMAS MCINTOSH | 2.00 | Refund |
| MR ALLAN JOHNS | 5.00 | Refund | MRS LUCIANNA PORTER | 5.00 | Refund | THOMAS MCKINNEY | 47.00 | Refund |
| MR ALLAN JOHNSON | 36.36 | Refund | MRS LUCIDA ALBERS | 32.94 | Refund | THOMAS MCMACKIN | 25.00 | Prize Winner |
| MR ALLAN KANG | 5.00 | Prize Winner | MRS LUCIE DORNFORD | 5.00 | Prize Winner | THOMAS MCMILLIAN | 18.97 | Refund |
| MR ALLAN KELLER | 5.00 | Prize Winner | MRS LUCIE RATTELL | 26.50 | Refund | THOMAS MEACHAM | 10.00 | Prize Winner |
| MR ALLAN KLEIN | 17.75 | Refund | MRS LUCILA KESTERMONT | 3.27 | Refund | THOMAS MEADOWS | 42.72 | Refund |
| MR ALLAN KNOX | 12.91 | Refund | MRS LUCILA RODRIGUEZ | 14.02 | Refund | THOMAS MELLON | 3.00 | Refund |
| MR ALLAN LEWELL | 5.00 | Refund | MRS LUCILDA POTTINGER | 4.50 | Refund | THOMAS MENDER | 2.50 | Refund |
| MR ALLAN LIPMAN | 5.80 | Refund | MRS LUCILE BROWN | 1.00 | Refund | THOMAS MENG | 10.00 | Prize Winner |
| MR ALLAN M BAIRD | 119.94 | Refund | MRS LUCILLE BELL | 11.60 | Refund | THOMAS MERRITT | 5.00 | Prize Winner |
| MR ALLAN M TYRRELLSR | 35.60 | Refund | MRS LUCILLE BURKE | 15.00 | Refund | THOMAS METIVIER | 1.07 | Refund |
| MR ALLAN MAWNIS | 2.50 | Refund | MRS LUCILLE CARABO | 2.00 | Refund | THOMAS MEYER | 5.00 | Prize Winner |
| MR ALLAN MCDONALD | 5.00 | Prize Winner | MRS LUCILLE CERRETO | 2.50 | Refund | THOMAS MIKAN SR | 3.44 | Refund |
| MR ALLAN NEWMAN | 10.00 | Prize Winner | MRS LUCILLE CLARK | 2.00 | Refund | THOMAS MILDRED | 6.08 | Refund |
| MR ALLAN OAKLEY | 5.37 | Refund | MRS LUCILLE COCKERHAM | 3.78 | Refund | THOMAS MILLER | 183.76 | Refund |
| MR ALLAN OXLEY | 10.00 | Prize Winner | MRS LUCILLE CORONADO | 13.00 | Refund | THOMAS MINOGUE | 24.08 | Refund |
| MR ALLAN PANKEY | 5.00 | Prize Winner | MRS LUCILLE CORSO | 23.48 | Refund | THOMAS MINTKEN | 2.00 | Refund |
| MR ALLAN PEOPLES | 5.00 | Prize Winner | MRS LUCILLE DEGRAFF | 1.07 | Refund | THOMAS MIZER | 99.76 | Refund |
| MR ALLAN PLUMMER | 2.00 | Refund | MRS LUCILLE DUDLEY | 4.50 | Refund | THOMAS MOCK | 5.00 | Prize Winner |
| MR ALLAN POLMATEER | 5.00 | Prize Winner | MRS LUCILLE EILERS | 23.30 | Refund | THOMAS MOENNICH | 2.00 | Refund |
| MR ALLAN PURNELL | 5.46 | Refund | MRS LUCILLE HATFIELD | 3.39 | Refund | THOMAS MONTS | 2.00 | Refund |
| MR ALLAN ROSE | 18.34 | Refund | MRS LUCILLE HAWKINS | 32.04 | Refund | THOMAS MOODY | 4.00 | Refund |
| MR ALLAN SALKEY | 10.00 | Refund | MRS LUCILLE HIGGINS | 3.59 | Refund | THOMAS MOONEY | 5.00 | Prize Winner |
| MR ALLAN SCHMULLING | 2.00 | Refund | MRS LUCILLE HOLLOWAY | 3.00 | Refund | THOMAS MOORE | 40.02 | Refund |
| MR ALLAN SCHULTZ | 2.00 | Refund | MRS LUCILLE HOODLESS | 30.13 | Refund | THOMAS MOORE | 1.07 | Refund |
| MR ALLAN SCHWARTZ | 5.00 | Prize Winner | MRS LUCILLE HUMPHREY | 19.41 | Refund | THOMAS MOORE | 77.47 | Refund |
| MR ALLAN SMITH | 5.00 | Prize Winner | MRS LUCILLE HUTCHINGS | 2.00 | Refund | THOMAS MORGAN | 1.40 | Refund |
| MR ALLAN SPEAR | 5.00 | Prize Winner | MRS LUCILLE JENNINGS | 10.00 | Prize Winner | THOMAS MORRIS | 6.00 | Refund |
| MR ALLAN STILLMAN | 5.00 | Prize Winner | MRS LUCILLE KENNEDY | 47.39 | Refund | THOMAS MORRIS | 1.01 | Refund |
| MR ALLAN STOWERS | 2.50 | Refund | MRS LUCILLE KLOS | 10.00 | Prize Winner | THOMAS MORRIS | 5.58 | Refund |
| MR ALLAN STUDLEY | 1.00 | Refund | MRS LUCILLE LOGAN | 14.61 | Refund | THOMAS MORRISETTE SR | 4.97 | Refund |
| MR ALLAN TRAWINSKI | 16.90 | Refund | MRS LUCILLE M FUSCO | 21.25 | Refund | THOMAS MORRISON | 43.66 | Refund |
| MR ALLAN VILLWOCK | 5.00 | Prize Winner | MRS LUCILLE MARTINEZ | 10.00 | Refund | THOMAS MOSSEY | 6.83 | Refund |
| MR ALLAN WALLGREN | 17.71 | Refund | MRS LUCILLE MCINTOSH | 1.07 | Refund | THOMAS MUIR | 1.15 | Refund |
| MR ALLAN ZWANG | 10.00 | Refund | MRS LUCILLE MEREDITH | 39.18 | Refund | THOMAS MURAWSKI | 10.00 | Prize Winner |
| MR ALLEN ANDRADE | 5.00 | Prize Winner | MRS LUCILLE MORSE | 10.00 | Prize Winner | THOMAS MURPHY | 20.79 | Refund |
| MR ALLEN ATWELL | 5.00 | Prize Winner | MRS LUCILLE MUNFORD | 3.00 | Refund | THOMAS MURPHY | 1.65 | Refund |
| MR ALLEN B MINNICH | 2.50 | Refund | MRS LUCILLE NATIELLO | 24.50 | Refund | THOMAS MUSHACKE | 2.14 | Refund |
| MR ALLEN B NET | 1.00 | Refund | MRS LUCILLE PEREZ | 1.29 | Refund | THOMAS N THORNTON | 30.98 | Refund |
| MR ALLEN B WEINENIND | 19.69 | Refund | MRS LUCILLE PERRY | 3.97 | Refund | THOMAS N TIDWELL | 29.55 | Refund |
| MR ALLEN BAILEY | 5.00 | Refund | MRS LUCILLE R DUARTE | 27.20 | Refund | THOMAS NACHEL | 5.00 | Prize Winner |
| MR ALLEN BAKER | 10.13 | Refund | MRS LUCILLE RAHMLOW | 5.00 | Prize Winner | THOMAS NEAL | 29.62 | Refund |
| MR ALLEN BEILING | 3.73 | Refund | MRS LUCILLE REMUS | 18.00 | Refund | THOMAS NICHOLAS | 2.00 | Refund |
| MR ALLEN BENTON | 40.12 | Refund | MRS LUCILLE RENFRO | 20.34 | Refund | THOMAS NOFFSINGER | 23.52 | Refund |
| MR ALLEN BERNIER | 10.00 | Refund | MRS LUCILLE RIVERS | 10.00 | Prize Winner | THOMAS NORENE | 14.72 | Refund |
| MR ALLEN BISSELL | 10.00 | Prize Winner | MRS LUCILLE ROLSTON | 2.00 | Refund | THOMAS OBRIEN | 2.50 | Refund |
| MR ALLEN BLANKENSHIP | 5.00 | Prize Winner | MRS LUCILLE SEEFELDT | 21.34 | Refund | THOMAS O'BRIEN | 16.01 | Refund |
| MR ALLEN BLOCK | 7.99 | Refund | MRS LUCILLE SOULIGNY | 2.09 | Refund | THOMAS ODONNELL | 2.00 | Refund |
| MR ALLEN BOWEN | 5.00 | Prize Winner | MRS LUCILLE SPEARS | 7.32 | Refund | THOMAS OGDEN | 8.05 | Refund |
| MR ALLEN BOWLING | 10.00 | Prize Winner | MRS LUCILLE STREECK | 2.00 | Refund | THOMAS ORIE | 2.10 | Refund |
| MR ALLEN BRANNAM | 14.99 | Refund | MRS LUCINA MARISTELA | 2.00 | Refund | THOMAS OWEN | 54.88 | Refund |
| MR ALLEN BROOKS | 1.07 | Refund | MRS LUCINDA | 10.00 | Prize Winner | THOMAS P KESSENS | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALLEN BROOKS | 6.07 | Refund |
| MR ALLEN BROWN III | 5.00 | Refund |
| MR ALLEN BURKE | 4.50 | Refund |
| MR ALLEN BUSH | 2.00 | Refund |
| MR ALLEN BUSSEY | 10.00 | Prize Winner |
| MR ALLEN CANTRELL | 15.00 | Refund |
| MR ALLEN CARMICHAEL | 10.00 | Prize Winner |
| MR ALLEN CASCINO | 26.66 | Refund |
| MR ALLEN CHASE | 5.00 | Prize Winner |
| MR ALLEN CHAVEZ | 39.90 | Refund |
| MR ALLEN CHAVIS | 5.00 | Prize Winner |
| MR ALLEN CLINE | 5.00 | Prize Winner |
| MR ALLEN COLEMAN | 10.00 | Prize Winner |
| MR ALLEN COLEMAN | 5.00 | Prize Winner |
| MR ALLEN COLLYAR | 30.00 | Prize Winner |
| MR ALLEN CORNWELL | 3.09 | Refund |
| MR ALLEN CRAWFORD | 5.00 | Prize Winner |
| MR ALLEN CREEKMORE | 8.48 | Refund |
| MR ALLEN CROXTON | 5.00 | Prize Winner |
| MR ALLEN CUMPTON | 15.00 | Prize Winner |
| MR ALLEN CURRIER | 5.00 | Prize Winner |
| MR ALLEN DARDEN | 17.10 | Refund |
| MR ALLEN DUNLAP | 5.00 | Prize Winner |
| MR ALLEN ELWOOD | 10.00 | Prize Winner |
| MR ALLEN ENGELSON | 5.00 | Prize Winner |
| MR ALLEN ENSMINGER | 1.92 | Refund |
| MR ALLEN FAUST | 18.19 | Refund |
| MR ALLEN FILLOON | 4.88 | Refund |
| MR ALLEN FORSYTHE | 10.00 | Prize Winner |
| MR ALLEN FREEMAN | 10.00 | Prize Winner |
| MR ALLEN G TAYLOR | 5.00 | Refund |
| MR ALLEN GARRARD | 1.00 | Refund |
| MR ALLEN GIBBS | 10.00 | Prize Winner |
| MR ALLEN GILMORE | 45.00 | Prize Winner |
| MR ALLEN GREEN | 100.00 | Prize Winner |
| MR ALLEN GRUNKE | 5.00 | Prize Winner |
| MR ALLEN H COURT | 261.76 | Refund |
| MR ALLEN H KURIZAKI | 21.31 | Refund |
| MR ALLEN HABERMAN | 20.00 | Prize Winner |
| MR ALLEN HALL | 6.00 | Refund |
| MR ALLEN HANSON | 151.81 | Refund |
| MR ALLEN HARLOW | 4.92 | Refund |
| MR ALLEN HARRISON | 10.00 | Prize Winner |
| MR ALLEN HEMPHILL | 4.00 | Refund |
| MR ALLEN HIGHTOWER | 4.50 | Refund |
| MR ALLEN HINDS | 5.00 | Prize Winner |
| MR ALLEN HOLMAN | 27.29 | Refund |
| MR ALLEN HONEY | 5.00 | Prize Winner |
| MR ALLEN HOWELL | 5.00 | Prize Winner |
| MR ALLEN HUDSON | 27.38 | Refund |
| MR ALLEN HUMPHRIES | 26.57 | Refund |
| MR ALLEN HUNT | 5.00 | Prize Winner |
| MR ALLEN HUNTER | 5.00 | Prize Winner |
| MR ALLEN JARZOMBEK | 10.00 | Prize Winner |
| MR ALLEN JENKINS | 78.05 | Refund |
| MR ALLEN JENSON | 4.50 | Refund |
| MR ALLEN JOHNSON | 5.00 | Prize Winner |
| MR ALLEN JORDAN | 39.57 | Refund |
| MR ALLEN KIYOKANE | 10.00 | Prize Winner |
| MR ALLEN L CURRY | 46.58 | Refund |
| MR ALLEN L DEWEY | 5.00 | Prize Winner |
| MR ALLEN L GILLESPIE | 57.52 | Refund |
| MR ALLEN L HALL | 4.00 | Refund |
| MR ALLEN L HEATHCOCK | 50.30 | Refund |
| MR ALLEN L KOLOKOSKE | 2.50 | Refund |
| MR ALLEN LABASAN | 1.05 | Refund |
| MR ALLEN LAMBERSON | 2.00 | Refund |
| MR ALLEN LANE | 21.38 | Refund |
| MR ALLEN LENOIR | 5.00 | Prize Winner |
| MR ALLEN LOCUST | 5.00 | Prize Winner |
| MR ALLEN LONG | 5.00 | Prize Winner |
| MR ALLEN MCGRIGGS | 10.00 | Prize Winner |
| MR ALLEN MESICK | 2.00 | Refund |
| MR ALLEN MOSLEY | 4.50 | Refund |
| MR ALLEN MYERS | 5.00 | Prize Winner |
| MR ALLEN N BOLTE | 3.38 | Refund |
| MR ALLEN NEASBITT | 14.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LUCINDA ADAMS | 37.81 | Refund |
| MRS LUCINDA CHOQUETTE | 321.01 | Refund |
| MRS LUCINDA DALEO | 5.00 | Prize Winner |
| MRS LUCINDA DAVIS | 2.00 | Refund |
| MRS LUCINDA DIXON | 1.00 | Refund |
| MRS LUCINDA ELLIS | 123.49 | Refund |
| MRS LUCINDA KAUTZ | 25.00 | Prize Winner |
| MRS LUCINDA KENNEDY | 15.00 | Prize Winner |
| MRS LUCINDA LAABS | 5.00 | Refund |
| MRS LUCINDA M MCGEARY | 10.00 | Prize Winner |
| MRS LUCINDA MENDOZA | 3.00 | Refund |
| MRS LUCINDA PARROTT | 10.00 | Refund |
| MRS LUCINDA ROLEN | 2.00 | Refund |
| MRS LUCINDA SNYDER | 5.00 | Prize Winner |
| MRS LUCINDY NETH | 10.00 | Prize Winner |
| MRS LUCIONE LEISHOLMN | 5.00 | Prize Winner |
| MRS LUCITA TREPP | 9.39 | Refund |
| MRS LUCKY MURDOCK | 1.07 | Refund |
| MRS LUCRECIA ECALNIR | 22.30 | Refund |
| MRS LUCRETIA FERGUSON | 10.00 | Refund |
| MRS LUCRETIA GREAUX | 30.12 | Refund |
| MRS LUCRETIA GRIFFIN | 20.00 | Refund |
| MRS LUCY A MARICK | 21.94 | Refund |
| MRS LUCY ALVARADO | 5.00 | Prize Winner |
| MRS LUCY BALESTER | 3.01 | Refund |
| MRS LUCY BENITEZ | 2.00 | Refund |
| MRS LUCY C LOPEZ | 5.00 | Prize Winner |
| MRS LUCY CALVO | 5.00 | Prize Winner |
| MRS LUCY CARMAN | 5.98 | Refund |
| MRS LUCY CHACON | 14.76 | Refund |
| MRS LUCY CHAVEZ | 132.21 | Refund |
| MRS LUCY COLEMAN | 2.00 | Refund |
| MRS LUCY COLLINS | 13.39 | Refund |
| MRS LUCY ESCOBEDO | 2.16 | Refund |
| MRS LUCY FARRIS | 17.21 | Refund |
| MRS LUCY FRATINO | 50.94 | Refund |
| MRS LUCY GASAWAY | 2.00 | Refund |
| MRS LUCY GRANT | 5.00 | Prize Winner |
| MRS LUCY HOUSEAL | 29.90 | Refund |
| MRS LUCY HULSEY | 18.97 | Refund |
| MRS LUCY JONES | 15.34 | Refund |
| MRS LUCY JONES | 10.00 | Prize Winner |
| MRS LUCY KARAMALI | 2.02 | Refund |
| MRS LUCY KUSZ | 156.64 | Refund |
| MRS LUCY LUDLAM | 2.50 | Refund |
| MRS LUCY MADURO | 15.00 | Prize Winner |
| MRS LUCY MORENO | 6.00 | Refund |
| MRS LUCY MURPHY | 2.00 | Refund |
| MRS LUCY MYERS | 7.20 | Refund |
| MRS LUCY NICHOLS | 68.26 | Refund |
| MRS LUCY QUINTANA | 10.00 | Refund |
| MRS LUCY REED | 5.00 | Prize Winner |
| MRS LUCY SALAZAR | 18.53 | Refund |
| MRS LUCY SALLAFFIE | 5.00 | Prize Winner |
| MRS LUCY SANDOVAL | 2.00 | Refund |
| MRS LUCY SANTIAGO | 1.17 | Refund |
| MRS LUCY SCHMIDT | 24.84 | Refund |
| MRS LUCY SMITH | 2.94 | Refund |
| MRS LUCY SUNSHINE | 24.50 | Refund |
| MRS LUCY SZCZUPAK | 4.91 | Refund |
| MRS LUCY TAVARES | 1.00 | Refund |
| MRS LUCY TORRES | 2.00 | Refund |
| MRS LUCY TUMANGDAY | 27.64 | Refund |
| MRS LUCY WATKINS | 16.80 | Refund |
| MRS LUCY WEST | 36.15 | Refund |
| MRS LUDAS MACKENROTH | 10.00 | Prize Winner |
| MRS LUDELL COFFEY | 3.00 | Refund |
| MRS LUDIE HALLICY | 5.00 | Prize Winner |
| MRS LUDIVINA LOPEZ | 5.00 | Prize Winner |
| MRS LUDWINA SAENZ | 10.00 | Prize Winner |
| MRS LUEANNA ANDERSON | 22.14 | Refund |
| MRS LUELLA CLARK | 118.35 | Refund |
| MRS LUELLA HUFF | 5.00 | Prize Winner |
| MRS LUELLN CHAMBERS | 29.97 | Refund |
| MRS LUERINE CALMES | 103.27 | Refund |
| MRS LUERINER GREEN | 32.81 | Refund |
| MRS LUETTA BENINGHAUS | 15.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THOMAS P MAZZO | 2.50 | Refund |
| THOMAS P MCLAIN | 2.00 | Refund |
| THOMAS P REIFKE | 5.00 | Prize Winner |
| THOMAS PAINE | 58.86 | Refund |
| THOMAS PAINTER | 19.22 | Refund |
| THOMAS PARISI | 5.99 | Refund |
| THOMAS PARISI | 16.76 | Refund |
| THOMAS PARK | 43.04 | Refund |
| THOMAS PARKER | 31.15 | Refund |
| THOMAS PATTERSON | 36.31 | Refund |
| THOMAS PEARSON | 1.04 | Refund |
| THOMAS PELLETIER | 10.00 | Prize Winner |
| THOMAS PEOPLES | 5.00 | Prize Winner |
| THOMAS PERKINS | 20.79 | Refund |
| THOMAS PIDCOCK | 5.90 | Refund |
| THOMAS PIETERS | 33.11 | Refund |
| THOMAS PLAGENHOEF | 5.00 | Prize Winner |
| THOMAS POLIZZI | 1.00 | Refund |
| THOMAS POMEROY | 15.00 | Prize Winner |
| THOMAS POPE | 1.08 | Refund |
| THOMAS POPPLE | 3.00 | Refund |
| THOMAS PRESSLEY | 4.28 | Refund |
| THOMAS PRICE | 27.54 | Refund |
| THOMAS PUGLIA | 5.43 | Refund |
| THOMAS Q STUBBS | 5.12 | Refund |
| THOMAS QUIMBY | 2.12 | Refund |
| THOMAS R ADAMS | 2.50 | Refund |
| THOMAS R BOWEN | 10.00 | Refund |
| THOMAS R BYRUM SR | 16.85 | Refund |
| THOMAS R CURRENCE | 2.91 | Refund |
| THOMAS R GILBERTSON | 2.12 | Refund |
| THOMAS R GOLDIE | 32.69 | Refund |
| THOMAS R GOVE | 47.94 | Refund |
| THOMAS R KAY | 1.08 | Refund |
| THOMAS R LONG | 10.00 | Prize Winner |
| THOMAS R MARCHWICK | 50.10 | Refund |
| THOMAS R SANTACROCE | 226.98 | Refund |
| THOMAS R SCOTT | 56.74 | Refund |
| THOMAS R WAGNER | 37.97 | Refund |
| THOMAS R WITTE | 5.00 | Prize Winner |
| THOMAS R ZERKOWSKI | 5.00 | Prize Winner |
| THOMAS RANGE | 2.41 | Refund |
| THOMAS RAZO | 25.00 | Prize Winner |
| THOMAS REATHACROWE | 45.04 | Refund |
| THOMAS REDDING | 25.98 | Refund |
| THOMAS REESEMAN | 2.00 | Refund |
| THOMAS REID | 2.00 | Refund |
| THOMAS RENEGAR | 6.34 | Refund |
| THOMAS RENZELMANN | 1.06 | Refund |
| THOMAS RICHARDS | 5.00 | Prize Winner |
| THOMAS RIDENOUR | 50.00 | Refund |
| THOMAS RIDGER SR | 40.61 | Refund |
| THOMAS RIEBAU | 10.00 | Prize Winner |
| THOMAS ROBERTS | 5.00 | Prize Winner |
| THOMAS ROEDER | 45.24 | Refund |
| THOMAS ROSS | 21.95 | Refund |
| THOMAS ROST | 10.00 | Prize Winner |
| THOMAS ROTH | 2.00 | Refund |
| THOMAS ROWLAND | 7.68 | Refund |
| THOMAS RYAN | 19.48 | Refund |
| THOMAS RYAN | 47.28 | Refund |
| THOMAS RYAN | 25.00 | Prize Winner |
| THOMAS RZESZOTARSKI | 54.24 | Refund |
| THOMAS S KITCHEN | 10.00 | Refund |
| THOMAS S RAINVILLE | 2.00 | Refund |
| THOMAS SAMUEL | 75.16 | Refund |
| THOMAS SAURIER | 1.06 | Refund |
| THOMAS SCARPACI | 5.00 | Prize Winner |
| THOMAS SCHEWCK | 14.12 | Refund |
| THOMAS SCOTT | 42.94 | Refund |
| THOMAS SEERY | 2.00 | Refund |
| THOMAS SHELTON | 10.00 | Prize Winner |
| THOMAS SHIVELY | 3.02 | Refund |
| THOMAS SHUFORD | 2.56 | Refund |
| THOMAS SIGLER | 1.12 | Refund |
| THOMAS SIMPKINS | 2.00 | Refund |
| THOMAS SIRECI | 23.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALLEN NISLY | 5.00 | Prize Winner |
| MR ALLEN NOBLE | 243.13 | Refund |
| MR ALLEN O BUDKA | 10.00 | Prize Winner |
| MR ALLEN OTTEN | 5.00 | Prize Winner |
| MR ALLEN PELL | 15.00 | Prize Winner |
| MR ALLEN PENNINGER | 17.13 | Refund |
| MR ALLEN PENSICK | 61.50 | Refund |
| MR ALLEN PLASS | 5.00 | Prize Winner |
| MR ALLEN POLLIN | 10.00 | Prize Winner |
| MR ALLEN POLLIN | 10.00 | Prize Winner |
| MR ALLEN PRICE | 5.00 | Prize Winner |
| MR ALLEN PRIESTER | 1.00 | Refund |
| MR ALLEN R MCCLOUD | 2.00 | Refund |
| MR ALLEN R SULLIVAN | 2.00 | Refund |
| MR ALLEN RACZKOWSKI | 1.07 | Refund |
| MR ALLEN RAGLAND | 1.00 | Refund |
| MR ALLEN RANSOM | 28.94 | Refund |
| MR ALLEN RICHARDS | 2.00 | Refund |
| MR ALLEN RICKFORD | 2.12 | Refund |
| MR ALLEN ROBINSON | 5.00 | Prize Winner |
| MR ALLEN RODGERS | 19.42 | Refund |
| MR ALLEN RYAN | 5.00 | Prize Winner |
| MR ALLEN S TALIAFERRO | 14.95 | Refund |
| MR ALLEN SCHWARTZ | 15.86 | Refund |
| MR ALLEN SHIPP | 5.00 | Prize Winner |
| MR ALLEN SHOCKNEY | 5.00 | Prize Winner |
| MR ALLEN SHOURDS | 38.78 | Refund |
| MR ALLEN SHUBROOKS | 5.00 | Prize Winner |
| MR ALLEN SIMMONS | 1.06 | Refund |
| MR ALLEN SIMS JR | 5.00 | Refund |
| MR ALLEN STEELE | 5.00 | Prize Winner |
| MR ALLEN STUBER | 10.00 | Prize Winner |
| MR ALLEN SWANN | 15.00 | Prize Winner |
| MR ALLEN SWAYZE | 10.00 | Prize Winner |
| MR ALLEN SZERLONG | 5.00 | Prize Winner |
| MR ALLEN TROGDON | 10.00 | Prize Winner |
| MR ALLEN VANDRUSH | 1.06 | Refund |
| MR ALLEN W BEBOW | 2.00 | Refund |
| MR ALLEN W SMITH | 3.30 | Refund |
| MR ALLEN WALTER | 2.14 | Refund |
| MR ALLEN WALTHALL | 5.00 | Prize Winner |
| MR ALLEN WARD | 5.00 | Prize Winner |
| MR ALLEN WEICKERS | 87.00 | Refund |
| MR ALLEN WHEELER | 18.36 | Refund |
| MR ALLEN WHEELER | 2.00 | Refund |
| MR ALLEN WILLIAMS | 23.74 | Refund |
| MR ALLEN WOOLF | 5.50 | Refund |
| MR ALLEN YOUNG | 3.00 | Refund |
| MR ALLEN ZEMPEL | 1.00 | Refund |
| MR ALOIS AUMANN | 18.72 | Refund |
| MR ALONDO KNIGHT | 5.00 | Prize Winner |
| MR ALONSO OCAMPO | 5.00 | Prize Winner |
| MR ALONZA MCNAIR | 9.11 | Refund |
| MR ALONZIE RATCHFORD | 15.00 | Refund |
| MR ALONZO ALLEN | 3.68 | Refund |
| MR ALONZO ALVARADO | 5.00 | Prize Winner |
| MR ALONZO ASTRAN | 5.00 | Prize Winner |
| MR ALONZO FLORES | 25.00 | Prize Winner |
| MR ALONZO GAINES | 2.00 | Refund |
| MR ALONZO HAMILTON | 8.86 | Refund |
| MR ALONZO HARRIS | 10.42 | Refund |
| MR ALONZO HAVENS | 30.63 | Refund |
| MR ALONZO LEWIS | 23.52 | Refund |
| MR ALONZO MASON III | 23.91 | Refund |
| MR ALONZO NIMMONS | 1.08 | Refund |
| MR ALONZO PARAMORE | 1.58 | Refund |
| MR ALONZO R VIERA JR | 39.27 | Refund |
| MR ALONZO SMITH | 10.00 | Prize Winner |
| MR ALONZO WILLIAMS | 5.00 | Prize Winner |
| MR ALOYSIUS AGADA | 5.00 | Prize Winner |
| MR ALOYSIUS AGADA | 5.00 | Prize Winner |
| MR ALOYSIUS STEWART | 5.00 | Prize Winner |
| MR ALPHA SCOTT | 5.00 | Prize Winner |
| MR ALPHEUS MORRISON | 52.43 | Refund |
| MR ALPHONSE ARCENEAUX | 2.00 | Refund |
| MR ALPHONSE YOVIENE | 100.03 | Refund |
| MR ALPHONSO ARCHIBALD | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LUETTA ROBBINS | 22.95 | Refund |
| MRS LUEVITA GARY | 8.02 | Refund |
| MRS LUIS CAMACHO | 1.07 | Refund |
| MRS LUISA ABBOTT | 2.00 | Refund |
| MRS LUISA ANAYA | 12.23 | Refund |
| MRS LUISA CASTRO | 3.30 | Refund |
| MRS LUISA OTERO | 14.48 | Refund |
| MRS LUITGARD HILL | 1.00 | Refund |
| MRS LULA B PERRY | 18.55 | Refund |
| MRS LULA BOYD | 23.32 | Refund |
| MRS LULA COLONA | 5.00 | Prize Winner |
| MRS LULA DEAN | 10.00 | Prize Winner |
| MRS LULA DEGASE | 9.27 | Refund |
| MRS LULA DOWNEY | 10.00 | Prize Winner |
| MRS LULA G MASSEY | 2.00 | Refund |
| MRS LULA HAMILTON | 1.07 | Refund |
| MRS LULA HOBSON | 2.50 | Refund |
| MRS LULA HOLSTON | 10.00 | Prize Winner |
| MRS LULA HUTCHINSON | 17.58 | Refund |
| MRS LULA PARMAN | 10.00 | Prize Winner |
| MRS LULA STEELE | 9.66 | Refund |
| MRS LULA STEWART | 1.06 | Refund |
| MRS LULA THOMAS | 5.00 | Prize Winner |
| MRS LULE M GALLION | 3.00 | Refund |
| MRS LULLA ROBERSON | 38.10 | Refund |
| MRS LULU E GUSTIN | 2.00 | Refund |
| MRS LUNELLE MORRIS | 17.63 | Refund |
| MRS LUNETTE NELLOMS | 10.00 | Prize Winner |
| MRS LUPE BAVIELLO | 303.26 | Refund |
| MRS LUPE GALVAN | 5.00 | Prize Winner |
| MRS LUPE GLASS | 5.00 | Prize Winner |
| MRS LUPE MERINO | 5.00 | Prize Winner |
| MRS LUPE SILVA | 1.97 | Refund |
| MRS LUPITA GUAYAMABE | 10.00 | Prize Winner |
| MRS LUPSY WALLACE | 2.50 | Refund |
| MRS LURA FRY | 7.47 | Refund |
| MRS LURA GRISHAM | 10.00 | Prize Winner |
| MRS LURA OZMENT | 5.00 | Prize Winner |
| MRS LURANNA LATIMER | 56.56 | Refund |
| MRS LURETHA WHITE | 2.50 | Refund |
| MRS LURIE CANNON | 23.96 | Refund |
| MRS LURLARN HOWARD | 25.40 | Refund |
| MRS LURLINE R KING | 4.00 | Refund |
| MRS LURRY LACOUR | 5.17 | Refund |
| MRS LUTHERA STEVENS | 19.92 | Refund |
| MRS LUTHERINE YOUNG | 121.40 | Refund |
| MRS LUTICIA CAMPBELL | 28.94 | Refund |
| MRS LUTRICIA WARD | 10.00 | Prize Winner |
| MRS LUVENISE WILLIAMS | 1.74 | Refund |
| MRS LUWANNA S ADAMS | 40.44 | Refund |
| MRS LUZ ADIAZ | 5.52 | Refund |
| MRS LUZ ARANZAZU | 15.88 | Refund |
| MRS LUZ BACH | 2.00 | Refund |
| MRS LUZ BUITRAGO | 5.00 | Refund |
| MRS LUZ CIRO | 10.00 | Prize Winner |
| MRS LUZ E JUARBE | 2.00 | Refund |
| MRS LUZ HERNANDEZ | 10.00 | Prize Winner |
| MRS LUZ JOHNSON | 12.05 | Refund |
| MRS LUZ LANDAVERDE | 10.00 | Prize Winner |
| MRS LUZ MARQUEZ | 5.00 | Refund |
| MRS LUZ MARTINEZ | 18.75 | Refund |
| MRS LUZ MENDOZA | 10.00 | Prize Winner |
| MRS LUZ MUNOZ | 5.00 | Prize Winner |
| MRS LUZ NAGAL | 5.22 | Refund |
| Mrs Luz Negron | 25.00 | Refund |
| MRS LUZ PEREZ | 7.14 | Refund |
| MRS LUZ RIVERA | 10.65 | Refund |
| MRS LUZ S GARCIA | 38.29 | Refund |
| MRS LUZ SANTANA | 5.00 | Prize Winner |
| MRS LUZ STROH | 1.00 | Refund |
| MRS LUZ V GARCIA | 2.02 | Refund |
| MRS LUZEADY CUADRADO | 51.28 | Refund |
| MRS LUZELL TRIBLE | 4.50 | Refund |
| MRS LUZETTA BARKSDALE | 10.00 | Prize Winner |
| MRS LUZVIMINDA LOW | 5.00 | Prize Winner |
| MRS LYCINDA CONGER | 1.80 | Refund |
| MRS LYDA CAURAUGH | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| THOMAS SJEIME | 12.88 | Refund |
| THOMAS SKINNER | 5.00 | Prize Winner |
| THOMAS SLATER | 5.58 | Refund |
| THOMAS SMITH | 21.64 | Refund |
| THOMAS SMITH | 4.50 | Refund |
| THOMAS SMITH | 13.85 | Refund |
| THOMAS SMITH | 33.79 | Refund |
| THOMAS SMITH | 3.52 | Refund |
| THOMAS SMITH | 5.00 | Prize Winner |
| THOMAS SORENSON | 48.48 | Refund |
| THOMAS SQUIRES | 10.00 | Prize Winner |
| THOMAS STACK | 4.00 | Refund |
| THOMAS STADIER | 2.01 | Refund |
| THOMAS STAFFORD | 141.10 | Refund |
| THOMAS STANSFIELD JR | 57.09 | Refund |
| THOMAS STAPLETON | 10.00 | Prize Winner |
| THOMAS STARNES | 10.00 | Prize Winner |
| THOMAS STEMMERICH | 6.00 | Refund |
| THOMAS STEWART | 5.00 | Prize Winner |
| THOMAS STRICKLAND | 11.07 | Refund |
| THOMAS STRONGLELLOW | 49.83 | Refund |
| THOMAS STRYKOWSKI | 5.00 | Prize Winner |
| THOMAS SUMMERS | 5.00 | Prize Winner |
| THOMAS SUTER | 2.00 | Refund |
| THOMAS SWARTZ | 4.00 | Refund |
| THOMAS SWIECH | 27.98 | Refund |
| THOMAS SZUMLA | 3.50 | Refund |
| THOMAS T CARROLL | 2.00 | Refund |
| THOMAS T KELLY | 4.00 | Refund |
| THOMAS T RAYMOND | 27.73 | Refund |
| THOMAS TARLTON | 1.07 | Refund |
| THOMAS TEETERS | 8.10 | Refund |
| THOMAS THEIS | 2.56 | Refund |
| THOMAS TODD | 34.00 | Refund |
| THOMAS TOMSON | 3.00 | Refund |
| THOMAS TUPPEIN | 10.00 | Prize Winner |
| THOMAS TURKAL | 51.24 | Refund |
| THOMAS TURNER | 11.00 | Refund |
| THOMAS V HAHTO | 1.07 | Refund |
| THOMAS V PIETE | 2.50 | Refund |
| THOMAS VALDWIN | 3.73 | Refund |
| THOMAS VALKENAAR | 1.07 | Refund |
| THOMAS VAN | 2.50 | Refund |
| THOMAS VELTROP | 10.00 | Prize Winner |
| THOMAS VENDRELY | 2.50 | Refund |
| THOMAS VOLLERT | 36.88 | Refund |
| THOMAS VOSBURG | 5.00 | Prize Winner |
| THOMAS VOSEN | 1.00 | Refund |
| THOMAS W BAKER | 19.38 | Refund |
| THOMAS W BEARD | 30.70 | Refund |
| THOMAS W CURTNER | 9.33 | Refund |
| THOMAS W FEARS | 22.00 | Refund |
| THOMAS W GANNON | 3.00 | Refund |
| THOMAS W JAMES | 33.88 | Refund |
| THOMAS W JANSEN | 2.00 | Refund |
| THOMAS W LANHAM | 82.27 | Refund |
| THOMAS W MCMATH | 16.98 | Refund |
| THOMAS W NEESE | 39.92 | Refund |
| THOMAS W PETERSON | 3.00 | Refund |
| THOMAS W RICHARDSON | 2.00 | Refund |
| THOMAS W ROSE | 1.08 | Refund |
| THOMAS W RYAN | 3.46 | Refund |
| THOMAS W SISSON | 17.55 | Refund |
| THOMAS W SULLIVAN | 1.94 | Refund |
| THOMAS W THOMPSON | 6.00 | Refund |
| THOMAS W TONG | 3.43 | Refund |
| THOMAS W TUCKER | 14.52 | Refund |
| THOMAS WAITES | 10.00 | Prize Winner |
| THOMAS WALKER | 3.00 | Refund |
| THOMAS WARD | 10.00 | Prize Winner |
| Thomas Warren | 54.85 | Refund |
| THOMAS WEBB | 1.09 | Refund |
| THOMAS WESOLOSKI | 5.00 | Prize Winner |
| THOMAS WHITBY | 127.14 | Refund |
| THOMAS WHITE | 29.71 | Refund |
| THOMAS WHITING | 2.00 | Refund |
| THOMAS WIESENHAHN | 14.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ALPHONSO HAWKINS | 9.44 | Refund | MRS LYDIA A DOMINQUEZ | 2.18 | Refund | THOMAS WILLIAMS | 2.65 | Refund |
| MR ALPHONSO L COLLINS | 5.00 | Prize Winner | MRS LYDIA ABASTILLAS | 1.00 | Refund | THOMAS WILLIAMS SR | 19.82 | Refund |
| MR ALPHONSO SMITH | 5.00 | Prize Winner | MRS LYDIA AGUILERA | 9.97 | Refund | THOMAS WILSON | 3.40 | Refund |
| MR ALPHONSO SWINTON | 1.07 | Refund | MRS LYDIA ALFONSI | 14.10 | Refund | THOMAS WILSON | 3.00 | Refund |
| MR ALPHONSO WALTERS | 7.57 | Refund | MRS LYDIA BETHAY | 77.81 | Refund | THOMAS WIMBERLY | 2.00 | Refund |
| MR ALPHONZA CLANTON | 5.00 | Prize Winner | MRS LYDIA BLASINI | 2.16 | Refund | THOMAS WINGATE | 10.00 | Prize Winner |
| MR ALPHONZIO PRUDE | 10.00 | Prize Winner | MRS LYDIA BRASSARD | 1.07 | Refund | THOMAS WITHERS | 2.20 | Refund |
| MR ALPHUS WILSON | 10.00 | Prize Winner | MRS LYDIA BUGAYONGS | 1.07 | Refund | THOMAS WODNY | 1.06 | Refund |
| MR ALRIC BROWN | 30.96 | Refund | MRS LYDIA CORKADEL | 10.00 | Prize Winner | THOMAS WOLF | 169.23 | Refund |
| MR ALSON HOSAKA | 10.00 | Prize Winner | MRS LYDIA CRUZ | 1.00 | Refund | THOMAS WOLFEL | 5.00 | Prize Winner |
| MR ALSTON FITTS | 35.92 | Refund | MRS LYDIA DELANEY | 5.00 | Prize Winner | Thomas Wright | 5.00 | Refund |
| MR ALTAMOND THOMAS | 27.94 | Refund | MRS LYDIA DORSETT | 1.07 | Refund | THOMAS WURTH | 6.00 | Refund |
| MR ALTON ANDREWS | 5.00 | Prize Winner | MRS LYDIA DOSA | 2.00 | Refund | THOMAS YOCKEY | 3.00 | Refund |
| MR ALTON BARBOUR | 10.00 | Prize Winner | MRS LYDIA EADS | 5.00 | Prize Winner | THOMAS YOUNG | 1.00 | Refund |
| MR ALTON BISHOP | 1.07 | Refund | MRS LYDIA FERGUSON | 17.02 | Refund | THOMAS Z HIGHTOWER | 5.00 | Prize Winner |
| MR ALTON BOUTWELL | 10.00 | Prize Winner | MRS LYDIA GIRAU | 26.98 | Refund | THOMAS ZIEZIUL | 3.74 | Refund |
| MR ALTON BOWDEN | 4.99 | Refund | MRS LYDIA GOINES | 5.00 | Prize Winner | THOMAS ZIMMERMAN | 33.98 | Refund |
| MR ALTON BURGESS | 10.00 | Prize Winner | MRS LYDIA GOSSERAND | 17.39 | Refund | THOMAS ZWICK | 51.33 | Refund |
| MR ALTON DICKSON | 31.90 | Refund | MRS LYDIA GRIFFY | 27.98 | Refund | THOMASA CREAMER | 3.10 | Refund |
| MR ALTON EDWARDS | 21.30 | Refund | MRS LYDIA HARRIS | 3.09 | Refund | THOMASE PAINTEL | 119.78 | Refund |
| MR ALTON FOLMAR | 5.00 | Prize Winner | MRS LYDIA HENDERSON | 25.99 | Refund | THOMASE WOOD | 9.26 | Refund |
| MR ALTON HENLEY | 8.61 | Refund | MRS LYDIA HENRY | 2.00 | Refund | THOMASENA J SKAGGS | 10.48 | Refund |
| MR ALTON HINSON | 5.00 | Prize Winner | MRS LYDIA HOLDRIDGE | 10.00 | Prize Winner | THOMASENA WETH | 71.00 | Refund |
| MR ALTON J ANDERSON | 21.36 | Refund | MRS LYDIA HURTADO | 8.23 | Refund | THOMASINA WILKIE | 22.28 | Refund |
| MR ALTON LOWE | 17.10 | Refund | MRS LYDIA JACOBS | 56.67 | Refund | THOMASINE BOWLING | 31.94 | Refund |
| MR ALTON MARTIN | 10.00 | Prize Winner | MRS LYDIA JUSTICE | 3.00 | Refund | THOMASINE FORD | 4.43 | Refund |
| MR ALTON MCCLARIN | 2.14 | Refund | MRS LYDIA KATSUDA | 3.00 | Refund | THOMPSON B J | 18.98 | Refund |
| MR ALTON MILLER | 3.62 | Refund | MRS LYDIA LOW | 7.00 | Refund | THOMPSON BEGAY | 108.92 | Refund |
| MR ALTON MONTERA | 10.00 | Prize Winner | MRS LYDIA MARRERO | 5.00 | Refund | THOMPSON CURTIS | 7.18 | Refund |
| MR ALTON MOODY | 5.00 | Prize Winner | MRS LYDIA MCCALLISTER | 1.00 | Refund | THOMPSON MARTINE | 11.99 | Refund |
| MR ALTON MOORE | 5.00 | Prize Winner | MRS LYDIA MCDONALD | 17.36 | Refund | THOMS A AYRES | 5.60 | Refund |
| MR ALTON POTTS | 5.00 | Prize Winner | MRS LYDIA MEDINA | 4.17 | Refund | THOMS MERJANIAN | 19.49 | Refund |
| MR ALTON ROANE | 10.00 | Prize Winner | MRS LYDIA MITCHELL | 3.00 | Refund | THOMS NELSON | 22.81 | Refund |
| MR ALTON ROBERSON | 20.00 | Prize Winner | MRS LYDIA MORALES | 2.00 | Refund | THOMS S MORENKO | 9.50 | Refund |
| MR ALTON SCOTT | 5.00 | Prize Winner | MRS LYDIA NEFF | 6.00 | Refund | THON KRAUSE | 25.00 | Prize Winner |
| MR ALTON SHOOK | 175.00 | Prize Winner | MRS LYDIA PENALBERT | 4.50 | Refund | THONAYDAR SURUTNATH | 10.00 | Prize Winner |
| MR ALTON SMITH | 211.45 | Refund | MRS LYDIA POTEAT | 63.96 | Refund | THOR JOHANSEN | 26.73 | Refund |
| MR ALTON STUBBLEFIELD | 5.00 | Prize Winner | MRS LYDIA RADWAY | 5.63 | Refund | THORIA JONES | 10.67 | Refund |
| MR ALTON WOERNER | 5.00 | Prize Winner | MRS LYDIA REY | 118.36 | Refund | THORNE MAXWELL | 16.08 | Refund |
| MR ALTON WOLFE | 323.63 | Refund | MRS LYDIA RICE | 57.88 | Refund | THORNTON GARRARD | 5.00 | Prize Winner |
| MR ALVA BAREFOOT | 10.00 | Prize Winner | MRS LYDIA RICHARDSON | 4.50 | Refund | THOS M ELLISON | 1.06 | Refund |
| MR ALVA CLARKE | 23.97 | Refund | MRS LYDIA RUIZ | 2.50 | Refund | THREANETA MACK | 17.10 | Refund |
| MR ALVA YOUNG | 20.00 | Prize Winner | MRS LYDIA RUTLEDGE | 3.00 | Refund | THRESA KELLY | 50.24 | Refund |
| MR ALVAN JAMES | 11.57 | Refund | MRS LYDIA SCHROCK | 27.35 | Refund | THRESEA PINEDA | 11.60 | Refund |
| MR ALVARO D CASAS | 5.00 | Prize Winner | MRS LYDIA SEALS | 49.19 | Refund | THRICHOSIA BURDINE | 3.02 | Refund |
| MR ALVARO GONZALEZ | 4.99 | Refund | MRS LYDIA STRICKLAND | 5.00 | Prize Winner | THRUSTON CRANE | 5.00 | Prize Winner |
| MR ALVARO MORAGA | 1.00 | Refund | MRS LYDIA WEATHERSBY | 10.15 | Refund | THU H ANDERS | 9.00 | Refund |
| MR ALVARO PEREZ | 10.00 | Prize Winner | MRS LYDIA WILES | 10.00 | Prize Winner | THURLETTA CROWDER | 40.00 | Refund |
| MR ALVEE CARLINI | 12.34 | Refund | MRS LYDIA WORTHINGTON | 23.07 | Refund | THURLOW E JACKSON | 3.16 | Refund |
| MR ALVIE TATE | 11.10 | Refund | MRS LYLA ANDERSON | 37.21 | Refund | THURLOW ROWE | 10.00 | Prize Winner |
| MR ALVIN ABBOTT | 5.00 | Prize Winner | MRS LYLA MEAGHER | 3.50 | Refund | THURMAN BLANKENSHIP | 10.00 | Prize Winner |
| MR ALVIN ALVARADO | 5.00 | Prize Winner | MRS LYLA ROMERO | 5.00 | Refund | THURMAN LENNON | 26.20 | Refund |
| MR ALVIN ASHLEY | 10.00 | Prize Winner | MRS LYN DUNCAN | 5.34 | Refund | THURMAN N GUY | 5.17 | Refund |
| MR ALVIN B SMITH | 7.41 | Refund | MRS LYN ECOR | 27.52 | Refund | THWAITES DEBORA | 15.00 | Refund |
| MR ALVIN BERRY | 1.07 | Refund | MRS LYN LEAHY | 18.69 | Refund | THYRA MICHON | 5.00 | Prize Winner |
| MR ALVIN BERTHELOT | 10.00 | Prize Winner | MRS LYN RILEY | 1.07 | Refund | TIA GARLAND | 11.69 | Refund |
| MR ALVIN BREAUX SR | 5.00 | Prize Winner | MRS LYNA CORNETT | 15.92 | Refund | TIA HOWLEY | 5.00 | Prize Winner |
| MR ALVIN BURAS | 19.54 | Refund | MRS LYNANN SWINDA | 2.00 | Refund | TIBERIO BERNAL | 5.00 | Refund |
| MR ALVIN C MERRITT | 76.58 | Refund | MRS LYNDA ACHENBACH | 10.00 | Prize Winner | TIBOR LESKO | 29.30 | Refund |
| MR ALVIN CANTRELL | 1.07 | Refund | MRS LYNDA B SCHRODER | 10.00 | Prize Winner | TIE S ONG | 24.12 | Refund |
| MR ALVIN COLLINS | 5.00 | Prize Winner | MRS LYNDA BARRETT | 65.86 | Refund | TIELKE BAKER | 10.00 | Prize Winner |
| MR ALVIN COPPER | 7.00 | Refund | MRS LYNDA BAUERSACHS | 2.00 | Refund | Tifani Brozowski | 92.48 | Refund |
| MR ALVIN CORTEZ | 20.00 | Prize Winner | MRS LYNDA BEHRENS | 34.64 | Refund | TIFFANIE N SHEPHERD | 5.00 | Prize Winner |
| MR ALVIN COSTON | 5.00 | Prize Winner | MRS LYNDA BIRON | 2.50 | Refund | TIFFANY ALTVATER | 3.67 | Refund |
| MR ALVIN COVINGTON | 1.07 | Refund | MRS LYNDA BOHANNON | 5.00 | Prize Winner | TIFFANY ARCHIE | 51.72 | Refund |
| MR ALVIN CRIPPEN | 10.00 | Prize Winner | MRS LYNDA BRELAND | 9.44 | Refund | TIFFANY AUDRIA | 5.00 | Refund |
| Mr Alvin Crouch | 16.90 | Refund | MRS LYNDA BROWN | 10.00 | Prize Winner | TIFFANY BARWELL | 1.07 | Refund |
| MR ALVIN DAVIS | 11.52 | Refund | MRS LYNDA BRUNELLE | 10.00 | Prize Winner | TIFFANY BREWER | 10.00 | Prize Winner |
| MR ALVIN DAWKINS | 5.00 | Prize Winner | MRS LYNDA BRYANT | 5.00 | Prize Winner | TIFFANY D MAYFIELD | 47.58 | Refund |
| MR ALVIN DEGARMO | 10.99 | Refund | MRS LYNDA CHILTON | 2.00 | Refund | TIFFANY GOTTSLEBEN | 10.00 | Prize Winner |
| MR ALVIN DINCANS JR | 120.42 | Refund | MRS LYNDA COLLIER | 33.99 | Refund | TIFFANY GRIFFIN | 197.49 | Refund |
| MR ALVIN DUCK | 3.18 | Refund | MRS LYNDA DOLL | 106.09 | Refund | TIFFANY JENAB | 2.00 | Refund |
| MR ALVIN DUNCAN | 2.72 | Refund | MRS LYNDA DUFFY | 33.41 | Refund | TIFFANY K OLIVER | 13.19 | Refund |
| MR ALVIN DURHAM SR | 5.00 | Prize Winner | MRS LYNDA DYCHES | 31.43 | Refund | TIFFANY MARTIN | 15.30 | Refund |
| MR ALVIN EVANS JR- | 10.00 | Prize Winner | MRS LYNDA FAZAKERLY | 21.82 | Refund | TIFFANY S BYIRT | 50.00 | Refund |
| MR ALVIN F SITERLET | 11.57 | Refund | MRS LYNDA FLORES | 2.02 | Refund | TIFFANY SHAW | 19.26 | Refund |
| MR ALVIN FAURIA | 5.00 | Prize Winner | MRS LYNDA FORBUS | 12.99 | Refund | TIFFANY SHIELDS | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ALVIN FENNELL | 8.11 | Refund |
| MR ALVIN FERWERDA | 2.00 | Refund |
| MR ALVIN FURUIKE | 10.00 | Prize Winner |
| MR ALVIN GREEN | 5.00 | Refund |
| MR ALVIN HARRIS | 10.00 | Refund |
| MR ALVIN HARRISON | 10.00 | Prize Winner |
| MR ALVIN HENSLEY | 25.25 | Refund |
| MR ALVIN HOLDEN | 36.72 | Refund |
| MR ALVIN HOLM | 23.74 | Refund |
| MR ALVIN HUBENKA | 10.00 | Prize Winner |
| MR ALVIN IMAMURA | 16.65 | Refund |
| MR ALVIN JOHNSON | 1.09 | Refund |
| MR ALVIN JOHNSON | 10.00 | Prize Winner |
| MR ALVIN JONES | 18.22 | Refund |
| MR ALVIN JONES | 50.00 | Prize Winner |
| MR ALVIN KELLOGG | 13.09 | Refund |
| MR ALVIN KELLY | 16.05 | Refund |
| MR ALVIN KING | 17.24 | Refund |
| MR ALVIN KUEKER | 10.00 | Prize Winner |
| MR ALVIN L WHITE | 5.00 | Prize Winner |
| MR ALVIN LIM | 35.00 | Prize Winner |
| MR ALVIN LOPER | 45.95 | Refund |
| MR ALVIN MARBLE | 10.00 | Refund |
| MR ALVIN MARTIN | 8.10 | Refund |
| MR ALVIN MCLEOD | 26.23 | Refund |
| MR ALVIN MOOER | 5.00 | Prize Winner |
| MR ALVIN MOORE | 16.65 | Refund |
| MR ALVIN MOSELEY | 10.00 | Prize Winner |
| MR ALVIN MOSLEY | 32.31 | Refund |
| MR ALVIN NUSBAUM | 17.14 | Refund |
| MR ALVIN PALMER | 23.65 | Refund |
| MR ALVIN PEREZ | 5.00 | Refund |
| MR ALVIN QUICK | 5.00 | Refund |
| MR ALVIN R HALL | 5.00 | Refund |
| MR ALVIN RAY | 27.80 | Refund |
| MR ALVIN REED | 5.00 | Refund |
| MR ALVIN ROGERS | 5.00 | Refund |
| MR ALVIN SCHMIT | 10.00 | Refund |
| MR ALVIN SCOTT | 2.00 | Refund |
| MR ALVIN SIMPSON | 1.22 | Refund |
| MR ALVIN SINGLETARY | 36.27 | Refund |
| MR ALVIN SINGLETON | 21.35 | Refund |
| MR ALVIN SKAGER | 5.00 | Refund |
| MR ALVIN SPENCER | 5.00 | Refund |
| MR ALVIN STEEN | 5.00 | Prize Winner |
| MR ALVIN STEVENS | 19.41 | Refund |
| MR ALVIN STRICKLAND | 5.00 | Prize Winner |
| MR ALVIN THEISEN | 10.00 | Refund |
| MR ALVIN TRABERT | 41.00 | Refund |
| MR ALVIN VAUGNNS | 10.00 | Prize Winner |
| MR ALVIN WHITE | 5.00 | Refund |
| MR ALVIN WHITE | 5.00 | Refund |
| MR ALVIN WILLIAMS | 5.00 | Refund |
| MR ALVIN WYMER | 10.00 | Refund |
| MR ALVINL DANIELS | 41.30 | Refund |
| MR ALVIS WOODS | 20.92 | Refund |
| MR ALWYN HARRIS | 2.88 | Refund |
| MR ALYN ACKMANN | 94.69 | Refund |
| MR AMADO G RUIZ | 23.64 | Refund |
| MR AMALIO CALDERON | 10.00 | Prize Winner |
| MR AMAR MACKER | 10.82 | Refund |
| MR AMARANTE SILVA | 2.00 | Refund |
| MR AMARE WOLDEHANNA | 17.22 | Refund |
| MR AMARJIT SINGH | 5.00 | Refund |
| MR AMBROS MUNA | 24.86 | Refund |
| MR AMBROSE AMONCIO | 10.00 | Refund |
| MR AMBROSE FORMAN | 1.09 | Refund |
| MR AMEEN THABAINA | 5.00 | Refund |
| MR AMEER DAVIS | 5.00 | Prize Winner |
| MR AMEER ISRAEL | 10.00 | Refund |
| MR AMEL SILANO | 2.50 | Refund |
| MR AMIEL HITT | 2.00 | Refund |
| MR AMIN FARAG | 5.00 | Refund |
| MR AMIN GHAFOORIPOUR | 5.00 | Refund |
| MR AMIR TAYMOORI | 5.00 | Prize Winner |
| MR AMOS ELROD | 15.00 | Refund |
| MR AMOS HERREN | 6.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LYNDA GALARDI | 26.63 | Refund |
| MRS LYNDA GILL | 26.73 | Refund |
| MRS LYNDA GODFREY | 3.17 | Refund |
| MRS LYNDA HANCOCK | 29.66 | Refund |
| MRS LYNDA HATHORN | 17.69 | Refund |
| MRS LYNDA HOFFMAN | 1.79 | Refund |
| MRS LYNDA HOLDEN | 20.00 | Prize Winner |
| Mrs Lynda Huffstutler | 24.98 | Refund |
| MRS LYNDA JACOBS | 10.00 | Prize Winner |
| MRS LYNDA JENSEN | 3.00 | Refund |
| MRS LYNDA KANE | 10.00 | Prize Winner |
| MRS LYNDA KENNEDY | 26.98 | Refund |
| MRS LYNDA LADUQUE | 33.46 | Refund |
| MRS LYNDA LAROCQUE | 13.00 | Refund |
| MRS LYNDA LEPAGE | 5.00 | Refund |
| MRS LYNDA LIVESAY | 390.77 | Refund |
| MRS LYNDA LOWE | 48.46 | Refund |
| MRS LYNDA MABRITO | 22.42 | Refund |
| MRS LYNDA MCGREGOR | 1.00 | Refund |
| MRS LYNDA MIDCAP | 1.07 | Refund |
| MRS LYNDA MILZ | 5.00 | Prize Winner |
| MRS LYNDA MONROE | 2.93 | Refund |
| MRS LYNDA MONTROY | 21.38 | Refund |
| MRS LYNDA MORRISSETTE | 10.00 | Prize Winner |
| MRS LYNDA NEESE | 5.00 | Refund |
| MRS LYNDA NELSON | 6.93 | Refund |
| MRS LYNDA NELSON | 29.40 | Refund |
| MRS LYNDA ODELL | 24.98 | Refund |
| MRS LYNDA PALSGROVE | 5.00 | Prize Winner |
| MRS LYNDA PANTINI | 27.65 | Refund |
| MRS LYNDA PARZIALE | 14.96 | Refund |
| MRS LYNDA REEP | 2.00 | Refund |
| MRS LYNDA REYES | 44.33 | Refund |
| MRS LYNDA S SANDERS | 2.88 | Refund |
| MRS LYNDA SERKOWSKI | 21.87 | Refund |
| MRS LYNDA SMABY | 1.06 | Refund |
| MRS LYNDA STREETER | 5.00 | Prize Winner |
| MRS LYNDA TUNENDER | 3.00 | Refund |
| MRS LYNDA VOGT | 28.16 | Refund |
| MRS LYNDA WARTELLE | 10.00 | Prize Winner |
| MRS LYNDA WHITE | 3.17 | Refund |
| MRS LYNDA WILLIAMS | 10.00 | Prize Winner |
| MRS LYNDA WOODBURY | 3.00 | Refund |
| MRS LYNDA WYLLIE | 30.02 | Refund |
| MRS LYNDE CURTIS | 3.00 | Refund |
| MRS LYNDEE AILSHIE | 10.00 | Prize Winner |
| MRS LYNEEN GRIFFIN | 4.26 | Refund |
| MRS LYNELL GRANT | 10.00 | Prize Winner |
| MRS LYNELL HOCHKINS | 16.58 | Refund |
| MRS LYNET DENIS | 1.07 | Refund |
| MRS LYNETTE ALLAIRE | 3.00 | Refund |
| MRS LYNETTE BAHDE | 2.00 | Refund |
| MRS LYNETTE CASPER | 1.00 | Refund |
| MRS LYNETTE HOFFMAN | 2.00 | Refund |
| MRS LYNETTE JOHNSON | 10.00 | Refund |
| MRS LYNETTE MCCURDY | 10.00 | Prize Winner |
| MRS LYNETTE MORADO | 21.58 | Refund |
| MRS LYNETTE SETTLE | 2.50 | Refund |
| MRS LYNETTE THOMAS | 21.18 | Refund |
| MRS LYNETTE THOMAS | 8.75 | Refund |
| MRS LYNETTE THOMAS | 5.00 | Prize Winner |
| MRS LYNETTE TIEDE BEALS | 10.00 | Prize Winner |
| MRS LYNETTE TROCKI | 25.19 | Refund |
| MRS LYNETTE VINCENT | 2.00 | Refund |
| MRS LYNETTE WEAVER | 2.00 | Refund |
| MRS LYNETTE WILLIAMS | 5.00 | Refund |
| MRS LYNIA WILLIAMS | 21.98 | Refund |
| MRS LYNITA WHITLOW | 5.00 | Refund |
| MRS LYNN A DOWD | 1.30 | Refund |
| MRS LYNN A LACKEY | 26.92 | Refund |
| MRS LYNN ACHENBAACH | 1.07 | Refund |
| MRS LYNN ANDREWS | 5.00 | Prize Winner |
| MRS LYNN ARENSDORF | 17.45 | Refund |
| MRS LYNN ARRINGTON | 4.06 | Refund |
| MRS LYNN ARROYO | 7.18 | Refund |
| MRS LYNN ASTROW | 1.00 | Refund |
| MRS LYNN BALDWIN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TIFFANY STURDIVANT | 10.00 | Prize Winner |
| TIFFANY TERRY | 10.00 | Prize Winner |
| TIFFNAY A REID | 1.00 | Refund |
| TIKADONAH JEWELL | 21.16 | Refund |
| TILA SOLIS | 6.47 | Refund |
| TILDEN J SOPURLOCK | 4.50 | Refund |
| TILDIE ANAYA | 1.56 | Refund |
| TILILA NIKO | 59.71 | Refund |
| TILITHA FORMBY | 4.50 | Refund |
| TILLIE KIMMEL | 2.70 | Refund |
| TILLIE M BELL | 2.14 | Refund |
| TILLIE M PERRITT | 3.00 | Refund |
| TILLIE TATUM | 40.09 | Refund |
| TILLMAN HARPER | 44.60 | Refund |
| TILLMAN STRAHAN | 2.00 | Refund |
| TILLMAN T SLAUGHTER | 4.50 | Refund |
| TILLY KNIGHT | 7.92 | Refund |
| TILLY SALAZAR | 6.00 | Refund |
| TILMON ARNISIA | 5.00 | Prize Winner |
| TIM A GIFFORD | 1.07 | Refund |
| TIM BALLEW | 10.00 | Prize Winner |
| TIM BARKER | 3.59 | Refund |
| TIM BEESLEY | 1.47 | Refund |
| TIM BOLLINGER | 3.00 | Refund |
| TIM BORDINE | 4.05 | Refund |
| TIM BOWES | 15.00 | Refund |
| TIM BRADY | 4.00 | Refund |
| TIM BRANDT | 194.22 | Refund |
| TIM BROM | 11.86 | Refund |
| TIM BRYANT | 17.10 | Refund |
| TIM BURDEN | 9.00 | Refund |
| TIM CONELAND | 24.04 | Refund |
| TIM CORDES | 5.00 | Prize Winner |
| TIM CORDRAY | 10.00 | Prize Winner |
| TIM COSHER | 2.00 | Refund |
| TIM DIVINE | 18.30 | Refund |
| TIM DONAGHUE | 1.06 | Refund |
| TIM DUKE | 1.00 | Refund |
| TIM E HEITSCHE | 10.82 | Refund |
| TIM FESTER | 1.92 | Refund |
| TIM FITZGERALD | 22.61 | Refund |
| TIM FRITZ | 7.23 | Refund |
| TIM FURMAN | 5.56 | Refund |
| TIM G WELLS | 3.00 | Refund |
| TIM GEORGE | 2.00 | Refund |
| TIM GLICK | 5.00 | Prize Winner |
| TIM GODDARD | 76.60 | Refund |
| TIM HARRIS | 3.00 | Refund |
| TIM HEFFERNAN | 1.07 | Refund |
| TIM HENDY | 2.00 | Refund |
| TIM HOWARD | 10.00 | Prize Winner |
| TIM J JOHNSON | 6.62 | Refund |
| TIM J KITOWSKI | 1.06 | Refund |
| TIM JACKMAN | 5.00 | Refund |
| TIM JEFFREY | 33.42 | Refund |
| TIM JONES | 7.20 | Refund |
| TIM K NICHOLS | 8.79 | Refund |
| TIM KAY | 35.98 | Refund |
| TIM KEEN | 31.31 | Refund |
| TIM KINES MCLEOD | 22.67 | Refund |
| TIM KLAVER | 100.00 | Prize Winner |
| TIM KOVACH | 85.32 | Refund |
| TIM KRASNER | 2.00 | Refund |
| TIM KRAUS | 2.00 | Refund |
| TIM LARMON | 10.00 | Prize Winner |
| TIM LARSEN | 4.18 | Refund |
| TIM LAUE | 25.94 | Refund |
| TIM LOOPER | 1.00 | Refund |
| TIM LOVELADY | 4.50 | Refund |
| TIM M LARKIN | 4.00 | Refund |
| TIM MCCLURE | 10.00 | Prize Winner |
| TIM MCFADDIN | 129.71 | Refund |
| TIM MCKEOWN | 1.07 | Refund |
| TIM MCROBERTS | 5.00 | Prize Winner |
| TIM MEENAN | 20.30 | Refund |
| TIM MEIKLEJOHN | 36.76 | Refund |
| TIM MERRIWEATHER | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR AMOS HORNE | 2.14 | Refund |
| MR AMOS MCDORMAN | 1.00 | Refund |
| MR AMOS TURNER | 5.00 | Prize Winner |
| MR AMR ABBADI | 5.00 | Prize Winner |
| MR AMRITRAJ BAJWA | 15.00 | Prize Winner |
| MR ANAND APANA | 5.00 | Prize Winner |
| MR ANASTACIO CAMACHO | 2.00 | Refund |
| MR ANASTACIO MANUEL | 10.00 | Prize Winner |
| MR ANATOLIY NIKITENKO | 29.52 | Refund |
| MR ANCIL CROLEY | 12.00 | Refund |
| MR ANCIL WILLIAMS | 1.00 | Refund |
| MR ANDEA HARDIMON | 6.26 | Refund |
| MR ANDERSON ROBERTS | 10.00 | Prize Winner |
| MR ANDERSON STYLES | 35.00 | Prize Winner |
| MR ANDOLPH PANG | 16.19 | Refund |
| MR ANDRA CROSS | 10.00 | Prize Winner |
| MR ANDRE ADAMS | 1.05 | Refund |
| MR ANDRE ANDERSON | 34.16 | Refund |
| MR ANDRE ASHFORD | 11.75 | Refund |
| MR ANDRE BEDNARZ | 2.00 | Refund |
| MR ANDRE BETHEA | 5.00 | Prize Winner |
| MR ANDRE BOLDUC | 10.00 | Prize Winner |
| MR ANDRE CLYBURN | 20.00 | Prize Winner |
| MR ANDRE CONNER | 10.00 | Prize Winner |
| MR ANDRE DAVIS | 5.00 | Prize Winner |
| MR ANDRE FONTAINE | 5.00 | Prize Winner |
| MR ANDRE GARNER | 2.50 | Refund |
| MR ANDRE GERARD | 4.00 | Refund |
| MR ANDRE GOMES REIS | 5.00 | Prize Winner |
| MR ANDRE GRANT | 5.17 | Refund |
| MR ANDRE HARDING | 5.00 | Prize Winner |
| MR ANDRE HILL | 5.00 | Prize Winner |
| MR ANDRE JOHNSON | 10.00 | Prize Winner |
| MR ANDRE LANG | 10.00 | Prize Winner |
| MR ANDRE MACHADO | 10.00 | Prize Winner |
| MR ANDRE MANNS | 10.00 | Prize Winner |
| MR ANDRE MONROE | 5.00 | Prize Winner |
| MR ANDRE PAYNE | 5.00 | Prize Winner |
| MR ANDRE PEDERSEN | 101.04 | Refund |
| MR ANDRE PONCE | 10.19 | Refund |
| MR ANDRE ROBINSON | 41.44 | Refund |
| MR ANDRE SCOTT | 5.00 | Prize Winner |
| MR ANDRE SEWARD | 10.00 | Prize Winner |
| MR ANDRE SIEGENTHALER | 40.00 | Prize Winner |
| MR ANDRE SMITH | 44.52 | Refund |
| MR ANDRE SMITH | 5.00 | Prize Winner |
| MR ANDRE SNODGRASS | 1.00 | Refund |
| MR ANDRE TEEKASINGH | 5.00 | Prize Winner |
| MR ANDRE WARREN | 5.00 | Prize Winner |
| MR ANDRE WELLS | 10.00 | Prize Winner |
| MR ANDRE WILKES | 10.00 | Prize Winner |
| MR ANDREA DUGGER | 5.00 | Prize Winner |
| MR ANDREA LESTINGI | 3.73 | Refund |
| MR ANDREAS BUCKLEY | 5.00 | Prize Winner |
| MR ANDREAS MENSING | 64.89 | Refund |
| MR ANDREE ANTHONY | 10.00 | Prize Winner |
| MR ANDRES A AMBRIZ | 2.00 | Refund |
| MR ANDRES BARBEITO | 15.00 | Prize Winner |
| MR ANDRES BAZAN | 35.12 | Refund |
| MR ANDRES DELACRUZ | 23.68 | Refund |
| MR ANDRES DEVERA | 5.00 | Prize Winner |
| MR ANDRES JUAREZ | 50.00 | Prize Winner |
| MR ANDRES MORALES | 5.00 | Prize Winner |
| MR ANDRES NEVAREZ | 93.76 | Refund |
| MR ANDRES QUINONES | 5.00 | Prize Winner |
| MR ANDRES SANCHEZ | 10.00 | Prize Winner |
| MR ANDRES TRUJILLO | 28.52 | Refund |
| MR ANDRES V MOLINA | 10.00 | Prize Winner |
| MR ANDRES VEIGA | 5.00 | Prize Winner |
| MR ANDRESITO MANUEL | 1.41 | Refund |
| MR ANDREW AMEDEE | 2.18 | Refund |
| MR ANDREW ANCOG | 5.00 | Prize Winner |
| MR ANDREW ANDERSEN | 1.07 | Refund |
| MR ANDREW ANDERSON | 5.00 | Prize Winner |
| MR ANDREW BALLANTYNE | 7.66 | Refund |
| MR ANDREW BARTON | 5.00 | Prize Winner |
| MR ANDREW BAUDOIN | 420.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS LYNN BARNJUM | 5.00 | Prize Winner |
| MRS LYNN BAST | 5.00 | Prize Winner |
| MRS LYNN BENYO | 3.28 | Refund |
| MRS LYNN BLAIR | 11.62 | Refund |
| MRS LYNN BLAKE | 23.52 | Refund |
| MRS LYNN BOSSART | 2.50 | Refund |
| MRS LYNN BRIDGES | 5.00 | Prize Winner |
| MRS LYNN BROWN | 10.00 | Prize Winner |
| MRS LYNN C MERKLE | 38.35 | Refund |
| MRS LYNN CARLTON | 2.00 | Refund |
| MRS LYNN CARPENTER | 26.73 | Refund |
| MRS LYNN CLARK | 2.00 | Refund |
| MRS LYNN CLARY | 5.00 | Prize Winner |
| MRS LYNN CONGDON | 7.50 | Refund |
| MRS LYNN CROSBY | 1.08 | Refund |
| MRS LYNN DARRACH | 10.00 | Prize Winner |
| MRS LYNN DAVIS | 2.50 | Refund |
| MRS LYNN DAVIS | 5.00 | Prize Winner |
| MRS LYNN DELEO | 2.99 | Refund |
| MRS LYNN DEVOOGDT | 35.96 | Refund |
| MRS LYNN DOELLING | 4.50 | Refund |
| MRS LYNN DOZIER | 17.28 | Refund |
| MRS LYNN DUGGAN | 3.25 | Refund |
| MRS LYNN EISCHENS | 10.00 | Prize Winner |
| MRS LYNN ELLIOTT | 5.00 | Prize Winner |
| MRS LYNN ENTREKIN | 15.00 | Prize Winner |
| MRS LYNN ESCO | 66.50 | Refund |
| MRS LYNN EVERSON | 5.00 | Prize Winner |
| MRS LYNN FITZ | 46.58 | Refund |
| MRS LYNN FLETCHER | 2.50 | Refund |
| MRS LYNN FORCIER | 10.00 | Prize Winner |
| MRS LYNN FOX | 15.00 | Refund |
| MRS LYNN FULMER | 1.20 | Refund |
| MRS LYNN FUTRAL | 10.00 | Prize Winner |
| MRS LYNN GAMBLE | 3.00 | Refund |
| MRS LYNN GARRICK | 47.18 | Refund |
| MRS LYNN GARRIOTT | 10.00 | Prize Winner |
| MRS LYNN GEBAIDE | 5.00 | Prize Winner |
| MRS LYNN GIBSON | 7.10 | Refund |
| MRS LYNN GILMOUR | 52.24 | Refund |
| MRS LYNN GOINGS | 1.08 | Refund |
| MRS LYNN GRAHN | 2.00 | Refund |
| MRS LYNN GREENE | 3.23 | Refund |
| MRS LYNN GREENE | 30.89 | Refund |
| MRS LYNN GRIBBONS | 24.13 | Refund |
| MRS LYNN GROSSAINT | 2.50 | Refund |
| MRS LYNN GROSSO | 26.92 | Refund |
| MRS LYNN GROVES | 5.00 | Prize Winner |
| MRS LYNN GUERCIO | 2.97 | Refund |
| MRS LYNN GUNDRY | 10.00 | Prize Winner |
| MRS LYNN HALE | 17.02 | Refund |
| MRS LYNN HARASIM | 10.00 | Prize Winner |
| MRS LYNN HILL | 2.00 | Refund |
| MRS LYNN HOBBS | 12.47 | Refund |
| MRS LYNN HODGE | 109.31 | Refund |
| MRS LYNN HOFELICH | 10.00 | Prize Winner |
| MRS LYNN HOLT | 24.59 | Refund |
| MRS LYNN HOLT | 5.00 | Prize Winner |
| MRS LYNN INTERDONATI | 2.00 | Refund |
| MRS LYNN JEFFERY | 3.00 | Refund |
| MRS LYNN JOHNSON | 19.31 | Refund |
| MRS LYNN KISNER | 5.00 | Refund |
| MRS LYNN KNAPP | 40.00 | Refund |
| MRS LYNN KNEE | 5.00 | Prize Winner |
| MRS LYNN KURTZ | 10.00 | Prize Winner |
| MRS LYNN LECKRON | 51.07 | Refund |
| MRS LYNN LILJEDAHL | 1.00 | Refund |
| MRS LYNN LOFTON | 23.74 | Refund |
| MRS LYNN LYBURN | 1.00 | Refund |
| MRS LYNN M SMITH | 9.20 | Refund |
| MRS LYNN MALAKIN | 32.80 | Refund |
| MRS LYNN MANKA | 13.98 | Refund |
| MRS LYNN MATHIAS | 5.48 | Refund |
| MRS LYNN MEDEIROS | 18.57 | Refund |
| MRS LYNN MEYER | 5.16 | Refund |
| MRS LYNN MILLER | 5.00 | Prize Winner |
| MRS LYNN MITTOWER | 19.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TIM MILLER | 1.55 | Refund |
| TIM MORKAVAGE | 3.00 | Refund |
| TIM MOUSSEAU | 4.19 | Refund |
| TIM MWADIME | 10.00 | Prize Winner |
| TIM NADING | 63.80 | Refund |
| TIM NOBLE | 1.07 | Refund |
| TIM OBERHOLTZER | 68.14 | Refund |
| TIM OKRZESIK | 5.00 | Prize Winner |
| TIM OSBURN | 1.00 | Refund |
| TIM P HAYDEN | 7.84 | Refund |
| TIM PETERSON | 51.23 | Refund |
| TIM PHILLIPS | 10.00 | Prize Winner |
| TIM POWELL | 3.00 | Refund |
| TIM R BERRY | 1.00 | Refund |
| TIM RANSEL | 1.68 | Refund |
| TIM ROSS | 6.07 | Refund |
| TIM RUMPEL | 10.00 | Prize Winner |
| TIM S MAILLOUX | 12.99 | Refund |
| TIM SABULA | 8.60 | Refund |
| TIM SEBZDA | 2.00 | Refund |
| TIM SIMONSEN | 10.00 | Prize Winner |
| TIM SLATON | 4.07 | Refund |
| TIM SMITH | 46.91 | Refund |
| TIM SOUTHERLAND | 5.00 | Prize Winner |
| TIM STARMAN | 1.08 | Refund |
| TIM STEPHENS | 1.00 | Refund |
| TIM SULLIVAN | 28.80 | Refund |
| TIM SUTTON | 53.02 | Refund |
| TIM SWANK | 27.86 | Refund |
| TIM SWART | 10.00 | Prize Winner |
| TIM THOMAS | 3.00 | Refund |
| TIM TIMBERS | 7.14 | Refund |
| TIM VAUTHIER | 6.00 | Refund |
| TIM WALTON | 34.51 | Refund |
| TIM WAMPLAR | 6.37 | Refund |
| TIM WEST | 28.84 | Refund |
| TIM WOLTZ | 8.13 | Refund |
| TIMARLEY GRAHAM | 22.50 | Refund |
| TIMM A LIETZKE | 3.52 | Refund |
| TIMM ENNISS | 31.50 | Refund |
| TIMMY FISK | 32.29 | Refund |
| TIMMY J EBBERT | 29.98 | Refund |
| TIMMY TORDAI | 4.77 | Refund |
| TIMOHTY A FREEMAN | 14.94 | Refund |
| TIMOTEO MARTINEZ | 96.54 | Refund |
| TIMOTH E COFFEE | 16.28 | Refund |
| TIMOTHH MEYER | 10.00 | Refund |
| TIMOTHY A BASONIC | 10.00 | Prize Winner |
| TIMOTHY A BIRKHOLZ | 4.52 | Refund |
| TIMOTHY A CRANE | 1.58 | Refund |
| TIMOTHY A GERMAN | 1.64 | Refund |
| TIMOTHY A KOPP | 2.00 | Refund |
| TIMOTHY A MINOR | 20.00 | Refund |
| TIMOTHY A NEILSEN | 1.07 | Refund |
| TIMOTHY ALFORD SR | 1.07 | Refund |
| TIMOTHY ANTHONY | 1.00 | Refund |
| TIMOTHY ARMBRUSTER | 41.97 | Refund |
| TIMOTHY B ALLEN | 33.48 | Refund |
| TIMOTHY BAKER | 4.50 | Refund |
| TIMOTHY BARNES | 5.00 | Prize Winner |
| TIMOTHY BEHNCKE | 10.00 | Prize Winner |
| TIMOTHY BELL | 17.22 | Refund |
| TIMOTHY BOROTKANICS | 4.50 | Refund |
| TIMOTHY BRODERICK | 2.00 | Refund |
| TIMOTHY BROOKS | 2.00 | Refund |
| TIMOTHY BROOKS | 10.00 | Prize Winner |
| TIMOTHY BRYANT | 1.45 | Refund |
| TIMOTHY C HURST | 93.59 | Refund |
| TIMOTHY C KEE | 2.00 | Refund |
| TIMOTHY CALAWAY | 27.94 | Refund |
| TIMOTHY CHIN | 34.63 | Refund |
| TIMOTHY CISCO | 24.82 | Refund |
| TIMOTHY CLAIRMONT | 10.00 | Prize Winner |
| TIMOTHY CLARK | 16.26 | Refund |
| TIMOTHY CLARK | 5.51 | Refund |
| TIMOTHY COLEMAN | 7.07 | Refund |
| TIMOTHY COOK | 32.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ANDREW BAXLEY | 3.08 | Refund |
| MR ANDREW BECKWITH | 3.25 | Refund |
| MR ANDREW BENNETT | 10.00 | Prize Winner |
| MR ANDREW BERGSTROM | 7.00 | Refund |
| MR ANDREW BERNAZZANI | 5.00 | Prize Winner |
| MR ANDREW BITING | 16.29 | Refund |
| MR ANDREW BONE | 17.05 | Refund |
| MR ANDREW BONIN | 5.00 | Prize Winner |
| MR ANDREW BRYANT | 2.74 | Refund |
| MR ANDREW BURKE | 46.43 | Refund |
| MR ANDREW BURMAN | 1.07 | Refund |
| MR ANDREW BURNS | 40.48 | Refund |
| MR ANDREW BURNS | 159.51 | Refund |
| MR ANDREW BUTTS | 10.00 | Prize Winner |
| MR ANDREW C LOVE | 10.00 | Prize Winner |
| MR ANDREW CAMPBELL | 18.30 | Refund |
| MR ANDREW CARROS | 15.00 | Prize Winner |
| MR ANDREW CHANCE | 20.00 | Prize Winner |
| MR ANDREW CHANDLER | 5.00 | Prize Winner |
| MR ANDREW COLLINS | 10.00 | Prize Winner |
| MR ANDREW COX | 18.01 | Refund |
| MR ANDREW CUTRELL | 5.00 | Prize Winner |
| MR ANDREW DAILEY | 10.00 | Refund |
| MR ANDREW DALEY | 5.00 | Prize Winner |
| MR ANDREW DAVILLE | 10.00 | Prize Winner |
| MR ANDREW DAVIS | 2.02 | Refund |
| MR ANDREW DAVIS | 5.00 | Prize Winner |
| MR ANDREW DEES | 21.70 | Refund |
| MR ANDREW DEFRANCESCO | 39.23 | Refund |
| MR ANDREW DELVALLE | 5.00 | Prize Winner |
| MR ANDREW DEMEL | 10.00 | Refund |
| MR ANDREW DENTON | 10.00 | Refund |
| MR ANDREW DESCH | 10.00 | Refund |
| MR ANDREW DIX | 5.00 | Prize Winner |
| MR ANDREW DOOLITTLE | 5.00 | Prize Winner |
| MR ANDREW DUPREE | 5.50 | Refund |
| MR ANDREW DYCKSON | 118.00 | Refund |
| MR ANDREW DYGART | 2.00 | Refund |
| MR ANDREW EAGLEBURGER | 35.00 | Prize Winner |
| MR ANDREW EARHART | 5.00 | Prize Winner |
| MR ANDREW ETTINGER | 15.00 | Prize Winner |
| MR ANDREW FABIANO | 5.00 | Prize Winner |
| MR ANDREW FANT | 5.00 | Prize Winner |
| MR ANDREW FAUST | 10.00 | Refund |
| MR ANDREW FERGUSON | 10.00 | Prize Winner |
| MR ANDREW FLETT | 20.00 | Refund |
| MR ANDREW FRENCHMAN | 5.00 | Prize Winner |
| MR ANDREW FRIEDEL | 10.00 | Refund |
| MR ANDREW FURLOTTE | 10.00 | Prize Winner |
| MR ANDREW GAGE | 33.36 | Refund |
| MR ANDREW GARCIA | 10.00 | Prize Winner |
| MR ANDREW GARGANO | 1.03 | Refund |
| MR ANDREW GETTLER | 5.00 | Prize Winner |
| MR ANDREW GIFFORD | 10.00 | Prize Winner |
| MR ANDREW GRAHAM | 81.59 | Refund |
| MR ANDREW GRANDO | 2.50 | Refund |
| MR ANDREW GREANIAS | 5.00 | Prize Winner |
| MR ANDREW GREEN | 5.00 | Prize Winner |
| MR ANDREW GREENE | 5.00 | Prize Winner |
| MR ANDREW GRIMES | 5.00 | Prize Winner |
| MR ANDREW GUTIERREZ | 5.00 | Prize Winner |
| MR ANDREW HARNER | 1.07 | Refund |
| MR ANDREW HARRINGTON | 1.00 | Refund |
| MR ANDREW HARRIS | 53.13 | Refund |
| MR ANDREW HARRIS | 5.00 | Prize Winner |
| MR ANDREW HAYMON | 10.00 | Refund |
| MR ANDREW HEIDENREICH | 10.00 | Refund |
| MR ANDREW HEIDENREICH | 10.00 | Refund |
| MR ANDREW HENSON | 5.00 | Prize Winner |
| MR ANDREW HILBERT | 155.00 | Refund |
| MR ANDREW HOLMES JR | 1.28 | Refund |
| MR ANDREW HONGISTO | 9.00 | Refund |
| MR ANDREW HOOPS | 8.72 | Refund |
| MR ANDREW HUBBARD | 15.00 | Prize Winner |
| MR ANDREW HUFF | 5.00 | Prize Winner |
| MR ANDREW HUGH | 10.00 | Prize Winner |
| MR ANDREW IMMERMAN | 3.00 | Refund |
| MRS LYNN MIZE | 10.00 | Prize Winner |
| MRS LYNN MOGSTER | 4.17 | Refund |
| MRS LYNN MORGADO | 17.14 | Refund |
| MRS LYNN MORRIS | 10.00 | Prize Winner |
| MRS LYNN MULLINS | 2.11 | Refund |
| MRS LYNN MURRELL | 10.00 | Prize Winner |
| MRS LYNN NAHREBESKI | 10.00 | Prize Winner |
| MRS LYNN NELSON | 10.00 | Prize Winner |
| MRS LYNN NORWOOD | 10.00 | Prize Winner |
| MRS LYNN OBRIEN | 6.60 | Refund |
| MRS LYNN ONEILL | 41.53 | Refund |
| MRS LYNN ORTH | 20.00 | Prize Winner |
| MRS LYNN PATTERSON | 10.00 | Prize Winner |
| MRS LYNN PAVEY | 2.00 | Refund |
| MRS LYNN POTTER | 25.86 | Refund |
| MRS LYNN PULLMAN | 19.45 | Refund |
| MRS LYNN REBELLO | 28.21 | Refund |
| MRS LYNN REID | 15.51 | Refund |
| MRS LYNN RINEHART | 2.94 | Refund |
| MRS LYNN RITTER | 10.36 | Refund |
| MRS LYNN ROBERTO | 10.00 | Refund |
| MRS LYNN ROBERTSON | 34.63 | Refund |
| MRS LYNN RUSCH | 20.00 | Prize Winner |
| MRS LYNN SANCHEZ | 39.96 | Refund |
| MRS LYNN SCARLETT | 21.08 | Refund |
| MRS LYNN SCHIELKE | 2.28 | Refund |
| MRS LYNN SCIASCIA | 23.70 | Refund |
| MRS LYNN SHONKWILER | 47.38 | Refund |
| MRS LYNN SIMPSON | 18.30 | Refund |
| MRS LYNN SMITH | 3.18 | Refund |
| MRS LYNN SMITH | 10.00 | Refund |
| MRS LYNN STONE | 9.92 | Refund |
| MRS LYNN STONE | 10.00 | Prize Winner |
| MRS LYNN SWANGER | 10.00 | Prize Winner |
| MRS LYNN SYMMES | 5.00 | Prize Winner |
| MRS LYNN TARANTINO | 3.00 | Refund |
| MRS LYNN TENDICK | 10.00 | Prize Winner |
| MRS LYNN TERRY | 53.30 | Refund |
| MRS LYNN THORNLEY | 10.00 | Refund |
| MRS LYNN THURLOW | 10.00 | Refund |
| MRS LYNN TIDDARK | 4.50 | Refund |
| MRS LYNN TILLMAN | 10.00 | Refund |
| Mrs Lynn Toneman | 71.62 | Refund |
| MRS LYNN TRICE | 5.00 | Refund |
| MRS LYNN WAGONER | 16.52 | Refund |
| MRS LYNN WESTLING | 15.00 | Prize Winner |
| MRS LYNN WILLIAMS | 2.50 | Refund |
| MRS LYNN WRIGHT | 171.11 | Refund |
| MRS LYNN WRIGHT | 10.00 | Prize Winner |
| MRS LYNN WRIGHT | 10.00 | Prize Winner |
| MRS LYNN YGLESIAS | 5.00 | Prize Winner |
| MRS LYNN YOST | 24.36 | Refund |
| MRS LYNN YOUNG | 24.59 | Refund |
| MRS LYNNE ADAMS | 30.86 | Refund |
| MRS LYNNE ARNOLD | 7.35 | Refund |
| MRS LYNNE ARNOLDY | 5.00 | Prize Winner |
| MRS LYNNE BAILEY | 10.00 | Prize Winner |
| MRS LYNNE BARNETT | 20.99 | Refund |
| MRS LYNNE BURSENOS | 12.54 | Refund |
| MRS LYNNE CAUSEY | 1.07 | Refund |
| MRS LYNNE CLARK | 24.63 | Refund |
| MRS LYNNE CROHN | 7.86 | Refund |
| MRS LYNNE FINKELL | 10.00 | Prize Winner |
| MRS LYNNE FIOCCO | 10.00 | Prize Winner |
| MRS LYNNE GARCIA | 35.42 | Refund |
| MRS LYNNE GEORGE | 29.72 | Refund |
| MRS LYNNE GOMEZ | 10.00 | Prize Winner |
| MRS LYNNE GROSENBAUGH | 40.96 | Refund |
| MRS LYNNE HALL | 9.50 | Refund |
| MRS LYNNE HESTER | 29.97 | Refund |
| MRS LYNNE HILLIS | 5.00 | Prize Winner |
| MRS LYNNE KASAOKA | 10.42 | Refund |
| MRS LYNNE KEENAN | 10.01 | Refund |
| MRS LYNNE LUDINGTON | 31.83 | Refund |
| MRS LYNNE MARKO | 21.57 | Refund |
| MRS LYNNE MARTIN | 5.00 | Refund |
| MRS LYNNE MATTHES | 35.75 | Refund |
| TIMOTHY CORBETT | 10.00 | Prize Winner |
| TIMOTHY COX | 17.71 | Refund |
| TIMOTHY CRADDICK | 10.00 | Prize Winner |
| TIMOTHY D BEAM | 5.00 | Prize Winner |
| TIMOTHY D CAMPBELL | 5.00 | Prize Winner |
| TIMOTHY D GRAY | 27.94 | Refund |
| TIMOTHY D WILSON | 11.77 | Refund |
| TIMOTHY DEANE | 2.50 | Refund |
| TIMOTHY DENNIE | 2.00 | Refund |
| TIMOTHY DONALD | 2.16 | Refund |
| TIMOTHY DUCKETT | 25.00 | Prize Winner |
| TIMOTHY DUNDON | 1.00 | Refund |
| TIMOTHY E BEABOUT | 5.00 | Refund |
| TIMOTHY E FETTERS | 10.00 | Prize Winner |
| TIMOTHY E MCCORMICK | 3.59 | Refund |
| TIMOTHY ELIA | 70.32 | Refund |
| TIMOTHY EVANS | 2.00 | Refund |
| TIMOTHY F HARRELL | 75.72 | Refund |
| TIMOTHY F KARPOFF | 3.00 | Refund |
| TIMOTHY F MCFARLAND | 53.84 | Refund |
| TIMOTHY FOLEY | 7.54 | Refund |
| TIMOTHY FORRESTER | 17.95 | Refund |
| TIMOTHY GAMSTETTER | 2.54 | Refund |
| TIMOTHY GOODEN | 17.63 | Refund |
| TIMOTHY GUERIN | 10.00 | Prize Winner |
| TIMOTHY H CHARLES | 2.00 | Refund |
| TIMOTHY HAMBY | 5.00 | Prize Winner |
| TIMOTHY HARDIN | 20.78 | Refund |
| TIMOTHY HARKINS | 10.00 | Prize Winner |
| TIMOTHY HARTMAN | 48.98 | Refund |
| TIMOTHY HASKINS | 2.00 | Refund |
| TIMOTHY HATLEVIG | 12.95 | Refund |
| TIMOTHY HAUGHT | 42.86 | Refund |
| TIMOTHY HILLIS | 34.79 | Refund |
| TIMOTHY HOLSTEIN | 5.00 | Prize Winner |
| TIMOTHY HOLT | 1.07 | Refund |
| TIMOTHY INGLIS | 74.09 | Refund |
| TIMOTHY J BACHMAN | 5.00 | Prize Winner |
| TIMOTHY J BLAKE | 4.02 | Refund |
| TIMOTHY J CALCAGNINO | 201.87 | Refund |
| TIMOTHY J DONAHUE | 22.00 | Refund |
| TIMOTHY J HOUSE | 5.00 | Prize Winner |
| TIMOTHY J LYNCH | 10.00 | Prize Winner |
| TIMOTHY J MCCANDLESS | 132.67 | Refund |
| TIMOTHY J MIELS | 1.05 | Refund |
| TIMOTHY J POSTON | 1.08 | Refund |
| TIMOTHY J WARNECK | 5.12 | Refund |
| TIMOTHY JOHNSON | 1.54 | Refund |
| TIMOTHY JOHNSON | 4.94 | Refund |
| TIMOTHY JOHNSTON | 4.50 | Refund |
| TIMOTHY KACKLEY | 2.48 | Refund |
| TIMOTHY KEERY | 67.40 | Refund |
| TIMOTHY KELLY | 3.00 | Refund |
| TIMOTHY KENDALL | 10.00 | Prize Winner |
| TIMOTHY KNICELY | 5.00 | Prize Winner |
| TIMOTHY KREINUS | 5.00 | Prize Winner |
| TIMOTHY KUEHNE | 10.00 | Prize Winner |
| TIMOTHY KYLES | 12.00 | Refund |
| TIMOTHY L GANNAWAY | 1.01 | Refund |
| TIMOTHY L GARDNER | 26.49 | Refund |
| TIMOTHY L GREGORY | 11.67 | Refund |
| TIMOTHY L HALL | 1.07 | Refund |
| TIMOTHY L HALL | 1.26 | Refund |
| TIMOTHY L LABELLE | 36.17 | Refund |
| TIMOTHY LEE | 3.00 | Refund |
| TIMOTHY LINDEMAN | 20.00 | Prize Winner |
| TIMOTHY LOWERY | 115.46 | Refund |
| TIMOTHY LOWERY | 2.00 | Refund |
| TIMOTHY LYNGSTAD | 10.00 | Prize Winner |
| TIMOTHY M RAFTERY | 34.52 | Refund |
| TIMOTHY M SWANN | 39.23 | Refund |
| TIMOTHY MCGUIRE | 2.00 | Refund |
| TIMOTHY MCNULTY | 23.38 | Refund |
| TIMOTHY MEIS | 10.87 | Refund |
| TIMOTHY MENSINGER | 5.00 | Prize Winner |
| TIMOTHY MESNER | 13.32 | Refund |
| TIMOTHY MOSSO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ANDREW ISHIHARA | 7.00 | Refund | MRS LYNNE MOSES | 15.00 | Refund | TIMOTHY MULHEARN | 20.27 | Refund |
| MR ANDREW JACKSON | 15.00 | Prize Winner | MRS LYNNE NEELANDS | 5.00 | Prize Winner | TIMOTHY MULLEN | 2.00 | Refund |
| MR ANDREW JACOBSON | 5.00 | Refund | MRS LYNNE NOLAN | 21.11 | Refund | TIMOTHY MYERS | 1.07 | Refund |
| MR ANDREW JACQUE | 10.00 | Refund | MRS LYNNE O'SULLIVAN | 5.00 | Prize Winner | TIMOTHY NAVIN | 10.00 | Prize Winner |
| MR ANDREW JANICK | 3.53 | Refund | MRS LYNNE PELSINGER | 5.00 | Prize Winner | TIMOTHY NEWTON | 45.40 | Refund |
| MR ANDREW JEANOUART | 106.56 | Refund | MRS LYNNE RAMSDELL | 13.75 | Refund | TIMOTHY OTT | 5.00 | Prize Winner |
| MR ANDREW JOHNSON | 5.00 | Refund | MRS LYNNE ROSE | 22.60 | Refund | TIMOTHY P BOYLE | 10.00 | Refund |
| MR ANDREW JONAS | 5.00 | Prize Winner | MRS LYNNE ROZIER | 1.07 | Refund | TIMOTHY PALMER | 3.66 | Refund |
| MR ANDREW JONES | 5.00 | Prize Winner | MRS LYNNE SANDERS | 43.97 | Refund | TIMOTHY PARLOR SR | 28.82 | Refund |
| MR ANDREW KIWIET | 29.68 | Refund | MRS LYNNE SCHOFIELD | 15.00 | Prize Winner | TIMOTHY PEMBERTON | 7.15 | Refund |
| MR ANDREW KOSMAN | 22.45 | Refund | MRS LYNNE SIMPSON | 36.70 | Refund | TIMOTHY PETIT | 5.00 | Refund |
| MR ANDREW L KELLEY | 3.96 | Refund | MRS LYNNE SPEAR | 10.00 | Refund | TIMOTHY PIERCE | 66.28 | Refund |
| MR ANDREW L MOSES | 4.50 | Refund | MRS LYNNE STPIERRE | 19.76 | Refund | TIMOTHY PITASS | 20.18 | Refund |
| MR ANDREW LANDRY | 1.10 | Refund | MRS LYNNE THOMAS | 19.89 | Refund | TIMOTHY R ADAMS | 2.00 | Refund |
| MR ANDREW LAUBSCHER | 51.99 | Refund | MRS LYNNE THOMPSON | 9.63 | Refund | TIMOTHY R BELVIN SR | 9.46 | Refund |
| MR ANDREW LEE | 5.00 | Prize Winner | MRS LYNNE VANDY | 10.00 | Refund | TIMOTHY R MELAN | 10.00 | Prize Winner |
| MR ANDREW LEMKE | 22.94 | Refund | MRS LYNNE WOOLEY | 5.00 | Prize Winner | TIMOTHY R NCGAHA | 18.52 | Refund |
| MR ANDREW LIOSIS | 5.00 | Prize Winner | MRS LYNNEECE ROONEY | 18.34 | Refund | TIMOTHY RANKIN | 5.00 | Prize Winner |
| MR ANDREW LONG | 46.03 | Refund | MRS LYNNETTE AKEO | 5.00 | Prize Winner | TIMOTHY ROBINSON | 22.19 | Refund |
| MR ANDREW MACABINTA | 9.00 | Refund | MRS LYNNETTE CUFF | 2.00 | Refund | TIMOTHY S MUMAW | 5.00 | Prize Winner |
| MR ANDREW MAGEMBE | 10.00 | Refund | MRS LYNNETTE NICEWICZ | 4.30 | Refund | TIMOTHY SADLIER | 2.88 | Refund |
| MR ANDREW MAGRETTO | 5.00 | Prize Winner | MRS LYNNETTE SIMAS | 131.34 | Refund | TIMOTHY SALFER | 39.87 | Refund |
| MR ANDREW MCCONNELL | 25.00 | Prize Winner | MRS LYNNETTE TILLIS | 10.00 | Refund | TIMOTHY SCHOPPERTH | 11.21 | Refund |
| MR ANDREW MCHUGH | 5.00 | Prize Winner | MRS LYNNETTE ZAVASKY | 4.00 | Refund | TIMOTHY SEILER | 2.16 | Refund |
| MR ANDREW MCNELIS | 21.06 | Refund | MRS LYNNICE LUKES | 10.00 | Refund | TIMOTHY SELLNER | 67.36 | Refund |
| MR ANDREW MEIER | 5.00 | Prize Winner | MRS LYNNIE SUTHERS | 5.00 | Prize Winner | TIMOTHY SENIK | 2.00 | Refund |
| MR ANDREW MERKLIN | 5.00 | Prize Winner | MRS LYNNIE WARREN | 2.00 | Refund | TIMOTHY SNODGRASS | 1.07 | Refund |
| MR ANDREW MILLIOTT | 10.00 | Refund | MRS LYNNROSE CADE | 61.66 | Refund | TIMOTHY SNYDER | 11.71 | Refund |
| MR ANDREW MIZELL | 5.00 | Refund | MRS LYRA TREMETHICK | 31.65 | Refund | TIMOTHY STILP | 20.78 | Refund |
| MR ANDREW MOON | 10.00 | Refund | MRS LYRIC EADS | 2.00 | Refund | TIMOTHY STOKER | 5.00 | Prize Winner |
| MR ANDREW MOON | 10.00 | Refund | MRS LYTHA GRINDSTAFF | 5.00 | Refund | TIMOTHY TAYLOR | 2.24 | Refund |
| MR ANDREW MOORE | 15.48 | Refund | MRS LYUDMYLA SWENSON | 5.00 | Prize Winner | TIMOTHY THOMPSON | 10.00 | Prize Winner |
| MR ANDREW MORELAND | 5.00 | Prize Winner | MRS LYUDMYLA URUSKA | 5.00 | Prize Winner | TIMOTHY V WAGNER | 4.00 | Refund |
| MR ANDREW MORRISON | 15.00 | Prize Winner | MRS LYVONE GREENE | 71.65 | Refund | TIMOTHY VIVIANS | 10.00 | Prize Winner |
| MR ANDREW MRUZIK | 20.74 | Refund | MRS LYZELL CLIFTON | 107.82 | Refund | TIMOTHY VOLOSKY | 4.46 | Refund |
| MR ANDREW MURELLO | 3.46 | Refund | MRS M A BERGEN | 9.00 | Refund | TIMOTHY W BADER | 46.96 | Refund |
| MR ANDREW MURPHY | 7.54 | Refund | MRS M A CRISS | 1.09 | Refund | TIMOTHY W BRASHERS | 9.70 | Refund |
| MR ANDREW MURRAY | 5.00 | Prize Winner | MRS M A KENDALL | 95.49 | Refund | TIMOTHY WACKOWSKI | 8.11 | Refund |
| MR ANDREW MYERS JR- | 5.00 | Prize Winner | MRS M ABRAHAMSON | 10.00 | Refund | TIMOTHY WALKER | 15.00 | Prize Winner |
| MR ANDREW N DEAN | 5.00 | Prize Winner | MRS M AKEO | 21.71 | Refund | TIMOTHY WHITE | 6.45 | Refund |
| MR ANDREW NELSON | 5.00 | Prize Winner | MRS M ALTIERI | 10.00 | Refund | TIMOTHY WILLIAMS | 10.00 | Prize Winner |
| MR ANDREW NUNEZ | 5.00 | Prize Winner | MRS M ANDERSON | 1.00 | Refund | TIMOTHY WINKELJOHN | 5.00 | Prize Winner |
| MR ANDREW OCLOO | 3.43 | Refund | MRS M ARIAS PEREZ | 10.00 | Refund | TIMOTHY WOODCOCK | 5.00 | Prize Winner |
| MR ANDREW OHALLORAN | 2.33 | Refund | MRS M ASHLEYHOLLINGER | 66.11 | Refund | TIMOTHY ZEISLER | 5.00 | Prize Winner |
| MR ANDREW OLIVAS | 10.00 | Refund | MRS M AVILA | 8.04 | Refund | TIMOTHY ZINCK | 10.00 | Prize Winner |
| MR ANDREW OLSON | 10.00 | Refund | MRS M BABATOROSYAN | 3.14 | Refund | TIMPTHY J PALMER | 9.00 | Refund |
| MR ANDREW ORTEGA | 10.00 | Prize Winner | MRS M BAILEY | 2.50 | Refund | TINA A WALSH | 8.74 | Refund |
| MR ANDREW OVERTON | 5.00 | Prize Winner | MRS M BAIRD-FARMER | 5.00 | Prize Winner | TINA ABERMNATHY | 1.22 | Refund |
| MR ANDREW PALLETT | 1.00 | Refund | Mrs M Ballantyne | 175.90 | Refund | TINA AKER | 5.00 | Prize Winner |
| MR ANDREW PEARSON | 1.00 | Refund | MRS M BEBERMEYER | 321.63 | Refund | TINA ALFORD | 20.00 | Refund |
| MR ANDREW PEKALA | 10.00 | Prize Winner | MRS M BENTON | 53.24 | Refund | TINA ATEKA | 30.19 | Refund |
| MR ANDREW PETERSON | 90.00 | Prize Winner | MRS M BERGER | 10.00 | Refund | TINA BAISER | 20.00 | Refund |
| MR ANDREW PETERSON | 100.00 | Prize Winner | MRS M BERNARD | 19.98 | Refund | TINA BAKER | 1.07 | Refund |
| MR ANDREW PHAM | 5.00 | Refund | MRS M BETHEA | 5.00 | Prize Winner | TINA BATTLES | 13.92 | Refund |
| MR ANDREW PIKE | 10.00 | Prize Winner | MRS M BIRMINGHAM | 85.52 | Refund | TINA BEISSINGER | 2.00 | Refund |
| MR ANDREW PINKNEY | 10.00 | Prize Winner | MRS M BLAKE | 59.80 | Refund | TINA BIENKOSKI | 1.00 | Refund |
| MR ANDREW POHL | 90.93 | Refund | MRS M BOATWRIGHT | 33.05 | Refund | TINA BIGBEAR | 5.00 | Prize Winner |
| MR ANDREW POLASHOCK | 5.00 | Prize Winner | MRS M BOCANEGRA | 5.00 | Prize Winner | TINA BLAIR | 20.53 | Refund |
| MR ANDREW POLUMBO | 1.07 | Refund | MRS M BOLTZWILSON | 2.00 | Refund | TINA BOAS | 5.00 | Prize Winner |
| MR ANDREW PROCTOR | 5.00 | Refund | MRS M BONNER | 6.07 | Refund | TINA BOGER | 34.42 | Refund |
| MR ANDREW PUCCIO | 20.00 | Prize Winner | MRS M BOONE | 52.67 | Refund | TINA BRADLEY | 16.87 | Refund |
| MR ANDREW R GILBERT | 6.31 | Refund | MRS M BOTSFORD | 5.00 | Prize Winner | TINA BRIONES | 26.96 | Refund |
| MR ANDREW RAHR | 5.00 | Prize Winner | MRS M BOUDREAUX | 4.00 | Refund | TINA BROUSSARD | 1.10 | Refund |
| MR ANDREW REID | 15.00 | Refund | MRS M BOULWARE | 5.00 | Prize Winner | TINA BROWN | 2.50 | Refund |
| MR ANDREW RESTIVO | 10.00 | Prize Winner | MRS M BOURGEOIS | 36.00 | Refund | TINA CAUBLE | 78.50 | Refund |
| MR ANDREW RICHARDS | 15.00 | Refund | MRS M BOWMAN-WATSON | 5.00 | Prize Winner | TINA CHAPLIN | 5.00 | Prize Winner |
| MR ANDREW RIPPLE | 5.00 | Prize Winner | MRS M BOYD | 10.00 | Prize Winner | TINA CHENEVERT | 14.70 | Refund |
| MR ANDREW ROBINSON | 10.00 | Prize Winner | MRS M BRAN-GONZALEZ | 5.00 | Prize Winner | TINA CLAYTON | 34.74 | Refund |
| MR ANDREW ROGERS JR | 5.00 | Prize Winner | MRS M BRANIGAN | 4.41 | Refund | TINA COLEMAN | 19.00 | Refund |
| MR ANDREW RUBY | 5.00 | Prize Winner | MRS M BRICKHOUSE | 10.00 | Refund | TINA D ADAMS | 10.00 | Prize Winner |
| MR ANDREW RUDDOCK | 2.00 | Refund | MRS M BRIDGEMOHAN | 6.52 | Refund | TINA DAVIS | 5.00 | Prize Winner |
| MR ANDREW RUMPHO | 7.18 | Refund | MRS M BRONFMAN | 5.00 | Refund | TINA DEER | 2.00 | Refund |
| MR ANDREW RUSSO JR | 2.91 | Refund | MRS M BURKETT | 10.00 | Refund | TINA DESNSVERS | 18.31 | Refund |
| MR ANDREW RUTCH | 5.00 | Prize Winner | MRS M BUSCARINO | 5.00 | Prize Winner | TINA DUEWEKE | 5.00 | Prize Winner |
| MR ANDREW S SOUCI | 10.00 | Prize Winner | MRS M C GALLANT | 14.92 | Refund | TINA ELIX | 11.29 | Refund |
| MR ANDREW SAPP | 47.01 | Refund | MRS M CARPENTER | 21.76 | Refund | TINA ETNER | 5.00 | Prize Winner |
| MR ANDREW SAULITIS | 2.00 | Refund | MRS M CARPENTER | 5.00 | Prize Winner | TINA G BENARD | 22.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ANDREW SCHMITZ | 5.00 | Prize Winner | MRS M CARRETERO | 7.53 | Refund | TINA HADLEY | 5.00 | Refund |
| MR ANDREW SCHULTZ | 10.00 | Prize Winner | MRS M CARTIER | 28.02 | Refund | TINA HAMMILL | 2.50 | Refund |
| MR ANDREW SCOTT | 15.00 | Prize Winner | MRS M CASTRO | 10.00 | Prize Winner | TINA HARPER | 2.50 | Refund |
| MR ANDREW SEIDENBERG | 10.00 | Prize Winner | MRS M CEDARSTROM | 1.00 | Refund | TINA HARRISON | 20.17 | Refund |
| MR ANDREW SELLMAN | 10.00 | Prize Winner | MRS M CHRISTENSEN | 4.00 | Refund | TINA HENSGEN | 6.02 | Refund |
| MR ANDREW SIKSO | 5.00 | Prize Winner | MRS M CHRONOPOULOS | 9.00 | Refund | TINA HEPPLE | 18.47 | Refund |
| MR ANDREW SLOWIK | 5.00 | Prize Winner | MRS M CLINTON | 5.83 | Refund | TINA HILDEBRAND | 34.71 | Refund |
| MR ANDREW SMITH | 5.00 | Prize Winner | MRS M COLE | 10.00 | Prize Winner | TINA HOFFMAN | 3.00 | Refund |
| MR ANDREW SMREKAR | 16.37 | Refund | MRS M COLNSEPULVEDA | 1.07 | Refund | TINA HOVENDICK | 10.00 | Prize Winner |
| MR ANDREW SOLO | 18.25 | Refund | MRS M CONCEPCION | 11.01 | Refund | TINA JENNINGS | 5.00 | Prize Winner |
| MR ANDREW SPARKS | 5.00 | Prize Winner | MRS M CONLON | 10.00 | Prize Winner | TINA JOLLIE | 1.08 | Refund |
| MR ANDREW STANLEY | 5.00 | Prize Winner | MRS M COULTHARD | 2.09 | Refund | TINA KEEFER | 57.08 | Refund |
| MR ANDREW STARK | 5.00 | Prize Winner | MRS M CRAVEN | 10.00 | Prize Winner | TINA KNEZEVICH | 28.99 | Refund |
| MR ANDREW STEGMAN | 10.70 | Refund | MRS M CRESPO | 24.94 | Refund | TINA KUHN | 6.93 | Refund |
| MR ANDREW STOECKER | 15.00 | Prize Winner | MRS M CUTTIN | 1.07 | Refund | TINA L CLYMER | 5.00 | Refund |
| MR ANDREW STRAUSS | 5.00 | Prize Winner | MRS M CZZOWITZ | 23.63 | Refund | TINA L LOVELESS | 251.44 | Refund |
| MR ANDREW STROUTH | 5.00 | Prize Winner | MRS M D WINGFIELD | 78.60 | Refund | TINA LABOY | 2.50 | Refund |
| MR ANDREW SZERBIAK | 5.00 | Prize Winner | MRS M DECHRISTOPHER | 15.73 | Refund | TINA LEHMAN | 6.22 | Refund |
| MR ANDREW TAYLOR | 1.84 | Refund | MRS M DECHRISTOPHER | 49.19 | Refund | TINA LEHNING | 12.00 | Refund |
| MR ANDREW TAYLOR | 25.00 | Prize Winner | MRS M DESCHAMPS | 5.96 | Refund | TINA M COLBY | 5.00 | Prize Winner |
| MR ANDREW TERRY | 5.00 | Prize Winner | MRS M DOAKES-BROWN | 10.00 | Prize Winner | TINA M DEASON | 15.00 | Prize Winner |
| MR ANDREW TORRES | 5.00 | Prize Winner | MRS M DOMASKY | 64.67 | Refund | TINA M MALOTT | 31.98 | Refund |
| MR ANDREW TURNER | 5.00 | Prize Winner | MRS M DOWNS DOLL | 1.07 | Refund | TINA M SIMCOX | 5.00 | Prize Winner |
| MR ANDREW TURNER | 10.00 | Prize Winner | MRS M DUSSAULT | 10.00 | Prize Winner | TINA M WOOD | 1.10 | Refund |
| MR ANDREW TURNER | 25.00 | Prize Winner | MRS M E LYALL | 192.62 | Refund | TINA MARKS | 1.10 | Refund |
| MR ANDREW VACCARO | 5.00 | Prize Winner | MRS M E MILLER | 2.00 | Refund | TINA MARTIN | 17.13 | Refund |
| MR ANDREW VAILLANCOUR | 4.86 | Refund | MRS M E MORRIS | 2.00 | Refund | TINA MOUNT | 127.80 | Refund |
| MR ANDREW VANDIVER | 5.00 | Prize Winner | MRS M ENCARNACION | 10.00 | Prize Winner | TINA N MCKINLEY | 1.01 | Refund |
| MR ANDREW VICKERS | 5.00 | Prize Winner | MRS M ESPIE | 40.22 | Refund | TINA N WILLIAMS | 61.11 | Refund |
| MR ANDREW VOSIDE | 2.00 | Refund | MRS M ESTADE | 10.00 | Prize Winner | TINA NORTON | 21.58 | Refund |
| MR ANDREW W GAFFNEY | 2.00 | Refund | MRS M FARRELL | 119.73 | Refund | TINA PARLIER | 6.58 | Refund |
| MR ANDREW WAGNER | 10.00 | Prize Winner | MRS M FEHRENKAMP | 6.00 | Refund | TINA PASTORE | 113.20 | Refund |
| MR ANDREW WALZ | 5.00 | Prize Winner | MRS M FERNANDEZ | 18.99 | Refund | TINA PHELPS | 5.00 | Prize Winner |
| MR ANDREW WAMESTER | 10.00 | Prize Winner | MRS M FERNANDEZ | 10.00 | Prize Winner | TINA POIST | 47.14 | Refund |
| MR ANDREW WARMAN | 2.00 | Refund | MRS M FERRAINOLO | 1.20 | Refund | TINA PORTER | 5.00 | Prize Winner |
| MR ANDREW WEIR | 5.00 | Prize Winner | MRS M FERRARO | 4.50 | Refund | TINA RIETZ | 20.00 | Refund |
| MR ANDREW WELLS | 5.00 | Prize Winner | MRS M FITTRO | 2.00 | Refund | TINA RITTENHOUSE | 67.84 | Refund |
| MR ANDREW WESTBROOK | 25.00 | Prize Winner | MRS M FLORES | 4.50 | Refund | TINA ROSE | 2.00 | Refund |
| MR ANDREW WILEMAN | 20.00 | Prize Winner | MRS M FOREMAN | 21.48 | Refund | TINA SADA | 20.80 | Refund |
| MR ANDREW WILEY | 3.00 | Refund | MRS M FRIEDMANTALBOT | 10.00 | Prize Winner | TINA SADDLER | 7.47 | Refund |
| MR ANDREW WILLIAMS | 3.14 | Refund | MRS M FRYMIRE | 5.00 | Prize Winner | TINA SCHMIDT | 1.09 | Refund |
| MR ANDREW WINKELMAN | 5.00 | Prize Winner | MRS M FUSFIELD | 4.50 | Refund | TINA SHANNON | 1.00 | Refund |
| MR ANDREW WISE | 15.00 | Prize Winner | MRS M GANNON | 1.00 | Refund | TINA SHCRCK | 17.43 | Refund |
| MR ANDREW WOJCZAN | 15.00 | Prize Winner | MRS M GEORGE POMPILII | 32.48 | Refund | TINA SMELL | 2.00 | Refund |
| MR ANDREW WOJCZAN | 150.00 | Prize Winner | MRS M GERMANOVSKY | 10.00 | Prize Winner | TINA SMITH | 23.48 | Refund |
| MR ANDREW WOODARD | 5.00 | Prize Winner | MRS M GILDEMEISTER | 5.00 | Prize Winner | TINA SMITH | 1.07 | Refund |
| MR ANDREW WOODS | 5.00 | Prize Winner | MRS M GILSTRAP | 10.00 | Prize Winner | TINA SMITH | 10.00 | Prize Winner |
| MR ANDREW WOOTTEN | 7.94 | Refund | MRS M GLATKOWSKI | 2.00 | Refund | TINA STANLEY | 1.07 | Refund |
| MR ANDREW WRUBEL | 5.00 | Prize Winner | MRS M GOLBANOREK | 237.94 | Refund | TINA STAPF | 5.00 | Prize Winner |
| MR ANDREW YAROLIMEK | 10.00 | Prize Winner | MRS M GONZALEZ | 5.00 | Prize Winner | TINA STEPHENS | 2.00 | Refund |
| MR ANDREW YEAGER | 5.00 | Prize Winner | MRS M GONZLAEZ | 11.48 | Refund | TINA STERLING | 4.50 | Refund |
| MR ANDREW YURKON | 5.00 | Prize Winner | MRS M GREEN | 1.08 | Refund | TINA SUNG | 19.06 | Refund |
| MR ANDREY BOGDANOV | 5.00 | Prize Winner | MRS M GREENE | 3.00 | Refund | TINA TALLEY | 228.59 | Refund |
| MR ANDREY BRAXTON | 5.00 | Prize Winner | MRS M GRIESHABER | 5.00 | Prize Winner | TINA TERZULLI | 5.00 | Prize Winner |
| MR ANDREY CHUPRIN | 5.00 | Prize Winner | MRS M GUTIERREZ | 18.17 | Refund | TINA TONG | 36.86 | Refund |
| MR ANDREY KRAVCHENKO | 5.00 | Prize Winner | MRS M HALUSKA | 29.87 | Refund | TINA TUELL | 20.00 | Refund |
| MR ANDREY PETUKHOV | 5.00 | Prize Winner | MRS M HANASHIRO | 5.00 | Prize Winner | TINA VANWART | 5.00 | Prize Winner |
| MR ANDRICK TONG | 10.00 | Prize Winner | MRS M HARRINGTON | 23.42 | Refund | TINA VAUGHN | 251.01 | Refund |
| MR ANDRICKA DOANE | 2.98 | Refund | MRS M HILL | 30.84 | Refund | TINA VILLARREAL | 21.38 | Refund |
| MR ANDY ALLEN | 25.29 | Refund | MRS M HILL-PARQUET | 10.00 | Prize Winner | TINA WALSER | 10.00 | Refund |
| MR ANDY BOLANTE | 5.00 | Prize Winner | MRS M HOGLEN | 22.10 | Refund | TINA WARFIELD | 328.86 | Refund |
| MR ANDY BUCHANAN | 36.05 | Refund | MRS M HOLLINGSWORTH | 2.00 | Refund | TINA WHITE | 5.00 | Prize Winner |
| MR ANDY CAPEDER | 10.00 | Prize Winner | MRS M HUDDLESTON | 64.03 | Refund | TINA WHITNEY | 2.00 | Refund |
| MR ANDY CHEAH | 10.00 | Prize Winner | MRS M HUGHES | 2.00 | Refund | TINA WINES | 1.07 | Refund |
| MR ANDY DENOBREGA | 5.00 | Prize Winner | Mrs M Humphrey | 75.00 | Refund | TINA WRIGHT | 10.00 | Prize Winner |
| MR ANDY DERRICK | 10.00 | Prize Winner | MRS M IMMENSCHUH | 24.48 | Refund | TINA YERDON | 2.00 | Refund |
| MR ANDY EDWARDS | 6.63 | Refund | MRS M IZQUIERDO | 10.00 | Prize Winner | TINE AMORE | 29.94 | Refund |
| MR ANDY FREIHOFER | 8.64 | Refund | MRS M J NAUMAN | 5.00 | Prize Winner | TINIKIE DERICO | 4.49 | Refund |
| MR ANDY FUDGE | 5.00 | Prize Winner | MRS M J RAWL | 51.67 | Refund | TINN WALSER | 22.40 | Refund |
| MR ANDY GUERRERO | 5.30 | Refund | MRS M JARVINEN | 1.08 | Refund | TINNIE CARTER | 5.00 | Prize Winner |
| MR ANDY HORVATH | 100.00 | Prize Winner | MRS M JOHNSON | 16.78 | Refund | TINNY J HALL | 1.02 | Refund |
| MR ANDY JENSEN | 5.00 | Prize Winner | MRS M JOHNSON | 2.00 | Refund | TINO NACAPUY | 75.09 | Refund |
| MR ANDY JOHNSON | 5.00 | Prize Winner | MRS M JOHNSTON | 3.23 | Refund | TIMOTHY R MERZ | 10.00 | Prize Winner |
| MR ANDY JONES | 4.50 | Refund | MRS M JOYNER | 19.42 | Refund | TINPOTHY O GORDON | 5.00 | Prize Winner |
| MR ANDY KARPENKO | 40.76 | Refund | MRS M JULIAO | 30.22 | Refund | TINY H FERGUSON | 56.52 | Refund |
| MR ANDY KINCANNON | 19.99 | Refund | MRS M K RUSHING | 100.00 | Prize Winner | TINY MCNANIEL | 10.00 | Prize Winner |
| MR ANDY LAJOIE | 30.56 | Refund | MRS M KAKAZU | 5.00 | Prize Winner | TISH D HAWKINS | 27.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ANDY MARKS | 5.00 | Prize Winner | MRS M KANITSCH | 5.00 | Prize Winner | TISH GRUMMERT | 2.00 | Refund |
| MR ANDY MARTINI | 10.00 | Prize Winner | MRS M KARIM | 5.00 | Prize Winner | TISH L WEBB | 149.93 | Refund |
| MR ANDY MOOK | 5.00 | Prize Winner | MRS M KATZIN | 5.00 | Prize Winner | TITA MERRICKES | 2.16 | Refund |
| MR ANDY MULDER | 5.00 | Prize Winner | MRS M KAYED | 10.00 | Prize Winner | TITA R AQUINO | 15.00 | Refund |
| MR ANDY ODENS | 1.00 | Refund | MRS M KEATING | 25.98 | Refund | TITENIA SHELTON | 5.00 | Prize Winner |
| MR ANDY PARKER | 3.20 | Refund | MRS M KEATON | 2.00 | Refund | TITIKA SHOBER | 31.23 | Refund |
| MR ANDY SEIB | 5.00 | Prize Winner | MRS M KELLY | 10.00 | Prize Winner | TIWILA PIPPENS | 78.06 | Refund |
| MR ANDY SMALLS | 3.00 | Refund | MRS M KNACKSTADT | 4.42 | Refund | TNAYA ELLIOTT | 2.40 | Refund |
| MR ANDY SMITH | 5.00 | Prize Winner | MRS M KOSOVSKY | 1.99 | Refund | TO THE ESTATE MR LIONEL LED | 19.40 | Refund |
| MR ANDY SURRETT | 5.00 | Prize Winner | MRS M KOVALEVSKY | 5.00 | Prize Winner | To The Estate of Marilyn Kapp | 94.17 | Refund |
| MR ANDY WARD | 10.00 | Prize Winner | MRS M KROESE | 10.00 | Prize Winner | TO THE ESTATE OF W PAULK | 25.89 | Refund |
| MR ANDY WATNE | 5.00 | Prize Winner | MRS M KUCHARSKI | 129.50 | Refund | TOBE TODD | 3.00 | Refund |
| MR ANDY WATTS | 5.00 | Prize Winner | MRS M LANDIS | 5.00 | Prize Winner | TOBIA ROBERT | 10.00 | Prize Winner |
| MR ANDY WHEELER | 10.00 | Prize Winner | MRS M LEHMANN | 17.37 | Refund | TOBIAS GOERTZEN | 5.50 | Refund |
| MR ANDY ZULAUF | 5.00 | Prize Winner | MRS M LINEBERGER | 5.00 | Prize Winner | TOBIAS MORA | 4.00 | Refund |
| MR ANEAL ANGELILLO | 5.00 | Prize Winner | MRS M LIVINGSTON | 10.48 | Refund | TOBIE DINKENS JR | 3.08 | Refund |
| MR ANGEL ACEVEDO | 4.40 | Refund | MRS M LOPEZ | 10.00 | Refund | TOBIE T MORVAN | 26.99 | Refund |
| MR ANGEL ALVARADO | 10.00 | Refund | MRS M LYHOENAY | 5.59 | Refund | TOBY BIGGS | 10.00 | Prize Winner |
| MR ANGEL ANDINO | 5.00 | Prize Winner | MRS M MAASSMANN | 21.28 | Refund | TOBY ONATE | 2.00 | Refund |
| MR ANGEL CAMANO | 10.00 | Prize Winner | MRS M MACCRACKEN | 1.30 | Refund | TOBY TRAYLOR | 24.82 | Refund |
| MR ANGEL CARVAJAL | 1.07 | Refund | MRS M MADDOX | 1.00 | Refund | TOD ROUSH | 35.75 | Refund |
| MR ANGEL CIVES | 1.07 | Refund | MRS M MALAGLOWICZ | 2.00 | Refund | TODD A ROBERTS | 1.09 | Refund |
| MR ANGEL CORTES | 15.00 | Prize Winner | MRS M MALONEDAVIS | 3.56 | Refund | TODD BRIGHT | 16.44 | Refund |
| MR ANGEL COVARRUBIAS | 5.00 | Prize Winner | MRS M MARTIN | 29.71 | Refund | TODD BROWN | 10.00 | Prize Winner |
| MR ANGEL COVARRUBIAS | 5.00 | Prize Winner | MRS M MASON | 10.00 | Prize Winner | TODD CHANEY | 10.00 | Prize Winner |
| MR ANGEL FIGUEROA | 31.48 | Refund | MRS M MASON FLIPPIN | 25.19 | Refund | TODD DAVIDSON | 4.20 | Refund |
| MR ANGEL FIGUEROA | 8.66 | Refund | MRS M MATTHEWS | 32.66 | Refund | TODD EDWARDS | 1.14 | Refund |
| MR ANGEL GARCIA | 69.49 | Refund | MRS M MCCAULEY | 2.00 | Refund | TODD FARLEY | 10.00 | Prize Winner |
| MR ANGEL GARCIA | 5.00 | Prize Winner | MRS M MCDONNELL | 20.14 | Refund | TODD GRIEBELER | 9.22 | Refund |
| MR ANGEL GARNER | 10.00 | Prize Winner | MRS M MCDONNELL | 5.00 | Prize Winner | TODD GROSHEK | 2.12 | Refund |
| MR ANGEL HERNANDEZ | 10.00 | Prize Winner | MRS M MCELVEEN | 29.90 | Refund | TODD HILL | 1.00 | Refund |
| MR ANGEL L MALINES | 3.83 | Refund | MRS M MCGLASSON | 15.00 | Prize Winner | TODD HORN | 34.50 | Refund |
| MR ANGEL L. SANCHEZ | 5.00 | Prize Winner | MRS M MCLAUGHLIN | 123.73 | Refund | TODD HORTON | 1.66 | Refund |
| MR ANGEL LUJAN | 5.00 | Prize Winner | MRS M MCLAUGHLIN | 5.00 | Prize Winner | TODD JACOBSEN | 5.00 | Prize Winner |
| MR ANGEL LUNA | 100.00 | Prize Winner | MRS M MCMAHAN | 22.10 | Refund | TODD LACOUNT | 1.06 | Refund |
| MR ANGEL MARTINEZ | 107.44 | Refund | MRS M MERCIER | 12.57 | Refund | TODD LARSEN | 10.00 | Prize Winner |
| MR ANGEL MONTES | 27.98 | Refund | MRS M MERRYWELL | 2.50 | Refund | TODD MILLER | 21.98 | Refund |
| MR ANGEL ONGTINGCO | 5.00 | Prize Winner | MRS M MICHALOWSKI | 2.00 | Refund | TODD MORTENSON | 55.60 | Refund |
| MR ANGEL PADILLO | 10.00 | Prize Winner | MRS M MICKELSON | 1.65 | Refund | TODD OLSON | 19.95 | Refund |
| MR ANGEL RAYO | 5.00 | Prize Winner | MRS M MORALES | 28.08 | Refund | TODD RIGBY | 5.00 | Prize Winner |
| MR ANGEL REYES | 5.00 | Prize Winner | MRS M MORAN ECHEANDIA | 5.00 | Refund | TODD SCHENCK | 5.00 | Prize Winner |
| MR ANGEL RIVERA | 25.31 | Refund | MRS M MORRILL | 3.37 | Refund | TODD SCHUETTE | 10.00 | Prize Winner |
| MR ANGEL ROMAN | 10.00 | Prize Winner | MRS M MOSSBRUCKRT | 5.00 | Prize Winner | TODD SWIFT | 5.00 | Prize Winner |
| MR ANGEL ROSARIO | 5.00 | Prize Winner | MRS M NASTASI | 1.59 | Refund | TODD TANBERG | 23.48 | Refund |
| MR ANGEL TOLEDO | 1.07 | Refund | MRS M NAUTA | 33.40 | Refund | TODD TAYLOR | 2.14 | Refund |
| MR ANGEL TORRES | 41.51 | Refund | MRS M NIRGIANAKIS | 5.18 | Refund | TODD W BROWN | 3.00 | Refund |
| MR ANGELA DRAKE | 5.00 | Prize Winner | MRS M NJOROGE | 5.00 | Prize Winner | TODD WESTFALL | 2.00 | Refund |
| MR ANGELO ACOSTA | 5.00 | Prize Winner | MRS M OLANIYAN-ROWE | 10.00 | Prize Winner | TODD WYLDE | 5.00 | Prize Winner |
| MR ANGELO AGUILAR | 5.00 | Prize Winner | MRS M OTERO | 10.00 | Prize Winner | TODOR JOVANOSKI | 24.98 | Refund |
| MR ANGELO ANDRIULLI | 10.00 | Prize Winner | MRS M PAYNE | 27.89 | Refund | TODOR KRAJOVAN | 17.03 | Refund |
| MR ANGELO BARTOLOTTA | 22.85 | Refund | MRS M PERRY | 30.52 | Refund | TOIE KANIHO | 22.97 | Refund |
| MR ANGELO CURRADO | 1.01 | Refund | MRS M PETERSCHMIDT | 3.54 | Refund | Tois L Robinson | 4.99 | Refund |
| MR ANGELO GIANNI | 10.00 | Prize Winner | MRS M PETERSON KATZ | 46.27 | Refund | TOLBERT GASKIN | 18.17 | Refund |
| MR ANGELO KNOWLES | 29.37 | Refund | MRS M PHALEN | 10.00 | Prize Winner | TOLEDO IRIS M | 100.00 | Prize Winner |
| MR ANGELO MAGLIO | 10.00 | Prize Winner | MRS M PLETTENBERG | 10.00 | Prize Winner | TOLLY THOMPSON | 73.49 | Refund |
| MR ANGELO NERI | 29.94 | Refund | MRS M POINTER | 2.50 | Refund | TOLLY WILLIAMSON | 22.53 | Refund |
| MR ANGELO SANDRONI | 5.00 | Prize Winner | MRS M QUINONES | 1.26 | Refund | TOM A SILVER | 2.50 | Refund |
| MR ANGELO W PICILLO | 24.50 | Refund | MRS M R CROSS | 3.00 | Refund | TOM A STRICKLAND | 45.70 | Refund |
| MR ANGNAR TRETTEN | 22.66 | Refund | MRS M R MCDOWELL | 19.24 | Refund | TOM ALEXANDER JR | 2.50 | Refund |
| MR ANGUS BRODIE | 2.00 | Refund | MRS M RICHARDSON | 2.50 | Refund | TOM ANDERSON | 11.05 | Refund |
| MR ANGUS LLEWELLYN | 5.00 | Prize Winner | MRS M RICHARDSON | 10.00 | Prize Winner | TOM ANDERSON | 5.00 | Prize Winner |
| MR ANGUS MACDONALD | 30.00 | Prize Winner | MRS M RINGELMAN | 12.95 | Refund | TOM ASBURY | 3.00 | Refund |
| MR ANGUS OCONNELL | 5.00 | Prize Winner | MRS M ROBBINS | 11.93 | Refund | TOM AUBUCHON | 50.52 | Refund |
| MR ANIBAL MENENDEZ | 5.00 | Prize Winner | MRS M ROBERTSHAW | 5.00 | Refund | TOM BADGER | 3.00 | Refund |
| MR ANICETO BERNAL | 15.00 | Prize Winner | MRS M RODRIGUEZ | 47.39 | Refund | TOM BAEDYANANDA | 4.07 | Refund |
| MR ANNA REGAS | 186.08 | Refund | MRS M RODRIGUEZ | 11.34 | Refund | TOM BARTLETT | 2.00 | Refund |
| MR ANNER H BEY | 5.00 | Refund | MRS M RODRIGUEZ | 10.00 | Refund | TOM BASSETT | 1.18 | Refund |
| MR ANSELMO ONTIVEROS | 5.00 | Prize Winner | MRS M RODRIGUEZ | 10.00 | Refund | TOM BEASLIN | 93.51 | Refund |
| MR ANSELMO RODRIGUEZ | 11.07 | Refund | MRS M ROSH HEINIG | 17.06 | Refund | TOM BEATTIE | 4.53 | Refund |
| MR ANSON WALLACE | 5.00 | Prize Winner | MRS M RUDERSDORF | 47.57 | Refund | TOM BLAKE | 19.10 | Refund |
| MR ANSUMANAH SONII | 10.00 | Prize Winner | MRS M S BALDWIN ODEA | 22.78 | Refund | TOM BOGDON | 5.00 | Refund |
| MR ANSY DIETZ | 5.00 | Prize Winner | MRS M S MARTIN | 3.81 | Refund | TOM BRUEMMER | 6.11 | Refund |
| MR ANTHONI LOSTRACCO | 10.00 | Prize Winner | MRS M SANTIAGO | 34.02 | Refund | TOM BUTTRESS | 5.00 | Prize Winner |
| MR ANTHONIO GONZALEZ | 10.00 | Prize Winner | MRS M SANTIAGO | 5.00 | Prize Winner | TOM C HOCKADAY | 5.00 | Prize Winner |
| MR ANTHONY ADAMS | 10.00 | Prize Winner | MRS M SATTERLEY | 86.28 | Refund | TOM CHADWICK | 22.89 | Refund |
| MR ANTHONY ALEXANDER | 25.56 | Refund | MRS M SAYADDARAZDAST | 5.00 | Prize Winner | TOM COTTRELL | 25.67 | Refund |
| MR ANTHONY ALEXANDER | 5.00 | Prize Winner | MRS M SCHAPPACHER | 5.00 | Prize Winner | TOM COUCH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ANTHONY ALLEN | 5.00 | Prize Winner |
| MR ANTHONY ALONZO | 5.00 | Prize Winner |
| MR ANTHONY ANDERSON | 1.08 | Refund |
| MR ANTHONY ANTOLICS | 5.00 | Prize Winner |
| MR ANTHONY ARANDA | 18.78 | Refund |
| MR ANTHONY AYERS | 5.00 | Prize Winner |
| MR ANTHONY B JOHNSON | 10.00 | Prize Winner |
| MR ANTHONY BALDWIN | 5.00 | Prize Winner |
| MR ANTHONY BANKS | 5.00 | Prize Winner |
| MR ANTHONY BARCLAY | 27.47 | Refund |
| MR ANTHONY BARKER | 1.00 | Refund |
| MR ANTHONY BATTAGLIA | 21.59 | Refund |
| MR ANTHONY BELCHER | 10.00 | Prize Winner |
| MR ANTHONY BELL | 1.08 | Refund |
| MR ANTHONY BELLO | 5.00 | Prize Winner |
| MR ANTHONY BENSON | 25.51 | Refund |
| MR ANTHONY BILLINGER | 5.00 | Prize Winner |
| MR ANTHONY BITONIO | 111.44 | Refund |
| MR ANTHONY BLAIZE | 10.00 | Prize Winner |
| MR ANTHONY BLAKELEY | 5.00 | Prize Winner |
| MR ANTHONY BLAKNEY | 36.64 | Refund |
| MR ANTHONY BLANCETT | 10.00 | Prize Winner |
| MR ANTHONY BLONDELL | 5.00 | Prize Winner |
| MR ANTHONY BOCK | 160.15 | Refund |
| MR ANTHONY BOMMARITO | 24.32 | Refund |
| MR ANTHONY BONVENTRE | 10.00 | Prize Winner |
| MR ANTHONY BOTTE | 2.00 | Refund |
| MR ANTHONY BOWERS | 5.00 | Prize Winner |
| MR ANTHONY BOWERS | 5.00 | Prize Winner |
| MR ANTHONY BOWERS | 5.00 | Prize Winner |
| MR ANTHONY BOWSER | 1.07 | Refund |
| MR ANTHONY BOYCE | 8.06 | Refund |
| MR ANTHONY BREWER | 5.00 | Prize Winner |
| MR ANTHONY BROCK | 6.12 | Refund |
| MR ANTHONY BRONNER | 5.00 | Prize Winner |
| MR ANTHONY BROWN | 15.00 | Prize Winner |
| MR ANTHONY BROWN | 10.00 | Prize Winner |
| MR ANTHONY BROWN | 5.00 | Prize Winner |
| MR ANTHONY BRYAN | 73.29 | Refund |
| Mr Anthony Bungay | 31.97 | Refund |
| MR ANTHONY BURCH | 5.00 | Prize Winner |
| MR ANTHONY BURKLEY | 2.00 | Refund |
| MR ANTHONY BURNHAM | 5.00 | Prize Winner |
| MR ANTHONY BURTON | 5.00 | Prize Winner |
| MR ANTHONY BUSATERI | 29.50 | Refund |
| MR ANTHONY CALDERIN | 10.00 | Prize Winner |
| MR ANTHONY CALDERON | 5.00 | Prize Winner |
| MR ANTHONY CALDWELL | 10.00 | Prize Winner |
| MR ANTHONY CALVACCA | 21.38 | Refund |
| MR ANTHONY CAPORUSCIO | 15.03 | Refund |
| MR ANTHONY CARR | 34.96 | Refund |
| MR ANTHONY CARRIAGA | 10.00 | Prize Winner |
| MR ANTHONY CARRIGER | 5.00 | Prize Winner |
| MR ANTHONY CARROZZI | 10.00 | Prize Winner |
| MR ANTHONY CARVALHO | 10.00 | Prize Winner |
| MR ANTHONY CASSELLS | 5.00 | Prize Winner |
| MR ANTHONY CASTON | 5.00 | Prize Winner |
| MR ANTHONY CASTRO | 2.93 | Refund |
| MR ANTHONY CATAO | 5.00 | Prize Winner |
| MR ANTHONY CATO | 10.00 | Prize Winner |
| MR ANTHONY CERACCHE | 61.82 | Refund |
| MR ANTHONY CERUTTI | 12.19 | Refund |
| MR ANTHONY CHAN | 5.00 | Prize Winner |
| MR ANTHONY CHAVIS | 2.00 | Refund |
| MR ANTHONY CHENDEMI | 19.36 | Refund |
| MR ANTHONY CHERUBIN | 10.00 | Prize Winner |
| MR ANTHONY CHRISTLIEB | 2.00 | Refund |
| MR ANTHONY CILLS SR | 10.00 | Prize Winner |
| MR ANTHONY CLARK | 10.00 | Prize Winner |
| MR ANTHONY CLARK | 10.00 | Prize Winner |
| MR ANTHONY CLARK | 10.00 | Prize Winner |
| MR ANTHONY CLOUD | 1.00 | Refund |
| MR ANTHONY COLEMAN | 15.00 | Prize Winner |
| MR ANTHONY COLLIER | 5.00 | Prize Winner |
| MR ANTHONY CONAWAY | 5.00 | Prize Winner |
| MR ANTHONY CONDINZIO | 10.00 | Prize Winner |
| MR ANTHONY CONTE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS M SCHIRRMACHER | 45.97 | Refund |
| MRS M SCHLEIGER | 30.77 | Refund |
| MRS M SCHNEIDER | 8.85 | Refund |
| MRS M SCHUMACHER | 10.00 | Prize Winner |
| MRS M SCHWADRON | 5.00 | Prize Winner |
| MRS M SIEBENMORGEN | 8.91 | Refund |
| MRS M SLAGOWSKI | 7.00 | Refund |
| MRS M SMITH | 26.67 | Refund |
| MRS M SNEERINGER | 11.00 | Refund |
| MRS M SOBCZAK | 24.12 | Refund |
| MRS M SORIANOVALENCIA | 10.00 | Prize Winner |
| MRS M SPANGLER | 5.00 | Prize Winner |
| MRS M STAGLIANO | 4.00 | Refund |
| MRS M STALEY | 2.50 | Refund |
| MRS M STANKEVITZ | 5.00 | Prize Winner |
| MRS M STEINBRECHER | 29.00 | Refund |
| MRS M STEINHOLZ | 14.49 | Refund |
| MRS M STOULIL | 1.16 | Refund |
| MRS M SULLIVAN | 2.00 | Refund |
| MRS M SWEET SMITH | 30.22 | Refund |
| MRS M T FAIRLAMB | 89.36 | Refund |
| MRS M TRICARICO | 5.00 | Prize Winner |
| MRS M TURNER BULGER | 2.00 | Refund |
| MRS M UREVIGPHILLIPS | 21.59 | Refund |
| MRS M VALESE | 26.60 | Refund |
| MRS M VANCHIERI | 5.00 | Prize Winner |
| MRS M VANLEUVEN | 6.72 | Refund |
| MRS M VANTIENDEREN | 5.00 | Prize Winner |
| MRS M VANWEINCKEL | 49.08 | Refund |
| MRS M VARTORELLA | 5.00 | Prize Winner |
| MRS M VIKINGSTAD | 21.63 | Refund |
| MRS M WASHINGTON | 2.16 | Refund |
| MRS M WATSON | 10.00 | Prize Winner |
| MRS M WELLS | 2.00 | Refund |
| MRS M WHITNEY | 20.13 | Refund |
| MRS M WIEDERRICK | 50.84 | Refund |
| MRS M WILKINSON | 5.00 | Prize Winner |
| MRS M WILLIAMS | 1.00 | Refund |
| MRS M WILLIAMSON | 28.22 | Refund |
| MRS M WILLIAMSON | 17.72 | Refund |
| MRS M WILSON | 73.92 | Refund |
| MRS M WILSON | 10.00 | Prize Winner |
| MRS M WILSONLANGSTON | 10.00 | Prize Winner |
| MRS M WOHLERS | 10.00 | Prize Winner |
| MRS M XOCHIPILLI HILL | 1.26 | Refund |
| MRS M ZAMARRIPA | 5.00 | Prize Winner |
| MRS M ZAMBRANO | 22.55 | Refund |
| MRS M ZEMBRZUSKI | 2.00 | Refund |
| MRS M. ERINE WOODS | 5.00 | Prize Winner |
| MRS MA KOZLOWSKI | 17.14 | Refund |
| MRS MA O VIAJAR | 28.31 | Refund |
| MRS MA WARDEN | 5.00 | Refund |
| MRS MABEL APGAR | 14.56 | Refund |
| MRS MABEL AYLWARD | 23.43 | Refund |
| MRS MABEL BROOKER | 4.00 | Refund |
| MRS MABEL CASTILLO | 2.00 | Refund |
| MRS MABEL ENGLISH | 2.00 | Refund |
| MRS MABEL FRYE | 12.73 | Refund |
| MRS MABEL GODBOLT | 50.00 | Prize Winner |
| MRS MABEL JACKSON | 2.00 | Refund |
| MRS MABEL MCMILLAN | 1.13 | Refund |
| MRS MABEL POUST | 2.00 | Refund |
| MRS MABEL R BERNIER | 4.85 | Refund |
| MRS MABEL SCHULTZ | 9.13 | Refund |
| MRS MABEL SHUEY | 1.00 | Refund |
| MRS MABEL SMITH | 10.00 | Prize Winner |
| MRS MABEL STARNES | 23.98 | Refund |
| MRS MABEL WERNER | 30.01 | Refund |
| Mrs Mabel Wilton | 51.47 | Refund |
| MRS MABELLINE SEICKEL | 10.00 | Prize Winner |
| MRS MABLE BONILLA | 10.00 | Prize Winner |
| MRS MABLE F MYLES | 3.00 | Refund |
| MRS MABLE HAIRSON | 15.07 | Refund |
| MRS MABLE KLEIN | 10.00 | Prize Winner |
| MRS MABLE LORENZ | 10.00 | Prize Winner |
| MRS MABLE ROYSE | 2.00 | Refund |
| MRS MABLE TILLMAN | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TOM COUGHLIN | 10.00 | Prize Winner |
| TOM COVIELLO | 16.86 | Refund |
| TOM D DUERR | 23.74 | Refund |
| TOM DANIELS | 29.72 | Refund |
| TOM DANIELS | 215.17 | Refund |
| TOM DIETZ | 13.99 | Refund |
| TOM DIMOCK | 103.17 | Refund |
| TOM DONOHUE | 2.00 | Refund |
| TOM DOUGHERTY | 1.06 | Refund |
| TOM DUGGAN | 3.11 | Refund |
| TOM E HUTCHISON | 2.00 | Refund |
| TOM E PATTERSON | 5.00 | Prize Winner |
| TOM ELLIS | 10.00 | Prize Winner |
| TOM ERTL | 13.00 | Refund |
| TOM EVANS | 21.23 | Refund |
| TOM F ELWARD | 74.05 | Refund |
| TOM F FONG | 3.00 | Refund |
| TOM FRAZIER | 4.00 | Refund |
| TOM FREESEMAN | 2.00 | Refund |
| TOM FUJIWARA | 19.99 | Refund |
| TOM G GAINAN | 70.14 | Refund |
| TOM G SULLIVAN | 17.06 | Refund |
| TOM GAMBEL | 7.52 | Refund |
| TOM GARD | 21.64 | Refund |
| TOM GASCHLER | 3.00 | Refund |
| TOM GATEWOOD | 128.14 | Refund |
| TOM GILLESPIE | 2.20 | Refund |
| TOM GILLETTE | 44.66 | Refund |
| TOM GILLEY | 10.00 | Prize Winner |
| TOM GRIFFIN | 29.94 | Refund |
| TOM GRIFFITHS | 15.18 | Refund |
| TOM GRIZZARD | 34.41 | Refund |
| TOM H DUNBAR | 104.93 | Refund |
| TOM H NEW | 1.08 | Refund |
| TOM HALEY JR | 2.00 | Refund |
| TOM HALLEE | 42.83 | Refund |
| TOM HARPER | 2.00 | Refund |
| TOM HEETER | 2.00 | Refund |
| TOM HELMS | 42.08 | Refund |
| TOM HELMS | 35.10 | Refund |
| TOM HENDRIX | 4.50 | Refund |
| TOM HENRIE | 4.48 | Refund |
| TOM HILL | 5.00 | Prize Winner |
| TOM HOGUE | 25.00 | Prize Winner |
| TOM HOUCHIN | 64.18 | Refund |
| TOM HOUSE | 1.00 | Refund |
| TOM INGHAM | 5.00 | Prize Winner |
| TOM J BERGSCHNEIDER | 34.51 | Refund |
| TOM JACKSHA | 3.00 | Refund |
| TOM JACOBS | 5.27 | Refund |
| TOM JOHNSON | 2.50 | Refund |
| TOM JONES | 1.00 | Refund |
| TOM JONES | 21.93 | Refund |
| TOM K FISHER | 5.35 | Refund |
| TOM KAPPAS | 10.00 | Prize Winner |
| TOM KENDRICK | 1.00 | Refund |
| TOM KIZER | 10.00 | Prize Winner |
| TOM KROMPETZ | 5.97 | Refund |
| TOM KUNZE | 132.99 | Refund |
| TOM L RAGLAND | 5.40 | Refund |
| TOM LANCASTER | 2.04 | Refund |
| TOM LANPHERE | 136.23 | Refund |
| TOM LAUNDER | 1.00 | Refund |
| TOM LIEBERHER | 10.58 | Refund |
| TOM LOFTUS | 5.00 | Prize Winner |
| TOM MAIGATTER | 4.66 | Refund |
| TOM MAJEWSKI | 43.42 | Refund |
| TOM MAYFIELD | 11.00 | Refund |
| TOM MCANENEY | 23.74 | Refund |
| TOM MCDANIELS | 1.00 | Refund |
| TOM MCDERMOTT | 10.00 | Prize Winner |
| TOM MCELWAIN | 12.47 | Refund |
| TOM MEDLEY | 3.64 | Refund |
| TOM MONJE | 20.26 | Refund |
| TOM MOORE | 30.27 | Refund |
| TOM MORRIS | 3.00 | Refund |
| TOM MOUNCE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ANTHONY COOPER | 15.00 | Prize Winner |
| MR ANTHONY COPELAND | 5.00 | Refund |
| MR ANTHONY CORBETT | 20.00 | Refund |
| MR ANTHONY CORDOVA | 5.00 | Prize Winner |
| MR ANTHONY COREY | 10.00 | Prize Winner |
| MR ANTHONY CORNELL | 5.00 | Refund |
| MR ANTHONY CORNELL | 5.00 | Refund |
| MR ANTHONY COSCIA | 122.22 | Refund |
| MR ANTHONY COZZOLINO | 5.00 | Refund |
| MR ANTHONY CRAIG | 49.93 | Refund |
| MR ANTHONY CRANFORD | 1.07 | Refund |
| MR ANTHONY CROSSFIELD | 5.00 | Prize Winner |
| MR ANTHONY CROSSFORD | 5.00 | Prize Winner |
| MR ANTHONY DA SILVA | 5.00 | Prize Winner |
| MR ANTHONY DANIEL | 5.00 | Prize Winner |
| MR ANTHONY DASILVA | 47.97 | Refund |
| MR ANTHONY DEFURIA | 5.00 | Refund |
| MR ANTHONY DEJARNETTE | 5.00 | Prize Winner |
| MR ANTHONY DELEON | 20.98 | Refund |
| MR ANTHONY DELLOSO | 4.00 | Refund |
| MR ANTHONY DESANTIS | 5.00 | Prize Winner |
| MR ANTHONY DEWBERRY | 12.60 | Refund |
| MR ANTHONY DIAMANTI | 2.25 | Refund |
| MR ANTHONY DOBROWOLSKI | 5.00 | Prize Winner |
| MR ANTHONY DORSEY | 10.00 | Prize Winner |
| MR ANTHONY DOUGLAS | 5.00 | Prize Winner |
| MR ANTHONY DUDINOW | 25.00 | Prize Winner |
| MR ANTHONY DURHAM | 11.07 | Refund |
| MR ANTHONY DURJAN | 28.29 | Refund |
| MR ANTHONY ELLINGTON | 21.98 | Refund |
| MR ANTHONY ELLIS | 5.00 | Refund |
| MR ANTHONY ELSINGER | 8.10 | Refund |
| MR ANTHONY EMELIO | 28.50 | Refund |
| MR ANTHONY ENGLISH BEY | 5.00 | Prize Winner |
| MR ANTHONY ENOS | 48.76 | Refund |
| MR ANTHONY ENZOR | 5.00 | Refund |
| MR ANTHONY ERVIN | 15.00 | Refund |
| MR ANTHONY EVANS | 5.00 | Refund |
| MR ANTHONY F CASSA | 5.00 | Prize Winner |
| MR ANTHONY FAGARASS | 10.00 | Refund |
| MR ANTHONY FALCO | 5.00 | Prize Winner |
| MR ANTHONY FAVRON | 4.52 | Refund |
| MR ANTHONY FEISEL | 1.95 | Refund |
| MR ANTHONY FENOY | 10.00 | Refund |
| MR ANTHONY FERRANTE | 5.00 | Prize Winner |
| MR ANTHONY FILIPPELLO | 55.09 | Refund |
| MR ANTHONY FINCH | 10.00 | Prize Winner |
| MR ANTHONY FIORE | 5.00 | Refund |
| MR ANTHONY FITCH | 10.00 | Refund |
| MR ANTHONY FLEMING | 10.00 | Refund |
| MR ANTHONY FONDACO | 5.00 | Prize Winner |
| MR ANTHONY FORTUNE | 10.00 | Refund |
| MR ANTHONY FRANKLIN | 4.00 | Refund |
| MR ANTHONY FREEMAN | 10.00 | Refund |
| MR ANTHONY FUCILLO | 25.00 | Prize Winner |
| MR ANTHONY GAGLIARDO | 5.00 | Prize Winner |
| MR ANTHONY GALLINA | 15.00 | Prize Winner |
| MR ANTHONY GALLO | 2.50 | Refund |
| MR ANTHONY GARCIA | 2.06 | Refund |
| MR ANTHONY GAUTHIER | 5.00 | Prize Winner |
| MR ANTHONY GELLO | 10.00 | Prize Winner |
| MR ANTHONY GERMANA | 1.07 | Refund |
| MR ANTHONY GERVASI | 14.12 | Refund |
| MR ANTHONY GIBBS | 6.09 | Refund |
| MR ANTHONY GIBBS | 5.00 | Prize Winner |
| MR ANTHONY GIBSON | 5.00 | Refund |
| MR ANTHONY GLOGOWSKI | 5.76 | Refund |
| MR ANTHONY GOBUZZI | 1.07 | Refund |
| MR ANTHONY GOCELIAK | 10.00 | Prize Winner |
| MR ANTHONY GOLDEN | 10.00 | Prize Winner |
| MR ANTHONY GOMEZ | 5.00 | Prize Winner |
| MR ANTHONY GONZALES | 15.00 | Refund |
| MR ANTHONY GONZALES | 5.00 | Prize Winner |
| MR ANTHONY GRACE | 5.00 | Prize Winner |
| MR ANTHONY GRADY | 10.00 | Refund |
| MR ANTHONY GRANITO | 5.00 | Prize Winner |
| MR ANTHONY GRAVES | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MABLE TURMAN | 23.48 | Refund |
| MRS MABRY F MANNING | 2.00 | Refund |
| MRS MACBOLES BOLES | 7.53 | Refund |
| MRS MACHELLE STEELE | 4.31 | Refund |
| MRS MACMOONEY | 1.07 | Refund |
| MRS MACOLA WIDOFSKY | 28.43 | Refund |
| MRS MACTHOMPSON | 20.79 | Refund |
| MRS MADA BREAUX | 50.00 | Prize Winner |
| MRS MADALINE MYERS | 6.47 | Refund |
| MRS MADALINE TEDESCO | 3.00 | Refund |
| MRS MADALYN BRAATEN | 19.68 | Refund |
| MRS MADALYN SHIPLEY | 46.86 | Refund |
| MRS MADELANE COPE | 11.73 | Refund |
| MRS MADELEINE CHAPA | 71.05 | Refund |
| MRS MADELEINE LOW | 10.00 | Refund |
| MRS MADELEINE MCNUTT | 20.00 | Refund |
| MRS MADELIENE HUSTON | 2.00 | Refund |
| MRS MADELINE ABRAHAM | 5.00 | Prize Winner |
| MRS MADELINE BOWERS | 5.00 | Prize Winner |
| MRS MADELINE BRAMLETT | 8.53 | Refund |
| MRS MADELINE DAMORE | 33.78 | Refund |
| MRS MADELINE E GWINN | 5.00 | Prize Winner |
| MRS MADELINE FERRY | 14.98 | Refund |
| MRS MADELINE GUARISCO | 1.66 | Refund |
| MRS MADELINE J HALEY | 108.37 | Refund |
| MRS MADELINE JONES | 34.02 | Refund |
| MRS MADELINE LOMBARDO | 18.44 | Refund |
| MRS MADELINE M CONN | 3.48 | Refund |
| MRS MADELINE MARTS | 5.00 | Prize Winner |
| MRS MADELINE OSLE | 3.68 | Refund |
| MRS MADELINE PIKE | 11.07 | Refund |
| MRS MADELINE SHARP | 238.75 | Refund |
| MRS MADELINE SHAW | 8.53 | Refund |
| MRS MADELINE SLATER | 100.00 | Prize Winner |
| MRS MADELINE STORKEL | 10.00 | Prize Winner |
| MRS MADELINE STYRON | 10.00 | Refund |
| MRS MADELINE SUCHIER | 10.00 | Prize Winner |
| MRS MADELYN DETRES | 1.07 | Refund |
| MRS MADELYN FOYT | 2.00 | Refund |
| MRS MADELYN GARRITY | 116.79 | Refund |
| MRS MADELYN GOODMAN | 2.50 | Refund |
| MRS MADELYN KIDD | 24.36 | Refund |
| MRS MADELYN KNECHT | 5.00 | Prize Winner |
| MRS MADELYN MARTIN | 1.00 | Refund |
| MRS MADGE FULTON | 12.84 | Refund |
| MRS MADGE KELLY | 143.37 | Refund |
| MRS MADGE MARTORELLI | 4.50 | Refund |
| MRS MADGE PINDER | 10.00 | Prize Winner |
| MRS MADGE REYNOLDS | 3.53 | Refund |
| MRS MADGE WEDDERBURN | 16.60 | Refund |
| MRS MADHU SAGI | 5.00 | Prize Winner |
| MRS MADISON CHASTAIN | 5.00 | Prize Winner |
| MRS MADISON FRETWELL | 5.00 | Refund |
| MRS MADISON FRETWELL | 5.00 | Refund |
| MRS MADLEINE RUOCCO | 1.06 | Refund |
| MRS MADOLYN MOSBY | 5.00 | Refund |
| MRS MADONNA LEWIS | 5.00 | Prize Winner |
| MRS MADONNA MATTHEWS | 5.00 | Prize Winner |
| MRS MADONNA NICHOLSON | 48.00 | Refund |
| MRS MAE BARNARD | 5.00 | Prize Winner |
| MRS MAE BELL | 20.99 | Refund |
| MRS MAE CAMILLETYLER | 10.00 | Prize Winner |
| MRS MAE CANTER | 19.29 | Refund |
| MRS MAE CLINE | 4.14 | Refund |
| MRS MAE CULLENS | 3.24 | Refund |
| MRS MAE D MAXWELL | 2.00 | Refund |
| MRS MAE ELLIS | 7.35 | Refund |
| MRS MAE ETIENNE | 2.00 | Refund |
| MRS MAE FELDER | 10.00 | Prize Winner |
| MRS MAE GLADNEY | 10.00 | Refund |
| MRS MAE HALL | 1.07 | Refund |
| MRS MAE HARPER | 5.00 | Prize Winner |
| MRS MAE HODGES | 10.00 | Refund |
| MRS MAE KIEWEL | 13.00 | Refund |
| MRS MAE LEE | 3.00 | Refund |
| MRS MAE LIPPENCOTT | 3.50 | Refund |
| MRS MAE RAY | 2.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TOM MURRAY | 21.19 | Refund |
| TOM NEBBIA | 42.77 | Refund |
| TOM NELSON | 2.00 | Refund |
| TOM NGUYEN | 5.00 | Prize Winner |
| TOM O BARES JR | 37.06 | Refund |
| TOM O CONNELL | 167.16 | Refund |
| TOM OBLENDER | 10.50 | Refund |
| Tom Oconnor | 14.95 | Refund |
| TOM OLEARY | 2.24 | Refund |
| TOM PALUSO | 105.06 | Refund |
| TOM PARK | 3.47 | Refund |
| TOM PENA | 6.00 | Refund |
| TOM PERING | 2.00 | Refund |
| TOM PIERCE | 5.00 | Prize Winner |
| TOM RENEAU | 14.92 | Refund |
| TOM RICHCUSKIE | 2.00 | Refund |
| TOM RIDGE | 2.00 | Refund |
| TOM RIFENBERG | 5.48 | Refund |
| TOM RITCHIE | 2.00 | Refund |
| TOM RUCH | 1.91 | Refund |
| TOM RUSSELL | 10.00 | Prize Winner |
| TOM S LEDUC | 51.22 | Refund |
| TOM SAGER | 10.00 | Prize Winner |
| TOM SKALAS | 1.00 | Refund |
| TOM SLAUGHTER | 2.00 | Refund |
| TOM SPENCER | 1.08 | Refund |
| TOM SPOEHR | 3.16 | Refund |
| TOM SPRINGER | 10.00 | Prize Winner |
| TOM SPURLOCK | 13.80 | Refund |
| TOM STEPHENS | 3.00 | Refund |
| TOM TIMITRAKOPOULOS | 5.00 | Prize Winner |
| TOM TIPLADY | 2.50 | Refund |
| TOM TREVETTE | 4.50 | Refund |
| TOM UPTON | 5.00 | Prize Winner |
| TOM VANCASTER | 1.06 | Refund |
| TOM WAYERSKI | 2.50 | Refund |
| TOM WHITE | 22.45 | Refund |
| TOM WILLIAMS | 4.22 | Refund |
| TOM WILLIAMS | 17.00 | Refund |
| TOM WILLIAMS | 5.00 | Prize Winner |
| TOM WILSON | 313.64 | Refund |
| TOM WILSON | 3.23 | Refund |
| TOM WOMBLE | 1.00 | Refund |
| TOM YARSINSKE | 7.07 | Refund |
| TOM ZIPP | 78.32 | Refund |
| TOMA BEHNAM | 2.00 | Refund |
| TOMAS A ABEA | 2.00 | Refund |
| TOMAS ARREDONDO | 1.12 | Refund |
| TOMAS CASTILLOMALTBEY | 15.00 | Refund |
| TOMAS E YIGIL | 7.90 | Refund |
| TOMAS G HERNANDEZ | 1.53 | Refund |
| TOMAS L CASTRO | 2.00 | Refund |
| TOMAS VAUGHN | 5.00 | Prize Winner |
| TOMASA E LEOS | 5.00 | Refund |
| TOMASITA HIDALGO | 147.69 | Refund |
| TOMASITA HIDALGO | 1.70 | Refund |
| TOMASITA REBOLLEDO | 50.37 | Refund |
| TOMI MUELLER | 27.46 | Refund |
| TOMI RENEAU | 14.61 | Refund |
| TOMIE DABNEY | 1.26 | Refund |
| TOMIENA ERLANDSON | 13.42 | Refund |
| TOMIKO ARAKAKI | 50.77 | Refund |
| TOMIKO COOK | 94.13 | Refund |
| TOMINKA GRANT | 5.00 | Prize Winner |
| TOMMIE BARBOR JR- | 10.00 | Prize Winner |
| TOMMIE BRADFORD | 2.00 | Refund |
| TOMMIE CLARKSON | 46.82 | Refund |
| TOMMIE CLINE | 26.59 | Refund |
| TOMMIE COLE | 10.00 | Prize Winner |
| TOMMIE COLEMAN | 5.33 | Refund |
| TOMMIE D RAINES | 1.02 | Refund |
| TOMMIE DIAL | 30.80 | Refund |
| TOMMIE FREEMAN | 10.00 | Prize Winner |
| TOMMIE G REBERTSON | 4.00 | Refund |
| TOMMIE GRIER | 5.00 | Refund |
| TOMMIE GRIM | 2.64 | Refund |
| TOMMIE HANNAH | 23.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ANTHONY GRAYSTOONE | 20.00 | Refund |
| MR ANTHONY GREEN | 42.45 | Refund |
| MR ANTHONY GREEN | 5.00 | Prize Winner |
| MR ANTHONY GRIMA | 3.75 | Refund |
| MR ANTHONY GROSS | 5.00 | Prize Winner |
| MR ANTHONY GUARNIERI | 10.00 | Refund |
| MR ANTHONY GUILIANO | 2.00 | Refund |
| MR ANTHONY GUTIERREZ | 6.00 | Refund |
| MR ANTHONY H SCOTT | 10.40 | Refund |
| MR ANTHONY HAMBRICK | 10.00 | Prize Winner |
| MR ANTHONY HANNAH | 105.00 | Prize Winner |
| MR ANTHONY HANSCOME | 4.50 | Refund |
| MR ANTHONY HARDING | 2.12 | Refund |
| MR ANTHONY HATHAWAY | 5.00 | Prize Winner |
| MR ANTHONY HAWKINS | 5.00 | Prize Winner |
| MR ANTHONY HAYNES | 5.00 | Prize Winner |
| MR ANTHONY HENDERSON | 10.00 | Prize Winner |
| MR ANTHONY HENDERSON | 10.00 | Prize Winner |
| MR ANTHONY HENDRICK | 5.00 | Prize Winner |
| MR ANTHONY HIGGINS | 16.18 | Refund |
| MR ANTHONY HO | 6.05 | Refund |
| MR ANTHONY HOLTON | 5.00 | Prize Winner |
| MR ANTHONY HORVATH | 5.00 | Prize Winner |
| MR ANTHONY HOWARD | 5.00 | Prize Winner |
| MR ANTHONY HUBBARD | 5.00 | Prize Winner |
| MR ANTHONY HUGHES | 10.00 | Prize Winner |
| MR ANTHONY IASIMONE | 10.00 | Prize Winner |
| MR ANTHONY INTRIERI | 40.58 | Refund |
| MR ANTHONY IPPOLITOSR. | 5.00 | Prize Winner |
| MR ANTHONY J BROWN | 26.98 | Refund |
| MR ANTHONY JACK | 5.00 | Prize Winner |
| MR ANTHONY JAMES | 5.00 | Prize Winner |
| MR ANTHONY JENKINS | 10.00 | Prize Winner |
| MR ANTHONY JOHNSON | 2.00 | Refund |
| MR ANTHONY JOHNSON | 5.00 | Prize Winner |
| MR ANTHONY JOHNSON | 5.00 | Prize Winner |
| MR ANTHONY JOHNSON | 10.00 | Prize Winner |
| MR ANTHONY JOHNSON | 5.00 | Prize Winner |
| MR ANTHONY JONES | 7.42 | Refund |
| MR ANTHONY JONES | 10.00 | Prize Winner |
| MR ANTHONY JONES | 10.00 | Prize Winner |
| MR ANTHONY JUERGENS | 10.00 | Prize Winner |
| MR ANTHONY KENT | 5.00 | Prize Winner |
| MR ANTHONY KING | 18.34 | Refund |
| MR ANTHONY KING | 10.00 | Prize Winner |
| MR ANTHONY KIRKPATRICK | 25.00 | Refund |
| MR ANTHONY KNOX | 5.00 | Refund |
| MR ANTHONY KOHOUT | 79.51 | Refund |
| MR ANTHONY KUITE | 5.00 | Prize Winner |
| MR ANTHONY L BOWEN | 30.01 | Refund |
| MR ANTHONY LAGANA JR | 2.00 | Refund |
| MR ANTHONY LANETT | 8.63 | Refund |
| MR ANTHONY LANGLEY | 5.00 | Prize Winner |
| MR ANTHONY LAVALLIS | 5.00 | Prize Winner |
| MR ANTHONY LAWSON | 5.00 | Prize Winner |
| MR ANTHONY LEMAIRE | 10.00 | Prize Winner |
| MR ANTHONY LETTERA | 1.17 | Refund |
| MR ANTHONY LEWIS | 4.32 | Refund |
| MR ANTHONY LICALSI | 17.06 | Refund |
| MR ANTHONY LIELLO | 10.00 | Refund |
| MR ANTHONY LIKICHE | 5.00 | Prize Winner |
| MR ANTHONY LITTLE | 15.00 | Refund |
| MR ANTHONY LIYAB | 227.88 | Refund |
| MR ANTHONY LONG | 16.98 | Refund |
| MR ANTHONY LOPEZ | 5.00 | Prize Winner |
| MR ANTHONY LUCAS | 1.28 | Refund |
| MR ANTHONY LUNA | 5.00 | Prize Winner |
| MR ANTHONY LYONS | 5.00 | Prize Winner |
| MR ANTHONY M MALATINO | 42.69 | Refund |
| MR ANTHONY M SUFFERN | 5.00 | Prize Winner |
| MR ANTHONY MALANGA | 5.00 | Prize Winner |
| MR ANTHONY MARKS | 5.00 | Prize Winner |
| MR ANTHONY MARTIN | 5.00 | Prize Winner |
| MR ANTHONY MARTINEZ | 36.36 | Refund |
| MR ANTHONY MARTINEZ | 33.81 | Refund |
| MR ANTHONY MARTINEZ | 5.00 | Prize Winner |
| MR ANTHONY MATARAZZO | 4.50 | Refund |
| MRS MAE RUTH | 5.99 | Refund |
| MRS MAE SMOAK | 1.18 | Refund |
| MRS MAE TAYLOR | 5.00 | Prize Winner |
| MRS MAE WARREN | 25.68 | Refund |
| MRS MAE WHITE | 3.00 | Refund |
| MRS MAEBELL SCHEARF | 5.99 | Refund |
| MRS MAEBETH JOHNSON | 2.00 | Refund |
| MRS MAELYNN WEBB | 36.65 | Refund |
| MRS MAFIAKANESI FALEVAI | 5.00 | Prize Winner |
| MRS MAGALEN EDWARDS | 16.90 | Refund |
| MRS MAGALENE DAVID | 5.46 | Refund |
| MRS MAGALI SELOSSE | 17.98 | Refund |
| MRS MAGALY BONILLA | 7.80 | Refund |
| MRS MAGALY CORDERO | 10.00 | Prize Winner |
| MRS MAGALY CUETO | 31.98 | Refund |
| MRS MAGALY DUQUE | 56.17 | Refund |
| MRS MAGALY GONZALEZ | 28.11 | Refund |
| MRS MAGALY LOPEZ | 2.55 | Refund |
| MRS MAGARET BREWER | 70.77 | Refund |
| MRS MAGDALENA HUBBARD | 25.32 | Refund |
| MRS MAGDALENA LITTLE | 5.00 | Prize Winner |
| MRS MAGDALENA ROBLES | 5.70 | Refund |
| MRS MAGDALENA ZIEBART | 51.89 | Refund |
| MRS MAGDALENE GOOLSBY | 5.00 | Prize Winner |
| MRS MAGELA RENKIEWICZ | 10.00 | Prize Winner |
| MRS MAGGI MEDEIROS | 15.73 | Refund |
| MRS MAGGIE ARNOLD | 15.14 | Refund |
| MRS MAGGIE DEPPEN | 10.00 | Prize Winner |
| MRS MAGGIE DUNCAN | 5.00 | Prize Winner |
| MRS MAGGIE GARCIA | 23.63 | Refund |
| MRS MAGGIE HILL | 27.39 | Refund |
| MRS MAGGIE KIES | 4.68 | Refund |
| MRS MAGGIE LEWIS | 3.84 | Refund |
| MRS MAGGIE MOORE | 28.07 | Refund |
| MRS MAGGIE MORRISON | 5.00 | Prize Winner |
| MRS MAGGIE P MENDOZA | 10.00 | Prize Winner |
| MRS MAGGIE PIOTROWSKI | 5.00 | Prize Winner |
| MRS MAGGIE RAGIN | 18.32 | Refund |
| MRS MAGGIE SCHLOSSER | 21.42 | Refund |
| MRS MAGGIE SMITH | 8.50 | Refund |
| MRS MAGGIE THOMAS | 10.00 | Refund |
| MRS MAGGIE THOMSON | 29.90 | Refund |
| MRS MAGGIE TILLIS | 1.08 | Refund |
| MRS MAGGIE VANWALSEN | 3.00 | Refund |
| MRS MAGGIE WALKER | 10.00 | Prize Winner |
| MRS MAGIE WHITE | 13.15 | Refund |
| MRS MAGLENE HECKARD | 5.00 | Prize Winner |
| MRS MAGNHILD ALLESTAD | 3.00 | Refund |
| MRS MAGNOLIA JONES | 2.14 | Refund |
| MRS MAGNOLIA MCGINLEY | 10.00 | Refund |
| Mrs Mahalin Lagoy | 23.35 | Refund |
| MRS MAHASIN EL AMIN | 4.96 | Refund |
| MRS MAI HORN | 5.00 | Prize Winner |
| MRS MAIDA G ORTIZ | 5.00 | Prize Winner |
| MRS MAIDRON BAKER | 1.07 | Refund |
| MRS MAIE PAUL | 4.97 | Refund |
| MRS MAIGDANAMA ORTIZ | 41.72 | Refund |
| MRS MAIKE GUTHRIE | 101.25 | Refund |
| MRS MAIRA BENTULAN | 5.00 | Prize Winner |
| MRS MAIRLYN BALLARD | 29.90 | Refund |
| MRS MAJAIL STILSON | 2.00 | Refund |
| MRS MAJIL ADAIR | 5.00 | Refund |
| MRS MAJORIE-ANN SYNDERGA | 105.00 | Prize Winner |
| MRS MAK N JENSON | 10.00 | Refund |
| MRS MALA MARLOW | 1.00 | Refund |
| MRS MALATHI DASARI | 10.00 | Refund |
| MRS MALATHI DASARI | 5.00 | Prize Winner |
| MRS MALENE RODRIGUEZ | 2.50 | Refund |
| MRS MALERIE DAVIS | 5.00 | Prize Winner |
| MRS MALGORZATA STECKA | 26.07 | Refund |
| MRS MALGORZATA STECKA | 5.00 | Prize Winner |
| MRS MALI REJAEE | 2.55 | Refund |
| MRS MALIA CLARK | 20.00 | Prize Winner |
| MRS MALIN WATSON | 15.00 | Prize Winner |
| MRS MALINDA DEMPSEY | 5.00 | Prize Winner |
| MRS MALINDA ERDMANN | 1.06 | Refund |
| MRS MALINDA MCCUISTON | 49.46 | Refund |
| TOMMIE HARDEN | 3.00 | Refund |
| TOMMIE HOLLAND SR | 4.00 | Refund |
| TOMMIE J AMEY | 10.00 | Prize Winner |
| TOMMIE J KING | 11.98 | Refund |
| TOMMIE J SMITH | 23.81 | Refund |
| TOMMIE KIRK | 38.42 | Refund |
| TOMMIE L HARRIS | 1.86 | Refund |
| TOMMIE L JOHNSON | 5.00 | Prize Winner |
| TOMMIE L MACK | 29.94 | Refund |
| TOMMIE L ROBINSON | 23.11 | Refund |
| TOMMIE L SMITH | 1.61 | Refund |
| TOMMIE L WHITE | 40.62 | Refund |
| TOMMIE LAWRENCE | 30.16 | Refund |
| TOMMIE MCCOY | 10.00 | Prize Winner |
| TOMMIE MIDDLETON | 6.02 | Refund |
| TOMMIE TANKSLEY | 5.00 | Prize Winner |
| TOMMIE WATSON | 2.00 | Refund |
| TOMMIE WILBURN | 2.06 | Refund |
| TOMMLE THOMAS | 13.54 | Refund |
| TOMMY A GOINS | 20.00 | Refund |
| TOMMY BENNETT | 1.07 | Refund |
| TOMMY BLACKWELL | 1.07 | Refund |
| TOMMY BOEHM | 5.00 | Prize Winner |
| TOMMY BONHAM | 4.00 | Refund |
| TOMMY BROWN | 4.00 | Refund |
| TOMMY CARTRETTE | 1.07 | Refund |
| TOMMY CHILDRESS | 9.83 | Refund |
| TOMMY CLAMON | 5.00 | Prize Winner |
| TOMMY CLARK | 9.06 | Refund |
| TOMMY CLAWSON | 25.00 | Refund |
| TOMMY CRAWFORD | 3.00 | Refund |
| TOMMY CRAYTON | 5.00 | Prize Winner |
| TOMMY DORSEY | 70.40 | Refund |
| TOMMY E GIBSON | 14.43 | Refund |
| TOMMY E MARTIN | 10.00 | Prize Winner |
| TOMMY FARMER | 5.00 | Refund |
| TOMMY GARRETT | 2.00 | Refund |
| TOMMY GRANT | 10.00 | Prize Winner |
| TOMMY GUYNES | 2.00 | Refund |
| TOMMY HARPER | 10.00 | Prize Winner |
| TOMMY HURST | 19.06 | Refund |
| TOMMY J MCCOY | 1.00 | Refund |
| TOMMY J WALLINGFORD | 3.18 | Refund |
| TOMMY JAQUEZ | 11.00 | Refund |
| TOMMY JOHNSON | 4.54 | Refund |
| TOMMY JOHNSON | 4.44 | Refund |
| TOMMY JONES | 5.00 | Prize Winner |
| TOMMY K WASHINGTON | 11.42 | Refund |
| TOMMY KILGO | 2.00 | Refund |
| TOMMY L FRAZIER | 14.88 | Refund |
| TOMMY L RAY | 6.09 | Refund |
| TOMMY L TISDOM | 1.05 | Refund |
| TOMMY LACHENMAYER | 3.00 | Refund |
| TOMMY LANEY | 49.83 | Refund |
| TOMMY LANGE | 2.00 | Refund |
| TOMMY M THOMAS SR | 2.00 | Refund |
| TOMMY MATTS | 30.59 | Refund |
| TOMMY MCVEIGH | 1.00 | Refund |
| TOMMY NIPPLE | 51.85 | Refund |
| TOMMY O BOOENHEIMER | 30.65 | Refund |
| TOMMY R CARLISLE | 31.11 | Refund |
| TOMMY REID | 2.81 | Refund |
| TOMMY ROGERS | 5.00 | Prize Winner |
| TOMMY S TRAYLOR | 25.50 | Refund |
| TOMMY SANDOVAL | 5.00 | Refund |
| TOMMY SMITH | 3.60 | Refund |
| TOMMY STEVENS | 16.18 | Refund |
| TOMMY STRAYLOR | 18.93 | Refund |
| TOMMY THARP | 24.06 | Refund |
| TOMMY THOMPSON | 5.00 | Prize Winner |
| TOMMY THORNELL | 7.56 | Refund |
| TOMMY TRUJILLO | 10.00 | Prize Winner |
| TOMMY TURNER | 2.00 | Refund |
| TOMMY W BELL | 2.00 | Refund |
| TOMMY W MILLER | 5.00 | Prize Winner |
| TOMMY WHITEHURST | 10.00 | Prize Winner |
| TOMMY WILEY | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ANTHONY MATTHEWS | 5.00 | Prize Winner | MRS MALINDA MILLER | 2.50 | Refund | TOMMY WILLIAMS | 2.00 | Refund |
| MR ANTHONY MAURICIO | 10.00 | Prize Winner | MRS MALINDA MITCHELL | 5.00 | Prize Winner | Tommy Williams | 5.00 | Refund |
| MR ANTHONY MAYO | 10.00 | Prize Winner | MRS MALINDA MOORE | 2.00 | Refund | TOMMY WOLFMEIER | 14.49 | Refund |
| MR ANTHONY MCCLURY | 5.00 | Prize Winner | MRS MALINDA SMITH | 10.00 | Refund | TOMMYE LUNN | 2.50 | Refund |
| MR ANTHONY MCGEE | 10.00 | Prize Winner | MRS MALINDA TAYLOR | 16.25 | Refund | TOMMYE R KELLEY | 1.00 | Refund |
| MR ANTHONY MCKAY | 23.53 | Refund | MRS MALINDA WIGGINS | 23.01 | Refund | TOMOKO ARCHER | 10.00 | Prize Winner |
| MR ANTHONY MCLAURIN | 7.20 | Refund | MRS MALISSA BOWDEN | 21.35 | Refund | TOMRNY DORSEY | 284.32 | Refund |
| MR ANTHONY MCLAURIN | 5.00 | Prize Winner | MRS MALISSA JEFFRIES | 5.00 | Prize Winner | TON STRINGFELLOW | 15.26 | Refund |
| MR ANTHONY MCNEIL | 28.36 | Refund | MRS MALISSIA DARROUGH | 16.92 | Refund | TONA BASILE | 14.83 | Refund |
| MR ANTHONY MEADE | 1.01 | Refund | MRS MALLIE D CASH | 21.78 | Refund | TONA PHILLIPS | 10.00 | Prize Winner |
| MR ANTHONY MENDEZ | 10.00 | Prize Winner | MRS MALLORY EWALD | 10.88 | Refund | TONDALYOR PURVIS | 3.68 | Refund |
| MR ANTHONY MERIWETHER | 5.00 | Prize Winner | MRS MALLORY MATHEWS PRIO | 5.00 | Prize Winner | TONETTA JONES | 5.00 | Prize Winner |
| MR ANTHONY MICALLEF | 15.00 | Prize Winner | MRS MALTEE BUCHAN | 10.00 | Refund | TONETTA WILLIAMS | 71.96 | Refund |
| MR ANTHONY MILLER | 24.44 | Refund | MRS MALU SALAVEA | 20.88 | Refund | TONETTE YOUNG | 71.10 | Refund |
| MR ANTHONY MILLER | 5.00 | Prize Winner | MRS MAMAIOA SUISALA | 43.53 | Refund | TONEY TURNLEY | 1.10 | Refund |
| MR ANTHONY MILLIGAN | 165.00 | Prize Winner | MRS MAMI PASCOE | 1.00 | Refund | TONG HEIER | 5.00 | Prize Winner |
| MR ANTHONY MILLS | 5.00 | Prize Winner | MRS MAMIE E ROBINSON | 92.47 | Refund | TONG KIM | 26.36 | Refund |
| MR ANTHONY MLINAR | 10.00 | Prize Winner | MRS MAMIE GRANT | 5.94 | Refund | TONI ALLEN | 10.00 | Prize Winner |
| MR ANTHONY MOORE | 10.00 | Prize Winner | MRS MAMIE H STEVENS | 19.52 | Refund | TONI BACA | 2.50 | Refund |
| MR ANTHONY MORALES | 3.34 | Refund | MRS MAMIE LEWIS | 10.00 | Refund | TONI BOICOURT | 14.25 | Refund |
| MR ANTHONY MORENO | 5.00 | Prize Winner | MRS MAMIE MCKEE | 2.00 | Refund | TONI C HARPER | 10.00 | Prize Winner |
| MR ANTHONY MORISH | 10.00 | Prize Winner | MRS MAMIE MCLAURIN | 173.90 | Refund | TONI C PRINIOS | 11.23 | Refund |
| MR ANTHONY MORRIS | 10.00 | Prize Winner | MRS MAMIE MEDINA | 11.90 | Refund | TONI C SKARNULIS | 4.50 | Refund |
| MR ANTHONY MULLINS | 44.83 | Refund | MRS MAMIE MILLES | 5.00 | Prize Winner | TONI CAPPEL | 60.78 | Refund |
| MR ANTHONY MUNOZ | 5.00 | Prize Winner | MRS MAMIE NEWMAN | 45.00 | Refund | TONI CASTENON | 19.32 | Refund |
| MR ANTHONY MURRAY | 6.07 | Refund | MRS MAMIE SIMMONS | 10.00 | Prize Winner | TONI CHEESEMAN | 1.08 | Refund |
| MR ANTHONY MUSGROVE | 10.00 | Prize Winner | MRS MAMIE TATE | 14.05 | Refund | TONI CROSS | 5.58 | Refund |
| MR ANTHONY MUSTAFA | 20.00 | Prize Winner | MRS MAMIE THOMAS | 25.30 | Refund | TONI DUNLAP | 49.75 | Refund |
| MR ANTHONY MYERS | 2.00 | Refund | MRS MAMIE WILLIS | 23.40 | Refund | TONI DUNSTON | 28.42 | Refund |
| MR ANTHONY MYERS | 6.21 | Refund | MRS MAMYE ENLOW | 1.28 | Refund | TONI E KUCISH | 21.54 | Refund |
| MR ANTHONY NARVAEZ | 5.00 | Prize Winner | MRS MANDI HARJALA | 5.00 | Prize Winner | TONI EVANS | 2.00 | Refund |
| MR ANTHONY NELLETT | 128.00 | Prize Winner | MRS MANDI LISTER | 5.00 | Prize Winner | TONI FOOR | 19.06 | Refund |
| MR ANTHONY NELSON | 10.00 | Prize Winner | MRS MANDI REGISTER | 2.16 | Refund | TONI FREMIN | 1.09 | Refund |
| MR ANTHONY NELSON | 5.00 | Prize Winner | MRS MANDY ALVES | 1.00 | Refund | TONI G | 28.87 | Refund |
| MR ANTHONY NESMITH | 21.17 | Refund | MRS MANDY EAGLER | 10.00 | Prize Winner | TONI G GARZA | 2.00 | Refund |
| MR ANTHONY NEWMAN | 22.50 | Refund | MRS MANDY GRIMES | 10.00 | Prize Winner | TONI GONZALES | 2.00 | Refund |
| MR ANTHONY NORGARD | 5.00 | Prize Winner | MRS MANDY PRYOR | 13.00 | Refund | TONI GREENE | 5.00 | Prize Winner |
| MR ANTHONY NORMAN | 7.76 | Refund | MRS MANDY WILMSMEYER | 10.00 | Prize Winner | TONI GRUIC | 193.42 | Refund |
| MR ANTHONY NYBO | 5.00 | Prize Winner | MRS MANEA HAIRFIELD | 21.17 | Refund | TONI GRYGO | 80.67 | Refund |
| MR ANTHONY ODONNELL | 3.00 | Refund | MRS MANGUS MOORE | 51.61 | Refund | TONI HORSMAN | 48.74 | Refund |
| MR ANTHONY OLIVER | 5.00 | Prize Winner | MRS MANINA GRAY | 2.44 | Refund | TONI HUGHES | 10.00 | Prize Winner |
| MR ANTHONY ONEAL | 5.00 | Prize Winner | MRS MANOLITA WHITE | 15.00 | Prize Winner | TONI J KRAMP | 10.00 | Prize Winner |
| MR ANTHONY OPIPARE | 31.82 | Refund | MRS MANUELA ANDRES | 2.00 | Refund | TONI JACKSON | 37.02 | Refund |
| MR ANTHONY ORTNER | 40.41 | Refund | MRS MANUELA HOPKINS | 26.99 | Refund | TONI KNIGHT | 83.94 | Refund |
| MR ANTHONY OSBORNE | 5.00 | Prize Winner | MRS MANUELA HORITA | 41.77 | Refund | TONI L FREEMAN | 5.00 | Prize Winner |
| MR ANTHONY PALACIO | 5.00 | Prize Winner | MRS MANUELA HUERTA | 2.50 | Refund | TONI L GRAY | 4.18 | Refund |
| MR ANTHONY PARKER | 5.00 | Prize Winner | MRS MANUELA R OROSCO | 15.70 | Refund | TONI L TONEY | 5.00 | Prize Winner |
| MR ANTHONY PARRY | 5.00 | Prize Winner | MRS MAPLE MARTES | 1.07 | Refund | TONI LAWRENCE | 10.00 | Prize Winner |
| MR ANTHONY PATRONI | 5.00 | Prize Winner | MRS MARA CHAMBERS | 10.00 | Prize Winner | TONI LEAL | 1.00 | Refund |
| MR ANTHONY PATTERSON | 10.00 | Prize Winner | MRS MARA LALIC | 2.57 | Refund | TONI LEWIS | 40.00 | Refund |
| MR ANTHONY PATTERSON | 5.00 | Prize Winner | MRS MARA MACKENZIE | 182.53 | Refund | TONI LYONS | 8.57 | Refund |
| MR ANTHONY PELLEGRINI | 25.00 | Refund | MRS MARA YANEZ | 1.10 | Refund | TONI MIKESKA | 5.00 | Prize Winner |
| MR ANTHONY PELLEGRINO | 5.00 | Prize Winner | MRS MARACITA MOORE | 54.30 | Refund | TONI NOLEN | 6.00 | Refund |
| MR ANTHONY PEPERONE | 10.00 | Prize Winner | MRS MARALYN BARNEY | 27.22 | Refund | TONI NOLT | 2.00 | Refund |
| MR ANTHONY PERNICE | 10.00 | Prize Winner | MRS MARANNE BAILEY | 30.22 | Refund | TONI PATTON | 21.67 | Refund |
| MR ANTHONY PESHOFF | 10.00 | Prize Winner | MRS MARBEL CRUZ | 1.31 | Refund | TONI PAULEY | 2.00 | Refund |
| MR ANTHONY PETERS | 5.00 | Prize Winner | MRS MARBELLA MARTINEZ | 5.00 | Refund | TONI PETERSON | 297.03 | Refund |
| MR ANTHONY PETRILLE | 5.00 | Prize Winner | MRS MARBETH AQUINO | 5.00 | Prize Winner | TONI PHILBIN | 5.00 | Prize Winner |
| MR ANTHONY PHILLIPS | 10.00 | Prize Winner | MRS MARBETH C MICHAEL | 3.64 | Refund | TONI R LANDRUM | 2.00 | Refund |
| MR ANTHONY PICANO | 2.00 | Refund | MRS MARCA KASSERA | 2.00 | Refund | TONI SAVAGE | 22.02 | Refund |
| MR ANTHONY PICCIONE | 10.00 | Prize Winner | MRS MARCALEE FUQUA | 5.00 | Prize Winner | TONI SKRAMSTAD | 1.06 | Refund |
| MR ANTHONY PIEROTICH | 29.90 | Refund | MRS MARCEIL DREIER | 22.54 | Refund | TONI STUCKEY | 36.96 | Refund |
| MR ANTHONY PIETZAK | 5,000.00 | Prize Winner | MRS MARCEINE COOPER | 30.60 | Refund | TONI TANNER | 15.87 | Refund |
| MR ANTHONY PINCKNEY SR | 5.00 | Prize Winner | MRS MARCELA FOLLETT | 5.00 | Refund | TONI THOME | 17.94 | Refund |
| MR ANTHONY PITTS | 11.00 | Refund | MRS MARCELA JARINA | 10.00 | Prize Winner | TONI VIDAL | 4.54 | Refund |
| MR ANTHONY PLAITIS | 5.00 | Prize Winner | MRS MARCELA RAVELLO | 18.45 | Refund | TONI VOLINSKI | 22.58 | Refund |
| MR ANTHONY PLEGGE | 7.69 | Refund | MRS MARCELETA G BOX | 32.19 | Refund | TONI WHITESIDE | 8.56 | Refund |
| MR ANTHONY PODOBNIK | 2.00 | Refund | MRS MARCELIA T MADDOX | 3.40 | Refund | TONI YOUNG | 4.16 | Refund |
| MR ANTHONY PODORSEK | 20.00 | Prize Winner | MRS MARCELLA BALLAH | 5.00 | Prize Winner | TONIA D RIVERS | 5.00 | Prize Winner |
| MR ANTHONY PONZIO | 50.00 | Refund | MRS MARCELLA BRIGGS | 5.00 | Refund | TONIA GARDNER | 1.58 | Refund |
| MR ANTHONY POPE | 10.00 | Prize Winner | MRS MARCELLA DECKARD | 2.00 | Refund | TONIA MCDONALD | 67.02 | Refund |
| MR ANTHONY PORCO JR | 25.95 | Refund | MRS MARCELLA DEMSKI | 2.00 | Refund | TONIA S MAHOOD | 10.00 | Prize Winner |
| MR ANTHONY QUINONES | 37.94 | Refund | MRS MARCELLA GILBERT | 5.00 | Refund | TONIA VANOORT | 55.64 | Refund |
| MR ANTHONY R JAMES JR | 5.00 | Prize Winner | MRS MARCELLA JOHNSON | 4.50 | Refund | TONIE MARTINEZ | 10.00 | Prize Winner |
| MR ANTHONY RAY | 50.00 | Prize Winner | MRS MARCELLA KENNEMER | 10.00 | Refund | TONIENA ERLANDSON | 14.28 | Refund |
| MR ANTHONY REDNER | 10.00 | Prize Winner | MRS MARCELLA LANGE | 14.65 | Refund | TONJA GRAVES | 30.21 | Refund |
| MR ANTHONY REED | 9.07 | Refund | MRS MARCELLA MILES | 5.00 | Prize Winner | TONNIE SHADRON | 21.25 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ANTHONY REED | 1.00 | Refund | MRS MARCELLA ORTEGO | 1.10 | Refund | TONNY GRAY | 1.07 | Refund |
| MR ANTHONY REED | 15.00 | Refund | MRS MARCELLA ROCCI | 11.43 | Refund | TONNY SUTTON | 1.02 | Refund |
| MR ANTHONY REID | 8.72 | Refund | MRS MARCELLA ROSS | 10.00 | Prize Winner | TONY BARE | 1.93 | Refund |
| MR ANTHONY REID | 5.00 | Refund | MRS MARCELLA ZERMENO | 4.50 | Refund | TONY BAYS | 8.64 | Refund |
| MR ANTHONY RESEL | 17.26 | Refund | MRS MARCELLA EARWOOD | 3.68 | Refund | TONY BECK | 37.43 | Refund |
| MR ANTHONY REYNOLDS | 5.00 | Refund | MRS MARCELLUS JONES | 8.00 | Refund | TONY BIGGS | 6.48 | Refund |
| MR ANTHONY RICCIO | 10.00 | Prize Winner | MRS MARCEY MIHALO | 23.10 | Refund | TONY BLACK | 17.02 | Refund |
| MR ANTHONY RIEKEN | 5.00 | Prize Winner | MRS MARCHELL FORBES | 10.00 | Prize Winner | TONY BLALOCK | 1.00 | Refund |
| MR ANTHONY RIEVLEY | 10.00 | Prize Winner | MRS MARCHELLE KELLY | 5.00 | Prize Winner | TONY BUTLER | 5.00 | Prize Winner |
| MR ANTHONY RIZZI | 2.00 | Refund | MRS MARCHELLE PHILIPS | 5.00 | Prize Winner | TONY CAMMACK | 7.18 | Refund |
| MR ANTHONY ROBB | 5.00 | Refund | MRS MARCHETTE WESLEY | 4.00 | Refund | TONY CHAVEZ | 34.90 | Refund |
| MR ANTHONY ROBERSON | 10.00 | Prize Winner | MRS MARCI STEINER | 23.52 | Refund | TONY COMBS | 10.00 | Prize Winner |
| MR ANTHONY ROBERTS | 10.00 | Prize Winner | MRS MARCIA ALARCON | 5.00 | Prize Winner | TONY COOPER | 5.80 | Refund |
| MR ANTHONY ROBERTS | 5.00 | Prize Winner | MRS MARCIA ALEXANDER | 25.84 | Refund | TONY D BALLARD | 77.44 | Refund |
| MR ANTHONY RODRIGUEZ | 10.00 | Prize Winner | MRS MARCIA AXTELL | 1.08 | Refund | TONY D POOLE | 1.00 | Refund |
| MR ANTHONY ROSS | 20.00 | Prize Winner | MRS MARCIA BAILEY | 26.39 | Refund | TONY DMITCHUM | 20.00 | Refund |
| MR ANTHONY RUIVO | 9.00 | Refund | MRS MARCIA BENNETT | 23.94 | Refund | TONY DUBLIS | 7.33 | Refund |
| MR ANTHONY RUSSO | 5.00 | Prize Winner | MRS MARCIA BERNARDI | 100.00 | Prize Winner | TONY E PARKER SR | 4.50 | Refund |
| MR ANTHONY SALA | 1.07 | Refund | MRS MARCIA BILINSKI | 7.49 | Refund | TONY E WAGONER | 10.00 | Prize Winner |
| MR ANTHONY SALDIN | 5.00 | Prize Winner | MRS MARCIA BOWERS | 11.00 | Refund | TONY FERREIRA | 31.38 | Refund |
| MR ANTHONY SALONEK | 4.50 | Refund | MRS MARCIA BRACE | 17.06 | Refund | TONY FLOOD | 4.68 | Refund |
| MR ANTHONY SALVO | 5.00 | Prize Winner | MRS MARCIA BRANGAN | 53.06 | Refund | TONY G RAST | 40.58 | Refund |
| MR ANTHONY SANCHEZ | 5.00 | Prize Winner | MRS MARCIA BRETHERICK | 14.94 | Refund | TONY GETCH | 5.00 | Prize Winner |
| MR ANTHONY SANDERS | 3.27 | Refund | MRS MARCIA BROWN | 1.73 | Refund | TONY GRANT | 1.80 | Refund |
| MR ANTHONY SAUNDERS | 1.07 | Refund | MRS MARCIA BUCK | 38.75 | Refund | TONY GUILLEN | 10.00 | Prize Winner |
| MR ANTHONY SCOTT | 10.00 | Prize Winner | Mrs Marcia Cardenas | 35.00 | Refund | TONY GUTIERREZ | 1.86 | Refund |
| MR ANTHONY SEAGLE | 10.00 | Prize Winner | MRS MARCIA CLEMENTS | 5.00 | Prize Winner | TONY HARMON | 1.06 | Refund |
| MR ANTHONY SLAMA | 10.00 | Prize Winner | MRS MARCIA CLIFFORD | 3.79 | Refund | TONY HERMAN | 2.16 | Refund |
| MR ANTHONY SMITH | 7.00 | Refund | MRS MARCIA COOPER | 2.00 | Refund | TONY HERRING | 3.04 | Refund |
| MR ANTHONY SMITH | 5.00 | Prize Winner | MRS MARCIA CULBERTSON | 92.36 | Refund | TONY HUCKABY | 9.97 | Refund |
| MR ANTHONY SORESI | 10.90 | Refund | MRS MARCIA DAYTON | 2.00 | Refund | TONY JOHNSON | 206.58 | Refund |
| MR ANTHONY SPIVEY | 15.00 | Prize Winner | MRS MARCIA DECLARK | 10.00 | Prize Winner | TONY JONES | 90.00 | Refund |
| MR ANTHONY STAVOLA | 5.00 | Prize Winner | MRS MARCIA DIETZ | 31.10 | Refund | TONY JONES | 10.00 | Prize Winner |
| MR ANTHONY STEVENS | 6.07 | Refund | MRS MARCIA DOTY | 32.00 | Refund | TONY JOPLIN | 51.99 | Refund |
| MR ANTHONY STEWART | 17.10 | Refund | MRS MARCIA EAGAN | 1.00 | Refund | TONY KIRK | 89.10 | Refund |
| MR ANTHONY STONE | 10.00 | Prize Winner | MRS MARCIA EPLEY | 211.34 | Refund | TONY KOSMOLSICK | 85.90 | Refund |
| MR ANTHONY STONE | 5.00 | Prize Winner | MRS MARCIA FRANCIS | 4.50 | Refund | TONY L BRICKEY | 3.90 | Refund |
| MR ANTHONY STURNIOLO | 5.00 | Prize Winner | MRS MARCIA FREEMAN | 45.11 | Refund | TONY L BROWNING | 2.00 | Refund |
| MR ANTHONY SUMMERALL | 5.00 | Prize Winner | MRS MARCIA GELFOND | 6.42 | Refund | TONY L CASTILLO | 134.51 | Refund |
| MR ANTHONY SUNSERI | 15.00 | Refund | MRS MARCIA GOCHENAUR | 29.62 | Refund | TONY L VELASQUEZ | 2.00 | Refund |
| MR ANTHONY SYKES | 10.00 | Prize Winner | MRS MARCIA HAMILTON | 40.62 | Refund | TONY LABROSCIANO | 33.69 | Refund |
| MR ANTHONY TACKETT | 25.00 | Prize Winner | MRS MARCIA HARRIS | 68.46 | Refund | TONY LAFRAMBOISE | 2.99 | Refund |
| MR ANTHONY TAVONE | 25.00 | Prize Winner | MRS MARCIA HENRIQUES | 5.99 | Refund | TONY LAGARTO | 10.00 | Prize Winner |
| MR ANTHONY TAYLOR | 1.00 | Refund | MRS MARCIA HOFFMAN | 57.98 | Refund | TONY LAMAS | 3.00 | Refund |
| MR ANTHONY TAYLOR | 39.98 | Refund | MRS MARCIA HUGHES | 8.55 | Refund | TONY LILICH | 5.00 | Prize Winner |
| MR ANTHONY TAYLOR | 14.12 | Refund | MRS MARCIA JACKSON | 1.52 | Refund | TONY LOWMAN | 5.63 | Refund |
| MR ANTHONY TAYLOR | 20.00 | Prize Winner | MRS MARCIA JANSSEN | 8.51 | Refund | TONY M DICKS | 10.00 | Prize Winner |
| MR ANTHONY TEBO | 5.00 | Refund | MRS MARCIA JENKINS | 5.00 | Prize Winner | TONY MARKOWSKI | 35.75 | Refund |
| MR ANTHONY THOMAS | 2.50 | Refund | MRS MARCIA JONES | 39.03 | Refund | TONY MARTIN | 5.00 | Prize Winner |
| MR ANTHONY THOMAS | 5.00 | Refund | MRS MARCIA KELLNER | 5.00 | Prize Winner | TONY MARTINEZ | 7.00 | Refund |
| MR ANTHONY TINSLEY | 5.00 | Prize Winner | MRS MARCIA KELLOTAT | 5.00 | Prize Winner | TONY MCGREW | 1.00 | Refund |
| MR ANTHONY TOCCO | 3.00 | Refund | MRS MARCIA LALL | 23.59 | Refund | TONY MECHAM | 25.46 | Refund |
| MR ANTHONY TORRES | 5.00 | Prize Winner | MRS MARCIA LANDRETH | 1.00 | Refund | TONY MIHALOVICH | 10.00 | Prize Winner |
| MR ANTHONY TRADER | 10.00 | Prize Winner | MRS MARCIA LEE | 57.96 | Refund | TONY MONTOYA | 17.59 | Refund |
| MR ANTHONY TRIMBLE | 9.44 | Refund | MRS MARCIA LEVINE | 11.21 | Refund | TONY MORGAN | 6.57 | Refund |
| MR ANTHONY TRINGLER | 5.00 | Refund | MRS MARCIA LUBICK | 10.00 | Prize Winner | TONY MULKEY | 47.66 | Refund |
| MR ANTHONY TROCCHIA | 2.66 | Refund | MRS MARCIA LUNT | 21.80 | Refund | TONY NEAL | 4.20 | Refund |
| MR ANTHONY TRUITT | 25.00 | Prize Winner | MRS MARCIA MAHLER | 232.41 | Refund | TONY NICCUM | 6.17 | Refund |
| MR ANTHONY TUCCI | 33.80 | Refund | MRS MARCIA MARTIN | 10.00 | Prize Winner | TONY OROZCO | 15.57 | Refund |
| MR ANTHONY UPTON | 2.00 | Refund | MRS MARCIA MARZAK | 20.71 | Refund | TONY OWENS | 1.10 | Refund |
| MR ANTHONY VIGIL | 50.00 | Prize Winner | MRS MARCIA MERRY | 233.89 | Refund | TONY PATTON | 2.00 | Refund |
| MR ANTHONY W LLOYD | 1.49 | Refund | MRS MARCIA MIERITZ | 69.49 | Refund | TONY PIERCE | 36.69 | Refund |
| MR ANTHONY WALLACE | 29.43 | Refund | MRS MARCIA MOON | 10.00 | Prize Winner | TONY QUICK | 15.38 | Refund |
| MR ANTHONY WALLACE | 10.00 | Prize Winner | MRS MARCIA MOORE | 5.00 | Refund | TONY R BROOKS | 5.00 | Prize Winner |
| MR ANTHONY WALTON | 15.00 | Prize Winner | MRS MARCIA MORROW | 5.00 | Prize Winner | TONY RAGLAND | 5.00 | Prize Winner |
| MR ANTHONY WATKINS | 5.00 | Refund | MRS MARCIA MYATT | 19.22 | Refund | TONY RANDALL | 7.14 | Refund |
| MR ANTHONY WEAVER | 10.00 | Prize Winner | MRS MARCIA PALUMBO | 2.00 | Refund | TONY REGIS | 3.00 | Refund |
| MR ANTHONY WEBRE | 5.00 | Refund | MRS MARCIA PERSONETT | 10.00 | Prize Winner | TONY RICHARDS | 10.33 | Refund |
| MR ANTHONY WEBSTER | 49.70 | Refund | MRS MARCIA REIDY | 28.06 | Refund | TONY ROBINSON | 42.06 | Refund |
| MR ANTHONY WELLER JR- | 5.00 | Prize Winner | MRS MARCIA RICE | 2.00 | Refund | TONY S TRIPLETT | 2.26 | Refund |
| MR ANTHONY WILLIAMS | 26.98 | Refund | MRS MARCIA ROSENFELD | 26.98 | Refund | TONY SAFRAN | 104.07 | Refund |
| MR ANTHONY WILLIAMS | 2.00 | Refund | MRS MARCIA RUARK | 1.07 | Refund | TONY SANCHEZ | 1.96 | Refund |
| MR ANTHONY WILLIAMS | 10.00 | Prize Winner | MRS MARCIA SANTNER | 5.00 | Refund | TONY SCHRONCE | 64.82 | Refund |
| MR ANTHONY WILLIAMS | 10.00 | Prize Winner | MRS MARCIA SATTERLA | 2.00 | Refund | TONY SHARICH | 5.00 | Prize Winner |
| MR ANTHONY WILLIAMS | 10.00 | Prize Winner | MRS MARCIA SCROGGS | 10.42 | Refund | TONY SLOKES | 26.92 | Refund |
| MR ANTHONY WILLIAMSON | 7.88 | Refund | MRS MARCIA SHEETS | 1.06 | Refund | TONY STARK | 2.00 | Refund |
| MR ANTHONY WILLIAMSON | 4.87 | Refund | MRS MARCIA SIMMS | 5.10 | Refund | TONY STOKES | 19.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ANTHONY WILLIS SR- | 10.00 | Refund |
| MR ANTHONY WILSON | 8.75 | Refund |
| MR ANTHONY WILSON | 5.00 | Prize Winner |
| MR ANTHONY WONG | 5.00 | Prize Winner |
| MR ANTHONY WONG | 10.00 | Prize Winner |
| MR ANTHONY YARNAL | 3.00 | Refund |
| MR ANTHONY ZACCARO | 5.00 | Prize Winner |
| MR ANTHONY ZAGURNY | 15.00 | Prize Winner |
| MR ANTO BRALIC | 10.00 | Prize Winner |
| MR ANTOE MCCLELLAN | 16.83 | Refund |
| MR ANTOINE ADDISON | 10.00 | Prize Winner |
| MR ANTOINE CLOUET | 1.01 | Refund |
| MR ANTOINE EVANS | 100.00 | Prize Winner |
| MR ANTOINE HILL | 10.00 | Prize Winner |
| MR ANTOINE MENARD | 24.13 | Refund |
| MR ANTOINE PEMBO | 7.18 | Refund |
| MR ANTOINE PIERRE | 10.00 | Prize Winner |
| MR ANTOINE PIRARD | 10.00 | Prize Winner |
| MR ANTOINE TERRY | 10.00 | Prize Winner |
| MR ANTOINE VALENTINE | 5.00 | Prize Winner |
| MR ANTOINE WILSON | 5.00 | Prize Winner |
| MR ANTOINE ZELE | 10.00 | Prize Winner |
| MR ANTON GAGLIARDI | 126.50 | Refund |
| MR ANTON HOPKINS SR | 1.00 | Refund |
| MR ANTON JELINEK | 72.87 | Refund |
| MR ANTON KRAEMER | 20.00 | Prize Winner |
| MR ANTON SWANSON | 5.00 | Prize Winner |
| MR ANTON WITHINGTON | 5.00 | Prize Winner |
| MR ANTONE KONDA | 2.50 | Refund |
| MR ANTONE ROSE | 5.00 | Prize Winner |
| MR ANTONIA MORRIS-EL | 15.00 | Prize Winner |
| MR ANTONIE WILBORN | 5.00 | Prize Winner |
| MR ANTONIO ALBINO JR | 27.97 | Refund |
| MR ANTONIO ALLEN | 10.00 | Prize Winner |
| MR ANTONIO ANDREWS | 4.42 | Refund |
| MR ANTONIO ARANDA | 1.07 | Refund |
| MR ANTONIO AZPEITIA | 5.00 | Refund |
| MR ANTONIO BAKER | 5.49 | Refund |
| MR ANTONIO BOBIS | 22.13 | Refund |
| MR ANTONIO BROWN | 5.00 | Prize Winner |
| MR ANTONIO BRUNSON | 5.00 | Prize Winner |
| MR ANTONIO BRYAN | 10.00 | Prize Winner |
| MR ANTONIO BUSTAMANTE | 4.08 | Refund |
| MR ANTONIO C CALAJ | 4.50 | Refund |
| MR ANTONIO C ROMAN | 4.50 | Refund |
| MR ANTONIO CABIANCA | 9.65 | Refund |
| MR ANTONIO CARMONA | 5.00 | Prize Winner |
| MR ANTONIO CARZADO | 2.00 | Refund |
| MR ANTONIO CRUZ | 10.00 | Prize Winner |
| MR ANTONIO DALGETTY | 29.66 | Refund |
| MR ANTONIO DAVIS | 10.00 | Prize Winner |
| MR ANTONIO ELLIS | 10.00 | Prize Winner |
| MR ANTONIO FABRE | 1.01 | Refund |
| MR ANTONIO FELIX | 21.25 | Refund |
| MR ANTONIO FERRER | 5.00 | Prize Winner |
| MR ANTONIO GARCIA | 10.00 | Prize Winner |
| MR ANTONIO GONZALEZ | 5.00 | Prize Winner |
| MR ANTONIO GUTIERREZ | 10.00 | Prize Winner |
| MR ANTONIO HERNANDEZ | 42.58 | Refund |
| MR ANTONIO HERNANDEZ | 10.00 | Prize Winner |
| MR ANTONIO J PALACIOS | 5.00 | Prize Winner |
| MR ANTONIO J PENA | 25.44 | Refund |
| MR ANTONIO JOHNSON | 10.00 | Prize Winner |
| MR ANTONIO JOYO | 6.91 | Refund |
| MR ANTONIO LACKEY | 5.00 | Prize Winner |
| MR ANTONIO MARTIN | 5.77 | Refund |
| MR ANTONIO MCCUTCHEN | 15.00 | Prize Winner |
| MR ANTONIO MENCHAVEZ | 2.56 | Refund |
| MR ANTONIO NEELY | 7.58 | Refund |
| MR ANTONIO NEVAREZ | 10.00 | Prize Winner |
| MR ANTONIO NUCKOLS | 120.00 | Prize Winner |
| MR ANTONIO PADILLA | 10.00 | Prize Winner |
| MR ANTONIO PATTERSON | 5.00 | Prize Winner |
| MR ANTONIO PELLEGRINI | 26.98 | Refund |
| MR ANTONIO PENA | 10.00 | Prize Winner |
| MR ANTONIO R SIDECO | 30.35 | Refund |
| MR ANTONIO RAMIREZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARCIA SITZE | 10.00 | Prize Winner |
| MRS MARCIA SNEED | 11.50 | Refund |
| MRS MARCIA SPALDING | 1.75 | Refund |
| MRS MARCIA STPETER | 17.42 | Refund |
| MRS MARCIA SYNAN | 65.22 | Refund |
| MRS MARCIA TAYLOR | 2.00 | Refund |
| MRS MARCIA TUCKER | 1.35 | Refund |
| MRS MARCIA TYRRELL | 5.00 | Refund |
| MRS MARCIA URBAN | 10.00 | Prize Winner |
| MRS MARCIA WALT | 28.48 | Refund |
| MRS MARCIA WARD | 1.07 | Refund |
| MRS MARCIA WEICKS | 1.18 | Refund |
| MRS MARCIA WHITAKER | 17.30 | Refund |
| MRS MARCIA WILKINSON | 27.00 | Refund |
| MRS MARCIA ZELLNER | 37.70 | Refund |
| MRS MARCIAN WISE | 12.46 | Refund |
| MRS MARCIE HUMPHREY | 10.00 | Prize Winner |
| MRS MARCIE PREACHER | 10.00 | Prize Winner |
| MRS MARCILENA CONGER | 7.72 | Refund |
| MRS MARCY CONNINGTON | 7.50 | Refund |
| MRS MARCY KERSHNER | 16.60 | Refund |
| MRS MARCY KROLIKOWSKI | 5.00 | Prize Winner |
| MRS MARCY LAZZARI | 9.77 | Refund |
| MRS MARCY MAJOR | 30.00 | Prize Winner |
| MRS MARCY OFFERDAHL | 3.00 | Refund |
| MRS MARCY SHARP | 10.00 | Prize Winner |
| MRS MARCY WEBER | 13.53 | Refund |
| MRS MARDALIZ ORTIZ | 6.00 | Refund |
| MRS MARDELLA BROWN | 49.28 | Refund |
| MRS MAREE REDDICK | 18.34 | Refund |
| MRS MARELISE WILLIAMS | 5.00 | Prize Winner |
| MRS MAREN BOWMAN | 4.00 | Refund |
| MRS MARENA SEWARD | 6.00 | Refund |
| MRS MARESE N GILES | 66.28 | Refund |
| MRS MARETTA SIATUNUU | 1.19 | Refund |
| MRS MARG ROTHSCHILD | 2.57 | Refund |
| MRS MARGAET ARAUZA | 2.00 | Refund |
| MRS MARGARAT FARMER | 106.18 | Refund |
| MRS MARGARET | 82.00 | Refund |
| MRS MARGARET A TRASE | 10.00 | Prize Winner |
| MRS MARGARET ABBATEMARCO | 5.00 | Prize Winner |
| MRS MARGARET ALAWINE | 1.07 | Refund |
| MRS MARGARET ALDINGER | 29.94 | Refund |
| MRS MARGARET ALLEN | 10.00 | Prize Winner |
| MRS MARGARET ALLISON | 28.74 | Refund |
| MRS MARGARET ALTIZER | 5.00 | Prize Winner |
| MRS MARGARET ANDERSON | 2.00 | Refund |
| MRS MARGARET ANTHONY | 2.00 | Refund |
| MRS MARGARET APODACA | 82.48 | Refund |
| MRS MARGARET APPLEBAU | 2.50 | Refund |
| MRS MARGARET ARBOGAST | 28.82 | Refund |
| MRS MARGARET AYERTEY | 29.07 | Refund |
| MRS MARGARET B MILLER | 4.50 | Refund |
| MRS MARGARET BARKER | 19.60 | Refund |
| MRS MARGARET BARNES | 2.00 | Refund |
| MRS MARGARET BARNETT | 15.66 | Refund |
| MRS MARGARET BARNETT | 5.00 | Prize Winner |
| MRS MARGARET BARNHILL | 10.00 | Prize Winner |
| MRS MARGARET BASSIT | 13.06 | Refund |
| MRS MARGARET BATISTE | 5.00 | Prize Winner |
| MRS MARGARET BATTEN | 11.25 | Refund |
| MRS MARGARET BAUER | 4.00 | Refund |
| MRS MARGARET BAUM | 3.00 | Refund |
| MRS MARGARET BEMIS | 2.02 | Refund |
| MRS MARGARET BERRY | 5.00 | Prize Winner |
| MRS MARGARET BLAIR | 10.99 | Refund |
| MRS MARGARET BLAND | 4.00 | Refund |
| MRS MARGARET BLARE | 29.18 | Refund |
| MRS MARGARET BOLDON | 5.00 | Prize Winner |
| MRS MARGARET BOND | 10.00 | Prize Winner |
| MRS MARGARET BRADLEY | 5.00 | Prize Winner |
| MRS MARGARET BRESSNER | 44.43 | Refund |
| MRS MARGARET BROOKS | 7.00 | Refund |
| MRS MARGARET BROWN | 5.00 | Prize Winner |
| MRS MARGARET BROWN | 10.00 | Prize Winner |
| MRS MARGARET BRUCE | 31.90 | Refund |
| MRS MARGARET BUNYAK | 1.20 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TONY T BOUGHTON | 5.00 | Refund |
| TONY TRIPLETT | 1.00 | Refund |
| TONY TYNDALL | 1.07 | Refund |
| TONY URQUIDEZ | 3.00 | Refund |
| TONY V ARLESI | 32.29 | Refund |
| TONY VLACH | 1.06 | Refund |
| TONY W PERSON SR | 6.00 | Refund |
| TONY WAFFER | 4.53 | Refund |
| TONY WOOLDRIDGE | 13.65 | Refund |
| TONYA A DEBERRY | 30.57 | Refund |
| TONYA ALOISLO | 5.00 | Prize Winner |
| TONYA BIESEMEYER | 2.00 | Refund |
| TONYA CICIO | 65.66 | Refund |
| TONYA D BERRY | 1.07 | Refund |
| TONYA EDDINGER | 20.00 | Refund |
| TONYA GRAY | 10.00 | Prize Winner |
| TONYA HAGER | 5.00 | Prize Winner |
| TONYA HINDS | 1.50 | Refund |
| TONYA HOLIDAY | 10.00 | Prize Winner |
| TONYA KENNED | 5.00 | Prize Winner |
| TONYA LEWIS | 8.76 | Refund |
| TONYA MCADOO | 14.78 | Refund |
| TONYA PHILLIPS | 30.59 | Refund |
| TONYA PHILLIPS | 9.59 | Refund |
| TONYA R LIMA | 10.00 | Refund |
| TONYA RECTOR | 10.00 | Prize Winner |
| TONYA TYLER | 5.00 | Prize Winner |
| TONYA WEAVER | 28.58 | Refund |
| TONYFT ESCOBEDO | 10.00 | Prize Winner |
| TOOTSIE SMALL | 5.00 | Prize Winner |
| TOREN BULL | 2.00 | Refund |
| TORI AMARAL | 5.00 | Prize Winner |
| TORI B NEALAND | 12.99 | Refund |
| TORRENCE HILL | 5.23 | Refund |
| TORRENCE LAUTENBACH | 5.00 | Prize Winner |
| TORRES FLORISA | 4.47 | Refund |
| TORRES JUAN | 1.07 | Refund |
| TORY BISHOP | 2.00 | Refund |
| TORY D HARBST | 77.18 | Refund |
| TORY PARKER | 2.74 | Refund |
| TOSHIKO HERNANDEZ | 105.84 | Refund |
| TOSHIKO M MARQESON | 18.34 | Refund |
| TOSHIKO YATO | 7.00 | Refund |
| TOSHIYO HUBER | 21.53 | Refund |
| TOSHIYO S JONES | 34.10 | Refund |
| TOSSIE A BROWN | 37.98 | Refund |
| TOTA COOKS | 43.68 | Refund |
| TOTINA S BLACKMON | 1.00 | Refund |
| TOVAR GUADALUPE | 4.00 | Refund |
| TOWERY PATRICIA | 10.00 | Prize Winner |
| TOWNANDA Y THOMAS | 4.56 | Refund |
| TOWNE W COLLINS | 3.00 | Refund |
| TOWNER GLORIA | 30.42 | Refund |
| TOWY ASHE | 6.07 | Refund |
| TOXY BENTZ | 14.93 | Refund |
| TOYCE BROWNING | 15.03 | Refund |
| TOYIA WEBB | 1.18 | Refund |
| TOYOKO JACKSON | 5.00 | Prize Winner |
| TOZIA FLANAGAN | 1.07 | Refund |
| TRACEE TRUSSELL | 42.75 | Refund |
| TRACEY A BARNES | 14.35 | Refund |
| TRACEY ALLEN | 1.96 | Refund |
| TRACEY BARRETTE | 10.99 | Refund |
| TRACEY BITTENBENDER | 19.06 | Refund |
| TRACEY COLE | 54.65 | Refund |
| TRACEY E BARNES | 24.71 | Refund |
| TRACEY GATES | 23.48 | Refund |
| TRACEY KELL | 35.62 | Refund |
| TRACEY L BURNS | 1.00 | Refund |
| TRACEY L GIOVANNINI | 27.83 | Refund |
| TRACEY LUNN | 19.70 | Refund |
| TRACEY MCGEE | 5.00 | Prize Winner |
| TRACEY MIRAELE | 29.62 | Refund |
| TRACEY SCHAFFER | 21.45 | Refund |
| TRACEY STOBART | 1.00 | Refund |
| TRACEY SUMMERCALFF | 7.00 | Refund |
| TRACEY SUTHERLIN | 2.68 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ANTONIO RAMOS | 175.16 | Refund |
| MR ANTONIO RAMOS | 41.17 | Refund |
| MR ANTONIO RAMOS | 10.00 | Prize Winner |
| MR ANTONIO RANGEL | 122.27 | Refund |
| MR ANTONIO RIFA | 2.00 | Refund |
| MR ANTONIO ROSADO | 16.98 | Refund |
| MR ANTONIO ROSCOE | 10.00 | Prize Winner |
| MR ANTONIO RUFFIN | 20.00 | Prize Winner |
| MR ANTONIO RUSSELL | 6.54 | Refund |
| MR ANTONIO SALLES | 10.00 | Prize Winner |
| MR ANTONIO SOARES | 10.00 | Prize Winner |
| MR ANTONIO STEVENS | 5.00 | Prize Winner |
| MR ANTONIO TERMULO | 4.34 | Refund |
| MR ANTONIO THOMAS | 2.63 | Refund |
| MR ANTONIO VAZQUEZ | 5.00 | Prize Winner |
| MR ANTONIO VITIELLO | 10.00 | Prize Winner |
| MR ANTONIO WALDRUP | 5.00 | Prize Winner |
| MR ANTONIO WARE | 14.88 | Refund |
| MR ANTONIO WASH | 5.00 | Prize Winner |
| MR ANTONIO WEST | 5.00 | Prize Winner |
| MR ANTONIO WICO | 38.07 | Refund |
| MR ANTONIO WOODLEY | 5.00 | Prize Winner |
| MR ANTONY CLAY | 5.00 | Prize Winner |
| MR ANTONYO MACKEY | 10.00 | Prize Winner |
| MR ANTONYO WYCHE | 5.00 | Prize Winner |
| MR ANTOWAN SAMUELS | 5.00 | Prize Winner |
| MR ANTUN SEKULA | 5.00 | Prize Winner |
| MR ANTWAIN MAY | 5.00 | Prize Winner |
| MR ANTWAIN WATTS | 5.00 | Prize Winner |
| MR ANTWAIN WATTS | 10.00 | Prize Winner |
| MR ANTWAN JOHNSON | 10.00 | Prize Winner |
| MR ANTWAUN RODGERS | 5.00 | Prize Winner |
| MR ANTWAUN THOMPSON | 10.00 | Prize Winner |
| MR ANUEL AMUTEN | 20.00 | Prize Winner |
| MR ANVEL GREEN | 5.00 | Prize Winner |
| MR ANVINH LE | 10.00 | Prize Winner |
| MR ANWAR BADULLAH | 11.95 | Refund |
| MR ANYHONY PINO | 5.58 | Refund |
| MR APELU ELIAPO | 5.00 | Prize Winner |
| MR APELU FETUAO | 2.50 | Refund |
| MR APOLLO ALVA | 23.81 | Refund |
| MR APOLONIO MIRANDA | 5.00 | Prize Winner |
| MR APOLONIO RAMIREZ | 122.75 | Refund |
| MR APTOLOS LIM | 5.00 | Prize Winner |
| MR AQEEL JOHNSON | 5.00 | Prize Winner |
| MR AQUIL DEEN | 20.32 | Refund |
| MR AQUIZADD LAHUMBARR | 5.00 | Prize Winner |
| MR AR NAT | 5.00 | Prize Winner |
| MR ARACELIA MARRERO | 16.40 | Refund |
| MR ARAM LAKSHMANAN | 46.55 | Refund |
| MR ARBA E PECK III | 33.54 | Refund |
| MR ARCANA BLAZE | 10.00 | Prize Winner |
| MR ARCENIO GONZALEZ | 5.00 | Prize Winner |
| MR ARCHBISHOP RAY | 3.47 | Refund |
| MR ARCHER JOHNSON | 5.00 | Prize Winner |
| MR ARCHIE BAGGETT | 19.69 | Refund |
| MR ARCHIE BAILEY | 28.30 | Refund |
| MR ARCHIE CRUMP | 2.50 | Refund |
| MR ARCHIE D TUGGLE | 3.00 | Refund |
| MR ARCHIE HINTON | 5.00 | Prize Winner |
| MR ARCHIE JACKSON | 5.00 | Prize Winner |
| MR ARCHIE KEIPER | 2.50 | Refund |
| MR ARCHIE KENNEY | 5.00 | Prize Winner |
| MR ARCHIE L RHODES | 1.52 | Refund |
| MR ARCHIE MCKAY | 1.07 | Refund |
| MR ARCHIE MOORE | 15.54 | Refund |
| MR ARCHIE NEEDAM | 32.98 | Refund |
| MR ARCHIE RAUH | 5.00 | Prize Winner |
| MR ARCHIE WEST | 11.96 | Refund |
| MR ARCHIE WILL | 3.13 | Refund |
| MR ARDATH SUTTON | 13.50 | Refund |
| MR ARDEN FIELD | 51.28 | Refund |
| MR ARDEN KRUEGER | 34.44 | Refund |
| MR ARDEN PIKE | 1.00 | Refund |
| MR ARDIEL RIVERA | 5.00 | Prize Winner |
| MR ARDIS GRIGG | 5.00 | Prize Winner |
| MR ARDLEY CUSACK | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARGARET BURCH | 17.25 | Refund |
| MRS MARGARET BURRIS | 23.52 | Refund |
| MRS MARGARET BURTON | 2.00 | Refund |
| MRS MARGARET BYERS | 2.50 | Refund |
| MRS MARGARET C MILLER | 61.80 | Refund |
| MRS MARGARET CAMPBELL | 2.00 | Refund |
| MRS MARGARET CARRARA | 3.00 | Refund |
| MRS MARGARET CARTER | 1.86 | Refund |
| MRS MARGARET CARTER | 5.00 | Prize Winner |
| MRS MARGARET CERVETTO | 20.99 | Refund |
| MRS MARGARET CICOGNA | 25.00 | Prize Winner |
| MRS MARGARET CLARK | 22.84 | Refund |
| Mrs Margaret Clark | 19.37 | Refund |
| MRS MARGARET CLIFFORD | 57.24 | Refund |
| MRS MARGARET CLIFTON | 2.50 | Refund |
| MRS MARGARET COLE | 5.00 | Prize Winner |
| MRS MARGARET COLEMAN | 10.00 | Prize Winner |
| MRS MARGARET COLEMAN | 10.00 | Prize Winner |
| MRS MARGARET COONEY | 4.00 | Refund |
| MRS MARGARET COOPER | 1.08 | Refund |
| MRS MARGARET COVEY | 84.24 | Refund |
| MRS MARGARET COWART | 2.50 | Refund |
| MRS MARGARET COX | 12.14 | Refund |
| MRS MARGARET CRANE | 25.53 | Refund |
| MRS MARGARET CRAWFORD | 205.18 | Refund |
| MRS MARGARET CRESTA | 35.92 | Refund |
| MRS MARGARET CROOK | 38.34 | Refund |
| MRS MARGARET CURRIER | 6.00 | Refund |
| MRS MARGARET D LAWSON | 10.00 | Prize Winner |
| MRS MARGARET DALES | 1.67 | Refund |
| MRS MARGARET DATESMAN | 2.62 | Refund |
| MRS MARGARET DAVIS | 2.00 | Refund |
| MRS MARGARET DAVIS | 36.45 | Refund |
| MRS MARGARET DAVIS | 1.30 | Refund |
| MRS MARGARET DENECKE | 1.00 | Refund |
| MRS MARGARET DICKSON | 3.55 | Refund |
| MRS MARGARET DILWORTH | 5.00 | Prize Winner |
| MRS MARGARET DIMAURO | 182.62 | Refund |
| MRS MARGARET DODD | 23.48 | Refund |
| MRS MARGARET DUHAMEL | 21.08 | Refund |
| MRS MARGARET DURFEE | 120.00 | Refund |
| MRS MARGARET EAHEART | 153.40 | Refund |
| MRS MARGARET ELKINS | 2.00 | Refund |
| MRS MARGARET ESPOSITO | 26.00 | Refund |
| MRS MARGARET FAIR | 1.00 | Refund |
| MRS MARGARET FEDAK | 3.00 | Refund |
| MRS MARGARET FEDERLIL | 10.00 | Prize Winner |
| MRS MARGARET FERRANDO | 3.32 | Refund |
| MRS MARGARET FLEMING | 5.00 | Prize Winner |
| MRS MARGARET FLORES | 76.02 | Refund |
| MRS MARGARET FLORES | 37.29 | Refund |
| MRS MARGARET FREEMAN | 26.54 | Refund |
| MRS MARGARET FRICKE | 1.10 | Refund |
| MRS MARGARET FULLER | 4.50 | Refund |
| MRS MARGARET GADD | 33.81 | Refund |
| MRS MARGARET GAGNE | 5.00 | Refund |
| MRS MARGARET GANT | 6.00 | Refund |
| MRS MARGARET GARMON | 31.94 | Refund |
| MRS MARGARET GARRETT | 10.00 | Prize Winner |
| MRS MARGARET GARRISON | 66.34 | Refund |
| MRS MARGARET GEREZ | 55.90 | Refund |
| MRS MARGARET GIER | 4.05 | Refund |
| MRS MARGARET GODDARD | 2.00 | Refund |
| MRS MARGARET GOHMAN | 2.00 | Refund |
| MRS MARGARET GONZALES | 25.11 | Refund |
| MRS MARGARET GORDAOFF | 10.00 | Prize Winner |
| MRS MARGARET GORDON | 2.00 | Refund |
| MRS MARGARET GORNIAK | 5.00 | Prize Winner |
| MRS MARGARET GRAHAM | 29.54 | Refund |
| MRS MARGARET GRANT | 1.29 | Refund |
| MRS MARGARET GRASTY | 5.00 | Prize Winner |
| MRS MARGARET GRIFFIN | 5.00 | Prize Winner |
| MRS MARGARET GRIFFITH | 10.00 | Prize Winner |
| MRS MARGARET GRIGSBY | 21.58 | Refund |
| MRS MARGARET GULLER | 95.31 | Refund |
| MRS MARGARET GUMBS | 75.27 | Refund |
| MRS MARGARET H MAULL | 182.85 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TRACEY TAMURA | 10.00 | Prize Winner |
| TRACEY TYLICKI | 3.00 | Refund |
| TRACEY UTTECHT | 5.00 | Prize Winner |
| TRACEY WECTAWSKI | 2.00 | Refund |
| TRACEY WIENER | 13.09 | Refund |
| TRACEY WRIGHT | 139.60 | Refund |
| TRACI HAUGEN | 2.50 | Refund |
| TRACI LITTLEWOOD | 83.26 | Refund |
| TRACI STEINMETZ | 42.10 | Refund |
| TRACI THOMAS | 10.00 | Prize Winner |
| TRACI WOLFE | 5.00 | Prize Winner |
| TRACIE ACKERMANN | 10.17 | Refund |
| TRACIE FOREMAN | 10.00 | Prize Winner |
| TRACIE L DILLON | 5.00 | Prize Winner |
| TRACIE OTTAWAY | 31.62 | Refund |
| TRACIE STEHNO | 4.50 | Refund |
| TRACY A DEARING | 10.00 | Prize Winner |
| TRACY A PHILLIPS | 18.75 | Refund |
| TRACY A SKAAR | 21.85 | Refund |
| TRACY ADAMS | 5.00 | Prize Winner |
| TRACY ALBUS-TJARKS | 5.00 | Prize Winner |
| TRACY ARCHER | 25.50 | Refund |
| TRACY B TOSKIN | 9.36 | Refund |
| TRACY BALDWIN | 2.00 | Refund |
| TRACY BELLINO | 10.00 | Prize Winner |
| TRACY BENNETT | 1.86 | Refund |
| TRACY BROWN | 10.00 | Prize Winner |
| TRACY BUTTERFIELD | 21.72 | Refund |
| TRACY CLEFF | 50.43 | Refund |
| TRACY COATES | 6.11 | Refund |
| TRACY COHEN | 46.84 | Refund |
| TRACY COLLOM | 5.00 | Prize Winner |
| TRACY COUNTS | 41.24 | Refund |
| TRACY CRAWFORD | 10.00 | Prize Winner |
| TRACY CROSTON | 27.54 | Refund |
| TRACY DEMERY | 5.00 | Prize Winner |
| TRACY DODS | 3.21 | Refund |
| TRACY DORL | 10.00 | Prize Winner |
| TRACY DRAKE | 5.00 | Prize Winner |
| TRACY EDWARDS | 1.00 | Refund |
| TRACY FABIITTI | 2.50 | Refund |
| TRACY FERRY | 2.13 | Refund |
| TRACY FIFER | 13.50 | Refund |
| TRACY FRANKLIN | 4.50 | Refund |
| TRACY GEORGE | 2.00 | Refund |
| TRACY GREEN | 31.95 | Refund |
| TRACY HENRY | 22.81 | Refund |
| TRACY HITZELBERGER | 22.37 | Refund |
| TRACY HUNSICKER | 5.00 | Prize Winner |
| TRACY IRWIN | 32.64 | Refund |
| TRACY J POGMIRE | 27.98 | Refund |
| TRACY KETCHUM | 49.16 | Refund |
| TRACY KISSINGER | 3.42 | Refund |
| TRACY L DONNELL | 2.00 | Refund |
| TRACY L MERCER | 28.33 | Refund |
| TRACY LEE | 4.50 | Refund |
| TRACY LINDSTROM | 100.00 | Prize Winner |
| TRACY M BEAULIEU | 2.00 | Refund |
| TRACY MACK | 10.00 | Prize Winner |
| TRACY MAIETTA | 3.00 | Refund |
| TRACY NELSON | 43.15 | Refund |
| TRACY PAYNE | 12.01 | Refund |
| TRACY RODRIGUES | 913.34 | Refund |
| TRACY ROUSE | 62.88 | Refund |
| TRACY SCHENCK | 15.00 | Refund |
| TRACY SELSOR | 2.00 | Refund |
| TRACY SHOWALTER | 3.00 | Refund |
| TRACY STAFFORD | 25.88 | Refund |
| TRACY TUCKER | 5.00 | Prize Winner |
| TRACY WHITESIDE | 10.00 | Prize Winner |
| TRACY WILLIAMS | 8.70 | Refund |
| TRACY WITTMAN | 5.00 | Prize Winner |
| TRADE LINKER INTERNATIONAL | 18,000.00 | Vendor Payment |
| TRAFFORD NUNLEY | 10.00 | Prize Winner |
| TRAMMAL HENSLEY | 10.00 | Refund |
| TRAN TINAY | 9.00 | Refund |
| TRANNIE TAFFS | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ARELI CALDERON | 5.00 | Prize Winner |
| MR ARELI CALDERON | 5.00 | Prize Winner |
| MR ARGAINE MORGAN | 5.00 | Prize Winner |
| MR ARGIE HADDOCK | 4.57 | Refund |
| MR ARTHUR SOSA | 3.70 | Refund |
| MR ARHUR FRERICH | 1.00 | Refund |
| MR ARIEL AUGUSTE | 10.00 | Prize Winner |
| MR ARIEL STONE | 10.00 | Prize Winner |
| MR ARIEL VILLANUEVA | 2.94 | Refund |
| MR ARILEO LONGO | 10.00 | Prize Winner |
| MR ARISTIDES RIOS | 10.00 | Prize Winner |
| MR ARIUNBOLD DORJGOTOV | 10.00 | Prize Winner |
| MR ARK GOLTSBERG | 24.59 | Refund |
| MR ARLAN BROWN | 5.00 | Prize Winner |
| MR ARLAN HAOLE | 3.00 | Refund |
| MR ARLAN HOGGATT | 5.00 | Prize Winner |
| MR ARLANDO HOWARD | 5.00 | Prize Winner |
| MR ARLEN BREWER | 24.36 | Refund |
| MR ARLEN EBESUGAWA | 10.00 | Prize Winner |
| MR ARLIE MCCLUSKEY | 21.58 | Refund |
| MR ARLIE PATE | 6.12 | Refund |
| MR ARLIE SMITH | 10.00 | Prize Winner |
| MR ARLIE WRIGHT | 5.21 | Refund |
| MR ARLY SKYLES | 15.98 | Refund |
| MR ARMAND BERNIER | 29.90 | Refund |
| MR ARMAND BISSON | 1.06 | Refund |
| MR ARMAND GUYNUP | 10.00 | Prize Winner |
| MR ARMAND KERLEC | 34.99 | Refund |
| MR ARMAND LEBLANC | 45.60 | Refund |
| MR ARMAND PANETTA | 11.04 | Refund |
| MR ARMAND TROMMELEN | 10.00 | Prize Winner |
| MR ARMANDO AMAYA | 20.33 | Refund |
| MR ARMANDO ANGULO | 24.94 | Refund |
| MR ARMANDO BROWN | 10.00 | Prize Winner |
| MR ARMANDO DIAZ | 1.68 | Refund |
| MR ARMANDO DIAZ | 5.00 | Prize Winner |
| MR ARMANDO ESTORGA | 10.00 | Prize Winner |
| MR ARMANDO GARCIA | 2.00 | Refund |
| MR ARMANDO GONZALES | 18.34 | Refund |
| MR ARMANDO GUTIERREZ | 1.08 | Refund |
| MR ARMANDO LAGUNAS | 1.07 | Refund |
| MR ARMANDO LARONAL | 10.00 | Prize Winner |
| MR ARMANDO LOPEZ | 28.26 | Refund |
| MR ARMANDO MENDIZABAL | 5.70 | Refund |
| MR ARMANDO MORENO | 5.35 | Refund |
| MR ARMANDO ORTIZ | 5.27 | Refund |
| MR ARMANDO PACHECO | 89.28 | Refund |
| MR ARMANDO PADILLA | 5.00 | Prize Winner |
| MR ARMANDO PALUMBO | 10.00 | Prize Winner |
| MR ARMANDO PENA | 5.00 | Prize Winner |
| MR ARMANDO PIMENTEL | 5.00 | Prize Winner |
| MR ARMANDO POGO | 10.00 | Prize Winner |
| MR ARMANDO QUIIJANO | 5.00 | Prize Winner |
| MR ARMANDO REYES | 5.00 | Prize Winner |
| MR ARMANDO RUIZ | 3.00 | Refund |
| MR ARMANDO RUIZ | 29.85 | Refund |
| MR ARMANDO RUIZ | 5.00 | Prize Winner |
| MR ARMANDO SILVA | 10.00 | Prize Winner |
| MR ARMANDO SOTO | 2.00 | Refund |
| MR ARMANDO TORRES | 10.00 | Prize Winner |
| MR ARMANDO V BANAAG | 29.28 | Refund |
| MR ARMANDO VALENCIA | 10.00 | Prize Winner |
| MR ARMANDO VALENTIN | 4.50 | Refund |
| MR ARMEN THOROSIAN | 2.04 | Refund |
| MR ARMIN CIRIACO | 1.79 | Refund |
| MR ARMINIUS MARTIN | 5.00 | Prize Winner |
| MR ARMOND EDWARDS JR | 5.00 | Prize Winner |
| MR ARMOND STATON | 15.05 | Refund |
| MR ARN PRESSNER | 214.80 | Refund |
| MR ARNALDO ALVARADO | 4.50 | Refund |
| MR ARNALDO AMARO | 2.00 | Refund |
| MR ARNE JOHNSON | 10.00 | Prize Winner |
| MR ARNEL SCHIEBER | 3.50 | Refund |
| MR ARNIE NEVAREZ | 10.00 | Prize Winner |
| MR ARNIM HAYNES | 5.00 | Prize Winner |
| MR ARNOLD BENDT | 20.00 | Prize Winner |
| MR ARNOLD BLACK | 21.30 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARGARET H SHIREY | 10.00 | Prize Winner |
| MRS MARGARET HAINES | 5.00 | Prize Winner |
| MRS MARGARET HALE | 5.00 | Prize Winner |
| MRS MARGARET HANE | 10.78 | Refund |
| MRS MARGARET HAPPEL | 315.33 | Refund |
| MRS MARGARET HARMON | 7.00 | Refund |
| MRS MARGARET HARPER | 131.34 | Refund |
| MRS MARGARET HARRIS | 3.95 | Refund |
| MRS MARGARET HARRISON | 12.91 | Refund |
| MRS MARGARET HAWES | 118.31 | Refund |
| MRS MARGARET HAWKINS | 54.28 | Refund |
| MRS MARGARET HAWKINS | 3.23 | Refund |
| MRS MARGARET HAYES | 5.00 | Prize Winner |
| MRS MARGARET HENDRIX | 91.52 | Refund |
| MRS MARGARET HEUBLEIN | 17.06 | Refund |
| MRS MARGARET HIESTAND | 10.00 | Prize Winner |
| MRS MARGARET HIGGINS | 2.10 | Refund |
| MRS MARGARET HOBAN | 2.50 | Refund |
| MRS MARGARET HOEFT | 21.17 | Refund |
| MRS MARGARET HOPPE | 10.00 | Prize Winner |
| MRS MARGARET HORN | 5.00 | Prize Winner |
| MRS MARGARET HORVATH | 1.08 | Refund |
| MRS MARGARET HOWARD | 5.00 | Prize Winner |
| MRS MARGARET HUTSON | 5.00 | Prize Winner |
| MRS MARGARET IOVINE | 8.00 | Refund |
| MRS MARGARET IRWIN | 10.00 | Prize Winner |
| MRS MARGARET J DODGE | 3.00 | Refund |
| MRS MARGARET J FEBO | 5.51 | Refund |
| MRS MARGARET JACKSON | 9.97 | Refund |
| MRS MARGARET JENSEN | 2.00 | Refund |
| MRS MARGARET JOHANSEN | 46.38 | Refund |
| MRS MARGARET JOHNSON | 5.00 | Prize Winner |
| MRS MARGARET JOHNSON | 15.00 | Prize Winner |
| MRS MARGARET JOYNER | 5.00 | Prize Winner |
| MRS MARGARET JUENGER | 28.69 | Refund |
| MRS MARGARET KALLIO | 5.00 | Prize Winner |
| MRS MARGARET KENNEDY | 22.39 | Refund |
| MRS MARGARET KENNEY | 9.63 | Refund |
| MRS MARGARET KIRK | 2.50 | Refund |
| MRS MARGARET KIRKLAND | 2.00 | Refund |
| MRS MARGARET KISSLING | 27.98 | Refund |
| MRS MARGARET KNOPP | 24.12 | Refund |
| MRS MARGARET KOCH | 20.00 | Prize Winner |
| MRS MARGARET KODY | 10.00 | Prize Winner |
| MRS MARGARET KOENIG | 22.79 | Refund |
| MRS MARGARET KOZAK | 10.00 | Prize Winner |
| MRS MARGARET KOZAK | 10.00 | Prize Winner |
| MRS MARGARET KRAL | 1.06 | Refund |
| MRS MARGARET KRATZ | 5.00 | Prize Winner |
| MRS MARGARET KUPLIS | 2.00 | Refund |
| MRS MARGARET L CLOSS | 4.96 | Refund |
| MRS MARGARET L WISE | 7.04 | Refund |
| MRS MARGARET LAMB | 1.00 | Refund |
| MRS MARGARET LATCH | 14.09 | Refund |
| MRS MARGARET LEBLANC | 10.00 | Prize Winner |
| MRS MARGARET LEDESMA | 17.22 | Refund |
| MRS MARGARET LEE | 5.00 | Prize Winner |
| MRS MARGARET LENTZ | 6.62 | Refund |
| MRS MARGARET LIDSTER | 5.00 | Prize Winner |
| MRS MARGARET LOCKHART | 22.90 | Refund |
| MRS MARGARET LOYED | 30.21 | Refund |
| MRS MARGARET LOZANO | 3.00 | Refund |
| MRS MARGARET LUCAS | 2.50 | Refund |
| MRS MARGARET LYONS | 1.07 | Refund |
| MRS MARGARET M BAL | 83.58 | Refund |
| MRS MARGARET M FOX | 23.76 | Refund |
| MRS MARGARET M MANUEL | 25.29 | Refund |
| MRS MARGARET MALONEY | 4.00 | Refund |
| MRS MARGARET MALOY | 84.87 | Refund |
| MRS MARGARET MARTINO | 6.59 | Refund |
| MRS MARGARET MARVELL | 5.00 | Prize Winner |
| MRS MARGARET MATHEWS | 5.00 | Prize Winner |
| MRS MARGARET MATLOCK | 42.66 | Refund |
| MRS MARGARET MAYS | 106.89 | Refund |
| MRS MARGARET MCARTHUR | 5.00 | Prize Winner |
| MRS MARGARET MCCABE | 10.00 | Prize Winner |
| MRS MARGARET MCCANN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TRANQUILINO D HAGOS | 5.00 | Prize Winner |
| TRAUTE ROUDIE | 5.96 | Refund |
| TRAVEL+LEISURE | 2.00 | Vendor Payment |
| TRAVICE CASSIN | 17.74 | Refund |
| Travis A Rogers | 10.00 | Refund |
| TRAVIS CHISHOLM | 19.95 | Refund |
| TRAVIS D STEPHENS | 2.00 | Refund |
| TRAVIS HOSICK | 4.12 | Refund |
| TRAVIS JOHNSON | 10.00 | Prize Winner |
| TRAVIS JONES | 5.00 | Prize Winner |
| TRAVIS KEES | 11.78 | Refund |
| TREASA M JOHNSON | 2.00 | Refund |
| TREASURE BENSON | 6.46 | Refund |
| TREAVA MANN | 24.34 | Refund |
| TRED WYNANS | 50.93 | Refund |
| TRELLA NOLL | 10.00 | Prize Winner |
| TRELLIS CONDRA | 20.07 | Refund |
| TRELLIS E LUBBERS | 9.00 | Refund |
| TRENA STEWART | 3.00 | Refund |
| TRENE M DUNN | 1.00 | Refund |
| TRENNON BOBO | 9.82 | Refund |
| TRENT KINSER | 2.14 | Refund |
| TRENTON CORNELL | 431.73 | Refund |
| TRERA CORLEY | 24.17 | Refund |
| TRESA CHRISTENSEN | 37.54 | Refund |
| TRESA ELLIOTT | 11.00 | Refund |
| TRESCA LEE | 17.22 | Refund |
| TRESE HUBER | 4.50 | Refund |
| TRESIA CODY | 1.95 | Refund |
| TRESSA COMPTON | 3.24 | Refund |
| TRESSA G HUDSON | 26.23 | Refund |
| TRESSA KNIGHT | 27.94 | Refund |
| TRESSIA A CHUMLEY | 5.00 | Prize Winner |
| TRESSIE CLAYBORN | 25.82 | Refund |
| TRESSIE CLEEK | 52.91 | Refund |
| TRESSIE COOPER | 19.51 | Refund |
| TRESSIE GONZALES | 1.07 | Refund |
| TRESSIE P COX | 10.00 | Prize Winner |
| TREUOR W NARINESINGH | 10.00 | Prize Winner |
| TREVA AYNES | 265.08 | Refund |
| TREVA BILLINGSLEY | 2.15 | Refund |
| TREVA HOLLAND | 2.00 | Refund |
| TREVA SAWYERS | 10.00 | Prize Winner |
| TREVA TISDALE | 1.07 | Refund |
| TREVA WIRUTH | 10.00 | Refund |
| TREVETT SPEARS | 10.00 | Prize Winner |
| TREVOR BENEDICT | 18.21 | Refund |
| TREVOR BROWN | 19.62 | Refund |
| TREVOR O PHILLIP | 1.66 | Refund |
| TREVOR STENSON | 5.00 | Prize Winner |
| TREVOR WILLIAMS | 103.04 | Refund |
| TRIANTAFILLIA PADASIS | 5.00 | Prize Winner |
| TRIBBLE BUSH JR | 62.46 | Refund |
| TRICE L COATS | 10.00 | Prize Winner |
| TRICIA CARBUTTI | 2.50 | Refund |
| TRICIA LEWIS | 5.00 | Prize Winner |
| TRICIA SNOWDEN | 7.42 | Refund |
| TRICIA TANDLE | 34.17 | Refund |
| TRICIA TRENARY | 5.00 | Prize Winner |
| TRIDEN BUTLER | 5.00 | Prize Winner |
| TRIESKEY MARILYN | 137.72 | Refund |
| TRILLA ANNAS | 22.42 | Refund |
| TRIN DIETZ | 10.00 | Prize Winner |
| TRINA BOLLINGER | 25.30 | Refund |
| TRINA BUCKLEY | 20.47 | Refund |
| TRINA CHAMPINE | 31.14 | Refund |
| TRINA GIARDINI | 196.20 | Refund |
| TRINA GILBERT | 4.50 | Refund |
| TRINA JOYNER | 2.00 | Refund |
| TRINA KEETOA | 5.00 | Prize Winner |
| TRINA LAOKANGAS | 10.00 | Prize Winner |
| TRINA MCMAHAN | 5.00 | Prize Winner |
| TRINA R BASACKER | 27.98 | Refund |
| TRINA ROBINSON | 6.89 | Refund |
| TRINH LONG | 35.94 | Refund |
| TRINI ZAMUDIO | 2.00 | Refund |
| TRINIA C FINLEY | 8.69 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR ARNOLD BRODSKY | 20.75 | Refund | MRS MARGARET MCCRAW | 1.25 | Refund | TRINIDAD BUSTOS JR | 1.08 | Refund |
| MR ARNOLD BUCHANAN | 5.00 | Prize Winner | MRS MARGARET MCCURRIE | 2.00 | Refund | TRINIDAD CADELINA | 3.00 | Refund |
| MR ARNOLD CASTNER | 5.00 | Refund | MRS MARGARET MCGEE | 5.00 | Prize Winner | TRINIDAD CORDOVA | 18.75 | Refund |
| MR ARNOLD CHEVALIER | 31.90 | Refund | MRS MARGARET MCINTYRE | 84.81 | Refund | TRINIDAD ESGUERRA | 21.88 | Refund |
| MR ARNOLD DOWLING JR- | 10.00 | Prize Winner | MRS MARGARET MCKINNEY | 5.00 | Prize Winner | TRINIDAD J MOLINA | 5.00 | Prize Winner |
| MR ARNOLD EVANS | 1.07 | Refund | MRS MARGARET MEDLIN | 17.06 | Refund | TRINIDAD OLIVAS | 2.50 | Refund |
| MR ARNOLD G VANDEUSEN | 5.00 | Refund | MRS MARGARET MERAR | 10.00 | Refund | TRINIDAD ORTIZ | 13.15 | Refund |
| MR ARNOLD GONZALEZ | 20.00 | Prize Winner | MRS MARGARET MEYERS | 2.00 | Refund | TRINITY SPENCER | 2.50 | Refund |
| MR ARNOLD GONZALEZ | 10.00 | Prize Winner | MRS MARGARET MILLER | 30.18 | Refund | TRINNIE SANDOVAL | 10.00 | Refund |
| MR ARNOLD HALYE | 3.27 | Refund | MRS MARGARET MILNER | 2.80 | Refund | TRISH ALDRETE | 5.99 | Refund |
| MR ARNOLD HAMILTON | 5.01 | Refund | MRS MARGARET MOBLEY | 12.13 | Refund | TRISH DELAPENHA | 10.00 | Prize Winner |
| MR ARNOLD HEDGPETH | 120.27 | Refund | MRS MARGARET MORMINO | 20.00 | Prize Winner | TRISH MORROW | 2.14 | Refund |
| MR ARNOLD LACKEY | 10.00 | Prize Winner | MRS MARGARET MORPHIS | 1.00 | Refund | TRISHA CAMERA | 2.50 | Refund |
| MR ARNOLD LEVESQUE | 38.47 | Refund | MRS MARGARET MORRIS | 5.00 | Prize Winner | TRISHA HOWARD | 1.00 | Refund |
| Mr Arnold Lewison | 30.00 | Refund | MRS MARGARET MORRISON | 23.00 | Refund | TRISHA M TINGLEY | 2.00 | Refund |
| MR ARNOLD MAINE | 5.00 | Prize Winner | MRS MARGARET MORRISON | 5.00 | Prize Winner | TRISHA TIMOSH | 47.17 | Refund |
| MR ARNOLD NORMAND | 10.00 | Prize Winner | MRS MARGARET MOSCATO | 52.21 | Refund | TRISHA WINKELMAN | 2.50 | Refund |
| MR ARNOLD PATE | 4.00 | Refund | MRS MARGARET MOTA | 2.75 | Refund | TRISHA YOUNG | 15.68 | Refund |
| MR ARNOLD PINTO | 25.00 | Prize Winner | MRS MARGARET N HUNT | 10.00 | Prize Winner | TRISHIA MCARN | 13.86 | Refund |
| MR ARNOLD R SELDEN | 2.74 | Refund | MRS MARGARET NEALEY | 2.00 | Refund | TRISTA KAQUATOSH | 10.00 | Prize Winner |
| MR ARNOLD RAMIREZ | 8.41 | Refund | MRS MARGARET NEAVES | 15.63 | Refund | TRIVA STANTON | 5.00 | Prize Winner |
| MR ARNOLD REYES | 1.19 | Refund | MRS MARGARET NEW | 10.57 | Refund | TRMA C MINTARES | 1.22 | Refund |
| MR ARNOLD ROBERTS | 10.00 | Refund | MRS MARGARET NEWHALL | 1.00 | Refund | TRODEA M BROOKS | 23.23 | Refund |
| MR ARNOLD SALCIDO | 10.00 | Prize Winner | MRS MARGARET NOLL | 1.00 | Refund | TRON BROWN | 100.00 | Prize Winner |
| MR ARNOLD SANTILLI | 10.00 | Prize Winner | MRS MARGARET OBANION | 127.05 | Refund | TROY ASHFORD | 38.17 | Refund |
| MR ARNOLD SCHUMACHER | 4.00 | Refund | MRS MARGARET ODANIEL | 10.00 | Prize Winner | TROY BLUHM | 1.07 | Refund |
| MR ARNOLD SEIDMAN | 2.00 | Refund | MRS MARGARET ODONNELL | 15.00 | Prize Winner | TROY BODENHAMER | 2.00 | Refund |
| MR ARNOLD SHROULOTE | 10.00 | Prize Winner | MRS MARGARET OGILVIE | 5.00 | Prize Winner | TROY BRAZELL | 1.06 | Refund |
| MR ARNOLD SMELCER | 10.00 | Prize Winner | MRS MARGARET OLIPHANT | 33.67 | Refund | TROY BROWN | 2.00 | Refund |
| MR ARNOLD SMITH | 29.83 | Refund | MRS MARGARET OLSON | 21.56 | Refund | TROY CATVIN | 5.00 | Prize Winner |
| MR ARNOLD STOLTENBERG | 22.98 | Refund | MRS MARGARET OTOOLE | 5.00 | Prize Winner | TROY DAHLSON | 2.02 | Refund |
| MR ARNOLD THOMSEN | 2.00 | Refund | MRS MARGARET OVERMAN | 23.20 | Refund | TROY E ROBERTS | 53.24 | Refund |
| MR ARNOLD WELLNER | 10.00 | Prize Winner | MRS MARGARET PALMER | 22.87 | Refund | TROY F JOHNSON | 1.00 | Refund |
| MR ARNOLDO PEREZ | 8.42 | Refund | MRS MARGARET PAPE | 10.00 | Prize Winner | TROY FLOWERS | 6.36 | Refund |
| MR ARNOLDO ROMERO | 20.00 | Refund | MRS MARGARET PATTON | 5.00 | Prize Winner | TROY H GOODALL | 4.00 | Refund |
| MR ARNULFO GUZMAN | 5.00 | Prize Winner | MRS MARGARET PAUL | 30.28 | Refund | TROY HANCHETT | 10.00 | Prize Winner |
| MR AROLDO DELEON JR | 10.00 | Refund | MRS MARGARET PETITT | 30.92 | Refund | TROY HARDIN | 21.34 | Refund |
| MR ARON SERMAN | 1.00 | Refund | MRS MARGARET PHILLIPS | 6.00 | Refund | TROY HELTON | 5.00 | Prize Winner |
| MR ARONNE MACANAS | 15.00 | Prize Winner | MRS MARGARET PICKENS | 5.00 | Prize Winner | TROY HUNT | 85.85 | Refund |
| MR AROON SHAH | 29.20 | Refund | MRS MARGARET PORTER | 1.10 | Refund | TROY L FOSTER | 13.22 | Refund |
| MR ARRIGUS CLARKE | 1.00 | Refund | MRS MARGARET POTEET | 19.60 | Refund | TROY L MOSEBY JR | 13.09 | Refund |
| MR ARROLD MARTIN | 5.00 | Prize Winner | MRS MARGARET POWELL | 2.00 | Refund | TROY L WILEY | 3.27 | Refund |
| MR ARRON GROTTOLO | 35.83 | Refund | MRS MARGARET PRUSAK | 5.00 | Prize Winner | TROY MORGAN | 1.00 | Refund |
| MR ARRON LOCKYER | 10.00 | Prize Winner | MRS MARGARET PRYBYLA | 14.07 | Refund | TROY MULLIS | 14.95 | Refund |
| MR ARSENIO NUEVA | 5.00 | Prize Winner | MRS MARGARET RAAD | 26.86 | Refund | TROY N KNIGHT | 10.00 | Prize Winner |
| MR ART DILLY | 5.00 | Prize Winner | MRS MARGARET RANDALL | 10.00 | Prize Winner | TROY P BRIGHT | 1.59 | Refund |
| MR ART DODD | 5.00 | Prize Winner | MRS MARGARET RATHJE | 5.34 | Refund | TROY PITTMAN | 10.00 | Prize Winner |
| MR ART ELLISON | 10.00 | Prize Winner | MRS MARGARET REDMAN | 77.68 | Refund | TROY RANDOLPH | 5.76 | Refund |
| MR ART HILL | 10.00 | Prize Winner | MRS MARGARET RICARDO | 28.62 | Refund | TROY REED | 11.19 | Refund |
| MR ART JARAMILLO | 5.00 | Prize Winner | MRS MARGARET RICCIO | 11.71 | Refund | TROY SERISIS | 4.50 | Refund |
| MR ART LAGASSE | 10.00 | Prize Winner | MRS MARGARET RICE | 1.07 | Refund | TROY SMITH | 29.65 | Refund |
| MR ART MARIN | 15.00 | Prize Winner | MRS MARGARET RICH | 49.45 | Refund | TROY SNIDER | 2.16 | Refund |
| MR ART MARTINEZ | 21.35 | Refund | MRS MARGARET RING | 1.07 | Refund | TROY W GODSEY | 10.00 | Prize Winner |
| MR ART MURCHLAND | 17.00 | Refund | MRS MARGARET ROBINSON | 9.95 | Refund | TROY ZERBIAN | 51.27 | Refund |
| MR ART PEDERSEN | 11.64 | Refund | MRS MARGARET ROCHE | 43.47 | Refund | TROYANN WORTHY | 5.00 | Prize Winner |
| MR ART PORTER | 5.00 | Refund | MRS MARGARET ROGERS | 15.00 | Refund | TRUCHSIA HANABERGH | 2.00 | Refund |
| MR ART RIVAS | 30.85 | Refund | MRS MARGARET ROSS | 46.93 | Refund | TRUDE E TAYLOR | 18.42 | Refund |
| MR ART ROMAINE | 5.00 | Refund | MRS MARGARET ROSS | 5.35 | Refund | TRUDE R KEATING | 3.73 | Refund |
| MR ART TUVESON | 65.27 | Refund | MRS MARGARET ROWSAM | 1.94 | Refund | TRUDEA BROOKS | 1.00 | Refund |
| MR ARTHUR A PEABODY | 5.00 | Refund | MRS MARGARET RUSHING | 1.07 | Refund | TRUDELL HICKMAN | 5.00 | Refund |
| MR ARTHUR A SORG | 12.76 | Refund | MRS MARGARET RUSO | 12.97 | Refund | TRUDELLE PRICE | 77.65 | Refund |
| MR ARTHUR AADLAND | 14.85 | Refund | MRS MARGARET RUSSO | 10.00 | Prize Winner | TRUDI DOUGHERTY | 11.89 | Refund |
| MR ARTHUR ADAMS | 10.00 | Prize Winner | MRS MARGARET RYALS | 21.98 | Refund | TRUDI DOUGHTERTY | 4.79 | Refund |
| MR ARTHUR ALBERTS | 1.10 | Refund | MRS MARGARET SADLER | 46.34 | Refund | TRUDI POWELL | 2.00 | Refund |
| MR ARTHUR ANDRES | 33.18 | Refund | MRS MARGARET SARANEY | 21.04 | Refund | TRUDIE FLOWERS | 5.39 | Refund |
| MR ARTHUR ANTTILA | 5.56 | Refund | MRS MARGARET SAUNDERS | 1.07 | Refund | TRUDIE SATTERFIELD | 1.00 | Refund |
| MR ARTHUR ARRE | 5.00 | Prize Winner | MRS MARGARET SAWYER | 5.00 | Prize Winner | TRUDIE WHITLEY | 9.00 | Refund |
| MR ARTHUR AVANT | 85.63 | Refund | MRS MARGARET SCANTLEN | 3.96 | Refund | TRUDY A CRAIG | 2.00 | Refund |
| MR ARTHUR B MORRIS | 58.20 | Refund | MRS MARGARET SCHNARR | 11.18 | Refund | TRUDY A SORERSEN | 3.60 | Refund |
| MR ARTHUR BACON | 5.00 | Refund | MRS MARGARET SCOTT | 11.00 | Refund | TRUDY ANTHONY | 4.50 | Refund |
| MR ARTHUR BATTS | 1.07 | Refund | MRS MARGARET SHAVER | 25.00 | Prize Winner | TRUDY ASSELIN | 5.00 | Prize Winner |
| MR ARTHUR BERNIER | 2.00 | Refund | MRS MARGARET SHEEHAN | 2.00 | Refund | TRUDY BAKER | 60.76 | Refund |
| MR ARTHUR BICKLEY | 10.00 | Prize Winner | MRS MARGARET SHERMAN | 60.89 | Refund | TRUDY BIEGER | 42.33 | Refund |
| MR ARTHUR BISHOP | 1.06 | Refund | MRS MARGARET SHIPES | 10.00 | Prize Winner | TRUDY CARHART | 12.03 | Refund |
| MR ARTHUR BORCHERT | 10.00 | Refund | MRS MARGARET SHUDICK | 19.24 | Refund | TRUDY CHAPMAN | 48.41 | Refund |
| MR ARTHUR BROWN | 27.88 | Refund | MRS MARGARET SIEGLE | 21.98 | Refund | TRUDY COMBA | 2.00 | Refund |
| MR ARTHUR BROWN | 1.00 | Refund | MRS MARGARET SIMONSON | 393.68 | Refund | TRUDY FITZHUGH | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ARTHUR BROWN | 1.07 | Refund |
| MR ARTHUR BROWNING | 96.07 | Refund |
| MR ARTHUR BUCHANAN | 3.20 | Refund |
| MR ARTHUR BUNGER | 20.00 | Prize Winner |
| MR ARTHUR BURGESS | 5.00 | Prize Winner |
| MR ARTHUR BUSA | 23.93 | Refund |
| MR ARTHUR BUSH | 10.00 | Prize Winner |
| MR ARTHUR BUTTS | 2.00 | Refund |
| MR ARTHUR C R | 1.00 | Refund |
| MR ARTHUR CALDWELL | 15.00 | Refund |
| MR ARTHUR CALLOS | 3.00 | Refund |
| MR ARTHUR CAMPBELL | 10.00 | Prize Winner |
| MR ARTHUR CARBERT | 10.00 | Prize Winner |
| MR ARTHUR CARLISLE | 5.00 | Prize Winner |
| MR ARTHUR CARRASCO | 5.00 | Prize Winner |
| MR ARTHUR CARROLL | 2.00 | Refund |
| MR ARTHUR CARVER | 1.00 | Refund |
| MR ARTHUR CHIODO | 29.93 | Refund |
| MR ARTHUR CLARK | 1.43 | Refund |
| MR ARTHUR COPP | 5.00 | Prize Winner |
| MR ARTHUR COULTER | 20.00 | Prize Winner |
| MR ARTHUR CURRAN | 5.00 | Prize Winner |
| MR ARTHUR DARBY | 5.00 | Prize Winner |
| MR ARTHUR DEGEN | 19.58 | Refund |
| MR ARTHUR DELGADO | 2.17 | Refund |
| MR ARTHUR DEPAS | 5.94 | Refund |
| MR ARTHUR DIXON | 17.40 | Refund |
| MR ARTHUR DOWNING | 5.00 | Prize Winner |
| MR ARTHUR E SMITH | 12.00 | Refund |
| MR ARTHUR EADES | 15.00 | Prize Winner |
| MR ARTHUR EGGLER | 5.00 | Prize Winner |
| MR ARTHUR FELDER | 5.00 | Prize Winner |
| MR ARTHUR FOSS | 5.00 | Prize Winner |
| MR ARTHUR FRANKLIN | 104.69 | Refund |
| MR ARTHUR FREYMAN | 59.74 | Refund |
| Mr Arthur Frisina | 2.00 | Refund |
| MR ARTHUR G COGHILL | 72.59 | Refund |
| MR ARTHUR G MONTANO | 10.00 | Prize Winner |
| MR ARTHUR GENNEKEN | 10.00 | Prize Winner |
| MR ARTHUR GETZ | 37.15 | Refund |
| MR ARTHUR GIEHL | 5.00 | Prize Winner |
| MR ARTHUR GLAZER | 10.00 | Prize Winner |
| MR ARTHUR GOJARA | 5.00 | Prize Winner |
| MR ARTHUR GOMEZ | 5.00 | Prize Winner |
| MR ARTHUR GONZALES | 5.00 | Prize Winner |
| MR ARTHUR GONZALEZ | 5.00 | Prize Winner |
| MR ARTHUR GREEN | 1.10 | Refund |
| MR ARTHUR GREEN | 5.00 | Prize Winner |
| MR ARTHUR GREENFIELD | 10.00 | Prize Winner |
| MR ARTHUR GREENLING | 20.00 | Refund |
| MR ARTHUR GREGORY | 26.44 | Refund |
| MR ARTHUR GROCE | 5.00 | Prize Winner |
| MR ARTHUR H JACOBSON | 1.00 | Refund |
| MR ARTHUR HALLEY | 5.04 | Refund |
| MR ARTHUR HARDNETT | 20.63 | Refund |
| MR ARTHUR HARRIS | 1.33 | Refund |
| MR ARTHUR HARRIS | 2.00 | Refund |
| MR ARTHUR HARWOOD | 15.00 | Prize Winner |
| MR ARTHUR HASKINS | 45.00 | Prize Winner |
| MR ARTHUR HAYNESWORTH | 15.00 | Prize Winner |
| MR ARTHUR HILLIS | 2.00 | Refund |
| MR ARTHUR HILLIS | 77.94 | Refund |
| MR ARTHUR HIRSCH | 10.00 | Prize Winner |
| MR ARTHUR HYDE | 2.00 | Refund |
| MR ARTHUR IGNATZ | 5.00 | Prize Winner |
| MR ARTHUR ISA | 5.00 | Refund |
| MR ARTHUR J BREAULT SR | 129.00 | Prize Winner |
| MR ARTHUR J ELIAS JR | 6.27 | Refund |
| MR ARTHUR J HOLLE | 39.00 | Refund |
| MR ARTHUR JACKSON | 29.84 | Refund |
| MR ARTHUR JAMES | 5.00 | Prize Winner |
| MR ARTHUR JENKINS | 1.09 | Refund |
| MR ARTHUR JENNINGS | 1.00 | Refund |
| MR ARTHUR JIMENEZ | 10.00 | Prize Winner |
| MR ARTHUR JOHNS | 268.80 | Refund |
| MR ARTHUR JOHNSON | 2.00 | Refund |
| MR ARTHUR JONES | 2.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARGARET SIPPL | 8.24 | Refund |
| MRS MARGARET SMITH | 1.00 | Refund |
| MRS MARGARET SMITH | 1.07 | Refund |
| MRS MARGARET SMITH | 5.00 | Prize Winner |
| MRS MARGARET SMITH | 5.00 | Prize Winner |
| MRS MARGARET SMITH | 5.00 | Prize Winner |
| MRS MARGARET SOUKUP | 43.14 | Refund |
| MRS MARGARET SPATZ | 8.21 | Refund |
| MRS MARGARET SPEIDEL | 12.86 | Refund |
| MRS MARGARET STAED | 2.00 | Refund |
| MRS MARGARET STEVENS | 4.50 | Refund |
| MRS MARGARET STEVENS | 5.00 | Prize Winner |
| MRS MARGARET STEWART | 5.00 | Prize Winner |
| MRS MARGARET STOER | 15.00 | Refund |
| MRS MARGARET SUMMERS | 2.97 | Refund |
| MRS MARGARET SURDYK | 23.26 | Refund |
| MRS MARGARET SWEATMAN | 10.00 | Prize Winner |
| MRS MARGARET TATMAN | 9.50 | Refund |
| MRS MARGARET TAYLOR | 121.12 | Refund |
| MRS MARGARET THORNTON | 1.07 | Refund |
| MRS MARGARET THRAMS | 8.36 | Refund |
| MRS MARGARET TINSLEY | 39.41 | Refund |
| MRS MARGARET TIPLADY | 23.29 | Refund |
| MRS MARGARET TRIMBY | 5.00 | Prize Winner |
| MRS MARGARET TROUSIL | 14.95 | Refund |
| MRS MARGARET TURMRLLE | 2.00 | Refund |
| MRS MARGARET VAUGHN | 1.00 | Refund |
| MRS MARGARET W DIXON | 10.00 | Prize Winner |
| MRS MARGARET WAGGONER | 29.57 | Refund |
| MRS MARGARET WALKER | 5.00 | Prize Winner |
| MRS MARGARET WALLACE | 38.63 | Refund |
| MRS MARGARET WALLACE | 10.00 | Prize Winner |
| MRS MARGARET WALSH | 1.50 | Refund |
| MRS MARGARET WALSH | 5.00 | Prize Winner |
| MRS MARGARET WANIGER | 128.31 | Refund |
| MRS MARGARET WARD | 27.76 | Refund |
| MRS MARGARET WATSON | 5.00 | Prize Winner |
| MRS MARGARET WELSH | 1.00 | Refund |
| MRS MARGARET WEST | 8.56 | Refund |
| MRS MARGARET WESTFALL | 32.64 | Refund |
| MRS MARGARET WHITE | 2.00 | Refund |
| MRS MARGARET WHITTLE | 34.93 | Refund |
| MRS MARGARET WILLER | 10.00 | Prize Winner |
| MRS MARGARET WILLIAMS | 1.07 | Refund |
| MRS MARGARET WILLIAMS | 12.14 | Refund |
| MRS MARGARET WILSON | 45.88 | Refund |
| MRS MARGARET WILSON | 55.24 | Refund |
| MRS MARGARET WILSON | 228.27 | Refund |
| MRS MARGARET WINTERS | 5.00 | Prize Winner |
| MRS MARGARET WITOWSKI | 2.00 | Refund |
| MRS MARGARET WOODFIN | 2.91 | Refund |
| MRS MARGARET WRIGHT | 10.00 | Prize Winner |
| MRS MARGARET WYCHE | 10.00 | Prize Winner |
| MRS MARGARET Y WOOD | 27.94 | Refund |
| MRS MARGARET YATES | 21.75 | Refund |
| MRS MARGARET ZAHN | 8.40 | Refund |
| MRS MARGARETE DOUGLAS | 10.00 | Prize Winner |
| MRS MARGARETE POWELL | 27.93 | Refund |
| MRS MARGARETH DURAND | 48.87 | Refund |
| MRS MARGARETHE MORANO | 19.53 | Refund |
| MRS MARGARETT JOYNER | 14.02 | Refund |
| MRS MARGARETT MOORE | 4.39 | Refund |
| MRS MARGARITA ACOSTA | 16.98 | Refund |
| MRS MARGARITA BIRK | 12.68 | Refund |
| MRS MARGARITA DOOLEN | 2.61 | Refund |
| MRS MARGARITA GLIDDEN | 37.00 | Refund |
| MRS MARGARITA GUERRERO | 5.00 | Prize Winner |
| MRS MARGARITA HERNANDEZ | 5.00 | Refund |
| MRS MARGARITA MACLEOD | 5.00 | Prize Winner |
| MRS MARGARITA MUNOZ | 20.16 | Refund |
| MRS MARGARITA PEREZ | 3.50 | Refund |
| MRS MARGARITA PERTUIT | 133.90 | Refund |
| MRS MARGARITA T AYALA | 6.84 | Refund |
| MRS MARGARITA ZEPEDA | 5.00 | Prize Winner |
| MRS MARGE BRABEC | 5.00 | Prize Winner |
| MRS MARGE COKER | 10.00 | Refund |
| MRS MARGE FISHER | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TRUDY GAINES | 4.10 | Refund |
| TRUDY GREEN | 1.36 | Refund |
| TRUDY H TAFARO | 19.50 | Refund |
| TRUDY KING | 7.29 | Refund |
| TRUDY KLOCK | 5.00 | Refund |
| TRUDY KLUGE | 10.00 | Prize Winner |
| TRUDY KOCI | 2.20 | Refund |
| TRUDY KONDA | 16.21 | Refund |
| TRUDY L BRIDGEWATER | 29.97 | Refund |
| TRUDY LONG | 14.59 | Refund |
| TRUDY M JOHNSON | 10.00 | Prize Winner |
| TRUDY MCFALL | 53.83 | Refund |
| TRUDY MERCHANT | 35.75 | Refund |
| TRUDY OBRIEN | 1.05 | Refund |
| TRUDY ROBERSON | 51.96 | Refund |
| TRUDY ROCK | 5.00 | Prize Winner |
| TRUDY ROUNSAVILLE | 56.30 | Refund |
| TRUDY SAUCY | 30.25 | Refund |
| TRUDY SHIPES | 16.84 | Refund |
| TRUDY SINDELAR | 15.74 | Refund |
| TRUDY STILP | 3.00 | Refund |
| TRUDY SWILLING | 2.00 | Refund |
| TRUDY TANKSLEY | 3.00 | Refund |
| TRUDY TOWNSEND | 2.00 | Refund |
| TRUDY V BAILEY | 2.50 | Refund |
| TRUDY WILDENRADT | 2.00 | Refund |
| TRUDY WILLIAMS | 3.00 | Refund |
| TRUDY WINEINGER | 2.00 | Refund |
| TRUDY WYATT | 27.64 | Refund |
| TRUE RHODES | 89.85 | Refund |
| TRUEANNIE OADDAMS | 4.13 | Refund |
| TRUELIENE GAUDETTE | 10.00 | Prize Winner |
| TRUEMILLER GRIFFIN | 55.54 | Refund |
| TRUETT CARTER | 1.09 | Refund |
| TRUETT SHIRLEY | 74.32 | Refund |
| TRULA M MOREHEAD | 4.84 | Refund |
| TRULLY TALLEY | 2.00 | Refund |
| TRULY SCHRAMM | 1.08 | Refund |
| TRUMAN A WEATHERLY | 4.38 | Refund |
| TRUMAN ELLIOTT | 89.28 | Refund |
| TRUMAN H THOMPSON | 58.82 | Refund |
| TRUMPER ERNIE | 26.92 | Refund |
| TRUYEN DESHIELDS | 1.14 | Refund |
| TRYFOSTER JACKSON | 3.00 | Refund |
| TSEHAI A DEGENE | 66.26 | Refund |
| TSGT EDMOND W JONES | 37.50 | Refund |
| TSGT KATE H USAF | 15.81 | Refund |
| TSGT LEWIS W GRANGER | 5.00 | Prize Winner |
| TSMTOMERILYN ZELLA | 15.50 | Refund |
| TSUGI ODONNELL | 6.33 | Refund |
| TSUNEKO TYNDALL | 15.95 | Refund |
| TSUYESVA KELHOYOUMA | 10.00 | Prize Winner |
| TTAMI BARTH | 10.00 | Prize Winner |
| TU Q NGUYEN | 25.00 | Prize Winner |
| TUCCERI FRANCES | 54.83 | Refund |
| TUCK H YOUNG | 1.63 | Refund |
| TUCKER NICHOLS SR | 4.06 | Refund |
| TUESDAY IVES | 15.00 | Prize Winner |
| TULLIO FERRETTI JR· | 10.00 | Prize Winner |
| TUMUSA RYAN | 5.00 | Refund |
| TUNNIA B HEATON | 5.00 | Refund |
| TUPEL PATTERSON | 2.00 | Refund |
| TURNER P G | 5.00 | Prize Winner |
| TUU FALEFIA | 42.17 | Refund |
| TUWANA TOWNES | 10.00 | Prize Winner |
| TWANA WHEELER | 121.64 | Refund |
| TWEDLEY BOSWELL | 2.50 | Refund |
| TWILA HUBER | 5.00 | Prize Winner |
| TWILA J ZEISLER | 97.06 | Refund |
| TWILA JOHNSTON | 10.00 | Prize Winner |
| TWILA MORRIS | 5.00 | Prize Winner |
| TWILA SHOAF | 7.25 | Refund |
| TWILLA SMITH | 2.50 | Refund |
| TWYLA D WATERS | 53.08 | Refund |
| TWYLA HARTOCK | 3.98 | Refund |
| TWYLA J SCOTT | 28.19 | Refund |
| TWYLA L PHILLIPS | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ARTHUR JONES | 5.00 | Refund |
| MR ARTHUR JOSSART | 114.61 | Refund |
| MR ARTHUR KAMAKA | 2.00 | Refund |
| MR ARTHUR KAY | 5.00 | Refund |
| MR ARTHUR KITOWSKI | 59.59 | Refund |
| MR ARTHUR KOST | 17.87 | Refund |
| MR ARTHUR KRAGNESS | 23.74 | Refund |
| MR ARTHUR KUHAGEN | 10.00 | Refund |
| MR ARTHUR L HILL | 2.00 | Refund |
| MR ARTHUR LACOURSE | 5.00 | Prize Winner |
| MR ARTHUR LAFLEUR | 8.77 | Refund |
| MR ARTHUR LIEBER | 15.31 | Refund |
| MR ARTHUR LIM | 10.00 | Prize Winner |
| MR ARTHUR LITTLE | 5.00 | Prize Winner |
| MR ARTHUR MAHLERT | 5.00 | Refund |
| MR ARTHUR MARTIN | 3.00 | Refund |
| MR ARTHUR MARTIN | 2.50 | Refund |
| MR ARTHUR MARTINEZ | 10.00 | Prize Winner |
| MR ARTHUR MCCOLLUM | 45.55 | Refund |
| MR ARTHUR MCENANEY | 1.00 | Refund |
| MR ARTHUR MEDEMA | 10.00 | Prize Winner |
| MR ARTHUR MESSING | 5.00 | Prize Winner |
| MR ARTHUR MICHAELSEN | 6.00 | Refund |
| MR ARTHUR MILLS | 49.69 | Refund |
| MR ARTHUR MORALES | 19.37 | Refund |
| MR ARTHUR MORRIS | 10.00 | Prize Winner |
| MR ARTHUR MOWERS | 1.00 | Refund |
| MR ARTHUR NEAL | 5.95 | Refund |
| MR ARTHUR NELSON | 3.47 | Refund |
| MR ARTHUR NEWSON | 16.11 | Refund |
| MR ARTHUR O NEILL | 100.00 | Refund |
| MR ARTHUR OEHMEN SR | 9.33 | Refund |
| MR ARTHUR OLSON | 4.24 | Refund |
| MR ARTHUR OLSON | 6.52 | Refund |
| MR ARTHUR PASKO | 100.00 | Refund |
| MR ARTHUR PATTERSON | 2.50 | Refund |
| MR ARTHUR PENROD | 5.00 | Prize Winner |
| MR ARTHUR PEREZ | 5.00 | Prize Winner |
| MR ARTHUR PERKINS | 16.28 | Refund |
| MR ARTHUR PERKINS | 10.00 | Refund |
| MR ARTHUR PHILLIPS | 21.02 | Refund |
| MR ARTHUR PONCE | 5.00 | Refund |
| MR ARTHUR PRICE III | 19.94 | Refund |
| MR ARTHUR PRYOR | 15.00 | Refund |
| MR ARTHUR PUUSTINEN | 138.91 | Refund |
| MR ARTHUR Q JONES | 10.00 | Prize Winner |
| MR ARTHUR RAYMOND | 66.31 | Refund |
| MR ARTHUR REBMAN | 10.00 | Refund |
| MR ARTHUR RICHARDSON | 2.00 | Refund |
| MR ARTHUR ROBINSON | 5.00 | Refund |
| MR ARTHUR ROBINSON | 5.50 | Refund |
| MR ARTHUR RODABAUGH | 10.00 | Prize Winner |
| MR ARTHUR ROGERS | 7.30 | Refund |
| MR ARTHUR ROHL | 50.00 | Refund |
| MR ARTHUR ROLLINS | 10.00 | Refund |
| MR ARTHUR SANDER JR. | 10.00 | Refund |
| MR ARTHUR SAYER | 10.00 | Prize Winner |
| MR ARTHUR SELLARS | 1.07 | Refund |
| MR ARTHUR SHEA | 35.85 | Refund |
| MR ARTHUR SHERMAN | 5.00 | Refund |
| MR ARTHUR SHILLING | 10.00 | Prize Winner |
| MR ARTHUR SHIMELL | 5.00 | Refund |
| MR ARTHUR SING | 1.05 | Refund |
| MR ARTHUR SLAUGHTER | 5.00 | Refund |
| MR ARTHUR SLUTZKY | 5.00 | Prize Winner |
| MR ARTHUR SMITH | 2.17 | Refund |
| MR ARTHUR SMITH JR- | 10.00 | Prize Winner |
| MR ARTHUR STANDRIDGE | 91.72 | Refund |
| MR ARTHUR STEPHENS | 1.08 | Refund |
| MR ARTHUR SWOPE | 10.00 | Refund |
| MR ARTHUR TAYLOR | 5.00 | Prize Winner |
| MR ARTHUR TEAGUE | 5.00 | Refund |
| MR ARTHUR THOMAS | 10.00 | Refund |
| MR ARTHUR THOMPSON | 1.00 | Refund |
| MR ARTHUR THOMSON | 10.00 | Refund |
| MR ARTHUR TILLERY | 5.00 | Prize Winner |
| MR ARTHUR TOWERS | 17.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARGE HARRINGTON | 13.29 | Refund |
| MRS MARGE KENNEY | 10.00 | Prize Winner |
| MRS MARGE MCCLELLAND | 2.00 | Refund |
| MRS MARGE STEWART | 2.00 | Refund |
| MRS MARGE SUTHERLAND | 7.69 | Refund |
| MRS MARGE VALVANO | 1.07 | Refund |
| MRS MARGENE CLARK | 28.31 | Refund |
| MRS MARGERY ABEL | 2.14 | Refund |
| MRS MARGERY FORCIER | 4.00 | Refund |
| MRS MARGIA AKONETO | 3.00 | Refund |
| Mrs Margie a Radecki | 5.00 | Prize Winner |
| MRS MARGIE ALLEN | 3.74 | Refund |
| MRS MARGIE BELL | 5.23 | Refund |
| MRS MARGIE BIECHY | 3.56 | Refund |
| MRS MARGIE BLACKISTON | 2.00 | Refund |
| MRS MARGIE BOWERSOX | 2.56 | Refund |
| MRS MARGIE COLLINS | 5.00 | Refund |
| MRS MARGIE CONGDON | 5.00 | Prize Winner |
| MRS MARGIE EASTTEAM | 89.99 | Refund |
| MRS MARGIE ENDERS | 4.03 | Refund |
| MRS MARGIE ERVIN | 5.00 | Prize Winner |
| MRS MARGIE FAINTER | 4.00 | Refund |
| MRS MARGIE FOSTER | 5.00 | Refund |
| MRS MARGIE FRYE | 22.64 | Refund |
| MRS MARGIE GAINEY | 10.00 | Prize Winner |
| MRS MARGIE GUNTER | 44.40 | Refund |
| MRS MARGIE HANKEL | 37.20 | Refund |
| MRS MARGIE HICKMAN | 23.02 | Refund |
| MRS MARGIE HOLLABAUGH | 5.00 | Refund |
| MRS MARGIE HURD | 10.00 | Prize Winner |
| MRS MARGIE JONES | 3.00 | Refund |
| MRS MARGIE KELLEY | 5.00 | Prize Winner |
| MRS MARGIE KRAUS | 10.00 | Prize Winner |
| MRS MARGIE LANEHART | 22.90 | Refund |
| MRS MARGIE LARSEN | 29.32 | Refund |
| MRS MARGIE MABIE | 5.00 | Prize Winner |
| MRS MARGIE MARTINEZ | 3.00 | Refund |
| MRS MARGIE MATHENY | 35.76 | Refund |
| MRS MARGIE MATONIS | 63.88 | Refund |
| MRS MARGIE MCCORVEY | 10.00 | Prize Winner |
| MRS MARGIE MEURER | 6.00 | Refund |
| MRS MARGIE MILLER | 2.00 | Refund |
| MRS MARGIE MINICK | 10.00 | Prize Winner |
| MRS MARGIE MITCHELL | 4.31 | Refund |
| MRS MARGIE MITCHELL | 5.00 | Prize Winner |
| MRS MARGIE MORRISON | 2.50 | Refund |
| MRS MARGIE NUTT | 9.42 | Refund |
| MRS MARGIE OLLIS | 2.55 | Refund |
| MRS MARGIE ONEILL | 21.58 | Refund |
| MRS MARGIE OSBORN | 17.61 | Refund |
| MRS MARGIE PATE | 2.97 | Refund |
| MRS MARGIE PATRICK | 1.52 | Refund |
| MRS MARGIE RODENBAUGH | 10.00 | Prize Winner |
| MRS MARGIE SCHAEFER | 3.00 | Refund |
| MRS MARGIE SHAW | 2.00 | Refund |
| MRS MARGIE SIRISKY | 5.00 | Prize Winner |
| MRS MARGIE SKAGGS | 13.65 | Refund |
| MRS MARGIE SMITH | 2.00 | Refund |
| MRS MARGIE SPOHN | 5.01 | Refund |
| MRS MARGIE SWAFFORD | 10.00 | Prize Winner |
| MRS MARGIE TABB | 31.93 | Refund |
| MRS MARGIE TANNER | 5.40 | Refund |
| MRS MARGIE THOMAS | 2.78 | Refund |
| MRS MARGIE TIRRES | 1.09 | Refund |
| MRS MARGIE TOUCHET | 2.00 | Refund |
| MRS MARGIE WARD | 11.27 | Refund |
| MRS MARGIE WILLIAMS | 16.82 | Refund |
| MRS MARGIRET LANHART | 127.86 | Refund |
| MRS MARGO A CLOUTIER | 2.28 | Refund |
| MRS MARGO BAHR | 5.00 | Prize Winner |
| MRS MARGO BANKS | 2.00 | Refund |
| MRS MARGO CORDES | 2.00 | Refund |
| MRS MARGO CUNNINGHAM | 20.73 | Refund |
| MRS MARGO DOWNS | 16.00 | Refund |
| MRS MARGO GIFFORD | 3.00 | Refund |
| MRS MARGO HOFFMAN | 57.37 | Refund |
| MRS MARGO LENNOX | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| TWYLA MCKINNEY | 20.00 | Refund |
| TWYLA REAVES | 3.00 | Refund |
| TWYLA SANDERS | 7.00 | Refund |
| TWYLA WILLIAMSON | 3.00 | Refund |
| TWYLLA M PETERSEN | 14.77 | Refund |
| TY J PEASLEY | 2.00 | Refund |
| TYLER L JOHNSON | 5.40 | Refund |
| TYLER PACHECO | 1.00 | Refund |
| TYRA MCCOY | 5.00 | Prize Winner |
| TYRCETA WILSON | 10.00 | Prize Winner |
| TYREE M BERNARD | 9.95 | Refund |
| TYREE PAYNE | 4.41 | Refund |
| TYRENA WILLIAMS | 1.49 | Refund |
| TYRENAE MCCOWAN | 1.24 | Refund |
| TYRON BOYCE | 107.10 | Refund |
| TYRONE ANDERSON | 1.00 | Refund |
| TYRONE BENESCHOTT | 7.68 | Refund |
| TYRONE BRUNSON | 25.11 | Refund |
| TYRONE BUTLER | 10.00 | Prize Winner |
| TYRONE CAREY SR | 13.29 | Refund |
| TYRONE GRIFFIN | 1.07 | Refund |
| TYRONE HILL | 1.00 | Refund |
| TYRONE LAWSON | 3.00 | Refund |
| TYRONE LOTT | 1.06 | Refund |
| TYRONE MOORE | 2.00 | Refund |
| TYRONE MOORE SR | 14.00 | Refund |
| TYRONE ROBISON | 28.71 | Refund |
| TYRONE ROSEMOND | 11.56 | Refund |
| TYRONE STEM | 33.64 | Refund |
| TYRONE YOUNG | 5.00 | Prize Winner |
| TZICHUNG CHOU | 15.16 | Refund |
| TZMOTHY R THRALL | 2.00 | Refund |
| U G FULLER | 2.50 | Refund |
| U GREATHOUSE | 5.00 | Prize Winner |
| U KOWALCZYK | 2.50 | Refund |
| U RILEY | 54.08 | Refund |
| UDESSA LOVELY | 17.59 | Refund |
| ULANDA GRAHAM | 5.00 | Prize Winner |
| ULCHIE BUTTER | 21.69 | Refund |
| ULEDA WESTLUND | 11.13 | Refund |
| ULICH G WARBURTON | 12.77 | Refund |
| ULISE MARTINEZ | 74.41 | Refund |
| ULISES GASTALITURRIS | 59.74 | Refund |
| ULISSUS D SHEARIN | 12.60 | Refund |
| ULLA B MONSMA | 4.37 | Refund |
| ULRICELWITHAK REDMAN | 2.18 | Refund |
| ULRIKE REDMAN | 53.02 | Refund |
| ULULANI CHO | 104.14 | Refund |
| ULULANI YOUNG | 173.55 | Refund |
| ULVERT JACKSON | 22.18 | Refund |
| ULYSSE STEPHENS | 2.18 | Refund |
| ULYSSES FOSTER | 2.48 | Refund |
| UMA KAMINENI | 8.53 | Refund |
| UN S CRUZ | 10.00 | Prize Winner |
| UNA A FORD | 1.09 | Refund |
| UNA HARRIS | 55.08 | Refund |
| UNA M FINCH | 5.00 | Prize Winner |
| UNA ROBERTSHAW | 1.08 | Refund |
| UNEEDA M BEVERLY | 4.50 | Refund |
| UNEL CUMMINGS | 51.14 | Refund |
| UNEVA DOBRINZ | 6.48 | Refund |
| UNIOR BILLIE | 70.45 | Refund |
| UPSHAW NOBLE | 12.43 | Refund |
| URBAN JONES | 76.71 | Refund |
| URCIL LOWE | 2.00 | Refund |
| URIDSY WRIGHT | 2.01 | Refund |
| URLA MORTON | 2.00 | Refund |
| URMA WILLIAMS | 1.07 | Refund |
| URSEL H LECLAIR | 4.00 | Refund |
| URSEL WILLIAMS | 2.00 | Refund |
| URSULA A HANNEMANN | 2.50 | Refund |
| URSULA BAUERMEISTER | 3.65 | Refund |
| URSULA C ALLEN | 11.94 | Refund |
| URSULA CASTO | 10.00 | Prize Winner |
| URSULA DAVIS | 2.14 | Refund |
| URSULA DILLE | 30.17 | Refund |
| URSULA DORSEY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ARTHUR TRAHAN | 1.00 | Refund |
| MR ARTHUR TROWBRIDGE | 10.00 | Prize Winner |
| MR ARTHUR TURNER | 5.00 | Refund |
| MR ARTHUR UKENA | 2.00 | Refund |
| MR ARTHUR ULICHNY | 26.23 | Refund |
| MR ARTHUR VAHLKAMP | 2.00 | Refund |
| MR ARTHUR VALBUENA | 10.00 | Prize Winner |
| MR ARTHUR VALLEY | 1.28 | Refund |
| MR ARTHUR W SODERBERG | 62.45 | Refund |
| MR ARTHUR WALSTON JR | 32.71 | Refund |
| MR ARTHUR WALTER | 13.06 | Refund |
| MR ARTHUR WASSBERG | 64.92 | Refund |
| MR ARTHUR WATTS | 14.33 | Refund |
| MR ARTHUR WEIDNER JR- | 10.00 | Prize Winner |
| MR ARTHUR WELCH | 2.00 | Refund |
| MR ARTHUR WEDYK | 17.98 | Refund |
| MR ARTHUR WIGGINS | 5.00 | Prize Winner |
| MR ARTHUR WILLIAMS | 100.00 | Refund |
| MR ARTHUR WILLIAMS | 163.94 | Refund |
| MR ARTHUR WILLIAMS | 4.00 | Refund |
| MR ARTHUR WILLIAMS | 1.07 | Refund |
| MR ARTHUR WILLIAMS | 5.00 | Prize Winner |
| MR ARTHUR WOODS | 54.96 | Refund |
| MR ARTHUR YTRE | 6.00 | Refund |
| MR ARTIE FRANCIS | 5.00 | Prize Winner |
| MR ARTIE GRIFFITHS | 10.00 | Prize Winner |
| MR ARTIE ONEIL | 10.00 | Prize Winner |
| MR ARTIE TRAHAN | 20.00 | Prize Winner |
| MR ARTIN A ZINCIR | 5.99 | Refund |
| MR ARTIS ELLIOTT | 5.00 | Prize Winner |
| MR ARTIS L ALLEN | 27.70 | Refund |
| MR ARTUR NAWROCKI | 5.00 | Prize Winner |
| MR ARTURAS ZEBRAUSKAS | 5.00 | Prize Winner |
| MR ARTURO AGUILAR | 5.00 | Prize Winner |
| MR ARTURO AMATON | 2.50 | Refund |
| MR ARTURO BANKS | 1.07 | Refund |
| MR ARTURO DELACRUZ | 94.75 | Refund |
| MR ARTURO FORREST | 20.00 | Prize Winner |
| MR ARTURO GALLEGOS | 5.00 | Prize Winner |
| MR ARTURO GARCIA | 45.46 | Refund |
| MR ARTURO JAIME | 5.00 | Prize Winner |
| MR ARTURO JAVIER | 5.00 | Prize Winner |
| MR ARTURO MARTINEZ | 20.00 | Prize Winner |
| MR ARTURO MARTINEZ | 5.00 | Prize Winner |
| MR ARTURO O'REILLY | 10.00 | Prize Winner |
| MR ARTURO OTERO | 2.00 | Refund |
| MR ARTURO PALOMO JR | 10.00 | Prize Winner |
| MR ARTURO PAVOLINI | 10.00 | Prize Winner |
| MR ARTURO PEREZ JR | 5.00 | Prize Winner |
| MR ARTURO RAMIREZ | 33.95 | Refund |
| MR ARTURO SCHULTZ | 5.00 | Prize Winner |
| MR ARTY HOWELL | 4.50 | Refund |
| MR ARUN KUMAR | 5.00 | Prize Winner |
| MR ARUN PRABHU | 10.00 | Prize Winner |
| MR ARVID SOLIE | 3.06 | Refund |
| MR ARVID TRONE | 10.00 | Prize Winner |
| MR ARVILL FLETCHER | 1.07 | Refund |
| MR ARVIN ALLEMAN | 3.75 | Refund |
| MR ARVIND SINGH | 4.00 | Refund |
| MR ASA CRAWFORD | 10.00 | Prize Winner |
| MR ASA DUNN | 10.00 | Prize Winner |
| MR ASA LOW | 5.00 | Prize Winner |
| MR ASA SMITH | 5.00 | Prize Winner |
| MR ASCA EMMANUEL | 5.00 | Prize Winner |
| MR ASCENCION SALINAS | 25.42 | Refund |
| MR ASEFA AYANA | 22.00 | Refund |
| MR ASENCION ARRIAGA | 4.50 | Refund |
| MR ASH WHITT | 1.00 | Refund |
| MR ASHANTI GRANT | 5.00 | Prize Winner |
| MR ASHANTI GRANT | 10.00 | Prize Winner |
| MR ASHFORD SCHWALL | 3.00 | Refund |
| MR ASHLEY CRANFORD | 17.63 | Refund |
| MR ASHLEY GOLDSTEIN | 10.00 | Prize Winner |
| MR ASHOK AGRAWAL | 10.64 | Refund |
| MR ASHTON FRASER | 314.32 | Refund |
| MR ASHTON JACKSON | 21.98 | Refund |
| MR ASHTON OSBORN | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARGO LOCUST | 17.24 | Refund |
| MRS MARGO SMITH | 10.00 | Refund |
| MRS MARGO WILSON | 5.00 | Prize Winner |
| MRS MARGOT FONTAYNE | 76.07 | Refund |
| MRS MARGOT MONTEMAYOR | 3.07 | Refund |
| MRS MARGRET BLACKBURN | 2.50 | Refund |
| MRS MARGRET KIES | 2.00 | Refund |
| MRS MARGRIT DALLY | 3.90 | Refund |
| MRS MARGRIT KENDRICK | 24.76 | Refund |
| MRS MARGUERITA ARJUNE | 5.10 | Refund |
| MRS MARGUERITE BOPP | 2.00 | Refund |
| MRS MARGUERITE CUSTER | 19.24 | Refund |
| MRS MARGUERITE DROUIN | 5.00 | Prize Winner |
| MRS MARGUERITE FIERRO | 25.00 | Refund |
| MRS MARGUERITE FORET | 5.00 | Prize Winner |
| MRS MARGUERITE FOSTER | 21.58 | Refund |
| MRS MARGUERITE HUFF | 201.81 | Refund |
| MRS MARGUERITE JOYCE | 3.50 | Refund |
| MRS MARGUERITE LANGON | 5.00 | Prize Winner |
| MRS MARGUERITE LEE | 2.00 | Refund |
| MRS MARGUERITE LESNIEWSK | 5.00 | Prize Winner |
| MRS MARGUERITE NEWMAN | 4.00 | Refund |
| MRS MARGUERITE SAKER | 21.38 | Refund |
| MRS MARGUERITE SHEA | 2.50 | Refund |
| MRS MARGUERITE STEPHENS | 5.00 | Prize Winner |
| MRS MARGUERITE STILES | 5.00 | Prize Winner |
| MRS MARGURITE FRANCE | 2.00 | Refund |
| MRS MARGURITE SMYTH | 1.09 | Refund |
| MRS MARGY CEPIELIK | 5.00 | Prize Winner |
| MRS MARI BENSON | 5.00 | Prize Winner |
| MRS MARI E RAU | 62.78 | Refund |
| MRS MARI HOLLAND | 13.80 | Refund |
| MRS MARI WASHINGTON | 10.00 | Prize Winner |
| MRS MARI WHITE | 81.81 | Refund |
| MRS MARIA A FERNANDEZ | 10.00 | Prize Winner |
| MRS MARIA A RODRIGUEZ | 4.50 | Refund |
| MRS MARIA A SIERRA | 10.00 | Prize Winner |
| MRS MARIA ABREU | 4.00 | Refund |
| MRS MARIA ABREU | 2.00 | Refund |
| MRS MARIA ACAYAN | 11.31 | Refund |
| MRS MARIA ADAO | 10.00 | Refund |
| MRS MARIA ALMUINA | 1.07 | Refund |
| Mrs Maria Alvarado | 20.00 | Refund |
| MRS MARIA ANDRADE | 32.35 | Refund |
| MRS MARIA ANDRADE | 6.00 | Refund |
| MRS MARIA APONTE | 18.45 | Refund |
| MRS MARIA APPAVOO | 10.00 | Prize Winner |
| MRS MARIA ARAUJO | 2.00 | Refund |
| MRS MARIA AREVALO | 45.89 | Refund |
| MRS MARIA ARREGUIN | 5.00 | Prize Winner |
| MRS MARIA ARRINGTON | 5.00 | Prize Winner |
| MRS MARIA ARUJO | 25.66 | Refund |
| MRS MARIA B FINAN | 5.00 | Prize Winner |
| MRS MARIA B GONZALEZ | 17.98 | Refund |
| MRS MARIA BADURE | 10.00 | Prize Winner |
| MRS MARIA BARBOSA | 1.08 | Refund |
| MRS MARIA BARRETO | 2.50 | Refund |
| MRS MARIA BARRIENTEZ | 26.70 | Refund |
| MRS MARIA BARTHOLOMEW | 12.00 | Refund |
| MRS MARIA BATTLE | 3.27 | Refund |
| MRS MARIA BENEDICT | 5.00 | Prize Winner |
| MRS MARIA BENITEZ | 11.75 | Refund |
| MRS MARIA BENITEZ | 1.00 | Refund |
| MRS MARIA BERMUDEZ | 5.94 | Refund |
| MRS MARIA BOMMARITO | 29.90 | Refund |
| MRS MARIA BOST | 5.00 | Prize Winner |
| MRS MARIA BOSZKO | 10.00 | Prize Winner |
| MRS MARIA BROCK | 5.00 | Prize Winner |
| MRS MARIA BROOKS | 52.33 | Refund |
| MRS MARIA BROWN | 10.00 | Prize Winner |
| MRS MARIA BRUN | 68.62 | Refund |
| MRS MARIA C GARCIA | 2.00 | Refund |
| MRS MARIA C. SIXTOS | 50.00 | Prize Winner |
| MRS MARIA CABRERA | 33.43 | Refund |
| MRS MARIA CABRERA | 10.00 | Prize Winner |
| MRS MARIA CAMPOS | 10.00 | Prize Winner |
| MRS MARIA CAMUGLIA | 2.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| URSULA FOX | 42.06 | Refund |
| URSULA G MCNALLY | 5.00 | Prize Winner |
| URSULA GALLOWAY | 1.07 | Refund |
| URSULA GEIGER | 3.45 | Refund |
| URSULA GILBERT | 30.06 | Refund |
| URSULA HENRICHS | 23.38 | Refund |
| URSULA M MASON | 2.00 | Refund |
| URSULA MAASS | 5.00 | Prize Winner |
| URSULA MARTIN | 1.72 | Refund |
| URSULA MEADOWS | 5.88 | Refund |
| URSULA RICHARD | 10.00 | Prize Winner |
| URSULA ROSADO | 2.50 | Refund |
| URSULA SASSOON | 3.42 | Refund |
| URSULA V SABAOT | 37.35 | Refund |
| URSULA V WHITE | 4.81 | Refund |
| URSULA VANN | 2.00 | Refund |
| URSULA WATKINS | 2.00 | Refund |
| URSZULA NALEPA | 29.90 | Refund |
| URZULA M WALSH | 4.51 | Refund |
| USHA BALKARRAN | 11.02 | Refund |
| USIL AUSTIN | 1.06 | Refund |
| USIL MURRAY | 5.00 | Prize Winner |
| UTANA NELSON | 153.05 | Refund |
| UTE JORDAN | 10.00 | Prize Winner |
| UTEL RODRIGUES | 3.00 | Refund |
| UTHA CHILDRESS | 5.00 | Prize Winner |
| UVONNA DANIELS | 286.85 | Refund |
| UWA G KOWITZKE | 36.15 | Refund |
| UZOMA EGEKEZE | 10.00 | Prize Winner |
| UZZIAH P GRIGSBY | 2.08 | Refund |
| V ALBRECHT | 1.06 | Refund |
| V ALLEN | 6.93 | Refund |
| V BEISHLINE | 1.23 | Refund |
| V BINOHAM | 10.00 | Prize Winner |
| V BUNOAN | 26.16 | Refund |
| V CAUDLE JR | 3.00 | Refund |
| V CONNELLY | 5.00 | Prize Winner |
| V DAFFIN | 14.75 | Refund |
| V DANIELS | 29.76 | Refund |
| V DAVIDSON | 5.52 | Refund |
| V DONALDSON | 21.68 | Refund |
| V DUPRIEST-HUFFMAN | 10.00 | Prize Winner |
| V E DICHL | 4.00 | Refund |
| V EDONALUE | 10.00 | Prize Winner |
| V G LEWIS | 1.78 | Refund |
| V G TOCCO | 1.11 | Refund |
| V GESTWICKI | 27.67 | Refund |
| V HARRIS | 27.62 | Refund |
| V HOLLAND | 1.08 | Refund |
| V ITAKES | 20.05 | Refund |
| V J BARTLETT | 10.00 | Prize Winner |
| V J PAPA | 2.00 | Refund |
| V JAY | 3.50 | Refund |
| V K KAALELE | 14.82 | Refund |
| V K KEWELL | 38.61 | Refund |
| V K NEWELL | 17.06 | Refund |
| V KINNEY | 2.00 | Refund |
| V L ANDREWS | 22.19 | Refund |
| V L DAVIS | 4.00 | Refund |
| V L GRIDER | 34.30 | Refund |
| V L MCARTHUR | 25.52 | Refund |
| V LADIMIR | 8.89 | Refund |
| V LARIVIERE | 5.00 | Refund |
| V LIKINS | 2.00 | Refund |
| V MACKI | 18.73 | Refund |
| V MANDELLA | 4.27 | Refund |
| V MILLER | 10.00 | Prize Winner |
| V MONSEBAIS | 36.15 | Refund |
| V MULHERN | 13.81 | Refund |
| V N GREEN | 61.12 | Refund |
| V PETROVIC | 9.20 | Refund |
| V ROBBINS | 2.00 | Refund |
| V RYDBERG | 7.91 | Refund |
| V SCARBURRY | 1.07 | Refund |
| V SCHMITT | 3.20 | Refund |
| V SEEGMILLER | 11.59 | Refund |
| V STEWART | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR ASIA FERGUSON | 75.70 | Refund |
| MR ASIASI TINAE | 17.10 | Refund |
| MR ASOK BASU | 5.00 | Prize Winner |
| MR ASTER ASHINE | 49.15 | Refund |
| MR ASTON GILLIES | 89.13 | Refund |
| MR ASWAD SAMPSON | 10.00 | Prize Winner |
| MR ATA HOWELL | 5.00 | Prize Winner |
| MR ATHEN MORRIS | 5.00 | Prize Winner |
| MR ATTE YLAKOTOLA | 10.00 | Prize Winner |
| MR ATTILA POLYAK | 5.00 | Prize Winner |
| MR ATTILIO BITONDO | 56.21 | Refund |
| MR AUBRA HAMLER | 5.00 | Refund |
| MR AUBREY AMBROSE | 1.00 | Refund |
| MR AUBREY ASKEW | 19.63 | Refund |
| MR AUBREY CREWS | 10.00 | Refund |
| MR AUBREY D BARROW | 5.00 | Prize Winner |
| MR AUBREY HARTMAN | 10.00 | Refund |
| MR AUBREY HAYWARD | 5.00 | Prize Winner |
| MR AUBREY MCGANN | 5.00 | Prize Winner |
| MR AUBREY MILNER | 29.90 | Refund |
| MR AUBREY POWELL | 34.96 | Refund |
| MR AUBREY RAY | 23.17 | Refund |
| MR AUBREY WARE | 1.00 | Refund |
| MR AUBREY WHITE | 27.59 | Refund |
| MR AUBRY NYAMI | 10.00 | Prize Winner |
| MR AUBURN COPELAND | 5.00 | Prize Winner |
| MR AUBURN TIDWELL | 62.03 | Refund |
| MR AUDIE SCOTT | 6.51 | Refund |
| MR AUDIS BART | 54.26 | Refund |
| MR AUDLEY J LEWIS | 28.44 | Refund |
| MR AUDLEY JOHNSON | 10.00 | Refund |
| MR AUDLEY REID | 4.71 | Refund |
| MR AUDREY DANIELS | 5.00 | Prize Winner |
| MR AUDWIN PRATT | 51.32 | Refund |
| MR AUGUST BADINGER | 16.36 | Refund |
| MR AUGUST CHARFAUROS | 18.06 | Refund |
| MR AUGUST GRAY | 5.00 | Prize Winner |
| MR AUGUST MINGESZ | 27.24 | Refund |
| MR AUGUST MOHIKA | 10.00 | Prize Winner |
| MR AUGUST SMITH | 151.91 | Refund |
| MR AUGUST TESCH | 5.00 | Refund |
| MR AUGUSTA KYLES | 2.00 | Refund |
| MR AUGUSTA ROGERS JR | 2.00 | Refund |
| MR AUGUSTINE BERKLEY | 5.01 | Refund |
| MR AUGUSTINE GONZALES | 6.63 | Refund |
| MR AUGUSTINE MANGATU | 25.89 | Refund |
| MR AUGUSTINE RODRIGUEZ | 5.00 | Prize Winner |
| MR AUGUSTINE TITIO | 5.00 | Prize Winner |
| MR AUGUSTUS MCCONNELL | 15.14 | Refund |
| MR AUGUSTUS PAYNE | 10.00 | Prize Winner |
| MR AUGUSTUS SUTTON | 10.00 | Prize Winner |
| MR AUNDRE OWENS | 10.00 | Prize Winner |
| MR AUNDRE SUMMERS | 5.00 | Prize Winner |
| MR AUNTYG NOEAU | 1.00 | Refund |
| MR AUNU U FALE | 5.00 | Prize Winner |
| MR AUREL MENARD | 17.06 | Refund |
| MR AURELIANO GONZALEZ | 1.00 | Refund |
| MR AURELIO BUNGCAYAO | 14.24 | Refund |
| MR AURELIO GONZALEZ | 13.32 | Refund |
| MR AURELIO RODRIGUEZ | 150.00 | Prize Winner |
| MR AURICO HILL | 2.00 | Refund |
| MR AUSTIN ANDERSON | 5.00 | Refund |
| MR AUSTIN BERRIAN | 5.00 | Prize Winner |
| MR AUSTIN BORINGDON | 10.00 | Refund |
| MR AUSTIN COMPTON | 10.00 | Prize Winner |
| MR AUSTIN CORK | 10.00 | Refund |
| MR AUSTIN DONAGHE | 5.00 | Prize Winner |
| MR AUSTIN DUNCAN | 5.00 | Prize Winner |
| MR AUSTIN ENLOE | 5.00 | Prize Winner |
| MR AUSTIN FLOYD | 10.00 | Refund |
| MR AUSTIN GARRETT | 1.07 | Refund |
| MR AUSTIN GOINS | 6.00 | Refund |
| MR AUSTIN HORMELL | 5.00 | Refund |
| MR AUSTIN KNISS | 10.00 | Prize Winner |
| MR AUSTIN MARTIN | 24.57 | Refund |
| MR AUSTIN RACIOPPI | 20.00 | Prize Winner |
| MR AUSTIN RODRIGUEZ | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIA CARDENAS | 4.74 | Refund |
| MRS MARIA CARDOZA | 1.07 | Refund |
| MRS MARIA CARROLL | 6.17 | Refund |
| MRS MARIA CASTILLO | 2.00 | Refund |
| MRS MARIA CERDA | 1.80 | Refund |
| MRS MARIA CHARNEY | 1.07 | Refund |
| MRS MARIA CHASE | 10.00 | Prize Winner |
| MRS MARIA CHIDESTER | 25.74 | Refund |
| MRS MARIA CHLIPALA | 32.84 | Refund |
| MRS MARIA CINTRON | 14.22 | Refund |
| MRS MARIA COLIN | 24.36 | Refund |
| MRS MARIA COLON | 8.01 | Refund |
| MRS MARIA COLON | 10.00 | Prize Winner |
| MRS MARIA COOK | 11.49 | Refund |
| MRS MARIA COOPER | 24.63 | Refund |
| MRS MARIA CORBIN | 5.00 | Prize Winner |
| MRS MARIA CORDELL | 68.54 | Refund |
| MRS MARIA COTTO | 2.00 | Refund |
| MRS MARIA COVARRUBIAS | 30.10 | Refund |
| MRS MARIA CRUZ | 2.00 | Refund |
| MRS MARIA CRUZ | 10.00 | Prize Winner |
| MRS MARIA D HEBERT | 10.00 | Prize Winner |
| MRS MARIA D MAYSONET | 5.00 | Refund |
| MRS MARIA D'AMBROSIO | 2.00 | Refund |
| MRS MARIA DAVIS | 5.00 | Prize Winner |
| MRS MARIA DAYLEY | 5.00 | Prize Winner |
| MRS MARIA DELACRUZ | 3.43 | Refund |
| MRS MARIA DELEON | 34.26 | Refund |
| MRS MARIA DELPOZO | 58.88 | Refund |
| MRS MARIA DORSEY | 5.00 | Prize Winner |
| MRS MARIA DREWS | 1.07 | Refund |
| MRS MARIA DVERDUGO | 2.20 | Refund |
| MRS MARIA E GARCIA | 18.46 | Refund |
| MRS MARIA E MINGUIA | 2.00 | Refund |
| MRS MARIA E MOLINA | 7.35 | Refund |
| MRS MARIA EGEL | 33.13 | Refund |
| MRS MARIA ELISA BARROS | 5.00 | Prize Winner |
| MRS MARIA EMILIA NAVAJAS | 10.00 | Prize Winner |
| MRS MARIA ENRIQUEZ | 5.00 | Prize Winner |
| MRS MARIA ERDMAN | 82.58 | Refund |
| Mrs Maria Esterhuizen | 10.00 | Refund |
| MRS MARIA EWING | 15.00 | Refund |
| MRS MARIA FERREIRA | 17.08 | Refund |
| MRS MARIA FLORES | 5.00 | Prize Winner |
| MRS MARIA FOLEY | 5.00 | Prize Winner |
| MRS MARIA FOSTER | 12.14 | Refund |
| MRS MARIA FRATACCI | 3.17 | Refund |
| MRS MARIA G ALCALDE | 33.33 | Refund |
| MRS MARIA GARCIA | 10.00 | Refund |
| MRS MARIA GARCIA | 10.00 | Prize Winner |
| MRS MARIA GARCIA | 5.00 | Prize Winner |
| MRS MARIA GILLIARD | 5.00 | Refund |
| MRS MARIA GONZALES | 1.93 | Refund |
| MRS MARIA GONZALEZ | 7.50 | Refund |
| MRS MARIA GONZALEZ | 3.00 | Refund |
| MRS MARIA GONZALEZ | 69.67 | Refund |
| MRS MARIA GONZALEZ | 10.00 | Prize Winner |
| MRS MARIA GONZALEZ | 10.00 | Prize Winner |
| MRS MARIA GOWDIE | 1.00 | Refund |
| MRS MARIA GRADO | 2.00 | Refund |
| MRS MARIA GRAHL | 30.22 | Refund |
| MRS MARIA GRAY | 5.00 | Refund |
| MRS MARIA GRECO | 5.00 | Prize Winner |
| MRS MARIA GUASP | 44.57 | Refund |
| MRS MARIA GUDNITZ | 14.68 | Refund |
| MRS MARIA GUEVARA | 4.14 | Refund |
| MRS MARIA HARKINS | 3.50 | Refund |
| MRS MARIA HARLEN | 4.50 | Refund |
| MRS MARIA HERNANDEZ | 10.00 | Prize Winner |
| MRS MARIA HODGSON | 5.00 | Prize Winner |
| MRS MARIA HOPPLE | 22.94 | Refund |
| MRS MARIA HOUSE | 16.80 | Refund |
| MRS MARIA HULBERT | 2.00 | Refund |
| MRS MARIA HULT | 4.58 | Refund |
| MRS MARIA I SPOCK | 10.00 | Prize Winner |
| MRS MARIA IRAHETA | 34.09 | Refund |
| MRS MARIA JACKSON | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| V WALDINGER-VENNERHOLM | 5.00 | Prize Winner |
| V WALLER | 5.00 | Prize Winner |
| V WARREN | 60.82 | Refund |
| V WHITEMAN | 6.45 | Refund |
| V WRST | 20.81 | Refund |
| V Y STUCKEY | 1.70 | Refund |
| VADA A SHREVE | 65.87 | Refund |
| VADA DAVIS | 145.10 | Refund |
| VADA TAYLOR | 2.00 | Refund |
| VADA UCHYTIL | 21.35 | Refund |
| VADEN S PITTS | 53.38 | Refund |
| VAELRIE A MCGANN | 32.23 | Refund |
| VAELRIE HARRIS | 4.28 | Refund |
| VAL DAIGLE | 2.50 | Refund |
| VAL EADS | 15.00 | Prize Winner |
| VAL ELFERING | 12.86 | Refund |
| VAL GUNDLING III- | 10.00 | Prize Winner |
| VAL HOPSON | 5.00 | Prize Winner |
| VAL KASPAR | 2.00 | Refund |
| VAL KOVAC | 5.00 | Prize Winner |
| VAL SEIDEL | 29.52 | Refund |
| VAL VELAND | 1.06 | Refund |
| VALAIRE SMITH | 27.47 | Refund |
| VALAREE R ALLEN | 1.08 | Refund |
| VALARIE BRATTON | 10.00 | Prize Winner |
| VALARIE CAIN | 29.62 | Refund |
| VALARIE HARRIS | 29.73 | Refund |
| VALARIE L SOUZA | 5.00 | Prize Winner |
| VALARIE LYONS | 6.00 | Refund |
| VALARIE PHILLIPS | 23.48 | Refund |
| VALDA B STRAUSS | 5.00 | Refund |
| VALDERINE BRYANT | 2.00 | Refund |
| VALDIMIR SPOLSKY | 30.64 | Refund |
| VALECIA GONZALEZ | 6.48 | Refund |
| VALELIS CROSBY | 74.78 | Refund |
| VALENCIA LOCKHART | 5.00 | Prize Winner |
| VALENE WILLIAMS | 99.96 | Refund |
| VALENE WITHERS | 6.26 | Refund |
| VALENICA A YAZZIE | 5.00 | Prize Winner |
| VALENIE FISHER | 53.38 | Refund |
| VALENTIN DOMINQUEZ | 66.02 | Refund |
| VALENTINA ALEXANDER | 3.00 | Refund |
| VALENTINA BURHANS | 71.91 | Refund |
| VALENTINA C WYATT | 81.86 | Refund |
| VALENTINA GRIEGO | 10.00 | Prize Winner |
| VALENTINA LIFTON | 27.70 | Refund |
| VALENTINA MARTINEZ | 20.00 | Refund |
| VALENTINE GARREN | 32.83 | Refund |
| VALENTINE J KEALAIKI | 2.00 | Refund |
| VALENTINE MILASINCIC | 11.55 | Refund |
| VALERIA C RHEW | 3.07 | Refund |
| VALERIA CRHEW | 6.07 | Refund |
| VALERIA DURHAM | 38.76 | Refund |
| VALERIA KONDRATIEV | 29.20 | Refund |
| VALERIA L KLAPROTH | 10.00 | Prize Winner |
| VALERIA MARTIN | 10.00 | Prize Winner |
| VALERIA NAGY | 4.50 | Refund |
| VALERIA P CHAMBERS | 35.00 | Refund |
| VALERIA PARKER | 27.80 | Refund |
| VALERIA T HUNDLEY | 10.57 | Refund |
| VALERIE A BIGHAM | 1.06 | Refund |
| VALERIE A KHAMIS | 27.80 | Refund |
| VALERIE ANDERSON | 2.82 | Refund |
| VALERIE B MCCALL | 94.11 | Refund |
| VALERIE BAILEYWESTON | 10.00 | Prize Winner |
| VALERIE BARTH | 10.00 | Prize Winner |
| VALERIE BATTLES | 48.61 | Refund |
| VALERIE BEAR | 1.06 | Refund |
| VALERIE BECKNELL | 2.20 | Refund |
| VALERIE BERTHELOT | 2.11 | Refund |
| VALERIE BLAKE | 3.23 | Refund |
| VALERIE BROSS | 1.76 | Refund |
| VALERIE BROWN | 2.00 | Refund |
| VALERIE BRUNEAU | 2.88 | Refund |
| VALERIE BRYANT | 3.00 | Refund |
| VALERIE BUNKER | 8.00 | Refund |
| VALERIE C HOLZMAN | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR AUSTIN SAWYER | 5.00 | Prize Winner |
| MR AUSTIN SULLIVAN | 15.00 | Prize Winner |
| MR AUSTIN WALKER | 15.00 | Prize Winner |
| MR AUSTIN WITEK | 5.00 | Prize Winner |
| MR AUTINS OCCELIN | 10.00 | Prize Winner |
| MR AVALON CONLEY | 1.07 | Refund |
| MR AVERY HERRING | 5.00 | Prize Winner |
| MR AVERY HILL | 20.00 | Prize Winner |
| MR AVERY HUDSON | 2.00 | Refund |
| MR AVERY NIKAIDO | 5.00 | Prize Winner |
| MR AVERY THOMPSON | 25.00 | Prize Winner |
| MR AXEL RIVERA | 20.00 | Prize Winner |
| MR AYHAN OZKAN | 10.00 | Prize Winner |
| MR AZ JONES | 2.00 | Refund |
| MR AZ SHARPE | 5.00 | Prize Winner |
| MR AZAN KHAN | 10.00 | Prize Winner |
| MR AZIZ IDOUKINAD | 5.00 | Prize Winner |
| MR AZZOUZI BILLEL | 10.00 | Prize Winner |
| MR B BURLESON | 21.28 | Refund |
| MR B CARPINTERO | 5.00 | Prize Winner |
| MR B CHOATE | 72.18 | Refund |
| MR B DEVRIES | 22.84 | Refund |
| MR B E WALLER | 2.14 | Refund |
| MR B F NELSON JR | 18.50 | Refund |
| MR B F RHOADS | 10.00 | Prize Winner |
| MR B FRANZUELA | 21.26 | Refund |
| MR B G LEWIS | 30.20 | Refund |
| MR B GALBERT II | 39.37 | Refund |
| MR B GREENE | 5.00 | Prize Winner |
| MR B H DOBBINS | 1.00 | Refund |
| MR B HARRINGTON | 26.77 | Refund |
| MR B HENRY | 4.50 | Refund |
| MR B HOLLIS | 10.78 | Refund |
| MR B JOHNSON | 10.00 | Prize Winner |
| MR B JORDAN | 10.00 | Prize Winner |
| MR B KENION | 4.50 | Refund |
| MR B L CROSBY | 20.00 | Refund |
| MR B LACOUR | 4.23 | Refund |
| MR B LEWIS | 55.00 | Prize Winner |
| MR B LOCASTRO | 5.00 | Prize Winner |
| MR B MACKLIVINGSTON | 5.00 | Prize Winner |
| MR B MCFADDEN | 16.00 | Refund |
| MR B MCKNIGHT | 10.00 | Prize Winner |
| MR B MELTON | 5.00 | Prize Winner |
| MR B MILLER | 2.88 | Refund |
| MR B MONEY | 2.00 | Refund |
| MR B NELSON | 5.00 | Prize Winner |
| MR B P HORLACHER III | 7.91 | Refund |
| MR B PHILLIPS | 16.90 | Refund |
| MR B R DAVIDSON SR | 1.07 | Refund |
| MR B R HARGIS | 5.00 | Prize Winner |
| MR B R LANDESS | 4.50 | Refund |
| MR B SCHAUBSCHLAGER | 10.00 | Prize Winner |
| MR B SCIOCCHETTI | 5.00 | Prize Winner |
| MR B STANISLAWSKI | 27.72 | Refund |
| MR B STEPHENS | 5.00 | Prize Winner |
| MR B SWANSON | 5.00 | Prize Winner |
| MR B THOMPSON | 3.22 | Refund |
| MR B VILLAFLOR | 1.00 | Refund |
| MR B VILLANUEVA | 22.03 | Refund |
| MR B W SIMMONS | 36.07 | Refund |
| MR B WOLFE | 13.14 | Refund |
| MR B WOLSCHLAGER | 2.00 | Refund |
| MR B WRIGHT | 10.00 | Prize Winner |
| MR B ZABAJNIK | 5.00 | Prize Winner |
| MR B ZUEHLKE | 29.94 | Refund |
| MR B. CULLINANE | 105.00 | Prize Winner |
| MR B. JOE WHITNEY | 5.00 | Prize Winner |
| MR BA ROMANO | 37.66 | Refund |
| MR BABAR BHATTI | 5.00 | Prize Winner |
| MR BADEME ASALA | 5.00 | Prize Winner |
| MR BAILEY DEES | 5.00 | Prize Winner |
| MR BAILEY TAYLOR | 5.00 | Prize Winner |
| MR BAINE TUCKER | 10.00 | Prize Winner |
| MR BAKARI MCKINNEY | 10.00 | Prize Winner |
| MR BAKARY JABBI | 10.00 | Prize Winner |
| MR BAKU TAILA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIA JAMAIL | 3.00 | Prize Winner |
| MRS MARIA JERNIGAN | 5.00 | Prize Winner |
| MRS MARIA JIMENEZ | 2.50 | Refund |
| MRS MARIA JOHNSTON | 10.00 | Prize Winner |
| MRS MARIA JONES | 5.00 | Prize Winner |
| MRS MARIA JUAREZ | 10.00 | Prize Winner |
| MRS MARIA KAMPHOUSE | 31.30 | Refund |
| MRS MARIA KIMMINS | 25.88 | Refund |
| MRS MARIA KOSINSKI | 20.00 | Prize Winner |
| MRS MARIA L CALDEIRA | 15.00 | Prize Winner |
| MRS MARIA L CRUZ | 13.49 | Refund |
| MRS MARIA L DELACRUZ | 12.40 | Refund |
| MRS MARIA L LANUZA | 5.00 | Prize Winner |
| MRS MARIA L TATE | 500.00 | Prize Winner |
| MRS MARIA LAFERLA | 36.41 | Refund |
| MRS MARIA LANTIGUA | 101.08 | Refund |
| MRS MARIA LATIMER MARTINEZ | 5.00 | Prize Winner |
| MRS MARIA LAYDEN | 22.63 | Refund |
| MRS MARIA LAZO | 2.14 | Refund |
| MRS MARIA LEKAS | 21.04 | Refund |
| MRS MARIA LIMSIACO | 3.00 | Refund |
| MRS MARIA LINO | 4.70 | Refund |
| MRS MARIA LONKART | 7.00 | Refund |
| MRS MARIA LOPEZ | 5.00 | Prize Winner |
| MRS MARIA LYDIA ROBANTE | 5.00 | Prize Winner |
| MRS MARIA M GARCIA | 17.98 | Refund |
| MRS MARIA M STEVENS | 13.98 | Refund |
| MRS MARIA MACALUSO | 41.98 | Refund |
| MRS MARIA MADONIA | 10.00 | Prize Winner |
| MRS MARIA MAGBANUA | 15.00 | Prize Winner |
| MRS MARIA MAHONEY | 100.00 | Prize Winner |
| MRS MARIA MAISONET | 45.74 | Refund |
| MRS MARIA MALLORY | 2.00 | Refund |
| MRS MARIA MANORQUI | 4.00 | Refund |
| MRS MARIA MAROSI | 5.00 | Refund |
| MRS MARIA MAROSI | 5.00 | Refund |
| MRS MARIA MARRA | 1.07 | Refund |
| MRS MARIA MARRERO | 29.90 | Refund |
| MRS MARIA MARTIN | 10.85 | Refund |
| MRS MARIA MCKENNA | 19.24 | Refund |
| MRS MARIA MECHALSKI | 11.58 | Refund |
| MRS MARIA MEIRACARVER | 5.00 | Prize Winner |
| MRS MARIA MIHALY | 1.00 | Refund |
| MRS MARIA MIRANDA | 2.50 | Refund |
| MRS MARIA MODESTE | 60.73 | Refund |
| MRS MARIA MODZELEWSKI | 5.00 | Prize Winner |
| MRS MARIA MOHR | 5.00 | Prize Winner |
| MRS MARIA MOLINA | 5.00 | Prize Winner |
| MRS MARIA MONCH | 5.00 | Prize Winner |
| MRS MARIA MORAN | 5.00 | Prize Winner |
| MRS MARIA MUNOZ | 4.00 | Refund |
| MRS MARIA NAVARRETE | 5.00 | Prize Winner |
| MRS MARIA NAVARRETTE | 92.50 | Refund |
| MRS MARIA NEAL | 17.58 | Refund |
| MRS MARIA NELSON | 5.00 | Prize Winner |
| MRS MARIA NITTI | 7.46 | Refund |
| MRS MARIA OLIVEIRA | 3.00 | Refund |
| MRS MARIA OLIVEIRA | 6.91 | Refund |
| MRS MARIA O'NEIL | 4.00 | Refund |
| MRS MARIA OSORIO | 2.86 | Refund |
| MRS MARIA PAISAN | 10.00 | Prize Winner |
| MRS MARIA PANIS | 5.00 | Prize Winner |
| MRS MARIA PANNECOUK | 22.46 | Refund |
| MRS MARIA PARDO | 10.00 | Prize Winner |
| MRS MARIA PASTRANA | 4.49 | Refund |
| MRS MARIA PATE | 3.23 | Refund |
| MRS MARIA PATRICK | 5.00 | Prize Winner |
| MRS MARIA PATTON | 13.27 | Refund |
| MRS MARIA PAULS | 5.00 | Refund |
| MRS MARIA PENA | 5.00 | Prize Winner |
| MRS MARIA PENNISI | 5.00 | Prize Winner |
| MRS MARIA PEREZ | 1.05 | Refund |
| MRS MARIA PILAR | 5.00 | Prize Winner |
| MRS MARIA PITLER | 2.00 | Refund |
| MRS MARIA POLO | 4.50 | Refund |
| MRS MARIA PONTHIEUX | 5.00 | Prize Winner |
| MRS MARIA POORE | 18.38 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VALERIE CHERRY | 3.28 | Refund |
| VALERIE CHESHIRE | 3.89 | Refund |
| VALERIE CHRISTOPHER | 2.24 | Refund |
| VALERIE COATES | 2.00 | Refund |
| VALERIE CRUMBAKER | 6.42 | Refund |
| VALERIE D EASTMAN | 29.97 | Refund |
| VALERIE DICKE | 10.00 | Prize Winner |
| VALERIE DITTS | 5.00 | Refund |
| VALERIE DONTA-YOUNG | 10.00 | Prize Winner |
| VALERIE E SULLIVAN | 1.05 | Refund |
| VALERIE ELMER | 30.13 | Refund |
| VALERIE ENGLAND | 1.08 | Refund |
| VALERIE FEARS | 29.26 | Refund |
| VALERIE FRETT | 54.00 | Refund |
| VALERIE G ARTWELL | 19.17 | Refund |
| VALERIE GAINES | 10.00 | Prize Winner |
| VALERIE GALL | 5.00 | Refund |
| VALERIE GLASQOW | 10.00 | Prize Winner |
| VALERIE GOMEZ | 3.23 | Refund |
| VALERIE GRAY | 23.05 | Refund |
| VALERIE GUADAGNI | 6.95 | Refund |
| VALERIE HAMPTON | 3.00 | Refund |
| VALERIE HARRIS | 27.98 | Refund |
| VALERIE HARRIS | 5.00 | Prize Winner |
| VALERIE HAYES | 4.44 | Refund |
| VALERIE HEARD | 5.00 | Prize Winner |
| VALERIE HENRY | 7.08 | Refund |
| VALERIE HISER | 53.92 | Refund |
| VALERIE J CATLETT | 4.97 | Refund |
| VALERIE J JOHNSON | 1.00 | Refund |
| VALERIE JOHNSON | 1.07 | Refund |
| VALERIE JONESWILKINS | 71.94 | Refund |
| VALERIE KEAR | 1.23 | Refund |
| VALERIE KEMP | 24.77 | Refund |
| VALERIE KETTELL | 2.00 | Refund |
| VALERIE LAGAZO | 16.69 | Refund |
| VALERIE LANDRY | 24.82 | Refund |
| VALERIE LOUDEN | 2.22 | Refund |
| VALERIE LYNCH | 61.28 | Refund |
| VALERIE M MALONEY | 5.99 | Refund |
| VALERIE M WASHINGTON | 2.03 | Refund |
| VALERIE MAHER | 9.94 | Refund |
| VALERIE MALONEY | 2.50 | Refund |
| VALERIE MATTHEWS | 2.00 | Refund |
| VALERIE MCGARRAH | 27.70 | Refund |
| VALERIE MCGUYER | 2.00 | Refund |
| VALERIE MILLER | 5.00 | Prize Winner |
| VALERIE MOHYLA | 38.86 | Refund |
| VALERIE MORMANN | 10.00 | Prize Winner |
| VALERIE MORRIS | 5.14 | Refund |
| VALERIE MURPHY | 14.95 | Refund |
| VALERIE N HARELIK | 17.99 | Refund |
| VALERIE NEAL | 59.73 | Refund |
| VALERIE OFFICER | 3.00 | Refund |
| VALERIE OWENS | 1.07 | Refund |
| VALERIE PHILLIPS | 84.27 | Refund |
| VALERIE PRENDERGAST | 10.37 | Refund |
| VALERIE PULIDO | 2.77 | Refund |
| VALERIE R RIOS | 12.91 | Refund |
| VALERIE RINEHAMMER | 53.78 | Refund |
| VALERIE ROBBINS | 20.75 | Refund |
| VALERIE ROBINSON | 2.00 | Refund |
| VALERIE ROIBAL | 10.00 | Prize Winner |
| VALERIE ROWE | 5.00 | Prize Winner |
| VALERIE S LONG | 99.35 | Refund |
| VALERIE SCRIVEN | 3.61 | Refund |
| VALERIE SMITH | 21.21 | Refund |
| VALERIE SMITH | 2.00 | Refund |
| VALERIE SMITH | 10.00 | Prize Winner |
| VALERIE STREICHERT | 23.30 | Refund |
| VALERIE TENCH | 180.54 | Refund |
| VALERIE WALSH | 30.15 | Refund |
| VALERIE WILDER | 2.00 | Refund |
| VALERIE WILLIAMS | 3.48 | Refund |
| VALERIE WILLIAMS | 2.00 | Refund |
| VALERIE WINCHESTER | 2.08 | Refund |
| VALERIE WOOD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BAL SAPKOTA | 5.00 | Prize Winner |
| MR BALAJI THIRUMALAI | 5.00 | Prize Winner |
| MR BALKWILL WILLIAM | 29.85 | Refund |
| MR BALLARD SMITH | 2.68 | Refund |
| MR BALRAM TAMANG | 5.00 | Prize Winner |
| MR BALTAZAR OSORNIO | 50.00 | Prize Winner |
| MR BARBARA BILLY | 1.00 | Refund |
| MR BARBARA EMMONS | 10.00 | Refund |
| MR BARBARA LEE | 53.00 | Refund |
| MR BARD BOYCE | 40.00 | Refund |
| MR BAREFOOTBOB JOHNS | 3.76 | Refund |
| MR BARI GIBSON | 10.00 | Prize Winner |
| MR BARNESS HILL | 28.96 | Refund |
| MR BARNEY BAKER | 5.00 | Prize Winner |
| MR BARNEY BOGER | 10.00 | Prize Winner |
| MR BARNEY COSENZA | 5.00 | Refund |
| MR BARNEY CULP | 17.06 | Refund |
| MR BARNEY T MANNING | 369.87 | Refund |
| MR BARON BURTON | 100.00 | Prize Winner |
| MR BARON GILREATH | 119.35 | Refund |
| MR BARON HOFFMAN | 10.00 | Prize Winner |
| MR BARON STEWART | 10.00 | Refund |
| MR BARR MENZEL | 5.00 | Prize Winner |
| MR BARRET TH STREET | 10.00 | Prize Winner |
| MR BARRET WETHERBY | 19.82 | Refund |
| MR BARRETT AYERS | 9.95 | Refund |
| MR BARRICK GROOM | 5.00 | Prize Winner |
| MR BARRIE MASON | 19.58 | Refund |
| MR BARRIE MEAD | 5.00 | Refund |
| MR BARRINGTON FORD | 5.00 | Prize Winner |
| MR BARRINGTON STREETE | 23.42 | Refund |
| MR BARRON BESHOAR | 5.00 | Prize Winner |
| MR BARRY ABRAMS | 5.00 | Prize Winner |
| MR BARRY ANDERSON | 2.50 | Refund |
| MR BARRY ARZNER | 20.00 | Prize Winner |
| MR BARRY AUKER | 22.45 | Refund |
| MR BARRY AUMAN | 10.00 | Prize Winner |
| MR BARRY AUSTIN | 6.69 | Refund |
| MR BARRY BARRERAS | 1.00 | Refund |
| MR BARRY BATCHELOR | 5.00 | Prize Winner |
| MR BARRY BERTOLETTE | 29.90 | Refund |
| MR BARRY BLACK | 6.98 | Refund |
| MR BARRY BORGERSEN | 121.57 | Refund |
| MR BARRY BOST | 7.00 | Refund |
| MR BARRY BOUDREAUX | 29.90 | Refund |
| MR BARRY BROWN | 1.57 | Refund |
| MR BARRY BROWN | 10.00 | Prize Winner |
| MR BARRY BRYANT | 5.00 | Refund |
| MR BARRY BURFORD | 5.00 | Prize Winner |
| MR BARRY CAIN | 50.00 | Prize Winner |
| MR BARRY CARTWRIGHT | 1.08 | Refund |
| MR BARRY CASH | 2.10 | Refund |
| MR BARRY CATHCART | 5.00 | Prize Winner |
| MR BARRY CLARK | 5.00 | Refund |
| MR BARRY COLE | 5.00 | Prize Winner |
| MR BARRY CROSS | 10.00 | Refund |
| MR BARRY DELONG | 5.00 | Prize Winner |
| MR BARRY DILLMAN | 5.00 | Refund |
| MR BARRY DUNKLEY | 21.77 | Refund |
| MR BARRY E CLARK | 10.00 | Refund |
| MR BARRY EGGLESTON | 10.00 | Prize Winner |
| MR BARRY EISENBERG | 5.00 | Prize Winner |
| MR BARRY EPPARD | 5.00 | Prize Winner |
| MR BARRY FISHER | 5.00 | Refund |
| MR BARRY FITE | 26.21 | Refund |
| MR BARRY FOLTZ | 5.00 | Prize Winner |
| MR BARRY FOSTER | 2.00 | Refund |
| MR BARRY FOX | 5.00 | Prize Winner |
| MR BARRY FRIEDMAN | 20.00 | Refund |
| MR BARRY GERSHMAN | 5.00 | Prize Winner |
| MR BARRY GODEK | 3.68 | Refund |
| MR BARRY GOULD | 10.00 | Prize Winner |
| MR BARRY GRASS | 38.12 | Refund |
| MR BARRY GRAY | 7.50 | Refund |
| MR BARRY GREENBLATT | 2.00 | Refund |
| MR BARRY GRIERSON | 215.69 | Refund |
| MR BARRY GROSS | 21.81 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIA PRESOTI | 26.73 | Refund |
| MRS MARIA PULE | 22.29 | Refund |
| MRS MARIA QUINTERO | 4.50 | Refund |
| MRS MARIA RAMOS | 5.00 | Prize Winner |
| MRS MARIA RAMOS | 5.00 | Refund |
| MRS MARIA RASMUSSEN | 5.00 | Refund |
| MRS MARIA RECUPERO | 5.00 | Refund |
| MRS MARIA REVITA | 4.50 | Refund |
| MRS MARIA RIANO | 5.00 | Prize Winner |
| MRS MARIA RIETZ | 2.04 | Refund |
| MRS MARIA RINAMAN | 100.00 | Prize Winner |
| MRS MARIA RIVERA | 6.25 | Refund |
| MRS MARIA ROBLES | 10.00 | Refund |
| MRS MARIA RODRIGUEZ | 1.00 | Refund |
| MRS MARIA RODRIGUEZ | 5.00 | Refund |
| MRS MARIA RODRIGUEZ | 5.00 | Refund |
| MRS MARIA RODRIGUEZ | 10.00 | Refund |
| MRS MARIA ROSALES | 30.24 | Refund |
| MRS MARIA ROSSELOT | 41.55 | Refund |
| MRS MARIA RUIZ | 23.48 | Refund |
| MRS MARIA S LOPEZ | 25.00 | Prize Winner |
| MRS MARIA S MARTINEZ | 57.22 | Refund |
| MRS MARIA SALCEDO | 21.80 | Refund |
| MRS MARIA SALINAS | 2.00 | Refund |
| MRS MARIA SALINAS | 5.00 | Refund |
| MRS MARIA SALOMA | 10.00 | Refund |
| MRS MARIA SANCHEZ | 10.00 | Refund |
| MRS MARIA SANCHEZ | 11.60 | Refund |
| MRS MARIA SANDOVAL | 9.00 | Refund |
| MRS MARIA SANTIAGO | 53.12 | Refund |
| MRS MARIA SGROTT | 13.85 | Refund |
| MRS MARIA SHULLEETA | 1.00 | Refund |
| MRS MARIA SIEMER | 5.00 | Refund |
| MRS MARIA SMITH | 10.00 | Prize Winner |
| MRS MARIA SMITH | 10.00 | Prize Winner |
| MRS MARIA SOLIS | 57.03 | Refund |
| MRS MARIA SOMMOVIGO | 1.06 | Refund |
| MRS MARIA SPATAFORE | 3.00 | Refund |
| MRS MARIA SPAULDING | 5.00 | Prize Winner |
| MRS MARIA SPENCER | 10.00 | Prize Winner |
| MRS MARIA STALIK | 2.18 | Refund |
| MRS MARIA STOWE | 5.00 | Refund |
| MRS MARIA SUMNER | 3.78 | Refund |
| MRS MARIA SUROWIEC | 5.00 | Refund |
| MRS MARIA SWICK | 2.00 | Refund |
| MRS MARIA T GARCIA | 10.00 | Prize Winner |
| MRS MARIA T MONTALVO | 4.50 | Refund |
| MRS MARIA T OSORIO | 5.00 | Refund |
| MRS MARIA TARALA | 50.40 | Refund |
| MRS MARIA TASSEY | 10.00 | Refund |
| MRS MARIA TERESA ALONSO SA | 5.00 | Refund |
| MRS MARIA TERRY | 128.25 | Refund |
| MRS MARIA TESCAR | 3.00 | Refund |
| MRS MARIA THERIOT | 5.00 | Refund |
| MRS MARIA THOMAS | 19.69 | Refund |
| MRS MARIA THOMSEN | 1.00 | Refund |
| MRS MARIA TIRNER | 31.34 | Refund |
| MRS MARIA TOLBERT | 9.07 | Refund |
| MRS MARIA TOMLIN | 38.11 | Refund |
| MRS MARIA TOWNES | 23.94 | Refund |
| MRS MARIA TREVINO | 5.00 | Refund |
| MRS MARIA TSE | 4.50 | Refund |
| MRS MARIA TUMMINARO | 1.07 | Refund |
| MRS MARIA V MENDEZ | 5.00 | Refund |
| MRS MARIA VAZQUEZ | 10.00 | Refund |
| MRS MARIA VEIGA | 10.00 | Prize Winner |
| MRS MARIA VELEZ | 5.87 | Refund |
| MRS MARIA VIGIL | 12.24 | Refund |
| MRS MARIA VINES | 4.50 | Refund |
| MRS MARIA WIESNER | 10.00 | Prize Winner |
| MRS MARIA WINDMUELLER | 41.06 | Refund |
| MRS MARIA YATES | 12.07 | Refund |
| MRS MARIA YURKEVICIUS | 20.76 | Refund |
| MRS MARIA ZAK | 19.07 | Refund |
| MRS MARIA ZAMARRON | 4.44 | Refund |
| MRS MARIA ZAMORA | 8.49 | Refund |
| MRS MARIA ZDYBEL | 3.43 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VALERIE WRAGG | 29.94 | Refund |
| VALERIE WRIGHT | 2.50 | Refund |
| VALERIE ZBINDEN | 2.00 | Refund |
| VALERINE R NAILLON | 4.32 | Refund |
| VALERLA JONES | 27.35 | Refund |
| VALERY STADNIK | 2.50 | Refund |
| VALERY WILLI | 4.00 | Refund |
| VALICE AUSTIN | 20.00 | Refund |
| VALINA SIMMONS | 2.00 | Refund |
| VALINDA HOUGHTON | 26.41 | Refund |
| VALINDA MANSON | 37.00 | Refund |
| VALLARIE GRISSOM | 2.46 | Refund |
| VALLARIE ROSTON | 23.88 | Refund |
| VALLERI T WILLI | 5.00 | Prize Winner |
| VALLERI WILLIAMS | 1.10 | Refund |
| VALLERIE GILBERT | 5.00 | Prize Winner |
| VALLI VIOL | 5.00 | Prize Winner |
| VALLINA EVELYN | 15.19 | Refund |
| VALNER ZIMMERG | 50.37 | Refund |
| VALOREE HARRILL | 35.90 | Refund |
| VALOREE HARRILL | 197.25 | Refund |
| VALORIE D BOYLES | 6.37 | Refund |
| VALORIE SUTTON | 29.69 | Refund |
| VALORIE WHITE | 1.00 | Refund |
| VALRENE GOMEZ | 1.00 | Refund |
| VALREY HIBBLER | 1.00 | Refund |
| VALRIA FERGUSON | 5.00 | Prize Winner |
| VANCE GOODEN | 19.63 | Refund |
| VANCE J D | 268.87 | Refund |
| VANCE JENNINGS | 39.80 | Refund |
| VANCE L FULCOMER | 29.36 | Refund |
| VANCE LANGFORD | 5.00 | Refund |
| VANCE M PEART | 2.57 | Refund |
| VANCE MARTIN | 17.56 | Refund |
| VANCE MODERSOHN | 31.54 | Refund |
| VANCE MOOERSOHN | 12.18 | Refund |
| VANCE MORRIS | 3.00 | Refund |
| VANCE WILEY | 4.62 | Refund |
| VANCE WILLIAMS | 5.00 | Prize Winner |
| VANCELYN BASSUE | 10.00 | Prize Winner |
| VANCIE SANPEDRO | 43.43 | Refund |
| VANDA L JORDAN | 26.28 | Refund |
| VANDA WATKINS | 19.11 | Refund |
| VANDALYN WILKERSON | 61.26 | Refund |
| VANESS BEHREND | 23.73 | Refund |
| VANESSA A NEE | 4.39 | Refund |
| VANESSA A OGLESBY | 7.88 | Refund |
| VANESSA ADAMS | 2.51 | Refund |
| VANESSA ALEXANDER | 13.42 | Refund |
| VANESSA ALLEN | 5.00 | Refund |
| VANESSA BALLARD | 2.50 | Refund |
| VANESSA BATSON | 26.93 | Refund |
| VANESSA BAYLOSIS | 1.04 | Refund |
| VANESSA BRUSH | 1.07 | Refund |
| VANESSA CARSWELL | 32.47 | Refund |
| VANESSA DAVIDSON | 22.51 | Refund |
| VANESSA DONNELL | 10.00 | Prize Winner |
| VANESSA E CULLINS | 28.08 | Refund |
| VANESSA ENOCHS | 10.00 | Prize Winner |
| VANESSA HEMSTROUGHT | 2.50 | Refund |
| VANESSA HEWITT | 2.00 | Refund |
| VANESSA HILL | 26.36 | Refund |
| VANESSA HOWELL | 5.00 | Prize Winner |
| VANESSA KITTLES | 14.60 | Refund |
| VANESSA KOONSE | 4.00 | Refund |
| VANESSA L BOLING | 5.00 | Prize Winner |
| VANESSA L JESSOP | 10.00 | Prize Winner |
| VANESSA LONG | 3.71 | Refund |
| VANESSA LYTLE | 31.80 | Refund |
| VANESSA MILLER | 30.18 | Refund |
| VANESSA MOBLEY | 39.83 | Refund |
| VANESSA NEWTON | 28.00 | Refund |
| VANESSA POTTER | 6.18 | Refund |
| VANESSA REPASS | 4.68 | Refund |
| VANESSA SPINT | 15.00 | Prize Winner |
| VANESSA THOMAS | 10.00 | Prize Winner |
| VANESSA THOMPSON | 39.17 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BARRY GRUBB | 5.00 | Refund |
| MR BARRY HAMILTON | 13.00 | Refund |
| MR BARRY HARDING | 5.00 | Prize Winner |
| MR BARRY HARDMAN | 5.00 | Prize Winner |
| MR BARRY HARMON | 5.48 | Refund |
| MR BARRY HARRISON | 5.00 | Prize Winner |
| MR BARRY HEDQUIST | 29.76 | Refund |
| MR BARRY HELMUTH | 10.00 | Prize Winner |
| MR BARRY HENRY | 14.76 | Refund |
| MR BARRY HILL | 5.00 | Prize Winner |
| MR BARRY HONEYCUTT | 5.00 | Prize Winner |
| MR BARRY HOPPE | 6.00 | Refund |
| MR BARRY HOULE | 2.00 | Refund |
| MR BARRY HUBBARD | 5.00 | Prize Winner |
| MR BARRY JOHNSON | 23.52 | Refund |
| MR BARRY JOHNSON | 8.47 | Refund |
| MR BARRY JOHNSON | 10.00 | Prize Winner |
| MR BARRY JOHNSON | 10.00 | Prize Winner |
| MR BARRY JOHNSON | 10.00 | Prize Winner |
| MR BARRY JOLLEY | 10.00 | Prize Winner |
| MR BARRY KERR | 1.00 | Refund |
| MR BARRY KOHARI | 5.00 | Prize Winner |
| MR BARRY KREITZER | 4.61 | Refund |
| MR BARRY KUSCHKE | 5.00 | Prize Winner |
| MR BARRY L CLARK | 3.03 | Refund |
| MR BARRY L DOUGLASS | 11.08 | Refund |
| MR BARRY L PIERCE | 20.00 | Prize Winner |
| MR BARRY L THOMPSON | 94.60 | Refund |
| MR BARRY LANGER | 10.00 | Prize Winner |
| MR BARRY LAWRENCE | 4.50 | Refund |
| MR BARRY LEONARD | 3.00 | Refund |
| MR BARRY LEVINE | 28.45 | Refund |
| MR BARRY M MARTIN | 10.00 | Prize Winner |
| MR BARRY MARTIN | 15.00 | Prize Winner |
| MR BARRY MCCOWN | 4.50 | Refund |
| MR BARRY MILLER | 5.00 | Prize Winner |
| MR BARRY MINER | 1.00 | Refund |
| MR BARRY MINSTERMAN | 14.65 | Refund |
| MR BARRY MITCHEL | 52.96 | Refund |
| MR BARRY MOCK | 10.00 | Prize Winner |
| MR BARRY MOLL | 16.01 | Refund |
| MR BARRY MOODY | 1.07 | Refund |
| MR BARRY MORGAN | 21.21 | Refund |
| MR BARRY NEWMAN | 5.00 | Prize Winner |
| MR BARRY NEWSOME | 5.00 | Refund |
| MR BARRY NOSCHESE | 5.00 | Refund |
| MR BARRY OSTRANDER | 5.00 | Prize Winner |
| MR BARRY PALMER | 30.65 | Refund |
| MR BARRY PEGRAM | 3.21 | Refund |
| MR BARRY PHILBIN | 37.57 | Refund |
| MR BARRY PHIPPS | 26.62 | Refund |
| MR BARRY PONTICELLI | 26.48 | Refund |
| MR BARRY RISNER | 33.92 | Refund |
| MR BARRY SAYERS | 25.00 | Prize Winner |
| MR BARRY SHAHEEN | 10.00 | Refund |
| MR BARRY SHAPIRO | 23.48 | Refund |
| MR BARRY SHUMPERT | 10.00 | Prize Winner |
| MR BARRY STEWART | 2.00 | Refund |
| MR BARRY STEWART | 5.00 | Prize Winner |
| MR BARRY STRAUB | 100.00 | Prize Winner |
| MR BARRY SWAIN | 290.02 | Refund |
| MR BARRY SWOR | 10.00 | Prize Winner |
| MR BARRY TAFF | 25.00 | Prize Winner |
| MR BARRY TAFF | 40.00 | Prize Winner |
| MR BARRY WALKER | 5.00 | Refund |
| MR BARRY WARE | 5.00 | Prize Winner |
| MR BARRY WATKINS | 10.00 | Refund |
| MR BARRY WEIKEL | 10.00 | Prize Winner |
| MR BARRY WICKLUND | 5.00 | Prize Winner |
| MR BARRY WILSON | 4.00 | Refund |
| MR BARRY WOOD | 20.00 | Refund |
| MR BART BALDWIN | 5.00 | Prize Winner |
| MR BART BERGQUIST | 5.00 | Prize Winner |
| MR BART BINNING | 10.00 | Refund |
| MR BART CAIN | 10.00 | Prize Winner |
| MR BART CARDEA | 20.00 | Refund |
| MR BART CARLISLE | 5.00 | Prize Winner |
| MR BART KNOWLTON | 42.52 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIA ZUNIGA | 6.77 | Refund |
| MRS MARIAA GONZALEZ | 5.00 | Prize Winner |
| MRS MARIAH BROWN | 5.00 | Refund |
| MRS MARIAH LEJEUNE | 5.00 | Prize Winner |
| MRS MARIAM CONFER | 34.83 | Refund |
| MRS MARIAMA BENDU | 260.00 | Prize Winner |
| MRS MARIAN ANSLOW | 25.00 | Refund |
| MRS MARIAN APEL | 10.69 | Refund |
| MRS MARIAN AUGUST | 1.09 | Refund |
| MRS MARIAN B SCOTT | 5.00 | Prize Winner |
| MRS MARIAN BABB | 10.35 | Refund |
| MRS MARIAN BOLLMAN | 18.99 | Refund |
| MRS MARIAN BRASWELL | 1.08 | Refund |
| MRS MARIAN BROOKS | 5.00 | Prize Winner |
| MRS MARIAN BROWN | 28.35 | Refund |
| MRS MARIAN BROWN | 1.07 | Refund |
| MRS MARIAN C FURUKAWA | 10.00 | Prize Winner |
| MRS MARIAN CHRISMAN | 10.43 | Refund |
| MRS MARIAN CLOUD | 10.00 | Prize Winner |
| MRS MARIAN CORRIVEAU | 5.00 | Prize Winner |
| MRS MARIAN DANIELS | 18.46 | Refund |
| MRS MARIAN DEVOLL | 8.87 | Refund |
| MRS MARIAN FEASTER | 10.00 | Prize Winner |
| MRS MARIAN FITE | 5.00 | Prize Winner |
| MRS MARIAN GARDINER | 33.30 | Refund |
| MRS MARIAN GAY | 5.00 | Prize Winner |
| MRS MARIAN GOLEMO | 5.00 | Refund |
| MRS MARIAN GOMEZ | 1.00 | Refund |
| MRS MARIAN GOURDINE | 17.22 | Refund |
| MRS MARIAN GRAY | 5.00 | Prize Winner |
| MRS MARIAN HEABLER | 30.22 | Refund |
| MRS MARIAN INMAN | 5.00 | Prize Winner |
| MRS MARIAN JUBERT | 19.17 | Refund |
| MRS MARIAN KAWAMOTOAD | 2.08 | Refund |
| MRS MARIAN LITTLEDYKE | 24.48 | Refund |
| MRS MARIAN MANNING | 31.36 | Refund |
| MRS MARIAN MCCORMICK | 24.77 | Refund |
| MRS MARIAN MORSE | 14.74 | Refund |
| MRS MARIAN MUNDY | 4.79 | Refund |
| MRS MARIAN MYERS | 76.73 | Refund |
| MRS MARIAN NUNN | 10.00 | Prize Winner |
| MRS MARIAN PERETTI | 16.94 | Refund |
| MRS MARIAN PERRETT | 10.00 | Prize Winner |
| MRS MARIAN PRESTO | 5.00 | Prize Winner |
| MRS MARIAN QUALE | 11.77 | Refund |
| MRS MARIAN SETTER | 5.00 | Prize Winner |
| MRS MARIAN SHEPARD | 2.22 | Refund |
| MRS MARIAN SMITH | 28.00 | Refund |
| MRS MARIAN STEWART | 24.01 | Refund |
| MRS MARIAN STRICKLAND | 1.08 | Refund |
| MRS MARIAN SUMNER | 5.00 | Prize Winner |
| MRS MARIAN SWAIN | 10.00 | Prize Winner |
| MRS MARIAN THORNTON | 2.00 | Refund |
| MRS MARIAN TSCHIEGG | 10.00 | Refund |
| MRS MARIAN USHER | 6.08 | Refund |
| MRS MARIAN W BYERS | 4.50 | Refund |
| MRS MARIAN WINDSCHANZ | 10.00 | Prize Winner |
| MRS MARIANA LAZOVA | 5.00 | Prize Winner |
| MRS MARIANA PONCE | 10.00 | Prize Winner |
| MRS MARIANA S MIGUEL | 5.10 | Refund |
| MRS MARIANN BUNCH | 6.48 | Refund |
| MRS MARIANN DWINELL | 10.00 | Prize Winner |
| MRS MARIANN SWOPE | 50.94 | Refund |
| MRS MARIANNA ACCARDO | 6.04 | Refund |
| MRS MARIANNA HINCHMAN | 24.98 | Refund |
| MRS MARIANNA POPPAS | 1.07 | Refund |
| MRS MARIANNE ALVINO | 4.50 | Refund |
| MRS MARIANNE ANDREWS | 1.07 | Refund |
| MRS MARIANNE ANTONINI | 59.38 | Refund |
| MRS MARIANNE AUDIA | 5.00 | Prize Winner |
| MRS MARIANNE BENDER | 10.00 | Prize Winner |
| MRS MARIANNE BLOEMER | 1.09 | Refund |
| MRS MARIANNE BUGNER | 5.30 | Refund |
| MRS MARIANNE CARRANO | 20.90 | Refund |
| MRS MARIANNE CLINE | 1.00 | Refund |
| MRS MARIANNE CREWS | 15.86 | Refund |
| MRS MARIANNE DARRAGH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VANESSA TROTTER | 13.28 | Refund |
| VANESSA TRUJILLO | 47.69 | Refund |
| VANESSA WHITLEY | 18.17 | Refund |
| VANESSA WIDENER | 19.00 | Refund |
| VANESSA Y BOSTON | 49.89 | Refund |
| VANESSA Y GOURLEY | 46.40 | Refund |
| VANETA MATTULAT | 2.65 | Refund |
| VANETTA HICKS | 21.18 | Refund |
| VANG KONG | 5.00 | Prize Winner |
| VANGARRY SOMERVILLE | 22.66 | Refund |
| VANHULTEN RUDOLF | 22.88 | Refund |
| VANIA NORMAN | 2.51 | Refund |
| VANIA V BRUN | 104.85 | Refund |
| VANIA VALBRUN | 479.01 | Refund |
| VANITA C KASSING | 30.22 | Refund |
| VANITA DARLING | 5.00 | Prize Winner |
| VANNASSEE OPALEWSKI | 9.63 | Refund |
| VANNATTA M FLURER | 30.14 | Refund |
| VANNETTA LEGGINS | 2.91 | Refund |
| VANNIE ELLER | 5.00 | Prize Winner |
| VANNIE FULLER | 81.00 | Refund |
| VANWARD YOUNG | 26.93 | Refund |
| VAONA KAHLER | 30.21 | Refund |
| VARICE MIRE | 10.00 | Prize Winner |
| VARIE KEMP | 1.07 | Refund |
| VARIE MAUL | 6.23 | Refund |
| VARINA KOWALIK | 10.00 | Prize Winner |
| VARNELL WARD | 5.00 | Prize Winner |
| VASHTI CERVERA | 8.50 | Refund |
| VASHTI J SCHWEEDLER | 11.02 | Refund |
| VASILE LEREMICI | 50.58 | Refund |
| VASILIKI HUNT | 4.00 | Refund |
| VASILLA PAPAJ | 36.15 | Refund |
| VASSIE CARR | 2.00 | Refund |
| VASSILIKI R DEALVARE | 4.58 | Refund |
| VAUDYS HOVE | 181.79 | Refund |
| VAUGHANN LAWLER | 10.00 | Prize Winner |
| VAUGHN BEAL | 5.00 | Prize Winner |
| VAUGHN DAVIS | 60.72 | Refund |
| VAUGHN E RUBLE | 10.00 | Prize Winner |
| VAUGHN HIGGINS | 4.19 | Refund |
| VAUGHN HOFMEIER | 5.00 | Prize Winner |
| VAUGHN J BARTLETT | 2.00 | Refund |
| VAUGHN MCKINNEY | 13.93 | Refund |
| VAUGHN S REICHELDERFER | 2.50 | Refund |
| VAUGHN SNOW | 29.68 | Refund |
| VAUGHN T KENNEDY | 49.99 | Refund |
| VAUGHN WINTERS | 100.00 | Prize Winner |
| VAUGHNON WOODARD | 1.07 | Refund |
| VAVIAN FRAZIER | 8.23 | Refund |
| VAZEL NICHOLS | 405.76 | Refund |
| VCITRO ALFIERI | 9.85 | Refund |
| VEAD INDRAMAN | 4.17 | Refund |
| VEANIS R MALDEN | 6.00 | Refund |
| VEARL K ANDERSON | 65.31 | Refund |
| VEATRUS M DIXON | 10.00 | Refund |
| VEBERLYA G AHRENS | 15.00 | Prize Winner |
| VEDA CLARK | 2.00 | Refund |
| VEDA KIRKHAM | 1.00 | Refund |
| VEDA KNAPPENBERGER | 19.83 | Refund |
| VEDA M ROOPE | 15.63 | Refund |
| VEDA R SCHLAGE | 3.21 | Refund |
| VEDORA BATES | 3.58 | Refund |
| VEEDA CARRIGAN | 4.00 | Refund |
| VEEDA JACKSON | 3.00 | Refund |
| Veera L Mantha | 2.22 | Refund |
| VEGA O CARMEN | 3.86 | Refund |
| VEIJO PANU | 100.28 | Refund |
| VELDA STOKES | 2.63 | Refund |
| VELDA TURNER | 1.07 | Refund |
| VELELY BOYD | 21.40 | Refund |
| VELEMIR CUKIC | 3.00 | Refund |
| VELERIA WYNN | 1.00 | Refund |
| VELERIE S LEWIS | 56.03 | Refund |
| VELETA MITCHELL | 21.06 | Refund |
| VELIA HURTADO | 2.66 | Refund |
| VELIA LEE | 3.34 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BART NEAR | 5.00 | Prize Winner |
| MR BART TOWNE | 5.00 | Prize Winner |
| MR BART WALTERS | 5.00 | Prize Winner |
| MR BART WATERS | 5.00 | Prize Winner |
| MR BARTLEY MARTINDALE | 5.00 | Prize Winner |
| MR BARTOLO P ARENA | 2.00 | Refund |
| MR BARTON BILLINGSLEY | 10.00 | Prize Winner |
| MR BARTON BROWN | 10.00 | Prize Winner |
| MR BARTON HULSE | 10.00 | Prize Winner |
| MR BARVET JENNINGS | 5.00 | Prize Winner |
| MR BASHARAT MASIH | 2.00 | Refund |
| MR BASIL BARCHUK | 65.54 | Refund |
| MR BASIL DI-KE | 10.00 | Refund |
| MR BASIL FRANK | 3.00 | Refund |
| MR BASIL GAFFNEY | 27.19 | Refund |
| MR BASIL KIRBY | 5.00 | Prize Winner |
| MR BASIL WALKER | 6.53 | Refund |
| MR BASILIO CRUZ JR | 10.00 | Prize Winner |
| MR BASSAM ALRABBAT | 83.36 | Refund |
| MR BAXTER FLOYDIII | 6.07 | Refund |
| MR BAXTER PHILLIPS | 1.07 | Refund |
| MR BAXTER PITTMAN | 10.00 | Prize Winner |
| MR BAXTER RICHARDSON | 43.14 | Refund |
| MR BAYARD ALLEN | 25.04 | Refund |
| MR BAYARD BECK | 5.00 | Prize Winner |
| MR BEALE MORGAN | 5.50 | Refund |
| MR BEALS | 2.00 | Refund |
| MR BEAR HILL | 8.00 | Refund |
| MR BEARL COX | 100.00 | Prize Winner |
| MR BEAU SMITH | 5.00 | Prize Winner |
| MR BEAU STIGLETS | 35.00 | Prize Winner |
| MR BEAUN WILKERSON | 14.64 | Refund |
| MR BEDFORD FITZGERALD | 10.00 | Prize Winner |
| MR BEECHER HENDERSON | 10.00 | Prize Winner |
| MR BEECHIE MCKENNANN | 3.09 | Refund |
| MR BEHNAM P TOMA | 25.27 | Refund |
| MR BEHROOZ PASHABIGI | 2.59 | Refund |
| MR BEIRL DEVISSER | 1.00 | Refund |
| MR BEKRI BORAMS | 10.00 | Prize Winner |
| MR BELAFONTE KEY | 10.00 | Prize Winner |
| MR BELFORD WALLACE | 50.00 | Prize Winner |
| MR BELKIS NEGRON | 10.00 | Prize Winner |
| MR BELLE SHENOI | 6.99 | Refund |
| MR BEN ADAMSON | 10.00 | Prize Winner |
| MR BEN ALFANO | 15.20 | Refund |
| MR BEN ARNELLA | 10.00 | Prize Winner |
| MR BEN BAGGETT | 5.00 | Prize Winner |
| MR BEN BOCANEGRA | 10.00 | Prize Winner |
| MR BEN BRASSEAUX | 5.00 | Prize Winner |
| MR BEN BROOKS | 1.08 | Refund |
| MR BEN BRUHA | 5.00 | Prize Winner |
| MR BEN BUTTRESS | 10.00 | Prize Winner |
| MR BEN CARR | 28.58 | Refund |
| MR BEN CHEN | 29.62 | Refund |
| MR BEN COOK | 5.00 | Prize Winner |
| MR BEN COSTIN | 5.00 | Prize Winner |
| MR BEN DALY | 20.00 | Prize Winner |
| MR BEN DODSON | 5.00 | Prize Winner |
| MR BEN FAULK | 2.50 | Refund |
| MR BEN FIXICO | 5.00 | Prize Winner |
| MR BEN FLOYD | 5.00 | Prize Winner |
| MR BEN FORBING | 2.66 | Refund |
| MR BEN FOY | 15.00 | Prize Winner |
| MR BEN GAARDER | 5.00 | Prize Winner |
| MR BEN HILL | 5.00 | Prize Winner |
| MR BEN HILL | 10.00 | Prize Winner |
| MR BEN J SYRING | 10.00 | Prize Winner |
| MR BEN JAMIAN ROBINSON | 210.00 | Prize Winner |
| MR BEN JEWETT | 20.69 | Refund |
| MR BEN JOHNSON | 5.00 | Prize Winner |
| MR BEN KNOWLTON | 19.54 | Refund |
| MR BEN L TARWATER | 24.08 | Refund |
| MR BEN LAWLESS | 20.89 | Refund |
| MR BEN LENA | 10.00 | Prize Winner |
| MR BEN LINDSEY | 5.00 | Prize Winner |
| MR BEN MARANTAN | 1.05 | Refund |
| MR BEN MARTIN | 4.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIANNE FLOWERS | 32.18 | Refund |
| MRS MARIANNE FRIMMEL | 22.45 | Refund |
| MRS MARIANNE HAASE | 2.00 | Refund |
| MRS MARIANNE HALLAHAN | 10.00 | Prize Winner |
| MRS MARIANNE HIGGINS | 12.41 | Refund |
| MRS MARIANNE KAH | 3.00 | Refund |
| MRS MARIANNE KOLLASCH | 24.47 | Refund |
| MRS MARIANNE LANDIN | 10.00 | Prize Winner |
| MRS MARIANNE MORRIS | 22.51 | Refund |
| MRS MARIANNE NELSON | 20.39 | Refund |
| MRS MARIANNE OBRIEN | 28.35 | Refund |
| MRS MARIANNE OKAMURA | 5.00 | Prize Winner |
| MRS MARIANNE PAYNE | 13.12 | Refund |
| MRS MARIANNE RARDIN | 1.07 | Refund |
| MRS MARIANNE RICHARD | 10.00 | Prize Winner |
| MRS MARIANNE SCHELL | 2.00 | Refund |
| MRS MARIANNE SCHULTEN | 30.10 | Refund |
| MRS MARIANNE SVORONOS | 3.24 | Refund |
| MRS MARIANNE VANCE | 76.64 | Refund |
| MRS MARIBEL CANO | 10.00 | Prize Winner |
| MRS MARIBEL CANOVACA | 521.32 | Refund |
| MRS MARIBEL LLAGUNO | 5.00 | Prize Winner |
| MRS MARIBEL MALAVE | 10.00 | Refund |
| MRS MARIBETH BARRY | 75.70 | Refund |
| MRS MARIBETH SCHWARTZ | 5.00 | Prize Winner |
| MRS MARIBETH SCHWARTZ | 10.00 | Prize Winner |
| MRS MARICEL PEREZ | 10.00 | Prize Winner |
| MRS MARICELA DOMINGUEZ | 5.00 | Prize Winner |
| MRS MARICELA GONZALEZ | 10.00 | Prize Winner |
| MRS MARICRUZ TRONCOSO | 5.10 | Refund |
| MRS MARIE A GONZALES | 27.40 | Refund |
| MRS MARIE A HOVER | 2.00 | Refund |
| MRS MARIE A ROBINSON | 1.00 | Refund |
| MRS MARIE ACCILON | 10.00 | Prize Winner |
| MRS MARIE ALLRED | 18.34 | Refund |
| MRS MARIE ANGRISANI | 5.00 | Prize Winner |
| MRS MARIE ANTONE | 10.00 | Prize Winner |
| MRS MARIE ASCHENBACH | 5.00 | Prize Winner |
| MRS MARIE BAGGETT | 24.31 | Refund |
| MRS MARIE BAILEY | 2.50 | Refund |
| MRS MARIE BALL | 79.88 | Refund |
| MRS MARIE BARTLEY | 29.83 | Refund |
| MRS MARIE BATTEN | 14.65 | Refund |
| MRS MARIE BAZEY | 10.00 | Prize Winner |
| MRS MARIE BERTOLINI | 56.58 | Refund |
| MRS MARIE BINNING | 10.00 | Prize Winner |
| MRS MARIE BISSON | 29.75 | Refund |
| MRS MARIE BOLL | 17.06 | Refund |
| MRS MARIE BOLT | 1.07 | Refund |
| MRS MARIE BONY | 42.68 | Refund |
| MRS MARIE BOYKINS | 2.40 | Refund |
| MRS MARIE BRANDON | 24.00 | Refund |
| MRS MARIE BREEDEN | 10.00 | Prize Winner |
| MRS MARIE BROKL | 4.50 | Refund |
| MRS MARIE C ACOVINO | 10.00 | Refund |
| MRS MARIE CAMPBELL | 1.00 | Refund |
| MRS MARIE CAMPOS | 10.00 | Prize Winner |
| MRS MARIE CANNON | 5.00 | Prize Winner |
| MRS MARIE CASTRO | 1.07 | Refund |
| MRS MARIE CAVES | 10.00 | Prize Winner |
| MRS MARIE CHAPMAN | 25.77 | Refund |
| MRS MARIE CHARLES | 15.00 | Prize Winner |
| MRS MARIE CLARKE | 5.00 | Prize Winner |
| MRS MARIE COHEE | 16.12 | Refund |
| MRS MARIE COKER | 102.50 | Refund |
| MRS MARIE COLEMAN | 18.36 | Refund |
| MRS MARIE COLLINS | 5.00 | Prize Winner |
| MRS MARIE COOMBES | 74.22 | Refund |
| MRS MARIE COX | 18.26 | Refund |
| MRS MARIE COYLE | 14.95 | Refund |
| MRS MARIE COYNE | 20.19 | Refund |
| MRS MARIE CRAWFORD | 11.99 | Refund |
| MRS MARIE D GUENETTE | 10.00 | Refund |
| MRS MARIE DAHL | 10.00 | Prize Winner |
| MRS MARIE DAMICO | 1.08 | Refund |
| MRS MARIE DANTZLER | 2.00 | Refund |
| MRS MARIE DEARING | 32.73 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VELIA MARTINEZ | 3.66 | Refund |
| VELIA TADDIA | 36.06 | Refund |
| VELINDA BALDRIDGE | 5.00 | Prize Winner |
| VELIRA BRAZDA | 15.31 | Refund |
| VELLA GLENDA | 2.00 | Refund |
| VELLIE L JACKSON | 20.02 | Refund |
| VELLMA ROBINSON | 25.40 | Refund |
| VELMA B HAWLEY | 57.48 | Refund |
| VELMA BHOLA | 5.00 | Prize Winner |
| VELMA BLOODWORTH | 6.62 | Refund |
| VELMA BURKE | 4.20 | Refund |
| VELMA C JOHNSON | 10.00 | Prize Winner |
| VELMA CALDWELL WARDLAW | 1.65 | Refund |
| VELMA CECIL | 29.62 | Refund |
| VELMA COLLINS | 1.08 | Refund |
| VELMA D GILCHRIEST | 31.07 | Refund |
| VELMA D POTEET | 2.00 | Refund |
| VELMA DEMASS | 3.38 | Refund |
| VELMA DILLENBACK | 8.27 | Refund |
| VELMA DONLEY | 2.00 | Refund |
| VELMA E OLDHAM | 5.16 | Refund |
| VELMA ELLISON | 147.76 | Refund |
| VELMA ELMER | 10.00 | Prize Winner |
| VELMA FALLS | 86.45 | Refund |
| VELMA G HILL | 3.00 | Refund |
| VELMA GEISINGER | 34.40 | Refund |
| VELMA HESTER | 3.73 | Refund |
| VELMA HINCH | 24.36 | Refund |
| VELMA JETER | 10.00 | Refund |
| VELMA KASTNER | 23.67 | Refund |
| VELMA KUNZE | 92.17 | Refund |
| VELMA L LINDSEY | 4.50 | Refund |
| VELMA LEVINE | 156.22 | Refund |
| VELMA LIGHTFOOT | 4.60 | Refund |
| VELMA M ANDERSON | 2.00 | Refund |
| VELMA M CARRIER | 9.01 | Refund |
| VELMA M LENTZ | 2.12 | Refund |
| VELMA M ROTH | 10.00 | Prize Winner |
| VELMA MEADOWS | 2.31 | Refund |
| VELMA MUMAU | 2.00 | Refund |
| VELMA MYERS | 4.00 | Refund |
| VELMA NACZAS | 7.00 | Refund |
| VELMA O ADDISON | 10.00 | Prize Winner |
| VELMA PETERS | 1.07 | Refund |
| VELMA PHIPPS | 5.00 | Prize Winner |
| VELMA PIERCE | 15.00 | Refund |
| VELMA PRESTON | 66.66 | Refund |
| VELMA RYAN | 29.46 | Refund |
| VELMA SAVANT | 8.10 | Refund |
| VELMA WEEMS | 5.00 | Refund |
| VELMA WHITEHURST | 2.00 | Refund |
| VELMA WILLARD | 52.61 | Refund |
| VELMA WILLIAMS | 33.97 | Refund |
| Velma Williams | 0.77 | Refund |
| VELMA WORKMAN | 3.00 | Refund |
| VELMA YOES | 2.46 | Refund |
| VELOY MONTANO | 2.00 | Refund |
| VELTA COOK | 5.00 | Prize Winner |
| VELTA CRAIN | 10.00 | Prize Winner |
| VELTA HERBERT | 17.58 | Refund |
| VELTINA WORRELL | 24.59 | Refund |
| VELVA LARSON | 30.15 | Refund |
| VELVA PIERCE | 29.69 | Refund |
| VELVALEAN MAXWELL | 2.00 | Refund |
| VELVIA BALL | 2.00 | Refund |
| VENCE NOTTO | 2.20 | Refund |
| VENCIS ROLARSON | 54.10 | Refund |
| VENEDA A NEGRON | 3.00 | Refund |
| VENEDA B LESLIE | 19.95 | Refund |
| VENEDA B LESLIE | 10.00 | Prize Winner |
| VENERANDO VAZQUEZ | 10.59 | Refund |
| VENESHA TURNER | 5.00 | Prize Winner |
| VENESTA BALL | 78.89 | Refund |
| VENETIA SCHNEIDER | 1.80 | Refund |
| VENETTA HURLEY | 2.99 | Refund |
| VENETTA PENNINGTON | 49.90 | Refund |
| VENETTA THOMAS | 28.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BEN MARTINEZ | 49.80 | Refund |
| MR BEN MARTINEZ | 10.00 | Prize Winner |
| MR BEN MOBECK | 82.48 | Refund |
| MR BEN MORELAND | 2.00 | Refund |
| MR BEN NELSON | 113.01 | Refund |
| MR BEN O COLAO | 2.00 | Refund |
| MR BEN PHINNEY | 2.00 | Refund |
| MR BEN POINDEXTER | 105.00 | Prize Winner |
| MR BEN QUEEN | 5.00 | Prize Winner |
| MR BEN RANGEL | 2.91 | Refund |
| MR BEN REID | 1.06 | Refund |
| MR BEN RENKAS | 4.22 | Refund |
| MR BEN RICHARDSON | 10.00 | Prize Winner |
| MR BEN ROWELL | 10.00 | Prize Winner |
| MR BEN SCHAAP | 1.00 | Refund |
| MR BEN SCHLIESMAN | 1.06 | Refund |
| MR BEN SCHRICK | 1.08 | Refund |
| MR BEN SEARS | 5.00 | Prize Winner |
| MR BEN SEGRETI | 10.00 | Prize Winner |
| MR BEN SMITH | 26.56 | Refund |
| MR BEN STROBEL | 4.00 | Refund |
| MR BEN THE | 8.79 | Refund |
| MR BEN TUGWELL | 5.00 | Prize Winner |
| MR BEN VANHALL | 5.00 | Prize Winner |
| MR BEN VARGAS | 19.53 | Refund |
| MR BEN WEARING | 70.77 | Refund |
| MR BEN WILLIAMS | 15.00 | Prize Winner |
| MR BEN WYER | 6.06 | Refund |
| MR BENEDICT TORREZ | 78.95 | Refund |
| MR BENIAMINY JOSEPH | 5.00 | Prize Winner |
| MR BENITO ARANEZ | 160.26 | Refund |
| MR BENITO CALDERON | 26.31 | Refund |
| MR BENITO GARCIA | 6.66 | Refund |
| MR BENITO KAIBIGAN | 24.64 | Refund |
| MR BENITO MARSTON | 5.00 | Prize Winner |
| MR BENITO PEREZ | 4.50 | Refund |
| MR BENITO PEREZ | 10.00 | Prize Winner |
| MR BENITO RIVERA | 275.69 | Refund |
| MR BENITO RODRIGUEZ | 5.00 | Prize Winner |
| MR BENITO RODRIGUEZ | 5.00 | Prize Winner |
| MR BENITO TORRES | 21.98 | Refund |
| MR BENJAIM BELL | 15.00 | Prize Winner |
| MR BENJAMEN CAILING | 31.73 | Refund |
| MR BENJAMIN A LIGHT | 5.00 | Prize Winner |
| MR BENJAMIN ABINALES | 37.56 | Refund |
| MR BENJAMIN ADAMS | 10.00 | Prize Winner |
| MR BENJAMIN APPLEGATE | 10.00 | Prize Winner |
| MR BENJAMIN ARMSTRONG | 5.00 | Prize Winner |
| MR BENJAMIN ARONGAY | 1.00 | Refund |
| MR BENJAMIN BAILEY | 10.00 | Prize Winner |
| MR BENJAMIN BELL | 85.23 | Refund |
| MR BENJAMIN BETANCOURT | 10.00 | Prize Winner |
| MR BENJAMIN BLACK | 5.32 | Refund |
| MR BENJAMIN BODIFORD | 8.72 | Refund |
| MR BENJAMIN BOWEN | 10.00 | Refund |
| MR BENJAMIN BRANNEN | 5.00 | Prize Winner |
| MR BENJAMIN BYRD | 50.00 | Prize Winner |
| MR BENJAMIN C S | 5.27 | Refund |
| MR BENJAMIN CAPUTO | 1.07 | Refund |
| MR BENJAMIN CARIDAD | 43.25 | Refund |
| MR BENJAMIN CLARK JR | 1.08 | Refund |
| MR BENJAMIN COLE | 1.32 | Refund |
| MR BENJAMIN CONRAD | 10.00 | Prize Winner |
| MR BENJAMIN COPELAND | 5.00 | Prize Winner |
| MR BENJAMIN DELANEY | 1.06 | Refund |
| MR BENJAMIN DEPTULA | 5.00 | Prize Winner |
| MR BENJAMIN DOUGHTY | 9.60 | Refund |
| MR BENJAMIN FELLS | 12.00 | Refund |
| MR BENJAMIN FERGUSON | 2.00 | Refund |
| MR BENJAMIN FRASER | 29.52 | Refund |
| MR BENJAMIN FULLER | 3.68 | Refund |
| MR BENJAMIN GHOLSTON | 5.00 | Prize Winner |
| MR BENJAMIN GRACE | 5.00 | Prize Winner |
| MR BENJAMIN H NEAL | 100.00 | Prize Winner |
| MR BENJAMIN HALL | 5.00 | Prize Winner |
| MR BENJAMIN HARRINGTON | 10.00 | Prize Winner |
| MR BENJAMIN HELMINK | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIE DEMERS | 2.00 | Refund |
| MRS MARIE DIBAREI | 33.40 | Refund |
| MRS MARIE DIMAIO | 10.00 | Prize Winner |
| MRS MARIE DUFF | 22.92 | Refund |
| MRS MARIE E TAYLOR | 3.00 | Refund |
| MRS MARIE EPSTEIN | 10.00 | Prize Winner |
| MRS MARIE ERNEST | 5.50 | Refund |
| MRS MARIE FAIELLA | 2.00 | Refund |
| MRS MARIE FALKOWSKI | 5.30 | Refund |
| MRS MARIE FINCH | 14.59 | Refund |
| MRS MARIE FITCH | 28.27 | Refund |
| MRS MARIE FITZGERALD | 2.14 | Refund |
| MRS MARIE FOSTER | 5.00 | Prize Winner |
| MRS MARIE FRAGA | 1.10 | Refund |
| MRS MARIE FRASIER | 6.14 | Refund |
| MRS MARIE FULTS | 4.50 | Refund |
| MRS MARIE FUSCO | 1.07 | Refund |
| MRS MARIE FYE | 23.00 | Refund |
| MRS MARIE GAGE | 2.50 | Refund |
| MRS MARIE GARBARINO | 19.24 | Refund |
| MRS MARIE GAUTHIER | 19.60 | Refund |
| MRS MARIE GEZICH | 52.95 | Refund |
| MRS MARIE GIANNATASIO | 63.30 | Refund |
| MRS MARIE GIROUARD | 21.38 | Refund |
| MRS MARIE GLENN | 10.00 | Prize Winner |
| MRS MARIE GOAD | 49.78 | Refund |
| MRS MARIE GOBIN | 1.08 | Refund |
| MRS MARIE GROOMBRIDGE | 3.60 | Refund |
| MRS MARIE HAINES | 5.00 | Prize Winner |
| MRS MARIE HAMLER | 1.00 | Refund |
| MRS MARIE HARLOW | 4.50 | Refund |
| MRS MARIE HARLOW | 9.62 | Refund |
| MRS MARIE HARRELL | 8.79 | Refund |
| MRS MARIE HAYNIE | 5.00 | Prize Winner |
| MRS MARIE HODGIN | 1.07 | Refund |
| MRS MARIE HOKANSON | 2.00 | Refund |
| MRS MARIE HOWARD | 1.65 | Refund |
| MRS MARIE HUFFMAN | 5.00 | Prize Winner |
| MRS MARIE HUMPHREY | 10.00 | Prize Winner |
| MRS MARIE HUNT | 18.09 | Refund |
| MRS MARIE INGLERT | 72.06 | Refund |
| MRS MARIE J ALLEN | 18.80 | Refund |
| MRS MARIE JACQUES | 2.00 | Refund |
| MRS MARIE JIMENEZ | 50.00 | Refund |
| MRS MARIE JONES | 6.08 | Refund |
| MRS MARIE JONES | 2.00 | Refund |
| MRS MARIE JONES | 2.50 | Refund |
| MRS MARIE JORDAN | 18.74 | Refund |
| MRS MARIE JOSEPH | 5.00 | Prize Winner |
| MRS MARIE JOYNER | 1.08 | Refund |
| MRS MARIE JULES | 5.00 | Prize Winner |
| MRS MARIE KASTENBAUER | 17.06 | Refund |
| MRS MARIE KAUFMAN | 22.88 | Refund |
| MRS MARIE KELLOGG | 2.00 | Refund |
| MRS MARIE KELLY | 49.90 | Refund |
| MRS MARIE KING | 1.06 | Refund |
| MRS MARIE KOZUB | 23.31 | Refund |
| MRS MARIE KYLER | 66.76 | Refund |
| MRS MARIE L MYERS | 3.00 | Refund |
| MRS MARIE LABELLE | 2.00 | Refund |
| MRS MARIE LADD | 2.48 | Refund |
| MRS MARIE LANG | 17.06 | Refund |
| MRS MARIE LAYSSARD | 2.70 | Refund |
| MRS MARIE LAZURE | 40.35 | Refund |
| MRS MARIE LEBLANC | 2.00 | Refund |
| MRS MARIE LIEBERMAN | 5.00 | Prize Winner |
| MRS MARIE LIEWAY | 19.00 | Refund |
| MRS MARIE LINDNER | 5.57 | Refund |
| MRS MARIE LOPEZ | 10.00 | Prize Winner |
| MRS MARIE LOPEZ | 5.00 | Prize Winner |
| MRS MARIE LORD | 127.41 | Refund |
| MRS MARIE LUCERO | 10.00 | Prize Winner |
| MRS MARIE LYTES | 4.97 | Refund |
| MRS MARIE M BROWN | 31.00 | Refund |
| MRS MARIE M SKINNER | 2.00 | Refund |
| MRS MARIE MABE | 2.00 | Refund |
| MRS MARIE MALEK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VENIA SATTAZANN | 35.50 | Refund |
| VENICE CARR | 5.00 | Refund |
| VENICE MARSHALL | 3.74 | Refund |
| VENIDA MEDLOCK | 16.90 | Refund |
| VENITA LANE | 35.02 | Refund |
| VENITA SEALS | 2.23 | Refund |
| VENITA YOUNG | 3.05 | Refund |
| VENNON GRABOWSKI | 5.71 | Refund |
| VENRON R MAXWELL | 1.99 | Refund |
| VENTURA JIMENEZ | 7.53 | Refund |
| VENUS DYETTE | 4.50 | Refund |
| VENUS H HOLMAN | 5.00 | Prize Winner |
| VENY MARTINEZ | 7.19 | Refund |
| VEO TAYLOR | 5.00 | Prize Winner |
| VEOLA B PEARSON | 23.64 | Refund |
| VEOLA BROWN | 1.00 | Refund |
| VEORNICA LARGACCI | 5.50 | Refund |
| VEORNICA PIERRE | 21.22 | Refund |
| VEORNICA SIMPSON | 24.45 | Refund |
| VEORNICA VAENZOELA | 11.93 | Refund |
| VER A WATTS | 17.41 | Refund |
| VERA A MATTY | 19.46 | Refund |
| VERA A YORK | 19.46 | Refund |
| VERA ABRAMS | 10.00 | Prize Winner |
| VERA ALLMAN | 1.71 | Refund |
| Vera B Perham | 474.14 | Refund |
| VERA BAKER | 10.00 | Prize Winner |
| VERA BENNETT | 10.00 | Prize Winner |
| VERA BERNHARDT | 10.00 | Prize Winner |
| VERA BEVILLE | 27.87 | Refund |
| VERA BOGGESS | 24.42 | Refund |
| VERA BRADLEY | 52.38 | Refund |
| VERA BRASWELL | 2.00 | Refund |
| VERA BRTON | 17.06 | Refund |
| VERA BURGIO | 3.00 | Refund |
| VERA C LITTLE | 2.00 | Refund |
| VERA C TURNER | 25.40 | Refund |
| VERA CAEBE | 10.00 | Prize Winner |
| VERA COMBS | 22.05 | Refund |
| VERA CONTRERAS | 148.76 | Refund |
| VERA CONWAY | 29.66 | Refund |
| VERA CUNNINGHAM | 37.12 | Refund |
| VERA DANIEL | 5.00 | Prize Winner |
| VERA DANZIGER | 3.09 | Refund |
| VERA DAVIS | 2.50 | Refund |
| VERA DICKINSON | 2.00 | Refund |
| VERA DIKE | 22.88 | Refund |
| VERA DUNCHCAN | 21.05 | Refund |
| VERA E DUNLAP | 11.98 | Refund |
| VERA E GLOVER | 10.00 | Prize Winner |
| VERA E ONETO | 4.00 | Refund |
| VERA E POST | 17.66 | Refund |
| VERA ELLISON | 6.25 | Refund |
| VERA F HEARN | 1.07 | Refund |
| VERA FRANKLIN | 31.59 | Refund |
| VERA G GARDENHIRE | 2.50 | Refund |
| VERA GARDNER | 5.00 | Prize Winner |
| VERA GEAHEART | 14.71 | Refund |
| VERA GORHAM | 4.50 | Refund |
| VERA GREESON | 1.20 | Refund |
| VERA H BEAL | 185.07 | Refund |
| VERA H ROZIER | 41.69 | Refund |
| VERA HALL | 3.00 | Refund |
| VERA HANCHIN | 1.08 | Refund |
| VERA HENDERSON | 13.08 | Refund |
| VERA HOBBS | 62.43 | Refund |
| VERA HODGES | 16.61 | Refund |
| VERA HOHN | 5.00 | Prize Winner |
| VERA HOLLOWAY | 185.25 | Refund |
| VERA HOOPER | 30.71 | Refund |
| VERA HUGHES | 10.00 | Prize Winner |
| VERA HUMPHREY | 2.54 | Refund |
| VERA J BROWN | 30.82 | Refund |
| VERA J WEST | 28.00 | Refund |
| VERA JAMES | 16.78 | Refund |
| VERA JETT | 3.00 | Refund |
| VERA JONES | 13.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BENJAMIN HELMS | 7.02 | Refund |
| MR BENJAMIN HERNANDEZ | 10.60 | Refund |
| MR BENJAMIN HILL.JR | 30.00 | Prize Winner |
| MR BENJAMIN HOYT | 10.00 | Prize Winner |
| MR BENJAMIN JELF | 49.62 | Refund |
| MR BENJAMIN JONES | 33.80 | Refund |
| MR BENJAMIN KOZAK | 20.00 | Prize Winner |
| MR BENJAMIN KOZAK | 5.00 | Prize Winner |
| MR BENJAMIN KRIEGER | 1.07 | Refund |
| MR BENJAMIN LARSON | 2.50 | Refund |
| MR BENJAMIN LONG | 5.00 | Prize Winner |
| MR BENJAMIN LOPEZ | 14.83 | Refund |
| MR BENJAMIN LUCAS | 5.00 | Prize Winner |
| MR BENJAMIN MARQUEZ | 5.00 | Prize Winner |
| MR BENJAMIN MARTIN | 15.00 | Prize Winner |
| MR BENJAMIN MCLEAN | 5.00 | Prize Winner |
| MR BENJAMIN MEJICA | 22.16 | Refund |
| MR BENJAMIN MILLER | 2.00 | Refund |
| MR BENJAMIN NAVARRO | 3.71 | Refund |
| MR BENJAMIN NORMAN | 44.03 | Refund |
| MR BENJAMIN NORTH | 5.00 | Prize Winner |
| MR BENJAMIN NU | 10.00 | Prize Winner |
| MR BENJAMIN OWENS | 3.56 | Refund |
| MR BENJAMIN POPE | 16.10 | Refund |
| MR BENJAMIN POULSEN | 10.00 | Prize Winner |
| MR BENJAMIN R VAKAUTA | 10.00 | Prize Winner |
| MR BENJAMIN REED | 2.50 | Refund |
| MR BENJAMIN ROSEBERRY | 25.00 | Prize Winner |
| MR BENJAMIN SILVER | 5.00 | Refund |
| MR BENJAMIN SMITH | 5.00 | Prize Winner |
| MR BENJAMIN STEVENS | 30.08 | Refund |
| MR BENJAMIN SWEENEY | 10.00 | Prize Winner |
| MR BENJAMIN SYKES | 5.00 | Prize Winner |
| MR BENJAMIN TAYLOR | 25.89 | Refund |
| MR BENJAMIN TOH | 119.01 | Refund |
| MR BENJAMIN TORBERT | 19.06 | Refund |
| MR BENJAMIN VAN AUKEN | 5.00 | Prize Winner |
| MR BENJAMIN VEGA | 2.00 | Refund |
| MR BENJAMIN WASHINGTO | 10.00 | Prize Winner |
| MR BENJAMIN WASHINGTON | 5.00 | Refund |
| MR BENJAMIN WATSON | 5.00 | Prize Winner |
| MR BENJAMIN WHITFIELD | 5.00 | Prize Winner |
| MR BENJAMIN WIDEN | 1.06 | Refund |
| MR BENJAMIN WILKERSON | 20.00 | Prize Winner |
| MR BENJAMIN WOLVERTON | 5.00 | Prize Winner |
| MR BENJAMIN WOOD | 110.00 | Refund |
| MR BENJAMINL SMITH | 5.00 | Prize Winner |
| MR BENJIE BELL | 10.00 | Refund |
| MR BENL MINCEY | 1.08 | Refund |
| MR BENNARD WYATT | 3.20 | Refund |
| MR BENNETT BRANTLEY | 5.00 | Prize Winner |
| MR BENNETT COVITZ | 2.16 | Refund |
| MR BENNIE BESTA | 1.09 | Refund |
| MR BENNIE BIZZELL | 5.00 | Refund |
| MR BENNIE BRIDGES JR | 4.00 | Refund |
| MR BENNIE CALHOUN | 100.00 | Prize Winner |
| MR BENNIE CANTY | 2.46 | Refund |
| MR BENNIE CHESNEY | 29.62 | Refund |
| MR BENNIE DAVIS | 5.00 | Prize Winner |
| MR BENNIE GRIFFIN | 4.27 | Refund |
| MR BENNIE HUDSON | 21.34 | Refund |
| MR BENNIE MACLARION | 10.00 | Refund |
| MR BENNIE MARTIN | 23.48 | Refund |
| MR BENNIE MILLER | 21.18 | Refund |
| MR BENNIE PRUITT | 10.00 | Refund |
| MR BENNIE STEPHENS | 1.12 | Refund |
| MR BENNIE VAIL | 10.00 | Prize Winner |
| MR BENNIE WADE | 5.00 | Refund |
| MR BENNY BENITEZ | 1.00 | Refund |
| MR BENNY BRIDGES | 1.07 | Refund |
| MR BENNY C ALTAMIRANO | 5.00 | Prize Winner |
| MR BENNY COCKERHAM | 1.07 | Refund |
| MR BENNY COFFEY | 1.48 | Refund |
| MR BENNY DELOSTRINO | 29.21 | Refund |
| MR BENNY JAMIESON | 10.00 | Prize Winner |
| MR BENNY KURZHALS | 262.22 | Refund |
| MR BENNY MARTIN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIE MANN | 26.48 | Refund |
| MRS MARIE MARINO | 43.51 | Refund |
| MRS MARIE MARTIN | 17.66 | Refund |
| MRS MARIE MASSARI | 6.00 | Refund |
| MRS MARIE MCINTYRE | 41.76 | Refund |
| MRS MARIE MCMANUS | 9.00 | Refund |
| MRS MARIE MCMILLEN | 3.00 | Refund |
| MRS MARIE MERELAN | 6.63 | Refund |
| MRS MARIE MILLER | 10.00 | Prize Winner |
| MRS MARIE MULIERI | 22.83 | Refund |
| MRS MARIE MURRAY | 7.23 | Refund |
| MRS MARIE MYERS | 85.57 | Refund |
| MRS MARIE MYSKOWSKI | 2.50 | Refund |
| MRS MARIE NACHMAN | 23.83 | Refund |
| MRS MARIE NAPERT | 29.71 | Refund |
| MRS MARIE NELSON | 14.52 | Refund |
| MRS MARIE NEMITH | 15.95 | Refund |
| MRS MARIE NORCINI | 3.18 | Refund |
| MRS MARIE ONYANGO | 5.00 | Prize Winner |
| MRS MARIE PATTERSON | 10.00 | Prize Winner |
| MRS MARIE PATTON | 21.58 | Refund |
| MRS MARIE PAUL | 24.49 | Refund |
| MRS MARIE PEARSON | 10.00 | Prize Winner |
| MRS MARIE PELLEGRINI | 3.00 | Refund |
| MRS MARIE PERRY | 2.00 | Refund |
| MRS MARIE PIERRE | 1.00 | Refund |
| MRS MARIE POCSI | 21.26 | Refund |
| MRS MARIE POUX | 100.00 | Prize Winner |
| MRS MARIE POWERS | 51.46 | Refund |
| MRS MARIE QUINN | 27.37 | Refund |
| MRS MARIE RASMUSSEN | 10.00 | Prize Winner |
| MRS MARIE RAST | 23.74 | Refund |
| MRS MARIE RAY | 10.00 | Prize Winner |
| MRS MARIE REEVES | 5.00 | Prize Winner |
| MRS MARIE ROBERSON | 6.07 | Refund |
| MRS MARIE ROCK | 3.00 | Refund |
| MRS MARIE ROSATI | 6.19 | Refund |
| MRS MARIE ROSE | 2.00 | Refund |
| MRS MARIE ROSS | 5.25 | Refund |
| MRS MARIE ROTH | 2.00 | Refund |
| MRS MARIE SANTORA | 30.18 | Refund |
| MRS MARIE SAUNDERS | 7.99 | Refund |
| MRS MARIE SCHICK | 10.00 | Prize Winner |
| MRS MARIE SCHILL | 3.00 | Refund |
| MRS MARIE SCOTT | 1.00 | Refund |
| MRS MARIE SHEPHERD | 5.00 | Prize Winner |
| MRS MARIE SHIFFLER | 6.91 | Refund |
| MRS MARIE SHOEMAKER | 5.00 | Prize Winner |
| MRS MARIE SMITH | 87.20 | Refund |
| MRS MARIE SMITH | 31.00 | Refund |
| MRS MARIE SNYDER | 10.00 | Prize Winner |
| MRS MARIE SOSTMANN | 5.00 | Prize Winner |
| MRS MARIE SPIRES | 1.07 | Refund |
| MRS MARIE STANGE | 96.68 | Refund |
| MRS MARIE STEPHENS | 4.00 | Refund |
| MRS MARIE STEWMAN | 5.00 | Refund |
| MRS MARIE STOCKEL | 56.13 | Refund |
| MRS MARIE STOOKSBURY | 5.00 | Prize Winner |
| MRS MARIE SWEAT | 10.00 | Refund |
| MRS MARIE T MARTIN | 6.48 | Refund |
| MRS MARIE TARANTO | 1.07 | Refund |
| MRS MARIE TAYLOR | 3.00 | Refund |
| MRS MARIE THORNTON | 24.90 | Refund |
| MRS MARIE TUMINSKI | 1.10 | Refund |
| MRS MARIE URBAN | 5.00 | Prize Winner |
| MRS MARIE VELLA | 5.00 | Prize Winner |
| MRS MARIE WAGNER | 6.18 | Refund |
| MRS MARIE WEST | 7.00 | Refund |
| MRS MARIE WHIPP | 5.00 | Prize Winner |
| MRS MARIE WHITE | 39.45 | Refund |
| MRS MARIE WHITE | 5.00 | Prize Winner |
| MRS MARIE WHITING | 88.46 | Refund |
| MRS MARIE WILLEY | 1.77 | Refund |
| MRS MARIE WILLIAMS | 5.00 | Prize Winner |
| MRS MARIE WILSON | 185.21 | Refund |
| MRS MARIE WINDHORST | 5.00 | Prize Winner |
| MRS MARIE WRIGHT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VERA KUDRNA | 4.53 | Refund |
| VERA L HAGER | 66.38 | Refund |
| VERA L HUNT | 88.56 | Refund |
| VERA L MANN | 6.42 | Refund |
| VERA L NICKELL | 4.48 | Refund |
| VERA M BOSTON | 33.30 | Refund |
| VERA M JOHNSON | 5.00 | Prize Winner |
| VERA M PHILLIPS | 58.11 | Refund |
| VERA MANGONE | 1.00 | Refund |
| VERA MATHIS | 10.00 | Refund |
| VERA N MCGRAW | 5.00 | Prize Winner |
| VERA NEICE | 19.40 | Refund |
| VERA NELSON | 2.00 | Refund |
| VERA O JOHNSON | 53.38 | Refund |
| VERA O KRYSINSKI | 111.58 | Refund |
| VERA PERCODANI | 23.00 | Refund |
| VERA PEREZ | 3.00 | Refund |
| VERA PESTORICH | 8.63 | Refund |
| VERA PHIPPS | 26.21 | Refund |
| VERA PINE | 3.00 | Refund |
| VERA PRACHAR | 7.19 | Refund |
| VERA Q CLIFTON | 1.70 | Refund |
| VERA REMENIUK | 5.00 | Prize Winner |
| VERA RICE | 2.00 | Refund |
| VERA ROBINSON | 60.12 | Refund |
| VERA RODNIGUEZ | 55.53 | Refund |
| VERA S WARD | 1.06 | Refund |
| VERA SAPP | 1.00 | Refund |
| VERA SCHMIDT | 2.00 | Refund |
| VERA SCOTT | 4.30 | Refund |
| VERA SIMMONS | 12.00 | Refund |
| VERA SKRYPNIK | 4.50 | Refund |
| VERA SMITH | 31.48 | Refund |
| VERA SMITH | 50.00 | Refund |
| VERA SPALLA | 29.28 | Refund |
| VERA STURGES | 23.42 | Refund |
| VERA SUMNERS | 14.13 | Refund |
| VERA SWITALSKI | 5.00 | Prize Winner |
| VERA TANASIJEVIC | 6.23 | Refund |
| VERA TURNER | 7.15 | Refund |
| VERA VAUGHN | 4.00 | Refund |
| VERA WALLACE | 1.06 | Refund |
| VERA WARD | 27.16 | Refund |
| VERAL COBBS | 1.00 | Refund |
| VERAR MCGEE | 27.50 | Refund |
| VERBA CULP | 1.06 | Refund |
| VERBA DUNBAR | 6.45 | Refund |
| VERBA HENDERSON | 5.00 | Prize Winner |
| VERBA L BIRGE | 57.42 | Refund |
| VERBIE JOHNSON | 2.00 | Refund |
| VERBON E WATKINS | 19.42 | Refund |
| VERCELLA K HOWARD | 26.48 | Refund |
| VERD A FRALIN | 4.00 | Refund |
| VERDA COLTER | 20.26 | Refund |
| VERDA FRALIN | 67.14 | Refund |
| VERDA GUIDROZ | 5.00 | Prize Winner |
| VERDA PEABODY | 3.00 | Refund |
| VERDA TOLBERT | 9.00 | Refund |
| VERDAN VERRETT | 65.09 | Refund |
| VERDEAN REEVES | 116.03 | Refund |
| VERDELL YORBA | 282.59 | Refund |
| VERDI BROWN | 7.02 | Refund |
| VERDIE GREENO | 10.00 | Prize Winner |
| VERDIE WORLD | 10.00 | Refund |
| VERDINE TOWNSEND | 11.82 | Refund |
| VERDNISE CURRY | 5.00 | Prize Winner |
| VERE C WELLS | 4.32 | Refund |
| VERENA FORD | 84.25 | Refund |
| VERENNA HAWTHORNE | 3.02 | Refund |
| VERETTA PRYOR | 8.43 | Refund |
| VERGENA L ANDERTON | 27.01 | Refund |
| VERGENE M POLK | 7.50 | Refund |
| VERGIE WOOD | 15.17 | Refund |
| VERGIL NORBURY | 1.00 | Refund |
| VERIS M BENTZ | 10.00 | Prize Winner |
| VERL DEMING | 1.02 | Refund |
| VERL MASON | 30.48 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BENNY MARTINEZ | 25.00 | Prize Winner |
| MR BENNY MCGEHEE | 10.00 | Refund |
| MR BENNY PIERCE | 31.90 | Refund |
| MR BENNY R ADAMS | 26.86 | Refund |
| MR BENNY REDFEARN | 10.00 | Prize Winner |
| MR BENNY SOLIS | 10.00 | Prize Winner |
| MR BENNY STROUPE | 5.00 | Prize Winner |
| MR BENNY SUMMERS | 3.88 | Refund |
| MR BENNY SWISHER | 3.37 | Refund |
| MR BENNY TOMLINSON | 5.00 | Prize Winner |
| MR BENNY WESTLAKE | 10.00 | Prize Winner |
| MR BENNY WHITIS | 1.55 | Refund |
| MR BENNY WILLIAMS | 55.38 | Refund |
| MR BENSON BENJAMIN | 105.00 | Prize Winner |
| MR BENSON KASUSE | 5.00 | Refund |
| MR BENSON MUNGAI | 10.00 | Prize Winner |
| MR BENTLEY CARRUTHERS | 41.60 | Refund |
| MR BENTLEY HARRIS | 4.01 | Refund |
| MR BENTLEY TOPPIN | 29.80 | Refund |
| MR BENTON MURRAY | 27.81 | Refund |
| MR BERESFORD DRUMMOND | 5.09 | Refund |
| MR BERGER ANDERSON | 52.12 | Refund |
| MR BERIDO | 13.79 | Refund |
| MR BERNARD ALONS | 9.00 | Refund |
| MR BERNARD ANTON | 5.00 | Prize Winner |
| MR BERNARD ANTONIS | 10.00 | Prize Winner |
| MR BERNARD ARMENI | 20.00 | Refund |
| MR BERNARD ASTOR | 10.00 | Prize Winner |
| MR BERNARD BAGDZINSKI | 5.00 | Prize Winner |
| MR BERNARD BOYKINS | 10.00 | Prize Winner |
| MR BERNARD BRICKER | 2.50 | Refund |
| MR BERNARD BRINK | 10.00 | Refund |
| MR BERNARD BROOKS | 5.00 | Prize Winner |
| MR BERNARD CARTER | 7.77 | Refund |
| MR BERNARD COSTELLO | 5.00 | Refund |
| MR BERNARD COVENEY | 1.07 | Refund |
| MR BERNARD DELIMAT | 23.04 | Refund |
| MR BERNARD FARRAR | 2.00 | Refund |
| MR BERNARD FOLLISS | 32.53 | Refund |
| MR BERNARD FRIEDLAND | 5.00 | Prize Winner |
| MR BERNARD GANJE | 58.68 | Refund |
| MR BERNARD GARVERT | 5.00 | Prize Winner |
| MR BERNARD GROSSMAN | 5.00 | Prize Winner |
| MR BERNARD HARRINGTON | 5.00 | Prize Winner |
| MR BERNARD HIRSCH | 2.16 | Refund |
| MR BERNARD HOLLAND | 9.00 | Refund |
| MR BERNARD HURST | 10.00 | Prize Winner |
| MR BERNARD J RAKOWSKI | 16.04 | Refund |
| MR BERNARD JENSON | 2.00 | Refund |
| MR BERNARD JOHNSON | 23.63 | Refund |
| MR BERNARD JONES | 13.12 | Refund |
| MR BERNARD JUDSON | 1.05 | Refund |
| MR BERNARD KELLEY | 7.04 | Refund |
| MR BERNARD KIRKWOOD | 2.13 | Refund |
| MR BERNARD KLENOFSKY | 5.00 | Refund |
| MR BERNARD KOHN | 5.00 | Prize Winner |
| MR BERNARD KUNZ | 7.42 | Refund |
| MR BERNARD L OLSON | 5.96 | Refund |
| MR BERNARD L SAGER | 2.00 | Refund |
| MR BERNARD LITTLE | 3.59 | Refund |
| MR BERNARD LITTLE | 10.00 | Prize Winner |
| MR BERNARD MACK | 10.00 | Prize Winner |
| MR BERNARD MACKO | 1.07 | Refund |
| MR BERNARD MANIGAULT | 5.00 | Refund |
| MR BERNARD MARINO | 5.00 | Prize Winner |
| MR BERNARD MARSTERS | 5.00 | Refund |
| MR BERNARD MEISTER | 17.90 | Refund |
| MR BERNARD MEYERS | 1.07 | Refund |
| MR BERNARD MILLER | 3.69 | Refund |
| MR BERNARD MONDEREN | 5.00 | Refund |
| MR BERNARD MYERS | 24.96 | Refund |
| MR BERNARD NOOYEN | 84.97 | Refund |
| MR BERNARD OLIVER | 9.84 | Refund |
| MR BERNARD OLSON | 16.06 | Refund |
| MR BERNARD OLSON | 5.00 | Prize Winner |
| MR BERNARD P KAUFMANN | 40.00 | Prize Winner |
| MR BERNARD PARKER | 75.46 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARIE WRIGHT | 10.00 | Prize Winner |
| MRS MARIE ZAWATSKY | 8.33 | Refund |
| MRS MARIEL STEEL | 27.28 | Refund |
| MRS MARIELA SCHUYLER | 10.00 | Prize Winner |
| MRS MARIELE FISHER | 35.36 | Refund |
| MRS MARIELLE BARBERIS | 10.00 | Refund |
| MRS MARIELLEN YATES | 63.56 | Refund |
| MRS MARIETA SANCHEZ | 5.00 | Prize Winner |
| MRS MARIETTA KNIGHT | 1.00 | Refund |
| MRS MARIETTA KRUCK | 13.09 | Refund |
| MRS MARIETTA WOODARD | 12.64 | Refund |
| MRS MARIETTE ROSS | 5.00 | Prize Winner |
| MRS MARIFE EYNON | 2.33 | Refund |
| MRS MARIGAYLE RUIZ | 5.00 | Prize Winner |
| MRS MARIGENE STILES | 5.00 | Refund |
| MRS MARIJA MILOHNIC | 5.00 | Prize Winner |
| MRS MARIJANA DOKIC | 2.00 | Refund |
| MRS MARIJANE COPES | 1.00 | Refund |
| MRS MARIJO HEFFNER | 36.90 | Refund |
| MRS MARIKYN NASON | 44.77 | Refund |
| MRS MARILEE BARNARD | 1.00 | Refund |
| MRS MARILEE BERZINS | 16.62 | Refund |
| MRS MARILEE CULLITON | 4.19 | Refund |
| MRS MARILOU CAMPBELL | 4.96 | Refund |
| MRS MARILOU CORALES | 23.79 | Refund |
| MRS MARILOU JOHNSON | 10.00 | Prize Winner |
| MRS MARILOU WILSON | 7.68 | Refund |
| MRS MARILSA DESOUZA | 31.38 | Refund |
| MRS MARILUZ FRONTERA | 5.00 | Refund |
| MRS MARILY KROH | 5.00 | Prize Winner |
| MRS MARILYN A HUNTER | 2.30 | Refund |
| MRS MARILYN ADAMS | 10.00 | Prize Winner |
| MRS MARILYN AMOS | 20.00 | Prize Winner |
| MRS MARILYN AMUNDSEN | 17.18 | Refund |
| MRS MARILYN ANDERSON | 15.88 | Refund |
| MRS MARILYN ANDERSON | 10.00 | Prize Winner |
| MRS MARILYN ANGLIN | 15.00 | Prize Winner |
| MRS MARILYN ASHLEY | 10.00 | Prize Winner |
| MRS MARILYN AVERILL | 29.90 | Refund |
| MRS MARILYN AVILLA | 29.18 | Refund |
| MRS MARILYN BAGWELL | 112.78 | Refund |
| MRS MARILYN BALCH | 2.00 | Refund |
| MRS MARILYN BARTH | 3.00 | Refund |
| MRS MARILYN BARTLETT | 1.07 | Refund |
| MRS MARILYN BASSETT | 2.00 | Refund |
| MRS MARILYN BEESON | 28.35 | Refund |
| MRS MARILYN BELANIC | 50.00 | Prize Winner |
| MRS MARILYN BELLO | 2.50 | Refund |
| MRS MARILYN BEYER | 10.00 | Prize Winner |
| MRS MARILYN BJORK | 2.00 | Refund |
| MRS MARILYN BOARDMAN | 2.50 | Refund |
| MRS MARILYN BOLTON | 5.00 | Refund |
| MRS MARILYN BONFIGLIO | 5.00 | Prize Winner |
| MRS MARILYN BOONE | 1.08 | Refund |
| MRS MARILYN BOOTH | 5.00 | Prize Winner |
| MRS MARILYN BORNE | 20.00 | Prize Winner |
| MRS MARILYN BORZA | 6.97 | Refund |
| MRS MARILYN BOYD | 30.01 | Refund |
| MRS MARILYN BRADLEY | 60.40 | Refund |
| MRS MARILYN BRAGG | 3.93 | Refund |
| MRS MARILYN BRAUN | 10.00 | Prize Winner |
| MRS MARILYN BROWN | 48.16 | Refund |
| MRS MARILYN BUCHANAN | 2.00 | Refund |
| MRS MARILYN BUFORD | 5.00 | Refund |
| MRS MARILYN BULLARD | 108.92 | Refund |
| MRS MARILYN BURGOS | 5.00 | Refund |
| MRS MARILYN BURTON | 4.50 | Refund |
| MRS MARILYN C JOHNSON | 10.00 | Prize Winner |
| MRS MARILYN CARDOZA | 2.50 | Refund |
| MRS MARILYN CARPENTER | 5.00 | Refund |
| MRS MARILYN CARSON | 3.96 | Refund |
| MRS MARILYN CARTER | 1.00 | Refund |
| MRS MARILYN CASEY | 642.64 | Refund |
| MRS MARILYN CATCHINGS | 10.99 | Refund |
| MRS MARILYN CAYWOOD | 14.23 | Refund |
| MRS MARILYN CHENEY | 18.00 | Refund |
| MRS MARILYN CINTRON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VERLA M MITCHELL | 55.94 | Refund |
| VERLA MICALE | 1.06 | Refund |
| VERLDA MARTIN | 3.00 | Refund |
| VERLE L GRASSER | 9.09 | Refund |
| VERLE T OLSON | 2.12 | Refund |
| VERLEE SCHWARTZ | 10.18 | Refund |
| VERLEEN CLINTON | 2.00 | Refund |
| VERLEEN MCCRAW | 1.07 | Refund |
| VERLENE GILLON | 10.00 | Prize Winner |
| VERLENE J WAISS | 10.00 | Prize Winner |
| VERLENE STEWART | 16.64 | Refund |
| VERLIE W WILHELM | 68.40 | Refund |
| VERLIN HALL | 1.00 | Refund |
| VERLIN JUDD | 3.20 | Refund |
| VERLINE A WILLIAMS | 8.10 | Refund |
| VERLINE CANTU | 99.20 | Refund |
| VERLINE CARROLL | 28.51 | Refund |
| VERLOIS TEHAUNO | 10.00 | Prize Winner |
| VERLON BERKMEYER | 30.18 | Refund |
| VERLON T DENNEY | 1.49 | Refund |
| VERLYN HENTON | 10.00 | Prize Winner |
| VERMA FORTENBERRY | 5.00 | Prize Winner |
| VERMA J CHARLES | 166.62 | Refund |
| VERMELLA ANTHONY | 35.55 | Refund |
| VERN C JC | 42.86 | Refund |
| VERN CARROLL | 2.00 | Refund |
| VERN LARSON | 31.48 | Refund |
| VERN RASMUSSEN | 1.96 | Refund |
| VERN SCHULTE | 42.44 | Refund |
| VERN STOKER | 5.00 | Prize Winner |
| VERNA BENIT | 29.48 | Refund |
| VERNA BLEVINS | 3.00 | Refund |
| VERNA DEVRIES | 25.97 | Refund |
| VERNA E KIRK | 16.60 | Refund |
| VERNA FERGUSON | 88.35 | Refund |
| VERNA FRYE | 2.00 | Refund |
| VERNA GUIDRY | 19.50 | Refund |
| VERNA HUNT | 132.85 | Refund |
| VERNA HUSKEY | 19.80 | Refund |
| VERNA HUTCHENS | 9.00 | Refund |
| VERNA J ROGGE | 23.76 | Refund |
| VERNA J SILVER | 2.00 | Refund |
| VERNA JEFFERSON | 2.02 | Refund |
| VERNA JENSON | 4.51 | Refund |
| VERNA JOHNSON | 2.00 | Refund |
| VERNA JONES | 5.17 | Refund |
| VERNA KIRKHART | 2.00 | Refund |
| VERNA KNISLEY | 5.00 | Prize Winner |
| VERNA L LUCAS | 30.28 | Refund |
| VERNA L MURRAY | 5.00 | Prize Winner |
| VERNA L POPE | 34.68 | Refund |
| VERNA L PORTER | 5.00 | Prize Winner |
| VERNA LEWIS | 11.67 | Refund |
| VERNA M ABSHIRE | 10.00 | Prize Winner |
| VERNA M COLMAN | 14.49 | Refund |
| VERNA M LEWIS | 5.00 | Prize Winner |
| VERNA MARR | 28.86 | Refund |
| VERNA MARTIN | 10.00 | Prize Winner |
| VERNA NAPIER | 41.14 | Refund |
| VERNA PULK | 10.00 | Prize Winner |
| VERNA R DUKE | 129.00 | Refund |
| VERNA ROLF | 7.00 | Refund |
| VERNA SIMS | 23.62 | Refund |
| VERNA SOROFE | 2.53 | Refund |
| VERNA STEINBORN | 3.89 | Refund |
| VERNA TAYLOR | 1.09 | Refund |
| VERNA THOMAS | 85.46 | Refund |
| VERNA TRAGIS | 6.31 | Refund |
| VERNA VANBUREN | 25.42 | Refund |
| VERNA WELLS | 44.10 | Refund |
| VERNA WILKINS | 9.95 | Refund |
| VERNADINE COLLINS | 9.05 | Refund |
| VERNAL FUNG | 423.37 | Refund |
| VERNCE Z TREADWAY | 10.00 | Prize Winner |
| VERNE A THIBODEAUX | 51.00 | Refund |
| VERNE E FOSTER | 5.00 | Prize Winner |
| VERNE MCCALL | 16.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BERNARD RALICH | 5.00 | Refund |
| MR BERNARD RICKLIN | 5.00 | Prize Winner |
| MR BERNARD RYAN | 53.15 | Refund |
| MR BERNARD SCOVILLE | 1.00 | Refund |
| MR BERNARD SHIP | 5.00 | Prize Winner |
| MR BERNARD SKIBINSKI | 5.00 | Prize Winner |
| MR BERNARD SMITH | 5.00 | Prize Winner |
| MR BERNARD SNIDER | 2.00 | Refund |
| MR BERNARD SNYDER | 11.50 | Refund |
| MR BERNARD STAFFORD | 1.07 | Refund |
| MR BERNARD STAFFORD | 5.00 | Prize Winner |
| MR BERNARD STEWART | 10.00 | Refund |
| MR BERNARD SVIDERGOL | 2.00 | Refund |
| MR BERNARD T SMITH | 10.01 | Refund |
| MR BERNARD TAYLOR | 5.00 | Prize Winner |
| MR BERNARD WALT | 52.93 | Refund |
| MR BERNARD WENDEKIER | 16.69 | Refund |
| MR BERNARD WESTERLING | 11.95 | Refund |
| MR BERNARD WHEELER | 5.00 | Prize Winner |
| MR BERNARD WILHITE | 5.00 | Prize Winner |
| MR BERNARD WILLIS | 1.00 | Refund |
| MR BERNARD WILSON | 5.00 | Prize Winner |
| MR BERNARD WINER | 1.54 | Refund |
| MR BERNARD WINGO | 1.00 | Refund |
| MR BERNARD WOODSIDE | 5.00 | Prize Winner |
| MR BERNARD WRAITH | 5.00 | Prize Winner |
| MR BERNARD ZORNACKI | 28.31 | Refund |
| MR BERNARDINO CAGAUAN | 1.00 | Refund |
| MR BERNARDINO DIZA | 15.00 | Prize Winner |
| MR BERNARDINO RAGASA | 3.56 | Refund |
| MR BERNARDINO RAMOS | 1.07 | Refund |
| MR BERNARDITO BATAYOLA | 5.00 | Prize Winner |
| MR BERNARDO CELIS | 29.80 | Refund |
| MR BERNARDO ORDONA | 15.00 | Prize Winner |
| MR BERNARDO SONGCO | 5.00 | Prize Winner |
| MR BERND HOERR | 18.00 | Refund |
| MR BERNEASE TUCKER | 89.71 | Refund |
| MR BERNICE LOVE | 1.08 | Refund |
| MR BERNIE B CARRILLO | 8.00 | Refund |
| MR BERNIE E HYDE | 10.00 | Prize Winner |
| MR BERNIE H MARQUEZ | 4.00 | Refund |
| MR BERNIE KEENAN | 21.26 | Refund |
| MR BERNIE NUNEZ | 5.00 | Prize Winner |
| MR BERNIE OBREMSKI | 10.00 | Prize Winner |
| MR BERNIE SCHOCH | 10.00 | Prize Winner |
| MR BERNIE TRAVIS | 29.66 | Refund |
| MR BERNIE WILIAMS | 5.00 | Prize Winner |
| MR BERRY BOLAND | 1.31 | Refund |
| MR BERRY RODEFFER II | 6.36 | Refund |
| MR BERRY STUKER JR- | 5.00 | Prize Winner |
| MR BERT BABCOCK | 5.00 | Prize Winner |
| MR BERT BARKER | 2.48 | Refund |
| MR BERT BIRCH | 33.71 | Refund |
| MR BERT D ELLIOTT | 1.78 | Refund |
| MR BERT DIECK | 5.00 | Prize Winner |
| MR BERT FUJIMORI | 16.69 | Refund |
| MR BERT GIBBS | 2.65 | Refund |
| MR BERT KANE | 371.32 | Refund |
| MR BERT MCCARGO | 1.46 | Refund |
| MR BERT MILLER | 2.00 | Refund |
| MR BERT PETERS | 4.00 | Refund |
| MR BERT ROWBOTHAM | 55.62 | Refund |
| MR BERT STAMPER | 27.45 | Refund |
| MR BERT WHITTAKER | 27.46 | Refund |
| MR BERT WILLIAMS | 2.00 | Refund |
| MR BERTALDO DIAZ | 10.00 | Prize Winner |
| MR BERTEN HUSELTON | 5.00 | Refund |
| MR BERTICE R EDWARDS | 10.00 | Prize Winner |
| MR BERTIER VILLA | 2.00 | Refund |
| MR BERTO ECHEVARRIA | 1.00 | Refund |
| MR BERTON GRIMES | 2.50 | Refund |
| MR BERTRAM FISH | 18.34 | Refund |
| MR BERTRAM KOHLGRAF | 23.27 | Refund |
| MR BERTRAM NAPAEPAE LLL | 100.00 | Prize Winner |
| MR BERTRAM RICHARDSON | 15.00 | Prize Winner |
| MR BERTRAM WILLIAMS | 5.00 | Prize Winner |
| MR BERTRAND DYER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARILYN CLARK | 11.85 | Refund |
| MRS MARILYN COLEMAN | 5.00 | Prize Winner |
| MRS MARILYN CORREA | 5.00 | Prize Winner |
| MRS MARILYN COX | 1.42 | Refund |
| MRS MARILYN COX | 33.26 | Refund |
| MRS MARILYN CRAMPTON | 18.56 | Refund |
| MRS MARILYN CRAWFORD | 9.00 | Refund |
| MRS MARILYN CRAWFORD | 10.00 | Prize Winner |
| MRS MARILYN CRON | 2.00 | Refund |
| MRS MARILYN CROSBY | 6.48 | Refund |
| MRS MARILYN CROSS | 74.33 | Refund |
| MRS MARILYN CUIKSA | 5.00 | Prize Winner |
| MRS MARILYN DAIL | 41.76 | Refund |
| MRS MARILYN DEUPREE | 22.88 | Refund |
| MRS MARILYN DISBRO | 22.90 | Refund |
| MRS MARILYN DONNELLY | 2.50 | Refund |
| MRS MARILYN DUCHARME | 15.98 | Refund |
| MRS MARILYN DYKES | 2.95 | Refund |
| MRS MARILYN E KILLIAN | 1.29 | Refund |
| MRS MARILYN EIKEL | 21.55 | Refund |
| MRS MARILYN EVANS | 2.00 | Refund |
| MRS MARILYN FANTONE | 6.00 | Refund |
| MRS MARILYN FARRAR | 53.84 | Refund |
| MRS MARILYN FINLEY | 2.50 | Refund |
| MRS MARILYN FOPPE | 4.50 | Refund |
| MRS MARILYN FRISON | 10.00 | Prize Winner |
| MRS MARILYN FUSSELL | 106.11 | Refund |
| MRS MARILYN FYE | 3.97 | Refund |
| MRS MARILYN GAGNON | 162.03 | Refund |
| MRS MARILYN GALLUCCI | 1.96 | Refund |
| MRS MARILYN GARCIA | 20.00 | Prize Winner |
| MRS MARILYN GARRISON | 34.49 | Refund |
| MRS MARILYN GAZIKAS | 5.00 | Prize Winner |
| MRS MARILYN GIDEON | 7.46 | Refund |
| MRS MARILYN GOLLADAY | 24.04 | Refund |
| MRS MARILYN GORE | 60.86 | Refund |
| MRS MARILYN GRAY | 1.17 | Refund |
| MRS MARILYN GREENE | 34.58 | Refund |
| MRS MARILYN GRISHMAN | 2.88 | Refund |
| MRS MARILYN GRUENBAUM | 12.80 | Refund |
| MRS MARILYN HABICHT | 55.74 | Refund |
| MRS MARILYN HACKETT | 10.00 | Prize Winner |
| MRS MARILYN HALL | 5.00 | Prize Winner |
| MRS MARILYN HAMMEL | 10.00 | Prize Winner |
| MRS MARILYN HAMMONDS | 43.60 | Refund |
| MRS MARILYN HANKINS | 10.00 | Prize Winner |
| MRS MARILYN HARROLD | 5.00 | Prize Winner |
| MRS MARILYN HART | 6.58 | Refund |
| MRS MARILYN HATTON | 29.90 | Refund |
| MRS MARILYN HAYES | 40.89 | Refund |
| MRS MARILYN HILL | 63.56 | Refund |
| MRS MARILYN HOWELL | 47.83 | Refund |
| MRS MARILYN HUISINGA | 35.22 | Refund |
| MRS MARILYN HUSTON | 7.98 | Refund |
| MRS MARILYN IRELAND | 1.07 | Refund |
| MRS MARILYN J BANNER | 14.22 | Refund |
| MRS MARILYN J PREJEAN | 57.33 | Refund |
| MRS MARILYN JENKINS | 5.00 | Prize Winner |
| MRS MARILYN JENSEN | 5.00 | Prize Winner |
| MRS MARILYN JOHNSON | 10.00 | Prize Winner |
| MRS MARILYN JOHNSON | 5.00 | Prize Winner |
| MRS MARILYN JOHNSON | 5.00 | Prize Winner |
| MRS MARILYN KEMPTON | 5.00 | Prize Winner |
| MRS MARILYN KENNEDY | 23.74 | Refund |
| MRS MARILYN KINNEY | 2.00 | Refund |
| MRS MARILYN KOR | 2.50 | Refund |
| MRS MARILYN KOSKI | 4.95 | Refund |
| MRS MARILYN KUSUNOKI | 10.00 | Prize Winner |
| MRS MARILYN L ELLERBE | 20.58 | Refund |
| MRS MARILYN L MCMANN | 4.73 | Refund |
| MRS MARILYN LATSHA | 26.63 | Refund |
| MRS MARILYN LAW | 1.08 | Refund |
| MRS MARILYN LAYTON | 10.00 | Prize Winner |
| MRS MARILYN LEARY | 235.49 | Refund |
| MRS MARILYN LEWIS | 25.82 | Refund |
| MRS MARILYN LITSHEIM | 86.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VERNE MORRIS | 2.00 | Refund |
| VERNE S CAUGHMAN | 29.51 | Refund |
| VERNE T CASAVOY JR | 59.31 | Refund |
| VERNE WOLF | 14.95 | Refund |
| VERNEEDA A COLLINS | 5.94 | Refund |
| VERNEICE NORMAN | 5.76 | Refund |
| VERNELL ANTHONY | 1.08 | Refund |
| VERNELL BRIGGS | 10.00 | Prize Winner |
| VERNELL BRYANT | 21.54 | Refund |
| VERNELL CANTERO | 2.49 | Refund |
| VERNELL FLOOD | 20.18 | Refund |
| VERNELL MORELAND | 28.24 | Refund |
| VERNELL O ASHTON | 5.00 | Prize Winner |
| VERNELL SAARNIO | 24.03 | Refund |
| VERNELL WILLIAMS | 10.09 | Refund |
| VERNELLA HENNINGTON | 897.79 | Refund |
| VERNELLE B RICKS | 1.08 | Refund |
| VERNELLE BOUKNIGHT | 10.00 | Prize Winner |
| VERNELLE BROWN | 20.23 | Refund |
| VERNELLE LEBLANC | 10.00 | Prize Winner |
| VERNELLE PALMER | 12.50 | Refund |
| VERNES KING | 60.84 | Refund |
| VERNETTA STEVENSON | 4.00 | Refund |
| VERNETTE WELLS | 61.24 | Refund |
| VERNIA ADKINS | 23.19 | Refund |
| VERNIA M BOLTON | 2.00 | Refund |
| VERNICE C NONDORF | 5.00 | Prize Winner |
| VERNICE DAWKINS | 7.33 | Refund |
| VERNICE HOWARD | 4.47 | Refund |
| VERNICE HUNT | 5.00 | Prize Winner |
| VERNICE J DUBREUIL | 46.63 | Refund |
| VERNICE KOKEMOR | 4.00 | Refund |
| VERNICE L WALKER | 17.88 | Refund |
| VERNICE LARTIGUE | 1.00 | Refund |
| VERNICE LITTLE | 10.00 | Prize Winner |
| VERNICE LONG | 35.60 | Refund |
| VERNICE MCCULLOUGH | 52.11 | Refund |
| VERNICE MCMILLIAN | 3.41 | Refund |
| VERNICE MOORE | 2.00 | Refund |
| VERNICE SEAMSTER | 8.05 | Refund |
| VERNIE MONTGOMERY | 28.56 | Refund |
| VERNISA HUDSON | 10.00 | Prize Winner |
| VERNITA HOEN | 27.94 | Refund |
| VERNITA MACON | 5.00 | Prize Winner |
| VERNITA SNEED | 2.50 | Refund |
| VERNITA WILLIAMS | 3.69 | Refund |
| VERNITA WILLIAMS | 1.08 | Refund |
| VERNITIA ROBERTSON | 4.50 | Refund |
| VERNITTA ROGERS | 107.46 | Refund |
| VERNON BROWN | 10.00 | Prize Winner |
| VERNON CHRISTMAS | 135.24 | Refund |
| VERNON COLLIER | 31.33 | Refund |
| VERNON CORBETT | 46.03 | Refund |
| VERNON D FRALEY | 4.34 | Refund |
| VERNON D GIVENS | 125.01 | Refund |
| VERNON DECKER | 24.99 | Refund |
| VERNON DINELL | 2.00 | Refund |
| VERNON E THOMPSON JR- | 5.00 | Prize Winner |
| VERNON EGGE | 4.50 | Refund |
| VERNON ELDERS SR | 4.50 | Refund |
| VERNON F JOJOLA | 1.45 | Refund |
| VERNON GRADY | 10.00 | Prize Winner |
| VERNON GRAY | 33.56 | Refund |
| VERNON HARR | 30.22 | Refund |
| VERNON HERRINGTON | 5.00 | Prize Winner |
| VERNON KING | 7.26 | Refund |
| VERNON L BROWITT | 10.00 | Prize Winner |
| VERNON L DICKERSON | 1.00 | Refund |
| VERNON L STOUT | 28.07 | Refund |
| VERNON LEAMER | 319.19 | Refund |
| VERNON LESTER | 23.63 | Refund |
| VERNON LINDBLADE | 5.00 | Prize Winner |
| VERNON LOGSDON | 6.93 | Refund |
| VERNON MEINS | 18.17 | Refund |
| VERNON MICKELS | 1.06 | Refund |
| VERNON NEIHOFF | 4.00 | Refund |
| VERNON PETERS | 53.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BERTRAND FACIANE | 15.74 | Refund |
| MR BERTRAND THOMAS | 23.69 | Refund |
| MR BERYL B DEARING | 23.96 | Refund |
| MR BERYL TERRY | 5.53 | Refund |
| MR BETH BRINKLEY | 14.50 | Refund |
| MR BETHEL GOLDEN | 5.00 | Prize Winner |
| MR BETRU TEKLE WOLD | 3.00 | Refund |
| MR BETSY LIDDELL JR- | 10.00 | Prize Winner |
| MR BETTY DELANEY | 17.37 | Refund |
| MR BETTY FORD | 2.24 | Refund |
| MR BETTY GEER | 7.00 | Refund |
| MR BETTY HARTSFIELD | 66.51 | Refund |
| MR BETTY TREADAWAY | 3.00 | Refund |
| MR BEULAH P JOYNER | 1.07 | Refund |
| MR BEVAN LANE | 5.00 | Prize Winner |
| MR BEVERLY KARMASEK | 6.73 | Refund |
| MR BIALIK BENJAMIN | 5.00 | Prize Winner |
| MR BIBBY SMITH JR | 5.00 | Prize Winner |
| MR BIFF BROCKBANK | 5.00 | Prize Winner |
| MR BIJAN GOHARNIA | 40.14 | Refund |
| MR BIL DETORE | 5.00 | Prize Winner |
| MR BILL ACERS | 11.72 | Refund |
| MR BILL ADAMS | 23.37 | Refund |
| MR BILL ADAMS | 10.00 | Prize Winner |
| MR BILL ALLAN | 5.00 | Prize Winner |
| MR BILL ALLEN | 15.00 | Prize Winner |
| MR BILL ANDRUS | 6.96 | Refund |
| MR BILL ANTHONY | 1.60 | Refund |
| MR BILL ASNICAR | 7.28 | Refund |
| MR BILL BABCOCK | 5.00 | Prize Winner |
| MR BILL BAKER | 5.00 | Prize Winner |
| MR BILL BARBER | 15.00 | Prize Winner |
| MR BILL BARRY | 5.00 | Prize Winner |
| MR BILL BATES | 10.00 | Prize Winner |
| Mr Bill Beckwith | 50.00 | Refund |
| MR BILL BETHANY | 1.00 | Refund |
| MR BILL BIBB | 5.00 | Prize Winner |
| MR BILL BLAIKIE | 5.00 | Prize Winner |
| MR BILL BLAKE | 61.83 | Refund |
| MR BILL BOAN | 34.18 | Refund |
| MR BILL BOCASH | 10.00 | Prize Winner |
| MR BILL BOLICK | 5.00 | Prize Winner |
| MR BILL BOONE | 61.06 | Refund |
| MR BILL BOUCHER | 1.07 | Refund |
| MR BILL BOWERS | 55.00 | Prize Winner |
| MR BILL BOYD | 10.00 | Refund |
| MR BILL BRADSHAW | 20.99 | Refund |
| MR BILL BRENNER | 10.00 | Prize Winner |
| MR BILL BRITTON | 10.00 | Prize Winner |
| MR BILL BROWNLIE | 1.49 | Refund |
| MR BILL BURNS | 5.00 | Prize Winner |
| MR BILL BYNUM | 21.98 | Refund |
| MR BILL BYRD | 10.00 | Prize Winner |
| MR BILL CALDWELL | 57.20 | Refund |
| MR BILL CAPOBIANCO | 25.00 | Prize Winner |
| MR BILL CARROLL | 3.00 | Refund |
| MR BILL CARSON | 5.00 | Prize Winner |
| MR BILL CHADA | 5.00 | Prize Winner |
| MR BILL CHERRY | 1.00 | Refund |
| MR BILL CHILDERS | 1.07 | Refund |
| MR BILL CHURCH | 65.98 | Refund |
| MR BILL CLARY | 11.91 | Refund |
| MR BILL CLEVELAND | 4.00 | Refund |
| MR BILL CLEVENGER | 1.00 | Refund |
| MR BILL CLINE | 5.00 | Prize Winner |
| MR BILL COLTHARP | 5.00 | Prize Winner |
| MR BILL COOK | 5.00 | Prize Winner |
| MR BILL CORCORAN | 5.00 | Prize Winner |
| MR BILL COX JR | 1.14 | Refund |
| MR BILL CRAWFORD | 7.00 | Refund |
| MR BILL CUMMING | 3.15 | Refund |
| MR BILL D HOY | 5.00 | Prize Winner |
| MR BILL DALE | 10.00 | Refund |
| MR BILL DARE | 5.00 | Prize Winner |
| MR BILL DARLING | 5.00 | Prize Winner |
| MR BILL DAVIS | 4.28 | Refund |
| MR BILL DAVIS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARILYN LONG | 5.00 | Refund |
| MRS MARILYN LYONS | 30.82 | Refund |
| MRS MARILYN M EVANS | 21.13 | Refund |
| MRS MARILYN MARTINEZ | 155.00 | Prize Winner |
| MRS MARILYN MARTORANA | 1.07 | Refund |
| MRS MARILYN MAYER | 13.89 | Refund |
| MRS MARILYN MCDONALD | 5.00 | Refund |
| MRS MARILYN MCELVAIN | 84.03 | Refund |
| MRS MARILYN MCGEE | 5.00 | Prize Winner |
| MRS MARILYN MCGREGOR | 21.43 | Refund |
| MRS MARILYN MCHUGH | 33.11 | Refund |
| MRS MARILYN MCLAREN | 34.35 | Refund |
| MRS MARILYN MERASYAN | 5.00 | Prize Winner |
| MRS MARILYN MERKSICK | 33.24 | Refund |
| MRS MARILYN MICHAUD | 46.90 | Refund |
| MRS MARILYN MILLS | 21.43 | Refund |
| MRS MARILYN MITCHELL | 26.33 | Refund |
| MRS MARILYN MITCHELL | 10.00 | Prize Winner |
| MRS MARILYN MONTANO | 16.25 | Refund |
| MRS MARILYN MORAHAN | 4.52 | Refund |
| MRS MARILYN MUNRO | 1.00 | Refund |
| MRS MARILYN MURRY | 5.00 | Prize Winner |
| MRS MARILYN NEWKIRK | 2.00 | Refund |
| MRS MARILYN NEWMANN | 5.00 | Refund |
| MRS MARILYN NISBET | 24.36 | Refund |
| MRS MARILYN NOLAN | 10.00 | Prize Winner |
| MRS MARILYN NOLASCO | 5.00 | Refund |
| MRS MARILYN NORMAN | 42.69 | Refund |
| MRS MARILYN NORTON | 4.32 | Refund |
| MRS MARILYN O'BRIEN | 10.77 | Refund |
| MRS MARILYN O'DONNELL | 3.00 | Refund |
| MRS MARILYN PADGETT | 5.00 | Prize Winner |
| MRS MARILYN PARKER | 1.52 | Refund |
| MRS MARILYN PATRICK | 550.00 | Prize Winner |
| MRS MARILYN PATTERSON | 32.27 | Refund |
| MRS MARILYN PAUL | 1.00 | Refund |
| MRS MARILYN PENDERGRA | 10.00 | Prize Winner |
| MRS MARILYN PETERSEN | 10.00 | Prize Winner |
| MRS MARILYN PETERSON | 140.58 | Refund |
| MRS MARILYN PICKETT | 5.00 | Prize Winner |
| MRS MARILYN PLOTT | 4.99 | Refund |
| MRS MARILYN POPE | 29.94 | Refund |
| MRS MARILYN POSEY | 2.54 | Refund |
| MRS MARILYN POSS | 2.00 | Refund |
| MRS MARILYN POWELL | 10.00 | Prize Winner |
| MRS MARILYN PULLEN | 2.00 | Refund |
| MRS MARILYN Q GARCIA | 15.00 | Prize Winner |
| MRS MARILYN RAHN | 28.25 | Refund |
| MRS MARILYN RAUTERKUS | 2.00 | Refund |
| MRS MARILYN REEKIE | 1.05 | Refund |
| MRS MARILYN REESE | 5.00 | Refund |
| MRS MARILYN REEVES | 37.00 | Refund |
| MRS MARILYN REYNOLDS | 5.00 | Refund |
| MRS MARILYN RIEDE | 1.07 | Refund |
| MRS MARILYN ROBARDS | 2.50 | Refund |
| MRS MARILYN ROBERTS | 6.89 | Refund |
| MRS MARILYN ROBERTS | 1.00 | Refund |
| MRS MARILYN ROLLER | 5.00 | Refund |
| MRS MARILYN ROMANY | 17.45 | Refund |
| MRS MARILYN S BUTLER | 5.00 | Prize Winner |
| MRS MARILYN SARTAIN | 5.00 | Prize Winner |
| MRS MARILYN SCHRAGE | 158.82 | Refund |
| MRS MARILYN SCHUELE | 15.00 | Refund |
| MRS MARILYN SEARS | 67.50 | Refund |
| MRS MARILYN SEGUIN | 31.00 | Refund |
| MRS MARILYN SEYFERT | 5.00 | Prize Winner |
| MRS MARILYN SHILLING | 10.00 | Prize Winner |
| MRS MARILYN SHOTWELL | 42.11 | Refund |
| MRS MARILYN SILER | 47.29 | Refund |
| MRS MARILYN SLAUGHTER | 25.98 | Refund |
| MRS MARILYN SMITH | 1.00 | Refund |
| MRS MARILYN SMITHSON | 1.00 | Refund |
| MRS MARILYN SOARES | 5.00 | Refund |
| MRS MARILYN SOKOLOW | 2.00 | Refund |
| MRS MARILYN SOLOMON | 5.91 | Refund |
| MRS MARILYN SPARKS | 20.00 | Prize Winner |
| MRS MARILYN SPENCER | 23.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VERNON PEYTON | 15.00 | Prize Winner |
| VERNON PLUNK | 1.36 | Refund |
| VERNON PRICE | 1.30 | Refund |
| VERNON R YOCHAM | 180.48 | Refund |
| VERNON RETZLAFF | 1.07 | Refund |
| VERNON ROBINSON | 2.00 | Refund |
| VERNON SCARBOROUGH | 19.42 | Refund |
| VERNON SHORT | 3.63 | Refund |
| VERNON SISCO | 8.55 | Refund |
| VERNON SISK | 26.73 | Refund |
| VERNON SOWA | 7.00 | Refund |
| VERNON T THOMPSON | 17.96 | Refund |
| VERNON V HAMEL | 5.38 | Refund |
| VERNON W LOCKAMY JR | 7.17 | Refund |
| VERNON WILLIAMS | 1.01 | Refund |
| VERNON WOOD | 1.00 | Refund |
| VERNON WOOSLEY | 2.50 | Refund |
| VERNOTTAH ELAM | 24.96 | Refund |
| VERNUM HORN | 9.36 | Refund |
| VERONA DEROCK | 99.32 | Refund |
| VERONA L SORENSON | 36.86 | Refund |
| VERONA WILLIAMS | 90.89 | Refund |
| VERONICA SLOAN | 23.81 | Refund |
| VERONICA A MOBLEY | 18.52 | Refund |
| VERONICA AKINTOLA | 5.00 | Prize Winner |
| VERONICA B JENNINGS | 9.00 | Refund |
| VERONICA BARTKOWIAK | 31.50 | Refund |
| VERONICA BINCZEWSKI | 16.22 | Refund |
| VERONICA BLEVINS | 10.00 | Refund |
| VERONICA BURGESS | 5.00 | Prize Winner |
| VERONICA C MARTINEZ | 1.00 | Refund |
| VERONICA CHARLIE | 6.91 | Refund |
| VERONICA CHILDS | 10.10 | Refund |
| VERONICA CHRISTENSEN | 1.00 | Refund |
| VERONICA CLARK | 10.00 | Prize Winner |
| VERONICA CORDERO | 63.45 | Refund |
| VERONICA DAVISON | 2.16 | Refund |
| VERONICA DEADMOND | 10.00 | Prize Winner |
| VERONICA DEMONTE | 10.00 | Prize Winner |
| VERONICA DERGATA | 27.21 | Refund |
| VERONICA DICKENSON | 2.02 | Refund |
| VERONICA E HEISE | 2.00 | Refund |
| VERONICA ECKMAYER | 29.71 | Refund |
| VERONICA FLOYD FOSTER | 4.50 | Refund |
| VERONICA GALLOWAY | 2.57 | Refund |
| VERONICA GARCIA | 22.98 | Refund |
| VERONICA GARNER | 58.71 | Refund |
| VERONICA GAYLE | 1.07 | Refund |
| VERONICA GIARDINO | 5.00 | Prize Winner |
| VERONICA GRZYBINSKI | 21.10 | Refund |
| VERONICA GUILLEN | 5.00 | Refund |
| VERONICA GUNTHER | 26.54 | Refund |
| VERONICA HALLINAN | 1.07 | Refund |
| VERONICA HUMBER | 1.07 | Refund |
| VERONICA JANIS | 30.00 | Refund |
| VERONICA JAVONILLO | 5.00 | Prize Winner |
| VERONICA JOHNSON | 1.67 | Refund |
| VERONICA JONES | 11.07 | Refund |
| VERONICA KEES | 2.96 | Refund |
| VERONICA L MAGGI | 30.39 | Refund |
| VERONICA L SCERCA | 1.32 | Refund |
| VERONICA L WHITE | 31.20 | Refund |
| VERONICA LACEWELL | 4.50 | Refund |
| VERONICA LAKE | 4.57 | Refund |
| VERONICA LIMONIUS | 91.53 | Refund |
| VERONICA LIMTIACO | 5.00 | Prize Winner |
| VERONICA LOCK | 6.00 | Refund |
| VERONICA M BOYD | 2.50 | Refund |
| VERONICA M SWINT | 184.78 | Refund |
| VERONICA MARASCO | 2.13 | Refund |
| VERONICA MARKS | 1.06 | Refund |
| VERONICA MARTIN | 5.00 | Prize Winner |
| VERONICA MCMAHON | 2.14 | Refund |
| VERONICA MELICHAR | 10.00 | Refund |
| VERONICA MENDEZ | 5.00 | Prize Winner |
| VERONICA MEYER | 24.12 | Refund |
| VERONICA MITKISH | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BILL DAVIS JR | 18.55 | Refund |
| MR BILL DENIS | 23.48 | Refund |
| MR BILL DODSON | 10.00 | Prize Winner |
| MR BILL DUNCAN | 1.00 | Refund |
| MR BILL DUPUY | 15.00 | Prize Winner |
| MR BILL E FRYE | 17.06 | Refund |
| MR BILL EDWARDS | 5.00 | Prize Winner |
| MR BILL EHRIG | 24.59 | Refund |
| MR BILL EIDMAN | 2.00 | Refund |
| MR BILL ELLEDGE | 20.00 | Prize Winner |
| MR BILL EVANS | 26.52 | Refund |
| MR BILL F FOOTE | 4.29 | Refund |
| MR BILL FALIN | 5.00 | Prize Winner |
| MR BILL FARRIS | 5.00 | Prize Winner |
| MR BILL FINE | 5.00 | Prize Winner |
| MR BILL FREEMAN | 29.54 | Refund |
| MR BILL FRITTS | 5.00 | Prize Winner |
| MR BILL FRYE | 1.00 | Refund |
| MR BILL GALLOWAY | 10.00 | Prize Winner |
| MR BILL GANZER | 1.00 | Refund |
| MR BILL GARRETT | 11.32 | Refund |
| MR BILL GETZELMANN | 94.03 | Refund |
| MR BILL GIRNAU | 5.00 | Prize Winner |
| MR BILL GONZALEZ | 25.00 | Prize Winner |
| MR BILL GOODMAN | 15.00 | Prize Winner |
| MR BILL GOODSON | 51.45 | Refund |
| MR BILL GRAY | 10.00 | Prize Winner |
| MR BILL GRINNELL | 2.81 | Refund |
| MR BILL GRISH | 5.00 | Refund |
| MR BILL GUILES | 5.00 | Prize Winner |
| MR BILL GULSTROM | 10.00 | Prize Winner |
| MR BILL GUTHRIE | 30.54 | Refund |
| MR BILL HAFS | 21.05 | Refund |
| MR BILL HAGGERTY | 9.27 | Refund |
| MR BILL HALL | 101.55 | Refund |
| MR BILL HARTLEY | 49.56 | Refund |
| MR BILL HARWOOD | 2.29 | Refund |
| MR BILL HAYES | 5.00 | Prize Winner |
| MR BILL HEARON | 5.00 | Prize Winner |
| MR BILL HEFNER | 2.00 | Refund |
| MR BILL HELLING | 5.00 | Prize Winner |
| MR BILL HENLE | 2.00 | Refund |
| MR BILL HIGHT | 10.00 | Prize Winner |
| MR BILL HOLLOWELL | 5.00 | Prize Winner |
| MR BILL HYLTON | 10.00 | Prize Winner |
| MR BILL ISAACS | 21.40 | Refund |
| MR BILL JACKSON | 29.62 | Refund |
| MR BILL JACKSON | 5.00 | Prize Winner |
| MR BILL JAMIESON | 15.00 | Prize Winner |
| MR BILL JONES | 24.67 | Refund |
| MR BILL JONES | 1.01 | Refund |
| MR BILL JURGENSEN | 21.07 | Refund |
| MR BILL KE | 5.00 | Prize Winner |
| MR BILL KEIZER | 2.00 | Refund |
| MR BILL KELLENBECK | 2.02 | Refund |
| MR BILL KEMP | 10.00 | Prize Winner |
| MR BILL KERR | 10.00 | Prize Winner |
| MR BILL KIMBROUGH | 9.80 | Refund |
| MR BILL KIRKBRIDE | 2.00 | Refund |
| MR BILL KIRKMAN | 2.72 | Refund |
| MR BILL KLAUSMAN | 72.16 | Refund |
| MR BILL KNOWLTON | 7.79 | Refund |
| MR BILL KNUDSEN | 5.00 | Prize Winner |
| MR BILL KRAMER | 2.00 | Refund |
| MR BILL KREBS | 3.00 | Refund |
| MR BILL KRIMMINGER | 5.00 | Prize Winner |
| MR BILL LAMPROS | 19.95 | Refund |
| MR BILL LEFFERTS | 5.00 | Prize Winner |
| MR BILL LEFTWICH | 10.00 | Prize Winner |
| MR BILL LEGE | 5.00 | Prize Winner |
| MR BILL LEVINE | 10.00 | Prize Winner |
| MR BILL LEWIS | 10.00 | Prize Winner |
| MR BILL LEWIS | 10.00 | Prize Winner |
| MR BILL LEWIS | 5.00 | Prize Winner |
| MR BILL LINDELL | 34.37 | Refund |
| MR BILL LONG | 53.62 | Refund |
| MR BILL LOSARDO | 20.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARILYN STCLAIR | 2.00 | Refund |
| MRS MARILYN STEWART | 3.00 | Refund |
| MRS MARILYN STEWART | 24.86 | Refund |
| MRS MARILYN STEWART | 18.07 | Refund |
| MRS MARILYN STRAIN | 8.40 | Refund |
| MRS MARILYN STUART | 11.16 | Refund |
| MRS MARILYN TAYLOR | 40.43 | Refund |
| MRS MARILYN TEMPLE | 3.23 | Refund |
| MRS MARILYN TESH | 1.09 | Refund |
| MRS MARILYN THUE | 22.95 | Refund |
| MRS MARILYN TIMMONS | 10.00 | Prize Winner |
| MRS MARILYN TITTLE | 17.67 | Refund |
| MRS MARILYN TOFTE | 22.07 | Refund |
| MRS MARILYN TUCKER | 3.00 | Refund |
| MRS MARILYN TUPPEN | 44.85 | Refund |
| MRS MARILYN VALES | 1.00 | Refund |
| MRS MARILYN VASQUEZ | 10.00 | Prize Winner |
| MRS MARILYN VAUGHN | 5.00 | Prize Winner |
| MRS MARILYN VERGOTH | 40.62 | Refund |
| MRS MARILYN VICKERS | 5.28 | Refund |
| MRS MARILYN WAITES | 9.80 | Refund |
| MRS MARILYN WALTERS | 2.00 | Refund |
| MRS MARILYN WALTERS | 42.74 | Refund |
| MRS MARILYN WALTON | 1.00 | Refund |
| MRS MARILYN WARD | 8.54 | Refund |
| MRS MARILYN WARNER | 17.24 | Refund |
| MRS MARILYN WATSON | 2.00 | Refund |
| MRS MARILYN WELLS | 21.43 | Refund |
| MRS MARILYN WEST | 5.00 | Prize Winner |
| MRS MARILYN WIGGINS | 22.58 | Refund |
| MRS MARILYN WILLIAMS | 2.00 | Refund |
| MRS MARILYN WILLIAMS | 84.35 | Refund |
| MRS MARILYN WILLIS | 6.34 | Refund |
| MRS MARILYN WRIGHT | 2.00 | Refund |
| MRS MARILYN WRIGHT | 5.00 | Prize Winner |
| MRS MARILYN YASINSKA | 5.00 | Refund |
| MRS MARILYN YOUNT | 25.43 | Refund |
| MRS MARILYNN BROOKS | 17.18 | Refund |
| MRS MARILYNN HALL | 24.59 | Refund |
| MRS MARILYNN KOEPPEL | 27.41 | Refund |
| MRS MARILYNN MASON | 4.00 | Refund |
| MRS MARILYNN MILLER | 4.02 | Refund |
| MRS MARINA B RUIZ | 5.00 | Prize Winner |
| MRS MARINA BASS | 34.35 | Refund |
| MRS MARINA CRISAN | 13.09 | Refund |
| MRS MARINA FRAZIER | 5.00 | Prize Winner |
| MRS MARINA HENRY | 5.00 | Prize Winner |
| MRS MARINA JESENA | 5.00 | Prize Winner |
| MRS MARINA LANDRY | 14.65 | Refund |
| MRS MARINA P MALCOLM | 2.00 | Refund |
| MRS MARINA SIKES | 40.62 | Refund |
| MRS MARINA W COFFEY | 5.00 | Prize Winner |
| MRS MARINELA IONESCU | 12.00 | Refund |
| MRS MARINI NAJAT | 99.55 | Refund |
| MRS MARION ADAMS | 13.64 | Refund |
| MRS MARION ADAMS | 1.33 | Refund |
| MRS MARION ALLEN | 5.00 | Prize Winner |
| MRS MARION ANDERSON | 10.00 | Prize Winner |
| MRS MARION BLEVINS | 4.50 | Refund |
| MRS MARION BUBAK | 3.50 | Refund |
| MRS MARION CALLAGHAN | 18.44 | Refund |
| MRS MARION COLLIER | 27.98 | Refund |
| MRS MARION COONEY | 166.83 | Refund |
| MRS MARION DEMARIA | 5.00 | Prize Winner |
| MRS MARION DONDERO | 27.94 | Refund |
| MRS MARION E GRAHAM | 2.98 | Refund |
| MRS MARION FAULKNER | 2.60 | Refund |
| MRS MARION GAINES | 2.00 | Refund |
| MRS MARION GAITAN | 5.00 | Prize Winner |
| MRS MARION GARRISON | 21.52 | Refund |
| MRS MARION GUTGSELL | 11.76 | Refund |
| MRS MARION HARRINGTON | 1.98 | Refund |
| MRS MARION HAUSER | 86.62 | Refund |
| MRS MARION HEPP | 26.44 | Refund |
| MRS MARION HETZEL | 6.06 | Refund |
| MRS MARION HOLLY | 19.35 | Refund |
| MRS MARION JACKSON | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Veronica Morales | 13.50 | Refund |
| VERONICA MOWLS | 50.00 | Prize Winner |
| VERONICA MURRAY | 4.19 | Refund |
| VERONICA NEELY | 52.14 | Refund |
| VERONICA OBEAR | 10.00 | Prize Winner |
| VERONICA OTIS | 3.01 | Refund |
| VERONICA PARKER | 7.00 | Refund |
| VERONICA PAYE | 10.00 | Prize Winner |
| VERONICA PELTIER | 23.23 | Refund |
| VERONICA PETERSON | 6.22 | Refund |
| VERONICA RINALDI | 2.51 | Refund |
| VERONICA S MCBETH | 143.56 | Refund |
| VERONICA SANDERS | 3.00 | Refund |
| VERONICA SATCHEL | 41.95 | Refund |
| VERONICA SETULVEDA | 5.00 | Prize Winner |
| VERONICA SIMMONS | 132.11 | Refund |
| VERONICA SIMONOWICZ | 10.03 | Refund |
| VERONICA THEODORE | 7.33 | Refund |
| VERONICA THOMPSON | 11.69 | Refund |
| VERONICA TUTT | 68.79 | Refund |
| VERONICA VAZQUEZ | 10.00 | Prize Winner |
| VERONICA VELEZ | 10.00 | Prize Winner |
| VERONICA VELIKAN | 18.17 | Refund |
| VERONICA WALROND | 1.89 | Refund |
| VERONICA WARDS | 2.50 | Refund |
| VERONICA WARE | 10.00 | Prize Winner |
| VERONICA WILHELM | 4.27 | Refund |
| VERONICA WILSON | 11.89 | Refund |
| VERONICA WISE | 1.07 | Refund |
| VERONICA YAKOS | 1.00 | Refund |
| VERONICA ZIELKE | 2.50 | Refund |
| VERONIKA E ISTOK | 4.00 | Refund |
| VERONIKA MCKEEVER | 55.00 | Refund |
| VERONIKA RUSSETT | 147.19 | Refund |
| VERONIKA WELLS | 22.04 | Refund |
| VERSIE HUFFMAN | 1.00 | Refund |
| VERSIE JOHNSON | 1.86 | Refund |
| VERTA C SANTELLAN | 10.00 | Prize Winner |
| VERTE MOREHEAD | 12.82 | Refund |
| VERYL CURRENCE | 12.23 | Refund |
| VESSIE WHITE | 69.64 | Refund |
| VESSIE WILLIAMS | 5.99 | Refund |
| VESTA A KUNCE | 14.44 | Refund |
| VESTA BURNETT | 43.90 | Refund |
| VESTA MASON | 10.00 | Prize Winner |
| VESTA MCCLANNHAN | 21.90 | Refund |
| VESTA STEEDLY | 2.50 | Refund |
| VESTER GRANDY | 8.48 | Refund |
| VETA L CARWELL | 3.00 | Refund |
| VETA SIMMONS | 1.09 | Refund |
| VETI NYGREN | 12.98 | Refund |
| VETRIE COMEAUX | 10.00 | Prize Winner |
| VEVA LARSON | 33.90 | Refund |
| VEVALINER BROWN | 2.00 | Refund |
| VEVIE REA | 48.49 | Refund |
| VI ALLABEN | 2.08 | Refund |
| VI MARCANTONIO | 4.50 | Refund |
| VIANN BRODERICK | 2.00 | Refund |
| VIBERT BENJAMIN | 1.50 | Refund |
| VIBLET DIXON | 22.98 | Refund |
| VIC FAZIO | 10.00 | Prize Winner |
| VIC GANN | 6.12 | Refund |
| VICCI ROSENBERG | 7.86 | Refund |
| VICCI SUTTON | 5.75 | Refund |
| VICENT JULIA | 1.88 | Refund |
| VICENTA C DIAZ | 22.91 | Refund |
| VICENTA NEHER | 22.65 | Refund |
| VICENTE C SISTOSO | 5.00 | Prize Winner |
| VICENTITA GUTIERREZ | 7.50 | Refund |
| VICHHYKA SHELTO | 8.61 | Refund |
| VICHIE HANDY | 3.81 | Refund |
| VICK POLZIN | 116.58 | Refund |
| VICK PRATHER | 8.41 | Refund |
| VICK TRIMM | 1.07 | Refund |
| VICKEY D SCOTT | 12.00 | Refund |
| VICKEY HARDEN | 4.50 | Refund |
| VICKEY HOOVER | 2.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BILL LUTES | 1.00 | Refund |
| MR BILL LYNN | 94.05 | Refund |
| MR BILL MALLOY | 5.00 | Prize Winner |
| MR BILL MANLEY | 6.98 | Refund |
| MR BILL MARSH | 5.00 | Prize Winner |
| MR BILL MARSHALL | 10.00 | Prize Winner |
| MR BILL MARTINEZ | 10.00 | Prize Winner |
| MR BILL MASULLO | 21.97 | Refund |
| MR BILL MCALISTER | 8.52 | Refund |
| MR BILL MCAMIS | 5.00 | Prize Winner |
| MR BILL MCCLARY | 10.00 | Prize Winner |
| MR BILL MCCULLOUGH | 5.00 | Prize Winner |
| MR BILL MCELRATH | 9.54 | Refund |
| MR BILL MEEK | 7.00 | Refund |
| MR BILL MEIER | 5.00 | Prize Winner |
| MR BILL MIDDLEBROOK | 29.64 | Refund |
| MR BILL MILLER | 5.00 | Prize Winner |
| MR BILL MILLIKEN | 2.16 | Refund |
| MR BILL MOORE | 31.38 | Refund |
| MR BILL MOREL | 158.91 | Refund |
| MR BILL MORSE | 5.00 | Prize Winner |
| MR BILL MYRICK | 30.00 | Refund |
| MR BILL NELSON | 11.07 | Refund |
| MR BILL NEWELL | 2.00 | Refund |
| MR BILL NEWMAN | 6.00 | Refund |
| MR BILL NICHOLAS | 5.00 | Prize Winner |
| MR BILL NORMAN | 40.69 | Refund |
| MR BILL NORMAN | 16.01 | Refund |
| MR BILL NOWLING | 72.25 | Refund |
| MR BILL ODOM | 5.00 | Prize Winner |
| MR BILL O'MALLEY | 10.00 | Prize Winner |
| MR BILL PANNELL | 3.00 | Refund |
| MR BILL PARKINSON | 5.00 | Prize Winner |
| MR BILL PARR | 7.79 | Refund |
| MR BILL PICKETT | 5.00 | Prize Winner |
| MR BILL PLOUFFE | 1.20 | Refund |
| MR BILL PORTER | 5.00 | Prize Winner |
| MR BILL POST | 5.00 | Prize Winner |
| MR BILL POTTER | 5.00 | Prize Winner |
| MR BILL POWELL | 10.00 | Prize Winner |
| MR BILL PRESSPRICH | 18.05 | Refund |
| MR BILL PREWITT | 1.00 | Refund |
| MR BILL R LITTLE | 5.00 | Prize Winner |
| MR BILL RAMOS | 560.00 | Prize Winner |
| MR BILL REDENBAUGH | 3.07 | Refund |
| MR BILL REES | 2.72 | Refund |
| MR BILL REEVES | 5.94 | Refund |
| MR BILL RHODES | 33.07 | Refund |
| MR BILL RICE | 5.00 | Prize Winner |
| MR BILL RICE | 5.00 | Prize Winner |
| MR BILL RICH | 6.42 | Refund |
| MR BILL ROBERTS | 3.98 | Refund |
| MR BILL ROPER | 5.00 | Prize Winner |
| MR BILL SANDLIN | 5.00 | Prize Winner |
| MR BILL SANKPILL | 10.00 | Prize Winner |
| MR BILL SCHROEDER | 5.00 | Prize Winner |
| MR BILL SCHULL | 7.00 | Refund |
| MR BILL SELF | 12.48 | Refund |
| MR BILL SEVER | 10.00 | Prize Winner |
| MR BILL SHANKS | 5.00 | Prize Winner |
| MR BILL SHARP | 10.00 | Prize Winner |
| MR BILL SHEA | 77.74 | Refund |
| MR BILL SHENBERGER | 10.00 | Prize Winner |
| MR BILL SHERIDAN | 96.09 | Refund |
| MR BILL SINGLETON | 34.13 | Refund |
| MR BILL SMERGUT | 5.99 | Refund |
| MR BILL SPAUGH | 10.00 | Prize Winner |
| MR BILL SPAULDING | 32.04 | Refund |
| MR BILL SPELLINGS | 1.00 | Refund |
| MR BILL SPENCER | 2.00 | Refund |
| MR BILL STARR | 5.00 | Prize Winner |
| MR BILL STEWART | 5.00 | Prize Winner |
| MR BILL STONE | 10.00 | Refund |
| MR BILL STURGIS | 5.00 | Prize Winner |
| MR BILL SWISHER | 15.00 | Refund |
| MR BILL TIPTON | 23.48 | Refund |
| MR BILL TOUTZ | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARION JOHNSON | 2.00 | Refund |
| MRS MARION KAUFFMAN | 2.00 | Refund |
| MRS MARION KENNEDY | 5.00 | Prize Winner |
| MRS MARION LACAD | 11.05 | Refund |
| MRS MARION LEONARD | 10.00 | Prize Winner |
| MRS MARION LOVELACE | 1.09 | Refund |
| MRS MARION LOWELL | 127.20 | Refund |
| MRS MARION MALUEG | 16.82 | Refund |
| MRS MARION MARTIN | 10.00 | Prize Winner |
| MRS MARION MATAK | 2.00 | Refund |
| MRS MARION MATCHETT | 3.00 | Refund |
| MRS MARION MORGAN | 21.94 | Refund |
| MRS MARION MORRIS | 68.94 | Refund |
| MRS MARION NEAL | 37.79 | Refund |
| MRS MARION OMARA | 5.00 | Prize Winner |
| MRS MARION P WATERHOUSE | 35.00 | Prize Winner |
| MRS MARION PALSGROVE | 5.00 | Prize Winner |
| MRS MARION PECK | 10.00 | Prize Winner |
| MRS MARION PHILPOTT | 27.79 | Refund |
| MRS MARION PILOSI | 17.10 | Refund |
| MRS MARION PRICHARD | 4.00 | Refund |
| MRS MARION RICE | 10.00 | Prize Winner |
| MRS MARION RUTHENBERG | 15.00 | Refund |
| MRS MARION SEMKEN | 26.44 | Refund |
| MRS MARION SIMMONS | 21.38 | Refund |
| MRS MARION SMARSH | 16.46 | Refund |
| MRS MARION SPRINGMAN | 2.00 | Refund |
| MRS MARION STEVENS | 10.00 | Prize Winner |
| MRS MARION STGERMAIN | 62.74 | Refund |
| MRS MARION STOKNES | 3.24 | Refund |
| MRS MARION STPIERRE | 3.00 | Refund |
| MRS MARION SUMRALL | 35.00 | Refund |
| MRS MARION SUTTON | 17.95 | Refund |
| MRS MARION T JOHNSON | 2.00 | Refund |
| MRS MARION VILLANUEVA | 10.00 | Prize Winner |
| MRS MARION WALKER | 4.50 | Refund |
| MRS MARION WEAVER | 2.00 | Refund |
| MRS MARION WHITE | 5.00 | Prize Winner |
| MRS MARION WILLIAMS | 17.06 | Refund |
| MRS MARION WRIGHT | 16.81 | Refund |
| MRS MARION Y WOODWARD | 89.78 | Refund |
| MRS MARIPAZ ZALDUONDO | 19.98 | Refund |
| MRS MARIS STANARD | 17.06 | Refund |
| MRS MARISA DALTON MOORE | 5.00 | Prize Winner |
| MRS MARISA LAZICH | 28.83 | Refund |
| MRS MARISA VILLA | 21.83 | Refund |
| MRS MARISE COSTA | 2.50 | Refund |
| MRS MARISE F AIME | 10.00 | Prize Winner |
| MRS MARISEL MONTES | 5.00 | Prize Winner |
| MRS MARISELA SANTOS | 5.00 | Prize Winner |
| MRS MARISOL CURBELO | 3.20 | Refund |
| MRS MARISOL FRANCISCO | 5.00 | Prize Winner |
| MRS MARISOL GARCIAS | 10.00 | Prize Winner |
| MRS MARISOL HATCH | 10.00 | Prize Winner |
| MRS MARISSA GIORDANO | 10.00 | Prize Winner |
| MRS MARITA DICKERSON | 3.94 | Refund |
| MRS MARITA HARRIS | 21.28 | Refund |
| MRS MARITA LOWELL | 4.00 | Refund |
| MRS MARITA MARTINEZ | 61.45 | Refund |
| MRS MARITA S BOLDUC | 3.00 | Refund |
| MRS MARITA SHIPLEY | 10.00 | Prize Winner |
| MRS MARITES PIGAO | 4.50 | Refund |
| MRS MARITZA ASENCIO | 10.00 | Prize Winner |
| MRS MARITZA AYALA | 9.65 | Refund |
| MRS MARITZA CAMPBELL | 1.78 | Refund |
| MRS MARITZA GONZALEZ | 10.00 | Prize Winner |
| MRS MARITZA GRANGER | 4.50 | Refund |
| MRS MARITZA MARRERO | 1.07 | Refund |
| MRS MARITZA PALACIO | 5.00 | Prize Winner |
| MRS MARITZA RIVERA | 10.00 | Refund |
| MRS MARITZA RODRIGUEZ | 98.93 | Refund |
| MRS MARITZA ROSA | 25.00 | Refund |
| MRS MARIVEL DAVIS | 10.00 | Prize Winner |
| MRS MARJ GALLOWAY | 5.00 | Prize Winner |
| MRS MARJ GRAHAM | 5.00 | Prize Winner |
| MRS MARJ NYE | 28.02 | Refund |
| MRS MARJANN NYE | 3.83 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VICKEY J JORDAN | 16.54 | Refund |
| VICKI A RODRIGUEZ | 19.91 | Refund |
| VICKI A SCHRODER | 1.06 | Refund |
| VICKI ABILLA | 42.92 | Refund |
| VICKI ABILLA | 17.26 | Refund |
| VICKI ADAMS | 10.00 | Prize Winner |
| VICKI ALLEN | 10.00 | Prize Winner |
| VICKI BASGALL | 14.55 | Refund |
| VICKI BOLTON | 36.60 | Refund |
| VICKI BOOTH | 1.83 | Refund |
| VICKI BRANSON | 4.21 | Refund |
| VICKI CADDELL | 1.09 | Refund |
| VICKI CASMUS | 5.00 | Prize Winner |
| VICKI CHALKLEY | 10.00 | Prize Winner |
| VICKI CLAY | 1.08 | Refund |
| VICKI CRANE | 1.08 | Refund |
| VICKI CUMMINGS | 50.00 | Refund |
| VICKI DANIELS | 59.12 | Refund |
| VICKI DAVIS | 21.28 | Refund |
| VICKI DEPALMA | 19.21 | Refund |
| VICKI DOTY | 2.77 | Refund |
| VICKI DUKE | 24.00 | Refund |
| VICKI DUNGAN | 5.02 | Refund |
| VICKI ECT | 2.00 | Refund |
| VICKI EHMAN | 112.10 | Refund |
| VICKI ELMORE | 10.00 | Prize Winner |
| VICKI FINK | 4.56 | Refund |
| VICKI FINKENBINDER | 28.96 | Refund |
| VICKI FRAZIER | 6.81 | Refund |
| VICKI GOLDEN | 10.00 | Prize Winner |
| VICKI GRACE | 10.32 | Refund |
| VICKI H JONES | 3.00 | Refund |
| VICKI HALL | 29.97 | Refund |
| VICKI HAMRY | 2.00 | Refund |
| VICKI HARDEN | 20.96 | Refund |
| VICKI HARPER | 50.71 | Refund |
| VICKI HARRISON | 17.19 | Refund |
| VICKI HARRISON | 9.96 | Refund |
| VICKI HOWARD | 2.00 | Refund |
| VICKI J ENDICOTT | 10.92 | Refund |
| VICKI J HECKERMAN | 4.50 | Refund |
| VICKI JONES | 67.95 | Refund |
| VICKI KESSEL | 5.72 | Refund |
| VICKI KINDER | 12.46 | Refund |
| VICKI KNOLL | 5.00 | Prize Winner |
| VICKI L ALLEN | 4.50 | Refund |
| VICKI L BENNINGER | 2.00 | Refund |
| VICKI L BLACKBURN | 10.00 | Prize Winner |
| VICKI L EAKIN | 1.00 | Refund |
| VICKI L LEWIS | 6.32 | Refund |
| VICKI L TURNER | 5.00 | Prize Winner |
| VICKI LACEY | 15.94 | Refund |
| VICKI LAMPE | 5.00 | Prize Winner |
| VICKI LARIMORE | 137.88 | Refund |
| VICKI LITTAUER | 10.00 | Prize Winner |
| VICKI LITTLE | 12.49 | Refund |
| VICKI LOVIN | 17.26 | Refund |
| VICKI M REA | 10.00 | Prize Winner |
| VICKI MARKS | 1.08 | Refund |
| VICKI MAULER | 5.00 | Prize Winner |
| VICKI MCCORMICK | 5.00 | Prize Winner |
| VICKI MILLER | 26.94 | Refund |
| VICKI MILLER | 1.48 | Refund |
| VICKI MORGAN | 2.00 | Refund |
| VICKI MOTLEY | 10.00 | Prize Winner |
| VICKI NICHOLS | 52.08 | Refund |
| VICKI NOFFSINGER | 2.00 | Refund |
| VICKI OSSMANN | 17.37 | Refund |
| VICKI PALCOWSKI | 27.63 | Refund |
| VICKI R WRIGHT | 23.74 | Refund |
| VICKI RAGAN | 10.56 | Refund |
| VICKI RICHEY | 2.00 | Refund |
| VICKI RILEY | 22.96 | Refund |
| VICKI ROBBINS | 1.25 | Refund |
| VICKI S LINDSEY | 1.09 | Refund |
| VICKI SALDANA | 2.50 | Refund |
| VICKI SCHNEIDER | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BILL TOUTZ | 5.00 | Prize Winner |
| MR BILL TREPTOW | 5.00 | Prize Winner |
| MR BILL TRIER | 5.00 | Prize Winner |
| MR BILL TULLEY | 29.13 | Refund |
| MR BILL TURNER | 14.63 | Refund |
| MR BILL VANEVERY | 5.00 | Prize Winner |
| MR BILL VEREEN | 10.00 | Prize Winner |
| MR BILL VUICICH | 1.07 | Refund |
| MR BILL WALLACE | 2.00 | Refund |
| MR BILL WALTON | 5.00 | Prize Winner |
| MR BILL WARD | 4.50 | Refund |
| MR BILL WATKINS | 2.00 | Refund |
| MR BILL WEBBER | 5.00 | Prize Winner |
| MR BILL WELLIVER | 500.00 | Prize Winner |
| MR BILL WIGHT | 34.39 | Refund |
| MR BILL WILLS | 180.96 | Refund |
| MR BILL WILSON | 57.44 | Refund |
| MR BILL WILSON | 8.75 | Refund |
| MR BILL WOLFE | 5.00 | Prize Winner |
| MR BILL Y YORK | 5.00 | Prize Winner |
| MR BILL YOHE | 10.00 | Prize Winner |
| MR BILL YOUNG | 10.00 | Prize Winner |
| MR BILL YOUNGMAN | 10.00 | Prize Winner |
| MR BILL ZIEGLER | 5.00 | Prize Winner |
| MR BILLEY R CLAUNCH | 5.00 | Prize Winner |
| MR BILLIE CALLAWAY | 4.08 | Refund |
| MR BILLIE D R | 5.00 | Prize Winner |
| MR BILLIE ELDRIDGE | 13.13 | Refund |
| MR BILLIE G BAKER | 15.00 | Prize Winner |
| MR BILLIE TAYLOR | 2.80 | Refund |
| MR BILLIE TITUS | 12.00 | Refund |
| MR BILLIE WALTON | 5.00 | Prize Winner |
| MR BILLIE WELKER | 4.30 | Refund |
| MR BILLIE WILLIAMSON | 22.61 | Refund |
| MR BILLINI BENOIT | 10.00 | Refund |
| MR BILLY ALEXANDER | 19.99 | Refund |
| MR BILLY BARTON | 10.00 | Prize Winner |
| MR BILLY BEAN | 26.31 | Refund |
| MR BILLY BLEDSOE | 5.00 | Prize Winner |
| MR BILLY BOGGS | 5.00 | Prize Winner |
| MR BILLY BOWLING | 10.00 | Prize Winner |
| MR BILLY BOYD | 10.00 | Prize Winner |
| MR BILLY BRASWELL | 1.08 | Refund |
| MR BILLY BROOME | 85.44 | Refund |
| MR BILLY BROWN SR | 75.37 | Refund |
| MR BILLY BURGESS SR- | 10.00 | Prize Winner |
| MR BILLY BUSHELL | 3.00 | Refund |
| MR BILLY CAMPBELL | 5.00 | Prize Winner |
| MR BILLY CARPENTER | 10.00 | Prize Winner |
| MR BILLY CARTEE | 5.00 | Prize Winner |
| MR BILLY CARTER | 10.00 | Prize Winner |
| MR BILLY CHANCE | 15.00 | Prize Winner |
| MR BILLY CHANNEL | 10.00 | Prize Winner |
| MR BILLY CHENOWETH | 35.00 | Refund |
| MR BILLY CLEVELAND | 5.00 | Prize Winner |
| MR BILLY COKER | 5.37 | Refund |
| MR BILLY COMPTON | 5.00 | Prize Winner |
| MR BILLY COOLEY | 5.00 | Prize Winner |
| MR BILLY COPELAND | 9.36 | Refund |
| MR BILLY COUNCE | 8.72 | Refund |
| MR BILLY COX | 5.00 | Prize Winner |
| MR BILLY CREECH | 2.08 | Refund |
| MR BILLY CULVER | 1.08 | Refund |
| MR BILLY CUPP | 37.12 | Refund |
| MR BILLY D COOK | 2.62 | Refund |
| MR BILLY D EDWARDS | 10.68 | Refund |
| MR BILLY D MARLOW | 15.00 | Prize Winner |
| MR BILLY D WILSON | 74.38 | Refund |
| MR BILLY DARNELL | 5.00 | Prize Winner |
| MR BILLY DAVIDSON | 10.00 | Refund |
| MR BILLY DAVIS | 6.99 | Refund |
| MR BILLY DAVIS | 18.00 | Refund |
| MR BILLY DAWSON | 10.00 | Refund |
| MR BILLY DEBOXTEL | 5.00 | Prize Winner |
| MR BILLY DEERING | 37.72 | Refund |
| MR BILLY DOUGLAS | 1.47 | Refund |
| MR BILLY DRIGGERS | 3.93 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARJEAN GARRETT | 24.34 | Refund |
| MRS MARJEAN MARVIN | 2.00 | Refund |
| MRS MARJON GINN | 10.00 | Prize Winner |
| MRS MARJORIE A KIMBLE | 20.00 | Prize Winner |
| MRS MARJORIE A KOMAR | 71.96 | Refund |
| MRS MARJORIE ADAMS | 17.10 | Refund |
| MRS MARJORIE AXT | 18.00 | Refund |
| MRS MARJORIE BAIZE | 19.99 | Refund |
| MRS MARJORIE BERNIER | 29.09 | Refund |
| MRS MARJORIE BROOKMAN | 198.70 | Refund |
| MRS MARJORIE BUCCINO | 2.00 | Refund |
| MRS MARJORIE COMFORT | 34.28 | Refund |
| MRS MARJORIE COPELAND | 30.29 | Refund |
| MRS MARJORIE CRABTREE | 2.00 | Refund |
| MRS MARJORIE DEMOTT | 1.00 | Refund |
| MRS MARJORIE DIAL | 3.81 | Refund |
| MRS MARJORIE DICK | 7.00 | Refund |
| MRS MARJORIE DULANEY | 17.80 | Refund |
| MRS MARJORIE EAVES | 18.34 | Refund |
| MRS MARJORIE EBERTS | 5.00 | Prize Winner |
| MRS MARJORIE FITCH | 7.96 | Refund |
| MRS MARJORIE FLORO | 58.03 | Refund |
| MRS MARJORIE FRAHS | 5.00 | Refund |
| MRS MARJORIE FREEMAN | 2.00 | Refund |
| MRS MARJORIE GALLIEN | 23.66 | Refund |
| MRS MARJORIE GARRETT | 2.00 | Refund |
| MRS MARJORIE GESNER | 69.84 | Refund |
| MRS MARJORIE HAMADA | 5.00 | Prize Winner |
| MRS MARJORIE HESTER | 5.00 | Prize Winner |
| MRS MARJORIE HIBBLER | 5.73 | Refund |
| MRS MARJORIE HILLYARD | 3.00 | Refund |
| MRS MARJORIE J ECK | 5.00 | Prize Winner |
| MRS MARJORIE J FULLER | 1.00 | Refund |
| MRS MARJORIE JOHNSON | 2.50 | Refund |
| MRS MARJORIE JONES | 10.00 | Prize Winner |
| MRS MARJORIE KALUGYER | 5.00 | Refund |
| MRS MARJORIE KEEBAUGH | 4.50 | Refund |
| MRS MARJORIE KOONTZ | 2.00 | Refund |
| MRS MARJORIE KUCZWARA | 30.04 | Refund |
| MRS MARJORIE LANDERS | 5.00 | Prize Winner |
| MRS MARJORIE MAPHIES | 11.00 | Refund |
| MRS MARJORIE MCFADDEN | 5.00 | Prize Winner |
| MRS MARJORIE MCHENRY | 7.30 | Refund |
| MRS MARJORIE MERRILL | 40.02 | Refund |
| MRS MARJORIE MOORE | 375.44 | Refund |
| MRS MARJORIE MUNNS | 2.50 | Refund |
| MRS MARJORIE NEHRING | 23.95 | Refund |
| MRS MARJORIE NESTOR | 42.77 | Refund |
| MRS MARJORIE NIMS | 2.52 | Refund |
| MRS MARJORIE NOWELL | 8.00 | Refund |
| MRS MARJORIE PADILLA | 10.00 | Prize Winner |
| MRS MARJORIE PENNY | 30.59 | Refund |
| MRS MARJORIE PERRY | 1.07 | Refund |
| MRS MARJORIE PHIPPS | 2.08 | Refund |
| MRS MARJORIE RANKIN | 7.84 | Refund |
| MRS MARJORIE REEDER | 1.00 | Refund |
| MRS MARJORIE SANDS | 10.00 | Prize Winner |
| MRS MARJORIE SCHIRMER | 5.35 | Refund |
| MRS MARJORIE SLICKER | 2.50 | Refund |
| MRS MARJORIE SMITH | 10.04 | Refund |
| MRS MARJORIE SMITH | 71.46 | Refund |
| MRS MARJORIE SMITH | 3.68 | Refund |
| MRS MARJORIE SWETS | 29.94 | Refund |
| MRS MARJORIE TAYNTON | 20.49 | Refund |
| MRS MARJORIE TOBIN | 10.00 | Prize Winner |
| MRS MARJORIE TRULL | 10.00 | Prize Winner |
| MRS MARJORIE TUCKER | 6.05 | Refund |
| MRS MARJORIE VIGUE | 25.98 | Refund |
| MRS MARJORIE WARD | 16.34 | Refund |
| MRS MARJORIE WELSTEIN | 15.03 | Refund |
| MRS MARJORIE WILLIAMS | 11.04 | Refund |
| MRS MARJORIE WILSON | 2.90 | Refund |
| MRS MARJORIE WOOD | 36.02 | Refund |
| MRS MARJORY JAFARI | 37.75 | Refund |
| MRS MARJORY MOTH | 3.50 | Refund |
| MRS MARK CURTIS | 5.00 | Prize Winner |
| MRS MARK HAWKINS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VICKI SCHOFIELD | 16.94 | Refund |
| VICKI SETZER | 43.23 | Refund |
| VICKI SEVY | 2.00 | Refund |
| VICKI SHEPPARD | 10.70 | Refund |
| VICKI SHOWN | 4.00 | Refund |
| VICKI SILVAN | 10.00 | Prize Winner |
| VICKI SMITH | 49.13 | Refund |
| VICKI SPATES | 28.74 | Refund |
| VICKI SPURLOCK | 2.50 | Refund |
| VICKI STAMEY | 10.00 | Prize Winner |
| VICKI STEVENS | 10.00 | Prize Winner |
| VICKI SULLIVAN | 10.00 | Prize Winner |
| VICKI SULSBERGER | 31.34 | Refund |
| VICKI SUTHERLAND | 10.00 | Prize Winner |
| VICKI SYRETT | 4.50 | Refund |
| VICKI TEMPLE | 2.50 | Refund |
| VICKI THOMPSON | 10.82 | Refund |
| VICKI TIERNEY | 94.31 | Refund |
| VICKI TROTTER | 5.00 | Prize Winner |
| VICKI TROWBRIDGE | 2.13 | Refund |
| VICKI TRULOVE | 23.90 | Refund |
| VICKI VELEZ | 15.00 | Refund |
| VICKI VERMILLION | 2.50 | Refund |
| VICKI VORHEES | 2.50 | Refund |
| VICKI W MITCHINER | 5.00 | Prize Winner |
| VICKI WILLETT | 10.00 | Prize Winner |
| VICKI WORKMAN | 8.00 | Refund |
| VICKI ZUROVEC | 8.02 | Refund |
| VICKIE A CONAGHAN | 5.00 | Prize Winner |
| VICKIE ADKINSON | 16.69 | Refund |
| VICKIE ASKINS | 3.59 | Refund |
| VICKIE B WEBB | 5.00 | Prize Winner |
| VICKIE BAILEY | 24.49 | Refund |
| VICKIE BARBER | 5.00 | Prize Winner |
| VICKIE BARNES | 3.04 | Refund |
| VICKIE BARYS | 2.47 | Refund |
| VICKIE BELL | 35.00 | Refund |
| VICKIE BLANKENSHIP | 5.00 | Prize Winner |
| VICKIE BLUE | 5.00 | Prize Winner |
| VICKIE BOURGEOIS | 32.85 | Refund |
| VICKIE BRYAN | 2.50 | Refund |
| VICKIE BRYANT | 10.23 | Refund |
| VICKIE CARTER | 10.00 | Prize Winner |
| VICKIE CHARLETWORTH | 92.21 | Refund |
| VICKIE CHRISTENSEN | 3.60 | Refund |
| VICKIE CLARK | 5.00 | Prize Winner |
| VICKIE CLEVELAND | 1.20 | Refund |
| VICKIE D MILLS | 47.27 | Refund |
| VICKIE DAUERON | 1.07 | Refund |
| VICKIE DELCOLLETTI | 2.18 | Refund |
| VICKIE DIXON | 4.50 | Refund |
| VICKIE DUNN | 46.51 | Refund |
| VICKIE ENNIS | 1.00 | Refund |
| VICKIE G MILLER | 4.03 | Refund |
| VICKIE G RIER | 1.07 | Refund |
| VICKIE G WILLIAMS | 5.00 | Prize Winner |
| VICKIE GERBOTH | 1.00 | Refund |
| VICKIE GUNN | 3.89 | Refund |
| VICKIE GUTRIDGE | 39.84 | Refund |
| VICKIE HAHN | 6.40 | Refund |
| VICKIE HANDY | 1.03 | Refund |
| VICKIE HERR | 1.00 | Refund |
| VICKIE HOOSE | 1.08 | Refund |
| VICKIE HOUSLEY | 2.90 | Refund |
| VICKIE HUMPHRIES | 34.44 | Refund |
| VICKIE J ROGERS | 6.35 | Refund |
| VICKIE JAMES | 5.00 | Prize Winner |
| VICKIE K PALECKI | 10.00 | Prize Winner |
| VICKIE KHAN | 5.00 | Prize Winner |
| VICKIE KILPATRICK | 3.46 | Refund |
| VICKIE KINDRED | 21.34 | Refund |
| VICKIE KLINGENBERG | 1.10 | Refund |
| VICKIE L CASLER | 10.00 | Prize Winner |
| VICKIE L COMMUSO | 26.73 | Refund |
| VICKIE L FORD | 24.43 | Refund |
| VICKIE L LEGGETT | 1.25 | Refund |
| VICKIE L THOMPSON | 28.15 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BILLY EASTERLY | 19.06 | Refund |
| MR BILLY F HARDING | 5.00 | Prize Winner |
| MR BILLY FISHER | 9.63 | Refund |
| MR BILLY FLORIDA | 10.00 | Refund |
| MR BILLY FORD | 5.00 | Refund |
| MR BILLY FOSTER | 10.92 | Refund |
| MR BILLY FOX | 10.00 | Prize Winner |
| MR BILLY FRYE | 8.54 | Refund |
| MR BILLY GANANN | 7.90 | Refund |
| MR BILLY GANANN | 13.50 | Refund |
| MR BILLY GILMER | 10.00 | Prize Winner |
| MR BILLY GOODWIN | 1.00 | Refund |
| MR BILLY GRIMES | 4.00 | Refund |
| MR BILLY HADEN | 25.55 | Refund |
| MR BILLY HAGERMAN | 5.00 | Prize Winner |
| MR BILLY HALL | 10.00 | Prize Winner |
| MR BILLY HARDIN | 57.20 | Refund |
| MR BILLY HARRIS | 5.00 | Prize Winner |
| MR BILLY HENDRIX | 5.70 | Refund |
| MR BILLY HENDRIX | 10.53 | Refund |
| MR BILLY HENSLEY | 2.00 | Refund |
| MR BILLY HENSON | 10.04 | Refund |
| MR BILLY HICKS | 12.78 | Refund |
| MR BILLY HILL | 5.00 | Prize Winner |
| MR BILLY HOBACK | 2.50 | Refund |
| MR BILLY HOEFELMEYER | 15.00 | Prize Winner |
| MR BILLY HOLOBAUGH | 5.00 | Refund |
| MR BILLY HOUZE | 14.35 | Refund |
| MR BILLY HUDSON | 3.56 | Refund |
| MR BILLY HUNT | 53.44 | Refund |
| MR BILLY J SIMMONS | 5.00 | Prize Winner |
| MR BILLY JOHNSON | 1.50 | Refund |
| MR BILLY JOHNSON | 10.00 | Prize Winner |
| MR BILLY JONES | 5.06 | Refund |
| MR BILLY JONES JR | 1.00 | Refund |
| MR BILLY KAEMMERLING | 8.31 | Refund |
| MR BILLY KEITH | 5.00 | Prize Winner |
| MR BILLY L CAVANESS | 21.53 | Refund |
| MR BILLY L STEPHENS | 5.00 | Prize Winner |
| MR BILLY LEMONS | 4.00 | Refund |
| MR BILLY LENOX | 29.67 | Refund |
| MR BILLY LILLY | 5.00 | Prize Winner |
| MR BILLY LONG | 5.00 | Prize Winner |
| MR BILLY LUCERO | 6.02 | Refund |
| MR BILLY LUMPKIN | 7.97 | Refund |
| MR BILLY MABRY | 10.00 | Prize Winner |
| MR BILLY MALDONADO | 1.07 | Refund |
| MR BILLY MANNING | 16.94 | Refund |
| MR BILLY MARKHAM JR | 13.85 | Refund |
| MR BILLY MATTHEWS | 25.00 | Prize Winner |
| MR BILLY MCALPINE | 5.00 | Prize Winner |
| MR BILLY MCANALLY | 10.00 | Prize Winner |
| MR BILLY MCCADAMS | 3.84 | Refund |
| MR BILLY MCCAULEY | 5.00 | Prize Winner |
| MR BILLY MCDANIEL | 84.48 | Refund |
| MR BILLY MCDONALD | 361.02 | Refund |
| MR BILLY MCDONALD | 5.00 | Prize Winner |
| MR BILLY MCGUYER | 15.00 | Refund |
| MR BILLY MCPEARSON | 5.00 | Refund |
| MR BILLY MIKEL | 2.21 | Refund |
| MR BILLY MILLER | 5.00 | Prize Winner |
| MR BILLY MOORE | 27.06 | Refund |
| MR BILLY MOORE | 1.98 | Refund |
| MR BILLY MORGAN | 167.62 | Refund |
| MR BILLY MYERS | 2.00 | Refund |
| MR BILLY NASH | 2.16 | Refund |
| MR BILLY NEAL | 2.50 | Refund |
| MR BILLY NEWSOME | 3.35 | Refund |
| MR BILLY NICHOLS | 21.20 | Refund |
| MR BILLY NICHOLS | 15.00 | Prize Winner |
| MR BILLY PATTERSON | 10.00 | Prize Winner |
| MR BILLY PAYTON | 111.13 | Refund |
| MR BILLY PERRY | 2.50 | Refund |
| MR BILLY PIERCE | 2.00 | Refund |
| MR BILLY POOL | 5.00 | Prize Winner |
| MR BILLY POPE | 5.00 | Prize Winner |
| MR BILLY PRICE | 24.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARK HAWKINS | 5.00 | Prize Winner |
| MRS MARK L MINER | 3.04 | Refund |
| MRS MARK LAWLER | 2.50 | Refund |
| MRS MARK ROBBINS | 5.00 | Prize Winner |
| MRS MARK TURNER | 10.00 | Prize Winner |
| MRS MARKELL TILLERY | 5.00 | Prize Winner |
| MRS MARKETA HAMBELTON | 10.00 | Prize Winner |
| MRS MARKIANNE WILLIAMS | 5.00 | Prize Winner |
| MRS MARKIE HOWELL | 81.67 | Refund |
| MRS MARKITA GRAHAM | 5.00 | Prize Winner |
| MRS MARKLA CHIVERS | 5.00 | Prize Winner |
| MRS MARLA ARENSDORF | 34.02 | Refund |
| MRS MARLA BOWSER | 4.44 | Refund |
| MRS MARLA BUTLER | 1.00 | Refund |
| MRS MARLA COLON | 5.00 | Prize Winner |
| MRS MARLA HARVEY | 5.00 | Refund |
| MRS MARLA J PLETCHER | 1.07 | Refund |
| MRS MARLA KNABEL | 22.88 | Refund |
| MRS MARLA LEE | 2.00 | Refund |
| MRS MARLA LEONARD | 2.00 | Refund |
| MRS MARLA MILLER | 5.00 | Prize Winner |
| MRS MARLA MORGEN | 5.00 | Refund |
| MRS MARLA PATTERSON | 2.50 | Refund |
| MRS MARLA PEREZ | 15.00 | Prize Winner |
| MRS MARLA PRILLWITZ | 5.00 | Prize Winner |
| MRS MARLA ROSE | 3.30 | Refund |
| MRS MARLA SHEPHERD | 2.00 | Refund |
| MRS MARLA STOCKLAND | 9.48 | Refund |
| MRS MARLA TORRES | 10.00 | Prize Winner |
| MRS MARLA WALTON | 5.45 | Refund |
| MRS MARLAINE CRIBBINS | 2.64 | Refund |
| MRS MARLANA PETRACCA | 10.00 | Prize Winner |
| MRS MARLANNA MILLER | 2.50 | Refund |
| MRS MARLAYNE NISSEN | 2.50 | Refund |
| MRS MARLEEN BAXLEY | 5.00 | Prize Winner |
| MRS MARLEEN BURCH | 17.06 | Refund |
| MRS MARLEEN HICKS | 5.00 | Prize Winner |
| MRS MARLEEN JOHNSON | 7.93 | Refund |
| MRS MARLEISA SAYLES | 8.76 | Refund |
| MRS MARLEN MARTIN | 8.00 | Refund |
| MRS MARLENA STOWERS | 5.00 | Prize Winner |
| MRS MARLENE B HARMON | 65.24 | Refund |
| MRS MARLENE BIFFAR | 17.06 | Refund |
| MRS MARLENE BLOME | 20.13 | Refund |
| MRS MARLENE BROWER | 1.00 | Refund |
| MRS MARLENE BROWN | 15.00 | Prize Winner |
| MRS MARLENE BUCHANAN | 10.00 | Prize Winner |
| MRS MARLENE CAMPBELL | 5.00 | Prize Winner |
| MRS MARLENE CANNADY | 5.00 | Prize Winner |
| MRS MARLENE CHAMPAGNE | 1.10 | Refund |
| MRS MARLENE CHANDLER | 22.96 | Refund |
| MRS MARLENE CHARLTON | 30.42 | Refund |
| MRS MARLENE COATES | 3.00 | Refund |
| MRS MARLENE COUNTS | 5.00 | Prize Winner |
| MRS MARLENE COX | 26.99 | Refund |
| MRS MARLENE CRABTREE | 31.48 | Refund |
| MRS MARLENE CROWELL | 25.00 | Refund |
| MRS MARLENE DALY | 34.90 | Refund |
| MRS MARLENE DAUGHERTY | 17.98 | Refund |
| MRS MARLENE DEREWICZ | 8.00 | Refund |
| MRS MARLENE DISTIN | 6.47 | Refund |
| MRS MARLENE DONOVAN | 48.73 | Refund |
| MRS MARLENE DRYDEN | 37.94 | Refund |
| MRS MARLENE DUCHENEY | 21.68 | Refund |
| MRS MARLENE ENGLEN | 5.00 | Refund |
| MRS MARLENE FIELDS | 29.34 | Refund |
| MRS MARLENE FINLEY | 10.00 | Prize Winner |
| MRS MARLENE FLEISCHER | 50.00 | Refund |
| MRS MARLENE FORTINI | 5.00 | Prize Winner |
| MRS MARLENE GIBBS | 24.36 | Refund |
| MRS MARLENE GIESECKE | 3.00 | Refund |
| MRS MARLENE GLICK | 5.00 | Prize Winner |
| MRS MARLENE GODDARD | 2.00 | Refund |
| MRS MARLENE GRADY | 5.00 | Prize Winner |
| MRS MARLENE GRAY | 5.00 | Prize Winner |
| MRS MARLENE GRIFFITHS | 6.40 | Refund |
| MRS MARLENE GURST | 8.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VICKIE LEFEVRE | 5.42 | Refund |
| VICKIE LONG | 18.34 | Refund |
| VICKIE LOPEZ | 83.91 | Refund |
| VICKIE LOVE | 10.00 | Prize Winner |
| VICKIE M SPENCER | 6.41 | Refund |
| VICKIE MACDONALD | 3.26 | Refund |
| VICKIE MULLEN | 2.63 | Refund |
| VICKIE NOACK | 6.00 | Refund |
| VICKIE PASCHAL | 10.00 | Prize Winner |
| VICKIE PEACH | 526.32 | Refund |
| VICKIE PEEK | 2.00 | Refund |
| VICKIE PENCE | 10.32 | Refund |
| VICKIE PERRET | 25.00 | Refund |
| VICKIE PIGNATORE | 6.27 | Refund |
| VICKIE PIPPIN | 3.00 | Refund |
| VICKIE R ADAMS | 3.00 | Refund |
| VICKIE REYNOLDS | 1.13 | Refund |
| VICKIE RIDGEL | 1.00 | Refund |
| VICKIE RUSSO | 2.00 | Refund |
| VICKIE S BRYANT | 6.49 | Refund |
| VICKIE SCHNEIDER | 5.00 | Prize Winner |
| VICKIE SCHOLL | 10.00 | Prize Winner |
| VICKIE SEWELL | 5.30 | Refund |
| VICKIE SEXTON | 28.88 | Refund |
| VICKIE SIZEMORE | 5.00 | Prize Winner |
| VICKIE SKIDMORE | 10.00 | Prize Winner |
| VICKIE STARK | 5.00 | Prize Winner |
| VICKIE STRAW | 2.50 | Refund |
| VICKIE THOMPSON | 1.84 | Refund |
| VICKIE TIPPITT | 19.52 | Refund |
| VICKIE TRACY | 10.00 | Prize Winner |
| VICKIE TURNEL | 5.99 | Refund |
| VICKIE TURNER | 6.00 | Refund |
| VICKIE UNDERWOOD | 5.00 | Prize Winner |
| VICKIE VITIELLO | 6.76 | Refund |
| VICKIE WALKER | 51.85 | Refund |
| VICKIE WENZLICK | 3.00 | Refund |
| VICKIE WHITE | 1.83 | Refund |
| VICKIE WILLIAMS | 1.00 | Refund |
| VICKIE WILLIAMS | 4.00 | Refund |
| VICKIE WILLIS | 8.71 | Refund |
| VICKIE WORSHAM | 33.57 | Refund |
| VICKIE WYATT | 3.00 | Refund |
| VICKI/JEAN VETTE | 135.18 | Refund |
| VICKY A SILCOX | 10.66 | Refund |
| VICKY BARE | 2.10 | Refund |
| VICKY BERGATH | 3.00 | Refund |
| VICKY BOETTCHER | 10.00 | Prize Winner |
| VICKY BRADY | 4.50 | Refund |
| VICKY BRAY | 10.00 | Prize Winner |
| VICKY BURGWALD | 27.98 | Refund |
| VICKY CAMPBELL | 10.00 | Prize Winner |
| VICKY D TAYLOR | 17.98 | Refund |
| VICKY DANIELS | 1.00 | Refund |
| VICKY DOPSON | 5.00 | Prize Winner |
| VICKY DUCAT | 1.05 | Refund |
| VICKY DUTTON | 1.06 | Refund |
| VICKY EMERT | 6.00 | Refund |
| VICKY EUGENIO | 21.10 | Refund |
| VICKY GALLAGHER | 4.36 | Refund |
| VICKY H R | 9.48 | Refund |
| VICKY HARKER | 1.04 | Refund |
| VICKY INGRAM | 11.07 | Refund |
| VICKY KASCH | 22.09 | Refund |
| VICKY KUEHL | 3.00 | Refund |
| VICKY L CISCO | 11.58 | Refund |
| VICKY L DENTOD | 15.94 | Refund |
| VICKY MUNOZ | 3.67 | Refund |
| VICKY OGLE | 50.29 | Refund |
| VICKY PAREDES | 1.96 | Refund |
| VICKY PETRY | 2.80 | Refund |
| VICKY PICKENS | 2.08 | Refund |
| VICKY PRICE | 1.39 | Refund |
| VICKY REYNOLDS | 2.50 | Refund |
| VICKY RUGNAO | 67.06 | Refund |
| VICKY SEYMOUR | 10.00 | Prize Winner |
| VICKY T HILL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BILLY R PEARSON | 1.75 | Refund |
| MR BILLY R TRENT | 39.19 | Refund |
| MR BILLY REDNOUR | 10.00 | Prize Winner |
| MR BILLY RHODES | 5.00 | Refund |
| MR BILLY RING | 3.00 | Refund |
| MR BILLY ROBERTSON | 5.00 | Refund |
| MR BILLY ROBINSON | 1.07 | Refund |
| MR BILLY ROGER | 3.21 | Refund |
| MR BILLY SEAGROVES | 28.75 | Refund |
| MR BILLY SHARPSTON | 23.64 | Refund |
| MR BILLY SHEPARD | 50.00 | Prize Winner |
| MR BILLY SHIELDS | 5.00 | Prize Winner |
| MR BILLY SHILLER | 2.50 | Refund |
| MR BILLY SHIPLEY | 15.00 | Prize Winner |
| MR BILLY SHIPLEY | 50.00 | Prize Winner |
| MR BILLY SLADE | 24.36 | Refund |
| MR BILLY SMITH | 19.17 | Refund |
| MR BILLY SMITH | 515.00 | Prize Winner |
| MR BILLY SMITH | 5.00 | Prize Winner |
| MR BILLY SMITH | 5.00 | Prize Winner |
| MR BILLY SPELLS | 5.00 | Prize Winner |
| MR BILLY STAGNER | 10.00 | Prize Winner |
| MR BILLY STALLINGS | 28.75 | Refund |
| MR BILLY STENNETT | 5.00 | Prize Winner |
| MR BILLY STEWMON | 268.30 | Refund |
| MR BILLY STONE | 10.00 | Prize Winner |
| MR BILLY SWAIN | 2.00 | Refund |
| MR BILLY TAPIA | 7.08 | Refund |
| MR BILLY THORNTON | 1.07 | Refund |
| MR BILLY TWITTY | 29.15 | Refund |
| MR BILLY W GARRETT | 12.81 | Refund |
| MR BILLY W GORTNEY | 12.50 | Refund |
| MR BILLY W KILLGO | 1.00 | Refund |
| MR BILLY WARD | 10.00 | Prize Winner |
| MR BILLY WARE | 15.13 | Refund |
| MR BILLY WELLS | 10.00 | Prize Winner |
| MR BILLY WINKLER | 10.00 | Prize Winner |
| MR BILLY WINTERS | 5.00 | Prize Winner |
| MR BILLY WIRTH | 6.22 | Refund |
| MR BILLY WOODARD | 150.00 | Prize Winner |
| MR BILLY WOODARD | 20.00 | Prize Winner |
| MR BILLY YOUNG | 1.08 | Refund |
| MR BILLY ZEIGLER | 1.08 | Refund |
| MR BILLYJACK JARRETT | 5.00 | Prize Winner |
| MR BING LEE | 10.00 | Prize Winner |
| MR BINGZHI LIE | 5.00 | Refund |
| MR BISMARCK SEQUEIRA | 5.00 | Prize Winner |
| MR BJ FIORENTINO III | 5.00 | Prize Winner |
| MR BJORN FLINT | 5.00 | Prize Winner |
| MR BK KIDD | 5.00 | Prize Winner |
| MR BLADIMIR DIAZ | 4.44 | Refund |
| MR BLADIMIR PEREZ | 50.00 | Prize Winner |
| MR BLAINE ALLEY | 299.50 | Refund |
| MR BLAINE D CRUZ | 5.00 | Prize Winner |
| MR BLAINE TAJIRI | 10.00 | Prize Winner |
| MR BLAINE WAGNER | 5.00 | Prize Winner |
| MR BLAIR WORK | 50.66 | Refund |
| MR BLAISE AUBERSON | 6.00 | Refund |
| MR BLAISE DEMPSTER | 5.00 | Prize Winner |
| MR BLAISE STUDER | 20.00 | Prize Winner |
| MR BLAKE ANDERSON | 10.00 | Prize Winner |
| MR BLAKE COUSSONS | 5.00 | Prize Winner |
| MR BLAKE DAVIS | 15.20 | Refund |
| MR BLAKE DUTY | 10.00 | Prize Winner |
| MR BLAKE GERGEN | 5.00 | Prize Winner |
| MR BLAKE GOOD | 21.89 | Refund |
| MR BLAKE ISLEY | 2.00 | Refund |
| MR BLAKE MILLER | 10.00 | Prize Winner |
| MR BLAKE MISURA | 10.00 | Prize Winner |
| MR BLAKE MOFFAT | 19.52 | Refund |
| MR BLAKE NICELY | 10.00 | Prize Winner |
| MR BLAKE OSBURN | 10.00 | Prize Winner |
| MR BLAKE ROMEY | 10.00 | Prize Winner |
| MR BLAKE SUTTON | 10.00 | Prize Winner |
| MR BLAKE YAMASHITA | 20.00 | Prize Winner |
| MR BLAKE ZERINGUE | 2.50 | Refund |
| MR BLANE HUFF | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARLENE HAVINGTON | 9.53 | Refund |
| MRS MARLENE HILBORN | 10.00 | Refund |
| MRS MARLENE HILL | 114.99 | Refund |
| MRS MARLENE HOWELL | 48.80 | Refund |
| MRS MARLENE HUFF | 160.74 | Refund |
| MRS MARLENE HUMPHRIES | 5.25 | Refund |
| MRS MARLENE JAMIESON | 5.00 | Prize Winner |
| MRS MARLENE JELLISON | 3.25 | Refund |
| MRS MARLENE JONES | 10.00 | Prize Winner |
| MRS MARLENE KAY | 46.49 | Refund |
| MRS MARLENE KEEGAN | 3.46 | Refund |
| MRS MARLENE LUNDEEN | 15.00 | Refund |
| MRS MARLENE M HART | 84.61 | Refund |
| MRS MARLENE MACDONALD | 12.99 | Refund |
| MRS MARLENE MARTIN | 49.62 | Refund |
| MRS MARLENE MILLER | 4.01 | Refund |
| MRS MARLENE ORR | 1.47 | Refund |
| MRS MARLENE PHILLIPS | 2.48 | Refund |
| MRS MARLENE POLITANO | 3.19 | Refund |
| MRS MARLENE POOL | 3.00 | Refund |
| MRS MARLENE QUEEN | 17.05 | Refund |
| MRS MARLENE ROBINSON | 5.00 | Prize Winner |
| MRS MARLENE ROHIBOUGH | 41.97 | Refund |
| MRS MARLENE RUSCH | 82.48 | Refund |
| MRS MARLENE SAUNDERS | 1.00 | Refund |
| MRS MARLENE SCHELBE | 1.06 | Refund |
| MRS MARLENE SELF | 10.00 | Prize Winner |
| MRS MARLENE SELLBERG | 5.00 | Prize Winner |
| MRS MARLENE SHOOP | 10.00 | Prize Winner |
| MRS MARLENE SIMERING | 15.15 | Refund |
| MRS MARLENE STOTTS | 13.75 | Refund |
| MRS MARLENE TAYLOR | 2.50 | Refund |
| MRS MARLENE VARGO | 5.00 | Prize Winner |
| MRS MARLENE VASQUEZ | 30.83 | Refund |
| MRS MARLENE WADE | 10.00 | Prize Winner |
| MRS MARLENE WALKER | 10.00 | Prize Winner |
| MRS MARLENE WALLACE | 7.00 | Refund |
| MRS MARLENE WEAVER | 7.37 | Refund |
| MRS MARLENE WEBER | 23.19 | Refund |
| MRS MARLENE WILLIAMS | 5.00 | Prize Winner |
| MRS MARLENE WRIGHT | 10.92 | Refund |
| MRS MARLENE YONKO | 17.06 | Refund |
| MRS MARLENE YOUNG | 1.07 | Refund |
| MRS MARLENE ZAPATA | 10.00 | Prize Winner |
| MRS MARLENY SANCHEZ | 4.50 | Refund |
| MRS MARLETA LEWIS | 10.00 | Prize Winner |
| MRS MARLI FREITAS | 5.00 | Refund |
| MRS MARLIES KERN | 31.93 | Refund |
| MRS MARLINE FRANCIS | 5.00 | Refund |
| MRS MARLINE ZAWISLAK | 19.58 | Refund |
| MRS MARLIS RIGDON | 2.50 | Refund |
| MRS MARLIS WELSCH | 29.94 | Refund |
| MRS MARLLINE FRANCIS | 5.00 | Refund |
| MRS MARLYN CONNOLLY | 27.96 | Refund |
| MRS MARLYN HARRISON | 62.94 | Refund |
| MRS MARLYN SANDERS | 5.00 | Prize Winner |
| MRS MARLYNE MAHOE | 2.62 | Refund |
| MRS MARLYS BURCH | 119.51 | Refund |
| MRS MARLYS JOHNSON | 131.52 | Refund |
| MRS MARLYS NELSON | 9.70 | Refund |
| MRS MARLYSE LINDER | 942.23 | Refund |
| MRS MARNI CRAVEN | 2.27 | Refund |
| MRS MARNITA PARR | 5.00 | Prize Winner |
| MRS MAROLYN HOFFMANN | 43.42 | Refund |
| MRS MAROLYN MUSSLYN | 10.00 | Prize Winner |
| MRS MARPEE S SWEN | 20.00 | Refund |
| MRS MARQEETIA BYRD | 5.09 | Refund |
| MRS MARQUEEN KITTA | 2.00 | Refund |
| MRS MARQUETTA NOWAK | 5.00 | Prize Winner |
| MRS MARQUETTA NOWAK | 5.00 | Refund |
| MRS MARQUIN COMER | 3.53 | Refund |
| MRS MARQUITA HARDEN | 5.00 | Prize Winner |
| MRS MARQUITA JAMES | 71.73 | Refund |
| MRS MARQUITA REED | 10.00 | Prize Winner |
| MRS MARRHA SOLIS | 31.08 | Refund |
| MRS MARRIANN JONES | 5.00 | Prize Winner |
| MRS MARSALLA TERRIER | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VICKY THOMASON | 10.00 | Prize Winner |
| VICKY WHEATLEY | 3.00 | Refund |
| VICKY WILLIAMS | 3.00 | Refund |
| VICKY WILLINGHAM | 10.00 | Prize Winner |
| Vicroria Vanderberg | 248.50 | Refund |
| VICTOIRA NEWMAN | 2.83 | Refund |
| VICTOR A MATUSAK | 4.50 | Refund |
| VICTOR A MENCOS | 2.00 | Refund |
| VICTOR ADAM | 10.00 | Prize Winner |
| VICTOR ADAMOVICH | 10.00 | Prize Winner |
| VICTOR ANDERSON | 10.00 | Prize Winner |
| VICTOR B CREIGHTNEY | 15.79 | Refund |
| VICTOR BEAUPRE | 45.78 | Refund |
| VICTOR BEENBLOSSOM | 4.66 | Refund |
| VICTOR BELL JR | 55.98 | Refund |
| VICTOR CARDENAS | 5.00 | Prize Winner |
| VICTOR CARDENAS | 5.00 | Prize Winner |
| VICTOR CARMICHAEL | 10.56 | Refund |
| VICTOR CARMONA | 20.00 | Refund |
| VICTOR CHRISTENSEN | 5.00 | Prize Winner |
| VICTOR CRUZ | 22.42 | Refund |
| VICTOR CUCCOLO | 29.83 | Refund |
| VICTOR CUPID | 5.59 | Refund |
| VICTOR D CRUZ | 10.00 | Prize Winner |
| VICTOR DELACRUZ | 2.50 | Refund |
| VICTOR DELLENBAUGH | 4.00 | Refund |
| VICTOR DONATO | 27.98 | Refund |
| VICTOR DUDASH | 10.00 | Prize Winner |
| VICTOR DUTIL | 20.14 | Refund |
| VICTOR DUTTON | 28.08 | Refund |
| VICTOR E SAUNDERS | 10.00 | Prize Winner |
| VICTOR E TESSITORE | 32.07 | Refund |
| VICTOR ELLINGHAUSEN | 20.59 | Refund |
| VICTOR F VENE JR | 3.00 | Refund |
| VICTOR FEHNER | 18.13 | Refund |
| VICTOR FOOS | 1.08 | Refund |
| VICTOR GORIN | 11.61 | Refund |
| VICTOR HAYNES | 25.91 | Refund |
| VICTOR HEINZ | 16.09 | Refund |
| VICTOR HERNANDEZ | 13.06 | Refund |
| VICTOR J ACOSTA SR | 1.08 | Refund |
| VICTOR JAKCOSN | 16.79 | Refund |
| VICTOR JURADO | 2.00 | Refund |
| VICTOR K ABNEY | 6.00 | Refund |
| VICTOR KAPUSUNSKI | 2.11 | Refund |
| VICTOR KLEINHEINZ | 5.00 | Prize Winner |
| VICTOR KOSKA | 5.00 | Prize Winner |
| VICTOR L EVANS | 48.29 | Refund |
| VICTOR L YARBROUGH | 5.00 | Prize Winner |
| VICTOR LAMPIASI | 5.00 | Prize Winner |
| VICTOR LANGENDERFER | 77.38 | Refund |
| VICTOR LIBEER | 22.73 | Refund |
| VICTOR M CHALK | 27.05 | Refund |
| VICTOR M CISNEROS | 30.04 | Refund |
| VICTOR M JULIEN | 23.95 | Refund |
| VICTOR MANTEL | 10.00 | Prize Winner |
| VICTOR MONTOYA | 20.00 | Prize Winner |
| VICTOR MORENO | 2.50 | Refund |
| VICTOR N QUEEN | 2.14 | Refund |
| VICTOR N TAKARA | 10.00 | Prize Winner |
| VICTOR NELSON | 25.98 | Refund |
| VICTOR P DRISKELL | 1.08 | Refund |
| VICTOR PALGIN | 1.33 | Refund |
| VICTOR PEITRUSKA | 2.00 | Refund |
| VICTOR PETERSEN | 2.50 | Refund |
| VICTOR POHLE | 3.00 | Refund |
| VICTOR POSTIC | 28.02 | Refund |
| VICTOR QUILLEN | 4.23 | Refund |
| VICTOR R BURNS | 13.43 | Refund |
| VICTOR R COLON | 41.00 | Refund |
| VICTOR R KLIMA | 1.08 | Refund |
| VICTOR RAASCH | 1.14 | Refund |
| VICTOR REGISTER | 3.20 | Refund |
| VICTOR S VASQUEZ | 14.40 | Refund |
| VICTOR SAMUEL | 16.24 | Refund |
| VICTOR SCURRY | 28.30 | Refund |
| VICTOR SLATTEN | 30.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BLANE LIKIN | 3.00 | Refund |
| MR BLANE NEELEY | 7.28 | Refund |
| MR BLANE NEELEY | 5.00 | Prize Winner |
| MR BLANE ROBINSON | 18.06 | Refund |
| MR BLANE SMITH | 2.00 | Refund |
| MR BLAS T CARMONA | 5.00 | Prize Winner |
| MR BLATS CONNER | 5.00 | Prize Winner |
| MR BLATS CONNER | 15.00 | Prize Winner |
| MR BLAZE FRANKLIN | 5.00 | Prize Winner |
| MR BLESSING DEWHERE | 10.00 | Prize Winner |
| MR BLU BEERS | 5.00 | Prize Winner |
| MR BO BROOKS | 25.25 | Refund |
| MR BO CROTWELL | 10.00 | Prize Winner |
| MR BO KEETON | 1.07 | Refund |
| MR BOB A USMC RET | 21.08 | Refund |
| MR BOB ADAMS | 10.00 | Prize Winner |
| MR BOB ALEXANDER JR | 1.00 | Refund |
| MR BOB ANDREA | 100.00 | Prize Winner |
| MR BOB ANDREWS | 51.98 | Refund |
| MR BOB ARZICH | 22.00 | Refund |
| MR BOB AVELLA | 5.00 | Prize Winner |
| MR BOB BAILEY | 89.76 | Refund |
| MR BOB BAKKEN | 5.00 | Refund |
| MR BOB BANKS | 10.00 | Prize Winner |
| MR BOB BARNARD | 26.98 | Refund |
| MR BOB BARRETT | 3.37 | Refund |
| MR BOB BARTON | 2.00 | Refund |
| MR BOB BARTOSIAK | 15.00 | Prize Winner |
| MR BOB BEARD | 117.49 | Refund |
| MR BOB BELANSKI | 5.00 | Prize Winner |
| MR BOB BIANCHINI | 2.00 | Refund |
| MR BOB BOLEN | 8.06 | Refund |
| MR BOB BONNER | 2.14 | Refund |
| MR BOB BOWDEN | 5.00 | Prize Winner |
| MR BOB BREHAUT | 4.50 | Refund |
| MR BOB BRIGHT | 6.62 | Refund |
| MR BOB BRYANT | 5.00 | Prize Winner |
| MR BOB BRYANT | 20.00 | Prize Winner |
| MR BOB CAIN | 5.00 | Prize Winner |
| MR BOB CALL | 39.43 | Refund |
| MR BOB CALLENDER | 20.00 | Refund |
| MR BOB CAMPBELL | 5.00 | Prize Winner |
| MR BOB CANTRELL | 155.00 | Refund |
| MR BOB CARROLL | 5.00 | Prize Winner |
| MR BOB CASH | 5.00 | Prize Winner |
| MR BOB CHAMBERLAIN | 3.00 | Refund |
| MR BOB CHEUNG | 36.08 | Refund |
| MR BOB CLARK | 5.00 | Prize Winner |
| MR BOB CLAXTON | 5.00 | Prize Winner |
| MR BOB CONNER | 51.80 | Refund |
| MR BOB COPELAND | 5.00 | Prize Winner |
| MR BOB COX | 10.00 | Prize Winner |
| MR BOB CRAIG | 23.74 | Refund |
| MR BOB DALE | 15.13 | Refund |
| MR BOB DAURITY | 10.00 | Prize Winner |
| MR BOB DAVIES | 5.00 | Prize Winner |
| MR BOB DAVIS | 5.00 | Prize Winner |
| MR BOB DEICHERT | 5.00 | Prize Winner |
| MR BOB DEVENS | 71.70 | Refund |
| MR BOB DODD | 6.43 | Refund |
| MR BOB EDMONDSON | 25.99 | Refund |
| MR BOB ERPENBACH | 10.00 | Prize Winner |
| MR BOB FAGAN | 7.10 | Refund |
| MR BOB FLOYD | 28.78 | Refund |
| MR BOB FORSSELL | 10.00 | Prize Winner |
| MR BOB GEORGIADI | 110.00 | Refund |
| MR BOB GERRARD | 10.00 | Prize Winner |
| MR BOB GILBERT | 5.00 | Prize Winner |
| MR BOB GOODMAN | 30.11 | Refund |
| MR BOB HANSEN | 10.00 | Prize Winner |
| MR BOB HARRELSON | 18.09 | Refund |
| MR BOB HARROLD | 5.00 | Prize Winner |
| MR BOB HELTMAN | 2.00 | Refund |
| MR BOB HERNANDEZ | 27.00 | Refund |
| MR BOB HERRIN | 10.00 | Prize Winner |
| MR BOB HILL | 7.83 | Refund |
| MR BOB HILTON | 49.16 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARSHA ADCOCK | 1.46 | Refund |
| MRS MARSHA ALUAGUE | 5.87 | Refund |
| MRS MARSHA ANDERSON | 5.00 | Prize Winner |
| MRS MARSHA BABB | 10.00 | Refund |
| MRS MARSHA BARGER | 52.73 | Refund |
| MRS MARSHA BAUKNIGHT | 1.08 | Refund |
| MRS MARSHA BEIGHLEY | 5.00 | Prize Winner |
| MRS MARSHA BOLLING | 1.60 | Refund |
| MRS MARSHA BRANOCK | 209.49 | Refund |
| MRS MARSHA BROWN | 95.89 | Refund |
| MRS MARSHA BUTLER | 2.00 | Refund |
| MRS MARSHA CAIN | 23.52 | Refund |
| MRS MARSHA CAMP | 2.65 | Refund |
| MRS MARSHA CAMP | 5.00 | Prize Winner |
| MRS MARSHA CLAYTON | 2.00 | Refund |
| MRS MARSHA COOK | 1.07 | Refund |
| MRS MARSHA DEEM | 36.94 | Refund |
| MRS MARSHA DEERMAN | 12.95 | Refund |
| MRS MARSHA ENLOW | 55.30 | Refund |
| MRS MARSHA EVERMAN | 1.81 | Refund |
| MRS MARSHA FLICKINGER | 21.18 | Refund |
| MRS MARSHA GILL | 6.44 | Refund |
| MRS MARSHA GOLDEN | 30.14 | Refund |
| MRS MARSHA HASH | 33.73 | Refund |
| MRS MARSHA HERRING | 5.00 | Prize Winner |
| MRS MARSHA HIRD | 5.00 | Prize Winner |
| MRS MARSHA HOFFMAN | 26.98 | Refund |
| MRS MARSHA HOWELL | 35.33 | Refund |
| MRS MARSHA JAFRI | 10.00 | Prize Winner |
| MRS MARSHA KOPERNA | 5.00 | Prize Winner |
| MRS MARSHA LEE | 5.00 | Prize Winner |
| MRS MARSHA LOCKHART | 5.00 | Prize Winner |
| MRS MARSHA LOFTIS | 30.94 | Refund |
| MRS MARSHA LONGBRAKE | 22.15 | Refund |
| MRS MARSHA LUCAS | 46.52 | Refund |
| Mrs Marsha Mason | 22.67 | Refund |
| MRS MARSHA MATTHEWS | 1.07 | Refund |
| MRS MARSHA MCCRODEN | 32.00 | Refund |
| MRS MARSHA MERDINGER | 14.39 | Refund |
| MRS MARSHA MOHAN | 22.99 | Refund |
| MRS MARSHA MOORE | 19.64 | Refund |
| MRS MARSHA MURPHY | 11.00 | Refund |
| MRS MARSHA NEWTON | 7.14 | Refund |
| MRS MARSHA PENNINGTON | 10.00 | Prize Winner |
| MRS MARSHA PHILLIPS | 1.05 | Refund |
| MRS MARSHA PRIVRATSKY | 23.52 | Refund |
| MRS MARSHA PUTNAM | 5.00 | Prize Winner |
| MRS MARSHA RODGERS | 18.58 | Refund |
| MRS MARSHA RUTHERFORD | 5.00 | Prize Winner |
| MRS MARSHA SCHUMACHER | 1.05 | Refund |
| MRS MARSHA SIGALA | 5.00 | Prize Winner |
| MRS MARSHA SIRKS | 21.31 | Refund |
| MRS MARSHA SMITH | 33.26 | Refund |
| MRS MARSHA SMITH | 35.27 | Refund |
| MRS MARSHA SORTOR | 4.50 | Refund |
| MRS MARSHA STANTON | 5.00 | Prize Winner |
| MRS MARSHA STIDHAM | 5.00 | Prize Winner |
| MRS MARSHA SUFFERN | 8.47 | Refund |
| MRS MARSHA SULLIVAN | 20.42 | Refund |
| MRS MARSHA SUNDERLAND | 2.00 | Refund |
| MRS MARSHA TERRY | 34.99 | Refund |
| MRS MARSHA THOMAS | 7.36 | Refund |
| MRS MARSHA UPCHURCH | 90.50 | Refund |
| MRS MARSHA WATTS | 10.00 | Prize Winner |
| MRS MARSHA WILMETH | 5.22 | Refund |
| MRS MARSHA WILSON | 93.83 | Refund |
| MRS MARSHA WINTON | 20.00 | Prize Winner |
| MRS MARSHA ZELLOTH | 75.56 | Refund |
| MRS MARSHALL FOWLER | 4.00 | Refund |
| MRS MARSLYN POPE | 10.00 | Prize Winner |
| MRS MARTA ALCALA | 67.84 | Refund |
| MRS MARTA BUTLER | 21.96 | Refund |
| MRS MARTA GONZALEZ | 1.08 | Refund |
| MRS MARTA GONZALEZ | 9.50 | Refund |
| MRS MARTA KAMALII | 5.00 | Prize Winner |
| MRS MARTA LONGIARU | 19.58 | Refund |
| MRS MARTA MARTINSON | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VICTOR SLOAT | 14.67 | Refund |
| VICTOR SMITH | 1.07 | Refund |
| VICTOR T MONROE | 1.00 | Refund |
| VICTOR TAYLOR | 5.00 | Prize Winner |
| VICTOR TEPIEW | 2.00 | Refund |
| VICTOR TERMINE | 16.68 | Refund |
| VICTOR WALKER | 114.78 | Refund |
| VICTOR WHITE | 35.01 | Refund |
| VICTOR YOUNG | 3.50 | Refund |
| VICTOR ZANOTELLI | 4.60 | Refund |
| VICTORIA A ASHWORTH | 53.29 | Refund |
| VICTORIA A ASMAR | 3.67 | Refund |
| VICTORIA A CORPUZ | 7.30 | Refund |
| VICTORIA ACAIN | 35.00 | Refund |
| VICTORIA AGEE | 174.15 | Refund |
| VICTORIA ANTENUCCI | 71.00 | Refund |
| VICTORIA APPLEGATE | 2.00 | Refund |
| VICTORIA BAKER | 2.00 | Refund |
| VICTORIA BERUMEN | 21.00 | Refund |
| VICTORIA BOLAJI ADIO | 10.00 | Prize Winner |
| VICTORIA BOLLMAN | 1.00 | Refund |
| VICTORIA BROCK | 108.05 | Refund |
| VICTORIA BUGAY | 13.38 | Refund |
| VICTORIA BURKHARDT | 19.67 | Refund |
| VICTORIA C ISABELLE | 21.52 | Refund |
| VICTORIA C STEGE | 63.82 | Refund |
| VICTORIA C TRAVER | 1.43 | Refund |
| VICTORIA CAMERON | 7.00 | Refund |
| VICTORIA CAMPBELL | 10.00 | Prize Winner |
| VICTORIA CARIGNANO | 2.00 | Refund |
| VICTORIA CASTANEDA | 15.00 | Refund |
| VICTORIA CHAMPLIN | 10.64 | Refund |
| VICTORIA CHERNETSKAYA | 15.00 | Prize Winner |
| VICTORIA CHILDRESS | 32.89 | Refund |
| VICTORIA CHRISTON | 11.67 | Refund |
| VICTORIA COBBS | 24.23 | Refund |
| VICTORIA COLLIUS | 16.81 | Refund |
| VICTORIA COX | 50.10 | Refund |
| VICTORIA DAIGERPONT | 4.91 | Refund |
| VICTORIA DEGUAIR | 1.05 | Refund |
| VICTORIA DEMUNNO | 10.00 | Refund |
| VICTORIA DEVRIES | 3.00 | Refund |
| VICTORIA E SULLIVAN | 19.94 | Refund |
| VICTORIA EL | 5.00 | Prize Winner |
| VICTORIA ELTON | 1.07 | Refund |
| VICTORIA FRASER | 15.55 | Refund |
| VICTORIA FRAZIER | 12.51 | Refund |
| VICTORIA FREDERICK | 10.00 | Refund |
| VICTORIA GALICINAO | 15.42 | Refund |
| VICTORIA GALLAGHER | 2.00 | Refund |
| VICTORIA GATEWOOD | 10.00 | Prize Winner |
| VICTORIA GIUBERGIA | 5.00 | Prize Winner |
| VICTORIA GOLDMAN | 1.00 | Refund |
| VICTORIA GUIDO | 5.00 | Prize Winner |
| VICTORIA GUY | 4.50 | Refund |
| VICTORIA HENRY | 5.00 | Prize Winner |
| VICTORIA HERNANDEZ | 5.00 | Prize Winner |
| VICTORIA I CIABATTARI | 2.00 | Refund |
| VICTORIA J REARICK | 7.17 | Refund |
| VICTORIA JOHNSON | 17.00 | Refund |
| VICTORIA JORDAN | 44.34 | Refund |
| VICTORIA K LORRENCOBB | 7.78 | Refund |
| VICTORIA KIDWELL | 1.73 | Refund |
| VICTORIA KOWALSKI | 25.00 | Prize Winner |
| VICTORIA KROEGER | 2.00 | Refund |
| VICTORIA KROPP | 20.75 | Refund |
| VICTORIA L MCMURCHY | 9.50 | Refund |
| VICTORIA L STEWART | 30.94 | Refund |
| VICTORIA L THEIL | 251.37 | Refund |
| VICTORIA L TOWRY | 13.23 | Refund |
| VICTORIA LEBLANC | 16.50 | Refund |
| VICTORIA LEONARD | 10.00 | Prize Winner |
| VICTORIA LLANOS | 2.40 | Refund |
| VICTORIA LOMBARDI | 21.34 | Refund |
| VICTORIA LOQUET | 40.19 | Refund |
| VICTORIA LOU | 1.32 | Refund |
| VICTORIA LUDWIG | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BOB HUNNICUTT | 5.00 | Prize Winner |
| MR BOB JACISIN | 5.00 | Prize Winner |
| MR BOB KAHLE | 3.63 | Refund |
| MR BOB KIHOLM | 5.00 | Prize Winner |
| MR BOB KIRKLAND | 5.00 | Prize Winner |
| MR BOB KORBELAK | 7.33 | Refund |
| MR BOB KRANSON | 3.00 | Refund |
| MR BOB KRUEGER | 17.06 | Refund |
| MR BOB L WILLIAMS | 7.27 | Refund |
| MR BOB LACARR | 5.00 | Prize Winner |
| MR BOB LAHAR | 10.00 | Refund |
| MR BOB LAMB | 15.00 | Prize Winner |
| MR BOB LAPCZYNSKI | 10.00 | Prize Winner |
| MR BOB LENCZYCKI | 10.00 | Prize Winner |
| MR BOB LEONHARDT | 1.06 | Refund |
| MR BOB LEWIS | 6.00 | Refund |
| MR BOB LEWIS | 5.00 | Prize Winner |
| MR BOB LINDSAY | 14.39 | Refund |
| MR BOB LONON SR | 5.26 | Refund |
| MR BOB LOSTETTER | 10.00 | Prize Winner |
| MR BOB LUBACZ | 500.00 | Prize Winner |
| MR BOB LUCAS | 5.00 | Prize Winner |
| MR BOB LUNDMAN | 5.30 | Refund |
| MR BOB MACDOUGALL | 51.65 | Refund |
| MR BOB MACMILLAN | 5.45 | Refund |
| MR BOB MAHN | 5.00 | Prize Winner |
| MR BOB MARLOW | 6.98 | Refund |
| MR BOB MARSHALL | 6.43 | Refund |
| MR BOB MATTESON | 39.48 | Refund |
| MR BOB MATTHEWS | 7.35 | Refund |
| MR BOB MAYES | 2.00 | Refund |
| MR BOB MCARVER | 27.98 | Refund |
| MR BOB MCMURPHY | 33.71 | Refund |
| MR BOB MILLARD | 2.00 | Refund |
| MR BOB MOORE | 5.00 | Prize Winner |
| MR BOB MORGAN | 10.00 | Prize Winner |
| MR BOB MORIN | 2.00 | Refund |
| MR BOB MORRIS | 71.50 | Refund |
| MR BOB MUELLER | 5.00 | Prize Winner |
| MR BOB NAEF | 5.00 | Prize Winner |
| MR BOB NEHRING | 1.70 | Refund |
| MR BOB NELSON | 5.00 | Prize Winner |
| MR BOB NEWCOMER | 2.00 | Refund |
| MR BOB NICK | 40.16 | Refund |
| MR BOB ORR | 5.00 | Prize Winner |
| MR BOB PAYNE | 13.00 | Refund |
| MR BOB PELTO | 5.00 | Prize Winner |
| MR BOB PERAGO | 5.00 | Prize Winner |
| MR BOB PETERSON | 40.51 | Refund |
| MR BOB PIERCE | 5.00 | Prize Winner |
| MR BOB PINNOW | 5.00 | Prize Winner |
| MR BOB PORTO | 5.00 | Prize Winner |
| MR BOB PULTZ | 396.57 | Refund |
| MR BOB REDDEN | 5.00 | Prize Winner |
| MR BOB RIDDLE | 121.90 | Refund |
| MR BOB RITTER | 5.50 | Refund |
| MR BOB ROBERSON | 5.00 | Prize Winner |
| MR BOB RODEN | 5.00 | Prize Winner |
| MR BOB ROGERS | 26.29 | Refund |
| MR BOB S GRAVES | 6.23 | Refund |
| MR BOB SAVAGE | 5.00 | Prize Winner |
| MR BOB SCHUG | 5.00 | Prize Winner |
| MR BOB SHIELDS | 5.00 | Prize Winner |
| MR BOB SKWIERA | 10.00 | Prize Winner |
| MR BOB SKWIERA | 5.00 | Prize Winner |
| MR BOB SLIVKA | 10.00 | Refund |
| MR BOB SLOCUM | 20.00 | Prize Winner |
| MR BOB SMITH | 22.11 | Refund |
| MR BOB SMITH | 25.00 | Prize Winner |
| MR BOB STYN | 5.00 | Prize Winner |
| MR BOB SWOFFORD | 22.41 | Refund |
| MR BOB SYKES | 5.00 | Prize Winner |
| MR BOB TALAKOWSKI | 20.65 | Refund |
| MR BOB TERPSTRA | 2.00 | Refund |
| MR BOB TOBOZ | 34.96 | Refund |
| MR BOB TRENT | 26.73 | Refund |
| MR BOB TRYTHALL | 510.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARTA MARZAN | 2.00 | Refund |
| MRS MARTA MCKEE | 38.96 | Refund |
| MRS MARTA SMITH | 10.00 | Prize Winner |
| MRS MARTA SOWERS | 10.00 | Prize Winner |
| MRS MARTHA | 2.00 | Refund |
| MRS MARTHA A BAGOR | 1.05 | Refund |
| MRS MARTHA A LINDELL | 2.86 | Refund |
| MRS MARTHA A TINGLE | 4.99 | Refund |
| MRS MARTHA ABNEY | 5.00 | Prize Winner |
| MRS MARTHA ADAMS | 30.00 | Refund |
| MRS MARTHA AITKEN | 10.00 | Prize Winner |
| MRS MARTHA ANDREE | 1.00 | Refund |
| MRS MARTHA ARMSTRONG | 9.22 | Refund |
| MRS MARTHA ARMSTRONG | 50.00 | Prize Winner |
| MRS MARTHA AUCHTUNG | 10.00 | Prize Winner |
| MRS MARTHA BAILEY | 4.08 | Refund |
| MRS MARTHA BAKER | 68.69 | Refund |
| MRS MARTHA BALEY | 20.00 | Prize Winner |
| MRS MARTHA BARHAM | 2.00 | Refund |
| MRS MARTHA BARNES | 29.76 | Refund |
| MRS MARTHA BARNETTE | 11.16 | Refund |
| MRS MARTHA BARRETT | 10.00 | Prize Winner |
| MRS MARTHA BARRIER | 25.00 | Refund |
| MRS MARTHA BASSETT | 10.00 | Prize Winner |
| MRS MARTHA BEAN | 10.00 | Refund |
| MRS MARTHA BECK | 10.00 | Refund |
| MRS MARTHA BENNETT | 2.00 | Refund |
| MRS MARTHA BENNINGTON | 2.00 | Refund |
| MRS MARTHA BIGGER | 47.03 | Refund |
| MRS MARTHA BITTNER | 4.96 | Refund |
| MRS MARTHA BLANCO | 67.73 | Refund |
| MRS MARTHA BOHANNON | 10.00 | Prize Winner |
| MRS MARTHA BOICE | 2.69 | Refund |
| MRS MARTHA BOURGEOIS | 10.00 | Refund |
| MRS MARTHA BRADFORD | 2.00 | Refund |
| MRS MARTHA BRANCH | 31.61 | Refund |
| MRS MARTHA BRANSON | 55.97 | Refund |
| MRS MARTHA BRISENO | 5.00 | Prize Winner |
| MRS MARTHA BRIZARD | 1.05 | Refund |
| MRS MARTHA BROWER | 13.00 | Refund |
| MRS MARTHA BRYANT | 43.18 | Refund |
| MRS MARTHA BUSH | 2.50 | Refund |
| MRS MARTHA BUTLER | 1.07 | Refund |
| MRS MARTHA CAMP | 24.70 | Refund |
| MRS MARTHA CARPENTER | 23.52 | Refund |
| MRS MARTHA CARROLL | 1.22 | Refund |
| MRS MARTHA CARUSONE | 20.00 | Prize Winner |
| MRS MARTHA CASEY | 10.00 | Prize Winner |
| MRS MARTHA CASTEEL | 27.80 | Refund |
| MRS MARTHA CAVER | 5.00 | Prize Winner |
| MRS MARTHA CHENAULT | 36.04 | Refund |
| MRS MARTHA CHILDERS | 2.00 | Refund |
| MRS MARTHA COLE | 15.10 | Refund |
| MRS MARTHA COLE | 44.53 | Refund |
| MRS MARTHA COLEMAN | 15.00 | Prize Winner |
| MRS MARTHA COTHRAN | 12.00 | Refund |
| MRS MARTHA COVER | 22.62 | Refund |
| MRS MARTHA CRAWFORD | 9.19 | Refund |
| MRS MARTHA D WEAVER | 1.68 | Refund |
| MRS MARTHA DANIEL | 5.00 | Prize Winner |
| MRS MARTHA DAVIS | 100.00 | Prize Winner |
| MRS MARTHA DICKINSON | 1.00 | Refund |
| MRS MARTHA DOSSEY | 74.68 | Refund |
| MRS MARTHA DYSART | 1.00 | Refund |
| MRS MARTHA E KAY | 203.58 | Refund |
| MRS MARTHA E RYE | 3.95 | Refund |
| MRS MARTHA ELLARD | 10.00 | Prize Winner |
| MRS MARTHA ELY | 6.00 | Refund |
| MRS MARTHA EMBRY | 11.00 | Refund |
| MRS MARTHA EUBANKS | 21.60 | Refund |
| MRS MARTHA FAVILA | 10.00 | Prize Winner |
| MRS MARTHA FERNEZ | 2.02 | Refund |
| MRS MARTHA FIGUEROA | 10.00 | Refund |
| MRS MARTHA FISTORI | 9.00 | Refund |
| MRS MARTHA FRANCE | 1.07 | Refund |
| MRS MARTHA FULFORD | 2.71 | Refund |
| MRS MARTHA FULMER | 66.82 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VICTORIA LULHAM | 1.20 | Refund |
| VICTORIA M DEGUZMAN | 2.46 | Refund |
| VICTORIA M NOWAK | 3.00 | Refund |
| VICTORIA MALSACK | 1.05 | Refund |
| VICTORIA MAUNEY | 5.00 | Prize Winner |
| VICTORIA MIMS | 5.00 | Prize Winner |
| VICTORIA MOORE | 30.34 | Refund |
| VICTORIA MOYER | 21.53 | Refund |
| VICTORIA MYERT | 1.00 | Refund |
| VICTORIA N OBIH | 2.00 | Refund |
| VICTORIA NAYES | 28.82 | Refund |
| VICTORIA NORRIS | 23.52 | Refund |
| VICTORIA P SUTTELLE | 16.24 | Refund |
| VICTORIA PARROTT | 137.30 | Refund |
| VICTORIA PORTER | 2.00 | Refund |
| VICTORIA PRINGLE | 198.80 | Refund |
| VICTORIA RECOB | 7.69 | Refund |
| VICTORIA REESE | 13.51 | Refund |
| Victoria Romero | 43.87 | Refund |
| VICTORIA SCHAMEL | 9.95 | Refund |
| VICTORIA SCHOMBURG | 5.00 | Prize Winner |
| VICTORIA SEABROOK | 2.68 | Refund |
| VICTORIA SMITH | 215.44 | Refund |
| VICTORIA STACK | 23.80 | Refund |
| VICTORIA STILLWELL | 10.00 | Prize Winner |
| VICTORIA STUTZMAN | 26.60 | Refund |
| VICTORIA SUAREZ | 28.32 | Refund |
| VICTORIA TAYLOR | 28.21 | Refund |
| VICTORIA TIMOSAN | 1.06 | Refund |
| VICTORIA TORY | 79.13 | Refund |
| VICTORIA TOWNSEND | 3.00 | Refund |
| VICTORIA TROUT | 1.11 | Refund |
| VICTORIA TUDOR | 18.86 | Refund |
| VICTORIA VILORIA | 2.50 | Refund |
| VICTORIA WALKER | 46.46 | Refund |
| VICTORIA WALMAN | 8.55 | Refund |
| VICTORIA WASHINGTON | 19.37 | Refund |
| VICTORIA WHITMAN | 5.00 | Prize Winner |
| VICTORIA WILEY PRUITT | 8.62 | Refund |
| VICTORIA WINEGARDNER | 5.00 | Prize Winner |
| VICTORIANA SANCHEZ | 10.00 | Prize Winner |
| VICTORINO ERNEST | 2.00 | Refund |
| VICY CHRISTIAN | 1.53 | Refund |
| VIDA BUAN | 5.00 | Refund |
| VIDA M KEYS | 77.11 | Refund |
| VIDA R CARTER | 30.66 | Refund |
| VIDA RUSSELL | 66.95 | Refund |
| VIDA THOMPSON | 29.42 | Refund |
| VIDELLA GOMEZ | 2.20 | Refund |
| VIDELLA WILLINGHAM | 17.00 | Refund |
| VIDERIA SIMMONS | 5.00 | Prize Winner |
| VIENNA E TRIPP | 27.94 | Refund |
| VIENNA JORDAN | 137.00 | Refund |
| VIENNE KINSFATHER | 15.04 | Refund |
| VIESTA WILLIAMS | 14.95 | Refund |
| VIET NGUYEN | 26.43 | Refund |
| VIETTA GOFF | 35.64 | Refund |
| VIGIL ANGELINA | 1.00 | Refund |
| VIGNOLA AZILLE | 5.00 | Prize Winner |
| VIIVAN W CRWL | 43.53 | Refund |
| VIKA MAJDANCIC | 3.60 | Refund |
| VIKI HESSER | 40.51 | Refund |
| VIKI HILL | 1.07 | Refund |
| VIKI J MILLER | 1.00 | Refund |
| VIKI OCONNOR | 3.00 | Refund |
| VIKIEY E COOK | 25.00 | Refund |
| VIKKI BENNETT | 10.00 | Prize Winner |
| VIKKI CHESER | 10.00 | Refund |
| VIKKI MYERS | 2.00 | Refund |
| VIKKI VANDEVENTER | 10.00 | Prize Winner |
| VIKTAR ZVELTON | 1.46 | Refund |
| VILA C JOHNSON | 17.98 | Refund |
| VILDA BARTON | 1.09 | Refund |
| VILITO ACUNA | 27.48 | Refund |
| VILLA BROWN | 2.00 | Refund |
| VILLA GUY | 33.80 | Refund |
| VILLALOBOS GERALDINE | 6.22 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BOB VLIES | 29.48 | Refund |
| MR BOB WALKER | 16.94 | Refund |
| MR BOB WALRATH | 10.00 | Prize Winner |
| MR BOB WEILER | 5.00 | Refund |
| MR BOB WELLS | 50.70 | Refund |
| MR BOB WESTERMANN | 15.00 | Prize Winner |
| MR BOB WETHINGTON | 10.00 | Prize Winner |
| MR BOB WHITE | 1.21 | Refund |
| MR BOB WILDER | 2.00 | Refund |
| MR BOB WILLIAMS | 4.01 | Refund |
| MR BOB WILLIAMS | 5.00 | Prize Winner |
| MR BOB WILLIAMS | 5.00 | Prize Winner |
| MR BOB WILSON | 10.00 | Prize Winner |
| MR BOB WILSON | 5.00 | Prize Winner |
| MR BOB WISE | 15.00 | Prize Winner |
| MR BOB WOHLETZ | 5.00 | Prize Winner |
| MR BOB WOLF | 5.00 | Refund |
| MR BOB WRIGHT | 10.00 | Prize Winner |
| MR BOB ZARETSKIE | 5.00 | Prize Winner |
| MR BOB ZIOLKOWSKI | 5.00 | Prize Winner |
| MR BOBBIE ASHLEY | 10.00 | Prize Winner |
| MR BOBBIE BOUGHTON | 4.00 | Refund |
| MR BOBBIE BRANDON | 21.00 | Refund |
| MR BOBBIE DOLLINS | 500.00 | Prize Winner |
| MR BOBBIE DUNCAN | 1.00 | Refund |
| MR BOBBIE G HARRISON | 2.00 | Refund |
| MR BOBBIE KELLY | 5.00 | Prize Winner |
| MR BOBBIE RAGLAND | 57.66 | Refund |
| MR BOBBY ADERHOLD | 21.40 | Refund |
| MR BOBBY ALLEN | 6.00 | Refund |
| MR BOBBY APPLEWHITE | 6.07 | Refund |
| MR BOBBY BAGWELL | 5.00 | Prize Winner |
| MR BOBBY BAIN | 5.00 | Refund |
| MR BOBBY BAKER | 9.62 | Refund |
| MR BOBBY BALDWIN | 10.00 | Prize Winner |
| MR BOBBY BARBER | 10.00 | Refund |
| MR BOBBY BATES | 18.89 | Refund |
| MR BOBBY BATES | 5.00 | Prize Winner |
| MR BOBBY BEARD | 114.56 | Refund |
| MR BOBBY BELL | 1.27 | Refund |
| MR BOBBY BELL | 10.00 | Refund |
| MR BOBBY BELL | 10.00 | Refund |
| MR BOBBY BENNETT | 24.56 | Refund |
| MR BOBBY BLACK | 5.00 | Refund |
| MR BOBBY BOSWELL | 5.00 | Prize Winner |
| MR BOBBY BOWMAN | 27.85 | Refund |
| MR BOBBY BRANNON | 5.00 | Prize Winner |
| MR BOBBY BROWN | 1.61 | Refund |
| MR BOBBY BROWN | 51.30 | Refund |
| MR BOBBY BROWN | 2.50 | Refund |
| MR BOBBY BURCH | 16.59 | Refund |
| MR BOBBY BURTON JR | 5.00 | Prize Winner |
| MR BOBBY BYRD | 10.00 | Prize Winner |
| MR BOBBY C ODOM | 101.96 | Refund |
| MR BOBBY CAMP | 27.06 | Refund |
| MR BOBBY CEARLEY | 1.00 | Refund |
| MR BOBBY CHERRY | 33.46 | Refund |
| MR BOBBY CHURCH | 15.00 | Prize Winner |
| MR BOBBY CLARK | 10.00 | Prize Winner |
| MR BOBBY CLINE | 330.53 | Refund |
| MR BOBBY COLLARD | 4.97 | Refund |
| MR BOBBY COLLINS | 1.00 | Refund |
| MR BOBBY CROSS | 7.19 | Refund |
| MR BOBBY CRUMP | 10.00 | Prize Winner |
| MR BOBBY CRUMP | 10.00 | Prize Winner |
| MR BOBBY CULBERTSON | 27.98 | Refund |
| MR BOBBY CUTRER | 1.08 | Refund |
| MR BOBBY D WALKER | 6.07 | Refund |
| MR BOBBY DARNELL | 2.44 | Refund |
| MR BOBBY DAUGHERTY | 20.00 | Prize Winner |
| MR BOBBY DEMPSEY | 1.70 | Refund |
| MR BOBBY DOEG | 15.52 | Refund |
| MR BOBBY DOZIER | 10.00 | Prize Winner |
| MR BOBBY DUNN | 10.00 | Prize Winner |
| MR BOBBY DUREN | 233.72 | Refund |
| MR BOBBY E. COOLEY | 5.00 | Prize Winner |
| MR BOBBY EDGELL | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARTHA GALLO | 10.00 | Prize Winner |
| MRS MARTHA GERBER | 15.05 | Refund |
| MRS MARTHA GESSEL | 2.00 | Refund |
| MRS MARTHA GIBBS | 3.00 | Refund |
| MRS MARTHA GIBSON | 2.00 | Refund |
| MRS MARTHA GIBSON | 5.00 | Prize Winner |
| MRS MARTHA GIDDINGS | 22.43 | Refund |
| MRS MARTHA GIDDINGS | 47.82 | Refund |
| MRS MARTHA GILLETTE | 21.14 | Refund |
| MRS MARTHA GONZALEZ | 4.50 | Refund |
| MRS MARTHA GONZALEZ | 1.07 | Refund |
| MRS MARTHA GOUDE | 5.00 | Prize Winner |
| MRS MARTHA GOVIN | 10.00 | Prize Winner |
| MRS MARTHA GRAHAM | 2.50 | Refund |
| MRS MARTHA GREEN | 26.35 | Refund |
| MRS MARTHA GREENE | 9.99 | Refund |
| MRS MARTHA GRILL | 2.00 | Refund |
| MRS MARTHA GRUBER | 24.91 | Refund |
| MRS MARTHA HAIGLER | 3.21 | Refund |
| MRS MARTHA HALL | 23.37 | Refund |
| MRS MARTHA HAM | 10.00 | Prize Winner |
| MRS MARTHA HAMILTON | 16.05 | Refund |
| MRS MARTHA HANNA | 3.51 | Refund |
| MRS MARTHA HANSEN | 7.52 | Refund |
| MRS MARTHA HARRINGTON | 5.00 | Prize Winner |
| MRS MARTHA HATCHER | 5.00 | Prize Winner |
| MRS MARTHA HERLIHY | 2.00 | Refund |
| MRS MARTHA HICKEY | 2.94 | Refund |
| MRS MARTHA HONEYWOOD | 10.00 | Prize Winner |
| MRS MARTHA HOOD | 23.30 | Refund |
| MRS MARTHA HORGAN | 10.00 | Prize Winner |
| MRS MARTHA HUGHES | 1.00 | Refund |
| MRS MARTHA HUNT | 11.77 | Refund |
| MRS MARTHA ISLAM | 1.08 | Refund |
| MRS MARTHA J MOONEY | 134.90 | Refund |
| MRS MARTHA J ROBINSON | 9.52 | Refund |
| MRS MARTHA J SMITH | 88.64 | Refund |
| MRS MARTHA JACKS | 5.00 | Prize Winner |
| MRS MARTHA JACKSON | 20.25 | Refund |
| MRS MARTHA JAIMES | 20.75 | Refund |
| MRS MARTHA JOHNSON | 2.00 | Refund |
| MRS MARTHA JOHNSTON | 2.00 | Refund |
| MRS MARTHA JONES | 16.64 | Refund |
| MRS MARTHA JOYNER | 5.00 | Prize Winner |
| MRS MARTHA K WILSON | 2.00 | Refund |
| MRS MARTHA KEOHULOA | 5.00 | Prize Winner |
| Mrs Martha King | | |
| MRS MARTHA KING | 29.10 | Refund |
| MRS MARTHA KIRKLAND | 1.45 | Refund |
| MRS MARTHA LAMBERT | 2.00 | Refund |
| MRS MARTHA LANE | 51.49 | Refund |
| MRS MARTHA LAPPAN | 16.94 | Refund |
| MRS MARTHA LAROCHE | 20.00 | Refund |
| MRS MARTHA LAYTON | 5.00 | Prize Winner |
| MRS MARTHA LEADER | 5.00 | Refund |
| MRS MARTHA LESTER | 2.50 | Refund |
| MRS MARTHA LINGEMAN | 29.94 | Refund |
| MRS MARTHA LISBERG | 11.96 | Refund |
| MRS MARTHA LOSHBOUGH | 8.67 | Refund |
| MRS MARTHA LUCIA IZQUIERD | 5.00 | Prize Winner |
| MRS MARTHA M GLASS | 2.00 | Refund |
| MRS MARTHA MAHONEY | 260.16 | Refund |
| MRS MARTHA MALLETT | 2.00 | Refund |
| MRS MARTHA MARQUEZ | 5.00 | Prize Winner |
| MRS MARTHA MARTINEZ | 13.50 | Refund |
| MRS MARTHA MAYO | 12.11 | Refund |
| MRS MARTHA MCBEE | 67.36 | Refund |
| MRS MARTHA MCCAFFERY | 1.00 | Refund |
| MRS MARTHA MCCAIN | 9.50 | Refund |
| MRS MARTHA MCGRIFF | 5.26 | Refund |
| MRS MARTHA MCMURTRY | 2.68 | Refund |
| MRS MARTHA MEEKS | 16.85 | Refund |
| MRS MARTHA MENDEZ | 5.00 | Prize Winner |
| MRS MARTHA METCALF | 6.12 | Refund |
| MRS MARTHA METCALFE | 3.65 | Refund |
| MRS MARTHA MEYERS | 20.36 | Refund |
| MRS MARTHA MILES | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VILMA M CARACUENTA | 3.24 | Refund |
| VILMA MACIAS | 1.07 | Refund |
| VILMA MCLAUGHLIN | 7.00 | Refund |
| VILMA NUNEZ | 16.20 | Refund |
| VILMA O PARK | 2.00 | Refund |
| VILMA ORTIZ | 10.00 | Prize Winner |
| VILMA PASS | 1.00 | Refund |
| VILMA QUEVEDO | 1.07 | Refund |
| VILMA SEGAL | 10.00 | Prize Winner |
| VILMA TAPPER | 10.00 | Prize Winner |
| VILVEN NOLAN | 35.09 | Refund |
| VIN HOWLEY | | Refund |
| VINA J WELLER | 30.18 | Refund |
| VINAY MEHROTRA | 5.00 | Prize Winner |
| VINCE CAGLIA | 45.32 | Refund |
| VINCE COLLINS | 5.00 | Prize Winner |
| VINCE CRISCI | 1.07 | Refund |
| VINCE E CARROLL | 4.68 | Refund |
| VINCE FEAN | 10.00 | Prize Winner |
| VINCE K MORRIS | 6.05 | Refund |
| VINCE LAMB | 9.45 | Refund |
| VINCE MARTINO | 10.00 | Refund |
| VINCE SIMMONS | 30.16 | Refund |
| VINCE SPILDE | 172.38 | Refund |
| VINCE WEAVER | 5.00 | Refund |
| VINCE WERNER | 88.44 | Refund |
| VINCENT A MANNING | 5.00 | Prize Winner |
| VINCENT A MITCHELL | 2.00 | Refund |
| VINCENT A TORTORICI | 2.00 | Refund |
| VINCENT ANDERSON | 10.02 | Refund |
| VINCENT ARMBRUSTER | 2.00 | Refund |
| VINCENT BEATTY | 7.47 | Refund |
| VINCENT BEDNAR | 2.64 | Refund |
| VINCENT BELLA | 30.93 | Refund |
| VINCENT BUTT | 11.75 | Refund |
| VINCENT CASANOVA | 29.71 | Refund |
| VINCENT COLEMAN | 1.00 | Refund |
| VINCENT D EMMA | 2.00 | Refund |
| VINCENT DELORENZO | 2.50 | Refund |
| VINCENT DESANTI | 1.65 | Refund |
| VINCENT DOMBROSKI | 4.00 | Refund |
| VINCENT EBALO | 16.69 | Refund |
| VINCENT ELIJAH | 2.55 | Refund |
| VINCENT EVES | 25.89 | Refund |
| VINCENT FLEMMINGS | 4.50 | Refund |
| VINCENT FLOYD | 10.00 | Prize Winner |
| VINCENT FORTYNATO | 1.07 | Refund |
| VINCENT G ENCLADE JR | 1.09 | Refund |
| VINCENT G MONTOYA | 5.00 | Prize Winner |
| VINCENT G SALAS | 3.00 | Refund |
| VINCENT G WALKER | 10.00 | Prize Winner |
| VINCENT HARRISON | 2.14 | Refund |
| VINCENT HURLEY | 5.00 | Prize Winner |
| VINCENT J BROWN | 24.19 | Refund |
| VINCENT J SCORSONE | 6.77 | Refund |
| VINCENT KINYON | 26.52 | Refund |
| VINCENT KONG | 1.07 | Refund |
| VINCENT LAGRASSA | 10.00 | Prize Winner |
| VINCENT LOGRANDE | 4.15 | Refund |
| VINCENT LOPEZ | 19.82 | Refund |
| VINCENT LORUSSO | 5.00 | Prize Winner |
| VINCENT M BROWN | 4.90 | Refund |
| VINCENT M PEPE | 8.28 | Refund |
| VINCENT MARIANI | 217.75 | Refund |
| VINCENT MARTINEZ | 5.00 | Prize Winner |
| VINCENT MATTONI | 4.50 | Refund |
| VINCENT MERCADO | 4.50 | Refund |
| VINCENT MOLL | 2.00 | Refund |
| VINCENT MONFORTE | 14.00 | Refund |
| VINCENT MUNAR | 36.13 | Refund |
| VINCENT MUNOZ | 14.96 | Refund |
| VINCENT OLIVADESE | 147.44 | Refund |
| VINCENT P HENDERSON | 1.97 | Refund |
| VINCENT PALUMBO | 5.00 | Prize Winner |
| VINCENT PETRUZZELLA | 10.00 | Prize Winner |
| VINCENT PHILLIPS | 3.00 | Refund |
| VINCENT PHINN | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BOBBY ENGLAND | 12.00 | Refund |
| MR BOBBY ENGLE | 23.48 | Refund |
| MR BOBBY EUBANKS | 5.00 | Prize Winner |
| MR BOBBY F FARMER | 23.49 | Refund |
| MR BOBBY F SMITH JR | 5.00 | Prize Winner |
| MR BOBBY FAGG | 1.19 | Refund |
| MR BOBBY FARR | 1.25 | Refund |
| MR BOBBY FAULK | 10.00 | Prize Winner |
| MR BOBBY FLETCHER | 8.97 | Refund |
| MR BOBBY FLOYD JR | 5.00 | Prize Winner |
| MR BOBBY FRAZIER | 60.06 | Refund |
| MR BOBBY FRAZIER | 5.00 | Prize Winner |
| MR BOBBY FREEMAN | 5.00 | Prize Winner |
| MR BOBBY FUGATT | 11.66 | Refund |
| MR BOBBY G LIGHISEY | 5.21 | Refund |
| MR BOBBY G TURNER | 10.00 | Prize Winner |
| MR BOBBY GAFFNEY | 147.92 | Refund |
| MR BOBBY GIBSON | 3.59 | Refund |
| MR BOBBY GIBSON | 10.00 | Prize Winner |
| MR BOBBY GOINS | 1.07 | Refund |
| MR BOBBY GRAY | 53.99 | Refund |
| MR BOBBY GRIFFIN | 1.80 | Refund |
| MR BOBBY HALE | 5.00 | Prize Winner |
| MR BOBBY HAMMACK | 5.00 | Prize Winner |
| MR BOBBY HARGETT | 45.00 | Prize Winner |
| MR BOBBY HARRIS | 4.50 | Refund |
| MR BOBBY HATHCOCK | 10.57 | Refund |
| MR BOBBY HAWKINS | 5.00 | Prize Winner |
| MR BOBBY HEFNER | 4.50 | Refund |
| MR BOBBY HENRY | 8.56 | Refund |
| MR BOBBY HOLBROOK | 2.00 | Refund |
| MR BOBBY HONEYCUTT | 4.63 | Refund |
| MR BOBBY HOWARD | 4.28 | Refund |
| MR BOBBY HUGHES | 25.00 | Prize Winner |
| MR BOBBY INGRAHAM | 10.00 | Prize Winner |
| MR BOBBY INGRAM | 20.00 | Refund |
| MR BOBBY J SMITH JR | 5.00 | Prize Winner |
| MR BOBBY J TERRELL | 2.00 | Refund |
| MR BOBBY JACKSON | 5.00 | Prize Winner |
| MR BOBBY JOHNSON | 7.79 | Refund |
| MR BOBBY JOHNSON | 12.48 | Refund |
| MR BOBBY JOHNSON | 5.00 | Prize Winner |
| MR BOBBY JONES | 2.00 | Refund |
| MR BOBBY JONES | 5.00 | Prize Winner |
| MR BOBBY JONES | 5.00 | Prize Winner |
| MR BOBBY KAYE | 10.00 | Prize Winner |
| MR BOBBY KELLEY | 1.00 | Refund |
| MR BOBBY KENNEDY | 10.00 | Prize Winner |
| MR BOBBY KEY | 5.00 | Prize Winner |
| MR BOBBY L GOODSON | 57.64 | Refund |
| MR BOBBY LANE | 10.00 | Prize Winner |
| MR BOBBY LANG | 10.00 | Prize Winner |
| MR BOBBY LEE | 2.28 | Refund |
| MR BOBBY LEE | 4.00 | Refund |
| MR BOBBY LEE | 5.00 | Prize Winner |
| MR BOBBY LEFTWICH | 5.58 | Refund |
| MR BOBBY LESLIE | 5.00 | Prize Winner |
| MR BOBBY LEWIS | 5.00 | Prize Winner |
| MR BOBBY LINGERFELT | 10.00 | Prize Winner |
| MR BOBBY LINGERFELT | 5.00 | Prize Winner |
| MR BOBBY LLOYD | 7.27 | Refund |
| MR BOBBY LOCKETT | 2.86 | Refund |
| MR BOBBY LONG | 174.38 | Refund |
| MR BOBBY LONG | 15.00 | Refund |
| MR BOBBY MACKERL | 5.00 | Prize Winner |
| MR BOBBY MAIER | 5.00 | Prize Winner |
| MR BOBBY MARSHALL | 8.56 | Refund |
| MR BOBBY MASSEY | 2.12 | Refund |
| MR BOBBY MATHESON | 2.00 | Refund |
| MR BOBBY MCCASKILL | 5.99 | Refund |
| MR BOBBY MCCAULEY | 9.28 | Refund |
| MR BOBBY MCCOY | 10.00 | Prize Winner |
| MR BOBBY MCDANIELS | 1.07 | Refund |
| MR BOBBY MOORE | 5.00 | Prize Winner |
| MR BOBBY MORELL | 2.26 | Refund |
| MR BOBBY MOUA | 5.00 | Prize Winner |
| MR BOBBY OAKLEY | 4.42 | Refund |
| MRS MARTHA MILLER | 5.00 | Prize Winner |
| MRS MARTHA MINGEL | 10.00 | Prize Winner |
| MRS MARTHA MITCHELL | 2.00 | Refund |
| MRS MARTHA MITCHELL | 10.00 | Prize Winner |
| MRS MARTHA MOFFATT | 24.32 | Refund |
| MRS MARTHA MORGAN | 5.04 | Refund |
| MRS MARTHA MUELLER | 1.00 | Refund |
| MRS MARTHA MUELLER | 2.50 | Refund |
| MRS MARTHA MUSE | 41.66 | Refund |
| MRS MARTHA NAJERA | 1.26 | Refund |
| MRS MARTHA NARWOLD | 41.44 | Refund |
| MRS MARTHA NEELEY | 2.00 | Refund |
| MRS MARTHA NIDA | 10.00 | Prize Winner |
| MRS MARTHA NOBLE | 17.06 | Refund |
| MRS MARTHA OLIN | 30.22 | Refund |
| MRS MARTHA OLIVIERI | 26.98 | Refund |
| MRS MARTHA ORNDROFF | 5.00 | Prize Winner |
| MRS MARTHA ORNELAS | 2.00 | Refund |
| MRS MARTHA ORTEGA | 2.50 | Refund |
| MRS MARTHA ORTIZ | 5.34 | Refund |
| MRS MARTHA ORTIZ | 3.29 | Refund |
| MRS MARTHA OSBORNE | 3.00 | Refund |
| MRS MARTHA OTT | 23.54 | Refund |
| MRS MARTHA OWENS | 1.00 | Refund |
| MRS MARTHA P FLEMONS | 10.00 | Prize Winner |
| MRS MARTHA PARKER | 18.86 | Refund |
| MRS MARTHA PARSON | 21.73 | Refund |
| MRS MARTHA PERALTA | 5.00 | Prize Winner |
| MRS MARTHA PEREZ | 22.75 | Refund |
| MRS MARTHA PEREZ | 4.50 | Refund |
| MRS MARTHA PIERRE | 10.00 | Prize Winner |
| MRS MARTHA PINER | 12.30 | Refund |
| MRS MARTHA PLUMMER | 58.68 | Refund |
| MRS MARTHA POLEN | 3.00 | Refund |
| MRS MARTHA POSEY | 1.46 | Refund |
| MRS MARTHA PRATT | 2.00 | Refund |
| MRS MARTHA PRICE | 5.00 | Prize Winner |
| MRS MARTHA PRUITT | 2.00 | Refund |
| MRS MARTHA PRUITT | 5.00 | Prize Winner |
| MRS MARTHA R RAWLS | 95.15 | Refund |
| MRS MARTHA RADU | 10.60 | Refund |
| MRS MARTHA RANKIN | 22.48 | Refund |
| MRS MARTHA RAYNES | 5.00 | Prize Winner |
| MRS MARTHA REYNOLDS | 30.22 | Refund |
| MRS MARTHA RICHARDSON | 1.06 | Refund |
| MRS MARTHA RICHARDSON | 2.50 | Refund |
| MRS MARTHA RINK | 45.67 | Refund |
| MRS MARTHA RISHER | 2.00 | Refund |
| MRS MARTHA RIVERA | 5.00 | Prize Winner |
| MRS MARTHA ROBERT | 13.50 | Refund |
| MRS MARTHA ROMBERGER | 10.00 | Prize Winner |
| MRS MARTHA RONE | 10.00 | Prize Winner |
| MRS MARTHA RYERSON | 10.00 | Prize Winner |
| MRS MARTHA S GRAHEK | 1.38 | Refund |
| MRS MARTHA SAMB | 35.97 | Refund |
| MRS MARTHA SAWYER | 2.50 | Refund |
| MRS MARTHA SCOTT | 17.38 | Refund |
| MRS MARTHA SEXTON | 5.00 | Prize Winner |
| MRS MARTHA SHAFER | 4.00 | Refund |
| MRS MARTHA SHAFER | 77.28 | Refund |
| MRS MARTHA SHEUFELT | 10.46 | Refund |
| MRS MARTHA SHORTE | 3.08 | Refund |
| MRS MARTHA SINGLETARY | 10.00 | Prize Winner |
| MRS MARTHA SLATERY | 27.36 | Refund |
| MRS MARTHA SMITH | 1.24 | Refund |
| MRS MARTHA SMITH | 2.00 | Refund |
| MRS MARTHA SMITH | 29.32 | Refund |
| MRS MARTHA SPADARO | 50.67 | Refund |
| MRS MARTHA SPRINGER | 2.10 | Refund |
| MRS MARTHA STARR | 10.21 | Refund |
| MRS MARTHA STEGER | 16.78 | Refund |
| MRS MARTHA STIERLEN | 5.00 | Prize Winner |
| MRS MARTHA TADLOCK | 1.48 | Refund |
| MRS MARTHA TADLOCK | 9.00 | Refund |
| MRS MARTHA THOMA | 10.00 | Refund |
| MRS MARTHA THOMAS | 6.69 | Refund |
| MRS MARTHA THOMPSON | 10.00 | Prize Winner |
| VINCENT PORCARO | 5.00 | Prize Winner |
| VINCENT POTTER | 4.50 | Refund |
| VINCENT RIOS | 1.31 | Refund |
| VINCENT ROCKHILL | 10.00 | Prize Winner |
| VINCENT S HIGASHI | 79.96 | Refund |
| VINCENT SCALZO | 10.00 | Prize Winner |
| VINCENT SCHILLIZZI | 6.48 | Refund |
| VINCENT SCHMITTS | 10.00 | Prize Winner |
| VINCENT SESTITO | 10.00 | Prize Winner |
| VINCENT SINDELAR | 38.98 | Refund |
| VINCENT SMITH | 27.94 | Refund |
| VINCENT SYDLANSKY | 30.35 | Refund |
| VINCENT THOMPSON | 2.00 | Refund |
| VINCENT W MAYEUX | 3.29 | Refund |
| VINCENT WALMER | 21.03 | Refund |
| VINCENTE D AGPOON | 32.97 | Refund |
| VINCENTE H PEREZ | 2.21 | Refund |
| VINCKIER NELLY | 10.00 | Prize Winner |
| VINDA L YOUNG | 41.74 | Refund |
| VINETTE K REEDY | 14.49 | Refund |
| VINEY MAGITT | 10.00 | Prize Winner |
| VINGNIA ALLEN | 25.89 | Refund |
| VINH VANTRAN | 87.94 | Refund |
| VINI ASGAR | 79.67 | Refund |
| VINIAM FERRELL | 5.00 | Prize Winner |
| VINITA HOLMAN | 15.00 | Prize Winner |
| VINNIE PARKER | 2.00 | Refund |
| VINOD KOTECHA | 2.50 | Refund |
| VINSON L CANION | 2.67 | Refund |
| VIOL A LOUIS | 35.79 | Refund |
| VIOLA BACA | 5.00 | Prize Winner |
| VIOLA BOWMAN | 1.07 | Refund |
| VIOLA BRANHAM | 1.00 | Refund |
| VIOLA C PIMPER | 41.88 | Refund |
| VIOLA COBB | 40.00 | Refund |
| VIOLA D EVANS | 2.82 | Refund |
| VIOLA DEALY | 15.25 | Refund |
| VIOLA DICKEY | 1.08 | Refund |
| VIOLA DIXON | 6.62 | Refund |
| VIOLA E BROWN | 1.09 | Refund |
| VIOLA FOGERSON | 22.05 | Refund |
| VIOLA FOWLER | 27.29 | Refund |
| VIOLA GAY | 41.42 | Refund |
| VIOLA GENIBLAZO | 6.23 | Refund |
| VIOLA GROVER | 2.50 | Refund |
| VIOLA HARD | 1.48 | Refund |
| VIOLA HOLDEN | 1.00 | Refund |
| VIOLA J SALCIDO | 5.00 | Prize Winner |
| VIOLA JARAMILLO | 21.78 | Refund |
| VIOLA JEFFREY | 10.00 | Refund |
| VIOLA KEYS | 18.27 | Refund |
| VIOLA L FISHER | 17.00 | Refund |
| VIOLA L TAYLOR | 1.00 | Refund |
| VIOLA MARSHALL | 27.04 | Refund |
| VIOLA MCADAMS | 40.48 | Refund |
| VIOLA MECK | 16.95 | Refund |
| VIOLA MOOREEARLS | 3.99 | Refund |
| VIOLA MULHOLLAND | 3.32 | Refund |
| VIOLA NICHOLSON | 2.50 | Refund |
| VIOLA P MORRIS | 30.18 | Refund |
| VIOLA PEDROZA | 33.45 | Refund |
| VIOLA PETERS | 27.79 | Refund |
| VIOLA PLACZEK | 10.68 | Refund |
| VIOLA S HOLMES | 8.28 | Refund |
| VIOLA S HOPE | 194.62 | Refund |
| VIOLA SANCHEZ | 4.59 | Refund |
| VIOLA SANCHEZ | 11.32 | Refund |
| VIOLA T WYCHE | 5.18 | Refund |
| VIOLA TWILLIE | 45.46 | Refund |
| VIOLA V BOLIN | 4.53 | Refund |
| VIOLA WALKER | 11.82 | Refund |
| VIOLA WHITE | 130.31 | Refund |
| VIOLA WHORLEY | 5.00 | Prize Winner |
| VIOLA WILLIAMS | 1.10 | Refund |
| VIOLA WILLIAMS | 72.94 | Refund |
| VIOLA WILLIAMS | 23.52 | Refund |
| VIOLA WILSON | 115.95 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BOBBY OLGUIN | 1.00 | Refund |
| MR BOBBY OSBORNE | 2.00 | Refund |
| MR BOBBY PATTERSON | 2.50 | Refund |
| MR BOBBY PEACE | 10.00 | Prize Winner |
| MR BOBBY PEOPLES | 10.00 | Prize Winner |
| MR BOBBY PHIFER | 5.00 | Refund |
| MR BOBBY PIKE | 16.78 | Refund |
| MR BOBBY PRICE | 10.00 | Prize Winner |
| MR BOBBY R CORNETT | 8.67 | Refund |
| MR BOBBY R PARKS SR | 86.84 | Refund |
| MR BOBBY R WOOD | 43.08 | Refund |
| MR BOBBY RHODES | 15.00 | Prize Winner |
| MR BOBBY ROBERTS | 5.52 | Refund |
| MR BOBBY ROZIER | 1.54 | Refund |
| MR BOBBY S CREASY | 29.42 | Refund |
| MR BOBBY SALES | 5.00 | Prize Winner |
| MR BOBBY SAUNDERS | 1.07 | Refund |
| MR BOBBY SHIELDS | 2.00 | Refund |
| MR BOBBY SIMMONS | 5.00 | Prize Winner |
| MR BOBBY SKELTON | 5.00 | Prize Winner |
| MR BOBBY SKELTON | 10.00 | Prize Winner |
| MR BOBBY SLOAN | 5.39 | Refund |
| MR BOBBY SMITH | 23.48 | Refund |
| MR BOBBY STEVENS | 1.52 | Refund |
| MR BOBBY STEVENSON | 18.34 | Refund |
| MR BOBBY T LANE | 17.06 | Refund |
| MR BOBBY TAYLOR | 1.00 | Refund |
| MR BOBBY THOMPSON | 5.00 | Prize Winner |
| MR BOBBY TIBBITS | 15.00 | Refund |
| MR BOBBY TOLES | 10.00 | Prize Winner |
| MR BOBBY WALTERS | 7.28 | Refund |
| MR BOBBY WALTON | 10.33 | Refund |
| MR BOBBY WARE | 27.00 | Refund |
| MR BOBBY WHIGHAM | 5.00 | Refund |
| MR BOBBY WHITNEY | 4.80 | Refund |
| MR BOBBY WILLIAMS | 23.84 | Refund |
| MR BOBBY WILLIAMS | 10.00 | Prize Winner |
| MR BOBBY WILLIAMS | 10.00 | Prize Winner |
| MR BOBBY WOLAVER | 10.00 | Prize Winner |
| MR BOBBY WRIGHT | 11.00 | Refund |
| MR BOBBY WRIGHT | 1.07 | Refund |
| MR BOBBYLITTLEJOHN | 41.45 | Refund |
| MR BOE REH | 5.00 | Refund |
| MR BOGAR V SAINEZ | 5.00 | Prize Winner |
| MR BOGUSLAW KONIARZ | 10.00 | Prize Winner |
| MR BOND THORNTON | 35.44 | Refund |
| MR BONIFACE AIGBEDO | 3.00 | Refund |
| MR BONIFACI MANUEL | 15.00 | Refund |
| MR BONNIE FELDER | 66.31 | Refund |
| MR BONNIE LUNSFORD | 61.33 | Refund |
| MR BOOKER GIPSON | 15.00 | Prize Winner |
| MR BOOKER PRESSEY | 2.00 | Refund |
| MR BOOKER T SPEARS | 19.55 | Refund |
| MR BOOKER WASHINGTON | 25.45 | Refund |
| MR BOOKER WATD | 10.00 | Prize Winner |
| MR BOOTS MARIA | 4.00 | Refund |
| MR BORGE WEST | 10.35 | Refund |
| MR BOSIE GOFF | 10.00 | Prize Winner |
| MR BOSIE HASTY | 2.00 | Refund |
| MR BOSTON FORD | 5.96 | Refund |
| MR BOSTON TRACY | 5.00 | Prize Winner |
| MR BOUNLEUTH SINBANDITH | 5.00 | Refund |
| MR BOWEN HASKELL | 10.00 | Prize Winner |
| MR BOWEN SMITH | 5.00 | Prize Winner |
| MR BOYCE HEFLIN | 1.00 | Refund |
| MR BOYD BEATTIE | 3.00 | Refund |
| MR BOYD CHANDLER | 4.50 | Refund |
| MR BOYD GRUNDVIG | 5.00 | Refund |
| MR BOYD HOLBROOK | 5.00 | Prize Winner |
| MR BOYD JEREMIAH PIERCE | 105.00 | Refund |
| MR BOYD PIERCE | 109.57 | Refund |
| MR BOYD SCHULTZ | 5.00 | Prize Winner |
| MR BOYD TRAHAN | 10.00 | Refund |
| MR BOYD TRESTER | 9.00 | Refund |
| MR BOYD VENSENT ATTERBERI | 10.00 | Prize Winner |
| MR BOYD WOODLE | 106.69 | Refund |
| MR BOYD. E MOTLEY. JR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARTHA TORRES | 10.00 | Prize Winner |
| MRS MARTHA TURNER | 10.00 | Prize Winner |
| MRS MARTHA UNDERWOOD | 1.00 | Refund |
| MRS MARTHA V APODACA | 2.50 | Refund |
| MRS MARTHA VALENTINE | 37.65 | Refund |
| MRS MARTHA VANA | 129.41 | Refund |
| MRS MARTHA VARGAS | 18.39 | Refund |
| MRS MARTHA VELIZ | 15.11 | Refund |
| MRS MARTHA VILLA | 11.09 | Refund |
| MRS MARTHA VVANDERPOO | 10.00 | Prize Winner |
| MRS MARTHA WADE | 10.70 | Refund |
| MRS MARTHA WALKER | 5.00 | Prize Winner |
| MRS MARTHA WARD | 1.71 | Refund |
| MRS MARTHA WEBB | 10.00 | Prize Winner |
| MRS MARTHA WEST | 5.00 | Prize Winner |
| MRS MARTHA WHEELER | 3.00 | Refund |
| MRS MARTHA WHITE | 21.34 | Refund |
| MRS MARTHA WIDENER | 29.42 | Refund |
| MRS MARTHA WILCOX | 23.06 | Refund |
| MRS MARTHA WILLIS | 1.07 | Refund |
| MRS MARTHA WILSON | 5.00 | Prize Winner |
| MRS MARTHA WINNINGHAM | 20.74 | Refund |
| MRS MARTHA YOUNG | 1.06 | Refund |
| MRS MARTHE TRUDEL | 8.00 | Refund |
| MRS MARTI BAILEY | 2.00 | Refund |
| MRS MARTI BRACCINI | 100.00 | Prize Winner |
| MRS MARTI BRITTAIN | 3.00 | Refund |
| MRS MARTI CRANDALL | 10.00 | Prize Winner |
| MRS MARTI JOHNS | 37.55 | Refund |
| MRS MARTI PETERSON | 4.58 | Refund |
| MRS MARTIA BARLOW | 25.00 | Prize Winner |
| MRS MARTIE HORTON | 174.90 | Refund |
| MRS MARTIN NANCY | 4.52 | Refund |
| MRS MARTINA APARICIO | 5.00 | Prize Winner |
| MRS MARTINA NWAGWU | 10.00 | Prize Winner |
| MRS MARTINEZ IVETTE | 4.99 | Refund |
| MRS MARTINSEN | 60.96 | Refund |
| MRS MARTISHA DEXTER | 5.00 | Prize Winner |
| MRS MARTTHA BELLAMY | 32.60 | Refund |
| MRS MARTY BARKSDALE | 1.07 | Refund |
| MRS MARTY HEINTZELMAN | 3.65 | Refund |
| MRS MARTY HUMPHREYS | 2.50 | Refund |
| MRS MARTY LUMLEY | 5.00 | Prize Winner |
| MRS MARTY STACH | 10.00 | Prize Winner |
| MRS MARTY VERRILL | 1.00 | Refund |
| MRS MARVA ALDEMAN | 8.23 | Refund |
| MRS MARVA ARRINGTON | 23.47 | Refund |
| MRS MARVA C KEMP | 10.00 | Prize Winner |
| MRS MARVA FORD | 3.17 | Refund |
| MRS MARVA HARROD | 2.00 | Refund |
| MRS MARVA JOHNSON | 10.00 | Prize Winner |
| MRS MARVA VAUGHN | 10.00 | Prize Winner |
| MRS MARVAL JOHNSON | 10.00 | Prize Winner |
| MRS MARVALEE OSBORN | 10.00 | Prize Winner |
| MRS MARVARA GREEN | 37.79 | Refund |
| MRS MARVEEN CASE | 25.00 | Prize Winner |
| MRS MARVELL HANSFORD | 38.85 | Refund |
| MRS MARVENE COBB | 50.00 | Prize Winner |
| MRS MARVIN L HAWKINS | 2.00 | Refund |
| MRS MARVIN MELTON | 42.98 | Refund |
| MRS MARVIN UMBARGER | 387.92 | Refund |
| MRS MARVIN W UTHE | 1.00 | Refund |
| MRS MARVINA CHAVEZ | 20.00 | Prize Winner |
| MRS MARVIS DANIELS | 5.00 | Refund |
| MRS MARVIS HELEKAHI | 17.03 | Refund |
| MRS MARVIS STROUD | 1.07 | Refund |
| MRS MARY A ABER | 58.34 | Refund |
| MRS MARY A ADELBERG | 5.00 | Prize Winner |
| MRS MARY A ANDERSON | 39.77 | Refund |
| MRS MARY A BAUER | 2.00 | Refund |
| MRS MARY A BELDEN | 17.10 | Refund |
| MRS MARY A BOWEN | 10.00 | Prize Winner |
| MRS MARY A BOWERS | 15.50 | Refund |
| MRS MARY A BROWN | 33.94 | Refund |
| MRS MARY A BROWN | 3.75 | Refund |
| MRS MARY A BROWN | 3.00 | Refund |
| MRS MARY A BUTLER | 6.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIOLE BRITT | 10.00 | Prize Winner |
| VIOLET A PUNTURIERO | 3.00 | Refund |
| VIOLET ALLMAN | 1.07 | Refund |
| VIOLET BAUD | 19.44 | Refund |
| VIOLET BENDER | 27.93 | Refund |
| VIOLET BLAIR | 2.00 | Refund |
| VIOLET BRACKETT | 5.65 | Refund |
| VIOLET BRATTON | 51.44 | Refund |
| VIOLET BUENO | 1.05 | Refund |
| VIOLET BURNETT | 3.16 | Refund |
| VIOLET C BRIODY | 1.00 | Refund |
| VIOLET CAREY | 3.00 | Refund |
| VIOLET CROWDER | 5.00 | Prize Winner |
| VIOLET CUMMING | 26.00 | Refund |
| VIOLET DEW | 92.68 | Refund |
| VIOLET DONEYHUE | 26.50 | Refund |
| VIOLET DRYDEN | 19.95 | Refund |
| VIOLET E HILL | 18.57 | Refund |
| VIOLET ESTEVEZ | 1.08 | Refund |
| VIOLET EVANS | 2.50 | Refund |
| VIOLET FRITZ | 10.00 | Prize Winner |
| VIOLET GONSALVES | 13.91 | Refund |
| VIOLET GREGORY | 22.24 | Refund |
| VIOLET HACKER | 6.00 | Refund |
| VIOLET HARRIS | 31.41 | Refund |
| VIOLET HUGHES | 66.70 | Refund |
| VIOLET HURTUBISE | 2.99 | Refund |
| VIOLET J KOHL | 2.00 | Refund |
| VIOLET JACKMAN | 5.00 | Refund |
| VIOLET JAMES | 38.12 | Refund |
| VIOLET JONES | 32.69 | Refund |
| VIOLET KIMMEL | 10.00 | Prize Winner |
| VIOLET L COSS | 14.19 | Refund |
| VIOLET LAZZ | 1.00 | Refund |
| VIOLET LEE | 2.88 | Refund |
| VIOLET M VAN | 10.00 | Prize Winner |
| VIOLET MEYER | 5.00 | Prize Winner |
| VIOLET MOORE | 40.94 | Refund |
| VIOLET MYER | 5.00 | Prize Winner |
| VIOLET NEWBY | 15.00 | Refund |
| VIOLET REPP | 7.00 | Refund |
| VIOLET ROBART | 4.00 | Refund |
| VIOLET RODGERS | 9.74 | Refund |
| VIOLET S PRICE | 1.00 | Refund |
| VIOLET S SMITH | 1.07 | Refund |
| VIOLET SCHEIDEMENTLE | 10.38 | Refund |
| VIOLET SCHILDT | 76.45 | Refund |
| VIOLET SEEMAN | 13.91 | Refund |
| VIOLET SPOLIDRICH | 50.00 | Refund |
| VIOLET SPOOR | 19.24 | Refund |
| VIOLET STANFIELD | 2.00 | Refund |
| VIOLET STEPHENS | 2.00 | Refund |
| VIOLET TAFITI | 5.00 | Prize Winner |
| VIOLET TAKAOKA | 5.00 | Prize Winner |
| VIOLET TUCKER | 25.00 | Refund |
| VIOLET VANSCHOYCK | 24.63 | Refund |
| VIOLET WALKER | 29.68 | Refund |
| VIOLET WEDDING | 481.14 | Refund |
| VIOLET WILKERSON | 2.00 | Refund |
| VIOLET WRIGHT | 3.00 | Refund |
| VIOLET WYKE | 45.89 | Refund |
| VIOLET ZINGLER | 2.00 | Refund |
| VIOLETA CHAN | 3.20 | Refund |
| VIOLETA MALDONADO | 54.46 | Refund |
| VIOLETA PASCUA | 5.00 | Prize Winner |
| VIOLETA SANTIAGO | 5.00 | Prize Winner |
| VIOLETTE LETOURNEAU | 46.04 | Refund |
| VIOLETTE MARIUS | 54.30 | Refund |
| VIOLETTE T REPINSKI | 10.00 | Prize Winner |
| VIOLETTIE FORD | 4.50 | Refund |
| VIOLISA RUSSELL | 14.91 | Refund |
| VIOLOT LAM | 15.00 | Refund |
| VIOLTA CELEBRADO | 27.94 | Refund |
| VIOPLOET P ELDE | 69.71 | Refund |
| VIOTORIA CATANO | 1.40 | Refund |
| VIOUT BUEND | 10.00 | Prize Winner |
| VIREINIA FRANK | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BOYIZE HERRING | 31.26 | Refund |
| MR BOYLSTON BEAL | 4.70 | Refund |
| MR BOYSIE THOMAS | 5.00 | Prize Winner |
| MR BP PHILIPP | 10.00 | Refund |
| MR BP RYMER | 1.00 | Refund |
| MR BRACK BARR | 5.00 | Prize Winner |
| MR BRAD ALEWINE | 15.00 | Prize Winner |
| MR BRAD ANDERSON | 33.41 | Refund |
| MR BRAD ANDERSON | 10.00 | Prize Winner |
| MR BRAD ARKLE | 5.00 | Prize Winner |
| MR BRAD BAKEY | 5.00 | Refund |
| MR BRAD BARBER | 10.00 | Prize Winner |
| MR BRAD BARTON | 1.00 | Refund |
| MR BRAD BENNETT | 5.00 | Prize Winner |
| MR BRAD BERGANTZ | 5.00 | Prize Winner |
| MR BRAD BERNARD | 5.00 | Prize Winner |
| MR BRAD BYSTROM | 5.00 | Prize Winner |
| MR BRAD CARNEY | 28.34 | Refund |
| MR BRAD CHONKA | 5.00 | Prize Winner |
| MR BRAD COFFEL | 2.09 | Refund |
| MR BRAD CUBAR | 3.00 | Refund |
| MR BRAD CUSICK | 10.00 | Prize Winner |
| MR BRAD ERKELENS | 42.54 | Refund |
| MR BRAD FAYLOR | 10.00 | Prize Winner |
| MR BRAD GARDNER | 63.10 | Refund |
| MR BRAD GAUGHAN | 10.00 | Prize Winner |
| MR BRAD GENTRY | 5.00 | Prize Winner |
| MR BRAD GEORGE | 5.00 | Prize Winner |
| MR BRAD GLASS | 13.00 | Refund |
| MR BRAD GOSSELIN | 5.00 | Prize Winner |
| MR BRAD GRADY REEVES | 36.94 | Refund |
| MR BRAD GREENAWAY | 21.29 | Refund |
| MR BRAD HALL | 10.00 | Prize Winner |
| MR BRAD HESS | 5.00 | Prize Winner |
| MR BRAD HUNTLEY | 5.00 | Prize Winner |
| MR BRAD HUTSON | 5.00 | Prize Winner |
| MR BRAD JONES | 1.06 | Refund |
| MR BRAD JONES | 5.00 | Prize Winner |
| MR BRAD LAM | 2.00 | Refund |
| MR BRAD LEWIS | 18.34 | Refund |
| MR BRAD LUEDERS | 2.16 | Refund |
| MR BRAD MLUJEAK | 18.68 | Refund |
| MR BRAD MULLINS | 5.45 | Refund |
| MR BRAD NECKER | 10.00 | Prize Winner |
| MR BRAD NEWCOMB | 2.50 | Refund |
| MR BRAD NORGARD | 5.00 | Prize Winner |
| MR BRAD PATE | 1.07 | Refund |
| MR BRAD PFAFF | 15.00 | Refund |
| MR BRAD PLAMP | 5.00 | Prize Winner |
| MR BRAD PUTZIER | 59.32 | Refund |
| MR BRAD RICHTER | 5.00 | Prize Winner |
| MR BRAD RIDENOUR | 5.00 | Prize Winner |
| MR BRAD ROMANOFF | 5.00 | Prize Winner |
| MR BRAD SANDLIN | 10.00 | Prize Winner |
| MR BRAD SCHULDT | 100.03 | Refund |
| MR BRAD SCHULTZ | 5.00 | Prize Winner |
| MR BRAD SERVAIS | 22.00 | Refund |
| MR BRAD SHUGART | 5.00 | Prize Winner |
| MR BRAD SMITH | 5.00 | Prize Winner |
| MR BRAD SNOW | 3.00 | Refund |
| MR BRAD SPELLMAN | 10.00 | Prize Winner |
| MR BRAD STEVENS | 72.37 | Refund |
| MR BRAD STURM | 5.00 | Prize Winner |
| MR BRAD TAYLOR | 20.00 | Refund |
| MR BRAD TRENT | 755.00 | Prize Winner |
| MR BRAD TURNER | 100.00 | Refund |
| MR BRAD VANSLYKE | 10.00 | Prize Winner |
| MR BRAD VOSE | 20.00 | Refund |
| MR BRAD WANCHISEN | 15.00 | Prize Winner |
| MR BRAD WARNING | 5.00 | Prize Winner |
| MR BRAD WILLMS | 30.08 | Refund |
| MR BRAD WOODLIEF | 1.08 | Refund |
| MR BRADEN KELLER | 5.00 | Prize Winner |
| MR BRADEN KELLERMAN | 5.00 | Prize Winner |
| MR BRADFORD A BURNS | 194.95 | Refund |
| MR BRADFORD DUNCAN | 2.00 | Refund |
| MR BRADFORD FLAIG | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY A CALHOUN | 262.24 | Refund |
| MRS MARY A CAMPBELL | 1.00 | Refund |
| MRS MARY A CECHINI | 1.09 | Refund |
| MRS MARY A COLDWELL | 4.84 | Refund |
| MRS MARY A COLSON | 2.53 | Refund |
| MRS MARY A CONNELL | 10.00 | Prize Winner |
| MRS MARY A CORELLA | 13.00 | Refund |
| MRS MARY A DEFILIPPO | 32.05 | Refund |
| MRS MARY A DOMINO | 17.20 | Refund |
| MRS MARY A EADS | 1.00 | Refund |
| MRS MARY A ELEY | 43.53 | Refund |
| MRS MARY A EMERY | 29.90 | Refund |
| MRS MARY A ERICKSON | 2.00 | Refund |
| MRS MARY A FABIAN | 68.56 | Refund |
| MRS MARY A FORD | 43.23 | Refund |
| MRS MARY A FORD | 7.00 | Refund |
| MRS MARY A FORSTER | 8.00 | Refund |
| MRS MARY A GLAZE | 4.00 | Refund |
| MRS MARY A GRANT | 27.88 | Refund |
| MRS MARY A HAMM | 6.56 | Refund |
| MRS MARY A HANSEN | 10.00 | Prize Winner |
| MRS MARY A HARTER | 5.30 | Refund |
| MRS MARY A HAYNES | 4.50 | Refund |
| MRS MARY A HICKEY | 50.17 | Refund |
| MRS MARY A HOWIE | 44.11 | Refund |
| MRS MARY A HUFFMAN | 23.95 | Refund |
| MRS MARY A IVALIOTES | 5.00 | Prize Winner |
| MRS MARY A JOHNSON | 9.68 | Refund |
| MRS MARY A KAYE | 5.00 | Prize Winner |
| MRS MARY A KAZA | 21.98 | Refund |
| MRS MARY A KLAIBER | 28.38 | Refund |
| MRS MARY A KREISHER | 22.00 | Refund |
| MRS MARY A KWAK | 5.27 | Refund |
| MRS MARY A LEAVITT | 15.94 | Refund |
| MRS MARY A LEPESKA | 1.06 | Refund |
| MRS MARY A LOUCKS | 2.77 | Refund |
| MRS MARY A MERTA | 2.00 | Refund |
| MRS MARY A METRO | 5.00 | Prize Winner |
| MRS MARY A MIRIAN | 23.75 | Refund |
| MRS MARY A MISH | 1.08 | Refund |
| MRS MARY A MULLER | 2.00 | Refund |
| MRS MARY A MUTH | 5.00 | Prize Winner |
| MRS MARY A NABYWANIEC | 2.50 | Refund |
| MRS MARY A ONEIL | 20.12 | Refund |
| MRS MARY A POTTER | 120.75 | Refund |
| MRS MARY A REED | 10.00 | Prize Winner |
| MRS MARY A RIVERS | 10.00 | Prize Winner |
| MRS MARY A RUSTICO | 10.00 | Prize Winner |
| MRS MARY A SARSFIELD | 20.98 | Refund |
| MRS MARY A SETLAK | 2.00 | Refund |
| MRS MARY A SHEEHY | 29.76 | Refund |
| MRS MARY A SMITH | 1.05 | Refund |
| MRS MARY A THIEL | 3.00 | Refund |
| MRS MARY A TSCHIDA | 2.00 | Refund |
| MRS MARY A VALVERDE | 1.20 | Refund |
| MRS MARY A WILLIAMS | 2.81 | Refund |
| MRS MARY A WOOD | 21.21 | Refund |
| MRS MARY ABBOTT | 58.79 | Refund |
| MRS MARY ABONDOLO | 2.00 | Refund |
| MRS MARY ADAIR | 21.73 | Refund |
| MRS MARY ADAIR | 5.00 | Prize Winner |
| MRS MARY ADAMS | 325.37 | Refund |
| MRS MARY ADAMS | 10.00 | Prize Winner |
| MRS MARY ADCOCK | 3.11 | Refund |
| MRS MARY ADDISON | 72.71 | Refund |
| MRS MARY ADKINS | 10.00 | Prize Winner |
| MRS MARY AGEE | 66.98 | Refund |
| MRS MARY AHEARN | 22.45 | Refund |
| MRS MARY AKE | 132.76 | Refund |
| MRS MARY ALBRITTEN | 1.09 | Refund |
| MRS MARY ALDRETE | 20.00 | Prize Winner |
| MRS MARY ALEXANDER | 4.50 | Refund |
| MRS MARY ALEXANDER | 2.00 | Refund |
| MRS MARY ALLARD | 1.06 | Refund |
| MRS MARY ALLEN | 17.68 | Refund |
| MRS MARY ALLEN | 20.00 | Refund |
| MRS MARY ALMON | 5.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIRENDA D MITCHELL | 2.00 | Refund |
| VIRGA R HICK | 500.00 | Prize Winner |
| VIRGALENE BOLDEN | 5.12 | Refund |
| VIRGELINE DUKE | 6.46 | Refund |
| VIRGEN L RODRIGUEZ | 2.71 | Refund |
| VIRGEN RAMOS | 21.38 | Refund |
| VIRGGLE WELLS | 1.01 | Refund |
| VIRGIA JACKSON | 11.00 | Refund |
| VIRGIE A SARGENT | 59.44 | Refund |
| VIRGIE ANSLEM | 1.08 | Refund |
| VIRGIE BERTRAND | 20.99 | Refund |
| VIRGIE BOLTON | 18.35 | Refund |
| VIRGIE COLLINS | 106.32 | Refund |
| VIRGIE FORD | 3.25 | Refund |
| VIRGIE L CHERRY | 1.00 | Refund |
| VIRGIE MAYS | 6.09 | Refund |
| VIRGIE PLANTIER | 6.17 | Refund |
| VIRGIE RAWLS | 10.00 | Prize Winner |
| VIRGIE SWIFT | 5.00 | Prize Winner |
| VIRGIE TURPIN | 21.94 | Refund |
| VIRGIL A PFAFF | 42.02 | Refund |
| VIRGIL BURNS | 10.00 | Refund |
| VIRGIL C CASTO SR | 2.50 | Refund |
| VIRGIL DUMAS | 3.69 | Refund |
| VIRGIL H ROARK | 3.00 | Refund |
| VIRGIL HOFF | 1.05 | Refund |
| VIRGIL HUTSLER | 39.35 | Refund |
| VIRGIL J MIDDLETON | 10.00 | Prize Winner |
| VIRGIL L CAUDILL | 17.14 | Refund |
| VIRGIL L PAUL | 171.09 | Refund |
| VIRGIL L VIG | 2.00 | Refund |
| VIRGIL LOCKE | 11.79 | Refund |
| VIRGIL M NEAL | 5.00 | Prize Winner |
| VIRGIL MCMASTER | 1.00 | Refund |
| VIRGIL MELLOTT | 3.49 | Refund |
| VIRGIL T GOLIGHTLY | 5.62 | Refund |
| VIRGIL W FOOTE | 5.00 | Refund |
| VIRGIL WILLIAMS | 4.00 | Refund |
| VIRGILENA FISHERS | 96.25 | Refund |
| VIRGILIO DOMENDEN | 2.27 | Refund |
| VIRGILIO FERNANDEZ | 5.00 | Prize Winner |
| VIRGIN ANDERSON DUNBAR | 35.13 | Refund |
| VIRGINA D GOOD | 43.68 | Refund |
| VIRGINA DAVIS | 66.86 | Refund |
| VIRGINA F WILLIAMS | 32.59 | Refund |
| VIRGINA MILES | 5.00 | Prize Winner |
| VIRGINA PARKER | 21.69 | Refund |
| VIRGINA RHONE | 2.00 | Refund |
| VIRGINA WOOD | 2.25 | Refund |
| VIRGINAI A JOHNSON | 2.50 | Refund |
| VIRGINAI J ELLIS | 19.20 | Refund |
| VIRGINEL CLAY | 2.00 | Refund |
| VIRGINIA A AJIGBEDA | 2.14 | Refund |
| VIRGINIA A BAKER | 4.00 | Refund |
| VIRGINIA A DUPRE | 5.00 | Prize Winner |
| VIRGINIA A FIELDS | 2.00 | Refund |
| VIRGINIA A FISHER | 3.80 | Refund |
| VIRGINIA A HUNTER | 4.03 | Refund |
| VIRGINIA A JACKSON | 6.00 | Refund |
| VIRGINIA A LOCKMAN | 2.14 | Refund |
| VIRGINIA A MAHURIN | 50.36 | Refund |
| VIRGINIA A MUELLER | 10.00 | Prize Winner |
| VIRGINIA A PERRY | 68.86 | Refund |
| VIRGINIA A SCOTT | 1.09 | Refund |
| VIRGINIA A WILLIAMS | 10.00 | Prize Winner |
| VIRGINIA AHUNA | 121.28 | Refund |
| VIRGINIA AKINS | 77.52 | Refund |
| VIRGINIA ALLEN | 1.00 | Refund |
| VIRGINIA ALLEN | 49.02 | Refund |
| VIRGINIA ANDERSON | 2.00 | Refund |
| VIRGINIA ANDERSON | 2.00 | Refund |
| VIRGINIA ASHLEY | 8.82 | Refund |
| VIRGINIA ATKINSON | 25.00 | Prize Winner |
| VIRGINIA B GRAY | 15.12 | Refund |
| VIRGINIA B GUNN | 4.35 | Refund |
| VIRGINIA B SCHIMPF | 1.00 | Refund |
| VIRGINIA B WHITE | 5.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR BRADFORD HAMPTON | 30.37 | Refund | MRS MARY ALWEIS | 43.40 | Refund | VIRGINIA BANFIELD | 116.42 | Refund |
| MR BRADFORD KNIGHT | 10.00 | Refund | MRS MARY AMMIRATI | 6.16 | Refund | VIRGINIA BARAZOTTI | 25.13 | Refund |
| MR BRADFORD MEYERS | 29.30 | Refund | MRS MARY ANCAR | 5.05 | Refund | VIRGINIA BARTEE | 2.50 | Refund |
| MR BRADFORD SANDERS | 1.07 | Refund | MRS MARY ANDERSON | 5.00 | Refund | VIRGINIA BATTS | 18.93 | Refund |
| MR BRADFORD WILLERTON | 4.47 | Refund | MRS MARY ANDERSON | 15.00 | Prize Winner | VIRGINIA BAUER | 4.63 | Refund |
| MR BRADLEY BAKER | 10.00 | Prize Winner | MRS MARY ANDERSON | 10.00 | Prize Winner | VIRGINIA BECK | 21.55 | Refund |
| MR BRADLEY BAKER | 5.00 | Prize Winner | MRS MARY ANN QUIROZ | 5.00 | Prize Winner | VIRGINIA BEST | 4.10 | Refund |
| MR BRADLEY BAREFOOT | 5.67 | Refund | MRS MARY ANN WALTER | 5.00 | Prize Winner | VIRGINIA BILGER | 5.00 | Prize Winner |
| MR BRADLEY BOARDMAN | 5.00 | Prize Winner | MRS MARY ARCHER | 5.00 | Prize Winner | VIRGINIA BOOTH | 264.01 | Refund |
| MR BRADLEY BOGGS | 19.01 | Refund | MRS MARY ARMSTRONG | 2.00 | Refund | VIRGINIA BORROMEO | 5.79 | Refund |
| MR BRADLEY BOGGS | 30.37 | Refund | MRS MARY ARMSTRONG | 10.00 | Refund | VIRGINIA BOUSE | 36.00 | Refund |
| MR BRADLEY BORKERT | 5.00 | Prize Winner | MRS MARY ARNOLD | 33.41 | Refund | VIRGINIA BOWMAN | 10.00 | Prize Winner |
| MR BRADLEY BOWEN | 101.66 | Refund | MRS MARY ARVIN | 1.07 | Refund | VIRGINIA BRADY | 1.08 | Refund |
| MR BRADLEY BROCK | 5.00 | Prize Winner | MRS MARY ASHER | 3.50 | Refund | VIRGINIA BRANSTETTER | 16.85 | Refund |
| MR BRADLEY BURDETTE | 5.00 | Prize Winner | MRS MARY ASHOUWAK | 5.00 | Prize Winner | VIRGINIA BRAUN | 4.01 | Refund |
| MR BRADLEY C SMITH | 29.15 | Refund | MRS MARY ASKEW | 23.70 | Refund | VIRGINIA BRAZIL | 32.61 | Refund |
| MR BRADLEY CAMBRIDGE | 84.11 | Refund | MRS MARY ASKEY | 29.62 | Refund | VIRGINIA BRINLEE | 16.99 | Refund |
| MR BRADLEY CAMPBELL | 6.09 | Refund | MRS MARY ATKINS | 5.00 | Prize Winner | VIRGINIA BROOKS | 1.00 | Refund |
| MR BRADLEY CHAMBERS | 7.68 | Refund | MRS MARY AUZENNE | 2.00 | Refund | VIRGINIA BROWN | 20.00 | Refund |
| MR BRADLEY CHRISTENSEN | 5.00 | Prize Winner | MRS MARY AVERY | 6.83 | Refund | VIRGINIA BRYANT | 19.22 | Refund |
| MR BRADLEY COATS | 4.28 | Refund | MRS MARY AYCOCK | 5.00 | Prize Winner | VIRGINIA BUENTE | 3.00 | Refund |
| MR BRADLEY COLBETH | 381.93 | Refund | MRS MARY AYERS ADKINS | 62.16 | Refund | VIRGINIA BURLANDER | 25.26 | Refund |
| MR BRADLEY COLLIER | 5.00 | Prize Winner | MRS MARY B FOSTER | 35.00 | Prize Winner | VIRGINIA BURRIS | 10.00 | Prize Winner |
| MR BRADLEY COOK | 5.00 | Prize Winner | MRS MARY B FRAZER | 1.08 | Refund | VIRGINIA BURROUGHS | 3.87 | Refund |
| MR BRADLEY COOPER | 5.00 | Prize Winner | MRS MARY B GOSSE | 2.00 | Refund | VIRGINIA BURTON | 5.00 | Prize Winner |
| MR BRADLEY DAUGHTY | 5.00 | Prize Winner | MRS MARY B GREGG | 1.00 | Refund | VIRGINIA BUSCH | 17.06 | Refund |
| MR BRADLEY FERNANDEZ | 36.54 | Refund | MRS MARY B MANNING | 3.00 | Refund | VIRGINIA BUZZARD | 27.94 | Refund |
| MR BRADLEY FIELDS | 5.00 | Prize Winner | MRS MARY B PHILPART | 10.00 | Prize Winner | VIRGINIA BYRDSONG | 2.00 | Refund |
| MR BRADLEY FLADER | 5.00 | Prize Winner | MRS MARY B SUTTERLEY | 5.00 | Prize Winner | VIRGINIA C CORLEY | 1.08 | Refund |
| MR BRADLEY GOODRIDGE | 25.00 | Prize Winner | MRS MARY BACKES | 5.99 | Refund | VIRGINIA C MADDOX | 10.00 | Prize Winner |
| MR BRADLEY GOSCH | 1.00 | Refund | MRS MARY BAGLEY | 1.07 | Refund | VIRGINIA C MIERZWA | 2.00 | Refund |
| MR BRADLEY GOSSE | 5.00 | Prize Winner | MRS MARY BAHR | 4.50 | Refund | VIRGINIA C ROGERS | 21.29 | Refund |
| MR BRADLEY HANCOCK | 5.00 | Prize Winner | MRS MARY BAILEY | 2.71 | Refund | VIRGINIA C SMITH | 2.14 | Refund |
| MR BRADLEY HANCOCK | 5.00 | Prize Winner | MRS MARY BAILEY | 2.00 | Refund | VIRGINIA CASH | 161.85 | Refund |
| MR BRADLEY HOY | 5.00 | Prize Winner | MRS MARY BAKER | 38.66 | Refund | VIRGINIA CASHWELL | 15.74 | Refund |
| MR BRADLEY IKEHARA | 28.21 | Refund | MRS MARY BAKER | 27.98 | Refund | VIRGINIA CASTELFORTE | 1.00 | Refund |
| MR BRADLEY JOHNSON | 54.72 | Refund | MRS MARY BAKER | 2.40 | Refund | VIRGINIA CASTNER | 5.00 | Prize Winner |
| MR BRADLEY JONES | 1.00 | Refund | MRS MARY BAKER | 2.00 | Refund | VIRGINIA CASTOR | 5.44 | Refund |
| MR BRADLEY KLIMKE | 44.95 | Refund | MRS MARY BALL | 20.57 | Refund | VIRGINIA CAVINESS | 3.39 | Refund |
| MR BRADLEY KOLLER | 10.00 | Prize Winner | MRS MARY BALL | 18.96 | Refund | VIRGINIA CHADWELL | 25.00 | Prize Winner |
| MR BRADLEY LAWRENCE | 1.00 | Refund | MRS MARY BALLARD | 1.08 | Refund | VIRGINIA CHAMBERS | 2.00 | Refund |
| MR BRADLEY LLOYD | 5.00 | Prize Winner | MRS MARY BALLI | 10.00 | Prize Winner | VIRGINIA CHAPIN | 2.48 | Refund |
| MR BRADLEY MACHADO | 95.86 | Refund | MRS MARY BANTELL | 2.20 | Refund | VIRGINIA CHAUNCEY | 10.58 | Refund |
| MR BRADLEY MCINTOSH | 5.00 | Prize Winner | MRS MARY BARBER | 45.04 | Refund | VIRGINIA CHESSER | 37.34 | Refund |
| MR BRADLEY MIDDLETON | 5.00 | Prize Winner | MRS MARY BARBER | 10.00 | Prize Winner | VIRGINIA CHIRNAPEN | 2.07 | Refund |
| MR BRADLEY MILLER | 32.40 | Refund | MRS MARY BARKER | 5.00 | Prize Winner | VIRGINIA CLARK | 5.00 | Prize Winner |
| MR BRADLEY MOORE | 2.04 | Refund | MRS MARY BARMS | 10.00 | Prize Winner | VIRGINIA CLIFFORD | 10.00 | Prize Winner |
| MR BRADLEY OYLER | 18.17 | Refund | MRS MARY BARNETT | 16.41 | Refund | VIRGINIA CLIFTON | 43.55 | Refund |
| MR BRADLEY PAUL | 10.00 | Prize Winner | MRS MARY BARONE | 4.68 | Refund | VIRGINIA COBB | 18.01 | Refund |
| MR BRADLEY PEASE | 4.00 | Refund | MRS MARY BARONE | 5.00 | Prize Winner | VIRGINIA COMBS | 56.89 | Refund |
| MR BRADLEY PHILLIPS | 102.94 | Refund | MRS MARY BARRETT | 5.00 | Refund | VIRGINIA CONANT | 79.65 | Refund |
| MR BRADLEY POLAND | 3.00 | Refund | MRS MARY BARRON | 10.00 | Prize Winner | VIRGINIA CONTI | 3.32 | Refund |
| MR BRADLEY PORTER | 5.00 | Prize Winner | MRS MARY BARTA | 24.82 | Refund | VIRGINIA COOPER | 27.90 | Refund |
| MR BRADLEY REITMEYER | 5.00 | Prize Winner | MRS MARY BARTON | 19.38 | Refund | VIRGINIA CORP | 3.53 | Refund |
| MR BRADLEY RICE | 17.43 | Refund | MRS MARY BAST | 14.98 | Refund | VIRGINIA COX | 1.00 | Refund |
| MR BRADLEY SCHLOSSER | 30.00 | Refund | MRS MARY BAST | 5.00 | Prize Winner | VIRGINIA CRANFORD | 10.00 | Prize Winner |
| MR BRADLEY SIMION | 5.00 | Prize Winner | MRS MARY BATES | 7.99 | Refund | VIRGINIA CROCKETT | 10.00 | Prize Winner |
| MR BRADLEY SPEER | 10.00 | Prize Winner | MRS MARY BATES | 11.26 | Refund | VIRGINIA CROWLEY | 4.50 | Refund |
| MR BRADLEY STAMP | 15.00 | Prize Winner | MRS MARY BAUMANN | 26.73 | Refund | VIRGINIA CRUZ | 25.86 | Refund |
| MR BRADLEY STEWART | 10.00 | Refund | MRS MARY BEATTY | 1.08 | Refund | VIRGINIA CSUTORAS | 4.67 | Refund |
| MR BRADLEY SULTAN | 5.00 | Prize Winner | MRS MARY BEATY | 5.00 | Prize Winner | VIRGINIA CURRY | 50.00 | Refund |
| MR BRADLEY T WELLS | 23.63 | Refund | MRS MARY BEAUBE | 10.00 | Prize Winner | VIRGINIA D BATES | 3.00 | Refund |
| MR BRADLEY TREASE | 10.00 | Prize Winner | MRS MARY BECHARD | 10.00 | Prize Winner | VIRGINIA D FARMER | 15.91 | Refund |
| MR BRADLEY TYSON | 24.87 | Refund | MRS MARY BECKER | 8.62 | Refund | VIRGINIA D MOHLIE | 51.69 | Refund |
| MR BRADLEY WALTERS | 5.00 | Prize Winner | MRS MARY BEDDOME | 34.92 | Refund | VIRGINIA D NEWLAND | 10.00 | Prize Winner |
| MR BRADLEY WATKINS | 2.00 | Refund | MRS MARY BEEMER | 17.98 | Refund | VIRGINIA D VACHON | 1.00 | Refund |
| MR BRADLEY WEST | 21.62 | Refund | MRS MARY BEERS | 2.70 | Refund | VIRGINIA DALIN | 10.00 | Prize Winner |
| MR BRADLEY WHITE | 50.00 | Refund | MRS MARY BEHRENDS | 56.07 | Refund | VIRGINIA DAVIS | 5.00 | Prize Winner |
| MR BRADLEY WILKINSON | 10.00 | Prize Winner | MRS MARY BELL | 4.50 | Refund | VIRGINIA DELLATORRE | 2.00 | Refund |
| MR BRADLEY WILSON | 25.00 | Refund | MRS MARY BELLAMY | 18.47 | Refund | VIRGINIA DIAZ | 24.15 | Refund |
| MR BRADLEY WOLFE | 5.00 | Prize Winner | MRS MARY BENJAMIN | 81.58 | Refund | VIRGINIA DOCKERY | 1,413.24 | Refund |
| MR BRADLY KIGHT | 5.00 | Prize Winner | MRS MARY BENNETT | 48.02 | Refund | VIRGINIA DODD | 27.80 | Refund |
| MR BRADON STOKER | 5.00 | Prize Winner | MRS MARY BENTON | 1.03 | Refund | VIRGINIA DOMBROSKI | 43.49 | Refund |
| MR BRADSHAW CUMMINGS | 22.24 | Refund | MRS MARY BERGER | 29.11 | Refund | VIRGINIA DOMINIC | 19.17 | Refund |
| MR BRADY CHALAIRE | 5.00 | Prize Winner | MRS MARY BERGER | 5.00 | Prize Winner | VIRGINIA DORMINEY | 5.87 | Refund |
| MR BRADY EVANS | 10.00 | Prize Winner | MRS MARY BERGSTROM | 1.00 | Refund | VIRGINIA DRURY | 2.00 | Refund |
| MR BRADY HORTON | 5.00 | Prize Winner | MRS MARY BERNEATHY | 5.00 | Prize Winner | VIRGINIA DUNSTON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRADY SANSOM | 5.00 | Prize Winner |
| MR BRANDAN VARGO | 5.00 | Prize Winner |
| MR BRANDON ALDRIDGE | 5.00 | Prize Winner |
| MR BRANDON ALEXANDER | 5.00 | Prize Winner |
| MR BRANDON ALLEN | 5.00 | Prize Winner |
| MR BRANDON BABIC | 10.00 | Prize Winner |
| MR BRANDON BARNETTE | 10.00 | Prize Winner |
| MR BRANDON BARNETTE | 5.00 | Prize Winner |
| MR BRANDON BARROW | 10.00 | Prize Winner |
| MR BRANDON BECKMAN | 5.00 | Prize Winner |
| MR BRANDON BELL | 15.00 | Prize Winner |
| MR BRANDON BENNETT | 20.00 | Prize Winner |
| MR BRANDON BISNETTE | 10.00 | Prize Winner |
| MR BRANDON BLANCHARD | 10.00 | Prize Winner |
| MR BRANDON BLANCHARD | 10.00 | Prize Winner |
| MR BRANDON BLASS | 5.00 | Prize Winner |
| MR BRANDON BROOKS | 38.68 | Refund |
| MR BRANDON BUNDY | 10.00 | Prize Winner |
| MR BRANDON BUNTEN | 5.00 | Prize Winner |
| MR BRANDON BURNETT | 10.00 | Prize Winner |
| MR BRANDON BUSH | 10.00 | Prize Winner |
| MR BRANDON CARO | 15.00 | Prize Winner |
| MR BRANDON CARROLL | 5.00 | Prize Winner |
| MR BRANDON DAVIS | 237.19 | Refund |
| MR BRANDON DOUGI | 15.00 | Prize Winner |
| MR BRANDON EARLY | 5.00 | Prize Winner |
| MR BRANDON FIGUEROA | 5.00 | Prize Winner |
| MR BRANDON GONZALEZ | 25.00 | Prize Winner |
| MR BRANDON HANCOCK | 10.00 | Prize Winner |
| MR BRANDON HOLLAND | 5.00 | Prize Winner |
| MR BRANDON JOHNSON | 5.00 | Prize Winner |
| MR BRANDON JONES | 10.00 | Prize Winner |
| MR BRANDON KEIFFER | 5.00 | Prize Winner |
| MR BRANDON KIDD | 5.00 | Prize Winner |
| MR BRANDON KIDD | 5.00 | Prize Winner |
| MR BRANDON KIEFEL | 27.98 | Refund |
| MR BRANDON KOSS | 10.00 | Prize Winner |
| MR BRANDON LEE | 5.00 | Prize Winner |
| MR BRANDON LEIVAN | 10.00 | Prize Winner |
| MR BRANDON LINDSEY | 5.00 | Prize Winner |
| MR BRANDON LONG | 25.98 | Refund |
| MR BRANDON LUCERO | 5.00 | Prize Winner |
| MR BRANDON MALDONADO | 10.00 | Prize Winner |
| MR BRANDON MARTLARO | 5.00 | Prize Winner |
| MR BRANDON MCWILLIAMS | 20.00 | Prize Winner |
| MR BRANDON MENDOZA | 5.00 | Prize Winner |
| MR BRANDON MOORE | 5.00 | Prize Winner |
| MR BRANDON MORGAN | 10.00 | Prize Winner |
| MR BRANDON MOSER | 5.00 | Prize Winner |
| MR BRANDON MOSLEY | 25.00 | Prize Winner |
| Mr Brandon Moss | 21.62 | Refund |
| MR BRANDON PENNINGTON | 5.00 | Prize Winner |
| MR BRANDON PETERSON | 10.00 | Prize Winner |
| MR BRANDON REYNOLDS | 5.00 | Prize Winner |
| MR BRANDON RITCHIE | 10.00 | Prize Winner |
| MR BRANDON ROBISON | 5.00 | Prize Winner |
| MR BRANDON ROOF | 5.00 | Prize Winner |
| MR BRANDON RUTLEDGE | 2.14 | Refund |
| MR BRANDON SHAPPEE | 5.00 | Prize Winner |
| MR BRANDON SHAW | 10.00 | Prize Winner |
| MR BRANDON SMITH | 2.00 | Refund |
| MR BRANDON SPRINGER | 5.00 | Prize Winner |
| MR BRANDON STARK | 10.00 | Prize Winner |
| MR BRANDON STEELE | 5.00 | Prize Winner |
| MR BRANDON SWANSON | 20.00 | Prize Winner |
| MR BRANDON TALLEY | 5.00 | Prize Winner |
| MR BRANDON THOMAS | 10.00 | Prize Winner |
| MR BRANDON THOMAS | 5.00 | Prize Winner |
| MR BRANDON TURNER | 5.00 | Prize Winner |
| MR BRANDON WARE | 5.00 | Prize Winner |
| MR BRANDON WEST | 5.00 | Prize Winner |
| MR BRANDON WESTMORELAN | 5.00 | Prize Winner |
| MR BRANDON WILSON | 10.00 | Prize Winner |
| MR BRANEZ BROWN | 27.91 | Refund |
| MR BRANKO DJURKINJAK | 4.54 | Refund |
| MR BRANKO GRDJIC | 10.00 | Prize Winner |
| MR BRANNON BOUDREAUX | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY BERNIER | 40.29 | Refund |
| MRS MARY BERRY | 20.44 | Refund |
| MRS MARY BERT | 2.50 | Refund |
| MRS MARY BEST | 10.00 | Prize Winner |
| MRS MARY BESZE | 2.00 | Refund |
| MRS MARY BETH COOK | 100.00 | Prize Winner |
| MRS MARY BETTS | 2.50 | Refund |
| MRS MARY BIBBS | 12.94 | Refund |
| MRS MARY BIGGS | 6.00 | Refund |
| MRS MARY BINION | 3.23 | Refund |
| MRS MARY BLACK | 1.00 | Refund |
| MRS MARY BLACKMER | 18.70 | Refund |
| MRS MARY BLACKWELL | 5.00 | Prize Winner |
| MRS MARY BLANKENSHIP | 6.89 | Refund |
| MRS MARY BLEVINS | 21.38 | Refund |
| MRS MARY BLOUNT | 5.21 | Refund |
| MRS MARY BLUFORD | 5.00 | Prize Winner |
| MRS MARY BOBE | 8.07 | Refund |
| MRS MARY BOETTCHER | 18.57 | Refund |
| MRS MARY BONE | 2.00 | Refund |
| MRS MARY BOOTHE | 14.68 | Refund |
| MRS MARY BORRUSO | 5.00 | Prize Winner |
| MRS MARY BOSCO | 21.38 | Refund |
| MRS MARY BOW | 57.51 | Refund |
| MRS MARY BOWEN | 5.13 | Refund |
| MRS MARY BOWEN | 5.00 | Prize Winner |
| MRS MARY BOWLER | 10.00 | Prize Winner |
| MRS MARY BOWLES | 56.92 | Refund |
| MRS MARY BOWMAN | 5.00 | Prize Winner |
| MRS MARY BRACKENRID | 57.11 | Refund |
| MRS MARY BRACKNEY | 5.00 | Prize Winner |
| MRS MARY BRADLEY | 21.14 | Refund |
| MRS MARY BRAUN | 17.88 | Refund |
| MRS MARY BRAY | 11.99 | Refund |
| MRS MARY BREEDEN | 153.80 | Refund |
| MRS MARY BRETZMAN | 2.00 | Refund |
| MRS MARY BRIDGES | 25.50 | Refund |
| MRS MARY BRIDWELL | 1.00 | Refund |
| MRS MARY BRIGGS | 5.00 | Prize Winner |
| MRS MARY BRILLHART | 1.00 | Refund |
| MRS MARY BRINMEYER | 52.04 | Refund |
| MRS MARY BRISTOW | 8.71 | Refund |
| MRS MARY BRITTON | 43.56 | Refund |
| MRS MARY BROADY | 10.00 | Refund |
| MRS MARY BROWN | 26.44 | Refund |
| MRS MARY BROWN | 68.10 | Refund |
| MRS MARY BROWN | 126.23 | Refund |
| MRS MARY BROWN | 5.00 | Prize Winner |
| MRS MARY BROWN | 10.00 | Prize Winner |
| MRS MARY BROWN | 25.00 | Prize Winner |
| MRS MARY BROWN | 5.00 | Prize Winner |
| MRS MARY BRUCKER | 10.00 | Prize Winner |
| MRS MARY BRUNDER | 2.00 | Refund |
| MRS MARY BRYSON | 1.00 | Refund |
| MRS MARY BUCKMASTER | 49.69 | Refund |
| MRS MARY BUGOS | 5.00 | Prize Winner |
| MRS MARY BUNCH | 3.00 | Refund |
| MRS MARY BUNDY | 5.00 | Prize Winner |
| MRS MARY BUNYARD | 10.00 | Prize Winner |
| MRS MARY BURCHAM | 29.90 | Refund |
| MRS MARY BURKE | 5.00 | Prize Winner |
| MRS MARY BURKETT | 5.35 | Refund |
| MRS MARY BURNS | 2.50 | Refund |
| MRS MARY BURTON | 5.00 | Prize Winner |
| MRS MARY BUSCHOR | 17.92 | Refund |
| MRS MARY BUTANOWICZ | 16.02 | Refund |
| MRS MARY BUTLER | 17.71 | Refund |
| MRS MARY BUTLER | 5.00 | Prize Winner |
| MRS MARY C ARMSTRONG | 10.00 | Prize Winner |
| MRS MARY C DOZER | 1.22 | Refund |
| MRS MARY C ELLIS | 10.00 | Prize Winner |
| MRS MARY C GARRETT | 24.23 | Refund |
| MRS MARY C HARVEY | 5.85 | Refund |
| MRS MARY C MCFADDEN | 2.00 | Refund |
| MRS MARY C MIQUELI | 2.50 | Refund |
| MRS MARY C ROBERSON | 8.40 | Refund |
| MRS MARY C SCHAEFFER | 39.64 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIRGINIA E DAVIS | 25.32 | Refund |
| VIRGINIA E MEDLOCK | 1.00 | Refund |
| VIRGINIA EMERTON | 72.57 | Refund |
| VIRGINIA ENNS | 2.73 | Refund |
| VIRGINIA ERICKSEN | 1.69 | Refund |
| VIRGINIA EVANS | 2.67 | Refund |
| VIRGINIA EVANS | 2.00 | Refund |
| VIRGINIA F CLEM | 29.63 | Refund |
| VIRGINIA F HICKS | 6.00 | Refund |
| VIRGINIA F MASSEY | 6.64 | Refund |
| VIRGINIA F MCCANLESS | 1.98 | Refund |
| VIRGINIA FELDHAUS | 54.30 | Refund |
| VIRGINIA FELICIANO | 250.55 | Refund |
| VIRGINIA FERDOCK | 10.00 | Prize Winner |
| VIRGINIA FERRARO | 45.73 | Refund |
| VIRGINIA FIDLER | 27.76 | Refund |
| VIRGINIA FIEDLER | 23.58 | Refund |
| VIRGINIA FIELDS | 13.86 | Refund |
| VIRGINIA FILLER | 15.00 | Refund |
| VIRGINIA FRANK | 5.00 | Prize Winner |
| VIRGINIA FRANK | 10.00 | Prize Winner |
| VIRGINIA FULFORD | 21.94 | Refund |
| VIRGINIA FULLER | 55.09 | Refund |
| VIRGINIA G JONES | 37.18 | Refund |
| VIRGINIA G MESSER | 25.22 | Refund |
| VIRGINIA G PUCKETT | 10.00 | Prize Winner |
| VIRGINIA GAITHER | 6.00 | Refund |
| VIRGINIA GALES | 4.00 | Refund |
| VIRGINIA GANGEMI | 50.00 | Prize Winner |
| VIRGINIA GATLIN | 3.50 | Refund |
| VIRGINIA GERARD | 35.90 | Refund |
| VIRGINIA GIAMBRONE | 2.00 | Refund |
| VIRGINIA GLAZE | 27.94 | Refund |
| VIRGINIA GLOYSTEIN | 5.00 | Prize Winner |
| VIRGINIA GORDON | 1.52 | Refund |
| VIRGINIA GOSS | 10.00 | Prize Winner |
| VIRGINIA GROOVER | 48.29 | Refund |
| VIRGINIA GRUBBS | 21.06 | Refund |
| VIRGINIA GRUBER KALO | 23.74 | Refund |
| VIRGINIA GUNDERSON | 23.97 | Refund |
| VIRGINIA H ALEXANDER | 34.95 | Refund |
| VIRGINIA H CARPENTER | 13.89 | Refund |
| VIRGINIA H GONZALES | 5.00 | Refund |
| VIRGINIA H LEWIS | 6.63 | Refund |
| VIRGINIA H RONEY | 3.06 | Refund |
| VIRGINIA H WERNER | 6.39 | Refund |
| VIRGINIA HALL | 10.00 | Refund |
| VIRGINIA HALLER | 9.46 | Refund |
| VIRGINIA HALLINGQUEST | 2.00 | Refund |
| VIRGINIA HALLOCK | 4.29 | Refund |
| VIRGINIA HAMPTON | 225.77 | Refund |
| VIRGINIA HANCHETT | 19.70 | Refund |
| VIRGINIA HANCOCK | 7.30 | Refund |
| VIRGINIA HANSEN | 2.00 | Refund |
| VIRGINIA HARPER | 92.62 | Refund |
| VIRGINIA HARRIS | 25.50 | Refund |
| VIRGINIA HARRIS | 2.50 | Refund |
| VIRGINIA HENRY | 30.32 | Refund |
| Virginia Hildebrand | 55.09 | Refund |
| VIRGINIA HILL | 19.78 | Refund |
| VIRGINIA HOGSTON | 52.57 | Refund |
| VIRGINIA HOLDEN | 1.07 | Refund |
| VIRGINIA HOOD | 2.50 | Refund |
| VIRGINIA HOPKINS | 123.23 | Refund |
| VIRGINIA HORTON | 55.99 | Refund |
| VIRGINIA HOUGH | 15.00 | Prize Winner |
| VIRGINIA HRPCHA | 2.00 | Refund |
| VIRGINIA HULETT | 16.19 | Refund |
| VIRGINIA HUMMEL | 28.14 | Refund |
| VIRGINIA HUNTER | 5.82 | Refund |
| VIRGINIA HURD | 30.99 | Refund |
| VIRGINIA HUSKINS | 10.00 | Refund |
| VIRGINIA I ELLIS | 170.13 | Refund |
| VIRGINIA I FOSTER | 28.76 | Refund |
| Virginia I Krah | 19.81 | Refund |
| VIRGINIA I REIMELS | 6.59 | Refund |
| VIRGINIA INTERDONATO | 51.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRANT WASSALL | 5.00 | Prize Winner |
| MR BRASKEN BONDS JR- | 10.00 | Prize Winner |
| MR BRAXTON NAGLE | 25.22 | Refund |
| MR BRAXTON OWEN | 5.00 | Prize Winner |
| MR BRENDAN LISTON | 15.00 | Prize Winner |
| MR BRENDAN MIDDLETON | 10.00 | Prize Winner |
| MR BRENDAN NOBBAY | 5.00 | Prize Winner |
| MR BRENDAN WRIGHT | 5.00 | Prize Winner |
| MR BRENDEN WELTER | 5.00 | Prize Winner |
| MR BRENDON HANSCOM | 5.00 | Prize Winner |
| MR BRENNAN GUILLORY | 5.00 | Prize Winner |
| MR BRENNAN HILDEBRANDT | 5.00 | Prize Winner |
| MR BRENNAN WALLIN | 5.00 | Prize Winner |
| MR BRENT BALLARD | 1.07 | Refund |
| MR BRENT BECKETT | 5.00 | Prize Winner |
| MR BRENT BUCKNELL | 5.00 | Prize Winner |
| MR BRENT CASSELL | 5.00 | Prize Winner |
| MR BRENT CATHERMAN | 5.87 | Refund |
| MR BRENT COTTER | 5.00 | Prize Winner |
| MR BRENT DAVIDSON | 5.00 | Prize Winner |
| MR BRENT DENNIS | 20.50 | Refund |
| MR BRENT DUGGER | 5.00 | Prize Winner |
| MR BRENT DUNN | 10.00 | Prize Winner |
| MR BRENT EASLEY | 5.00 | Prize Winner |
| MR BRENT FIELDS | 5.00 | Prize Winner |
| MR BRENT FOSTER | 5.00 | Prize Winner |
| MR BRENT GRAY | 5.00 | Prize Winner |
| MR BRENT GRIFFITHS | 12.50 | Refund |
| MR BRENT GROWCOCK | 39.88 | Refund |
| MR BRENT GUY | 5.00 | Prize Winner |
| MR BRENT HALL | 2.00 | Refund |
| MR BRENT HARPER | 5.00 | Prize Winner |
| MR BRENT KEARNEY | 5.00 | Prize Winner |
| MR BRENT KELLER | 36.00 | Refund |
| MR BRENT KELLEY | 21.92 | Refund |
| MR BRENT KELLEY | 33.00 | Refund |
| MR BRENT LUSCH | 5.00 | Prize Winner |
| MR BRENT MALONEY | 10.00 | Prize Winner |
| MR BRENT MCNIECE | 40.00 | Prize Winner |
| MR BRENT MCQUERY | 8.37 | Refund |
| MR BRENT MILLER | 3.92 | Refund |
| MR BRENT MILLER | 10.00 | Prize Winner |
| MR BRENT MITCHELL | 2.00 | Refund |
| MR BRENT MORLOCK | 10.00 | Prize Winner |
| MR BRENT MUENZENMEYER | 5.00 | Prize Winner |
| MR BRENT NIEMLA | 5.00 | Prize Winner |
| MR BRENT PACE | 5.00 | Prize Winner |
| MR BRENT PEARCE | 5.00 | Prize Winner |
| MR BRENT PITTMAN | 2.00 | Refund |
| MR BRENT PORTER | 5.12 | Refund |
| MR BRENT REES | 10.00 | Prize Winner |
| MR BRENT RICHARDSON | 2.00 | Refund |
| MR BRENT RIDDLE | 5.00 | Prize Winner |
| MR BRENT SEAGREN | 20.00 | Prize Winner |
| MR BRENT SHELLEY | 21.58 | Refund |
| MR BRENT SMITH | 5.00 | Prize Winner |
| MR BRENT STEWART | 10.00 | Prize Winner |
| MR BRENT THARP | 10.00 | Prize Winner |
| MR BRENT THOMPSON | 5.00 | Prize Winner |
| MR BRENT VELES | 5.00 | Prize Winner |
| MR BRENT WAGNER | 5.00 | Prize Winner |
| MR BRENT WALKER | 10.00 | Prize Winner |
| MR BRENT WAMBOLD | 10.00 | Prize Winner |
| MR BRENT WARREN | 5.00 | Prize Winner |
| MR BRENT WILLIAMS | 10.00 | Prize Winner |
| MR BRENTON TENNYSON | 5.00 | Prize Winner |
| MR BRENTON WHEELER | 1.07 | Refund |
| MR BREON LEE | 5.00 | Prize Winner |
| MR BRET CAHAIL | 20.00 | Prize Winner |
| MR BRET CHRISTY | 10.00 | Prize Winner |
| MR BRET CULLEY | 15.00 | Prize Winner |
| MR BRET CULLIVER | 5.00 | Prize Winner |
| MR BRET CUTLER | 5.00 | Prize Winner |
| MR BRET HARMS | 10.00 | Prize Winner |
| MR BRET HEMPEL | 10.00 | Prize Winner |
| MR BRET KNOX | 5.00 | Prize Winner |
| MR BRET TAPLIN | 2.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY C SCHOONOVER | 5.00 | Prize Winner |
| MRS MARY C TREVINO | 5.86 | Refund |
| MRS MARY CAGLE | 13.60 | Refund |
| MRS MARY CALDWELL | 10.00 | Prize Winner |
| MRS MARY CALHOUN | 2.00 | Refund |
| MRS MARY CALHOUN | 1.00 | Refund |
| MRS MARY CALLAIS | 1.81 | Refund |
| MRS MARY CAMPBELL | 10.00 | Refund |
| MRS MARY CAMPOS | 5.00 | Prize Winner |
| MRS MARY CANDIA | 49.64 | Refund |
| MRS MARY CANHA | 1.96 | Refund |
| MRS MARY CANIPE | 17.06 | Refund |
| MRS MARY CAPPS | 25.63 | Refund |
| MRS MARY CARDWELL | 23.26 | Refund |
| MRS MARY CAREY | 37.67 | Refund |
| MRS MARY CARLSON | 1.07 | Refund |
| MRS MARY CARLYLE | 19.42 | Refund |
| MRS MARY CARR | 5.00 | Prize Winner |
| MRS MARY CARROLL | 29.62 | Refund |
| MRS MARY CARTER | 9.00 | Refund |
| MRS MARY CARTER | 21.23 | Refund |
| MRS MARY CARTER | 3.00 | Refund |
| MRS MARY CARTER | 10.00 | Prize Winner |
| MRS MARY CASKEY | 28.04 | Refund |
| MRS MARY CASTRO | 10.00 | Prize Winner |
| MRS MARY CATHEY | 3.00 | Refund |
| MRS MARY CAVANAUGH | 1.53 | Refund |
| MRS MARY CHACE | 4.50 | Refund |
| MRS MARY CHANCELLOR | 69.56 | Refund |
| MRS MARY CHANDLER | 2.50 | Refund |
| MRS MARY CHAPPELL | 2.16 | Refund |
| MRS MARY CHAPPELL | 9.66 | Refund |
| MRS MARY CHAVIS | 7.49 | Refund |
| MRS MARY CHENEY | 21.54 | Refund |
| MRS MARY CHERESON | 3.00 | Refund |
| MRS MARY CHILDRESS | 10.40 | Refund |
| MRS MARY CHRISTENSON | 34.65 | Refund |
| MRS MARY CHRISTOFFER | 1.09 | Refund |
| MRS MARY CLARK | 2.17 | Refund |
| MRS MARY CLARK | 5.16 | Refund |
| MRS MARY CLARK | 5.00 | Prize Winner |
| MRS MARY CLARKE | 15.00 | Prize Winner |
| MRS MARY COBB | 2.00 | Refund |
| MRS MARY COBBS | 2.69 | Refund |
| MRS MARY CODY | 1.08 | Refund |
| MRS MARY COFFMAN | 7.00 | Refund |
| MRS MARY COGGINS | 10.00 | Prize Winner |
| MRS MARY COHICK | 10.00 | Prize Winner |
| MRS MARY COLEMAN | 5.00 | Prize Winner |
| MRS MARY COLLIER | 1.59 | Refund |
| MRS MARY COLLINS | 5.00 | Refund |
| MRS MARY COLLINS | 18.34 | Refund |
| MRS MARY COLUMBE | 2.00 | Refund |
| MRS MARY COMEAU | 2.50 | Refund |
| MRS MARY COMMER | 10.00 | Prize Winner |
| MRS MARY CONLEY | 33.49 | Refund |
| MRS MARY CONNELLY | 9.95 | Refund |
| MRS MARY CONNER | 5.00 | Prize Winner |
| MRS MARY COOK | 4.06 | Refund |
| MRS MARY COOK | 1.30 | Refund |
| MRS MARY COOLEY | 10.00 | Prize Winner |
| MRS MARY COOMER | 16.40 | Refund |
| MRS MARY COONING | 8.21 | Refund |
| MRS MARY COOPER | 64.86 | Refund |
| MRS MARY COPELAND | 1.07 | Refund |
| MRS MARY COPELAND | 30.01 | Refund |
| MRS MARY COPELAND | 25.00 | Refund |
| MRS MARY COPELAND | 15.00 | Prize Winner |
| MRS MARY CORBETT | 4.00 | Refund |
| MRS MARY CORBIN | 2.00 | Refund |
| MRS MARY CORNELL | 54.80 | Refund |
| MRS MARY CORONADO | 21.71 | Refund |
| MRS MARY CORSON | 1.02 | Refund |
| MRS MARY COSTA | 10.00 | Prize Winner |
| MRS MARY COUNCIL | 5.00 | Prize Winner |
| MRS MARY COURVILLE | 2.00 | Refund |
| MRS MARY COVEY | 16.62 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIRGINIA IVEY | 100.00 | Prize Winner |
| VIRGINIA J CROSS | 3.30 | Refund |
| VIRGINIA J ELLEGOOD | 49.39 | Refund |
| VIRGINIA J MCGOWAN | 1.87 | Refund |
| VIRGINIA JACOBS | 23.29 | Refund |
| VIRGINIA JARVIS | 2.00 | Refund |
| VIRGINIA JAY | 61.95 | Refund |
| VIRGINIA JENKINS | 22.84 | Refund |
| VIRGINIA JOHNSON | 4.50 | Refund |
| VIRGINIA JONES | 4.10 | Refund |
| VIRGINIA JORDAN | 5.00 | Prize Winner |
| VIRGINIA JOSEPH | 5.24 | Refund |
| VIRGINIA K JOHNS | 2.00 | Refund |
| VIRGINIA K ROBERTSON | 52.66 | Refund |
| VIRGINIA K STONE | 10.00 | Prize Winner |
| VIRGINIA KAMAU | 1.36 | Refund |
| VIRGINIA KEARNS | 33.94 | Refund |
| VIRGINIA KEMP | 2.00 | Refund |
| VIRGINIA KENNEDY | 33.37 | Refund |
| VIRGINIA KILLGORE | 111.80 | Refund |
| VIRGINIA KISIDAY | 2.00 | Refund |
| VIRGINIA KOSTUN | 21.18 | Refund |
| VIRGINIA KUDLA | 5.29 | Refund |
| VIRGINIA L ALLEN | 4.00 | Refund |
| VIRGINIA L CATES | 5.35 | Refund |
| VIRGINIA L EVENSON | 6.89 | Refund |
| VIRGINIA L FIXX | 37.41 | Refund |
| VIRGINIA L GOSS | 5.00 | Prize Winner |
| VIRGINIA L HAYES | 5.00 | Refund |
| VIRGINIA L MCMULLIN | 2.74 | Refund |
| VIRGINIA L MESSNER | 26.98 | Refund |
| VIRGINIA L MIGACZ | 42.63 | Refund |
| VIRGINIA L MOORE | 20.00 | Refund |
| VIRGINIA L NATION | 2.50 | Refund |
| VIRGINIA L NIBLACK | 20.00 | Refund |
| VIRGINIA L PICKETT | 23.26 | Refund |
| VIRGINIA L PRICE | 2.00 | Refund |
| VIRGINIA L SANDERS | 33.21 | Refund |
| VIRGINIA L SCHRICK | 50.00 | Prize Winner |
| VIRGINIA L TILLER | 3.00 | Refund |
| VIRGINIA L TUCKER | 10.00 | Prize Winner |
| VIRGINIA LAFRENIERE | 1.07 | Refund |
| VIRGINIA LAKEY | 29.03 | Refund |
| VIRGINIA LAND | 5.00 | Prize Winner |
| VIRGINIA LAPLANTE | 38.86 | Refund |
| VIRGINIA LASATER | 5.00 | Prize Winner |
| VIRGINIA LAWSON | 6.41 | Refund |
| VIRGINIA LAY | 33.68 | Refund |
| VIRGINIA LAYTON | 1.07 | Refund |
| VIRGINIA LEE | 10.00 | Prize Winner |
| VIRGINIA LICHTENBERGER | 5.00 | Prize Winner |
| VIRGINIA LIVINGSTON | 58.27 | Refund |
| VIRGINIA LOCKYER | 44.57 | Refund |
| VIRGINIA LONG | 100.00 | Prize Winner |
| VIRGINIA LOVIN | 20.74 | Refund |
| VIRGINIA LOWRANCE | 1.95 | Refund |
| VIRGINIA M BAKER | 2.00 | Refund |
| VIRGINIA M BARNIER | 38.03 | Refund |
| VIRGINIA M BELBEN | 2.00 | Refund |
| VIRGINIA M BIDDLE | 24.28 | Refund |
| VIRGINIA M CARIDDI | 1.94 | Refund |
| VIRGINIA M CROOK | 5.00 | Prize Winner |
| VIRGINIA M CULP | 52.80 | Refund |
| VIRGINIA M DILLARD | 35.85 | Refund |
| VIRGINIA M DIMATTIA | 28.19 | Refund |
| VIRGINIA M DOGGETT | 2.64 | Refund |
| VIRGINIA M DONALSON | 19.95 | Refund |
| VIRGINIA M EDWARDS | 2.00 | Refund |
| VIRGINIA M FORSLUND | 20.00 | Refund |
| VIRGINIA M GUAY | 1.79 | Refund |
| VIRGINIA M HARRIS | 4.80 | Refund |
| VIRGINIA M HILL | 23.41 | Refund |
| VIRGINIA M JOSETT | 4.50 | Refund |
| VIRGINIA M KENNEY | 22.98 | Refund |
| VIRGINIA M LEWIS | 15.93 | Refund |
| VIRGINIA M OWEN | 5.00 | Refund |
| VIRGINIA M POLLARD | 108.89 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR BRET VINCENT | 3.22 | Refund | MRS MARY COWAN | 23.48 | Refund | VIRGINIA M POTTER | 71.33 | Refund |
| MR BRET WILLIAMS | 5.00 | Prize Winner | MRS MARY COWAN | 3.00 | Refund | VIRGINIA M RECKHOW | 3.00 | Refund |
| MR BRET WILSON | 5.00 | Prize Winner | MRS MARY COWERN | 5.00 | Prize Winner | VIRGINIA M RICHARD | 2.50 | Refund |
| MR BRET WOITA | 10.00 | Prize Winner | MRS MARY COX | 5.00 | Prize Winner | VIRGINIA M SELLERS | 15.63 | Refund |
| MR BRETT A MAGBEE | 5.00 | Prize Winner | MRS MARY COYNE | 3.50 | Refund | VIRGINIA M SPRINNER | 2.73 | Refund |
| MR BRETT BECTON | 10.00 | Prize Winner | MRS MARY CRAIG | 10.00 | Prize Winner | VIRGINIA M STITES | 27.80 | Refund |
| MR BRETT FREEMAN | 10.00 | Prize Winner | MRS MARY CRENSHAW | 10.00 | Prize Winner | VIRGINIA M WIGHTMAN | 40.83 | Refund |
| MR BRETT GILLEN | 10.00 | Prize Winner | MRS MARY CRIM | 5.00 | Prize Winner | VIRGINIA M WYSOCKI | 1.07 | Refund |
| MR BRETT GOULAS | 10.00 | Prize Winner | MRS MARY CRISP | 7.24 | Refund | VIRGINIA MACKEN | 29.90 | Refund |
| MR BRETT HARPSTER | 51.96 | Refund | MRS MARY CROISETIERE | 15.00 | Prize Winner | VIRGINIA MAIERHOFER | 18.47 | Refund |
| MR BRETT HARRIS | 5.00 | Prize Winner | MRS MARY CROSBY | 2.97 | Refund | VIRGINIA MARION | 89.17 | Refund |
| MR BRETT HART | 5.00 | Prize Winner | MRS MARY CROSS | 1.00 | Refund | VIRGINIA MARKS | 23.39 | Refund |
| MR BRETT JAMES | 5.00 | Prize Winner | MRS MARY CROSS | 34.68 | Refund | VIRGINIA MARLER | 51.95 | Refund |
| MR BRETT LINAM | 5.00 | Prize Winner | MRS MARY CROTTS | 10.62 | Refund | VIRGINIA MARTIN | 5.67 | Refund |
| MR BRETT MILLA | 5.00 | Prize Winner | MRS MARY CRUMPTON | 66.06 | Refund | VIRGINIA MARTIN | 28.43 | Refund |
| MR BRETT O'NEAL | 1.07 | Refund | MRS MARY CULBRETH | 5.00 | Prize Winner | VIRGINIA MARTINEZ | 48.99 | Refund |
| MR BRETT ORTEGA | 53.80 | Refund | MRS MARY CURRIE | 2.00 | Refund | VIRGINIA MASTROCOLA | 81.83 | Refund |
| MR BRETT PARKER | 20.00 | Prize Winner | MRS MARY CURTIS | 5.00 | Prize Winner | VIRGINIA MATOUSEK | 5.93 | Refund |
| MR BRETT POTTER | 10.00 | Prize Winner | MRS MARY D HANCOCK | 21.47 | Refund | VIRGINIA MATTHEWS | 3.33 | Refund |
| MR BRETT PRIEBE | 25.00 | Prize Winner | MRS MARY D HURST | 8.66 | Refund | VIRGINIA MAXWELL | 3.73 | Refund |
| MR BRETT REESE | 2.00 | Refund | MRS MARY D ROBINSON | 15.99 | Refund | VIRGINIA MCFALL | 6.89 | Refund |
| MR BRETT SCHNEIDER | 10.00 | Prize Winner | MRS MARY D VARGAS | 2.00 | Refund | VIRGINIA MCKEE | 20.70 | Refund |
| MR BRETT SULZER | 5.00 | Prize Winner | MRS MARY DAHL | 10.00 | Prize Winner | VIRGINIA MCKINNEY | 2.85 | Refund |
| MR BRETT SYDLEWSKI | 45.14 | Refund | MRS MARY DAHLER | 47.61 | Refund | VIRGINIA MCQUARY | 10.00 | Prize Winner |
| MR BRETT ZEHNER | 5.00 | Prize Winner | MRS MARY DAIGLE | 5.00 | Prize Winner | VIRGINIA MEANS | 1.78 | Refund |
| MR BRIAN ALLEN | 30.33 | Refund | MRS MARY D'ANGELO | 41.00 | Refund | VIRGINIA MENDIGORIN | 21.30 | Refund |
| MR BRIAN ALLEN | 4.33 | Refund | MRS MARY DANIEL | 3.12 | Refund | VIRGINIA MENDOZA | 1.09 | Refund |
| MR BRIAN ANDREOLI | 170.57 | Refund | MRS MARY DANIS | 34.84 | Refund | VIRGINIA MEYER | 5.48 | Refund |
| MR BRIAN BALASH | 10.00 | Prize Winner | MRS MARY DARNELL | 4.50 | Refund | VIRGINIA MEYER | 54.85 | Refund |
| MR BRIAN BALDILLEZ | 5.00 | Prize Winner | MRS MARY DAUGHERTY | 3.00 | Refund | VIRGINIA MILLER | 1.20 | Refund |
| MR BRIAN BALZER | 10.00 | Prize Winner | MRS MARY DAVIS | 16.77 | Refund | VIRGINIA MILLER | 16.31 | Refund |
| MR BRIAN BAMBER | 10.00 | Prize Winner | MRS MARY DAVIS | 6.46 | Refund | VIRGINIA MILLER | 25.00 | Prize Winner |
| MR BRIAN BARGES | 4.50 | Refund | MRS MARY DAVIS | 12.00 | Refund | VIRGINIA MINOR | 8.47 | Refund |
| MR BRIAN BARRETT | 222.64 | Refund | MRS MARY DAVIS | 5.00 | Prize Winner | VIRGINIA MITCHELL | 5.00 | Prize Winner |
| MR BRIAN BAYLESS | 5.00 | Prize Winner | MRS MARY DAWSON | 7.00 | Refund | VIRGINIA MOAYYAD | 17.98 | Refund |
| MR BRIAN BELFORD | 5.00 | Prize Winner | MRS MARY DEAN | 10.00 | Prize Winner | VIRGINIA MONDRAGON | 10.00 | Prize Winner |
| MR BRIAN BENEDICT | 2.50 | Refund | MRS MARY DEATHERAGE | 10.00 | Prize Winner | VIRGINIA MOORE | 30.00 | Refund |
| MR BRIAN BENSCH | 2.00 | Refund | MRS MARY DEJARNETT | 5.00 | Prize Winner | VIRGINIA MORRIS | 77.11 | Refund |
| MR BRIAN BENZ | 10.00 | Prize Winner | MRS MARY DELAPAZ | 3.00 | Refund | VIRGINIA MORRISON | 10.00 | Prize Winner |
| MR BRIAN BLAKEBOROUGH | 5.00 | Prize Winner | MRS MARY DENNEY | 5.00 | Prize Winner | VIRGINIA MORTON | 23.17 | Refund |
| MR BRIAN BLANK | 10.00 | Prize Winner | MRS MARY DEROSA | 18.70 | Refund | VIRGINIA MUISE | 64.41 | Refund |
| MR BRIAN BLANKENSHIP | 10.00 | Prize Winner | MRS MARY DERRY | 4.50 | Refund | VIRGINIA MULKEY | 2.00 | Refund |
| MR BRIAN BONNEVILLE | 5.00 | Prize Winner | MRS MARY DERTING | 2.00 | Refund | VIRGINIA N DONOVAN | 67.34 | Refund |
| MR BRIAN BONOGOFSKY | 1.06 | Refund | MRS MARY DESBOROUGH | 5.00 | Prize Winner | VIRGINIA N GRATZ | 1.37 | Refund |
| MR BRIAN BORGSTADT | 6.38 | Refund | MRS MARY DEWEY | 2.00 | Refund | VIRGINIA NALL | 31.05 | Refund |
| MR BRIAN BOZEK | 10.00 | Prize Winner | MRS MARY DICKERSON | 22.11 | Refund | VIRGINIA NAPIELLO | 10.00 | Prize Winner |
| MR BRIAN BRAME | 23.59 | Refund | MRS MARY DICKMAN | 77.40 | Refund | VIRGINIA NELSON | 41.09 | Refund |
| MR BRIAN BROCK | 10.00 | Prize Winner | MRS MARY DICKSON | 1.07 | Refund | VIRGINIA NELSON | 15.33 | Refund |
| MR BRIAN BROMEN | 5.00 | Prize Winner | MRS MARY DICUS | 1.00 | Refund | VIRGINIA NETTESHEIM | 10.00 | Prize Winner |
| MR BRIAN BROWN | 21.94 | Refund | MRS MARY DIFILIPPO | 29.85 | Refund | VIRGINIA NOBLE | 7.99 | Refund |
| MR BRIAN BROWN | 10.00 | Prize Winner | MRS MARY DILBERIAN | 23.20 | Refund | VIRGINIA O OSSNER | 44.75 | Refund |
| MR BRIAN BROWN | 5.00 | Prize Winner | MRS MARY DINWIDDIE | 2.99 | Refund | VIRGINIA O TALLEY | 3.59 | Refund |
| MR BRIAN BUCHANAN | 5.00 | Prize Winner | MRS MARY DIXON | 2.50 | Refund | VIRGINIA ODELL | 29.66 | Refund |
| MR BRIAN BULLER | 5.00 | Prize Winner | MRS MARY DOCKTER | 3.00 | Refund | VIRGINIA OLSON | 56.83 | Refund |
| MR BRIAN BURCH | 5.00 | Prize Winner | MRS MARY DODSON | 3.14 | Refund | VIRGINIA OLSON | 1.40 | Refund |
| MR BRIAN BURROWS | 5.00 | Prize Winner | MRS MARY DOLAN | 23.30 | Refund | VIRGINIA OLSON | 48.11 | Refund |
| MR BRIAN BYRNE | 5.00 | Prize Winner | MRS MARY DOLIHITE | 2.00 | Refund | VIRGINIA OLSON | 2.91 | Refund |
| MR BRIAN BYRNE | 5.00 | Prize Winner | MRS MARY DONALDSON | 39.22 | Refund | VIRGINIA OMEALLY | 10.00 | Prize Winner |
| MR BRIAN CAIN | 4.00 | Refund | MRS MARY DOOLEY | 25.00 | Prize Winner | VIRGINIA ONEAL | 118.65 | Refund |
| MR BRIAN CALLAHAM | 10.00 | Prize Winner | MRS MARY DORAN | 5.00 | Prize Winner | VIRGINIA OQUINN | 8.64 | Refund |
| MR BRIAN CALLAHAN | 5.00 | Prize Winner | MRS MARY DOVE | 10.00 | Prize Winner | VIRGINIA OSBORNE | 33.40 | Refund |
| MR BRIAN CALLAHAN | 10.00 | Prize Winner | MRS MARY DOYLE | 49.54 | Refund | VIRGINIA P ELLIS | 21.89 | Refund |
| MR BRIAN CAMPBELL | 5.65 | Refund | MRS MARY DRISCOLL | 10.70 | Refund | VIRGINIA P GOLDSTEIN | 5.00 | Prize Winner |
| MR BRIAN CANATSEY | 5.00 | Prize Winner | MRS MARY DUERR | 5.77 | Refund | VIRGINIA P LEA | 2.50 | Refund |
| MR BRIAN CARTWRIGHT | 10.00 | Prize Winner | MRS MARY DUGGAN | 30.59 | Refund | VIRGINIA PACHECO | 1.00 | Refund |
| MR BRIAN CASSIDY | 10.00 | Prize Winner | MRS MARY DUGGAN | 25.30 | Refund | VIRGINIA PACHECO | 4.53 | Refund |
| MR BRIAN CHAMBERS | 1.00 | Refund | MRS MARY DUNCAN | 33.84 | Refund | VIRGINIA PADULA | 2.00 | Refund |
| MR BRIAN CHAMBERS | 25.00 | Prize Winner | MRS MARY DUNNING | 2.00 | Refund | VIRGINIA PAINTER | 2.00 | Refund |
| MR BRIAN CHAPMAN | 5.00 | Prize Winner | MRS MARY E ALLEN | 4.95 | Refund | VIRGINIA PALMORE | 2.50 | Refund |
| MR BRIAN CHARLESWORTH | 10.00 | Prize Winner | MRS MARY E ANDERSON | 10.00 | Prize Winner | VIRGINIA PARKER | 1.84 | Refund |
| MR BRIAN CHAVEZ | 10.00 | Prize Winner | MRS MARY E BERRY | 10.00 | Prize Winner | VIRGINIA PARKS | 10.00 | Prize Winner |
| MR BRIAN CHILDERS | 27.34 | Refund | MRS MARY E BRIDGES | 2.00 | Refund | VIRGINIA PAULHAMUS | 132.46 | Refund |
| MR BRIAN CHRISTENSEN | 1.05 | Refund | MRS MARY E CARLSON | 10.00 | Prize Winner | VIRGINIA PAYNE | 39.69 | Refund |
| MR BRIAN CHRISTOPHER | 5.00 | Prize Winner | MRS MARY E CHANIN | 5.00 | Prize Winner | VIRGINIA PENNOCK | 6.82 | Refund |
| MR BRIAN CLASS | 10.00 | Prize Winner | MRS MARY E GASPAR | 2.00 | Refund | VIRGINIA PEREZ | 4.00 | Refund |
| MR BRIAN COLEMAN | 5.00 | Prize Winner | MRS MARY E GURULE | 14.00 | Refund | VIRGINIA PERRY | 28.03 | Refund |
| MR BRIAN COMMEAU | 5.00 | Prize Winner | MRS MARY E HAMMONDS | 45.60 | Refund | VIRGINIA PETERS | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR BRIAN CONLEY | 10.00 | Prize Winner | MRS MARY E IRONS | 2.49 | Refund | VIRGINIA PETERSEN | 10.00 | Refund |
| MR BRIAN CONNER | 5.00 | Prize Winner | MRS MARY E JACKSON | 1.08 | Refund | VIRGINIA PICKETT | 35.09 | Refund |
| MR BRIAN CONNERS | 5.00 | Prize Winner | MRS MARY E KIRBY | 17.86 | Refund | VIRGINIA PIERSON | 11.50 | Refund |
| MR BRIAN CONNOLLY | 15.00 | Prize Winner | MRS MARY E LUCAS | 4.20 | Refund | VIRGINIA PITTMAN | 52.39 | Refund |
| MR BRIAN CONSENTINO | 5.00 | Prize Winner | MRS MARY E MCCARTY | 3.56 | Refund | VIRGINIA PIZARRO | 25.09 | Refund |
| MR BRIAN COOPER | 5.00 | Prize Winner | MRS MARY E MEMIJE | 21.22 | Refund | VIRGINIA POTTER | 19.58 | Refund |
| MR BRIAN CORBISHLEY | 24.98 | Refund | MRS MARY E PALMER | 30.52 | Refund | VIRGINIA PROPHIT | 5.00 | Prize Winner |
| MR BRIAN COTTRILL | 20.00 | Prize Winner | MRS MARY E PUCKETT | 1.98 | Refund | VIRGINIA PROTO | 2.06 | Refund |
| MR BRIAN CROSS | 10.00 | Prize Winner | MRS MARY E RAMAND | 36.62 | Refund | VIRGINIA PUCKETT | 5.00 | Prize Winner |
| MR BRIAN CRUMP | 10.00 | Prize Winner | MRS MARY E RAY | 11.94 | Refund | VIRGINIA QUINTHA | 34.98 | Refund |
| MR BRIAN CUMMINS | 29.66 | Refund | MRS MARY E SHARP | 9.00 | Refund | VIRGINIA R CARELOCK | 10.23 | Refund |
| MR BRIAN DALUSON | 5.00 | Prize Winner | MRS MARY E TALAMANTEZ | 31.16 | Refund | VIRGINIA R EBERT | 39.18 | Refund |
| MR BRIAN DARCANGELO | 10.00 | Prize Winner | MRS MARY E THOMPSON | 11.92 | Refund | VIRGINIA R GAGNE | 10.31 | Refund |
| MR BRIAN DAVIS | 10.00 | Prize Winner | MRS MARY E TTEE | 36.09 | Refund | VIRGINIA R HALL | 17.80 | Refund |
| MR BRIAN DENK | 15.00 | Prize Winner | MRS MARY E VIGIL | 14.41 | Refund | VIRGINIA R HOLBERT | 134.30 | Refund |
| MR BRIAN DENNIS | 5.00 | Prize Winner | MRS MARY EADS | 4.50 | Refund | VIRGINIA R MAYS | 5.00 | Prize Winner |
| MR BRIAN DOHERTY | 5.00 | Prize Winner | MRS MARY EAGLE | 2.00 | Refund | VIRGINIA R NEWMAN | 35.83 | Refund |
| MR BRIAN DONAHUE | 5.00 | Prize Winner | MRS MARY EARNEST | 2.00 | Refund | VIRGINIA R SCOTT | 115.20 | Refund |
| MR BRIAN DONAHUE | 5.00 | Prize Winner | MRS MARY EASLEY | 10.00 | Prize Winner | VIRGINIA R SIZEMORE | 49.91 | Refund |
| MR BRIAN DONALDSON | 8.49 | Refund | MRS MARY EAST EMMONS | 1.50 | Refund | VIRGINIA R STRYKER | 33.13 | Refund |
| MR BRIAN DONLEN | 5.00 | Prize Winner | MRS MARY ECKHOFF | 2.00 | Refund | VIRGINIA RAGAN | 15.31 | Refund |
| MR BRIAN DONOVAN | 20.00 | Prize Winner | MRS MARY EDLER | 10.00 | Refund | VIRGINIA RAMIREZ | 2.00 | Refund |
| MR BRIAN DOUGLAS | 100.00 | Prize Winner | MRS MARY EDMOND | 22.71 | Refund | VIRGINIA RANDOLPH | 3.00 | Refund |
| MR BRIAN DOW | 1.00 | Prize Winner | MRS MARY EDWARDS | 5.00 | Prize Winner | VIRGINIA REED | 7.56 | Refund |
| MR BRIAN DOWDELL | 30.00 | Prize Winner | MRS MARY ELBE | 5.00 | Prize Winner | VIRGINIA RENTA | 66.66 | Refund |
| MR BRIAN DOWELL | 15.00 | Prize Winner | MRS MARY ELEFRITZ | 8.88 | Refund | VIRGINIA REYNOLDS | 2.00 | Refund |
| MR BRIAN DOWNALL | 10.00 | Prize Winner | MRS MARY ELLEN MORAN | 1.07 | Refund | VIRGINIA RICHARDSON | 75.79 | Refund |
| MR BRIAN DREY | 5.00 | Prize Winner | MRS MARY ELLEN SNIDER | 100.00 | Prize Winner | VIRGINIA RICHARDSON | 10.00 | Prize Winner |
| MR BRIAN DUGAN | 5.00 | Prize Winner | MRS MARY ELLERS | 6.50 | Refund | VIRGINIA RICHEY | 1.00 | Refund |
| MR BRIAN DUGRENIER | 10.00 | Prize Winner | MRS MARY ELLIOTT | 19.24 | Refund | VIRGINIA ROACH | 29.83 | Refund |
| MR BRIAN DUHON | 5.00 | Prize Winner | MRS MARY EMHEISER | 22.43 | Refund | VIRGINIA ROBERSON | 1.09 | Refund |
| MR BRIAN DUNDON | 5.00 | Prize Winner | MRS MARY EMM | 2.00 | Refund | VIRGINIA ROBERTS | 5.06 | Refund |
| MR BRIAN DUNN | 5.00 | Prize Winner | MRS MARY ENOS | 2.00 | Refund | VIRGINIA ROBERTSON | 37.84 | Refund |
| MR BRIAN DUNN | 5.00 | Prize Winner | MRS MARY ENSTROM | 3.00 | Refund | VIRGINIA ROBERTSON | 4.84 | Refund |
| MR BRIAN DUNNE | 5.00 | Prize Winner | MRS MARY ERDMAN | 5.00 | Prize Winner | VIRGINIA ROBINSON | 8.15 | Refund |
| MR BRIAN DURAN | 5.00 | Prize Winner | MRS MARY ERNST | 5.00 | Prize Winner | VIRGINIA ROBINSON | 31.74 | Refund |
| MR BRIAN EGGLESTON | 1.13 | Refund | MRS MARY ERVIN | 2.50 | Refund | VIRGINIA ROBINSON | 5.00 | Prize Winner |
| MR BRIAN ELLIOT | 5.00 | Prize Winner | MRS MARY ESHELMAN | 3.00 | Refund | VIRGINIA ROCKWELL | 218.74 | Refund |
| MR BRIAN ELLIOTT | 10.00 | Prize Winner | MRS MARY ESTES | 1.05 | Refund | VIRGINIA ROEMKE | 78.01 | Refund |
| MR BRIAN EMORY | 5.00 | Prize Winner | MRS MARY EVANS | 2.00 | Refund | VIRGINIA ROSE | 132.53 | Refund |
| MR BRIAN ERDMANN | 10.00 | Prize Winner | MRS MARY EVANS | 1.42 | Refund | VIRGINIA RUDD | 5.00 | Prize Winner |
| MR BRIAN ERNST | 10.00 | Prize Winner | MRS MARY EVDOKIMOFF | 175.76 | Refund | VIRGINIA RUIZ | 62.17 | Refund |
| MR BRIAN F WILSON | 1.90 | Refund | MRS MARY EVERETT | 10.00 | Prize Winner | VIRGINIA RUSSELL | 10.00 | Prize Winner |
| MR BRIAN FARRELL | 6.90 | Refund | MRS MARY EXE | 1.00 | Refund | VIRGINIA S BUTLER | 10.00 | Prize Winner |
| MR BRIAN FAST | 2.98 | Refund | MRS MARY F COLSTON | 49.62 | Refund | VIRGINIA S CALVIN | 69.47 | Refund |
| MR BRIAN FAULL | 5.00 | Prize Winner | MRS MARY F GIPSON | 33.69 | Refund | VIRGINIA S GENDRON | 2.00 | Refund |
| MR BRIAN FISHER | 2.00 | Refund | MRS MARY F PORRAS | 2.28 | Refund | VIRGINIA S TRIPSON | 3.00 | Refund |
| MR BRIAN FITTERER | 10.00 | Prize Winner | MRS MARY F SPIRES | 1.08 | Refund | VIRGINIA S WINFREE | 2.00 | Refund |
| MR BRIAN FLYTE | 10.00 | Prize Winner | MRS MARY FABRIZIO | 23.24 | Refund | VIRGINIA SADLER | 4.00 | Refund |
| Mr Brian Forsyth | 27.98 | Refund | MRS MARY FAHEY | 10.00 | Prize Winner | VIRGINIA SAGADRACA | 5.00 | Prize Winner |
| MR BRIAN FORTNEY | 10.00 | Prize Winner | MRS MARY FARMER | 3.46 | Refund | VIRGINIA SALAZAR | 4.36 | Refund |
| MR BRIAN FOYE | 5.00 | Prize Winner | MRS MARY FAST | 20.69 | Refund | VIRGINIA SAMPSON | 4.50 | Refund |
| MR BRIAN FREE | 5.00 | Prize Winner | MRS MARY FEBUS | 20.00 | Prize Winner | VIRGINIA SANCHEZ | 5.00 | Prize Winner |
| MR BRIAN FRITZ | 5.00 | Refund | MRS MARY FENNELL | 2.00 | Refund | VIRGINIA SANFORD | 28.23 | Refund |
| MR BRIAN GALE | 10.00 | Prize Winner | MRS MARY FERGUSON | 15.00 | Refund | VIRGINIA SATTERFIELD | 5.00 | Prize Winner |
| MR BRIAN GANNON | 5.00 | Prize Winner | MRS MARY FERGUSON | 10.00 | Refund | VIRGINIA SAUNDERS | 27.66 | Refund |
| MR BRIAN GARNER | 5.00 | Prize Winner | MRS MARY FERRELL | 3.00 | Refund | VIRGINIA SAVANT | 5.00 | Prize Winner |
| MR BRIAN GATES | 7.22 | Refund | MRS MARY FERRELL | 10.00 | Prize Winner | VIRGINIA SCHEIDER | 2.00 | Refund |
| MR BRIAN GILBERT | 10.00 | Prize Winner | MRS MARY FERRENBERG | 5.00 | Prize Winner | VIRGINIA SCHETTINO | 19.68 | Refund |
| MR BRIAN GOFF | 5.00 | Prize Winner | MRS MARY FESTERMAN | 17.35 | Refund | VIRGINIA SCHLATMAN | 10.10 | Refund |
| MR BRIAN GOLDSMITH | 5.00 | Prize Winner | MRS MARY FICKERT | 35.23 | Refund | VIRGINIA SCHMIDTKE | 16.47 | Refund |
| MR BRIAN GOOD | 1.00 | Refund | MRS MARY FIEDLER | 17.26 | Refund | VIRGINIA SCHRODER | 5.48 | Refund |
| MR BRIAN GORMAN | 10.00 | Prize Winner | MRS MARY FIELDS | 3.00 | Refund | VIRGINIA SCRUM | 10.00 | Prize Winner |
| MR BRIAN GORNIAK | 7.56 | Refund | MRS MARY FINCH | 2.00 | Refund | VIRGINIA SENFTEN | 15.00 | Refund |
| MR BRIAN GRANT | 5.00 | Prize Winner | MRS MARY FINN | 42.47 | Refund | VIRGINIA SENTEN | 10.00 | Prize Winner |
| MR BRIAN GRANT | 10.00 | Prize Winner | MRS MARY FISHER | 10.00 | Prize Winner | VIRGINIA SEVERT | 1.07 | Refund |
| MR BRIAN GREIG | 10.00 | Prize Winner | MRS MARY FLOYD | 63.49 | Refund | VIRGINIA SEYMOUR | 2.50 | Refund |
| MR BRIAN GRIFFIN | 10.00 | Prize Winner | MRS MARY FOLEY | 10.00 | Prize Winner | VIRGINIA SHEEHAN | 10.00 | Refund |
| MR BRIAN HACKERT | 33.33 | Refund | MRS MARY FOLK | 1.08 | Refund | VIRGINIA SHERMAN | 5.00 | Prize Winner |
| MR BRIAN HACKETT | 20.00 | Prize Winner | MRS MARY FONTENOT | 2.80 | Refund | VIRGINIA SINQUEFIELD | 5.00 | Prize Winner |
| MR BRIAN HALEY | 10.00 | Prize Winner | MRS MARY FOREMAN | 75.31 | Refund | VIRGINIA SIRACUSANO | 2.00 | Refund |
| MR BRIAN HALL | 5.00 | Prize Winner | MRS MARY FORTMANN | 1.00 | Refund | VIRGINIA SLORGO | 27.89 | Refund |
| MR BRIAN HAMILTON | 2.00 | Refund | MRS MARY FORTNER | 49.88 | Refund | VIRGINIA SMITH | 2.00 | Refund |
| MR BRIAN HAMMONDS | 10.00 | Prize Winner | MRS MARY FOSSETT | 30.99 | Refund | VIRGINIA SMITH | 18.00 | Refund |
| MR BRIAN HANHARDT | 10.00 | Prize Winner | MRS MARY FOX | 23.98 | Refund | VIRGINIA SMITH | 3.00 | Refund |
| MR BRIAN HANNA | 10.00 | Prize Winner | MRS MARY FRANCIS | 5.00 | Prize Winner | VIRGINIA SMITH | 8.38 | Refund |
| MR BRIAN HANSEN | 19.19 | Refund | MRS MARY FRANCO | 10.00 | Prize Winner | VIRGINIA SMITH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRIAN HARRIS | 5.00 | Prize Winner |
| MR BRIAN HARRISON | 17.10 | Refund |
| MR BRIAN HEATH | 5.00 | Prize Winner |
| MR BRIAN HEBERT | 10.00 | Refund |
| MR BRIAN HEIM | 20.00 | Prize Winner |
| MR BRIAN HENDERSON | 15.00 | Prize Winner |
| MR BRIAN HENDRICK | 21.19 | Refund |
| MR BRIAN HENSLIN | 20.00 | Prize Winner |
| MR BRIAN HENTHORN | 5.00 | Prize Winner |
| MR BRIAN HILL | 20.00 | Prize Winner |
| MR BRIAN HINDMAN | 5.00 | Prize Winner |
| MR BRIAN HOFFNER | 5.00 | Prize Winner |
| MR BRIAN HOLLY | 15.00 | Prize Winner |
| MR BRIAN HORST | 10.00 | Prize Winner |
| MR BRIAN HOTARD | 10.00 | Refund |
| MR BRIAN HUNT | 10.00 | Prize Winner |
| MR BRIAN HUOTARI | 5.00 | Prize Winner |
| MR BRIAN I WATARAI | 2.66 | Refund |
| MR BRIAN INAMINE | 5.00 | Prize Winner |
| MR BRIAN JACKSON | 5.00 | Prize Winner |
| MR BRIAN JEREZ | 10.00 | Prize Winner |
| MR BRIAN JOELL | 10.00 | Prize Winner |
| Mr Brian Johnson | 102.29 | Refund |
| MR BRIAN JONES | 11.25 | Refund |
| MR BRIAN JONES | 5.00 | Prize Winner |
| MR BRIAN K BUNN | 1.99 | Refund |
| MR BRIAN K STRATTON | 10.00 | Prize Winner |
| MR BRIAN KARAS | 10.00 | Prize Winner |
| MR BRIAN KEEFE | 5.00 | Prize Winner |
| MR BRIAN KELLEY | 10.00 | Refund |
| MR BRIAN KELLY | 10.00 | Refund |
| MR BRIAN KENNEDY | 115.00 | Prize Winner |
| MR BRIAN KENNEY | 25.00 | Prize Winner |
| MR BRIAN KERL | 100.00 | Prize Winner |
| MR BRIAN KERRIGAN | 15.00 | Prize Winner |
| MR BRIAN KINKEAD | 5.00 | Refund |
| MR BRIAN KIRCHOFF | 5.00 | Prize Winner |
| MR BRIAN KLAPMAN | 5.00 | Prize Winner |
| MR BRIAN KLEPACKI | 24.00 | Refund |
| MR BRIAN KNAPP | 2.00 | Refund |
| MR BRIAN KOSTOS | 1.05 | Refund |
| MR BRIAN L BURGHARDT | 2.64 | Refund |
| MR BRIAN L CYPHER | 34.40 | Refund |
| MR BRIAN L HOPKINS | 12.14 | Refund |
| MR BRIAN L ZWINGMAN | 2.00 | Refund |
| MR BRIAN LALLY | 13.03 | Refund |
| MR BRIAN LANE | 5.00 | Prize Winner |
| MR BRIAN LAPERLE | 25.00 | Refund |
| MR BRIAN LAPOINT | 5.00 | Prize Winner |
| MR BRIAN LAWLEY | 10.00 | Prize Winner |
| MR BRIAN LEDOUX | 5.00 | Prize Winner |
| MR BRIAN LEE | 5.00 | Prize Winner |
| MR BRIAN LIERZ | 10.00 | Prize Winner |
| MR BRIAN LIMA | 10.00 | Prize Winner |
| MR BRIAN LINDGREN | 10.00 | Prize Winner |
| MR BRIAN LOGGIE | 12.84 | Refund |
| MR BRIAN LOUIS TRIFIOLIS | 10.00 | Prize Winner |
| MR BRIAN LOWREY | 5.00 | Prize Winner |
| MR BRIAN LUBERDA | 1.05 | Refund |
| MR BRIAN LUCERO | 5.00 | Prize Winner |
| MR BRIAN LUCKHAM | 10.00 | Prize Winner |
| MR BRIAN MANN | 10.00 | Prize Winner |
| MR BRIAN MARCHESANI | 5.00 | Prize Winner |
| MR BRIAN MARQUARDT | 9.50 | Refund |
| MR BRIAN MARSH | 5.00 | Prize Winner |
| MR BRIAN MARTIN | 30.08 | Refund |
| MR BRIAN MARTIN | 20.50 | Refund |
| MR BRIAN MARTIN | 10.00 | Prize Winner |
| MR BRIAN MARTINEZ | 5.00 | Prize Winner |
| MR BRIAN MASERPOBOX | 10.00 | Prize Winner |
| MR BRIAN MAYEDA | 2.00 | Refund |
| MR BRIAN MCATEE | 5.00 | Prize Winner |
| MR BRIAN MCBAIN | 5.00 | Prize Winner |
| MR BRIAN MCBRIDE | 10.00 | Prize Winner |
| MR BRIAN MCCANN | 10.00 | Prize Winner |
| MR BRIAN MCELFISH | 5.00 | Prize Winner |
| MR BRIAN MCKENNA | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY FRANKLIN | 39.42 | Refund |
| MRS MARY FRANTZ | 10.00 | Prize Winner |
| MRS MARY FRERMAN | 1.08 | Refund |
| MRS MARY FRIDAY | 10.00 | Prize Winner |
| MRS MARY FRIES | 71.33 | Refund |
| MRS MARY FRIET | 10.00 | Refund |
| MRS MARY FRISBIE | 2.06 | Refund |
| MRS MARY FULLENKAMP | 21.48 | Refund |
| MRS MARY FULTON | 10.00 | Prize Winner |
| MRS MARY G MCCAIN | 2.00 | Refund |
| MRS MARY G MENDOZA | 10.00 | Prize Winner |
| MRS MARY GALLAMORE | 2.50 | Refund |
| MRS MARY GALLO | 2.00 | Refund |
| MRS MARY GALLOWAY | 76.54 | Refund |
| MRS MARY GANOE | 10.00 | Prize Winner |
| MRS MARY GARCIA | 2.00 | Refund |
| MRS MARY GARCIA | 10.58 | Refund |
| MRS MARY GARCIA | 61.30 | Refund |
| MRS MARY GARCIA | 1.07 | Refund |
| MRS MARY GARCIA | 60.36 | Refund |
| MRS MARY GARCIA | 2.00 | Refund |
| MRS MARY GARDNER | 5.00 | Prize Winner |
| MRS MARY GARLIE | 5.00 | Refund |
| MRS MARY GARRETT | 2.91 | Refund |
| MRS MARY GARZA | 2.00 | Refund |
| MRS MARY GAY | 45.30 | Refund |
| MRS MARY GEMMA | 25.98 | Refund |
| MRS MARY GEORGE | 1.09 | Refund |
| MRS MARY GEORGE | 5.00 | Prize Winner |
| MRS MARY GERBER | 10.00 | Prize Winner |
| MRS MARY GETTLE | 87.38 | Refund |
| MRS MARY GIANCONTIERI | 19.54 | Refund |
| MRS MARY GIBONEY | 12.47 | Refund |
| MRS MARY GILBERT | 2.00 | Refund |
| MRS MARY GILLIAM | 5.00 | Prize Winner |
| MRS MARY GILMORE | 7.49 | Refund |
| MRS MARY GIOIA | 10.00 | Prize Winner |
| MRS MARY GLASSMAN | 5.00 | Prize Winner |
| MRS MARY GLIDDEN | 105.52 | Refund |
| MRS MARY GLOVER | 5.00 | Prize Winner |
| MRS MARY GLOVER | 10.00 | Prize Winner |
| MRS MARY GODBERSON | 1.07 | Refund |
| MRS MARY GOEBEL | 25.00 | Refund |
| MRS MARY GOLDEN | 4.50 | Refund |
| MRS MARY GOLDEN | 36.69 | Refund |
| MRS MARY GOMARD | 5.00 | Prize Winner |
| MRS MARY GOODGAME | 1.07 | Refund |
| MRS MARY GORDON | 25.56 | Refund |
| MRS MARY GORDON | 5.00 | Prize Winner |
| MRS MARY GORE | 24.59 | Refund |
| MRS MARY GORMAN | 14.50 | Refund |
| MRS MARY GORMAN | 2.00 | Refund |
| MRS MARY GOWEN | 14.42 | Refund |
| MRS MARY GRABILL | 52.36 | Refund |
| MRS MARY GRAHAM | 33.90 | Refund |
| MRS MARY GRAHAM | 40.85 | Refund |
| MRS MARY GRAHAM | 1.00 | Refund |
| MRS MARY GRAHAM | 16.73 | Refund |
| MRS MARY GRAY | 2.00 | Refund |
| MRS MARY GRAY | 2.00 | Refund |
| MRS MARY GRAY | 15.00 | Refund |
| MRS MARY GREELY MILLER | 10.00 | Prize Winner |
| MRS MARY GREEN | 18.09 | Refund |
| MRS MARY GREEN | 1.06 | Refund |
| MRS MARY GREEN | 2.14 | Refund |
| MRS MARY GREEN | 23.74 | Refund |
| MRS MARY GREENBERG | 5.00 | Prize Winner |
| MRS MARY GREGG | 14.20 | Refund |
| MRS MARY GRESSICK | 1.06 | Refund |
| MRS MARY GRIFF | 1.26 | Refund |
| MRS MARY GRIFFIN | 38.40 | Refund |
| MRS MARY GRIFFIN | 10.00 | Prize Winner |
| MRS MARY GRIMES | 10.00 | Prize Winner |
| MRS MARY GRUCZA | 5.00 | Prize Winner |
| MRS MARY GUENDERT | 69.05 | Refund |
| MRS MARY GUEVARA | 5.00 | Refund |
| MRS MARY GUEVARA | 31.44 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIRGINIA SOUTHERLAND | 32.49 | Refund |
| VIRGINIA SPINA | 2.71 | Refund |
| VIRGINIA STANTON | 36.33 | Refund |
| VIRGINIA STASULIS | 26.61 | Refund |
| VIRGINIA STENLUND | 56.88 | Refund |
| VIRGINIA STEWART | 3.00 | Refund |
| VIRGINIA STEWART | 10.00 | Prize Winner |
| VIRGINIA STINNEY | 2.00 | Refund |
| VIRGINIA STOKES | 2.00 | Refund |
| VIRGINIA STONE | 10.00 | Prize Winner |
| VIRGINIA STORRIER | 7.12 | Refund |
| VIRGINIA STRAKALAITIS | 2.00 | Refund |
| VIRGINIA STRATTON | 22.53 | Refund |
| VIRGINIA STYFF | 5.64 | Refund |
| VIRGINIA SUNKEN | 20.07 | Refund |
| VIRGINIA SUSNER | 30.43 | Refund |
| VIRGINIA TARVER | 19.83 | Refund |
| Virginia Taylor | 26.63 | Refund |
| VIRGINIA TEMME | 32.05 | Refund |
| VIRGINIA TEMPLETON | 26.87 | Refund |
| VIRGINIA TESTER | 1.00 | Refund |
| VIRGINIA THOMPSON | 2.99 | Refund |
| VIRGINIA TICKLE | 2.00 | Refund |
| VIRGINIA TOMMIE | 5.00 | Prize Winner |
| VIRGINIA TOMPKINS | 13.08 | Refund |
| VIRGINIA TOTH | 57.37 | Refund |
| VIRGINIA TRYTKO | 20.63 | Refund |
| VIRGINIA TURNER | 17.18 | Refund |
| VIRGINIA TWYFORD | 1.14 | Refund |
| VIRGINIA TYLER | 35.70 | Refund |
| VIRGINIA USERY | 3.00 | Refund |
| VIRGINIA V INGRAM | 10.00 | Refund |
| VIRGINIA V OLENA | 12.00 | Refund |
| VIRGINIA VALENTINE | 27.94 | Refund |
| VIRGINIA VANGENDEREN | 600.78 | Refund |
| VIRGINIA VANZANDT | 82.42 | Refund |
| VIRGINIA VEAL | 19.95 | Refund |
| VIRGINIA VELAPOLDI | 3.07 | Refund |
| VIRGINIA VERGER | 17.06 | Refund |
| VIRGINIA VINEYARD | 10.00 | Prize Winner |
| VIRGINIA W BRIAN | 10.00 | Prize Winner |
| VIRGINIA W FINCH | 39.31 | Refund |
| VIRGINIA WALKER | 5.00 | Prize Winner |
| VIRGINIA WALLER | 10.00 | Prize Winner |
| VIRGINIA WALTON | 1.07 | Refund |
| VIRGINIA WALZ | 135.39 | Refund |
| VIRGINIA WARD | 1.96 | Refund |
| VIRGINIA WASHINGTON | 4.50 | Refund |
| VIRGINIA WATERMAN | 2.50 | Refund |
| VIRGINIA WATTS | 25.00 | Prize Winner |
| VIRGINIA WELCH | 38.03 | Refund |
| VIRGINIA WELLONS | 6.00 | Refund |
| VIRGINIA WENZ | 37.25 | Refund |
| VIRGINIA WHITE | 3.49 | Refund |
| VIRGINIA WHITE | 31.47 | Refund |
| VIRGINIA WHITE | 94.08 | Refund |
| VIRGINIA WHITT | 2.50 | Refund |
| VIRGINIA WIGGINS | 10.00 | Prize Winner |
| VIRGINIA WILLIAMS | 34.26 | Refund |
| VIRGINIA WILLIAMSON | 57.70 | Refund |
| VIRGINIA WISE | 12.93 | Refund |
| VIRGINIA WOBSCHALL | 4.94 | Refund |
| VIRGINIA WOODS | 10.00 | Prize Winner |
| VIRGINIA WOOLNER | 4.93 | Refund |
| VIRGINIA YBARRA | 3.17 | Refund |
| VIRGINIA YEAGER | 1.07 | Refund |
| VIRGINIA YOUNG | 6.36 | Refund |
| VIRGINIAB LAZENBY | 14.46 | Refund |
| VIRGINIE AMO | 5.00 | Prize Winner |
| VIRGINIO FERNANDES | 10.00 | Prize Winner |
| VIRGIRIA HOIEN | 42.25 | Refund |
| VIRGIS N DOOLEY | 60.00 | Refund |
| VIRGLE M BROWN | 3.00 | Refund |
| VIRGNIA A ABRAMS | 2.00 | Refund |
| VIRIGINA CONLEY | 2.00 | Refund |
| VIRIGL R SMITH | 10.00 | Refund |
| VIRIGNIA A GRIFFITH | 3.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRIAN MCKINNEY | 5.00 | Refund |
| MR BRIAN MCKNIGHT | 1.00 | Refund |
| MR BRIAN MCNEILL | 3.00 | Refund |
| MR BRIAN MCNULTY | 37.93 | Refund |
| MR BRIAN MEEKINS | 51.90 | Refund |
| MR BRIAN MEIER | 20.00 | Prize Winner |
| MR BRIAN MIKOS | 5.00 | Prize Winner |
| MR BRIAN MILLER | 36.45 | Refund |
| MR BRIAN MILLER | 10.00 | Prize Winner |
| MR BRIAN MINZEL | 32.65 | Refund |
| MR BRIAN MIYASHIRO | 10.00 | Prize Winner |
| MR BRIAN MOON | 5.00 | Prize Winner |
| MR BRIAN MOORE | 10.00 | Prize Winner |
| MR BRIAN MORIKAWA | 10.00 | Prize Winner |
| MR BRIAN MURAKAMI | 10.00 | Prize Winner |
| MR BRIAN MURPHY | 1.00 | Refund |
| MR BRIAN NAKAMURA | 100.72 | Refund |
| MR BRIAN NAKANO | 25.00 | Refund |
| MR BRIAN NESBITT | 5.00 | Prize Winner |
| MR BRIAN NICHOLS | 50.00 | Prize Winner |
| MR BRIAN NIES | 10.00 | Prize Winner |
| MR BRIAN NORRIS | 5.00 | Prize Winner |
| MR BRIAN NOWKA | 10.00 | Prize Winner |
| MR BRIAN O'CONNELL | 10.00 | Prize Winner |
| MR BRIAN O'CONNOR | 19.12 | Refund |
| MR BRIAN ODELL | 2.17 | Refund |
| MR BRIAN ODONNELL | 58.81 | Refund |
| MR BRIAN O'DONNELL | 120.14 | Refund |
| MR BRIAN O'HOLLEARN | 6.00 | Refund |
| MR BRIAN OLES | 5.00 | Prize Winner |
| MR BRIAN ONEIL | 5.00 | Prize Winner |
| MR BRIAN PARRIS | 5.00 | Prize Winner |
| MR BRIAN PASTER | 5.00 | Prize Winner |
| MR BRIAN PELTIER | 5.00 | Prize Winner |
| MR BRIAN PENDLEY | 3.09 | Refund |
| MR BRIAN PENNINGTON | 33.05 | Refund |
| MR BRIAN PERRY | 24.93 | Refund |
| MR BRIAN PIGG | 2.00 | Refund |
| MR BRIAN PITTS | 85.00 | Refund |
| MR BRIAN PLATT | 2.00 | Refund |
| MR BRIAN PORTLOCK | 1.07 | Refund |
| MR BRIAN POWELL | 17.03 | Refund |
| MR BRIAN QUINN | 10.00 | Prize Winner |
| MR BRIAN R HAGEY | 18.17 | Refund |
| MR BRIAN R KENNEDY | 5.00 | Prize Winner |
| MR BRIAN RADASZEWSKI | 13.55 | Refund |
| MR BRIAN RADER | 128.30 | Refund |
| MR BRIAN RAY | 5.00 | Prize Winner |
| MR BRIAN RAYBURN | 5.00 | Prize Winner |
| MR BRIAN RECZEK | 5.00 | Prize Winner |
| MR BRIAN REISH | 21.18 | Refund |
| MR BRIAN RESA | 5.00 | Prize Winner |
| MR BRIAN RICHARDSON | 3.06 | Refund |
| MR BRIAN RINGLER | 11.34 | Refund |
| MR BRIAN RISK SR | 16.00 | Refund |
| MR BRIAN ROBERTS | 6.53 | Refund |
| MR BRIAN ROBERTS | 5.00 | Prize Winner |
| MR BRIAN ROBINE | 23.30 | Refund |
| MR BRIAN RODWICH | 11.00 | Refund |
| MR BRIAN ROLLIE | 200.00 | Prize Winner |
| MR BRIAN ROMBERGER | 10.00 | Prize Winner |
| MR BRIAN ROY | 5.00 | Prize Winner |
| MR BRIAN RUNNALLS | 3.68 | Refund |
| MR BRIAN RUPP | 7.00 | Refund |
| MR BRIAN RUSSELL | 10.00 | Prize Winner |
| MR BRIAN SALTER | 10.00 | Prize Winner |
| MR BRIAN SANDOVAL | 1.00 | Refund |
| Mr Brian Schindler | 33.74 | Refund |
| MR BRIAN SCOTT | 10.00 | Prize Winner |
| MR BRIAN SEALS | 10.00 | Prize Winner |
| MR BRIAN SEDLOCK | 10.00 | Prize Winner |
| MR BRIAN SELF | 5.00 | Prize Winner |
| MR BRIAN SHAVER | 5.90 | Refund |
| MR BRIAN SHAW | 20.00 | Prize Winner |
| MR BRIAN SHEPARDSON | 10.00 | Prize Winner |
| MR BRIAN SHERIDAN | 10.00 | Prize Winner |
| MR BRIAN SHIPTON | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY GUIDEN | 1.09 | Refund |
| MRS MARY GUIDRY | 220.25 | Refund |
| MRS MARY GUTIERREZ | 5.00 | Prize Winner |
| MRS MARY H DAVIS | 10.00 | Prize Winner |
| MRS MARY H EVANS | 38.85 | Refund |
| MRS MARY HAARBERG | 10.00 | Prize Winner |
| MRS MARY HAHN | 5.00 | Refund |
| MRS MARY HAINES | 1.06 | Refund |
| MRS MARY HALE | 5.00 | Prize Winner |
| MRS MARY HALL | 1.08 | Refund |
| MRS MARY HALL | 10.00 | Prize Winner |
| MRS MARY HALLER | 3.74 | Refund |
| MRS MARY HALVORSON | 57.43 | Refund |
| MRS MARY HAMMOND | 5.00 | Prize Winner |
| MRS MARY HAMMOND | 5.00 | Prize Winner |
| MRS MARY HAMMONTREE | 10.00 | Prize Winner |
| MRS MARY HAMPTON | 5.00 | Prize Winner |
| MRS MARY HAND | 7.55 | Refund |
| MRS MARY HANHAM | 10.00 | Prize Winner |
| MRS MARY HANKS | 30.35 | Refund |
| Mrs Mary Hansen | 85.48 | Refund |
| MRS MARY HANSMA | 1.17 | Refund |
| MRS MARY HARDING | 1.00 | Refund |
| MRS MARY HARDY | 6.66 | Refund |
| MRS MARY HAREN | 5.00 | Prize Winner |
| MRS MARY HARGROVE | 3.29 | Refund |
| MRS MARY HARMAN | 16.61 | Refund |
| MRS MARY HARMELING | 16.45 | Refund |
| MRS MARY HARMON | 5.00 | Prize Winner |
| MRS MARY HARPER | 100.00 | Prize Winner |
| MRS MARY HARRAWOOD | 20.86 | Refund |
| MRS MARY HARRELSON | 4.00 | Refund |
| MRS MARY HARRIS | 2.00 | Refund |
| MRS MARY HARRIS | 53.46 | Refund |
| MRS MARY HARRIS | 22.23 | Refund |
| MRS MARY HARRISON | 16.02 | Refund |
| MRS MARY HARRISON | 5.00 | Prize Winner |
| MRS MARY HART | 5.00 | Prize Winner |
| MRS MARY HARTLEY | 1.07 | Refund |
| MRS MARY HARVEY | 5.00 | Prize Winner |
| MRS MARY HATCHETT | 2.00 | Refund |
| MRS MARY HATFIELD | 9.49 | Refund |
| MRS MARY HAVENS | 53.33 | Refund |
| MRS MARY HAWBAKER | 24.51 | Refund |
| MRS MARY HAWLEY | 80.78 | Refund |
| MRS MARY HAYES | 19.90 | Refund |
| MRS MARY HEAD | 5.58 | Refund |
| MRS MARY HEALY | 45.13 | Refund |
| MRS MARY HEDRICK | 1.09 | Refund |
| MRS MARY HEICHELBECH | 41.44 | Refund |
| MRS MARY HELBERG | 34.40 | Refund |
| MRS MARY HELMS | 22.58 | Refund |
| MRS MARY HENDERSON | 10.00 | Refund |
| MRS MARY HENDERSON | 36.32 | Refund |
| MRS MARY HENDRIX | 10.00 | Prize Winner |
| MRS MARY HENDRY | 29.41 | Refund |
| MRS MARY HENKE | 5.00 | Prize Winner |
| MRS MARY HENKEL | 412.04 | Refund |
| MRS MARY HENSLEY | 10.00 | Prize Winner |
| MRS MARY HENSLEY | 10.00 | Prize Winner |
| MRS MARY HEREDIA | 13.50 | Refund |
| MRS MARY HERNANDEZ | 58.08 | Refund |
| MRS MARY HERR | 5.00 | Prize Winner |
| MRS MARY HICKEY | 2.59 | Refund |
| MRS MARY HICKSON | 50.00 | Refund |
| MRS MARY HIGGS | 28.48 | Refund |
| MRS MARY HILL | 27.69 | Refund |
| MRS MARY HILL | 1.07 | Refund |
| MRS MARY HILL | 3.33 | Refund |
| MRS MARY HILL | 5.74 | Refund |
| MRS MARY HILSCHER | 2.50 | Refund |
| MRS MARY HIMMELWRIGHT | 30.18 | Refund |
| MRS MARY HINES | 5.00 | Prize Winner |
| MRS MARY HINSON | 18.21 | Refund |
| MRS MARY HINTON | 3.65 | Refund |
| MRS MARY HIRSCHMILLER | 5.00 | Prize Winner |
| MRS MARY HITCHCOCK | 1.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIRIGINIA ALLUMS | 32.39 | Refund |
| VIRIGNIA B MEGARGEE | 15.00 | Refund |
| VIRIGNIA B POCZIK | 3.28 | Refund |
| VIRIGNIA BITTLE | 22.24 | Refund |
| VIRIGNIA FINN | 5.85 | Refund |
| VIRIGNIA FRITSCH | 3.56 | Refund |
| VIRIGNIA J VERNON | 29.94 | Refund |
| VIRIGNIA KARCH | 12.39 | Refund |
| VIRIGNIA L HAWKINS | 36.40 | Refund |
| VIRIGNIA L WOOD | 5.00 | Refund |
| VIRIGNIA LAY | 5.99 | Refund |
| VIRIGNIA MCDONALDSON | 10.00 | Prize Winner |
| VIRIGNIA MIERAS | 2.00 | Refund |
| VIRIGNIA PALIVEC | 27.86 | Refund |
| VIRIGNIA QUINTANA | 454.68 | Refund |
| VIRIGNIA SHEPHERD | 50.00 | Refund |
| VIRIGNIA SPUDIS | 23.30 | Refund |
| VIRIGNIA STOFF | 1.05 | Refund |
| VIRIGNIA V WILLIAMS | 1.07 | Refund |
| VIRIGNIA W HORSLEY | 26.55 | Refund |
| VIRIGNIA WINTCKI | 2.00 | Refund |
| VIRIS HARRIS | 1.97 | Refund |
| VIRITA HARPER | 1.07 | Refund |
| VIRL J EVERETTE | 4.21 | Refund |
| VIRLEE ENGLERT | 22.66 | Refund |
| VIRNA A BONIS | 77.40 | Refund |
| VIRTUSI SAVANT | 6.41 | Refund |
| VISHNU MARAJ | 16.35 | Refund |
| VISITACION LOZANO | 2.00 | Refund |
| VISITACION STURGILL | 1.07 | Refund |
| VISTOR E KOLK SR | 35.65 | Refund |
| VITA GRANT | 9.00 | Refund |
| VITALIA GARCIA | 15.96 | Refund |
| VITO A PIETRAROSSO JR | 53.60 | Refund |
| VITO IZZARONE | 2.00 | Refund |
| VITORIA VILLASENOR | 2.00 | Refund |
| VITTORIA A AMATO | 60.84 | Refund |
| VITTORIA A DAMATO | 121.47 | Refund |
| VIUIAN WALTHALL | 3.99 | Refund |
| VIVA IMIG | 1.06 | Refund |
| VIVALYN M GREEN | 111.08 | Refund |
| VIVAN A HEISEL | 37.93 | Refund |
| VIVAN C CARTER | 7.34 | Refund |
| VIVAN EPSTEIN | 6.31 | Refund |
| VIVAN I MIMS | 19.64 | Refund |
| VIVAN JOHNSON | 9.07 | Refund |
| VIVAN L WHITAKER | 1.08 | Refund |
| VIVAN NORMAN | 10.09 | Refund |
| VIVAN TURNER | 36.66 | Refund |
| VIVAN W BROWN | 2.37 | Refund |
| VIVEN D CALLCALICA | 2.14 | Refund |
| VIVENE BECKFORD | 4.50 | Refund |
| VIVETTE GOPIE | 112.68 | Refund |
| VIVGINIA M PACHELO | 10.00 | Prize Winner |
| VIVIAN ACEY | 1.61 | Refund |
| VIVIAN AKINS | 20.08 | Refund |
| VIVIAN ANDERSON | 10.00 | Prize Winner |
| VIVIAN B LEE | 39.18 | Refund |
| VIVIAN B MONROE | 41.90 | Refund |
| VIVIAN BAUMAN | 4.00 | Refund |
| VIVIAN BINGHAM | 5.00 | Prize Winner |
| VIVIAN BLOW | 33.72 | Refund |
| VIVIAN BOSS | 12.93 | Refund |
| VIVIAN BOSTON | 5.00 | Prize Winner |
| VIVIAN BOUGHT | 7.41 | Refund |
| VIVIAN BOYLE | 48.72 | Refund |
| VIVIAN BROWN | 29.90 | Refund |
| VIVIAN BROWN | 5.00 | Prize Winner |
| VIVIAN BURLEY | 35.07 | Refund |
| VIVIAN BYRD | 3.00 | Refund |
| VIVIAN C JONES | 28.77 | Refund |
| VIVIAN C MALLOY | 14.61 | Refund |
| VIVIAN CAMPBELL | 31.07 | Refund |
| VIVIAN CARPENTER | 2.00 | Refund |
| VIVIAN CHAMPION | 11.00 | Refund |
| VIVIAN CHILCUTT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRIAN SHIRK | 8.58 | Refund |
| MR BRIAN SHOOK | 5.00 | Prize Winner |
| MR BRIAN SHORES | 5.00 | Prize Winner |
| MR BRIAN SILVERMAN | 1.00 | Refund |
| MR BRIAN SKOVBO | 10.00 | Prize Winner |
| MR BRIAN SMITH | 10.00 | Prize Winner |
| MR BRIAN SMITH | 10.00 | Prize Winner |
| MR BRIAN SMITH | 5.00 | Prize Winner |
| MR BRIAN SMITH | 5.00 | Prize Winner |
| MR BRIAN SMITH | 5.00 | Prize Winner |
| MR BRIAN SPEERING | 5.00 | Prize Winner |
| MR BRIAN STALY | 10.00 | Prize Winner |
| MR BRIAN STENSETH | 10.00 | Prize Winner |
| MR BRIAN STEWART | 10.00 | Prize Winner |
| MR BRIAN STIDSEN | 3.00 | Refund |
| MR BRIAN STOKES | 10.00 | Prize Winner |
| MR BRIAN STOLL | 2.50 | Refund |
| MR BRIAN STOLLFUS | 6.70 | Refund |
| MR BRIAN STORRS | 5.00 | Prize Winner |
| MR BRIAN STORY | 5.00 | Prize Winner |
| MR BRIAN STRONG | 22.60 | Refund |
| MR BRIAN SWENSON | 10.00 | Prize Winner |
| MR BRIAN SWIFT | 10.00 | Prize Winner |
| MR BRIAN TECH | 9.60 | Refund |
| MR BRIAN TEETOR | 5.00 | Prize Winner |
| MR BRIAN TETREAULT | 10.60 | Refund |
| MR BRIAN THRASHER | 10.00 | Prize Winner |
| MR BRIAN TOLBERT | 15.00 | Refund |
| MR BRIAN TSURUDA | 5.00 | Prize Winner |
| MR BRIAN ULLOM | 32.57 | Refund |
| MR BRIAN UNDERDAHL | 40.00 | Refund |
| MR BRIAN VACI | 2.18 | Refund |
| MR BRIAN VANHOOK | 20.00 | Prize Winner |
| MR BRIAN VICKLUN | 10.00 | Prize Winner |
| MR BRIAN VULLO | 10.00 | Prize Winner |
| MR BRIAN WADDELL | 5.00 | Prize Winner |
| MR BRIAN WALLING | 10.00 | Prize Winner |
| MR BRIAN WARMAN | 45.00 | Prize Winner |
| MR BRIAN WAUGH | 5.00 | Prize Winner |
| MR BRIAN WEBB | 14.21 | Refund |
| MR BRIAN WEIERBACH | 10.00 | Prize Winner |
| MR BRIAN WEIGEL | 3.00 | Refund |
| MR BRIAN WEISBROD | 10.00 | Prize Winner |
| MR BRIAN WELLOCK | 15.70 | Refund |
| MR BRIAN WELTI | 20.00 | Prize Winner |
| MR BRIAN WHEELER | 5.00 | Prize Winner |
| MR BRIAN WHEELER | 5.00 | Prize Winner |
| MR BRIAN WHITE | 1.00 | Refund |
| MR BRIAN WHITE | 10.00 | Prize Winner |
| MR BRIAN WHITESIDES | 10.00 | Prize Winner |
| MR BRIAN WIEBER | 5.00 | Prize Winner |
| MR BRIAN WILLDEN | 17.78 | Refund |
| MR BRIAN WILLIAMS | 5.00 | Prize Winner |
| MR BRIAN WILSON | 1.72 | Refund |
| MR BRIAN WILSON | 10.00 | Prize Winner |
| MR BRIAN WINTERS | 5.00 | Prize Winner |
| MR BRIAN WITHAM | 5.00 | Prize Winner |
| MR BRIAN WOOLF | 5.00 | Prize Winner |
| MR BRIAN WOZNICKI | 250.00 | Prize Winner |
| MR BRIAN WRIGHT | 5.00 | Prize Winner |
| MR BRIAN YARDLEY | 3.03 | Refund |
| MR BRIAR FREEMAN | 5.00 | Prize Winner |
| MR BRIAR FREEMAN | 5.00 | Prize Winner |
| MR BRIC BARTON | 20.00 | Prize Winner |
| MR BRICE BUYUAN | 10.00 | Prize Winner |
| MR BRICE BYE | 10.00 | Prize Winner |
| MR BRICE LEFLER | 20.00 | Prize Winner |
| MR BRICK MULHOLLAND | 4.06 | Refund |
| MR BRICKY ROGERS | 5.00 | Prize Winner |
| MR BRIEN DEBOISE | 30.14 | Refund |
| MR BRIEN GROS | 5.00 | Prize Winner |
| MR BRIGHT HOPEWELL | 10.00 | Prize Winner |
| MR BRILAND DUPLESSIS | 10.00 | Prize Winner |
| MR BRINDSLEY NURSE | 3.00 | Refund |
| MR BRION LEARY | 48.14 | Refund |
| MR BRIT WARNER | 20.00 | Prize Winner |
| MR BRITT BROWN | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY HIX | 42.92 | Refund |
| MRS MARY HOAR | 20.48 | Refund |
| MRS MARY HOBBS | 7.27 | Refund |
| MRS MARY HODGE | 3.12 | Refund |
| MRS MARY HODGE | 3.00 | Refund |
| MRS MARY HODSON | 2.00 | Refund |
| MRS MARY HOFFMAN | 27.88 | Refund |
| MRS MARY HOFFMAN | 2.00 | Refund |
| MRS MARY HOFFMAN | 20.00 | Refund |
| MRS MARY HOHMAN | 19.24 | Refund |
| MRS MARY HOLE | 2.00 | Refund |
| MRS MARY HOLLINGER | 4.20 | Refund |
| MRS MARY HOLMES | 2.00 | Refund |
| MRS MARY HOLMES | 45.53 | Refund |
| MRS MARY HOLT | 5.00 | Prize Winner |
| MRS MARY HOMB | 10.00 | Prize Winner |
| MRS MARY HOOD | 20.16 | Refund |
| MRS MARY HOOD | 10.00 | Refund |
| MRS MARY HOOSE | 23.72 | Refund |
| MRS MARY HOPPER | 25.00 | Prize Winner |
| MRS MARY HORTON | 5.00 | Prize Winner |
| MRS MARY HOSCH | 30.00 | Refund |
| MRS MARY HOULIHAN | 5.00 | Prize Winner |
| MRS MARY HOUSTON | 28.06 | Refund |
| MRS MARY HOWARD | 26.73 | Refund |
| MRS MARY HOWELL | 90.96 | Refund |
| MRS MARY HOWSTD | 9.61 | Refund |
| MRS MARY HUBER | 4.00 | Refund |
| MRS MARY HUDSON | 1.08 | Refund |
| MRS MARY HUDSON | 34.30 | Refund |
| MRS MARY HUDSON | 4.35 | Refund |
| MRS MARY HUGHES | 2.50 | Refund |
| MRS MARY HUGHES | 35.94 | Refund |
| MRS MARY HUGHES | 2.00 | Refund |
| MRS MARY HUGHES | 5.00 | Prize Winner |
| MRS MARY HUGHES | 10.00 | Prize Winner |
| MRS MARY HULSE | 12.64 | Refund |
| MRS MARY HUNTERS | 5.00 | Prize Winner |
| MRS MARY HURTS | 80.71 | Refund |
| MRS MARY HUSHIE | 10.00 | Prize Winner |
| MRS MARY HUTTO | 4.27 | Refund |
| MRS MARY ISAACS | 76.08 | Refund |
| MRS MARY J BASS | 1.00 | Refund |
| MRS MARY J BAXTER | 24.06 | Refund |
| MRS MARY J BENDER | 37.08 | Refund |
| MRS MARY J BIGI | 23.30 | Refund |
| MRS MARY J BOWEN | 9.00 | Refund |
| MRS MARY J BRICK | 29.90 | Refund |
| MRS MARY J BURNS | 6.00 | Refund |
| MRS MARY J CAPPIELLO | 161.06 | Refund |
| MRS MARY J CARLSON | 10.00 | Prize Winner |
| MRS MARY J CASEY | 35.69 | Refund |
| MRS MARY J CONKLING | 2.00 | Refund |
| MRS MARY J DAMBROSIO | 5.00 | Prize Winner |
| MRS MARY J FRYLING | 2.00 | Refund |
| MRS MARY J GHEE | 2.00 | Refund |
| MRS MARY J GRAHAM | 1.07 | Refund |
| MRS MARY J GREEN | 19.01 | Refund |
| MRS MARY J GREEN | 3.00 | Refund |
| MRS MARY J HYATT | 2.00 | Refund |
| MRS MARY J JOHNSON | 3.00 | Refund |
| MRS MARY J KERNS | 33.29 | Refund |
| MRS MARY J LAVALLEY | 19.31 | Refund |
| MRS MARY J MARTIN | 2.00 | Refund |
| MRS MARY J MCDONALD | 2.00 | Refund |
| MRS MARY J MCKAY | 42.69 | Refund |
| MRS MARY J MELI | 2.50 | Refund |
| MRS MARY J MURRAY | 2.00 | Refund |
| MRS MARY J NORMAN | 3.00 | Refund |
| MRS MARY J OCHALLA | 12.95 | Refund |
| MRS MARY J PATCHELL | 14.18 | Refund |
| MRS MARY J PORTER | 5.00 | Prize Winner |
| MRS MARY J RENEAU | 26.08 | Refund |
| MRS MARY J ROGERSON | 236.59 | Refund |
| MRS MARY J SCHINKER | 5.00 | Prize Winner |
| MRS MARY J SKALETSKY | 1.06 | Refund |
| MRS MARY J SMITH | 15.33 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIVIAN CROSBY | 38.00 | Refund |
| VIVIAN D DONALDSON | 27.85 | Refund |
| VIVIAN D QUINTANA | 8.00 | Refund |
| VIVIAN DARVILLE | 1.28 | Refund |
| VIVIAN DEAN | 10.00 | Prize Winner |
| VIVIAN DIAMOND | 2.00 | Refund |
| VIVIAN DIXON | 2.50 | Refund |
| VIVIAN E COOK | 21.07 | Refund |
| VIVIAN E PITTMAN | 7.63 | Refund |
| VIVIAN EASTMAN | 10.00 | Prize Winner |
| VIVIAN EVANS | 10.00 | Refund |
| VIVIAN EVANS | 11.00 | Refund |
| VIVIAN F THOMPSON | 5.00 | Prize Winner |
| VIVIAN FARRAR | 20.00 | Refund |
| VIVIAN FERELLO | 10.00 | Prize Winner |
| VIVIAN FIKE | 35.37 | Refund |
| VIVIAN FORSHEE | 6.66 | Refund |
| VIVIAN FOSTER | 3.00 | Refund |
| VIVIAN G PROANO | 5.00 | Prize Winner |
| VIVIAN G SALAS | 27.98 | Refund |
| VIVIAN G WALKER | 34.31 | Refund |
| VIVIAN GLIDEWELL | 59.01 | Refund |
| VIVIAN GODFREY | 28.32 | Refund |
| VIVIAN GODZICKI | 4.02 | Refund |
| VIVIAN GRAHAM | 5.00 | Prize Winner |
| VIVIAN GRIFFIN | 1.49 | Refund |
| VIVIAN H MCGALLIARD | 2.00 | Refund |
| VIVIAN HANES | 26.35 | Refund |
| VIVIAN HANLIN | 4.45 | Refund |
| VIVIAN HARDWICK | 2.00 | Refund |
| VIVIAN HICKS | 47.39 | Refund |
| VIVIAN HILL | 2.00 | Refund |
| VIVIAN HOLDEN | 4.50 | Refund |
| VIVIAN HOLLIS | 31.28 | Refund |
| VIVIAN IMPASTATO | 35.18 | Refund |
| VIVIAN J CHRISTMAS | 1.00 | Refund |
| VIVIAN J PAYNE | 3.27 | Refund |
| VIVIAN JENKINS | 15.00 | Prize Winner |
| VIVIAN JONES | 3.37 | Refund |
| VIVIAN L CLITON | 53.57 | Refund |
| VIVIAN L GANOON | 16.38 | Refund |
| VIVIAN L GRIFFIN | 4.50 | Refund |
| VIVIAN L HORVAT | 29.28 | Refund |
| VIVIAN L MALITS | 21.94 | Refund |
| VIVIAN L MARTINEZ | 1.00 | Refund |
| VIVIAN L SHAY | 30.08 | Refund |
| VIVIAN LAKE | 2.00 | Refund |
| VIVIAN LAMARCA | 2.22 | Refund |
| VIVIAN LEAT | 1.10 | Refund |
| VIVIAN LEWIS | 2.00 | Refund |
| VIVIAN LEWIS | 3.00 | Refund |
| VIVIAN LOWE | 5.98 | Refund |
| VIVIAN M CLARK | 5.00 | Prize Winner |
| VIVIAN M DEPEW | 1.07 | Refund |
| VIVIAN M DESIR | 25.46 | Refund |
| VIVIAN M LUTHI | 23.64 | Refund |
| VIVIAN M OSBORN | 2.00 | Refund |
| VIVIAN MANER | 1.07 | Refund |
| VIVIAN MCBRIDE | 1.66 | Refund |
| VIVIAN MCCARTHY | 34.42 | Refund |
| VIVIAN MINNIFIELD | 2.00 | Refund |
| VIVIAN MOLLISON | 9.74 | Refund |
| VIVIAN MOODY | 11.99 | Refund |
| VIVIAN OLSICK | 38.36 | Refund |
| VIVIAN OULMET | 1.07 | Refund |
| VIVIAN OWENS | 4.06 | Refund |
| VIVIAN OWENS | 2.00 | Refund |
| VIVIAN QUICK | 29.28 | Refund |
| VIVIAN QUINTYNE | 3.67 | Refund |
| VIVIAN R BUFFINGTON | 1.00 | Refund |
| VIVIAN R JOHNSON | 1.08 | Refund |
| VIVIAN REID | 3.20 | Refund |
| VIVIAN RENCH | 24.35 | Refund |
| VIVIAN RODRIGUEZ | 6.87 | Refund |
| VIVIAN ROSETTI | 90.03 | Refund |
| VIVIAN ROSS | 18.00 | Refund |
| VIVIAN S GRIGGS | 1.24 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRITT CHAPMAN | 31.34 | Refund |
| MR BRITT HERRIN | 5.00 | Prize Winner |
| MR BRITT RASMUSSEN | 5.00 | Prize Winner |
| MR BRITT WILSON | 10.00 | Prize Winner |
| MR BRITTON LONDON | 6.05 | Refund |
| MR BRITTON STEEL | 48.04 | Refund |
| MR BROC MAGOON | 5.00 | Prize Winner |
| MR BRODERICK COX | 10.00 | Prize Winner |
| MR BRODIE EVANS | 10.00 | Prize Winner |
| MR BRODY DONOVAN | 12.34 | Refund |
| MR BROMLEY CARR | 27.77 | Refund |
| MR BRONSON STRATTON | 2.00 | Refund |
| MR BROOKE EAVEY | 5.00 | Prize Winner |
| MR BROOKE FURLET | 10.80 | Refund |
| MR BROOKES KROMER | 5.00 | Prize Winner |
| MR BROOKS AKINS | 5.00 | Prize Winner |
| MR BROOKS DAWSON | 10.00 | Prize Winner |
| MR BROOKS EMORY | 30.18 | Refund |
| MR BROOKS GARDNER | 5.00 | Prize Winner |
| MR BROOKS KRUMBACH | 31.44 | Refund |
| MR BROOKS LEWIS | 2.00 | Refund |
| MR BROOKS MCAVOY | 5.00 | Prize Winner |
| MR BROWN WILIAM | 89.49 | Refund |
| MR BRUCE A BEYER | 10.00 | Prize Winner |
| MR BRUCE A BUSHAR | 1.06 | Refund |
| MR BRUCE A HONSBERGER | 25.00 | Prize Winner |
| MR BRUCE A MOSES | 1.52 | Refund |
| MR BRUCE AHART | 2.00 | Refund |
| MR BRUCE ALLEN | 76.04 | Refund |
| MR BRUCE ALLEN | 5.00 | Prize Winner |
| MR BRUCE ANDERSON | 1.07 | Refund |
| MR BRUCE ANTONELLI | 28.68 | Refund |
| MR BRUCE ATHANS | 33.10 | Refund |
| MR BRUCE B POOLE | 2.00 | Refund |
| MR BRUCE BAKER | 5.31 | Refund |
| MR BRUCE BANKIN | 10.00 | Prize Winner |
| MR BRUCE BARKER | 10.00 | Prize Winner |
| MR BRUCE BARKSDALE | 25.00 | Prize Winner |
| MR BRUCE BARONE | 81.71 | Refund |
| MR BRUCE BARRIOS | 10.00 | Prize Winner |
| MR BRUCE BARTHOLOW | 1.07 | Refund |
| MR BRUCE BATEMAN | 1.49 | Refund |
| MR BRUCE BATTEN | 10.00 | Prize Winner |
| MR BRUCE BAUCOM | 34.54 | Refund |
| MR BRUCE BEEKS | 9.50 | Refund |
| MR BRUCE BEGLEY | 8.99 | Refund |
| MR BRUCE BELL | 5.00 | Prize Winner |
| MR BRUCE BENNETT | 3.00 | Refund |
| MR BRUCE BENNETT | 10.00 | Prize Winner |
| MR BRUCE BEPPLER | 5.00 | Prize Winner |
| MR BRUCE BERRETT | 1.00 | Refund |
| MR BRUCE BJORK | 2.50 | Refund |
| MR BRUCE BOND | 157.28 | Refund |
| MR BRUCE BOSTICK | 10.00 | Prize Winner |
| MR BRUCE BOUNDS | 20.00 | Prize Winner |
| MR BRUCE BOURGET | 5.00 | Prize Winner |
| MR BRUCE BRANDON | 5.00 | Prize Winner |
| MR BRUCE BRENNAN | 27.94 | Refund |
| MR BRUCE BROKER | 5.00 | Prize Winner |
| MR BRUCE BROOKS | 19.74 | Refund |
| MR BRUCE BROWN | 3.97 | Refund |
| MR BRUCE BRYANT | 10.00 | Prize Winner |
| MR BRUCE BUCKLEY | 15.00 | Prize Winner |
| MR BRUCE BUGBEE | 59.94 | Refund |
| MR BRUCE BURGESS | 6.40 | Refund |
| MR BRUCE BURNETT | 5.00 | Prize Winner |
| MR BRUCE C CHANDLER | 98.67 | Refund |
| MR BRUCE CALDWELL | 5.00 | Prize Winner |
| MR BRUCE CAMPBELL | 41.01 | Refund |
| MR BRUCE CAMPBELL | 10.00 | Prize Winner |
| MR BRUCE CANFIELD | 10.00 | Prize Winner |
| MR BRUCE CARTWRIGHT | 5.00 | Prize Winner |
| MR BRUCE CAYTON | 51.24 | Refund |
| MR BRUCE CHAPMAN | 10.00 | Prize Winner |
| MR BRUCE COFFING | 10.00 | Prize Winner |
| MR BRUCE COHEN | 5.00 | Prize Winner |
| MR BRUCE COLE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY J STONE | 10.00 | Prize Winner |
| MRS MARY J SURCOUF | 5.00 | Prize Winner |
| MRS MARY J TANKE | 25.05 | Refund |
| MRS MARY J TRAGESER | 5.00 | Prize Winner |
| MRS MARY J TRIMBLE | 2.50 | Refund |
| MRS MARY J VANSISTINE | 18.97 | Refund |
| MRS MARY J ZAR | 18.30 | Refund |
| MRS MARY JACKSON | 33.87 | Refund |
| MRS MARY JACKSON | 16.72 | Refund |
| MRS MARY JACKSON | 34.12 | Refund |
| MRS MARY JACKSON | 3.32 | Refund |
| MRS MARY JACKSON | 5.00 | Prize Winner |
| MRS MARY JACOBSON | 11.15 | Refund |
| MRS MARY JAMES | 2.50 | Refund |
| MRS MARY JAMISON | 14.22 | Refund |
| MRS MARY JANE FUCCI | 5.00 | Prize Winner |
| MRS MARY JANE GORDON | 25.43 | Refund |
| MRS MARY JAYROE | 10.00 | Prize Winner |
| MRS MARY JEFFERIES | 10.00 | Prize Winner |
| MRS MARY JENKINS | 43.91 | Refund |
| MRS MARY JENKINS | 6.00 | Refund |
| MRS MARY JENNINGS | 5.00 | Prize Winner |
| MRS MARY JESSIE | 5.00 | Prize Winner |
| MRS MARY JILCOTT | 1.26 | Refund |
| MRS MARY JILEK | 11.50 | Refund |
| MRS MARY JO ESHENBRENNER | 20.00 | Prize Winner |
| MRS MARY JOHNSON | 19.78 | Refund |
| MRS MARY JOHNSON | 2.00 | Refund |
| MRS MARY JOHNSON | 19.75 | Refund |
| MRS MARY JOHNSON | 2.08 | Refund |
| MRS MARY JOHNSON | 1.07 | Refund |
| MRS MARY JOHNSON | 2.50 | Refund |
| MRS MARY JOHNSON | 2.00 | Refund |
| MRS MARY JOHNSON | 10.00 | Prize Winner |
| MRS MARY JOHNSON | 10.00 | Prize Winner |
| MRS MARY JOHNSON | 5.00 | Prize Winner |
| MRS MARY JOHNSON | 10.00 | Prize Winner |
| MRS MARY JOHNSTONE | 4.00 | Refund |
| MRS MARY JONES | 1.00 | Refund |
| MRS MARY JONES | 72.94 | Refund |
| MRS MARY JONES | 1.00 | Refund |
| MRS MARY JONES | 3.51 | Refund |
| MRS MARY JONES | 5.50 | Refund |
| MRS MARY JONES | 2.50 | Refund |
| MRS MARY JONES | 5.00 | Prize Winner |
| MRS MARY JORDAN | 1.82 | Refund |
| MRS MARY JORDAN | 12.75 | Refund |
| MRS MARY JOSEFIAK | 25.00 | Prize Winner |
| MRS MARY JOYAL | 1.00 | Refund |
| MRS MARY JOYCE | 61.62 | Refund |
| MRS MARY JUDD | 19.94 | Refund |
| MRS MARY JUSTICE | 5.00 | Prize Winner |
| MRS MARY K ALLEN | 6.32 | Refund |
| MRS MARY K BILLINGS | 15.94 | Refund |
| MRS MARY K BONAMARTE | 9.47 | Refund |
| MRS MARY K BROWN | 3.50 | Refund |
| MRS MARY K BROWN | 1.09 | Refund |
| MRS MARY K C | 2.00 | Refund |
| MRS MARY K LEWIS | 5.00 | Prize Winner |
| MRS MARY K LORD | 5.00 | Prize Winner |
| MRS MARY K LUTZOW | 33.98 | Refund |
| MRS MARY K MURRAY | 2.00 | Refund |
| MRS MARY K NUSSBAUMER | 162.47 | Refund |
| MRS MARY K QUALEY | 1.75 | Refund |
| MRS MARY K RAMSAY | 1.06 | Refund |
| MRS MARY K WALKER | 1.07 | Refund |
| MRS MARY K WEBB | 74.71 | Refund |
| MRS MARY K WINSTEAD | 4.50 | Refund |
| MRS MARY K WOITYNEK | 5.00 | Prize Winner |
| MRS MARY KAISER | 1.07 | Refund |
| MRS MARY KALETTA | 5.00 | Prize Winner |
| MRS MARY KAMRATH | 5.00 | Prize Winner |
| MRS MARY KANAKRY | 10.00 | Prize Winner |
| MRS MARY KARWOSKI | 1.06 | Refund |
| MRS MARY KASAPIDIS | 16.05 | Refund |
| MRS MARY KEE | 23.48 | Refund |
| MRS MARY KEECH | 45.36 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| VIVIAN S RUCKER | 75.00 | Refund |
| VIVIAN SAMPSONMALLOCH | 38.04 | Refund |
| VIVIAN SCHARKE | 4.28 | Refund |
| VIVIAN SCHASIEPEN | 5.00 | Prize Winner |
| VIVIAN SCOTT | 25.00 | Refund |
| VIVIAN SELLERS | 10.00 | Prize Winner |
| VIVIAN SHELTON | 5.00 | Prize Winner |
| VIVIAN SHREVE | 3.00 | Refund |
| VIVIAN SMARR | 5.00 | Prize Winner |
| VIVIAN STEVENS | 11.74 | Refund |
| VIVIAN STONE | 22.60 | Refund |
| VIVIAN SUMPTCR | 4.00 | Refund |
| VIVIAN SWAINFOUSHEE | 8.63 | Refund |
| VIVIAN TAMAYOSE | 5.20 | Refund |
| VIVIAN TAMBURRINI | 11.75 | Refund |
| VIVIAN TAYLOR | 1.00 | Refund |
| VIVIAN TERRY | 5.00 | Prize Winner |
| VIVIAN TOOTHMAN | 8.48 | Refund |
| VIVIAN TOWNSEND | 21.93 | Refund |
| VIVIAN TROTTER | 1.07 | Refund |
| VIVIAN TURNER | 38.43 | Refund |
| VIVIAN TYLER | 2.00 | Refund |
| VIVIAN ULRICH | 3.58 | Refund |
| VIVIAN W DELHOMMER | 70.47 | Refund |
| VIVIAN WALLACE | 6.64 | Refund |
| VIVIAN WALTMAN | 10.00 | Prize Winner |
| VIVIAN WEEKS | 39.23 | Refund |
| VIVIAN WEEKS | 51.39 | Refund |
| VIVIAN WHEATON | 3.04 | Refund |
| VIVIANE M VIAU | 10.00 | Prize Winner |
| VIVIAW MONTILLA | 1.07 | Refund |
| VIVIEN ARMSTRONG | 1.05 | Refund |
| VIVIENNE WRIGHT | 5.00 | Prize Winner |
| VJ LATEVOLI COGBU | 83.96 | Refund |
| VLADE GLIOSAS | 1.59 | Refund |
| VLADIMIR PROKOPCHUK | 28.43 | Refund |
| VLADIMIR SHANNIKOV | 3.91 | Refund |
| VLADO FRANKOVIC | 1.07 | Refund |
| VLEMA J DUGAN | 11.00 | Refund |
| VLODIMIR MALAZHIER | 1.07 | Refund |
| VLOLET WALDROP | 10.00 | Prize Winner |
| VOALTER E TONEY SR | 14.98 | Refund |
| VOLA GOUGH | 13.00 | Refund |
| VOLNEY D DUNCAN | 10.00 | Prize Winner |
| VOLODYMYR ZABOLOTNYY | 2.00 | Refund |
| VONABELL ROOCKE | 11.96 | Refund |
| VONCELLE OSTERMAN | 30.04 | Refund |
| VONCILE KELLY | 5.50 | Refund |
| VONCILE NICKSON | 2.12 | Refund |
| VONCILLE JONES | 3.20 | Refund |
| VONDA BOHANNON | 2.50 | Refund |
| VONDAH HALE | 2.00 | Refund |
| VONDALEE BROWN | 1.74 | Refund |
| VONETA STILLWELL | 41.08 | Refund |
| VONNA JEWELL | 10.00 | Prize Winner |
| VONNA L BASGALL | 42.88 | Refund |
| VONNIE ANDERSON | 2.89 | Refund |
| VONNIE BEAMER | 5.00 | Prize Winner |
| VONNIE G PRICE | 2.25 | Refund |
| VONNIE STANTON | 5.00 | Prize Winner |
| VONNIO RAYBURN | 27.80 | Refund |
| VORMAN G GRIFFIN | 2.65 | Refund |
| VOULA GAVRILIS | 2.93 | Refund |
| VOWELL ALICE | 4.00 | Refund |
| VRENEA RYAN | 18.99 | Refund |
| VRGENE A WILKE | 25.00 | Prize Winner |
| VRGINIA KENNEDY | 8.63 | Refund |
| VRIGNIA COPELAND | 9.81 | Refund |
| VSLARIE SMITH | 5.00 | Prize Winner |
| VUE PHONG | 1.10 | Refund |
| VUE ZAX | 5.00 | Prize Winner |
| VURNIECE LYBRAND | 66.70 | Refund |
| VVALERIE WARD | 2.50 | Refund |
| VY DAVID | 5.83 | Refund |
| VY HERMAN | 4.50 | Refund |
| VYACHESLAV DUDKOVSKY | 5.00 | Prize Winner |
| VYETTE WELLS | 19.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRUCE COLLETT | 1.09 | Refund |
| MR BRUCE COMEAU | 2.00 | Refund |
| MR BRUCE CONKLIN | 5.00 | Prize Winner |
| MR BRUCE CRIDERJR | 15.00 | Prize Winner |
| MR BRUCE CRONKHITE | 32.82 | Refund |
| MR BRUCE CULVER | 1.06 | Refund |
| MR BRUCE CUSTODIO | 10.00 | Prize Winner |
| MR BRUCE CUTTING | 16.30 | Refund |
| MR BRUCE DAHL | 39.97 | Refund |
| MR BRUCE DAIGH | 2.00 | Refund |
| MR BRUCE DAIL | 5.00 | Prize Winner |
| MR BRUCE DAVIS | 10.00 | Prize Winner |
| MR BRUCE DAVISON | 30.69 | Refund |
| MR BRUCE DAY | 10.00 | Prize Winner |
| MR BRUCE DEAL | 5.00 | Prize Winner |
| MR BRUCE DECAMP | 10.00 | Prize Winner |
| MR BRUCE DENNY | 23.11 | Refund |
| MR BRUCE DESCOTEAUX | 10.00 | Prize Winner |
| MR BRUCE DICKINSON | 5.00 | Prize Winner |
| MR BRUCE DRABIK | 1.07 | Refund |
| MR BRUCE DUMLER | 5.00 | Prize Winner |
| MR BRUCE DUNN | 67.36 | Refund |
| MR BRUCE DUTSON | 5.00 | Prize Winner |
| MR BRUCE DYSON | 16.88 | Refund |
| MR BRUCE E NOWLIN | 30.79 | Refund |
| MR BRUCE EDWARDS | 11.00 | Refund |
| MR BRUCE EKLUND | 2.00 | Refund |
| MR BRUCE EMERSON | 5.47 | Refund |
| MR BRUCE EMMONS | 5.00 | Prize Winner |
| MR BRUCE FAHRLENDER | 1.00 | Refund |
| MR BRUCE FENWICK | 5.00 | Prize Winner |
| MR BRUCE FIELD | 39.93 | Refund |
| MR BRUCE FIELDS | 11.98 | Refund |
| MR BRUCE FORD | 5.00 | Prize Winner |
| MR BRUCE FRANKLIN | 23.54 | Refund |
| MR BRUCE FRANKLIN | 10.00 | Refund |
| MR BRUCE FREDERICK | 8.04 | Refund |
| MR BRUCE FREEMAN | 5.00 | Prize Winner |
| MR BRUCE FULLER | 10.00 | Prize Winner |
| MR BRUCE FULTON | 10.00 | Refund |
| MR BRUCE G SAFBOM | 26.74 | Refund |
| MR BRUCE GABEL | 10.00 | Prize Winner |
| MR BRUCE GARCIA | 5.00 | Prize Winner |
| MR BRUCE GEDDES | 10.00 | Prize Winner |
| MR BRUCE GEERS | 2.00 | Refund |
| MR BRUCE GIBSON | 5.00 | Prize Winner |
| MR BRUCE GIFFORD | 27.37 | Refund |
| MR BRUCE GODFREY | 14.40 | Refund |
| MR BRUCE GOLDSTEIN | 32.81 | Refund |
| MR BRUCE GONSETH | 5.00 | Prize Winner |
| MR BRUCE GORRELL | 24.58 | Refund |
| MR BRUCE GREEN | 11.00 | Refund |
| MR BRUCE GREEN | 24.69 | Refund |
| MR BRUCE GRENDAHL | 5.00 | Prize Winner |
| MR BRUCE H KLANG | 35.97 | Refund |
| MR BRUCE HAAS | 22.41 | Refund |
| MR BRUCE HAAS | 10.00 | Prize Winner |
| MR BRUCE HAGLUND | 24.24 | Refund |
| MR BRUCE HALL | 80.00 | Refund |
| MR BRUCE HANCOCK | 15.00 | Prize Winner |
| MR BRUCE HARDING | 1.00 | Refund |
| MR BRUCE HARKER | 5.00 | Refund |
| MR BRUCE HARRINGTON | 5.00 | Prize Winner |
| MR BRUCE HARRIS | 10.00 | Refund |
| MR BRUCE HARSHMAN | 15.00 | Prize Winner |
| MR BRUCE HART | 3.00 | Refund |
| MR BRUCE HEACOCK | 68.12 | Refund |
| MR BRUCE HENDERSON | 10.00 | Prize Winner |
| MR BRUCE HERBERG | 2.00 | Refund |
| MR BRUCE HEVNER | 5.39 | Refund |
| MR BRUCE HIGGINS | 5.00 | Prize Winner |
| MR BRUCE HILL | 5.00 | Prize Winner |
| MR BRUCE HOFFMAN | 10.00 | Refund |
| MR BRUCE HOFMANN | 8.39 | Refund |
| MR BRUCE HOGLANDER | 10.00 | Refund |
| MR BRUCE HOLLOWAY | 3.00 | Refund |
| MR BRUCE HORNCASTLE | 10.00 | Prize Winner |
| MRS MARY KEEN | 16.02 | Refund |
| MRS MARY KEEVER | 2.56 | Refund |
| MRS MARY KEITH | 1.00 | Refund |
| MRS MARY KELLER | 2.00 | Refund |
| MRS MARY KELLEY | 171.56 | Refund |
| MRS MARY KELLUM | 5.14 | Refund |
| MRS MARY KELLY | 2.00 | Refund |
| MRS MARY KELLY | 2.61 | Refund |
| MRS MARY KELLY | 5.00 | Prize Winner |
| MRS MARY KEMMERER | 10.00 | Prize Winner |
| MRS MARY KENNEY | 742.43 | Refund |
| MRS MARY KEOWN | 10.00 | Prize Winner |
| MRS MARY KESLIN | 116.00 | Refund |
| MRS MARY KEYES | 3.38 | Refund |
| MRS MARY KIBBEY | 1.00 | Refund |
| MRS MARY KIEDA | 27.31 | Refund |
| MRS MARY KILBURN | 138.99 | Refund |
| MRS MARY KILGOUR | 10.00 | Prize Winner |
| MRS MARY KILLION | 5.00 | Prize Winner |
| MRS MARY KIMBALL | 2.00 | Refund |
| MRS MARY KIMBALL | 12.53 | Refund |
| MRS MARY KIMBERLY | 5.00 | Prize Winner |
| MRS MARY KING | 69.55 | Refund |
| MRS MARY KING | 1.00 | Refund |
| MRS MARY KING | 30.56 | Refund |
| MRS MARY KING | 10.00 | Refund |
| MRS MARY KING | 5.00 | Prize Winner |
| MRS MARY KIRBY | 1.02 | Refund |
| MRS MARY KIRK | 23.64 | Refund |
| MRS MARY KIRKLAND | 5.00 | Prize Winner |
| MRS MARY KIRKLEY | 2.69 | Refund |
| MRS MARY KIRKPATRICK | 9.00 | Refund |
| MRS MARY KITSMILLER | 4.75 | Refund |
| MRS MARY KITTERMAN | 13.95 | Refund |
| MRS MARY KLEIN | 32.73 | Refund |
| MRS MARY KLINE | 9.50 | Refund |
| MRS MARY KLUSKEY | 7.55 | Refund |
| MRS MARY KNAPP | 50.66 | Refund |
| MRS MARY KNAUP | 5.00 | Prize Winner |
| MRS MARY KNIGHT | 2.00 | Refund |
| MRS MARY KOCZUR | 17.06 | Refund |
| MRS MARY KONESKY | 5.00 | Prize Winner |
| MRS MARY KOON | 5.00 | Prize Winner |
| MRS MARY KOONCE | 3.78 | Refund |
| MRS MARY KOSCH | 10.00 | Prize Winner |
| MRS MARY KOWELL | 7.99 | Refund |
| MRS MARY KRAUSE | 6.44 | Refund |
| MRS MARY KRETZSCHMAR | 21.50 | Refund |
| MRS MARY KROMMENHOEK | 71.67 | Refund |
| MRS MARY KROPP | 2.00 | Refund |
| MRS MARY KUCHERA | 129.16 | Refund |
| MRS MARY KYZER | 5.00 | Prize Winner |
| MRS MARY L ADAMS | 3.61 | Refund |
| MRS MARY L AERTKER | 10.00 | Prize Winner |
| MRS MARY L AYERS | 7.69 | Refund |
| MRS MARY L BOVIE | 60.00 | Refund |
| MRS MARY L BUTTON | 4.08 | Refund |
| MRS MARY L COLES | 10.00 | Prize Winner |
| MRS MARY L DANIEL | 2.00 | Refund |
| MRS MARY L DAVIS | 4.00 | Refund |
| MRS MARY L ELLENBURG | 5.00 | Prize Winner |
| MRS MARY L FOX | 12.50 | Refund |
| MRS MARY L GARCIA | 2.00 | Refund |
| MRS MARY L GEORGE | 23.74 | Refund |
| MRS MARY L GILES | 5.00 | Prize Winner |
| MRS MARY L GWINNUP | 10.48 | Refund |
| MRS MARY L HAVIS | 5.50 | Refund |
| MRS MARY L HEATH | 4.50 | Refund |
| MRS MARY L HIPP | 21.87 | Refund |
| MRS MARY L JOHNSON | 16.51 | Refund |
| MRS MARY L KENNON | 2.50 | Refund |
| MRS MARY L KRUMMECK | 2.00 | Refund |
| MRS MARY L LONG | 173.82 | Refund |
| MRS MARY L MARTH | 10.00 | Prize Winner |
| MRS MARY L MASON | 10.00 | Prize Winner |
| MRS MARY L MILLER | 28.02 | Refund |
| MRS MARY L NELSON | 6.45 | Refund |
| VYONNE EVANS | 10.00 | Prize Winner |
| VYONNE M BALL | 18.35 | Refund |
| VYONNE RODRIGUEZ | 4.56 | Refund |
| VYRL PEEPLES | 11.53 | Refund |
| VYTO VALAVICUS | 8.06 | Refund |
| W A BROADUS JR | 10.00 | Refund |
| W A HUBBARD | 2.00 | Refund |
| W ARMSTRONG | 1.81 | Refund |
| W B BROWN | 2.00 | Refund |
| W B GRIGGS | 2.00 | Refund |
| W B HORNSBY | 21.05 | Refund |
| W B MYRICK | 35.26 | Refund |
| W BARNER | 1.35 | Refund |
| W BRANTLEY | 2.00 | Refund |
| W BROADNAX | 54.56 | Refund |
| W BRUCE | 65.39 | Refund |
| W BURKE | 20.00 | Prize Winner |
| W C MILBURN | 5.00 | Prize Winner |
| W CHIARELLA | 4.45 | Refund |
| W CHICCARELLO | 18.84 | Refund |
| W CHOATE | 2.00 | Refund |
| W COOPER | 30.18 | Refund |
| W COPPEDGE | 10.15 | Refund |
| W CORNFORD | 73.16 | Refund |
| W D HENDERSON | 7.50 | Refund |
| W D SCOTT | 10.00 | Prize Winner |
| W DANYAW | 1.10 | Refund |
| W DAVISON JR | 76.17 | Refund |
| W E GLADSTONE | 1.07 | Refund |
| W E HALLFORD | 15.91 | Refund |
| W E MCFATTER | 41.78 | Refund |
| W E MOODY | 31.50 | Refund |
| W E NASH JR | 45.78 | Refund |
| W E WHITE | 1.52 | Refund |
| W E YODER | 1.00 | Refund |
| W EVANS | 48.00 | Refund |
| W F CASH JR | 1.00 | Refund |
| W FOUTZ | 1.08 | Refund |
| W G STRAUB | 12.56 | Refund |
| W GARRISON | 2.00 | Refund |
| W H GOLDMAN JR | 26.16 | Refund |
| W H SCHAEFER | 11.64 | Refund |
| W HENDERSON | 27.98 | Refund |
| W HOILAND | 98.59 | Refund |
| W HOPKINS SR | 10.00 | Prize Winner |
| W HUNSAKER | 4.54 | Refund |
| W J BURRIS | 10.00 | Prize Winner |
| W J HOLLIS | 5.00 | Prize Winner |
| W J ROWE | 43.87 | Refund |
| W J WIMBERLY | 5.00 | Prize Winner |
| W JACKSON | 1.20 | Refund |
| W K HENDRICKS | 5.00 | Prize Winner |
| W KALTENBORN | 44.13 | Refund |
| W KELLY | 6.28 | Refund |
| W KENNON | 2.00 | Refund |
| W KOTNIK | 1.07 | Refund |
| W KULP | 43.06 | Refund |
| W L GANZ | 23.99 | Refund |
| W L LANE | 6.00 | Refund |
| W L SWEENEY | 2.00 | Refund |
| W L WILLIAMS | 15.97 | Refund |
| W LAPPART | 6.00 | Refund |
| W M DILL | 10.00 | Refund |
| W M EGGLESTON | 2.00 | Refund |
| W M KNABEL | 2.00 | Refund |
| W M PENCE | 38.71 | Refund |
| W M VELEY | 1.00 | Refund |
| W M WILSON | 3.00 | Refund |
| W MARTINEZ RODRIGUEZ | 3.00 | Refund |
| W MCCOLLUM | 1.07 | Refund |
| W MONFORT | 1.00 | Refund |
| W MULLENS | 5.00 | Refund |
| W MULLINS | 2.00 | Refund |
| W N BOYCE | 38.63 | Refund |
| W N EBERHARDT | 2.00 | Refund |
| W N JENSEN | 110.54 | Refund |
| W NEES | 3.09 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR BRUCE HOWE | 5.00 | Refund | MRS MARY L PRINE | 1.08 | Refund | W O WILLCOCKSON | 6.86 | Refund |
| MR BRUCE HUGHES | 112.11 | Refund | MRS MARY L RENCH | 13.00 | Refund | W P GEIGER | 33.09 | Refund |
| MR BRUCE HUNT | 13.77 | Refund | MRS MARY L RUSSELL | 17.42 | Refund | W PIERCE | 2.00 | Refund |
| MR BRUCE HUTTENSTINE | 20.97 | Refund | MRS MARY L SANABRIA | 9.50 | Refund | W PUNZEL | 1.00 | Refund |
| MR BRUCE INGRAM | 25.00 | Refund | MRS MARY L SCHWALM | 4.85 | Refund | W PURTLEBAUGH | 26.98 | Refund |
| MR BRUCE JACKSON | 60.14 | Refund | MRS MARY L SKOGLUND | 18.59 | Refund | W R CAMPBELL | 3.07 | Refund |
| MR BRUCE JACOBBSON | 10.00 | Prize Winner | MRS MARY L SPEARS | 21.25 | Refund | W R DILLING | 5.00 | Prize Winner |
| MR BRUCE JACOBS | 1.72 | Refund | MRS MARY L TALANGES | 5.00 | Prize Winner | W R LONG | 137.37 | Refund |
| MR BRUCE JACOBSON | 25.30 | Refund | MRS MARY L WELCH | 19.20 | Refund | W R MARTIN | 10.00 | Prize Winner |
| MR BRUCE JOHNSON | 153.19 | Refund | MRS MARY L WELLS | 110.05 | Refund | W R STEWART | 1.35 | Refund |
| MR BRUCE JOHNSON | 53.94 | Refund | MRS MARY L WILSON | 2.00 | Refund | W ROBERTS | 32.96 | Refund |
| MR BRUCE JONES | 25.80 | Refund | MRS MARY LABBE | 1.00 | Refund | W S BROWN | 23.51 | Refund |
| MR BRUCE JONES | 10.00 | Prize Winner | MRS MARY LABONTE | 10.00 | Prize Winner | W S KETOLA | 96.08 | Refund |
| MR BRUCE JONES | 10.00 | Prize Winner | MRS MARY LADMIRAULT | 7.60 | Refund | W SAMPLE | 31.87 | Refund |
| MR BRUCE JUNG | 10.00 | Prize Winner | MRS MARY LAKE RENSING | 22.87 | Refund | W SANSONE | 1.53 | Refund |
| MR BRUCE JUSTICE | 5.00 | Prize Winner | MRS MARY LALUMIERE | 27.37 | Refund | W SCOTT | 1.07 | Refund |
| MR BRUCE K HORNE | 13.51 | Refund | MRS MARY LAMAZARES | 1.06 | Refund | W SHEPARD | 12.89 | Refund |
| MR BRUCE KAWABATA | 1.71 | Refund | MRS MARY LAMBERT | 3.00 | Refund | W SIMMONS | 1.07 | Refund |
| MR BRUCE KING | 8.69 | Refund | MRS MARY LAMBERT | 2.00 | Refund | W SMITH | 8.00 | Refund |
| MR BRUCE KLIETHERMES | 12.00 | Refund | MRS MARY LAMP | 10.00 | Prize Winner | W STREETS | 7.62 | Refund |
| MR BRUCE KNOBBE | 5.00 | Prize Winner | MRS MARY LANDEROS | 10.00 | Prize Winner | W STUDER | 10.00 | Prize Winner |
| MR BRUCE KNOWLES | 10.00 | Prize Winner | MRS MARY LANGAN | 15.48 | Refund | W SWEAZEY | 38.23 | Refund |
| MR BRUCE KORMICK | 11.00 | Refund | MRS MARY LANGNER | 23.93 | Refund | W T GRIFFIN | 3.00 | Refund |
| MR BRUCE L SCHULER | 17.10 | Refund | MRS MARY LASTRAPES | 5.00 | Prize Winner | W T PERRIN | 2.00 | Refund |
| MR BRUCE LAFRANCIS | 2.00 | Refund | MRS MARY LATIMER | 10.00 | Prize Winner | W WALKER | 18.10 | Refund |
| MR BRUCE LAMPERT | 5.00 | Prize Winner | MRS MARY LAWLER | 2.50 | Refund | W WASHINGTON | 10.00 | Prize Winner |
| MR BRUCE LASSITER | 68.74 | Refund | MRS MARY LAWRENCE | 5.00 | Prize Winner | W WHITE | 7.46 | Refund |
| MR BRUCE LAVOY | 12.81 | Refund | MRS MARY LAWSON | 6.02 | Refund | W WILBOUR | 2.00 | Refund |
| MR BRUCE LEE | 5.00 | Refund | MRS MARY LAWSON | 2.00 | Refund | W WILLIAMS | 4.00 | Refund |
| MR BRUCE LEE | 10.00 | Prize Winner | MRS MARY LEBLANC | 1.05 | Refund | W WINBORNE | 2.14 | Refund |
| MR BRUCE LEGO | 5.00 | Refund | MRS MARY LEBOEUF | 20.00 | Refund | WA SANDERSON | 505.00 | Prize Winner |
| MR BRUCE LEMAY | 15.00 | Prize Winner | MRS MARY LEE | 5.00 | Prize Winner | WACILE GILLESPIE | 8.23 | Refund |
| MR BRUCE LENTZ | 13.30 | Refund | MRS MARY LEE | 5.00 | Prize Winner | WACLAW WASILIEW | 24.13 | Refund |
| MR BRUCE LEVAUGHN | 29.21 | Refund | MRS MARY LEE | 5.00 | Prize Winner | WADE ADAMS | 59.40 | Refund |
| MR BRUCE LINDGREN | 10.00 | Prize Winner | MRS MARY LEGG | 1.00 | Refund | WADE ARICAN | 3.88 | Refund |
| MR BRUCE LLOYD | 2.00 | Refund | MRS MARY LEINTHALL | 1.00 | Refund | WADE BROWN | 54.90 | Refund |
| MR BRUCE LULFS | 5.00 | Prize Winner | MRS MARY LEINWEBER | 10.00 | Prize Winner | WADE CRAPPELL | 1.09 | Refund |
| MR BRUCE MACBRIDE | 17.06 | Refund | MRS MARY LENTZ | 62.30 | Refund | WADE DELLINGER | 5.00 | Prize Winner |
| MR BRUCE MACCALLUM | 5.00 | Prize Winner | MRS MARY LEVY | 9.00 | Refund | WADE DENNIS | 3.50 | Refund |
| MR BRUCE MACDONALD | 45.57 | Refund | MRS MARY LEWIS | 21.30 | Refund | WADE GUIDRY | 2.78 | Refund |
| MR BRUCE MACFARLANE | 10.00 | Prize Winner | MRS MARY LIBBY | 74.13 | Refund | WADE GUSSMAN | 5.00 | Refund |
| MR BRUCE MACINTYRE | 5.00 | Prize Winner | MRS MARY LIMA | 18.76 | Refund | WADE HENSON | 6.38 | Refund |
| MR BRUCE MAHRT | 5.00 | Prize Winner | MRS MARY LINTON | 5.21 | Refund | WADE J SIEGEL | 2.50 | Refund |
| MR BRUCE MANCINELLI | 1.22 | Refund | Mrs Mary Littrell | 1.00 | Refund | WADE N USERY | 2.00 | Refund |
| MR BRUCE MARCONETT | 5.00 | Refund | Mrs Mary Lockard | 38.81 | Refund | WADE SCHULTHEISS | 33.55 | Refund |
| MR BRUCE MARK | 10.00 | Refund | MRS MARY LOCKLEAR | 24.66 | Refund | WADE STAM | 5.00 | Refund |
| MR BRUCE MARSHALL | 96.99 | Refund | MRS MARY LOESCH | 51.38 | Refund | WADE T FREESE | 91.44 | Refund |
| MR BRUCE MARTIN | 5.00 | Refund | MRS MARY LOGAN | 1.00 | Refund | WADE TOMLIN | 6.17 | Refund |
| MR BRUCE MATOLICH | 5.00 | Prize Winner | MRS MARY LOHMAN | 12.41 | Refund | WADELL BONNER | 10.00 | Prize Winner |
| MR BRUCE MCELROY | 2.00 | Refund | MRS MARY LONG | 15.03 | Refund | WAHNITA BOOZER | 5.00 | Prize Winner |
| MR BRUCE MCFARLANE | 5.00 | Prize Winner | MRS MARY LONGACRE | 25.16 | Refund | WAINTA GOOD | 20.70 | Refund |
| MR BRUCE MCGHEE | 5.00 | Prize Winner | MRS MARY LONGACRE | 12.02 | Refund | WAITER MARASCO | 5.30 | Refund |
| MR BRUCE MCGOUGAN | 3.02 | Refund | MRS MARY LONGHOFER | 1.91 | Refund | WAKES CASTILAW | 2.14 | Refund |
| MR BRUCE MCMILLAN | 26.93 | Refund | MRS MARY LONGINOTTI | 44.38 | Refund | WALCOFT K JOYNER | 62.92 | Refund |
| MR BRUCE MCNABB | 2.00 | Refund | MRS MARY LORD | 5.00 | Prize Winner | WALDEMAR N SCHRAMM | 3.00 | Refund |
| MR BRUCE MEYER | 1.00 | Refund | MRS MARY LOSONCY | 55.66 | Refund | WALDEMAR SCHLIEWE | 1.06 | Refund |
| MR BRUCE MILLER | 1.98 | Refund | MRS MARY LOU MATRE | 5.00 | Prize Winner | WALDENSE MALOUF | 12.61 | Refund |
| MR BRUCE MILLER | 5.00 | Prize Winner | MRS MARY LUCAS | 1.08 | Refund | WALDNER NADIA | 2.00 | Refund |
| MR BRUCE MILLMAN | 29.90 | Refund | MRS MARY LUCAS | 10.00 | Prize Winner | WALDO SIMONS | 2.00 | Refund |
| MR BRUCE MINATO | 10.00 | Prize Winner | MRS MARY LUCERO | 12.36 | Refund | WALEED RANA | 8.60 | Refund |
| MR BRUCE MITCHELL | 94.96 | Refund | MRS MARY LYON | 2.50 | Refund | WALKER COLEMAN | 18.95 | Refund |
| MR BRUCE MOHR | 56.26 | Refund | MRS MARY LYONS | 24.59 | Refund | WALKER GOLDEN | 11.34 | Refund |
| MR BRUCE MOORE | 24.90 | Refund | MRS MARY LYONS | 12.12 | Refund | WALKER N LYNN | 2.00 | Refund |
| MR BRUCE MOORE | 5.00 | Prize Winner | MRS MARY M BERQUIST | 5.00 | Refund | WALKER ROGER | 10.92 | Refund |
| MR BRUCE MOORE | 5.00 | Prize Winner | MRS MARY M BOWE | 32.97 | Refund | WALLACE BARKER | 2.50 | Refund |
| MR BRUCE MORGAN | 80.47 | Refund | MRS MARY M BUSH | 11.50 | Refund | WALLACE C BEALMEAR JR | 47.63 | Refund |
| MR BRUCE MORRIS | 5.00 | Prize Winner | MRS MARY M DAVIS | 28.82 | Refund | WALLACE C STUART | 7.74 | Refund |
| MR BRUCE MOSLEY | 8.00 | Refund | MRS MARY M DAVIS | 5.00 | Prize Winner | WALLACE C TILLEY | 21.00 | Refund |
| MR BRUCE MUNGRO | 10.00 | Prize Winner | MRS MARY M FRANTZ | 13.00 | Refund | WALLACE DEFFENBAUGH | 1.08 | Refund |
| MR BRUCE NASH | 3.00 | Refund | MRS MARY M HALL | 39.99 | Refund | WALLACE ELLEFSON | 2.12 | Refund |
| MR BRUCE NELSON | 100.00 | Prize Winner | MRS MARY M HAYLES | 10.61 | Refund | WALLACE FEY | 22.50 | Refund |
| MR BRUCE NELSON | 5.00 | Refund | MRS MARY M THORNTON | 12.00 | Refund | WALLACE G MCWILLIAMS | 6.09 | Refund |
| MR BRUCE NEUMANN | 5.00 | Prize Winner | MRS MARY MACDONALD | 53.33 | Refund | WALLACE G ROBERTS | 5.00 | Prize Winner |
| MR BRUCE NORRIS | 5.00 | Prize Winner | MRS MARY MACKIE | 1.00 | Refund | WALLACE GRETH | 2.50 | Refund |
| MR BRUCE NORTHERN | 5.00 | Prize Winner | MRS MARY MAGALHAES | 2.50 | Refund | WALLACE H JONES | 29.54 | Refund |
| MR BRUCE OAKLEY | 5.00 | Prize Winner | MRS MARY MAGUIRE | 13.54 | Refund | WALLACE H SMITH | 26.22 | Refund |
| MR BRUCE OLSON | 8.49 | Refund | MRS MARY MAGYAR | 10.00 | Prize Winner | WALLACE HARRINGTON | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRUCE ORTEL | 34.54 | Refund |
| MR BRUCE OSBORNE | 97.95 | Refund |
| MR BRUCE OTT | 25.54 | Refund |
| MR BRUCE PEARSON | 10.00 | Prize Winner |
| MR BRUCE PEDEN | 5.00 | Prize Winner |
| MR BRUCE PELLERIN | 10.00 | Prize Winner |
| MR BRUCE PERKS | 20.00 | Refund |
| MR BRUCE PIERCE | 22.50 | Refund |
| MR BRUCE PIERCE | 5.00 | Prize Winner |
| MR BRUCE PIPPIN | 2.00 | Refund |
| MR BRUCE POMPONIO | 6.42 | Refund |
| MR BRUCE POPOVICH | 10.00 | Refund |
| MR BRUCE RADKA | 2.00 | Refund |
| MR BRUCE RALSTIN SR | 5.00 | Prize Winner |
| MR BRUCE RAMSEY | 5.00 | Prize Winner |
| MR BRUCE RICHTER | 5.00 | Prize Winner |
| MR BRUCE RITCHIE | 1.07 | Refund |
| MR BRUCE ROBBINS | 2.00 | Refund |
| MR BRUCE ROBINSON | 1.07 | Refund |
| MR BRUCE ROLL | 5.00 | Prize Winner |
| MR BRUCE RONEK | 12.00 | Refund |
| MR BRUCE RUBIN | 5.00 | Prize Winner |
| MR BRUCE RUKA | 10.00 | Prize Winner |
| MR BRUCE S HACK | 12.72 | Refund |
| MR BRUCE SANDERSON | 10.00 | Refund |
| MR BRUCE SARFATY | 21.58 | Refund |
| MR BRUCE SCHEUER | 5.00 | Refund |
| MR BRUCE SCHILL | 10.00 | Refund |
| MR BRUCE SECHRIST | 5.00 | Refund |
| MR BRUCE SEDGWICK | 15.00 | Prize Winner |
| MR BRUCE SEIBEL | 19.27 | Refund |
| MR BRUCE SELF | 38.24 | Refund |
| MR BRUCE SENRA | 5.00 | Refund |
| MR BRUCE SHANKER | 10.00 | Prize Winner |
| MR BRUCE SHANKS | 5.00 | Prize Winner |
| MR BRUCE SHIMABUKU | 5.00 | Prize Winner |
| MR BRUCE SHUMAN | 37.50 | Prize Winner |
| MR BRUCE SIEVERT | 2.80 | Refund |
| MR BRUCE SILVER | 45.00 | Prize Winner |
| MR BRUCE SIMMONS | 10.00 | Prize Winner |
| MR BRUCE SINGLEY | 16.94 | Refund |
| MR BRUCE SISNEY | 10.00 | Prize Winner |
| MR BRUCE SIVAK | 17.43 | Refund |
| MR BRUCE SMITH | 2.50 | Refund |
| MR BRUCE SMITH | 5.00 | Prize Winner |
| MR BRUCE SNOW | 5.00 | Prize Winner |
| MR BRUCE SOUTHWICK | 5.00 | Prize Winner |
| MR BRUCE SPAIN | 2.00 | Refund |
| MR BRUCE STEGMEIER | 5.00 | Prize Winner |
| MR BRUCE STILWELL | 5.00 | Prize Winner |
| MR BRUCE STRANGE | 29.81 | Refund |
| MR BRUCE STRAUCH | 10.00 | Refund |
| MR BRUCE STRONG | 112.88 | Refund |
| MR BRUCE SUPANICK | 14.92 | Refund |
| MR BRUCE SUTTON | 51.06 | Refund |
| MR BRUCE SWIFT | 2.50 | Refund |
| MR BRUCE SZPYRKA | 1.07 | Refund |
| MR BRUCE TAPMAN | 1.39 | Refund |
| MR BRUCE TAUNTON | 20.00 | Prize Winner |
| MR BRUCE TEETER | 10.00 | Prize Winner |
| MR BRUCE THOMASON | 110.00 | Refund |
| MR BRUCE TOLBERT | 6.00 | Refund |
| MR BRUCE TUCKER | 4.00 | Refund |
| MR BRUCE TULPO | 10.00 | Prize Winner |
| MR BRUCE UCHTMAN | 10.00 | Refund |
| MR BRUCE VARNER | 20.00 | Refund |
| MR BRUCE VENNELL | 5.59 | Refund |
| MR BRUCE W TURNER | 19.24 | Refund |
| MR BRUCE WALKER | 15.00 | Prize Winner |
| MR BRUCE WARD | 21.58 | Refund |
| MR BRUCE WARDLAW | 5.00 | Prize Winner |
| MR BRUCE WARREN | 5.00 | Prize Winner |
| MR BRUCE WATERS | 15.00 | Prize Winner |
| MR BRUCE WATKINS | 7.33 | Refund |
| MR BRUCE WEIBLE | 10.00 | Refund |
| MR BRUCE WEISKE | 5.00 | Prize Winner |
| MR BRUCE WELCH | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY MAHAFFEY | 5.97 | Refund |
| MRS MARY MAHER | 5.00 | Prize Winner |
| MRS MARY MAHONEY | 15.00 | Refund |
| MRS MARY MAKENS | 27.28 | Refund |
| MRS MARY MAKER | 2.00 | Refund |
| MRS MARY MALONE | 10.00 | Prize Winner |
| MRS MARY MANCHESTER | 4.00 | Refund |
| MRS MARY MANIST | 9.33 | Refund |
| MRS MARY MANLEY | 32.54 | Refund |
| MRS MARY MANSELL | 16.07 | Refund |
| MRS MARY MAPLES | 25.00 | Prize Winner |
| MRS MARY MARCHESA | 17.07 | Refund |
| MRS MARY MARLER | 10.00 | Prize Winner |
| MRS MARY MARLOW | 10.00 | Prize Winner |
| MRS MARY MARQUES | 2.33 | Refund |
| MRS MARY MARSHALL | 2.50 | Refund |
| MRS MARY MARSHALL | 5.00 | Prize Winner |
| MRS MARY MARTIN | 26.54 | Refund |
| MRS MARY MARYL | 5.00 | Prize Winner |
| MRS MARY MASEKER | 6.00 | Refund |
| MRS MARY MASNER | 5.56 | Refund |
| MRS MARY MASON | 11.95 | Refund |
| MRS MARY MASSARO | 21.18 | Refund |
| MRS MARY MASSEY | 2.00 | Refund |
| MRS MARY MATHIS | 5.00 | Prize Winner |
| MRS MARY MATTHEWS | 29.90 | Refund |
| MRS MARY MATTHEWS | 23.27 | Refund |
| MRS MARY MAY BOGGUS | 55.24 | Refund |
| MRS MARY MAYNARD | 5.00 | Prize Winner |
| MRS MARY MAZUR | 1.07 | Refund |
| MRS MARY MCAFEE | 10.00 | Prize Winner |
| MRS MARY MCALLISTER | 9.04 | Refund |
| MRS MARY MCALOON | 23.48 | Refund |
| MRS MARY MCCAIN | 10.00 | Prize Winner |
| MRS MARY MCCARTER | 34.40 | Refund |
| MRS MARY MCCLENDON | 10.00 | Prize Winner |
| MRS MARY MCCOY | 11.63 | Refund |
| MRS MARY MCCOY | 37.24 | Refund |
| MRS MARY MCDANIELS | 15.14 | Refund |
| MRS MARY MCELHANNON | 25.59 | Refund |
| MRS MARY MCFARLAND | 17.34 | Refund |
| MRS MARY MCGAFFICK | 28.24 | Refund |
| MRS MARY MCGEE | 5.00 | Refund |
| MRS MARY MCGINLEY | 16.34 | Refund |
| MRS MARY MCGLAUGHLIN | 104.37 | Refund |
| MRS MARY MCGOVERN | 5.00 | Prize Winner |
| MRS MARY MCGRAW | 9.95 | Refund |
| MRS MARY MCGUIRE | 9.12 | Refund |
| MRS MARY MCGUIRE | 5.00 | Prize Winner |
| MRS MARY MCGURRIN | 2.00 | Refund |
| MRS MARY MCIVER | 5.00 | Prize Winner |
| MRS MARY MCKAY | 5.54 | Refund |
| MRS MARY MCKEE | 133.54 | Refund |
| MRS MARY MCKEE | 1.01 | Refund |
| MRS MARY MCKELVEY | 1.06 | Refund |
| MRS MARY MCKELVY | 27.76 | Refund |
| MRS MARY MCKENNA | 11.99 | Refund |
| MRS MARY MCKINNEY | 10.00 | Prize Winner |
| MRS MARY MCKINNON | 4.00 | Refund |
| MRS MARY MCMAHON | 56.58 | Refund |
| MRS MARY MCMAHON | 662.57 | Refund |
| MRS MARY MCMILLAN | 10.50 | Refund |
| MRS MARY MCMILLON | 2.00 | Refund |
| MRS MARY MCPHERSON | 32.70 | Refund |
| MRS MARY MCQUEEN | 1.07 | Refund |
| MRS MARY MCRAE | 10.00 | Prize Winner |
| MRS MARY MEADOWS | 10.38 | Refund |
| MRS MARY MEADOWS | 1.05 | Refund |
| MRS MARY MEDLEN | 17.37 | Refund |
| MRS MARY MEINEKE | 48.04 | Refund |
| MRS MARY MEININGER | 2.00 | Refund |
| MRS MARY MEISENHEIMER | 42.81 | Refund |
| MRS MARY MELLICK | 23.68 | Refund |
| MRS MARY MELONI | 1.07 | Refund |
| MRS MARY MENDEZ | 3.00 | Refund |
| MRS MARY MENGES | 10.99 | Refund |
| MRS MARY MENUEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WALLACE HARTSGROVE | 1.36 | Refund |
| WALLACE HEBERT | 30.42 | Refund |
| WALLACE MARTIN | 5.00 | Prize Winner |
| WALLACE PASTORICK | 18.54 | Refund |
| WALLACE PAYTON | 3.67 | Refund |
| WALLACE S BEAGLEY | 1.00 | Refund |
| WALLACE SHIMABUKU | 1.05 | Refund |
| WALLACE SWENSON | 21.12 | Refund |
| WALLACE TURNER | 5.00 | Refund |
| WALLACE YOUNG | 134.52 | Refund |
| WALLCE WALTER | 102.95 | Refund |
| WALLER ROTRAMEL | 4.06 | Refund |
| WALLIAM AYE | 36.34 | Refund |
| WALLS B D | 8.92 | Refund |
| WALLY CRAWFORD | 10.00 | Prize Winner |
| WALLY DEHN | 53.81 | Refund |
| WALLY HACKNEY | 10.00 | Prize Winner |
| WALLY NICHOLS | 4.50 | Refund |
| WALLY SMITH | 9.00 | Refund |
| WALLY SPUCK | 1.00 | Refund |
| WALSO WINT | 27.08 | Refund |
| WALT BRANUM | 2.50 | Refund |
| WALT GREENSTEIN | 3.91 | Refund |
| WALT HASKINS | 3.21 | Refund |
| WALT MCCAULEY | 4.00 | Refund |
| WALT MILLER | 1.00 | Refund |
| WALT R MITCHELL | 5.00 | Prize Winner |
| WALTE D ZILZ | 24.01 | Refund |
| WALTER A ALLEY | 83.79 | Refund |
| WALTER A ALTIZER | 2.00 | Refund |
| WALTER A DULGNAN | 50.11 | Refund |
| WALTER A GUGGENMOS | 5.03 | Refund |
| WALTER A HEHSLEY | 1.07 | Refund |
| WALTER A JOHNSON | 1.07 | Refund |
| WALTER A MYERS | 11.69 | Refund |
| WALTER A WARD | 42.19 | Refund |
| WALTER A WOODARD | 5.00 | Prize Winner |
| WALTER AHRENS | 14.82 | Refund |
| WALTER ALBERT | 25.94 | Refund |
| WALTER B BYERS SR | 3.00 | Refund |
| WALTER B WHITE | 14.55 | Refund |
| WALTER B ZAAOLINA | 10.00 | Refund |
| WALTER BELL | 10.00 | Prize Winner |
| WALTER BENNETT | 1.94 | Refund |
| WALTER BERTLANEY | 1.33 | Refund |
| WALTER BEYER | 10.00 | Prize Winner |
| WALTER BORMAN | 2.50 | Refund |
| WALTER BOSSERT | 1.00 | Refund |
| WALTER BOSWELL | 1.09 | Refund |
| WALTER BOWMAN | 63.34 | Refund |
| WALTER BRAHAM | 38.17 | Refund |
| WALTER BRINGSLID | 70.38 | Refund |
| WALTER BRYANT | 2.50 | Refund |
| WALTER C BURRERS | 3.00 | Refund |
| WALTER C GULLEY | 7.94 | Refund |
| WALTER C HARTLEY | 2.00 | Refund |
| WALTER C HOLTON | 26.76 | Refund |
| WALTER C JONES | 8.00 | Refund |
| WALTER C MOORE | 17.02 | Refund |
| WALTER C PEARCE | 22.98 | Refund |
| WALTER CALLAHAN | 28.64 | Refund |
| WALTER CARR | 7.50 | Refund |
| WALTER CARTER | 1.08 | Refund |
| WALTER CHALER | 5.00 | Prize Winner |
| WALTER CHILDRESS | 6.48 | Refund |
| WALTER CHUDWICK | 13.76 | Refund |
| WALTER CLARKE | 19.99 | Refund |
| WALTER CLAYTON | 6.59 | Refund |
| WALTER CONTI | 65.97 | Refund |
| WALTER CROWE | 2.00 | Refund |
| WALTER CURRAN | 11.00 | Refund |
| WALTER CZERNIAWSKI | 5.34 | Refund |
| WALTER D ANDRADE | 2.50 | Refund |
| WALTER D COATES | 11.68 | Refund |
| WALTER D JAMIESON | 4.00 | Refund |
| WALTER DAVIS | 1.00 | Refund |
| WALTER DAVIS | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRUCE WENDLAND | 33.94 | Refund |
| MR BRUCE WHITAKER | 34.18 | Refund |
| MR BRUCE WHITFORD | 100.00 | Prize Winner |
| MR BRUCE WHITTENBURG | 2.00 | Refund |
| MR BRUCE WILLIAMSON | 10.00 | Prize Winner |
| MR BRUCE WILLIAMSON | 20.00 | Prize Winner |
| MR BRUCE WILSON | 23.30 | Refund |
| MR BRUCE WILSON | 7.56 | Refund |
| MR BRUCE WINKLER | 30.57 | Refund |
| MR BRUCE WIPPEL | 18.68 | Refund |
| MR BRUCE WOOLDRIDGE | 5.00 | Prize Winner |
| MR BRUCE WRIGHT | 1.34 | Refund |
| MR BRUNEL BEAUPLAN | 2.14 | Refund |
| MR BRUNO BOYER | 10.00 | Prize Winner |
| MR BRUNO MALORNI | 5.00 | Prize Winner |
| MR BRUNO SALAMON | 61.44 | Refund |
| MR BRUNSEY PENN | 16.09 | Refund |
| MR BRYAN ADAMS | 15.00 | Prize Winner |
| MR BRYAN ANGELO | 15.00 | Prize Winner |
| MR BRYAN B MILLER | 2.00 | Refund |
| MR BRYAN BEARD | 5.00 | Prize Winner |
| MR BRYAN BELL | 5.00 | Prize Winner |
| MR BRYAN BETHKE | 1.02 | Refund |
| MR BRYAN BORDELON | 5.00 | Prize Winner |
| MR BRYAN BOUDREAUX | 1.08 | Refund |
| MR BRYAN BROWN | 10.00 | Prize Winner |
| MR BRYAN BURT | 10.00 | Prize Winner |
| MR BRYAN CHAVEZ | 10.00 | Prize Winner |
| MR BRYAN CLARK | 10.00 | Prize Winner |
| MR BRYAN COTTO LUGARDO | 5.00 | Prize Winner |
| MR BRYAN COX | 5.00 | Prize Winner |
| MR BRYAN CRL | 1.06 | Refund |
| MR BRYAN CUPP | 5.00 | Prize Winner |
| MR BRYAN D GIVENS | 35.27 | Refund |
| MR BRYAN DAY | 10.00 | Prize Winner |
| MR BRYAN DONNELLY | 5.00 | Prize Winner |
| MR BRYAN DUNN | 5.00 | Prize Winner |
| MR BRYAN EDWARDS | 21.09 | Refund |
| MR BRYAN FINKENBINER | 5.00 | Prize Winner |
| MR BRYAN FLEMING | 4.13 | Refund |
| MR BRYAN FOSSE | 4.50 | Refund |
| MR BRYAN FRANKLIN | 5.00 | Prize Winner |
| MR BRYAN FRENCH | 23.15 | Refund |
| MR BRYAN GIBSON | 5.00 | Prize Winner |
| MR BRYAN GIBSON | 5.00 | Prize Winner |
| MR BRYAN GRAY | 4.50 | Refund |
| MR BRYAN HANKEL | 3.00 | Refund |
| MR BRYAN HANNON | 18.21 | Refund |
| MR BRYAN HAYES | 10.00 | Prize Winner |
| MR BRYAN HILL | 10.00 | Prize Winner |
| MR BRYAN HULTKRANTZ | 19.64 | Refund |
| MR BRYAN JONES | 5.00 | Prize Winner |
| MR BRYAN KAYE | 17.81 | Refund |
| MR BRYAN KENT | 5.00 | Prize Winner |
| MR BRYAN KERNS | 10.00 | Prize Winner |
| MR BRYAN KIRBY | 20.00 | Prize Winner |
| MR BRYAN KLOIBER | 10.00 | Prize Winner |
| MR BRYAN KORLOCH | 10.00 | Prize Winner |
| MR BRYAN LANGLINAIS | 50.00 | Prize Winner |
| MR BRYAN LASSEIGNE | 12.00 | Refund |
| MR BRYAN LEVERETT | 1.07 | Refund |
| MR BRYAN LOUCH | 10.00 | Prize Winner |
| Mr Bryan M Tom | 10.00 | Prize Winner |
| MR BRYAN MATOCK | 25.78 | Refund |
| MR BRYAN MCDANIEL | 1.00 | Refund |
| MR BRYAN MCKEE | 5.00 | Refund |
| MR BRYAN MCNEIL | 10.00 | Prize Winner |
| MR BRYAN MITCHELL | 3.53 | Refund |
| MR BRYAN MORAINE | 10.00 | Prize Winner |
| MR BRYAN MUELLER | 10.00 | Prize Winner |
| MR BRYAN NICHOLS | 5.00 | Prize Winner |
| MR BRYAN PETERSON | 10.00 | Prize Winner |
| MR BRYAN PIERCY | 5.00 | Prize Winner |
| MR BRYAN POLAND | 11.97 | Refund |
| MR BRYAN POLSON | 5.00 | Prize Winner |
| MR BRYAN POPE | 23.26 | Refund |
| MR BRYAN PRATHER | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY METTS | 10.00 | Prize Winner |
| MRS MARY MEYER | 1.41 | Refund |
| MRS MARY MEYERS | 42.16 | Refund |
| MRS MARY MICKELSON | 19.11 | Refund |
| MRS MARY MIKUS | 10.00 | Prize Winner |
| MRS MARY MILEY | 1.06 | Refund |
| MRS MARY MILLER | 19.95 | Refund |
| MRS MARY MILLER | 27.41 | Refund |
| MRS MARY MILLER | 42.74 | Refund |
| MRS MARY MILLER | 10.00 | Prize Winner |
| MRS MARY MILLER | 5.00 | Refund |
| MRS MARY MILLSAPS | 9.50 | Refund |
| MRS MARY MINARD | 3.74 | Refund |
| MRS MARY MINCHEW | 23.52 | Refund |
| MRS MARY MINK | 24.92 | Refund |
| MRS MARY MIRAGE | 2.00 | Refund |
| MRS MARY MISKILL | 25.00 | Prize Winner |
| MRS MARY MITCHEM | 6.00 | Refund |
| MRS MARY MOAK | 2.00 | Refund |
| MRS MARY MODDERMAN | 47.24 | Refund |
| MRS MARY MOFFETT | 5.00 | Prize Winner |
| MRS MARY MOHR | 6.32 | Refund |
| MRS MARY MONTALBANO | 106.61 | Refund |
| MRS MARY MONTALVO | 2.00 | Refund |
| MRS MARY MONTANEZ | 2.88 | Refund |
| MRS MARY MONTROSE | 10.00 | Refund |
| MRS MARY MOON | 38.31 | Refund |
| MRS MARY MOORE | 9.28 | Refund |
| MRS MARY MOORE | 2.00 | Refund |
| MRS MARY MOORE | 10.00 | Refund |
| MRS MARY MOORE | 10.00 | Prize Winner |
| MRS MARY MOORE | 5.00 | Prize Winner |
| MRS MARY MORALEZ | 3.20 | Refund |
| MRS MARY MORENO | 43.28 | Refund |
| MRS MARY MORGAN | 1.72 | Refund |
| MRS MARY MORGANSTERN | 5.00 | Prize Winner |
| MRS MARY MORIWAKI | 33.30 | Refund |
| MRS MARY MORPHIS | 248.32 | Refund |
| MRS MARY MORRIS | 33.70 | Refund |
| MRS MARY MORROW | 3.60 | Refund |
| MRS MARY MOSELEY | 5.00 | Prize Winner |
| MRS MARY MOSER | 2.00 | Refund |
| MRS MARY MOUNTAIN | 105.60 | Refund |
| MRS MARY MOYER | 10.00 | Prize Winner |
| MRS MARY MUGNOLO | 18.89 | Refund |
| MRS MARY MUNAR | 10.00 | Prize Winner |
| MRS MARY MUNOZ | 11.91 | Refund |
| MRS MARY MUNRO | 869.25 | Refund |
| MRS MARY MURNION | 6.00 | Refund |
| MRS MARY MURPH | 10.00 | Prize Winner |
| MRS MARY MURPHY | 46.10 | Refund |
| MRS MARY MURPHY | 2.00 | Refund |
| MRS MARY MURRAY | 10.00 | Prize Winner |
| MRS MARY MURRAY | 5.00 | Prize Winner |
| MRS MARY MYERS | 11.15 | Refund |
| MRS MARY MYERS | 5.00 | Prize Winner |
| MRS MARY N RICE | 21.41 | Refund |
| MRS MARY NARANJO | 20.76 | Refund |
| MRS MARY NARISS | 5.00 | Prize Winner |
| MRS MARY NEALS | 2.00 | Refund |
| MRS MARY NEEHAM | 4.31 | Refund |
| MRS MARY NELSON | 5.00 | Prize Winner |
| MRS MARY NELSON | 5.00 | Refund |
| MRS MARY NELSON | 5.00 | Refund |
| MRS MARY NENNO | 11.07 | Refund |
| MRS MARY NEWPORT | 10.00 | Prize Winner |
| MRS MARY NEWTON | 19.65 | Refund |
| MRS MARY NICE | 5.00 | Prize Winner |
| MRS MARY NICKLE | 25.11 | Refund |
| MRS MARY NJENGA | 10.00 | Prize Winner |
| MRS MARY NOBLES | 10.00 | Prize Winner |
| MRS MARY NOLAN | 5.00 | Prize Winner |
| MRS MARY NORTHINGTON | 68.55 | Refund |
| MRS MARY NORWOOD | 42.00 | Refund |
| MRS MARY NOSWARICH | 2.50 | Refund |
| MRS MARY NOVAK | 1.06 | Refund |
| MRS MARY NOWELL | 2.14 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WALTER DODD | 33.96 | Refund |
| WALTER DOOLITTIE | 35.09 | Refund |
| WALTER E GEGNER | 3.00 | Refund |
| WALTER EASON | 8.26 | Refund |
| WALTER ELLIOTT | 181.61 | Refund |
| WALTER ENGLE | 2.00 | Refund |
| WALTER ESAU | 6.07 | Refund |
| WALTER ETHRIDE | 79.43 | Refund |
| WALTER F GILES | 5.00 | Prize Winner |
| WALTER F KOENIG | 20.01 | Refund |
| WALTER F MCCORMICK | 5.00 | Refund |
| WALTER FLOYD | 11.14 | Refund |
| WALTER FOBBS | 17.22 | Refund |
| WALTER FONTENOT | 1.08 | Refund |
| WALTER FRIEDRICH | 27.20 | Refund |
| WALTER FUKUHARA | 37.42 | Refund |
| WALTER FULWOOD | 15.00 | Refund |
| WALTER G JACKMAN | 22.52 | Refund |
| WALTER G TROSPER | 18.17 | Refund |
| WALTER GAYLE | 35.99 | Refund |
| WALTER GILL | 2.54 | Refund |
| WALTER GRAHAM | 19.19 | Refund |
| WALTER GRAY | 14.80 | Refund |
| WALTER GRZYWINSKI | 1.08 | Refund |
| WALTER HAHNTVZNIK | 60.29 | Refund |
| WALTER HARRIS | 2.50 | Refund |
| WALTER HAUSLER | 4.37 | Refund |
| WALTER HAWKINS | 3.94 | Refund |
| WALTER HERRINGTON | 10.49 | Refund |
| WALTER HERRON | 10.00 | Prize Winner |
| WALTER HESSLER | 2.50 | Refund |
| WALTER HIGHTOWER | 2.18 | Refund |
| WALTER HILL | 5.29 | Refund |
| WALTER HOFFMAN | 1.00 | Refund |
| WALTER INGRAM | 2.00 | Refund |
| WALTER J BURNETT | 2.00 | Refund |
| WALTER J DOWDELL | 19.10 | Refund |
| WALTER J FARIA JR | 11.91 | Refund |
| WALTER J FISETTE | 2.00 | Refund |
| WALTER J GREEN | 25.44 | Refund |
| WALTER J KENNEDY | 2.14 | Refund |
| WALTER J KLINK | 5.00 | Prize Winner |
| WALTER J LOOR | 10.72 | Refund |
| WALTER J ROBINSON | 5.00 | Prize Winner |
| WALTER J SHELDON | 1.00 | Refund |
| WALTER J SHELTON | 2.78 | Refund |
| WALTER J TEDDER | 31.90 | Refund |
| WALTER JOHNSON | 39.98 | Refund |
| WALTER JONES | 6.00 | Refund |
| WALTER JONES | 24.82 | Refund |
| WALTER K FAREWELL JR | 7.67 | Refund |
| WALTER K STAPLETON | 27.94 | Refund |
| WALTER KETTNER | 5.00 | Prize Winner |
| WALTER KEY | 52.75 | Refund |
| WALTER KIMBALL | 1.99 | Refund |
| WALTER KONISHI | 5.99 | Refund |
| WALTER KRAUSE | 5.94 | Refund |
| WALTER L BROWN | 10.00 | Refund |
| WALTER L BRYANT | 5.00 | Prize Winner |
| WALTER L CLARK | 2.50 | Refund |
| WALTER L COFER | 135.60 | Refund |
| WALTER L COLE | 3.00 | Refund |
| WALTER L WASHINGTON | 113.67 | Refund |
| WALTER L WILLIAMS | 6.00 | Refund |
| WALTER L WITTMUSS | 28.85 | Refund |
| WALTER LEHTINEN | 2.00 | Refund |
| WALTER LEVAN | 2.38 | Refund |
| WALTER LITTLETON | 1.03 | Refund |
| WALTER LYON | 3.17 | Refund |
| WALTER M HALL | 5.00 | Prize Winner |
| WALTER M RICE | 51.80 | Refund |
| WALTER MARING | 4.00 | Refund |
| WALTER MATEROWSKI | 5.38 | Refund |
| WALTER MCCANN | 26.77 | Refund |
| WALTER MCCUREN | 28.06 | Refund |
| WALTER MCKENZIE | 15.07 | Refund |
| WALTER MERRIFIELD | 7.66 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BRYAN PRUITT | 10.00 | Refund |
| MR BRYAN PUGSLEY | 3.00 | Refund |
| MR BRYAN REIKER | 10.00 | Prize Winner |
| MR BRYAN ROBBINS | 23.40 | Refund |
| MR BRYAN SEWELL | 42.08 | Refund |
| MR BRYAN SNUGGS | 10.00 | Refund |
| MR BRYAN SOUTH | 5.00 | Refund |
| MR BRYAN SPROLES | 24.01 | Refund |
| MR BRYAN STEELE | 5.00 | Refund |
| MR BRYAN STEINER | 10.00 | Refund |
| MR BRYAN STOKES | 15.00 | Refund |
| MR BRYAN STRADLEY | 10.00 | Refund |
| MR BRYAN STROUD | 16.64 | Refund |
| MR BRYAN THOMPSON | 29.52 | Refund |
| MR BRYAN VANDENENG | 5.00 | Prize Winner |
| MR BRYAN VAUGHAN | 10.00 | Prize Winner |
| MR BRYAN VECHIK | 10.00 | Refund |
| MR BRYAN WALBURN | 5.00 | Prize Winner |
| MR BRYAN WESSEL | 60.00 | Prize Winner |
| MR BRYAN WHITE | 43.65 | Refund |
| MR BRYAN WILLIAMS | 5.00 | Prize Winner |
| MR BRYANT ADAMS | 5.00 | Prize Winner |
| MR BRYANT BIRD | 24.09 | Refund |
| MR BRYANT DAVIS | 10.00 | Prize Winner |
| MR BRYANT DUNGEY | 21.28 | Refund |
| MR BRYANT H HORSE | 12.50 | Refund |
| MR BRYANT HAITH | 17.14 | Refund |
| MR BRYANT MOCKCHEW | 12.10 | Refund |
| MR BRYANT NOWLIN | 27.95 | Refund |
| MR BRYANT ROY | 10.00 | Prize Winner |
| MR BRYANT ROY | 5.00 | Prize Winner |
| MR BRYANT SMITH | 20.00 | Prize Winner |
| MR BRYANT SMITH | 10.00 | Refund |
| MR BRYANT STUTTS | 27.64 | Refund |
| MR BRYANT WILLIAMS | 5.00 | Prize Winner |
| MR BRYANT WILLIAMS | 5.00 | Refund |
| MR BRYANT WISHEROPP | 24.77 | Refund |
| MR BRYANT WOOD | 8.14 | Refund |
| MR BRYCE BAYBADO | 5.00 | Prize Winner |
| MR BRYCE BEALS | 5.00 | Prize Winner |
| MR BRYCE KING | 500.00 | Prize Winner |
| MR BRYCE TAYLOR | 7.07 | Refund |
| MR BRYCE YOUNG | 35.98 | Refund |
| MR BRYIAN PHILLIPS | 5.00 | Prize Winner |
| MR BRYON C ROSS | 5.00 | Prize Winner |
| MR BRYON GIVENS | 20.19 | Refund |
| MR BRYON HEBERT | 6.00 | Refund |
| MR BRYON LOVELAND | 5.00 | Prize Winner |
| MR BRYON PLANTENBERG | 5.00 | Prize Winner |
| MR BRYON WILLIAMS | 100.00 | Prize Winner |
| MR BUCHANAN DUGAN | 5.00 | Prize Winner |
| MR BUCK HENRY | 5.00 | Prize Winner |
| MR BUCK JONES | 10.00 | Prize Winner |
| MR BUCK MEYER | 10.00 | Prize Winner |
| MR BUCKY BROWN | 5.00 | Prize Winner |
| MR BUD ALDERMAN | 5.00 | Prize Winner |
| MR BUD CARICO | 6.65 | Refund |
| MR BUD GORDON | 5.00 | Prize Winner |
| MR BUD KARELIUSSON | 1.00 | Refund |
| MR BUD KEELER | 3.00 | Refund |
| MR BUD LIGGENSTOFFER | 5.00 | Prize Winner |
| MR BUD MORAN | 5.00 | Prize Winner |
| MR BUD MORETZ | 5.00 | Prize Winner |
| MR BUD STINCHCOMB | 76.69 | Refund |
| MR BUD TINDLE | 16.41 | Refund |
| MR BUDDIE EZELL | 1.07 | Refund |
| MR BUDDY ANDERSON | 10.00 | Refund |
| MR BUDDY BRADY | 10.00 | Refund |
| MR BUDDY CHAMPION | 72.27 | Refund |
| MR BUDDY COE | 1.08 | Refund |
| MR BUDDY COLLETT | 10.00 | Refund |
| MR BUDDY FESTERLING | 10.00 | Refund |
| MR BUDDY GADDIS | 48.00 | Refund |
| MR BUDDY GREESON | 2.14 | Refund |
| MR BUDDY GRIFFITH | 10.00 | Refund |
| MR BUDDY HUDSON | 33.56 | Refund |
| MR BUDDY K DODSON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY O LANCASTER | 205.02 | Refund |
| Mrs Mary Obrien | 69.48 | Refund |
| MRS MARY ODENDAHL | 16.00 | Refund |
| MRS MARY O'GEARY | 4.50 | Refund |
| MRS MARY OHMS | 32.17 | Refund |
| MRS MARY OLEKSIAK | 3.00 | Refund |
| MRS MARY OLIVER | 20.12 | Refund |
| MRS MARY OLIVER | 10.00 | Refund |
| MRS MARY ONDISH | 100.00 | Prize Winner |
| MRS MARY ORCUTT | 43.36 | Refund |
| MRS MARY OREILLY | 10.00 | Prize Winner |
| MRS MARY ORTEGA | 50.00 | Refund |
| MRS MARY ORTIZ | 21.00 | Refund |
| MRS MARY OSTER | 5.00 | Prize Winner |
| MRS MARY OTTERMAN | 630.86 | Refund |
| MRS MARY OVERBY | 24.98 | Refund |
| MRS MARY OVERTON | 5.00 | Prize Winner |
| MRS MARY OWEN | 3.43 | Refund |
| MRS MARY OWENS | 2.59 | Refund |
| MRS MARY P | 89.97 | Refund |
| MRS MARY P KURRUS | 33.15 | Refund |
| MRS MARY P MARLOFF | 504.08 | Refund |
| MRS MARY P. WULFF | 5.00 | Prize Winner |
| MRS MARY PAGE | 10.00 | Refund |
| MRS MARY PANDIAN | 5.00 | Refund |
| MRS MARY PANG | 5.00 | Prize Winner |
| MRS MARY PARIS | 22.97 | Refund |
| MRS MARY PARISH | 156.54 | Refund |
| MRS MARY PARK | 38.20 | Refund |
| MRS MARY PASZTOR | 30.87 | Refund |
| MRS MARY PATON | 29.61 | Refund |
| MRS MARY PATTERSON | 3.00 | Refund |
| MRS MARY PATTERSON | 25.00 | Prize Winner |
| MRS MARY PAUL | 5.00 | Prize Winner |
| MRS MARY PAUL | 5.00 | Prize Winner |
| MRS MARY PAULSEN | 76.71 | Refund |
| MRS MARY PAYNE | 6.75 | Refund |
| MRS MARY PAYNE | 5.00 | Prize Winner |
| MRS MARY PEASTER | 2.00 | Refund |
| MRS MARY PECKOVER | 2.00 | Refund |
| MRS MARY PEEK | 1.00 | Refund |
| MRS MARY PEER | 25.00 | Prize Winner |
| MRS MARY PEGUESE | 1.07 | Refund |
| MRS MARY PENCE | 59.58 | Refund |
| MRS MARY PEOPLES | 20.00 | Prize Winner |
| MRS MARY PEREZ | 10.00 | Prize Winner |
| MRS MARY PETERSON | 10.00 | Refund |
| MRS MARY PHELPS | 22.36 | Refund |
| MRS MARY PHILLIPS | 2.50 | Refund |
| MRS MARY PHILLIPS | 10.00 | Refund |
| MRS MARY PHILLIPS | 2.12 | Refund |
| MRS MARY PHILLIPY | 1.48 | Refund |
| MRS MARY PICKLER | 86.43 | Refund |
| MRS MARY PIERCE | 4.50 | Refund |
| MRS MARY PINEDA | 5.00 | Refund |
| MRS MARY PINER WARREN | 10.00 | Prize Winner |
| MRS MARY PLESS | 5.00 | Prize Winner |
| MRS MARY POENITSKE | 43.93 | Refund |
| MRS MARY POIRIER | 1.06 | Refund |
| MRS MARY PORTWOOD | 2.00 | Refund |
| MRS MARY POSNER | 30.18 | Refund |
| MRS MARY POST | 10.22 | Refund |
| MRS MARY POTTER | 2.00 | Refund |
| MRS MARY POTTS | 5.00 | Refund |
| MRS MARY POVERCHUK | 10.00 | Refund |
| MRS MARY POWELL | 11.65 | Refund |
| MRS MARY POWELL | 2.00 | Refund |
| MRS MARY POWELL | 2.00 | Refund |
| MRS MARY POWELL | 10.00 | Prize Winner |
| MRS MARY POWERS | 5.00 | Refund |
| MRS MARY PRATO | 10.00 | Refund |
| MRS MARY PRENDERGAST | 38.69 | Refund |
| MRS MARY PRICE | 75.62 | Refund |
| MRS MARY PRICE | 34.86 | Refund |
| MRS MARY PRINCE | 2.00 | Refund |
| MRS MARY PRYOR | 270.32 | Refund |
| MRS MARY PUCKETT | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WALTER MEYERS | 100.00 | Prize Winner |
| WALTER MONCAREF | 1.07 | Refund |
| WALTER MONCAYO | 5.00 | Prize Winner |
| WALTER MOORE | 204.18 | Refund |
| WALTER N CASSIDY | 1.00 | Refund |
| WALTER NAYLOR | 7.38 | Refund |
| WALTER NEACE | 2.00 | Refund |
| WALTER NEWMAN | 15.23 | Refund |
| WALTER ORCHOWSKI | 30.36 | Refund |
| WALTER ORNDORFF | 40.57 | Refund |
| WALTER P CRVE | 34.72 | Refund |
| WALTER P TAYLOR JR | 1.07 | Refund |
| WALTER PALIN | 22.13 | Refund |
| WALTER PASSMORE | 2.16 | Refund |
| WALTER PHEAR | 5.00 | Prize Winner |
| WALTER PICKETT | 3.00 | Refund |
| WALTER PINO | 8.13 | Refund |
| WALTER POOL | 49.70 | Refund |
| WALTER R BAILEY | 24.66 | Refund |
| WALTER R CARSON | 12.99 | Refund |
| WALTER R JOHNSON | 5.00 | Prize Winner |
| WALTER R RUTTER | 10.00 | Refund |
| WALTER R WHEAT | 9.00 | Refund |
| WALTER RAWLS | 2.00 | Refund |
| WALTER REEVE | 5.33 | Refund |
| WALTER ROM | 6.52 | Refund |
| WALTER ROYAL | 2.00 | Refund |
| WALTER ROZMAN | 23.75 | Refund |
| WALTER S PITTMAN | 29.42 | Refund |
| WALTER SAMUEL | 7.74 | Refund |
| WALTER SCOTT | 17.09 | Refund |
| WALTER SEPRISH | 62.07 | Refund |
| WALTER SINGLETARY | 5.34 | Refund |
| WALTER SMITH | 2.00 | Refund |
| WALTER SMITH | 350.89 | Refund |
| WALTER SMITH | 58.12 | Refund |
| WALTER SMITH | 21.34 | Refund |
| WALTER SMITH | 17.58 | Refund |
| WALTER SMITH JR | 36.34 | Refund |
| WALTER SORRELLS | 25.76 | Refund |
| WALTER SOSA | 30.01 | Refund |
| WALTER SPEARS JR | 204.09 | Refund |
| WALTER SPEER | 25.70 | Refund |
| WALTER STEELE | 13.10 | Refund |
| WALTER STEELE | 2.00 | Refund |
| WALTER SUMMERTON | 2.82 | Refund |
| WALTER SURMA | 1.06 | Refund |
| WALTER SWORD | 10.00 | Prize Winner |
| WALTER SYMS | 5.00 | Prize Winner |
| WALTER TIMMINS | 2.00 | Refund |
| WALTER TIPTON | 2.00 | Refund |
| WALTER TRKULA | 24.49 | Refund |
| WALTER TUFTS | 3.65 | Refund |
| WALTER V SAMUELS JR | 2.50 | Refund |
| WALTER WARNER | 28.21 | Refund |
| WALTER WATERMAN | 329.78 | Refund |
| WALTER WATSON | 1.06 | Refund |
| WALTER WETHERINGTON | 8.23 | Refund |
| WALTER WHEELER | 5.20 | Refund |
| WALTER WHITE JR | 26.19 | Refund |
| WALTER WILLIAMS | 2.97 | Refund |
| WALTER WILLIAMS | 10.00 | Prize Winner |
| WALTER WINGERTER | 37.18 | Refund |
| WALTER Y MCNARY | 23.70 | Refund |
| WALTER YAMACHIKA | 19.00 | Refund |
| WALTON ANDERSON | 24.29 | Refund |
| WALTON BARBARA | 4.99 | Refund |
| WALTON MARSHALL | 2.02 | Refund |
| WALTR J MIERZEJEWSKI | 1.07 | Refund |
| WALTRAUD A CHISM | 28.52 | Refund |
| WALTRAUT WEDDE | 84.98 | Refund |
| WANDA A CLARK | 21.20 | Refund |
| WANDA A JOHNSON | 3.38 | Refund |
| WANDA ABNER | 5.00 | Prize Winner |
| WANDA ADAMS | 1.07 | Refund |
| WANDA ADAMS | 16.20 | Refund |
| WANDA ARMES | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BUDDY MCDANIEL | 5.00 | Prize Winner |
| MR BUDDY WEIR | 10.00 | Prize Winner |
| MR BUFORD BREAUX | 20.00 | Prize Winner |
| MR BUFORD DANIELS | 10.00 | Prize Winner |
| MR BUFORD DURHAM | 51.08 | Refund |
| MR BUFORD PIPPIN | 5.00 | Prize Winner |
| MR BUNCE CHARLIE | 5.00 | Prize Winner |
| MR BURDETTE ANDERSON | 10.00 | Prize Winner |
| MR BURKE SMITH | 5.38 | Refund |
| MR BURL HILLARD | 5.00 | Prize Winner |
| MR BURL PETRICH | 10.00 | Prize Winner |
| MR BURL PHILLIPS | 10.00 | Prize Winner |
| MR BURLEY GREER | 17.21 | Refund |
| MR BURLIN LELL | 21.28 | Refund |
| MR BURNEL MACKEY | 5.00 | Prize Winner |
| MR BURNELL GIBBS | 1.01 | Refund |
| MR BURNELL JAMERSON | 1.00 | Refund |
| MR BURNELL WALTERS | 5.00 | Prize Winner |
| MR BURNETT SMITH | 15.00 | Prize Winner |
| MR BURNETTE ROBINSON | 5.00 | Prize Winner |
| MR BURNIS MEADE | 25.00 | Prize Winner |
| MR BURNISE ALDERMAN | 12.99 | Refund |
| MR BURRELL A YOUNG | 5.00 | Prize Winner |
| MR BURT BAZZLE | 10.00 | Prize Winner |
| MR BURT COVINGTON | 2.00 | Refund |
| MR BURT FONTENOT | 10.00 | Prize Winner |
| MR BURT HANSON | 48.85 | Refund |
| MR BURT MEANS | 3.00 | Refund |
| MR BURT SMITH | 5.00 | Prize Winner |
| MR BURT WARREN | 33.94 | Refund |
| MR BURTON CARLSON | 2.50 | Refund |
| MR BURTON IRVINE | 5.00 | Prize Winner |
| MR BURTON MATSUDA | 57.50 | Refund |
| MR BURTON MCILROY | 50.14 | Refund |
| MR BURTON W AYRES JR | 27.00 | Refund |
| MR BUSTER GALBERT | 1.49 | Refund |
| MR BUSTER JOHNSON | 21.00 | Refund |
| MR BUSTER MASTERS | 10.00 | Prize Winner |
| MR BUTCH BISESE | 5.00 | Prize Winner |
| MR BUTCH BURTON | 10.00 | Prize Winner |
| MR BUTCH GOFF | 65.11 | Refund |
| MR BUTCH LIND | 25.14 | Refund |
| MR BUTCH SPARGO | 4.92 | Refund |
| MR BUTLER BRILEY | 5.17 | Refund |
| MR BUZZ BAY | 3.00 | Refund |
| MR BUZZ HOLLER | 1.00 | Refund |
| MR BUZZ MARTIN | 5.00 | Prize Winner |
| MR BUZZ TEFFT | 31.86 | Refund |
| MR BYOUNG K LIM | 19.06 | Refund |
| MR BYRD LIAS | 1.32 | Refund |
| MR BYRICE ROUNTREE | 20.46 | Refund |
| MR BYRL JOHNSON | 2.00 | Refund |
| MR BYRON BOURG | 25.00 | Prize Winner |
| MR BYRON BRODT | 22.82 | Refund |
| MR BYRON BRUMFIELD | 10.00 | Prize Winner |
| MR BYRON BURGETT | 15.00 | Prize Winner |
| MR BYRON BURRICHTER | 5.00 | Prize Winner |
| MR BYRON CARSTARPHEN | 1.08 | Refund |
| MR BYRON COLLIER | 65.20 | Refund |
| MR BYRON FIERCE | 3.37 | Refund |
| MR BYRON GROVES | 20.00 | Refund |
| MR BYRON HAGLER | 10.00 | Prize Winner |
| MR BYRON HALL | 1.40 | Refund |
| MR BYRON HERRING | 1.33 | Refund |
| MR BYRON HURT | 5.00 | Prize Winner |
| MR BYRON JACKSON | 29.90 | Refund |
| MR BYRON LUDINGTON | 5.00 | Prize Winner |
| MR BYRON MCILROY | 15.00 | Prize Winner |
| MR BYRON MITCHELL | 250.00 | Prize Winner |
| MR BYRON MONROE | 16.07 | Refund |
| MR BYRON NOWAK | 2.00 | Refund |
| MR BYRON OWENS | 20.00 | Prize Winner |
| MR BYRON POOLEY | 2.00 | Refund |
| MR BYRON PRATT | 10.22 | Refund |
| MR BYRON REED | 25.00 | Prize Winner |
| MR BYRON RITCHEY | 1.41 | Refund |
| MR BYRON S WILLS | 36.74 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY PUETZ | 76.03 | Refund |
| MRS MARY PULSIPHER | 1.06 | Refund |
| MRS MARY QUARLES | 51.15 | Refund |
| MRS MARY QUIETT | 10.00 | Prize Winner |
| MRS MARY QUIGLEY | 2.00 | Refund |
| MRS MARY QUINLAN | 24.10 | Refund |
| MRS MARY R STAFFORD | 1.07 | Refund |
| MRS MARY RAEL | 4.50 | Refund |
| MRS MARY RAINIER | 2.00 | Refund |
| MRS MARY RALPH | 79.03 | Refund |
| MRS MARY RAMIREZ | 3.45 | Refund |
| MRS MARY RAMOS | 5.00 | Prize Winner |
| MRS MARY RANDALL | 5.00 | Prize Winner |
| MRS MARY RANDOLPH | 1.47 | Refund |
| MRS MARY REA | 17.61 | Refund |
| MRS MARY REDFEARN | 2.91 | Refund |
| MRS MARY REED | 4.02 | Refund |
| MRS MARY REED | 200.00 | Refund |
| MRS MARY REED | 16.69 | Refund |
| MRS MARY REEVES | 104.66 | Refund |
| MRS MARY REICHERT | 23.56 | Refund |
| MRS MARY RENNER | 5.00 | Prize Winner |
| MRS MARY REYNAUD | 2.50 | Refund |
| MRS MARY REYNOLDS | 78.21 | Refund |
| MRS MARY REYNOLDS | 5.00 | Prize Winner |
| MRS MARY RHODES | 10.00 | Refund |
| MRS MARY RHUDY | 1.07 | Refund |
| MRS MARY RICE | 14.13 | Refund |
| MRS MARY RIDDLE | 2.00 | Refund |
| MRS MARY RIDER | 10.00 | Prize Winner |
| MRS MARY RIDGE | 2.00 | Refund |
| MRS MARY RIECHMAN | 4.16 | Refund |
| MRS MARY RIGNEY | 13.97 | Refund |
| MRS MARY RIGSBEE | 10.00 | Prize Winner |
| MRS MARY RILEY | 38.70 | Refund |
| MRS MARY RISEN | 10.00 | Prize Winner |
| MRS MARY RISHEL | 5.00 | Prize Winner |
| MRS MARY RIVERA | 10.00 | Prize Winner |
| MRS MARY RIVERS | 25.79 | Refund |
| MRS MARY RIVERS | 5.00 | Prize Winner |
| MRS MARY RIZZO | 9.00 | Refund |
| MRS MARY ROBBINS | 20.00 | Prize Winner |
| MRS MARY ROBERTS | 4.22 | Refund |
| MRS MARY ROBERTS | 2.14 | Refund |
| MRS MARY ROBERTS | 7.21 | Refund |
| MRS MARY ROBERTS | 10.00 | Prize Winner |
| MRS MARY ROBERTSON | 100.00 | Refund |
| MRS MARY ROBERTSON | 2.00 | Refund |
| MRS MARY ROBINSON | 2.14 | Refund |
| MRS MARY ROBINSON | 3.52 | Refund |
| MRS MARY ROGDEDE | 5.23 | Refund |
| MRS MARY ROGERS | 10.00 | Prize Winner |
| MRS MARY ROJAS | 3.00 | Refund |
| MRS MARY ROLLINSON | 4.94 | Refund |
| MRS MARY ROSE | 1.00 | Refund |
| MRS MARY ROSENCRANTZ | 1.00 | Refund |
| MRS MARY ROSS | 1.00 | Refund |
| MRS MARY ROSS | 54.02 | Refund |
| MRS MARY ROWELL | 19.42 | Refund |
| MRS MARY ROWELL | 18.34 | Refund |
| MRS MARY RUCKER | 10.00 | Prize Winner |
| MRS MARY RUCKMAN | 11.00 | Refund |
| MRS MARY RUFFIN | 5.00 | Prize Winner |
| MRS MARY RUFFUS | 1.06 | Refund |
| MRS MARY RUSCH | 6.95 | Refund |
| MRS MARY RUSSELL | 11.00 | Refund |
| MRS MARY RUSSELL | 5.00 | Prize Winner |
| MRS MARY RUTH | 10.00 | Prize Winner |
| MRS MARY RYNEX | 5.00 | Prize Winner |
| MRS MARY S BLUE | 2.00 | Refund |
| MRS MARY S GONTAREK | 26.24 | Refund |
| MRS MARY S HANCOCK | 2.00 | Refund |
| MRS MARY S PETERMAN | 33.81 | Refund |
| MRS MARY S STUROS | 2.00 | Refund |
| MRS MARY S WORTHY | 10.00 | Prize Winner |
| MRS MARY SACKETT | 1.93 | Refund |
| MRS MARY SADZEWICZ | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WANDA ARVANITES | 48.34 | Refund |
| WANDA BAILEY | 17.99 | Refund |
| WANDA BAKER | 4.50 | Refund |
| WANDA BALLEW | 26.06 | Refund |
| WANDA BARKER | 27.93 | Refund |
| WANDA BATTY | 2.66 | Refund |
| WANDA BEARD | 1.07 | Refund |
| WANDA BEBOUT | 5.96 | Refund |
| WANDA BENSON | 2.00 | Refund |
| WANDA BERNARD | 2.00 | Refund |
| WANDA BIRCHER | 307.55 | Refund |
| WANDA BLAKELEY | 11.13 | Refund |
| WANDA BOATRIGHT | 25.66 | Refund |
| WANDA BOGGS | 2.00 | Refund |
| WANDA BOSWELL | 4.50 | Refund |
| WANDA BRADLEY | 43.76 | Refund |
| WANDA BRANFORD | 3.23 | Refund |
| WANDA BRATCHER | 59.89 | Refund |
| WANDA BRITT | 2.00 | Refund |
| WANDA BROADNAX | 2.00 | Refund |
| WANDA BROWN | 1.19 | Refund |
| WANDA BRUNER | 4.00 | Refund |
| WANDA BULLINS | 32.16 | Refund |
| WANDA BURNS | 3.22 | Refund |
| WANDA BUTLER | 21.43 | Refund |
| WANDA BYBEE | 2.00 | Refund |
| WANDA CAIN | 9.00 | Refund |
| WANDA CAPPS | 1.03 | Refund |
| WANDA CARLSON | 9.33 | Refund |
| WANDA CARTER | 2.00 | Refund |
| WANDA CASEY | 32.25 | Refund |
| WANDA CHENEY | 2.00 | Refund |
| WANDA CHEVES | 3.23 | Refund |
| WANDA CLARK | 1.08 | Refund |
| WANDA CLAY | 74.10 | Refund |
| WANDA COGBURN | 29.94 | Refund |
| WANDA COLE | 3.02 | Refund |
| WANDA COLEY | 16.76 | Refund |
| WANDA COLYER | 3.00 | Refund |
| WANDA CONRAD | 10.00 | Prize Winner |
| WANDA CORNELIUS | 2.00 | Refund |
| WANDA COUGALAN | 14.64 | Refund |
| WANDA CREIGHTON | 41.48 | Refund |
| WANDA CRESS | 2.00 | Refund |
| WANDA CRIST | 10.00 | Prize Winner |
| WANDA CRUTCHFIELD | 9.72 | Refund |
| WANDA D ALEXANDER | 5.00 | Prize Winner |
| WANDA D HAYES | 4.86 | Refund |
| WANDA D LEBLANC | 17.80 | Refund |
| WANDA D TELLOCK | 29.48 | Refund |
| WANDA DARDEN | 2.50 | Refund |
| WANDA DAVIS | 46.53 | Refund |
| WANDA DEWS | 1.00 | Refund |
| WANDA DICKENSON | 1.00 | Refund |
| WANDA DIXON | 10.83 | Refund |
| WANDA DIXON | 48.43 | Refund |
| WANDA DOLASHEWICH | 60.00 | Refund |
| WANDA DORSEY | 5.00 | Prize Winner |
| WANDA DUNNING | 27.74 | Refund |
| WANDA E BOOHER | 6.00 | Refund |
| WANDA E DEVORE | 60.56 | Refund |
| WANDA E POOLE | 5.00 | Prize Winner |
| WANDA E VADEN | 2.82 | Refund |
| WANDA E WILLIAMS | 3.00 | Refund |
| WANDA EASOM | 25.84 | Refund |
| WANDA EDGINGTON | 30.01 | Refund |
| WANDA EDMONDS | 11.98 | Refund |
| WANDA EDWARDS | 2.00 | Refund |
| WANDA ELMORE | 63.98 | Refund |
| WANDA ELSWICK | 10.00 | Refund |
| WANDA ERICKSON | 34.00 | Refund |
| WANDA EVERITT | 2.00 | Refund |
| WANDA EWING | 2.00 | Refund |
| WANDA F BAUMAN | 31.68 | Refund |
| WANDA F MCADAMS | 5.00 | Prize Winner |
| WANDA F MILLING | 2.48 | Refund |
| WANDA F WICKS | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR BYRON SAMPLE | 19.56 | Refund |
| MR BYRON SHANKMAN | 87.71 | Refund |
| MR BYRON SONODA | 2.64 | Refund |
| MR BYRON VANPELT | 2.00 | Refund |
| MR BYRON VICKERS | 5.00 | Prize Winner |
| MR BYRON WARD | 10.00 | Refund |
| MR BYRON WITHERSPOON | 15.00 | Prize Winner |
| MR BYRON ZIMAN | 2.06 | Refund |
| MR BYRON ZYLKS | 5.00 | Prize Winner |
| MR C ANDERSON | 29.90 | Refund |
| MR C ANDERSON | 1.72 | Refund |
| MR C ANDERSON | 10.00 | Prize Winner |
| MR C ANDRADE | 27.06 | Refund |
| MR C ARMSTRONG | 5.00 | Prize Winner |
| MR C ARNOLD | 9.95 | Refund |
| MR C ARROYO | 20.97 | Refund |
| MR C ARSENAULT | 10.00 | Prize Winner |
| MR C AUGUSTIN | 5.00 | Prize Winner |
| MR C AUNSPAW | 41.14 | Refund |
| MR C BAILEY | 5.00 | Prize Winner |
| MR C BAMBURG | 5.00 | Prize Winner |
| MR C BANKS | 9.87 | Refund |
| MR C BARTUCH | 10.00 | Refund |
| MR C BAUER | 5.00 | Prize Winner |
| MR C BAUMGARDNER | 2.00 | Refund |
| MR C BERNARD | 5.00 | Prize Winner |
| MR C BOMHARD | 10.00 | Prize Winner |
| MR C BURRALL | 20.78 | Refund |
| MR C C MOORE | 27.50 | Refund |
| MR C CALDWELL | 5.00 | Prize Winner |
| MR C CALKINS | 10.00 | Refund |
| MR C CAMUS | 10.00 | Refund |
| MR C CARMICHAEL | 10.00 | Refund |
| MR C CARROLL | 10.00 | Refund |
| MR C CARUSO | 7.81 | Refund |
| MR C CARUTHERS | 11.91 | Refund |
| MR C CASTELLANO | 10.00 | Prize Winner |
| MR C CATON | 55.00 | Refund |
| MR C CHERAMIE | 5.00 | Prize Winner |
| MR C CIZMAR | 45.10 | Refund |
| MR C CLEMENTE | 2.00 | Refund |
| MR C CONTRERAS | 2.00 | Refund |
| MR C CRANFORD | 26.51 | Refund |
| MR C D HANSEN | 7.72 | Refund |
| MR C D MCDOUGAL | 3.23 | Refund |
| MR C DANIELS | 10.00 | Prize Winner |
| MR C DARWIN JR | 66.45 | Refund |
| MR C DEFRANCO | 5.00 | Refund |
| MR C DESANCTIS | 5.00 | Refund |
| MR C DIBARTOLOMEO | 5.00 | Refund |
| MR C DIEMOND | 10.00 | Refund |
| MR C DUFFY | 5.00 | Refund |
| MR C DUVALLE | 25.00 | Prize Winner |
| MR C E CHEESEBORO | 11.26 | Refund |
| MR C E JOHNSON | 10.00 | Prize Winner |
| MR C E RIDDELL | 23.40 | Refund |
| MR C EADDY | 5.00 | Prize Winner |
| MR C ELLERBE | 20.00 | Prize Winner |
| MR C ELLIOTT | 60.79 | Refund |
| MR C ERHARDT JR | 1.01 | Refund |
| MR C ESTES | 5.00 | Prize Winner |
| MR C F ROED | 10.00 | Prize Winner |
| MR C FRISSELL | 5.00 | Prize Winner |
| MR C G TREICHLER | 2.71 | Refund |
| MR C GALLAGHER | 5.00 | Prize Winner |
| MR C GELLINGER | 5.00 | Refund |
| MR C GEORGE | 5.00 | Prize Winner |
| MR C GERALD CHETKOWSKI | 5.00 | Refund |
| MR C GOMEZ | 5.00 | Prize Winner |
| MR C GONZALEZ | 1.05 | Refund |
| MR C GOODMAN | 10.00 | Prize Winner |
| MR C GRANIER | 5.00 | Refund |
| MR C GUENZLER | 5.00 | Prize Winner |
| MR C GUNUPATI | 28.64 | Refund |
| MR C GURUMOORTHY | 5.00 | Prize Winner |
| MR C H BOYDSTON | 3.70 | Refund |
| MR C HAMILTON | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY SAENZ | 5.00 | Prize Winner |
| MRS MARY SAIZ | 10.00 | Prize Winner |
| MRS MARY SAMUELSON | 15.14 | Refund |
| MRS MARY SANBORN | 5.00 | Prize Winner |
| MRS MARY SANCHEZ | 2.00 | Refund |
| MRS MARY SANDERLIN | 45.46 | Refund |
| MRS MARY SANDERLIN | 16.54 | Refund |
| MRS MARY SANDERS | 4.50 | Refund |
| MRS MARY SANDERSON | 10.00 | Prize Winner |
| MRS MARY SANDOVAL | 142.99 | Refund |
| MRS MARY SANTOMAURO | 22.47 | Refund |
| MRS MARY SANTORO | 3.68 | Refund |
| MRS MARY SANTOS | 5.00 | Prize Winner |
| MRS MARY SAPP | 5.00 | Prize Winner |
| MRS MARY SARGENT | 10.44 | Refund |
| MRS MARY SATTERWHITE | 4.50 | Refund |
| MRS MARY SAUCEDO | 16.13 | Refund |
| MRS MARY SAUNDERS | 7.77 | Refund |
| MRS MARY SAVONA | 33.97 | Refund |
| MRS MARY SCHEPPA | 10.00 | Prize Winner |
| MRS MARY SCHILD | 10.00 | Refund |
| MRS MARY SCHILLER | 10.00 | Refund |
| MRS MARY SCHILS | 5.00 | Prize Winner |
| MRS MARY SCHIN | 3.67 | Refund |
| MRS MARY SCHINZEL | 29.85 | Refund |
| MRS MARY SCHMITZ | 21.20 | Refund |
| MRS MARY SCHNEIDER | 25.27 | Refund |
| MRS MARY SCHORR | 17.01 | Refund |
| MRS MARY SCHROCK | 47.54 | Refund |
| MRS MARY SCHULTE | 3.00 | Refund |
| MRS MARY SCHWAB | 37.15 | Refund |
| MRS MARY SCHWARTZ | 53.95 | Refund |
| MRS MARY SCHWARZ | 10.00 | Prize Winner |
| MRS MARY SEABOLT | 57.75 | Refund |
| MRS MARY SEALE | 2.00 | Refund |
| MRS MARY SEESE | 29.13 | Refund |
| MRS MARY SEKOLA | 5.00 | Prize Winner |
| MRS MARY SESSLER | 14.32 | Refund |
| MRS MARY SHADICK | 5.00 | Prize Winner |
| MRS MARY SHAFFSTALL | 15.00 | Prize Winner |
| MRS MARY SHAMBLIN | 1.70 | Refund |
| MRS MARY SHANKLETON | 1.35 | Refund |
| MRS MARY SHAPARD | 1.08 | Refund |
| MRS MARY SHAUGHNESSY | 2.00 | Refund |
| MRS MARY SHEEHAN | 5.00 | Prize Winner |
| MRS MARY SHELDON | 10.00 | Refund |
| MRS MARY SHEMWELL | 28.34 | Refund |
| MRS MARY SHINN | 10.00 | Prize Winner |
| MRS MARY SHOVAN | 2.00 | Refund |
| MRS MARY SHRINER | 1.00 | Refund |
| MRS MARY SHUTE | 5.00 | Prize Winner |
| MRS MARY SIKKINK | 19.71 | Refund |
| MRS MARY SILK | 45.04 | Refund |
| MRS MARY SILVESTRIS | 1.07 | Refund |
| MRS MARY SIMIEN | 10.00 | Prize Winner |
| MRS MARY SIMS | 5.40 | Refund |
| MRS MARY SIPLER | 19.53 | Refund |
| MRS MARY SKALESKI | 5.00 | Prize Winner |
| MRS MARY SKEEN | 10.00 | Prize Winner |
| MRS MARY SKOCELAS | 2.00 | Refund |
| MRS MARY SLOAN | 55.52 | Refund |
| MRS MARY SLUSARCHUK | 1.75 | Refund |
| MRS MARY SMALLEY | 2.00 | Refund |
| MRS MARY SMITH | 2.50 | Refund |
| MRS MARY SMITH | 30.92 | Refund |
| MRS MARY SMITH | 66.25 | Refund |
| MRS MARY SMITH | 13.10 | Refund |
| MRS MARY SMITH | 57.36 | Refund |
| MRS MARY SMITH | 6.04 | Refund |
| MRS MARY SMITH | 10.00 | Prize Winner |
| MRS MARY SNEDDON | 20.00 | Refund |
| MRS MARY SOTO-MERRITT | 5.00 | Prize Winner |
| MRS MARY SOUTHERN | 149.92 | Refund |
| MRS MARY SPEALMAN | 2.00 | Refund |
| MRS MARY SPELLER | 34.00 | Refund |
| MRS MARY SPENCER | 57.98 | Refund |
| MRS MARY SRUBAR | 19.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WANDA FEBRES | 18.00 | Refund |
| WANDA FELDMAN | 1.00 | Refund |
| WANDA FELDMAN | 35.78 | Refund |
| WANDA FIANO | 27.94 | Refund |
| WANDA FONTENOT | 12.00 | Refund |
| WANDA FOSTER | 16.00 | Refund |
| WANDA FRY | 11.00 | Refund |
| WANDA FRYE | 35.00 | Refund |
| WANDA FUSTON | 1.33 | Refund |
| WANDA G CLYMER | 10.00 | Prize Winner |
| WANDA G PATTERSON | 18.52 | Refund |
| WANDA G WHEELER | 22.61 | Refund |
| WANDA G WILSON | 18.79 | Refund |
| WANDA GAINOUS | 53.15 | Refund |
| WANDA GALLAWAY | 5.00 | Refund |
| WANDA GARCIA | 1.91 | Refund |
| WANDA GARRO | 15.07 | Refund |
| WANDA GATEWOOD | 6.00 | Refund |
| WANDA GILLMORE | 18.71 | Refund |
| WANDA GISSARO | 2.50 | Refund |
| WANDA GIVENS | 26.70 | Refund |
| WANDA GLOVER | 8.41 | Refund |
| WANDA GREEN | 19.12 | Refund |
| WANDA GREEN | 1.00 | Refund |
| WANDA GREEN | 5.00 | Prize Winner |
| WANDA GREER | 5.00 | Prize Winner |
| WANDA GREGORY | 5.00 | Prize Winner |
| WANDA H HUBBARD | 10.97 | Refund |
| WANDA HAIR | 8.36 | Refund |
| WANDA HAISLEY | 21.38 | Refund |
| WANDA HALL | 19.90 | Refund |
| WANDA HALLADAY | 3.00 | Refund |
| WANDA HAMMER | 2.00 | Refund |
| WANDA HANISKO | 4.70 | Refund |
| WANDA HARRIS | 5.00 | Refund |
| WANDA HEATON | 4.28 | Refund |
| WANDA HEDDIN | 5.36 | Refund |
| WANDA HENSON | 5.00 | Prize Winner |
| WANDA HETRICK | 19.28 | Refund |
| WANDA HILL | 61.89 | Refund |
| WANDA HILLGEMAN | 10.00 | Refund |
| WANDA HOLLOMAN | 2.00 | Refund |
| WANDA HOLLOWAY | 48.37 | Refund |
| WANDA HONEA | 4.60 | Refund |
| WANDA HORNE | 3.00 | Refund |
| WANDA HORSLEY | 3.00 | Refund |
| WANDA HOSTETLER | 84.97 | Refund |
| WANDA HUNTER | 35.69 | Refund |
| WANDA I BETANCOURT | 6.53 | Refund |
| WANDA I KINZEL | 29.35 | Refund |
| WANDA I MARTINEZ | 4.50 | Refund |
| WANDA J BRANCO | 4.12 | Refund |
| WANDA J GARDNER | 10.00 | Prize Winner |
| WANDA J GORDON | 3.65 | Refund |
| WANDA J JANKOWSKA | 5.00 | Prize Winner |
| WANDA J KEENER | 4.00 | Refund |
| WANDA J MOORE | 10.00 | Prize Winner |
| WANDA J RUSSELL | 7.00 | Refund |
| WANDA J SMITH | 8.00 | Refund |
| WANDA JOHNICO | 3.85 | Refund |
| WANDA JOHNSON | 2.50 | Refund |
| WANDA JOHNSON | 10.00 | Prize Winner |
| WANDA JONES | 5.00 | Prize Winner |
| WANDA JORDAN | 107.13 | Refund |
| WANDA JORDAN | 1.30 | Refund |
| WANDA JOSEPH | 10.00 | Prize Winner |
| WANDA K BEAL | 1.07 | Refund |
| WANDA K MITCHELL | 1.06 | Refund |
| WANDA K MOORE | 3.00 | Refund |
| WANDA K SMITH | 2.39 | Refund |
| WANDA KELLY | 2.00 | Refund |
| WANDA KING | 4.50 | Refund |
| WANDA KING | 23.75 | Refund |
| WANDA KUBIAK | 30.48 | Refund |
| WANDA L BRINKMAN | 5.00 | Prize Winner |
| WANDA L CLAWSON | 5.00 | Prize Winner |
| WANDA L HUIE | 6.78 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR C HARRIS | 1.06 | Refund |
| MR C HARRIS | 5.00 | Prize Winner |
| MR C HARRIS | 5.00 | Prize Winner |
| MR C HEITMANN | 5.00 | Prize Winner |
| MR C HILLER | 2.50 | Refund |
| MR C HODGE | 550.00 | Prize Winner |
| MR C HOLLINGSWORTH | 15.00 | Prize Winner |
| MR C HOLT | 5.00 | Prize Winner |
| MR C ICENHOUR | 1.85 | Refund |
| MR C JENNINGS | 10.00 | Prize Winner |
| MR C JOHNSON | 10.00 | Prize Winner |
| MR C JOHNSON | 5.00 | Prize Winner |
| MR C KALINOWSKI | 11.83 | Refund |
| MR C KAMAKAWIWO'OLE | 12.58 | Refund |
| MR C KAMINSKY | 10.00 | Prize Winner |
| MR C KNOTEN | 10.00 | Prize Winner |
| MR C KWIATKOWSKI | 12.12 | Refund |
| MR C L RANKIN | 5.00 | Prize Winner |
| MR C L STEPHENSON | 5.00 | Prize Winner |
| MR C LANCASTER | 2.50 | Refund |
| MR C LANG | 5.00 | Prize Winner |
| MR C LEBLANC | 15.00 | Prize Winner |
| MR C LUTTINEN | 6.15 | Refund |
| MR C LYDOLPH | 5.86 | Refund |
| MR C MACDONALD JR | 80.06 | Refund |
| MR C MARTINEZ | 20.94 | Refund |
| MR C MCCRAY-HUNDLEY | 10.00 | Prize Winner |
| MR C MCINTOSH | 5.00 | Prize Winner |
| MR C MERINO | 4.52 | Refund |
| MR C MILEWSKI | 4.97 | Refund |
| MR C MILLER | 10.00 | Prize Winner |
| MR C MITCHELL | 38.81 | Refund |
| MR C MONTOYA | 6.00 | Refund |
| MR C MOSELEY | 5.00 | Prize Winner |
| MR C OAKELEY | 10.00 | Prize Winner |
| MR C OPURONG | 60.36 | Refund |
| MR C P RUTLEDGE | 125.00 | Prize Winner |
| MR C PACE | 50.00 | Prize Winner |
| MR C PALMEIRA | 19.95 | Refund |
| MR C PATTERSON | 10.00 | Prize Winner |
| MR C PHILLIPS | 17.06 | Refund |
| MR C PORTER | 5.00 | Prize Winner |
| MR C PRONDZINSKI | 2.50 | Refund |
| MR C R BALDWIN | 23.26 | Refund |
| MR C R CLAYTON SR | 4.17 | Refund |
| MR C R DAUGHERTER | 14.99 | Refund |
| MR C R JORDAN | 5.00 | Prize Winner |
| MR C RADFORD | 1.55 | Refund |
| MR C RICHARDS | 12.98 | Refund |
| MR C RICHARDSON | 5.00 | Prize Winner |
| MR C RIMKUS | 10.00 | Prize Winner |
| MR C RIVERS | 10.00 | Prize Winner |
| MR C ROBERTS | 10.00 | Prize Winner |
| MR C ROBERTS JR | 7.00 | Refund |
| MR C ROBINSON | 27.98 | Refund |
| MR C ROCKEMORE | 10.00 | Prize Winner |
| MR C RONALDSAFFOLD | 40.52 | Refund |
| MR C RUMISEK | 10.00 | Prize Winner |
| MR C SATTERWHITE | 5.31 | Refund |
| MR C SAVAGE | 49.97 | Refund |
| MR C SCREVEN | 10.00 | Prize Winner |
| MR C SEARS | 1.00 | Refund |
| MR C SELKINGHAUS | 6.53 | Refund |
| MR C SELLARS | 5.00 | Prize Winner |
| MR C SIMKEWICZ | 10.00 | Prize Winner |
| MR C SIMMONS | 10.00 | Prize Winner |
| MR C SIMPSON | 10.00 | Prize Winner |
| MR C SOCORRO | 5.00 | Prize Winner |
| MR C SORRELS | 17.06 | Refund |
| MR C SPERANZELLA | 38.31 | Refund |
| MR C SPRIESTERSBACH | 14.75 | Refund |
| MR C SPURLOCK | 10.00 | Prize Winner |
| MR C STAMM | 15.74 | Refund |
| MR C STEVENSON | 10.00 | Prize Winner |
| MR C TABER | 1.00 | Refund |
| MR C THOMAS | 5.00 | Prize Winner |
| MR C THORESON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY STALVEY | 21.56 | Refund |
| MRS MARY STAMBAUGH | 44.41 | Refund |
| MRS MARY STAMPLEY | 149.79 | Refund |
| MRS MARY STARNES | 3.48 | Refund |
| MRS MARY STARR | 13.84 | Refund |
| MRS MARY STATES | 6.00 | Refund |
| MRS MARY STAW | 306.40 | Refund |
| MRS MARY STEGGS | 10.00 | Prize Winner |
| MRS MARY STEINBERG | 81.60 | Refund |
| MRS MARY STEPHEN | 1.24 | Refund |
| MRS MARY STEPHENS | 6.48 | Refund |
| MRS MARY STEPHENSON | 6.47 | Refund |
| MRS MARY STEVENS | 17.06 | Refund |
| MRS MARY STEVENS | 13.44 | Refund |
| MRS MARY STIKA | 15.00 | Refund |
| MRS MARY STILWELL | 20.80 | Refund |
| Mrs Mary Stjohn | 4.47 | Refund |
| MRS MARY STJOHN | 2.50 | Refund |
| MRS MARY STOBERL | 10.90 | Refund |
| MRS MARY STONE | 6.62 | Refund |
| MRS MARY STONEHAM | 57.35 | Refund |
| MRS MARY STOWE | 9.00 | Refund |
| MRS MARY STROME | 1.17 | Refund |
| MRS MARY STULLER | 54.35 | Refund |
| MRS MARY SULLIVAN | 6.72 | Refund |
| MRS MARY SULLIVAN | 10.00 | Prize Winner |
| MRS MARY SWANN | 5.00 | Prize Winner |
| MRS MARY SWIFT | 6.56 | Refund |
| MRS MARY T KAREL | 1.31 | Refund |
| MRS MARY T LEYDON | 105.50 | Refund |
| MRS MARY T MANNELLA | 2.46 | Refund |
| MRS MARY T SCIORRA | 10.00 | Prize Winner |
| MRS MARY TABSCOTT | 2.00 | Refund |
| MRS MARY TAGGART | 2.00 | Refund |
| MRS MARY TALLY | 2.00 | Refund |
| MRS MARY TARDIFF | 5.33 | Refund |
| MRS MARY TAUCHMAN | 5.00 | Prize Winner |
| MRS MARY TAYLOR | 5.78 | Refund |
| MRS MARY TAYLOR | 77.15 | Refund |
| MRS MARY TAYLOR | 84.95 | Refund |
| MRS MARY TAYLOR | 20.37 | Refund |
| MRS MARY TAYLOR JONES | 1.01 | Refund |
| MRS MARY TEEMS | 10.00 | Prize Winner |
| MRS MARY TELFORD | 5.00 | Prize Winner |
| MRS MARY TESSIER | 10.00 | Prize Winner |
| MRS MARY TEZENO | 115.65 | Refund |
| MRS MARY THEVIOT | 2.00 | Refund |
| MRS MARY THOMAS | 3.00 | Refund |
| MRS MARY THOMAS | 33.96 | Refund |
| MRS MARY THOMAS | 3.33 | Refund |
| MRS MARY THOMAS | 29.76 | Refund |
| MRS MARY THOMAS | 58.24 | Refund |
| MRS MARY THOMAS | 21.63 | Refund |
| MRS MARY THOMAS | 2.00 | Refund |
| MRS MARY THOMAS | 10.00 | Prize Winner |
| MRS MARY THOMPKINS | 2.00 | Refund |
| MRS MARY THOMPSON | 2.00 | Refund |
| MRS MARY THOMPSON | 55.61 | Refund |
| MRS MARY THOMPSON | 10.00 | Prize Winner |
| MRS MARY TILLEY | 22.36 | Refund |
| MRS MARY TIPPING | 37.94 | Refund |
| MRS MARY TIPPLE | 10.00 | Prize Winner |
| MRS MARY TOLBERT | 2.50 | Refund |
| MRS MARY TOLSON | 6.95 | Refund |
| MRS MARY TOMBERLIN | 5.00 | Prize Winner |
| MRS MARY TORRES | 5.00 | Prize Winner |
| MRS MARY TREJO | 5.00 | Prize Winner |
| MRS MARY TREMPER | 17.00 | Refund |
| MRS MARY TRICE | 3.00 | Refund |
| MRS MARY TRIPLETT | 1.07 | Refund |
| MRS MARY TRIZZINO | 15.40 | Refund |
| MRS MARY TRUMBLE | 5.00 | Prize Winner |
| MRS MARY TUCKER | 4.28 | Refund |
| MRS MARY TUCKER-MINOTT | 15.00 | Prize Winner |
| MRS MARY TULLIS | 1.07 | Refund |
| MRS MARY TURNER | 24.95 | Refund |
| MRS MARY TURNER | 3.23 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WANDA L JENNINGS | 63.38 | Refund |
| WANDA L JOHNSON | 5.00 | Prize Winner |
| WANDA L MOORER | 24.82 | Refund |
| WANDA L MULLINS | 18.93 | Refund |
| WANDA L PATRICK | 3.22 | Refund |
| WANDA L RILEY | 14.00 | Refund |
| WANDA L ROSSOW | 31.70 | Refund |
| WANDA L TOBIAS | 3.00 | Refund |
| WANDA L YARBROUGH | 10.58 | Refund |
| WANDA LANGE | 30.31 | Refund |
| WANDA LARSEN | 3.00 | Refund |
| WANDA LAUTERBACH | 17.98 | Refund |
| WANDA LEACH | 25.28 | Refund |
| WANDA LEDWA | 24.26 | Refund |
| WANDA LEWIS | 142.48 | Refund |
| WANDA LEWIS | 2.50 | Refund |
| WANDA M BEHANNA | 6.50 | Refund |
| WANDA M CALLALNAM | 6.00 | Refund |
| Wanda M Dixon | 129.70 | Refund |
| WANDA M FARSTER | 3.58 | Refund |
| WANDA M FLOWERS | 3.38 | Refund |
| WANDA M GREEN | 4.50 | Refund |
| WANDA M MCFEE | 5.00 | Prize Winner |
| WANDA M PARK | 4.27 | Refund |
| WANDA M RAY | 14.14 | Refund |
| WANDA M THOMPSON | 1.00 | Refund |
| WANDA MACKINSON | 12.65 | Refund |
| WANDA MADDEN | 9.35 | Refund |
| WANDA MALONE | 26.61 | Refund |
| WANDA MAPLES | 1.00 | Refund |
| WANDA MATHEWS | 30.18 | Refund |
| WANDA MAYO | 3.21 | Refund |
| WANDA MCDOWELL | 71.86 | Refund |
| WANDA MCKINNIS | 57.07 | Refund |
| WANDA MCMAHAN | 1.07 | Refund |
| WANDA MCMILLAN | 1.37 | Refund |
| WANDA MCMORRIS | 18.88 | Refund |
| WANDA MCPHATTER | 2.00 | Refund |
| WANDA MEAD | 5.00 | Prize Winner |
| WANDA MEDLEY | 27.89 | Refund |
| WANDA MESSERLY | 10.00 | Prize Winner |
| WANDA MILLSAPS | 3.37 | Refund |
| WANDA MINTON | 2.50 | Refund |
| WANDA MKINCAID | 3.00 | Refund |
| WANDA MOELLER | 10.00 | Prize Winner |
| WANDA MOORE | 1.07 | Refund |
| WANDA MOORE | 2.00 | Refund |
| WANDA MORRIS | 15.36 | Refund |
| WANDA NAUMU | 27.65 | Refund |
| WANDA NAWARA | 46.61 | Refund |
| WANDA NEAL | 5.00 | Prize Winner |
| WANDA NELMS | 4.50 | Refund |
| WANDA NICHOLS | 117.20 | Refund |
| WANDA NOLL | 33.08 | Refund |
| WANDA NORTON | 5.00 | Prize Winner |
| WANDA OBRIANT | 3.00 | Refund |
| WANDA OKAMOTO | 5.00 | Prize Winner |
| WANDA OLIVER | 37.18 | Refund |
| WANDA PARKER | 40.99 | Refund |
| WANDA PARKS | 1.77 | Refund |
| WANDA PEDROZA | 1.00 | Refund |
| WANDA PERRY | 43.45 | Refund |
| WANDA PETTUS | 1.00 | Refund |
| WANDA PETTY | 17.44 | Refund |
| WANDA PICKENS | 41.22 | Refund |
| WANDA PIETER | 8.00 | Refund |
| WANDA PINKERTON | 1.07 | Refund |
| WANDA PLUNKETT | 10.00 | Prize Winner |
| WANDA PORTER | 2.50 | Refund |
| WANDA PREVATT | 1.07 | Refund |
| WANDA PRICE | 3.00 | Refund |
| WANDA PRICE | 1.00 | Refund |
| WANDA PROCTOR | 2.00 | Refund |
| WANDA R BURTON | 10.00 | Prize Winner |
| WANDA R DONANAY | 84.18 | Refund |
| WANDA R WRIGHT | 2.00 | Refund |
| WANDA REED | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR C THORNE | 10.00 | Prize Winner |
| MR C TROTTIER | 16.49 | Refund |
| MR C TUCKER-WHITE | 10.00 | Prize Winner |
| MR C TYLER | 3.26 | Refund |
| MR C UNTALAN | 5.00 | Prize Winner |
| MR C VILLANUEVA | 2.00 | Refund |
| MR C WALLER | 10.00 | Prize Winner |
| MR C WALLINGFORD | 7.04 | Refund |
| MR C WARREN JR | 17.98 | Refund |
| MR C WEATHERSPOON | 4.00 | Refund |
| MR C WELCH | 18.07 | Refund |
| MR C WEST | 38.26 | Refund |
| MR C WHEELOCK | 5.00 | Prize Winner |
| MR C WHITE | 2.00 | Refund |
| MR C WHITLEY | 10.00 | Refund |
| MR C WHITLEY | 5.00 | Prize Winner |
| MR C WHITTED | 12.00 | Refund |
| MR C WILKINS | 1.09 | Refund |
| MR C WILLIAMS | 32.41 | Refund |
| MR C WILLIAMS JR | 30.84 | Refund |
| MR C WINTERS | 21.18 | Refund |
| MR C ZIWICKI | 5.00 | Prize Winner |
| MR C. BLOCK | 5.00 | Prize Winner |
| MR C. DIGGS | 5.00 | Prize Winner |
| MR C. DONALDSON | 5.00 | Prize Winner |
| MR C. FORD | 5.00 | Prize Winner |
| MR C. FORMAN | 5.00 | Prize Winner |
| MR C. HELLUIN | 25.00 | Prize Winner |
| MR C. HONAKER | 5.00 | Prize Winner |
| MR C. IRVIN | 100.00 | Prize Winner |
| MR C. KEVYN STORMOEN | 20.00 | Prize Winner |
| MR C. KIM | 5.00 | Prize Winner |
| MR C. LANCE NORMAN | 15.00 | Prize Winner |
| MR C. LOWREY | 5.00 | Prize Winner |
| MR C. MCCLOUD | 5.00 | Prize Winner |
| MR C. MCCRAY | 10.00 | Prize Winner |
| MR C. MCDONALD | 10.00 | Prize Winner |
| MR C. MOSELEY | 5.00 | Prize Winner |
| MR C. O KEEFE | 5.00 | Prize Winner |
| MR C. PATRICK MCINERNEY | 5.00 | Prize Winner |
| MR C. PERCIVAL | 5.00 | Prize Winner |
| MR C. RIVERA | 5.00 | Prize Winner |
| MR C. SCOTT | 10.00 | Prize Winner |
| MR C. SHEALY | 5.00 | Prize Winner |
| MR C. TAMBLYN | 5.00 | Prize Winner |
| MR C. THOMAS | 5.00 | Prize Winner |
| MR C. THOMPSON | 5.00 | Prize Winner |
| MR C. TRAVIS | 5.00 | Prize Winner |
| MR CA PE | 5.00 | Prize Winner |
| MR CADE SNODGRASS | 10.00 | Prize Winner |
| MR CAESAR AMAYA | 6.47 | Refund |
| MR CAFO BOGA | 49.36 | Refund |
| MR CAHRLES HAMES | 23.88 | Refund |
| MR CAIN MARTINEZ | 5.00 | Prize Winner |
| MR CAIN ROSAS | 5.00 | Prize Winner |
| MR CAL BAIN | 10.00 | Prize Winner |
| MR CAL BUSH | 5.00 | Prize Winner |
| MR CAL HOOKS | 5.00 | Prize Winner |
| MR CAL SAWYER | 12.00 | Refund |
| MR CAL URETSKY | 10.00 | Prize Winner |
| MR CALBERT CHEE | 5.00 | Prize Winner |
| MR CALE ROTH | 10.00 | Prize Winner |
| MR CALEB BETZOLD | 5.00 | Prize Winner |
| MR CALEB GORDON | 5.90 | Refund |
| MR CALEB KLINE | 10.00 | Prize Winner |
| MR CALEB LAWRENCE | 5.00 | Prize Winner |
| MR CALEB PETERS | 5.00 | Prize Winner |
| MR CALIXTE GUERRIER | 5.00 | Prize Winner |
| MR CALMEN SLOWLEY | 5.00 | Prize Winner |
| MR CALVEN QUINEY | 5.00 | Prize Winner |
| MR CALVERT ILABAN | 10.00 | Prize Winner |
| MR CALVIN ADAMS | 5.00 | Prize Winner |
| MR CALVIN ALLEN | 10.00 | Prize Winner |
| MR CALVIN ALLISON | 1.07 | Refund |
| MR CALVIN ALSTON | 1.86 | Refund |
| MR CALVIN ARMSTEAD | 24.79 | Refund |
| MR CALVIN ATKINSON | 19.10 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY UHLS | 10.00 | Prize Winner |
| MRS MARY UNDERWOOD | 2.00 | Refund |
| MRS MARY UPCHURCH | 1.07 | Refund |
| MRS MARY URQUHART | 5.00 | Refund |
| MRS MARY UTTERBACK | 145.09 | Refund |
| MRS MARY UTZ | 24.36 | Refund |
| MRS MARY V FONTAINE | 6.07 | Refund |
| MRS MARY V KEELING | 3.00 | Refund |
| MRS MARY V WILCOX | 25.00 | Refund |
| MRS MARY VANDAMME | 5.00 | Prize Winner |
| MRS MARY VANHAREN | 114.74 | Refund |
| MRS MARY VASQUEZ | 2.63 | Refund |
| MRS MARY VEREEN | 4.54 | Refund |
| MRS MARY VEST | 183.21 | Refund |
| MRS MARY VICKERS | 18.85 | Refund |
| MRS MARY VICORY | 15.00 | Prize Winner |
| MRS MARY VIGIL | 4.54 | Refund |
| MRS MARY VINCENT | 2.85 | Refund |
| MRS MARY VOEPEL | 10.00 | Prize Winner |
| MRS MARY WAGNER | 30.96 | Refund |
| MRS MARY WAGNER | 5.00 | Prize Winner |
| MRS MARY WALDEN | 2.50 | Refund |
| MRS MARY WALKER | 3.00 | Refund |
| MRS MARY WALLIS | 2.00 | Refund |
| MRS MARY WALSH | 5.00 | Refund |
| MRS MARY WALTERS | 5.00 | Prize Winner |
| MRS MARY WALTHER | 1.00 | Refund |
| MRS MARY WARD | 10.00 | Prize Winner |
| MRS MARY WARREN | 5.00 | Prize Winner |
| MRS MARY WATERS | 5.00 | Prize Winner |
| MRS MARY WATSON | 2.00 | Refund |
| MRS MARY WATSON | 1.07 | Refund |
| MRS MARY WATSON | 10.00 | Prize Winner |
| MRS MARY WATT | 5.00 | Prize Winner |
| MRS MARY WEAVER | 1.06 | Refund |
| MRS MARY WEBB | 5.00 | Prize Winner |
| MRS MARY WECHSLER | 5.25 | Refund |
| MRS MARY WEED | 3.00 | Refund |
| MRS MARY WEED | 28.93 | Refund |
| MRS MARY WEGENKA | 5.00 | Prize Winner |
| MRS MARY WEIR | 17.50 | Refund |
| MRS MARY WELLAUER | 2.00 | Refund |
| MRS MARY WELLS | 2.00 | Refund |
| MRS MARY WELLS | 17.14 | Refund |
| MRS MARY WELLS | 5.00 | Prize Winner |
| MRS MARY WELTY | 27.06 | Refund |
| MRS MARY WENDEL | 10.00 | Prize Winner |
| MRS MARY WERNER | 2.00 | Refund |
| MRS MARY WESTERMANN | 44.54 | Refund |
| MRS MARY WHILE | 10.00 | Prize Winner |
| MRS MARY WHITE | 2.00 | Refund |
| MRS MARY WHITE | 21.63 | Refund |
| MRS MARY WHITEMAN | 75.18 | Refund |
| MRS MARY WHITLATCH | 10.00 | Prize Winner |
| MRS MARY WHITLEY | 42.60 | Refund |
| MRS MARY WHITSON | 1.12 | Refund |
| MRS MARY WIDMER | 37.52 | Refund |
| MRS MARY WIESE | 18.13 | Refund |
| MRS MARY WILDER | 1.06 | Refund |
| MRS MARY WILKINSON | 15.34 | Refund |
| MRS MARY WILLE | 10.00 | Prize Winner |
| MRS MARY WILLIAMS | 24.36 | Refund |
| MRS MARY WILLIAMS | 25.85 | Refund |
| MRS MARY WILLIAMS | 26.98 | Refund |
| MRS MARY WILLIAMS | 8.00 | Refund |
| MRS MARY WILLIAMS | 2.50 | Refund |
| MRS MARY WILLIAMS | 2.00 | Refund |
| MRS MARY WILLIAMS | 10.00 | Prize Winner |
| MRS MARY WILLIAMS | 10.00 | Prize Winner |
| MRS MARY WILLIAMSON | 32.21 | Refund |
| MRS MARY WILLIAMSON | 5.00 | Prize Winner |
| MRS MARY WILLINGHAM | 4.58 | Refund |
| MRS MARY WILLIS | 2.00 | Refund |
| MRS MARY WILP | 3.06 | Refund |
| MRS MARY WILSON | 1.11 | Refund |
| MRS MARY WILSON | 43.00 | Refund |
| MRS MARY WILSON | 6.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WANDA RISER | 2.00 | Refund |
| WANDA RITTERPUSCH | 2.00 | Refund |
| WANDA RIVERA | 13.19 | Refund |
| WANDA ROBERTS | 14.07 | Refund |
| WANDA ROBINSON | 7.50 | Refund |
| WANDA ROBSON | 10.00 | Prize Winner |
| WANDA ROCKETT | 5.00 | Prize Winner |
| WANDA RODNEY | 1.09 | Refund |
| WANDA RODRIGUEZ | 10.00 | Prize Winner |
| WANDA ROGERS | 4.50 | Refund |
| WANDA ROMANO | 5.00 | Prize Winner |
| WANDA ROSS | 29.58 | Refund |
| WANDA RUZYNSKI | 2.50 | Refund |
| WANDA S ALEXANDER | 62.57 | Refund |
| WANDA S CAMPBELL | 6.13 | Refund |
| WANDA S ORR | 128.58 | Refund |
| WANDA S SWAIM | 5.00 | Refund |
| WANDA SALISBURY | 51.68 | Refund |
| WANDA SANDERS | 10.00 | Prize Winner |
| WANDA SAULSBERRY | 1.00 | Refund |
| WANDA SAWICKA | 4.19 | Refund |
| WANDA SAWYER | 6.00 | Refund |
| WANDA SCHRADER | 11.59 | Refund |
| WANDA SCIFRES | 39.74 | Refund |
| WANDA SEXTON | 3.17 | Refund |
| WANDA SHARPE | 5.00 | Prize Winner |
| WANDA SHAW | 20.31 | Refund |
| WANDA SHORT | 10.00 | Prize Winner |
| WANDA SIMONDS | 22.45 | Refund |
| WANDA SMALL | 31.96 | Refund |
| WANDA SMITH | 2.00 | Refund |
| WANDA SMITH | 20.74 | Refund |
| WANDA SMITH | 23.74 | Refund |
| WANDA SMITH | 2.37 | Refund |
| WANDA SPEICHT | 3.88 | Refund |
| WANDA STAFFORD | 5.00 | Prize Winner |
| WANDA STEADMAN | 3.00 | Refund |
| WANDA STEARNS | 19.33 | Refund |
| WANDA STEWART | 10.00 | Prize Winner |
| WANDA STRINGFIELD | 15.00 | Prize Winner |
| WANDA STROUD | 6.77 | Refund |
| WANDA STULL | 36.32 | Refund |
| WANDA SWEAT | 3.00 | Refund |
| WANDA THOMPSON | 59.84 | Refund |
| WANDA TILLMAN | 23.96 | Refund |
| WANDA TIOWELL | 1.08 | Refund |
| WANDA TODD | 1.00 | Refund |
| WANDA TONEY | 4.59 | Refund |
| WANDA TUCKER | 2.02 | Refund |
| WANDA TURNER | 10.99 | Refund |
| WANDA TURNER | 38.11 | Refund |
| WANDA VANCE | 7.85 | Refund |
| WANDA WALDERA | 10.00 | Prize Winner |
| WANDA WALKER | 17.09 | Refund |
| WANDA WATTS | 48.17 | Refund |
| WANDA WAUGH | 2.00 | Refund |
| WANDA WAY | 12.00 | Refund |
| WANDA WAYLANCE | 32.69 | Refund |
| WANDA WEATHER | 41.88 | Refund |
| WANDA WEATHERSBY | 10.00 | Prize Winner |
| WANDA WHALEN | 2.12 | Refund |
| WANDA WHITE | 14.49 | Refund |
| WANDA WHITTEN | 20.25 | Refund |
| WANDA WILKERSON | 3.00 | Refund |
| WANDA WILLIAMS | 3.00 | Refund |
| WANDA WILLIAMS | 10.00 | Prize Winner |
| WANDA WILLIAMS | 10.00 | Prize Winner |
| WANDA WILLIS | 5.05 | Refund |
| WANDA WILSON | 1.98 | Refund |
| WANDA WITT | 19.54 | Refund |
| WANDA WITT | 56.79 | Refund |
| WANDA WOEPSE | 3.69 | Refund |
| WANDA WOMACK | 10.00 | Prize Winner |
| WANDA WOODS | 5.94 | Refund |
| WANDA WYBLE | 4.00 | Refund |
| WANDA WYLIE | 2.50 | Refund |
| WANDA Y KERS | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CALVIN BARTHOLOMEW | 1.00 | Refund |
| MR CALVIN BELL | 10.00 | Prize Winner |
| MR CALVIN BRANSCOMB | 10.00 | Prize Winner |
| MR CALVIN BUTLER | 6.25 | Refund |
| MR CALVIN CARTER | 2.00 | Refund |
| MR CALVIN CASWELL | 278.76 | Refund |
| MR CALVIN CHUN | 11.46 | Refund |
| MR CALVIN COLBERT | 5.00 | Prize Winner |
| MR CALVIN CONLEY | 11.00 | Refund |
| MR CALVIN COX | 10.00 | Prize Winner |
| MR CALVIN DASCHER | 23.74 | Refund |
| MR CALVIN DAVIS | 50.00 | Prize Winner |
| MR CALVIN DAWSON | 7.00 | Refund |
| MR CALVIN DICKINSON | 14.92 | Refund |
| MR CALVIN DODSON | 1.06 | Refund |
| MR CALVIN EASTERLING | 10.00 | Prize Winner |
| MR CALVIN ELLIOTT | 150.00 | Prize Winner |
| MR CALVIN ERSKINE | 5.00 | Prize Winner |
| MR CALVIN EVANS | 18.98 | Refund |
| MR CALVIN EWING | 20.00 | Prize Winner |
| MR CALVIN GARVIN | 2.94 | Refund |
| MR CALVIN GAY | 15.91 | Refund |
| MR CALVIN GIBSON | 4.51 | Refund |
| MR CALVIN GLOSSON | 5.00 | Prize Winner |
| MR CALVIN GORDON | 5.00 | Prize Winner |
| MR CALVIN GRAY | 5.00 | Prize Winner |
| MR CALVIN GRAY | 10.00 | Prize Winner |
| MR CALVIN GRAY | 10.00 | Prize Winner |
| MR CALVIN GREEN | 44.60 | Refund |
| MR CALVIN HAWKINS | 1.42 | Refund |
| MR CALVIN HINTON | 27.61 | Refund |
| MR CALVIN HOLLISTER | 2.50 | Refund |
| MR CALVIN HOPPER | 5.00 | Prize Winner |
| MR CALVIN JACKSON | 3.00 | Refund |
| MR CALVIN JOHNSON | 29.26 | Refund |
| MR CALVIN JONES | 4.00 | Refund |
| MR CALVIN KEITH | 1.00 | Refund |
| MR CALVIN KEITH | 5.00 | Prize Winner |
| MR CALVIN KELLY | 9.50 | Refund |
| MR CALVIN KELLY | 10.00 | Prize Winner |
| MR CALVIN LAMAR | 5.00 | Refund |
| MR CALVIN LARK | 20.00 | Refund |
| MR CALVIN LAWRENCE | 94.63 | Refund |
| MR CALVIN LEWIS | 2.00 | Refund |
| MR CALVIN LEWIS | 6.17 | Refund |
| MR CALVIN LOCKE | 5.00 | Prize Winner |
| MR CALVIN M JASPER | 1.00 | Refund |
| MR CALVIN MCDONALD | 71.57 | Refund |
| MR CALVIN MENTZER | 19.97 | Refund |
| MR CALVIN MILLER | 2.22 | Refund |
| MR CALVIN MOSBY | 5.00 | Prize Winner |
| MR CALVIN OLIVER | 25.32 | Refund |
| MR CALVIN ORMEROD | 8.00 | Refund |
| MR CALVIN PAROCAI | 5.00 | Prize Winner |
| MR CALVIN PATTERSON | 6.40 | Refund |
| MR CALVIN PERKINS | 5.00 | Prize Winner |
| MR CALVIN PERRY | 11.08 | Refund |
| MR CALVIN PRESCOTT | 2.50 | Refund |
| MR CALVIN R MILLER | 31.23 | Refund |
| MR CALVIN R RINGLE | 5.00 | Prize Winner |
| MR CALVIN RAVENELL | 13.95 | Refund |
| MR CALVIN SCHROCK | 7.86 | Refund |
| MR CALVIN SHIPMAN | 38.49 | Refund |
| MR CALVIN SKINNER | 2.00 | Refund |
| MR CALVIN SMITHEY | 2.00 | Refund |
| MR CALVIN SWAYNE | 2.00 | Refund |
| MR CALVIN TEAGUE | 25.14 | Refund |
| MR CALVIN THOMAS | 1.98 | Refund |
| MR CALVIN THOMPSON | 10.00 | Prize Winner |
| MR CALVIN TILLMAN | 10.00 | Prize Winner |
| MR CALVIN VICKERY | 165.00 | Prize Winner |
| MR CALVIN VINCENT | 81.25 | Refund |
| MR CALVIN WAGERS | 6.17 | Refund |
| MR CALVIN WILLIAMS | 5.00 | Prize Winner |
| MR CALVIN WILLIAMS | 15.00 | Prize Winner |
| MR CALVIN WILLIAMS | 5.00 | Prize Winner |
| MR CALVIN WOODLAND | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARY WILSON | 2.50 | Refund |
| MRS MARY WILSON | 2.00 | Refund |
| MRS MARY WILSON | 10.00 | Prize Winner |
| MRS MARY WILSON | 5.00 | Prize Winner |
| MRS MARY WINKLER | 20.88 | Refund |
| MRS MARY WINTERS | 5.00 | Prize Winner |
| MRS MARY WIRENIUS | 5.00 | Prize Winner |
| MRS MARY WITMAN | 5.91 | Refund |
| MRS MARY WITT | 2.00 | Refund |
| MRS MARY WOLSKI | 66.68 | Refund |
| MRS MARY WONSER | 5.00 | Prize Winner |
| MRS MARY WOOD | 1.00 | Refund |
| MRS MARY WOODLEY | 1.58 | Refund |
| MRS MARY WOODMANSEE | 5.00 | Prize Winner |
| MRS MARY WOODSON | 5.00 | Prize Winner |
| MRS MARY WOOLUM | 92.84 | Refund |
| MRS MARY WORSHAM | 44.12 | Refund |
| MRS MARY WRAGGE | 55.86 | Refund |
| MRS MARY WRIGHT | 2.14 | Refund |
| MRS MARY WRIGHT | 4.32 | Refund |
| MRS MARY YANDA | 1.05 | Refund |
| MRS MARY YATES | 7.28 | Refund |
| MRS MARY YELTON | 5.00 | Prize Winner |
| MRS MARY YOUNG | 37.37 | Refund |
| MRS MARY YOUNG | 25.66 | Refund |
| MRS MARY YOUNG | 88.73 | Refund |
| MRS MARY YOUNG | 10.00 | Prize Winner |
| MRS MARY ZIEGLER | 25.56 | Refund |
| MRS MARY ZIMMERMAN | 1.07 | Refund |
| MRS MARY ZORE | 5.39 | Refund |
| MRS MARYALICE DRAKE | 23.74 | Refund |
| MRS MARYALICE EPLER | 5.00 | Prize Winner |
| MRS MARYALICE ROSS | 30.73 | Refund |
| MRS MARYALICE TIRADO | 6.00 | Refund |
| MRS MARYAN PETERSON | 61.33 | Refund |
| MRS MARYANN ALBRIDGHT | 8.83 | Refund |
| MRS MARYANN ALTMAN | 5.00 | Prize Winner |
| MRS MARYANN ARNOLD | 13.26 | Refund |
| MRS MARYANN BLIVEN | 10.00 | Prize Winner |
| MRS MARYANN CHLIH | 223.08 | Refund |
| MRS MARYANN COFFIE | 143.93 | Refund |
| MRS MARYANN CORRELL | 7.18 | Refund |
| MRS MARYANN CULLINAN | 112.07 | Refund |
| MRS MARYANN DELGUERCIO | 5.00 | Prize Winner |
| MRS MARYANN DWYER | 23.74 | Refund |
| MRS MARYANN FALCO | 2.00 | Refund |
| MRS MARYANN FLECHTNER | 10.00 | Prize Winner |
| MRS MARYANN HERING | 11.00 | Refund |
| MRS MARYANN HOLLAND | 1.07 | Refund |
| MRS MARYANN KARMAN | 12.00 | Refund |
| MRS MARYANN KEOHULOA | 12.19 | Refund |
| MRS MARYANN KEOHULOA | 5.00 | Prize Winner |
| MRS MARYANN KOZLOWSKI | 22.03 | Refund |
| MRS MARYANN LAYTON | 58.52 | Refund |
| Mrs MARYANN Lempert | 14.33 | Refund |
| MRS MARYANN MCMAHON | 5.00 | Prize Winner |
| MRS MARYANN MEAHL | 1.07 | Refund |
| MRS MARYANN MIKEC | 5.00 | Prize Winner |
| MRS MARYANN MOSES | 6.35 | Refund |
| MRS MARYANN NAESSENS | 2.00 | Refund |
| MRS MARYANN NORRIS | 3.00 | Refund |
| MRS MARYANN NOWICKI | 10.00 | Refund |
| MRS MARYANN NUGENT | 22.02 | Refund |
| MRS MARYANN PITMAN | 15.00 | Prize Winner |
| MRS MARYANN QUIGLEY | 2.00 | Refund |
| MRS MARYANN RIETH | 18.78 | Refund |
| MRS MARYANN RILEY | 28.00 | Refund |
| MRS MARYANN SCHABEL | 23.48 | Refund |
| MRS MARYANN SCHEIB | 19.20 | Refund |
| MRS MARYANN SEEGERT | 25.58 | Refund |
| MRS MARYANN SMITH | 6.00 | Refund |
| MRS MARYANN TIEDEMANN | 2.00 | Refund |
| MRS MARYANN TUTTON | 4.84 | Refund |
| MRS MARYANN VANHORN | 10.00 | Prize Winner |
| MRS MARYANN WALKER | 12.08 | Refund |
| MRS MARYANN WALSH | 1.53 | Refund |
| MRS MARYANN WERELUS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WANDA YARBROUGH | 3.06 | Refund |
| WANDA Z CURTIS | 5.00 | Prize Winner |
| WANDA ZOLLER | 5.00 | Prize Winner |
| WANDADEE MERONEY | 32.40 | Refund |
| WANDAE WILLIAMSON | 4.74 | Refund |
| WANDY BLALKOWSKI | 3.23 | Refund |
| WANE KELLEY | 9.30 | Refund |
| WANELL PARKER | 27.16 | Refund |
| WANEMA BURNEY | 3.00 | Refund |
| WANETA BUCHANAN | 51.22 | Refund |
| WANETA CALLEY | 4.50 | Refund |
| WANETTA STEVENS | 1.07 | Refund |
| WANETTA WOLEVER | 1.69 | Refund |
| WANFDA KROENCKE | 40.87 | Refund |
| WANITA KARGOL | 2.00 | Refund |
| WANITA M GRANT | 9.95 | Refund |
| WANITA SCHRAG | 1.00 | Refund |
| WANN MOSLEY | 5.00 | Prize Winner |
| WANNENWETSCH MICHAEL | 10.00 | Prize Winner |
| WANNETTA WALLACE | 7.38 | Refund |
| WAONDA K GOULD | 5.00 | Prize Winner |
| WAPRE USUAL | 1.00 | Refund |
| WARD BARNES | 4.50 | Refund |
| WARD C HART | 4.50 | Refund |
| WARD K OKANEKU | 16.98 | Refund |
| WARD STANLEY | 1.97 | Refund |
| WARD W CHRISTENSEN | 16.83 | Refund |
| WARDELL GATES | 19.42 | Refund |
| WARNER R DAUSINGER | 140.42 | Refund |
| WARNER TAYLOR | 19.37 | Refund |
| WARNER TROWBRIDGE | 6.22 | Refund |
| WARREN A PROPST | 2.99 | Refund |
| WARREN AMADOR | 2.00 | Refund |
| WARREN ANGUS | 7.50 | Refund |
| WARREN BOMBOY | 10.00 | Prize Winner |
| WARREN BOND | 13.49 | Refund |
| WARREN BONNER | 1.04 | Refund |
| WARREN BRAENDER | 10.00 | Prize Winner |
| WARREN BROOKS | 4.50 | Refund |
| WARREN C MAIER | 52.97 | Refund |
| WARREN C SHERROD | 15.76 | Refund |
| WARREN CAILLE | 395.70 | Refund |
| WARREN CARMICHAEL | 138.38 | Refund |
| WARREN CASH | 36.85 | Refund |
| WARREN D RINEHART | 34.16 | Refund |
| WARREN DAVENPORT | 1.10 | Refund |
| WARREN E THOMAE | 14.22 | Refund |
| WARREN EATON | 19.18 | Refund |
| WARREN G FOSTER | 38.53 | Refund |
| WARREN G HAMPTON | 2.00 | Refund |
| WARREN GIBBONS | 2.00 | Refund |
| WARREN GILLETT | 4.70 | Refund |
| WARREN H FLENIKEN | 4.19 | Refund |
| WARREN HATCH | 2.50 | Refund |
| WARREN HILDRETH | 27.94 | Refund |
| WARREN HULL | 6.00 | Refund |
| WARREN HUTTON | 5.00 | Refund |
| WARREN J FIELDS | 1.00 | Refund |
| WARREN J STINES | 10.00 | Prize Winner |
| WARREN JOANNE | 41.69 | Refund |
| WARREN K BILLINGS | 2.00 | Refund |
| WARREN KASAYULIE | 27.98 | Refund |
| WARREN KRANTZ | 14.07 | Refund |
| WARREN L FRABIZIO | 35.76 | Refund |
| WARREN L FRARIZIO | 10.00 | Prize Winner |
| WARREN M TORLAYIII | 18.17 | Refund |
| WARREN MAWNUM SR | 27.72 | Refund |
| WARREN MCDANIEL | 1.00 | Refund |
| WARREN MCELROY | 23.88 | Refund |
| WARREN MEYER | 6.91 | Refund |
| WARREN MIKE | 10.00 | Prize Winner |
| WARREN MITSUNAGA | 10.00 | Prize Winner |
| WARREN MUTH | 3.19 | Refund |
| WARREN NERVYN | 5.00 | Prize Winner |
| WARREN O SNOWDEN | 1.51 | Refund |
| WARREN P PALZER | 43.41 | Refund |
| WARREN R BRADY | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CALVIN WRIGHT | 10.00 | Prize Winner |
| MR CALVIN WRIGHT | 5.00 | Prize Winner |
| MR CALVIN WRIGHT | 5.00 | Prize Winner |
| MR CAM BRIGMAN | 16.21 | Refund |
| MR CAM MORALES | 44.75 | Refund |
| MR CAMERON HOVNANIAN | 3.31 | Refund |
| MR CAMERON BAKER | 10.00 | Prize Winner |
| MR CAMERON BARNETT | 5.00 | Prize Winner |
| MR CAMERON GASTON | 5.00 | Prize Winner |
| MR CAMERON GRAINGER | 10.00 | Prize Winner |
| MR CAMERON HATTON | 5.00 | Prize Winner |
| MR CAMERON HOWARD | 5.00 | Prize Winner |
| MR CAMERON KUHLS | 73.57 | Refund |
| MR CAMERON LOCKE | 5.00 | Prize Winner |
| MR CAMERON OMEGA | 10.00 | Prize Winner |
| MR CAMERON PRYCE | 10.00 | Prize Winner |
| MR CAMERON SMITH | 5.00 | Prize Winner |
| MR CAMERON STCLAIR | 10.00 | Prize Winner |
| MR CAMILLUS BARNES | 2.00 | Refund |
| MR CAMILO GOMEZ | 2.14 | Refund |
| MR CAMILO JR. GUILLERMO | 5.00 | Prize Winner |
| MR CAMRON HARMON | 5.00 | Prize Winner |
| MR CAMRYN MCCAIN | 10.00 | Prize Winner |
| MR CANDELARIO ACOSTA | 3.00 | Refund |
| MR CANDIDO VENTURA | 5.00 | Prize Winner |
| MR CAPT. CASEY TOKARCZYK | 30.00 | Prize Winner |
| MR CARA DEWITT JR | 34.60 | Refund |
| MR CARDELL LEWIS | 5.00 | Prize Winner |
| MR CAREY BRADLEY | 10.00 | Prize Winner |
| MR CAREY BROWN | 10.00 | Prize Winner |
| MR CAREY COLE | 5.00 | Prize Winner |
| MR CAREY DAVENPORT | 55.39 | Refund |
| MR CAREY DELL | 15.00 | Prize Winner |
| MR CAREY HIGA | 5.00 | Prize Winner |
| MR CAREY JOHNSON | 5.00 | Prize Winner |
| MR CAREY PARKER | 5.00 | Prize Winner |
| MR CAREY WILLIAMS | 30.00 | Refund |
| MR CARL AGSTEN | 3.22 | Refund |
| MR CARL AKINS | 15.00 | Prize Winner |
| MR CARL ALBRIZZI | 5.00 | Prize Winner |
| MR CARL ANDERSEN | 1.00 | Refund |
| MR CARL ANDERSON | 2.00 | Refund |
| MR CARL ANDERSON | 22.46 | Refund |
| MR CARL ANDERSON | 17.03 | Refund |
| MR CARL ASBURY | 7.17 | Refund |
| MR CARL ATKINSON | 25.00 | Prize Winner |
| MR CARL AURTHA | 1.76 | Refund |
| MR CARL AVERGONZADO | 5.00 | Prize Winner |
| MR CARL BARKLEY | 5.00 | Prize Winner |
| MR CARL BARLOW | 5.00 | Prize Winner |
| MR CARL BARNES | 10.00 | Prize Winner |
| MR CARL BENSON | 15.70 | Refund |
| MR CARL BERRIAN | 10.00 | Prize Winner |
| MR CARL BLACKBURN | 5.00 | Prize Winner |
| MR CARL BRACEY | 5.00 | Prize Winner |
| MR CARL BRETZ | 10.00 | Prize Winner |
| MR CARL BROWN | 3.68 | Refund |
| MR CARL BROWN | 2.00 | Refund |
| MR CARL BROWN | 4.87 | Refund |
| MR CARL BROYLES | 1.44 | Refund |
| Mr Carl Bryce | 20.00 | Refund |
| MR CARL BRYER | 29.88 | Refund |
| MR CARL BUCK | 5.00 | Prize Winner |
| MR CARL BULLARD | 5.00 | Prize Winner |
| MR CARL BURR | 2.00 | Refund |
| MR CARL BURTON | 28.76 | Refund |
| MR CARL BURTON | 10.00 | Prize Winner |
| MR CARL CABELLO | 5.00 | Prize Winner |
| MR CARL CADY | 10.00 | Prize Winner |
| MR CARL CALEY | 5.00 | Prize Winner |
| MR CARL CAMACHO | 71.84 | Refund |
| MR CARL CARDINAL | 10.00 | Prize Winner |
| MR CARL CARLSON | 13.95 | Refund |
| MR CARL CHIRICO | 1.08 | Refund |
| MR CARL CLEMETSON | 5.00 | Prize Winner |
| MR CARL COCHRAN | 6.00 | Refund |
| MR CARL COGLIANESE | 50.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARYANN WILHELM | 88.90 | Refund |
| MRS MARYANN WILLIAMS | 1.00 | Refund |
| MRS MARYANN WISHBOW | 48.78 | Refund |
| MRS MARYANNA WILSON | 34.20 | Refund |
| MRS MARYANNE CHILL | 36.18 | Refund |
| MRS MARYANNE ESCH | 16.26 | Refund |
| MRS MARYANNE JURICEK | 5.00 | Prize Winner |
| MRS MARYANNE LIBERTO | 3.00 | Refund |
| MRS MARYANNE PAVLAK | 7.11 | Refund |
| MRS MARYANNE SCANLON | 26.46 | Refund |
| MRS MARYANNE SOMMER | 2.00 | Refund |
| MRS MARYANNE THORMAS | 30.61 | Refund |
| MRS MARYBELLE HATTEN | 10.00 | Prize Winner |
| MRS MARYBELLE SILVA | 8.00 | Refund |
| MRS MARYBETH BROWN | 39.83 | Refund |
| MRS MARYBETH LAWRENCE | 4.50 | Refund |
| MRS MARYBETH ODONNELL | 2.00 | Refund |
| MRS MARYBETH SWOOPE | 5.00 | Prize Winner |
| MRS MARYC ROSENBERGER | 1.00 | Refund |
| MRS MARYE PEARSON | 5.00 | Prize Winner |
| MRS MARYE ROBINSON | 5.00 | Prize Winner |
| MRS MARYELLE GAGLIONE | 7.00 | Refund |
| MRS MARYELLEN FECCA | 72.21 | Refund |
| MRS MARYELLEN GAUBATZ | 47.08 | Refund |
| MRS MARYELLEN HAMMOND | 1.00 | Refund |
| MRS MARYELLEN MCGUIRE | 10.00 | Prize Winner |
| MRS MARYELLEN PURDY | 4.49 | Refund |
| MRS MARYELLEN SCHEMEL | 42.81 | Refund |
| MRS MARYELLEN SOMMERS | 10.00 | Prize Winner |
| MRS MARYETTA MOORE | 41.04 | Refund |
| MRS MARYJANE HARRIS | 18.73 | Refund |
| MRS MARYJANE HOODY | 20.00 | Refund |
| MRS MARYJANE O'BRIEN | 5.00 | Prize Winner |
| MRS MARYJO CAMERON | 5.00 | Prize Winner |
| MRS MARYJO COOPER | 10.00 | Prize Winner |
| MRS MARYJO NORIEGA | 24.23 | Refund |
| MRS MARY-JO RUBIN | 5.00 | Prize Winner |
| MRS MARYK JONES | 2.00 | Refund |
| MRS MARYKATE CRITES | 2.00 | Refund |
| MRS MARYKAY DOWD | 10.00 | Prize Winner |
| MRS MARYKAY GRADY | 27.78 | Refund |
| MRS MARYLAN LAVIOLETTE | 5.00 | Prize Winner |
| MRS MARYLEE BRAWNER | 5.00 | Prize Winner |
| MRS MARYLEE HAAS | 1.06 | Refund |
| MRS MARYLEE MIDGETTE | 17.02 | Refund |
| MRS MARYLEE ROBINSON | 8.39 | Refund |
| MRS MARYLENE BROWN | 1.07 | Refund |
| MRS MARYLENE CLARK | 10.00 | Prize Winner |
| MRS MARYLENE LOWERY | 4.34 | Refund |
| MRS MARYLIN KAUFMAN | 10.00 | Prize Winner |
| MRS MARYLIN ROOT | 92.16 | Refund |
| MRS MARYLINDA PETERS | 5.00 | Prize Winner |
| MRS MARYLN STEMLE | 10.00 | Prize Winner |
| MRS MARYLON BARBOUR | 11.49 | Refund |
| MRS MARYLOU ABLOG | 2.65 | Refund |
| MRS MARYLOU ALLEN | 2.00 | Refund |
| MRS MARYLOU COOKSON | 7.07 | Refund |
| MRS MARYLOU JORDAN | 33.68 | Refund |
| MRS MARYLOU MAJOR | 3.47 | Refund |
| MRS MARYLOU MCCRAY | 1.00 | Refund |
| MRS MARYLOU MOHR | 10.00 | Prize Winner |
| MRS MARYLOU MORRISON | 30.94 | Refund |
| MRS MARYLOU MUTHIG | 10.00 | Prize Winner |
| MRS MARYLOU NIELSEN | 70.41 | Refund |
| MRS MARYLOU OSER | 4.50 | Refund |
| MRS MARYLOU PHILLIPPE | 14.97 | Refund |
| MRS MARYLU CZULEWICZ | 5.00 | Prize Winner |
| MRS MARYLYN LUNA | 5.00 | Prize Winner |
| MRS MARYLYNN MATTAUCH | 22.10 | Refund |
| MRS MARYMILLICENT IBE | 5.00 | Prize Winner |
| MRS MARYPAT PETERSON | 4.00 | Refund |
| MRS MARYROSE FABIANO | 10.00 | Refund |
| MRS MARYSUE HARTMAN | 2.50 | Refund |
| MRS MARYZEL GUYAPERSAD | 15.00 | Prize Winner |
| MRS MARZELL DICKERSON | 9.72 | Refund |
| MRS MARZELLA MOORE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WARREN R NORGAN | 8.20 | Refund |
| WARREN R PERCELL | 94.94 | Refund |
| WARREN ROSENBLATT | 20.00 | Prize Winner |
| WARREN S WOOLFOLK | 2.26 | Refund |
| WARREN SMITH | 2.00 | Refund |
| WARREN SUMLIN SR | 9.96 | Refund |
| WARREN TURNER | 12.00 | Refund |
| WARREN UNRUH | 2.00 | Refund |
| WARREN W IRELAND | 23.26 | Refund |
| WARREN WALLIN | 29.52 | Refund |
| WARREN WHITE | 10.00 | Prize Winner |
| WARRINGTON P MARC | 2.69 | Refund |
| WARRNE L ROTT | 1.06 | Refund |
| WASHINGTON ROSS | 2.16 | Refund |
| WATHA G JACKSON | 36.02 | Refund |
| WATHERNA MCAFEE | 174.13 | Refund |
| WATKINS ANDERSON | 2.00 | Refund |
| WATLER H MOORE | 1.83 | Refund |
| WATRAUD K LOWERY | 10.00 | Prize Winner |
| WATSON BOWES | 3.28 | Refund |
| WATSON SMITH | 5.00 | Prize Winner |
| WATT M DELARIE | 66.77 | Refund |
| WATTS FLORENCE | 4.00 | Refund |
| WAULINE J MONEYPENNY | 3.20 | Refund |
| WAUNA J AITKEN | 21.04 | Refund |
| WAVALENE WINKLER | 21.83 | Refund |
| WAVEL P ROURAUE | 21.74 | Refund |
| WAVERLY JERNIGAN | 1.08 | Refund |
| WAVERLY LEWIS | 44.47 | Refund |
| WAY DORIS | 6.50 | Refund |
| WAYDE HAEFS | 10.00 | Prize Winner |
| WAYLAND D FREEMAN | 1.00 | Refund |
| WAYLAND PERRY | 6.45 | Refund |
| WAYMAN SIMMS | 3.17 | Refund |
| WAYMON BRYANT | 103.24 | Refund |
| WAYMON MILLER JR | 6.08 | Refund |
| WAYMON WATERS | 2.50 | Refund |
| WAYNE A BERO | 23.39 | Refund |
| WAYNE A CARPENTER | 4.00 | Refund |
| WAYNE A HASLAM | 3.00 | Refund |
| WAYNE A HAULMAN | 61.64 | Refund |
| WAYNE A KLEIN | 5.00 | Prize Winner |
| WAYNE A MELANCON | 10.00 | Prize Winner |
| WAYNE A NEWTON | 2.00 | Refund |
| WAYNE A PLYLER | 2.60 | Refund |
| WAYNE A STONE | 6.30 | Refund |
| WAYNE ALBIN | 31.06 | Refund |
| WAYNE ALEXANDER | 6.09 | Refund |
| WAYNE ANTHONY | 11.64 | Refund |
| WAYNE ARAKAKI | 95.23 | Refund |
| WAYNE BALLAS | 21.53 | Refund |
| WAYNE BANKS | 207.06 | Refund |
| WAYNE BARBE | 5.00 | Refund |
| WAYNE BARBER | 3.00 | Refund |
| WAYNE BARNES | 9.58 | Refund |
| WAYNE BEARD | 11.09 | Refund |
| WAYNE BECKER | 17.81 | Refund |
| WAYNE BELCHER | 2.50 | Refund |
| WAYNE BERARDI | 31.75 | Refund |
| WAYNE BLACK | 10.00 | Prize Winner |
| WAYNE BOLINGER | 2.00 | Refund |
| WAYNE BRANSBY | 6.36 | Refund |
| WAYNE BRENNAN | 5.00 | Prize Winner |
| WAYNE BROOM | 10.00 | Prize Winner |
| WAYNE BROWN | 98.87 | Refund |
| WAYNE BROWN | 6.07 | Refund |
| WAYNE BROWN | 10.00 | Prize Winner |
| WAYNE BUDD | 9.00 | Refund |
| WAYNE BURNUP | 5.00 | Prize Winner |
| WAYNE C GRAUER | 16.55 | Refund |
| WAYNE C MELTON | 6.47 | Refund |
| WAYNE C NEEPER | 16.43 | Refund |
| WAYNE CALDWELL | 10.00 | Prize Winner |
| WAYNE CASTLE | 23.65 | Refund |
| WAYNE CHAMLEY | 15.00 | Refund |
| WAYNE CHASTAIN | 23.70 | Refund |
| WAYNE CHITWOOD | 7.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CARL COLEMAN | 5.00 | Prize Winner |
| MR CARL COLHOUR | 10.00 | Prize Winner |
| MR CARL COLLINS | 5.00 | Prize Winner |
| MR CARL COONS | 5.00 | Prize Winner |
| MR CARL COOPER | 11.81 | Refund |
| MR CARL COPELAND | 9.95 | Refund |
| MR CARL CORDRAY | 16.91 | Refund |
| MR CARL CROWDER | 1.00 | Refund |
| MR CARL CUPP | 17.02 | Refund |
| MR CARL DAVIS | 3.00 | Refund |
| MR CARL DELUCA | 97.78 | Refund |
| MR CARL DURHAM | 12.11 | Refund |
| MR CARL EILERS | 46.53 | Refund |
| MR CARL ESPOSITO | 1.07 | Refund |
| MR CARL EWING | 2.50 | Refund |
| MR CARL F BLOEMKER | 22.05 | Refund |
| MR CARL F MIDDAUGH | 2.50 | Refund |
| MR CARL FAULK | 5.00 | Prize Winner |
| MR CARL FERACO | 5.00 | Prize Winner |
| MR CARL FLAKE | 3.07 | Refund |
| MR CARL FORSTER | 7.16 | Refund |
| MR CARL FOX | 5.00 | Prize Winner |
| MR CARL FREDERICKS | 1.06 | Refund |
| MR CARL FREEMAN | 18.49 | Refund |
| MR CARL FRIEDRICH | 19.75 | Refund |
| MR CARL FRITTS | 10.00 | Prize Winner |
| MR CARL G BURNS | 3.28 | Refund |
| MR CARL GARLITZ | 12.09 | Refund |
| MR CARL GIBSON | 5.00 | Prize Winner |
| MR CARL GILLEY | 1.17 | Refund |
| MR CARL GIOIA | 8.15 | Refund |
| MR CARL GOETZ | 2.00 | Refund |
| MR CARL GOFF | 5.00 | Prize Winner |
| MR CARL GRAD | 77.33 | Refund |
| MR CARL GRAVES | 25.96 | Refund |
| MR CARL GRAY | 4.57 | Refund |
| MR CARL GREIVING | 10.00 | Prize Winner |
| MR CARL GUSTAFSON | 5.00 | Prize Winner |
| MR CARL HACKNEY | 36.69 | Refund |
| MR CARL HADDOCK | 5.00 | Prize Winner |
| MR CARL HALE | 5.00 | Prize Winner |
| MR CARL HALEY | 15.00 | Prize Winner |
| MR CARL HALL | 16.89 | Refund |
| MR CARL HANCOCK | 4.00 | Refund |
| Mr Carl Hansen | 19.98 | Refund |
| MR CARL HANSEN | 10.65 | Refund |
| MR CARL HART | 7.92 | Refund |
| MR CARL HAUGHTON | 2.00 | Refund |
| MR CARL HAUSER | 5.00 | Prize Winner |
| MR CARL HAYNES | 60.00 | Prize Winner |
| MR CARL HAYNES | 10.00 | Prize Winner |
| MR CARL HECOX | 2.00 | Refund |
| MR CARL HELSER | 18.34 | Refund |
| MR CARL HENDRY | 50.00 | Prize Winner |
| MR CARL HIGH | 2.00 | Refund |
| MR CARL HITTIE | 20.00 | Prize Winner |
| MR CARL HOLT | 10.00 | Prize Winner |
| MR CARL HUCK | 5.00 | Prize Winner |
| MR CARL HUDDLESTON | 5.48 | Refund |
| MR CARL HUFF | 5.00 | Prize Winner |
| MR CARL J MUELLER JR- | 10.00 | Prize Winner |
| MR CARL J PUMO | 23.88 | Refund |
| MR CARL JEFFERSON | 5.00 | Prize Winner |
| MR CARL JENKINS | 420.96 | Refund |
| MR CARL JOHNSON | 3.53 | Refund |
| MR CARL JOHNSON | 48.22 | Refund |
| MR CARL JOHNSON | 10.00 | Prize Winner |
| MR CARL JOHNSON | 10.00 | Prize Winner |
| MR CARL JONES | 10.00 | Prize Winner |
| MR CARL JORDAN | 3.00 | Refund |
| MR CARL JORDAN | 6.46 | Refund |
| MR CARL KANCIR | 155.98 | Refund |
| MR CARL KEENAN | 10.00 | Prize Winner |
| MR CARL KEMP | 5.00 | Prize Winner |
| MR CARL KEMPER | 50.00 | Prize Winner |
| MR CARL KESTI | 5.00 | Prize Winner |
| MR CARL KEYES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MARZETTA ARMITAGE | 2.00 | Refund |
| MRS MARZETTA BLOUNT | 18.00 | Refund |
| MRS MASAKO MCKENZIE | 53.50 | Refund |
| MRS MASAKO TAKAYAMA | 2.00 | Refund |
| MRS MATHEA CLINE | 5.00 | Prize Winner |
| MRS MATILDA EDWARDS | 6.09 | Refund |
| MRS MATILDA KAHOONEI | 2.00 | Refund |
| MRS MATILDA MATHIS | 44.60 | Refund |
| MRS MATILDA MOONEY | 9.50 | Refund |
| MRS MATILDA PEREZ | 5.00 | Prize Winner |
| MRS MATILDE SANTIAGO | 5.00 | Prize Winner |
| MRS MATRIDAD WHITMAN | 34.78 | Refund |
| MRS MATT KING | 1.00 | Refund |
| MRS MATTIE | 29.94 | Refund |
| MRS MATTIE ATKINS | 2.00 | Refund |
| MRS MATTIE ATKINS | 5.00 | Prize Winner |
| MRS MATTIE BAKER | 30.80 | Refund |
| MRS MATTIE BALLARD | 5.00 | Prize Winner |
| MRS MATTIE BEASLEY | 1.07 | Refund |
| MRS MATTIE BLAKE | 1.10 | Refund |
| MRS MATTIE C LAWRENCE | 8.81 | Refund |
| MRS MATTIE GILBERRY | 12.43 | Refund |
| MRS MATTIE HYATT | 2.00 | Refund |
| MRS MATTIE M FRANCIS | 22.65 | Refund |
| MRS MATTIE MAYES | 56.99 | Refund |
| MRS MATTIE MCCRIMMON | 2.14 | Refund |
| MRS MATTIE MCGOWEN | 5.00 | Prize Winner |
| MRS MATTIE MCMAHON | 10.00 | Prize Winner |
| MRS MATTIE MORELAND | 5.92 | Refund |
| MRS MATTIE MORTON | 5.00 | Prize Winner |
| MRS MATTIE MUWWAKKIL | 2.16 | Refund |
| MRS MATTIE PAULTER | 10.00 | Prize Winner |
| MRS MATTIE RANDLE | 8.73 | Refund |
| MRS MATTIE SHARP | 44.95 | Refund |
| MRS MATTIE SMITH | 1.00 | Refund |
| MRS MATTIE TRAMEL | 4.00 | Refund |
| MRS MATTIE VICKERS | 1.07 | Refund |
| MRS MATTIE WILLIAMS | 33.68 | Refund |
| MRS MATTIE WOOLFOLK | 118.21 | Refund |
| MRS MATZNICK ROBERT | 65.67 | Refund |
| MRS MAUD SNELL | 5.00 | Prize Winner |
| MRS MAUDE BOERGER | 28.21 | Refund |
| MRS MAUDE E LIGHTFOOT | 1.64 | Refund |
| MRS MAUDE KOVARIK POWELL | 5.00 | Prize Winner |
| MRS MAUDE MITCHELL | 5.00 | Prize Winner |
| MRS MAUDESTHER KELLY | 100.00 | Prize Winner |
| MRS MAUDICE FARMER | 10.00 | Prize Winner |
| MRS MAUDIE RYAN | 5.00 | Prize Winner |
| MRS MAURA BRACKETT | 5.00 | Prize Winner |
| MRS MAURA DUNHAM | 28.48 | Refund |
| MRS MAUREEN ADAMS | 2.16 | Refund |
| MRS MAUREEN ADAMS | 10.00 | Refund |
| MRS MAUREEN BAINE | 39.48 | Refund |
| MRS MAUREEN BARTEL | 1.00 | Refund |
| MRS MAUREEN BATTERN | 112.14 | Refund |
| MRS MAUREEN BEACH | 10.00 | Prize Winner |
| MRS MAUREEN BICKFORD | 5.00 | Prize Winner |
| MRS MAUREEN BLOESCH | 15.98 | Refund |
| MRS MAUREEN BOUCHER | 5.00 | Prize Winner |
| MRS MAUREEN BOWEN | 4.50 | Refund |
| MRS MAUREEN BRENNAN | 152.47 | Refund |
| MRS MAUREEN BRENNAN | 3.11 | Refund |
| MRS MAUREEN BRICE | 17.06 | Refund |
| MRS MAUREEN BROUGHTON | 28.18 | Refund |
| MRS MAUREEN CAHILL | 25.38 | Refund |
| MRS MAUREEN CAMPBELL | 5.00 | Prize Winner |
| MRS MAUREEN CATRON | 57.12 | Refund |
| MRS MAUREEN CERVINO | 10.00 | Prize Winner |
| MRS MAUREEN CHERENACK | 15.99 | Refund |
| MRS MAUREEN CLOUSER | 5.00 | Prize Winner |
| MRS MAUREEN COLVARD | 15.72 | Refund |
| MRS MAUREEN COYLE | 10.00 | Prize Winner |
| MRS MAUREEN DELA CRUZ | 20.00 | Prize Winner |
| MRS MAUREEN DOLATA | 3.91 | Refund |
| MRS MAUREEN DUMAREE | 3.50 | Refund |
| MRS MAUREEN E GRIER | 3.52 | Refund |
| MRS MAUREEN ELDERKIN | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WAYNE CHOATE | 5.96 | Refund |
| WAYNE CHRISMAN | 29.94 | Refund |
| WAYNE CHRISTA COSTLEY | 4.00 | Refund |
| WAYNE CHRISTIAN | 1.20 | Refund |
| WAYNE COLLINS | 5.00 | Prize Winner |
| WAYNE COOPER | 29.09 | Refund |
| WAYNE COX | 2.50 | Refund |
| WAYNE CRAM | 2.50 | Refund |
| WAYNE D DONATO | 17.77 | Refund |
| WAYNE D DORSEY | 21.54 | Refund |
| WAYNE D LEBOEUF | 2.39 | Refund |
| WAYNE D SMITH | 21.94 | Refund |
| WAYNE DAVIS | 23.59 | Refund |
| WAYNE DEACON | 3.00 | Refund |
| WAYNE DECORAH | 1.03 | Refund |
| WAYNE DELPH | 6.65 | Refund |
| WAYNE DILLARD | 11.44 | Refund |
| WAYNE DISHLER | 3.17 | Refund |
| WAYNE DOWNEY | 10.00 | Prize Winner |
| WAYNE DREWENSKI | 102.96 | Refund |
| WAYNE E ALCORN | 1.31 | Refund |
| WAYNE E BIXBY | 3.09 | Refund |
| WAYNE E CAMPFIELD | 6.56 | Refund |
| WAYNE E SALTER | 1.08 | Refund |
| WAYNE E SIMPSON | 29.94 | Refund |
| WAYNE E TURLEY | 10.00 | Refund |
| WAYNE E WRAY | 9.00 | Refund |
| WAYNE EASTER | 2.00 | Refund |
| WAYNE EDWARDS | 89.50 | Refund |
| WAYNE EVANS | 10.00 | Prize Winner |
| WAYNE F BINGHAM | 3.21 | Refund |
| WAYNE F JOLIN | 12.00 | Refund |
| WAYNE F RAND | 5.00 | Prize Winner |
| WAYNE FARRIS | 6.35 | Refund |
| WAYNE FAUST | 2.50 | Refund |
| WAYNE FIELDS | 10.00 | Prize Winner |
| WAYNE FLANDERS | 74.06 | Refund |
| WAYNE FRAZIER | 25.48 | Refund |
| WAYNE FREITAG | 3.00 | Refund |
| WAYNE FRITZ | 2.00 | Refund |
| WAYNE FUES | 50.00 | Prize Winner |
| WAYNE FULCHER | 6.58 | Refund |
| WAYNE FULFORD | 70.33 | Refund |
| WAYNE G BLEDSOE | 21.05 | Refund |
| WAYNE G CAMPBELL | 5.00 | Prize Winner |
| WAYNE GLENN | 4.50 | Refund |
| WAYNE GLENN | 2.00 | Refund |
| WAYNE GOODROW | 5.01 | Refund |
| WAYNE GORDON | 5.00 | Prize Winner |
| WAYNE GRAM | 2.00 | Refund |
| WAYNE GRIMES | 1.73 | Refund |
| WAYNE GSCHWEND | 3.00 | Refund |
| WAYNE H EASLEY | 10.00 | Prize Winner |
| WAYNE H GREGORY | 269.54 | Refund |
| WAYNE H SWIERS | 1.07 | Refund |
| WAYNE HAMILTON | 35.98 | Refund |
| WAYNE HARTJES | 10.00 | Prize Winner |
| WAYNE HAUGLUM | 5.00 | Prize Winner |
| WAYNE HECKMAN | 46.57 | Refund |
| WAYNE HERMAN | 53.95 | Refund |
| WAYNE HILL | 28.42 | Refund |
| WAYNE HIUNBOTHEM | 6.49 | Refund |
| WAYNE HODGE | 10.00 | Prize Winner |
| WAYNE HOLLATZ | 2.45 | Refund |
| WAYNE HOLLOWAY | 19.79 | Refund |
| WAYNE HOWARD | 13.77 | Refund |
| WAYNE HUGHES | 5.00 | Prize Winner |
| WAYNE HUTCHESON | 17.74 | Refund |
| WAYNE J BOURGOYNE | 15.57 | Refund |
| WAYNE J HINES | 11.95 | Refund |
| WAYNE J KERSHANICK | 3.21 | Refund |
| WAYNE J NORMAN | 3.00 | Refund |
| WAYNE JOCK | 116.39 | Refund |
| WAYNE JOHNSON | 1.16 | Refund |
| WAYNE JONES | 41.97 | Refund |
| WAYNE JOPLIN | 89.33 | Refund |
| WAYNE JORDAN | 10.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CARL KINSEY | 27.31 | Refund |
| MR CARL KLAHN | 10.00 | Refund |
| MR CARL KLAYO | 10.00 | Refund |
| MR CARL KNECHT | 5.00 | Refund |
| MR CARL KNOELL | 10.00 | Refund |
| MR CARL KRAMER | 5.00 | Refund |
| MR CARL KRETZLER | 5.00 | Refund |
| MR CARL KUPER | 7.04 | Refund |
| MR CARL L BERTOLOTTI | 56.06 | Refund |
| MR CARL L BING | 5.02 | Refund |
| MR CARL L KOHLMEYER | 2.00 | Refund |
| MR CARL LAESCH | 10.00 | Refund |
| MR CARL LAMM | 7.50 | Refund |
| MR CARL LARRICK | 18.21 | Refund |
| MR CARL LAW | 10.00 | Prize Winner |
| MR CARL LEHR | 3.80 | Refund |
| MR CARL LEININGER | 1.07 | Refund |
| MR CARL LEMONS | 100.00 | Prize Winner |
| MR CARL LEONARD | 5.00 | Prize Winner |
| MR CARL LIGHTELL | 500.00 | Prize Winner |
| MR CARL LILLY | 5.00 | Prize Winner |
| MR CARL LIND | 1.00 | Refund |
| MR CARL LINGESSO | 21.50 | Refund |
| MR CARL LUEBSTORF | 10.00 | Prize Winner |
| MR CARL LUNDQUIST | 19.47 | Refund |
| MR CARL M CHRISTIAN | 2.50 | Refund |
| MR CARL MADISON | 26.48 | Refund |
| MR CARL MARTIN | 5.00 | Prize Winner |
| MR CARL MAYO | 59.89 | Refund |
| MR CARL MCINTYRE | 5.00 | Refund |
| MR CARL MCKEEVER | 5.00 | Refund |
| MR CARL METHENEY | 5.00 | Refund |
| MR CARL MICHAEL MILLER | 5.00 | Refund |
| MR CARL MILLER | 9.00 | Refund |
| MR CARL MILLER | 29.85 | Refund |
| MR CARL MINARDI | 1.07 | Refund |
| MR CARL MITCHELL | 15.00 | Refund |
| MR CARL MITTLER | 33.54 | Refund |
| MR CARL MONTOYA | 11.00 | Refund |
| MR CARL MOONEYHAM | 5.00 | Prize Winner |
| MR CARL MOORE | 4.52 | Refund |
| MR CARL MORGAN | 5.00 | Prize Winner |
| MR CARL MORIN | 4.50 | Refund |
| MR CARL MORRIS | 29.90 | Refund |
| MR CARL MOSIER | 7.00 | Refund |
| MR CARL MOSS | 35.00 | Prize Winner |
| MR CARL MURRAY | 3.00 | Refund |
| MR CARL NABORS | 5.00 | Prize Winner |
| MR CARL NASAL | 57.53 | Refund |
| MR CARL NEUHARDT | 3.00 | Refund |
| MR CARL NEWSOM | 51.86 | Refund |
| MR CARL NICHOLAS | 10.00 | Refund |
| MR CARL NUNES | 25.00 | Prize Winner |
| MR CARL OKUMOTO | 21.31 | Refund |
| MR CARL OLSON | 3.21 | Refund |
| MR CARL PALMATEER | 10.00 | Refund |
| MR CARL PARENTE | 3.00 | Refund |
| MR CARL PARKER | 4.06 | Refund |
| MR CARL PARTRIDGE | 10.00 | Prize Winner |
| MR CARL PASLEY | 23.98 | Refund |
| MR CARL PATTON | 36.00 | Refund |
| MR CARL PAULSON | 5.00 | Prize Winner |
| MR CARL PEPPERS | 10.00 | Prize Winner |
| MR CARL PETTIFORD | 99.09 | Refund |
| MR CARL PHILLIPS | 2.00 | Refund |
| MR CARL PHILLIPS | 5.00 | Prize Winner |
| MR CARL PLASCH | 15.39 | Refund |
| MR CARL PLEASANTS | 2.00 | Refund |
| MR CARL POTTER | 3.13 | Refund |
| MR CARL POULSON | 3.91 | Refund |
| MR CARL PRITCHARD | 29.94 | Refund |
| MR CARL QUICK | 1.00 | Refund |
| MR CARL R | 5.00 | Prize Winner |
| MR CARL R. PARKER | 25.00 | Prize Winner |
| MR CARL REEVES | 37.73 | Refund |
| MR CARL RICHBURG | 1.00 | Refund |
| MR CARL RIVERS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MAUREEN ESTOPINAN | 5.00 | Prize Winner |
| MRS MAUREEN FAMOLARE | 40.91 | Refund |
| MRS MAUREEN GLEN | 5.00 | Prize Winner |
| MRS MAUREEN GRANT | 117.61 | Refund |
| MRS MAUREEN HEALER | 2.00 | Refund |
| MRS MAUREEN HESTON | 37.43 | Refund |
| MRS MAUREEN IARUSSI | 5.00 | Prize Winner |
| MRS MAUREEN JOYCE | 29.76 | Refund |
| MRS MAUREEN K LIPARI | 2.16 | Refund |
| MRS MAUREEN KACILLAS | 2.00 | Refund |
| MRS MAUREEN KAHAU | 13.63 | Refund |
| MRS MAUREEN KAKOS | 1.08 | Refund |
| MRS MAUREEN KANE | 5.00 | Prize Winner |
| MRS MAUREEN KAPPLER | 8.55 | Refund |
| MRS MAUREEN KNAPIL | 10.94 | Refund |
| MRS MAUREEN KNOWLES | 5.51 | Refund |
| MRS MAUREEN KOPECKY | 3.00 | Refund |
| MRS MAUREEN LEAHY | 27.80 | Refund |
| MRS MAUREEN LEWIS | 151.52 | Refund |
| MRS MAUREEN LINK | 27.83 | Refund |
| MRS MAUREEN LOGAN | 4.50 | Refund |
| MRS MAUREEN LUNDQUIST | 165.43 | Refund |
| MRS MAUREEN MAGNUSON | 30.13 | Refund |
| MRS MAUREEN MANWARING | 2.90 | Refund |
| MRS MAUREEN MARSDEN | 10.00 | Prize Winner |
| MRS MAUREEN MARTIN | 5.00 | Refund |
| MRS MAUREEN MASHBURN | 19.28 | Refund |
| MRS MAUREEN MEYER | 3.00 | Refund |
| MRS MAUREEN MILLS | 15.17 | Refund |
| MRS MAUREEN MORVANT | 1.10 | Refund |
| MRS MAUREEN OSHETSKY | 38.35 | Refund |
| MRS MAUREEN PARK | 28.26 | Refund |
| MRS MAUREEN PODLUCKY | 9.00 | Refund |
| MRS MAUREEN POWELL | 19.73 | Refund |
| MRS MAUREEN REYNOLDS | 11.00 | Refund |
| MRS MAUREEN REYNOLDS | 25.00 | Prize Winner |
| MRS MAUREEN RICHERSON | 10.00 | Refund |
| MRS MAUREEN RIES | 23.01 | Refund |
| MRS MAUREEN ROBERTS | 35.50 | Refund |
| MRS MAUREEN ROBERTS | 5.00 | Prize Winner |
| MRS MAUREEN SALTER | 5.00 | Prize Winner |
| MRS MAUREEN SCHERZ | 5.00 | Prize Winner |
| MRS MAUREEN SCOTT EMUAKE | 5.00 | Prize Winner |
| MRS MAUREEN SHEERAN | 3.00 | Refund |
| MRS MAUREEN SKYERS | 4.50 | Refund |
| MRS MAUREEN SUSECK | 1.07 | Refund |
| MRS MAUREEN SWEEDA | 23.52 | Refund |
| MRS MAUREEN THOMAS | 2.56 | Refund |
| MRS MAUREEN TILTON | 10.10 | Refund |
| MRS MAUREEN TUCKER | 6.01 | Refund |
| MRS MAUREEN ULRICH | 21.58 | Refund |
| MRS MAUREEN WILLCOX | 10.00 | Prize Winner |
| MRS MAUREEN WILLIAMS | 32.35 | Refund |
| MRS MAUREEN WORRELL | 105.44 | Refund |
| MRS MAUREEN YOUNG | 26.93 | Refund |
| MRS MAUREEN YOUNG | 2.50 | Refund |
| MRS MAUREEN ZIMMERMAN | 7.92 | Refund |
| MRS MAUREENA MARTIN | 5.00 | Prize Winner |
| MRS MAURINE JUSTUSSON | 36.32 | Refund |
| MRS MAURENE HUMPHREY | 21.73 | Refund |
| MRS MAURICE BOYLE | 2.00 | Refund |
| MRS MAURICE CLYMA JR | 27.71 | Refund |
| MRS MAURICE F PARENT | 18.54 | Refund |
| MRS MAURICE THOMPSON | 10.00 | Refund |
| MRS MAURICIA HARADA | 13.49 | Refund |
| MRS MAURICIA WADE | 10.00 | Refund |
| MRS MAURINE DZIKONSKI | 25.25 | Refund |
| MRS MAURINE HUPPERT | 10.00 | Refund |
| MRS MAURITA JOHNSON | 60.16 | Refund |
| MRS MAUSUMI MUKHERJEE | 5.00 | Prize Winner |
| MRS MAVIS BERGERON | 2.00 | Refund |
| MRS MAVIS BOWMAN | 29.90 | Refund |
| MRS MAVIS CHURCH | 1.27 | Refund |
| MRS MAVIS GANTT | 1.07 | Refund |
| MRS MAVIS GUNTER | 10.00 | Prize Winner |
| MRS MAVIS LEE | 10.00 | Prize Winner |
| MRS MAVIS MAGSTADT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WAYNE K HOUSTON | 5.00 | Prize Winner |
| WAYNE KAISER | 2.00 | Refund |
| WAYNE KANEDA | 10.00 | Prize Winner |
| WAYNE KEMPENAAR | 5.00 | Prize Winner |
| WAYNE KENDALL | 41.26 | Refund |
| WAYNE KHOMA | 1.07 | Refund |
| WAYNE KLEMENT | 105.00 | Prize Winner |
| WAYNE KLIMEK | 1.06 | Refund |
| WAYNE KNUTSEN | 3.01 | Refund |
| WAYNE KRETCHMAR | 10.00 | Prize Winner |
| WAYNE KUBLI | 58.06 | Refund |
| WAYNE KURTZHALS | 2.00 | Refund |
| WAYNE L OVERTON | 50.00 | Prize Winner |
| WAYNE L ROBINSON | 16.90 | Refund |
| WAYNE LACRUE | 5.00 | Refund |
| WAYNE LEWIS | 2.00 | Refund |
| WAYNE LEWIS | 5.58 | Refund |
| WAYNE LINTZ | 149.80 | Refund |
| WAYNE LISCOMB | 6.27 | Refund |
| WAYNE LOZINAK | 4.00 | Refund |
| WAYNE LUFT | 5.00 | Refund |
| WAYNE LUND | 7.68 | Refund |
| WAYNE LYON | 1.00 | Refund |
| WAYNE M SHELTON | 118.86 | Refund |
| WAYNE M STEVENS | 2.00 | Refund |
| WAYNE MADONIA | 3.08 | Refund |
| WAYNE MAGEE | 1.76 | Refund |
| WAYNE MAGIN | 5.00 | Prize Winner |
| WAYNE MALEY | 67.00 | Refund |
| WAYNE MATTSON | 10.00 | Refund |
| WAYNE MCCARTER | 3.00 | Refund |
| WAYNE MCCARTNEY | 5.00 | Prize Winner |
| WAYNE MCCRACKEN | 10.00 | Refund |
| WAYNE MCCURDY | 61.34 | Refund |
| WAYNE MCDOWELL | 30.00 | Refund |
| WAYNE MCMURTRAY | 16.52 | Refund |
| WAYNE MCVEY | 2.62 | Refund |
| WAYNE MICHELSON | 2.98 | Refund |
| WAYNE MILLER | 29.66 | Refund |
| WAYNE MISHLER | 42.14 | Refund |
| WAYNE MONTE | 4.00 | Refund |
| WAYNE MOORE | 5.31 | Refund |
| WAYNE MUNSON | 88.45 | Refund |
| WAYNE NASSIS | 5.00 | Prize Winner |
| WAYNE NICHOLS | 5.00 | Prize Winner |
| WAYNE NORTON | 10.00 | Prize Winner |
| WAYNE O BALLARD | 5.00 | Refund |
| WAYNE O JENERETTE | 51.33 | Refund |
| WAYNE O NEAL | 2.75 | Refund |
| WAYNE OGLE | 5.00 | Prize Winner |
| WAYNE OMILLIAN | 2.50 | Refund |
| WAYNE OYAMA | 5.20 | Refund |
| WAYNE P LANDRY | 10.00 | Prize Winner |
| WAYNE P SMITH | 2.00 | Refund |
| WAYNE P ZIMMER | 3.15 | Refund |
| WAYNE PAQUETTE | 2.00 | Refund |
| WAYNE PATTERSON | 5.00 | Prize Winner |
| WAYNE PELKEY | 2.00 | Refund |
| WAYNE PETERS | 5.00 | Refund |
| WAYNE POUNDS | 53.93 | Refund |
| WAYNE PROVINCE | 10.00 | Refund |
| WAYNE PUGH | 21.47 | Refund |
| WAYNE PUGH | 6.13 | Refund |
| WAYNE QUINCE | 59.82 | Refund |
| WAYNE R GROEN | 1.00 | Refund |
| WAYNE R KOPP SR | 27.00 | Refund |
| WAYNE R WILSON | 1.07 | Refund |
| WAYNE RAFFAELLI | 6.42 | Refund |
| WAYNE RAPSAVAGE | 19.11 | Refund |
| WAYNE RIDDLE | 32.27 | Refund |
| WAYNE RIDGEWAY | 4.49 | Refund |
| WAYNE RILEY | 77.66 | Refund |
| WAYNE RIPLEY | 31.64 | Refund |
| WAYNE ROBISHEAUX | 5.00 | Prize Winner |
| WAYNE ROY | 2.50 | Refund |
| WAYNE S JOHNSON | 15.00 | Prize Winner |
| WAYNE S THOMSPON | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CARL ROBIE | 1.07 | Refund |
| MR CARL ROBINSON | 15.00 | Refund |
| MR CARL ROGERS | 172.36 | Refund |
| MR CARL ROLSTON | 5.00 | Refund |
| MR CARL RONCO | 1.00 | Refund |
| MR CARL ROSLER | 36.44 | Refund |
| MR CARL ROWLES | 37.74 | Refund |
| MR CARL S HAMPTON | 10.00 | Prize Winner |
| MR CARL SAFFORD | 2.12 | Refund |
| MR CARL SANDERS | 2.51 | Refund |
| MR CARL SCHMIDT | 2.00 | Refund |
| MR CARL SCHNEIDER | 28.48 | Refund |
| MR CARL SCOTT | 5.00 | Prize Winner |
| MR CARL SEAY | 5.00 | Prize Winner |
| MR CARL SHIREY | 36.27 | Refund |
| MR CARL SIBERTS | 17.94 | Refund |
| MR CARL SIEGLE | 1.07 | Refund |
| MR CARL SIMINO | 24.36 | Refund |
| MR CARL SIMPSON | 10.00 | Prize Winner |
| MR CARL SIMPSON | 10.00 | Prize Winner |
| MR CARL SOUTHARD | 30.00 | Prize Winner |
| MR CARL SPENCER | 10.00 | Prize Winner |
| MR CARL SPONHEIMER | 46.70 | Refund |
| MR CARL STEPHENS | 3.00 | Refund |
| MR CARL STEPHENS | 79.83 | Refund |
| MR CARL STEPHENS | 20.00 | Prize Winner |
| MR CARL STOKES | 8.50 | Refund |
| MR CARL STROTHER | 10.00 | Prize Winner |
| MR CARL STUCKEY | 15.00 | Refund |
| MR CARL SWISHER | 45.78 | Refund |
| MR CARL TANNER | 5.00 | Refund |
| MR CARL TAUNTON | 2.14 | Refund |
| MR CARL TAYLOR | 21.34 | Refund |
| MR CARL TAYLOR | 10.00 | Prize Winner |
| MR CARL TAYLOR SR | 18.58 | Refund |
| MR CARL TEW | 75.00 | Prize Winner |
| MR CARL THOMPSON | 5.00 | Prize Winner |
| MR CARL TODD | 6.66 | Refund |
| MR CARL TOTTEN | 1.00 | Refund |
| MR CARL TOWNSON | 26.81 | Refund |
| MR CARL TRAEHOLT | 25.98 | Refund |
| MR CARL TRENT | 3.00 | Refund |
| MR CARL TROWBRIDGE | 3.66 | Refund |
| MR CARL TURLEY | 1.00 | Refund |
| MR CARL TURNER | 37.74 | Refund |
| MR CARL TYNDALL | 48.24 | Refund |
| MR CARL UYEDA | 15.00 | Prize Winner |
| MR CARL VANMETER | 32.38 | Refund |
| MR CARL VANZANT | 1.68 | Refund |
| MR CARL VENDETTI | 10.00 | Prize Winner |
| MR CARL W MOSHER | 2.43 | Refund |
| MR CARL WARD | 112.00 | Refund |
| MR CARL WATTS | 7.06 | Refund |
| MR CARL WHITE | 5.00 | Prize Winner |
| MR CARL WHITESEL | 6.09 | Refund |
| Mr Carl Whitfield | 155.73 | Refund |
| MR CARL WILD | 2.17 | Refund |
| MR CARL WILLIAMS | 40.90 | Refund |
| MR CARL WILLIAMS | 10.00 | Prize Winner |
| MR CARL WILLIAMS, JR | 5.00 | Prize Winner |
| MR CARL WIMBERLEY | 16.81 | Refund |
| MR CARL WISOR | 1.01 | Refund |
| MR CARL YEOMANS | 29.90 | Refund |
| MR CARL YOUNG | 5.00 | Prize Winner |
| MR CARL ZIKA | 5.00 | Prize Winner |
| MR CARL ZIMMERMAN | 5.00 | Refund |
| MR CARL ZIMMERMAN | 5.00 | Prize Winner |
| MR CARLANDA BEST | 10.38 | Refund |
| MR CARLDALE WRIGHT | 10.00 | Prize Winner |
| MR CARLETON VORRICE | 5.00 | Prize Winner |
| MR CARLIE PEELE | 1.07 | Refund |
| MR CARLIE WILLIAMS | 46.11 | Refund |
| MR CARLIN CAUDLE | 4.93 | Refund |
| MR CARLIN WORTHINGTON | 10.00 | Prize Winner |
| MR CARLINO LOPEZ | 40.00 | Prize Winner |
| MR CARLISLE DAWSON | 30.00 | Prize Winner |
| MR CARLISLE SNOW | 24.59 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MAVIS OLSON | 6.00 | Refund |
| MRS MAVIS SAGER | 4.08 | Refund |
| MRS MAVIS SMITH | 26.57 | Refund |
| MRS MAVIS SMITH | 28.79 | Refund |
| MRS MAVIS TURPIN | 30.94 | Refund |
| MRS MAVIS WILLIAMS | 16.12 | Refund |
| MRS MAVIS WILLIAMS | 2.19 | Refund |
| MRS MAVONNE GANSEN | 1.00 | Refund |
| MRS MAVOREEN ANDERSON | 32.56 | Refund |
| MRS MAVOURNEEN WALDEN | 86.80 | Refund |
| MRS MAX DAVIDSON | 2.00 | Refund |
| MRS MAXCINE JACKSON | 1.07 | Refund |
| MRS MAXCINE ZACKERY | 22.94 | Refund |
| MRS MAXIE GONSER | 16.70 | Refund |
| MRS MAXIE WALLENZINE | 1.84 | Refund |
| MRS MAXIMA BACUGAN | 10.00 | Prize Winner |
| MRS MAXIMA CASTILLO | 5.37 | Refund |
| MRS MAXINE ASHBY | 2.00 | Refund |
| MRS MAXINE ASHBY-THOMPSO | 5.00 | Prize Winner |
| MRS MAXINE BASKERVILL | 2.00 | Refund |
| MRS MAXINE CHEESMAN | 25.02 | Refund |
| MRS MAXINE CLOSE | 2.00 | Refund |
| MRS MAXINE COHRS | 3.00 | Refund |
| MRS MAXINE COLE | 34.54 | Refund |
| MRS MAXINE CYPRESS | 10.00 | Prize Winner |
| MRS MAXINE DUNN | 2.00 | Refund |
| MRS MAXINE FRANKS | 21.44 | Refund |
| MRS MAXINE GAINES | 1.42 | Refund |
| MRS MAXINE GAINEY | 48.50 | Refund |
| MRS MAXINE GIBSON | 10.00 | Prize Winner |
| MRS MAXINE HAWKINS | 33.98 | Refund |
| MRS MAXINE INGRAM | 15.00 | Prize Winner |
| MRS MAXINE JACKSON | 5.00 | Prize Winner |
| MRS MAXINE JOHNSON | 2.20 | Refund |
| MRS MAXINE JONES | 567.33 | Refund |
| MRS MAXINE JOYNER | 10.00 | Refund |
| MRS MAXINE LEE | 3.06 | Refund |
| MRS MAXINE M MORAGNE | 1.06 | Refund |
| MRS MAXINE M TUCKER | 1.10 | Refund |
| MRS MAXINE MATTHEWS | 20.32 | Refund |
| MRS MAXINE MERCER | 1.07 | Refund |
| MRS MAXINE MILLER | 17.10 | Refund |
| MRS MAXINE MOORE | 10.00 | Prize Winner |
| MRS MAXINE NANN | 4.00 | Refund |
| MRS MAXINE PUGLISI | 25.00 | Prize Winner |
| MRS MAXINE SIDES | 4.50 | Refund |
| MRS MAXINE SKINNER | 4.03 | Refund |
| MRS MAXINE SMITH | 1.95 | Refund |
| MRS MAXINE SPEARMAN | 22.18 | Refund |
| MRS MAXINE STEARNS | 3.19 | Refund |
| MRS MAXINE STRONG | 3.00 | Refund |
| MRS MAXINE SURGENOR | 3.55 | Refund |
| MRS MAXINE TERROADE | 1.07 | Refund |
| MRS MAXINE YARNOLD | 12.50 | Refund |
| MRS MAY | 9.28 | Refund |
| MRS MAY BIRD | 2.91 | Refund |
| MRS MAY COBB | 24.51 | Refund |
| MRS MAY DEPONTE | 5.00 | Prize Winner |
| MRS MAY DOUST | 19.79 | Refund |
| MRS MAY FELETI | 50.00 | Prize Winner |
| MRS MAY GILMAN | 3.00 | Refund |
| MRS MAY HOLLAND | 5.00 | Prize Winner |
| MRS MAY JOHNSON | 5.00 | Prize Winner |
| MRS MAY JOLLEY | 7.77 | Refund |
| MRS MAY KENDALL | 4.00 | Refund |
| MRS MAY L HAYES | 4.00 | Refund |
| MRS MAY OSHIRO | 5.00 | Prize Winner |
| MRS MAY SIMPSON | 104.84 | Refund |
| MRS MAY SOUTHERLAND | 5.00 | Prize Winner |
| MRS MAY TERRY | 5.00 | Prize Winner |
| MRS MAYA TEMINA | 2.73 | Refund |
| MRS MAYBELL COOK | 20.61 | Refund |
| MRS MAYBELLE WAGNER | 2.27 | Refund |
| MRS MAYELA GALLO | 10.00 | Prize Winner |
| MRS MAYME HAUSE | 26.98 | Refund |
| MRS MAYME MULLIS | 10.00 | Prize Winner |
| MRS MAYMIE SPILLMAN | 17.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WAYNE S WILLIAMS | 98.07 | Refund |
| WAYNE SANDERS | 31.00 | Refund |
| WAYNE SCATES | 10.51 | Refund |
| WAYNE SCHAER | 94.52 | Refund |
| WAYNE SCHWAGER | 32.39 | Refund |
| WAYNE SCOTT | 26.29 | Refund |
| WAYNE SCRUGGS | 25.24 | Refund |
| WAYNE SEARS | 2.00 | Refund |
| WAYNE SENN | 5.00 | Prize Winner |
| WAYNE SHARPE | 54.53 | Refund |
| WAYNE SHORT | 121.83 | Refund |
| WAYNE SHORT | 134.51 | Refund |
| WAYNE SIEMS | 6.05 | Refund |
| WAYNE SIMMONS | 27.62 | Refund |
| WAYNE SLIFE | 2.00 | Refund |
| WAYNE SPANGLER JR- | 5.00 | Prize Winner |
| WAYNE SPOWLING | 2.46 | Refund |
| WAYNE STANLEY | 11.40 | Refund |
| WAYNE STEED | 6.87 | Refund |
| WAYNE STEPNIEWSKI | 83.94 | Refund |
| WAYNE STOLSON | 24.82 | Refund |
| WAYNE STUTSON | 7.98 | Refund |
| WAYNE SWANCOTT | 7.07 | Refund |
| WAYNE SYLVESTER | 8.46 | Refund |
| WAYNE T HAWKINS | 3.39 | Refund |
| WAYNE T PATTERSON | 1.09 | Refund |
| WAYNE TALLMAN | 29.42 | Refund |
| WAYNE TAYLOR | 17.62 | Refund |
| WAYNE THOMAS | 19.00 | Refund |
| WAYNE THOMAS | 2.00 | Refund |
| WAYNE THOMAS | 25.00 | Prize Winner |
| WAYNE TUCKER | 11.66 | Refund |
| WAYNE TUGGLE | 4.50 | Refund |
| WAYNE ULRICH | 9.07 | Refund |
| WAYNE V MONKEN | 23.98 | Refund |
| WAYNE VANOSDOL | 2.00 | Refund |
| WAYNE VERNELSON | 10.00 | Refund |
| WAYNE W GRINDLE | 1.07 | Refund |
| WAYNE W SHELDON | 21.06 | Refund |
| WAYNE WALE | 35.04 | Refund |
| WAYNE WAMPLER | 1.08 | Refund |
| WAYNE WASTLER | 2.00 | Refund |
| WAYNE WATSON | 2.00 | Refund |
| WAYNE WEBB | 1.06 | Refund |
| WAYNE WILKINS | 15.40 | Refund |
| WAYNE WILLIAMS | 23.15 | Refund |
| WAYNE WILLIAMSON | 2.00 | Refund |
| WAYNE WRIGHT | 5.00 | Prize Winner |
| WAYNE YATES | 144.24 | Refund |
| WAYNE YEAGER | 20.09 | Refund |
| WAYNE YMER | 1.00 | Refund |
| WAYNEA CADY | 30.22 | Refund |
| WAYNER DAUGHERTY | 5.00 | Prize Winner |
| WAYNLAND MASON | 3.00 | Refund |
| WAYON MCBRIDE | 1.11 | Refund |
| WEBB L BARNES | 5.55 | Refund |
| WEBER ESTHER | 49.18 | Refund |
| WEBSTER DWBOIS | 5.00 | Prize Winner |
| WEBSTER MARTIN | 5.00 | Prize Winner |
| WEDAM J WILLIAMSON | 71.10 | Refund |
| WEDE CUMMINGS | 16.25 | Refund |
| WEETA EVANS | 10.99 | Refund |
| WEETAH LAWSON | 5.00 | Prize Winner |
| WEI CHERN | 2.50 | Refund |
| WEINGARTZ MAUREEN | 3.00 | Refund |
| WEITA LOTER | 23.56 | Refund |
| WELCH HANH | 21.00 | Refund |
| WELCOME WAYNE | 2.16 | Refund |
| WELDON BAYER | 2.20 | Refund |
| WELDON BRIGGS | 347.61 | Refund |
| WELDON G LEE | 23.96 | Refund |
| WELDON HALL | 5.00 | Prize Winner |
| WELDON KEYTON | 2.00 | Refund |
| WELDON L HENSON | 2.00 | Refund |
| WELDON MILLER | 3.00 | Refund |
| WELDON PARR | 1.00 | Refund |
| WELDON STEWART | 37.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CARLISS COOK | 10.00 | Prize Winner |
| MR CARLISS NOE | 96.74 | Refund |
| MR CARLLOS NEAL | 10.00 | Prize Winner |
| MR CARLO BRIDGES | 1.06 | Refund |
| MR CARLO CAMOMOT | 22.47 | Refund |
| MR CARLO CASTAGNERI | 6.33 | Refund |
| MR CARLO GIORDANO | 29.94 | Refund |
| MR CARLO JOSE | 30.00 | Prize Winner |
| MR CARLO S ANGILELLO | 1.02 | Refund |
| MR CARLO SANTARELLI | 34.18 | Refund |
| MR CARLO VOS | 10.00 | Prize Winner |
| MR CARLOS A PEREZ | 2.86 | Refund |
| MR CARLOS ALERS | 60.32 | Refund |
| MR CARLOS ALFONSO | 5.00 | Prize Winner |
| MR CARLOS ALICEA | 5.00 | Prize Winner |
| MR CARLOS B CRUZ | 2.00 | Refund |
| MR CARLOS BELGRAVE | 1.07 | Refund |
| MR CARLOS BERROA | 5.00 | Prize Winner |
| MR CARLOS C PEREZ | 2.00 | Refund |
| MR CARLOS CALDERON | 14.70 | Refund |
| MR CARLOS CAMPUZANO | 5.00 | Prize Winner |
| MR CARLOS CARMONA VIDAL | 5.00 | Prize Winner |
| MR CARLOS CASTANEDA | 1.00 | Refund |
| MR CARLOS CASTILLO | 5.00 | Prize Winner |
| MR CARLOS CAUSO | 11.07 | Refund |
| MR CARLOS COPELAND | 15.00 | Prize Winner |
| MR CARLOS CRUZ | 14.02 | Refund |
| MR CARLOS CUMMINGS | 10.00 | Prize Winner |
| MR CARLOS DIAZ | 6.52 | Refund |
| MR CARLOS DIAZ | 5.00 | Prize Winner |
| MR CARLOS DOMINGUEZ | 2.14 | Refund |
| MR CARLOS DUREN | 1.07 | Refund |
| MR CARLOS E MORENO | 5.00 | Prize Winner |
| MR CARLOS E RAMOS | 5.00 | Prize Winner |
| MR CARLOS EVANS | 5.00 | Prize Winner |
| MR CARLOS FELIX | 5.00 | Prize Winner |
| MR CARLOS FERNANDEZ | 25.00 | Prize Winner |
| MR CARLOS FRANCO | 3.21 | Refund |
| MR CARLOS G ORTIZ | 78.54 | Refund |
| MR CARLOS GALINDO | 10.00 | Prize Winner |
| MR CARLOS GALLO | 4.50 | Refund |
| MR CARLOS GONZALEZ | 30.00 | Refund |
| MR CARLOS HARRIS | 10.00 | Prize Winner |
| MR CARLOS IGLESIAS | 5.00 | Prize Winner |
| MR CARLOS JORDAN | 10.00 | Prize Winner |
| MR CARLOS JORDAN | 10.00 | Prize Winner |
| MR CARLOS JURADO | 11.08 | Refund |
| MR CARLOS L BALUYOT | 15.00 | Refund |
| MR CARLOS LAGRULE | 10.00 | Prize Winner |
| MR CARLOS MARTINEZ | 1.00 | Refund |
| MR CARLOS MARTINEZ | 100.00 | Prize Winner |
| MR CARLOS MARTINEZ | 1,010.00 | Prize Winner |
| MR CARLOS MARTINEZ | 10.00 | Prize Winner |
| MR CARLOS MASCARENAS | 50.00 | Refund |
| MR CARLOS MASPONS | 11.71 | Refund |
| MR CARLOS MEDRAN | 5.00 | Prize Winner |
| MR CARLOS MELENDEZ | 45.97 | Refund |
| MR CARLOS MIGUEL | 7.67 | Refund |
| MR CARLOS MONSERRATE | 10.00 | Prize Winner |
| MR CARLOS MONSERRATE | 10.00 | Prize Winner |
| MR CARLOS MONTOYA | 10.00 | Prize Winner |
| MR CARLOS NEGRON | 33.00 | Refund |
| MR CARLOS ORTIZ | 5.00 | Prize Winner |
| MR CARLOS ORTIZ VEGA | 10.00 | Prize Winner |
| MR CARLOS PALOMINO | 25.17 | Refund |
| MR CARLOS PARAJON | 1.00 | Refund |
| MR CARLOS PEREZ | 1.07 | Refund |
| MR CARLOS PEREZ | 20.00 | Refund |
| MR CARLOS PICARDO | 14.93 | Refund |
| MR CARLOS PLAZA | 10.00 | Refund |
| MR CARLOS PRVEDA | 49.04 | Refund |
| MR CARLOS QUEVEDO | 8.54 | Refund |
| MR CARLOS R YSIDRO | 5.85 | Refund |
| MR CARLOS RAMOS | 23.48 | Refund |
| MR CARLOS RAMOS | 8.98 | Refund |
| MR CARLOS RAMOS | 10.00 | Prize Winner |
| MR CARLOS RHONEY | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MAYNETTE WILLIS | 4.50 | Prize Winner |
| MRS MAYOLA DOYLE | 19.02 | Refund |
| MRS MAYOLA TRUITT | 5.00 | Prize Winner |
| MRS MAYR SUMMERLILL | 1.08 | Refund |
| MRS MAYRA LOPEZ | 1.50 | Refund |
| MRS MAYRA PEREZ | 5.00 | Prize Winner |
| MRS MAYRA RIOS | 111.71 | Refund |
| MRS MAYREAN PLANCHON | 2.00 | Refund |
| MRS MAYTE CLARO | 10.00 | Prize Winner |
| MRS MAYUEL TIMMONS | 2.00 | Refund |
| MRS MAZELE CARTER | 20.32 | Refund |
| MRS MAZIE HASKELL | 3.54 | Refund |
| MRS MAZIL MORRELL | 5.00 | Prize Winner |
| MRS MBARNES GUY | 48.25 | Refund |
| MRS MCCALL | 10.14 | Refund |
| MRS MCINTYRE | 1.07 | Refund |
| MRS MCKERRAL | 5.23 | Refund |
| MRS MCKLAYNE JENKINS | 10.00 | Prize Winner |
| MRS MEACHELLE TRUJILLO | 10.00 | Prize Winner |
| MRS MEALING FLOWERS | 10.00 | Prize Winner |
| MRS MEANIE S ALLEN | 27.42 | Refund |
| MRS MECHELE HOLDAWAY | 5.00 | Prize Winner |
| MRS MECHELE MILLER | 19.82 | Refund |
| MRS MECHELE SEUBERT | 5.00 | Prize Winner |
| MRS MECHELLE MURPHEY | 24.02 | Refund |
| MRS MECHELLE ROWLAND | 2.14 | Refund |
| MRS MEEGAN SCHULER | 5.00 | Prize Winner |
| MRS MEERA CHAUDHURI | 25.70 | Refund |
| MRS MEG HORATH | 34.62 | Refund |
| MRS MEG LEIGHTON | 5.17 | Refund |
| MRS MEG MASSEY | 5.00 | Prize Winner |
| MRS MEG MCCOY | 2.50 | Refund |
| MRS MEG MILTON | 23.74 | Refund |
| MRS MEG STAUDT | 14.35 | Refund |
| MRS MEG THORNTON | 14.11 | Refund |
| MRS MEGAN CATALAN | 10.00 | Prize Winner |
| MRS MEGAN DERICKSON | 2.00 | Refund |
| MRS MEGAN OLVERA | 5.00 | Prize Winner |
| MRS MEGAN RICK | 5.00 | Prize Winner |
| MRS MEGAN STOUT | 50.00 | Prize Winner |
| MRS MEHRTEN | 3.23 | Refund |
| MRS MEI SHIEH | 2.00 | Refund |
| MRS MELANEE WOODLE | 10.00 | Prize Winner |
| MRS MELANIE ADAMS | 10.00 | Prize Winner |
| MRS MELANIE ALRED | 5.00 | Prize Winner |
| MRS MELANIE AMBS | 15.00 | Refund |
| MRS MELANIE BALBOA | 15.00 | Prize Winner |
| MRS MELANIE BASSETT | 4.40 | Refund |
| MRS MELANIE BELLAVICH | 10.00 | Prize Winner |
| MRS MELANIE BENJAMIN | 28.46 | Refund |
| MRS MELANIE BENTON | 10.00 | Prize Winner |
| MRS MELANIE BERTRAND | 1.00 | Refund |
| MRS MELANIE CHAMBERS | 46.10 | Refund |
| MRS MELANIE CLAYMAN | 10.00 | Prize Winner |
| MRS MELANIE CONNORS | 10.00 | Prize Winner |
| MRS MELANIE CYRUS | 21.93 | Refund |
| MRS MELANIE FEDDERSON | 12.03 | Refund |
| MRS MELANIE FIRMIN | 9.27 | Refund |
| MRS MELANIE G EMILE | 5.00 | Prize Winner |
| MRS MELANIE GORMLEY | 10.00 | Prize Winner |
| MRS MELANIE HUNTER | 5.00 | Prize Winner |
| MRS MELANIE KEMP | 4.50 | Refund |
| MRS MELANIE LAMBERT | 10.00 | Prize Winner |
| MRS MELANIE LARUE | 16.72 | Refund |
| MRS MELANIE LATEN | 2.00 | Refund |
| MRS MELANIE LEE | 25.35 | Refund |
| MRS MELANIE LUND | 1.10 | Refund |
| MRS MELANIE LYNN | 5.00 | Refund |
| MRS MELANIE MACK | 5.00 | Prize Winner |
| MRS MELANIE MASSARO | 2.00 | Refund |
| MRS MELANIE MCTARSNEY | 22.69 | Refund |
| MRS MELANIE NAVARRO | 10.00 | Prize Winner |
| MRS MELANIE OHLER WRIGHT | 10.00 | Refund |
| MRS MELANIE ONISK | 2.50 | Refund |
| MRS MELANIE P FARRELL | 5.00 | Prize Winner |
| MRS MELANIE PATTON | 5.00 | Prize Winner |
| MRS MELANIE PHILLIPS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WELLIAM G WHTIE JR | 3.00 | Prize Winner |
| WELLINGTON ALEXANDER | 6.39 | Refund |
| WELLINGTON GAITOR | 17.06 | Refund |
| WELLINGTON J DEAN | 21.94 | Refund |
| WELLINGTON NISHIDA | 3.73 | Refund |
| WELLMAN BRADLEY | 3.00 | Refund |
| WELSEY THOMPSON | 21.04 | Refund |
| WELTON ELZEY JR | 23.20 | Refund |
| WELTON MCBRIDE | 5.51 | Refund |
| WELTON MCDOUGAL | 95.48 | Refund |
| WENDAELL K CHONG | 5.00 | Prize Winner |
| Wendaline Bowenn | 10.00 | Refund |
| WENDALL BARNETT | 58.03 | Refund |
| WENDALL DAVIS | 65.29 | Refund |
| WENDELL A TANAKA | 29.42 | Refund |
| WENDELL BUFF | 10.00 | Prize Winner |
| WENDELL CHERRY SR | 187.44 | Refund |
| WENDELL CHIPPS | 9.72 | Refund |
| WENDELL D MORRIS | 2.00 | Refund |
| WENDELL D MOTT | 25.31 | Refund |
| WENDELL D TAYLOR | 5.00 | Prize Winner |
| WENDELL DUNN | 46.60 | Refund |
| WENDELL ELLS | 1.31 | Refund |
| WENDELL F BLACK | 2.00 | Refund |
| WENDELL GLIDEWELL | 6.00 | Refund |
| WENDELL HENDERSON | 2.91 | Refund |
| WENDELL J HALL | 13.17 | Refund |
| WENDELL L SPEARS | 5.00 | Prize Winner |
| WENDELL LADNER | 1.45 | Refund |
| WENDELL MCDOWELL | 9.20 | Refund |
| WENDELL MOOR | 90.49 | Refund |
| WENDELL N MHIRE | 36.92 | Refund |
| WENDELL ROBERTS | 4.88 | Refund |
| WENDELL STOCKDALE | 21.19 | Refund |
| WENDELL STOCKDALE | 7.63 | Refund |
| WENDELL TATE | 21.34 | Refund |
| WENDELL TAYLOR | 10.00 | Prize Winner |
| WENDELL WHIRE | 100.83 | Refund |
| WENDELL WILLIAMS | 10.00 | Prize Winner |
| WENDIE DICORCIA | 14.89 | Refund |
| WENDIE JONES | 5.00 | Prize Winner |
| WENDIE PERKINSSUPER | 30.31 | Refund |
| WENDOLYN B VASQUEZ | 5.00 | Refund |
| WENDY A HAYES | 10.00 | Prize Winner |
| WENDY B LLING | 10.00 | Prize Winner |
| WENDY BALLOU | 2.50 | Refund |
| WENDY BERRY | 25.00 | Prize Winner |
| WENDY BERTELSEN | 17.58 | Refund |
| WENDY BRENNAN | 17.93 | Refund |
| WENDY BRYANT | 10.00 | Prize Winner |
| WENDY BULNES | 1.07 | Refund |
| WENDY COCKETT | 1.05 | Refund |
| WENDY COLUMBARE | 14.94 | Refund |
| WENDY CONOVER | 5.00 | Prize Winner |
| WENDY COOPER | 46.73 | Refund |
| WENDY DOUGAN | 30.64 | Refund |
| WENDY E BARTON | 2.00 | Refund |
| WENDY EVERETT | 10.00 | Prize Winner |
| WENDY FINCHER | 10.00 | Prize Winner |
| WENDY FLANAGAN | 2.00 | Refund |
| WENDY FORBIS | 18.69 | Refund |
| WENDY GEESEY | 5.00 | Prize Winner |
| WENDY GILBERT | 30.94 | Refund |
| WENDY GOSSAGE | 5.00 | Prize Winner |
| WENDY GROOT | 4.00 | Refund |
| WENDY H WORKMAN | 1.00 | Refund |
| WENDY HAFER | 14.51 | Refund |
| WENDY HAMMOND | 29.92 | Refund |
| WENDY HARTMAN | 1.11 | Refund |
| WENDY HERRING | 1.47 | Refund |
| WENDY HILDEBRANDT | 48.93 | Refund |
| WENDY JOHNSON | 303.87 | Refund |
| WENDY JOHNSON | 10.00 | Prize Winner |
| WENDY K HEINZELMAN | 5.00 | Prize Winner |
| WENDY K ZALOT | 2.75 | Refund |
| WENDY KING | 23.48 | Refund |
| WENDY KING | 13.41 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CARLOS RIVAS | 1.08 | Refund |
| MR CARLOS RIVERA | 5.00 | Prize Winner |
| MR CARLOS RIVERA | 5.00 | Prize Winner |
| MR CARLOS ROJAS | 10.00 | Prize Winner |
| MR CARLOS RUIZ | 52.00 | Refund |
| MR CARLOS RUIZ | 5.00 | Prize Winner |
| MR CARLOS SALAZAR | 4.14 | Refund |
| MR CARLOS SANABRIA | 1.88 | Refund |
| MR CARLOS SANCHEZ | 5.00 | Prize Winner |
| MR CARLOS SARAIVA | 5.00 | Prize Winner |
| MR CARLOS SHOOK | 10.00 | Prize Winner |
| MR CARLOS SISTER | 10.00 | Prize Winner |
| MR CARLOS SMITH | 125.00 | Refund |
| MR CARLOS SMITH | 5.00 | Prize Winner |
| MR CARLOS SORIA | 16.48 | Refund |
| MR CARLOS SOTO SR | 4.32 | Refund |
| MR CARLOS SWANNER | 5.00 | Prize Winner |
| MR CARLOS TORRES | 11.67 | Refund |
| MR CARLOS TORRES | 5.00 | Prize Winner |
| MR CARLOS TORRICO | 5.00 | Prize Winner |
| MR CARLOS VALENZUELA | 3.00 | Refund |
| MR CARLOS VILA | 5.00 | Refund |
| MR CARLOS WALLACE | 100.00 | Refund |
| MR CARLOS WALLS | 5.00 | Prize Winner |
| MR CARLOS WALTER | 80.15 | Refund |
| MR CARLOS WOOSLEY | 32.25 | Refund |
| MR CARLSTON BOUCHER | 16.90 | Refund |
| MR CARLTON ANDERSON | 67.91 | Refund |
| MR CARLTON BRAND | 5.00 | Prize Winner |
| MR CARLTON BRIMMAGE | 3.75 | Refund |
| MR CARLTON CLAY | 20.00 | Prize Winner |
| MR CARLTON CLENDANIEL | 5.00 | Prize Winner |
| MR CARLTON DUBOIS | 4.00 | Refund |
| MR CARLTON ECKARD | 13.68 | Refund |
| MR CARLTON FOSTER | 4.53 | Refund |
| MR CARLTON HAHN | 1.07 | Refund |
| MR CARLTON HENRY SR | 50.41 | Refund |
| MR CARLTON HIGGINS | 5.00 | Prize Winner |
| MR CARLTON LAFLAURA | 15.00 | Prize Winner |
| MR CARLTON LASTER | 33.94 | Refund |
| MR CARLTON MCCLELLAND | 10.00 | Prize Winner |
| MR CARLTON MOONE | 10.00 | Prize Winner |
| MR CARLTON MORGAN | 5.00 | Prize Winner |
| MR CARLTON OWENS SR- | 5.00 | Prize Winner |
| MR CARLTON PRIDGEON | 5.00 | Prize Winner |
| MR CARLTON REYNOLDS | 29.58 | Refund |
| MR CARLTON ROBERTS | 5.00 | Prize Winner |
| MR CARLTON SAUNDERS | 66.71 | Refund |
| MR CARLTON SCOTT | 10.00 | Prize Winner |
| MR CARLTON SIMPSON | 5.00 | Prize Winner |
| MR CARLTON TURNER | 5.00 | Prize Winner |
| MR CARLTON W GRIFFIN | 14.95 | Refund |
| MR CARLTON WILLIAMS | 10.00 | Prize Winner |
| MR CARLTON WINTERMUTE | 5.00 | Refund |
| MR CARLTON WRIGHT | 259.00 | Prize Winner |
| MR CARLTONWADE CORTEZ | 10.00 | Prize Winner |
| MR CARLYSE HAMMOND | 47.67 | Refund |
| MR CARMEL PACHECO | 215.45 | Refund |
| MR CARMEL PADILLA | 10.00 | Prize Winner |
| MR CARMELO FRAGOSO | 1.00 | Prize Winner |
| MR CARMELO HERRERA | 5.00 | Prize Winner |
| MR CARMELO LABOY | 14.50 | Refund |
| MR CARMELO OLMO | 5.00 | Prize Winner |
| MR CARMELO ORTIZ | 10.00 | Prize Winner |
| MR CARMELO RODRIGUEZ | 28.83 | Refund |
| MR CARMELO VELAZQUEZ | 27.89 | Refund |
| MR CARMEN BRANCA | 3.00 | Refund |
| MR CARMEN FLEMING | 10.00 | Prize Winner |
| MR CARMEN PORRECA | 81.25 | Refund |
| MR CARMEN WILLIS | 10.00 | Prize Winner |
| MR CARMINE CESARIO | 1.06 | Refund |
| MR CARMINE COLOMBO | 6.87 | Refund |
| MR CARMINE DELLAMARCO | 13.66 | Refund |
| MR CARMINE DIONNO | 53.06 | Refund |
| MR CARMINE RENDA | 13.90 | Refund |
| MR CARMINE VIGNOLA | 5.00 | Prize Winner |
| MR CARMON BELLINA | 2.00 | Refund |
| MRS MELANIE PHOENIX | 10.00 | Prize Winner |
| MRS MELANIE PORTER | 5.00 | Prize Winner |
| MRS MELANIE RANDALL | 10.00 | Prize Winner |
| MRS MELANIE RUSSELL | 10.00 | Refund |
| MRS MELANIE SANTELLANA | 5.00 | Prize Winner |
| MRS MELANIE SMOAK | 4.50 | Refund |
| MRS MELANIE TABON | 10.00 | Prize Winner |
| MRS MELANIE THOMASSIE | 39.84 | Refund |
| MRS MELANIE WARD | 10.00 | Prize Winner |
| MRS MELANIE WINDSOR | 5.00 | Prize Winner |
| MRS MELANIE Y HAFER | 1.00 | Refund |
| MRS MELANY FRENCH | 10.00 | Prize Winner |
| MRS MELANY ROBINSON | 10.00 | Prize Winner |
| MRS MELBA BAKER | 4.27 | Refund |
| MRS MELBA BATES | 42.64 | Refund |
| MRS MELBA DIVENS | 47.74 | Refund |
| MRS MELBA LOGAN | 21.77 | Refund |
| MRS MELBA MCAVOY | 5.00 | Prize Winner |
| MRS MELBA OAKES | 5.00 | Prize Winner |
| MRS MELBA ROBERTSON | 10.00 | Prize Winner |
| MRS MELBA ROSA VERDE ALDA | 5.00 | Prize Winner |
| MRS MELBA RUDD | 5.00 | Refund |
| MRS MELBA WALKER | 2.00 | Refund |
| MRS MELBA WALLACE | 23.34 | Refund |
| MRS MELBA YORK | 10.00 | Prize Winner |
| MRS MELBA YU | 2.10 | Refund |
| MRS MELESA MADDEN | 5.00 | Prize Winner |
| MRS MELESA MADDEN | 5.00 | Prize Winner |
| MRS MELEVA DERMES | 13.52 | Refund |
| MRS MELICENT HOLLAND | 11.65 | Refund |
| MRS MELIECA CURTIS | 5.00 | Prize Winner |
| MRS MELINA PEDERSEN | 30.98 | Refund |
| MRS MELINDA ABSHIRE | 5.00 | Prize Winner |
| MRS MELINDA ALGER | 23.51 | Refund |
| MRS MELINDA ANDERSON | 2.00 | Refund |
| MRS MELINDA BAUTISTA | 17.48 | Refund |
| MRS MELINDA BOEHM | 82.65 | Refund |
| MRS MELINDA BONDS | 5.00 | Prize Winner |
| MRS MELINDA BURKERT | 10.00 | Prize Winner |
| MRS MELINDA CORBETT | 10.00 | Prize Winner |
| MRS MELINDA COUCH | 2.00 | Refund |
| MRS MELINDA DEAVERS | 5.00 | Prize Winner |
| MRS MELINDA DUECK | 5.00 | Prize Winner |
| MRS MELINDA FEUGATE | 1.26 | Refund |
| MRS MELINDA FORINO | 5.00 | Prize Winner |
| MRS MELINDA FURNESS | 10.00 | Prize Winner |
| MRS MELINDA GILHOUSEN | 2.50 | Refund |
| MRS MELINDA GRIMES | 3.28 | Refund |
| MRS MELINDA HARBUCK | 2.00 | Refund |
| MRS MELINDA HARMON | 7.03 | Refund |
| MRS MELINDA HINOTE | 5.00 | Prize Winner |
| MRS MELINDA HOEFFNER | 33.14 | Refund |
| MRS MELINDA HOOD | 10.00 | Prize Winner |
| MRS MELINDA HOTTENDORF | 5.00 | Refund |
| MRS MELINDA HULS | 8.51 | Refund |
| MRS MELINDA J WAREHAM | 10.00 | Prize Winner |
| MRS MELINDA JEHLE | 2.08 | Refund |
| MRS MELINDA JONES | 5.00 | Refund |
| MRS MELINDA KAMLUCK | 5.00 | Prize Winner |
| MRS MELINDA LANDRETH | 5.00 | Prize Winner |
| MRS MELINDA LAREZ | 5.00 | Prize Winner |
| MRS MELINDA LEEMAN | 15.00 | Refund |
| MRS MELINDA MILONE | 115.95 | Refund |
| MRS MELINDA MILONE | 5.00 | Prize Winner |
| MRS MELINDA MYERS | 27.98 | Refund |
| MRS MELINDA PAUTZ | 25.86 | Refund |
| MRS MELINDA RASCH | 5.00 | Prize Winner |
| MRS MELINDA ROGERS | 38.76 | Refund |
| MRS MELINDA ROLON | 5.88 | Refund |
| MRS MELINDA ROSE | 3.18 | Refund |
| MRS MELINDA SMELSER | 10.00 | Prize Winner |
| MRS MELINDA SNYDER | 2.00 | Refund |
| MRS MELINDA SNYDER | 35.52 | Refund |
| MRS MELINDA STAATS | 29.77 | Refund |
| MRS MELINDA STARKEY | 1.39 | Refund |
| MRS MELINDA VAN KIRK | 5.00 | Prize Winner |
| MRS MELINDA WHEELER | 1.03 | Refund |
| WENDY KL | 7.50 | Refund |
| WENDY L FOX | 1.06 | Refund |
| WENDY L PECK | 60.94 | Refund |
| WENDY L PLESS | 10.00 | Prize Winner |
| WENDY L SCALLORN | 2.00 | Refund |
| WENDY LALANNE | 14.46 | Refund |
| WENDY LEFFERMAN | 1.87 | Refund |
| WENDY LEON | 7.00 | Refund |
| WENDY LUNDQUIST | 27.94 | Refund |
| WENDY M DARLING | 4.50 | Refund |
| WENDY M MCCOY | 2.00 | Refund |
| WENDY MARTIN | 4.50 | Refund |
| WENDY MATSIK | 147.37 | Refund |
| WENDY MCGEE | 35.40 | Refund |
| WENDY MCLEAN | 21.20 | Refund |
| WENDY MILLER | 1.00 | Refund |
| WENDY MONSON | 13.02 | Refund |
| WENDY MORELAND | 3.24 | Refund |
| WENDY NEGRON | 13.46 | Refund |
| WENDY NELSON | 9.15 | Refund |
| WENDY NEWELL | 63.06 | Refund |
| WENDY NICHOLSON | 3.92 | Refund |
| WENDY NOLAN | 1.00 | Refund |
| WENDY O'KEEFE | 3.00 | Refund |
| WENDY R PITTMAN | 3.03 | Refund |
| WENDY R WHITEHEAD | 1.78 | Refund |
| WENDY RAY | 3.00 | Refund |
| WENDY REDIES | 27.12 | Refund |
| WENDY ROURKE | 1.21 | Refund |
| WENDY S OKAMURA | 2.00 | Refund |
| WENDY SHELTON | 19.11 | Refund |
| WENDY STILLWELL | 1.36 | Refund |
| WENDY STONE | 273.15 | Refund |
| WENDY TANNO | 37.94 | Refund |
| WENDY TELLER | 2.50 | Refund |
| WENDY TIDWELL | 50.68 | Refund |
| WENDY TOLER | 2.30 | Refund |
| WENDY USRY | 1.08 | Refund |
| WENDY VARNER | 27.17 | Refund |
| WENDY WINTER | 4.81 | Refund |
| WENDYJ HOULE | 1.00 | Refund |
| WENDYROSE MORRIS | 2.00 | Refund |
| WENFRID KOCH | 2.00 | Refund |
| WENINSKI URGO | 5.00 | Prize Winner |
| WENONA FRIACO | 17.86 | Refund |
| WENSLEE CIRWITHIAN | 8.98 | Refund |
| WEONA HARRIS | 3.66 | Refund |
| WERDIA SMITH | 1.07 | Refund |
| WERNER A GRUNWALD | 10.00 | Prize Winner |
| WERNER DORIGO JR | 1.00 | Refund |
| WERNER LETTERMAN | 10.00 | Prize Winner |
| WES ALLERDINGS | 25.00 | Refund |
| WES DANIEL | 54.73 | Refund |
| WES FOWLER | 35.31 | Refund |
| WES HARTSOOK | 14.39 | Refund |
| WES R REEDER | 17.41 | Refund |
| WES RIDE | 4.94 | Refund |
| WES WOOD | 6.00 | Refund |
| WESA WOOD | 1.09 | Refund |
| WESHEY MOORE | 18.83 | Refund |
| WESLEY ANDERSON | 11.32 | Refund |
| WESLEY B MITCHELL JR | 5.00 | Prize Winner |
| WESLEY BOYLAN | 1.07 | Refund |
| WESLEY COHO | 5.38 | Refund |
| WESLEY CONWAY | 5.00 | Prize Winner |
| WESLEY COPE | 30.45 | Refund |
| WESLEY D REESE JR | 2.00 | Refund |
| WESLEY DANKER | 1.64 | Refund |
| WESLEY DAVIS | 19.05 | Refund |
| WESLEY DENTON | 9.00 | Refund |
| WESLEY DURHAM | 5.00 | Prize Winner |
| WESLEY F RUTLEDGE | 3.49 | Refund |
| WESLEY GOINGS | 21.43 | Refund |
| WESLEY HAYNES | 80.00 | Refund |
| WESLEY HOLT | 2.00 | Refund |
| WESLEY HYDRICK | 34.94 | Refund |
| WESLEY JACKSON | 19.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CARNELL ALLEN | 9.31 | Refund |
| MR CARNELL MIDDLETON | 6.42 | Refund |
| MR CARNELL TURNER | 5.00 | Prize Winner |
| MR CARNEY MILLER | 10.00 | Prize Winner |
| MR CARNIE JACKSON | 5.00 | Prize Winner |
| MR CAROL ARENA | 5.00 | Prize Winner |
| MR CAROL BABINEAUX | 193.03 | Refund |
| MR CAROL CLARK | 106.89 | Refund |
| MR CAROL IMMONEN | 6.10 | Refund |
| MR CAROL LAWRENCE | 5.00 | Prize Winner |
| MR CAROL SHANAHAN | 22.94 | Refund |
| MR CAROL SUPPLEE | 160.35 | Refund |
| MR CAROL UNDERWOOD | 29.16 | Refund |
| MR CAROLL MCAFOOS | 27.38 | Refund |
| MR CAROLYN WAINSCOTT | 32.15 | Refund |
| MR CARON JOHNSON | 6.08 | Refund |
| MR CARREL ALLEN | 616.00 | Refund |
| MR CARROL ALLEN | 27.99 | Refund |
| MR CARROLL ANDRUS | 100.00 | Prize Winner |
| MR CARROLL AUSTINSON | 10.00 | Refund |
| MR CARROLL BLIER | 5.00 | Prize Winner |
| MR CARROLL BREAUX | 5.00 | Prize Winner |
| MR CARROLL BURNS | 2.11 | Refund |
| MR CARROLL CALHOUN | 2.15 | Refund |
| MR CARROLL CALLEGAN | 10.00 | Prize Winner |
| MR CARROLL CLELAND | 5.00 | Prize Winner |
| MR CARROLL COOKE | 37.22 | Refund |
| MR CARROLL DELANCEY | 3.43 | Refund |
| MR CARROLL ECKERT | 5.00 | Prize Winner |
| MR CARROLL ELLZEY | 10.00 | Prize Winner |
| MR CARROLL L JOHNSON | 268.63 | Refund |
| MR CARROLL LEBLANCC | 27.99 | Refund |
| MR CARROLL LINES | 63.67 | Refund |
| MR CARROLL LOGWOOD | 28.60 | Refund |
| MR CARROLL MARSHALL | 5.00 | Prize Winner |
| MR CARROLL R WARE | 3.64 | Refund |
| MR CARROLL ROBERTS | 17.00 | Refund |
| MR CARROLL SCOTT | 1.41 | Refund |
| MR CARROLL SHIFFLETT | 30.00 | Prize Winner |
| MR CARROLL SUBLETT | 25.00 | Prize Winner |
| MR CARROLL WINDHAUS | 10.00 | Prize Winner |
| MR CARROY FERGUSON | 2.00 | Refund |
| MR CARSON HAYSLIP | 10.00 | Prize Winner |
| MR CARTER GRIMMETT | 28.24 | Refund |
| MR CARTER H GIBSON | 19.24 | Refund |
| MR CARTER MARTIN | 5.00 | Prize Winner |
| MR CARTER MCCOY | 5.00 | Prize Winner |
| MR CARVETH A JOHNSON | 24.76 | Refund |
| MR CARY BALAGA | 5.00 | Prize Winner |
| MR CARY BUEL | 10.00 | Prize Winner |
| MR CARY BURGMAN | 2.50 | Refund |
| MR CARY DEVAN | 2.14 | Refund |
| MR CARY DICKENS | 10.00 | Prize Winner |
| MR CARY EGGEMEYER | 10.00 | Prize Winner |
| MR CARY LEWIS | 15.00 | Refund |
| MR CARY LOYND | 5.00 | Prize Winner |
| MR CARY MATTHEWS | 10.00 | Prize Winner |
| MR CARY SANDIDGE | 5.00 | Prize Winner |
| MR CARY W MATHEWS | 5.00 | Prize Winner |
| MR CARY YARBROUGH | 7.98 | Refund |
| MR CARZELL ANDERSON | 10.00 | Prize Winner |
| MR CASE HALL | 12.00 | Refund |
| MR CASEY ANTIE | 2.00 | Refund |
| MR CASEY BANN | 10.00 | Prize Winner |
| MR CASEY BELL | 15.00 | Prize Winner |
| MR CASEY COX | 10.00 | Refund |
| MR CASEY ELLER | 5.00 | Prize Winner |
| MR CASEY HOPKINS | 5.00 | Prize Winner |
| MR CASEY HORTON | 5.00 | Prize Winner |
| MR CASEY LLOYD | 17.24 | Refund |
| MR CASEY MCKEE | 5.00 | Prize Winner |
| MR CASEY MILES | 5.00 | Prize Winner |
| MR CASEY NELSON | 5.00 | Prize Winner |
| MR CASEY SAMPSON | 5.00 | Prize Winner |
| MR CASEY UHLEY | 5.00 | Prize Winner |
| MR CASEY WILLIAMSON | 3.00 | Refund |
| MR CASEY YORK | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MELINDA WILSON | 2.00 | Refund |
| MRS MELISA COBIAN | 5.00 | Prize Winner |
| MRS MELISA QUINN | 10.00 | Prize Winner |
| MRS MELISA RUTHERFORD | 2.00 | Refund |
| MRS MELISA WEAVER | 10.00 | Refund |
| MRS MELISSA ADAME | 5.00 | Prize Winner |
| MRS MELISSA ADCOCK | 5.00 | Prize Winner |
| MRS MELISSA BALUSEK | 82.84 | Refund |
| MRS MELISSA BECNEL | 1.09 | Refund |
| MRS MELISSA BENSON | 5.00 | Prize Winner |
| MRS MELISSA BERKLEY | 10.00 | Prize Winner |
| MRS MELISSA BOYLE | 10.00 | Refund |
| MRS MELISSA BROOKS | 10.00 | Refund |
| MRS MELISSA BROWN | 1.00 | Refund |
| MRS MELISSA BROWNLEE | 5.00 | Prize Winner |
| MRS MELISSA BURROWS | 5.00 | Prize Winner |
| MRS MELISSA CHAPMAN | 15.00 | Prize Winner |
| MRS MELISSA CHATTIN | 5.00 | Prize Winner |
| MRS MELISSA COHN | 10.00 | Prize Winner |
| MRS MELISSA CONNORS | 5.00 | Prize Winner |
| MRS MELISSA COX | 5.00 | Prize Winner |
| MRS MELISSA CRIGGER | 10.00 | Prize Winner |
| MRS MELISSA CUSTODIO | 10.00 | Refund |
| MRS MELISSA DALEY | 5.00 | Prize Winner |
| MRS MELISSA DIECKMANN | 10.00 | Prize Winner |
| MRS MELISSA DODGE | 31.01 | Refund |
| MRS MELISSA DROUANT | 65.00 | Prize Winner |
| MRS MELISSA DUKE | 2.50 | Refund |
| MRS MELISSA DUVALL | 10.00 | Refund |
| MRS MELISSA FAUCHEUX | 10.00 | Prize Winner |
| MRS MELISSA FINCHAM | 6.93 | Refund |
| MRS MELISSA FRAZIER | 5.00 | Prize Winner |
| MRS MELISSA GISCLAIR | 11.10 | Refund |
| MRS MELISSA GRAY | 10.00 | Prize Winner |
| MRS MELISSA HAERTER | 1.08 | Refund |
| MRS MELISSA HAMILTON | 1.00 | Refund |
| MRS MELISSA HARPER | 30.35 | Refund |
| MRS MELISSA HART | 5.00 | Prize Winner |
| MRS MELISSA HEAGY | 5.00 | Prize Winner |
| MRS MELISSA HOWSARE | 10.00 | Prize Winner |
| MRS MELISSA HUSSAIN | 5.00 | Prize Winner |
| MRS MELISSA HUTCHISON | 5.00 | Prize Winner |
| MRS MELISSA IRWIN | 5.00 | Prize Winner |
| MRS MELISSA JACKSON | 5.00 | Prize Winner |
| MRS MELISSA JAMES | 5.99 | Refund |
| MRS MELISSA JENKINS | 5.00 | Prize Winner |
| MRS MELISSA JONES | 28.53 | Refund |
| MRS MELISSA JONES | 10.00 | Prize Winner |
| MRS MELISSA KENEKEO | 10.00 | Prize Winner |
| MRS MELISSA KENNEDY | 5.00 | Prize Winner |
| MRS MELISSA KNIGHT | 5.00 | Prize Winner |
| MRS MELISSA KOHLER | 5.00 | Prize Winner |
| MRS MELISSA KRISE | 10.00 | Prize Winner |
| MRS MELISSA LABIANO | 5.00 | Prize Winner |
| MRS MELISSA LAMOREE | 15.00 | Prize Winner |
| MRS MELISSA LAYNE | 19.69 | Refund |
| MRS MELISSA LEWIS | 5.00 | Prize Winner |
| MRS MELISSA LEWIS | 5.00 | Prize Winner |
| MRS MELISSA LINDSEY | 1,200.00 | Prize Winner |
| MRS MELISSA LOUGHMAN | 1.07 | Refund |
| MRS MELISSA MARKHAM | 42.39 | Refund |
| MRS MELISSA MAYNARD | 1.07 | Refund |
| MRS MELISSA MCCULLOUG | 2.50 | Refund |
| MRS MELISSA MCELROY | 10.00 | Prize Winner |
| MRS MELISSA MCKINNEY | 77.43 | Refund |
| MRS MELISSA MCNEELY | 27.76 | Refund |
| MRS MELISSA MERRITT | 12.38 | Refund |
| MRS MELISSA MINCHEW | 10.00 | Refund |
| MRS MELISSA MINCKS | 10.00 | Refund |
| MRS MELISSA MONCATA | 10.00 | Prize Winner |
| MRS MELISSA MONTALVO | 35.27 | Refund |
| MRS MELISSA MORIN | 5.00 | Prize Winner |
| MRS MELISSA MYERS | 5.00 | Prize Winner |
| MRS MELISSA NASH | 5.00 | Prize Winner |
| MRS MELISSA NASH | 5.00 | Prize Winner |
| MRS MELISSA NEELY | 6.12 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WESLEY JENKINS | 2.00 | Refund |
| WESLEY JONKO | 5.00 | Refund |
| WESLEY KAMAKAWIWOOLE | 29.26 | Refund |
| WESLEY KIEFER | 2.05 | Refund |
| WESLEY LEWIS | 4.87 | Refund |
| WESLEY M JONES | 10.00 | Prize Winner |
| WESLEY MCGEE | 5.20 | Refund |
| WESLEY MICHEL | 10.00 | Prize Winner |
| WESLEY MONG | 6.10 | Refund |
| WESLEY MORRIS | 8.35 | Refund |
| WESLEY NANAMORI | 5.00 | Prize Winner |
| WESLEY NOWELL | 3.00 | Refund |
| WESLEY PALACIOS | 5.40 | Refund |
| WESLEY PONDEXTER | 22.00 | Refund |
| WESLEY RAMSEY | 2.00 | Refund |
| WESLEY ROBINSON | 1.27 | Refund |
| WESLEY S BUHRMAN | 61.55 | Refund |
| WESLEY T WHELCHEL | 5.08 | Refund |
| WESLEY WILLIAMS | 2.89 | Refund |
| WESLEY WONG | 10.00 | Prize Winner |
| WESLEYJOY JEFFRIES | 5.19 | Refund |
| WESS DUNN | 1.07 | Refund |
| WEST JEARLINE | 5.55 | Refund |
| WEST STEPHENS | 33.48 | Refund |
| WEST WASHINGTN | 16.51 | Refund |
| WESTEY E MOEN | 2.00 | Refund |
| WESTLEY ARINGTON | 5.00 | Prize Winner |
| WETONA HAGOOD | 6.41 | Refund |
| WEVONE WEBB | 2.10 | Refund |
| WHILETA BRUNELLE | 122.42 | Refund |
| WHIT CORBITT | 15.50 | Refund |
| WHITE HARDY | 1.00 | Refund |
| WHITING HYLAND | 5.00 | Prize Winner |
| WHITNEY BROWN | 2.50 | Refund |
| WHITNEY ROBERTS BROWN | 16.66 | Refund |
| WHITSETT LARRY | 1.00 | Refund |
| WHITWROTH LESTER | 4.50 | Refund |
| WIBENS SIMON | 5.00 | Prize Winner |
| WIBERT WIITA | 18.00 | Refund |
| WICK SHIVELY | 2.50 | Refund |
| WIEZA URBANIAK | 8.33 | Refund |
| WIGBERTO VIVAS | 16.90 | Refund |
| WILAI S LANE | 23.48 | Refund |
| WILALEA SNIDER | 42.03 | Refund |
| WILAM E HARBUCK | 10.00 | Prize Winner |
| WILAMENA MCLEOD | 16.64 | Refund |
| WILBER G SHANKLE | 2.00 | Refund |
| WILBER YODER | 39.94 | Refund |
| WILBERT A BLOCH | 2.00 | Refund |
| WILBERT CARR | 11.49 | Refund |
| WILBERT CLEMENTIN | 14.21 | Refund |
| WILBERT CLEMENTIN | 4.50 | Refund |
| WILBERT CREESE | 14.95 | Refund |
| WILBERT D LILLY II | 25.00 | Prize Winner |
| WILBERT D WEST | 6.59 | Refund |
| WILBERT FREEMAN | 1.46 | Refund |
| WILBERT J DARBY SR | 2.00 | Refund |
| WILBERT J JACKSON | 4.62 | Refund |
| WILBERT LEE | 12.19 | Refund |
| WILBERT MEYER | 6.00 | Refund |
| WILBERT NORRIS | 1.00 | Refund |
| WILBERT P KINNEY | 19.80 | Refund |
| WILBERT S WHITE | 55.57 | Refund |
| WILBERT SMITH | 10.00 | Prize Winner |
| WILBERT WHEELER | 1.67 | Refund |
| WILBERTA F HODGES | 2.00 | Refund |
| WILBERTE WILLIS | 6.16 | Refund |
| WILBETH D WEST | 159.63 | Refund |
| WILBUN R FAIGLE | 53.85 | Refund |
| Wilbur Barbour | 5.99 | Refund |
| WILBUR DAVIS | 15.00 | Refund |
| WILBUR GEIGER | 1.07 | Refund |
| WILBUR HOFFMAN | 3.00 | Refund |
| WILBUR JONES | 23.42 | Refund |
| WILBUR LONG | 20.76 | Refund |
| WILBUR P SCHMIOT | 5.00 | Prize Winner |
| WILBUR RAUCH | 22.87 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CASIMIR FULARA | 91.02 | Refund |
| MR CASIMIRO STIPANOV | 10.00 | Prize Winner |
| MR CASMA OMEALLY | 18.28 | Refund |
| MR CASPER TRAVIS | 131.92 | Refund |
| MR CASS VARNER | 10.00 | Refund |
| MR CASSIDY BARNES | 5.00 | Prize Winner |
| MR CASSIUS EDWARDS | 10.00 | Refund |
| MR CASSIUS HARRIS | 10.00 | Prize Winner |
| MR CASSIUS HARRIS | 5.00 | Refund |
| MR CASSIUS LANOUE | 76.51 | Refund |
| MR CASTEL BROWN | 24.24 | Refund |
| MR CATALINO HERNANDEZ | 10.00 | Prize Winner |
| MR CATARINO RUBIO | 12.63 | Refund |
| MR CATHLEEN TUCKER | 5.00 | Prize Winner |
| MR CATO STUART | 1.07 | Refund |
| MR CAVASO BROWN | 10.00 | Prize Winner |
| MR CAYTON MADDOX | 1.61 | Refund |
| MR CD TRUXAL | 5.40 | Refund |
| MR CEASAR ACCETTA | 2.50 | Refund |
| MR CEASAR CABREJA | 10.00 | Prize Winner |
| MR CEASER KELLY III- | 10.00 | Prize Winner |
| MR CECIL ANDERSON | 5.00 | Prize Winner |
| MR CECIL BARBOUR | 24.52 | Refund |
| MR CECIL BEAMAN | 1.59 | Refund |
| MR CECIL BERRY | 6.67 | Refund |
| MR CECIL BOOHER | 10.00 | Prize Winner |
| MR CECIL BRADLEY | 5.00 | Prize Winner |
| MR CECIL CHAVEZ | 9.30 | Refund |
| MR CECIL D JENNINGS | 10.00 | Refund |
| MR CECIL DAVIS | 30.00 | Prize Winner |
| MR CECIL DAVISON | 5.00 | Refund |
| MR CECIL ESSIX | 2.00 | Refund |
| MR CECIL FINT | 5.50 | Refund |
| MR CECIL GEORGE | 5.52 | Refund |
| MR CECIL GILBERT | 2.00 | Refund |
| MR CECIL HARGER | 1.00 | Refund |
| MR CECIL HENDERSON | 10.00 | Prize Winner |
| MR CECIL HUTSON | 5.00 | Prize Winner |
| MR CECIL JOHNSON | 1.48 | Refund |
| MR CECIL KENT | 6.08 | Refund |
| MR CECIL L HARRIS JR | 1.00 | Refund |
| MR CECIL LOCKETT | 4.97 | Refund |
| MR CECIL M BALES | 38.93 | Refund |
| MR CECIL MATCHETT | 2.00 | Refund |
| MR CECIL MCCRAY | 42.28 | Refund |
| MR CECIL MCGUIRE | 3.46 | Refund |
| MR CECIL MOONEY | 6.06 | Refund |
| MR CECIL NEAL | 1.00 | Refund |
| MR CECIL NICKEY | 10.00 | Prize Winner |
| MR CECIL PATTERSON | 5.00 | Refund |
| MR CECIL PERRY | 5.00 | Prize Winner |
| MR CECIL RAMSEY | 5.00 | Prize Winner |
| MR CECIL REDDICK | 2.00 | Refund |
| MR CECIL REED | 21.32 | Refund |
| MR CECIL ROBINETTE | 5.00 | Prize Winner |
| MR CECIL STRAIT | 8.32 | Refund |
| MR CECIL TAYLOR | 5.00 | Prize Winner |
| MR CECIL THOMAS | 22.99 | Refund |
| MR CECIL TURBEVILLE | 1.07 | Refund |
| MR CECIL URBAN | 5.00 | Refund |
| MR CECIL VALENTINE | 5.00 | Prize Winner |
| MR CECIL WILLLIAMS | 47.96 | Refund |
| MR CECILIA J MACKIE | 60.69 | Refund |
| MR CECILIO FIGUEROA | 27.06 | Refund |
| MR CECILIO RIVERA | 4.50 | Refund |
| MR CECILIO SMITH | 8.61 | Refund |
| MR CEDELL PARMER | 4.50 | Refund |
| MR CEDRIC BRAGG | 10.00 | Prize Winner |
| MR CEDRIC BROWN | 1.17 | Refund |
| MR CEDRIC CHAPMAN | 5.00 | Refund |
| MR CEDRIC COLLAZO | 5.00 | Prize Winner |
| MR CEDRIC CORUM | 5.00 | Refund |
| MR CEDRIC KAEO | 5.00 | Prize Winner |
| MR CEDRIC KING | 10.00 | Prize Winner |
| MR CEDRIC MATSUOKA | 10.00 | Prize Winner |
| MR CEDRIC SIMS | 5.00 | Prize Winner |
| MR CEDRIC STURDEVANT | 40.88 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MELISSA NEWCOMB | 5.00 | Prize Winner |
| MRS MELISSA OLSON | 21.98 | Refund |
| MRS MELISSA PEACOCK | 10.62 | Refund |
| MRS MELISSA REES | 10.00 | Prize Winner |
| MRS MELISSA ROUSSEL | 10.00 | Prize Winner |
| MRS MELISSA RUIZ | 5.36 | Refund |
| MRS MELISSA RYKER | 3.00 | Refund |
| Mrs Melissa Saldana | 23.74 | Refund |
| MRS MELISSA SANDERS | 5.00 | Prize Winner |
| MRS MELISSA SARNER | 5.00 | Prize Winner |
| MRS MELISSA SIMON | 6.00 | Refund |
| MRS MELISSA SIMPSON | 5.35 | Refund |
| MRS MELISSA SMITH | 27.17 | Refund |
| MRS MELISSA STRACK | 10.00 | Prize Winner |
| MRS MELISSA SULLIVAN | 3.00 | Refund |
| MRS MELISSA SWEATMAN | 10.00 | Prize Winner |
| MRS MELISSA TORRES | 5.00 | Refund |
| MRS MELISSA TRUELOVE | 55.00 | Prize Winner |
| MRS MELISSA VASQUEZ | 32.57 | Refund |
| MRS MELISSA WASHBURN | 4.88 | Refund |
| MRS MELISSA WIEAND | 10.00 | Prize Winner |
| MRS MELISSA WIEDEMAN | 33.88 | Refund |
| MRS MELISSA WITHERS | 3.00 | Refund |
| MRS MELISSA WOODARD | 10.00 | Prize Winner |
| MRS MELISSA WOODS | 10.00 | Prize Winner |
| MRS MELISSAKAY SCHENK | 5.00 | Prize Winner |
| MRS MELLIE D DANIEL | 6.56 | Refund |
| MRS MELLIE MONTGOMERY | 400.87 | Refund |
| MRS MELLISA STUCKERT | 5.00 | Prize Winner |
| MRS MELLYNA PATTERSON | 22.08 | Refund |
| MRS MELNA MALLETT | 10.00 | Prize Winner |
| MRS MELODEE BELCHER | 7.00 | Refund |
| MRS MELODEE HIGHTSHOE | 25.00 | Prize Winner |
| MRS MELODIE ALLEMAN | 14.23 | Refund |
| MRS MELODIE BAUER | 1.08 | Refund |
| MRS MELODIE DANIEL | 5.00 | Prize Winner |
| MRS MELODIE DELOACH | 10.00 | Prize Winner |
| MRS MELODIE DILLARD | 7.85 | Refund |
| MRS MELODIE DORSCH | 23.48 | Refund |
| MRS MELODIE SIMMS | 6.00 | Refund |
| MRS MELODIE TOLAND | 5.00 | Prize Winner |
| MRS MELODY AYERS | 39.85 | Refund |
| MRS MELODY BENSCHOTER | 5.00 | Prize Winner |
| MRS MELODY BOOKER | 10.00 | Prize Winner |
| MRS MELODY BROOKS | 33.17 | Refund |
| MRS MELODY CALLAGHAN | 5.00 | Prize Winner |
| MRS MELODY COMBS | 2.00 | Refund |
| MRS MELODY CRANE | 8.24 | Refund |
| MRS MELODY CRUZ | 3.00 | Refund |
| MRS MELODY HENSLEY | 10.00 | Prize Winner |
| MRS MELODY HOLCOMB | 35.19 | Refund |
| MRS MELODY KUETHER | 10.00 | Prize Winner |
| MRS MELODY LANE | 1.00 | Refund |
| MRS MELODY LEAVITT | 1.08 | Refund |
| MRS MELODY MYERS | 5.00 | Prize Winner |
| MRS MELODY PARKER | 13.08 | Refund |
| MRS MELODY RICHARDSON | 1.07 | Refund |
| MRS MELODY SKENANDORE | 9.00 | Refund |
| MRS MELODY TAYLOR | 1.00 | Refund |
| MRS MELODY VAUGHAN | 23.20 | Refund |
| MRS MELODY WIGGINS | 2.00 | Refund |
| MRS MELODY ZIELINSKI | 5.00 | Refund |
| MRS MELONIE JOHNSON | 10.00 | Prize Winner |
| MRS MELONIE WHITE | 5.00 | Prize Winner |
| MRS MELONY CLINE | 29.35 | Refund |
| MRS MELONY RATCLIFF | 10.00 | Prize Winner |
| MRS MELONY WELLS | 5.00 | Prize Winner |
| MRS MELROSE HENRY | 10.00 | Prize Winner |
| MRS MELROSE ROBERSON | 3.00 | Refund |
| MRS MELVA FOSTER | 140.10 | Refund |
| MRS MELVA HUFF | 13.38 | Refund |
| MRS MELVA MORIN | 2.00 | Refund |
| MRS MELVA RICHARDSON | 5.00 | Prize Winner |
| MRS MELVA SELLS | 36.50 | Refund |
| MRS MELVA SULLIVAN | 19.37 | Refund |
| MRS MELVEANE ONEAL | 47.92 | Refund |
| MRS MELVINA WILLIAMS | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILBUR SECRIST | 1.82 | Refund |
| WILBUR WRIGHT | 2.00 | Refund |
| WILBURN R ANDERS | 135.80 | Refund |
| WILBURN R FAIGLE | 68.42 | Refund |
| WILBURN REDDEN | 35.64 | Refund |
| WILBURN SAWYER | 5.00 | Prize Winner |
| WILBURN VAUGHN | 2.00 | Refund |
| WILBURT ABRON | 2.00 | Refund |
| WILCOX EDGAR | 1.07 | Refund |
| WILCOX JEFFERY | 7.86 | Refund |
| WILD SWANIGAN | 3.14 | Refund |
| WILDA BARKER | 34.93 | Refund |
| WILDA GARDNER | 10.00 | Prize Winner |
| WILDA GREATHOUSE | 32.08 | Refund |
| WILDA GUILLORY | 10.00 | Prize Winner |
| WILDA JACKSON | 60.63 | Refund |
| WILDA MILLER | 4.00 | Refund |
| WILDA MITCHELL | 120.06 | Refund |
| WILDA RIVERA | 8.00 | Refund |
| WILEY B HOBBS | 4.27 | Refund |
| WILEY C THOMPSON | 15.00 | Refund |
| WILEY E HUNTER | 154.62 | Refund |
| WILEY E INGLETT | 2.87 | Refund |
| WILEY HEARD | 10.00 | Prize Winner |
| WILEY M GOOSBY | 5.00 | Prize Winner |
| WILEY THOMAS | 4.67 | Refund |
| WILEY WILLIAMS | 2.98 | Refund |
| WILFON T ROBINSON | 264.98 | Refund |
| WILFORD COZZENS | 83.33 | Refund |
| WILFORD E CHAPPELL | 2.00 | Refund |
| WILFORD E LANGELIER | 31.57 | Refund |
| WILFORD HEINE | 51.72 | Refund |
| WILFORD PARHAM | 13.69 | Refund |
| WILFORD URHAHN | 11.00 | Refund |
| WILFORED GRENIER | 29.76 | Refund |
| WILFRED A DUBOIS | 50.22 | Refund |
| WILFRED A GRANT | 1.00 | Refund |
| WILFRED ARAKAKI | 10.00 | Prize Winner |
| WILFRED B YOUNG | 17.97 | Refund |
| WILFRED C BASHAM | 19.46 | Refund |
| WILFRED HILTON | 10.00 | Refund |
| WILFRED JEFFCOAT | 5.00 | Prize Winner |
| WILFRED L DAVIS | 76.94 | Refund |
| WILFRED LETTMAN | 23.74 | Refund |
| WILFRED LETTMAN | 4.50 | Refund |
| WILFRED O SAKAI | 31.47 | Refund |
| WILFRED P HEINZIG | 4.25 | Refund |
| WILFRED PRIETO | 34.53 | Refund |
| WILFRED SCHEXNIDER | 2.00 | Refund |
| WILFREDO CANTILLER | 4.35 | Refund |
| WILFREDO ORTIZ | 5.00 | Prize Winner |
| WILFREDO R FERNANDEZ | 72.64 | Refund |
| WILFREDO RAMOS | 153.89 | Refund |
| WILFREDO SOLLA | 67.47 | Refund |
| WILFRID J LIM | 54.64 | Refund |
| WILFRIED ORTLEPP | 5.00 | Prize Winner |
| WILHELMENA R WOODS | 2.00 | Refund |
| WILHELMENIA COAKLEY | 176.47 | Refund |
| WILHELMENIA COLES | 60.95 | Refund |
| WILHELMENIA PASSMORE | 4.01 | Refund |
| WILHELMINA B KORWATCH | 45.77 | Refund |
| WILHELMINA FOSTER | 4.00 | Refund |
| WILHELMINA HARRIS | 4.00 | Refund |
| WILHELMINA K KULOLOIA | 32.68 | Refund |
| WILHELMINA KIMPSON | 28.02 | Refund |
| WILHELMINA RUSTMAN | 103.61 | Refund |
| WILHELMINA WHITE | 5.00 | Prize Winner |
| WILHELMINA WILLIAMS | 4.18 | Refund |
| WILI PARKS | 5.96 | Refund |
| WILIAM C HOWELL | 48.56 | Refund |
| WILIAM E SPRUILL | 3.86 | Refund |
| WILIAM H CHAMBERS | 2.00 | Refund |
| WILIAM H SEXTON | 60.47 | Refund |
| WILIAM J THOMPSON | 23.69 | Refund |
| WILIAM MAY | 4.00 | Refund |
| WILIAM MCCOY | 10.00 | Refund |
| WILIAM OSBURN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CEDRIC TERRY | 20.00 | Refund | MRS MELVIN MORGAN | 27.22 | Refund | WILIAM RICHARDS | 95.73 | Refund |
| MR CEDRIC VIRGO | 23.59 | Refund | MRS MELVINA D MOYD | 2.00 | Refund | WILIE J SMITH | 4.50 | Refund |
| MR CEDRIC WILLIAMS | 5.00 | Refund | MRS MELVINA JONES | 5.00 | Prize Winner | WILL D BROWN | 4.50 | Refund |
| MR CEDRICK IKEHARA | 5.00 | Prize Winner | MRS MELVINIA WILLIAMS | 5.00 | Prize Winner | WILL D BROWN | 24.12 | Refund |
| MR CEDRICQUEZ FORD | 5.00 | Prize Winner | MRS MEMONDE DELILLE | 45.22 | Refund | WILL ELLA BARNES | 10.67 | Refund |
| MR CEDRO RIGGINS | 3.00 | Refund | MRS MENG Q HURST | 5.46 | Refund | WILL HARRIS | 209.93 | Refund |
| MR CEFERINO DIAZ | 3.30 | Refund | MRS MERCEDES GRECO | 1.07 | Refund | WILL IVERSEN | 8.49 | Refund |
| MR CELENIO RIVERA | 5.00 | Prize Winner | MRS MERCEDES GUIA | 58.32 | Refund | WILL JONES | 42.64 | Refund |
| MR CELERITA GREEN | 41.00 | Refund | MRS MERCEDES JUAREZ | 2.00 | Refund | WILL LYNDE | 7.12 | Refund |
| MR CELESTINO TREVINO | 10.00 | Prize Winner | MRS MERCEDES RIERA | 30.15 | Refund | WILL MCKNIGHT | 6.97 | Refund |
| MR CELLA FIGUEROA | 1.92 | Refund | MRS MERCEDES SCHILLER | 5.00 | Prize Winner | WILL ORTIZ | 2.00 | Refund |
| MR CELSO BLEA | 1.00 | Refund | MRS MERCEDIS HOWARD | 10.00 | Prize Winner | WILL PARKS | 31.43 | Refund |
| MR CELSO VILLANUEVA | 34.40 | Refund | MRS MERCEDITA DEFANTE | 1.00 | Refund | WILL PEARSON | 2.16 | Refund |
| MR CELSUS A SAALE | 54.14 | Refund | MRS MERCELLA COOPER | 28.19 | Refund | WILL SOLLENBERGER | 10.00 | Prize Winner |
| MR CEPHAS HALE | 5.00 | Prize Winner | MRS MERCIA M SIMA | 6.47 | Refund | WILL STOTHART | 46.79 | Refund |
| MR CEPHAS THOMAS | 10.00 | Prize Winner | MRS MERCIDES SHAW | 137.52 | Refund | WILLA ANDERSON | 23.30 | Refund |
| MR CERVANTE PERALTA | 3.68 | Refund | MRS MERCY YOHANNAN | 11.52 | Refund | WILLA D GAWITH | 9.35 | Refund |
| MR CESAR BARROSO | 5.00 | Prize Winner | MRS MEREDITH ALLEN | 1.00 | Refund | WILLA DISTASI | 73.08 | Refund |
| MR CESAR ESCOBAR | 5.00 | Prize Winner | MRS MEREDITH BALDWIN | 88.14 | Refund | WILLA EIGHTS | 18.41 | Refund |
| MR CESAR HERNANDEZ | 5.00 | Prize Winner | MRS MEREDITH BENTSON | 26.47 | Refund | WILLA F DETRICK | 4.50 | Refund |
| MR CESAR ORTEGA | 7.50 | Refund | MRS MEREDITH CORSO | 1.00 | Refund | WILLA FLOYD | 5.00 | Prize Winner |
| MR CESAR SANCHEZ | 5.00 | Prize Winner | MRS MEREDITH DESOUSA | 51.66 | Refund | WILLA GENTRY | 6.29 | Refund |
| MR CESAR TANO | 5.00 | Prize Winner | Mrs Meredith Gruhl | 6.14 | Refund | WILLA HAWKINS | 32.89 | Refund |
| MR CESAR TOSCANO | 30.00 | Prize Winner | MRS MEREDITH JUSTESEN | 5.00 | Refund | WILLA HAYES | 1.00 | Refund |
| MR CESAREO NIEVES | 15.98 | Refund | MRS MEREDITH MORK | 48.78 | Refund | WILLA HEISTAND | 114.94 | Refund |
| MR CEVIN WALKER | 23.13 | Refund | MRS MEREDITH RINKO | 34.46 | Refund | WILLA J CARTER | 2.91 | Refund |
| MR CEZAR BIOC | 10.00 | Prize Winner | MRS MEREDITH SAER | 14.93 | Refund | WILLA K CLEMENTS | 10.00 | Prize Winner |
| MR CHAD BOWMAN | 2.60 | Refund | MRS MEREDITH SKORHEIM | 3.00 | Refund | WILLA LARRY | 10.00 | Prize Winner |
| MR CHAD BREECE | 5.00 | Prize Winner | MRS MERI ONISHI | 8.06 | Refund | WILLA M HILL | 5.65 | Refund |
| MR CHAD BUTLER | 10.00 | Prize Winner | MRS MERILYN BARNHART | 17.14 | Refund | WILLA M MINCEY | 1.09 | Refund |
| MR CHAD CADIENTE | 5.00 | Prize Winner | MRS MERILYN WILSON | 2.20 | Refund | WILLA M WILSON | 4.37 | Refund |
| MR CHAD CAINES | 10.00 | Prize Winner | MRS MERILYNN ERHART | 70.82 | Refund | WILLA MASON | 10.00 | Prize Winner |
| MR CHAD CAKEBREAD | 5.00 | Prize Winner | MRS MERINDA BRYSON | 24.12 | Refund | WILLA PAGE | 3.00 | Refund |
| MR CHAD CASTLEBERRY | 5.00 | Prize Winner | MRS MERINDA MCLAREN | 5.00 | Prize Winner | WILLA R RABON | 10.00 | Prize Winner |
| MR CHAD DAVIDSON | 10.00 | Prize Winner | MRS MERITA ADAM | 53.22 | Refund | WILLA SOLOMON | 10.00 | Prize Winner |
| MR CHAD DEWAR | 10.00 | Prize Winner | MRS MERITA JENKINS | 29.77 | Refund | WILLACE L BROWN | 27.29 | Refund |
| MR CHAD DOBBS | 10.39 | Refund | MRS MERL PARKER | 10.00 | Prize Winner | WILLADEAN WINGFIELD | 5.00 | Refund |
| MR CHAD FONDREN | 5.00 | Prize Winner | MRS MERLE C NOMOROSA | 4.44 | Refund | WILLAIM ACEVEDO | 30.43 | Refund |
| MR CHAD GULLEY | 9.00 | Refund | MRS MERLE INASI | 24.59 | Refund | WILLAIM C FENNICKS | 31.98 | Refund |
| MR CHAD HARLOW | 5.00 | Prize Winner | MRS MERLE KUKONA | 18.73 | Refund | WILLAIM F KECK | 104.70 | Refund |
| MR CHAD HART | 10.00 | Prize Winner | MRS MERLE LIETZ | 2.00 | Refund | WILLAIM H BOYD | 2.12 | Refund |
| MR CHAD HEBERT | 15.00 | Prize Winner | MRS MERLE POPHAM | 1.00 | Refund | WILLAIM H MASON | 3.73 | Refund |
| MR CHAD HEGGEN | 1.00 | Refund | MRS MERLE ROSE | 2.00 | Refund | WILLAIM HOTAREK | 4.34 | Refund |
| MR CHAD HOLLEY | 10.00 | Prize Winner | MRS MERLE THORPE | 4.00 | Refund | WILLAIM J CASON | 1.00 | Refund |
| MR CHAD JOHNSON | 5.00 | Prize Winner | MRS MERLEEN LEONCE | 5.00 | Prize Winner | WILLAIM NICOLLS | 1.09 | Refund |
| MR CHAD KELLY | 5.00 | Prize Winner | MRS MERLIN EZRA | 10.00 | Prize Winner | WILLAIM P FROST | 4.03 | Refund |
| MR CHAD KILMER | 13.94 | Refund | MRS MERLITA STALCUP | 1,263.14 | Refund | WILLAIM ROBERTS | 37.48 | Refund |
| MR CHAD MARCIANO | 17.20 | Refund | MRS MERLYN BURKE | 5.24 | Refund | WILLAIM SMITH | 2.00 | Refund |
| MR CHAD MARCIANO | 5.00 | Prize Winner | MRS MERNA OSBORNE | 4.90 | Refund | WILLAIM T MULICH | 7.75 | Refund |
| MR CHAD MCROSS | 10.00 | Prize Winner | MRS MEROLYN NEWSOM | 8.50 | Refund | WILLAIM TOBBE | 1.73 | Refund |
| MR CHAD MOODY | 5.00 | Prize Winner | MRS MERRI BETH REED | 31.87 | Refund | WILLAINE P ROWLAND | 15.76 | Refund |
| MR CHAD MORRISON | 10.00 | Prize Winner | MRS MERRI CALDWELL | 10.00 | Prize Winner | WILLAM J LAWRENCE | 4.00 | Refund |
| MR CHAD OSATO | 5.00 | Prize Winner | MRS MERRI HAMBLIN | 10.22 | Refund | WILLAM LANZY | 3.21 | Refund |
| MR CHAD PHIEL | 10.00 | Prize Winner | MRS MERRIE POKUTA | 10.00 | Prize Winner | WILLAM R STEPHENS | 130.64 | Refund |
| MR CHAD REED | 5.00 | Prize Winner | MRS MERRIEL COBB | 22.27 | Refund | WILLAMENE M BILLINGS | 5.70 | Refund |
| MR CHAD ROWLETT | 6.74 | Refund | MRS MERRILEA HIRES | 10.00 | Prize Winner | WILLAND H MELLEY | 16.28 | Refund |
| MR CHAD STARR | 10.00 | Prize Winner | MRS MERRILEE KNAUS | 24.25 | Refund | WILLARD A JUNG | 2.00 | Refund |
| MR CHAD TAYLOR | 1.10 | Refund | MRS MERRILEE PERRONE | 5.00 | Prize Winner | WILLARD BROWN | 16.98 | Refund |
| MR CHAD TEWELL | 10.00 | Prize Winner | MRS MERRILL WALKER | 10.00 | Prize Winner | WILLARD BROWN | 1.10 | Refund |
| MR CHAD TURNER | 9.00 | Refund | MRS MERRILLE KALAHIKI | 24.03 | Refund | WILLARD CAMP | 21.18 | Refund |
| MR CHAD VENABLE | 10.00 | Prize Winner | MRS MERRY HAGAN | 5.00 | Prize Winner | WILLARD CHEROMIAH | 4.00 | Refund |
| MR CHAD WELLS | 10.00 | Prize Winner | MRS MERRY HUNTER | 6.02 | Refund | WILLARD COWAN | 119.22 | Refund |
| MR CHAD ZAMORA | 1.55 | Refund | MRS MERRY L NAVARES | 5.05 | Refund | WILLARD DEAL | 29.13 | Refund |
| MR CHADWICK JOHNSON | 5.00 | Prize Winner | MRS MERRY SCHNEIDER | 30.51 | Refund | WILLARD G MCINTOSH | 3.34 | Refund |
| MR CHADWICK KING | 10.00 | Prize Winner | MRS MERRY SCHOMMER | 5.00 | Prize Winner | WILLARD GIEBEL | 5.00 | Prize Winner |
| MR CHAK CHANTHA | 4.50 | Refund | MRS MERRY WILSON | 75.00 | Refund | WILLARD H MEDLEY | 47.46 | Refund |
| MR CHALMERS MCDRIDE | 1.00 | Refund | MRS MERRYANN BRUNK | 6.35 | Refund | WILLARD HEDDEN | 7.04 | Refund |
| MR CHANCE CAMPBELL | 5.00 | Prize Winner | MRS MERRYL BROWNLOW | 24.18 | Refund | WILLARD L BAKER | 1.07 | Refund |
| MR CHANCE CARLYLE | 100.00 | Prize Winner | MRS MERSENE MCKINNEY | 43.32 | Refund | WILLARD L SMITH | 1.00 | Refund |
| MR CHANCE DAVIS | 5.00 | Prize Winner | MRS MERT H FOGEL | 1.00 | Refund | WILLARD LEWIS | 5.00 | Prize Winner |
| MR CHANCE GILLESPIE | 10.00 | Prize Winner | MRS MERTELENE ZAWISZA | 1.00 | Refund | WILLARD MEIER | 11.60 | Refund |
| MR CHANCE MARTIN | 5.00 | Prize Winner | MRS MERTIE DOTTERER | 10.00 | Prize Winner | WILLARD PURKEL SR | 2.00 | Refund |
| MR CHANCE SMITH | 9.00 | Refund | MRS MERTLE P CLEARE | 2.00 | Refund | WILLARD Q HAYES | 14.95 | Refund |
| MR CHANCE WOODS | 5.00 | Prize Winner | MRS MERVIN HARPER | 2.00 | Refund | WILLARD SCHUM | 88.46 | Refund |
| MR CHANDLER WHEAT | 10.00 | Prize Winner | MRS MERY LOPEZ | 20.00 | Prize Winner | WILLARD W INGERSOLL | 16.98 | Refund |
| MR CHANNING GRANT | 2.00 | Refund | MRS MERYL YAFFE | 6.42 | Refund | WILLARD YOUNG | 10.00 | Prize Winner |
| MR CHANNING HARTELIUS | 10.00 | Prize Winner | MRS MESHEA FORD | 10.00 | Prize Winner | WILLAS B COOK | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHANNING STOWELL | 5.00 | Prize Winner |
| MR CHANNING YOSHIZAWA | 20.00 | Prize Winner |
| MR CHANTZ GOLDEN | 5.00 | Prize Winner |
| MR CHARITE AUGUSTE | 10.00 | Prize Winner |
| MR CHARITO TANO | 7.35 | Refund |
| MR CHARLE CRISAFULLI | 25.00 | Prize Winner |
| MR CHARLE LEVICY | 10.00 | Prize Winner |
| MR CHARLE WOOD JR | 6.89 | Refund |
| MR CHARLES A BELGRAVE | 11.00 | Refund |
| MR CHARLES A LONG | 6.65 | Refund |
| MR CHARLES A NIGH | 2.11 | Refund |
| MR CHARLES A TEMM JR | 5.00 | Prize Winner |
| MR CHARLES ABBATE | 5.00 | Prize Winner |
| MR CHARLES ACKLEY | 10.00 | Prize Winner |
| MR CHARLES ADAMS | 23.74 | Refund |
| MR CHARLES ADAMS | 6.09 | Refund |
| MR CHARLES ADAMS | 57.61 | Refund |
| MR CHARLES ADAMS | 10.00 | Prize Winner |
| MR CHARLES ADDY | 5.00 | Prize Winner |
| MR CHARLES AIPLE | 5.00 | Prize Winner |
| MR CHARLES ALAMEIDA | 10.00 | Prize Winner |
| MR CHARLES ALBERTSON | 10.00 | Prize Winner |
| MR CHARLES ALFRED | 42.29 | Refund |
| MR CHARLES ALLEN | 10.00 | Prize Winner |
| MR CHARLES ALSIP | 10.00 | Prize Winner |
| MR CHARLES ALTMAN | 27.80 | Refund |
| MR CHARLES ALTMAN | 10.00 | Prize Winner |
| MR CHARLES AMMONS | 5.00 | Prize Winner |
| MR CHARLES ANDERSON | 2.00 | Refund |
| MR CHARLES ANDERSON | 10.00 | Prize Winner |
| MR CHARLES ANDERSON | 500.00 | Refund |
| MR CHARLES ANDREWS | 5.00 | Prize Winner |
| MR CHARLES ANEW | 1.52 | Refund |
| MR CHARLES APADULA | 2.18 | Refund |
| MR CHARLES ARGENTO | 5.00 | Prize Winner |
| MR CHARLES ARLINE | 5.00 | Prize Winner |
| MR CHARLES ARMAN | 5.00 | Prize Winner |
| MR CHARLES ARNOLD | 5.00 | Prize Winner |
| MR CHARLES ARNOLD | 5.00 | Prize Winner |
| MR CHARLES ARNOLD | 10.00 | Prize Winner |
| MR CHARLES ARP | 4.00 | Refund |
| MR CHARLES ARVIE | 5.00 | Prize Winner |
| MR CHARLES ATTERBURY | 10.79 | Refund |
| MR CHARLES AUST | 25.44 | Refund |
| MR CHARLES AUSTIN | 14.45 | Refund |
| MR CHARLES AUSTIN | 73.05 | Refund |
| MR CHARLES AVERY | 10.59 | Refund |
| MR CHARLES B RODGERS | 16.90 | Refund |
| MR CHARLES B THOMAS | 2.00 | Refund |
| MR CHARLES BACHELDER | 5.00 | Prize Winner |
| MR CHARLES BAGWELL | 1.07 | Refund |
| MR CHARLES BAKER | 3.00 | Refund |
| MR CHARLES BAKER | 1.00 | Refund |
| MR CHARLES BAKER | 9.16 | Refund |
| MR CHARLES BAKER | 10.00 | Prize Winner |
| MR CHARLES BALLARD | 5.00 | Prize Winner |
| MR CHARLES BARKER | 22.64 | Refund |
| MR CHARLES BARNES | 1.00 | Refund |
| MR CHARLES BARNEY | 102.43 | Refund |
| MR CHARLES BARRETT | 5.00 | Prize Winner |
| MR CHARLES BARRS | 5.00 | Refund |
| MR CHARLES BASCUE | 22.35 | Refund |
| MR CHARLES BATTLE JR | 3.00 | Refund |
| MR CHARLES BATTON | 23.83 | Refund |
| MR CHARLES BAXTER | 5.00 | Prize Winner |
| MR CHARLES BEACH | 5.00 | Prize Winner |
| MR CHARLES BEAN | 27.43 | Refund |
| MR CHARLES BEAN | 29.72 | Refund |
| MR CHARLES BEAN | 5.00 | Prize Winner |
| MR CHARLES BEAR | 2.00 | Refund |
| MR CHARLES BEARD | 5.00 | Prize Winner |
| MR CHARLES BEATON | 2.00 | Refund |
| MR CHARLES BEATTY | 4.64 | Refund |
| MR CHARLES BECK | 1.06 | Refund |
| MR CHARLES BECKER | 11.14 | Refund |
| MR CHARLES BEIL | 268.52 | Refund |
| MR CHARLES BELL | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MESHELLE CARY | 10.00 | Prize Winner |
| MRS META SMITH | 2.00 | Refund |
| MRS META UPCHURCH | 28.13 | Refund |
| MRS MGDALENA VIESCA | 3.00 | Refund |
| MRS MIA BALL | 1.00 | Refund |
| MRS MIA BRENNEN CHARLTON | 10.00 | Prize Winner |
| MRS MIA HILLMAN | 10.00 | Refund |
| MRS MIA MOTLEY | 10.00 | Prize Winner |
| MRS MIA SERRA | 5.00 | Prize Winner |
| MRS MIAE CHAVEZ | 1.00 | Refund |
| Mrs Michael | 17.95 | Refund |
| MRS MICHAEL BOLTON | 30.34 | Refund |
| MRS MICHAEL BROWN | 10.00 | Prize Winner |
| MRS MICHAEL C | 61.45 | Refund |
| MRS MICHAEL DENNIS | 5.00 | Prize Winner |
| MRS MICHAEL FAHEY | 2.00 | Refund |
| MRS MICHAEL HAYMAN | 10.00 | Refund |
| MRS MICHAEL HUFF | 5.00 | Prize Winner |
| MRS MICHAEL KLUETER | 97.90 | Refund |
| MRS MICHAEL L WHIDDEN | 15.94 | Refund |
| MRS MICHAEL LOPEZ | 3.60 | Refund |
| MRS MICHAEL M GREELEY | 39.36 | Refund |
| MRS MICHAEL MCGRATH | 2.00 | Refund |
| MRS MICHAEL NERI | 2.00 | Refund |
| MRS MICHAEL PEACOCK | 10.00 | Prize Winner |
| MRS MICHAEL WALKER | 77.99 | Refund |
| MRS MICHAELA HUBER | 16.39 | Refund |
| MRS MICHAELA PIRIE | 5.00 | Prize Winner |
| MRS MICHAELE LAZAREFF | 3.50 | Refund |
| MRS MICHAELE LELIVELT | 7.31 | Refund |
| MRS MICHAELE TAPPEN | 5.00 | Prize Winner |
| MRS MICHAELE U NOGUE | 2.50 | Refund |
| MRS MICHAELEEN BISHOP | 29.20 | Refund |
| MRS MICHAELEEN MCCAIG | 24.08 | Refund |
| MRS MICHAELLE M DIXON | 26.48 | Refund |
| MRS MICHAELYNE OLSEN | 11.65 | Refund |
| MRS MICHAL DALEY | 10.00 | Prize Winner |
| MRS MICHAL LATTOMUS | 42.23 | Refund |
| MRS MICHELE ALNASIH | 10.00 | Prize Winner |
| MRS MICHELE ALVAREZ | 5.00 | Prize Winner |
| MRS MICHELE ALVES | 6.27 | Refund |
| MRS MICHELE ANDERSON | 10.00 | Prize Winner |
| MRS MICHELE BARCLAY | 10.00 | Refund |
| MRS MICHELE BARELLE | 5.00 | Prize Winner |
| MRS MICHELE BARNES | 57.29 | Refund |
| MRS MICHELE BARTON | 10.00 | Prize Winner |
| MRS MICHELE BECK | 10.00 | Prize Winner |
| MRS MICHELE BOGUE | 7.00 | Refund |
| MRS MICHELE BONDS | 10.00 | Prize Winner |
| MRS MICHELE BRASS | 7.43 | Refund |
| MRS MICHELE BRIGHT | 10.00 | Prize Winner |
| MRS MICHELE CISNEY | 5.00 | Prize Winner |
| MRS MICHELE CLEVELAND | 5.00 | Prize Winner |
| MRS MICHELE CORR | 15.00 | Prize Winner |
| MRS MICHELE CUMMINGS | 24.36 | Refund |
| MRS MICHELE DENNIS | 5.00 | Prize Winner |
| MRS MICHELE DICHIARA | 1.00 | Refund |
| MRS MICHELE DONVITO | 10.00 | Prize Winner |
| MRS MICHELE DOUGLASS | 59.33 | Refund |
| MRS MICHELE EWING | 65.06 | Refund |
| MRS MICHELE FERNANDES | 3.00 | Refund |
| MRS MICHELE FLEMING | 23.44 | Refund |
| MRS MICHELE FRALIC | 10.00 | Refund |
| MRS MICHELE FREEMAN | 10.00 | Refund |
| MRS MICHELE FRENCH | 5.00 | Refund |
| MRS MICHELE GILMER | 5.00 | Prize Winner |
| MRS MICHELE HARLEY | 10.00 | Refund |
| MRS MICHELE HOLDEN | 5.00 | Refund |
| MRS MICHELE HUDSON | 5.00 | Refund |
| MRS MICHELE HUGHES | 5.00 | Refund |
| MRS MICHELE JACK LOVE | 5.00 | Refund |
| MRS MICHELE JONES | 10.00 | Refund |
| MRS MICHELE JURADO | 5.00 | Refund |
| MRS MICHELE KING | 10.00 | Prize Winner |
| MRS MICHELE KIRBY | 5.00 | Prize Winner |
| MRS MICHELE KRAUSE | 15.00 | Refund |
| MRS MICHELE LAFLAIR | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLBUR HOWELL JR- | 10.00 | Prize Winner |
| WILLE N NORRIS SR- | 10.00 | Refund |
| WILLEEN HOWARD | 37.60 | Refund |
| WILLEI W WARD | 1.34 | Refund |
| WILLELMINA RIVERS | 4.44 | Refund |
| WILLENE B BURTON | 95.36 | Refund |
| WILLENE CLAYTON | 8.57 | Refund |
| WILLENE LOTT | 494.20 | Refund |
| WILLENE NEWMAN | 3.47 | Refund |
| WILLENE POWELL | 2.00 | Refund |
| WILLENE V BROOKS | 29.42 | Refund |
| WILLENE YOUNG | 31.54 | Refund |
| WILLETTE BATES | 5.00 | Prize Winner |
| WILLETTE CROWDER | 2.00 | Refund |
| WILLFRED NIEVES | 3.37 | Refund |
| WILLIA HOLLINGSWORTH | 1.08 | Refund |
| WILLIA JOEVANS | 39.97 | Refund |
| WILLIA JOHNSON | 5.99 | Refund |
| WILLIA JONES | 9.56 | Refund |
| WILLIA P LOVELACE | 4.20 | Refund |
| WILLIAM A BEST | 5.98 | Refund |
| WILLIAM A BOWER | 42.66 | Refund |
| WILLIAM A BRATTON | 48.74 | Refund |
| WILLIAM A BREAZEALE | 5.00 | Prize Winner |
| WILLIAM A CELDART | 10.00 | Prize Winner |
| WILLIAM A COLEGROVE | 2.00 | Refund |
| WILLIAM A CRAWLEY | 24.26 | Refund |
| WILLIAM A DIST JR | 19.67 | Refund |
| WILLIAM A DODGE | 55.88 | Refund |
| WILLIAM A DOOLEY | 9.95 | Refund |
| WILLIAM A GREEN | 1.07 | Refund |
| WILLIAM A GREENHEGEN | 42.96 | Refund |
| WILLIAM A HARRELL JR | 2.00 | Refund |
| WILLIAM A HENLEY | 13.18 | Refund |
| WILLIAM A JACOS SR | 1.07 | Refund |
| WILLIAM A JENNARO | 10.00 | Prize Winner |
| WILLIAM A JOHNSTON | 114.71 | Refund |
| WILLIAM A JONES | 15.10 | Refund |
| WILLIAM A JONES | 2.00 | Refund |
| WILLIAM A KATEN | 2.75 | Refund |
| WILLIAM A LYLE | 32.60 | Refund |
| WILLIAM A MAGNUSSON | 2.00 | Refund |
| WILLIAM A MERICLE | 5.40 | Refund |
| WILLIAM A PETERSON | 10.09 | Refund |
| WILLIAM A RAY | 29.17 | Refund |
| WILLIAM A RICCIARDI | 17.00 | Refund |
| WILLIAM A ROGERS JR | 22.02 | Refund |
| WILLIAM A ROSENTHAL | 18.50 | Refund |
| WILLIAM A SCHERER | 15.00 | Refund |
| WILLIAM A SCHULTHEIS | 16.74 | Refund |
| WILLIAM A STEVENS | 3.00 | Refund |
| WILLIAM A STUART | 1.07 | Refund |
| WILLIAM A THOMAS | 40.86 | Refund |
| WILLIAM A TILLEY | 51.78 | Refund |
| WILLIAM A WALKER | 5.06 | Refund |
| WILLIAM A YANKO | 10.00 | Refund |
| WILLIAM A ZUBROWSKI | 10.41 | Refund |
| WILLIAM ADAM | 10.00 | Prize Winner |
| WILLIAM AKKAS | 52.80 | Refund |
| WILLIAM AKUI | 25.00 | Prize Winner |
| WILLIAM ALDRICH | 9.66 | Refund |
| WILLIAM ALDRIDGE | 5.00 | Prize Winner |
| WILLIAM ALFORD | 2.50 | Refund |
| WILLIAM ALLEN | 17.11 | Refund |
| WILLIAM ALLEN | 4.14 | Refund |
| WILLIAM ALLEN | 2.50 | Refund |
| WILLIAM ALLEN | 10.00 | Prize Winner |
| WILLIAM AMAPOR | 5.00 | Prize Winner |
| WILLIAM ANDERSON | 31.24 | Refund |
| WILLIAM ANDERSON | 2.00 | Refund |
| WILLIAM ANDRUS | 1.00 | Refund |
| WILLIAM APODAC | 3.00 | Refund |
| WILLIAM ARMSTEAD | 4.10 | Refund |
| WILLIAM ARNOLD | 70.67 | Refund |
| WILLIAM ARNOLDE | 3.21 | Refund |
| WILLIAM ARSZULEWICZ | 30.88 | Refund |
| WILLIAM ARTHUR | 27.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES BELZER | 12.26 | Refund |
| MR CHARLES BENNETT | 5.00 | Prize Winner |
| MR CHARLES BENOIT | 5.00 | Prize Winner |
| MR CHARLES BERKE | 10.00 | Prize Winner |
| MR CHARLES BESCH | 5.00 | Prize Winner |
| MR CHARLES BIDDLE | 28.04 | Refund |
| MR CHARLES BISCHOFBERGER | 5.00 | Prize Winner |
| MR CHARLES BLACK | 10.00 | Prize Winner |
| MR CHARLES BLADES | 5.00 | Prize Winner |
| MR CHARLES BLAIR | 10.00 | Prize Winner |
| MR CHARLES BLANCHARD | 10.00 | Prize Winner |
| MR CHARLES BLANTON | 15.01 | Refund |
| MR CHARLES BLATCHLEY | 14.01 | Refund |
| MR CHARLES BODILY | 5.00 | Prize Winner |
| MR CHARLES BOGERT | 35.24 | Refund |
| MR CHARLES BOGERT | 5.00 | Prize Winner |
| MR CHARLES BOGGESS | 10.00 | Prize Winner |
| MR CHARLES BOJORQUEZ | 10.00 | Prize Winner |
| MR CHARLES BOLEN | 10.04 | Refund |
| MR CHARLES BOLL | 2.50 | Refund |
| MR CHARLES BONISH | 27.94 | Refund |
| MR CHARLES BORBRIDGE | 5.00 | Prize Winner |
| MR CHARLES BOUCHER | 8.50 | Refund |
| MR CHARLES BOWEN | 20.00 | Prize Winner |
| MR CHARLES BOWERS | 5.00 | Prize Winner |
| MR CHARLES BOWLING | 16.06 | Refund |
| MR CHARLES BOYD | 7.12 | Refund |
| MR CHARLES BOYER | 5.00 | Prize Winner |
| MR CHARLES BOYETT | 12.75 | Refund |
| MR CHARLES BOZURICH | 5.00 | Prize Winner |
| MR CHARLES BRACKETT | 10.00 | Prize Winner |
| MR CHARLES BRACKETT | 10.00 | Prize Winner |
| MR CHARLES BRADSHER | 1.07 | Refund |
| MR CHARLES BRANTLEY | 5.00 | Prize Winner |
| Mr Charles Brantley Merk Jr | 35.00 | Prize Winner |
| MR CHARLES BRAZIER | 1.93 | Refund |
| MR CHARLES BREWER | 8.62 | Refund |
| MR CHARLES BREWER | 17.66 | Refund |
| MR CHARLES BRIGHT | 4.67 | Refund |
| MR CHARLES BRITTON | 17.14 | Refund |
| MR CHARLES BROADWAY | 7.00 | Refund |
| MR CHARLES BROCK | 2.16 | Refund |
| MR CHARLES BROCK | 23.24 | Refund |
| MR CHARLES BROOKS | 4.50 | Refund |
| MR CHARLES BROOKS | 5.00 | Prize Winner |
| MR CHARLES BROWN | 1.00 | Refund |
| MR CHARLES BROWN | 81.56 | Refund |
| MR CHARLES BROWN | 7.71 | Refund |
| MR CHARLES BROWN | 1.07 | Refund |
| MR CHARLES BROWN | 7.32 | Refund |
| MR CHARLES BROWN | 1.64 | Refund |
| MR CHARLES BROWN | 5.00 | Prize Winner |
| MR CHARLES BROWN | 10.00 | Prize Winner |
| MR CHARLES BROWN | 10.00 | Prize Winner |
| MR CHARLES BROWN | 10.00 | Prize Winner |
| MR CHARLES BROWN | 5.00 | Prize Winner |
| MR CHARLES BROWN | 10.00 | Prize Winner |
| MR CHARLES BROWN | 20.00 | Prize Winner |
| MR CHARLES BROWNLOW | 7.00 | Refund |
| MR CHARLES BRYANT | 10.00 | Prize Winner |
| MR CHARLES BUCK | 5.00 | Prize Winner |
| MR CHARLES BUCKNER | 55.80 | Refund |
| MR CHARLES BUDD | 5.00 | Prize Winner |
| MR CHARLES BUEHLER | 1.00 | Refund |
| MR CHARLES BULGER JR- | 5.00 | Prize Winner |
| MR CHARLES BUONO | 5.00 | Prize Winner |
| MR CHARLES BURDA | 10.00 | Prize Winner |
| MR CHARLES BURROUGHS | 5.00 | Prize Winner |
| MR CHARLES BURTON | 5.00 | Prize Winner |
| MR CHARLES BUTLER | 16.09 | Refund |
| MR CHARLES BUTTON | 10.00 | Prize Winner |
| MR CHARLES BYNUM | 60.00 | Refund |
| MR CHARLES BYRD | 5.00 | Prize Winner |
| MR CHARLES C AULGUR | 7.53 | Refund |
| MR CHARLES C HIATT | 23.27 | Refund |
| MR CHARLES C MILLER JR | 15.00 | Prize Winner |
| MR CHARLES C PHDD | 139.76 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MICHELE LAMB | 10.00 | Prize Winner |
| MRS MICHELE LILLY | 2.00 | Refund |
| MRS MICHELE MALONE | 29.45 | Refund |
| MRS MICHELE MARCIN | 5.00 | Prize Winner |
| MRS MICHELE MARTINEZ | 125.21 | Refund |
| MRS MICHELE MOORE | 1.07 | Refund |
| MRS MICHELE MUELLER | 2.00 | Refund |
| MRS MICHELE NICHOLSON | 23.48 | Refund |
| MRS MICHELE O'BRIEN | 364.30 | Refund |
| MRS MICHELE PRIEBE | 2.00 | Refund |
| MRS MICHELE PRILL | 5.00 | Prize Winner |
| MRS MICHELE PRITCHATT | 15.40 | Refund |
| MRS MICHELE QUIGLEY | 1.00 | Refund |
| MRS MICHELE RELEFORD | 5.00 | Prize Winner |
| MRS MICHELE ROBINSON | 1.07 | Refund |
| MRS MICHELE SHAFFER | 10.00 | Prize Winner |
| MRS MICHELE SIGWART | 19.17 | Refund |
| MRS MICHELE SMITH | 10.00 | Prize Winner |
| MRS MICHELE THOMPSON | 64.12 | Refund |
| MRS MICHELE TIMMER | 5.00 | Prize Winner |
| MRS MICHELE TREVINO | 1.08 | Refund |
| MRS MICHELE VITALE | 168.99 | Refund |
| MRS MICHELE WARD | 2.00 | Refund |
| MRS MICHELE WILSON | 5.00 | Prize Winner |
| MRS MICHELE ZDAN | 19.00 | Refund |
| MRS MICHELINE HALLOY | 1.00 | Refund |
| MRS MICHELLE ACOSTA | 3.23 | Refund |
| MRS MICHELLE ADAIR | 19.79 | Refund |
| MRS MICHELLE ALBRECHT | 21.82 | Refund |
| MRS MICHELLE ALESKY | 45.90 | Refund |
| MRS MICHELLE ALLENLIES | 5.00 | Prize Winner |
| MRS MICHELLE ANDERSON | 18.19 | Refund |
| MRS MICHELLE ARANT | 11.70 | Refund |
| MRS MICHELLE AWE | 5.00 | Prize Winner |
| MRS MICHELLE BARRETT | 10.88 | Refund |
| MRS MICHELLE BELANGER | 5.00 | Prize Winner |
| MRS MICHELLE BERNER | 10.00 | Prize Winner |
| MRS MICHELLE BLAKE | 5.00 | Prize Winner |
| MRS MICHELLE BLEDSOE | 10.00 | Prize Winner |
| MRS MICHELLE BOROWSKI | 5.00 | Prize Winner |
| MRS MICHELLE BRAUN | 21.30 | Refund |
| MRS MICHELLE BRIGGS | 5.00 | Prize Winner |
| MRS MICHELLE BROWN | 1.82 | Refund |
| MRS MICHELLE BROWN | 10.00 | Prize Winner |
| MRS MICHELLE BROWNE | 2.00 | Refund |
| MRS MICHELLE CARROLL | 1.00 | Refund |
| MRS MICHELLE CAULEY | 5.00 | Prize Winner |
| MRS MICHELLE COLLINS | 19.98 | Refund |
| MRS MICHELLE COLVIN SHIRL | 5.00 | Prize Winner |
| MRS MICHELLE CONNER | 5.00 | Prize Winner |
| MRS MICHELLE CORREIA SAND | 15.00 | Prize Winner |
| MRS MICHELLE DALLAPIA | 10.00 | Prize Winner |
| MRS MICHELLE DANGOL | 5.00 | Prize Winner |
| MRS MICHELLE DAVIS | 5.00 | Prize Winner |
| MRS MICHELLE DENT | 10.00 | Prize Winner |
| MRS MICHELLE DEROCHIE | 15.00 | Prize Winner |
| MRS MICHELLE DICKERSON | 5.00 | Prize Winner |
| MRS MICHELLE DICKERSONFU | 55.00 | Refund |
| MRS MICHELLE DUFFY | 5.00 | Prize Winner |
| MRS MICHELLE DUNCAN | 27.77 | Refund |
| MRS MICHELLE EASTMAN | 2.00 | Refund |
| MRS MICHELLE EPTING | 5.00 | Prize Winner |
| MRS MICHELLE ESTEY | 2.15 | Refund |
| MRS MICHELLE EVANS | 75.01 | Refund |
| MRS MICHELLE EVANS | 5.00 | Prize Winner |
| MRS MICHELLE EVANS | 5.00 | Prize Winner |
| MRS MICHELLE FINLEY | 2.00 | Refund |
| MRS MICHELLE FLINT | 2.12 | Refund |
| MRS MICHELLE FOLEY | 87.86 | Refund |
| MRS MICHELLE FOWLER | 5.00 | Prize Winner |
| MRS MICHELLE FRANKLIN | 10.00 | Prize Winner |
| MRS MICHELLE GRAUER | 26.08 | Refund |
| MRS MICHELLE GREEN | 10.00 | Prize Winner |
| MRS MICHELLE GRESKA | 5.00 | Prize Winner |
| MRS MICHELLE GRIFFIN | 5.00 | Prize Winner |
| MRS MICHELLE GUIRAU | 5.00 | Prize Winner |
| MRS MICHELLE HAMILTON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM ATKINSON | 4.50 | Refund |
| WILLIAM B BOWLING | 51.00 | Refund |
| WILLIAM B BURNETT | 29.76 | Refund |
| WILLIAM B DUDYSHYN | 3.24 | Refund |
| WILLIAM B EINIER | 3.00 | Refund |
| WILLIAM B GASKILL | 3.00 | Refund |
| WILLIAM B HUXTA | 15.30 | Refund |
| WILLIAM B JOHNSON | 14.33 | Refund |
| WILLIAM B JONES | 10.00 | Prize Winner |
| WILLIAM B LYONS | 5.22 | Refund |
| WILLIAM B REDMAN | 23.48 | Refund |
| WILLIAM B TATE | 7.00 | Refund |
| WILLIAM B WEAND | 10.00 | Refund |
| WILLIAM BAHR | 32.90 | Refund |
| WILLIAM BAILEY | 8.24 | Refund |
| WILLIAM BAKEMAN | 10.00 | Prize Winner |
| WILLIAM BALDWIN | 20.00 | Refund |
| WILLIAM BALDWIN | 5.00 | Prize Winner |
| WILLIAM BARBEE | 8.21 | Refund |
| WILLIAM BARCO | 1.08 | Refund |
| WILLIAM BARGER | 2.00 | Refund |
| WILLIAM BARKLEY | 6.00 | Refund |
| WILLIAM BARNWELL | 46.30 | Refund |
| WILLIAM BARRETT | 2.32 | Refund |
| WILLIAM BARSHINGER | 31.10 | Refund |
| WILLIAM BARTRAM | 10.00 | Prize Winner |
| WILLIAM BARTZ | 36.09 | Refund |
| WILLIAM BASIL | 16.90 | Refund |
| WILLIAM BASS | 5.00 | Prize Winner |
| WILLIAM BATEZEL | 6.78 | Refund |
| WILLIAM BAUMBACH | 19.06 | Refund |
| WILLIAM BEAL | 17.43 | Refund |
| WILLIAM BEALE | 31.94 | Refund |
| WILLIAM BEARD | 1.07 | Refund |
| WILLIAM BECKER | 7.42 | Refund |
| WILLIAM BELL | 33.94 | Refund |
| WILLIAM BENEDICT SR | 29.98 | Refund |
| WILLIAM BENEDIX | 44.40 | Refund |
| WILLIAM BENJAMIN | 5.00 | Prize Winner |
| WILLIAM BENSON | 4.50 | Refund |
| WILLIAM BERRYMAN | 59.08 | Refund |
| WILLIAM BICKFORD JR | 174.11 | Refund |
| WILLIAM BISH | 36.51 | Refund |
| WILLIAM BISSETT | 5.00 | Prize Winner |
| WILLIAM BITTORF | 25.16 | Refund |
| WILLIAM BIXLER | 10.00 | Prize Winner |
| WILLIAM BLACKMON | 63.80 | Refund |
| WILLIAM BLASI | 87.39 | Refund |
| WILLIAM BLEY | 5.50 | Refund |
| WILLIAM BLOODWORTH | 5.00 | Prize Winner |
| WILLIAM BLOOM | 29.94 | Refund |
| WILLIAM BODRY | 10.00 | Prize Winner |
| WILLIAM BOECK | 18.03 | Refund |
| WILLIAM BOLDEN | 2.00 | Refund |
| WILLIAM BOLTON | 30.44 | Refund |
| WILLIAM BOONE | 2.59 | Refund |
| WILLIAM BOUCHER | 2.75 | Refund |
| WILLIAM BOWDEN | 1.07 | Refund |
| WILLIAM BOWDRY | 1.74 | Refund |
| WILLIAM BOYD | 22.39 | Refund |
| WILLIAM BRAINARD | 10.00 | Prize Winner |
| WILLIAM BRASWELL | 21.33 | Refund |
| WILLIAM BREAULT | 5.50 | Refund |
| WILLIAM BREKEEN | 2.14 | Refund |
| WILLIAM BRENDLE | 6.93 | Refund |
| WILLIAM BRENNON | 1.00 | Refund |
| WILLIAM BREWER | 55.38 | Refund |
| WILLIAM BREWSTER | 4.00 | Refund |
| WILLIAM BRINGHURST | 36.22 | Refund |
| WILLIAM BRINK | 23.49 | Refund |
| WILLIAM BROOKS | 4.51 | Refund |
| WILLIAM BROUILLETTE | 5.50 | Refund |
| WILLIAM BROWN | 68.10 | Refund |
| WILLIAM BROWN | 38.27 | Refund |
| WILLIAM BROWN | 1.75 | Refund |
| WILLIAM BROWN | 4.50 | Refund |
| WILLIAM BROWN | 162.86 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CHARLES C WATTS | 10.00 | Refund | MRS MICHELLE HAMMACK | 3.75 | Refund | WILLIAM BROWN | 15.00 | Refund |
| MR CHARLES CALLAHAN | 5.00 | Prize Winner | MRS MICHELLE HAMPTON | 5.00 | Prize Winner | WILLIAM BROWN | 5.51 | Refund |
| MR CHARLES CAMERON | 5.00 | Prize Winner | MRS MICHELLE HEMPTON | 5.00 | Prize Winner | WILLIAM BROWN | 17.10 | Refund |
| MR CHARLES CAMP | 19.85 | Refund | MRS MICHELLE HESTER | 53.97 | Refund | WILLIAM BRYANT | 9.81 | Refund |
| MR CHARLES CAMPBELL | 38.11 | Refund | MRS MICHELLE HOAGLAND | 10.00 | Refund | WILLIAM BRYANT | 10.79 | Refund |
| MR CHARLES CAMPBELL | 12.62 | Refund | MRS MICHELLE HUFF | 30.00 | Refund | WILLIAM BRYSON | 13.18 | Refund |
| MR CHARLES CAMPBELL | 21.56 | Refund | MRS MICHELLE INEZ | 40.00 | Refund | WILLIAM BRYSON | 32.56 | Refund |
| MR CHARLES CANFIELD | 5.00 | Prize Winner | MRS MICHELLE JARAMILLO | 10.00 | Prize Winner | WILLIAM BUCHER | 105.98 | Refund |
| MR CHARLES CAREY | 14.49 | Refund | MRS MICHELLE JETT | 3.10 | Refund | WILLIAM BUCKHOLTS | 25.00 | Prize Winner |
| MR CHARLES CARNES | 3.23 | Refund | MRS MICHELLE JONES | 10.00 | Prize Winner | WILLIAM BUCKNER | 8.51 | Refund |
| MR CHARLES CARPENTER | 3.00 | Refund | MRS MICHELLE JOSTING | 10.00 | Prize Winner | WILLIAM BUDDEN | 7.34 | Refund |
| MR CHARLES CARRIGAN | 11.05 | Refund | MRS MICHELLE KNOTT | 5.00 | Prize Winner | WILLIAM BULLIS | 1.00 | Refund |
| MR CHARLES CARROLL | 19.20 | Refund | MRS MICHELLE KOLB | 5.00 | Prize Winner | WILLIAM BULSON | 5.00 | Prize Winner |
| MR CHARLES CARROLL | 10.00 | Prize Winner | MRS MICHELLE LOMIER | 10.00 | Prize Winner | WILLIAM BURBANK SR | 2.00 | Refund |
| MR CHARLES CARTER | 10.00 | Prize Winner | MRS MICHELLE LORICK | 10.00 | Prize Winner | WILLIAM BURCHETT | 5.00 | Prize Winner |
| MR CHARLES CASBON | 8.90 | Refund | MRS MICHELLE LOVETT | 57.86 | Refund | WILLIAM BURGESS | 3.00 | Refund |
| MR CHARLES CASSELL | 2.50 | Refund | MRS MICHELLE LUMPKINS | 4.50 | Refund | WILLIAM BURKE | 39.03 | Refund |
| MR CHARLES CASTLETON | 28.88 | Refund | MRS MICHELLE LYBARGER | 10.00 | Prize Winner | WILLIAM BURKE | 15.98 | Refund |
| MR CHARLES CAVALLO | 10.00 | Prize Winner | MRS MICHELLE LYSTROM | 5.00 | Refund | WILLIAM BURKHARDT | 185.25 | Refund |
| MR CHARLES CHAMARD | 14.39 | Refund | MRS MICHELLE MAQUAR | 10.00 | Prize Winner | WILLIAM BURNAM | 10.00 | Prize Winner |
| MR CHARLES CHAMBERS | 10.00 | Refund | MRS MICHELLE MARKS | 10.00 | Prize Winner | WILLIAM BURON | 10.00 | Refund |
| MR CHARLES CHAMBERS | 5.00 | Prize Winner | MRS MICHELLE MASON | 5.00 | Prize Winner | WILLIAM BURTON | 63.00 | Refund |
| MR CHARLES CHANDLER | 53.26 | Refund | MRS MICHELLE MCBRIDE-LOO | 15.00 | Refund | WILLIAM BURWELL | 28.25 | Refund |
| MR CHARLES CHAPMAN | 40.52 | Refund | MRS MICHELLE MCINNIS | 10.00 | Refund | WILLIAM BUSH | 29.24 | Refund |
| MR CHARLES CHAPMAN | 10.00 | Prize Winner | MRS MICHELLE MONROE | 50.00 | Refund | WILLIAM BUZAN | 1.00 | Refund |
| MR CHARLES CHARLTON | 3.00 | Refund | MRS MICHELLE MOORE | 5.00 | Prize Winner | WILLIAM C ADAMS | 151.52 | Refund |
| MR CHARLES CHEESE | 2.31 | Refund | MRS MICHELLE MUNSEY | 2.50 | Refund | WILLIAM C AHRAND | 2.50 | Refund |
| MR CHARLES CHENEY | 56.00 | Refund | MRS MICHELLE MYERS | 3.00 | Refund | WILLIAM C ANDERSON | 1.00 | Refund |
| MR CHARLES CHURCH | 15.00 | Refund | MRS MICHELLE NOTHNAGEL | 10.00 | Refund | WILLIAM C BARBER | 1.00 | Refund |
| MR CHARLES CICALO | 26.01 | Refund | MRS MICHELLE O'BANION | 5.00 | Refund | WILLIAM C BAXTER | 4.44 | Refund |
| MR CHARLES CLARK | 3.21 | Refund | MRS MICHELLE OSBORN | 5.00 | Refund | WILLIAM C CLARK | 4.00 | Refund |
| MR CHARLES CLARK | 2.00 | Refund | MRS MICHELLE PARKER | 50.00 | Prize Winner | WILLIAM C COBB | 539.40 | Refund |
| MR CHARLES CLARY | 1.06 | Refund | MRS MICHELLE R BARNES | 8.64 | Refund | WILLIAM C CONNOR | 21.48 | Refund |
| MR CHARLES CLEMENT | 5.00 | Prize Winner | MRS MICHELLE RAJ | 5.00 | Prize Winner | WILLIAM C COOK | 17.06 | Refund |
| MR CHARLES CLICK | 10.00 | Prize Winner | MRS MICHELLE REAGAN | 1.06 | Refund | WILLIAM C CROOK | 87.66 | Refund |
| MR CHARLES CLIPSHAM | 87.78 | Refund | MRS MICHELLE REYNOLDS | 11.64 | Refund | WILLIAM C EDENS | 2.00 | Refund |
| MR CHARLES CLOSE | 1.09 | Refund | MRS MICHELLE RICHARD | 5.00 | Refund | WILLIAM C HILDABRAND | 14.30 | Refund |
| MR CHARLES COE | 20.00 | Refund | MRS MICHELLE RUDD | 1.27 | Refund | WILLIAM C HORNE | 1.00 | Refund |
| MR CHARLES COFFEY | 1.00 | Refund | MRS MICHELLE SANTIAGO | 5.00 | Prize Winner | WILLIAM C KLOBUCHER | 1.01 | Refund |
| MR CHARLES COLIANNO | 1.00 | Refund | MRS MICHELLE SCEARCE | 1.07 | Refund | WILLIAM C LEAR | 5.31 | Refund |
| MR CHARLES COLLINS | 5.00 | Prize Winner | MRS MICHELLE SCHULZE | 10.00 | Prize Winner | WILLIAM C LIENHARD | 22.48 | Refund |
| MR CHARLES COLLINS JR | 5.00 | Prize Winner | MRS MICHELLE SCHWAB | 5.00 | Prize Winner | WILLIAM C MELTON | 40.92 | Refund |
| MR CHARLES COMBADO | 5.00 | Prize Winner | MRS MICHELLE SELF | 1.07 | Refund | WILLIAM C MURPHY | 82.87 | Refund |
| MR CHARLES COMFORT | 17.19 | Refund | MRS MICHELLE SHAPEL | 5.00 | Prize Winner | WILLIAM C PRICE | 5.00 | Prize Winner |
| MR CHARLES CONE | 10.00 | Refund | MRS MICHELLE SMITH | 67.22 | Refund | WILLIAM C REAVES | 1.06 | Refund |
| MR CHARLES CONNOLLEY | 2.00 | Refund | MRS MICHELLE SMITH | 15.59 | Refund | WILLIAM C ROMINE | 5.29 | Refund |
| MR CHARLES COOK | 10.00 | Prize Winner | MRS MICHELLE SMITH | 5.00 | Refund | WILLIAM C RUBEL | 31.90 | Refund |
| MR CHARLES COOMBES | 22.54 | Refund | MRS MICHELLE SOLIZ | 24.66 | Refund | WILLIAM C RUFFIAN JR | 26.15 | Refund |
| MR CHARLES COOPER | 4.50 | Refund | MRS MICHELLE STEPHENS | 134.92 | Refund | WILLIAM C SHERMAN | 15.12 | Refund |
| MR CHARLES COPELAND | 2.00 | Refund | MRS MICHELLE STEVENS | 5.00 | Prize Winner | WILLIAM C SHULTZ | 21.96 | Refund |
| MR CHARLES CORCORAN | 10.00 | Prize Winner | MRS MICHELLE STRAUB | 2.78 | Refund | WILLIAM C TREAKLE | 3.87 | Refund |
| MR CHARLES CORRELL | 56.75 | Refund | MRS MICHELLE SWIGART | 17.41 | Refund | WILLIAM C VESTRING JR | 12.98 | Refund |
| MR CHARLES COWAN | 20.00 | Prize Winner | MRS MICHELLE TAYLOR | 50.00 | Refund | WILLIAM C VINEY | 1.00 | Refund |
| MR CHARLES COWARD | 28.22 | Refund | MRS MICHELLE TAYLOR | 25.00 | Prize Winner | WILLIAM C WARWICK | 3.23 | Refund |
| MR CHARLES COX | 42.94 | Refund | MRS MICHELLE THOMAS | 5.00 | Prize Winner | WILLIAM C WRIGHT | 3.59 | Refund |
| MR CHARLES COX | 13.45 | Refund | MRS MICHELLE TIBBITS | 10.00 | Prize Winner | WILLIAM CAHOON | 111.76 | Refund |
| MR CHARLES COY | 5.00 | Prize Winner | MRS MICHELLE TIMMINS | 5.00 | Prize Winner | WILLIAM CAMERY | 5.00 | Prize Winner |
| MR CHARLES CRAIG | 10.00 | Prize Winner | MRS MICHELLE TODARO | 1.07 | Refund | WILLIAM CAMPBELL | 32.58 | Refund |
| MR CHARLES CRAIG | 5.00 | Prize Winner | MRS MICHELLE TORRES | 10.00 | Prize Winner | WILLIAM CAMPBELL | 1.07 | Refund |
| MR CHARLES CRIDER | 2.00 | Refund | MRS MICHELLE TROGE | 5.00 | Prize Winner | WILLIAM CANADA | 21.55 | Refund |
| MR CHARLES CROW | 2.00 | Refund | MRS MICHELLE TURNOCK | 5.00 | Prize Winner | WILLIAM CANTILLION | 1.00 | Refund |
| MR CHARLES CROW | 10.00 | Prize Winner | MRS MICHELLE TYO | 16.65 | Refund | WILLIAM CARDNER | 23.48 | Refund |
| MR CHARLES CUBBINS | 5.00 | Prize Winner | MRS MICHELLE TYRA | 17.06 | Refund | WILLIAM CARPENTER | 2.00 | Refund |
| MR CHARLES CUNNINGHAM | 42.04 | Refund | MRS MICHELLE VIOLANO | 5.00 | Prize Winner | WILLIAM CARROLL | 7.40 | Refund |
| MR CHARLES CUNNINGHAM | 5.00 | Prize Winner | MRS MICHELLE WADE | 5.00 | Prize Winner | WILLIAM CARROLL | 1.00 | Refund |
| MR CHARLES CURRY | 5.00 | Prize Winner | MRS MICHELLE WALKER | 5.00 | Prize Winner | WILLIAM CARTER | 2.88 | Refund |
| MR CHARLES CUTSFORTH | 15.00 | Prize Winner | MRS MICHELLE WATERS | 10.00 | Prize Winner | WILLIAM CARTER | 4.50 | Refund |
| MR CHARLES CZIRR | 3.09 | Refund | MRS MICHELLE WEBSTER | 2.50 | Refund | WILLIAM CASH | 5.00 | Prize Winner |
| MR CHARLES D AYRES | 47.11 | Refund | MRS MICHELLE WHITAKER | 6.47 | Refund | WILLIAM CASTRO | 10.00 | Prize Winner |
| MR CHARLES D DENNISON | 2.00 | Refund | MRS MICHELLE WILLIAMS | 5.00 | Refund | WILLIAM CAUSEY | 10.00 | Prize Winner |
| MR CHARLES D STAHL | 3.00 | Refund | MRS MICHELLE WOLFE | 10.00 | Prize Winner | WILLIAM CAVANAGH | 1.66 | Refund |
| MR CHARLES DALE | 1.07 | Refund | MRS MICHELLE WULF | 10.00 | Prize Winner | WILLIAM CHARIPAR | 90.26 | Refund |
| MR CHARLES DALRYMPLE | 2.50 | Refund | MRS MICHELLE ZAMESKA | 10.00 | Refund | WILLIAM CHERNIKOVICH | 3.52 | Refund |
| MR CHARLES DAMORE | 10.00 | Refund | MRS MICHELLE ZANDE | 27.70 | Refund | WILLIAM CHIACCHIA | 1.19 | Refund |
| MR CHARLES DANIEL | 10.00 | Refund | MRS MICHIKO DONNAN | 23.26 | Refund | WILLIAM CHOY | 10.00 | Prize Winner |
| MR CHARLES DANIELS | 27.98 | Refund | MRS MICHYL CRIDER | 5.00 | Prize Winner | WILLIAM CHRISTMAS | 10.00 | Prize Winner |
| MR CHARLES DAVID | 5.00 | Prize Winner | MRS MICKEY CLECKLER | 3.50 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CHARLES DAVIDSON | 21.18 | Refund | MRS MICKEY CROCKER | 29.59 | Refund | WILLIAM CLAPP | 16.78 | Refund |
| MR CHARLES DAVIS | 116.26 | Refund | MRS MICKEY KALOSKY | 70.37 | Refund | WILLIAM CLARK | 1.00 | Refund |
| MR CHARLES DAVIS | 2.16 | Refund | MRS MICKEY LANDERS | 273.09 | Refund | WILLIAM CLARK | 2.02 | Refund |
| MR CHARLES DAVIS | 21.73 | Refund | MRS MICKEY TAYLOR | 1.00 | Refund | WILLIAM CLARK | 7.00 | Refund |
| MR CHARLES DAYE | 15.00 | Prize Winner | MRS MICKI KEEFER | 308.36 | Refund | WILLIAM CLARK | 29.05 | Refund |
| MR CHARLES DEAN | 10.00 | Prize Winner | MRS MICKIE ANTOLINO | 7.03 | Refund | WILLIAM CLARK | 10.00 | Prize Winner |
| MR CHARLES DECLERCQ | 10.00 | Prize Winner | MRS MICKIE HERNANDEZ | 18.24 | Refund | WILLIAM CLARK | 10.00 | Refund |
| MR CHARLES DEFIR | 5.00 | Prize Winner | MRS MICKIE LITTLE | 36.90 | Refund | WILLIAM CLAY | 37.20 | Refund |
| MR CHARLES DELANEY | 35.47 | Refund | MRS MICKIE SCRIBNER | 25.23 | Refund | WILLIAM CLOONAN | 4.50 | Refund |
| MR CHARLES DENNY | 5.00 | Prize Winner | MRS MICKY THOMPSON | 10.00 | Prize Winner | WILLIAM COBERLY | 62.38 | Refund |
| MR CHARLES DESHOTELS | 5.00 | Prize Winner | MRS MIDGE LABERGE | 24.50 | Refund | WILLIAM COCHRAN | 32.63 | Refund |
| MR CHARLES DESROCHERS | 10.00 | Prize Winner | MRS MIDLRED WILLIAMS | 22.19 | Refund | WILLIAM COCHRANE | 10.00 | Prize Winner |
| MR CHARLES DEWITT | 1.00 | Refund | MRS MIDORI BALL | 104.14 | Refund | WILLIAM COFFIN | 1.56 | Refund |
| MR CHARLES DICKERSON | 29.76 | Refund | MRS MIDORI MURANAKA | 33.68 | Refund | WILLIAM COLLINS | 19.37 | Refund |
| MR CHARLES DIEHL | 10.00 | Prize Winner | MRS MIGDALIA ALEMAN | 3.76 | Refund | WILLIAM CONKLIN | 92.66 | Refund |
| MR CHARLES DIGGINS | 10.00 | Prize Winner | MRS MIGDALIA CHEVERE | 1.23 | Refund | WILLIAM CONNER | 11.32 | Refund |
| MR CHARLES DILLOW | 5.00 | Prize Winner | MRS MIGDALIA JUSINO | 5.00 | Prize Winner | WILLIAM COOK | 130.02 | Refund |
| MR CHARLES DILTS | 1.07 | Refund | MRS MIGDALIA MIGDALIA | 2.00 | Refund | WILLIAM COOKE | 2.00 | Refund |
| MR CHARLES DIXON | 5.00 | Prize Winner | MRS MIGUEL MORILLO | 301.55 | Refund | WILLIAM COOL | 31.74 | Refund |
| MR CHARLES DIXON | 14.93 | Refund | MRS MIGUELINA TROCHE | 4.81 | Refund | WILLIAM COOPER | 34.32 | Refund |
| MR CHARLES DODGE | 46.61 | Refund | MRS MIKA CABALLERO | 5.00 | Prize Winner | WILLIAM COPELAND | 10.00 | Prize Winner |
| MR CHARLES DOLLY | 15.98 | Refund | MRS MIKA CABALLERO | 20.00 | Prize Winner | WILLIAM CORRIGAN | 4.00 | Refund |
| MR CHARLES DOMINGUE | 10.00 | Prize Winner | MRS MIKE KNIGHT | 40.45 | Refund | WILLIAM COURTNEY | 29.52 | Refund |
| MR CHARLES DOMINGUEZ | 5.00 | Prize Winner | MRS MIKE LAMBERT | 5.00 | Prize Winner | WILLIAM COVINGTON | 30.94 | Refund |
| MR CHARLES DORROUGH | 22.86 | Refund | MRS MIKE LANDEN | 5.00 | Prize Winner | WILLIAM CRADDOCK | 263.16 | Refund |
| MR CHARLES DOWDEN | 30.15 | Refund | MRS MIKE LUCCI | 10.00 | Prize Winner | WILLIAM CRALL | 57.30 | Refund |
| MR CHARLES DOZIER JR | 5.00 | Prize Winner | MRS MIKE MITCHELL | 10.00 | Prize Winner | WILLIAM CRAMER | 2.00 | Refund |
| MR CHARLES DRUMMER | 3.00 | Refund | MRS MIKKI ROBERTS | 10.00 | Prize Winner | WILLIAM CRAWFORD | 2.09 | Refund |
| MR CHARLES DUE | 5.00 | Prize Winner | MRS MIKKI VANDYKE | 5.00 | Prize Winner | WILLIAM CROCKETT | 49.59 | Refund |
| MR CHARLES DUENCKEL | 1.00 | Refund | MRS MILA CENQUIGRANA | 17.41 | Refund | WILLIAM CROWELL | 30.18 | Refund |
| MR CHARLES DUNLEAVY | 10.00 | Prize Winner | MRS MILA SHELTON | 1.07 | Refund | WILLIAM CROZIER | 536.82 | Refund |
| MR CHARLES DUNN | 10.00 | Prize Winner | MRS MILAGRO MUNIAK | 5.00 | Prize Winner | WILLIAM CULLERS | 2.00 | Refund |
| MR CHARLES DUVALL | 5.00 | Prize Winner | MRS MILAGROS ACOSTA | 2.88 | Refund | WILLIAM CUMMINGS | 15.00 | Prize Winner |
| MR CHARLES DYMENT | 2.00 | Refund | MRS MILAGROS FRYER | 13.36 | Refund | WILLIAM CURRAN | 354.83 | Refund |
| MR CHARLES E BRODDIE | 83.54 | Refund | MRS MILAGROS NADAL | 9.59 | Refund | WILLIAM D AMBROSE | 5.00 | Prize Winner |
| MR CHARLES E CLAYTON | 7.54 | Refund | MRS MILAGROS RATHBUN | 6.97 | Refund | WILLIAM D ANDERSON | 4.00 | Refund |
| MR CHARLES E DODSON | 8.25 | Refund | MRS MILAGROS RISUENO | 1.71 | Refund | WILLIAM D BEASLEY | 4.50 | Refund |
| MR CHARLES E GROOMS | 5.00 | Prize Winner | MRS MILAGROS ROSARIO | 1.53 | Refund | WILLIAM D BORUM | 2.15 | Refund |
| MR CHARLES E GUMMO | 2.16 | Refund | MRS MILAGROS V TAYAG | 5.88 | Refund | WILLIAM D BOWREN | 9.70 | Refund |
| MR CHARLES E HOUSE | 16.38 | Refund | MRS MILCAH JONES | 723.34 | Refund | WILLIAM D COCKERHAM | 2.00 | Refund |
| MR CHARLES E NYLIN | 10.26 | Refund | MRS MILCAH MCCALL | 10.00 | Prize Winner | WILLIAM D DAVIS | 1.02 | Refund |
| MR CHARLES E RIGGINS | 10.00 | Prize Winner | MRS MILDRED | 2.50 | Refund | WILLIAM D HARE | 10.00 | Prize Winner |
| MR CHARLES E RITTER | 5.00 | Prize Winner | MRS MILDRED ALTMAN | 5.00 | Prize Winner | WILLIAM D HELDT | 15.95 | Refund |
| MR CHARLES E SPARROW | 62.58 | Refund | MRS MILDRED ANDERSON | 5.00 | Prize Winner | WILLIAM D HILL | 3.30 | Refund |
| MR CHARLES ECKHARDT | 27.86 | Refund | MRS MILDRED BLECKLEY | 23.04 | Refund | WILLIAM D MAYNARD | 2.00 | Refund |
| MR CHARLES EDDINGS | 5.00 | Prize Winner | MRS MILDRED BOOKER | 30.86 | Refund | WILLIAM D MORTON | 12.00 | Refund |
| MR CHARLES EDWARD BOYKIN | 5.00 | Prize Winner | MRS MILDRED BRANDT | 2.14 | Refund | WILLIAM D REED | 2.04 | Refund |
| MR CHARLES EDWARDS | 5.00 | Prize Winner | MRS MILDRED BREEDEN | 35.31 | Refund | WILLIAM D ROSTIE | 3.66 | Refund |
| MR CHARLES EDWARDS | 1.07 | Refund | MRS MILDRED BROWN | 65.06 | Refund | WILLIAM D SMITH | 2.14 | Refund |
| MR CHARLES EHALT | 10.00 | Prize Winner | MRS MILDRED BRUNSON | 4.00 | Refund | WILLIAM D TAYLOR | 2.72 | Refund |
| MR CHARLES ELGIN | 1.00 | Refund | MRS MILDRED CALE | 17.55 | Refund | WILLIAM D TAYLOR | 2.50 | Refund |
| MR CHARLES ELLIS | 165.92 | Refund | MRS MILDRED CARAWAN | 1.01 | Refund | WILLIAM D URBANEK | 2.00 | Refund |
| MR CHARLES ELSWICK | 10.00 | Prize Winner | MRS MILDRED COLEMAN | 4.50 | Refund | WILLIAM D WAGGONER | 5.00 | Refund |
| MR CHARLES ENDSLEY | 5.00 | Prize Winner | MRS MILDRED COLLINS | 3.19 | Refund | WILLIAM D WHEELER | 1.07 | Refund |
| MR CHARLES EPPERSON | 10.00 | Prize Winner | MRS MILDRED CONLEY | 9.57 | Refund | WILLIAM DAHL | 32.18 | Refund |
| MR CHARLES ERWIN | 10.00 | Prize Winner | MRS MILDRED CONN | 3.00 | Refund | WILLIAM DANIELS | 4.56 | Refund |
| MR CHARLES EURILLO | 5.00 | Prize Winner | MRS MILDRED COOK | 2.50 | Refund | WILLIAM DANIELS | 44.18 | Refund |
| MR CHARLES EWING | 4.00 | Refund | MRS MILDRED COX | 141.94 | Refund | WILLIAM DANIELS | 10.00 | Prize Winner |
| MR CHARLES F BROD | 100.00 | Prize Winner | MRS MILDRED DAY | 4.02 | Refund | WILLIAM DANIELSON JR | 23.77 | Refund |
| MR CHARLES F MOSLEY | 5.00 | Prize Winner | MRS MILDRED DEAS | 10.00 | Prize Winner | WILLIAM DAWSEY | 10.00 | Prize Winner |
| MR CHARLES FALSTAD | 3.00 | Refund | MRS MILDRED DIAZ | 2.70 | Refund | WILLIAM DAY | 48.56 | Refund |
| MR CHARLES FARREN | 2.50 | Refund | MRS MILDRED DUNN | 12.12 | Refund | WILLIAM DEAK | 2.00 | Refund |
| MR CHARLES FEALTMAN | 12.19 | Refund | MRS MILDRED EATON | 21.74 | Refund | WILLIAM DEAN | 3.43 | Refund |
| MR CHARLES FELLOWS | 2.00 | Refund | MRS MILDRED ELLIOTT | 5.00 | Prize Winner | WILLIAM DEARBORN | 5.00 | Refund |
| MR CHARLES FELTHOUSEN | 10.00 | Prize Winner | MRS MILDRED FROST | 49.11 | Refund | WILLIAM DEBURRS | 40.00 | Prize Winner |
| MR CHARLES FERNANDEZ | 2.89 | Refund | MRS MILDRED G BLAIR | 10.00 | Prize Winner | WILLIAM DELANEY | 1.00 | Refund |
| MR CHARLES FIEDLER | 10.00 | Prize Winner | MRS MILDRED GALYON | 2.00 | Refund | WILLIAM DENNIS | 2.26 | Refund |
| MR CHARLES FINCHER | 19.06 | Refund | MRS MILDRED GLISSON | 5.00 | Prize Winner | WILLIAM DIAZ | 25.00 | Refund |
| MR CHARLES FINLEY | 10.00 | Prize Winner | MRS MILDRED GONZALEZ | 5.98 | Refund | WILLIAM DICKEY | 2.65 | Refund |
| MR CHARLES FISHER | 39.90 | Refund | MRS MILDRED GRAGG | 25.58 | Refund | WILLIAM DICKINSON | 29.18 | Refund |
| MR CHARLES FITCHETT | 32.06 | Refund | MRS MILDRED GRIFFIN | 44.00 | Refund | WILLIAM DICKINSON | 10.00 | Prize Winner |
| MR CHARLES FLEENOR | 2.13 | Refund | MRS MILDRED GULSBY | 50.00 | Prize Winner | WILLIAM DICKSON | 5.00 | Refund |
| MR CHARLES FLIPPO | 5.00 | Prize Winner | MRS MILDRED HARMAN | 6.35 | Refund | WILLIAM DILLARD | 3.00 | Refund |
| MR CHARLES FLOWERS | 10.00 | Prize Winner | MRS MILDRED HARRISON | 56.41 | Refund | WILLIAM DISCH | 1.07 | Refund |
| MR CHARLES FORAKER | 1.20 | Refund | MRS MILDRED HARVEY | 2.77 | Refund | WILLIAM DITCH | 5.90 | Refund |
| MR CHARLES FOREST | 5.00 | Prize Winner | MRS MILDRED HASELTINE | 25.00 | Prize Winner | WILLIAM DIXON | 4.00 | Refund |
| | 4.58 | Refund | MRS MILDRED HEGE | 24.27 | Refund | WILLIAM DIXON | 21.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES FORMAN | 5.00 | Prize Winner |
| MR CHARLES FOSTER | 37.31 | Refund |
| MR CHARLES FOWLER | 3.00 | Refund |
| MR CHARLES FOX | 12.01 | Refund |
| MR CHARLES FOX | 37.95 | Refund |
| MR CHARLES FOX | 5.00 | Prize Winner |
| MR CHARLES FRAHN | 10.00 | Prize Winner |
| MR CHARLES FRANK | 155.00 | Prize Winner |
| MR CHARLES FRANKLIN | 9.83 | Refund |
| MR CHARLES FRAZIER | 17.66 | Refund |
| MR CHARLES FRIERSON | 10.00 | Prize Winner |
| MR CHARLES FRITZ | 10.00 | Prize Winner |
| MR CHARLES FUNK | 12.16 | Refund |
| MR CHARLES G HOPPE | 14.00 | Refund |
| MR CHARLES G WILLIAMS | 56.80 | Refund |
| MR CHARLES GAFFNEY | 10.00 | Prize Winner |
| MR CHARLES GAINES | 4.50 | Refund |
| MR CHARLES GAMBLE | 20.00 | Prize Winner |
| MR CHARLES GARAFOLA | 5.00 | Refund |
| MR CHARLES GARDNER | 10.00 | Prize Winner |
| MR CHARLES GARRISON | 5.00 | Refund |
| MR CHARLES GARRISON | 10.00 | Prize Winner |
| MR CHARLES GASCON | 6.99 | Refund |
| MR CHARLES GEARY | 5.00 | Prize Winner |
| MR CHARLES GENT | 15.68 | Refund |
| MR CHARLES GIBBS | 10.00 | Prize Winner |
| MR CHARLES GILES | 5.00 | Prize Winner |
| MR CHARLES GILL | 34.28 | Refund |
| MR CHARLES GILL | 8.48 | Refund |
| MR CHARLES GILLMOR | 194.75 | Refund |
| MR CHARLES GIORGIO | 27.76 | Refund |
| MR CHARLES GLASS | 30.71 | Refund |
| MR CHARLES GLEASON | 24.47 | Refund |
| MR CHARLES GOBLE | 2.50 | Refund |
| MR CHARLES GOBLE SR | 5.48 | Refund |
| MR CHARLES GOEB | 10.00 | Prize Winner |
| MR CHARLES GOLDMAN | 30.09 | Refund |
| MR CHARLES GOODSON | 2.92 | Refund |
| MR CHARLES GOODWIN | 5.00 | Prize Winner |
| MR CHARLES GORDON | 2.19 | Refund |
| MR CHARLES GORDON | 31.44 | Refund |
| MR CHARLES GOUDEAU | 3.50 | Refund |
| MR CHARLES GRACEY | 10.00 | Prize Winner |
| MR CHARLES GRANT | 5.00 | Prize Winner |
| MR CHARLES GRAVELINE | 61.39 | Refund |
| MR CHARLES GRAY | 11.02 | Refund |
| MR CHARLES GRAYDON | 17.06 | Refund |
| MR CHARLES GRAYSON | 5.00 | Prize Winner |
| MR CHARLES GREEN | 2.00 | Refund |
| MR CHARLES GREEN | 5.08 | Refund |
| MR CHARLES GREEN | 5.00 | Prize Winner |
| MR CHARLES GREEN | 10.00 | Prize Winner |
| MR CHARLES GREEN | 10.00 | Prize Winner |
| MR CHARLES GREEN | 500.00 | Prize Winner |
| MR CHARLES GREENOUGH | 5.00 | Prize Winner |
| MR CHARLES GREER | 5.00 | Prize Winner |
| MR CHARLES GRIFFIN | 10.00 | Prize Winner |
| MR CHARLES GROVE | 1.00 | Refund |
| MR CHARLES GROWE | 25.22 | Refund |
| MR CHARLES GUENTHNER | 5.00 | Prize Winner |
| MR CHARLES GUSTAFSON | 2.00 | Refund |
| MR CHARLES H ALLEN | 10.00 | Prize Winner |
| MR CHARLES H BLACK | 2.00 | Refund |
| MR CHARLES H HAMMETT | 5.00 | Refund |
| MR CHARLES H HUFF | 5.00 | Prize Winner |
| MR CHARLES H JAMES | 1.07 | Refund |
| MR CHARLES H ROGERS | 2.50 | Refund |
| MR CHARLES HAFEY | 24.03 | Refund |
| MR CHARLES HAHN | 10.00 | Prize Winner |
| MR CHARLES HAILE | 12.83 | Refund |
| MR CHARLES HAINES | 15.00 | Prize Winner |
| MR CHARLES HALL | 21.44 | Refund |
| MR CHARLES HALL | 9.12 | Refund |
| MR CHARLES HALL | 5.00 | Prize Winner |
| MR CHARLES HALL | 5.00 | Prize Winner |
| MR CHARLES HALLAL | 5.00 | Prize Winner |
| MR CHARLES HAMERSLEY | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MILDRED HERRERA | 5.00 | Prize Winner |
| MRS MILDRED HICKS | 1.07 | Refund |
| MRS MILDRED HILL | 2.16 | Refund |
| MRS MILDRED HINES | 1.01 | Refund |
| Mrs Mildred Hubbard | 443.31 | Refund |
| MRS MILDRED HUTCHISON | 6.24 | Refund |
| MRS MILDRED JOHNSON | 1.09 | Refund |
| MRS MILDRED K HILL | 28.68 | Refund |
| MRS MILDRED KENNY | 1.07 | Refund |
| MRS MILDRED L GREEN | 28.57 | Refund |
| MRS MILDRED LAWS | 3.43 | Refund |
| MRS MILDRED LEWIS | 6.70 | Refund |
| MRS MILDRED LEWIS | 1.09 | Refund |
| MRS MILDRED LISTER | 23.47 | Refund |
| MRS MILDRED MARIN | 1.00 | Refund |
| MRS MILDRED MARTIN | 5.00 | Prize Winner |
| MRS MILDRED MCGEE | 55.91 | Refund |
| MRS MILDRED MCGRAW | 20.80 | Refund |
| MRS MILDRED MCNEILL | 6.14 | Refund |
| MRS MILDRED MEISINGER | 26.48 | Refund |
| MRS MILDRED MILLER | 4.89 | Refund |
| MRS MILDRED MOORE | 5.99 | Refund |
| MRS MILDRED MOORE | 63.50 | Refund |
| MRS MILDRED MOSLEY | 5.00 | Prize Winner |
| MRS MILDRED MOTLEY | 3.00 | Refund |
| MRS MILDRED PAGE | 1.73 | Refund |
| MRS MILDRED PERRY | 7.00 | Refund |
| MRS MILDRED POE | 16.39 | Refund |
| MRS MILDRED RANKIN | 2.00 | Refund |
| MRS MILDRED RAPOZO | 3.15 | Refund |
| MRS MILDRED REEVES | 5.00 | Prize Winner |
| MRS MILDRED ROBBINS | 38.24 | Refund |
| MRS MILDRED ROBINSON | 9.12 | Refund |
| MRS MILDRED ROBINSON | 2.50 | Refund |
| MRS MILDRED RUSSELL | 18.13 | Refund |
| MRS MILDRED SAFER | 2.00 | Refund |
| MRS MILDRED SALEMI | 6.12 | Refund |
| MRS MILDRED SANDERS | 5.00 | Prize Winner |
| MRS MILDRED SLOAN | 24.90 | Refund |
| MRS MILDRED SMITH | 328.05 | Refund |
| MRS MILDRED SMITH | 10.00 | Prize Winner |
| MRS MILDRED SNEED | 22.61 | Refund |
| MRS MILDRED SPARKS | 28.60 | Refund |
| MRS MILDRED SPOON | 7.35 | Refund |
| MRS MILDRED STANDRING | 30.00 | Prize Winner |
| MRS MILDRED STANLEY | 1.10 | Refund |
| MRS MILDRED SULLIVAN | 2.14 | Refund |
| MRS MILDRED THOMAS | 10.00 | Prize Winner |
| MRS MILDRED TRIPLETT | 23.52 | Refund |
| MRS MILDRED VERTREES | 2.00 | Refund |
| MRS MILDRED WILLIAMS | 1.08 | Refund |
| MRS MILDRED WILSON | 109.10 | Refund |
| MRS MILDRED WINTHER | 5.00 | Prize Winner |
| MRS MILDRED WOODS | 21.14 | Refund |
| MRS MILENA MILLARD | 5.00 | Prize Winner |
| MRS MILINDA JONES | 5.00 | Prize Winner |
| MRS MILLARD MCWATERS | 19.32 | Refund |
| MRS MILLEN MARNEY | 23.60 | Refund |
| MRS MILLETTE MCDONALD | 189.80 | Refund |
| MRS MILLICENT GILL | 29.40 | Refund |
| MRS MILLIE BRUNSON | 16.60 | Refund |
| MRS MILLIE CABREY | 30.00 | Refund |
| MRS MILLIE DONER | 20.00 | Refund |
| MRS MILLIE HORVATH | 4.50 | Refund |
| MRS MILLIE HOUGHTON | 34.45 | Refund |
| MRS MILLIE JOHNSON | 4.50 | Refund |
| MRS MILLIE LANHAM | 5.00 | Prize Winner |
| MRS MILLIE LAWSON | 18.48 | Refund |
| MRS MILLIE MCSWAIN | 28.78 | Refund |
| MRS MILLIE MUSTARD | 1.07 | Refund |
| MRS MILLIE SHAPIRO | 28.68 | Refund |
| MRS MILLISA HAAS | 48.89 | Refund |
| MRS MILY FILKINS | 4.00 | Refund |
| MRS MILO HIGHTOWER | 5.00 | Prize Winner |
| MRS MILRED BAKER | 2.00 | Refund |
| MRS MILTINA CAMPBELL | 13.62 | Refund |
| MRS MILTON E SKYNER | 2.99 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM DIXON | 16.00 | Refund |
| WILLIAM DOBSON | 1.00 | Refund |
| WILLIAM DODGE | 2.00 | Refund |
| WILLIAM DODSON | 13.46 | Refund |
| WILLIAM DOMORACKI | 1.06 | Refund |
| WILLIAM DORAN | 3.28 | Refund |
| WILLIAM DOWNS | 54.18 | Refund |
| WILLIAM DOWNS | 1.57 | Refund |
| WILLIAM DREW | 3.49 | Refund |
| WILLIAM DRIGGERS | 2.17 | Refund |
| WILLIAM DRISKO | 9.50 | Refund |
| WILLIAM DRUPIESKI | 5.00 | Prize Winner |
| WILLIAM DUDA | 10.00 | Prize Winner |
| WILLIAM DUFFY | 3.52 | Refund |
| WILLIAM DULANY | 5.00 | Prize Winner |
| WILLIAM DUREN | 2.50 | Refund |
| WILLIAM E ALEXANDER | 10.00 | Prize Winner |
| WILLIAM E ALLEN | 36.63 | Refund |
| WILLIAM E AMON | 1.11 | Refund |
| WILLIAM E BERK SR | 2.14 | Refund |
| WILLIAM E BOSTWICK | 2.86 | Refund |
| WILLIAM E BRADFORD | 11.88 | Refund |
| WILLIAM E BROWN | 4.95 | Refund |
| WILLIAM E CASTON | 26.08 | Refund |
| WILLIAM E CLOUSE | 17.15 | Refund |
| WILLIAM E COOPER JR | 2.00 | Refund |
| WILLIAM E DANIEL | 6.32 | Refund |
| WILLIAM E DAVIS SR | 3.00 | Refund |
| WILLIAM E DEBOARD | 45.85 | Refund |
| WILLIAM E DUMMIT | 2.00 | Refund |
| WILLIAM E FACONER | 2.02 | Refund |
| WILLIAM E FOSTER | 29.97 | Refund |
| WILLIAM E GREEN | 4.00 | Refund |
| WILLIAM E HADDEN | 5.00 | Prize Winner |
| WILLIAM E HARDISON | 3.00 | Refund |
| WILLIAM E HAYES | 3.00 | Refund |
| WILLIAM E HOEY | 5.00 | Prize Winner |
| WILLIAM E KERN | 7.21 | Refund |
| WILLIAM E KNOTTS | 3.00 | Refund |
| WILLIAM E KORBICH | 2.02 | Refund |
| WILLIAM E LEE | 10.00 | Prize Winner |
| WILLIAM E MILLS | 43.30 | Refund |
| WILLIAM E PARKER | 10.00 | Prize Winner |
| WILLIAM E PERRY | 26.45 | Refund |
| WILLIAM E POWELL | 13.00 | Refund |
| WILLIAM E QUINT | 2.00 | Refund |
| WILLIAM E ROHDEVR | 40.63 | Refund |
| WILLIAM E SCHMIDT | 26.93 | Refund |
| WILLIAM E SENIOR | 3.07 | Refund |
| WILLIAM E SKAGGS | 14.40 | Refund |
| WILLIAM E SMITH | 4.00 | Refund |
| WILLIAM E STEPHENS | 1.08 | Refund |
| WILLIAM E STOUT | 1.07 | Refund |
| WILLIAM E TACKETT | 5.00 | Prize Winner |
| WILLIAM E VAUGHN | 43.41 | Refund |
| WILLIAM E WATSON | 337.20 | Refund |
| WILLIAM E WHITE | 4.50 | Refund |
| WILLIAM E WILLIS | 2.14 | Refund |
| WILLIAM E YANDELL | 2.50 | Refund |
| WILLIAM ECHTERNKAMP | 27.98 | Refund |
| WILLIAM ECK | 1.00 | Refund |
| WILLIAM EDWARDS | 11.74 | Refund |
| WILLIAM EITELBACH | 29.90 | Refund |
| WILLIAM ELLER | 3.00 | Refund |
| WILLIAM EMES | 15.32 | Refund |
| WILLIAM EMMERICH | 3.21 | Refund |
| WILLIAM ENFUSE | 191.30 | Refund |
| WILLIAM ENGLER | 265.89 | Refund |
| WILLIAM ENGLISH | 7.00 | Refund |
| WILLIAM ESCHBACH | 26.73 | Refund |
| WILLIAM ESTLUND | 7.91 | Refund |
| WILLIAM EVANS | 180.64 | Refund |
| WILLIAM EVANS | 4.39 | Refund |
| WILLIAM EVEN | 29.03 | Refund |
| WILLIAM F CARLAN | 3.00 | Refund |
| WILLIAM F COLLINS | 32.58 | Refund |
| WILLIAM F CULPEPPER | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES HAMMAN | 21.18 | Refund |
| MR CHARLES HAMMOCK | 37.83 | Refund |
| MR CHARLES HAMMONDS | 12.12 | Refund |
| MR CHARLES HAMNER | 43.16 | Refund |
| MR CHARLES HANN | 5.00 | Prize Winner |
| MR CHARLES HANNAH | 5.44 | Refund |
| MR CHARLES HANNOLD | 16.94 | Refund |
| MR CHARLES HANNON | 53.96 | Refund |
| MR CHARLES HAPEMAN | 28.06 | Refund |
| MR CHARLES HARBER | 28.06 | Refund |
| MR CHARLES HARDAWAY | 12.58 | Refund |
| MR CHARLES HARDEN | 6.44 | Refund |
| MR CHARLES HARKEY | 12.96 | Refund |
| MR CHARLES HAROLD | 10.00 | Prize Winner |
| MR CHARLES HARP | 14.62 | Refund |
| MR CHARLES HARRIS | 30.11 | Refund |
| MR CHARLES HARRIS | 5.00 | Prize Winner |
| MR CHARLES HARRISON | 5.00 | Prize Winner |
| MR CHARLES HART | 1.08 | Refund |
| MR CHARLES HAWKINS | 5.00 | Prize Winner |
| MR CHARLES HAYDEN | 5.00 | Prize Winner |
| MR CHARLES HEATH | 20.00 | Prize Winner |
| MR CHARLES HEDGECOTH | 100.00 | Prize Winner |
| MR CHARLES HEIDT | 35.83 | Refund |
| MR CHARLES HEILIIG | 2.14 | Refund |
| MR CHARLES HELTION | 5.00 | Prize Winner |
| MR CHARLES HEMPHILL | 8.11 | Refund |
| MR CHARLES HENDERSON | 10.00 | Refund |
| MR CHARLES HENDERSON | 29.22 | Refund |
| MR CHARLES HENRY | 10.00 | Prize Winner |
| MR CHARLES HERBIG | 3.57 | Refund |
| MR CHARLES HERZOG | 25.98 | Refund |
| MR CHARLES HESTAND | 22.40 | Refund |
| MR CHARLES HETTMANN | 11.07 | Refund |
| MR CHARLES HIATT | 1.00 | Refund |
| MR CHARLES HIGH | 3.24 | Refund |
| MR CHARLES HILL | 10.00 | Refund |
| MR CHARLES HIMMELBERG | 15.00 | Refund |
| MR CHARLES HIPSER | 5.00 | Prize Winner |
| MR CHARLES HOGAN | 5.00 | Prize Winner |
| MR CHARLES HOLLAND | 27.48 | Refund |
| MR CHARLES HOLMES | 11.00 | Refund |
| MR CHARLES HOLMES | 8.96 | Refund |
| MR CHARLES HOLT | 1.00 | Refund |
| MR CHARLES HOLT | 1.00 | Refund |
| MR CHARLES HOMMEL | 5.00 | Prize Winner |
| MR CHARLES HOOD | 29.78 | Refund |
| MR CHARLES HOPKINS | 10.00 | Refund |
| MR CHARLES HORNBERGER | 48.88 | Refund |
| MR CHARLES HOUBEN | 5.00 | Prize Winner |
| MR CHARLES HOUSE | 62.96 | Refund |
| MR CHARLES HOYT | 5.00 | Prize Winner |
| MR CHARLES HUBBARD | 5.00 | Prize Winner |
| MR CHARLES HUDSON | 25.64 | Refund |
| MR CHARLES HUFF | 15.00 | Prize Winner |
| MR CHARLES HURT | 2.48 | Refund |
| MR CHARLES INKELAAR | 5.00 | Prize Winner |
| MR CHARLES IRVING | 5.00 | Prize Winner |
| MR CHARLES ISHMAN | 15.00 | Prize Winner |
| MR CHARLES IWUC | 7.30 | Refund |
| MR CHARLES J BLEVINS | 5.00 | Refund |
| MR CHARLES J BONGERS | 50.52 | Refund |
| MR CHARLES J CRAWFORD | 5.00 | Prize Winner |
| MR CHARLES J GABRIEL | 43.65 | Refund |
| MR CHARLES J KOTOFSKY | 14.01 | Refund |
| MR CHARLES J LANGER | 25.50 | Refund |
| MR CHARLES J. BULLOCK JR. | 5.00 | Prize Winner |
| MR CHARLES JACKSON | 151.75 | Refund |
| MR CHARLES JACKSON | 2.00 | Refund |
| MR CHARLES JAGEMAN | 2.00 | Refund |
| MR CHARLES JANNSEN | 21.98 | Refund |
| MR CHARLES JASMER JR | 35.78 | Refund |
| MR CHARLES JEFFCOAT | 10.00 | Refund |
| MR CHARLES JENKINS | 5.00 | Prize Winner |
| MR CHARLES JENKINS | 10.00 | Refund |
| MR CHARLES JENNINGS | 1.00 | Refund |
| MR CHARLES JENSEN | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MIMA HEAD | 3.00 | Refund |
| MRS MIMI ABDALLA | 5.00 | Prize Winner |
| MRS MIMI D RENNER | 5.00 | Refund |
| MRS MIMI VALENTE | 39.25 | Refund |
| MRS MINA EPPS | 10.00 | Prize Winner |
| MRS MINA LARSON | 8.47 | Refund |
| MRS MINA LUCAS | 25.00 | Refund |
| MRS MINAKO OLIVER | 3.00 | Refund |
| MRS MINANI FURAHA | 5.00 | Prize Winner |
| MRS MINDA CALARA | 55.88 | Refund |
| MRS MINDI BOS | 7.07 | Refund |
| MRS MINDI SEGELKE | 23.20 | Refund |
| MRS MINDY BATES | 1.00 | Refund |
| MRS MINDY HOLLAND | 10.00 | Refund |
| MRS MINDY JACK | 10.00 | Refund |
| MRS MINDY LEACH | 18.97 | Refund |
| MRS MINDY MALL | 5.00 | Refund |
| MRS MINDY ROCK | 1.00 | Refund |
| MRS MINDY TEHERO | 16.69 | Refund |
| MRS MINDY THURMAN | 5.00 | Refund |
| MRS MINDY WERNER | 13.80 | Refund |
| MRS MINDY WRIGHT | 5.00 | Refund |
| MRS MINDY YOUNG | 20.00 | Prize Winner |
| MRS MINERVA ALCANTARA | 2.72 | Refund |
| MRS MINERVA BOWES | 5.00 | Prize Winner |
| MRS MINERVA NADAL | 16.51 | Refund |
| MRS MINERVA SIMPSON | 21.06 | Refund |
| MRS MINERVA WILKINSON | 2.95 | Refund |
| MRS MINNIE ALEXANDER | 34.90 | Refund |
| MRS MINNIE ANTHONY | 2.00 | Refund |
| MRS MINNIE BAKER | 15.99 | Refund |
| MRS MINNIE BELL | 5.00 | Prize Winner |
| MRS MINNIE BING | 2.00 | Refund |
| MRS MINNIE BRIDGES | 54.39 | Refund |
| MRS MINNIE DINKINS | 5.00 | Prize Winner |
| MRS MINNIE E KELLEY | 64.93 | Refund |
| MRS MINNIE GIBSON | 18.60 | Refund |
| MRS MINNIE HARDY | 4.58 | Refund |
| MRS MINNIE HOLMES | 24.70 | Refund |
| MRS MINNIE HUNDLEY | 39.83 | Refund |
| MRS MINNIE JACKSON | 1.06 | Refund |
| MRS MINNIE JOHNSON | 1.00 | Refund |
| MRS MINNIE KOCH | 1.00 | Refund |
| MRS MINNIE MITCHELL | 43.05 | Refund |
| MRS MINNIE P ROBINSON | 10.00 | Prize Winner |
| MRS MINNIE RASMUSSEN | 6.50 | Refund |
| MRS MINNIE WATSON | 20.68 | Refund |
| MRS MINNIE WILLIAMS | 2.55 | Refund |
| MRS MINOR MILLER | 8.03 | Refund |
| MRS MINORI J BROWN | 18.47 | Refund |
| MRS MINTA BOOKER | 10.00 | Prize Winner |
| MRS MINTA HORRELL | 2.00 | Refund |
| MRS MIOSOTIS COLON | 5.00 | Prize Winner |
| MRS MIOSOTIS LIZ | 5.00 | Refund |
| MRS MIOSOTIS R. LIZ | 5.00 | Prize Winner |
| MRS MIQUE RECHE | 44.89 | Refund |
| MRS MIRANDA CALDERON | 5.00 | Prize Winner |
| MRS MIRELLA BREVKO | 1.24 | Refund |
| MRS MIREYA SALAZAR | 12.07 | Refund |
| MRS MIRIAM A RIVES | 8.47 | Refund |
| MRS MIRIAM ARMIJO | 54.26 | Refund |
| MRS MIRIAM ARMSTRONG | 24.04 | Refund |
| MRS MIRIAM BLAND | 10.00 | Prize Winner |
| MRS MIRIAM BOWENS | 10.80 | Refund |
| MRS MIRIAM BROUGHTON | 2.00 | Refund |
| MRS MIRIAM BROWN | 16.34 | Refund |
| MRS MIRIAM D'MONTE | 26.61 | Refund |
| MRS MIRIAM ENGLISH | 9.00 | Refund |
| MRS MIRIAM GIBSON | 10.00 | Prize Winner |
| MRS MIRIAM GUEVARA | 6.64 | Refund |
| MRS MIRIAM HARRISON | 10.00 | Prize Winner |
| MRS MIRIAM HERNANDEZ | 83.09 | Refund |
| MRS MIRIAM JACKSON | 31.14 | Refund |
| MRS MIRIAM LUGO | 4.00 | Refund |
| MRS MIRIAM MAYORGA | 10.00 | Prize Winner |
| MRS MIRIAM MEDINA | 3.00 | Refund |
| MRS MIRIAM MOSS | 13.92 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM F DEVINE | 28.33 | Refund |
| WILLIAM F FRANK | 5.00 | Prize Winner |
| WILLIAM F HAY | 1.00 | Refund |
| WILLIAM F KIRCHMAYER | 1.06 | Refund |
| WILLIAM F LAPIERRE | 3.00 | Refund |
| WILLIAM F LEDBETTER | 1.07 | Refund |
| WILLIAM F LUDWIG | 1.10 | Refund |
| WILLIAM F MATTHEWS JR | 1.29 | Refund |
| WILLIAM F MAYOR SR | 2.50 | Refund |
| WILLIAM F MOORE | 94.78 | Refund |
| WILLIAM F MORRISSEY | 3.43 | Refund |
| WILLIAM F PERRY | 3.24 | Refund |
| WILLIAM F PHILLIPS | 18.21 | Refund |
| WILLIAM F PLAWECKI | 25.93 | Refund |
| WILLIAM F PRAUGHT | 35.55 | Refund |
| WILLIAM F REED | 24.82 | Refund |
| WILLIAM F RILEY | 1.13 | Refund |
| WILLIAM F WHEELER | 21.34 | Refund |
| WILLIAM FAHEY | 61.02 | Refund |
| WILLIAM FAIRCLOTH | 40.96 | Refund |
| WILLIAM FAULKNER | 4.00 | Refund |
| WILLIAM FEKETE | 4.00 | Refund |
| WILLIAM FERRETT | 163.57 | Refund |
| WILLIAM FIELD | 4.37 | Refund |
| WILLIAM FILER | 21.73 | Refund |
| WILLIAM FISHER | 1.49 | Refund |
| WILLIAM FITZGERALD | 133.86 | Refund |
| WILLIAM FLINN | 80.90 | Refund |
| WILLIAM FLORENCE | 4.04 | Refund |
| WILLIAM FLOWERS | 1.00 | Refund |
| WILLIAM FLYTHE | 27.57 | Refund |
| WILLIAM FOLCHI | 16.14 | Refund |
| WILLIAM FORD | 94.58 | Refund |
| WILLIAM FORRY | 2.00 | Refund |
| WILLIAM FOSS | 18.58 | Refund |
| WILLIAM FOX | 1.00 | Refund |
| WILLIAM FRAZIER | 21.82 | Refund |
| WILLIAM FRAZIER JR | 61.28 | Refund |
| WILLIAM FREAD | 5.00 | Prize Winner |
| WILLIAM FREY | 5.00 | Prize Winner |
| WILLIAM FRYE | 4.50 | Refund |
| WILLIAM FULCHER | 1.08 | Refund |
| WILLIAM FULLER | 1.02 | Refund |
| WILLIAM FUTRELL | 1.95 | Refund |
| WILLIAM FUTRELL | 3.00 | Refund |
| WILLIAM G ALDRIDGE | 4.00 | Refund |
| WILLIAM G AYLWARD | 13.58 | Refund |
| WILLIAM G BURNETT | 5.00 | Prize Winner |
| WILLIAM G CUMMINGS | 1.08 | Refund |
| WILLIAM G ELAM | 16.82 | Refund |
| WILLIAM G HARTON | 16.23 | Refund |
| WILLIAM G LICEA | 27.94 | Refund |
| WILLIAM G LUCAS | 18.17 | Refund |
| WILLIAM G MATTHEWS | 1.07 | Refund |
| WILLIAM G MOSES | 34.27 | Refund |
| WILLIAM G PEETE | 6.06 | Refund |
| WILLIAM G RUSSELL | 36.62 | Refund |
| WILLIAM G TAYLOR | 6.04 | Refund |
| WILLIAM G ZIRPOLO | 12.99 | Refund |
| WILLIAM GABEL | 5.00 | Prize Winner |
| WILLIAM GAGNON | 57.80 | Refund |
| WILLIAM GALLAWAY | 1.00 | Refund |
| WILLIAM GANN SR | 5.00 | Prize Winner |
| WILLIAM GANTT | 42.93 | Refund |
| WILLIAM GARNICA | 7.59 | Refund |
| WILLIAM GARRETT | 29.61 | Refund |
| WILLIAM GASKILL | 15.00 | Refund |
| WILLIAM GASPAR | 2.00 | Refund |
| WILLIAM GATES JR | 550.00 | Prize Winner |
| WILLIAM GATH | 10.00 | Prize Winner |
| WILLIAM GAY | 1.80 | Refund |
| WILLIAM GENOBLES | 43.02 | Refund |
| WILLIAM GIBNEY | 4.22 | Refund |
| WILLIAM GIDDINGS | 5.00 | Prize Winner |
| WILLIAM GILDOW | 5.00 | Prize Winner |
| WILLIAM GILLESPIE | 59.38 | Refund |
| WILLIAM GILLIGAN | 1.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES JESSUP | 10.00 | Prize Winner |
| MR CHARLES JOHNS | 5.00 | Prize Winner |
| MR CHARLES JOHNSON | 20.17 | Refund |
| MR CHARLES JOHNSON | 4.00 | Prize Winner |
| MR CHARLES JOHNSON | 10.00 | Prize Winner |
| MR CHARLES JOHNSON | 15.00 | Prize Winner |
| MR CHARLES JOHNSON | 5.00 | Prize Winner |
| MR CHARLES JOHNSON | 25.00 | Prize Winner |
| MR CHARLES JONES | 5.00 | Refund |
| MR CHARLES JONES | 1.00 | Refund |
| MR CHARLES JONES | 3.00 | Refund |
| MR CHARLES JONES | 21.99 | Refund |
| MR CHARLES JONES | 15.00 | Prize Winner |
| MR CHARLES JONES | 5.00 | Prize Winner |
| MR CHARLES KALUNA | 33.02 | Refund |
| MR CHARLES KANGAS | 5.00 | Prize Winner |
| MR CHARLES KASSEL | 20.00 | Refund |
| MR CHARLES KEALOHA | 10.00 | Prize Winner |
| MR CHARLES KEEN | 5.00 | Prize Winner |
| MR CHARLES KEITH | 15.00 | Prize Winner |
| MR CHARLES KELLER | 10.00 | Prize Winner |
| MR CHARLES KELLEY | 5.00 | Prize Winner |
| MR CHARLES KELLY | 6.10 | Refund |
| MR CHARLES KEMPEL | 1.00 | Refund |
| MR CHARLES KENYON | 5.00 | Prize Winner |
| MR CHARLES KEPPEL | 10.00 | Prize Winner |
| MR CHARLES KERR | 5.00 | Prize Winner |
| MR CHARLES KERR | 5.00 | Prize Winner |
| MR CHARLES KEY | 5.00 | Prize Winner |
| MR CHARLES KEYS | 12.56 | Refund |
| MR CHARLES KEYS | 10.00 | Refund |
| MR CHARLES KEYS | 10.00 | Prize Winner |
| MR CHARLES KIDD | 1.74 | Refund |
| MR CHARLES KILIAN | 5.00 | Prize Winner |
| MR CHARLES KIM | 10.00 | Refund |
| MR CHARLES KING | 9.17 | Refund |
| MR CHARLES KIRBY | 20.00 | Prize Winner |
| MR CHARLES KIRCHHERR | 2.00 | Refund |
| MR CHARLES KISH | 16.73 | Refund |
| MR CHARLES KITSUKI | 5.00 | Prize Winner |
| MR CHARLES KLOSS | 120.68 | Refund |
| MR CHARLES KNAPP | 1.98 | Refund |
| MR CHARLES KNOX | 1.07 | Refund |
| MR CHARLES KOTARSKI | 5.81 | Refund |
| MR CHARLES KRAUSE | 5.00 | Prize Winner |
| MR CHARLES KRIDENOFF | 5.00 | Prize Winner |
| MR CHARLES KUBOOSH | 5.00 | Prize Winner |
| MR CHARLES KUDLACZ | 10.00 | Prize Winner |
| MR CHARLES KUNKEL | 1.00 | Refund |
| MR CHARLES KWASNY | 14.99 | Refund |
| MR CHARLES L BONSON | 2.00 | Refund |
| MR CHARLES L GANTT | 29.90 | Refund |
| MR CHARLES L KELLER | 6.01 | Refund |
| MR CHARLES L MARTIN | 5.00 | Prize Winner |
| MR CHARLES L POTTER | 5.00 | Prize Winner |
| MR CHARLES L WOODALL | 3.16 | Refund |
| MR CHARLES LACY | 25.00 | Prize Winner |
| MR CHARLES LADNER | 2.00 | Refund |
| MR CHARLES LANDERS | 10.00 | Prize Winner |
| MR CHARLES LANDESS | 9.28 | Refund |
| MR CHARLES LANGLEY | 56.02 | Refund |
| MR CHARLES LANSING | 15.00 | Prize Winner |
| MR CHARLES LATTA | 3.07 | Refund |
| MR CHARLES LAUR | 10.00 | Prize Winner |
| MR CHARLES LAYMAN | 5.00 | Prize Winner |
| MR CHARLES LAZAROWITZ | 2.50 | Refund |
| MR CHARLES LECHNER | 4.81 | Refund |
| MR CHARLES LEFEVRE | 75.56 | Refund |
| MR CHARLES LEHMANN | 67.25 | Refund |
| MR CHARLES LEMON | 29.94 | Refund |
| MR CHARLES LEMON | 5.00 | Prize Winner |
| MR CHARLES LEONARD | 37.48 | Refund |
| MR CHARLES LESLIE | 22.73 | Refund |
| MR CHARLES LESTER | 21.34 | Refund |
| MR CHARLES LESTER | 40.61 | Refund |
| MR CHARLES LEWIS | 28.21 | Refund |
| MR CHARLES LEWIS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MIRIAM NICHOLS | 2.00 | Refund |
| MRS MIRIAM ORTIZ | 35.22 | Refund |
| MRS MIRIAM OWENS | 17.22 | Refund |
| MRS MIRIAM RAIMONDI | 70.29 | Refund |
| MRS MIRIAM REUTER | 51.96 | Refund |
| MRS MIRIAM ROBINSON | 8.40 | Refund |
| MRS MIRIAM RODRIGUEZ | 5.00 | Prize Winner |
| MRS MIRIAM SCHNEIDER | 2.00 | Refund |
| MRS MIRIAM SCOTT | 1.49 | Refund |
| MRS MIRIAM SHUTT | 362.77 | Refund |
| MRS MIRIAM SMITH | 5.00 | Prize Winner |
| MRS MIRIAM SOSA | 22.33 | Refund |
| MRS MIRIAM UEHARA | 5.00 | Prize Winner |
| MRS MIRIAM URIZAR | 14.27 | Refund |
| Mrs Miriam Wengier | 29.90 | Refund |
| MRS MIRIAM YOUNG | 10.00 | Prize Winner |
| MRS MIRIAN HANZE | 2.00 | Refund |
| MRS MIRLA D. ABRAHAM | 5.00 | Prize Winner |
| MRS MIRLA HOLAHAN | 10.00 | Refund |
| MRS MIRLENE GEORGES | 15.00 | Prize Winner |
| MRS MIRTA PEREZ | 1.07 | Refund |
| MRS MIRTA VELEZ | 38.57 | Refund |
| MRS MIRTHA CHANDLER | 1.00 | Refund |
| MRS MIRTHA IBARRA | 29.90 | Refund |
| MRS MIRTHA T FLORES | 13.05 | Refund |
| MRS MISHEW FETTY | 5.00 | Prize Winner |
| MRS MISSY SMITH | 5.00 | Prize Winner |
| MRS MISSY WILSON | 1.00 | Refund |
| MRS MISTI FLEMING | 5.00 | Prize Winner |
| MRS MISTI WHETZEL | 21.48 | Refund |
| MRS MISTY BAKER | 5.00 | Prize Winner |
| MRS MISTY BURDETT | 3.23 | Refund |
| MRS MISTY HO | 10.00 | Prize Winner |
| MRS MISTY KEELER | 5.00 | Prize Winner |
| MRS MISTY LEWIS | 30.97 | Refund |
| MRS MISTY MANN | 47.01 | Refund |
| MRS MISTY PRITCHETT | 5.00 | Prize Winner |
| MRS MISTY RACHAL | 10.00 | Prize Winner |
| MRS MISTY ROBERTS | 59.01 | Refund |
| MRS MISTY SLATER | 5.00 | Prize Winner |
| MRS MISTY STEUBEN | 314.37 | Refund |
| MRS MISTY STUCKEY | 10.00 | Prize Winner |
| MRS MISTY VALENTINE | 10.00 | Prize Winner |
| MRS MISTY WINTER | 10.00 | Prize Winner |
| MRS MITA GEATHERS | 23.02 | Refund |
| MRS MITSA DATSOVA | 22.87 | Refund |
| MRS MITSUKO EUSTIS | 28.33 | Refund |
| MRS MITZ VICE | 5.00 | Prize Winner |
| MRS MITZI ALLEN | 20.00 | Prize Winner |
| MRS MITZI ARNDT | 64.50 | Refund |
| MRS MITZI DELO | 66.81 | Refund |
| MRS MITZI MCARTHUR | 5.00 | Prize Winner |
| MRS MITZI ROCKWELL | 6.96 | Refund |
| MRS MITZI STANLEY | 5.00 | Prize Winner |
| MRS MITZI SWOPE | 10.00 | Prize Winner |
| MRS MIYA MCROBERTS | 10.00 | Refund |
| MRS MIYUKI SCHULTZ | 5.00 | Prize Winner |
| MRS MLANIE MELLO | 1.07 | Refund |
| MRS MLDRED DINKINS | 5.00 | Prize Winner |
| MRS MLIDRED BROWN | 5.00 | Prize Winner |
| MRS MOANA BETTONE | 16.98 | Refund |
| MRS MODENE REALPH | 10.00 | Prize Winner |
| MRS MOIRA BOWERS | 162.07 | Refund |
| MRS MOLINA NELDA | 5.00 | Refund |
| MRS MOLLI BIANCHI | 10.00 | Refund |
| MRS MOLLIE | 4.00 | Refund |
| MRS MOLLIE BRANHAM | 10.00 | Refund |
| MRS MOLLIE BULLOCK | 128.55 | Refund |
| MRS MOLLIE DANNER | 108.62 | Refund |
| MRS MOLLIE DETVILER | 2.00 | Refund |
| MRS MOLLIE HUTCHISON | 10.00 | Prize Winner |
| MRS MOLLIE MCPHEETERS | 2.00 | Refund |
| MRS MOLLIE PROWANT | 21.18 | Refund |
| MRS MOLLIE SCHULTZ | 41.56 | Refund |
| MRS MOLLY BOWLING | 27.40 | Refund |
| MRS MOLLY CANDELARIA | 11.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM GISRIEL | 17.79 | Refund |
| WILLIAM GITTER | 5.00 | Prize Winner |
| WILLIAM GOLDEN | 2.00 | Refund |
| WILLIAM GOODELL | 1.07 | Refund |
| WILLIAM GOODMOND | 10.01 | Refund |
| WILLIAM GOURLAY | 2.99 | Refund |
| WILLIAM GRABER | 18.00 | Refund |
| WILLIAM GRANT | 30.20 | Refund |
| WILLIAM GRANT | 2.00 | Refund |
| WILLIAM GRAVES | 10.00 | Prize Winner |
| WILLIAM GREEN | 5.99 | Refund |
| WILLIAM GREEN | 12.81 | Refund |
| WILLIAM GREEN | 10.00 | Prize Winner |
| WILLIAM GREENE | 6.64 | Refund |
| WILLIAM GREESON JR | 2.09 | Refund |
| WILLIAM GREGORY | 1.07 | Refund |
| WILLIAM GRIFFIN | 40.54 | Refund |
| WILLIAM GROVE | 8.20 | Refund |
| WILLIAM GULIKSON | 1.06 | Refund |
| WILLIAM GUNKLE | 12.67 | Refund |
| WILLIAM GUSSIN | 21.12 | Refund |
| WILLIAM H ALEXANDER | 2.00 | Refund |
| WILLIAM H ALLEN JR | 5.00 | Prize Winner |
| WILLIAM H ASHBY | 10.00 | Prize Winner |
| WILLIAM H BRADY | 1.00 | Refund |
| WILLIAM H BURTON | 2.00 | Refund |
| WILLIAM H CARTER | 6.43 | Refund |
| WILLIAM H DANIELS | 24.58 | Refund |
| WILLIAM H DAVIS | 6.23 | Refund |
| WILLIAM H DENNIS | 2.12 | Refund |
| WILLIAM H DOTSON | 37.81 | Refund |
| WILLIAM H HALL | 2.00 | Refund |
| WILLIAM H HANCHEY | 5.00 | Refund |
| WILLIAM H HARDING | 205.10 | Refund |
| WILLIAM H KINDER | 7.11 | Refund |
| WILLIAM H LEWIS | 4.00 | Refund |
| WILLIAM H NORMAN | 6.80 | Refund |
| WILLIAM H PUGH | 7.86 | Refund |
| WILLIAM H RACSDALE JR | 5.00 | Prize Winner |
| WILLIAM H REYNOLDS | 144.62 | Refund |
| WILLIAM H SHUTTE | 7.31 | Refund |
| WILLIAM H SIMPSON | 13.15 | Refund |
| WILLIAM H SIRMENS JR | 38.60 | Refund |
| WILLIAM H SPATES III | 35.95 | Refund |
| WILLIAM H STEELE | 7.50 | Refund |
| WILLIAM H SWEARINGEN | 9.04 | Refund |
| WILLIAM H TASKER | 10.00 | Prize Winner |
| WILLIAM H TAYLOR JR | 100.18 | Refund |
| WILLIAM H THOMAS | 1.00 | Refund |
| WILLIAM H WEHLER | 2.00 | Refund |
| WILLIAM H WOODY | 2.90 | Refund |
| WILLIAM HADDON | 10.00 | Refund |
| WILLIAM HAKE | 5.00 | Prize Winner |
| WILLIAM HALE | 1.07 | Refund |
| WILLIAM HALL | 21.50 | Refund |
| WILLIAM HALL | 5.00 | Prize Winner |
| WILLIAM HALL | 5.00 | Prize Winner |
| WILLIAM HAMILTON | 29.31 | Refund |
| WILLIAM HANSEN | 5.00 | Prize Winner |
| WILLIAM HARDIN | 5.00 | Prize Winner |
| WILLIAM HARRIS | 33.48 | Refund |
| WILLIAM HARRIS | 1.07 | Refund |
| WILLIAM HARSHAW | 14.96 | Refund |
| WILLIAM HARTMAN | 1.96 | Refund |
| WILLIAM HARTT | 64.94 | Refund |
| WILLIAM HARVEY | 34.67 | Refund |
| WILLIAM HARWOOD | 5.00 | Prize Winner |
| WILLIAM HASSELGREN | 5.00 | Prize Winner |
| WILLIAM HAUNZ | 5.00 | Prize Winner |
| WILLIAM HAYES | 74.93 | Refund |
| WILLIAM HEATHCOE | 2.28 | Refund |
| WILLIAM HEIMAN | 12.95 | Refund |
| WILLIAM HENRY | 1.00 | Refund |
| WILLIAM HENSLEY | 53.64 | Refund |
| WILLIAM HERMAN | 5.00 | Refund |
| WILLIAM HETHERINGTON | 1.07 | Refund |
| WILLIAM HEWITT | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES LEWIS | 10.00 | Refund |
| MR CHARLES LEWIS | 20.00 | Refund |
| MR CHARLES LINDSEY | 54.80 | Refund |
| MR CHARLES LINDSEY | 2.00 | Refund |
| MR CHARLES LINDSTRUM | 5.00 | Prize Winner |
| MR CHARLES LINNET | 5.00 | Prize Winner |
| MR CHARLES LIPP | 110.00 | Prize Winner |
| MR CHARLES LOCKLEAR | 14.82 | Refund |
| MR CHARLES LOTT | 10.00 | Refund |
| MR CHARLES LOTTON | 61.73 | Refund |
| MR CHARLES LOWE | 4.00 | Refund |
| MR CHARLES LOYD | 10.00 | Prize Winner |
| MR CHARLES LOZAR | 5.00 | Prize Winner |
| MR CHARLES LUCAS | 86.85 | Refund |
| MR CHARLES LUFFEY | 9.93 | Refund |
| MR CHARLES LUNSFORD | 2.00 | Refund |
| MR CHARLES LUPO | 10.00 | Refund |
| MR CHARLES LURIE | 122.12 | Refund |
| MR CHARLES M DANGELO | 5.00 | Prize Winner |
| MR CHARLES M KEESEE | 2.50 | Refund |
| MR CHARLES M MILLS | 48.70 | Refund |
| MR CHARLES M TATE | 20.00 | Prize Winner |
| MR CHARLES MAACK | 10.00 | Prize Winner |
| MR CHARLES MAALEA | 32.96 | Refund |
| MR CHARLES MADDING | 69.22 | Refund |
| MR CHARLES MAHONEY | 100.00 | Refund |
| MR CHARLES MALLON | 12.00 | Refund |
| MR CHARLES MALONEY | 5.00 | Prize Winner |
| MR CHARLES MALZAHN | 10.00 | Refund |
| MR CHARLES MANGUM | 5.00 | Prize Winner |
| MR CHARLES MANNING | 38.93 | Refund |
| MR CHARLES MARKS | 5.00 | Prize Winner |
| MR CHARLES MARSH | 17.02 | Refund |
| MR CHARLES MARSHALL | 27.66 | Refund |
| MR CHARLES MARSHALL | 5.00 | Prize Winner |
| MR CHARLES MARTIN | 2.77 | Refund |
| MR CHARLES MARTIN | 1.00 | Refund |
| MR CHARLES MARTIN | 1.05 | Refund |
| MR CHARLES MARTIN | 46.17 | Refund |
| MR CHARLES MARTIN | 7.21 | Refund |
| MR CHARLES MARTIN | 25.00 | Refund |
| MR CHARLES MATHIS | 5.00 | Prize Winner |
| MR CHARLES MATTHEWS | 32.98 | Refund |
| MR CHARLES MATTHEWS | 5.00 | Prize Winner |
| MR CHARLES MATTSON | 5.00 | Prize Winner |
| MR CHARLES MAUZY | 12.00 | Refund |
| MR CHARLES MAWA | 5.00 | Prize Winner |
| MR CHARLES MAXWELL | 179.12 | Refund |
| MR CHARLES MC CRAINE | 10.00 | Prize Winner |
| MR CHARLES MCALLISTER | 1.05 | Refund |
| MR CHARLES MCANALLY | 49.66 | Refund |
| MR CHARLES MCCARTHY | 5.00 | Prize Winner |
| MR CHARLES MCCLAIN | 7.59 | Refund |
| MR CHARLES MCCLARY | 47.17 | Refund |
| MR CHARLES MCCLEAN | 5.00 | Prize Winner |
| MR CHARLES MCCLUNG | 5.00 | Prize Winner |
| MR CHARLES MCCLURE | 5.00 | Refund |
| MR CHARLES MCCLURE | 5.00 | Prize Winner |
| MR CHARLES MCDONALD | 10.00 | Refund |
| MR CHARLES MCDOWELL | 10.00 | Refund |
| MR CHARLES MCDUFFIE | 4.50 | Refund |
| MR CHARLES MCGREW | 10.00 | Prize Winner |
| MR CHARLES MCKINNEY | 10.00 | Prize Winner |
| MR CHARLES MCMAHON | 3.20 | Refund |
| MR CHARLES MCPHERSON | 25.47 | Refund |
| MR CHARLES MCWILLIAMS | 10.00 | Refund |
| MR CHARLES MEAUT | 29.51 | Refund |
| MR CHARLES MEDINA | 2.00 | Refund |
| MR CHARLES MEDLER | 8.62 | Refund |
| MR CHARLES MEEKER | 2.00 | Refund |
| MR CHARLES MEINECKE II | 100.00 | Refund |
| MR CHARLES MERCURIO | 30.18 | Refund |
| MR CHARLES MERINO | 4.72 | Refund |
| MR CHARLES MEYERS | 46.62 | Refund |
| MR CHARLES MIDDLETON | 1.00 | Refund |
| MR CHARLES MILES | 2.00 | Refund |
| MR CHARLES MILES | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MOLLY CERRETANI | 1.00 | Prize Winner |
| MRS MOLLY CORTINEZ | 2.00 | Refund |
| MRS MOLLY CROSS | 5.00 | Prize Winner |
| MRS MOLLY CURTIS | 3.90 | Refund |
| MRS MOLLY FORD | 10.00 | Prize Winner |
| MRS MOLLY KALVELAGE | 10.00 | Prize Winner |
| MRS MOLLY MCCOY | 40.88 | Refund |
| MRS MOLLY TERHUNE | 1.07 | Refund |
| MRS MOLLY WELTER | 37.26 | Refund |
| MRS MOLLY WOOD | 5.00 | Prize Winner |
| MRS MOLLY WOODRUFF | 2.69 | Refund |
| MRS MONA BARNES | 11.00 | Refund |
| MRS MONA BAYLON | 1.00 | Refund |
| MRS MONA BENCH | 2.00 | Refund |
| MRS MONA BENNETT | 17.06 | Refund |
| MRS MONA BRADSHAW | 2.50 | Refund |
| MRS MONA CAIAZZO | 15.00 | Prize Winner |
| MRS MONA CARR | 15.00 | Prize Winner |
| MRS MONA CLINE | 5.00 | Prize Winner |
| MRS MONA HAMLYN | 9.89 | Refund |
| MRS MONA JACKSON | 5.00 | Prize Winner |
| MRS MONA KETCHUM | 14.25 | Refund |
| MRS MONA MARQUESS | 10.00 | Refund |
| MRS MONA MCCONE | 5.00 | Refund |
| MRS MONA MILLER | 5.00 | Refund |
| MRS MONA MONAHAN | 3.41 | Refund |
| MRS MONA NAKAMINE | 15.00 | Prize Winner |
| MRS MONA ONSTEAD | 18.47 | Refund |
| MRS MONA PRESS | 77.21 | Refund |
| MRS MONA RABIN | 5.00 | Prize Winner |
| MRS MONA SEAWRIGHT | 10.00 | Refund |
| MRS MONA VENETIS | 2.18 | Refund |
| MRS MONA WIGGINS | 19.87 | Refund |
| MRS MONA WILLIAMS | 5.00 | Prize Winner |
| MRS MONA WORKMAN | 10.00 | Refund |
| MRS MONA ZERINGUE | 20.00 | Prize Winner |
| MRS MONA ZUCHOWSKI | 29.62 | Refund |
| MRS MONALEE LYNCH | 2.29 | Refund |
| MRS MONARAE STEWART | 2.28 | Refund |
| MRS MONCIA PAPINEAU | 10.00 | Refund |
| MRS MONEE LAUDAN | 48.72 | Refund |
| MRS MONETTA JONES | 5.34 | Refund |
| MRS MONI CULBERTSON | 9.95 | Refund |
| MRS MONI HENDRIX | 1.06 | Refund |
| MRS MONIC RAND | 2.05 | Refund |
| MRS MONICA ANDERSON | 13.99 | Refund |
| MRS MONICA ANTELOPE | 16.50 | Refund |
| MRS MONICA ANTOLAK | 12.79 | Refund |
| MRS MONICA BELUSKY | 79.01 | Refund |
| MRS MONICA BUTLER | 25.42 | Refund |
| MRS MONICA CARLIN | 10.00 | Prize Winner |
| MRS MONICA COUCH | 30.22 | Refund |
| MRS MONICA DEWITT | 10.00 | Refund |
| MRS MONICA DIDDEN | 5.00 | Refund |
| MRS MONICA DOUGLAS | 5.00 | Refund |
| MRS MONICA DOWNING | 6.09 | Refund |
| MRS MONICA DURAN | 5.00 | Refund |
| MRS MONICA ELLIS | 1.01 | Refund |
| MRS MONICA FEDDERWITZ | 10.00 | Refund |
| MRS MONICA FISK | 10.00 | Prize Winner |
| MRS MONICA FLOREZ | 27.78 | Refund |
| MRS MONICA GANDAULI | 46.01 | Refund |
| MRS MONICA GONZALEZ | 5.00 | Prize Winner |
| MRS MONICA GOULDEN | 1.00 | Refund |
| MRS MONICA GUNDRUM | 10.00 | Prize Winner |
| MRS MONICA H WARNKEN | 29.83 | Refund |
| MRS MONICA HOUSE | 6.68 | Refund |
| MRS MONICA INGERSON | 5.00 | Refund |
| MRS MONICA KERNON | 10.00 | Refund |
| MRS MONICA KRAUSE | 238.58 | Refund |
| MRS MONICA LEES | 5.00 | Prize Winner |
| MRS MONICA LOPEZ | 5.00 | Refund |
| MRS MONICA MAU | 21.74 | Refund |
| MRS MONICA MCLAMORE | 10.00 | Prize Winner |
| MRS MONICA MORRIS | 32.50 | Refund |
| MRS MONICA NOVELLO | 5.00 | Prize Winner |
| MRS MONICA PATTERSON | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM HILL | 1.67 | Refund |
| WILLIAM HILL | 9.99 | Refund |
| WILLIAM HILL | 17.66 | Refund |
| WILLIAM HILLIARD | 1.00 | Refund |
| WILLIAM HINCH | 4.53 | Refund |
| WILLIAM HINDMAN | 1.00 | Refund |
| WILLIAM HODGKINS | 2.00 | Refund |
| WILLIAM HOEFER | 2.99 | Refund |
| WILLIAM HOEFFER | 30.00 | Refund |
| WILLIAM HOGG | 29.28 | Refund |
| WILLIAM HOLLIDAY | 24.00 | Refund |
| WILLIAM HOOPER JR | 3.00 | Refund |
| WILLIAM HOOT | 64.57 | Refund |
| WILLIAM HOPSON | 5.36 | Refund |
| WILLIAM HORAN | 9.91 | Refund |
| WILLIAM HORNER | 9.95 | Refund |
| WILLIAM HOWARD | 29.62 | Refund |
| WILLIAM HOWELL | 31.07 | Refund |
| WILLIAM HUDSON | 28.40 | Refund |
| WILLIAM HUFFMAN | 12.04 | Refund |
| WILLIAM HUGHES | 10.00 | Refund |
| WILLIAM HUIGS | 25.88 | Refund |
| WILLIAM HULBERT | 23.70 | Refund |
| WILLIAM HUTCHISON | 2.00 | Refund |
| WILLIAM HUTH | 2.00 | Refund |
| WILLIAM I SMITH | 15.73 | Refund |
| WILLIAM IAFE | 19.17 | Refund |
| WILLIAM IKPE | 30.18 | Refund |
| WILLIAM INGRAM | 15.95 | Refund |
| WILLIAM INGRAM | 1.00 | Refund |
| WILLIAM INMAN | 12.06 | Refund |
| WILLIAM IRBY | 2.07 | Refund |
| WILLIAM ISCOB | 45.53 | Refund |
| WILLIAM J BYRD | 7.07 | Refund |
| WILLIAM J CHAPARRO | 10.00 | Prize Winner |
| WILLIAM J DAVIS | 5.00 | Prize Winner |
| WILLIAM J DIECKHAUS | 21.31 | Refund |
| WILLIAM J EDDINS | 1.08 | Refund |
| WILLIAM J ERNST | 4.93 | Refund |
| WILLIAM J FAWCETT | 10.00 | Prize Winner |
| WILLIAM J FITZGERALD | 56.23 | Refund |
| WILLIAM J GORE | 16.43 | Refund |
| WILLIAM J HAMPTON | 30.47 | Refund |
| WILLIAM J HYDE | 6.28 | Refund |
| WILLIAM J JONES | 2.00 | Refund |
| WILLIAM J LINDSAY JR | 1.06 | Refund |
| WILLIAM J MCCARTHY | 7.00 | Refund |
| WILLIAM J MCCUSKER | 21.18 | Refund |
| WILLIAM J MCDANIEL | 1.15 | Refund |
| WILLIAM J MCWILLIAMS | 2.12 | Refund |
| WILLIAM J MEDINA | 2.00 | Refund |
| WILLIAM J MUGG MD | 46.02 | Refund |
| WILLIAM J MUMMERT | 2.00 | Refund |
| WILLIAM J NEY | 41.48 | Refund |
| WILLIAM J NUNN | 18.94 | Refund |
| WILLIAM J PRUNESKI | 5.00 | Prize Winner |
| WILLIAM J REYNOLDS | 10.00 | Prize Winner |
| WILLIAM J ROTH | 1.78 | Refund |
| WILLIAM J SCOTT | 5.00 | Prize Winner |
| WILLIAM J SILVA | 4.78 | Refund |
| WILLIAM J SULLIVAN | 5.00 | Prize Winner |
| WILLIAM J TALCOTT | 10.00 | Refund |
| WILLIAM J VORIS | 1.13 | Refund |
| WILLIAM JACQUELINE | 4.24 | Refund |
| WILLIAM JAMIESON | 9.85 | Refund |
| WILLIAM JANDRLICH | 2.00 | Refund |
| WILLIAM JANKE | 5.00 | Prize Winner |
| WILLIAM JENNINGS | 10.65 | Refund |
| WILLIAM JOHNSON | 3.00 | Refund |
| WILLIAM JOHNSON | 20.00 | Refund |
| WILLIAM JOHNSON | 10.00 | Prize Winner |
| WILLIAM JOHNSTON | 32.80 | Refund |
| WILLIAM JONES | 1.10 | Refund |
| WILLIAM JONES | 6.05 | Refund |
| WILLIAM JOSEPH | 5.09 | Refund |
| WILLIAM K BUCHANAN | 113.05 | Refund |
| WILLIAM K DEFOE | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES MILLARD | 1.00 | Refund |
| MR CHARLES MILLER | 5.00 | Prize Winner |
| MR CHARLES MILLER | 10.00 | Refund |
| MR CHARLES MILLER | 5.00 | Prize Winner |
| MR CHARLES MILLWOOD | 5.00 | Prize Winner |
| MR CHARLES MINSHEW | 33.97 | Refund |
| MR CHARLES MITCHEL | 30.00 | Refund |
| MR CHARLES MITCHELL | 5.24 | Refund |
| MR CHARLES MITCHELL | 25.89 | Refund |
| MR CHARLES MITCHELL | 1.02 | Refund |
| MR CHARLES MITCHELL | 5.00 | Prize Winner |
| MR CHARLES MOLLOHAN | 10.00 | Prize Winner |
| MR CHARLES MONTGOMERY | 39.47 | Refund |
| MR CHARLES MONZON | 25.00 | Prize Winner |
| MR CHARLES MOONEYHAM | 21.51 | Refund |
| MR CHARLES MOORE | 5.00 | Prize Winner |
| MR CHARLES MOORE | 5.00 | Prize Winner |
| MR CHARLES MOORE JR | 15.00 | Prize Winner |
| MR CHARLES MORGAN | 10.00 | Prize Winner |
| MR CHARLES MORRIS | 3.36 | Refund |
| MR CHARLES MORROW | 2.00 | Refund |
| MR CHARLES MOSLEY | 64.90 | Refund |
| MR CHARLES MOULD | 2.69 | Refund |
| MR CHARLES MOUNT | 10.00 | Prize Winner |
| MR CHARLES MROZEK | 10.16 | Refund |
| MR CHARLES MULLINS | 10.00 | Prize Winner |
| MR CHARLES MURY | 4.50 | Refund |
| MR CHARLES N TULL | 78.66 | Refund |
| MR CHARLES NEAL | 2.00 | Refund |
| MR CHARLES NEAL | 10.00 | Prize Winner |
| MR CHARLES NEATHAWK | 10.00 | Prize Winner |
| MR CHARLES NEELEY | 5.00 | Prize Winner |
| MR CHARLES NEMETH | 2.00 | Refund |
| MR CHARLES NEUBERT | 30.79 | Refund |
| MR CHARLES NEW | 29.97 | Refund |
| MR CHARLES NEWSOME | 10.00 | Prize Winner |
| MR CHARLES NICHOLS | 10.00 | Prize Winner |
| MR CHARLES NICOLA | 5.00 | Prize Winner |
| MR CHARLES NICOSIA | 20.00 | Prize Winner |
| MR CHARLES NINES | 8.49 | Refund |
| MR CHARLES NISBETH | 45.68 | Refund |
| MR CHARLES NOE | 8.48 | Refund |
| MR CHARLES NORTON | 5.00 | Prize Winner |
| MR CHARLES NOVAK | 35.50 | Refund |
| MR CHARLES OLIVER | 15.55 | Refund |
| MR CHARLES ONORATO | 5.03 | Refund |
| MR CHARLES OPSAHL | 3.22 | Refund |
| MR CHARLES OTT | 5.00 | Prize Winner |
| MR CHARLES OUTLAND | 9.08 | Refund |
| MR CHARLES OWEN | 10.00 | Prize Winner |
| MR CHARLES OWENS | 10.00 | Prize Winner |
| MR CHARLES OXFORD | 10.00 | Prize Winner |
| MR CHARLES P DONALD | 16.23 | Refund |
| MR CHARLES P DONALD | 12.95 | Refund |
| MR CHARLES P STEWART | 93.42 | Refund |
| MR CHARLES PADGETT | 14.28 | Refund |
| MR CHARLES PADILLA | 9.00 | Refund |
| MR CHARLES PALM | 1.08 | Refund |
| MR CHARLES PALMER | 25.22 | Refund |
| MR CHARLES PALMER | 10.00 | Prize Winner |
| MR CHARLES PALUMBO | 10.00 | Prize Winner |
| MR CHARLES PARKE | 1.07 | Refund |
| MR CHARLES PARKS | 1.07 | Refund |
| MR CHARLES PARRISH | 5.00 | Prize Winner |
| MR CHARLES PATTON | 2.14 | Refund |
| MR CHARLES PATTON | 2.00 | Refund |
| MR CHARLES PEADEN | 10.00 | Prize Winner |
| MR CHARLES PEAKS | 5.00 | Prize Winner |
| MR CHARLES PEARSON | 1.00 | Refund |
| MR CHARLES PERKINS | 10.00 | Prize Winner |
| MR CHARLES PERRY | 15.00 | Refund |
| MR CHARLES PERRYMAN | 52.63 | Refund |
| MR CHARLES PETERS | 32.78 | Refund |
| MR CHARLES PETERS | 29.38 | Refund |
| MR CHARLES PETERS | 10.00 | Prize Winner |
| MR CHARLES PETERS | 5.00 | Prize Winner |
| MR CHARLES PETERSEN | 1.98 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MONICA PRINCE | 8.18 | Refund |
| MRS MONICA RAMSAY | 171.04 | Refund |
| MRS MONICA REESE | 1.00 | Refund |
| MRS MONICA ROSS | 5.00 | Prize Winner |
| MRS MONICA SANDERS | 5.00 | Prize Winner |
| MRS MONICA SCHNEIDER | 48.85 | Refund |
| MRS MONICA SIMMONS | 10.00 | Prize Winner |
| MRS MONICA SMITH | 10.00 | Prize Winner |
| MRS MONICA STOHLMANN | 31.63 | Refund |
| MRS MONICA TATE | 15.00 | Prize Winner |
| MRS MONICA TAYLOR | 12.69 | Refund |
| MRS MONICA THOMAS | 17.78 | Refund |
| MRS MONICA VINES | 10.00 | Prize Winner |
| MRS MONICA WETZEL | 69.59 | Refund |
| MRS MONICA WHITEHURST | 25.39 | Refund |
| MRS MONICA WILLIAMS | 42.50 | Refund |
| MRS MONICA WILLIAMS | 10.00 | Prize Winner |
| MRS MONICA WILLIAMSON | 13.76 | Refund |
| MRS MONICKA BIRR | 10.00 | Prize Winner |
| MRS MONIKA BAKER | 10.00 | Prize Winner |
| MRS MONIKA BUNDY | 32.79 | Refund |
| MRS MONIKA BURR | 10.00 | Prize Winner |
| MRS MONIKA FANDREY | 39.88 | Refund |
| MRS MONIKA IZBICKI | 33.30 | Refund |
| MRS MONIKA MASI | 70.20 | Refund |
| MRS MONIKA ROGERS | 46.48 | Refund |
| MRS MONIKA SALG | 5.00 | Prize Winner |
| MRS MONIKA ZORN | 5.00 | Prize Winner |
| MRS MONINE NEWBOLD | 28.52 | Refund |
| MRS MONIQIE PARSONS | 10.00 | Prize Winner |
| MRS MONIQUE BILLS | 5.00 | Prize Winner |
| MRS MONIQUE BOOP | 29.66 | Refund |
| MRS MONIQUE COOPER | 10.00 | Prize Winner |
| MRS MONIQUE GRAYES | 5.00 | Prize Winner |
| MRS MONIQUE HAMMER | 5.00 | Prize Winner |
| MRS MONIQUE LOGAN BROWN | 10.00 | Prize Winner |
| MRS MONIQUE NELSON | 6.18 | Refund |
| MRS MONIQUE NOWAK | 5.00 | Prize Winner |
| MRS MONIQUE OLIVA | 10.00 | Prize Winner |
| MRS MONIQUE RITTER | 19.42 | Refund |
| MRS MONIQUE SIEX | 4.50 | Refund |
| MRS MONIQUE TRIM | 20.00 | Prize Winner |
| MRS MONIQUE WALLACE | 29.90 | Refund |
| MRS MONISA CALDWELL | 2.00 | Refund |
| MRS MONNA GRAY | 10.00 | Prize Winner |
| MRS MONNA HARMAN | 3.56 | Refund |
| MRS MONSHERRI GOLSTON | 5.00 | Prize Winner |
| MRS MONSIE VALENTE | 23.38 | Refund |
| MRS MONTEAL BAKER | 23.87 | Refund |
| MRS MONTEZ BLEVINS | 1.07 | Refund |
| MRS MONTIE DAVIS | 2.00 | Refund |
| MRS MONTY MORRIS | 10.00 | Prize Winner |
| MRS MONYA E BAUMKER | 23.48 | Refund |
| MRS MONYA PALMER | 5.00 | Prize Winner |
| MRS MOOUGA BARCLAY | 80.60 | Refund |
| MRS MORELIA STELLETOS | 4.50 | Refund |
| MRS MORENA COCOLLA | 15.00 | Prize Winner |
| MRS MORENA VASQUEZ | 5.00 | Prize Winner |
| MRS MORENIKE ELEBUTE | 41.05 | Refund |
| MRS MORGAN | 109.14 | Refund |
| MRS MORGAN HOBBS | 1.17 | Refund |
| MRS MORGAN TAYLOR | 10.00 | Prize Winner |
| MRS MORGAN WIGGINS | 10.00 | Prize Winner |
| MRS MORNA GETCHMAN | 5.00 | Prize Winner |
| MRS MORRIS A HUNTER | 10.00 | Prize Winner |
| MRS MORT COUCH | 3.72 | Refund |
| MRS MORTON BALSAM | 64.34 | Refund |
| MRS MOUNA BDEIR | 10.00 | Prize Winner |
| MRS MOZELLE MARLEY | 10.07 | Refund |
| MRS MOZELLE SHEPPARD | 6.96 | Refund |
| MRS MOZELLE WILLIAMS | 1.00 | Refund |
| MRS MP- TOSKI | 5.00 | Prize Winner |
| MRS MRY CROWDES | 58.65 | Refund |
| MRS MRYTH | 10.00 | Prize Winner |
| MRS MSRTHA HILL | 17.06 | Refund |
| MRS MSTYANN MCNEISH | 21.25 | Refund |
| MRS MUAMERA REJALI | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM K GALLOWAY | 16.48 | Refund |
| WILLIAM K GETTMAN | 2.00 | Refund |
| WILLIAM K GILMAN | 3.78 | Refund |
| WILLIAM K OWENS | 1.31 | Refund |
| WILLIAM K PUPUHI | 163.31 | Refund |
| William Kearney | 28.26 | Refund |
| WILLIAM KECK | 3.41 | Refund |
| WILLIAM KEENER | 62.37 | Refund |
| WILLIAM KELLER | 2.85 | Refund |
| WILLIAM KELLY | 17.97 | Refund |
| WILLIAM KELLY | 2.16 | Refund |
| WILLIAM KELLY | 10.62 | Refund |
| WILLIAM KELLY | 10.00 | Prize Winner |
| WILLIAM KELLY | 10.00 | Prize Winner |
| WILLIAM KENDALL | 26.98 | Refund |
| WILLIAM KENDRICK | 119.06 | Refund |
| WILLIAM KENNEDY | 132.46 | Refund |
| WILLIAM KERR | 5.88 | Refund |
| WILLIAM KILLIAN | 2.00 | Refund |
| WILLIAM KINCHEN | 7.08 | Refund |
| WILLIAM KING | 2.00 | Refund |
| WILLIAM KIRIAKIDIS | 33.69 | Refund |
| WILLIAM KLARK | 5.00 | Prize Winner |
| WILLIAM KLINE | 70.56 | Refund |
| WILLIAM KLINE | 3.00 | Refund |
| WILLIAM KNEELAND | 9.00 | Refund |
| WILLIAM KNUTH | 30.12 | Refund |
| WILLIAM KOEHLER | 10.00 | Prize Winner |
| WILLIAM KOSKO | 2.98 | Refund |
| WILLIAM KRATCH | 2.14 | Refund |
| WILLIAM KRATZ | 15.00 | Refund |
| WILLIAM KRAUSE | 1.07 | Refund |
| WILLIAM KUBAT | 11.95 | Refund |
| WILLIAM L BARTLETT | 82.03 | Refund |
| WILLIAM L BONE | 2.50 | Refund |
| WILLIAM L CLARK | 10.00 | Prize Winner |
| WILLIAM L COPELAND | 5.00 | Prize Winner |
| WILLIAM L CRAFT | 6.26 | Refund |
| WILLIAM L CRENSHAW | 3.23 | Refund |
| WILLIAM L DELK | 4.50 | Refund |
| WILLIAM L DOTSON | 13.14 | Refund |
| WILLIAM L EARGLE | 10.00 | Prize Winner |
| WILLIAM L FARMER | 13.27 | Refund |
| WILLIAM L FRAZIER | 2.98 | Refund |
| WILLIAM L GREESON JR | 3.78 | Refund |
| WILLIAM L GRIBBINS | 35.52 | Refund |
| WILLIAM L HARRIS | 4.00 | Refund |
| WILLIAM L HARVEY | 25.56 | Refund |
| WILLIAM L JONES | 1.00 | Refund |
| WILLIAM L KONKLER | 1.00 | Refund |
| WILLIAM L LONNON | 77.02 | Refund |
| WILLIAM L MANNING | 1.07 | Refund |
| WILLIAM L MAYES | 5.07 | Refund |
| WILLIAM L METEER | 14.06 | Refund |
| WILLIAM L MOORE | 1.60 | Refund |
| WILLIAM L NORRIS | 2.00 | Refund |
| WILLIAM L ORMOND | 5.00 | Refund |
| WILLIAM L OWEN | 2.00 | Refund |
| WILLIAM L SCHULTZ | 5.00 | Refund |
| WILLIAM L SHIER | 28.88 | Refund |
| WILLIAM L SMITH | 38.96 | Refund |
| WILLIAM L TACHOUSKY | 5.00 | Prize Winner |
| WILLIAM L WALLACE III | 2.50 | Refund |
| WILLIAM LAFFERTY | 141.57 | Refund |
| WILLIAM LAND | 4.50 | Refund |
| WILLIAM LANDRETH | 1.07 | Refund |
| WILLIAM LANE | 16.90 | Refund |
| WILLIAM LANG | 17.26 | Refund |
| WILLIAM LAPIN | 3.00 | Refund |
| WILLIAM LAPRATH | 12.00 | Refund |
| WILLIAM LARKIN | 29.83 | Refund |
| WILLIAM LASKEY | 34.16 | Refund |
| WILLIAM LASSITER | 10.00 | Prize Winner |
| WILLIAM LAUF | 1.07 | Refund |
| WILLIAM LAWTON | 4.50 | Refund |
| WILLIAM LAY | 7.49 | Refund |
| WILLIAM LEACH | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES PETERSEN | 15.65 | Refund |
| MR CHARLES PETERSON | 1.28 | Refund |
| MR CHARLES PHELPS | 2.50 | Refund |
| MR CHARLES PHELPS | 12.13 | Refund |
| MR CHARLES PHENNA | 5.00 | Prize Winner |
| MR CHARLES PHILBROOK | 14.44 | Refund |
| MR CHARLES PHILIPS | 4.50 | Refund |
| MR CHARLES PHILLIPS | 1.07 | Refund |
| MR CHARLES PICKETT | 21.32 | Refund |
| MR CHARLES PINSON JR | 56.51 | Refund |
| MR CHARLES PITTULLO | 10.00 | Refund |
| MR CHARLES PLUTA | 5.00 | Prize Winner |
| MR CHARLES PODOLSKI | 3.00 | Refund |
| MR CHARLES POLLARD | 26.48 | Refund |
| MR CHARLES POTTS | 5.00 | Refund |
| MR CHARLES POWELL | 10.00 | Prize Winner |
| MR CHARLES PRESHER | 18.49 | Refund |
| MR CHARLES PRESTON | 5.00 | Prize Winner |
| MR CHARLES PRESTRIDGE | 6.20 | Refund |
| MR CHARLES PRIDEMORE | 10.00 | Prize Winner |
| MR CHARLES PROMES | 29.48 | Refund |
| MR CHARLES PROPES | 32.98 | Refund |
| MR CHARLES PUCCIO | 2.00 | Refund |
| MR CHARLES PUGH | 16.60 | Refund |
| MR CHARLES PURVIS | 15.73 | Refund |
| MR CHARLES PURVIS | 9.41 | Refund |
| MR CHARLES QUARLES | 5.00 | Prize Winner |
| MR CHARLES QUIBODEAUX | 10.00 | Prize Winner |
| MR CHARLES QUINN | 2.00 | Refund |
| MR CHARLES R CLARK | 10.00 | Refund |
| MR CHARLES R FREEMAN | 23.48 | Refund |
| MR CHARLES R LORD | 65.66 | Refund |
| MR CHARLES R RHYNES | 1.00 | Refund |
| MR CHARLES R SPERBECK | 29.33 | Refund |
| MR CHARLES RADFORD | 25.24 | Refund |
| MR CHARLES RAMOS | 10.00 | Prize Winner |
| MR CHARLES RAMSEY | 51.21 | Refund |
| MR CHARLES RAMSEY | 10.00 | Prize Winner |
| MR CHARLES RANDOLPH | 22.84 | Refund |
| MR CHARLES RANES | 10.00 | Refund |
| MR CHARLES RAYMOR | 27.98 | Refund |
| MR CHARLES REAVES | 5.00 | Prize Winner |
| MR CHARLES REDENZ | 1.08 | Refund |
| MR CHARLES REED JR | 95.57 | Refund |
| MR CHARLES REEDER | 1.00 | Refund |
| MR CHARLES REGANO | 5.00 | Prize Winner |
| MR CHARLES RESTIFO | 10.00 | Prize Winner |
| MR CHARLES REYES | 56.13 | Refund |
| MR CHARLES REYNOLDS | 1.00 | Refund |
| MR CHARLES RICE | 2.00 | Refund |
| MR CHARLES RICHARD | 1.09 | Refund |
| MR CHARLES RICHMOND | 10.00 | Prize Winner |
| MR CHARLES RICKER | 6.28 | Refund |
| MR CHARLES RIETZ | 10.00 | Refund |
| MR CHARLES RIGHTNOUR | 5.00 | Prize Winner |
| MR CHARLES RIKER | 9.90 | Refund |
| MR CHARLES RILEY | 19.82 | Refund |
| MR CHARLES RILEY | 5.00 | Refund |
| MR CHARLES RITCHISON | 5.00 | Prize Winner |
| MR CHARLES ROBB | 5.00 | Refund |
| MR CHARLES ROBERTS | 1.07 | Refund |
| MR CHARLES ROBERTS | 10.00 | Prize Winner |
| MR CHARLES ROBINSON | 5.00 | Prize Winner |
| MR CHARLES RODGERS | 5.00 | Refund |
| MR CHARLES ROGERS | 21.80 | Refund |
| MR CHARLES ROGEZ JR | 17.29 | Refund |
| MR CHARLES ROLLINS | 8.64 | Refund |
| MR CHARLES RONQUIST | 5.00 | Prize Winner |
| MR CHARLES ROSE | 74.48 | Refund |
| MR CHARLES ROSE | 2.91 | Refund |
| MR CHARLES ROSS | 12.45 | Refund |
| MR CHARLES RULLA | 22.64 | Refund |
| MR CHARLES RUSSANO | 5.00 | Prize Winner |
| MR CHARLES SAMUELS | 17.79 | Refund |
| MR CHARLES SANDAU | 15.00 | Prize Winner |
| MR CHARLES SARAFOLEAN | 3.00 | Refund |
| MR CHARLES SAWYER | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MUHRIZAH BRUNKEN | 16.82 | Refund |
| MRS MURIEL A OKAZAKI | 5.00 | Prize Winner |
| MRS MURIEL DOUCETTE | 2.00 | Refund |
| MRS MURIEL HANNY | 1.06 | Refund |
| MRS MURIEL HANSON | 64.10 | Refund |
| MRS MURIEL LEPAGE | 29.76 | Refund |
| MRS MURIEL MAIN | 1.99 | Refund |
| MRS MURIEL NEAL | 5.00 | Prize Winner |
| MRS MURIEL REALE | 1.77 | Refund |
| MRS MURIEL RENNIE | 12.98 | Refund |
| MRS MURIEL SEDERGREN | 5.12 | Refund |
| MRS MURIEL SINGLETON | 7.87 | Refund |
| MRS MURIEL TRAPANI | 3.00 | Refund |
| MRS MURIEL WILLIAMS | 24.19 | Refund |
| MRS MURLEY GOOSBY | 10.00 | Prize Winner |
| MRS MURTICE AKINS | 37.79 | Refund |
| MRS MURTIE F COBB | 2.00 | Refund |
| MRS MY H CANTERBURY | 27.98 | Refund |
| MRS MYAT MON | 5.00 | Prize Winner |
| MRS MYEISHA ROSS | 15.00 | Prize Winner |
| MRS MYLA RHOADS | 1.00 | Refund |
| MRS MYLENE BITANGCOL | 10.00 | Prize Winner |
| MRS MYLIE C DAWKINS | 535.40 | Refund |
| MRS MYLINDA S RUSS | 11.00 | Refund |
| MRS MYLITTA FRANKS | 5.00 | Refund |
| MRS MYRA BISHOP | 281.26 | Refund |
| MRS MYRA BLANCHER | 28.37 | Refund |
| MRS MYRA BOOKER | 3.63 | Refund |
| MRS MYRA CHAPPLE | 157.87 | Refund |
| MRS MYRA DANIELS | 29.95 | Refund |
| MRS MYRA DAVIS | 5.00 | Prize Winner |
| MRS MYRA DICKERSON | 5.00 | Prize Winner |
| MRS MYRA GHILADI | 7.69 | Refund |
| MRS MYRA GRAVES | 5.00 | Prize Winner |
| MRS MYRA GREENUP | 10.00 | Prize Winner |
| MRS MYRA JONES | 5.00 | Refund |
| MRS MYRA JOSEFSBERG | 2.00 | Refund |
| MRS MYRA LANCASTER | 29.94 | Refund |
| MRS MYRA LEE | 5.00 | Prize Winner |
| MRS MYRA LEWIS | 17.06 | Refund |
| MRS MYRA LONG | 2.00 | Refund |
| MRS MYRA N AUSBERRY | 5.65 | Refund |
| MRS MYRA RICKETSON | 4.50 | Refund |
| MRS MYRA SCHAPER | 4.74 | Refund |
| MRS MYRA SHARP | 23.95 | Refund |
| MRS MYRA TAUM | 10.00 | Prize Winner |
| MRS MYRA THORNTON | 5.00 | Prize Winner |
| MRS MYRA TURNER | 28.32 | Refund |
| MRS MYRA WOODS | 5.00 | Prize Winner |
| MRS MYRA YEAGER | 5.00 | Refund |
| MRS MYRIAM FERNANDEZ | 10.00 | Prize Winner |
| MRS MYRIAM VELILLA | 96.75 | Refund |
| MRS MYRIANE PANDZOU | 52.88 | Refund |
| MRS MYRLAN TAYLOR | 38.12 | Refund |
| MRS MYRLE MATHEWS | 42.77 | Refund |
| MRS MYRLENE LOUIS | 39.97 | Refund |
| MRS MYRLENE MOORE | 6.38 | Refund |
| MRS MYRLIAN DREHER | 5.00 | Prize Winner |
| MRS MYRNA AUDINO | 28.22 | Refund |
| MRS MYRNA BAUER | 5.00 | Prize Winner |
| MRS MYRNA BEDEN | 3.00 | Refund |
| MRS MYRNA FERTNER | 5.00 | Prize Winner |
| MRS MYRNA GILLESPIE | 36.60 | Refund |
| MRS MYRNA HUBER | 1.06 | Refund |
| MRS MYRNA JACKSON | 5.00 | Prize Winner |
| MRS MYRNA LACOUR | 5.00 | Refund |
| MRS MYRNA LITTLE | 5.00 | Prize Winner |
| MRS MYRNA OBRIEN | 10.00 | Prize Winner |
| MRS MYRNA PARENTE | 10.00 | Refund |
| MRS MYRNA POMARES | 26.94 | Refund |
| MRS MYRNA RATCLIFFE | 2.00 | Refund |
| MRS MYRNA STEELE | 7.17 | Refund |
| MRS MYRNA SWANSON | 24.24 | Refund |
| MRS MYRNA VARONA | 1.78 | Refund |
| MRS MYRNA VILLAMIL | 32.42 | Refund |
| MRS MYRNELL PROFIT | 5.00 | Prize Winner |
| MRS MYRON SCHLECHTER | 27.80 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM LEAP | 20.00 | Prize Winner |
| WILLIAM LECOCQ | 2.00 | Refund |
| WILLIAM LEDBETTER | 18.07 | Refund |
| WILLIAM LEDOUX | 34.19 | Refund |
| WILLIAM LEDOUX | 2.00 | Refund |
| WILLIAM LEE | 2.00 | Refund |
| WILLIAM LEE | 10.00 | Prize Winner |
| WILLIAM LEHR | 111.47 | Refund |
| WILLIAM LEIGH | 3.72 | Refund |
| WILLIAM LEISS | 1.10 | Refund |
| WILLIAM LENHARD II- | 5.00 | Prize Winner |
| WILLIAM LESCHENSKY | 4.50 | Refund |
| WILLIAM LESTER | 5.00 | Prize Winner |
| WILLIAM LI | 17.50 | Refund |
| WILLIAM LIEBE | 82.89 | Refund |
| WILLIAM LIGON | 17.96 | Refund |
| WILLIAM LILLIBRIDGE | 5.00 | Prize Winner |
| WILLIAM LINCOLN | 8.00 | Refund |
| WILLIAM LOUIS | 5.00 | Prize Winner |
| WILLIAM LOVE | 5.66 | Refund |
| WILLIAM LOVE | 9.67 | Refund |
| WILLIAM LOWRY | 7.00 | Refund |
| WILLIAM LUDEWIG | 2.00 | Refund |
| WILLIAM LUDEWIG | 10.00 | Refund |
| WILLIAM LUNDQUIST | 1.09 | Refund |
| WILLIAM LUSH | 29.09 | Refund |
| WILLIAM LYLE | 30.19 | Refund |
| WILLIAM LYNCH | 6.41 | Refund |
| WILLIAM M COLDREN | 1.08 | Refund |
| WILLIAM M CONVERSE | 10.59 | Refund |
| WILLIAM M CUNNINGHAM | 2.50 | Refund |
| WILLIAM M FOSTER | 50.44 | Refund |
| WILLIAM M HANKINS | 4.50 | Refund |
| WILLIAM M HUFF | 28.26 | Refund |
| WILLIAM M KING | 204.68 | Refund |
| WILLIAM M LAYTON | 5.00 | Prize Winner |
| WILLIAM M PEREZ | 4.72 | Refund |
| WILLIAM M REID | 29.90 | Refund |
| WILLIAM M SILVIO | 1.07 | Refund |
| WILLIAM M TED | 37.21 | Refund |
| WILLIAM M WEATHERS JR | 4.32 | Refund |
| WILLIAM M WESTERFIELD | 11.00 | Refund |
| WILLIAM M WINGO | 2.61 | Refund |
| WILLIAM MACCALLUM | 15.98 | Refund |
| WILLIAM MADDEN | 5.00 | Refund |
| WILLIAM MAGILL | 2.00 | Refund |
| WILLIAM MAHER | 25.44 | Refund |
| WILLIAM MAHER | 29.76 | Refund |
| WILLIAM MAHLER | 5.00 | Refund |
| WILLIAM MALOON | 4.00 | Refund |
| WILLIAM MANN | 21.17 | Refund |
| WILLIAM MARITN | 54.00 | Refund |
| WILLIAM MARTEN | 26.15 | Refund |
| WILLIAM MARTIN | 53.69 | Refund |
| WILLIAM MARTIN | 17.22 | Refund |
| WILLIAM MARTIN | 121.07 | Refund |
| WILLIAM MATHIAS | 10.00 | Prize Winner |
| WILLIAM MATTERN JR | 26.96 | Refund |
| WILLIAM MAXEY | 3.99 | Refund |
| WILLIAM MAYNARD | 19.06 | Refund |
| WILLIAM MCBROOM | 4.05 | Refund |
| WILLIAM MCCARTY | 3.60 | Refund |
| WILLIAM MCCLURE | 10.00 | Prize Winner |
| WILLIAM MCCORMICK II | 2.00 | Refund |
| WILLIAM MCDOUGALL | 8.62 | Refund |
| WILLIAM MCDOWELL | 2.14 | Refund |
| WILLIAM MCGOWAN | 47.67 | Refund |
| WILLIAM MCGRIFF | 21.24 | Refund |
| WILLIAM MCILROY | 10.00 | Prize Winner |
| WILLIAM MCKINNEY | 38.00 | Refund |
| WILLIAM MCKINSTRY | 1.68 | Refund |
| WILLIAM MCLAUGHLIN | 27.94 | Refund |
| WILLIAM MCMILLAN | 2.88 | Refund |
| WILLIAM MCNULTY | 13.02 | Refund |
| WILLIAM MCPHERSON | 30.85 | Refund |
| WILLIAM MEINHOLD | 26.98 | Refund |
| WILLIAM MELTON | 6.42 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES SAYERS | 5.00 | Refund |
| MR CHARLES SCHECK | 218.23 | Refund |
| MR CHARLES SCHNEIDER | 26.84 | Refund |
| MR CHARLES SCHUENEMANN | 5.00 | Prize Winner |
| MR CHARLES SCOTT | 16.82 | Refund |
| MR CHARLES SCOTT | 1.07 | Refund |
| MR CHARLES SCOTT | 1.07 | Refund |
| MR CHARLES SCOTT | 5.00 | Prize Winner |
| MR CHARLES SELBY | 159.15 | Refund |
| MR CHARLES SEROKY | 1.50 | Refund |
| MR CHARLES SEVERIN | 1.07 | Refund |
| MR CHARLES SEVILLE | 5.00 | Prize Winner |
| MR CHARLES SHAMONSKY | 10.00 | Prize Winner |
| MR CHARLES SHANNON | 10.00 | Refund |
| MR CHARLES SHELTON | 17.03 | Refund |
| MR CHARLES SHIFFLETT | 25.00 | Prize Winner |
| MR CHARLES SHINHOSTER | 5.00 | Refund |
| MR CHARLES SIGLER | 5.00 | Prize Winner |
| MR CHARLES SIMONEAUX | 10.00 | Prize Winner |
| MR CHARLES SIMPSON | 17.06 | Refund |
| MR CHARLES SIMS | 5.00 | Refund |
| MR CHARLES SINGLETON | 5.00 | Prize Winner |
| MR CHARLES SLAUGHTER | 10.00 | Prize Winner |
| MR CHARLES SMILEY | 5.00 | Prize Winner |
| MR CHARLES SMITH | 2.00 | Refund |
| MR CHARLES SMITH | 3.50 | Refund |
| MR CHARLES SMITH | 103.68 | Refund |
| MR CHARLES SMITH | 2.06 | Refund |
| MR CHARLES SMITH | 39.55 | Refund |
| MR CHARLES SMITH | 1.74 | Refund |
| MR CHARLES SMITH | 8.72 | Refund |
| MR CHARLES SMITH | 14.17 | Refund |
| MR CHARLES SMITH | 54.50 | Refund |
| MR CHARLES SMITH | 5.00 | Prize Winner |
| MR CHARLES SMITH | 10.00 | Refund |
| MR CHARLES SMITH | 10.00 | Refund |
| MR CHARLES SMITH | 15.00 | Refund |
| MR CHARLES SMITH | 5.00 | Prize Winner |
| MR CHARLES SMITH | 5.00 | Refund |
| MR CHARLES SNODGRASS | 5.00 | Prize Winner |
| MR CHARLES SNYDER | 25.00 | Prize Winner |
| MR CHARLES SOLOMON | 10.00 | Prize Winner |
| MR CHARLES SOULE | 5.00 | Prize Winner |
| MR CHARLES SOUZA | 3.99 | Refund |
| MR CHARLES SPEAKMAN | 21.18 | Refund |
| MR CHARLES SPEECKAERT | 1.00 | Refund |
| MR CHARLES SPOON | 27.17 | Refund |
| MR CHARLES STANDEFORD | 2.68 | Refund |
| MR CHARLES STANLEY | 11.31 | Refund |
| MR CHARLES STARLING | 1.07 | Refund |
| MR CHARLES STATES | 10.00 | Prize Winner |
| MR CHARLES STEELE | 8.06 | Refund |
| MR CHARLES STEPHAN | 15.00 | Refund |
| MR CHARLES STEPHENS | 9.17 | Refund |
| MR CHARLES STEPHENS | 10.00 | Refund |
| MR CHARLES STEVENS | 70.50 | Refund |
| MR CHARLES STEVENS | 10.00 | Refund |
| MR CHARLES STEVENSON | 10.00 | Prize Winner |
| MR CHARLES STEVENSON | 5.00 | Prize Winner |
| MR CHARLES STEWART | 6.83 | Refund |
| MR CHARLES STIRK | 1.21 | Refund |
| MR CHARLES STOKES | 2.86 | Refund |
| MR CHARLES STONER | 17.80 | Refund |
| MR CHARLES STOVER | 2.82 | Refund |
| MR CHARLES STOWE | 5.00 | Prize Winner |
| MR CHARLES STRAYER | 30.24 | Refund |
| MR CHARLES STRICKLER | 10.00 | Refund |
| MR CHARLES STRIGLE | 8.56 | Refund |
| MR CHARLES SULLIVAN | 40.74 | Refund |
| MR CHARLES SUMMERS | 64.80 | Refund |
| MR CHARLES SUTTON | 10.00 | Prize Winner |
| MR CHARLES SWAIN | 10.00 | Prize Winner |
| MR CHARLES SWANSON | 10.00 | Prize Winner |
| MR CHARLES SWEET | 2.00 | Refund |
| MR CHARLES T HARRIS | 3.07 | Refund |
| MR CHARLES TALBITZER | 6.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS MYRTA GIUNTA | 788.80 | Refund |
| MRS MYRTA MORALES | 8.70 | Refund |
| MRS MYRTHARYN POWELL | 27.41 | Refund |
| MRS MYRTICE MULLICAN | 131.72 | Refund |
| MRS MYRTIS BOSWELL | 5.00 | Prize Winner |
| MRS MYRTIS GRUBBS | 67.86 | Refund |
| MRS MYRTIS YOUNG | 2.50 | Refund |
| MRS MYRTLE BEHNKE | 8.44 | Refund |
| MRS MYRTLE BLAND | 2.10 | Refund |
| MRS MYRTLE BLANTON | 5.00 | Prize Winner |
| MRS MYRTLE BRIDGES | 23.52 | Refund |
| MRS MYRTLE BURKS | 68.42 | Refund |
| MRS MYRTLE BUTLER | 5.00 | Refund |
| MRS MYRTLE DAVIS | 27.54 | Refund |
| MRS MYRTLE FULLER | 2.00 | Refund |
| MRS MYRTLE I SCHULZ | 3.80 | Refund |
| MRS MYRTLE JONES | 3.14 | Refund |
| MRS MYRTLE MAYES | 2.86 | Refund |
| MRS MYRTLE O MCCLOUD | 3.99 | Refund |
| MRS MYRTLE ROGERS | 7.48 | Refund |
| MRS MYRTLE SOKOL | 94.86 | Refund |
| MRS MYRTLE WILSON | 25.00 | Prize Winner |
| MRS MYRTLENE CHANDER | 4.90 | Refund |
| MRS MYSTERY LANCASTER | 5.00 | Prize Winner |
| MRS MYSTIE JARMAN | 5.00 | Prize Winner |
| MRS N A LEGGE | 1.07 | Refund |
| MRS N ALECHINA | 10.00 | Prize Winner |
| MRS N BONACQUISTI | 5.00 | Prize Winner |
| MRS N BORRERO LARGE | 16.91 | Refund |
| MRS N BRAND | 1.59 | Refund |
| MRS N CHRISTENSEN | 24.14 | Refund |
| MRS N D CURRY | 21.98 | Refund |
| MRS N DROZIK | 22.00 | Refund |
| MRS N ENGLISHJOHNSON | 10.00 | Prize Winner |
| MRS N EVANGELISTA | 52.58 | Refund |
| MRS N GRISHAM | 3.00 | Refund |
| MRS N GUERRY | 25.00 | Prize Winner |
| MRS N HAPTONSTALL | 5.00 | Prize Winner |
| MRS N HARBIN | 2.00 | Refund |
| MRS N HASTINGS ZEC | 2.00 | Refund |
| MRS N HFOFMAN | 17.59 | Refund |
| MRS N HITZELBERGER | 2.00 | Refund |
| MRS N KHOLYAVKO | 5.00 | Prize Winner |
| MRS N KIJANOVIC | 5.00 | Prize Winner |
| MRS N M MAPLE | 18.18 | Refund |
| MRS N MAYS | 10.00 | Prize Winner |
| MRS N MCLAUGHLIN | 45.34 | Refund |
| MRS N MILLINGTON | 3.00 | Refund |
| MRS N SEGUIN | 1.71 | Refund |
| MRS N SPITZER | 1.00 | Refund |
| MRS N STOUDEMIRE | 12.00 | Refund |
| MRS N TEREKHOVA | 47.13 | Refund |
| MRS N THOMPSON | 3.81 | Refund |
| MRS N VANLANDINGHAM | 20.00 | Refund |
| MRS NADA COLES | 36.44 | Refund |
| MRS NADA GRANT | 1.01 | Refund |
| MRS NADA NENIC | 16.98 | Refund |
| MRS NADA SULLIVAN | 10.99 | Refund |
| MRS NADALYNE CAMPBELL | 1.15 | Refund |
| MRS NADEAN PRESTON | 2.50 | Refund |
| MRS NADEGE NDEKENG | 10.06 | Refund |
| MRS NADENE ELLSWORTH | 12.04 | Refund |
| MRS NADINE BASTEN | 33.21 | Refund |
| MRS NADINE BENTLEY | 19.06 | Refund |
| MRS NADINE CLAYTON | 3.97 | Refund |
| MRS NADINE HILL | 5.00 | Prize Winner |
| MRS NADINE HOLMES | 4.50 | Refund |
| MRS NADINE JOHNSON | 20.82 | Refund |
| MRS NADINE LAMB | 29.24 | Refund |
| MRS NADINE LEACH | 31.10 | Refund |
| MRS NADINE M HUNT | 5.44 | Refund |
| MRS NADINE MATTHEWS | 70.39 | Refund |
| MRS NADINE MCMANUS | 40.54 | Refund |
| MRS NADINE NORTHUP | 4.06 | Refund |
| MRS NADINE PORTER | 4.50 | Refund |
| MRS NADINE PRITZKAU | 15.00 | Prize Winner |
| MRS NADINE RUDIS | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM MELUNEY | 2.20 | Refund |
| WILLIAM MERRELL | 5.00 | Prize Winner |
| WILLIAM METZGAR | 401.27 | Refund |
| WILLIAM MEYERS | 34.70 | Refund |
| WILLIAM MILBURNLEDFORD | 46.08 | Refund |
| WILLIAM MILLER | 35.99 | Refund |
| WILLIAM MILLER | 14.66 | Refund |
| WILLIAM MING | 49.11 | Refund |
| WILLIAM MISCEVICH | 26.70 | Refund |
| WILLIAM MITCHAM | 19.24 | Refund |
| WILLIAM MITCHINER | 7.50 | Refund |
| WILLIAM MONTNEY | 2.00 | Refund |
| WILLIAM MOORE | 11.00 | Refund |
| WILLIAM MOORE | 1.00 | Refund |
| WILLIAM MORALES | 13.00 | Refund |
| WILLIAM MORASSE | 2.00 | Refund |
| WILLIAM MORGAN | 23.82 | Refund |
| WILLIAM MORGAN | 1.07 | Refund |
| WILLIAM MORGAN | 20.88 | Refund |
| WILLIAM MORIE | 10.00 | Prize Winner |
| WILLIAM MORIN | 1.06 | Refund |
| WILLIAM MORRIS | 15.00 | Prize Winner |
| WILLIAM MORRIS | 10.00 | Prize Winner |
| WILLIAM MULL | 14.91 | Refund |
| WILLIAM MULLER JR | 34.40 | Refund |
| WILLIAM MUNOZ | 1.52 | Refund |
| WILLIAM MURDOCK | 5.00 | Refund |
| WILLIAM MURPHY | 50.25 | Refund |
| WILLIAM MURRAY | 5.00 | Prize Winner |
| WILLIAM MUTCHIE | 1.07 | Refund |
| WILLIAM MYERS | 27.19 | Refund |
| WILLIAM MYHRE | 3.00 | Refund |
| WILLIAM N ANDERSON | 46.76 | Refund |
| WILLIAM N BOYCE | 35.95 | Refund |
| WILLIAM N CLEMENS | 2.00 | Refund |
| WILLIAM N GAULT | 12.56 | Refund |
| WILLIAM N KINNEY | 1.84 | Refund |
| WILLIAM N LOVELESS | 34.74 | Refund |
| WILLIAM N MARTIN | 10.00 | Prize Winner |
| WILLIAM N MURPHY | 14.50 | Refund |
| WILLIAM NAJAKA | 19.15 | Refund |
| WILLIAM NAWROCKI | 4.50 | Refund |
| WILLIAM NELSON | 10.00 | Refund |
| WILLIAM NEMETH | 33.98 | Refund |
| WILLIAM NEVEILS | 11.18 | Refund |
| WILLIAM NEVILLS | 4.06 | Refund |
| WILLIAM NICHOLS | 16.80 | Refund |
| WILLIAM NIVER | 2.07 | Refund |
| WILLIAM NIX | 2.00 | Refund |
| WILLIAM NIX | 58.78 | Refund |
| WILLIAM NOCULA | 26.02 | Refund |
| WILLIAM NORTH | 19.95 | Refund |
| WILLIAM NOWATZKI | 2.50 | Refund |
| WILLIAM NUTT | 1.44 | Refund |
| WILLIAM O COOLEY | 34.95 | Refund |
| WILLIAM O WHITE | 19.24 | Refund |
| WILLIAM OAKERSON | 250.73 | Refund |
| WILLIAM O'CONNELL | 3.51 | Refund |
| WILLIAM ODRISCOLL | 12.00 | Refund |
| WILLIAM OGLESBY | 21.17 | Refund |
| WILLIAM OGLESBY | 10.00 | Prize Winner |
| WILLIAM OLIVER | 8.64 | Refund |
| WILLIAM OLIVER | 10.00 | Prize Winner |
| WILLIAM OLIVIERI | 112.30 | Refund |
| WILLIAM OLMSTEAD | 3.00 | Refund |
| WILLIAM ONEILL | 2.00 | Refund |
| WILLIAM ONEILL | 52.79 | Refund |
| WILLIAM ORMSBY | 2.00 | Refund |
| WILLIAM ORTAGUS | 10.00 | Prize Winner |
| WILLIAM OVERFELT | 18.24 | Refund |
| WILLIAM OVERVIG | 38.00 | Refund |
| WILLIAM OWEN | 2.00 | Refund |
| WILLIAM OWENS JR | 15.00 | Refund |
| WILLIAM P DINSER | 1.32 | Refund |
| WILLIAM P ELDER JR | 2.00 | Refund |
| WILLIAM P GIFFIN | 13.77 | Refund |
| WILLIAM P LAPLANTE | 6.49 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES TANNER | 10.00 | Prize Winner |
| MR CHARLES TAYLOR | 5.00 | Prize Winner |
| MR CHARLES TAYLOR | 110.00 | Refund |
| MR CHARLES TAYLOR | 5.00 | Prize Winner |
| MR CHARLES TEDESCHI | 21.65 | Refund |
| MR CHARLES TEEL | 25.79 | Refund |
| MR CHARLES TEMPLETON | 5.00 | Prize Winner |
| MR CHARLES TETZLER | 20.00 | Prize Winner |
| MR CHARLES THERIAULT | 4.00 | Refund |
| MR CHARLES THIBODEAUX | 12.97 | Refund |
| MR CHARLES THIBODEAUX | 10.00 | Prize Winner |
| MR CHARLES THODE | 1.02 | Refund |
| MR CHARLES THOMAS | 3.24 | Refund |
| MR CHARLES THOMAS | 117.76 | Refund |
| MR CHARLES THOMAS | 13.89 | Refund |
| MR CHARLES THOMAS | 30.55 | Refund |
| MR CHARLES THOMAS | 5.00 | Prize Winner |
| MR CHARLES THOMAS | 10.00 | Prize Winner |
| MR CHARLES THOMAS SR | 89.63 | Refund |
| MR CHARLES THOMPSON | 5.50 | Refund |
| MR CHARLES THOMPSON | 1.00 | Refund |
| MR CHARLES THOMPSON | 1.10 | Refund |
| MR CHARLES THOMPSON | 10.00 | Refund |
| MR CHARLES THOMPSON | 2.52 | Refund |
| MR CHARLES THOMPSON | 5.00 | Prize Winner |
| MR CHARLES THOMPSON | 10.00 | Prize Winner |
| MR CHARLES THOMPSON | 5.00 | Prize Winner |
| MR CHARLES TIGNOR | 10.00 | Prize Winner |
| MR CHARLES TIMBERLAKE | 33.90 | Refund |
| MR CHARLES TIPTON | 14.95 | Refund |
| MR CHARLES TOELLER | 2.00 | Refund |
| MR CHARLES TOLBERT | 45.00 | Refund |
| MR CHARLES TOLER | 30.00 | Prize Winner |
| MR CHARLES TOLER | 100.00 | Prize Winner |
| MR CHARLES TOWNSEND | 2.00 | Refund |
| MR CHARLES TREMONTI | 3.00 | Refund |
| MR CHARLES TRINCHITELLA | 50.00 | Refund |
| MR CHARLES TROTTER | 9.00 | Refund |
| MR CHARLES TUCKER | 2.00 | Refund |
| MR CHARLES TUCKER | 5.00 | Prize Winner |
| MR CHARLES TURNBAUGH | 10.00 | Prize Winner |
| MR CHARLES TURNER | 26.24 | Refund |
| MR CHARLES TURNER | 20.00 | Refund |
| MR CHARLES TURNER | 5.00 | Prize Winner |
| MR CHARLES TURNER | 10.00 | Prize Winner |
| MR CHARLES TUSON | 10.00 | Prize Winner |
| MR CHARLES UTLEY | 3.24 | Refund |
| MR CHARLES V EIBLE | 44.20 | Refund |
| MR CHARLES V HUNT | 10.00 | Prize Winner |
| MR CHARLES VANDERBOL | 1.07 | Refund |
| MR CHARLES VANDERPOOL | 5.00 | Prize Winner |
| MR CHARLES VANDUSEN | 5.00 | Prize Winner |
| MR CHARLES VANNAMEN | 15.00 | Prize Winner |
| MR CHARLES VAUGHAN | 6.00 | Refund |
| MR CHARLES VAUGHN | 2.76 | Refund |
| MR CHARLES VAUGHT | 5.00 | Prize Winner |
| MR CHARLES VEASLEY | 5.00 | Prize Winner |
| MR CHARLES VEERMAN | 5.00 | Prize Winner |
| MR CHARLES VEIRS | 200.00 | Refund |
| MR CHARLES VIVERETTE | 27.73 | Refund |
| MR CHARLES VOGEL | 1.58 | Refund |
| MR CHARLES VOIRIN | 1.07 | Refund |
| MR CHARLES W ALLEN | 1.00 | Refund |
| MR CHARLES W CARTER | 3.00 | Refund |
| MR CHARLES W COPLIEN | 5.00 | Prize Winner |
| MR CHARLES W JORDAN | 38.98 | Refund |
| MR CHARLES WADDELL | 5.00 | Prize Winner |
| MR CHARLES WADE | 1.07 | Refund |
| MR CHARLES WADE | 20.00 | Prize Winner |
| MR CHARLES WAGGONER | 2.50 | Refund |
| MR CHARLES WALKER | 2.00 | Refund |
| MR CHARLES WALKER | 6.13 | Refund |
| MR CHARLES WALL | 32.38 | Refund |
| MR CHARLES WALLACE | 10.00 | Refund |
| MR CHARLES WALLER | 5.00 | Prize Winner |
| MR CHARLES WALTERS | 5.00 | Prize Winner |
| MR CHARLES WANDZILAK | 37.65 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NADINE RUNCHEL | 10.00 | Prize Winner |
| MRS NADINE SHEETS | 12.56 | Refund |
| MRS NADINE SIEGEL | 1.07 | Refund |
| MRS NADINE SMITH | 63.98 | Refund |
| MRS NADINE UINA | 10.00 | Prize Winner |
| MRS NADINE VIZI | 5.02 | Refund |
| MRS NADINE WILEY | 89.69 | Refund |
| MRS NADINE YOUNG | 46.29 | Refund |
| MRS NADYA TARAHTEEFF | 27.60 | Refund |
| MRS NADYA TROCHE | 10.00 | Prize Winner |
| MRS NAGATHA HIMEL | 2.50 | Refund |
| MRS NAGHMA CHOUDHURY | 5.00 | Prize Winner |
| MRS NAIDA LUEDEKE | 35.76 | Refund |
| MRS NAIOMA L NICHOLS | 2.50 | Refund |
| MRS NAKITA GAUDIN | 5.00 | Prize Winner |
| MRS NALINI BETHALA | 3.67 | Refund |
| MRS NALINI S. SCHMID | 5.00 | Prize Winner |
| MRS NAN ABKE | 2.00 | Refund |
| MRS NAN BOWLES | 10.64 | Refund |
| MRS NAN COLEMAN | 6.06 | Refund |
| MRS NAN EADS | 72.37 | Refund |
| MRS NAN JOHNSON | 24.65 | Refund |
| MRS NAN MADDOX | 10.00 | Prize Winner |
| MRS NAN MCCOMBER | 9.95 | Refund |
| MRS NAN MIMS | 8.28 | Refund |
| MRS NAN PROCTOR | 33.39 | Refund |
| MRS NAN SCOTT | 5.00 | Prize Winner |
| MRS NAN WHEATLEY | 5.00 | Prize Winner |
| MRS NAN WILSON | 4.44 | Refund |
| MRS NANA ARESHIDZE | 10.00 | Prize Winner |
| MRS NANAE REILLY | 5.00 | Prize Winner |
| MRS NANAMAE PUAILIHAU | 7.88 | Refund |
| MRS NANCEE JONES | 5.00 | Prize Winner |
| MRS NANCEY HARKNESS | 1.80 | Refund |
| MRS NANCI BROWN | 1.07 | Refund |
| MRS NANCI DABAREINER | 2.00 | Refund |
| MRS NANCI SMITH | 1,000.00 | Prize Winner |
| MRS NANCI TRICE | 26.98 | Refund |
| MRS NANCIE KEARNEY | 26.85 | Refund |
| MRS NANCIE WILLENBERG | 5.00 | Prize Winner |
| MRS NANCY | 13.40 | Refund |
| MRS NANCY A BROWN | 62.21 | Refund |
| MRS NANCY A CAVANAUGH | 32.61 | Refund |
| MRS NANCY AARANT | 5.00 | Prize Winner |
| MRS NANCY AARON | 27.86 | Refund |
| MRS NANCY ACHENBACH | 25.00 | Prize Winner |
| MRS NANCY ADAMS | 18.04 | Refund |
| MRS NANCY AILSHIE | 3.00 | Refund |
| MRS NANCY ALEXANDER | 28.44 | Refund |
| MRS NANCY ALLAMONG | 5.00 | Prize Winner |
| MRS NANCY ALLEN | 16.82 | Refund |
| MRS NANCY ALLEN | 2.00 | Refund |
| MRS NANCY ALLEN | 5.00 | Prize Winner |
| MRS NANCY ALLEN | 10.00 | Refund |
| MRS NANCY ANDERSON | 96.75 | Refund |
| MRS NANCY ARBAUGH | 87.93 | Refund |
| MRS NANCY ARNOLD | 16.86 | Refund |
| MRS NANCY ATKINS | 17.13 | Refund |
| MRS NANCY AUSTIN | 7.48 | Refund |
| MRS NANCY AUSTIN | 5.00 | Prize Winner |
| MRS NANCY B BERRY | 15.79 | Refund |
| MRS NANCY B FRANKLIN | 10.00 | Prize Winner |
| MRS NANCY BACK | 2.00 | Refund |
| MRS NANCY BADDERS | 2.00 | Refund |
| MRS NANCY BAIRD | 15.00 | Refund |
| MRS NANCY BAIRD | 26.81 | Refund |
| MRS NANCY BAIREFOOT | 10.00 | Prize Winner |
| MRS NANCY BALLENGER | 21.64 | Refund |
| MRS NANCY BANCROFT | 15.07 | Refund |
| MRS NANCY BANNISTER | 21.89 | Refund |
| MRS NANCY BARNARD | 16.60 | Refund |
| MRS NANCY BARNES | 5.50 | Refund |
| MRS NANCY BARRAND | 2.00 | Refund |
| MRS NANCY BARRIOS | 10.00 | Refund |
| MRS NANCY BARTON | 10.00 | Prize Winner |
| MRS NANCY BEAUPRE | 10.00 | Prize Winner |
| MRS NANCY BECK | 5.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM P MARSHALL | 21.41 | Refund |
| WILLIAM P MUMAW | 13.26 | Refund |
| WILLIAM P MURRAY | 51.63 | Refund |
| WILLIAM P RODGERS | 4.54 | Refund |
| WILLIAM P STERLACE | 2.00 | Refund |
| WILLIAM PARK | 43.94 | Refund |
| WILLIAM PARKHURST | 4.50 | Refund |
| WILLIAM PARKS | 1.00 | Refund |
| WILLIAM PARROTT | 12.00 | Refund |
| WILLIAM PARRY | 51.55 | Refund |
| WILLIAM PASQUALE | 18.94 | Refund |
| WILLIAM PATACCHIA | 62.68 | Refund |
| WILLIAM PATTERSON | 2.13 | Refund |
| WILLIAM PATTERSON | 5.00 | Refund |
| WILLIAM PATTERSON | 3.00 | Refund |
| WILLIAM PAYNE | 4.22 | Refund |
| WILLIAM PEARSON | 10.00 | Refund |
| WILLIAM PEASE | 1.07 | Refund |
| WILLIAM PENN SR | 26.70 | Refund |
| WILLIAM PENNELL | 24.98 | Refund |
| WILLIAM PENNINGTON | 4.49 | Refund |
| WILLIAM PENNY | 5.50 | Refund |
| WILLIAM PERKINS | 5.99 | Refund |
| WILLIAM PERRY | 36.96 | Refund |
| WILLIAM PERRY | 1.98 | Refund |
| WILLIAM PESCH | 5.00 | Prize Winner |
| WILLIAM PETERS | 2.00 | Refund |
| WILLIAM PETERSOR | 2.00 | Refund |
| WILLIAM PETSCH | 2.00 | Refund |
| WILLIAM PETTIS | 4.50 | Refund |
| WILLIAM PFLEEGER | 240.53 | Refund |
| WILLIAM PHALEN | 2.50 | Refund |
| WILLIAM PHILIP | 6.32 | Refund |
| WILLIAM PHILLIPS | 25.84 | Refund |
| WILLIAM PHILLIPS | 23.30 | Refund |
| WILLIAM PHLEEGER | 282.62 | Refund |
| WILLIAM PINNIX | 1.60 | Refund |
| WILLIAM PLATER | 84.74 | Refund |
| WILLIAM PLUMB | 15.00 | Refund |
| WILLIAM POLLACK | 1.06 | Refund |
| WILLIAM POLLOCK | 26.88 | Refund |
| WILLIAM POOLE | 2.70 | Refund |
| WILLIAM PORTER | 3.22 | Refund |
| WILLIAM PORTER | 86.69 | Refund |
| WILLIAM PORTER | 15.88 | Refund |
| WILLIAM POWELL | 10.98 | Refund |
| WILLIAM PRESLEY | 2.50 | Refund |
| WILLIAM PRICE | 168.46 | Refund |
| WILLIAM PRICE | 3.72 | Refund |
| WILLIAM PRICE | 10.00 | Prize Winner |
| WILLIAM PRUITT | 3.54 | Refund |
| WILLIAM PUGH | 2.00 | Refund |
| WILLIAM PURSER | 417.33 | Refund |
| WILLIAM R ADAIR | 8.55 | Refund |
| WILLIAM R APT | 10.00 | Prize Winner |
| WILLIAM R BEYER | 13.69 | Refund |
| WILLIAM R BOGGS | 74.51 | Refund |
| WILLIAM R BOWMAN | 1.07 | Refund |
| WILLIAM R BOYCE | 5.00 | Prize Winner |
| WILLIAM R BYRD JR- | 5.00 | Prize Winner |
| WILLIAM R CHRISTY | 4.00 | Refund |
| WILLIAM R COLEMAN | 25.00 | Prize Winner |
| WILLIAM R CRUMBLEY | 7.50 | Refund |
| WILLIAM R DEATON | 52.48 | Refund |
| WILLIAM R DONALSON | 42.94 | Refund |
| WILLIAM R ELKS | 53.37 | Refund |
| WILLIAM R FINLEY | 1.07 | Refund |
| WILLIAM R GARNER | 3.00 | Refund |
| WILLIAM R GREEN | 2.14 | Refund |
| WILLIAM R GUTHRIE | 5.41 | Refund |
| WILLIAM R HARJO | 2.13 | Refund |
| WILLIAM R HEINE | 21.46 | Refund |
| WILLIAM R HUNTER SR | 260.10 | Refund |
| WILLIAM R KEESTER | 2.00 | Refund |
| WILLIAM R LEE | 6.90 | Refund |
| WILLIAM R MORT | 10.00 | Prize Winner |
| WILLIAM R MOSER | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLES WARD | 5.00 | Prize Winner |
| MR CHARLES WARHAFTIG | 5.00 | Prize Winner |
| MR CHARLES WASH | 10.00 | Prize Winner |
| MR CHARLES WASP | 4.58 | Refund |
| MR CHARLES WATERS | 395.19 | Refund |
| MR CHARLES WATKINS | 5.70 | Refund |
| MR CHARLES WATTS | 5.00 | Prize Winner |
| MR CHARLES WAUGH | 22.49 | Refund |
| MR CHARLES WAY | 5.00 | Prize Winner |
| MR CHARLES WAYRYNEN | 5.00 | Prize Winner |
| MR CHARLES WEBB | 9.04 | Refund |
| MR CHARLES WEBSTER | 25.00 | Refund |
| MR CHARLES WELBORN | 19.95 | Refund |
| MR CHARLES WELCH | 46.48 | Refund |
| MR CHARLES WESLEY | 10.00 | Prize Winner |
| MR CHARLES WEST | 5.00 | Prize Winner |
| MR CHARLES WESTBERG | 10.00 | Prize Winner |
| MR CHARLES WHEELER | 1.07 | Refund |
| MR CHARLES WHITE | 4.50 | Refund |
| MR CHARLES WHITE | 2.00 | Refund |
| MR CHARLES WHITE | 5.00 | Prize Winner |
| MR CHARLES WHITE | 10.00 | Prize Winner |
| MR CHARLES WHITEBREAD | 52.49 | Refund |
| MR CHARLES WHITEHURST | 1.00 | Refund |
| MR CHARLES WHITES | 12.09 | Refund |
| MR CHARLES WHITLEY | 6.19 | Refund |
| MR CHARLES WHITMAN | 33.84 | Refund |
| MR CHARLES WHITTAKER | 10.00 | Prize Winner |
| MR CHARLES WICKLIFFE | 4.63 | Refund |
| MR CHARLES WIGNER | 1.07 | Refund |
| MR CHARLES WILLETT | 14.00 | Refund |
| MR CHARLES WILLIAMS | 52.23 | Refund |
| MR CHARLES WILLIAMS | 37.33 | Refund |
| MR CHARLES WILLIAMS | 105.19 | Refund |
| MR CHARLES WILLIAMS | 17.02 | Refund |
| MR CHARLES WILLIAMS | 2.14 | Refund |
| MR CHARLES WILLIAMS | 2.00 | Refund |
| MR CHARLES WILLIAMS | 10.00 | Prize Winner |
| MR CHARLES WILLIAMS | 10.00 | Prize Winner |
| MR CHARLES WILLIAMSON | 17.06 | Refund |
| MR CHARLES WILLINGHAM | 10.00 | Prize Winner |
| MR CHARLES WILLINGHAM | 15.00 | Prize Winner |
| MR CHARLES WILLIS | 12.96 | Refund |
| MR CHARLES WILLSEA | 4.50 | Refund |
| MR CHARLES WILSON | 29.18 | Refund |
| MR CHARLES WILSON | 54.08 | Refund |
| MR CHARLES WILSON | 21.38 | Refund |
| MR CHARLES WILSON | 5.00 | Prize Winner |
| MR CHARLES WINTER | 48.51 | Refund |
| MR CHARLES WINTERS | 100.00 | Refund |
| MR CHARLES WITTER | 10.00 | Prize Winner |
| MR CHARLES WOHLWEND | 5.00 | Refund |
| MR CHARLES WOLFE | 10.00 | Prize Winner |
| MR CHARLES WOLFORD | 10.00 | Refund |
| MR CHARLES WOODARD | 10.00 | Prize Winner |
| MR CHARLES WOODMAN | 5.00 | Prize Winner |
| MR CHARLES WOODS | 2.00 | Refund |
| MR CHARLES WOODS | 175.46 | Refund |
| MR CHARLES WOODS | 8.52 | Refund |
| MR CHARLES WOODS | 10.00 | Prize Winner |
| MR CHARLES WOODS III | 5.00 | Prize Winner |
| MR CHARLES WOODSEND | 8.22 | Refund |
| MR CHARLES WORKMAN | 2.08 | Refund |
| MR CHARLES WRIGHT | 37.48 | Refund |
| MR CHARLES WURM | 15.00 | Refund |
| MR CHARLES WYANT | 10.00 | Refund |
| MR CHARLES WYGANT | 5.00 | Refund |
| MR CHARLES YETSKO | 5.00 | Refund |
| MR CHARLES YOUNG | 5.00 | Prize Winner |
| MR CHARLES YZENSKI | 7.44 | Refund |
| MR CHARLES ZENTZ | 15.00 | Prize Winner |
| MR CHARLES ZESS | 5.00 | Prize Winner |
| MR CHARLESS GREEN JR | 22.64 | Refund |
| MR CHARLETTE DEVITO | 7.80 | Refund |
| MR CHARLEY CUTLER | 5.00 | Prize Winner |
| MR CHARLEY KIGHT | 10.00 | Prize Winner |
| MR CHARLEY LONNO | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NANCY BECK | 100.00 | Prize Winner |
| MRS NANCY BECKER | 10.67 | Refund |
| MRS NANCY BELLAMY | 1.08 | Refund |
| MRS NANCY BELVILLE | 1.79 | Refund |
| MRS NANCY BENNER | 230.66 | Refund |
| MRS NANCY BENNETT | 2.00 | Refund |
| MRS NANCY BENOIT | 10.00 | Refund |
| MRS NANCY BERHORST | 2.00 | Refund |
| MRS NANCY BETTS | 29.90 | Refund |
| MRS NANCY BIANCO | 3.62 | Refund |
| MRS NANCY BIEBER | 2.00 | Refund |
| MRS NANCY BIONDOLILLO | 2.00 | Refund |
| MRS NANCY BLACKWELL | 10.00 | Prize Winner |
| MRS NANCY BLIGHT | 11.12 | Refund |
| MRS NANCY BLOCK | 5.00 | Prize Winner |
| MRS NANCY BLONQUIST | 5.27 | Refund |
| MRS NANCY BODDEN | 21.58 | Refund |
| MRS NANCY BOECHE | 5.00 | Prize Winner |
| MRS NANCY BOIS | 50.00 | Refund |
| MRS NANCY BOSTON | 10.00 | Prize Winner |
| MRS NANCY BOTT | 5.00 | Refund |
| MRS NANCY BOTTS | 5.00 | Prize Winner |
| MRS NANCY BOURDEAU | 2.00 | Refund |
| MRS NANCY BOWLING | 5.00 | Refund |
| MRS NANCY BOWLSBY | 27.30 | Refund |
| MRS NANCY BOYD | 47.04 | Refund |
| MRS NANCY BRAIM | 10.13 | Refund |
| MRS NANCY BRANHAM | 11.91 | Refund |
| MRS NANCY BRIDGES | 2.50 | Refund |
| MRS NANCY BRINK | 10.00 | Prize Winner |
| MRS NANCY BRITT | 1.98 | Refund |
| MRS NANCY BROOKS | 28.95 | Refund |
| MRS NANCY BROWN | 1.07 | Refund |
| MRS NANCY BROWN | 1.00 | Refund |
| MRS NANCY BROWN | 1.01 | Refund |
| MRS NANCY BROWN | 20.00 | Prize Winner |
| MRS NANCY BROWNE | 10.00 | Refund |
| MRS NANCY BUCK | 15.77 | Refund |
| MRS NANCY BURAS | 5.00 | Prize Winner |
| MRS NANCY BURROWS | 5.00 | Prize Winner |
| MRS NANCY BURTON | 5.00 | Refund |
| MRS NANCY BURTON | 3.07 | Refund |
| MRS NANCY BURTON | 3.25 | Refund |
| MRS NANCY BUTLER | 35.98 | Refund |
| MRS NANCY BUTTERFIELD | 2.10 | Refund |
| MRS NANCY BYBEE | 2.00 | Refund |
| MRS NANCY BYERS HORAN | 24.69 | Refund |
| MRS NANCY BYRAM | 6.00 | Refund |
| MRS NANCY C COOK | 2.50 | Refund |
| MRS NANCY C HINSON | 23.26 | Refund |
| MRS NANCY CANNON | 1.08 | Refund |
| MRS NANCY CARRIVEAU | 5.00 | Refund |
| MRS NANCY CARTLEDGE | 24.64 | Refund |
| MRS NANCY CHAPMAN | 4.77 | Refund |
| MRS NANCY CLAXON | 30.22 | Refund |
| MRS NANCY CLINE | 10.00 | Prize Winner |
| MRS NANCY CLINK | 4.50 | Refund |
| MRS NANCY CLOUTIER | 5.00 | Refund |
| MRS NANCY COCHRAN | 2.00 | Refund |
| MRS NANCY COCHRANE | 1.00 | Refund |
| MRS NANCY COGHILL | 4.63 | Refund |
| MRS NANCY COLVIN | 1.00 | Refund |
| MRS NANCY CONOVER | 66.48 | Refund |
| MRS NANCY COOK | 92.14 | Refund |
| MRS NANCY COOLEY | 5.00 | Prize Winner |
| MRS NANCY COOPER | 7.03 | Refund |
| MRS NANCY COOPER | 4.20 | Refund |
| MRS NANCY COPELAND | 5.00 | Prize Winner |
| MRS NANCY CORDOVA | 2.00 | Refund |
| MRS NANCY CORLEY | 2.27 | Refund |
| MRS NANCY COX | 5.00 | Prize Winner |
| MRS NANCY CREECH | 4.00 | Refund |
| MRS NANCY CROLEY | 3.64 | Refund |
| MRS NANCY CURRY | 18.12 | Refund |
| MRS NANCY CUSHING | 42.58 | Refund |
| MRS NANCY DALAKIAN | 2.87 | Refund |
| MRS NANCY DAUGHTRIDGE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM R PIVER | 12.72 | Refund |
| WILLIAM R ROSE | 21.94 | Refund |
| WILLIAM R SMITH | 10.00 | Prize Winner |
| WILLIAM R THOMAS | 20.95 | Refund |
| WILLIAM R WEAVER | 6.00 | Refund |
| WILLIAM R WHITENER | 5.00 | Refund |
| WILLIAM R WILSON | 30.98 | Refund |
| WILLIAM R WYNN | 10.00 | Prize Winner |
| WILLIAM RAMSEY | 19.12 | Refund |
| WILLIAM RATLIFF | 5.00 | Prize Winner |
| WILLIAM RAUPFER | 3.75 | Refund |
| WILLIAM REDDICK | 5.00 | Prize Winner |
| WILLIAM REED | 2.00 | Refund |
| WILLIAM REED | 179.56 | Refund |
| WILLIAM REED | 24.36 | Refund |
| WILLIAM REEVES | 5.00 | Prize Winner |
| WILLIAM REGAN | 21.40 | Refund |
| WILLIAM REISINGER | 1.00 | Refund |
| WILLIAM RHODES | 23.48 | Refund |
| WILLIAM RHODES | 6.63 | Refund |
| WILLIAM RHODES | 2.00 | Refund |
| WILLIAM RIALL | 3.50 | Refund |
| WILLIAM RICE | 2.00 | Refund |
| WILLIAM RICE | 23.52 | Refund |
| WILLIAM RICH | 10.00 | Prize Winner |
| WILLIAM RICHEY | 101.87 | Refund |
| WILLIAM RICKLES | 15.00 | Refund |
| WILLIAM RINGUETTE | 10.00 | Prize Winner |
| WILLIAM RISTAU | 11.77 | Refund |
| WILLIAM ROBERTS | 12.50 | Refund |
| WILLIAM ROBERTS | 6.00 | Refund |
| WILLIAM ROBERTSON | 22.39 | Refund |
| WILLIAM ROBINSON | 6.19 | Refund |
| WILLIAM ROBISON | 2.00 | Refund |
| WILLIAM RODE | 25.16 | Refund |
| WILLIAM RODRIGUEZ | 53.44 | Refund |
| WILLIAM ROGERS | 27.37 | Refund |
| WILLIAM ROGERS | 20.00 | Prize Winner |
| WILLIAM ROHR | 132.17 | Refund |
| WILLIAM ROLLINS | 8.41 | Refund |
| WILLIAM ROSE | 64.44 | Refund |
| WILLIAM ROSS | 30.59 | Refund |
| WILLIAM ROUZER | 3.22 | Refund |
| WILLIAM RUCKMAN | 5.00 | Prize Winner |
| WILLIAM RUIZ | 318.07 | Refund |
| WILLIAM RUSH | 5.00 | Prize Winner |
| WILLIAM RYAN | 6.01 | Refund |
| WILLIAM RYAN | 5.00 | Prize Winner |
| WILLIAM RYAN | 5.00 | Prize Winner |
| WILLIAM S AKEROYD | 106.75 | Refund |
| WILLIAM S ELDRIDGE | 7.50 | Refund |
| WILLIAM S HAMM | 37.27 | Refund |
| WILLIAM S HULL | 185.87 | Refund |
| WILLIAM S KUEHN | 17.48 | Refund |
| WILLIAM S RALPH | 4.23 | Refund |
| WILLIAM S RASNER | 2.00 | Refund |
| WILLIAM S SMITH | 2.50 | Refund |
| WILLIAM SALO | 22.85 | Refund |
| WILLIAM SANDERS | 1.14 | Refund |
| WILLIAM SANTIAGO | 49.82 | Refund |
| WILLIAM SANTOS | 1.75 | Refund |
| WILLIAM SARASTI | 20.00 | Refund |
| WILLIAM SAUNDERS | 1.00 | Refund |
| WILLIAM SAUTER | 1.00 | Refund |
| WILLIAM SAVADE | 18.69 | Refund |
| WILLIAM SAVAGE | 5.00 | Prize Winner |
| WILLIAM SAXON | 64.98 | Refund |
| WILLIAM SAXTON | 27.94 | Refund |
| WILLIAM SCHICK | 29.90 | Refund |
| WILLIAM SCHMID | 161.95 | Refund |
| WILLIAM SCHMIDT | 12.23 | Refund |
| WILLIAM SCHNEIDER | 21.04 | Refund |
| WILLIAM SCHOENEBERGER | 35.80 | Refund |
| WILLIAM SCHUELLER | 5.00 | Prize Winner |
| WILLIAM SCHULZ | 4.50 | Refund |
| WILLIAM SCHWARTZ | 1.00 | Refund |
| WILLIAM SEBASTIAN | 29.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHARLEY MOLEN | 80.57 | Refund |
| MR CHARLEY ROESBERRY | 2.26 | Refund |
| MR CHARLEY ROSENTHAL | 1.00 | Refund |
| MR CHARLEY TRAWEEK | 2.50 | Refund |
| MR CHARLIE ABELL | 10.00 | Prize Winner |
| MR CHARLIE ARCHULETA | 7.36 | Refund |
| MR CHARLIE BAKER JR | 1.00 | Refund |
| MR CHARLIE BARBER | 10.00 | Refund |
| MR CHARLIE BECK | 14.92 | Refund |
| MR CHARLIE BONNER SR | 5.00 | Refund |
| MR CHARLIE BOYD | 153.21 | Refund |
| MR CHARLIE BREWINGTON | 55.99 | Refund |
| MR CHARLIE BURDEN | 19.44 | Refund |
| MR CHARLIE BUSH | 20.00 | Prize Winner |
| MR CHARLIE CAIN | 39.32 | Refund |
| MR CHARLIE CHAVEZ | 10.00 | Prize Winner |
| MR CHARLIE CLAEYS | 5.00 | Refund |
| MR CHARLIE CONNER | 10.00 | Prize Winner |
| MR CHARLIE CULPEPPER | 10.00 | Prize Winner |
| MR CHARLIE DANTZLER | 10.72 | Refund |
| MR CHARLIE DIERKOP | 2.00 | Refund |
| MR CHARLIE DORSEY | 10.00 | Prize Winner |
| MR CHARLIE DOUGLASS | 2.00 | Refund |
| MR CHARLIE FALLS JR | 1.07 | Refund |
| MR CHARLIE GILBERT | 28.52 | Refund |
| MR CHARLIE GILBERT | 15.00 | Refund |
| MR CHARLIE GRIMES | 1.07 | Refund |
| MR CHARLIE HASH | 10.00 | Prize Winner |
| MR CHARLIE HEARNE | 5.00 | Refund |
| MR CHARLIE HILL | 5.99 | Refund |
| MR CHARLIE HOSKINS | 27.67 | Refund |
| MR CHARLIE HUTSELL | 5.00 | Prize Winner |
| MR CHARLIE JEFFERSON | 5.00 | Prize Winner |
| MR CHARLIE JILES | 1.30 | Refund |
| MR CHARLIE JIVIDEN | 46.66 | Refund |
| MR CHARLIE JONES | 5.00 | Prize Winner |
| MR CHARLIE JORDAN | 5.00 | Prize Winner |
| MR CHARLIE L PORTER | 35.37 | Refund |
| MR CHARLIE LAMBERT | 5.00 | Prize Winner |
| MR CHARLIE MARSH JR | 131.40 | Refund |
| MR CHARLIE MILES | 10.00 | Prize Winner |
| MR CHARLIE MOSELEY | 10.00 | Prize Winner |
| MR CHARLIE NAYLOR | 1.10 | Refund |
| MR CHARLIE PATRICK | 4.35 | Refund |
| Mr Charlie Peters | 21.58 | Refund |
| MR CHARLIE PHILLIPS | 2.00 | Refund |
| MR CHARLIE REYNOLDS | 5.00 | Prize Winner |
| MR CHARLIE RICMOND | 20.00 | Refund |
| MR CHARLIE ROBINSON | 5.00 | Prize Winner |
| MR CHARLIE RODGERS | 4.30 | Refund |
| MR CHARLIE ROGERS | 10.00 | Prize Winner |
| MR CHARLIE SNOW | 4.00 | Refund |
| MR CHARLIE STUCKEY | 32.90 | Refund |
| MR CHARLIE THOMPSON | 2.00 | Refund |
| MR CHARLIE TONEY | 4.00 | Refund |
| MR CHARLIE W BUSH | 10.00 | Prize Winner |
| MR CHARLIE WALSH | 1.07 | Refund |
| MR CHARLIE WATSON | 1.07 | Refund |
| MR CHARLIE WILLIAMS | 2.00 | Refund |
| MR CHARLIE WILLIAMS | 2.00 | Refund |
| MR CHARLIE WOOD | 5.00 | Prize Winner |
| MR CHARLTON BOLDEN | 10.00 | Prize Winner |
| MR CHARLTON JONES | 26.45 | Refund |
| MR CHARLTON LYMAN | 10.00 | Prize Winner |
| MR CHARLY MATTHES | 28.36 | Refund |
| MR CHARVAIR HILL | 10.00 | Prize Winner |
| MR CHARVIS SYAS | 21.58 | Refund |
| MR CHAS BISHOP | 23.26 | Refund |
| MR CHAS MAC | 5.00 | Prize Winner |
| MR CHAS T SMITH JR | 9.95 | Refund |
| MR CHASE LEBLANC | 10.00 | Prize Winner |
| MR CHASE LISKA | 10.00 | Refund |
| MR CHASE MITCHELL | 5.00 | Prize Winner |
| MR CHASE STAFFORD | 8.44 | Refund |
| MR CHASE WILSON | 10.00 | Prize Winner |
| MR CHAU LAC | 21.89 | Refund |
| MR CHAUNCEY ROBERTS | 22.59 | Refund |
| MRS NANCY DAVIS | 5.00 | Prize Winner |
| MRS NANCY DAWSON | 10.00 | Prize Winner |
| MRS NANCY DEBERRY | 20.24 | Refund |
| MRS NANCY DEFLORIN | 4.00 | Refund |
| MRS NANCY DELAY | 70.01 | Refund |
| MRS NANCY DEMERS | 7.82 | Refund |
| MRS NANCY DICKERSON | 10.00 | Prize Winner |
| MRS NANCY DODD SIMS | 7.50 | Refund |
| MRS NANCY DODGE | 13.26 | Refund |
| MRS NANCY DONOVAN | 5.00 | Prize Winner |
| MRS NANCY DOUGLASS | 25.00 | Prize Winner |
| MRS NANCY DRISCOLL | 2.00 | Refund |
| MRS NANCY DRIVER | 16.78 | Refund |
| MRS NANCY DUFFIN | 3.16 | Refund |
| MRS NANCY DUGGAN | 75.79 | Refund |
| MRS NANCY DUNHAM | 1.26 | Refund |
| MRS NANCY DUNN | 18.95 | Refund |
| MRS NANCY DURKEE | 5.00 | Refund |
| MRS NANCY EAGLE | 320.95 | Refund |
| MRS NANCY EATON | 31.97 | Refund |
| MRS NANCY ECHARD | 3.00 | Refund |
| MRS NANCY EDICK | 1.26 | Refund |
| MRS NANCY EDWARDS | 2.00 | Refund |
| MRS NANCY ELLIS | 26.56 | Refund |
| MRS NANCY ELLIS | 5.00 | Prize Winner |
| MRS NANCY EMCH | 52.50 | Refund |
| MRS NANCY ENGLE | 2.14 | Refund |
| MRS NANCY ENGLISH | 5.00 | Prize Winner |
| MRS NANCY ESKEW | 6.99 | Refund |
| MRS NANCY FAASSE | 26.48 | Refund |
| MRS NANCY FAGGART | 37.40 | Refund |
| MRS NANCY FAIRCHILD | 5.00 | Prize Winner |
| MRS NANCY FAIRHURST | 15.19 | Refund |
| MRS NANCY FAIRLEY | 10.00 | Prize Winner |
| MRS NANCY FALTER | 37.23 | Refund |
| MRS NANCY FAYE | 1.09 | Refund |
| MRS NANCY FELDMAN | 1.07 | Refund |
| MRS NANCY FELICIANO | 8.10 | Refund |
| MRS NANCY FINK | 2.50 | Refund |
| MRS NANCY FLICK | 15.00 | Refund |
| MRS NANCY FLYNT | 1.07 | Refund |
| MRS NANCY FOISY | 1.00 | Refund |
| MRS NANCY FORD | 128.72 | Refund |
| MRS NANCY FORSTOT | 2.10 | Refund |
| MRS NANCY FOSTER | 2.17 | Refund |
| MRS NANCY FOSTER | 14.39 | Refund |
| MRS NANCY FRANKLIN | 18.00 | Refund |
| MRS NANCY FRANKLIN | 5.00 | Prize Winner |
| MRS NANCY FREISHEIM | 5.50 | Refund |
| MRS NANCY FREY | 29.34 | Refund |
| MRS NANCY FULKERSON | 5.00 | Prize Winner |
| MRS NANCY G HART | 27.19 | Refund |
| MRS NANCY G WILSON | 33.26 | Refund |
| MRS NANCY GALLINO | 5.00 | Prize Winner |
| MRS NANCY GARDNER | 21.59 | Refund |
| MRS NANCY GARVER | 4.49 | Refund |
| MRS NANCY GEORGE | 12.81 | Refund |
| MRS NANCY GIBSON | 2.00 | Refund |
| MRS NANCY GILLEY | 5.00 | Prize Winner |
| MRS NANCY GONZALEZ | 5.00 | Prize Winner |
| MRS NANCY GRAHAM | 33.92 | Refund |
| MRS NANCY GRASSO | 3.00 | Refund |
| MRS NANCY GREEN | 5.00 | Refund |
| MRS NANCY GREEN | 5.00 | Prize Winner |
| MRS NANCY GREEN | 5.00 | Prize Winner |
| MRS NANCY GREENE | 1.91 | Refund |
| MRS NANCY GREENE | 10.00 | Prize Winner |
| MRS NANCY GREGORY | 5.00 | Prize Winner |
| MRS NANCY GRIFFIN | 10.00 | Prize Winner |
| MRS NANCY GRIMMETT | 23.29 | Refund |
| MRS NANCY GROVER | 5.99 | Refund |
| MRS NANCY GUIBERT | 2.00 | Refund |
| MRS NANCY GURLIACCIO | 10.00 | Prize Winner |
| MRS NANCY GUST | 18.69 | Refund |
| MRS NANCY HADDOCK | 10.00 | Prize Winner |
| MRS NANCY HAFFNER | 5.00 | Refund |
| MRS NANCY HAHN | 30.08 | Refund |
| WILLIAM SEBASTIAN | 10.00 | Prize Winner |
| WILLIAM SETZER | 40.69 | Refund |
| WILLIAM SHAFFER | 137.81 | Refund |
| WILLIAM SHARRY | 5.00 | Prize Winner |
| WILLIAM SHAW | 29.78 | Refund |
| WILLIAM SHAW | 1.07 | Refund |
| WILLIAM SHAW | 1.18 | Refund |
| WILLIAM SHEA | 16.99 | Refund |
| WILLIAM SHELTON | 16.00 | Refund |
| WILLIAM SHEPHERD | 7.75 | Refund |
| WILLIAM SHERMAN | 29.94 | Refund |
| WILLIAM SHIELD JR | 19.67 | Refund |
| WILLIAM SHORT | 2.00 | Refund |
| WILLIAM SHRADER | 1.25 | Refund |
| WILLIAM SHROYER | 8.11 | Refund |
| WILLIAM SIGSWORTH JR | 99.27 | Refund |
| WILLIAM SIKES | 40.66 | Refund |
| WILLIAM SILER | 30.15 | Refund |
| WILLIAM SIMMONS | 10.00 | Prize Winner |
| WILLIAM SIMONS | 5.00 | Prize Winner |
| WILLIAM SINCLAIR | 15.99 | Refund |
| WILLIAM SINGER | 2.00 | Refund |
| WILLIAM SIPES | 27.44 | Refund |
| WILLIAM SIZEMORE | 15.00 | Prize Winner |
| WILLIAM SKARPIAK | 23.76 | Refund |
| WILLIAM SKINNER | 59.31 | Refund |
| WILLIAM SLOTA | 18.70 | Refund |
| WILLIAM SMITH | 12.00 | Refund |
| WILLIAM SMITH | 34.96 | Refund |
| WILLIAM SMITH | 2.00 | Refund |
| WILLIAM SMITH | 5.00 | Prize Winner |
| WILLIAM SMITH | 10.00 | Prize Winner |
| WILLIAM SNYDER | 27.72 | Refund |
| WILLIAM SOKOL | 18.36 | Refund |
| WILLIAM SOLANO | 1.04 | Refund |
| WILLIAM SPIOTTA | 5.50 | Refund |
| WILLIAM STALEY | 10.00 | Prize Winner |
| WILLIAM STANLAKE | 24.99 | Refund |
| WILLIAM STARRATT | 97.78 | Refund |
| WILLIAM STCYR | 13.92 | Refund |
| WILLIAM STEELE | 3.06 | Refund |
| WILLIAM STIERWALT | 23.63 | Refund |
| WILLIAM STJOHNN | 25.00 | Prize Winner |
| WILLIAM STOLTZ | 35.65 | Refund |
| WILLIAM STOUDENMIRE | 1.27 | Refund |
| WILLIAM STRASBURG | 42.29 | Refund |
| WILLIAM STROUD | 15.00 | Prize Winner |
| WILLIAM STUMP | 10.00 | Refund |
| WILLIAM SUMMERLIN | 5.00 | Prize Winner |
| WILLIAM SUTTON | 12.94 | Refund |
| WILLIAM SWAIN | 1.07 | Refund |
| WILLIAM SWEENEY | 5.00 | Prize Winner |
| WILLIAM SWEESY | 3.34 | Refund |
| WILLIAM SWOPE | 4.00 | Refund |
| WILLIAM T ANDERSON | 21.94 | Refund |
| WILLIAM T BROOKS | 6.23 | Refund |
| WILLIAM T BRYAN | 9.00 | Refund |
| WILLIAM T COATES | 155.12 | Refund |
| WILLIAM T CONLEY | 1.06 | Refund |
| WILLIAM T CUTLER | 4.28 | Refund |
| WILLIAM T FARRELL | 31.98 | Refund |
| WILLIAM T HARRISON | 33.46 | Refund |
| WILLIAM T HART | 4.50 | Refund |
| WILLIAM T INGRAM | 1.36 | Refund |
| WILLIAM T KASTER | 5.00 | Refund |
| WILLIAM T MCGINTY | 21.18 | Refund |
| WILLIAM T PHILLIPS | 9.44 | Refund |
| WILLIAM T PHILLIPS | 15.00 | Refund |
| WILLIAM T RANSON | 37.99 | Refund |
| WILLIAM T SICKLER | 1.44 | Refund |
| WILLIAM T VILA | 3.00 | Refund |
| WILLIAM T WALENTINE | 31.52 | Refund |
| WILLIAM TAGG | 32.78 | Refund |
| WILLIAM TALBOTT | 10.00 | Prize Winner |
| WILLIAM TALLY | 26.39 | Refund |
| WILLIAM TATE | 31.53 | Refund |
| WILLIAM TAYLOR | 23.32 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHAUNSON POUNDS | 5.00 | Prize Winner |
| MR CHAZ SETZER | 5.00 | Prize Winner |
| MR CHAZ SWEARINGEN | 5.00 | Prize Winner |
| MR CHEAPELL JONES | 10.00 | Prize Winner |
| MR CHENGHUI TSO | 2.50 | Refund |
| MR CHERIAN SAMUEL | 5.00 | Prize Winner |
| MR CHERUBIM HIGHTOWER | 5.00 | Prize Winner |
| MR CHERVIT LEGRAND | 10.00 | Refund |
| MR CHESTELEE ALLEN | 2.00 | Refund |
| MR CHESTER BENTON | 46.68 | Refund |
| MR CHESTER BUCHANON | 117.94 | Refund |
| MR CHESTER BULLARD | 86.97 | Refund |
| MR CHESTER CONN | 15.00 | Refund |
| MR CHESTER DICKINSON | 10.00 | Prize Winner |
| MR CHESTER DILLARD | 20.91 | Refund |
| MR CHESTER HERRON | 4.00 | Refund |
| MR CHESTER HILL | 1.00 | Refund |
| MR CHESTER HILL | 25.00 | Prize Winner |
| MR CHESTER JABLONSKI | 17.00 | Refund |
| MR CHESTER JENKINS | 10.00 | Prize Winner |
| MR CHESTER L SMITH | 40.38 | Refund |
| MR CHESTER LAPAHIE | 5.00 | Prize Winner |
| MR CHESTER MERRITT | 1.00 | Refund |
| MR CHESTER OCZKOWSKI | 5.00 | Prize Winner |
| MR CHESTER PERRY | 5.00 | Prize Winner |
| MR CHESTER PHILLIPS | 10.00 | Prize Winner |
| MR CHESTER PIEPLOW | 25.00 | Refund |
| MR CHESTER RABUSITZ | 22.47 | Refund |
| MR CHESTER ROBERSON | 10.00 | Refund |
| MR CHESTER ROGERS | 5.00 | Prize Winner |
| MR CHESTER ROTROCK | 6.09 | Refund |
| MR CHESTER SAGNER | 5.00 | Prize Winner |
| MR CHESTER SHOUP | 1.00 | Refund |
| MR CHESTER SILK | 2.00 | Refund |
| MR CHESTER SWEENEY | 1.07 | Refund |
| MR CHESTER THOMPSON | 10.00 | Prize Winner |
| MR CHESTER USCENSKI | 5.00 | Prize Winner |
| MR CHESTER WILLS | 24.77 | Refund |
| MR CHET BURAK | 2.50 | Refund |
| MR CHET DIPILLO | 5.00 | Prize Winner |
| MR CHET JOHNSON | 1.07 | Refund |
| MR CHET KASER | 2.00 | Refund |
| MR CHET KEEN | 5.00 | Prize Winner |
| MR CHET KELLY | 5.00 | Prize Winner |
| MR CHET KLEIN | 23.27 | Refund |
| MR CHET KLEIN | 232.55 | Refund |
| MR CHET MADEJ | 5.00 | Prize Winner |
| MR CHET WANVIG | 25.00 | Refund |
| MR CHEYENNE BRANDON | 5.00 | Prize Winner |
| MR CHI TSOI | 1.00 | Refund |
| MR CHIANGA VUITE | 5.00 | Prize Winner |
| MR CHIP BROWDER | 69.08 | Refund |
| MR CHIP NADEAU | 29.97 | Refund |
| MR CHIP NICHOLS | 10.00 | Prize Winner |
| MR CHIP NICHOLS | 20.00 | Prize Winner |
| MR CHIP TIDWELL | 10.00 | Refund |
| MR CHIP TIDWELL | 10.00 | Prize Winner |
| MR CHONG XIONG | 10.00 | Prize Winner |
| MR CHOU XIONG | 100.00 | Prize Winner |
| MR CHRRARLES L GARCIA | 1.00 | Refund |
| MR CHRIS ABBOTT | 5.00 | Prize Winner |
| MR CHRIS ABBOTT | 5.00 | Prize Winner |
| MR CHRIS ALTOMARE | 5.00 | Prize Winner |
| MR CHRIS ANDERSON | 20.00 | Refund |
| MR CHRIS ANDREWS | 5.00 | Prize Winner |
| MR CHRIS ARMSTRONG | 1.07 | Refund |
| MR CHRIS ARMSTRONG | 10.00 | Prize Winner |
| MR CHRIS BAKER | 5.00 | Refund |
| MR CHRIS BAKER | 5.00 | Prize Winner |
| MR CHRIS BAKER | 5.00 | Refund |
| MR CHRIS BANKS | 10.00 | Prize Winner |
| MR CHRIS BEEBOUT | 10.00 | Prize Winner |
| MR CHRIS BELL | 16.80 | Refund |
| MR CHRIS BODWELL | 5.00 | Prize Winner |
| MR CHRIS BOWMAN | 44.52 | Refund |
| MR CHRIS BOYD | 10.00 | Refund |
| MR CHRIS BOYD | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NANCY HAMILTON | 29.94 | Refund |
| MRS NANCY HAMPTON | 73.07 | Refund |
| MRS NANCY HANEY | 4.04 | Refund |
| MRS NANCY HARLANDER | 1.06 | Refund |
| MRS NANCY HARRELL | 15.00 | Prize Winner |
| MRS NANCY HARRIS | 99.09 | Refund |
| MRS NANCY HARRIS | 1.00 | Refund |
| MRS NANCY HARRIS | 30.00 | Refund |
| MRS NANCY HARRIS | 15.00 | Prize Winner |
| MRS NANCY HART | 10.00 | Prize Winner |
| MRS NANCY HASSE | 5.00 | Prize Winner |
| MRS NANCY HASTINGS | 12.14 | Refund |
| MRS NANCY HAYHURST | 6.44 | Refund |
| MRS NANCY HECK | 2.09 | Refund |
| MRS NANCY HECKER | 65.91 | Refund |
| MRS NANCY HEILMAN | 84.72 | Refund |
| MRS NANCY HEITZ | 53.84 | Refund |
| MRS NANCY HENLEY | 2.50 | Refund |
| MRS NANCY HERBST | 10.00 | Prize Winner |
| MRS NANCY HERRELL | 10.00 | Refund |
| MRS NANCY HEYWARD | 1.00 | Refund |
| MRS NANCY HICKS | 10.00 | Prize Winner |
| MRS NANCY HINDER | 9.63 | Refund |
| MRS NANCY HOFFMAN | 1.32 | Refund |
| MRS NANCY HOFFMAN | 10.00 | Prize Winner |
| MRS NANCY HOLDREN | 10.00 | Refund |
| MRS NANCY HOLLOWOOD | 2.50 | Refund |
| MRS NANCY HOLMAN | 21.30 | Refund |
| MRS NANCY HOLT | 14.76 | Refund |
| MRS NANCY HOOVER | 5.93 | Refund |
| MRS NANCY HOPKINS | 5.00 | Prize Winner |
| MRS NANCY HOSPELHORN | 16.14 | Refund |
| MRS NANCY HOUSSELS | 34.49 | Refund |
| MRS NANCY HOUSTON | 16.07 | Refund |
| MRS NANCY HOWLAND | 10.00 | Prize Winner |
| MRS NANCY HUDDLESTON | 16.51 | Refund |
| MRS NANCY HUDSON | 59.80 | Refund |
| MRS NANCY HUGGINS | 2.50 | Refund |
| MRS NANCY HUGHES | 2.00 | Refund |
| MRS NANCY HUGHES | 4.50 | Refund |
| MRS NANCY HUGHES | 10.00 | Prize Winner |
| MRS NANCY HURST | 5.00 | Refund |
| MRS NANCY HYDE | 2.00 | Refund |
| MRS NANCY IMMEL | 31.62 | Refund |
| MRS NANCY INGAMELLS | 1.08 | Refund |
| MRS NANCY J CODISPOTI | 58.95 | Refund |
| MRS NANCY J KNUTSON | 5.00 | Prize Winner |
| MRS NANCY J MACDONALD | 27.94 | Refund |
| MRS NANCY J SCHOOLEY | 5.00 | Prize Winner |
| MRS NANCY JACK | 10.00 | Prize Winner |
| MRS NANCY JACKSON | 5.00 | Refund |
| MRS NANCY JACKSON | 10.00 | Prize Winner |
| MRS NANCY JACKSON | 25.00 | Prize Winner |
| MRS NANCY JAFFE | 35.98 | Refund |
| MRS NANCY JANET | 1.00 | Refund |
| MRS NANCY JAUREGUI | 28.66 | Refund |
| MRS NANCY JEFFERSON | 17.97 | Refund |
| MRS NANCY JELLISON | 1.08 | Refund |
| MRS NANCY JENKINS | 19.33 | Refund |
| MRS NANCY JOHNSON | 6.08 | Refund |
| MRS NANCY JOHNSON | 2.00 | Refund |
| MRS NANCY JOSEPH | 23.63 | Refund |
| MRS NANCY JOSKI | 170.57 | Refund |
| MRS NANCY JUSTICE | 2.00 | Refund |
| MRS NANCY K CASSIDY | 10.00 | Refund |
| MRS NANCY KAIN | 1.04 | Refund |
| MRS NANCY KALUGER | 3.00 | Refund |
| MRS NANCY KAMBOL | 63.10 | Refund |
| MRS NANCY KANE | 4.76 | Refund |
| MRS NANCY KASPEREK | 6.56 | Refund |
| MRS NANCY KEDROSKI | 5.89 | Refund |
| MRS NANCY KEITH | 20.37 | Refund |
| MRS NANCY KELLER | 104.89 | Refund |
| MRS NANCY KENDRICK | 56.10 | Refund |
| MRS NANCY KENJERSKI | 10.00 | Prize Winner |
| MRS NANCY KERR | 25.88 | Refund |
| MRS NANCY KERR | 7.70 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM TAYLOR | 5.00 | Prize Winner |
| WILLIAM TEDRICK | 5.00 | Prize Winner |
| WILLIAM TERESKA | 2.51 | Refund |
| WILLIAM THOMPSON | 32.18 | Refund |
| WILLIAM THOMPSON | 2.72 | Refund |
| WILLIAM THOMPSON | 10.00 | Prize Winner |
| WILLIAM THOMSEN | 6.99 | Refund |
| WILLIAM THURSTON | 30.34 | Refund |
| WILLIAM TREXLER | 1.08 | Refund |
| WILLIAM TRUDEAU | 61.42 | Refund |
| WILLIAM TRUJILLO | 1.00 | Refund |
| WILLIAM TUCKER | 2.00 | Refund |
| WILLIAM TURNER | 168.18 | Refund |
| WILLIAM TYRA | 1.07 | Refund |
| WILLIAM V MEES | 10.00 | Prize Winner |
| WILLIAM V USMC RET | 4.50 | Refund |
| WILLIAM VANDER | 10.00 | Refund |
| WILLIAM VANOVER | 5.00 | Prize Winner |
| WILLIAM VEY | 1.06 | Refund |
| WILLIAM VIAN | 20.00 | Refund |
| WILLIAM VIGIL | 221.84 | Refund |
| WILLIAM VIRGIL | 30.18 | Refund |
| WILLIAM VOGEL | 98.00 | Refund |
| WILLIAM VOGT | 3.00 | Refund |
| WILLIAM W BARTLEY III | 148.64 | Refund |
| WILLIAM W BATTS | 5.39 | Refund |
| WILLIAM W DENTON | 21.76 | Refund |
| WILLIAM W DOCKERY | 2.00 | Refund |
| WILLIAM W HAWES | 9.23 | Refund |
| WILLIAM W KOONTZ | 32.68 | Refund |
| WILLIAM W MCCAW | 2.08 | Refund |
| WILLIAM W MCDERMIT | 4.50 | Refund |
| WILLIAM W NG | 5.48 | Refund |
| WILLIAM W RANDOLPH | 18.38 | Refund |
| WILLIAM W RICHARDS | 2.00 | Refund |
| WILLIAM W RUBY | 10.40 | Refund |
| WILLIAM W TERRY JR- | 5.00 | Prize Winner |
| WILLIAM W YOUNG | 71.53 | Refund |
| WILLIAM WADDELL | 3.00 | Refund |
| WILLIAM WADE | 155.28 | Refund |
| WILLIAM WAIT | 8.78 | Refund |
| WILLIAM WALKER | 10.00 | Prize Winner |
| WILLIAM WALTER | 25.28 | Refund |
| WILLIAM WALTER | 11.07 | Refund |
| WILLIAM WALTERS | 133.22 | Refund |
| WILLIAM WALTERS | 10.00 | Refund |
| WILLIAM WALTERS | 2.16 | Refund |
| WILLIAM WALTRIP | 38.52 | Refund |
| WILLIAM WALZ | 1.07 | Refund |
| WILLIAM WARREN | 1.07 | Refund |
| WILLIAM WATKINS | 1,401.51 | Refund |
| WILLIAM WATROUS | 19.95 | Refund |
| WILLIAM WATTERSON | 1.22 | Refund |
| WILLIAM WATTS | 2.85 | Refund |
| WILLIAM WEAVER | 11.81 | Refund |
| WILLIAM WEDGE | 3.00 | Refund |
| WILLIAM WEISS | 5.00 | Prize Winner |
| WILLIAM WELCH | 41.89 | Refund |
| WILLIAM WELLS | 3.00 | Refund |
| WILLIAM WELLS | 23.74 | Refund |
| WILLIAM WENTZ | 1.07 | Refund |
| WILLIAM WESHEYER | 10.00 | Prize Winner |
| WILLIAM WEST | 5.00 | Prize Winner |
| WILLIAM WESTBROOK | 3.00 | Refund |
| WILLIAM WESTWOOD | 2.20 | Refund |
| WILLIAM WHEELER | 9.53 | Refund |
| WILLIAM WHIGURN | 1.22 | Refund |
| WILLIAM WHIPPLE | 27.70 | Refund |
| WILLIAM WHITE | 7.96 | Refund |
| WILLIAM WHITE | 34.44 | Refund |
| WILLIAM WHITEHART | 6.07 | Refund |
| WILLIAM WHITMAN | 21.59 | Refund |
| WILLIAM WHITNEY | 7.32 | Refund |
| WILLIAM WHITTAKER | 2.00 | Refund |
| WILLIAM WHITTENBURG | 2.00 | Refund |
| WILLIAM WIGGLES | 11.66 | Refund |
| WILLIAM WIGGS | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHRIS BRAMHILL | 5.00 | Prize Winner |
| MR CHRIS BRAZELTON | 5.00 | Prize Winner |
| MR CHRIS BRESSE | 10.00 | Prize Winner |
| MR CHRIS BROOKS | 5.00 | Prize Winner |
| MR CHRIS BROTHERS | 10.00 | Prize Winner |
| MR CHRIS BROUSSARD | 17.57 | Refund |
| MR CHRIS BROUSSARD | 5.00 | Prize Winner |
| MR CHRIS BROWN | 10.00 | Prize Winner |
| MR CHRIS BRULOTTE | 5.00 | Prize Winner |
| MR CHRIS BUCKALOO | 5.00 | Refund |
| MR CHRIS BUTLER | 100.00 | Prize Winner |
| MR CHRIS CABRAL | 5.00 | Prize Winner |
| MR CHRIS CAMERON | 56.12 | Refund |
| MR CHRIS CARLSON | 10.00 | Prize Winner |
| MR CHRIS CARPENTER | 10.00 | Prize Winner |
| MR CHRIS CHILDERS | 17.42 | Refund |
| MR CHRIS CLARK | 10.00 | Prize Winner |
| MR CHRIS CLINGERMAN | 5.00 | Prize Winner |
| MR CHRIS COMMEFORD | 5.00 | Prize Winner |
| MR CHRIS CONKLIN | 5.00 | Prize Winner |
| MR CHRIS COOREMAN | 2.50 | Refund |
| MR CHRIS CREIGHTON | 5.00 | Prize Winner |
| MR CHRIS CROSSMAN | 5.00 | Prize Winner |
| MR CHRIS CUPP | 5.00 | Prize Winner |
| MR CHRIS DAVALOS | 5.00 | Prize Winner |
| MR CHRIS DISHONG | 2.00 | Refund |
| MR CHRIS DODSON | 5.00 | Prize Winner |
| MR CHRIS DOLLMAN | 15.00 | Prize Winner |
| MR CHRIS DREW | 4.50 | Refund |
| MR CHRIS DUNDAS | 16.78 | Refund |
| MR CHRIS DUNDAS | 10.35 | Refund |
| MR CHRIS DURBIN | 21.24 | Refund |
| MR CHRIS DYKES | 10.00 | Prize Winner |
| MR CHRIS ECHOLS | 10.00 | Prize Winner |
| MR CHRIS ECKLUND | 5.00 | Prize Winner |
| MR CHRIS EDWARDS | 10.00 | Prize Winner |
| MR CHRIS EVERHART | 10.00 | Prize Winner |
| MR CHRIS EWING | 10.00 | Prize Winner |
| MR CHRIS FARMEN | 10.00 | Prize Winner |
| MR CHRIS FAULK | 1.09 | Refund |
| MR CHRIS FITZGERALD | 5.00 | Prize Winner |
| MR CHRIS FOXWELL | 10.00 | Prize Winner |
| MR CHRIS FRIES | 15.00 | Prize Winner |
| MR CHRIS FRY | 10.00 | Prize Winner |
| MR CHRIS FUJIMOTO | 100.00 | Prize Winner |
| MR CHRIS FULDNER | 21.57 | Refund |
| MR CHRIS FURMAN | 5.00 | Prize Winner |
| MR CHRIS GALE | 5.00 | Prize Winner |
| MR CHRIS GALYA | 1.00 | Refund |
| MR CHRIS GIOVANNONI | 3.00 | Refund |
| MR CHRIS GLANTZ | 4.29 | Refund |
| MR CHRIS GOOSEN | 4.06 | Refund |
| MR CHRIS GRASS | 10.00 | Prize Winner |
| MR CHRIS GREEN | 1.58 | Refund |
| MR CHRIS GREENE | 5.00 | Prize Winner |
| MR CHRIS GRZELKA | 5.00 | Prize Winner |
| MR CHRIS HALE | 5.00 | Prize Winner |
| MR CHRIS HALL | 20.00 | Prize Winner |
| MR CHRIS HAMILTON | 1.00 | Prize Winner |
| MR CHRIS HARLAN | 10.00 | Prize Winner |
| MR CHRIS HARRELL | 29.90 | Refund |
| MR CHRIS HARSH | 15.00 | Prize Winner |
| MR CHRIS HASAN | 10.00 | Prize Winner |
| MR CHRIS HATCH | 10.00 | Refund |
| MR CHRIS HAYWOOD | 7.45 | Refund |
| MR CHRIS HERNANDEZ | 5.00 | Prize Winner |
| MR CHRIS HERNDON | 15.00 | Prize Winner |
| MR CHRIS HILDEBRAND | 5.00 | Prize Winner |
| MR CHRIS HILL | 15.94 | Refund |
| MR CHRIS HILL | 10.00 | Prize Winner |
| MR CHRIS HOBBS | 25.00 | Prize Winner |
| MR CHRIS HODGE | 10.00 | Prize Winner |
| MR CHRIS HOFFMAN | 5.00 | Prize Winner |
| MR CHRIS HUBERT | 1.07 | Refund |
| MR CHRIS HUGHES | 21.83 | Refund |
| MR CHRIS ISTENES | 21.58 | Refund |
| MR CHRIS JAMESON | 15.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NANCY KIEFFER | 2.00 | Refund |
| MRS NANCY KIGHT | 10.00 | Prize Winner |
| MRS NANCY KING | 34.96 | Refund |
| MRS NANCY KLEIN | 15.00 | Prize Winner |
| MRS NANCY KNOX | 1.07 | Refund |
| MRS NANCY KNOX | 3.44 | Refund |
| MRS NANCY KNUCKLES | 9.34 | Refund |
| MRS NANCY KOSIAREK | 24.08 | Refund |
| MRS NANCY KOVALASKE | 10.00 | Prize Winner |
| MRS NANCY KRASS | 5.00 | Refund |
| MRS NANCY KRAUS | 2.00 | Refund |
| MRS NANCY KROUSE | 4.22 | Refund |
| MRS NANCY KUNTZ | 5.00 | Prize Winner |
| MRS NANCY KURKOWSKI | 21.51 | Refund |
| MRS NANCY L GIBBONS | 2.50 | Refund |
| MRS NANCY L HIGH | 9.00 | Refund |
| MRS NANCY L HOLDER | 1.02 | Refund |
| MRS NANCY L MARELLA | 19.87 | Refund |
| MRS NANCY L MILLER | 5.00 | Refund |
| MRS NANCY L MULVANEY | 3.21 | Refund |
| MRS NANCY L ROTRUCK | 1.98 | Refund |
| MRS NANCY L RUTAN | 10.00 | Prize Winner |
| MRS NANCY L SHERWOOD | 34.73 | Refund |
| MRS NANCY LAFFERRE | 2.00 | Refund |
| MRS NANCY LAKIN | 1.18 | Refund |
| MRS NANCY LANEY | 10.00 | Refund |
| MRS NANCY LANHAM | 62.24 | Refund |
| MRS NANCY LAVELY | 5.00 | Prize Winner |
| MRS NANCY LAYNE | 1.00 | Refund |
| MRS NANCY LEE | 10.00 | Prize Winner |
| MRS NANCY LIDDLE | 101.80 | Refund |
| MRS NANCY LIGGETT | 30.15 | Refund |
| MRS NANCY LILES | 1.07 | Refund |
| MRS NANCY LLOYD | 1.00 | Refund |
| MRS NANCY LOMBARDO | 2.50 | Refund |
| MRS NANCY LONG | 2.50 | Refund |
| MRS NANCY LONON | 10.00 | Prize Winner |
| MRS NANCY LOUGH | 10.00 | Prize Winner |
| MRS NANCY LOWERY | 9.00 | Refund |
| MRS NANCY LUCHT | 5.00 | Prize Winner |
| MRS NANCY M ADAMS | 2.00 | Refund |
| MRS NANCY M BRADLEY | 10.00 | Prize Winner |
| MRS NANCY MACDICKEN | 5.00 | Prize Winner |
| MRS NANCY MACDOUGALL | 2.00 | Refund |
| MRS NANCY MAESTAS | 5.00 | Prize Winner |
| MRS NANCY MALCE | 10.00 | Prize Winner |
| MRS NANCY MANNING | 30.11 | Refund |
| MRS NANCY MANNING | 5.00 | Prize Winner |
| MRS NANCY MANTON | 7.00 | Refund |
| MRS NANCY MAPLES | 5.00 | Prize Winner |
| MRS NANCY MAPSON | 3.80 | Refund |
| MRS NANCY MARCUS | 5.00 | Prize Winner |
| MRS NANCY MARQUEZ | 5.00 | Prize Winner |
| MRS NANCY MARSHALL | 3.58 | Refund |
| MRS NANCY MATTIMORE | 60.97 | Refund |
| MRS NANCY MAZZUCA | 0.97 | Refund |
| MRS NANCY MCARDLE | 5.96 | Refund |
| MRS NANCY MCCONNELL | 5.00 | Refund |
| MRS NANCY MCCOY | 1.07 | Refund |
| MRS NANCY MCCRICKARD | 10.00 | Prize Winner |
| MRS NANCY MCCULLAR | 5.00 | Prize Winner |
| MRS NANCY MCCULLOUGH | 30.13 | Refund |
| MRS NANCY MCGRATH | 18.94 | Refund |
| MRS NANCY MCKITTRICK | 5.00 | Prize Winner |
| MRS NANCY MCMAHON | 2.00 | Refund |
| MRS NANCY MCMILLAN | 34.26 | Refund |
| MRS NANCY MCNAMARA | 20.19 | Refund |
| MRS NANCY MCNULTY | 2.16 | Refund |
| MRS NANCY MEHRBACH | 2.50 | Refund |
| MRS NANCY MERTINS | 5.00 | Prize Winner |
| MRS NANCY MEYER | 2.00 | Refund |
| MRS NANCY MICALE | 5.00 | Prize Winner |
| MRS NANCY MICHAELS | 10.00 | Prize Winner |
| MRS NANCY MICHALEK | 2.14 | Refund |
| MRS NANCY MILLAN | 2.00 | Refund |
| MRS NANCY MILLER | 5.60 | Refund |
| MRS NANCY MILLER | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIAM WILD | 22.03 | Refund |
| WILLIAM WILLARD | 10.00 | Prize Winner |
| WILLIAM WIMPLING | 5.00 | Prize Winner |
| WILLIAM WINCHESTER | 12.07 | Refund |
| WILLIAM WIRKES | 1.00 | Refund |
| WILLIAM WISEHEART | 152.04 | Refund |
| WILLIAM WITTEN | 3.00 | Refund |
| WILLIAM WOOD | 55.55 | Refund |
| WILLIAM WOOD | 5.00 | Prize Winner |
| WILLIAM WOODS | 2.00 | Refund |
| WILLIAM WOOLFORD | 56.70 | Refund |
| WILLIAM WOOLLEY | 44.93 | Refund |
| WILLIAM WORTHY | 16.17 | Refund |
| WILLIAM WRIGHT | 21.28 | Refund |
| WILLIAM WRIGHT | 16.71 | Refund |
| WILLIAM WRIGHT | 31.02 | Refund |
| WILLIAM WRING | 1.07 | Refund |
| WILLIAM YOUNG | 2.00 | Refund |
| WILLIAM YOUNG | 15.00 | Refund |
| WILLIAM YOUNG | 10.00 | Prize Winner |
| WILLIAM ZACHER | 100.00 | Prize Winner |
| WILLIAM ZAWISLAK | 86.45 | Refund |
| WILLIAM ZIEGLER | 1.06 | Refund |
| WILLIAM ZIEGLER | 1.00 | Refund |
| WILLIAM ZIOLKOWSKI | 5.00 | Prize Winner |
| WILLIAME WALLIS | 2.92 | Refund |
| WILLIAMENA MCCRARY | 2.11 | Refund |
| WILLIAMH OBER | 100.00 | Prize Winner |
| WILLIAML BOWDEN | 1.09 | Refund |
| WILLIAMS C C | 29.91 | Refund |
| WILLIAMS GRIGGS | 18.35 | Refund |
| WILLIAMS JIFZ | 1.09 | Refund |
| WILLIAMS MARVA | 2.00 | Refund |
| WILLIAMS MARVA | 5.00 | Refund |
| WILLIAMS MARY | 3.11 | Refund |
| WILLIAN GAJUS | 10.00 | Prize Winner |
| WILLIE A BOONE | 2.00 | Refund |
| WILLIE A BURROUGHS | 14.92 | Refund |
| WILLIE A DUNN | 5.00 | Prize Winner |
| WILLIE A FELDER | 65.47 | Refund |
| WILLIE A J | 19.19 | Refund |
| WILLIE A REEVES | 1.00 | Refund |
| WILLIE A RHYMES | 200.31 | Refund |
| WILLIE A YOUR | 28.25 | Refund |
| WILLIE ALEXANDER | 74.29 | Refund |
| WILLIE AMBROSIUS | 3.00 | Refund |
| WILLIE ANDERSON | 10.00 | Refund |
| WILLIE ANNHOLT | 23.22 | Refund |
| WILLIE AYERS | 2.00 | Refund |
| WILLIE B BROWN | 42.06 | Refund |
| WILLIE B DARNES | 33.31 | Refund |
| WILLIE B IVEY | 2.46 | Refund |
| WILLIE B PATTERSON | 5.00 | Prize Winner |
| WILLIE B SCOTT | 14.82 | Refund |
| WILLIE BACON | 2.00 | Refund |
| WILLIE BAILEY | 17.02 | Refund |
| WILLIE BAKER | 15.05 | Refund |
| WILLIE BARNS | 6.19 | Refund |
| WILLIE BOBO | 14.44 | Refund |
| WILLIE BOULWARE | 50.86 | Refund |
| WILLIE BOWEN | 5.00 | Prize Winner |
| WILLIE BOYCE | 27.80 | Refund |
| WILLIE BOYNTON | 5.00 | Prize Winner |
| WILLIE BRADLEY | 2.23 | Refund |
| WILLIE BRANDON | 24.41 | Refund |
| WILLIE BRENNON | 24.23 | Refund |
| WILLIE BROOKS | 16.13 | Refund |
| WILLIE BROOKS | 1.00 | Refund |
| WILLIE BROOKS | 21.06 | Refund |
| WILLIE BROWN | 12.00 | Refund |
| WILLIE BROWN | 1.25 | Refund |
| WILLIE BROWN | 10.00 | Prize Winner |
| WILLIE BURR | 56.24 | Refund |
| WILLIE BWILLIAMS | 5.00 | Prize Winner |
| WILLIE BYRD | 5.00 | Refund |
| WILLIE C BRADFORD | 2.50 | Refund |
| WILLIE C NORTH | 12.84 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHRIS JARRED | 5.00 | Prize Winner |
| MR CHRIS JOHNSON | 5.00 | Prize Winner |
| MR CHRIS JOHNSON | 5.00 | Prize Winner |
| MR CHRIS JORDAN | 5.00 | Prize Winner |
| MR CHRIS JUDGE | 16.95 | Refund |
| MR CHRIS JUNG | 5.00 | Prize Winner |
| MR CHRIS JURY | 17.29 | Refund |
| MR CHRIS KAMINSKY | 10.00 | Prize Winner |
| MR CHRIS KAMPMANN | 5.00 | Prize Winner |
| MR CHRIS KARELS | 10.00 | Prize Winner |
| MR CHRIS KIMBROUGH | 20.00 | Refund |
| MR CHRIS KOMASA | 5.00 | Prize Winner |
| MR CHRIS LANDERS | 5.00 | Prize Winner |
| MR CHRIS LANDRY | 10.00 | Prize Winner |
| MR CHRIS LANEY | 5.00 | Prize Winner |
| MR CHRIS LATOURNEAU | 10.00 | Prize Winner |
| MR CHRIS LAVOI | 5.00 | Prize Winner |
| MR CHRIS LEAHY | 19.95 | Refund |
| MR CHRIS LEDBETTER | 23.48 | Refund |
| MR CHRIS LEDFORD | 5.00 | Prize Winner |
| MR CHRIS LEE | 3.00 | Refund |
| MR CHRIS LIND | 24.42 | Refund |
| MR CHRIS LINK | 5.00 | Prize Winner |
| MR CHRIS LIPARI | 2.93 | Refund |
| MR CHRIS LOCKWOOD | 9.97 | Refund |
| MR CHRIS LOESER | 5.00 | Prize Winner |
| MR CHRIS LUBBERS | 5.00 | Prize Winner |
| MR CHRIS LUKENS | 3.00 | Refund |
| MR CHRIS M HAMM | 5.00 | Prize Winner |
| MR CHRIS MACDONALD | 10.00 | Refund |
| MR CHRIS MACENANY | 5.00 | Prize Winner |
| MR CHRIS MALDONADO | 10.00 | Prize Winner |
| MR CHRIS MANNO | 5.00 | Prize Winner |
| MR CHRIS MARCUSE | 5.00 | Prize Winner |
| MR CHRIS MARTIN | 5.00 | Prize Winner |
| MR CHRIS MARTIN | 5.00 | Prize Winner |
| MR CHRIS MCCUNE | 10.00 | Prize Winner |
| MR CHRIS MCDONALD | 5.00 | Prize Winner |
| MR CHRIS MCELRATH | 5.00 | Prize Winner |
| MR CHRIS MCGUIRE | 5.00 | Prize Winner |
| Mr Chris Mckimie | 5.00 | Prize Winner |
| MR CHRIS MCLAUGHLIN | 10.00 | Prize Winner |
| MR CHRIS MCLENDON | 5.00 | Prize Winner |
| MR CHRIS MEHLING | 1.00 | Refund |
| MR CHRIS MILLER | 25.00 | Prize Winner |
| MR CHRIS MILLER | 10.00 | Prize Winner |
| MR CHRIS MILLER | 10.00 | Prize Winner |
| MR CHRIS MILLION | 5.00 | Prize Winner |
| MR CHRIS MINYARD | 15.00 | Prize Winner |
| MR CHRIS MOCZYDLOWSKI | 10.00 | Prize Winner |
| MR CHRIS MOLTHEN | 50.00 | Prize Winner |
| MR CHRIS MOONEY | 10.00 | Prize Winner |
| MR CHRIS MOORE | 5.00 | Prize Winner |
| MR CHRIS MORENO | 5.00 | Prize Winner |
| MR CHRIS MORGAN | 5.00 | Prize Winner |
| MR CHRIS NAKANO | 75.27 | Refund |
| MR CHRIS NEEL | 4.50 | Refund |
| MR CHRIS NELSON | 10.00 | Prize Winner |
| MR CHRIS NESBITT | 5.00 | Prize Winner |
| MR CHRIS NEWMAN | 10.00 | Prize Winner |
| MR CHRIS NOBLES | 5.00 | Prize Winner |
| MR CHRIS NORDLOH | 1.00 | Refund |
| MR CHRIS ORMSBY | 4.50 | Refund |
| MR CHRIS PACHECO | 15.00 | Prize Winner |
| MR CHRIS PAFF | 30.00 | Prize Winner |
| MR CHRIS PARKER | 23.26 | Refund |
| MR CHRIS PATTERSON | 10.00 | Prize Winner |
| MR CHRIS PAUL | 3.00 | Refund |
| MR CHRIS PETRILLO | 10.00 | Prize Winner |
| MR CHRIS PHILLIPS | 5.00 | Prize Winner |
| MR CHRIS PHILO | 135.23 | Refund |
| MR CHRIS PIKE | 10.61 | Refund |
| MR CHRIS PLYMAN | 52.96 | Refund |
| MR CHRIS POLASKY | 1.08 | Refund |
| MR CHRIS POND | 23.49 | Refund |
| MR CHRIS POWELL | 5.00 | Prize Winner |
| MR CHRIS POWERS | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NANCY MILLER | 50.52 | Refund |
| MRS NANCY MILLER | 19.73 | Refund |
| MRS NANCY MINEHAN | 2.00 | Refund |
| MRS NANCY MINKUS | 10.00 | Prize Winner |
| MRS NANCY MIYOSHI | 5.00 | Prize Winner |
| MRS NANCY MOHREN | 10.00 | Prize Winner |
| MRS NANCY MOLLOY | 5.00 | Prize Winner |
| MRS NANCY MONTOYA | 2.50 | Refund |
| MRS NANCY MOORE | 21.58 | Refund |
| MRS NANCY MOORE | 5.00 | Prize Winner |
| MRS NANCY MORRILL | 28.20 | Refund |
| MRS NANCY MORRIS | 20.00 | Refund |
| MRS NANCY MOSHER | 27.18 | Refund |
| MRS NANCY MOSHER | 3.00 | Refund |
| MRS NANCY MULHERN | 3.00 | Refund |
| MRS NANCY MUSER | 3.00 | Refund |
| MRS NANCY NAULT | 2.00 | Refund |
| MRS NANCY NELSON | 4.01 | Refund |
| MRS NANCY NEUHART | 4.17 | Refund |
| MRS NANCY NEUTZ | 23.48 | Refund |
| MRS NANCY NEVES | 14.70 | Refund |
| MRS NANCY NEWTON | 12.16 | Refund |
| MRS NANCY NICHOLSON | 10.00 | Prize Winner |
| MRS NANCY NITZ | 10.98 | Refund |
| MRS NANCY NIXON | 67.46 | Refund |
| MRS NANCY NOLL | 3.20 | Refund |
| MRS NANCY NORCROSS | 10.00 | Prize Winner |
| MRS NANCY NORRIS | 24.83 | Refund |
| MRS NANCY OPUSZENSKI | 10.00 | Prize Winner |
| MRS NANCY ORN | 3.00 | Refund |
| MRS NANCY OSBORN | 16.86 | Refund |
| MRS NANCY OSWALD | 21.44 | Refund |
| MRS NANCY OTOOLE | 18.17 | Refund |
| MRS NANCY OWEN | 5.00 | Prize Winner |
| MRS NANCY P BRANDAU | 4.00 | Refund |
| MRS NANCY P KEPOO | 5.00 | Prize Winner |
| MRS NANCY PACKER | 3.22 | Refund |
| MRS NANCY PAGE | 1.15 | Refund |
| MRS NANCY PALANDRO | 5.00 | Prize Winner |
| MRS NANCY PARKER | 1.07 | Refund |
| MRS NANCY PARKS | 10.00 | Prize Winner |
| MRS NANCY PATE | 14.43 | Refund |
| MRS NANCY PATTON | 1.06 | Refund |
| MRS NANCY PAYNE | 12.59 | Refund |
| MRS NANCY PAYNE | 29.73 | Refund |
| MRS NANCY PEDERSON | 23.16 | Refund |
| MRS NANCY PELOSA | 5.00 | Prize Winner |
| MRS NANCY PERKINS | 2.00 | Refund |
| MRS NANCY PERSINGER | 10.00 | Prize Winner |
| MRS NANCY PETKA | 103.03 | Refund |
| MRS NANCY PIERCE | 10.00 | Prize Winner |
| MRS NANCY PIKE | 5.00 | Prize Winner |
| MRS NANCY PITTS | 10.00 | Prize Winner |
| MRS NANCY PLAIA | 1.08 | Refund |
| MRS NANCY PLATT | 10.00 | Prize Winner |
| MRS NANCY POKORNEY | 10.00 | Prize Winner |
| MRS NANCY POLMATEER | 22.80 | Refund |
| MRS NANCY PORTERFIELD | 2.50 | Refund |
| MRS NANCY POTVIN | 14.20 | Refund |
| MRS NANCY POULSON | 26.14 | Refund |
| MRS NANCY PRIEST | 27.54 | Refund |
| MRS NANCY PRIMAVERA | 20.00 | Refund |
| MRS NANCY PUGSLEY | 15.66 | Refund |
| MRS NANCY QUINDOY | 24.70 | Refund |
| MRS NANCY RAEDER | 195.80 | Refund |
| MRS NANCY RAMPEY | 54.61 | Refund |
| MRS NANCY RANK | 2.00 | Refund |
| MRS NANCY RAY | 7.21 | Refund |
| MRS NANCY REED | 5.24 | Refund |
| MRS NANCY REED | 2.00 | Refund |
| MRS NANCY REID | 2.00 | Refund |
| MRS NANCY REIMER | 2.00 | Refund |
| MRS NANCY REISER | 15.00 | Prize Winner |
| MRS NANCY RENDOFF | 10.00 | Prize Winner |
| MRS NANCY REXRODE | 5.00 | Prize Winner |
| MRS NANCY RICE | 1.00 | Refund |
| MRS NANCY RICHARDS | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIE C WILLIAMS | 4.50 | Refund |
| WILLIE CARROLL | 4.00 | Refund |
| WILLIE CARTER | 7.56 | Refund |
| WILLIE CHALMERS | 1.00 | Refund |
| WILLIE CHAMBERS | 21.01 | Refund |
| WILLIE CHAVERS JR | 20.00 | Refund |
| WILLIE CHAVEZ | 2.00 | Refund |
| WILLIE CHERRY | 2.35 | Refund |
| WILLIE CLARK | 4.50 | Refund |
| WILLIE CLIFTON | 5.00 | Prize Winner |
| WILLIE COATES | 5.15 | Refund |
| WILLIE COBB | 15.37 | Refund |
| WILLIE COLEMAN | 31.54 | Refund |
| WILLIE COTTON | 1.52 | Refund |
| WILLIE COULSTON | 25.00 | Prize Winner |
| WILLIE COVINGTON | 5.76 | Refund |
| WILLIE COX | 39.78 | Refund |
| WILLIE D STEWART | 1.00 | Refund |
| WILLIE DAY | 25.00 | Prize Winner |
| WILLIE DEATON | 5.40 | Refund |
| WILLIE DICKERSON | 10.00 | Prize Winner |
| WILLIE DOSS | 2.97 | Refund |
| WILLIE DYER | 1.65 | Refund |
| WILLIE E BELL | 3.01 | Refund |
| WILLIE E FORD | 115.01 | Refund |
| WILLIE E HUDSON | 956.97 | Refund |
| WILLIE E LEONARD | 5.00 | Prize Winner |
| WILLIE E MOORE | 14.75 | Refund |
| WILLIE EDWARDS | 2.98 | Refund |
| WILLIE EDWARDS | 4.98 | Refund |
| WILLIE ELLIS | 5.00 | Prize Winner |
| WILLIE ENANDER | 1.12 | Refund |
| WILLIE EUBANKS JR | 1.02 | Refund |
| WILLIE F ALLEN | 22.79 | Refund |
| WILLIE F BLAKE | 23.74 | Refund |
| WILLIE F MCLAHGLIN | 51.28 | Refund |
| WILLIE F MOSS | 1.92 | Refund |
| WILLIE FAIRBANKS | 5.00 | Prize Winner |
| WILLIE FISHER | 91.72 | Refund |
| WILLIE FORD | 10.00 | Prize Winner |
| WILLIE FRANK | 15.00 | Refund |
| WILLIE G GAMBRELL | 9.97 | Refund |
| WILLIE G GRACE | 39.76 | Refund |
| WILLIE G HARRIS | 1.22 | Refund |
| WILLIE G JOHNSON | 27.00 | Refund |
| WILLIE GADDIS | 23.74 | Refund |
| WILLIE GALLON | 5.00 | Prize Winner |
| WILLIE GAUS | 15.30 | Refund |
| WILLIE GORDON | 10.00 | Prize Winner |
| WILLIE GREEN | 11.37 | Refund |
| WILLIE GREGORY | 4.00 | Refund |
| WILLIE GRIFFIN | 6.14 | Refund |
| WILLIE GULLATT | 3.85 | Refund |
| WILLIE GUY | 1.10 | Refund |
| WILLIE H HORNE | 31.67 | Refund |
| WILLIE H NOBLES JR | 3.52 | Refund |
| WILLIE HALL | 3.08 | Refund |
| WILLIE HALL | 5.00 | Prize Winner |
| WILLIE HARRELL | 3.00 | Refund |
| WILLIE HARRELL | 5.00 | Prize Winner |
| WILLIE HARRIS | 10.00 | Prize Winner |
| WILLIE HARVEY | 10.00 | Refund |
| WILLIE HATFIELD | 3.00 | Refund |
| WILLIE HAWKINS | 35.85 | Refund |
| WILLIE HAYDEN | 5.00 | Prize Winner |
| WILLIE HAYES | 7.00 | Refund |
| WILLIE HAYNES | 1.70 | Refund |
| WILLIE HERMAN | 23.47 | Refund |
| WILLIE HESTER | 28.82 | Refund |
| WILLIE HICKMAN JR- | 5.00 | Prize Winner |
| WILLIE HICKS | 45.68 | Refund |
| WILLIE HODGES | 2.50 | Refund |
| WILLIE HOLMAN | 12.74 | Refund |
| WILLIE HORTON | 4.84 | Refund |
| WILLIE HOUGH | 6.48 | Refund |
| WILLIE HUBBS | 74.70 | Refund |
| WILLIE HUFF | 1.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHRIS PULLIAM | 5.00 | Refund |
| MR CHRIS PURRINGTON | 61.72 | Refund |
| MR CHRIS RAY | 298.52 | Refund |
| MR CHRIS RELLER | 10.00 | Prize Winner |
| MR CHRIS RICKMAN | 5.00 | Prize Winner |
| MR CHRIS RIDER | 5.00 | Prize Winner |
| MR CHRIS ROOSKEN | 5.00 | Prize Winner |
| MR CHRIS S DUFFETT | 5.50 | Refund |
| MR CHRIS SANCHEZ | 24.00 | Refund |
| MR CHRIS SASS | 1.00 | Refund |
| MR CHRIS SCHOLES | 44.90 | Refund |
| MR CHRIS SCHUETTLER | 5.00 | Prize Winner |
| MR CHRIS SCHULZE | 1.86 | Refund |
| MR CHRIS SCOTT | 108.54 | Refund |
| MR CHRIS SCOTT | 5.00 | Prize Winner |
| MR CHRIS SHERMAN | 1.72 | Refund |
| MR CHRIS SLABIC | 10.00 | Prize Winner |
| MR CHRIS SMITH | 54.54 | Refund |
| MR CHRIS SMITH | 10.00 | Prize Winner |
| MR CHRIS SMITH | 5.00 | Prize Winner |
| MR CHRIS STADDEN | 10.00 | Prize Winner |
| MR CHRIS SUBEGA | 61.18 | Refund |
| MR CHRIS SUTTRICH | 2.00 | Refund |
| MR CHRIS SWEARENGIN | 5.00 | Prize Winner |
| MR CHRIS TALLCHIEF | 10.00 | Prize Winner |
| MR CHRIS TAYLOR | 10.00 | Prize Winner |
| MR CHRIS TAYLOR | 5.00 | Prize Winner |
| MR CHRIS TEDORE | 7.63 | Refund |
| MR CHRIS TEIJEIRO | 1.05 | Refund |
| MR CHRIS TENNANT | 10.00 | Prize Winner |
| MR CHRIS THOM | 10.00 | Prize Winner |
| MR CHRIS THOMPSON | 20.99 | Refund |
| MR CHRIS THOMPSON | 30.12 | Refund |
| MR CHRIS THOMPSON | 10.00 | Prize Winner |
| MR CHRIS TOMASSI | 5.00 | Prize Winner |
| MR CHRIS TONEY | 1.10 | Refund |
| MR CHRIS TRAYNELIS | 5.00 | Prize Winner |
| MR CHRIS TRIFARI | 5.00 | Prize Winner |
| MR CHRIS TRIPKOVICH | 10.00 | Prize Winner |
| MR CHRIS TULLER | 10.00 | Prize Winner |
| MR CHRIS UHLES | 27.74 | Refund |
| MR CHRIS VANDERLAAN | 5.00 | Prize Winner |
| MR CHRIS VARGAS | 5.00 | Prize Winner |
| MR CHRIS VILLEGAS | 5.00 | Prize Winner |
| MR CHRIS VOLQUARDSEN | 1.00 | Refund |
| MR CHRIS VOWLES | 10.00 | Prize Winner |
| MR CHRIS WALDROP | 5.00 | Prize Winner |
| MR CHRIS WALKER | 5.00 | Prize Winner |
| MR CHRIS WALKER | 5.00 | Prize Winner |
| MR CHRIS WALKEROW | 5.00 | Prize Winner |
| MR CHRIS WALTON | 4.06 | Refund |
| MR CHRIS WANZER | 1.00 | Refund |
| MR CHRIS WATSON | 5.00 | Prize Winner |
| MR CHRIS WHITMORE | 5.00 | Prize Winner |
| MR CHRIS WHITNEY | 5.00 | Prize Winner |
| MR CHRIS WIBERG | 5.00 | Prize Winner |
| MR CHRIS WOLPER | 5.00 | Prize Winner |
| MR CHRIS WORRELL | 10.00 | Prize Winner |
| MR CHRIS ZEGEL | 3.07 | Refund |
| MR CHRISNO CATES | 5.00 | Prize Winner |
| MR CHRISTEN SMITH | 10.00 | Prize Winner |
| MR CHRISTER JORUDD | 1.08 | Refund |
| MR CHRISTIAN ANDERSEN | 33.21 | Refund |
| MR CHRISTIAN ANDREWS | 5.06 | Refund |
| MR CHRISTIAN AWAYA | 10.00 | Prize Winner |
| MR CHRISTIAN BAUER | 5.00 | Prize Winner |
| MR CHRISTIAN BROWN | 5.00 | Prize Winner |
| MR CHRISTIAN CAMP | 5.00 | Prize Winner |
| MR CHRISTIAN CARRINGTON | 5.00 | Prize Winner |
| MR CHRISTIAN CRUZ | 5.00 | Prize Winner |
| MR CHRISTIAN DEVINNY | 5.00 | Prize Winner |
| MR CHRISTIAN DOUTE | 24.73 | Refund |
| MR CHRISTIAN DOWNS | 5.00 | Prize Winner |
| MR CHRISTIAN GONZALEZ | 5.00 | Prize Winner |
| MR CHRISTIAN H WILSON | 63.78 | Refund |
| MR CHRISTIAN ISEL | 5.00 | Prize Winner |
| MR CHRISTIAN KINA | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NANCY RICHARDS | 10.00 | Prize Winner |
| MRS NANCY RIDINGS | 3.19 | Refund |
| MRS NANCY RIDLEY | 2.00 | Refund |
| Mrs Nancy Rigsby | 20.00 | Refund |
| MRS NANCY RIPSTEIN | 54.67 | Refund |
| MRS NANCY ROARK | 10.00 | Prize Winner |
| MRS NANCY ROBERSON | 4.50 | Refund |
| MRS NANCY RODRIGUEZ | 17.96 | Refund |
| MRS NANCY RODRIGUEZ | 5.00 | Prize Winner |
| MRS NANCY ROGERS | 5.00 | Prize Winner |
| MRS NANCY ROJAS | 40.82 | Refund |
| MRS NANCY ROSS | 5.00 | Prize Winner |
| MRS NANCY ROWE | 1.00 | Refund |
| MRS NANCY RUBINO | 10.00 | Prize Winner |
| MRS NANCY RUPRACHT | 2.91 | Refund |
| MRS NANCY RYMAL | 20.28 | Refund |
| MRS NANCY S KINSELLA | 59.38 | Refund |
| MRS NANCY S LAMB | 5.45 | Refund |
| MRS NANCY SAMPSON | 10.00 | Prize Winner |
| MRS NANCY SANDERS | 10.00 | Prize Winner |
| MRS NANCY SANDERSON | 1.07 | Refund |
| MRS NANCY SATTERFIELD | 56.67 | Refund |
| MRS NANCY SCARBNICK | 5.00 | Prize Winner |
| MRS NANCY SCHAFFER | 2.00 | Refund |
| MRS NANCY SCHELTES | 25.10 | Refund |
| MRS NANCY SCHEMBARI | 10.00 | Prize Winner |
| MRS NANCY SCHMERBAUCH | 21.12 | Refund |
| MRS NANCY SCHMIDT | 10.00 | Prize Winner |
| MRS NANCY SCHREIER | 5.40 | Refund |
| MRS NANCY SCHREIN | 10.00 | Prize Winner |
| MRS NANCY SCHUTZ | 67.88 | Refund |
| MRS NANCY SEARLE | 2.00 | Refund |
| MRS NANCY SEARLE | 25.00 | Prize Winner |
| MRS NANCY SECHLER | 15.19 | Refund |
| MRS NANCY SELLERS | 48.86 | Refund |
| MRS NANCY SELLERS | 73.63 | Refund |
| MRS NANCY SELLUNG | 1.06 | Refund |
| MRS NANCY SEMERDJIAN | 4.09 | Refund |
| MRS NANCY SERGENT | 15.00 | Prize Winner |
| MRS NANCY SEVERSON | 166.67 | Refund |
| MRS NANCY SHADDOX | 10.00 | Prize Winner |
| MRS NANCY SHAMPANG | 27.41 | Refund |
| MRS NANCY SHANNON | 51.68 | Refund |
| MRS NANCY SHARP | 32.67 | Refund |
| MRS NANCY SHEAR | 5.00 | Prize Winner |
| MRS NANCY SHINSKEY | 8.38 | Refund |
| MRS NANCY SHIPTON | 23.52 | Refund |
| MRS NANCY SHORT | 30.95 | Refund |
| MRS NANCY SHORT | 2.00 | Refund |
| MRS NANCY SHUPARD | 1.00 | Refund |
| MRS NANCY SILVA | 2.50 | Refund |
| MRS NANCY SIMMERING | 10.00 | Prize Winner |
| MRS NANCY SIMPSON | 10.00 | Prize Winner |
| MRS NANCY SIVILS | 5.00 | Prize Winner |
| MRS NANCY SKIPPER | 17.10 | Refund |
| MRS NANCY SLOANE | 29.71 | Refund |
| MRS NANCY SLOUP | 10.00 | Prize Winner |
| MRS NANCY SMELTZER | 15.00 | Prize Winner |
| MRS NANCY SMITH | 81.42 | Refund |
| MRS NANCY SMITH | 10.00 | Prize Winner |
| MRS NANCY SMITH | 10.00 | Prize Winner |
| MRS NANCY SMITH | 5.00 | Prize Winner |
| MRS NANCY SNODGRASS | 5.00 | Prize Winner |
| MRS NANCY SOLIS | 10.00 | Prize Winner |
| MRS NANCY SOSA | 4.01 | Refund |
| MRS NANCY SPENCER | 77.23 | Refund |
| MRS NANCY SPRINKLE | 3.00 | Refund |
| MRS NANCY STEVENS | 1.07 | Refund |
| MRS NANCY STONE | 7.98 | Refund |
| MRS NANCY STOUS | 1.09 | Refund |
| MRS NANCY STRICKLAND | 10.00 | Prize Winner |
| MRS NANCY STUIT | 5.00 | Prize Winner |
| MRS NANCY SUTTON | 21.12 | Refund |
| MRS NANCY SUTTON | 60.43 | Refund |
| MRS NANCY TALKOWSKI | 1.33 | Refund |
| MRS NANCY TARANTINO | 5.00 | Prize Winner |
| MRS NANCY TARDIF | 21.08 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIE HUNT | 470.42 | Refund |
| WILLIE HUNTER | 10.45 | Refund |
| WILLIE HUTCHERSON | 23.26 | Refund |
| WILLIE HUTTO | 5.00 | Prize Winner |
| WILLIE ISAAC | 26.07 | Refund |
| WILLIE J BAILEY | 2.12 | Refund |
| WILLIE J BARNES JR | 125.93 | Refund |
| WILLIE J BLYTHER | 122.26 | Refund |
| WILLIE J COBB | 13.94 | Refund |
| WILLIE J DUBOSE | 14.62 | Refund |
| WILLIE J DURDEN | 10.00 | Prize Winner |
| WILLIE J EDGAR | 1.61 | Refund |
| WILLIE J GLAST | 5.07 | Refund |
| WILLIE J HOLMES | 5.00 | Prize Winner |
| WILLIE J KEGLER | 5.39 | Refund |
| WILLIE J KNIGHT | 1.65 | Refund |
| WILLIE J LOVE | 17.42 | Refund |
| WILLIE J RAMMAGE | 37.89 | Refund |
| WILLIE J SUMMERS | 10.00 | Prize Winner |
| WILLIE J WINTERS | 25.00 | Prize Winner |
| WILLIE J WRIGHT III | 7.00 | Refund |
| WILLIE JACKSON | 6.97 | Refund |
| WILLIE JACKSON | 23.45 | Refund |
| WILLIE JOHNSON | 58.92 | Refund |
| WILLIE JOHNSON | 5.00 | Prize Winner |
| WILLIE JORDAN | 37.00 | Refund |
| WILLIE K ANDREWS | 1.78 | Refund |
| WILLIE KEA JR | 3.00 | Refund |
| WILLIE KNIGHT | 27.55 | Refund |
| WILLIE L CLAUD | 5.00 | Prize Winner |
| WILLIE L GARRISON | 26.10 | Refund |
| WILLIE L JONES | 4.50 | Refund |
| WILLIE L LONG | 4.50 | Refund |
| WILLIE L MCKINNEY | 30.05 | Refund |
| WILLIE L MITCHELL | 5.00 | Prize Winner |
| WILLIE L POOLE | 48.20 | Refund |
| WILLIE L SANFORD | 2.00 | Refund |
| WILLIE L THOMAS | 2.00 | Refund |
| WILLIE L WALKER | 1.68 | Refund |
| WILLIE L WILLIS | 42.16 | Refund |
| WILLIE LAWSON | 6.12 | Refund |
| WILLIE LESTER | 30.18 | Refund |
| WILLIE LOTT | 3.00 | Refund |
| WILLIE M | 1.07 | Refund |
| WILLIE M ALEXANDER | 30.00 | Refund |
| WILLIE M BASKIN | 10.00 | Prize Winner |
| WILLIE M BERNARD | 5.00 | Prize Winner |
| WILLIE M BROWN | 5.00 | Refund |
| WILLIE M COLLIER | 94.62 | Refund |
| WILLIE M CRUTCHFIELD | 2.00 | Refund |
| WILLIE M CURRY | 29.13 | Refund |
| WILLIE M CURRY | 25.00 | Prize Winner |
| WILLIE M DELK | 16.39 | Refund |
| WILLIE M FOSTER | 7.18 | Refund |
| WILLIE M FREEMAN | 17.05 | Refund |
| WILLIE M GARNETT | 24.22 | Refund |
| WILLIE M GIBBS | 5.37 | Refund |
| WILLIE M GILLENWATER | 94.30 | Refund |
| WILLIE M GLENN | 12.50 | Refund |
| WILLIE M GOODSON | 7.89 | Refund |
| WILLIE M HAMPTON | 15.64 | Refund |
| WILLIE M HORNER | 1.00 | Refund |
| WILLIE M HUTCHENS | 1.07 | Refund |
| WILLIE M JONES | 16.56 | Refund |
| WILLIE M MCFADDEN | 4.50 | Refund |
| WILLIE M MINNIEWEATHER | 10.00 | Prize Winner |
| WILLIE M NORRIS | 1.08 | Refund |
| WILLIE M PAYTON | 5.00 | Refund |
| WILLIE M PITTS | 2.06 | Refund |
| WILLIE M RANKIN | 8.56 | Refund |
| WILLIE M REEDER | 3.10 | Refund |
| Willie M Robinson | 5.90 | Refund |
| WILLIE M RUTLEDGE | 32.46 | Refund |
| WILLIE M SHARPE | 42.73 | Refund |
| WILLIE M SIMMONS | 5.00 | Prize Winner |
| WILLIE M STONE | 110.77 | Refund |
| WILLIE M THOMAS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHRISTIAN LAWRENCE | 5.00 | Prize Winner |
| MR CHRISTIAN MAST | 4.00 | Refund |
| MR CHRISTIAN NAVEDO | 10.00 | Prize Winner |
| MR CHRISTIAN PRIESTLEY | 565.00 | Prize Winner |
| MR CHRISTIAN QUEEN | 10.00 | Prize Winner |
| MR CHRISTIAN RAMIREZ | 5.00 | Prize Winner |
| MR CHRISTIAN RIVERA | 10.00 | Prize Winner |
| MR CHRISTIAN ROMAN | 5.00 | Prize Winner |
| MR CHRISTIAN SAN LORENZO | 10.00 | Prize Winner |
| MR CHRISTIAN TYNER | 2.00 | Refund |
| MR CHRISTIAN ZELSMAN | 10.00 | Prize Winner |
| MR CHRISTINO NOEDEL | 20.00 | Prize Winner |
| MR CHRISTO MANGOS | 21.34 | Refund |
| MR CHRISTOPHE ARNONE | 47.70 | Refund |
| MR CHRISTOPHE BREAUX | 2.00 | Refund |
| MR CHRISTOPHE SMART | 7.69 | Refund |
| MR CHRISTOPHE STEVENS | 5.00 | Prize Winner |
| MR CHRISTOPHER ADAMCZ | 20.00 | Prize Winner |
| MR CHRISTOPHER ADAMS | 8.24 | Refund |
| MR CHRISTOPHER ADAMS | 10.00 | Prize Winner |
| MR CHRISTOPHER ADAMSKI | 100.00 | Prize Winner |
| MR CHRISTOPHER ADDINGTON | 5.00 | Prize Winner |
| MR CHRISTOPHER ALAN WELL | 5.00 | Prize Winner |
| MR CHRISTOPHER ANDERS | 10.00 | Prize Winner |
| MR CHRISTOPHER ANDERSON | 100.00 | Prize Winner |
| MR CHRISTOPHER ANDREWS S | 5.00 | Prize Winner |
| MR CHRISTOPHER ARENZ | 10.00 | Prize Winner |
| MR CHRISTOPHER AYERS III | 5.00 | Prize Winner |
| MR CHRISTOPHER BAKER | 2.00 | Refund |
| MR CHRISTOPHER BARBER | 15.00 | Refund |
| MR CHRISTOPHER BARHAM | 10.00 | Refund |
| MR CHRISTOPHER BARNES | 5.00 | Prize Winner |
| MR CHRISTOPHER BEROIZ | 1.07 | Refund |
| MR CHRISTOPHER BERRY | 134.45 | Refund |
| MR CHRISTOPHER BLACK | 5.00 | Prize Winner |
| MR CHRISTOPHER BLAU | 5.00 | Prize Winner |
| MR CHRISTOPHER BOBOS | 2.00 | Refund |
| MR CHRISTOPHER BOLEN | 10.00 | Prize Winner |
| MR CHRISTOPHER BOND | 10.00 | Prize Winner |
| MR CHRISTOPHER BOYLE | 5.00 | Prize Winner |
| MR CHRISTOPHER BOYLE | 5.00 | Prize Winner |
| MR CHRISTOPHER BRASS | 5.00 | Prize Winner |
| MR CHRISTOPHER BRIGHT | 10.00 | Prize Winner |
| MR CHRISTOPHER BROCK | 5.00 | Prize Winner |
| MR CHRISTOPHER BROCK | 10.00 | Prize Winner |
| MR CHRISTOPHER BROWN | 5.00 | Prize Winner |
| MR CHRISTOPHER BROWN | 15.00 | Prize Winner |
| MR CHRISTOPHER BRYANT | 10.00 | Prize Winner |
| MR CHRISTOPHER BUDGE | 2.15 | Refund |
| MR CHRISTOPHER BURGE | 15.00 | Prize Winner |
| MR CHRISTOPHER BURNS | 10.00 | Prize Winner |
| MR CHRISTOPHER BURTON | 10.00 | Prize Winner |
| MR CHRISTOPHER BYNUM | 10.00 | Prize Winner |
| MR CHRISTOPHER CAGLE | 10.00 | Prize Winner |
| MR CHRISTOPHER CAIN | 2.16 | Refund |
| MR CHRISTOPHER CAMP | 3.00 | Refund |
| MR CHRISTOPHER CASH | 10.00 | Prize Winner |
| MR CHRISTOPHER CASTLE | 5.00 | Prize Winner |
| MR CHRISTOPHER CLARK | 2.18 | Refund |
| MR CHRISTOPHER CLARK | 10.00 | Prize Winner |
| MR CHRISTOPHER CLIMER | 10.00 | Prize Winner |
| MR CHRISTOPHER COELHO | 10.00 | Prize Winner |
| MR CHRISTOPHER COLLET | 10.00 | Prize Winner |
| Mr Christopher Columbus | 30.00 | Prize Winner |
| MR CHRISTOPHER COMBS | 27.98 | Refund |
| MR CHRISTOPHER CONNOLLY | 5.00 | Prize Winner |
| MR CHRISTOPHER COOPER | 5.00 | Prize Winner |
| MR CHRISTOPHER CRAIG | 15.00 | Prize Winner |
| MR CHRISTOPHER CURRY | 10.00 | Prize Winner |
| MR CHRISTOPHER DECKER | 30.00 | Prize Winner |
| MR CHRISTOPHER DELIA | 10.00 | Prize Winner |
| MR CHRISTOPHER DENT | 5.00 | Prize Winner |
| MR CHRISTOPHER DEVOE | 10.00 | Prize Winner |
| MR CHRISTOPHER DIX | 4.50 | Refund |
| MR CHRISTOPHER DOLL | 5.00 | Prize Winner |
| MR CHRISTOPHER EACKER | 50.00 | Prize Winner |
| MR CHRISTOPHER EDEN | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NANCY TATUM | 1.07 | Refund |
| MRS NANCY TAYFEL | 10.00 | Prize Winner |
| MRS NANCY TEAS | 5.99 | Refund |
| MRS NANCY THIBODEAUX | 57.52 | Refund |
| MRS NANCY THOMAS | 3.12 | Refund |
| MRS NANCY THOMAS | 5.00 | Refund |
| MRS NANCY THOMPSON | 28.71 | Refund |
| MRS NANCY THORNBRO | 5.00 | Prize Winner |
| MRS NANCY THORSON | 2.50 | Refund |
| MRS NANCY TIGRETT | 5.00 | Prize Winner |
| MRS NANCY TRAIL | 29.62 | Refund |
| MRS NANCY TROXELL | 6.18 | Refund |
| MRS NANCY TUGGLE | 1.06 | Refund |
| MRS NANCY TUNING | 3.22 | Refund |
| MRS NANCY TWILLEY | 77.31 | Refund |
| MRS NANCY UECKER | 29.80 | Refund |
| MRS NANCY USRY | 5.00 | Prize Winner |
| MRS NANCY VACHTER | 17.93 | Refund |
| MRS NANCY VALENTE | 2.00 | Refund |
| MRS NANCY VANNESS | 16.82 | Refund |
| MRS NANCY VINOCK | 4.50 | Refund |
| MRS NANCY VOLK | 67.36 | Refund |
| MRS NANCY VORHIES | 10.00 | Prize Winner |
| MRS NANCY VYVERBERG | 9.06 | Refund |
| MRS NANCY W HALL | 33.12 | Refund |
| MRS NANCY WADAS | 2.00 | Refund |
| MRS NANCY WADDLE | 15.13 | Refund |
| MRS NANCY WADE | 45.24 | Refund |
| MRS NANCY WAHL | 4.50 | Refund |
| MRS NANCY WALKER | 29.04 | Refund |
| MRS NANCY WALKER | 12.76 | Refund |
| MRS NANCY WALKER | 10.00 | Prize Winner |
| MRS NANCY WALKER | 10.00 | Prize Winner |
| MRS NANCY WALKER | 10.00 | Prize Winner |
| MRS NANCY WALL | 1.07 | Refund |
| MRS NANCY WALTERS | 2.00 | Refund |
| MRS NANCY WARD | 5.00 | Prize Winner |
| MRS NANCY WARDLE | 27.94 | Refund |
| MRS NANCY WARNER | 21.31 | Refund |
| MRS NANCY WATERS | 17.53 | Refund |
| MRS NANCY WATTS | 15.00 | Prize Winner |
| MRS NANCY WAY | 47.09 | Refund |
| MRS NANCY WEAVER | 10.00 | Prize Winner |
| MRS NANCY WEBB | 119.12 | Refund |
| MRS NANCY WEBB | 10.00 | Prize Winner |
| MRS NANCY WEST | 27.80 | Refund |
| MRS NANCY WHEELER | 3.00 | Refund |
| MRS NANCY WHEELER | 10.00 | Prize Winner |
| MRS NANCY WHITE | 2.00 | Refund |
| MRS NANCY WHITE | 12.56 | Refund |
| MRS NANCY WILBURN | 5.99 | Refund |
| MRS NANCY WILKERSON | 5.00 | Prize Winner |
| MRS NANCY WILLFORD | 2.00 | Refund |
| MRS NANCY WILLIAMS | 1.62 | Refund |
| MRS NANCY WILLIAMS | 5.00 | Prize Winner |
| MRS NANCY WILLIS | 6.51 | Refund |
| MRS NANCY WILSON | 19.64 | Refund |
| MRS NANCY WILSON | 4.00 | Refund |
| MRS NANCY WILSON | 5.00 | Prize Winner |
| MRS NANCY WINCHESTER | 5.00 | Prize Winner |
| MRS NANCY WINKLER | 3.22 | Refund |
| MRS NANCY WINSEMAN | 87.02 | Refund |
| MRS NANCY WOFFORD | 5.00 | Prize Winner |
| MRS NANCY WOHL | 21.58 | Refund |
| MRS NANCY WOLFE | 1.07 | Refund |
| MRS NANCY WOODS | 8.46 | Refund |
| MRS NANCY WORKMAN | 35.88 | Refund |
| MRS NANCY YAKE | 4.00 | Refund |
| MRS NANCY YANDA | 1.98 | Refund |
| MRS NANCY YATES | 29.90 | Refund |
| MRS NANCY YAZZIE | 18.98 | Refund |
| MRS NANCY YONAN | 27.98 | Refund |
| MRS NANCY YOUNG | 60.02 | Refund |
| MRS NANCY YOUNG | 5.00 | Prize Winner |
| MRS NANCY YUENGLING | 115.00 | Prize Winner |
| MRS NANCY ZAPPULLA | 14.82 | Refund |
| MRS NANCY ZIESMER | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIE M WEBB | 1.06 | Refund |
| WILLIE M WILLIAMSON | 2.50 | Refund |
| WILLIE MACSIMMONS | 2.50 | Refund |
| WILLIE MAEBURKS | 44.56 | Refund |
| WILLIE MAJETTE | 97.23 | Refund |
| WILLIE MALONE | 10.00 | Prize Winner |
| WILLIE MARTINEZ | 14.84 | Refund |
| WILLIE MCCLAIN | 25.52 | Refund |
| WILLIE MCCOY | 58.24 | Refund |
| WILLIE MCCRAY | 67.28 | Refund |
| WILLIE MCDONALD | 11.50 | Refund |
| WILLIE MCMAHAN | 77.66 | Refund |
| WILLIE MILLER | 2.50 | Refund |
| WILLIE MONROE | 5.00 | Prize Winner |
| WILLIE MONTEILH | 2.00 | Refund |
| WILLIE MOODY | 27.98 | Refund |
| WILLIE MOORE | 1.00 | Refund |
| WILLIE MUELLER | 22.23 | Refund |
| WILLIE MURRELL | 1.07 | Refund |
| WILLIE MYERS | 15.22 | Refund |
| WILLIE N BANKS | 5.00 | Prize Winner |
| WILLIE NOBLES | 5.00 | Prize Winner |
| WILLIE O RILE | 10.00 | Refund |
| WILLIE OKEEFE | 43.05 | Refund |
| WILLIE ORILEY | 55.77 | Refund |
| WILLIE P CHALK | 18.98 | Refund |
| WILLIE P COPELAND | 1.08 | Refund |
| WILLIE P FEAGIN | 3.56 | Refund |
| WILLIE PEATRY | 3.00 | Refund |
| WILLIE PEGUES | 1.07 | Refund |
| WILLIE PITTMAN | 9.23 | Refund |
| WILLIE PRIESTER | 25.61 | Refund |
| WILLIE R FINK | 5.00 | Prize Winner |
| WILLIE R LEE | 10.63 | Refund |
| WILLIE R LOFTIN JR | 11.33 | Refund |
| WILLIE R THORNTON | 6.48 | Refund |
| WILLIE RANDALL | 5.08 | Refund |
| WILLIE RANGE | 2.00 | Refund |
| WILLIE REYNOLDS JR | 257.82 | Refund |
| WILLIE RHAMES | 62.72 | Refund |
| WILLIE RICHARDSON | 21.75 | Refund |
| WILLIE ROBINSON | 4.50 | Refund |
| WILLIE ROBINSON | 1.07 | Refund |
| WILLIE S PARKER | 67.68 | Refund |
| WILLIE SAUNDERS | 2.50 | Refund |
| WILLIE SCOTT | 2.00 | Refund |
| WILLIE SEABROOK | 15.00 | Refund |
| WILLIE SEREAL | 103.52 | Refund |
| WILLIE SHIVER | 2.00 | Refund |
| WILLIE SMITH | 19.00 | Refund |
| WILLIE SMITH | 2.50 | Refund |
| WILLIE SOLOMON | 8.39 | Refund |
| WILLIE STARR | 28.92 | Refund |
| WILLIE STRUBLART III- | 10.00 | Prize Winner |
| WILLIE SUGGS | 3.21 | Refund |
| WILLIE T JORDON | 5.00 | Prize Winner |
| WILLIE T THOMAS | 5.00 | Prize Winner |
| WILLIE TANNER | 1.07 | Refund |
| WILLIE TAYLOR | 1.08 | Refund |
| WILLIE TAYLOR | 10.00 | Prize Winner |
| WILLIE THOMAS | 15.00 | Refund |
| WILLIE THOMPSON | 10.02 | Refund |
| WILLIE TUCKER | 24.27 | Refund |
| WILLIE TURNER | 2.00 | Refund |
| WILLIE TYSON | 5.40 | Refund |
| WILLIE ULIBARRI | 5.00 | Prize Winner |
| WILLIE V CURRIE | 13.59 | Refund |
| WILLIE V FREEMAN | 510.00 | Prize Winner |
| WILLIE VANCE | 4.50 | Refund |
| WILLIE VARGAS | 3.00 | Refund |
| WILLIE VENDER | 3.97 | Refund |
| WILLIE WALKER | 4.50 | Refund |
| WILLIE WATSON | 3.23 | Refund |
| WILLIE WATSON | 10.00 | Prize Winner |
| WILLIE WHITTED | 2.00 | Refund |
| WILLIE WILLIAMS | 25.54 | Refund |
| WILLIE WILLIAMS | 1.39 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHRISTOPHER EDMONDSO | 10.00 | Refund |
| Mr Christopher Emmer | 24.04 | Refund |
| MR CHRISTOPHER ESTRADA | 5.00 | Prize Winner |
| MR CHRISTOPHER FISHER | 10.00 | Prize Winner |
| MR CHRISTOPHER FONG | 5.00 | Prize Winner |
| MR CHRISTOPHER GARNER | 5.00 | Prize Winner |
| MR CHRISTOPHER GARZA | 11.05 | Refund |
| MR CHRISTOPHER GELO | 10.00 | Prize Winner |
| MR CHRISTOPHER GLOCK | 9.00 | Refund |
| MR CHRISTOPHER GODWIN | 5.00 | Refund |
| MR CHRISTOPHER GODWIN | 5.00 | Prize Winner |
| MR CHRISTOPHER GOOD | 23.37 | Refund |
| MR CHRISTOPHER GREENE | 10.00 | Prize Winner |
| MR CHRISTOPHER GREENE | 20.00 | Prize Winner |
| MR CHRISTOPHER GRENER | 15.10 | Refund |
| MR CHRISTOPHER GUERRERO | 5.00 | Prize Winner |
| MR CHRISTOPHER GUERTIN | 5.00 | Prize Winner |
| MR CHRISTOPHER HALL | 10.00 | Refund |
| MR CHRISTOPHER HAMILTON | 5.00 | Prize Winner |
| MR CHRISTOPHER HARRIS | 10.00 | Prize Winner |
| MR CHRISTOPHER HARRISON | 5.00 | Prize Winner |
| MR CHRISTOPHER HATCH | 1.39 | Refund |
| MR CHRISTOPHER HEDMAN | 5.00 | Prize Winner |
| MR CHRISTOPHER HEWITT | 10.00 | Prize Winner |
| MR CHRISTOPHER HODGE | 71.94 | Refund |
| MR CHRISTOPHER HOKE | 5.00 | Prize Winner |
| MR CHRISTOPHER HOLGERSO | 5.00 | Prize Winner |
| MR CHRISTOPHER HUGHES | 10.00 | Prize Winner |
| MR CHRISTOPHER HUNT | 10.00 | Refund |
| MR CHRISTOPHER ISKRA | 5.00 | Prize Winner |
| MR CHRISTOPHER JAHNS | 20.00 | Refund |
| MR CHRISTOPHER JAHNS | 10.00 | Prize Winner |
| MR CHRISTOPHER JOHNSON | 5.00 | Prize Winner |
| MR CHRISTOPHER JONES | 10.00 | Prize Winner |
| MR CHRISTOPHER KALI | 32.00 | Refund |
| MR CHRISTOPHER KANNA | 2.00 | Refund |
| MR CHRISTOPHER KENGLA | 10.00 | Prize Winner |
| MR CHRISTOPHER KIM | 10.00 | Prize Winner |
| MR CHRISTOPHER KING | 5.00 | Prize Winner |
| MR CHRISTOPHER KOLB | 1.07 | Refund |
| MR CHRISTOPHER KREPS | 5.00 | Prize Winner |
| MR CHRISTOPHER LANCE | 10.00 | Prize Winner |
| MR CHRISTOPHER LANE | 66.41 | Refund |
| MR CHRISTOPHER LANG | 5.00 | Prize Winner |
| MR CHRISTOPHER LAPUZ | 20.00 | Refund |
| MR CHRISTOPHER LAYNE | 10.00 | Refund |
| MR CHRISTOPHER LEE | 10.00 | Prize Winner |
| MR CHRISTOPHER LEVINE | 1.07 | Refund |
| MR CHRISTOPHER LEWIS | 15.82 | Refund |
| MR CHRISTOPHER LOMAX | 20.00 | Refund |
| MR CHRISTOPHER LOTTA | 10.81 | Refund |
| MR CHRISTOPHER LUEDDE | 41.10 | Refund |
| MR CHRISTOPHER LYNK | 5.00 | Prize Winner |
| MR CHRISTOPHER MANGAN | 5.00 | Prize Winner |
| MR CHRISTOPHER MARTIN | 21.98 | Refund |
| MR CHRISTOPHER MARTIN | 10.00 | Prize Winner |
| MR CHRISTOPHER MARTIN | 5.00 | Prize Winner |
| MR CHRISTOPHER MCLEOD | 10.00 | Prize Winner |
| MR CHRISTOPHER MCNAIR | 10.00 | Prize Winner |
| MR CHRISTOPHER MILLER | 5.00 | Prize Winner |
| MR CHRISTOPHER MILLER | 5.00 | Prize Winner |
| MR CHRISTOPHER MONK | 11.03 | Refund |
| MR CHRISTOPHER MOORE | 5.00 | Prize Winner |
| MR CHRISTOPHER MOREE | 5.00 | Prize Winner |
| MR CHRISTOPHER MORRIS | 1.07 | Refund |
| MR CHRISTOPHER MORRISON | 5.00 | Prize Winner |
| MR CHRISTOPHER MORTON | 5.00 | Prize Winner |
| MR CHRISTOPHER MOSES | 1,000.00 | Refund |
| MR CHRISTOPHER MU | 5.00 | Prize Winner |
| MR CHRISTOPHER NEWBERG | 5.00 | Prize Winner |
| MR CHRISTOPHER OPIELA | 5.00 | Prize Winner |
| MR CHRISTOPHER OWEN | 5.00 | Refund |
| MR CHRISTOPHER PARIS | 10.00 | Prize Winner |
| MR CHRISTOPHER PENN | 5.00 | Prize Winner |
| MR CHRISTOPHER PERDUE | 10.00 | Refund |
| MR CHRISTOPHER PETERS | 10.00 | Prize Winner |
| MR CHRISTOPHER PHARR | 1.53 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NANCY ZORENS | 46.52 | Refund |
| MRS NANCY ZUBER | 2.14 | Refund |
| MRS NANCYMAE CHANDLER | 10.00 | Prize Winner |
| MRS NANETTA MAGNESS | 5.00 | Prize Winner |
| MRS NANETTA NELSON | 4.06 | Refund |
| MRS NANETTE CHANNER | 10.00 | Prize Winner |
| MRS NANETTE DEVINNEY | 13.77 | Refund |
| MRS NANETTE GUERRERO | 7.50 | Refund |
| MRS NANETTE HERIN | 3.68 | Refund |
| MRS NANETTE MACLIN | 20.00 | Prize Winner |
| MRS NANETTE PERRY | 46.41 | Refund |
| MRS NANETTE REINHOLD | 20.92 | Refund |
| MRS NANETTE SCOTT-MUIRHE | 5.00 | Prize Winner |
| MRS NANETTE WALKER | 10.00 | Prize Winner |
| MRS NANETTE ZITO | 4.50 | Refund |
| MRS NANNETTE ABADIA | 132.17 | Refund |
| MRS NANNETTE WILBERT | 5.00 | Prize Winner |
| MRS NANNIE GERMAN | 10.00 | Prize Winner |
| MRS NANNIE JOHNSON | 2.50 | Refund |
| MRS NANY THURMAN | 50.07 | Refund |
| MRS NAOMI BAILEY | 3.00 | Refund |
| MRS NAOMI CHARBONNEAU | 3.00 | Refund |
| MRS NAOMI CRAIN | 25.57 | Refund |
| MRS NAOMI CRAMER | 13.36 | Refund |
| MRS NAOMI EUBANKS | 10.00 | Prize Winner |
| MRS NAOMI FAVORS | 2.00 | Refund |
| MRS NAOMI FROEHLIG | 8.57 | Refund |
| MRS NAOMI GEORGE | 4.71 | Refund |
| MRS NAOMI GILLESPIE | 6.25 | Refund |
| MRS NAOMI HALE | 1.90 | Refund |
| MRS NAOMI HUFF | 5.00 | Prize Winner |
| MRS NAOMI HUGHES | 10.00 | Refund |
| MRS NAOMI KAHIKINA | 41.58 | Refund |
| MRS NAOMI LAND | 1.07 | Refund |
| MRS NAOMI LANG | 5.00 | Refund |
| MRS NAOMI LEE | 5.00 | Prize Winner |
| MRS NAOMI MARKEY | 32.50 | Refund |
| MRS NAOMI MEADOWS | 24.20 | Refund |
| MRS NAOMI MELA | 7.47 | Refund |
| MRS NAOMI MILLER | 10.00 | Prize Winner |
| MRS NAOMI MOCCIA | 2.07 | Refund |
| MRS NAOMI NELSON | 6.00 | Refund |
| MRS NAOMI NOWAK | 25.40 | Refund |
| MRS NAOMI PELNARSCH | 18.94 | Refund |
| MRS NAOMI PHILLIPS | 15.00 | Prize Winner |
| MRS NAOMI RILEY | 3.00 | Refund |
| MRS NAOMI ROARK | 2.00 | Refund |
| MRS NAOMI ROBBINS | 5.00 | Prize Winner |
| MRS NAOMI ROBERTSON | 3.00 | Refund |
| MRS NAOMI ROCHA | 6.20 | Refund |
| MRS NAOMI SEBOURN | 43.76 | Refund |
| MRS NAOMI SPRATTS | 1.08 | Refund |
| MRS NAOMI SWINT | 19.42 | Refund |
| MRS NAOMI TOTTEN | 17.02 | Refund |
| MRS NAOMI TRACEY | 27.82 | Refund |
| MRS NAOMI TYREE | 16.90 | Refund |
| MRS NAOMI WALLS | 5.00 | Prize Winner |
| MRS NAOMI WARD | 104.00 | Refund |
| MRS NAOMI WEST | 1.00 | Refund |
| MRS NARAYE LEE | 11.00 | Refund |
| MRS NARDA LICHTL | 2.50 | Refund |
| MRS NARGIS BUNCE | 5.00 | Prize Winner |
| MRS NARKEETAH SMITH SNEED | 10.00 | Prize Winner |
| MRS NASHONDA DAVIS | 5.00 | Prize Winner |
| MRS NASRIN RRAD | 2.50 | Refund |
| MRS NATALIA MITCHELL | 9.56 | Refund |
| MRS NATALIE ASKEW | 10.00 | Prize Winner |
| MRS NATALIE BROOKS | 24.23 | Refund |
| MRS NATALIE CHANCE | 10.00 | Prize Winner |
| MRS NATALIE DOCTER | 5.00 | Prize Winner |
| MRS NATALIE FULFORD | 5.00 | Prize Winner |
| MRS NATALIE GILLARD | 10.00 | Prize Winner |
| MRS NATALIE GRUBBS | 15.00 | Prize Winner |
| MRS NATALIE GUTIERREZ | 34.16 | Refund |
| MRS NATALIE HART | 3.94 | Refund |
| MRS NATALIE HORNE | 10.00 | Prize Winner |
| MRS NATALIE KELLY | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILLIE WILLIAMS | 15.45 | Refund |
| WILLIE WIMBERLY | 1.00 | Refund |
| WILLIE WIZE | 3.96 | Refund |
| WILLIEDEAN TESSENEER | 5.50 | Refund |
| WILLIEMAE TAYLOR | 5.00 | Prize Winner |
| WILLIE'MAE UNDERWOOD | 5.00 | Refund |
| WILLIOM SMITH | 1.00 | Refund |
| WILLIS BUTLER | 2.00 | Refund |
| WILLIS C STAFFORD | 23.33 | Refund |
| WILLIS D KRUGMAN | 13.26 | Refund |
| WILLIS E BEVERLY | 4.50 | Refund |
| WILLIS FOX | 25.94 | Refund |
| WILLIS FULLER | 14.77 | Refund |
| WILLIS GERKER | 85.00 | Refund |
| WILLIS JONES | 13.94 | Refund |
| WILLIS MOSES | 3.63 | Refund |
| WILLIS NELSON | 73.31 | Refund |
| WILLIS R DEPUY | 43.23 | Refund |
| WILLIS ROSS | 3.00 | Refund |
| WILLIS WILLIAMS | 1.08 | Refund |
| WILLIS YOUNG | 5.00 | Prize Winner |
| Willivie Carr | 6.00 | Refund |
| WILLIW O LACEY | 7.12 | Refund |
| WILLLIAM C HAWKS JR | 2.00 | Refund |
| WILLLIAM ZANTOPULOS | 5.00 | Prize Winner |
| WILLMA HARTLEY | 10.00 | Prize Winner |
| WILLMORE ALLEN | 56.52 | Refund |
| WILLO A PENT | 10.00 | Prize Winner |
| WILLO DAVIS | 1.10 | Refund |
| WILLODEAN GABLE | 1.21 | Refund |
| WILLOLA WHITE | 5.00 | Prize Winner |
| WILLOW BRIGGS | 2.00 | Refund |
| WILLOW THORPE | 2.48 | Refund |
| WILLRD ALLEN | 20.99 | Refund |
| WILLRETA GILL | 16.99 | Refund |
| WILLY L HENDERSON | 2.00 | Refund |
| WILMA A CECERE | 5.00 | Prize Winner |
| WILMA ALSUP | 54.99 | Refund |
| WILMA AMISON | 2.50 | Refund |
| WILMA ANDREWS | 5.00 | Prize Winner |
| WILMA ASHTON | 4.36 | Refund |
| WILMA B CARPENTER | 3.63 | Refund |
| WILMA BAILEY | 23.30 | Refund |
| WILMA BARRETT | 2.16 | Refund |
| WILMA BECKER | 3.00 | Refund |
| WILMA BLANKENSHIP | 3.68 | Refund |
| WILMA BYRD | 5.24 | Refund |
| WILMA CAPHART | 9.99 | Refund |
| WILMA CHARLEY | 2.50 | Refund |
| WILMA CIPRIANI | 3.00 | Refund |
| WILMA COFFEY | 5.00 | Refund |
| WILMA COLELA | 6.20 | Refund |
| WILMA CORT | 105.39 | Refund |
| WILMA D DOBRZYCKI | 14.09 | Refund |
| WILMA D EARLY | 26.95 | Refund |
| WILMA D FERGUSON | 11.26 | Refund |
| WILMA D JONES | 1.89 | Refund |
| WILMA DREW | 2.46 | Refund |
| WILMA E SCOTT | 10.00 | Prize Winner |
| WILMA ECHOLS | 13.18 | Refund |
| WILMA EVANS | 1.07 | Refund |
| WILMA F FULFORD | 2.94 | Refund |
| WILMA FINN | 28.30 | Refund |
| WILMA FISCHER | 19.94 | Refund |
| WILMA FOUNTAIN | 17.08 | Refund |
| WILMA FULTS | 50.92 | Refund |
| WILMA GANOE | 42.77 | Refund |
| WILMA GAWRENCE | 2.00 | Refund |
| WILMA GEISENDORFER | 1.00 | Refund |
| WILMA GILMORE | 12.02 | Refund |
| WILMA GRACIA | 3.00 | Refund |
| WILMA GRUBB | 4.00 | Refund |
| WILMA HARPER | 2.00 | Refund |
| WILMA HARRIS | 1.97 | Refund |
| WILMA HARVEY | 1.50 | Refund |
| WILMA HOSCHAR | 1.76 | Refund |
| WILMA HUDNELL | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CHRISTOPHER PLANTZ | 5.00 | Prize Winner | MRS NATALIE LOZOSKI | 3.00 | Refund | WILMA HURT | 2.00 | Refund |
| MR CHRISTOPHER POHL | 10.00 | Prize Winner | MRS NATALIE MAKINS | 3.27 | Refund | WILMA INGALLS HOWELL | 4.78 | Refund |
| MR CHRISTOPHER RABORN | 10.00 | Prize Winner | MRS NATALIE PRICE | 2.16 | Refund | WILMA INGOLD | 2.00 | Refund |
| MR CHRISTOPHER RAY | 100.00 | Prize Winner | MRS NATALIE ROBERTS | 23.42 | Refund | WILMA J BECKMAN | 1.00 | Refund |
| MR CHRISTOPHER RIGDEN | 10.00 | Prize Winner | MRS NATALIE THOMAS | 10.00 | Prize Winner | WILMA J BOONE | 4.50 | Refund |
| MR CHRISTOPHER RILEY | 5.00 | Prize Winner | MRS NATALIE VERACKA | 34.45 | Refund | WILMA J DAVIS | 1.07 | Refund |
| MR CHRISTOPHER RIORDAN | 10.00 | Prize Winner | MRS NATALIE WALTERS | 20.77 | Refund | WILMA J HIMES | 3.74 | Refund |
| MR CHRISTOPHER RODGERS | 5.00 | Prize Winner | MRS NATALIYA CHAPMAN | 21.34 | Refund | WILMA J HUFF | 5.00 | Prize Winner |
| MR CHRISTOPHER SALTER | 10.00 | Prize Winner | MRS NATALYA KARPMAN | 21.39 | Refund | WILMA J JACKSON | 3.13 | Refund |
| MR CHRISTOPHER SATTERTHW | 5.00 | Prize Winner | MRS NATASHA COMBS | 5.00 | Prize Winner | WILMA J LANE | 2.00 | Refund |
| MR CHRISTOPHER SCOTT | 10.00 | Prize Winner | MRS NATASHA GLAESER | 4.51 | Refund | WILMA J LAWSON | 21.34 | Refund |
| MR CHRISTOPHER SCOTT | 5.00 | Prize Winner | MRS NATASHA OLDMIXON | 66.14 | Refund | WILMA J LOCKE | 1.06 | Refund |
| MR CHRISTOPHER SECORD | 3.59 | Refund | MRS NATASHA SALL | 5.00 | Prize Winner | WILMA J SCHUMACHER | 10.00 | Prize Winner |
| MR CHRISTOPHER SHAW | 20.76 | Refund | MRS NATASHA SIMEONA | 10.00 | Refund | WILMA J VANHORN | 2.00 | Refund |
| MR CHRISTOPHER SIMMS | 5.00 | Prize Winner | MRS NATASHA SMITH | 5.00 | Refund | WILMA J YOUNG | 14.39 | Refund |
| MR CHRISTOPHER SLIVON | 5.00 | Prize Winner | MRS NATELLA AMRAHOVA | 5.00 | Prize Winner | WILMA JACKSON | 82.27 | Refund |
| MR CHRISTOPHER SMITH | 54.40 | Refund | MRS NATHALIA MARTIN | 78.72 | Refund | WILMA KACZMAREK | 16.58 | Refund |
| MR CHRISTOPHER SMITH | 5.00 | Prize Winner | MRS NATHALIE CARLO | 10.00 | Prize Winner | WILMA KATTNIG | 27.94 | Refund |
| MR CHRISTOPHER SOTO | 5.00 | Prize Winner | MRS NATHAN COLES | 7.00 | Refund | WILMA KIME | 23.26 | Refund |
| MR CHRISTOPHER SPENCER | 5.00 | Prize Winner | MRS NATHEA WILLIAMS | 4.54 | Refund | WILMA KINCAID | 11.34 | Refund |
| MR CHRISTOPHER SPIKES | 10.00 | Prize Winner | MRS NATIVIDAD RUIZ | 5.00 | Refund | WILMA KISER | 10.00 | Prize Winner |
| MR CHRISTOPHER STEPHENS | 5.00 | Prize Winner | MRS NATOMA FOWLER | 10.00 | Prize Winner | WILMA L THAYER | 36.45 | Refund |
| MR CHRISTOPHER STEPHENS | 5.00 | Prize Winner | MRS NATOSHA PALMER | 10.00 | Prize Winner | WILMA L TOSATTO | 5.00 | Prize Winner |
| MR CHRISTOPHER STRAIGHT | 5.00 | Prize Winner | MRS NATOSHA WATKINS | 10.00 | Prize Winner | WILMA L WEBBER | 14.00 | Refund |
| MR CHRISTOPHER TARVIN | 1.00 | Refund | MRS NAUTARA BABOORAM | 14.48 | Refund | WILMA LITTLEFIELD | 21.53 | Refund |
| MR CHRISTOPHER TAVAREZ | 20.00 | Prize Winner | MRS NAVAHLINE GOFF | 6.21 | Refund | WILMA LOUCKS | 2.00 | Refund |
| MR CHRISTOPHER TAYLOR | 10.66 | Refund | MRS NAYELI COX | 5.00 | Prize Winner | WILMA LOWRY | 10.00 | Prize Winner |
| MR CHRISTOPHER TAYLOR | 65.00 | Prize Winner | MRS NAYELI DIAZ | 11.00 | Refund | WILMA M LEE | 20.29 | Refund |
| MR CHRISTOPHER TERRELL | 5.00 | Prize Winner | MRS NAYLA VIDAL | 10.00 | Prize Winner | WILMA M MCINTOSH | 2.00 | Refund |
| MR CHRISTOPHER TILTON | 5.00 | Prize Winner | MRS NAZIMA DEEN | 53.51 | Refund | WILMA M RODRIGUEZ | 4.00 | Refund |
| MR CHRISTOPHER TOBE | 2.00 | Refund | MRS NEAL EVANS | 5.00 | Prize Winner | WILMA MAESE | 15.00 | Refund |
| MR CHRISTOPHER TRAVIS | 10.00 | Prize Winner | MRS NEALIA DABNEY | 5.00 | Prize Winner | WILMA MAGNER | 2.00 | Refund |
| MR CHRISTOPHER TRICAS | 5.00 | Prize Winner | MRS NEANA MOORE | 10.00 | Prize Winner | WILMA MAJORS | 16.52 | Refund |
| MR CHRISTOPHER TUCKER | 5.00 | Prize Winner | MRS NECOLE P GROVES | 10.00 | Prize Winner | WILMA MARSHALL | 2.00 | Refund |
| MR CHRISTOPHER TUCKER | 5.00 | Prize Winner | MRS NEDELLA FOSTER | 5.00 | Prize Winner | WILMA MASSINGILL | 3.60 | Refund |
| MR CHRISTOPHER TURNER | 10.00 | Prize Winner | MRS NEDIA LEE | 10.00 | Prize Winner | WILMA MCCALL | 33.40 | Refund |
| MR CHRISTOPHER VAUGHT | 10.00 | Prize Winner | MRS NEDIA LEE | 5.00 | Prize Winner | WILMA MILES | 17.68 | Refund |
| MR CHRISTOPHER VOGEL | 5.00 | Prize Winner | MRS NEDRA WARREN | 7.99 | Refund | WILMA MULLINS | 2.50 | Refund |
| MR CHRISTOPHER WEEDEN | 15.00 | Prize Winner | MRS NEEN RIECK | 132.41 | Refund | WILMA NAGUNST | 1.15 | Refund |
| MR CHRISTOPHER WEEDEN | 5.00 | Prize Winner | MRS NEENAH DUENKENEIS | 17.95 | Refund | WILMA NOLEN | 3.00 | Refund |
| MR CHRISTOPHER WHITE | 1.00 | Refund | MRS NEHA MATHUR | 5.00 | Prize Winner | WILMA ODANIEL | 11.48 | Refund |
| MR CHRISTOPHER WHITE | 10.00 | Prize Winner | MRS NEIDA MERICA | 102.09 | Refund | WILMA PETERSON | 27.88 | Refund |
| MR CHRISTOPHER WHITE | 10.00 | Prize Winner | MRS NEIDA PADILA | 1.07 | Refund | WILMA PFANNENSTIEL | 1.09 | Refund |
| MR CHRISTOPHER WILLIA | 5.00 | Prize Winner | MRS NEIL STORER | 36.44 | Refund | WILMA PRICE | 3.81 | Refund |
| MR CHRISTOPHER WILLIAMS | 20.00 | Prize Winner | MRS NEILA LINDERMAN | 28.62 | Refund | WILMA R BENNETT | 1.07 | Refund |
| MR CHRISTOPHER WILMES | 10.00 | Prize Winner | MRS NEJMEH EWAYS | 10.00 | Prize Winner | WILMA ROBERTS | 30.01 | Refund |
| MR CHRISTOPHER WIMMER | 10.00 | Prize Winner | MRS NEKISHIA CREWS | 5.00 | Prize Winner | WILMA ROJAS | 172.11 | Refund |
| MR CHRISTOPHER WOMACK | 5.00 | Prize Winner | MRS NEL JACKSON | 25.00 | Prize Winner | WILMA ROYBAL | 78.04 | Refund |
| MR CHRISTOPHER WOOSLEY | 5.00 | Prize Winner | MRS NELDA B JOHNSON | 1.00 | Refund | WILMA S ARPEN | 5.00 | Prize Winner |
| MR CHRISTOPHER YORK | 38.34 | Refund | MRS NELDA BELLAMY | 1.00 | Refund | WILMA SEUFERT | 2.00 | Refund |
| MR CHRISTOPHER YORK | 24.82 | Refund | MRS NELDA BOYD | 1.07 | Refund | WILMA SIEB | 10.00 | Prize Winner |
| MR CHRISTOPHER YOUNG | 1,286.75 | Refund | MRS NELDA CROWLEY | 17.94 | Refund | WILMA SIMS | 1.07 | Refund |
| MR CHRISTOPHER ZILCH | 20.00 | Prize Winner | MRS NELDA KNIGHT | 21.46 | Refund | WILMA SKINNER | 12.88 | Refund |
| MR CHRISTOVAL FLORES | 5.00 | Prize Winner | MRS NELDA MANNING | 10.00 | Prize Winner | WILMA SMITH | 3.00 | Refund |
| MR CHRISTY BAGLEY | 5.00 | Prize Winner | MRS NELDA PESSEL | 51.86 | Refund | WILMA SMITH | 3.00 | Refund |
| MR CHRSTOPHER PLUMMER | 5.00 | Prize Winner | MRS NELDY LOUISSAINT | 5.00 | Prize Winner | WILMA SOLONSKY | 23.52 | Refund |
| MR CHU TRINH | 28.30 | Refund | MRS NELENE WOOD | 5.00 | Prize Winner | WILMA SPENCE | 10.00 | Prize Winner |
| MR CHUCK ALBERT | 5.00 | Prize Winner | MRS NELIA BAGNI | 5.00 | Prize Winner | WILMA STAYTON | 151.25 | Refund |
| MR CHUCK AVERY | 10.00 | Prize Winner | MRS NELIA MAGDIRILA | 19.34 | Refund | WILMA STAYTON | 16.64 | Refund |
| MR CHUCK BARTO | 2.00 | Refund | MRS NELIA MARTELINO | 31.09 | Refund | WILMA STEPHENS | 318.34 | Refund |
| MR CHUCK BRADLEY | 6.43 | Refund | MRS NELIA YEE | 9.99 | Refund | WILMA THOEL | 9.94 | Refund |
| MR CHUCK BREEDLOVE | 5.00 | Prize Winner | MRS NELIDA GUERRERO | 5.60 | Refund | WILMA TRAPP | 2.00 | Refund |
| MR CHUCK BURGIN | 17.25 | Refund | MRS NELIDA VARGAS | 15.00 | Prize Winner | WILMA VANDUSEN | 19.94 | Refund |
| MR CHUCK BYERS | 20.00 | Prize Winner | MRS NELIES POELVOEEDE | 1.08 | Refund | WILMA VONHOLTEN | 3.00 | Refund |
| MR CHUCK BYERS | 5.00 | Prize Winner | MRS NELL ALTOBELLI | 3.00 | Refund | WILMA WALTON | 2.50 | Refund |
| MR CHUCK CARVER | 21.75 | Refund | MRS NELL BROWN | 3.57 | Refund | WILMA WHITE | 257.49 | Refund |
| MR CHUCK CAVENDER | 31.49 | Refund | MRS NELL BROWNING | 25.44 | Refund | WILMA WRIGHT | 1.31 | Refund |
| MR CHUCK CHITWOOD | 100.00 | Prize Winner | MRS NELL CHAPMAN | 37.96 | Refund | WILMA WRIGHT | 36.50 | Refund |
| MR CHUCK CHURCH | 30.18 | Refund | MRS NELL DARBY | 4.00 | Refund | WILMA ZISMER | 140.19 | Refund |
| MR CHUCK CLOUD | 11.71 | Refund | MRS NELL EVANS | 29.04 | Refund | WILME WOODRUFF | 27.45 | Refund |
| MR CHUCK CRAFT | 10.00 | Prize Winner | MRS NELL JOHNSON | 5.01 | Refund | WILMER DIAMOND | 2.02 | Refund |
| MR CHUCK DAYE | 5.00 | Prize Winner | MRS NELL MASON | 20.00 | Prize Winner | WILMER MOTZ | 23.79 | Refund |
| MR CHUCK DORSA | 5.00 | Prize Winner | MRS NELL MCTYRE | 51.00 | Refund | WILMIT WILKERSON | 3.00 | Refund |
| MR CHUCK FORD | 5.00 | Prize Winner | MRS NELL NETTLES | 1.41 | Refund | WILMOR HERRINGTON | 2.00 | Refund |
| MR CHUCK FOSSELMAN | 1.00 | Refund | MRS NELL ORTIZ | 18.63 | Refund | WILMOT FRASER | 5.58 | Refund |
| MR CHUCK GEBO | 5.00 | Prize Winner | MRS NELL TISHER | 103.09 | Refund | WILMOT JOBES | 2.00 | Refund |
| MR CHUCK GESLING | 1.00 | Refund | MRS NELLA GENTZ | 4.05 | Refund | WILMOTH L CAIN | 1.06 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CHUCK GREEN | 5.00 | Prize Winner |
| MR CHUCK HADLEY | 32.11 | Refund |
| MR CHUCK HARINGS | 249.95 | Prize Winner |
| MR CHUCK HARRISON | 5.67 | Refund |
| MR CHUCK HILLIARD | 1.07 | Refund |
| MR CHUCK HOBBS | 10.00 | Prize Winner |
| MR CHUCK HOENIG | 3.22 | Refund |
| MR CHUCK HOLT | 5.00 | Refund |
| MR CHUCK HUGHES | 5.00 | Refund |
| MR CHUCK JOERIN | 5.00 | Prize Winner |
| MR CHUCK JONES | 10.00 | Prize Winner |
| MR CHUCK JOYCE | 2.00 | Refund |
| MR CHUCK KEGLER | 10.00 | Refund |
| MR CHUCK KELLSTADT | 5.00 | Prize Winner |
| MR CHUCK LABRASH | 14.90 | Refund |
| MR CHUCK LANGE | 10.00 | Prize Winner |
| MR CHUCK LATHAM | 10.00 | Prize Winner |
| MR CHUCK MACK | 22.82 | Refund |
| MR CHUCK MARCHMAN | 1.06 | Refund |
| MR CHUCK MYERS | 10.00 | Prize Winner |
| MR CHUCK OYLER | 5.00 | Refund |
| MR CHUCK PAFFIE | 5.00 | Prize Winner |
| MR CHUCK PARSCH | 10.00 | Refund |
| MR CHUCK PERETTI | 5.00 | Prize Winner |
| MR CHUCK PERRY | 2.00 | Refund |
| MR CHUCK PETINGA | 23.15 | Refund |
| MR CHUCK PICKRELL | 15.00 | Refund |
| MR CHUCK POMEROY | 26.57 | Refund |
| MR CHUCK PRIBULICK | 10.00 | Refund |
| MR CHUCK REININGER | 95.00 | Prize Winner |
| MR CHUCK RIDDELL | 25.50 | Refund |
| MR CHUCK SMITH | 64.02 | Refund |
| MR CHUCK SULLIVAN | 4.95 | Refund |
| MR CHUCK SWARTZ | 5.00 | Prize Winner |
| MR CHUCK TIPTON | 2.00 | Refund |
| MR CHUCK TRAUTNER | 2.00 | Refund |
| MR CHUCK TRENT | 50.00 | Prize Winner |
| MR CHUCK UPTHEGROVE | 1.00 | Refund |
| MR CHUCK WALLING | 12.81 | Refund |
| MR CHUCK WATSON | 10.00 | Refund |
| MR CHUCK WEED | 27.82 | Refund |
| MR CHUCK WESLEY | 10.00 | Prize Winner |
| MR CHUCK WILLERUP | 10.00 | Prize Winner |
| MR CHUCK WILLIAMS | 54.68 | Refund |
| MR CHUCK WINDSOR | 5.00 | Prize Winner |
| MR CHUI LIU | 41.28 | Refund |
| MR CHUNG WANG | 10.91 | Refund |
| MR CHUN-YIN YU | 5.00 | Prize Winner |
| MR CICERO HILL | 5.00 | Prize Winner |
| MR CINYOR WILSON | 10.00 | Prize Winner |
| MR CIRO CARDELLI | 2.14 | Refund |
| MR CIRO S DICOLA | 1.00 | Refund |
| MR CJ MAES | 10.00 | Prize Winner |
| MR CJAMES HERMANN | 2.00 | Refund |
| MR CK CHUA | 5.00 | Prize Winner |
| MR CKARLES MORRISON | 10.00 | Refund |
| MR CL PASCLEY | 5.00 | Prize Winner |
| MR CLABURN STEWART | 30.57 | Refund |
| MR CLAIR BAIR | 2.00 | Refund |
| MR CLAIR LANDIS | 24.84 | Refund |
| MR CLAIR UTTER | 35.00 | Prize Winner |
| MR CLAIR WISLER | 5.00 | Refund |
| MR CLAIRE L ALEXANDER | 1.00 | Refund |
| MR CLANCE BYNUM | 29.78 | Refund |
| MR CLARA DELESHULL | 1.00 | Refund |
| MR CLARA SPIGEL | 3.70 | Refund |
| MR CLARENCE A PRINCE | 21.58 | Refund |
| MR CLARENCE ABAFO | 76.95 | Refund |
| MR CLARENCE ALFORD | 10.00 | Prize Winner |
| MR CLARENCE BANKS | 5.00 | Refund |
| MR CLARENCE BEEBE | 32.45 | Refund |
| MR CLARENCE BLAKE | 5.00 | Refund |
| MR CLARENCE BLAND | 2.00 | Refund |
| MR CLARENCE BOSARGE | 5.00 | Prize Winner |
| MR CLARENCE BOULERICE | 21.73 | Refund |
| MR CLARENCE BOYER JR- | 5.00 | Prize Winner |
| MR CLARENCE BOYKIN | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NELLA STEVENS | 5.00 | Prize Winner |
| MRS NELLE LARSON | 56.44 | Refund |
| MRS NELLIE ALEXANDER | 2.40 | Refund |
| MRS NELLIE BAILEY | 1.10 | Refund |
| MRS NELLIE BELL | 41.24 | Refund |
| MRS NELLIE BURCH | 25.64 | Refund |
| MRS NELLIE COOPER | 2.14 | Refund |
| MRS NELLIE DUCKWITZ | 15.02 | Refund |
| MRS NELLIE GRUBAUGH | 2.00 | Refund |
| MRS NELLIE HAYES | 5.00 | Prize Winner |
| MRS NELLIE HILL | 3.42 | Refund |
| MRS NELLIE HOPKINS | 5.00 | Prize Winner |
| MRS NELLIE HUARD | 15.94 | Refund |
| MRS NELLIE HUNTER | 19.80 | Refund |
| MRS NELLIE JONES | 19.33 | Refund |
| MRS NELLIE KILBY | 9.95 | Refund |
| MRS NELLIE LACY | 6.66 | Refund |
| MRS NELLIE LUCAS | 5.00 | Prize Winner |
| MRS NELLIE MARSH | 15.02 | Refund |
| MRS NELLIE MILLER | 5.00 | Prize Winner |
| MRS NELLIE MOORE | 27.80 | Refund |
| MRS NELLIE PETERSON | 4.05 | Refund |
| MRS NELLIE RANDELL | 39.30 | Refund |
| MRS NELLIE RIVERA | 5.00 | Prize Winner |
| MRS NELLIE S BEARD | 4.28 | Refund |
| MRS NELLIE SHAW | 48.12 | Refund |
| MRS NELLIE SNIDER | 10.00 | Prize Winner |
| MRS NELLIE SPATH | 3.00 | Refund |
| MRS NELLIE SPENCER | 13.65 | Refund |
| MRS NELLIE SPRAGUE | 2.00 | Refund |
| MRS NELLIE WALLETT | 13.08 | Refund |
| MRS NELLINE STRANGE | 28.06 | Refund |
| MRS NELLY GRAN | 3.07 | Refund |
| MRS NELLY MURRIETTA | 3.07 | Refund |
| MRS NELLY ROBINSON | 2.00 | Refund |
| MRS NELMA PIPER | 10.00 | Prize Winner |
| MRS NELSIE BLALOCK | 16.06 | Refund |
| MRS NELY ALMAYDA | 10.00 | Prize Winner |
| MRS NENE-EDITH RODAS | 5.00 | Prize Winner |
| MRS NENITA PHELPS | 10.00 | Prize Winner |
| MRS NEOMA CROSHAW | 32.64 | Refund |
| MRS NEOMA KAYE | 2.00 | Refund |
| MRS NEREIDA HARRISON | 10.00 | Prize Winner |
| MRS NEREIDA HERNANDEZ | 5.00 | Prize Winner |
| MRS NEREIDA RODRIGUEZ | 24.64 | Refund |
| MRS NERIA PITTMAN | 4.50 | Refund |
| MRS NERIDA ARROYO | 4.50 | Refund |
| MRS NERISSA SYKES | 3.28 | Refund |
| MRS NERY C FERNANDEZ | 54.39 | Refund |
| MRS NESTA CAHAK | 2.11 | Refund |
| MRS NESTA SALTER | 27.94 | Refund |
| MRS NESTER WILLIAMS | 22.60 | Refund |
| MRS NETA BAILES | 29.94 | Refund |
| MRS NETA GRAY | 2.00 | Refund |
| MRS NETTIE CARPENTER | 1.37 | Refund |
| MRS NETTIE GREGORY | 33.09 | Refund |
| MRS NETTIE HANCOCK | 5.00 | Refund |
| MRS NETTIE MOORE | 2.50 | Refund |
| MRS NETTIE PENNINGTON | 17.30 | Refund |
| MRS NETTIE SHULER | 24.36 | Refund |
| MRS NETTIE V LIMA | 5.00 | Prize Winner |
| MRS NEVA COLLINS | 6.44 | Refund |
| MRS NEVA DOBSON | 48.53 | Refund |
| MRS NEVA OWEN | 3.99 | Refund |
| MRS NEVA RODGERS | 59.50 | Refund |
| Mrs Neva Summerson | 14.00 | Refund |
| MRS NEVA WOMACK | 2.00 | Refund |
| MRS NEVADA BLOCK | 36.26 | Refund |
| MRS NEVETA SALMONS | 4.50 | Refund |
| MRS NEVETTA CHAPMAN | 5.00 | Refund |
| MRS NEYOMA BEVERLY | 6.06 | Refund |
| MRS NGHIA LAM | 5.00 | Prize Winner |
| MRS NICHOLE ESCOTT | 1.07 | Refund |
| MRS NICHOLE MOODY | 5.00 | Prize Winner |
| MRS NICHOLE PARKER | 5.00 | Prize Winner |
| MRS NICHOLE SMITH | 29.66 | Refund |
| MRS NICHOLE WHITE | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WILNA ANTOINE | 13.31 | Refund |
| WILSON A ANTHONY | 10.30 | Refund |
| WILSON A WILLIS | 9.45 | Refund |
| WILSON CLINE | 69.50 | Refund |
| WILSON E HEIDELBERG | 21.59 | Refund |
| WILSON ELLIS | 2.07 | Refund |
| WILSON G MORRIS | 8.27 | Refund |
| WILSON HENDERSON | 40.65 | Refund |
| WILSON MCLAIN | 10.00 | Prize Winner |
| WILSON PITTS JR | 62.00 | Refund |
| WILSON R ESTES | 19.27 | Refund |
| WILSON R G | 3.00 | Refund |
| WILSON RUSS | 22.38 | Refund |
| WILSON SEMIEN | 71.54 | Refund |
| WILSON SMITH | 1.07 | Refund |
| WILSON SOMERS | 31.98 | Refund |
| WILSON W B | 250.40 | Refund |
| WILSON W GARONER | 22.19 | Refund |
| WILTON C CAPPS | 3.00 | Refund |
| WILTRED REAM | 2.00 | Refund |
| WIMA VINCENTY | 1.07 | Refund |
| WIN CURTISS | 2.80 | Refund |
| WINCIE TAYLORWORLEY | 145.50 | Refund |
| WINCZEWSKI ERVIN | 2.14 | Refund |
| WINDA B WILLIAMSON | 4.50 | Refund |
| WINDALE BORDEN | 9.50 | Refund |
| WINDELL BOWMAN | 5.17 | Refund |
| WINDIA JONES | 1.49 | Refund |
| WINDMILL RANCH | 10.00 | Prize Winner |
| WINFIELD SISK | 23.45 | Refund |
| WINFORD GRONLEY | 29.90 | Refund |
| WINFORD MORROW | 9.72 | Refund |
| WINFRED BURDETTE | 48.47 | Refund |
| WINFRED J INGRAM | 10.00 | Prize Winner |
| WINFRIED SCHNABEL | 25.84 | Refund |
| WINI KLEIN | 26.98 | Refund |
| WINIFRED B CARRICO | 8.00 | Refund |
| WINIFRED BROWNING | 2.86 | Refund |
| WINIFRED CANTY | 88.76 | Refund |
| WINIFRED DAVIGNON | 5.00 | Prize Winner |
| WINIFRED DOSS | 3.83 | Refund |
| WINIFRED F POWERS | 19.07 | Refund |
| WINIFRED G FLOYD | 1.00 | Refund |
| WINIFRED GREGORY | 5.24 | Refund |
| WINIFRED H THORNTON | 130.72 | Refund |
| WINIFRED JOHNSON | 7.00 | Refund |
| WINIFRED JONES | 1.10 | Refund |
| WINIFRED JORISSEN | 4.51 | Refund |
| WINIFRED L MILLER | 15.00 | Refund |
| WINIFRED L OGLETREE | 3.65 | Refund |
| WINIFRED LARSEN | 3.00 | Refund |
| WINIFRED M REZENDES | 49.32 | Refund |
| WINIFRED MANNING | 10.00 | Prize Winner |
| WINIFRED MCDERMOTT | 30.42 | Refund |
| WINIFRED MCDONOUGH | 2.12 | Refund |
| WINIFRED MCLAUGHLAN | 3.19 | Refund |
| WINIFRED PHILLIPS | 10.00 | Prize Winner |
| WINIFRED R OGATA | 5.00 | Prize Winner |
| WINIFRED SEAWARD | 166.43 | Refund |
| WINIFRED STEFKO | 44.58 | Refund |
| WINIFRED WICOHETTI | 10.00 | Prize Winner |
| WINIFRED WOOLSEY | 35.00 | Refund |
| WINIFRES OUSTECKY | 5.00 | Prize Winner |
| WINNELL MCIVER | 39.56 | Refund |
| WINNEVA JACOBS | 3.00 | Refund |
| WINNIE A HANCOCK | 30.00 | Refund |
| WINNIE ANGELS | 2.60 | Refund |
| WINNIE C LANOUE | 2.00 | Refund |
| WINNIE CIDONE | 18.61 | Refund |
| WINNIE DAWSON | 36.58 | Refund |
| WINNIE DELATOSSE | 3.81 | Refund |
| WINNIE F REECE | 10.00 | Prize Winner |
| WINNIE HARE | 4.87 | Refund |
| WINNIE HOWARD | 14.95 | Refund |
| WINNIE INGELS | 29.62 | Refund |
| WINNIE JORDAN | 23.30 | Refund |
| WINNIE NOCHIMSON | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CLARENCE BRIDGES | 2.91 | Refund |
| MR CLARENCE C CHALLENDER | 10.00 | Prize Winner |
| MR CLARENCE CAMPBELL | 5.00 | Prize Winner |
| MR CLARENCE CAREY | 42.34 | Refund |
| MR CLARENCE CHANDLER | 6.32 | Refund |
| MR CLARENCE CLAY | 17.06 | Refund |
| MR CLARENCE COHENS | 5.00 | Prize Winner |
| MR CLARENCE COSEY | 5.00 | Prize Winner |
| MR CLARENCE CRAWFORD | 41.34 | Refund |
| MR CLARENCE DEWBERRY | 46.32 | Refund |
| MR CLARENCE DONNELLY | 28.37 | Refund |
| MR CLARENCE DRAUGHAN | 28.03 | Refund |
| MR CLARENCE DUNN | 3.00 | Refund |
| MR CLARENCE DURHAM | 5.00 | Prize Winner |
| MR CLARENCE ELDRED | 2.00 | Refund |
| MR CLARENCE ELLER | 42.01 | Refund |
| MR CLARENCE F JONES | 24.04 | Refund |
| MR CLARENCE FORCIER | 27.04 | Refund |
| MR CLARENCE GARRETT | 15.85 | Refund |
| MR CLARENCE GOBERT | 1.58 | Refund |
| MR CLARENCE GOLLHARDT | 9.94 | Refund |
| MR CLARENCE GORE | 26.98 | Refund |
| MR CLARENCE GREENE | 1.00 | Refund |
| MR CLARENCE GROVES | 4.15 | Refund |
| MR CLARENCE HAMMETT | 41.77 | Refund |
| MR CLARENCE HAWKINS | 20.00 | Prize Winner |
| MR CLARENCE HEMENWAY | 61.51 | Refund |
| MR CLARENCE HERLITZKA | 5.00 | Prize Winner |
| MR CLARENCE HIGHSMITH | 10.00 | Prize Winner |
| MR CLARENCE IRVIN | 6.72 | Refund |
| MR CLARENCE JERMSTAD | 18.97 | Refund |
| MR CLARENCE JOHNSON | 33.64 | Refund |
| MR CLARENCE JOHNSON | 10.00 | Prize Winner |
| MR CLARENCE JONES | 14.02 | Refund |
| MR CLARENCE JONES | 1.09 | Refund |
| MR CLARENCE JONES | 15.00 | Prize Winner |
| MR CLARENCE KIBBLE | 9.00 | Refund |
| MR CLARENCE KING | 30.28 | Refund |
| MR CLARENCE KRAMER | 27.17 | Refund |
| MR CLARENCE L BLOOM | 33.72 | Refund |
| MR CLARENCE LATTANY | 10.00 | Prize Winner |
| MR CLARENCE LEWIS | 2.50 | Refund |
| MR CLARENCE MACK | 10.00 | Prize Winner |
| MR CLARENCE MCCRAY | 7.18 | Refund |
| MR CLARENCE MCMILLER | 10.00 | Prize Winner |
| MR CLARENCE MCMINN | 5.00 | Prize Winner |
| MR CLARENCE MEEKS | 7.83 | Refund |
| MR CLARENCE MORGAN | 9.99 | Refund |
| MR CLARENCE MULWEE | 10.00 | Prize Winner |
| MR CLARENCE MUNDIC | 5.00 | Prize Winner |
| MR CLARENCE MUNKUS | 27.80 | Refund |
| MR CLARENCE NELSON | 54.11 | Refund |
| MR CLARENCE NELSON | 5.00 | Prize Winner |
| MR CLARENCE OBRIEN | 20.00 | Refund |
| MR CLARENCE PETERS | 5.00 | Prize Winner |
| MR CLARENCE PHILLIPS | 5.00 | Prize Winner |
| MR CLARENCE POOLE | 10.00 | Prize Winner |
| MR CLARENCE RENAUD | 2.00 | Refund |
| MR CLARENCE RICHARDS | 6.10 | Refund |
| MR CLARENCE RIDDLE | 5.00 | Prize Winner |
| MR CLARENCE ROUSE | 1.07 | Refund |
| MR CLARENCE RUSS | 10.00 | Prize Winner |
| MR CLARENCE RUSS JR- | 10.00 | Prize Winner |
| MR CLARENCE RUSSELL | 10.00 | Prize Winner |
| MR CLARENCE S ES | 3.56 | Refund |
| MR CLARENCE SIMONDS | 10.00 | Prize Winner |
| MR CLARENCE SLEMP | 2.00 | Refund |
| MR CLARENCE SMITH | 36.80 | Refund |
| MR CLARENCE SMITH | 1.74 | Refund |
| MR CLARENCE SMITH | 10.00 | Prize Winner |
| MR CLARENCE SNIDER | 22.89 | Refund |
| MR CLARENCE SNYDER | 5.00 | Prize Winner |
| MR CLARENCE STEVENSON | 3.27 | Refund |
| MR CLARENCE STULCE | 14.06 | Refund |
| MR CLARENCE TAYLOR | 7.21 | Refund |
| MR CLARENCE TAYLOR | 19.85 | Refund |
| MR CLARENCE TAYLOR | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NICKEL | 54.97 | Refund |
| MRS NICKI KETTERLING | 24.73 | Refund |
| MRS NICKI SCHARN | 3.00 | Refund |
| MRS NICKIE V COOPER | 6.43 | Refund |
| MRS NICKY DRURY | 61.23 | Refund |
| MRS NICOLA LADNER | 10.00 | Prize Winner |
| MRS NICOLE BECK | 5.00 | Prize Winner |
| MRS NICOLE BOURGEOIS | 25.00 | Prize Winner |
| MRS NICOLE BROOKS | 4.56 | Refund |
| MRS NICOLE BROWN | 10.00 | Prize Winner |
| MRS NICOLE CALLISTER | 10.00 | Prize Winner |
| MRS NICOLE CARTER | 10.00 | Prize Winner |
| MRS NICOLE CIOCARELLI | 5.00 | Prize Winner |
| MRS NICOLE COOK | 1.07 | Refund |
| MRS NICOLE CROCKETT | 7.14 | Refund |
| MRS NICOLE DEARMAN | 5.00 | Prize Winner |
| MRS NICOLE DUPREE | 10.00 | Prize Winner |
| MRS NICOLE EVANS | 5.00 | Prize Winner |
| MRS NICOLE FLYNN | 10.00 | Prize Winner |
| MRS NICOLE GLASPER | 10.00 | Prize Winner |
| MRS NICOLE GOOLSBY | 1.07 | Refund |
| MRS NICOLE GUTHRIE | 5.00 | Prize Winner |
| MRS NICOLE JAMES | 5.00 | Prize Winner |
| MRS NICOLE LAABS | 5.00 | Prize Winner |
| MRS NICOLE LAFRANCE | 5.00 | Prize Winner |
| MRS NICOLE LAKE  DULANEY | 10.00 | Prize Winner |
| MRS NICOLE LAURENT | 6.20 | Refund |
| MRS NICOLE LORDE | 5.00 | Prize Winner |
| MRS NICOLE M ZIGLER | 10.00 | Prize Winner |
| MRS NICOLE MCCORMICK | 10.00 | Prize Winner |
| MRS NICOLE MORRIS | 5.00 | Prize Winner |
| MRS NICOLE MYERS | 5.00 | Prize Winner |
| MRS NICOLE O'CONNOR | 20.66 | Refund |
| MRS NICOLE PETERSON | 10.00 | Prize Winner |
| Mrs Nicole Powers | 25.00 | Refund |
| MRS NICOLE PRATT | 3.00 | Refund |
| MRS NICOLE RIGAUD | 5.00 | Prize Winner |
| MRS NICOLE RUSSELL | 5.00 | Prize Winner |
| MRS NICOLE SANDERS | 5.00 | Prize Winner |
| MRS NICOLE SANTIAGO | 10.00 | Prize Winner |
| MRS NICOLE STUESSI | 5.00 | Prize Winner |
| MRS NICOLE TUCKER | 10.00 | Prize Winner |
| MRS NICOLE WEBER | 5.00 | Refund |
| MRS NICOLE WHITING | 24.14 | Refund |
| MRS NICOLE YOUNG | 1.07 | Refund |
| MRS NICOLETTE DIBBLE | 10.00 | Prize Winner |
| MRS NICOLETTE LEPEN | 20.00 | Prize Winner |
| MRS NICOLETTE RUBINO | 10.00 | Prize Winner |
| MRS NIDIA CARDONA | 10.00 | Prize Winner |
| MRS NIDIA SILVA | 16.07 | Refund |
| MRS NIECOLA CADOGAN | 50.00 | Prize Winner |
| MRS NIELZA PITTMAN | 24.41 | Refund |
| MRS NIEVES TORRESCANO | 1.54 | Refund |
| MRS NIGHAT YASMIN | 5.00 | Prize Winner |
| MRS NIHMA SARSOUR | 15.00 | Prize Winner |
| MRS NIKI GOFORTH | 5.00 | Prize Winner |
| MRS NIKI VOVAKES | 24.85 | Refund |
| MRS NIKITA LASTER | 10.00 | Prize Winner |
| MRS NIKITA REFFNER | 10.00 | Prize Winner |
| MRS NIKITA ROMMEL | 10.00 | Prize Winner |
| MRS NIKKI BURNS | 5.00 | Prize Winner |
| MRS NIKKI HEFNER | 1.07 | Refund |
| MRS NIKKI KITCHEN | 5.00 | Prize Winner |
| MRS NIKKI TOLL | 2.00 | Refund |
| MRS NIKKI TROWELL | 5.00 | Prize Winner |
| MRS NIKKI WALLENSTEIN | 5.00 | Prize Winner |
| MRS NIKKOLA HIXON | 5.00 | Prize Winner |
| MRS NIKOLAUS BRAUN | 1.00 | Refund |
| MRS NIKOLE CALLAWAY | 10.00 | Prize Winner |
| MRS NILA CARLSEN | 5.00 | Prize Winner |
| MRS NILA HARMON | 42.68 | Refund |
| MRS NILA MENDOZA | 5.00 | Prize Winner |
| MRS NILA MOSS | 10.00 | Prize Winner |
| MRS NILDA DELACRUZ | 21.04 | Refund |
| MRS NILDA GUTIERREZ | 50.00 | Prize Winner |
| MRS NILDA HASLER | 5.00 | Prize Winner |
| MRS NILDA HERNANDEZ | 2.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| WINNIE PORTERFIELD | 1.00 | Refund |
| WINNIE ROBISON | 10.00 | Prize Winner |
| WINNIE RUGGERI | 16.31 | Refund |
| WINNIE SKELTON | 22.35 | Refund |
| WINNIE WALSH | 36.23 | Refund |
| WINNIE WELCH | 5.00 | Prize Winner |
| WINNIE WILSON | 1.40 | Refund |
| WINNLE STRANGE | 32.02 | Refund |
| WINNONA L RYAN | 73.15 | Refund |
| WINOLA DUGAS | 10.00 | Prize Winner |
| WINONA BRITT | 22.51 | Refund |
| WINONA BYERS | 40.10 | Refund |
| WINONA E ENGLESBY | 2.00 | Refund |
| WINONA F SEPULVADO | 9.32 | Refund |
| WINONA MEEKER | 12.43 | Refund |
| WINONA NEWKIRK | 10.00 | Prize Winner |
| WINONA SNYDER | 4.52 | Refund |
| WINONA WATERMAN | 1.70 | Refund |
| WINSOME D STEWART | 21.70 | Refund |
| WINSTON BRUNN | 2.00 | Refund |
| WINSTON C WALLACE | 70.52 | Refund |
| WINSTON D BARR | 4.50 | Refund |
| WINSTON GAYLE | 10.00 | Prize Winner |
| WINSTON GRAHAM | 10.00 | Prize Winner |
| WINSTON HOWELL | 1.08 | Refund |
| WINSTON JACKSON | 2.12 | Refund |
| WINSTON JUSTICE | 5.00 | Prize Winner |
| WINSTON K MORGAN | 79.31 | Refund |
| WINSTON PINEDA | 34.25 | Refund |
| WINSTON ROBINSON | 1.08 | Refund |
| WINSTON VARNELL | 4.37 | Refund |
| WINSTON WRIGHT | 1.51 | Refund |
| WINSTON YOKOTE | 2.08 | Refund |
| WINSTONE NISBET | 10.00 | Prize Winner |
| WINTER C ALEXANDER | 10.00 | Prize Winner |
| WINTON C CUTCHENS JR | 11.01 | Refund |
| WINZELLA WARD | 2.00 | Refund |
| WISDOM GRANT-OGDEN | 10.00 | Prize Winner |
| WISLON SMITH | 2.00 | Refund |
| WISON W GARDNER | 42.74 | Refund |
| WITHNAR A MARUAME | 1.22 | Refund |
| WIVEKA CAMERON | 1.09 | Refund |
| WIXXIE RIVERS | 13.29 | Refund |
| WLADYSLAW TRUCHAN | 5.65 | Refund |
| WLATER J FARIA JR | 31.17 | Refund |
| WLATER MCCORMICK | 24.00 | Refund |
| WLATER P KOZAK | 1.28 | Refund |
| WLDON A VAUGHN | 1.07 | Refund |
| WLIBUR J KNOX | 1.34 | Refund |
| WLLIAM CAMPBELL | 336.75 | Refund |
| WLLIAM DAWSON | 3.00 | Refund |
| WLLIE HUMPHREY | 4.50 | Refund |
| WM GRACIE | 1.09 | Refund |
| WM R LEACH | 4.00 | Refund |
| WM R RAMSEY | 2.00 | Refund |
| WM RUDOLPH | 2.00 | Refund |
| WM WASHINGTON | 2.50 | Refund |
| WNDA D ROBINSON | 5.00 | Prize Winner |
| WOEN CUFFE | 6.89 | Refund |
| WOJCIECH B ROSIECK | 2.50 | Refund |
| WOLCHA CAHILL | 29.82 | Refund |
| WOLFGANG K HEISE | 6.00 | Refund |
| WOLFGANG SCHALLER | 10.00 | Prize Winner |
| WOLIVER DARLENE | 3.52 | Refund |
| WOLSKI ROSE | 2.00 | Refund |
| WONDA F BLACK | 45.47 | Refund |
| WONNE WONG | 28.90 | Refund |
| WOOD HOWARD | 75.00 | Refund |
| WOOD J M | 1.08 | Refund |
| WOOD SHARON | 2.00 | Refund |
| WOODIE KIDD | 5.00 | Prize Winner |
| WOODROE W KISER | 2.00 | Refund |
| WOODROW A ADAMS | 65.34 | Refund |
| WOODROW DAVIS | 15.06 | Refund |
| WOODROW HOWARD | 4.50 | Refund |
| WOODROW LYNN JR- | 10.00 | Prize Winner |
| WOODROW MILAM | 21.28 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CLARENCE THORNTON | 10.00 | Prize Winner | MRS NILDA SOTO LOPEZ | 4.43 | Refund | WOODROW MILLER | 2.00 | Refund |
| MR CLARENCE VALEN | 40.00 | Refund | MRS NILDA TORRES | 12.97 | Refund | WOODROW MOORE | 4.12 | Refund |
| MR CLARENCE WALTERS | 5.00 | Prize Winner | MRS NILI T. HERZOG | 10.00 | Prize Winner | WOODROW POLIDORE | 44.75 | Refund |
| MR CLARENCE WARE | 1.08 | Refund | MRS NILSA DAVID | 10.00 | Prize Winner | WOODROW REED | 10.87 | Refund |
| MR CLARENCE WARNER | 73.28 | Refund | MRS NILSER SMITH | 5.00 | Refund | WOODROW SANDERS | 195.63 | Refund |
| MR CLARENCE WEST | 5.00 | Prize Winner | MRS NINA BERRY | 5.00 | Prize Winner | WOODROW SIMMONS JR | 6.85 | Refund |
| MR CLARENCE WIEBKE | 5.00 | Prize Winner | MRS NINA BLASSINGAME | 2.50 | Refund | WOODROW STEPHENSON | 4.24 | Refund |
| MR CLARENCE WILLIAMS | 4.00 | Refund | MRS NINA CARGILL | 10.00 | Prize Winner | WOODROW TAYLOR | 47.30 | Refund |
| MR CLARENCE YORK | 1.07 | Refund | MRS NINA CHADBURN | 5.00 | Refund | WOODROW WILLIAMS | 20.52 | Refund |
| MR CLARERNCE TODD | 5.00 | Prize Winner | MRS NINA DIEBEL | 5.00 | Prize Winner | WOODY F STCIAIR | 1.00 | Refund |
| MR CLARK AMUNDSEN | 30.73 | Refund | MRS NINA DOSCHER | 47.67 | Refund | WOODY MCCLINTON | 3.00 | Refund |
| MR CLARK BECK | 7.89 | Refund | MRS NINA EDWARDS | 5.00 | Prize Winner | WOODY MURRAY | 68.03 | Refund |
| MR CLARK BEST | 100.00 | Prize Winner | MRS NINA EPPS | 10.00 | Refund | WOODY PARK | 10.00 | Prize Winner |
| MR CLARK DANIEL | 5.00 | Prize Winner | MRS NINA FISHER | 94.32 | Refund | WORLEY J ADAMS | 76.19 | Refund |
| MR CLARK FLETCHER | 10.00 | Prize Winner | MRS NINA GUNTER | 3.00 | Refund | WORTH ELLIOTT | 18.00 | Refund |
| MR CLARK HILDEBRAND | 21.55 | Refund | MRS NINA H DONNELLEY | 1.06 | Refund | WORTH ESTHEROAINS | 19.81 | Refund |
| MR CLARK KEUER | 5.00 | Prize Winner | MRS NINA HOVHANNISYAN | 50.00 | Refund | WREATHA SHIRBACK | 15.94 | Refund |
| MR CLARK KOSKI | 3.06 | Refund | MRS NINA IVEY | 5.00 | Prize Winner | WRECSICS G H | 25.98 | Refund |
| MR CLARK MCDONALD | 10.00 | Prize Winner | MRS NINA JOHNSON | 10.00 | Prize Winner | WRGIHT MONICA | 2.00 | Refund |
| MR CLARK PAGE | 5.00 | Prize Winner | MRS NINA KILLEDJIAN | 5.00 | Prize Winner | WRIGHT RAPHELL | 4.12 | Refund |
| MR CLARK RHONEY | 5.00 | Prize Winner | MRS NINA LANGE | 2.50 | Refund | WRIGHT REBECCA | 4.56 | Refund |
| MR CLARK ROUSH | 17.15 | Refund | MRS NINA MARSH | 12.86 | Refund | WRIGHT SKINNER | 161.26 | Refund |
| MR CLARK SALVO | 10.00 | Refund | MRS NINA MCCLAMY | 4.50 | Refund | WW II HISTORY | 99.37 | Vendor Payment |
| MR CLARK THORNBRUGH | 2.00 | Refund | MRS NINA MCJUNKIN JR | 4.31 | Refund | WWILLOR D GARRETT | 41.70 | Refund |
| MR CLARK VANCE | 5.00 | Prize Winner | MRS NINA MINGS | 15.00 | Prize Winner | WYANE C TAYLOR | 7.00 | Refund |
| MR CLARK WHITTINGTON | 5.64 | Refund | MRS NINA OVERMON | 10.00 | Prize Winner | WYANETTA MAHAFFEY | 8.49 | Refund |
| MR CLARK WITT | 4.59 | Refund | MRS NINA PALSA | 35.93 | Refund | WYLAN FLEENER | 10.00 | Prize Winner |
| MR CLARKE JOHNSON | 10.00 | Prize Winner | MRS NINA PANUZZO | 10.00 | Prize Winner | WYLENE C GRAY | 29.94 | Refund |
| MR CLARKE OSBORNE | 10.00 | Prize Winner | MRS NINA POUSH | 36.35 | Refund | WYLENE LANKFORD | 15.00 | Refund |
| MR CLARKSON RUNYON | 28.22 | Refund | MRS NINA RAM | 50.94 | Refund | WYLENE RICHARDSON | 10.00 | Prize Winner |
| MR CLAUD STEPHENS | 1.00 | Refund | MRS NINA S SELF | 23.74 | Refund | WYLENE ROSS | 6.61 | Refund |
| MR CLAUDE A DATEMA | 25.00 | Prize Winner | MRS NINA SMITH | 5.00 | Prize Winner | WYLENE WARREN | 6.08 | Refund |
| MR CLAUDE BECK | 50.00 | Refund | MRS NINA STRAND | 26.90 | Refund | WYLIE SCHUETT | 3.00 | Refund |
| MR CLAUDE BUNCH | 10.00 | Prize Winner | MRS NINA THAYER | 5.00 | Refund | WYLIE SOLOMON | 48.56 | Refund |
| MR CLAUDE CHANEY | 77.26 | Refund | MRS NINA WALL | 21.29 | Refund | WYLINE RIDDLE | 1.26 | Refund |
| MR CLAUDE COUNTY SR | 432.00 | Refund | MRS NINA WALLACE | 10.00 | Refund | WYLLETHA SORIA | 5.42 | Refund |
| MR CLAUDE CRAFT | 93.68 | Refund | MRS NINITA JONES | 16.48 | Refund | WYMAN SHARPE | 3.07 | Refund |
| MR CLAUDE CRASE | 5.00 | Prize Winner | MRS NIOVIS RUANO | 5.00 | Prize Winner | WYNELL M DAVIS | 3.43 | Refund |
| MR CLAUDE CRAWFORD | 10.00 | Prize Winner | MRS NIRMALA M JACOB | 3.00 | Refund | WYNELL MCKINNEY | 17.06 | Refund |
| MR CLAUDE CROOK | 5.00 | Prize Winner | MRS NIRMALA NELSON | 10.00 | Prize Winner | WYNELLE M MATTHEWS | 48.53 | Refund |
| MR CLAUDE DAWSON | 23.37 | Refund | MRS NISCHINT TALWAR | 10.00 | Prize Winner | WYNELLE MESKIMEN | 3.07 | Refund |
| MR CLAUDE DILLON | 27.45 | Refund | MRS NISSA HAIGHT | 5.00 | Refund | WYNELLE ORTEGA | 15.00 | Refund |
| MR CLAUDE D'UNGER | 11.86 | Refund | MRS NITA BEENE | 2.00 | Refund | WYNEMA BISWELL | 5.00 | Prize Winner |
| MR CLAUDE E CORBILTJR | 2.00 | Refund | MRS NITA ISLER | 23.74 | Refund | WYNEMA COLVIN | 25.86 | Refund |
| MR CLAUDE FAIRBANKS | 2.00 | Refund | MRS NITA KAI | 5.00 | Prize Winner | WYNEMA TRIPLETT | 3.00 | Refund |
| MR CLAUDE FAULKNER | 6.00 | Refund | MRS NITA LANQUIST | 35.04 | Refund | WYNEMA WILLIAMS | 26.25 | Refund |
| MR CLAUDE FERGUSON | 5.00 | Prize Winner | MRS NITA LLOYD | 28.08 | Refund | WYNEMMA THOMAS | 5.00 | Prize Winner |
| MR CLAUDE FRANKLIN | 25.36 | Refund | MRS NITA PAULK | 9.28 | Refund | WYNEN WEAVER | 17.39 | Refund |
| MR CLAUDE GERMAIN | 5.00 | Prize Winner | MRS NITA THOMAS | 2.00 | Refund | WYNETTA GREER | 4.00 | Refund |
| MR CLAUDE GODFREY | 20.00 | Prize Winner | MRS NITA WELLS | 236.65 | Refund | WYNETTA RANDALL | 1.98 | Refund |
| MR CLAUDE GREENE | 29.94 | Refund | MRS NITA WIGGINS | 26.59 | Refund | WYNETTE MARTIN | 6.00 | Refund |
| MR CLAUDE HOPSON | 3.07 | Refund | MRS NITZA COLON | 21.18 | Refund | WYNN BARKER | 2.50 | Refund |
| MR CLAUDE HUMPHREY | 10.00 | Prize Winner | MRS NITZA LOPEZ | 10.00 | Prize Winner | WYNNELLE POWELL | 2.63 | Refund |
| MR CLAUDE HUNT | 71.40 | Refund | MRS NITZA SANTIAGO | 22.48 | Refund | WYNOKA BECK | 2.00 | Refund |
| MR CLAUDE JAMES | 1.00 | Refund | MRS NIURKA JORDAN | 5.00 | Prize Winner | WYNONA BOLTON | 42.83 | Refund |
| MR CLAUDE JUNCKER | 10.00 | Prize Winner | MRS NIUVIS CORCHO | 9.00 | Refund | WYNONA LEE | 39.50 | Refund |
| MR CLAUDE LAA | 10.00 | Prize Winner | MRS NIYA ROCHON | 5.00 | Prize Winner | WYNONA SAIR | 5.60 | Refund |
| MR CLAUDE LANHAM | 24.59 | Refund | MRS NJ WIEZOREK | 33.52 | Refund | WYOMA PORATH | 2.00 | Refund |
| MR CLAUDE LAWING | 17.02 | Refund | MRS NOBU WASHINGTON | 59.53 | Refund | WYTHENA LEVELS | 20.00 | Prize Winner |
| MR CLAUDE MARTIN | 2.00 | Refund | MRS NOBUKO KARR | 15.00 | Refund | WYVONNEE PHARAOH | 38.12 | Refund |
| MR CLAUDE MATTOX | 30.00 | Prize Winner | MRS NODIE BISHOP | 62.38 | Refund | XAVIER BENAVIDES | 2.00 | Refund |
| MR CLAUDE MCCLEASE | 7.00 | Refund | MRS NOEL HUFFMASTER | 26.94 | Refund | XAVIER MANN | 10.68 | Refund |
| MR CLAUDE MCDARIS | 5.00 | Prize Winner | MRS NOEL TRAVERS | 2.00 | Refund | XAVIER VENISSE | 23.37 | Refund |
| MR CLAUDE MILLER | 5.00 | Refund | MRS NOELIA FLORES | 4.36 | Refund | XENIA WHEALAN | 16.09 | Refund |
| MR CLAUDE ODELL | 13.59 | Refund | MRS NOELIA NECO | 10.00 | Prize Winner | XINH L HOMAN | 4.00 | Refund |
| MR CLAUDE PELLETIER | 10.00 | Prize Winner | MRS NOELLE COLLINS | 10.00 | Prize Winner | XIOMARA GARCIA | 2.09 | Refund |
| MR CLAUDE PIERCE | 22.00 | Refund | MRS NOELLE HEIBERGER | 5.00 | Prize Winner | XITLALIC MARIN | 5.00 | Prize Winner |
| MR CLAUDE R ABBOTT | 10.00 | Prize Winner | MRS NOEMA LORENZO | 3.00 | Refund | XIUSHI ZHONG | 5.00 | Prize Winner |
| MR CLAUDE REED | 10.00 | Prize Winner | MRS NOEMARIS RUIZ | 10.00 | Prize Winner | XOCH PETTERSEN | 10.00 | Prize Winner |
| MR CLAUDE SAUNDERS | 2.68 | Refund | MRS NOEMI BOSQUE | 1.07 | Refund | Y BAUMEISTER | 10.00 | Refund |
| MR CLAUDE STREAN | 175.21 | Refund | MRS NOEMI CRUZ | 5.00 | Prize Winner | Y CARTER-THOMPSON | 10.00 | Prize Winner |
| MR CLAUDE TURNER | 10.00 | Refund | MRS NOEMI DAWOOD | 29.14 | Refund | Y GARCIACHANCELLOR | 5.00 | Prize Winner |
| MR CLAUDE TURNER | 10.00 | Refund | MRS NOEMI MALDONADO | 1.72 | Refund | Y L FISHER | 1.07 | Refund |
| MR CLAUDE WILLIAMS | 4.00 | Refund | MRS NOEMI TORRES | 4.50 | Refund | Y M HICKS | 4.50 | Refund |
| MR CLAUDIO BORGES | 5.00 | Prize Winner | MRS NOEMI VALENTIN | 5.00 | Prize Winner | Y MOWATT YOUNG | 12.18 | Refund |
| MR CLAUDIO OLIVEIRA | 37.98 | Refund | MRS NOEMIE BISHOP | 29.42 | Refund | Y PADILLA | 4.94 | Refund |
| MR CLAUDIO PASSARO | 21.51 | Refund | MRS NOICE GARNER | 94.08 | Refund | Y RICHARDS | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CLAUDIO TEJERA | 5.00 | Prize Winner |
| MR CLAUDIO WATSON | 31.98 | Refund |
| MR CLAUDL LILLARD | 5.00 | Prize Winner |
| MR CLAVIN PERL | 1.06 | Refund |
| MR CLAY BOWDEN | 10.00 | Prize Winner |
| MR CLAY BRIDGEMAN | 76.00 | Refund |
| MR CLAY CHAPMAN | 23.74 | Refund |
| MR CLAY CONWAY | 5.00 | Prize Winner |
| MR CLAY CRAIG | 5.00 | Prize Winner |
| MR CLAY HOGAN | 5.00 | Prize Winner |
| MR CLAY HOOKS | 24.02 | Refund |
| MR CLAY KRAMKA | 10.00 | Prize Winner |
| MR CLAY LARSON | 5.00 | Refund |
| MR CLAY OSTIGNY | 5.00 | Prize Winner |
| MR CLAY PINCKNEY | 15.00 | Prize Winner |
| MR CLAY RIZZUTO | 10.00 | Refund |
| MR CLAY STAUFFER | 5.00 | Prize Winner |
| MR CLAY WALTON | 10.00 | Prize Winner |
| MR CLAY WELCH | 17.06 | Refund |
| MR CLAY WHITE | 15.00 | Prize Winner |
| MR CLAYBORN KING JR- | 5.00 | Prize Winner |
| MR CLAYBORN WHITE | 20.00 | Prize Winner |
| MR CLAYBURN JONES | 25.29 | Refund |
| MR CLAYRY KEISLER | 25.03 | Refund |
| MR CLAYTON A JONES | 37.74 | Refund |
| MR CLAYTON ALEXIS JR- | 5.00 | Prize Winner |
| MR CLAYTON AZUMI | 8.89 | Refund |
| MR CLAYTON BAKER | 9.01 | Refund |
| MR CLAYTON BROOKS | 4.28 | Refund |
| MR CLAYTON BUCHANAN | 5.00 | Prize Winner |
| MR CLAYTON CAMPBELL III | 5.00 | Refund |
| MR CLAYTON CARPENTER | 10.00 | Refund |
| MR CLAYTON DAVIS | 5.00 | Prize Winner |
| MR CLAYTON DENNIS | 3.01 | Refund |
| MR CLAYTON DOWNEY | 28.44 | Refund |
| MR CLAYTON DUNCAN | 35.00 | Prize Winner |
| MR CLAYTON GIBSON | 100.00 | Prize Winner |
| MR CLAYTON GOFF | 5.00 | Refund |
| MR CLAYTON GREEN | 1.07 | Refund |
| MR CLAYTON HARVEY | 5.00 | Prize Winner |
| MR CLAYTON HELMER | 9.70 | Refund |
| MR CLAYTON HENDERSON | 5.00 | Prize Winner |
| MR CLAYTON HODGE | 27.98 | Refund |
| MR CLAYTON HORTON | 3.00 | Refund |
| MR CLAYTON ISHIDA | 5.00 | Prize Winner |
| MR CLAYTON JOHNSRUD | 2.00 | Refund |
| MR CLAYTON LEBOO | 5.00 | Prize Winner |
| MR CLAYTON LINKOUS | 5.34 | Refund |
| MR CLAYTON MAKALII | 20.00 | Prize Winner |
| MR CLAYTON MCGEE | 5.00 | Prize Winner |
| MR CLAYTON MUMAW | 87.94 | Refund |
| MR CLAYTON OISHI | 129.29 | Refund |
| MR CLAYTON PARK | 5.00 | Prize Winner |
| MR CLAYTON PLAGEMAN | 38.13 | Refund |
| MR CLAYTON POLITE | 1.09 | Refund |
| MR CLAYTON PRESTRIDGE | 7.12 | Refund |
| MR CLAYTON PRICE | 5.00 | Prize Winner |
| MR CLAYTON PRYOR | 5.00 | Prize Winner |
| MR CLAYTON ROTH | 10.00 | Prize Winner |
| MR CLAYTON SIMPSON | 15.00 | Prize Winner |
| MR CLAYTON SMITH | 29.94 | Refund |
| MR CLAYTON STAFFORD | 10.00 | Refund |
| MR CLAYTON WITHERS | 5.00 | Prize Winner |
| MR CLAYTON YEE | 10.00 | Prize Winner |
| MR CLEAM SALTER | 1.08 | Refund |
| MR CLEARANCE SMITH | 5.00 | Prize Winner |
| MR CLEARTHUR HOGAN | 10.00 | Prize Winner |
| MR CLEATUS GRISWOLD | 3.24 | Refund |
| MR CLEBERN M NEWBERRY | 67.04 | Refund |
| MR CLEDIS STUMP | 24.59 | Refund |
| MR CLEGG RICHARDS | 35.77 | Refund |
| MR CLEGG SPEIGHT | 2.00 | Refund |
| MR CLEMEMT KEITH | 2.77 | Refund |
| MR CLEMENT BERRY | 5.00 | Prize Winner |
| MR CLEMENT SMITH | 1.07 | Refund |
| MR CLEMENT WILLIAMS | 4.10 | Refund |
| MR CLEMMIE JENKINS | 2.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NOLA BECK | 33.78 | Refund |
| MRS NOLA HARPS | 2.00 | Refund |
| MRS NOLA WAINIQOLO | 100.00 | Prize Winner |
| MRS NOLIA COSTIGAN | 1.85 | Refund |
| MRS NOLIE PURVIS | 111.32 | Refund |
| MRS NONA CARLSON | 1.00 | Refund |
| MRS NONA DAVIS | 52.36 | Refund |
| MRS NONA NAVE | 50.00 | Refund |
| MRS NONA ROSS | 7.44 | Refund |
| MRS NONA SANDEFER | 5.00 | Prize Winner |
| MRS NONA T BOCK | 5.00 | Refund |
| MRS NONI MCCRAW | 2.50 | Refund |
| MRS NONI MCCRAW | 23.86 | Refund |
| MRS NONNA KATZENSTEIN | 73.65 | Refund |
| MRS NORA A NEISS | 41.19 | Refund |
| MRS NORA BUCHANAN | 10.00 | Refund |
| MRS NORA BURNETT | 5.00 | Prize Winner |
| MRS NORA CHESNEE | 22.07 | Refund |
| MRS NORA CLARK | 3.00 | Refund |
| MRS NORA CRUZ-LEON | 10.00 | Prize Winner |
| MRS NORA DAVIS | 51.40 | Refund |
| MRS NORA DEPAIVA | 46.57 | Refund |
| MRS NORA GOTTLIEB | 100.52 | Refund |
| MRS NORA H KELLY | 6.57 | Refund |
| MRS NORA HALE | 14.56 | Refund |
| MRS NORA HAMPEL | 62.45 | Refund |
| MRS NORA HILDRETH | 10.00 | Prize Winner |
| MRS NORA KELLER | 21.34 | Refund |
| MRS NORA KING | 10.00 | Prize Winner |
| MRS NORA L HUFF | 2.00 | Refund |
| MRS NORA L JACKSON | 10.00 | Refund |
| MRS NORA LARA | 30.22 | Refund |
| MRS NORA LOGAN | 10.00 | Refund |
| MRS NORA LONDON | 10.00 | Refund |
| MRS NORA LONDON | 5.00 | Refund |
| MRS NORA MATHEWS | 2.00 | Refund |
| MRS NORA MCCALLUM | 1.85 | Refund |
| MRS NORA MCREYNOLDS | 5.00 | Refund |
| MRS NORA NAVARRO | 3.00 | Refund |
| MRS NORA OWEN | 2.00 | Refund |
| MRS NORA PILZER | 25.00 | Prize Winner |
| MRS NORA ROCHA | 3.00 | Refund |
| MRS NORA RODRIGUEZ | 33.45 | Refund |
| MRS NORA RODRIGUEZ | 5.00 | Refund |
| MRS NORA SCARBORO | 4.07 | Refund |
| MRS NORA SMITH | 35.70 | Refund |
| MRS NORA WARD | 5.00 | Prize Winner |
| MRS NORA WHALEY | 5.00 | Prize Winner |
| MRS NORA WILLETTS | 1.00 | Refund |
| MRS NORA WRIGHT | 6.96 | Refund |
| MRS NORA ZIELINSKI | 5.00 | Prize Winner |
| MRS NORAH HARLESS | 8.26 | Refund |
| MRS NORALEE RISSI | 2.00 | Refund |
| MRS NORALEEN PINKERTO | 2.00 | Refund |
| MRS NORALENE BALLOU | 5.00 | Prize Winner |
| MRS NORANNE POIRIER | 231.00 | Refund |
| MRS NORDA BERGER | 2.00 | Refund |
| MRS NOREEN BURLAKA | 12.99 | Refund |
| MRS NOREEN C JONET | 28.74 | Refund |
| MRS NOREEN CRUMP | 3.32 | Refund |
| MRS NOREEN MAGILL | 2.00 | Refund |
| MRS NOREEN MCCLEMENTS | 2.00 | Refund |
| MRS NOREEN MCCOOL | 1.07 | Refund |
| MRS NOREEN MULLENS | 8.00 | Refund |
| MRS NOREEN SMITH | 3.52 | Refund |
| MRS NOREEN SOLLERS | 10.00 | Prize Winner |
| MRS NOREEN TREESE | 91.02 | Refund |
| MRS NOREENA FLORES | 11.09 | Refund |
| MRS NORIA HADFEG | 20.00 | Prize Winner |
| MRS NORICE TOBIN | 5.00 | Prize Winner |
| MRS NORINE JOHNSON | 6.33 | Refund |
| MRS NORINE OSHIRO | 3.60 | Refund |
| MRS NORITA V DAVIS | 44.89 | Refund |
| MRS NORLEEN KNOLL | 15.00 | Prize Winner |
| MRS NORLINDA BRADEN | 6.63 | Refund |
| MRS NORMA ALVARADO | 1.07 | Refund |
| MRS NORMA ALVAREZ | 1.13 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| Y WIRTALLA | 2.00 | Refund |
| Y Z SETIEN | 88.81 | Refund |
| YAHANA PARKER | 2.67 | Refund |
| YAHNINA HACKNEY | 10.00 | Prize Winner |
| YAKITA WILLIAMS | 5.00 | Prize Winner |
| YAMILE GONZALEZ | 10.00 | Prize Winner |
| YAMILET SUAREZ | 10.00 | Prize Winner |
| YANG L KUE | 30.90 | Refund |
| YANIRA R NAVARRO | 2.00 | Refund |
| YANIRE MOZZONE | 2.86 | Refund |
| YARBOROUGH CHERYL | 2.00 | Refund |
| YASIE HAMANN | 50.31 | Refund |
| YASMIN CHOUDHURY | 10.00 | Prize Winner |
| YASUO TAKARA | 122.57 | Refund |
| YEAGER IDA | 6.26 | Refund |
| YEGESHEN W AYEHU | 4.74 | Refund |
| YEINI PORTER | 25.00 | Prize Winner |
| YELENA NEPLOK | 2.50 | Refund |
| YELVEETA DURDEN | 7.50 | Refund |
| YEMISI NELSON | 1.33 | Refund |
| YEN ENG | 5.58 | Refund |
| YHOME MURPHY | 8.18 | Refund |
| YINI C MATESI | 1.07 | Refund |
| YLELGA B BOLLEN | 157.58 | Refund |
| YNNA BORYSOVA | 6.30 | Refund |
| YOEN H HUR | 10.00 | Prize Winner |
| YOKE LIN HARLAN | 3.00 | Refund |
| YOKE ONG | 181.89 | Refund |
| YOKO BANNISTER | 2.50 | Refund |
| YOKO N RILEY | 34.31 | Refund |
| YOKO WALL | 2.00 | Refund |
| YOLANDA A ALVLDREZ | 15.00 | Refund |
| YOLANDA A MILLER | 24.99 | Refund |
| YOLANDA ALCORTA | 2.00 | Refund |
| YOLANDA ALVARADO | 15.00 | Prize Winner |
| YOLANDA ANTHONY-WEST | 3.68 | Refund |
| YOLANDA ARCHULETA | 10.00 | Prize Winner |
| YOLANDA BALLOU | 5.00 | Prize Winner |
| YOLANDA BRICE | 5.00 | Refund |
| YOLANDA BRILLON | 50.36 | Refund |
| YOLANDA CAPUCHINO | 3.00 | Refund |
| YOLANDA CASTANEDA | 2.00 | Refund |
| YOLANDA CASTANEDA | 2.66 | Refund |
| YOLANDA CASTANEDA | 65.63 | Refund |
| YOLANDA CURRY | 1.50 | Refund |
| YOLANDA DARTIS | 14.50 | Refund |
| YOLANDA DOMINGUEZ | 5.00 | Prize Winner |
| YOLANDA E WOLF | 38.19 | Refund |
| YOLANDA FABIAN | 18.49 | Refund |
| YOLANDA G SEUELL | 5.00 | Prize Winner |
| YOLANDA GONZALEZ | 5.66 | Refund |
| YOLANDA GRAVES | 51.52 | Refund |
| YOLANDA GRAY | 2.30 | Refund |
| YOLANDA GUERRA | 4.50 | Refund |
| YOLANDA HODGE | 10.00 | Prize Winner |
| YOLANDA J LURK | 2.00 | Refund |
| YOLANDA JONES | 1.12 | Refund |
| YOLANDA M ALMAGUER | 25.00 | Refund |
| YOLANDA M ZUNIGA | 21.58 | Refund |
| YOLANDA MCCOWEN | 7.54 | Refund |
| YOLANDA MCKNIGHT | 22.58 | Refund |
| YOLANDA MEDINA | 8.00 | Refund |
| YOLANDA MENENDEZ | 1.08 | Refund |
| YOLANDA N GONZALEZ | 2.00 | Refund |
| YOLANDA PAGAN | 2.00 | Refund |
| YOLANDA PAVILLA | 2.00 | Refund |
| YOLANDA PELHAM | 28.27 | Refund |
| YOLANDA PONCE-CUEVA | 5.00 | Prize Winner |
| YOLANDA R ISIDORE | 56.80 | Refund |
| YOLANDA R LOMBARDO | 12.00 | Refund |
| YOLANDA RAMIREZ | 3.00 | Refund |
| YOLANDA RIVERA | 22.61 | Refund |
| YOLANDA RODRIGUEZ | 3.20 | Refund |
| YOLANDA RODRIGUEZ | 60.54 | Refund |
| YOLANDA SEAWOOD | 1.09 | Refund |
| YOLANDA SIMMS | 10.00 | Prize Winner |
| YOLANDA SOLIS | 14.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CLEMONT BROWN R. | 10.00 | Refund |
| MR CLEN HUMPHREY | 1.10 | Refund |
| MR CLENTIS STURCH | 2.50 | Refund |
| MR CLEO GAMBLIN | 3.35 | Refund |
| MR CLEO GRAVELY | 24.72 | Refund |
| Mr Cleo Parker | 4.50 | Refund |
| MR CLEON TURNEY | 23.92 | Refund |
| MR CLEON WOOD | 2.00 | Refund |
| MR CLEOPHUS JACKSON | 43.39 | Refund |
| MR CLESTER HARRINGTON | 10.00 | Prize Winner |
| MR CLETIS HENDERSON | 2.50 | Refund |
| MR CLETIS KEY | 5.00 | Prize Winner |
| MR CLETO CERVANTES | 5.00 | Prize Winner |
| MR CLETUS DIXON | 10.00 | Prize Winner |
| MR CLETUS J STOCK JR- | 10.00 | Prize Winner |
| MR CLETUS PUYLEART | 5.00 | Prize Winner |
| MR CLETUS SCHNEIDER | 21.08 | Refund |
| MR CLEVE C JAMES | 10.00 | Prize Winner |
| MR CLEVELAND BARCLAY | 25.00 | Prize Winner |
| MR CLEVELAND BOWMAN JR | 5.00 | Prize Winner |
| MR CLEVELAND BYNUM | 5.00 | Prize Winner |
| MR CLEVELAND CAMPBELL | 5.21 | Refund |
| MR CLEVELAND EDWARDS | 5.00 | Prize Winner |
| MR CLEVELAND KING | 5.00 | Prize Winner |
| MR CLEVELAND MILLS | 4.50 | Refund |
| MR CLEVELAND SMITH | 2.57 | Refund |
| MR CLEVELAND THOMAS | 5.00 | Prize Winner |
| MR CLEVELAND WASHINGTON | 10.00 | Prize Winner |
| MR CLEVELAND WHITE | 23.60 | Refund |
| MR CLIF ROWE | 6.47 | Refund |
| MR CLIFF BAILEY | 1.07 | Refund |
| MR CLIFF BANASK | 10.00 | Prize Winner |
| MR CLIFF CARRIN | 1.08 | Refund |
| MR CLIFF DAVIDSEN | 5.00 | Prize Winner |
| MR CLIFF DAVIDSON | 20.00 | Prize Winner |
| MR CLIFF ELLIS | 3.30 | Refund |
| MR CLIFF FERRELL | 5.00 | Prize Winner |
| MR CLIFF HENDERSHOT | 10.00 | Refund |
| MR CLIFF HENSON | 1.00 | Refund |
| MR CLIFF HERMANN | 10.00 | Prize Winner |
| MR CLIFF HETZKO | 32.37 | Refund |
| MR CLIFF KELLOGG | 10.00 | Prize Winner |
| MR CLIFF MCCLANING | 5.00 | Prize Winner |
| MR CLIFF OFF | 50.00 | Prize Winner |
| MR CLIFF ROBERTS | 39.90 | Refund |
| MR CLIFF ROCK | 18.00 | Refund |
| MR CLIFF ROWE JR. | 5.00 | Prize Winner |
| MR CLIFF SCOLES | 6.00 | Refund |
| MR CLIFF SNEED | 5.00 | Prize Winner |
| MR CLIFF THOMPSON | 5.00 | Prize Winner |
| MR CLIFF TREADWAY | 5.00 | Prize Winner |
| MR CLIFF WEAVER | 10.00 | Prize Winner |
| MR CLIFF WINDHAM | 5.00 | Prize Winner |
| MR CLIFFORD A DUNHAM | 95.07 | Refund |
| MR CLIFFORD AYLSWORTH | 100.00 | Prize Winner |
| MR CLIFFORD BAKER | 24.83 | Refund |
| MR CLIFFORD BAYNTON | 5.00 | Prize Winner |
| MR CLIFFORD BOYD JR | 5.00 | Prize Winner |
| MR CLIFFORD BRESHEARS | 2.50 | Refund |
| MR CLIFFORD BUTLER | 10.00 | Prize Winner |
| MR CLIFFORD CARDWELL | 2.99 | Refund |
| MR CLIFFORD CAREY | 20.48 | Refund |
| MR CLIFFORD CAREY | 5.00 | Prize Winner |
| MR CLIFFORD EKWURU | 48.07 | Refund |
| MR CLIFFORD ELMS | 24.99 | Refund |
| MR CLIFFORD FREE | 10.00 | Refund |
| MR CLIFFORD FUJIWARA | 36.16 | Refund |
| MR CLIFFORD GODWIN | 18.43 | Refund |
| MR CLIFFORD HARMON | 8.11 | Refund |
| MR CLIFFORD HARPER | 5.00 | Prize Winner |
| MR CLIFFORD HARRIS | 158.42 | Refund |
| MR CLIFFORD HARRIS | 30.99 | Refund |
| MR CLIFFORD HOLDER | 5.00 | Prize Winner |
| MR CLIFFORD JENKINS | 5.00 | Prize Winner |
| MR CLIFFORD KELLY JR | 5.00 | Prize Winner |
| MR CLIFFORD KNIGHT | 10.00 | Prize Winner |
| MR CLIFFORD LEVAL | 5.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS NORMA ALVAREZ | 5.00 | Prize Winner |
| MRS NORMA ANCHETA | 5.00 | Prize Winner |
| MRS NORMA ANDERSON | 3.15 | Refund |
| MRS NORMA ASHFORD | 5.00 | Prize Winner |
| MRS NORMA AYTON | 7.12 | Refund |
| MRS NORMA BARKER | 10.00 | Prize Winner |
| MRS NORMA BASS | 1.07 | Refund |
| MRS NORMA BEATT | 5.00 | Prize Winner |
| MRS NORMA BLAIR | 110.18 | Refund |
| MRS NORMA BRAVO | 6.41 | Refund |
| MRS NORMA BUHLE | 94.98 | Refund |
| MRS NORMA CANEPA | 10.00 | Prize Winner |
| MRS NORMA CARDENAS | 13.90 | Refund |
| MRS NORMA CASAD | 2.00 | Refund |
| MRS NORMA CHURCHWELL | 21.03 | Refund |
| MRS NORMA CIRCLE | 5.00 | Prize Winner |
| MRS NORMA CLARK | 49.19 | Refund |
| MRS NORMA COLEMAN | 23.74 | Refund |
| MRS NORMA COLLINS | 1.98 | Refund |
| MRS NORMA CONWAY | 10.00 | Refund |
| MRS NORMA COX | 5.00 | Refund |
| MRS NORMA DAVIS | 5.00 | Prize Winner |
| MRS NORMA DECK | 19.76 | Refund |
| MRS NORMA DEJANO | 6.01 | Refund |
| MRS NORMA DENSOW | 5.00 | Prize Winner |
| MRS NORMA DITTY | 5.00 | Prize Winner |
| MRS NORMA DUKE | 22.84 | Refund |
| MRS NORMA EBERT | 15.00 | Prize Winner |
| MRS NORMA ERADIRI | 5.00 | Prize Winner |
| MRS NORMA EURAQUE | 29.29 | Refund |
| MRS NORMA EVERETT | 1.00 | Refund |
| MRS NORMA EVERHART | 7.64 | Refund |
| MRS NORMA FRANKLIN | 2.00 | Refund |
| MRS NORMA FRODLE | 2.00 | Refund |
| MRS NORMA G SMITH | 10.00 | Prize Winner |
| MRS NORMA GAMMICK | 181.87 | Refund |
| MRS NORMA GARDNER | 117.26 | Refund |
| MRS NORMA GARZA | 10.00 | Prize Winner |
| MRS NORMA GIBNEY | 4.50 | Refund |
| MRS NORMA GILKISON | 6.00 | Refund |
| MRS NORMA GONZALES | 4.25 | Refund |
| MRS NORMA GOOCH | 2.00 | Refund |
| MRS NORMA GRAB | 3.72 | Refund |
| MRS NORMA GRANADOS | 5.00 | Prize Winner |
| MRS NORMA GREEN | 4.94 | Refund |
| MRS NORMA GRESHAM | 10.00 | Prize Winner |
| MRS NORMA GRESSLY | 2.00 | Refund |
| MRS NORMA GRIFFITH | 2.50 | Refund |
| MRS NORMA GROTH | 5.00 | Prize Winner |
| MRS NORMA GULLA | 8.00 | Refund |
| MRS NORMA HARDY | 36.35 | Refund |
| MRS NORMA HARLEY | 16.93 | Refund |
| MRS NORMA HARRELL | 18.39 | Refund |
| MRS NORMA HAY | 31.90 | Refund |
| MRS NORMA HAYE | 1.45 | Refund |
| MRS NORMA HEIL | 41.07 | Refund |
| MRS NORMA HENTON | 5.00 | Prize Winner |
| MRS NORMA HILL | 10.00 | Prize Winner |
| MRS NORMA HILT | 11.71 | Refund |
| MRS NORMA HOLLINGER | 11.49 | Refund |
| MRS NORMA HOLMES | 19.52 | Refund |
| MRS NORMA HOOVER | 2.00 | Refund |
| MRS NORMA HORN | 42.52 | Refund |
| MRS NORMA I DEJESUS | 2.50 | Refund |
| MRS NORMA I. GULLON-TORRE | 5.00 | Prize Winner |
| MRS NORMA IAIA | 15.00 | Refund |
| MRS NORMA J HUDSPETH | 10.00 | Prize Winner |
| MRS NORMA J LEWIS | 17.00 | Refund |
| MRS NORMA J PITZER | 9.74 | Refund |
| MRS NORMA J SIMMONS | 19.33 | Refund |
| MRS NORMA J TORRES | 4.32 | Refund |
| MRS NORMA JACOBS | 2.00 | Refund |
| MRS NORMA JARDEE | 4.16 | Refund |
| MRS NORMA JOHNSON | 5.00 | Prize Winner |
| MRS NORMA KANTOLA | 10.00 | Prize Winner |
| MRS NORMA KERLEY | 29.83 | Refund |
| MRS NORMA KING | 10.00 | Prize Winner |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| YOLANDA STOTTS | 7.54 | Refund |
| YOLANDA TROGOLO | 22.53 | Refund |
| YOLANDA VALDEZ | 4.50 | Refund |
| YOLANDA WILSON | 29.30 | Refund |
| YOLANDA WOOD | 5.00 | Prize Winner |
| YOLANDA ZELLMAN | 90.34 | Refund |
| YOLANDE CHRISOTPHER | 55.02 | Refund |
| YOLANDE GAGUE | 2.00 | Refund |
| YOLANDE MARSHALL | 17.93 | Refund |
| YOLONDA C GONZALES | 4.00 | Refund |
| YONEKO LAMBERT | 2.50 | Refund |
| YONEKO LOCKLEY | 5.00 | Prize Winner |
| YONG C SIMMONS | 75.23 | Refund |
| YOSEF NAHMANI | 2.14 | Refund |
| YOSHI LAMBERTSON | 30.91 | Refund |
| YOSHIKO SHERWOOD | 2.69 | Refund |
| YOSHIKO W CHAI | 4.50 | Refund |
| YOSHIO TOMA | 13.91 | Refund |
| YOSHITO OGA | 29.95 | Refund |
| YOSLAINE A YPSAN | 1.07 | Refund |
| YOUNG CHUNG | 3.49 | Refund |
| YOUNG JAMES | 21.19 | Refund |
| YOUNG NISHIO | 10.00 | Prize Winner |
| YOUNG ROBERT | 1.07 | Refund |
| YOUNG ROSE | 66.22 | Refund |
| YREVA MOORE | 27.18 | Refund |
| YUATINIA LEAK | 10.00 | Prize Winner |
| YUK L CHUNG | 4.20 | Refund |
| YUKI HUGGENS | 3.84 | Refund |
| YUKIKO GRIEF | 5.85 | Refund |
| YUKIKO M HOPE | 2.00 | Refund |
| YUKIKO YONAMINE | 73.84 | Refund |
| YUKSEL WINTER | 1.07 | Refund |
| YULAR BROWN | 30.45 | Refund |
| YUMI BURIK | 17.94 | Refund |
| YUMIKO N TUMULTY | 25.40 | Refund |
| YURIKO FUKAGAWA | 7.07 | Refund |
| YUSEF CHAPMAN | 929.38 | Refund |
| YUVONDA G ROSE | 3.17 | Refund |
| YVES VASQUEZ | 9.50 | Refund |
| YVETTE A WILLIAMS | 3.57 | Refund |
| YVETTE ALMANZA | 1.00 | Refund |
| YVETTE BACA | 10.00 | Prize Winner |
| YVETTE BANES | 4.50 | Refund |
| YVETTE BARROW | 1.08 | Refund |
| YVETTE BROWN | 5.00 | Prize Winner |
| YVETTE CHAVEZ | 66.59 | Refund |
| YVETTE CLAY | 5.00 | Prize Winner |
| YVETTE CUPOLA | 30.98 | Refund |
| YVETTE DADER | 1.54 | Refund |
| YVETTE DEMANCHE | 12.37 | Refund |
| YVETTE EDWARDS | 2.22 | Refund |
| YVETTE FLOWERS | 10.00 | Prize Winner |
| YVETTE FRYE | 9.06 | Refund |
| YVETTE GRUEL | 9.79 | Refund |
| YVETTE H EVANS | 2.50 | Refund |
| YVETTE HAWKINS | 29.66 | Refund |
| YVETTE J HARP | 75.15 | Refund |
| YVETTE JONES | 2.00 | Refund |
| YVETTE JOURDAN | 22.71 | Refund |
| YVETTE KELLERFARREY | 150.00 | Prize Winner |
| YVETTE M MILLS | 6.19 | Refund |
| YVETTE MUNIZ | 10.00 | Prize Winner |
| YVETTE REYNOLDS | 24.98 | Refund |
| YVETTE RIDDLE | 1.82 | Refund |
| YVETTE RODERS | 7.44 | Refund |
| YVETTE SCHAUER | 31.70 | Refund |
| YVETTE SCHEIBMEIR | 17.18 | Refund |
| YVETTE STUCKER | 137.78 | Refund |
| YVETTE WHITE | 23.22 | Refund |
| YVETTE XU | 9.07 | Refund |
| YVON DUBE | 2.39 | Refund |
| YVON RIENDEAU | 24.16 | Refund |
| YVONEN TURRENTINE | 33.29 | Refund |
| YVONN GARCIA | 48.29 | Refund |
| YVONNA KRUG | 8.82 | Refund |
| YVONNE A BLOMBERG | 8.05 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CLIFFORD LEWIS | 66.50 | Refund |
| MR CLIFFORD MCARTEY | 19.95 | Refund |
| MR CLIFFORD MCLAIN | 10.01 | Refund |
| MR CLIFFORD MEADOWS | 20.00 | Prize Winner |
| MR CLIFFORD MEEKS | 4.50 | Refund |
| MR CLIFFORD MOORE | 3.25 | Refund |
| MR CLIFFORD NEWMAN | 50.62 | Refund |
| MR CLIFFORD O PERSONS | 3.60 | Refund |
| MR CLIFFORD OLANDER | 15.00 | Refund |
| MR CLIFFORD OWENS | 10.00 | Prize Winner |
| MR CLIFFORD PARKER | 5.00 | Prize Winner |
| MR CLIFFORD PATTON | 10.00 | Prize Winner |
| MR CLIFFORD PETERSON | 1.00 | Refund |
| MR CLIFFORD PLEASANT | 9.50 | Refund |
| MR CLIFFORD PRICE | 139.88 | Refund |
| MR CLIFFORD RADTKE | 21.52 | Refund |
| MR CLIFFORD RIGBY | 15.00 | Refund |
| MR CLIFFORD ROGERS | 5.00 | Prize Winner |
| MR CLIFFORD ROWAN | 15.00 | Prize Winner |
| MR CLIFFORD RUTKKA | 6.82 | Refund |
| MR CLIFFORD SPEARS | 5.00 | Prize Winner |
| MR CLIFFORD STANULUS | 5.00 | Prize Winner |
| MR CLIFFORD STATEN | 20.00 | Prize Winner |
| MR CLIFFORD STEVENS | 9.99 | Refund |
| MR CLIFFORD STONE | 5.00 | Prize Winner |
| MR CLIFFORD WALLACE | 34.80 | Refund |
| MR CLIFFORD WARD | 5.50 | Refund |
| MR CLIFFORD WHITLEY | 5.00 | Prize Winner |
| MR CLIFFORD WHITMORE | 35.51 | Refund |
| MR CLIFFORD WRAY JR | 2.97 | Refund |
| MR CLIFFORDC FOX | 5.00 | Refund |
| MR CLIFFTON DUFFY | 12.00 | Refund |
| MR CLIFTON ADELL | 5.00 | Prize Winner |
| MR CLIFTON BEDFORD | 2.22 | Refund |
| MR CLIFTON BLANDIN | 10.00 | Prize Winner |
| MR CLIFTON BOWLBY | 2.00 | Refund |
| MR CLIFTON BROWN | 13.03 | Refund |
| MR CLIFTON COLE | 2.00 | Refund |
| MR CLIFTON D ADAMSON | 29.19 | Refund |
| MR CLIFTON FAULKNER | 5.00 | Refund |
| MR CLIFTON FLANAGAN | 1.10 | Refund |
| MR CLIFTON FORD | 10.00 | Prize Winner |
| MR CLIFTON GATLING | 10.00 | Prize Winner |
| MR CLIFTON HARRELL | 2.50 | Refund |
| MR CLIFTON HENRY | 9.95 | Refund |
| MR CLIFTON LOWERY | 5.00 | Prize Winner |
| MR CLIFTON MCCLAIN | 5.00 | Prize Winner |
| MR CLIFTON MITCHUM | 15.00 | Prize Winner |
| MR CLIFTON N WHITE | 1.00 | Refund |
| MR CLIFTON NORWINE | 5.00 | Prize Winner |
| MR CLIFTON PERKINSON | 10.00 | Prize Winner |
| MR CLIFTON RAY | 5.00 | Prize Winner |
| MR CLIFTON SANDERS | 1.06 | Refund |
| MR CLIFTON STARWOOD | 5.00 | Prize Winner |
| MR CLIFTON SYKES | 130.20 | Refund |
| MR CLIFTON WHITT | 5.00 | Refund |
| MR CLIFTON WIGGINS | 15.00 | Prize Winner |
| MR CLIFTON WILSON | 2.00 | Refund |
| MR CLIFTONMCMULLEN | 2.00 | Refund |
| MR CLINT AVANT | 17.22 | Refund |
| MR CLINT BROOKS | 5.00 | Prize Winner |
| MR CLINT BULLOCK | 46.81 | Refund |
| MR CLINT BURKARD | 5.00 | Prize Winner |
| MR CLINT DEAN | 10.00 | Prize Winner |
| MR CLINT EDGERTON | 5.00 | Prize Winner |
| MR CLINT HALL | 50.00 | Prize Winner |
| MR CLINT KELSEY | 5.00 | Prize Winner |
| MR CLINT MILLER | 100.00 | Prize Winner |
| MR CLINT MYERS | 1.07 | Refund |
| MR CLINT ROBSON | 10.00 | Prize Winner |
| MR CLINT ROGERS | 10.00 | Prize Winner |
| MR CLINT TATE | 4.83 | Refund |
| MR CLINT TURPIN | 10.00 | Prize Winner |
| MR CLINT WHITE | 2.20 | Refund |
| MR CLINTON A WILLIAMS | 4.00 | Refund |
| MR CLINTON BELL | 5.00 | Prize Winner |
| MR CLINTON BOLMAN | 20.00 | Prize Winner |
| MRS NORMA KNAPP | 1.37 | Refund |
| MRS NORMA KNETTEL | 1.03 | Refund |
| MRS NORMA L MCCOY | 15.00 | Refund |
| MRS NORMA LANG | 1.70 | Refund |
| MRS NORMA LARKIN | 3.03 | Refund |
| MRS NORMA LIVINGSTON | 32.34 | Refund |
| MRS NORMA LOSS | 1.00 | Refund |
| MRS NORMA LYON | 10.00 | Prize Winner |
| MRS NORMA MANZELLA | 6.09 | Refund |
| MRS NORMA MARTINEZ | 5.00 | Prize Winner |
| MRS NORMA MCGREGOR | 8.26 | Refund |
| MRS NORMA MCKEE | 38.58 | Refund |
| MRS NORMA MCMAKIN | 20.00 | Prize Winner |
| MRS NORMA MILES | 5.00 | Refund |
| MRS NORMA MILLS | 48.99 | Refund |
| MRS NORMA MORENO | 5.00 | Prize Winner |
| MRS NORMA MORGAN | 1.07 | Refund |
| MRS NORMA MULLINS | 38.52 | Refund |
| MRS NORMA MUNSEY | 10.00 | Prize Winner |
| MRS NORMA MURRY | 150.93 | Refund |
| MRS NORMA NEENAN | 60.10 | Refund |
| MRS NORMA NEWTON | 2.00 | Refund |
| MRS NORMA NUNEZ | 24.00 | Refund |
| MRS NORMA ORTIZ | 1.08 | Refund |
| MRS NORMA OSBORN | 26.73 | Refund |
| MRS NORMA PADILLA | 10.00 | Prize Winner |
| MRS NORMA PARRIS | 19.06 | Refund |
| MRS NORMA PERKINS | 5.00 | Prize Winner |
| MRS NORMA POND | 20.92 | Refund |
| MRS NORMA QUARLES | 5.00 | Prize Winner |
| MRS NORMA R CHERRY | 17.06 | Refund |
| MRS NORMA RAMIREZ | 23.38 | Refund |
| MRS NORMA REEVES | 29.36 | Refund |
| MRS NORMA ROBERTS | 149.13 | Refund |
| MRS NORMA ROGERS | 5.32 | Refund |
| MRS NORMA ROSQUETA | 24.57 | Refund |
| MRS NORMA SALINAS JACKSON | 5.00 | Prize Winner |
| MRS NORMA SAMUEL | 4.50 | Refund |
| MRS NORMA SCHUETT | 1.00 | Refund |
| MRS NORMA SEELEY | 2.00 | Refund |
| MRS NORMA SHEPPERD | 50.50 | Refund |
| MRS NORMA SHORT | 1.00 | Refund |
| MRS NORMA SIZEMORE | 21.98 | Refund |
| MRS NORMA SMITH | 14.50 | Refund |
| MRS NORMA SOULIER | 10.00 | Prize Winner |
| MRS NORMA STARKWEATHE | 4.21 | Refund |
| MRS NORMA STATHAM | 1.00 | Refund |
| MRS NORMA STJOHN | 5.30 | Refund |
| MRS NORMA STOKES | 10.00 | Prize Winner |
| MRS NORMA T MELOCCARO | 2.00 | Refund |
| Mrs Norma Tanner | 20.97 | Refund |
| MRS NORMA TARASEVICH | 10.00 | Prize Winner |
| MRS NORMA TAYLOR | 1.08 | Refund |
| MRS NORMA TAYLOR | 6.62 | Refund |
| MRS NORMA THORNTON | 5.00 | Prize Winner |
| MRS NORMA TOOMEY | 4.36 | Refund |
| MRS NORMA TORTORELLO | 30.00 | Refund |
| MRS NORMA TRAVIESO | 29.05 | Refund |
| MRS NORMA URANI | 9.95 | Refund |
| MRS NORMA VILLARIVERA | 10.00 | Refund |
| MRS NORMA WELLS | 10.00 | Prize Winner |
| MRS NORMA WEST | 2.00 | Refund |
| MRS NORMA WHIPPLE | 10.00 | Refund |
| MRS NORMA WOOD | 14.92 | Refund |
| MRS NORMA YOYNG | 12.99 | Refund |
| MRS NORMA ZAHN | 22.00 | Refund |
| MRS NORMAN FIGG | 1.00 | Refund |
| MRS NORMIA CARTER | 30.70 | Refund |
| MRS NORRITA GEIMAN | 224.71 | Refund |
| MRS NORTON | 118.45 | Refund |
| MRS NORVELL JACKSON | 26.20 | Refund |
| MRS NOTMA ALVAREZ | 2.36 | Refund |
| MRS NOURA NTHELA | 3.11 | Refund |
| MRS NOVA DOOLIN | 42.49 | Refund |
| MRS NOVA NUCKOLLS | 40.90 | Refund |
| MRS NOVA ROBERTS | 28.28 | Refund |
| MRS NOVELETTE COOPER | 5.00 | Prize Winner |
| YVONNE A GAMBLE | 18.17 | Refund |
| YVONNE A POORE | 4.13 | Refund |
| YVONNE A STERLING | 31.26 | Refund |
| YVONNE ALLEN | 1.22 | Refund |
| YVONNE B BELCHER | 3.00 | Refund |
| YVONNE B CONTEE | 4.44 | Refund |
| YVONNE B ERVIN | 28.87 | Refund |
| YVONNE B GILLIS | 10.00 | Prize Winner |
| YVONNE BEARD | 1.78 | Refund |
| YVONNE BEAUCHAMP | 14.16 | Refund |
| YVONNE BECKER | 23.41 | Refund |
| YVONNE BIRDSONG | 1.00 | Refund |
| YVONNE BOLTON | 50.00 | Prize Winner |
| YVONNE BOUGHTER | 7.50 | Refund |
| YVONNE BOYD | 28.24 | Refund |
| YVONNE BRIDGES | 28.78 | Refund |
| YVONNE BRYANT | 29.06 | Refund |
| YVONNE BUSKIRK | 10.00 | Prize Winner |
| YVONNE C HILLIARD | 224.08 | Refund |
| YVONNE C NADEAU | 2.00 | Refund |
| YVONNE C STOUT | 29.90 | Refund |
| YVONNE CARL | 3.00 | Refund |
| YVONNE CARTER | 3.36 | Refund |
| YVONNE CATO | 11.24 | Refund |
| YVONNE CHANCE | 5.00 | Prize Winner |
| YVONNE CHUMACHER | 29.02 | Refund |
| YVONNE CLEVELAND | 3.00 | Refund |
| YVONNE COGDILL | 10.00 | Prize Winner |
| YVONNE COVIL | 9.50 | Refund |
| YVONNE D GASPAR | 4.37 | Refund |
| YVONNE DEAN | 49.61 | Refund |
| YVONNE DENTON | 14.88 | Refund |
| YVONNE DINGUS | 3.00 | Refund |
| YVONNE DIXON | 7.26 | Refund |
| YVONNE DUFF | 30.53 | Refund |
| YVONNE DUNCAN | 10.00 | Prize Winner |
| YVONNE DWYER | 4.77 | Refund |
| YVONNE E STEPNEY | 2.00 | Refund |
| YVONNE E WOODS | 70.86 | Refund |
| YVONNE EDMONDS | 23.60 | Refund |
| YVONNE EDWARDS | 3.75 | Refund |
| YVONNE ENRIQUEZ | 10.00 | Prize Winner |
| YVONNE EVERLING | 2.50 | Refund |
| YVONNE F WOOD | 21.29 | Refund |
| YVONNE FARMER | 1.31 | Refund |
| YVONNE FIELDS | 26.88 | Refund |
| YVONNE FISHER | 10.00 | Prize Winner |
| YVONNE FORMICA | 42.00 | Refund |
| YVONNE GELBMAN | 1.36 | Refund |
| YVONNE GENETT | 1.02 | Refund |
| YVONNE GOMEZ | 2.00 | Refund |
| YVONNE GRAHAM | 11.86 | Refund |
| YVONNE GUYNN | 2.84 | Refund |
| YVONNE HANNEMANN | 10.00 | Prize Winner |
| YVONNE HARRIS | 10.00 | Prize Winner |
| YVONNE HICKSON | 1.00 | Refund |
| YVONNE HILEY | 6.18 | Refund |
| YVONNE HISPICHE | 6.36 | Refund |
| YVONNE HOWLETT | 22.45 | Refund |
| YVONNE J HOUGH | 5.00 | Prize Winner |
| YVONNE JACOBSON | 9.11 | Refund |
| YVONNE JOHNSON | 5.00 | Prize Winner |
| YVONNE K CHOY | 10.00 | Prize Winner |
| YVONNE KEEN | 1.57 | Refund |
| YVONNE KING | 4.50 | Refund |
| YVONNE L WEILL | 10.00 | Prize Winner |
| YVONNE LAROCHE | 55.60 | Refund |
| YVONNE LASSITER | 19.85 | Refund |
| YVONNE LEONARD | 2.00 | Refund |
| YVONNE LEWIS | 1.00 | Refund |
| YVONNE LITTLE | 21.60 | Refund |
| YVONNE LOADHOLT | 30.45 | Refund |
| YVONNE LUCERO | 10.85 | Refund |
| YVONNE M BAIRD | 26.91 | Refund |
| YVONNE M DENNEHY | 7.84 | Refund |
| YVONNE M OSMOND | 1.07 | Refund |
| YVONNE M SMITH | 1.07 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CLINTON BRUSH | 15.00 | Refund | MRS NOVELLA BROWN | 66.94 | Refund | YVONNE M WILLIAMS | 28.99 | Refund |
| MR CLINTON BUCK | 1.00 | Refund | MRS NOVELLA CROSS | 5.00 | Prize Winner | YVONNE MANGAN | 9.95 | Refund |
| MR CLINTON CARTER | 10.00 | Refund | MRS NOVELLA DELOATCH | 2.00 | Refund | YVONNE MARCELLINO | 10.00 | Prize Winner |
| MR CLINTON CASE | 171.30 | Refund | MRS NOVELLA DUREN | 10.00 | Refund | YVONNE MARTIN | 5.50 | Refund |
| MR CLINTON CLORE | 5.00 | Prize Winner | MRS NOVINA CABANAS | 10.37 | Refund | YVONNE MCCLINDON | 5.34 | Refund |
| MR CLINTON CONNER | 10.00 | Refund | MRS NOVIS LANIER | 10.00 | Prize Winner | YVONNE MCGHEE | 10.00 | Refund |
| MR CLINTON COUNTS | 30.00 | Refund | MRS NOVITA NEGLEY | 7.12 | Refund | YVONNE MERRIMAN | 2.00 | Refund |
| MR CLINTON DURHAM | 27.87 | Refund | MRS NOVLET BURTON | 11.11 | Refund | YVONNE MOELLER | 2.19 | Refund |
| MR CLINTON FRANK | 10.00 | Refund | MRS NUBIA SELLERS | 5.00 | Prize Winner | YVONNE MONTENEGRO | 33.74 | Refund |
| MR CLINTON FRYE | 10.00 | Prize Winner | MRS NUKILANI BAKER | 116.12 | Refund | YVONNE MORFF | 17.38 | Refund |
| MR CLINTON JOHNSON | 36.63 | Refund | MRS NURI A TORRES | 3.01 | Refund | YVONNE MOWATT | 1.07 | Refund |
| MR CLINTON MITCHELL | 25.00 | Prize Winner | MRS NUZHAT SHAMIM | 10.00 | Prize Winner | YVONNE NEAL | 1.21 | Refund |
| MR CLINTON MOORE | 2.00 | Refund | MRS NVARD BARSEGHIAN | 57.30 | Refund | YVONNE NIENABER | 30.66 | Refund |
| MR CLINTON PERRY | 1.45 | Refund | MRS NYANA MALONE | 4.50 | Refund | YVONNE NOBLES | 73.11 | Refund |
| MR CLINTON PITTS | 5.00 | Prize Winner | MRS NYCETTE BUTLER | 1.07 | Refund | YVONNE OVERBEY | 2.00 | Refund |
| MR CLINTON POWELL | 100.00 | Prize Winner | MRS NYDIA BEER | 2.50 | Refund | YVONNE PACE | 2.00 | Refund |
| MR CLINTON ROBERTSON | 5.00 | Prize Winner | MRS NYDIA COUNTRYMAN | 10.00 | Prize Winner | YVONNE PAYNE | 90.55 | Refund |
| MR CLINTON ROCK III | 2.00 | Refund | MRS NYDIA GARCIA | 12.00 | Refund | YVONNE PEIFER | 49.32 | Refund |
| MR CLINTON SULLIVAN | 112.48 | Refund | MRS NYDIA ORTIZ | 10.00 | Prize Winner | YVONNE PERSON | 3.00 | Refund |
| MR CLINTON WEIRICH | 10.00 | Prize Winner | MRS NYDIA VELAZQUEZ | 2.88 | Refund | YVONNE PETERSON | 2.00 | Refund |
| MR CLINTT DAWSON | 5.00 | Prize Winner | MRS NYLA JONES | 2.00 | Refund | YVONNE PHILLIP | 20.54 | Refund |
| MR CLISTON ALLEN | 4.00 | Refund | MRS NYLA ZASTROW | 12.16 | Refund | YVONNE PHILLIPS | 2.50 | Refund |
| MR CLIVE GRIFFITH | 1.07 | Refund | MRS NYLENE HOWELL | 12.99 | Refund | YVONNE PITTMAN | 29.58 | Refund |
| MR CLIVE THOMAS | 10.00 | Prize Winner | MRS NYRVA STLEGER | 61.54 | Refund | YVONNE POTTINGER | 35.44 | Refund |
| MR CLOID HUCKSTEP | 5.00 | Prize Winner | MRS O GRANT WILSON | 37.36 | Refund | YVONNE PROPHET | 28.20 | Refund |
| MR CLOIS BLUE | 4.96 | Refund | MRS O MCEACHERN | 2.00 | Refund | YVONNE R JOSEPH | 10.00 | Refund |
| MR CLOIS HERNDON | 2.15 | Refund | MRS O PICKEL | 2.00 | Refund | YVONNE R MCCROREY | 24.83 | Refund |
| MR CLOIST JIMISON | 4.00 | Refund | MRS O VENDRELL | 56.47 | Refund | YVONNE RAIFORD | 2.50 | Refund |
| MR CLONE PENROD | 5.00 | Prize Winner | MRS O WALLACE | 47.04 | Refund | YVONNE REYNOSO | 26.14 | Refund |
| MR CLYDE AKINS | 10.00 | Prize Winner | MRS OCIE COGDILL | 2.50 | Refund | YVONNE ROBEL | 23.48 | Refund |
| MR CLYDE AMOS | 2.07 | Refund | MRS OCTAVIA DAVIS | 27.60 | Refund | YVONNE ROBINSON | 13.15 | Refund |
| MR CLYDE BALDWIN | 5.00 | Prize Winner | MRS OCTAVIA JOHNSON | 1.09 | Refund | YVONNE ROUNDS | 2.00 | Refund |
| MR CLYDE BEAVER | 59.98 | Refund | MRS OCTAVIA STOREY | 1.08 | Refund | YVONNE RUEHL | 6.27 | Refund |
| MR CLYDE BINDAH | 5.00 | Prize Winner | MRS ODALYS DECICCO | 2.50 | Refund | YVONNE RUHAUT | 3.18 | Refund |
| MR CLYDE BRACKEN | 26.83 | Refund | MRS ODALYS DOMINGUEZ | 5.00 | Prize Winner | YVONNE S PINGEL | 21.08 | Refund |
| MR CLYDE CLEMENTS | 1.06 | Refund | MRS ODALYS GONZALEZ | 5.00 | Prize Winner | YVONNE SANDERS | 5.00 | Prize Winner |
| MR CLYDE COZART | 5.00 | Prize Winner | MRS ODALYS LORENZO | 5.00 | Prize Winner | YVONNE SCHWARTZ | 10.00 | Refund |
| MR CLYDE CRAYTON | 5.00 | Prize Winner | MRS ODELL FARLEY | 1.21 | Refund | YVONNE SCOTT | 10.00 | Prize Winner |
| MR CLYDE CURTIS | 5.00 | Prize Winner | MRS ODELL QUALLS | 18.07 | Refund | YVONNE SHANGRAW | 10.00 | Prize Winner |
| MR CLYDE DAVIS | 9.99 | Refund | MRS ODERMIS MARRERO | 5.00 | Prize Winner | YVONNE SIMS | 17.00 | Refund |
| MR CLYDE DOMINICK | 10.00 | Prize Winner | MRS ODESSA BANKS | 50.00 | Prize Winner | YVONNE SLENNING | 10.40 | Refund |
| MR CLYDE DOYLE | 89.48 | Refund | MRS ODESSA COOPER | 6.42 | Refund | YVONNE SMALLS | 3.98 | Refund |
| MR CLYDE GORDON | 20.00 | Prize Winner | MRS ODESSA LOGAN | 15.86 | Refund | YVONNE SMITH | 26.48 | Refund |
| MR CLYDE HOESER | 6.00 | Refund | MRS ODESSA WILLIAMS | 1.08 | Refund | YVONNE SMITH | 28.84 | Refund |
| MR CLYDE HOFFPAUIR | 100.00 | Prize Winner | MRS ODETH BAXTER | 1.06 | Refund | YVONNE SMITH | 5.00 | Prize Winner |
| MR CLYDE IVEY | 37.95 | Refund | MRS ODETTE BAIN | 5.00 | Prize Winner | YVONNE SMODGRASS | 2.50 | Refund |
| MR CLYDE L | 1.07 | Refund | MRS ODETTE WHITE | 4.27 | Refund | YVONNE SPELLS | 10.00 | Prize Winner |
| MR CLYDE LACY | 3.06 | Refund | MRS ODYNNAH PIERRE | 5.00 | Prize Winner | YVONNE STANDINGROCK | 9.00 | Refund |
| MR CLYDE LEVENTRY JR | 5.00 | Prize Winner | MRS OFA OFA | 10.00 | Prize Winner | YVONNE STEELE | 21.20 | Refund |
| MR CLYDE LINDSEY | 1.08 | Refund | MRS OFELIA AGUINALDO | 2.14 | Refund | YVONNE STEPHENS | 2.50 | Refund |
| MR CLYDE LUCAS | 5.00 | Prize Winner | MRS OFELIA CAPISTRANO | 27.94 | Refund | YVONNE STONE | 155.26 | Refund |
| MR CLYDE LUTZ | 20.23 | Refund | MRS OFELIA MCKIM | 5.00 | Prize Winner | YVONNE STRAYER | 6.58 | Refund |
| MR CLYDE MASAKI | 10.00 | Prize Winner | MRS OJENIA KALA | 21.58 | Refund | YVONNE STRIBLING | 68.49 | Refund |
| MR CLYDE MCCAULEY | 104.15 | Refund | MRS OKIE L BRYANT | 22.79 | Refund | YVONNE STRINGER | 2.68 | Refund |
| MR CLYDE MILLER | 30.61 | Refund | MRS OKSANA FRANKLIN | 10.00 | Refund | YVONNE SUTTLE | 2.00 | Refund |
| MR CLYDE MILLER | 5.00 | Prize Winner | MRS OKSANA FRANKLIN | 10.00 | Refund | YVONNE T SHERMAN | 38.93 | Refund |
| MR CLYDE NEDD | 1.08 | Refund | MRS OKSANA FRANKLIN | 5.00 | Prize Winner | YVONNE TARANTO | 28.08 | Refund |
| MR CLYDE PERRY | 10.42 | Refund | MRS OKSANA PECHENYAK | 49.60 | Refund | YVONNE TAYLOR | 57.52 | Refund |
| MR CLYDE PERSONS | 10.00 | Prize Winner | MRS OLA FEATHERS | 10.00 | Prize Winner | YVONNE TAYLOR | 11.79 | Refund |
| MR CLYDE POWELL | 5.00 | Prize Winner | MRS OLA MORRIS | 5.00 | Refund | YVONNE THEAD | 25.55 | Refund |
| MR CLYDE RANDOLPH | 66.00 | Refund | MRS OLA WILLIAMS | 9.99 | Refund | YVONNE THOMAS | 87.05 | Refund |
| MR CLYDE RIGGINS | 26.20 | Refund | MRS OLEAN DAVIS | 5.00 | Refund | YVONNE THURSTIN | 5.00 | Prize Winner |
| MR CLYDE SALLIE | 5.00 | Prize Winner | MRS OLELLIAN M HILL | 2.46 | Refund | YVONNE TIMBLIN | 10.00 | Prize Winner |
| MR CLYDE SANSING | 16.51 | Refund | MRS OLEPA POLATAIVAO | 25.98 | Refund | YVONNE TORRES | 12.00 | Refund |
| MR CLYDE SHINTANI | 10.00 | Prize Winner | MRS OLETA HARGIS | 12.84 | Refund | YVONNE WADE | 13.12 | Refund |
| MR CLYDE STRIPLIN JR | 1.07 | Refund | MRS OLETHA WILLIAMS | 5.00 | Refund | YVONNE WALSH | 1.70 | Refund |
| MR CLYDE TAYLOR | 1.06 | Refund | MRS OLGA ABARBANEL | 34.57 | Refund | YVONNE WARREN | 1.07 | Refund |
| MR CLYDE TAYLOR | 20.00 | Refund | MRS OLGA B. LOPEZ | 5.00 | Prize Winner | YVONNE WICK | 22.81 | Refund |
| MR CLYDE THOMSEN | 5.00 | Prize Winner | MRS OLGA COFFMAN | 10.00 | Refund | YVONNE WILLIAMS | 5.34 | Refund |
| MR CLYDE WASHINGTON | 10.00 | Prize Winner | MRS OLGA FLORES | 50.84 | Refund | YVONNE WILLIAMS | 5.00 | Prize Winner |
| MR CLYDE WHITNEY | 30.34 | Refund | MRS OLGA FRYE | 7.73 | Refund | YVONNE WOODSON | 1.00 | Refund |
| MR COBB LYMAN | 8.12 | Refund | MRS OLGA KHOLOD | 3.17 | Refund | YVONNE WORDELL | 87.35 | Refund |
| MR COBERT OVERBY | 10.00 | Refund | MRS OLGA LEEDER | 24.82 | Refund | YVONNE WRIGHT | 2.00 | Refund |
| MR CODJO AKPOVO | 4.50 | Refund | MRS OLGA LOPEZ | 27.34 | Refund | YVONNE YARBOROUGH | 73.80 | Refund |
| MR CODY BOYUM | 5.00 | Prize Winner | MRS OLGA LUND | 10.00 | Prize Winner | YVONNE YOUNGER | 2.91 | Refund |
| MR CODY BRITTON | 2.50 | Refund | MRS OLGA M LAYSER | 2.50 | Refund | YVONNETTE LEMIEUX | 1.00 | Refund |
| MR CODY COLLINS | 30.00 | Prize Winner | MRS OLGA MARTIN | 11.10 | Refund | | | |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CODY FIPPS | 10.00 | Prize Winner | MRS OLGA MENDEZ | 5.00 | Prize Winner | YVONNIE CADE | 2.00 | Refund |
| MR CODY GENTZKOW | 5.00 | Prize Winner | MRS OLGA MILLS | 10.00 | Prize Winner | YVONNIE HARBIN | 7.00 | Refund |
| MR CODY HAGEMAN | 5.00 | Refund | MRS OLGA MIRSKY | 10.00 | Prize Winner | YVOONE SIMPSON | 7.29 | Refund |
| MR CODY HENGEN | 5.00 | Refund | MRS OLGA MONDRAGON | 16.76 | Refund | YVROSE STGERARD | 5.00 | Prize Winner |
| MR CODY HODGE | 5.00 | Prize Winner | MRS OLGA NEEDHAM | 15.52 | Refund | Z D RUTHERFORD | 35.03 | Refund |
| MR CODY MADDOX | 5.00 | Prize Winner | MRS OLGA ORTEGA | 5.00 | Refund | Z MACIQUES | 5.78 | Refund |
| MR CODY MASER | 5.00 | Prize Winner | MRS OLGA PALMER | 2.03 | Refund | Z OSBORNE | 82.16 | Refund |
| MR CODY MCNUTT | 31.97 | Refund | MRS OLGA PEREZ | 1.07 | Refund | ZABEEDA ALIE | 6.32 | Refund |
| MR CODY MERRITT | 10.00 | Prize Winner | MRS OLGA QUINONEZ | 5.00 | Prize Winner | ZACCHAEUS KNIGHT | 4.50 | Refund |
| MR CODY MILLER | 10.00 | Prize Winner | MRS OLGA RICE | 29.86 | Refund | ZACHAREY MARTIN | 24.34 | Refund |
| MR CODY MOUILLE | 5.00 | Prize Winner | MRS OLGA RODRIGUEZ | 8.11 | Refund | ZACHARY GIANARIS | 130.67 | Refund |
| MR CODY PAPPAS | 25.00 | Prize Winner | MRS OLGA RUSEWICZ | 2.61 | Refund | ZACHARY I BRIGHT | 2.90 | Refund |
| MR CODY PENDLEY | 5.00 | Prize Winner | MRS OLGA SAMALOT | 2.00 | Refund | ZACHARY S OHARA | 100.00 | Prize Winner |
| MR CODY RIVERA | 50.00 | Prize Winner | MRS OLGA VARGAS | 22.44 | Refund | ZACHARY V MINICHIELLO | 27.94 | Refund |
| MR CODY ROMERO | 34.75 | Refund | MRS OLGA VARGAS | 1.00 | Refund | ZACHARY WARD | 31.89 | Refund |
| MR CODY SAWETZKA | 15.00 | Prize Winner | MRS OLGA WESNESKI | 45.29 | Refund | ZACHARYM HOUSER | 24.00 | Refund |
| MR CODY SELLERS | 10.00 | Refund | MRS OLGA YUSKO | 14.09 | Refund | ZACK T JONES | 106.60 | Refund |
| MR CODY SELLERS | 5.00 | Prize Winner | MRS OLGAV NIETZSCHE | 26.57 | Refund | Zadie Mae | 2.00 | Refund |
| MR CODY SHARP | 5.00 | Prize Winner | MRS OLIA APARICIO | 10.00 | Prize Winner | ZADIE NEEDHAM | 32.74 | Refund |
| MR CODY STAPLEFORD | 10.00 | Prize Winner | MRS OLIVE A BROWN | 3.00 | Refund | ZAHEIA TEDPAHOGO | 29.31 | Refund |
| MR CODY THIBODEAUX | 15.00 | Refund | MRS OLIVE HINES | 81.42 | Refund | ZAIDA MIRANDA | 7.55 | Refund |
| MR CODY WATTS | 5.00 | Prize Winner | MRS OLIVENE M RYAN | 11.07 | Refund | ZAINAB DHANJI | 16.90 | Refund |
| MR CODY WHITTEMORE | 5.00 | Prize Winner | MRS OLIVIA ALBA | 30.85 | Refund | ZAK SABBATH | 2.00 | Refund |
| MR COLAN BROWN | 10.00 | Prize Winner | MRS OLIVIA CAGLE | 10.00 | Prize Winner | ZAKI A SALAAM | 3.95 | Refund |
| MR COLAVOLPE NICHOLAS | 3.57 | Refund | MRS OLIVIA CEBADA | 5.00 | Prize Winner | ZAKKIYYA ASAD | 1,560.74 | Refund |
| MR COLBERT ABE | 15.94 | Refund | MRS OLIVIA GONZALES | 5.99 | Refund | ZAKORIAN CHARLES | 6.38 | Refund |
| MR COLBY ALLEN | 10.00 | Refund | MRS OLIVIA GUZMAN | 113.98 | Refund | ZAMARRON CINDI | 37.86 | Refund |
| MR COLBY GRAVOUIA | 5.00 | Prize Winner | MRS OLIVIA HARROLD | 4.50 | Refund | ZAMIRA CASTRO | 3.55 | Refund |
| MR COLBY REED | 5.00 | Prize Winner | MRS OLIVIA HAYNES | 5.35 | Refund | ZANA MALLARD | 16.50 | Refund |
| MR COLDEN STOREY | 10.00 | Prize Winner | MRS OLIVIA PLATON | 1.68 | Refund | ZANDRA MOZZILLO | 370.82 | Refund |
| MR COLE BAMBRICK | 5.00 | Prize Winner | MRS OLIVIA ROBLES | 10.00 | Prize Winner | ZANE BOWMAN | 4.00 | Refund |
| MR COLE BUNDY | 2.00 | Refund | MRS OLIVIA SEAY | 10.00 | Prize Winner | ZANE POKSUN | 61.19 | Refund |
| MR COLE LUCAS | 10.00 | Prize Winner | MRS OLIVIA WATSON | 30.04 | Refund | ZANETA JIMMISON | 6.54 | Refund |
| MR COLE MILELR | 1.05 | Refund | MRS OLIVIA WHITE | 4.01 | Refund | ZANETTA WADDY | 2.60 | Refund |
| MR COLEMAN BROWN | 29.90 | Refund | MRS OLIVIA WILLIAMS | 10.00 | Prize Winner | ZANIEL BURGESS | 2.00 | Refund |
| MR COLEMAN SISTRUNK | 15.00 | Prize Winner | MRS OLIVIA WILLIAMS | 10.00 | Prize Winner | ZAYAS WALDEMAR | 5.58 | Refund |
| MR COLEN HARDIN | 17.26 | Refund | MRS OLLA LOTT | 2.00 | Refund | ZDENKA M SHERROW | 2.00 | Refund |
| MR COLIN BRINKLEY | 33.97 | Refund | MRS OLLIE GRANT | 25.00 | Prize Winner | ZE NYOI | 21.98 | Refund |
| MR COLIN BROWN | 5.00 | Prize Winner | MRS OLLIE MARSHALL | 5.00 | Prize Winner | ZEALIA KING | 20.59 | Refund |
| MR COLIN CALDWELL | 53.55 | Refund | MRS OLLIE O'REAR | 4.50 | Refund | ZEDDIE JONES | 169.23 | Refund |
| MR COLIN HILEY | 15.56 | Refund | MRS OLLIE PEVEY | 40.16 | Refund | ZEE MARSHALL | 2.00 | Refund |
| MR COLIN HUFF | 5.00 | Prize Winner | MRS OLLIE SMITH | 10.00 | Prize Winner | ZEE MARTIN | 5.00 | Prize Winner |
| MR COLIN JORDAN | 10.00 | Prize Winner | MRS OLLIE WILLIAMS | 6.00 | Refund | ZEE SCYPHERS | 12.60 | Refund |
| MR COLIN KALTENBACH | 5.00 | Prize Winner | MRS OLLIE WILLOUGHBY | 5.34 | Refund | ZEESHAN SYED | 5.00 | Prize Winner |
| MR COLIN LARSON | 2.00 | Refund | MRS OLLIEHARGROVE | 76.20 | Refund | ZEIDA LUDLAM | 28.06 | Refund |
| MR COLIN LOPEZ | 1.34 | Refund | MRS OMA REXRODE | 1.00 | Refund | ZEKE TALAMANTEZ | 24.60 | Refund |
| MR COLIN MALONEY | 5.77 | Refund | MRS OMAJEAN GORMAN | 4.99 | Refund | ZEKIJA VELIJEVIC | 13.74 | Refund |
| MR COLIN MINCHAM | 23.96 | Refund | MRS OMANA VARGHESE | 50.43 | Refund | ZEL TAYLOR | 21.45 | Refund |
| MR COLIN SMITH | 5.00 | Refund | MRS OMAYRA RODRIGUEZ | 23.95 | Refund | ZELA BECKETT | 17.00 | Refund |
| MR COLIN WILLIAMS | 9.99 | Refund | MRS ONA BEIERLORZER | 16.31 | Refund | ZELA HICKS | 18.27 | Refund |
| MR COLLIN BELONGIE | 10.00 | Prize Winner | MRS ONA MCLEAN | 1.07 | Refund | ZELA SEWELL | 29.90 | Refund |
| MR COLLIN DAVIS | 5.00 | Prize Winner | MRS ONA SARRIS | 5.00 | Prize Winner | ZELBRA GARY | 27.15 | Refund |
| MR COLLIN LEBLANC | 10.00 | Prize Winner | MRS ONEIDA F CARTER | 21.83 | Refund | ZELDA BEAVERS | 2.14 | Refund |
| MR COLLIN SMITH | 10.00 | Prize Winner | MRS ONEIDA HALLER | 8.42 | Refund | ZELDA C BILLINGS | 10.00 | Prize Winner |
| MR COLLINS | 2.00 | Refund | MRS ONEIDA TRUJILLO | 1.00 | Refund | ZELDA CROFF | 27.88 | Refund |
| MR COLLINS MURRAY | 35.00 | Prize Winner | MRS ONEITA REVELL | 9.31 | Refund | ZELDA HAINES | 11.00 | Refund |
| MR COLON CARTER | 2.00 | Refund | MRS ONITA ENGLAND | 4.53 | Refund | ZELDA HARBER | 15.00 | Refund |
| MR COLONEL J BARNARD | 15.00 | Prize Winner | MRS OP PADRON | 75.20 | Refund | ZELDA HUFF | 7.00 | Refund |
| MR COLTION CHADWICK | 5.00 | Prize Winner | MRS OPAL ABERNATHY | 5.00 | Prize Winner | ZELDA M MAXEL | 22.15 | Refund |
| MR COLTON COLE | 5.00 | Prize Winner | MRS OPAL BAKER | 21.75 | Refund | ZELDA ROBINS | 2.50 | Refund |
| MR COLTON KIEFER | 5.00 | Prize Winner | MRS OPAL CAMPBELL | 71.78 | Refund | ZELDA WEST | 3.00 | Refund |
| MR COLTON MILTON | 2.69 | Refund | MRS OPAL CARIKER | 5.00 | Prize Winner | ZELDA WILSON | 112.49 | Refund |
| MR COMPISINO RILLERA | 30.00 | Prize Winner | MRS OPAL FREEMAN | 3.42 | Refund | ZELGA WILSON | 208.69 | Refund |
| MR CONAN BABIN | 10.00 | Prize Winner | MRS OPAL GARCIA | 33.94 | Refund | ZELIA BERRYMAN | 47.38 | Refund |
| MR CONCEPCION MONTES | 17.10 | Refund | MRS OPAL HATCH | 2.00 | Refund | ZELIA MICHEL | 32.46 | Refund |
| MR CONCHO GUTIERREZ | 5.00 | Prize Winner | MRS OPAL HILL | 66.78 | Refund | ZELLA BAILEY | 10.96 | Refund |
| MR CONNELL GRIFFIN | 4.28 | Refund | MRS OPAL MATNEY | 2.00 | Refund | ZELLA C LEIZEAR | 33.47 | Refund |
| MR CONNIE COTHRAN | 10.00 | Refund | MRS OPAL NEEL | 5.00 | Prize Winner | ZELLA DAVIS | 118.27 | Refund |
| MR CONNIE J HARRELL | 78.75 | Refund | MRS OPAL NORMANDEAU | 10.00 | Prize Winner | ZELLA HERNANDEZ | 6.04 | Refund |
| MR CONNIE PARKER | 50.00 | Prize Winner | MRS OPAL PARKER | 10.00 | Refund | ZELLA M WALDROUP | 2.35 | Refund |
| MR CONNIE SMITH | 10.00 | Prize Winner | MRS OPAL TROXCLAIR | 3.99 | Refund | ZELLA MCLEAN | 1.21 | Refund |
| MR CONNIE STEINBAUGH | 16.82 | Refund | MRS OPHELIA GARCIA | 10.00 | Refund | ZELLA MURRAY | 18.00 | Refund |
| MR CONNY AHRENS | 7.00 | Refund | MRS OPHELIA MYLES | 15.62 | Refund | ZELLA STILL | 13.63 | Refund |
| MR CONRAD ABUEL | 10.00 | Prize Winner | MRS OPHELIA ORGAN | 10.00 | Prize Winner | ZELLA WHITNEY | 5.00 | Prize Winner |
| MR CONRAD ARNOLD | 1.00 | Refund | MRS OPOL ZSCHESCHE | 10.00 | Prize Winner | ZELLA WICKLINE | 4.17 | Refund |
| MR CONRAD BENTON | 3.60 | Refund | MRS ORA B WILLIAMS | 2.00 | Refund | ZELLA Y DAVIS | 255.44 | Refund |
| MR CONRAD BURGESS | 10.00 | Prize Winner | MRS ORA DEBONTA | 76.37 | Refund | ZELLAMC LEAN | 4.50 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MR CONRAD COCHRANE | 5.00 | Prize Winner |
| MR CONRAD COX | 5.00 | Prize Winner |
| MR CONRAD DASPIT | 10.00 | Prize Winner |
| MR CONRAD DAUM | 2.00 | Refund |
| MR CONRAD DUBUQUE | 2.00 | Refund |
| MR CONRAD HERSOM | 5.00 | Prize Winner |
| MR CONRAD NAYLOR | 5.00 | Prize Winner |
| MR CONRAD RAY | 2.00 | Refund |
| MR CONRAD SONGSTER | 16.56 | Refund |
| MR CONRAD SPROUT | 28.80 | Refund |
| MR CONRAD THURSTONE | 10.00 | Prize Winner |
| MR CONRAD WALLACE | 15.89 | Refund |
| MR CONRAD WELTNER | 5.00 | Prize Winner |
| MR CONRAD WINCHENBAUGH | 5.00 | Prize Winner |
| MR CONRAD WITT | 8.99 | Refund |
| MR CONRADO BULOS | 65.33 | Refund |
| MR CONRADO DELACRUZ | 3.00 | Refund |
| MR CONROY HILL | 1.86 | Refund |
| MR CONROY STEWART | 403.54 | Refund |
| MR CONSTANTINE ORFAN | 26.09 | Refund |
| MR CONSTANTINO LLUCH | 16.40 | Refund |
| MR COOPER ROBERT | 61.62 | Refund |
| MR CORAL SHOWELL | 40.18 | Refund |
| MR CORBIN BINION | 4.47 | Refund |
| MR CORBIN CATLETT | 3.00 | Refund |
| MR CORBIN DOUTHITT | 5.00 | Prize Winner |
| MR CORBIN ELLIOTT | 5.00 | Prize Winner |
| MR CORBIN KOWALSKI | 400.00 | Prize Winner |
| MR CORDELL HARPER | 25.79 | Refund |
| MR CORDENA MARDELL | 60.00 | Refund |
| MR CORDERIUS PEAK | 10.00 | Prize Winner |
| MR COREY ALLEN | 10.00 | Prize Winner |
| MR COREY BARFIELD | 5.00 | Prize Winner |
| MR COREY CAMPBELL | 15.00 | Prize Winner |
| MR COREY COFFEY | 10.00 | Prize Winner |
| MR COREY CORVILLION | 5.00 | Prize Winner |
| MR COREY GRANT | 10.00 | Prize Winner |
| MR COREY HAHN | 5.00 | Prize Winner |
| MR COREY HALEY | 10.00 | Prize Winner |
| MR COREY HOLFELTZ | 10.00 | Prize Winner |
| MR COREY HOWARD | 15.00 | Prize Winner |
| MR COREY JONES | 5.00 | Prize Winner |
| MR COREY LOWE | 15.00 | Prize Winner |
| MR COREY MCCLURE | 10.00 | Prize Winner |
| MR COREY REID | 10.00 | Prize Winner |
| MR COREY SHILTZ | 5.00 | Prize Winner |
| MR COREY SIMMONS | 5.00 | Prize Winner |
| MR COREY STEWART | 5.00 | Prize Winner |
| MR COREY STIEG | 5.00 | Prize Winner |
| MR COREY THOMPSON | 10.00 | Prize Winner |
| MR COREY TOLLIVER | 20.00 | Prize Winner |
| MR COREY WALWORTH | 5.00 | Prize Winner |
| MR COREY WATERS | 10.00 | Prize Winner |
| MR COREY WIEDMEYER | 5.00 | Prize Winner |
| MR CORIE SMITH | 10.00 | Prize Winner |
| MR CORKY LLOYD | 5.00 | Prize Winner |
| MR CORKY WELLS | 485.39 | Refund |
| MR CORLISS H FORREST | 161.32 | Refund |
| MR CORNEL WILLIS | 22.23 | Refund |
| MR CORNELIUS BENNETT | 4.52 | Refund |
| MR CORNELIUS CHERRY | 10.00 | Refund |
| MR CORNELIUS JONES | 10.00 | Prize Winner |
| MR CORNELIUS LAWSON | 10.90 | Refund |
| MR CORNELIUS TAYLOR | 2.00 | Refund |
| MR CORNELL CONAWAY | 30.10 | Refund |
| MR CORNELL HALL | 5.00 | Refund |
| MR CORNELL HARRELL | 10.00 | Refund |
| MR CORNELL MAUNEY | 10.00 | Refund |
| MR CORNELL MCBRIDE | 8.00 | Refund |
| MR CORNELL SMITH | 10.00 | Refund |
| MR CORNELL WHITEFACE | 5.00 | Prize Winner |
| MR CORRIE NORBY | 10.00 | Refund |
| MR CORROLL THOMAS | 2.00 | Refund |
| MR CORSINI FOBBS | 24.70 | Refund |
| MR CORTEZ DIAL | 10.00 | Prize Winner |
| MR CORTEZ FRANKLIN | 10.00 | Prize Winner |
| MR CORTEZ L YOUNG | 31.85 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| MRS ORA GIBSON | 5.00 | Prize Winner |
| MRS ORA HILL | 5.00 | Prize Winner |
| MRS ORA HOGANS | 2.85 | Refund |
| MRS ORA L ANDERSON | 43.94 | Refund |
| MRS ORA L FRAZIER | 10.00 | Prize Winner |
| MRS ORA M SPENCER | 1.00 | Refund |
| MRS ORA POLK | 4.08 | Refund |
| MRS ORA WILLIAMS | 5.00 | Prize Winner |
| MRS ORALEE BOTT | 10.00 | Prize Winner |
| MRS ORALIA ALVA | 26.05 | Refund |
| MRS ORALIA G FERRO | 7.12 | Refund |
| MRS ORALIA WILLIAMS | 6.03 | Refund |
| MRS ORCHID FENTON | 50.06 | Refund |
| MRS OREDA DAVIS | 7.68 | Refund |
| MRS ORELETA WALKER | 1.21 | Refund |
| MRS ORETHA BAKER | 70.20 | Refund |
| MRS ORLANDA GRANT | 13.88 | Refund |
| MRS ORPAH THEDFORD | 9.41 | Refund |
| MRS ORRIS LANE | 1.00 | Refund |
| MRS ORTENCIA MCBEE | 10.00 | Refund |
| MRS ORVETTA JONES | 20.00 | Refund |
| MRS OSCAR ALVAREZ | 5.00 | Prize Winner |
| MRS OSHELLE MILLER | 9.00 | Refund |
| MRS OSIE FOBBS | 13.80 | Refund |
| MRS OSSIE HAIRSTON | 5.00 | Refund |
| MRS OSSIE TURNER | 1.08 | Refund |
| MRS OTELIA ASKINS | 4.13 | Refund |
| MRS OTELIA HEBERT | 10.17 | Refund |
| MRS OTHA HANLEY | 12.18 | Refund |
| MRS OTHEREE GREEN | 36.57 | Refund |
| MRS OTIS O HEGE | 1.58 | Refund |
| MRS OTIS R OUSLEY | 54.55 | Refund |
| MRS OTTABELL JACKSON | 6.32 | Refund |
| MRS OTTO JANSKY | 5.00 | Prize Winner |
| MRS OUDOM CHANTHARASY | 55.66 | Refund |
| MRS OUIDA BARTLETT | 49.05 | Refund |
| MRS OUIDA FREEMAN | 1.07 | Refund |
| MRS OUIDA KRUEGER | 5.00 | Prize Winner |
| MRS OUIDA SPEARS | 27.94 | Refund |
| MRS OVELIS ORTIZ | 169.06 | Refund |
| MRS OVELLA HOWARD | 5.00 | Prize Winner |
| MRS OWENITA CARTER | 17.98 | Refund |
| MRS OYNDA ZIMMERMAN | 10.00 | Prize Winner |
| MRS OZELL GUNN | 1.07 | Refund |
| MRS OZENA HARFIELD | 10.00 | Prize Winner |
| MRS OZETTA KIRBY | 7.02 | Refund |
| MRS OZETTE WRIGHT | 10.00 | Prize Winner |
| MRS P A BELPEDIO | 15.90 | Refund |
| MRS P A SADLER | 10.00 | Prize Winner |
| MRS P A SMITH | 1.08 | Refund |
| MRS P ABDINOOR | 1.00 | Refund |
| MRS P ALEX | 8.93 | Refund |
| MRS P ALLEN | 1.63 | Refund |
| MRS P ANDRIJESKI | 10.00 | Prize Winner |
| MRS P ARMBRUSTER | 5.00 | Prize Winner |
| MRS P ARNEGARD | 27.98 | Refund |
| MRS P AVENEVOL | 21.66 | Refund |
| MRS P BALDWIN | 2.00 | Refund |
| MRS P BARTNEK | 35.18 | Refund |
| MRS P BLACK | 8.06 | Refund |
| MRS P BLANCHETT | 10.70 | Refund |
| MRS P BLEIFUSS | 22.50 | Refund |
| MRS P BOARDMAN | 19.21 | Refund |
| MRS P BONILLA | 2.14 | Refund |
| MRS P BOTEILHO | 5.00 | Prize Winner |
| MRS P BOYD ROBERTSON | 22.98 | Refund |
| MRS P BROEMMEL | 10.00 | Prize Winner |
| MRS P C BARTILOTTA | 34.72 | Refund |
| MRS P CARDARELLI | 1.00 | Refund |
| MRS P CARTWRIGHT | 3.00 | Refund |
| MRS P CASKANETT | 10.00 | Prize Winner |
| MRS P CASTILLO | 5.00 | Prize Winner |
| MRS P CASTONGUAY | 36.36 | Refund |
| MRS P CATRON-HOUGH | 10.00 | Prize Winner |
| MRS P CERVANTES | 4.01 | Refund |
| MRS P CHAMBERLAIN | 6.54 | Refund |
| MRS P CHANSKY | 17.45 | Refund |

| Creditor Name | Claim Amount | Description of Claim |
|---|---|---|
| ZELLENA L HOLMES | 4.50 | Refund |
| ZELMA CANTRELL | 3.07 | Refund |
| ZELMA DANIELS | 23.69 | Refund |
| ZELMA HARRIS | 3.00 | Refund |
| ZELMA KRUGER | 40.67 | Refund |
| ZELMA L BANKS | 85.79 | Refund |
| ZELMA NEWBERRY | 19.95 | Refund |
| ZELMA R STUCKEY | 44.78 | Refund |
| ZELMA SMITH | 34.19 | Refund |
| ZELMA STRICKLAND | 3.83 | Refund |
| ZENA J WAITON | 29.97 | Refund |
| ZENA M YOUNG | 10.00 | Prize Winner |
| ZENA MCINTOSH | 10.00 | Prize Winner |
| ZENA SIMON | 106.91 | Refund |
| ZENA YAMAKI | 27.97 | Refund |
| ZENAIDA A BONIFACIO | 4.85 | Refund |
| ZENAIDA AMBATA | 333.25 | Refund |
| ZENAIDA BAILON | 476.21 | Refund |
| ZENAIDA JANBATA | 134.59 | Refund |
| ZENAIDA LLANES | 10.00 | Prize Winner |
| ZENAIDA MERCADO | 5.00 | Prize Winner |
| ZENAIDA VASQUEZJOHNSON | 22.88 | Refund |
| ZENAS QUEEN | 2.00 | Refund |
| ZENEN TORRES | 35.00 | Prize Winner |
| ZENIA FREEMAN | 17.56 | Refund |
| ZENITH BAKER | 1.00 | Refund |
| ZENNEA NELSON | 15.08 | Refund |
| ZENNIE W PECK | 3.50 | Refund |
| ZENOBIA DEFRANCE | 2.97 | Refund |
| ZENOBIA LIPSCOMB | 19.42 | Refund |
| ZENOLA CROMER | 6.00 | Refund |
| ZENOLA J ADAMS | 2.00 | Refund |
| ZENON BAK | 1.06 | Refund |
| ZENON KLOPOTOWSKI | 212.90 | Refund |
| ZEPF CARL | 21.61 | Refund |
| ZERILDA G MALAGA | 10.00 | Prize Winner |
| ZESAR A ZAIDE | 2.00 | Refund |
| ZETA FORD | 6.06 | Refund |
| ZETA NIX | 6.25 | Refund |
| ZETTA BEDLEY | 1.00 | Refund |
| ZETTA KETTERHING | 41.57 | Refund |
| ZETTE MARLER | 51.44 | Refund |
| ZHANNA GINCHERMAN | 9.99 | Refund |
| ZHANNA LYUBEZHANIN | 2.14 | Refund |
| ZHANNA TOROSYAN | 2.97 | Refund |
| ZHOR MARSH | 6.00 | Refund |
| ZHOUR ELOTMANI | 26.83 | Refund |
| ZIA COLLIER | 5.00 | Prize Winner |
| ZIA RAVEN | 12.59 | Refund |
| ZILLA LEGASSIE | 4.00 | Refund |
| ZIMBALIST MCCRAY | 5.00 | Prize Winner |
| ZIMMERMAN FAMIL | 1.08 | Refund |
| ZINA SHANNON | 10.00 | Prize Winner |
| ZINABETH PIRTLE | 10.00 | Prize Winner |
| ZINAIDA KOROLEVA | 1.67 | Refund |
| ZINETTA NASSIF | 5.00 | Prize Winner |
| ZITA VODA | 5.00 | Prize Winner |
| ZIVA MORDETSKY | 13.73 | Refund |
| ZM SHEPARD | 9.52 | Refund |
| ZOA P GONZALEZ | 1.07 | Refund |
| ZOAN SCHONEBOOM | 3.88 | Refund |
| ZOANN MANKOVICH | 1.01 | Refund |
| ZOANN ROLAND | 5.00 | Prize Winner |
| ZOE A PEDFORD | 3.00 | Refund |
| ZOE DALHEIM | 15.97 | Refund |
| ZOE E DIGESARE | 6.00 | Refund |
| ZOE JACKSON | 18.82 | Refund |
| ZOE ROUTH | 8.83 | Refund |
| ZOE S JAMES | 10.52 | Refund |
| ZOE T DECOLONGON | 29.02 | Refund |
| ZOE TODD | 17.47 | Refund |
| ZOE TURECHEK | 2.50 | Refund |
| ZOEANN IRVIN | 37.96 | Refund |
| ZOFIA SKUBINSKA | 8.81 | Refund |
| ZOILA ANAYA | 4.41 | Refund |
| ZOLA H HAGEN | 22.14 | Refund |
| ZOLA HOLMES | 4.00 | Refund |

| Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim | Creditor Name | Claim Amount | Description of Claim |
|---|---|---|---|---|---|---|---|---|
| MR CORTLAND REINER | 21.28 | Refund | MRS P CHRISTIAN | 10.00 | Refund | ZOLA HUDSON | 1.07 | Refund |
| MR CORWIN TUFTE | 10.00 | Prize Winner | MRS P CHRYSTAL-GOETZ | 5.00 | Prize Winner | ZOLA MILLER | 10.00 | Prize Winner |
| MR CORY BUSS | 5.00 | Prize Winner | MRS P CUMMINGS | 3.33 | Refund | ZOLA STOLTZ | 28.73 | Refund |
| MR CORY CHVILICEK | 10.00 | Prize Winner | MRS P DAHER | 66.64 | Refund | ZOLENE A JOHNSON | 12.14 | Refund |
| MR CORY FINNIE SR- | 15.00 | Prize Winner | MRS P DAVIS | 10.00 | Prize Winner | ZOLLA CANALES | 81.99 | Refund |
| MR CORY FULTON | 5.00 | Prize Winner | MRS P DEARDORFF | 2.00 | Refund | ZONA FRANCO | 5.00 | Prize Winner |
| MR CORY GIBSON | 1.05 | Refund | MRS P DEGIORGIO | 17.06 | Refund | ZONA PARNELL | 3.00 | Refund |
| MR CORY GREENE | 10.00 | Prize Winner | MRS P DERRICOTT | 2.00 | Refund | ZONA SINNS | 1.07 | Refund |
| MR CORY KELLEY | 10.00 | Prize Winner | MRS P DOMBROSKI | 16.69 | Refund | ZONEY A STEWART | 5.28 | Refund |
| MR CORY KESSEL | 10.00 | Prize Winner | MRS P DUHON | 2.00 | Refund | ZONIE MAYHORN | 5.00 | Prize Winner |
| MR CORY KOLBER | 14.70 | Refund | MRS P DUNSAVAGE | 53.50 | Refund | ZORA L BROWN | 1.00 | Refund |
| MR CORY LODRICK | 25.00 | Prize Winner | MRS P DUPLECHAIN | 5.00 | Prize Winner | ZORA TUCKER | 54.20 | Refund |
| MR CORY MARLEGA | 5.00 | Prize Winner | MRS P E HOVIS | 8.15 | Refund | ZORAIDA LOMANGCOLOB | 3.00 | Refund |
| MR CORY PHILLIPS | 10.00 | Prize Winner | MRS P EGGEN | 2.12 | Refund | ZORAIDA ORTIZ | 11.82 | Refund |
| MR CORY PUGH | 10.00 | Prize Winner | MRS P EHRLICH | 129.36 | Refund | ZORAIDA VALENTIN | 74.59 | Refund |
| MR CORY RETZLOFF | 5.00 | Prize Winner | MRS P ELIDRISSI | 4.32 | Refund | ZORAN GRABOVAC | 6.36 | Refund |
| MR CORY RICE | 5.00 | Prize Winner | MRS P FARRUGGIA | 7.67 | Refund | ZORAN HAJCIC | 10.00 | Prize Winner |
| MR CORY RINKEL | 10.00 | Prize Winner | MRS P FASCENELLI | 2.50 | Refund | ZORLA JONES | 32.72 | Refund |
| MR CORY SHEFFIELD | 10.00 | Prize Winner | MRS P FLETCHER | 21.27 | Refund | ZSUZSI WOODWARD | 53.80 | Refund |
| MR CORY SHIELDS | 2.00 | Refund | MRS P FRACHISEUR | 10.00 | Prize Winner | ZUDY E RAINS | 13.23 | Refund |
| MR CORY SILVA | 2.63 | Refund | MRS P GALLAGHER | 10.00 | Prize Winner | ZUHAIR KEKTOMA | 12.31 | Refund |
| MR CORY TESKE | 50.00 | Prize Winner | MRS P GARBARINI | 18.97 | Refund | ZULA STAFFORD | 19.31 | Refund |
| MR COSIMO LAMAZZA | 4.00 | Refund | MRS P GARDENHIRE | 5.00 | Prize Winner | ZULMAN ARNOLD | 4.50 | Refund |
| MR COSIMO PELLICAN | 4.92 | Refund | MRS P GARLAND | 23.32 | Refund | ZULMIRA L PEREIRA | 2.00 | Refund |
| MR COSME GONZALEZ | 6.89 | Refund | MRS P GAROUTTE | 5.00 | Prize Winner | ZURIA HUDSON | 10.00 | Prize Winner |
| MR COUGAR LIND | 10.00 | Prize Winner | MRS P GRICE | 101.80 | Refund | ZURITA GRAY | 3.48 | Refund |
| MR COURT FILIAGA | 5.00 | Prize Winner | MRS P HENDERSON | 14.12 | Refund | ZYNA KEPLINGER | 77.41 | Refund |
| MR COURT LAURA | 22.38 | Refund | MRS P HENDERSON | 18.95 | Refund | | | |
| MR COURTNEY POYSER | 12.99 | Refund | MRS P HERNANDEZ | 3.20 | Refund | | | |
| MR COURTNEY REED | 2.08 | Refund | MRS P HOLLINGSWORTH | 1.08 | Refund | TOTAL: | $6,044,422.90 | |
| MR COX HENRY | 4.50 | Refund | MRS P HOPMEIER | 100.00 | Prize Winner | | | |
| MR COY ADAMS | 16.91 | Refund | MRS P HUMPHRIES | 11.00 | Refund | | | |

| Fill in this information to identify the case: |
|---|

Debtor name   **Publishers Clearing House LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **25-10694**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases      12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Consultant**<br><br><br>**A DEL PIANO**<br>**DBA: BLUE SCORPIO STUDIOS LLC**<br>**Address Redacted** |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **PCH Media Ad Ops - technology solutions to optimize digital advertising**<br>**Effective date March 24, 2017**<br><br>**ADOMIK INC.**<br>**60 BROAD STREET, STE 3502**<br>**New York, NY 10004** |
| **2.3.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **ADP portal license and service agreement**<br>**Payroll and HR Software & Services**<br>**Terminates upon 90 days prior written notice**<br><br>**ADP, Inc.**<br>**One Huntington Quadrangle, Suite 2N01**<br>**Melville, NY 11747** |
| **2.4.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **PCH Media Ad Ops - online ad serving and related administrative advertising services.**<br>**expires November 26, 2025, unless extended**<br><br>**ADZERK INC**<br>**DBA: KEVEL**<br>**505 SOUTH DUKE STREET, #500**<br>**Durham, NC 27701** |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number *(if known)* | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Benefits Consultant** | |
|---|---|---|---|
| | State the term remaining | | **AETNA LIFE & CASUALTY (BERMUDA) LTD** |
| | List the contract number of any government contract | | **151 FARMINTON AVENUE, RT 21** |
| | | | **Hartford, CT 06156** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires July 16, 2026** | **AKAMAI TECHNOLOGIES, INC.** |
| | List the contract number of any government contract | | **150 BROADWAY** |
| | | | **Cambridge, MA 02142** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **AMERICAN REGISTRY FOR INTERNET NUMBERS** |
| | List the contract number of any government contract | | **PO BOX 232290** |
| | | | **Centreville, VA 20120** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Employment agreement effective September 1, 2007** | |
|---|---|---|---|
| | State the term remaining | | **Andrew C. Goldberg** |
| | List the contract number of any government contract | | **Address Redacted** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Services Agreement Effective September 3, 2024** | |
|---|---|---|---|
| | State the term remaining | **expires September 3, 2025** | **Anita Goldstein** |
| | List the contract number of any government contract | | **Address Redacted** |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **401k Plan Consultant** | |
|---|---|---|---|
| | State the term remaining | **Start date: January 1st, 2021 (auto renews)** | **Aon Investment USA Inc. 2590 Radnor Chester Road Suite 160 Wayne, PA 19087** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Service and support level agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires February 28, 2025, unless extended** | **Appextremes, LLC d/b/a Conga 13699 VIA VARRA Broomfield, CO 80020** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Advisory services** | |
|---|---|---|---|
| | State the term remaining | **Expires May 20, 2027** | **Asset Enhancement Solutions, LLC 405 RXR Plaza Uniondale, NY 11556** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **AT&T MOBILITY 5565 GLENRIDGE CONNECTOR, SUITE 510 Atlanta, GA 30342** |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops - Adblock recovery technology and related ad services. Start Date: March 31, 2022 (auto renews)** | |
|---|---|---|---|
| | State the term remaining | | **BLOCKTHROUGH US LLC 3343 PEACHTREE RD NE, STE 145 Atlanta, GA 30326** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name     Middle Name     Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Software service agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires November 5, 2025** | **Botify Corp.** |
| | List the contract number of any government contract | | **3 World Trade Center 175 Greenwich St., Suite 49A New York, NY 10007** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology - app testing** | |
|---|---|---|---|
| | State the term remaining | **Expires March 2, 2026** | **BROWSERSTACK INC** |
| | List the contract number of any government contract | | **4512 LEGACY DRIVE, SUITE 100 Plano, TX 75024** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires January 28, 2026** | **CABLEVISION LIGHTPATH, INC.** |
| | List the contract number of any government contract | | **200 JERICHO QUADRANGLE Jericho, NY 11753** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Digital Gift Card Fulfillment Agreement** | |
|---|---|---|---|
| | State the term remaining | **in effect until terminated** | **CASHSTAR, INC.** |
| | List the contract number of any government contract | | **25 PEARL ST., 2nd FLOOR Portland, ME 04101** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **CATALOGIC SOFTWARE INC** |
| | List the contract number of any government contract | | **50 TICE BOULEVARD Woodcliff Lake, NJ 07677** |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number *(if known)* | **25-10694** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Remittance processing agreement** **Consumer Payment Lockbox** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2025, unless extended** | **CDS Global, Inc.** **1901 Bell Avenue** **Des Moines, IA 50315** |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Employment agreement effective September 1, 2007** | |
|---|---|---|---|
| | State the term remaining | | **Christopher L. Irving** **Address Redacted** |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Consultant** | |
|---|---|---|---|
| | State the term remaining | **Effective date: May 28, 2015** | **CHRISTOPHER T. O'CONNOR** **THE TRICON GROUP, INC.** **Address Redacted** |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Group hospital indemnity policy; Employee Healthcare** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2025** | **Cigna Health and Life Insurance Company** **900 Cottage Grove Road** **Bloomfield, CT 06002** |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Registered Agent** | |
|---|---|---|---|
| | State the term remaining | **Effective date: December 5, 2019** | **CLAS INFORMATION SERVICES** **1545 RIVER PARK DR., SUITE 330** **Sacramento, CA 95815** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **User Acquisition** | |
|---|---|---|---|
| | State the term remaining | **Effective date: August 8, 2014 (auto renews)** | **COMMISSION JUNCTION INC**<br>**530 East Montecito Street, Suite 250**<br>**Santa Barbara, CA 93103** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **COMMITTEE FOR DIGITAL ADVERTISING**<br>**1615 L ST W, SUITE 1100**<br>**Washington, DC 20036** |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops** | |
|---|---|---|---|
| | State the term remaining | **Expires August 31, 2026** | **COMSCORE, INC.**<br>**11950 DEMOCRACY DRIVE, SUITE 600**<br>**Reston, VA 20190** |
| | List the contract number of any government contract | | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Effective date April 9, 2021 (monthly agreement)** | **CONCUR TECHNOLOGIES, INC.**<br>**18400 NE UNION HILL ROAD**<br>**Redmond, WA 98052** |
| | List the contract number of any government contract | | |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Employment agreement effective September 1, 2007** | |
|---|---|---|---|
| | State the term remaining | | **Craig S. Anderson**<br>**Address Redacted** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number *(if known)* | **25-10694** |
|---|---|---|---|---|
| | First Name      Middle Name      Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires November 21, 2025** | **CROWN CASTLE INTERNATIONAL CROWN CASTLE FIBER LLC 1220 AUGUSTA DRIVE, SUITE 600 Houston, TX 77057** |
| | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **MosaicX - Customer Service Technology - IVR** | |
|---|---|---|---|
| | State the term remaining | **Expires September 1, 2026** | **CX360 INC DBA INTRADO 11808 MIRACLE HILLS DR Omaha, NE 68154** |
| | List the contract number of any government contract | | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires June 30, 2026** | **DARKTRACE LIMITED MAURICE WILKES BUILDING COWLEY ROAD CAMBRIDGE, UK CB4 0DS** |
| | List the contract number of any government contract | | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Employment agreement effective November 11, 2024** | |
|---|---|---|---|
| | State the term remaining | | **David Matthews Address Redacted** |
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **expense reimbursement; prize patrol consultant** | |
|---|---|---|---|
| | State the term remaining | | **DAVID SAYER Address Redacted** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number *(if known)* | **25-10694** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires July 8, 2025** | **DEVICEATLAS LIMITED**<br>**LEVEL 2, PLAZA 3**<br>**CUSTOM HOUSE PLAZA**<br>**HARBOURMASTER, IFSE, IRELAND** |
| | List the contract number of any government contract | | |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **DIGICERT INC**<br>**2801 N THANKSGIVING WAY**<br>**SUITE 500**<br>**Lehi, UT 84043** |
| | List the contract number of any government contract | | |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Uploading of client's data in encrypted format to the Debtor's Boardbooks Site** | |
|---|---|---|---|
| | State the term remaining | **February 14, 2025, unless extended** | **Diligent Board Members Services, Inc.**<br>**1385 Broadway, 19th Floor**<br>**New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Effective as of February 14, 2014 (auto renews)** | **DILIGENT CORPORATION**<br>**111 19th Street, 19th Floor**<br>**New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Printing and lettershop services** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2027, unless extended** | **Direct Fulfillment, LLC**<br>**5 McLeland Avenue**<br>**Attn:  C. Patrick Baldwin, CEO**<br>**Saint Cloud, MN 56303** |
| | List the contract number of any government contract | | |

Debtor 1    **Publishers Clearing House LLC**                                    Case number (*if known*)    **25-10694**
_____    _____    _____
First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops - contract repository and digital signature.** | |
|---|---|---|---|
| | State the term remaining | | **DOCUSIGN INC** |
| | List the contract number of any government contract | | **1301 2ND AVENUE, SUITE 2000** **Seattle, WA 98101** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for 7 West 22nd Street, New York, New York** **NYC Office Sublandlord** **Expires December 31, 2025** | |
|---|---|---|---|
| | State the term remaining | | **Duality Holdings LLC** |
| | List the contract number of any government contract | | **360 NW 27th Street** **Miami, FL 33127** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Finance analytics contract** | |
|---|---|---|---|
| | State the term remaining | **Expires January 18, 2026, unless extended** | **DUN & BRADSTREET, Inc.** **D&B Accounts Receivable** |
| | List the contract number of any government contract | | **3501 Corporate Parkway, PO Box 520** **Center Valley, PA 18034** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires September 6, 2025** | **DUO SECURITY INC** |
| | List the contract number of any government contract | | **123 NORTH ASHLEY STREET, SUITE 200** **Ann Arbor, MI 48104** |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Client vision care policy; Employee Benefits** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2027** | **Eastern Vision Service Plan, Inc.** |
| | List the contract number of any government contract | | **3333 Quality Drive** **Rancho Cordova, CA 95670** |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **401k Audit Firm** | |
|---|---|---|---|
| | State the term remaining | **Engagement letter dated February 26, 2025** | **EICHEN & DIMEGLIO, P.C. 1 DUPONT ST. SUITE 203 Plainview, NY 11803** |
| | List the contract number of any government contract | | |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Arrange workplace testing products and services** | |
|---|---|---|---|
| | State the term remaining | **Expires September 7, 2025, unless extended** | **eScreen, Inc. 8140 Ward Parkway, Suite 300 Kansas City, MO 64114** |
| | List the contract number of any government contract | | |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **data and graphics** | |
|---|---|---|---|
| | State the term remaining | **renews every 12 months unless terminated** | **EXPERIAN MARKETING SOLUTION 955 AMERICAN LANE Schaumburg, IL 60173** |
| | List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Employees 401k** | |
|---|---|---|---|
| | State the term remaining | | **FIDELITY 2963 Homestead Dr. Edgewood, KY 41017-2563** |
| | List the contract number of any government contract | | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **expires July 5, 2025, unless extended** | **FIGMA INC 760 MARKET STREET, FLOOR 10 San Francisco, CA 94102** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Product fulfillment, response mail processing, and manual contest qualification processing services** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2027** | **Fulfillment Distribution Center, Inc.** |
| | List the contract number of any government contract | | **720 Anderson Avenue** **Saint Cloud, MN 56302** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Consultant** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **GEORGE MANTZOUTSOS** **Address Redacted** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Human Resources Technology and Account-Based Sales Development** | |
|---|---|---|---|
| | State the term remaining | **Effective date September 2024** | **GET PROPULSION LLC** |
| | List the contract number of any government contract | | **1904 SL DAVIS AVENUE** **Austin, TX 78702** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Life Insurance** | |
|---|---|---|---|
| | State the term remaining | **Policy Expiration January 30, 2032** | **HANLEIGH MANAGEMENT, INC.** **DBA: MARSH EXECUTIVE BENEFITS** |
| | List the contract number of any government contract | | **50 TICE BLVD., STE. 122** **Woodcliff Lake, NJ 07677** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Employment agreement effective September 1, 2007** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Harold W. Low** **Address Redacted** |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number *(if known)* | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Life Insurance and Disability Claims** | |
|---|---|---|---|
| | State the term remaining | **Policy effective date: November 1, 2019** | **HARTFORD LIFE & ACCIDENT INSURANCE COMPANY ONE HARTFORD PLAZA Hartford, CT 06155** |
| | List the contract number of any government contract | | |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Maintenance contract for HVAC system in NYC office** | |
|---|---|---|---|
| | State the term remaining | | **HVAC Cycle LLC 9305 37th Avenue, Suite 1C Jackson Heights, NY 11372** |
| | List the contract number of any government contract | | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract Labor to maintain apps** | |
|---|---|---|---|
| | State the term remaining | **Effective as of May 31, 2012** | **I COMPONENT SOFTWARE 2 BURLINGTON WOODS DRIVE, SUITE 100 Burlington, MA 01803** |
| | List the contract number of any government contract | | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **NYC rubbish removal** | |
|---|---|---|---|
| | State the term remaining | | **INDUSTRIAL CARTING 65 EMERSON PLACE Brooklyn, NY 11205** |
| | List the contract number of any government contract | | |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Effective Date: December 14, 1995** | **INFOR (US) INC. 13560 MORRIS RD, SUITE 4100 Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.60.** State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops - a third-party verification partner that measured viewability of advertisements on PCH websites.** |
| State the term remaining | **Amendment Effective Date July 1, 2023** |
| List the contract number of any government contract | **INTEGRAL AD SCIENCE INC<br>95 MORTON STREET, FLOOR 8<br>New York, NY 10014** |
| **2.61.** State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops** |
| State the term remaining | |
| List the contract number of any government contract | **INTERACTIVE ADVERTISING BUREAU<br>116 EAST 27TH ST., 7TH FLOOR<br>New York, NY 10016** |
| **2.62.** State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** |
| State the term remaining | **Expires December 12, 2025** |
| List the contract number of any government contract | **IVANTI INC<br>10377 SOUTH JORDAN GATEWAY<br>South Jordan, UT 84095** |
| **2.63.** State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** |
| State the term remaining | **Expires September 3, 2025** |
| List the contract number of any government contract | **JAMF SOFTWARE, LLC<br>100 WASHINGTON AVE S<br>SUITE 1100<br>Minneapolis, MN 55401** |
| **2.64.** State what the contract or lease is for and the nature of the debtor's interest | **Consultant** |
| State the term remaining | |
| List the contract number of any government contract | **JOSEPH ZITO<br>DBA: X-FORM COACHING & CONSULT** |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Accepted Offer Letter effective December 17, 2008** | |
|---|---|---|---|
| | State the term remaining | | **Kevin Prinz** |
| | List the contract number of any government contract | | **Address Redacted** |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Subscription services** | |
|---|---|---|---|
| | State the term remaining | **Expires March 23, 2027** | **Khoros, LLC** |
| | List the contract number of any government contract | | **7300 Ranch Road 2222 Building 1 Austin, TX 78730** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract Labor** | |
|---|---|---|---|
| | State the term remaining | **Contract Entered July 28, 2010** | **KUNJ CORPORATION** |
| | List the contract number of any government contract | | **1378 ROUTE 206 STE 342 Skillman, NJ 08558** |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops** | |
|---|---|---|---|
| | State the term remaining | | **LEVEN LABS INC DBA: ADMIRAL** |
| | List the contract number of any government contract | | **747 SW 2ND AVE., IMB #7 Gainesville, FL 32601** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Career pages, resesrved job postings and recruiter account** | |
|---|---|---|---|
| | State the term remaining | **Expires June 3, 2025** | **Linkedin Corporation** |
| | List the contract number of any government contract | | **1000 W. Maude Avenue Sunnyvale, CA 94085** |

Debtor 1    **Publishers Clearing House LLC**                                         Case number (*if known*)    **25-10694**
     First Name         Middle Name         Last Name

   **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.70. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Services provides the ability to buy advertising inventory for display on PCH websites, including within PCH emails. Effective as of March 1, 2024. Initial term is for 2 years.** | **LIVEINTENT, INC.**<br>**1 WORLD TRADE CENTER, SUITE 45A**<br>**New York, NY 10007** |
| 2.71. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Services allow PCH to access and analyze consumer data across various channels to enhance marketing and allow for secure data partnerships**<br>**Effective as of March 21, 2017 (auto-renews)** | **LIVERAMP INC**<br>**225 BUSH STREET, 17TH FLOOR**<br>**San Francisco, CA 94104** |
| 2.72. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **IT Technology**<br><br>**Expires May 31, 2026** | **Marigold USA Inc**<br>**CHEETAH DIGITAL INC**<br>**11 Lea Avenue**<br>**Nashville, TN 37210** |
| 2.73. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Advisory services for production support, training, enhancements and customizations for Oracle Service Cloud and Oracle Digital Assistant applications**<br>**Expires December 31, 2025** | **Mastech Info Trellis, Inc.**<br>**1305 Cherrington Parkway**<br>**Building 210, Suite 400**<br>**Pittsburgh, PA 15108** |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | | |
|---|---|---|---|
| | State the term remaining | **Expires December 9, 2025** | **MEDIARADAR, INC.** |
| | List the contract number of any government contract | | **114 West 41st Street, 8th Floor** |
| | | | **New York, NY 10036** |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Benefits Consultant** | |
|---|---|---|---|
| | State the term remaining | **Renewal Date scheduled for May 30, 2028** | **MERCER HEALTH & BENEFITS LL** |
| | List the contract number of any government contract | | **48 SOUTH SERVICE ROAD, SUITE 310** |
| | | | **Melville, NY 11747** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Employment agreement effective September 1, 2008** | |
|---|---|---|---|
| | State the term remaining | | **Michael E. Cooper** |
| | List the contract number of any government contract | | **Address Redacted** |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Effective as of May 1, 2024** | **MICROSOFT SERVICES DBA/MICROSOFT STORE** |
| | List the contract number of any government contract | | **ONE MICROSOFT WAY** |
| | | | **Redmond, WA 98052-6399** |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **MIXPANEL INC** |
| | List the contract number of any government contract | | **ONE FRONT STREET 28TH FLOOR** |
| | | | **San Francisco, CA 94111** |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires March 20, 2026** | **MOENGAGE INC**<br>**315 MONTGOMERY STREET**<br>**San Francisco, CA 94104** |
| | List the contract number of any government contract | | |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Creative Work Tool** | |
|---|---|---|---|
| | State the term remaining | **expires October 7, 2025** | **MONDAY.COM LTD**<br>**6 Yitzhak Sadeh St.,**<br>**TEL AVIV, ISRAEL** |
| | List the contract number of any government contract | | |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **IDA Benefits** | |
|---|---|---|---|
| | State the term remaining | | **NASSAU COUNTY INDUSTRIAL DEVELOP. AGENCY**<br>**1 WEST STREET**<br>**4th FLOOR**<br>**Mineola, NY 11501** |
| | List the contract number of any government contract | | |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Collection of unpaid customer accounts** | |
|---|---|---|---|
| | State the term remaining | **Expires June 30, 2025, unless terminated sooner** | **Net Tel USA, Inc.**<br>**8 CORPORATE CENTER DR, SUITE 300**<br>**Melville, NY 11747** |
| | List the contract number of any government contract | | |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires March 21, 2026** | **NEW RELIC, INC.**<br>**188 SPEAR STREET, SUITE 1200**<br>**San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

Debtor 1   **Publishers Clearing House LLC**
_____     Case number (*if known*)   **25-10694**
First Name          Middle Name          Last Name



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.84.** State what the contract or lease is for and the nature of the debtor's interest

     **Collection of unpaid customer accounts**

State the term remaining   **Expires December 31, 2025, unless extended**

List the contract number of any government contract

**North Shore Agency, Inc.
751 Summa Avenue
Westbury, NY 11590**

---

**2.85.** State what the contract or lease is for and the nature of the debtor's interest

     **Web Hosting**

State the term remaining   **Expires April 1, 2026**

List the contract number of any government contract

**NTIRETY INC
FORMALY-HOSTING .COM
2901 VIA FORTUNA SUITE 175
Austin, TX 78746**

---

**2.86.** State what the contract or lease is for and the nature of the debtor's interest

     **IT Technology**

State the term remaining   **Expires June 30, 2025**

List the contract number of any government contract

**OKTA INC
100 FIRST STREET, 14TH FLOOR
San Francisco, CA 94105**

---

**2.87.** State what the contract or lease is for and the nature of the debtor's interest

     **IT Technology**

State the term remaining

List the contract number of any government contract

**OPTIZMO TECHNOLOGIES LLC
16201 POOL CANYON RD., SUITE B
Austin, TX 78734**

---

**2.88.** State what the contract or lease is for and the nature of the debtor's interest

     **Employee Healthcare HSA - EE Contributions**

State the term remaining   **Effective January 1, 2024**

List the contract number of any government contract

**OPTUM BANK INC
2525 LAKE PARK BLVD
Salt Lake City, UT 84120**

---

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Administrative services agreement Employee HSA - fees** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2026** | **Optum Financial, Inc. 11000 Optum Circle Eden Prairie, MN 55344** |
| | List the contract number of any government contract | | |

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires May 8, 2025** | **ORACLE AMERICA INC 500 ORACLE PARKWAY Redwood City, CA 94065** |
| | List the contract number of any government contract | | |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **WireWheel - IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires October 22, 2025** | **OSANO INC A PUBLIC BENEFIT 3800 N LAMAR BLVD., SUITE 200 Austin, TX 78756** |
| | List the contract number of any government contract | | |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **AI tool to improve sales performance** | |
|---|---|---|---|
| | State the term remaining | **Expires July 1, 2025** | **OUTREACH CORPORATION 333 ELLIOT AVE., SUITE 500 Seattle, WA 98119** |
| | List the contract number of any government contract | | |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires August 31, 2028** | **PALO ALTO NETWORKS INC 3000 TANNERY WAY Santa Clara, CA 95054** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number *(if known)* | **25-10694** |
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
| | State the term remaining | **Expires February 2, 2026** | **PARK PLACE TECHNOLOGIES** |
| | List the contract number of any government contract | | **8401 CHAGRIN ROAD** **Chagrin Falls, OH 44023** |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
| | State the term remaining | **Expires March 3, 2026** | **PARTICULAR SOFTWARE INC** **2803 PHILADELPHIA PIKE** |
| | List the contract number of any government contract | | **SUITE B PMB 7012** **Claymont, DE 19703** |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **User Acquisition** **SUBJECT TO REJECTION** | |
| | State the term remaining | **Expires June 30, 2025** | **PEBBLEPOST INC** |
| | List the contract number of any government contract | | **442 5TH AVENUE, #1942** **New York, NY 10018** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Collection services agreement** | |
| | State the term remaining | **Expires April 16, 2025, unless extended** | **Penn Credit Corporation** |
| | List the contract number of any government contract | | **2800 Cmomerce Drive** **Harrisburg, PA 17110** |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Mutual compliance agreement** | |
| | State the term remaining | **Expires upon notice of termination or date by which parties have ceased transacting business** | **Penn Credit Corporation** |
| | List the contract number of any government contract | | **2800 Cmomerce Drive** **Harrisburg, PA 17110** |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number *(if known)* | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires November 2025** | **PERFORMLINE INC**<br>**DBA: LASHBACK**<br>**58 SOUTH STREET, 2ND FLOOR**<br>**Morristown, NJ 07960** |
| | List the contract number of any government contract | | |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops** | |
|---|---|---|---|
| | State the term remaining | | **PERMISSION DATA LLC**<br>**DBA/ADQUIRE MEDIA**<br>**41 PURDY AVENUE #457**<br>**Rye, NY 10580** |
| | List the contract number of any government contract | | |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Creative Tool** | |
|---|---|---|---|
| | State the term remaining | | **PICKFU INC**<br>**548 MARKET STREET, #68790**<br>**San Francisco, CA 94104** |
| | List the contract number of any government contract | | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **HVAC maintenance and service agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires July 2025, unless extended** | **Pierpont Mechanical Corp.**<br>**250 Fulton Avenue**<br>**Garden City, NY 11040** |
| | List the contract number of any government contract | | |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **First-class letter and postcard mail processing services** | |
|---|---|---|---|
| | State the term remaining | **Expires May 31, 2025, unless extended** | **Pitney Bowes Presort Services, Inc.**<br>**10110 I Street**<br>**Omaha, NE 68127** |
| | List the contract number of any government contract | | |

| Debtor 1 | Publishers Clearing House LLC | | | Case number *(if known)* | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Boosts programmatic hearer bidding** | |
|---|---|---|---|
| | State the term remaining | **Effective April 26, 2019** | **PREBID.ORG INC** |
| | List the contract number of any government contract | | **276 5TH AVENUE 704 # 756**<br>**New York, NY 10001** |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires February 28, 2026** | **PRECISELY SOFTWARE INC** |
| | List the contract number of any government contract | | **1700 DISTRICT AVENUE, SUITE 300**<br>**Burlington, MA 01803** |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Audit of the consolidated financial statements for tax year 2024** | |
|---|---|---|---|
| | State the term remaining | **Effective December 20, 2024** | **PricewaterhouseCoopers LLP** |
| | List the contract number of any government contract | | **401 Broadhollow Road**<br>**Melville, NY 11747** |

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **PROGRESS SOFTWARE CORPORATION** |
| | List the contract number of any government contract | | **14 OAK PARK**<br>**Bedford, MA 01730** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Abandoned and unclaimed property services** | |
|---|---|---|---|
| | State the term remaining | **Effective September 27, 2024** | **PwC US Tax LLP** |
| | List the contract number of any government contract | | **263 Tresser Boulevard, Suite 800**<br>**Stamford, CT 06901** |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **QLIKTECH INC**<br>**211 S GULPH ROAD, SUITE 500**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease** | |
|---|---|---|---|
| | State the term remaining | **Expires June 20, 2025** | **Quadient Leasing USA, Inc.**<br>**478 Wheelers Farms Road**<br>**Milford, CT 06461** |
| | List the contract number of any government contract | | |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires July 30, 2025** | **REDIS LABS INC**<br>**700 E EL CAMINO REAL**<br>**SUITE 250**<br>**Mountain View, CA 94040** |
| | List the contract number of any government contract | | |

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Employment letter effective March 25, 2024** | |
|---|---|---|---|
| | State the term remaining | | **Roey Franco**<br>**Address Redacted** |
| | List the contract number of any government contract | | |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires December 19, 2025** | **SADA SYSTEMS INC**<br>**5250 LANKERSHIM BLVD**<br>**SUITE 620**<br>**North Hollywood, CA 91601** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires October 1, 2025** | **SAFEGUARD PRIVACY INC 57 WESTCHESTER AVE.,SUITE 68 Pound Ridge, NY 10576** |
| | List the contract number of any government contract | | |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Cleaning services for Jericho premises** | |
|---|---|---|---|
| | State the term remaining | **Expires August 6, 2025, unless extended** | **Safety Facility Services 5 West 37th Street New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops** | |
|---|---|---|---|
| | State the term remaining | **Expires June 14, 2025** | **SALESFORCE.COM, INC. THE LANDMARK @ ONE MARKET, SUITE 300 San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Provider of lettershop services to the Debtor for first class and third class mailing programs** | |
|---|---|---|---|
| | State the term remaining | **Expires November 16, 2026** | **Senior Midwest Direct Inc. d/b/a Jetson Mailers 1005 101st Street, Suite A Lemont, IL 60439** |
| | List the contract number of any government contract | | |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Creative Images** | |
|---|---|---|---|
| | State the term remaining | **Expires February 8, 2025** | **SHUTTERSTOCK, INC. 350 Fifth Avenue 21st Floor New York, NY 10018** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Human resources management** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2025, unless extended** | **SilkRoad Technology, Inc.** |
| | List the contract number of any government contract | | **311 West Monroe Street, Suite 402** **Chicago, IL 60606** |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Out-sourced customer contact and management services** | |
|---|---|---|---|
| | State the term remaining | **Expires January 1, 2029** | **Skybridge Americas, Inc.** |
| | List the contract number of any government contract | | **777 Brickell Ave., #500-91910** **Miami, FL 33131** |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract Labor** | |
|---|---|---|---|
| | State the term remaining | **Effective date February 9, 2016** | **SOFTCRYLIC, LLC** |
| | List the contract number of any government contract | | **73 MAIN STREET, SUITE 36** **Woodbridge, NJ 07095** |

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | | **SOFTWAREONE, INC.** |
| | List the contract number of any government contract | | **20875 CROSSROADS CIRCLE, SUITE 1** **Waukesha, WI 53186-4052** |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires February 29, 2026** | **SOURCEPOINT TECHNOLOGIES INC** |
| | List the contract number of any government contract | | **228 PARK AVE S, #87903** **New York, NY 10003-9056** |

| Debtor 1 | Publishers Clearing House LLC | | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires on March 31, 2026** | **STAQ INC** |
| | List the contract number of any government contract | | **270 COBB PKWY S STE 140, UNIT**<br>**Marietta, GA 30060** |

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for storage facility located at 1-15 Grumman Road West, Bethpage, New York 11714** | |
|---|---|---|---|
| | State the term remaining | **Exp. December 31, 2025** | **Steel One, LLC**<br>**c/o Steel Equities** |
| | List the contract number of any government contract | | **999 South Oyster Bay Road, Suite 200**<br>**Bethpage, NY 11714** |

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires November 29, 2025** | **SUMOLOGIC INC** |
| | List the contract number of any government contract | | **305 MAIN STREET**<br>**Redwood City, CA 94063** |

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Collection of unpaid customer accounts** | |
|---|---|---|---|
| | State the term remaining | **Expires September 10, 2025, unless terminated sooner** | **Sunrise Credit Services, Inc.**<br>**8 Corporate Center Drive**<br>**Suite 300** |
| | List the contract number of any government contract | | **Melville, NY 11747** |

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contract Labor** | |
|---|---|---|---|
| | State the term remaining | **Effective date March 6, 2013** | **SVAM INTERNATIONAL INC** |
| | List the contract number of any government contract | | **233 EAST SHORE RD., SUITE 201**<br>**Great Neck, NY 11023** |

Debtor 1    **Publishers Clearing House LLC**                                    Case number *(if known)*    **25-10694**
　　　　　First Name　　　　Middle Name　　　　Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires November 29, 2025** | **TALEND INC (QLIKTECH INC)** |
| | List the contract number of any government contract | | **800 BRIDGE PARKWAY, SUITE 200** **Redwood City, CA 94065** |

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires November 26, 2026** | **TEALIUM INC** |
| | List the contract number of any government contract | | **11085 TORREYANA ROAD** **SUITE 200** **San Diego, CA 92121** |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires December 15, 2025** | **TENEO INC** |
| | List the contract number of any government contract | | **44330 MERCURE CIRCLE** **SUITE 260** **Sterling, VA 20166** |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops** | |
|---|---|---|---|
| | State the term remaining | | **TMT DIGITAL INC** |
| | List the contract number of any government contract | | **DBA: THE MEDIA TRUST** **PO BOX 8056** **Mc Lean, VA 22106** |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Software service license agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires September 12, 2025, unless extended** | **Top Down Systems Corporation** |
| | List the contract number of any government contract | | **9210 Corporate Blvd., Suite 401** **Rockville, MD 20850** |

| Debtor 1 | **Publishers Clearing House LLC** | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Cash Management Software** | |
|---|---|---|---|
| | State the term remaining | **Expires November 18, 2025** | **TROVATA INC**<br>**312 South Cedros Avenue, Suite 260**<br>**Solana Beach, CA 92075** |
| | List the contract number of any government contract | | |

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **PCH Media Ad Ops** | |
|---|---|---|---|
| | State the term remaining | | **TUNE INC.**<br>**11350 McCormick Road**<br>**Executive Plaza 3, Suite 200**<br>**Hunt Valley, MD 21031** |
| | List the contract number of any government contract | | |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Inspection/service rates contract** | |
|---|---|---|---|
| | State the term remaining | **Expires December 31, 2025, unless extended** | **United Fire Protection Corporation**<br>**252 Eastern Parkway**<br>**Farmingdale, NY 11735** |
| | List the contract number of any government contract | | |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **UPS small package transportation agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires June 14, 2025** | **United Parcel Service, Inc.**<br>**500 Gest St.**<br>**Cincinnati, OH 45203** |
| | List the contract number of any government contract | | |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Benefits** | |
|---|---|---|---|
| | State the term remaining | | **UNUM PROVIDENT**<br>**666 THIRD AVENUE**<br>**New York, NY 10017** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Publishers Clearing House LLC** | | | Case number (*if known*) | **25-10694** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Expedited mail services agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires June 3, 2025, unless extended** | **UPS Expedited Mail Services, Inc.** |
| | List the contract number of any government contract | | **12380 Morris Road** **Alpharetta, GA 30005** |

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires November 14, 2027** | **VALIDITY, INC.** |
| | List the contract number of any government contract | | **100 SUMMER STREET, SUITE 2900** **Boston, MA 02110** |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Managed services outsourcing** | |
|---|---|---|---|
| | State the term remaining | **Expires September 30, 2025** | **Vertex** |
| | List the contract number of any government contract | | **2301 Renaissance Blvd.** **King of Prussia, PA 19406** |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Managed tax services for returns processing offering** | |
|---|---|---|---|
| | State the term remaining | **Expires October 16, 2025, unless extended** | **VERTEX INC** |
| | List the contract number of any government contract | | **2301 Renaissance Blvd.** **King of Prussia, PA 19406** |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Wells Fargo mastercard multicard agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires upon 30 days' prior written notice** | **Wells Fargo Bank, National Association** |
| | List the contract number of any government contract | | **58 South Service Road, Suite 100** **Melville, NY 11747** |

Debtor 1    **Publishers Clearing House LLC**                                    Case number *(if known)*    **25-10694**
         First Name         Middle Name         Last Name

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Khoros - IT Technology - Customer Service** | |
|---|---|---|---|
| | State the term remaining | **Expires March 23, 2027** | **ZEUS JOINTCO HOLDCO LLC DBA: KHOROS LLC 1 PIER, SUITE 1A San Francisco, CA 94111-2008** |
| | List the contract number of any government contract | | |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Customer Support Agreement** | |
|---|---|---|---|
| | State the term remaining | **Expires August 31, 2025** | **Ziegler Power Systems 8050 County Road 101 East Shakopee, MN 55379** |
| | List the contract number of any government contract | | |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **IT Technology** | |
|---|---|---|---|
| | State the term remaining | **Expires January 28, 2026** | **ZOHO CORPORATION 4141 HACIENDA DRIVE Pleasanton, CA 94588-8549** |
| | List the contract number of any government contract | | |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | **Streamline and automate business processes** | |
|---|---|---|---|
| | State the term remaining | **Expires August 1, 2025; auto renews unless notice given by June 3, 2025** | **ZOOMINFO MIDCO LLC DBA: ZOOMINFO TECHNOLOGIES LLC 805 BROADWAY ST., STE. 900 Vancouver, WA 98660** |
| | List the contract number of any government contract | | |

| Fill in this information to identify the case: |
| --- |

Debtor name    **Publishers Clearing House LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **25-10694**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | | | Name | *Check all schedules that apply:* |
| --- | --- | --- | --- | --- | --- | --- |
| 2.1 | | | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | | | |
| | | City | State | Zip Code | | |
| 2.2 | | | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | | | |
| | | City | State | Zip Code | | |
| 2.3 | | | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | | | |
| | | City | State | Zip Code | | |
| 2.4 | | | | | | ☐ D ☐ E/F ☐ G |
| | | Street | | | | |
| | | City | State | Zip Code | | |

**Fill in this information to identify the case:**

Debtor name    **Publishers Clearing House LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **25-10694**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 16, 2025**

X **/s/ Laurence Sax**
Signature of individual signing on behalf of debtor

**Laurence Sax**
Printed name

**Co-Chief Restructuring Officer**
Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**